**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA          }
                                              } ss.:
COUNTY OF LOS ANGELES }

Randy Lowry, being duly sworn, deposes and says:

1.  I am employed by Omni Agent Solutions, Inc., located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 4, 2023 through October 5, 2023, I caused to be served the:

    a.  Order (I) Approving the Disclosure Statement; (II) Approving Solicitation and Voting Procedures, Including (A) Fixing the Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation;(III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures; (IV) Shortening the Notice Period for (A) Parties to Object to Confirmation of the Plan, and (B) the Confirmation Hearing; and (V) Granting Related Relief [Docket No. 389], (The "Order"),

    b.  Disclosure Statement for Amended Joint Chapter 11 Plan of Liquidation of Desolation Holdings LLC and Its Affiliated Debtors [Docket No. 391], (the "Disclosure Statement"),

    c.  Notice of Order (I) Approving the Disclosure Statement; (II) Approving Solicitation and Voting Procedures, Including (A) Fixing the Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation; (III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures; (IV) Shortening the (A) Notice Period for Parties to Object to Confirmation of the Plan, and (B) Notice of the Confirmation Hearing; and (V) Granting Related Relief, (the "Confirmation Hearing Notice"),

(2a – 2c collectively referred to as the "Solicitation Package")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

d.   Ballot for Class 2A BUS Customer Claims for Accepting or Rejecting the Amended Joint Chapter 11 Plan of Liquidation of Desolation Holdings LLC and Its Affiliated Debtors, (the "Class 2A Ballot"),

e.   Ballot for Class 2B Malta OpCo Customer Claims for Accepting or Rejecting the Amended Joint Chapter 11 Plan of Liquidation of Desolation Holdings LLC and Its Affiliated Debtors, (the "Class 2B Ballot"),

f.   Ballot for Class 3 GUC Claims for Accepting or Rejecting the Amended Joint Chapter 11 Plan of Liquidation of Desolation Holdings LLC and Its Affiliated Debtors, (the "Class 3 Ballot"),

g.   Notice of Non-Voting Status to Holders of Class 1 Claims, (the "Non-Voting Notice"),

h.   Opt-Out Election Form, (the "Opt-Out Form"), and

i.   Pre-Addressed, Postage Pre-Paid Return Envelope, (the "Envelope").

By causing true and correct copies to be served via the method set forth to the names and addresses of the parties listed as follows:

I.   the Solicitation Package, Class 2A Ballot, and Envelope to those parties on the annexed **Exhibit A**,

II.   the Solicitation Package and Class 2A Ballot to those parties on the annexed **Exhibit B**,

III.   the Solicitation Package, Class 2B Ballot, and Envelope to those parties on the annexed **Exhibit C**,

IV.   the Solicitation Package and Class 2B Ballot to those parties on the annexed **Exhibit D**,

V.   the Solicitation Package, Class 3 Ballot, and Envelope to those parties on the annexed **Exhibit E**,

VI.   the Solicitation Package and Class 3 Ballot to those parties on the annexed **Exhibit F**,

VII.   the Solicitation Package to those parties on the annexed **Exhibit G**,

VIII.   the Confirmation Hearing Notice, Non-Voting Notice, and Opt-Out Form to those parties on the annexed **Exhibit H**, and

IX.   the Confirmation Hearing Notice to those parties on the annexed **Exhibit I**.

Dated: October 26, 2023,

_____

Randy Lowry
Omni Agent Solutions, Inc.

{State of California          }
{                            } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 26th day of October, 2023, by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# **EXHIBIT A**

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0002e13d-0f98-46e6-9d6d-b1d372eec3b8 | Address Redacted | First Class Mail |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address Redacted | First Class Mail |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address Redacted | First Class Mail |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address Redacted | First Class Mail |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address Redacted | First Class Mail |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | First Class Mail |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address Redacted | First Class Mail |
| 016d18e0-144a-4c3a-a5c2-5e378bd0d381 | Address Redacted | First Class Mail |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address Redacted | First Class Mail |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address Redacted | First Class Mail |
| 01988e4b-0a4b-41e3-8c81-1d3d00c69b46 | Address Redacted | First Class Mail |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address Redacted | First Class Mail |
| 019f0534-821a-4d6b-98a7-896f7afcc195 | Address Redacted | First Class Mail |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | First Class Mail |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address Redacted | First Class Mail |
| 01f81fc9-671b-45a7-80ad-0904f59054e0 | Address Redacted | First Class Mail |
| 023810a1-49ae-4da6-8101-990b7ac54e51 | Address Redacted | First Class Mail |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address Redacted | First Class Mail |
| 024af95d-6849-4c3b-8086-32cdd98b20d0 | Address Redacted | First Class Mail |
| 025d4891-d358-4ace-86ca-3be35a84961c | Address Redacted | First Class Mail |
| 02725684-b362-4454-8762-388fe42e627a | Address Redacted | First Class Mail |
| 027e2e17-6c8a-4dd0-97b7-ba4b77326291 | Address Redacted | First Class Mail |
| 02e9e0be-0675-43f0-9dad-f5b81c1c0448 | Address Redacted | First Class Mail |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address Redacted | First Class Mail |
| 03260288-a72e-4bb4-9b00-06d4245ab4bb | Address Redacted | First Class Mail |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | First Class Mail |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | Address Redacted | First Class Mail |
| 03556a5b-c31b-4f1b-b7a3-b2a7e23aac2c | Address Redacted | First Class Mail |
| 035ffdce-11be-415c-937f-cfd68f4c9039 | Address Redacted | First Class Mail |
| 038871e5-1dc0-4a81-9427-add34b49e2a3 | Address Redacted | First Class Mail |
| 03a60056-a157-48a0-8c7a-76f9298a5f33 | Address Redacted | First Class Mail |
| 03aca1d2-3369-43bd-8c16-b8747e197f8f | Address Redacted | First Class Mail |
| 03ba213f-90ca-42ee-9daf-61a6aea51192 | Address Redacted | First Class Mail |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address Redacted | First Class Mail |
| 03f73a2d-5469-450d-9d26-a721ac15074f | Address Redacted | First Class Mail |
| 040a76f9-1e9f-4576-be31-934efc7c92bd | Address Redacted | First Class Mail |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address Redacted | First Class Mail |
| 04519d23-0e6b-4b9e-a329-a35bf1e7e9be | Address Redacted | First Class Mail |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address Redacted | First Class Mail |
| 04737d95-a904-4e28-b5ec-78934ffbf5f1 | Address Redacted | First Class Mail |
| 0483c071-3569-4de3-bf51-eb3f50c3d094 | Address Redacted | First Class Mail |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dd | Address Redacted | First Class Mail |
| 04c6c2f0-6727-4432-b979-14c486cfb503 | Address Redacted | First Class Mail |
| 04c896c5-0346-4534-9145-344d1413a50b | Address Redacted | First Class Mail |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | First Class Mail |
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | First Class Mail |
| 054d9085-b33b-44dc-b6d7-7333a2d727d1 | Address Redacted | First Class Mail |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address Redacted | First Class Mail |
| 05a886cd-5bdb-4921-a40c-d3b7f5da5033 | Address Redacted | First Class Mail |
| 05f14946-6d1d-46c9-8c64-426ef45e4638 | Address Redacted | First Class Mail |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address Redacted | First Class Mail |
| 0659a0bb-5c1a-4067-bb5e-e69d3edab6c0 | Address Redacted | First Class Mail |
| 066e45be-b40d-4e6c-a09c-baaa6125e22b | Address Redacted | First Class Mail |
| 068f288f-d3f5-4426-8c12-b845a1ddafb3 | Address Redacted | First Class Mail |
| 06ab51f4-5a4e-4c8d-a1e4-78fcbecfb348 | Address Redacted | First Class Mail |
| 06b4b44e-7f46-4c98-a2be-2931b5b8ff1d | Address Redacted | First Class Mail |
| 06c9f7d0-52c7-4192-881f-617da5f3b24a | Address Redacted | First Class Mail |
| 0712e869-3e0a-41b3-bff4-d1ca4d2604a2 | Address Redacted | First Class Mail |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address Redacted | First Class Mail |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address Redacted | First Class Mail |
| 07333088-8d09-4042-881b-69f9ad81a376 | Address Redacted | First Class Mail |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address Redacted | First Class Mail |
| 0773cc11-868f-4f13-990c-45030968d6d3 | Address Redacted | First Class Mail |
| 0790f184-5a10-4ce0-9602-552c826ed73a | Address Redacted | First Class Mail |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address Redacted | First Class Mail |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address Redacted | First Class Mail |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | First Class Mail |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address Redacted | First Class Mail |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | Address Redacted | First Class Mail |
| 08a1ad2e-bb45-4f87-9604-2372cac43395 | Address Redacted | First Class Mail |
| 08aa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address Redacted | First Class Mail |
| 08b04f21-d3ee-4905-abd2-4750620e96c6 | Address Redacted | First Class Mail |
| 08b0a0bc-319e-412c-ab32-b8f59ccc48ab | Address Redacted | First Class Mail |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address Redacted | First Class Mail |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address Redacted | First Class Mail |
| 094d470a-ea55-4b1d-a2d5-1fa1e876a2aa | Address Redacted | First Class Mail |
| 097692f0-b53d-450e-9b05-a321aa635103 | Address Redacted | First Class Mail |
| 09826b9c-7305-4bea-9b68-6c8482fd4108 | Address Redacted | First Class Mail |
| 09e85380-d753-476e-8561-cb55d4dcc0ce | Address Redacted | First Class Mail |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address Redacted | First Class Mail |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address Redacted | First Class Mail |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address Redacted | First Class Mail |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address Redacted | First Class Mail |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address Redacted | First Class Mail |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address Redacted | First Class Mail |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address Redacted | First Class Mail |
| 0b106646-18f2-403b-8081-eba87e9c1f03 | Address Redacted | First Class Mail |
| 0b1110a9-9812-499c-bd35-64530f988feb | Address Redacted | First Class Mail |
| 0b42aac8-4480-421d-abda-2a88dac3ddbc | Address Redacted | First Class Mail |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | First Class Mail |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address Redacted | First Class Mail |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | First Class Mail |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address Redacted | First Class Mail |
| 0bc036e7-c94e-426b-827f-3e5cae8e73bf | Address Redacted | First Class Mail |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae9 | Address Redacted | First Class Mail |
| 0bcf5d7a-563b-4982-a4b4-3729a771c9cf | Address Redacted | First Class Mail |
| 0bd2673d-1e64-4ace-8237-ce601ee2f4c2 | Address Redacted | First Class Mail |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address Redacted | First Class Mail |
| 0befa751-356f-4d55-a727-2341380220ac | Address Redacted | First Class Mail |
| 0c1da975-d464-4625-95dd-98d56f442687 | Address Redacted | First Class Mail |
| 0c3cd0b9-b75d-4156-983f-1362f1a87534 | Address Redacted | First Class Mail |
| 0c4e3e66-ebca-4849-bcec-d85c6f176557 | Address Redacted | First Class Mail |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address Redacted | First Class Mail |
| 0c8b6377-98f2-4465-82dd-e6180116b848 | Address Redacted | First Class Mail |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address Redacted | First Class Mail |
| 0d459158-e109-4d20-9709-37d11d70301e | Address Redacted | First Class Mail |
| 0d61ef3d-6b2d-42a0-bc67-18f9e13cc47e | Address Redacted | First Class Mail |
| 0d79fdf9-e7a4-40ab-84b8-92f21f17e087 | Address Redacted | First Class Mail |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address Redacted | First Class Mail |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address Redacted | First Class Mail |
| 0df1e265-3519-4344-9ec1-8a68f5a99b52 | Address Redacted | First Class Mail |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address Redacted | First Class Mail |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address Redacted | First Class Mail |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | First Class Mail |
| 0e3b8cf2-8e80-416d-af73-2e2ac312de01 | Address Redacted | First Class Mail |
| 0e8087b4-6098-408a-a73b-9375d2188f81 | Address Redacted | First Class Mail |
| 0e8308b1-dd66-4aac-8724-887ecb32c0ca | Address Redacted | First Class Mail |
| 0e91df5c-1f8a-4078-aa3d-3791aa78f96f | Address Redacted | First Class Mail |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | First Class Mail |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address Redacted | First Class Mail |
| 0eccb97f-95c2-4e51-b4b1-a1eefc20ac19 | Address Redacted | First Class Mail |
| 0ed9d072-2cef-4faa-86c6-a9bfcd296dae | Address Redacted | First Class Mail |
| 0efb9c33-5af6-4320-bc1a-834a90403768 | Address Redacted | First Class Mail |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address Redacted | First Class Mail |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address Redacted | First Class Mail |
| 0f75eda3-7fac-47f3-b979-3dcd5bb6ccbd | Address Redacted | First Class Mail |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address Redacted | First Class Mail |
| 0f7f9b48-ecad-4a6d-aac8-227dafffa7f1 | Address Redacted | First Class Mail |
| 0f87348c-3954-4434-bd18-d4aab67d1d44 | Address Redacted | First Class Mail |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address Redacted | First Class Mail |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address Redacted | First Class Mail |
| 0fd44fdf-4f12-4014-ae9c-7a134d2090b3 | Address Redacted | First Class Mail |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address Redacted | First Class Mail |
| 0ffdba15-059a-4c54-a9aa-d5d67fe5d12b | Address Redacted | First Class Mail |
| 1006cbe9-30bc-42ad-83a9-58da44911796 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 106c016a-6375-43c9-baa4-e4de6d7c2a87 | Address Redacted | First Class Mail |
| 107ccb9c-59ca-4385-965e-55feafb7ab7d | Address Redacted | First Class Mail |
| 1087634c-ec59-4549-a986-f18680814a3e | Address Redacted | First Class Mail |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address Redacted | First Class Mail |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address Redacted | First Class Mail |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address Redacted | First Class Mail |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address Redacted | First Class Mail |
| 10e0cdb8-598c-43f6-9662-14c04aff2ad7 | Address Redacted | First Class Mail |
| 1127ad82-9879-4b9a-83e4-4ac784a8bf0e | Address Redacted | First Class Mail |
| 11616c91-05ac-4334-bedf-0bdccc253e8c3 | Address Redacted | First Class Mail |
| 116228f7-1e46-4d98-b280-ac198c18ef9e | Address Redacted | First Class Mail |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address Redacted | First Class Mail |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Address Redacted | First Class Mail |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address Redacted | First Class Mail |
| 11efaf72-15bd-405c-9561-0afad66fdddd | Address Redacted | First Class Mail |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address Redacted | First Class Mail |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address Redacted | First Class Mail |
| 1252e656-f49f-4919-97a6-be614f71b33e | Address Redacted | First Class Mail |
| 12598a63-d5f3-4cbc-a9ac-d17b2039f398 | Address Redacted | First Class Mail |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address Redacted | First Class Mail |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address Redacted | First Class Mail |
| 130c39a1-dcbe-4bcb-81f8-fac6564f1e6c | Address Redacted | First Class Mail |
| 132f1d67-df6e-4c2e-9dd7-80d0fe1a43fe | Address Redacted | First Class Mail |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | Address Redacted | First Class Mail |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address Redacted | First Class Mail |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address Redacted | First Class Mail |
| 13f4b9be-d384-44dc-8b9f-f2f3fb1b6a33 | Address Redacted | First Class Mail |
| 14086f61-af3f-47f4-94ae-da2c534284fd | Address Redacted | First Class Mail |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | First Class Mail |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address Redacted | First Class Mail |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address Redacted | First Class Mail |
| 1498930e-da0c-4291-85d5-94a92ae3e23c | Address Redacted | First Class Mail |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address Redacted | First Class Mail |
| 14ea2882-9745-48bf-a929-2e85fa5d0f27 | Address Redacted | First Class Mail |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address Redacted | First Class Mail |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address Redacted | First Class Mail |
| 15ba64fd-5f5f-4b43-9f8c-bfb1e4b9d8f0 | Address Redacted | First Class Mail |
| 15ca493d-8b69-4b2f-8531-f20661509e33 | Address Redacted | First Class Mail |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address Redacted | First Class Mail |
| 15e591e7-f741-4a8e-abf3-41903d6ebcd0 | Address Redacted | First Class Mail |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59d | Address Redacted | First Class Mail |
| 1636f27c-1026-43b2-b889-62863d3fba84 | Address Redacted | First Class Mail |
| 1646fdfa-cbdc-4880-8f7d-3d2463367b4e | Address Redacted | First Class Mail |
| 166d3be0-e852-4119-a01e-70633f342004 | Address Redacted | First Class Mail |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address Redacted | First Class Mail |
| 169d252f-234e-4623-9915-e84bc30079df | Address Redacted | First Class Mail |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | First Class Mail |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address Redacted | First Class Mail |
| 16ca2d70-bbe3-41ac-8fae-6590e51e8a23 | Address Redacted | First Class Mail |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address Redacted | First Class Mail |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address Redacted | First Class Mail |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address Redacted | First Class Mail |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | First Class Mail |
| 179566be-54cb-490c-bc8b-1307816b1af7 | Address Redacted | First Class Mail |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | First Class Mail |
| 17c8e502-ec0c-41ec-9bae-03957763257c | Address Redacted | First Class Mail |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address Redacted | First Class Mail |
| 17edcb07-b15c-4396-b03a-8363b9f0ffba | Address Redacted | First Class Mail |
| 18365896-1d84-402e-b6c6-85a5654d03ef | Address Redacted | First Class Mail |
| 183d90d5-fcb8-4318-b704-323e5de21a80 | Address Redacted | First Class Mail |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address Redacted | First Class Mail |
| 1858906e-46fd-400f-9288-8613c28d954d | Address Redacted | First Class Mail |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | First Class Mail |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address Redacted | First Class Mail |
| 1886ca36-7839-4baa-901b-af53b5aa5b73 | Address Redacted | First Class Mail |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | First Class Mail |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address Redacted | First Class Mail |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | First Class Mail |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | Address Redacted | First Class Mail |
| 199a2629-5f4c-4403-863c-6903d1cd4820 | Address Redacted | First Class Mail |
| 1a09215d-7f3a-4be2-9985-966271fb985e | Address Redacted | First Class Mail |
| 1a1a00bc-9afd-459d-84c7-20a30b465841 | Address Redacted | First Class Mail |
| 1a36d220-485a-4f92-a60f-7646da103d73 | Address Redacted | First Class Mail |
| 1a4c8070-4a32-4928-b23d-b8a74c7f1be0 | Address Redacted | First Class Mail |
| 1a866e20-521b-4ca1-b024-3a018ced9dc2 | Address Redacted | First Class Mail |
| 1a900a86-f0d8-439b-8dd6-fe6695118385 | Address Redacted | First Class Mail |
| 1ab07cf2-45f8-4c42-87b4-e5cc55a0201b | Address Redacted | First Class Mail |
| 1aff64bf-5de2-4361-b432-3ca096c2e31d | Address Redacted | First Class Mail |
| 1b42fd4d-3636-4308-a85c-f159bdc76507 | Address Redacted | First Class Mail |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address Redacted | First Class Mail |
| 1c0b8594-58e8-4597-9c93-6fe80d0f1926 | Address Redacted | First Class Mail |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | First Class Mail |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address Redacted | First Class Mail |
| 1c88c751-7298-4243-bf4a-12b8d55c49d3 | Address Redacted | First Class Mail |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | Address Redacted | First Class Mail |
| 1cb6f866-7c7d-4883-b2ae-4996bb49511f | Address Redacted | First Class Mail |
| 1cb8e95f-6d0d-4775-af3e-bb2ea403db0f | Address Redacted | First Class Mail |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | First Class Mail |
| 1ce56007-dc6c-4b74-8c0f-e56387ddb808 | Address Redacted | First Class Mail |
| 1ceabaa2-43e4-4498-bddc-5b0416adfe43 | Address Redacted | First Class Mail |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address Redacted | First Class Mail |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | First Class Mail |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address Redacted | First Class Mail |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address Redacted | First Class Mail |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address Redacted | First Class Mail |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address Redacted | First Class Mail |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | First Class Mail |
| 1dad11ae-edaf-4f77-9f49-c1eecb249fa6 | Address Redacted | First Class Mail |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address Redacted | First Class Mail |
| 1de3c522-e17d-4053-b814-0dd6545212be | Address Redacted | First Class Mail |
| 1e1e8579-bd18-4115-ad2c-d677a4da73f6 | Address Redacted | First Class Mail |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address Redacted | First Class Mail |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address Redacted | First Class Mail |
| 1ebe96d8-fbf9-4fb0-9994-e7d7b7a10438 | Address Redacted | First Class Mail |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address Redacted | First Class Mail |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address Redacted | First Class Mail |
| 1fcf201f-d016-4ccf-8615-a4d265aab16e | Address Redacted | First Class Mail |
| 20467044-b7ac-4067-b5e1-93d33b4391c5 | Address Redacted | First Class Mail |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address Redacted | First Class Mail |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | First Class Mail |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address Redacted | First Class Mail |
| 2110adb4-106b-4ed7-9091-041bdfdcf54a | Address Redacted | First Class Mail |
| 213cea05-3720-42df-b92c-459c42089486 | Address Redacted | First Class Mail |
| 214b769a-1fed-4874-848e-7a50e1262813 | Address Redacted | First Class Mail |
| 21725380-c95a-4643-ac82-3c4623181297 | Address Redacted | First Class Mail |
| 21a46499-f190-412b-bc82-c4ec86284a1f | Address Redacted | First Class Mail |
| 21bc90e0-a439-4c6a-ab0e-92bbf68fddb8 | Address Redacted | First Class Mail |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address Redacted | First Class Mail |
| 21bf2833-d387-40f5-ac10-e6cc786e567d | Address Redacted | First Class Mail |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | Address Redacted | First Class Mail |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address Redacted | First Class Mail |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address Redacted | First Class Mail |
| 22a2f4e9-5bae-4ecd-aa79-2c52a0692396 | Address Redacted | First Class Mail |
| 22c1991a-c78c-4213-b966-fadf054e0b58 | Address Redacted | First Class Mail |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address Redacted | First Class Mail |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | First Class Mail |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | First Class Mail |
| 23841354-9f62-439a-b722-2b86e8f1c055 | Address Redacted | First Class Mail |
| 23a8a897-e461-427f-afe0-9c277e143a82 | Address Redacted | First Class Mail |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | Address Redacted | First Class Mail |
| 243fa08f-66d6-47eb-9c8b-323b9d73a01a | Address Redacted | First Class Mail |
| 2442a460-eb0c-40cb-ba0e-361dcb5c9eda | Address Redacted | First Class Mail |
| 246397de-9bb9-48db-a579-020967886203 | Address Redacted | First Class Mail |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address Redacted | First Class Mail |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 250ff45b-0b0c-4ed7-8353-292529252184 | Address Redacted | First Class Mail |
| 25396687-90d4-4391-8630-670de5583d85 | Address Redacted | First Class Mail |
| 25651058-93e3-463a-b945-198a44dd0b6e | Address Redacted | First Class Mail |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1f | Address Redacted | First Class Mail |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | First Class Mail |
| 2602c795-9940-467d-86cc-a2a6970bff8f | Address Redacted | First Class Mail |
| 266aca35-9d41-4d00-b1c3-f211e59c1b2c | Address Redacted | First Class Mail |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address Redacted | First Class Mail |
| 2679eb4c-d43b-4df1-894f-e829793df021 | Address Redacted | First Class Mail |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address Redacted | First Class Mail |
| 268c17c2-1d97-422b-8548-f62e8331644c | Address Redacted | First Class Mail |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address Redacted | First Class Mail |
| 26efc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | First Class Mail |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | First Class Mail |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | First Class Mail |
| 2714cf09-0fb2-4a63-aea0-9c27bd810fdd | Address Redacted | First Class Mail |
| 2716a858-b243-4f68-9a92-ad5398dbfc47 | Address Redacted | First Class Mail |
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address Redacted | First Class Mail |
| 273018b7-fe3f-4423-b44e-74fe90f02c05 | Address Redacted | First Class Mail |
| 274528a4-6802-4d57-af03-52cca908988f | Address Redacted | First Class Mail |
| 275198cc-93b2-426a-8029-e48851278863 | Address Redacted | First Class Mail |
| 2771a363-4df6-4e01-80db-46384c4de757 | Address Redacted | First Class Mail |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address Redacted | First Class Mail |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address Redacted | First Class Mail |
| 27a7a7bf-b7c5-4c9c-be1a-75f8184acd4b | Address Redacted | First Class Mail |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | Address Redacted | First Class Mail |
| 27ffa878-1a69-461c-975b-aec6cba06c85f | Address Redacted | First Class Mail |
| 282f0d86-447a-4877-87a8-1d2e13c331b0 | Address Redacted | First Class Mail |
| 287db68a-4cf6-4980-acc4-33573aa471e1 | Address Redacted | First Class Mail |
| 28c4df28-7333-48f6-a819-58ad9bb15ca1 | Address Redacted | First Class Mail |
| 28ddb506-7816-48a2-adf0-b91f30154f7e | Address Redacted | First Class Mail |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address Redacted | First Class Mail |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | First Class Mail |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | Address Redacted | First Class Mail |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | Address Redacted | First Class Mail |
| 296158ae-009d-4f38-9e38-792f8da4a283 | Address Redacted | First Class Mail |
| 29707f5a-e973-4c59-b2d8-6ef9b872cca8 | Address Redacted | First Class Mail |
| 2983ed5b-b9ad-442c-84bd-7a27b9225e05 | Address Redacted | First Class Mail |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address Redacted | First Class Mail |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | First Class Mail |
| 2a21b8bf-7efb-4cbd-8160-8e6303f7d3f2 | Address Redacted | First Class Mail |
| 2a42fd8e-eedd-46dc-a0e1-af2843cab7d8 | Address Redacted | First Class Mail |
| 2a6066a5-313e-488b-be01-fe4169b9f8bc | Address Redacted | First Class Mail |
| 2a73a01e-8584-4982-9dd5-02a1253d1f6b | Address Redacted | First Class Mail |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address Redacted | First Class Mail |
| 2ae500a3-1b3a-46fd-8ef8-946c97647c20 | Address Redacted | First Class Mail |
| 2b191db6-0238-490d-8bc5-20daa8a17185 | Address Redacted | First Class Mail |
| 2b50b740-8762-4eea-b233-f6d524351ce8 | Address Redacted | First Class Mail |
| 2b9fcc5d-8b0b-4ad6-ac68-a3cf9fe55c00 | Address Redacted | First Class Mail |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address Redacted | First Class Mail |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address Redacted | First Class Mail |
| 2c88ebc7-36a4-4949-8fed-b0eaa578a0a1 | Address Redacted | First Class Mail |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address Redacted | First Class Mail |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address Redacted | First Class Mail |
| 2cf1270b-937b-4af5-9333-bc9b33a9df26 | Address Redacted | First Class Mail |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address Redacted | First Class Mail |
| 2d0cfe2f-2e30-4a13-bbc1-76d45522516f | Address Redacted | First Class Mail |
| 2d8a713d-285a-4141-9973-e3a1219714a0 | Address Redacted | First Class Mail |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | First Class Mail |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address Redacted | First Class Mail |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | First Class Mail |
| 2dabb6d0-6039-4d96-8910-ce5826b3c622 | Address Redacted | First Class Mail |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address Redacted | First Class Mail |
| 2e085892-f6f6-40e5-8d40-f3cdab25b124 | Address Redacted | First Class Mail |
| 2e70b19b-0297-4521-95ec-acd5e75bade9 | Address Redacted | First Class Mail |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | Address Redacted | First Class Mail |
| 2f23da97-46cd-41fa-9831-c6f40facc26c | Address Redacted | First Class Mail |
| 2f3ed9ca-2f19-4778-a343-27a7d554f738 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 2f503f5b-ae0b-48c8-b005-142caa5abda2 | Address Redacted | First Class Mail |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | First Class Mail |
| 2f6c4d6a-0c52-4e38-90ef-e36fd199b59f | Address Redacted | First Class Mail |
| 2f80c240-4822-43f5-b620-ae126d58e8ca | Address Redacted | First Class Mail |
| 2fa1ae4b-1e8b-4e8c-a934-7eb1f1fd843c | Address Redacted | First Class Mail |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address Redacted | First Class Mail |
| 2ffa070a-65c3-4a19-b451-3088b0c9e4fe | Address Redacted | First Class Mail |
| 3016f476-9c33-44ca-a84b-09c6b6fb053f | Address Redacted | First Class Mail |
| 3023d8e5-f381-4632-be33-a481ce495198 | Address Redacted | First Class Mail |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address Redacted | First Class Mail |
| 307b2244-e550-424e-9a94-7fc0ba780697 | Address Redacted | First Class Mail |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952d | Address Redacted | First Class Mail |
| 30bd3f07-4e7b-4ae0-9c99-c0b62310355e | Address Redacted | First Class Mail |
| 30e51bcd-3aef-46f6-acb7-bb5c5f61d10f | Address Redacted | First Class Mail |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address Redacted | First Class Mail |
| 310eeb24-02ff-45fc-90a3-3ad482c967bd | Address Redacted | First Class Mail |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d9 | Address Redacted | First Class Mail |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address Redacted | First Class Mail |
| 318cad2b-6e56-4463-bc74-ca83fc6e82d5 | Address Redacted | First Class Mail |
| 31b2c399-eb8f-44b3-8a7c-4b7a4acd4546 | Address Redacted | First Class Mail |
| 31d5e62d-ae36-4680-80eb-cecf5215a0c1 | Address Redacted | First Class Mail |
| 32013208-055d-4b5c-bc44-b5ce4c784a40 | Address Redacted | First Class Mail |
| 322c3cdb-65a6-4e22-af33-ca5d36173f6b | Address Redacted | First Class Mail |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address Redacted | First Class Mail |
| 32b084dc-331e-4bef-ba0e-a8df697f9c88 | Address Redacted | First Class Mail |
| 3311fcb0-e88b-4df0-b587-37fe461418d8 | Address Redacted | First Class Mail |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address Redacted | First Class Mail |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address Redacted | First Class Mail |
| 33519289-16dc-4cb9-9590-af45584c844f | Address Redacted | First Class Mail |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address Redacted | First Class Mail |
| 33d0ede5-7f60-4c36-b8a9-4165f3d130be | Address Redacted | First Class Mail |
| 33e228d1-c342-4608-95a5-504a60c44645 | Address Redacted | First Class Mail |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | First Class Mail |
| 33f6d5c6-ccfc-4409-a6e9-bcd8e0df05da | Address Redacted | First Class Mail |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | Address Redacted | First Class Mail |
| 344b7951-65be-45c1-bfd1-baa4d7e565ba | Address Redacted | First Class Mail |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | First Class Mail |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address Redacted | First Class Mail |
| 3474eada-9fc7-471a-9712-9f66f921cbc6 | Address Redacted | First Class Mail |
| 34b24926-dc7b-475a-8177-b87b3a893f3b | Address Redacted | First Class Mail |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address Redacted | First Class Mail |
| 34d33da6-2db9-4e25-ad39-026432446d49 | Address Redacted | First Class Mail |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132d | Address Redacted | First Class Mail |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address Redacted | First Class Mail |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | First Class Mail |
| 3592d7f1-0fe3-4c16-a214-2b4f2f2e6b18 | Address Redacted | First Class Mail |
| 3596f4b1-db44-4665-9104-0fbcdba4a0f5 | Address Redacted | First Class Mail |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address Redacted | First Class Mail |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address Redacted | First Class Mail |
| 360b49ad-7591-4400-8da0-dcb5f98aa82e | Address Redacted | First Class Mail |
| 36127842-92eb-4548-a83b-52bfbf14455b | Address Redacted | First Class Mail |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address Redacted | First Class Mail |
| 367c00ae-1974-42b9-ba4a-e20995e6d873 | Address Redacted | First Class Mail |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address Redacted | First Class Mail |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | Address Redacted | First Class Mail |
| 36ac80b0-7ae4-46d4-b4cb-2273ccfab8f4 | Address Redacted | First Class Mail |
| 36f7ee2b-043f-44af-af22-74c38aea1b03 | Address Redacted | First Class Mail |
| 36f8477e-4b0d-4581-910f-f3a736f0b41c | Address Redacted | First Class Mail |
| 370b8d35-7376-4e44-a787-060d51882a3 | Address Redacted | First Class Mail |
| 373e70c7-52ba-4dad-8216-652e8704d8c1 | Address Redacted | First Class Mail |
| 3742b6bc-6d24-4529-9fb0-f5687c1d0c4b | Address Redacted | First Class Mail |
| 3789dca1-0068-49cc-a521-9de510f1c663 | Address Redacted | First Class Mail |
| 37af35e7-b4a8-41b3-bc52-203690aac533 | Address Redacted | First Class Mail |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address Redacted | First Class Mail |
| 37c01f82-56e1-4953-a278-2c5e84689d24 | Address Redacted | First Class Mail |
| 37e50f58-71fd-45a8-9023-8398ab456ff7 | Address Redacted | First Class Mail |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address Redacted | First Class Mail |
| 38033f82-bebf-490c-92cc-0724ac1a397e | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 3820914d-1224-47e5-8396-48d209ffb7e0 | Address Redacted | First Class Mail |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address Redacted | First Class Mail |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | Address Redacted | First Class Mail |
| 3863b682-cbd1-4059-8de4-26257e572fea | Address Redacted | First Class Mail |
| 3869e8a4-9a38-496f-89b5-d0122794687b | Address Redacted | First Class Mail |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address Redacted | First Class Mail |
| 38b2bbba-cdaf-42c1-881b-00accaabc7aa | Address Redacted | First Class Mail |
| 38dc68c0-8846-4083-ba65-5d3ee36c8f95 | Address Redacted | First Class Mail |
| 392cc246-1297-47c4-ae95-04e780bc93dc | Address Redacted | First Class Mail |
| 39483bf3-1925-494e-ac1f-44a698b20496 | Address Redacted | First Class Mail |
| 394c2dd4-0f8e-4449-ba41-ae48e488b92d | Address Redacted | First Class Mail |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address Redacted | First Class Mail |
| 396463a1-876c-4824-8efd-41e997373261 | Address Redacted | First Class Mail |
| 3994b0d0-ed54-4776-a244-5a1ab9e8929d | Address Redacted | First Class Mail |
| 39bb8d50-f7bc-44f4-8961-489f10f98325 | Address Redacted | First Class Mail |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | First Class Mail |
| 3a01ec1d-5dad-40e6-bac6-dfd24b7c2d42 | Address Redacted | First Class Mail |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address Redacted | First Class Mail |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address Redacted | First Class Mail |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | Address Redacted | First Class Mail |
| 3ad5fdba-b32b-4137-b632-49b6bb3d382a | Address Redacted | First Class Mail |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | Address Redacted | First Class Mail |
| 3b11da09-7f8b-486c-87db-c58e2c6e94bf | Address Redacted | First Class Mail |
| 3b259792-56f7-41e9-aa86-f397ce3a7d0f | Address Redacted | First Class Mail |
| 3b6eb20e-2039-48d9-b63d-097768ef65c0 | Address Redacted | First Class Mail |
| 3bd9df7d-63b3-4e1b-979f-ef5e6e51c3ba | Address Redacted | First Class Mail |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | Address Redacted | First Class Mail |
| 3c1f3060-ae48-4f61-91e1-bcdae6871e43 | Address Redacted | First Class Mail |
| 3c964bc7-6e1b-4c13-a0a2-169fa1e58e02 | Address Redacted | First Class Mail |
| 3d01f2bc-e9e3-4322-8cf0-962af46db7c9 | Address Redacted | First Class Mail |
| 3d72b138-3c80-48e5-8412-bb1032eaba32 | Address Redacted | First Class Mail |
| 3d96a872-8b77-4bdb-b401-0241423d615f | Address Redacted | First Class Mail |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | First Class Mail |
| 3dfb78fd-203f-469f-a0fa-1662c38435a8 | Address Redacted | First Class Mail |
| 3e13fa05-4d00-4f91-b7cf-8b7ada1ec4eb | Address Redacted | First Class Mail |
| 3e3713c2-86c5-4c22-a580-a7c3aa839f9b | Address Redacted | First Class Mail |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address Redacted | First Class Mail |
| 3e4210af-5bff-4b80-b4f0-c38012f42c57 | Address Redacted | First Class Mail |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address Redacted | First Class Mail |
| 3e7c9387-ed2a-4b76-9ea9-83810ba80b7d | Address Redacted | First Class Mail |
| 3ed1d04b-8c60-4a6d-a899-1b824de111f3 | Address Redacted | First Class Mail |
| 3f6604a5-c3ba-44ce-9f23-868e2f1c024f | Address Redacted | First Class Mail |
| 3f730a46-18ca-4938-a497-37dbdbb4cbc2 | Address Redacted | First Class Mail |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address Redacted | First Class Mail |
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address Redacted | First Class Mail |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address Redacted | First Class Mail |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address Redacted | First Class Mail |
| 4034803d-3c12-4c51-886d-5d38f826bb9f | Address Redacted | First Class Mail |
| 40ed2b15-7142-4672-9483-fbc61badd343 | Address Redacted | First Class Mail |
| 41614783-867f-447d-8eb0-a38949b0f41d | Address Redacted | First Class Mail |
| 41d8102d-f037-4e65-a593-13670977760a | Address Redacted | First Class Mail |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | First Class Mail |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | First Class Mail |
| 41f6167c-9946-476b-808b-ad3891db6a04 | Address Redacted | First Class Mail |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address Redacted | First Class Mail |
| 4205662b-469c-439d-a983-c77e573dfd3f | Address Redacted | First Class Mail |
| 421b8fef-c589-44ce-ae4e-e842254f92a3 | Address Redacted | First Class Mail |
| 42673efb-a0fb-47f6-b872-07eaa0c8980c | Address Redacted | First Class Mail |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address Redacted | First Class Mail |
| 42c23b06-ad9f-4a64-ade3-650d4e676439 | Address Redacted | First Class Mail |
| 42f81fc2-5d83-47d8-80bf-538c0c5e7ed9 | Address Redacted | First Class Mail |
| 4307c271-e806-44fb-9f8a-fbaa920adc96 | Address Redacted | First Class Mail |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address Redacted | First Class Mail |
| 43242ebe-1b08-4721-8eab-fa115f20a30f | Address Redacted | First Class Mail |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address Redacted | First Class Mail |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address Redacted | First Class Mail |
| 437fdc75-3a76-4d07-a6ce-06831470c962 | Address Redacted | First Class Mail |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 43cfb2eb-1a76-472e-a8cb-85fd662c5b50 | Address Redacted | First Class Mail |
| 43cfdb48-2f8f-4381-9754-1ebe0fff6f61 | Address Redacted | First Class Mail |
| 43d61df2-a5bf-4f01-9e07-37de45ac7e15 | Address Redacted | First Class Mail |
| 44134643-daaf-4a23-8c89-48ffd1a19cbe | Address Redacted | First Class Mail |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address Redacted | First Class Mail |
| 4430b9fb-60e7-4176-a616-c06354bb1abc | Address Redacted | First Class Mail |
| 446cf0a3-ccbc-44ce-9791-b271bdf1fefa | Address Redacted | First Class Mail |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address Redacted | First Class Mail |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address Redacted | First Class Mail |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address Redacted | First Class Mail |
| 4534a55a-3f44-4f09-9135-51254cf69422 | Address Redacted | First Class Mail |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address Redacted | First Class Mail |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | First Class Mail |
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address Redacted | First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | First Class Mail |
| 457d2186-8ee8-4207-b1da-e2959cb266a2 | Address Redacted | First Class Mail |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | First Class Mail |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address Redacted | First Class Mail |
| 45b20816-891c-4141-84e1-f40b3e967b9b | Address Redacted | First Class Mail |
| 45eca8f0-fc20-44da-bac6-b8e74d03f5ca | Address Redacted | First Class Mail |
| 46329404-298d-4524-b359-21335c971104 | Address Redacted | First Class Mail |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address Redacted | First Class Mail |
| 46882b25-1a86-45e8-96b4-7b64511900b7 | Address Redacted | First Class Mail |
| 46d48cab-a70f-4d23-bf3f-c306c028a178 | Address Redacted | First Class Mail |
| 474dc612-8eb1-41eb-8a83-0458bf5272b9 | Address Redacted | First Class Mail |
| 475728f6-a878-41c6-b31b-c771d78604b0 | Address Redacted | First Class Mail |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address Redacted | First Class Mail |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | First Class Mail |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | First Class Mail |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address Redacted | First Class Mail |
| 4821fb64-d0c7-4947-9ab1-a8ae320c01e5 | Address Redacted | First Class Mail |
| 484cdf72-3926-429b-b8e6-2174d16259b4 | Address Redacted | First Class Mail |
| 484e9b4a-6247-432f-940c-602ef76f4854 | Address Redacted | First Class Mail |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address Redacted | First Class Mail |
| 487c4b6a-2f84-4452-8877-cf2dde0d9f15 | Address Redacted | First Class Mail |
| 48862947-dcc2-4fa8-b2ec-905ebb81e292 | Address Redacted | First Class Mail |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | Address Redacted | First Class Mail |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address Redacted | First Class Mail |
| 4905f28a-f769-497a-8dee-12c3412a6c65 | Address Redacted | First Class Mail |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | Address Redacted | First Class Mail |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | Address Redacted | First Class Mail |
| 4943ead0-07aa-44a6-8749-cd152820a952 | Address Redacted | First Class Mail |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8d | Address Redacted | First Class Mail |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | First Class Mail |
| 4974d617-0a63-4540-8c9d-d329aea5dc66 | Address Redacted | First Class Mail |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address Redacted | First Class Mail |
| 49d316dd-52cf-4823-95b4-c5ea52df9309 | Address Redacted | First Class Mail |
| 49ed0925-01c4-4bbe-8994-a3008466365e | Address Redacted | First Class Mail |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address Redacted | First Class Mail |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address Redacted | First Class Mail |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address Redacted | First Class Mail |
| 4b0de9e5-af32-4ada-b79a-38c55682d089 | Address Redacted | First Class Mail |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address Redacted | First Class Mail |
| 4b7b9bf8-e590-4d9b-b13c-0d16e2ffa678 | Address Redacted | First Class Mail |
| 4b8ea71f-1183-443a-b48f-ecfd8148b7f5 | Address Redacted | First Class Mail |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address Redacted | First Class Mail |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | First Class Mail |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | First Class Mail |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | Address Redacted | First Class Mail |
| 4c5a109a-8729-4468-919e-1dbe82090c55 | Address Redacted | First Class Mail |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | First Class Mail |
| 4cd45beb-e87d-4aa2-90c9-68b1bfa9bec7 | Address Redacted | First Class Mail |
| 4d2ae322-1f33-4856-b032-a4ee4e8f144c | Address Redacted | First Class Mail |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address Redacted | First Class Mail |
| 4d7f38ee-efd1-452c-8be8-483940a52fe7 | Address Redacted | First Class Mail |
| 4d96db78-9a6f-4f95-9a2a-62718a7c651f | Address Redacted | First Class Mail |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address Redacted | First Class Mail |
| 4db075bc-bb02-4399-bd31-33568e49f365 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 4dc3528d-8f19-4d08-bce9-5eb03c8cb83e | Address Redacted | First Class Mail |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address Redacted | First Class Mail |
| 4de27b4c-c303-4ea1-80dc-02342331871a | Address Redacted | First Class Mail |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address Redacted | First Class Mail |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address Redacted | First Class Mail |
| 4e7a53a4-85e1-4d7e-82f8-969c2eb8a853 | Address Redacted | First Class Mail |
| 4eaa6dbd-fa8a-4c87-a42a-0c6f2a2fbe8c | Address Redacted | First Class Mail |
| 4eed8389-780f-4973-af72-05b8969e5352 | Address Redacted | First Class Mail |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | First Class Mail |
| 4fc8c434-2b37-4945-ac5b-bdc22082bf4b | Address Redacted | First Class Mail |
| 5047e22e-930f-47a6-b6e9-dc78b619f23f | Address Redacted | First Class Mail |
| 50845815-5328-47f3-9a7b-73c2b513e991 | Address Redacted | First Class Mail |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address Redacted | First Class Mail |
| 512ed0cb-fe81-4476-9678-366863eee159 | Address Redacted | First Class Mail |
| 513030ac-b05f-49b7-87a0-eeb90da780a3 | Address Redacted | First Class Mail |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address Redacted | First Class Mail |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | Address Redacted | First Class Mail |
| 517ba652-944f-4be3-a9d4-ef6f4a0f6e75 | Address Redacted | First Class Mail |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | First Class Mail |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | First Class Mail |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | Address Redacted | First Class Mail |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | First Class Mail |
| 51f16f2a-04cc-4167-b259-d51a75e6b258 | Address Redacted | First Class Mail |
| 51fea6bf-4335-4371-a1b1-48ce0717d4a6 | Address Redacted | First Class Mail |
| 520bc128-c417-4d4c-842f-d6194f9c1b43 | Address Redacted | First Class Mail |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | First Class Mail |
| 5261e8d4-9ba5-4c68-8976-5ec4e1d69659 | Address Redacted | First Class Mail |
| 529ac03f-1087-45dc-9390-1c0a73f06ccf | Address Redacted | First Class Mail |
| 52b0c287-4e0e-497f-932a-a90c14c5615a | Address Redacted | First Class Mail |
| 53245d36-f71f-42ac-81fc-7ee78d9b9e61 | Address Redacted | First Class Mail |
| 53311175-0f31-402a-922f-07402206fc63 | Address Redacted | First Class Mail |
| 5340b654-d36c-4440-b257-046299496bfc | Address Redacted | First Class Mail |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address Redacted | First Class Mail |
| 53567096-f52f-41bb-bd3f-d7aca6b07c39 | Address Redacted | First Class Mail |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address Redacted | First Class Mail |
| 53962a6f-87e7-4922-9819-450ee2775ddd | Address Redacted | First Class Mail |
| 542bc73c-5bde-451d-be6d-9d2ad0f53fa8 | Address Redacted | First Class Mail |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address Redacted | First Class Mail |
| 5450a28b-10c2-4720-af72-c5a0f358bdbb | Address Redacted | First Class Mail |
| 5451aa15-8ef6-4113-80dc-f565dbd0c5e2 | Address Redacted | First Class Mail |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | First Class Mail |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address Redacted | First Class Mail |
| 55595452-0fb9-44aa-bfac-aaed6912b6c6 | Address Redacted | First Class Mail |
| 556a63d8-fa9a-44a3-8a97-6c7deffe271e | Address Redacted | First Class Mail |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address Redacted | First Class Mail |
| 558c40b7-eae6-4b42-b7e1-2d5f7462f453 | Address Redacted | First Class Mail |
| 55ac0238-1793-4ce3-8d93-76e8286733e7 | Address Redacted | First Class Mail |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address Redacted | First Class Mail |
| 55cd732d-6ecd-4b0b-9451-2cf5e77e487e | Address Redacted | First Class Mail |
| 55d07fe9-f013-4836-902c-8a3691db24c8 | Address Redacted | First Class Mail |
| 563bca54-ae0f-48e6-aea5-e4cbba969c66 | Address Redacted | First Class Mail |
| 5646911c-05a9-46a1-b313-a50267883bc8 | Address Redacted | First Class Mail |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address Redacted | First Class Mail |
| 56694d80-7837-40fd-9847-dc96b04ef37f | Address Redacted | First Class Mail |
| 56941114-aa51-4527-9af4-d97860e26782 | Address Redacted | First Class Mail |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address Redacted | First Class Mail |
| 56c49d51-2578-40aa-bcf0-0f576d165f8c | Address Redacted | First Class Mail |
| 56d1e501-eec1-4103-8f3f-13cc26bba2fc | Address Redacted | First Class Mail |
| 572ce4d1-5104-4881-add5-121646022dd0 | Address Redacted | First Class Mail |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | First Class Mail |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | First Class Mail |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | First Class Mail |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | First Class Mail |
| 5770455c-94ec-42b7-b6a7-791ec86af0f8 | Address Redacted | First Class Mail |
| 57769f7f-3e41-4327-958e-426281aef03f | Address Redacted | First Class Mail |
| 578680c4-d971-4154-92be-937a152fc04d | Address Redacted | First Class Mail |
| 57975629-66c5-4453-b624-8342255ab273 | Address Redacted | First Class Mail |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 57b0532f-93ec-46f4-9984-76ee5121824c | Address Redacted | First Class Mail |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | First Class Mail |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | First Class Mail |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | First Class Mail |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | First Class Mail |
| 588f5ad5-96a9-4bcb-a05b-20566708fe15 | Address Redacted | First Class Mail |
| 58967e8d-fb8f-46b3-8b6f-84a4c5c62493 | Address Redacted | First Class Mail |
| 58bac839-ad28-4e68-a104-b53e659f2ecd | Address Redacted | First Class Mail |
| 58cf2a5d-2829-4a98-877a-51ce97eb7ecc | Address Redacted | First Class Mail |
| 58e0cbee-17fc-46bf-be95-8595f44ec562 | Address Redacted | First Class Mail |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | First Class Mail |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address Redacted | First Class Mail |
| 59a428d1-1253-41b5-94b0-ef92a398a849 | Address Redacted | First Class Mail |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address Redacted | First Class Mail |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address Redacted | First Class Mail |
| 5a29efec-8293-4893-855e-f15f59ec93c8 | Address Redacted | First Class Mail |
| 5a3dd82a-dfaf-4d2f-a68c-e43b1fadcaa1 | Address Redacted | First Class Mail |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address Redacted | First Class Mail |
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address Redacted | First Class Mail |
| 5a573dd4-59d8-4377-9172-e7f956ca89c3 | Address Redacted | First Class Mail |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address Redacted | First Class Mail |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address Redacted | First Class Mail |
| 5aa53782-a17f-467c-afaf-02ba77a15ee5 | Address Redacted | First Class Mail |
| 5ab03588-c545-4fda-92a4-0c04e4935c96 | Address Redacted | First Class Mail |
| 5aed1288-dc0b-469c-923a-82220d0cf2fe | Address Redacted | First Class Mail |
| 5af69427-b552-473d-977f-93bb477ab944 | Address Redacted | First Class Mail |
| 5b4162f7-4abc-45ea-9546-99f1ae4f37c3 | Address Redacted | First Class Mail |
| 5b5de291-5844-4900-a64f-789ac63fba4e | Address Redacted | First Class Mail |
| 5b788e09-aa28-4396-8e46-dae0707444d0 | Address Redacted | First Class Mail |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address Redacted | First Class Mail |
| 5b80a2d7-5121-4ec3-a86c-6abd7ffc2573 | Address Redacted | First Class Mail |
| 5ba11c56-d983-48bf-babe-6fb4154435a7 | Address Redacted | First Class Mail |
| 5c1040dd-a90f-454f-8fad-4f53bcf1ceda | Address Redacted | First Class Mail |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address Redacted | First Class Mail |
| 5c36c363-54ae-4624-8fef-2f3161bef178 | Address Redacted | First Class Mail |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address Redacted | First Class Mail |
| 5c5b3171-a9e7-412c-9b7a-3385b5a30ed9 | Address Redacted | First Class Mail |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address Redacted | First Class Mail |
| 5c87d4f7-adf9-4f2d-bb71-92b6f0d789be | Address Redacted | First Class Mail |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address Redacted | First Class Mail |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | First Class Mail |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address Redacted | First Class Mail |
| 5d1f7874-0d62-4e9b-a31d-10c354b9997f | Address Redacted | First Class Mail |
| 5d39e3e7-d021-4f5a-8de6-95c8786317bb | Address Redacted | First Class Mail |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | Address Redacted | First Class Mail |
| 5d42242d-8900-4938-a70f-42b63e18e8fc | Address Redacted | First Class Mail |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | First Class Mail |
| 5d7a6edd-a8a6-4e11-8a89-121aa8952794 | Address Redacted | First Class Mail |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address Redacted | First Class Mail |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address Redacted | First Class Mail |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address Redacted | First Class Mail |
| 5e25233d-bbf4-4ab1-a7bb-459a43f6e8ba | Address Redacted | First Class Mail |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address Redacted | First Class Mail |
| 5e7fb5a0-ee1b-4ba3-9754-6745f849f7b9 | Address Redacted | First Class Mail |
| 5f56c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | First Class Mail |
| 5f77ab5e-1f80-4c4e-8877-d96728c9a42f | Address Redacted | First Class Mail |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address Redacted | First Class Mail |
| 5f9f8a86-b600-4c57-b215-5bba847ee39d | Address Redacted | First Class Mail |
| 5fb9a647-f311-43e5-95a7-ac7797bf07ad | Address Redacted | First Class Mail |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address Redacted | First Class Mail |
| 5fe7f5bc-fa6b-4010-9564-0afabf351e62 | Address Redacted | First Class Mail |
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address Redacted | First Class Mail |
| 600ef4b1-af47-491e-9f5b-6c12a5ca98af | Address Redacted | First Class Mail |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | First Class Mail |
| 6043216b-9b31-45e7-946b-dbce1b346e67 | Address Redacted | First Class Mail |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address Redacted | First Class Mail |
| 60ad8e38-bd93-410b-9e4f-3399c5df0f72 | Address Redacted | First Class Mail |
| 60bc10a0-0abb-40e7-b9e6-fab50171c3e5 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address Redacted | First Class Mail |
| 60cd5b28-ce62-4965-8c81-7d36cd01d039 | Address Redacted | First Class Mail |
| 60f872bf-3c98-4192-9d5b-ef806f4444aa | Address Redacted | First Class Mail |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address Redacted | First Class Mail |
| 6130f332-02cb-4403-8675-795726cb8780 | Address Redacted | First Class Mail |
| 617f0514-0fcb-4ea2-9cc9-5890e09bf84c | Address Redacted | First Class Mail |
| 6180b1c8-6c37-4234-a8a2-843885260e6d | Address Redacted | First Class Mail |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address Redacted | First Class Mail |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address Redacted | First Class Mail |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address Redacted | First Class Mail |
| 626ec61e-6304-4fd0-8e06-b32f79e6043f | Address Redacted | First Class Mail |
| 627ee579-da7b-4056-9a0b-9c65c22230b4 | Address Redacted | First Class Mail |
| 62871eaf-842c-4bda-9204-0ec5cc863c1e | Address Redacted | First Class Mail |
| 62907228-d2c3-41d0-b3e9-a96b879b5d46 | Address Redacted | First Class Mail |
| 629b1830-f57e-4d52-85d2-727de4321a66 | Address Redacted | First Class Mail |
| 630c2057-a093-49e3-ae81-1ea394a822dd | Address Redacted | First Class Mail |
| 630ef8b3-5a5c-4fb7-a6a3-55ff75391250 | Address Redacted | First Class Mail |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | First Class Mail |
| 6326f5aa-514c-4a0a-b87a-2bf06a72c004 | Address Redacted | First Class Mail |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address Redacted | First Class Mail |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address Redacted | First Class Mail |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address Redacted | First Class Mail |
| 6395179c-f883-4008-b022-272479983107 | Address Redacted | First Class Mail |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | First Class Mail |
| 63aef482-b31a-4f27-9bad-a0c4d9f6223d | Address Redacted | First Class Mail |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address Redacted | First Class Mail |
| 63f12484-d1d6-4cbb-a4fa-436dbab8e175 | Address Redacted | First Class Mail |
| 64431c6d-299b-49da-9c49-cfb48f705949 | Address Redacted | First Class Mail |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address Redacted | First Class Mail |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | First Class Mail |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address Redacted | First Class Mail |
| 64ed2faa-7e98-439d-8717-12a86f023888 | Address Redacted | First Class Mail |
| 651de34b-f6cd-4706-a507-7b2143e652c1 | Address Redacted | First Class Mail |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address Redacted | First Class Mail |
| 6535d812-55c1-4aad-8c7a-6ee82861008b | Address Redacted | First Class Mail |
| 65639d6a-40a0-4b97-8084-d0cf2e368fdf | Address Redacted | First Class Mail |
| 65726a71-9ccf-4326-b8dd-25a66cc44652 | Address Redacted | First Class Mail |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address Redacted | First Class Mail |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | First Class Mail |
| 65c2867d-05ef-4357-8941-b631c5a80342 | Address Redacted | First Class Mail |
| 65c5c97e-0b54-44d3-880e-0d79f97fdc9b | Address Redacted | First Class Mail |
| 662aa29f-e49a-4be7-aed9-15f83ff3a8b9 | Address Redacted | First Class Mail |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address Redacted | First Class Mail |
| 66b2b9c3-a966-4930-beb9-cdc3c3bf2d76 | Address Redacted | First Class Mail |
| 66bdc2ea-5111-4788-a075-4b3488958054 | Address Redacted | First Class Mail |
| 66f2b349-9f07-4c90-9b97-607e38d5a599 | Address Redacted | First Class Mail |
| 67132b09-699c-43f5-ae78-729d5fd9bb02 | Address Redacted | First Class Mail |
| 671dc72b-51de-47db-9ae1-45623066e530 | Address Redacted | First Class Mail |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address Redacted | First Class Mail |
| 6778b7d2-eea7-41e2-be67-b91776141c32 | Address Redacted | First Class Mail |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address Redacted | First Class Mail |
| 681820d5-2a01-4a98-ade6-1ec72d5e6928 | Address Redacted | First Class Mail |
| 681a51d2-dbbd-4a52-8475-92e046c619c7 | Address Redacted | First Class Mail |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address Redacted | First Class Mail |
| 6856f11e-feef-4e1b-a5ed-2dedfade907e | Address Redacted | First Class Mail |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | First Class Mail |
| 68b3e375-45e5-4414-8598-6d5a78814559 | Address Redacted | First Class Mail |
| 68bcdb6e-1caf-4566-b9f6-8e9d58cb6e6c | Address Redacted | First Class Mail |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | Address Redacted | First Class Mail |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | First Class Mail |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | First Class Mail |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address Redacted | First Class Mail |
| 69415001-0452-4168-8074-ee9babfd154e | Address Redacted | First Class Mail |
| 698506db-43c9-47cf-9f79-208033728dad | Address Redacted | First Class Mail |
| 69d3e61d-243b-4c3d-857b-573d4dab3832 | Address Redacted | First Class Mail |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | First Class Mail |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address Redacted | First Class Mail |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 6a762d04-291d-4a70-ae2b-081306d78620 | Address Redacted | First Class Mail |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address Redacted | First Class Mail |
| 6a82a9c1-d7f5-4393-bd5c-7666509ed92f | Address Redacted | First Class Mail |
| 6a9ff7ed-3a4c-476b-bd51-940bdeeaf427 | Address Redacted | First Class Mail |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address Redacted | First Class Mail |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | Address Redacted | First Class Mail |
| 6b382a82-dbd4-4c30-b3d2-ab6918afa3ef | Address Redacted | First Class Mail |
| 6b437bfd-73ca-43b6-b442-30db6b0e0edf | Address Redacted | First Class Mail |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address Redacted | First Class Mail |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | Address Redacted | First Class Mail |
| 6b6ed3df-0bba-424a-8c99-ff33bc31af57 | Address Redacted | First Class Mail |
| 6c0faa5c-9b2d-45c5-a568-59ef2f8be111 | Address Redacted | First Class Mail |
| 6c1ac068-2922-4509-ae5d-f946e50d486d | Address Redacted | First Class Mail |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address Redacted | First Class Mail |
| 6c4f1bda-efd1-41ef-8185-075388bdafa7 | Address Redacted | First Class Mail |
| 6c5f9f67-b763-4f31-b804-989b01d99fa8 | Address Redacted | First Class Mail |
| 6c6c3cbf-1a58-49e7-90d0-cb17043d79a5 | Address Redacted | First Class Mail |
| 6c89f51c-54c7-4c4e-8af0-81adae71dd5c | Address Redacted | First Class Mail |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address Redacted | First Class Mail |
| 6c9b1d08-6908-4a50-85ce-658df5fabe16 | Address Redacted | First Class Mail |
| 6cdf3bb1-1401-4730-8d54-07b64a4816e8 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | First Class Mail |
| 6cf41aee-cf45-4e83-a96b-4d67bd31e598 | Address Redacted | First Class Mail |
| 6d31be0b-19cc-499e-82b0-6a21663f0d56 | Address Redacted | First Class Mail |
| 6d8614cf-caf8-4651-a308-ff98782cee60 | Address Redacted | First Class Mail |
| 6db52c9e-c323-4b0d-9213-e9e5fc88361b | Address Redacted | First Class Mail |
| 6dca982e-f891-4546-9623-0a27d73f2c90 | Address Redacted | First Class Mail |
| 6dcf7a62-8ea2-494b-a9aa-edec927335a7 | Address Redacted | First Class Mail |
| 6ddd17b6-91cc-47b9-9dfc-15678bf38632 | Address Redacted | First Class Mail |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address Redacted | First Class Mail |
| 6e07197e-a2ad-4a4b-bfd5-1cbad12fdff9 | Address Redacted | First Class Mail |
| 6e2c5f79-bb4b-4a00-8593-072aac77ed75 | Address Redacted | First Class Mail |
| 6ea9a101-f661-4c84-bc49-135a6e294c5d | Address Redacted | First Class Mail |
| 6eb73c7e-72a6-47c4-b27b-16ff793f2fac | Address Redacted | First Class Mail |
| 6eba8fa4-ee24-48c5-962d-fd4292075945 | Address Redacted | First Class Mail |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | First Class Mail |
| 6ed631f7-e41d-4601-b34a-10fb40701d15 | Address Redacted | First Class Mail |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address Redacted | First Class Mail |
| 6f15aab6-0eaf-45bc-b2d1-c72b7fc87028 | Address Redacted | First Class Mail |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | First Class Mail |
| 6f3125e0-cc62-415b-ae1c-3409f36dfdfd | Address Redacted | First Class Mail |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | Address Redacted | First Class Mail |
| 6f434097-b7f7-4c8b-90a2-e8759a6068f1 | Address Redacted | First Class Mail |
| 6f5c8810-0845-4a56-9616-dba7ceb0a238 | Address Redacted | First Class Mail |
| 6f5cf769-0000-4528-9ce8-d98dcf28a8d5 | Address Redacted | First Class Mail |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address Redacted | First Class Mail |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address Redacted | First Class Mail |
| 6f940cc6-d2c4-4fcd-a6ed-d5a2e7bc8504 | Address Redacted | First Class Mail |
| 6fabfc38-57fa-4bb1-bccc-4cd0a6dc5163 | Address Redacted | First Class Mail |
| 6fb40c82-1ea3-4682-b9eb-6fea7f49db4a | Address Redacted | First Class Mail |
| 6ff9234b-d71e-4dbd-9989-afeedd52cd14 | Address Redacted | First Class Mail |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address Redacted | First Class Mail |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address Redacted | First Class Mail |
| 7081b9e2-9fda-4e52-9183-c2fb416949d9 | Address Redacted | First Class Mail |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address Redacted | First Class Mail |
| 70ae04ad-9a91-4cd3-8867-713541c93818 | Address Redacted | First Class Mail |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address Redacted | First Class Mail |
| 713da947-7553-4f23-b015-e07cc69eb3de | Address Redacted | First Class Mail |
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address Redacted | First Class Mail |
| 71cef364-79a8-46ac-b476-7d51c71d2805 | Address Redacted | First Class Mail |
| 71fae095-7eb1-4212-b601-4d2afc647fb1 | Address Redacted | First Class Mail |
| 722b2eca-dc09-4dcf-b42b-6ee87cac36b6 | Address Redacted | First Class Mail |
| 72344f14-d88f-41c8-b0b9-1c614aa08f70 | Address Redacted | First Class Mail |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address Redacted | First Class Mail |
| 72779d68-348a-4c29-aa31-aeb788e822b0 | Address Redacted | First Class Mail |
| 7277f3dd-6f9b-48a2-9451-bf0b0b608ac8 | Address Redacted | First Class Mail |
| 727f7442-436b-4ba2-bb38-077f371e125e | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 72abb85b-803f-4464-8cd4-aa99997dd88a | Address Redacted | First Class Mail |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address Redacted | First Class Mail |
| 734da96f-1868-4643-97fb-df9df099396e | Address Redacted | First Class Mail |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address Redacted | First Class Mail |
| 7397ef6e-d6dc-44a8-8e15-31e9fb631bb4 | Address Redacted | First Class Mail |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address Redacted | First Class Mail |
| 7465b2f3-2496-4f25-8108-a5793af2bdce | Address Redacted | First Class Mail |
| 74759895-d98b-427b-965a-2a9368a4b9b8 | Address Redacted | First Class Mail |
| 74dc7ead-c5ea-4b31-ad5c-7fde858dd833 | Address Redacted | First Class Mail |
| 752052a6-caaa-4bb2-999d-32412de12e1d | Address Redacted | First Class Mail |
| 7583fdce-3f6a-428b-9b34-fa53d92fb7a3 | Address Redacted | First Class Mail |
| 75ebd4e2-6914-4e96-9f7d-b74810d4c4eb | Address Redacted | First Class Mail |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | First Class Mail |
| 769027f4-3ebf-4d23-8811-9e93cbbc6d20 | Address Redacted | First Class Mail |
| 76bbe36a-6fd0-447e-aca8-833fb013d66d | Address Redacted | First Class Mail |
| 76c1ef0c-4257-43d9-b723-7717ff0f49bc | Address Redacted | First Class Mail |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | First Class Mail |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | First Class Mail |
| 773c685c-ac91-4874-97b5-ae76f2bae550 | Address Redacted | First Class Mail |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address Redacted | First Class Mail |
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address Redacted | First Class Mail |
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address Redacted | First Class Mail |
| 77f76cec-fcdf-4b9f-9584-546f56c0cec6 | Address Redacted | First Class Mail |
| 77fa36d7-20aa-4929-815e-752387d4461d | Address Redacted | First Class Mail |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address Redacted | First Class Mail |
| 78254f2c-6910-4840-afb9-d16b76dc4647 | Address Redacted | First Class Mail |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address Redacted | First Class Mail |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | First Class Mail |
| 784d9c09-ab40-476b-a49f-1a102c3d71b1 | Address Redacted | First Class Mail |
| 785a7b9c-0194-4ba1-a434-cc0c54248121 | Address Redacted | First Class Mail |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address Redacted | First Class Mail |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | Address Redacted | First Class Mail |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address Redacted | First Class Mail |
| 791b0b15-c745-4159-9c3d-b7cb63d15263 | Address Redacted | First Class Mail |
| 791d02a4-0907-4223-a87a-2b828d0dcb8f | Address Redacted | First Class Mail |
| 79721008-4564-4283-81fe-486004345d41 | Address Redacted | First Class Mail |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | First Class Mail |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address Redacted | First Class Mail |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address Redacted | First Class Mail |
| 7a4f736a-4a53-49ef-8083-9b4f100493cf | Address Redacted | First Class Mail |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address Redacted | First Class Mail |
| 7a64ad95-778c-47a5-aa67-1413865d772e | Address Redacted | First Class Mail |
| 7ab1c8d6-1bc0-468a-bdbc-0b7fa2d0d1ed | Address Redacted | First Class Mail |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | Address Redacted | First Class Mail |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | First Class Mail |
| 7aeb5f12-04ef-4b36-9522-b850dcb23abb | Address Redacted | First Class Mail |
| 7b06d31a-c4d8-4ba4-b991-ead7498208c9 | Address Redacted | First Class Mail |
| 7b128791-a17a-459c-abd5-afaa74333107 | Address Redacted | First Class Mail |
| 7b264b9b-250e-4899-8cc2-5d36b0263b9f | Address Redacted | First Class Mail |
| 7b56e40d-9176-48c6-b57c-14729336bf00 | Address Redacted | First Class Mail |
| 7b5c9164-e6d9-40f5-a15a-7bf6d83c25f6 | Address Redacted | First Class Mail |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address Redacted | First Class Mail |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | First Class Mail |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address Redacted | First Class Mail |
| 7be7c003-e667-44c0-a613-470b2a8fe769 | Address Redacted | First Class Mail |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address Redacted | First Class Mail |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | First Class Mail |
| 7c33f809-7ddd-468c-8a0e-8cd6ca35649d | Address Redacted | First Class Mail |
| 7c42cb08-8db5-4039-8b6f-4c560c870de3 | Address Redacted | First Class Mail |
| 7cd67ea5-8685-4b62-a8d3-2fadb57310be | Address Redacted | First Class Mail |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address Redacted | First Class Mail |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8d | Address Redacted | First Class Mail |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address Redacted | First Class Mail |
| 7d71ad48-e6b1-4992-999f-13847294a225 | Address Redacted | First Class Mail |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address Redacted | First Class Mail |
| 7dc6fec0-55b3-4f51-8478-de0725d5fbb7 | Address Redacted | First Class Mail |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | Address Redacted | First Class Mail |
| 7e50591c-3899-4054-baf8-a99f02e0838a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7e6788fa-3304-45e3-96a6-c77bf0041671 | Address Redacted | First Class Mail |
| 7ea67534-1013-42da-855b-f2503a5f5e3f | Address Redacted | First Class Mail |
| 7f05fe16-0d9e-4d03-8643-1207b3b4c6f4 | Address Redacted | First Class Mail |
| 7f22deca-7ec2-4c4e-b438-ae9b0e7742df | Address Redacted | First Class Mail |
| 7f55904c-41fc-4d29-9de0-82bf99db60d2 | Address Redacted | First Class Mail |
| 7f57bcb5-6a9c-48fa-835d-ad1de21c167b | Address Redacted | First Class Mail |
| 8001127b-a5d3-46e8-8374-8118326b48c6 | Address Redacted | First Class Mail |
| 80041519-b3dc-4907-ba3d-a16ac83b44bd | Address Redacted | First Class Mail |
| 8006e91b-c490-4281-8f96-9d7ed7683868 | Address Redacted | First Class Mail |
| 801c27a2-3d42-47ae-ac39-c69dbbbf95c1 | Address Redacted | First Class Mail |
| 801dc85c-cb3b-4dee-a9e1-153d0eea244e | Address Redacted | First Class Mail |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address Redacted | First Class Mail |
| 80563fb0-3951-48ef-ab5f-1847de2d7423 | Address Redacted | First Class Mail |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address Redacted | First Class Mail |
| 80b9c4ac-b419-41c0-9f08-9e8a21440b45 | Address Redacted | First Class Mail |
| 814edf95-56a6-48c7-8615-b900fa3ecda8 | Address Redacted | First Class Mail |
| 81562d43-4f4c-44b3-bbbe-075b5dd7802d | Address Redacted | First Class Mail |
| 81637b11-8ab2-4474-ad19-cb9dba670635 | Address Redacted | First Class Mail |
| 81a116ca-932b-4aa2-8367-f604595f7583 | Address Redacted | First Class Mail |
| 81d35e29-77cb-4413-9260-59fa4bb49183 | Address Redacted | First Class Mail |
| 820f1201-749f-416d-8333-5c1bb3af8ac0 | Address Redacted | First Class Mail |
| 8215840d-370d-42fc-8921-5c98e7f22276 | Address Redacted | First Class Mail |
| 821f6db6-6532-4a51-9225-56942b26f027 | Address Redacted | First Class Mail |
| 822e3040-345b-4cb9-897b-a6a648e9d08e | Address Redacted | First Class Mail |
| 825b07a7-0f0f-4d36-a9da-75f6c52d5469 | Address Redacted | First Class Mail |
| 82844566-c92d-4a1a-8eda-4f2de752bc0d | Address Redacted | First Class Mail |
| 828e35f1-884a-43d7-a5cb-fdff2f0453ed | Address Redacted | First Class Mail |
| 828e44f0-a1a9-4ac0-be74-30aeb9cb395f | Address Redacted | First Class Mail |
| 8297f2f3-4af4-4870-a09b-a4b82f56badb | Address Redacted | First Class Mail |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address Redacted | First Class Mail |
| 82cdb6ed-9b67-4127-9e7b-4f000a399813 | Address Redacted | First Class Mail |
| 831ae9bd-1ec6-4117-81de-59ed579028ec | Address Redacted | First Class Mail |
| 835dfe24-94ee-4276-a51c-04ceb0bf81df | Address Redacted | First Class Mail |
| 83a1d882-de5c-42ed-889e-08032f16728f | Address Redacted | First Class Mail |
| 83a6be18-771b-442f-87db-2c4f508238da | Address Redacted | First Class Mail |
| 83c759a5-706d-4a85-bf1f-025e5761e3a2 | Address Redacted | First Class Mail |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address Redacted | First Class Mail |
| 841aaf24-77de-48f8-99f0-7265ca549084 | Address Redacted | First Class Mail |
| 84d0fa88-6caf-4a2c-8ac1-54fbe30331cf | Address Redacted | First Class Mail |
| 8537cab8-56ed-47ac-b60a-710466a08bd5 | Address Redacted | First Class Mail |
| 85424bf1-c281-48ab-8df0-199589665515 | Address Redacted | First Class Mail |
| 854b7069-704e-4aa7-8627-d58d48a7ac22 | Address Redacted | First Class Mail |
| 8573ba70-dac3-4a8c-8f56-ae1de6a1a6f0 | Address Redacted | First Class Mail |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | Address Redacted | First Class Mail |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | Address Redacted | First Class Mail |
| 863bc6b7-0a19-4326-88e7-c655512f1388 | Address Redacted | First Class Mail |
| 864d6cc1-ead1-4ef9-883e-741fc56edf56 | Address Redacted | First Class Mail |
| 867e2337-1fcd-49f9-aeb6-e14139905e56 | Address Redacted | First Class Mail |
| 8683bb32-9532-40a7-b097-9ba2adc9ff1c | Address Redacted | First Class Mail |
| 868a1b47-24e2-48c0-b497-80b9aaadc48b | Address Redacted | First Class Mail |
| 86c0ad38-ad21-45d1-9bab-441d0325c62d | Address Redacted | First Class Mail |
| 86c247fd-e0eb-4f5f-a0ea-655ea8fadc88 | Address Redacted | First Class Mail |
| 86e0afc2-492e-4949-819a-7ee24ef17cdd | Address Redacted | First Class Mail |
| 872e3432-21b1-4dbc-baa7-d16e1f1d096d | Address Redacted | First Class Mail |
| 8740141f-e34d-47c4-b60d-58a6a3262ca0 | Address Redacted | First Class Mail |
| 87538151-f55a-43f4-88cb-41da5e86fc8c | Address Redacted | First Class Mail |
| 87628e25-b96f-4d42-94fe-25bf961e54da | Address Redacted | First Class Mail |
| 87c74187-13af-41a8-ab13-75fb468ac867 | Address Redacted | First Class Mail |
| 87d45cca-7d39-45d4-9df6-d03a2d433e19 | Address Redacted | First Class Mail |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | Address Redacted | First Class Mail |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address Redacted | First Class Mail |
| 88448ccb-cb12-44e1-8b9a-3b52f01300ba | Address Redacted | First Class Mail |
| 888b82a1-2a4f-48d0-9217-4c454a860c0c | Address Redacted | First Class Mail |
| 88a33ee2-d2ea-4442-b78f-9f03ffea5004 | Address Redacted | First Class Mail |
| 88b458eb-7f82-4b0c-8b38-7b556f630909 | Address Redacted | First Class Mail |
| 890808b7-0149-4dfa-8c4b-717a091088a3 | Address Redacted | First Class Mail |
| 89742300-92ba-4ef1-a4df-9311067579ce | Address Redacted | First Class Mail |
| 898d22f8-fbd5-4f84-80dc-c66f291bb60d | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 89a1ef8c-9918-4fa4-8d5b-dc22ea453437 | Address Redacted | First Class Mail |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | Address Redacted | First Class Mail |
| 8a22d5e1-d764-4249-ab79-d32d4c061c94 | Address Redacted | First Class Mail |
| 8a24287c-64aa-4943-abd3-23b1890549e2 | Address Redacted | First Class Mail |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | Address Redacted | First Class Mail |
| 8a40c100-fbfe-4bd3-860b-d2e733d57dab | Address Redacted | First Class Mail |
| 8a4bed08-6881-4cb5-a8c3-88ed0467716e | Address Redacted | First Class Mail |
| 8ae81e22-f561-4c5a-9e66-3d7eea15ee0b | Address Redacted | First Class Mail |
| 8b83fb5c-5578-4f4d-a98d-136924206ecb | Address Redacted | First Class Mail |
| 8bf08232-92f3-49a4-beb8-3452ed3d28f1 | Address Redacted | First Class Mail |
| 8c031181-6bfe-4f15-a9a9-044f0587ce69 | Address Redacted | First Class Mail |
| 8c1127c6-de77-445f-9758-5f7a6c4dde0a | Address Redacted | First Class Mail |
| 8c2d6798-815c-4de5-85d6-eced814e08d9 | Address Redacted | First Class Mail |
| 8c39e0b6-8c61-4e76-b335-4727005fcd9a | Address Redacted | First Class Mail |
| 8c4b9770-8d5d-4301-87ac-88e45cf7bd71 | Address Redacted | First Class Mail |
| 8c8e2720-7823-4fa1-8889-8aa7148cc583 | Address Redacted | First Class Mail |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address Redacted | First Class Mail |
| 8cd418f2-5857-4aca-9edc-e7a4e5b3b6ee | Address Redacted | First Class Mail |
| 8cfb38be-78e9-430a-b415-0de02b406ea3 | Address Redacted | First Class Mail |
| 8d066c63-4f8c-4bb1-9091-6409df4a8e8a | Address Redacted | First Class Mail |
| 8d5d462d-091d-4480-8c83-ab5fab7eee05 | Address Redacted | First Class Mail |
| 8d6a2b6e-8925-4b72-8700-ad0ea91deea0 | Address Redacted | First Class Mail |
| 8d95fa0f-9115-47c3-9400-c8d712ee5837 | Address Redacted | First Class Mail |
| 8d9a7566-af3e-410d-94fc-1a353e9c3580 | Address Redacted | First Class Mail |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address Redacted | First Class Mail |
| 8dd5a3d3-33c1-4cac-97c8-62aa6e2a9342 | Address Redacted | First Class Mail |
| 8deef8ba-7ab9-451f-8f84-44e205b2c8d6 | Address Redacted | First Class Mail |
| 8dff3b67-e4ad-47b7-8adc-bc93c8d4980f | Address Redacted | First Class Mail |
| 8e34a261-8fa9-4a85-9287-19519757450b | Address Redacted | First Class Mail |
| 8e577e17-b0f6-4842-a14c-82def19e9bb4 | Address Redacted | First Class Mail |
| 8e6433db-b752-4b09-8049-5269c1bbfe47 | Address Redacted | First Class Mail |
| 8f05b73e-0b0a-4171-aeeb-6a647fa561e4 | Address Redacted | First Class Mail |
| 8f071620-a3c6-4a17-b541-e6c964539fa0 | Address Redacted | First Class Mail |
| 8f094b94-47f6-40bc-b752-c6b4b000acbc | Address Redacted | First Class Mail |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address Redacted | First Class Mail |
| 8f759e65-5615-4431-8284-b6e5eb72aee3 | Address Redacted | First Class Mail |
| 8fd5d539-5016-40df-82f6-2f0ccffa1ffa | Address Redacted | First Class Mail |
| 8fda2fc4-3eef-453a-a9d2-9ec0201d0ad6 | Address Redacted | First Class Mail |
| 8ff20dcc-f776-4ddf-81b6-bb9ec7541b38 | Address Redacted | First Class Mail |
| 90341902-ae38-4113-a69d-ef2bef11e203 | Address Redacted | First Class Mail |
| 9036a485-cba2-4d1b-a43b-bb75cf3fe980 | Address Redacted | First Class Mail |
| 904ea32a-aefd-40fa-beb8-9a9da108aa8d | Address Redacted | First Class Mail |
| 90a30f6d-05b2-4224-885e-da1df1947fac | Address Redacted | First Class Mail |
| 90d3bb37-46b0-470d-b0cd-5f4d9d2c175c | Address Redacted | First Class Mail |
| 9144f822-5571-4122-a9ca-269fc058b442 | Address Redacted | First Class Mail |
| 915b6595-84e5-444c-b5e6-ab55c84aa1fb | Address Redacted | First Class Mail |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | Address Redacted | First Class Mail |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address Redacted | First Class Mail |
| 91ded92f-9294-4a1c-bfa3-e73184658207 | Address Redacted | First Class Mail |
| 91e50a3b-637a-476a-864f-7142c2ea1905 | Address Redacted | First Class Mail |
| 91f75977-3678-40eb-8420-8d4c6f4a1553 | Address Redacted | First Class Mail |
| 91f7652c-d704-438e-848f-80eb4e1879dd | Address Redacted | First Class Mail |
| 92116728-c7a6-4fd7-a612-e3eb237030dc | Address Redacted | First Class Mail |
| 921a0830-a5d3-4346-8bf7-6553933874dc | Address Redacted | First Class Mail |
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address Redacted | First Class Mail |
| 924ebfed-fd71-4085-b77c-f86ddb6389db | Address Redacted | First Class Mail |
| 92679169-8d81-4851-898e-3ea8668d0928 | Address Redacted | First Class Mail |
| 92686dfe-2dcd-43db-8376-9a5cb8cc1daf | Address Redacted | First Class Mail |
| 928069ef-5278-42d7-bf09-f858e172f0de | Address Redacted | First Class Mail |
| 92b8072e-9c85-43a1-9347-413066480553 | Address Redacted | First Class Mail |
| 92c8b33f-17d6-4955-8320-3bc09188545a | Address Redacted | First Class Mail |
| 92f6fa0e-873e-4f55-9e0b-2ca97b97e260 | Address Redacted | First Class Mail |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address Redacted | First Class Mail |
| 937f4c09-1e89-4028-9174-4a334f18c917 | Address Redacted | First Class Mail |
| 939d2a36-47b9-420d-86c1-6cca521d038a | Address Redacted | First Class Mail |
| 93a086d9-9ce0-4f31-aa1e-887f27b1d87d | Address Redacted | First Class Mail |
| 93d003d4-704b-4527-bd08-c6ec3055d7fb | Address Redacted | First Class Mail |
| 93d6d521-3dd6-4e10-b50e-0f4b71e19c28 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 942c41ce-ac5f-431d-9063-3873100db6cb | Address Redacted | First Class Mail |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address Redacted | First Class Mail |
| 9437708b-9b9c-4b56-8f05-c490f6aaf470 | Address Redacted | First Class Mail |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | Address Redacted | First Class Mail |
| 9475697c-f746-425f-88e2-e484ce6f4075 | Address Redacted | First Class Mail |
| 948ea9e1-94d7-40e3-93ef-905580e4b4dd | Address Redacted | First Class Mail |
| 94dda7ff-3c3c-4716-a6db-37e6d2eeb4f9 | Address Redacted | First Class Mail |
| 94df9421-61ff-4966-aad2-f89c2a70e905 | Address Redacted | First Class Mail |
| 94e1f8cd-d5d7-4010-a776-f1f41c9a02fc | Address Redacted | First Class Mail |
| 94e4558c-6cd4-4778-8d6f-2a7fe0fbdd81 | Address Redacted | First Class Mail |
| 94f2d6d2-fb15-4f11-ab80-928b4da14cbf | Address Redacted | First Class Mail |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | Address Redacted | First Class Mail |
| 95b0b790-5a6e-4e87-8d84-21c0fba91d3f | Address Redacted | First Class Mail |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | Address Redacted | First Class Mail |
| 95c92d30-d71c-4c20-bbb5-d3499492bbd2 | Address Redacted | First Class Mail |
| 961d2266-0894-4ae4-82da-db7249cd8828 | Address Redacted | First Class Mail |
| 9623df89-7679-40f3-920f-0df138d5bbc3 | Address Redacted | First Class Mail |
| 9658d903-23aa-4b4f-a9ba-8d95ed9c1fbe | Address Redacted | First Class Mail |
| 966b418a-5f6d-40e1-8d9b-265e4064f0ea | Address Redacted | First Class Mail |
| 969f3f57-61c9-4a8f-a23f-14660c9a7c5a | Address Redacted | First Class Mail |
| 96a91766-60cf-4002-b6ba-88146cdff878 | Address Redacted | First Class Mail |
| 9707c7e0-b148-421e-bf54-79b355c2e516 | Address Redacted | First Class Mail |
| 9754d177-7a49-49fa-ac33-3432b56ebae1 | Address Redacted | First Class Mail |
| 9762bde4-c4d9-44a5-8cd8-b896cdb940de | Address Redacted | First Class Mail |
| 97885e17-8bf8-4e52-bdf9-fc19e8cc1876 | Address Redacted | First Class Mail |
| 97996d84-5f4c-4d7e-87f1-f9879465fdfc | Address Redacted | First Class Mail |
| 979e50c6-b45e-4847-b8e0-f335459b4a34 | Address Redacted | First Class Mail |
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | Address Redacted | First Class Mail |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address Redacted | First Class Mail |
| 980ba792-7406-430a-83ea-f4d551fa7f53 | Address Redacted | First Class Mail |
| 982229f3-a54f-477a-877c-6328695e4a38 | Address Redacted | First Class Mail |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | Address Redacted | First Class Mail |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | Address Redacted | First Class Mail |
| 98791a44-2bb5-48c0-91f4-290284b3422c | Address Redacted | First Class Mail |
| 988671d5-11bf-4382-99db-d14419fec0ff | Address Redacted | First Class Mail |
| 98942ba7-bc1c-41ec-94f8-06fec60aa307 | Address Redacted | First Class Mail |
| 991a2d4c-d505-4ba1-a31b-aef9a6f0a46a | Address Redacted | First Class Mail |
| 991a794c-3eb8-4411-8e16-c87c5437824d | Address Redacted | First Class Mail |
| 99372514-637c-476a-a54e-3b66ac3a423f | Address Redacted | First Class Mail |
| 9945dc67-d347-4cf7-8e0f-6723f80c6beb | Address Redacted | First Class Mail |
| 994aa1b6-3104-474f-8504-df0f136f13ca | Address Redacted | First Class Mail |
| 9966c9c5-7112-42cf-a9f3-615206a87fde | Address Redacted | First Class Mail |
| 99977ab8-a0c7-47e7-8d68-9c4a69374c64 | Address Redacted | First Class Mail |
| 99d171bb-2d33-4bf6-8b1c-8b1df8a39a63 | Address Redacted | First Class Mail |
| 99d31c95-33e8-4bb9-a0de-06a1e778a28d | Address Redacted | First Class Mail |
| 99ed0b49-f0b4-46ea-808a-4ac3d5d5ef5f | Address Redacted | First Class Mail |
| 99f33cf6-6e29-4abc-bc0c-84d52cf09590 | Address Redacted | First Class Mail |
| 99fbbf79-ffb6-4ff5-8c31-01f1c52fab5c | Address Redacted | First Class Mail |
| 9a0cc0fe-f46f-411c-b964-f0a591b4d42f | Address Redacted | First Class Mail |
| 9a4032b3-0ede-4c30-bbea-8817df4831d9 | Address Redacted | First Class Mail |
| 9a9295c7-8ec4-4405-b5bf-7dd982699e69 | Address Redacted | First Class Mail |
| 9abcb124-aa7f-4713-93b2-c828eec1535e | Address Redacted | First Class Mail |
| 9ac19612-8eff-4b60-90d3-618872fb99de | Address Redacted | First Class Mail |
| 9af23862-aa05-43b5-b47e-b6167b0756c8 | Address Redacted | First Class Mail |
| 9b3e73ad-7ec6-4bab-a4d4-f85cd56faeb6 | Address Redacted | First Class Mail |
| 9b62b192-57f0-4ba4-bfdc-1bf2b48a03f4 | Address Redacted | First Class Mail |
| 9c28e753-d4cc-4962-bb2b-b809e6bb7773 | Address Redacted | First Class Mail |
| 9c7553b5-e13c-458d-a023-d6341efec8cd | Address Redacted | First Class Mail |
| 9cdb0ab2-cc09-407c-b200-dce8bc624ebd | Address Redacted | First Class Mail |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address Redacted | First Class Mail |
| 9d095f8a-2715-4088-98a1-6f33ba29a585 | Address Redacted | First Class Mail |
| 9d10cb92-b73f-4d6e-986e-bf715952456e | Address Redacted | First Class Mail |
| 9d23b05d-f2c2-4465-b128-87dfabe49e89 | Address Redacted | First Class Mail |
| 9d383768-af07-4aab-af10-e22f49569b22 | Address Redacted | First Class Mail |
| 9d3f1ddf-1db7-4bb9-ab86-7390a8fbe568 | Address Redacted | First Class Mail |
| 9d725d2d-998f-474e-9600-a0eb273f8ff1 | Address Redacted | First Class Mail |
| 9d94124e-2e50-4f6a-b53f-b908a95b642f | Address Redacted | First Class Mail |
| 9e24507c-7a23-4c14-ba38-6b2eb4109a74 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 9e3198e6-d035-4e35-b061-db0dfb78b45d | Address Redacted | First Class Mail |
| 9e9ada68-0866-45bb-a7d7-040e67fdec00 | Address Redacted | First Class Mail |
| 9ec0f8b7-c633-4591-a305-0534c058fe25 | Address Redacted | First Class Mail |
| 9ed3964b-9d38-4388-a651-9b5ed7bf510c | Address Redacted | First Class Mail |
| 9ee493b9-3513-475d-b4d2-4eedfd23c030 | Address Redacted | First Class Mail |
| 9f0c2a45-f5fe-4b14-be78-2fba69dd1b7b | Address Redacted | First Class Mail |
| 9f485309-b0e4-453f-946f-63855e25b790 | Address Redacted | First Class Mail |
| 9f694cfc-4fa9-4846-8188-48527bbf5d4e | Address Redacted | First Class Mail |
| 9f741f70-d3af-4d88-a5b6-479b3eb6ce86 | Address Redacted | First Class Mail |
| 9f9ddf5f-0be7-43bf-8f57-0ef350db3588 | Address Redacted | First Class Mail |
| 9fcae6ba-6b5f-4a8e-b9ad-772b0678f533 | Address Redacted | First Class Mail |
| a044648e-7820-4ca4-a419-ccf914164883 | Address Redacted | First Class Mail |
| a04752a9-b47e-4585-a13a-155055971433 | Address Redacted | First Class Mail |
| a06bbcdc-46ea-4b21-9102-8972a3282c8c | Address Redacted | First Class Mail |
| a084bb5b-4609-49c5-b064-52ddeb3a7489 | Address Redacted | First Class Mail |
| a0d0224f-6707-43a4-8992-a0bbc55ed373 | Address Redacted | First Class Mail |
| a0f6906c-547a-4ab5-87a0-044f71d39db8 | Address Redacted | First Class Mail |
| a10d2d69-0fe2-483a-a15c-053f88f942c5 | Address Redacted | First Class Mail |
| a114c42d-d13f-474b-b6a7-40b97e2a4cfc | Address Redacted | First Class Mail |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address Redacted | First Class Mail |
| a153c79d-946f-4de8-a0f2-3e125dbcbdb4 | Address Redacted | First Class Mail |
| a178dcb3-15de-4d37-baf9-f627dfb36ebc | Address Redacted | First Class Mail |
| a17ad2bc-4ad0-4781-a909-abc93382297a | Address Redacted | First Class Mail |
| a1c64373-74fc-49c3-ab60-f9301e35c3e8 | Address Redacted | First Class Mail |
| a1f3c453-2b39-481e-9c7d-a4a81b414fb9 | Address Redacted | First Class Mail |
| a264730c-e7c4-4e2e-b017-e61365166692 | Address Redacted | First Class Mail |
| a2b6396e-4e9a-44ff-8b5e-839fa0cd6819 | Address Redacted | First Class Mail |
| a2d593ed-734d-4fc6-9a98-87cfd9ae8545 | Address Redacted | First Class Mail |
| a2ef4116-ad34-470c-a4a5-6ed4496edd65 | Address Redacted | First Class Mail |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address Redacted | First Class Mail |
| a3ed7c96-d81e-467b-af2d-8abc618245d9 | Address Redacted | First Class Mail |
| a428d2a7-7a6f-4b05-a4c3-374eae121d38 | Address Redacted | First Class Mail |
| a42ba6d4-c652-4a43-a6bb-894637a7082b | Address Redacted | First Class Mail |
| a46ffc51-f3e5-4254-8de9-cf45d4a39fb2 | Address Redacted | First Class Mail |
| a4855535-45da-4b8f-8937-2a9da3b40401 | Address Redacted | First Class Mail |
| a4e95e98-e8d3-4277-91cd-41e1ec6eec25 | Address Redacted | First Class Mail |
| a506074e-da6b-4033-b062-54ce9f3ffc23 | Address Redacted | First Class Mail |
| a5388f92-07e9-4d7c-b62e-4201c3a32016 | Address Redacted | First Class Mail |
| a5b5d7d9-f6cc-49ad-998f-b579aa5b3728 | Address Redacted | First Class Mail |
| a5ce502b-3231-439b-bb32-48066f2cac28 | Address Redacted | First Class Mail |
| a5d6745a-3204-4cfb-ac45-13c865841ac1 | Address Redacted | First Class Mail |
| a5d698c0-a1fd-488f-b985-23bc0095feb8 | Address Redacted | First Class Mail |
| a5f8a5ae-bca2-4872-9d03-000946011929 | Address Redacted | First Class Mail |
| a62c81f8-4ee3-4744-b3f1-75be0d1c2bd9 | Address Redacted | First Class Mail |
| a649227b-f1aa-4211-b524-7f6b98a060f0 | Address Redacted | First Class Mail |
| a655d9c7-c2ca-4604-958a-e9f4ce7e69e6 | Address Redacted | First Class Mail |
| a67e51b6-556c-4954-a3cf-b0d62d848c22 | Address Redacted | First Class Mail |
| a6808f07-fb95-409b-bcdd-a370e81ac43d | Address Redacted | First Class Mail |
| a6ad9a52-1047-4b3e-9d01-41025ef1f38d | Address Redacted | First Class Mail |
| a6f0c7f9-58d9-47ec-a09b-76752105fd49 | Address Redacted | First Class Mail |
| a6ff8404-1593-4a15-ac60-f991b9c7d502 | Address Redacted | First Class Mail |
| a7a95485-a429-4f63-a239-9470f7034cab | Address Redacted | First Class Mail |
| a7ab6611-c04b-462d-9b28-9f085a792ba7 | Address Redacted | First Class Mail |
| a7b77029-a9f2-4884-990b-bd92bdaf659e | Address Redacted | First Class Mail |
| a7d0fb63-afeb-49f4-8400-63d96a322715 | Address Redacted | First Class Mail |
| a8227842-db09-4960-a5e3-91e4c71158fa | Address Redacted | First Class Mail |
| a874df7a-a870-4e58-9559-fde50fa432b0 | Address Redacted | First Class Mail |
| a87ea331-5ee9-4398-8350-ae9a33c48374 | Address Redacted | First Class Mail |
| a88ea8c7-aaf1-4378-aff2-380a3f1972a7 | Address Redacted | First Class Mail |
| a8b9a744-35ba-4910-b091-7c267c311755 | Address Redacted | First Class Mail |
| a8d25a53-567a-429c-be3a-013a49794671 | Address Redacted | First Class Mail |
| a8d74619-6d44-451a-8acc-518b81ab18c5 | Address Redacted | First Class Mail |
| a8dc798e-c186-4941-8b3b-24c7985447f2 | Address Redacted | First Class Mail |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | Address Redacted | First Class Mail |
| a9931f0d-0392-467c-afa2-5fe36198c1dd | Address Redacted | First Class Mail |
| a9eb5493-2f76-4c21-8718-c15db3b8d4e5 | Address Redacted | First Class Mail |
| aa317614-ea7b-4c0b-8839-9649f9f865ab | Address Redacted | First Class Mail |
| aa36074c-6a75-488f-a7e8-4f582b4df7b6 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| aa511c43-accc-4033-94e7-5c1a0adb9f32 | Address Redacted | First Class Mail |
| aa801743-0d8f-463f-ac57-9c48dbfea3f4 | Address Redacted | First Class Mail |
| aa80b4bb-ff81-43ef-bca3-5ccc018e9de6 | Address Redacted | First Class Mail |
| aa9f8c21-49ca-45d6-a35c-4bb7a3a0abaf | Address Redacted | First Class Mail |
| ab23a2c5-b416-4672-bd46-b8b5bde8b492 | Address Redacted | First Class Mail |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address Redacted | First Class Mail |
| ab537fcd-9a42-4f19-b47c-bf8c26df8ab0 | Address Redacted | First Class Mail |
| ab55ed36-d40b-4864-8777-2c731ddd25b2 | Address Redacted | First Class Mail |
| ab984310-f9ca-4d32-afd6-f1a46a4d0a91 | Address Redacted | First Class Mail |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | Address Redacted | First Class Mail |
| abc284be-f75a-4547-b7b9-92115d852734 | Address Redacted | First Class Mail |
| abd48df4-747f-4032-82bf-372dd1be3660 | Address Redacted | First Class Mail |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | First Class Mail |
| ac2feb9c-edd3-45a3-a94b-d528a8ba27e3 | Address Redacted | First Class Mail |
| ac97b6b8-f524-4edb-aa30-714a3a173cec | Address Redacted | First Class Mail |
| ac9dcfb6-d882-424d-82ef-f72a59fc6177 | Address Redacted | First Class Mail |
| acc28520-8859-42de-9a01-25a513cd07a3 | Address Redacted | First Class Mail |
| ad0cbbef-a2ff-4826-8b09-20ece0a4b146 | Address Redacted | First Class Mail |
| ad3752d4-7083-42a0-9bc7-c60034245754 | Address Redacted | First Class Mail |
| ad42d9bd-6019-4873-ad3b-09f5a719c0db | Address Redacted | First Class Mail |
| ad71caf9-261a-4ca4-b7ac-092cd473e9c7 | Address Redacted | First Class Mail |
| ad9fc792-e75e-450d-9fd3-e93c2956ca07 | Address Redacted | First Class Mail |
| adc9c0b4-5988-4371-9cfa-395f6d156489 | Address Redacted | First Class Mail |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | Address Redacted | First Class Mail |
| ae3da738-ee29-4c0a-b728-df42654a7203 | Address Redacted | First Class Mail |
| ae80f1cc-01d1-4ba5-ae94-8cf7a212b1f2 | Address Redacted | First Class Mail |
| ae836622-e318-4def-994e-5c4da7ea4005 | Address Redacted | First Class Mail |
| aedb8dcf-5ecf-44d1-90bc-4abe346ee8af | Address Redacted | First Class Mail |
| aef0bf5c-b450-4f42-a4ea-1f4fdfd9bc6d | Address Redacted | First Class Mail |
| aefea8c4-1ec7-4663-b85d-e11ba68750b7 | Address Redacted | First Class Mail |
| af2b7ff4-3dc5-422d-a866-d0d2c389c9eb | Address Redacted | First Class Mail |
| af4d1ce3-ea41-4bce-aa6a-4cfd70d21b4e | Address Redacted | First Class Mail |
| af5cf448-1f44-47f3-b4e7-931b74674f14 | Address Redacted | First Class Mail |
| af7663e7-f06b-443c-8864-eb77e9faa52c | Address Redacted | First Class Mail |
| af85c19d-c53e-477c-8005-d86c1d6e44be | Address Redacted | First Class Mail |
| afa05e12-6f97-487f-b340-e72834adfd30 | Address Redacted | First Class Mail |
| afaf15a8-0f98-4006-9646-38c905b3c6ab | Address Redacted | First Class Mail |
| afb6d448-6d85-4d85-b701-99b558d28141 | Address Redacted | First Class Mail |
| afbe3ce2-b7a9-469f-81d3-63a94a2955d8 | Address Redacted | First Class Mail |
| afdad967-1c71-43b9-b892-9c96ebe5c4e3 | Address Redacted | First Class Mail |
| afe5867b-8c84-4127-947d-ed68baf08c0a | Address Redacted | First Class Mail |
| afef780b-9976-4b91-9616-1b73f6339efc | Address Redacted | First Class Mail |
| b020553c-3edf-4fef-95d3-a0c6fddaecba | Address Redacted | First Class Mail |
| b02cbb28-c5ba-4d48-afa0-31ea3df9f745 | Address Redacted | First Class Mail |
| b0877c5b-ca49-4ebd-bc86-283b28e50ce6 | Address Redacted | First Class Mail |
| b096f579-6a86-477d-82ad-b4bf07af9b4b | Address Redacted | First Class Mail |
| b09b2010-4d18-43e0-aa52-06e55d94ff09 | Address Redacted | First Class Mail |
| b0efee93-0361-4343-99ce-c6b315f5cde8 | Address Redacted | First Class Mail |
| b1196e31-dc28-41ce-89c4-6c4f0dc41202 | Address Redacted | First Class Mail |
| b12d09d1-a076-4da3-9d37-2b070be0de52 | Address Redacted | First Class Mail |
| b1391934-de15-4c92-9879-3622e10949a7 | Address Redacted | First Class Mail |
| b1ba0cb4-eec9-49b7-84f5-015b3294087e | Address Redacted | First Class Mail |
| b1c02542-173d-4014-a6ab-7de43743790b | Address Redacted | First Class Mail |
| b1f44580-963b-487b-bfab-746e82978350 | Address Redacted | First Class Mail |
| b209db43-4d49-48af-ae5d-d243b5057fa1 | Address Redacted | First Class Mail |
| b24999ce-c3f8-40af-a9d0-ef1dfe00d143 | Address Redacted | First Class Mail |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | Address Redacted | First Class Mail |
| b26cd266-0171-45ec-9f83-10d783708086 | Address Redacted | First Class Mail |
| b31be5f4-3f70-45ab-b242-eb40462a635c | Address Redacted | First Class Mail |
| b32732c5-02ca-434f-84ff-741d32b0c132 | Address Redacted | First Class Mail |
| b329f2d0-9a66-4fd3-b680-c0fb12e1b2f8 | Address Redacted | First Class Mail |
| b35853f0-4487-4f35-8270-01cd49cb85bc | Address Redacted | First Class Mail |
| b38d443e-fdd9-4ccf-945b-0fdb90418403 | Address Redacted | First Class Mail |
| b39c5eb8-1a58-4510-9210-e68ff1960648 | Address Redacted | First Class Mail |
| b3ae395a-26c5-4db4-8ae2-b5c80bb8454b | Address Redacted | First Class Mail |
| b402bb51-c99b-406a-a8c7-6dc02510b0e1 | Address Redacted | First Class Mail |
| b47830d3-8025-497f-b3e1-32a5fd72e0eb | Address Redacted | First Class Mail |
| b4b243d8-22ad-46f2-a393-e099767d636f | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| b4dbfc04-d50e-4fa2-85b7-707200eb45a6 | Address Redacted | First Class Mail |
| b5034ec6-b39f-4c13-8d44-04ef20f06b8f | Address Redacted | First Class Mail |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | First Class Mail |
| b514f3db-cd88-4d00-b9a8-154b82357c2b | Address Redacted | First Class Mail |
| b5326da9-0447-4a41-bfb6-1a3cf0ce2294 | Address Redacted | First Class Mail |
| b5417e56-bd89-43b6-95b7-f727fe3e943b | Address Redacted | First Class Mail |
| b55354a5-2b2d-4f67-9e31-4f6de390e94e | Address Redacted | First Class Mail |
| b5649eac-ff1c-47f1-8b1b-26ff6c753116 | Address Redacted | First Class Mail |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address Redacted | First Class Mail |
| b5a8258f-a716-4780-af36-aa91e8c859dc | Address Redacted | First Class Mail |
| b5e083b6-1ff8-441e-bd93-2da26f57eb0f | Address Redacted | First Class Mail |
| b616a7df-b861-4fb3-b336-7d23f38de9de | Address Redacted | First Class Mail |
| b61e2130-8284-471e-b813-38c133fa76ea | Address Redacted | First Class Mail |
| b6278013-e674-4a01-9ba5-1ce93005b82e | Address Redacted | First Class Mail |
| b64ecc87-8f4f-4a03-acee-7de95ba6b66c | Address Redacted | First Class Mail |
| b6a84ca2-07b5-46ce-8b7a-da9b5888a551 | Address Redacted | First Class Mail |
| b7088ab8-45df-4e27-9170-21b98381b552 | Address Redacted | First Class Mail |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address Redacted | First Class Mail |
| b78d0177-4387-4798-ae81-16b3abd6f8bd | Address Redacted | First Class Mail |
| b8557661-4451-4927-a74e-9ad7175b9f17 | Address Redacted | First Class Mail |
| b885d924-27e0-4d90-aaf2-ba1d9e9d3d33 | Address Redacted | First Class Mail |
| b8b506eb-1850-4bde-b846-c3663f5ad536 | Address Redacted | First Class Mail |
| b8bc9cb8-5785-4f5d-9881-48c0a26ddc59 | Address Redacted | First Class Mail |
| b8c7a2b7-53b9-4fa4-bcdc-eac1ba7f9d68 | Address Redacted | First Class Mail |
| b8e8a185-494c-4aaa-a2cf-fd7d7b6fbc04 | Address Redacted | First Class Mail |
| b8f4a02c-926e-42b0-9ad4-0e93a8b4d9fd | Address Redacted | First Class Mail |
| b9032252-4f03-4e85-b37b-d5c9fd7de40b | Address Redacted | First Class Mail |
| b909fa74-bf8f-4f33-bbd0-f123d7ac052e | Address Redacted | First Class Mail |
| b9122760-991d-488d-8a00-71de06dd2716 | Address Redacted | First Class Mail |
| b98276ee-0b67-4fb5-a572-e39bfffd3496 | Address Redacted | First Class Mail |
| b9975597-7f2f-462e-b344-a2f9f575e9b5 | Address Redacted | First Class Mail |
| b9b001d9-e4f9-4c1f-831a-ca3a30639f04 | Address Redacted | First Class Mail |
| b9cbad33-93be-44d9-ab14-8160cfcb3737 | Address Redacted | First Class Mail |
| ba0342e4-75ef-43fd-8230-9473a7534efe | Address Redacted | First Class Mail |
| ba1d4e27-b273-4bce-96ab-e14f09e65276 | Address Redacted | First Class Mail |
| ba796790-309f-4221-8dd6-cc6c9309e369 | Address Redacted | First Class Mail |
| baaf0b46-6e9d-4a82-b786-5cb080c1d5c7 | Address Redacted | First Class Mail |
| bae0735c-c416-45a2-bb76-49c67c080206 | Address Redacted | First Class Mail |
| bb0ae625-defa-4d7f-a28b-6d58dff76ced | Address Redacted | First Class Mail |
| bb322438-7082-4b09-b120-1d80a2db2acf | Address Redacted | First Class Mail |
| bb453ec0-870b-4c20-8d3a-bf058e80a73c | Address Redacted | First Class Mail |
| bb7cf2aa-d392-4c48-aad6-30fb23f15cb3 | Address Redacted | First Class Mail |
| bb9dd099-e109-4dfe-b212-952062cae30b | Address Redacted | First Class Mail |
| bc2406eb-0515-4088-8932-5f74c30b962b | Address Redacted | First Class Mail |
| bc31779b-134f-4d93-836c-7796cb8d5bea | Address Redacted | First Class Mail |
| bc32b28e-80fd-46bb-95b3-7a3545d063a3 | Address Redacted | First Class Mail |
| bc5b5055-04e3-44e7-a0bb-f274dc658ae6 | Address Redacted | First Class Mail |
| bcb3e951-1919-4cf6-9618-cba9dcc57dd9 | Address Redacted | First Class Mail |
| bcc23428-8fe6-4f95-83e1-2dbf87bab977 | Address Redacted | First Class Mail |
| bcf4f8d9-3245-40d9-80f5-416fa7472fab | Address Redacted | First Class Mail |
| bd6c891c-b9f9-4ba9-b7b4-ce6fae04d7e9 | Address Redacted | First Class Mail |
| bd827cf4-8c2e-4dac-9fb3-78542fa66b44 | Address Redacted | First Class Mail |
| be1b3c10-43af-44a7-8dcc-a632149a448a | Address Redacted | First Class Mail |
| be2a92b8-5c70-4038-b5bd-3dc147f36e12 | Address Redacted | First Class Mail |
| be475137-e86a-4501-b599-5447ece38f18 | Address Redacted | First Class Mail |
| be48d46f-8617-473e-ac0d-60372d00dfc9 | Address Redacted | First Class Mail |
| be5af223-3193-43f7-93b0-270aaed6aa45 | Address Redacted | First Class Mail |
| be65612d-cd5e-4e77-8d18-6e409547bed6 | Address Redacted | First Class Mail |
| be693ef5-d1ed-4182-9ca4-8db082f67a7b | Address Redacted | First Class Mail |
| be88111a-1f46-45d4-9f24-5b0602b850c3 | Address Redacted | First Class Mail |
| beab62f5-0b9a-4562-b7a2-fb77c6f4edbd | Address Redacted | First Class Mail |
| bebaaa74-22d9-41b3-a852-703c44b8fd41 | Address Redacted | First Class Mail |
| bf248023-952c-4f44-b18c-3ded5c807e05 | Address Redacted | First Class Mail |
| bf2d2939-e110-48a2-96c5-2887b97da79e | Address Redacted | First Class Mail |
| bf3f9e12-54c5-4e6b-a21a-abfe6ab32848 | Address Redacted | First Class Mail |
| bf46fb49-9834-4c51-8c06-4a2518f64577 | Address Redacted | First Class Mail |
| bf59bf57-d038-4592-a930-642017dd89cd | Address Redacted | First Class Mail |
| bf6c7e74-e59b-4a39-a596-f0966308b44b | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| bfc796bb-9694-43c0-95b2-0b7ff58f0485 | Address Redacted | First Class Mail |
| bfcc02b8-5b5f-488e-90c3-951ae11f4369 | Address Redacted | First Class Mail |
| c04e16a9-2ebd-43fa-b3e8-e322568455cc | Address Redacted | First Class Mail |
| c05354d2-b717-40fe-b030-48e5e5b5e2f0 | Address Redacted | First Class Mail |
| c06378a5-afc0-4b88-b1f9-33e94c902672 | Address Redacted | First Class Mail |
| c0daa3ed-466f-4b64-9604-da6f47be6833 | Address Redacted | First Class Mail |
| c13f1334-f5af-4ad9-a413-e689c8870369 | Address Redacted | First Class Mail |
| c1621a9c-d4f6-4ff2-bd6c-2055080c6289 | Address Redacted | First Class Mail |
| c1711a03-f9d3-4ebc-af34-dc2aba87387d | Address Redacted | First Class Mail |
| c1713414-1d79-4225-96d5-773d020f96c0 | Address Redacted | First Class Mail |
| c1726fb3-a88f-48ac-8a78-9cbd2ab2bee1 | Address Redacted | First Class Mail |
| c21db42f-ba58-451a-9ce3-5f62db3212bc | Address Redacted | First Class Mail |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | Address Redacted | First Class Mail |
| c291ea04-fa74-417a-ad1c-dcea9e52d3a7 | Address Redacted | First Class Mail |
| c314610d-c6b7-484c-b891-a7df73a3a61d | Address Redacted | First Class Mail |
| c31f85fe-640a-47c1-a2b4-80f61c1541f0 | Address Redacted | First Class Mail |
| c32e8821-18d3-415d-94e4-7fe7ae19e53f | Address Redacted | First Class Mail |
| c35b02ed-5d71-4bc2-9073-ebacaf45f6ab | Address Redacted | First Class Mail |
| c35f2751-51c0-4839-bad4-7b811dcf1993 | Address Redacted | First Class Mail |
| c392dda8-4ac8-4a80-b18c-8b165a289a07 | Address Redacted | First Class Mail |
| c396de8a-ced7-4d95-a8ea-3fe9b3f4df28 | Address Redacted | First Class Mail |
| c3af2540-5e8c-456e-86be-83814bbc9f85 | Address Redacted | First Class Mail |
| c3c56462-31d7-4029-bea2-3e38476b174c | Address Redacted | First Class Mail |
| c3e88ed7-9234-4c5e-a511-2d4c73fd528f | Address Redacted | First Class Mail |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | Address Redacted | First Class Mail |
| c45a0ded-b47d-484e-822e-f96536d6088c | Address Redacted | First Class Mail |
| c48203b4-a4a5-4380-a0d1-a0abd9867133 | Address Redacted | First Class Mail |
| c497cf25-cd93-48f6-93a2-a283bb509b67 | Address Redacted | First Class Mail |
| c4a5eef9-a6b1-4b78-bf0b-225ec6b69344 | Address Redacted | First Class Mail |
| c4a85ccb-085c-4c28-9d56-299f3482ccf3 | Address Redacted | First Class Mail |
| c4aadf51-6203-451e-83ed-88d79b102ce9 | Address Redacted | First Class Mail |
| c4c92e72-a8b3-4632-b920-d320a47f78c5 | Address Redacted | First Class Mail |
| c4d498ee-68c4-4b56-bee7-c54e6bd1beb2 | Address Redacted | First Class Mail |
| c4d59434-3ce6-4cb1-b266-ee828ff263a8 | Address Redacted | First Class Mail |
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | Address Redacted | First Class Mail |
| c50ce807-f895-4d94-855f-541d09f62fdb | Address Redacted | First Class Mail |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address Redacted | First Class Mail |
| c510343e-f7ae-4d44-8e74-f90a28b87723 | Address Redacted | First Class Mail |
| c53994c2-e5d7-4e24-a0d6-bc7f63febe9c | Address Redacted | First Class Mail |
| c53ab008-2b02-423c-9b20-6013efd5d43a | Address Redacted | First Class Mail |
| c561f95a-1dc1-4b81-8366-7fd4ede65dab | Address Redacted | First Class Mail |
| c5997968-f7ae-4542-b929-877009e4d3ba | Address Redacted | First Class Mail |
| c59e4b3d-88ae-4013-8c61-e3fcefbd308c | Address Redacted | First Class Mail |
| c5a64f1b-ec01-433c-be43-38c405bccd44 | Address Redacted | First Class Mail |
| c5bb8886-df05-45dc-9655-4297f2d4b153 | Address Redacted | First Class Mail |
| c5ee846c-0283-46eb-9da8-cfecc11adeec | Address Redacted | First Class Mail |
| c60203d9-357c-445b-87c7-eb6efad65717 | Address Redacted | First Class Mail |
| c6296ad8-6170-4006-9e35-f9125e8a37c0 | Address Redacted | First Class Mail |
| c67959c7-f2e3-456d-b646-043d46e78d7e | Address Redacted | First Class Mail |
| c6aaa47f-1286-4c93-9ed6-d65559c79043 | Address Redacted | First Class Mail |
| c6af911d-7331-4813-985d-6b5f792037b3 | Address Redacted | First Class Mail |
| c71b27ea-e1d9-4e32-bcef-6b288ed115ea | Address Redacted | First Class Mail |
| c72c47a9-e781-4825-b824-a43245dad539 | Address Redacted | First Class Mail |
| c732ceff-57b2-4f74-b8aa-036f397b27e4 | Address Redacted | First Class Mail |
| c73ee13a-dfd1-4cf7-8ee3-b301f4c5e230 | Address Redacted | First Class Mail |
| c77f1282-72c3-4d62-af85-b6409df91baa | Address Redacted | First Class Mail |
| c7da8424-1959-4432-bd40-7d33ff42cf66 | Address Redacted | First Class Mail |
| c7da9f0a-3903-43d4-90a5-51a149e282fe | Address Redacted | First Class Mail |
| c7e50dca-99ea-44d8-84c3-bb9c9261a4b6 | Address Redacted | First Class Mail |
| c7f689a8-bfa8-4986-a1ce-9275c2fe8e28 | Address Redacted | First Class Mail |
| c812bd4e-a9fd-48f5-a66c-f2feceb18676 | Address Redacted | First Class Mail |
| c81f768d-954a-4e51-9385-e0024f26dd86 | Address Redacted | First Class Mail |
| c8631272-5002-4dce-99cb-8bfa5854b62b | Address Redacted | First Class Mail |
| c8937a0b-9fc3-46a0-9beb-6163d11ae458 | Address Redacted | First Class Mail |
| c8a06bf6-4778-4a82-aa06-4c72cc4c6bb4 | Address Redacted | First Class Mail |
| c8c038f4-fb80-4f2f-aef4-f3cf38406667 | Address Redacted | First Class Mail |
| c8e35723-0cb5-43c7-877a-b22fd272d0d7 | Address Redacted | First Class Mail |
| c902852f-9638-457e-9be0-abc61d77444f | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| c96cfd54-6397-4cf6-9bd9-c7b5a7913df0 | Address Redacted | First Class Mail |
| c9862cac-cebf-4a50-85c2-74945eadba82 | Address Redacted | First Class Mail |
| c98c49fe-5626-4be4-8640-239b596447f3 | Address Redacted | First Class Mail |
| c9a04bdd-2673-40f6-871e-fb7ea7661970 | Address Redacted | First Class Mail |
| c9d3a806-031a-4131-9a5a-10506f76337d | Address Redacted | First Class Mail |
| c9fcc77c-45b5-4717-b61e-bdb7f5516638 | Address Redacted | First Class Mail |
| c9fd2736-c857-40f2-b4c8-50ad843ff213 | Address Redacted | First Class Mail |
| ca332405-a32e-4de6-9ddf-4474e10c84dc | Address Redacted | First Class Mail |
| cab309dc-39bb-484f-bdce-039516e3b12e | Address Redacted | First Class Mail |
| cabe72bd-5420-4823-8db4-bcbc74602ba0 | Address Redacted | First Class Mail |
| cb2f7f25-d55d-412e-a87c-54fe4cd01bdc | Address Redacted | First Class Mail |
| cb434460-5fdd-47be-b5d9-72330bc240e8 | Address Redacted | First Class Mail |
| cb4a9b8d-39b6-4e4d-a063-b60e4b03f697 | Address Redacted | First Class Mail |
| cb7406f0-4c5f-4dd4-938a-a11316126c1b | Address Redacted | First Class Mail |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | Address Redacted | First Class Mail |
| cbbab27a-e68a-4342-80c6-26a0f6f8bd28 | Address Redacted | First Class Mail |
| cbc0a002-6cee-48ae-813f-bc7f8ac84d3a | Address Redacted | First Class Mail |
| cc5fe328-e1d6-4092-b542-149ea601c740 | Address Redacted | First Class Mail |
| cc9776c4-63d2-4e32-8512-ccc7b4d755e9 | Address Redacted | First Class Mail |
| ccd03ff2-b0ee-48b9-90c8-48b965e27591 | Address Redacted | First Class Mail |
| cd07e4e9-79e4-45db-926e-cc481ef0308e | Address Redacted | First Class Mail |
| cd152691-1056-4ca9-be82-d14fccef4046 | Address Redacted | First Class Mail |
| cd33dce9-2c2a-4ab0-8790-63b4ed9bf1d7 | Address Redacted | First Class Mail |
| cd520cbf-e919-45c5-917e-befd3eee0ef0 | Address Redacted | First Class Mail |
| cd89841f-c9d0-4ba5-9233-445f4952c303 | Address Redacted | First Class Mail |
| cd8bbbb2-5704-44d0-8d28-62a254520d41 | Address Redacted | First Class Mail |
| cdb8cec7-883c-41c7-a927-40d74afad431 | Address Redacted | First Class Mail |
| ce150549-4ae2-415d-b515-7f5a69f2eef9 | Address Redacted | First Class Mail |
| ce263f56-f2ab-49b2-b22e-2d75e998bbfb | Address Redacted | First Class Mail |
| ce30b2c0-5d56-441f-8207-46f806a0cf86 | Address Redacted | First Class Mail |
| ce3bbb15-d017-4a9e-8e7d-a1ebe236e2b1 | Address Redacted | First Class Mail |
| ce6eb016-3b62-4d62-8506-7eb2b63d4a29 | Address Redacted | First Class Mail |
| ce95df44-dd29-4efd-8c57-5108071c31d0 | Address Redacted | First Class Mail |
| ceaa5c3d-51a0-4bea-acb1-c8c02e0716dc | Address Redacted | First Class Mail |
| cebc85c2-7c09-4458-a02d-5808f31ed915 | Address Redacted | First Class Mail |
| ceebb2bf-8b29-4eff-a77d-8db889f732c5 | Address Redacted | First Class Mail |
| cf2d54c4-bcbf-4d34-a1c4-7b75719dfb57 | Address Redacted | First Class Mail |
| cf2e0d6f-0f5a-4934-a502-8f83bbf290fd | Address Redacted | First Class Mail |
| cf3ecda4-a88f-4bd7-82c5-badd91780fbd | Address Redacted | First Class Mail |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | First Class Mail |
| cf6f5746-9b6c-4576-941d-6d1bd609dbaa | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf94257f-3f89-41e3-8be8-eed9a5bd82f9 | Address Redacted | First Class Mail |
| cfbce510-3d1d-4fd2-8812-a52e3acfc6a1 | Address Redacted | First Class Mail |
| d02c24db-c62b-412c-a406-2fa88dc5a44d | Address Redacted | First Class Mail |
| d091ddba-1a26-41dd-89f0-347d59205202 | Address Redacted | First Class Mail |
| d09349c8-a923-4021-847a-f09481db3a0d | Address Redacted | First Class Mail |
| d0a11fdb-986b-45aa-b669-764ddd9af766 | Address Redacted | First Class Mail |
| d0b57c99-238c-4390-93a5-fd02be967f08 | Address Redacted | First Class Mail |
| d0dcc886-3f1a-485f-8ef7-0cfa6e3cd1ed | Address Redacted | First Class Mail |
| d114123a-abab-47a8-bcdc-a718a6979764 | Address Redacted | First Class Mail |
| d1bd754b-9a6d-4e6d-aaef-b84b91225ea2 | Address Redacted | First Class Mail |
| d1dc0f81-cd0b-4949-b055-1fbf0c1efd57 | Address Redacted | First Class Mail |
| d2262a7c-08b1-47bc-bd39-367f93fe76d2 | Address Redacted | First Class Mail |
| d24ea7b6-14e1-4388-8922-ea0102ee202f | Address Redacted | First Class Mail |
| d25341b0-1fd9-42c5-b90b-07cf512fcccc | Address Redacted | First Class Mail |
| d2772d97-6f41-4c5e-a293-3a12297c3718 | Address Redacted | First Class Mail |
| d28627ff-5648-4755-b20c-fad5a6ae18fd | Address Redacted | First Class Mail |
| d29bd8bb-281d-44a5-9688-5fab2ef7f2df | Address Redacted | First Class Mail |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | Address Redacted | First Class Mail |
| d2f30595-5de7-412f-8c32-dfe760d002e7 | Address Redacted | First Class Mail |
| d349772a-974e-4004-8bd7-ed101d11170dd | Address Redacted | First Class Mail |
| d3851a2d-4a50-4ec3-829b-e1e1ec2f89d7 | Address Redacted | First Class Mail |
| d39e6a67-f160-48fb-bc9c-c354829f1a35 | Address Redacted | First Class Mail |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address Redacted | First Class Mail |
| d3bfe74b-9fd6-4cbd-a64b-8bae754115cc | Address Redacted | First Class Mail |
| d3ecc3ae-229e-4c93-8566-e700c5eafd8b | Address Redacted | First Class Mail |
| d4087b6b-e522-4f98-9fcd-4c90c692ad0c | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| d4197d4f-e8f3-4974-a038-d1d40df3a3d2 | Address Redacted | First Class Mail |
| d41f2f87-da91-411d-8810-98adc5c3595d | Address Redacted | First Class Mail |
| d43f3197-d14c-4c7f-9c98-2f31b59d18c8 | Address Redacted | First Class Mail |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | Address Redacted | First Class Mail |
| d451f1c4-c455-46e6-9fc4-3e75defd17ee | Address Redacted | First Class Mail |
| d46c65d4-398b-453d-86af-e002f56bf4d0 | Address Redacted | First Class Mail |
| d4735071-55c9-4f6c-8097-6dd550892f8d | Address Redacted | First Class Mail |
| d4abccfb-e18c-493e-9b2c-efc15ce1a9cb | Address Redacted | First Class Mail |
| d4ba0f4e-9f77-46ed-8505-f52814e8b7d7 | Address Redacted | First Class Mail |
| d4c5a6c0-5ef7-45ed-a51a-6e86329e753c | Address Redacted | First Class Mail |
| d4cb7083-4937-48d6-a5d0-e7ff8ffcc3af | Address Redacted | First Class Mail |
| d4eb48ed-642b-4c06-b3d7-1b5d42d54886 | Address Redacted | First Class Mail |
| d4f5d8cf-a8a8-4c73-9fd0-dbe8c6c873d5 | Address Redacted | First Class Mail |
| d4fad4a7-a386-4175-9a91-99df549f6791 | Address Redacted | First Class Mail |
| d52f5244-18d3-4e10-9a1d-b0cfc0ba2fd3 | Address Redacted | First Class Mail |
| d5378880-7e8c-4345-bb95-c495edd2d6a5 | Address Redacted | First Class Mail |
| d53e029b-adf7-4f80-b2d5-756051072b02 | Address Redacted | First Class Mail |
| d5825a7b-6d81-49fe-9e82-48231185f0ab | Address Redacted | First Class Mail |
| d58c2a16-2b21-4d24-baa8-078215a92f2f | Address Redacted | First Class Mail |
| d5c5ab2e-2170-4613-80cd-94149d05fa5e | Address Redacted | First Class Mail |
| d5f675a4-1904-4525-a6b7-6c477c422f61 | Address Redacted | First Class Mail |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address Redacted | First Class Mail |
| d65d50fe-27d7-4c70-9b89-08f11e5666cb | Address Redacted | First Class Mail |
| d6857916-f506-402c-801a-ccf47dc7636b | Address Redacted | First Class Mail |
| d6cc828a-d23b-4491-8d33-8d17ac4a69f0 | Address Redacted | First Class Mail |
| d7384d9f-9e19-464b-96b8-d777efabf3c2 | Address Redacted | First Class Mail |
| d7985f29-ae4b-4a5b-ac69-de8a6b48131e | Address Redacted | First Class Mail |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address Redacted | First Class Mail |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address Redacted | First Class Mail |
| d8696dbd-46e8-440b-b61f-dd24cb883bd9 | Address Redacted | First Class Mail |
| d879fc87-3bf9-4229-b4eb-000cf357cf51 | Address Redacted | First Class Mail |
| d87a438d-224a-4766-aa23-450a90c7e719 | Address Redacted | First Class Mail |
| d8cf77a4-f597-47cd-9534-b24d28f0ac20 | Address Redacted | First Class Mail |
| d8e041b1-ec11-4dcf-b6f8-62acd55df6c1 | Address Redacted | First Class Mail |
| d8fed5c2-1f40-49fc-8223-80ee859e6935 | Address Redacted | First Class Mail |
| d906b12e-7a7a-4d83-9ca9-33a8a53b0fcf | Address Redacted | First Class Mail |
| d9366498-ae2e-4b01-b4cf-eb40e7a4aa2d | Address Redacted | First Class Mail |
| d9500128-c9aa-4a04-8a89-8d58fe151794 | Address Redacted | First Class Mail |
| d96e0d66-72b3-4328-bc2b-b36262e98e71 | Address Redacted | First Class Mail |
| d9ad69a7-36a6-4f74-a771-a5c0c52839c4 | Address Redacted | First Class Mail |
| d9c94a93-785b-4685-a9d2-26ce4e3f99a7 | Address Redacted | First Class Mail |
| d9d16728-2d9b-4f4e-aab4-7f30ac56dea1 | Address Redacted | First Class Mail |
| d9f0b8a9-27e0-4810-8e8f-12f985566053 | Address Redacted | First Class Mail |
| da494e0f-5d81-4121-a8cb-451c5dd43ab4 | Address Redacted | First Class Mail |
| da4fd253-11e4-45e6-8d8c-245b818db119 | Address Redacted | First Class Mail |
| da594b65-460b-4c3b-b576-60b78fcfa3df | Address Redacted | First Class Mail |
| da87b0f5-f0a0-43af-a0b3-c652945993c1 | Address Redacted | First Class Mail |
| da9122d5-c537-40c9-bc64-8133194865a0 | Address Redacted | First Class Mail |
| dab4e3a9-fd4f-4ee3-ba7a-3b87c1d61db8 | Address Redacted | First Class Mail |
| db22c5eb-8ae0-43ec-b1b3-da02df3d7e63 | Address Redacted | First Class Mail |
| db25f69f-47b1-4cd6-93c8-b23eacae1076 | Address Redacted | First Class Mail |
| db36d20f-559c-4e59-8271-f65956c35dbc | Address Redacted | First Class Mail |
| db5ae28e-52b4-4da5-817e-9250517d41ef | Address Redacted | First Class Mail |
| db6b8bab-02da-4c7d-8868-2cb7c908ed3e | Address Redacted | First Class Mail |
| dbd120eb-e6d3-4b91-bb2d-367722463dfb | Address Redacted | First Class Mail |
| dc05c315-ac57-43f4-854e-3d5155e87c94 | Address Redacted | First Class Mail |
| dc24dadf-888b-4a37-a0c3-3053b890cb1e | Address Redacted | First Class Mail |
| dc46e668-a565-4066-b828-896a6852739a | Address Redacted | First Class Mail |
| dc78b36e-52f0-4c7b-9863-a820be72237a | Address Redacted | First Class Mail |
| dcb8a8eb-64d2-4962-9c99-ba480b295d8e | Address Redacted | First Class Mail |
| dd410416-38fd-4e9c-83d0-3a209f8fb646 | Address Redacted | First Class Mail |
| ddb0ed78-6cae-4e30-9776-c2e089e55376 | Address Redacted | First Class Mail |
| ddcb36be-8a6e-4f8a-a624-4429cb9ebb8d | Address Redacted | First Class Mail |
| dde3fee5-46de-434e-81bd-0b431d8e58db | Address Redacted | First Class Mail |
| ddf617a3-7e17-4fc3-bfc9-8349cdc03f64 | Address Redacted | First Class Mail |
| ddfd6585-5eb6-4d1e-91d5-dd2e18874d3e | Address Redacted | First Class Mail |
| de155463-c9a9-48f1-b377-37528e3a840a | Address Redacted | First Class Mail |
| de2e2a03-7b78-48b9-abd3-7405da4c0fb0 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | Address Redacted | First Class Mail |
| de710262-76ce-44d4-a227-54d9ca14415b | Address Redacted | First Class Mail |
| de8df72c-63ed-492c-8849-1a4df783756a | Address Redacted | First Class Mail |
| dea7e8b1-c7dd-4744-a64c-a38e3494f19c | Address Redacted | First Class Mail |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | Address Redacted | First Class Mail |
| ded6f320-1f8a-4c33-a1a8-ca4d6998ae02 | Address Redacted | First Class Mail |
| df054b9e-820d-4a13-afd4-58850678e0ed | Address Redacted | First Class Mail |
| df26878-5ac8-4ea5-a08b-0ce13165b85b | Address Redacted | First Class Mail |
| df52c73e-f2a7-4329-84fe-baa5975c5b3c | Address Redacted | First Class Mail |
| df70d241-81f1-43ec-bbf8-7d73d65f258f | Address Redacted | First Class Mail |
| df7663f1-9492-4283-a1df-09479840b7c0 | Address Redacted | First Class Mail |
| df986ada-2dc4-4170-9d3d-45a5e01b3c2d | Address Redacted | First Class Mail |
| dfac6069-67e8-4342-8243-be01cd1c0d5e | Address Redacted | First Class Mail |
| dfdf3d68-d0d3-438f-87ea-5afad9579a7b | Address Redacted | First Class Mail |
| dff3cbdb-ccad-4aed-a387-94671a2622f7 | Address Redacted | First Class Mail |
| e044f1bd-be1f-44bf-8053-e9bc24f5b935 | Address Redacted | First Class Mail |
| e075063d-61d8-4111-bd3a-360c7b5fd74f | Address Redacted | First Class Mail |
| e10d6a6a-045e-44fb-b29f-204f382b29c2 | Address Redacted | First Class Mail |
| e1576941-5ff4-472d-b121-577e45b1ca31 | Address Redacted | First Class Mail |
| e1706f1f-e149-4888-bf3f-c07c4fe70c9f | Address Redacted | First Class Mail |
| e1810f83-cfd4-424c-b5ba-2e7d760d38a3 | Address Redacted | First Class Mail |
| e1eb6db4-a01c-4964-8f32-d1b580561ac9 | Address Redacted | First Class Mail |
| e2053ae9-3b34-43be-8911-afba71bb7cc1 | Address Redacted | First Class Mail |
| e20ff4f8-e316-4949-8f3b-d6641f95d86a | Address Redacted | First Class Mail |
| e23f52ac-5089-439a-92aa-99c7c9a36ff6 | Address Redacted | First Class Mail |
| e264f53b-eebe-4b8b-902c-705b7a0f4359 | Address Redacted | First Class Mail |
| e2676a35-6df6-4c50-bd39-df0e91011d4f | Address Redacted | First Class Mail |
| e26e270e-40c9-4013-8110-7afb4d4770d5 | Address Redacted | First Class Mail |
| e294339b-9f3e-453f-ac3d-e24721a023cd | Address Redacted | First Class Mail |
| e2985d04-32ae-4f54-89fc-4660edaa23ea | Address Redacted | First Class Mail |
| e2985d58-73bf-48f6-b8d7-0401dcb619d3 | Address Redacted | First Class Mail |
| e3018e39-ad6e-424c-b3b4-7c18a29e5483 | Address Redacted | First Class Mail |
| e32ac743-755a-45f9-8ade-227e0d4e14cb | Address Redacted | First Class Mail |
| e33a130e-ed43-4fb6-b47c-abaa2e9d8a98 | Address Redacted | First Class Mail |
| e3697a8d-4fd7-43f4-a7ca-3d176a01e4b2 | Address Redacted | First Class Mail |
| e3721070-4a7c-48a8-933b-1ea4ec98287a | Address Redacted | First Class Mail |
| e38017c7-ffc7-4523-aeb6-3170a01c1c0a | Address Redacted | First Class Mail |
| e39cec6a-274e-4b63-85c2-59433cd42596 | Address Redacted | First Class Mail |
| e3e0c9c1-e877-49c7-95b3-57e638fe9e3e | Address Redacted | First Class Mail |
| e4097b81-97b7-41ef-a124-f85dbcda6ea2 | Address Redacted | First Class Mail |
| e4316dff-33e5-4348-9c42-53941c959d3e | Address Redacted | First Class Mail |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Address Redacted | First Class Mail |
| e495250a-86be-4bc6-b503-1293460bd479 | Address Redacted | First Class Mail |
| e4a198cc-dacc-49e9-8fc9-71a493280ab6 | Address Redacted | First Class Mail |
| e4cc0a0d-198a-49e1-a100-84a541c36c38 | Address Redacted | First Class Mail |
| e4d2fdf8-36f1-41db-bde4-96ca9b18918b | Address Redacted | First Class Mail |
| e50dcd3e-e669-48ec-9e2f-64f7a5c481c9 | Address Redacted | First Class Mail |
| e57747d2-2ed1-491f-9d7e-33ae4ec45714 | Address Redacted | First Class Mail |
| e59ecc28-dd85-4e38-80dd-a862df83a65c | Address Redacted | First Class Mail |
| e5e56812-2b98-4d28-b886-54fcbd6a3079 | Address Redacted | First Class Mail |
| e61b13eb-0566-4dcd-b1b8-b3f335fe67c0 | Address Redacted | First Class Mail |
| e6707c02-b0aa-4b16-a9e2-259576ad2587 | Address Redacted | First Class Mail |
| e6a11318-edad-4f5b-8c00-fe45b00e9e93 | Address Redacted | First Class Mail |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | Address Redacted | First Class Mail |
| e6b0919d-f1f9-4713-8c25-22d2830750b7 | Address Redacted | First Class Mail |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address Redacted | First Class Mail |
| e6c19409-0d07-41ef-9e96-e9c0460370d2 | Address Redacted | First Class Mail |
| e6d517e5-2c7e-4858-9db0-8f1a62920ca2 | Address Redacted | First Class Mail |
| e794cb7f-3a82-47d6-9e44-d297df3fb850 | Address Redacted | First Class Mail |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | Address Redacted | First Class Mail |
| e83866cf-77fb-483d-bb8f-ae4bfe18c176 | Address Redacted | First Class Mail |
| e8980c04-5d6c-49a2-9346-a7b07bb0e471 | Address Redacted | First Class Mail |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address Redacted | First Class Mail |
| e8ef4a5a-cb6a-484c-a962-4e0a018fe895 | Address Redacted | First Class Mail |
| e9077c6a-4444-4950-b348-f853f787f156 | Address Redacted | First Class Mail |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address Redacted | First Class Mail |
| e9a45c70-3d81-4524-9a6c-f2382f907a29 | Address Redacted | First Class Mail |
| e9ea0840-5dfc-4379-98f0-6840ad7b9b57 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| e9f006cd-4870-43d0-9140-b9d5f762a28c | Address Redacted | First Class Mail |
| ea565a28-d30a-442c-9b42-d091a9350c86 | Address Redacted | First Class Mail |
| ea5ee41d-1398-4705-a442-6cb7a44ca790 | Address Redacted | First Class Mail |
| ea674e3e-f83a-40b7-a9c7-6211e2ed9bc7 | Address Redacted | First Class Mail |
| ea9d3fac-d8df-4cc8-b20a-7149140b0421 | Address Redacted | First Class Mail |
| eabd922c-2475-44fb-8a31-28c736ff4bf3 | Address Redacted | First Class Mail |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | Address Redacted | First Class Mail |
| eaf3d871-b4eb-4729-83bb-c636c5ae455c | Address Redacted | First Class Mail |
| eb0a7205-9188-410c-98cf-ec3a86eb5573 | Address Redacted | First Class Mail |
| eb3cf5fd-7c38-42b0-a809-e2c051291a7e | Address Redacted | First Class Mail |
| eb59a8a5-b570-4edb-9089-cd72603cd8cb | Address Redacted | First Class Mail |
| eb5aaa8b-563c-426c-a525-4caba4526f1f | Address Redacted | First Class Mail |
| eb5cc515-c101-4d9b-bb29-0378ce310024 | Address Redacted | First Class Mail |
| eb709119-66f5-42df-a9bb-6268a08f0484 | Address Redacted | First Class Mail |
| ebcfe6f7-e57c-42ba-898a-d514f9fa83e9 | Address Redacted | First Class Mail |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address Redacted | First Class Mail |
| ec21ac93-7e1a-4318-ad7a-0184d1109def | Address Redacted | First Class Mail |
| ec2945cc-d69a-4208-b8e7-9ec26610f054 | Address Redacted | First Class Mail |
| ec3c7e2b-5b4d-4607-bf19-71d504754f18 | Address Redacted | First Class Mail |
| ec42d147-21bd-4b7e-bd99-1a144bdeba16 | Address Redacted | First Class Mail |
| ec8cbeb7-e2ec-41bf-b9fc-ab80fbab7638 | Address Redacted | First Class Mail |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address Redacted | First Class Mail |
| ece0fca9-9638-4dc4-93a4-12a9a9a0c1d3 | Address Redacted | First Class Mail |
| ed0178cc-b7f4-4cdf-ac4c-fe216e8d9c8e | Address Redacted | First Class Mail |
| ed238ec2-4249-4c9b-8d3b-dec3ae6707c4 | Address Redacted | First Class Mail |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address Redacted | First Class Mail |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address Redacted | First Class Mail |
| ed29184d-a239-43b6-90ff-915347055323 | Address Redacted | First Class Mail |
| ed51f779-e24e-4d90-889d-7eae103c251b | Address Redacted | First Class Mail |
| ed814ac3-301f-4255-ac99-a88321eb7816 | Address Redacted | First Class Mail |
| ed9829b0-705c-46af-9de8-89bbade91947 | Address Redacted | First Class Mail |
| ed9a6810-ec56-43ba-b3a5-7f8b4e56158d | Address Redacted | First Class Mail |
| edcda285-7a8b-4864-a786-19e73f5700b4 | Address Redacted | First Class Mail |
| eddc79ef-c92d-4977-a76a-3c067dc50e18 | Address Redacted | First Class Mail |
| ee417c1c-911a-4808-92e4-e5a441e5091d | Address Redacted | First Class Mail |
| ee5bf821-74eb-4724-9d7f-b202c2f4daae | Address Redacted | First Class Mail |
| ee64d22b-51b9-4189-b3bf-3d7d116dfd36 | Address Redacted | First Class Mail |
| ef140dcc-5c66-4eda-922c-75b7a7bca71d | Address Redacted | First Class Mail |
| ef1467f3-8a86-4d1e-b76e-59ca194ecaa0 | Address Redacted | First Class Mail |
| ef1478c5-ebae-4f16-9f8c-1efc8998c313 | Address Redacted | First Class Mail |
| ef231180-f55d-443d-b93c-fdb1c4219320 | Address Redacted | First Class Mail |
| ef2d89f5-6d06-42be-a1ad-9aa6ff3016d2 | Address Redacted | First Class Mail |
| ef2e66b3-090e-4b98-82e2-962575caa344 | Address Redacted | First Class Mail |
| ef652c44-2b58-484d-8ecc-6c9e24034a4f | Address Redacted | First Class Mail |
| efb3149e-e058-4a3e-8e69-f3c5f5674b14 | Address Redacted | First Class Mail |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | Address Redacted | First Class Mail |
| f0040e15-e8d6-4fbb-bddd-e2868b83f6f7 | Address Redacted | First Class Mail |
| f00a5c35-38d5-4f3b-9ac6-79643f00f8b4 | Address Redacted | First Class Mail |
| f0459b8b-3192-4b0e-818e-f8b3e97e07f5 | Address Redacted | First Class Mail |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | Address Redacted | First Class Mail |
| f0896cb4-abf5-410e-83c7-7d7c26fbc6bc | Address Redacted | First Class Mail |
| f0d9d8a2-eeea-49f3-b5a8-b6c0b19def03 | Address Redacted | First Class Mail |
| f0dc284c-2518-482e-9827-53006fdaeb8e | Address Redacted | First Class Mail |
| f0dc94e1-c83f-4e67-ade3-4f451655ad9a | Address Redacted | First Class Mail |
| f0e9c671-fd62-4bde-91f9-0d6bf3ad3311 | Address Redacted | First Class Mail |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | Address Redacted | First Class Mail |
| f0f06730-567d-4ee2-b48a-c5a74d566ed7 | Address Redacted | First Class Mail |
| f0fd47f6-5832-466b-a2f4-7bbc81ce0dd4 | Address Redacted | First Class Mail |
| f1073703-1e55-44a1-bf8e-1909ed9400aa | Address Redacted | First Class Mail |
| f10a742d-ea8b-42e5-b600-35d8bff5cd71 | Address Redacted | First Class Mail |
| f124c9a6-deff-4018-a25a-9623f8ca631a | Address Redacted | First Class Mail |
| f150cb8c-00c2-4575-b7e9-d80f6895ba31 | Address Redacted | First Class Mail |
| f1614b4c-594d-4ddf-89a4-15dc667b0e32 | Address Redacted | First Class Mail |
| f1751fb4-7f0e-470c-a2bc-1a51e50e8e74 | Address Redacted | First Class Mail |
| f21328cb-df63-4938-9041-a2a28f73b9cc | Address Redacted | First Class Mail |
| f2199b78-023f-489d-ab0f-199b684a6e8c | Address Redacted | First Class Mail |
| f24466af-9193-4a6c-8aa5-28b7c4eb7b78 | Address Redacted | First Class Mail |
| f2678124-048e-4783-9786-2a48b46e7b3a | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| f2ce5a97-97e1-4299-b2f0-16124d982795 | Address Redacted | First Class Mail |
| f2f9172f-a204-42c1-9b97-0ae56725d3a0 | Address Redacted | First Class Mail |
| f345cedd-eb2c-4ab1-97a3-460a3bad257f | Address Redacted | First Class Mail |
| f36a2938-75d1-43ba-be69-856d1c65987c | Address Redacted | First Class Mail |
| f37bd79b-5333-49eb-ba72-c8f6526f0a6a | Address Redacted | First Class Mail |
| f37d52ed-ddd9-45b2-a1bc-1fe4eb3bd9f3 | Address Redacted | First Class Mail |
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | Address Redacted | First Class Mail |
| f39c3b61-b758-47c2-95e6-489c87712078 | Address Redacted | First Class Mail |
| f3f39e5f-ffbc-4c82-9d91-9b32c39741b6 | Address Redacted | First Class Mail |
| f4303433-b15d-4638-9738-7ec40fb6d001 | Address Redacted | First Class Mail |
| f45ed045-19d0-423a-8122-8998d8309aa6 | Address Redacted | First Class Mail |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | First Class Mail |
| f4a97e88-5dcb-49e4-ad4e-290bc12541c1 | Address Redacted | First Class Mail |
| f4e3efa9-5703-43ac-9e5f-5af0d89b2d7a | Address Redacted | First Class Mail |
| f571330d-77f7-4245-ab6f-8e8e1e014031 | Address Redacted | First Class Mail |
| f5908b58-bb16-4da6-9696-e2fe587cb7cd | Address Redacted | First Class Mail |
| f5b244fb-98c3-45bd-8384-e42414fd88a0 | Address Redacted | First Class Mail |
| f5cdc000-6127-4645-8064-f267a89ac1b6 | Address Redacted | First Class Mail |
| f5dece0f-ea2e-4fd5-b432-cf0b3b0d03ec | Address Redacted | First Class Mail |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address Redacted | First Class Mail |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Address Redacted | First Class Mail |
| f601e479-667f-481b-a83a-cf3cc1c8521c | Address Redacted | First Class Mail |
| f60579c6-ea17-4e99-81c2-611e7005e8bd | Address Redacted | First Class Mail |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | Address Redacted | First Class Mail |
| f64bef42-c6a1-4014-b805-7daa4570bce9 | Address Redacted | First Class Mail |
| f688fe32-0cbb-4fff-b078-85c185f21bc7 | Address Redacted | First Class Mail |
| f6899e89-2b14-4a96-9606-65d854bc3876 | Address Redacted | First Class Mail |
| f6f3e799-435f-4777-8456-5305aa80d415 | Address Redacted | First Class Mail |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address Redacted | First Class Mail |
| f7120104-90f3-4559-a28b-9f0353435195 | Address Redacted | First Class Mail |
| f76f7495-904f-4bf7-869f-02f153fee2bf | Address Redacted | First Class Mail |
| f77fe51a-b529-43d4-867e-e113f734b4b3 | Address Redacted | First Class Mail |
| f79e9d4b-2426-474b-832f-1f4b9de42e6f | Address Redacted | First Class Mail |
| f7d732a5-2a9c-4d0d-ae4b-af2c92696702 | Address Redacted | First Class Mail |
| f804615c-e0a1-4204-83da-07fb1c2162d9 | Address Redacted | First Class Mail |
| f817359b-4d47-4c4a-ba33-79887b1b2a9c | Address Redacted | First Class Mail |
| f86449dd-0d09-4ca7-b83c-9cb3261c8bfb | Address Redacted | First Class Mail |
| f8925330-d56a-4eff-81e7-85cad57bf8bb | Address Redacted | First Class Mail |
| f892e7c3-9663-4910-a019-bcc343ea81a8 | Address Redacted | First Class Mail |
| f905a856-b509-4189-b013-7cbd2c41297f | Address Redacted | First Class Mail |
| f9146bad-922d-4fa6-bac8-b917b2fd0449 | Address Redacted | First Class Mail |
| f9a715b2-dae2-4868-ad14-bc3341435e6e | Address Redacted | First Class Mail |
| f9a95c10-8a2b-4b3a-af39-fbacdbf80c42 | Address Redacted | First Class Mail |
| f9d29abd-2be6-4c29-8674-3daabfc9a293 | Address Redacted | First Class Mail |
| fa2acd7a-1680-47c9-b2f0-bbd9ba2f3d64 | Address Redacted | First Class Mail |
| fa439b52-fdf3-44e6-8d24-ed709e7b0b2e | Address Redacted | First Class Mail |
| fa602cda-76ae-4ab7-a031-b05726a0d4ef | Address Redacted | First Class Mail |
| faad63f5-567d-4c24-95fb-87c016beebae | Address Redacted | First Class Mail |
| fac57682-bc03-45f7-9df2-209613264da5 | Address Redacted | First Class Mail |
| fadfb04a-641c-44ba-a1fe-bc73c9dbf3dd | Address Redacted | First Class Mail |
| fb03b214-c3b6-49f8-bf89-45debcba4a49 | Address Redacted | First Class Mail |
| fb062f60-fb03-488f-9a6f-4c2a426d3596 | Address Redacted | First Class Mail |
| fb52293e-6374-4dad-a51a-7a820ca1510c | Address Redacted | First Class Mail |
| fb562695-a662-4711-8edc-26f9601ac116 | Address Redacted | First Class Mail |
| fb5bd744-e4d2-4ea0-86b5-f3bcb6c33a4f | Address Redacted | First Class Mail |
| fb68b6c6-d61d-4a80-8248-92d5e1566916 | Address Redacted | First Class Mail |
| fb6f4c06-abbe-45e3-9ae8-c63d3bb8f73c | Address Redacted | First Class Mail |
| fbb0ba26-d390-4103-9066-985e3129d55e | Address Redacted | First Class Mail |
| fbbfa804-b7c4-428f-9766-b30f8a319f44 | Address Redacted | First Class Mail |
| fbdf4bb7-f37f-4fdd-9b60-90f65284f989 | Address Redacted | First Class Mail |
| fbfda83b-35ad-4b27-9b50-548f83e5daf6 | Address Redacted | First Class Mail |
| fc9520ca-6609-468c-844f-f6257da3dedf | Address Redacted | First Class Mail |
| fca01f72-e570-447e-9869-1f6e09719acc | Address Redacted | First Class Mail |
| fca65ae7-abf4-4cf5-87d8-9a1537102603 | Address Redacted | First Class Mail |
| fccfd6c3-aacf-44b6-8d3a-6565551d7655 | Address Redacted | First Class Mail |
| fce21403-487a-4537-a6f8-3b40309c334e | Address Redacted | First Class Mail |
| fcfc6281-a601-4ab5-ad69-faa494ab0a11 | Address Redacted | First Class Mail |
| fd17c214-828c-45cc-8bec-0022e93a9240 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| fd32b0c5-3577-4751-8e85-c720f5879a8d | Address Redacted | First Class Mail |
| fd3f11d7-3037-4b6f-a3a3-4015095cd8c8 | Address Redacted | First Class Mail |
| fd56e33f-cdb1-4c6e-addf-1df0f714d3f0 | Address Redacted | First Class Mail |
| fd59e4dc-4c37-4489-8dfb-ad9d825da772 | Address Redacted | First Class Mail |
| fd7972b9-fb95-444f-867a-d04d5565432e | Address Redacted | First Class Mail |
| fd8d1914-94f1-408b-a8f3-9ffaf8b9d700 | Address Redacted | First Class Mail |
| fd95e7fa-a3fb-4e34-8fe3-df4ebc02f347 | Address Redacted | First Class Mail |
| fd96efa1-ab08-4dee-bb99-23234049f2e2 | Address Redacted | First Class Mail |
| fdc982a5-f228-49e2-ad50-aad1b76b7532 | Address Redacted | First Class Mail |
| fdde24ff-be93-4d0f-8328-1c5ee0047d9b | Address Redacted | First Class Mail |
| fe07e636-8bf2-4fc4-88dc-15e899f55b7a | Address Redacted | First Class Mail |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | Address Redacted | First Class Mail |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | Address Redacted | First Class Mail |
| fe5b6cb5-e95e-49be-8952-dfa2606d1288 | Address Redacted | First Class Mail |
| fe90066b-c0fd-4c78-ac20-d76943c63886 | Address Redacted | First Class Mail |
| fe9f35fa-66e5-43ae-8473-d45f06a52659 | Address Redacted | First Class Mail |
| fea3d5b4-ac0d-4fba-9a82-7eb14ef67189 | Address Redacted | First Class Mail |
| fea61325-f8ba-42f0-b09e-88c12dc1acc9 | Address Redacted | First Class Mail |
| ff024d77-0aca-44a6-95a6-24998a6c38d9 | Address Redacted | First Class Mail |
| ff096209-7ea4-4330-b5f5-2a2acde291a0 | Address Redacted | First Class Mail |
| ff128f34-cd5b-4080-b21e-de8bf064a42c | Address Redacted | First Class Mail |
| ff316e9b-5f24-440f-8d7f-6ef3007da776 | Address Redacted | First Class Mail |
| ff3b7a9a-abfb-4e76-a4ce-1f1dec9d2513 | Address Redacted | First Class Mail |
| ff50903d-8145-4477-a247-7958293754b9 | Address Redacted | First Class Mail |
| ff9b0ebd-6a18-40c0-af60-481e40edfe96 | Address Redacted | First Class Mail |
| ff9f884e-332f-497c-b898-f138b08206ff | Address Redacted | First Class Mail |
| ffb6df11-0547-4ad3-9c6f-e003950ef455 | Address Redacted | First Class Mail |
| ffccd4f2-9c9f-4236-b9c1-6c0754b2fe80 | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |

# EXHIBIT B

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0000d45b-e39d-4201-b457-5495a4e61adb | Email Address Redacted | Email |
| 00012c42-1b9c-40a9-94bd-c23c1c6a7c71 | Email Address Redacted | Email |
| 00021ccd-8aa2-4036-ae06-d3ff783fa3c2 | Email Address Redacted | Email |
| 0002217d-fa64-4bae-8650-771c7edea159 | Email Address Redacted | Email |
| 0002ef9a-c381-4795-8f96-2546d0ff3f4b | Email Address Redacted | Email |
| 00032a29-4177-4ca5-bbee-ce94e137b190 | Email Address Redacted | Email |
| 00032a29-4177-4ca5-bbee-ce94e137b190 | Email Address Redacted | Email |
| 000381 0f-35fe-4264-b71a-0afda90316ef | Email Address Redacted | Email |
| 00039cd9-dcff-440f-815b-d5f3c8d81f7f | Email Address Redacted | Email |
| 0003cc00-5f63-4895-bd48-b442bfaf1e7d | Email Address Redacted | Email |
| 0003cce5-e966-42d2-a1ff-a8e2643f44df | Email Address Redacted | Email |
| 00042bcb-4168-408f-8ca0-27b2368c24dd | Email Address Redacted | Email |
| 00048807-a09c-4b3e-a838-84726b0697a6 | Email Address Redacted | Email |
| 00049185-0d5f-41c8-a3fb-39faf81ddc0a | Email Address Redacted | Email |
| 00057a71-e9e7-4a60-b0cd-b55d9ea8ec92 | Email Address Redacted | Email |
| 0005bb1a-ecf2-4db8-94de-3709b472fa7b | Email Address Redacted | Email |
| 0006ee02-113a-4884-8b6a-450adbc6f591 | Email Address Redacted | Email |
| 00083095-e2aa-459c-8019-2df3c12f7f28 | Email Address Redacted | Email |
| 0008dd06-b101-4aaa-af43-ccc4abea93ea | Email Address Redacted | Email |
| 0008eba0-ff6f-4d65-a591-497780af5fae | Email Address Redacted | Email |
| 00094138-b7b3-480d-be6a-d9ecbb9003a9 | Email Address Redacted | Email |
| 000947b6-1b9b-4f3f-b8e4-1dc00b8d0258 | Email Address Redacted | Email |
| 0009782a-1e16-424e-980b-8a24c79f504a | Email Address Redacted | Email |
| 0009d893-591f-46ac-abbe-a9f63c928304 | Email Address Redacted | Email |
| 000a41dc-74ed-4f54-851e-253aca8b154f | Email Address Redacted | Email |
| 000ac878-01a1-4229-9e37-8d0ff4b79120 | Email Address Redacted | Email |
| 000b0943-a595-44a6-83d4-dac23cb2caf0 | Email Address Redacted | Email |
| 000b109f-0d41-4e03-8f86-2c9050ffb0ce | Email Address Redacted | Email |
| 000c2058-6fa2-43ab-a3cd-47a6a51383bb | Email Address Redacted | Email |
| 000ca66a-08b9-4825-addc-24eb4fdcb2f5 | Email Address Redacted | Email |
| 000cb8d3-eedf-47d1-aff0-b6b9a785fb61 | Email Address Redacted | Email |
| 000d4468-7838-428c-aed4-d7fe00017fa7 | Email Address Redacted | Email |
| 000de997-981b-478b-a675-cc7bd19b26c5 | Email Address Redacted | Email |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | Email Address Redacted | Email |
| 000e6c5b-7011-40ce-b9aa-ad17f5447be2 | Email Address Redacted | Email |
| 00108007-fd84-4c8e-94f9-b188fb929589 | Email Address Redacted | Email |
| 00116871-b010-482e-9682-14d9b91574fe | Email Address Redacted | Email |
| 0012425-ca40-4aa0-9257-3dd4e805c214 | Email Address Redacted | Email |
| 00125ec8-c3e8-457b-b92c-d38872fa38f8 | Email Address Redacted | Email |
| 0012d489-648d-433d-beb7-0f5ba6107416 | Email Address Redacted | Email |
| 0013da75-204d-4779-a15d-6a882f63806d | Email Address Redacted | Email |
| 001461ec-5b4a-413a-841a-067e395b9336 | Email Address Redacted | Email |
| 0014a58e-e4a0-48d8-918b-981aeeab621c | Email Address Redacted | Email |
| 001503ab-31f6-4139-a336-eba9819861 0c | Email Address Redacted | Email |
| 00156b1e-f8e3-4eac-b896-da937e8ee9d1 | Email Address Redacted | Email |
| 00158983-808d-4482-a0e8-b949af17eb27 | Email Address Redacted | Email |
| 0015c2b0-109d-469d-9a80-1bb8e49bde10 | Email Address Redacted | Email |
| 00169306-2f9f-418b-b9f1-2ebfb6f87608 | Email Address Redacted | Email |
| 00173091-dda1-400b-a930-e08ddfb0b6b5 | Email Address Redacted | Email |
| 00174dd2-5f2a-4254-839d-b2f695751 7b1 | Email Address Redacted | Email |
| 00172a4-43d5-49eb-a601-8a9658a8e4bd | Email Address Redacted | Email |
| 0017d936-bc3e-4dc5-a9ae-c4b70e049ce3 | Email Address Redacted | Email |
| 00183fc3-5820-414b-b7c1-892fe09e16c0 | Email Address Redacted | Email |
| 001880f5-16ba-465d-afbb-543f0b85a8ad | Email Address Redacted | Email |
| 00194039-d99d-42ca-a774-ea35eb363b9d | Email Address Redacted | Email |
| 00194 12f-a096-4953-8934-42a01e5951cf | Email Address Redacted | Email |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | Email Address Redacted | Email |
| 001a547c-d213-4ebe-84fe-c3fc79ffeca7 | Email Address Redacted | Email |
| 001b55fe-27df-4797-9e68-2ee92db9e5f7 | Email Address Redacted | Email |
| 001c122a-5f1d-48a4-b5bf-2a841ca7b865 | Email Address Redacted | Email |
| 001c6311-33fd-4416-9c06-1e7afde9145c | Email Address Redacted | Email |
| 001cd0be-af46-47d1-8e0c-24569aa8f1da | Email Address Redacted | Email |
| 001de3fc-9728-4577-9cfd-15b0bbfb8279 | Email Address Redacted | Email |
| 001e1d1a-2e5a-4273-98a4-1968428ae6da | Email Address Redacted | Email |
| 001e5261-7aa5-4640-8a9c-39b3c3a06baa | Email Address Redacted | Email |
| 001fe454-3dc5-4ab8-80c1-6d4b5118 1f4b | Email Address Redacted | Email |
| 001ff35f-5db4-41bc-9675-e74e1731d1b3 | Email Address Redacted | Email |
| 0020b674-cd51-47c8-b4e9-5148fc0d3d5a | Email Address Redacted | Email |
| 0020b71e-1ca0-4d41-b22a-9363dd3850b0 | Email Address Redacted | Email |
| 0020baa8-7efe-4436-8ad0-975a0fe951d3 | Email Address Redacted | Email |
| 0020df7f-42e7-4f04-b65d-6efa636a13af | Email Address Redacted | Email |
| 0020e1af-0c44-4254-9ab1-4bd633548355 | Email Address Redacted | Email |
| 0020f091-28a2-4cd3-8852-95c2f9196226 | Email Address Redacted | Email |
| 0020fda7-364e-4fc5-951b-f5505afc8602 | Email Address Redacted | Email |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | Email Address Redacted | Email |
| 0021d5df-482b-4263-bde0-b093c8d3ae4a | Email Address Redacted | Email |
| 0021f76c-b7b8-4154-8a8c-a23a574c214d | Email Address Redacted | Email |
| 0022d6ad-4f0b-4ea3-b206-68ec472a43c4 | Email Address Redacted | Email |
| 00232b25-340f-415b-9901-2827fae89cf4 | Email Address Redacted | Email |
| 0024 5e10-648a-4505-a3d5-92faabba657a | Email Address Redacted | Email |
| 0024b648-648a-4c1f-abe7-6772a5b292e4 | Email Address Redacted | Email |
| 0025a018-499d-42cf-8f70-7a335059ae7c | Email Address Redacted | Email |
| 0025c7bd-9b6b-4ae6-9d3b-660137e0ad41 | Email Address Redacted | Email |
| 00269d85-cfe0-46b1-aae6-050fb610a6d3 | Email Address Redacted | Email |
| 0026dcb0-09fd-4c6c-89af-d1e9f0b85632 | Email Address Redacted | Email |
| 002712a4-9cd5-4a49-aa8e-20008c96cf87 | Email Address Redacted | Email |
| 002719f2-bb96-4e00-854a-56cd7b4553ca | Email Address Redacted | Email |
| 002717b-6193-4630-ada4-ed685349f3a6 | Email Address Redacted | Email |
| 00278fb8-0cf0-4882-a990-4a99c21a88f5 | Email Address Redacted | Email |
| 0027bb41-c92b-4b23-89ea-7fdeea0a001a | Email Address Redacted | Email |
| 0027bdfc-9dc2-4d62-ba75-3ecb6dfb4b3c | Email Address Redacted | Email |
| 0027d1cf-b238-4175-ade1-f3793eeface0 | Email Address Redacted | Email |
| 00286a56-ee88-49a9-97f4-ed5b33c1215e | Email Address Redacted | Email |
| 0029733 4-dba8-49c8-a4b8-56f76a7589ae | Email Address Redacted | Email |
| 0029c8ac-03ad-4546-951b-96f77a36b26e | Email Address Redacted | Email |
| 002f42a-dfab-473d-9f26-bff1e1b90683 | Email Address Redacted | Email |
| 002aec9d-cfc4-4e67-9602-32fd4ac823ec | Email Address Redacted | Email |
| 002af7ed-ba54-4fda-9e18-9f1f031d955f | Email Address Redacted | Email |
| 002cb22-fc29-4dc0-8119-3834bcc32bee | Email Address Redacted | Email |
| 002c8a0a-37c2-49fa-981b-74afd95be782 | Email Address Redacted | Email |
| 002c955b-5320-408e-ba56-a62128b110d7 | Email Address Redacted | Email |
| 002d8c8c-c905-41ef-8e81-85577dc2ae5f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 002ed709-c85d-4a0b-9835-f09acdd7e80a | Email Address Redacted | Email |
| 002edb3d-9e8b-4838-909b-45ea545b00ee | Email Address Redacted | Email |
| 002f7c25-2ff0-44fe-96e8-dd973479e2ee | Email Address Redacted | Email |
| 002fafc0-8d65-4ec1-875c-3cea48427867 | Email Address Redacted | Email |
| 002fe3cc-baa4-4912-bde9-95f6ff8a5a45 | Email Address Redacted | Email |
| 00304eea-af7c-456d-9995-86ffb693b1ae | Email Address Redacted | Email |
| 00308277-0df2-4b8f-aa32-a0ebd0080377 | Email Address Redacted | Email |
| 0031e48a-3e50-42e7-ba91-dea220110dfc9 | Email Address Redacted | Email |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | Email Address Redacted | Email |
| 003260a5-632a-40ef-882c-b9f1156e4e43 | Email Address Redacted | Email |
| 00328795-7694-4bf4-80c5-3644c953af66 | Email Address Redacted | Email |
| 003318cc-0d29-4228-8405-366e3b27b2b6 | Email Address Redacted | Email |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | Email Address Redacted | Email |
| 0033a883-4551-4692-92ee-7a8e81660093 | Email Address Redacted | Email |
| 0033a883-4551-4692-92ee-7a8e81660093 | Email Address Redacted | Email |
| 0035a629-a400-4bf5-958d-5610485e1383 | Email Address Redacted | Email |
| 0035c124-1d4d-401d-91e2-beb14a98ddda | Email Address Redacted | Email |
| 00361a38-2d29-439c-999b-966938d59cd8 | Email Address Redacted | Email |
| 00368b0a-df23-4826-9daa-ce7662958049 | Email Address Redacted | Email |
| 0036d87a-b004-423b-b14e-6313e88c7e12 | Email Address Redacted | Email |
| 00377c54-ca15-4da0-bbdc-46005fb2725a | Email Address Redacted | Email |
| 003876f6-ddfa-41f6-8c2e-dc42d5d0e6fd | Email Address Redacted | Email |
| 00387e55-ad1c-4fc6-ad25-f072a8395c88 | Email Address Redacted | Email |
| 00388583-42fa-486d-ac29-ec20f6ad2c09 | Email Address Redacted | Email |
| 0038920c-496c-485a-bfb7-795a5ce50fec | Email Address Redacted | Email |
| 00389891-1e48-4f4b-9203-3fd58c24380d | Email Address Redacted | Email |
| 0038c6c0-0843-4479-ad11-a5aab6bc7aed | Email Address Redacted | Email |
| 00391ebe-5c08-4468-9305-72f2e6ebda74 | Email Address Redacted | Email |
| 00391ff8-fa91-4b9d-8ac6-27945f14ef01 | Email Address Redacted | Email |
| 003a7359-77b0-4671-a791-0795034032b7 | Email Address Redacted | Email |
| 003b0f55-62af-4b43-88aa-466a99c308b2 | Email Address Redacted | Email |
| 003b450a-dca2-4ee0-ac4a-127c8372279a | Email Address Redacted | Email |
| 003bcba6-d9c2-490f-9f05-bf470b06e02b | Email Address Redacted | Email |
| 003c1d7b-cfd3-4492-a225-876232e44568 | Email Address Redacted | Email |
| 003c69d0-f722-4c82-b85b-3ba0e69c7bcd | Email Address Redacted | Email |
| 003db22b-9e31-4abf-bcc4-4d6cca845c56 | Email Address Redacted | Email |
| 003dd515-419c-45fe-8493-a42f16266ed8 | Email Address Redacted | Email |
| 003e14e7-daf0-46e1-8cb7-4948a58e4364 | Email Address Redacted | Email |
| 003eb8ed-4b8e-4eae-9ada-c36baf0815e8 | Email Address Redacted | Email |
| 003eec27-26be-4bf6-acbb-a93d54e33bae | Email Address Redacted | Email |
| 0040090a-fb0e-4210-81e7-d3a93e2cf93a | Email Address Redacted | Email |
| 004036a5-f46b-42e1-bb0a-a63b3610ac9e | Email Address Redacted | Email |
| 0040467b-8162-4906-a51e-d66966802255 | Email Address Redacted | Email |
| 0040cfd9-cef1-4e07-b023-eab259e867d5 | Email Address Redacted | Email |
| 00416db6-3580-46eb-97c6-a96ad4ebfe74 | Email Address Redacted | Email |
| 0042ddb6-7665-47a2-b533-503b15270482 | Email Address Redacted | Email |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | Email Address Redacted | Email |
| 004291c-3a04-448e-82c6-f4878f52938f | Email Address Redacted | Email |
| 00448b0-721f-40de-83b0-6813e00d3c5d | Email Address Redacted | Email |
| 0044c775-db0e-483f-8256-4df2310bcf3f | Email Address Redacted | Email |
| 004597d8-24e2-4bd0-bd5d-4f2c5c60fa4f | Email Address Redacted | Email |
| 0045c975-ab56-4a06-aade-399108cc8bfd | Email Address Redacted | Email |
| 00465df8-484c-4ce8-ac49-749aded24897 | Email Address Redacted | Email |
| 0046f6b6-b898-4684-9bc4-9687920a53b | Email Address Redacted | Email |
| 0048330f-6833-4c65-9e87-161bd1967d34 | Email Address Redacted | Email |
| 004875a-ac4a-47e1-a4c2-2d6a710fd0b | Email Address Redacted | Email |
| 00492831-982f-480f-a72f-8fb98ac908af | Email Address Redacted | Email |
| 004982cf-797f-4ea8-a4e8-63abeeaa460c | Email Address Redacted | Email |
| 0049b734-d6b4-4ef9-9fc6-e1871c418e97 | Email Address Redacted | Email |
| 0049fcc2-53d9-43a2-8004-3cb05ff2fbac | Email Address Redacted | Email |
| 004b8858-104a-418e-bd2e-d49ec0ba2733 | Email Address Redacted | Email |
| 004baa48-aab1-4cdc-bec2-715aac7a2e62 | Email Address Redacted | Email |
| 004bfa4f-4211-4e5c-9ce4-91315d68d659 | Email Address Redacted | Email |
| 004c7ea1-d8e7-4d17-9460-04a2bce9603c | Email Address Redacted | Email |
| 004d23a3-4f08-42bb-a076-e4e5a0b28fe7 | Email Address Redacted | Email |
| 004d7ef9-1423-42d0-a4c7-e4b8bb1a92f4 | Email Address Redacted | Email |
| 004db445-97d1-46c3-a810-ccad87f07c89 | Email Address Redacted | Email |
| 004dce11-d72c-4be5-a3b4-21e18b5e5498 | Email Address Redacted | Email |
| 004f3167-9738-45ca-8cc0-47838a9d352f | Email Address Redacted | Email |
| 004f6870-65df-4852-9222-0fa9b9dc608d | Email Address Redacted | Email |
| 0050ce95-51ff-4ee5-8115-735322dc9c18 | Email Address Redacted | Email |
| 00511659-b5fb-4cab-82b3-2ca12bd65502 | Email Address Redacted | Email |
| 0051a944-7d41-4244-955f-b80170e32ccc | Email Address Redacted | Email |
| 0051bf20-7b1c-404a-a40e-501ea4b9b2e4 | Email Address Redacted | Email |
| 0051cdc4-acba-40f3-9e53-9a9639fc9987 | Email Address Redacted | Email |
| 00524de9-e544-43d6-94f4-22dc08624503 | Email Address Redacted | Email |
| 00537f5d3-f421-46e6-a477-572624e201c9 | Email Address Redacted | Email |
| 0053a094-38c3-493b-a239-60f514f405d5 | Email Address Redacted | Email |
| 00542e7c-8c2e-4171-8441-3e3c5f0fa355 | Email Address Redacted | Email |
| 005486f4-071f-40c1-af38-db65bece2bfb | Email Address Redacted | Email |
| 0054d03d-1884-42d7-aa5c-0f9b6e17fc83 | Email Address Redacted | Email |
| 0054e3cd-f19d-42c7-a042-f4d8c569ba5a | Email Address Redacted | Email |
| 0054f2fd-7bb5-4ee5-92a8-c08091ea9c03 | Email Address Redacted | Email |
| 00558058-709e-4a5b-97c9-d331247c269f | Email Address Redacted | Email |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | Email Address Redacted | Email |
| 00581e0f-577b-41cb-a86a-0dfb673870c6 | Email Address Redacted | Email |
| 00585871-8133-4161-a3c3-89548ccc905b | Email Address Redacted | Email |
| 00589177-2bab-45a4-a1cf-f28714b7eaea | Email Address Redacted | Email |
| 0058ab19-6595-415e-8588-0505b4c1a989 | Email Address Redacted | Email |
| 00598e0d-083b-4494-b1ee-52b18b04cdef | Email Address Redacted | Email |
| 0059e82e-f766-4022-88ff-ab2947767043 | Email Address Redacted | Email |
| 005a2f29-4af8-4844-bdf0-9b954d9293f8 | Email Address Redacted | Email |
| 005af2b9-44af-4167-9e35-227f6b146e55 | Email Address Redacted | Email |
| 005b4bbb-20ea-479b-b149-26781b13cbc2 | Email Address Redacted | Email |
| 005b557c-46ff-4321-bec9-4f6ec9aeb5a2 | Email Address Redacted | Email |
| 005b5b6d-6a5f-43d2-99f2-436a3effc83f | Email Address Redacted | Email |
| 005b629a-ba3e-4e20-adae-dfe7019d8724 | Email Address Redacted | Email |
| 005b9a7c-743c-4b26-96a7-a007bea480a5 | Email Address Redacted | Email |
| 005c348e-0613-47d1-bf02-759258d18eff | Email Address Redacted | Email |
| 005cd0c3-9f78-46d9-9628-d91c58433aa6 | Email Address Redacted | Email |
| 005d36eb-a9aa-4ae7-8dd2-f320a372021f | Email Address Redacted | Email |
| 005e8169-607e-4e97-86f5-d04b2148804e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 005e8b4b-7821-4b03-a5b5-53a6a435cfc6 | Email Address Redacted | Email |
| 005ecf41-f0c1-4470-915a-3e31721ef3ef | Email Address Redacted | Email |
| 005fa702-6448-4d25-bef0-cf26721d9938 | Email Address Redacted | Email |
| 00604236-9424-4354-91a0-54c334e8a6ee | Email Address Redacted | Email |
| 0060e1d7-5529-4f25-85da-c2427ccfcb01 | Email Address Redacted | Email |
| 0061d500-668a-48ee-a257-eac796094af9 | Email Address Redacted | Email |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | Email Address Redacted | Email |
| 00621d60-636e-4275-b08a-0329ff7fd181 | Email Address Redacted | Email |
| 006240e6-d7ee-452d-b4af-ed14f0193410 | Email Address Redacted | Email |
| 006334ec-e283-44b8-824e-ef9b95181c20 | Email Address Redacted | Email |
| 00635100-83c5-48b6-a820-1246f0c26d8e | Email Address Redacted | Email |
| 0063cde-8887-4eb1-87f1-84b352ba0bf7 | Email Address Redacted | Email |
| 0063d634-3296-4201-89d8-dece14a2d0cb | Email Address Redacted | Email |
| 006310c-accf-407d-a501-0446784b925d | Email Address Redacted | Email |
| 006453c3-87b4-43ef-aedf-17382fe5a3f5 | Email Address Redacted | Email |
| 006623ef-801c-4828-9503-f0d0d778ab71 | Email Address Redacted | Email |
| 0066c9c7-fa19-482c-9975-d3ee6b78a036 | Email Address Redacted | Email |
| 00680f1d-020a-4c4f-9623-8f8024e8b034 | Email Address Redacted | Email |
| 00684a37-5efa-4a00-9b56-7bc5c23923da | Email Address Redacted | Email |
| 00685ccd-9a42-4ec0-aceb-a6f207c5d20a | Email Address Redacted | Email |
| 0068663-bf4c-4354-956d-8b343e71257d | Email Address Redacted | Email |
| 006a0977-a718-43cf-963d-72a3e9ca8fe1 | Email Address Redacted | Email |
| 006a0af6-7286-4822-b070-d3ab858e594c | Email Address Redacted | Email |
| 006ab6ba-88a7-43e0-88ff-544c3b547525 | Email Address Redacted | Email |
| 006b041a-a868-42d7-9d2c-2dd678252790 | Email Address Redacted | Email |
| 006b2391-2b35-464f-85b7-f0874ef7b865 | Email Address Redacted | Email |
| 006b4fa8-908d-4bf3-bcfb-2cdb6405310a | Email Address Redacted | Email |
| 006b5304-3ffc-4f9b-abf7-9ad8050d8656 | Email Address Redacted | Email |
| 006bb6c2-6c6c-4743-94e5-b78d0be9c724 | Email Address Redacted | Email |
| 006bc840-ef36-41eb-9ac6-eea19b10b5fc | Email Address Redacted | Email |
| 006cadbd-3a2f-4aad-8b27-df8d61657ef5 | Email Address Redacted | Email |
| 006dcb79-d42e-4075-9b81-1b442efc1eab | Email Address Redacted | Email |
| 006e8ed3-593c-4bf4-bda9-6f959e25c390 | Email Address Redacted | Email |
| 006ed605-937b-4a37-8a3c-fb4385678775 | Email Address Redacted | Email |
| 006eed33-e903-48f4-b01c-5f76c4c24dbe | Email Address Redacted | Email |
| 00702f33-039c-46c7-81ca-f37ff32248b0 | Email Address Redacted | Email |
| 00703bbc-d3f3-4f06-9bea-09d083001d08 | Email Address Redacted | Email |
| 0070945d-f385-4630-bd94-f877f61a9958 | Email Address Redacted | Email |
| 0071301d-cbd3-4f36-8bd6-469ab1b2c68a | Email Address Redacted | Email |
| 007160ea-2ce5-4041-91fe-6593a6f73383 | Email Address Redacted | Email |
| 0071adef-518a-47ec-9d98-18cbff39de8b | Email Address Redacted | Email |
| 0071b3cb-dea0-494c-ab5b-2493be2bbc81 | Email Address Redacted | Email |
| 00720e54-e9e7-4259-bb05-c4b0a98dc76c | Email Address Redacted | Email |
| 007248ad-2b0c-46b4-9803-4ab9a61666fa | Email Address Redacted | Email |
| 00724e86-2587-41ad-8fc3-6271d267f9a4 | Email Address Redacted | Email |
| 007288e3-d768-4b70-b7d5-490467a5e390 | Email Address Redacted | Email |
| 0073ad39-5e41-4014-89cb-c9c6a9c328f0 | Email Address Redacted | Email |
| 0073e5d1-b01e-4f51-8d27-73fe79e1e991 | Email Address Redacted | Email |
| 0075ad44-c5b4-4a35-b381-74df1a6c8e02 | Email Address Redacted | Email |
| 007629fc-b293-4bf1-aecb-84ed4e4d3207 | Email Address Redacted | Email |
| 007687da-2bd0-4c2b-a0e4-73d5a1e3ca4f | Email Address Redacted | Email |
| 0076a6b6-6701-4da5-9956-fcc641844d9 | Email Address Redacted | Email |
| 0077682-f212-4ad2-856b-f5f31cc04cd6 | Email Address Redacted | Email |
| 007757f9-a80c-4333-bd06-2b98a45bd8d3 | Email Address Redacted | Email |
| 00778f4e-77ae-44ee-9bbf-c52f501fefe3 | Email Address Redacted | Email |
| 0077a30f-03ad-448c-bdf2-117a36aebc15 | Email Address Redacted | Email |
| 00792d2e-f3bb-458f-97b2-a47f38ec3983 | Email Address Redacted | Email |
| 007944a3-217e-43f3-8ef1-7f8fbc8e5676 | Email Address Redacted | Email |
| 0079631f-9738-4bf5-80e7-4b5dfdf0ed3a | Email Address Redacted | Email |
| 0079ac84-4fdb-41a1-a8fc-26bd32d2eae8 | Email Address Redacted | Email |
| 007a33b2-7a66-4ac2-b0aa-436620c19c9 | Email Address Redacted | Email |
| 007a9ac5-fcba-43a3-938e-a661b14ffc3d | Email Address Redacted | Email |
| 007ab6b7-c04e-4bdb-ba45-97c1c2f09c14 | Email Address Redacted | Email |
| 007bad49-fd21-482e-a67b-1b749ca6968e | Email Address Redacted | Email |
| 007c0fc3-3b17-4b53-88b5-68a3c0863e0b | Email Address Redacted | Email |
| 007c3f4a-63bc-4a1c-887a-2462b79d738c | Email Address Redacted | Email |
| 007c597c-7e55-447d-a479-7a8076d37239 | Email Address Redacted | Email |
| 007cb293-de88-4c67-afa7-084b6a4b5303 | Email Address Redacted | Email |
| 007dc580-0bbf-46a2-aad3-7468acf2225c | Email Address Redacted | Email |
| 007deadd-3ccf-4302-b4f6-3d8d7e42e259 | Email Address Redacted | Email |
| 007e06c7-97c4-4d53-9528-60823e80ff23 | Email Address Redacted | Email |
| 007e1a82-3b79-47c3-a762-796e17e72ec2 | Email Address Redacted | Email |
| 007eb9b6-cd07-4919-9538-2e8b2eced026 | Email Address Redacted | Email |
| 007f4b46-ee1d-4054-9b3e-c8b5f6babb78 | Email Address Redacted | Email |
| 007fb0eb-f42a-475f-8f5d-3b38840ef3d2 | Email Address Redacted | Email |
| 007ff3e7-3509-4fa5-9f27-31e272d13f84 | Email Address Redacted | Email |
| 00801f4f-4cba-4006-93ae-4d09654ad6c6 | Email Address Redacted | Email |
| 00808ff4-1e01-422d-9bf0-ceb86fc6f58c | Email Address Redacted | Email |
| 00811230-ce95-46be-b781-90079165f94c | Email Address Redacted | Email |
| 00814cfb-c4c0-4343-8e24-33fd843d90eb | Email Address Redacted | Email |
| 008152bc-59e0-4dfa-a9d4-48cfd6ef04c3 | Email Address Redacted | Email |
| 00815c47-99d5-4c13-af8a-26773dcf32e5 | Email Address Redacted | Email |
| 0081629b-ebda-4530-80f1-5badb866ba4c | Email Address Redacted | Email |
| 008223a5-d88f-4b2e-9e22-246f300b6fe4 | Email Address Redacted | Email |
| 00829b5f-bcdb-4658-97d3-465ebe7e2ed3 | Email Address Redacted | Email |
| 00832809-2162-49a3-81fa-74cc0de23035 | Email Address Redacted | Email |
| 00835256-156c-4034-88d4-97ec44c2328a | Email Address Redacted | Email |
| 00835256-156c-4034-88d4-97ec44c2328a | Email Address Redacted | Email |
| 0083d039-5005-48fb-ae9b-d5b832f9cc57 | Email Address Redacted | Email |
| 0083ea6b-3f3a-4ce0-a81d-283c180f1067 | Email Address Redacted | Email |
| 00842f16-344c-445a-8fb5-bbc26391fd99 | Email Address Redacted | Email |
| 00848296-0624-4f40-ae6a-b171b44ff69a | Email Address Redacted | Email |
| 00861754-0849-4230-a1eb-e37bd709240d | Email Address Redacted | Email |
| 00875b2b-3cdd-46a5-9c1a-6e088900c27b | Email Address Redacted | Email |
| 0087bde-e45d-4c84-9705-4bb8605526da | Email Address Redacted | Email |
| 0087b926-c893-41bf-bc44-a867b79d78ce | Email Address Redacted | Email |
| 0088b6ce-84b1-4df7-80ac-1f374bd71dee | Email Address Redacted | Email |
| 0089f525-f5b7-4a22-9682-16d707c72e75 | Email Address Redacted | Email |
| 008a1aa4-333b-4f37-a3ed-001e3e96e9ce | Email Address Redacted | Email |
| 008a7662-a9d8-41e3-9290-b3f3bbe2fd97 | Email Address Redacted | Email |
| 008a9a7a-fcdd-44b8-9bb6-153270ad8a3f | Email Address Redacted | Email |
| 008af406-369c-4040-a89b-c8f5643357bd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 008b81de-0e0d-4d2e-9d59-39291a15c33e | Email Address Redacted | Email |
| 008ba475-bdf5-493b-ac34-f22c58c83a66 | Email Address Redacted | Email |
| 008bc995-0826-4838-92cd-ad9edefe6f33 | Email Address Redacted | Email |
| 008cfe70-0c81-44ec-a8c1-993a9cc04ef9 | Email Address Redacted | Email |
| 008ddaa6-2f25-4825-bb89-aa8fbec3d037 | Email Address Redacted | Email |
| 008e144f-2664-4f2d-badc-041f3120b487 | Email Address Redacted | Email |
| 008e6650-71974-4b4f-9f91-632186900742 | Email Address Redacted | Email |
| 008ea4b8-8e95-447e-bbac-7755dbfce3b6 | Email Address Redacted | Email |
| 008ef2e9-d26d-4e17-a95e-99c0aad99125 | Email Address Redacted | Email |
| 008f5d0f-39cb-49b1-be52-324c21020376 | Email Address Redacted | Email |
| 00906678-1ed0-43b6-bdc1-5fa42b9d1286 | Email Address Redacted | Email |
| 0090f814-2cce-49b5-a7f7-c5af05a98c0e | Email Address Redacted | Email |
| 0091149f-d3d6-4c8d-8460-29d23221eaef | Email Address Redacted | Email |
| 0091abc3-013b-4150-aeaf-e1f481fbe8b | Email Address Redacted | Email |
| 0092cbc3-cc6d-4070-8b94-4f8502259310 | Email Address Redacted | Email |
| 00932631-ec33-4800-881a-da8fb81461ed | Email Address Redacted | Email |
| 0093c563-5cd3-4bf5-937a-ece6bbf19f74 | Email Address Redacted | Email |
| 0093fa39-8c35-420b-a564-68318cdc724a | Email Address Redacted | Email |
| 0094c61a-336a-45e4-95fd-4a507da7252b | Email Address Redacted | Email |
| 009543ed-fe08-4dff-9d46-f684232a8089 | Email Address Redacted | Email |
| 00963274-1263-44d3-a626-6345623d6c48 | Email Address Redacted | Email |
| 00964007-01c2-4d19-877a-6ee530af3589 | Email Address Redacted | Email |
| 00968f2f-7f48-4abe-8065-8385f42b6025 | Email Address Redacted | Email |
| 00971459-ed55-4105-80fd-9f880c0faf6f | Email Address Redacted | Email |
| 00975af3-e069-4913-8583-116bb10e4cc5 | Email Address Redacted | Email |
| 00978874-4b51-4f47-8890-567f80954991 | Email Address Redacted | Email |
| 0097dedb-6bbb-418d-91f1-c82597e4e8d3 | Email Address Redacted | Email |
| 0097fb04-62cb-491c-84f6-539802a37239 | Email Address Redacted | Email |
| 0098acd8-9627-4e6e-a1ad-3fe86f3de259 | Email Address Redacted | Email |
| 00995863-bf75-4227-9d74-e0904573b0ca | Email Address Redacted | Email |
| 0099fcdc-020e-4e82-a179-accebdb8c3ee | Email Address Redacted | Email |
| 009a0bd1-c8c8-43a4-9f72-8256d16021c1 | Email Address Redacted | Email |
| 009a571c-4c40-4e2f-a744-dc2ad2a7cc2a | Email Address Redacted | Email |
| 009ab55b-9334-4f4d-996b-80d3a8a62ed1 | Email Address Redacted | Email |
| 009b2ae3-1da2-4097-bd02-7b162e45dba8 | Email Address Redacted | Email |
| 009c1964-d603-40af-8bc9-8d4b9bb03cc1 | Email Address Redacted | Email |
| 009c3962-4d2e-4912-8e8f-858228ad9cca | Email Address Redacted | Email |
| 009cb84c-c414-430e-b111-b9210ca84613 | Email Address Redacted | Email |
| 009e477c-332b-4dbb-990f-2e4ef0108825 | Email Address Redacted | Email |
| 009f0e06-2f43-4535-8926-1fb4f2688f45 | Email Address Redacted | Email |
| 009fb9ce-5168-40a9-bc0a-d520e5ebb370 | Email Address Redacted | Email |
| 00a0eede-5ce0-4084-9126-090527dcb708 | Email Address Redacted | Email |
| 00a0f311-238b-4f33-88c8-5177a743b78e | Email Address Redacted | Email |
| 00a16423-d6d4-499b-b75f-c5f47b49f408 | Email Address Redacted | Email |
| 00a16c87-58c7-4446-851d-7bdc304ef76b | Email Address Redacted | Email |
| 00a173a4-8d54-4ea0-ab4d-aba1ad90b1e7 | Email Address Redacted | Email |
| 00a24ec6-de06-4786-a2f2-d5284ffb2bd7 | Email Address Redacted | Email |
| 00a28059-22c7-4db8-8c42-ab004c58924b | Email Address Redacted | Email |
| 00a29c68-7c88-4600-b640-5cbbad7ac193 | Email Address Redacted | Email |
| 00a2a01c-bba3-4ffc-b1a7-6d09eaf65e4c | Email Address Redacted | Email |
| 00a31944-79e7-4e2d-8593-7356e73e2b9e | Email Address Redacted | Email |
| 00a35158-b446-4aef-8662-2567c073e5f0 | Email Address Redacted | Email |
| 00a3866c-cc1c-4ffc-a03b-70f6ada87e29 | Email Address Redacted | Email |
| 00a38c08-3cb3-424b-b7cd-8268fe55878e | Email Address Redacted | Email |
| 00a3a173-be02-4f8d-91fc-e51b7d2db401 | Email Address Redacted | Email |
| 00a3fedf-a2f5-4c34-9514-9d5bfcde8bb7 | Email Address Redacted | Email |
| 00a40e91-ed68-4eb9-affe-425d7e1ed3f8 | Email Address Redacted | Email |
| 00a43183-5fd4-42d6-bfac-5985477fe6b2 | Email Address Redacted | Email |
| 00a4af30-43d6-4ba3-acc8-39f2145a8b21 | Email Address Redacted | Email |
| 00a4edc9-1583-4032-a712-6734928b28f1 | Email Address Redacted | Email |
| 00a4fcaa-5113-4a63-b053-b075739e8dcd | Email Address Redacted | Email |
| 00a51a1d-569a-4e0a-8a94-9d98e9f4f986 | Email Address Redacted | Email |
| 00a54784-12c2-4033-9bbe-34592698d869 | Email Address Redacted | Email |
| 00a5c365-6f66-473d-be5b-246ff6cc688b | Email Address Redacted | Email |
| 00a60c3a-ce43-4942-b845-8b1c574b956b | Email Address Redacted | Email |
| 00a6cf41-02f6-4e99-9395-81de84cc86a1 | Email Address Redacted | Email |
| 00a795cf-53f8-4763-9a8b-7222b39f7293 | Email Address Redacted | Email |
| 00a7ac9c-a62e-4ea4-8e1a-53ec0d5cd572 | Email Address Redacted | Email |
| 00a7b2fe-00aa-4339-ac5e-65d904cfa302 | Email Address Redacted | Email |
| 00a96d97-245e-4e63-9978-02d1492d2f7e | Email Address Redacted | Email |
| 00a9fa95-5cb2-4b5d-a1c1-f938cc4614e7 | Email Address Redacted | Email |
| 00aa39d8-0d0f-4da4-82af-e80316510f7f | Email Address Redacted | Email |
| 00aa4963-fc5e-4a54-afc6-97aa1e05aaf9 | Email Address Redacted | Email |
| 00aae17a-014c-47c3-8b0d-120ccd23c102 | Email Address Redacted | Email |
| 00aae74f-ae12-4d1f-a6f3-daed355b4300 | Email Address Redacted | Email |
| 00ab0324-70ed-4442-b08a-efefdf793582 | Email Address Redacted | Email |
| 00ac9238-ea6e-4507-adef-efb319c83826 | Email Address Redacted | Email |
| 00ac992e-7ff9-4f33-a878-0b4a2f860ae6 | Email Address Redacted | Email |
| 00ad271f-9f98-4419-8bb8-e3521ae89951 | Email Address Redacted | Email |
| 00ae0c75-176c-4d2a-ab3a-96eb295eb017 | Email Address Redacted | Email |
| 00af5d37-9fb8-4ed6-91b5-e2d18eac47d4 | Email Address Redacted | Email |
| 00b06ff7-7af9-4fe0-900a-61e69162 7b0c | Email Address Redacted | Email |
| 00b16a9b-624c-4e87-9169-d1f7570ee6a0 | Email Address Redacted | Email |
| 00b195b2-8697-4191-bcf2-ffffd2cdf3b5 | Email Address Redacted | Email |
| 00b44d9c-46f9-41f3-ab67-85a7dcd617a2 | Email Address Redacted | Email |
| 00b46fe9-2814-4793-94b8-5b9b2832f660 | Email Address Redacted | Email |
| 00b51104-fe33-4112-a9c5-6ff0c3d37bf4 | Email Address Redacted | Email |
| 00b6299c-2f43-4f5a-8763-6d508d132cde | Email Address Redacted | Email |
| 00b7546e-7c13-4f28-84d5-7c912503134b | Email Address Redacted | Email |
| 00b76ce3-8c21-4e25-9602-8f450f287948 | Email Address Redacted | Email |
| 00b77f77-50cd-4739-a639-09620ede97ca | Email Address Redacted | Email |
| 00b7a757-8df6-4ad5-bdcc-1ce8907a8b77 | Email Address Redacted | Email |
| 00b7a95a-4c33-4f6c-a0c6-e9cbf8dfc6a6 | Email Address Redacted | Email |
| 00b7c57e-3824-461b-98e8-503c7b3a0b25 | Email Address Redacted | Email |
| 00b8bd1a-dc48-4730-9a7c-97faf24117e5 | Email Address Redacted | Email |
| 00b8e5e0-e60f-4505-9a54-6380c7370f0d | Email Address Redacted | Email |
| 00b9f866-ef18-4b5f-9f39-0973c002fa51 | Email Address Redacted | Email |
| 00ba4452-3d97-46b8-a8a8-7d5c77769141 | Email Address Redacted | Email |
| 00ba55d4-5028-4502-b1e8-8909240d196c | Email Address Redacted | Email |
| 00ba57e4-4f0e-49a8-88a2-6cd8abba98c9 | Email Address Redacted | Email |
| 00bae22e-49c6-41c8-82d0-7c2664f28daa | Email Address Redacted | Email |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 00bb4906-3841-4420-8489-5500bf921d32 | Email Address Redacted | Email |
| 00bb67d3-dec5-42f5-bd6d-ce4d96864f5c | Email Address Redacted | Email |
| 00bb7893-1982-4147-a568-d7e6ef9d7fcc | Email Address Redacted | Email |
| 00bccb3d-b578-4f86-baad-8f35c2cbb5e8 | Email Address Redacted | Email |
| 00bde398-fddf-40e7-a093-fdc611f1bc19 | Email Address Redacted | Email |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | Email Address Redacted | Email |
| 00be165d-508c-4008-809b-9a7f3ba69b4c | Email Address Redacted | Email |
| 00befe22-bb53-473d-9b1D-1e4771e2f5e3 | Email Address Redacted | Email |
| 00bf05e0-c325-4b1e-b1ea-ef94c5c6bb9c | Email Address Redacted | Email |
| 00bf227c-1b25-4232-bef8-8469a84d169d | Email Address Redacted | Email |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | Email Address Redacted | Email |
| 00c09e7d-c739-481e-aaee-a04c4b0ba034 | Email Address Redacted | Email |
| 00c0a57a-2f89-4fa7-8b85-a2de5292d229 | Email Address Redacted | Email |
| 00c0ad5f-f5ea-4295-bef9-7ef96787a27e | Email Address Redacted | Email |
| 00c115c2-6cd1-4984-a767-b45f16c23268 | Email Address Redacted | Email |
| 00c1a9b3-7a69-4b2b-b18b-507f920cce4e | Email Address Redacted | Email |
| 00c27600-5dd8-4939-8e8e-c0015d50d69f | Email Address Redacted | Email |
| 00c36a9b-9030-4d5e-92f7-f250788d9822 | Email Address Redacted | Email |
| 00c479d4-4e15-4be6-8d2a-7849336dd1c0 | Email Address Redacted | Email |
| 00c4a3bf-b3e9-40e0-ad42-43b1e3ad6a86 | Email Address Redacted | Email |
| 00c4ea60-49db-48a2-ae9d-99bd436b1e51 | Email Address Redacted | Email |
| 00c4ee42-1b1a-4049-95d3-7d65d825c836 | Email Address Redacted | Email |
| 00c575b4-a468-4ad2-bf0e-0cd0079ae00a | Email Address Redacted | Email |
| 00c7642d-3a80-4796-97fa-c3563b174f76 | Email Address Redacted | Email |
| 00c77829-3749-4b08-a61f-e61e34ff0f3a | Email Address Redacted | Email |
| 00c78e5f-a084-441c-9e42-2f0430e61410 | Email Address Redacted | Email |
| 00c7c692-77a9-4215-957f-4144fe77f34a | Email Address Redacted | Email |
| 00c7ea3a-2b14-4482-b63f-a08580f6a3b2 | Email Address Redacted | Email |
| 00c881cc-b9c3-439d-ade9-b1786b5c1445 | Email Address Redacted | Email |
| 00c8f170-f103-4c7d-bcf8-6817ba9c6665 | Email Address Redacted | Email |
| 00ca2030-0ada-4573-8d92-40fd84306b30 | Email Address Redacted | Email |
| 00cba7ab-e2df-43de-9c60-299afed3f9a7 | Email Address Redacted | Email |
| 00cba7f4-fd15-4e62-8ca8-7feec48df34d | Email Address Redacted | Email |
| 00cbcd58-6d6f-44a9-a13c-02b9a5ea278a | Email Address Redacted | Email |
| 00cc4a96-e79e-405e-a32c-d20d9932326a | Email Address Redacted | Email |
| 00cc7569-9333-469d-a30b-171d044e45df | Email Address Redacted | Email |
| 00cd25e5-e6d0-4ebc-b897-139a39b94cd9 | Email Address Redacted | Email |
| 00ce2eac-b0fd-49b7-a09b-b890163b1b17 | Email Address Redacted | Email |
| 00cecb9e-aa06-4a27-94b3-52eb9aacb587 | Email Address Redacted | Email |
| 00cf6cb3-d7ac-4023-a648-9b1801bbbdff | Email Address Redacted | Email |
| 00d08436-9591-49eb-9766-c83d4ce515ee | Email Address Redacted | Email |
| 00d0b7be-d851-4d07-94f3-97a29bf84c56 | Email Address Redacted | Email |
| 00d0da20-68f4-4fac-8d5b-c3fcaaa85322 | Email Address Redacted | Email |
| 00d13db8-a684-4f9a-a6f5-9522d653da36 | Email Address Redacted | Email |
| 00d1402b-274e-4986-930e-8300851fc31c | Email Address Redacted | Email |
| 00d15c2c-cfc2-47d4-a040-432718941432 | Email Address Redacted | Email |
| 00d26e62-7c7d-4e5e-823c-d82cab65e21f | Email Address Redacted | Email |
| 00d2a56d-2ccf-4c61-be2c-14085f84b04e | Email Address Redacted | Email |
| 00d2ca5e-aa58-4b0c-a456-d5346e4f6b54 | Email Address Redacted | Email |
| 00d2f89c-1641-4121-a87a-0dd665f19991 | Email Address Redacted | Email |
| 00d35a46-241a-4769-ad34-523538a93b25 | Email Address Redacted | Email |
| 00d450b2-ffd1-4610-a44b-7003924c8e0a | Email Address Redacted | Email |
| 00d48026-cd6f-4345-ab24-bbba4f4e4c46 | Email Address Redacted | Email |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | Email Address Redacted | Email |
| 00d67c43-d9c7-4d54-b945-d34def411812 | Email Address Redacted | Email |
| 00d6e6ae-c4fa-4837-ac4f-c1477fcd5c0b | Email Address Redacted | Email |
| 00d70b9f-653e-487a-8001-85bf44df8e62 | Email Address Redacted | Email |
| 00d73275-ee6c-4768-952f-652528ce0d47 | Email Address Redacted | Email |
| 00d806b9-1716-4a8d-84e9-0a37c5d66263 | Email Address Redacted | Email |
| 00d860b5-d00d-47bf-9439-d9ec3f8d8ffe | Email Address Redacted | Email |
| 00d89b2b-4f51-42bb-9f01-f471e3c97961 | Email Address Redacted | Email |
| 00d972c7-e529-4a0b-a5bc-a56d0826d6d4 | Email Address Redacted | Email |
| 00d9e1fc-8048-4950-90fe-ac6cbb263aaf | Email Address Redacted | Email |
| 00da5dab-7683-43cd-8168-16ee37b08d56 | Email Address Redacted | Email |
| 00db1052-a822-4cc2-93d2-3a2de573a590 | Email Address Redacted | Email |
| 00db11f5-78fb-4e3d-9ce1-d1de78e0af13 | Email Address Redacted | Email |
| 00db19f2-c239-4511-ae73-2e6ca87456fb | Email Address Redacted | Email |
| 00db7c1d-0a4f-4355-a236-ff0ae8817c6b | Email Address Redacted | Email |
| 00dc4e24-9daa-4fbb-8d1c-b3ddcba042a3 | Email Address Redacted | Email |
| 00dcb49c-6bd3-4097-9309-91191046dc9e | Email Address Redacted | Email |
| 00dcc55e-67e1-4d6e-9b43-b3d4ab2e7a48 | Email Address Redacted | Email |
| 00dd59aa-71cb-4e8b-ab92-425538b4a10a | Email Address Redacted | Email |
| 00ddcba3-4df6-4688-9575-3ac666ad98fb | Email Address Redacted | Email |
| 00ddd7aa-1af1-44ba-8555-f4e4f1079986 | Email Address Redacted | Email |
| 00de5da4-bb27-4884-a199-cdb5c82077fd | Email Address Redacted | Email |
| 00ded299-fd55-41ab-9f6a-e640f0bb9261 | Email Address Redacted | Email |
| 00df5be3-00be-4e3c-b74a-ae1198585e67 | Email Address Redacted | Email |
| 00dfa868-cb2b-4a92-9c9f-60a6b6bdc629 | Email Address Redacted | Email |
| 00dfb7d8-2851-4b7d-851a-c42b1aaad3ec | Email Address Redacted | Email |
| 00dfd490-ca79-4294-bac8-b49695825486 | Email Address Redacted | Email |
| 00e006a9-e9d2-4962-af8b-554bd045f147 | Email Address Redacted | Email |
| 00e0392d-c46f-430c-bbf2-fab3f79a25d4 | Email Address Redacted | Email |
| 00e03bb5-c69e-4749-93f1-c6924c4a3818 | Email Address Redacted | Email |
| 00e0b1c5-6cc3-4bcc-a743-bba45e8ace90 | Email Address Redacted | Email |
| 00e0bf90-3f6a-4587-a1b9-8b5802ee4797 | Email Address Redacted | Email |
| 00e0d54f-3016-4cc3-9a2e-6ee45d514b40 | Email Address Redacted | Email |
| 00e1bfcb-ee73-4404-81e2-45c193876524 | Email Address Redacted | Email |
| 00e307d6f-b8a6-4aef-ae6d-676ce4a5d3a0 | Email Address Redacted | Email |
| 00e35862-07d8-46b7-90f5-c7316113432f | Email Address Redacted | Email |
| 00e3812f-f1f5-494d-946f-a5c999e0d6f5 | Email Address Redacted | Email |
| 00e38b18-1441-4fcf-8fe0-cb58b22f3b93 | Email Address Redacted | Email |
| 00e3be60-7fad-40c6-8e4f-750d729c0dfe | Email Address Redacted | Email |
| 00e3c617-2056-4646-ab22-3f13552e9578 | Email Address Redacted | Email |
| 00e40f45-1618-4334-a754-ea4aa7338b39 | Email Address Redacted | Email |
| 00e411c5-b38b-4611-9aa4-8846902e6b0c | Email Address Redacted | Email |
| 00e602c6-ff70-4feb-8d95-28c5eac281f9 | Email Address Redacted | Email |
| 00e6142d-e83c-4517-9677-cf76089b85f0 | Email Address Redacted | Email |
| 00e6255b-27a1-4af1-af27-5942c88ff3db | Email Address Redacted | Email |
| 00e6edd8-f5ea-4de6-af42-2e5d98d09c12 | Email Address Redacted | Email |
| 00e7213d-782d-42dd-b357-85ef8001526d | Email Address Redacted | Email |
| 00e7b0f2-48cc-4598-be94-8075568e8a0b | Email Address Redacted | Email |
| 00e7cab4-c581-47af-bd7e-4eca49d3a7f0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 00e7f562-bfb1-4a53-87e5-91f4ad8ee622 | Email Address Redacted | Email |
| 00e7f87d-fd04-41ad-b985-105f71312ab3 | Email Address Redacted | Email |
| 00e850ab-97af-47b2-add1-0b43d626d537 | Email Address Redacted | Email |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | Email Address Redacted | Email |
| 00ea676e-1d73-4035-a696-0a0dcdfdbd3b | Email Address Redacted | Email |
| 00eb6e07-a365-44df-a43f-179d88ec2ed1 | Email Address Redacted | Email |
| 00ec596f-026f-4038-abe8-d1a299526f19 | Email Address Redacted | Email |
| 00ed4d21-f98d-4e80-a08a-fc50d925e176 | Email Address Redacted | Email |
| 00ed8dc9-fd21-4e27-b47b-09e8205abf25 | Email Address Redacted | Email |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | Email Address Redacted | Email |
| 00ede28b-9708-4e73-bc37-d7b93ef3ad7e | Email Address Redacted | Email |
| 00eed7b-4538-470e-a475-4c1bdb2a6059 | Email Address Redacted | Email |
| 00ee861e-5155-4d53-9f61-04739f1c9a71 | Email Address Redacted | Email |
| 00eea1e1-4fd0-4ebb-bd36-d89b3d812e0e | Email Address Redacted | Email |
| 00ef01a8-2b43-4240-ab0d-8b964307ad24 | Email Address Redacted | Email |
| 00efbe94-3ab5-4a78-9d2e-8431bc4da7d1 | Email Address Redacted | Email |
| 00efe8d5-adf4-46a1-9375-0d538c6eba42 | Email Address Redacted | Email |
| 00f08f01-9bb5-402f-90ba-d47ae7098192 | Email Address Redacted | Email |
| 00f0cd31-69fa-4265-b5b2-03fb435fb6f1 | Email Address Redacted | Email |
| 00f13ccb-54cb-4fd1-afca-aef176e39534 | Email Address Redacted | Email |
| 00f18adb-a854-4956-837b-d47fcbe6c92f | Email Address Redacted | Email |
| 00f1a5e4-8783-4292-8f36-27cdd2f99b17 | Email Address Redacted | Email |
| 00f1ee82-21f2-43f9-91f1-1c3684b84b30 | Email Address Redacted | Email |
| 00f1fa1c-8302-4c7f-b04d-b495ce2073e8 | Email Address Redacted | Email |
| 00f25584-c507-4929-9596-6e7d0121fc0a | Email Address Redacted | Email |
| 00f315ab-f24c-4aea-9004-ab4785c270db | Email Address Redacted | Email |
| 00f44dae-9114-47cf-b320-174f89eebf33 | Email Address Redacted | Email |
| 00f45a0d-9777-4c65-929e-d1988f6e623f | Email Address Redacted | Email |
| 00f46b55-0aed-485e-9ca0-064193f93685 | Email Address Redacted | Email |
| 00f69147-2d99-4085-89d3-64372baedf67 | Email Address Redacted | Email |
| 00f6f09f-1990-4150-a98e-e423ea197eb9 | Email Address Redacted | Email |
| 00f74818-4254-49c3-a1bf-c903d6d331e8 | Email Address Redacted | Email |
| 00f77322-635d-48c6-8062-46a662672757 | Email Address Redacted | Email |
| 00f8c075-bc02-4018-af8b-947af3b1c137 | Email Address Redacted | Email |
| 00f98fcf-b699-4e13-bf89-8a952e0fcdea | Email Address Redacted | Email |
| 00f9d3ec-a66d-47ae-85a2-e84576fdc030 | Email Address Redacted | Email |
| 00fa1955-7ca1-47c7-942f-d45a49153446 | Email Address Redacted | Email |
| 00faa9d7-a749-49cf-9c45-6dc545075c1b | Email Address Redacted | Email |
| 00fce6e8-39ce-4ade-b441-9ea8c53249de | Email Address Redacted | Email |
| 00fce6e8-39ce-4ade-b441-9ea8c53249de | Email Address Redacted | Email |
| 00fd41ba-2fe6-49b6-a63c-d157e29688bd | Email Address Redacted | Email |
| 00fd4636-8b41-4117-8669-12891ddf900e | Email Address Redacted | Email |
| 00fd8922-6fe9-4fbd-95f9-0a332c5511b8 | Email Address Redacted | Email |
| 00fe94d0-5028-4807-b4ed-a35ca65db8c8 | Email Address Redacted | Email |
| 00feda8d-2df1-4477-8b29-335ee0b38529 | Email Address Redacted | Email |
| 010013e5-f5db-4328-ac06-bb1a89cf29a2 | Email Address Redacted | Email |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | Email Address Redacted | Email |
| 010035b7-bb61-4c97-99f0-a9ed1b5b1f14 | Email Address Redacted | Email |
| 01063f1-814b-4e0e-946a-bd93d0853a50 | Email Address Redacted | Email |
| 0100644b-8d1d-4fc9-98b8-849df39d65e3 | Email Address Redacted | Email |
| 010092d8-9932-4a1b-81ea-581568161d65 | Email Address Redacted | Email |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | Email Address Redacted | Email |
| 01016346-d8e7-4b7c-bde1-4906a819a4e5 | Email Address Redacted | Email |
| 0101ba45-1bc8-45a6-8c2d-6a813e1f5405 | Email Address Redacted | Email |
| 0101fef1-33e8-42cd-b4b5-8fc03b6c0b72 | Email Address Redacted | Email |
| 010256dd-957f-43b3-a5e8-2d9998c40b51 | Email Address Redacted | Email |
| 01035dad-b840-4942-845b-326f6e4c7309 | Email Address Redacted | Email |
| 0104721a-698b-4152-994c-115ddd770698 | Email Address Redacted | Email |
| 01055593-5a8b-466b-b53e-5dc91eecc028 | Email Address Redacted | Email |
| 01067f15-b0fe-4271-b367-139b0799d794 | Email Address Redacted | Email |
| 01073807-25ce-4595-9509-138676c3aff8 | Email Address Redacted | Email |
| 01082193-060e-4e58-8bf7-24ba63cca3cc | Email Address Redacted | Email |
| 0108376b-e5f5-4ac4-8665-e9958eef49a9 | Email Address Redacted | Email |
| 0108c3b8-43dd-4f54-aabe-c71b93c426c8 | Email Address Redacted | Email |
| 01092703-59cb-4806-9203-9e10cff85d81 | Email Address Redacted | Email |
| 010984d0-e374-4f48-98f8-c0966ea6c565 | Email Address Redacted | Email |
| 010a39ef-3545-47b1-bd7c-a587f8502eb6 | Email Address Redacted | Email |
| 010a6173-43a7-40c7-a245-083763764fac | Email Address Redacted | Email |
| 010a6e76-4790-4673-9651-0d447bd82fa6 | Email Address Redacted | Email |
| 010b54ae-64cf-45dc-b0e3-57f3384350bd | Email Address Redacted | Email |
| 010d7bfa-9a43-4846-bd5e-dc14b3040d15 | Email Address Redacted | Email |
| 010e765f-a14c-4461-8912-022945bef1bf | Email Address Redacted | Email |
| 010ee691-4c8a-4228-b712-12707670f6b6 | Email Address Redacted | Email |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | Email Address Redacted | Email |
| 0111d285-a817-4194-bf99-f24684710cd9 | Email Address Redacted | Email |
| 0111df2d-d617-4754-835d-e4d4230fd907 | Email Address Redacted | Email |
| 0121dc7-0e55-4d64-9110-b2662e1593f9 | Email Address Redacted | Email |
| 01137a95-53fa-4013-95de-04dbc27af133 | Email Address Redacted | Email |
| 01145584-1141-4478-b534-79df3ad7d3ed | Email Address Redacted | Email |
| 011482de-b5b9-4b95-b864-e80eba3a3f01 | Email Address Redacted | Email |
| 0114e11d-ebbd-4698-9f68-86ff4a97975d | Email Address Redacted | Email |
| 01151839-db19-495a-95ce-2eccf3b1f545 | Email Address Redacted | Email |
| 011619b8-289f-4065-9880-b30a8d172b9b | Email Address Redacted | Email |
| 01163676-b6b0-4fc6-ab5e-8f84bf19ee89 | Email Address Redacted | Email |
| 01167588-ba31-4aac-a7b0-749852fc8375 | Email Address Redacted | Email |
| 016a508-2bd2-4272-8d86-9ef59faecfed | Email Address Redacted | Email |
| 0116ffd9-b35d-4eb7-a08a-89fa8b3a4c5e | Email Address Redacted | Email |
| 0117b259-ce5c-4b08-8202-0c70868b9514 | Email Address Redacted | Email |
| 0118bcf2-86f0-4ff0-8dd1-abf598a12f67 | Email Address Redacted | Email |
| 0118bcf5-4da3-4bbc-96f5-a45e88d98778 | Email Address Redacted | Email |
| 0118d203-9c88-4913-b057-f02cec8d06ca | Email Address Redacted | Email |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | Email Address Redacted | Email |
| 0119e747-d7eb-431f-863e-a95a96fbd8f1 | Email Address Redacted | Email |
| 011a10a4-0bd3-468c-b4ca-fe9b878884e8 | Email Address Redacted | Email |
| 011a7784-7b4e-4e10-892a-2b8b45d9af3f | Email Address Redacted | Email |
| 011b1cad-008b-491f-bc98-d4615fce1c91 | Email Address Redacted | Email |
| 011b70ec-f80b-4aa7-a641-9d7c8df7abf1 | Email Address Redacted | Email |
| 011b7607-902c-4e5d-82c7-fd511d11e363 | Email Address Redacted | Email |
| 011c883c-e6f6-4b66-b050-a922562ce566 | Email Address Redacted | Email |
| 011cb851-04ee-419b-9741-10dd03dea2d8 | Email Address Redacted | Email |
| 011daad9-eb62-4516-897c-6aa031f6a6ce | Email Address Redacted | Email |
| 011e027b-e3e8-49af-acae-de9aa719675c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 011e56ab-e2f3-491b-8706-620bfda13b27 | Email Address Redacted | Email |
| 011ea086-1e2f-4868-9951-40a779ad3d82 | Email Address Redacted | Email |
| 011ef324-55f2-4b27-9f2b-c5ab5b7819d5 | Email Address Redacted | Email |
| 0120e10e-2540-42e5-a548-9d690211c035 | Email Address Redacted | Email |
| 01213729-8a5f-4610-b8f3-9e5067ca0ad8 | Email Address Redacted | Email |
| 01219c84-7000-4d01-b555-f5c85cd86c39 | Email Address Redacted | Email |
| 012263e0-0422-4d0f-86d3-b7e2b07a520d | Email Address Redacted | Email |
| 01228cca-a2d4-4a31-b805-609ccbe23d2d | Email Address Redacted | Email |
| 01248de9-63be-4587-ac7f-b8340b21b3c2 | Email Address Redacted | Email |
| 0125c62c-1c0f-4429-a9d2-0db227b9c65e | Email Address Redacted | Email |
| 0125da11-6fd5-499e-b8c0-a3cd14de773c | Email Address Redacted | Email |
| 0126d780-d3fc-4095-8580-ba633668e4a4 | Email Address Redacted | Email |
| 01279f21-adda-4367-8149-1bcb8966bfda | Email Address Redacted | Email |
| 0127b40c-17c0-4119-91e6-7589e7671f7a | Email Address Redacted | Email |
| 01281ad9-b287-43d0-b653-b59ca9551fd9 | Email Address Redacted | Email |
| 012a3014-7998-40a5-8edc-3e3c20c3321b | Email Address Redacted | Email |
| 012a9e87-61eb-4ffe-9f2c-634ae4d5bc7c | Email Address Redacted | Email |
| 012aa86e-b478-4486-aa98-5a3f5e6f51cd | Email Address Redacted | Email |
| 012c45f3-c88d-4207-bdd4-74af3aae422b | Email Address Redacted | Email |
| 012c7356-81be-4d02-ab05-d2ed2343a8a2 | Email Address Redacted | Email |
| 012c92cc-1657-4d81-b156-8091a51b5b6c | Email Address Redacted | Email |
| 012cc692-3c2f-41ea-b87e-6ad3318d5346 | Email Address Redacted | Email |
| 012cde42-5834-4671-9a8f-2580a1992280 | Email Address Redacted | Email |
| 012d5468-0b86-4d01-bb08-a7b5005bcb63 | Email Address Redacted | Email |
| 012f236b-9de6-4d10-aea1-9d28fcacd673 | Email Address Redacted | Email |
| 012f5172-4335-4bd4-abe7-e8228c898c0c | Email Address Redacted | Email |
| 012fc286-c8c7-4101-863d-41dd1b719ae8 | Email Address Redacted | Email |
| 0130565f-b4e5-494f-af0b-08c307094dd6 | Email Address Redacted | Email |
| 01306cec-363c-40bf-a4ea-da7f8420f9f4 | Email Address Redacted | Email |
| 013160b7-ecaf-497b-a90a-88c4f5eba5b9 | Email Address Redacted | Email |
| 0131a455-5354-46ca-b86d-c080901d5f03 | Email Address Redacted | Email |
| 0131bdd6-497f-4a33-a562-e47be7b2550b | Email Address Redacted | Email |
| 01325dce-e0cd-4029-92fc-721573552a1b | Email Address Redacted | Email |
| 01337a34-afd7-4b35-aa7a-f7ab5887d580 | Email Address Redacted | Email |
| 0134b0ea-3a08-4e09-81c7-7b808926b0c2 | Email Address Redacted | Email |
| 0134cacf-77a1-43a3-b57c-576ea76e5b0e | Email Address Redacted | Email |
| 0134f64d-80cb-4ac5-b8c6-51b445da3cf2 | Email Address Redacted | Email |
| 0135ff68-79f7-4c1f-8fe9-4040284a3fbd | Email Address Redacted | Email |
| 01364bd7-71b7-4fc3-8e88-3a5c5cddfdf9 | Email Address Redacted | Email |
| 01364dea-4ce7-41c3-afd6-d26c313d11cb | Email Address Redacted | Email |
| 0136bfbf-6c93-415e-a1d8-9efb222a8327 | Email Address Redacted | Email |
| 01374cb9-56d6-43f0-9896-c0d6c3db5727 | Email Address Redacted | Email |
| 0137b570-b4cd-4f2f-9f68-bc5c6ac7540b | Email Address Redacted | Email |
| 0137c441-e63a-491c-92ff-37beef5f419b | Email Address Redacted | Email |
| 0137d3c4-f2f4-4ef7-b637-b94e9d29a8f7 | Email Address Redacted | Email |
| 0137d5c0-7d85-4dfd-b841-96e49c1415c1 | Email Address Redacted | Email |
| 013914e1-7a89-404c-924e-939cf19b9230 | Email Address Redacted | Email |
| 013937c0-219a-42d8-b810-e3adf6990e79 | Email Address Redacted | Email |
| 01395c5c-5c69-44ec-ab15-bc776b7f0980 | Email Address Redacted | Email |
| 013a5764-913f-4498-930a-ab7145b262d3 | Email Address Redacted | Email |
| 013a86ad-271e-45cb-936e-37331e678fad | Email Address Redacted | Email |
| 013af26e-2c41-46ba-bc2c-a054b4e82a97 | Email Address Redacted | Email |
| 013b3f28-cee5-418c-aea9-58a85640bfc0 | Email Address Redacted | Email |
| 013b9faa-4c49-460f-b689-18fa15ab076c | Email Address Redacted | Email |
| 013bf578-edd2-4c42-91bd-4d794c5296bf | Email Address Redacted | Email |
| 013c66f5-b9b5-4bda-9431-ef73795d837 | Email Address Redacted | Email |
| 013cf3ae-fb96-4528-bdc3-adadb3e3c39c | Email Address Redacted | Email |
| 013d21e3-bf80-4ac1-9218-5fb060685f02 | Email Address Redacted | Email |
| 013dc1c1-9b1a-4bb4-af12-a15a27a2d85f | Email Address Redacted | Email |
| 013e7ca7-cbcc-47ca-9871-13524c7c2eaa | Email Address Redacted | Email |
| 013eabc8-2f98-49ed-b23d-20a0265ebc34 | Email Address Redacted | Email |
| 013f6081-515d-48df-809c-3d21778deb71 | Email Address Redacted | Email |
| 013f7b04-bf3a-4a04-9835-43cdf19c5eaa | Email Address Redacted | Email |
| 014094c7-b0fd-4538-8d77-2d03660d3132 | Email Address Redacted | Email |
| 0141405c-a3a5-4b48-8b08-4d6e47f0fe98 | Email Address Redacted | Email |
| 041489a8-1a44-42e5-a325-1082c1d27969 | Email Address Redacted | Email |
| 0142072b-29f90-4188-879e-b53922e0086 | Email Address Redacted | Email |
| 0142704b-8d17-47b6-a30b-32d30bb3145a | Email Address Redacted | Email |
| 0142b572-6a56-48cb-8286-8beea3be27c8 | Email Address Redacted | Email |
| 0142d868-3e0d-4a52-a0f7-6467ed149c94 | Email Address Redacted | Email |
| 0145d08f-d7de-4970-80e7-2ab2170302af | Email Address Redacted | Email |
| 0146639d-5e81-41ba-b618-d7d305a1f2b8 | Email Address Redacted | Email |
| 01468715-4c27-487c-9ff6-3c30d7c8bd34 | Email Address Redacted | Email |
| 01471be8-7e8e-4f1b-a8d6-4ca9b9cf7548 | Email Address Redacted | Email |
| 0145759d-d727-400c-b4be-1240cdf1d9ca | Email Address Redacted | Email |
| 0147e303-0a7c-40ac-8da1-5980ce2d8d07 | Email Address Redacted | Email |
| 01488963-5438-4057-933c-e6ddfaf12362 | Email Address Redacted | Email |
| 014924b5-52e4-4a5b-8f61-f25fcbbac2d9 | Email Address Redacted | Email |
| 0149308c-e388-47a2-b0c6-af4223c2d2ac | Email Address Redacted | Email |
| 01493273-dad7-45a9-8578-3f767295ff12 | Email Address Redacted | Email |
| 0149edbb-825c-4e0c-9022-94a963e353bd | Email Address Redacted | Email |
| 014a387a-5f7b-422e-8618-cd4729dcb343 | Email Address Redacted | Email |
| 014a450c-08cf-4b8b-a525-85c52ec14f62 | Email Address Redacted | Email |
| 014bcfe2-e703-4790-a7a0-d04c2ac83958 | Email Address Redacted | Email |
| 014bfffd-8dea-4062-898d-bfbfb0c5c879 | Email Address Redacted | Email |
| 014c117e-bab3-44c8-bd73-bd9b23ea32b3 | Email Address Redacted | Email |
| 014d8e57-885f-46b6-82d9-9bfa972d3617 | Email Address Redacted | Email |
| 014e0acc-8e1e-467f-bef9-dc04af4c0039 | Email Address Redacted | Email |
| 014e1e76-346c-400b-aceb-15221a4ed480 | Email Address Redacted | Email |
| 014e25ce-b6b8-4fcb-b128-6f28a2bcb23a | Email Address Redacted | Email |
| 014ef8a8-2634-4dce-a86b-5bd6af8ae098 | Email Address Redacted | Email |
| 0150182b-8b7b-474a-9ee3-fe70947ad0fc | Email Address Redacted | Email |
| 01505f74-7ca6-4ea3-a2bb-b7c19edfd6ce | Email Address Redacted | Email |
| 01512b5f-3318-4c20-8154-ae3700e9b5e5 | Email Address Redacted | Email |
| 015161c0-c2ee-4330-973a-209feec6cfdc | Email Address Redacted | Email |
| 0151be55-e2f4-493b-8966-3e3c123d22b7 | Email Address Redacted | Email |
| 0151f5f9-f30e-4785-b58d-130ac6c31324 | Email Address Redacted | Email |
| 015243cf-8c25-44e2-af61-0c442f666cc9 | Email Address Redacted | Email |
| 01526b11-4de5-4846-9957-b36f1a2553c6 | Email Address Redacted | Email |
| 0152722e-c280-4820-8fe7-6e4421934394 | Email Address Redacted | Email |
| 0152d7fb-183c-4116-ad9c-d44d9ac2056f | Email Address Redacted | Email |
| 0152fa60-ab14-4d78-ae7a-ccf363f04a55 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0153c881-36db-44de-9272-34a126843023 | Email Address Redacted | Email |
| 01542d2-275c-4b6e-9f4a-092f13c807db | Email Address Redacted | Email |
| 0154e591-155d-4c6a-a88a-d90576ede431 | Email Address Redacted | Email |
| 0155226c-d930-4721-8fb6-0509b24a1898 | Email Address Redacted | Email |
| 01524fc-df20-4893-b6fa-fe2903abaa18 | Email Address Redacted | Email |
| 01553ca6-36a2-4d53-a0f8-81ca0d404fd7 | Email Address Redacted | Email |
| 0156401d-190f-467d-bba0-497f352d6fb9 | Email Address Redacted | Email |
| 01567875-f7f0-4362-a9a5-e3035c81c959 | Email Address Redacted | Email |
| 0156aa8a-7d5f-4735-9090-d9ced3766ec5 | Email Address Redacted | Email |
| 0156e42d-9625-49ec-a39f-d80f71f7e70e | Email Address Redacted | Email |
| 015886c4-0a27-4537-a376-58024757983d | Email Address Redacted | Email |
| 01588771-a7eb-4d75-99a7-419b4771ec5e | Email Address Redacted | Email |
| 01592f52-13e7-4af2-aee7-77fc0cac8ea0 | Email Address Redacted | Email |
| 01593e3c-d4e6-43f5-8477-706b8485fa52 | Email Address Redacted | Email |
| 0159e5e7-17e1-4e44-b054-02de01109001 | Email Address Redacted | Email |
| 0159e7cc-5f75-40ea-835e-95313a193b2d | Email Address Redacted | Email |
| 015b35be-1823-4f02-9bd3-2a29acd87707 | Email Address Redacted | Email |
| 015b39a9-38bb-4f18-890a-50bd1b66b363 | Email Address Redacted | Email |
| 015befaa-c819-4b31-b61e-b4dc19c9d917 | Email Address Redacted | Email |
| 015d66d2-1e03-4be1-868d-1f50fdf5d06d | Email Address Redacted | Email |
| 015d7fce-5c1b-469f-8b4e-1aa014397db7 | Email Address Redacted | Email |
| 015eaa76-fe4d-43de-8035-32c608cee168 | Email Address Redacted | Email |
| 015eb08f-5656-4605-ab23-266b9bdb3351 | Email Address Redacted | Email |
| 015f223e-ff62-499b-9d57-b9bf55ed951e | Email Address Redacted | Email |
| 016097b8-068d-427e-9071-2577db0f6654 | Email Address Redacted | Email |
| 0160a8ae-1417-4ac1-86c6-3bfa23dd340f | Email Address Redacted | Email |
| 0161bf48-8c49-42d6-a027-4d74d8535d71 | Email Address Redacted | Email |
| 0161d693-8916-4a09-b67e-4c77709a58f7 | Email Address Redacted | Email |
| 0162cc07-841c-42bd-bfac-2e2c203c23d1 | Email Address Redacted | Email |
| 0162d2b6-6831-4c50-a629-65ee20af03ba | Email Address Redacted | Email |
| 016635b-c1ea-46ce-a299-39476da3ecdd | Email Address Redacted | Email |
| 0163b2b0-672c-41c2-b1dd-815737971951 | Email Address Redacted | Email |
| 016434de-7cfd-4f95-8433-c3fd99f32d9f | Email Address Redacted | Email |
| 01643700-eac3-44dc-9d3c-ddefe2dcaec0 | Email Address Redacted | Email |
| 0164b94d-d85c-4745-8222-d6ab1ae0e01d | Email Address Redacted | Email |
| 0164ce15-5a56-4afb-9579-bfd895d478ef | Email Address Redacted | Email |
| 0165242e-a137-447d-bc57-f6ee76623ad0 | Email Address Redacted | Email |
| 0166352e-2f45-4931-a50a-b8b240f33602 | Email Address Redacted | Email |
| 01664e9d-834d-431e-9041-7717e52d9c14 | Email Address Redacted | Email |
| 01669587-141b-4dee-87d7-699a8a5383b9 | Email Address Redacted | Email |
| 0167078f-38ed-44dc-b798-dc9d629b2252 | Email Address Redacted | Email |
| 01674807-fb36-46ff-bc67-604c54b0c609 | Email Address Redacted | Email |
| 01678811-fe54-48a4-8689-6be9d8663a95 | Email Address Redacted | Email |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | Email Address Redacted | Email |
| 0167f134-2088-471a-bd51-5700db0050d3 | Email Address Redacted | Email |
| 0169b8c1-9b6b-4866-a7bb-c179bd6964de | Email Address Redacted | Email |
| 016a2596-9046-4349-9178-814a43ca29f9 | Email Address Redacted | Email |
| 016a73d4-ff88-4383-9a7d-dac14ecb42ea | Email Address Redacted | Email |
| 016ad1e8-d0e3-43c8-a754-5ef3c8ab63a9 | Email Address Redacted | Email |
| 016ad59d-0e77-4057-a2d0-2aead8e21253 | Email Address Redacted | Email |
| 016b8998-2b2a-4047-aa96-67f8c831fea0 | Email Address Redacted | Email |
| 016c1f94-3dbf-44cd-883c-b9c350037eca | Email Address Redacted | Email |
| 016c427b-54c9-489b-9888-08381af927bf | Email Address Redacted | Email |
| 016c61bf-291d-4f5f-ae94-6bd4c81b1ff5 | Email Address Redacted | Email |
| 016cb15a-5928-4fec-ae68-ffd11bed2765 | Email Address Redacted | Email |
| 016cc0bf-03fa-44d1-838b-a27f9af6a790 | Email Address Redacted | Email |
| 016e30c6-a877-435a-afb4-268e0c3697b4 | Email Address Redacted | Email |
| 016e5acf-7b30-48e8-8f3a-fc7425ac1fc6 | Email Address Redacted | Email |
| 016ece88-9785-44fe-b8c9-fa8c80ed4e42 | Email Address Redacted | Email |
| 016f2b14-2d00-4e51-a841-c79f51c600c5 | Email Address Redacted | Email |
| 016f6c2e-5e43-4568-b3c6-731f76f1be9 | Email Address Redacted | Email |
| 016fa2f4-5302-4d9b-b19b-25dfc626932e | Email Address Redacted | Email |
| 017001e1-ab26-46ff-83ec-a27f57235e73 | Email Address Redacted | Email |
| 0170d89-7c18-4bc2-a3d5-4e9eafd9e2f6 | Email Address Redacted | Email |
| 0170841b3-c065-4163-a2df-ff9beff6d7f7 | Email Address Redacted | Email |
| 0170b197-e8a8-48cc-a2e5-424ad809ed87 | Email Address Redacted | Email |
| 017121e4-13bd-4e56-8411-f3fcf302e9a0 | Email Address Redacted | Email |
| 01713465-9a41-4902-b458-548173f06bb8 | Email Address Redacted | Email |
| 0171c78a-3de4-4c60-8d0e-ba757132ff14 | Email Address Redacted | Email |
| 01721bca-a1cd-4a7a-a187-f2b6529eeee3 | Email Address Redacted | Email |
| 01730c87-8f19-476e-9e52-a3e4d25a1fe2 | Email Address Redacted | Email |
| 017413be-1949-4d39-a784-6481373b59cd | Email Address Redacted | Email |
| 01743f2b-24e2-4511-a40e-110506e803ce | Email Address Redacted | Email |
| 0174a28c-5c21-453d-a302-6c14df6f6b3d | Email Address Redacted | Email |
| 01752217-f8a6-4321-a1a0-1ece52ccd1b8 | Email Address Redacted | Email |
| 0175b483-ddbc-4071-9bfa-ecb62c7f56c0 | Email Address Redacted | Email |
| 0176356e-a78e-44ca-aee5-413bb80c6e47 | Email Address Redacted | Email |
| 0176656e2-719f-4530-b5f8-3f70e6ed2fd0 | Email Address Redacted | Email |
| 0176584b-8644-49f7-8997-49ff3cd99e45 | Email Address Redacted | Email |
| 0176541c-af3b-447d-9b76-f6e452a066b8 | Email Address Redacted | Email |
| 0177225a-e5e0-4863-a5ca-980bf6afb3c1 | Email Address Redacted | Email |
| 01776afe-1ff6-489a-b987-831d2e4c57d7 | Email Address Redacted | Email |
| 0177c127-1f70-4138-bc9a-f4155d72a6d1 | Email Address Redacted | Email |
| 01781c17-de3f-400f-942d-2067aa071773 | Email Address Redacted | Email |
| 017839e1-4020-4d52-a198-04e190630b14 | Email Address Redacted | Email |
| 01783ad2-c50e-473a-9fec-70fb70c5d632 | Email Address Redacted | Email |
| 01791ab6-f880-4575-86cb-afc61e7f5e61 | Email Address Redacted | Email |
| 01792735-da45-47cb-891d-baba9c9bd822 | Email Address Redacted | Email |
| 017a282d-1883-45d7-9d8c-546976d6cd1e | Email Address Redacted | Email |
| 017a8d9f-671b-4d29-8bda-17c86b22749f | Email Address Redacted | Email |
| 017b838c-f408-49f4-bf74-a93068a0a86e | Email Address Redacted | Email |
| 017c0835-fc77-42d3-a31d-11ad94340bc1 | Email Address Redacted | Email |
| 017c6b07-6a80-4cbe-9ef9-6e3011792bce | Email Address Redacted | Email |
| 017ccbef-28a2-468a-83f5-5075b7de17a3 | Email Address Redacted | Email |
| 017dcaae-3e8f-4f63-ad35-faff42e83194 | Email Address Redacted | Email |
| 017deb84-f704-4bb3-b2ac-4d5e3d307a6f | Email Address Redacted | Email |
| 017e06b4-dc72-4f71-8bc0-379092b83b3f | Email Address Redacted | Email |
| 017e5a73-2eef-4453-b64e-0d2025063b06 | Email Address Redacted | Email |
| 017f3317-7733-4d06-b8a1-16c777b624e0 | Email Address Redacted | Email |
| 017f4978-6abe-4fa3-9103-5c4cf270c1bd | Email Address Redacted | Email |
| 017f7508-2573-43fc-a592-bfd8ef58908d | Email Address Redacted | Email |
| 018018d3-3bd1-445b-911d-14930e1d4e89 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 018019e3-fbc0-4835-a5c9-651070be4b95 | Email Address Redacted | Email |
| 018019e3-fbc0-4835-a5c9-651070be4b95 | Email Address Redacted | Email |
| 0181564d-0f0a-4090-a901-556ea9de5748 | Email Address Redacted | Email |
| 0182cacf-f579-4494-bcc8-72e20b307d08 | Email Address Redacted | Email |
| 0182d42d-b43d-4b0d-9705-9e2e23903e47 | Email Address Redacted | Email |
| 0183cdc8-3316-465d-885f-ab9573c5d23b | Email Address Redacted | Email |
| 0183e60f-74b4-43f2-989d-02bd66d050c5e | Email Address Redacted | Email |
| 0183fb83-1d19-4dad-bf62-55f78c56c39f | Email Address Redacted | Email |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | Email Address Redacted | Email |
| 0186 0a63-19c5-4198-8c08-172acff893d9 | Email Address Redacted | Email |
| 0186 6375-3d08-44e8-b278-79ff33a6fbc0 | Email Address Redacted | Email |
| 01867803-f355-47e3-9179-b5f09de4ccf6 | Email Address Redacted | Email |
| 0189f052-97d2-4b91-82f5-4792f72aaa33 | Email Address Redacted | Email |
| 018b3341-0b22-4e74-85c3-e665fb29b2e3 | Email Address Redacted | Email |
| 018bff68-6cea-4b4c-b414-8e50237ee8d6 | Email Address Redacted | Email |
| 018d02e8-e4d6-4504-9e4b-f3682c800343 | Email Address Redacted | Email |
| 018d1a4-a046-423e-b4ee-d5f440701ab | Email Address Redacted | Email |
| 018d3d10-1fb2-4f86-841e-af7a6e9fe50e | Email Address Redacted | Email |
| 018d4a6c-3edc-4b95-b2f0-52d95a99bd42 | Email Address Redacted | Email |
| 018db7d4-e304-425f-aaba-a0846b5e59f0 | Email Address Redacted | Email |
| 018dd8ba-528e-4a46-8f90-eb5cb73d4f02 | Email Address Redacted | Email |
| 018e664b-787d-481b-8e94-0b0093877bee | Email Address Redacted | Email |
| 018ed40e-e334-4b45-8ebf-b14b860412e5 | Email Address Redacted | Email |
| 018f5b95-39b4-47d1-b7f8-eccb8976 1541 | Email Address Redacted | Email |
| 018f88ce-71f0-4098-b8b2-722422d12072 | Email Address Redacted | Email |
| 01902c63-c6a8-4c80-b62c-c5f3ffc6cffc | Email Address Redacted | Email |
| 01907ad3-896c-46fc-8da3-a807817a05cb | Email Address Redacted | Email |
| 01928f8b-6774-44b9-8337-67fd738e166e | Email Address Redacted | Email |
| 0192e00e-37be-4375-90ea-9febeae08a2a | Email Address Redacted | Email |
| 0193304a-278d-43a3-9f1e-9b91b9d37aa0 | Email Address Redacted | Email |
| 01935dde-61bd-4602-bb6a-8e42362ff0c2 | Email Address Redacted | Email |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | Email Address Redacted | Email |
| 0194c08a-c340-49e3-81e1-c32563113add | Email Address Redacted | Email |
| 0194de37-b2c6-4e5f-962e-ec83dca035b5 | Email Address Redacted | Email |
| 01951675-0f26-41f5-8bab-1dfda69a015a | Email Address Redacted | Email |
| 01951b09-8614-4acf-9951-0a5b81ea3fec | Email Address Redacted | Email |
| 01956f0b-79c9-4f49-bddc-0f9ac58f5f53 | Email Address Redacted | Email |
| 0195 9e8e-8c65-4ee5-9332-0921f56bb03c | Email Address Redacted | Email |
| 019665 8d-c1df-45f5-b338-0722238ec257 | Email Address Redacted | Email |
| 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | Email Address Redacted | Email |
| 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | Email Address Redacted | Email |
| 01976d3d-f89a-4b5d-b060-84b6557b5eab | Email Address Redacted | Email |
| 019865a7-687f-4794-9d11-eced f77c412b | Email Address Redacted | Email |
| 0198ed74-c57b-45ca-9c8d-401083878e55 | Email Address Redacted | Email |
| 0199c69d-ae6e-46e6-941f-f4b69343447f | Email Address Redacted | Email |
| 019a02c4-bc8d-4d73-bca9-da48789b32d4 | Email Address Redacted | Email |
| 019a4711-f853-4c4a-97d1-08e6753a0d6c | Email Address Redacted | Email |
| 019abb47-c854-4a88-9fea-3960b31f9aff | Email Address Redacted | Email |
| 019c0157-1f79-4e79-830e-ac27fc0741c8 | Email Address Redacted | Email |
| 019c5666-85ea-4d48-ba43-b25ef391cb0c | Email Address Redacted | Email |
| 019c6ee8-2641-4e7e-89f3-f42a34a2435f | Email Address Redacted | Email |
| 019caa1a-8f61-4b6e-a6c1-e8c3de86662c | Email Address Redacted | Email |
| 019ce51d-b136-49c8-8507-93850bd61370 | Email Address Redacted | Email |
| 019d9e8a-9a02-4e53-b48b-7cf54e4be230 | Email Address Redacted | Email |
| 019da954-555b-4cc9-b898-0f166a35d906 | Email Address Redacted | Email |
| 019dae92-a5b8-4842-ad89-dc3881a95c28 | Email Address Redacted | Email |
| 019df259-c599-483c-a806-9f48555e9d97 | Email Address Redacted | Email |
| 019df7bc-5af3-40a0-852b-739bad44978b | Email Address Redacted | Email |
| 019e2a89-f85d-4e9a-846d-bfa1957415fc | Email Address Redacted | Email |
| 019e8149-337a-4885-b246-02ab55f8a0a6 | Email Address Redacted | Email |
| 019e8549-4fea-4226-b3a2-b8416c91671a | Email Address Redacted | Email |
| 019f6a40-b2cf-4378-9be6-e5bb3436e900 | Email Address Redacted | Email |
| 019fb999-3d7e-47ef-b3cd-ec489fde8af4 | Email Address Redacted | Email |
| 019fe588-26ec-483a-959d-cb60a0b4920c | Email Address Redacted | Email |
| 01a08d83-83f2-40a4-b7b6-911ca09817d1 | Email Address Redacted | Email |
| 01a1541f-63bd-4231-a7c8-92bfb3e0f92e | Email Address Redacted | Email |
| 01a17215-927a-4109-9d4a-42312b00148f | Email Address Redacted | Email |
| 01a2a59c-6c8b-4d9a-8df5-802d39de6908 | Email Address Redacted | Email |
| 01a25ed8-ed44-4771-90d3-f42e0cd5e51b | Email Address Redacted | Email |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | Email Address Redacted | Email |
| 01a2dc4f-82f8-495e-b092-e6afa0002ee9 | Email Address Redacted | Email |
| 01a2df53-8e28-4f18-a106-c177c9e1ccfe | Email Address Redacted | Email |
| 01a2e14d-8ca9-4f68-bf6c-90b950dbc2a7 | Email Address Redacted | Email |
| 01a3a4fa-5c5f-4c7e-b5c1-09ed7631344f | Email Address Redacted | Email |
| 01a3edf5-987a-433d-8a17-910a32d866fe | Email Address Redacted | Email |
| 01a417a9-091e-4f69-905f-2ea80a27c93f | Email Address Redacted | Email |
| 01a43202-0677-4eb3-b46b-ab1258263fda | Email Address Redacted | Email |
| 01a48902-7fe6-4142-a02e-877e4d2e20cc | Email Address Redacted | Email |
| 01a4a19a-27c4-4d23-9a6b-a20c3843b71d | Email Address Redacted | Email |
| 01a4b9cf-6168-47d3-af2c-0b9d3d4866e9 | Email Address Redacted | Email |
| 01a4e982-9a8b-4d91-9d1b-6f0735993f1a | Email Address Redacted | Email |
| 01a5293f-91ad-4afe-8913-a792ae509f2e | Email Address Redacted | Email |
| 01a53537-4c4d-4bef-97bd-df1c29215a04 | Email Address Redacted | Email |
| 01a57671-9495-4db9-a8f2-25c86792e359 | Email Address Redacted | Email |
| 01a57a49-e2ec-4a30-8492-f3e4401fbcb3 | Email Address Redacted | Email |
| 01a5de5a-7631-47af-878d-9b408a6e1263 | Email Address Redacted | Email |
| 01a5f694-3e0f-4f1f-af76-31cccf1dfbfd | Email Address Redacted | Email |
| 01a6010d-e741-44dc-a83d-1fc97dd5455e | Email Address Redacted | Email |
| 01a69401-cc3d-4203-a4f2-c58f886b7c6f | Email Address Redacted | Email |
| 01a6954d-c606-4369-9f79-375921ac75d1 | Email Address Redacted | Email |
| 01a8fd22-3750-4a6d-955f-7e32df93c5ef | Email Address Redacted | Email |
| 01a96787-ec3b-44c7-bfb3-388837cdb393 | Email Address Redacted | Email |
| 01a9df49-1005-448c-bf76-a53ed9544ec4 | Email Address Redacted | Email |
| 01aa2bf8-d1a1-4bbб-80ee-0cdd250ef30b | Email Address Redacted | Email |
| 01aae24b-8d99-44e6-ba8d-78fd53fe6859 | Email Address Redacted | Email |
| 01aa f404-e0fe-4996-8e60-eef2ad8c8429 | Email Address Redacted | Email |
| 01ab5335-a80f-421f-808e-ec3c0bbe527a | Email Address Redacted | Email |
| 01abbeeb-36ff-4001-bfb6-553a5301bf4d | Email Address Redacted | Email |
| 01abeca5-3e3e-43cd-bf02-aa8c55b7f910 | Email Address Redacted | Email |
| 01ac201f-fa46-4722-8c24-649f5bec923b | Email Address Redacted | Email |
| 01ad74dc-a295-45bc-bd6d-6ebc70576cc1 | Email Address Redacted | Email |
| 01ae4b18-7fae-491e-aaa2-56446b479834 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 01af488b-94d1-47af-96db-41a520848945 | Email Address Redacted | Email |
| 01af8aa5-c129-4110-9e37-830c7b65a7c2 | Email Address Redacted | Email |
| 01b02078-e6c0-46e6-b727-25f6dafc4343 | Email Address Redacted | Email |
| 01b0e683-ee24-44a1-88b7-ce02a5a7a4f2 | Email Address Redacted | Email |
| 01b11090-3aee-4f35-bc4c-05f069d6dda6 | Email Address Redacted | Email |
| 01b12626-0d29-4a95-b3cd-a3586b3d7182 | Email Address Redacted | Email |
| 01b136ed-4477-4ee6-8b7b-3e181ccbe269 | Email Address Redacted | Email |
| 01b1fb3d-0d0e-4a20-ae2c-3c7fde0379aa | Email Address Redacted | Email |
| 01b2ad8b-5200-4ad7-8cc7-1f7173fd49d6 | Email Address Redacted | Email |
| 01b2afbf-5a8d-4c97-8b8b-310b48ed55a0 | Email Address Redacted | Email |
| 01b2d744-6652-428c-94cf-0df21a9a250e | Email Address Redacted | Email |
| 01b3a7de-1c59-4ee5-8b37-54f7f79af83d | Email Address Redacted | Email |
| 01b3afc1-3490-41a1-bee7-0dc2fdf44ad8 | Email Address Redacted | Email |
| 01b43dd8-4180-456c-9139-30ebcbbae481 | Email Address Redacted | Email |
| 01b47171-38c6-4d0a-b0b8-7c287db0a176 | Email Address Redacted | Email |
| 01b4f910-68cc-4e59-b012-e58e6690c5f2 | Email Address Redacted | Email |
| 01b506ad-a669-413a-b986-911822455fc2 | Email Address Redacted | Email |
| 01b56c00-fcec-498c-94f6-83c208635343 | Email Address Redacted | Email |
| 01b684ad-3a39-4695-a5a8-5beeef659357 | Email Address Redacted | Email |
| 01b72054-dac1-49ac-af9e-cf12a74b14c2 | Email Address Redacted | Email |
| 01b82f21-9c96-4332-918e-602b10691107 | Email Address Redacted | Email |
| 01b878c5-6265-4178-9345-167dee62197a | Email Address Redacted | Email |
| 01b89eab-4a93-40cc-b226-e3059691dd40 | Email Address Redacted | Email |
| 01b8c2c8-964e-4c34-a230-8e322254e7f4 | Email Address Redacted | Email |
| 01b9a41a-505a-4d09-9fdf-ff56f43c5411 | Email Address Redacted | Email |
| 01b9e3a2-f82a-4ec2-b119-def519c3efa2 | Email Address Redacted | Email |
| 01ba425c-7346-4ab4-94a6-989bec9c11db | Email Address Redacted | Email |
| 01ba92bd-650c-4e3d-8b0d-8fb032625d3e | Email Address Redacted | Email |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | Email Address Redacted | Email |
| 01bd065c-1b6e-4fef-88b3-c366957e918e | Email Address Redacted | Email |
| 01bd3c36-6f6b-437d-b902-e03c08e5a131 | Email Address Redacted | Email |
| 01bdb2a2-fce0-4c90-9923-b4e0f188182e | Email Address Redacted | Email |
| 01be75dc-1a69-41fb-969a-62f18818e98a | Email Address Redacted | Email |
| 01bea9d7-e5b1-44b3-9850-21b63df5a308 | Email Address Redacted | Email |
| 01bec508-27ae-45aa-8566-dc93d4644903 | Email Address Redacted | Email |
| 01c03b3b-74a4-44f2-89c7-84706f0f3b8b | Email Address Redacted | Email |
| 01c05fc0-6a37-4a76-8ec4-b1579f16f285 | Email Address Redacted | Email |
| 01c06cb0-c590-4a46-a3f1-6a1afd1e0aaf | Email Address Redacted | Email |
| 01c07673-8dcf-4b9e-b263-460a7c189016 | Email Address Redacted | Email |
| 01c0802e-9af2-49c7-b653-3951e4b0ea8f | Email Address Redacted | Email |
| 01c0f1a2-278c-4cef-8a03-6534e5e27355e | Email Address Redacted | Email |
| 01c28043-270c-4535-9b34-ec48d5ddfbba | Email Address Redacted | Email |
| 01c311c2-aee7-4d09-aad8-cf377d3bff1a | Email Address Redacted | Email |
| 01c384af-caf1-44dc-9830-258bf796e393 | Email Address Redacted | Email |
| 01c41573-2c73-4adc-90c0-703415664863 | Email Address Redacted | Email |
| 01c41573-2c73-4adc-90c0-703415664863 | Email Address Redacted | Email |
| 01c41a35-c15d-41db-a2f9-7d4c44511be0 | Email Address Redacted | Email |
| 01c41d3f-58da-47d5-ba5c-b96b255da663 | Email Address Redacted | Email |
| 01c4519d-deb8-4d15-a805-0d320cda5661 | Email Address Redacted | Email |
| 01c458b3-b772-4913-baa0-694cf82a3884 | Email Address Redacted | Email |
| 01c4c8ab-4b92-4d05-8222-79d0df1d1d25 | Email Address Redacted | Email |
| 01c512e2-2da8-4f14-8bb0-76ab892ca5f2 | Email Address Redacted | Email |
| 01c56169-611c-4cd3-b464-b33f05bcddae | Email Address Redacted | Email |
| 01c5d5b7-893a-4522-9e7d-a6d0cbe66786 | Email Address Redacted | Email |
| 01c5e72c-f095-4d4f-8941-da6d160a4259 | Email Address Redacted | Email |
| 01c6c33d-d7eb-48f9-bab0-241e82daa2bc | Email Address Redacted | Email |
| 01c753d3-7c60-46a3-83c9-4c46c9b82fd9 | Email Address Redacted | Email |
| 01c7770e-88a2-428d-9328-45c821100321 | Email Address Redacted | Email |
| 01c7b529-7536-44de-9bf0-bd00b4afed19 | Email Address Redacted | Email |
| 01c8f00f-cc8b-4c28-9465-dfddbe9f2a37 | Email Address Redacted | Email |
| 01c90d5f-89ee-4f45-bf6a-b1bbd8dd4c26 | Email Address Redacted | Email |
| 01c919e8-780a-4b70-a4cf-7a88d7ee7a2f | Email Address Redacted | Email |
| 01c953e1-8b1c-4e95-b66d-cd3708b31998 | Email Address Redacted | Email |
| 01c9d2c7-b4ea-4b93-9378-ba4cad348241 | Email Address Redacted | Email |
| 01cb0bfe-7eab-4b9e-8e1e-cd1626d0b8be | Email Address Redacted | Email |
| 01cb6427-9aa1-4fb6-9f29-4da0554a70f2 | Email Address Redacted | Email |
| 01cb76ab-01fb-4d8a-97e6-3ec86ae15540 | Email Address Redacted | Email |
| 01cc04ab-c771-4ce3-ac8e-df59d3fcefc7 | Email Address Redacted | Email |
| 01cc6445-6de8-43f4-9dfa-c69b2a3ba406 | Email Address Redacted | Email |
| 01cc6b30-973a-4a40-84ea-cfce580c9e69 | Email Address Redacted | Email |
| 01cc77da-4f75-4986-ac70-09ef764511ed | Email Address Redacted | Email |
| 01cd2917-1d33-4a58-b967-601b54fe2b32 | Email Address Redacted | Email |
| 01cd3ce7-eb75-457b-b8c2-cb0646ba1c11 | Email Address Redacted | Email |
| 01cd958d-a974-4306-a465-aeddcd46fa66 | Email Address Redacted | Email |
| 01ce2544-28d4-45e0-9ca5-c37f1f52b0f3 | Email Address Redacted | Email |
| 01cef56a-cbd0-4b0a-85e4-f027982d36ef | Email Address Redacted | Email |
| 01d0bad4-7de0-4b63-8a6c-e421a8749cbd | Email Address Redacted | Email |
| 01d0ee9f-46d1-4456-b19c-00494ce0d28b | Email Address Redacted | Email |
| 01d13af6-84d5-4dcb-b2f7-be1ed45f754a | Email Address Redacted | Email |
| 01d1fb74-a2b7-47c9-8059-382e75ada563 | Email Address Redacted | Email |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | Email Address Redacted | Email |
| 01d460c9-2756-486c-8260-2b5ed7cdbf25 | Email Address Redacted | Email |
| 01d4e012-f9d7-428a-a3b4-d77f8b39930b | Email Address Redacted | Email |
| 01d56727-3c91-4cc8-95b6-724311ec82cc | Email Address Redacted | Email |
| 01d5e16c-0475-40a4-bb2c-51daed917a58 | Email Address Redacted | Email |
| 01d5ffb7-1f60-4230-9516-19e1d5ce2539 | Email Address Redacted | Email |
| 01d616ef-1daa-4bf0-a386-70f680e9392e | Email Address Redacted | Email |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | Email Address Redacted | Email |
| 01d6420f-05a7-49f8-8de7-5ab3e8c604fd | Email Address Redacted | Email |
| 01d6f778-de29-455b-8686-93814980b33d | Email Address Redacted | Email |
| 01d75b96-7c99-4b73-a643-67c3540bedf2 | Email Address Redacted | Email |
| 01d76368-ab29-490e-9bd1-09888ff28ece | Email Address Redacted | Email |
| 01d77d9b-2283-45b7-8a97-0e2e8b374afe | Email Address Redacted | Email |
| 01d7c638-02ab-411b-88a4-2135aef66420 | Email Address Redacted | Email |
| 01d85241-0f04-404f-a6b9-ceb551413d10 | Email Address Redacted | Email |
| 01d855c2-7cee-4e16-a510-d36e04961057 | Email Address Redacted | Email |
| 01d8c6a3-63b3-439e-a46e-dd22f14338c9 | Email Address Redacted | Email |
| 01d97ebd-d590-43b1-8327-a41a78bef74c | Email Address Redacted | Email |
| 01d9a857-fc96-4ff8-a16b-bb3ce84d43f0 | Email Address Redacted | Email |
| 01daeba4-a008-4635-b8ff-2bee67fcf793 | Email Address Redacted | Email |
| 01db3c24-eb8f-4da0-813c-022732a287a8 | Email Address Redacted | Email |
| 01dbbaa4-0a68-4da1-9352-63548b465df1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 01dccd40-3b93-4018-bb41-8f5bcf5b8198 | Email Address Redacted | Email |
| 01dceedb-ffe8-4ca3-ae98-482d2919e27e | Email Address Redacted | Email |
| 01de08b8-a409-4f54-bd87-eb67ad328622 | Email Address Redacted | Email |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | Email Address Redacted | Email |
| 01def13f-3e28-4491-b939-a7518c2c0c55 | Email Address Redacted | Email |
| 01df3036-bb8c-4f16-b6de-92292c91d401 | Email Address Redacted | Email |
| 01df9c11-eb5f-4ebd-8386-34955c427d9d | Email Address Redacted | Email |
| 01dfa255-9d21-4924-b78d-1de9c35f0224 | Email Address Redacted | Email |
| 01e040c7-627e-4b1a-b3d7-967c2915e17a | Email Address Redacted | Email |
| 01e1d574-11fb-42b2-bc79-aeae2e8e919e | Email Address Redacted | Email |
| 01e25d7d-775b-4fce-8225-db59ba6e9eb2 | Email Address Redacted | Email |
| 01e314fa-4f07-4f3f-bf22-6f680acf36f0 | Email Address Redacted | Email |
| 01e413b7-3136-4435-a0e9-ece2012278b9 | Email Address Redacted | Email |
| 01e44b42-4c12-4983-81a5-a82eb4f20965 | Email Address Redacted | Email |
| 01e502bf-8826-4888-ac00-595479749372 | Email Address Redacted | Email |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | Email Address Redacted | Email |
| 01e5566a-ec6a-4f5f-9fe9-73d45cfaeaec | Email Address Redacted | Email |
| 01e58935-4531-4b3b-8a6e-428af3e1d9e5 | Email Address Redacted | Email |
| 01e59fca-490c-4376-88c1-ea1357cebb9 | Email Address Redacted | Email |
| 01e61066-e412-4e97-bd1b-6bdea244abb2 | Email Address Redacted | Email |
| 01e628ae-db63-4148-a677-f8f3f5982e35 | Email Address Redacted | Email |
| 01e6ac4b-83de-49c3-bf51-04c47e16479f | Email Address Redacted | Email |
| 01e72550-ea15-4fa5-93e8-65d64d60d9b1 | Email Address Redacted | Email |
| 01e7745b-263e-4a98-91df-984939a604e1 | Email Address Redacted | Email |
| 01e79170-9f13-4685-b271-92fbbc0a0183 | Email Address Redacted | Email |
| 01e81d46-3291-4162-88d3-992ee8b56fc7 | Email Address Redacted | Email |
| 01e824d5-5ee5-4734-a866-64c6168b8e58 | Email Address Redacted | Email |
| 01e87ae0-176e-433f-8d01-af312cf795d5 | Email Address Redacted | Email |
| 01e919ca-88e7-43e0-9e14-cd9d17a2431b | Email Address Redacted | Email |
| 01e92eb4-158f-4c25-a189-948d65021c57 | Email Address Redacted | Email |
| 01ea0e4b-8028-4bcc-a8b7-b9ab7487f671 | Email Address Redacted | Email |
| 01ea16d8-ec00-47e7-bf7e-5382cc313623 | Email Address Redacted | Email |
| 01ea4902-dc0b-45e0-a034-5cfa650f7c12 | Email Address Redacted | Email |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | Email Address Redacted | Email |
| 01eaba4c-50f8-45cc-9f7d-8c243931f17b | Email Address Redacted | Email |
| 01ebacdf-02fd-47d7-a01a-973edb5dca8f | Email Address Redacted | Email |
| 01ebea40-657a-4aaf-8613-108b2509f028 | Email Address Redacted | Email |
| 01eccee7-cd7a-4dc2-bd60-e093e8c83faf | Email Address Redacted | Email |
| 01ed75c-e253-410c-9b8e-6e2e9ea70759 | Email Address Redacted | Email |
| 01ed67ba-bb4f-40ca-81c6-f4ffb446a04d | Email Address Redacted | Email |
| 01ed7ffb-9ba6-4600-aee3-9c238b956fb4 | Email Address Redacted | Email |
| 01ee1c2b-d4fe-4a6e-ad29-e13e0cb9815f | Email Address Redacted | Email |
| 01ef5cc0-1c98-43da-94e7-36e02f8e54fe | Email Address Redacted | Email |
| 01ef9659-be8e-40ee-ae28-897a2a8f72f3 | Email Address Redacted | Email |
| 01f0c7f1-468f-4204-9d45-bc0f8ed36638 | Email Address Redacted | Email |
| 01f118e5-4101-46b0-90df-32c447a1f97e | Email Address Redacted | Email |
| 01f18853-02ec-4467-991e-210a14e387a8 | Email Address Redacted | Email |
| 01f1f5f7-4a08-4a1f-92d8-ac6b709e4dab | Email Address Redacted | Email |
| 01f238a3-9b29-4c0a-a485-e3953d3de521 | Email Address Redacted | Email |
| 01f2787d-fb9a-410b-92bc-8db86f308992 | Email Address Redacted | Email |
| 01f3d0cf-dbe9-4a96-9e5d-bbdea4b9d3e1 | Email Address Redacted | Email |
| 01f45c6f-93a4-4bd0-b077-71027fd13053 | Email Address Redacted | Email |
| 01f57f14-9990-4725-91d9-6d217085d3db | Email Address Redacted | Email |
| 01f5acf1-514e-4008-ba93-ba7a74975afb | Email Address Redacted | Email |
| 01f73d43-a8a3-4dfb-b686-76f0083cdde4 | Email Address Redacted | Email |
| 01f7593f-6963-45c4-9e45-6a72f132e82f | Email Address Redacted | Email |
| 01f77110-a8c8-4711-9779-1b3548a296d5 | Email Address Redacted | Email |
| 01f7c2d5-3ba6-4bda-b7d4-0f1df568a2fb | Email Address Redacted | Email |
| 01f805ba-84a1-4c71-a4a7-daafb30fd6cf | Email Address Redacted | Email |
| 01f84ff6-22f2-406d-b882-58ffa5d2395d | Email Address Redacted | Email |
| 01f8e555-c5b7-432d-8f9a-1b6c5790c274 | Email Address Redacted | Email |
| 01fa3a20-4b2b-48e5-a30a-cfb14803ea48 | Email Address Redacted | Email |
| 01fa5540-8f4d-47c5-be37-5a47405b164b | Email Address Redacted | Email |
| 01fa9269-c379-403f-96f7-404869afabe2 | Email Address Redacted | Email |
| 01fb550f-bea6-4724-a34c-04367731b727 | Email Address Redacted | Email |
| 01fb5ae0-7304-4737-8f15-1ea69ca4dbb7 | Email Address Redacted | Email |
| 01fb875b-67c8-4cd7-8cfc-1aadd6ed0de6 | Email Address Redacted | Email |
| 01fba812-d83c-46b6-94a0-c5f2378105c8 | Email Address Redacted | Email |
| 01fbdbf8-2268-406d-bda8-c1143d60ff88 | Email Address Redacted | Email |
| 01fc358c-d8ce-4954-9752-d8a56de78bac | Email Address Redacted | Email |
| 01fc52b5-5d0a-44e2-ba5a-6e6a6202844b | Email Address Redacted | Email |
| 01fd35be-5ad2-4eff-a4c4-eaSaae3dc93b | Email Address Redacted | Email |
| 01fd5d8c-3cd3-4878-9060-7736ac25ac4e | Email Address Redacted | Email |
| 01feab8f-4453-411b-8543-0eb61d3e59b7 | Email Address Redacted | Email |
| 01feac8d-facb-4033-b9b2-73d516345f36 | Email Address Redacted | Email |
| 01ffd293-5332-41a2-93a1-b54d1cdc0cf6 | Email Address Redacted | Email |
| 020128bb-155f-455a-a943-29bfccaf727a | Email Address Redacted | Email |
| 0201feca-c6e0-4b67-836c-445c879ddedd | Email Address Redacted | Email |
| 020256616-48ad-49e1-9ace-398934d8ddcf | Email Address Redacted | Email |
| 02027b30-4558-4f68-a516-6e7d9462627b | Email Address Redacted | Email |
| 020297ea-ad08-4516-b857-a0c81e020d07 | Email Address Redacted | Email |
| 02030231-351b-4df1-a6b1-f54ddc092e4b | Email Address Redacted | Email |
| 0203835-5c9c-410a-8ee4-1cc743b6a1e7 | Email Address Redacted | Email |
| 0203baab-c4ed-4b07-8803-0da92ff74661 | Email Address Redacted | Email |
| 0203de0f-9993-4a5f-846f-b0f04bdad976 | Email Address Redacted | Email |
| 0204592e-5f9b-4aaf-95df-95d4c7d0dd78 | Email Address Redacted | Email |
| 020545e4-de48-4cee-80f6-389f31320f2f | Email Address Redacted | Email |
| 02058a67-1dcf-4cac-9758-cc79a58f650c | Email Address Redacted | Email |
| 0205cf44-bf5e-4610-b4bd-7fe76e6e3758 | Email Address Redacted | Email |
| 020660ee-0ff1-4cbd-8c5e-9d89c5ec25d0 | Email Address Redacted | Email |
| 0207002e-2102-4e08-b11e-b59959ac09bf | Email Address Redacted | Email |
| 02072e21-f1a6-4c18-a3ab-f74c21d014df | Email Address Redacted | Email |
| 0207a830-2c7f-469a-9ac8-b70528d9955d | Email Address Redacted | Email |
| 0207e128-a3d2-462a-9c96-05502c56339d | Email Address Redacted | Email |
| 02081785-cf74-4fc1-bf9b-000cbabcb080 | Email Address Redacted | Email |
| 02083470-1a47-45a2-8e79-c8d297355488 | Email Address Redacted | Email |
| 0208a101-1692-446c-aacd-d98d1bda6f3e | Email Address Redacted | Email |
| 0208d917-5558-4d44-8f4e-7b1ee657eb0a | Email Address Redacted | Email |
| 020903e4-bb6b-495c-87a2-b8dfce820b17 | Email Address Redacted | Email |
| 020913cc-a348-4433-8df0-d04c53c49015 | Email Address Redacted | Email |
| 0209411d-db44-4c84-b4cd-d47790e9e6d7 | Email Address Redacted | Email |
| 02097214-60a0-40f0-aa8a-5cdd626bdd13 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0209d6cb-caf4-4543-be63-4906ec949689 | Email Address Redacted | Email |
| 020a01bd-07f4-48af-8649-f03a76594258 | Email Address Redacted | Email |
| 020ae53f-e2dd-4e2e-ad06-f46a9d05934e | Email Address Redacted | Email |
| 020af6e3-0196-4630-b33f-4374f82e607f | Email Address Redacted | Email |
| 020c5b97-6462-41d5-85b7-181411497d44 | Email Address Redacted | Email |
| 020c9433-f286-46e0-ad92-64067d5d39e5 | Email Address Redacted | Email |
| 020ce5ee-f8c0-4a52-9103-d98c4cd3bcbd | Email Address Redacted | Email |
| 020dce28-2dd3-4c1d-9147-deed2d2d06c3 | Email Address Redacted | Email |
| 020dce28-2dd3-4c1d-9147-deed2d2d06c3 | Email Address Redacted | Email |
| 020de926-e7ae-4d19-8b53-ea6c5041cecf | Email Address Redacted | Email |
| 020e16eb-3365-412c-af41-22e5b2a3d3aa | Email Address Redacted | Email |
| 020e1adb-dc69-431a-b123-5267c777a678 | Email Address Redacted | Email |
| 020edbe3-a2cd-4d7e-9b25-f8b291494396 | Email Address Redacted | Email |
| 020f1644-7d0a-4024-8ab7-de677cae2c98 | Email Address Redacted | Email |
| 020f1ec1-8b9c-4bf1-93de-eb683aad96bd | Email Address Redacted | Email |
| 020f4c8b-167a-4461-be9a-28b27eda398f | Email Address Redacted | Email |
| 020f554f-4c16-4cac-b6fd-6e1f770ab5ca | Email Address Redacted | Email |
| 02102d22-9777-4a10-912b-b402b19e075f | Email Address Redacted | Email |
| 02107ead-6147-4956-917f-c735ed6518aa | Email Address Redacted | Email |
| 02115b11-ce01-48dd-8f4e-33023818d28d | Email Address Redacted | Email |
| 0211edb9-3e39-47ea-a4df-9a537423151d | Email Address Redacted | Email |
| 0212ffd5-8781-4843-9bcb-b0e1df8eaff5 | Email Address Redacted | Email |
| 0212e778-bcc4-4af4-9148-6875c47041b3 | Email Address Redacted | Email |
| 0214912e-4ff8-4025-88d3-a062be8cef90 | Email Address Redacted | Email |
| 0214984d-4fbe-4fbc-bada-b0df0bbd318a | Email Address Redacted | Email |
| 0214a9aa-3c68-4ac2-babe-52ae61a52fe1 | Email Address Redacted | Email |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | Email Address Redacted | Email |
| 015558ea-a813-402f-9545-a17d539ac04b | Email Address Redacted | Email |
| 0215753-ba16-49a9-8aed-a261bf2b55de | Email Address Redacted | Email |
| 0215b524-82ee-4753-abed-58ea750dd4fb | Email Address Redacted | Email |
| 02162026-1d3b-4e0a-8c8a-749185daec5b | Email Address Redacted | Email |
| 02162851-9a9c-498a-916f-077cf060f3fb | Email Address Redacted | Email |
| 021641c6-2974-4ca7-94d2-f6b13b883ac3 | Email Address Redacted | Email |
| 0216a383-7bd9-4046-9546-0f21e27d944c | Email Address Redacted | Email |
| 0217a4a52-6974-40fc-8e8f-01c0fa1e9c48 | Email Address Redacted | Email |
| 021840d1-76dd-4b05-b228-ef5e807171e9 | Email Address Redacted | Email |
| 0218b907-3ccd-4929-9d17-54f8f3f85826 | Email Address Redacted | Email |
| 0219277c-df83-4790-a4a4-71868c581e6e | Email Address Redacted | Email |
| 02195c5c-592c-4796-b5c7-8ca00f1ce21f | Email Address Redacted | Email |
| 0219829f-feeb-4d49-8149-9ad0c4d066b5 | Email Address Redacted | Email |
| 0219f588-e084-4c8a-ae5e-d63b4d4d85b9 | Email Address Redacted | Email |
| 021b65ca-3f86-4cb8-a0ad-52287da1b9d8 | Email Address Redacted | Email |
| 021b89b2-624b-4f1b-a394-12ae2d879ec6 | Email Address Redacted | Email |
| 021ba6f4-dae6-4b9b-a004-64ae7feaa37f | Email Address Redacted | Email |
| 021ea27c-dcf0-4d12-b7c6-554b00c741fc | Email Address Redacted | Email |
| 021ecd59-4cc0-4589-bca8-6e831e481ac5 | Email Address Redacted | Email |
| 021ef8b8-0b22-4cd8-8980-aa20eaeefc12 | Email Address Redacted | Email |
| 02208272-c36e-4ccb-92f4-77641ded32c8 | Email Address Redacted | Email |
| 0220bbd6-28e6-4cc9-b877-e885d50f6f26 | Email Address Redacted | Email |
| 0220e8c7-e7a2-4d97-abf1-8e7c5515b13 | Email Address Redacted | Email |
| 0220fa67-404b-41fc-9272-024f3bc01702 | Email Address Redacted | Email |
| 02212d61-f4a8-4ef9-8eb0-b3fa84cc342b | Email Address Redacted | Email |
| 02216cfd-5121-48c2-b720-92d0211495ac | Email Address Redacted | Email |
| 0221c430-28d3-47f3-9611-a8093b85f3da | Email Address Redacted | Email |
| 0220b37-628c-4af2-ae5e-553a409dfb9a | Email Address Redacted | Email |
| 0222cd76-b0d5-4f2e-8305-33873d4a89f0 | Email Address Redacted | Email |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | Email Address Redacted | Email |
| 022313f3-9108-48a4-9007-e9c70515d1a0 | Email Address Redacted | Email |
| 02233caa-622e-4fd2-bac6-fd4d4e6dec52 | Email Address Redacted | Email |
| 02236d3d-7bd6-46ad-9879-ff1548552672 | Email Address Redacted | Email |
| 0223ea92-b772-478b-8daa-8291a341f8d1 | Email Address Redacted | Email |
| 224534e-d54d-43d1-a189-78877c2159a3 | Email Address Redacted | Email |
| 02249394-6510-49c9-9db3-f9fd026100b0 | Email Address Redacted | Email |
| 0224abdc-e511-464c-905d-f3de97d6ee75 | Email Address Redacted | Email |
| 0224bcdd-134a-4c49-b3cd-9d4b725db9d7 | Email Address Redacted | Email |
| 02256dab-2636-456a-9d4c-691d1f418689 | Email Address Redacted | Email |
| 02261ee9-0e61-468a-9908-2f4f4b06a508 | Email Address Redacted | Email |
| 02261ee9-0e61-468a-9908-2f4f4b06a508 | Email Address Redacted | Email |
| 022639a9-2c01-41da-a8d7-0f1086768bda | Email Address Redacted | Email |
| 0226701 4-f500-4b23-84c3-a93b192ff659 | Email Address Redacted | Email |
| 02267963-5a3f-4a3b-bacd-2127cc5c7011 | Email Address Redacted | Email |
| 02281686-83c9-4341-b573-05d0742c06d1 | Email Address Redacted | Email |
| 02287fd7-c5b8-4aa9-8779-be2cee9bb871 | Email Address Redacted | Email |
| 02293658-af59-43b8-8c1e-bd1ed1726ee1 | Email Address Redacted | Email |
| 02297cf0-3ac6-45be-aa5e-63fe5d1adf36 | Email Address Redacted | Email |
| 0298584-fa0a-4cbb-b884-96bdfdf612cc | Email Address Redacted | Email |
| 0229bbe5-6e5c-4a05-9d79-41c1dd72a199 | Email Address Redacted | Email |
| 0229e4cb-813a-43d7-8b9a-bbd3b9de4ae6 | Email Address Redacted | Email |
| 022b3c86-b4db-4415-a505-b13758487b07 | Email Address Redacted | Email |
| 022bd97b-87d0-41fd-be4c-a17061a9b826 | Email Address Redacted | Email |
| 022cb9a3-30e3-46a3-9c3b-bae7d69ca040 | Email Address Redacted | Email |
| 022f6c2c-f5ee-407d-9f4f-40582781dcf1 | Email Address Redacted | Email |
| 022d1cdb-a77d-477f-bc4a-44b28b1f8620 | Email Address Redacted | Email |
| 022d4c77-cc1c-4dca-8d44-74a66269cc16 | Email Address Redacted | Email |
| 022eb52e-4d90-4965-9b85-aa7887883d83 | Email Address Redacted | Email |
| 022eb559-66a2-4239-b2de-6b89c350a655 | Email Address Redacted | Email |
| 022ec9c6-2855-466b-9ec2-17fce9202307 | Email Address Redacted | Email |
| 02302ce5-e94d-4e4b-a403-09bb721d52c8 | Email Address Redacted | Email |
| 02308622-be5a-4b09-ae6c-5f88b25ab554 | Email Address Redacted | Email |
| 0230aea7-6cfe-463e-accc-760338600eee | Email Address Redacted | Email |
| 02311e2f-93e6-42b4-a394-103aa1ba2a3d | Email Address Redacted | Email |
| 02316a87-671c-4930-b754-501a2b2546f1 | Email Address Redacted | Email |
| 02323500-3e5c-4301-8ebf-f5125d21c365 | Email Address Redacted | Email |
| 0232401a-b46a-4ade-b391-b1aa5e386f25 | Email Address Redacted | Email |
| 02338951-9049-406a-af52-988253e019c7 | Email Address Redacted | Email |
| 02345756-3b3c-4a26-a6e0-4a6359f92367 | Email Address Redacted | Email |
| 0234 5ccf-63b4-4af6-9700-ae69cea59712 | Email Address Redacted | Email |
| 0234b83f-276f-44e8-ad3e-e4719642f0fc | Email Address Redacted | Email |
| 023541fd-a97a-4abf-87d3-44a584c1664d | Email Address Redacted | Email |
| 0235eb6f-4798-4e0b-8ac9-eeadf935e49f | Email Address Redacted | Email |
| 0236082f-8433-4b92-8f81-77436de4a137 | Email Address Redacted | Email |
| 0236412e-b1af-43a7-bdec-d4d4225557e9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 02364d9b-5c25-45c2-a131-9877da68ab9c | Email Address Redacted | Email |
| 02367ea0-7226-4449-b8cf-b0e554935c59 | Email Address Redacted | Email |
| 0236928c-8017-40ac-8b4e-6160b34e5dd6 | Email Address Redacted | Email |
| 02375fba-4226-4c5b-a10d-8b60ccdab0fb | Email Address Redacted | Email |
| 0238153b-e01c-45de-b184-da7449d17a3f | Email Address Redacted | Email |
| 02388680-e14c-47bc-8a0c-92752ef12198 | Email Address Redacted | Email |
| 0238a04e-aee6-4916-8630-6129b825c430 | Email Address Redacted | Email |
| 0238cb74-971f-4ab2-976c-f58bcfd1d7d0 | Email Address Redacted | Email |
| 0239126f-5174-484b-9be4-b7e5b85f52a0 | Email Address Redacted | Email |
| 0239126f-5174-484b-9be4-b7e5b85f52a0 | Email Address Redacted | Email |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | Email Address Redacted | Email |
| 023a5c7b-f3f4-400c-b96b-4624dc1d1ca8 | Email Address Redacted | Email |
| 023bde37-28fc-40f1-8691-c6d6ed6e789c | Email Address Redacted | Email |
| 023c92b5-878c-419f-9d75-a5424bbf44c4 | Email Address Redacted | Email |
| 023cd64c-c575-4d7d-bf94-91f001dacffa | Email Address Redacted | Email |
| 023d3008-efdf-491a-a199-1494ac279640 | Email Address Redacted | Email |
| 023d5b77-0c3d-4143-bc5b-2e9019a75f29 | Email Address Redacted | Email |
| 023d6222-50d5-417a-bcc0-a545b03fe894 | Email Address Redacted | Email |
| 023e9c05-a579-4d07-84c9-ceb80d5891cc | Email Address Redacted | Email |
| 023f2ac7-8b3f-49d0-a885-62eab68a2428 | Email Address Redacted | Email |
| 023fa6f2-aaff-4af2-96c3-6278259060f5f | Email Address Redacted | Email |
| 02402300-212c-480c-b225-a9539c9db5a7 | Email Address Redacted | Email |
| 024062fe-ddde-4748-a1f2-afda294a9804 | Email Address Redacted | Email |
| 0240a34b-3ab1-45ed-acf6-b25d52bca86d | Email Address Redacted | Email |
| 02410165-5506-4130-912a-326c3abdbe42 | Email Address Redacted | Email |
| 02419b86-4ee6-422c-aa63-76b6800264f5 | Email Address Redacted | Email |
| 0241b556-b91b-4fcd-ad8e-10463cf7de33 | Email Address Redacted | Email |
| 0241c7e7-9ef1-429d-8577-ec8ce5ae937a | Email Address Redacted | Email |
| 02420e75-d5d9-4483-a957-fd57c1adcc79 | Email Address Redacted | Email |
| 0242856a-97dc-4ebd-ad0c-144ecadeacbe | Email Address Redacted | Email |
| 0242b1d3-3ae3-4c55-8e56-1f313fd36f7e | Email Address Redacted | Email |
| 0242d7fb-2b46-46d9-afbf-cdccd3166707 | Email Address Redacted | Email |
| 02460663-9239-4db5-a07a-95519f87dbf5 | Email Address Redacted | Email |
| 0246435b-78a1-4916-9b38-827ee97bde28 | Email Address Redacted | Email |
| 0247be42-243c-42c4-b938-7b624b2a5711 | Email Address Redacted | Email |
| 0247c966-4414-46b9-aca0-6b48ba9f9eda | Email Address Redacted | Email |
| 0248e929-bafb-41eb-85a8-f0d6b13e4c64 | Email Address Redacted | Email |
| 0249e378-5ddb-4c4d-b2bb-b1578cece2a5 | Email Address Redacted | Email |
| 0249e502-a3ed-407a-9ae1-b9d8d7bdbc11 | Email Address Redacted | Email |
| 0249efef-f876-4026-a987-1050ac29ed12 | Email Address Redacted | Email |
| 024a7531-7f56-4b6d-9c00-df157b5a7063 | Email Address Redacted | Email |
| 024a85ef-b49d-4664-a178-4c5885ae668c | Email Address Redacted | Email |
| 024b0af8-1a8c-45f9-a531-a377ec9c27ea | Email Address Redacted | Email |
| 024b73a6-9039-451e-84bb-896c1e639e2d | Email Address Redacted | Email |
| 024b7e08-0ba0-4265-98a8-0d057d98a2e5 | Email Address Redacted | Email |
| 024bcd05-3544-4e56-b15f-2367b49b2c26 | Email Address Redacted | Email |
| 024bd5ae-6820-4be9-8fab-f232defe68e1 | Email Address Redacted | Email |
| 024c11b4-9643-4cd1-a909-adfd09413b6f | Email Address Redacted | Email |
| 024cd7d6-4a93-41b4-8ae7-0fcb89e2b791 | Email Address Redacted | Email |
| 024cee87-6759-47a0-a570-de048a8e8db7 | Email Address Redacted | Email |
| 024cfcf0-5c9d-44a4-bc2a-eca9f4b1ca82 | Email Address Redacted | Email |
| 024d4f15-9fe6-48e2-959e-0b8e67784d71 | Email Address Redacted | Email |
| 024e27fe-cf41-42b9-b3da-78642172e4b8 | Email Address Redacted | Email |
| 024e42ae-f441-4dcc-ac1b-a4b2ed3d970f | Email Address Redacted | Email |
| 024e4809-4be9-4827-a068-7e81bb92aa8f | Email Address Redacted | Email |
| 024e73dd-7fe8-4fa1-aff7-18036bbfaa78 | Email Address Redacted | Email |
| 024f7dfd-e450-453f-afd5-10bee80bbae6 | Email Address Redacted | Email |
| 024fe8e9-93d5-4cf1-b88a-9d51dd81e7a7 | Email Address Redacted | Email |
| 02508665-665d-424e-81f5-57a9f465e866 | Email Address Redacted | Email |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | Email Address Redacted | Email |
| 025361dd-ca97-4815-88f8-ce2705f09933 | Email Address Redacted | Email |
| 025361dd-ca97-4815-88f8-ce2705f09933 | Email Address Redacted | Email |
| 02538393-d2da-4909-bab9-678c9e3f8d23 | Email Address Redacted | Email |
| 02547019-3a2d-4cad-a94e-972bef28b8a2 | Email Address Redacted | Email |
| 0254ae10-1691-4739-b8b2-761e153688b5 | Email Address Redacted | Email |
| 0254f8ba-1ea3-4cfb-8f75-501f2c998a85 | Email Address Redacted | Email |
| 02558237-2a48-45da-b887-515512e78bc0 | Email Address Redacted | Email |
| 0255bbec-338c-4c3c-bd3a-b2923f67dd14 | Email Address Redacted | Email |
| 0255c60e-1cb2-4c42-85a7-a412b63c4f0b | Email Address Redacted | Email |
| 02568eb3-5701-4702-937b-5eb87fac9479 | Email Address Redacted | Email |
| 02564466-1c91-4e32-a21f-2bd02a43b6ca | Email Address Redacted | Email |
| 025778ec-9848-406f-ab94-517b82881ec4 | Email Address Redacted | Email |
| 02584900-1d66-4bbc-b773-cfa4ac892e06 | Email Address Redacted | Email |
| 025969fa-8b72-4564-aa6a-e519bf2166b0 | Email Address Redacted | Email |
| 025a112b-6ecd-4997-bf57-244acf7a99a3 | Email Address Redacted | Email |
| 025bc5b9-bbf2-43ef-b5b1-1a5a50f55fa5 | Email Address Redacted | Email |
| 025bcf23-ab8b-42ee-8ae5-f190cb8215b0 | Email Address Redacted | Email |
| 025c475d-fb86-45bd-adb3-1634d38b8047 | Email Address Redacted | Email |
| 025d26cc-f6cc-4f26-8686-10cdba2c676d | Email Address Redacted | Email |
| 025d665b-5d05-4507-bafc-a79108dbda74 | Email Address Redacted | Email |
| 025dd760-cc6a-4f18-95ba-ec86ca04e5f5 | Email Address Redacted | Email |
| 025e2a82-c3b4-409d-9f66-052516b8eb57 | Email Address Redacted | Email |
| 025ea7fb-d68f-4ea9-a647-3cb21fb402d0 | Email Address Redacted | Email |
| 025f528b-3b0b-41ac-bf3f-0d8776b119e2 | Email Address Redacted | Email |
| 025f8b40-7dde-48f3-b022-ef3055428a4d | Email Address Redacted | Email |
| 02610e1b-8e5a-47e7-b52b-cd094016b77a | Email Address Redacted | Email |
| 02610e1b-8e5a-47e7-b52b-cd094016b77a | Email Address Redacted | Email |
| 0261b899-b8dd-4a88-b5c3-a7c96ad23556 | Email Address Redacted | Email |
| 02627bf0-3f66-420b-93dc-99f538431396 | Email Address Redacted | Email |
| 026366f9-4daf-413b-8b84-26972dd6722d | Email Address Redacted | Email |
| 02644614-7bca-4f7c-aec5-76c00c53830d | Email Address Redacted | Email |
| 0264ead6-df25-4389-af85-62570fee8b7e | Email Address Redacted | Email |
| 0265515f-7f7c-40ea-807e-7c79e632cbd2 | Email Address Redacted | Email |
| 02656a87-bce1-4312-98c5-d730100c6bec | Email Address Redacted | Email |
| 02658dc4-c881-405e-9dd3-7688c387f393 | Email Address Redacted | Email |
| 02662e74-29d2-42a2-abaa-22f8050d64ee | Email Address Redacted | Email |
| 02671a1d-b1d2-4465-8277-5176f8130216 | Email Address Redacted | Email |
| 0267993a-5822-4c4b-bb5a-0356f8e88ea8 | Email Address Redacted | Email |
| 0267b10f-6f27-4a3f-83e8-ce54002e9d3b | Email Address Redacted | Email |
| 02684646-eb9f-4b12-955b-7e4c46cf440a | Email Address Redacted | Email |
| 0269076c-5627-4758-8567-93df38a84dbe | Email Address Redacted | Email |
| 02698460-1d1d-400f-a4be-3c34bacd7f4c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0269a635-a8ea-4567-9277-0ce6f57cf0bf | Email Address Redacted | Email |
| 026a0241-e7cb-432f-ba8c-b0bc4177564a | Email Address Redacted | Email |
| 026a6c77-d16e-462b-b738-50b50d90c475 | Email Address Redacted | Email |
| 026b2566-7840-4d0a-8555-c1e3f30b6439 | Email Address Redacted | Email |
| 026c39bc-809a-4b76-b62f-088eaab0eaee | Email Address Redacted | Email |
| 026c609e-d2f0-4849-94a7-0f03ea053d67 | Email Address Redacted | Email |
| 026c6202-65d5-4b15-8245-5baea0dac4e4 | Email Address Redacted | Email |
| 026c7c76-264b-4eee-a2fe-7a9fb3c36e32 | Email Address Redacted | Email |
| 026d53f6-d3db-4092-a95f-012c904a6db9 | Email Address Redacted | Email |
| 02703031-b779-4643-9ac4-5973674c363a | Email Address Redacted | Email |
| 02703ff8-5ebf-42d4-9479-4ffcdef2559d | Email Address Redacted | Email |
| 02704f73-c871-47ed-b656-4a781251b76f | Email Address Redacted | Email |
| 02706c38-50c5-41ec-9ef6-a37d03c4814c | Email Address Redacted | Email |
| 0271003c-adbd-41fc-8bd3-a68c2bdad0d1 | Email Address Redacted | Email |
| 0271d94c-25f6-442e-ac25-9d34dc548f23 | Email Address Redacted | Email |
| 02737039-0d1f-42aa-b2bb-8d5ea196afeb | Email Address Redacted | Email |
| 02738b08-1b29-42b4-8b09-9ca9e8760af3 | Email Address Redacted | Email |
| 02745582-e571-4bae-be25-d93cd2603893 | Email Address Redacted | Email |
| 02750753-f2c5-467f-b4b1-1e5ee075366f | Email Address Redacted | Email |
| 02751968-6709-4580-89cd-5e6d8d04e5d8 | Email Address Redacted | Email |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Email Address Redacted | Email |
| 0276bda4-1e8f-4844-a7cb-5a899ee5cca7 | Email Address Redacted | Email |
| 027871c9-bb23-44ed-940a-076df1a71063 | Email Address Redacted | Email |
| 027886fb-567d-4a03-89c0-a6f5e814bb8b | Email Address Redacted | Email |
| 02789c10-dac6-4b6c-b0aa-b529ec7f713e | Email Address Redacted | Email |
| 027906d8-ea52-45e6-9e86-eed5c58f3d6b | Email Address Redacted | Email |
| 02790769-e785-49b9-8fe1-bd17635bf755 | Email Address Redacted | Email |
| 027aa431-95de-4368-8e8f-d7d343a52322 | Email Address Redacted | Email |
| 027b5c48-a1e1-4a26-98b7-4701017c34fe | Email Address Redacted | Email |
| 027b6d79-2e84-4483-8680-b75e5ea1492c | Email Address Redacted | Email |
| 027b9311-19e6-4617-82f6-784f652beeb5 | Email Address Redacted | Email |
| 027bd460-81df-4b31-94f7-b84c9cdc801d | Email Address Redacted | Email |
| 027c1d36-eac2-45eb-8e94-dff2fea2e5f3 | Email Address Redacted | Email |
| 027e9a01-855f-4de2-b025-e0cb330e3955 | Email Address Redacted | Email |
| 027f20db-4417-4a6a-9ee1-268bbf00a27a | Email Address Redacted | Email |
| 027f4e05-7573-479f-9cc5-5a1e01ccd91a | Email Address Redacted | Email |
| 027f6424-9722-4e33-9502-cc94d1cc17b2 | Email Address Redacted | Email |
| 02801335-a7b9-4a09-b580-00565d86f724 | Email Address Redacted | Email |
| 02806a55-ae38-4629-aa86-224aa01a7d37 | Email Address Redacted | Email |
| 02810010-998d-4e87-a0d2-3fe5d71fa4b1 | Email Address Redacted | Email |
| 028129f1-2885-458f-9cff-966db106e9aa | Email Address Redacted | Email |
| 02814ce1-eeca-48bf-9fc9-71b46076706e | Email Address Redacted | Email |
| 0281bedb-7c20-4aa0-9d81-431081850af3 | Email Address Redacted | Email |
| 02826dbf-d530-4018-899c-05c8391df026 | Email Address Redacted | Email |
| 028304d8-4ae7-4b1b-b436-20a3b88dd590 | Email Address Redacted | Email |
| 0283b05c-96f5-4445-b8e9-e8864e5c3d76 | Email Address Redacted | Email |
| 0283c673-599d-4446-a3be-12776ac31cf6 | Email Address Redacted | Email |
| 0284db6e-146c-4d13-adc1-fc8e56c933ba | Email Address Redacted | Email |
| 0285zfd1-a19b-4600-8565-f7fbb5598906 | Email Address Redacted | Email |
| 02853d01-fedd-4724-a620-e3d6731c3224 | Email Address Redacted | Email |
| 0285e613-304a-4e85-92f0-a890030 7e965 | Email Address Redacted | Email |
| 0287432c-6adf-48ed-96f4-b2b43d649940 | Email Address Redacted | Email |
| 02879322-74a6-4f13-9236-d124a2a7f75e | Email Address Redacted | Email |
| 02884ef3-94e1-4d11-97b5-152faf8a1640 | Email Address Redacted | Email |
| 0288d289-e334-4d86-962a-1ed249707584 | Email Address Redacted | Email |
| 02890245-6583-4b06-a88d-144dabb84d82 | Email Address Redacted | Email |
| 02892732-83c4-4a7e-b640-049d2ec630ae | Email Address Redacted | Email |
| 028936f8-3375-4906-98f6-d77e5dc06aa0 | Email Address Redacted | Email |
| 02894fc1-735a-4509-a54e-0bfc536e9f2b | Email Address Redacted | Email |
| 02896b87-61dd-45fa-b6c9-bc4e1672ffbd | Email Address Redacted | Email |
| 0289ba32-4696-40a8-9413-9c8c2e8cb814 | Email Address Redacted | Email |
| 028a4a4d-349d-4325-9c6d-6e9d9d669ed3 | Email Address Redacted | Email |
| 028a5f75-3b57-484c-adfe-5df37733355e | Email Address Redacted | Email |
| 028ad590-99b6-446d-b8db-c72227a6ff32 | Email Address Redacted | Email |
| 028b32ba-5b11-4e38-89c7-e5b3d5e0d31d | Email Address Redacted | Email |
| 028bb479-c89f-4ca8-8611-148aae3f1caa | Email Address Redacted | Email |
| 028bbbb9-574f-4a9c-9cc7-54831d44a823 | Email Address Redacted | Email |
| 028bc54f-f797-4703-809c-a38304c5ce0a | Email Address Redacted | Email |
| 028bf5f7-8bcd-4938-9324-8dd387a0408a | Email Address Redacted | Email |
| 028d04cb-a286-4d6a-a8eb-6959d9d4f56b | Email Address Redacted | Email |
| 028d2c84-a22c-4ad5-b7b6-55f8290b043e | Email Address Redacted | Email |
| 028d6105-78c5-4ef0-98d7-d7b96ba5804a | Email Address Redacted | Email |
| 028ec3f2-d349-46e3-832a-f04b037bacb7 | Email Address Redacted | Email |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | Email Address Redacted | Email |
| 028efbf0-4137-46a8-a734-c12f65697672 | Email Address Redacted | Email |
| 028f2ba8-0dfd-4aaf-88ce-79c6492aad72 | Email Address Redacted | Email |
| 028f8a01-f1b8-4872-aeb0-255303acff0d | Email Address Redacted | Email |
| 028ff60a-77c1-497f-bad2-2b17305fb86d | Email Address Redacted | Email |
| 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | Email Address Redacted | Email |
| 0291 0457-01b9-40af-ba48-243c7908f377 | Email Address Redacted | Email |
| 029125eb-b85f-4864-9b9a-10362acae9bd | Email Address Redacted | Email |
| 02912e92-0ec6-44db-97f7-d7ae6218d808 | Email Address Redacted | Email |
| 0292135a-b83b-4a20-adda-c258cbc6c900 | Email Address Redacted | Email |
| 02932dea-77c0-40d8-80f0-1be0471d90fc | Email Address Redacted | Email |
| 02936f13-b15c-43e2-b050-5f0520782b8f | Email Address Redacted | Email |
| 0293dbc3-69b9-4292-8f01-f64868e2d780 | Email Address Redacted | Email |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | Email Address Redacted | Email |
| 02944609-8b06-4683-950f-00d5565a0621 | Email Address Redacted | Email |
| 02948c50-415c-4305-afac-c9d79a6b85d7 | Email Address Redacted | Email |
| 02952965-fbef-46ae-ab11-1fc183461589 | Email Address Redacted | Email |
| 0295d20b-1e07-40f7-ae49-91a21650fb1d | Email Address Redacted | Email |
| 0295daaf-3515-4227-8f75-5224f318a6b3 | Email Address Redacted | Email |
| 02960260-b5b3-4304-9ce6-33eef17b5a84 | Email Address Redacted | Email |
| 029640ee-d5ac-4f2f-b71a-e8e499460396 | Email Address Redacted | Email |
| 0296cc6e-52d8-4102-b553-4218e297e2aa | Email Address Redacted | Email |
| 02972a9c-c7f3-4612-ac7b-7d29d45aa48c | Email Address Redacted | Email |
| 0297430d-b03c-4a9e-9f30-047999889e94 | Email Address Redacted | Email |
| 029753eb-7fa8-49de-9c20-95dfc0df9f7a | Email Address Redacted | Email |
| 0298a7ac-8993-4df7-ae30-2e4c8d0c4646 | Email Address Redacted | Email |
| 029984ff-5cf8-4c8d-a314-7f600ee538c2 | Email Address Redacted | Email |
| 029a1cf7-b02a-4a29-8a7c-128771cdbb8f | Email Address Redacted | Email |
| 029a5576-bc7b-467a-ab5e-12452c777a53 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 029b6e67-ae63-49b8-93eb-22d656cd5d57 | Email Address Redacted | Email |
| 029b709e-cf01-4b83-9050-4e0e2c983c99 | Email Address Redacted | Email |
| 029bb9b6-e54d-491c-a792-179e9982f8cc | Email Address Redacted | Email |
| 029be08d-b86c-4bad-970b-86bb05aba2aa | Email Address Redacted | Email |
| 029be23f-9697-4ad0-a1ee-959f8e2d20e8 | Email Address Redacted | Email |
| 029c093c-aa5d-42fa-9f4f-c7d9c202aaa7 | Email Address Redacted | Email |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | Email Address Redacted | Email |
| 029d7196-b864-44d0-95fe-2d040af19481 | Email Address Redacted | Email |
| 029df3a6-7bea-4e11-bd8c-1ae9224ef4b6 | Email Address Redacted | Email |
| 029e83c0-fb7f-429d-bfe0-57bbb3ded4bb | Email Address Redacted | Email |
| 029ec70a-baaa-4a9a-a30b-a63fc7b62d10 | Email Address Redacted | Email |
| 029f03ab-f4dc-46da-a799-6604100c0910 | Email Address Redacted | Email |
| 029f1ffc-040d-496e-9c55-3f8f58d7d04d | Email Address Redacted | Email |
| 029f3b63-4d04-4e2f-b75f-be9f3dec28fb | Email Address Redacted | Email |
| 02a0446f-9f5f-4ef4-ab85-a9d6be5ac948 | Email Address Redacted | Email |
| 02a18f6e-0f21-4998-ac25-02520ba4ec75 | Email Address Redacted | Email |
| 02a1c5ba-60fd-49ca-9634-b1ad3de0d217 | Email Address Redacted | Email |
| 02a1c745-c1e0-4545-8ae6-e161efcd15b2 | Email Address Redacted | Email |
| 02a1d0a5-71d9-45ab-babd-d3701653189f | Email Address Redacted | Email |
| 02a2a87c-3fab-461b-a2ca-06ad75660e48 | Email Address Redacted | Email |
| 02a40a6a-1bef-42d6-adf9-f433168a11d3 | Email Address Redacted | Email |
| 02a43060-ee47-4f5e-a25a-8f94cd0bfa50 | Email Address Redacted | Email |
| 02a4fbda-ebd8-449d-95c7-574e09453573 | Email Address Redacted | Email |
| 02a556b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | Email Address Redacted | Email |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | Email Address Redacted | Email |
| 02a59269-e502-4d39-8801-b99ba1df522a | Email Address Redacted | Email |
| 02a5bc4d-c0ce-4b0e-8949-ac0a0feb8459 | Email Address Redacted | Email |
| 02a5c270-c12c-4cbf-9447-1e6491ce4fd9 | Email Address Redacted | Email |
| 02a6bc6c-a50b-4527-a1eb-7166155443d7 | Email Address Redacted | Email |
| 02a79ca0-9892-4b96-be18-8ae439fcef71 | Email Address Redacted | Email |
| 02a80f49-316b-4d72-9296-d03f0272800a | Email Address Redacted | Email |
| 02a83c35-9674-4ac0-909f-89b34ff678bb | Email Address Redacted | Email |
| 02a83c35-9674-4ac0-909f-89b34ff678bb | Email Address Redacted | Email |
| 02a5cad-03de-4b8f-a7f5-b6d44f16ed59 | Email Address Redacted | Email |
| 02a89eec-8f99-4075-9e64-da28e0a1561e | Email Address Redacted | Email |
| 02a8a9c1-39c0-49db-a2ed-abedf9d0fc14 | Email Address Redacted | Email |
| 02a8b7a9-b78b-403d-b6d7-95a69f58ac02 | Email Address Redacted | Email |
| 02a8dc38-8abd-437f-b710-faf58cb00ae4 | Email Address Redacted | Email |
| 02a98c3e-c011-4e6e-a0c0-fa998af57e2a | Email Address Redacted | Email |
| 02aa279d-ab92-4eca-9c4f-d8168b0e8db9 | Email Address Redacted | Email |
| 02ab8db6-00f6-413e-9638-6fc9184d7b25 | Email Address Redacted | Email |
| 02abf64c-6535-4aa6-b6a9-a6372eb332e1 | Email Address Redacted | Email |
| 02acd307-5dda-4908-bdcd-d41afb1d0720 | Email Address Redacted | Email |
| 02ad5ebd-aee9-4886-9ced-83881faeaea0 | Email Address Redacted | Email |
| 02ae476a-c8c6-4f7a-9f0e-043a491d6905 | Email Address Redacted | Email |
| 02ae7c9f-40ad-4005-8a49-559b479f6973 | Email Address Redacted | Email |
| 02aec4f2-b53d-425d-84fb-abbc1fda6179 | Email Address Redacted | Email |
| 02af498a-e51c-4b3d-9cbc-95119754ed3e | Email Address Redacted | Email |
| 02aff250-4856-4f9e-844e-797dbbc9637b | Email Address Redacted | Email |
| 02b03ee6-bd69-4205-9022-95a5cfbccc3c | Email Address Redacted | Email |
| 02b0f19f-a06c-48d1-9a19-7c38c8593f35 | Email Address Redacted | Email |
| 02b1146d-1fb2-419d-bfee-5efa02615e15 | Email Address Redacted | Email |
| 02b1dfb1-bcce-4dff-8b07-15c4f24c1484 | Email Address Redacted | Email |
| 02b21d8f-405d-4d0f-b372-0b290e696280 | Email Address Redacted | Email |
| 02b2b4bb-4749-479f-afdb-070627cb49ec | Email Address Redacted | Email |
| 02b2f13a-6ba0-47f0-b5c0-3028774c2164 | Email Address Redacted | Email |
| 02b3467c-6e9e-46c8-85cf-d30fb5852d2a | Email Address Redacted | Email |
| 02b363b3-b99a-4963-8eb5-146e0dabb622 | Email Address Redacted | Email |
| 02b36e59-5983-45ad-b44e-179c381e4e2b | Email Address Redacted | Email |
| 02b37dd2-29ff-42af-9b02-d25ee4191e0b | Email Address Redacted | Email |
| 02b3dd23-71c9-4d5d-89fa-6991c5ff669f | Email Address Redacted | Email |
| 02b44517-1ae6-43d1-9338-7da95f98cfab | Email Address Redacted | Email |
| 02b448f6-a50a-4bc7-aa97-c82953459250 | Email Address Redacted | Email |
| 02b46aac-9ad8-4185-926b-787bc1695ef5 | Email Address Redacted | Email |
| 02b4709a-1f7d-4648-a313-e4e014a0cde9 | Email Address Redacted | Email |
| 02b49b46-6060-4639-a433-b1a04b50320a | Email Address Redacted | Email |
| 02b522d0-4d81-4b0d-b3cb-a47271ffc4a5 | Email Address Redacted | Email |
| 02b5962c-6e6a-4455-b736-e6f77468ece9 | Email Address Redacted | Email |
| 02b6473f-a416-4307-bf30-570a89f99264 | Email Address Redacted | Email |
| 02b6e121-050f-476d-bd47-5ef9125bac80 | Email Address Redacted | Email |
| 02b70bb8-77a1-402c-b6f9-ebe0fb742437 | Email Address Redacted | Email |
| 02b7b4ab-b2fe-49ca-9d4d-a69c6c3f8be1 | Email Address Redacted | Email |
| 02b80200-f330-4674-9337-7e325a170887 | Email Address Redacted | Email |
| 02b88ee5-97fc-47c6-876f-500301fa545d | Email Address Redacted | Email |
| 02b961da-e4ee-4b14-8121-b4cd3be5b6f9 | Email Address Redacted | Email |
| 02b9ef59-1437-46df-98ad-b15c3873a792 | Email Address Redacted | Email |
| 02ba2af2-118d-44ad-be10-e847c2d97c90 | Email Address Redacted | Email |
| 02ba5b40-93d7-4c03-9b71-6f94a86ba26a | Email Address Redacted | Email |
| 02ba5e9e-9385-4372-9bf5-f0a43be379eb | Email Address Redacted | Email |
| 02ba9f0a-b7fc-495f-89f4-5d127e34b8c5 | Email Address Redacted | Email |
| 02baa20d-c035-4273-b98b-1573c6542708 | Email Address Redacted | Email |
| 02bab651-cd13-4740-92a8-96a69066a832 | Email Address Redacted | Email |
| 02bbebe7-c477-4471-a6df-9e11a95cd88e | Email Address Redacted | Email |
| 02bc2eb3-1a93-4e22-9191-5b8b00a2766c | Email Address Redacted | Email |
| 02bca4e9-7264-4e2a-91e6-5d0dd2d4a2c0 | Email Address Redacted | Email |
| 02bce88d-3406-4686-bd81-bf81745eaa58 | Email Address Redacted | Email |
| 02bd8fc2-5402-4a8a-9e1b-99ca98d1ace3 | Email Address Redacted | Email |
| 02beda95-025c-4816-81ce-ba6e042f614c | Email Address Redacted | Email |
| 02bee8c8-ecda-432a-8304-fe044ded290a | Email Address Redacted | Email |
| 02bf28f3-04d1-4b9e-93db-4f56723f1a44 | Email Address Redacted | Email |
| 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | Email Address Redacted | Email |
| 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | Email Address Redacted | Email |
| 02c0b8cb-5b06-47ee-a7fa-5a413919b68b | Email Address Redacted | Email |
| 02c13774-81fb-4684-b26d-a0aaef38dc06 | Email Address Redacted | Email |
| 02c1aa6c-ea33-4c7b-b9ac-595e88900c94 | Email Address Redacted | Email |
| 02c1ff7a-b8cb-47ef-b368-4866ce965ae0 | Email Address Redacted | Email |
| 02c37c21-329d-438f-a6c6-b9026f1f9090 | Email Address Redacted | Email |
| 02c3c7fc-b0ab-45f2-9eb3-4eadb3bea59f | Email Address Redacted | Email |
| 02c3cad6-d596-4114-9cf6-788179078a0b | Email Address Redacted | Email |
| 02c4c402-2423-4ba0-bbd5-1fd96ea698ff | Email Address Redacted | Email |
| 02c4d968-2557-4eed-af3c-8a11ce77f76b | Email Address Redacted | Email |
| 02c53a0f-6005-4e09-9983-27a6b1e86be6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 02c5bab5-bc35-49a7-bc00-17382192165e | Email Address Redacted | Email |
| 02c6429a-9814-4e6f-bf88-0bb8584a0fb2 | Email Address Redacted | Email |
| 02c694f7-49da-46a4-ac49-b30fc9a625fc | Email Address Redacted | Email |
| 02c78756-a98f-4012-8133-9a0255efe0a4 | Email Address Redacted | Email |
| 02c81c3e-6ea8-4030-9eba-cef320ee01a5 | Email Address Redacted | Email |
| 02c97a73-b9f7-4b93-9c87-66eadf50dd3d | Email Address Redacted | Email |
| 02c991ca-be93-4eb1-b1e9-676796622f75 | Email Address Redacted | Email |
| 02c999b4-933b-4870-84b5-2fd408b3c6c9 | Email Address Redacted | Email |
| 02c9a890-b32e-4932-9540-c132d485819a | Email Address Redacted | Email |
| 02c9b873-3af6-4d15-bcfa-f663d6dc4be2 | Email Address Redacted | Email |
| 02c9e606-4444-4d0b-b18a-57a264dee89b | Email Address Redacted | Email |
| 02c9eab0-8f96-45a4-b13d-0ed6a8009a78 | Email Address Redacted | Email |
| 02ca10b8-a0a9-4b78-99fe-3b293be37b57 | Email Address Redacted | Email |
| 02cbd8eb-a302-4aa9-8560-b6c910027f74 | Email Address Redacted | Email |
| 02cbdd79-6004-4f85-8717-75c056e3233f | Email Address Redacted | Email |
| 02cbfa79-f900-4327-91e4-7e76e197051a | Email Address Redacted | Email |
| 02cbfd6e-d54e-445b-83df-4686955ac175 | Email Address Redacted | Email |
| 02ccbcd3-68f5-496d-8fde-e056b71791da | Email Address Redacted | Email |
| 02cd3c2a-cdd3-40c9-8c34-5122fbba637a | Email Address Redacted | Email |
| 02cdcd92-7314-4a2b-a924-0ddbd0504797 | Email Address Redacted | Email |
| 02ce1bc5-3971-4512-a99a-fdba4685a0f9 | Email Address Redacted | Email |
| 02cf9116-d5c6-4c7b-b0b3-3044657cc774 | Email Address Redacted | Email |
| 02cfbde3-8a31-46c4-84de-a9b34933d13c | Email Address Redacted | Email |
| 02cfe1f2-79c7-421a-adfd-f560325a782b | Email Address Redacted | Email |
| 02d102de-3288-45fe-9049-2d7dc2db8bdf | Email Address Redacted | Email |
| 02d16553-de3c-4009-a3ad-0cee0a30df6f | Email Address Redacted | Email |
| 02d1b96b-1200-4353-81ef-2641b2ce3d41 | Email Address Redacted | Email |
| 02d27892-440f-4291-b917-66fecba2d873 | Email Address Redacted | Email |
| 02d4d8db-a585-434a-93be-c1344eb4b259 | Email Address Redacted | Email |
| 02d4f43d-114f-42b6-a3a2-9c4fa0dc0bd1 | Email Address Redacted | Email |
| 02d536c1-64f2-4046-ac4c-24c33b4a5c58 | Email Address Redacted | Email |
| 02d57c77-c8d8-4df1-83f9-6c2951cc4d2f | Email Address Redacted | Email |
| 02d5ab5d-8fcb-4415-a802-0af10df3b123 | Email Address Redacted | Email |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | Email Address Redacted | Email |
| 02d61ec4-9ec9-48e3-8620-3bf184a681af | Email Address Redacted | Email |
| 02d61ff3-8794-4331-8805-4bd42f2e502e | Email Address Redacted | Email |
| 02d72ed7-e1dc-4c8b-80b3-6a537c987bcb | Email Address Redacted | Email |
| 02d78e9e-fc09-4f32-a849-e1b18734ce05 | Email Address Redacted | Email |
| 02d80e9e-8111-40a0-a548-b9435b1a30e6 | Email Address Redacted | Email |
| 02d92267-1ab4-4380-a3a9-272394209ad7 | Email Address Redacted | Email |
| 02d9c1a1-69fb-48f6-b90b-a1227de7f9bf | Email Address Redacted | Email |
| 02da314e-aaf1-45b3-b78d-00421280699e | Email Address Redacted | Email |
| 02da4b5c-4e56-4281-b44c-58edbdd54296 | Email Address Redacted | Email |
| 02da62c2-d36b-4002-97cc-8a79d85aa203 | Email Address Redacted | Email |
| 02dad17a-91ed-4625-9476-bda6f8c05c82 | Email Address Redacted | Email |
| 02db9429-4f32-4788-941b-b17e6f4256b2 | Email Address Redacted | Email |
| 02dbadc6-ebe5-47e3-97d1-c1138a5f9bfa | Email Address Redacted | Email |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | Email Address Redacted | Email |
| 02dc929b-a91a-44a7-b011-d84056eee045 | Email Address Redacted | Email |
| 02dcd9a2-724a-4de6-9fe0-a8c22dbb346a | Email Address Redacted | Email |
| 02dd52a1-32bb-4898-8522-451c16b241a6 | Email Address Redacted | Email |
| 02ddb986-04d5-4126-bcce-74a29abfb26e | Email Address Redacted | Email |
| 02de876c-24db-41d1-a4eb-64063b54d5ba | Email Address Redacted | Email |
| 02deb29f-623e-406f-8c69-7c285e5ef3d7 | Email Address Redacted | Email |
| 02df2846-016a-4049-aa10-d6259a619c0d | Email Address Redacted | Email |
| 02df5cb1-7ac5-48c3-9238-446a417bb0c4 | Email Address Redacted | Email |
| 02df9e83-bcfd-4a40-bc9d-44dfdd709a2f | Email Address Redacted | Email |
| 02e04b12-4766-4ab2-8869-7337d48713c6 | Email Address Redacted | Email |
| 02e069f8-1178-465d-8849-8e094ef37c74 | Email Address Redacted | Email |
| 02e1576e-cab2-4e8c-96e5-1945a3fa9370 | Email Address Redacted | Email |
| 02e17897-6686-40d0-aa72-87d818b407b2 | Email Address Redacted | Email |
| 02e17c22-e51e-4bba-a403-915b9513b5ae | Email Address Redacted | Email |
| 02e193fd-69f1-4b3a-ac10-037d40e6903c | Email Address Redacted | Email |
| 02e26fb0-4918-4442-a713-132060ef0884 | Email Address Redacted | Email |
| 02e277bd-296d-41ff-80d3-041010adb648 | Email Address Redacted | Email |
| 02e2c766-0965-49e9-bca9-8af09b94ddc2 | Email Address Redacted | Email |
| 02e36fca-45d8-4e71-b442-7943fb154686 | Email Address Redacted | Email |
| 02e37ca0-b5e0-4db5-a9b1-1fd9e8481c2f | Email Address Redacted | Email |
| 02e3be06-e41e-460f-8f6b-720d60223abf | Email Address Redacted | Email |
| 02e49725-74f0-45c6-81b1-b052e0f49cf9 | Email Address Redacted | Email |
| 02e4b0a6-b91f-4f81-8bf6-34cc69ad5523 | Email Address Redacted | Email |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | Email Address Redacted | Email |
| 02e61817-ad36-4aea-909b-5f434acdf809 | Email Address Redacted | Email |
| 02e6ae5e-4198-4efe-9e63-ceba408e8916 | Email Address Redacted | Email |
| 02e82cd2-601c-4d3a-8c3c-8aa4671e5acf | Email Address Redacted | Email |
| 02e8335b-6c02-439a-852e-806fab677d93 | Email Address Redacted | Email |
| 02e846c7-a3df-4e78-8826-d5b6fe438c7d | Email Address Redacted | Email |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | Email Address Redacted | Email |
| 02e92d94-d25b-40ba-88aa-718ff3d1207a | Email Address Redacted | Email |
| 02ea61d6-8ab6-4397-b327-f9fbdd931f69 | Email Address Redacted | Email |
| 02ea6d1b-80cb-4531-a765-a1fea7a160a3 | Email Address Redacted | Email |
| 02ea97a4-e959-4046-81d5-6b355aa08090 | Email Address Redacted | Email |
| 02eb0b2d-f580-4387-8dd3-8d4f5867229c | Email Address Redacted | Email |
| 02ec9d58-c17d-41d6-ab60-dfa9bdb4ff3f | Email Address Redacted | Email |
| 02ed1725-7c72-42e0-a722-2698c8510f43 | Email Address Redacted | Email |
| 02ed7488-60de-403b-837e-cae65f5c700a | Email Address Redacted | Email |
| 02ee2f18-bf25-4369-bdc7-c81f410738a4 | Email Address Redacted | Email |
| 02eeaa3a-814c-4a45-b3b0-e37592e2dc1b | Email Address Redacted | Email |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | Email Address Redacted | Email |
| 02ef098d-5561-4298-8cf4-a0b27925937b | Email Address Redacted | Email |
| 02ef40bf-fe73-438b-b984-bb7ef84934b6 | Email Address Redacted | Email |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | Email Address Redacted | Email |
| 02f03e34-a8b7-40d0-9c6c-d0c3716f2560 | Email Address Redacted | Email |
| 02f05958-6e5a-4c2b-b6d6-6a7d2dcd6def | Email Address Redacted | Email |
| 02f06d43-abee-402e-bc36-23f9b74b4570 | Email Address Redacted | Email |
| 02f0d9c9-8be3-415f-9759-9ab794bee62a | Email Address Redacted | Email |
| 02f0deca-d8d6-4dd6-a4f7-40b1c200d52a | Email Address Redacted | Email |
| 02f0ea98-1edf-4a48-8e9c-b9951f51e901 | Email Address Redacted | Email |
| 02f194c4-de41-4ecc-9c07-4ad4ab8b2da7 | Email Address Redacted | Email |
| 02f21575-dbee-4103-bb40-cc3f15ccd23a | Email Address Redacted | Email |
| 02f2aacf-cec7-488e-8ed3-d9d15a3af096 | Email Address Redacted | Email |
| 02f3076e-adbc-4a1a-9634-4a7eb71b1cb8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 02f319a1-3aae-4d36-a5b1-c7984f46d81c | Email Address Redacted | Email |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | Email Address Redacted | Email |
| 02f42dbe-a68a-433a-bc5b-41b20b1a4a34 | Email Address Redacted | Email |
| 02f42fc0-06a4-4837-834a-ed31c61d505d | Email Address Redacted | Email |
| 02f4637a-779e-4aa0-9168-d17f9be70a08 | Email Address Redacted | Email |
| 02f4b290-dbe2-4e6f-becf-ee6252d68029 | Email Address Redacted | Email |
| 02f4e374-5ae7-4681-b73c-4958283bd78d | Email Address Redacted | Email |
| 02f50460-590a-4ea9-9ff4-baf1b55524ce7 | Email Address Redacted | Email |
| 02f54acd-5ee4-4e6e-bb6a-58480459e58d | Email Address Redacted | Email |
| 02f63dfb-0eb3-4ae6-a258-cf6a68559c97 | Email Address Redacted | Email |
| 02f697de-3bd7-4d85-af6c-a41374c81330 | Email Address Redacted | Email |
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | Email Address Redacted | Email |
| 02f83f4c-86bb-4a8a-9578-da1ceef020df | Email Address Redacted | Email |
| 02f866d-cc40-48b9-b084-8eba2d64ec6a | Email Address Redacted | Email |
| 02f8c160-b4bd-4fd6-8498-7da277776b33 | Email Address Redacted | Email |
| 02f91d64-04b4-4a4a-977e-1886bc9e12aa | Email Address Redacted | Email |
| 02f92fab-ac5f-4c5b-a65a-f45ba65bc6ac | Email Address Redacted | Email |
| 02f9dc2c-2219-4add-96d4-c0615ab83e83 | Email Address Redacted | Email |
| 02f9e063-1825-489b-ba54-760fd7cfed12 | Email Address Redacted | Email |
| 02f9f144-4107-43d4-9653-ae183e47fa7d | Email Address Redacted | Email |
| 02fb3163-5d3a-490d-8cd3-ab5ed7c023ef | Email Address Redacted | Email |
| 02fb9041-863f-4809-8348-5de4a5d8e59c | Email Address Redacted | Email |
| 02fc7255-17e3-4c78-8035-10fabe65ae85 | Email Address Redacted | Email |
| 02fcdce0-2020-432a-b802-b414bd12f56f | Email Address Redacted | Email |
| 02fdc42f-aea0-4b57-ba42-3ec1f51c21a2 | Email Address Redacted | Email |
| 02fe6712-5094-4d72-9bdd-70849634c4e8 | Email Address Redacted | Email |
| 02ff76b-85f9-490b-91ed-387bb25e8793 | Email Address Redacted | Email |
| 03011063-7de6-4e52-8ca0-aa777f35bffc | Email Address Redacted | Email |
| 03016f55-9b2e-479a-b875-fe3b297769fa | Email Address Redacted | Email |
| 03025b09-4f72-45bd-87cb-82918f3e6caf | Email Address Redacted | Email |
| 0302b1ee-f9b3-45ba-aeac-03e1a196a757 | Email Address Redacted | Email |
| 0302f0b8-af55-4d4b-aa89-5570c98b4175 | Email Address Redacted | Email |
| 0303b4a8-f773-4f46-8317-b14e73d0d095 | Email Address Redacted | Email |
| 03044d22-147b-4ed8-a600-1a591fcb54f5 | Email Address Redacted | Email |
| 03044d38-6cd0-4e15-b69c-e0bcc7b0c279 | Email Address Redacted | Email |
| 0304ac66-1918-4a93-88a9-c2e28cbf6caa | Email Address Redacted | Email |
| 03050282-7da9-4182-8e88-ff889dc824cf | Email Address Redacted | Email |
| 030521c4-a9d8-472f-a0f1-fd54104dc898 | Email Address Redacted | Email |
| 0305d306-ce2c-425d-84ca-xf8b19b1dc5a | Email Address Redacted | Email |
| 03054c9f-b53a-46a7-8ca1-c9f087a54e0e | Email Address Redacted | Email |
| 0305e9f5-0ebd-4f6b-8029-329cd965bf8d | Email Address Redacted | Email |
| 03068614-00a3-4a50-b605-e2490af9f707 | Email Address Redacted | Email |
| 03075062-382f-4d86-8d8e-27cf319e7a85 | Email Address Redacted | Email |
| 0307accf-8737-4c8b-aeeb-3a6eb404c6e2 | Email Address Redacted | Email |
| 0307dd93-d780-4a4e-ac55-c9e221c88844 | Email Address Redacted | Email |
| 03086193-76c5-452c-b294-7d73375ffc89 | Email Address Redacted | Email |
| 030881cf-e51d-4bea-80b2-cbc8d87412cf | Email Address Redacted | Email |
| 03090915-227a-4fe0-9fba-ac06269ee15f | Email Address Redacted | Email |
| 0309b957-88e4-4dff-946c-b47e3b3c5910 | Email Address Redacted | Email |
| 030a4a41-0f4a-4a68-8352-e22e0d968555 | Email Address Redacted | Email |
| 030a7218-e24c-4020-b9b7-ae80a78b5f20 | Email Address Redacted | Email |
| 030a8437-2863-45b3-b9c3-b0df0cd5047a | Email Address Redacted | Email |
| 030a9d8d-a9b3-43f4-aaa3-819cc4614aa8 | Email Address Redacted | Email |
| 030ae2a9-474d-4605-a9d4-aef4f86fd4ec | Email Address Redacted | Email |
| 030ba3fd-6d3b-4399-b5cf-7b655f6f98a9 | Email Address Redacted | Email |
| 030bb948-2c42-48b9-b982-cdd28abbb51e | Email Address Redacted | Email |
| 030c4cc4-6c78-4ab2-a565-ed8bdb51f9d7 | Email Address Redacted | Email |
| 030d5b20-a8cd-41e8-a3fa-97ac420718f5 | Email Address Redacted | Email |
| 030dd196-c940-4334-8e9a-b646d4424d0b | Email Address Redacted | Email |
| 030dff97-fa40-4b89-be64-94c5c6860c87 | Email Address Redacted | Email |
| 030ed776-978a-4620-919a-d9cc8ef8e163 | Email Address Redacted | Email |
| 030f4dd9-0511-449c-86d5-9489a1326d62 | Email Address Redacted | Email |
| 030f81fa-bb9d-4bcd-9418-0fdb5712a801 | Email Address Redacted | Email |
| 030fa324-f0b4-4720-a889-99c31679b396 | Email Address Redacted | Email |
| 03100d82-b4cb-4249-879c-18e413c4ca62 | Email Address Redacted | Email |
| 03102c4d-7d1d-4374-8f3c-46daa9fec5c1 | Email Address Redacted | Email |
| 0310fc7e-f870-47e9-ba95-aa2e63f4518f | Email Address Redacted | Email |
| 03119cfd-38b1-4f18-96e1-e34ad772c91e | Email Address Redacted | Email |
| 03119cfd-38b1-4f18-96e1-e34ad772c91e | Email Address Redacted | Email |
| 03126832-de1e-4c55-bac9-8e3c70904d18 | Email Address Redacted | Email |
| 0313b09a-300a-4dc2-bd30-b4fccff44ef4 | Email Address Redacted | Email |
| 0313f19a-c35d-428c-b2a1-3a30e36d8757 | Email Address Redacted | Email |
| 0313fecb-8f7e-44eb-ab81-94c9b84dbba1 | Email Address Redacted | Email |
| 03152d13-2ef0-475d-933f-f8f9e8049c34 | Email Address Redacted | Email |
| 03155a07-8d80-4720-b4e8-258e61e25ce9 | Email Address Redacted | Email |
| 0315c3ed-22ca-4dfd-9587-006a9a5a3655 | Email Address Redacted | Email |
| 03164abc-17cc-47a5-9b3c-5981c1aeba73 | Email Address Redacted | Email |
| 0317434c-41e5-4119-aab2-7253c11990a9 | Email Address Redacted | Email |
| 031776da-2132-4cf6-b86f-95160478d451 | Email Address Redacted | Email |
| 0317d2b2-38ca-40cd-a2b4-cf6216723c7f | Email Address Redacted | Email |
| 0318cba1-87db-4cfb-a5fd-58c43a1069f3 | Email Address Redacted | Email |
| 0318d016-0c98-47ec-80dc-edf86e2fb235 | Email Address Redacted | Email |
| 03195aeb-4124-455c-b572-0d7924bae0ba | Email Address Redacted | Email |
| 03197099-b134-4c01-9716-ee306d205e66 | Email Address Redacted | Email |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | Email Address Redacted | Email |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | Email Address Redacted | Email |
| 031a5926-8902-4ea1-9056-7b118b2a759d | Email Address Redacted | Email |
| 031a7704-9b58-4f03-9404-9be61b2fff7b | Email Address Redacted | Email |
| 031a8bce-b86d-41e3-8dc0-735ea6ee0a62 | Email Address Redacted | Email |
| 031b1d9f-4bd0-4f6a-afac-2e977b9676bf | Email Address Redacted | Email |
| 031b407c-eeac-49ba-97d6-daed6d34dc56 | Email Address Redacted | Email |
| 031b5a8a-b80e-43e7-8c0f-664a951e342a | Email Address Redacted | Email |
| 031c30ea-c83c-414d-a07b-9829685a3091 | Email Address Redacted | Email |
| 031ccbc6-1795-47dc-bc1f-c460fa59e7ef | Email Address Redacted | Email |
| 031cf1ac-5dc2-434b-a4de-b5187d29488 | Email Address Redacted | Email |
| 031d1125-3b1c-4475-9f35-7d89fc442659 | Email Address Redacted | Email |
| 031e9c64-f090-47cc-9ca8-9505b58dcde9 | Email Address Redacted | Email |
| 031f12e4-4c83-4870-9181-87984c15600d | Email Address Redacted | Email |
| 031f47f1-bcf0-48ec-b6e5-baa7a962bf86 | Email Address Redacted | Email |
| 031f7616-af47-4942-ac01-0e174242ae3a | Email Address Redacted | Email |
| 031ff245-d81f-4989-9fcd-bd64a26b48b8 | Email Address Redacted | Email |
| 032190c3-e490-4723-bf13-a08daeba014c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0321c4be-7e45-41e7-8740-6884db6b9154 | Email Address Redacted | Email |
| 03233a43-5987-43ff-9379-c5a2cefe07a8 | Email Address Redacted | Email |
| 0323aee3-b546-42a7-8f6a-8d0c625bafdb | Email Address Redacted | Email |
| 0323bb5f-c647-4a16-a7d8-62e9b1664e62 | Email Address Redacted | Email |
| 032435cb-0e22-4370-a72a-f2af22532eb | Email Address Redacted | Email |
| 0324682a-43b2-4a91-a8df-ec14f3977fb6 | Email Address Redacted | Email |
| 0325291b-8820-49b0-b81a-dfd4ec37622f2 | Email Address Redacted | Email |
| 03257fa8-c93c-407b-b6b3-8d35d06e0a21 | Email Address Redacted | Email |
| 0325c427-9050-4502-b77b-622a949a0ffd | Email Address Redacted | Email |
| 0326d5be-2a05-41df-90ca-dbb281dd3034 | Email Address Redacted | Email |
| 0326ddea-ae51-4d8a-8fcb-20ba34ba1d91 | Email Address Redacted | Email |
| 0326fcec-bbed-443f-a3c9-0b6a674838b5 | Email Address Redacted | Email |
| 03270aaf-b556-471b-a5b0-ac09d885d06e | Email Address Redacted | Email |
| 03270b42-c3fc-4ba1-acc0-1ea527a115b4 | Email Address Redacted | Email |
| 03274723-ddea-4429-a6ee-7b24f5e16cc2 | Email Address Redacted | Email |
| 0328b7b1-ef3e-4a4c-a92d-75d1ae338925 | Email Address Redacted | Email |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | Email Address Redacted | Email |
| 03294e9a-4863-4ba6-833b-7945b9d3ef80 | Email Address Redacted | Email |
| 0329c826-19ed-43c1-9a55-4b00ea5b36e2 | Email Address Redacted | Email |
| 032bce6f-cee0-4dd6-810f-f5bf75342845 | Email Address Redacted | Email |
| 032bd63c-5a5f-4e76-81af-cf378da74569 | Email Address Redacted | Email |
| 032c4610-561e-47a1-953f-47243b05cc95 | Email Address Redacted | Email |
| 032cf34b-8171-4fb6-9767-af6d7ee20b34 | Email Address Redacted | Email |
| 032e7017-adec-425a-b2d5-fbb307781f22 | Email Address Redacted | Email |
| 032ef4e8-3531-4795-b68a-43d397b10b48 | Email Address Redacted | Email |
| 033002bb-71bf-43d5-8565-7afd9739a6c4 | Email Address Redacted | Email |
| 03301c7c-51df-4253-b54d-26d4e147564a | Email Address Redacted | Email |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | Email Address Redacted | Email |
| 0332cbee-0e14-4efe-ab86-358e06cfb82e | Email Address Redacted | Email |
| 03349743-a87e-4640-aba9-96b4b2747612 | Email Address Redacted | Email |
| 0334ca9d-b5f7-4e95-9940-0882ab5a4cff | Email Address Redacted | Email |
| 0334db8a-7c2a-4904-a3c2-59c893f1ed23 | Email Address Redacted | Email |
| 03366397-ee29-4a5f-9731-fa6ce7677712 | Email Address Redacted | Email |
| 03369a37-1b88-4886-93cf-de391dd8e137 | Email Address Redacted | Email |
| 03378755-56ba-498a-9953-3091f427aaf5 | Email Address Redacted | Email |
| 0337d23c-b1f3-4cb7-96a8-4c186af58d3a | Email Address Redacted | Email |
| 03383970-5b48-4a09-8ea8-c417201accccd | Email Address Redacted | Email |
| 0338c568-6923-43ee-9481-e1d2ae3a3002 | Email Address Redacted | Email |
| 033a2d03-a5de-4f6d-98d1-5beee795f185 | Email Address Redacted | Email |
| 033a9438-93df-40f7-93fc-1f9a22137acc | Email Address Redacted | Email |
| 033aa071-cc90-47cd-8a0c-16ab6bba5689 | Email Address Redacted | Email |
| 033c21bd-f865-42d8-87be-17ec9d372db7 | Email Address Redacted | Email |
| 033d52fb-51fb-4aec-9882-04a9e367b32e | Email Address Redacted | Email |
| 033d586c-5b28-49d5-b04b-815675258750 | Email Address Redacted | Email |
| 033de264-d321-4498-a27a-bd7b8c975b38 | Email Address Redacted | Email |
| 033e4ab4-caa6-4640-a85c-d030fd81827b | Email Address Redacted | Email |
| 033e88d2-b568-4ff9-be98-292c1c4de6f5 | Email Address Redacted | Email |
| 033f3ad4-bd50-4e14-a4c0-f3ad98488af4 | Email Address Redacted | Email |
| 03403f25-ec8c-4c74-8021-bb56a88f97a6 | Email Address Redacted | Email |
| 0340767a-3bfb-49fc-b8b9-fa57c1544441 | Email Address Redacted | Email |
| 03408a2b-48bf-4e97-9b48-f7e3707b9cd6 | Email Address Redacted | Email |
| 0340ca13-adc0-45c8-bb4b-a803e8a77df8 | Email Address Redacted | Email |
| 0340ce0b-e4c7-4040-b565-b9a7f31a004b | Email Address Redacted | Email |
| 03415635-358a-42ac-8fb0-dc2c1238f9a2 | Email Address Redacted | Email |
| 03419e96-6acb-45b8-a5e7-3fcba1224b87 | Email Address Redacted | Email |
| 03435c34-8029-46ce-a36a-6ea34e73b65f | Email Address Redacted | Email |
| 03437ff7-fd4e-415f-874f-7699c10e22c4 | Email Address Redacted | Email |
| 0343c741-d7af-4cce-8536-2ecdef16b2fa | Email Address Redacted | Email |
| 0343e00b-7158-4f0a-85dc-2125ac452c5d | Email Address Redacted | Email |
| 03446cbb-828c-414f-95ef-6bc04adf1d14 | Email Address Redacted | Email |
| 03456469-7425-4b1f-9a5b-c9ca1eeaf04e | Email Address Redacted | Email |
| 0345a9f8-bdb0-4de8-8907-a4d671ab53d0 | Email Address Redacted | Email |
| 0345b5d7-bbff-4be5-8b85-f85e829977c6 | Email Address Redacted | Email |
| 0346d8de-43dd-46b2-81d7-0ac1f08c6b34 | Email Address Redacted | Email |
| 034725e-5123-4ce0-848c-7c215ebab410 | Email Address Redacted | Email |
| 03483750-95ca-4bcd-b292-346fe3617aa8 | Email Address Redacted | Email |
| 034860b1-4b69-4d24-b139-b43e000a63da | Email Address Redacted | Email |
| 034b31e2-62d2-4aea-a741-aed872d2f939 | Email Address Redacted | Email |
| 034bc92d-c026-480f-b36c-c4d935520713 | Email Address Redacted | Email |
| 034cb653-668e-4bfd-9a9c-b16765a35a13 | Email Address Redacted | Email |
| 034cbd44-1f99-4c9f-a064-60f1dbe6e65d | Email Address Redacted | Email |
| 034cf71c-1929-401b-92bd-f4215dd396aa | Email Address Redacted | Email |
| 034da6fa-ee41-44e2-9f8f-1c0522ebf53a | Email Address Redacted | Email |
| 034db61d-129e-43af-b6e7-c40e24e35704 | Email Address Redacted | Email |
| 034e040e-a72f-4458-881d-316bb1012468 | Email Address Redacted | Email |
| 034ead49-984d-48fa-8966-2467526f2a2b8 | Email Address Redacted | Email |
| 034eb61a-2b91-489f-908e-2023fff70d470 | Email Address Redacted | Email |
| 034ec2f0-7643-46ea-97c2-e44866c2e5da | Email Address Redacted | Email |
| 034f2d81-54e3-453b-889f-528a229b92c9 | Email Address Redacted | Email |
| 034f3498-5055-4df8-a066-449378462851 | Email Address Redacted | Email |
| 03501964-77d4-4a05-a7ba-fcf7bbb61993 | Email Address Redacted | Email |
| 03504222-519f-4fdc-a91f-dbfae3111782 | Email Address Redacted | Email |
| 03506f5e-8c01-4230-86e3-33038be4a1de | Email Address Redacted | Email |
| 03507d71-b371-4c0b-934b-79f70b0f7bcb | Email Address Redacted | Email |
| 03510575-d79a-4af0-95f1-9e27943929ff | Email Address Redacted | Email |
| 03519d90-95a7-4e17-b02f-2fd469c4c87d | Email Address Redacted | Email |
| 03520305-ecf0-4659-8d86-eb499e8e11f3 | Email Address Redacted | Email |
| 0352760c-180d-4460-9910-134de5aa3da0 | Email Address Redacted | Email |
| 0352e854-4801-4e0c-81a4-989253928b1d | Email Address Redacted | Email |
| 03532057-1d35-457f-8e97-7af95f85dda4 | Email Address Redacted | Email |
| 0353c112-3968-43ca-b3f2-e165345dee8f | Email Address Redacted | Email |
| 0353ec6e-e04a-40f4-8d47-a629bac900cd | Email Address Redacted | Email |
| 0353eebd-6611-4278-8fee-eaea94d0db23 | Email Address Redacted | Email |
| 035452c5-7820-4b2c-8cc3-aca7c5f21086 | Email Address Redacted | Email |
| 0355c824-6371-4524-a99c-3b228bfd0f2d | Email Address Redacted | Email |
| 0355e667-d346-49a3-b366-1298e54c9296 | Email Address Redacted | Email |
| 0356643a3-0ec7-41fe-9506-192976cce222 | Email Address Redacted | Email |
| 0356cb27-d720-44c2-8ff9-4d6daec0c494 | Email Address Redacted | Email |
| 03574bc0-6acf-42b7-80e2-42b910242e56 | Email Address Redacted | Email |
| 03581b6f-1c2e-416a-93dd-cbb3ffc36fc6 | Email Address Redacted | Email |
| 0359dee3-2385-4bc7-986d-1b0ca6241b49 | Email Address Redacted | Email |
| 0359f555-af18-4095-9419-b1a1dc76dcb6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 035a7cc0-d06f-438d-905f-68176752d5da | Email Address Redacted | Email |
| 035be02f-d77b-4141-a1b6-caecd46b9584 | Email Address Redacted | Email |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | Email Address Redacted | Email |
| 035d71a4-a6c3-4642-bafe-2a6decc73ab7 | Email Address Redacted | Email |
| 035f1c9e-1630-4ca1-8aab-6e58c8749a84 | Email Address Redacted | Email |
| 035f51e4-0a29-45e0-b5f2-42c1b5b71825 | Email Address Redacted | Email |
| 035f6a20-91c0-415f-add8-94b84f94c38d | Email Address Redacted | Email |
| 035fd206-ac05-445f-8bbc-76ac160baf4e | Email Address Redacted | Email |
| 036019cd-a922-4a37-8a19-793643bf094d | Email Address Redacted | Email |
| 0360820b-aa18-49df-b751-4a040b1754c9 | Email Address Redacted | Email |
| 0360ec9d-afdd-45cc-a69d-cd16faea405c | Email Address Redacted | Email |
| 0361184c-32f2-47c1-8351-4ad423d1d568 | Email Address Redacted | Email |
| 0361ff04-8620-405a-a984-f1fe42084695 | Email Address Redacted | Email |
| 0362454d-c50f-4fd7-8baa-38d4a271cccb | Email Address Redacted | Email |
| 0363409d-6b89-4d92-9915-1b97d175bbb7 | Email Address Redacted | Email |
| 0363687b-256e-4920-a564-0a6d31f2bf1a | Email Address Redacted | Email |
| 0363754d-13f9-485a-a9ad-03b37c0e7e73 | Email Address Redacted | Email |
| 0364e43d-fa87-4eb5-bde8-fb28d39d8cf2 | Email Address Redacted | Email |
| 036698a1-f211-49a5-9553-b24721958d11 | Email Address Redacted | Email |
| 0366a7d4-1a71-49f2-8311-eaf0d1d78268 | Email Address Redacted | Email |
| 0367d2c0-8f2b-42ed-8bff-b91be60b0504 | Email Address Redacted | Email |
| 03686d65-c7df-4554-9ac4-b785d827267b | Email Address Redacted | Email |
| 03690e42-bdeb-462e-a665-21629bcd3206 | Email Address Redacted | Email |
| 03694b25-3cf7-4302-a9e8-af6e5687e75e | Email Address Redacted | Email |
| 0369a63b-07fb-4743-bf65-5fb386c42656 | Email Address Redacted | Email |
| 036a7496-3ba5-456b-b454-34b2a41f698b | Email Address Redacted | Email |
| 036a8b6b-7644-4f38-842d-b96477f9631ea | Email Address Redacted | Email |
| 036c022f-bcb8-4bd7-aa54-84fc984bfc11 | Email Address Redacted | Email |
| 036d207b-7ba8-4abe-967b-2a9af066512d | Email Address Redacted | Email |
| 036dacb6-5d94-469e-81a6-652da0d48a8b | Email Address Redacted | Email |
| 036dfcee-06ea-4b1a-999d-1200ef566852 | Email Address Redacted | Email |
| 036e7334-b638-49ed-9189-0cbd20d1dd00 | Email Address Redacted | Email |
| 036f831b-5244-42d8-afc9-5488023f4fe0 | Email Address Redacted | Email |
| 036f9cea-c82b-4917-828f-ec8d1e3d325f | Email Address Redacted | Email |
| 03700991-7507-44e9-85ef-d826db5c47e0 | Email Address Redacted | Email |
| 0371485e-f69e-4435-8a0d-9e04392019c8 | Email Address Redacted | Email |
| 037168e0-6393-442d-8374-d28c294ab414 | Email Address Redacted | Email |
| 0371e22b-7b1c-457f-81da-6b8d412d220d | Email Address Redacted | Email |
| 03721945-5968-4ca9-a251-eecdcff51e20 | Email Address Redacted | Email |
| 0372bf02-c7e5-4a29-80c7-4b9a3bcb7b4b | Email Address Redacted | Email |
| 0372c719-dcce-43b3-9258-c3be8b31abbc | Email Address Redacted | Email |
| 0373207f-8cb9-44e7-b94a-83a9cd939649 | Email Address Redacted | Email |
| 0373303a-5f3d-4cad-b5ca-9a264df2d533 | Email Address Redacted | Email |
| 03734fc6-7f57-40a6-ad06-e5bf1309706c | Email Address Redacted | Email |
| 037390b1-7ce7-4d49-a54b-b75f554794ed | Email Address Redacted | Email |
| 037390b1-7ce7-4d49-a54b-b75f554794ed | Email Address Redacted | Email |
| 0373c38d-1cc0-483d-9155-5fdc102df3cc | Email Address Redacted | Email |
| 037436ed-aab2-480d-b84b-1000f5648b43 | Email Address Redacted | Email |
| 03750606-6b81-4ced-b565-15fe62c68451 | Email Address Redacted | Email |
| 0375fb46-4c33-4c92-8b71-8fb8c3578a91 | Email Address Redacted | Email |
| 0376fb5b-feab-4e58-99fc-8c9bdd8f355b | Email Address Redacted | Email |
| 037683e3-b747-463b-8ccb-a818f778b145 | Email Address Redacted | Email |
| 0376b924-689f-4ea6-a9c0-c369a77db52f | Email Address Redacted | Email |
| 037725b1-3600-486e-89a0-a77429b28664 | Email Address Redacted | Email |
| 0378586d2-aa56-4e1f-a3fa-b6be91b8309d | Email Address Redacted | Email |
| 03787552-129f-43ef-b6ff-89081acae39c | Email Address Redacted | Email |
| 03788e65-6fde-4642-b960-df760f97e096 | Email Address Redacted | Email |
| 03789435-5026-406a-84ff-8269b8b1e8d8 | Email Address Redacted | Email |
| 0379ba9f-5b96-454c-a3b9-8926edb5cc1c | Email Address Redacted | Email |
| 037a4328-1dda-4f6b-bf8a-5a244fd9747f | Email Address Redacted | Email |
| 037b2a7b-c913-42c7-ab7f-1a89b9c00445 | Email Address Redacted | Email |
| 037b3c98-fe3b-4335-ae95-c263f5ca0382 | Email Address Redacted | Email |
| 037b4b2d-1f39-4c8e-90de-5b8267e710ba | Email Address Redacted | Email |
| 037c55c7-049b-4643-a3ff-ce1b5c26ec96 | Email Address Redacted | Email |
| 037db9a7-d94c-4b30-bceb-b01f1907c727 | Email Address Redacted | Email |
| 037dcad8-eb28-4032-9769-dc3074cf8dfe | Email Address Redacted | Email |
| 037e6b7d-7143-4d69-bb21-8d09a5bf0698 | Email Address Redacted | Email |
| 037ea6cc-4dcc-4345-99ee-0243898e74cf | Email Address Redacted | Email |
| 037ee9e7-c825-4bed-beeb-0b2c724fe8bd | Email Address Redacted | Email |
| 037f3ecf-4b40-4cb9-9ad8-87567549be77 | Email Address Redacted | Email |
| 037fb828-6a42-48c3-b142-dba6e074922a | Email Address Redacted | Email |
| 037ffde7-0f72-4415-af6e-3726cbe6ba93 | Email Address Redacted | Email |
| 03803077-99d0-48cb-a8b5-df3543acf09c | Email Address Redacted | Email |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | Email Address Redacted | Email |
| 038134ad-b2ef-4ea8-9063-35231a894c99 | Email Address Redacted | Email |
| 038135e4-0e93-4343-ab80-0e90d9b72f22 | Email Address Redacted | Email |
| 03813d29-0622-47da-8865-0584dc303dae | Email Address Redacted | Email |
| 0382b723-179a-4b0f-94d1-cb429411264 5 | Email Address Redacted | Email |
| 038342cf-12ba-4278-82d8-7739c594ac26 | Email Address Redacted | Email |
| 0383503a-5514-437d-820c-97689f9fd4dd | Email Address Redacted | Email |
| 03836fc6-fa52-4f33-a045-c2f6fba0a7f3 | Email Address Redacted | Email |
| 03853667-be3d-480f-9249-065923b22323 | Email Address Redacted | Email |
| 03855bb1-fb81-4f11-948e-d64c3b1a6d43 | Email Address Redacted | Email |
| 0385600e-fed7-4b6f-96cf-8ff3392d8dbd | Email Address Redacted | Email |
| 0385b1b4-ae9e-4deb-a900-a21245559092 | Email Address Redacted | Email |
| 0386e228-7360-42e7-86c6-1a24d571efe2 | Email Address Redacted | Email |
| 038699d7-8266-4ec0-a0c7-540eaa0bcc9f | Email Address Redacted | Email |
| 038729ce-3132-4f3c-9566-96972e6da58d | Email Address Redacted | Email |
| 0389f55c-ea53-4719-9a65-2d7d2989e0fd | Email Address Redacted | Email |
| 038a0000-2798-46dc-a3bf-64d5ef31fec8 | Email Address Redacted | Email |
| 038a3fb8-2a31-48d4-9e15-2819ce52eb52 | Email Address Redacted | Email |
| 038b7ad1-17e4-4902-873b-7da3c9962661 | Email Address Redacted | Email |
| 038c585d-0d1e-4906-a001-73ca106642c0 | Email Address Redacted | Email |
| 038cad09-666f-45fa-9039-c11c2c6e6537 | Email Address Redacted | Email |
| 038cb2b3-69f3-4d6f-85f0-c48996c8d59d | Email Address Redacted | Email |
| 038d439b-6f2d-4217-9c1d-3ec1537d32a9 | Email Address Redacted | Email |
| 038ee883-ad1c-4f6e-9955-e1f8b8e9cfa1 | Email Address Redacted | Email |
| 038f59a2-61cf-4c09-bf4f-3378be1c05e6 | Email Address Redacted | Email |
| 038fcb4d-2500-455c-aeca-6d6f5148edea | Email Address Redacted | Email |
| 03908243-3a4a-4c4d-b240-27b07a48a423 | Email Address Redacted | Email |
| 039139c0-a6c5-4bb6-ab32-58d4eda1b0bb | Email Address Redacted | Email |
| 03919f71-9f0c-48df-931a-093c0aff54a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0391f215-ce73-408d-a8cd-aea6afdde095 | Email Address Redacted | Email |
| 0391ff5a-ac30-49a7-93be-af71bb0854c7 | Email Address Redacted | Email |
| 039217c5-0fda-4fea-af7a-c9cfa32854c5 | Email Address Redacted | Email |
| 03921813-a2f4-4c66-8a69-b616e8d69720 | Email Address Redacted | Email |
| 03934be3-f202-4d6f-b66b-aba6b644f6d0 | Email Address Redacted | Email |
| 03937edd-3db3-4980-a419-2962140736c7 | Email Address Redacted | Email |
| 0393cd12-c613-4aab-b07d-2e8701b5fa5a | Email Address Redacted | Email |
| 039d203d-e2f6-441c-bb36-698510449ae1 | Email Address Redacted | Email |
| 03955f04-7546-438e-88ae-cf67f5cee92f | Email Address Redacted | Email |
| 03965ecf-5b45-48af-ab20-31b21096967f | Email Address Redacted | Email |
| 03968433-7159-493c-986b-2c0ab34a47a7 | Email Address Redacted | Email |
| 03992604-79ed-477f-b698-8d700dc0df9c | Email Address Redacted | Email |
| 0399a467-2326-492f-a512-81b99cfa188c | Email Address Redacted | Email |
| 0399ac50-104f-4ff3-a4d9-fa12a0076e1a | Email Address Redacted | Email |
| 0399c5ec-23c1-4ec1-8ae8-331fd0301da4 | Email Address Redacted | Email |
| 0399cb19-a383-4cd7-8b1f-04fe7eb86b29 | Email Address Redacted | Email |
| 039a632c-ce8e-4b7c-878b-5f5c9c69a057 | Email Address Redacted | Email |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | Email Address Redacted | Email |
| 039b57fb-81db-4940-b03f-a8a97f74b7d4 | Email Address Redacted | Email |
| 039b80f2-c861-4c2c-9e60-b33c717f625b | Email Address Redacted | Email |
| 039c09eb-ee5a-4176-951e-451a2cbb87f6 | Email Address Redacted | Email |
| 039c23a1-7a09-4ade-8c9c-e4b101635628 | Email Address Redacted | Email |
| 039c3925-439c-41ea-ac0c-0238c46c086a | Email Address Redacted | Email |
| 039cdb1d-a791-4c9b-816c-079a05e30092 | Email Address Redacted | Email |
| 039d15c1-688f-44c1-b91b-a8ceb98c0f78 | Email Address Redacted | Email |
| 039d58b8-c006-41b8-a9b6-b22d02130b7b | Email Address Redacted | Email |
| 039dbb69-2180-4ad0-8d17-c3b0745438cb | Email Address Redacted | Email |
| 039dc474-3076-4446-8fab-6944e942c853 | Email Address Redacted | Email |
| 039de142-b298-4154-8fc1-6c0379e19625 | Email Address Redacted | Email |
| 039ef715-3940-4f02-a244-e5405e0f2655 | Email Address Redacted | Email |
| 039f59f0-1423-4836-a5fa-0660c527e8e8 | Email Address Redacted | Email |
| 039fc33e-a29a-4c6d-97b5-7cf5f8115778 | Email Address Redacted | Email |
| 03a039d8-ff95-42d8-bcdc-03c93807efd3 | Email Address Redacted | Email |
| 03a04cdc-b80e-4a91-a398-8cac84db0171 | Email Address Redacted | Email |
| 03a053dd-306f-4e2e-86d0-18ce8a16d57d | Email Address Redacted | Email |
| 03a053dd-306f-4e2e-86d0-18ce8a16d57d | Email Address Redacted | Email |
| 03a06d3f-2194-415d-abed-f19fdab10a07 | Email Address Redacted | Email |
| 03a0835b-d1c3-4a57-bbd1-9c3732673e78 | Email Address Redacted | Email |
| 03a0cca4-bf42-46ae-abb4-b983b3c464ca | Email Address Redacted | Email |
| 03a1672e-3199-4430-b4d4-cf3a0c57b56b | Email Address Redacted | Email |
| 03a16cad-67e0-43ec-9d99-edbb0930bfd5 | Email Address Redacted | Email |
| 03a18983-bd15-417e-9ff3-c02b947aca17 | Email Address Redacted | Email |
| 03a1baab-c99a-42fd-a138-b11be71bf00d | Email Address Redacted | Email |
| 03a2c1b0-3cab-4ef3-82cf-0fca731766dd | Email Address Redacted | Email |
| 03a2db43-20bd-40c5-98a9-69d1dd35fba2 | Email Address Redacted | Email |
| 03a2e5a3-9183-473d-b9ce-ac159e71128e | Email Address Redacted | Email |
| 03a339f6-2574-41e5-bb23-b4399e904fcf | Email Address Redacted | Email |
| 03a5ace-903f-4702-addc-1835e7adf351 | Email Address Redacted | Email |
| 03a37052-246b-4a49-ba4e-6c98f560d8ea | Email Address Redacted | Email |
| 03a3f756-5869-40d1-9285-f1fb6427a7c9 | Email Address Redacted | Email |
| 03a45f2c-57df-4cb3-b359-80c27acb2203 | Email Address Redacted | Email |
| 03a484ed-e544-43de-babe-d44b7e197fff | Email Address Redacted | Email |
| 03a4b67a-9b42-4401-bb22-acbab0b1828a | Email Address Redacted | Email |
| 03a50a05-56b1-4d87-b858-eb5bb8f73279 | Email Address Redacted | Email |
| 03a5e177-49d2-4b0a-92a4-9d32f6cd440d | Email Address Redacted | Email |
| 03a6d096-96e8-462e-8346-aca8fc54c0e7 | Email Address Redacted | Email |
| 03a6ef77-2fc2-4c33-83ca-738f48799a26 | Email Address Redacted | Email |
| 03a7133e-af41-486d-b43e-842181099f2c | Email Address Redacted | Email |
| 03a8280-3f83-42da-a816-971bc000928b | Email Address Redacted | Email |
| 03a8177e-4d68-43a7-9fec-d0051f3ea966 | Email Address Redacted | Email |
| 03a8303e-ae0b-48eb-a60c-98b9ca0fbf61 | Email Address Redacted | Email |
| 03a853d0-e458-4a91-8460-dc256970a955 | Email Address Redacted | Email |
| 03a86ac0-ac99-4ffb-9fe6-cda84168c71e | Email Address Redacted | Email |
| 03a8af72-fb24-424a-9e2a-510f76cfd59c | Email Address Redacted | Email |
| 03aa1512-98ae-4814-b2e3-724a7d46b40a | Email Address Redacted | Email |
| 03aa405a-5d5c-46fe-becc-95bb0f37cc22 | Email Address Redacted | Email |
| 03aa4dfc-2964-41c6-a22e-87f35ad23910 | Email Address Redacted | Email |
| 03ab4e33-0f52-43c1-b268-b2941567fbfa | Email Address Redacted | Email |
| 03ac0938-5b9c-4633-9ad4-72da788330eb | Email Address Redacted | Email |
| 03acd408-651d-48d4-a620-b0fda99500c4 | Email Address Redacted | Email |
| 03ae54f4-dfd6-4b58-ae86-93894b2a4c1c | Email Address Redacted | Email |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6be9d7 | Email Address Redacted | Email |
| 03af36fa-c048-4c21-a195-07e8b54bf36b | Email Address Redacted | Email |
| 03af5c36-bbc6-4ea4-9fb9-147913766446 | Email Address Redacted | Email |
| 03af87e9-02b6-4e6d-8380-27d791e91165 | Email Address Redacted | Email |
| 03afb1c8-3111-4fe6-adb8-cf0745d13d29 | Email Address Redacted | Email |
| 03b01a53-a4d2-40ff-b9bd-7b74f0eab6f5 | Email Address Redacted | Email |
| 03b08c89-c30c-4b30-ad9a-e1f8bb07e96a | Email Address Redacted | Email |
| 03b0b5ed-5c3f-45d7-ab1f-29a55f2fabfa | Email Address Redacted | Email |
| 03b0d52e-6421-49ad-a4d0-ee261df818e7 | Email Address Redacted | Email |
| 03b19af0-af99-4ebc-a036-92ad5eecdb0c | Email Address Redacted | Email |
| 03b1ac6e-7401-4389-9794-959b5e8a7575 | Email Address Redacted | Email |
| 03b1f80c-7eb1-4aa4-b72a-244f560f8769 | Email Address Redacted | Email |
| 03b25ff3-ef09-4527-8334-94b17ba7536e | Email Address Redacted | Email |
| 03b313d5-51d2-44de-a001-949841cf5a9a | Email Address Redacted | Email |
| 03b36c91-1e19-41fa-85d2-ca177019c07f | Email Address Redacted | Email |
| 03b38eb5-b495-49d3-aca6-066fa728abaa | Email Address Redacted | Email |
| 03b3cff4-3c49-4c61-9722-8cc548d065e6 | Email Address Redacted | Email |
| 03b3db85-f47d-482b-af59-3b2f8944553f | Email Address Redacted | Email |
| 03b4d75a-5b6b-4b8f-901f-efe2f103e94a | Email Address Redacted | Email |
| 03b59f8e-281a-4cba-8abd-bce72f9266ce | Email Address Redacted | Email |
| 03b65a42-7552-49e5-858b-3d1221cd0075 | Email Address Redacted | Email |
| 03b667d1-dd30-4b10-b949-87b254780b9f | Email Address Redacted | Email |
| 03b67c71-92fd-456a-8aab-b1b51363fdd6 | Email Address Redacted | Email |
| 03b9165e-30ba-49f3-86b5-4fae817dbd39 | Email Address Redacted | Email |
| 03b92773-3275-4de9-9743-7bc9fecb2524 | Email Address Redacted | Email |
| 03b9348f-de97-405e-baa6-5dcf6ef404c3 | Email Address Redacted | Email |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | Email Address Redacted | Email |
| 03b9a8f8-c014-4aa3-9969-0edcab3415b4 | Email Address Redacted | Email |
| 03b9b500-8d9c-494d-9238-ce42e3351b25 | Email Address Redacted | Email |
| 03b9ce60-bfda-44a5-86ff-f8fe4fd438ee | Email Address Redacted | Email |
| 03b9cef39-3293-47d8-b089-b552f8821382 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 03ba30dc-3036-4d23-80f0-89a7627b41b6 | Email Address Redacted | Email |
| 03ba991f-68e4-48b8-aa5f-d95fa195d0e3 | Email Address Redacted | Email |
| 03ba991f-68e4-48b8-aa5f-d95fa195d0e3 | Email Address Redacted | Email |
| 03baec68-033c-4aa4-87d7-0a35a7379453 | Email Address Redacted | Email |
| 03bbb597-582f-4bd3-ae6c-467f9551ef76 | Email Address Redacted | Email |
| 03bc47ad-5a82-4152-8a48-0b08d8bff7b3 | Email Address Redacted | Email |
| 03bce192-7d4b-4a83-aac4-60c7924e4e4d | Email Address Redacted | Email |
| 03bcfe73-a3d0-4703-b217-58f9aa6349d5 | Email Address Redacted | Email |
| 03bd27e5-bfc0-42e6-9f28-8991e06a2e92 | Email Address Redacted | Email |
| 03bd6812-db24-46f8-a0fa-d7ca6514171f | Email Address Redacted | Email |
| 03bd84a7-a2bc-4551-934e-f02f92fb0baf | Email Address Redacted | Email |
| 03be1122-0163-4d09-b8cb-d0df71b52146 | Email Address Redacted | Email |
| 03bed20d-48c9-49df-8a0c-6aeaed2e1006 | Email Address Redacted | Email |
| 03bedac5-0b10-47df-931e-22edaa9061b5 | Email Address Redacted | Email |
| 03bef343-87c9-40fa-bc32-fc60db3f6b28 | Email Address Redacted | Email |
| 03bf27a8-7136-4f60-b11d-7ea4c3ae39af | Email Address Redacted | Email |
| 03c1eb52-138f-4b45-94f4-f9fa0896c69d | Email Address Redacted | Email |
| 03c25b1b-b4c7-4b98-8aa5-9f7373fa68ca | Email Address Redacted | Email |
| 03c35c04-96ef-47ee-af8f-aee7f5351425 | Email Address Redacted | Email |
| 03c3b0da-d67f-4fb6-9ff1-69e1e041f096 | Email Address Redacted | Email |
| 03c3e388-d8a7-43e2-a3bd-eb778f4d0b68 | Email Address Redacted | Email |
| 03c45f8c-68b1-427c-abf8-2e6cdabb95d7 | Email Address Redacted | Email |
| 03c48e8e-e326-4f1a-a393-a27736b70618 | Email Address Redacted | Email |
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | Email Address Redacted | Email |
| 03c4eece-a8ec-4163-914e-bc5bc4f4ad07 | Email Address Redacted | Email |
| 03c63b36-8c0f-47d2-b359-9cfc767ded4b | Email Address Redacted | Email |
| 03c69e8b-720d-4892-96f3-6e47a9e2fe0e | Email Address Redacted | Email |
| 03c6a948-81d8-419b-ae08-c6764bf284a3 | Email Address Redacted | Email |
| 03c7194f-e73c-4c04-856e-de427b28672f | Email Address Redacted | Email |
| 03c7a8d3-829f-4afe-ae4d-e52e50b969cd | Email Address Redacted | Email |
| 03c8157a-5e01-455e-9d2d-9e653878b3e6 | Email Address Redacted | Email |
| 03c9267e-5561-4fcd-96d2-e206842316eb | Email Address Redacted | Email |
| 03c954bd-b971-4de2-9c07-78db6326bab7 | Email Address Redacted | Email |
| 03c99efc-975a-407a-a01d-0ce7eed5abdb | Email Address Redacted | Email |
| 03ca08c9-5ca9-4904-860f-2ad41d362adf | Email Address Redacted | Email |
| 03ca47e3-5cdd-4261-8c57-f1142cc29350 | Email Address Redacted | Email |
| 03ca8c27-c01d-4aee-b126-fbce97829463 | Email Address Redacted | Email |
| 03ca9f50-bcba-4947-b792-3f149c231b2c | Email Address Redacted | Email |
| 03cab848-ea9e-45ba-877f-bd666b0451c2 | Email Address Redacted | Email |
| 03cae0d4-f48c-4da5-8769-f76870eb0f2d | Email Address Redacted | Email |
| 03cb2f42-5bcc-479e-b3b8-b0db36067432 | Email Address Redacted | Email |
| 03cc53dd-b8c9-4586-8d72-bb9ee645e812 | Email Address Redacted | Email |
| 03cf13e2-579f-4643-a374-40a1a479c4a4 | Email Address Redacted | Email |
| 03cf79a2-a86a-443d-97ca-97b08008ec48 | Email Address Redacted | Email |
| 03d05bd2-8c37-411e-bf17-983b43a192e2 | Email Address Redacted | Email |
| 03d0c216-2df9-4a16-92b1-8d192fc828d9 | Email Address Redacted | Email |
| 03d0f3ac-7ed2-47d4-b4b2-568f16342494 | Email Address Redacted | Email |
| 03d1197c-7b63-41e9-b460-3dcc2e3f1fbd | Email Address Redacted | Email |
| 03d1ae12-d565-4508-abbe-2bb3eae08724 | Email Address Redacted | Email |
| 03d1cead-3675-4799-8a0b-b914361cf41e | Email Address Redacted | Email |
| 03d26218-6965-4864-92cb-c16a85c459b4 | Email Address Redacted | Email |
| 03d2ad71-28d6-4a86-8f7e-b719999c2182 | Email Address Redacted | Email |
| 03d2ee94-063f-4443-9d8c-408b74b07e56 | Email Address Redacted | Email |
| 03d45fda-32ca-4df7-8741-5f13ce9f2e83 | Email Address Redacted | Email |
| 03d47165-2735-4f5d-a8c6-210566985028 | Email Address Redacted | Email |
| 03d47dbe-5b99-428f-bab3-e70f8f5dec87 | Email Address Redacted | Email |
| 03d4896f-84a9-465f-a1fc-59ea754f2cb4 | Email Address Redacted | Email |
| 03d4ac84-2222-4375-b2db-7f422c65b5c6 | Email Address Redacted | Email |
| 03d4be00-37e4-4f90-be10-2b6f7b5dcd8e | Email Address Redacted | Email |
| 03d57ce7-7e4a-4f95-b9a4-d7a705b2c373 | Email Address Redacted | Email |
| 03d599fc-296a-40da-a782-30115383f9df | Email Address Redacted | Email |
| 03d5b49b-ec07-454d-a226-6214b8b5c2be | Email Address Redacted | Email |
| 03d6cc28-99d1-4430-a89f-a7032e9ce339 | Email Address Redacted | Email |
| 03d6fe0e-197f-44ce-a880-ff26c5d9cced | Email Address Redacted | Email |
| 03d710ad-625a-4f3f-bb1a-7941fc960e6c | Email Address Redacted | Email |
| 03d71eec-1b97-40a7-a0ee-d32723dc1dfa | Email Address Redacted | Email |
| 03d76cb5-ec72-41f2-b294-1c94357ae8d9 | Email Address Redacted | Email |
| 03da1e11-8204-4d9b-8887-a766c7b4ca97 | Email Address Redacted | Email |
| 03dad89b-2753-4b9c-ab74-38d9a621329d | Email Address Redacted | Email |
| 03db2de8-32df-4542-981d-984babe1662e | Email Address Redacted | Email |
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | Email Address Redacted | Email |
| 03db7fa5-73d7-4846-8997-96ef312b3418 | Email Address Redacted | Email |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | Email Address Redacted | Email |
| 03dbe31a-55c7-4ff3-88f5-b3f2d83bf0a8 | Email Address Redacted | Email |
| 03dc2df1-e907-41f2-aa4e-290d98713bad | Email Address Redacted | Email |
| 03dcb86a-ffc6-4f99-a75c-81008c6fa31b | Email Address Redacted | Email |
| 03dd1197-2cbc-4ac4-bfee-bba9a38b31e8 | Email Address Redacted | Email |
| 03ddbade-ba30-4870-8045-e4d52627b453 | Email Address Redacted | Email |
| 03deface-cf23-4c51-87d8-3d86dc157428 | Email Address Redacted | Email |
| 03df6dc6-9891-4963-aee1-8b3a1d878d36 | Email Address Redacted | Email |
| 03e01e62-e9b6-4eee-86e2-2b58f559a051 | Email Address Redacted | Email |
| 03e05237-2414-4ce6-a09a-1f3aa121c930 | Email Address Redacted | Email |
| 03e0b568-6bd1-4e56-93b5-a4db7f8fb795 | Email Address Redacted | Email |
| 03e0fe92-441b-4734-ba95-f201f4b7ee5a | Email Address Redacted | Email |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | Email Address Redacted | Email |
| 03e20a0d-7536-4f36-8a15-034b0f659b70 | Email Address Redacted | Email |
| 03e24b41-39b1-4c42-8ffc-b88e4de56c57 | Email Address Redacted | Email |
| 03e25690-44b8-4d85-a61e-7b67987af744 | Email Address Redacted | Email |
| 03e25690-44b8-4d85-a61e-7b67987af744 | Email Address Redacted | Email |
| 03e35b31-702b-4f7d-8c73-d172e0ebd9f3 | Email Address Redacted | Email |
| 03e45703-b48c-4c05-977d-b1979bf66832 | Email Address Redacted | Email |
| 03e5691a-97bb-40b2-bda6-07d24d388ad9 | Email Address Redacted | Email |
| 03e689a5-1305-4239-a35e-55a3340507d9 | Email Address Redacted | Email |
| 03e69e46-b0e4-4d54-860d-354cf66a6e98 | Email Address Redacted | Email |
| 03e6ac71-3e94-4bf2-a784-7925549a3b9d | Email Address Redacted | Email |
| 03e6b019-c6b6-4a2a-a4ed-15f17b1f525b | Email Address Redacted | Email |
| 03e6dac2-b1e7-4827-a2b4-e68b756101b3 | Email Address Redacted | Email |
| 03e7e7bd-1d23-4279-b4cd-eaa7359a668c | Email Address Redacted | Email |
| 03e80279-a2ec-427d-a4ff-a7cabc9d7311 | Email Address Redacted | Email |
| 03e8a834-806c-4ad6-a4fd-904e0e2d1db9 | Email Address Redacted | Email |
| 03e8baf3-653b-4411-82ad-898d90e1a164 | Email Address Redacted | Email |
| 03ea09d2-a94d-4429-8f2c-0bcfcda41dd6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 03ea29ba-a4bd-4b79-a403-92cd9170dc70 | Email Address Redacted | Email |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | Email Address Redacted | Email |
| 03eb57af-4070-4fb7-9930-6c0eeaa95cfe | Email Address Redacted | Email |
| 03ec4499-ced0-42ee-9451-f67a5917e7cd | Email Address Redacted | Email |
| 03ed3308-44b8-49c0-9d35-1e52aac39da2 | Email Address Redacted | Email |
| 03ed8872-bf44-4c44-a3be-d895ab79580d | Email Address Redacted | Email |
| 03edcca4-a1a8-4607-aa80-91af9f7770af | Email Address Redacted | Email |
| 03ee1a38-0e54-4acb-be96-93135eb15a87 | Email Address Redacted | Email |
| 03ee9f34-645e-44ea-80d4-3ca6f062f18a | Email Address Redacted | Email |
| 03eecfa8-a915-4b85-923c-404ef0a222b2 | Email Address Redacted | Email |
| 03eeeb89-473a-4229-9d99-1803c7934191 | Email Address Redacted | Email |
| 03ef41dc-d40a-4200-ae3f-cf948aee755b | Email Address Redacted | Email |
| 03ef5834-55ac-4dd4-87ab-aeb608655344 | Email Address Redacted | Email |
| 03ef766d-1b33-4d54-ae9c-2ada518ec372 | Email Address Redacted | Email |
| 03efa3d4-f90e-4a0a-9b41-16473ee270e9 | Email Address Redacted | Email |
| 03f088b4-1282-41c6-9ae1-3ed9a1955c8d | Email Address Redacted | Email |
| 03f089db-2b5e-4d0d-ba52-fc083762dac3 | Email Address Redacted | Email |
| 03f0cc62-6723-4c16-8795-9a34e256ffe5 | Email Address Redacted | Email |
| 03f120ab-1820-41a8-a855-e648b2736b12 | Email Address Redacted | Email |
| 03f1c458-c55e-4738-9923-8a4aa6f281c4 | Email Address Redacted | Email |
| 03f3e49f-506c-4681-b20f-cabed8c34c10 | Email Address Redacted | Email |
| 03f44919-d42f-49fe-81be-77baf9a9483e | Email Address Redacted | Email |
| 03f4680e-dfd1-4517-ae1e-4cc459613e57 | Email Address Redacted | Email |
| 03f520d7-544c-4fed-a23f-43114eba80e3 | Email Address Redacted | Email |
| 03f58ac0-b37e-465e-8c4c-f0b647a4516d | Email Address Redacted | Email |
| 03f59dd3-9b29-41a1-a42a-42e675e698ac | Email Address Redacted | Email |
| 03f5cdf9-b54e-4703-8d60-feb8659bcf77 | Email Address Redacted | Email |
| 03f643f-003c-4d31-a50f-f4f9cf0466d6 | Email Address Redacted | Email |
| 03f64cf0-e10f-4a05-bf9b-389a0452ad54 | Email Address Redacted | Email |
| 03f709e3-aba6-47eb-b3f6-95929b6048d8 | Email Address Redacted | Email |
| 03f7146b-acfd-4d07-bde1-457290a52796 | Email Address Redacted | Email |
| 03f84734-0f20-47b9-a2e3-59ec6a8d1703 | Email Address Redacted | Email |
| 03f86396-18f9-4322-babe-f06e2ef836f | Email Address Redacted | Email |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | Email Address Redacted | Email |
| 03f9a059-7de9-4b83-ae2a-5db6c23e501a | Email Address Redacted | Email |
| 03fa3f9f-5ce8-4105-9cb8-48c33ec9018c | Email Address Redacted | Email |
| 03faa5bd-b2c3-4e1d-be3a-5231a0825ccf | Email Address Redacted | Email |
| 03fb14a0-584c-45f4-ad9e-476aad35fda1 | Email Address Redacted | Email |
| 03fb4956-8db0-48b3-ba9d-7c726cced4b8 | Email Address Redacted | Email |
| 03fbcd9b-37fa-470a-8c8e-cff3454ad68a | Email Address Redacted | Email |
| 03fbeb45-443c-4904-ab26-f8eba5b79c43 | Email Address Redacted | Email |
| 03fbfc46-980a-4bf1-88b5-dac0d3e77550 | Email Address Redacted | Email |
| 03fc24f4-3abe-4595-aa32-c32761ddf382 | Email Address Redacted | Email |
| 03fc31b4-46f3-4e22-8b00-fe9012c923e8 | Email Address Redacted | Email |
| 03fc8045-b295-45ff-91c4-bb49088da8b4 | Email Address Redacted | Email |
| 03fd2974-393c-46d8-84cd-b24dd76d8785 | Email Address Redacted | Email |
| 03fd355c-9cab-49c4-83c2-59a21ed72d9c | Email Address Redacted | Email |
| 03fd419b-41c6-4c80-a5a8-fc03478af750 | Email Address Redacted | Email |
| 03fd5283-bf0d-4357-a436-d2754d01e2ea | Email Address Redacted | Email |
| 03fdab97-a1b0-4ecb-86d7-8a11a6738d50 | Email Address Redacted | Email |
| 03feacdb-1d19-4ad1-a58b-a5dea414d5dd | Email Address Redacted | Email |
| 03feedb8-4aa7-4451-8506-9745b3f400fd | Email Address Redacted | Email |
| 03ff702f-cc4c-4923-a1fb-d2e47fcc7de9 | Email Address Redacted | Email |
| 03fff5df-0e3f-4a37-888c-0670b3c7401a | Email Address Redacted | Email |
| 04002c62-3113-4997-adcd-95a1961da9fc | Email Address Redacted | Email |
| 04007495-2162-416c-a798-d8552f1dac77 | Email Address Redacted | Email |
| 04013077-8c39-4fe2-ab2b-4c637cae1c9b | Email Address Redacted | Email |
| 040242f7-64ee-4244-863f-a8035e629f80 | Email Address Redacted | Email |
| 04035fec-9e04-4129-b3e9-a7b9d813bd95 | Email Address Redacted | Email |
| 04035fec-9e04-4129-b3e9-a7b9d813bd95 | Email Address Redacted | Email |
| 04038fd5-9ac7-4319-9f11-07254c7dcef9 | Email Address Redacted | Email |
| 0403fdeb-e238-4c28-9e21-774f8aeeb16a | Email Address Redacted | Email |
| 04040f5f-6c07-4287-9a8b-5c238d0eafa6 | Email Address Redacted | Email |
| 0404261e-eb57-4dd7-ab23-e9cde7b24603 | Email Address Redacted | Email |
| 04050047-27df-4790-a04f-c2df735d202e | Email Address Redacted | Email |
| 040506af-dd6a-45ea-b135-a52180d0f0b17 | Email Address Redacted | Email |
| 0406107d-6194-45bb-8810-6643d128e9b8 | Email Address Redacted | Email |
| 04064df3-8496-4324-a573-4b0e44f0c17d | Email Address Redacted | Email |
| 0406ec3b-be46-40aa-b286-cf76be68b3a6 | Email Address Redacted | Email |
| 040714d0-50d8-4bc8-8228-6fa683918a25 | Email Address Redacted | Email |
| 04083663-f1d9-4673-bd44-8d91ee9a3348 | Email Address Redacted | Email |
| 0408657-127e-4127-b593-3c838c22dea2 | Email Address Redacted | Email |
| 04090823-2839-43f2-a22c-ef2e939d8c8a | Email Address Redacted | Email |
| 0409a4c8-0e8c-414a-afdd-20f80941f0af8 | Email Address Redacted | Email |
| 0409aed8-06b7-4674-b6bf-d6a40a95b7ae | Email Address Redacted | Email |
| 0409d1ec-8877-49ea-bb1f-89ce7ba01787 | Email Address Redacted | Email |
| 040a1e70-bf90-4f85-bf63-bb6fa73b4240 | Email Address Redacted | Email |
| 040abcca-bec7-4df7-9f9f-994e992c6e58 | Email Address Redacted | Email |
| 040af8fc-29f6-4106-8879-0aa9d3949c56 | Email Address Redacted | Email |
| 040c80df-0003-4ab8-8442-35f1b3a20c78 | Email Address Redacted | Email |
| 040d0dbe-7e3d-4aaa-9558-fa87c66a5e0c | Email Address Redacted | Email |
| 040d18d0-e3d4-498a-ab6c-c58112a363dc | Email Address Redacted | Email |
| 040e0dba-4834-4c67-b1f9-238d30317649 | Email Address Redacted | Email |
| 040e2a94-5447-45d1-ba40-843ed7c29295 | Email Address Redacted | Email |
| 040e3da0-c330-4cbf-ace7-f7b2e584dcbc | Email Address Redacted | Email |
| 040f746f-b9a7-465b-9991-712da5c8bdad | Email Address Redacted | Email |
| 040f746f-b9a7-465b-9991-712da5c8bdad | Email Address Redacted | Email |
| 04103b76-58d3-4c22-bbdf-29cfe01a7f44 | Email Address Redacted | Email |
| 0410b008-bf88-4419-9426-dfd9f81845ff | Email Address Redacted | Email |
| 0410f153-1c18-4584-a04e-0735ae8c394d | Email Address Redacted | Email |
| 0410f375-8e6f-4b5b-81b8-96032b62c86c | Email Address Redacted | Email |
| 0411c66e-89e0-4f73-b84e-ae6d18689010 | Email Address Redacted | Email |
| 0411d51b-64d7-4503-bbe4-2c8869e5cb3a | Email Address Redacted | Email |
| 0411e668-1eb0-420a-99bb-03613a635450 | Email Address Redacted | Email |
| 0411ed00-bda8-43f2-bbba-8caaf9a0102e | Email Address Redacted | Email |
| 0412096a-5d30-4f6b-b578-a597882079f0 | Email Address Redacted | Email |
| 0412dc56-0d5d-4337-8260-e3f3c301e8e5 | Email Address Redacted | Email |
| 0412ebf2-7463-47fd-96f5-35facc395abb | Email Address Redacted | Email |
| 0412f7b7-36c2-4cbb-b7bc-fab36cc3a0eb | Email Address Redacted | Email |
| 04132d43-761a-4834-af0a-0ba29c1b77ad | Email Address Redacted | Email |
| 0413a97e-37a4-4115-b2c0-67214a8e7afe | Email Address Redacted | Email |
| 0413c9e4-5495-4496-90de-b50ba3513f84 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0414b39e-1f69-4d49-b6fc-05940e5332c8 | Email Address Redacted | Email |
| 041690d6-12c4-41d7-ae1c-61d8a7855aab | Email Address Redacted | Email |
| 0416b62e-1531-4f23-b6d3-35e45e91c8ba | Email Address Redacted | Email |
| 0416b6fc-c37c-4879-8082-451ca9da45f2 | Email Address Redacted | Email |
| 041785f6-d95d-4ba6-9c40-82e2b0e8dabd | Email Address Redacted | Email |
| 0417cfa7-d11e-4ddc-b9aa-6bfb5f9d2017 | Email Address Redacted | Email |
| 04180c9e-f968-47de-b8d5-8bdf484d14fb | Email Address Redacted | Email |
| 0419f5a99-4025-43c8-a37b-0a058de8004a | Email Address Redacted | Email |
| 04196bed-f535-40a9-80c7-3490a05d6473 | Email Address Redacted | Email |
| 0419f9e3-45dd-45ca-ac86-14defa6a802e | Email Address Redacted | Email |
| 041b5e6c-6b6b-4785-af09-6f7f428b5d51 | Email Address Redacted | Email |
| 041b72f2-287d-463f-8faf-7e2717aec8f2 | Email Address Redacted | Email |
| 041bcd70-4a99-44f8-80ca-cf917074a4ef5 | Email Address Redacted | Email |
| 041c5069-5290-4af2-89c8-efb9de1ab817 | Email Address Redacted | Email |
| 041c62de-ba37-4b43-bdd4-06ef673caef2 | Email Address Redacted | Email |
| 041c62de-ba37-4b43-bdd4-06ef673caef2 | Email Address Redacted | Email |
| 041c82c6-08ff-4762-ae07-b7d14e2d076b | Email Address Redacted | Email |
| 041c8847-ae67-4103-beb3-00877e02af99 | Email Address Redacted | Email |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | Email Address Redacted | Email |
| 041ce7f9-14ff-4fa2-8f70-6d91ecd479d7 | Email Address Redacted | Email |
| 041d03ea-60d5-4e3a-b7b8-3a39719cb32b | Email Address Redacted | Email |
| 041d1186-1c4a-4b91-sf27-85cc72162d8e | Email Address Redacted | Email |
| 041d1749-ab7f-44c8-8ac4-3ff803241966 | Email Address Redacted | Email |
| 041d5b10-7adc-48be-8c67-aba2b4f15ee4 | Email Address Redacted | Email |
| 041dfcd6-9217-4752-8252-40f575f913e3 | Email Address Redacted | Email |
| 041e8c4f-4071-421d-98fa-414252804333 | Email Address Redacted | Email |
| 041ef5f0-9ce4-46fe-9d04-ede9c5bbf30d | Email Address Redacted | Email |
| 041f26a5-f02e-4ed4-ab52-7d38b9fa8b6d | Email Address Redacted | Email |
| 041f74d7-1a5f-4865-8513-1300ed082b6ab | Email Address Redacted | Email |
| 0420366c-992a-4cc3-8b2d-18b3e7b8ea01 | Email Address Redacted | Email |
| 0420574d-5fea-4eaf-b969-fe8e98b42832 | Email Address Redacted | Email |
| 04207776-4da5-4ed2-8b3e-6fe17b00487a | Email Address Redacted | Email |
| 0420ed27-c78b-493a-9cde-0210db2c01f0 | Email Address Redacted | Email |
| 04219b6e-e2d2-4e62-8de7-ff7c40b2f454 | Email Address Redacted | Email |
| 0421afb9-97e8-49c1-990d-2a121c2794f6 | Email Address Redacted | Email |
| 04228ad8-f05f-4699-ad6a-4b549de715f5 | Email Address Redacted | Email |
| 0422b58c-39e5-4cc4-9dd9-6382f46f3123c | Email Address Redacted | Email |
| 0422c03f-42e2-4ad5-9778-df50be3ffff5 | Email Address Redacted | Email |
| 04230c84-b7e1-422e-8d00-77d25b2e6ff1 | Email Address Redacted | Email |
| 0423a8f1-a2a8-40e8-a669-de24f099ec82 | Email Address Redacted | Email |
| 0423c1c5-aa60-4c08-8e78-142d2cc6db7d | Email Address Redacted | Email |
| 04242eaf-970b-41e8-9bf2-8db6406c9d15 | Email Address Redacted | Email |
| 042435e1-e009-4a01-9caa-7674c5e49d5a | Email Address Redacted | Email |
| 04244a91-d276-427e-9eec-c0f102f50dd | Email Address Redacted | Email |
| 0425107b-ab09-44b0-8de9-e0be8ecc4a00 | Email Address Redacted | Email |
| 0425379a-bf08-404d-b6e1-0ee73806c7fb | Email Address Redacted | Email |
| 0425a4c7-3b3e-4265-b751-78f97403a86b | Email Address Redacted | Email |
| 0425cb7c-96e5-4423-b0db-60b0a470e580 | Email Address Redacted | Email |
| 0426ddce-db08-4bef-aa26-85ff72fca69c | Email Address Redacted | Email |
| 04277fbc-e250-49df-8f5a-4a037821fcf2 | Email Address Redacted | Email |
| 0427cceb-8b02-401d-937f-50a22b31d15e | Email Address Redacted | Email |
| 0428a435-aa22-4a03-baa5-d46341d36c30 | Email Address Redacted | Email |
| 0428bf1b-8d86-45eb-ab3b-1d44980c7ff2 | Email Address Redacted | Email |
| 0428fb85-eb95-492c-9819-0960967b0799 | Email Address Redacted | Email |
| 042914d4-0d33-4d2b-a7c8-1a3184039a48 | Email Address Redacted | Email |
| 042a0fe-160d-4965-a5be-e12a262ba6a7 | Email Address Redacted | Email |
| 042a1e76-eaef-4859-99f2-6e64a36c7fdb | Email Address Redacted | Email |
| 042b2291-f647-4e18-9fc3-d6154e24865f | Email Address Redacted | Email |
| 042b728c-35ba-473a-a871-31bddb20b612 | Email Address Redacted | Email |
| 042bed97-f2d1-4818-8328-746bc517afee | Email Address Redacted | Email |
| 042d189a-404d-40b3-aa69-9f68d7fdd415 | Email Address Redacted | Email |
| 042d7c89-b8e1-4d69-b545-ed665687b537 | Email Address Redacted | Email |
| 042dc84b-7081-4caa-bb2e-05874b320f5e | Email Address Redacted | Email |
| 042df092-cd5e-413b-a1f9-2e99db26a714 | Email Address Redacted | Email |
| 042e05bf-bd81-4c0a-a181-1ec8e8115c08 | Email Address Redacted | Email |
| 042f55e2-b703-4fad-8f67-792294940905e | Email Address Redacted | Email |
| 0430717d-f0ee-4c51-b6a1-18c91716ff20 | Email Address Redacted | Email |
| 0430a4de-5313-41d0-a931-3dc0330cedfa | Email Address Redacted | Email |
| 0431556e-5c64-4e28-a5cd-cf40d39397bb | Email Address Redacted | Email |
| 04318227-ef09-46d1-af17-662eb2e61de6 | Email Address Redacted | Email |
| 0431c4d2-eea2-4893-a7db-0401953d610f | Email Address Redacted | Email |
| 0431d4d0-e720-4087-8a5d-c3aafbc7395f | Email Address Redacted | Email |
| 04322476-c63d-41ba-90f1-a4909b97f0e0 | Email Address Redacted | Email |
| 04327cf4-e523-4408-bb12-72ee2202c644 | Email Address Redacted | Email |
| 0432db88-2d89-4b3b-96c2-172bd4e34ece | Email Address Redacted | Email |
| 043339c3-5e11-4284-a00d-8643504f566c | Email Address Redacted | Email |
| 043441ee-0613-4031-9e78-824385de1073 | Email Address Redacted | Email |
| 0434e6b5-b98d-4d91-903d-096bcdf6d883 | Email Address Redacted | Email |
| 04355cbe-c870-4381-8409-6baddee4b5f1 | Email Address Redacted | Email |
| 0435753d-7cf5-4bc8-87e5-bfb071116a53 | Email Address Redacted | Email |
| 0435e31d-8415-48da-9c2b-30bb0648239c | Email Address Redacted | Email |
| 043620fe-6469-4d95-afe0-0685266dea70 | Email Address Redacted | Email |
| 04367c63-a7fc-422d-a4c0-b13790449b9e | Email Address Redacted | Email |
| 0436a6a0-3ef6-439b-b428-0f5fc22d97d0 | Email Address Redacted | Email |
| 0437a064-d995-4c72-a504-96c263ce3bf4 | Email Address Redacted | Email |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | Email Address Redacted | Email |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | Email Address Redacted | Email |
| 04391f7e-f317-484f-b667-99a6631a8697 | Email Address Redacted | Email |
| 043933bc-2333-4dc9-9d5a-6ea9136d36b9 | Email Address Redacted | Email |
| 0439d5d1-e19e-49b5-a058-e927dc9c0e43 | Email Address Redacted | Email |
| 043b04f0-b37c-4584-ab7f-7883781d1ce8 | Email Address Redacted | Email |
| 043b7e81-1292-4e72-a58f-53efeedca172 | Email Address Redacted | Email |
| 043bf212-9368-4599-9623-fa9511104692 | Email Address Redacted | Email |
| 043c20fb-fe2d-4ebe-b3b2-e38b0669329b | Email Address Redacted | Email |
| 043c80e1-b630-45b1-9781-73bda2833605 | Email Address Redacted | Email |
| 043d3c62-ad91-4ac8-9138-a98dca7fc005 | Email Address Redacted | Email |
| 043d5141-ce79-4070-a264-02cd9e7d1686 | Email Address Redacted | Email |
| 043dbd76-ec0a-4903-aacf-99c152a43412 | Email Address Redacted | Email |
| 043eecfe-1997-47b4-921a-91ee17575bb6 | Email Address Redacted | Email |
| 043f18d0-1d1c-462c-84b7-21111898dc3f | Email Address Redacted | Email |
| 04418dd1-de13-4280-8b2a-0d0f416e069e | Email Address Redacted | Email |
| 0442dfc9-2045-40b6-8eb2-c1b12d7c53e6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 04438cfc-fede-4d5b-ba90-e5457284fb6a | Email Address Redacted | Email |
| 04439153-16be-466a-b5c3-d5f6495fb292 | Email Address Redacted | Email |
| 0443d6a1-c806-48ac-9f96-cbeb4962499c | Email Address Redacted | Email |
| 04451be2-3edb-44e4-be8c-db71ea3bb55d | Email Address Redacted | Email |
| 0445c8e1-8521-41de-9958-6cdcd386abf5 | Email Address Redacted | Email |
| 044643d9-034e-4ef6-9eb2-4ffcc46f64f2 | Email Address Redacted | Email |
| 0447671f-5bb3-44b5-854b-b4da52d9da16 | Email Address Redacted | Email |
| 0448d7c8-dedc-445f-a01c-7f14bc2ac28a | Email Address Redacted | Email |
| 04497599-01c9-4703-b736-b581e107eca2 | Email Address Redacted | Email |
| 04498d7c-0230-45e0-aa7f-fe0fe033eda7 | Email Address Redacted | Email |
| 04499499-8c6b-45e6-ad2f-c638cf3b6cc2 | Email Address Redacted | Email |
| 0449c423-3f0d-47a7-a528-addcc25780cf | Email Address Redacted | Email |
| 044aa858-06ca-43df-b15c-6f3f4a8ec36e | Email Address Redacted | Email |
| 044affa9-304f-4021-938b-bb1e33557901 | Email Address Redacted | Email |
| 044b009e-98f5-4f1b-ade6-3d5c158830f3 | Email Address Redacted | Email |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | Email Address Redacted | Email |
| 044c37be-620d-49cf-bf42-2966359bf9cc | Email Address Redacted | Email |
| 044d3f74-c05f-4d46-9169-ac612b78799c | Email Address Redacted | Email |
| 044d568a-489c-47a9-8b06-7561000b79af | Email Address Redacted | Email |
| 044dac6d-3c79-48ae-bbbb-d88458e02a63 | Email Address Redacted | Email |
| 044dc240-6c48-4b76-a71f-e2910a138785 | Email Address Redacted | Email |
| 044db8c-d5cd-4741-83ff-132a95c67193 | Email Address Redacted | Email |
| 044e22c4-d6e9-408b-a62a-bbdc02f29cf5 | Email Address Redacted | Email |
| 044ea5cf-a9af-498e-8172-aeff5b1aef1b | Email Address Redacted | Email |
| 04501d43-9f5c-4588-a87d-ee33c03d0bc3 | Email Address Redacted | Email |
| 045038fe-3f79-4062-a579-26079c163f2a | Email Address Redacted | Email |
| 0450753d-2717-402e-81c7-fb7c916a34a0 | Email Address Redacted | Email |
| 04507b23-4783-4c49-806b-8e68fcff106f | Email Address Redacted | Email |
| 0452a85-0e62-4553-947c-a76b997bc10c | Email Address Redacted | Email |
| 0452879c-6cae-4d56-ac28-8c1803813d25 | Email Address Redacted | Email |
| 04535f0c-9ed4-4c3c-9cd4-127e9c9f5fed | Email Address Redacted | Email |
| 04543ea1-1424-4d03-bd97-c94dbea50639 | Email Address Redacted | Email |
| 0454aca2-c65c-416b-bece-2ff0121a4c4e | Email Address Redacted | Email |
| 0454e270-a15c-4a77-99fa-e174c327ca55 | Email Address Redacted | Email |
| 04559fb2-cedd-449e-b8d3-733ed6ee3bc5 | Email Address Redacted | Email |
| 0455b287-a9f9-41fe-a2c3-95b096d17614 | Email Address Redacted | Email |
| 0456577e-8313-47bd-b4a3-4b60b9b6daf9 | Email Address Redacted | Email |
| 0457512f-a3a4-4a41-bcad-006d9241085b | Email Address Redacted | Email |
| 0457ac06-6197-4ceb-b068-7de3c9172bc1 | Email Address Redacted | Email |
| 0457e490-8289-43cc-90cf-0e5f5994e3e98 | Email Address Redacted | Email |
| 04584a84-851f-44dc-99f9-65a62f7a5667 | Email Address Redacted | Email |
| 04597a5c-850f-4913-9887-ad53434d9846 | Email Address Redacted | Email |
| 045982e2-1b1a-43dd-a907-cd3cebe57e0b | Email Address Redacted | Email |
| 0459d8f5-00cd-499e-a88a-50e890bfc96f | Email Address Redacted | Email |
| 045a6ca7-bfa1-4667-befd-b583e277e0bd | Email Address Redacted | Email |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | Email Address Redacted | Email |
| 045abf61-3ae6-4ae3-b527-3a2a85473cec | Email Address Redacted | Email |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | Email Address Redacted | Email |
| 045c9e81-9738-4ac2-a8cc-4ae01be35c81 | Email Address Redacted | Email |
| 045cc972-03c0-4cda-a82e-c50ec67f9d29 | Email Address Redacted | Email |
| 045e9e4b-a5d4-4f54-91d3-c08c907804ea | Email Address Redacted | Email |
| 045f13de-cc31-4791-a4dd-01a3ed6cbe4e | Email Address Redacted | Email |
| 045fe30b-52ef-4f06-b8f0-15fdfcac1891 | Email Address Redacted | Email |
| 045ffaa8-4edb-416b-9cfd-1f6b004ee61e | Email Address Redacted | Email |
| 04602c3b-b40c-4367-808e-57f4abba0248 | Email Address Redacted | Email |
| 04607f8b-bf38-4d9a-b844-9f316813f1ed | Email Address Redacted | Email |
| 0460cddc-e12c-4f94-b1f5-738d5ce8caea | Email Address Redacted | Email |
| 04618a54-b3c4-4472-9caa-a6e5fff635a65 | Email Address Redacted | Email |
| 04627758-5aed-49ef-8ca9-7dbcf394714d | Email Address Redacted | Email |
| 0462add5-d500-4094-882f-78b5678ba3f1 | Email Address Redacted | Email |
| 04636b36-0844-4b8b-be97-566c760cc99d | Email Address Redacted | Email |
| 04637e01-6801-4fe5-b00d-d8ae5c403779 | Email Address Redacted | Email |
| 04642720-43de-4838-91d5-31e247af1ac8 | Email Address Redacted | Email |
| 0464a50c-ebd7-4354-b6bf-52d2dda0203e | Email Address Redacted | Email |
| 0464d8b5-5e6e-453e-8159-70dc3b6c1408 | Email Address Redacted | Email |
| 04652288-fcb8-4b50-a597-7f678482b959 | Email Address Redacted | Email |
| 04652a6a-a8eb-4ec8-a351-a7a36c7e6387 | Email Address Redacted | Email |
| 04653d39-4f50-4934-a638-6bd69b65d1d7 | Email Address Redacted | Email |
| 0465e43f-327c-4401-9d2a-543a91ef6ca7 | Email Address Redacted | Email |
| 04662647-d52a-464a-95f4-39f4181f5449 | Email Address Redacted | Email |
| 04666642-4480-415b-a139-600bf8d172a1 | Email Address Redacted | Email |
| 0468cbb-7041-40f0-b2c6-90324a324007 | Email Address Redacted | Email |
| 04668de4-89e5-48bc-a433-b83fd535a688 | Email Address Redacted | Email |
| 0466f801-57ea-4967-be12-59bc6bc5d9a8 | Email Address Redacted | Email |
| 04672dd4-592a-4af3-a9a5-d881b55be077 | Email Address Redacted | Email |
| 04675ab8-2591-41ea-8624-aeb9832b148a | Email Address Redacted | Email |
| 0467a5e4-f725-4b6f-b133-76eb85f13c3f | Email Address Redacted | Email |
| 0467edee-f3c2-4830-9439-9a23268a3bca | Email Address Redacted | Email |
| 0468c273-c466-484a-a4f3-0dad7a5ca63c | Email Address Redacted | Email |
| 0469064e-2608-4900-a640-40b5026dc065 | Email Address Redacted | Email |
| 046915a8-92d8-4b98-879e-10688b149a27 | Email Address Redacted | Email |
| 0469f5d4-0950-4143-a661-0aac96a8da01 | Email Address Redacted | Email |
| 046aba28-94cb-4e1f-a3df-3ace419e3acb | Email Address Redacted | Email |
| 046ca60a-2d9a-4c91-b524-7be1183a1417 | Email Address Redacted | Email |
| 046d3974-465f-46df-99ae-3f1dfd94600e | Email Address Redacted | Email |
| 046d9e6c-ded0-46ec-99d8-3b7434c071f9 | Email Address Redacted | Email |
| 046e98db-6106-472e-9bea-7fbb8de5b136 | Email Address Redacted | Email |
| 046eb115-775d-4c91-be92-d25f1175aa8d | Email Address Redacted | Email |
| 046efbb8-394c-4d84-a2d5-1ad562dd94a1 | Email Address Redacted | Email |
| 046fae92-945b-49cc-9cbc-26d7b620f0be | Email Address Redacted | Email |
| 046fe1a9-1abb-4333-94ef-1f3a671ad5d1 | Email Address Redacted | Email |
| 04702bbe-fc45-4e9a-a0d0-54a6cdf0f603 | Email Address Redacted | Email |
| 0706acd-2271-4969-992f-31a3cb2ed5de | Email Address Redacted | Email |
| 04708ae-f020-4040-a479-5731b56f5c11 | Email Address Redacted | Email |
| 0471066c-6fc0-4aa4-9545-8f245bc99376 | Email Address Redacted | Email |
| 04713c0f-ac70-4e1e-b67d-38f3eb61de5d | Email Address Redacted | Email |
| 047162eb-da9d-437c-b79b-c30ae7ed870b | Email Address Redacted | Email |
| 0471d4c7-dd41-4196-99ae-382728db2de8 | Email Address Redacted | Email |
| 0471e729-61ec-45e2-9193-5bfc9aef9a9a | Email Address Redacted | Email |
| 0471fa59-2a9d-4efa-8d30-176106c8eee6 | Email Address Redacted | Email |
| 0473bb3b-6bd9-47b5-97dd-2ed58f5a02ab | Email Address Redacted | Email |
| 04750407-a7ee-4072-a4fb-80605a431cbd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 047578c2-28c6-4c01-b629-55cfcb21761f | Email Address Redacted | Email |
| 04758268-35c4-4f23-831f-df0071a8fe1c | Email Address Redacted | Email |
| 0475c61b-52b7-40aa-b9ce-d5e4a1621f25 | Email Address Redacted | Email |
| 0475e96f-cb79-40df-b5b6-ac9c0ce24094 | Email Address Redacted | Email |
| 047603c4-6242-4a78-84a5-c0abe789d39f | Email Address Redacted | Email |
| 04767ff6-a4ca-4f49-b26f-84803b23d0a7 | Email Address Redacted | Email |
| 0476f95b-2853-4206-b864-56b3dade0f0d | Email Address Redacted | Email |
| 0477b3cf-5cd3-4552-b25d-46552584121c | Email Address Redacted | Email |
| 047862b0-eee3-4389-a67e-437520751167 | Email Address Redacted | Email |
| 0478e29a-9471-4bef-974d-83693e319672 | Email Address Redacted | Email |
| 0479ac5d-a8cb-4f40-837e-1347bcffd441 | Email Address Redacted | Email |
| 0479d68f-29c7-4f6b-8a2b-a3f44de0346d | Email Address Redacted | Email |
| 0479deb1-3056-4616-a522-d8068252c08d | Email Address Redacted | Email |
| 047b5894-a8ea-452f-ad28-e48f78be2510 | Email Address Redacted | Email |
| 047c67ef-4e38-4382-b976-5244eb7a982e | Email Address Redacted | Email |
| 047c745e-3555-4c59-b57e-d3a8bd650138 | Email Address Redacted | Email |
| 047d7b61-bd0f-41c0-9e82-189d95b97779 | Email Address Redacted | Email |
| 047d90f8-edfe-4a61-956f-77f618798b24 | Email Address Redacted | Email |
| 047da584-6e26-489b-86db-09bbaf24438d | Email Address Redacted | Email |
| 047dd894-03ee-4359-bf47-aeb653b19c31 | Email Address Redacted | Email |
| 047e2c2d-c242-4518-a49c-db568791e7ea | Email Address Redacted | Email |
| 04808dc1-c995-4818-8b57-99e61f9b4a8f | Email Address Redacted | Email |
| 0481566d-57fd-4545-a872-3eb40906b7c1 | Email Address Redacted | Email |
| 04815862-3159-4834-a4bb-f57dbd8f6821 | Email Address Redacted | Email |
| 04816387-b867-4258-9ac3-276371ac80c6 | Email Address Redacted | Email |
| 0481c502-73e1-44b9-a254-3ef161c8add4 | Email Address Redacted | Email |
| 0482282c-be3d-4793-8ab8-147fde7fe752 | Email Address Redacted | Email |
| 04826041-2daf-436b-8305-829bca0e0dfd | Email Address Redacted | Email |
| 0483d27d-7fec-4fa3-8aad-5ef62b709bab | Email Address Redacted | Email |
| 0484f586-1ae5-4be9-8aa8-0703fac8eb24 | Email Address Redacted | Email |
| 04861990-87bc-42b0-81bf-c43a7b57c8af | Email Address Redacted | Email |
| 0487b92-d808-41a8-aec3-8127a988b989 | Email Address Redacted | Email |
| 04885972-28d7-4ec5-a12a-fdee1629ff3a | Email Address Redacted | Email |
| 0488aa9f-094d-42a6-97b1-8599cd892f52 | Email Address Redacted | Email |
| 0489c305-42d4-413a-862b-038ad9fc75a6 | Email Address Redacted | Email |
| 048aeb14-3b89-45e8-a8aa-2719a8b8b015 | Email Address Redacted | Email |
| 048b8402-da8f-4fc8-bb49-52e98aa9580e | Email Address Redacted | Email |
| 048bb3e7-c5dc-43e1-b5f8-e96227d8d6bc | Email Address Redacted | Email |
| 048c0f20-50f1-437f-9fe0-9b6d49b466d8 | Email Address Redacted | Email |
| 048d04bf-d702-402f-9174-ad9b5a347381 | Email Address Redacted | Email |
| 048d6959-2d87-4477-ab88-78b941bdae79 | Email Address Redacted | Email |
| 048d6a32-2b1f-443e-9eb7-1390eb5dae0f | Email Address Redacted | Email |
| 048e3ac6-0ba8-41c1-a4fb-2a22a026a974 | Email Address Redacted | Email |
| 048e5be6-f7a8-4b7d-b92f-579058051dda | Email Address Redacted | Email |
| 048e616a-9ccd-4f2a-86c6-387e9fc4f0a9 | Email Address Redacted | Email |
| 048f6f67-9eb7-4d92-ae42-147a12a5b36f | Email Address Redacted | Email |
| 048fd519-d7c3-4d41-bf28-65eee9d22e46 | Email Address Redacted | Email |
| 048fd519-d7c3-4d41-bf28-65eee9d22e46 | Email Address Redacted | Email |
| 04903e4e-6c2c-475b-9696-0ee73baa48d0 | Email Address Redacted | Email |
| 0490f44b-15b1-4125-98f5-a52810eb93b0 | Email Address Redacted | Email |
| 0490f5fc-d4ba-4ba5-8ab5-ed8916c5e34d | Email Address Redacted | Email |
| 04910032-cac2-4e86-830a-4550c597a448 | Email Address Redacted | Email |
| 049298a9-a53a-4386-a90e-a302f5bafe9f | Email Address Redacted | Email |
| 0495abd0-858f-45d0-84ad-1951b35e031e | Email Address Redacted | Email |
| 0495ba4b-9fd7-4e01-a092-af9b636fe36b | Email Address Redacted | Email |
| 0496411e-b8b6-4b67-925b-93f28b5ee3f1 | Email Address Redacted | Email |
| 04969fb0-1c2d-4768-972b-2b45ceab9d04 | Email Address Redacted | Email |
| 0496b1d8-5e39-4f15-beb6-4ad37dfba800 | Email Address Redacted | Email |
| 0496c026-8904-4a91-901a-7a098cdf24c9 | Email Address Redacted | Email |
| 04974aef-f562-4353-8783-e7f8656b9c57 | Email Address Redacted | Email |
| 04977716-e804-41ef-b6f7-54307885902f | Email Address Redacted | Email |
| 04978f23-18c1-483a-add3-0be8245403a7 | Email Address Redacted | Email |
| 0497b8e6-1af2-41ae-b5a9-7162bafd3dbd | Email Address Redacted | Email |
| 0497ea49-bf30-4bbb-ba15-d476ddf1e878 | Email Address Redacted | Email |
| 049817Bb-0d6f-4b10-9e51-7e3e2c92ff92 | Email Address Redacted | Email |
| 049bab2e-8b89-4a63-9381-9e5d5fb04aef | Email Address Redacted | Email |
| 0498c6a6-0719-4700-ba75-ff84442798c4 | Email Address Redacted | Email |
| 049a407d-e19a-4444-be80-e339acebcc43 | Email Address Redacted | Email |
| 049af0f9-70ca-4ec5-8a13-644b39baca37 | Email Address Redacted | Email |
| 049b0c15-b621-4dca-8508-c1f361e5653d | Email Address Redacted | Email |
| 049c6a0f-bfce-4adc-994a-d8521e43c9e1 | Email Address Redacted | Email |
| 049e0385-08d0-40de-9df6-b27bc85bf282 | Email Address Redacted | Email |
| 049e1d9e-72fe-4cad-9d08-b13b035979ec | Email Address Redacted | Email |
| 04a00d6a-76f7-4e74-b9d3-1bc1f810bd00 | Email Address Redacted | Email |
| 04a08437-bf96-4128-bd00-afbb817e4921 | Email Address Redacted | Email |
| 04a1202b-f313-4cab-83f6-65623e1cefa7 | Email Address Redacted | Email |
| 04a1452e-7cff-42a0-9301-e8633cf9f1a | Email Address Redacted | Email |
| 04a20417-5e93-4c62-aa5d-bc5e4fb29d1b | Email Address Redacted | Email |
| 04a207e9-2d99-478b-933b-de81a9e29402 | Email Address Redacted | Email |
| 04a33647-e0c6-4d58-b609-aa6669e6b45a | Email Address Redacted | Email |
| 04a36d71-f89d-438b-8304-90d65de9b4fa | Email Address Redacted | Email |
| 04a3e36e-0b3a-4bf5-b1cb-aee0427c4fd8 | Email Address Redacted | Email |
| 04a43f91-1627-408f-bed1-b225a2f0eb69 | Email Address Redacted | Email |
| 04a476ee-ea01-4f3f-ba1b-a665fae64ee0 | Email Address Redacted | Email |
| 04af946-72d5-4a33-81af-bbb0a7a59fa0 | Email Address Redacted | Email |
| 04a5024b-8c36-48e5-a504-0816d88255c0 | Email Address Redacted | Email |
| 04a58dfb-96c5-44da-9e5d-d1a3fbf0a150 | Email Address Redacted | Email |
| 04a59ba4-2603-4b18-bd2f-e21e7b01904a | Email Address Redacted | Email |
| 04a5f290-5754-4805-a3c3-b786b34d5144 | Email Address Redacted | Email |
| 04a63d3-c4f8-4324-a128-ae5512970f6d7 | Email Address Redacted | Email |
| 04a6d3a7-3023-422e-9254-87d2617aa34d | Email Address Redacted | Email |
| 04a78dbd-6e06-4d7a-9ac4-b0e0e648782f | Email Address Redacted | Email |
| 04a792d6-d66c-43ce-8cdd-2b8ea422516e | Email Address Redacted | Email |
| 04a80f57-2e9e-4cde-a5db-448616ed3cb1 | Email Address Redacted | Email |
| 04a99df8-8594-4630-88fb-2dcd31a21841 | Email Address Redacted | Email |
| 04aa2ed6-8452-4603-84a1-a341797b22d9 | Email Address Redacted | Email |
| 04aa3626-e026-480d-bead-b09ade8942ad | Email Address Redacted | Email |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | Email Address Redacted | Email |
| 04abbb0b-9b35-44b2-b403-7e79948b64b6 | Email Address Redacted | Email |
| 04abe462-6c6b-4630-ac5d-262292c41150 | Email Address Redacted | Email |
| 04ac3427-7eec-49f6-94b4-5d2be396aa94 | Email Address Redacted | Email |
| 04ac993d-8657-4683-80b9-8d6c7161d6d9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 04acc3c3-ff8e-4ae9-8ec4-ae4df2c2b65b | Email Address Redacted | Email |
| 04acc93f-a77d-4fe0-a788-26ac89cbdc69 | Email Address Redacted | Email |
| 04ad194e-fb17-4a35-810d-c11cca61dc4f | Email Address Redacted | Email |
| 04ad4e59-2703-4db4-b36f-19c511ed55b8 | Email Address Redacted | Email |
| 04ad9b3b-9069-4670-ab17-4e51ef92d9d7 | Email Address Redacted | Email |
| 04af014a-21b6-4664-978c-407ae150236c | Email Address Redacted | Email |
| 04af386f-5e75-4aad-ae71-36d0752a9ace | Email Address Redacted | Email |
| 04b0c729-659b-410f-a2d2-76afacee27da | Email Address Redacted | Email |
| 04b145fc-ccb2-4691-8f17-d4c087e71db8 | Email Address Redacted | Email |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | Email Address Redacted | Email |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | Email Address Redacted | Email |
| 04b2839f-e090-4b20-9e44-bef80f3d2a4f | Email Address Redacted | Email |
| 04b44203-c8a2-4f9a-9564-8a6b8f43fcf9 | Email Address Redacted | Email |
| 04b4a2f2-0da2-4cdc-9735-d2b3a84dcc48 | Email Address Redacted | Email |
| 04b5b5fd-2560-4acc-958d-cef2f50df084 | Email Address Redacted | Email |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | Email Address Redacted | Email |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | Email Address Redacted | Email |
| 04b6cc25-d151-4f68-a066-fa9fdced0dab | Email Address Redacted | Email |
| 04b74c69-fca9-45a8-b48a-ed526e8e73d9 | Email Address Redacted | Email |
| 04b76efb-893f-4af9-996a-750a7906deef | Email Address Redacted | Email |
| 04b7d218-822e-41f3-8ea5-c2c3f832926f | Email Address Redacted | Email |
| 04b9177f-ea6e-4f3d-82bb-781f056bf699 | Email Address Redacted | Email |
| 04b96f56-4141-4cb5-a220-658299e70ca0 | Email Address Redacted | Email |
| 04b9abe4-eaaa-4fb5-8f62-ece2958f1ab5 | Email Address Redacted | Email |
| 04b9f004-1f11-49ea-9e84-f434fc33197f | Email Address Redacted | Email |
| 04bab09a-6563-4c35-8c09-f450c1d23df0 | Email Address Redacted | Email |
| 04bb203c-3494-41ae-8393-f526a9c2e4fa | Email Address Redacted | Email |
| 04bb5975-0739-46c4-9aa6-923bda4ecd9e | Email Address Redacted | Email |
| 04bbbc41-a9e6-4935-a7aa-05a08b74904a | Email Address Redacted | Email |
| 04bc868a-4a17-4339-9ab1-aacb58f944ab | Email Address Redacted | Email |
| 04bd52e4-17fa-4549-9503-82467623ba90 | Email Address Redacted | Email |
| 04be3b10-5cb0-4793-ab40-dd5a369ef6c5 | Email Address Redacted | Email |
| 04be5687-063a-4eea-baa1-14013d6322fe | Email Address Redacted | Email |
| 04bf9699-8e10-4649-9e4b-0a3d3ca29cf4 | Email Address Redacted | Email |
| 04bfb140-45e5-4c33-ae0f-959e5ff751a0 | Email Address Redacted | Email |
| 04bfd4a-b97b-4823-8776-d17546dce05f | Email Address Redacted | Email |
| 04c015d5-70dc-4a85-9a01-472bb66f25ec | Email Address Redacted | Email |
| 04c0869c-ae2b-484b-a6b7-424e397eff7e | Email Address Redacted | Email |
| 04c0a877-f248-48c2-8078-03db64b42274 | Email Address Redacted | Email |
| 04c11468-20c2-44eb-994f-1161d9bd4ce7 | Email Address Redacted | Email |
| 04c2d7d4-4131-4231-9a6e-3530a9c57987 | Email Address Redacted | Email |
| 04c3322c-dcd5-45b4-b9f4-f2fabe5042f5 | Email Address Redacted | Email |
| 04c352dd-f4fd-47d3-930a-6c95f7718274 | Email Address Redacted | Email |
| 04c3fce4-fce7-4cd8-a105-ea2d040686bc | Email Address Redacted | Email |
| 04c549c9-526a-4a4a-a94d-9a4357b89c43 | Email Address Redacted | Email |
| 04c55295-1ba7-41fa-b167-651f536722c9 | Email Address Redacted | Email |
| 04c5ccf3-c79d-457b-9470-9f6adc09d9bc | Email Address Redacted | Email |
| 04c6ac63-e65c-4ffc-ae8d-6c69c63a13ae | Email Address Redacted | Email |
| 04c81ad6-00e3-432a-b849-623a721db9ad | Email Address Redacted | Email |
| 04c83a97-7d12-4448-b710-7dce94b1b936 | Email Address Redacted | Email |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | Email Address Redacted | Email |
| 04c9b7e4-6491-4d3a-b401-1e9c774bae7f | Email Address Redacted | Email |
| 04c9d7b0-eb16-4a70-90f3-e8df48699ebc | Email Address Redacted | Email |
| 04caa9d6-8968-409b-bf73-1de546111d1d | Email Address Redacted | Email |
| 04cae209-f2b9-4cb1-874d-bcb67d958abe | Email Address Redacted | Email |
| 04cafe78-88e4-4281-bf99-fba1ed9bbfea | Email Address Redacted | Email |
| 04cb816a-bd79-460b-a441-3fc3adefbad1 | Email Address Redacted | Email |
| 04cca3f7-af8e-4e39-808f-037c12e100fe | Email Address Redacted | Email |
| 04cd7565-52e0-44f5-a7e1-c178aad26ffc | Email Address Redacted | Email |
| 04ce0c64-6598-467c-aa78-42f51ad8aabf | Email Address Redacted | Email |
| 04cf2e90-8e04-456f-a8ae-0bf9be542554 | Email Address Redacted | Email |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | Email Address Redacted | Email |
| 04cfbb05-3649-46e0-b97c-ca6cd4db93b8 | Email Address Redacted | Email |
| 04d1218f-4bdf-4f41-b498-2487ad3837d2 | Email Address Redacted | Email |
| 04d1f75b-b649-4d7f-9a74-c9a4d9dc12b6 | Email Address Redacted | Email |
| 04d21bbf-4cd0-4e30-8514-1e55fea747a4 | Email Address Redacted | Email |
| 04d28b31-9067-436f-9895-34e658aca209 | Email Address Redacted | Email |
| 04d41744-7011-4a73-8f57-5c44222dea55 | Email Address Redacted | Email |
| 04d60340-8f6a-41d9-b32c-d3bcfb1d4ae0 | Email Address Redacted | Email |
| 04d620ea-dfeb-4a67-964a-451f17ece65a | Email Address Redacted | Email |
| 04d625ad-68c5-4141-9a24-d49a0d7d44dd | Email Address Redacted | Email |
| 04d7ea28-d2b3-4b13-9f7c-96b98b2b3827 | Email Address Redacted | Email |
| 04d87141-09d1-4c78-b9ed-3256eb10e5f1 | Email Address Redacted | Email |
| 04d8c33e-c61e-4c78-a0c6-9b4041b67dad | Email Address Redacted | Email |
| 04d94ec3-fb69-4456-9494-6b63147e16ba | Email Address Redacted | Email |
| 04d96f5d-1f00-40ce-a7e7-b52fd0c86ba2 | Email Address Redacted | Email |
| 04d99505-315c-4544-abb4-0c759a3510d4 | Email Address Redacted | Email |
| 04da6cd2-9986-48b1-bf22-b21095726df5 | Email Address Redacted | Email |
| 04da9425-97a1-46ad-a9aa-57f846575de1 | Email Address Redacted | Email |
| 04dac2fc-09be-4a31-8df4-0939d1032e4d | Email Address Redacted | Email |
| 04dbb1d9-a3a3-461e-b3dd-5f2428e0192b | Email Address Redacted | Email |
| 04dd5465-b991-4fd1-b4a3-814ea88b5d92 | Email Address Redacted | Email |
| 04ddea08-18fb-46d0-9a8b-8a3aaa8b07c5 | Email Address Redacted | Email |
| 04de0d6a-912e-4447-bec3-547f2008e6c9 | Email Address Redacted | Email |
| 04deae3f-e7b0-4823-ad97-7b5e39631db9 | Email Address Redacted | Email |
| 04e044dd-e327-42a4-9535-d70455f44a1c2 | Email Address Redacted | Email |
| 04e073f2-8216-4bea-96a5-773e92ad35a2 | Email Address Redacted | Email |
| 04e0931c-102a-4dec-bf10-030af4245c3b | Email Address Redacted | Email |
| 04e100d2-8e4d-4c09-9e73-eb74c4deb684 | Email Address Redacted | Email |
| 04e107d8-c501-4c94-a741-f9b35d2c317e | Email Address Redacted | Email |
| 04e2e567-0a4d-4c4a-a17d-94509c80aed7 | Email Address Redacted | Email |
| 04e33a5a-1fcf-460b-9deb-bd4a94dc222e | Email Address Redacted | Email |
| 04e3a3c9-3bf9-4ed6-9bbb-51ba836da79b | Email Address Redacted | Email |
| 04e550f9-ed3d-4067-889c-46baf16d1d4b | Email Address Redacted | Email |
| 04e584ea-e1c3-4418-b529-09d872335317 | Email Address Redacted | Email |
| 04e58dfa-1741-4ecc-87fe-37d0e95c285a | Email Address Redacted | Email |
| 04e5f6de-253d-45a8-bb12-31de52b62ecb | Email Address Redacted | Email |
| 04e65e54-6b3e-4f2f-befe-a4fb20eb84be | Email Address Redacted | Email |
| 04e69f16-e08b-4388-8fa4-5348f26e9f1b | Email Address Redacted | Email |
| 04e6c27a-6719-4425-aafc-2294d56c927d | Email Address Redacted | Email |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | Email Address Redacted | Email |
| 04e6d148-95b0-46ab-b343-7a23daed7189 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 04e6f688-499b-481e-b4fc-a1449aa31cd0 | Email Address Redacted | Email |
| 04e73077-4ea0-4921-9e6a-a34abc4aa5b4 | Email Address Redacted | Email |
| 04e75af3-a4d0-4515-943e-870585807f9b | Email Address Redacted | Email |
| 04e7dbbd-e5c2-4619-a8ed-cd173d1ee49b | Email Address Redacted | Email |
| 04e835f2-2b4b-4b40-9d59-41eeff47c24f | Email Address Redacted | Email |
| 04e85e9b-e123-4857-ba53-809fc9807db8 | Email Address Redacted | Email |
| 04e9c2ac-cdac-4c09-bd5c-9c8482638532 | Email Address Redacted | Email |
| 04ea0dd4-2e81-4d0d-9160-e7236746eb0b | Email Address Redacted | Email |
| 04ea3074-8dda-4395-a1ac-1b685b2b75a7 | Email Address Redacted | Email |
| 04ea364c-c49c-42f5-960e-b4463a9e13d7 | Email Address Redacted | Email |
| 04eaa3ff-4eaf-42c9-814b-75e1ad9f05b9 | Email Address Redacted | Email |
| 04eaba2c-121a-40f1-acb3-748198c7300f | Email Address Redacted | Email |
| 04eac6c2-bc16-4e37-9b61-6df8c0f1494f | Email Address Redacted | Email |
| 04eae80b-2bc5-4f38-a1d2-ae1c374dbd1f | Email Address Redacted | Email |
| 04eb0396-28ce-414d-83f2-2b3aca3770a9 | Email Address Redacted | Email |
| 04ebfa0b-7f29-4d10-8e15-1dd55a975d8f | Email Address Redacted | Email |
| 04ed1c71-3c11-4139-98bf-93e122ecba7b | Email Address Redacted | Email |
| 04ed3160-eae1-407a-ad53-fd41ea5bec6d | Email Address Redacted | Email |
| 04ed4da9-39fb-420c-ab91-ee729e74ca9b | Email Address Redacted | Email |
| 04ed70e6-06d4-46ee-a632-29ec16d5e5da | Email Address Redacted | Email |
| 04eec31a-ffc7-41ea-8c3e-e0523f0b9c1d | Email Address Redacted | Email |
| 04eef090-75f5-4356-8559-6abc8c61d65c | Email Address Redacted | Email |
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | Email Address Redacted | Email |
| 04ef4f7e-b0f7-41f0-b298-54f9fd5e312f | Email Address Redacted | Email |
| 04efd4f8-d68b-49ad-9d9a-4f831edd834a | Email Address Redacted | Email |
| 04f0e5f4-c3ab-4fb2-ab68-4a301e35d026 | Email Address Redacted | Email |
| 04f1a1a1-272d-4756-895e-24a7f381cb2c | Email Address Redacted | Email |
| 04f1c062-f5ba-48e2-aa82-0e259ca2afe0 | Email Address Redacted | Email |
| 04f1c877-6f13-47a8-92f1-ef829baf346 | Email Address Redacted | Email |
| 04f23729-d652-4f82-a9bc-e8a51a8bc2cc | Email Address Redacted | Email |
| 04f27030-294c-48b9-b093-5c84989ef9e5 | Email Address Redacted | Email |
| 04f2ad16-0f16-4f8b-8c5b-4c4dfb211b56 | Email Address Redacted | Email |
| 04f2c76d-bf2d-487c-a7c4-70f80af30357 | Email Address Redacted | Email |
| 04f2eab3-82de-4d66-85e9-6da29494815e | Email Address Redacted | Email |
| 04f4440b-a31f-48c3-889a-516e66700749 | Email Address Redacted | Email |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | Email Address Redacted | Email |
| 04f469f1-5069-4ce7-a2da-10503e1a5ead | Email Address Redacted | Email |
| 04f4c95c-4029-40a6-ae1a-e9ce37b7c73f | Email Address Redacted | Email |
| 04f6e8db-9d88-499f-b4a9-4e0f0a6d4fa4 | Email Address Redacted | Email |
| 04f668c8-da78-47ef-bc5e-a4ffd3e9a754 | Email Address Redacted | Email |
| 04f6e440-6997-41f6-a990-1649709c24df | Email Address Redacted | Email |
| 04f74afb-e42d-434a-9ea3-8aceaadb98e4 | Email Address Redacted | Email |
| 04f7a746-1fd4-4c65-819a-a6240bbb2cc6 | Email Address Redacted | Email |
| 04f86689-6b52-4e13-8cad-535f9242587c | Email Address Redacted | Email |
| 04f8aa51-26ae-43c3-a9da-2c56a8d7264f | Email Address Redacted | Email |
| 04f939fe-9042-449e-ba89-54d5c5823872 | Email Address Redacted | Email |
| 04f9cfca-f145-4b90-bd1f-842005088b52 | Email Address Redacted | Email |
| 04f9d31a-43fc-4769-a3aa-42e13f227ba8 | Email Address Redacted | Email |
| 04f9efe6-d159-46cd-986f-492283f972b | Email Address Redacted | Email |
| 04fa1388-e832-47a3-a218-e4700fb12423 | Email Address Redacted | Email |
| 04fac5c2-c678-4404-bd38-8fd724376c8d | Email Address Redacted | Email |
| 04fb6ea0-2fa5-4d6a-b455-fe643eb09bcd | Email Address Redacted | Email |
| 04fbafef-7b56-4647-a1dd-48b69520ff30 | Email Address Redacted | Email |
| 04fbbd9a-0600-403c-ac95-bfb7e96a03aa | Email Address Redacted | Email |
| 04fce6a0-e932-423f-8fbe-16d4c3a41fe1 | Email Address Redacted | Email |
| 04fd44d7-3178-4b02-acf6-6f3fe0be8db3 | Email Address Redacted | Email |
| 04fd7f86-35f6-49b6-8bd8-6773a6604fd2 | Email Address Redacted | Email |
| 04fe1ae8-2f1f-468e-a62b-b8fb7b96c8a3 | Email Address Redacted | Email |
| 04fe3558-7424-4869-87c9-98b6205a84ad | Email Address Redacted | Email |
| 04ff11a2-cf62-4a71-a35f-1b79809385ac | Email Address Redacted | Email |
| 04ff4175-36eb-42dc-b221-e0dcc529a465 | Email Address Redacted | Email |
| 04ff522e-8e4e-4cae-8469-51ee90f82999 | Email Address Redacted | Email |
| 04ff8715-641a-4779-a3db-e7d414668161c | Email Address Redacted | Email |
| 04ffddf4-9501-46f6-ae5a-d98a9ff61eb9 | Email Address Redacted | Email |
| 04ffde5a-9265-4802-9016-7d245be82094 | Email Address Redacted | Email |
| 05011288-cadc-460d-8e55-39b80c8ae46c | Email Address Redacted | Email |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | Email Address Redacted | Email |
| 05016a57-d373-4416-b7be-355522f5b47c | Email Address Redacted | Email |
| 050225fd-0e41-43b1-a6cd-5a07d499f049 | Email Address Redacted | Email |
| 0502b24d-eabc-44b0-b548-083c35a67fde | Email Address Redacted | Email |
| 05032114-50e6-453c-beda-1ca8d6f5774a | Email Address Redacted | Email |
| 0503b000-00ea-49f2-9128-8f3abada3705 | Email Address Redacted | Email |
| 05043fe4-fc6d-4cf5-beb4-b388486e6f59 | Email Address Redacted | Email |
| 05049611-daa8-4e3c-91da-5b2691763c9c | Email Address Redacted | Email |
| 0504fd2e-da0b-4a14-82de-304d5fdb6fbd | Email Address Redacted | Email |
| 05056c3c6-a37b-40f2-a7ce-e2e1cbaab361 | Email Address Redacted | Email |
| 05068999-a1a1-4d1a-96fd-06a97537cd38 | Email Address Redacted | Email |
| 05068c2e-13ab-45a5-864c-45ddd93be54d | Email Address Redacted | Email |
| 0506baf4-607d-446a-9c75-54b955ccc783 | Email Address Redacted | Email |
| 0507d030-1686-48e4-a671-4e3afbfa2875 | Email Address Redacted | Email |
| 050801af-a9c2-411d-bde2-54740b2f7452 | Email Address Redacted | Email |
| 050840d4-c18b-4a64-ab51-0941efe26a8b | Email Address Redacted | Email |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | Email Address Redacted | Email |
| 05091b57-76af-4387-91fe-2a178ba5ff6f | Email Address Redacted | Email |
| 0509b57f-23b1-4685-af79-67afdaec1e31 | Email Address Redacted | Email |
| 0509b90b-09db-4c48-a6f1-3951e26bfd93 | Email Address Redacted | Email |
| 050a775a-d1bc-48e7-b7da-2e1f11c05343 | Email Address Redacted | Email |
| 050ae1d6-22e2-4b07-8a37-628e1e03e2d1 | Email Address Redacted | Email |
| 050b09d6-175b-4627-b90b-aadc89653ed2 | Email Address Redacted | Email |
| 050b6f25-eac1-47b5-9312-e8b660174a0e | Email Address Redacted | Email |
| 050c0e72-d093-49b5-a18d-b2ffcfd82a0e | Email Address Redacted | Email |
| 050c6578-dd59-4e10-8052-e206d8555196 | Email Address Redacted | Email |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | Email Address Redacted | Email |
| 050c7f50-1b6e-48c1-ad76-49a09fa93b0dc | Email Address Redacted | Email |
| 050ca616-08ea-469a-89a6-567822e3e7ad | Email Address Redacted | Email |
| 050dc005-38e3-4628-b92d-0e2463afbe11 | Email Address Redacted | Email |
| 050dfdc3-8db9-41ec-a832-0dfe5508d54e | Email Address Redacted | Email |
| 050ef24a-5910-4f3d-b67e-e58ed17894df | Email Address Redacted | Email |
| 050f20a7-d189-4941-95ce-2b036429793e | Email Address Redacted | Email |
| 050f6712-0eb9-4aa9-9bda-6bb081ee17e7 | Email Address Redacted | Email |
| 050ff816-9402-4f4f-a84a-792d2b624cc2 | Email Address Redacted | Email |
| 0510c765-47d1-48d5-bc81-adbb5392e91f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0510e2d6-1b44-44b6-bcac-b57e3011e403 | Email Address Redacted | Email |
| 05111aef-1653-47ed-840b-0ac56f9ec417 | Email Address Redacted | Email |
| 0513004a-2be3-441d-b4ff-17103450cdad | Email Address Redacted | Email |
| 05130fb3-3d8b-48ac-8a88-8fbf4a22cf4e | Email Address Redacted | Email |
| 0513f0e3-2c07-4111-aca3-cca12beddc74 | Email Address Redacted | Email |
| 0513ff02-32b6-42cd-af79-ddf818307Sa5 | Email Address Redacted | Email |
| 0514b049-58e4-4b91-8ec5-50c0044ad6a8 | Email Address Redacted | Email |
| 0514ce61-25d8-4f7e-ad5f-fd514e53d0d4 | Email Address Redacted | Email |
| 05151467-f35f-4f3d-848e-a14687871176 | Email Address Redacted | Email |
| 05151fb2-cb09-40eb-9180-80ae211ecd3b | Email Address Redacted | Email |
| 5155da4-7273-4785-8c97-e684fd40dbb | Email Address Redacted | Email |
| 05155f75-0eb9-4c4d-a901-c87a1db8c6b3 | Email Address Redacted | Email |
| 05160f3-11d2-42d4-9b70-4b806c7ac042 | Email Address Redacted | Email |
| 0516437b-b52f-4e82-9076-1c74f34d8b15 | Email Address Redacted | Email |
| 05170f5a-fdcb-4675-a5a1-486de930ac90 | Email Address Redacted | Email |
| 05176101-f79a-4d10-aad1-6a05e165cc0f | Email Address Redacted | Email |
| 051803b3-9176-4449-88dc-95ab9b2505c9 | Email Address Redacted | Email |
| 0518Saa3-9e58-470f-81b8-f776b2db6e4a | Email Address Redacted | Email |
| 05186e5c-9534-47e8-98a3-700b60cb86fa | Email Address Redacted | Email |
| 051905d6-9c68-4b96-8a3c-8ea8ff0ce7c3 | Email Address Redacted | Email |
| 0519a3e27-f70d-4720-92ce-44c9a79ed102 | Email Address Redacted | Email |
| 0519 8ae2-2b9e-434b-9057-f87e2efab175 | Email Address Redacted | Email |
| 051a4a1b-f193-4d51-9f2a-f19fe1c76993 | Email Address Redacted | Email |
| 051a4b1c-bf76-4495-86f7-5069a16b3b87 | Email Address Redacted | Email |
| 051b3c4b-1f3f-4e7a-965d-f4fc81e24cf4 | Email Address Redacted | Email |
| 051bf764-9ed0-4a88-b100-56fe0428b06e | Email Address Redacted | Email |
| 051c9061-e134-464d-bc3f-9ee44ba0160e | Email Address Redacted | Email |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | Email Address Redacted | Email |
| 051d7023-7a95-44a2-9d47-5972 6c4d6454 | Email Address Redacted | Email |
| 051e54d6-4129-4c59-8a0b-2174137c88be | Email Address Redacted | Email |
| 051e5820-6324-475f-9d46-62d6a8a5284c | Email Address Redacted | Email |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | Email Address Redacted | Email |
| 051f108e-8974-4375-80dc-30c843c5e2c0 | Email Address Redacted | Email |
| 051fa59d-5d87-4cac-b36c-107e77631e0f | Email Address Redacted | Email |
| 05207cf8-b014-49db-b658-697286c2f9e0 | Email Address Redacted | Email |
| 0521bdbe-e4a1-4af1-b20b-0bf7f4f6defd | Email Address Redacted | Email |
| 0521f992-5ae9-4e18-972d-603dda6f2efa | Email Address Redacted | Email |
| 05223720-db9e-4098-8b69-4cb8e46a4a8c | Email Address Redacted | Email |
| 05230745-8cb4-42cb-97c1-3d7ead044e3d | Email Address Redacted | Email |
| 052417b2-4b74-45fa-b59b-83375762eb2d | Email Address Redacted | Email |
| 0524738e-71a1-4208-a75c-5731dc507bb9 | Email Address Redacted | Email |
| 052589d5-590a-4209-be47-24f658debea4 | Email Address Redacted | Email |
| 05268d89-95cb-4f3b-833d-28c91bb96e43 | Email Address Redacted | Email |
| 0527009a-5a78-46f2-bdab-3bbceaa30923 | Email Address Redacted | Email |
| 052739b7-41a9-4a03-bf09-881ebfb32607 | Email Address Redacted | Email |
| 05277b25-cb8f-4bc8-80df-8ba8013a153e | Email Address Redacted | Email |
| 0527f080-8c3d-4697-9235-6edb2302f740 | Email Address Redacted | Email |
| 0529097b-06be-437e-bd81-bd6810a1986b | Email Address Redacted | Email |
| 05296c3e-7f21-46d9-9fac-1440dd73c46c | Email Address Redacted | Email |
| 0529fbfd-d6b6-4be4-b807-9b658b23a733 | Email Address Redacted | Email |
| 052b0086-34b7-4a99-8300-5c39a2f54a64 | Email Address Redacted | Email |
| 052b8f29-d821-4a5f-93af-fd30c010230d | Email Address Redacted | Email |
| 052c3920-cd7a-41ae-8fc5-808eaef95d94 | Email Address Redacted | Email |
| 052d084e-6693-4bf7-b657-84f6217fced0 | Email Address Redacted | Email |
| 052d0e9e-81b5-484e-94a8-7b44185a526e | Email Address Redacted | Email |
| 052d38b0-517a-4301-9e04-b3a84cc6e531 | Email Address Redacted | Email |
| 052d3af2-1f08-4c2c-a6b3-d3239caeeb4b | Email Address Redacted | Email |
| 052d555d-7917-480c-9803-2f3076b10e9e | Email Address Redacted | Email |
| 052db809-0899-403f-bbfd-159cb14c5336 | Email Address Redacted | Email |
| 052db870-83df-46f8-a347-c592d8dfdf18 | Email Address Redacted | Email |
| 052df6ef-2510-430a-b2a2-2fef12f38264 | Email Address Redacted | Email |
| 052e45b8-65e9-490e-ac04-930d52d1aeec | Email Address Redacted | Email |
| 052e675f-999a-4877-b828-7796150e10e5 | Email Address Redacted | Email |
| 052ed9ef-6926-41c1-9283-495f91550c38 | Email Address Redacted | Email |
| 053042b0-0277-44fb-9f7c-a1732222a742 | Email Address Redacted | Email |
| 0530 5ee8-35c5-4ebe-8ca0-b2804e0496fd | Email Address Redacted | Email |
| 0530689d-a8d8-4d79-8408-2e1479011869 | Email Address Redacted | Email |
| 0530a1ee-b04f-4bc5-adc4-2bee09af42d2 | Email Address Redacted | Email |
| 0532abcd-3d42-4100-bb1e-202fafdf815c | Email Address Redacted | Email |
| 05332ffb-672d-4486-9f96-c5f295761540 | Email Address Redacted | Email |
| 05336cbb-74e7-4ae6-9582-44985e051e68 | Email Address Redacted | Email |
| 0533c5ff-9999-4d5a-8379-9b3ca997ba34 | Email Address Redacted | Email |
| 0533db03-8d47-49cb-bdd5-e6ae33ae797e | Email Address Redacted | Email |
| 0533f2c3-2ae8-4f28-9187-8ca5141b23cf | Email Address Redacted | Email |
| 05344945-98f8-4afa-b00b-e009a740df94 | Email Address Redacted | Email |
| 0534c59e-a6a7-4d7f-a3a1-ce18b890d05f | Email Address Redacted | Email |
| 0535 6d5b-65d6-4818-a4b7-31c111c5d7ea | Email Address Redacted | Email |
| 05359978-1860-4b07-a8e1-b437fac67bfc | Email Address Redacted | Email |
| 0537a7bd-a138-4fd6-aa0d-a9a923fa1c86 | Email Address Redacted | Email |
| 0539a941-2d21-42f6-838e-3bfb5dedf3ca | Email Address Redacted | Email |
| 053a0f8d-62c3-4d1b-a1b4-bbc14b72170a | Email Address Redacted | Email |
| 053a78fa-bedc-4156-a3cd-d4374c9f40c4 | Email Address Redacted | Email |
| 053a81ae-1063-4082-9afd-f9f4cd786bd9 | Email Address Redacted | Email |
| 053b2429-a180-4da9-9410-9b4ac1ab35ed | Email Address Redacted | Email |
| 053b8521-b6c6-417b-b423-b2f54c13b9c0 | Email Address Redacted | Email |
| 053b9956-0cc3-47cf-99b5-60ba6df01343 | Email Address Redacted | Email |
| 053be800-da70-4f6d-a200-5cdf03d7df06 | Email Address Redacted | Email |
| 053dc602-66f2-4ff6-81f8-ad7ca663d223 | Email Address Redacted | Email |
| 053e3b1f-894e-4a00-9b87-66ba7c9c5a06 | Email Address Redacted | Email |
| 053e3f79-7fe8-46e7-95c4-eb7357212a7d | Email Address Redacted | Email |
| 053e503f-70f4-4dba-b2b9-0889c85eab9c | Email Address Redacted | Email |
| 053f44ac-0a60-446b-9b92-57cab1cbc822 | Email Address Redacted | Email |
| 05401249-e3ba-435c-8e4f-821a79ac5265 | Email Address Redacted | Email |
| 0540c4f4-9d52-47e5-83de-ec94c5b057c2 | Email Address Redacted | Email |
| 0541b722-9b04-47d2-975d-06573ff590a5 | Email Address Redacted | Email |
| 054311bd-785b-4ba8-8b9d-442fd90a8974 | Email Address Redacted | Email |
| 054311bd-785b-4ba8-8b9d-442fd90a8974 | Email Address Redacted | Email |
| 0543c5a7-3073-485c-9359-a51028196779 | Email Address Redacted | Email |
| 0543ee48-186e-40d6-a851-5449ad293478 | Email Address Redacted | Email |
| 05443fc-12df-4c77-89aa-57b60d9ab29e | Email Address Redacted | Email |
| 0544b708-aad2-43c2-97bd-90f538fbf3ca | Email Address Redacted | Email |
| 0544ea15-5287-4fae-a10f-2be60f25db6c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0545e2dc-e306-4635-a143-9f82fe6f607a | Email Address Redacted | Email |
| 05474a52-d098-4936-8aea-4ba3c94065e1 | Email Address Redacted | Email |
| 0547619b-6903-4218-9482-ce734c801406 | Email Address Redacted | Email |
| 05479608-af92-42ae-95e9-ba128796798a | Email Address Redacted | Email |
| 05485ec5-a557-4bb0-8cd3-a2399f873869 | Email Address Redacted | Email |
| 0548b2c9-6c88-4ba3-b1f8-e3c0422eca73 | Email Address Redacted | Email |
| 05490809-c82c-414e-b379-2267476e8e518 | Email Address Redacted | Email |
| 05495020-1010-497e-bedb-446811f27ada | Email Address Redacted | Email |
| 0549c9e2-e96e-4dfa-88ee-8f7cab25b50f | Email Address Redacted | Email |
| 0549e33d-8ec0-4e38-a96f-d2b5a6be414c | Email Address Redacted | Email |
| 054a6f72-1b06-490d-a3c8-b49b55c347c2 | Email Address Redacted | Email |
| 054bbc6a-d3be-4af5-b071-0229a5af6bed | Email Address Redacted | Email |
| 054bedde-feb1-4afc-8f71-935f3f63cc00 | Email Address Redacted | Email |
| 054c87be-20ef-49f4-8748-8258e7701d2c | Email Address Redacted | Email |
| 054cad3c-2f52-4e3b-809e-5bb4ae767f48 | Email Address Redacted | Email |
| 054cbf8a-9c2e-4353-a6c9-6e0231caf1eb | Email Address Redacted | Email |
| 054eef59-afba-4066-bddb-024b96c2c4ec | Email Address Redacted | Email |
| 054f59f5-f879-4597-a4c3-7b6813f82624 | Email Address Redacted | Email |
| 054fea8b-4c5e-47f9-852a-17ab94ba7d3a | Email Address Redacted | Email |
| 05505b51-0ef7-47be-b2e7-8db61805df0a | Email Address Redacted | Email |
| 0550b046-c820-4471-a168-e1ef8a59c8dd | Email Address Redacted | Email |
| 0550dc2c-4af5-48fb-97b2-895a2dd74156 | Email Address Redacted | Email |
| 055152e3-dd59-444c-b609-4b5b14f763e5 | Email Address Redacted | Email |
| 05520f7a-1748-469d-b30c-04d9c76cc678 | Email Address Redacted | Email |
| 05521f12-4e44-4516-82a6-bb914405d030 | Email Address Redacted | Email |
| 05530425-8b19-4bdd-8d30-4ae3e7ff7293 | Email Address Redacted | Email |
| 05531407-f055-4021-a578-922c859d5236 | Email Address Redacted | Email |
| 05531773-3847-45f0-8baf-39d31e97948e | Email Address Redacted | Email |
| 05532bd9-8d04-4675-bf65-2e8d4b48350b | Email Address Redacted | Email |
| 0553658e-77ea-4fb5-942e-5e8aaf97dcf3 | Email Address Redacted | Email |
| 0553c52f-6790-4b6e-a29e-fd2d53bb4409 | Email Address Redacted | Email |
| 0554078c-8941-491c-904c-b9303341c003 | Email Address Redacted | Email |
| 05549dc2-a0d1-4085-9fd6-bbc042efea35 | Email Address Redacted | Email |
| 0554cc8c-a773-445e-88a2-4d2c6f2b9ba1 | Email Address Redacted | Email |
| 0554fe29-e755-4e64-9fc9-d273d79a7df2 | Email Address Redacted | Email |
| 0554fe29-e755-4e64-9fc9-d273d79a7df2 | Email Address Redacted | Email |
| 055572bf-2c89-49d3-9ebb-1c8cf01fe56e | Email Address Redacted | Email |
| 0555a894-e138-4ff8-bac6-31fa97a87ad0 | Email Address Redacted | Email |
| 0555ad2e-1e38-4310-9107-cedcb45260e8 | Email Address Redacted | Email |
| 0556743e-8541-4211-a983-154efeef15ae | Email Address Redacted | Email |
| 0556b727-f6bf-4259-a6a8-89e063f7b831 | Email Address Redacted | Email |
| 0556cb68-ec76-40f1-a491-25025f5da0dc | Email Address Redacted | Email |
| 05572633-d8d5-4b57-9f14-8010ccf99c2 | Email Address Redacted | Email |
| 055763b9-41e5-4ee5-82a4-61dd56722f6b | Email Address Redacted | Email |
| 0558bd19-8e33-4eea-952f-806d74ea09db | Email Address Redacted | Email |
| 0558c271-da62-40da-b16e-c86b710f994c | Email Address Redacted | Email |
| 0558d6e4-3ce3-452b-98ea-fce32416c78 | Email Address Redacted | Email |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | Email Address Redacted | Email |
| 0559dc33-4caf-4efa-b80d-ae76aec8d191 | Email Address Redacted | Email |
| 055a0dc8-67bf-4d76-af1b-02a25fc6ba53 | Email Address Redacted | Email |
| 055a9857-18fb-477b-b426-038aa49d9cff | Email Address Redacted | Email |
| 055b8389-b2aa-4e52-ae00-38a7e8b41bb8 | Email Address Redacted | Email |
| 055b9cb1-9bb7-4893-b2ed-78995d708f8f | Email Address Redacted | Email |
| 055be7b9-5e54-422c-bdd1-e725e8650fa3 | Email Address Redacted | Email |
| 055bfb20-d56f-44b7-b061-f04ad4280e28 | Email Address Redacted | Email |
| 055c9b49-98bf-4809-91c0-2940d7164b86 | Email Address Redacted | Email |
| 055ca205-e449-4d98-b912-023a9da1eb60 | Email Address Redacted | Email |
| 055ccd2e-fb87-413c-bbea-a96347ecdb49 | Email Address Redacted | Email |
| 055cd8b8-8878-49b2-b7c4-f10405288d64 | Email Address Redacted | Email |
| 055dfc8d-ddaa-40a1-9673-acdc88b34bb0 | Email Address Redacted | Email |
| 055e007b-2da5-49c6-9bfb-6ce93008fbd6 | Email Address Redacted | Email |
| 055e05ff-9f5d-45c0-a7f6-c5c629076819 | Email Address Redacted | Email |
| 055e865f-e946-481f-af24-91de5c1abab7 | Email Address Redacted | Email |
| 055f312e-aaaa-4e95-b86f-d485f9fc5e72 | Email Address Redacted | Email |
| 0560a111-7a33-4112-9981-1ed8af767da7 | Email Address Redacted | Email |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | Email Address Redacted | Email |
| 05614434-d2d0-4a0b-98b1-29b490186a39 | Email Address Redacted | Email |
| 05614434-d2d0-4a0b-98b1-29b490186a39 | Email Address Redacted | Email |
| 05615f61-51c0-48ff-92f2-7b8b85fb17df | Email Address Redacted | Email |
| 05617201-4bfb-4681-a8ec-e83e9c693c4b | Email Address Redacted | Email |
| 0561c047-60e8-4cc7-8d03-cf9506bf7f6c | Email Address Redacted | Email |
| 056279bb-7766-4037-9d0b-4ba61d648515 | Email Address Redacted | Email |
| 0562d415-6b71-4499-8e0e-5b10c5c00819 | Email Address Redacted | Email |
| 0563d53b-e9ee-436d-820a-7ffea61d0930 | Email Address Redacted | Email |
| 05644800-e07f-4a2d-b850-4a0599a660df | Email Address Redacted | Email |
| 0564552c-0d9e-42a9-a199-b4bbf2692c2f | Email Address Redacted | Email |
| 05648155-63f1-4794-83ac-d1612a7bb632 | Email Address Redacted | Email |
| 0564486bf-190b-42ff-800e-08d524c18930 | Email Address Redacted | Email |
| 05649f2c2-9fcc-4a7c-a723-bad9e704c84c | Email Address Redacted | Email |
| 0564d501-6817-479f-af57-256d7afb6db5 | Email Address Redacted | Email |
| 05659287-942d-4fbd-9051-0d2809b9a4df | Email Address Redacted | Email |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | Email Address Redacted | Email |
| 0565d895-32c3-4fa5-9a15-226fe459ad7f | Email Address Redacted | Email |
| 0565e9be-a1d4-4fa5-99ef-aa5837d6cf2e | Email Address Redacted | Email |
| 05670 1da-90f0-49c7-9a53-dff86ba7ccf5 | Email Address Redacted | Email |
| 056767c2-d21d-4756-aaf6-84885404cc97 | Email Address Redacted | Email |
| 0567c777-b46a-4d2b-88d9-176c45bdc47c | Email Address Redacted | Email |
| 05685f05-f520-4ee3-869c-12f94876 8e61 | Email Address Redacted | Email |
| 05699182-0b26-4316-9804-db0f23c131d5 | Email Address Redacted | Email |
| 056a08b5-7617-4bec-8f5f-870fa75b2695 | Email Address Redacted | Email |
| 056a3f3d-d6b4-423e-be06-9a3599ccd995 | Email Address Redacted | Email |
| 056ac2dc-f143-4e79-b284-937fbb6d4e24 | Email Address Redacted | Email |
| 056b0b67-bed6-4b11-b19f-d9f7427408bc | Email Address Redacted | Email |
| 056b2d0e-0c40-4d4c-aeff-c9daa694d810 | Email Address Redacted | Email |
| 056b48f6-e877-4eef-9987-0f634465c47d | Email Address Redacted | Email |
| 056b95cd-4149-4a35-8f59-7792148d8fc5 | Email Address Redacted | Email |
| 056d50aa-1801-409a-8fe3-701 3cfc21e01 | Email Address Redacted | Email |
| 056d5fec-9e2f-4da1-a042-5ef827a100d9 | Email Address Redacted | Email |
| 056d9c85-d65f-4460-9e60-5835e05fd2ec | Email Address Redacted | Email |
| 056e088f-1cdc-4a6b-8b3f-6ef3c3a30e3e | Email Address Redacted | Email |
| 056e7fb1-9c85-4797-b217-abd4210211ad | Email Address Redacted | Email |
| 056f4caa-a445-4caa-b308-7cecf4b7de8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 056fcbfe-021f-4aeb-b3e0-0c9c11412855 | Email Address Redacted | Email |
| 05725cd5-3e5b-45dd-bf76-70d5bb63ca5c | Email Address Redacted | Email |
| 05737427-6c4c-4ccf-b4b8-2bec19bd64e8 | Email Address Redacted | Email |
| 057468f5-63cc-4e0c-b09a-ffd34db342e2 | Email Address Redacted | Email |
| 057491a4-59c4-41d8-a915-fbe13f3e89c5 | Email Address Redacted | Email |
| 0574e066-e424-4d44-969e-11c2b38526e5 | Email Address Redacted | Email |
| 0574f6f1-a344-44c5-9ee7-bc9a71f27949 | Email Address Redacted | Email |
| 05750807-15f2-48e0-9d61-688855fb591f | Email Address Redacted | Email |
| 05753f8-e969-433c-8031-26b7463f2728 | Email Address Redacted | Email |
| 05760ff2-496a-487f-8471-9372e255d632 | Email Address Redacted | Email |
| 05777db2-4150-4e3d-afb6-312d3b6902c4 | Email Address Redacted | Email |
| 05785e9f-de97-4927-9247-e5ce9516ce35 | Email Address Redacted | Email |
| 05786db4-3d20-4025-8862-82db549c5059 | Email Address Redacted | Email |
| 0578fd65-2a43-44f0-8829-fd9d7622d0a5 | Email Address Redacted | Email |
| 05794109-0050-4b52-a122-a7d25517c7be | Email Address Redacted | Email |
| 05795d7b-8cc0-40fa-9e98-1a42fc780788 | Email Address Redacted | Email |
| 057a138a-eff8-44af-8e1d-31290c185413 | Email Address Redacted | Email |
| 057a6735-92ea-486e-a187-6af774456828 | Email Address Redacted | Email |
| 057aa2f7-f0e4-434f-b73a-1bd54879772d | Email Address Redacted | Email |
| 057b18d4-df18-4865-8953-162fa6bb149d | Email Address Redacted | Email |
| 057b5345-b817-4ea9-9959-f313ff104a8f | Email Address Redacted | Email |
| 057b9096-9357-49ca-ad98-9eead62f484d | Email Address Redacted | Email |
| 057c6bbd-be1f-4bd5-9321-6ddc341fdf3f | Email Address Redacted | Email |
| 057caa6c-1c0a-4ba2-9bbe-418fc7f8b592 | Email Address Redacted | Email |
| 057ce634-b72d-4a53-bd27-b14a833b0fab | Email Address Redacted | Email |
| 057d28b5-234a-47ad-88a6-0ba994986184 | Email Address Redacted | Email |
| 057df731-6f5e-4cca-a587-1f35e0a4bd8b | Email Address Redacted | Email |
| 057e2f1a-ddfc-414d-90be-f33a0f796e54 | Email Address Redacted | Email |
| 057e3042-a566-40a5-ac17-a56dffdf17ea | Email Address Redacted | Email |
| 057e5832-2ff3-483a-b4be-f22e1ada53e6 | Email Address Redacted | Email |
| 057ee7e4-7827-40d6-b68b-dd71ecedd4eb | Email Address Redacted | Email |
| 057fb713-8bc5-4505-ab59-8d94e5d879c0 | Email Address Redacted | Email |
| 05806a5c-2c5e-4d6a-a2eb-d2806dd0f192 | Email Address Redacted | Email |
| 05809ffc-fca0-43ba-a9a5-d35de5b60c64 | Email Address Redacted | Email |
| 0580cc8f-6ae7-46df-953e-1f198c268bc3 | Email Address Redacted | Email |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | Email Address Redacted | Email |
| 05812db9-8213-4b66-9107-418d5eda419d | Email Address Redacted | Email |
| 05819383-a622-4e1e-ac55-595f8fd96bea | Email Address Redacted | Email |
| 0581a4f5-add6-458a-a7b0-d7350c542104 | Email Address Redacted | Email |
| 0582f850-c304-47b0-bd24-31d9b0cb61ae | Email Address Redacted | Email |
| 05836325-94de-4533-9874-03a8c69ef0e0 | Email Address Redacted | Email |
| 05837b46-ef3d-423b-8404-6b3981b26f4b | Email Address Redacted | Email |
| 05838706-2f2d-4c69-878c-ed79da365ed7 | Email Address Redacted | Email |
| 058392ef-5df0-4d31-81c7-dc66cd37f5a8 | Email Address Redacted | Email |
| 0583a7b8-3286-4661-ad64-600a75864b36 | Email Address Redacted | Email |
| 0583aa47-1e59-497c-bded-57ce2eb67f09 | Email Address Redacted | Email |
| 0583b6fa-ebce-4e36-9560-6331d93a81ca | Email Address Redacted | Email |
| 058496f2-315e-47ae-a2df-a0b7261cf286 | Email Address Redacted | Email |
| 05850e0d-4b16-4683-8572-c52ec8ced0a3 | Email Address Redacted | Email |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | Email Address Redacted | Email |
| 058 5ade1-f1a2-4472-82e5-e9fa0feee6ab | Email Address Redacted | Email |
| 0586 3d3e-c317-4529-a9b3-3e831094dd80 | Email Address Redacted | Email |
| 0587064f-9213-4177-b00d-7741c5cf1b4f | Email Address Redacted | Email |
| 05880b98-a2f8-407d-a773-bebfeb3b8ded | Email Address Redacted | Email |
| 058845b6-4d14-4066-aec6-137fa4f4b8d6 | Email Address Redacted | Email |
| 05884644-1f09-45ec-9af8-54df2923d106 | Email Address Redacted | Email |
| 058b1289-0623-4249-bb60-b7a49aa90390 | Email Address Redacted | Email |
| 058b29d8-3b37-489b-94ba-a3a3ca233683 | Email Address Redacted | Email |
| 058b7a72-73e8-499e-a106-ee21cedc1540 | Email Address Redacted | Email |
| 058b9663-689d-489a-8f4a-ac8e02e619ad | Email Address Redacted | Email |
| 058bf271-ee9f-4249-b2dc-ccdc721a0185 | Email Address Redacted | Email |
| 058bf273-10d8-4732-a7dd-f6dbb54110fc | Email Address Redacted | Email |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | Email Address Redacted | Email |
| 058d06cd-d998-4500-a0ed-94ed905697 85 | Email Address Redacted | Email |
| 058d6df2-d103-461b-93f9-1f404bd7c039 | Email Address Redacted | Email |
| 058d95ac-8fd1-4eb1-9e4a-2d1d204fe19f | Email Address Redacted | Email |
| 058e337b-6511-453b-9f4e-ac21b0867402 | Email Address Redacted | Email |
| 058ea142-7f26-487d-95e5-13519b72e464 | Email Address Redacted | Email |
| 058ec745-05a4-441f-a39c-83e8620628c6 | Email Address Redacted | Email |
| 058f58e5-28e8-4031-8d87-0515177a5ae6 | Email Address Redacted | Email |
| 058faaed-3b6b-449f-9922-732f24fd735d | Email Address Redacted | Email |
| 0590 6889-0189-4ace-bea2-b73011897bdc | Email Address Redacted | Email |
| 05914347-2798-445f-94f4-d3467fc375f4 | Email Address Redacted | Email |
| 0591 5317-ea6c-4c9a-a8b2-9e79e2181130 | Email Address Redacted | Email |
| 0591bb17-c670-4c69-9159-a639c2a2a9bc | Email Address Redacted | Email |
| 059283a7-60f8-4b85-825f-3e672e03acfc | Email Address Redacted | Email |
| 0592991b-bcf0-49ec-9434-8f949f3684c3 | Email Address Redacted | Email |
| 0592c907-6e68-4afd-b84e-8fdf46837b7b | Email Address Redacted | Email |
| 05933b0b-6648-4667-9200-14d5c862aa33 | Email Address Redacted | Email |
| 0593621d-d122-49b9-b0eb-68da4db85549 | Email Address Redacted | Email |
| 0593dfa9-b4ce-46f0-a666-f903bccddfb6 | Email Address Redacted | Email |
| 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | Email Address Redacted | Email |
| 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | Email Address Redacted | Email |
| 05943913-41b1-4a80-bace-4b8f2a90022b | Email Address Redacted | Email |
| 0594 4edd-69e2-4242-a51f-26925945c9fd | Email Address Redacted | Email |
| 05944fc5-324e-448b-8849-cf23b6ee1565 | Email Address Redacted | Email |
| 05945 0df-78ac-40c7-a0e2-f7191dfcc658 | Email Address Redacted | Email |
| 0594c94e-58f9-4d63-bc92-90b65afeba23 | Email Address Redacted | Email |
| 0595 2b8a-44d6-4118-8b5f-eb207a37dac6 | Email Address Redacted | Email |
| 059542a4-6d3a-4523-8d27-64c2881afe18 | Email Address Redacted | Email |
| 0596c274-f0dd-466d-ba75-825cddd245e3 | Email Address Redacted | Email |
| 05977a45-9d09-4c37-aa49-407d7e47def9 | Email Address Redacted | Email |
| 0597e709-1d20-4538-9877-52f723e1b7e2 | Email Address Redacted | Email |
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | Email Address Redacted | Email |
| 05994a0f-9563-4699-b927-ffd994cfdbd9 | Email Address Redacted | Email |
| 0599d713-6459-4e81-a59d-69a0481b17f0 | Email Address Redacted | Email |
| 059a2b71-0a4b-497d-96bf-a422aaed6a11 | Email Address Redacted | Email |
| 059a8e32-225b-47ed-b1c6-7a6c53b81c0d | Email Address Redacted | Email |
| 059b6540-8493-4f2d-aedc-410ca6d80b6c | Email Address Redacted | Email |
| 059be263-0e3e-4a6d-8180-783f156b3614 | Email Address Redacted | Email |
| 059c0e7d-3c90-4baa-9e25-49e6e906bacd | Email Address Redacted | Email |
| 059c5956-382f-48f0-9230-bca6fbceec51 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 059d0bbb-033a-4f6b-a53e-b8a539a158ff | Email Address Redacted | Email |
| 059d4700-2a11-46e2-b753-e566cb3b0e61 | Email Address Redacted | Email |
| 059dfd8a-d85e-4aed-8a61-2457dc4d223e | Email Address Redacted | Email |
| 059e2d9c-e464-4c00-8ba7-3688178b7665 | Email Address Redacted | Email |
| 05a02684-8ec3-43da-b6fb-9f6452e6fb63 | Email Address Redacted | Email |
| 05a14e68-408b-4357-8b24-b425a0c9bbe4 | Email Address Redacted | Email |
| 05a18b4f-b9ad-4adc-bacb-18255e3405f5 | Email Address Redacted | Email |
| 05a283cb-7942-46f1-81ce-a86518384d73 | Email Address Redacted | Email |
| 05a2cec1-3ab6-4186-a83a-32307dca781f | Email Address Redacted | Email |
| 05a3222b-73b5-4b3b-830b-607521901b24 | Email Address Redacted | Email |
| 05a32d4d-8441-4566-ac32-f5d4d93f81bc | Email Address Redacted | Email |
| 05a32e64-d07a-45fc-b363-b83eced07d3a | Email Address Redacted | Email |
| 05a44fc4-0df4-4949-ad8a-39e77b332bf1 | Email Address Redacted | Email |
| 05a4678c-d876-4921-b1dd-f4c62c68c50e | Email Address Redacted | Email |
| 05a4e458-0989-4871-9da6-7fa718f68463 | Email Address Redacted | Email |
| 05a5c397-87b0-4a11-99d0-6ce52dafaee4 | Email Address Redacted | Email |
| 05a66a3d-51e0-43bb-8a28-f0755f1404e7 | Email Address Redacted | Email |
| 05a6c0c2-3ee9-4ae2-b29d-6736466b877f | Email Address Redacted | Email |
| 05a79391-9fc9-40da-b644-a308a3430daa | Email Address Redacted | Email |
| 05a8d7a5-910f-4191-af2c-2d807a9b8391 | Email Address Redacted | Email |
| 05a8f78e-00fd-4cf1-aec1-67940b627edb | Email Address Redacted | Email |
| 05a927de-d02e-4b44-8b54-4ffe6bdcdd42 | Email Address Redacted | Email |
| 05a9a108-9bff-40cf-b97f-47aecb973be5 | Email Address Redacted | Email |
| 05a9b0e5-72f3-4b12-8f4c-93d48490e147 | Email Address Redacted | Email |
| 05a9e066-4ab3-4ec2-b810-a3804a80d95e | Email Address Redacted | Email |
| 05aa08ff-cd07-4f93-9a85-a60446e51768 | Email Address Redacted | Email |
| 05aa5601-aea5-4cb0-a52d-04c531b68480 | Email Address Redacted | Email |
| 05aa899a-69dd-40a2-9fff-415d2f4f416e | Email Address Redacted | Email |
| 05aabfab-edd4-430a-9e78-766d5dc57bd6 | Email Address Redacted | Email |
| 05aafc8c-653e-4f90-aa24-b258bb85a108 | Email Address Redacted | Email |
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | Email Address Redacted | Email |
| 05ac3f4d-59e7-42a4-8ce2-50ac437c06b3 | Email Address Redacted | Email |
| 05acc887-b74c-4d3f-89ae-9c1fa354da9a | Email Address Redacted | Email |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | Email Address Redacted | Email |
| 05ad73ac-9ca6-499f-b10a-01a5ae5e6c81 | Email Address Redacted | Email |
| 05adae2f-cd5b-4450-aac0-6e3de202ef0a | Email Address Redacted | Email |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | Email Address Redacted | Email |
| 05ae9980-2c4f-486d-b469-05a24a80e08b | Email Address Redacted | Email |
| 05af2cba-f8fc-41d5-a765-c67672454390 | Email Address Redacted | Email |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | Email Address Redacted | Email |
| 05af75f8-e164-4ba1-a2bd-d6c501ecc58c | Email Address Redacted | Email |
| 05afdd91-e2ba-4aa2-b813-6d5dc7714b5c | Email Address Redacted | Email |
| 05b067b5-5d86-4693-ae2a-5c6639 f122a | Email Address Redacted | Email |
| 05b10540-3e0b-4d0e-9f4c-7947fff20cb5 | Email Address Redacted | Email |
| 05b11e7f-c87e-4c52-be3c-8501a54c6cfb | Email Address Redacted | Email |
| 05b143c7-a39b-4c1f-a269-a408d0b46be8 | Email Address Redacted | Email |
| 05b2d162-99f3-4cd8-adab-ffb107e3af64 | Email Address Redacted | Email |
| 05b307c1-c745-4232-af77-845a6b3b2a7c | Email Address Redacted | Email |
| 05b346cd-77f1-4e57-b774-dc892a7e4c38 | Email Address Redacted | Email |
| 05b35c58-041f-4617-b07b-2506a77b2602 | Email Address Redacted | Email |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | Email Address Redacted | Email |
| 05b459a5-a709-4a1c-8da6-e2419bd594d8 | Email Address Redacted | Email |
| 05b46067-a135-4f0f-80e8-5254dc4c5ba7 | Email Address Redacted | Email |
| 05b528a7-74d1-4894-8715-2ed6e0f9f030 | Email Address Redacted | Email |
| 05b5af3a-662d-4648-86ed-f4ad4d140c0b | Email Address Redacted | Email |
| 05b5e3b4-6af0-41b4-bdfd-5f4a53a9a1b8 | Email Address Redacted | Email |
| 05b6d57e-ee95-4232-880e-2e39a0940f4f | Email Address Redacted | Email |
| 05b78935-679e-4f4d-88cd-611e2ecfa087 | Email Address Redacted | Email |
| 05b80576-6e99-4065-be8e-c82d7b5329b0 | Email Address Redacted | Email |
| 05b83b68-a4ed-426f-ae7e-fe33ecf8e2c0 | Email Address Redacted | Email |
| 05b83b68-a4ed-426f-ae7e-fe33ecf8e2c0 | Email Address Redacted | Email |
| 05b8af2-919e-4dd1-9153-4d2164daa6ec | Email Address Redacted | Email |
| 05b88c44-81ba-4f40-b550-bb6c2e3a9fa0 | Email Address Redacted | Email |
| 05b8be8a-fa26-4fc7-8795-2dad49eb6112 | Email Address Redacted | Email |
| 05ba56af-5887-4ea3-a114-fae5fe1521b7 | Email Address Redacted | Email |
| 05bac980-d47a-4336-b290-e35018ab2064 | Email Address Redacted | Email |
| 05bac980-d47a-4336-b290-e35018ab2064 | Email Address Redacted | Email |
| 05bac980-d47a-4336-b290-e35018ab2064 | Email Address Redacted | Email |
| 05bac980-d47a-4336-b290-e35018ab2064 | Email Address Redacted | Email |
| 05bb0e0c-ec0a-4b37-bc4e-a5dbaac79b35 | Email Address Redacted | Email |
| 05bb6d76-890f-412f-a6ea-1a4ca791a0b8 | Email Address Redacted | Email |
| 05bbdc0a-1878-4212-bd1a-c9fbcaafb5e8 | Email Address Redacted | Email |
| 05bc11c4-6736-448c-87ca-eebe3bb7f264 | Email Address Redacted | Email |
| 05bc2b7f-169b-4255-a1a1-f53b405253db | Email Address Redacted | Email |
| 05be8436-154f-4d08-83d9-9b2da2001b8c | Email Address Redacted | Email |
| 05bf4681-ea74-48cf-bf22-787d71536857 | Email Address Redacted | Email |
| 05c0150f-2073-4629-86f8-cda5edb49497 | Email Address Redacted | Email |
| 05c02bb4-11ad-4f16-866a-49aa92fa17c8 | Email Address Redacted | Email |
| 05c0469a-0cf4-47c0-9f4e-a2fa2d4c3f44 | Email Address Redacted | Email |
| 05c0faf6-74fc-4a45-b721-f7ac6f58c355 | Email Address Redacted | Email |
| 05c0f785-34a4-47d7-8718-7f75e7d5656f | Email Address Redacted | Email |
| 05c12cf6-bf27-4fa0-8d10-8ec45242a768 | Email Address Redacted | Email |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | Email Address Redacted | Email |
| 05c21242-2678-4fc9-85d8-678bee493f72 | Email Address Redacted | Email |
| 05c338eb-275e-4396-8fbe-bd641d650807 | Email Address Redacted | Email |
| 05c3c0c4-53ae-4929-b0fa-0246469b9a59 | Email Address Redacted | Email |
| 05c43e70-456d-45ef-a099-0de3339953c1 | Email Address Redacted | Email |
| 05c51ff0-4d18-4421-953b-cc1860 2f9558 | Email Address Redacted | Email |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | Email Address Redacted | Email |
| 05c6783d-e5bf-42bc-a5a6-3261ed9d89e7 | Email Address Redacted | Email |
| 05c70694-47ba-4230-b8d3-530632e7ecb2 | Email Address Redacted | Email |
| 05c7cc07-1b17-4c4f-9c33-01041b3e3795 | Email Address Redacted | Email |
| 05c966b8-de42-48be-a514-e19e8b910411 | Email Address Redacted | Email |
| 05c96974-cad9-4108-9885-6c46fc4a496f | Email Address Redacted | Email |
| 05c96c5b-0155-4a97-87bf-af27aa26e8b3 | Email Address Redacted | Email |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | Email Address Redacted | Email |
| 05caa5bc-4777-4430-9530-3e3b8440da2c | Email Address Redacted | Email |
| 05cb0549-181a-4460-8b80-2fc7f9fb0e52 | Email Address Redacted | Email |
| 05ccea0e-8e04-4049-aa01-8133a2964a97 | Email Address Redacted | Email |
| 05cd992c-3772-4b80-8e80-8dcf3905c9f6 | Email Address Redacted | Email |
| 05cda89d-a51d-4e5f-a472-601af7194a33 | Email Address Redacted | Email |
| 05cddbd2-70cd-4264-a483-b97f641b5a83 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 05cde26b-1de0-40d5-8d69-14fbbf5e8d2e | Email Address Redacted | Email |
| 05ce1494-6304-4d6b-b44b-5b37088a25df | Email Address Redacted | Email |
| 05ce2db1-979b-4fb4-9154-caf59f69f1f2 | Email Address Redacted | Email |
| 05cf5097-081c-42ea-bb54-6d20c3058228 | Email Address Redacted | Email |
| 05d104b5-6706-408f-8306-572795ca7e62 | Email Address Redacted | Email |
| 05d1ba16-af0c-4d51-8589-8b31299b63a9 | Email Address Redacted | Email |
| 05d1d9ff-3523-4471-a3a4-91bab13100f0 | Email Address Redacted | Email |
| 05d377cf-6b63-4fc3-8386-398c2eaacb86 | Email Address Redacted | Email |
| 05d3e3ad-0d42-41a5-aa86-1870df892a32 | Email Address Redacted | Email |
| 05d4fe52-d207-48e8-85ec-95146933a98c | Email Address Redacted | Email |
| 05d5351a-1c7d-44e0-8d4c-aa03d9aada80 | Email Address Redacted | Email |
| 05d585d5-b1bf-42a9-b766-0afe2c9233b5 | Email Address Redacted | Email |
| 05d62124-23a0-49e5-a8fc-e1a0ed6cf271 | Email Address Redacted | Email |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | Email Address Redacted | Email |
| 05d6c0a9-90af-4e3f-9e8e-27f6458c8449 | Email Address Redacted | Email |
| 05d733da-01ba-4239-8079-74a1f939d15d | Email Address Redacted | Email |
| 05d76cc7-029a-4ce5-bd2d-31abdb35b434 | Email Address Redacted | Email |
| 05d7c59f-6abf-4fc9-b055-638c042d006e | Email Address Redacted | Email |
| 05d7fc40-442c-4f58-9f23-2f17008f2710 | Email Address Redacted | Email |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | Email Address Redacted | Email |
| 05d8a094-5d29-49e1-9e40-820ef6c70076 | Email Address Redacted | Email |
| 05d8d521-f442-47c4-9645-4ad9a813e69a | Email Address Redacted | Email |
| 05d8edaf-840b-401f-a225-92f3f29e37c1 | Email Address Redacted | Email |
| 05d8faf1-cb28-46a8-8403-3093bb901fc0 | Email Address Redacted | Email |
| 05d8faf1-cb28-46a8-8403-3093bb901fc0 | Email Address Redacted | Email |
| 05d90b1e-8d69-450b-b412-dee3dfe39e51 | Email Address Redacted | Email |
| 05d970bf-1302-46a1-8425-bc43982b5dce | Email Address Redacted | Email |
| 05d999ce-b298-4d05-a6d0-3057a44049b2 | Email Address Redacted | Email |
| 05dab5b9-aa11-4a4c-a181-e178dca1ce03 | Email Address Redacted | Email |
| 05dc4fa5-6d32-4c9c-a660-fb0cbad350a7 | Email Address Redacted | Email |
| 05dd1f05-d7d4-426b-b133-0afd4e97a42d | Email Address Redacted | Email |
| 05dd354a-990c-42b9-b75b-fba835eb35ce | Email Address Redacted | Email |
| 05dd714b-8d70-489a-bf29-45bf9815ae93 | Email Address Redacted | Email |
| 05ddf86a-0387-47c8-a85e-72326a72b40e | Email Address Redacted | Email |
| 05df1311-def9-4d80-9036-517fd548e6ae | Email Address Redacted | Email |
| 05df23dd-08d6-4f4e-a5b3-0947b6c9c61d | Email Address Redacted | Email |
| 05dfe41d-8e8e-4730-b38a-718e4a46786f | Email Address Redacted | Email |
| 05dfe498-95fc-47c6-891a-9b7e1584ab02 | Email Address Redacted | Email |
| 05e030f3-8754-467c-8e19-f8fa99a486ea | Email Address Redacted | Email |
| 05e07810-b4e4-4013-8347-c60db8aa32de | Email Address Redacted | Email |
| 05e1efc8-a0a5-4a8e-a654-2f12d0c9f8cd | Email Address Redacted | Email |
| 05e3c20a-3f62-436d-aa2e-6855e3698c22 | Email Address Redacted | Email |
| 05e3eba2-77a1-4aff-a38e-b7aa13cc3b11 | Email Address Redacted | Email |
| 05e4894a-3896-4bda-b83d-d8ea7a8288ea | Email Address Redacted | Email |
| 05e5e5a-99ad-4817-9771-62badeac68d2 | Email Address Redacted | Email |
| 05e5610a-c005-4f6e-832f-292a8a5cde9d | Email Address Redacted | Email |
| 05e651d2-fe57-4fe3-8516-139fb51cba08 | Email Address Redacted | Email |
| 05e81490-54b5-430f-8013-dd2e5110ffb8 | Email Address Redacted | Email |
| 05e83182-f67a-4cec-a44a-dcdf6513b89f | Email Address Redacted | Email |
| 05e866a7-b4d1-4119-804e-251ed99e0e6a | Email Address Redacted | Email |
| 05e957ed-14d4-4107-8d9d-4188810179ca | Email Address Redacted | Email |
| 05eb3819-ba42-4616-8e00-2a485ac754ed | Email Address Redacted | Email |
| 05eb91b5-4e6b-4f93-a235-0cd323cf53d9 | Email Address Redacted | Email |
| 05ebddbc-004c-4c4d-8293-1bde894b9023 | Email Address Redacted | Email |
| 05ebed57-b2e1-4933-a9d4-9cec8ab2d1b0 | Email Address Redacted | Email |
| 05ed6beb-1fac-4bf5-8166-af945e93f92f | Email Address Redacted | Email |
| 05ee7c12-bd56-4aa3-ac6a-469c0abe7cbc | Email Address Redacted | Email |
| 05eedb6b-862d-4911-a0f9-c51c354dd560 | Email Address Redacted | Email |
| 05ef2f82-22e9-4e4e-94f4-f8d74cea4127 | Email Address Redacted | Email |
| 05ef46c9-e25a-4319-87df-7ee67903f6f20 | Email Address Redacted | Email |
| 05f00a98-f53a-41a2-a4ca-b93c38b47dac | Email Address Redacted | Email |
| 05f045ed-8a2c-4608-b781-0a4e18a8dcba | Email Address Redacted | Email |
| 05f0d6b1-5ec4-4af1-862c-d0051f26b9ad | Email Address Redacted | Email |
| 05f0da6f-0d93-4e9d-b113-f530e49d39bc | Email Address Redacted | Email |
| 05f4b0c-784c-4e14-a0e5-23ab5952651b | Email Address Redacted | Email |
| 05f15112-8de6-4a31-aa36-a92cce24e0d5 | Email Address Redacted | Email |
| 05f15cda-082f-4a49-8bcf-8cbf62c9ffb4 | Email Address Redacted | Email |
| 05f16803-b5f6-46a9-a881-63e08a3970bb | Email Address Redacted | Email |
| 05f17927-c0a7-4973-b736-42fe8dc96016 | Email Address Redacted | Email |
| 05f1a764-2f05-43ef-a351-eeaa93057ed2 | Email Address Redacted | Email |
| 05f1cd8e-35a9-4899-bc84-07288c75c599 | Email Address Redacted | Email |
| 05f1eefe-b098-4dd7-bad4-a71e16359842 | Email Address Redacted | Email |
| 05f22071-4d0f-4c04-a0e3-8bcd9338cf9d | Email Address Redacted | Email |
| 05f225f5-7e34-4abe-8fd3-a88ee620577b | Email Address Redacted | Email |
| 05f3096d-c419-4b08-bab2-beceebaa7851 | Email Address Redacted | Email |
| 05f34e6e-6b48-4249-978e-f23212044c0 | Email Address Redacted | Email |
| 05f528cc-5eb4-441b-9d90-67eb0410feee | Email Address Redacted | Email |
| 05f5a340-d201-4365-ae88-a86896c4f6c3 | Email Address Redacted | Email |
| 05f65f3f-8e78-4d3a-9a99-9264638ee268 | Email Address Redacted | Email |
| 05f678cb-4dc3-4d05-90a8-fed61c385633 | Email Address Redacted | Email |
| 05f6acd3-22e8-4728-af09-7943cd813bff | Email Address Redacted | Email |
| 05f6eedf-34ed-400f-88be-a02596aa9b61 | Email Address Redacted | Email |
| 05f7470a-f15b-44c7-9a11-82e691dd976c | Email Address Redacted | Email |
| 05f76998-7b25-47e0-bfc2-a1138e121bd9 | Email Address Redacted | Email |
| 05f77904-da3d-447f-941a-1b0cd62d2450 | Email Address Redacted | Email |
| 05f779c3-9e6d-4318-adb6-6eb5a7449e0d | Email Address Redacted | Email |
| 05f869c6-1670-43fd-b4f7-5e9f4bf5a27d | Email Address Redacted | Email |
| 05f8b7b9-d541-42dd-9a79-542708218c30 | Email Address Redacted | Email |
| 05f8f99d-a9f6-44a0-acfc-41697b30bfbf | Email Address Redacted | Email |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | Email Address Redacted | Email |
| 05f9e550-3e36-4838-868d-944c5ae6b2eb | Email Address Redacted | Email |
| 05fa3fd7-edab-47e3-8eb9-a379123bcdcd | Email Address Redacted | Email |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | Email Address Redacted | Email |
| 05faf14e-af2e-4baf-bd6e-36562d5f6aef | Email Address Redacted | Email |
| 05fb5a68-34c0-44ad-ab31-9f920df2e673 | Email Address Redacted | Email |
| 05fb74fa-c6dd-43cb-81ec-90522dfd1ed7 | Email Address Redacted | Email |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | Email Address Redacted | Email |
| 05fc5f2e-d11f-4921-9735-ced439c23aa9 | Email Address Redacted | Email |
| 05fca1d3-7cb7-419b-9af5-becfbef96abc | Email Address Redacted | Email |
| 05fdd961-fbfd-4990-bcdc-dbe8b3bd3a91 | Email Address Redacted | Email |
| 05fdd961-fbfd-4990-bcdc-dbe8b3bd3a91 | Email Address Redacted | Email |
| 05fde2c2-e3b2-4d1a-b5ae-142cffd4e57a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 05fe6cfa-6e2b-4a15-8985-58a77aa6da9f | Email Address Redacted | Email |
| 05fe8fd4-3d6b-4f03-81b4-f1e45fba8453 | Email Address Redacted | Email |
| 05fee183-f810-47ea-b9e9-18f18f118aa1 | Email Address Redacted | Email |
| 06000c75-3845-4739-8887-b4fd41f26b55 | Email Address Redacted | Email |
| 06002136-55c3-4550-b33c-99bd49b448a2 | Email Address Redacted | Email |
| 06009cc5-5bc8-4175-b4c3-f41163b14a08 | Email Address Redacted | Email |
| 0600dbd7-9c2e-48e9-bce1-3de7d5ed91cd | Email Address Redacted | Email |
| 06019835-4a86-4b33-85f4-a4619637b499 | Email Address Redacted | Email |
| 0601e82b-5bd8-43d8-95ba-6fb98650ae30 | Email Address Redacted | Email |
| 0601e857-ca06-48cf-81ac-5dbbbc3e12c2 | Email Address Redacted | Email |
| 06028dc3-45bc-4554-a8eb-c3d8d07eb58e | Email Address Redacted | Email |
| 06031101-bef1-489c-b4f4-64e8c799a11f | Email Address Redacted | Email |
| 06040c60-fab1-42b7-9250-3f16a82d4e6a | Email Address Redacted | Email |
| 0604acf-4f67-4dbc-8e8b-ecb9245a2296 | Email Address Redacted | Email |
| 060457a8-c815-44d2-bd00-4c310eb19dc7 | Email Address Redacted | Email |
| 06049e8a-aa99-4b3d-9126-92d35441d8d8 | Email Address Redacted | Email |
| 0604efc7-a2db-4e88-b016-dff57814a84e | Email Address Redacted | Email |
| 06058474-b6ee-4e21-8cfc-4f3bd6afb6de | Email Address Redacted | Email |
| 0606b545-1abd-4b7c-929d-0702e6ff2179 | Email Address Redacted | Email |
| 06072b28-3247-421d-b724-95fd06fa988b | Email Address Redacted | Email |
| 06072ce7-5f5f-47d5-888d-05f5cf82ec82 | Email Address Redacted | Email |
| 060740d4-7cac-4f6f-ac83-7b0ea8b94d5c | Email Address Redacted | Email |
| 0609486c-257e-477e-a9ab-efe9ef4bf03a | Email Address Redacted | Email |
| 06094e7a-7232-4f34-8a6f-6e2f699e76be | Email Address Redacted | Email |
| 06099d07-3d85-4a14-8a0b-ca3ec316d912 | Email Address Redacted | Email |
| 0609a4e8-e38e-4c5d-8cb2-a3af93a3b22b | Email Address Redacted | Email |
| 0609bfb3-d653-46dc-8faa-424a16f58e57 | Email Address Redacted | Email |
| 060a1916-a519-4dc2-846d-5f0d2c609816 | Email Address Redacted | Email |
| 060c6035-dfc6-4fb0-9ab6-41b472381e96 | Email Address Redacted | Email |
| 060d2721-beb4-4aca-bf6f-4e0b8e8c262d | Email Address Redacted | Email |
| 060d9ca8-74a3-4101-b8f8-cb9cb6abd925 | Email Address Redacted | Email |
| 060e40a4-c112-4ccd-b8e9-487cda650e6c | Email Address Redacted | Email |
| 060e651d-a0ec-4453-99fc-7a9080b38b40 | Email Address Redacted | Email |
| 060ee5d8-e77f-4c19-8229-40c3b142fd37 | Email Address Redacted | Email |
| 060f4f13-3b22-4bca-b474-6ba3d6747a71 | Email Address Redacted | Email |
| 060f98fd-c57b-429c-86fc-64189412c15d | Email Address Redacted | Email |
| 060fb600-4d04-40bd-a4b8-b21d986bed71 | Email Address Redacted | Email |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | Email Address Redacted | Email |
| 0610cba6-25ca-452b-a7b2-731bb1034b35 | Email Address Redacted | Email |
| 0611394e-92da-434c-b5bf-59c162eea79d | Email Address Redacted | Email |
| 0611739d-cc9d-4632-b34e-0a742764caec | Email Address Redacted | Email |
| 06122892-f1b1-4fd3-a473-cec1f9406783 | Email Address Redacted | Email |
| 0612736e-fbfe-4005-b089-dcf391df01d4 | Email Address Redacted | Email |
| 0612953f-3b91-494a-83a3-27c3566d7f39 | Email Address Redacted | Email |
| 0612d81d-7e1b-4997-9da0-584b920a369c | Email Address Redacted | Email |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | Email Address Redacted | Email |
| 0613fa06-decf-4391-abe7-49df18b5a450 | Email Address Redacted | Email |
| 0615145c-277d-410e-bbb6-7d300279edf4 | Email Address Redacted | Email |
| 061541db-adba-4174-b75e-3b9ac9dd7e15 | Email Address Redacted | Email |
| 0615ba48-08f1-4011-a754-ea12d5e9b535 | Email Address Redacted | Email |
| 0615c316-a16b-423c-b35c-98f6893194da | Email Address Redacted | Email |
| 0616031f-b2ee-4495-a896-4a634d9d07e3 | Email Address Redacted | Email |
| 06161dc5-0ac6-4534-b1fa-f2b5a046aeae | Email Address Redacted | Email |
| 06167674-556f-4f61-9296-40c352541ff0 | Email Address Redacted | Email |
| 0616a394-06ec-4b6a-b4e0-ce78bf04d9ea | Email Address Redacted | Email |
| 0616b59b-a4af-404a-85d8-c058d678bf78 | Email Address Redacted | Email |
| 06179bad-da04-490a-9dcf-71873f6f8d552 | Email Address Redacted | Email |
| 0617e834-d92f-42ff-9d3b-2dfdb598f7fd | Email Address Redacted | Email |
| 0617fd8b-65c6-4ead-babc-adfb621fa739 | Email Address Redacted | Email |
| 0618497e-5034-4fdf-8f94-fe92401fae02 | Email Address Redacted | Email |
| 0618bd3f-0535-4c26-9fd8-b3942a652324 | Email Address Redacted | Email |
| 0618ddc7-c401-43b9-8c2b-3b4844263781 | Email Address Redacted | Email |
| 06193cca-bd0f-42d7-a4de-c3d6217434ac | Email Address Redacted | Email |
| 061a8784-c911-4c90-87b6-878b52502700 | Email Address Redacted | Email |
| 061a9e08-b2d8-4b35-956b-7d7ccacae5d9 | Email Address Redacted | Email |
| 061b2522-9fbf-4bde-9634-d9a5579a5dd1 | Email Address Redacted | Email |
| 061b741a-955a-4304-8a30-9d644f65dfeb | Email Address Redacted | Email |
| 061be62c-4530-4f26-8435-eded0df03882 | Email Address Redacted | Email |
| 061c80f6-a9de-43cf-8d13-8da5e8e55706 | Email Address Redacted | Email |
| 061ca450-6286-4f5e-8350-64713f53af4c | Email Address Redacted | Email |
| 061cf640-cb31-4c01-83b9-053455bb6a0b | Email Address Redacted | Email |
| 061d3732-6638-467f-86d4-3d8b18d11411 | Email Address Redacted | Email |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | Email Address Redacted | Email |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | Email Address Redacted | Email |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | Email Address Redacted | Email |
| 061ddbdc-dc52-48ab-b308-e8b1c1094d95 | Email Address Redacted | Email |
| 061e63ba-6d64-456b-bbd3-6c4ad8f13f6a | Email Address Redacted | Email |
| 0620995c-a515-4df9-8961-fda9d413e431 | Email Address Redacted | Email |
| 0622f5ac-ad48-4fa5-a09d-b846dd845535 | Email Address Redacted | Email |
| 06237959-aac7-4b7a-86bc-7737ec4480ce | Email Address Redacted | Email |
| 06249f8b-5449-4b22-a435-ca61ef091a13 | Email Address Redacted | Email |
| 06250d14-5d0a-4621-807a-85ee1f7b9ddd | Email Address Redacted | Email |
| 0625115f-959b-46bc-b2b7-27acad008456 | Email Address Redacted | Email |
| 0625fbc4-9e1e-429e-9494-16c2aa108923 | Email Address Redacted | Email |
| 06270f00-ddb5-4329-92fd-ef2fe332b893 | Email Address Redacted | Email |
| 0627bf33-530a-457d-82d4-0c8dcdb2f39b | Email Address Redacted | Email |
| 0627bd80-6512-4d7b-85a4-0fa0c593c271 | Email Address Redacted | Email |
| 062803df-cc2f-4432-b5da-208b16bfcf5a | Email Address Redacted | Email |
| 06287ac9-a357-4a59-ac0d-3e9178ad472c | Email Address Redacted | Email |
| 0628e3ea-37b0-4d2e-b2e2-4214ef06728c | Email Address Redacted | Email |
| 0628ff1d-f946-4c97-8bcb-75ccb227a98f | Email Address Redacted | Email |
| 06292cf5-0993-4cca-90af-8d3333f14f2a | Email Address Redacted | Email |
| 062c303a-3d22-48d1-8d04-75d08caea9c8 | Email Address Redacted | Email |
| 062c55e8-82b1-48cb-9e9c-f5db0908c4c9 | Email Address Redacted | Email |
| 062c6c4a-1866-435d-918c-2b57e4b5d132 | Email Address Redacted | Email |
| 062d524d-8374-4211-90e4-1fe21100d042 | Email Address Redacted | Email |
| 062d5541-e23e-466b-a8fc-b3022f65a38d | Email Address Redacted | Email |
| 062d5541-e23e-466b-a8fc-b3022f65a38d | Email Address Redacted | Email |
| 062df6b5-754c-4604-b29c-7b808e028e5b | Email Address Redacted | Email |
| 062e7a7f-2ddf-44f5-aaeb-29b6077a1615 | Email Address Redacted | Email |
| 062eb375-9e7d-4b2a-9812-9082b86dc5c6 | Email Address Redacted | Email |
| 062eccec-35b9-43b4-a10f-deacd4c0b69f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 062ee226-616d-4fd3-a059-d5179625d062 | Email Address Redacted | Email |
| 062ef347-147a-4fb5-b04b-93fee473968e | Email Address Redacted | Email |
| 0633177e-f238-4ed0-ba22-e91bcc705641 | Email Address Redacted | Email |
| 06350526-e7d1-45de-b681-1149204cd32f | Email Address Redacted | Email |
| 06355dc5-0ae4-4569-bcb2-3bf984f2b4c1 | Email Address Redacted | Email |
| 06373c34-146f-48bc-bb50-4c12f6115f74 | Email Address Redacted | Email |
| 06378205-a989-4b62-b509-6224ad0da254 | Email Address Redacted | Email |
| 063808ab-b5ad-47c4-b18e-ab072ba5f5b5 | Email Address Redacted | Email |
| 06382b88-d585-4812-9eaf-fec0ebe009a8 | Email Address Redacted | Email |
| 06384b86-d77e-4ddb-874f-01522d5555f3 | Email Address Redacted | Email |
| 0638924 0-f6a4-460a-90ff-9f715d05bfb7 | Email Address Redacted | Email |
| 06389fb3-dc24-47c9-998f-386393d9eca | Email Address Redacted | Email |
| 063925b6-d809-45ee-9754-640f06c30303 | Email Address Redacted | Email |
| 06393a35-18d8-4462-8915-bd09c53ddfbe | Email Address Redacted | Email |
| 06394e8a-b853-4e8a-8255-89381c8af01b | Email Address Redacted | Email |
| 063976a4-8727-4765-9a39-c760be2fd75a | Email Address Redacted | Email |
| 063a2173-1e47-4a98-a95d-d8994d646728 | Email Address Redacted | Email |
| 063b5e60-c46c-4a9d-a350-3a44a9cec983 | Email Address Redacted | Email |
| 063b89a3-9ed1-4232-9f56-b65b37339136 | Email Address Redacted | Email |
| 063bcc44-0ad1-42d4-9d59-2a6946b9be38 | Email Address Redacted | Email |
| 063bd716-4944-487e-bdef-19bd7bb2c8b5 | Email Address Redacted | Email |
| 063bd830-20e3-48c9-8255-73b339fa85cd | Email Address Redacted | Email |
| 063c1996-ff0e-424e-9818-e74847917a79 | Email Address Redacted | Email |
| 063c3a34-3753-44c5-b3e7-8635836 4d92f | Email Address Redacted | Email |
| 063c566b-17cf-47fb-9666-82a84fb276d9 | Email Address Redacted | Email |
| 063c88d7-43f2-4b94-ac41-f590094756ac | Email Address Redacted | Email |
| 063c9228-b39e-41ef-ae9e-8ea840fd5928 | Email Address Redacted | Email |
| 063d439b-31ad-405e-bd58-dba9796b17f0 | Email Address Redacted | Email |
| 063e2c80-1832-415f-939a-47d036d09ef5 | Email Address Redacted | Email |
| 063fec3b-3d47-403b-afc0-b162e9bfa2c1 | Email Address Redacted | Email |
| 064046b2-8d05-485a-997e-84f7e516d04d | Email Address Redacted | Email |
| 064117ed-d8b9-434f-b7a9-82c677766cfe | Email Address Redacted | Email |
| 06415c87-3770-40ec-bce6-e61502e24f88 | Email Address Redacted | Email |
| 06419 15f-3e41-4f1d-b277-51564c9de9ec | Email Address Redacted | Email |
| 0641bdb9-938c-44de-9c33-a0d5ec7ec989 | Email Address Redacted | Email |
| 0641d728-cc7a-4df3-875e-205c0f220529 | Email Address Redacted | Email |
| 0641f275-99ab-4d62-9a3b-e777d52af697 | Email Address Redacted | Email |
| 064211e7-dca6-41a6-8616-7c69fb13053e | Email Address Redacted | Email |
| 06422c3f-3624-4de7-b601-95c11bcf9119 | Email Address Redacted | Email |
| 0642b1dc-d00b-4567-8084-7e42e10fc467 | Email Address Redacted | Email |
| 0642dbad-f011-43df-8418-483dfb6b532d | Email Address Redacted | Email |
| 064317eb-46a4-4f23-8d0f-03a048c5b948 | Email Address Redacted | Email |
| 0643 4d91-d79a-4d30-b4a0-86daddbb7418 | Email Address Redacted | Email |
| 06444e6d-7547-48d2-9805-10511fb232f6 | Email Address Redacted | Email |
| 06444e6d-7547-48d2-9805-10511fb232f6 | Email Address Redacted | Email |
| 0644c297-406e-4490-98c5-7d5bda802d50 | Email Address Redacted | Email |
| 06453132-09f6-4f59-9785-631014baa66c | Email Address Redacted | Email |
| 0646fd27-582e-49f6-9bbb-0628e34438b1 | Email Address Redacted | Email |
| 06486a90-b94b-400a-835a-a5e4e451759d | Email Address Redacted | Email |
| 0648ce71-97a4-49b6-b714-2fc7012ec7c5 | Email Address Redacted | Email |
| 0648d844-1808-4294-b40a-e6734289abbd | Email Address Redacted | Email |
| 06492791-b3db-4f9f-9f63-17a566a0ff56 | Email Address Redacted | Email |
| 0649c692-de78-4109-9c22-875a44d03a8b | Email Address Redacted | Email |
| 064a0188-1084-4ff6-aa04-fbbea07bb284 | Email Address Redacted | Email |
| 064a60ae-f7d1-42a7-9415-bb39503bd870 | Email Address Redacted | Email |
| 064adfe1-8dce-4f55-86e5-f6d760ff65fa | Email Address Redacted | Email |
| 064ae4f5-a1b7-4bf3-8298-e643609f344d | Email Address Redacted | Email |
| 064b7a8c-2596-4682-bda3-1f5741c43a74 | Email Address Redacted | Email |
| 064c93f4-3395-463b-990b-3298001fdedd | Email Address Redacted | Email |
| 064cadc3-3f36-4c8e-97c6-939525fd1df5 | Email Address Redacted | Email |
| 064e0c88-9642-4610-adbd-525a3e667bcb | Email Address Redacted | Email |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | Email Address Redacted | Email |
| 064ecee4-3903-417d-a3f7-fbf775048624 | Email Address Redacted | Email |
| 064f209e-efde-4287-b589-f40445c7ba9d | Email Address Redacted | Email |
| 065013e7-e162-4edd-b1f6-ee643979111e | Email Address Redacted | Email |
| 06504f8c-b468-4069-8759-55ee7f44f1fd | Email Address Redacted | Email |
| 0650a54b-04bd-481f-a0f9-e0bc9d2238 8a | Email Address Redacted | Email |
| 0650cbaa-a721-470e-8db8-ff14b3ea31fc | Email Address Redacted | Email |
| 06513c72-a325-4eb6-bd8c-068cf39187a7 | Email Address Redacted | Email |
| 06536b11-9034-4e0c-894b-a28385ef99d4 | Email Address Redacted | Email |
| 0654da0c-fbd3-4e7a-b5fe-82cc09b9f95a | Email Address Redacted | Email |
| 0655b2b1-af50-48cf-bc1c-f29688d44d22 | Email Address Redacted | Email |
| 0655f118-309a-41a5-be5d-f38ea6ba27b4 | Email Address Redacted | Email |
| 065688a5-8f42-4f0b-8ccd-2750ed99c677 | Email Address Redacted | Email |
| 0656cafe-7e46-4a76-82e4-f781f9784dab | Email Address Redacted | Email |
| 06576df3-766a-4bd2-af22-10e81f201f5d | Email Address Redacted | Email |
| 06587a73-31c8-4abe-8e46-6d31afb93f4a | Email Address Redacted | Email |
| 065935bd-249f-4746-82eb-7f81f2caafd4 | Email Address Redacted | Email |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | Email Address Redacted | Email |
| 06597e57-5c4e-4c96-bf68-18943d736cc3 | Email Address Redacted | Email |
| 0659d36e-77a7-47c1-b196-067e9b1692b2 | Email Address Redacted | Email |
| 0659f424-158d-4e21-af4a-1de7eda1cc0d | Email Address Redacted | Email |
| 065a0bac-6db5-4856-b2cf-d10aba0c397a | Email Address Redacted | Email |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | Email Address Redacted | Email |
| 065a21c5-6bf6-4926-9aac-a38f786cef4a | Email Address Redacted | Email |
| 065acfeb-3e27-443f-9869-7e4f63162e67 | Email Address Redacted | Email |
| 065b3933-2c91-4875-9e3d-3b0eea003934 | Email Address Redacted | Email |
| 065b75e4-fce4-45c6-a3d8-981e526b2d67 | Email Address Redacted | Email |
| 065bacda-1bb7-471a-ba19-2c5c56d9f895 | Email Address Redacted | Email |
| 065be72a-5dfa-4758-9416-55c2668c6604 | Email Address Redacted | Email |
| 065c0063-a05f-4f0c-b5ea-269dc6dece51 | Email Address Redacted | Email |
| 065c0063-a05f-4f0c-b5ea-269dc6dece51 | Email Address Redacted | Email |
| 065c0063-a05f-4f0c-b5ea-269dc6dece51 | Email Address Redacted | Email |
| 065c07e9-244c-4b7a-a9e4-cbff6a888f73 | Email Address Redacted | Email |
| 065c66b8-4f8b-455a-80bb-2595b2e5d8d3 | Email Address Redacted | Email |
| 065c890-0746-4eb1-80c0-0f3e3778d552 | Email Address Redacted | Email |
| 065e9589-a347-4f30-a206-412c5876f20c | Email Address Redacted | Email |
| 065f1296-f02d-467a-9e0c-2ac776ae5dee | Email Address Redacted | Email |
| 065f665c-88d1-40da-8cc2-c78d16b319bc | Email Address Redacted | Email |
| 065faafb-7b0e-4720-80c7-4c6cdf6fcd77 | Email Address Redacted | Email |
| 065feec5-82af-4db1-b92d-1a3bb3dd8f72 | Email Address Redacted | Email |
| 0660124a-5be4-4edf-9cf5-7d36ff547173 | Email Address Redacted | Email |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0660340f-20c3-4b2c-8df5-08be12ac3894 | Email Address Redacted | Email |
| 06603865-bfa8-4c62-8a54-b102b777d3c8 | Email Address Redacted | Email |
| 0660f4bb-fe4e-47d4-844a-92e68fc67108 | Email Address Redacted | Email |
| 0660f4bb-fe4e-47d4-844a-92e68fc67108 | Email Address Redacted | Email |
| 06612e54-b55e-448b-a914-d2e67459ef58 | Email Address Redacted | Email |
| 06614cdd-5e15-4be1-9f98-991472d41644 | Email Address Redacted | Email |
| 06617151-423b-487c-8a37-0091bc8f00bb | Email Address Redacted | Email |
| 06617e27-e5f5-4fea-91fb-b96565b2fe79 | Email Address Redacted | Email |
| 06635457-6660-4f14-bcd9-d13b13201b6c | Email Address Redacted | Email |
| 06637c3f-d3ac-411b-88d9-7fde9f3ea7fb | Email Address Redacted | Email |
| 06639b0a-35d1-4213-b67c-d28eb4d22118 | Email Address Redacted | Email |
| 0663ed58-35a2-4d10-b15f-2e24c65de81c | Email Address Redacted | Email |
| 06652509-0263-425a-9632-2337171af985 | Email Address Redacted | Email |
| 06660479-9235-4c23-8266-c82b131fdfde | Email Address Redacted | Email |
| 0666a234-b2ec-4bb7-bb28-d93f83fbc5b8 | Email Address Redacted | Email |
| 0666f93e-e712-40d7-8373-b1b59789d937 | Email Address Redacted | Email |
| 066710ea-d5cb-498c-a25e-f65bb8b6dae1 | Email Address Redacted | Email |
| 0667ac60-77c5-4885-a346-5f994e7c2dca | Email Address Redacted | Email |
| 06684d51-09e8-4273-a0a9-7366c924c8cc | Email Address Redacted | Email |
| 066862de-1fb2-4a46-be98-b3016ecd71ff | Email Address Redacted | Email |
| 0669eacf-b428-4988-bee7-ac5c5a957dc2 | Email Address Redacted | Email |
| 066a9020-e837-442c-a873-faf606e564a9 | Email Address Redacted | Email |
| 066abdb9-84cc-43a1-b9bb-bfdc01e6ff21 | Email Address Redacted | Email |
| 066accd2-81ef-4fdc-b4ec-ce6df7f5e1f3 | Email Address Redacted | Email |
| 066b261f-bca5-44b6-938a-1ad4503075f7 | Email Address Redacted | Email |
| 066b888b-aa60-4347-8786-dd762afad5a4 | Email Address Redacted | Email |
| 066b9c31-0d2f-4361-ac37-6d46e72b15c6 | Email Address Redacted | Email |
| 066ba9bc-16f4-4db4-8002-1dfff2c9aba0 | Email Address Redacted | Email |
| 066cc855-f04d-4348-8ce3-43364052b08 | Email Address Redacted | Email |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | Email Address Redacted | Email |
| 066d8933-b240-483a-95f3-3a1ff303d54f | Email Address Redacted | Email |
| 066dd3ce-6cbd-4296-8b93-0d2aba27bc61 | Email Address Redacted | Email |
| 066dee45-f8d3-4a95-bd27-143ee3936658 | Email Address Redacted | Email |
| 066e29fd-747d-471d-b989-e1c047c86665 | Email Address Redacted | Email |
| 066f6281-1945-47e1-9194-dd3a69af78d2 | Email Address Redacted | Email |
| 066f6cfe-6ede-4e14-a77a-9eb84e700dfd | Email Address Redacted | Email |
| 066fc6fa-a9dd-4676-b3c1-d6146041ae5b | Email Address Redacted | Email |
| 0670fee3-97c6-438c-81b0-576b1544a6fc | Email Address Redacted | Email |
| 06714b11-7b09-4e3d-a5e8-f609a0a3023b | Email Address Redacted | Email |
| 06720daf-f0bf-4763-b2a9-aca9527cff14 | Email Address Redacted | Email |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | Email Address Redacted | Email |
| 0672d98c-a6cd-4128-a4cc-bccfb89627e1 | Email Address Redacted | Email |
| 0672db04-d3dd-4f91-826f-aabbe12d872a | Email Address Redacted | Email |
| 0672ec8f-80bf-46c4-8168-e9d208076f1 | Email Address Redacted | Email |
| 06740899-2003-4d18-a98f-a769d18af3b0 | Email Address Redacted | Email |
| 0674517a-ca70-4ba3-8f9c-adf4b0ebb42d | Email Address Redacted | Email |
| 06751432-f23c-4c59-be3b-c6f6222d156e | Email Address Redacted | Email |
| 06753192-1332-4866-bfeb-79fa93b2d755 | Email Address Redacted | Email |
| 06755074-d067-4afa-b8ac-22fcbcd68a79 | Email Address Redacted | Email |
| 0675a4c5-1787-40c7-adac-f5cc667807d9 | Email Address Redacted | Email |
| 0676dd9c-950f-401e-a9f9-68c2a07f5ced | Email Address Redacted | Email |
| 0676ded4-23e1-45eb-81c6-1f32a6cc280c | Email Address Redacted | Email |
| 0676e7c2-32ba-4373-bdc5-9d38f9c9f44b | Email Address Redacted | Email |
| 067713e0-2a56-46b7-8dbe-73382458b8f6 | Email Address Redacted | Email |
| 06777c07-668e-4477-a4d7-bf9027ebfd17 | Email Address Redacted | Email |
| 0677cf90-35ef-4e41-824c-5610cfc991b0 | Email Address Redacted | Email |
| 067827d7-ea6e-4c6f-b398-3f791d690f82 | Email Address Redacted | Email |
| 06783b98-7938-404d-a040-2ae4568eff65 | Email Address Redacted | Email |
| 06784f0-8aaf-4990-87db-e277baa9a523 | Email Address Redacted | Email |
| 06789e0f-01f3-4575-8541-8dac2fa37734 | Email Address Redacted | Email |
| 06791503-6a77-4f3e-bf56-8893b7775e97 | Email Address Redacted | Email |
| 0679591c-7566-4687-a403-8824efaf0f63 | Email Address Redacted | Email |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | Email Address Redacted | Email |
| 067a2ff4-6af7-4002-bf0f-e2e887380cd6 | Email Address Redacted | Email |
| 067a344e-728b-48bf-81d5-c8160cb9ce36 | Email Address Redacted | Email |
| 067aa735-d3fb-4232-8e69-3cd9679dacf3 | Email Address Redacted | Email |
| 067ad522-55b9-495c-bb51-f992988aace9 | Email Address Redacted | Email |
| 067ae13d-905b-44e3-8080-3f8f0368598c | Email Address Redacted | Email |
| 067b182c-1603-4a77-8a52-0d8741beeb08 | Email Address Redacted | Email |
| 067b34ee-88a3-466d-b904-2ea46291eb22 | Email Address Redacted | Email |
| 067b7029-c7f9-4905-bd8f-e869ffeb4662 | Email Address Redacted | Email |
| 067b7d9f-56da-4b49-9f7a-0b0ceb4f33ec | Email Address Redacted | Email |
| 067b9c2c-21b5-4bed-8123-94c638e37efd | Email Address Redacted | Email |
| 067c4226-b9c2-4e3a-8234-0f15873f099b | Email Address Redacted | Email |
| 067c5b94-d54a-447e-a6f1-29b97a57a20d | Email Address Redacted | Email |
| 067ce0be-6199-4896-a2ad-99d4b937c6f8 | Email Address Redacted | Email |
| 067d280d-e939-4a32-9c6e-141234649bf1 | Email Address Redacted | Email |
| 067dcd6a-0ad7-4b32-a416-1c7929626229 | Email Address Redacted | Email |
| 067e0c9e-b467-472f-a419-1bb76ba55e81 | Email Address Redacted | Email |
| 067e4825-b1e0-4666-bc29-1079c69a4426 | Email Address Redacted | Email |
| 067eab5e-c755-4700-9218-23abdb1aa94d | Email Address Redacted | Email |
| 067f6ff8-8f37-4c7a-9f5a-c18cb4438ee0 | Email Address Redacted | Email |
| 067fe780-893f-44e2-b6f3-d2c8703ca2a5 | Email Address Redacted | Email |
| 06803810-8311-4cb9-abc2-a392f233aa05 | Email Address Redacted | Email |
| 06809505-ec53-403e-a6d6-1c3305770c2f | Email Address Redacted | Email |
| 0681a502-3f4c-401d-b7df-3e526023f973 | Email Address Redacted | Email |
| 0681bb76-3536-44b9-a17a-dc5cf2aeb833 | Email Address Redacted | Email |
| 0681c2cf-9379-44fe-927d-6f3754420426 | Email Address Redacted | Email |
| 0681ea43-f3b1-449b-953c-884a4d04bd87 | Email Address Redacted | Email |
| 068328b9-d93d-42e8-aa15-92aa31c76d8c | Email Address Redacted | Email |
| 06832949-fc07-432b-a03d-3d6a63815b44 | Email Address Redacted | Email |
| 0683d12f-6443-4633-ae62-8e1ebee0fe36 | Email Address Redacted | Email |
| 06844f0b-f2b2-4e7a-bec3-13301ce263fd | Email Address Redacted | Email |
| 0684688b-df0e-491d-9ba8-508cf6f20d10 | Email Address Redacted | Email |
| 06849e05-d774-4221-ae4c-766e43eb3b0a | Email Address Redacted | Email |
| 0684ab98-3495-4244-ac05-a62eb9a90e76 | Email Address Redacted | Email |
| 068514f3-fe50-40af-8c9b-6348065c5f53 | Email Address Redacted | Email |
| 06855ff3-7a4d-4573-9079-94c043043908 | Email Address Redacted | Email |
| 068578e6-e783-45e0-9c07-aec676296315 | Email Address Redacted | Email |
| 0685ec2c-284d-46d4-8e52-3be342ec1c64 | Email Address Redacted | Email |
| 0686071c-582f-4530-a0aa-6e548dd34210 | Email Address Redacted | Email |
| 068645bf-c262-4812-9397-c6b910b141ed | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 06874296-d595-42ae-89fc-33f9323dc925 | Email Address Redacted | Email |
| 06884aee-9d22-44b7-8a66-cc3fed64412b | Email Address Redacted | Email |
| 06884be3-4a99-46f8-bc05-cab8936a0a76 | Email Address Redacted | Email |
| 0688b2bd-8444-415e-a0e3-e042c5739056 | Email Address Redacted | Email |
| 068915d6-eeaa-43b2-8298-a54a4fcf0e64 | Email Address Redacted | Email |
| 0689388e-c16a-439b-b2c5-01b27b08e9ec | Email Address Redacted | Email |
| 0689da7e-0ad7-4a4e-8f16-37587cc55180 | Email Address Redacted | Email |
| 068ab935-b9db-4341-ba83-3dc28be1b0d6 | Email Address Redacted | Email |
| 068abf21-b03e-47d7-871c-58584af6ecc6 | Email Address Redacted | Email |
| 068ac1c7-4b27-49c1-87fa-8768b51aaeba | Email Address Redacted | Email |
| 068b7b88-3925-42b6-9c20-78062a4996bf | Email Address Redacted | Email |
| 068babc7-f15a-46c2-8aa3-b97b80ca1477 | Email Address Redacted | Email |
| 068bff73-db72-4b70-a1f7-d2d781c31cc0 | Email Address Redacted | Email |
| 068c2ef3-7dd6-4b06-9932-22d6b7801a3c | Email Address Redacted | Email |
| 068c82bb-29ab-45c5-bae5-2ee8b3d15ce1 | Email Address Redacted | Email |
| 068c90f2-c485-4395-ba7c-4e631622d4a | Email Address Redacted | Email |
| 068cb222-e838-4167-9629-e3de7405e352 | Email Address Redacted | Email |
| 068ce967-945f-4e4a-a6d2-24e5ccc1fd66 | Email Address Redacted | Email |
| 068d53b9-b79f-4c07-8152-471d19670ac6 | Email Address Redacted | Email |
| 068d5bf2-5638-4a81-930e-9c9ef483f232 | Email Address Redacted | Email |
| 068d8f38-5e62-4965-99c6-6ffd7a915b14 | Email Address Redacted | Email |
| 068f10cc-b79d-43ef-9821-612ba6a51b2c | Email Address Redacted | Email |
| 068f9fdb-2225-4efe-baa7-77709ae72136 | Email Address Redacted | Email |
| 068fbc1d-8676-4804-82e2-b3a5467c7f48 | Email Address Redacted | Email |
| 0691c797-a564-425b-a746-3feb1b02205a | Email Address Redacted | Email |
| 0693638b-8eac-4030-b14c-98c665da8430 | Email Address Redacted | Email |
| 06941409-229a-46e1-bcc8-0716fae1b021 | Email Address Redacted | Email |
| 094760b-b595-4589-ab9a-3e3a2ba2be02 | Email Address Redacted | Email |
| 06963bbb-e769-4e80-af73-c62ad8381f28 | Email Address Redacted | Email |
| 0696dbad-32ad-4b41-be7a-8d1f6bc67329 | Email Address Redacted | Email |
| 0697cd80-623c-4683-aa82-5d111971b587 | Email Address Redacted | Email |
| 0698074b-7926-4ffd-86f6-acfb9c2b24b6 | Email Address Redacted | Email |
| 06995f46-5ad4-484c-86a3-de1489b6c664 | Email Address Redacted | Email |
| 069a6f71-f5c8-411b-a503-a94026643b8c | Email Address Redacted | Email |
| 069b4505-b637-45eb-8e6f-056cf0b772cb | Email Address Redacted | Email |
| 069bb7a3-d4af-4302-8335-efd60df745ff | Email Address Redacted | Email |
| 069cdb6a-07ef-4174-8dba-77d816b9ffa0 | Email Address Redacted | Email |
| 069d514d-894a-4694-a67d-57676b7f628c | Email Address Redacted | Email |
| 069d8a29-2991-47f1-9f4f-a7f8fd4fea13 | Email Address Redacted | Email |
| 069e6e0d-3ae9-4249-8a36-8af8cbb5e5bd | Email Address Redacted | Email |
| 06a03be4-1c9c-4ac3-ac7a-e58f1eed8a70 | Email Address Redacted | Email |
| 06a08819-dddd-4129-9ed8-0535af821696 | Email Address Redacted | Email |
| 06a0e02e-0e35-4596-89ff-de0251b92c36 | Email Address Redacted | Email |
| 06a10bf0-ea05-4e9e-ad3e-452d6ae5f5e1 | Email Address Redacted | Email |
| 06a14089-2b58-40e4-be8d-b4e2ecbda360 | Email Address Redacted | Email |
| 06a20325-4275-4f92-accb-bf2479c811e9 | Email Address Redacted | Email |
| 06a22194-f58d-4021-9e46-019af11a8b46 | Email Address Redacted | Email |
| 06a29b86-80bb-4adc-b9c5-342b1cd89834 | Email Address Redacted | Email |
| 06a2f012-f2c8-4960-81ef-866df1167248 | Email Address Redacted | Email |
| 06a33442-de5c-49f5-bac9-5a3fa5eb40fa | Email Address Redacted | Email |
| 06a3a45f-71c2-40e6-8baa-6cb17aa5dce1 | Email Address Redacted | Email |
| 06a3eee7-0262-4198-ae50-72e28f854712 | Email Address Redacted | Email |
| 06a47f33-8338-4e66-8197-9e47ea1d5ed9 | Email Address Redacted | Email |
| 06a4d0c1-5706-4102-b83e-3de415cb4020 | Email Address Redacted | Email |
| 06a53c99-f12a-463f-9eb8-f81736081424 | Email Address Redacted | Email |
| 06a57934-ac99-443e-a56f-59e87fe23be8 | Email Address Redacted | Email |
| 06a6b20d-d779-4c41-bb11-a9d72a2913ed | Email Address Redacted | Email |
| 06a6cc86-7b5c-4463-81e2-01cef96dbf66 | Email Address Redacted | Email |
| 06a6f1dd-de74-4d47-ae33-96c0520786fb | Email Address Redacted | Email |
| 06a74c4c-d4d1-4006-bc31-fbf619d845c9 | Email Address Redacted | Email |
| 06a7677f-d434-4579-87d1-cee79d518a2b | Email Address Redacted | Email |
| 06a7c571-c643-4266-a13e-3cf5655cf5e7 | Email Address Redacted | Email |
| 06a7ceb5-3f37-4878-affe-a3c681a40e9e | Email Address Redacted | Email |
| 06a835e8-e8ef-4dec-9136-15beca177768 | Email Address Redacted | Email |
| 06a8e9d6-d69c-41ad-8963-eaf929e0cab8 | Email Address Redacted | Email |
| 06a91d93-7cfe-40a8-b934-662216a58467 | Email Address Redacted | Email |
| 06a9b448-04a7-44ff-9dd8-487d09da5122 | Email Address Redacted | Email |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | Email Address Redacted | Email |
| 06a9b74f-f872-4c14-98c6-c696eb053f6a | Email Address Redacted | Email |
| 06a9c461-7613-4def-937c-81642445f682 | Email Address Redacted | Email |
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | Email Address Redacted | Email |
| 06aa7bc1-9068-4119-9bda-482c65c1661c | Email Address Redacted | Email |
| 06aa9504-7e90-4aa0-a6fd-63b5442fb855 | Email Address Redacted | Email |
| 06aab049-eb02-493a-b0bc-8f8457bf5a4e | Email Address Redacted | Email |
| 06aadaa6-6293-4768-b25e-52605a5db91d | Email Address Redacted | Email |
| 06ac1730-8162-47e3-805c-605aa06e0eec | Email Address Redacted | Email |
| 06ac19f4-1f4d-496d-89be-181f727d4028 | Email Address Redacted | Email |
| 06ac2296-6ff7-4d7c-887e-db7c1d3fca44 | Email Address Redacted | Email |
| 06ac4539-043c-4296-8b29-2f026e79a17c | Email Address Redacted | Email |
| 06ac4bd3-4602-49b7-8366-e95037038131 | Email Address Redacted | Email |
| 06ac4eb7-0375-4fc3-860f-c64df885c49b | Email Address Redacted | Email |
| 06ac60f3-14f1-4669-99ba-96bf832d1e34 | Email Address Redacted | Email |
| 06acb017-0fec-426c-912d-7bea45a4c932 | Email Address Redacted | Email |
| 06acb8e1-21ce-438b-a426-199ca5f3c8b3 | Email Address Redacted | Email |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | Email Address Redacted | Email |
| 06acea30-1108-4ad2-969b-b0315ba44c83 | Email Address Redacted | Email |
| 06ad17de-528f-4798-a9ab-e608e06998d7 | Email Address Redacted | Email |
| 06ad221c-371b-49ae-b081-5fdbe1cdfd9e | Email Address Redacted | Email |
| 06ad8a6a-353e-4304-b508-9ce59d2579f7 | Email Address Redacted | Email |
| 06ad904a-f358-4b85-b579-af34605e4356 | Email Address Redacted | Email |
| 06adb3b3-fb0b-4298-84b7-73fa391c2029 | Email Address Redacted | Email |
| 06ae13d8-42ef-4113-8e56-b2c59325fe23 | Email Address Redacted | Email |
| 06aee67a-3a5d-425a-9e87-e814c39637b7 | Email Address Redacted | Email |
| 06af4fe3-c117-48e8-9d0c-3b91bd012cff | Email Address Redacted | Email |
| 06af7b4e-cf01-466d-bdba-27995d629944 | Email Address Redacted | Email |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | Email Address Redacted | Email |
| 06afd165-64d6-4536-928c-08fba5c14f44 | Email Address Redacted | Email |
| 06afe845-b15d-4098-ae64-4ed39d9028ce | Email Address Redacted | Email |
| 06b0460d-44e4-4c97-af6f-848ad664a568 | Email Address Redacted | Email |
| 06b0f1c0-bc8f-41a3-9958-18a83d546fd7 | Email Address Redacted | Email |
| 06b12c1a-97ca-4ecf-b4c8-81d3dcd44f3b | Email Address Redacted | Email |
| 06b15bb1-e3ac-4246-a490-d4829dbfb9ee | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | Email Address Redacted | Email |
| 06b26871-7ce4-4821-8677-e4568463df7e | Email Address Redacted | Email |
| 06b2c663-eb1d-482f-a80a-736818e49556 | Email Address Redacted | Email |
| 06b3713e-e774-49da-a67f-95b463f17914 | Email Address Redacted | Email |
| 06b3b073-4cee-4a1d-89a5-bfdbba174dfc | Email Address Redacted | Email |
| 06b3bc21-2180-4fed-8a94-dd79e05a827b | Email Address Redacted | Email |
| 06b3d21c-3fe2-4a26-b615-ce4c5ef0e5ab | Email Address Redacted | Email |
| 06b402cb-42e0-4a5d-b39b-7781ed0df708 | Email Address Redacted | Email |
| 06b42ca5-f25a-4b5f-b7c8-29480c33ec0a | Email Address Redacted | Email |
| 06b49d73-96e8-452d-a00e-a963b40ff016 | Email Address Redacted | Email |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | Email Address Redacted | Email |
| 06b58ad3-600d-4ec9-8385-d9c828c8b8f5 | Email Address Redacted | Email |
| 06b5b0fe-c183-4b6a-bed0-a15795912684 | Email Address Redacted | Email |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | Email Address Redacted | Email |
| 06b6a20a-4244-4c57-80ba-efb62f450d4f | Email Address Redacted | Email |
| 06b70f80-df6d-40b1-99e7-6bb075941b51 | Email Address Redacted | Email |
| 06b75215-ee9e-4741-b882-4cf8fc493876 | Email Address Redacted | Email |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | Email Address Redacted | Email |
| 06b80202-46d1-4a6d-8ba4-27611098c57f | Email Address Redacted | Email |
| 06b83d7e-55e9-4b9c-94a8-973e6e6763ff | Email Address Redacted | Email |
| 06b88596-cb00-4071-a646-ff4ac1152681 | Email Address Redacted | Email |
| 06b8c127-14ad-42d0-a231-476abe2ffaea | Email Address Redacted | Email |
| 06b8cd75-ea01-43ec-a7f8-bc997310f6d0 | Email Address Redacted | Email |
| 06b9d940-99b2-4b0c-8e56-a24c0742215c | Email Address Redacted | Email |
| 06ba820c-d451-46af-8c38-dce1347adcf1 | Email Address Redacted | Email |
| 06ba8c21-c341-41b7-a93c-83194d16ae62 | Email Address Redacted | Email |
| 06bac77f-573c-4a6c-ba98-e1e7bc737f5a | Email Address Redacted | Email |
| 06bb2d21-374f-468d-9a2b-5272f92de7cd | Email Address Redacted | Email |
| 06bb4b17-903e-40b2-ab28-4f2c89bc1627 | Email Address Redacted | Email |
| 06bc6a4a-0109-4733-aa9c-423fd04593b9 | Email Address Redacted | Email |
| 06bd229d-26be-4611-850d-cad2da55858d | Email Address Redacted | Email |
| 06bd23f7-a3ff-467d-94da-32fdaa3b13e0 | Email Address Redacted | Email |
| 06be01b5-f9cf-4ae6-aed5-25dd66a09c89 | Email Address Redacted | Email |
| 06be1629-1ee1-4d0b-b22b-c7aecff74e8d | Email Address Redacted | Email |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | Email Address Redacted | Email |
| 06bf269d-22ee-4ea2-8068-f820b94e85d2 | Email Address Redacted | Email |
| 06bf7067-fe91-4b7f-9fe0-95004cd5ed3c | Email Address Redacted | Email |
| 06c02690-b866-4c6f-b52b-0f79af2f31fc | Email Address Redacted | Email |
| 06c094be-1c1c-479d-aeff-7c3086cc046e | Email Address Redacted | Email |
| 06c12b2d-d02d-44f6-9a0a-b1ae2fe85789 | Email Address Redacted | Email |
| 06c1ba3e-6b51-481c-b0e8-9c3b2e3fe663 | Email Address Redacted | Email |
| 06c1ecad-a831-46d2-8b71-abc91e4d881b | Email Address Redacted | Email |
| 06c35345-15e8-4d8b-9a33-bb4b51302038 | Email Address Redacted | Email |
| 06c472de-a14b-4bff-9338-a6e76bd76f98 | Email Address Redacted | Email |
| 06c54a57-26e7-445a-a99a-f87d300b54e3 | Email Address Redacted | Email |
| 06c5589c-afd3-4d18-81de-99875187856b | Email Address Redacted | Email |
| 06c58e3b-727b-494f-9ea9-5e67becbbccd | Email Address Redacted | Email |
| 06c6a919-7404-4567-bece-be02f83695a3 | Email Address Redacted | Email |
| 06c76187-913b-4501-b44f-12229a1bc665 | Email Address Redacted | Email |
| 06c7ee1d-b5e0-444f-9739-26a8366c22b4 | Email Address Redacted | Email |
| 06c82f0a-f944-4843-9118-360244eec7e9 | Email Address Redacted | Email |
| 06c84212-c643-4e7d-b48e-f44684adba49 | Email Address Redacted | Email |
| 06c87598-17b1-4172-96e5-545eacde8bfb | Email Address Redacted | Email |
| 06c89e0b-744a-457e-8975-18046f16f152 | Email Address Redacted | Email |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | Email Address Redacted | Email |
| 06c98184-3941-4953-be14-de2c014c5434 | Email Address Redacted | Email |
| 06c9f98a-725d-4a34-8adc-ec51526f203c | Email Address Redacted | Email |
| 06ca82ac-bf16-464c-a296-9aed4ad1e364 | Email Address Redacted | Email |
| 06cb44bd-125b-4755-b27f-4041004bf562 | Email Address Redacted | Email |
| 06cb5684-9512-446e-b4e5-67e078ce6234 | Email Address Redacted | Email |
| 06cc839d-76e8-4061-adc1-1b17b8203b5d | Email Address Redacted | Email |
| 06ce1523-d375-449b-93ba-85bd71ff2f9d | Email Address Redacted | Email |
| 06ce5ae6-da1c-4ea8-985c-d03c7fd6e660 | Email Address Redacted | Email |
| 06cec744-dfb5-4ad4-89d9-bea78a5d9897 | Email Address Redacted | Email |
| 06cee9e4-fc43-42fd-b07c-a0e1cc216993 | Email Address Redacted | Email |
| 06cf3462-dc71-435e-b248-3dfe0f85ba78 | Email Address Redacted | Email |
| 06cfa35d-d242-4e79-a85c-f6af0ab11cc6 | Email Address Redacted | Email |
| 06cfda19-6cef-4383-9530-6ffa9eebe66b | Email Address Redacted | Email |
| 06d0210d-6d78-4aba-98c2-94fa651bbc5e | Email Address Redacted | Email |
| 06d031b1-689d-4f01-9559-2e75bd1bac01 | Email Address Redacted | Email |
| 06d0bcef-6bb2-4925-bc19-2c8af65faa1b | Email Address Redacted | Email |
| 06d111fa-1d3c-4ce5-ba18-e295083583f4 | Email Address Redacted | Email |
| 06d1350b-f722-4809-aee1-77b1b903feba | Email Address Redacted | Email |
| 06d177e0-26b7-4d7e-bc97-ad963839e410 | Email Address Redacted | Email |
| 06d27adf-9acc-4bdd-8144-575cfe39912c | Email Address Redacted | Email |
| 06d27af8-eb8d-48a9-8c37-f5f9ceccd64d | Email Address Redacted | Email |
| 06d2c7e0-aee8-490e-abb9-5fa3b1225451 | Email Address Redacted | Email |
| 06d37b69-5b4a-4e7e-9cbc-ec6fec4aacad | Email Address Redacted | Email |
| 06d3f817-3389-4cd4-9bd3-e197553fd136 | Email Address Redacted | Email |
| 06d676a3-b003-4d25-9943-b9edf648929b | Email Address Redacted | Email |
| 06d70415-e4d2-48a5-8347-f67073f56331 | Email Address Redacted | Email |
| 06d94919-e6fd-419c-97c2-9a965fb69b18 | Email Address Redacted | Email |
| 06da4cd8-b7b0-42d2-a9e9-fef2f71b4f9e | Email Address Redacted | Email |
| 06da63f9-e516-4313-b091-a50b789b00a5 | Email Address Redacted | Email |
| 06da7100-5172-437a-bb70-7fb538c09a84 | Email Address Redacted | Email |
| 06da98bd-2670-4bc0-a204-b5d2f3a7ab18 | Email Address Redacted | Email |
| 06da9b33-7a42-482c-8901-f9b3e857aa72 | Email Address Redacted | Email |
| 06db62ca-cc83-4b81-b581-465977c65a90 | Email Address Redacted | Email |
| 06db68fc-3e54-47d3-b258-1680646055cc | Email Address Redacted | Email |
| 06dbac93-44dc-44b3-9465-ac02184964b6 | Email Address Redacted | Email |
| 06dc1303-f347-4ee2-a93b-abb095832192 | Email Address Redacted | Email |
| 06dc301b-ce2a-4dff-8dbd-1565616b149c | Email Address Redacted | Email |
| 06dc50ce-345a-4bd8-b909-97eefc88c3d0 | Email Address Redacted | Email |
| 06dcbdf5-45b9-4210-a443-b2b3e2a55ae7 | Email Address Redacted | Email |
| 06ded9e9-3c75-4aef-ae6c-1fca65a3b85c | Email Address Redacted | Email |
| 06df2aff-b026-41a4-9e41-a3da1a3ae27f | Email Address Redacted | Email |
| 06df504b-af0a-4309-88fb-b5b6d0c22761 | Email Address Redacted | Email |
| 06dfa72d-8938-4e45-8bc8-24caf973d0d2 | Email Address Redacted | Email |
| 06e0424-07a3-4664-bf94-31b7107ad09a | Email Address Redacted | Email |
| 06e0a42f-0990-4b4f-ab1a-63594c767c6f | Email Address Redacted | Email |
| 06e0b559-30bd-438b-828c-5bafa2f7c06b | Email Address Redacted | Email |
| 06e116b9-07b5-4b9d-9f23-88c5acc93a1d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 06e1376b-c22a-44a2-a911-7fd048ec344b | Email Address Redacted | Email |
| 06e13fa0-2633-470e-a094-54c9bcd14dc1 | Email Address Redacted | Email |
| 06e1dadc-3902-4f1a-a650-1d0ecac802ea | Email Address Redacted | Email |
| 06e2b895-3b5d-41af-b9ca-b16dbc85f40e | Email Address Redacted | Email |
| 06e369be-f89b-4c39-a572-3244f7c046e2 | Email Address Redacted | Email |
| 06e3843f-d5f1-4b15-9aab-3546c2543dfe | Email Address Redacted | Email |
| 06e3e2a8-e9b9-480d-9b3a-83c4f63699bf | Email Address Redacted | Email |
| 06e4069b-40ea-407c-a06a-0e091c8ecbf9 | Email Address Redacted | Email |
| 06e4a703-43b8-4bff-b2a5-18ffbbc541e3 | Email Address Redacted | Email |
| 06e4a725-35d0-4e69-8d47-0c1daf26a6d3 | Email Address Redacted | Email |
| 06e56c05-5b30-46e3-a15b-91e352f1a832 | Email Address Redacted | Email |
| 06e5dde2-7418-4322-b40e-470cee331562 | Email Address Redacted | Email |
| 06e64d82-fb43-486c-ad20-e875ef040230 | Email Address Redacted | Email |
| 06e69928-0a85-4928-aff3-fa8b4b09b5b8 | Email Address Redacted | Email |
| 06e6cab7-ef33-4004-a1e7-70eac62d3e1d | Email Address Redacted | Email |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | Email Address Redacted | Email |
| 06e8300a-9fd4-435e-8066-2057a3906cb1 | Email Address Redacted | Email |
| 06e892b7-5735-4db7-b509-8e5473b01e26 | Email Address Redacted | Email |
| 06e9573d-2ca8-47ae-801b-f2f57b94b343 | Email Address Redacted | Email |
| 06e95dbf-a036-4cf1-89b2-ef2ed44a8a55 | Email Address Redacted | Email |
| 06ea6bc4-d23b-47c2-870f-04ae7ddf57bd | Email Address Redacted | Email |
| 06ea7049-7e2e-4da7-96ec-754809b73125 | Email Address Redacted | Email |
| 06ea8870-9b6a-4dbc-902e-75fef5040922 | Email Address Redacted | Email |
| 06eaab66-5a39-456f-8937-6a5035d3eba2 | Email Address Redacted | Email |
| 06eb760a-5b9d-492e-b75d-d8f0a610677e | Email Address Redacted | Email |
| 06ebbae6-a8c1-4953-8a70-c8daa6dc1235 | Email Address Redacted | Email |
| 06ec8fb8-5a91-42fd-968b-adddbd3ac0e7 | Email Address Redacted | Email |
| 06ee0311-3f12-481d-a3b9-cea1e358b827 | Email Address Redacted | Email |
| 06ee5162-e284-4568-96a2-4ac738b5b434 | Email Address Redacted | Email |
| 06ee5bdc-575e-4198-a48d-09fb90aff7c7 | Email Address Redacted | Email |
| 06eee878-12e9-4bef-b117-3de79b4bde9f | Email Address Redacted | Email |
| 06ef30e5-cd11-4ea7-a016-4f5aa8be6a9d | Email Address Redacted | Email |
| 06ef3a85-1318-4040-9f44-39f3619952ab | Email Address Redacted | Email |
| 06ef4340-66dd-4436-8bc2-2b0e8f2bb7ca | Email Address Redacted | Email |
| 06f00f9a-06d4-41b4-adde-7290e6f1e1f6 | Email Address Redacted | Email |
| 06f0bc49-8d12-417b-b4fb-d82e4cb3b490 | Email Address Redacted | Email |
| 06f10f6f-30a2-4415-812b-f47af467c466 | Email Address Redacted | Email |
| 06f1a652-b74e-4d4f-9e70-2683f1df9ef1 | Email Address Redacted | Email |
| 06f22e99-93fe-4b9d-a03a-b04973a2e5d4 | Email Address Redacted | Email |
| 06f2db16-19e8-48e8-bc91-fa04f4bd4571 | Email Address Redacted | Email |
| 06f42d87-cf5a-4086-b057-7948237f127e | Email Address Redacted | Email |
| 06f47f1e-382b-42ca-b23a-e8c317889e79 | Email Address Redacted | Email |
| 06f58b79-e291-4dd0-95b1-9bbc7953e819 | Email Address Redacted | Email |
| 06f652e8-ec60-4bdb-8753-19b8afd5945d | Email Address Redacted | Email |
| 06f6ab37-122d-460d-811b-362e159354de | Email Address Redacted | Email |
| 06f729ea-70ec-4198-a370-9d487f267198 | Email Address Redacted | Email |
| 06f7353e-b108-44f5-aac5-0eccaa7b14a1 | Email Address Redacted | Email |
| 06f7601e-0f88-43f4-aec1-03aab33fcd00 | Email Address Redacted | Email |
| 06f76919-a1ea-4d26-a809-81adf8e287fe | Email Address Redacted | Email |
| 06f89767-df66-46f5-b4a7-578c2bd43a53 | Email Address Redacted | Email |
| 06fa1a6c-8d70-4072-aec1-8423c46a15ff | Email Address Redacted | Email |
| 06fa2414-c656-4eb3-8dc5-649f45e804f7 | Email Address Redacted | Email |
| 06fa5514-1f1d-4478-afc1-f2cd2dbbb49c | Email Address Redacted | Email |
| 06fac381-f1b2-4dc0-a2f5-c93476c83e99 | Email Address Redacted | Email |
| 06faf068-a40a-4852-b6bc-11c1fc86c76b | Email Address Redacted | Email |
| 06faf9f3-05fd-4083-b5d5-a17a6360d319 | Email Address Redacted | Email |
| 06fb8a69-4d12-424c-9cc2-0d586da143ae | Email Address Redacted | Email |
| 06fb9d6c-9b14-4aa4-b6d2-d6962ae4591e | Email Address Redacted | Email |
| 06fbad49-da3d-452a-bf1f-808179f1daa | Email Address Redacted | Email |
| 06fbda50-fdf6-40fb-98d9-962874e822f1 | Email Address Redacted | Email |
| 06fc840d-462e-4a0b-b1a8-c72a9162774c | Email Address Redacted | Email |
| 06fd13ab-5262-431f-b137-87587e17b1ad | Email Address Redacted | Email |
| 06fe00ab-faf4-4b8e-bd30-719c1ff0125a | Email Address Redacted | Email |
| 06feca87-f537-4088-8c5b-993fa11f10c1 | Email Address Redacted | Email |
| 06fed3d7-833d-4625-884b-ff7e5efb70fb | Email Address Redacted | Email |
| 06ff7c92-7269-40be-94a7-fa1ab303a87c | Email Address Redacted | Email |
| 07001a19-8dbb-483b-bfb9-987b8018d1ef | Email Address Redacted | Email |
| 0700cba1-fceb-40ec-9a65-95da59d7c32e | Email Address Redacted | Email |
| 070130f8-b55c-4289-9ea6-33c91f0edfad | Email Address Redacted | Email |
| 0701372a-7aa9-45ec-bb88-d915a920205a | Email Address Redacted | Email |
| 07021cdc-3506-4c6d-bd4a-a8ed38da7e45 | Email Address Redacted | Email |
| 07029580-dd62-40fa-8087-0516e1c39389 | Email Address Redacted | Email |
| 070200f3-635d-4856-962c-67520011f4834 | Email Address Redacted | Email |
| 0702f320-17a6-4bcf-a419-e4ca413d0aab | Email Address Redacted | Email |
| 07035deb-aa0d-493a-b857-ac295a7da39d | Email Address Redacted | Email |
| 0703572d-bf99-46e1-bc3c-0ab7850fae46 | Email Address Redacted | Email |
| 0704810e-9509-4aa9-9487-448b2d18868a | Email Address Redacted | Email |
| 0704810e-9509-4aa9-9487-448b2d18868a | Email Address Redacted | Email |
| 0704a775-2c20-42ed-b0a1-38cbe80e7fac | Email Address Redacted | Email |
| 07040d2f-9bf2-42bd-867d-a1e70bf7b1a0 | Email Address Redacted | Email |
| 0705007d-a7ce-4b41-bdf2-7d32f0795277 | Email Address Redacted | Email |
| 0705c3f3-eadd-42c4-9d4c-552ba5386803 | Email Address Redacted | Email |
| 07064feb-aab5-435b-ad7f-5a832710ac4f | Email Address Redacted | Email |
| 07068e20-e54b-4a5f-bd96-05791903ab9c | Email Address Redacted | Email |
| 0706eb8b-db54-46bf-ab55-27fba41207ed | Email Address Redacted | Email |
| 070773a1-d06f-40f7-9057-b792910f25af | Email Address Redacted | Email |
| 07077c01-11df-49d3-b6a6-c193a3a9b12f | Email Address Redacted | Email |
| 0707a90c-c269-4912-9dc8-6f49b8d38398 | Email Address Redacted | Email |
| 07087cd7-ac7f-457f-a8bf-c233c1f4f174 | Email Address Redacted | Email |
| 0708a3e2-414f-48e8-ba4e-c344e77f574b | Email Address Redacted | Email |
| 0709bd71-77f0-4f1c-8d2a-0bcb2dc68939 | Email Address Redacted | Email |
| 0709df4e-d1c1-42ff-9c17-11d1641e5cf3 | Email Address Redacted | Email |
| 070a1c85-2181-413a-9b10-0da42af16a1a | Email Address Redacted | Email |
| 070a5ccf-b1b8-42bf-afbb-d727e1aaa345 | Email Address Redacted | Email |
| 070a876f-129e-48ba-82f1-0113e68f7e4a | Email Address Redacted | Email |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | Email Address Redacted | Email |
| 070b12af-b19c-4718-9653-6653e34c9169 | Email Address Redacted | Email |
| 070ba743-5e9c-4234-8a96-a94ae9bb7be1 | Email Address Redacted | Email |
| 070bc523-ef25-4838-a2ad-6afdbcdbf0da | Email Address Redacted | Email |
| 070bd4ad-d91e-4a19-be50-3232ad0163a7 | Email Address Redacted | Email |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | Email Address Redacted | Email |
| 070cbed0-a172-4ceb-ac7b-4613286d95fe | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 07044622-f1fc-461e-92b0-1651a94a24b3 | Email Address Redacted | Email |
| 070d99f2-3c2c-4644-b00f-5fb0f3703ecb | Email Address Redacted | Email |
| 070e5f51-e398-482b-8c1b-70eab34b4b46 | Email Address Redacted | Email |
| 070ec88f-530c-416a-96da-2045c6e93d5e | Email Address Redacted | Email |
| 070f33df-4e22-4420-87f6-c0ebc5f4cb82 | Email Address Redacted | Email |
| 070f51b9-0b18-4cf9-89c1-a3921c8b307f | Email Address Redacted | Email |
| 070fbda4-2289-47e8-a05f-83f1cd0cede4 | Email Address Redacted | Email |
| 0710&a40-9d05-47a5-ad6b-e09a23b1c921 | Email Address Redacted | Email |
| 0710ebef-ea86-4a5a-8e95-af8082b4cf62 | Email Address Redacted | Email |
| 0710f4bc-9950-4be2-a460-3c2e521a1b93 | Email Address Redacted | Email |
| 0711a6ce-e112-43c9-bec3-e3dd7e09f6db | Email Address Redacted | Email |
| 0711ba3d-71c5-40ef-adef-35fc2baff381 | Email Address Redacted | Email |
| 07120cb7-5c15-478a-b205-0c8c75c4a569 | Email Address Redacted | Email |
| 07120cc8-84dd-4b2c-beac-2a8bdff09ded | Email Address Redacted | Email |
| 071298e5-d0d5-4809-a768-df177ed7b610 | Email Address Redacted | Email |
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | Email Address Redacted | Email |
| 0712f999-2da9-47d7-a66d-46bd6d9199cf | Email Address Redacted | Email |
| 07130959-ba5e-467e-aadc-1aa648b5b35e | Email Address Redacted | Email |
| 0713a815-1847-42c1-887c-28ac1453fd02 | Email Address Redacted | Email |
| 0713d29d-3382-4d69-8c1a-e81ef1cfdd58 | Email Address Redacted | Email |
| 0714d134-73a2-40f4-81d7-ae4827e3b74e | Email Address Redacted | Email |
| 07151e97-e4f5-4cde-bcf7-a9b3f77f52b6 | Email Address Redacted | Email |
| 071535cd-92f1-40c8-959f-5b49a536842d | Email Address Redacted | Email |
| 071554ab-710a-44dd-9f83-6c9f7782928d | Email Address Redacted | Email |
| 071638a7-f685-4607-add1-d5e97fd86f47 | Email Address Redacted | Email |
| 0716826b-fb02-4b35-8fd8-7570f77c59d6 | Email Address Redacted | Email |
| 0716bf47-cab5-45cb-b7a3-ea017fd9e294 | Email Address Redacted | Email |
| 0716c996-4868-41e8-8268-d515a31286d7 | Email Address Redacted | Email |
| 07174397-4994-43b2-a2bc-42cd90655376 | Email Address Redacted | Email |
| 07177be9-c523-4614-a9f5-383b82a542ed | Email Address Redacted | Email |
| 071780e9-652c-45e8-aa29-64f48a18a9ac | Email Address Redacted | Email |
| 071782f7-88ab-4881-867b-fe059b49efde | Email Address Redacted | Email |
| 07180783-b442-4d20-8aff-44a52b48ae80 | Email Address Redacted | Email |
| 071978cc-7b23-4769-9502-891ebdb2bc9e | Email Address Redacted | Email |
| 0719a91c-a303-4e59-9ea6-1fd7c13f189f | Email Address Redacted | Email |
| 0719c293-3375-4807-be3f-f1f9fc9d6877 | Email Address Redacted | Email |
| 0719d111-1054-46c8-aef4-99f387c4004d | Email Address Redacted | Email |
| 071ac702-57b3-4fca-b63c-ca8c5f1e43e5 | Email Address Redacted | Email |
| 071b5d58-4969-40fd-95e8-f5a9f2836761 | Email Address Redacted | Email |
| 071bd8ae-ed36-46fa-8280-5750574a140c | Email Address Redacted | Email |
| 071c4585-6ac0-4c8e-8c33-fbe7a6d64d77 | Email Address Redacted | Email |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | Email Address Redacted | Email |
| 071e5403-c1ba-4d52-a05b-34d33871bfb8 | Email Address Redacted | Email |
| 071fc3cc-bb72-470a-9320-2823d510b350 | Email Address Redacted | Email |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | Email Address Redacted | Email |
| 0720ac03-cbb6-412f-b050-559b8a971004 | Email Address Redacted | Email |
| 0721a167-5a3d-4f60-b4a1-1f20dfb800dd | Email Address Redacted | Email |
| 0721ec25-0adb-49ab-8107-61027944c3ed | Email Address Redacted | Email |
| 0721f1f6-40af-4353-bbcc-a090d442cea6 | Email Address Redacted | Email |
| 0721fc8f-f077-4401-a173-f5d565735b2c | Email Address Redacted | Email |
| 07222930-5398-49c4-a8aa-cddfb2c080ed | Email Address Redacted | Email |
| 072267b8-e0fa-4e1d-acad-6f2fdba5b61d | Email Address Redacted | Email |
| 072273bc-51e8-4ab8-9eb7-1c39c85e997e | Email Address Redacted | Email |
| 0722b89c-7b6d-4365-adc5-8a505d745eec | Email Address Redacted | Email |
| 0722d011-5462-4010-aecc-eff03e46773f | Email Address Redacted | Email |
| 07235d48-5464-49b3-b182-382a48c5ff84 | Email Address Redacted | Email |
| 0723798d-7d6d-41fa-8a3b-3f90e700dc6e | Email Address Redacted | Email |
| 07239dd2-fea9-4e27-8669-5ebcffa40fc0 | Email Address Redacted | Email |
| 0724 5e69-ba37-419e-bb08-bb00da298a16 | Email Address Redacted | Email |
| 0724c97c-b890-4774-8208-9f388b2f3e7d | Email Address Redacted | Email |
| 0724cea3-317c-4d49-842f-8cc9a754cdde | Email Address Redacted | Email |
| 0725c0ff-2362-4b5b-889f-431373668a26 | Email Address Redacted | Email |
| 0725ca6e-2401-48a1-b4aa-9d937fe0bfa5 | Email Address Redacted | Email |
| 072667bc-b3fa-47a1-92ae-3d4d470e08c4 | Email Address Redacted | Email |
| 07266b87-a1f2-458e-8c1b-f3c5d6d8c992 | Email Address Redacted | Email |
| 07269d54-6578-4382-b2fa-2dae24696b67 | Email Address Redacted | Email |
| 0727047f-555f-42de-9fd2-36607a3df54d | Email Address Redacted | Email |
| 072704f8-5d1b-448b-bbda-04fccb2ae9ef | Email Address Redacted | Email |
| 07274ad6-2968-47ef-af6c-d6f03e806a1f | Email Address Redacted | Email |
| 0727e318-e5ab-4819-b409-1b7e8cae2940 | Email Address Redacted | Email |
| 0727f226-9306-478b-9e45-8ff01c5fb3c3 | Email Address Redacted | Email |
| 0728472b-23dc-4c6c-92d1-b611b8e19b84 | Email Address Redacted | Email |
| 07285076-1dc7-450c-8a59-f11ba6a88393 | Email Address Redacted | Email |
| 07289f0c-10f1-41d6-9d42-c6a4eccb015b | Email Address Redacted | Email |
| 07294484-a0e0-47b3-8f53-d9dd37252a8f | Email Address Redacted | Email |
| 07295c27-985d-40cd-8f9a-1f2b0744629f | Email Address Redacted | Email |
| 0729c999-9abd-4085-bbae-599b6e297034 | Email Address Redacted | Email |
| 072ae990-abcf-4bb6-a1de-3a568f9dfbdb | Email Address Redacted | Email |
| 072c1bde-d2bc-4526-8f59-9df7774d6da5 | Email Address Redacted | Email |
| 072c26db-f723-4b36-b82d-a0ac61807b21 | Email Address Redacted | Email |
| 072c45e5-ad05-4277-9612-be629fbeb2ba | Email Address Redacted | Email |
| 072cdb45-dedb-49a6-aed4-1ea48659d561 | Email Address Redacted | Email |
| 072ddf50-090b-4e26-a3f5-a38942bc5547 | Email Address Redacted | Email |
| 072de7d2-d938-4517-9537-3c59020fc37d | Email Address Redacted | Email |
| 072eacc9-c056-42eb-81c4-37e4399cc3eb | Email Address Redacted | Email |
| 072f0785-e64e-4db8-9847-b1feab1c0bbe | Email Address Redacted | Email |
| 072f9b43-9e83-4b08-96e0-028fef1f6663 | Email Address Redacted | Email |
| 072fb3ad-5585-4053-9867-6f0b6c28ff67 | Email Address Redacted | Email |
| 07303744-b10a-43b8-9f4e-e78c953cf179 | Email Address Redacted | Email |
| 07307bab-1fbc-4db3-9fe2-a4022ad71b86 | Email Address Redacted | Email |
| 0731190c-2cb2-4752-b88f-88495ceeef3c | Email Address Redacted | Email |
| 07315724-02a1-4c50-bdf9-8b60afd7603a | Email Address Redacted | Email |
| 031832c-301f-40f6-aae3-21d57721572d | Email Address Redacted | Email |
| 07320159-2795-4253-8806-70f0c58a75fc | Email Address Redacted | Email |
| 07323a48-46f4-47d0-9260-200b64f29ef0 | Email Address Redacted | Email |
| 073324cf-6c32-4067-abf5-79f33403b714 | Email Address Redacted | Email |
| 0732e266-d582-4284-a959-9039e762ff80 | Email Address Redacted | Email |
| 0733zdd1-2837-4546-9c19-7aa31f397c64 | Email Address Redacted | Email |
| 073352e9-e382-4e99-ad7d-82710c6b999f | Email Address Redacted | Email |
| 0734b319-6eaf-4cd5-b81e-103ce86e228a | Email Address Redacted | Email |
| 0735d1a7-fc4f-4ac7-b565-a8714a7d4c79 | Email Address Redacted | Email |
| 0735ec9b-46ad-4f27-806f-cd91f619554b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 073766d1-2bc5-4cd2-8599-55302525bbc9 | Email Address Redacted | Email |
| 0737adcb-6fb8-4f7e-8ba0-e572895bcb65 | Email Address Redacted | Email |
| 07397210-810d-419d-84da-980a7abd4be7 | Email Address Redacted | Email |
| 0739749d-8bfc-4cfe-b2cf-6f0467bc9f8d | Email Address Redacted | Email |
| 07398e2c-9249-403f-951b-b0c709cb6ee1 | Email Address Redacted | Email |
| 073adf12-da1d-4d10-8ac6-6216f2be5011 | Email Address Redacted | Email |
| 073b9827-b273-4e6e-b544-46e47a251115 | Email Address Redacted | Email |
| 073bf161-e280-4995-843a-d09476d7bfe3 | Email Address Redacted | Email |
| 073c66a6-c30f-48ac-8b6d-86a3f25b11df | Email Address Redacted | Email |
| 073c8908-7e92-4939-a99b-6fd9f4700c5a | Email Address Redacted | Email |
| 073cb997-5a15-418a-b9ed-914c8536e749 | Email Address Redacted | Email |
| 073dbdfe-4f97-45f9-91c3-757c853bf4bb | Email Address Redacted | Email |
| 073df781-1cf3-42f3-81b1-a1985c9b96bc | Email Address Redacted | Email |
| 073e0304-484a-45ac-8c43-12ed1679e649 | Email Address Redacted | Email |
| 073e06f0-10ca-4885-a9bf-2d590b0dbf2f | Email Address Redacted | Email |
| 073ea606-316f-4e3d-9195-c0be2f59da32 | Email Address Redacted | Email |
| 073ec19f-846e-4814-8988-ef8fe96b9ad7 | Email Address Redacted | Email |
| 073f58e9-3d10-44f4-8702-af47134a5adc | Email Address Redacted | Email |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | Email Address Redacted | Email |
| 073fbf0f-ba85-4b2b-be9d-552e2f0b579a | Email Address Redacted | Email |
| 074192ca-ab44-4280-a021-8bfcaa22a2dd | Email Address Redacted | Email |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | Email Address Redacted | Email |
| 0743e498-bfcc-493e-9e83-249c44da4ab0 | Email Address Redacted | Email |
| 07444c18-dd11-4c1c-a9d2-b9fd763787fe | Email Address Redacted | Email |
| 07444e23-fdce-4a8d-ac14-28595ee992f1 | Email Address Redacted | Email |
| 07446a92-7a74-4ff7-95ba-d3f3ae492125 | Email Address Redacted | Email |
| 07448dcf-148f-42b4-a030-2f38242e328d | Email Address Redacted | Email |
| 07444d2bc-c3da-4d6f-acf6-447707705101a | Email Address Redacted | Email |
| 07444df5-766a-4a93-a237-c8a2f473a6e1 | Email Address Redacted | Email |
| 07444e2ce-0feb-4b13-80a0-b0725321c8dd | Email Address Redacted | Email |
| 074564fc-a1a5-4477-94eb-017a19aaa85e | Email Address Redacted | Email |
| 0745bc18-88f0-4baa-a297-56e411e62cc6 | Email Address Redacted | Email |
| 074617c7-f725-4a84-aaa8-b5641338f7fb | Email Address Redacted | Email |
| 07465635-8ba4-4158-9bb6-7874e7fdf5dd | Email Address Redacted | Email |
| 07476435-744d-429b-bd17-e65c33dd6f0c | Email Address Redacted | Email |
| 0747b4ca-b045-4dd1-92e0-436766b2623e | Email Address Redacted | Email |
| 0747f197-c1e2-426f-86d9-a09441211540 | Email Address Redacted | Email |
| 07482307-d23c-44bf-8a06-6183d30d58a9 | Email Address Redacted | Email |
| 07483e19-065e-4cda-949c-3b3236b6132f | Email Address Redacted | Email |
| 074851fc-b41a-4710-9e7c-a76110e440eb | Email Address Redacted | Email |
| 07489547-c943-47cd-9de9-0dc88438f457 | Email Address Redacted | Email |
| 0748c111-80ce-4251-b209-c7ff83e6f922 | Email Address Redacted | Email |
| 074969d2-33ce-4854-b2ce-7be2b1dfa2da | Email Address Redacted | Email |
| 07498b54-c87f-4384-83c8-d22158e2fdf2 | Email Address Redacted | Email |
| 0749f540-37e7-4c93-a866-ed11b93020bb | Email Address Redacted | Email |
| 074a6edc-5b49-4b0a-a406-1eb3cac8e204 | Email Address Redacted | Email |
| 074baefe-1bc2-4a4f-8093-43ebdfe50763 | Email Address Redacted | Email |
| 074d5d53-9b5f-4516-866a-560c62b09d6a | Email Address Redacted | Email |
| 074e2111-0c3e-4784-b588-274b20347658 | Email Address Redacted | Email |
| 074e5121-9926-412f-a30d-5b34b28347a0 | Email Address Redacted | Email |
| 074ead8f-bbeb-4404-95a9-4068d0155fb | Email Address Redacted | Email |
| 074ebc01-e7c1-4774-b103-f185dfbbe31b | Email Address Redacted | Email |
| 074f7505-283f-4892-9182-de37afaa7a51 | Email Address Redacted | Email |
| 074fc45d-c607-424b-98c0-7a2f9fe20a4a | Email Address Redacted | Email |
| 0750371e-3c9e-47bd-bb72-a09d7d029017 | Email Address Redacted | Email |
| 0750a0e0-6062-4552-9748-1e4427eaa283 | Email Address Redacted | Email |
| 07516a21-7bc7-41b8-b983-379015df07e7 | Email Address Redacted | Email |
| 075247f0-7077-4f29-b3e7-31e32228091a | Email Address Redacted | Email |
| 07528cb6-2dcf-4a22-89b2-06b0a15ef899 | Email Address Redacted | Email |
| 0752be5f-464b-459a-810e-85a4811419b8 | Email Address Redacted | Email |
| 0752c574-64df-4073-a9fd-1b5cd3bfc564 | Email Address Redacted | Email |
| 07539274-328a-444e-91f2-309da1595af7 | Email Address Redacted | Email |
| 0754682a-79a1-4ffe-b18b-9bf0efb25f2c | Email Address Redacted | Email |
| 0755077b-5928-4d56-9c37-59743fedbf76 | Email Address Redacted | Email |
| 07561df4-a6bd-4149-9490-3819151e37d3 | Email Address Redacted | Email |
| 07562929-8f83-42d6-9aac-e90c1e283012 | Email Address Redacted | Email |
| 07568da8-1b5f-46b0-b1ae-847487db883e | Email Address Redacted | Email |
| 075763e-04f6-4a35-943a-779ff20b4789 | Email Address Redacted | Email |
| 0757e26-e8e4-4488-9c18-93df7c3fcd88 | Email Address Redacted | Email |
| 0757657e-3786-41dc-80da-e6383bbc9845 | Email Address Redacted | Email |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | Email Address Redacted | Email |
| 0758e826-780e-4dd5-a311-5d22b0b58c1e | Email Address Redacted | Email |
| 07590148-8b1d-4fc0-81d1-33e9b7cca3fa | Email Address Redacted | Email |
| 075917b1-a5f2-4c94-b757-0043ccb402ac | Email Address Redacted | Email |
| 075928a5-f882-43f4-8515-e46ac7d335db | Email Address Redacted | Email |
| 075986e5-b905-4e9b-a58b-f48a18a81bef | Email Address Redacted | Email |
| 0759b55f-9d19-4b32-9acf-964940de8b24 | Email Address Redacted | Email |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | Email Address Redacted | Email |
| 075a30a9-029f-4590-afe4-d7dad586ac59 | Email Address Redacted | Email |
| 075a30a9-029f-4590-afe4-d7dad586ac59 | Email Address Redacted | Email |
| 075a7a28-138f-42b1-bc62-2429900bcc5f | Email Address Redacted | Email |
| 075b071d-6699-4a35-b845-18090beccf90 | Email Address Redacted | Email |
| 075bedc1-ea0c-45a4-a2c9-ee3208492f05 | Email Address Redacted | Email |
| 075c0cdd-8336-4ff8-9f23-ace498053301 | Email Address Redacted | Email |
| 075cbf3d-ae3b-4a87-9735-50dc9f50fd98 | Email Address Redacted | Email |
| 075ceca4-c67b-49ba-9ff5-af5be28bcf4c | Email Address Redacted | Email |
| 075de88e-ce69-40f2-92ef-f144a36f6cc9 | Email Address Redacted | Email |
| 075e75bf-0d54-466e-b425-4956e724c68f | Email Address Redacted | Email |
| 075f3955-94c5-4e6d-9640-d8f65483e7de | Email Address Redacted | Email |
| 075f4b8c-928c-4180-aed9-f8d932b873f0 | Email Address Redacted | Email |
| 075f72a7-7e49-4515-8cd7-645238e69e3e | Email Address Redacted | Email |
| 075f8d04-4144-4241-9e0e-692af2d0d656 | Email Address Redacted | Email |
| 076088af-9a98-47b9-b99b-2f5c12345460 | Email Address Redacted | Email |
| 0760ceef-d194-4c6a-bb36-9779cd922f27 | Email Address Redacted | Email |
| 0760d1ce-bb20-4f4f-8139-23c41da16418 | Email Address Redacted | Email |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | Email Address Redacted | Email |
| 07614e9c-1efb-4efc-9db4-b1b01e0de589 | Email Address Redacted | Email |
| 0761aabc-9661-40d5-8689-5c875930baae | Email Address Redacted | Email |
| 0761d469-997a-4c23-b695-192c9e98ccdd | Email Address Redacted | Email |
| 0762380b-aac5-4c71-97ba-c1c82dcd7d1b | Email Address Redacted | Email |
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | Email Address Redacted | Email |
| 0762647c-c1af-43e0-b211-8b852e79a4d5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 07627274-7f0e-4ee1-9525-e5cebedf139a | Email Address Redacted | Email |
| 0762f25f-dbad-4fec-8321-9c3af68bc950 | Email Address Redacted | Email |
| 0762f6da-ce19-46f0-9cbb-18c587c8c9b9 | Email Address Redacted | Email |
| 07631c56-dbbc-4e89-9c36-0807207ff1b8 | Email Address Redacted | Email |
| 0764370d-b10b-4437-ba44-ba2df4dbbf3b | Email Address Redacted | Email |
| 76649de5-d165-413c-b904-047a75f03083 | Email Address Redacted | Email |
| 07652456-1994-466e-9b84-db71df7995f7 | Email Address Redacted | Email |
| 0765d22e-2c7a-4014-9ff1-4b5187f0ab10 | Email Address Redacted | Email |
| 0766594b-e9a0-4819-b5ca-e3c69eb38c20 | Email Address Redacted | Email |
| 07670984-d2e7-4192-8e44-b5747fdb41d4 | Email Address Redacted | Email |
| 076802c2-4a80-4b30-99ba-ed5a7af4b534 | Email Address Redacted | Email |
| 07686624-d7b6-4e2b-866b-476321bf64b2 | Email Address Redacted | Email |
| 0768f004-c88f-49cb-beaa-785c348857de | Email Address Redacted | Email |
| 7699041-b002-4416-8f4b-3e8cb8be4adf | Email Address Redacted | Email |
| 076a20da-d4bf-482b-b501-e2b8dd7aafd | Email Address Redacted | Email |
| 076a43a2-e66e-4e9e-b429-07edbe39e12e | Email Address Redacted | Email |
| 076a5cd3-87ca-4ebf-854a-2294869747ec | Email Address Redacted | Email |
| 076a69f4-c264-448c-b164-1c2d89eab03c | Email Address Redacted | Email |
| 076aa9fa-ec93-4b80-a415-d16280365840 | Email Address Redacted | Email |
| 076b6ff0-c772-4afe-ab76-33d59262dfea | Email Address Redacted | Email |
| 076b9391-dd9e-4cd7-9d78-cb8844ae7c7a | Email Address Redacted | Email |
| 076bc6c1-dedb-4486-89c2-2b5599b0379e | Email Address Redacted | Email |
| 076c3cb0-2f30-421e-97f4-1617641355a | Email Address Redacted | Email |
| 076dbeea-ed04-4639-a03b-82150e997d2c | Email Address Redacted | Email |
| 076dd77d-dfdb-4249-9012-dd2a8e3705ad | Email Address Redacted | Email |
| 076dedcc-a65f-4a34-aafe-6079724becab | Email Address Redacted | Email |
| 076e4027-b4af-406e-8694-891895625254 | Email Address Redacted | Email |
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | Email Address Redacted | Email |
| 076e7bac-820e-4d57-8824-3e9de2d020f1 | Email Address Redacted | Email |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | Email Address Redacted | Email |
| 076fd292-397a-41c4-b6e0-44ef3b00d013 | Email Address Redacted | Email |
| 076fffab-3493-4709-9df8-568505d06d04 | Email Address Redacted | Email |
| 07704771-5f81-4e1d-8c42-8b22a18d077c | Email Address Redacted | Email |
| 07710537-9466-477c-9e51-4613b836874f | Email Address Redacted | Email |
| 07716506-ca7f-478e-b6a1-c74ddb159818 | Email Address Redacted | Email |
| 077211ff-fe1c-4612-8cf3-753ce5ab3bf4 | Email Address Redacted | Email |
| 07723216-a9c6-4fbd-ad2c-b74874f31c3a | Email Address Redacted | Email |
| 0772bc20-aa24-451a-ad3f-f4b01675b130 | Email Address Redacted | Email |
| 0772bf19-897c-4243-88d8-ab40511f8f83 | Email Address Redacted | Email |
| 07732600-3360-4463-bc1c-1e6b4c966666 | Email Address Redacted | Email |
| 07737822-c10f-43f7-964c-e4c692a45081 | Email Address Redacted | Email |
| 077448id-2d5e-4925-a846-e71a5994e6e4 | Email Address Redacted | Email |
| 0775891a-00d6-477b-b5da-ef25e9d2addb | Email Address Redacted | Email |
| 0775db47-c231-4394-910b-156dd8378b9b | Email Address Redacted | Email |
| 0775e23b-185b-4035-a233-1ad40ae6d7ba | Email Address Redacted | Email |
| 077629ff-731e-49e0-96fe-7d381cde71bb | Email Address Redacted | Email |
| 0776ac9d-b77b-4de3-bb78-c1e2fce492ce | Email Address Redacted | Email |
| 0776c033-8d5f-4c9e-b6d8-86b8475a4c4d | Email Address Redacted | Email |
| 0776e439-91cd-4622-8dec-16be55c3bf81 | Email Address Redacted | Email |
| 0776ec96-5315-4ede-9fdc-871082f6ebc | Email Address Redacted | Email |
| 07782589-cb3b-45e4-aebe-7b770268e16e | Email Address Redacted | Email |
| 07792c26-802c-4b9d-a2e1-2fd8369ff55b | Email Address Redacted | Email |
| 0779d554-34b7-4380-9573-b006c06865a9 | Email Address Redacted | Email |
| 07a92b4-2154-4b4d-9ea8-97dcc7a7b723 | Email Address Redacted | Email |
| 07b44a4-1fc3-433a-9842-b3b24be0908c | Email Address Redacted | Email |
| 07bb9e9-9c21-48f1-b7e8-f5eee0e68037 | Email Address Redacted | Email |
| 07bcbfc-05c9-46d2-a20c-7a63c00a6d6f | Email Address Redacted | Email |
| 07bde8c-7f0a-4b00-842d-681406zab19f | Email Address Redacted | Email |
| 077cedcf-3066-4423-a1db-6d761c297459 | Email Address Redacted | Email |
| 07d03db-5dbc-49f5-ba4b-42e57db14ad6 | Email Address Redacted | Email |
| 07d1c64-28db-4661-a9ad-a6aaf73dadc5 | Email Address Redacted | Email |
| 07dbbbb-c1bc-44c2-a46e-704fc3b7d1f4 | Email Address Redacted | Email |
| 07e108a-914f-4a37-bfc5-decb93c0a89a | Email Address Redacted | Email |
| 07ea9de-5a44-434d-8bfd-cc5d6211f867 | Email Address Redacted | Email |
| 07f461d-e767-46e9-ae32-b3cbc30fa9c8 | Email Address Redacted | Email |
| 077f5ff8-e0b8-4254-9a7a-7c2ca4c60ba2 | Email Address Redacted | Email |
| 07faba9-556f-4e99-b0be-639e38016fed | Email Address Redacted | Email |
| 07801da3-20fb-4dc9-b761-f70cf56d97e5 | Email Address Redacted | Email |
| 07812b7d-bc1f-44bd-bae3-36033e1e81dc | Email Address Redacted | Email |
| 07821251-d59b-4d4f-a909-dc452e13e3c7 | Email Address Redacted | Email |
| 078218f9-2294-44fa-8a06-230be241e798 | Email Address Redacted | Email |
| 07824432-8cc4-4f34-9dc7-9fcbc40a3a75 | Email Address Redacted | Email |
| 0782e0ac-2f3f-4318-9625-c38841ae0996 | Email Address Redacted | Email |
| 0782f51a-9b45-4f59-a24e-1ce8b9b1796d | Email Address Redacted | Email |
| 07834676-0299-49aa-a06b-43a4ee5c31c2 | Email Address Redacted | Email |
| 0783b887-1654-42b7-b738-d3b5a31cb00f | Email Address Redacted | Email |
| 0783d851-79e8-4b65-a5fb-e5385b47a8e0 | Email Address Redacted | Email |
| 0784534a-aa7f-4a30-9575-ddc22a7cdd6d | Email Address Redacted | Email |
| 084458a0-b1dc-478e-be06-443cd5bf217a | Email Address Redacted | Email |
| 0784c4e4-387f-4489-a3f0-2c49d529d198 | Email Address Redacted | Email |
| 07851975-f989-4f47-a79b-a2e2db35b6d5 | Email Address Redacted | Email |
| 0785a73d-036f-412b-b20c-d64ed09577a0 | Email Address Redacted | Email |
| 0787933e-ca2f-48f6-8b98-4e92c58a7ece | Email Address Redacted | Email |
| 07879fd9-5f56-41c1-b2a7-0368ff3fdd0e | Email Address Redacted | Email |
| 0787f13f-83b4-48a5-a225-372b11c54d61 | Email Address Redacted | Email |
| 0788ba92-0558-4901-8fce-3720df05c99b | Email Address Redacted | Email |
| 0788da6f-d5f7-403b-abc6-bd47fb359be7 | Email Address Redacted | Email |
| 0789017f-fdba-4e5c-b9e5-8125603643be | Email Address Redacted | Email |
| 0896882-ba13-4cbf-95dc-ee565fb69597 | Email Address Redacted | Email |
| 07899fe9-61bf-43fe-8d5e-4e0ba1c20010 | Email Address Redacted | Email |
| 078a89aa-ef97-4f03-8604-a272b47ff3d8 | Email Address Redacted | Email |
| 078b36e2-5cce-48fd-b18a-da3eb2e2b0cc | Email Address Redacted | Email |
| 078b688d-4e69-45a3-924b-80828f05aa5d | Email Address Redacted | Email |
| 078b68f8-9358-41fc-be8b-91569f0601f7 | Email Address Redacted | Email |
| 078b76b5-e58d-40f9-9f37-72371cc863f9 | Email Address Redacted | Email |
| 078d117c-dd54-4bf0-8ae8-e5d87255fb12 | Email Address Redacted | Email |
| 078e5d64-0411-47d7-b1ca-d5325e7ae4da | Email Address Redacted | Email |
| 078e6b7a-b0d0-46d1-b4c4-90367216237b | Email Address Redacted | Email |
| 078e8ba5-b66c-49dd-896f-9924e0ea6168 | Email Address Redacted | Email |
| 078ec817-55dc-4b5e-a0d5-d79d661c903c | Email Address Redacted | Email |
| 078f8129-0cd5-4502-8a66-8848eb0b9b4f | Email Address Redacted | Email |
| 07906445-7632-49f4-8d27-6c68a8e03e7c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0790f7bc-a4fd-4713-a586-3e9014d2e88b | Email Address Redacted | Email |
| 07911e02-a13f-430c-9d3d-3486dd92329a | Email Address Redacted | Email |
| 07912eb3-eaf8-4b0e-9c00-a9cc9aa6b888 | Email Address Redacted | Email |
| 07914ee4-8185-41e0-af93-7f169f5caa31 | Email Address Redacted | Email |
| 0792983d-7a88-4ce9-8073-7dec68040e4b | Email Address Redacted | Email |
| 0792b4cb-9d35-4d32-9de6-0c555d372392 | Email Address Redacted | Email |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | Email Address Redacted | Email |
| 0793b411-9d8e-42e1-903a-f237870147fe | Email Address Redacted | Email |
| 079627c3-60d6-4ced-8c90-26b4dcda0878 | Email Address Redacted | Email |
| 0796ab82-8069-41db-ad66-d34a5755462c | Email Address Redacted | Email |
| 0797e470-ebb9-4d46-886d-1a3f73d92f9e | Email Address Redacted | Email |
| 07980f3-6a00-493b-96d4-527993f18d89 | Email Address Redacted | Email |
| 079863cf-d573-422d-b1d0-8cc208ae41d0 | Email Address Redacted | Email |
| 07987459-1154-477f-b0ce-c7e5e744f543 | Email Address Redacted | Email |
| 799326d-6c32-474a-b10e-9f23ef93f67f | Email Address Redacted | Email |
| 079938c3-f57b-4dc6-87c1-aa6c96ddfc6f | Email Address Redacted | Email |
| 07995f53-8a03-447b-848d-ff0e9151bea7 | Email Address Redacted | Email |
| 079a5565-4b6b-4fc0-b8ed-f08d870ec800 | Email Address Redacted | Email |
| 079b589d-823a-4f71-bab8-f80422ae5148 | Email Address Redacted | Email |
| 079c21ff-8e2f-439d-b4d9-223ec682d378 | Email Address Redacted | Email |
| 079d43a7-5392-47c0-b44b-709abf0738c7 | Email Address Redacted | Email |
| 079df33e-78cb-46a9-a5ce-721c10fe9c98 | Email Address Redacted | Email |
| 079e976d-eef8-4506-bca0-d7596ddbd9ef | Email Address Redacted | Email |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | Email Address Redacted | Email |
| 079ef9e4-1a9d-49ce-818a-d9c115882ae5 | Email Address Redacted | Email |
| 079fa8c0-0c06-4a53-9c15-42330ef72e8b | Email Address Redacted | Email |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | Email Address Redacted | Email |
| 07a14f5b-63a4-473f-857e-5a689aa34364 | Email Address Redacted | Email |
| 07a17f2f2-0525-411b-93ec-ac80e4aad9b1 | Email Address Redacted | Email |
| 07a3dba0-84a8-495f-9a44-30b249b7ca5b | Email Address Redacted | Email |
| 07a3fa02-fe00-4b0e-9485-ec82437b408e | Email Address Redacted | Email |
| 07a4a455-79ff-4d37-ae64-2671375d190c | Email Address Redacted | Email |
| 07a4b335-cfd1-4e7c-82af-43610165ff53 | Email Address Redacted | Email |
| 07a5a476-472f-4ecd-95ab-d0443b093ab8 | Email Address Redacted | Email |
| 07a5d7c7-bd4f-45ee-945a-c1ff45176718 | Email Address Redacted | Email |
| 07a62424-2a97-436b-8c2e-be8b152a8630 | Email Address Redacted | Email |
| 07a63f9a-34f2-4e2a-bc7a-f95c6fe756aa | Email Address Redacted | Email |
| 07a6a1a9-20f8-40b1-9cac-b3e648c69aac | Email Address Redacted | Email |
| 07a6cbdf-df85-46db-9d86-2594b1f8f3cc | Email Address Redacted | Email |
| 07a75a0e-b5ad-41c1-831c-9b113676a26e | Email Address Redacted | Email |
| 07a7695c-524e-4e57-b411-b86f349db6da | Email Address Redacted | Email |
| 07a803b1-9ea9-42ac-8327-326fdfaf97c0 | Email Address Redacted | Email |
| 07a874ab-8263-4c62-850d-7a74952e445f | Email Address Redacted | Email |
| 07a876e1-7325-41bc-8e24-e57318dafb98 | Email Address Redacted | Email |
| 07a87b85-421d-4a66-8301-9e29df19d480 | Email Address Redacted | Email |
| 07a8b045-9445-46ab-837b-c26fbcde5b34 | Email Address Redacted | Email |
| 07a8c1d3-560b-4820-aefd-d60f34073443 | Email Address Redacted | Email |
| 07a910df-cb9d-4079-85ba-b984265773b0 | Email Address Redacted | Email |
| 07aa6aa6-76ab-456e-87cd-4dbe4ea64545 | Email Address Redacted | Email |
| 07aaa2ea-0878-4033-9060-91ba9f85e6ea | Email Address Redacted | Email |
| 07aabeff-8012-4199-b6c1-9f501e74e862 | Email Address Redacted | Email |
| 07ab00b5-9e56-4140-9eda-5b467c43243c | Email Address Redacted | Email |
| 07ab4ea8-fd4d-4b2b-ba67-f80177866fe2 | Email Address Redacted | Email |
| 07ac53a8-d1b3-4bef-955d-aaff632e660c | Email Address Redacted | Email |
| 07acb7a2-8945-49e3-8437-2f653e268602 | Email Address Redacted | Email |
| 07acbf84-9c99-4cb7-a751-a01969cc7b39 | Email Address Redacted | Email |
| 07acdd4b-7685-4527-9688-02872f5600ed | Email Address Redacted | Email |
| 07ad3c95-f116-4482-a201-8c6d16b8ed7d | Email Address Redacted | Email |
| 07ad5831-82ca-4bc2-8eb7-abba5cdb1e7e | Email Address Redacted | Email |
| 07ad6723-fb28-4a55-9304-dc7daa6d04bb | Email Address Redacted | Email |
| 07adf28e-615a-4a39-bfe7-1cf98caab6d6 | Email Address Redacted | Email |
| 07ae15a4-7e8d-4578-9c1a-46b7f4297f40 | Email Address Redacted | Email |
| 07ae57c9-6049-44d8-b8bd-9fa28918c351 | Email Address Redacted | Email |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | Email Address Redacted | Email |
| 07aef313-6a5b-4a69-9842-f161b24d83ae | Email Address Redacted | Email |
| 07af1f9e-59d2-49b6-a8fb-40808d80b250 | Email Address Redacted | Email |
| 07b01272-1a78-4a7c-985e-0dd1a910a891 | Email Address Redacted | Email |
| 07b03afc-8f68-44ec-8892-b8cb1890ae6a | Email Address Redacted | Email |
| 07b17987-0b45-4c5f-aec1-0cd3bfda803f | Email Address Redacted | Email |
| 07b17ecd-bcb2-4713-b89b-34ec2465ec60 | Email Address Redacted | Email |
| 07b232d8-2793-4764-829a-071123ebbd0b | Email Address Redacted | Email |
| 07b27693-8a0b-431a-9da3-fb71ac51e033 | Email Address Redacted | Email |
| 07b2c235-f991-4a56-9f59-77f259802a5a | Email Address Redacted | Email |
| 07b2f4e5-4bfc-4135-a1dc-595bf3d952b7 | Email Address Redacted | Email |
| 07b42ed2-4421-4dd2-9670-e26787bd2ab5 | Email Address Redacted | Email |
| 07b48c37-378e-47b6-a252-0b9583cb4373 | Email Address Redacted | Email |
| 07b4b2bb-bae8-4702-bb3b-ec6d0e2ff4ef | Email Address Redacted | Email |
| 07b4c832-e938-4136-9aee-8ac31e3df0ac | Email Address Redacted | Email |
| 07b5025b-5bce-4f71-ba6c-ce5774f7babf | Email Address Redacted | Email |
| 07b53edf-eec5-4ee0-9510-90affc73bdaa | Email Address Redacted | Email |
| 07b5c5b9-5a57-4bb9-b3a9-4a7fb8b70eee | Email Address Redacted | Email |
| 07b62820-8628-4d5f-adc5-580a95ae120b | Email Address Redacted | Email |
| 07b6a5e6-c9ca-45e9-8bb2-1fc06e868d04 | Email Address Redacted | Email |
| 07b749bf-9eb2-431a-85db-15639b30e160 | Email Address Redacted | Email |
| 07b76a71-d683-4ca2-830c-340b84d43aa0 | Email Address Redacted | Email |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | Email Address Redacted | Email |
| 07b8935a-5552-4155-aa1d-0a36018d34e5 | Email Address Redacted | Email |
| 07b8f4d1-fca3-4b72-ad90-1c43e06c621f | Email Address Redacted | Email |
| 07b920d9-e2a9-44d0-8b54-a29392fd795b | Email Address Redacted | Email |
| 07b94b8b-9d00-4144-9804-708a766e9f5e | Email Address Redacted | Email |
| 07b9bb6b-a31f-4355-b1ec-0e122a9c00df | Email Address Redacted | Email |
| 07ba7501-d391-4fd9-9f5f-33342dbd33a0 | Email Address Redacted | Email |
| 07bb1bfb-6078-450a-a28f-630b8eb439f4 | Email Address Redacted | Email |
| 07bb2b9a-a581-48d9-b2ac-eacf79ec3ed9 | Email Address Redacted | Email |
| 07bbc89c-2fc6-45c5-b463-46f3d3116bb3 | Email Address Redacted | Email |
| 07bbcfa6-042d-4f73-9e5c-d2b45b448d7c | Email Address Redacted | Email |
| 07bc413c-8012-4b48-9793-35d15eb9ba94 | Email Address Redacted | Email |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | Email Address Redacted | Email |
| 07bcfc5e-c156-4eae-b073-def069644bc6 | Email Address Redacted | Email |
| 07bd79ad-877d-4132-9cdb-39f20b6770ce | Email Address Redacted | Email |
| 07bdabda-981b-4dac-a3f2-af77ec6d33e2 | Email Address Redacted | Email |
| 07be239a-c757-48d1-b729-c72e18bca5bc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 07be985e-938f-449b-b767-3dc7d00f7a32 | Email Address Redacted | Email |
| 07bef72f-dd81-4418-81eb-c995b23f41aa | Email Address Redacted | Email |
| 07bf72e8-aec0-4ee0-ac39-4432b51365d5 | Email Address Redacted | Email |
| 07bfc600-c979-4456-ba12-1bcfc3d5751d | Email Address Redacted | Email |
| 07bffe7a-5a33-429f-bdcf-775846192287 | Email Address Redacted | Email |
| 07c04148-a2a6-4cec-9739-1059fde44c62 | Email Address Redacted | Email |
| 07c0b777-3134-42bd-bf00-32885f547afb | Email Address Redacted | Email |
| 07c0c3df-b583-4a7b-bf99-3a7ac513da7b | Email Address Redacted | Email |
| 07c0c973-9b04-4dd4-8270-b9ed8767baec | Email Address Redacted | Email |
| 07c118d4-8ca8-4d42-b1c3-67c4fc123cfe | Email Address Redacted | Email |
| 07c14d8f-e26b-42d2-b38f-b026a7048acd | Email Address Redacted | Email |
| 07c23fb8-ed29-4e06-91cb-073c49b60d9e | Email Address Redacted | Email |
| 07c284c6-119d-4e1c-9823-4bb43c7ac030 | Email Address Redacted | Email |
| 07c2c8ba-2730-4373-9aea-56feb4d1569f | Email Address Redacted | Email |
| 07c305f6-195b-445d-aac8-14e6605a1e83 | Email Address Redacted | Email |
| 07c342b4-d8ea-433b-becc-9db017f83abc | Email Address Redacted | Email |
| 07c34c22-d41e-4a35-94f0-284518751d95 | Email Address Redacted | Email |
| 07c42810-9e1f-4b15-a984-810794135185 | Email Address Redacted | Email |
| 07c56c3f-84a1-4300-a203-17da3cb859d3 | Email Address Redacted | Email |
| 07c681b7-0e04-4bca-ae3c-c1d0c173bbe9 | Email Address Redacted | Email |
| 07c843c0-324a-479b-9ba7-b8770cef3690 | Email Address Redacted | Email |
| 07c848bb-da5b-4246-a4db-fd6a115529b0f | Email Address Redacted | Email |
| 07c895c1-32d5-4517-a43c-07045eec345e | Email Address Redacted | Email |
| 07c9f04a-1f29-4eb5-9066-69707f326460 | Email Address Redacted | Email |
| 07caa542-656c-4d74-b5f0-f0cca0466f22 | Email Address Redacted | Email |
| 07caf24f-4eec-44a8-8341-52f0bc2feedb | Email Address Redacted | Email |
| 07cb6658-75b7-4829-ab88-6d060d8be764 | Email Address Redacted | Email |
| 07cbbb1a-5d1a-4d0e-bf6d-d8a1eabd33bb | Email Address Redacted | Email |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | Email Address Redacted | Email |
| 07cdfa37-ef81-4f6e-9492-9428836cb692 | Email Address Redacted | Email |
| 07ce6c9a-25d4-4220-8271-2a85dac9b7fb | Email Address Redacted | Email |
| 07cefaf1-9742-419b-b2f2-6391ab13d49d | Email Address Redacted | Email |
| 07cf3c9e-aece-4529-9a89-bc19c8d0c8fb | Email Address Redacted | Email |
| 07cf56b1-923b-4d9d-a96d-d84f8965145d | Email Address Redacted | Email |
| 07cff1ab-95d7-43ea-bcfc-b9a096cc31c7 | Email Address Redacted | Email |
| 07cfff2-27a3-479f-b6df-30aaf5b039ef | Email Address Redacted | Email |
| 07d14c0d-3ab6-4aa1-9693-0532ae16a0be | Email Address Redacted | Email |
| 07d277f3-9619-4dd5-a68c-7097933ed4c8 | Email Address Redacted | Email |
| 07d29782-a9c3-458e-9987-fd8273ca49ed | Email Address Redacted | Email |
| 07d39492-217a-4f92-8baa-4458fce6d9e3 | Email Address Redacted | Email |
| 07d395df-79b4-42ba-97dc-61c3f26108dd | Email Address Redacted | Email |
| 07d3ad66-78f1-420f-949e-38d254767408 | Email Address Redacted | Email |
| 07d4311e-7dd1-4075-8762-b75eef3ee685 | Email Address Redacted | Email |
| 07d4f9e1-14d0-4c4f-87e7-969097f1325d | Email Address Redacted | Email |
| 07d4fc29-981b-4121-8f45-6a10aa644a0f | Email Address Redacted | Email |
| 07d4ff64-1f31-4bab-9b00-ae4fa3fc6e36 | Email Address Redacted | Email |
| 07d78757-a2d9-4aec-bc9b-0eb01707637f | Email Address Redacted | Email |
| 07d79227-1096-444d-9316-92e2a854a2b1 | Email Address Redacted | Email |
| 07d7ccaf-0406-4627-abf5-349dbc1d3c69 | Email Address Redacted | Email |
| 07d81fe7-37b9-4c42-87f9-2c3b0e2c0365 | Email Address Redacted | Email |
| 07d83206-7af8-4f99-a5cd-b5f3a49b9015 | Email Address Redacted | Email |
| 07d84ce3-722f-4747-9d5a-a902ea9cef11 | Email Address Redacted | Email |
| 07d85554-7573-48f8-9f68-f842ed4f5dfd | Email Address Redacted | Email |
| 07d8a035-9d2b-409e-822c-5e3aec610e24 | Email Address Redacted | Email |
| 07d8b4e6-946f-4f50-91fd-002e34e68044 | Email Address Redacted | Email |
| 07d8d21a-4f7b-45f9-a758-108c38ecca81 | Email Address Redacted | Email |
| 07d8d4a5-6b73-4215-9da7-9d7e7b6f2e43 | Email Address Redacted | Email |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | Email Address Redacted | Email |
| 07da9b1d-ecfe-4cfd-abc3-4835f6d5aa62 | Email Address Redacted | Email |
| 07dab951-dd85-43aa-8f95-217a623d4585 | Email Address Redacted | Email |
| 07dbcefd-0037-4506-bf6b-8fb6ad0e6fd7 | Email Address Redacted | Email |
| 07dc136f-8c86-43cb-9b4a-1886007bbc35 | Email Address Redacted | Email |
| 07dc21f5-043c-4b82-813e-f951af65a745 | Email Address Redacted | Email |
| 07dd0a24-8e45-4471-a645-18917594356a | Email Address Redacted | Email |
| 07dd1061-f615-4caf-8ca9-a3ba6320ceef | Email Address Redacted | Email |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | Email Address Redacted | Email |
| 07ddf64f-95f3-4b55-994e-0d7c01c66684 | Email Address Redacted | Email |
| 07de1f2b-d505-4487-af76-93195e9d3408 | Email Address Redacted | Email |
| 07de7499-ce66-49fc-8b71-c8d8481f967f | Email Address Redacted | Email |
| 07de94e9-0372-4543-a12d-9b8224c4a4e9 | Email Address Redacted | Email |
| 07dee379-7fde-4161-96d7-9449db344839 | Email Address Redacted | Email |
| 07dfbe01-b2e7-420e-8a10-a353216cee2e | Email Address Redacted | Email |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Email Address Redacted | Email |
| 07e002e6-965c-453d-aa37-f0866057de32 | Email Address Redacted | Email |
| 07e02269-ee83-4f36-a433-24ebe64098a5 | Email Address Redacted | Email |
| 07e09c75-76d8-473f-80f5-b8da34bfc026 | Email Address Redacted | Email |
| 07e0db0c-e651-491e-b1c1-d26cce0a2068 | Email Address Redacted | Email |
| 07e1253a-ff6f-4323-b257-18fe81a30ff1 | Email Address Redacted | Email |
| 07e1c1b2-2ac9-4aaf-983d-c0e51ae103ea | Email Address Redacted | Email |
| 07e1cf1a-017e-41f9-b03c-2831ab0e295d | Email Address Redacted | Email |
| 07e22707-7eaf-47ac-9229-4315c91a1601 | Email Address Redacted | Email |
| 07e250ef-0d8d-4e53-87e4-47d87663dc6b | Email Address Redacted | Email |
| 07e2da3d-5ec8-42f5-9346-9a4c7d805d5c | Email Address Redacted | Email |
| 07e37338-2aa9-4385-a636-25db94276e71 | Email Address Redacted | Email |
| 07e4436e-bcc3-42b0-af8c-dd890b3025a2 | Email Address Redacted | Email |
| 07e4a763-da95-4f5a-9367-3c404f2a0848 | Email Address Redacted | Email |
| 07e4d539-2ca0-4848-9142-41e0953a10ea | Email Address Redacted | Email |
| 07e507c9-0eea-43c2-9cbf-1a39e2a29036 | Email Address Redacted | Email |
| 07e57f55-4131-4541-bbcc-4afae834cd90 | Email Address Redacted | Email |
| 07e656e9-285f-432f-b461-128a48203372 | Email Address Redacted | Email |
| 07e68484-f935-4eaa-9565-cddc1b2bd717 | Email Address Redacted | Email |
| 07e6ed67-59ab-4c15-bf1e-4f9635fdf6a4 | Email Address Redacted | Email |
| 07e72a10-c080-4061-bae7-24fd73eae44c | Email Address Redacted | Email |
| 07e74f63-94a2-4410-a5ca-00455bcb1158 | Email Address Redacted | Email |
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | Email Address Redacted | Email |
| 07e88205-d69f-49d2-865a-f20b52d39e1f | Email Address Redacted | Email |
| 07e8a1c2-5784-4123-949f-1c5f09cc000e | Email Address Redacted | Email |
| 07e9530b-2f6f-4581-a1b6-437e2bc829af | Email Address Redacted | Email |
| 07e9a59b-9007-45ec-aaab-25070f3884aa | Email Address Redacted | Email |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | Email Address Redacted | Email |
| 07e9cdea-a6d7-4616-bed0-040cfcec2b7a | Email Address Redacted | Email |
| 07e9ce71-775a-453c-b552-781225d06678 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 07ea9c74-2355-4b70-92e3-498e6a5a7e1f | Email Address Redacted | Email |
| 07eabeed-0a89-4082-8491-48c035da2988 | Email Address Redacted | Email |
| 07eae965-e581-4d55-a40e-0795f18865d7 | Email Address Redacted | Email |
| 07eb753d-e59e-48ca-a812-67fffbd54011 | Email Address Redacted | Email |
| 07ebdefd-1b74-44a0-97b9-421e02ff79ee | Email Address Redacted | Email |
| 07ebed00-1155-4fdb-bcce-5173fcc7b7f5 | Email Address Redacted | Email |
| 07ec0068-4ce6-4cc2-b62c-a11450c9fb3a | Email Address Redacted | Email |
| 07ec60ae-8d76-475c-a8ab-15dbf93e3248 | Email Address Redacted | Email |
| 07ecb666-c2b7-40ef-bf64-225299681b72 | Email Address Redacted | Email |
| 07ece50f-d987-4904-920e-9811eadf5f3e | Email Address Redacted | Email |
| 07ed2921-7f3f-4d9a-a50e-b768ea22d0fe | Email Address Redacted | Email |
| 07ed98a5-4302-4650-b07a-2be0d039928a | Email Address Redacted | Email |
| 07ee04aa-03e7-4fbf-a26c-5110da42a10f | Email Address Redacted | Email |
| 07ee5a0d-9664-4e2f-a7b7-ccafea2bffcc | Email Address Redacted | Email |
| 07eeaed9-3378-47a5-9e5b-4a867c87cfa6 | Email Address Redacted | Email |
| 07eecd5d-a2a8-44d3-96d2-995804b2de0b | Email Address Redacted | Email |
| 07ef0bff-5c77-4b67-82a8-7d5618fe0626 | Email Address Redacted | Email |
| 07ef0d92-a790-4335-b8b4-59b8ed573582 | Email Address Redacted | Email |
| 07ef6ebd-7238-4573-8d4d-62ef15b7c861 | Email Address Redacted | Email |
| 07ef7340-63fb-4340-87eb-acab5ef7e199 | Email Address Redacted | Email |
| 07f170a7-1c0d-4f99-a9c8-496e030d2e5d | Email Address Redacted | Email |
| 07f20ae3-2fca-441b-810a-d1caa650b80f | Email Address Redacted | Email |
| 07f22c79-e6a0-4640-9fb5-babfcfa29076 | Email Address Redacted | Email |
| 07f27fa1-d3e9-4474-be3d-49b1b61851e7 | Email Address Redacted | Email |
| 07f2dd03-50ea-4bf1-9889-8602751608d4 | Email Address Redacted | Email |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | Email Address Redacted | Email |
| 07f351da-866c-4396-a0db-38aa538b9a05 | Email Address Redacted | Email |
| 07f4832e-a513-4f6f-9b87-e69161e8e045 | Email Address Redacted | Email |
| 07f4f3e7-dc97-486e-bc5c-c156d4d9ba70 | Email Address Redacted | Email |
| 07f59451-64fd-426f-b464-dd7248da304c | Email Address Redacted | Email |
| 07f5dda8-d4e4-48d5-b01c-4d6ea9c442d5 | Email Address Redacted | Email |
| 07f6443f-950d-4281-8849-fe7d3382e65a | Email Address Redacted | Email |
| 07f6505f-c65f-41b5-99b0-9ffd25d2ea7f | Email Address Redacted | Email |
| 07f68627-b999-4634-8c6f-0bedb4bb55a6 | Email Address Redacted | Email |
| 07f73de0-7b35-4ee0-bf29-add171ec807a | Email Address Redacted | Email |
| 07f8a1ea-cabc-4c44-a3a2-1b160cf63b09 | Email Address Redacted | Email |
| 07f8b068-9cc4-41e4-93f8-040aeae33b9f | Email Address Redacted | Email |
| 07f9283b-3ad3-432c-b2de-ac1cad2c15fa | Email Address Redacted | Email |
| 07f961f2-2493-4319-90b8-d65c4b9fd7b6 | Email Address Redacted | Email |
| 07f996c2-49b9-4fec-96c0-a27eaceed3be | Email Address Redacted | Email |
| 07fae7a2-baad-43ba-aa6d-964c54a4c9f3 | Email Address Redacted | Email |
| 07fb6b40-c7d4-4bba-9d46-2af21c00a974 | Email Address Redacted | Email |
| 07fb70a5-3367-42df-aebf-c0c2d15fe9b3 | Email Address Redacted | Email |
| 07fd39e1-b0bb-42c5-ba87-83957b264707 | Email Address Redacted | Email |
| 07fd56c8-0168-4bf6-8acf-8f77de3bf984 | Email Address Redacted | Email |
| 07fee6ee-d27c-44af-ab9f-31360e753d24 | Email Address Redacted | Email |
| 07ff7545-e5d0-4df5-b791-80066dbb927f | Email Address Redacted | Email |
| 07ffa53f-f60d-43d3-9361-2af9c1123d00 | Email Address Redacted | Email |
| 08018e05-2854-4429-a299-f5b9404c9e9d | Email Address Redacted | Email |
| 0801a40e-64de-46e4-b13e-29b52d6ec86b | Email Address Redacted | Email |
| 0801c294-4ab9-4f70-b880-a409627abc21 | Email Address Redacted | Email |
| 0801d3ff-07cf-4301-a684-f274921ab0c4 | Email Address Redacted | Email |
| 0802de51-150f-4dab-a528-9cb06ca419e | Email Address Redacted | Email |
| 0803bbf8-e1df-4a98-97fe-34aea24be5a2 | Email Address Redacted | Email |
| 08051df3-7715-4809-a8fb-eee72d52800d | Email Address Redacted | Email |
| 080527c0-6350-4a51-a5ad-493ef2c7fef0 | Email Address Redacted | Email |
| 080752b-9d4a-4884-97ef-972ce0c92beb | Email Address Redacted | Email |
| 0805aa58-03ed-4feb-b5c4-a123121e0cd0 | Email Address Redacted | Email |
| 0805c94c-e4eb-4f97-9ac7-1edcc47826ce | Email Address Redacted | Email |
| 08063e0a-e660-4ad9-afab-d824b70608e0 | Email Address Redacted | Email |
| 0806f124-4447-4487-bb1e-1db263cd4395 | Email Address Redacted | Email |
| 0807016d-f452-4a45-9f98-29eb3e19616b | Email Address Redacted | Email |
| 08075977-8e72-467a-bbe9-ee148178cbe4 | Email Address Redacted | Email |
| 0807d410-5f89-4669-a4ad-dd5b1a1ce3ff | Email Address Redacted | Email |
| 080818f5f-b26f-4f82-ab22-9793d7cef7da | Email Address Redacted | Email |
| 08082bf4-0e4d-4eaf-93ed-937dad55814d | Email Address Redacted | Email |
| 0808ae2c-7007-482b-aa33-a15772b9f792 | Email Address Redacted | Email |
| 080a6009-c00d-4192-90ad-e1c02c2dee4c | Email Address Redacted | Email |
| 080b5116-b574-4d6e-b8f4-40798aad8a5d | Email Address Redacted | Email |
| 080b8a75-fc63-4906-a6de-059550595847 | Email Address Redacted | Email |
| 080bd277-b943-47e5-a194-53c5c2cb81a | Email Address Redacted | Email |
| 080bf3c2-4753-4f4e-b801-84b608b4261 | Email Address Redacted | Email |
| 080c2a14-2a97-4735-a8d3-91f46a77ab64 | Email Address Redacted | Email |
| 080d0870-f739-4427-a89a-0a003acde0a4 | Email Address Redacted | Email |
| 080f0c31-6c47-49bf-8990-141d365c620f | Email Address Redacted | Email |
| 080f57d0-829b-43b5-b4b5-2730ca174ccb | Email Address Redacted | Email |
| 080f765d-d453-45c5-884f-81ff5b6ebe0b | Email Address Redacted | Email |
| 080fdb11-73d1-4b4b-98cf-7a0831e5e04a | Email Address Redacted | Email |
| 080fe644-c218-4081-b674-67390f1fb70a | Email Address Redacted | Email |
| 0811bb3f-c3cf-412d-9583-bc229cba4435 | Email Address Redacted | Email |
| 0811d0c3-216c-4e63-9337-ecff47181498 | Email Address Redacted | Email |
| 08123aab-29a9-4c2f-8645-57a2f539b906 | Email Address Redacted | Email |
| 0813365b-393e-4725-8f31-959ea8c76f4f | Email Address Redacted | Email |
| 08133977-b222-491b-b1b7-6db184cf6aff | Email Address Redacted | Email |
| 081353b5-f845-4d26-be57-52342968b09c | Email Address Redacted | Email |
| 081408aa-17d6-4958-b073-87885fdc0b6a | Email Address Redacted | Email |
| 081449d1-851b-44cb-8a35-58dd29bd0dad | Email Address Redacted | Email |
| 081456d4-08ee-46ef-81b0-bc7402039d44 | Email Address Redacted | Email |
| 08155285-93eb-4fcd-84b5-49079db4ce73 | Email Address Redacted | Email |
| 08157a48-8e50-4af8-b069-973a480db19a | Email Address Redacted | Email |
| 08158c53-bb37-4cad-98ff-09a590f9d928 | Email Address Redacted | Email |
| 0815de9e-2ba5-4430-99bc-e9bcc38bf67f | Email Address Redacted | Email |
| 0815ed58-6936-4252-af78-52856e0cf09f | Email Address Redacted | Email |
| 0816b3b2-7dfd-4857-a982-d3640c98690b | Email Address Redacted | Email |
| 0816ae76-3362-4a80-a431-e0f717d7d73f | Email Address Redacted | Email |
| 0817528a-7fff-450f-a45b-266e21bf2138 | Email Address Redacted | Email |
| 08187fe3-cc53-454a-9561-4207512ba1b8 | Email Address Redacted | Email |
| 0818e5cc-297e-405b-a154-b5b7cdc199c5 | Email Address Redacted | Email |
| 081bdd5d-b232-4eba-9d91-84ca73082540 | Email Address Redacted | Email |
| 081c5fde-9a5d-477b-902a-79c6c587b1d6 | Email Address Redacted | Email |
| 081c7643-e3b7-4778-a73f-bae549eec414 | Email Address Redacted | Email |
| 081d1c71-b890-4b66-af70-cd7613815f44 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 081d4e9c-776b-4b84-b418-b09e5b0513a3 | Email Address Redacted | Email |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | Email Address Redacted | Email |
| 081e48ed-c4a3-445b-8a6b-200a0185a0eb | Email Address Redacted | Email |
| 081e53dd-0b60-4ecd-aa96-3ec42d9dcda2 | Email Address Redacted | Email |
| 081e60d8-0bf7-4dfd-a64a-87eb5c6c50d6 | Email Address Redacted | Email |
| 08207ff9-c771-40b2-9954-633616926d4 | Email Address Redacted | Email |
| 0820e373-d0d3-46a6-a6ab-3009b1dce0a6 | Email Address Redacted | Email |
| 082194D0-218f-4434-8730-0cce81979c56 | Email Address Redacted | Email |
| 08223bdb-af2d-4b59-9f00-ce9409e7d71d | Email Address Redacted | Email |
| 0822dd01-dc7b-40a6-85b4-e36488c55cbc | Email Address Redacted | Email |
| 08236f0e-c251-44b4-9c0b-75f6d826292d | Email Address Redacted | Email |
| 08258923-c00f-47db-8071-b45a5c5aecc4 | Email Address Redacted | Email |
| 0825fcf3-fb6f-4217-8181-237a13cfa52c | Email Address Redacted | Email |
| 08263a70-e57a-42a1-80fe-500a9876fa63 | Email Address Redacted | Email |
| 082706b4-6786-4a6a-bd3b-faa7b3b236ac | Email Address Redacted | Email |
| 082729a0-8711-4fb8-bbf7-763b97ba4f1b | Email Address Redacted | Email |
| 08272ac7-691e-42f2-a571-ddd30c2010ab | Email Address Redacted | Email |
| 08274e09-9a27-421e-ac55-5169b6f9db18 | Email Address Redacted | Email |
| 0827b105-3189-4346-ac76-76c94b76d503 | Email Address Redacted | Email |
| 0828fdea-ee16-40b4-81ee-4e891c9af56b | Email Address Redacted | Email |
| 08294cb5-5e7f-45cf-8c85-63a561b8826f | Email Address Redacted | Email |
| 0829515d-c672-4018-9302-3fa6c5e0ed63 | Email Address Redacted | Email |
| 0829515d-c672-4018-9302-3fa6c5e0ed63 | Email Address Redacted | Email |
| 0829515d-c672-4018-9302-3fa6c5e0ed63 | Email Address Redacted | Email |
| 08296532-6bc1-4899-878c-92eb36252614 | Email Address Redacted | Email |
| 0829eb25-9d8b-4c11-a8db-78dd0fd60c5e | Email Address Redacted | Email |
| 0829f6cc-8f64-4085-805f-bf6f6b617963 | Email Address Redacted | Email |
| 082a325a-869a-499d-93c2-fb472ed6ec0b | Email Address Redacted | Email |
| 082af1f8-3c42-42e5-ad59-c69487a4b6c0 | Email Address Redacted | Email |
| 082c4b31-45bb-45f9-a9f9-ab1e53b89fe6 | Email Address Redacted | Email |
| 082d405a-f7da-4b27-8bc1-5b139a9241fc | Email Address Redacted | Email |
| 082dd0a2-2d83-4815-a249-7bc7e9643274 | Email Address Redacted | Email |
| 082df11a-a426-4f27-bb58-132990aae860 | Email Address Redacted | Email |
| 082e1556-1c03-4653-aab2-a1acab910703 | Email Address Redacted | Email |
| 082e1eca-a39b-4705-8e5b-2e13ad80566a | Email Address Redacted | Email |
| 082f2bf5-3fc9-4d31-97a2-bee0086d9f51 | Email Address Redacted | Email |
| 08302a7f-9754-4c00-93dd-b8f99c2ece38 | Email Address Redacted | Email |
| 08303e20-8d87-486e-9ceb-ddbbc32df5e2 | Email Address Redacted | Email |
| 0830835b-68d2-43a4-9de9-af54a2ff5ab3 | Email Address Redacted | Email |
| 08309233-a2cc-495d-b187-101183b5fe13 | Email Address Redacted | Email |
| 0830f615-0b68-452b-8d32-8bb31efa7dd8 | Email Address Redacted | Email |
| 08312d55-9bae-4cbb-bfa6-1760872e00cc | Email Address Redacted | Email |
| 08313bd5-b0b1-4a4a-837e-83423c57e09a | Email Address Redacted | Email |
| 08313bd5-b0b1-4a4a-837e-83423c57e09a | Email Address Redacted | Email |
| 08319a16-c5e7-433f-ac31-5ad6df30717b | Email Address Redacted | Email |
| 0831a9ca-5552-4d75-a3c0-cf5d7ccb3f2a | Email Address Redacted | Email |
| 08321982-98da-4f59-b5eb-e2a49a024622 | Email Address Redacted | Email |
| 083339a3-18f2-4996-9264-19c1b894f5cf | Email Address Redacted | Email |
| 0833a604-7969-4065-ac21-b2cd23a08ce5 | Email Address Redacted | Email |
| 08343d65-f252-46a3-b355-588242a4c367 | Email Address Redacted | Email |
| 0834608d-64b7-483e-90e4-90c578522fbd | Email Address Redacted | Email |
| 083480b6-5f3d-41b6-b807-1d3f53a59eb9 | Email Address Redacted | Email |
| 0835802d-f425-4116-9961-707e6831925b | Email Address Redacted | Email |
| 0835d4bb-6fdc-44cf-9354-234180019036 | Email Address Redacted | Email |
| 08366519-a58c-4014-a505-2c07153d6a94 | Email Address Redacted | Email |
| 0836e84a-0e31-40e0-9146-0afb934223dd | Email Address Redacted | Email |
| 08371970-bdde-4ae5-a53a-1c4cedd6bec8 | Email Address Redacted | Email |
| 0837cb28-2460-4761-b223-5c0056f76a80 | Email Address Redacted | Email |
| 083a8a4-12dc-433a-9a3d-54f0ad7cf987 | Email Address Redacted | Email |
| 083933b-2f9a-4355-9ed8-9ba5b4be9225 | Email Address Redacted | Email |
| 0839d21d-2816-40a8-8970-3fbffd59cdb5 | Email Address Redacted | Email |
| 083a8143-70aa-4026-a9bc-90d11e04d936 | Email Address Redacted | Email |
| 083ade47-dae8-4ab4-ac5c-c887045ebc1 | Email Address Redacted | Email |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | Email Address Redacted | Email |
| 083ae018-c347-488c-a5ad-686b78db9e80 | Email Address Redacted | Email |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Email Address Redacted | Email |
| 083aebe2-cd40-4edd-8131-304014531f02 | Email Address Redacted | Email |
| 083bbf09-4199-4beb-8f77-782259645ee3 | Email Address Redacted | Email |
| 083be1af-a64d-4f90-a96f-62864c854bb0 | Email Address Redacted | Email |
| 083befce-dd1a-405c-95a9-73b270c4a9af | Email Address Redacted | Email |
| 083cb2ef-0fd1-41ca-a2be-bf5f14683501 | Email Address Redacted | Email |
| 083d312f-3723-4b70-96c7-04a6ebf6f79b | Email Address Redacted | Email |
| 083d7766-6a65-434a-a997-d878c4b31da5 | Email Address Redacted | Email |
| 083e6b27-c75b-47b1-bd17-cfd641f4b2c3 | Email Address Redacted | Email |
| 083e6c8e-6d65-405e-a3f1-c118e76880bb | Email Address Redacted | Email |
| 083f1d73-6110-424a-81ad-71a143587deb | Email Address Redacted | Email |
| 0840ec82-0b60-4a0a-ae94-f7098ce63927 | Email Address Redacted | Email |
| 08415412-a178-4639-a881-4988a8ec58f0 | Email Address Redacted | Email |
| 0841bd41-6a11-4176-a544-72aef9b7060d | Email Address Redacted | Email |
| 0841cf9b-37ba-4500-8945-d17d0e55e813 | Email Address Redacted | Email |
| 08428a2d-8a37-4e81-9372-9425f54d9c72 | Email Address Redacted | Email |
| 08424b74d-d9ba-44b7-aa6e-d9c4e3842807 | Email Address Redacted | Email |
| 084384c9-1a6f-4f0b-8811-e95545ad851f | Email Address Redacted | Email |
| 08438e68-e454-4b49-9af1-b73f37928b6c | Email Address Redacted | Email |
| 0843bd2d-041f-480c-9411-77e0eeecc268 | Email Address Redacted | Email |
| 084421d8-08db-4d46-a08e-3e3c968c32ff | Email Address Redacted | Email |
| 0844306e-9176-4d56-b044-cb6f79ebf7ea | Email Address Redacted | Email |
| 08444872-49c7-4338-90a7-42a7df56e50e | Email Address Redacted | Email |
| 0844872b-f4a6-4969-8ace-c4f0ddb254a0 | Email Address Redacted | Email |
| 0844d264-603b-4882-9552-98b6af155d45 | Email Address Redacted | Email |
| 08452c04-127b-4e22-8bd9-b0b21a43178c | Email Address Redacted | Email |
| 0846c663-f477-4f26-919f-9d1ef375d167 | Email Address Redacted | Email |
| 08466cf9f-4a5b-4094-80ca-95191e75069e | Email Address Redacted | Email |
| 08475a09-f4df-40f6-ae26-fbc3123f13e9 | Email Address Redacted | Email |
| 084777c8-54f4-4009-b48a-b171553a299 | Email Address Redacted | Email |
| 08477e5f-8ef6-4889-a82e-6e7e8cc4d3d7 | Email Address Redacted | Email |
| 0847b78f-fa62-49a5-abbf-236f289eb670 | Email Address Redacted | Email |
| 0847f7a5-d019-44d9-87d5-b3a70a37602a | Email Address Redacted | Email |
| 08483afd-9dbd-4a84-81af-734605ec19cd | Email Address Redacted | Email |
| 08483e9-f4b9-4311-9448-d29d506413b8 | Email Address Redacted | Email |
| 08491c5b-b4d2-4a5d-8cdd-747b92520882 | Email Address Redacted | Email |
| 0849226e-f4e3-49ad-a835-dc267c8fe1a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0849b3fd-88a9-4bca-9357-c7ae4a11a9f7 | Email Address Redacted | Email |
| 0849d5b5-cd7c-497a-913c-9237da4d4030 | Email Address Redacted | Email |
| 084a2f63-695a-4113-9954-19fbeee560b4 | Email Address Redacted | Email |
| 084aea33-9ba5-43a7-8dfc-dcfdd08eeb9b | Email Address Redacted | Email |
| 084c7ef2-4974-49bd-938e-153060f73589 | Email Address Redacted | Email |
| 084cd64f-daf9-4226-b4ab-8fc7c88567b2 | Email Address Redacted | Email |
| 084e0cd9-9d75-4491-a850-13709dcef9ea | Email Address Redacted | Email |
| 084f4590-4e8f-428b-bdc7-896d0374c597 | Email Address Redacted | Email |
| 08501482-87c0-4d3d-b25b-00bfa8384eed | Email Address Redacted | Email |
| 08504ddd-c227-4bb2-aa5d-d36638312c9f | Email Address Redacted | Email |
| 08515bfb-0b09-4937-b66b-c4bd8289d54f | Email Address Redacted | Email |
| 08519795-0545-468b-b665-3202b119a3b1 | Email Address Redacted | Email |
| 0851ec56-0bcb-4dc4-a8f0-70e2cfbaeaa6 | Email Address Redacted | Email |
| 0852f79a-7d5b-4782-9cc9-ef470a259ec0 | Email Address Redacted | Email |
| 08536dcb-94cb-44aa-a5c6-ab9a69fe27f1 | Email Address Redacted | Email |
| 0853889c-28ed-4569-8640-387671f995df | Email Address Redacted | Email |
| 0853aa44-b5a1-40da-aba5-121252987477 | Email Address Redacted | Email |
| 0854a1b4-b312-4cf2-af95-19989cda2e44 | Email Address Redacted | Email |
| 08553908-e5b2-447b-8075-8edbdf645dc6 | Email Address Redacted | Email |
| 085563ce-fa95-4f6f-8e9c-261e5c4511de | Email Address Redacted | Email |
| 08560006-b68c-4c23-afa7-f0ea5c93abf5 | Email Address Redacted | Email |
| 0856e36a-7d64-431e-811e-e0215c5e9872 | Email Address Redacted | Email |
| 08575049-14d7-482a-9deb-80c12d5a6df2 | Email Address Redacted | Email |
| 08575437-e57d-4535-8e35-6ae3668d7237 | Email Address Redacted | Email |
| 0858299f-1eb0-4b60-8175-d2be5e0ab448 | Email Address Redacted | Email |
| 085850b3-60d6-4d62-905e-4998bbbdbba1 | Email Address Redacted | Email |
| 085a7917-2c5c-48f1-af41-e10ef264be51 | Email Address Redacted | Email |
| 085b3f76-0711-4578-9137-5056302c5c09 | Email Address Redacted | Email |
| 085b6808-41f4-4c87-bbf7-649624655ada | Email Address Redacted | Email |
| 085bb7dc-ebde-4fc0-b7d0-96a7353677 6c | Email Address Redacted | Email |
| 085c405b-f1aa-4263-80d2-9a38089c92b7 | Email Address Redacted | Email |
| 085cc70b-e076-453e-b44f-7b33c33e40df | Email Address Redacted | Email |
| 085d960c-8070-4542-94e8-e774801ea7d6 | Email Address Redacted | Email |
| 08603372-ee5c-44da-993e-f0951db6a350 | Email Address Redacted | Email |
| 0860e51a-939d-463b-8e8c-cd4763573deb | Email Address Redacted | Email |
| 08611be5-af7c-498f-98a0-fca9bfcc926d | Email Address Redacted | Email |
| 08613579-9747-458a-8243-03693305e817 | Email Address Redacted | Email |
| 08614036-98d5-4cc3-a3ce-f98ffb9228ad | Email Address Redacted | Email |
| 08622f26-e60b-4458-8691-ab9cbb82c2cd | Email Address Redacted | Email |
| 0863643e-725f-466b-adf5-9e90fa5cd653 | Email Address Redacted | Email |
| 0863a107-c093-4711-ac92-82b10bfe45ce | Email Address Redacted | Email |
| 0863d1fe-c151-42c0-89b7-caf30eba5a60 | Email Address Redacted | Email |
| 08643e03-e6f3-428b-9ac2-08a825645aa9 | Email Address Redacted | Email |
| 0864ab16-7e2b-4cb6-8ade-c81e8b1ea3d1 | Email Address Redacted | Email |
| 0864dda4-cf6a-43f5-bd39-827bc15740c9 | Email Address Redacted | Email |
| 08654daa-2957-44bb-95a8-b54f63d928b0 | Email Address Redacted | Email |
| 0865600d-c51e-4868-bc70-cdf3a0e0a957 | Email Address Redacted | Email |
| 0865711e-4403-4666-aa36-c8d7f48691b2 | Email Address Redacted | Email |
| 08665 1b5-267b-4efc-a449-236eb855fcb4 | Email Address Redacted | Email |
| 0867a4a5-003c-4426-8ef3-60ca0ad8e22f | Email Address Redacted | Email |
| 0867b63e-44f2-4016-9153-c10f8f03df21 | Email Address Redacted | Email |
| 0867e8f3-6e11-436d-a659-55d51005225f | Email Address Redacted | Email |
| 086807d2-40dd-4ccc-91c4-21b2b9bda3e7 | Email Address Redacted | Email |
| 086843 0f-70a6-4dad-b2db-51d07dcc181e | Email Address Redacted | Email |
| 0868549e-8f1b-4bbe-8ba2-66ed0b3a642f | Email Address Redacted | Email |
| 08691935-108d-4274-8167-c85089fce848 | Email Address Redacted | Email |
| 086929de-2d89-4252-bbcd-7b7c3ad337bd | Email Address Redacted | Email |
| 08692ce3-b1ee-4b9e-b79a-08451310228f | Email Address Redacted | Email |
| 0869e2d2-6d2a-4ae1-9a30-100d7811ed3c | Email Address Redacted | Email |
| 086a419e-bfb7-44f0-90cc-65cfc586a685 | Email Address Redacted | Email |
| 086a59e2-2ae1-4622-8f17-892a88c18697 | Email Address Redacted | Email |
| 086a88da-8c66-4a9b-9360-ab6eac0bb7f8 | Email Address Redacted | Email |
| 086b767f-490b-4941-adcf-63be8e4af99b | Email Address Redacted | Email |
| 086ba5c8-3158-46ee-b48e-408e18512713 | Email Address Redacted | Email |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | Email Address Redacted | Email |
| 086caa34-fd92-40d9-ae4c-83b1f102bfe3 | Email Address Redacted | Email |
| 086d5e19-7a4b-426b-9df5-a216540fbdae | Email Address Redacted | Email |
| 086fa5a4-ef8f-4f86-bdf0-013a6f629377 | Email Address Redacted | Email |
| 086fdca8-ba4e-4feb-8e74-e8118c3f61a4 | Email Address Redacted | Email |
| 0870207d-38dd-45b1-8f34-08493d0094e7 | Email Address Redacted | Email |
| 08702b46-2487-4188-98e1-c54cc9f8ce0a | Email Address Redacted | Email |
| 087063c2-0bf8-4342-ab6c-3b75a4981af9 | Email Address Redacted | Email |
| 08708a9f-6fd7-4b25-9e09-a7a6d76d22aa | Email Address Redacted | Email |
| 0871108d-1ba5-4123-a554-824ca62c549e | Email Address Redacted | Email |
| 0871c30a-50f2-4734-83ad-d46ddda5566c | Email Address Redacted | Email |
| 08723621-dca3-4b96-a3d2-e404e512dd29 | Email Address Redacted | Email |
| 08725215-f614-443e-a87b-b5d6879fa05d | Email Address Redacted | Email |
| 0872a459-3d4a-43bd-b0e4-9fae4f7cd970 | Email Address Redacted | Email |
| 08739116-71e2-4046-8a4a-712d9757d655 | Email Address Redacted | Email |
| 0873b61c-c03e-49f0-9278-040ba3dc7715 | Email Address Redacted | Email |
| 08743bcf-1282-4837-9d7c-489220d756f9 | Email Address Redacted | Email |
| 0874ad6b-82c0-4ce6-ae04-447a040a0fa0 | Email Address Redacted | Email |
| 0874be59-cd9b-4cae-9bbd-caeccfea876a | Email Address Redacted | Email |
| 08752025-b201-450a-b52c-57ad350aa588 | Email Address Redacted | Email |
| 0875bd61-34ef-45c6-bd15-b5ad1b7f5623 | Email Address Redacted | Email |
| 0875d8ca-808a-4703-99fe-d44213579457 | Email Address Redacted | Email |
| 087683c6-cc22-41dc-9a29-0ea825846285 | Email Address Redacted | Email |
| 08786996-6fc6-4db1-b7b0-109bfcaedb14 | Email Address Redacted | Email |
| 087890a9-4bfe-4a64-92ad-a8a94bc91312 | Email Address Redacted | Email |
| 087a51a1-b861-4030-8104-33339240c587 | Email Address Redacted | Email |
| 087ae31c-6bea-4918-87a3-c530cdd9186f | Email Address Redacted | Email |
| 087b4108-1654-4f2f-9cb7-250e72fc442c | Email Address Redacted | Email |
| 087b8884-08f6-4c31-8559-c8fa05fbf4a8 | Email Address Redacted | Email |
| 087b9fb5-85d7-4ff1-82cc-5363f5631b3c | Email Address Redacted | Email |
| 087c3570-e331-4a6a-a7cb-c6096744baa9 | Email Address Redacted | Email |
| 087c6970-01da-433f-a628-819dd9bec093 | Email Address Redacted | Email |
| 087e363b-d691-4009-b4fb-2f3a69618ef8 | Email Address Redacted | Email |
| 087e95a8-61b5-418c-8b47-0f7649e207ef | Email Address Redacted | Email |
| 087f1508-9d27-41f7-8933-d45994e4f754 | Email Address Redacted | Email |
| 088045e1-567f-4bb4-b329-d5d5366d5fb1 | Email Address Redacted | Email |
| 0880da05-fced-40f8-b8da-30663c2367bf | Email Address Redacted | Email |
| 088264f9-c41b-483a-bf31-5ef294e79168 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 08826c90-57a3-497e-ae7e-d8a3ddc8f7cb | Email Address Redacted | Email |
| 08829254-2899-457d-8bfc-4066f5e118ad | Email Address Redacted | Email |
| 088460cf-ee20-4b16-9647-cefe8bd51257 | Email Address Redacted | Email |
| 088468a4-2b68-44ff-9271-7d636927634b | Email Address Redacted | Email |
| 08849963-09a8-433e-8fde-66acd869dcf1 | Email Address Redacted | Email |
| 08856463-93e7-40ce-94bb-c1ab284598ee | Email Address Redacted | Email |
| 08860f12-2b8a-4ddd-a19d-5093a045814d | Email Address Redacted | Email |
| 08868f2-8328-4bf2-bcea-5dbcd05e1398 | Email Address Redacted | Email |
| 0887456a-8bf6-4c83-bf48-009d942f1795 | Email Address Redacted | Email |
| 08878972-6ab5-4861-8e42-cdfdae82da5c | Email Address Redacted | Email |
| 0887a5e0-b1cc-4f9f-b513-4e24629a54be | Email Address Redacted | Email |
| 0887aa6b-d753-41e9-9f80-62ea48a7093b | Email Address Redacted | Email |
| 0887bc6b-bb6b-4917-81c8-aa2c8b1bb630 | Email Address Redacted | Email |
| 0887f4a8-b537-4396-8740-83e09afd4f02 | Email Address Redacted | Email |
| 08892b4f-7481-4026-86af-8256531613 8c | Email Address Redacted | Email |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | Email Address Redacted | Email |
| 0889c864-0e35-4ebb-9bcf-3ebd209e5781 | Email Address Redacted | Email |
| 088a79ac-9b02-4290-ab04-db28bdbca02f | Email Address Redacted | Email |
| 088a7ef3-ce01-4fcb-8468-02603c314704 | Email Address Redacted | Email |
| 088c0826-6dc0-4446-91dc-d317cb75ae1e | Email Address Redacted | Email |
| 088c6701-6408-4def-9991-aafe593701ec | Email Address Redacted | Email |
| 088d7abd-c1e9-4924-8396-46d1b816161e | Email Address Redacted | Email |
| 088dba85-15ad-45f6-865e-359075938996 | Email Address Redacted | Email |
| 088e431a-ece0-4d12-8924-a9f3e03d1862 | Email Address Redacted | Email |
| 088f37d4-b78b-430f-9de1-8ee529e20a38 | Email Address Redacted | Email |
| 088fa86c-4cb7-4f4c-8aaa-918b51300eff | Email Address Redacted | Email |
| 088fb555-2e5b-4034-8073-9d2695a66d02 | Email Address Redacted | Email |
| 08900947-1a1f-437a-928b-396d95316a46 | Email Address Redacted | Email |
| 089017e6-d2db-4c7a-bb2b-95d749d270b2 | Email Address Redacted | Email |
| 08903f47-da1c-402b-baa2-21fc2ff4dda | Email Address Redacted | Email |
| 089118ed-6b04-46da-b7f8-d93391e6eedb | Email Address Redacted | Email |
| 08912981-9d60-4045-a91c-fe3766e5c439 | Email Address Redacted | Email |
| 08914497-7c2c-455a-aaae-9746c183397b | Email Address Redacted | Email |
| 089186ca-2df5-40c1-a70d-6d18f0cdc396 | Email Address Redacted | Email |
| 08918b1b-263c-4957-a6ba-98b1d5f04aba | Email Address Redacted | Email |
| 0891ca00-6b89-49fe-ac6f-5db595cbb4c7 | Email Address Redacted | Email |
| 0891f71a-a80f-4bd7-a418-815bda2cf92b | Email Address Redacted | Email |
| 089224c0-e254-4c3c-95bf-f6ac340ef16c | Email Address Redacted | Email |
| 0892a712-de02-48dc-95b6-499f0cb9a688 | Email Address Redacted | Email |
| 0892c812-84d0-4fc0-bda4-e4a97187236e | Email Address Redacted | Email |
| 0893d67d-7011-4c34-ae35-6f3ee45f4438 | Email Address Redacted | Email |
| 0893f154-402e-415e-a0f0-cc15a4ca7792 | Email Address Redacted | Email |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | Email Address Redacted | Email |
| 089511bb-8f50-4306-aa40-47d52fc76afc | Email Address Redacted | Email |
| 0895ad5c-6f90-4dfa-8da4-37727fdfac0b | Email Address Redacted | Email |
| 0895c05f-5d2b-48d4-806b-23c258534435 | Email Address Redacted | Email |
| 0897f388-8435-4b6a-98f0-c2e4e99754b9 | Email Address Redacted | Email |
| 089856a6-d8aa-4ab3-a834-00a1e9be518a | Email Address Redacted | Email |
| 08996764-267a-48e2-9dad-b2bed1a6d64d | Email Address Redacted | Email |
| 0899d107-fb53-4e1e-b9ee-284644910c30 | Email Address Redacted | Email |
| 089ab25f-df43-4c4b-9246-fbd1f9a09667 | Email Address Redacted | Email |
| 089ab481-9bdc-43e4-8731-04e798cd8512 | Email Address Redacted | Email |
| 089aeff5-b460-4585-a693-f63a40b0d956 | Email Address Redacted | Email |
| 089c79d4-723e-4aa0-b3ed-1a332c63c53d | Email Address Redacted | Email |
| 089ea96e-fc6b-4c42-a80e-b51cd85b65db | Email Address Redacted | Email |
| 089ece5e-00e7-4c03-b0d8-89156d175f6a | Email Address Redacted | Email |
| 089fecea-4a1b-4c1b-85f7-dbd6cc2bed23 | Email Address Redacted | Email |
| 08a02035-8fd7-462b-80e0-f3b2dfd57c7f | Email Address Redacted | Email |
| 08a070c7-2dab-42f2-9d8e-2d2a7367f360 | Email Address Redacted | Email |
| 08a11e89-6cb0-42d5-b8f3-9abbc1445cb4 | Email Address Redacted | Email |
| 08a14415-8cda-4470-b138-40bb03aec259 | Email Address Redacted | Email |
| 08a178a4-75f6-4037-9764-02c5f2ace01a | Email Address Redacted | Email |
| 08a2182e-ad5d-4113-a52a-1b76c82fda98 | Email Address Redacted | Email |
| 08a239cc-1327-482a-8528-9749a1925095 | Email Address Redacted | Email |
| 08a288db-6b02-4809-864d-7cffd9b0d747 | Email Address Redacted | Email |
| 08a37cb7-6821-46c7-b73b-17f7ddfe7a6f | Email Address Redacted | Email |
| 08a3e225-cb3f-4e28-978f-53dc50c873c5 | Email Address Redacted | Email |
| 08a3ec69-910b-4c74-bb45-bd9fa5b89091 | Email Address Redacted | Email |
| 08a41767-380a-46d8-a15f-a28da8365c2b | Email Address Redacted | Email |
| 08a46db1-8b63-43b7-802e-666e60936059 | Email Address Redacted | Email |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | Email Address Redacted | Email |
| 08a4a136-073d-43a4-b19f-7986fdf6987f | Email Address Redacted | Email |
| 08a4e4c7-a6cf-4851-b138-82ab9bd7709f | Email Address Redacted | Email |
| 08a4e861-0251-49ed-ad1d-520db240acd2 | Email Address Redacted | Email |
| 08a51374-e3a8-455b-b35f-e13090f60610 | Email Address Redacted | Email |
| 08a58d45-08ab-4cbf-8702-7a8f6942f2d2 | Email Address Redacted | Email |
| 08a5a613-2973-4dbc-aef7-f1e9313d9ac0 | Email Address Redacted | Email |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | Email Address Redacted | Email |
| 08a5f0c9-d129-4d5a-ad0d-3443b3b4b5cc | Email Address Redacted | Email |
| 08a691a3-ddfd-4b18-868b-a6f4064ea1b6 | Email Address Redacted | Email |
| 08a71d5f-1074-451f-9f73-f0fc279b49eb | Email Address Redacted | Email |
| 08a73013-f678-48db-befd-b925419abda0 | Email Address Redacted | Email |
| 08a7f620-982b-478f-9e06-f0aefd05cc34 | Email Address Redacted | Email |
| 08a88983-2e61-440a-8c4c-edbba51b0ac5 | Email Address Redacted | Email |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | Email Address Redacted | Email |
| 08a9f8b9-2bb5-4f97-95e9-f3b25990ef48 | Email Address Redacted | Email |
| 08abfe4a-35b1-4d9b-b822-6a3fd2266528 | Email Address Redacted | Email |
| 08ac624f-c633-49be-9288-3a4aecee9395 | Email Address Redacted | Email |
| 08aca446-603a-4d7a-97c3-0096e797955c | Email Address Redacted | Email |
| 08ace572-5fc7-4688-bf4b-66eb422bbcce | Email Address Redacted | Email |
| 08ace6af-85ac-4c36-b289-19c4e7eb6578 | Email Address Redacted | Email |
| 08ad2ec8-6f80-42bd-a628-9e5e56b7df39 | Email Address Redacted | Email |
| 08add4e7-7e48-47fd-adc8-d675762ba045 | Email Address Redacted | Email |
| 08ae1c4d-f9aa-454b-abfc-f716161c9a55 | Email Address Redacted | Email |
| 08ae2787-396a-4c69-be57-8241ecf37608 | Email Address Redacted | Email |
| 08af5ade-e1e7-478b-83ca-3ee36255f409 | Email Address Redacted | Email |
| 08b0e438-026f-4871-a719-36cbb8e6ebb8 | Email Address Redacted | Email |
| 08b18fc0-433d-4532-a65a-f7da6520d859 | Email Address Redacted | Email |
| 08b1ec67-0de0-4780-9b4c-77089752ad14 | Email Address Redacted | Email |
| 08b2b8f6-4ec0-4882-becc-8e8e70d700a6 | Email Address Redacted | Email |
| 08b3282a-b26f-4998-9c84-03aa28e57fd6 | Email Address Redacted | Email |
| 08b3967d-a488-4029-b99a-f21bab910ae2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 08b448fa-e62f-4417-b834-70a76024f844 | Email Address Redacted | Email |
| 08b50e61-3a67-47dc-9c95-027ea5b222b3 | Email Address Redacted | Email |
| 08b51c38-e005-4605-a1a0-c6aef6780d24 | Email Address Redacted | Email |
| 08b53877-1f5b-43d0-a871-47fc1d68a0c8 | Email Address Redacted | Email |
| 08b55b8c-f959-4fde-b229-926af680dc47 | Email Address Redacted | Email |
| 08b56ce1-d9f5-4efa-8cfe-843b97d12190 | Email Address Redacted | Email |
| 08b5c999-ec3d-4340-aeda-cafdf68f50f9 | Email Address Redacted | Email |
| 08b71666-04bc-4ce7-82fe-d72a3c8fc658 | Email Address Redacted | Email |
| 08b7fbed-df44-4628-9c3a-879281237562 | Email Address Redacted | Email |
| 08b81451-ffa7-4541-8414-044ece2234fb | Email Address Redacted | Email |
| 08b84789-11fd-4122-8314-565190c4191c | Email Address Redacted | Email |
| 08b8c967-7fed-4f23-95b3-1536ae6bf22b | Email Address Redacted | Email |
| 08b98601-5649-49c9-a75c-4a7c5841 5c79 | Email Address Redacted | Email |
| 08b994a5-ac50-4a2b-bf53-fc1987a7b861 | Email Address Redacted | Email |
| 08ba2433-2d02-4de7-b8a6-d4be4ebff1d7 | Email Address Redacted | Email |
| 08ba4141-1d5c-4f55-94e2-3868daed2f51 | Email Address Redacted | Email |
| 08bb83ee-1eb7-4b6e-b4f7-9911af95e70c | Email Address Redacted | Email |
| 08bc1404-20cd-4ee5-ab1e-20fe8c2117ec | Email Address Redacted | Email |
| 08bcaf04-0422-468f-ba14-ee8869cec1e7 | Email Address Redacted | Email |
| 08be42d6-b5f0-45d0-9f5d-9f9537d35307 | Email Address Redacted | Email |
| 08bfa568-cb5e-44e5-826c-a45b7cfe009f | Email Address Redacted | Email |
| 08bfbaa7-4dce-4976-8905-30c983fca827 | Email Address Redacted | Email |
| 08bfc92c-221f-4aa6-b919-e0da3f53bb65 | Email Address Redacted | Email |
| 08c07cf8-d550-4c68-9990-8e3b868004b9 | Email Address Redacted | Email |
| 08c1039f-5fcf-48c3-ac92-57c1a2cd2176 | Email Address Redacted | Email |
| 08c2404a-9fcb-4d02-9d8a-8ecdb3d628ca | Email Address Redacted | Email |
| 08c2bc24-d2df-41f9-a61f-69f803ea9457 | Email Address Redacted | Email |
| 08c2cb05-6279-4cc9-b30e-50fe8e789988 | Email Address Redacted | Email |
| 08c36aea-a8a1-4220-8ed1-e5b2f19768e3 | Email Address Redacted | Email |
| 08c4030a-2822-4194-8f8a-d2af458d8280 | Email Address Redacted | Email |
| 08c4b4b7-2ae3-48ad-bf21-889be3f1ab7c | Email Address Redacted | Email |
| 08c5bb40-032c-4378-9d9d-18d93dfac8bc | Email Address Redacted | Email |
| 08c60143-1430-4af5-bd2f-727d3d3fc2b5 | Email Address Redacted | Email |
| 08c65b81-a6ae-4139-9bdf-655437ed2aca | Email Address Redacted | Email |
| 08c6ca2d-ae7d-4304-ac36-3f9168dec8ac | Email Address Redacted | Email |
| 08c79be7-5bda-4aff-a569-132c39033738 | Email Address Redacted | Email |
| 08c7bee4-b358-4dae-a576-5b6bca448249 | Email Address Redacted | Email |
| 08c84f71-b4b6-4dd8-841c-21c261d9755b | Email Address Redacted | Email |
| 08c9b591-0acf-44b1-ad8d-46d7a9b3b1df | Email Address Redacted | Email |
| 08ca5a49-c434-4ae6-95d9-4a94956c30dd | Email Address Redacted | Email |
| 08ca88bb-bc24-4ded-83e1-c4ac5de59c96 | Email Address Redacted | Email |
| 08cb3f7e-f6f9-44a0-b11c-7a40b11b244f | Email Address Redacted | Email |
| 08cbd162-1e89-4b5d-b708-5d6db9aa9d97 | Email Address Redacted | Email |
| 08ce0c5a-6490-4d84-8779-c62a7220092f | Email Address Redacted | Email |
| 08ce3c9e-923e-48cd-8ebf-a16be4646dec | Email Address Redacted | Email |
| 08ce77e3-fd71-41df-baea-06188f2c4182 | Email Address Redacted | Email |
| 08cec4e5-e797-45e2-95f3-a3883a4edef5 | Email Address Redacted | Email |
| 08cf2e5a-221e-4306-9361-775d79860f2a | Email Address Redacted | Email |
| 08cf3d6-750b-41de-87ba-548b247ea4ad | Email Address Redacted | Email |
| 08d010c3-c27d-4ee8-abdf-5b992e31cdb2 | Email Address Redacted | Email |
| 08d150b-58d5-4159-812e-8e87d92c4963 | Email Address Redacted | Email |
| 08d081f3-f764-42bf-ad30-d274397674b6 | Email Address Redacted | Email |
| 08d08590-95a3-4f9b-8ce8-ecbbe8d49e21 | Email Address Redacted | Email |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | Email Address Redacted | Email |
| 08d13809-1277-4ab3-92fa-d69a8b049ffc | Email Address Redacted | Email |
| 08d14a01-7081-4d04-a879-b3bfa705c0df | Email Address Redacted | Email |
| 08d15686-562f-456a-8ad6-062f3085a89c | Email Address Redacted | Email |
| 08d15f74-4f96-4a91-9e02-86c6b48ca176 | Email Address Redacted | Email |
| 08d1673e-3392-4313-8ceb-2281f0236b70 | Email Address Redacted | Email |
| 08d187c1-84b6-4c3c-b90a-1b7751b662af | Email Address Redacted | Email |
| 08d1e618-bb86-49ad-a10d-1df3321b260f | Email Address Redacted | Email |
| 08d27515-697c-44aa-901f-859e266da66a | Email Address Redacted | Email |
| 08d294fc-9951-4976-a29a-2e0a6b2bfbbe | Email Address Redacted | Email |
| 08d295e7-209a-4f32-ab08-2ace85a2e7ef | Email Address Redacted | Email |
| 08d2af28-69de-42ff-b74f-17f54c12696f | Email Address Redacted | Email |
| 08d2e24f-04d1-40ff-9e4c-6e292a908d4c | Email Address Redacted | Email |
| 08d2e6c8-8ec1-4950-abd9-f7988b093fb6 | Email Address Redacted | Email |
| 08d2f6be-9372-4c52-861c-f3d1f655decd | Email Address Redacted | Email |
| 08d356ab-c3e6-4d4e-9d49-76b068a6c854 | Email Address Redacted | Email |
| 08d3938b-017e-47a5-a039-10304ec13117 | Email Address Redacted | Email |
| 08d68bc1-22ba-4766-8bc4-694d9471 2f4d | Email Address Redacted | Email |
| 08d69b03-5d34-4534-85a2-11e4dfe584db | Email Address Redacted | Email |
| 08d70acc-de25-488f-acd1-ba30d13fc827 | Email Address Redacted | Email |
| 08d7ad8a-438f-45e8-975b-5e89cc8b26f3 | Email Address Redacted | Email |
| 08d8294a-0f86-4d56-9452-30103bffa116 | Email Address Redacted | Email |
| 08d8e726-6cba-4b6c-819a-bebad9277293 | Email Address Redacted | Email |
| 08d90bfb-88f2-44f6-b453-af9278f3e834 | Email Address Redacted | Email |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | Email Address Redacted | Email |
| 08dad0bf-38da-4bcf-aed7-57ac1a8317b8 | Email Address Redacted | Email |
| 08dadcba-d846-4acc-b8ac-195616b884dd | Email Address Redacted | Email |
| 08dbf721-9c2e-4cf6-9100-7f4c2c4b3bbf | Email Address Redacted | Email |
| 08dd387c-1f1b-4269-a928-698a95d9f269 | Email Address Redacted | Email |
| 08dd1aad-a4e0-4dfa-881f-2e54ed88b27f | Email Address Redacted | Email |
| 08dd2efc-17be-4cb2-9e80-aae56d68e122 | Email Address Redacted | Email |
| 08dd2f69-425f-47c1-929d-c21864e74c22 | Email Address Redacted | Email |
| 08dd5d19-631c-4198-8e5f-356017a63508 | Email Address Redacted | Email |
| 08dd79b6-fbbf-4a14-bac5-0fdf92cdd359 | Email Address Redacted | Email |
| 08dd7aa0-3689-4f65-b6fd-85870c453713 | Email Address Redacted | Email |
| 08ddbc21-8ded-4b7d-a364-06aab0e0dcf4 | Email Address Redacted | Email |
| 08de27c5-121c-4acc-81c6-27d030ce9a77 | Email Address Redacted | Email |
| 08de3f30-3292-4262-94e1-7823b432 4d48 | Email Address Redacted | Email |
| 08df0c96-4419-ae6d-deb906e0571f | Email Address Redacted | Email |
| 08df1ea5-f7d8-4529-906a-51fe837da84e | Email Address Redacted | Email |
| 08df518e-0beb-4494-b780-71ffc07853d5 | Email Address Redacted | Email |
| 08e077ea-ecad-4e47-a6f1-a4a762f5046d | Email Address Redacted | Email |
| 08e0f1af-96da-4e3c-bf3d-0d1703bd0f07 | Email Address Redacted | Email |
| 08e1281b-3fb4-409e-944a-8e0f75973cae | Email Address Redacted | Email |
| 08e12c78-5c4a-4362-993a-aae7d1981f03 | Email Address Redacted | Email |
| 08e21b6e-ff5e-47a6-be2c-d6ae41662b3f | Email Address Redacted | Email |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | Email Address Redacted | Email |
| 08e3b844-0f85-4589-8c17-6cabd39312 53 | Email Address Redacted | Email |
| 08e3c6cd-eb05-4828-b9e4-bb8abe8985eb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 08e3d3c4-b749-46a9-8123-89e31b166085 | Email Address Redacted | Email |
| 08e69263-76c4-4d10-8f4d-fa61364e2041 | Email Address Redacted | Email |
| 08e6c24d-fcea-4049-905f-ce1627c362be | Email Address Redacted | Email |
| 08e7053b-c95a-4328-bb18-04a2032f77fd | Email Address Redacted | Email |
| 08e72e08-7f23-476c-ad12-161b00fd52ba | Email Address Redacted | Email |
| 08e7399d-e4df-4f40-926c-1db49c7a66ad | Email Address Redacted | Email |
| 08e75768-12c9-483c-a20e-7ee00bb1ce04 | Email Address Redacted | Email |
| 08e780e8-0932-4f16-b24f-9b93a22d4e78 | Email Address Redacted | Email |
| 08e8491d-aa02-4a49-8c57-8d11c1283ded | Email Address Redacted | Email |
| 08e8acea-4121-431f-be09-3b5409734f27 | Email Address Redacted | Email |
| 08e8bff7-b635-48f7-91a0-97ef2ad4fe02 | Email Address Redacted | Email |
| 08e92ed1-802c-4e47-a190-d380362d01b9 | Email Address Redacted | Email |
| 08e9304c-e42e-4542-b55e-b0d98a53a961 | Email Address Redacted | Email |
| 08e9add0-fd2f-420d-a061-93e0eac3490f | Email Address Redacted | Email |
| 08e9bc4f-0952-4e80-b836-4c40ebd40289 | Email Address Redacted | Email |
| 08ea4fdf-f3b9-4466-9a11-54c808526ad7 | Email Address Redacted | Email |
| 08eacfa2-5ca7-4cbc-bc38-c17e636eb20a | Email Address Redacted | Email |
| 08eb22d3-6217-482d-83c1-460db051b868 | Email Address Redacted | Email |
| 08eb22e5-2a8b-4f14-8969-46b96438212e | Email Address Redacted | Email |
| 08ec33f8-748c-4459-88ef-974854d9e421 | Email Address Redacted | Email |
| 08ecbd81-c98c-4b33-9f33-b8b0f9cc6ac5 | Email Address Redacted | Email |
| 08ee49b1-55d4-47ce-a8c3-8650894f344b | Email Address Redacted | Email |
| 08f009f1-9898-429e-9b70-89edf426e765 | Email Address Redacted | Email |
| 08f03210-47fd-4453-90af-fcb3e3fb1dd0 | Email Address Redacted | Email |
| 08f05866-0397-48d9-ae57-d608cb14c6c7 | Email Address Redacted | Email |
| 08f0c1cf-c225-40e7-b3b6-5e32e4cc1812 | Email Address Redacted | Email |
| 08f0e227-56bd-44ae-bfdd-16a3702aa538 | Email Address Redacted | Email |
| 08f18ac6-f2e0-4a8e-817f-fc6531a580ae | Email Address Redacted | Email |
| 08f1f268-5338-4823-90a9-0905bff84eeb | Email Address Redacted | Email |
| 08f33701-55db-4cce-9eae-1a5d49f9701c | Email Address Redacted | Email |
| 08f38d2b-96db-4c3e-9017-b6702a8f845c | Email Address Redacted | Email |
| 08f3ec26-68a1-4f9b-ad17-8e3335e965a4 | Email Address Redacted | Email |
| 08f40a53-d6a9-4b24-a876-f2b7f954c156 | Email Address Redacted | Email |
| 08f4281a-0572-46a1-8e3c-979495300067 | Email Address Redacted | Email |
| 08f4ce16-2fb2-4832-a7f4-a3a26a443775 | Email Address Redacted | Email |
| 08f47ccf-8628-429c-9d42-b651949d2580 | Email Address Redacted | Email |
| 08f48ce5-e6c3-4c88-bc78-d8ce28c1fcb5 | Email Address Redacted | Email |
| 08f4bc19-1c33-45e1-8a3d-dbae328de23b | Email Address Redacted | Email |
| 08f4f0de-ad9a-4af0-8fa5-d63e3a233dba | Email Address Redacted | Email |
| 08f4f378-e698-4b6e-8b5c-542511f6606e | Email Address Redacted | Email |
| 08f5a820-b0ea-4234-8ea1-79613ef71a7d | Email Address Redacted | Email |
| 08f5ea1e-f3d1-49bb-9bd6-e51f7ed7c463 | Email Address Redacted | Email |
| 08f6471d-6107-4e06-bce0-e019c40c1f67 | Email Address Redacted | Email |
| 08f6bc00-0d3e-4438-8299-0825b6d1a212 | Email Address Redacted | Email |
| 08f70ac7-bdd7-4c03-8a3f-a1be8335c0ae | Email Address Redacted | Email |
| 08f7a624-800f-4b1a-9e60-9d8a3894b0cb | Email Address Redacted | Email |
| 08f7e209-33fc-4b1a-acf1-45d1e0f0fab6 | Email Address Redacted | Email |
| 08f99943-4199-4f5b-890c-fad51dce9e00 | Email Address Redacted | Email |
| 08f9a718-2bb1-4937-bca1-7fc5dd94c52e | Email Address Redacted | Email |
| 08f9f24f-f197-4a8e-a143-2a559aa5ae13 | Email Address Redacted | Email |
| 08fa1a08-d977-419d-9b38-0e69f8fcabe1 | Email Address Redacted | Email |
| 08fa2f72-8cd0-4021-bfa2-39a26a453caf | Email Address Redacted | Email |
| 08fa664c-6303-44f6-9919-8980eeeaf95d | Email Address Redacted | Email |
| 08fb099a-97af-45f8-b9aa-4f5331d56493 | Email Address Redacted | Email |
| 08fb8aaa-07bf-4ec2-8875-fbd822f9f63b | Email Address Redacted | Email |
| 08fc73ca-c2b3-4d73-8bd4-b607d4c0f110 | Email Address Redacted | Email |
| 08fcbe04-01ec-4dd7-a0e8-cd0619c9ace5 | Email Address Redacted | Email |
| 08fcdaf0-800b-453d-9e04-b46fedb6558d | Email Address Redacted | Email |
| 08fd1748-3aca-405a-b7b0-ddb53c4495bc | Email Address Redacted | Email |
| 08fdb044-bf28-4f2b-b713-e6a4921la35c | Email Address Redacted | Email |
| 08fe198a-8201-4454-9b02-dc6eeeecbcd0 | Email Address Redacted | Email |
| 08fe1c93-2344-4afb-b48a-7e62ca48ae46 | Email Address Redacted | Email |
| 08fe9bf2-3522-44e1-a32a-b44a22ac91ba | Email Address Redacted | Email |
| 08feffc1-c15d-421b-9a84-552310b905f7 | Email Address Redacted | Email |
| 08ff04b6-361a-4348-9b2b-c82d55421e87 | Email Address Redacted | Email |
| 08ff4534-147d-4d1c-9017-3a2397f8325c | Email Address Redacted | Email |
| 0901a431-e8a8-4c3a-b0b9-0bf96f5c212f | Email Address Redacted | Email |
| 0901cbcb-5199-44f0-b46c-2571d830e7e5 | Email Address Redacted | Email |
| 09039734-add3-48e0-8012-76e0086f0de3 | Email Address Redacted | Email |
| 09042cc4-3851-4451-82e5-d44b70dee47c | Email Address Redacted | Email |
| 09044af-bb92-413e-a59c-4a862de0b450 | Email Address Redacted | Email |
| 09061c3b-b0a5-4c6a-b2f9-3ab8fdf1e3a7 | Email Address Redacted | Email |
| 09062589-e0b1-4bfb-8da6-1c92c429623b | Email Address Redacted | Email |
| 09065419-575d-43e3-b724-9d983a3b1af1 | Email Address Redacted | Email |
| 0906ba7c-1520-4936-a736-5aef4a58c9b1 | Email Address Redacted | Email |
| 0906f3fd-dfc2-4b2d-9d47-3e8473d24962 | Email Address Redacted | Email |
| 09078614-650f-40f0-bd06-e8a3cdd6f55b | Email Address Redacted | Email |
| 0907a5eb-fd2f-4c6a-97f4-b2dea2bdb6d0 | Email Address Redacted | Email |
| 0907c924-9293-42f2-a100-d53f104931b9 | Email Address Redacted | Email |
| 0907cb1c-09e8-4879-93c8-54c5646eb67d | Email Address Redacted | Email |
| 0907d409-9307-4693-8f20-2cebc0480c86 | Email Address Redacted | Email |
| 09074f4-dc4f-4f84-95db-8cf9f46708a2 | Email Address Redacted | Email |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | Email Address Redacted | Email |
| 090af950-3c08-4497-bd42-024c2c7ea38b | Email Address Redacted | Email |
| 090b2c59-68b5-4ecc-9620-83e6e488ed42 | Email Address Redacted | Email |
| 090b8223-6448-4fe0-9c8c-aa3093f01f76 | Email Address Redacted | Email |
| 090c1528-dea2-4883-9bf3-a8f13d700046 | Email Address Redacted | Email |
| 090c82c2-d6ee-471d-8cc8-1dcba734abdc | Email Address Redacted | Email |
| 090ca588-d43b-4148-a34a-f359027710b8 | Email Address Redacted | Email |
| 090d413c-daaf-4851-b32a-ae1f2a89e5a8 | Email Address Redacted | Email |
| 090db110-be02-4914-a48c-aedce6451a79 | Email Address Redacted | Email |
| 090e0c02-be7b-4f45-9197-88ff14955185 | Email Address Redacted | Email |
| 090e6359-bbf0-441a-a3f3-626d0085080e | Email Address Redacted | Email |
| 090f8058-db5c-42d8-ad43-9ac2aa2756ab | Email Address Redacted | Email |
| 090f9b37-2e9a-47a5-bfc2-6e069d5ae66c | Email Address Redacted | Email |
| 091016fe-d8a8-4fb2-bb66-ff6a8ccae26a | Email Address Redacted | Email |
| 091054cd-716f-4dd1-8cfb-ed4d7c1d1032 | Email Address Redacted | Email |
| 091139f6-13ba-486c-9877-976c97f13892 | Email Address Redacted | Email |
| 09127b85-ce8f-410e-b153-1323229c6012 | Email Address Redacted | Email |
| 0912bba2-1cea-4bb9-9778-e4c0d78eb853 | Email Address Redacted | Email |
| 09135ef3-f0b3-4359-b676-0a73100fda79 | Email Address Redacted | Email |
| 091371f0-303b-4d8f-8dfc-ea18ebcae32d | Email Address Redacted | Email |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0913a93b-9cd1-4663-805a-3ee97fa4c4d4 | Email Address Redacted | Email |
| 0913b622-09f3-4866-8d22-07cd2f41c8fe | Email Address Redacted | Email |
| 0913ea39-414d-4ef6-977c-0138906de44d | Email Address Redacted | Email |
| 09143f8d-5b6f-41d6-94a0-40b4b98a6756 | Email Address Redacted | Email |
| 0914788a-82ae-4382-a886-d6aa9bd3c455 | Email Address Redacted | Email |
| 09151b6f-64b7-4030-b373-a378928403af | Email Address Redacted | Email |
| 0916349c-e2d6-40bf-8a1b-ac9eec41b1f7 | Email Address Redacted | Email |
| 0916c175-3a09-4037-995c-8760a1a539d0 | Email Address Redacted | Email |
| 091739c6-ebac-4c17-bce8-751e38b70534 | Email Address Redacted | Email |
| 0917b5ab-a939-4a5f-afe5-4acec4feda34 | Email Address Redacted | Email |
| 091842c7-e8ab-4ad4-8e86-f9efcdbb0083 | Email Address Redacted | Email |
| 0918a0dc-6062-48bb-8989-9618930bb3b4 | Email Address Redacted | Email |
| 09188d4f-5721-4c47-a7fe-76a2ca79f1cb | Email Address Redacted | Email |
| 0919063b-86de-4a7b-9ced-eb171e022fce | Email Address Redacted | Email |
| 0919078d-829a-4794-8696-a8b476810c37 | Email Address Redacted | Email |
| 091b1f9f-49c8-4fae-8fec-31eb3726dccc | Email Address Redacted | Email |
| 091b51e6-4204-4b03-8a7d-bcff3f3e0a66 | Email Address Redacted | Email |
| 091c0841-3b2c-48b6-beac-087530c8f781 | Email Address Redacted | Email |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | Email Address Redacted | Email |
| 091c9287-98a3-45ca-a2bc-7caf19e73b64 | Email Address Redacted | Email |
| 091d03e1-b5b5-4929-a30b-9e65e491e5f0 | Email Address Redacted | Email |
| 091d1fc2-93da-47d2-9097-b17e0b37671f | Email Address Redacted | Email |
| 091d8846-c69a-434c-8d96-4835d48bad83 | Email Address Redacted | Email |
| 091d9cc9-cd44-4056-a1bc-70ceabba51f6 | Email Address Redacted | Email |
| 091e2dab-8865-4787-8242-7e45557ef2a3 | Email Address Redacted | Email |
| 091e86c1-3658-4c58-b6f7-5320a4ffbe5f | Email Address Redacted | Email |
| 091eac3e-2eff-4be5-9fc9-1c0dca675f4c | Email Address Redacted | Email |
| 091ec0da-2a00-4741-bcfc-17dd228e9fbb | Email Address Redacted | Email |
| 091ef163-9ff6-4e3d-a3f8-8b66d06ca018 | Email Address Redacted | Email |
| 091f2e43-e87a-471d-8936-58befd46e2f5 | Email Address Redacted | Email |
| 091fae5e-f04c-44ed-97e0-a906bce9e622 | Email Address Redacted | Email |
| 0920e05a-0cd5-4ee4-b561-3bbbe4fd7808 | Email Address Redacted | Email |
| 0921fad0-18db-4172-b846-7b009e24d4c3 | Email Address Redacted | Email |
| 092224c0-3bc3-4faa-a69f-1e9985ee7807 | Email Address Redacted | Email |
| 0922a032-267b-4c1e-b495-6341a6301107 | Email Address Redacted | Email |
| 0922d4cc-cc51-4301-90c7-3d2640bcc96d | Email Address Redacted | Email |
| 0923940f-2f1b-47d5-ab76-c8b7e25bacd6 | Email Address Redacted | Email |
| 0923d808-9381-4645-a217-2845db0efa41 | Email Address Redacted | Email |
| 0923e451-445f-494d-ab1b-2ccb587fc184 | Email Address Redacted | Email |
| 092419a9-4efe-4634-8c13-f4fe1e5c10ba | Email Address Redacted | Email |
| 092440a0-6bbf-4ad8-b724-cc13417e16e | Email Address Redacted | Email |
| 09244507-fe15-486c-845d-cc3aa6ccc924 | Email Address Redacted | Email |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | Email Address Redacted | Email |
| 09262468-33bf-4063-a5d3-3765743eb033 | Email Address Redacted | Email |
| 026413f-8602-49c8-a607-d4fa7a0b84da | Email Address Redacted | Email |
| 09269c15-2c0e-4ff3-b75f-0cfd6a96891e | Email Address Redacted | Email |
| 0927dff3-1765-4599-9ef7-8781a9cb3ea1 | Email Address Redacted | Email |
| 09284a5c-364d-438d-a7c8-0f929b5567e6 | Email Address Redacted | Email |
| 092904f1-c1c5-4bc4-8082-a2ef97a395f6 | Email Address Redacted | Email |
| 0929d705-5a8b-4c12-90b8-c24cc4ff0ced | Email Address Redacted | Email |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | Email Address Redacted | Email |
| 092a1689-e046-4e21-8d94-8f3e3df16a33 | Email Address Redacted | Email |
| 092aca5a-5c79-4fd9-ba69-8deaf6cf7417 | Email Address Redacted | Email |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | Email Address Redacted | Email |
| 092c8939-d907-46e7-aa09-1e65acab19d9 | Email Address Redacted | Email |
| 092c047-bbc9-4d3e-a581-89c383c86014 | Email Address Redacted | Email |
| 092d5262-7cbb-4411-8cbf-7d1c0c30cc00 | Email Address Redacted | Email |
| 092e1e7a-7358-4469-8802-424d082dc8c7 | Email Address Redacted | Email |
| 092e539d-e6be-4e26-b412-1c045d7d820 | Email Address Redacted | Email |
| 092e888c-6d85-4132-89b5-6f4decb446e4 | Email Address Redacted | Email |
| 0930751-8165-4da0-8b06-bd873f316aa2 | Email Address Redacted | Email |
| 0930a40e-6e5f-4220-97f5-2744995f79a1 | Email Address Redacted | Email |
| 09311856-f64d-45ce-a387-194d22cd62ec | Email Address Redacted | Email |
| 09324b87-e214-4d10-943e-8fb91607d61b | Email Address Redacted | Email |
| 09330650-c37d-49ce-8ed0-a3a3e1a0cf7e | Email Address Redacted | Email |
| 0933350e-ee63-464f-bbc6-f61a8a417e6a | Email Address Redacted | Email |
| 093355c9-9a82-432a-8ddf-9445af2a3057 | Email Address Redacted | Email |
| 09345e65-8670-40d6-92cb-e18411d9020c | Email Address Redacted | Email |
| 09351f2e-63ef-48da-a424-398b9372e355 | Email Address Redacted | Email |
| 09360dbf-a842-46c6-b66c-421f5c32350d | Email Address Redacted | Email |
| 09369808-0465-43d9-b5ac-89efab5c5bf0 | Email Address Redacted | Email |
| 0936996d-2830-43d8-b21b-4d05cf8b9b5e | Email Address Redacted | Email |
| 0936944-c8bc-404f-8d7f-a1c335afed2d | Email Address Redacted | Email |
| 09369eb9-56b5-46a7-aa11-1a13e35433ff | Email Address Redacted | Email |
| 093738ec-8089-4604-9a1f-12aab6fbe64e | Email Address Redacted | Email |
| 09373ba4-3f15-4403-84a6-e1435e60a4af | Email Address Redacted | Email |
| 09378448-02c8-4656-9ef5-016a0fdbc3cc | Email Address Redacted | Email |
| 0937e358-7530-4797-98d5-d1c05741b29e | Email Address Redacted | Email |
| 09380fa-be16-4194-a96b-c7b12bae32f5 | Email Address Redacted | Email |
| 09388ba6-dbab-4f5b-872c-ca5ca3869d87 | Email Address Redacted | Email |
| 0938c2d4-a2d4-4cb9-9796-8e6dc480a86c | Email Address Redacted | Email |
| 09390f48-bfeb-4d93-b46b-3b1dfa44bdd8 | Email Address Redacted | Email |
| 09399cca-2408-498f-b911-1dce7e2c0b55 | Email Address Redacted | Email |
| 0939e5aa-8fe3-48bf-b554-72827af67303 | Email Address Redacted | Email |
| 093aec76-88c3-4039-900c-35bfc9527b6e | Email Address Redacted | Email |
| 093b74e2-742b-4d61-a2a6-1286815ad0bf | Email Address Redacted | Email |
| 093c211a-fca2-407b-984e-f8bb6dda81ce | Email Address Redacted | Email |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Email Address Redacted | Email |
| 093cd9ff-e2ad-4938-9ddc-1dd90865224d | Email Address Redacted | Email |
| 093cec9-a478-42a1-b9db-8e79ba594a07 | Email Address Redacted | Email |
| 093cfc7b-2b14-4709-b0f2-8cdcfab16b00 | Email Address Redacted | Email |
| 093e5b2e-1c50-4ffe-8103-00684d38bf08 | Email Address Redacted | Email |
| 093 e477-e1e2-48cc-bb25-6e6da4823dd1 | Email Address Redacted | Email |
| 093ec963-d095-4b0b-8137-a346b0c16d64 | Email Address Redacted | Email |
| 093ed688-9b5a-472e-a544-7f3ba266fa9f | Email Address Redacted | Email |
| 093f67df-9d6c-4233-83ca-2265d3fb7765 | Email Address Redacted | Email |
| 093f9ad3-8fc0-429a-a063-bf6dcb5333c6 | Email Address Redacted | Email |
| 09402fba-5ef0-400c-8943-6f07ee0bf1a3 | Email Address Redacted | Email |
| 09404a4a-6d52-4926-8ae3-65def330ae88 | Email Address Redacted | Email |
| 0940b7c0-075a-4a8f-b2b2-749bc04fa039 | Email Address Redacted | Email |
| 0940d8e8-574b-4ddf-b0ac-19f43b2ade2b | Email Address Redacted | Email |
| 0941b643-3f5d-4337-ab1e-939e1be8bd5e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0941f6f5-06c6-4ae6-8890-88427b24c884 | Email Address Redacted | Email |
| 0942e122-dec6-497f-9c26-2f9732210a0d | Email Address Redacted | Email |
| 09432a5d-71ec-4a93-84a7-564dad674c11 | Email Address Redacted | Email |
| 09435b93-4fb7-45fb-9fbb-097d1cf33e2f | Email Address Redacted | Email |
| 0943934e-4512-4bb3-8ea8-7a67478d10e2 | Email Address Redacted | Email |
| 09441101-f637-45aa-a58e-a55ef395fab2 | Email Address Redacted | Email |
| 094452cc-0230-402e-8172-cd53a039d6ba | Email Address Redacted | Email |
| 0944f5c0-d8b4-47c9-b3c5-6b4d046a6b86 | Email Address Redacted | Email |
| 09451df9-18fa-4b98-a07d-608a58c0b53d | Email Address Redacted | Email |
| 0945b938-0980-4a3e-a372-acc5ebf1e7d0 | Email Address Redacted | Email |
| 094671b-3eb5-4b35-b7e7-065f99607a5d | Email Address Redacted | Email |
| 0946f5d2-7e5a-4a30-9564-62878f9f090c | Email Address Redacted | Email |
| 09470829-998c-4281-86b2-78083bba9a72 | Email Address Redacted | Email |
| 094713a3-38df-433d-8187-f51f6551b17e | Email Address Redacted | Email |
| 09477d51-f907-46b8-9446-3345d93cdf08 | Email Address Redacted | Email |
| 094860fe-4ef1-40be-a506-3e30e87bcf74 | Email Address Redacted | Email |
| 0949cd37-4347-479c-b0f3-02a96306d832 | Email Address Redacted | Email |
| 0949f392-4433-40a4-8d7c-ef8ebefef907 | Email Address Redacted | Email |
| 094a66e9-9eb2-48bd-974d-1801ce3db6f2 | Email Address Redacted | Email |
| 094aedac-3867-4fae-bcd9-43470e746d48 | Email Address Redacted | Email |
| 094c4bf9-d8ef-4e54-bf2d-001d014ecf4c | Email Address Redacted | Email |
| 094c8eb0-39d2-4c57-be3c-e915a4560a52 | Email Address Redacted | Email |
| 094d2127-5f63-42c4-8494-ed9f66b315d2 | Email Address Redacted | Email |
| 094d941d-8207-4c02-85a0-428c19e733fd | Email Address Redacted | Email |
| 094e25f8-9b9c-488e-aaf9-bb082670ea5d | Email Address Redacted | Email |
| 094ece71-decd-4f8a-af2a-978ea095729f | Email Address Redacted | Email |
| 094fad4c-6161-486e-ac2b-d01fa7a183dd | Email Address Redacted | Email |
| 094fb557-3257-4c70-879c-a344c5340767 | Email Address Redacted | Email |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | Email Address Redacted | Email |
| 09509230-93b2-453b-9c09-80f313e1c5dd | Email Address Redacted | Email |
| 0950b0b6-4e5e-4868-bdf1-d400cd198ec8 | Email Address Redacted | Email |
| 09510186-a331-4fac-9390-bd359bab8c79 | Email Address Redacted | Email |
| 09521af5-6f14-4da0-8231-f9d5e981f987 | Email Address Redacted | Email |
| 09528d7c-2dfe-499c-ab73-0f84131be6e2 | Email Address Redacted | Email |
| 09529579-34eb-40f9-b4f1-ca1d62535eca | Email Address Redacted | Email |
| 0952ba2a-ed1c-47f1-bb1c-4cf57d096f6d | Email Address Redacted | Email |
| 09532f8e-11bc-4dc1-8a9f-093a92369c84 | Email Address Redacted | Email |
| 09533998-20db-4aad-ab70-368780fee714 | Email Address Redacted | Email |
| 09534981-d25f-484e-a9df-d1f5289de39f | Email Address Redacted | Email |
| 0954b12b-8e5c-4ca2-96d1-dda4b5de8885 | Email Address Redacted | Email |
| 0954c36e-1f27-4e7f-8fbc-5d42e0b752da | Email Address Redacted | Email |
| 0954ce87-a07e-4626-895d-f7771c91af6a | Email Address Redacted | Email |
| 0954e9b0-cffc-49c5-bdc8-14c76808b353 | Email Address Redacted | Email |
| 09565571-2165-4d74-9d32-5a4a8a20eb8e | Email Address Redacted | Email |
| 09571c43-1e76-4f92-826f-cedc7aaec2c1 | Email Address Redacted | Email |
| 09574c19-1e55-4e48-b592-0fb84e2244a9 | Email Address Redacted | Email |
| 0957a74f-6448-4be6-af50-0c0b39dd783d | Email Address Redacted | Email |
| 0957ef7c-45f1-47d3-b526-c1c17c2a288c | Email Address Redacted | Email |
| 095805c5-85fa-4d46-dfdd-c4678058907b | Email Address Redacted | Email |
| 09586802-024d-4517-9303-5bb3cac0c5f4 | Email Address Redacted | Email |
| 0958d326-b3ac-4b8b-9e84-7375dc1f52b8 | Email Address Redacted | Email |
| 09595107-1a87-4d47-9c8d-bfc4ade8a112 | Email Address Redacted | Email |
| 095965be-884c-48c0-ae00-a27f0ee2da13 | Email Address Redacted | Email |
| 095997b2-19a2-443e-b25e-c67ce8878485 | Email Address Redacted | Email |
| 095a144b-1e21-4a57-b5cb-0ca58ca549ab | Email Address Redacted | Email |
| 095a2d6c-b839-40e7-9fc9-eb081856f587 | Email Address Redacted | Email |
| 095a6985-deac-4369-b6ef-5eb719851b76 | Email Address Redacted | Email |
| 095abbda-d2b8-415f-b534-f588a5eba593 | Email Address Redacted | Email |
| 095ac3f5-0cb0-4029-962b-492984c1341c | Email Address Redacted | Email |
| 095ae731-adea-4fc4-881f-a4d610dcb715 | Email Address Redacted | Email |
| 095bce0f-0821-48e6-b820-2b8626df3829 | Email Address Redacted | Email |
| 095c5430-2639-4587-9882-cb788d31b329 | Email Address Redacted | Email |
| 095cc177-6439-471f-a2de-251b6c5db352 | Email Address Redacted | Email |
| 095d3400-5e0d-469d-a708-3e8ca6341040 | Email Address Redacted | Email |
| 095d7520-f9b2-429f-9d70-5124fc96e036 | Email Address Redacted | Email |
| 095e2fa5-44a6-4a23-983f-dc5b5db36b45 | Email Address Redacted | Email |
| 095e4bbb-6c10-4cb3-997d-4b8c47438159 | Email Address Redacted | Email |
| 095ea7c1-a246-43aa-a622-c16ccf3878bb | Email Address Redacted | Email |
| 095ef0a5-4d4d-45c1-ac2d-aaf34a8cec36 | Email Address Redacted | Email |
| 095f468a-972f-4de0-a24d-80f08b59fd6d | Email Address Redacted | Email |
| 095f8ddc-c9f0-4e5e-80ce-6817756b0f97 | Email Address Redacted | Email |
| 095fbc8d-01a8-4b50-8a0a-4059a1b0e293 | Email Address Redacted | Email |
| 095ff479-34cb-40a9-beba-43e9cc7d2f13 | Email Address Redacted | Email |
| 09606686-65c2-4afd-b578-06c0107b8edb | Email Address Redacted | Email |
| 09611aff-4bce-4aaa-89a9-8f3c3ded2106 | Email Address Redacted | Email |
| 09619c7f-84ca-4a41-ae67-8114e450823c | Email Address Redacted | Email |
| 0961ac1b-acd7-4119-af9a-39c3f392a609 | Email Address Redacted | Email |
| 0961bdee-06da-4a9c-b7d6-54ebb66708ec | Email Address Redacted | Email |
| 09628108-7a3c-4aae-a6e2-129fb96374a2 | Email Address Redacted | Email |
| 0962aa16-ef6b-47ae-822b-9d8b288fbf2e | Email Address Redacted | Email |
| 0962d905-b833-4cc5-9ec0-64743056720e | Email Address Redacted | Email |
| 09631529-72d4-4f31-bb64-b421b2367bc1 | Email Address Redacted | Email |
| 09638dd3-8274-48c5-8c22-f0d3add14a2b | Email Address Redacted | Email |
| 0963efef-116c-45ca-9fcb-7cd6f3fb942e | Email Address Redacted | Email |
| 09640d5d5-35ac-4202-8224-60e25be6ead3 | Email Address Redacted | Email |
| 09643e3b-4fe5-4678-bb4f-a6c67cb548ab | Email Address Redacted | Email |
| 0964ab55-9470-4aad-aaf1-33077d1f156e | Email Address Redacted | Email |
| 0964f683-368d-4823-a474-35fb70c51792 | Email Address Redacted | Email |
| 096539ae-4c98-4312-b9e5-dfe1b40c6d2d | Email Address Redacted | Email |
| 09655e10-668c-412c-870b-e8cf038699a5 | Email Address Redacted | Email |
| 0965f5a1-c469-4975-82e7-0a4bdfed6c48 | Email Address Redacted | Email |
| 09665323-cc9d-4fc5-ab10-e52845617038 | Email Address Redacted | Email |
| 0966aaeb-49e2-4b12-b1a8-49e5fe8a74b0 | Email Address Redacted | Email |
| 0969bbbd-bc2e-4af8-a69e-473dc910527c | Email Address Redacted | Email |
| 096a57dd-e1a2-4e54-b8d8-8af116590dc5 | Email Address Redacted | Email |
| 096a5f8e-2c55-4303-9f17-0415b9b7ff35 | Email Address Redacted | Email |
| 096a6202-da2c-4ddc-98d5-4aa5e06f2893 | Email Address Redacted | Email |
| 096afc34-3da4-424d-b5fc-8eb1b2a6631f | Email Address Redacted | Email |
| 096bfde6-19e6-4974-927c-d51d6596ba41 | Email Address Redacted | Email |
| 096bfe65-54c2-43d8-87bc-6eb0d7c79822 | Email Address Redacted | Email |
| 096bfe65-54c2-43d8-87bc-6eb0d7c79822 | Email Address Redacted | Email |
| 096c2266-0cee-4d4a-bde1-920fb6c0c0a8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 096cbf33-46a2-425f-b189-7d351d2a063a | Email Address Redacted | Email |
| 096cc5c0-17d7-4f28-9425-24a298d3ffa6 | Email Address Redacted | Email |
| 096d9f19-c4d7-4a4a-a950-88a1f0a3b633 | Email Address Redacted | Email |
| 096ded09-8b95-4415-9bda-38dd7991bc33 | Email Address Redacted | Email |
| 096e94e2-8a70-45f8-84d1-fffadfaf1c93 | Email Address Redacted | Email |
| 096f59a6-5509-4441-9d06-0a8c0cf8b345 | Email Address Redacted | Email |
| 096f7ce5-c507-475f-b995-636e89dcf2eb | Email Address Redacted | Email |
| 096fe2d3-14c6-42ea-b1e6-17dbf95ba56e | Email Address Redacted | Email |
| 09702643-562c-4451-ad12-34ce1ead9b3b | Email Address Redacted | Email |
| 09702643-562c-4451-ad12-34ce1ead9b3b | Email Address Redacted | Email |
| 0970489e-4e7f-48b9-9dd3-b15f47b28e1a | Email Address Redacted | Email |
| 0970b9d3-b088-4255-b97f-a1ea81e34435 | Email Address Redacted | Email |
| 09717d87-07d0-446f-8f2c-9efc15edf84b | Email Address Redacted | Email |
| 0971aaa7-95d7-4ea7-8e4d-47905e67064b | Email Address Redacted | Email |
| 0971dfdc-2535-42ed-ac0b-6e886877b5ad | Email Address Redacted | Email |
| 0971e89c-854f-4221-9b05-b4ede44b43fa | Email Address Redacted | Email |
| 09726614-19bb-4d12-80a2-6e627023ee51 | Email Address Redacted | Email |
| 0972ab06-2532-4280-bb9c-81deee464910 | Email Address Redacted | Email |
| 0972eaa3-52c9-4ba6-9449-3e388c07ab85 | Email Address Redacted | Email |
| 09733f93-2831-4603-89ae-98965705cfc3 | Email Address Redacted | Email |
| 0974292e-aabb-4fc7-85ab-a723ab5bfb40 | Email Address Redacted | Email |
| 09751c23-4dd4-442d-b4cb-52fd5e634ff4 | Email Address Redacted | Email |
| 09770fae-dc12-4f91-bbae-0575dc74cba0 | Email Address Redacted | Email |
| 09778a8f-df01-4963-89d4-dbb791401988 | Email Address Redacted | Email |
| 09779128-3eb4-4121-8762-f7c5a5748cbd | Email Address Redacted | Email |
| 09779406-bb22-4aec-96ce-efef9d9109af | Email Address Redacted | Email |
| 0977e318-9879-4480-90b5-2e0a8ce22f93 | Email Address Redacted | Email |
| 09787ce0-a80c-4067-bcb6-92f6d6429999 | Email Address Redacted | Email |
| 0978984c-ff9b-406a-978e-775c4ea461a9 | Email Address Redacted | Email |
| 0978cd05-b213-4429-954c-f0c80a982a0a | Email Address Redacted | Email |
| 0979de45-1d43-419f-ab53-47e4ec6a809c | Email Address Redacted | Email |
| 097aacb8-ebc2-43d3-a126-910005d0aa7b | Email Address Redacted | Email |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | Email Address Redacted | Email |
| 097ceaca-f727-4d9c-8ba0-44325ffc2cb9 | Email Address Redacted | Email |
| 097cedc6-ee9d-42a9-9f4a-d4107d357e14 | Email Address Redacted | Email |
| 097d552a-b38b-40ff-aca6-2e432d334581 | Email Address Redacted | Email |
| 097dac12-a2d3-443b-bb5d-3283e630a9b9 | Email Address Redacted | Email |
| 097ddec7-f8a4-4d66-ba06-0786f5d9de69 | Email Address Redacted | Email |
| 0980dfdc-a8c3-4ed2-95fe-e44368d7dc4d | Email Address Redacted | Email |
| 0980ebe3-1bfc-47b0-9ec2-460ab66dccbe | Email Address Redacted | Email |
| 0981b6a2-85e2-45d1-a71c-fe7fe121c6b2 | Email Address Redacted | Email |
| 0981dda3-05b9-4b02-85e6-51ad371c225f | Email Address Redacted | Email |
| 0982271b-220f-4593-a0f4-4953e2bb3091 | Email Address Redacted | Email |
| 09826a07-e4ca-48b3-8fc3-6ccde8c7259d | Email Address Redacted | Email |
| 09829405-a50e-48ed-b730-2b890a024023 | Email Address Redacted | Email |
| 09831f1c-be77-43c5-aa11-0aa5ee125e44 | Email Address Redacted | Email |
| 09833de7-bacb-49fb-ac16-0a2222e4f572 | Email Address Redacted | Email |
| 0983d587-82a5-4e63-826a-0780623d2fb8 | Email Address Redacted | Email |
| 0984468-d459-48b8-93ee-9d17c1c3ffa0 | Email Address Redacted | Email |
| 0984570b-4d88-4fbf-8cdd-264c300270e9 | Email Address Redacted | Email |
| 09847c74-f9f8-4528-b499-d03c485c4078 | Email Address Redacted | Email |
| 0984efb6-c86c-4f27-a9a2-d5b5db6f357b | Email Address Redacted | Email |
| 0984f4ce-e07d-4a84-8411-ebfa1aa000b8 | Email Address Redacted | Email |
| 098637d6-48c5-4d95-8a68-b2708853e459 | Email Address Redacted | Email |
| 098651de-be79-4e9b-a3e3-4cd1bc35e665 | Email Address Redacted | Email |
| 098663f4-c59d-48f0-a266-25cf237ea61e | Email Address Redacted | Email |
| 09874174-e258-4b18-a5ed-284a4e8aae15 | Email Address Redacted | Email |
| 09875410-13f4-4ab2-aed0-6094385f9468 | Email Address Redacted | Email |
| 0988069c-ac10-4e83-ad63-51d502a157b9 | Email Address Redacted | Email |
| 09885ac1-c290-4d24-a620-379843ac3311 | Email Address Redacted | Email |
| 09888348-f7d7-4d19-b9db-cc35be5864dd | Email Address Redacted | Email |
| 098a07f2-c647-4d37-859d-58a1597402bc | Email Address Redacted | Email |
| 098a544a-854b-4081-80d4-86dbfc539a87 | Email Address Redacted | Email |
| 098ac7f4-f858-4536-bf87-7d45f7169a4a | Email Address Redacted | Email |
| 098b70c4-6a42-41ac-bde6-53a6595316e0 | Email Address Redacted | Email |
| 098bdf7a-c92e-489f-81b0-b7628b5d0e12 | Email Address Redacted | Email |
| 098c09ab-7776-41dc-8b24-b7befc1018da | Email Address Redacted | Email |
| 098cb5b8-e302-4fc8-b194-0feef2b92837 | Email Address Redacted | Email |
| 098d6c7a-7855-4133-bae9-2b93bae9d9f6 | Email Address Redacted | Email |
| 098d6c7a-7855-4133-bae9-2b93bae9d9f6 | Email Address Redacted | Email |
| 098dc289-2665-49d8-903b-805f48d88d94 | Email Address Redacted | Email |
| 098dd914-de27-4cfa-b5ab-897ca38987db | Email Address Redacted | Email |
| 098ddfd2-d3fe-4df5-9a27-88eab89c6890 | Email Address Redacted | Email |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | Email Address Redacted | Email |
| 098e75df-77a7-4be4-8b99-ba9eaf9d4541 | Email Address Redacted | Email |
| 098e8583-9e26-4279-8b5a-4a6255df3af3 | Email Address Redacted | Email |
| 098ef607-faa1-4840-98e4-29cf86396b94 | Email Address Redacted | Email |
| 09900305-328e-4be3-849f-7f6c1803f3ae | Email Address Redacted | Email |
| 09901c42-f33d-459a-b9d2-c28e65249589 | Email Address Redacted | Email |
| 09903e66-96d2-454f-b24e-fc468968f700 | Email Address Redacted | Email |
| 0990542f-a928-493d-9b31-f9ad21ad2ce1 | Email Address Redacted | Email |
| 09907d54-d352-4a30-bfc2-8440d4474ee6 | Email Address Redacted | Email |
| 0991056b-3fdc-48dd-be4d-c16bf486fbc9 | Email Address Redacted | Email |
| 099162df-a0b6-4a28-b25b-6af127319cc9 | Email Address Redacted | Email |
| 0991eae9-63b8-4916-9048-00a037af393e | Email Address Redacted | Email |
| 0991edd6-9ab5-44d7-9faf-863cd072cb13 | Email Address Redacted | Email |
| 0991f929-cf45-45b7-be31-0aacb514bd5d | Email Address Redacted | Email |
| 0991ffa3-009c-478c-a59c-2e0861196380 | Email Address Redacted | Email |
| 099225f2-54a1-44cb-8c19-fd34f19df38a | Email Address Redacted | Email |
| 0992756a-0c68-43ca-b1d4-955d597ebc8e | Email Address Redacted | Email |
| 0992e89f-03ef-43c5-bb0a-e22465706db4 | Email Address Redacted | Email |
| 09931104-611f-47b4-99b1-0e1f548bb6a4 | Email Address Redacted | Email |
| 09948383b-adba-490d-a5ee-b2519bfc3dd1 | Email Address Redacted | Email |
| 0995628c-1177-4413-9409-a29b06d5e91a | Email Address Redacted | Email |
| 09959a52-9d88-4809-a7ea-c3a4078b8113 | Email Address Redacted | Email |
| 09965c23-373d-4cf9-b332-2f2dea620ea8 | Email Address Redacted | Email |
| 0996e6e8-6323-4098-862c-f72933962961 | Email Address Redacted | Email |
| 09975fdb-b18b-4bfd-af81-383396f586cb | Email Address Redacted | Email |
| 0997e0a2-1edd-484f-885f-072dcf2f850f | Email Address Redacted | Email |
| 0998b296-ba18-41d8-b6ce-73fc193b360f | Email Address Redacted | Email |
| 0998bfab-cf62-4d28-9c38-7c9327115a97 | Email Address Redacted | Email |
| 09992a0f-fc8b-45a6-951e-c9741cd59ded | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 09996dd3-d420-4286-a35a-e946d02254d9 | Email Address Redacted | Email |
| 09999d7b-6f15-4ffb-b675-7c7098cc46f6 | Email Address Redacted | Email |
| 0999bdca-2595-4e3c-8c79-93c0ad53c140 | Email Address Redacted | Email |
| 099a1fd9-abf0-443f-8c70-69eee6a77f2b | Email Address Redacted | Email |
| 099a6ba5-d52a-4603-882d-9a58768c6f2a | Email Address Redacted | Email |
| 099a935c-7976-4e24-b026-5a06e65c45fa | Email Address Redacted | Email |
| 099b13a7-d8ee-4b41-8c30-a2bf6c1e562b | Email Address Redacted | Email |
| 099b3f5c-14c7-48f4-85d9-3556dc0926e9 | Email Address Redacted | Email |
| 099bccc2-0a42-4ce8-b451-e2f8c48ef2bd | Email Address Redacted | Email |
| 099c0e42-26e6-4807-9036-c93e76deeb08 | Email Address Redacted | Email |
| 099c5136-76b3-4916-8d6c-d43cf5da55e8 | Email Address Redacted | Email |
| 099c7c26-66b9-459f-a423-3ff77cdf2b26 | Email Address Redacted | Email |
| 099d0ba4-34a5-4d7d-852b-a6e0758f449c | Email Address Redacted | Email |
| 099d2f53-c3ca-412e-93d5-f35025a3745d | Email Address Redacted | Email |
| 099dabe2-ffd3-4214-9fe2-68dc875f27d4 | Email Address Redacted | Email |
| 099dde5c-ef91-49c1-94ce-c17436396d19 | Email Address Redacted | Email |
| 099dee4d-cf79-4ee6-87c5-40b9142306e4 | Email Address Redacted | Email |
| 099dfc2a-6c17-4e22-880e-cdade9a4ec92 | Email Address Redacted | Email |
| 099e0de5-47af-4cab-b86a-b4b7eae185c5 | Email Address Redacted | Email |
| 099e31d2-d831-4d9f-806b-99203895a04b | Email Address Redacted | Email |
| 099ef359-fb06-4dd7-ac8a-1b75f33fe808 | Email Address Redacted | Email |
| 09a0c27f-4724-45d7-83e4-292504909cba | Email Address Redacted | Email |
| 09a0dfde-4076-4e0e-b75e-74b0f495e0ef | Email Address Redacted | Email |
| 09a18486-1adc-479d-8bd5-f7d66f8e87d6 | Email Address Redacted | Email |
| 09a18b1c-d8bb-4f2d-8fa7-1c2a06dd24ca | Email Address Redacted | Email |
| 09a29927-8663-468c-9408-6bf9f4cd293b | Email Address Redacted | Email |
| 09a35121-7c8e-4fa2-9761-43cbaa15a225 | Email Address Redacted | Email |
| 09a46960-9ace-4122-848d-865bf8da133e | Email Address Redacted | Email |
| 09a472ed-023a-48cb-bfdb-363d6762dd8f | Email Address Redacted | Email |
| 09a58927-3784-48e2-a8c8-ca823e487f09 | Email Address Redacted | Email |
| 09a5ef41-4e88-41ad-b9df-350780242824 | Email Address Redacted | Email |
| 09a67c52-0765-4794-a6b1-1e74b286602c | Email Address Redacted | Email |
| 09a699c3-ecfc-4d43-87cd-fc5b11fd055c | Email Address Redacted | Email |
| 09adab1-aa8e-4977-8273-0903ad767934 | Email Address Redacted | Email |
| 09a822ab-a269-40a8-9502-5de0527f0639 | Email Address Redacted | Email |
| 09a93a43-9d23-4860-85bf-ed46df7822a2 | Email Address Redacted | Email |
| 09a9a56f-9319-42e9-b1fc-53d1deb31fb0 | Email Address Redacted | Email |
| 09aa2c9a-7300-4b1a-81eb-88f2e78eaba3 | Email Address Redacted | Email |
| 09aaa068-27ce-4717-8bfe-a2d21b9c55b7 | Email Address Redacted | Email |
| 09aac2f3-80b6-493d-8796-fc1621fd77ce | Email Address Redacted | Email |
| 09ab3b0c-7d3a-46bc-b071-f8266f752cbd | Email Address Redacted | Email |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | Email Address Redacted | Email |
| 09ab6153-6aee-49a5-9c85-ea15278f9506 | Email Address Redacted | Email |
| 09abad71-3842-41e7-93fb-0bb5b562b275 | Email Address Redacted | Email |
| 09abb6d2-c81c-4717-a3fc-725eb033d684 | Email Address Redacted | Email |
| 09abc9a6-075b-402f-898c-36ce9eb17296 | Email Address Redacted | Email |
| 09abdae4-9ec4-44fd-9c40-456a5d880333 | Email Address Redacted | Email |
| 09ac1bc2-07d3-4090-9607-823ebf201c73 | Email Address Redacted | Email |
| 09acec16-bfde-4eb8-93bb-a22002b522dc | Email Address Redacted | Email |
| 09ad3d44-7d4a-4e92-be46-592ced3cb7b4 | Email Address Redacted | Email |
| 09adfd92-00f7-4476-96d4-cb1d02111814 | Email Address Redacted | Email |
| 09ae27fd-99f6-4900-b9f9-9a3f39fd50ec | Email Address Redacted | Email |
| 09ae4a9d-7975-41b1-92ea-19afa4c64609 | Email Address Redacted | Email |
| 09af2312-ed48-45b1-a94d-5c7bd304363d | Email Address Redacted | Email |
| 09af69be-8b11-45c3-91f9-e71474a0d60a | Email Address Redacted | Email |
| 09b0519e-c863-4d8e-b572-add23e7ecace | Email Address Redacted | Email |
| 09b096a2-45cd-4836-bc20-d5d350378583 | Email Address Redacted | Email |
| 09b13495-cd12-493b-9d54-be97f20c4684 | Email Address Redacted | Email |
| 09b17f67-0a0a-42f3-9e16-ed1cd5c40bcc | Email Address Redacted | Email |
| 09b22930-501c-4de2-89c1-abcc2f0aa9c1 | Email Address Redacted | Email |
| 09b32ff6-2484-4bc7-8162-0500b53f90a5 | Email Address Redacted | Email |
| 09b462dd-08e2-42b7-a8fc-48d9829fa3fa | Email Address Redacted | Email |
| 09b51492-9b18-4c5b-8ce6-9c24c970e380 | Email Address Redacted | Email |
| 09b5d81b-34dd-497d-ac91-ed30a519bc03 | Email Address Redacted | Email |
| 09b6b7c0-f7e2-4e63-8b8a-de53b27e9b1f | Email Address Redacted | Email |
| 09b6bfe5-fde5-4afd-935e-278229a293a9 | Email Address Redacted | Email |
| 09b6f14b-2f04-4406-8cab-b169f77da05a | Email Address Redacted | Email |
| 09b78600-a043-4e71-b5f1-536c875d2be4 | Email Address Redacted | Email |
| 09b795a3-de84-47c0-9933-b50aba8db6f7 | Email Address Redacted | Email |
| 09b7b4c9-eebf-4ab7-8acb-2103f28ac9a0 | Email Address Redacted | Email |
| 09b866e9-5113-489c-9291-c234d5839369 | Email Address Redacted | Email |
| 09b91095-8e17-4f3f-b4e7-b4f7826b80c1 | Email Address Redacted | Email |
| 09b968aa-3bb2-44bf-a200-c1a924f7e9a8 | Email Address Redacted | Email |
| 09ba5379-df0a-432c-b9b7-9a90db6e20d0 | Email Address Redacted | Email |
| 09bb0332-75f3-484d-8d97-8b88c5485871 | Email Address Redacted | Email |
| 09bb6ff3-4670-4f9c-8d5e-449865d24a25 | Email Address Redacted | Email |
| 09bb9032-786f-46e4-8819-8f59d2705dc6 | Email Address Redacted | Email |
| 09bc0f6a-9bc0-41e9-b3a8-bdce66e0f31f | Email Address Redacted | Email |
| 09bc5500-2a09-4b2d-9a13-5288c7975173 | Email Address Redacted | Email |
| 09bde76c-66d2-4e05-950c-f2a05a35dbfb | Email Address Redacted | Email |
| 09be1369-83fe-4978-ad66-a23980c9e2a8 | Email Address Redacted | Email |
| 09bee6ba-a755-4545-a393-dcf9c1e95e17 | Email Address Redacted | Email |
| 09c0c79e-db35-4324-a3cc-90f7cadaf435 | Email Address Redacted | Email |
| 09c0e519-aada-4fb9-b5e3-fd4858e9ef92 | Email Address Redacted | Email |
| 09c15fd9-3227-4591-8962-6831fbb19e80 | Email Address Redacted | Email |
| 09c18584-e886-41e5-9d92-69db74a9b84c | Email Address Redacted | Email |
| 09c1a2fa-15bd-4a97-bf8b-ef566b3f4619 | Email Address Redacted | Email |
| 09c2efa4-225f-4d63-864d-378693c95132 | Email Address Redacted | Email |
| 09c2fc5e-35b5-4d24-ad34-fc46c84e7c41 | Email Address Redacted | Email |
| 09c33100-fd6d-4931-81b6-0b932b3de410 | Email Address Redacted | Email |
| 09c348d8-3c6c-4bac-81e2-116db2f8d960 | Email Address Redacted | Email |
| 09c3d4d5-2d18-4854-b3ce-1b0bb740e28d | Email Address Redacted | Email |
| 09c3fec0-0c67-4f86-b1c6-cfe29e00487f | Email Address Redacted | Email |
| 09c40d83-aa11-41a5-8b94-7d18b4a6820c | Email Address Redacted | Email |
| 09c4a865-94a2-47fb-8418-4980036d0bef | Email Address Redacted | Email |
| 09c4e389-8043-4bff-b49c-d5a1b7dfb684 | Email Address Redacted | Email |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | Email Address Redacted | Email |
| 09c5235e-b1e3-4029-a86e-509a95f6177f | Email Address Redacted | Email |
| 09c5460b-9d9b-414e-bf8c-501b7ca5ad82 | Email Address Redacted | Email |
| 09c5e274-2afa-437c-91b6-215bce8b5d35 | Email Address Redacted | Email |
| 09c7908d-3c19-49fc-83d1-38c629ff97ac | Email Address Redacted | Email |
| 09c81c70-238d-42f3-b031-53d7ce952f89 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 09c8213c-3c43-4ab2-9827-6536ecc43984 | Email Address Redacted | Email |
| 09c8280d-4ac6-43c8-bfa2-e345942f1a85 | Email Address Redacted | Email |
| 09c8b0d6-05e7-4e06-9bce-d1062575432a | Email Address Redacted | Email |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | Email Address Redacted | Email |
| 09c92c03-3b78-4222-a567-bfda165edfbd | Email Address Redacted | Email |
| 09c992c2-e065-44bd-99af-9bbadea47d1b | Email Address Redacted | Email |
| 09c998ad-9154-4b52-a712-96a8cafc87f8 | Email Address Redacted | Email |
| 09ca9fb5-bc70-4772-8b26-e2238ca75ce1 | Email Address Redacted | Email |
| 09cb2984-fbdb-4e81-b12e-c21d3ebee12f | Email Address Redacted | Email |
| 09cb7d82-47ea-4cd7-a34c-9e81a160663c | Email Address Redacted | Email |
| 09cd15e9-5442-4bb6-a765-c3507eb8cb8d | Email Address Redacted | Email |
| 09ce0d79-4fee-49e8-a7e3-e67710b592ed | Email Address Redacted | Email |
| 09ce3d6e-9a69-444a-8197-5579e42f79d0 | Email Address Redacted | Email |
| 09cecad3-35ad-4585-bda6-c92d899065e6 | Email Address Redacted | Email |
| 09cf6623-4f6c-45b4-94c7-bb868e31766e | Email Address Redacted | Email |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | Email Address Redacted | Email |
| 09d070cd-3be5-4b5c-9aa4-4161a4a4b9f8 | Email Address Redacted | Email |
| 09d0d73d-7cbd-406e-8f8f-484cdcaf1703 | Email Address Redacted | Email |
| 09d101b6-b033-42d7-89fb-75951be83d60 | Email Address Redacted | Email |
| 09d10a5d-4397-4cc3-911e-301becfedf05 | Email Address Redacted | Email |
| 09d295ab-bc21-440b-bc67-68d2bc9295d1 | Email Address Redacted | Email |
| 09d2df41-21a3-4c44-8486-0f262250bb94 | Email Address Redacted | Email |
| 09d39a13-5db9-48db-af64-7688590fe8ef | Email Address Redacted | Email |
| 09d3a65c-4914-44c5-8f96-f8c053b703da | Email Address Redacted | Email |
| 09d3ad90-9ba6-4ea9-ad7d-a3187605bbab | Email Address Redacted | Email |
| 09d43143-0df2-4a0b-a9e3-f7d30436d764 | Email Address Redacted | Email |
| 09d43697-9550-4793-8edd-48c586c42011 | Email Address Redacted | Email |
| 09d4fab2-d293-49df-9f1d-fd219e4c3bed | Email Address Redacted | Email |
| 09d587f3-3f26-4631-b481-a22e33625615 | Email Address Redacted | Email |
| 09d587f3-3f26-4631-b481-a22e33625615 | Email Address Redacted | Email |
| 09d5912a-aa87-41c6-904a-6783fd7de826 | Email Address Redacted | Email |
| 09d5b3f3-bd71-49ea-abe8-78397d4f8148 | Email Address Redacted | Email |
| 09d70c05-3481-4e68-a416-e2bba1cadffc | Email Address Redacted | Email |
| 09d741d5-c53f-4499-a825-2045325dd4b6 | Email Address Redacted | Email |
| 09d81830-8fff-4ad1-8577-603c183c6ff9 | Email Address Redacted | Email |
| 09d823b4-30ab-4441-9c16-4d6afec380e0 | Email Address Redacted | Email |
| 09d825bb-4f24-43b4-ae0a-bcfd72c248f1 | Email Address Redacted | Email |
| 09d838f4-4b0a-45c0-897d-7c7e82d8f9b9 | Email Address Redacted | Email |
| 09d83c19-7540-4dac-8348-5470f4f0368c | Email Address Redacted | Email |
| 09d86905-fc0c-401a-8b9e-8cbda4864243 | Email Address Redacted | Email |
| 09d8a5b4-7ff1-4fac-b93d-9666511206a8 | Email Address Redacted | Email |
| 09d8ae55-b7b7-4250-a7e6-f7c29dc733af | Email Address Redacted | Email |
| 09d93a53-dbad-47d3-8498-12e9a2ddff6d | Email Address Redacted | Email |
| 09d9e0dc-f45d-433c-b5cb-a651db510d38 | Email Address Redacted | Email |
| 09da97bf-cbd2-4e6d-886d-eb3b5c29bbde | Email Address Redacted | Email |
| 09daa81b-1d4e-4dda-9f2a-1153bf65d98f | Email Address Redacted | Email |
| 09db3267-f852-4e9c-b54f-2280aa4217d2 | Email Address Redacted | Email |
| 09dbb5a2-9cb4-47e9-9112-82eb46eee039 | Email Address Redacted | Email |
| 09dc636b-fe55-4354-8b2b-d3cd9b4948d3 | Email Address Redacted | Email |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63ea90f | Email Address Redacted | Email |
| 09dcf932-d618-48af-8e89-63a4d41ff896 | Email Address Redacted | Email |
| 09dd4286-520d-43bf-8a50-60c30753532b | Email Address Redacted | Email |
| 09dd44fd-b112-4b19-9a38-4751e8198344 | Email Address Redacted | Email |
| 09dd4b1f-bd13-4b3a-910d-a554de4c4bd9 | Email Address Redacted | Email |
| 09de0773-7732-409c-b3ec-b9d2cf7966bc | Email Address Redacted | Email |
| 09de2d2b-c1f4-4627-a00d-4becaf64d44a | Email Address Redacted | Email |
| 09de546f-98a4-42e8-952c-985b4065abae | Email Address Redacted | Email |
| 09dec4f8-8171-4ce3-8ecc-04f5bcd91463 | Email Address Redacted | Email |
| 09defa09-b252-4900-b89f-a9a0f1f9addb | Email Address Redacted | Email |
| 09defd23-a4ce-4309-9e3b-2e6ca6460216 | Email Address Redacted | Email |
| 09df17b4-abcf-4024-806c-643bd6110a35 | Email Address Redacted | Email |
| 09df1e24-8694-427c-b280-3c6bbb0f8737 | Email Address Redacted | Email |
| 09df5924-c723-4486-85df-819c52e211ad | Email Address Redacted | Email |
| 09df661f-b186-4333-a8ba-8e08d584464c | Email Address Redacted | Email |
| 09dfe118-78d4-4373-86be-51f728e49f1d | Email Address Redacted | Email |
| 09e0294b-fd34-46c4-9600-0440e03a4e7f | Email Address Redacted | Email |
| 09e02a57-8649-4309-bd0c-e689a5da4c83 | Email Address Redacted | Email |
| 09e0bdff-d44b-4f58-b6e1-5f78c35ca725 | Email Address Redacted | Email |
| 09e19635-b6ea-4152-955f-c014e166b551 | Email Address Redacted | Email |
| 09e1ea92-e265-45ff-b883-fae2b7588146 | Email Address Redacted | Email |
| 09e214a1-6edb-47a4-9fe1-765b1276c7ad | Email Address Redacted | Email |
| 09e21d44-6587-451d-a420-bfaaaaa1d371 | Email Address Redacted | Email |
| 09e37981-37b5-43bb-bc77-5c3a307b7b56 | Email Address Redacted | Email |
| 09e3bd79-313d-4294-8632-472667f8f9492 | Email Address Redacted | Email |
| 09e500f0-84e1-4cc9-9e12-eced17372609 | Email Address Redacted | Email |
| 09e5539d-c398-4979-a585-18d6ed21b551 | Email Address Redacted | Email |
| 09e5d694-8187-4f57-b96a-90fc43386825 | Email Address Redacted | Email |
| 09e5d986-9688-4392-8a99-64e6f8a938f8 | Email Address Redacted | Email |
| 09e5e0d2-9d79-4dcc-8bff-e06b4d9f1c7a | Email Address Redacted | Email |
| 09e718ad-1934-4bf0-aaf8-d115d8330bcb | Email Address Redacted | Email |
| 09e839d3-91ba-4d4f-b4b8-8f2a0b4ed70f | Email Address Redacted | Email |
| 09e844da-de47-4bcc-822a-fbb704dbde59 | Email Address Redacted | Email |
| 09e850a4-e872-44dc-bcc9-da2d9683f68c | Email Address Redacted | Email |
| 09e867e3-15b9-450d-80cd-b745e57b39d2 | Email Address Redacted | Email |
| 09e8e93e9-77ab-4315-b9ca-637413f8e827 | Email Address Redacted | Email |
| 09e8e6cc-5d53-4598-a054-e20ce86173c5 | Email Address Redacted | Email |
| 09e9087c-9733-4051-a80f-cd8dd36a19f1 | Email Address Redacted | Email |
| 09e9e15f-4fec-4132-abe4-76fce2dbcf7d | Email Address Redacted | Email |
| 09ea7516-13c2-4bbb-a4d7-2295def78e0b | Email Address Redacted | Email |
| 09ea9117-f3f9-4747-b64c-dce1f4cc010c | Email Address Redacted | Email |
| 09eb6bcb-290d-4a36-96a3-a24bdcfe270e | Email Address Redacted | Email |
| 09ebac54-341b-4869-8883-144343e69619 | Email Address Redacted | Email |
| 09ec2dfe-3915-467a-9794-ba3d1b746e36 | Email Address Redacted | Email |
| 09ec80c6-6c81-4487-82e8-2862228a3131 | Email Address Redacted | Email |
| 09ee3598-9120-4934-a479-0857350f4e392 | Email Address Redacted | Email |
| 09ee9b3f-10d4-49a3-96ca-baab0ffad136 | Email Address Redacted | Email |
| 09ef9cf2-c3ae-4f35-a7e0-bbf88e0c158e | Email Address Redacted | Email |
| 09f03062-9ed2-4418-9627-3626fac5a272 | Email Address Redacted | Email |
| 09f0fa04-b06b-4098-a014-67efdd6806e7 | Email Address Redacted | Email |
| 09f1e27a-c368-4066-a897-62ebd831258f | Email Address Redacted | Email |
| 09f1ebc4-9a16-43d1-9621-6a0f6115ebff | Email Address Redacted | Email |
| 09f24204-cf73-4449-ace6-eff24afcc271 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 09f270d2-3ace-49a7-bd11-84bd2c737f7f | Email Address Redacted | Email |
| 09f34808-6320-4f5b-84df-086255238f0df | Email Address Redacted | Email |
| 09f35b38-bb19-4ad1-ae79-18a31b2b3466 | Email Address Redacted | Email |
| 09f42843-b626-4bfd-b92e-f3ea3dd61143 | Email Address Redacted | Email |
| 09f5be60-9f14-4eeb-85d4-2fd983318003 | Email Address Redacted | Email |
| 09f62491-53c8-4ed6-a27a-7175d53ce84d | Email Address Redacted | Email |
| 09f666ce-91ed-44c4-b085-460bb2f7551a | Email Address Redacted | Email |
| 09f666ce-91ed-44c4-b085-460bb2f7551a | Email Address Redacted | Email |
| 09f6b67a-97a1-4648-91ff-4888baa0c650 | Email Address Redacted | Email |
| 09f6e43e-cf77-4004-a638-44b4a57c0a39 | Email Address Redacted | Email |
| 09f9666b-33dc-4fbe-a3f8-1a644bdc0aec | Email Address Redacted | Email |
| 09f9b691-b785-424a-8d4e-bb0de1d7d310 | Email Address Redacted | Email |
| 09f9cdb1-02e3-4a24-8a89-fc5bafd8c024 | Email Address Redacted | Email |
| 09f9ff0c-b076-4c87-a63b-d2232a6a7767 | Email Address Redacted | Email |
| 09fa435a-c695-409f-bead-f0756e64be97 | Email Address Redacted | Email |
| 09fa629f-1316-4872-abec-7c1b1748e3f3 | Email Address Redacted | Email |
| 09faac1a-cf2f-4e02-8e8e-b8da71f13a27 | Email Address Redacted | Email |
| 09fb4731-0611-4b76-a621-dd9fe87a530b | Email Address Redacted | Email |
| 09fc76e9-c6e4-43ab-9461-cf24a56bd891 | Email Address Redacted | Email |
| 09fc80ad-da23-42b1-bb0b-a7f5bc95ac83 | Email Address Redacted | Email |
| 09fce5a0-0bf2-4b7f-ae0a-ace7d60ac50e | Email Address Redacted | Email |
| 09fce6bd-9017-4d23-bbba-8285b802704e | Email Address Redacted | Email |
| 09fdda9d-0421-475e-b157-ef0c67cefecc | Email Address Redacted | Email |
| 09fe1fba-0090-4137-83dd-5fa04f0701ef | Email Address Redacted | Email |
| 09ff181D-53d3-460c-b093-cf1ef1560507 | Email Address Redacted | Email |
| 09ffb2ea-3da5-4b08-8255-30d9e4b67cae | Email Address Redacted | Email |
| 0a001317-150a-46fe-b5cf-f86497d8bb5f | Email Address Redacted | Email |
| 0a011948-9dad-427c-bb3b-883f562b86d2 | Email Address Redacted | Email |
| 0a017fec-51bb-41a5-8b3f-19ed91a58da6 | Email Address Redacted | Email |
| 0a018eb3-3fcd-46ac-96ec-ab3011711421 | Email Address Redacted | Email |
| 0a01b10a-1986-4afc-ac0b-365428736421 | Email Address Redacted | Email |
| 0a021857-b5b7-4609-82a1-c49cc7a4dfbc | Email Address Redacted | Email |
| 0a02eefb-eabb-4930-a82a-f4fd17b4f156 | Email Address Redacted | Email |
| 0a036c60-5d3d-479b-b216-9aa4fd972217 | Email Address Redacted | Email |
| 0a039b85-1482-4381-ad52-14540dad8a77 | Email Address Redacted | Email |
| 0a03a232-35a0-4e69-9eb3-9c9cced23b2a | Email Address Redacted | Email |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | Email Address Redacted | Email |
| 0a04101 2-2f86-4c3c-afac-076bb4e5e894 | Email Address Redacted | Email |
| 0a041dda-6494-451f-b96f-432b45091dfa | Email Address Redacted | Email |
| 0a051d44-5ed8-4055-a88f-d1117134c911 | Email Address Redacted | Email |
| 0a0547db-f2aa-4a12-b24f-fadb4caa5b68 | Email Address Redacted | Email |
| 0a059ae6-522a-46f1-8d48-f00bdb52c774 | Email Address Redacted | Email |
| 0a05bbfe-ce43-48f6-81d9-b296404de993 | Email Address Redacted | Email |
| 0a05f7d3-c7f1-4654-a91d-b11b5b9b3c25 | Email Address Redacted | Email |
| 0a05fd15-64b8-428e-b56d-fd42cd2cb7ce | Email Address Redacted | Email |
| 0a05fdf5-2560-4fd8-a28d-4b3807b55415 | Email Address Redacted | Email |
| 0a0671ef-a2b5-45b1-8b30-d4518e1a7527 | Email Address Redacted | Email |
| 0a0727ba-a2f7-469d-9637-b7a7a7acb7c3 | Email Address Redacted | Email |
| 0a075848-1261-410a-88d8-4bf60926ea53 | Email Address Redacted | Email |
| 0a076738-6054-4b9c-8e79-82cc27163727 | Email Address Redacted | Email |
| 0a07c5af-c187-4926-b537-6b98faebc628 | Email Address Redacted | Email |
| 0a07e07d-1d83-4b52-8b1c-2e6d5e2e811b | Email Address Redacted | Email |
| 0a0806aa-0787-4381-be63-3b1e21414c7a | Email Address Redacted | Email |
| 0a085711-c333-40ac-b29a-9748887a7770 | Email Address Redacted | Email |
| 0a0b5196-4645-4983-af91-8dcc5f429cec | Email Address Redacted | Email |
| 0a0ba207-5cda-4883-9467-697067997 4b8 | Email Address Redacted | Email |
| 0a0c2643-d4f3-4014-8f78-d8593fcd0c08 | Email Address Redacted | Email |
| 0a0ca5de-f3dd-4f77-87a2-3e1a914dbfc9 | Email Address Redacted | Email |
| 0a0caba0-d59a-4596-b749-fe5d2acd1948 | Email Address Redacted | Email |
| 0a0cf815-d89f-4bb3-ba83-c09a4b3620b2 | Email Address Redacted | Email |
| 0a0d49da-111a-4b51-9582-53899ecf894b | Email Address Redacted | Email |
| 0a0d9f92-8d87-4f3b-98b0-fec347cf2b3b | Email Address Redacted | Email |
| 0a0daf84-7a3a-4a59-8ee0-0230607 5d16d | Email Address Redacted | Email |
| 0a0dc929-427b-475c-a4cf-4c292847271d | Email Address Redacted | Email |
| 0a0ef0d8-2b06-4f67-a805-0999037c60dd | Email Address Redacted | Email |
| 0a0f6384-7d79-4a7c-9260-b51507a516b2 | Email Address Redacted | Email |
| 0a0f8e49-cdd7-40f3-b2e6-349bc1800a3c | Email Address Redacted | Email |
| 0a1080b5-6a46-4ad6-977e-165989e08163 | Email Address Redacted | Email |
| 0a10d812-ed5c-499f-9dce-29d8a9092aeb | Email Address Redacted | Email |
| 0a112e44-8e8d-4b4b-873d-dc8f2dc6d810 | Email Address Redacted | Email |
| 0a116368-3e27-42c1-aa2b-eb61157ab603 | Email Address Redacted | Email |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | Email Address Redacted | Email |
| 0a11f539-0d79-47f5-ad97-db1cc79eb10d | Email Address Redacted | Email |
| 0a1238f8-ec88-4cbf-a347-5364e9a60455 | Email Address Redacted | Email |
| 0a1282b1-2839-41d4-8952-3fe3d5a5ab74 | Email Address Redacted | Email |
| 0a12d806-5d0e-46b3-9cd4-cd6f77b991da | Email Address Redacted | Email |
| 0a13b722-ea3d-458e-88a3-3a3bef41c694 | Email Address Redacted | Email |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | Email Address Redacted | Email |
| 0a14419a-38ac-4178-83eb-fcc96cc4df8c | Email Address Redacted | Email |
| 0a147c01-8ad3-4570-b14f-8f9f33744 3d5 | Email Address Redacted | Email |
| 0a14bada-1161-4eed-8f09-76683eb6f97b | Email Address Redacted | Email |
| 0a16150 2-656f-459a-b7a1-2127e448cf8b | Email Address Redacted | Email |
| 0a16801 3-a7ef-4c89-9a30-9e268ca718f0 | Email Address Redacted | Email |
| 0a16a381-dabd-4bd8-a97e-e5a4726a67c6 | Email Address Redacted | Email |
| 0a170df2-9216-4d23-be44-5587148d16dd | Email Address Redacted | Email |
| 0a17a45d-47fc-47c5-9a7a-2221dbd872d9 | Email Address Redacted | Email |
| 0a17f670-ba61-4a03-8f16-2c3aedd12d89 | Email Address Redacted | Email |
| 0a1808ba-da69-44d4-84ba-9fe26085e6b3 | Email Address Redacted | Email |
| 0a181397-2837-4955-9d91-5bac9b838679 | Email Address Redacted | Email |
| 0a181ce5-3c96-4fc2-8baa-a4e80831fead | Email Address Redacted | Email |
| 0a18cb8f-e194-402e-86f3-2e84595b31e6 | Email Address Redacted | Email |
| 0a18dc2e-f77d-41ba-b333-02c36dc46357 | Email Address Redacted | Email |
| 0a191d46-694d-4fcc-aaaf-fe61eb99754b | Email Address Redacted | Email |
| 0a19705c-4d33-4bb1-9ac1-9f85397d5bf3 | Email Address Redacted | Email |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | Email Address Redacted | Email |
| 0a1a9ff9-7142-47eb-89dd-a9ae2fcbf356 | Email Address Redacted | Email |
| 0a1aeca9-39c2-48c6-a3e3-ff6317a083b4 | Email Address Redacted | Email |
| 0a1b85e5-3442-4992-a9c4-2de44a1be8fa | Email Address Redacted | Email |
| 0a1c9a7f-0a73-4906-b517-b983ef8a6ce8 | Email Address Redacted | Email |
| 0a1ced18-fe79-4dc7-be21-8cd1c5388919 | Email Address Redacted | Email |
| 0a1d02fe-920a-4854-9a34-17b2dadae960 | Email Address Redacted | Email |
| 0a1e1c6d-ce76-4887-9238-114a38f001c0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0a1e55c1-d379-4639-a3e7-4c3182e5f99f | Email Address Redacted | Email |
| 0a203b86-6614-4de6-b1a0-6f039b6c3d81 | Email Address Redacted | Email |
| 0a2089f6-2ee7-4a62-a536-d92feaa0926a | Email Address Redacted | Email |
| 0a20bd58-dd6f-4059-9ab1-be5467387d9e | Email Address Redacted | Email |
| 0a21ab1d-a48d-494f-a4f8-0e12e93758ee | Email Address Redacted | Email |
| 0a230583-3c2f-419b-ab80-cfa00891da0b | Email Address Redacted | Email |
| 0a2305b2-679f-4e3a-a662-cf26f60f6355 | Email Address Redacted | Email |
| 0a2305b2-679f-4e3a-a662-cf26f60f6355 | Email Address Redacted | Email |
| 0a235704-c9a4-44e0-964c-e7fd9c2cbe20 | Email Address Redacted | Email |
| 0a23d505-26ed-4b3b-8c56-fa9bb5590ae9 | Email Address Redacted | Email |
| 0a241195-7ae0-45cb-b193-812114a455d0 | Email Address Redacted | Email |
| 0a267e25-4f60-4086-82b3-97fb656d716c | Email Address Redacted | Email |
| 0a26adf4-be83-45aa-ab79-7946a0470e19 | Email Address Redacted | Email |
| 0a26e333-0860-4918-bb6b-b28939e8e3c5 | Email Address Redacted | Email |
| 0a2707d3-0e66-49e2-bdc4-e6538efdbf82 | Email Address Redacted | Email |
| 0a277de9-1126-4adb-afb8-a51bc6ec6b1a | Email Address Redacted | Email |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | Email Address Redacted | Email |
| 0a27e383-816f-49b8-9ac1-ce75662842b6 | Email Address Redacted | Email |
| 0a284d17-23bc-4912-a9a9-3fad5331f56d | Email Address Redacted | Email |
| 0a28d8dc-5a31-4c19-bc25-d2311c2341a1 | Email Address Redacted | Email |
| 0a29e081-1441-436d-8693-8d0ae9ca8300 | Email Address Redacted | Email |
| 0a29f86c-1088-4cc3-bc0d-09422298ee17 | Email Address Redacted | Email |
| 0a29fe64-7e1d-4f5c-9b74-a8423199fe21 | Email Address Redacted | Email |
| 0a2b1785-f12b-47ba-8acc-66b3fcbcf0b2 | Email Address Redacted | Email |
| 0a2b80c7-f038-46f2-aa6b-35bd460f8091 | Email Address Redacted | Email |
| 0a2bcaba-d3be-4a11-8a38-c3401d143e3d | Email Address Redacted | Email |
| 0a2ccc85-4b14-499a-82e4-b9b60210047f | Email Address Redacted | Email |
| 0a2d2f24-7b40-47ae-a62f-2ffdef138b03 | Email Address Redacted | Email |
| 0a2df959-c83d-4025-a2d4-3916b7978b38 | Email Address Redacted | Email |
| 0a2e2a16-dbfb-409a-bc59-a950c214873d | Email Address Redacted | Email |
| 0a2e7158-52f3-411e-a789-f5186a3eee0b | Email Address Redacted | Email |
| 0a2e8a2e-8a64-406c-8e15-3a20da36b54f | Email Address Redacted | Email |
| 0a2ecdd6-383a-4d92-abe5-53c970ad9a4d | Email Address Redacted | Email |
| 0a2eda52-4bd3-4d28-bccf-ec0d90b03acf | Email Address Redacted | Email |
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | Email Address Redacted | Email |
| 0a2fdaf0-362f-48af-98ab-9f4976d5f345 | Email Address Redacted | Email |
| 0a30103c-28a5-4010-adea-3031cc85fcef | Email Address Redacted | Email |
| 0a311c2a-658d-4858-9520-baad28459522 | Email Address Redacted | Email |
| 0a312cc1-93bf-48be-a086-a20c9ea19dcb | Email Address Redacted | Email |
| 0a31ff3b-3832-4386-852d-c220fd96215a | Email Address Redacted | Email |
| 0a324978-914b-4ec1-8d00-c1d4e232d363 | Email Address Redacted | Email |
| 0a331073-cd3d-48c8-81f6-91b3649ca19c | Email Address Redacted | Email |
| 0a3339cf-bd13-4e38-a2c0-69d0e092fd5a | Email Address Redacted | Email |
| 0a33c698-b944-4cfc-a5ca-8182c8abebe3 | Email Address Redacted | Email |
| 0a33cc4e-bff0-4dd5-97f5-3d6bbd2aade2 | Email Address Redacted | Email |
| 0a3405f1-cf73-4b41-b995-b16fef5bd1e7 | Email Address Redacted | Email |
| 0a340d33-1b1c-4a25-a80b-ff97601670b8 | Email Address Redacted | Email |
| 0a346cda-f08d-4d69-8556-c1b3dde5bbd1 | Email Address Redacted | Email |
| 0a346dd8-2006-43c9-943a-c02438bbb3fd | Email Address Redacted | Email |
| 0a34b254-c457-418b-a2cc-12391fb6f8d6 | Email Address Redacted | Email |
| 0a34b6a4-188c-4d51-9d0b-8e430d13855f | Email Address Redacted | Email |
| 0a34e8d1-2f75-4c84-89a6-f64186f55bea | Email Address Redacted | Email |
| 0a350ab5-59b1-43a3-ba09-2b52d2a3d3e6 | Email Address Redacted | Email |
| 0a3549e7-4ec8-48f7-941c-52c0ac8d6d45 | Email Address Redacted | Email |
| 0a358182-4f7c-430d-87fb-93a299c3ebd1 | Email Address Redacted | Email |
| 0a36c44e-6d1a-41e3-8086-42f374d29c5f | Email Address Redacted | Email |
| 0a374e43-4b04-46f9-87f9-4a0f39a34762 | Email Address Redacted | Email |
| 0a3752dc-d174-41d0-ad4b-07f57bf98b5e | Email Address Redacted | Email |
| 0a378ec4-6304-4553-b50f-8988c3bb622f | Email Address Redacted | Email |
| 0a38d474-9752-4bb6-8517-00bf3b692f6b | Email Address Redacted | Email |
| 0a391689-3c94-4beb-b525-ae889b4f6e7a | Email Address Redacted | Email |
| 0a3a790f-de28-4aec-ad5e-1221c74da616 | Email Address Redacted | Email |
| 0a3a949e-362b-4ae5-9c8f-75bd970be502 | Email Address Redacted | Email |
| 0a3af72c-1431-42ec-b951-65e6748ec033 | Email Address Redacted | Email |
| 0a3d891-b73b-4d1e-a58f-c75f49643b73 | Email Address Redacted | Email |
| 0a3c30b9-1af1-4992-bf86-b8f0ecaee786 | Email Address Redacted | Email |
| 0a3c3b43-5df7-4b53-ba6a-39ca8c62da75 | Email Address Redacted | Email |
| 0a3c5fc8-5310-4efe-b2c5-4bf414022574 | Email Address Redacted | Email |
| 0a3f37c1-2fe9-416b-9a3b-83d0be035c40 | Email Address Redacted | Email |
| 0a3f8ff3-e400-44be-b2a1-22aee2500097 | Email Address Redacted | Email |
| 0a4024f7-57a7-46b5-b60e-e5d57c9bb089 | Email Address Redacted | Email |
| 0a40b249-7f5b-462a-be55-59d550756335 | Email Address Redacted | Email |
| 0a40b5ff-5190-4e50-817a-3895e98807da | Email Address Redacted | Email |
| 0a41de69-c6ab-4ef9-9c15-a1b90de5150b | Email Address Redacted | Email |
| 0a429517-771e-4735-82f5-0101deb97d72 | Email Address Redacted | Email |
| 0a42df53-03eb-448b-9ea8-fe70212bda1b | Email Address Redacted | Email |
| 0a43dbac-ae75-4daf-89c7-4a6f1b59da31 | Email Address Redacted | Email |
| 0a4404a1-68aa-4368-a254-c5e82ebc6658 | Email Address Redacted | Email |
| 0a4469ed-1be3-4c32-950a-29f5b5c3d8b6 | Email Address Redacted | Email |
| 0a4483ff-0622-411d-b71a-a6832cb988c0 | Email Address Redacted | Email |
| 0a45c0df-6513-4e4f-83ab-f67ef72dd786 | Email Address Redacted | Email |
| 0a461c15-02e3-402a-bdf0-519eb4765eee | Email Address Redacted | Email |
| 0a464b30-1190-480b-877b-c0375ddb3873 | Email Address Redacted | Email |
| 0a46c114-4176-4b76-98c6-386c486f01d9 | Email Address Redacted | Email |
| 0a46c1ee-b733-4184-a626-1d80f1a4fd90 | Email Address Redacted | Email |
| 0a46eaee-969d-4101-9321-2170a2e54a63 | Email Address Redacted | Email |
| 0a47cecc-ee40-40bd-9a4b-2e969a63547b | Email Address Redacted | Email |
| 0a47e475-21c7-4d43-8a8f-fbc50213cb75 | Email Address Redacted | Email |
| 0a4800c8-ae1e-40f1-bf6d-9ad5d42abb79 | Email Address Redacted | Email |
| 0a4822eb-05a0-4540-a02c-85f54462274c | Email Address Redacted | Email |
| 0a4c3ff5-35bd-4935-b817-ad77eea94615 | Email Address Redacted | Email |
| 0a4cac25-81df-4196-8f2c-99e03c09342d | Email Address Redacted | Email |
| 0a4cb962-1b7c-4684-b84b-073013e86773 | Email Address Redacted | Email |
| 0a4d2d84-52a6-4372-8a5d-6348c55c2d5b | Email Address Redacted | Email |
| 0a4de620-cbd4-4ba3-9392-c0848e007c10 | Email Address Redacted | Email |
| 0a4debf7-198e-4933-99b2-4e9aa752c3a8 | Email Address Redacted | Email |
| 0a4e30eb-a1c3-40e2-98e7-91240a6a9f84 | Email Address Redacted | Email |
| 0a4e4741-f2cc-4e55-89f6-50e82662bc4e | Email Address Redacted | Email |
| 0a4ee01d-b3f2-44b9-b24c-ee69a75b4087 | Email Address Redacted | Email |
| 0a4fb5b8-8402-4aa7-a986-5e8fc80b2408 | Email Address Redacted | Email |
| 0a504bee-92c7-44f3-8d14-78ff0f64ad83 | Email Address Redacted | Email |
| 0a50c751-9cbd-48f3-93d2-12f9c9bf5910 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0a51ac37-5b92-41b0-a8d6-ef85fe47c167 | Email Address Redacted | Email |
| 0a522786-7eeb-4d0b-a444-4189074a057a | Email Address Redacted | Email |
| 0a523400-4ee4-4168-9f9f-a7682d038ce7 | Email Address Redacted | Email |
| 0a53295d-11cd-4c42-a561-20f75e62bac3 | Email Address Redacted | Email |
| 0a5345e1-3cda-4d5f-bb49-e148e1abc96d | Email Address Redacted | Email |
| 0a545468-5edc-48a9-9150-1cf07d3abb24 | Email Address Redacted | Email |
| 0a548cf6-04bc-41b3-824b-88dfeaecac03 | Email Address Redacted | Email |
| 0a5540bd-013b-41ed-962e-470bfb4babaa | Email Address Redacted | Email |
| 0a554583-8bf0-4a60-8670-afc000d077e5 | Email Address Redacted | Email |
| 0a55c2b9-3fec-439f-bf93-d76a26b25f65 | Email Address Redacted | Email |
| 0a5656c8-8786-409a-a30a-280a364ddfc1 | Email Address Redacted | Email |
| 0a566118-10b3-4d23-ad96-b1b87cff0ded | Email Address Redacted | Email |
| 0a576d99-6c9f-431d-b82b-554fd9e8e3af | Email Address Redacted | Email |
| 0a57d54f-444b-4f78-8273-6cbddf42345b | Email Address Redacted | Email |
| 0a587d6d-3665-41b0-ad7a-ab4b41311692 | Email Address Redacted | Email |
| 0a58d362-6a15-4b23-bf61-a7d14e840819 | Email Address Redacted | Email |
| 0a5a0749-aa5e-49e8-b8d7-4466b1ba0414 | Email Address Redacted | Email |
| 0a5a8a0d-a8f9-4c25-b7eb-ee16c6ecfda6 | Email Address Redacted | Email |
| 0a5acda2-cec4-4217-9196-106bea6eee32 | Email Address Redacted | Email |
| 0a5c10bc-1fa1-480e-860a-49d96ab113fa | Email Address Redacted | Email |
| 0a5cfeaa-2235-4b89-bd45-6bad27285619 | Email Address Redacted | Email |
| 0a5d785f-f729-44a3-bb83-ed41980e1367 | Email Address Redacted | Email |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | Email Address Redacted | Email |
| 0a5e81fb-9474-45bd-8cf9-42b32353bc8a | Email Address Redacted | Email |
| 0a5ea2b6-44fb-42f1-85ea-221dcd5bd925 | Email Address Redacted | Email |
| 0a5ed817-b04b-479c-b1a8-f416f2a51ac4 | Email Address Redacted | Email |
| 0a5ff4ae-2710-472a-8491-14a1e2228dc6 | Email Address Redacted | Email |
| 0a609e0f-55a0-4e53-a4eb-aef96590e1bd | Email Address Redacted | Email |
| 0a61260e-7d75-4d3e-8fa7-22b1deb0219f | Email Address Redacted | Email |
| 0a61cad8-b150-490f-bdaa-a6e793e22cec | Email Address Redacted | Email |
| 0a620db1-dcc6-46ab-8f68-17eee86a2659 | Email Address Redacted | Email |
| 0a62647b-4eff-433f-9eee-1cf6e277928d | Email Address Redacted | Email |
| 0a62a8fb-5142-4b24-bde9-1ceeb602999b | Email Address Redacted | Email |
| 0a62d916-838e-4c57-8abe-de99186384d3 | Email Address Redacted | Email |
| 0a62e042-8a04-4114-9616-ac17973b0045 | Email Address Redacted | Email |
| 0a63307d-e3d5-4cf7-94ed-91f26a9f89b3 | Email Address Redacted | Email |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | Email Address Redacted | Email |
| 0a63c3ee-3140-43a8-949e-ec783f7a1d44 | Email Address Redacted | Email |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | Email Address Redacted | Email |
| 0a65d787-0581-4706-962f-39d3b4daf300 | Email Address Redacted | Email |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | Email Address Redacted | Email |
| 0a669f1e-e542-4746-bf27-fd848a4ce0a5 | Email Address Redacted | Email |
| 0a66ae15-f0c8-4464-b003-eafa6f0bb3c4 | Email Address Redacted | Email |
| 0a66e540-4cb8-4bc8-b508-0b78366d627e | Email Address Redacted | Email |
| 0a676876-ae3d-4ba0-8702-8fa27df706ce | Email Address Redacted | Email |
| 0a68a553-4b09-439a-834e-a1aa1edda17a | Email Address Redacted | Email |
| 0a6941eb-4d7d-4353-9f21-292305568395 | Email Address Redacted | Email |
| 0a69f655-33ee-4528-aa3d-9a65575ddc82 | Email Address Redacted | Email |
| 0a6aa804-4ab7-4504-8d3b-3237fc9f21c6 | Email Address Redacted | Email |
| 0a6b0954-2e90-4820-858e-29e5cabdc80f | Email Address Redacted | Email |
| 0a6bf04e-43f5-471a-a920-38b86f19ba64 | Email Address Redacted | Email |
| 0a6c9758-d026-42b1-bb08-186bd0ef3b7e | Email Address Redacted | Email |
| 0a6cffc0-8bcc-4857-a9bf-c0abbbe7593 | Email Address Redacted | Email |
| 0a6d8044-a09f-41b9-a00f-bf2c2d9ce9b3 | Email Address Redacted | Email |
| 0a6d82ee-d182-4909-9a9b-33e6ccda7551 | Email Address Redacted | Email |
| 0a6d8c9c-efc4-4217-8119-bf1df2f09f47 | Email Address Redacted | Email |
| 0a6fcae3-2283-497d-8047-95ed67965b7b | Email Address Redacted | Email |
| 0a70f1b3-f0c6-41d7-8748-16d10b466716 | Email Address Redacted | Email |
| 0a712fd1-340c-4749-90bd-bbc8b1b21569 | Email Address Redacted | Email |
| 0a716b96-7dea-48e1-8443-9eb135d7aa12 | Email Address Redacted | Email |
| 0a725a60-abcd-491d-a805-26c2dc6c4189 | Email Address Redacted | Email |
| 0a730578-d9bd-48c5-aa76-bd98bc09f815 | Email Address Redacted | Email |
| 0a7355f4-977e-4cdd-ad9f-5ac4580594 27 | Email Address Redacted | Email |
| 0a740817-6b7b-43e3-a8a6-bd5fc378db62 | Email Address Redacted | Email |
| 0a74be53-01ab-460f-bdef-1daedca57a3e | Email Address Redacted | Email |
| 0a76330c-c5cb-4216-9a4f-43d8e21823fb | Email Address Redacted | Email |
| 0a76520e-76c8-4432-8601-4d1bd1e36d19 | Email Address Redacted | Email |
| 0a76bdf6-2cf5-486b-8573-ee9fe5f671f6 | Email Address Redacted | Email |
| 0a773280-8893-4398-bf38-e52812ad9466 | Email Address Redacted | Email |
| 0a777559-c79e-4cee-bee4-0edf25037bb5 | Email Address Redacted | Email |
| 0a77d405-a255-4df1-ab2e-4b29c9a863c9 | Email Address Redacted | Email |
| 0a77e92d-dae7-480f-9ef7-d4fe0a6f245b | Email Address Redacted | Email |
| 0a787c25-26e2-44ec-b9c7-b0c52aa2623c | Email Address Redacted | Email |
| 0a79e42a-ebb8-42c1-94f3-8325eff5b679 | Email Address Redacted | Email |
| 0a7acbb3-76a8-45e6-a316-7a60eede3e9b | Email Address Redacted | Email |
| 0a7bf292-db0d-4939-bd37-6c7a4e64fd9f | Email Address Redacted | Email |
| 0a7c542c-cf2d-49c4-9d11-7ff6a434b9e9 | Email Address Redacted | Email |
| 0a7c8ab4-418f-4785-b322-5f0be652d20a | Email Address Redacted | Email |
| 0a7dac50-3402-4fda-81cc-ec1139bc4b4e | Email Address Redacted | Email |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | Email Address Redacted | Email |
| 0a7f4784-55ec-481d-b202-40fc7175cbff | Email Address Redacted | Email |
| 0a7f845a-7ad4-4c6c-be94-6192a328d2b7 | Email Address Redacted | Email |
| 0a7fa8ae-23fa-470a-95dc-893fa0f99971 | Email Address Redacted | Email |
| 0a7faf3c-1fd6-41b2-b76b-f311a1cfbb51 | Email Address Redacted | Email |
| 0a800dfd-bd90-4971-b0c6-79d9f201f627 | Email Address Redacted | Email |
| 0a80775b-e52c-4f54-ab92-79d6796d2ad7 | Email Address Redacted | Email |
| 0a8086c4-6024-49fb-9fc8-af5efdc9aa15 | Email Address Redacted | Email |
| 0a81e0ae-5abc-4a87-b418-2ce08edb3f8d | Email Address Redacted | Email |
| 0a81f895-920e-4dac-b155-d1f77e2747d7 | Email Address Redacted | Email |
| 0a820a3c-191b-4173-b862-3901bb29252a | Email Address Redacted | Email |
| 0a825bcf-f93f-43e6-bdb6-ba1db3b32896 | Email Address Redacted | Email |
| 0a8348b9-7960-4c83-97ee-8b044d452dde | Email Address Redacted | Email |
| 0a838145-5d17-4571-8d7b-83e05194cbe1 | Email Address Redacted | Email |
| 0a840ab8-f382-4531-a529-941ff462e520 | Email Address Redacted | Email |
| 0a843177-ee45-4e26-9ab9-57b3da1a7336 | Email Address Redacted | Email |
| 0a8492c8-3391-4fee-88e8-fc7fa07d175c | Email Address Redacted | Email |
| 0a84af27-3dcf-4eee-a8c1-38d6181cd5f9 | Email Address Redacted | Email |
| 0a84f629-a497-4d5e-8914-4bd37172703e | Email Address Redacted | Email |
| 0a861774-460b-4f80-a879-4aa59c504c46 | Email Address Redacted | Email |
| 0a864843-b641-44d9-aa7a-347950153ffe | Email Address Redacted | Email |
| 0a86eba6-503d-4c79-bfa2-3e0bc47f2c75 | Email Address Redacted | Email |
| 0a87e437-e7c7-44a0-8487-549fb151e925 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0a88b0a6-0d0e-42c2-b044-b4969fcef4e8 | Email Address Redacted | Email |
| 0a88e92d-5764-4b60-b04c-976e5d3a4ada | Email Address Redacted | Email |
| 0a89200e-55bd-4ae9-9be5-c80848ebc190 | Email Address Redacted | Email |
| 0a897563-a3f1-4b74-9611-30cc87fec3b0 | Email Address Redacted | Email |
| 0a897bb5-42e4-40fa-bc4e-9dc22593ddf1 | Email Address Redacted | Email |
| 0a8a3536-af0e-423a-a91a-891c4948b374 | Email Address Redacted | Email |
| 0a8aa04b-2226-400e-ba7b-090e95a290b2 | Email Address Redacted | Email |
| 0a8af59c-6adf-43fb-859f-cdc945d2443 | Email Address Redacted | Email |
| 0a8b174a-e1b3-46e6-b2ce-01ce82733847 | Email Address Redacted | Email |
| 0a8b4cd6-953f-494e-a2ae-6bab69b285bb | Email Address Redacted | Email |
| 0a8b7d6b-d241-4119-8a93-f7bfbbd027ac | Email Address Redacted | Email |
| 0a8c0a80-5b31-46fb-9e64-9fcf3f16e69f | Email Address Redacted | Email |
| 0a8d80c3-6389-4c3f-8b11-2879547332d8 | Email Address Redacted | Email |
| 0a8d89a8-7112-4f1d-9a48-889ccbaf0c0b | Email Address Redacted | Email |
| 0a8dc653-6dfa-416b-8175-066da56a4641 | Email Address Redacted | Email |
| 0a8de1aa-346a-45dd-a0db-969a20a5efef | Email Address Redacted | Email |
| 0a8e513d-7f79-4963-a456-45daa0b476e1 | Email Address Redacted | Email |
| 0a8e8a54-f9ba-4ac0-8369-d90dc1f27fae | Email Address Redacted | Email |
| 0a8eed4a-0888-43dd-b214-83d00f0f96d | Email Address Redacted | Email |
| 0a8f6bc0-948d-447d-8059-1d0917e60630 | Email Address Redacted | Email |
| 0a9047a3-8a69-48bb-a223-718ae534d170 | Email Address Redacted | Email |
| 0a90be89-52c4-4a64-b8e8-6023e8890630 | Email Address Redacted | Email |
| 0a90ec03-2399-44a4-b594-9a5f97d6db3f | Email Address Redacted | Email |
| 0a90edfd-8d4a-4651-a705-41c8b8b2bd6f | Email Address Redacted | Email |
| 0a911f30-0d35-4382-874e-eaef639649be | Email Address Redacted | Email |
| 0a916089-c50c-4139-b531-d7879c34fe01 | Email Address Redacted | Email |
| 0a91d87d-27f1-471e-803c-563be84b74aa | Email Address Redacted | Email |
| 0a92a523-32f1-4a55-909a-d5964f8f348 | Email Address Redacted | Email |
| 0a92fe8a-a2ed-49d5-b767-0ed6933195a5 | Email Address Redacted | Email |
| 0a932ea9-e2b2-424e-aec1-3aa5fc3473aa | Email Address Redacted | Email |
| 0a9330d7-4357-4654-b5d4-434342f24d71 | Email Address Redacted | Email |
| 0a947d96-79e7-4b96-bf54-b2aa3558b25c | Email Address Redacted | Email |
| 0a94bc56-8b16-411a-840e-58325a403525 | Email Address Redacted | Email |
| 0a954dda-a61b-4ded-bc2a-e0f39c66c771 | Email Address Redacted | Email |
| 0a957a94-dd94-498d-887a-3d25cf7a24af | Email Address Redacted | Email |
| 0a95e76d-8a07-4123-be19-ed1658ca1c8f | Email Address Redacted | Email |
| 0a965250-81be-425c-bdc4-bd92e7b73b30 | Email Address Redacted | Email |
| 0a970ca5-eacf-4625-8b17-4e27d565fef9 | Email Address Redacted | Email |
| 0a971d4c-042d-4146-af78-48d6a4214dc6 | Email Address Redacted | Email |
| 0a973b16-cebd-4af4-83e9-f388e5a10aa8 | Email Address Redacted | Email |
| 0a993163-86d8-4f9f-83a6-e09a42082c68 | Email Address Redacted | Email |
| 0a995b51-4699-4732-8819-69fab9920923 | Email Address Redacted | Email |
| 0a999932-ff44-4eda-9966-ffcc78ecd407 | Email Address Redacted | Email |
| 0a99d868-0a02-4289-a3ba-4e1479b21a07 | Email Address Redacted | Email |
| 0a9ae8ac-0576-45bc-9a87-7edbd8823232 | Email Address Redacted | Email |
| 0a9b4270-ed71-413e-9d86-7e79bc08d67c | Email Address Redacted | Email |
| 0a9bb8bd-dc4a-42f6-9b34-83dda8ce7ea1 | Email Address Redacted | Email |
| 0a9c4762-7c56-44aa-bcbe-e87b2b0e5c57 | Email Address Redacted | Email |
| 0a9c6faa-c815-4619-ac11-095fb5014ac0 | Email Address Redacted | Email |
| 0a9cc7ca-4cca-4a53-9845-5b18a206fe17 | Email Address Redacted | Email |
| 0a9ce3ba-933c-4e55-9055-acb6b936c75e | Email Address Redacted | Email |
| 0a9d089c-0970-4af2-96b0-b1d5fb7d08f7 | Email Address Redacted | Email |
| 0a9d5fff-4af2-4c85-a028-78f3a40b85c0 | Email Address Redacted | Email |
| 0a9e378a-9e9a-46ea-a772-d146b09d141f | Email Address Redacted | Email |
| 0a9f4046-968c-4949-8efb-78bb7683f0cc | Email Address Redacted | Email |
| 0a9f46a8-d9c0-4b21-b55c-fef2771aeccc | Email Address Redacted | Email |
| 0a9fc9c6-2757-465d-9925-fa2dc20698d1 | Email Address Redacted | Email |
| 0aa0bde6-a302-4058-b69e-44bdd3f19642 | Email Address Redacted | Email |
| 0aa108f9-6f4c-495a-82b1-1c8539f5c69 | Email Address Redacted | Email |
| 0aa11551-fd5a-4083-b2d4-c3efd41e72da | Email Address Redacted | Email |
| 0aa15de6-c070-4a2b-bc17-e6e56318859d | Email Address Redacted | Email |
| 0aa17b0c-ed37-4a72-bfe0-85ebc8c1c100 | Email Address Redacted | Email |
| 0aa1941f-c33c-4240-94d2-fc4266109952 | Email Address Redacted | Email |
| 0aa1e41f-b552-4e1f-b297-17400c5823b2 | Email Address Redacted | Email |
| 0aa23a7d-0b48-4724-b0f2-dbc845a0fb3e | Email Address Redacted | Email |
| 0aa37f1c-1713-4dac-b09c-a8e6ad6853a9 | Email Address Redacted | Email |
| 0aa3d322-f239-49a8-8378-23e3bad3153b | Email Address Redacted | Email |
| 0aa4295f-cf6d-40f3-a76f-7d4df67694e1 | Email Address Redacted | Email |
| 0aa4db78-4a0b-4806-9694-d4e96cc7fa4f | Email Address Redacted | Email |
| 0aa559aa-f92f-4ae6-9e34-eafcdbb8e8f6 | Email Address Redacted | Email |
| 0aa62f9-c73a-4d83-8d9f-4c7d0ab1f48e | Email Address Redacted | Email |
| 0aa62544-e87e-4910-811b-386d1eb21504 | Email Address Redacted | Email |
| 0aa6fbe6-fc14-4e27-8c16-c723d00c7fa6 | Email Address Redacted | Email |
| 0aa778b6-2492-4e53-8349-e5afeb76416f | Email Address Redacted | Email |
| 0aa77e39-0953-475a-8de5-529a22e57846 | Email Address Redacted | Email |
| 0aa7bd13-2cf0-44db-b19f-2ae6e727173c | Email Address Redacted | Email |
| 0aa7ebf6-bb47-4cf8-bd7e-dee38d470e3d | Email Address Redacted | Email |
| 0aa81691-baec-4360-bb8f-c1cfa61d6b6f | Email Address Redacted | Email |
| 0aa852e8-ed32-4a58-9744-168381ffafd8 | Email Address Redacted | Email |
| 0aa8de13-4f81-4642-bce7-c11bcc8c3645 | Email Address Redacted | Email |
| 0aa8e182-8775-466e-a14f-8f755d77cd49 | Email Address Redacted | Email |
| 0aa988ba-d879-440b-afca-961d217f55cc | Email Address Redacted | Email |
| 0aa9fbd0-54d1-4e55-b256-9ed4c4975a0d | Email Address Redacted | Email |
| 0aaa0aa8-cdf4-4838-b0ce-a6655bdf5a92 | Email Address Redacted | Email |
| 0aaa3928-27e5-4fc8-b5ff-2393dbccd723 | Email Address Redacted | Email |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | Email Address Redacted | Email |
| 0aaaf8e1-ac76-4d96-b004-2639bebd194b | Email Address Redacted | Email |
| 0aab007d-08ed-4778-bc8a-7ce0b4c0404a | Email Address Redacted | Email |
| 0aab5cf7-6b57-4dd1-8f89-59b639e77c20 | Email Address Redacted | Email |
| 0aacc0ae-39d3-4652-ba35-643c510c2d6a | Email Address Redacted | Email |
| 0aace8fe-bf41-463c-9275-cc36b6010e28 | Email Address Redacted | Email |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | Email Address Redacted | Email |
| 0aad65ea-7ed3-4566-807e-19c3fe1b9ef8 | Email Address Redacted | Email |
| 0aae41c4-75ec-4521-9221-9b9f7739d91f | Email Address Redacted | Email |
| 0aae9507-3900-42e6-a964-c8c74b1257ab | Email Address Redacted | Email |
| 0aaf3b9b-2b8b-495e-bc01-bac1a37bbc7e | Email Address Redacted | Email |
| 0ab00fb6-01f4-48e2-9ca3-688343980f5b | Email Address Redacted | Email |
| 0ab012bb-b9c3-4b18-81c9-e2bfe6a247ed | Email Address Redacted | Email |
| 0ab0b7cb-fbaf-487a-97ea-16e6ff80f028 | Email Address Redacted | Email |
| 0ab0fec4-4d05-42be-81ad-b9edf5c8249c | Email Address Redacted | Email |
| 0ab104f0-b8c3-4f6d-9133-d683dc76a19e | Email Address Redacted | Email |
| 0ab1ffc7-aeba-4e08-a860-87feab498f7e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0ab396b0-1b56-434a-934f-89de6aba2ad2 | Email Address Redacted | Email |
| 0ab39f45-5313-41a0-9e44-a898daa86ea1 | Email Address Redacted | Email |
| 0ab41de8-61c2-4f13-a954-bcf795b48469 | Email Address Redacted | Email |
| 0ab48499-b8fd-4b25-8a1d-6c6f33655bc9 | Email Address Redacted | Email |
| 0ab4dc3f-26b8-4d4a-89ba-fefe0b5ec860 | Email Address Redacted | Email |
| 0ab5a4f8-81f9-495e-b2b6-01f6ca3dd90f | Email Address Redacted | Email |
| 0ab641d0-7b5d-45fb-a25f-ced72ca986ff | Email Address Redacted | Email |
| 0ab682fb-cd8b-470d-a4c9-44d7af51043e | Email Address Redacted | Email |
| 0ab6fa2e-afb3-4a2b-a406-3d15ab5e7843 | Email Address Redacted | Email |
| 0ab7134b-7648-4fad-bd47-e833c749482c | Email Address Redacted | Email |
| 0ab7bb2a-b99c-4255-a2cf-d6e0d8f6b674 | Email Address Redacted | Email |
| 0ab9ddde-ca42-46c4-b2b2-eafc3f0c825e | Email Address Redacted | Email |
| 0aba3d05-8069-4b6d-b661-683c91f251d6 | Email Address Redacted | Email |
| 0aba4943-c8d3-424f-9b02-674a26f687c4 | Email Address Redacted | Email |
| 0aba683a-4a97-492e-a806-cd9271874d9 | Email Address Redacted | Email |
| 0aba7ea2-23ef-4d47-9b28-16a19546c253 | Email Address Redacted | Email |
| 0aba8f4a-e825-4f28-b023-4f28c710eb5c | Email Address Redacted | Email |
| 0aba9947-00fc-4938-b35f-611195f33450 | Email Address Redacted | Email |
| 0abb0658-3dcd-4bb9-bb5a-0510bcbb652e | Email Address Redacted | Email |
| 0abbd261-2b2e-48a9-95a8-67e5d0aebbef | Email Address Redacted | Email |
| 0abbf13a-c807-4467-8059-fe4f16e5004b | Email Address Redacted | Email |
| 0abc804c-cf3c-4da2-89a0-44af51c67123 | Email Address Redacted | Email |
| 0abcd181-c78c-47cf-b0a3-9c02ed7ea609 | Email Address Redacted | Email |
| 0abcd521-2aa6-49f3-921b-a1ed8a86208e | Email Address Redacted | Email |
| 0abd729a-3237-4eb0-b820-19eac5b83323 | Email Address Redacted | Email |
| 0abdb580-09c1-47f7-b7c3-40081caae00b | Email Address Redacted | Email |
| 0abe859c-f2d7-4475-b243-81910b1ca4ab | Email Address Redacted | Email |
| 0abe880d-36cf-4b03-90de-9399bb2b4293 | Email Address Redacted | Email |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | Email Address Redacted | Email |
| 0abf3cf9-0792-4282-9fd0-77727a72ae1f | Email Address Redacted | Email |
| 0abf689c-bad8-4cbe-99d1-f14435edd85f | Email Address Redacted | Email |
| 0abff1a4-85be-4278-8baf-dad82ae7748c | Email Address Redacted | Email |
| 0ac05052-f8e5-4277-9971-3e7bb3277e1b | Email Address Redacted | Email |
| 0ac127a0-81be-450d-bba0-d54cff5b0f00 | Email Address Redacted | Email |
| 0ac15ad9-dc3c-46f7-9222-d4bc8618c6d2 | Email Address Redacted | Email |
| 0ac2b1d5-77d6-4dc5-bf19-7378efbb29e2 | Email Address Redacted | Email |
| 0ac31e04-e7cb-438e-ac4a-1afcf5b6bb99 | Email Address Redacted | Email |
| 0ac3d020-9b50-4634-ab72-354269cc366b | Email Address Redacted | Email |
| 0ac5a9b9-971e-465e-9898-2f17a8a072be | Email Address Redacted | Email |
| 0ac6ba4d-70e3-48a2-89df-027768b5a13e | Email Address Redacted | Email |
| 0ac70080-f7f6-46f0-83a5-e3912dfbe90a | Email Address Redacted | Email |
| 0ac7a0c3-498b-4cc5-8926-6e7b78e868b2 | Email Address Redacted | Email |
| 0ac8f6ab-5794-42f2-a550-4fe0e61eb510 | Email Address Redacted | Email |
| 0aca1284-3e2d-41db-b7f0-11228edc0ca2 | Email Address Redacted | Email |
| 0acaeb15-0884-40d0-868c-2792c0f05413 | Email Address Redacted | Email |
| 0acb601e-af97-4c11-acf3-52caffaf72f3 | Email Address Redacted | Email |
| 0acb69bd-5dda-47c5-9394-d23a3c61ef1e | Email Address Redacted | Email |
| 0acc301a-ea01-4135-9172-84432ef0e6a8 | Email Address Redacted | Email |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | Email Address Redacted | Email |
| 0acdddba-0a9e-4d1a-90e9-b9a592033b2d | Email Address Redacted | Email |
| 0ace5b0d-d5bd-495a-a085-b200a4232699 | Email Address Redacted | Email |
| 0acefaf-e0da-4dc0-b4bd-09c9af118a34 | Email Address Redacted | Email |
| 0acf0be6-644e-47d4-9106-8732c29dae98 | Email Address Redacted | Email |
| 0acf1255-53ac-494b-8d48-b67b7db2b352 | Email Address Redacted | Email |
| 0acf53c2-17e9-4fc4-84f1-833401737af4 | Email Address Redacted | Email |
| 0acf5675-f835-442c-83f6-fd770929216b | Email Address Redacted | Email |
| 0ad08bbf-55d7-4b18-b974-5677d61daf98 | Email Address Redacted | Email |
| 0ad14874-38c4-41ca-82c7-28ad487ab80f | Email Address Redacted | Email |
| 0ad16d87-fc70-4c67-a1bc-488e16dcdaf8 | Email Address Redacted | Email |
| 0ad18880-c274-49f5-aa5c-e8905e72d4c0 | Email Address Redacted | Email |
| 0ad1d67f-ddcc-43cb-a96d-a5d9bd87e3aa | Email Address Redacted | Email |
| 0ad2044d-1b5f-4642-841a-e0d33542ece5 | Email Address Redacted | Email |
| 0ad2194f-7ce6-4c5a-8a13-e2491c0dfa47 | Email Address Redacted | Email |
| 0ad2ae41-7126-432f-bfbf-e6ebf12ea306 | Email Address Redacted | Email |
| 0ad32a35-2554-41f6-9d5a-a0b52a4b36fb | Email Address Redacted | Email |
| 0ad34006-0526-4c65-994f-9eb1a0ec2e97 | Email Address Redacted | Email |
| 0ad39282-b76a-413b-9c30-6938bcd4c056 | Email Address Redacted | Email |
| 0ad4d003-5f3e-42eb-9625-5de0ec58893d | Email Address Redacted | Email |
| 0ad52bee-027f-4ab3-88e0-4cf4eb089459 | Email Address Redacted | Email |
| 0ad57785-5dfd-463a-a815-2d675450f838 | Email Address Redacted | Email |
| 0ad6d45a-bdcb-415e-bb14-cf1fbc6569fc | Email Address Redacted | Email |
| 0ad74ef2-c38d-42d7-9ff6-e86354d9d2db | Email Address Redacted | Email |
| 0ad7766c-f7e3-4fef-ba9f-2c3e6df9ed65 | Email Address Redacted | Email |
| 0ad7bdca-3b4d-4960-8653-bd48ce467307 | Email Address Redacted | Email |
| 0ad8c336-3bea-4d11-87e7-915e361ff785 | Email Address Redacted | Email |
| 0ad9b050-8348-49af-947a-7bad38051ce4 | Email Address Redacted | Email |
| 0ad9bd70-ca18-48b5-aba7-eb5f2422824a | Email Address Redacted | Email |
| 0ada1f58-4e33-4e2f-8de4-be8aa5afdbe0 | Email Address Redacted | Email |
| 0ada1f58-4e33-4e2f-8de4-be8aa5afdbe0 | Email Address Redacted | Email |
| 0ada2fcf-d060-4f4f-94d5-a889d6cff2af | Email Address Redacted | Email |
| 0ada49be-5c78-4267-920f-10cdbd649f1a | Email Address Redacted | Email |
| 0ada8a51-baf8-4d87-bd4e-94badc7522cf | Email Address Redacted | Email |
| 0adb3ccf-11fe-4edb-b3b6-efa797afe9a5 | Email Address Redacted | Email |
| 0adb817c-ae61-4370-b9e2-9c24fa4e0db8 | Email Address Redacted | Email |
| 0adc50ad-f967-4305-b948-fb0e2652cc75 | Email Address Redacted | Email |
| 0adcc2f0-9e13-4912-ad84-f0a5f656e646 | Email Address Redacted | Email |
| 0adcd76e-7903-4900-9eb2-ccf9dd3486f8 | Email Address Redacted | Email |
| 0add3457-83ce-49df-8fed-7f87e4b3d178 | Email Address Redacted | Email |
| 0add82c9-70ab-4d2b-9c2b-341bee600366 | Email Address Redacted | Email |
| 0add9da5-177c-4517-ae1c-015798cab726 | Email Address Redacted | Email |
| 0aded9cd-76e8-4a48-a7b3-cf47705b409c | Email Address Redacted | Email |
| 0adedaee-9241-4438-9a53-eda171df4227 | Email Address Redacted | Email |
| 0adf5d90-b499-47c1-a344-11fbcca0c83b | Email Address Redacted | Email |
| 0ae03908-593e-44aa-9df0-5b1e720c89a0 | Email Address Redacted | Email |
| 0ae06094-5811-4429-80f0-7ad2db6877b1 | Email Address Redacted | Email |
| 0ae0d6bf-dfcb-4d08-8a08-e2f385d9a3a9 | Email Address Redacted | Email |
| 0ae0de96-f0b5-4715-a9e4-46128514b59c | Email Address Redacted | Email |
| 0ae1dcad-b4ea-43da-8eb6-203dbc3118e3 | Email Address Redacted | Email |
| 0ae1eb50-2e36-4106-9327-be514367222b | Email Address Redacted | Email |
| 0ae27670-6f54-4918-89e9-606e17683bd3 | Email Address Redacted | Email |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | Email Address Redacted | Email |
| 0ae414a6-05a8-4373-bcd3-5e1874fd43a4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 0ae47188-2833-4185-b3c3-fb04407ab939 | Email Address Redacted | Email |
| 0ae4fe70-c8d9-4e6c-9a91-b1141c3a644c | Email Address Redacted | Email |
| 0ae54a8f-7140-4693-80a2-d0f6fa09200a | Email Address Redacted | Email |
| 0ae5986d-8db5-40a7-96ac-0bde8ddad341 | Email Address Redacted | Email |
| 0ae5ebd7-fe7d-4f70-8768-a17c0dc532f7 | Email Address Redacted | Email |
| 0ae6a959-acea-48db-bc1d-27ee69097dd6 | Email Address Redacted | Email |
| 0ae78fa1-3612-4bab-b18f-eea07dedd69c | Email Address Redacted | Email |
| 0ae7b31c-22ea-4970-bed6-d9e1900f2256 | Email Address Redacted | Email |
| 0ae7b6f9-2a90-49e6-9394-f05954f2360a | Email Address Redacted | Email |
| 0ae7c45b-586b-4eb4-a2e0-a3c7e89f0423 | Email Address Redacted | Email |
| 0ae82c67-1c51-42a9-8578-6aca2621e8e3 | Email Address Redacted | Email |
| 0ae85420-0b6a-4e44-9064-b8cc43071b34 | Email Address Redacted | Email |
| 0ae8df67-bf66-4ac7-9269-bce70d2cb60b | Email Address Redacted | Email |
| 0ae92256-6cf9-4cc9-bb19-b5a394473f67 | Email Address Redacted | Email |
| 0ae9258e-ec61-4d5e-b5ba-582e211fc6c3 | Email Address Redacted | Email |
| 0ae93cc3-fe1d-44a1-a12d-7bf31369798b | Email Address Redacted | Email |
| 0aea0145-445b-4712-a86a-5daad4361878 | Email Address Redacted | Email |
| 0aea27ac-dbdc-48f8-aaec-7461375269bd | Email Address Redacted | Email |
| 0aea7a70-d1d2-4587-ab07-146f04430e5d | Email Address Redacted | Email |
| 0aea898b-cbf4-4be9-b0ea-287b547c9b1b | Email Address Redacted | Email |
| 0aeb0d17-7e73-402c-ab38-521e9fdeb60e | Email Address Redacted | Email |
| 0aedd8a1-887e-4430-983b-f3ca2b2694f1 | Email Address Redacted | Email |
| 0aee1fba-268c-49b5-adc5-2c3547c6a9a9 | Email Address Redacted | Email |
| 0aee898d-3616-4539-a918-476303362000 | Email Address Redacted | Email |
| 0af02615-b427-4ceb-9d6a-c5a047185c35 | Email Address Redacted | Email |
| 0af027ca-3342-42a8-8e22-037e290f1c31 | Email Address Redacted | Email |
| 0af078bc-ea75-4fc1-8a52-4e490ff8cb4e | Email Address Redacted | Email |
| 0af0cfaa-9a5a-4199-92b3-a2176a86c649 | Email Address Redacted | Email |
| 0af19339-11da-4ca6-94ce-9de5e88b7227 | Email Address Redacted | Email |
| 0af2a731-6ee3-4420-af2a-16f5ec419482 | Email Address Redacted | Email |
| 0af2baf1-3209-4a55-ba7f-252e8f1c186f | Email Address Redacted | Email |
| 0af2dcea-0aa8-4c1a-80b7-88ddb159bb79 | Email Address Redacted | Email |
| 0af3e1d7-cccf-4468-a36c-86fedb1a5e49 | Email Address Redacted | Email |
| 0af3fe22-f8d8-41e7-8019-45f0174eeae3 | Email Address Redacted | Email |
| 0af4221a-8454-45e9-8723-47bbdef46343 | Email Address Redacted | Email |
| 0af486e8-fb08-4eca-9294-8b5312c5a36a | Email Address Redacted | Email |
| 0af486e8-fb08-4eca-9294-8b5312c5a36a | Email Address Redacted | Email |
| 0af4b83e-f59d-491f-a172-a4d0f3b408f5 | Email Address Redacted | Email |
| 0af4c7de-134d-4e5b-8fd7-d859e77f8649 | Email Address Redacted | Email |
| 0af50af5-cd8c-4d08-b5b0-48b85804a45d | Email Address Redacted | Email |
| 0af6da47-641a-417c-b99f-3dc2b264bac0 | Email Address Redacted | Email |
| 0af76be9-2ab4-45ac-a3e3-d282ccc9be45 | Email Address Redacted | Email |
| 0af78938-024b-4e36-9063-5095ae09163c | Email Address Redacted | Email |
| 0af79412-11b2-4f34-b55a-5a5151b75116 | Email Address Redacted | Email |
| 0af7f2df-2d92-474a-8385-edb5701e6394 | Email Address Redacted | Email |
| 0afabcbb-328a-45f4-9b7d-37a93cd32f73 | Email Address Redacted | Email |
| 0afae87f-148e-4bd9-83f4-a1e05ba8cfb2 | Email Address Redacted | Email |
| 0afc15fa-e7f1-4ed3-b962-de0b657a4fe6 | Email Address Redacted | Email |
| 0afc8fa8-b782-4386-a74c-1ca78e97f022 | Email Address Redacted | Email |
| 0afd49e7-841d-4c76-a800-598b438345a3 | Email Address Redacted | Email |
| 0afd54f5-08fd-4f94-a180-e0a3ecd17082 | Email Address Redacted | Email |
| 0afd5617-6dd7-4c9c-ac4c-3e6eabc35184 | Email Address Redacted | Email |
| 0afdad7f-5220-4e19-b2e1-9a53c3d75bf0 | Email Address Redacted | Email |
| 0afe394a-145e-4d03-b497-af6b6ab6949d | Email Address Redacted | Email |
| 0afea234-5bce-48bf-888f-72fdd1643597 | Email Address Redacted | Email |
| 0afea47a-1685-4f56-993b-75b74b174087 | Email Address Redacted | Email |
| 0aff6dcd-0166-46f8-8784-78939a37766c | Email Address Redacted | Email |
| 0aff7431-dcbb-46cb-989e-1ebcdf29c251 | Email Address Redacted | Email |
| 0b001dc9-2dff-4bf6-bb36-d846e3c02d00 | Email Address Redacted | Email |
| 0b00e226-3711-4aaa-a984-76fbb606f89f | Email Address Redacted | Email |
| 0b013bf7-ac19-40d7-97cf-cce5ef666059 | Email Address Redacted | Email |
| 0b014e07-a977-4239-86b8-7cdd40dc6c36 | Email Address Redacted | Email |
| 0b0154b5-7a29-4637-a5fe-dae55a5e67fb | Email Address Redacted | Email |
| 0b020377-a827-4f90-89a6-b6e7f457a10a | Email Address Redacted | Email |
| 0b02ac30-e274-450d-9bb4-cf0e121b8236 | Email Address Redacted | Email |
| 0b02b2e6-aa1a-4efa-a434-a894e75307cc | Email Address Redacted | Email |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | Email Address Redacted | Email |
| 0b04ce29-babb-481e-aa51-41727c585e42 | Email Address Redacted | Email |
| 0b04e15b-49d8-4382-9d3c-10a2d66f794e | Email Address Redacted | Email |
| 0b04fb33-aacc-466b-b712-451875314ce2 | Email Address Redacted | Email |
| 0b05b096-43ad-4092-9668-c796c9d9dc39 | Email Address Redacted | Email |
| 0b068773-7197-4228-83e1-9f11cb5da71c | Email Address Redacted | Email |
| 0b06ca16-06ff-468e-ab4d-e33a65d25fdc | Email Address Redacted | Email |
| 0b07843b-5e21-4913-80ab-56ddf26f1849 | Email Address Redacted | Email |
| 0b088b7f-e422-4bb4-9737-5642cc6ba341 | Email Address Redacted | Email |
| 0b08f934-0f1f-4ad7-8de7-740de9a66391 | Email Address Redacted | Email |
| 0b0938a2-4692-4525-ae70-123df8f3cf69 | Email Address Redacted | Email |
| 0b095e4d-5115-4f70-897d-a55f19e1302d | Email Address Redacted | Email |
| 0b09a4cb-cfff-4ab8-acb8-850651f2845f | Email Address Redacted | Email |
| 0b09f1ba-13d9-4a61-a1d6-2decacfd5cdc | Email Address Redacted | Email |
| 0b0a22c9-44ec-48e0-b551-673709a7187f | Email Address Redacted | Email |
| 0b0a62a9-59fd-49a4-ba26-521347f609c8 | Email Address Redacted | Email |
| 0b0c3f82-55dc-4515-bb93-eeda4c081679 | Email Address Redacted | Email |
| 0b0c5aa1-7d0f-4b95-a410-1c9bd56c815c | Email Address Redacted | Email |
| 0b0cb98f-4f37-417c-aa62-18ce55c4a8b3 | Email Address Redacted | Email |
| 0b0ccf19-de7f-4ef7-846e-4eb41a2acfd8 | Email Address Redacted | Email |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | Email Address Redacted | Email |
| 0b0cdbed-8919-4e0d-aae0-3cb46a869684 | Email Address Redacted | Email |
| 0b0d7c24-6009-43ac-a238-1350b78d3505 | Email Address Redacted | Email |
| 0b0dc5fe-424c-485a-9b8f-cd65b71f0bb6 | Email Address Redacted | Email |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | Email Address Redacted | Email |
| 0b0e2edc-cc3e-4126-bda1-69acd74658a6 | Email Address Redacted | Email |
| 0b0e68dc-79f8-4d19-8f3d-f97f54ba5aaa | Email Address Redacted | Email |
| 0b0e84a5-a3c3-4f0e-ae66-da4853116ba3 | Email Address Redacted | Email |
| 0b0ed79b-b8ec-4c06-b274-4afaad474fe | Email Address Redacted | Email |
| 0b0f13d8-b1ea-473d-ba66-1e0669ae32af | Email Address Redacted | Email |
| 0b100e53-1749-45b9-8aac-f3e8c3027838 | Email Address Redacted | Email |
| 0b1049dd-81ec-4da6-bd4e-5b8cb11b21e8 | Email Address Redacted | Email |
| 0b106f6d-c8df-49a4-a484-361468f0a33f | Email Address Redacted | Email |
| 0b10975&-29a9-476b-b16b-d3de074fcf67 | Email Address Redacted | Email |
| 0b114ed6-ba47-44f7-b5c5-bbc191d48f74 | Email Address Redacted | Email |
| 0b116bfc-9e13-4282-a286-e3b29f05a409 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0b119ca9-0975-4de0-94ed-b12b49b15df8 | Email Address Redacted | Email |
| 0b11c1c2-6ab9-4e78-865a-c69350308337 | Email Address Redacted | Email |
| 0b11f421-25d5-47d2-86e6-68181b6ea051 | Email Address Redacted | Email |
| 0b127870-72f2-4f1d-8317-0b83bd98cf62 | Email Address Redacted | Email |
| 0b12d811-0e9a-40ef-993d-77582e1da2ff | Email Address Redacted | Email |
| 0b1383ad-8a04-4b18-b143-aa4f1dc4b30b | Email Address Redacted | Email |
| 0b143de8-bfdf-4099-b58e-59ebe72f545c | Email Address Redacted | Email |
| 0b14423b-3942-44a9-ab29-9bdc70bb94bc | Email Address Redacted | Email |
| 0b1616cf-738e-4433-bbe4-e38785d35ec6 | Email Address Redacted | Email |
| 0b176877-d471-4766-9a31-fbb5c52bb20a | Email Address Redacted | Email |
| 0b176fbb-a4c2-4fb5-acd1-6468eb59eaeb | Email Address Redacted | Email |
| 0b177097-128b-4f89-a455-4181beb96963 | Email Address Redacted | Email |
| 0b17ebbc-937c-4edb-b8c2-cf2d2cf21491 | Email Address Redacted | Email |
| 0b1852147-42c3-4639-b3f1-07a5a8efa27e | Email Address Redacted | Email |
| 0b1920f5-ae76-499f-b7e4-fadf635d3408 | Email Address Redacted | Email |
| 0b1939f7-c7c7-4dd2-b50d-40d9ad207246 | Email Address Redacted | Email |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | Email Address Redacted | Email |
| 0b197890-2e7b-432c-9998-0fe6d8b7c848 | Email Address Redacted | Email |
| 0b19de48-c7fd-43cf-9ac0-2c4bb9a6f036 | Email Address Redacted | Email |
| 0b19f71b-a7b1-44cf-8b77-408a40fd6388 | Email Address Redacted | Email |
| 0b1ae6ec-c553-4e64-9e03-d2b57904eb42 | Email Address Redacted | Email |
| 0b1d42b9-dbfd-49a0-9666-169e1e15f3a9 | Email Address Redacted | Email |
| 0b1d8462-e534-428c-b8db-58fb983d74ce | Email Address Redacted | Email |
| 0b1dbcc3-34bf-4b4d-8ad9-1be1287d64fe | Email Address Redacted | Email |
| 0b1e2fbc-7126-44eb-8f0e-4b756cad67af | Email Address Redacted | Email |
| 0b1e6150-e129-4a2b-811f-0060424bfe53 | Email Address Redacted | Email |
| 0b1e849d-d46a-487f-831a-3dae4a50d2ea | Email Address Redacted | Email |
| 0b1e926a-c642-4663-a5c2-17f8291270a1 | Email Address Redacted | Email |
| 0b1f509d-519d-4d2c-a225-9550483fe319 | Email Address Redacted | Email |
| 0b215216-2453-4d8c-8153-415b9ae377ad | Email Address Redacted | Email |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | Email Address Redacted | Email |
| 0b218a05-36e1-48e9-9874-b9471d31e7e1 | Email Address Redacted | Email |
| 0b21bda9-702a-4e6a-a2e2-72f42e22d44f | Email Address Redacted | Email |
| 0b221e51-672b-47c7-8086-1181f5ef7c62 | Email Address Redacted | Email |
| 0b2f2ec-88f3-4ce8-8731-c1c81b516c78 | Email Address Redacted | Email |
| 0b231a20-5acb-47dc-9ad8-86ef73aef727 | Email Address Redacted | Email |
| 0b238992-3854-4c93-9adb-58cff0717654 | Email Address Redacted | Email |
| 0b2469d2-f529-4cce-b7eb-188fe0cf4e6e | Email Address Redacted | Email |
| 0b251a62-71e9-493b-9561-c64cfcdb87f3 | Email Address Redacted | Email |
| 0b2527b6-9641-4d60-920d-e03a16863bff | Email Address Redacted | Email |
| 0b25c56f-ccb9-4444-87a7-89286ef65f12 | Email Address Redacted | Email |
| 0b264fdd-c077-44a9-b0ab-c827253d5ec0 | Email Address Redacted | Email |
| 0b266991-723c-4efd-adce-61a155799165 | Email Address Redacted | Email |
| 0b267985-256b-4215-9ca3-8209cd67de31 | Email Address Redacted | Email |
| 0b27235d-a89d-4a00-9cac-d9bfe4101cbf | Email Address Redacted | Email |
| 0b27f95d-7701-4fc3-916b-034eaf6358f6 | Email Address Redacted | Email |
| 0b2864cf-c18f-4d7c-af3d-21682ef4c0fb | Email Address Redacted | Email |
| 0b286d91-df31-4d21-8467-038b784782b5 | Email Address Redacted | Email |
| 0b28e1c5-dc4b-4cac-8678-c07a91b9350f | Email Address Redacted | Email |
| 0b28e3f4-1406-4dd6-a5d5-c8c3872fbb6d | Email Address Redacted | Email |
| 0b2935a1-f194-49de-91ab-1dfc38bb55c6 | Email Address Redacted | Email |
| 0b29a27e-fd81-4612-987e-c3593a287206 | Email Address Redacted | Email |
| 0b2a3ffd-bbe6-4954-81de-8dd1ea1aab77 | Email Address Redacted | Email |
| 0b2a50ac-c271-4689-b172-e0b6cfb3dbfd | Email Address Redacted | Email |
| 0b2a8338-a909-4eea-be8c-c16bfc19828f | Email Address Redacted | Email |
| 0b2aabec-3610-471b-bb7f-d0be781644eb | Email Address Redacted | Email |
| 0b2b7222-7d4d-4c42-bbb1-0fd7646cea0e | Email Address Redacted | Email |
| 0b2c8e3c-b8ed-4c36-af1c-1d4ee0f4d512 | Email Address Redacted | Email |
| 0b2cbddf-f984-4444-bbc8-fbc012d84077 | Email Address Redacted | Email |
| 0b2cd6d5-a9b1-45d8-8709-726af24871d1 | Email Address Redacted | Email |
| 0b2ce1f8-4eac-47ee-a3b8-5cc33d76faf1 | Email Address Redacted | Email |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | Email Address Redacted | Email |
| 0b2e0be5-7b3b-4370-9c43-20f267679fb3 | Email Address Redacted | Email |
| 0b2e12af-9fe1-4ded-8169-00fc9cf8f21d | Email Address Redacted | Email |
| 0b2e31bc-5fb3-48c4-be1c-b172751c6eeb | Email Address Redacted | Email |
| 0b2e4f8e-5b33-46e2-87f2-388d90399f3 | Email Address Redacted | Email |
| 0b2f526b-5c4a-4548-8883-4c09f28715d7 | Email Address Redacted | Email |
| 0b300878-96f0-46c2-bba3-abb6799468b4 | Email Address Redacted | Email |
| 0b301aa5-db70-4a47-a079-5d49d0db5578 | Email Address Redacted | Email |
| 0b302815-ef95-4b3b-bad1-69da55be6b18 | Email Address Redacted | Email |
| 0b3043cd-5402-4cfb-ac8c-eb177eff1bdb | Email Address Redacted | Email |
| 0b3051cf-e03c-4ca7-a38b-4da336d4725c | Email Address Redacted | Email |
| 0b311245-a592-462e-bd4a-208cadb44c61 | Email Address Redacted | Email |
| 0b311591-8dc4-4127-8924-80ddc7d467d0 | Email Address Redacted | Email |
| 0b312023-33e9-4993-9b78-415322e36c40 | Email Address Redacted | Email |
| 0b31e125-930f-4440-aca9-75cb4cd5a279 | Email Address Redacted | Email |
| 0b31fec9-e267-4e20-b8af-a03a1c62da35 | Email Address Redacted | Email |
| 0b3247e2-08ce-4f6c-bc37-c72499418758 | Email Address Redacted | Email |
| 0b324972-a905-450c-9f17-3206bdbc7f72 | Email Address Redacted | Email |
| 0b3274ff-7214-472b-8a5a-c5b833da682a | Email Address Redacted | Email |
| 0b32917a-8d80-4cbc-a538-26cc20f27fa7 | Email Address Redacted | Email |
| 0b333a1f-5ce6-4099-8bca-240aa9e5db2c | Email Address Redacted | Email |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | Email Address Redacted | Email |
| 0b33abc4-feae-4a3d-8d58-9fe35b8c7bb9 | Email Address Redacted | Email |
| 0b340ca4-aa10-4adf-89f6-d1d9d21ed089 | Email Address Redacted | Email |
| 0b34d13c-a50c-4095-8f31-bca9b6fe3c6c | Email Address Redacted | Email |
| 0b34d8df-acc0-4d3e-a738-ffd09db5ec88 | Email Address Redacted | Email |
| 0b35045d-cd7e-4b04-84cc-9c1229842ba6 | Email Address Redacted | Email |
| 0b3508cd-95f9-42c1-93da-48101b8d0c2f | Email Address Redacted | Email |
| 0b353441-57c8-43cb-9f3a-cabbc6b8071c | Email Address Redacted | Email |
| 0b359265-82f9-4600-887a-f4e8033c31a9 | Email Address Redacted | Email |
| 0b35da80-5d98-48d0-937b-08ee0fd1f97c | Email Address Redacted | Email |
| 0b36577c-5603-4fce-adf9-114dba48255b | Email Address Redacted | Email |
| 0b369ed9-baf3-47ae-b1bd-8b6d78984060 | Email Address Redacted | Email |
| 0b3dd6f6-2df2-4e0b-bd78-2ca67dac610b | Email Address Redacted | Email |
| 0b3781d6-c8fc-42bc-b40f-4c716b09235f | Email Address Redacted | Email |
| 0b37e494-5d72-4c28-bb2f-43a146b7b883 | Email Address Redacted | Email |
| 0b381a05-9fff-4d86-b485-d19f01cf45d8 | Email Address Redacted | Email |
| 0b383906-5078-48c6-9270-45a9693c81a7 | Email Address Redacted | Email |
| 0b385c2b-7c23-4941-9d13-3feb95ec3b59 | Email Address Redacted | Email |
| 0b388e1c-3178-49de-80d9-3686c3d08b96 | Email Address Redacted | Email |
| 0b388f2b-4ddd-418d-b6d1-6acb0b0e8074 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0b38d897-853f-4cac-82cc-e9af336d66e2 | Email Address Redacted | Email |
| 0b38e575-72aa-434c-a07c-8cd326a1c467 | Email Address Redacted | Email |
| 0b3ae5a3-8c57-49d8-b15a-5acdd92c948a | Email Address Redacted | Email |
| 0b3b95bb-db43-48a8-a9cc-2655186f4ffd | Email Address Redacted | Email |
| 0b3bfa8b-6fc2-485d-88c7-ab6ea0de03b3 | Email Address Redacted | Email |
| 0b3c082b-ab5a-4ba4-bf4e-f30151299735 | Email Address Redacted | Email |
| 0b3cb2f5-aef3-4609-bd73-c785eb2b8d0f | Email Address Redacted | Email |
| 0b3db1bc-5fb1-423a-b7c8-5a7369194c7c | Email Address Redacted | Email |
| 0b3ddf40-9dcf-483e-a07d-0b432dce172d | Email Address Redacted | Email |
| 0b3e4a53-818a-4f8a-8c9c-9364d3ad865c | Email Address Redacted | Email |
| 0b3f02fa-b2cf-4485-9f9b-e87892b75de0 | Email Address Redacted | Email |
| 0b402e5f-d919-44b6-9ef2-12f44046815a | Email Address Redacted | Email |
| 0b40324c-61e3-41c2-8526-cf6c6993fcac | Email Address Redacted | Email |
| 0b406c2d-92fb-4559-86f6-5e771785f0ce | Email Address Redacted | Email |
| 0b410051-d418-4fdd-8523-f37aa544740b | Email Address Redacted | Email |
| 0b4166eb-c9f8-487e-90a7-171f1f13fdb9 | Email Address Redacted | Email |
| 0b41cc8f-e2ca-4c38-8ced-b69dabddaa20 | Email Address Redacted | Email |
| 0b41df32-4198-4d63-b310-d7faf9be8cbb | Email Address Redacted | Email |
| 0b41e6f1-4830-4358-bb90-1788da520a28 | Email Address Redacted | Email |
| 0b422460-0c57-481c-a28c-e78daac7106c | Email Address Redacted | Email |
| 0b42785e-2925-4911-898e-b1aab3d88e06 | Email Address Redacted | Email |
| 0b42b8d9-2644-434e-88e3-afbe0fd092ef | Email Address Redacted | Email |
| 0b42f085-47c9-4eef-95f8-7424f61ec893 | Email Address Redacted | Email |
| 0b433b5f-e2c0-4e84-bd21-76c9d54b0568 | Email Address Redacted | Email |
| 0b449a01-ec80-4b6a-adb5-cbadf3dbd166 | Email Address Redacted | Email |
| 0b44ef58-79d3-4db5-b2b4-3067a5836f21 | Email Address Redacted | Email |
| 0b456400-5876-485a-86f8-893849fa9e0c | Email Address Redacted | Email |
| 0b46493a-8541-4fc7-823c-ea99d69c4f7a | Email Address Redacted | Email |
| 0b46b8e9-dda2-4e16-8930-eb2566194b1b0 | Email Address Redacted | Email |
| 0b46d3a1-982b-4acc-8618-374e51618b9e | Email Address Redacted | Email |
| 0b46ee98-1cf5-4b0c-9ebb-4c19b92f8747 | Email Address Redacted | Email |
| 0b48011c-8999-44a4-96fe-80f133b86995 | Email Address Redacted | Email |
| 0b485ac9-b3fe-4a5d-b5c2-f5c3e159389a | Email Address Redacted | Email |
| 0b4878b6-2fee-4475-8914-c4a994e013aa | Email Address Redacted | Email |
| 0b48bb9e-1ae8-4f4d-b3b9-04a4fb335acb | Email Address Redacted | Email |
| 0b48f88b-87ad-48f7-abbe-af2b5b50d486 | Email Address Redacted | Email |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Email Address Redacted | Email |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Email Address Redacted | Email |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Email Address Redacted | Email |
| 0b4ad6ed-3a67-4e3e-bfd9-c8102806c254 | Email Address Redacted | Email |
| 0b4b1139-9473-4590-8a9a-8736606ebc29 | Email Address Redacted | Email |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | Email Address Redacted | Email |
| 0b4b942c-c7ee-431b-a91c-e2c2f5b38c76 | Email Address Redacted | Email |
| 0b4bdbd8-693d-4c68-8126-0f84ccbb7906 | Email Address Redacted | Email |
| 0b4d41ba-a306-4285-87a6-b8f0d96b3150 | Email Address Redacted | Email |
| 0b4d70b1-d424-41a4-974a-fe89cd172500 | Email Address Redacted | Email |
| 0b4dd647-0474-4947-af93-9d77dfee0156 | Email Address Redacted | Email |
| 0b4e6f45-9a71-4631-8088-eac90d81157b | Email Address Redacted | Email |
| 0b4e8713-afb7-4041-8c64-7814e12bdc5f | Email Address Redacted | Email |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | Email Address Redacted | Email |
| 0b50c344-32c9-4492-86ba-2f45b76776eb | Email Address Redacted | Email |
| 0b52402e-dacb-4450-8eda-c1fdb3bf2f7a | Email Address Redacted | Email |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | Email Address Redacted | Email |
| 0b5339a7-67b0-4d28-8389-29c1c1d2f866 | Email Address Redacted | Email |
| 0b5353d0-48a7-4a57-933d-aed9ee98c1f9 | Email Address Redacted | Email |
| 0b53bfc9-0889-4f46-9afd-d4029e18c6ce | Email Address Redacted | Email |
| 0b53deb2-4ffe-468a-a1b4-78f812d5b2d0 | Email Address Redacted | Email |
| 0b544206-d298-497e-93c4-2f29255cbfdd | Email Address Redacted | Email |
| 0b54d924-8983-4373-bb6b-c357b6a09b24 | Email Address Redacted | Email |
| 0b556efd-43b0-4776-a291-224fc1d0ec86 | Email Address Redacted | Email |
| 0b5573b6-3bda-485a-a058-61f3bd9a6264 | Email Address Redacted | Email |
| 0b55740d-4e0c-48f0-a393-383997e294cb | Email Address Redacted | Email |
| 0b558142-a412-4cc1-9b49-57daf7aa6158 | Email Address Redacted | Email |
| 0b565547-504e-404b-9d07-7b2a7acf235a | Email Address Redacted | Email |
| 0b567120-5d8d-400c-8f9f-10247219c0f4 | Email Address Redacted | Email |
| 0b5682a8-c046-426c-9533-c22e55e843dd | Email Address Redacted | Email |
| 0b5699df-3a16-4a1a-bc51-5e56fa8c3781 | Email Address Redacted | Email |
| 0b5712ee-44c1-4a43-958e-d8853ce32170 | Email Address Redacted | Email |
| 0b573871-da2e-4e43-97c0-900d80767687 | Email Address Redacted | Email |
| 0b574fa0-9d21-47c9-8661-7d5bdc9caa83 | Email Address Redacted | Email |
| 0b5788c2-339c-45db-9c07-4ccdb3129fb0 | Email Address Redacted | Email |
| 0b579544-38ab-4aa6-8047-143edb26b065 | Email Address Redacted | Email |
| 0b5822df-cbb2-458c-81aa-ccb40b286ebf | Email Address Redacted | Email |
| 0b58c5a4-f703-4685-8d51-f6b461fb2705 | Email Address Redacted | Email |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | Email Address Redacted | Email |
| 0b59c815-8e03-4af6-8c56-0e855649a0dd | Email Address Redacted | Email |
| 0b59cae2-13fa-4bca-b7b5-84e9e41de277 | Email Address Redacted | Email |
| 0b59cfc3-9487-4c33-82f6-cda2a08b1c6a | Email Address Redacted | Email |
| 0b5a06d8-8aea-455e-8a1b-7308ee9503d6 | Email Address Redacted | Email |
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | Email Address Redacted | Email |
| 0b5afcec-f810-4f98-95db-50e7cbb0e320 | Email Address Redacted | Email |
| 0b5b3ff0-2ef0-44b2-a32d-b78ee2544bd4 | Email Address Redacted | Email |
| 0b5b6176-fdc3-4e69-b27a-1b8d9436c278 | Email Address Redacted | Email |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | Email Address Redacted | Email |
| 0b5c16e8-f8da-4a03-9e3e-85d409dcac82 | Email Address Redacted | Email |
| 0b5ca00a-023a-4a88-9ce8-26a3f0a56434 | Email Address Redacted | Email |
| 0b5ccceb-7a09-42ba-a06d-b6ab56e62f9d | Email Address Redacted | Email |
| 0b5d9e01-7003-4a71-b604-dc368b48b101 | Email Address Redacted | Email |
| 0b5e305e-3c15-4644-abdb-565a0a0aaf42 | Email Address Redacted | Email |
| 0b5ed5f8-8a91-4b74-a49e-74b5fec1e757 | Email Address Redacted | Email |
| 0b5f6a1b-b594-4af1-b231-d971c966a724 | Email Address Redacted | Email |
| 0b5f8a32-186a-480a-a1df-f95de7a5854f | Email Address Redacted | Email |
| 0b5f8e3b-e3bc-4f85-8d3e-43fa1b734f8c | Email Address Redacted | Email |
| 0b614bd0-4ea5-4085-bfc1-4b81ddf6d85b | Email Address Redacted | Email |
| 0b616f32-9e35-4339-aae3-18e775b65979 | Email Address Redacted | Email |
| 0b61779c-9fe0-4e3a-9550-6844c4da4acd | Email Address Redacted | Email |
| 0b61caf1-98c8-4a27-a3e3-7632acacd79b | Email Address Redacted | Email |
| 0b6200a0-b929-466b-b8b7-27f7bbfc52af | Email Address Redacted | Email |
| 0b623865-782a-4423-a63c-67e1549a86f8 | Email Address Redacted | Email |
| 0b62409d-5bae-41f8-b092-67fdd89cfb5a | Email Address Redacted | Email |
| 0b625e98-54df-41b9-91cf-40a111892f3e | Email Address Redacted | Email |
| 0b62a067-9885-4154-8a54-0baa4db741a7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0b62afffb-dc2d-4f8f-aa3b-4f591f287e84 | Email Address Redacted | Email |
| 0b64f9de-b1e2-409b-9fa7-4089dddaa85cc | Email Address Redacted | Email |
| 0b653296-72b9-47fe-9048-41baa63eb878 | Email Address Redacted | Email |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | Email Address Redacted | Email |
| 0b65cc0a-dee6-4c2e-9f7e-e728aefe857a | Email Address Redacted | Email |
| 0b65d8cc-9251-4bc3-8f2f-873ac4f25347 | Email Address Redacted | Email |
| 0b6628a3-be18-40ff-bdc3-3635de2ded34 | Email Address Redacted | Email |
| 0b66652b-8b0b-4e62-a13f-dcaac6f6986e | Email Address Redacted | Email |
| 0b6721ad-0003-4b93-86d2-18d9d8891bbb | Email Address Redacted | Email |
| 0b6734f-c335-4aea-a358-9429b8bf792b | Email Address Redacted | Email |
| 0b68a9ef-790a-4b2d-89c8-550d45f68cdd | Email Address Redacted | Email |
| 0b68ecae-6a59-410c-addc-0e0dc3177784 | Email Address Redacted | Email |
| 0b68f7f7-ba0d-4336-914d-ba91e429029f | Email Address Redacted | Email |
| 0b696e70-99de-46fe-bf7a-524ad1564601 | Email Address Redacted | Email |
| 0b699e20-9568-482b-b8ec-9f1aa03e7a5e | Email Address Redacted | Email |
| 0b69fce0-e34b-4c43-8135-06ed3e263d46 | Email Address Redacted | Email |
| 0b6ab8ce-98b4-4a97-8409-566219c78d64 | Email Address Redacted | Email |
| 0b6abd3c-6bc6-4410-bb29-1be7fdb3f2d9 | Email Address Redacted | Email |
| 0b6b650d-79c5-4aa8-9ff2-91bff37371a6 | Email Address Redacted | Email |
| 0b6bf8c2-8c62-41d5-88a7-beca7780c08e | Email Address Redacted | Email |
| 0b6d01ba-1304-44fe-8b06-8b227851b80e | Email Address Redacted | Email |
| 0b6d8079-11a3-4f44-9b88-721f10dacf40 | Email Address Redacted | Email |
| 0b6e0666-0eeb-4433-be5c-d4141ec08cf6 | Email Address Redacted | Email |
| 0b6e38c7-2f37-4bd4-a927-7a1667907cb3 | Email Address Redacted | Email |
| 0b6e70c3-9d76-4a9e-b6e5-dda0cd556708 | Email Address Redacted | Email |
| 0b6ecdc3-7549-474c-ad4d-20b8f5f7897b | Email Address Redacted | Email |
| 0b6f03c6-c0cd-474c-903f-dda6e3ccfe5d | Email Address Redacted | Email |
| 0b6f8ff8-49e6-4d04-a28e-2df7de1d29e7 | Email Address Redacted | Email |
| 0b6fc773-5a8b-431e-8eba-41b3aaa12cda | Email Address Redacted | Email |
| 0b707d21-b882-45f7-9b6a-e4e2f91a4d05 | Email Address Redacted | Email |
| 0b708650-93bb-4665-8c1f-13d4e137829e | Email Address Redacted | Email |
| 0b70a6dd-22b2-4a54-beee-ee3f5cfa0845 | Email Address Redacted | Email |
| 0b70b79a-72d1-48f5-92eb-ef847b223ef0 | Email Address Redacted | Email |
| 0b71e6cc-72de-4657-89f6-40e32cd94662 | Email Address Redacted | Email |
| 0b72677c-d22e-4f68-a87e-b2ea47a1825b | Email Address Redacted | Email |
| 0b72de7c-4733-443b-a127-c58fa4897558 | Email Address Redacted | Email |
| 0b74394b-8504-42f6-8277-983008e9a0b1 | Email Address Redacted | Email |
| 0b754df1-6f89-4b61-8450-d06016acacad | Email Address Redacted | Email |
| 0b7581b5-8cce-421e-ad32-4da163f85b98 | Email Address Redacted | Email |
| 0b7625d4-5393-42b2-b969-5fd799150a87 | Email Address Redacted | Email |
| 0b764a17-5fcf-463d-9f6e-fecaaf199083 | Email Address Redacted | Email |
| 0b76b491-ea89-455a-be0c-bdc061693770 | Email Address Redacted | Email |
| 0b7791bf-9fa1-4968-852e-dca6a1da7e6c | Email Address Redacted | Email |
| 0b77b70e-0763-4ac8-9c24-b26be3fda133 | Email Address Redacted | Email |
| 0b77e946-b62e-4140-9f06-50f66f44727b | Email Address Redacted | Email |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | Email Address Redacted | Email |
| 0b790c8d-0f45-4f05-8fc5-cadbd31d30f0 | Email Address Redacted | Email |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | Email Address Redacted | Email |
| 0b79a1b8-ccfe-4be1-ac70-c35abecbf36d | Email Address Redacted | Email |
| 0b7a0e5e-0df5-4045-b7b4-a11225abd049 | Email Address Redacted | Email |
| 0b7ae0e7-7627-4474-a490-441bebe88853 | Email Address Redacted | Email |
| 0b7be076-4040-4883-830d-c5155e52ca14 | Email Address Redacted | Email |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5aa6c | Email Address Redacted | Email |
| 0b7c0514-6528-474d-a31e-82f14c643275 | Email Address Redacted | Email |
| 0b7c459b-29f0-48e0-b845-e38310e5cad6 | Email Address Redacted | Email |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | Email Address Redacted | Email |
| 0b7d0e12-8067-4b02-996a-a9ff2fbda62e | Email Address Redacted | Email |
| 0b7d1ca4-6359-40ed-9345-3601ca74b6e5 | Email Address Redacted | Email |
| 0b7d20a3-9441-44ac-aa5c-b9dd7c356525 | Email Address Redacted | Email |
| 0b7da2a2-aed3-4dbb-90b7-521b9098d903 | Email Address Redacted | Email |
| 0b7e5b0d-7fa1-4f88-afc4-5070f14b25d7 | Email Address Redacted | Email |
| 0b7e6ad3-261e-4059-bb74-980ebf793ce6 | Email Address Redacted | Email |
| 0b7f216f-3e66-4dae-b558-2cf715ae5831 | Email Address Redacted | Email |
| 0b7f2c34-e449-4403-95d5-e2f4abb8b3b9 | Email Address Redacted | Email |
| 0b7f7122-c515-4019-b103-350d8354bc78 | Email Address Redacted | Email |
| 0b7f9d30-c5a6-4b2a-8ebc-0af867e7e419 | Email Address Redacted | Email |
| 0b801851-af9f-45d4-961d-8aae2a8f1ff3 | Email Address Redacted | Email |
| 0b80f592-c544-4c93-a993-31e3d3444b3a | Email Address Redacted | Email |
| 0b81890e-1b0c-4ee9-87d7-a7ed0bba5b77 | Email Address Redacted | Email |
| 0b836179-65ce-4ae0-85d1-2012ae1d536b | Email Address Redacted | Email |
| 0b83bd96-6eee-4208-b3d8-b454fa1ed9bf | Email Address Redacted | Email |
| 0b83ea76-77ba-4b31-b784-eb4fe4bddb36 | Email Address Redacted | Email |
| 0b85489e-3b46-4631-ae10-17a817bf00ee | Email Address Redacted | Email |
| 0b8638a3-a801-4acd-91bc-1dd9fc220120 | Email Address Redacted | Email |
| 0b8709f8-7c0e-48a1-ac8d-4a9176d47f10 | Email Address Redacted | Email |
| 0b876922-f8e6-4a92-8526-35197f37e767 | Email Address Redacted | Email |
| 0b8870fe-32d1-4ca0-b5df-d28d13f38cdb | Email Address Redacted | Email |
| 0b88991c-5c08-4e46-aaf7-a1afad194222 | Email Address Redacted | Email |
| 0b8ae5c3-d705-4a21-965f-635cfe97d509 | Email Address Redacted | Email |
| 0b8b00d6-a84d-4924-aaa2-2b9be7fd50db | Email Address Redacted | Email |
| 0b8b0629-634f-4cea-93b2-402dc2574d26 | Email Address Redacted | Email |
| 0b8b2638-93ad-458b-9179-45c32159abb3 | Email Address Redacted | Email |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | Email Address Redacted | Email |
| 0b8c57be-5b0f-4a6e-82e9-a36c8986a714 | Email Address Redacted | Email |
| 0b8c8006-f7db-4a36-a3fe-279d76c748b6 | Email Address Redacted | Email |
| 0b8c8d6e-ac3a-4e0c-994a-b5852b5248e0 | Email Address Redacted | Email |
| 0b8cb1ff-8576-4f88-949b-6eb51bf0a142 | Email Address Redacted | Email |
| 0b8cffcd-6ab9-41ff-a6f5-ad41d8944daf | Email Address Redacted | Email |
| 0b8d24d8-c611-4b8c-93e8-5be6ac731bb4 | Email Address Redacted | Email |
| 0b8dadaa-7643-45cf-bd7a-4fa3ccd93443 | Email Address Redacted | Email |
| 0b8dd842-ed53-4d4d-8dab-82eb87fb59a6 | Email Address Redacted | Email |
| 0b8e2a3d-d882-496e-958a-1b3bc9991611 | Email Address Redacted | Email |
| 0b8f2039-056d-47c7-907e-6fbe703dd130 | Email Address Redacted | Email |
| 0b8fc4e3-d546-4a6e-9713-bc643bb98287 | Email Address Redacted | Email |
| 0b90e4f3-1244-4d15-8a43-e31f07677b7f | Email Address Redacted | Email |
| 0b90fc3f-6e9a-4605-ba72-0f17510365c | Email Address Redacted | Email |
| 0b910dab-78c1-4d75-a045-a030607a7906 | Email Address Redacted | Email |
| 0b921941-6015-4e17-b36b-a70afd972748 | Email Address Redacted | Email |
| 0b9249fa-b7f4-46dc-84c0-4ac769e78646 | Email Address Redacted | Email |
| 0b959ede-db2c-442c-a2fb-e14a0b1dc1f1 | Email Address Redacted | Email |
| 0b9607d9-cb6e-4fb2-8ada-a7de220d0920 | Email Address Redacted | Email |
| 0b966745-8743-45ad-a6e1-39d15aca7d1a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0b9696b3-c5d7-4d0e-93ac-f4cdd1bef589 | Email Address Redacted | Email |
| 0b96a719-d566-445e-a3be-98d00c7e4b3a | Email Address Redacted | Email |
| 0b96f828-cd7d-4426-99cb-26424a878aef | Email Address Redacted | Email |
| 0b97388d-793e-4693-ac43-a9004d2543df | Email Address Redacted | Email |
| 0b979c4b-129a-4ca9-a6dd-723fee5ee467 | Email Address Redacted | Email |
| 0b97a06c-8c2b-4391-9b0b-cf8eccb9d4a5 | Email Address Redacted | Email |
| 0b9810db-a931-4ee1-a88f-69857ca4343f | Email Address Redacted | Email |
| 0b98efb1-b915-4b48-b056-74e5e21074d5 | Email Address Redacted | Email |
| 0b9adfa8-2d6e-4d8d-b78a-af9ff8d5341a | Email Address Redacted | Email |
| 0b9b05fb-3dcc-4bd0-b688-966282b362a3 | Email Address Redacted | Email |
| 0b9b7d76-32e7-4dee-a9ba-ddf28b1c0475 | Email Address Redacted | Email |
| 0b9ba51d-8652-4cbf-90b7-0be8e27ad534 | Email Address Redacted | Email |
| 0b9c528e-ac7c-4be7-8f8d-5e2982a09928 | Email Address Redacted | Email |
| 0b9c909a-c93a-4614-8ee1-ec3bd2acb7dc | Email Address Redacted | Email |
| 0b9cf5d6-51a3-40f8-807a-212513c73924 | Email Address Redacted | Email |
| 0b9d23d5-7754-497c-8a00-3887705e4c24 | Email Address Redacted | Email |
| 0b9d5e05-f09d-4f62-91dd-725653d13bc2 | Email Address Redacted | Email |
| 0b9d8b61-0fe0-40db-9676-192f21dac69b | Email Address Redacted | Email |
| 0b9dabf9-318f-407f-b151-2da5846e4833 | Email Address Redacted | Email |
| 0b9ee94d-1d48-445a-9fd6-a8b4449e58fb | Email Address Redacted | Email |
| 0b9f633e-d3ed-4359-ba11-390d7bfdf813 | Email Address Redacted | Email |
| 0b9f696b-7666-4f85-8da7-fa4ff6fd7deb | Email Address Redacted | Email |
| 0ba07cf6-c1f4-4ef5-a0e3-3a4d60e173e1 | Email Address Redacted | Email |
| 0ba32810-c4f7-4df2-8395-61ffa34e3c2c | Email Address Redacted | Email |
| 0ba361fb-4830-43f1-bf1c-57c26eda8645 | Email Address Redacted | Email |
| 0ba3cbf8-94bc-4894-88e3-39687f152c0d | Email Address Redacted | Email |
| 0ba40044-7660-4070-b293-7012e3875690 | Email Address Redacted | Email |
| 0ba44e67-2e93-43ae-8383-312159857123 | Email Address Redacted | Email |
| 0ba48281-7627-4dcd-b594-1e097291af87 | Email Address Redacted | Email |
| 0ba490f0-cafb-453e-87ce-0edca10cd85f | Email Address Redacted | Email |
| 0ba51742-2a1e-4991-94bd-44c19f8dc681 | Email Address Redacted | Email |
| 0ba57dd8-91aa-41e7-a250-ae8031f14db9 | Email Address Redacted | Email |
| 0ba5ac27-c6fb-46ee-ac9f-0e936bf035ff | Email Address Redacted | Email |
| 0ba62261-c131-4fe2-8a17-17f004ec44cd | Email Address Redacted | Email |
| 0ba69937-e9e6-4219-a028-9a0aa337aac1 | Email Address Redacted | Email |
| 0ba6c6b4-61f6-4d92-a542-a8ed6ee4b036 | Email Address Redacted | Email |
| 0ba6f3af-e579-4c4c-88b0-69e019fecd63 | Email Address Redacted | Email |
| 0ba769fd-7001-44f7-8ed9-41550d7cf90c | Email Address Redacted | Email |
| 0ba7f19a-14d4-431a-9a20-fffb2e13da3f | Email Address Redacted | Email |
| 0ba7faa3-a9c1-4554-b122-a5c940c0db17 | Email Address Redacted | Email |
| 0ba88f66-f14a-493e-8343-a55cdbb9e0e7 | Email Address Redacted | Email |
| 0baa541c-73a3-4570-a594-51e07cdcb843 | Email Address Redacted | Email |
| 0babb8c5-8b66-47f0-a2c2-2ad73ca40166 | Email Address Redacted | Email |
| 0babdcf0-140d-43a3-a18e-b2291e8a9ee1 | Email Address Redacted | Email |
| 0bac4350-ed08-4279-bb02-9461031bba67 | Email Address Redacted | Email |
| 0bac8e57-3e1e-40ab-a6a1-cb245a9442f2 | Email Address Redacted | Email |
| 0bad2d8a-8ad5-4df1-819b-d879be7263c8 | Email Address Redacted | Email |
| 0bad3b9f-9d30-4498-a91e-7d8fb6cf333f | Email Address Redacted | Email |
| 0bad9a9a-f7c0-4dc4-b112-7ddc3f773626 | Email Address Redacted | Email |
| 0badd09c-c23b-4b82-a486-fa7958344d5a | Email Address Redacted | Email |
| 0baef0dc-de3a-45a9-96ff-09dad17132a7 | Email Address Redacted | Email |
| 0bae1bfc-cb85-4a77-9eef-e98f00f94082 | Email Address Redacted | Email |
| 0bae4a38-3277-4f6a-a4b3-5232683ff2ba | Email Address Redacted | Email |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | Email Address Redacted | Email |
| 0baf9615-4554-48ce-be51-74d287bb2923 | Email Address Redacted | Email |
| 0bb05be7-4d7f-42cf-a80e-9b89a811dd1f | Email Address Redacted | Email |
| 0bb06a60-09f3-40d1-ae34-1621244213fa | Email Address Redacted | Email |
| 0bb0d8c2-348e-46c3-a6be-981f5c65a6f8 | Email Address Redacted | Email |
| 0bb17656-1784-4a55-8d9f-dd090a02a42b | Email Address Redacted | Email |
| 0bb204ba-3c5c-406c-a0a1-4f2c54dc336b | Email Address Redacted | Email |
| 0bb2b088-99c8-4aac-82e2-96455f13b800 | Email Address Redacted | Email |
| 0bb34900-be46-4c0c-8b42-ebb75cb02637 | Email Address Redacted | Email |
| 0bb38180-25ce-4307-b732-932e074603c0 | Email Address Redacted | Email |
| 0bb41144-45bb-4f8e-a9c2-bd58cc839b3b | Email Address Redacted | Email |
| 0bb54bc1-3902-43e9-9203-451c34c0b65f | Email Address Redacted | Email |
| 0bb58af0-b730-4575-a416-3b63100f5ce3 | Email Address Redacted | Email |
| 0bb5d83f-eee6-47a4-a1a5-16e7230c83ff | Email Address Redacted | Email |
| 0bb5f2cd-fb8f-4977-92fe-c9232846722 6 | Email Address Redacted | Email |
| 0bb5fd10-0748-4b71-8d95-b47057e6d6e0 | Email Address Redacted | Email |
| 0bb6607f-2970-49c9-813f-e586aaa45386 | Email Address Redacted | Email |
| 0bb7287f-1eb8-4e14-852a-118591e26d43 | Email Address Redacted | Email |
| 0bb79bbf-4a28-40f0-8837-ce130f7a373a | Email Address Redacted | Email |
| 0bb83f43-7b83-4ef6-98b6-5e82c377de40 | Email Address Redacted | Email |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | Email Address Redacted | Email |
| 0bb8c80b-bbc2-4dbf-817e-a116cb2b3ace | Email Address Redacted | Email |
| 0bb911db-2b7d-496a-8406-0599e47578f2 | Email Address Redacted | Email |
| 0bb94486-fbcd-4ebb-af8d-4f4f7686ab99 | Email Address Redacted | Email |
| 0bb9db8a-9693-4a79-934c-68e94b4b7e20 | Email Address Redacted | Email |
| 0bba0030-76c1-4e23-9108-d9419ab18b83 | Email Address Redacted | Email |
| 0bba3d32-4fab-4e28-a8e1-7c8eaa88d5d2 | Email Address Redacted | Email |
| 0bbb0125-8bed-4c6c-89fb-0619f37ef570 | Email Address Redacted | Email |
| 0bbb47b7-1a02-4d0c-b202-a4d68ad7266e | Email Address Redacted | Email |
| 0bbb5cc2-259f-49a4-93bf-9f8b5b0e5663 | Email Address Redacted | Email |
| 0bbbcd98-61a6-490e-ac79-b2218d774b33 | Email Address Redacted | Email |
| 0bbbed08-20a9-4321-8b4b-f6b6dff5d95c | Email Address Redacted | Email |
| 0bbc2f3e-6fce-481e-b73e-bad070114e50 | Email Address Redacted | Email |
| 0bbca7c3-0cc3-417c-ba9b-8c7be39054 6f | Email Address Redacted | Email |
| 0bbd81c6-b9c5-44d6-be26-2ba30cc426c1 | Email Address Redacted | Email |
| 0bbdd71c-c994-4ec9-b41e-61d8ed48be16 | Email Address Redacted | Email |
| 0bbdf283-bc4d-4c89-9057-514ad81328a6 | Email Address Redacted | Email |
| 0bbdf984-7a9e-4114-9d92-a6afee330667 | Email Address Redacted | Email |
| 0bbeb6c9-4f02-48bf-a9cc-f40c82d816f3 | Email Address Redacted | Email |
| 0bbf1baa-95df-4710-8048-9ac4508d3918 | Email Address Redacted | Email |
| 0bbf35ab-f42c-4afc-b96d-526862dc5c19 | Email Address Redacted | Email |
| 0bbf5bf1-d255-4931-80d9-e26c68327d7d | Email Address Redacted | Email |
| 0bc02ff1-b791-4540-b243-3e75906cbf8f | Email Address Redacted | Email |
| 0bc23ae3-7646-4ed4-a3ed-fd8204fcb934 | Email Address Redacted | Email |
| 0bc27b89-35cc-4111-b2df-c7fcc386b88b | Email Address Redacted | Email |
| 0bc28800-110b-4406-920d-7d5165c3d226 | Email Address Redacted | Email |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | Email Address Redacted | Email |
| 0bc49ad5-fa59-4bb2-bd2b-e73ab6e49eb6 | Email Address Redacted | Email |
| 0bc501f9-a708-4559-804a-b41d929e07c1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0bc5e531-12d3-403f-ad8c-4142b4ce55e4 | Email Address Redacted | Email |
| 0bc6635c-3a41-4b8e-8bf4-1a7b2a67e17b | Email Address Redacted | Email |
| 0bc69e91-7697-4f8e-8bca-6b973f5f73e2 | Email Address Redacted | Email |
| 0bc6d98d-62bd-4418-a586-a1e5af126965 | Email Address Redacted | Email |
| 0bc7c36b-838b-4059-aebc-765e0a932733 | Email Address Redacted | Email |
| 0bc94dbb-c5d6-4e44-a149-d7992a42109b | Email Address Redacted | Email |
| 0bc9b9ba-53f9-4603-960d-b4dd1a38dbd9 | Email Address Redacted | Email |
| 0bc9f4bc-0d87-4943-84d5-b5f2ab316a40 | Email Address Redacted | Email |
| 0bc9fbd5-b01f-49c1-bde2-09c2676eb05e | Email Address Redacted | Email |
| 0bca341a-e8a1-4166-b29f-952928b5cd39 | Email Address Redacted | Email |
| 0bca8b8e-3587-4a72-a642-50a42481183b | Email Address Redacted | Email |
| 0bcaed27-49cb-418f-9e1c-ef82d8ce22c0 | Email Address Redacted | Email |
| 0bcbea8a-a442-46c7-89aa-5906f52f9d86 | Email Address Redacted | Email |
| 0bcc08a6-6d21-45c4-b085-5d6ad1989e96 | Email Address Redacted | Email |
| 0bcce1d8-0038-49e8-ac87-78b9376b2f26 | Email Address Redacted | Email |
| 0bccf175-3a54-4003-bffb-df0bf4fd89df | Email Address Redacted | Email |
| 0bcd1c76-d600-4b06-b2f4-6294b91ef8ce | Email Address Redacted | Email |
| 0bce7f81-d90c-4b26-8926-b3c6114d7127 | Email Address Redacted | Email |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | Email Address Redacted | Email |
| 0bcece56-bf34-4d64-a1db-004298ae7a91 | Email Address Redacted | Email |
| 0bcf4d0c-39c3-4fb2-967d-89faa888d626 | Email Address Redacted | Email |
| 0bcf4d0c-39c3-4fb2-967d-89faa888d626 | Email Address Redacted | Email |
| 0bd08ef9-a1ac-49bf-a047-15dcd8b524e6 | Email Address Redacted | Email |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | Email Address Redacted | Email |
| 0bd1c0e1-becb-4946-bd91-59b1a3caf5f6 | Email Address Redacted | Email |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | Email Address Redacted | Email |
| 0bd2a7e7-4326-48b4-8ca8-b52c1888e7a4 | Email Address Redacted | Email |
| 0bd4969d-de55-4bc2-ba68-016f5d21e027 | Email Address Redacted | Email |
| 0bd4cc29-1c7f-4c1a-acce-476386932dd3 | Email Address Redacted | Email |
| 0bd4f1f7-3d13-46d5-8178-7c9bde8f5c83 | Email Address Redacted | Email |
| 0bd4fd89-d0eb-4d16-a68e-38b74c02b287 | Email Address Redacted | Email |
| 0bd5ac21-deda-4804-a7e9-e53603d8c579a | Email Address Redacted | Email |
| 0bd61216-c7b5-4e7f-a676-52bd24393a13 | Email Address Redacted | Email |
| 0bd63758-9786-4752-9542-307fd4aa4486 | Email Address Redacted | Email |
| 0bd684b5-8b20-401c-84c5-fbb32df8ce1b | Email Address Redacted | Email |
| 0bd6a951-994b-4883-856b-a89f427d5204 | Email Address Redacted | Email |
| 0bd741ea-2d8e-4c39-b881-70191ed28ef0 | Email Address Redacted | Email |
| 0bd94247-b52a-4e54-98cc-a2e361914761 | Email Address Redacted | Email |
| 0bd9449b-4d9f-451f-bee3-dd2da6098338 | Email Address Redacted | Email |
| 0bd94c96-61bf-428b-b657-8bfd278cf3d8 | Email Address Redacted | Email |
| 0bd983f7-5126-4f4f-b230-69a5d1925eb7 | Email Address Redacted | Email |
| 0bd9fcf2-fdb6-4d3c-8bb2-65873a8833cb | Email Address Redacted | Email |
| 0bda7039-9998-4aa0-9dc1-7f4de927777d | Email Address Redacted | Email |
| 0bdb18f5-13e5-4d5d-9103-eba0894c1b0e | Email Address Redacted | Email |
| 0bdb95c6-1c42-4846-bef6-21bba8c59da8 | Email Address Redacted | Email |
| 0bdc2262-4dca-4754-a7fc-8a903f2ff790 | Email Address Redacted | Email |
| 0bdf68e4-deed-4610-9edd-e1c5e5991879 | Email Address Redacted | Email |
| 0bdf75d0-6fcd-44bc-9bd0-d598431fe2d9 | Email Address Redacted | Email |
| 0be02947-d73d-413d-b979-7e74ea7ad17f | Email Address Redacted | Email |
| 0be08a4e-66b1-45af-a608-a21cfdc4bb05 | Email Address Redacted | Email |
| 0be0e989-f724-43d5-a4e5-570bede58a64 | Email Address Redacted | Email |
| 0be18a68-35d5-4678-85e2-d30b27914555 | Email Address Redacted | Email |
| 0be1d843-ffdb-4aa6-9cbc-2f07e4ba1584 | Email Address Redacted | Email |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | Email Address Redacted | Email |
| 0be2410a-ac51-44f7-acd9-9843c48281b1 | Email Address Redacted | Email |
| 0be2e2fd-45e9-4158-8acb-6864200a6383 | Email Address Redacted | Email |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Email Address Redacted | Email |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Email Address Redacted | Email |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Email Address Redacted | Email |
| 0be3a9ac-a96f-4ead-9495-501db08da40f | Email Address Redacted | Email |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | Email Address Redacted | Email |
| 0be3b44a-3ead-4378-b2a5-52fdf12bcfc0 | Email Address Redacted | Email |
| 0be3b640-dcff-4cc5-8890-175161b1b761 | Email Address Redacted | Email |
| 0be74912-4716-4511-ac43-66fd2f9df703 | Email Address Redacted | Email |
| 0be77532-f4af-4953-9cc6-24ccbcdd8673 | Email Address Redacted | Email |
| 0be78250-cff7-446f-b832-e2c19f7426c5 | Email Address Redacted | Email |
| 0be78d51-2266-4176-99df-b43a62f307e2 | Email Address Redacted | Email |
| 0be839f6-c771-401a-984f-6ed57c804ab4 | Email Address Redacted | Email |
| 0be8c0e1-d102-48a1-9c44-503c8831b030 | Email Address Redacted | Email |
| 0be8d00f-7bc0-4109-95e7-674302bfb5d6 | Email Address Redacted | Email |
| 0be94a1c-525c-4a5b-ae30-272349bb5126 | Email Address Redacted | Email |
| 0be96fa4-93ff-4978-b869-50d944d0bc24 | Email Address Redacted | Email |
| 0bea7e8b-5e93-4d4c-9dee-144e05d0d33ec | Email Address Redacted | Email |
| 0bea7f2d-ae9d-40d1-ace3-d2d962cf0fb0 | Email Address Redacted | Email |
| 0bea8892-a72d-4972-aaf0-cd5b6360e723 | Email Address Redacted | Email |
| 0beab153-7f46-4b13-9c3e-59bb96ff3d8a | Email Address Redacted | Email |
| 0bebadf2-3c8c-4885-9e7d-51d09096db70 | Email Address Redacted | Email |
| 0bec0878-9167-4495-9ad3-a3f8437cb33d | Email Address Redacted | Email |
| 0beeb6e2-e56d-478c-b26f-b6ebf1660037 | Email Address Redacted | Email |
| 0beef9f6-4dc1-419d-b96f-283509d461f5 | Email Address Redacted | Email |
| 0bef1ddb-1d94-475d-b322-38308b913dde | Email Address Redacted | Email |
| 0befd406-26cb-4119-a003-8ca8b60c2032 | Email Address Redacted | Email |
| 0beff007-c1ad-4c6e-b772-3ca903facb37 | Email Address Redacted | Email |
| 0bf0a4ca-7143-44ed-b355-be017a3d11b6 | Email Address Redacted | Email |
| 0bf10355-1f65-42e8-ba63-3713046fc5bf | Email Address Redacted | Email |
| 0bf1bcde-f237-4f83-a218-74bd530325e7 | Email Address Redacted | Email |
| 0bf27bbe-90f5-4335-867f-c0294bbe535c | Email Address Redacted | Email |
| 0bf326be-1d7f-476b-8a71-06ac06fd03a9 | Email Address Redacted | Email |
| 0bf33d9d-e4ce-4886-9709-0fd623fe5044 | Email Address Redacted | Email |
| 0bf35ee8-e163-4a78-99a6-685643ffdb4e | Email Address Redacted | Email |
| 0bf36bb2-1088-4d93-9473-37700c3caede | Email Address Redacted | Email |
| 0bf41f2c-a310-4140-8468-e37ea44b8b61 | Email Address Redacted | Email |
| 0bf46216-7c30-402a-8791-ea41aa242087 | Email Address Redacted | Email |
| 0bf4ef4d-faba-497b-b9e1-eebf606f153c | Email Address Redacted | Email |
| 0bf62125-60f9-4548-babb-7340e7077b05 | Email Address Redacted | Email |
| 0bf6b91a-835e-4747-9dfb-752e808850c4 | Email Address Redacted | Email |
| 0bf7872d-6dcb-46ba-b4eb-3ce62938ab0d | Email Address Redacted | Email |
| 0bf86947-a6d5-494d-9d05-f31d3d9e8ef2 | Email Address Redacted | Email |
| 0bf916d5-b39b-4937-906d-a51f4a664139 | Email Address Redacted | Email |
| 0bf92b37-a17d-4139-972b-d95195a69f7a | Email Address Redacted | Email |
| 0bf962c1-cfc7-46d7-8c22-9ecae53fc732 | Email Address Redacted | Email |
| 0bf9f4c5-7a35-40ee-a0c0-fdc938132392 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0bfa2878-bb5e-4134-8ba7-5c55ba36f22d | Email Address Redacted | Email |
| 0bfa7a20-b4d1-420d-a86c-4c207aafd58e | Email Address Redacted | Email |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | Email Address Redacted | Email |
| 0bfbf61a-3296-4e9b-a44a-5831416d0496 | Email Address Redacted | Email |
| 0bfdc2ea-a6aa-4916-a83b-ccbc8ab8c05f | Email Address Redacted | Email |
| 0bfdfbd3-3532-4006-a0d3-a74abad89129 | Email Address Redacted | Email |
| 0bfeb2ee-403d-4d7b-993a-95358c30f492 | Email Address Redacted | Email |
| 0bff9b4c-7ddd-49c1-8e6f-48a7164b82fd | Email Address Redacted | Email |
| 0c001c86-a45f-4978-ac35-420b69c93dc6 | Email Address Redacted | Email |
| 0c011e99-26df-4933-b03c-bee3522d873c | Email Address Redacted | Email |
| 0c01c5e4-f7c7-4fb3-a829-2e493196231e | Email Address Redacted | Email |
| 0c020fdb-1548-4285-bf03-4d366886e776 | Email Address Redacted | Email |
| 0c032984-34e8-4817-9317-c0784f5bd982 | Email Address Redacted | Email |
| 0c032984-34e8-4817-9317-c0784f5bd982 | Email Address Redacted | Email |
| 0c04010e-f758-4fd4-8204-6f9276015 3eb | Email Address Redacted | Email |
| 0c04eda8-ef30-44a4-91b7-3a0ecb475590 | Email Address Redacted | Email |
| 0c05a786-019c-4471-8017-40867f4177fa | Email Address Redacted | Email |
| 0c05b205-42dd-47bb-9aa3-530c83618ad9 | Email Address Redacted | Email |
| 0c0603cc-fdc5-495f-904c-dcf0bcdf29cb | Email Address Redacted | Email |
| 0c06c6a7-be30-45f3-97a2-ed9df05d36cf | Email Address Redacted | Email |
| 0c07cd33-d064-4b6e-af58-1bcbaa4ddf46 | Email Address Redacted | Email |
| 0c085a99-010e-48f8-b731-d1754049ab31 | Email Address Redacted | Email |
| 0c08c800-5baa-41fb-bef4-f1b653b7eb42 | Email Address Redacted | Email |
| 0c094f3d-41ce-4975-98d0-a4e1d34f48de | Email Address Redacted | Email |
| 0c099ad6-1478-4542-a4eb-b541d2a6aabe | Email Address Redacted | Email |
| 0c09da9c-aa9d-4ad5-a5e9-fe2ab6a0e383 | Email Address Redacted | Email |
| 0c0a12e7-6f4a-4b8d-96d3-a635fa841ffb | Email Address Redacted | Email |
| 0c0a2e91-e54d-4925-a035-7a136755dd8e | Email Address Redacted | Email |
| 0c0ba520-89b1-49fd-9c4a-870e24683275 | Email Address Redacted | Email |
| 0c0c29d9-6b85-4786-8648-5eeaf016a73e | Email Address Redacted | Email |
| 0c0ca640-19eb-4d58-8650-97a6979cc600 | Email Address Redacted | Email |
| 0c0e3819-1dfd-4e4a-9a83-f6c7087fb205 | Email Address Redacted | Email |
| 0c0e8c8b-6fee-442c-ad86-3340de2be7a6 | Email Address Redacted | Email |
| 0c0e918d-276f-4865-a180-eb499355d3bc | Email Address Redacted | Email |
| 0c0ec699-b8dd-4808-b578-df98b05e5d02 | Email Address Redacted | Email |
| 0c0f4f6c-2865-44bb-8b0e-b33eb803107e | Email Address Redacted | Email |
| 0c0f743f-5e47-43f7-b4b3-8b6daf4d1c29 | Email Address Redacted | Email |
| 0c0fd773-0b74-4cce-bf6c-ea179e1f3f01 | Email Address Redacted | Email |
| 0c1004a0-04b5-4ced-9df6-4e72a5b8e228 | Email Address Redacted | Email |
| 0c10bec2-4455-4c8d-b0c3-99f52003f4c2 | Email Address Redacted | Email |
| 0c112ead-f242-42cd-b099-f981a071861d | Email Address Redacted | Email |
| 0c11ea79-ecc3-43ab-940e-fd60f43f4658 | Email Address Redacted | Email |
| 0c1243d3-3e3b-4fc1-aa38-419651c91258 | Email Address Redacted | Email |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | Email Address Redacted | Email |
| 0c12eb4a-a297-473e-8d4b-c7d62dda3b32 | Email Address Redacted | Email |
| 0c1311c4-8ff4-4f08-8259-f7b979bbb0da | Email Address Redacted | Email |
| 0c132 2ea-c2c9-420b-b992-9ecd91e41db9 | Email Address Redacted | Email |
| 0c13241e-de99-4854-9c81-6e738418e406 | Email Address Redacted | Email |
| 0c140413-ad54-4c92-8ef8-3ff5149c0181 | Email Address Redacted | Email |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | Email Address Redacted | Email |
| 0c14c2dd-d8dd-4504-ba51-c95cbfe32f41 | Email Address Redacted | Email |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | Email Address Redacted | Email |
| 0c156e0c-b16e-4841-9307-6b3e05d02adc | Email Address Redacted | Email |
| 0c15e35d-e4d4-45e6-9ecb-fd7b34d4ee79 | Email Address Redacted | Email |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | Email Address Redacted | Email |
| 0c190d13-0a64-4c5c-83c1-de7bc9925234 | Email Address Redacted | Email |
| 0c191702-8900-47d5-9b3b-52d31e2599f3 | Email Address Redacted | Email |
| 0c1957c0-85eb-4b38-af87-12ddfd24baeb | Email Address Redacted | Email |
| 0c198904-cca0-4daf-ae31-34b2d14105f9 | Email Address Redacted | Email |
| 0c19b082-2f36-4ab3-8b9c-f0ff5886d0cd | Email Address Redacted | Email |
| 0c1a04ed-be07-4bcb-9635-add25b52cd94 | Email Address Redacted | Email |
| 0c1a4b7d-6504-4543-a427-3823752cbab7 | Email Address Redacted | Email |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | Email Address Redacted | Email |
| 0c1aa06c-d59f-4ba7-a8c0-6d23747df22d | Email Address Redacted | Email |
| 0c1b163f-f39f-4a5f-938f-feb04a576d08 | Email Address Redacted | Email |
| 0c1b6c54-7d70-4d96-a511-171556a5044c | Email Address Redacted | Email |
| 0c1bcc42-fe7a-4028-b2d4-29313765f5c6 | Email Address Redacted | Email |
| 0c1bf501-256f-4e18-807b-efef8764eb6f | Email Address Redacted | Email |
| 0c1c0227-8f24-4a38-8193-91ebbb253da4 | Email Address Redacted | Email |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | Email Address Redacted | Email |
| 0c1cb474-e2cc-4a45-9ffe-883e864753f | Email Address Redacted | Email |
| 0c1cc76e-2835-4c7a-9717-438198e8f53e | Email Address Redacted | Email |
| 0c1d515e-f151-4744-b8d1-613f7d8715e1 | Email Address Redacted | Email |
| 0c1d571a-486c-493f-9573-bf7de88c9847 | Email Address Redacted | Email |
| 0c1dda0b-4ce3-45ad-b0b6-053a22a8622b | Email Address Redacted | Email |
| 0c1f84f1-3893-4ad0-86d3-347d076c9826 | Email Address Redacted | Email |
| 0c201d33-d443-4f2f-877e-31d81ee070e2 | Email Address Redacted | Email |
| 0c20954d-236a-4932-a03b-7af83a5ad1c0 | Email Address Redacted | Email |
| 0c214e1b-4a07-482a-bc81-e861168dbed0 | Email Address Redacted | Email |
| 0c21f8a3-1a68-4102-a52f-dfcb9005ba d4 | Email Address Redacted | Email |
| 0c2248b4-352e-4f56-a2b3-d9d321833523 | Email Address Redacted | Email |
| 0c22be09-1f68-4193-9620-53169d93d504 | Email Address Redacted | Email |
| 0c2f00e-37d2-4ed3-beb7-32a8e611e7c7 | Email Address Redacted | Email |
| 0c237077-c662-4cb0-a29d-c4b169e1394b | Email Address Redacted | Email |
| 0c237ebc-42c3-4695-8a42-914f6ceef810 | Email Address Redacted | Email |
| 0c237fbf-c3d1-4fd5-9731-b1ff296f6912 | Email Address Redacted | Email |
| 0c240742-69bc-4c39-9591-31194d88f625 | Email Address Redacted | Email |
| 0c244c76-f9f1-43db-a43b-7ba889698bdc | Email Address Redacted | Email |
| 0c2459ac-6443-41f6-953c-85fb0e63495e | Email Address Redacted | Email |
| 0c24733f-acd0-49b1-9971-8837183 1a39d | Email Address Redacted | Email |
| 0c247c05-2949-43d3-af5d-15c9817fb5cc | Email Address Redacted | Email |
| 0c24a997-6bce-4592-9491-7100d2c32a3a | Email Address Redacted | Email |
| 0c24be74-13c7-4536-a3ef-da2b4a6f1cd0 | Email Address Redacted | Email |
| 0c24d673-94c7-4e94-b57b-c2323779009a | Email Address Redacted | Email |
| 0c269cf7-7538-47da-8f66-10333e052e6f | Email Address Redacted | Email |
| 0c27c75b-1ec7-435a-a726-4423cac48566 | Email Address Redacted | Email |
| 0c27d442-c70f-49bd-963d-9999a73cc5c7 | Email Address Redacted | Email |
| 0c2867e3-2bb4-44e9-a117-69b8b218b797 | Email Address Redacted | Email |
| 0c28feaa-808d-4ab0-8f40-6385eb005ed1 | Email Address Redacted | Email |
| 0c2938f2-069e-45f5-83d9-c529 6d37aa30 | Email Address Redacted | Email |
| 0c29ce40-2d2e-431d-99ae-3ffbcfc681ce | Email Address Redacted | Email |
| 0c2b3379-eac8-47b2-ab03-ed1100e3513d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0c2b456d-4dfa-4350-8900-a235892fc943 | Email Address Redacted | Email |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | Email Address Redacted | Email |
| 0c2c3d19-2ce7-42f3-96e2-07046ec3f440 | Email Address Redacted | Email |
| 0c2c60c5-2a89-49b0-8998-a5d5e8a78a26 | Email Address Redacted | Email |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | Email Address Redacted | Email |
| 0c2c905b-9d00-4445-bd45-ff167079ce24 | Email Address Redacted | Email |
| 0c2cc363-6c70-4c80-9514-c714de691b8e | Email Address Redacted | Email |
| 0c2d3cd4-ecf0-4004-bd4f-3367a885d30a | Email Address Redacted | Email |
| 0c2f0d2a-79f6-46be-9cc4-da4fd3f04cf1 | Email Address Redacted | Email |
| 0c2f3156-810b-465d-8c79-bbc18347000a | Email Address Redacted | Email |
| 0c2f4c3d-c958-40db-a95a-b8b749a4bc04 | Email Address Redacted | Email |
| 0c2f6912-3920-4d2e-9104-47dff1a92304 | Email Address Redacted | Email |
| 0c300da1-cbae-4121-a190-702a6d143f5b | Email Address Redacted | Email |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | Email Address Redacted | Email |
| 0c30e082-7b11-48ea-9a2f-0aaa7a4f0bc5 | Email Address Redacted | Email |
| 0c3152c5-adca-49e0-8f6d-514babe0d09c | Email Address Redacted | Email |
| 0c31774e-a9c6-4cbe-990a-9430919d9a7 | Email Address Redacted | Email |
| 0c31c43f-c6aa-48a2-82ce-427fa25ebcc4 | Email Address Redacted | Email |
| 0c32140d-2f29-4377-80c9-3a1708c8d48c | Email Address Redacted | Email |
| 0c321d8a-098a-49c4-ab57-fbbc622ef12b | Email Address Redacted | Email |
| 0c33418c-c7e1-4821-b23f-d4bc97842834 | Email Address Redacted | Email |
| 0c338626-d93b-45b3-bd99-0b92e687373d | Email Address Redacted | Email |
| 0c348015-051a-4b8e-9546-73aefbb123c5 | Email Address Redacted | Email |
| 0c349ab5-5757-4be1-a308-7297b95b48f0 | Email Address Redacted | Email |
| 0c34ed47-809d-4033-a5a8-ccf783a9fd1c | Email Address Redacted | Email |
| 0c365b75-6f80-47a6-aa45-694b75239bc1 | Email Address Redacted | Email |
| 0c366212-bd10-48c9-9cf8-250d8045bb0b | Email Address Redacted | Email |
| 0c36b3a5-2e76-4d8e-97ed-534060424201 | Email Address Redacted | Email |
| 0c379228-feee-401f-9e15-2e993b0f63e2 | Email Address Redacted | Email |
| 0c382a32-fbd1-420d-a78c-5d5a4497be65 | Email Address Redacted | Email |
| 0c383125-369d-4306-8246-1c2a2b15416b | Email Address Redacted | Email |
| 0c38db05-f057-4f4b-b404-3d20edacb1a2 | Email Address Redacted | Email |
| 0c39256a-8cc1-4904-a76e-4f03cf15a9f1 | Email Address Redacted | Email |
| 0c397b12-89ac-47f2-a126-ab784911bd6f | Email Address Redacted | Email |
| 0c39800f-061b-4de3-895c-3fa10d6c07dc | Email Address Redacted | Email |
| 0c3a0d49-0acb-4bb9-9eaf-cb7ceecb4aa8 | Email Address Redacted | Email |
| 0c3ab605-df6d-4f5c-89ca-1755f57bccc2 | Email Address Redacted | Email |
| 0c3ac950-5468-4a42-8691-d20cf82a7d10 | Email Address Redacted | Email |
| 0c3b09a6-cc17-45cb-b3b7-9f659452c98d | Email Address Redacted | Email |
| 0c3bc4c8-8ccc-4827-b8b6-3afa3a29d712 | Email Address Redacted | Email |
| 0c3c1a90-95fc-45b2-b3e4-a9a598336abb | Email Address Redacted | Email |
| 0c3c7d14-5c50-4d4c-8277-a99b7619253b | Email Address Redacted | Email |
| 0c3d2cca-d9e3-400d-b28e-411334e21ed5 | Email Address Redacted | Email |
| 0c3dceb0-006f-47b1-a0e8-d649df53db2d | Email Address Redacted | Email |
| 0c3df5e1-7aa3-46c0-be96-753267397660 | Email Address Redacted | Email |
| 0c3e04b2-ef5c-4ab1-85f9-333b9b8610ce | Email Address Redacted | Email |
| 0c3e04fa-c4dc-417c-9bc0-4af34a0b9049 | Email Address Redacted | Email |
| 0c3e4383-ac9b-48bd-9562-787dc82a62ce | Email Address Redacted | Email |
| 0c3e69be-937d-48cf-89ac-f11f259acf11 | Email Address Redacted | Email |
| 0c3ea3cd-675d-4504-817d-e33cc6dc7364 | Email Address Redacted | Email |
| 0c3f61bd-5c36-4ba8-a49a-3ccbcae114aa | Email Address Redacted | Email |
| 0c3f7c46-6f40-40b0-b08f-ceab8f5bcb34 | Email Address Redacted | Email |
| 0c4018b7-a2fc-4497-986e-1f38156021eb | Email Address Redacted | Email |
| 0c415859-e27b-4c92-870d-b6238779818c | Email Address Redacted | Email |
| 0c416470-3956-45b5-b36d-0901e48e49dd | Email Address Redacted | Email |
| 0c419142-56d6-4692-bd28-6d84a898325 | Email Address Redacted | Email |
| 0c41bc77-5de0-49d1-a202-9b866a86cb7d | Email Address Redacted | Email |
| 0c41f22e-ce92-476b-96b8-9af1036054e | Email Address Redacted | Email |
| 0c42a0fb-d609-4a45-829e-f2ad3bd1e323 | Email Address Redacted | Email |
| 0c4304e3-c2e5-4c73-8e7a-e5a236829686 | Email Address Redacted | Email |
| 0c4336dc-b6f0-4afe-b37b-0ac1f56aa64a | Email Address Redacted | Email |
| 0c43b657-9c1f-4ce0-87c7-235bd8cf0288 | Email Address Redacted | Email |
| 0c43c0a3-b00b-4a4b-ab2c-b171a8296f1f | Email Address Redacted | Email |
| 0c448cd8-57c6-4b7f-ac5c-c528593f3e79 | Email Address Redacted | Email |
| 0c44dc1d-ed4c-4638-a1ba-a3609b9d32f0 | Email Address Redacted | Email |
| 0c45238c-c864-4839-882b-94af79c04600 | Email Address Redacted | Email |
| 0c468957-09f9-4c82-9c18-a189d6a5e547 | Email Address Redacted | Email |
| 0c46d53c-5120-42ef-8d44-09c6d6e0918b | Email Address Redacted | Email |
| 0c4725e2-6802-4406-9f59-f126f5060123 | Email Address Redacted | Email |
| 0c472a53-8540-442e-be6f-2d707c23840c | Email Address Redacted | Email |
| 0c4750da-047a-4c09-8f23-36669c354e14 | Email Address Redacted | Email |
| 0c476d69-b5d9-44f9-ad82-fe14989c59a7 | Email Address Redacted | Email |
| 0c480330-bcf4-4957-a9c5-4ae250e2fe8d | Email Address Redacted | Email |
| 0c48cae7-5b78-4d14-95d4-07ac94c66fe1 | Email Address Redacted | Email |
| 0c496301-7cf3-47a7-89d1-44f48a5b18ba | Email Address Redacted | Email |
| 0c497104-42be-46b4-a681-f28ef6c680d6 | Email Address Redacted | Email |
| 0c498e66-672a-45d6-84a9-6bbc714796a6 | Email Address Redacted | Email |
| 0c499dd8-e207-4d1f-9038-3cf86c087555 | Email Address Redacted | Email |
| 0c4b490f-d92d-4dfd-abe3-ccbda99fd802 | Email Address Redacted | Email |
| 0c4ba38d-3259-4a92-a425-1dcc229ee361 | Email Address Redacted | Email |
| 0c4d160d-1e78-41b0-8d07-851a0939a9fb | Email Address Redacted | Email |
| 0c4d7a84-c3ef-4f9b-96b2-59faf6161167 | Email Address Redacted | Email |
| 0c4d9e3b-cc8f-4ec2-bd6c-bb6fb1c7251e | Email Address Redacted | Email |
| 0c4e31a2-d07f-41db-a12a-e549029b088a | Email Address Redacted | Email |
| 0c4e6579-d09d-443b-9df4-bab13259b6fe | Email Address Redacted | Email |
| 0c4e8510-e47d-4058-a626-8ce43fbfa8a6 | Email Address Redacted | Email |
| 0c4ec42e-4a66-46c3-94ac-ce743f927a5 | Email Address Redacted | Email |
| 0c4fa8aa-aff2-4f94-a9fd-65aec311dab5 | Email Address Redacted | Email |
| 0c502efc-e699-4805-b2f5-7f33bea67555 | Email Address Redacted | Email |
| 0c505f51-4bbc-47ec-9b17-24ea62148300 | Email Address Redacted | Email |
| 0c50696a-ba1b-414b-a02f-d00fe900a8c4 | Email Address Redacted | Email |
| 0c50e6e3-638d-4319-8448-1baf41b117fb | Email Address Redacted | Email |
| 0c515838-15c1-4ebe-923d-df8327fe0ab9 | Email Address Redacted | Email |
| 0c518d84-f2bd-44f1-bb90-190ea2aa7c70 | Email Address Redacted | Email |
| 0c51a478-15bf-478b-8c32-75f7149a07c1 | Email Address Redacted | Email |
| 0c526cf1-18d4-47ac-aba2-927c2e60893f | Email Address Redacted | Email |
| 0c529c7e-23fa-409b-a33a-1e89fd9370d8 | Email Address Redacted | Email |
| 0c53c4fe-40c0-4cfc-92e8-fdb96ca85c20 | Email Address Redacted | Email |
| 0c56f80a-e171-4b61-b362-9b1ab4c2afe5 | Email Address Redacted | Email |
| 0c574a6a-a256-42fd-ac23-f5507eb89760 | Email Address Redacted | Email |
| 0c5764a0-521c-41a5-bb12-99770cf85fba | Email Address Redacted | Email |
| 0c5783f4-fd5a-478b-8b17-507f923e3eb3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0c57c4bc-c196-4048-a022-c8c4d17c24b4 | Email Address Redacted | Email |
| 0c583f51-045a-4b27-9731-66d698359d35 | Email Address Redacted | Email |
| 0c5855d2-a133-4763-b20a-4934221bc55b | Email Address Redacted | Email |
| 0c5888f9-222f-46c5-aeaf-6b178d7b33af | Email Address Redacted | Email |
| 0c58d263-90d5-4d19-bd6f-fefbb9697461 | Email Address Redacted | Email |
| 0c58d811-e940-49d4-8f8f-591f9820d63f | Email Address Redacted | Email |
| 0c592eed-fe3a-4967-95b6-c90de38fabd7 | Email Address Redacted | Email |
| 0c595c1a-603c-491c-9c45-4e746ee33b91 | Email Address Redacted | Email |
| 0c59b004-44f1-46a4-a4cb-1b3122f000f3 | Email Address Redacted | Email |
| 0c5a29b5-d1f4-4489-8f63-a0753276fe21 | Email Address Redacted | Email |
| 0c5ab4ab-584f-4be9-86b6-23b671455dc7 | Email Address Redacted | Email |
| 0c5ab6f3-f0dc-4b6f-9c1c-e64c17a155ad | Email Address Redacted | Email |
| 0c5b0f3f-517e-46f2-8120-5acf74099c92 | Email Address Redacted | Email |
| 0c5b1801-09cb-49e3-93e0-3d5213591daa | Email Address Redacted | Email |
| 0c5d2470-6e00-41ab-bae9-a3007b784fc4 | Email Address Redacted | Email |
| 0c5e3397-2d1f-445a-ab65-ac2baaeb3e24 | Email Address Redacted | Email |
| 0c5e3927-6e93-469e-981a-ffa622d14215 | Email Address Redacted | Email |
| 0c5e9152-fa3b-4215-b729-8355f30ccc14 | Email Address Redacted | Email |
| 0c5f7b89-7fc7-4209-8e8f-3177204f1f16 | Email Address Redacted | Email |
| 0c5fa56c-da0c-4653-8302-4705291ca994 | Email Address Redacted | Email |
| 0c5fee42-8909-4644-be66-6e2fb01ab371 | Email Address Redacted | Email |
| 0c601e65-16f7-4c4b-82c0-a2e006403549 | Email Address Redacted | Email |
| 0c603f7d-51ce-4207-9aa9-6548694fd65b | Email Address Redacted | Email |
| 0c60761d-6ddd-45f3-995a-bce0dc96dae7 | Email Address Redacted | Email |
| 0c608ae3-aba5-4636-b752-3729660ab992 | Email Address Redacted | Email |
| 0c6092fd-157e-4387-8e15-fb269897e8bc | Email Address Redacted | Email |
| 0c60af7f-aafa-4cf0-9291-97eea09fc5fc | Email Address Redacted | Email |
| 0c60be21-6ff1-401e-b46c-2fb7036be61c | Email Address Redacted | Email |
| 0c60db1d-0837-4f97-89fa-ff0c748d55d2 | Email Address Redacted | Email |
| 0c6119a9-5263-4e55-80b4-e7561746c012 | Email Address Redacted | Email |
| 0c6339d7-d5f8-433a-9693-916288c52fd8 | Email Address Redacted | Email |
| 0c636085-23f1-4125-abf9-b042882e4d0d | Email Address Redacted | Email |
| 0c63bd1f-a7ce-4976-925c-f14f5a189225 | Email Address Redacted | Email |
| 0c64aa53-f3c1-4d16-81a7-0d8e6efb9b93 | Email Address Redacted | Email |
| 0c6545e6-de09-444f-8bae-3caad20cf9c4 | Email Address Redacted | Email |
| 0c65ad1a-fdcb-4359-a545-7f86963a5be6 | Email Address Redacted | Email |
| 0c65c030-c5d7-4bde-a9d1-45ed53abbfe1 | Email Address Redacted | Email |
| 0c65daf6-ea33-4e6a-960e-5a049f2e83a6 | Email Address Redacted | Email |
| 0c67c3ef-3538-491f-83a4-28e8b743646a | Email Address Redacted | Email |
| 0c688f37-74d3-4942-afde-1288cbbbef43 | Email Address Redacted | Email |
| 0c692537-fdc6-4a37-aaa9-88a1ea3d8fd8 | Email Address Redacted | Email |
| 0c6925db-5619-47bb-8d6a-c445af45056e | Email Address Redacted | Email |
| 0c69943b-71c9-4390-a772-97ad37007764 | Email Address Redacted | Email |
| 0c69e70e-aad7-4882-9a4a-a0e028c5034a | Email Address Redacted | Email |
| 0c69e9b7-11da-4f8b-a05f-9995a669df4e | Email Address Redacted | Email |
| 0c6a1e13-051f-47f9-a82a-ce1c876cd5c6 | Email Address Redacted | Email |
| 0c6a64aa-423f-4be8-b126-5a2d19e4d46e | Email Address Redacted | Email |
| 0c6afde7-4966-4c42-9e42-26dbeed4f3154 | Email Address Redacted | Email |
| 0c6b2b16-fab2-4c20-911d-dacded4427de | Email Address Redacted | Email |
| 0c6b7a43-701a-4282-b87a-cf7d0ba4da36 | Email Address Redacted | Email |
| 0c6c3881-8872-4cf1-bb56-f26bd396e08a | Email Address Redacted | Email |
| 0c6c4334-6da5-4df7-8712-151afa89f688 | Email Address Redacted | Email |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | Email Address Redacted | Email |
| 0c6cd97c-b285-46cc-b8c1-bbfab3b9a7cc | Email Address Redacted | Email |
| 0c6d3480-e698-4926-b5cc-6496ebe9d780 | Email Address Redacted | Email |
| 0c6d4ca2-246a-411f-b4bd-fe754ac26c04 | Email Address Redacted | Email |
| 0c6d617c-ac5f-4f60-b708-073b94cefe8a | Email Address Redacted | Email |
| 0c6d8d1b-c53d-46b3-95ab-15cdc199ac34 | Email Address Redacted | Email |
| 0c6e46e2-c2ff-4fa9-9d6c-77c1ef946958 | Email Address Redacted | Email |
| 0c6e4e66-d45e-448e-a8c7-c1c41bf3bb5a | Email Address Redacted | Email |
| 0c6f1a79-e21c-4782-959a-b697ada6b2f92 | Email Address Redacted | Email |
| 0c6f905f-d319-4800-90f3-0a594d78ba2a | Email Address Redacted | Email |
| 0c7083dd-703c-465d-a4b7-6051fa054a94 | Email Address Redacted | Email |
| 0c70c78f-7d4c-44dd-aa0e-a195374fbd45 | Email Address Redacted | Email |
| 0c70fd74-133a-4b42-a568-0c675b03a849 | Email Address Redacted | Email |
| 0c7133a2-fe67-43df-ab3e-57d054c1a39f | Email Address Redacted | Email |
| 0c713c55-361e-4f05-9edf-c68da93c54c4 | Email Address Redacted | Email |
| 0c71adc7-7ec0-4e61-b20b-035115b7cfd9 | Email Address Redacted | Email |
| 0c725aa8-d1d1-406d-b28f-73a932f0da1d | Email Address Redacted | Email |
| 0c7406df-7b0e-4a62-ae0e-63d02fcf90fc | Email Address Redacted | Email |
| 0c74455d-752c-4640-8ee1-77c415a1510b | Email Address Redacted | Email |
| 0c74b1d3-8dcc-4b4b-a441-e2ed26793d8b | Email Address Redacted | Email |
| 0c74e1d4-da4d-4a38-aff9-d8cdf82e4a44 | Email Address Redacted | Email |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | Email Address Redacted | Email |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | Email Address Redacted | Email |
| 0c7640d0-29d9-4b38-b40b-9b18c3d63abb | Email Address Redacted | Email |
| 0c765e97-66d4-42ed-812d-44b0d478ce57 | Email Address Redacted | Email |
| 0c76e1d5-6f6c-4e40-9663-d91cde0aa3bb | Email Address Redacted | Email |
| 0c770bfb-e5a9-4aa3-9d05-8ca78cb5787 | Email Address Redacted | Email |
| 0c7758c2-8f7b-4b15-84e5-ab2471420d7b | Email Address Redacted | Email |
| 0c77e666-c50f-41ab-856b-78ae9a07e062 | Email Address Redacted | Email |
| 0c78f74a-c788-4cc5-a260-7dc4882cc3ca | Email Address Redacted | Email |
| 0c7a4af0-2af2-4356-b03a-8a7365ab45b6 | Email Address Redacted | Email |
| 0c7aff46-1ae2-4976-9d65-a7c7aa2e5944 | Email Address Redacted | Email |
| 0c7b1dff-42e5-4e9d-9993-ae5c9cf23659 | Email Address Redacted | Email |
| 0c7b86ac-4fe2-4440-9c95-4cc5c3e37d08 | Email Address Redacted | Email |
| 0c7cfe78-3569-45fb-b3e7-011797c1cd57 | Email Address Redacted | Email |
| 0c7d597b-f0c4-4a95-9019-aa93a5984273 | Email Address Redacted | Email |
| 0c7dbc35-ba95-498b-9d54-f967c6bb47ff | Email Address Redacted | Email |
| 0c7de363-c9d1-4d7c-8f30-803175bbc748 | Email Address Redacted | Email |
| 0c7e1e40-f335-4ccc-98e2-28026023ff78 | Email Address Redacted | Email |
| 0c7e4d21-e639-448a-9acd-12613181663c | Email Address Redacted | Email |
| 0c7e620f-4184-4b3a-af20-e14e606ab3bc | Email Address Redacted | Email |
| 0c7ebc47-ecc3-4025-8631-32d574adf2f7 | Email Address Redacted | Email |
| 0c7efb76-0079-42b3-8dc3-d66db7083e48 | Email Address Redacted | Email |
| 0c7f0fdc-5bd3-4edd-a9e6-46588035bfb1 | Email Address Redacted | Email |
| 0c7f1cec-4a1a-493b-a961-413fc3ff52eb | Email Address Redacted | Email |
| 0c801e32-a572-45df-bede-1989c22c58ed | Email Address Redacted | Email |
| 0c821825-a632-4c03-917c-74cf3ac69071 | Email Address Redacted | Email |
| 0c8220e4-7581-4637-94e5-3a3a17abadd7 | Email Address Redacted | Email |
| 0c829429-c524-4519-8e26-cd368b06a91d | Email Address Redacted | Email |
| 0c82e697-9eba-4a00-a066-003bcc1b5475 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0c82f60e-ed08-4ecc-b992-ec65cb0ce0ee | Email Address Redacted | Email |
| 0c83253f-a1ee-46f3-a114-2c04700a53a9 | Email Address Redacted | Email |
| 0c83568d-1db7-41a0-8886-36d43e1b0f97 | Email Address Redacted | Email |
| 0c8418c0-dbb3-49ea-8fcf-80fcee0ef987 | Email Address Redacted | Email |
| 0c852a09-d812-4019-acea-04a0d3f549b | Email Address Redacted | Email |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | Email Address Redacted | Email |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | Email Address Redacted | Email |
| 0c864022-0099-46db-aec7-f918d0c12a72 | Email Address Redacted | Email |
| 0c865d77-e69e-4963-a005-22c34927520d | Email Address Redacted | Email |
| 0c86a88f-4485-4dd9-9003-406e871531d5 | Email Address Redacted | Email |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | Email Address Redacted | Email |
| 0c86c9f4-2900-4cc2-b975-02e2982451e8 | Email Address Redacted | Email |
| 0c86c9f4-2900-4cc2-b975-02e2982451e8 | Email Address Redacted | Email |
| 0c87c339-02de-4138-917e-dacb60007c35 | Email Address Redacted | Email |
| 0c87fee7-8dc5-42ae-9355-efcdb1932195 | Email Address Redacted | Email |
| 0c89f640-c9fd-4e4d-99ec-3deaf2e076fa | Email Address Redacted | Email |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | Email Address Redacted | Email |
| 0c8a57d5-28a1-4307-a997-d3357af80e8d | Email Address Redacted | Email |
| 0c8b7230-5f31-4609-bcb6-99526b19a897 | Email Address Redacted | Email |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | Email Address Redacted | Email |
| 0c8bc7a2-9199-4cd3-bf40-67d95c9c97f6 | Email Address Redacted | Email |
| 0c8bdc43-2f98-427f-b599-7cce056338b4 | Email Address Redacted | Email |
| 0c8c5c4f-43e4-477f-8fd8-c5685f9f463c9 | Email Address Redacted | Email |
| 0c8c7c5b-314b-4b2f-bdcd-f1bc9fc36da7 | Email Address Redacted | Email |
| 0c8ce727-3afb-48d1-9d9f-6af3dfc0d09f | Email Address Redacted | Email |
| 0c8dcd1d-c343-480b-9f37-15dc13da16e6 | Email Address Redacted | Email |
| 0c8e5b49-96a7-45e3-9250-e4b84c3b8051 | Email Address Redacted | Email |
| 0c8f5b55-0f49-4312-bb60-5684ce567c99 | Email Address Redacted | Email |
| 0c8f952c-f31c-41cd-a787-5bd0cd8272cb | Email Address Redacted | Email |
| 0c9037fe-8479-4f1b-97da-1c992fc1a3ad | Email Address Redacted | Email |
| 0c90cd98-7623-4fa4-9cd0-d91f366f2df9 | Email Address Redacted | Email |
| 0c91beaa-ccd3-43ec-a644-a356ba04b378 | Email Address Redacted | Email |
| 0c91e8b5-d222-4944-a72a-ce3b8c311155 | Email Address Redacted | Email |
| 0c924baa-5875-47f7-8d2e-eda3876852f | Email Address Redacted | Email |
| 0c932972-72e9-4612-932f-4211bc8443fc | Email Address Redacted | Email |
| 0c9334b6-55c8-4032-97b1-f7613e90403d | Email Address Redacted | Email |
| 0c93e952-f526-47e1-90c1-177661732f1 | Email Address Redacted | Email |
| 0c94a2c3-79f8-4fea-ae1b-5a16685c5d5a | Email Address Redacted | Email |
| 0c95507c-5591-4e72-9e9d-3272efb00274 | Email Address Redacted | Email |
| 0c95707e-bf39-4f66-90f0-1b1896aaa8e7 | Email Address Redacted | Email |
| 0c95b351-180e-4ab4-a3de-43d39d6a7b56 | Email Address Redacted | Email |
| 0c96b615-a700-40b8-8308-50fa11f1efa5 | Email Address Redacted | Email |
| 0c96baa5-3fb7-4c4f-b6c1-e551ea0ca03c | Email Address Redacted | Email |
| 0c970bb7-faf8-440a-9251-d9ab8cc463f | Email Address Redacted | Email |
| 0c98b5a1-2c03-4d0f-8fe3-94851229e340 | Email Address Redacted | Email |
| 0c98be0c-091f-43f8-ac57-57ae0e47bc0e | Email Address Redacted | Email |
| 0c98e6a4-de24-4ca4-8742-8a807f7917cd | Email Address Redacted | Email |
| 0c992f3c-7acd-4299-b523-548474cbf2a2 | Email Address Redacted | Email |
| 0c99408b-fae1-4f88-8be2-d7a3dc583e14 | Email Address Redacted | Email |
| 0c9a70bc-7664-4be3-bb26-eb8d96bbc323 | Email Address Redacted | Email |
| 0c9a843b-a050-418f-bff5-692c97d8dac2 | Email Address Redacted | Email |
| 0c9aa183-bd5c-4b93-be6a-94bf5c1f2f4c | Email Address Redacted | Email |
| 0c9ab0bc-9ff5-41c3-a7e3-b87d0bd2b7c9 | Email Address Redacted | Email |
| 0c9ae90c-fced-4505-a1c8-904911db511a | Email Address Redacted | Email |
| 0c9b253c-96de-47d7-ab46-7ec2e9d143c7 | Email Address Redacted | Email |
| 0c9b7195-98d9-47f2-a636-f15af7ca85b9 | Email Address Redacted | Email |
| 0c9b84f4-030d-4184-afe5-023625442aa9 | Email Address Redacted | Email |
| 0c9c4d91-43ea-4695-b27c-321d5f7242c1 | Email Address Redacted | Email |
| 0c9c7794-02ac-4626-bef1-72f6f757b2e7 | Email Address Redacted | Email |
| 0c9cc4ec-1f9c-4e98-b9a7-ea3f183fd814 | Email Address Redacted | Email |
| 0c9cfe6d-3520-4220-8736-b8e9c5096769 | Email Address Redacted | Email |
| 0c9c0c43-022f-44f7-8de9-6c70497eeb2b | Email Address Redacted | Email |
| 0c9e27e4-ad9f-471b-9f86-126f9bc230d7 | Email Address Redacted | Email |
| 0c9e9e67-8a18-4153-bd6f-832319ee52c0 | Email Address Redacted | Email |
| 0c9ed083-d08a-4e08-b7b7-7fc1eb412299 | Email Address Redacted | Email |
| 0c9ef0f6-8bd1-44a4-928e-88b833936642 | Email Address Redacted | Email |
| 0c9f7da5-555f-45b6-a7c0-67ff47c8fa78 | Email Address Redacted | Email |
| 0c9f8cbd-bcec-4f83-8b67-3c91cda3b54d | Email Address Redacted | Email |
| 0c9fbb0d-10a0-4dd2-8715-2a265660f5b9 | Email Address Redacted | Email |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | Email Address Redacted | Email |
| 0ca0ca8a-d26f-4243-ab62-e33a8dc3e118 | Email Address Redacted | Email |
| 0ca0eff2-b5d6-448a-bca8-ec9ddc1f4c84 | Email Address Redacted | Email |
| 0ca1e7de-69bd-4b7a-92ba-bb059c91342d | Email Address Redacted | Email |
| 0ca3d0da-1fc7-4863-bc3d-2744801b3321 | Email Address Redacted | Email |
| 0ca40ece-8043-4064-9f8b-0a3fe7a2cec2 | Email Address Redacted | Email |
| 0ca455e1-6b52-4d94-85cf-469692bda3bf | Email Address Redacted | Email |
| 0ca4a45f-5d6b-45d6-940b-81ec6acdc4ac | Email Address Redacted | Email |
| 0ca60a67-ab38-40d2-989a-789ab466fb96 | Email Address Redacted | Email |
| 0ca60aea-6119-4266-b9c7-22d832867aea | Email Address Redacted | Email |
| 0ca61c17-85b9-4bf2-a2a9-3c35ef520698 | Email Address Redacted | Email |
| 0ca6c3ac-24c7-4a54-862d-24330af1316b | Email Address Redacted | Email |
| 0ca72d21-342d-4e2d-be7e-f9840ce5a4e2 | Email Address Redacted | Email |
| 0ca7949c-3d12-447b-ae89-decd030b578b | Email Address Redacted | Email |
| 0ca88280-ebd3-451a-a996-002261a8b68f | Email Address Redacted | Email |
| 0ca88280-ebd3-451a-a996-002261a8b68f | Email Address Redacted | Email |
| 0ca8ae8a-4408-45ed-b964-8877d409d701 | Email Address Redacted | Email |
| 0ca8cd6c-e839-4ee8-84f9-e8080847ceec | Email Address Redacted | Email |
| 0ca8ead5-8834-4b95-b78a-d8e985e86756 | Email Address Redacted | Email |
| 0ca98c05-bb30-44f8-a92b-8b3598e57e2d | Email Address Redacted | Email |
| 0cacf862-c2ed-4708-a039-7d9564e864b9 | Email Address Redacted | Email |
| 0cacff95-2723-4044-8c79-c6d7dfc3f973 | Email Address Redacted | Email |
| 0caec207-827a-4289-8bd1-5ae860a3ab53 | Email Address Redacted | Email |
| 0caf1609-898b-455b-bec5-00c75f3ce4e4 | Email Address Redacted | Email |
| 0cb02c77-259c-44f2-aff3-5c0d2975390d | Email Address Redacted | Email |
| 0cb046da-7519-44d1-83d0-2cf5b4ab895b | Email Address Redacted | Email |
| 0cb07148-6484-46f9-8449-4c11ea792307 | Email Address Redacted | Email |
| 0cb22004-126a-4b84-827d-dc9bee9498c9 | Email Address Redacted | Email |
| 0cb29534-56bb-4325-8815-268c8c4bd1d2 | Email Address Redacted | Email |
| 0cb2f4f0-1b64-4974-a6b4-363cedd1769b | Email Address Redacted | Email |
| 0cb4a48b-5324-4c71-ba46-30743cf93c0a | Email Address Redacted | Email |
| 0cb5132f-33cb-4c52-998d-f07ddda421e8 | Email Address Redacted | Email |
| 0cb51a32-a6d8-48c0-86a0-d6b3c02ba2ba | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0cb5bfa5-8a34-4ace-9e9b-56053cc59a5a | Email Address Redacted | Email |
| 0cb64272-3c3f-4f6b-96f2-a18258c5d880 | Email Address Redacted | Email |
| 0cb6694a-cae0-4330-a289-9415c334a147 | Email Address Redacted | Email |
| 0cb6c724-55e3-48a7-83c6-ed7e676e68c4 | Email Address Redacted | Email |
| 0cb769fe-4c6c-4d64-8f8d-a0596f24d81c | Email Address Redacted | Email |
| 0cb830ef-e99f-440d-82b4-f210355c00a7 | Email Address Redacted | Email |
| 0cb8685a-f66d-4a4e-a1bf-9474c6ce9b7e | Email Address Redacted | Email |
| 0cb86da2-6ec3-46dc-9c80-8d4c69124f12 | Email Address Redacted | Email |
| 0cba4345-7777-43ff-b40a-056a82c15674 | Email Address Redacted | Email |
| 0cba9619-d461-47b7-905c-b9474f230b05 | Email Address Redacted | Email |
| 0cbad2de-eac0-4682-876b-2e2eb53ac0c8 | Email Address Redacted | Email |
| 0cbbd9b7-f557-41c4-ac5d-8f2cdb46faa7 | Email Address Redacted | Email |
| 0cbbed22-0176-4053-97fc-79378d8dcac6 | Email Address Redacted | Email |
| 0cbc5340-2f64-4dce-a68b-ec08a3652b71 | Email Address Redacted | Email |
| 0cbc5bc1-46da-46e7-b7eb-7d9d33f6843d | Email Address Redacted | Email |
| 0cbcc306-ff69-489c-957c-16ed9e7a5f18 | Email Address Redacted | Email |
| 0cbed518-cc3e-4650-819b-e7e970d4cbac | Email Address Redacted | Email |
| 0cbf1191-f9fa-4686-9770-ded391b78d2e | Email Address Redacted | Email |
| 0cbff785-a7a9-428f-808a-000fb805ccde | Email Address Redacted | Email |
| 0cc0028a-965b-4ba9-a97d-f00bca9b3aa9 | Email Address Redacted | Email |
| 0cc0548b-5831-4d27-8149-350c6a68550a | Email Address Redacted | Email |
| 0cc09833-d130-4f98-b661-746696e7c049 | Email Address Redacted | Email |
| 0cc0d6e4-9276-46a7-92ad-5b5d9b5154a8 | Email Address Redacted | Email |
| 0cc1c041-616f-479d-89a7-8a7d1b91e837 | Email Address Redacted | Email |
| 0cc1f574-ecdf-4980-bc5b-df2121aaeac1 | Email Address Redacted | Email |
| 0cc2de95-abf2-41b2-bba1-98ab917bdc75 | Email Address Redacted | Email |
| 0cc30cd9-41df-463e-b703-8042753f8a05 | Email Address Redacted | Email |
| 0cc35172-1c9d-4972-b724-5f0f84cf8d04 | Email Address Redacted | Email |
| 0cc3b5ab-b463-4551-ace2-77e8d898057a | Email Address Redacted | Email |
| 0cc4126b-5013-4e31-b015-3f2dda4b218e | Email Address Redacted | Email |
| 0cc46421-429c-4f06-b3d6-eab58dc39d7f | Email Address Redacted | Email |
| 0cc482fb-92a4-4af6-be19-b332da46d63e | Email Address Redacted | Email |
| 0cc4f8e6-e933-41b8-8a18-7496facb3bb6 | Email Address Redacted | Email |
| 0cc55346-b7bd-446a-a254-41a23ee67838 | Email Address Redacted | Email |
| 0cc5818b-09fe-4621-bb7e-9c84107c3c8a | Email Address Redacted | Email |
| 0cc58c60-1262-4053-9961-e61c9b0452d0 | Email Address Redacted | Email |
| 0cc5ee1c-8522-46bd-87af-6f6947aaa4b6 | Email Address Redacted | Email |
| 0cc5ffbf-41a0-41d1-b062-6a884cc5ecec | Email Address Redacted | Email |
| 0cc7c466-5c0a-4fe3-bfb4-78ed056cc06d | Email Address Redacted | Email |
| 0cc90643-0bf6-4330-82d1-933537f19938 | Email Address Redacted | Email |
| 0cc95f48-6d41-4bff-95ef-0e2212d73bca | Email Address Redacted | Email |
| 0cca6894-7d44-447b-be84-945e1e7ef856 | Email Address Redacted | Email |
| 0ccb7234-48f4-48c8-ae68-dccd8b75be0d | Email Address Redacted | Email |
| 0ccbd7ca-e286-4da5-a683-c0255b7fcdd4 | Email Address Redacted | Email |
| 0ccdbeed-8844-45aa-a3f0-21118ce8064a | Email Address Redacted | Email |
| 0ccdd432-d9d2-4465-9fe1-3412433bbbb9 | Email Address Redacted | Email |
| 0cce0ab1-dea0-490c-8ccd-0d7c5718a981 | Email Address Redacted | Email |
| 0cce854a-3c5b-4a3f-9376-94629c6af8d9 | Email Address Redacted | Email |
| 0cce89e6-7f84-4058-a7b9-eb693e785344 | Email Address Redacted | Email |
| 0cd1c2f3-599f-4da1-971e-06f5b1c379e6 | Email Address Redacted | Email |
| 0cd2015d-a441-4173-a5f4-732ead4907ae | Email Address Redacted | Email |
| 0cd259db-76e0-46ab-a3ed-61bfd414ffe6 | Email Address Redacted | Email |
| 0cd3a14a-4eb2-4972-ac87-6e5fe3b1b83b | Email Address Redacted | Email |
| 0cd3d8ce-225f-43e1-8407-319e77be71a2 | Email Address Redacted | Email |
| 0cd3f193-0a15-43e2-b214-707d7a5a7736 | Email Address Redacted | Email |
| 0cd40653-0f87-47c6-86d6-589734fee62d | Email Address Redacted | Email |
| 0cd44b87-fc69-4efd-a4d4-14cf75505769 | Email Address Redacted | Email |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | Email Address Redacted | Email |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | Email Address Redacted | Email |
| 0cd60c6d-a7fd-4511-8ff6-bc0c1687989d | Email Address Redacted | Email |
| 0cd6847e-876f-4a65-9eed-1451c7670f5f6 | Email Address Redacted | Email |
| 0cd7b72f-5c2e-40de-bfe5-310846f57659 | Email Address Redacted | Email |
| 0cd82fa5-4dc8-4b10-82c7-21640691b2c6 | Email Address Redacted | Email |
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | Email Address Redacted | Email |
| 0cda3d43-dc34-4d92-8f7f-89003dcce78d | Email Address Redacted | Email |
| 0cda410c-bfb9-46cc-80c2-20d5f40924dc | Email Address Redacted | Email |
| 0cda514a-f5d2-4ac4-a490-cc4eb84f8508 | Email Address Redacted | Email |
| 0cda5194-27ed-4cb0-b466-0c3c7a3c1fde | Email Address Redacted | Email |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | Email Address Redacted | Email |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | Email Address Redacted | Email |
| 0cdbf942-8a00-4f11-8ba5-85d2600290a3 | Email Address Redacted | Email |
| 0cdc1277-d834-40c6-9671-68ba49a66f19 | Email Address Redacted | Email |
| 0cdd7354-2564-40ba-9b69-7cc73ee4faf0 | Email Address Redacted | Email |
| 0cdd8bb2-03fa-46aa-b0c5-279e21333268 | Email Address Redacted | Email |
| 0cdde864-10b7-4eb0-9f05-d52a1a2db223 | Email Address Redacted | Email |
| 0cdedfc3-dd33-466a-a68e-9685a9fd848a | Email Address Redacted | Email |
| 0cdf5f3b-f6c4-4b38-bfb0-771af712a070 | Email Address Redacted | Email |
| 0cdf6869-c849-48b3-94fa-da8fc6b273a0 | Email Address Redacted | Email |
| 0cdfddaa-25f6-4329-8226-8b37fb4bdf0b | Email Address Redacted | Email |
| 0ce09fe4-7384-446e-9644-832c8491dc32 | Email Address Redacted | Email |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | Email Address Redacted | Email |
| 0ce0f2f4-0fd9-4bee-9e77-fab09fbf5c7d | Email Address Redacted | Email |
| 0ce2f983-3172-4a63-9bfd-9880c6ca1b6e | Email Address Redacted | Email |
| 0ce36f6c-16fe-4caa-9db4-3f67bdaf6cf4 | Email Address Redacted | Email |
| 0ce374e9-da90-43ed-b7be-6b63cfd3d1f5 | Email Address Redacted | Email |
| 0ce3c65e-7c98-4624-8710-94038e542040b | Email Address Redacted | Email |
| 0ce582cb-449e-4c35-942c-6f042ee1d987 | Email Address Redacted | Email |
| 0ce5d89a-50d8-46c4-898e-74da5dfe2012 | Email Address Redacted | Email |
| 0ce61b03-5efd-4677-b0e0-2e9683e39939 | Email Address Redacted | Email |
| 0ce68064-f17d-4112-af11-e566f41cbb98 | Email Address Redacted | Email |
| 0ce6bb4c-40d0-4f28-8a47-f330ece3da39 | Email Address Redacted | Email |
| 0ce74c66-f2d4-42da-9323-eb868f6d1d1a | Email Address Redacted | Email |
| 0ce7b7f7-3570-49da-bebc-bfd5da067155 | Email Address Redacted | Email |
| 0ce8143e-63da-4ab5-b450-0b1ced891e11 | Email Address Redacted | Email |
| 0ce8a6ec-4c35-4890-aa2a-faa244c55cb3 | Email Address Redacted | Email |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Email Address Redacted | Email |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Email Address Redacted | Email |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Email Address Redacted | Email |
| 0ce8ec84-8457-4cf2-973e-c88a2f8ea50f | Email Address Redacted | Email |
| 0ce8f91b-63f9-4066-ae98-853d1a44c214 | Email Address Redacted | Email |
| 0ce907a7-74fe-48d7-be89-dda791dcbe1f | Email Address Redacted | Email |
| 0cea2953-12ab-420c-bba9-68d671fdf1fa | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | Email Address Redacted | Email |
| 0ceaddfa-73e6-48f1-b885-8ff8dd61b12a | Email Address Redacted | Email |
| 0ceaf9dc-bb00-48d9-8ca3-cd6af1e7740a | Email Address Redacted | Email |
| 0ceafd19-67c0-4981-abfc-c31bbacabe0b | Email Address Redacted | Email |
| 0ceb1497-cbcb-420a-8f1a-19867a210883 | Email Address Redacted | Email |
| 0ceb7b5d-aecb-436d-a0b2-f9b9a7b34eef | Email Address Redacted | Email |
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | Email Address Redacted | Email |
| 0cebc3bb-4cb2-4db0-929e-718eb9135fbe | Email Address Redacted | Email |
| 0cec0357-8d96-46c9-9d8e-aecc7cdf2219 | Email Address Redacted | Email |
| 0cecabb9-2c4b-421a-a8ce-0cfaed5ff476 | Email Address Redacted | Email |
| 0ced526b-faf5-43b8-b483-6d76b3f1dcf5 | Email Address Redacted | Email |
| 0ced5a64-d701-4a63-b5d8-281b0bebd822 | Email Address Redacted | Email |
| 0ceee69a-0eaf-427a-af01-96593ff75ac1 | Email Address Redacted | Email |
| 0ceef6b1-92be-47a9-b528-37667b1f18cc | Email Address Redacted | Email |
| 0cf10d28-88eb-4b5b-a6c3-5ecbfbb219af | Email Address Redacted | Email |
| 0cf11c57-936a-484f-9520-d9ae1b361679 | Email Address Redacted | Email |
| 0cf12909-1dd7-4c9b-8935-4a4654781a6d | Email Address Redacted | Email |
| 0cf1e092-cc5e-489c-8eab-eb602fee1ea4 | Email Address Redacted | Email |
| 0cf24581-2565-4125-b7a7-eb586718b9b2 | Email Address Redacted | Email |
| 0cf2d337-a498-4f34-afc1-bdc94da7f978 | Email Address Redacted | Email |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | Email Address Redacted | Email |
| 0cf33d2f-48a7-43a3-a474-d169455aa8f7 | Email Address Redacted | Email |
| 0cf3728b-ae8c-4fe4-a489-ed62bf517465 | Email Address Redacted | Email |
| 0cf38352-df59-468a-a87c-fd910e378a15 | Email Address Redacted | Email |
| 0cf53a46-5b96-4d59-a434-8701cda0745f | Email Address Redacted | Email |
| 0cf73fc9-c3b1-403c-957b-641aba1932e2 | Email Address Redacted | Email |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | Email Address Redacted | Email |
| 0cf7b3eb-35fe-4775-8bd8-703d39239a25 | Email Address Redacted | Email |
| 0cf80ccc-1406-431e-85c3-d479a872e32f | Email Address Redacted | Email |
| 0cf908d1-861e-4b99-ac27-ce35ebb6f18f | Email Address Redacted | Email |
| 0cf9c578-0327-4a76-a891-dfc90a011800 | Email Address Redacted | Email |
| 0cfb52e0-4215-4943-a062-118f074201b4 | Email Address Redacted | Email |
| 0cfb8025-529c-449d-909f-127d4d35c598 | Email Address Redacted | Email |
| 0cfc3ace-f61b-4fa8-9eb6-cdf5345a9e55 | Email Address Redacted | Email |
| 0cfc3fa2-2615-46ab-b13f-f7df37bdbf7d | Email Address Redacted | Email |
| 0cfd01fc-91f4-4fd7-8d22-1566c88a1547 | Email Address Redacted | Email |
| 0cfd0967-21e8-4af1-b3fb-37981ace9e43 | Email Address Redacted | Email |
| 0cfd6364-810a-4342-8222-55480fd6bc36 | Email Address Redacted | Email |
| 0cfd8dfb-90b1-41b8-9455-f94d6204cbbf | Email Address Redacted | Email |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | Email Address Redacted | Email |
| 0cfe5a49-6d3a-415b-833b-2086db4e950c | Email Address Redacted | Email |
| 0cfe921e-6d59-418f-9e55-024740357417 | Email Address Redacted | Email |
| 0d004680-261e-41b0-95d1-dac8017a30ec | Email Address Redacted | Email |
| 0d00615d-36e1-4db1-84d9-bc9300b8a199 | Email Address Redacted | Email |
| 0d0067dd-e8fd-4050-adf9-09c52c06f312 | Email Address Redacted | Email |
| 0d027c95-cd1b-42c6-b39d-62b891e4524a | Email Address Redacted | Email |
| 0d03c6b2-62e6-4213-bf75-1a426c9eae2f | Email Address Redacted | Email |
| 0d03e4e3-10ee-4afc-a229-e1a1b8c37ab7 | Email Address Redacted | Email |
| 0d041113-8538-462f-8b25-df81711b1c9e | Email Address Redacted | Email |
| 0d0453e3-a9ff-456d-ad90-736230cb1cd5 | Email Address Redacted | Email |
| 0d04c46c-f614-4a7e-bd66-f8017bdc013e | Email Address Redacted | Email |
| 0d05b56c-e412-4407-9705-de74b1d98826 | Email Address Redacted | Email |
| 0d070bed-f152-4eae-9908-ab588fb2e948 | Email Address Redacted | Email |
| 0d0716e7-a992-4c8a-9d05-24b0c071846c | Email Address Redacted | Email |
| 0d0749db-e2cf-47a4-b412-51060ba9c9a8 | Email Address Redacted | Email |
| 0d07bd68-bc02-410b-a25b-f70a2dc29ae3 | Email Address Redacted | Email |
| 0d08370e-e6a2-4065-9fba-cbe241c40199 | Email Address Redacted | Email |
| 0d093da3-0864-4874-87b1-d67aa55a64f5 | Email Address Redacted | Email |
| 0d098884-a494-4a7c-a134-886bb0423366 | Email Address Redacted | Email |
| 0d09912a-a498-4f70-9c47-54674553e494 | Email Address Redacted | Email |
| 0d09bc09-04c9-419d-b9da-cd46d67fbaca | Email Address Redacted | Email |
| 0d09f2ce-2357-4d26-9c96-9c31f3fac06d | Email Address Redacted | Email |
| 0d09f9cc-81f9-4526-8944-7d48356d6e9e | Email Address Redacted | Email |
| 0d0a22cd-2fd7-4229-8b81-863ead8bc6d0 | Email Address Redacted | Email |
| 0d0a99d9-10db-437d-ac8c-658a51542cec | Email Address Redacted | Email |
| 0d0ac0dd-170c-45f6-9f4a-ecd355be3e09 | Email Address Redacted | Email |
| 0d0aff12-10ba-4194-b121-4644ea48e4c8 | Email Address Redacted | Email |
| 0d0bb4de-566a-4f4d-ae53-817ac2d7c66c | Email Address Redacted | Email |
| 0d0be58a-9214-46b3-ad79-a53fb02a3afb | Email Address Redacted | Email |
| 0d0e490b-bb2c-4fbc-90c7-601916020c08 | Email Address Redacted | Email |
| 0d0e9aae-c8cd-4c0c-8cac-768eb9027312 | Email Address Redacted | Email |
| 0d10bd0f-26e9-4d25-a8b3-59c22a2bb5e2 | Email Address Redacted | Email |
| 0d117616-5843-4cf7-9880-c7c24d14e9e2 | Email Address Redacted | Email |
| 0d11b639-a0e1-42a6-b210-c3c39df0424d | Email Address Redacted | Email |
| 0d11fa5b-067a-45d7-8607-38f45cc89b05 | Email Address Redacted | Email |
| 0d11fd9f-b48f-4dff-89c6-63f527b3ac47 | Email Address Redacted | Email |
| 0d12617d-99b1-4761-a955-566982f2c7ae | Email Address Redacted | Email |
| 0d138ff8-2170-40b9-b090-2da10f852e4a | Email Address Redacted | Email |
| 0d1393e8-2f38-408a-9d8d-777b2a958dc7 | Email Address Redacted | Email |
| 0d13998b-9c00-4fb3-931d-a389c2287a14 | Email Address Redacted | Email |
| 0d139c03-0a2f-4dc6-afbe-8a376b43c2a3 | Email Address Redacted | Email |
| 0d13bc7a-7a4b-4235-82c1-737cfed8bce8 | Email Address Redacted | Email |
| 0d147bf9-8c2a-4443-adaa-afe241376105 | Email Address Redacted | Email |
| 0d14d2f8-2f8e-451b-ae3e-2bdbc7081fdc | Email Address Redacted | Email |
| 0d1642d2-b509-417c-a978-58fd4c9ec4ee | Email Address Redacted | Email |
| 0d1698bf-6fa7-4c5e-bf40-e126ca750517 | Email Address Redacted | Email |
| 0d16a41e-dde0-4c44-b8d7-8c6da03ad01f | Email Address Redacted | Email |
| 0d19b094-6543-4cdc-ba93-9280c9264bcb | Email Address Redacted | Email |
| 0d19e832-1f98-4546-bcde-709541c21f7d | Email Address Redacted | Email |
| 0d1a833e-7273-4fe8-a003-1b2c462722f8 | Email Address Redacted | Email |
| 0d1ac4f9-bcd7-4dd1-9c46-20b95bb542ed | Email Address Redacted | Email |
| 0d1ac91e-bfed-4d26-bcf3-8430a1b44925 | Email Address Redacted | Email |
| 0d1ca830-9224-4bc9-a4b4-fabe9f0548d1 | Email Address Redacted | Email |
| 0d1cbb9e-02f2-4de9-ac38-3ecdf29e7d2b | Email Address Redacted | Email |
| 0d1cd2a7-ce67-4c9a-a9c3-8dddfdf4e639 | Email Address Redacted | Email |
| 0d1e746e-81a6-4012-abef-ce9f03a705cb | Email Address Redacted | Email |
| 0d1f737c-6cdc-42cb-840f-f50be155146e | Email Address Redacted | Email |
| 0d1fe123-f239-4302-8798-e4949ed878e1 | Email Address Redacted | Email |
| 0d2082d0-470d-4d98-8e1d-778c304ca70e | Email Address Redacted | Email |
| 0d213a1a-6697-49f8-834b-35a29f02132f | Email Address Redacted | Email |
| 0d228674-e9f4-401c-afc6-d3587973ebb8 | Email Address Redacted | Email |
| 0d22fdfe-3018-4451-a3ef-79fe8a22049b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0d2340f8-5ae9-465e-b33e-0e9409560099 | Email Address Redacted | Email |
| 0d2363f0-5af9-481e-8f64-6acf88d1aa06 | Email Address Redacted | Email |
| 0d23ac02-dbfb-43cc-be6b-0542f89562a2 | Email Address Redacted | Email |
| 0d23b503-1468-47a9-9317-ab2543918554 | Email Address Redacted | Email |
| 0d242017-09a2-4914-9bba-fef68f70940c | Email Address Redacted | Email |
| 0d24f88e-ea63-4963-8bad-a9858cccec34 | Email Address Redacted | Email |
| 0d2504de-42ee-4eef-9ac5-0b9d5fe742fb | Email Address Redacted | Email |
| 0d2506ce-5bb8-4629-8203-468e0c0490c6 | Email Address Redacted | Email |
| 0d259480-04d3-4cc4-b1ff-30aa14f56b10 | Email Address Redacted | Email |
| 0d25cd5c-de41-47d9-85e8-922f699ab4d9 | Email Address Redacted | Email |
| 0d261be6-6ce3-4b9c-aa5f-1b3ca495c3b9 | Email Address Redacted | Email |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | Email Address Redacted | Email |
| 0d277afe-0d2c-4d1b-a13f-cb572e568dc1 | Email Address Redacted | Email |
| 0d281dc0-0d57-428f-95fc-b81753dc69b0 | Email Address Redacted | Email |
| 0d28cf85-ae07-4170-a80d-7c778f189ced | Email Address Redacted | Email |
| 0d2922d1-119a-45ff-a54d-e3b44b48c1fc | Email Address Redacted | Email |
| 0d294a6a-697b-4085-a491-7d7410251664 | Email Address Redacted | Email |
| 0d295c62-9204-4b6a-a394-191c77e222ec | Email Address Redacted | Email |
| 0d2a29d5-6c28-4c78-90fa-971419951c49 | Email Address Redacted | Email |
| 0d2a6467-32ae-44bd-9a45-cc341ee0aefe | Email Address Redacted | Email |
| 0d2aa7ad-8214-4e19-8634-90cc70deed21 | Email Address Redacted | Email |
| 0d2b19fd-d28a-4638-a86f-b4dbdf57255f | Email Address Redacted | Email |
| 0d2b6ec2-df0b-40a5-b5f3-ea2a796c50a5 | Email Address Redacted | Email |
| 0d2c5857-7b6f-42d2-b9f9-1bc23ffe493f | Email Address Redacted | Email |
| 0d2cc801-77e4-411e-b050-a7ecf7af55a6 | Email Address Redacted | Email |
| 0d2cfefc-feb4-404c-b0b2-f86d4a8181f9 | Email Address Redacted | Email |
| 0d2d1436-4cca-4967-9cd4-849531656e15 | Email Address Redacted | Email |
| 0d2e857d-95ea-4fcc-bdea-957e09e42604 | Email Address Redacted | Email |
| 0d2f49df-919e-4014-bf0e-721cfe6ef53f | Email Address Redacted | Email |
| 0d304b3b-d46c-4a53-ac1a-7580c1ddd08f | Email Address Redacted | Email |
| 0d306e2c-a996-450d-a141-aab7aafb9866 | Email Address Redacted | Email |
| 0d308fe1-0a2d-4caa-946d-bcda46920020 | Email Address Redacted | Email |
| 0d311304-7981-49b8-86e3-8bff47c1892c | Email Address Redacted | Email |
| 0d3280e7-4804-4e10-821e-d3815f0cda08 | Email Address Redacted | Email |
| 0d32a18d-a09e-4efc-83ad-040f858e2678 | Email Address Redacted | Email |
| 0d331e7a-77a0-4383-9fb4-8a43ef4c951f | Email Address Redacted | Email |
| 0d33a9a5-92ea-4a90-8999-c356e405a1ec | Email Address Redacted | Email |
| 0d3400d6-b9ce-45a5-b002-1cb7f80415da | Email Address Redacted | Email |
| 0d340eeb-a087-40d8-8b49-9cd8f02d690e | Email Address Redacted | Email |
| 0d344f06-10ec-4b13-9505-4906f4d2fc7c | Email Address Redacted | Email |
| 0d353290-da03-4576-b6db-2b3f265127b4 | Email Address Redacted | Email |
| 0d35f3c2-fb52-4978-bdc4-4c2707282a06 | Email Address Redacted | Email |
| 0d36cc3f-af21-4243-a80f-cf40f930ee2d | Email Address Redacted | Email |
| 0d3713d7-e32f-4340-a2a7-2af7b08a3dc6 | Email Address Redacted | Email |
| 0d37ece8-fe5d-403d-998e-5e6358d76736 | Email Address Redacted | Email |
| 0d3803ae-3397-4047-8102-c1fa6c6be271 | Email Address Redacted | Email |
| 0d381e6e-8a05-48e6-aea7-8a7838c94ff3 | Email Address Redacted | Email |
| 0d387e6c-ea11-4e87-9f05-a4815cfaddfb | Email Address Redacted | Email |
| 0d38b6c2-0839-4221-ac9e-633f3d1f4555 | Email Address Redacted | Email |
| 0d39ac85-781b-41bb-8221-472042875646 | Email Address Redacted | Email |
| 0d3a68fe-0818-4617-a544-87d6a130321f | Email Address Redacted | Email |
| 0d3a68fe-0818-4617-a544-87d6a130321f | Email Address Redacted | Email |
| 0d3b6c56-076b-4e8c-a58d-1ceb6eb0957c | Email Address Redacted | Email |
| 0d3c2202-622d-4623-9d81-9cba728c1d80 | Email Address Redacted | Email |
| 0d3ca812-267c-45a5-b773-e07216188b35 | Email Address Redacted | Email |
| 0d3defda-14e5-414d-8605-56848ee1644f | Email Address Redacted | Email |
| 0d3e2893-bf7d-47c8-9da9-d0209ec98e33 | Email Address Redacted | Email |
| 0d3e33d9-49a2-410f-aa66-25ebca61acb2 | Email Address Redacted | Email |
| 0d42405c-bf85-4a6b-98bd-141734858f9b6 | Email Address Redacted | Email |
| 0d4269e2-0d6b-4f84-9b80-44a93c326848 | Email Address Redacted | Email |
| 0d42ef80-9bc5-40ca-a5a1-dbec7756395a | Email Address Redacted | Email |
| 0d431231-cda3-48b9-951d-795035c4cef3 | Email Address Redacted | Email |
| 0d43482f-6314-4952-8301-1707221d4605 | Email Address Redacted | Email |
| 0d4379e8-75c9-42be-8f8f-d72f563280bc | Email Address Redacted | Email |
| 0d4471ff-f18c-48eb-8417-ddf81701ed57 | Email Address Redacted | Email |
| 0d44acb5-1e4b-47e4-a7ed-cdd65e9149bc | Email Address Redacted | Email |
| 0d4560f9-6cc2-42a1-9636-499fa71636ba | Email Address Redacted | Email |
| 0d469c53-7fe0-4827-b24e-5cefc3dcc0a9 | Email Address Redacted | Email |
| 0d46c063-057c-431b-916e-b767aa977bf5 | Email Address Redacted | Email |
| 0d474933-bc44-48e0-8c1a-a9d01894ca35 | Email Address Redacted | Email |
| 0d482602-ad9c-4432-a4d4-6f05d0f547c3 | Email Address Redacted | Email |
| 0d492c07-5fc2-4c1a-8691-bfbee683a5b0 | Email Address Redacted | Email |
| 0d49481a-6983-41fc-92a6-7c1b71D717de | Email Address Redacted | Email |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Email Address Redacted | Email |
| 0d4a9a2f-b297-4b02-9d50-86b564fe833e | Email Address Redacted | Email |
| 0d4b303d-131b-4cd3-9e9a-7b2bfe2e6ad4 | Email Address Redacted | Email |
| 0d4b5df2-9096-4762-a2e4-37950f9aa947 | Email Address Redacted | Email |
| 0d4b727c-1565-4f3d-9b82-eb7fff4ae1848 | Email Address Redacted | Email |
| 0d4b7b57-06a4-4cd4-9488-00bbf0050d0b | Email Address Redacted | Email |
| 0d4b8fef-502b-4e36-840d-8ce233e8a7b3 | Email Address Redacted | Email |
| 0d4bc800-2299-4d2d-90f9-3171ae921096 | Email Address Redacted | Email |
| 0d4cdd17-35f4-42ef-86ee-60a75cbd7c67 | Email Address Redacted | Email |
| 0d4de1ff-2744-4812-9f76-2961ff97f2a0 | Email Address Redacted | Email |
| 0d4de397-c726-455b-b138-9b3264c1c263 | Email Address Redacted | Email |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | Email Address Redacted | Email |
| 0d4fa703-34ec-40be-bc03-a4e9714d0eb4 | Email Address Redacted | Email |
| 0d4fba55-3030-40a4-8f86-2050bf2292ed | Email Address Redacted | Email |
| 0d4fd17a-3d70-4317-9628-84c39f10da7c | Email Address Redacted | Email |
| 0d511dea-b9c5-47d1-9bab-a6062e0fade3 | Email Address Redacted | Email |
| 0d52a66c-5a67-46de-aa07-c82f0950f8d5 | Email Address Redacted | Email |
| 0d52b795-9f5e-49cd-bdc0-e7394d852959 | Email Address Redacted | Email |
| 0d53291c-94fa-4ff0-8249-5e18beb78e8e | Email Address Redacted | Email |
| 0d533e02-a914-43b2-bfcf-3c345c10d181 | Email Address Redacted | Email |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32ba86b | Email Address Redacted | Email |
| 0d547e4c-ce3b-49ec-a5f5-7988b785b7ed | Email Address Redacted | Email |
| 0d564967-9ac6-4b40-96d7-7ad05ef26863 | Email Address Redacted | Email |
| 0d56ac3b-8593-44c5-9c73-1199601f9452 | Email Address Redacted | Email |
| 0d571d6e-d756-4af5-90c9-e9818b30da47 | Email Address Redacted | Email |
| 0d572d8e-7d61-4132-8ffa-ff72149e9747 | Email Address Redacted | Email |
| 0d575f83-1681-443b-9747-f4fd10df0739 | Email Address Redacted | Email |
| 0d5783c9-9bf2-4659-b7f9-2dfc61ebef77 | Email Address Redacted | Email |
| 0d5833c0-2919-4214-b83e-8b9e2da24d75 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0d58af8d-d26f-4d47-9902-78acbba7176e | Email Address Redacted | Email |
| 0d58c192-f180-43e4-be37-e297a0d1d490 | Email Address Redacted | Email |
| 0d59241d-996c-45a7-a5d5-80014d436984 | Email Address Redacted | Email |
| 0d59e30a-bcf1-44d1-9a2d-b6ed3cf51acb | Email Address Redacted | Email |
| 0d59fa2a-6de8-4344-afef-a4525b7472d3 | Email Address Redacted | Email |
| 0d5a0ca5-752a-4be2-9c70-1b788e3d616e | Email Address Redacted | Email |
| 0d5a1f3f-0349-4c78-9024-434364c80637 | Email Address Redacted | Email |
| 0d5a7b1e-78ae-4bab-9eee-2506e9831bab | Email Address Redacted | Email |
| 0d5ad042-a18e-45c4-a3aa-757add3bbb0f | Email Address Redacted | Email |
| 0d5ada3b-1509-493a-b59f-8b3a9a1bb527 | Email Address Redacted | Email |
| 0d5adf94-53dd-4f8f-9940-3b745a85fefc | Email Address Redacted | Email |
| 0d5ae8fe-0c9d-4446-829a-dda3831f8367 | Email Address Redacted | Email |
| 0d5b9c9e-0d01-4a85-aad9-b6a7ee79ca6e | Email Address Redacted | Email |
| 0d5e1983-4bfd-4939-8898-0d15904e2c56 | Email Address Redacted | Email |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | Email Address Redacted | Email |
| 0d5fc4f9-f62b-4fa1-b072-03c3bf7e56c7 | Email Address Redacted | Email |
| 0d5fc672-0f00-4675-b78a-d5a79fc89844 | Email Address Redacted | Email |
| 0d5fd708-8f25-419c-a9bc-46c1bce76182 | Email Address Redacted | Email |
| 0d60059e-7da3-423f-af62-3116cd24cc85 | Email Address Redacted | Email |
| 0d600b97-f18c-4242-8805-529e6941b6aa | Email Address Redacted | Email |
| 0d606c60-f9e2-4cbf-bd66-76f83943cfa4 | Email Address Redacted | Email |
| 0d607081-697e-45f2-9668-94366e93da07 | Email Address Redacted | Email |
| 0d6089fe-ea76-4015-aa67-d72f9897712b | Email Address Redacted | Email |
| 0d6132e1-5ce1-4ad1-bb5a-9e4e398224dc | Email Address Redacted | Email |
| 0d6159d0-8ebd-4ffd-89b6-915443d3e48d | Email Address Redacted | Email |
| 0d621474-f35f-48eb-9d82-9c1fffb21b3b | Email Address Redacted | Email |
| 0d62a63f-c435-43f9-95b4-b3f02308db18 | Email Address Redacted | Email |
| 0d638e76-f444-49b8-8da0-3b3bfad2912d | Email Address Redacted | Email |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | Email Address Redacted | Email |
| 0d659b8b-4359-47c9-841b-d5d75a030999 | Email Address Redacted | Email |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | Email Address Redacted | Email |
| 0d66599a-fcc7-40aa-9d53-4102c4f3a648 | Email Address Redacted | Email |
| 0d66c707-306c-4b6b-a8af-73ae9ba32d60 | Email Address Redacted | Email |
| 0d66d05a-d709-4578-a548-98d7a9be8b6c | Email Address Redacted | Email |
| 0d672233-4879-4206-ba1a-8bb22618c5f3 | Email Address Redacted | Email |
| 0d68a9d0-e2fd-4539-9c45-f89d74107f59 | Email Address Redacted | Email |
| 0d697453-5267-4c7f-8838-6fc7e6285729 | Email Address Redacted | Email |
| 0d69a0c3-f9de-4a07-a6a2-a36e4a4c4ad1 | Email Address Redacted | Email |
| 0d6a342e-9ba1-4d0d-a553-2deb68a8e4dd | Email Address Redacted | Email |
| 0d6aa41c-28d4-40b5-a527-a738770e59cf | Email Address Redacted | Email |
| 0d6aa866-45f0-479f-9635-e3eaa2456bf3 | Email Address Redacted | Email |
| 0d6b8c83-d6b7-4e74-b624-dd3ec7a9e06a | Email Address Redacted | Email |
| 0d6c2b14-c16f-4efd-b5cb-14532c4554fa | Email Address Redacted | Email |
| 0d6c7a07-9b5b-4139-9e17-72e3f112cb35 | Email Address Redacted | Email |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | Email Address Redacted | Email |
| 0d6c6e9-4c38-4fb4-9236-addc7cb436fc | Email Address Redacted | Email |
| 0d6ce695-b2f1-41da-9143-b0c9c1aa1ef9 | Email Address Redacted | Email |
| 0d6d9185-9521-4dc9-9e3a-b961c916477c | Email Address Redacted | Email |
| 0d6e64ee-bfb8-49b1-89c8-94794af047e5 | Email Address Redacted | Email |
| 0d6ee322-9761-4229-9c79-e230b4a5ebac | Email Address Redacted | Email |
| 0d6f49b3-705f-491d-9bca-380aeaffd4ed | Email Address Redacted | Email |
| 0d6ff3d1-9b90-4668-a1a5-6def207f8ea9 | Email Address Redacted | Email |
| 0d7039fb-296a-4427-afa1-05010d925e784 | Email Address Redacted | Email |
| 0d7110f7-4e3d-435c-a2e3-c9a96bbcebae | Email Address Redacted | Email |
| 0d7123c4-b132-4386-a5b1-8da465dc6dc3 | Email Address Redacted | Email |
| 0d71e986-04b3-48d7-8c94-823813ecbbb3 | Email Address Redacted | Email |
| 0d71eb42-ec7f-4fd6-ac59-9c5fe3a61212 | Email Address Redacted | Email |
| 0d728038-3408-40eb-880f-0ce41230fe9c | Email Address Redacted | Email |
| 0d72d0b1-9a67-42dd-b594-14b9a3a92cb1 | Email Address Redacted | Email |
| 0d74dcef-f81b-4247-83e8-fe84c9a947f1 | Email Address Redacted | Email |
| 0d74ee59-eab1-40b0-9255-fe423511b7f1 | Email Address Redacted | Email |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | Email Address Redacted | Email |
| 0d7533d7-d51a-463c-92fc-b9217134f0db | Email Address Redacted | Email |
| 0d75d194-01cb-47c7-9ee2-9d5b639739f3 | Email Address Redacted | Email |
| 0d75fe33-ff24-4d08-ad49-c9897645905c | Email Address Redacted | Email |
| 0d7659b7-e3c5-4645-8218-22cd44b013f2 | Email Address Redacted | Email |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | Email Address Redacted | Email |
| 0d7688c7-7de3-4fd4-8604-ad24feb46b52 | Email Address Redacted | Email |
| 0d76af0e-0c90-48a3-8fe2-f5deda6f77769 | Email Address Redacted | Email |
| 0d76eed2-1423-4a2c-a66e-b4708d7b15d1 | Email Address Redacted | Email |
| 0d77030d-0872-49ef-9897-5e01e464a956 | Email Address Redacted | Email |
| 0d77add2-cf1f-4a78-a0e0-0b4294778777 | Email Address Redacted | Email |
| 0d77eeeb-ac92-47dd-b4e2-d25d0ff66101 | Email Address Redacted | Email |
| 0d7877e5-1fa5-45f4-a5e5-7b654c2b2c28 | Email Address Redacted | Email |
| 0d78a27d-194d-45b9-b3f0-d47fe94194de | Email Address Redacted | Email |
| 0d78cb47-df8f-4932-bafe-95b3ae90fd0a | Email Address Redacted | Email |
| 0d794f48-b9b6-43b6-8865-8d3378acfe34 | Email Address Redacted | Email |
| 0d7a7939-166f-4354-bf23-79f5e86837d2 | Email Address Redacted | Email |
| 0d7a9d99-494a-46f2-b9bf-813f298c5972 | Email Address Redacted | Email |
| 0d7b093d-d1ff-4a2d-9e4a-11b973033127 | Email Address Redacted | Email |
| 0d7b2944-8137-4e4f-a4da-004b968cc3d5 | Email Address Redacted | Email |
| 0d7b3d15-8dcf-4982-8371-b9a8db5f2537 | Email Address Redacted | Email |
| 0d7b9614-4137-4702-a7fa-018723a4242c | Email Address Redacted | Email |
| 0d7c5248-33b0-436c-88ef-ce70c5ee94f5 | Email Address Redacted | Email |
| 0d7d0fa6-85dd-4797-8221-fded046f83f2 | Email Address Redacted | Email |
| 0d7e65eb-b93f-4d9f-8608-720f2a28d331 | Email Address Redacted | Email |
| 0d7f4480-7f4f-4673-9aed-21fc0e7b2faf | Email Address Redacted | Email |
| 0d7f8781-3401-4209-ae2d-f6b3b29aadb9 | Email Address Redacted | Email |
| 0d7fa760-5444-45ed-b8e2-25fde8c78afa | Email Address Redacted | Email |
| 0d817069-1cde-48e2-92dd-11b8c62f5eda | Email Address Redacted | Email |
| 0d82bf6e-2733-472f-a886-4a81d58613b9 | Email Address Redacted | Email |
| 0d82d562-da8b-4945-8c35-ed7b3e27d616 | Email Address Redacted | Email |
| 0d834b33-b93f-46c5-ae3a-ef752918ca1a | Email Address Redacted | Email |
| 0d838556-0457-4189-af4a-50223dd9d287 | Email Address Redacted | Email |
| 0d83cc0f-8d71-47af-9969-d8de35036f32 | Email Address Redacted | Email |
| 0d84349e-4471-48cf-bbb3-c07121f1ddb5 | Email Address Redacted | Email |
| 0d84b6c3-df50-4364-9d22-c5c659706714 | Email Address Redacted | Email |
| 0d852509-37f1-4514-bf3b-6d0061521461 | Email Address Redacted | Email |
| 0d85546b3-ec46-4296-8383-9206f8ad3d77 | Email Address Redacted | Email |
| 0d866683-d437-427f-8721-4052b6a7f00c | Email Address Redacted | Email |
| 0d86c140-cf7a-46ab-8c1e-da4072417770 | Email Address Redacted | Email |
| 0d872b9f-f263-4ebe-a698-fd07e4b3b67d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0d873aaa-4ccf-48a4-bbff-3db26e1dd213 | Email Address Redacted | Email |
| 0d88378d-cf41-43b6-80b8-4817f888a100 | Email Address Redacted | Email |
| 0d888842-897a-47bb-a845-42c21158dd0a | Email Address Redacted | Email |
| 0d88a09f-22ec-4c2b-b5f7-723fda0d8214 | Email Address Redacted | Email |
| 0d88a09f-22ec-4c2b-b5f7-723fda0d8214 | Email Address Redacted | Email |
| 0d8948e7-a51c-49ef-8f3a-8a511a3a396b1 | Email Address Redacted | Email |
| 0d89b233-1395-4434-9dc0-915250507e66 | Email Address Redacted | Email |
| 0d89f7de-0b8b-495a-99c8-430700370d92 | Email Address Redacted | Email |
| 0d8a1d3a-da92-4ae9-a5e2-ed978bc893e4 | Email Address Redacted | Email |
| 0d8a3f6f-9948-4acb-9f94-219ce63e775f | Email Address Redacted | Email |
| 0d8b31a7-6f0d-4e0d-a776-f71ea5cc93b9 | Email Address Redacted | Email |
| 0d8b323d-04a7-4b0b-9db9-e25c66d9f866 | Email Address Redacted | Email |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | Email Address Redacted | Email |
| 0d8cf6d4-f304-44d6-a66f-0e15834977f1f | Email Address Redacted | Email |
| 0d8d18d9-9c52-4344-945c-3cd3f1ada39d | Email Address Redacted | Email |
| 0d8e266b-6d91-4fe3-b0eb-36e9c496726d | Email Address Redacted | Email |
| 0d8e5797-cd87-4f91-9408-462c4c1ed0fb | Email Address Redacted | Email |
| 0d8e58f4-169a-4ee7-8634-ee6745c50416 | Email Address Redacted | Email |
| 0d8e8cd7-717a-48b5-b8d0-d5a29c33d6d1 | Email Address Redacted | Email |
| 0d8eeebc-a3eb-44ae-b605-6929f810b087 | Email Address Redacted | Email |
| 0d8f3bae-8431-46b7-9b9c-f5dd10a4d218 | Email Address Redacted | Email |
| 0d90126d-2a05-4942-8271-585f89fbd0f3 | Email Address Redacted | Email |
| 0d911f78-fc28-450a-901b-5e1637f4ee59 | Email Address Redacted | Email |
| 0d91ec79-db8d-4e8b-97d5-2d03171c14fe | Email Address Redacted | Email |
| 0d9202ce-e992-4f7b-a753-5cc79af81f5a | Email Address Redacted | Email |
| 0d92ad7f-89f0-4536-b28f-aa1c5b1cb4f6 | Email Address Redacted | Email |
| 0d92bdfb-ba32-47cc-8f09-156adb11930b | Email Address Redacted | Email |
| 0d9378a6-6877-4018-a913-299c94ded199 | Email Address Redacted | Email |
| 0d939c2a-0dc6-409e-86de-f646893f59de | Email Address Redacted | Email |
| 0d93c3fe-2d9b-4536-8126-301e15530821 | Email Address Redacted | Email |
| 0d93da74-856a-41d9-8624-9666025ac47a | Email Address Redacted | Email |
| 0d9452c0-0180-4cf3-9e9a-63dbc1ee5f65 | Email Address Redacted | Email |
| 0d94b81d-17b0-46c3-aa80-b42dcf8ee720 | Email Address Redacted | Email |
| 0d95b91b-836b-46e6-bd41-fdb08bab3448 | Email Address Redacted | Email |
| 0d967823-3996-4a43-95b5-18d8e5b95ef1 | Email Address Redacted | Email |
| 0d967e5e-c3e0-4bca-b026-532a50706db2 | Email Address Redacted | Email |
| 0d97856b-38b6-478b-b6c8-717e60854754 | Email Address Redacted | Email |
| 0d97acef-221d-4ae9-aeb7-d68ae7420b11 | Email Address Redacted | Email |
| 0d97e5df-811c-4977-8ef9-1b448a9b4b34 | Email Address Redacted | Email |
| 0d98e952-c8cd-4703-b4ac-47031512a4bf | Email Address Redacted | Email |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | Email Address Redacted | Email |
| 0d9badac-3885-470b-8f73-f04fd82eb8c5 | Email Address Redacted | Email |
| 0d9c6091-c28c-42fb-8112-0646658d3fcb | Email Address Redacted | Email |
| 0d9c7729-3dda-43cc-8c18-67ca7a7f2c4f | Email Address Redacted | Email |
| 0d9c9acb-df5b-486d-95cc-72194ce78e22 | Email Address Redacted | Email |
| 0d9cc05b-34ea-42dc-aa55-2f23b477a3f3 | Email Address Redacted | Email |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | Email Address Redacted | Email |
| 0d9d4614-0617-454e-8a93-18c2b9922d02 | Email Address Redacted | Email |
| 0d9dead4-590b-4260-bbbd-6949667c64ac | Email Address Redacted | Email |
| 0d9e2094-69a6-4fa9-9efe-8ffab9fc17d4 | Email Address Redacted | Email |
| 0d9e52c3-48db-4bcb-a794-e9ede402dc17 | Email Address Redacted | Email |
| 0d9ef9a6-9e2b-46a7-af59-1ab06893433a | Email Address Redacted | Email |
| 0d9f11db-6de8-4fe8-89b4-eb36c5d30e64 | Email Address Redacted | Email |
| 0d9f2f0c-a59e-4bb8-9ddc-a222a2bbb6b8 | Email Address Redacted | Email |
| 0d9f95d1-23c1-45fb-a5b1-d39f6ed5d699 | Email Address Redacted | Email |
| 0da301b6-28df-450f-ace6-43db603ddccd | Email Address Redacted | Email |
| 0da3387e-1bd7-4f5c-9419-21c7853b5e5d | Email Address Redacted | Email |
| 0da489ba-84eb-4f96-b096-864815d01f19 | Email Address Redacted | Email |
| 0da4aaaa-0ea4-4ca1-b92d-1a3bf9e0630b | Email Address Redacted | Email |
| 0da4b11b-19ab-4412-91b2-6fc125377d86 | Email Address Redacted | Email |
| 0da55ce2-d6ba-4d75-88d6-4f45c6f7ffa0 | Email Address Redacted | Email |
| 0da55d75-8c46-4f06-bd66-0b331ac1d6d7 | Email Address Redacted | Email |
| 0da616f-91d7-4fb0-9957-abcf0be450d5 | Email Address Redacted | Email |
| 0da63a3f-b1c9-4fa8-a3df-4dce337b624e | Email Address Redacted | Email |
| 0da737ec-0135-443e-a019-2eeff25bdefa | Email Address Redacted | Email |
| 0da77fcf-e487-44f7-8f21-f6ddf40beb7f | Email Address Redacted | Email |
| 0da8c059-d4d2-480a-b5e3-e798e44f6344 | Email Address Redacted | Email |
| 0da9088d-a761-462f-b3f7-b54309e91a4a | Email Address Redacted | Email |
| 0da95b4e-3602-48a5-9532-266f73c9a32a | Email Address Redacted | Email |
| 0da96b81-3d1b-4b87-986c-c5d7f447430d | Email Address Redacted | Email |
| 0da9e1ef-99a4-4928-9116-a195e3689f67 | Email Address Redacted | Email |
| 0da9f523-b66d-4088-a5ff-d68d495a219b | Email Address Redacted | Email |
| 0daa8c3e-7042-45d7-ab7c-6e0bd91793a7 | Email Address Redacted | Email |
| 0daab4c9-c888-4a25-bd3e-b06490b106ff | Email Address Redacted | Email |
| 0dabe140-46b5-4a7f-bfe2-632605bcde4f | Email Address Redacted | Email |
| 0dac0752-64c3-44c4-90f0-456988c881a4 | Email Address Redacted | Email |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb1b0a1576b | Email Address Redacted | Email |
| 0dad40e6-8e32-4620-9816-15679557348f | Email Address Redacted | Email |
| 0dad9e8a-5e02-497c-b6f2-bed9ad1f7b22 | Email Address Redacted | Email |
| 0dadced5-ca3e-4a0e-818f-9b58fa921460 | Email Address Redacted | Email |
| 0dadda3d-3c29-492c-af23-fd680751d2a6 | Email Address Redacted | Email |
| 0dade784-34b0-41cf-ae22-780d325c57e3 | Email Address Redacted | Email |
| 0dae0ec6-120f-41e7-9cb5-1909a7c5708c | Email Address Redacted | Email |
| 0dae6eed-759d-4117-8092-e0ef546ccdd2 | Email Address Redacted | Email |
| 0daf895f-aa5d-4a4a-8253-df301c52ee9f | Email Address Redacted | Email |
| 0dafd1c6-eeea-485e-943e-d00efa9d30a6 | Email Address Redacted | Email |
| 0db0165b-ed59-462c-a62d-f0b28531731a | Email Address Redacted | Email |
| 0db053e1-af57-499a-8f7a-dc1bd1559894 | Email Address Redacted | Email |
| 0db0b1d2-7073-41ea-9c5d-c682131e54b8 | Email Address Redacted | Email |
| 0db1b175-0a91-42ee-9e71-3c1f19a55fb4 | Email Address Redacted | Email |
| 0db2187b-151c-4137-bcc1-527a6acc2f61 | Email Address Redacted | Email |
| 0db2515f-6fdc-45a1-9471-af6d19da08c0 | Email Address Redacted | Email |
| 0db25c83-2b9d-4ee4-a3ea-6e6000520124 | Email Address Redacted | Email |
| 0db28fa6-d09a-42f2-9d7a-9b59e881259f | Email Address Redacted | Email |
| 0db37b72-a226-49c3-9ca7-339f0267b8c1 | Email Address Redacted | Email |
| 0db47b21-fa53-4a44-9434-ca5168028205 | Email Address Redacted | Email |
| 0db4dd30-b927-4b04-86d0-1395118859ed | Email Address Redacted | Email |
| 0db52bb9-f625-4d3a-b908-10df72fbef1e | Email Address Redacted | Email |
| 0db54530-1bc4-4fc6-9ad5-2d40bf21ad3e | Email Address Redacted | Email |
| 0db5aa9e-8bea-4972-8eb7-f431251c9ccc | Email Address Redacted | Email |
| 0db5b2bb-273d-4513-bc1f-14390c6f3694 | Email Address Redacted | Email |
| 0db5b4cc-2ed4-41ba-b0a4-673bf10a01c0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0db6f8e7-dd0a-40ba-ae05-7f9dfbfcb1eb | Email Address Redacted | Email |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | Email Address Redacted | Email |
| 0db7e09a-794c-472c-895f-3b1aefbbc899 | Email Address Redacted | Email |
| 0db7f2f4-26ae-48a3-9fc9-8359d5661dfa | Email Address Redacted | Email |
| 0db8acf7-a746-471d-9b68-74cdbcb093b6 | Email Address Redacted | Email |
| 0db905a3-742a-4178-889b-48aa5cafdc29 | Email Address Redacted | Email |
| 0db967S1-9527-494c-9e10-a615c2c6d686 | Email Address Redacted | Email |
| 0dba6b38-7c4a-48b8-a78e-9cb2cf19f915 | Email Address Redacted | Email |
| 0dbb17e2-56d4-4a8d-bd50-9d2fffe94b8f | Email Address Redacted | Email |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | Email Address Redacted | Email |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | Email Address Redacted | Email |
| 0dbd3233-d6b0-4be1-85eb-ca6ad1e21106 | Email Address Redacted | Email |
| 0dbd4f9a-5514-4bb5-b770-903996dd145b | Email Address Redacted | Email |
| 0dbddde4-8f09-4ed8-8475-fc057a9e8402 | Email Address Redacted | Email |
| 0dbdf766-106d-42a3-a08d-2fbb11ab9d08 | Email Address Redacted | Email |
| 0dbe1f30-8316-4d28-9966-6395 1f980745 | Email Address Redacted | Email |
| 0dbf3cb6-787e-4771-9014-725d2e55512b | Email Address Redacted | Email |
| 0dbfec09-5a05-45c4-88ac-8d7e678980ea | Email Address Redacted | Email |
| 0dc00db0-0db1-46e5-b69a-d076030aace4 | Email Address Redacted | Email |
| 0dc0fc1b-09b4-418c-b29f-13038190ce4e | Email Address Redacted | Email |
| 0dc129fd-dbf8-4162-b73c-dc3d29648370 | Email Address Redacted | Email |
| 0dc28940-89e0-4e84-9260-a830e03a7029 | Email Address Redacted | Email |
| 0dc340b8-037f-41fa-a342-db66c64afa01 | Email Address Redacted | Email |
| 0dc3493b-bcc0-4417-bcc9-543b27be6c71 | Email Address Redacted | Email |
| 0dc36b50-c6f4-4cea-beea-aaf5f59e7a55 | Email Address Redacted | Email |
| 0dc3ce69-69b0-4e99-8aa5-8b20c68f8d53 | Email Address Redacted | Email |
| 0dc41254-19cf-4dfd-91d9-992b68c25417 | Email Address Redacted | Email |
| 0dc496f2-fbf8-4f10-9eb3-169181387658 | Email Address Redacted | Email |
| 0dc5577d-d023-4c07-a28c-7d02bec0f12c | Email Address Redacted | Email |
| 0dc5977b-8a66-4a71-b831-6ce3a272cf9c | Email Address Redacted | Email |
| 0dc5b32e-04f1-4217-8da5-6331b585f0b0 | Email Address Redacted | Email |
| 0dc6501d-64bc-4fac-91bd-85a87a07e79e | Email Address Redacted | Email |
| 0dc6621f-0b88-4189-8859-dc3d6218e965 | Email Address Redacted | Email |
| 0dc6609-949d-4393-8964-20d0659d2064 | Email Address Redacted | Email |
| 0dc799fb-d50b-4c9b-a9ff-0965fa9a9be9 | Email Address Redacted | Email |
| 0dc799fb-d50b-4c9b-a9ff-0965fa9a9be9 | Email Address Redacted | Email |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | Email Address Redacted | Email |
| 0dc84076-76ef-4a02-9db6-cd622b24b69f | Email Address Redacted | Email |
| 0dc89aa0-8152-4122-aab4-eee5d81a2c74 | Email Address Redacted | Email |
| 0dc8ea7b-70ae-470c-9866-c26b49864e5c | Email Address Redacted | Email |
| 0dc91f2a-7c93-446a-9820-fa209b8559c5 | Email Address Redacted | Email |
| 0dc93304-53a9-47c1-a53d-f61e6987c20f | Email Address Redacted | Email |
| 0dc953ae-7647-497c-baec-56699a573957 | Email Address Redacted | Email |
| 0dc99104-898c-4e8d-b050-af1b4a085537 | Email Address Redacted | Email |
| 0dca1e6c-7972-420c-b522-ca6f339e1386 | Email Address Redacted | Email |
| 0dca3412-897a-43b5-8592-7b71a858603c | Email Address Redacted | Email |
| 0dca5f93-b1f0-492e-91b3-8a6c50806fa9 | Email Address Redacted | Email |
| 0dcad489-b709-4627-80c2-312eaf72f658 | Email Address Redacted | Email |
| 0dcae0d4-817d-4f7f-a0f4-44834384c136 | Email Address Redacted | Email |
| 0dcb0924-702d-4c1d-8c65-2e4d1a3b992e | Email Address Redacted | Email |
| 0dcb4c08-f76f-4d4d-bf90-b3b1b28b08d9 | Email Address Redacted | Email |
| 0dcb9da5-ffbc-46cd-930d-68e3b5734302 | Email Address Redacted | Email |
| 0dcd2c56-e81a-4c76-9c1f-f40107124d27 | Email Address Redacted | Email |
| 0dcdbeab-2844-49b8-a006-689e238862fb | Email Address Redacted | Email |
| 0dce2a38-8157-481c-8f9f-db99d93a7dc1 | Email Address Redacted | Email |
| 0dcefe76-2ab5-4d72-adc4-10d2042788b1 | Email Address Redacted | Email |
| 0dcf1e84-e640-46f3-8814-a9b5f1eceeda | Email Address Redacted | Email |
| 0dcf5455-697f-410f-b2cf-ea51aba420eb | Email Address Redacted | Email |
| 0dcfd241-42c2-42cf-903f-cec367a52e09 | Email Address Redacted | Email |
| 0dd164b4-9460-4f52-ae58-0dbc680bf67a | Email Address Redacted | Email |
| 0dd1bcdc-b544-43c2-9e2c-bac8703e0c1d | Email Address Redacted | Email |
| 0dd2db01-7445-4197-bf76-ea7412f89842 | Email Address Redacted | Email |
| 0dd30f7a-d08d-48a4-885a-2d94b00665c7 | Email Address Redacted | Email |
| 0dd375c1-416a-42f6-a520-7954860d3cba | Email Address Redacted | Email |
| 0dd526ce-dbd6-4496-bc02-d554262a4890 | Email Address Redacted | Email |
| 0dd6282S-b75e-4bae-ae01-841f6bcec1ea | Email Address Redacted | Email |
| 0dd62b24-458a-49f4-9e43-07e4d0166531 | Email Address Redacted | Email |
| 0dd6f327-1961-46d9-9bb7-b273ced77c26 | Email Address Redacted | Email |
| 0dd7d5be-eb5f-4a2e-90e1-6a1651db4270 | Email Address Redacted | Email |
| 0dd819fe-869e-4eca-ab21-b600be08c5a2 | Email Address Redacted | Email |
| 0dd872f4-5bb3-46d8-988a-d1707dee17a8 | Email Address Redacted | Email |
| 0dd88859-3052-42e5-84de-cf7fe5a8bb06 | Email Address Redacted | Email |
| 0dd899cd-4758-4a23-abb4-89436483bed0 | Email Address Redacted | Email |
| 0dda0c8a-c386-411a-8177-2a9ec5f81568 | Email Address Redacted | Email |
| 0ddba8e2-c1bc-450b-bddb-57ea2444f1bc | Email Address Redacted | Email |
| 0ddd2ee3-237c-45b4-b834-305091ff07ca | Email Address Redacted | Email |
| 0dddd183-c76b-4be4-9632-232bcbea4f7b | Email Address Redacted | Email |
| 0dddeeb3-6e28-45ad-a0eb-db1215886 3f5 | Email Address Redacted | Email |
| 0ddea42a-6086-450a-99e0-f70a7f461028 | Email Address Redacted | Email |
| 0dded81a-b17c-4d3a-8f31-46a2110c3dc8 | Email Address Redacted | Email |
| 0ddf390f-64fb-447d-9177-6fb45cdac84d | Email Address Redacted | Email |
| 0ddf944c-477c-4a43-b850-3c0ee07891dc | Email Address Redacted | Email |
| 0de06784-73da-4131-9fb1-6e971e585ae8 | Email Address Redacted | Email |
| 0de0f5a6-4009-4460-96b4-590f122a48a0 | Email Address Redacted | Email |
| 0de18453-9b3f-48bf-8187-b17baf37078c | Email Address Redacted | Email |
| 0de2cf94-4274-43a4-9969-53e9ea3ea769 | Email Address Redacted | Email |
| 0de2eacc-cb8a-4bb7-973a-90e817a83306 | Email Address Redacted | Email |
| 0de36ab1-c96a-40e7-9c81-cea262a799b5 | Email Address Redacted | Email |
| 0de3bde5-6916-4479-805d-60ab210a4654 | Email Address Redacted | Email |
| 0de3ec54-68f4-41d9-ac9e-3b4b6f0588fb | Email Address Redacted | Email |
| 0de51c77-d568-4326-969c-6a4472241494 | Email Address Redacted | Email |
| 0de592c2-b65c-4eda-aa35-fe8d5af9bbee | Email Address Redacted | Email |
| 0de5a47e-88d8-4b50-b10e-485d50e84b86 | Email Address Redacted | Email |
| 0de5b92c-401c-42ec-b5f7-f7a604374c39 | Email Address Redacted | Email |
| 0de5c0dd-53d0-4c6b-8780-b492d58b93a1 | Email Address Redacted | Email |
| 0de5d93f-8078-4642-99b8-b63b72d56bd8 | Email Address Redacted | Email |
| 0de60S6d-0bce-499e-b3d6-5b5ddf8797e8 | Email Address Redacted | Email |
| 0de606c-2a28-4aeb-83d0-17467757cec1 | Email Address Redacted | Email |
| 0de6698-fb27-4871-9c71-893c9d1ffce0 | Email Address Redacted | Email |
| 0de6ffde-d838-4aeb-a569-ec44af3e3115 | Email Address Redacted | Email |
| 0de7804b-b527-4541-9a2b-969af9de6334 | Email Address Redacted | Email |
| 0de87d06-6f57-4ce9-bc23-9536344281df | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0de9ba5d-f218-4922-8a17-433ada1c6499 | Email Address Redacted | Email |
| 0dea9138-a67e-4abf-8014-da25fda46b33 | Email Address Redacted | Email |
| 0dea9881-b068-45c6-afba-a8986d984915 | Email Address Redacted | Email |
| 0deaf5c8-3875-4b4a-92e1-f4c5b4a9e0e9 | Email Address Redacted | Email |
| 0deb01fc-e794-448a-afe0-0d5d203a24ee | Email Address Redacted | Email |
| 0decdf44-66c7-4bde-869d-72b801b2873a | Email Address Redacted | Email |
| 0dec0f60-f360-4e06-a048-c0b650ca95d1 | Email Address Redacted | Email |
| 0dec6a2f-5875-4a24-9094-633ebf10df12 | Email Address Redacted | Email |
| 0decc733-9fa2-4f62-9636-0186d6432d1c | Email Address Redacted | Email |
| 0ded0888-0af1-4e0e-88b2-0983574fcef7 | Email Address Redacted | Email |
| 0dee232f-3d4f-4bd1-bdd5-feb39a77cbed | Email Address Redacted | Email |
| 0dee59a8-6d7b-4ba3-8542-9577fe9b9eee | Email Address Redacted | Email |
| 0dee7d71-fdcc-4f67-b749-ef0845ec45ef | Email Address Redacted | Email |
| 0def00dd-db5d-4bfa-9664-ce23fbf34bfe | Email Address Redacted | Email |
| 0def6c03-437b-4292-9f32-f541051167d2 | Email Address Redacted | Email |
| 0defb3f1-23d2-4b16-b0c1-c4df37c66a9f | Email Address Redacted | Email |
| 0defd75d-39a2-4757-8e93-eabd1304e2e2 | Email Address Redacted | Email |
| 0df06de3-9717-4c22-948c-3ed383515466 | Email Address Redacted | Email |
| 0df08b4a-b96e-404a-b2fc-42c641b9dcd0 | Email Address Redacted | Email |
| 0df0989e-2656-419d-a816-cda9e2de9d6e | Email Address Redacted | Email |
| 0df15711-9207-4adf-857d-99da92014003 | Email Address Redacted | Email |
| 0df17b84-0f9f-4bf0-a544-24b0802896ca | Email Address Redacted | Email |
| 0df2ab39-264d-4f73-816c-4e3b87fc7975 | Email Address Redacted | Email |
| 0df2f42c-9203-4ee9-9bc6-80a1480403eb | Email Address Redacted | Email |
| 0df303ee-db6a-48b4-881D-e7b475ee5862 | Email Address Redacted | Email |
| 0df4bf53-6313-45c0-b2c6-f810983e1a28 | Email Address Redacted | Email |
| 0df60af9-1bb1-471e-a72c-6d1ae06a3ec0 | Email Address Redacted | Email |
| 0df652e3-21da-4c28-8645-e8c9628b1d18 | Email Address Redacted | Email |
| 0df6ea69-30e8-40f0-a2f7-8b96c56959e9 | Email Address Redacted | Email |
| 0df7cde6-e8d3-482d-bd6f-d9c9f3194718 | Email Address Redacted | Email |
| 0df87d08-7739-41d0-9ebf-30e2deb7efaa | Email Address Redacted | Email |
| 0df89f9b-9fee-409a-b56e-7c1a36e9f2ea | Email Address Redacted | Email |
| 0df90b9b-c759-4c61-b0e6-86e3c6f234d6 | Email Address Redacted | Email |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | Email Address Redacted | Email |
| 0df9b8a8-9473-40b6-8830-e0528a0585b7 | Email Address Redacted | Email |
| 0df9d1c3-5083-41a2-a856-474a3779443a | Email Address Redacted | Email |
| 0dfa8064-af24-46fa-b513-6bf149074699 | Email Address Redacted | Email |
| 0dfa9d7f-c269-4efc-ba8e-849157750dd6 | Email Address Redacted | Email |
| 0dfaa29b-b727-4ca3-850f-4b202b1d5538 | Email Address Redacted | Email |
| 0dfb4eae-6040-47a0-8692-fba7ce3b9517 | Email Address Redacted | Email |
| 0dfbce75-b798-4e0d-8d0a-35bb57be8278 | Email Address Redacted | Email |
| 0dfbea9b-6c2d-4a77-b788-3c761c977121 | Email Address Redacted | Email |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | Email Address Redacted | Email |
| 0dfc9c4b-c3ca-4491-81ef-9f5a75193d90 | Email Address Redacted | Email |
| 0dfcd8ee-186c-4f69-891f-26322dbdc665 | Email Address Redacted | Email |
| 0dfd2ca0-ddd1-46e2-ad0a-e843d62548fb | Email Address Redacted | Email |
| 0dfd38a5-d1ac-48a7-b445-282eac1087fa | Email Address Redacted | Email |
| 0dfdd730-c87e-4b26-89e2-ef03152d82f9 | Email Address Redacted | Email |
| 0dfebfff-9cc5-4391-9eb8-675c4afd68cf | Email Address Redacted | Email |
| 0dfecc41-19be-414f-a82d-2ffbf5f0c12e | Email Address Redacted | Email |
| 0dfeff03-a82b-4608-9426-6a9e89a439f1 | Email Address Redacted | Email |
| 0dff1fc4-61ab-4aa6-bff7-19eb5ea05af1 | Email Address Redacted | Email |
| 0dff3217-abb4-4c7f-9cc6-d1f06c738f1e | Email Address Redacted | Email |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | Email Address Redacted | Email |
| 0dff8eb8-22c5-45e3-b6b0-16de29bc9688 | Email Address Redacted | Email |
| 0dfff788-1be5-4c52-aa45-c3688e0b3c14 | Email Address Redacted | Email |
| 0e000e02-06dd-4432-869b-cdaccd8248bd | Email Address Redacted | Email |
| 0e00e178-3296-4002-b009-b822f14d0071 | Email Address Redacted | Email |
| 0e010a1c-6ae9-42c2-b068-160eb4139100 | Email Address Redacted | Email |
| 0e01d3ed-4970-4382-9e9b-cc6c8134b33d | Email Address Redacted | Email |
| 0e0347f0-9d7f-4f49-9282-5eae0e107416 | Email Address Redacted | Email |
| 0e03d028-f770-4d22-8c26-a87ff89869de | Email Address Redacted | Email |
| 0e051215-004b-4443-adbd-43eecdac51d4 | Email Address Redacted | Email |
| 0e053524-c9ca-42de-b524-7b9b9c101ffd | Email Address Redacted | Email |
| 0e057dec-e0ae-446c-8a61-e7ac0b395b3c | Email Address Redacted | Email |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | Email Address Redacted | Email |
| 0e065f87-807c-4bf7-a5e6-38b40f62ea4c | Email Address Redacted | Email |
| 0e068e4e-ec79-4273-80db-2b2a6a1f52dd | Email Address Redacted | Email |
| 0e069c8d-2e09-4ee5-b252-a2b4abbcd3c7 | Email Address Redacted | Email |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | Email Address Redacted | Email |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | Email Address Redacted | Email |
| 0e0893ff-53bb-4946-a0d9-709574d16bfb | Email Address Redacted | Email |
| 0e090365-44ba-4dd7-9fe0-8796480b1aa7 | Email Address Redacted | Email |
| 0e090365-44ba-4dd7-9fe0-8796480b1aa7 | Email Address Redacted | Email |
| 0e092b8e-e1dc-4cad-97ff-02a6b8a4ea0d | Email Address Redacted | Email |
| 0e09e15a-aa40-49ed-81a4-3067d1416971 | Email Address Redacted | Email |
| 0e0a7db0-7005-47bf-9502-39e327661324 | Email Address Redacted | Email |
| 0e0a9d26-8546-472c-843b-b8d118ccaf02 | Email Address Redacted | Email |
| 0e0be71a-c8cd-42b0-9bc3-d7b4f59b89e3 | Email Address Redacted | Email |
| 0e0c5cc1-de61-4b74-aea0-06095fc679de | Email Address Redacted | Email |
| 0e0c65ad-7ff7-4da5-afc0-89e9e2d91f13 | Email Address Redacted | Email |
| 0e0ca9cb-bbc5-4b45-86db-bfe8dba9d941 | Email Address Redacted | Email |
| 0e0d7a5d-94bf-4169-9da6-f46909f4a0f8 | Email Address Redacted | Email |
| 0e0ddb5e-cf0f-45b2-b87b-4df845d53196 | Email Address Redacted | Email |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | Email Address Redacted | Email |
| 0e0f0bf9-4434-4571-b75c-02ed9f4eaf03 | Email Address Redacted | Email |
| 0e0f4768-2b89-4f81-b525-eef70d7d62a5 | Email Address Redacted | Email |
| 0e0f8bbc-5332-4b20-a861-0b49548355591 | Email Address Redacted | Email |
| 0e0f08ea-0ad7-4577-9885-8f59738fe944 | Email Address Redacted | Email |
| 0e1106af-2094-46cd-bb74-ae7bc15b5cdf | Email Address Redacted | Email |
| 0e13d6b3-ec9c-46ef-988c-3b27c023f320 | Email Address Redacted | Email |
| 0e1414a4-a109-421b-9cde-42dc4cf06515 | Email Address Redacted | Email |
| 0e143016-2175-48b7-b547-270c490e7790 | Email Address Redacted | Email |
| 0e146dbe-e6d4-47d3-ac34-52d7811ce4a5 | Email Address Redacted | Email |
| 0e146dbe-e6d4-47d3-ac34-52d7811ce4a5 | Email Address Redacted | Email |
| 0e1496d2-8190-49ec-afd1-78e5e314b218 | Email Address Redacted | Email |
| 0e1588f2-9eb1-4c4b-8b57-4ac7fc0116a4 | Email Address Redacted | Email |
| 0e159ffc-35bd-4ce1-bce5-6edfe54675a | Email Address Redacted | Email |
| 0e164846-f18a-49ef-9b85-e58152aa627c | Email Address Redacted | Email |
| 0e16601d-896b-4998-83d7-79f6887d6158 | Email Address Redacted | Email |
| 0e172bff-7333-45f4-b1a3-28ac1ae2762f | Email Address Redacted | Email |
| 0e172dc5-2f4e-408e-80b4-2e38149551bb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0e17699d-e4ed-47b5-a446-44fe5d9663be | Email Address Redacted | Email |
| 0e18017d-b243-44a5-9e7e-e0b6d99c7e6d | Email Address Redacted | Email |
| 0e18ad3f-850d-4220-9306-f2c58377b6b6 | Email Address Redacted | Email |
| 0e18b7aa-8795-48e7-afb0-571d0f02cd55 | Email Address Redacted | Email |
| 0e190736-e68c-4b26-8159-8a32d6b60801 | Email Address Redacted | Email |
| 0e199766-be62-4eab-bc3a-b47efc2c2ba5 | Email Address Redacted | Email |
| 0e19c805-7269-4f44-afe6-e3637625c2a1 | Email Address Redacted | Email |
| 0e19fad7-a34f-45f5-bea2-88b285ec29f6 | Email Address Redacted | Email |
| 0e19fce5-5b3c-4cfe-b397-cf399398ea5 | Email Address Redacted | Email |
| 0e1a0c40-bb20-46de-af96-d9b7faac3533 | Email Address Redacted | Email |
| 0e1a1167-1eb3-4afb-983a-92a48fc7cfe2 | Email Address Redacted | Email |
| 0e1a117c-472c-448b-97f3-e51832ead21b | Email Address Redacted | Email |
| 0e1aa1e7-9601-44e6-92b8-4b3d51114ee7 | Email Address Redacted | Email |
| 0e1b9b8c-c2df-46e4-8875-e9d162d683ed | Email Address Redacted | Email |
| 0e1bc0ef-48f2-472f-9ff6-0e106eebe17c | Email Address Redacted | Email |
| 0e1cc95d-4a29-4dc1-90e8-723f11c4850e | Email Address Redacted | Email |
| 0e1e749a-e7c2-4d0d-8720-4b61c9adabb5 | Email Address Redacted | Email |
| 0e1f377d-365B-405d-aa0c-124f5ef90b9f | Email Address Redacted | Email |
| 0e1ff593-0da3-4b72-9116-d0a6fcaf1223 | Email Address Redacted | Email |
| 0e209b1b-cf24-42ec-9bef-d8b7341651b0 | Email Address Redacted | Email |
| 0e20d24e-4fc1-48ea-add4-190b022ccfc6 | Email Address Redacted | Email |
| 0e21b315-4645-49a3-be5e-5114d59d05dc | Email Address Redacted | Email |
| 0e21b8a5-4c7f-4d77-acb3-f665c563d9d69 | Email Address Redacted | Email |
| 0e21dbf4-0e63-4b4d-8c7e-131b8bc3b3c7 | Email Address Redacted | Email |
| 0e222804-70bf-4322-9911-1ffa72b4ac95 | Email Address Redacted | Email |
| 0e240147-bf0f-4008-b209-faec2321ea96 | Email Address Redacted | Email |
| 0e2442da-cf73-4dc3-aa35-8f33c8d3e0f4 | Email Address Redacted | Email |
| 0e248996-8322-4868-a603-d4d04030a8ef | Email Address Redacted | Email |
| 0e24c2cb-07bc-490d-8278-06b9f0e24c04 | Email Address Redacted | Email |
| 0e24d458-d14e-4c07-873d-67e92b82bbd7 | Email Address Redacted | Email |
| 0e25071e-ea83-462b-aff7-45579245bef2 | Email Address Redacted | Email |
| 0e25322f-be6d-430e-b0a8-3eca2f254c72 | Email Address Redacted | Email |
| 0e25d41a-cd38-4636-8d84-7a49bda3f40e | Email Address Redacted | Email |
| 0e26e816-20da-4e9e-9a35-be8d90ad53b2 | Email Address Redacted | Email |
| 0e270d53-b02b-4263-b8d4-336710591dfa | Email Address Redacted | Email |
| 0e279448-b1e0-45de-b02e-8fbbff4cb8c8 | Email Address Redacted | Email |
| 0e279d19-04b4-4244-a789-675f5a7ca32c | Email Address Redacted | Email |
| 0e282dcd-9769-405c-8d29-1c0371d20e5d | Email Address Redacted | Email |
| 0e283334-a10f-4231-b1e8-fe2b1d4bf76c | Email Address Redacted | Email |
| 0e286fe7-9f63-426c-bb6f-6000e6065eb6 | Email Address Redacted | Email |
| 0e28aa71-a0be-4350-91a8-4ee80f246716 | Email Address Redacted | Email |
| 0e28edea-6ed4-4b36-95b7-c17a4dc647cd | Email Address Redacted | Email |
| 0e299b26-b2f5-4188-9a93-7c789d2e2897 | Email Address Redacted | Email |
| 0e2ad063-957c-4c6c-b18c-db7e2ace8171 | Email Address Redacted | Email |
| 0e2af25e-59de-4530-a7bf-45fac1d31e78 | Email Address Redacted | Email |
| 0e2b48fc-2a63-44a5-8a73-fdeb6c27b0b0 | Email Address Redacted | Email |
| 0e2bb10c-2280-41f2-a20d-53f2dfa1012d | Email Address Redacted | Email |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | Email Address Redacted | Email |
| 0e2c6f48-67db-43cb-8319-8299aa1757a3 | Email Address Redacted | Email |
| 0e2c82fa-8842-4cf3-8fce-8e44a4dbd4ab | Email Address Redacted | Email |
| 0e2da37f-63ae-4b6b-a86b-abc9123482a | Email Address Redacted | Email |
| 0e2e4630-0cda-4ef0-955c-a1f43d176bd2 | Email Address Redacted | Email |
| 0e2eb62f-b0ef-43e0-be39-a4c988d7fa5d | Email Address Redacted | Email |
| 0e3015d7-960e-4bd9-a977-72b14997d35b | Email Address Redacted | Email |
| 0e304259-b742-46e8-a6a8-c8bdfd99e846 | Email Address Redacted | Email |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | Email Address Redacted | Email |
| 0e309dc3-ceeb-4a43-bb03-8c8d467c3baa | Email Address Redacted | Email |
| 0e30a26b-a37f-48d3-add7-734550d4c1fd | Email Address Redacted | Email |
| 0e30c197-c03a-4a67-9a28-2e97a12bff0b | Email Address Redacted | Email |
| 0e30c37f-88d0-4c4f-bbee-df9347a07dad | Email Address Redacted | Email |
| 0e30d909-6baf-4a80-9864-e0de097b59a8 | Email Address Redacted | Email |
| 0e30ff4d-cb44-480d-9735-779ab6637734 | Email Address Redacted | Email |
| 0e310e8f-b153-4471-84a9-db18c7949ba5 | Email Address Redacted | Email |
| 0e312da9-c781-4272-82ad-3df941417722 | Email Address Redacted | Email |
| 0e31712d-f456-4586-acba-fb5e46e38518 | Email Address Redacted | Email |
| 0e32b1ca-4aa1-4908-b9c6-ac0de192705b | Email Address Redacted | Email |
| 0e335640-9b13-4739-8bb9-624a27ef7003 | Email Address Redacted | Email |
| 0e3394ce-4001-45ef-a164-7ada2557ab7e | Email Address Redacted | Email |
| 0e33ef69-2814-4f1b-b4be-f7b9efc2a06e | Email Address Redacted | Email |
| 0e34b94f-9d13-4d1a-8adb-00d572717123 | Email Address Redacted | Email |
| 0e34f021-8a10-4bbc-bed9-9240f88325ea | Email Address Redacted | Email |
| 0e35a1dd-1b8c-421a-936f-118cfa320f92 | Email Address Redacted | Email |
| 0e3659d5-252f-4c86-9dd6-b29afa764946 | Email Address Redacted | Email |
| 0e373ad3-58ac-408b-aa2c-b90a16ea23e3 | Email Address Redacted | Email |
| 0e379bb3-bf40-4681-9ce7-e4734857ca7f | Email Address Redacted | Email |
| 0e37beae-8bdb-4ba4-b575-3a0b14fb091b | Email Address Redacted | Email |
| 0e384751-ee2b-476c-9257-b3751a076971 | Email Address Redacted | Email |
| 0e390356-fdc0-45a0-9432-8875b98c4fc3 | Email Address Redacted | Email |
| 0e390f7c-ddf0-499b-aecc-e54d576e1522 | Email Address Redacted | Email |
| 0e3a491c-499c-4ba4-bdeb-4e4cc9a61a3f | Email Address Redacted | Email |
| 0e3b8e54-e2c2-479b-adc3-577f5758add3 | Email Address Redacted | Email |
| 0e3b9dd7-55fb-4106-b716-4e8fac4e3012 | Email Address Redacted | Email |
| 0e3ba778-8ff5-4cb4-be94-550f434f2b62 | Email Address Redacted | Email |
| 0e3bf8f0-5e8a-41d4-b83a-7bc2e662b7d1 | Email Address Redacted | Email |
| 0e3c4e39-7a38-4ec2-86fa-d52e24a8cf73 | Email Address Redacted | Email |
| 0e3d1d1a-af49-4611-8f87-5f0356e11e02 | Email Address Redacted | Email |
| 0e3d9431-1d50-49b5-ac6a-fe7c7c94690d | Email Address Redacted | Email |
| 0e3dd713-a7cf-4c05-b858-f6c2719bdaca | Email Address Redacted | Email |
| 0e3ea16f-f6fa-4fc5-980a-663afedc3000 | Email Address Redacted | Email |
| 0e3ffc2e-51bc-4fd1-8ba1-a97cbf44ed42 | Email Address Redacted | Email |
| 0e40b590-4eb3-4fef-aae6-5277411a47a3 | Email Address Redacted | Email |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | Email Address Redacted | Email |
| 0e417047-b6fe-474e-940a-8068d05df91a | Email Address Redacted | Email |
| 0e438bfa-50e3-4b00-99d4-b86ffad0e999 | Email Address Redacted | Email |
| 0e439d3f-9a92-4062-afde-25cddd07aa47 | Email Address Redacted | Email |
| 0e43c020-0236-45dc-8c60-209616985cb3 | Email Address Redacted | Email |
| 0e442df0-c892-459d-8857-47971d30f4a4 | Email Address Redacted | Email |
| 0e443452-c05e-4e8c-94c8-cf09ab1dfc81 | Email Address Redacted | Email |
| 0e44890f-3b35-444e-875a-8b81b855c7da | Email Address Redacted | Email |
| 0e4506fe-0dbd-4ff2-a988-a36b31bf10d7 | Email Address Redacted | Email |
| 0e45087a-3b9d-47cb-b88e-79e1859cbaa1 | Email Address Redacted | Email |
| 0e45bf3d-539a-4f6e-8ec7-2737377af06c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0e462785-afa4-4674-ba19-06455f4cb3f5 | Email Address Redacted | Email |
| 0e4642c5-b302-4851-b67f-9fad915a7a06 | Email Address Redacted | Email |
| 0e465133-e462-44f3-9203-ca43cae5da7c | Email Address Redacted | Email |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | Email Address Redacted | Email |
| 0e46f43e-d166-43bc-a7b1-e40c8933abe9 | Email Address Redacted | Email |
| 0e47644c-8450-43a5-9e07-5676ead11ec9 | Email Address Redacted | Email |
| 0e483244-ee43-43cb-98c1-c4eb79a1dda3 | Email Address Redacted | Email |
| 0e483aa8-2adc-4db7-ad74-07392507b79a | Email Address Redacted | Email |
| 0e487376-499c-414b-90a5-596b09ca1f0d | Email Address Redacted | Email |
| 0e48959a-c1a3-43ce-bdc1-1d0223d32da9 | Email Address Redacted | Email |
| 0e48e01f-361c-4978-b035-849165fb79b3 | Email Address Redacted | Email |
| 0e49786a-7d1a-4173-be2e-e02999d2faa3 | Email Address Redacted | Email |
| 0e4a4d9c-b153-4cdd-b0eb-4152f8093553 | Email Address Redacted | Email |
| 0e4a7104-b851-4214-9f13-1895c2a6579c | Email Address Redacted | Email |
| 0e4ac453-08c3-43f7-94b5-e2dd499c9779 | Email Address Redacted | Email |
| 0e4acb6f-9f74-41cb-8b20-51d865934820 | Email Address Redacted | Email |
| 0e4b8a24-dcdf-4a11-95df-ba0c5cce4f30 | Email Address Redacted | Email |
| 0e4bccf1-7899-463f-a384-fdcb5e74c37a | Email Address Redacted | Email |
| 0e4bd6e4-e92a-4f52-bc51-683b97e669dc | Email Address Redacted | Email |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | Email Address Redacted | Email |
| 0e4d5e80-233b-49d3-a606-f7efbc8c9e34 | Email Address Redacted | Email |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | Email Address Redacted | Email |
| 0e4e22d5-2c10-4049-8edd-0cac3061820a | Email Address Redacted | Email |
| 0e4e6206-2485-4616-9372-158a0c9f85b0 | Email Address Redacted | Email |
| 0e4e7ca6-dfb7-4cdd-b4c2-2bec95b7ba91 | Email Address Redacted | Email |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | Email Address Redacted | Email |
| 0e5039a0-f6f6-4198-9b74-acbdd5313da7 | Email Address Redacted | Email |
| 0e509071-9067-427b-87c9-5c479d9af375 | Email Address Redacted | Email |
| 0e51cc79-fbbd-42a2-961a-c7ccfdbee64c | Email Address Redacted | Email |
| 0e523631-2adb-427e-bf09-9f65872b411a | Email Address Redacted | Email |
| 0e524f4d-2e7a-4e2c-b804-0a910f20c08b | Email Address Redacted | Email |
| 0e5260ba-1f8d-4777-b8e2-67ebe8e003ce | Email Address Redacted | Email |
| 0e53db24-8ef5-4df1-80a7-02a59cf4a965 | Email Address Redacted | Email |
| 0e54070a-00ca-4a21-a8bf-7ed0317595ad | Email Address Redacted | Email |
| 0e540881-42d4-4908-bcf3-cc81bb7a461e | Email Address Redacted | Email |
| 0e54d5a6-63b9-4ca0-b2e6-24d7c84b0bae | Email Address Redacted | Email |
| 0e553193-1251-4bd6-84c8-ed09ed2883fb | Email Address Redacted | Email |
| 0e5576fd-ae90-4a1d-a9c2-f73261c40567 | Email Address Redacted | Email |
| 0e55ad64-1b3a-4a2f-bde2-df0c26174176 | Email Address Redacted | Email |
| 0e56709b-762f-4d41-a672-66342417eb63 | Email Address Redacted | Email |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | Email Address Redacted | Email |
| 0e56dd2b-8326-4c49-a5b8-5705228ae034 | Email Address Redacted | Email |
| 0e56ddc8-ba5d-4bc2-b70e-bd64603dc4bd | Email Address Redacted | Email |
| 0e5713eb-64aa-4a7c-a4f6-27a6f02978e7 | Email Address Redacted | Email |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | Email Address Redacted | Email |
| 0e57b937-524c-45a2-955f-55ade906b232 | Email Address Redacted | Email |
| 0e58557f-d879-4570-a5c5-a6074cd14a63 | Email Address Redacted | Email |
| 0e5885bb-f345-43bb-a2d4-16a3cf0121f1 | Email Address Redacted | Email |
| 0e595329-333c-4da8-bc0c-d0cb42627b18 | Email Address Redacted | Email |
| 0e5abf5b-beda-4326-a044-3f81151692c2 | Email Address Redacted | Email |
| 0e5afaa2-7b0b-4732-a08a-ca979552ac2b | Email Address Redacted | Email |
| 0e5afaa2-7b0b-4732-a08a-ca979552ac2b | Email Address Redacted | Email |
| 0e5afaa2-7b0b-4732-a08a-ca979552ac2b | Email Address Redacted | Email |
| 0e5b9e02-b1f3-48cc-a3ed-209d1b674519 | Email Address Redacted | Email |
| 0e5bd2c8-6575-4dea-855b-3bd60d699f01 | Email Address Redacted | Email |
| 0e5c0701-58c0-415c-95b3-0deedaf14079 | Email Address Redacted | Email |
| 0e5c1a79-c408-482f-afce-d910b64b8ba6 | Email Address Redacted | Email |
| 0e5c5c50-3814-4484-a745-a58bfdfdff8a | Email Address Redacted | Email |
| 0e5e83f1-dc1c-42d3-91a3-c62dccc1195d | Email Address Redacted | Email |
| 0e5f1ef4-65e9-463f-ac49-7092b58759e2 | Email Address Redacted | Email |
| 0e5fc16b-3fc4-48a6-82d5-1a90b9ea89f5 | Email Address Redacted | Email |
| 0e5fe0d4-b671-41b6-b6ab-d98c6de476d3 | Email Address Redacted | Email |
| 0e624173-5783-453e-9a1f-8fd6ea078fe4 | Email Address Redacted | Email |
| 0e625486-5bf3-47f9-b581-551b2fe4b0b8 | Email Address Redacted | Email |
| 0e62971a-033a-4e2c-9644-ad1e1960a99c | Email Address Redacted | Email |
| 0e62bd0a-3a40-4d93-9a32-56ab443f9b2b | Email Address Redacted | Email |
| 0e631af9-3cbd-48c1-b6a7-8ea9ab5ba415 | Email Address Redacted | Email |
| 0e63dbdf-b844-4fbb-b247-3ef95060903f | Email Address Redacted | Email |
| 0e6465f1-48e8-4d00-9e03-552843b8f9a6 | Email Address Redacted | Email |
| 0e65493e-a475-410f-86df-48c3ddaca461 | Email Address Redacted | Email |
| 0e65efa3-e8be-4da0-8afe-317d576e76ad | Email Address Redacted | Email |
| 0e663eb2-74bc-4ea7-8059-b9321e3fa274 | Email Address Redacted | Email |
| 0e668a49-a5a6-4c28-8197-8db850c14273 | Email Address Redacted | Email |
| 0e66adcb-dd75-42f1-aea2-0e2529e7c338 | Email Address Redacted | Email |
| 0e66d502-2c0c-433f-b6cb-63fbf5d37993 | Email Address Redacted | Email |
| 0e66e130-30b9-4914-af4d-a37f0d073ff1 | Email Address Redacted | Email |
| 0e67569c-b392-460b-9864-0fb2e15e880d | Email Address Redacted | Email |
| 0e687192-cc87-4cc6-afb9-6ffaa36f5744 | Email Address Redacted | Email |
| 0e68c612-c044-49fb-bf48-27f0ba43b153 | Email Address Redacted | Email |
| 0e68c95a-fd99-454e-8fe8-ebc0d20fb2e9 | Email Address Redacted | Email |
| 0e696b94-1cbd-4ae8-9099-4c7b964be75a | Email Address Redacted | Email |
| 0e69caaf-f11c-4d17-9792-35b814d18857 | Email Address Redacted | Email |
| 0e6b166b-8170-450c-9a77-f4ffe082996a | Email Address Redacted | Email |
| 0e6b21e4-950b-4dde-a7c5-057ca4e4777d | Email Address Redacted | Email |
| 0e6b5c2d-5405-4c5c-8d44-6c8d3525f247 | Email Address Redacted | Email |
| 0e6b9f2-b41a-404c-9fd2-52904dfe973b | Email Address Redacted | Email |
| 0e6bdfcd-f469-40e8-8758-7fe293fa41b3 | Email Address Redacted | Email |
| 0e6c0f65-ee61-4838-9716-cdd5b303adbf | Email Address Redacted | Email |
| 0e6cbe40-9278-4933-9fbb-17439b97c5d3 | Email Address Redacted | Email |
| 0e6cc0a7-723f-42d3-ac58-d591e23948e5 | Email Address Redacted | Email |
| 0e6d3456-5cf1-4620-8936-e543c8000851 | Email Address Redacted | Email |
| 0e6e1aeb-a90f-48c2-b0c6-82eb1f81e9cd | Email Address Redacted | Email |
| 0e6e566e-c9c3-4e1f-8086-dfa82752f37d | Email Address Redacted | Email |
| 0e6ee2a9-3861-4722-86fb-06b343d5eae8 | Email Address Redacted | Email |
| 0e6f1983-038f-4242-8d5b-6ff4a642eb99 | Email Address Redacted | Email |
| 0e6fefff-3d30-4c07-b4d0-2847ab9feb79 | Email Address Redacted | Email |
| 0e7038ad-f1f6-46a9-afa3-1dfd4c702abf | Email Address Redacted | Email |
| 0e70e34e-c505-4d7d-b47e-7bee9fc38952 | Email Address Redacted | Email |
| 0e71d379-3296-4dd8-bd31-a0586f26bc0a | Email Address Redacted | Email |
| 0e71fc82-92c5-4e53-acec-e1366c86be13 | Email Address Redacted | Email |
| 0e7211f6-c0d7-49f6-8365-74220a8d0201 | Email Address Redacted | Email |
| 0e7217e4-5568-4318-81c6-fe8fdcaf495e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0e731aef-dded-453f-b1af-f93f39ca8de5 | Email Address Redacted | Email |
| 0e740d47-a70e-4c1c-9adb-dc2b65e8d3c0 | Email Address Redacted | Email |
| 0e76d534-7c76-4121-a37f-c86ddcf45e83 | Email Address Redacted | Email |
| 0e775100-f52c-4a8b-a964-aa0de9d729be | Email Address Redacted | Email |
| 0e77eaa1-d9b2-4ce8-9623-dba710b5de7b | Email Address Redacted | Email |
| 0e784abb-001b-40d7-bc09-f3e9965afe5f | Email Address Redacted | Email |
| 0e78684f-e3bc-4c76-850b-91b5f5986ec5 | Email Address Redacted | Email |
| 0e78f527-e728-433e-8d1a-c13713df516d | Email Address Redacted | Email |
| 0e797a15-1358-43da-ad38-d932d60f1acb | Email Address Redacted | Email |
| 0e79f260-c601-4350-9f1e-c3bac3ef6389 | Email Address Redacted | Email |
| 0e7a1bfd-24bc-4ba1-85fa-5b0d42e82d10 | Email Address Redacted | Email |
| 0e7afdb6-85f4-4ade-a72c-24af82a31bde | Email Address Redacted | Email |
| 0e7b2872-299b-4c9f-b32f-6317bc344e0a | Email Address Redacted | Email |
| 0e7be40a-10e1-4209-b861-fed110498053 | Email Address Redacted | Email |
| 0e7cc0d9-097c-4cac-84f6-dec5d7826f83 | Email Address Redacted | Email |
| 0e7d1c70-c461-4a63-93f6-b3b351f00502 | Email Address Redacted | Email |
| 0e7e1155-e535-4c7d-a40a-5a893e80214d | Email Address Redacted | Email |
| 0e7e96f4-77e8-4207-97a1-b9d79e3478b2 | Email Address Redacted | Email |
| 0e7f9328-cab6-46d5-8e05-86180043dff5 | Email Address Redacted | Email |
| 0e7fb504-aaaa-4c05-994a-ce07a16ef092 | Email Address Redacted | Email |
| 0e804a28-77d4-4b48-9632-9df9c7ce6f76 | Email Address Redacted | Email |
| 0e80fdca-80bd-463e-b0e9-4270f7772f14 | Email Address Redacted | Email |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf652db | Email Address Redacted | Email |
| 0e82570c-2530-49d0-9a4a-342794509f7a | Email Address Redacted | Email |
| 0e83b975-320c-4569-8e51-5dbc6dc7f92a | Email Address Redacted | Email |
| 0e83d9b9-c96d-44a8-8793-a039231a4d75 | Email Address Redacted | Email |
| 0e83f6ae-1efc-4f2f-b4bf-968325042dc4 | Email Address Redacted | Email |
| 0e843cd2-6c43-4edf-9975-04035b91f197 | Email Address Redacted | Email |
| 0e84fffb-890c-43e6-8c9c-f8e2d9a075a0 | Email Address Redacted | Email |
| 0e853032-4fe0-4a75-acb0-675b05b2b01f | Email Address Redacted | Email |
| 0e8572e0-1b25-4771-a6e9-cc4b38128f19 | Email Address Redacted | Email |
| 0e85ad3e-3767-4dd6-a735-24f949a0a250 | Email Address Redacted | Email |
| 0e88460a-b5d2-4a6d-b284-85e01fd5b352 | Email Address Redacted | Email |
| 0e8986be-7ef2-472e-a624-afca55e81b25 | Email Address Redacted | Email |
| 0e89a474-d34a-4fb6-a5f4-e5b07039cd4c | Email Address Redacted | Email |
| 0e89ae7f-d049-4cf7-867e-4828f8b02cf2 | Email Address Redacted | Email |
| 0e89c4d7-f860-4c35-bfb6-c359ffc372d5 | Email Address Redacted | Email |
| 0e8a0e9e-725d-4edb-b77d-672a744c5b3f | Email Address Redacted | Email |
| 0e8a23b4-9789-4b9b-8bcc-28fd8493983c | Email Address Redacted | Email |
| 0e8a7bdd-4e6b-46a2-8b33-8c3547845ff0 | Email Address Redacted | Email |
| 0e8aae1a-f493-4717-8d21-93286e69ab57 | Email Address Redacted | Email |
| 0e8aae1a-f493-4717-8d21-93286e69ab57 | Email Address Redacted | Email |
| 0e8aae1a-f493-4717-8d21-93286e69ab57 | Email Address Redacted | Email |
| 0e8ab214-45fb-4045-a41f-d39011193673 | Email Address Redacted | Email |
| 0e8af1ee-237b-44c5-8574-da4ad8f937ae | Email Address Redacted | Email |
| 0e8b38ee-7c94-42ef-8ff3-4b6fabd7a51c | Email Address Redacted | Email |
| 0e8b6e8c-b41f-4126-adf6-214f873f4e03 | Email Address Redacted | Email |
| 0e8bc8bd-d25d-401c-a364-3642e66caa21 | Email Address Redacted | Email |
| 0e8c4624-a9d7-4569-8625-8cc040b064f8 | Email Address Redacted | Email |
| 0e8ca2cc-6b22-4435-8e17-c80d49f2a90f | Email Address Redacted | Email |
| 0e8cb892-506d-48ac-9ae6-413e73ca24f8 | Email Address Redacted | Email |
| 0e8df73e-11c0-44d4-acaa-8848e6aa35bd | Email Address Redacted | Email |
| 0e8ea4ea-17cc-40cb-821d-7323eeb3137a | Email Address Redacted | Email |
| 0e8f1037-bfc1-48e0-b177-a185fed31bca | Email Address Redacted | Email |
| 0e8f20df-46c7-4a43-ac07-206a81d444a1 | Email Address Redacted | Email |
| 0e90aed0-7d3f-417d-8dbf-17ecd6a4561e | Email Address Redacted | Email |
| 0e90cd65-7af6-44c5-aefc-60391a9b5a80 | Email Address Redacted | Email |
| 0e913fe2-e752-419c-9e58-a698bfc45298 | Email Address Redacted | Email |
| 0e915ad5-5b3a-4656-a134-f41ef91c63af | Email Address Redacted | Email |
| 0e917a2b-dfca-474e-9595-6662f837521d | Email Address Redacted | Email |
| 0e9244b8-e071-492d-8e17-5af76e323d16 | Email Address Redacted | Email |
| 0e926073-7e00-4ec8-9220-b0750e8cd7d1 | Email Address Redacted | Email |
| 0e92bad8-049a-4ab6-8747-61a9d56db3c6 | Email Address Redacted | Email |
| 0e92cb24-2f37-404a-a42c-8c82b902a4df | Email Address Redacted | Email |
| 0e92f5fb-34fd-4708-bb0a-44a0a7ef0cc9 | Email Address Redacted | Email |
| 0e93116d-d5cc-4491-a194-b3b6a5254937 | Email Address Redacted | Email |
| 0e931266-016b-42c9-b2e8-fe09785b4cd0 | Email Address Redacted | Email |
| 0e93298a-d65b-4692-8963-90c440bda1c2 | Email Address Redacted | Email |
| 0e93e014-f18f-4b78-a0f4-ca688861cb10 | Email Address Redacted | Email |
| 0e944376-6397-4404-8705-b933ee7d31eb | Email Address Redacted | Email |
| 0e94723d-ca8d-41bb-8077-077836e8e36fc | Email Address Redacted | Email |
| 0e947dc5-924e-4f00-a051-2050cf563cad | Email Address Redacted | Email |
| 0e94c307-b1b2-45dc-a418-de1fdab0c972 | Email Address Redacted | Email |
| 0e94d6a2-6478-430d-abdd-db53e9ae415d | Email Address Redacted | Email |
| 0e955d53-9c14-4ddd6-8b92-f0dcc7c77f75 | Email Address Redacted | Email |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | Email Address Redacted | Email |
| 0e96518d-1444-426d-89eb-de6c597d73e9 | Email Address Redacted | Email |
| 0e96eadd-b492-4937-ae7c-29363caf11ce | Email Address Redacted | Email |
| 0e97d866-e412-4370-bc02-6596adc86f65 | Email Address Redacted | Email |
| 0e9853c1-de07-4c7b-9ddb-08d8091e5538 | Email Address Redacted | Email |
| 0e991260-3e89-4fc3-9825-cb7c4cdbaf6c | Email Address Redacted | Email |
| 0e9934aa-cf47-47de-a34a-2dc4d3ed5e7e | Email Address Redacted | Email |
| 0e998b8d-61f0-4b36-a537-2c75402af264 | Email Address Redacted | Email |
| 0e9a1d5f-adc8-4b23-b32d-ccff6edb63c7 | Email Address Redacted | Email |
| 0e9a51fb-8bc0-49b7-bc1e-bf065267454d | Email Address Redacted | Email |
| 0e9af244-9fb0-4cef-a304-4c2687471edb | Email Address Redacted | Email |
| 0e9af844-2a46-4859-b2c7-11c92b060a9d | Email Address Redacted | Email |
| 0e9b2171-456c-43e9-868a-508ee6da0dee | Email Address Redacted | Email |
| 0e9bc701-9142-48d7-99c7-3d97bd921b4d | Email Address Redacted | Email |
| 0e9cb51-4755-46e4-b776-647294753e37 | Email Address Redacted | Email |
| 0e9c23a7-acdd-4306-8770-3481a6bd8e0a | Email Address Redacted | Email |
| 0e9c29f7-9f8d-4d37-aa5c-419af0845fcd | Email Address Redacted | Email |
| 0e9c51b6-e782-49f8-8cfa-7cfc81b1e00d | Email Address Redacted | Email |
| 0e9c676a-9754-4454-a403-64e4c23cca47 | Email Address Redacted | Email |
| 0e9db86d-0d64-4c54-bc51-5b70453b43d7 | Email Address Redacted | Email |
| 0e9dceb1-c0d1-40cd-9027-2e5aee3aeeed | Email Address Redacted | Email |
| 0e9e1d35-efda-4356-a411-e75547561479 | Email Address Redacted | Email |
| 0e9e613a-c7d8-4ba8-8840-5edb848eb51f | Email Address Redacted | Email |
| 0e9f1c5c-ac7a-4f58-9573-10924692a676 | Email Address Redacted | Email |
| 0e9f86b4-e4aa-4515-ab7b-0d91dead9321 | Email Address Redacted | Email |
| 0e9fd144-ca5f-4b3d-9049-e8750bedd4ca | Email Address Redacted | Email |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0ea0088d-b8f0-4b87-b346-b22a6dd2f1c2 | Email Address Redacted | Email |
| 0ea00d10-1713-448d-a279-e45a988ff679 | Email Address Redacted | Email |
| 0ea18112-7bfc-46a0-af13-3d560e09fbfa | Email Address Redacted | Email |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | Email Address Redacted | Email |
| 0ea23ca4-ecaf-42fd-890c-519497b03197 | Email Address Redacted | Email |
| 0ea27a21-095f-4f29-a787-b8dc31046ad4 | Email Address Redacted | Email |
| 0ea2b9a9-8393-4623-8b03-132fedd70b57 | Email Address Redacted | Email |
| 0ea2edab-b821-4478-b0b2-cf5e31669c0a | Email Address Redacted | Email |
| 0ea35087-fbb6-4b7e-9fe5-361513b076b4 | Email Address Redacted | Email |
| 0ea36c45-11e6-410a-b881-7ec835648aed | Email Address Redacted | Email |
| 0ea392d3-b1a8-49f2-939f-d2247dc9e398 | Email Address Redacted | Email |
| 0ea4c3e6-2685-4115-8263-d23d97cf4444 | Email Address Redacted | Email |
| 0ea4fd2a-b827-4215-9cb0-ce39d9d75f90 | Email Address Redacted | Email |
| 0ea51fc9-d649-4404-9255-59d67a176242 | Email Address Redacted | Email |
| 0ea53093-cbb0-4629-adb7-0dd05524c8af | Email Address Redacted | Email |
| 0ea64488-670c-4d10-a18f-7ac89024a9a1 | Email Address Redacted | Email |
| 0ea6551b-fe66-4b63-a67e-698a51a69ac0 | Email Address Redacted | Email |
| 0ea71d72-acc2-4d9c-9d11-49cea7c657f8 | Email Address Redacted | Email |
| 0ea7361b-4ffc-4791-aac6-59ff48acd5fc | Email Address Redacted | Email |
| 0ea888f7-b095-4a27-a833-f397a666ca17 | Email Address Redacted | Email |
| 0ea888f7-b095-4a27-a833-f397a666ca17 | Email Address Redacted | Email |
| 0ea97742-3d40-4ada-baed-05dcefcde739 | Email Address Redacted | Email |
| 0ea9c1b1-f08f-488d-a2f5-3d93e5e88bb4 | Email Address Redacted | Email |
| 0eaa2f59-dc83-4e69-bd24-c49270909200 | Email Address Redacted | Email |
| 0eaa7b63-90b6-4611-bb43-64b0ef0c649f | Email Address Redacted | Email |
| 0eaa9f84-81b0-44fd-8c41-572a4a005f1 | Email Address Redacted | Email |
| 0eabbaff-d8b7-4e4a-b0c2-f6977461d4d8 | Email Address Redacted | Email |
| 0eabeb83-c4b7-4225-a35f-89395da394ff | Email Address Redacted | Email |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | Email Address Redacted | Email |
| 0eac8272-4bd6-4e5f-90f7-39f11b214dd1 | Email Address Redacted | Email |
| 0eac90b6-0213-4f4d-944d-f7a242209508 | Email Address Redacted | Email |
| 0eadb852-a7d4-43b6-9084-e73c1883f76e | Email Address Redacted | Email |
| 0eaf63ee-0e67-428a-b3a6-72606472ce5d | Email Address Redacted | Email |
| 0eafcc10-a850-41e6-846c-58be2e75198b | Email Address Redacted | Email |
| 0eb05c0c-65c6-4bfa-8c99-0550ccd7cddc | Email Address Redacted | Email |
| 0eb1618b-ed7b-4918-9a74-bd53b2edc2a7 | Email Address Redacted | Email |
| 0eb1d3bb-7355-49da-963d-32ba09b25e1e | Email Address Redacted | Email |
| 0eb1e090-5e14-4247-9d0b-5247c47b7df9 | Email Address Redacted | Email |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | Email Address Redacted | Email |
| 0eb28ed8-6ddc-44aa-a0c2-94575b71d057 | Email Address Redacted | Email |
| 0eb334e6-4bf0-4705-83c5-fbf0cf1436c8 | Email Address Redacted | Email |
| 0eb3efa4-ab61-4f9a-9f81-cb540a4ac7eb | Email Address Redacted | Email |
| 0eb410cf-b180-4007-b078-4be6cd69ade9 | Email Address Redacted | Email |
| 0eb45340-f8b0-4615-985b-4c8b153376e7 | Email Address Redacted | Email |
| 0eb50fd5-7522-474d-969c-80bc4e40faa7 | Email Address Redacted | Email |
| 0eb6baa9-cb3c-482b-be62-63c917808345 | Email Address Redacted | Email |
| 0eb71e12-3f90-4ef3-b755-e29f23eaa5fd | Email Address Redacted | Email |
| 0eb748e1-bf6e-471b-a00d-dc068330e985 | Email Address Redacted | Email |
| 0eb7863c-e3aa-4af4-9035-7ed47ef46f10 | Email Address Redacted | Email |
| 0eb7e46a-89c3-43cf-bdca-4eb653312389 | Email Address Redacted | Email |
| 0eb8385b-8eea-4a48-bfaf-ef30181686e1 | Email Address Redacted | Email |
| 0eb8ff8f-d5f7-4681-aefd-ee917cad67f1 | Email Address Redacted | Email |
| 0eb96154-7e43-4fbb-809a-0edbd0f8dd2d | Email Address Redacted | Email |
| 0eb99c9c-5b7f-46b7-a148-0f42fd847596 | Email Address Redacted | Email |
| 0eba19000-3d41-4e9b-b679-1f0da90678d8 | Email Address Redacted | Email |
| 0ebbb178-0baf-4e6d-b459-6d2c29833b52 | Email Address Redacted | Email |
| 0ebd28ef-6eb1-4404-8a01-f584722e749 | Email Address Redacted | Email |
| 0ebd9e04-a63f-4623-b608-ef47bbbb0a95 | Email Address Redacted | Email |
| 0ebdb794-559e-4531-b848-a30ab8cd4233 | Email Address Redacted | Email |
| 0ebe292a-e55b-4ebc-8c26-7d73df397644 | Email Address Redacted | Email |
| 0ebe965f-863f-48f3-ac9a-56432f3a964d | Email Address Redacted | Email |
| 0ebf6755-1b04-4f0f-8fa1-d507a58f1244 | Email Address Redacted | Email |
| 0ec0b871-6672-44a3-ad74-f1bc894ff569 | Email Address Redacted | Email |
| 0ec16718-2331-4c9c-97f1-f12be1ef1931 | Email Address Redacted | Email |
| 0ec1aba7-9710-4a46-b806-d3c4b72719c5 | Email Address Redacted | Email |
| 0ec1c07a-5b0c-4eca-99f5-857d5cb97764 | Email Address Redacted | Email |
| 0ec2715d-3a48-44ea-b880-868a4d333cf5 | Email Address Redacted | Email |
| 0ec36386-f952-459f-a30e-e94c481d5c60 | Email Address Redacted | Email |
| 0ec37c2a-6ae6-4a6b-84cf-0d1f9819a6d1 | Email Address Redacted | Email |
| 0ec3dff9-83b3-426e-a9cc-f0439a0734f7 | Email Address Redacted | Email |
| 0ec4015b-39d1-4109-88d3-3bee0fcb459b | Email Address Redacted | Email |
| 0ec49681-e752-44d7-b57d-bc5ec1629e4b | Email Address Redacted | Email |
| 0ec63bd0-7848-44d4-ae0f-6e05ef3c00a8 | Email Address Redacted | Email |
| 0ec6a664-2d38-43d9-bc70-88c5213bbe77 | Email Address Redacted | Email |
| 0ec8194a-a043-4886-bf73-21d15ca6f9c2 | Email Address Redacted | Email |
| 0ec834ab-486e-4825-b598-235f12970df1 | Email Address Redacted | Email |
| 0ec85e07-8d5a-44af-a1b1-f3555bda43f0 | Email Address Redacted | Email |
| 0ec8e30c-d654-4bfc-8a65-05e5d167346e | Email Address Redacted | Email |
| 0ec984c6-df26-4a1b-9ea1-e943958e81eb | Email Address Redacted | Email |
| 0eca246d-5a7f-4502-955b-90305134822a | Email Address Redacted | Email |
| 0eca6af9-02ed-4757-a66d-c0a68b7952f6 | Email Address Redacted | Email |
| 0ecaf792-131c-4109-b520-f1e588cd88b9 | Email Address Redacted | Email |
| 0ecbd4f9-35cf-40a3-89ea-4d2159e40206 | Email Address Redacted | Email |
| 0ecbeae5-afbd-4e3c-9f30-b3b55346430a | Email Address Redacted | Email |
| 0ecc0f2e-b0d5-4bae-817d-bad87bb99715 | Email Address Redacted | Email |
| 0ecd07c4-47bd-4f7e-b2c3-3787d64f7ed9 | Email Address Redacted | Email |
| 0ece3869-c13d-4c75-bba1-1e203965f877 | Email Address Redacted | Email |
| 0ecf7733-3f47-4193-ab63-33cd8055ff7d | Email Address Redacted | Email |
| 0ecf8dce-f88b-4066-948a-612ddb1b7b97 | Email Address Redacted | Email |
| 0ed00ed0-f035-4b67-926f-d56350080247 | Email Address Redacted | Email |
| 0ed2a454-d82f-42ad-8353-887effedf8f9 | Email Address Redacted | Email |
| 0ed31562-3193-41c8-989b-7d376d6c4a39 | Email Address Redacted | Email |
| 0ed3991a-dbf3-4e78-9c89-07b34edacf51 | Email Address Redacted | Email |
| 0ed3f210-3f3f-40a0-835e-dd6e80e5aede | Email Address Redacted | Email |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | Email Address Redacted | Email |
| 0ed53f1f-301c-44e5-8263-0079a338f7b9 | Email Address Redacted | Email |
| 0ed67c2f-1a88-4928-91d2-e1d2ad3b3c72 | Email Address Redacted | Email |
| 0ed6efa4-bb3b-4c10-81ea-2ed0aaf02645 | Email Address Redacted | Email |
| 0ed6f8b6-f346-433b-a3a7-c01677f64788 | Email Address Redacted | Email |
| 0ed6f8eb-41c6-41ba-b5d4-49b8ac82ddb2 | Email Address Redacted | Email |
| 0ed70a58-3518-4c92-bf11-6245a0d43ce0 | Email Address Redacted | Email |
| 0ed72508-85b5-440b-8088-2161d5784739 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0ed7b431-cd57-438a-9f5a-6fd5055780de | Email Address Redacted | Email |
| 0ed876e2-a92d-42e4-916e-19881a3a32d0 | Email Address Redacted | Email |
| 0ed9083d-41f7-4a2d-a3e1-25768a2448d5 | Email Address Redacted | Email |
| 0ed94203-e727-438c-8fb5-b697d8b1a8fb | Email Address Redacted | Email |
| 0ed9bb18-878b-459b-b9d8-6dc52497e6ca | Email Address Redacted | Email |
| 0ed9cadf-e495-4ba1-9411-5977417acfa6 | Email Address Redacted | Email |
| 0eda1fc1-4057-4f75-8028-3bb50e69deac | Email Address Redacted | Email |
| 0edc2ead-3805-437b-8dfd-51fd88cc568e | Email Address Redacted | Email |
| 0edc7bed-762e-4855-802d-0ff0218738fa | Email Address Redacted | Email |
| 0ede5147-9def-46a8-a53a-d9354c834787 | Email Address Redacted | Email |
| 0ede51eb-29e7-4b15-a4ec-8ee029d11153 | Email Address Redacted | Email |
| 0edea35d-a6c5-453d-9781-464684404fde | Email Address Redacted | Email |
| 0edee60f-a714-4c28-b85e-b94583f8b34d | Email Address Redacted | Email |
| 0edf24af-0531-4686-ad3b-5f8731390e2d | Email Address Redacted | Email |
| 0edf80ec-352a-43f3-af36-ae0678e6b07a | Email Address Redacted | Email |
| 0ee06f13-89e0-4d47-92e9-389ebee348d1 | Email Address Redacted | Email |
| 0ee0db78-5ed6-4322-8742-edb25906a2f7 | Email Address Redacted | Email |
| 0ee1991b-6a4f-4152-8485-4905b8f39e1c | Email Address Redacted | Email |
| 0ee2c3a7-e968-4863-9a5f-dbda2c0c9e81 | Email Address Redacted | Email |
| 0ee3400a-4003-41ca-b1f4-257df87415ac | Email Address Redacted | Email |
| 0ee35d61-8ff3-49c3-8da3-a5b5d14966cb | Email Address Redacted | Email |
| 0ee3b599-420a-4463-926d-5f83e6ad28bd | Email Address Redacted | Email |
| 0ee4951e-1efc-47af-adf0-08be5af8bdd6 | Email Address Redacted | Email |
| 0ee58ca8-5693-4302-9c38-475a87dcb9ca | Email Address Redacted | Email |
| 0ee6447d-2c42-4918-9862-ea1cf42ba00a | Email Address Redacted | Email |
| 0ee66cc8-8580-4ee0-8f44-1aa14c294ddc | Email Address Redacted | Email |
| 0ee84cc6-1fcf-48b0-8538-c50e7a6e3782 | Email Address Redacted | Email |
| 0ee8f6d0-f1f2-4c96-aee1-f64888abd678 | Email Address Redacted | Email |
| 0ee92f27-28d1-4401-8d1d-a26e2008021e | Email Address Redacted | Email |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fde | Email Address Redacted | Email |
| 0ee93987-a964-4874-a6b0-02c43e8fbc3d | Email Address Redacted | Email |
| 0eea3ecc-828b-4ca8-881c-2b46dc7ce76e | Email Address Redacted | Email |
| 0eeae226-12c9-44f2-b1ac-86d61d590b1f | Email Address Redacted | Email |
| 0eebafb5-3513-4495-a8b4-a02f63db8d96 | Email Address Redacted | Email |
| 0eebbecb-6f85-44f2-8275-3babb4c61056 | Email Address Redacted | Email |
| 0eebc5dc-8b7e-4738-985a-551de20356b9 | Email Address Redacted | Email |
| 0eebe739-107a-41b1-80f8-4b3eca4e54bf | Email Address Redacted | Email |
| 0eebe95f-2895-4110-81c3-edd947b41b91 | Email Address Redacted | Email |
| 0eed3ccc-d9d8-4324-b34d-9deb58346e0c | Email Address Redacted | Email |
| 0eed423d-380b-422c-ba05-002615ffcc97 | Email Address Redacted | Email |
| 0eee2805-7db4-4016-96db-a832de6bc102 | Email Address Redacted | Email |
| 0eee76c8-b52d-44b4-bbc4-579c3832f67a | Email Address Redacted | Email |
| 0eefa8ae-e46b-4784-a40e-5cf47eb66776 | Email Address Redacted | Email |
| 0ef03f8e-c369-4fbb-afea-68f20bdc9107 | Email Address Redacted | Email |
| 0ef0f8c2-b915-47cb-a2cf-d3e6af6465e7 | Email Address Redacted | Email |
| 0ef125ca-8f25-4409-ace2-b92a9b943f5f | Email Address Redacted | Email |
| 0ef127c8-4ef5-4337-9b4b-56c0a008afe7 | Email Address Redacted | Email |
| 0ef12e62-51ee-4cd6-9994-6d2d85800c4a | Email Address Redacted | Email |
| 0ef1443c-7770-4560-91f5-09b3d866f38a | Email Address Redacted | Email |
| 0ef160fe-c4fd-4672-8d9f-da40f36545f | Email Address Redacted | Email |
| 0ef168a9-8fc7-4566-b485-28fcb8486082 | Email Address Redacted | Email |
| 0ef1a2ef-905e-4b95-9c16-5ba9667d0bca | Email Address Redacted | Email |
| 0ef2d184-17e1-4380-9f00-11708b32e02 | Email Address Redacted | Email |
| 0ef35dcd-9878-476d-af01-fd13211b0e9a | Email Address Redacted | Email |
| 0ef4548c-92c5-4bd8-888d-728599933812 | Email Address Redacted | Email |
| 0ef464b8-024f-47e3-959a-5686 7e0d3a12 | Email Address Redacted | Email |
| 0ef4badc-1d97-4742-9f19-d778c350997f | Email Address Redacted | Email |
| 0ef4bb7b-b8d4-429d-8271-a6f01ae40002 | Email Address Redacted | Email |
| 0ef4dcc7-d4c5-459b-b765-04a4d924edf7 | Email Address Redacted | Email |
| 0ef5bf86-ef92-4a66-a2a5-16a47f68b8fe | Email Address Redacted | Email |
| 0ef5fe3a-c8b5-4c34-b6fa-28359a8204fd | Email Address Redacted | Email |
| 0ef649fd-535a-4420-a8d2-acf84d1a8119 | Email Address Redacted | Email |
| 0ef7145c-b23c-4d37-8416-13eb49cc2d56 | Email Address Redacted | Email |
| 0ef7f497-10cc-40f6-89f6-f29d5c401913 | Email Address Redacted | Email |
| 0ef872d7-868b-4455-8fd9-b3acc58bfe5f | Email Address Redacted | Email |
| 0ef87d06-84ff-48ae-baca-cd24f0c89838 | Email Address Redacted | Email |
| 0ef8e01a-08d9-488b-bc60-d4b692821697 | Email Address Redacted | Email |
| 0ef91ab6-b412-4ac8-833d-c357916ab968 | Email Address Redacted | Email |
| 0ef91f69-c45e-46b8-a727-28451a70b01a | Email Address Redacted | Email |
| 0ef956c8-e881-41b7-95f5-5415dfd43a59 | Email Address Redacted | Email |
| 0ef9e248-b335-4fc2-bca1-c01244aa6d46 | Email Address Redacted | Email |
| 0efa5e9b-209f-4ed6-9502-7911cc5c3d02 | Email Address Redacted | Email |
| 0efaa19a-1adc-40b0-a5cd-4b41a30310e9 | Email Address Redacted | Email |
| 0efb1722-a883-4b02-9d3e-7ecd196db31c | Email Address Redacted | Email |
| 0efb2911-90d5-4a3d-a02d-127904edfecc | Email Address Redacted | Email |
| 0efbb987-afde-4779-9329-89780dd5941e | Email Address Redacted | Email |
| 0efbe318-94f6-4911-a507-f299823680dd | Email Address Redacted | Email |
| 0efbf032-eb83-46f5-bfc8-d3f3b444f0ed | Email Address Redacted | Email |
| 0efc3509-b018-4863-bfb0-d5f4123e6c49 | Email Address Redacted | Email |
| 0efcd35d-c7db-4d83-b572-d9f3183b4afa | Email Address Redacted | Email |
| 0efdd4c2-c987-4069-a814-fa51f42373fd | Email Address Redacted | Email |
| 0efdff2b-aba9-4308-a1f7-c623b4fc5669 | Email Address Redacted | Email |
| 0efdffcb-cfac-4463-abde-55cd0ad3a864 | Email Address Redacted | Email |
| 0efe4ce0-07b1-4641-9e90-8ccfc4ae8548 | Email Address Redacted | Email |
| 0efef391-bed5-4c09-8ce0-1857815aed57 | Email Address Redacted | Email |
| 0efef6e5-5e22-4198-9351-f26c7c91c724 | Email Address Redacted | Email |
| 0eff8561-61b4-447b-a5db-70a0d2ee9522 | Email Address Redacted | Email |
| 0effd198-6e71-4096-990a-36ae8e6fa642 | Email Address Redacted | Email |
| 0f004e5f-9909-4652-9c3c-87e6a71ff90b | Email Address Redacted | Email |
| 0f006521-ffb2-463f-b45a-cdcacab77c13 | Email Address Redacted | Email |
| 0f00b1a9-0b08-4f92-9014-354098b382f7 | Email Address Redacted | Email |
| 0f010719-0c8b-4523-b665-65ac7d991469 | Email Address Redacted | Email |
| 0f0109bc-2d8a-4cdf-8196-b7fd806a488f | Email Address Redacted | Email |
| 0f015dbb-3c2b-404a-bfa1-2bdb0709c3af | Email Address Redacted | Email |
| 0f0180f9-7168-4ff1-9385-13c26fac6fdc | Email Address Redacted | Email |
| 0f036c75-17fd-4b08-a588-7f7e4eb86821 | Email Address Redacted | Email |
| 0f038747-358c-46ef-b6a0-7853ac1a33c2 | Email Address Redacted | Email |
| 0f038ef8-5e00-4974-86fe-54807e46457c | Email Address Redacted | Email |
| 0f03a4f9-9e36-4e5c-8bac-ebdcb802dd9a | Email Address Redacted | Email |
| 0f0480a0-99cd-45e5-8fd0-1f6a069ee8a8 | Email Address Redacted | Email |
| 0f04b325-8602-4d12-98a6-c470134a3973 | Email Address Redacted | Email |
| 0f067511-b03a-4652-9673-f2a61ff09fd6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0f07652a-c330-43ad-a794-f6742deb20a0 | Email Address Redacted | Email |
| 0f07cef3-0814-4926-86ad-ca6b832b852e | Email Address Redacted | Email |
| 0f09d050-0f32-41fa-b3ff-0f383c853c0b | Email Address Redacted | Email |
| 0f0a01fa-abba-428c-98f8-9a96ec55c7ec | Email Address Redacted | Email |
| 0f0aa606-bca1-431c-ae24-c16012b7d4dd | Email Address Redacted | Email |
| 0f0abd92-1501-422c-bd96-79afed6a9533 | Email Address Redacted | Email |
| 0f0b3f56-2cda-4156-8f3e-99e641b32a81 | Email Address Redacted | Email |
| 0f0d0c06-1f36-461a-aa12-d898f368342b | Email Address Redacted | Email |
| 0f0e57e3-f1c5-47ad-bdfa-2ea07331f3a | Email Address Redacted | Email |
| 0f10c88b-03a7-4a4f-a863-5ae818814349 | Email Address Redacted | Email |
| 0f113d5e-6e92-49f6-ba28-e38a1a2e4e27 | Email Address Redacted | Email |
| 0f12a1f6-3132-4b72-bf11-2934ec556c08 | Email Address Redacted | Email |
| 0f12bc20-38f8-4a50-a8c0-16543450 3b5f | Email Address Redacted | Email |
| 0f12bf3d-959d-4b71-8f6c-1ab87f87e7c1 | Email Address Redacted | Email |
| 0f12fc49-cbd5-4e41-a2d7-7952350042b9 | Email Address Redacted | Email |
| 0f1377f9-abb7-48b9-8a59-8df3f55f249e | Email Address Redacted | Email |
| 0f13e866-b37e-4f8b-bfb5-09194922f7ea | Email Address Redacted | Email |
| 0f1430f4-ec80-4b59-b3aa-d1de0513d6e5 | Email Address Redacted | Email |
| 0f14c034-0827-48a2-a34a-605f7a5b87c4 | Email Address Redacted | Email |
| 0f15af49-13c0-4325-8810-355202713f52 | Email Address Redacted | Email |
| 0f1620ed-5b4a-441c-9325-86a9b5a6646e | Email Address Redacted | Email |
| 0f168f04-e946-41fb-93bf-3d9353c57167 | Email Address Redacted | Email |
| 0f16b067-7628-4146-83cd-a771831d7313 | Email Address Redacted | Email |
| 0f16fd16-13e7-4172-9873-e44fcc4f27ec | Email Address Redacted | Email |
| 0f176a2a-830e-4d84-8484-ebf2daa2f63b | Email Address Redacted | Email |
| 0f178e20-0db8-497a-91d6-9b88c3c0f36a | Email Address Redacted | Email |
| 0f17b75f-a30e-4fb3-b431-ec9c905f311b | Email Address Redacted | Email |
| 0f17f6b0-3e67-4b36-906a-65893c10f896 | Email Address Redacted | Email |
| 0f18a9b8-04b1-4810-99d8-4d56baec4160 | Email Address Redacted | Email |
| 0f18e091-9fdd-49a7-837e-20ef4c468e7f | Email Address Redacted | Email |
| 0f195a93-4a22-4961-b680-0290a4025388 | Email Address Redacted | Email |
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | Email Address Redacted | Email |
| 0f1a8604-7ef3-4258-8005-d7ecf8e3df48 | Email Address Redacted | Email |
| 0f1ad4ad-9cd4-4bf1-8319-e751d89534f5 | Email Address Redacted | Email |
| 0f1ad5e3-0005-4363-b4be-ece9c5481f11 | Email Address Redacted | Email |
| 0f1ae374-f56b-4cad-93f5-6d24601213a3 | Email Address Redacted | Email |
| 0f1b0a73-af6e-43a5-b597-d7aaf5a23128 | Email Address Redacted | Email |
| 0f1b98c4-6249-4d0d-9e60-77630f6903f1 | Email Address Redacted | Email |
| 0f1bc55e-9ef1-4d27-955d-730c74a863 50 | Email Address Redacted | Email |
| 0f1bffd5-bd13-4e88-bbec-bd26e751152f | Email Address Redacted | Email |
| 0f1c4c9a-de8c-4e0e-bd80-83085725b40f | Email Address Redacted | Email |
| 0f1d7575-6a92-4577-95f4-673ebb90404a | Email Address Redacted | Email |
| 0f1eeab6-94ff-466d-82bc-2605d86574df | Email Address Redacted | Email |
| 0f1f041c-2c4a-4ca7-8bbe-12af96a8868d | Email Address Redacted | Email |
| 0f1fb063-f2f0-4019-9589-1a97d9cc688c | Email Address Redacted | Email |
| 0f206e50-5425-4bcf-b23b-91f015995914 | Email Address Redacted | Email |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | Email Address Redacted | Email |
| 0f211059-5380-4c91-8e70-0e3358621481 | Email Address Redacted | Email |
| 0f211b46-2f69-4ddc-8e50-570b2318ba50 | Email Address Redacted | Email |
| 0f211f20-00d1-44a7-848e-cea77c8c36c7 | Email Address Redacted | Email |
| 0f214f0b-340f-4d77-a51c-3196137c7fcf | Email Address Redacted | Email |
| 0f229e5c-601b-4655-9217-fd01372b08c4 | Email Address Redacted | Email |
| 0f22c99f-b78b-4b07-823c-4b1de59e4133 | Email Address Redacted | Email |
| 0f22d469-3033-4de7-9f60-4b44144d68f0 | Email Address Redacted | Email |
| 0f237d79-ca1c-4217-aca0-d69924e177c6 | Email Address Redacted | Email |
| 0f24c57c-c404-410e-bead-6285404cf924 | Email Address Redacted | Email |
| 0f261506-2fc2-419a-b9e2-e0190d27d058 | Email Address Redacted | Email |
| 0f269fc1-1596-41ed-9387-3460d51b7ad8 | Email Address Redacted | Email |
| 0f26c0fe-e421-4c17-b1e8-06f9093688ef | Email Address Redacted | Email |
| 0f26e750-7db1-4445-84c4-554cbb293609 | Email Address Redacted | Email |
| 0f278aa1-9dec-4da8-8d88-7ee735955338 | Email Address Redacted | Email |
| 0f281c89-306b-4a19-8262-893aa7d7398b | Email Address Redacted | Email |
| 0f2897b6-5d09-4706-9699-5a1f2fb43116 | Email Address Redacted | Email |
| 0f28acae-5162-401f-91d1-8adf6dcc34ae | Email Address Redacted | Email |
| 0f28b551-4d4c-4702-90f4-84f443fb8b60 | Email Address Redacted | Email |
| 0f2986a8-dbcf-4c3c-892a-aa37c8e3a1b7 | Email Address Redacted | Email |
| 0f2a4523-5de5-4b9a-8c18-ce2a9cf4e621 | Email Address Redacted | Email |
| 0f2ac068-82b4-4161-8a82-a368fda35df7 | Email Address Redacted | Email |
| 0f2b31d4-bd11-484c-9098-0ef530f3229c | Email Address Redacted | Email |
| 0f2b3de6-4669-4db8-aefa-16c37d7ddf14 | Email Address Redacted | Email |
| 0f2b5600-7cea-4b3d-8a72-be193dd8adb9 | Email Address Redacted | Email |
| 0f2bebe8-c59c-4cb7-a66b-dad62396582b | Email Address Redacted | Email |
| 0f2bff70-6960-458a-a6bf-31c9e7d879f5 | Email Address Redacted | Email |
| 0f2c9fee-6a4d-463d-ad11-3fad3fccbaa3 | Email Address Redacted | Email |
| 0f2c909b-364f-4b60-ad2b-55a56fed057b | Email Address Redacted | Email |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | Email Address Redacted | Email |
| 0f2d1b4b-6962-4f2c-8b62-1b29d202e6e6 | Email Address Redacted | Email |
| 0f2d3d1d-cb73-461b-b34a-0cce972d2719 | Email Address Redacted | Email |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | Email Address Redacted | Email |
| 0f2e3bcb-1354-45c3-adef-eb14726acf82 | Email Address Redacted | Email |
| 0f2e7b41-25ce-40a9-8f47-3f97c1c03c90 | Email Address Redacted | Email |
| 0f2eccfa-951c-4118-93ad-cfb9e876a91e | Email Address Redacted | Email |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | Email Address Redacted | Email |
| 0f2fadab-08f5-4198-80b7-fed70cfb244d | Email Address Redacted | Email |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | Email Address Redacted | Email |
| 0f2ff8fc-95ff-45d4-8636-a8424d1d07fc | Email Address Redacted | Email |
| 0f3235db-b8ba-496b-b69d-ee1e9c0b93e5 | Email Address Redacted | Email |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | Email Address Redacted | Email |
| 0f345be8-fc33-4f7b-888c-958634d93c3a | Email Address Redacted | Email |
| 0f34a506-cdec-4def-bc79-16628bd86fe3 | Email Address Redacted | Email |
| 0f34dd40-98a2-4cf0-8042-862cf16a3377 | Email Address Redacted | Email |
| 0f354715-cb60-4074-a72c-2a1636594eee | Email Address Redacted | Email |
| 0f357c43-a4e4-43b8-b6dc-4b95b14168a1 | Email Address Redacted | Email |
| 0f358999-43b3-424b-9657-cc9ffa13b291 | Email Address Redacted | Email |
| 0f364bad-c394-4e2b-a224-45156dafde4e | Email Address Redacted | Email |
| 0f371b47-a715-4690-8e59-fa035aed39b1 | Email Address Redacted | Email |
| 0f376adc-c79a-4ba1-9adc-006dc1c0d2ea | Email Address Redacted | Email |
| 0f37941f-35c8-4309-9ce4-5a7d99d5bd1d | Email Address Redacted | Email |
| 0f3835e9-66d6-4d1c-a8dd-b95f29e22e3e | Email Address Redacted | Email |
| 0f39ce0f-fd57-4cf8-93c2-3ecb695a8d31 | Email Address Redacted | Email |
| 0f39fb32-b2ab-4987-a038-ad3a0ce2343e | Email Address Redacted | Email |
| 0f3a4b81-60fb-419a-87f7-da984d352bef | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 0f3a51a3-62ed-43a1-9990-ebdd0723cb84 | Email Address Redacted | Email |
| 0f3b327c-e3cb-4ba6-9f6e-271615aef3bd | Email Address Redacted | Email |
| 0f3b392e-ceca-4c5c-ad0f-e1f042d8b9c1 | Email Address Redacted | Email |
| 0f3bad6e-ada7-474f-ab88-c48a5b7c3b73 | Email Address Redacted | Email |
| 0f3bd361-6b92-416e-b056-3740857bf486 | Email Address Redacted | Email |
| 0f3cac4a-e7f0-40c9-ad5a-4225e23ff034 | Email Address Redacted | Email |
| 0f3d2649-4fbd-4b80-bf0a-7313b9138a5e | Email Address Redacted | Email |
| 0f3dad7d-408b-4c50-bfb7-752d62512f7e | Email Address Redacted | Email |
| 0f3dea25-e3b4-4663-ab7d-27132e904fdd | Email Address Redacted | Email |
| 0f3e4583-f6d2-4491-8d94-04206209b2db | Email Address Redacted | Email |
| 0f3f15c4-db20-4613-bedd-87c6e394678c | Email Address Redacted | Email |
| 0f3fcf1c-94f9-441e-964a-85934540bc3 | Email Address Redacted | Email |
| 0f3fd443-2d71-45a7-966f-499ae7ec0ef2 | Email Address Redacted | Email |
| 0f3fd443-2d71-45a7-966f-499ae7ec0ef2 | Email Address Redacted | Email |
| 0f405082-bfb4-4d1e-8e7d-5ca0236b803e | Email Address Redacted | Email |
| 0f405f9b-246d-43c2-a67f-406451332006 | Email Address Redacted | Email |
| 0f43018b-d5c4-4acb-ade0-5637691156b1 | Email Address Redacted | Email |
| 0f431d69-3cd8-400f-a922-4c806add64ca | Email Address Redacted | Email |
| 0f43b1b9-822b-455c-ab6d-40f303f3bdee | Email Address Redacted | Email |
| 0f43d569-74be-470c-a4ee-f4c90136411c | Email Address Redacted | Email |
| 0f444ed5-133e-45fd-9e9d-dde480cd1484 | Email Address Redacted | Email |
| 0f4491ae-8da4-4666-a275-724518aa2300 | Email Address Redacted | Email |
| 0f44ae98-c92c-4222-acc9-601be3d69304 | Email Address Redacted | Email |
| 0f44eff0-588a-4da3-9271-68e30330845b | Email Address Redacted | Email |
| 0f45d156-06f6-4f01-8809-cbb119d0b2b9 | Email Address Redacted | Email |
| 0f462ab9-1dbe-4eef-90f2-9666761f9aa8 | Email Address Redacted | Email |
| 0f46350f-bc91-485b-ba2a-00cd2e5b637b | Email Address Redacted | Email |
| 0f4703ed-b632-4c8c-b8ac-c0ec7ddf3925 | Email Address Redacted | Email |
| 0f473147-5404-4116-bf41-a9fbe4887ebe | Email Address Redacted | Email |
| 0f478a1a-1fcb-411f-9a91-ef33f7f492ab | Email Address Redacted | Email |
| 0f47ca92-5759-4f1f-9d68-63b91737c6a1 | Email Address Redacted | Email |
| 0f480eed-2aab-4f40-9845-a1ad69c2cf89 | Email Address Redacted | Email |
| 0f48169d-1a9e-49cf-b6a9-07743656ebce | Email Address Redacted | Email |
| 0f48221c-40ee-45b7-922d-24a417decc3c | Email Address Redacted | Email |
| 0f4877c8-b821-4cdf-aeaa-d066f4156913 | Email Address Redacted | Email |
| 0f48e3a4-f48e-401d-9671-11df7d1ea095 | Email Address Redacted | Email |
| 0f493896-3e4a-44ef-87e9-b47ca780bfd1 | Email Address Redacted | Email |
| 0f4a1a2b-dfe1-4548-a7b3-a6d10095049a | Email Address Redacted | Email |
| 0f4a27c5-5ced-463a-96ab-51ff4e78346a | Email Address Redacted | Email |
| 0f4adcc2-580e-47d1-9b04-6c2d12fa2669 | Email Address Redacted | Email |
| 0f4c0fae-c924-48e0-89cc-d9fa4e0aacf3 | Email Address Redacted | Email |
| 0f4c2cf2-466a-4a94-9a9c-0f609411f198 | Email Address Redacted | Email |
| 0f4c8901-829b-4477-982a-5c8eb7eb43ec | Email Address Redacted | Email |
| 0f4cd93c-84b7-48bd-ac68-35c12669ef53 | Email Address Redacted | Email |
| 0f4d6c79-000e-4d40-a739-9a409262bede | Email Address Redacted | Email |
| 0f4da4f5-8bb3-4a08-b8bf-a0247eeef21b | Email Address Redacted | Email |
| 0f4db1e9-30db-4f1a-b51b-ff60b3e3424a | Email Address Redacted | Email |
| 0f4d903-aaa7-49e1-bad3-53ac04515032 | Email Address Redacted | Email |
| 0f4de453-1c72-489f-a86f-81810fd5bf3 | Email Address Redacted | Email |
| 0f4e34bb-a9b3-4ba3-98a8-f6064d8fd5a9 | Email Address Redacted | Email |
| 0f4e521b-b215-498d-b3f5-e1584e946a19 | Email Address Redacted | Email |
| 0f4e7b9b-a0c1-43a4-8ee5-9995c4f7e408 | Email Address Redacted | Email |
| 0f4e9373-111e-41dd-bf1a-94f70e0232ab | Email Address Redacted | Email |
| 0f4eecc3-893a-4887-a38c-af17c90fd3cb | Email Address Redacted | Email |
| 0f4f08cd-bbc5-4c5a-9d7a-c15ee4df932d | Email Address Redacted | Email |
| 0f4fc2f0-1dae-44a8-a7ee-df4b3cd7ff17 | Email Address Redacted | Email |
| 0f4fedd3-59e3-4e3c-ab49-626719736b79 | Email Address Redacted | Email |
| 0f504dcc-fd02-494b-9399-bf4c20a65ae1 | Email Address Redacted | Email |
| 0f508841-f401-4bd9-a3a4-195c5cc50fc6 | Email Address Redacted | Email |
| 0f50918a-06f7-400d-ba5b-59f75f197294 | Email Address Redacted | Email |
| 0f515564-fc4d-41fb-9110-d359c8d33adb | Email Address Redacted | Email |
| 0f517d2e-5df9-4aa1-9ddf-017ff3190065 | Email Address Redacted | Email |
| 0f51b2f9-8695-4edc-abb0-30c6c1f76e21 | Email Address Redacted | Email |
| 0f52c449-9024-40b8-a95c-8b1f321d3d10 | Email Address Redacted | Email |
| 0f52ff02-fd4f-4257-bc59-8fc0c319fb6d | Email Address Redacted | Email |
| 0f535303-3a72-4a4c-b63a-2189f01fd06a | Email Address Redacted | Email |
| 0f53746a-cb69-4eb7-9541-db4b6f50803e | Email Address Redacted | Email |
| 0f5448ed-99c2-4057-a99e-8e2ff19b7777 | Email Address Redacted | Email |
| 0f54ab0e-1c1f-4dbc-927b-43f1cc84c7ed | Email Address Redacted | Email |
| 0f5553f3-9735-4636-87c5-0c522d2bc4c3 | Email Address Redacted | Email |
| 0f55aea9-0171-462e-8207-c3c2f65240a3 | Email Address Redacted | Email |
| 0f563cf4-9536-4bfb-ad1b-a008e8376a18 | Email Address Redacted | Email |
| 0f567d17-2fe9-465c-abee-d170971097c7 | Email Address Redacted | Email |
| 0f5b234d-e2bf-41a3-b376-06ac3059bb50 | Email Address Redacted | Email |
| 0f5bfa59-ab30-4198-ab2d-6eedce62b7f3 | Email Address Redacted | Email |
| 0f5ca224-cb7a-4969-b9d4-f2246667aff2 | Email Address Redacted | Email |
| 0f5cbfa3-2df5-4546-bab4-c65f55cd1a28 | Email Address Redacted | Email |
| 0f5d03c9-6daa-4e64-9b6c-6b11cc0bec99 | Email Address Redacted | Email |
| 0f5d29cf-9632-4971-b806-2f557992667a | Email Address Redacted | Email |
| 0f5da014-9673-4bd2-9fcb-2baa02d5705f | Email Address Redacted | Email |
| 0f5da034-22de-4529-97d6-f9fcd9e3b5e3 | Email Address Redacted | Email |
| 0f5dbd49-ab7b-473e-b7d0-051fe516f9ed | Email Address Redacted | Email |
| 0f5ea6ae-943d-4a34-abf8-9550d7674e62 | Email Address Redacted | Email |
| 0f5eadeb-53d8-47fc-a897-8072be150fbe | Email Address Redacted | Email |
| 0f5eeb85-ec47-4cef-81f8-9992c6ac06ab | Email Address Redacted | Email |
| 0f5eed12-2f80-4367-b5f1-6d55ebfcfbb8 | Email Address Redacted | Email |
| 0f5f7620-9d18-4bf0-a06a-fe9665df18f3 | Email Address Redacted | Email |
| 0f5f807b-018a-43ac-8aae-5d87812c8983 | Email Address Redacted | Email |
| 0f60196e-56fb-46c3-9c77-d049a2971165 | Email Address Redacted | Email |
| 0f60250a-10c4-4d5c-81eb-02baae317caa | Email Address Redacted | Email |
| 0f604444-3324-40fc-ad71-93900f5c30ab | Email Address Redacted | Email |
| 0f60c66b-44a2-4d67-96d8-437abc4e065c | Email Address Redacted | Email |
| 0f61cfe9-f365-4c57-9c50-0b1055c61858 | Email Address Redacted | Email |
| 0f61d9b1-fe79-4aca-9265-329df2438c58 | Email Address Redacted | Email |
| 0f62bb9a-12de-49ff-b8d5-b1584df11ef4 | Email Address Redacted | Email |
| 0f62e2a5-757d-45a3-a540-c672cc337de4 | Email Address Redacted | Email |
| 0f62f935-9b5d-4ec5-9300-7f99dfe515a0 | Email Address Redacted | Email |
| 0f631c7e-293a-483f-958f-d5f8ad175111 | Email Address Redacted | Email |
| 0f63797a-9695-4f04-9be2-2c09be03b7ec | Email Address Redacted | Email |
| 0f63bd25-1e7f-48fc-ad10-2275bd42cd41 | Email Address Redacted | Email |
| 0f6402e3-f3e6-4a48-b53c-b456b7ecad5b | Email Address Redacted | Email |
| 0f640e16-240c-442c-afb9-578b10eeab57 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0f64ae04-d6ab-4891-aeb8-0725c45d7ff4 | Email Address Redacted | Email |
| 0f655bb2-6a30-4e54-8598-3c6aa6b7838c | Email Address Redacted | Email |
| 0f658a1e-ab88-41f2-a295-ee71a9a7a30e | Email Address Redacted | Email |
| 0f679a45-3f8f-49e8-9f4b-68105492aaae | Email Address Redacted | Email |
| 0f679e9c-8538-4a52-8825-3f5511744838 | Email Address Redacted | Email |
| 0f67a55a-7fc0-401f-89e3-21ef3c134bc8 | Email Address Redacted | Email |
| 0f6903a2-cc7a-4287-9ec4-3a9ce22b4585 | Email Address Redacted | Email |
| 0f69a3a5-348d-43dd-beee-b9dc38d2f1af | Email Address Redacted | Email |
| 0f6a6507-490e-47ea-9d25-a71b2979e2f2 | Email Address Redacted | Email |
| 0f6b1e84-cf2c-4105-9432-0cfe86994a75 | Email Address Redacted | Email |
| 0f6baa2e-f269-48b7-9e8f-4938a3aa4332 | Email Address Redacted | Email |
| 0f6c8aac-27ce-41e4-ab34-06004756c001 | Email Address Redacted | Email |
| 0f6d2546-250a-4b80-a057-c3d88105cf6b | Email Address Redacted | Email |
| 0f6d28d0-4925-412c-b1fc-c3ce5fda9b1b | Email Address Redacted | Email |
| 0f6d2fed-1077-4ba1-9411-88f6923215c7 | Email Address Redacted | Email |
| 0f6de4aa-c5fe-4020-80d3-199e4aca92fd | Email Address Redacted | Email |
| 0f6dea52-4393-4bd5-a361-179c78009f92 | Email Address Redacted | Email |
| 0f6f4cdb-122f-41df-99ab-3251711fa6a2 | Email Address Redacted | Email |
| 0f6fe54d-13c1-48d2-9291-e0f9c9cce5dc | Email Address Redacted | Email |
| 0f6feed6-1287-4630-a13b-d822b10f5206 | Email Address Redacted | Email |
| 0f70e1af-a4a5-4202-bda0-234c048c8820 | Email Address Redacted | Email |
| 0f711f80-f83f-4307-b072-aad821859332 | Email Address Redacted | Email |
| 0f72323c-8254-4859-9bff-5e0c6759f499 | Email Address Redacted | Email |
| 0f72b04f-3d4f-4bb3-83e5-9af7c935fc9e | Email Address Redacted | Email |
| 0f72d9f3-2662-4e5d-aa26-86c57ee03466 | Email Address Redacted | Email |
| 0f730f9c-2803-4300-98eb-1d0b7950139c | Email Address Redacted | Email |
| 0f741df2-5122-4ccc-9abe-989fb685289c | Email Address Redacted | Email |
| 0f744819-b5a7-40f6-a591-2ab74b82f876 | Email Address Redacted | Email |
| 0f7465c7-89b4-4401-8c23-2e8b11dffc98 | Email Address Redacted | Email |
| 0f749e30-0f2e-43fe-8404-e4c50ff03b95 | Email Address Redacted | Email |
| 0f755743-a2e1-480c-8a1d-19c857fb0b14 | Email Address Redacted | Email |
| 0f759a91-cd17-4820-abde-3e2ef025cb1d | Email Address Redacted | Email |
| 0f76b6e3-b453-4e56-8599-1699699d4472 | Email Address Redacted | Email |
| 0f7709d5-54a9-42aa-897a-e4fde2d7fa89 | Email Address Redacted | Email |
| 0f77444d-fa6b-49e6-9974-8854f3a77a4e | Email Address Redacted | Email |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Email Address Redacted | Email |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Email Address Redacted | Email |
| 0f77671c-f1d8-4b92-8b41-4951d98aea0f | Email Address Redacted | Email |
| 0f77cc1d-5460-43da-95e4-c32759d362ca | Email Address Redacted | Email |
| 0f77f934-6ef9-4062-aeff-8b92c5d017ad | Email Address Redacted | Email |
| 0f780b6c-1e87-437c-8c53-f17d28275dc8 | Email Address Redacted | Email |
| 0f784630-a30b-4d6d-8b27-53662d0c7305 | Email Address Redacted | Email |
| 0f791552-f971-4fe0-aa3c-50d6f34cce15 | Email Address Redacted | Email |
| 0f791d6b-fec7-434a-b828-400cad59ba7b | Email Address Redacted | Email |
| 0f79733d-90dc-43e5-abae-8b274e5b2770 | Email Address Redacted | Email |
| 0f79c11a-6ff9-4046-b244-004cd9d52b01 | Email Address Redacted | Email |
| 0f7acc94-1840-4025-8f55-20ed19259871 | Email Address Redacted | Email |
| 0f7b3b29-d80c-4dec-996c-70b08bfcd8f4 | Email Address Redacted | Email |
| 0f7b7488-b21f-4038-852b-93d7810f7b5e6 | Email Address Redacted | Email |
| 0f7bbfd6-d8f4-4931-81c9-26e8c14558a8 | Email Address Redacted | Email |
| 0f7bda69-bea2-4cd8-a696-9e08c3a0ce4f | Email Address Redacted | Email |
| 0f7c0798-bacd-451f-8aca-95e5230b5178 | Email Address Redacted | Email |
| 0f7c581d-0c62-4b54-af70-8a24b95ecbb0 | Email Address Redacted | Email |
| 0f7cf531-24cd-4ed4-aebd-40b01be5e0e8 | Email Address Redacted | Email |
| 0f7d1532-26ad-4386-99b4-71273b26e07a | Email Address Redacted | Email |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | Email Address Redacted | Email |
| 0f7de535-c49c-455d-9a4d-a1069aa9799a | Email Address Redacted | Email |
| 0f7def34-e0a2-40a4-9f13-76b8fafae2f1 | Email Address Redacted | Email |
| 0f7e0494-1438-4db8-9a28-6cae98dff3c5 | Email Address Redacted | Email |
| 0f7e2804-70d2-4096-b035-f6a56519891c | Email Address Redacted | Email |
| 0f7e6506-d6bd-4e1e-a97a-dc650ec6e1d1 | Email Address Redacted | Email |
| 0f7e72be-17ce-4d6b-8a84-5251b807d76a | Email Address Redacted | Email |
| 0f7ed4ff-0ee6-4c71-956a-30f387beb88f | Email Address Redacted | Email |
| 0f7f6ecb-1e90-4e45-9cab-b2ea486fd10a | Email Address Redacted | Email |
| 0f7f9b48-ecad-4a6d-aac8-227dafffa7f1 | Email Address Redacted | Email |
| 0f80a063-fa8b-45c2-a4ae-440f87c56173 | Email Address Redacted | Email |
| 0f81577b-53bb-4171-a21a-16d2fc3b53ba | Email Address Redacted | Email |
| 0f81e4ca-4252-4d96-8436-55e7b693507c | Email Address Redacted | Email |
| 0f8214b8-e9bb-4bad-8b86-bf6644b5f815 | Email Address Redacted | Email |
| 0f82f501-ece3-4a9a-9016-eda37b110c2e | Email Address Redacted | Email |
| 0f839167-e973-4870-8175-6caf9b267dea | Email Address Redacted | Email |
| 0f83e513-52c6-4521-85bd-244348a04b7c | Email Address Redacted | Email |
| 0f84670b-4812-4002-a2f8-777de32d2a07 | Email Address Redacted | Email |
| 0f84bd32-9092-4b47-9271-bdd6065abce4 | Email Address Redacted | Email |
| 0f85c890-bdd3-4a72-8d75-9bf0ac9d136d | Email Address Redacted | Email |
| 0f86e990-baf4-475d-bb4e-7f85b7299b7b | Email Address Redacted | Email |
| 0f87b61d-45ba-4c5b-9dd6-8495ae818175 | Email Address Redacted | Email |
| 0f88365f-f7ee-4917-acc7-41bd5bb57baa | Email Address Redacted | Email |
| 0f88d3cd-c25a-40ca-8e66-2543456003c1 | Email Address Redacted | Email |
| 0f891157-fa8e-4069-83e5-9394cb388b3e | Email Address Redacted | Email |
| 0f891c9e-b17b-4166-9ff3-f8f99b085141 | Email Address Redacted | Email |
| 0f891c9e-b17b-4166-9ff3-f8f99b085141 | Email Address Redacted | Email |
| 0f8ab0b4-1be3-4209-b320-c99b56a2e825 | Email Address Redacted | Email |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | Email Address Redacted | Email |
| 0f8ad047-47a6-46e3-aafd-48bd29d0f78a | Email Address Redacted | Email |
| 0f8b491f-68cc-4c79-af5e-2966c2906a97 | Email Address Redacted | Email |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | Email Address Redacted | Email |
| 0f8bcdd3-f893-466f-888e-c56a49bcfdcd | Email Address Redacted | Email |
| 0f8be47d-d606-4598-bddd-47bd61fd2a59 | Email Address Redacted | Email |
| 0f8c6441-cd59-433c-a73d-a1047e82501c | Email Address Redacted | Email |
| 0f8d616b-9ec9-4926-8f15-1ca9f0cfa7b3 | Email Address Redacted | Email |
| 0f8d7b4f-3a60-4d5d-85df-c4c73ba48f43 | Email Address Redacted | Email |
| 0f8d9974-a3a2-4127-9f70-28dcdaaf2210 | Email Address Redacted | Email |
| 0f8d9b63-d0b1-43d9-ae2e-47ef0e8473d2 | Email Address Redacted | Email |
| 0f9017b0-9958-41f9-af0d-b352cb1bf365 | Email Address Redacted | Email |
| 0f901f03-0b83-43f5-aa37-1215fc9fe3ac | Email Address Redacted | Email |
| 0f906457-4ba5-468e-a7fa-7d4d9ccc9d0b | Email Address Redacted | Email |
| 0f907fc4-40a1-4a11-b179-73d082c4fd32 | Email Address Redacted | Email |
| 0f911852-1b67-4d85-b3b0-458d55b82891 | Email Address Redacted | Email |
| 0f925e9e-1d42-489e-ba2d-f20a5fc88c3b | Email Address Redacted | Email |
| 0f9273b9-2fc4-4a36-8f20-4a16b4d26d7a | Email Address Redacted | Email |
| 0f92a64e-b3f8-4aae-8fee-e8e1c4b98fb0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 0f92e6a7-3fbc-4120-bf53-8aab0609f2fa | Email Address Redacted | Email |
| 0f92fef9-a7ff-42c3-a46a-63403be72ad3 | Email Address Redacted | Email |
| 0f930cb9-08d0-4b02-958d-b089f20f5bb5 | Email Address Redacted | Email |
| 0f9329be-56f6-4b49-8060-80aeb0ee7b4d | Email Address Redacted | Email |
| 0f933fd1-4338-45b7-af81-71ce8cb7ef47 | Email Address Redacted | Email |
| 0f93506d-4324-418e-bc14-0086a73e226d | Email Address Redacted | Email |
| 0f93ce44-5a7a-4d78-aab1-ddaf02adfd7f | Email Address Redacted | Email |
| 0f93de12-5695-4999-b79e-d38e092babf4 | Email Address Redacted | Email |
| 0f944149-c53e-41e6-92dc-63f97bc383e0 | Email Address Redacted | Email |
| 0f947bf9-fd5a-4796-a584-54f039383c9d | Email Address Redacted | Email |
| 0f95310d-166b-4364-b806-3c69b16a0209 | Email Address Redacted | Email |
| 0f95cf5c-3253-4a0f-be48-b3a59e0f0a2b | Email Address Redacted | Email |
| 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | Email Address Redacted | Email |
| 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | Email Address Redacted | Email |
| 0f9674bf-3471-4ebb-b867-49879f388c7b | Email Address Redacted | Email |
| 0f96b351-459d-4b7b-9ee6-9829150a838e | Email Address Redacted | Email |
| 0f96b85b-f5e0-4e12-9e8c-90f0cadcc770 | Email Address Redacted | Email |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Email Address Redacted | Email |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Email Address Redacted | Email |
| 0f975d00-6d1f-4b8b-a154-84fa818e2040 | Email Address Redacted | Email |
| 0f97c19c-4396-4ce9-b425-323198e94656 | Email Address Redacted | Email |
| 0f97e1be-d463-40a5-848f-55c48de3d0b3 | Email Address Redacted | Email |
| 0f9821c5-8713-4f13-a649-30edbac1d3a1 | Email Address Redacted | Email |
| 0f98abd3-7802-435b-a20f-c8ed01736bb9 | Email Address Redacted | Email |
| 0f994b7c-759b-4703-83f2-828633113fdd | Email Address Redacted | Email |
| 0f997a69-6392-476e-9b70-4442b868d055 | Email Address Redacted | Email |
| 0f998994-cfa6-4a9c-a9f9-54e026ef82ca | Email Address Redacted | Email |
| 0f99ef3e-0a6b-4eb7-a9b3-84efd6d903a4 | Email Address Redacted | Email |
| 0f9adf51-98d6-4c0d-977c-00c579f7b7a2 | Email Address Redacted | Email |
| 0f9bae8a-e7f0-47fa-b92a-8d543be65c73 | Email Address Redacted | Email |
| 0f9bf50b-6b13-4c5b-8564-9b7b1161f41a | Email Address Redacted | Email |
| 0f9c7038-0b0b-48ac-83dd-6d765faaf054 | Email Address Redacted | Email |
| 0f9cb93d-6095-452e-adb0-beccb5aa1a6 | Email Address Redacted | Email |
| 0f9d567d-dbff-4562-9525-9986691d5d86 | Email Address Redacted | Email |
| 0f9f85bc-6ba5-4ed1-a16b-2d2aedb8311c | Email Address Redacted | Email |
| 0f9fb3ef-f43b-4ef7-9506-0bb1ceb43673 | Email Address Redacted | Email |
| 0f9fd07e-0f3d-4849-a4d1-0f4965b1d784 | Email Address Redacted | Email |
| 0fa02ed5-6a26-4a38-9af0-0cabb9c7c03a | Email Address Redacted | Email |
| 0fa0592b-9b0e-4b42-95a9-01999559e057 | Email Address Redacted | Email |
| 0fa0f24f-4119-485a-82f4-d723a1c3e61d | Email Address Redacted | Email |
| 0fa18f89-f796-41bd-a671-205720a15376 | Email Address Redacted | Email |
| 0fa1ab09-a833-4006-a7fd-86ae4cf54811 | Email Address Redacted | Email |
| 0fa25175-fbc5-4609-8153-fdaef9bdddb7 | Email Address Redacted | Email |
| 0fa2b522-6798-4433-a320-ceea3a87826a | Email Address Redacted | Email |
| 0fa2d477-6442-4e1e-8656-854dabf97987 | Email Address Redacted | Email |
| 0fa386b5-03ae-4884-9047-c740f49dc644 | Email Address Redacted | Email |
| 0fa3976c-f487-4e88-b078-5498aa909558 | Email Address Redacted | Email |
| 0fa3d262-6ca2-4e84-8245-3ebae87eb892 | Email Address Redacted | Email |
| 0fa401af-af1f-4440-82f7-3e30b30a42aa | Email Address Redacted | Email |
| 0fa47268-e4d6-4f01-904e-4cb22fd3f8d5 | Email Address Redacted | Email |
| 0fa4a295-8c43-4573-bda7-6ee237da56a9 | Email Address Redacted | Email |
| 0fa5187e-5ffa-4474-a603-0b5bf999aac0 | Email Address Redacted | Email |
| 0fa59811-d24d-43f6-b783-737bbb8b8da4 | Email Address Redacted | Email |
| 0fa60f06-4e6f-424d-8c7b-2a9b591e7bbb | Email Address Redacted | Email |
| 0fa6141a-d4fb-457f-bde8-e5991215c71b | Email Address Redacted | Email |
| 0fa65743-212e-4984-b2de-0c5f2b5892ce | Email Address Redacted | Email |
| 0fa814ee-1d9d-431e-99d2-0cc3fb74197c | Email Address Redacted | Email |
| 0fa87d85-d946-48d1-ba3a-34e3667bc45a | Email Address Redacted | Email |
| 0fa8bdb3-562d-4c0c-93f0-d8541afc5d39 | Email Address Redacted | Email |
| 0fa8ecfb-0b2e-469b-b397-12a3ccf0639b | Email Address Redacted | Email |
| 0fa98907-21d0-4d8a-8d47-94a6fd414687 | Email Address Redacted | Email |
| 0faa33af-c54b-4b9e-9c8f-d1a74c6f6767 | Email Address Redacted | Email |
| 0faa5e42-94a7-4806-964d-2e12e28a2f00 | Email Address Redacted | Email |
| 0faa7501-0662-45e5-b08a-67db2b53cf80 | Email Address Redacted | Email |
| 0faaa0f9-fdeb-4d0b-913a-162004ec925c | Email Address Redacted | Email |
| 0faaf314-32c4-4028-b249-44c283494817 | Email Address Redacted | Email |
| 0faaf633-abbd-4ea9-b1a2-cc5763fd3d91 | Email Address Redacted | Email |
| 0faafb98-4650-46be-a384-a7e9f01add74 | Email Address Redacted | Email |
| 0fab318e-9982-4d4d-a2e0-59454deadf5c | Email Address Redacted | Email |
| 0fab6503-bf8e-4b98-935d-395fa817c60b | Email Address Redacted | Email |
| 0fabcb23-6cd8-420e-a715-a0e6f438b334 | Email Address Redacted | Email |
| 0fabde2a-e31f-4ebf-9981-00a8d90e8f34 | Email Address Redacted | Email |
| 0fad9533-14b6-46de-9e53-1209b22eb2b9 | Email Address Redacted | Email |
| 0faf16c5-fa75-4f5e-9278-ea4da8723fc2 | Email Address Redacted | Email |
| 0faf9c16-cb7c-402e-8e83-cbac0ea7f44d | Email Address Redacted | Email |
| 0fafaae9-c9a4-4392-9851-63653a685ae1 | Email Address Redacted | Email |
| 0fb02fbb-de0f-48d3-9704-b151a20497a8 | Email Address Redacted | Email |
| 0fb18aac-57d0-4788-a3c6-f1ffd75b1d10 | Email Address Redacted | Email |
| 0fb1e258-77a0-4f60-b56a-5f26f9c3e4e9 | Email Address Redacted | Email |
| 0fb2cfe4-9a09-4954-bc10-546e8762fd0f | Email Address Redacted | Email |
| 0fb3b9fe-c330-4254-bcb8-bc5c7edc7d9a | Email Address Redacted | Email |
| 0fb3db9b-8947-4a98-8439-7997f3f7f635 | Email Address Redacted | Email |
| 0fb3f97b-1c94-4890-9ba0-5f4669bdb311 | Email Address Redacted | Email |
| 0fb4214d-a388-4f6c-b519-716503662bbb | Email Address Redacted | Email |
| 0fb50201-e873-4b52-a934-283248197a5a6 | Email Address Redacted | Email |
| 0fb55c7b-2d96-4551-aa86-3279eae1b097 | Email Address Redacted | Email |
| 0fb5beeb-c26a-44f9-8d7e-f58baccedc5d | Email Address Redacted | Email |
| 0fb60d33-ff1a-4621-983e-f044a6117678 | Email Address Redacted | Email |
| 0fb652f4-2491-4d3a-abbf-099639d75798 | Email Address Redacted | Email |
| 0fb7e3e8-3fcb-4f3a-88de-d24324f6fc94 | Email Address Redacted | Email |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | Email Address Redacted | Email |
| 0fb91b02-4c47-4f53-9f24-b00f28706cc8 | Email Address Redacted | Email |
| 0fba309d-1049-42e8-b19e-ff088617fb4c | Email Address Redacted | Email |
| 0fba3d2e-b076-4c67-9a64-e0d9c0426ed6 | Email Address Redacted | Email |
| 0fba5cf9-dbbc-4f5d-bc94-82f33914a74a | Email Address Redacted | Email |
| 0fba655c-c70a-4c83-9fb5-d401adb6df3a | Email Address Redacted | Email |
| 0fbbf0ee-add9-47aa-9f59-e341905a95be | Email Address Redacted | Email |
| 0fbc95eb-3a13-44e0-ae7c-c9bec9ccb24c | Email Address Redacted | Email |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | Email Address Redacted | Email |
| 0fbceb27-0980-48f7-92bd-d93ade0b0e6b | Email Address Redacted | Email |
| 0fbe39a6-39e5-44a7-9c77-9b8d7b64bda4 | Email Address Redacted | Email |
| 0fbe3abf-ccba-4ad0-8739-d236c8dc7651 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0fbe5dcd-24b0-4326-9f33-0c0245f98006 | Email Address Redacted | Email |
| 0fbe9a9a-1416-43bf-97fb-7190fbb65055 | Email Address Redacted | Email |
| 0fbfa89e-e8d9-426c-9ef1-39ff678d6781 | Email Address Redacted | Email |
| 0fbfdf1f-6198-45cc-878b-84753f84bb32 | Email Address Redacted | Email |
| 0fc027e2-1c37-45c8-a3d4-2fa9af0be661 | Email Address Redacted | Email |
| 0fc0c02c-8be1-4e4d-b1cf-d23b5011ad1f | Email Address Redacted | Email |
| 0fc1b009-68d3-4618-aaad-858cf490e7c6 | Email Address Redacted | Email |
| 0fc1cf88-2a31-4378-9a77-e2abea42ff83 | Email Address Redacted | Email |
| 0fc1e8b1-c4ef-4371-8d61-94b6154a28e3 | Email Address Redacted | Email |
| 0fc25ac6-622f-4207-aad6-6b86f21f5ca1 | Email Address Redacted | Email |
| 0fc2a860-501c-47a0-ad5f-66548064d7f9 | Email Address Redacted | Email |
| 0fc2b9a2-cb04-4746-a87e-a9e0482c99be | Email Address Redacted | Email |
| 0fc2bbf2-bf1a-4cba-b263-f30b8fa437b7 | Email Address Redacted | Email |
| 0fc32022-a38e-4b82-b739-2cc737637e76 | Email Address Redacted | Email |
| 0fc4972f-fb76-4ba7-ae70-b0e0bdb6ce85 | Email Address Redacted | Email |
| 0fc50f01-4fa7-42d1-8a09-44207bbbc1c2 | Email Address Redacted | Email |
| 0fc50f4c-cf06-4f0f-8c8c-dfb0d06fdfa1 | Email Address Redacted | Email |
| 0fc515e4-dfb3-4b37-80cc-0d6f339e4ebc | Email Address Redacted | Email |
| 0fc51b41-388a-4c54-890e-9da4ffe5875a | Email Address Redacted | Email |
| 0fc53439-295f-4c46-bb3d-ee7f54f74cd9 | Email Address Redacted | Email |
| 0fc57649-3b38-489e-8d61-0c15535b219a | Email Address Redacted | Email |
| 0fc5e01c-8383-4bc1-9330-6a6b9cc26133 | Email Address Redacted | Email |
| 0fc6e1d8-8817-42f7-bb18-7b100fe46b92 | Email Address Redacted | Email |
| 0fc796b1-7010-4a48-a27a-24fa7288fc65 | Email Address Redacted | Email |
| 0fc7ac7a-2083-4b34-8e9f-dd4325ac8480 | Email Address Redacted | Email |
| 0fc92d66-383a-4573-a1db-1935b839e5fe | Email Address Redacted | Email |
| 0fc9fa4b-ea55-4b5b-b67a-b27ec4a4e2e8 | Email Address Redacted | Email |
| 0fca0d95-d161-408d-a680-bb394706b21e | Email Address Redacted | Email |
| 0fca4f78-c9e7-488f-a4fe-6ec6611ee8c8 | Email Address Redacted | Email |
| 0fcb2f4b-809c-4e67-a84f-3e486be2f67e | Email Address Redacted | Email |
| 0fcb6494-36ad-43ea-a018-b2dfb8c84e56 | Email Address Redacted | Email |
| 0fcc374d-a9ff-4dc5-8f80-7daf69ac4159 | Email Address Redacted | Email |
| 0fcc4f7d-9f57-4d35-8739-6472ad893666 | Email Address Redacted | Email |
| 0fcd987-b2cc-453f-8c8c-51c073fabc61 | Email Address Redacted | Email |
| 0fcd48fc-e2c8-4043-a4db-eb6cc94a2eff | Email Address Redacted | Email |
| 0fcd789f-3d30-4bb4-83f5-4aec74b267c6 | Email Address Redacted | Email |
| 0fceafce-f927-4e62-9cba-37bb273d35ed | Email Address Redacted | Email |
| 0fcee43e-d848-47e5-b1d2-1f6438277c5e | Email Address Redacted | Email |
| 0fcf22f8-d24c-40be-819e-6d67cf702aa3 | Email Address Redacted | Email |
| 0fcf28c2-9a03-4538-96b6-1a24bd1f9360 | Email Address Redacted | Email |
| 0fcf7492-82b1-4916-9ff8-f51cff72bf2e | Email Address Redacted | Email |
| 0fcfca91-54ba-401b-a223-66d824973016 | Email Address Redacted | Email |
| 0fd01a12-f135-41f0-a48b-b418bfb99f8c | Email Address Redacted | Email |
| 0fd0dd4e-ebec-4e70-bb35-945eee12376a | Email Address Redacted | Email |
| 0fd10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | Email Address Redacted | Email |
| 0fd11b28-0898-4479-b188-5c2b5e28d6b7 | Email Address Redacted | Email |
| 0fd1c2f2-6ee1-4a21-9ade-c95d9e15c7d0 | Email Address Redacted | Email |
| 0fd37f48-30f6-4b9b-b930-405070201ea4 | Email Address Redacted | Email |
| 0fd417c5-4d9e-4ba9-b4e0-65e5e67b3987 | Email Address Redacted | Email |
| 0fd499fb-bef8-40ec-995f-9a120c2febd7 | Email Address Redacted | Email |
| 0fd50046-b0b1-4aad-864e-38321ed5e472 | Email Address Redacted | Email |
| 0fd504b1-d8e5-4ca5-bbc6-367638647fa8 | Email Address Redacted | Email |
| 0fd57584-8dc7-4ddd-81b9-d321d857d55b | Email Address Redacted | Email |
| 0fd59ac6-c39b-4a10-94a6-9d97bd3f03e1 | Email Address Redacted | Email |
| 0fd6b394-b940-46d4-b0ed-cd027c2464f5 | Email Address Redacted | Email |
| 0fd6d996-0b25-41f0-8b71-e67a86c0a60e | Email Address Redacted | Email |
| 0fd76caf-33a5-43b7-b2c2-76acf828b44c | Email Address Redacted | Email |
| 0fd78c31-4273-435d-b86d-422cb54d077f | Email Address Redacted | Email |
| 0fd814a9-63b6-42b2-8243-0f3e8546f1de | Email Address Redacted | Email |
| 0fd841b0-7b82-45c3-b077-5f741c637428 | Email Address Redacted | Email |
| 0fd851f9-263b-4562-8d14-e2db0dbc1f8f | Email Address Redacted | Email |
| 0fd87ded-57aa-4e2f-a788-b3ec29d50337 | Email Address Redacted | Email |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | Email Address Redacted | Email |
| 0fd93f37-8666-40f4-a930-4d5ed82c11bd | Email Address Redacted | Email |
| 0fd98d50-2804-46c3-bc57-78838df7929f | Email Address Redacted | Email |
| 0fd9c09b-f07c-4c25-9fce-cd841228c89c | Email Address Redacted | Email |
| 0fd9d883-90b5-4ff4-b7ea-ec00e6502362 | Email Address Redacted | Email |
| 0fd9e10c-c362-4588-8a64-963821ac52b5 | Email Address Redacted | Email |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | Email Address Redacted | Email |
| 0fdac0a6-3240-4576-921c-fc55181f7467 | Email Address Redacted | Email |
| 0fdac888-3bd1-40fa-879a-c6d978028abe | Email Address Redacted | Email |
| 0fdd3b4d-ad77-452d-8781-44d02dab5939 | Email Address Redacted | Email |
| 0fdd67c4-1a51-4803-a843-cf4b00cc2503 | Email Address Redacted | Email |
| 0fddb9d9-16ea-4d63-b21c-90782a40d25f | Email Address Redacted | Email |
| 0fddfcd0-01f5-4c58-b591-93bd46b4b1dd | Email Address Redacted | Email |
| 0fdea531-cf23-417b-b65b-a824b507c136 | Email Address Redacted | Email |
| 0fdec9fb-fb60-4b55-9823-e37917160926 | Email Address Redacted | Email |
| 0fdf161D-9cc5-4633-9a2c-8a76efbb8950 | Email Address Redacted | Email |
| 0fe210c8-6248-4b6d-ac53-88cd01b7687a | Email Address Redacted | Email |
| 0fe23c41-1444-4001-b473-18e26b606823 | Email Address Redacted | Email |
| 0fe2a3b2-fda8-412b-9213-83c5871a9af7 | Email Address Redacted | Email |
| 0fe2c53b-2b3e-433b-8d0c-8ef916b32043 | Email Address Redacted | Email |
| 0fe30609-b3bb-4f10-8110-6d3571d8cf8f | Email Address Redacted | Email |
| 0fe35ded-a90c-4cf9-9b5e-da7dd814311a | Email Address Redacted | Email |
| 0fe498fb-85fd-48d4-9028-e3ea684ed319 | Email Address Redacted | Email |
| 0fe4c263-b5c1-4608-bd0f-a7f177eb9287 | Email Address Redacted | Email |
| 0fe7417b-54ac-483e-aba5-11b64e1667ce | Email Address Redacted | Email |
| 0fe754e5-4526-42ba-8947-1c0f720975ad | Email Address Redacted | Email |
| 0fe7cfbf-3993-4af7-be2e-1be6738e39b1 | Email Address Redacted | Email |
| 0fe86331-5fd7-4e74-8724-2f1463a958ac | Email Address Redacted | Email |
| 0fe87ee3-cec0-42fe-b9bf-fbdfa3f07f55 | Email Address Redacted | Email |
| 0fe9b7b2-7edf-482a-9931-3b2ee8fdb7bb | Email Address Redacted | Email |
| 0fea85f8-a7a6-429d-8026-fd890e49509f | Email Address Redacted | Email |
| 0feade41-9106-4338-a1ea-aa9531924005 | Email Address Redacted | Email |
| 0feb3bc9-9682-4318-99c4-b55b0355404e | Email Address Redacted | Email |
| 0febc50f-3470-4ca9-b8b3-876e653a2abf | Email Address Redacted | Email |
| 0febf245-d5d1-47ea-86f4-7fbbcbc98882 | Email Address Redacted | Email |
| 0fec97cc-542b-4692-9126-bd27cf0a6254 | Email Address Redacted | Email |
| 0fecc154-4b9a-452d-9956-efc5a310cde0 | Email Address Redacted | Email |
| 0fecd409-077c-4d82-9c7a-556c7e718715 | Email Address Redacted | Email |
| 0fed2ee9-05d8-4f01-accb-bfb2ad647121 | Email Address Redacted | Email |
| 0fed6d34-9420-46b6-bdd3-44fee0389c4e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0fed9612-0301-414d-a868-b52a1af771a6 | Email Address Redacted | Email |
| 0feeb2c0-e0ac-4e24-88c5-122cd663b3f4 | Email Address Redacted | Email |
| 0feee54f-cff1-4376-b34a-9907bbb44475 | Email Address Redacted | Email |
| 0fef842c-974f-490e-84ed-8505daf53a8a | Email Address Redacted | Email |
| 0ff074be-82b0-486f-9fe4-2d8d78ed274d | Email Address Redacted | Email |
| 0ff1a1d0-d350-4576-bbfc-4c6d0a878686 | Email Address Redacted | Email |
| 0ff1abcc-efe1-4ab9-bd16-f4900ef0462f | Email Address Redacted | Email |
| 0ff215b9-3c60-4f08-b973-d5b557d75a12 | Email Address Redacted | Email |
| 0ff2800b-c06b-4be3-81bf-d0b1e6c0765b | Email Address Redacted | Email |
| 0ff30c1a-6df9-4cb2-8e34-93dffc844924 | Email Address Redacted | Email |
| 0ff57488-bbda-4874-8382-541ea655267c | Email Address Redacted | Email |
| 0ff58e44-b69a-492b-b105-017550a4f4c3 | Email Address Redacted | Email |
| 0ff629be-db59-4b3b-9411-e1f9c4057ffb | Email Address Redacted | Email |
| 0ff66f31-572e-410d-9d60-1c1ff044bfbc | Email Address Redacted | Email |
| 0ff6ce1e-ce3c-4b98-89cd-ffb290b41cd2 | Email Address Redacted | Email |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | Email Address Redacted | Email |
| 0ff84746-a91f-4c86-a4b1-8b468e0ffd49 | Email Address Redacted | Email |
| 0ff85a6d-719d-4154-9c26-2ec920075964 | Email Address Redacted | Email |
| 0ff89134-b689-4bfc-a6f3-ef85b6ec838c | Email Address Redacted | Email |
| 0ff8bca2-2724-4648-8302-1f3a48e8f1ce | Email Address Redacted | Email |
| 0ff8e896-d5b6-46a9-a163-cb79979c6ae0 | Email Address Redacted | Email |
| 0ff8f281-83c7-4f58-85f3-929a835464a6 | Email Address Redacted | Email |
| 0ff8f46c-7c76-406c-ae41-7263b08e443b | Email Address Redacted | Email |
| 0ffa2355-6102-4c0b-ad71-b575be8d0f51 | Email Address Redacted | Email |
| 0ffb9f8a-6004-41e0-9ee9-e3f63f9199db | Email Address Redacted | Email |
| 0ffc0fba-9171-4839-ac4f-f01d84422f5f0 | Email Address Redacted | Email |
| 0ffc6fbb-822b-4f57-9feb-3d595cf71fd5 | Email Address Redacted | Email |
| 0ffc8045-2fc2-4f7c-ab58-ed6d5cb8b453 | Email Address Redacted | Email |
| 0ffcc078-a226-4d7e-8e16-7d79bebc32ad | Email Address Redacted | Email |
| 0ffd0ac1-1de0-4521-a748-0b4fd1fd1748 | Email Address Redacted | Email |
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | Email Address Redacted | Email |
| 0ffd9022-88af-41f9-92f5-24bd5fb8d8c5 | Email Address Redacted | Email |
| 0ffd90e8-7c7b-4fde-88f2-b5e4fafc3531 | Email Address Redacted | Email |
| 0ffdbe8e-c14d-46f1-be5d-e39bf2cdd8dc | Email Address Redacted | Email |
| 0ffdfa53-b92a-4118-9e20-a3391b3324f5 | Email Address Redacted | Email |
| 0ffe1d92-95b4-413b-b63a-ec886afe0281 | Email Address Redacted | Email |
| 0ffe39c6-de06-450a-b2b7-0d4ad515fd95 | Email Address Redacted | Email |
| 0ffea5c2-7411-4eeb-8132-23cab9d0c008 | Email Address Redacted | Email |
| 0ffebfc0-6953-46c1-85a6-a77be4bdfbf6 | Email Address Redacted | Email |
| 0fff7d02-8e84-4643-abe7-8995e8140afe | Email Address Redacted | Email |
| 1000d5fe-7b29-4ced-b8ca-075541385ecd | Email Address Redacted | Email |
| 100140e0-30bb-4f06-ba18-4a00e53637b4 | Email Address Redacted | Email |
| 1002d513-7928-4731-98bd-9872dc699e5f | Email Address Redacted | Email |
| 10032893-2580-467c-a0b4-72b80aa90a88 | Email Address Redacted | Email |
| 10034fa4-e461-4bb1-afad-f95a223d7399 | Email Address Redacted | Email |
| 10038012-d3af-4069-98a7-4badab3fca06 | Email Address Redacted | Email |
| 10038a07-07a8-4705-8e6f-bee53347c9a5 | Email Address Redacted | Email |
| 1004dd8b-9647-4c80-b3b8-d94863224e3e | Email Address Redacted | Email |
| 1004c58b-2b2e-4543-8a13-a240fb642c0f | Email Address Redacted | Email |
| 1005175d-c18b-461c-b8aa-b60db956f60d | Email Address Redacted | Email |
| 1005567f-c85b-40d5-9bd7-02f272a6d74f | Email Address Redacted | Email |
| 10057a8a-ab1e-48fd-b48f-02d639bfd3c8 | Email Address Redacted | Email |
| 1005ac89-4880-483f-a120-71872c3582d0 | Email Address Redacted | Email |
| 10067b11-55d1-428c-a801-51493dc21967 | Email Address Redacted | Email |
| 1006eae8-4bf7-4d18-9948-86eeec27982d | Email Address Redacted | Email |
| 100861b9-0f1a-48d5-852c-c2b08efa6a2a | Email Address Redacted | Email |
| 10091470-3207-4760-876f-ae84e462f0e0 | Email Address Redacted | Email |
| 10091c5e-20b7-425a-a8d7-d9fb3a0d16cb | Email Address Redacted | Email |
| 1009880d-ab2d-4bc1-bd79-39bf179ddf17 | Email Address Redacted | Email |
| 1009a18b-501d-4420-98f9-18d7f6b5984c | Email Address Redacted | Email |
| 1009e090-13df-4737-b22b-5ba25206140b | Email Address Redacted | Email |
| 100a5496-23b9-4262-b91a-b7ee4c99d8af | Email Address Redacted | Email |
| 100a8788-b9bb-40ca-96b4-65d78467ef1e | Email Address Redacted | Email |
| 100bdbf6-cc5e-4b9b-baf4-8baa4975efa1 | Email Address Redacted | Email |
| 100cba78-ee18-47d8-ba19-0f6b44df91c1 | Email Address Redacted | Email |
| 100ce468-bb40-448a-864e-c0cf0199739a | Email Address Redacted | Email |
| 100d9fb0-04df-4f64-a3a7-c7630250bc7e | Email Address Redacted | Email |
| 100ecef9-ad83-46b7-a703-857ee5e04a7d | Email Address Redacted | Email |
| 100f659c-4de2-44a0-9453-433730f7150e | Email Address Redacted | Email |
| 1011102d-e2f1-4a04-98e6-0c244c19ef8e | Email Address Redacted | Email |
| 10115e35-1ee1-4e82-b9c2-1d411cc23839 | Email Address Redacted | Email |
| 10126f3c-f68f-4ad6-9103-663c330bffc0 | Email Address Redacted | Email |
| 1012fa30-2e5e-4e2a-b24e-487a73f89b75f | Email Address Redacted | Email |
| 10131531-a7d7-4917-9b31-0931a16f0571 | Email Address Redacted | Email |
| 101328e0-b1ae-4c8d-b467-9f217c504d59 | Email Address Redacted | Email |
| 10137cd2-3aaa-45e4-8048-5e5d62bead45 | Email Address Redacted | Email |
| 101392be-c27d-4ff9-982b-bd7395c0686e | Email Address Redacted | Email |
| 10139807-64e6-4214-8dbd-63813048b8c1 | Email Address Redacted | Email |
| 1013acbb-3720-49d4-9599-ea198241fb6f | Email Address Redacted | Email |
| 1013c543-fb60-4b80-9c50-df14002901cd | Email Address Redacted | Email |
| 10141da7-bccc-473a-956e-b24558bf654c | Email Address Redacted | Email |
| 10148c9f-2f6c-42ff-800e-4c70dffef8da | Email Address Redacted | Email |
| 1014b557-741c-47ed-a81a-b2824bb6b827 | Email Address Redacted | Email |
| 1015047e-229d-4b3d-93a6-d6df0473c050 | Email Address Redacted | Email |
| 10150d14-e99c-4f1e-92d0-85c3bcc832ed | Email Address Redacted | Email |
| 10155ff4-f174-42ab-80d3-d74bb98174be | Email Address Redacted | Email |
| 10157c06-ab09-4112-94ef-c228ec8b778f | Email Address Redacted | Email |
| 1015ed4c-e25f-4ec3-812e-efc750fe280e | Email Address Redacted | Email |
| 101699fe-66cf-4e2e-b934-b1a42dec3621 | Email Address Redacted | Email |
| 1016f2ce-9088-4385-9254-df6eb4061f6a | Email Address Redacted | Email |
| 10170e2e-bdc8-4683-8e40-d12f8a408a88 | Email Address Redacted | Email |
| 101755bb-6cf5-4656-9e64-a26bacb62956 | Email Address Redacted | Email |
| 1017fe08-5532-4b41-8c94-0cd0300a745d | Email Address Redacted | Email |
| 10184661-f3e3-48f5-8b66-bc6ec7044ae4 | Email Address Redacted | Email |
| 101855ff-fef2-4f7e-b2d3-595ff0d4cedb | Email Address Redacted | Email |
| 1018c0f7-3e37-45a0-94ec-6770e71f8011 | Email Address Redacted | Email |
| 10192177-94fa-49de-a313-b6db2ce24e8a | Email Address Redacted | Email |
| 101aaff3-d3f1-4ea0-843a-3a2ea0545411 | Email Address Redacted | Email |
| 101a107f-c8e5-4566-a7ba-5cd2be2b99bd | Email Address Redacted | Email |
| 101b299a-54df-4a8d-b88e-652b030523b0 | Email Address Redacted | Email |
| 101bd7d0-99e8-4a0e-aaf0-96b202b40b04 | Email Address Redacted | Email |
| 101ce21c-76cd-4aaf-8f07-ee9a8c28b2f7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 101d23ae-0ff1-4b2d-9c6c-f91eb519753a | Email Address Redacted | Email |
| 101d7a2a-085f-4b98-b6bc-312f15a0e551 | Email Address Redacted | Email |
| 101f39e7-377c-4bcd-9319-b2b4b488ea38 | Email Address Redacted | Email |
| 101f89f0-35d6-40b9-8dd4-f12424f4186e | Email Address Redacted | Email |
| 10201fb6-8631-4cbe-ba67-8fadf03de75b | Email Address Redacted | Email |
| 1020cba5-0e13-4a24-82c5-ea2bf32af45f | Email Address Redacted | Email |
| 1020eea1-cdb5-4fc5-9bfd-acd187cd43d4 | Email Address Redacted | Email |
| 1021233e-f3f5-445b-b62d-8da12f3af644 | Email Address Redacted | Email |
| 10225656-461f-4b38-8108-6a5aa80bca7b | Email Address Redacted | Email |
| 102295b4-0b6f-447b-97c4-5a535b406e77 | Email Address Redacted | Email |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | Email Address Redacted | Email |
| 1022d130-6b53-40e8-857e-7e689304a7ef | Email Address Redacted | Email |
| 1022e2de-dce3-46e2-857d-7a27119dd73b | Email Address Redacted | Email |
| 1022f560-28fa-485a-9e90-ea9c82c4cc8e | Email Address Redacted | Email |
| 1024039b-5a69-4024-9752-6621baab2638 | Email Address Redacted | Email |
| 1024cc5b-38e6-4aec-a081-c94ab393e7bd | Email Address Redacted | Email |
| 1024d308-0d2a-4e9a-8b61-0cb0a32f3240 | Email Address Redacted | Email |
| 1025a259-5ae0-45d3-8fab-1839ace01a27 | Email Address Redacted | Email |
| 1026326 2-6154-41ca-b718-6ca9a761a06c | Email Address Redacted | Email |
| 1026d8a3-70cc-4b6a-87bb-c227b3944114 | Email Address Redacted | Email |
| 1026e1fc-ee19-42e6-b454-c3a41d755c84 | Email Address Redacted | Email |
| 1027830b-079d-42fc-98a5-4824c2b0d045 | Email Address Redacted | Email |
| 1027a0f4-83d0-48ff-87c6-bb91c83ec393 | Email Address Redacted | Email |
| 1028f0c6-1daf-4cba-9e34-364271c7acf8 | Email Address Redacted | Email |
| 1029134a-18ef-4c25-b7f8-bdc72362d3e5 | Email Address Redacted | Email |
| 10294917-a875-4626-b0c9-4e5e4d04e491 | Email Address Redacted | Email |
| 102ae13b-e882-4c12-b04e-cd4d50b7b896 | Email Address Redacted | Email |
| 102ae81d-f399-44c1-a003-0abf0a98181b | Email Address Redacted | Email |
| 102b2c66-9f3d-4ef5-b89a-a984e09c3187 | Email Address Redacted | Email |
| 102b7668-f2d0-479e-9598-e7b2cb43f854 | Email Address Redacted | Email |
| 102b9ca8-65ab-4074-aac6-970a8df9829a | Email Address Redacted | Email |
| 102c4272-2966-4403-997a-77b69e4c22b5 | Email Address Redacted | Email |
| 102cbfe2-295f-4b23-bb66-38a8c82ca94f | Email Address Redacted | Email |
| 102ceec5-e56b-44a7-a2e7-1643b8f663c3 | Email Address Redacted | Email |
| 102d3191-dea7-4995-96b3-b96ebf7866fd | Email Address Redacted | Email |
| 102dabb4-d722-4100-8306-81998a8b1e58 | Email Address Redacted | Email |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | Email Address Redacted | Email |
| 102ec059-87f5-4fe1-8d26-f9599f949a34 | Email Address Redacted | Email |
| 102f557e-3194-4098-b712-0430602043df | Email Address Redacted | Email |
| 102f9015-74ab-4873-aad7-d15f32f879b2 | Email Address Redacted | Email |
| 102fa235-f8c6-4e8d-b718-dd028a3126c4 | Email Address Redacted | Email |
| 10307fd9-c5a1-4701-a793-ccca0696f389 | Email Address Redacted | Email |
| 1030fc24-27ac-4b9e-beb8-ceb78b53f45b | Email Address Redacted | Email |
| 10322a76-53f8-4c33-9b1b-07b25e1ff8c5 | Email Address Redacted | Email |
| 10328329-a611-4c25-bda9-357b8fda54c4 | Email Address Redacted | Email |
| 103297b4-6d6f-4b20-bbd0-6b855b371458 | Email Address Redacted | Email |
| 10350709-37e1-4e6c-83a1-4bd7f68b6448 | Email Address Redacted | Email |
| 10351e40-f2ee-4c8f-8ac9-fc7f24820765 | Email Address Redacted | Email |
| 1035bbef-afe3-4600-8cda-c3d2da51d4e9 | Email Address Redacted | Email |
| 1035ec91-5015-4510-8f78-15def4cf74fa | Email Address Redacted | Email |
| 10364868-bb6b-4237-bdd6-77059cd02e79 | Email Address Redacted | Email |
| 1036fad2-c815-4841-9a32-d1d0af4e1dd3 | Email Address Redacted | Email |
| 1037a67a-3cb1-42ce-af70-731ce6e4a94d | Email Address Redacted | Email |
| 103830ca-6ca0-4920-b2ad-baef60326c35 | Email Address Redacted | Email |
| 103864b5-3ce3-4b21-960b-66354f27e082 | Email Address Redacted | Email |
| 103977d0-d30c-4da4-a0ab-010f2a84be74 | Email Address Redacted | Email |
| 103990bd-ec28-44a2-810e-59326a8e7162 | Email Address Redacted | Email |
| 1039c16a-2c85-4306-93b1-4cd91c008853 | Email Address Redacted | Email |
| 1039ed06-ec6c-4135-9e2c-06d709c4db0c | Email Address Redacted | Email |
| 103ac7d4-3a54-4745-86bf-4a18eabf1eaf | Email Address Redacted | Email |
| 103c0ff2-e40d-427d-b8a8-34a0656d3d30 | Email Address Redacted | Email |
| 103cabce-90c6-4b09-bdb0-8c5e85154ce1 | Email Address Redacted | Email |
| 103cae52-e8e8-450c-be7d-dc8375da76c6 | Email Address Redacted | Email |
| 103eae00-7e74-44e2-bd03-893c23268395 | Email Address Redacted | Email |
| 103edb0f-a233-436d-993b-10bf3027e2bb | Email Address Redacted | Email |
| 103f1314-1472-4fa5-a8d0-998051b0224b | Email Address Redacted | Email |
| 103f379b-4c77-4c09-a5b1-70a15cdc1d38 | Email Address Redacted | Email |
| 103fa35b-3337-4a92-a2d5-f24758cb30c8 | Email Address Redacted | Email |
| 103fcdae-3a81-4239-abe1-59ff7e27370c | Email Address Redacted | Email |
| 103ff11f-3fef-4f74-bb12-ff35e1ab193a | Email Address Redacted | Email |
| 10409bae-0a49-49bf-b5d6-54f97a3fd724 | Email Address Redacted | Email |
| 10409e36-5d6d-4ff2-b73d-5a3bb9063e7f | Email Address Redacted | Email |
| 1040deae-fe0d-4951-81e8-bcdd0f640770 | Email Address Redacted | Email |
| 1040fb87-a9fd-4e4b-804e-d0a8e93e2097 | Email Address Redacted | Email |
| 1041f603-0840-4c1b-b1ba-4f1368045eb8 | Email Address Redacted | Email |
| 104303a-df27-4966-9b16-f952c5c7e5a0 | Email Address Redacted | Email |
| 1044ad00-6a8e-4fda-9b3e-cbd330f439c5 | Email Address Redacted | Email |
| 1044b35e-6035-479b-b421-bd38cbb2f064 | Email Address Redacted | Email |
| 1045c759-d450-4933-a714-390ff392c0f2 | Email Address Redacted | Email |
| 1045e5bb-814e-40d7-8ae2-0b1c6d70a426 | Email Address Redacted | Email |
| 1046988d-48d1-4554-9418-bfbee58cd070 | Email Address Redacted | Email |
| 1046da60-4d30-472b-970c-4d968193dbc7 | Email Address Redacted | Email |
| 1046de00-3745-420c-b63e-b9d5d41fbc09 | Email Address Redacted | Email |
| 1046cdb-f9da-4010-a719-4b0af37589ed | Email Address Redacted | Email |
| 10477011-d996-40ff-8a1b-f7f75cffbb56 | Email Address Redacted | Email |
| 10479c79-0349-4840-9660-f03fa07bd555 | Email Address Redacted | Email |
| 10482084-5b4a-405b-b540-e5a0cc198d77 | Email Address Redacted | Email |
| 10485766-eebb-448a-a38a-8ec378a66248 | Email Address Redacted | Email |
| 10489367-0609-4637-87bc-5c2d8454407c | Email Address Redacted | Email |
| 1048dd3b-6fc4-41f9-bc67-74db5bbeb6c8 | Email Address Redacted | Email |
| 104914e5-bad8-44fc-bc05-acaede0c20f6 | Email Address Redacted | Email |
| 104a072c-fd1d-4cd9-9d49-9844472f49e2 | Email Address Redacted | Email |
| 104aa438-a3a4-4168-a07f-9ff9acf945a8 | Email Address Redacted | Email |
| 104aca79-553e-432c-a5fc-f08dfde4d1e0 | Email Address Redacted | Email |
| 104b3e01-d162-4989-a007-72e1ca846ae9 | Email Address Redacted | Email |
| 104be0a2-685b-4964-831d-4121d6c51db3 | Email Address Redacted | Email |
| 104c858a-325e-4506-8737-6ffa00d28220 | Email Address Redacted | Email |
| 104d1922-2595-44d9-9029-44ca2fbbc4ac | Email Address Redacted | Email |
| 104d8354-3e2e-4fa0-910c-aa82d344481c | Email Address Redacted | Email |
| 104dbaec-b0f1-4e36-80da-ae9d3af2e0ef | Email Address Redacted | Email |
| 104e1038-054b-4ece-901a-1cfc8c45b0a7 | Email Address Redacted | Email |
| 104ebdeb-3790-4fc8-b3ee-c77877d9ec52 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 104ef46c-5094-4ae8-b162-3508fa55ef2a | Email Address Redacted | Email |
| 104f08f6-4949-408c-8fbb-b6f6bfe11118 | Email Address Redacted | Email |
| 104f62db-bd98-4ca0-a2bb-75f3a92a2da3 | Email Address Redacted | Email |
| 1050f4ac-b112-479e-90a1-901ecf53e099 | Email Address Redacted | Email |
| 10513486-290b-4aac-adfd-69945c3f6008 | Email Address Redacted | Email |
| 1051e50e-9e7b-4d60-8e28-026eeb808fb1 | Email Address Redacted | Email |
| 10527ca0-8d5a-408d-a01f-b85e3815ffde | Email Address Redacted | Email |
| 1052ba59-a121-4eb9-a3c2-7821da1b4f37 | Email Address Redacted | Email |
| 105336S0-2395-4392-876f-45ad2a00fcae | Email Address Redacted | Email |
| 1053fe80-6e75-4efb-afa9-c1874749fe03 | Email Address Redacted | Email |
| 10541dc9-976e-4193-af36-198e8fb67e27 | Email Address Redacted | Email |
| 10545Sfd-1b6b-4034-a966-ba373b8db96f | Email Address Redacted | Email |
| 10545c14-0d52-4de8-bc88-bcf18b33f1b2 | Email Address Redacted | Email |
| 10552c36-1345-4e4e-bb2e-f4a27aa26a9f | Email Address Redacted | Email |
| 10558e4b-3dad-4b0c-98fa-93036129d21d | Email Address Redacted | Email |
| 1055aab8-d9b9-48e7-b1de-1cc7f777bcac | Email Address Redacted | Email |
| 1056c7ca-9735-4cdf-a49f-ba009626adc4 | Email Address Redacted | Email |
| 10574fa2-b623-4e4f-b1d2-4f89877be83e | Email Address Redacted | Email |
| 10585897-433d-4fee-a942-2ce44c82aff3 | Email Address Redacted | Email |
| 1059393c-4ab7-43a7-a51a-89dbf4ce3c4b | Email Address Redacted | Email |
| 105a3b73-650c-4613-b004-f9f23bcb31af | Email Address Redacted | Email |
| 105b716e-ff61-4c49-acab-feb9b607db28 | Email Address Redacted | Email |
| 105bb44b-0fea-4cbc-a95c-ae7af8fa71cb | Email Address Redacted | Email |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | Email Address Redacted | Email |
| 105d256a-21fc-451f-96c7-784c451a9f26 | Email Address Redacted | Email |
| 105d7101-ccf8-4050-80d2-58e9a7060e36 | Email Address Redacted | Email |
| 105e7e8a-d0cf-4843-99bd-c53909d4a856 | Email Address Redacted | Email |
| 105ea2a6-0be6-46f4-a42e-6202d82e5d46 | Email Address Redacted | Email |
| 105f3f74-c954-4a64-95d5-7b840e481c7d | Email Address Redacted | Email |
| 105f7533-5930-4731-87e5-cb802296e594 | Email Address Redacted | Email |
| 1060239c-f059-47c2-baf9-86ff2b644120 | Email Address Redacted | Email |
| 10604b94-3669-4135-ab29-d7f832532573 | Email Address Redacted | Email |
| 10604fb3-7a8d-4a73-b2f1-ae13b7ca1fd3 | Email Address Redacted | Email |
| 1060c379-d4e4-43ad-ad0f-c77f4bc1e3d2 | Email Address Redacted | Email |
| 1061024a-8d7c-4a26-ade1-d3e25537002f | Email Address Redacted | Email |
| 10619d61-a523-47c3-ac13-e91679312051 | Email Address Redacted | Email |
| 1061a92a-a1a9-4926-a495-c8c92a917fc0 | Email Address Redacted | Email |
| 1061b753-cbe7-4cee-ac10-e8fd2834fac0 | Email Address Redacted | Email |
| 1061df3a-7ea7-4fb1-83f6-0f53d276997a | Email Address Redacted | Email |
| 106211ec-d7b2-4154-9a36-94f26d8b14e9 | Email Address Redacted | Email |
| 1062131b-cafd-48e9-8f8a-cb902266deb7 | Email Address Redacted | Email |
| 106311a3-2c86-454e-a36a-e6757294f0c | Email Address Redacted | Email |
| 10631b31-2a8a-48d1-917f-980ea955ae0f | Email Address Redacted | Email |
| 1063a565-7dd3-4016-a427-25edf451c954 | Email Address Redacted | Email |
| 10642d44-037c-4873-8c12-0b7865667b0f | Email Address Redacted | Email |
| 1064c4c2-12aa-4e2c-a842-6ecf9f447da6 | Email Address Redacted | Email |
| 10656f15-3c0c-49d1-bb7a-a10e4fef10a3 | Email Address Redacted | Email |
| 1065d0f3-66b0-41fd-9cc9-011872025932 | Email Address Redacted | Email |
| 1067b1ac-bd38-4c49-9c63-4e4458180fbe | Email Address Redacted | Email |
| 1067bba5-9aba-448a-a782-e5eb0ca8a7d7 | Email Address Redacted | Email |
| 10682cd7-cba7-4aac-a6c8-713e8fd32fc1 | Email Address Redacted | Email |
| 10698010-da8a-4b2a-9b12-561294d16978 | Email Address Redacted | Email |
| 106b5708-774e-4336-a2ce-23057417b594 | Email Address Redacted | Email |
| 106b6ee2-005b-4b0a-a8d5-e443a3a1fa03 | Email Address Redacted | Email |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | Email Address Redacted | Email |
| 106d0e81-d235-48d2-8e8b-a006900d6d6b | Email Address Redacted | Email |
| 106d6096-2b82-43cb-967f-5042fbab5b56 | Email Address Redacted | Email |
| 106d7344-bda1-4701-900f-e9b09d097b5c | Email Address Redacted | Email |
| 106dc0dc-8f70-4063-a2c8-50a7584084e0 | Email Address Redacted | Email |
| 106dd22a-f334-4069-a7c5-4dc6ae6eb302 | Email Address Redacted | Email |
| 106dde73-436d-4c1f-97b7-5ade7c1cb9de | Email Address Redacted | Email |
| 106f098f-ca2b-4557-b313-63ec2881a59c | Email Address Redacted | Email |
| 106fd2f5-edcd-443e-a2df-bd2ab6386eea | Email Address Redacted | Email |
| 106fdf0f-1915-4a9a-9f0b-ad4efe6133da | Email Address Redacted | Email |
| 10705dc7-684d-41b9-ab1b-087a9de189c9 | Email Address Redacted | Email |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | Email Address Redacted | Email |
| 1070b5e9-3fa8-48ae-9343-bccbcd22f98e | Email Address Redacted | Email |
| 10719066-9307-4943-9a12-4c9dad281ecf | Email Address Redacted | Email |
| 10719c9a-46b2-4419-ac8b-f2f027cc397f | Email Address Redacted | Email |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | Email Address Redacted | Email |
| 107208e4-db77-423b-ae2b-ce6af373da55 | Email Address Redacted | Email |
| 10725014-ebbb-493a-b201-008e4f01a90f | Email Address Redacted | Email |
| 107294a3-f289-4a6f-b0df-4b3c6477ba04 | Email Address Redacted | Email |
| 10729708-7f5e-461a-9814-912e779ea034 | Email Address Redacted | Email |
| 10739cb9-ab2e-41ed-96c7-766219f4ce89 | Email Address Redacted | Email |
| 1075026e-e1dd-4d78-b6f1-8b47b308be3f | Email Address Redacted | Email |
| 10773666-0a96-41f5-bf4d-7cf7a5da1a2b | Email Address Redacted | Email |
| 10776e1d-74c7-46cb-9b16-51f0362f233 | Email Address Redacted | Email |
| 1077b0a8-f76b-45ae-8690-ba246f76afc9 | Email Address Redacted | Email |
| 10782aec-4b9e-459d-8f19-2a1be5db9d2b | Email Address Redacted | Email |
| 10793535-26fa-46f4-ac96-27142bf835e | Email Address Redacted | Email |
| 107a8246-4453-49d4-bef4-ac9b3b1db691 | Email Address Redacted | Email |
| 107ab504-5ce9-40a5-b634-c6fb598d3443 | Email Address Redacted | Email |
| 107ab6d4-a587-4526-aca2-0540cf4ec37a | Email Address Redacted | Email |
| 107b36bb-9fb8-4c7a-8be6-0eea4669ac73 | Email Address Redacted | Email |
| 107c4e16-d00d-4c13-99a9-e4217c63f780 | Email Address Redacted | Email |
| 107cc1f1-4e3e-478d-9fa1-81f2c9f15e5f | Email Address Redacted | Email |
| 107d9060-397c-4b4a-beed-c0c062ead991 | Email Address Redacted | Email |
| 107df1ce-53ca-430a-8c1a-e2493c19fe04 | Email Address Redacted | Email |
| 107e8edd-4f1d-4a88-bedd-f3a300b44e25 | Email Address Redacted | Email |
| 107ea2ba-d750-448d-91fa-0f36a0ecf4f1 | Email Address Redacted | Email |
| 107edbf2-dacf-49e5-a475-9406871a68bc | Email Address Redacted | Email |
| 107f48c9-42e1-45f8-badb-ec0cc46358a7 | Email Address Redacted | Email |
| 107fc25b-14de-4481-ad97-fa4ee0c1bed2 | Email Address Redacted | Email |
| 107fd2cd-37b3-40c1-bced-60237358148b | Email Address Redacted | Email |
| 10816cab-1870-4c1f-8026-91603513f67b | Email Address Redacted | Email |
| 1082e1e5-3691-43db-963e-b28c4760821a4 | Email Address Redacted | Email |
| 1083c903-71f1-44a8-8785-3754d73b0e7e | Email Address Redacted | Email |
| 10843591-a65a-43a2-99bc-7e36b1b9825e | Email Address Redacted | Email |
| 10843d9-5647-4912-9923-f8237600812 | Email Address Redacted | Email |
| 10847a1b-8fea-418e-86f3-8bed5b8539a8 | Email Address Redacted | Email |
| 10855034-56c8-4cce-824f-5b15875e70a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1085c5ac-fefc-4aa8-a118-33cdb9092d47 | Email Address Redacted | Email |
| 108607b5-1dd0-4ed5-8bf0-e2fdb18bee4d | Email Address Redacted | Email |
| 10862ba5-646c-4d9f-8f51-ea2d0b604280 | Email Address Redacted | Email |
| 10864695-3615-4994-8e66-80fa29d78903 | Email Address Redacted | Email |
| 10864e25-f818-4d62-a26a-aaf341D43f78 | Email Address Redacted | Email |
| 10867a96-d065-406d-b805-0927e3951847 | Email Address Redacted | Email |
| 108686ef-434a-41b0-9bb4-e8f1b8124db2 | Email Address Redacted | Email |
| 10883bde-763d-402b-8df2-1ecd00c47076 | Email Address Redacted | Email |
| 10886707-d0ec-493f-b453-1b28ed4ed344 | Email Address Redacted | Email |
| 1088e9ae-33c6-489e-88d6-da9370b80d0a | Email Address Redacted | Email |
| 108968c3-24b3-4623-b789-f0faff3aa5b4 | Email Address Redacted | Email |
| 108a0909-be05-42f3-9647-d95aea53174d | Email Address Redacted | Email |
| 108a4ce2-9ca7-4e8b-86c9-fbf4d674aff4 | Email Address Redacted | Email |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | Email Address Redacted | Email |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | Email Address Redacted | Email |
| 108ce6ca-8ff8-4efb-8f7b-2fcde71bf6f8 | Email Address Redacted | Email |
| 108e6d2f-6db3-46e7-ad4a-43e79e961c3a | Email Address Redacted | Email |
| 108e7c45-960c-489b-aa5d-761f04d41e03 | Email Address Redacted | Email |
| 108ec7ec-9975-443a-b997-9c6d9a6a40a7 | Email Address Redacted | Email |
| 108f404f-d759-4d0b-a9a4-d6983cf061b1 | Email Address Redacted | Email |
| 10905705-9956-43a2-a8db-a80f711a4593 | Email Address Redacted | Email |
| 109075fd-b8ed-4208-a785-4ee9147add67 | Email Address Redacted | Email |
| 1090d2d6-4d10-4883-8255-0afbd893839b | Email Address Redacted | Email |
| 10912b35-c548-484e-8d88-f4760f134136 | Email Address Redacted | Email |
| 10914c56-3292-4db2-8f59-251e57636dcb | Email Address Redacted | Email |
| 1091c039-9a7f-4ae8-b73d-4f562deb7b57 | Email Address Redacted | Email |
| 109214ca-9317-4baa-9362-9f8d6849a3b8 | Email Address Redacted | Email |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | Email Address Redacted | Email |
| 1092dc49-a549-418c-a7ef-3d72ed8f247d | Email Address Redacted | Email |
| 10931941-195a-43f5-acec-472be7a1bbb0 | Email Address Redacted | Email |
| 10935579-67f6-4d0e-aadb-7fedbb9b8e16 | Email Address Redacted | Email |
| 1093baf5-8c70-47c8-9518-098db78f01e5 | Email Address Redacted | Email |
| 10948a3c-c61d-4816-a5b7-e0fa3226f13e | Email Address Redacted | Email |
| 1095026f-3321-4a7e-a76c-7570e3a1bc93 | Email Address Redacted | Email |
| 1095f591-edea-40db-81c5-7db7bd9f47cf | Email Address Redacted | Email |
| 109604c5-28c2-493b-8eef-a8ad716d7f5a | Email Address Redacted | Email |
| 109630ea-4720-4b4f-9d1e-0af641bb0e4d | Email Address Redacted | Email |
| 1096de34-11fb-4230-9f48-641b7b197bfb | Email Address Redacted | Email |
| 1096e2af-e387-4bc5-8838-220c04114282 | Email Address Redacted | Email |
| 109755a8-445f-4484-8ef1-d37995021ee1 | Email Address Redacted | Email |
| 1097e2e6-c02c-458c-bdae-3c4122dadac9 | Email Address Redacted | Email |
| 1098b0e9-8612-490b-9085-f41924b96ea9 | Email Address Redacted | Email |
| 109a714f-9d64-4aae-891c-f72adff0d6c5 | Email Address Redacted | Email |
| 109a7d22-e1dd-4dc0-b817-98bf283e88a1 | Email Address Redacted | Email |
| 109af8e0-f7bc-45d7-97b6-7d818b19a17a | Email Address Redacted | Email |
| 109b3ab3-5ebd-42f5-bce9-853d1011eaed | Email Address Redacted | Email |
| 109b6027-edc2-4a1b-901d-3e914f8724a1 | Email Address Redacted | Email |
| 109b9fca-6ffd-49dc-be4d-7a0d144a5ec3 | Email Address Redacted | Email |
| 109bbd74-199b-40bd-b9bf-ee9897a06326 | Email Address Redacted | Email |
| 109c8033-6ad0-42e5-8827-9987db7e101d | Email Address Redacted | Email |
| 109c887b-0163-45a9-b56f-301fe3f71caf | Email Address Redacted | Email |
| 109d1dd9-eb35-4da9-8ba8-1e73950f0f32 | Email Address Redacted | Email |
| 109d686b-96e5-48c9-9df8-ad8333d7016c | Email Address Redacted | Email |
| 109d7e60-ea23-49e9-8769-1c9c27cc2a53 | Email Address Redacted | Email |
| 109d8a6b-ead0-41bd-ad44-3cc82fd29cc4 | Email Address Redacted | Email |
| 109dc1d6-b6c0-4c64-92be-33a196043459 | Email Address Redacted | Email |
| 109e0204-0e5c-4dc5-8c84-cce876a7a62a | Email Address Redacted | Email |
| 109e0921-54f6-4265-bac9-1d2acd844e7c | Email Address Redacted | Email |
| 10a04803-2710-425c-922e-5f906af0afe8 | Email Address Redacted | Email |
| 10a21701-e60f-4fff-98bf-58910b1c400a | Email Address Redacted | Email |
| 10a21811-eeb7-4ac2-9107-6f7c385e1163 | Email Address Redacted | Email |
| 10a23a35-f136-4e28-a50d-55e1d1f316f4 | Email Address Redacted | Email |
| 10a262f8-0f34-4bc0-8287-a4d4bfc5d995 | Email Address Redacted | Email |
| 10a28593-d8f1-4383-8ced-b01de6e9b4fb | Email Address Redacted | Email |
| 10a312fe-c1cb-48ee-9835-16da431884f9 | Email Address Redacted | Email |
| 10a33e0e-feab-41c5-ab21-324da345d842 | Email Address Redacted | Email |
| 10a3ab98-a5b5-4071-bced-9acd9f542ce9 | Email Address Redacted | Email |
| 10a3eed7-f403-45c5-ad13-f907e6657362 | Email Address Redacted | Email |
| 10a447bc-46a8-41e6-908e-e72802b5b69b | Email Address Redacted | Email |
| 10a45dc6-2bbf-4897-8300-e704450ff5b5 | Email Address Redacted | Email |
| 10a48477-13a3-4a38-a308-67013049f135 | Email Address Redacted | Email |
| 10a4ecd6-fd01-46dd-a090-6978b0f86e4b | Email Address Redacted | Email |
| 10a51ca2-3ae3-498f-b00d-cfcf81ce6f6e | Email Address Redacted | Email |
| 10a5b878-3bd6-452a-8146-81ff1ef31194 | Email Address Redacted | Email |
| 10a6c642-6384-4f0d-a94a-699360802b64 | Email Address Redacted | Email |
| 10a6eaf1-7fc7-43e7-b7ab-8c92a5f6e913 | Email Address Redacted | Email |
| 10a7da33-1cbc-4abc-bd0b-c30693153ba7 | Email Address Redacted | Email |
| 10a88028-834a-452e-8b97-d4e87e6cdf16 | Email Address Redacted | Email |
| 10a89092-c223-4f49-9324-2da653ac1db8 | Email Address Redacted | Email |
| 10a8f5b0-ae93-41ab-89c1-1fab7f9eb87e | Email Address Redacted | Email |
| 10a8ff62-bcc6-48df-b431-c747dc68f0c8 | Email Address Redacted | Email |
| 10a9e618-7163-4346-9656-3d4bd425400a | Email Address Redacted | Email |
| 10aa5007-4962-445d-afdf-0d496b0cd87a | Email Address Redacted | Email |
| 10aa7412-94de-472d-b6a0-d6bd0bbeee70 | Email Address Redacted | Email |
| 10aad08e-8986-4ddf-9b18-28f6f8969f01 | Email Address Redacted | Email |
| 10ac3c48-3cde-4635-9182-53d8a8272f4f | Email Address Redacted | Email |
| 10ac8690-af39-4f10-b53a-2297b6c0750 | Email Address Redacted | Email |
| 10acb48b-4b98-4067-b180-ba9a1e46e9a7 | Email Address Redacted | Email |
| 10acf715-4ded-4d88-bfe4-286a5f9d7a53 | Email Address Redacted | Email |
| 10ad396b-1270-4759-9a96-aaf6c50d4ffa | Email Address Redacted | Email |
| 10ad90b1-e952-432e-ab94-7ef4f72053cd | Email Address Redacted | Email |
| 10ae46e5-94a8-96cc-2f1704868083 | Email Address Redacted | Email |
| 10aec0b0-93b6-44f7-9f84-27387c6f2e08 | Email Address Redacted | Email |
| 10af1dd5-b521-427b-a9d0-08f1119f5268 | Email Address Redacted | Email |
| 10af26a6-b7a1-4076-acdd-b8e101a193cc | Email Address Redacted | Email |
| 10af96cb-3794-4440-b1ac-1a3616462165 | Email Address Redacted | Email |
| 10affc58-b370-42fb-924d-12fd039eeb80 | Email Address Redacted | Email |
| 10b24447-dfc6-427a-993d-8c0ec3e132e4 | Email Address Redacted | Email |
| 10b386f2-382a-4562-a1ee-21554adbfea1 | Email Address Redacted | Email |
| 10b3aef8-7c04-4fa3-b60c-109dd4f97b23 | Email Address Redacted | Email |
| 10b4b7ec-0818-44c6-862f-d97fce53e906 | Email Address Redacted | Email |
| 10b52189-1503-4229-90cd-bdd3e7476823 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 10b57d74-79b5-49f0-bfe5-bd8c4e8318f3 | Email Address Redacted | Email |
| 10b5b21f-9e84-431c-ab3d-a2d6de0b4a70 | Email Address Redacted | Email |
| 10b5c0f1-d253-4a54-8577-0b6971770667 | Email Address Redacted | Email |
| 10b607b1-3b26-475b-915a-933d415299e0 | Email Address Redacted | Email |
| 10b672f6-40bb-49ba-a3e5-3a1c19f19322 | Email Address Redacted | Email |
| 10b700db-233a-4d5f-82a7-d97266e6d2dd | Email Address Redacted | Email |
| 10b78c36-971f-45b4-8b7b-135cd2bd21b7 | Email Address Redacted | Email |
| 10b78db8-61c8-4215-a860-2397838df497 | Email Address Redacted | Email |
| 10b89132-e641-48a1-a262-203f5d53c360 | Email Address Redacted | Email |
| 10b8994d-0774-409d-ab42-cfb4efe72234 | Email Address Redacted | Email |
| 10b9702b-b850-4608-a32f-65f0a68ed343 | Email Address Redacted | Email |
| 10b9ec0f-9cec-4cb6-90c7-040596d3dd10 | Email Address Redacted | Email |
| 10ba8069-06be-4b6d-b15b-3743ceba3889 | Email Address Redacted | Email |
| 10ba822c-f578-4e6b-8713-91d2184df1b4 | Email Address Redacted | Email |
| 10ba90a5-2357-4785-b321-34c98cd4afc2 | Email Address Redacted | Email |
| 10baff98-464f-4850-807f-043e092967bb | Email Address Redacted | Email |
| 10bd07b1-0c63-4f07-bda1-982e35006b6e | Email Address Redacted | Email |
| 10bd3f59-227a-4f43-8eae-f5f274e5e58b | Email Address Redacted | Email |
| 10be14b0-9d10-4e9e-86ab-e1b6a321e334 | Email Address Redacted | Email |
| 10bebaa4-bd9f-459a-89cb-b32c928bd1e9 | Email Address Redacted | Email |
| 10bf1150-c4e5-4465-9bd7-9242e95e93e7 | Email Address Redacted | Email |
| 10bf231a-ef10-4f93-93d3-f07a5b2e506f | Email Address Redacted | Email |
| 10bf2eec-385c-4100-a45a-1892f8f38b3f7 | Email Address Redacted | Email |
| 10c236a6-21c4-474a-931d-a00da000bb9d | Email Address Redacted | Email |
| 10c2df04-82f4-4971-b347-30a6b7951c9d | Email Address Redacted | Email |
| 10c2e172-3ebb-4b91-9eeb-b40d691dce2d | Email Address Redacted | Email |
| 10c35312-8747-4eb0-81e7-b20c15c99eda | Email Address Redacted | Email |
| 10c3a6dd-9bee-41ff-8eaa-b7b3a2511189 | Email Address Redacted | Email |
| 10c49fc4-aff3-431e-b493-81442f83b407 | Email Address Redacted | Email |
| 10c4b402-220d-457d-b936-a1053f083e19 | Email Address Redacted | Email |
| 10c4ea7a-0af7-47e5-971b-8c32cb1890d3 | Email Address Redacted | Email |
| 10c53318-ec36-4966-ab93-aaf3bf1e6fb8 | Email Address Redacted | Email |
| 10c5397e-e7b7-434d-bb70-77ae1cb62842 | Email Address Redacted | Email |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | Email Address Redacted | Email |
| 10c6c4b2-6a77-43d4-a8a6-54cff8785c17 | Email Address Redacted | Email |
| 10c71c6c-0915-435b-bb9f-25c4e470f468 | Email Address Redacted | Email |
| 10c7596e-3757-4d4f-abb0-1d7259f97268 | Email Address Redacted | Email |
| 10c76564-1155-4a72-b76d-4b08398da134 | Email Address Redacted | Email |
| 10c781e6-8c1f-4a22-aea0-2a6c13a1c12d | Email Address Redacted | Email |
| 10c79206-35f9-4b4a-80b1-b2a5c2b0818c | Email Address Redacted | Email |
| 10c7a45f-2626-44bd-8acd-964252dd5d2c | Email Address Redacted | Email |
| 10c7aa42-fcee-4845-a3ae-f6679db85463 | Email Address Redacted | Email |
| 10c8b831-27e1-457d-a449-cdfd015c5ed4 | Email Address Redacted | Email |
| 10c8f811-0b78-4418-8d4e-78f39688e951 | Email Address Redacted | Email |
| 10c91088-51f3-460a-9d19-88d97eee874d | Email Address Redacted | Email |
| 10c947b2-0104-479a-9f17-386fd7e07fee | Email Address Redacted | Email |
| 10ca4cf5-66f1-457d-85d5-3a59505b49e3 | Email Address Redacted | Email |
| 10ca6f12-075c-48b8-9827-6360ee18785d | Email Address Redacted | Email |
| 10ca9c99-990e-4502-9a85-dce58b602911 | Email Address Redacted | Email |
| 10caa888-4355-4efc-833a-c54831f2eb5 | Email Address Redacted | Email |
| 10cabd7f-fcff-41a3-9072-327fba3b33db | Email Address Redacted | Email |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | Email Address Redacted | Email |
| 10cb58db-de5b-4aae-9cb4-d0a333c1c9b7 | Email Address Redacted | Email |
| 10cb5f68-2e87-4967-b82f-0a3ee44d9ce2 | Email Address Redacted | Email |
| 10ccf4f64-97f5-4cc6-bb82-6fd83ce95c1b | Email Address Redacted | Email |
| 10cd2e36-6713-46bd-bbbb-b0acc89559f4 | Email Address Redacted | Email |
| 10cd53fa-7aaa-4549-b7a4-be0cda0f37e6 | Email Address Redacted | Email |
| 10ce9c73-dc44-4e7e-8526-617904be9598 | Email Address Redacted | Email |
| 10cf0a8d-a355-4a7c-b562-27cdfcccaaed | Email Address Redacted | Email |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | Email Address Redacted | Email |
| 10cfd0fc-7ee6-42cf-9dbd-18b1ddf7f1ab | Email Address Redacted | Email |
| 10d0d124-58e9-4b6a-b773-752beb597025 | Email Address Redacted | Email |
| 10d17577-7478-46d8-8162-6805afc0d382 | Email Address Redacted | Email |
| 10d1a711-dac5-4c95-a33c-20cc281de7d9 | Email Address Redacted | Email |
| 10d2989b-6d32-4cd0-9c1f-de3d8aca6d6e | Email Address Redacted | Email |
| 10d32f86-46a3-4d4f-90e7-1eb0244913d7 | Email Address Redacted | Email |
| 10d33498-1678-4f81-85e6-ff2b31e79c27 | Email Address Redacted | Email |
| 10d37969-33a7-4806-90f4-85d70dfd0784 | Email Address Redacted | Email |
| 10d37eea-0340-4890-98d5-14442fc56d94 | Email Address Redacted | Email |
| 10d3d19d-f336-4c91-af10-76aeaed39413 | Email Address Redacted | Email |
| 10d3d19d-f336-4c91-af10-76aeaed39413 | Email Address Redacted | Email |
| 10d3e541-2834-4476-a7a0-60a047aec1f9 | Email Address Redacted | Email |
| 10d4ab2b-057f-4bd1-a9bb-87f7dc8577ce | Email Address Redacted | Email |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | Email Address Redacted | Email |
| 10d520c3-9cba-45ed-a1ca-930461a08375 | Email Address Redacted | Email |
| 10d541cd-1b6c-47a7-9def-6d3c2b51e8b7 | Email Address Redacted | Email |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | Email Address Redacted | Email |
| 10d5e516-cb7c-4682-ae61-36356819ac00 | Email Address Redacted | Email |
| 10d61683-2782-48c7-a921-2c6982786208 | Email Address Redacted | Email |
| 10d650e3-65ff-4150-a935-6d400ba7ef44 | Email Address Redacted | Email |
| 10d789c6-8de2-46c0-ad2a-41d697bac501 | Email Address Redacted | Email |
| 10d791e5-bec9-434e-b846-0674836e6c83 | Email Address Redacted | Email |
| 10d7930a-345c-4a2e-98ce-d03c15a14654 | Email Address Redacted | Email |
| 10d7d514-1590-470a-891c-ddd09453696c | Email Address Redacted | Email |
| 10d7ec6d-1243-4091-9033-6f033e31137b | Email Address Redacted | Email |
| 10d85c8d-91bf-4a60-8f1f-99594a1552a4 | Email Address Redacted | Email |
| 10d9fd13-215c-45e9-a5c7-b42de70a78d8 | Email Address Redacted | Email |
| 10db09e7-1935-4e66-9192-2f562367efea | Email Address Redacted | Email |
| 10db399c-e06b-4055-8f9e-9f26330cec63 | Email Address Redacted | Email |
| 10dc13a1-c0f-4087-96c0-8defe921d469 | Email Address Redacted | Email |
| 10dc34e5-97f9-4ad1-9e39-8250110c3d94 | Email Address Redacted | Email |
| 10dd89cc-46c5-419a-af5b-c54ec1507c3b | Email Address Redacted | Email |
| 10dd89cc-46c5-419a-af5b-c54ec1507c3b | Email Address Redacted | Email |
| 10ddf6ce-8389-44d9-a1bd-7b7a8a5cbeeb | Email Address Redacted | Email |
| 10de47ab-d7c3-498e-a0cb-04c8a98a4b58 | Email Address Redacted | Email |
| 10de4d06-c732-4f44-ac8d-c32d0276e05c | Email Address Redacted | Email |
| 10de5f93-9d16-463e-bfe3-003a420b3231 | Email Address Redacted | Email |
| 10dea763-f3ab-40f3-9af5-b51a4b2dbd77 | Email Address Redacted | Email |
| 10deac64-3180-4e6a-b83e-1c967197c40a | Email Address Redacted | Email |
| 10dec191-c5bb-4d51-8e2b-8f525e23811e | Email Address Redacted | Email |
| 10deca7a-11f3-46dc-93bf-c7e393c7c637 | Email Address Redacted | Email |
| 10defcae-6aa3-4269-b103-e87427d14796 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 10dfc061-6d9e-4475-8e9c-91b6b76da66d | Email Address Redacted | Email |
| 10e0b9ee-5371-43c0-aeb3-6f4b0dbe0611 | Email Address Redacted | Email |
| 10e0e862-87e1-4578-99dd-ec4dc13900ef | Email Address Redacted | Email |
| 10e131ff-7e2d-43e8-8934-afbc915a02da | Email Address Redacted | Email |
| 10e2ff56-607b-4b7b-a945-a36f991c0921 | Email Address Redacted | Email |
| 10e33bb5-7ab1-4498-9f59-c1d7730db32b | Email Address Redacted | Email |
| 10e51539-650a-4096-b995-aac249f1013d | Email Address Redacted | Email |
| 10e543bd-2560-446a-8edb-5d8afa252edd | Email Address Redacted | Email |
| 10e5c3d3-ffad-4489-aa0a-f113fcf52c88 | Email Address Redacted | Email |
| 10e6614e-f79e-4a33-94dc-c03afeab1492 | Email Address Redacted | Email |
| 10e6bf40-db64-41e9-be7d-b248837898a2 | Email Address Redacted | Email |
| 10e6d2c9-2d5c-4d4f-87f9-afea54853f5a | Email Address Redacted | Email |
| 10e70747-44cd-47f0-a969-425783e76804 | Email Address Redacted | Email |
| 10e743aa-a1f1-400e-8a84-3576d267d85a | Email Address Redacted | Email |
| 10e75782-6e90-45b3-8432-5e2e431f27f9 | Email Address Redacted | Email |
| 10e7846b-d0fe-4aad-952a-eb506aa6e157 | Email Address Redacted | Email |
| 10e7a85b-516e-41b1-9f7f-e5889d71802a | Email Address Redacted | Email |
| 10e85795-5a77-478d-9911-0726ea036c49 | Email Address Redacted | Email |
| 10e87cee-f2a6-4f95-90e8-93d9ee491a95 | Email Address Redacted | Email |
| 10e891d6-93b1-48e6-8e7c-874fa01f82c2 | Email Address Redacted | Email |
| 10e9eab0-08c1-476f-8418-3a5f6bbd0e97 | Email Address Redacted | Email |
| 10ea9ee5-8488-43ec-87ba-72f3983b5fc2 | Email Address Redacted | Email |
| 10eb5fa5-d9d4-4551-a2ee-f7177deb2f76 | Email Address Redacted | Email |
| 10eb93fc-1e1a-4fdc-b3a0-d23d34688e85 | Email Address Redacted | Email |
| 10ed7563-f3e6-4612-9dd6-f4a13f9142ce | Email Address Redacted | Email |
| 10edc6df-ee6f-4f1a-94fa-fd3c1ee07fc2 | Email Address Redacted | Email |
| 10edcfbb-ca0e-43cd-8755-e771cae29a0e | Email Address Redacted | Email |
| 10eeab15-714d-4a26-a911-6dd142f4f101 | Email Address Redacted | Email |
| 10ef6f64-117e-4f2b-acb7-e06de4967293 | Email Address Redacted | Email |
| 10f06cf0-680e-47e1-9a9f-549f6f268acdd | Email Address Redacted | Email |
| 10f10bc5-0c10-474b-ba2a-50a00fdee832 | Email Address Redacted | Email |
| 10f15a5b-ee6d-4d69-82d2-1f2c5ffe2b0e | Email Address Redacted | Email |
| 10f1a6a7-3732-45cd-853f-fe23cd2028a0 | Email Address Redacted | Email |
| 10f1cccb-189a-429e-b3f1-23ee2b771317 | Email Address Redacted | Email |
| 10f1e5a8-1a37-414f-90e6-7eb8d2b6e33f | Email Address Redacted | Email |
| 10f34947-ac96-4947-aa4b-10320619d224 | Email Address Redacted | Email |
| 10f35582-0d7e-482e-a0fd-fdc8862298ef | Email Address Redacted | Email |
| 10f3ba17-121b-4edf-96bc-4e51ba1d56ab | Email Address Redacted | Email |
| 10fe584-9a6a-4b0e-85e2-7974e2fdc31f | Email Address Redacted | Email |
| 10f46911-f688-41df-98bd-87319fba12ac | Email Address Redacted | Email |
| 10f48391-c53d-40bd-8ab4-5d918a0225b7 | Email Address Redacted | Email |
| 10f52663-a853-4f94-8ccc-98f2e8e2dd6c | Email Address Redacted | Email |
| 10f59104-56e8-4c8e-a3d9-9b3a08fb6ebf | Email Address Redacted | Email |
| 10f67c0f-3716-4a67-94e0-1b816b96843e | Email Address Redacted | Email |
| 10f6a51d-6fa2-49c9-9634-73b25576cc31 | Email Address Redacted | Email |
| 10f70b15-0581-440c-a669-c41ca22a6dd4 | Email Address Redacted | Email |
| 10f7ecad-2108-4937-a179-cd8c7fc94f66 | Email Address Redacted | Email |
| 10f85191-4ba8-4981-81bc-17aa42d0e63a | Email Address Redacted | Email |
| 10f8a2fc-e9a5-408f-9557-11dbabbb345e | Email Address Redacted | Email |
| 10f8a553-827c-49c0-a8b3-de0ccb589f9c | Email Address Redacted | Email |
| 10f9486e-c74a-4a3d-811b-72016e10c9ff | Email Address Redacted | Email |
| 10f9a87a-0321-4634-bca1-1f5fb01a36e8 | Email Address Redacted | Email |
| 10fa1106-e098-4b6e-a9a0-740932f87925 | Email Address Redacted | Email |
| 10fa1581-46d7-4715-bb0e-a119212e6388 | Email Address Redacted | Email |
| 10fae285-7d6d-4625-ad4f-ec05f6669548 | Email Address Redacted | Email |
| 10fbd2b8-130a-42d4-bde2-1630f73a597d | Email Address Redacted | Email |
| 10fbdae1-8d3b-4316-8d19-6228731710e7 | Email Address Redacted | Email |
| 10fc0bc1-95ec-4753-ae0e-b9bbbb3a935c | Email Address Redacted | Email |
| 10fc8255-52af-4e4e-a8e8-d311b2e53aeb | Email Address Redacted | Email |
| 10fc969a-2ff3-4154-933d-035d1dd354c6 | Email Address Redacted | Email |
| 10fce8d9-4e17-4d00-a8eb-20c6e202b989 | Email Address Redacted | Email |
| 10fcea66-3387-4829-a5f1-46b7acecc551 | Email Address Redacted | Email |
| 10fd35c4-246d-4e6d-b33b-a6d0d2ac7c1f | Email Address Redacted | Email |
| 10fd9b5e-d81e-41cc-b578-b3637bdf42f8 | Email Address Redacted | Email |
| 10fdc83b-f955-4d1b-be2a-dd931b16e92e | Email Address Redacted | Email |
| 10fdea3f-1765-4ede-af27-9281f7e59830 | Email Address Redacted | Email |
| 10febfe3-c165-4a37-b209-1408e0842f7e | Email Address Redacted | Email |
| 10ff8047-6099-482d-9e71-aacdfbc7a4fb | Email Address Redacted | Email |
| 110010e4-90c4-4261-a7c6-b4df27a5d5ee | Email Address Redacted | Email |
| 1100409d-8e5f-4170-bc8e-653f5c94a102 | Email Address Redacted | Email |
| 1101004c-9fe4-4d61-9654-27c033d9c224 | Email Address Redacted | Email |
| 1101951a-c84b-4237-a9f8-a2204799b3b2 | Email Address Redacted | Email |
| 11019721-2062-4fb1-9976-96272dc2f195 | Email Address Redacted | Email |
| 1102460d-8307-4005-90b1-267a9e826a76 | Email Address Redacted | Email |
| 1102a44a-10b8-4f1e-a960-8dad7a2568a4 | Email Address Redacted | Email |
| 110314ee-c906-418e-af32-7b61d42411da | Email Address Redacted | Email |
| 110332e0-fe6c-46bd-b2eb-d602fb939d6b | Email Address Redacted | Email |
| 1103fe76-42b9-4085-8d91-f018226f4adb | Email Address Redacted | Email |
| 11044554-7b93-4cfa-8251-43d4e75c7bff | Email Address Redacted | Email |
| 1104ecaf-84b2-4bac-9f4f-deeadf408887 | Email Address Redacted | Email |
| 1106dade-c642-4e91-86b5-98a08489ab7a | Email Address Redacted | Email |
| 110752f1-0e83-4afe-ae85-4f237512062e | Email Address Redacted | Email |
| 1107e8f7-d5d1-47c5-8357-ea99824425d2 | Email Address Redacted | Email |
| 1107fb49-12db-4a44-9c5c-8e7b8b31e1ac | Email Address Redacted | Email |
| 1108071f-f199-4068-95ec-a684703af174 | Email Address Redacted | Email |
| 110883f7-6d1c-4b93-9b43-a0095d9c011c | Email Address Redacted | Email |
| 109b598-adad-445d-8463-d9a6dfb1ba23 | Email Address Redacted | Email |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | Email Address Redacted | Email |
| 110aab50-d62b-4050-8e03-86242fb1e81b | Email Address Redacted | Email |
| 110ad9fd-0af7-4f3e-9359-3d9a74d889db | Email Address Redacted | Email |
| 110b69b4-2357-4c8c-95ea-76ff0022f26e | Email Address Redacted | Email |
| 110ba408-70ab-44bc-9b91-2b41d86b74d5 | Email Address Redacted | Email |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | Email Address Redacted | Email |
| 110cde8b-f046-4851-b1a2-e148eb90bf22 | Email Address Redacted | Email |
| 110d4a53-33e1-4904-a87f-4e3cc432bc7b | Email Address Redacted | Email |
| 110d96b4-4d84-4f03-807d-b9ab7ad51147 | Email Address Redacted | Email |
| 110dca71-9246-4a43-9516-c4ee7baabedb | Email Address Redacted | Email |
| 110e7b69-eadf-4868-a4df-50b2d161ae2e | Email Address Redacted | Email |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | Email Address Redacted | Email |
| 110e9aab-437c-4d75-8f81-aa3e4b43657c | Email Address Redacted | Email |
| 110f8243-b8dc-4ee4-b941-08f87147182d | Email Address Redacted | Email |
| 110f992c-2d3d-43d8-a90a-7a09708b3681 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 110fb769-b90b-49b3-b758-ea010a97811d | Email Address Redacted | Email |
| 110fc117-dcaf-49b8-914c-240f8f982231 | Email Address Redacted | Email |
| 11016e4-9880-47b3-a7ef-f89246e79561 | Email Address Redacted | Email |
| 11108088-3c1a-4dca-aabb-4b7dce322e87 | Email Address Redacted | Email |
| 11118462-c6da-4f70-9bfb-f1fedad2df4a | Email Address Redacted | Email |
| 11129109-e370-4545-901b-80ec3d023a26 | Email Address Redacted | Email |
| 11130c27-908e-4784-9f4e-0452a7a8877b | Email Address Redacted | Email |
| 11137673-3e71-4d43-b398-272d53857dca | Email Address Redacted | Email |
| 1114455c-2eed-4c1f-a662-0954817600d2 | Email Address Redacted | Email |
| 1114ae50-63b7-42a5-a39e-c3171333e2cd | Email Address Redacted | Email |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | Email Address Redacted | Email |
| 1115dd6a-2347-4ceb-abaf-bf551a140d1d | Email Address Redacted | Email |
| 11169517-87fd-4746-ac5b-4752744867a8 | Email Address Redacted | Email |
| 11697f2-84ea-4079-adc5-decaea1fd27e | Email Address Redacted | Email |
| 11172f8c-fea0-4e2d-80d9-bf9cd0d3ddfa | Email Address Redacted | Email |
| 11183793-845b-4ef3-a6be-d259d5efdf16 | Email Address Redacted | Email |
| 111856df-da43-4fc5-861f-546ee668d99a | Email Address Redacted | Email |
| 1119666f-df97-4251-9c97-ffde8c08fe19 | Email Address Redacted | Email |
| 111a4127-cb7d-45d5-b96a-294829460558 | Email Address Redacted | Email |
| 111a5a5d-5986-4962-aa14-70f556594ab2 | Email Address Redacted | Email |
| 111bf74d-d866-4f84-80a4-903b3141c00a | Email Address Redacted | Email |
| 111c277d-f2e4-461f-b941-e941e149ae37 | Email Address Redacted | Email |
| 111c5002-cb76-43ce-b8b5-96451776c21d | Email Address Redacted | Email |
| 111c5f13-6551f-4cbd-9b6b-248b0c0060d0 | Email Address Redacted | Email |
| 111c6af0-59c8-4f07-a6dc-e446e716e705 | Email Address Redacted | Email |
| 111c8aa5-ca4c-453d-beed-1b588cb41a5f | Email Address Redacted | Email |
| 111cb024-1278-4ad8-940f-c6d68dfd54e3 | Email Address Redacted | Email |
| 111d159e-bd95-4190-b3d0-094a8776b559 | Email Address Redacted | Email |
| 111d4214-5f4a-4906-8cdf-c2db381ca3ca | Email Address Redacted | Email |
| 111d828e-f35a-4aaf-a5d2-8bb35b1f7e22 | Email Address Redacted | Email |
| 111dfe73-4d82-4de9-8d46-61cf70ac1973 | Email Address Redacted | Email |
| 111e51b9-2fbb-4d05-84c1-5aad227b7093 | Email Address Redacted | Email |
| 111e65bc-3590-4fd8-9fc1-661e36379c33 | Email Address Redacted | Email |
| 111f3ce9-6a92-485e-888b-ed89d3db30c0 | Email Address Redacted | Email |
| 111f68bb-a56e-4512-9361-0c34372f9a6f | Email Address Redacted | Email |
| 111f9f3b-e93c-43c9-a460-272aa5a398d8 | Email Address Redacted | Email |
| 11207823-9b4e-4e85-9b13-2ec64bee2958 | Email Address Redacted | Email |
| 11208561-3e9a-4295-ae00-dc106f40910d | Email Address Redacted | Email |
| 1120abe2-d037-404d-b42d-8fa65d741a49 | Email Address Redacted | Email |
| 11212e4b-8b10-45db-bd16-96d6ba19b0db | Email Address Redacted | Email |
| 112171fd-3a51-4927-9e26-be1f05d602f0 | Email Address Redacted | Email |
| 11218809-bc60-45de-81b7-a3e99b11ad65 | Email Address Redacted | Email |
| 11227e65-a4ec-4990-9662-74b672f73d37 | Email Address Redacted | Email |
| 1123813a-d77d-48fd-924c-570c6cab5a35 | Email Address Redacted | Email |
| 11238149-4641-47e6-9fb9-4912f4c5cdbc | Email Address Redacted | Email |
| 1123924f-2890-4673-acbf-41c1d2373a3d | Email Address Redacted | Email |
| 1123ce55-e753-49a2-a89b-ed1d61d16151 | Email Address Redacted | Email |
| 1123f1e1-3b30-4e99-8287-a598c7787402 | Email Address Redacted | Email |
| 124aaa6-6f04-4bdf-9e54-d58f543b39be | Email Address Redacted | Email |
| 1125226c2-92da-4287-8479-cbd767e900da | Email Address Redacted | Email |
| 115259a6-06f1-4510-b476-98960d398eab | Email Address Redacted | Email |
| 11257ee5-e47b-48dd-abcf-6ae986db848c | Email Address Redacted | Email |
| 11250b9fa-37f0-427e-a62f-bef50812e1c4 | Email Address Redacted | Email |
| 1125ce80-3659-49eb-9949-e3b92b4f1eaf | Email Address Redacted | Email |
| 112617b2-3f1d-4d6a-a090-4a2b1ee4a0f7 | Email Address Redacted | Email |
| 126ff04-eccf-40c2-b5ef-69fe9f02ef15 | Email Address Redacted | Email |
| 112702f3-dd8a-4e8b-9338-bdd51f8cdd48 | Email Address Redacted | Email |
| 11275286-8a5c-44fe-ab37-35ecbed2a4ec | Email Address Redacted | Email |
| 1127798d-a1d1-4dd0-aa7b-5595ce1bddd8 | Email Address Redacted | Email |
| 11286c4f-9ec7-4f15-9c79-16784ef1c29c | Email Address Redacted | Email |
| 11287e87-500a-4ecd-b516-29e83befc457 | Email Address Redacted | Email |
| 11291491-3412-4d46-8ff1-162922ab4076 | Email Address Redacted | Email |
| 1129ab81-dee0-4fbb-bbc5-53aa4b11714d | Email Address Redacted | Email |
| 1129d4dd-ee1f-402a-bbd5-39e3915ad53f | Email Address Redacted | Email |
| 112a23f7-ef6d-484a-b4bc-5a580a6d9343 | Email Address Redacted | Email |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | Email Address Redacted | Email |
| 112b980c-c3f8-4816-af4a-b6218bce99ce | Email Address Redacted | Email |
| 112ba362-11b5-4ac8-9190-ff7c2067c1a3 | Email Address Redacted | Email |
| 112bcd7d-2aca-4cf6-8c21-6ab72e604a2b | Email Address Redacted | Email |
| 112be21f-07cb-4268-bafc-f65a7438b952 | Email Address Redacted | Email |
| 112c552a-a8bc-405d-8c71-5d9982b4eafa | Email Address Redacted | Email |
| 112c905a-226b-47d0-9d02-9476312b3aee | Email Address Redacted | Email |
| 112d90ac-7c22-40d9-91cf-ee054938f358 | Email Address Redacted | Email |
| 112da29f-a0e7-4da6-8439-3fd51541b374 | Email Address Redacted | Email |
| 112dc666-eca7-4518-958c-f7971d8740b9 | Email Address Redacted | Email |
| 112e1aaf-0c5c-4cde-9d7f-adcded70840c | Email Address Redacted | Email |
| 112e2af2-8cff-4360-b78c-d23390880df5 | Email Address Redacted | Email |
| 112e9f4c-badd-4963-8b5b-0500f7b4b10a | Email Address Redacted | Email |
| 112ef3e4-ba47-4e42-8e01-d0e1cad41fad | Email Address Redacted | Email |
| 112f1b01-ff7c-4bd9-8c2c-7e058274e86b | Email Address Redacted | Email |
| 112f59ee-ac39-484f-9d54-628789f68d4f | Email Address Redacted | Email |
| 112faf66-c96c-40e3-9cca-4a446249dc86 | Email Address Redacted | Email |
| 112fc94d-2d4d-47e3-ba72-7e63fb648619 | Email Address Redacted | Email |
| 112fdf48-7c1b-47c9-9161-93448 2ca0303 | Email Address Redacted | Email |
| 11313f02-4077-4726-97dd-f139e4eae097 | Email Address Redacted | Email |
| 11314585-7043-4d68-ad03-1439b24a7e91 | Email Address Redacted | Email |
| 1133a422-63b0-4755-b9fd-2661567cbc94 | Email Address Redacted | Email |
| 113518e1-85be-4e4f-b38c-cc8a6cf33605 | Email Address Redacted | Email |
| 1352abe-d111-4288-af4b-29922fdbdcbe | Email Address Redacted | Email |
| 11353327-52f9-4f09-91c2-44ad11370da2 | Email Address Redacted | Email |
| 136894f-062e-49d7-a9e1-6e8eacb870e3 | Email Address Redacted | Email |
| 1136adda-ddac-4d6e-8591-a5fdd26c743a | Email Address Redacted | Email |
| 113740ef-0f28-48ef-9c96-a66abba7ea32 | Email Address Redacted | Email |
| 113758da-77ca-4754-be00-330722c2f751 | Email Address Redacted | Email |
| 1378e02-6d00-41d1-b617-963f1fc5045d | Email Address Redacted | Email |
| 1137a9de-65be-42b2-aef9-2be69325a152 | Email Address Redacted | Email |
| 1137f6b5-ebdf-400f-aaaa-3b296fc8dbe6 | Email Address Redacted | Email |
| 11385b53-feeb-4d12-aa5b-a6e071d8cd54 | Email Address Redacted | Email |
| 113ad1e4-c950-4757-b0a8-7901b0605c3a | Email Address Redacted | Email |
| 113aeb1c-17b7-41aa-bce6-45242b60b430 | Email Address Redacted | Email |
| 113b55f8-c40a-4fd7-82b5-053c8b30a50b | Email Address Redacted | Email |
| 113cd1ac-59bd-499f-8846-27658c5d973c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 113cd1ac-59bd-499f-8846-27658c5d973c | Email Address Redacted | Email |
| 113d64fd-1c49-4939-9256-95fb49d4a16a | Email Address Redacted | Email |
| 113d7409-3bf1-4bc4-b365-d7326e50aa43 | Email Address Redacted | Email |
| 113dea6b-6802-4033-b8a1-de3b67ca4758 | Email Address Redacted | Email |
| 113e07d0-e061-4110-9afd-db4d3f7d1be6 | Email Address Redacted | Email |
| 113e169b-e930-40a7-b7b6-071f83762099 | Email Address Redacted | Email |
| 113ec2d3-8909-4004-9d7d-57f9a027b244 | Email Address Redacted | Email |
| 113efe63-de71-427b-a2e5-e747849f56f0 | Email Address Redacted | Email |
| 113efe63-de71-427b-a2e5-e747849f56f0 | Email Address Redacted | Email |
| 113f5018-5983-47e8-9a13-c56d13bd76ae | Email Address Redacted | Email |
| 113f887f-4f61-4218-ae80-93900c326daa | Email Address Redacted | Email |
| 113f9ca4-b29a-4c5a-a712-ccbca149f252 | Email Address Redacted | Email |
| 11407a1d-e2d7-4fd8-b936-d0650ee6c6f8 | Email Address Redacted | Email |
| 1141a077-887a-4c4b-aa7a-da298dc6de44 | Email Address Redacted | Email |
| 1144ea68-106d-4a27-9174-7367078e389d | Email Address Redacted | Email |
| 114538b2-eaaf-4e00-9a85-5b1f46f0ba3d | Email Address Redacted | Email |
| 11459386-bd5a-45e0-8b03-51a2dfe8e477 | Email Address Redacted | Email |
| 114657bb-23e1-4a2b-a74b-3eb7a8415753 | Email Address Redacted | Email |
| 1146967e-8b2e-45d5-a074-44fa7f57f13c | Email Address Redacted | Email |
| 1146d345-a887-46a5-a0df-80a022ee5664 | Email Address Redacted | Email |
| 1147434d-d37a-4624-a6e2-77c8a0b6cc71 | Email Address Redacted | Email |
| 11477e0e-c6a0-4937-9066-3d7d4ed14ed0 | Email Address Redacted | Email |
| 11478739-3596-4af1-9692-469a2e475f65 | Email Address Redacted | Email |
| 11481cd8-c00d-4b28-9730-16dc511527bf | Email Address Redacted | Email |
| 1148751b-8f63-41a2-af48-09c8fb4f40c1 | Email Address Redacted | Email |
| 1148a8f5-f89e-4a20-9acd-d67f85446b1cf | Email Address Redacted | Email |
| 1149b906-b310-4dba-857e-086dc933d692 | Email Address Redacted | Email |
| 1149de9c-496c-46a8-9ce3-b801e21b74c6 | Email Address Redacted | Email |
| 114ae29f-2249-4a2d-8498-9b8c7f3f9234 | Email Address Redacted | Email |
| 114b0759-d3d1-4bc0-9dba-5827ea02b970 | Email Address Redacted | Email |
| 114b4025-2abf-4ea4-b7f9-a832a43ec29c | Email Address Redacted | Email |
| 114c46a7-9142-47a3-b3aa-01ba0de667d3 | Email Address Redacted | Email |
| 114c6a7a-36a7-4481-941e-8f372bd0555f | Email Address Redacted | Email |
| 114e0d3c-2ee0-46ee-b57f-936d50d816f1 | Email Address Redacted | Email |
| 114e3363-fa67-4c82-bdf9-0f285668016b | Email Address Redacted | Email |
| 114fce10-e286-41ab-a139-1c9aeffe7df6 | Email Address Redacted | Email |
| 1503651-92bb-4c4c-b3ef-0612c1273e37 | Email Address Redacted | Email |
| 1505644e-fc96-4545-9604-d679000e59d2 | Email Address Redacted | Email |
| 1507286-159d-4034-a091-15be87706dd8 | Email Address Redacted | Email |
| 1509888b-5a18-4c72-a1d5-e1a66217e8ad | Email Address Redacted | Email |
| 150b255-8b03-49a0-826e-0404647c92cd | Email Address Redacted | Email |
| 151b3ed-09f7-4fb3-9394-b24957141d9e | Email Address Redacted | Email |
| 1520700-0671-462d-9000-89955d2de50b | Email Address Redacted | Email |
| 11527f17-9c2f-4ca6-a415-307f23365e9e | Email Address Redacted | Email |
| 11527f8c-d23a-4f71-840b-c878ba51ebb2 | Email Address Redacted | Email |
| 1152c2b6-6fab-44af-adfe-b07f0a02dce2 | Email Address Redacted | Email |
| 1153435e-f434-4e87-8113-f5393d5aea6d | Email Address Redacted | Email |
| 1153a6c2-1d78-42e6-96ba-734f5293972f | Email Address Redacted | Email |
| 153d488-e6d7-4999-b762-d4296c482d73 | Email Address Redacted | Email |
| 11545ecd-4a3b-4a1c-9488-1e42ace59318 | Email Address Redacted | Email |
| 1548615-85cd-4e33-b1f2-5af00887d280 | Email Address Redacted | Email |
| 11548e8e-4be8-4ecd-947f-807457578d10 | Email Address Redacted | Email |
| 11549ff9-ffd6-467d-a538-b5d5b59e472a | Email Address Redacted | Email |
| 1154e262-9910-4570-bd28-a90e97871fd8 | Email Address Redacted | Email |
| 1553bb5-b014-4dfc-93a1-a2c9c736f934 | Email Address Redacted | Email |
| 1555d35-833b-40c9-a86b-fbb2dad09ba4 | Email Address Redacted | Email |
| 11558e26-559a-47b2-9d22-df954451a399 | Email Address Redacted | Email |
| 1566ac0-b93c-497e-8a19-dc1896a053aa | Email Address Redacted | Email |
| 156b982-4480-44e0-a2d2-496429def63b | Email Address Redacted | Email |
| 156fa59-1b0e-4ea4-9c4f-e4e4dd620bf3 | Email Address Redacted | Email |
| 115780b2-d4b4-40c9-8db3-8bea19b950a9 | Email Address Redacted | Email |
| 158885f-3026-41db-a8e3-553ae6bb45da | Email Address Redacted | Email |
| 1158b6ec-7fc9-4f28-a032-dfacab9e6cee | Email Address Redacted | Email |
| 1158cd33-9d1a-4f9b-96d9-48a36dd89065 | Email Address Redacted | Email |
| 15901fb-5bdf-4aff-b958-db77a0a26b77 | Email Address Redacted | Email |
| 1595d18-9ca3-47c0-9a9c-d3f01149d8b9 | Email Address Redacted | Email |
| 159d13c-f08b-421c-b4bf-b14b7651eecd | Email Address Redacted | Email |
| 1159fdd2-a1d8-4f31-8e32-9dc8b73de441 | Email Address Redacted | Email |
| 115a139b-2c49-418a-aa23-d2a92683e090 | Email Address Redacted | Email |
| 115a9372-0b64-48a4-8f58-92a85c38d190 | Email Address Redacted | Email |
| 15b2feb-b927-4682-a2b0-c0313e5c4904 | Email Address Redacted | Email |
| 15bb36e-ccd8-445c-8122-da7c3e33d17b | Email Address Redacted | Email |
| 15d5086-dcbf-4a66-8084-b87991607389 | Email Address Redacted | Email |
| 15d9d0f-aba6-4869-ac78-c3ea9f8da7fc | Email Address Redacted | Email |
| 15df89c-88b1-4630-87fc-75b07828bdf1 | Email Address Redacted | Email |
| 15e272f-d885-40ed-8adc-f7d108dae83a | Email Address Redacted | Email |
| 115e5026-8013-48c8-b154-8327a37d9225 | Email Address Redacted | Email |
| 15ed9b7-bd4d-4583-a1b8-1c3f904ea7a2 | Email Address Redacted | Email |
| 15f5d6d-214b-4a42-b4d3-1964c190a94e | Email Address Redacted | Email |
| 160245b-0fc5-414f-a872-4f1cc415804b | Email Address Redacted | Email |
| 1603389-e4ac-4c4f-b840-cca91f74af97 | Email Address Redacted | Email |
| 16067d6-64e6-4efa-b78e-2caeb729c51b | Email Address Redacted | Email |
| 1608bfe-623e-4932-8ea6-867d13cb5022 | Email Address Redacted | Email |
| 1609d29-7606-492a-9dc1-bb7513a95e4f | Email Address Redacted | Email |
| 160eb9f-17b4-4143-af43-a0639a9a8a2e | Email Address Redacted | Email |
| 1610d2f-9255-4dfd-9f0f-671c62162693 | Email Address Redacted | Email |
| 16156eb-72a5-44a8-b766-64bf31ac400a | Email Address Redacted | Email |
| 116172a-61e4-4555-a1b6-419f7e1912cf | Email Address Redacted | Email |
| 1619708-d065-48b3-aaf0-8365f5371f58 | Email Address Redacted | Email |
| 161b609-0dd9-493e-afba-3c2a281b2a21 | Email Address Redacted | Email |
| 162893e-2573-417f-9ded-38f2feb974dc | Email Address Redacted | Email |
| 1163c81-2b5f-446c-9490-a7e4c35171b9 | Email Address Redacted | Email |
| 116357cf-1280-4e5b-ab73-48f4a4fbcebf | Email Address Redacted | Email |
| 116366c9-b1b2-4c53-9534-cf344141eb0c | Email Address Redacted | Email |
| 16395a8-5c88-41d2-802f-dcf3ae7d8c98 | Email Address Redacted | Email |
| 163976e-330f-4a12-bbd3-70ee9b874e67 | Email Address Redacted | Email |
| 163ec14-fd0f-4aa1-beab-8239a9b3a2b8 | Email Address Redacted | Email |
| 1640b41-fbdf-4d7b-9a60-84ebe1573d11 | Email Address Redacted | Email |
| 164e8da-ce28-40db-8453-f7d1ab984ebf | Email Address Redacted | Email |
| 11653e6-6ac4-450d-b023-89d34f989a22 | Email Address Redacted | Email |
| 1656908-c621-49cd-a4c8-e22dca80b246 | Email Address Redacted | Email |
| 11663fd2-d86f-49c7-a1e4-fe57a46f5e7e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1166bd9c-3d63-43fd-8720-494654e0b3d4 | Email Address Redacted | Email |
| 1167941d-3066-4077-88ce-f0f4fedbe7d9 | Email Address Redacted | Email |
| 1167a6c9-f600-4f2b-a2aa-f65a4c473440 | Email Address Redacted | Email |
| 16842cd-7b59-43fb-9fd7-d240abe1122c | Email Address Redacted | Email |
| 1686fd4-d5b6-4dd4-ade7-5e17098b043c | Email Address Redacted | Email |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | Email Address Redacted | Email |
| 1168c248-f7d8-4fa1-985f-8991b7cbc575 | Email Address Redacted | Email |
| 16948744-4b8c-4685-a65c-81305c3596ab | Email Address Redacted | Email |
| 169770c-1649-4fdf-9ea1-cdddccd8857d | Email Address Redacted | Email |
| 1169ce3c-8ac6-44f7-96da-f89f53709e15 | Email Address Redacted | Email |
| 16a3e97-6dcd-4d35-9859-5bcbba27b6a0 | Email Address Redacted | Email |
| 116abd93-788f-4f3c-998d-37c2a616359c | Email Address Redacted | Email |
| 16bee50-0c4b-435a-801b-2ebde3722b57 | Email Address Redacted | Email |
| 116c3b9c-95bd-44bd-8f22-2aace9708549 | Email Address Redacted | Email |
| 116c8e52-3993-44d9-a1ca-f7e5e73e8b36 | Email Address Redacted | Email |
| 116cf74c-ff15-43b6-8c67-620d0eeb8f33 | Email Address Redacted | Email |
| 116cfd73-c492-4362-b71e-0d75408fa2f2 | Email Address Redacted | Email |
| 116db9cc-fbc6-4044-8d54-0e8e1f622451 | Email Address Redacted | Email |
| 116def0c-82e0-4acb-bd44-e66777548b33 | Email Address Redacted | Email |
| 116df022-6004-48e6-b1d3-b053953f0d16 | Email Address Redacted | Email |
| 116e2fa8-850b-44cd-b0d3-7a4409d1161d | Email Address Redacted | Email |
| 116e6af0-d06d-4e01-b8e1-5d2adbd063ca | Email Address Redacted | Email |
| 116e8597-aac4-4e13-a08f-c83cf5396b10 | Email Address Redacted | Email |
| 116f5341-6378-44e4-9679-ab52b7a9ba42 | Email Address Redacted | Email |
| 116fded4-b80d-4e56-b7a3-f5de62ee2e43 | Email Address Redacted | Email |
| 116fe908-49c4-4f62-8d8e-92b475fb9e50 | Email Address Redacted | Email |
| 11704622-ad9e-4080-a4ce-45c89392018a | Email Address Redacted | Email |
| 1170a3d8-5fb0-4e79-adef-c709d16ccea4 | Email Address Redacted | Email |
| 170c803-19bc-4f43-b21c-d5f4a9e51da7 | Email Address Redacted | Email |
| 1170dfb4-3295-46cd-8e81-8fb5683641c1 | Email Address Redacted | Email |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | Email Address Redacted | Email |
| 1171a858-e449-4e89-a2f2-85930cf733cc | Email Address Redacted | Email |
| 117278f3-1f5a-477e-9af4-c371a3162262 | Email Address Redacted | Email |
| 11735dd0-a585-4587-86a2-f724ae73fafc | Email Address Redacted | Email |
| 174399f-3596-4218-a952-98f3bf4f3912 | Email Address Redacted | Email |
| 1175134b-90c3-428c-b35a-a2a4b6cf7d06 | Email Address Redacted | Email |
| 11754f14-c333-42e9-a722-1b3d595ebbc7 | Email Address Redacted | Email |
| 1763e0b-16f6-4b60-b0c1-55a8f8f22316 | Email Address Redacted | Email |
| 1176645c-2940-4c6f-aeae-21d46606088fd | Email Address Redacted | Email |
| 1768580-fe13-419d-80b5-6e3a511efcad | Email Address Redacted | Email |
| 176cb38-b7b0-4e4b-be52-b12ae02df379 | Email Address Redacted | Email |
| 176d09c-6a2b-458d-8603-3e96eac9665e | Email Address Redacted | Email |
| 1177faa8-e19a-45e0-939e-1dbc00dfc63d | Email Address Redacted | Email |
| 11787782-44f6-4d36-b94b-d098dde58fae | Email Address Redacted | Email |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | Email Address Redacted | Email |
| 11795284-46d4-49cc-9118-9606fe41c46b | Email Address Redacted | Email |
| 117b0414-7878-449e-b215-bd971a1a98c9 | Email Address Redacted | Email |
| 17b127a-c693-4add-b4f9-49986c60a084 | Email Address Redacted | Email |
| 117b4814-70b0-4323-9573-a440ca43ef0e | Email Address Redacted | Email |
| 117cd41a-c08b-4443-a2f8-3f8c0ab9f66d | Email Address Redacted | Email |
| 117ce0ac-c7d5-4d93-a1b2-0b567eee13eb | Email Address Redacted | Email |
| 117defd6-e2ee-4eba-b413-89921d10d9a4 | Email Address Redacted | Email |
| 17ef931-b2db-48dc-9092-98742abd1062 | Email Address Redacted | Email |
| 17f9275-4995-4137-9723-060b735d023d | Email Address Redacted | Email |
| 17fb565-fec4-4a93-9baa-1aea09beb429 | Email Address Redacted | Email |
| 17fbc97-e03a-4d84-857a-6e0cb51b55c0 | Email Address Redacted | Email |
| 180035f-3450-4b27-998e-3e39ecff5752 | Email Address Redacted | Email |
| 118012e0-9ba6-4023-9ab3-bb11ca4883b4 | Email Address Redacted | Email |
| 11819449-d140-42e6-8441-f6bae6b8f7d5 | Email Address Redacted | Email |
| 11824089-2283-438f-bc25-44e660b96e03 | Email Address Redacted | Email |
| 1183223d-dd90-4b1f-8391-8cbaf1a381dd | Email Address Redacted | Email |
| 11832381-f4e6-4087-82e2-569e68f0ce17 | Email Address Redacted | Email |
| 11836ae0-000b-42fb-9ff7-be5948b823f2 | Email Address Redacted | Email |
| 1183a05d-564f-4e7f-8feb-738b56024186 | Email Address Redacted | Email |
| 1183c1e3-9175-4a99-8117-d21046ee51d4 | Email Address Redacted | Email |
| 11841dc5-8947-4828-a510-602cb893c145 | Email Address Redacted | Email |
| 11846469-3059-4076-a20c-28eedacdb626 | Email Address Redacted | Email |
| 118556d1-0a69-4392-92fc-d1f884fd9fb4 | Email Address Redacted | Email |
| 1185d6f4-f079-4a69-8943-13a55dab56f6 | Email Address Redacted | Email |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | Email Address Redacted | Email |
| 11882c5d-a699-4807-91fe-4b40be80de0a | Email Address Redacted | Email |
| 11888de3-33d1-4071-b9e7-3a0a23a5a6f2 | Email Address Redacted | Email |
| 188b47b-db33-4a1e-b190-731b596f6ea6 | Email Address Redacted | Email |
| 1188eb72-3068-487d-a589-31e607278407 | Email Address Redacted | Email |
| 118920e5-1374-459f-94b3-623950363cb0 | Email Address Redacted | Email |
| 18943af-ba42-479d-83b5-f304cf051298 | Email Address Redacted | Email |
| 11894552-28ea-4878-80a3-8c22e6b02c26 | Email Address Redacted | Email |
| 118a8e7b-a2a6-4b6c-a024-cb640ff2293f | Email Address Redacted | Email |
| 118b503b-337c-4ac6-b752-6117fb62c9ca | Email Address Redacted | Email |
| 118b700e-cca8-41ba-8a23-0216a4abb270 | Email Address Redacted | Email |
| 118b96c2-b6bb-49a4-8ed0-0c85c97bd25a | Email Address Redacted | Email |
| 118ba747-f743-4696-a2de-b7f3bd148693 | Email Address Redacted | Email |
| 118c6379-db54-48c6-9fc7-c7e76fc0f11c | Email Address Redacted | Email |
| 118d06cb-4adc-4b58-8508-20797cafaee0 | Email Address Redacted | Email |
| 118d2ffe-c484-441b-ad13-41fc48e24940 | Email Address Redacted | Email |
| 118d9858-852d-4b96-9c54-4d7fcb663d49 | Email Address Redacted | Email |
| 118e08df-9897-4205-a4cb-493135fc35cc | Email Address Redacted | Email |
| 18f663c-8ab6-433e-9f02-0a77c3499dfb | Email Address Redacted | Email |
| 118fa747-8e19-4baf-b923-19716b814eb9 | Email Address Redacted | Email |
| 18fa841-4c69-4b11-9c0b-d177cc9a5aba | Email Address Redacted | Email |
| 118fbcb8-6864-432b-8906-f2e9cb8cea0d | Email Address Redacted | Email |
| 118fca9d-2afc-45bd-a9b2-c03edb4291c6 | Email Address Redacted | Email |
| 1907e49-3f56-4a80-8a00-efb30edc4661 | Email Address Redacted | Email |
| 1190c4bb-3fa9-4270-bb89-6ccef1f1f76c | Email Address Redacted | Email |
| 11918f4-46bf-4511-8a4a-52c31b029ca4 | Email Address Redacted | Email |
| 11921176-abe1-401e-9463-335119e495bb | Email Address Redacted | Email |
| 11926bf6-4d3a-44a1-8695-37428c5d9b77 | Email Address Redacted | Email |
| 1192cc7f-5e0c-4669-9b0e-ec9527a98563 | Email Address Redacted | Email |
| 11930f17-051b-41ba-aaf3-52cf274d790b | Email Address Redacted | Email |
| 11932e16-fb7b-4bf4-9611-a91953c2f5b5 | Email Address Redacted | Email |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | Email Address Redacted | Email |
| 11951a39-1020-4bd1-8d38-018b194cd3ef | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 11956426-c14f-4934-950e-1cdeedc1763a | Email Address Redacted | Email |
| 11968675-03e3-4d2e-87b1-8aee0fa0dcf0 | Email Address Redacted | Email |
| 11973f1e-a8cd-43d0-b9ce-5a02011a0aa5 | Email Address Redacted | Email |
| 11979401-5916-472e-b9ec-d02dbfb2bb97 | Email Address Redacted | Email |
| 1197a70b-8743-4531-b5b1-d920e112a569 | Email Address Redacted | Email |
| 1197a993-2dcb-435d-88ca-e9015212d475 | Email Address Redacted | Email |
| 119838d7-fc35-497d-b974-4b74780f8c2a | Email Address Redacted | Email |
| 1199bd32-ee8b-4fd0-8bf1-bdabeefd2feb | Email Address Redacted | Email |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Email Address Redacted | Email |
| 119a2820-57cc-48eb-aed7-87d40e53daeb | Email Address Redacted | Email |
| 119a5524-51c0-4f4a-ab2d-ed3362325eb8 | Email Address Redacted | Email |
| 119ac88b-6f4d-46d1-b189-47029d174deb | Email Address Redacted | Email |
| 119b12d4-2213-41ea-b43a-d9ee2e166145 | Email Address Redacted | Email |
| 119b3ed8-ead3-4367-a8b6-8e296fa3290a | Email Address Redacted | Email |
| 119be952-e15c-4435-90ba-f99db4959b4a | Email Address Redacted | Email |
| 119c4ca3-c119-436c-b91b-6b37ce71969d | Email Address Redacted | Email |
| 119cb870-d69a-49ef-b98b-286d54504a04 | Email Address Redacted | Email |
| 119ceafc-3d24-45e2-aec1-dd0c32f43273 | Email Address Redacted | Email |
| 119de6b5-af81-4806-a13c-a73ffefed6c1 | Email Address Redacted | Email |
| 119e37bf-01c0-43d2-8a9c-a16748237ef1 | Email Address Redacted | Email |
| 119e8be2-650f-4730-a500-9c75b1cebc11 | Email Address Redacted | Email |
| 11a05756-7cbd-48dc-86fb-a6b202640ef2 | Email Address Redacted | Email |
| 11a08f2f-f248-4f2a-837e-311711d350f0 | Email Address Redacted | Email |
| 11a0a278-3fb8-4a5d-be6d-366478f2f90e | Email Address Redacted | Email |
| 11a0c813-3eb5-4a14-a4e5-95dc859855b4f | Email Address Redacted | Email |
| 11a157ac-54fe-4977-81e7-d1b8a176252c | Email Address Redacted | Email |
| 11a21164-2704-46e2-9422-72a9f1e5e854 | Email Address Redacted | Email |
| 11a27a39-ae9b-40d3-9baf-d54b41449659 | Email Address Redacted | Email |
| 11a2a76e-b599-4025-b93b-90eecb517539 | Email Address Redacted | Email |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | Email Address Redacted | Email |
| 11a3cd14-989f-4597-86ce-fca63c72d5e7 | Email Address Redacted | Email |
| 11a3e4d1-e840-40ff-837a-5d9ac817ae6f | Email Address Redacted | Email |
| 11a3e94d-a3bc-4f05-94a0-184ac64afe48 | Email Address Redacted | Email |
| 11a46be5-998c-4f87-9f99-94af71d69c9d | Email Address Redacted | Email |
| 11a4a40d-b503-48d1-ae11-14dfebe237ef | Email Address Redacted | Email |
| 11a5f622-4477-4ec2-b6b8-84e00ac6d2fb | Email Address Redacted | Email |
| 11a8d3ac-abad-4f5d-9fff-fe4ea02bcd11 | Email Address Redacted | Email |
| 11a908a0-7870-45da-bc76-816840a713ef | Email Address Redacted | Email |
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | Email Address Redacted | Email |
| 11aaab0b-71ce-44da-adc8-5b68a547a9f8 | Email Address Redacted | Email |
| 11abd58f-a525-4060-aca5-8f2efcda3228 | Email Address Redacted | Email |
| 11ac204e-a1e3-4ba8-ada7-50ed35f039ac | Email Address Redacted | Email |
| 11ad0ff3-6b1e-41bd-be0b-20cc075955b5 | Email Address Redacted | Email |
| 11ad8824-2bb3-4130-9bbf-d38dd9376688 | Email Address Redacted | Email |
| 11ad9b7e-10c5-465b-8d91-799335c30bd6 | Email Address Redacted | Email |
| 11add7e6-6af8-49a1-b768-18ec3d40b0d8 | Email Address Redacted | Email |
| 11ade67e-9812-4982-ab3e-30c5fe94c646 | Email Address Redacted | Email |
| 11ae1b9f-97fe-4030-b7cb-542f471893df | Email Address Redacted | Email |
| 11ae6f38-2e2a-4507-8d57-7d756f11510c | Email Address Redacted | Email |
| 11aed9c7-4ca1-467b-92a0-3ed25cffcd5d | Email Address Redacted | Email |
| 11af7a25-291c-4050-83d1-e6156aa7d28e | Email Address Redacted | Email |
| 11b0edf3-3e18-4df6-8300-a95d8f2e31b9 | Email Address Redacted | Email |
| 11b1ffd7-a14d-478c-87ca-4a62b1ab5ebe | Email Address Redacted | Email |
| 11b2da65-928a-44d8-936a-c21446696055 | Email Address Redacted | Email |
| 11b3ae78-bb6b-4af6-b469-4f2e85400a53 | Email Address Redacted | Email |
| 11b42f2e-f803-4620-bac4-a7f47a27cd72 | Email Address Redacted | Email |
| 11b480ce-2f91-4702-bf73-5accf4a9aee5 | Email Address Redacted | Email |
| 11b5c49d-4bdc-46bd-a19c-8dbc57ccc1ab | Email Address Redacted | Email |
| 11b5f4dc-1c5e-41b2-a411-e6658f02bd9a | Email Address Redacted | Email |
| 11b61a50-0805-4aa5-a966-b14331428f74 | Email Address Redacted | Email |
| 11b720df-ae1d-4c40-a050-6f7fd632adfa | Email Address Redacted | Email |
| 11b74353-abca-4c0e-abdf-90d31d2b6e52 | Email Address Redacted | Email |
| 11b79a1d-af5a-442b-a9c3-14afe4db3254 | Email Address Redacted | Email |
| 11b7e61c-cfc1-4f50-a199-f6cc775b6366 | Email Address Redacted | Email |
| 11b7fbde-039a-49a7-b5e0-6bd8904444db | Email Address Redacted | Email |
| 11b839bd-2129-4728-b7a0-1ba6fda2f58b | Email Address Redacted | Email |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | Email Address Redacted | Email |
| 11b89246-87f7-4b9d-9fc8-af9a1573273c | Email Address Redacted | Email |
| 11b8c94a-7548-48d4-91ca-6d390b8146c7 | Email Address Redacted | Email |
| 11b8df9b-9896-4007-b112-89dee83b0f0b | Email Address Redacted | Email |
| 11b9f980-d0f0-4db2-80bf-b443d16d97ae | Email Address Redacted | Email |
| 11b9fcd1-9353-416d-a44e-b6c903dcce6d | Email Address Redacted | Email |
| 11ba42d7-7740-4f26-9513-2d94e98cd744 | Email Address Redacted | Email |
| 11ba463c-e3f7-40b7-b21b-1bc4f70342f0 | Email Address Redacted | Email |
| 11bacd5a-c9b4-4283-ba6b-a7a27ff21230 | Email Address Redacted | Email |
| 11bb26a0-727d-4906-a677-c424de71ef0c | Email Address Redacted | Email |
| 11bbe1a3-e7d3-4bb9-b945-8b99b32acaed | Email Address Redacted | Email |
| 11bc12f9-7591-4e36-8a60-13abd3866076 | Email Address Redacted | Email |
| 11bc17be-32de-423a-9f54-ecd44167f4c7 | Email Address Redacted | Email |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | Email Address Redacted | Email |
| 11bc9328-a8fc-4088-bd65-425d9e43c268 | Email Address Redacted | Email |
| 11bcc917-7123-4972-b902-960c95fb6520 | Email Address Redacted | Email |
| 11bcd642-a52c-4501-8e83-d9f58445b0c6 | Email Address Redacted | Email |
| 11be4030-06c9-4576-b27c-6b4a926e7718 | Email Address Redacted | Email |
| 11be63ce-e708-4a90-986e-5cb7e986ee73 | Email Address Redacted | Email |
| 11bee468-e10c-43e9-8d9f-8a18de55f0ca | Email Address Redacted | Email |
| 11c087e8-94ba-423c-bb8d-4930f9317a71 | Email Address Redacted | Email |
| 11c1c7a9-0506-4756-87c1-c9c0b43f4f19 | Email Address Redacted | Email |
| 11c1e39d-ca49-44f3-9496-7b79288845c3 | Email Address Redacted | Email |
| 11c2b364-1509-4422-8b50-2c85fe27dfd6 | Email Address Redacted | Email |
| 11c2d6da-605b-4022-a94d-3ad97ea814c5 | Email Address Redacted | Email |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | Email Address Redacted | Email |
| 11c3e4c8-13d1-46f1-9c81-deef03bda01c | Email Address Redacted | Email |
| 11c47985-76c2-47de-b084-a52516ff82bd | Email Address Redacted | Email |
| 11c493f9-c2f1-46ca-9671-4fab9ac66396 | Email Address Redacted | Email |
| 11c4c69f-5859-44d6-b271-b4043e34b0b5 | Email Address Redacted | Email |
| 11c565d6-6ace-4789-820e-cf00d3d0ed8e | Email Address Redacted | Email |
| 11c6c528-4494-47b2-9719-9c335ae47762 | Email Address Redacted | Email |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | Email Address Redacted | Email |
| 11c77bb6-4ba2-4bbe-aac5-816fef03ecda | Email Address Redacted | Email |
| 11c85b61-a210-4cf3-af65-e4e0895dbcd4 | Email Address Redacted | Email |
| 11c87d48-0043-4cc2-934d-d8c08b7eb629 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 11c8ae31-01f5-4420-8c27-156437341179 | Email Address Redacted | Email |
| 11ca2a21-b4ee-4459-aaba-7fcc3c08ec60 | Email Address Redacted | Email |
| 11ca4d8c-5a15-4a86-9d7e-d36022204299 | Email Address Redacted | Email |
| 11ca654a-b045-4943-902d-cae627b992b4 | Email Address Redacted | Email |
| 11ca8fbf-ebb8-4c2d-9d00-332c52e26cea | Email Address Redacted | Email |
| 11caf2fa-19e9-436d-9592-a37e34ca5019 | Email Address Redacted | Email |
| 11cb9b40-9131-46ec-85ca-af90f85a5c23 | Email Address Redacted | Email |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | Email Address Redacted | Email |
| 11cde8ca-f937-4708-b81d-9b8d17c6cbff | Email Address Redacted | Email |
| 11ce1c87-0f1e-49d6-9797-1ee3b5135ee6 | Email Address Redacted | Email |
| 11ce26ae-cc44-4719-aa41-be7c765a7c8f | Email Address Redacted | Email |
| 11ceb075-6d3e-4bcb-89fc-f079b20266c2 | Email Address Redacted | Email |
| 11cec3eb-5c11-4458-837e-a353574ceac0 | Email Address Redacted | Email |
| 11cf3c1e-7761-47d4-9516-9ef37a1bac58 | Email Address Redacted | Email |
| 11cf3ef0-52a7-4846-8411-a023ddafcb92 | Email Address Redacted | Email |
| 11cf95e7-35b5-46b2-a959-ce9b910bd1af | Email Address Redacted | Email |
| 11cfb83a-3971-4784-9acc-8d4f7fd5a07b | Email Address Redacted | Email |
| 11d01b95-68e9-4cb2-9aef-923883725560 | Email Address Redacted | Email |
| 11d0c4d2-924e-4ad8-9720-2ddd466bb32ff | Email Address Redacted | Email |
| 11d135ee-d5b7-4751-a181-b0371c6be58e | Email Address Redacted | Email |
| 11d160ba-5975-4376-a92c-7e281f305811 | Email Address Redacted | Email |
| 11d199fd-527d-4af8-ad45-95d76b596464 | Email Address Redacted | Email |
| 11d1c2ea-92f4-4356-a309-0c3d12002077 | Email Address Redacted | Email |
| 11d22b55-194b-442b-a801-ddaace171dea | Email Address Redacted | Email |
| 11d2c211-10a6-4d2d-ac3b-51c98185316f | Email Address Redacted | Email |
| 11d2d6a6-eb1b-4b8f-bf4c-23185ab26aa3 | Email Address Redacted | Email |
| 11d468db-f8cb-49df-b252-d749b45634bf | Email Address Redacted | Email |
| 11d47dea-faa2-4c03-b08c-175475130af0 | Email Address Redacted | Email |
| 11d4a2c1-9483-4023-bcf8-8d959131bdbe | Email Address Redacted | Email |
| 11d5c466-d174-4d61-920c-b5e7cc7a4d09 | Email Address Redacted | Email |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | Email Address Redacted | Email |
| 11d63075-818b-46cc-9e6b-a18bc54e3866 | Email Address Redacted | Email |
| 11d63e07-7635-4daa-a065-6200ff64dacd | Email Address Redacted | Email |
| 11d6722e-5f0f-4cc1-b488-ee072d8ec6b4 | Email Address Redacted | Email |
| 11d8c276-bcbe-4b25-92e7-57f88f92bf63 | Email Address Redacted | Email |
| 11d8f6e8-5bde-4f17-b374-63c7b553d08b | Email Address Redacted | Email |
| 11d955ab-a395-489d-942b-e2e388d3a7e5 | Email Address Redacted | Email |
| 11d99eec-9f96-4953-bd57-63dfd347e14a | Email Address Redacted | Email |
| 11d9b7eb-46c2-44a9-b848-50374366716e | Email Address Redacted | Email |
| 11d9d66d-f709-40ef-93cf-ffd76ef14e9c | Email Address Redacted | Email |
| 11d9ec4e-0c6c-460b-b36a-31d10d83c619 | Email Address Redacted | Email |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | Email Address Redacted | Email |
| 11dac99b-8c14-4e53-bd64-9b778daa7ef6 | Email Address Redacted | Email |
| 11db5ffe-9cb0-4d3b-901e-591f9a0927f | Email Address Redacted | Email |
| 11dc319d-3ce3-4f5e-93e3-f1a80ce0f8f9 | Email Address Redacted | Email |
| 11dcf04b-3c53-4805-9cce-8a37969731fc | Email Address Redacted | Email |
| 11dd6fc9-d5b2-430b-ba4a-53af8ec77dd4 | Email Address Redacted | Email |
| 11dd8a92-ec76-48df-9821-69b7a1c010f9 | Email Address Redacted | Email |
| 11dd923a-93eb-41f9-98ce-e2a49409e7de | Email Address Redacted | Email |
| 11ddfba6-2085-4ea6-b78b-71924d198e59 | Email Address Redacted | Email |
| 11de0415-d066-4f5b-93e4-dc0bcd720d52 | Email Address Redacted | Email |
| 11decc0c-0e87-425f-b10e-b8f318b2cf89 | Email Address Redacted | Email |
| 11df5a73-2ea2-4aef-9e36-775cb13510a4 | Email Address Redacted | Email |
| 11df6f32-1b89-4d56-b279-4087a3b1d39a | Email Address Redacted | Email |
| 11df8b8d-1bbb-4a47-94ca-faafeef69766 | Email Address Redacted | Email |
| 11e03135-69be-4c6f-abb3-b3021a1453c0 | Email Address Redacted | Email |
| 11e0829e-3e59-44c3-bd14-0efbca7d8e64 | Email Address Redacted | Email |
| 11e0c747-4bc1-4fbe-b162-db6253ca2259 | Email Address Redacted | Email |
| 11e11693-2e21-4058-83bf-5f9eefd53afd | Email Address Redacted | Email |
| 11e1e120-c7a3-4947-9aab-a05c2b310e74 | Email Address Redacted | Email |
| 11e25c56-bab8-45a2-8617-6dec4c2dd568 | Email Address Redacted | Email |
| 11e2a84c-1e1d-48f3-8f93-ceb82d1e1cfb | Email Address Redacted | Email |
| 11e2b429-7a6a-4b78-a557-c5a5a42 cad0d | Email Address Redacted | Email |
| 11e2fd93-e568-4882-b968-305b6f686fae | Email Address Redacted | Email |
| 11e365dd-09ec-47d8-bf82-c3c22c667449 | Email Address Redacted | Email |
| 11e3fb2b-39ec-4199-ad46-71b507b9aa50 | Email Address Redacted | Email |
| 11e42988-b665-4efe-b5b3-2f4691a8d1b2 | Email Address Redacted | Email |
| 11e42e9b-b61f-4865-9e92-7cd14c27b4b6 | Email Address Redacted | Email |
| 11e62d84-78c5-4572-a1cb-410644663ca9 | Email Address Redacted | Email |
| 11e6f650-5e80-414d-b868-36ab76c0044d | Email Address Redacted | Email |
| 11e71425-d11f-4719-91ab-d21e9ddaf866 | Email Address Redacted | Email |
| 11e76556-b426-4145-885f-59dbfdef4262 | Email Address Redacted | Email |
| 11e78eed-41c4-495a-9a97-5d6a35bebca4 | Email Address Redacted | Email |
| 11e7bc02-6f8e-4afe-9f22-cc0f9b7d4b45 | Email Address Redacted | Email |
| 11e93c07-bcf1-41c8-bb34-29263297693 | Email Address Redacted | Email |
| 11eab6db-c3c3-4e2d-8483-487244972295 | Email Address Redacted | Email |
| 11eaf559-e8ff-414f-b5fc-cb7b53170d58 | Email Address Redacted | Email |
| 11eaf882-466a-4e23-8cca-66c927178101 | Email Address Redacted | Email |
| 11eb80a3-6b19-43b1-bde7-a634b780e65a | Email Address Redacted | Email |
| 11eca56d-bd80-4ab9-b954-773a9a0f41fd | Email Address Redacted | Email |
| 11ecc3e4-18ac-4615-a118-562e6768b12e | Email Address Redacted | Email |
| 11ece1db-1682-4191-a5c3-33516b3d5c5a | Email Address Redacted | Email |
| 11ed064b-0e39-4618-a431-c4965d583859 | Email Address Redacted | Email |
| 11edc9f6-4934-4a78-8259-d86c795bc47c | Email Address Redacted | Email |
| 11ee344e-ce5f-44a0-b00d-249e73214b83 | Email Address Redacted | Email |
| 11eebb8c-8e3c-459c-9f7b-2c0fd9deaa0b | Email Address Redacted | Email |
| 11efa398-0a40-42ad-bb45-b52896d3be5c | Email Address Redacted | Email |
| 11f05dcb-4d7f-425d-8e87-6ed7867d045a | Email Address Redacted | Email |
| 11f09251-24a0-485a-bb21-094e4ded619f | Email Address Redacted | Email |
| 11f0b6c4-1448-4f28-99cb-75c1a179adb6 | Email Address Redacted | Email |
| 11f0e940-2460-4789-a443-e724feae1d02 | Email Address Redacted | Email |
| 11f1b6e9-b863-44ae-b9c5-d81fcd6a6013 | Email Address Redacted | Email |
| 11f1d54a-18d0-46f7-9ee0-a0fc7e5c9dee | Email Address Redacted | Email |
| 11f29d82-524c-4749-b365-45457d52b74c | Email Address Redacted | Email |
| 11f2a2a4-7ca5-4176-875d-1b179a138d7d | Email Address Redacted | Email |
| 11f2db38-5c1a-491f-a7aa-0edc3e6c1088 | Email Address Redacted | Email |
| 11f2f43b-173e-4400-94df-9ca170fc90e | Email Address Redacted | Email |
| 11f30074-03ed-41a2-bc59-5687877509bc | Email Address Redacted | Email |
| 11f314f1-89f3-4ff5-814a-e510d79d014f | Email Address Redacted | Email |
| 11f46cb3-b115-4766-b6ba-5a5f58d07f5b | Email Address Redacted | Email |
| 11f547f2-4842-411b-84b2-a23c8a4e2005 | Email Address Redacted | Email |
| 11f5965d-bad0-4518-ae0b-a6877a621fed | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 11f5ce59-155b-41b1-a6fd-8cac2745e021 | Email Address Redacted | Email |
| 11f66745-2c2c-455b-9308-94c0f52e60da | Email Address Redacted | Email |
| 11f730fd-7c9a-4862-8db7-7971e824c78b | Email Address Redacted | Email |
| 11f76352-574e-4114-90a6-b8ba72320cac | Email Address Redacted | Email |
| 11f82b4b-c991-4371-9044-12a07c271216 | Email Address Redacted | Email |
| 11f95f06-92ba-4be8-8877-c0b389ca437b | Email Address Redacted | Email |
| 11fa5ae3-110a-4049-825e-e3c68680a384 | Email Address Redacted | Email |
| 11fa9d75-652b-4e13-a318-f366e162769f | Email Address Redacted | Email |
| 11fabccd-3499-4772-ad3e-5d7e537ac2e3 | Email Address Redacted | Email |
| 11fb9758-3727-4a8d-a017-9b27c00d804f | Email Address Redacted | Email |
| 11fbeca4-d8e9-49ea-967f-c70df37f904d | Email Address Redacted | Email |
| 11fc1734-a03c-405f-8f0f-ccefac23f4bb | Email Address Redacted | Email |
| 11fd15e0-7715-46bb-8058-c2a04618fb0d | Email Address Redacted | Email |
| 11fb02-83d5-4bdf-8652-eed6d7ce3708 | Email Address Redacted | Email |
| 11fd85b4-e882-4d36-87ab-878c75f6cf1d | Email Address Redacted | Email |
| 11fe04f5-c24f-43cd-9134-3ef8f0d4ae78 | Email Address Redacted | Email |
| 11fed34e-cd8c-46f0-bb29-d516639bde22 | Email Address Redacted | Email |
| 11ff07f4-9cc9-4126-aa65-8819e77ecb55 | Email Address Redacted | Email |
| 11ff12b9-2f52-484a-b601-2142fcb8bc63 | Email Address Redacted | Email |
| 11ff19ff-2d40-45d7-a9b2-cb5f371a8e4e | Email Address Redacted | Email |
| 11ff6d06-2375-44e7-89eb-9dae512bc52c | Email Address Redacted | Email |
| 11ffa9e9-4428-4567-945f-4ca8f295fdcb | Email Address Redacted | Email |
| 12001c24-2dd5-4561-bfeb-d88915a45cf3 | Email Address Redacted | Email |
| 12005c8a-10a4-4aae-b30f-1296cad4b66c | Email Address Redacted | Email |
| 12007b63-e249-4e11-afc9-61f5676c3d85 | Email Address Redacted | Email |
| 120083d3-4d60-48fd-97c1-bd5de80559fd | Email Address Redacted | Email |
| 1201c417-c7d0-4652-bb87-a39a65d4ae1b | Email Address Redacted | Email |
| 12029637-5245-4997-bd7b-1c3cccec2033 | Email Address Redacted | Email |
| 120366bf-6cdc-4429-898a-74d963f1674a | Email Address Redacted | Email |
| 12038538-fac2-45a0-85e3-11b0587ad72b | Email Address Redacted | Email |
| 1203e7cb-465f-432d-a7ac-8939673043 9a | Email Address Redacted | Email |
| 12048063-c02a-46e5-9164-a9dc1c6756dc | Email Address Redacted | Email |
| 1205d4b4-c445-40a2-9b2b-a0c1e42fbf41 | Email Address Redacted | Email |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | Email Address Redacted | Email |
| 1206f2de-5c52-4688-88d1-d6a0b48db626 | Email Address Redacted | Email |
| 1207b296-95c5-40bb-a120-42ed28ef5ef3 | Email Address Redacted | Email |
| 1207bf86-cbd8-4e23-bf54-3ba6c566ca7a | Email Address Redacted | Email |
| 1208336f-ff2c-4faf-8bf9-bf23ad8f057a | Email Address Redacted | Email |
| 120980b8-b84e-4088-b150-a07b5140327c | Email Address Redacted | Email |
| 1209b34f-81dd-495b-9f0c-21979a900dbc | Email Address Redacted | Email |
| 1209d4e6-f649-491d-9238-76a84d69b484 | Email Address Redacted | Email |
| 120a282a-679b-486c-9bf9-752250f3cb6b | Email Address Redacted | Email |
| 120a3693-e68e-490a-a570-58d7b44231c4 | Email Address Redacted | Email |
| 120a5db5-9c46-4c3c-acfc-fc359dae5b69 | Email Address Redacted | Email |
| 120c8a4-f448-4e98-abf7-623049add3b1 | Email Address Redacted | Email |
| 120cc2e3-30a9-4961-a5ca-9185f41f8e8f | Email Address Redacted | Email |
| 120d6037-8a5e-44f6-9520-c56243c9d510 | Email Address Redacted | Email |
| 120d6d12-eaf1-442a-afce-18e77b323854 | Email Address Redacted | Email |
| 120e83fe-1a85-419d-a606-392d625be52b | Email Address Redacted | Email |
| 120ec149-560d-4403-a3bc-d05870ca9a5a | Email Address Redacted | Email |
| 120f1cfb-b470-454d-a353-df4e75399f38 | Email Address Redacted | Email |
| 120f6f72-53b2-4bab-a29c-1e92b42598eb | Email Address Redacted | Email |
| 120f731a-6eb3-46ff-848a-da0835fe8026 | Email Address Redacted | Email |
| 1210c5d2-db2b-44cd-a624-2f2e5bf73dee | Email Address Redacted | Email |
| 1211014c-64ce-4caf-b62f-5cc9365de50a | Email Address Redacted | Email |
| 1211e23b-8e95-4c8f-a1c9-fc8bc429fd12 | Email Address Redacted | Email |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | Email Address Redacted | Email |
| 12347e7-6f13-496e-990f-c536dcd8f5f6 | Email Address Redacted | Email |
| 12146fe0-040e-48f3-a2c8-ab0ef6251f4e | Email Address Redacted | Email |
| 12149300-a199-4066-8c7c-b33ae4474df3 | Email Address Redacted | Email |
| 1214a4af-8599-46f2-9c33-183996ea128a | Email Address Redacted | Email |
| 1214d55c-b7c3-44f3-9b3e-e00adc5f0316 | Email Address Redacted | Email |
| 1214e84f-4ff2-4f1d-ae01-920d214f6b45 | Email Address Redacted | Email |
| 12154d6c-9d9f-4f9f-9c32-5c16fe1d24a6 | Email Address Redacted | Email |
| 12161356-8393-4b80-8361-aee64299137e | Email Address Redacted | Email |
| 12163956-3439-49d5-bb15-40bb0877434f | Email Address Redacted | Email |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | Email Address Redacted | Email |
| 1217e967-d097-4bbf-a524-248ba4688e79 | Email Address Redacted | Email |
| 1218dd8b-f288-4222-89f3-eb8c65db9135 | Email Address Redacted | Email |
| 1218e8a0-0eff-4abc-aaf4-d933aef2cf13 | Email Address Redacted | Email |
| 121979cb-2bcf-4b9e-ac24-7340736ebb7c | Email Address Redacted | Email |
| 121998f0-22a0-4e7e-89f9-643561a2163e | Email Address Redacted | Email |
| 121a5a99-112a-45ff-98ec-545e19d1f209 | Email Address Redacted | Email |
| 121ac0e8-5435-4132-9e87-6cb0f7573e67 | Email Address Redacted | Email |
| 121b0155-73d0-4fdb-992f-7bf871b32621 | Email Address Redacted | Email |
| 121b4e1c-f867-4acc-8a2c-3e005c8bc814 | Email Address Redacted | Email |
| 121b7b0c-ef2a-43cd-9d36-6de7abf3f3a3 | Email Address Redacted | Email |
| 121bec76-aa0b-493c-895f-c75e611d93ca | Email Address Redacted | Email |
| 121c4581-a5bb-4ddc-b400-4911376d6c18 | Email Address Redacted | Email |
| 121cc661-8fa4-4029-9d76-4d8c7cbfecc0 | Email Address Redacted | Email |
| 121cf5ce-8535-4209-92f3-f337e27ddf8e | Email Address Redacted | Email |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | Email Address Redacted | Email |
| 121e04ff-567f-47d2-91a5-70dc9fa6cb05 | Email Address Redacted | Email |
| 121e152a-07de-4cfe-8581-af0656146f5 | Email Address Redacted | Email |
| 121e21ed-75a6-49c3-af0f-5fad9d4e8edd | Email Address Redacted | Email |
| 121e81dd-b879-49cb-91f7-f8a3864924cb | Email Address Redacted | Email |
| 121eb781-02c1-47a8-aad0-2df14ad7151a | Email Address Redacted | Email |
| 121f2825-060d-4acf-969e-ad8f0c01e23e | Email Address Redacted | Email |
| 121ffdf0-fe73-4638-9c86-aac9beb03e2b | Email Address Redacted | Email |
| 1221ba94-b6fd-4bc5-adfe-90c7e733db13 | Email Address Redacted | Email |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | Email Address Redacted | Email |
| 12225d68-711d-4fc0-924a-134575e9ab5a | Email Address Redacted | Email |
| 1222aa3e-8c5d-407d-9697-5d8b23a45e6a | Email Address Redacted | Email |
| 1223fa6c-a642-4c6c-811f-7237aa38dd59 | Email Address Redacted | Email |
| 1224211d-7da3-498d-a503-440833592212 | Email Address Redacted | Email |
| 12244b40-3e57-48ab-bedf-d4c490bc4121 | Email Address Redacted | Email |
| 12248927-7fac-429a-9da0-0b00849731c9 | Email Address Redacted | Email |
| 1224b0a7-7bc9-465d-966c-6cefc409df23 | Email Address Redacted | Email |
| 1224de4d-8943-4cb3-b7f8-ff5a723234ae | Email Address Redacted | Email |
| 12256ac2-c8f6-40b5-b59d-8f66d007e82e | Email Address Redacted | Email |
| 1226a90b-a51e-432f-8354-22ef402717ae | Email Address Redacted | Email |
| 1226f15e-76e4-43db-b90f-730f81fe7dea | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 127714ad-b9c7-41f7-b704-98699a2a9679 | Email Address Redacted | Email |
| 12271e61-3cbe-4beb-947b-af6de52cea4a | Email Address Redacted | Email |
| 1227db3b-efc0-4991-baf8-85d6f316130b | Email Address Redacted | Email |
| 1228525f-b9ed-4b89-a220-0943185040aa | Email Address Redacted | Email |
| 12291eda-fe78-443f-a49c-01722d1c7a34 | Email Address Redacted | Email |
| 12293d8d-a5a8-4a00-8677-5d546adf6aff | Email Address Redacted | Email |
| 122943b4-2f83-4101-b588-3151adcb4473 | Email Address Redacted | Email |
| 122a9f03-6e54-40df-b411-3199ea93f0f2 | Email Address Redacted | Email |
| 122b0ea6-f552-4561-a19a-a1ec0b31f9bd | Email Address Redacted | Email |
| 122b12e8-a899-4b1c-9ea8-ddf2334f9fe6 | Email Address Redacted | Email |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | Email Address Redacted | Email |
| 122bfff7-6a83-4fdf-aeb1-3c2cc99c1e21 | Email Address Redacted | Email |
| 122c96b6-1b08-4e02-a61c-001d16a039ed | Email Address Redacted | Email |
| 122cbc66-0aa8-4efe-ad65-f9eadb1d7e67 | Email Address Redacted | Email |
| 122e02f1-b1d6-4a8d-a6c5-d3a021636666 | Email Address Redacted | Email |
| 122e2856-31ae-4c9d-a4fa-dd8defa61a9d | Email Address Redacted | Email |
| 122eb60a-bd30-4786-b6ba-fbf8c9ffb5e2 | Email Address Redacted | Email |
| 122ee06a-8bce-4508-9481-060d71dac0ce | Email Address Redacted | Email |
| 122ef3ec-5b1e-42b3-b1bf-91eab350a1ae | Email Address Redacted | Email |
| 122fdf82-a67d-4884-af9d-ccdd07f7e0be | Email Address Redacted | Email |
| 123007a4-44b5-4647-a54d-a64133dedde4 | Email Address Redacted | Email |
| 1230331d-f074-4978-8bc0-f25de0e7ba08 | Email Address Redacted | Email |
| 123088e6-15a9-493a-a238-37dd1fe4609b | Email Address Redacted | Email |
| 12309a74-6a59-42b1-af8c-fc8a1b48e224 | Email Address Redacted | Email |
| 1230c44c-1866-4471-aede-cb4e45e349dd | Email Address Redacted | Email |
| 1231ab42-0660-44a1-9790-ead148b3ac76 | Email Address Redacted | Email |
| 1231b81f-dfb4-4460-abd0-e6254e544ef3 | Email Address Redacted | Email |
| 1231be6f-2ba9-4958-8360-c0a2eef6499d | Email Address Redacted | Email |
| 12321094-d7a1-4221-945e-0f26efc0b5a6 | Email Address Redacted | Email |
| 12325551-9c0e-4fec-9e6b-99a24c20aaac | Email Address Redacted | Email |
| 12328093-1ee2-4e7a-84bc-a8d38b8823d2 | Email Address Redacted | Email |
| 1232b67f-b2be-4dd3-8324-bd0f4f1f1383 | Email Address Redacted | Email |
| 1232c0b9-41be-4522-8bb4-b8f033f221c3 | Email Address Redacted | Email |
| 123381db-6fd1-44e7-8927-b917c4d3a052 | Email Address Redacted | Email |
| 1233b1a7-a61c-4383-b933-f49653fd2adf | Email Address Redacted | Email |
| 1233f2ff-25d0-4b43-aa3d-bccbdb32a9e6 | Email Address Redacted | Email |
| 12340450-8b06-4d36-8170-6eecb3d941ed | Email Address Redacted | Email |
| 1234d4e0-c539-45d8-a5ee-350a1fb21d3c | Email Address Redacted | Email |
| 1234e9d2-1173-48d5-8c80-f08ea4968693 | Email Address Redacted | Email |
| 12356c9a-739e-49ec-bfc4-8b8aea49e821 | Email Address Redacted | Email |
| 1235a0b9-7ca7-449a-9a9e-5e353bf84eaa | Email Address Redacted | Email |
| 1235f088-a414-41b0-9c74-d195a5357166 | Email Address Redacted | Email |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | Email Address Redacted | Email |
| 1237627e-e89c-4a70-bfe5-a996565bfd9d | Email Address Redacted | Email |
| 1237757c-0b01-4f51-b755-8e96b227bc5f | Email Address Redacted | Email |
| 1237ca9a-4ae0-4783-95f3-ad96a99f7a16 | Email Address Redacted | Email |
| 123863e0-83a4-46a5-ae92-6f278a30d022 | Email Address Redacted | Email |
| 1238bacf-196b-4292-8e3a-2d3e0c70c691 | Email Address Redacted | Email |
| 123a9051-7a05-43ab-8082-0575a97ffad1 | Email Address Redacted | Email |
| 123b663b-fbce-4616-b649-ea99a3a8a1df | Email Address Redacted | Email |
| 123bdcaa-9e07-4923-920b-31974e55c033 | Email Address Redacted | Email |
| 123c5d27-fd73-45ac-b5fb-9be69ad30653 | Email Address Redacted | Email |
| 123ccad4-1ded-4dbe-8bb7-1d5e93860721 | Email Address Redacted | Email |
| 123dbcb8-b213-4a91-aed7-d335c7718594 | Email Address Redacted | Email |
| 123eb71c-d89b-49c3-87d4-289220ad12ea | Email Address Redacted | Email |
| 123ef750-7b6b-4ac6-95e6-752787c1c652 | Email Address Redacted | Email |
| 123efe81-55e9-4cbe-b328-b00b76ebe1ba | Email Address Redacted | Email |
| 123f9b2b-7344-4289-9f17-915634770c48 | Email Address Redacted | Email |
| 123fd0ee-0eef-4ff4-a088-0b9b9b1cd813 | Email Address Redacted | Email |
| 123fdef6-0151-4b19-a980-ec177aab3ba4 | Email Address Redacted | Email |
| 12401822-3465-43aa-93ea-a773eac83961 | Email Address Redacted | Email |
| 1240bea3-b2a2-4a61-96c8-61e4cf27247a | Email Address Redacted | Email |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | Email Address Redacted | Email |
| 12414f47-b7c2-48ee-96da-6df92e09bf12 | Email Address Redacted | Email |
| 12417961-6285-4f38-a900-c5016c6eb740 | Email Address Redacted | Email |
| 1242c264-d645-42f1-868d-4e29a1a60da8 | Email Address Redacted | Email |
| 1243f3ec-938d-4d64-ac2c-d4291bdc668a | Email Address Redacted | Email |
| 124548cd-ed8b-4fda-a0b2-1e7678555511 | Email Address Redacted | Email |
| 1245c93d-220d-4daa-a85b-05870fb375ab | Email Address Redacted | Email |
| 1246563e-81db-45b5-bdb0-108fd8edffc9 | Email Address Redacted | Email |
| 1246a0b2-7185-4a98-b624-cac9dc113680 | Email Address Redacted | Email |
| 1246b5c7-79bf-4e40-b83a-6a7a929eba46 | Email Address Redacted | Email |
| 124716d2-f8e5-4511-b63b-1fc568fe63e3 | Email Address Redacted | Email |
| 12471eb0-2f8d-40e2-99dd-5bd365a92ac3 | Email Address Redacted | Email |
| 1249352c-7e31-4b29-bd89-a9a90a6955f3 | Email Address Redacted | Email |
| 12493b3f-1d93-4c09-8080-34401414df0e | Email Address Redacted | Email |
| 1249beb2-4b86-4bea-b2c3-5338ffd04f97 | Email Address Redacted | Email |
| 1249e04e-f231-405e-b4f0-49da9bad11a2 | Email Address Redacted | Email |
| 124adb49-4739-4098-8264-27cf82aaa421 | Email Address Redacted | Email |
| 124c8597-a1cc-40f3-8bfb-494377c20bf9 | Email Address Redacted | Email |
| 124da401-f2e3-4cd8-a098-c7a206f7c81c | Email Address Redacted | Email |
| 124e99f1-219f-4d8e-bcf8-6115467b3944 | Email Address Redacted | Email |
| 124ef3f7-446e-4238-80e3-3f2679d3ffa0 | Email Address Redacted | Email |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | Email Address Redacted | Email |
| 124f7839-10a9-42fb-b504-2e8f27dcac51 | Email Address Redacted | Email |
| 124fe3fc-0a16-4f23-b7af-56d95847a27b | Email Address Redacted | Email |
| 125052e9-610f-49de-af40-a288cee81bf3 | Email Address Redacted | Email |
| 1250a4fd-816e-47a4-b892-6fa19f484330 | Email Address Redacted | Email |
| 1250d358-2e01-4372-b216-7bf078f17ef5 | Email Address Redacted | Email |
| 12513b8b-4d5c-4cdf-83a1-016b2f6e3af0 | Email Address Redacted | Email |
| 12516338-7afc-4957-9bff-185c2dab05bf | Email Address Redacted | Email |
| 1251d250-f3e3-4a44-9925-d5e32e448c1b | Email Address Redacted | Email |
| 1251e843-db6c-4f33-93c0-19f95cf895d5 | Email Address Redacted | Email |
| 1253796-b697-4268-937c-e06bfacda753 | Email Address Redacted | Email |
| 1253d627-f303-4b4c-9e8f-ece3e08e10c3 | Email Address Redacted | Email |
| 12548d5a-ca67-4ee0-baa1-fd8200eb4d76 | Email Address Redacted | Email |
| 1256363-ae8f-45ff-8189-1e743ecf1bc0 | Email Address Redacted | Email |
| 12574ee-07a0-4426-8942-df117c3d010a | Email Address Redacted | Email |
| 1257b227-1b30-4485-a447-ba7d9649720b | Email Address Redacted | Email |
| 1257df65-29d6-434e-8cf6-c3c3c288be13 | Email Address Redacted | Email |
| 125a0988-8675-4412-8b9d-6cce0c5b14db | Email Address Redacted | Email |
| 125ab9e3-2b34-4139-8455-3e414cda7ff8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 125bbf74-5fec-442a-b1b7-bbd7a69081df | Email Address Redacted | Email |
| 125ca699-e7de-4443-8a09-38a452566cec | Email Address Redacted | Email |
| 125ce0da-8064-497e-b5fa-42020ef1008a | Email Address Redacted | Email |
| 125e0c9c-2c2e-42c6-91f0-defdd7dcc214 | Email Address Redacted | Email |
| 125e3edc-3e95-43f2-bf3d-5912a6c82d65 | Email Address Redacted | Email |
| 125e4e26-daa9-4c53-a26b-4a45c12d6c5b | Email Address Redacted | Email |
| 125e7ebb-3165-4ff1-a95d-5ae399176b14 | Email Address Redacted | Email |
| 125f8a5b-46ee-45d4-925f-b2954bd3411e | Email Address Redacted | Email |
| 12606c78-fc29-4f6e-b689-356203d8373d | Email Address Redacted | Email |
| 1260a8bb-6b5b-4c0b-93f1-dc0eb3a283cc | Email Address Redacted | Email |
| 1262421D-d5aa-4455-97a6-f247cd5bed6f | Email Address Redacted | Email |
| 1262578c-6436-4561-a542-5ec30a0300bc | Email Address Redacted | Email |
| 12626b70-b976-4793-837a-bff7b93fe00a | Email Address Redacted | Email |
| 1262bbc0-3ba9-42cc-b19a-e5ebd6d50219 | Email Address Redacted | Email |
| 1263048d-af29-4bb6-83b9-8fa20376ff5b | Email Address Redacted | Email |
| 1263118e-0ca7-4629-a9bf-87e96c971310 | Email Address Redacted | Email |
| 126319c5-2cac-4133-9dad-e2ee57468188 | Email Address Redacted | Email |
| 126395d6-f5c4-4833-86ac-e747af48196b | Email Address Redacted | Email |
| 12641664-4514-414a-817e-6acba9a9a58d | Email Address Redacted | Email |
| 12648Sae-6a47-49e8-938a-41060c175cf6 | Email Address Redacted | Email |
| 1265c431-5ec5-4a73-9e0e-a72066fd3fbd | Email Address Redacted | Email |
| 12665274-ac2d-4bd0-a3d5-2a6d01ab9d83 | Email Address Redacted | Email |
| 12665e27-ba69-4a03-b428-04bea0a731b6 | Email Address Redacted | Email |
| 126663c0-05a3-4a82-b041-e6728ce08d55 | Email Address Redacted | Email |
| 1266a4d4-01b2-482b-9c7f-a88e01f85dd6 | Email Address Redacted | Email |
| 1266e47a-70fc-4d58-9304-84edde64f804 | Email Address Redacted | Email |
| 1268ad86-dec9-449a-b17d-8a2529d1425a | Email Address Redacted | Email |
| 1268c47d-2892-41c1-80d1-77e30b980554 | Email Address Redacted | Email |
| 126a7608-7c89-478d-9ca0-e48e8d25b8d3 | Email Address Redacted | Email |
| 126acfc6-754c-4348-b15b-962690d20b1f | Email Address Redacted | Email |
| 126bb8a7-2b9f-43ab-a03c-e7258571d15d | Email Address Redacted | Email |
| 126c297f-a111-41cc-9c0e-c3b442a7792c | Email Address Redacted | Email |
| 126c6e1e-d508-4abb-8cef-1da2c5c92606 | Email Address Redacted | Email |
| 126cf3f8-1859-4c75-9bc5-8bc08154af6c | Email Address Redacted | Email |
| 126dafe4-2f90-4aa5-b7fc-58e15ff38a9f | Email Address Redacted | Email |
| 126db253-687a-42d2-935b-6f88b8d239d5 | Email Address Redacted | Email |
| 126f2237-4078-4a1d-99f6-dfd180012667 | Email Address Redacted | Email |
| 1270947a-37c5-4bc0-a1d5-99e98834c315 | Email Address Redacted | Email |
| 1270c6cc-d9d1-419e-a663-812ca601404c | Email Address Redacted | Email |
| 1271a5fb-4c01-4472-92a9-2ada6b291a22 | Email Address Redacted | Email |
| 1272e213-eb28-4e88-aa2e-572f6bad60e2 | Email Address Redacted | Email |
| 12739c24-1977-4fc6-9ef7-d55f3a634c34 | Email Address Redacted | Email |
| 1273ca85-ba61-401c-82dd-1b81ccac4327 | Email Address Redacted | Email |
| 12741d57-1e32-4876-aecf-225b314375 6f | Email Address Redacted | Email |
| 127449ba-f28a-44a7-9ebf-38fc473e4d8d | Email Address Redacted | Email |
| 127470ff-a80d-4c90-8c15-dcba350d9ffd | Email Address Redacted | Email |
| 12747f28-d012-4044-9539-8be717866a7b | Email Address Redacted | Email |
| 127488c1-4077-4494-bac9-75c8e29f2f0b | Email Address Redacted | Email |
| 12750684-260b-463b-931c-dc53fa4aa6ef | Email Address Redacted | Email |
| 12768b7c-220c-4e46-8f33-4d4a6da68ad3 | Email Address Redacted | Email |
| 1277f103-d39d-472c-acf9-acebc85c5d79 | Email Address Redacted | Email |
| 12782941-34c0-41c8-9bb0-df6999ec740a | Email Address Redacted | Email |
| 127865f5-ad93-48e5-aa93-31850eb933b2 | Email Address Redacted | Email |
| 1278d352-0567-40a3-ba41-42d2b7e2aa9c | Email Address Redacted | Email |
| 127937e0-3cfa-4d35-95ed-acc9cd54d1d4 | Email Address Redacted | Email |
| 12797066-670f-47ff-9638-c4e11c2a2a44 | Email Address Redacted | Email |
| 127a434e-aa12-4df5-a7ba-56b56c1d7f95 | Email Address Redacted | Email |
| 127a890a-3862-48e0-a7ff-3ee2578dd492 | Email Address Redacted | Email |
| 127baec8-9c28-4883-bbfe-96f77d844aa8 | Email Address Redacted | Email |
| 127bc259-4708-45bf-8998-219fa1f25b72 | Email Address Redacted | Email |
| 127c51cb-0a82-4b85-9727-6afc239d3631 | Email Address Redacted | Email |
| 127c7a22-baed-4d63-9efb-3cdb3ec2e24c | Email Address Redacted | Email |
| 127cb6dc-f62e-4afb-97a0-c24f8bf5ec93 | Email Address Redacted | Email |
| 127cd369-a077-4846-b6af-e34307e0405d | Email Address Redacted | Email |
| 127d1ce8-d7a3-4443-b4db-59db26a886bf | Email Address Redacted | Email |
| 127d3a78-b6ae-4b87-a872-67018497 4d89 | Email Address Redacted | Email |
| 127d5445-77ad-4c4a-a03d-ca7e73d6e6c3 | Email Address Redacted | Email |
| 127d938f-92eb-4b68-b78e-615bc2e1f385 | Email Address Redacted | Email |
| 127e1072-1b39-405a-b040-d2e8d6307c5c | Email Address Redacted | Email |
| 127ea505-44fb-4244-83e0-50b051420a89 | Email Address Redacted | Email |
| 127f2882-9f27-491c-913d-2bfd02ff4a1b | Email Address Redacted | Email |
| 12804742-223e-43f0-91fe-9adb43877219 | Email Address Redacted | Email |
| 128050e9-3a10-4e4c-9c30-1740a38febf3 | Email Address Redacted | Email |
| 1280527d-4432-4f48-9900-93dd956e33b3 | Email Address Redacted | Email |
| 1280d5bb-9127-42cf-927a-e3dcd9ff768d | Email Address Redacted | Email |
| 12811ffd-eaaa-4ae4-8d49-4295da8aabde | Email Address Redacted | Email |
| 1281ccd6-adbe-4bfb-8a8e-19cdc0fd4ac9 | Email Address Redacted | Email |
| 1281cce8-c92b-4758-9a5b-6b624dc5a57e | Email Address Redacted | Email |
| 12830d4c-c9d3-4de2-8d8b-3789b7cc2b46 | Email Address Redacted | Email |
| 1283a0c8-766e-4dbe-a503-a211a51df045 | Email Address Redacted | Email |
| 1283cb60-2904-486b-b46a-ef464025cb7a | Email Address Redacted | Email |
| 1283e586-5ace-4d60-8baa-303968b114d0 | Email Address Redacted | Email |
| 1284a12e-e102-49d8-b862-b92eec72a60e | Email Address Redacted | Email |
| 12855fd3-fada-4090-9b92-a698273f9833 | Email Address Redacted | Email |
| 1286b32f-b7fc-4574-b104-fd3940717735 | Email Address Redacted | Email |
| 1286cc72-7087-431e-b6f1-755d11e25ee4 | Email Address Redacted | Email |
| 128703c7-132e-45b4-a384-052c02dc226c | Email Address Redacted | Email |
| 12873081-74c0-4c51-aa60-212dd22c218c | Email Address Redacted | Email |
| 1287c950-9805-4365-a6d2-f612ee3c2955 | Email Address Redacted | Email |
| 1287f47-1c2e-4688-9fbd-3f32ba26e320 | Email Address Redacted | Email |
| 12880160-6a1e-4e92-b906-8853b4fba284 | Email Address Redacted | Email |
| 1288b4eb-859d-44e3-bfac-fdc43bc101c3 | Email Address Redacted | Email |
| 12890a65-6e14-4a54-a62c-2cf9fcce5430 | Email Address Redacted | Email |
| 128a0289-ded8-4dff-8aca-e026c15b82fc | Email Address Redacted | Email |
| 128af439-4daf-4f81-91df-0a0216567370 | Email Address Redacted | Email |
| 128c1364-6437-4845-9dd5-257cd17fb112 | Email Address Redacted | Email |
| 128c2608-c818-4035-8a06-b93d05dd0ce0 | Email Address Redacted | Email |
| 128c55fd-1cae-4a76-83e9-cf6771f864fa | Email Address Redacted | Email |
| 128cc138-4880-4fa8-a381-9ad9d9549a5a | Email Address Redacted | Email |
| 128d1d2b-97fc-413f-90d0-3465333249fe | Email Address Redacted | Email |
| 128d571d-5c59-4707-b986-bd4ce571fbf5 | Email Address Redacted | Email |
| 128d68b3-8074-4b9a-adf5-8486da0d436f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 128daf96-f263-40cc-88b4-ddabc5642683 | Email Address Redacted | Email |
| 128db966-82ab-47eb-9275-1f0f5c6f4e06 | Email Address Redacted | Email |
| 128dcb7a-fe2e-4cba-ae47-276787e6f1a2 | Email Address Redacted | Email |
| 128dfc0a-14c3-4aa9-8c34-c76c3d920b5c | Email Address Redacted | Email |
| 128e2609-a672-4f18-a96b-d4fb44b0ff87 | Email Address Redacted | Email |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | Email Address Redacted | Email |
| 128ed747-35a3-4e37-8172-e5b5fc1930df | Email Address Redacted | Email |
| 128f0045-6465-4cda-aa54-e4ca815fad72 | Email Address Redacted | Email |
| 128fbad6-2c86-4858-9aba-3fd9db7fe8b3 | Email Address Redacted | Email |
| 128fc2e3-d27f-45bd-a3e0-062fab4f845a | Email Address Redacted | Email |
| 129019a6-5afe-476d-b9ec-8dd47c1ef5cc | Email Address Redacted | Email |
| 1290db97-0639-4953-b661-955a9826c155 | Email Address Redacted | Email |
| 1291be11-4a61-4e26-8e8d-1f285adc637b | Email Address Redacted | Email |
| 129247a2-d2c4-46e1-9d6e-74f5ee07bac4 | Email Address Redacted | Email |
| 12926d4a-9e32-44f4-a17b-ea623012859e | Email Address Redacted | Email |
| 1292ff11-222e-46a5-a288-55b8d604ecb9 | Email Address Redacted | Email |
| 12930c72-7aa2-4f29-be22-938bd887618d | Email Address Redacted | Email |
| 12934a75-8260-4b36-a6ac-d3e69981baa5 | Email Address Redacted | Email |
| 129417b9-1bd2-4697-8094-2fc0dd0bd3bb | Email Address Redacted | Email |
| 1295063d-bf0a-4490-aa55-4026f1f9dc9fa | Email Address Redacted | Email |
| 1295275d-8ed3-40d5-8598-2ddfe3cbe052 | Email Address Redacted | Email |
| 12953b42-dc03-4dd8-b8c1-715789feb181 | Email Address Redacted | Email |
| 12969674-a30c-4e9c-bb23-f9e749151cbf | Email Address Redacted | Email |
| 12974c80-fbcb-4082-8a90-fc10bf7f32bc | Email Address Redacted | Email |
| 1297ae58-51b2-442d-9c71-d8491d3e879a | Email Address Redacted | Email |
| 1297bd93-e7d4-447e-bb01-9dd6ee9315a3 | Email Address Redacted | Email |
| 1299601e-500a-4a06-b5d9-e42ce6e77642 | Email Address Redacted | Email |
| 1299efaa-149e-43ce-af82-ff8818799aa6 | Email Address Redacted | Email |
| 129a09b6-54e1-4005-a6e1-bfb66a4e4372 | Email Address Redacted | Email |
| 129ab518-8330-49fe-a716-bf9cf3898ea4 | Email Address Redacted | Email |
| 129ac685-c70d-459b-a1d1-7b5a901e0dbe | Email Address Redacted | Email |
| 129aeb98-e938-4ae4-8a27-2b80f78037a1 | Email Address Redacted | Email |
| 129beb3e-d7e3-4bdc-8b37-db344ad9527e | Email Address Redacted | Email |
| 129bf014-f5c9-4b9c-8b46-e6d11233bc4a | Email Address Redacted | Email |
| 129cf2ea-bdb6-4ec6-a2b6-575563a30efd | Email Address Redacted | Email |
| 129d8a5e-43e4-46d1-acad-4373c9011671 | Email Address Redacted | Email |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | Email Address Redacted | Email |
| 129ded75-30a8-46e4-b6e5-000cd195faef | Email Address Redacted | Email |
| 129e861c-7b9b-41a9-9152-d33a3a84f3b3 | Email Address Redacted | Email |
| 129fe042-561d-41d5-bd86-6253be5ddbcf | Email Address Redacted | Email |
| 12a10583-f56b-4b65-ab6b-6f46ebe34ec0 | Email Address Redacted | Email |
| 12a25669-cae3-4cd6-8857-3aebcea1421a | Email Address Redacted | Email |
| 12a329c8-0a2a-4fa1-a587-000e5cc4a414 | Email Address Redacted | Email |
| 12a488e7-a7dd-408d-b324-65bb2124957e | Email Address Redacted | Email |
| 12a4c67d-6295-4b72-83e6-4dce1b69f8b5 | Email Address Redacted | Email |
| 12a567f1-c87b-47de-af6d-7086833c28b | Email Address Redacted | Email |
| 12a5b53c-dbe4-48b4-93ea-a533bb8f3b8a | Email Address Redacted | Email |
| 12a6d198-1b46-4976-a467-e4f40b6e2204 | Email Address Redacted | Email |
| 12a6f992-64cc-417b-8685-95c2d3a081cc | Email Address Redacted | Email |
| 12a7358c-7f06-458c-adf0-5b38bfb7b863 | Email Address Redacted | Email |
| 12a773b2-f4dd-4fe9-9cc1-e7b857096e6f | Email Address Redacted | Email |
| 12a7984f-3967-4e27-b294-0a80a0196c5e | Email Address Redacted | Email |
| 12a83059-bce6-4713-aad1-33b377ccd5d4 | Email Address Redacted | Email |
| 12a8928d-3c39-405a-90c4-fa543bffef21 | Email Address Redacted | Email |
| 12a9a2ab-5a81-42d7-811c-7c43b02f4688 | Email Address Redacted | Email |
| 12a9b3bc-dd9a-4491-95fe-8090e422cbda | Email Address Redacted | Email |
| 12a9c62c-f4eb-426f-9bdd-571130a0b4c4 | Email Address Redacted | Email |
| 12aa5560-7e29-4163-8448-9915094315de | Email Address Redacted | Email |
| 12aa7840-6611-43d7-954b-64350e2652ef | Email Address Redacted | Email |
| 12aaac7a-6de3-40a9-b111-30656ed8df69 | Email Address Redacted | Email |
| 12ab3b94-9cf4-46f5-ae1b-3b7d8aa4f210 | Email Address Redacted | Email |
| 12ab80e5-fd23-44fe-ab6e-62c0c18f1559 | Email Address Redacted | Email |
| 12ac83e6-83cf-4a02-9ed1-3d9d9ebc09f0 | Email Address Redacted | Email |
| 12ace124-f9c9-443b-97b5-cce686ffbfc8 | Email Address Redacted | Email |
| 12adbd2f-3a4a-4017-97d8-e19c55c0259a | Email Address Redacted | Email |
| 12adc11d-2d15-447e-905e-b46b1158f85b | Email Address Redacted | Email |
| 12add0be-548c-4a8c-84ca-bbb93baed47a | Email Address Redacted | Email |
| 12adddf4-a87c-406d-bfe5-bd406fd0625d | Email Address Redacted | Email |
| 12ae7af1-a3c6-49f6-89e4-7fba1d0ca785 | Email Address Redacted | Email |
| 12affc05-46d6-4708-8465-bec97a8a621a | Email Address Redacted | Email |
| 12b00be1-f1b9-4f1f-9baa-6b43fb249db4 | Email Address Redacted | Email |
| 12b015e4-86bd-45d5-9379-f0df89a5d22a | Email Address Redacted | Email |
| 12b02b82-81ea-4587-82fb-ac0aa0f9c67a | Email Address Redacted | Email |
| 12b06951-6719-4155-8625-b5337f53f3de | Email Address Redacted | Email |
| 12b191a0-55b3-4cea-8232-7f2729c5a3e6 | Email Address Redacted | Email |
| 12b1b95f-1e84-4997-b189-2da891afd591 | Email Address Redacted | Email |
| 12b1e56e-8aee-44bf-b832-2cc9c021b9e4 | Email Address Redacted | Email |
| 12b2238f-ac48-4d56-abad-16ae4ca777b8 | Email Address Redacted | Email |
| 12b31a84-10c4-4aad-8709-4585908372a5 | Email Address Redacted | Email |
| 12b34ab5-2094-418d-af4f-e9ae1acc90e7 | Email Address Redacted | Email |
| 12b35282-5de1-46b9-8fc6-3e6e0acdb7e2 | Email Address Redacted | Email |
| 12b35f1e-ca9b-4848-b3cc-ddbbdfed2949 | Email Address Redacted | Email |
| 12b3910d-b7f9-4e1d-8da4-e1f6e9c025f6 | Email Address Redacted | Email |
| 12b47772-ed4f-4fa4-9878-0d13250e3fa5 | Email Address Redacted | Email |
| 12b4b009-8114-4a84-b13a-f229bc2ec09a | Email Address Redacted | Email |
| 12b4df9d-fcde-4955-af43-863fbe6124cf | Email Address Redacted | Email |
| 12b53f33-b44c-4c57-bee6-41f34278b63a | Email Address Redacted | Email |
| 12b54417-df4e-4976-b13c-cf5ef764b004 | Email Address Redacted | Email |
| 12b59120-5477-4fec-8757-3e06e79f889b | Email Address Redacted | Email |
| 12b6c6e6-28da-48d4-9e06-e66e99117508 | Email Address Redacted | Email |
| 12b6d7eb-7890-405c-bc3a-31ab3d89267a | Email Address Redacted | Email |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | Email Address Redacted | Email |
| 12b80bc5-a1eb-4628-bb8c-86790358314b | Email Address Redacted | Email |
| 12b8babe-5d3a-406b-94c7-088d886d78c2 | Email Address Redacted | Email |
| 12b8cdc8-4856-443f-af0c-29a748aa5e00 | Email Address Redacted | Email |
| 12b9117f-f62f-4a66-a2ed-f6b9f05fff8c | Email Address Redacted | Email |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | Email Address Redacted | Email |
| 12b9e1d7-b250-4377-b64a-393edd7ef429 | Email Address Redacted | Email |
| 12ba03f5-c976-4eb8-b8d6-3d03718cc1f3 | Email Address Redacted | Email |
| 12ba3b1b-916d-4857-91a5-ef5d3f596218 | Email Address Redacted | Email |
| 12ba3d5a-669e-4d8c-9492-922f95306975 | Email Address Redacted | Email |
| 12ba65ff-f45c-422e-908b-c548223dfcb5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 12bab11b-74e3-42be-b688-c232a3a5bc0c | Email Address Redacted | Email |
| 12bb489a-e122-4561-a13b-1f3c65899a62 | Email Address Redacted | Email |
| 12bb84bc-058d-4340-959b-2913b1039996 | Email Address Redacted | Email |
| 12bc6af8-e241-4c44-afc8-1536fe7ec1fe | Email Address Redacted | Email |
| 12bcc1f3-15b9-4092-a8ab-476e0aa2255a | Email Address Redacted | Email |
| 12bd3f1d-8e77-4c38-9880-90c526ae8f01 | Email Address Redacted | Email |
| 12bd4582-30fd-42b1-b701-597aa3d54a58 | Email Address Redacted | Email |
| 12bde494-fbee-4a8e-b5c0-76d7dc00f3bb | Email Address Redacted | Email |
| 12be13a9-c343-4f2b-8217-4db5cfc51dd2 | Email Address Redacted | Email |
| 12be19c6-d5a9-41d6-8b10-dde21a91db37 | Email Address Redacted | Email |
| 12bfde59-9952-4105-b725-48894e5d4045 | Email Address Redacted | Email |
| 12c06160-d686-4aa7-b118-fecd3d1f0f3f | Email Address Redacted | Email |
| 12c1d48b-fc2c-4a58-a1db-fe1a6b8aab63 | Email Address Redacted | Email |
| 12c2ec56-7809-438d-9835-1b8032117280 | Email Address Redacted | Email |
| 12c32d50-16ee-419c-b162-6cab14502dea | Email Address Redacted | Email |
| 12c3a4d7-b4bc-4b77-8b2e-877f8f2b55d17 | Email Address Redacted | Email |
| 12c40209-7f21-4a9c-967e-e215ae7a5dfd | Email Address Redacted | Email |
| 12c4aa78-b921-4ce1-9263-00751066a618 | Email Address Redacted | Email |
| 12c4f4af-40b0-4a75-8e1a-5addb607bf39 | Email Address Redacted | Email |
| 12c53ab8-c2d6-4db7-a6ac-202edf46cdc9 | Email Address Redacted | Email |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | Email Address Redacted | Email |
| 12c65bf0-7c40-4951-b951-d593a5df005f | Email Address Redacted | Email |
| 12c65ff4-1b17-47f3-8a03-6794a741698e | Email Address Redacted | Email |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | Email Address Redacted | Email |
| 12c7272f-3caf-4a5e-b423-40dca1892638 | Email Address Redacted | Email |
| 12c7600f-2ebb-400d-aa1f-3f647663aa9b | Email Address Redacted | Email |
| 12c81f04-c285-435b-a03f-757090efb995 | Email Address Redacted | Email |
| 12c88162-e64b-46f4-9a7a-3d9ab92cb9c5 | Email Address Redacted | Email |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | Email Address Redacted | Email |
| 12c90cef-4c3b-4cc6-ba8d-cd4606f730a0 | Email Address Redacted | Email |
| 12c94d57-d239-479c-8182-6a352d6aa8f7 | Email Address Redacted | Email |
| 12c95ead-3af4-4dc2-8fdc-bb185df8d7f2 | Email Address Redacted | Email |
| 12ca937d-de38-4006-88b4-558ae3230dc8 | Email Address Redacted | Email |
| 12cb9721-b0b7-4a65-ac48-effce29db25a | Email Address Redacted | Email |
| 12cc4188-5b9e-4d53-ab74-a13249054bf3 | Email Address Redacted | Email |
| 12ccc0e4-d53a-4b1c-99db-bf7b16dca59e | Email Address Redacted | Email |
| 12cccce3-e8ad-4890-91ad-b740c71e017a | Email Address Redacted | Email |
| 12ce6682-be55-4ad6-8735-3f6ff953e177 | Email Address Redacted | Email |
| 12ceaba8-898b-42e7-ad41-c1ac03449137 | Email Address Redacted | Email |
| 12ceac2c-b9f3-4ce4-9290-ab01dcd3b10c | Email Address Redacted | Email |
| 12cf2b0f-deb4-4bd8-97e4-17197ec101c9 | Email Address Redacted | Email |
| 12cf5828-e099-4bc4-a9ad-4b04f5aa808f | Email Address Redacted | Email |
| 12cff912-45fe-46a1-bd5e-62a74c237263 | Email Address Redacted | Email |
| 12d08d6f-3885-42f3-9d23-d5151f758695 | Email Address Redacted | Email |
| 12d150a0-9484-481e-839e-8e69f15048a8 | Email Address Redacted | Email |
| 12d1a90b-3dd6-4adf-a9cd-a6fa1e37e369 | Email Address Redacted | Email |
| 12d1df66-b15b-470b-a5df-28fdd1c56d0d | Email Address Redacted | Email |
| 12d2151b-37d2-4d34-a204-910c0d19e774 | Email Address Redacted | Email |
| 12d24870-e85a-46d1-891a-6208fc4976dd | Email Address Redacted | Email |
| 12d27e50-4b99-46e0-81e5-75deb19a7a3e | Email Address Redacted | Email |
| 12d3112a-c6d6-434f-8e44-26a69ea94e3e | Email Address Redacted | Email |
| 12d34f16-8838-43ef-a612-c11cb83563e7 | Email Address Redacted | Email |
| 12d4568b-dc65-4df1-b1ad-bf1008984b8d | Email Address Redacted | Email |
| 12d496c0-0e11-4381-9b81-4178c263ddc3 | Email Address Redacted | Email |
| 12d4b579-a802-4f8f-98fd-517173933d59 | Email Address Redacted | Email |
| 12d4ca85-c3fa-4603-b735-ad9d4fc89809 | Email Address Redacted | Email |
| 12d506bd-8450-47f8-9631-0dcbb231145f | Email Address Redacted | Email |
| 12d50b0c-3fd7-43ba-bcc5-f3a376f2c17b | Email Address Redacted | Email |
| 12d54e7c-4f6c-42ba-a9d5-b12c336b3a8a | Email Address Redacted | Email |
| 12d5891f-9636-4bf4-9b3a-acabbed58824 | Email Address Redacted | Email |
| 12d58ab0-3af8-4650-9872-10a009949ac2 | Email Address Redacted | Email |
| 12d593c4-dbf8-4dea-94bb-5790f22962e5 | Email Address Redacted | Email |
| 12d5e32c-1d12-4220-9707-7ba50cf237e8 | Email Address Redacted | Email |
| 12d685e3-f924-4112-a9ef-693f281d6e06 | Email Address Redacted | Email |
| 12d985db-268a-4a6f-ba02-86de062eb5bb | Email Address Redacted | Email |
| 12da4403-96eb-4e11-80a3-409840e43321 | Email Address Redacted | Email |
| 12da743f-dc72-49d0-bd75-836d4c43d572 | Email Address Redacted | Email |
| 12da9739-fe33-446d-a342-fdc8345eda12 | Email Address Redacted | Email |
| 12ddfd2f-15cc-424f-9d1f-7e2ec43425d7 | Email Address Redacted | Email |
| 12ded71d-ce12-4ef9-a30f-1cfae2d7cf2b | Email Address Redacted | Email |
| 12df2c16-6177-44ef-a7c8-0c14400ff9a2 | Email Address Redacted | Email |
| 12dfc0f1-2038-4183-a9a0-77b6c5ceb2dc | Email Address Redacted | Email |
| 12e0097c-a9fa-49c8-947b-329bf70c4c6e | Email Address Redacted | Email |
| 12e02216-3ac3-4541-a9d1-eb9554363824 | Email Address Redacted | Email |
| 12e069e9-8f23-4fb2-a0f8-fb2329a25509 | Email Address Redacted | Email |
| 12e08bc7-29df-453a-bc75-a7da821600d6 | Email Address Redacted | Email |
| 12e0f233-64ec-484d-9205-eec1c2ca0965 | Email Address Redacted | Email |
| 12e10839-38fa-4ae0-a788-1a6e40191b2a | Email Address Redacted | Email |
| 12e154b9-1b4e-4907-a787-b4d83280626a | Email Address Redacted | Email |
| 12e29525-b222-4265-aef9-79b95cad0203 | Email Address Redacted | Email |
| 12e35c7e-db55-4015-8611-7fe9135eb5ac | Email Address Redacted | Email |
| 12e38570-eba6-4e95-b3a7-ad205a8c7ecd | Email Address Redacted | Email |
| 12e38e27-bd06-4d91-8684-9dc4c8a88822 | Email Address Redacted | Email |
| 12e3a89a-265f-443d-999c-174037a26e91 | Email Address Redacted | Email |
| 12e46822-b2e2-4642-b00f-0b3aa4febe2a | Email Address Redacted | Email |
| 12e71c79-c915-4939-92ec-2a24e5e8459e | Email Address Redacted | Email |
| 12e77a06-48bf-46fb-b229-ef65c59f4d44 | Email Address Redacted | Email |
| 12e7c728-f9a3-469e-a512-74e2fde6fa4b | Email Address Redacted | Email |
| 12e781f-3ff8-48d4-bafd-ac1823571362 | Email Address Redacted | Email |
| 12e81ec3-dee8-4587-bb8e-68da6dbbb56e | Email Address Redacted | Email |
| 12e8917e-bc0c-4407-86ff-671163851569 | Email Address Redacted | Email |
| 12e99791-7ea8-4b3d-8bd9-b5967be7036d | Email Address Redacted | Email |
| 12e9d34f-1e35-49be-8503-c04edbd66942 | Email Address Redacted | Email |
| 12ea6052-301b-4529-a7ac-bf02d7eb081d | Email Address Redacted | Email |
| 12eba8be-3daf-48c7-829e-a3a32d3d860c | Email Address Redacted | Email |
| 12ebbbf9-04ef-471a-9cb1-7befee45b3e7 | Email Address Redacted | Email |
| 12ec0cc9-2f9e-4842-a91f-f4707d27b28a | Email Address Redacted | Email |
| 12ec1375-4c52-4ac2-b615-8b3757c24373 | Email Address Redacted | Email |
| 12ec4e7e-b771-4015-a6af-49e3c713ab32 | Email Address Redacted | Email |
| 12ec7d7e-7691-4d00-be2d-49ad0b7e589e | Email Address Redacted | Email |
| 12ec8a72-f242-474c-981a-1b671f7b0ee4 | Email Address Redacted | Email |
| 12ecb7a8-192d-4d8a-9062-00fb90c6858f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 12ecfc80-0598-40ae-8332-3572ef4c5a65 | Email Address Redacted | Email |
| 12ed0d54-59d0-46d3-9225-fb42ddbafafe | Email Address Redacted | Email |
| 12ed3cf2-7a0a-48dc-b480-afff2b4b74b4 | Email Address Redacted | Email |
| 12ed944a-07e2-4429-8bae-5aed076f4fdef | Email Address Redacted | Email |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | Email Address Redacted | Email |
| 12ee0b31-220c-44c7-a05a-4a002adc557a | Email Address Redacted | Email |
| 12ee1a2b-9969-4460-86f6-7d18a4e81237 | Email Address Redacted | Email |
| 12ee8f2b-59aa-43ef-b225-5d1668c4a2eb | Email Address Redacted | Email |
| 12eec51b-5930-4b76-ab9a-a482ae26baa1 | Email Address Redacted | Email |
| 12eed219-6802-4547-a7f7-eb80fca4c510 | Email Address Redacted | Email |
| 12f0710e-270f-4736-b89a-2c3ddf45e1a1 | Email Address Redacted | Email |
| 12f162e2-fa5c-4d2c-ba7a-0afaf55d90d1 | Email Address Redacted | Email |
| 12f1c9bf-ed33-4df9-805d-6fe805a55bc6 | Email Address Redacted | Email |
| 12f20ae0-9fbc-4ecd-a171-9d4c2f2a5105 | Email Address Redacted | Email |
| 12f27188-9de2-4dcb-8ecd-c92c8d7d520d | Email Address Redacted | Email |
| 12f27303-c494-40eb-b542-459cb74abb4e | Email Address Redacted | Email |
| 12f2c020-2a00-4d33-8e80-86a12c84e94c | Email Address Redacted | Email |
| 12f3b121-3e06-499c-b385-1a84452ae981 | Email Address Redacted | Email |
| 12f3f732-b0b9-46a8-a88c-e27b6bd925a3 | Email Address Redacted | Email |
| 12f42bb9-4c24-4fd0-b83b-ebb70e614e35 | Email Address Redacted | Email |
| 12f44c3f-c673-45d7-a81c-565f0d135945 | Email Address Redacted | Email |
| 12f4bb73-414c-4e15-8a30-7d981d445a7f | Email Address Redacted | Email |
| 12f51d90-50c6-4871-afc7-5dcaa1f74ec1 | Email Address Redacted | Email |
| 12f663b2-92f5-4c58-ab64-0e8d3b0731e6 | Email Address Redacted | Email |
| 12f6b335-96f6-47fe-8f8d-fa42316a8776 | Email Address Redacted | Email |
| 12f6d5a1-ca2c-4348-8da3-e3fdaa32ab73 | Email Address Redacted | Email |
| 12f6e82a-5fd7-469b-a85c-f70bff81f734 | Email Address Redacted | Email |
| 12f73890-ed45-42db-ba7e-9c051a5a0384 | Email Address Redacted | Email |
| 12f80e4f-8fea-4913-910b-243b3a216551 | Email Address Redacted | Email |
| 12f8609e-5a97-414a-a95b-e302de21d685 | Email Address Redacted | Email |
| 12f99a1c-e8ed-4786-8da5-c265279f71bf | Email Address Redacted | Email |
| 12f9eefe-5920-45f4-81dc-a208abd4e41c | Email Address Redacted | Email |
| 12fa657f-d590-4c68-80b7-727dcb49053b | Email Address Redacted | Email |
| 12fb35f9-1adc-46c5-986f-19eaa91b664c | Email Address Redacted | Email |
| 12fb95ca-9054-4d44-956f-5be1c840e5f7 | Email Address Redacted | Email |
| 12fbaaa3-6eb0-4696-b073-69088a0a128b | Email Address Redacted | Email |
| 12fd355b-faa8-4f92-a7d6-85ed2f6b8b43 | Email Address Redacted | Email |
| 12fd6c07-58fe-4a71-9f2d-a473d2e23377 | Email Address Redacted | Email |
| 13015afc-b2b3-40ea-9776-56b079705a0f | Email Address Redacted | Email |
| 13017411-b9ae-4ffa-beb6-2057c34a30af | Email Address Redacted | Email |
| 1301dca5-52c3-411c-a241-28a289851fb7 | Email Address Redacted | Email |
| 130227eb-668e-4d54-9504-19f5474b8cdd | Email Address Redacted | Email |
| 13026609-888c-433d-986b-3b24b75d1d7d | Email Address Redacted | Email |
| 1302c5e3-d53d-4386-a005-cb976e76fd66 | Email Address Redacted | Email |
| 1303e394-a565-4e2a-bd9f-ebe53f3f8bcd1 | Email Address Redacted | Email |
| 13041052-38ec-4859-988b-8897e75baa93 | Email Address Redacted | Email |
| 13041320-ab1c-44b6-be71-e571a3e43351 | Email Address Redacted | Email |
| 130459b1-005f-44ee-ad65-abd9d782d56a | Email Address Redacted | Email |
| 13047055-a207-4cea-b33c-cd4a51417515 | Email Address Redacted | Email |
| 13050ccc-af72-4685-973f-476747880a07 | Email Address Redacted | Email |
| 13062acc-9aa4-4e2a-9f5e-cf51be53c899 | Email Address Redacted | Email |
| 13068dd0-29d8-41bf-97c6-1ee2e4b8c690 | Email Address Redacted | Email |
| 1307869d-a78d-425f-aa76-f733c8c96d65 | Email Address Redacted | Email |
| 1307814b-de86-4613-a948-c82b65d13926 | Email Address Redacted | Email |
| 1307c9d8-eeb5-4eb5-84c9-a5e8d76cb751 | Email Address Redacted | Email |
| 3080448c-249a-4460-a9df-8333e4416e31 | Email Address Redacted | Email |
| 1308872b-867c-4124-a09a-5676c3e698fd | Email Address Redacted | Email |
| 1308c014-82ae-46a8-8a9e-ffc5dcb2611d | Email Address Redacted | Email |
| 1308d130-e04b-473f-bbb1-2ff932343dfd | Email Address Redacted | Email |
| 1309569c-e3b9-4665-9a81-228321d05c5a | Email Address Redacted | Email |
| 1309ed5c-3ce6-4648-b23b-63184eb5848f | Email Address Redacted | Email |
| 130a5ab1-e872-4877-ac38-fa0f8c11ce25 | Email Address Redacted | Email |
| 130c368b-3815-4480-ab26-e7d508258d65 | Email Address Redacted | Email |
| 130d063f-b382-487c-8b3c-07d22ac2c130 | Email Address Redacted | Email |
| 130da34b-a51a-49ae-b0ce-d4c700824896 | Email Address Redacted | Email |
| 130dea8e-09fc-4b0e-9039-6470b3f65f50 | Email Address Redacted | Email |
| 130e3bee-d785-4a55-adc9-9e4d1fe00461 | Email Address Redacted | Email |
| 131080aa-d61b-493e-8197-a12f1c40ba28 | Email Address Redacted | Email |
| 1310a104-131b-4c81-9e8c-d0304957a2ab | Email Address Redacted | Email |
| 1310c312-de03-426b-88f9-98108e2be0cb | Email Address Redacted | Email |
| 1310f238-5c0c-4059-8010-3d1dcb8ad753 | Email Address Redacted | Email |
| 13111166-a577-463d-ad53-3791898c6630 | Email Address Redacted | Email |
| 1312670f-d594-4310-9cc0-60121a49617f | Email Address Redacted | Email |
| 13127713-f44f-4692-a0b5-6f008dc46ab2 | Email Address Redacted | Email |
| 13137569-b3d1-49f4-a8af-79d0750f249c | Email Address Redacted | Email |
| 13138860-39e0-4797-8861-c8fe24c95f03 | Email Address Redacted | Email |
| 13139230-88ad-4c88-942c-54ee969d8bbd | Email Address Redacted | Email |
| 13139238-95ac-4c39-bcae-f972d4c08aec | Email Address Redacted | Email |
| 1313caad-c74e-4d45-a4d8-e7b41b3f38fc | Email Address Redacted | Email |
| 13141201-f100-4266-b4a3-3aa0b6237474 | Email Address Redacted | Email |
| 13145c89-21a5-4477-95e6-2176f75fdd7d | Email Address Redacted | Email |
| 13148142-5020-42fb-98ba-47bcfc13d424 | Email Address Redacted | Email |
| 131513b0-9c6c-491c-aacd-02fe6e47a77e | Email Address Redacted | Email |
| 131858bf-d4ed-4533-b797-37f16ec481c7 | Email Address Redacted | Email |
| 13185bc0-3437-43fe-bf14-533d9eb60cbb | Email Address Redacted | Email |
| 11186eb6-7272-43bf-b78e-bea2d22845cd | Email Address Redacted | Email |
| 1318df42-9827-4572-a9a6-39b19afa2358 | Email Address Redacted | Email |
| 1319b3e2-6845-4ff9-b05f-d4e444339a73 | Email Address Redacted | Email |
| 1319fdff-8671-4fc4-9a1e-24ed1ede85ca | Email Address Redacted | Email |
| 131a001b-ff66-4a3f-89d8-89fd58510c8a | Email Address Redacted | Email |
| 131a4117-b5b2-40a8-9af3-427425b0288a | Email Address Redacted | Email |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | Email Address Redacted | Email |
| 131bd811-80cb-4641-b83a-4b49781a566d | Email Address Redacted | Email |
| 131bfc81-62a8-4ade-a1fc-e658a22e17bb | Email Address Redacted | Email |
| 131c02d7-a142-48f3-998d-be805a178a0a | Email Address Redacted | Email |
| 131c0610-291e-46b2-8ae8-0d99fa3c027c | Email Address Redacted | Email |
| 131c07d0-0178-4168-a2bd-33877fcef62b | Email Address Redacted | Email |
| 131c5b70-b98a-498b-bf01-c3e72f6fb2d9 | Email Address Redacted | Email |
| 131cd00d-f236-4ef1-90b6-b64114febaac | Email Address Redacted | Email |
| 131d01e3-f109-4954-99d7-dcb95ca6d92b | Email Address Redacted | Email |
| 131e4c7e-b040-4bb6-9565-799d084cbb0d | Email Address Redacted | Email |
| 131e785b-cdea-4b96-9446-9edc7972807a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 131f9b84-7c96-4b2e-a217-2bd224f50c6a | Email Address Redacted | Email |
| 1306c32-b5d0-4927-a796-ec96af68e427 | Email Address Redacted | Email |
| 132078bc-c29a-463d-89d7-4d847343ab7c | Email Address Redacted | Email |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | Email Address Redacted | Email |
| 13219ee3-fef3-4937-975f-de69ec7fa247 | Email Address Redacted | Email |
| 13220686-5cbc-4623-813f-830a601c7939 | Email Address Redacted | Email |
| 1322195d-a1ac-4a3b-adfd-8249e2320eba | Email Address Redacted | Email |
| 13223c74-f6e2-4d1c-a017-65a07fc884ba | Email Address Redacted | Email |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | Email Address Redacted | Email |
| 1322605b-3e25-4ebd-84b1-dde2f30d4945 | Email Address Redacted | Email |
| 13229968-ace7-4d24-b21f-3b85056f3e39 | Email Address Redacted | Email |
| 1322c28f-667a-43bf-9bdb-1821fd7d3ff2 | Email Address Redacted | Email |
| 132391 5c-cffd-4c46-bc6f-441c48037f41 | Email Address Redacted | Email |
| 132436da-35a1-4fc8-bc74-b2267812 2f73 | Email Address Redacted | Email |
| 1324504d-f3d2-43a0-a85d-7283981138bf | Email Address Redacted | Email |
| 1324cea3-8c00-4bc8-bb2a-aaf98fc34282 | Email Address Redacted | Email |
| 13250c74-95b7-4652-b3e8-04a2fadb2d0c | Email Address Redacted | Email |
| 1326783d-6d2a-46e2-b6a8-615e726fc21f | Email Address Redacted | Email |
| 1327d599-3f49-4a50-b8da-22f0ccb6e1f4 | Email Address Redacted | Email |
| 1327f633-fdfd-4e1c-b8d4-d9edb9de1695 | Email Address Redacted | Email |
| 13281825-6f4d-4684-846f-10aa86653faf | Email Address Redacted | Email |
| 132887dd-696d-40c1-a9e6-e2c69826336 8 | Email Address Redacted | Email |
| 1328b06f-ceb3-4b99-bafc-6d58fd481716 | Email Address Redacted | Email |
| 1328f669-2d45-4a07-9b5f-bd2df37686b2 | Email Address Redacted | Email |
| 1329bcb0-30ce-4b08-8bba-340 8ee880ccc | Email Address Redacted | Email |
| 1329c207-df49-40df-8ecb-00ff56c422c6 | Email Address Redacted | Email |
| 132ac7a4-acb7-4d3f-827e-a1d180857 2d3 | Email Address Redacted | Email |
| 132c15ee-63c0-4d9a-bd14-f585c0d933c9 | Email Address Redacted | Email |
| 132cb9cd-0bf8-4ac6-ba7b-47282ad7185a | Email Address Redacted | Email |
| 132cece4-47bf-4a3a-8802-5a500dea681 | Email Address Redacted | Email |
| 132d4633-99c6-47b4-a951-7cf7f36be04b | Email Address Redacted | Email |
| 132fb762-814f-41c3-af36-69280b653dca | Email Address Redacted | Email |
| 132fdd67-1745-41ce-af6f-33b4c67124bd | Email Address Redacted | Email |
| 1330699d-c634-407f-958b-d2ec5aea4b18 | Email Address Redacted | Email |
| 1330cc49-6b6d-484a-aa4e-8680f9fd1f20 | Email Address Redacted | Email |
| 1330db29-a8f2-49d7-9586-8eaff3ef415a | Email Address Redacted | Email |
| 133166ea-f946-43c4-90c3-6218dcdb1788 | Email Address Redacted | Email |
| 13322181-c0e9-421a-9ad2-709c3441472e | Email Address Redacted | Email |
| 133237a7-2329-4c57-a681-9b40c6a2c4c0 | Email Address Redacted | Email |
| 13325a16-3c36-4467-826d-b66a1fd9175d | Email Address Redacted | Email |
| 1332741f-338f-4cb3-847a-3586 3bbdbeac | Email Address Redacted | Email |
| 13327de3-ce61-4308-bfb6-58dc4e2ce3ce | Email Address Redacted | Email |
| 1332c50d-dd3b-4946-acd9-833fceb44ac8 | Email Address Redacted | Email |
| 13334b8b-3ee2-4ffb-8b22-d45ec3d6b73c | Email Address Redacted | Email |
| 133637e-e0f7-4372-b017-83341c414d25 | Email Address Redacted | Email |
| 1336dbe-ffc3-4efc-aada-468a9dd5c93c | Email Address Redacted | Email |
| 13340624-7632-42eb-b814-e3fb108e4c75 | Email Address Redacted | Email |
| 13347688-a9c8-4a40-9d2e-4f502973a576 | Email Address Redacted | Email |
| 13353d76-1e90-402 6-b2f0-f4705289a871 | Email Address Redacted | Email |
| 1335e573-cb43-4fb0-a942-32610bb95796 | Email Address Redacted | Email |
| 133613db-fbac-4862-b4d2-de7b65b2ef76 | Email Address Redacted | Email |
| 1336fc39-ce0b-481b-afd0-c40b7093d745 | Email Address Redacted | Email |
| 13375fe6-cde6-437c-91a9-79ac8f1196ae | Email Address Redacted | Email |
| 13378462-aa5f-4325-b35c-34006986141b | Email Address Redacted | Email |
| 13381737-379f-4766-a6f4-9985c7ed1887 | Email Address Redacted | Email |
| 1338dc75-1507-4a9a-93be-095367 0a74ed | Email Address Redacted | Email |
| 1338e0d7-acd2-4b3f-ac08-314bd94d88f3 | Email Address Redacted | Email |
| 13390544-d007-48b4-ab98-9d2b0ef4bf6e | Email Address Redacted | Email |
| 133944e3-85ef-45f3-9dde-d5521a437c4d | Email Address Redacted | Email |
| 133a50cc-7785-4ed2-85a2-f1bbe772f235 | Email Address Redacted | Email |
| 133a5df7-7b8f-43ac-9216-fd917c2b0ade | Email Address Redacted | Email |
| 133a67a6-db56-4da8-badb-6bb6287402c2 | Email Address Redacted | Email |
| 133ac02f-1909-4878-beea-42fca6b208d5 | Email Address Redacted | Email |
| 133ac758-9a3a-4a5c-9815-b92ccab3af71 | Email Address Redacted | Email |
| 133b5d5c-a76c-48ee-a5c9-74ca7dc1c0fc | Email Address Redacted | Email |
| 133c15e8-3c5e-4e3e-b4a3-acd81c344a30 | Email Address Redacted | Email |
| 133cbb80-3d93-4c3e-b51d-a62bc4e7e274 | Email Address Redacted | Email |
| 133d64bb-5b34-4a7c-8249-641236b314b3 | Email Address Redacted | Email |
| 133d7e8e-fb76-4063-b849-1b36cfe4385a | Email Address Redacted | Email |
| 133d9e92-5c93-4106-8f0c-72e9e33f69e4 | Email Address Redacted | Email |
| 133e6838-da01-4efa-81af-1323bd148d9d | Email Address Redacted | Email |
| 133f1c54-7499-4232-bc56-5d2d3b97734a | Email Address Redacted | Email |
| 13404ba5-98a6-415d-bca8-fa2d0c4ea9a3 | Email Address Redacted | Email |
| 1340508d-e86f-4ff9-9ce1-b7733e437939 | Email Address Redacted | Email |
| 134060cd-772d-45e7-bbfe-7bdaf9e19798 | Email Address Redacted | Email |
| 134098b0-6dcd-4c25-a7b7-a6485411867d | Email Address Redacted | Email |
| 1340f015-a5ef-41a1-b5a3-04819ea46fa2 | Email Address Redacted | Email |
| 1341 0e83-9eae-4321-bb94-67dd7f62517b | Email Address Redacted | Email |
| 13412 8fe-123a-451a-aa69-e0725d52d2ce | Email Address Redacted | Email |
| 13412b44-e107-418b-bf55-66dcfbb8975e | Email Address Redacted | Email |
| 13411455-b760-4dd9-84cf-95de3bbf1e7d | Email Address Redacted | Email |
| 13438c34-49cd-4a54-b873-1c07539086ce | Email Address Redacted | Email |
| 13439280-6714-4047-9988-b6eb57f906b8 | Email Address Redacted | Email |
| 1343f817-58d4-449a-93ed-7a848 23f20fd | Email Address Redacted | Email |
| 1344cf0d-9122-49cb-a772-4003242ad375 | Email Address Redacted | Email |
| 1344da21-c819-42bb-ac72-912dccc40e0b | Email Address Redacted | Email |
| 1345798d-565f-49ec-9d1c-973c15ed515f | Email Address Redacted | Email |
| 1345e15d-ee33-4d42-8b3f-d27fc810dc44 | Email Address Redacted | Email |
| 1346676c-c62d-402a-86b5-5aa0e198e72d | Email Address Redacted | Email |
| 134684bf-d238-4c09-984c-79ce16294946 | Email Address Redacted | Email |
| 1346e2a3-e064-4c7f-81d6-6d1b34091c1b | Email Address Redacted | Email |
| 1346e52b-7b38-4089-82ad-bca59d628f8d | Email Address Redacted | Email |
| 1347e654-35b8-46de-8714-042474799cde | Email Address Redacted | Email |
| 134830c8-f01a-4f07-b962-b2aa80ce2e9d | Email Address Redacted | Email |
| 13486859-3531-4c80-a053-d6f8817355ff | Email Address Redacted | Email |
| 148f95c-0059-44a6-959d-f3a33496498e | Email Address Redacted | Email |
| 134908c9-6c8d-423b-ad19-180a29cb1741 | Email Address Redacted | Email |
| 13498bb3-bc0c-4282-a367-80558a29dfae | Email Address Redacted | Email |
| 134a3b50-5d3e-4343-8d2c-df8e5e70bf30 | Email Address Redacted | Email |
| 134b8ef1-f0c6-4e03-96ca-8351d3bcfe5a | Email Address Redacted | Email |
| 134bccb6-1d30-47aa-bdf0-cb30cef977b2 | Email Address Redacted | Email |
| 134bf521-07c7-4a51-b7ce-208806132b94 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 134c7566-a2f8-4b68-bd97-9f3b74b26f0a | Email Address Redacted | Email |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | Email Address Redacted | Email |
| 134d0ce3-e917-4c80-8466-2c0568eac861 | Email Address Redacted | Email |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | Email Address Redacted | Email |
| 134e24bc-541c-49b8-9ec9-fa4475a2609a | Email Address Redacted | Email |
| 134ea81a-f093-44bc-8a65-58649c1e6ced | Email Address Redacted | Email |
| 134ef032-b973-4005-aecc-7a268a0b2ce4 | Email Address Redacted | Email |
| 134fb326-0c05-4f11-81c7-df5fa82ea69e | Email Address Redacted | Email |
| 134ffabc-423d-404a-8587-dbdff1252544 | Email Address Redacted | Email |
| 135009b9-deba-47a5-89b7-c77a3a6130ce | Email Address Redacted | Email |
| 15072d4-4156-4d4f-ad51-761176fcb49f | Email Address Redacted | Email |
| 13513b9a-8a22-4660-9913-5690b80b65c2 | Email Address Redacted | Email |
| 13514c66-7efb-45b0-b042-ba9dcdc549f2 | Email Address Redacted | Email |
| 13517694-9db5-407d-a77a-b3a55b1587b2 | Email Address Redacted | Email |
| 1351f381-0f60-45cd-84e6-1bc604441f7 | Email Address Redacted | Email |
| 1352ed0b-172d-4090-8115-d31018e1cd2d | Email Address Redacted | Email |
| 13532b80-533f-4525-901f-8466b67cbb99 | Email Address Redacted | Email |
| 1353b234-de7c-414a-b814-2d4f58b9d1a3 | Email Address Redacted | Email |
| 1353bcfd-d21d-4e3d-bb5d-35a5ff37ab0f | Email Address Redacted | Email |
| 1354774c-27bf-467d-8e64-425f84868e70 | Email Address Redacted | Email |
| 1354aa87-2a13-4d38-baa3-4bd208b12b25 | Email Address Redacted | Email |
| 1354f0f5-d884-480d-8cad-176a6eba1742 | Email Address Redacted | Email |
| 1355de43-58f9-4f20-b3ef-568d1fb862bd | Email Address Redacted | Email |
| 1356c38c-f9cf-4c8a-ae29-5bca1eba55f9 | Email Address Redacted | Email |
| 13575dfe-d625-47b1-b64f-bdf60bed0d23 | Email Address Redacted | Email |
| 13580089-6bf1-4a5c-b9db-4ce9a8eab36a | Email Address Redacted | Email |
| 13587c56-cb42-4868-85b4-a11c74646145 | Email Address Redacted | Email |
| 1358848f-60ba-4a42-b1af-f8aed8192002 | Email Address Redacted | Email |
| 13593e21-5435-4c6c-b49a-45f9e1b7e755 | Email Address Redacted | Email |
| 13594c10-ccb4-4963-8a04-691069884535 | Email Address Redacted | Email |
| 1359da50-6ed4-49e4-b17b-eef0f306519e | Email Address Redacted | Email |
| 135a21ed-6b95-4b6e-8517-536909ecf9db | Email Address Redacted | Email |
| 135a3e95-cf4f-4e1f-b939-fb7542cc0fec | Email Address Redacted | Email |
| 135ba0ff-84c1-497e-a717-89f1a7c86529 | Email Address Redacted | Email |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | Email Address Redacted | Email |
| 135be581-3faf-41aa-870c-c0c8659dbd7e | Email Address Redacted | Email |
| 135c121d-2794-4433-9bdc-3d44ec8f5072 | Email Address Redacted | Email |
| 135c5f80-c59e-4d0f-9090-55df0c04a381 | Email Address Redacted | Email |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | Email Address Redacted | Email |
| 135e261e-1dc6-4dd5-b61e-09c61983cdb4 | Email Address Redacted | Email |
| 135e80db-7a28-4106-a553-ecca611be6a3 | Email Address Redacted | Email |
| 135ed2fd-511f-41b6-a35c-b0f72fd8ac57 | Email Address Redacted | Email |
| 135f3cf9-70c2-4f2a-84ed-ee41e4b7527e | Email Address Redacted | Email |
| 135fe556-9714-4631-9223-92116b9328f8 | Email Address Redacted | Email |
| 13600302-7f9c-4f4e-b290-9fc98c462b4b | Email Address Redacted | Email |
| 13602871-1f61-4ae6-9642-e88fbfdd9fde | Email Address Redacted | Email |
| 13612da0-8403-42e6-b8ef-f771194249e7 | Email Address Redacted | Email |
| 13612da0-8403-42e6-b8ef-f771194249e7 | Email Address Redacted | Email |
| 13620534-26da-4b43-be02-cebbb09c1843 | Email Address Redacted | Email |
| 13628d53-5e03-4cdb-852f-9530ffbb1062 | Email Address Redacted | Email |
| 13636449-f92f-4849-938b-e8d37cbbed3d | Email Address Redacted | Email |
| 13640661-0855-4b3c-9f50-9c288e0196a0 | Email Address Redacted | Email |
| 136430b5-b43b-4148-bed1-b298ecaf9869 | Email Address Redacted | Email |
| 136455b7-b940-4f2d-9a05-c536d4a0bee4 | Email Address Redacted | Email |
| 136445cff-6cfa-462c-8b2c-7ef3b1517d6b | Email Address Redacted | Email |
| 1364fe23-d0d3-463b-92ae-a663411a1470 | Email Address Redacted | Email |
| 1365a331-2e74-4a3f-96cf-5324e70a039a | Email Address Redacted | Email |
| 1365adc4-12e7-45e9-9d64-9f6afab481c1 | Email Address Redacted | Email |
| 13671c06-14ea-464f-84d3-197812baa699 | Email Address Redacted | Email |
| 1367bbac-f7b6-4065-bb88-7a368df3428e | Email Address Redacted | Email |
| 13680bd7-8442-41df-ba86-dad14c8ab74e | Email Address Redacted | Email |
| 13681773-43c6-471f-8a27-132561a4c6ac | Email Address Redacted | Email |
| 13683cfe-10aa-45ed-be03-658a552309f1 | Email Address Redacted | Email |
| 1369035b-ba53-45ef-9466-4c88cf6225f7 | Email Address Redacted | Email |
| 13692c71-060b-4857-b8bc-c7d816a657ad | Email Address Redacted | Email |
| 13695b3e-02bd-43e4-bf13-9e36faed1040 | Email Address Redacted | Email |
| 1369a32c-2928-4546-bf4e-aa8c9da6b397 | Email Address Redacted | Email |
| 1369bc1a-465d-4aaa-b910-477993586ad3 | Email Address Redacted | Email |
| 136a03dc-3616-444f-8806-9e5c8ae197da | Email Address Redacted | Email |
| 136a0820-611c-40d9-bc47-efd161622e65 | Email Address Redacted | Email |
| 136a21a7-ec31-41f1-a621-c606275b5e61 | Email Address Redacted | Email |
| 136c5690-2069-482a-a246-47c02a3ce6d5 | Email Address Redacted | Email |
| 136d5f59-a1ff-4dbc-807e-d9336f4d92fc | Email Address Redacted | Email |
| 136d5f93-a6c0-4534-ade8-e7ba34727a28 | Email Address Redacted | Email |
| 136deaed-df10-462b-820a-6a8c6c7cad7f | Email Address Redacted | Email |
| 136dde4a-6d82-4886-a1fe-4cb25150a837 | Email Address Redacted | Email |
| 136e14d2-a25d-4ce6-befd-6e0325c318b0 | Email Address Redacted | Email |
| 136f3237-541c-4097-84f8-b49febb10104 | Email Address Redacted | Email |
| 136f9c2f-b1a3-495d-9953-b35a8130cc9d | Email Address Redacted | Email |
| 13705ce4-4475-4bd6-ba86-d467da0b44de | Email Address Redacted | Email |
| 13706530-7d72-4dda-8a7d-d5b6b2f1d18d | Email Address Redacted | Email |
| 1370d14d-ded8-4e83-9d2f-2df8722afd3f | Email Address Redacted | Email |
| 1370e669-66de-4056-8a3c-895fa917cf50 | Email Address Redacted | Email |
| 1370ee8a-d24c-4ed6-92cb-38e848031c00 | Email Address Redacted | Email |
| 137136bc-c7d9-42d6-ac00-4ead588d471d | Email Address Redacted | Email |
| 1371d9cb-5d61-42ad-b7f4-c8e6d894ed0f | Email Address Redacted | Email |
| 13725d66-0d83-4ccb-8366-a35faaf5decb | Email Address Redacted | Email |
| 137338b7-0914-4ac1-8534-fd93784dd72e | Email Address Redacted | Email |
| 137369b9-b440-451a-827a-5da40492fe99 | Email Address Redacted | Email |
| 1373dc8e-d250-4c76-99f5-f2f01d46f0a4 | Email Address Redacted | Email |
| 1373e8ef-a15b-4543-8710-afb999b55106 | Email Address Redacted | Email |
| 13747552-dfec-43ca-96d2-e0a0a82ab04f | Email Address Redacted | Email |
| 13748818-4655-4fba-9899-040a46f686e6 | Email Address Redacted | Email |
| 13749e73-8578-47a1-b62a-d11158c7c131 | Email Address Redacted | Email |
| 13751439-6c20-403d-8c96-d46f7c990ca1 | Email Address Redacted | Email |
| 13752857-84e5-4012-8849-2ecd196e5938 | Email Address Redacted | Email |
| 1376a4aa-0e01-4498-8b97-7cea421e80d2 | Email Address Redacted | Email |
| 1376b5ad-8533-4909-80b4-71ffd7c5e040 | Email Address Redacted | Email |
| 13771849-236d-4a92-81f4-ba7a88663874 | Email Address Redacted | Email |
| 13779991-5283-4787-97f9-cc4e0f62faba | Email Address Redacted | Email |
| 13783deb-9da0-42c1-b31f-697b30ae4386 | Email Address Redacted | Email |
| 13787e40-f762-409b-bb16-d882479a221d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 137909d2-8e8e-4674-9248-e39a57613bdd | Email Address Redacted | Email |
| 13791c00-7ab3-45e2-9913-776d49e06f18 | Email Address Redacted | Email |
| 13797808-6457-4b46-bd40-eddbfd6f23b2 | Email Address Redacted | Email |
| 1379d306-67ed-48ee-83d7-e61b50050abc | Email Address Redacted | Email |
| 137a293a-12ef-4892-a727-427a0ad014e9 | Email Address Redacted | Email |
| 137a8643-2adf-4178-9c56-e1aad13588a9 | Email Address Redacted | Email |
| 137af6ff-72d7-45cb-85d0-16de7662d16b | Email Address Redacted | Email |
| 137c96a6-aab4-48e2-9b5d-fcfc4b91635d | Email Address Redacted | Email |
| 137c9f1f-eb2b-4408-a1ee-d96b802f43d0 | Email Address Redacted | Email |
| 137d4224-56cd-40bc-93fb-811fd8d67f96 | Email Address Redacted | Email |
| 137d98bd-7826-433f-a30c-be3f1cc61246 | Email Address Redacted | Email |
| 137c6ba-1c3f-4686-ae59-343c6207b86c | Email Address Redacted | Email |
| 137e191d-6f83-42aa-85ee-43cfe4cbdb12 | Email Address Redacted | Email |
| 137f4277-b4e2-4b48-ba76-0cbc135a2aed | Email Address Redacted | Email |
| 1380358-f36d-48cd-9552-b959cba00479 | Email Address Redacted | Email |
| 13808912-71b0-4abf-a882-a427d7a2a8fa | Email Address Redacted | Email |
| 13817a60-2627-4427-96dd-64a0bc97ba14 | Email Address Redacted | Email |
| 13818b57-5562-4024-8eea-7a9c2c2bcf7b | Email Address Redacted | Email |
| 1381d299-14b3-4d2d-aa30-141f7fdd88ff | Email Address Redacted | Email |
| 138205a9-49c6-4594-9d9f-e163b67a389c | Email Address Redacted | Email |
| 13823a26-5701-472a-b199-46fb7d90bfe6 | Email Address Redacted | Email |
| 13823e62-4e1a-43c3-ab46-ae30051dacf6 | Email Address Redacted | Email |
| 1382bf11-7923-4f85-8503-07056c4373ab | Email Address Redacted | Email |
| 138312ea-be83-4a5d-8073-66868a93f524 | Email Address Redacted | Email |
| 1383b689-b2a1-42d5-ad50-5f7f6e4698de | Email Address Redacted | Email |
| 1383c4a7-8ea0-469d-9ae4-73e57f3242f9 | Email Address Redacted | Email |
| 13845f44-a5f7-41d6-9a10-1afcce673671 | Email Address Redacted | Email |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | Email Address Redacted | Email |
| 13846f03-45c3-4da8-ac3e-2e4972981 5f1 | Email Address Redacted | Email |
| 1384d25a-13ac-45e5-9d55-4cb2b337f08b | Email Address Redacted | Email |
| 1385034a-86ee-4d05-b747-50ff3c610026 | Email Address Redacted | Email |
| 13855409-fde7-45f2-a4e8-9bb7af19ce1d | Email Address Redacted | Email |
| 13866dbd-f40f-4605-aaaa-453375cd4565 | Email Address Redacted | Email |
| 138738bb-2dd2-4892-8dbe-81a6009ff791 | Email Address Redacted | Email |
| 1387f17a-628d-4fb6-bbc9-20d811dd1be7 | Email Address Redacted | Email |
| 13895b01-04bd-4e22-80fd-a3e38c8fdaa9 | Email Address Redacted | Email |
| 138a0a92-a228-4414-8202-ea6fd5da7e89 | Email Address Redacted | Email |
| 138a3a18-8b55-485f-9380-c5515cd559b8 | Email Address Redacted | Email |
| 138b78f1-61cd-4932-abab-219b33c75421 | Email Address Redacted | Email |
| 138bd867-ba06-4ddb-98da-fa3527c77bf7 | Email Address Redacted | Email |
| 138bf9d9-9bee-4f96-bb09-49d82cd48158 | Email Address Redacted | Email |
| 138c021a-0043-419a-bacd-78a97fd15721 | Email Address Redacted | Email |
| 138c0726-3c8f-46fe-8829-787c2c3f5081 | Email Address Redacted | Email |
| 138c505d-f868-42b1-9d8f-e4fdb440ff6d | Email Address Redacted | Email |
| 138c5805-745a-488d-b157-d537b4615ae5 | Email Address Redacted | Email |
| 138cc709-b395-41f6-98ff-7d28c73d8a82 | Email Address Redacted | Email |
| 138cd562-0d94-429c-a3f1-b22220d1943c | Email Address Redacted | Email |
| 138d4a6e-0038-4b89-99a6-d115d16585c5 | Email Address Redacted | Email |
| 138db3bf-26ec-4d60-9915-abd84f94d3bb | Email Address Redacted | Email |
| 138f02fc-0398-46fa-96ff-ba957cafb28d | Email Address Redacted | Email |
| 138fbf19-5857-4ee2-bacd-e97d5cf80b13 | Email Address Redacted | Email |
| 13902785-2e55-4139-9dd1-3b5870749c0e | Email Address Redacted | Email |
| 1390da70-87ed-4312-b939-224bba6a3a08 | Email Address Redacted | Email |
| 13914ed-553f-45ad-821b-9e17e67ef484 | Email Address Redacted | Email |
| 1391cc0a-5b6a-459b-b5a0-b8a8e7e59a09 | Email Address Redacted | Email |
| 13930167-2101-43bf-b0fb-cc8ad0d3878f | Email Address Redacted | Email |
| 139338eb-faf5-439f-9a5d-4c5d9ab90466 | Email Address Redacted | Email |
| 1393ec98-e7f7-402a-a64e-e5307e4177a0 | Email Address Redacted | Email |
| 13953066-ee69-47ba-930a-a09ef46ce3c6 | Email Address Redacted | Email |
| 1395b849-7c15-468b-a6b8-b61e1ffc0481 | Email Address Redacted | Email |
| 13967dee-d830-4723-9065-f49ff681e4d7 | Email Address Redacted | Email |
| 13973a6d-af33-4cbc-8d99-b11ed2025148 | Email Address Redacted | Email |
| 13978ad7-e307-4e25-8812-90fea31348e8 | Email Address Redacted | Email |
| 13988604-77a3-428a-a2d9-24556284d8c0 | Email Address Redacted | Email |
| 1398afd9-8833-4386-83e1-07c493614d49 | Email Address Redacted | Email |
| 139a2486-1fc2-4214-862e-57914d761660 | Email Address Redacted | Email |
| 139a5781-be48-41ba-ae36-268d0ddb75b0 | Email Address Redacted | Email |
| 139b1144-8975-408a-acda-4faba26403c2 | Email Address Redacted | Email |
| 139b5e59-67a2-45f7-97e8-5d6974c6cdef | Email Address Redacted | Email |
| 139b8b3b-a02b-407a-b4b7-45b1b75c8a44 | Email Address Redacted | Email |
| 139bb2f1-327e-403a-b466-bbf17a9e51b1 | Email Address Redacted | Email |
| 139bc2a1-8813-4b90-bbdb-e08dbc82c1b6 | Email Address Redacted | Email |
| 139bd3d5-d667-4072-9613-44fd27b49192 | Email Address Redacted | Email |
| 139c0df8-18c5-48a1-a05e-40ac172dfc15 | Email Address Redacted | Email |
| 139e57a1-feed-4392-83d0-1f8b6c36c050 | Email Address Redacted | Email |
| 139f82b7-50b7-4e6b-bdb9-6cc62165b40f | Email Address Redacted | Email |
| 139fe2e5-d919-4590-8dde-f12963a87170 | Email Address Redacted | Email |
| 139febae-2a91-4ae1-a225-df50651c1404 | Email Address Redacted | Email |
| 13a05e59-4fc3-4be8-b1c8-847a66456543 | Email Address Redacted | Email |
| 13a11a31-1cdb-47d7-aa2f-4e96d3bd38a3 | Email Address Redacted | Email |
| 13a14dc4-7b9a-4ea9-9926-bcd08a92a7f3 | Email Address Redacted | Email |
| 13a1bfb3-4ff3-4ad6-a43f-d7bb58047618 | Email Address Redacted | Email |
| 13a27876-d586-493a-ad9f-31a14f5a0fb7 | Email Address Redacted | Email |
| 13a2b13a-92aa-4fd0-ae52-6d218812074c | Email Address Redacted | Email |
| 13a3215e-e042-4676-9214-a95be6590371 | Email Address Redacted | Email |
| 13a32e04-0e31-4412-b77c-985ec203dfd0 | Email Address Redacted | Email |
| 13a37b44-3e1d-4014-9bb1-3389be00d20f | Email Address Redacted | Email |
| 13a3fa8f-ea8a-4f83-b7db-ad32f6d38a16 | Email Address Redacted | Email |
| 13a449d1-9890-4498-bd01-8b693a1e0b61 | Email Address Redacted | Email |
| 13a4df2c-fc75-4f62-87d1-235e47d010bb | Email Address Redacted | Email |
| 13a4e85b-5ea6-47a7-92f4-d4c788b6fcfa | Email Address Redacted | Email |
| 13a602bd-55ba-4250-b07a-89369a13e54d | Email Address Redacted | Email |
| 13a6aeaf-94c6-4c74-a662-a1f8eeb29d48 | Email Address Redacted | Email |
| 13a75e6c-3868-45e9-89dc-0028af2f8844 | Email Address Redacted | Email |
| 13a79da8-d6e9-4b99-bf15-f5126270729f | Email Address Redacted | Email |
| 13a832a7-7f4f-47aa-8811-5d0edfc5a68c | Email Address Redacted | Email |
| 13a864de-e83d-470f-a11d-5bc1c878460a | Email Address Redacted | Email |
| 13a8845c-0c48-4935-af4e-d789282b49dc | Email Address Redacted | Email |
| 13a8884f-8eab-4c44-81b3-a788c654b6e | Email Address Redacted | Email |
| 13a9d156-c115-4347-8afe-88c5161013a1 | Email Address Redacted | Email |
| 13aa4c4c-1bdb-4c18-bd48-0cdad73f9278 | Email Address Redacted | Email |
| 13aadfc7-1f13-4e54-b85d-1fd2038cc580 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 13aaf551-32ba-4048-a8d7-81c667de7907 | Email Address Redacted | Email |
| 13ab59bb-a240-4eed-adfb-b0266ec24759 | Email Address Redacted | Email |
| 13aba96d-1f09-4162-b2dd-16d75519e448 | Email Address Redacted | Email |
| 13ac4ec2-7667-4abb-a6c1-434277ded528 | Email Address Redacted | Email |
| 13ac7a0b-e847-48a0-b564-540389c2618d | Email Address Redacted | Email |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | Email Address Redacted | Email |
| 13aef254-b47b-4d7d-83d2-917378bdd80a | Email Address Redacted | Email |
| 13af8bd0-8889-4c19-ba9e-b0ee55e1be64 | Email Address Redacted | Email |
| 13afb4f7-6d49-419e-b150-fbfde0212380 | Email Address Redacted | Email |
| 13b088da-807d-4a27-9ba6-293cd96d739d | Email Address Redacted | Email |
| 13b0978b-1229-4948-aa88-ea9b50506f61 | Email Address Redacted | Email |
| 13b18a7c-cc93-48d6-9c28-a084cadf1f94 | Email Address Redacted | Email |
| 13b1c136-193b-462f-9ef8-f2c4eddc088e | Email Address Redacted | Email |
| 13b37d56-bfd0-4674-a592-047a2290f6b3 | Email Address Redacted | Email |
| 13b3876c-95da-4cdf-b019-d0844887f326 | Email Address Redacted | Email |
| 13b47c7d-fbe4-4637-bbb6-7193e17863cb | Email Address Redacted | Email |
| 13b4d41d-725e-4cdc-ae59-fbca720d8bd0 | Email Address Redacted | Email |
| 13b51da9-f1ac-4438-acf7-658afdb66791 | Email Address Redacted | Email |
| 13b645f9-38f3-4525-a8da-af5fe88d7cc4 | Email Address Redacted | Email |
| 13b6c366-4c20-4827-92e1-505339bd5124 | Email Address Redacted | Email |
| 13b8dba1-4cd9-4d8c-a03b-2e799ab8ca23 | Email Address Redacted | Email |
| 13b951e0-9a0d-4dfe-a83a-02b9351466c3 | Email Address Redacted | Email |
| 13ba2558-c0ef-4d66-b5de-a846423c394b | Email Address Redacted | Email |
| 13ba5783-c8fc-4d23-ab63-b95226a1cc53 | Email Address Redacted | Email |
| 13baeeca-a02d-4883-9fc3-bc19ccc0babd | Email Address Redacted | Email |
| 13bb6f73-e4cb-42b7-b7f2-0e058381c784 | Email Address Redacted | Email |
| 13bb7138-8eb4-4fc2-8dce-e2239d435804 | Email Address Redacted | Email |
| 13bc9188-a73d-4e33-ae39-bbc248840c86 | Email Address Redacted | Email |
| 13bd1447-145e-447c-8129-7ea04ea4b493 | Email Address Redacted | Email |
| 13bd3c70-bf5a-4abd-b6a7-df891a0365e6 | Email Address Redacted | Email |
| 13bd9f87-f3d5-4778-97ec-d4077e394049 | Email Address Redacted | Email |
| 13be971c-edca-461c-ae31-d4d661847 2fa | Email Address Redacted | Email |
| 13bee588-254a-498b-a419-7903efb8e7cf | Email Address Redacted | Email |
| 13bfd27a-fa57-4a51-a614-35e725776724 | Email Address Redacted | Email |
| 13bfd27a-fa57-4a51-a614-35e725776724 | Email Address Redacted | Email |
| 13c003bd-6c1b-4642-9d7f-1245f10d38c1 | Email Address Redacted | Email |
| 13c08a49-e7f7-4266-b625-1870143107cc | Email Address Redacted | Email |
| 13c0fc0a-00e4-44e6-ac82-9712e7b8f4a3 | Email Address Redacted | Email |
| 13c0fc86-dc10-46ed-9ead-5df78756acf7 | Email Address Redacted | Email |
| 13c1cb0b-7ea2-4d28-b416-d72b535d293c | Email Address Redacted | Email |
| 13c1dd9c-f294-4d20-92bd-7f43473ca38f | Email Address Redacted | Email |
| 13c268f6-2815-4af4-ad28-07a162938544 | Email Address Redacted | Email |
| 13c28557-33c6-487a-9f94-24b2b1171761 | Email Address Redacted | Email |
| 13c30b1f-2dea-4b46-b5d4-1fe5e0e8b851 | Email Address Redacted | Email |
| 13c41000-e74c-422b-b640-a922691f73b1 | Email Address Redacted | Email |
| 13c4a625-889b-4b27-88e9-f4d705f0676c | Email Address Redacted | Email |
| 13c5c9f1-5b84-416d-bba8-7c21e4239328 | Email Address Redacted | Email |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | Email Address Redacted | Email |
| 13c5f207-4936-4543-8199-48fbfe3a79ad | Email Address Redacted | Email |
| 13c6a1a0-335b-4e62-93bb-3affdd414698 | Email Address Redacted | Email |
| 13c7a6f4-0f42-452e-bd4c-eda567cedaaf | Email Address Redacted | Email |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | Email Address Redacted | Email |
| 13ca1207-1c9b-4383-a891-e072d176d4ae | Email Address Redacted | Email |
| 13ca1b77-e346-4b22-ac7c-366323603486 | Email Address Redacted | Email |
| 13ca6734-d528-4767-bb74-bedf888a0d67 | Email Address Redacted | Email |
| 13cc0474-3177-4ce0-99ab-fb27d77d4ae9 | Email Address Redacted | Email |
| 13cc5778-e054-4dab-b118-c455b5737ca3 | Email Address Redacted | Email |
| 13cc8eb7-d1e8-41ed-b0ba-0975f9f9cd48 | Email Address Redacted | Email |
| 13cd960e-d00e-4d07-b981-6331519e492d | Email Address Redacted | Email |
| 13cdb938-009b-4950-89ca-45f513dcd00b | Email Address Redacted | Email |
| 13ce8fc5-c07a-47ee-b741-911414e7e718 | Email Address Redacted | Email |
| 13cef2e5-b4f9-4fce-b4ff-143e920a6649 | Email Address Redacted | Email |
| 13cf7981-e65e-404c-8145-98858a6cb2ee | Email Address Redacted | Email |
| 13cfa506-54ba-4273-b2af-ed9c5e25361c | Email Address Redacted | Email |
| 13cfdc91-2d89-43a1-a152-eed8bb91b058 | Email Address Redacted | Email |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | Email Address Redacted | Email |
| 13d171ca-77b0-4c75-ad6c-a3d78fd0ce75 | Email Address Redacted | Email |
| 13d1845b-8635-4fd0-b07d-69422921e097 | Email Address Redacted | Email |
| 13d33cdd-e148-4c74-b917-f332ad20ec7a | Email Address Redacted | Email |
| 13d3bb84-2a21-4d45-af1d-cf0ad1836218 | Email Address Redacted | Email |
| 13d43304-5631-4be0-a48e-6eef19f720fa | Email Address Redacted | Email |
| 13d4415e-161c-4ca3-8ae3-67e7787e63c1 | Email Address Redacted | Email |
| 13d451c6-5128-4abd-831D-9e0455bd9920 | Email Address Redacted | Email |
| 13d4bf7e-a373-43f2-957c-05c470b80fb2 | Email Address Redacted | Email |
| 13d52844-2acf-493a-82e0-aecb7bbc838e | Email Address Redacted | Email |
| 13d5494a-d574-40e8-bdb6-f22aadc16d33 | Email Address Redacted | Email |
| 13d570f6-aac9-46db-989c-dbe9a4add00c | Email Address Redacted | Email |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | Email Address Redacted | Email |
| 13d60253-fe2c-435d-ad13-3b61465dd93c | Email Address Redacted | Email |
| 13d62eeb-fe21-478f-85e5-5b1ce23071d8 | Email Address Redacted | Email |
| 13d63f29-8a7e-47d5-b4cc-56ebc8de7386 | Email Address Redacted | Email |
| 13d6a124-244b-43e8-a432-ea512ad2716c | Email Address Redacted | Email |
| 13d80b42-a399-4cbe-9878-1f3ae6c26d1d | Email Address Redacted | Email |
| 13d8d4cd-fc0f-45d8-a00f-64bf2326fe1a | Email Address Redacted | Email |
| 13d916ec-969d-49ce-b257-30f4c026b243 | Email Address Redacted | Email |
| 13d9dd5e-3775-4ace-b7f8-d298cb472a39 | Email Address Redacted | Email |
| 13da71d6-110f-48d9-974c-f401429c8682 | Email Address Redacted | Email |
| 13daa2ad-9d49-4967-b2db-2bb472451323 | Email Address Redacted | Email |
| 13dafdeb-03db-4d40-bb46-75b21042b30a | Email Address Redacted | Email |
| 13db210e-8f70-4e0a-a904-bd39bbbe457e | Email Address Redacted | Email |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | Email Address Redacted | Email |
| 13db71c3-cc15-4322-ac77-840699b0c0f6 | Email Address Redacted | Email |
| 13dca24f-b41d-44db-9759-7dccc47f00dc | Email Address Redacted | Email |
| 13dd9a62-64c8-4580-8f6c-f8c994fc0ec1 | Email Address Redacted | Email |
| 13dda6ce-fa47-466c-aa19-ae8a173eb58a | Email Address Redacted | Email |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | Email Address Redacted | Email |
| 13deb36d-3590-422e-a1e7-914818fb8049 | Email Address Redacted | Email |
| 13debf24-e160-477d-93dc-a16159f15719 | Email Address Redacted | Email |
| 13df2a82-57d8-4c26-8d1b-39135e851c80 | Email Address Redacted | Email |
| 13df4775-4c80-4cf0-b807-251d55a9d1ba | Email Address Redacted | Email |
| 13df66ee-c340-467e-9a43-94ca82246645 | Email Address Redacted | Email |
| 13df6805-7938-465e-809e-6016736fa4c3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 13df68de-e81e-4707-a8d0-491e1e4cef3a | Email Address Redacted | Email |
| 13df921a-5ac1-419f-89fe-1d5d11b48e39 | Email Address Redacted | Email |
| 13e079f2-0bcc-4c97-99b3-155992d6ec76 | Email Address Redacted | Email |
| 13e0eb74-2312-4a6d-9a08-e6a59f4a971a | Email Address Redacted | Email |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | Email Address Redacted | Email |
| 13e1c450-08c3-4489-8aac-95decbc9e076 | Email Address Redacted | Email |
| 13e1ea90-89e4-46d9-b469-ea9ea74badfe | Email Address Redacted | Email |
| 13e2b9af-32ad-4832-8e3b-9e9faa759f47 | Email Address Redacted | Email |
| 13e481f5-3b92-4835-b5e5-dae402310Sd5 | Email Address Redacted | Email |
| 13e490bd-cde2-4f65-bb6a-b8f1b6e06df1 | Email Address Redacted | Email |
| 13e5820e-6509-4308-a820-3f9c98a2346e | Email Address Redacted | Email |
| 13e5cbac-44c7-469b-ad36-4a4a7dd4dec6 | Email Address Redacted | Email |
| 13e7ad36-3604-4732-bfaa-389b56a24e05 | Email Address Redacted | Email |
| 13e81928-b473-4267-aa01-f0ceb826ba0f | Email Address Redacted | Email |
| 13e8b80a-8c26-4829-9f31-b82e25146929 | Email Address Redacted | Email |
| 13ea63ed-fd27-4b0c-b014-26690e527ae5 | Email Address Redacted | Email |
| 13eae0ce-5325-44d8-a129-2c6dd6dea63a | Email Address Redacted | Email |
| 13ec1aa4-91b0-488c-a9e6-61e81cd95bf4 | Email Address Redacted | Email |
| 13ec980c-ce3c-41c2-9ea1-625349bf5bde | Email Address Redacted | Email |
| 13ecec2d-f277-4919-a21a-89fd7fffc281 | Email Address Redacted | Email |
| 13ed948a-1efe-494f-bfa1-14002d985556 | Email Address Redacted | Email |
| 13eda2ef-e7b7-4ec1-8908-c08689D1f59f | Email Address Redacted | Email |
| 13ee02d6-f52a-410c-8cfc-e86d103f4f3f | Email Address Redacted | Email |
| 13ee862f-5eea-47ae-a0f3-29cf8ea07496 | Email Address Redacted | Email |
| 13eeb6f3-c4c0-4400-8341-44918b5b01d0 | Email Address Redacted | Email |
| 13ef62f9-6b88-4126-85cb-28260d87a093 | Email Address Redacted | Email |
| 13f014fd-a61a-4d70-a0fd-345637b600bd | Email Address Redacted | Email |
| 13f07bde-4996-4a2d-9c9f-984d7aca7787 | Email Address Redacted | Email |
| 13f16e86-f281-4ad6-9d7c-ad5c608e8b82 | Email Address Redacted | Email |
| 13f1bcf7-d515-4d08-acaf-aa11d130250e | Email Address Redacted | Email |
| 13f1f79a-37dc-49f0-8e53-ebb25328ba87 | Email Address Redacted | Email |
| 13f2ab09-dd37-4e82-b612-4edf9e9b6d70 | Email Address Redacted | Email |
| 13f39d8d-f8ef-46b2-b6a4-cd65c3297d46 | Email Address Redacted | Email |
| 13f3a2ff-4b2d-4114-bb8c-f056e982af4c | Email Address Redacted | Email |
| 13f3c5cb-c6b8-44c0-9000-872daf3a4ba1 | Email Address Redacted | Email |
| 13f45498-a39b-467c-aa7c-5876477bbbec | Email Address Redacted | Email |
| 13f48cb4-ae88-4999-8500-dd669e8bc0b0 | Email Address Redacted | Email |
| 13f4ce4e-9e0f-400e-8f75-fef86aae67fe | Email Address Redacted | Email |
| 13f5d613-073c-4744-ab16-104ad8ee7a6a | Email Address Redacted | Email |
| 13f5eccc-33a8-4465-9a48-8fbd21540fc3 | Email Address Redacted | Email |
| 13f60398-a03d-4f5a-9204-41fe813779a1 | Email Address Redacted | Email |
| 13f61469-d3d6-460e-83b8-9930b0a01db6 | Email Address Redacted | Email |
| 13f68fec-4985-4e9e-a32f-c06d4f25f17c | Email Address Redacted | Email |
| 13f6d4b6-c43e-43b7-b30a-1c7e567cee64 | Email Address Redacted | Email |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | Email Address Redacted | Email |
| 13f78a00-108a-46ce-bb39-973ce552ef69 | Email Address Redacted | Email |
| 13f7cc11-0db6-477d-b84e-fcf4c43f8b6f | Email Address Redacted | Email |
| 13f8cff4-9c4a-4eb8-9505-977309ba4f61 | Email Address Redacted | Email |
| 13f9307B-cd42-4276-adf7-7722461f3c3e | Email Address Redacted | Email |
| 13f93119-8e8c-446d-ae84-45ce9b06b1e9 | Email Address Redacted | Email |
| 13f9b35e-a1a8-4d74-b7ca-3e4351112cf9 | Email Address Redacted | Email |
| 13fa7bb6-cabd-4a7a-bf02-3ce8895081de | Email Address Redacted | Email |
| 13fab059-9689-4b2f-b532-24e61047daa5 | Email Address Redacted | Email |
| 13fc529e-34e4-462c-92fd-160eff3d3dce | Email Address Redacted | Email |
| 13fc5e18-343f-4d68-959d-7546e04edd32 | Email Address Redacted | Email |
| 13fced17-d4fc-4175-8876-6eeb3ec93a15 | Email Address Redacted | Email |
| 13fd2ec2-6bc6-4457-9de9-a4ace9c94a79 | Email Address Redacted | Email |
| 13fd6182-6227-461c-86f5-7165732a044b | Email Address Redacted | Email |
| 13fe2848-e1b6-4833-88e0-8bc72cd0ea46 | Email Address Redacted | Email |
| 13fe931d-34a7-46db-8042-dd2db955add6 | Email Address Redacted | Email |
| 13fec5ab-2232-4eba-a10c-ab9b021708Bf | Email Address Redacted | Email |
| 13fec604-c399-4a24-8fd3-19e9a5478d21 | Email Address Redacted | Email |
| 13fec8e4-f917-4ae3-a5d6-00002e8dff61 | Email Address Redacted | Email |
| 13fff9be-d9a6-44f9-928f-3b84dec002c8 | Email Address Redacted | Email |
| 1400dd77-8c9c-487b-a47f-94d29db437e5 | Email Address Redacted | Email |
| 14010c93-afb9-436e-9364-89328f66de0d | Email Address Redacted | Email |
| 14014af4-9a80-4134-8708-617d96f34901 | Email Address Redacted | Email |
| 14014bfd-0706-47a1-a152-d6c7de577c92 | Email Address Redacted | Email |
| 1401d88d-a314-4480-b347-81c4a1330b2c | Email Address Redacted | Email |
| 1401e143-3fc1-4b29-b063-92250e4b9ca7 | Email Address Redacted | Email |
| 1402f047-010b-4503-a003-a350328f6a21 | Email Address Redacted | Email |
| 1402fab5-32d8-48ac-af85-434ebd3d3bb3 | Email Address Redacted | Email |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | Email Address Redacted | Email |
| 1403049b-315e-4712-aec2-b9f0e59df7b3 | Email Address Redacted | Email |
| 14032584-1afd-4888-aefa-08515fc99f95 | Email Address Redacted | Email |
| 1403aad6-c0de-40fe-ae63-aafe415530f3 | Email Address Redacted | Email |
| 1404b2bd-b327-4b1c-8fb8-2b7e8caa1c7c | Email Address Redacted | Email |
| 1404b685-2659-4e3f-894e-894bb05ec385 | Email Address Redacted | Email |
| 1405a182-b6bf-41a1-88e0-b81eea113f92 | Email Address Redacted | Email |
| 14073048-e0ec-4f90-b4b3-30e452133d0d | Email Address Redacted | Email |
| 1407ab6d-db5a-4b6b-b6c5-fa4ae3a204f0 | Email Address Redacted | Email |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | Email Address Redacted | Email |
| 140816c6-d0a2-45d8-83f9-54ac3c13e5b9 | Email Address Redacted | Email |
| 14085e49-6699-4dd5-ad16-9b4f7387db95 | Email Address Redacted | Email |
| 140896da-c615-4b5b-b393-5da2b81ca7c7 | Email Address Redacted | Email |
| 1408d476-ce14-40fe-bd0d-93523a216d1d | Email Address Redacted | Email |
| 1408f11a-c2e8-4d97-b73d-f709b2cbb649 | Email Address Redacted | Email |
| 140959e3-a859-4710-8770-4fd05bb9488c | Email Address Redacted | Email |
| 140976f8-74a5-468a-9800-46ed152d6049 | Email Address Redacted | Email |
| 140a0282-394a-41a0-b5f8-7c1f15d2564f | Email Address Redacted | Email |
| 140a76f4-7d20-431d-9cd0-302b4607581f | Email Address Redacted | Email |
| 140ad48f-0443-4379-90f8-8c8785c06bfa | Email Address Redacted | Email |
| 140b9a50-18e0-4753-b1f8-14f170c8c360 | Email Address Redacted | Email |
| 140c0fb4-86b6-40db-9bb9-b05f6cecfc25 | Email Address Redacted | Email |
| 140dd003-d091-4e55-8f39-014d63e44dca | Email Address Redacted | Email |
| 140d4af-33da-43c3-90e3-169bb07a06b0 | Email Address Redacted | Email |
| 140e4ea6-6f68-480e-a114-b02859bb805c | Email Address Redacted | Email |
| 140ee217-8303-41ff-9a2c-b3631543139a | Email Address Redacted | Email |
| 140f66e8-33e4-43dc-98be-513da38cd2c5 | Email Address Redacted | Email |
| 140fc937-3548-4fd3-975a-1ad3eebcae60 | Email Address Redacted | Email |
| 140fc85-7a8a-4fcc-9913-23fcd296a6d1 | Email Address Redacted | Email |
| 1410be64-56ae-4bc2-b3c6-3291ffc0c80b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1410c902-afa0-400f-bfb7-142150fcf791 | Email Address Redacted | Email |
| 1410dab9-4392-4a90-957b-d565ad65e8a1 | Email Address Redacted | Email |
| 14116 5a5-22a5-49e7-808b-bd5f618544fd | Email Address Redacted | Email |
| 141186a4-3912-403e-9f20-816995575 9f4 | Email Address Redacted | Email |
| 1411d123-8ca8-4662-829f-af9b6d4b743c | Email Address Redacted | Email |
| 1412a75e-fe5d-4977-a948-d69a186963cb | Email Address Redacted | Email |
| 1412ecd9-6d5c-4e34-8460-186fb66fe792 | Email Address Redacted | Email |
| 1412fdc3-4a6e-4175-abd6-4d52e58eb884 | Email Address Redacted | Email |
| 14137670-8af8-4738-995a-4a13edaecc02 | Email Address Redacted | Email |
| 14137699-0f89-469c-a4f7-096626d0cd6b | Email Address Redacted | Email |
| 1413e102-b069-4424-9400-09202e02c799 | Email Address Redacted | Email |
| 1416 3f05-da4c-400e-a533-fcfd5f2c1c92 | Email Address Redacted | Email |
| 1416a55f-7588-47af-9145-d2ea60585b22 | Email Address Redacted | Email |
| 1416d238-9bfc-4cc0-bec0-cc6c77b67dc3 | Email Address Redacted | Email |
| 14176f46-4736-4222-98fb-d0b390670157 | Email Address Redacted | Email |
| 14179f60-b599-444e-b8d2-8cfc2ca77313 | Email Address Redacted | Email |
| 1417d935-6dd2-4dab-bad9-fb0934ccde27 | Email Address Redacted | Email |
| 1418e28b-3a43-4a2c-9e61-3f6101b91fd9 | Email Address Redacted | Email |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | Email Address Redacted | Email |
| 14193bcd-8f3d-436f-be68-ee3f051d0a1d | Email Address Redacted | Email |
| 1419d737-585a-4a5c-869a-50a3fb644d71 | Email Address Redacted | Email |
| 141b5f84-3769-4e2d-9899-56379f2624ea | Email Address Redacted | Email |
| 141bd4a9-2dda-431c-8a2c-48b4126e6910 | Email Address Redacted | Email |
| 141d7a79-4055-401f-962f-8be7385d4265 | Email Address Redacted | Email |
| 141f919a-9f3f-4e45-85f6-258f697f96d3 | Email Address Redacted | Email |
| 141feee5-c0c7-4c0a-939a-759987a36c9a | Email Address Redacted | Email |
| 14203749-d7af-4779-977e-e87452c72561 | Email Address Redacted | Email |
| 14203e4d-b608-4e93-8754-d8f34729c131 | Email Address Redacted | Email |
| 14206702-3644-4fb6-8ff1-a88f68d1f397 | Email Address Redacted | Email |
| 14209732-1229-48da-843f-bd66d65d6827 | Email Address Redacted | Email |
| 1420a07d-111a-48d4-9974-5c3a76c20d88 | Email Address Redacted | Email |
| 1420dbb5-cc9f-487d-b8c1-82dab49af2ce | Email Address Redacted | Email |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | Email Address Redacted | Email |
| 142127b5-7447-487d-854f-17db9e4622d7 | Email Address Redacted | Email |
| 14212e7f-488c-43fc-86da-4c7dc62d8559 | Email Address Redacted | Email |
| 1421d329-574b-4575-8f8d-8e7564dba094 | Email Address Redacted | Email |
| 1422171d-7d52-4838-97b2-fd00362a81f3 | Email Address Redacted | Email |
| 1422ac5a-4515-4ff0-a843-171b707a6617 | Email Address Redacted | Email |
| 1422b610-2060-4443-99df-bfee95bf9d9a | Email Address Redacted | Email |
| 1422d3e1-e2a9-4e6c-8b0a-21034f7d8141 | Email Address Redacted | Email |
| 142341a6-cd95-4f57-ad66-4385cf04df94 | Email Address Redacted | Email |
| 14236 2e5-7271-4648-9a0f-53df7481438f | Email Address Redacted | Email |
| 1423bd24-3a1a-44f1-bfaa-e25661c51de0 | Email Address Redacted | Email |
| 1423bd24-3a1a-44f1-bfaa-e25661c51de0 | Email Address Redacted | Email |
| 1425cfc3-e58e-4072-98e0-c06f900fcc53 | Email Address Redacted | Email |
| 1425fc4c-473e-4da0-baf0-5291cdb66d0c | Email Address Redacted | Email |
| 14279289-b94e-4964-bd12-be3e7aa96534 | Email Address Redacted | Email |
| 14280420-5902-4283-84de-ab5f8af577c2 | Email Address Redacted | Email |
| 14284ca3-b2bb-49ed-a5b2-007574c3fe84 | Email Address Redacted | Email |
| 14288ba4-176d-4f2d-8d09-1dc8b44b6a2e | Email Address Redacted | Email |
| 1428a7bf-65b0-4284-887c-bee608d3ec06 | Email Address Redacted | Email |
| 14291906-717c-49ec-93a9-02f33f71c458 | Email Address Redacted | Email |
| 14292b86-e2cc-48d0-a2f7-323b73e4c27f | Email Address Redacted | Email |
| 1429cb4c-f655-43e1-9133-95881a315beb | Email Address Redacted | Email |
| 1429f83f-89cb-4e19-b017-a54b07f114e6 | Email Address Redacted | Email |
| 142a3c19-96f2-42b0-82b1-1196a3c9cdf0 | Email Address Redacted | Email |
| 142a3ce9-93cf-43f0-bcaa-f28a3f17763a | Email Address Redacted | Email |
| 142a46da-d492-4662-842a-d954e8ac8068 | Email Address Redacted | Email |
| 142a90ab-2cc1-4544-8675-334517c4f9f5 | Email Address Redacted | Email |
| 142b469c-7bbe-48a0-aebe-9685e916ed67 | Email Address Redacted | Email |
| 142c0a47-0944-4ef7-bc20-0b9243a1a172 | Email Address Redacted | Email |
| 142ca09e-e339-4bf1-a236-eafb950bd5af | Email Address Redacted | Email |
| 142d10d2-98f0-4c60-85ac-fa8831d051d5 | Email Address Redacted | Email |
| 142d7488-624e-42df-ac82-63ac565b6828 | Email Address Redacted | Email |
| 142ee81b-79a4-49da-854d-389be14a0818 | Email Address Redacted | Email |
| 14305174-97ee-4aab-96be-c6090d46fe85 | Email Address Redacted | Email |
| 1430621 1-372a-4f31-8903-c8e364daf39f | Email Address Redacted | Email |
| 14306a7a-3f60-4d03-8129-06b0a87cde2b | Email Address Redacted | Email |
| 143094ed-2cb7-4c63-b8f4-1102c58002fa | Email Address Redacted | Email |
| 143d06e3-63c2-43b7-acf5-4f2e619a4380 | Email Address Redacted | Email |
| 14310496-0d08-4a1b-96fe-95677a26ce3d | Email Address Redacted | Email |
| 14311f52-da0b-4f63-99ba-f4872cf8c6e9 | Email Address Redacted | Email |
| 143144ef-da62-44bd-8421-f4db27207260 | Email Address Redacted | Email |
| 1431c8c5-da77-4ec5-b424-9ff78ab8bf44 | Email Address Redacted | Email |
| 1432552e-6410-4ab2-a724-35a28a87f48b | Email Address Redacted | Email |
| 1432e5e4-e9b9-40ab-aab9-1fff6cfb62b1 | Email Address Redacted | Email |
| 143308f9-f5a4-4786-8cd8-bbda902f6657 | Email Address Redacted | Email |
| 143312db-fdf5-4db1-983d-f3499942dfb9 | Email Address Redacted | Email |
| 14336 6e2-e868-491f-945b-2afb8bc9b31a | Email Address Redacted | Email |
| 14339999-5318-4da0-99e6-fb24e721ac24 | Email Address Redacted | Email |
| 1434e811-3d78-45a2-8cbb-d89c967cda33 | Email Address Redacted | Email |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | Email Address Redacted | Email |
| 143604fb-16c9-4f72-ba57-87b6626e4ca7 | Email Address Redacted | Email |
| 143660c8-f424-4d9c-8ce0-edc5148466b0 | Email Address Redacted | Email |
| 1436aa7d-a845-40ec-9f77-9bb7259a1f0a | Email Address Redacted | Email |
| 1436e6fa-2308-4f26-a69c-77fb2f4def79 | Email Address Redacted | Email |
| 14375189-9d35-4ff5-b707-31fccdbf25e7 | Email Address Redacted | Email |
| 1437541c-cc72-4635-99f5-4029de679bfa | Email Address Redacted | Email |
| 14375b25-a209-4795-b7c4-0426ffadcc82 | Email Address Redacted | Email |
| 1437898e-ae97-4b69-9901-b6e869c2d79e | Email Address Redacted | Email |
| 14392b67-46b1-492c-8f88-a875f9f2adf1 | Email Address Redacted | Email |
| 14395aea-ee46-41fd-a013-91fc09d17cff | Email Address Redacted | Email |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | Email Address Redacted | Email |
| 143ac268-bf1e-4b67-92f6-908df94ff651 | Email Address Redacted | Email |
| 143bdcd9-9208-41e4-b33f-d85fc2fd8fcb | Email Address Redacted | Email |
| 143c35c5-84b6-4750-930b-d1585a258e9d | Email Address Redacted | Email |
| 143c3a4d-b5f3-45f2-bf99-578ea7931204 | Email Address Redacted | Email |
| 143c6b69-184a-4d1c-b74d-d74f3a00ef48 | Email Address Redacted | Email |
| 143db304-a459-4121-8008-4f18e2853f82 | Email Address Redacted | Email |
| 143e4b7f-e027-419e-841b-5c0128d2fb45 | Email Address Redacted | Email |
| 143e79f0-eb77-44b9-875c-19d88dcb0e3d | Email Address Redacted | Email |
| 143faabe-79ef-4b31-bc51-cccbf4b537ec | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 144037c0-b15a-45e7-8867-ca8393e9ce61 | Email Address Redacted | Email |
| 1440e2c6-a8ad-4ea4-b5bd-137ebdb5336e | Email Address Redacted | Email |
| 1441b992-6658-4884-a937-4740ac17c4d0 | Email Address Redacted | Email |
| 1441b992-6658-4884-a937-4740ac17c4d0 | Email Address Redacted | Email |
| 1441e83c-8201-40f8-880e-09e7b8f7b1b2 | Email Address Redacted | Email |
| 14434409-9937-4ae4-b546-a8e107905b55 | Email Address Redacted | Email |
| 14438c26-895f-4ee7-b66c-81e272526561 | Email Address Redacted | Email |
| 1443976f-4820-4131-ad2d-051c3d10bf38 | Email Address Redacted | Email |
| 1443f771-2c0a-488a-a719-84ab4bb3e922 | Email Address Redacted | Email |
| 14443d1d-fc73-4856-a5cd-a151b784ddb4 | Email Address Redacted | Email |
| 1444a8dd-495a-4802-af2b-f9f2b5eba2d7 | Email Address Redacted | Email |
| 1444cd1d-ab54-4ba0-9f59-d4b3b024adfc | Email Address Redacted | Email |
| 1444d5d4-6dab-45e7-9f17-9bab505dddc4 | Email Address Redacted | Email |
| 1445029e-8f1c-489d-b373-f7e1bd0ce984 | Email Address Redacted | Email |
| 14525bf-5ae4-440b-8c7e-43974df46885 | Email Address Redacted | Email |
| 144553c1-5086-45b3-b3cc-bf46f3646310 | Email Address Redacted | Email |
| 14463502-f8c4-4c29-8e5c-24d55b7ac1b7 | Email Address Redacted | Email |
| 1463af6-9980-4fe8-9da0-9dfd18bf8994 | Email Address Redacted | Email |
| 14476a0-e8bf-4a40-89df-f09d1413570b | Email Address Redacted | Email |
| 14482f3b-4ad2-493c-9221-d883d45ed358 | Email Address Redacted | Email |
| 148463b8-6d72-4fa1-85c5-c8c34bd1dbf5 | Email Address Redacted | Email |
| 148476f-32de-416e-9709-dc4626c02a76 | Email Address Redacted | Email |
| 14488b4c-e21f-44dc-930c-46f6a69dfb0a | Email Address Redacted | Email |
| 14494352-454c-4491-b447-c71c67d899fa | Email Address Redacted | Email |
| 14496f5b-a961-4448-a527-ea644502dfda | Email Address Redacted | Email |
| 1449a563-cd36-4fc0-bb71-bbab4fb89067 | Email Address Redacted | Email |
| 144ade2e-e92c-4dae-9581-41ff9132557f | Email Address Redacted | Email |
| 144b400c-099d-4e85-8c10-94347409e80d | Email Address Redacted | Email |
| 144bb5fd-a663-43ac-9711-2a3a48577608 | Email Address Redacted | Email |
| 144bc96a-954b-45c2-addd-746a79610cc8 | Email Address Redacted | Email |
| 144c09cf-d5b9-4ad0-92b3-fbb945c6db33 | Email Address Redacted | Email |
| 144c2a56-4e4c-4f5e-a336-73f93df5872e | Email Address Redacted | Email |
| 144f4d37-339f-4aa8-b5c5-d3e0ef99cc0d | Email Address Redacted | Email |
| 14508c87-a072-4e63-a6b6-b2e877b4413a | Email Address Redacted | Email |
| 145228e8-3b8c-4f3e-ba69-0fb8c171e9a5 | Email Address Redacted | Email |
| 14529fcc-3bd2-4991-9b62-2407d934f23b | Email Address Redacted | Email |
| 1452aaf1-4ab5-4e41-b08d-beb3ef703d42 | Email Address Redacted | Email |
| 14538008-3a3d-4e7a-aaad-bb96ebfc978c | Email Address Redacted | Email |
| 14545b33-2912-44d3-90d7-60607af5dd34 | Email Address Redacted | Email |
| 14551183-bb03-4657-ba9b-15f767e934f7 | Email Address Redacted | Email |
| 14552b0-cd5d-4514-83a5-cfa79387be30 | Email Address Redacted | Email |
| 145539f2-cbc7-4fc6-a629-e1c273a879a9 | Email Address Redacted | Email |
| 1455e7ee-07e0-4181-8b94-d68956d35526 | Email Address Redacted | Email |
| 14561ea6-1c85-4741-9cf3-83d0bdc2866e | Email Address Redacted | Email |
| 145633ae-8761-4464-b76f-cf5ef0a4ebf6 | Email Address Redacted | Email |
| 14568a0c-4354-46f6-93e5-f990a1f7b9c6 | Email Address Redacted | Email |
| 1456b2fc-17d8-45a6-8056-6b28d08ce0fb | Email Address Redacted | Email |
| 14576b3b-bb40-4a6c-9d59-389a6c52c787 | Email Address Redacted | Email |
| 14580961-95f3-4ecd-91f4-174763dda87d | Email Address Redacted | Email |
| 14583970-ca26-4038-93ee-471a19140617 | Email Address Redacted | Email |
| 14587249-2a49-4ba6-a114-bf82510944ca | Email Address Redacted | Email |
| 1459b428-3cbc-4ce2-9b12-a9450948388a | Email Address Redacted | Email |
| 1459e529-c62a-4384-92b1-fc60f8194405 | Email Address Redacted | Email |
| 145ad4a0-7004-4ddf-9e05-4f8512bb81fc | Email Address Redacted | Email |
| 145b0f96-734b-4469-8dd1-ed7b3f42f286 | Email Address Redacted | Email |
| 145b4ce9-272d-47ff-8c5c-a07df4163028 | Email Address Redacted | Email |
| 145b92ef-7e1f-41a1-9f56-cbbb4cbc6ce8 | Email Address Redacted | Email |
| 145d7f8a-5cb8-41c4-a982-bd918ab6bb1a | Email Address Redacted | Email |
| 145dc0b0-05d1-4ea8-a12d-821f46684b85 | Email Address Redacted | Email |
| 145e58ec-f5e1-4bad-a117-8407f3d757e4 | Email Address Redacted | Email |
| 145efc2d-8d59-4bec-88c9-1f5ac22d7f0f | Email Address Redacted | Email |
| 145f7527-cd2e-4078-8cc1-d396bc27f809 | Email Address Redacted | Email |
| 145f8416-153d-4482-96b6-f8e5313a7f62 | Email Address Redacted | Email |
| 145f9816-6394-4ca9-bdb7-0950df6bffa2 | Email Address Redacted | Email |
| 145f9c62-e435-4594-a7c0-45d74c2a1e7b | Email Address Redacted | Email |
| 145faf5d-d074-4ecb-bbaf-80cc56e8b55a | Email Address Redacted | Email |
| 1460d99-9346-474f-979d-851071a5b455 | Email Address Redacted | Email |
| 146106bc-9abe-4949-b550-02b6535e4010 | Email Address Redacted | Email |
| 146108c8-91c6-444d-9fbe-04f20edcfe0d | Email Address Redacted | Email |
| 14614ada-70ba-48f7-84f3-9e7272a662ce | Email Address Redacted | Email |
| 1461b573-1dbe-48d1-9fd5-bd2c23c7c183 | Email Address Redacted | Email |
| 14621df7-f0db-4e8d-ac46-3faeb12d0ed6 | Email Address Redacted | Email |
| 14630252-c5bc-499b-bb05-c1dfbd02f1c8 | Email Address Redacted | Email |
| 146357e9-280c-44c8-a072-1e26e34bcf57 | Email Address Redacted | Email |
| 1463aee-5438-4560-8b4e-eb31743c8f0a | Email Address Redacted | Email |
| 1463cdf-c6ef-47a1-874b-9deaff0bc618 | Email Address Redacted | Email |
| 14642c52-f100-45df-8fb6-f27a8b98fb7c | Email Address Redacted | Email |
| 146706f0-8a80-42e9-be31-583856202351 | Email Address Redacted | Email |
| 14675ab6-0cea-4c20-95b2-6eab3001eb4e | Email Address Redacted | Email |
| 1467edd9-222a-4b20-bee6-ad4979fe1788 | Email Address Redacted | Email |
| 1467f43a-b7d0-48c2-b60d-a12213a923a9 | Email Address Redacted | Email |
| 14681c1f-8989-4ca3-a2bb-dc0706579461 | Email Address Redacted | Email |
| 146835e2-aeae-4005-b361-cb57d45ee7f3 | Email Address Redacted | Email |
| 1468f712-fe8c-4d1d-9400-4290414e1896 | Email Address Redacted | Email |
| 14691390-f44a-4118-bdce-db06e1410bc1 | Email Address Redacted | Email |
| 14696809-c90b-4060-9a08-e06a9ae48c2b | Email Address Redacted | Email |
| 146c44b5-278f-4be5-a433-60b42b82de5d | Email Address Redacted | Email |
| 146c5e45-e75a-4c8f-b760-f89454032905 | Email Address Redacted | Email |
| 146c6e96-788a-453f-a442-604ef9c13a4d | Email Address Redacted | Email |
| 146d26f4-44dc-4c8d-a0be-c0b9cb27ef3d | Email Address Redacted | Email |
| 146d8c78-b256-4325-9269-551ae6637a1f | Email Address Redacted | Email |
| 146e368f-0c1c-4497-8d2a-a0d3b86a4fba | Email Address Redacted | Email |
| 146e530f-da4c-43c2-abe5-7577763f175c | Email Address Redacted | Email |
| 146eb3aa-2af8-410a-ace0-e63c23ce765b | Email Address Redacted | Email |
| 146f1311-762b-4fd8-b14e-10cfb08f0e89 | Email Address Redacted | Email |
| 146f3123-52bb-416d-afa9-f24cde605ad8 | Email Address Redacted | Email |
| 14703bfe-da67-44f0-880e-0c95c793e32b | Email Address Redacted | Email |
| 1470f12b-2f04-45b1-80d4-e13067a4a1ba | Email Address Redacted | Email |
| 14710ae9-42d6-4a8e-9f4f-19c3aaec4a76 | Email Address Redacted | Email |
| 147184c3-19a8-44c7-aa09-44d37fc2cb17 | Email Address Redacted | Email |
| 1471b398-336a-404d-9ba1-f482cb0078ee | Email Address Redacted | Email |
| 14727548-f16c-4685-a4d2-e1ef3f7ddf88 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1472af70-ed31-49d2-a713-0939dff1c0b9 | Email Address Redacted | Email |
| 1472b734-63bc-4376-8f43-fd50be3825c4 | Email Address Redacted | Email |
| 147330b1-f584-4512-9704-2503ccc983d2 | Email Address Redacted | Email |
| 14741dd0-1331-4f87-869c-0fb79e29b910 | Email Address Redacted | Email |
| 147470a4-fe7b-4e89-b6c7-83107df4d978 | Email Address Redacted | Email |
| 474fcc4-75aa-4391-aa6d-d51fac7a5aec | Email Address Redacted | Email |
| 14752036-a75a-4fe0-b8bf-83143f195c1d | Email Address Redacted | Email |
| 14763b8a-a7d8-443a-955b-ff2fa5367d26 | Email Address Redacted | Email |
| 14766c18-bad8-4603-b108-8a2ba1724eda | Email Address Redacted | Email |
| 1476f69c-542f-450e-ac5c-3483daff7a01 | Email Address Redacted | Email |
| 14771b9c-fcd4-4775-95ee-49d1eb83e37f | Email Address Redacted | Email |
| 14772555-366a-4ad4-8a7f-413451e38ad6 | Email Address Redacted | Email |
| 14773fe0-d698-4013-aa88-ea586b000f0d | Email Address Redacted | Email |
| 14774191-c499-4b4a-aac1-d032f823bfbc | Email Address Redacted | Email |
| 147772e6-b8fb-4f1f-902b-253c07a89fc1 | Email Address Redacted | Email |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | Email Address Redacted | Email |
| 1477a403-529a-44ae-bf1c-a356eedb42b0 | Email Address Redacted | Email |
| 1477baa3-9842-491d-8f5c-a6c7eca5a0d2 | Email Address Redacted | Email |
| 1477e65d-5a56-4f3b-a0fb-6f185f7d0b03 | Email Address Redacted | Email |
| 14788543-916b-486a-b3a8-7bbb5e66fb8c | Email Address Redacted | Email |
| 1478b4dd-93fb-4a7d-b0a4-59cefb69f15c | Email Address Redacted | Email |
| 1478c11d-8d20-46f0-9452-092035e67722 | Email Address Redacted | Email |
| 14791fac-acb6-4208-8342-227ee484f9ce | Email Address Redacted | Email |
| 1479b192-68e6-4dec-9aa6-5429b8b4ba99 | Email Address Redacted | Email |
| 147a1af3-caa3-40c7-872b-bd3956825cb7 | Email Address Redacted | Email |
| 147a6ac5-cadc-4364-b34d-3f965f147c5b | Email Address Redacted | Email |
| 147aced4-2eda-46be-b4c6-ba302e3b9a80 | Email Address Redacted | Email |
| 147b0485-7530-4dfd-9c80-25d8f7bfdbce | Email Address Redacted | Email |
| 147b6263-9af6-4305-9812-066d45e264aa | Email Address Redacted | Email |
| 147bb6d1-64b6-4529-abf3-42fd1bdb781a | Email Address Redacted | Email |
| 147cc3d5-4638-4701-a9ed-e9038459b7cf | Email Address Redacted | Email |
| 147d326d-4767-4cb4-80cd-4b4734f70f24 | Email Address Redacted | Email |
| 147db824-d8db-40a6-aab0-1d4670018e4d | Email Address Redacted | Email |
| 147e4464-28b1-4135-be80-a74f01a2d479 | Email Address Redacted | Email |
| 147ed876-28a3-46e3-992f-e9bbba56e97a | Email Address Redacted | Email |
| 147ee3c3-6cf0-40eb-9657-331c99e637cb | Email Address Redacted | Email |
| 147fd082-6d01-418c-8333-06ca227457cc | Email Address Redacted | Email |
| 148054db-524e-4f23-bf20-9f81c9fe078d | Email Address Redacted | Email |
| 1480b586-1102-418b-bd38-99382e5ab40c | Email Address Redacted | Email |
| 1480b814-022b-48e2-af19-92567af61770 | Email Address Redacted | Email |
| 14813d4d-5072-438a-a2ad-a7f6b2bec619 | Email Address Redacted | Email |
| 1481e4e0-018b-4f39-b12e-a24addad1fd7 | Email Address Redacted | Email |
| 1482f197-fad2-45ba-b8bf-16dc91832dcd | Email Address Redacted | Email |
| 148336a2-0e9a-475e-ac86-58dbb84853da | Email Address Redacted | Email |
| 1483568d-792a-4285-b448-1663f5fb55d1 | Email Address Redacted | Email |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | Email Address Redacted | Email |
| 14848915-4790-4029-be7c-ff1597e06fce | Email Address Redacted | Email |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | Email Address Redacted | Email |
| 1485255e-8889-4074-9ec2-7a4f0b60d074 | Email Address Redacted | Email |
| 14858c81-0444-4271-83e1-2e3320d9e73b | Email Address Redacted | Email |
| 1486305e-0065-4d1c-b145-fbed4bfd9260 | Email Address Redacted | Email |
| 1486c3df-99fe-4d8c-99f8-862526f2010d | Email Address Redacted | Email |
| 14881545-0ee3-4336-b19a-4b7093b23709 | Email Address Redacted | Email |
| 1488ce29-17c7-4e16-8c1a-b533cb90bf62 | Email Address Redacted | Email |
| 1488d522-3c43-43bc-a625-7adfd894e314 | Email Address Redacted | Email |
| 1489850c-9178-4f7e-a80c-8b9fcc608b05 | Email Address Redacted | Email |
| 14899185-9ae8-4531-a226-957d873d03c9 | Email Address Redacted | Email |
| 148a9e99-531a-4184-af7c-0b6b36b1d710 | Email Address Redacted | Email |
| 148abb9b-8208-4431-a728-aa556f3257ae | Email Address Redacted | Email |
| 148bad61-bf30-4385-aaf0-b56a0ac9e304 | Email Address Redacted | Email |
| 148bc34c-43db-4042-88e3-9ed564bf016f | Email Address Redacted | Email |
| 148cfacb-6f14-4f0a-9a16-f7477ff1381a | Email Address Redacted | Email |
| 148ed791-ffc4-4a96-8376-2c6669a9daf1 | Email Address Redacted | Email |
| 148f359c-77a2-47e6-815e-4204c5f52e10 | Email Address Redacted | Email |
| 148f9316-1ba1-4d5c-9a42-f0a635ed1eaf | Email Address Redacted | Email |
| 148fed1b-aa9a-485e-85a8-e0774ced1d19 | Email Address Redacted | Email |
| 1490803e-feb1-43d1-b4af-408c9f8798c4 | Email Address Redacted | Email |
| 1490f3f6-fcdb-4e2d-b2a6-c3b9114ec016 | Email Address Redacted | Email |
| 1490f91c-556f-4c49-a13d-c30758605dde | Email Address Redacted | Email |
| 14917c85-e0cb-4b12-b962-3878c4f10809 | Email Address Redacted | Email |
| 1491f417-8251-4c71-83db-602f35658a31 | Email Address Redacted | Email |
| 14927c2a-e488-4a08-9a59-9c6f3be7308f | Email Address Redacted | Email |
| 1492f6e2-93c1-4948-acf4-4f5b5ab1e294 | Email Address Redacted | Email |
| 14934d13-12c8-44b1-90a8-6158397e4dd2 | Email Address Redacted | Email |
| 14935c45-a710-442e-a566-18430c33bb0c | Email Address Redacted | Email |
| 1494e369-68fa-4f4d-b141-65e57585fec4 | Email Address Redacted | Email |
| 14951f2-4c4d-437b-bb6e-fe7a6669f52 | Email Address Redacted | Email |
| 14956c6b-56b8-4286-a54b-aa22b6956a27 | Email Address Redacted | Email |
| 14958aef-7eef-4f0b-be9b-0f46551adfc0 | Email Address Redacted | Email |
| 14959aa7-c152-4ae3-a052-6d060d551760 | Email Address Redacted | Email |
| 14973aba-c15d-4b2e-b1d6-2c9709cb823b | Email Address Redacted | Email |
| 1498ac73-398d-445f-9f96-c7766b03ca3d | Email Address Redacted | Email |
| 14980fb-caf6-4879-97de-e80da4a3ba8a | Email Address Redacted | Email |
| 1498e733-a8d3-4268-b269-52fd536bb708 | Email Address Redacted | Email |
| 1499d4c6-af32-4f5d-9a5b-37696408a840 | Email Address Redacted | Email |
| 1499fbd7-b810-49af-b86d-cdfef3846706 | Email Address Redacted | Email |
| 149b3319-4307-4d35-b8b4-d2b020b91418 | Email Address Redacted | Email |
| 149b97ae-d00b-4221-8245-0dc2f36e4c00 | Email Address Redacted | Email |
| 149c49a3-68bc-42ff-8e6e-2ed4aba2c4bf | Email Address Redacted | Email |
| 149c0556-1bcc-4240-457a-e5fb201da78c | Email Address Redacted | Email |
| 149d1359-9dab-4430-be32-a693de3b188b | Email Address Redacted | Email |
| 149df476-6884-4065-842e-977a1a1b2a48 | Email Address Redacted | Email |
| 149e7096-18d5-4b28-a2c4-3529d33a69e0 | Email Address Redacted | Email |
| 149ec03a-0c0a-46e7-a99a-7f2c8bc2e970 | Email Address Redacted | Email |
| 149ee61a-fa2e-463f-bbae-fd8b44de6c86 | Email Address Redacted | Email |
| 14a003dc-e11f-4048-8d92-e7e2f5365453 | Email Address Redacted | Email |
| 14a028e9-b299-4cc1-9519-e30be43b0ff9 | Email Address Redacted | Email |
| 14a04f06-c975-44ce-99d1-3025252bd1c5 | Email Address Redacted | Email |
| 14a0776f-2858-4a62-be4c-ff8a035e6f90 | Email Address Redacted | Email |
| 14a12efd-fab8-433c-9d39-b8054965debf | Email Address Redacted | Email |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | Email Address Redacted | Email |
| 14a36672-bd7f-4f3d-9e1e-cab96a1dc2f4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 14a36dec-edc4-4bd6-8438-707392d8b37a | Email Address Redacted | Email |
| 14a38a30-d7f4-43b6-8dde-25ebdec64481 | Email Address Redacted | Email |
| 14a3ea6e-c8bc-410b-9c66-d8cfa2ae1901 | Email Address Redacted | Email |
| 14a3fccf-14ea-4578-80c0-9e6ded50ebe2 | Email Address Redacted | Email |
| 14a4965a-e5da-47a0-bddb-fad8a26c6362 | Email Address Redacted | Email |
| 14a49af2-a5db-42e3-9895-578ec271468e | Email Address Redacted | Email |
| 14a66b9b-2de1-4ac5-b832-d265f392b715 | Email Address Redacted | Email |
| 14a6b586-7c99-49f5-bba5-bd6d602bd7cd | Email Address Redacted | Email |
| 14a6bf35-75c9-4ceb-9b8e-ec2f1c3f14ac | Email Address Redacted | Email |
| 14a6da26-aa7a-4452-b3b1-f2492c250e65 | Email Address Redacted | Email |
| 14a71937-b2bd-4bb7-969c-c6ad0424a6bc | Email Address Redacted | Email |
| 14a7818e-374f-4a71-a057-67eeaa9d19bf | Email Address Redacted | Email |
| 14a794a6-45f5-4427-aa00-2c68c3acd43c | Email Address Redacted | Email |
| 14a794a6-45f5-4427-aa00-2c68c3acd43c | Email Address Redacted | Email |
| 14a80f30-ecf7-4976-a3cb-5cb53b527623 | Email Address Redacted | Email |
| 14a82a06-355b-4af2-9792-20dbdaa1b140 | Email Address Redacted | Email |
| 14a90b39-ba01-41ad-be23-bfef2c546538 | Email Address Redacted | Email |
| 14a96189-0db3-48a4-b0ac-b99458ae3ade | Email Address Redacted | Email |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | Email Address Redacted | Email |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | Email Address Redacted | Email |
| 14aa10ce-8bda-4175-90d9-0c1ad0893e27 | Email Address Redacted | Email |
| 14aa6666-4254-4e04-9c32-bc180f8457f7 | Email Address Redacted | Email |
| 14aaffe0-7f39-48f6-a015-4384a6bb0e07 | Email Address Redacted | Email |
| 14ab7397-1052-458d-a6fa-c581e168c78e | Email Address Redacted | Email |
| 14ac1828-48f2-497c-ac33-fc8768a3cb40 | Email Address Redacted | Email |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | Email Address Redacted | Email |
| 14ac588a-2461-4f48-9edd-cf8da4a63338 | Email Address Redacted | Email |
| 14acbec1-d05f-498d-a6a7-02d5b022dddc | Email Address Redacted | Email |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | Email Address Redacted | Email |
| 14ad1a12-90d3-4295-b357-07418142bdb8 | Email Address Redacted | Email |
| 14ad285c-e2f3-445e-b3ec-27754bf9a3ec | Email Address Redacted | Email |
| 14ad6d9f-485d-4b97-8eef-5bc7c72bc57c | Email Address Redacted | Email |
| 14adf6ec-6217-40b3-a6f8-3d766241aa79 | Email Address Redacted | Email |
| 14ae3f30-7033-42d3-ab7d-ec62b9f72c1d | Email Address Redacted | Email |
| 14ae43c4-f69c-4702-abc4-7478f86b18e6 | Email Address Redacted | Email |
| 14aea020-fac8-4c16-a350-43b9c3d0e0d8 | Email Address Redacted | Email |
| 14aed576-b9df-41f5-81c2-662a3e3590d1 | Email Address Redacted | Email |
| 14afb6ae-d0bf-4b07-9a8e-67aaa8a01e12 | Email Address Redacted | Email |
| 14b06d55-85a1-4868-88d2-d1adab666d61 | Email Address Redacted | Email |
| 14b12604-f12b-439d-8e04-75443a0c7acf | Email Address Redacted | Email |
| 14b1310b-049c-4218-871a-36aacde82a44 | Email Address Redacted | Email |
| 14b231b0-1fe4-487b-b4f1-dbe478a04daf | Email Address Redacted | Email |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9f | Email Address Redacted | Email |
| 14b24edd-3112-46ac-9258-46ab30bdf2de | Email Address Redacted | Email |
| 14b2996b-2a41-4afe-8c0e-e251b18a9565 | Email Address Redacted | Email |
| 14b2c1af-8166-4bc2-942b-4538788aa2f4 | Email Address Redacted | Email |
| 14b36c0b-a0a5-4173-aa33-88fed01d3e80 | Email Address Redacted | Email |
| 14b405c4-a338-4843-812e-727c17d86365 | Email Address Redacted | Email |
| 14b44614-d454-4d21-8ba5-c888f7f6611f | Email Address Redacted | Email |
| 14b47778-09f9-4c9e-9169-b463425c4e7f | Email Address Redacted | Email |
| 14b501e9-53ff-40fe-8b75-6ffce8ee6eec | Email Address Redacted | Email |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | Email Address Redacted | Email |
| 14b52ef1-b700-441a-9721-3632461fbd5d | Email Address Redacted | Email |
| 14b603a6-8fdc-42ec-a8ab-137aeea62ba3 | Email Address Redacted | Email |
| 14b690f4-aaaf-4544-a6f0-644acd60436d | Email Address Redacted | Email |
| 14b6c8b1-3b3a-4177-8dc9-8c21f02af1af | Email Address Redacted | Email |
| 14b6ca8e-d229-4b9e-83ce-f57e123cfff8 | Email Address Redacted | Email |
| 14b7a81f-58e2-47fb-9135-8f8875175340 | Email Address Redacted | Email |
| 14b951c6-02b7-4b4d-94e1-96665a288a6a | Email Address Redacted | Email |
| 14b9b950-905a-4515-b315-881ec8176e39 | Email Address Redacted | Email |
| 14bb3a09-5f66-43ca-9dff-169371c3c91e | Email Address Redacted | Email |
| 14bb44f4-95fa-4b39-9069-b0475fb84170 | Email Address Redacted | Email |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | Email Address Redacted | Email |
| 14bcbd93-b7cb-442c-92f7-f034f4ea0125 | Email Address Redacted | Email |
| 14bcfbf8-d45a-4e00-981e-09f145e18c7e | Email Address Redacted | Email |
| 14bd2640-db44-45e4-8f23-9cef11e782de | Email Address Redacted | Email |
| 14bd795b-955c-41ce-94af-b2c27df6fc0e | Email Address Redacted | Email |
| 14bdd7b0-0aab-4d09-94a2-cd1d2bd52965 | Email Address Redacted | Email |
| 14bf8e66-0bf3-41f2-9ace-0977f257635d | Email Address Redacted | Email |
| 14c04b22-1bd1-4873-bb9e-fd9e4f693618 | Email Address Redacted | Email |
| 14c1a2d4-81f4-4cd7-8aab-bdfa017e607d | Email Address Redacted | Email |
| 14c35419-f212-4517-a63f-a1e4247e40e5 | Email Address Redacted | Email |
| 14c37e7e-b375-44f0-b059-3c09467447e6 | Email Address Redacted | Email |
| 14c395d2-0594-4e52-85b6-fef16c22f8d8 | Email Address Redacted | Email |
| 14c3adfe-c7ea-49fb-b27c-addc20bd4df0 | Email Address Redacted | Email |
| 14c3da58-e1d7-4d6f-b44f-599f2bbb405b | Email Address Redacted | Email |
| 14c4c4d0-413a-484f-bbf2-10e9a93e4a9c | Email Address Redacted | Email |
| 14c4f99a-a42c-4cae-ba07-d67aa7d0ce3d | Email Address Redacted | Email |
| 14c5245c-3274-405c-ae5b-b243fdb51698 | Email Address Redacted | Email |
| 14c524b3-c41d-4ef3-a0eb-a85672c68980 | Email Address Redacted | Email |
| 14c551b0-32b3-4513-b5dd-84ab2b93f7e2 | Email Address Redacted | Email |
| 14c57880-0dd5-4831-a868-65ed1d2f8877 | Email Address Redacted | Email |
| 14c5f769-b664-4230-9ad0-810688b8b66a | Email Address Redacted | Email |
| 14c61203-6389-4a07-bc9f-1af85ddeecf8 | Email Address Redacted | Email |
| 14c61514-3375-46d8-923f-7da7e661aead | Email Address Redacted | Email |
| 14c9c801-1971-47a8-88e9-8b37f117c2da | Email Address Redacted | Email |
| 14ca83a6-885e-4082-b4e6-9f86946a7280 | Email Address Redacted | Email |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | Email Address Redacted | Email |
| 14cade06-8c02-4afc-b7ca-c89a8baccaaa | Email Address Redacted | Email |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | Email Address Redacted | Email |
| 14cb579b-2199-44cd-a9f0-eacaa924b1df | Email Address Redacted | Email |
| 14cbb24a-846f-4b17-ac3b-623679537078 | Email Address Redacted | Email |
| 14cbbb1e-f2b8-4d86-aebf-6ebdddb5a005 | Email Address Redacted | Email |
| 14cbe6f2-2e69-46e0-a727-edcc72629df3 | Email Address Redacted | Email |
| 14cc59fa-2ae2-480e-87bf-e8569141d455 | Email Address Redacted | Email |
| 14cd2210-de56-4463-a0bf-6d42f5bea93f | Email Address Redacted | Email |
| 14cd9a44-9858-492c-9be3-850c78ca14b0 | Email Address Redacted | Email |
| 14ce0f61-e1aa-4942-90d7-3f618589a722 | Email Address Redacted | Email |
| 14ce2d43-6a7b-4249-b9c0-673c16913add | Email Address Redacted | Email |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | Email Address Redacted | Email |
| 14ceb078-44b0-4529-af21-bd10ef2cea57 | Email Address Redacted | Email |
| 14cef4a8-cbfa-4404-ba31-e6805ee9079a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 14cefb54-b487-40a8-ae40-2e8c40f93954 | Email Address Redacted | Email |
| 14cfec51-fccf-44c6-b8e5-a9cba10afb71 | Email Address Redacted | Email |
| 14d0360d-67ce-476a-8c81-e1cdc666949c | Email Address Redacted | Email |
| 14d11261-039e-4b5a-8314-4381de7d1d58 | Email Address Redacted | Email |
| 14d2814c-6116-4de6-a517-566bce716fce | Email Address Redacted | Email |
| 14d32111-7536-4fb6-bd5a-1dea205c1ab0 | Email Address Redacted | Email |
| 14d3b9a1-573f-43a9-8f7f-2ba331a8caf3 | Email Address Redacted | Email |
| 14d6269b-1e54-4ece-93cb-0f28d5d96f22 | Email Address Redacted | Email |
| 14d648f9-44a0-4a61-89f5-904f2dcc28de | Email Address Redacted | Email |
| 14d7618b-90c3-4a06-8bb7-560f457122e7 | Email Address Redacted | Email |
| 14d8e007-ad1e-4339-a8bf-a98d64a8a67f | Email Address Redacted | Email |
| 14d8efe5-6bb8-4ac6-b2e4-7ed02118f716 | Email Address Redacted | Email |
| 14d91039-deb9-4916-ba2b-6c4acd1eedd8 | Email Address Redacted | Email |
| 14d96673-4066-4ae1-9493-6ca0fec4b821 | Email Address Redacted | Email |
| 14d9c496-8a0b-448b-b90c-a2b3515ebce9 | Email Address Redacted | Email |
| 14d9fbd8-ed42-4cbf-a2fe-66cc1a9ab450 | Email Address Redacted | Email |
| 14dad422-a804-44c8-867c-516ac655eacf | Email Address Redacted | Email |
| 14deaad6-40d6-40c9-bcc2-18c1eec7b513 | Email Address Redacted | Email |
| 14db6af2-7216-44df-a3ed-510bf6e714ef | Email Address Redacted | Email |
| 14dc1d74-8ff1-42e0-8c03-3fd0974a5a2b | Email Address Redacted | Email |
| 14dc608e-4ac5-4737-ad6c-5f2ffee8ba91 | Email Address Redacted | Email |
| 14dc9e4b-f08d-4bad-abad-b3f34f52729d | Email Address Redacted | Email |
| 14dcda13-a1b6-466c-aac7-7656c9a6afd8 | Email Address Redacted | Email |
| 14dd66ec-ae53-43a8-8f41-52a193832e06 | Email Address Redacted | Email |
| 14dd6725-1e1d-4561-a02e-cccc626bffec | Email Address Redacted | Email |
| 14de1362-040e-4a9e-aecc-2f0c06eff531 | Email Address Redacted | Email |
| 14de97S2-632f-4470-b44c-ca8744afc1f6 | Email Address Redacted | Email |
| 14deacdb-0837-4d5c-a06b-85561f0e0a67 | Email Address Redacted | Email |
| 14def1f9-acc0-4ffe-87bd-6071daa7e61c | Email Address Redacted | Email |
| 14defe7a-7379-4aa4-9db3-d282f7ebcf18 | Email Address Redacted | Email |
| 14df1825-db77-4ad1-91d7-9a62411eaf06 | Email Address Redacted | Email |
| 14df7490-3d7b-4ef3-83d2-ac9e09a8f595 | Email Address Redacted | Email |
| 14df80f7-6a91-45fa-9aa3-2b136d56f875 | Email Address Redacted | Email |
| 14dfe11e-b166-4e6b-bccf-dbacda8f6b1e | Email Address Redacted | Email |
| 14e04014-d1a5-44e1-b135-4328fed0f4e9 | Email Address Redacted | Email |
| 14e12fde-8f39-44f6-bc58-25d275d7be60 | Email Address Redacted | Email |
| 14e19f44-a87f-404e-bb7a-4155115a2abe | Email Address Redacted | Email |
| 14e1bc68-f10f-4932-81fa-534f1fe8d260 | Email Address Redacted | Email |
| 14e211cc-dc7e-43a2-beb4-836e4b9f6bcc | Email Address Redacted | Email |
| 14e2a19f-482e-4434-a3c5-e48e585acd22 | Email Address Redacted | Email |
| 14e2adfe-704d-40c3-a09e-ee04a6a2f7a4 | Email Address Redacted | Email |
| 14e307f0-08ed-4c96-b243-523ec2c28246 | Email Address Redacted | Email |
| 14e376e3-3d39-437f-aa35-b567624dd282 | Email Address Redacted | Email |
| 14e39ec4-6ec2-44af-a751-83e98d15c145 | Email Address Redacted | Email |
| 14e3ba69-2797-4f90-8533-272f23913ef9 | Email Address Redacted | Email |
| 14e488d0-3b84-43cc-aa2f-682c5ba14c6a | Email Address Redacted | Email |
| 14e4ca78-1bcc-4b76-8dc3-e8c247bd19a5 | Email Address Redacted | Email |
| 14e50f21-61e7-42be-b1d8-93b315a224ac | Email Address Redacted | Email |
| 14e59526-0056-4967-83d6-289ad67de67c | Email Address Redacted | Email |
| 14e63669-bb3d-4290-8c97-97849d1e9aa8 | Email Address Redacted | Email |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | Email Address Redacted | Email |
| 14e821d6-13af-4e0a-a4ba-23af595e316e | Email Address Redacted | Email |
| 14e8626f-88f9-4857-bdf8-867e57c89511 | Email Address Redacted | Email |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | Email Address Redacted | Email |
| 14e96604-6d96-44ee-8dc9-8fed6c95990e | Email Address Redacted | Email |
| 14eb4548-7396-451f-ae41-9d28fc44b6ea | Email Address Redacted | Email |
| 14eb4f68-44d6-4429-9b51-075b70adfe72 | Email Address Redacted | Email |
| 14ebc7f7-1841-4c58-a516-f5f0c952596d | Email Address Redacted | Email |
| 14ec3f08-a33d-41ef-a39c-5df32a210fed | Email Address Redacted | Email |
| 14ecbf3a-338d-4d5f-8c85-2065042cda69 | Email Address Redacted | Email |
| 14ece708-c9cc-4ab2-a9fe-1ca68cfdc502 | Email Address Redacted | Email |
| 14ed2cb5-e9d5-410e-bde0-6e7d134a4cbd | Email Address Redacted | Email |
| 14ed3ceb-587f-4066-a969-be5b79cf6cda | Email Address Redacted | Email |
| 14ed5af5-127e-4f47-9fe7-f094664e91c4 | Email Address Redacted | Email |
| 14edaa0b-237c-4fd0-a517-676c00f0ad34 | Email Address Redacted | Email |
| 14eddd20-c7c5-422d-a765-339c8afe4b2a | Email Address Redacted | Email |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | Email Address Redacted | Email |
| 14ee65b2-fcdd-4287-90bf-bdfe32da5a6a | Email Address Redacted | Email |
| 14ef8a49-ce3e-4334-bfec-b74cfeb35a0f | Email Address Redacted | Email |
| 14f0562f-6502-41a8-8d12-001d01a233b2 | Email Address Redacted | Email |
| 14f0f13e-a56b-476d-8fb3-87b0870f9e8d | Email Address Redacted | Email |
| 14f1a9ff-f00e-443f-9c32-32d50795a313 | Email Address Redacted | Email |
| 14f249a0-cd9a-467a-8809-5bed777c7246 | Email Address Redacted | Email |
| 14f2ec00-13f9-4ec5-8956-3eb390580b3b | Email Address Redacted | Email |
| 14f30ed3-9dac-41e0-a50d-2800a1cdcf5d | Email Address Redacted | Email |
| 14f36529-99c6-47ab-85fe-ea6dde43f6cb | Email Address Redacted | Email |
| 14f38107-84e0-4d61-8cf5-08dce9eebd54 | Email Address Redacted | Email |
| 14f3cc3a-ca5e-4ed7-908a-1bacbb4cdcd4 | Email Address Redacted | Email |
| 14f3ea96-3625-4a36-83dd-5a08c84631ca | Email Address Redacted | Email |
| 14f4823b-d42a-469f-82f8-5b220b3162e2 | Email Address Redacted | Email |
| 14f4af11-277c-4684-97aa-77c64cdbcf8e | Email Address Redacted | Email |
| 14f56d08-051a-4cac-8e1b-d54f5e1cc6e7 | Email Address Redacted | Email |
| 14f5f425-b2c9-4185-81ec-b5e83a7b00a2 | Email Address Redacted | Email |
| 14f60748-751f-4c0a-86bf-f98c5dac5e98 | Email Address Redacted | Email |
| 14f60e73-5dee-4680-a262-64f69bb93a27 | Email Address Redacted | Email |
| 14f66bf4-a74e-4114-a093-9c56778f8be4 | Email Address Redacted | Email |
| 14f68134-805d-4626-9572-b409897e2998 | Email Address Redacted | Email |
| 14f6bf51-e5d2-4ee2-8df9-ec5530af fe3b | Email Address Redacted | Email |
| 14f76ea2-73e3-46a9-be40-0ad74d9c98d6 | Email Address Redacted | Email |
| 14f76f42-00e3-4020-8613-9665bdace247 | Email Address Redacted | Email |
| 14f98adb-f1aa-4659-a8f2-ad2c485f2172 | Email Address Redacted | Email |
| 14f9bc72-98ce-40b6-a63f-926401373934 | Email Address Redacted | Email |
| 14fdaca-832a-4516-91f8-cf4b916c9ffd | Email Address Redacted | Email |
| 14fa44fe-ab47-4dbd-a978-e981ab8fa823 | Email Address Redacted | Email |
| 14fb0f0d-042a-4ca7-950b-ad2bc8743921 | Email Address Redacted | Email |
| 14fb19fe-d751-494c-b2df-d76689dd733c | Email Address Redacted | Email |
| 14fb382d-ea78-45ee-907c-42f0c21b5a45 | Email Address Redacted | Email |
| 14fba0c8-48c5-49e3-917b-c82a1e12588a | Email Address Redacted | Email |
| 14fc1275-04d8-4317-a80f-eb2a3a03c026 | Email Address Redacted | Email |
| 14fc1afb-bea3-4b84-80da-455d46dce3b7 | Email Address Redacted | Email |
| 14fc626-565b-430d-ad30-8280059dd32 | Email Address Redacted | Email |
| 14fd48c9-a7ed-4f41-83ab-06ed3b61cb8c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 14fead75-66b7-425f-b469-c0a11e1535bf | Email Address Redacted | Email |
| 14ffb366-18a7-4eae-a6de-daacf4258874 | Email Address Redacted | Email |
| 14ffcdab-aad6-42d0-8d6a-5241218fb18c | Email Address Redacted | Email |
| 14ffd184-1d1a-47f2-9c53-f8e4c4585dfc | Email Address Redacted | Email |
| 15001ccb-85aa-4ad9-9c8b-ac0f670052c1 | Email Address Redacted | Email |
| 150075cb-3274-4785-ac6d-d90c630db46c | Email Address Redacted | Email |
| 150099f8-5896-4549-a92e-afcd410cee1f | Email Address Redacted | Email |
| 1500de19-f309-4e5a-a07e-131e81212943 | Email Address Redacted | Email |
| 150184f7-0523-42ff-9ae0-2ebd169a2afc | Email Address Redacted | Email |
| 1501922d-a911-47e3-8d0e-a83c9bd67403 | Email Address Redacted | Email |
| 1501def1-5004-4b03-b5fd-81028196c85e | Email Address Redacted | Email |
| 1502cacd-cce7-483f-8e21-7f135c0c0267 | Email Address Redacted | Email |
| 150397dd-f2ce-4ac8-bccb-34094792c2f1 | Email Address Redacted | Email |
| 1503a502-b0e9-4d22-883c-fe6853b8d33e | Email Address Redacted | Email |
| 1503a71a-6358-4d1e-9a84-4b3d36acd811 | Email Address Redacted | Email |
| 1503dae8-d7f6-470d-bb4d-e2eeb507a735 | Email Address Redacted | Email |
| 150463e3-de04-480d-84f5-48b7f75afce0 | Email Address Redacted | Email |
| 1505bbce-6396-4683-a5b8-0c00d49fbc70 | Email Address Redacted | Email |
| 1506112f-b909-4083-9858-7831a9f00a0e | Email Address Redacted | Email |
| 15084d67-795a-4aab-a424-57fde987a581 | Email Address Redacted | Email |
| 1508addf-3a28-4508-9394-955eff12d071 | Email Address Redacted | Email |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Email Address Redacted | Email |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Email Address Redacted | Email |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Email Address Redacted | Email |
| 1508f1b1-60d1-4e45-928c-ee12bf02c753 | Email Address Redacted | Email |
| 150a6533-2a84-4778-adae-050d57569618 | Email Address Redacted | Email |
| 150a98d7-efc6-4325-a0d8-c9570c3a5af9 | Email Address Redacted | Email |
| 150bb422-3307-44cd-9434-a68edf53c490 | Email Address Redacted | Email |
| 150bbfe7-d92f-4dcc-b2a4-207b5c9b2579 | Email Address Redacted | Email |
| 150bd902-7701-467e-84fb-6db7ae22eb7f | Email Address Redacted | Email |
| 150c4a65-28de-443f-ac03-18b06d466ae3 | Email Address Redacted | Email |
| 150c53d3-1050-48d7-a0e5-cb6eb469a23d | Email Address Redacted | Email |
| 150c7043-0d43-41b2-a0cd-b4da2eba3591 | Email Address Redacted | Email |
| 150cbfbd-7ebe-4710-9705-3bc59f36ea31 | Email Address Redacted | Email |
| 150d1ca8-c81b-443f-b870-f31d46652efc | Email Address Redacted | Email |
| 150d2d9a-32cb-4e7b-97e9-d8b699c26445 | Email Address Redacted | Email |
| 150d596f-8635-4b95-bce1-41501b5e27d7 | Email Address Redacted | Email |
| 150d596f-8635-4b95-bce1-41501b5e27d7 | Email Address Redacted | Email |
| 150df259-b18c-4e9f-84c1-335464a8bbd3 | Email Address Redacted | Email |
| 150f26c4-37b1-4d3a-bd36-015c42327d00 | Email Address Redacted | Email |
| 150f3170-eb17-4d1b-a927-c0eed088fc80 | Email Address Redacted | Email |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | Email Address Redacted | Email |
| 150fe6c5-96dd-488a-9a7b-cbcc1728f3b8 | Email Address Redacted | Email |
| 150ff60d-dbef-4636-9d02-3c85c2f66770 | Email Address Redacted | Email |
| 15114564-530f-4caa-b46e-431b7c7fba27 | Email Address Redacted | Email |
| 15117d47-16d7-4a16-be85-ca05fcfc7e5c | Email Address Redacted | Email |
| 151263a6-b790-4913-8fe8-368e09245121 | Email Address Redacted | Email |
| 1512f6d7-8398-438a-a899-c407444c9e17 | Email Address Redacted | Email |
| 1513a7bc-177c-4241-be04-b936a956f56c | Email Address Redacted | Email |
| 1513f18f-98e5-4fe5-9956-5c49ac3b52f2 | Email Address Redacted | Email |
| 1515cee2-2d8f-4a9b-9a6b-9d886ff5c853 | Email Address Redacted | Email |
| 1516005c-9126-4779-8f1d-14ec676f75f7 | Email Address Redacted | Email |
| 1516492f-2546-4162-9ce6-e00a69eb025f | Email Address Redacted | Email |
| 1516742-e24d-42ca-ac23-c74b5908ae2d | Email Address Redacted | Email |
| 1517180f-7916-4692-8cce-7a4e4748064a | Email Address Redacted | Email |
| 15174669-0779-4cb7-9419-4ea6f6644714 | Email Address Redacted | Email |
| 15170e1-d9d6-4a0e-8750-62ec1e0c5f1a | Email Address Redacted | Email |
| 15181089-5526-4c5d-b382-7c44e856e354 | Email Address Redacted | Email |
| 151923d5-5957-4751-9e16-eec5256f3b3d | Email Address Redacted | Email |
| 1519927-a7ab-439f-bab5-9bfde2699b57 | Email Address Redacted | Email |
| 1519d916-9c35-4519-bd49-a6dc9188298e | Email Address Redacted | Email |
| 151b14c7-db14-4bec-981d-20b02d15cee3 | Email Address Redacted | Email |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | Email Address Redacted | Email |
| 151c181d-0ad2-4efb-96f3-f86554d441d3 | Email Address Redacted | Email |
| 151c301a-8ab4-4197-98a3-fda88961867b | Email Address Redacted | Email |
| 151d2dcf-f265-480f-8e66-e36992dfd4a4 | Email Address Redacted | Email |
| 151deed1-ce96-4d6c-b5ad-4b1b00cd8c01 | Email Address Redacted | Email |
| 151e39f1-47f9-4999-9e28-e46cab52f334 | Email Address Redacted | Email |
| 151e50e5-a986-4a9b-a41c-66a9987ffc78 | Email Address Redacted | Email |
| 151f931a-bc23-40a9-bd89-5e4b44d66803 | Email Address Redacted | Email |
| 151f95d2-1ade-4f32-8904-8411be183f1d | Email Address Redacted | Email |
| 151fa779-af3d-4000-a35f-5f0b95713b42 | Email Address Redacted | Email |
| 151fd131-4d26-44d8-a945-6e90c7d33b6d | Email Address Redacted | Email |
| 15201aff-d8b6-40ec-880d-94e5bcbadd83 | Email Address Redacted | Email |
| 15202df9-1df5-449c-8856-518d33383931 | Email Address Redacted | Email |
| 15204bab-e3b7-48f7-aeaf-6152d9a9a437 | Email Address Redacted | Email |
| 15209ad0-3af9-4d6e-a72d-967f62a00017 | Email Address Redacted | Email |
| 152137bd-e7e0-49d2-b475-b0c1019ca3ae | Email Address Redacted | Email |
| 1521bf57-4cca-4b7b-bd3a-37c66dc8505f | Email Address Redacted | Email |
| 15243028-41ad-482b-9371-99779ebb6141 | Email Address Redacted | Email |
| 1524c762-6ad4-4ca3-a599-bdf44a026a55 | Email Address Redacted | Email |
| 15256489-ebc0-4d76-95c9-35028b6e27f9 | Email Address Redacted | Email |
| 1525a71e-2096-4fc6-84a9-d864bd269f7b | Email Address Redacted | Email |
| 15266ee6-6c68-4492-8970-57f968dd0499 | Email Address Redacted | Email |
| 152676c6-7b13-4217-b721-ced5857d2148 | Email Address Redacted | Email |
| 15268090-2bf0-4cfa-bd0d-d84d07f1a86e | Email Address Redacted | Email |
| 15274e33-2539-4ce5-b335-37b6eecab537 | Email Address Redacted | Email |
| 152760a0-2f33-4b1b-a72b-43034c41e19d | Email Address Redacted | Email |
| 1527c7d1-3d75-4c6c-9d70-ddbce283e77c | Email Address Redacted | Email |
| 15290324-0b05-4e59-93bf-d4d7584d1632 | Email Address Redacted | Email |
| 152aa4f4-3fd3-4044-a64a-b7eb413ca08f | Email Address Redacted | Email |
| 152b76a0-4f28-48f0-8ea1-f7ce3a71f531 | Email Address Redacted | Email |
| 152b9960-0629-4252-a207-5533d6dcb6d1 | Email Address Redacted | Email |
| 152bb840-8059-4f49-b4a6-59d3239caeab | Email Address Redacted | Email |
| 152bcf6a-902a-4481-a8e4-aca29d90a3dd | Email Address Redacted | Email |
| 152bc207-01ec-4295-bc9d-7f1b03508d05 | Email Address Redacted | Email |
| 152cc5a7-1568-43ad-9149-c102fa068842 | Email Address Redacted | Email |
| 153037a1-280f-4049-853c-6160c46368e0 | Email Address Redacted | Email |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | Email Address Redacted | Email |
| 15309941-c891-499b-b7f3-2d6a3c8c3d20 | Email Address Redacted | Email |
| 15311458-5fe5-499e-88e4-63508d53e219 | Email Address Redacted | Email |
| 15311f8a-b235-4d8b-bc1d-8c78156d2799 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 15315394-a3d4-4d4c-83c1-d09fc799f624 | Email Address Redacted | Email |
| 1531b5d9-973d-4789-8fe5-5771e16e3916 | Email Address Redacted | Email |
| 153254e8-acef-4d0b-853d-40fe2496ac9a | Email Address Redacted | Email |
| 1532b3d3-9fc3-4642-baae-d588accdd95c | Email Address Redacted | Email |
| 1532fe00-a39a-41fa-8299-95be8f329cc0 | Email Address Redacted | Email |
| 15334f71-867d-41fd-a8f3-921b378949dd | Email Address Redacted | Email |
| 1533979c-2d79-4b48-997a-01012c54a284 | Email Address Redacted | Email |
| 1533de08-48bb-422a-9d09-4f12e48a0d8c | Email Address Redacted | Email |
| 1534255b-3a36-417c-9854-145e073b2ab9 | Email Address Redacted | Email |
| 15345669-0ec9-4db0-9c58-ba514c9b006a | Email Address Redacted | Email |
| 134842b-618c-4dd1-98bd-38a197fcab25 | Email Address Redacted | Email |
| 153607e1-be81-4070-818d-4e03c6d34146 | Email Address Redacted | Email |
| 15365508-2d0b-49cd-87f9-23de5372124a | Email Address Redacted | Email |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | Email Address Redacted | Email |
| 1538df77-fe74-4446-acca-482415ed1cd6 | Email Address Redacted | Email |
| 153956bc-4c21-4a12-a14e-9d1486084449 | Email Address Redacted | Email |
| 15398d5e-68e2-491a-92a5-a2f3ec027b70 | Email Address Redacted | Email |
| 1539f225-ad12-4ab8-9ae3-4c4d9ecce9e2 | Email Address Redacted | Email |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | Email Address Redacted | Email |
| 153a4557-c0d1-4335-bdde-614bfda31cf4 | Email Address Redacted | Email |
| 153a611a-f806-4b71-85a8-9bab800057be5 | Email Address Redacted | Email |
| 153aec9b-de56-456d-8f86-be3d8066ccb7 | Email Address Redacted | Email |
| 153b3af9-96b8-4f55-9db3-704d661cbc79 | Email Address Redacted | Email |
| 153b5ab9-d15d-4401-a5ad-8a3b4fcd0ef4 | Email Address Redacted | Email |
| 153b7757-f666-4252-ab5c-5868d37df8db | Email Address Redacted | Email |
| 153b9977-0a70-4344-92c0-8bb6ecd241d4 | Email Address Redacted | Email |
| 153b9a46-9bec-4721-a3f7-94373f1425c1 | Email Address Redacted | Email |
| 153c6b2e-6ebc-4b4e-9c5e-07f15d309243 | Email Address Redacted | Email |
| 153ca05d-9c98-4596-afd3-a0f2c18d1a40 | Email Address Redacted | Email |
| 153ce6ca-c789-4bda-8a16-6dae70db0440 | Email Address Redacted | Email |
| 153d5579-0ca1-4e4f-8c1c-a487b15477a6 | Email Address Redacted | Email |
| 153d5f69-0606-4347-9d00-93faccedd63b | Email Address Redacted | Email |
| 153da478-97b2-4ef0-8d84-f42c6f486ee6 | Email Address Redacted | Email |
| 153dc84f-e93c-4307-8986-e06390052620 | Email Address Redacted | Email |
| 153dd270-e322-4022-a787-a2d78f46e001 | Email Address Redacted | Email |
| 153e5573-ef56-46e0-a8ba-a90b9cad3e82 | Email Address Redacted | Email |
| 153ecffc-fa56-418c-a41c-9da8c6a4fc1f | Email Address Redacted | Email |
| 153eda26-79a6-47c8-b2cc-8a501409ca2d | Email Address Redacted | Email |
| 153efac8-40f9-4a8b-ad15-fba0a69c7ae1 | Email Address Redacted | Email |
| 153f09e6-2013-4a51-be0b-585942d9df48 | Email Address Redacted | Email |
| 153f6c0b-ff1a-40aa-91dd-0989882d5db9 | Email Address Redacted | Email |
| 153febdf-2cc9-45b3-8672-a8fbd497342 | Email Address Redacted | Email |
| 153ff39e-b6ed-40cc-9e4f-60d35af633d6 | Email Address Redacted | Email |
| 154000b6-3a59-4f3f-832c-0ecd298a8606 | Email Address Redacted | Email |
| 15403065-7380-4530-a266-eedc1febbf0a | Email Address Redacted | Email |
| 15413a85-6a72-44c9-9658-a821b625f57 | Email Address Redacted | Email |
| 15414bf8-48a6-4753-88b3-7a5e7259f756 | Email Address Redacted | Email |
| 15417dec-5973-478a-b80f-af7b95db6696 | Email Address Redacted | Email |
| 1542857c-b1ca-4ade-b706-728b99ef3d33 | Email Address Redacted | Email |
| 1542ecd3-4c3f-475f-abc9-abe219ce8b9a | Email Address Redacted | Email |
| 154381fa-4d17-4ee6-b790-78c3c922eb81 | Email Address Redacted | Email |
| 1543a000-4ad7-4321-ba43-a1d8057c5b5a | Email Address Redacted | Email |
| 1543d6f6-c364-446c-a9f9-cf8f97fdb86b | Email Address Redacted | Email |
| 1543e7c2-3d3c-4dba-8918-3efd234d89c1 | Email Address Redacted | Email |
| 1544050d-3e1b-4c9d-b08d-3f5183402ec7 | Email Address Redacted | Email |
| 1544d380-57fb-4794-b1a0-8b26ded2a110 | Email Address Redacted | Email |
| 1544e5c4-36cf-4894-be62-809b8bfb6a7b | Email Address Redacted | Email |
| 1544ec61-62f6-495a-9e8c-b8daa1fd020e | Email Address Redacted | Email |
| 15451c77-44a8-4d87-8b8c-517a849edd84 | Email Address Redacted | Email |
| 15457152-587f-467f-a55d-0be3f5e2bf5e | Email Address Redacted | Email |
| 15457b1a-f9a6-495b-9502-7c84f52444e0 | Email Address Redacted | Email |
| 15467b13-2c62-46d1-b5ce-b2fa142d5b1a | Email Address Redacted | Email |
| 1546bdcc-e61f-4edf-8227-23c94d567de2 | Email Address Redacted | Email |
| 15471b2d-cd9a-4526-8349-9fab75a32c29 | Email Address Redacted | Email |
| 15476251-9670-4a9d-958d-cb68dfb4f09d | Email Address Redacted | Email |
| 1548300d-d3ae-4958-bb53-a13263e09f69 | Email Address Redacted | Email |
| 15488fbf-07b3-4534-a05f-7789d7ef4816 | Email Address Redacted | Email |
| 15493e11-e6e9-4b4d-8d87-0f0aa61b47c4 | Email Address Redacted | Email |
| 1549829e-7216-492e-b10e-61c2f65390c7 | Email Address Redacted | Email |
| 1549a07b-7ebe-4596-b74c-cef6a7b9be5f | Email Address Redacted | Email |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | Email Address Redacted | Email |
| 154a1ba9-95e0-4eab-948c-c1b6501308b7 | Email Address Redacted | Email |
| 154a45ee-0244-465a-84f5-b97d7d278049 | Email Address Redacted | Email |
| 154b664b-f4e3-4210-9406-cc3f00e79e6e | Email Address Redacted | Email |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | Email Address Redacted | Email |
| 154c3d9f-943b-4bd3-aa61-3b29ad2c089e | Email Address Redacted | Email |
| 154c571b-5667-4918-80b1-935ce4a4de17 | Email Address Redacted | Email |
| 154ce95c-565d-4c38-81d6-9c071acc82c4 | Email Address Redacted | Email |
| 154d3826-4744-4c74-b874-29b881686678 | Email Address Redacted | Email |
| 154dbb17-9e81-40e7-b0fe-bf13b75fda6c | Email Address Redacted | Email |
| 154e91c9-fdc7-459d-89be-3e1d8688caa5 | Email Address Redacted | Email |
| 154ec2f0-b0cb-49ca-b4d2-1ce6d1d399e2 | Email Address Redacted | Email |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | Email Address Redacted | Email |
| 154f2f03-1986-4a37-8261-decc764a4b1 | Email Address Redacted | Email |
| 154f5a9af-ce67-4abf-8aec-efc888fe7003 | Email Address Redacted | Email |
| 15504226-8c4d-4ab3-8213-5088683323f7 | Email Address Redacted | Email |
| 1550c7dd-3c71-4a27-b7fd-fc10f9a34181 | Email Address Redacted | Email |
| 1550d901-0f60-489d-b856-d2e6273fb9f4 | Email Address Redacted | Email |
| 1551172b-988b-429d-adbe-2935904dc695 | Email Address Redacted | Email |
| 15516400-64ac-46cd-b84c-527b398089da | Email Address Redacted | Email |
| 15520393-770b-4874-97fe-ab4ed4ca1eba | Email Address Redacted | Email |
| 1555af91-c5c5-4a30-92de-4aebb5d60a91 | Email Address Redacted | Email |
| 155603b1-703d-45b6-8771-5be3985c32e7 | Email Address Redacted | Email |
| 15562e3c-6764-4936-bab7-9cc074ac2490 | Email Address Redacted | Email |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | Email Address Redacted | Email |
| 15573d80-29d9-458c-a568-e2dfc8d7dcb3 | Email Address Redacted | Email |
| 15579e8b-11c5-4f56-8d56-c1f42b9624bf | Email Address Redacted | Email |
| 1557e1aa-c615-40e2-b860-c80207244477 | Email Address Redacted | Email |
| 15587237-2220-49c6-beff-f4cd32d7459f | Email Address Redacted | Email |
| 1559a4ee-50a1-4126-ac69-31fd97ab7e21 | Email Address Redacted | Email |
| 1559e417-0471-4216-af0c-c252759ad628 | Email Address Redacted | Email |
| 155a36a1-49f1-4cdd-bf7a-00a1089193d7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 155aa236-9fc6-40ab-bf78-0a2f3f37ddd5 | Email Address Redacted | Email |
| 155cc47a-90f8-4adb-945a-9e1f3a6df678 | Email Address Redacted | Email |
| 155d75f2-4335-43fe-94ff-56002d6c1f06 | Email Address Redacted | Email |
| 155e2bde-2581-49c2-b4ea-a1c83e281d43 | Email Address Redacted | Email |
| 155e7137-383e-4a3b-a862-8494a0402855 | Email Address Redacted | Email |
| 155efaba-e354-47a5-9833-60bb9ab00edb | Email Address Redacted | Email |
| 155fdee2-8bf0-4478-8ebc-f86e2f2e0042 | Email Address Redacted | Email |
| 155ff332-9fd1-482c-9a57-92d31bafc6e3 | Email Address Redacted | Email |
| 15601364-65df-4326-81a2-598981bbd484 | Email Address Redacted | Email |
| 156050fd-b16b-43e3-b58b-f2aed9d23284 | Email Address Redacted | Email |
| 56131ba-4031-4bbd-ae5b-66c2da1472b6 | Email Address Redacted | Email |
| 156174b9-4e8b-4e1f-971d-c5f04c430aed | Email Address Redacted | Email |
| 15628675-f23f-42c6-aae3-66438a83fc15 | Email Address Redacted | Email |
| 156296c9-1517-4e42-be33-d0b53f8bb03e | Email Address Redacted | Email |
| 1562bc8a-81f9-47f3-a4bd-f0aeec81bccf | Email Address Redacted | Email |
| 1562f57d-d072-4a10-ace6-a3ad047c74b3 | Email Address Redacted | Email |
| 1563744c-b83c-4f26-a243-bae52f68b7db | Email Address Redacted | Email |
| 15638b9c-9ef8-4235-a9cb-2055f697357a | Email Address Redacted | Email |
| 15683984-7900-447e-9bb9-6f64dfe6bfa4 | Email Address Redacted | Email |
| 1568444b-a754-4e3a-9a04-461f67d61e7e | Email Address Redacted | Email |
| 1568cfac-6b17-4b5c-939c-c0dc8e95b8f6 | Email Address Redacted | Email |
| 1568eb79-80ae-4ca7-abe4-915b65efc8ee | Email Address Redacted | Email |
| 156a00df-3f4f-405f-a298-3f180cf3767d | Email Address Redacted | Email |
| 156ac858-6b99-4fa3-be29-0aee7b26b7f5 | Email Address Redacted | Email |
| 156b713a-27c6-4b3b-abf6-05a96a9c976a | Email Address Redacted | Email |
| 156bfee9-b77c-4d71-ba23-11fbead46eb9 | Email Address Redacted | Email |
| 156c779b-7c20-4d31-b800-5b20f6f3f9c6 | Email Address Redacted | Email |
| 156e26de-81fb-4a7d-ac3f-968f07e6996c | Email Address Redacted | Email |
| 156ec76e-7f19-4240-8631-1eb3313dae61 | Email Address Redacted | Email |
| 156f47a7-7a9f-4c92-a0fb-f2a68c19c819 | Email Address Redacted | Email |
| 156faf1e-7af1-496e-a3b6-aaaf8270df26 | Email Address Redacted | Email |
| 15701e7f-ab25-43de-945d-27ea3c1ce1c2 | Email Address Redacted | Email |
| 1570bca5-f8a6-44f4-85f1-f2a96f929e92 | Email Address Redacted | Email |
| 1570de56-8ce2-41c7-af86-40afc0914084 | Email Address Redacted | Email |
| 1571d814-29b3-480f-861b-3888ac3a3e71 | Email Address Redacted | Email |
| 15720723-4020-4247-8dfc-23db98114d6a | Email Address Redacted | Email |
| 15730d15-dc48-4e66-ba74-95b07730ea67 | Email Address Redacted | Email |
| 15737541-5332-48c7-bf13-821aeeee16df | Email Address Redacted | Email |
| 15743f3d-38e4-41f8-ae51-e2382a3ec2d5 | Email Address Redacted | Email |
| 157483dc-f2af-4a26-b75c-7362e03dc2fd | Email Address Redacted | Email |
| 157491b6-f038-4e28-97b0-0f82602f81fe | Email Address Redacted | Email |
| 1574af9a-54c3-4d90-97ce-55a26e87bca6 | Email Address Redacted | Email |
| 157518a6-4bb3-4abc-b456-d5186fa18c66 | Email Address Redacted | Email |
| 1575786d-5ce3-447a-83f2-ba97f73a4df4 | Email Address Redacted | Email |
| 1575e7ca-c77e-43c7-b72b-7b557f36aa0b | Email Address Redacted | Email |
| 1576321c-9895-45cb-8e3d-33cefa06db52 | Email Address Redacted | Email |
| 15778ad2-56b2-455f-bd4f-eb50ddfde6b8 | Email Address Redacted | Email |
| 1577b771-83e9-418b-9f46-e540df71dde8 | Email Address Redacted | Email |
| 1577fda4-25d2-41cd-b574-236f1aa2b5b4 | Email Address Redacted | Email |
| 157810d1-7b20-41bc-81ba-02d54aa19b9c | Email Address Redacted | Email |
| 1579b17b-ef03-49fa-8ce6-614366d8df66 | Email Address Redacted | Email |
| 1579d5ea-132f-4c74-a7f2-ab67cd7144fe | Email Address Redacted | Email |
| 157a023e-53d1-41b0-adab-f46116837877 | Email Address Redacted | Email |
| 157a29a4-57a9-428e-9398-29b216b49974 | Email Address Redacted | Email |
| 157a499a-ca7f-497e-ad8c-b3abd0c1a6c5 | Email Address Redacted | Email |
| 157aef21-0534-4ac4-918a-2726746a4ab5 | Email Address Redacted | Email |
| 157b02ab-69cf-4b6d-a3cc-87b6ecbddc4a | Email Address Redacted | Email |
| 157b9d99-b2a2-4852-83b6-eed201dbe3d7 | Email Address Redacted | Email |
| 157bd298-9ba9-458d-a1e2-7e1bc745e9c9 | Email Address Redacted | Email |
| 157bd2d8-3404-461f-b7e2-050e4d3a7b7f | Email Address Redacted | Email |
| 157d16b4-9239-493d-9952-0cbebe16074a | Email Address Redacted | Email |
| 157d363d-5b2b-48ba-9e04-cdaa3325f069 | Email Address Redacted | Email |
| 157dcf80-0fe7-4e4a-ba70-214a6ca70a24 | Email Address Redacted | Email |
| 157dfae3-5a78-44d9-b55f-3da11373b08a | Email Address Redacted | Email |
| 157e46a7-cf2b-4209-8c09-06420596ef23 | Email Address Redacted | Email |
| 15801828-4725-471a-b39d-f741d087d81f | Email Address Redacted | Email |
| 158137dc-bb01-4bc8-b799-9cc47d3eddc9 | Email Address Redacted | Email |
| 15816353-fc8a-43bf-96e6-c6033cc2db5e | Email Address Redacted | Email |
| 1581a84e-0587-4db3-b289-9a8e9a43dc4c | Email Address Redacted | Email |
| 1581c82e-20de-45c2-95b0-2b9f0d8368c3 | Email Address Redacted | Email |
| 15822fb0-9e45-4fec-8b41-4c948beb110f | Email Address Redacted | Email |
| 158284fb-3f3f-484e-a3fd-2737fff917cb | Email Address Redacted | Email |
| 15828a72-1365-42f3-b3f9-1243276d5eb1 | Email Address Redacted | Email |
| 1582a2f9-f36f-424c-8d80-fc65c187eefe | Email Address Redacted | Email |
| 1582b8e5-7a40-4fb9-be91-f52ec0ff37e2 | Email Address Redacted | Email |
| 15834067-c03f-4b94-a3a9-56d29e6283fc | Email Address Redacted | Email |
| 1583cae5-e2c6-483a-bf00-8e151284d8cc | Email Address Redacted | Email |
| 1584d05f-4ba6-42c0-87ab-82b2b33027e1 | Email Address Redacted | Email |
| 1584d4da-095a-4d79-96e3-483f7f73c4a3 | Email Address Redacted | Email |
| 1585269e-7061-4fed-972c-61512bbe7737 | Email Address Redacted | Email |
| 15860ea8-fa13-4c0c-b7ff-b3f04de944a5 | Email Address Redacted | Email |
| 158778f29-7176-438f-ab7f-3c178a668e7c | Email Address Redacted | Email |
| 15885fcf-d116-4f10-8d85-df7246624718 | Email Address Redacted | Email |
| 1588f656-238d-40a7-a8a3-75308afbd3f4 | Email Address Redacted | Email |
| 1589569b-f9f5-43df-98a1-aac6a301175f | Email Address Redacted | Email |
| 1589a1a6-547c-47d0-83f6-d005eb81b763 | Email Address Redacted | Email |
| 1589c017-2fba-4f44-a16b-98a070dcc239 | Email Address Redacted | Email |
| 158a1568-e076-47a0-8c02-460a43a7fb20 | Email Address Redacted | Email |
| 158a27a9-f9ef-458e-b2d8-4ab71ba0d02a | Email Address Redacted | Email |
| 158b4852-f6a0-4988-9901-a849313ffd1a | Email Address Redacted | Email |
| 158bcca3-ed4e-4900-b5e7-ba3bace07e50 | Email Address Redacted | Email |
| 158bd501-ea43-4851-90e4-885823ab438d | Email Address Redacted | Email |
| 158c336d-1c93-4690-b837-4b379cbfb32d | Email Address Redacted | Email |
| 158c912c-ab4e-42c6-86ca-837cfff9dca0 | Email Address Redacted | Email |
| 158dc96a-a195-4e55-b71c-0bfc0de1c985 | Email Address Redacted | Email |
| 158f76c1-4bb4-49fa-b81f-a4b74cfeb63c | Email Address Redacted | Email |
| 158fe928-feee-41a7-af94-5a25d8fd6006 | Email Address Redacted | Email |
| 15909b69-948d-4ef6-b7e9-f3b0ea9d1deb | Email Address Redacted | Email |
| 1590f48f-640e-4157-8fb7-8b0fcd9ae116 | Email Address Redacted | Email |
| 15918727-859e-438b-94f6-d09e4a1fe63d | Email Address Redacted | Email |
| 1591d050-6c53-4f29-8a53-1d42f22b9fe4 | Email Address Redacted | Email |
| 1591eb9d-fc7f-4e64-bca7-44d9fa2a8798 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1593080c-490a-4fac-be82-01e6be219ef8 | Email Address Redacted | Email |
| 15937a61-d269-46da-85e7-9dda88a8d0f9 | Email Address Redacted | Email |
| 15942f58-2bed-4d39-ac3e-e943eb07ceef | Email Address Redacted | Email |
| 159514e0-cf80-4800-9c06-a91960618f21 | Email Address Redacted | Email |
| 1595c1bd-5a84-4fa1-954f-1632f97c8ae6 | Email Address Redacted | Email |
| 1595f732-ca1c-483f-8e46-165a237f817c | Email Address Redacted | Email |
| 1595f7c3-9b47-41fc-bf71-b060145f51cf | Email Address Redacted | Email |
| 15962c42-fd63-4f54-b0e4-2c130a14ebc5 | Email Address Redacted | Email |
| 1596f9f4-71c6-4cd5-ab44-0d03334e7d9f | Email Address Redacted | Email |
| 1596fcfc-8479-4ba2-a7ee-fe062829a13 | Email Address Redacted | Email |
| 15981a5-40d3-4c12-84d4-eb31db99fdda | Email Address Redacted | Email |
| 1598477b-55af-475d-a9f1-9c72350b4fc1 | Email Address Redacted | Email |
| 1598b21e-1729-4726-8132-e976dd8417b7 | Email Address Redacted | Email |
| 1598b394-ff88-4c79-9bc6-e11d4979a5c2 | Email Address Redacted | Email |
| 159a2002-9e5e-41a0-aca8-e9857697ef33 | Email Address Redacted | Email |
| 159a8cdd-d04c-4a3e-9b70-5a9d37e63084 | Email Address Redacted | Email |
| 159a356-3c97-4453-ab64-69dd1ccd9d0f | Email Address Redacted | Email |
| 159ae148-87a9-49c0-9ead-96b0bbd67d2f | Email Address Redacted | Email |
| 159af671-0183-4161-a117-6e22f64c9c4b | Email Address Redacted | Email |
| 159b4848-2e64-4465-b0da-27068b950051 | Email Address Redacted | Email |
| 159b82b3-0b6e-405e-bc03-0dc4c60fb6b5 | Email Address Redacted | Email |
| 159bb850-e20b-4f96-ba79-f35580de1b47 | Email Address Redacted | Email |
| 159c692e-1cda-4a41-a354-d53051c64c84 | Email Address Redacted | Email |
| 159c920b-79c2-48eb-a686-fc59cd0fbffe | Email Address Redacted | Email |
| 159ceaef-46ba-4a40-bb59-af011e278219 | Email Address Redacted | Email |
| 159d038e-0fbe-476d-a7eb-8078013536db | Email Address Redacted | Email |
| 159dca96-68d5-4001-b410-d553c4b9a5dd | Email Address Redacted | Email |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | Email Address Redacted | Email |
| 159e21e3-6e5b-4ef2-92f7-bfa3156c4504 | Email Address Redacted | Email |
| 159ed6fa-1eed-4e96-922d-7d0ec12e0912 | Email Address Redacted | Email |
| 159edb92-78cd-4966-be90-8c3ed31891c5 | Email Address Redacted | Email |
| 159f2e2d-900a-404d-91de-264b7b2137ba | Email Address Redacted | Email |
| 159f84f8-0503-4091-84f2-b843031af080 | Email Address Redacted | Email |
| 159f9d75-6fac-4398-b186-18391419d70f | Email Address Redacted | Email |
| 15a06435-21c6-4fd2-93f6-58d0a34ac24a | Email Address Redacted | Email |
| 15a097a2-19a1-45ea-badf-57b91baf782f | Email Address Redacted | Email |
| 15a0ebad-11b1-4d11-beca-b7ad54154de6 | Email Address Redacted | Email |
| 15a19b3f-3f02-4293-a680-10b45f276e9b | Email Address Redacted | Email |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | Email Address Redacted | Email |
| 15a24c85-f132-4a7d-b3e0-6dbdc365f0c9 | Email Address Redacted | Email |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | Email Address Redacted | Email |
| 15a372fe-086c-47fb-9703-694fbc8f72ca | Email Address Redacted | Email |
| 15a551d8-55ab-41d1-bf06-e15cb49cc3a4 | Email Address Redacted | Email |
| 15a55eae-e6c2-47be-bd57-920c9b5b5d5a | Email Address Redacted | Email |
| 15a66241-1b64-4dfe-a4da-faf8318e2b73 | Email Address Redacted | Email |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | Email Address Redacted | Email |
| 15a84c8b-1c5d-4203-958e-7b4044db8227 | Email Address Redacted | Email |
| 15a9714d-2996-499d-ab51-697fa2fe9cef | Email Address Redacted | Email |
| 15a97ddd-815b-46f9-9e00-6d433a1a3dc5 | Email Address Redacted | Email |
| 15a9ccf6-c1ad-41fd-a82c-d8cc2d625a6b | Email Address Redacted | Email |
| 15aba739-6bfd-407b-a57f-02d4f6809953 | Email Address Redacted | Email |
| 15ac83d0-d764-4334-ba03-4a70023b2300 | Email Address Redacted | Email |
| 15ac99a6-1b52-4296-8253-21b6fda4448e | Email Address Redacted | Email |
| 15addf3f-44bb-451b-bafc-edc0b8240b14 | Email Address Redacted | Email |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | Email Address Redacted | Email |
| 15ae0e16-c1ae-494c-b552-c993752138ce | Email Address Redacted | Email |
| 15ae1223-fba2-429b-afc4-edcd4f37448e | Email Address Redacted | Email |
| 15aec597-51f2-449b-947c-abcd62327dbb | Email Address Redacted | Email |
| 15af7673-71e2-4da0-805f-bd5768301831 | Email Address Redacted | Email |
| 15b05461-ab8f-4700-937f-5d7d56b2aa73 | Email Address Redacted | Email |
| 15b10600-d35d-44f7-9056-d02b24f5fde3 | Email Address Redacted | Email |
| 15b13674-7a63-4723-ab6f-569288b3d8f0 | Email Address Redacted | Email |
| 15b201ba-2ee3-46cc-b662-5373ae117302 | Email Address Redacted | Email |
| 15b2c284-64aa-4095-b480-830f928e2723 | Email Address Redacted | Email |
| 15b28fd-3ca0-4242-b23c-d463e4a16b46 | Email Address Redacted | Email |
| 15b41745-60d4-440e-b87b-b57f523bbd74 | Email Address Redacted | Email |
| 15b53928-4f05-47ce-bf0a-b57703a87bb5 | Email Address Redacted | Email |
| 15b53989-4847-4e65-bc74-fa70305d78b6 | Email Address Redacted | Email |
| 15b54194-240b-460e-87af-8ef5a51f8ac7 | Email Address Redacted | Email |
| 15b54784-ea46-4e7f-8776-fa55450be600 | Email Address Redacted | Email |
| 15b5a8f4-530f-4afe-9721-766b9db78321 | Email Address Redacted | Email |
| 15b5bf66-81da-4ca8-8f84-7652c983efc4 | Email Address Redacted | Email |
| 15b6ce69-ce75-4faa-be71-3e15c34ced0e | Email Address Redacted | Email |
| 15b8aa54-abfe-4461-ba82-a6287f5bbb74 | Email Address Redacted | Email |
| 15b8cd4b-8e67-4404-a857-8230fbc34676 | Email Address Redacted | Email |
| 15b9b93e-666c-410e-91f9-d5c1ffaa821a | Email Address Redacted | Email |
| 15ba64f8-cfac-4ecd-abc7-1af10b5fc393 | Email Address Redacted | Email |
| 15baa585-5d29-4de7-94a2-0f7339324486 | Email Address Redacted | Email |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | Email Address Redacted | Email |
| 15baf72d-47f9-4068-baeb-249b6cfb514a | Email Address Redacted | Email |
| 15bb1cdb-a2e9-497e-b035-36e8f9f9e815 | Email Address Redacted | Email |
| 15bb9489-1f11-4e95-a2fb-6cf35f4e3ecb | Email Address Redacted | Email |
| 15bbd56b-1f7d-4c22-b264-ab7c86e6346f | Email Address Redacted | Email |
| 15bbe8c7-816e-46aa-b48b-31e87dca679d | Email Address Redacted | Email |
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | Email Address Redacted | Email |
| 15bcc591-5f03-4306-aa47-255f4d1b6a43 | Email Address Redacted | Email |
| 15bcd059-e3d1-4981-a2d6-e175455963fc | Email Address Redacted | Email |
| 15bdeeb0-27f0-4c58-9c9b-de3c08daee6b | Email Address Redacted | Email |
| 15bef78c-07ff-48ea-8be8-c5852160f6c4 | Email Address Redacted | Email |
| 15bf0a7e-ff3b-4633-b6b7-1d5103a5086a | Email Address Redacted | Email |
| 15bf5ee4-32a3-4774-8fcc-c31af388981c | Email Address Redacted | Email |
| 15bfeafe-42e1-4fe4-abb4-9be104966b5e9 | Email Address Redacted | Email |
| 15c027ef-166a-4632-9e96-7336ff8d1ecf | Email Address Redacted | Email |
| 15c030df-9582-4541-8c86-bcc2b53da638 | Email Address Redacted | Email |
| 15c076b7-e2b7-4c6b-9489-284f7b989ad6 | Email Address Redacted | Email |
| 15c08e57-bacc-4a11-bd2a-d62cc11d9eec | Email Address Redacted | Email |
| 15c14ff6-058a-413a-873b-fb8b4764fe41 | Email Address Redacted | Email |
| 15c1f763-3940-4b70-b271-5586d5b2b545 | Email Address Redacted | Email |
| 15c2838-d13a-4379-9c33-deb4d32ef392 | Email Address Redacted | Email |
| 15c30aa5-e976-4c39-b443-c62b97dc6082 | Email Address Redacted | Email |
| 15c3b9ba-9dd7-4e7a-b3a6-375b2e4cadf2 | Email Address Redacted | Email |
| 15c4040b-b764-4167-a879-26a09657acff | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 15c4572c-ee8e-4e3b-9f17-d3c9997abb04 | Email Address Redacted | Email |
| 15c49169-38d1-4587-8335-acd0569e851a | Email Address Redacted | Email |
| 15c49bb9-49f0-41be-a710-2d45c571b3a1 | Email Address Redacted | Email |
| 15c4b8aa-901f-43c2-b4a2-2ed66e194c9e | Email Address Redacted | Email |
| 15c65a05-30c7-4a68-bbf5-8d1d6d786f45 | Email Address Redacted | Email |
| 15c71698-3923-4ac4-be51-fd933aa72f57 | Email Address Redacted | Email |
| 15c7320c-4faa-4ccf-9e62-3f007ddb3f62 | Email Address Redacted | Email |
| 15c7a3c1-d948-4cfa-88eb-5ec050d84bce | Email Address Redacted | Email |
| 15c7c709-694e-4f10-9a99-a4f3db8d8fad | Email Address Redacted | Email |
| 15c7d361-f81a-4cd7-ac1a-91ae2689f4a0 | Email Address Redacted | Email |
| 15c85aa9-d4d0-4a73-a688-47b32d530fd1 | Email Address Redacted | Email |
| 15c907f6-461f-4187-9437-b9965b1a966f | Email Address Redacted | Email |
| 15c90f45-d4d2-4288-b8fd-c6630ff815fe | Email Address Redacted | Email |
| 15c9878a-e29e-4cba-b1b8-b882acb94e4d | Email Address Redacted | Email |
| 15cb4020-f4bb-4431-9579-76564d323a2c | Email Address Redacted | Email |
| 15cb5d80-339b-4a12-ab52-5e5cb2b0d469 | Email Address Redacted | Email |
| 15cb94c8-87b0-4637-9a69-f02ffeaf7a68 | Email Address Redacted | Email |
| 15cba24a-8c27-41a8-8504-f4ccb426ea48 | Email Address Redacted | Email |
| 15cc2860-1f72-4847-a92f-999367d15b8c | Email Address Redacted | Email |
| 15cc45f2-4d3a-45e2-b7cd-9b5bc042d7ff | Email Address Redacted | Email |
| 15ccd9f9-88be-400c-b0d2-cc37d6cd9aa1 | Email Address Redacted | Email |
| 15ccf67c-fdc8-4b98-9373-b25b6d16df2b | Email Address Redacted | Email |
| 15cd0e3e-febf-4474-bc5b-ee0f31ad5fc2 | Email Address Redacted | Email |
| 15cd846f-665b-4ee6-b423-8ab15da57931 | Email Address Redacted | Email |
| 15ce7d6d-b50d-42a2-adea-ed32a504c7eb | Email Address Redacted | Email |
| 15cead6d-5fdb-4136-91a5-608700bbecbe | Email Address Redacted | Email |
| 15cf172e-a8bd-40ac-9821-b0a9c506c776 | Email Address Redacted | Email |
| 15cf2960-9927-42b8-8c37-63dabd7956c8 | Email Address Redacted | Email |
| 15d04bd1-5175-4422-9ee3-8744b8435fc5 | Email Address Redacted | Email |
| 15d06b14-07f4-431e-9090-30417cf5ce8e | Email Address Redacted | Email |
| 15d0863c-ad62-4401-adc7-9db059d94264 | Email Address Redacted | Email |
| 15d0b2fe-03dd-49a7-a5fa-acf79d43b42d | Email Address Redacted | Email |
| 15d10dcd-e67d-4ab1-9db6-f04a379441f1 | Email Address Redacted | Email |
| 15d195db-e26d-4803-b22e-2373599b3ec5 | Email Address Redacted | Email |
| 15d19663-94df-4e41-9ecd-de2840332d4c | Email Address Redacted | Email |
| 15d230f2-dd6d-4e32-8eb1-4ba9af6e1ffb | Email Address Redacted | Email |
| 15d28eea-0897-49db-a9c0-29694899e3df | Email Address Redacted | Email |
| 15d44b6b-370f-48a6-b6ba-6630948424a2 | Email Address Redacted | Email |
| 15d49fe2-02e3-461a-8ee9-c90990d99500 | Email Address Redacted | Email |
| 15d507be-6b2e-4269-854f-70f6bc767b52 | Email Address Redacted | Email |
| 15d52d89-9f85-4e4e-bc93-bec33e891c40 | Email Address Redacted | Email |
| 15d5449f-08e3-4976-996c-5a994be56abd | Email Address Redacted | Email |
| 15d58e2c-b8ae-4645-b018-7b2028155dd3 | Email Address Redacted | Email |
| 15d5c607-05ed-4a66-abd6-47bf4cc17fd8 | Email Address Redacted | Email |
| 15d64f7b-e843-45a0-9f91-59aa1fb11d7a | Email Address Redacted | Email |
| 15d674bb-8907-4a6b-9021-ab0efb3bfc9e | Email Address Redacted | Email |
| 15d6ab66-13ed-4836-a3b4-269193d27e94 | Email Address Redacted | Email |
| 15d704f9-0153-4635-b332-b70730cea62d | Email Address Redacted | Email |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | Email Address Redacted | Email |
| 15d92a8d-a0bc-453b-b42f-6d555b0b286f0 | Email Address Redacted | Email |
| 15d944a-84ef-4473-8c8d-8022ead43002 | Email Address Redacted | Email |
| 15da3143-51e6-48e9-a445-936213faab7d | Email Address Redacted | Email |
| 15dab64a-3ba4-41a2-ab63-d1455a8ea15b | Email Address Redacted | Email |
| 15dac3fa-13a3-49b4-940c-bbd4f75203cf | Email Address Redacted | Email |
| 15dae3c3-5d18-42a9-b817-d73598f91ab8 | Email Address Redacted | Email |
| 15db8053-3287-4e0f-a43e-0ce38d31b018 | Email Address Redacted | Email |
| 15dd920b-c0bb-4f6b-a3b1-08f5e454ade1 | Email Address Redacted | Email |
| 15de6776-cca4-4a8e-9b68-9fa4f44a220a | Email Address Redacted | Email |
| 15df9a00-b5ca-4776-9cd2-fa77c856a844 | Email Address Redacted | Email |
| 15dfc386-de2a-4583-b810-7f69f767b644 | Email Address Redacted | Email |
| 15e04f12-6b1c-42a1-9c7a-ee12f347afd6 | Email Address Redacted | Email |
| 15e062bb-cd0f-43b8-8e96-ba4e3ef5b677 | Email Address Redacted | Email |
| 15e139a1-31ea-45b7-9489-13065bcf5483 | Email Address Redacted | Email |
| 15e1f28f-2aaf-4fb2-ba51-2afa38869492 | Email Address Redacted | Email |
| 15e2a30b-e294-4277-ba9b-f267c23c2990 | Email Address Redacted | Email |
| 15e2ed5c-5ee4-4aa6-9153-39b85f23d543 | Email Address Redacted | Email |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | Email Address Redacted | Email |
| 15e3ee39-d1f7-411e-ab68-736d63581d70 | Email Address Redacted | Email |
| 15e40192-7568-48bb-8190-7a7d8bc7d0b4 | Email Address Redacted | Email |
| 15e48f18-2b8f-45f9-b485-16d285d6d42e | Email Address Redacted | Email |
| 15e53ffa-83ce-49ee-928b-b01a9f6ac4c0 | Email Address Redacted | Email |
| 15e6493b-e8b1-440e-b714-c8ba137dd07d | Email Address Redacted | Email |
| 15e6ba3a-3033-4a5f-a59f-cddc711bdaa5 | Email Address Redacted | Email |
| 15e72e2a-dac6-4beb-8301-778c2d9fc771 | Email Address Redacted | Email |
| 15e730f8-f305-4397-b54d-ca1d3f240a96 | Email Address Redacted | Email |
| 15e77f3d-b82a-49d9-bdfd-381530b3e0d8 | Email Address Redacted | Email |
| 15e7c406-503b-4398-89a6-c7f267a0c433 | Email Address Redacted | Email |
| 15e94324-e819-4c5e-be2a-124c9cf07f64 | Email Address Redacted | Email |
| 15e989e2-d3ba-4638-a210-7872203bb0d1 | Email Address Redacted | Email |
| 15ea8b2c-739d-446c-b1a6-365702258e42 | Email Address Redacted | Email |
| 15eaaf2d-725f-4e65-a8cf-40f11ef5347c | Email Address Redacted | Email |
| 15eae068-9c48-4f96-a702-ce0999903a8a | Email Address Redacted | Email |
| 15eb5376-f534-4305-acc7-4a641aa9ad6e | Email Address Redacted | Email |
| 15ebaf71-7992-4bde-8e29-3b940f42353b | Email Address Redacted | Email |
| 15ec1778-4585-44b7-8180-406521a40cec | Email Address Redacted | Email |
| 15ec27a6-9e8b-47b1-b352-6d903c5a2b19 | Email Address Redacted | Email |
| 15ed151c-03924-b22-b0cd-cf54d1a68ca7 | Email Address Redacted | Email |
| 15ede1d0-d78e-4319-bcd1-673f298f5fe8 | Email Address Redacted | Email |
| 15ee05c3-2e75-4ffa-9c0c-8c7d51650096 | Email Address Redacted | Email |
| 15ee1e01-89f0-4f99-9a4b-ed717d876e6e | Email Address Redacted | Email |
| 15ee922c-67a4-4195-a014-de5b570748e9 | Email Address Redacted | Email |
| 15ee9955-de4e-4c56-a070-2c6e7148fa21 | Email Address Redacted | Email |
| 15eef590-b1e2-4249-9705-d13c7d838d76 | Email Address Redacted | Email |
| 15ef4700-049c-4c2c-9ad1-0d9c5fda1b26 | Email Address Redacted | Email |
| 15ef6ae7-6cd3-4d0b-ab1a-888cf81f3282 | Email Address Redacted | Email |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | Email Address Redacted | Email |
| 15f15861-ecdc-4397-aec1-c14582629577 | Email Address Redacted | Email |
| 15f1e165-a8c5-4d8d-9e40-65844873ee2e | Email Address Redacted | Email |
| 15f1e1e7-09f6-4b7f-b586-109f3f24da29 | Email Address Redacted | Email |
| 15f20f37-000a-4ed7-af80-41008003c0ca | Email Address Redacted | Email |
| 15f25108-e45a-423f-8a05-f68bb9f341ac | Email Address Redacted | Email |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 15f34406-b489-4926-8c14-e0e29594addd | Email Address Redacted | Email |
| 15f3587e-0cd1-4d6d-bdd6-105f19e662e8 | Email Address Redacted | Email |
| 15f3dc4a-edce-438d-af6e-c1d0745ced92 | Email Address Redacted | Email |
| 15f48525-8c68-4961-956b-ec3eb8721068 | Email Address Redacted | Email |
| 15f4ab0d-4c30-425c-b438-bd406a671597 | Email Address Redacted | Email |
| 15f5b7da-3aa1-4c47-b574-9a8cabe5d6e4 | Email Address Redacted | Email |
| 15f75043-eb33-41f4-9ab5-6fd6261eb221 | Email Address Redacted | Email |
| 15f75bbb-8baa-4008-a76b-ec0803837b25 | Email Address Redacted | Email |
| 15f76532-56d2-4d8e-9acf-af9e050a0339 | Email Address Redacted | Email |
| 15f7b574-1a44-44bc-8af5-f89834355683 | Email Address Redacted | Email |
| 15f7d87d-a5c6-40c3-bf42-d031e80cecc6 | Email Address Redacted | Email |
| 15f85f34-29d8-4506-b5ae-0fe677f517cd | Email Address Redacted | Email |
| 15f8db0c-6005-4765-a23a-ccffb627990b | Email Address Redacted | Email |
| 15f985a8-6745-4321-b0cd-522c003e38de | Email Address Redacted | Email |
| 15f9ca6a-14ef-468b-b932-d584f9e66191 | Email Address Redacted | Email |
| 15f9faa3-16f7-4961-a1fd-858f46412e77 | Email Address Redacted | Email |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | Email Address Redacted | Email |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | Email Address Redacted | Email |
| 15fa5435-38ce-42db-9ba1-781ce7ec57f0 | Email Address Redacted | Email |
| 15fc4341-c80d-4d4b-a092-f05c5cb946b2 | Email Address Redacted | Email |
| 15fc740b-6afd-49ce-a1cf-8ac8bbfa01a4 | Email Address Redacted | Email |
| 15fc7f68-bc21-4f60-a077-1d5efdf28cb4 | Email Address Redacted | Email |
| 15fdb5d5-744e-4101-8e65-71bd117e9228 | Email Address Redacted | Email |
| 15fe1851-d4f2-4b5e-83c1-79c6ae36f67e | Email Address Redacted | Email |
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | Email Address Redacted | Email |
| 15ff3db5-d173-4522-a468-c8f1aec1beb6 | Email Address Redacted | Email |
| 15ff7b7f-8e27-4ce9-b432-88bd1f3554d9 | Email Address Redacted | Email |
| 1600cf5c-b1a3-47eb-9d8f-a8a09639f1f7 | Email Address Redacted | Email |
| 1602712c-f4e6-4a69-b321-7762b0618a92 | Email Address Redacted | Email |
| 1602b822-01f1-485d-961c-169150ea0241 | Email Address Redacted | Email |
| 1602be98-838d-4dbb-ab0c-2895243c745c | Email Address Redacted | Email |
| 1602cfbd-7ebb-40c6-b70f-ad87efc3d5d0 | Email Address Redacted | Email |
| 160325ec-e103-4b6b-936e-efe3bd63699b | Email Address Redacted | Email |
| 16033cb3-47cc-4d90-bc08-a35bf288be50 | Email Address Redacted | Email |
| 16035854-7e6c-43f5-8742-77b10ba889d5 | Email Address Redacted | Email |
| 16036015-0bea-457b-8258-bbb24a15822e | Email Address Redacted | Email |
| 16043917-6506-4cc8-b04b-5048cda2e580 | Email Address Redacted | Email |
| 16046bc1-ae2b-48d9-9277-31c9138b0c16 | Email Address Redacted | Email |
| 16062c01-1c02-407e-98e4-93f1af4542d0 | Email Address Redacted | Email |
| 1606aa80-62a6-4f3b-a5e6-d7606a54ca23 | Email Address Redacted | Email |
| 16079664-cc83-4122-bb9f-a3c3176c5662 | Email Address Redacted | Email |
| 1607a3e5-9a8f-41d6-ab94-3eba157fd4ea | Email Address Redacted | Email |
| 16084212-b274-414e-984a-5c4290e91459 | Email Address Redacted | Email |
| 1609151f-1022-449b-90c1-9bd98fdc62ec | Email Address Redacted | Email |
| 16094e83-f641-4d84-8fc7-1b1713519837 | Email Address Redacted | Email |
| 16096d62-99e5-4f88-b8e7-9acc2695ffca | Email Address Redacted | Email |
| 1609a9c1-e341-4dda-b996-ce821e9afc31 | Email Address Redacted | Email |
| 1609ba5d-f215-47c6-a693-56d84b58a188 | Email Address Redacted | Email |
| 160a29fc-e58b-466b-b46d-a36e9e21000a | Email Address Redacted | Email |
| 160ab962-821b-4b2e-9c3a-d82a643bbf29 | Email Address Redacted | Email |
| 160bc392-05cb-49f6-800d-3cc140973f35 | Email Address Redacted | Email |
| 160bfb45-45e0-4d8c-bebb-43407ac2cbe8 | Email Address Redacted | Email |
| 160da645-bb5a-4667-9109-983cc83bcb7e | Email Address Redacted | Email |
| 160dbde6-ac54-44d2-9d65-a213f4777e9a | Email Address Redacted | Email |
| 160e0ff4-c013-4e14-a2c3-63f287a552c0 | Email Address Redacted | Email |
| 1610011e-ca03-4cd5-b96a-06a6fdcd3f02 | Email Address Redacted | Email |
| 16108b8d-ac57-4bf4-b67a-23f1035ba2e0 | Email Address Redacted | Email |
| 1611be32-1331-463d-bfc0-4eb82bf77891 | Email Address Redacted | Email |
| 16138714-3cc0-4a84-9098-c618caa072e8 | Email Address Redacted | Email |
| 16147076-3b6a-4af8-b054-fad36cfcb1b9 | Email Address Redacted | Email |
| 1614f404-ee1f-4f7d-8bdd-5a47dc0b5326 | Email Address Redacted | Email |
| 16516c3-47be-4ab5-a326-165cf4822bcd | Email Address Redacted | Email |
| 16152be5-d872-40d5-91e1-17b7aeff1613 | Email Address Redacted | Email |
| 1616d356-e9de-4a30-874a-c9829e81702c | Email Address Redacted | Email |
| 16177e3e-d86e-4fb0-9528-23141ab606b1 | Email Address Redacted | Email |
| 1617dc37-0e8c-4dad-a63b-fa7c1c1ce9f2 | Email Address Redacted | Email |
| 1617eb2e-ff15-45f0-a550-cf57b69abcd3 | Email Address Redacted | Email |
| 1618a134-a923-44f2-8947-201ef3c7175a | Email Address Redacted | Email |
| 1618d2f7-5dbe-41c8-a593-9fa541fe3fea | Email Address Redacted | Email |
| 1619263a-2a42-4770-aa2c-e3b88aaf16ae | Email Address Redacted | Email |
| 16199551-c5c2-4241-9149-0d83d1983f68 | Email Address Redacted | Email |
| 161a4f23-d022-403d-8624-d59791654d63 | Email Address Redacted | Email |
| 161a5698-ca55-49c5-8525-1a10ee4c9ac0 | Email Address Redacted | Email |
| 161a7207-e4b8-4428-8e3b-93e7209afbe6 | Email Address Redacted | Email |
| 161bccca-8675-475c-9a65-3e306d1283f2 | Email Address Redacted | Email |
| 161c5ffc-77a8-40c4-adb9-8f5da7ee09dd | Email Address Redacted | Email |
| 161d81a7-78dc-4977-8541-6013ea3bd6b1 | Email Address Redacted | Email |
| 161d84a4-89af-47f5-be32-a33f5f6ea7a7 | Email Address Redacted | Email |
| 161e5506-1ed2-4205-aa04-4406ad1be246 | Email Address Redacted | Email |
| 161f1e89-8fcf-4bc2-8457-2cda3d4e4267 | Email Address Redacted | Email |
| 161f1e93-03d4-4c02-8eb1-e105678399bd | Email Address Redacted | Email |
| 161fe452-c78a-4bda-ad59-88bf2a299855 | Email Address Redacted | Email |
| 16200588-27aa-40f9-b1bd-9dc3ebf5987c | Email Address Redacted | Email |
| 16207fbd-cb33-4476-994e-f6734b00d7bc | Email Address Redacted | Email |
| 1620b624-dc90-41d4-97ba-fec82ee0c4b7 | Email Address Redacted | Email |
| 1620bf41-723c-4bef-a850-0a449ae1ee61 | Email Address Redacted | Email |
| 1620e1b2-b8f7-4e4b-ad9f-e79e4f950b7a | Email Address Redacted | Email |
| 16214231-0e9d-4fe2-acd0-5bf54dd4ce54 | Email Address Redacted | Email |
| 16219601-be92-47ee-868e-447991facbdc | Email Address Redacted | Email |
| 16229a69-107c-4747-8cbf-951031942311 | Email Address Redacted | Email |
| 162303ea-e51b-454b-9a68-bd6f85772701 | Email Address Redacted | Email |
| 16234598-9d71-4553-877f-0b98de2fc161 | Email Address Redacted | Email |
| 16235c1b-890c-4f25-aaa5-9f05bc44b926 | Email Address Redacted | Email |
| 162387cd-1ed0-400d-b706-de56226d67c3 | Email Address Redacted | Email |
| 1623c22f-49e5-4581-b398-f3e33760b1cc | Email Address Redacted | Email |
| 16241b65-f781-4a98-ba7d-87d19b9e5bd3 | Email Address Redacted | Email |
| 16261296-552e-4e90-b7d1-146e75fe49fb | Email Address Redacted | Email |
| 16261d55-0607-4a26-820c-044817725202 | Email Address Redacted | Email |
| 16263037-2478-435c-b082-f815e3fda9da | Email Address Redacted | Email |
| 16270eaf-dfc4-41d5-bb79-ef11b9318407 | Email Address Redacted | Email |
| 16278337-69dc-4e6e-96b6-104d0669c5e0 | Email Address Redacted | Email |
| 1627ae15-872b-4267-8254-ffa7941391a6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1627f4cc-bcdf-4977-a2f2-eb582b48669c | Email Address Redacted | Email |
| 16287e8a-302e-4563-addb-f1b105dfba5a | Email Address Redacted | Email |
| 16289fd5-b808-47da-b35a-504fba9b2af2 | Email Address Redacted | Email |
| 16292919-1de2-4b51-8970-dea706650463 | Email Address Redacted | Email |
| 1629a3aa-2a65-4082-a6d5-7d430b90cc37 | Email Address Redacted | Email |
| 162aa7de-6346-4f4b-b1b8-ff0430afc59a | Email Address Redacted | Email |
| 162afbb0-9c6a-4571-9226-752fd65f4588 | Email Address Redacted | Email |
| 162b3dbe-0f80-4620-9c89-d90faca6624a | Email Address Redacted | Email |
| 162d4127-09a5-47e8-bf52-da9ee888bd15 | Email Address Redacted | Email |
| 162d544e-1bc6-42f9-aee1-b74922e98338 | Email Address Redacted | Email |
| 162dd34a-b64c-40e5-a8af-763808c09c28 | Email Address Redacted | Email |
| 162ddb28-d896-412d-a98e-e7fda1635b67 | Email Address Redacted | Email |
| 162e0f74-96ba-414b-9075-719df520dfd1 | Email Address Redacted | Email |
| 162efeb7-1f5b-4e71-948f-98359501c05e | Email Address Redacted | Email |
| 162f1de7-3968-49d2-8e4f-836eb3d349ef | Email Address Redacted | Email |
| 162f210a-bc74-481f-bf44-fd6dda562e34 | Email Address Redacted | Email |
| 162f5d85-6693-4122-9fba-074d203e4231 | Email Address Redacted | Email |
| 162f6524-ad87-4450-a508-811074fd26c2 | Email Address Redacted | Email |
| 162f8f81-ebc5-41ea-972d-643aa12195eb | Email Address Redacted | Email |
| 1630a5a1-8878-4e9d-9e35-b36c6a502b82 | Email Address Redacted | Email |
| 1630e6c8-dbfe-4dae-8eb2-d8345de76610 | Email Address Redacted | Email |
| 16317e93-0757-4359-9e3f-4605e27add3f | Email Address Redacted | Email |
| 1632052a-5599-4109-a787-b58d02ecca27 | Email Address Redacted | Email |
| 16327e58-8839-4274-a434-9225f230618d | Email Address Redacted | Email |
| 163317b7-a9b0-45d7-ae92-50525d638f07 | Email Address Redacted | Email |
| 1633ea6e-e39c-4b69-b9b8-587a5b2178d8 | Email Address Redacted | Email |
| 1634b8ba-be53-4497-b739-3bfbf5e3ec03 | Email Address Redacted | Email |
| 16352197-203d-4c8d-8bfc-ede686e69feb | Email Address Redacted | Email |
| 16353760-cc0b-4d04-851d-ea5867ecf6a8 | Email Address Redacted | Email |
| 16358827-34f4-4dfe-9e15-0284c8d143c3 | Email Address Redacted | Email |
| 1635aafa-95fa-44cd-8867-ec58705d2958 | Email Address Redacted | Email |
| 1635dcf9-d6ed-49b4-8fe6-50d9b7a79bee | Email Address Redacted | Email |
| 1636ed81-23d7-4d2d-bab1-03378ed89627 | Email Address Redacted | Email |
| 1636ed81-23d7-4d2d-bab1-03378ed89627 | Email Address Redacted | Email |
| 1636f130-5c90-47f6-b4c0-49223a1eaefe | Email Address Redacted | Email |
| 1637e61d-bfbf-42be-914a-59f0581dbe73 | Email Address Redacted | Email |
| 1638013f-72bb-4b25-bebf-4a47fb4a894f | Email Address Redacted | Email |
| 16390934-7ba9-46aa-810d-46daa2d12410 | Email Address Redacted | Email |
| 16397cb5-7507-4328-b7e1-2f1c0ae655f5 | Email Address Redacted | Email |
| 163aa10a-5e6c-4fad-a3e0-0e0aede4e3ba | Email Address Redacted | Email |
| 163b915b-ca9a-4c67-a3dc-ebaeaf5f743f | Email Address Redacted | Email |
| 163bc374-b8a7-40b8-b14c-1768df9e80af | Email Address Redacted | Email |
| 16400337-0d62-4169-bc27-d0d80118d9e5 | Email Address Redacted | Email |
| 1640b0bc-1e3c-42be-8b02-9d81e9ba0628 | Email Address Redacted | Email |
| 1641f1ca-0e37-4c92-bb2e-928f74fd50a7 | Email Address Redacted | Email |
| 16421cfe-f09b-41d5-b41f-b79fedb43e93 | Email Address Redacted | Email |
| 1643e118-155c-40fb-b1e7-51047ac7f43e | Email Address Redacted | Email |
| 1643e2c6-936e-4210-b12e-5e5f1a022e36 | Email Address Redacted | Email |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | Email Address Redacted | Email |
| 1644f60e-5e52-4eab-ac3f-8e5b9784690f | Email Address Redacted | Email |
| 1646bdc6-d634-444d-9b4d-218d8159eaaa | Email Address Redacted | Email |
| 1646d3c7-1e4d-480e-af56-e35397daf597 | Email Address Redacted | Email |
| 16470f14-0055-4efd-a698-d84ad717a8ba | Email Address Redacted | Email |
| 16474b35-6087-4221-a9df-de7472e8b8af | Email Address Redacted | Email |
| 16476645-f62e-4e03-8a2e-fcd508593d4c | Email Address Redacted | Email |
| 1648a0d1-f43b-43f6-915c-f4a4db2f0366 | Email Address Redacted | Email |
| 1648a192-de87-4fbf-a11a-999acf3764d0 | Email Address Redacted | Email |
| 1649850f-92d8-4138-817f-96f1bd5477bc | Email Address Redacted | Email |
| 1649f4a2-4a7e-45e4-883c-69442b2f53a7 | Email Address Redacted | Email |
| 164a0cdb-1768-4be1-8980-39ab7373f5b7 | Email Address Redacted | Email |
| 164a9a4e-8a76-486e-81a1-437ed010c4af | Email Address Redacted | Email |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | Email Address Redacted | Email |
| 164b89d0-56d6-474b-9bfc-afc1a33873ef | Email Address Redacted | Email |
| 164c1f11-af4d-4f8e-a9d5-db4ecbc11de0 | Email Address Redacted | Email |
| 164c4c8f-5f91-48ba-b17e-64d166326c53 | Email Address Redacted | Email |
| 164d0187-ae12-4b1f-ad4e-434e8047ac24 | Email Address Redacted | Email |
| 164d556e-a886-43a1-893b-83f1deef07c2 | Email Address Redacted | Email |
| 164e2534-3e84-40ec-95ae-d466cef209a8 | Email Address Redacted | Email |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | Email Address Redacted | Email |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | Email Address Redacted | Email |
| 164f0984-cc9f-4a78-9dff-f30df6cde0e5 | Email Address Redacted | Email |
| 164f0da2-6733-4c8a-95ac-8e3b014769ca | Email Address Redacted | Email |
| 16501b86-cad4-4058-94bc-9eb45f85f34d | Email Address Redacted | Email |
| 16508f05-eb51-4f71-b4d4-1734bc68a791 | Email Address Redacted | Email |
| 16509a22-f624-4501-9b6d-bec7b86a3ada | Email Address Redacted | Email |
| 1650b13c-d27f-42bd-b0b6-104e6365db16 | Email Address Redacted | Email |
| 1650d6fd-55b1-470d-ab63-c6ea7d6c8f59 | Email Address Redacted | Email |
| 1650fe90-0ee9-43bf-9e55-04f4c0e4f1d0 | Email Address Redacted | Email |
| 1651026d-e282-4f46-a862-97692f496866 | Email Address Redacted | Email |
| 16516f4c-549f-4163-8d54-f5932f6a6201 | Email Address Redacted | Email |
| 1651a13f-b818-4184-933f-4eec5dc4d35a | Email Address Redacted | Email |
| 1651af66-3d5a-4be3-9825-4739e73763c2 | Email Address Redacted | Email |
| 16533f41-9bc5-4267-b260-dfd1fefc8660 | Email Address Redacted | Email |
| 16534ef8-9685-4d4e-a9a7-2a7f7613d81e | Email Address Redacted | Email |
| 165481a2-8347-4544-a469-3f5bc056901c | Email Address Redacted | Email |
| 1654fb36-7ac9-4c52-8062-1d559b6af2b6 | Email Address Redacted | Email |
| 16566fba-5866-47b7-831b-f294941b59ea | Email Address Redacted | Email |
| 16569165-9bf9-4e98-a26d-81bc9f5d5c58 | Email Address Redacted | Email |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | Email Address Redacted | Email |
| 1657e03c-f75a-4cd2-b470-cf2fa31e5e59 | Email Address Redacted | Email |
| 16588f6b-72b9-4bf4-8234-7572903f3226 | Email Address Redacted | Email |
| 1659e927-252b-408b-91ad-bd0e75ad0e60 | Email Address Redacted | Email |
| 165abd49-a13e-4531-9b86-75390a03c494 | Email Address Redacted | Email |
| 165b19f8-1f52-48b2-9be2-330180b6c31e | Email Address Redacted | Email |
| 165b2a80-9ee0-4baf-bcba-8642ae988356 | Email Address Redacted | Email |
| 165b3adc-bff2-43cf-88c4-01e9a38cde3f | Email Address Redacted | Email |
| 165b47e1-993a-42b1-8065-79f4f731227c | Email Address Redacted | Email |
| 165b6dc8-9fc7-4a41-a6d2-86cb44f05ad5 | Email Address Redacted | Email |
| 165bc7b6-c0c3-4139-a5ff-c8848ce3d611 | Email Address Redacted | Email |
| 165d1929-626e-45ce-a53f-c40ede963297 | Email Address Redacted | Email |
| 165d5f64-5228-48b0-baec-e2f242326514 | Email Address Redacted | Email |
| 165db3f8-7ff1-49d5-a270-7b26ee31a97d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 165e3c50-81cd-4457-80e2-fb13b71e3a17 | Email Address Redacted | Email |
| 165f4bf0-c3fd-4036-9da9-8f6bef345b9b | Email Address Redacted | Email |
| 166035b1-b751-45ed-b417-fb6c321dc166 | Email Address Redacted | Email |
| 1660faf6-d12c-447c-96df-642806983a54 | Email Address Redacted | Email |
| 16610c83-e059-42c3-b42b-2988e2db2677 | Email Address Redacted | Email |
| 16614682-3366-449f-b842-9a20ab6c300d | Email Address Redacted | Email |
| 16617d8c-fe2d-4c12-8668-c58a7a53fcd2 | Email Address Redacted | Email |
| 16619d19-2d3c-48b5-8493-476859ef82ff | Email Address Redacted | Email |
| 166236a9-a644-4279-8756-761ed3eaf7c8 | Email Address Redacted | Email |
| 162fd53-92ca-4c4a-b8dd-928bec604c2c | Email Address Redacted | Email |
| 1663b0eb-f857-4b35-9b29-d942920110cd | Email Address Redacted | Email |
| 1663c176-9f6b-4f70-a67f-e46d3d97cb61 | Email Address Redacted | Email |
| 16650ed8-423e-4535-8a5a-ce01ea697f25 | Email Address Redacted | Email |
| 16653828-32da-4294-945f-a83cd083c86f | Email Address Redacted | Email |
| 16655928-1987-4242-a11e-97d090f324bb | Email Address Redacted | Email |
| 1665a4a6-fb13-4e00-ad26-70e064567e03 | Email Address Redacted | Email |
| 16664f71-ff97-47d5-ba2d-f0b7aa4a36ed | Email Address Redacted | Email |
| 166661b4-d692-4320-bb76-cea78e600285 | Email Address Redacted | Email |
| 16669c6a-f8be-43e1-aa79-d00f05cdd3eb | Email Address Redacted | Email |
| 1666aeaa-fb5b-4ea3-b590-9416c8b1888d | Email Address Redacted | Email |
| 16679d47-6cda-44fb-a770-31aeac06b4d5 | Email Address Redacted | Email |
| 16684434-a5c4-4c52-93a2-ec10595b43e0 | Email Address Redacted | Email |
| 1669238b-49f5-4922-a465-6fdf12c928b8 | Email Address Redacted | Email |
| 1669cfc1-c008-4f7b-83bb-214c0d25633b | Email Address Redacted | Email |
| 1669ea73-54144-a3a-9633-6cfdee151374 | Email Address Redacted | Email |
| 166a2910-5535-4bc6-a8c9-a0d968984202 | Email Address Redacted | Email |
| 166a3ad4-299b-4e65-8b4c-43f5dd39ebd8 | Email Address Redacted | Email |
| 166a413f-2533-4a9b-b0ac-f381739e5759 | Email Address Redacted | Email |
| 166ab29e-7e37-490a-a5c4-20172872d5d5 | Email Address Redacted | Email |
| 166c149b-a27e-48e0-a9e9-8041d500413e | Email Address Redacted | Email |
| 166c6489-61a5-45ae-8865-f0dc87bec155 | Email Address Redacted | Email |
| 166c5ade-81cf-43a6-9464-16ed85b59be3 | Email Address Redacted | Email |
| 166ce240-c257-461a-91de-7201629cb08a | Email Address Redacted | Email |
| 166d9fd7-2a5f-4538-9401-9140d26f5336 | Email Address Redacted | Email |
| 166f925c-17c3-4e20-92a7-847b2c86c1ee | Email Address Redacted | Email |
| 166fb069-dff1-4ae0-80f3-a7b2c4cb5c84 | Email Address Redacted | Email |
| 16703f92-75fa-4179-8bb9-5f45ad304828 | Email Address Redacted | Email |
| 1671f327-714c-49a4-8654-fcd1b61bee24 | Email Address Redacted | Email |
| 1671fcb0-4df1-4bd1-b29a-5a6b2d278d00 | Email Address Redacted | Email |
| 16723851-5a61-4f70-afb5-7a8cce3b947f | Email Address Redacted | Email |
| 1672a438-98af-4e98-8f1d-4394841e046d | Email Address Redacted | Email |
| 167378e3-5d6e-41b5-a603-aeae5af36d28 | Email Address Redacted | Email |
| 167384e7-a6f1-483c-94d3-b325d3e1139f | Email Address Redacted | Email |
| 16742838-7df3-4d25-8715-db627bce9e76 | Email Address Redacted | Email |
| 16749f2c-d44d-409d-8742-260b6877ff33 | Email Address Redacted | Email |
| 1674b10d-e791-44e6-9f28-82f2061de6e0 | Email Address Redacted | Email |
| 16751caa-c3b4-47bf-b8f9-92ac5f99c788 | Email Address Redacted | Email |
| 1675a4c2-2588-49fe-a30f-c9c2f9fc494d | Email Address Redacted | Email |
| 16762a74-7c99-4540-89ff-388f436fcc95 | Email Address Redacted | Email |
| 16764f67-450c-405a-b9b2-28356bab4c78 | Email Address Redacted | Email |
| 167664a8-b7ee-4d4e-bf68-43e78d3395ae | Email Address Redacted | Email |
| 16767b67-7781-4eb7-a7ca-6dae8edf179a | Email Address Redacted | Email |
| 16769e85-6c17-4cd2-871b-b7a1a4b3c284 | Email Address Redacted | Email |
| 1676c65b-51af-4876-8068-9117dadd0158 | Email Address Redacted | Email |
| 1677d710-8953-48f0-bf4d-59e569f22021 | Email Address Redacted | Email |
| 16783b52-3148-4736-9da2-26004041870e | Email Address Redacted | Email |
| 1678662e-fc89-4672-b222-85eb9e3f86e0 | Email Address Redacted | Email |
| 16789aca-cd98-4b87-b445-6be4d1b3d392 | Email Address Redacted | Email |
| 1678b416-6491-4dd3-94bc-25854cae3c34 | Email Address Redacted | Email |
| 1678f014-f60d-4980-b8cd-fecaef68c049 | Email Address Redacted | Email |
| 1679a392-0b87-47f6-a8bf-4e4a30e7c25d | Email Address Redacted | Email |
| 167aa7e8-d778-4075-a829-c2509b5e9e4e | Email Address Redacted | Email |
| 167b1170-b51f-4dcd-b8b4-dc728fe04e39 | Email Address Redacted | Email |
| 167c9a5e-c77a-47e7-be34-c58b2d593944 | Email Address Redacted | Email |
| 167ce9b6-2e89-4dc5-ae4b-b22333e0fc93 | Email Address Redacted | Email |
| 167e01d8-6e3c-46c7-b8bf-3eaebc56da84 | Email Address Redacted | Email |
| 167e8038-0cfb-4164-8dcd-85cec50946cd | Email Address Redacted | Email |
| 167f2002-2dc4-4e97-813f-ff58e48f3bb5 | Email Address Redacted | Email |
| 167f3361-f53e-451d-a71a-01a118d27064 | Email Address Redacted | Email |
| 167f71ef-8c12-4833-a817-9bdb181f715e | Email Address Redacted | Email |
| 1678242-5f95-4b69-b8f2-3c61c228ed22 | Email Address Redacted | Email |
| 16800dd7-09ae-4e2c-bb83-f8f43a98c19e | Email Address Redacted | Email |
| 168028a7-6cca-4696-ad00-3fe55a86cf17 | Email Address Redacted | Email |
| 16815098-bb96-4eda-ba2f-88a20be3a97e | Email Address Redacted | Email |
| 16816161-d8b6-436f-aaf7-4c7bbf5103f7 | Email Address Redacted | Email |
| 16828461-f844-4255-8d03-72d067990cb9 | Email Address Redacted | Email |
| 1682d391-03d5-4769-93ad-06ab299df936 | Email Address Redacted | Email |
| 16830e4c-0aa4-4297-bfca-19627a8a3723 | Email Address Redacted | Email |
| 16834138-b529-4679-af2f-b7dc8ebab58c | Email Address Redacted | Email |
| 16835494-036f-48b6-b3ca-00eb625d4ca6 | Email Address Redacted | Email |
| 168399e3-3c21-40b8-bcbb-9d63c312dc68 | Email Address Redacted | Email |
| 1684ab6a-083f-465d-8805-d196927c3aef | Email Address Redacted | Email |
| 1684c0ed-5141-4a3f-b033-dc97b8650bd5 | Email Address Redacted | Email |
| 1685a968-a585-4a3e-9f78-735268d872c6 | Email Address Redacted | Email |
| 16866c3c-4fe1-4e2e-86e5-8d21e6040fd6 | Email Address Redacted | Email |
| 16872d2d-2137-455e-8d72-eb4434a46331 | Email Address Redacted | Email |
| 16875b7c-61c3-4904-80db-3ceb2ab58d06 | Email Address Redacted | Email |
| 16877a4-9bda-427b-a24e-6059e066fccd | Email Address Redacted | Email |
| 16885dbc-634e-4201-9f66-098572ace094 | Email Address Redacted | Email |
| 168897e-5070-40cc-bf61-351bed2cb70c | Email Address Redacted | Email |
| 1688b00e-1ecf-491f-b92b-4a1f0860dfc0 | Email Address Redacted | Email |
| 1688f674-0152-4988-b1f4-d949e861bee5 | Email Address Redacted | Email |
| 16890adf-b460-4382-9b28-5bf3e4a47c62 | Email Address Redacted | Email |
| 16891e18-8da8-43eb-ba55-7171a40d7210 | Email Address Redacted | Email |
| 16896549-8ede-4a99-90f8-c4bdaa9c42ba | Email Address Redacted | Email |
| 168a77c2-73cd-448a-a083-09cb4972e61a | Email Address Redacted | Email |
| 168b63a8-2bdb-483d-88f4-37921ffef2b5 | Email Address Redacted | Email |
| 168c10bc-3ca2-463e-8ff7-e15f94fdf16 | Email Address Redacted | Email |
| 168c6fd4-5e1d-4377-948e-65876dbc2ede | Email Address Redacted | Email |
| 168d6ad0-f439-4b14-91f0-56c35ec61a22 | Email Address Redacted | Email |
| 168f4b74-c873-4dff-a728-01af17fffbde | Email Address Redacted | Email |
| 168fdf05-cba3-4313-a030-cbd67080ba52 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1690043a-6abd-48ff-b3f1-18c7b830f95e | Email Address Redacted | Email |
| 16917589-6b03-46ac-a84c-1a69c776a0a2 | Email Address Redacted | Email |
| 16920753-d87a-4707-a386-d066290a96b7 | Email Address Redacted | Email |
| 169297ac-833f-4eb6-8e59-6afe4bdb419a | Email Address Redacted | Email |
| 16929851-f09d-42fd-82b9-ffa8d14168da | Email Address Redacted | Email |
| 1692bb24-5141-4706-a4f4-a3915d792a94 | Email Address Redacted | Email |
| 1692d08a-25eb-40b0-aba9-8f90a0fd9e0a | Email Address Redacted | Email |
| 16934a73-b84e-4a08-a2b9-579dc383f223 | Email Address Redacted | Email |
| 1693594315258-47e7-808a-d0f14a5bd907 | Email Address Redacted | Email |
| 693d0ad-2c6b-4f59-bb54-45150f315a8d | Email Address Redacted | Email |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | Email Address Redacted | Email |
| 1693f5ee-3765-45e6-aa73-44799d15bbeb | Email Address Redacted | Email |
| 16942c57-c915-473a-89da-cfd552198ee8 | Email Address Redacted | Email |
| 169442b9-8cd9-40ab-a38e-944c2e4efee8 | Email Address Redacted | Email |
| 16950bec-1b08-41f3-b3d8-a361af3e4f8c | Email Address Redacted | Email |
| 16952d7f-c303-4428-af73-4678f6825d0d | Email Address Redacted | Email |
| 16952d9a-202b-4b7e-b564-0a130f0a20d3 | Email Address Redacted | Email |
| 16956055-55eb-42c2-8046-07b3d0b7da5a | Email Address Redacted | Email |
| 16956f2a-dda4-4016-a51a-1f63e2f920f5 | Email Address Redacted | Email |
| 1695cf4e-64e1-4df8-a761-115ae167173b | Email Address Redacted | Email |
| 1695d07b-f75e-450a-b9ab-e4a1484bbe98 | Email Address Redacted | Email |
| 1695e0b7-eeaa-4b04-94b4-8b912ee59e8a | Email Address Redacted | Email |
| 169607ce-52aa-4a9a-a89f-657d25993886 | Email Address Redacted | Email |
| 169683a0-9b5b-454a-bbd1-033adbc88e18 | Email Address Redacted | Email |
| 1696e085-56c7-4c9b-9d12-a25cd20c0efe | Email Address Redacted | Email |
| 169716b6-19bf-4585-93c3-3a6285ee4090 | Email Address Redacted | Email |
| 16981d6e-4f13-4d61-816e-cafd2f53cdb8 | Email Address Redacted | Email |
| 1698bc5c-0824-4b63-b039-6170545578a1 | Email Address Redacted | Email |
| 16999aea-284a-4bba-9846-1ef0d425568e | Email Address Redacted | Email |
| 1699b47e-7f86-403e-96a0-f05d8a6f1c6f | Email Address Redacted | Email |
| 1699c0ad-96cd-405b-882f-bab92874e9ef | Email Address Redacted | Email |
| 169ae4a7-f2fa-4269-9ebe-482827bdc7fc | Email Address Redacted | Email |
| 169bd822-9a53-4095-a466-deb0d393ec08 | Email Address Redacted | Email |
| 169ccdec-2e9b-44cf-9d66-f1c3e66562b4 | Email Address Redacted | Email |
| 169d2d03-ed0f-4bac-85ec-7a5d2cfee210 | Email Address Redacted | Email |
| 169d691d-c877-4808-91a1-0a09971468e | Email Address Redacted | Email |
| 169edf17-74f2-45ed-94b3-f2783cfae3ba | Email Address Redacted | Email |
| 169fe86c-9d82-402b-9783-14eeb4c5b7ac | Email Address Redacted | Email |
| 16a0477e-6c0c-4925-b03f-38eb7cf9bb3b | Email Address Redacted | Email |
| 16a07e27-4168-4ca4-b9a8-ecf0a5284785 | Email Address Redacted | Email |
| 16a13eb4-ac9d-4930-847a-f4db4c18dff7 | Email Address Redacted | Email |
| 16a1e156-ce22-4905-99d8-d5b7812d5a2c | Email Address Redacted | Email |
| 16a21270-7c0d-448e-bc34-e04020d3615c | Email Address Redacted | Email |
| 16a26c86-379a-41c8-b7c1-9c74d1428zed | Email Address Redacted | Email |
| 16a3b200-84fb-4526-90d2-276855fb3291 | Email Address Redacted | Email |
| 16a3ec2a-b5db-4b9a-8b54-b68748d55d06 | Email Address Redacted | Email |
| 16a4052c-72f6-44aa-bee4-f96a37c763b0 | Email Address Redacted | Email |
| 16a42b20-0a84-4c68-b905-31f8c2a95a8a | Email Address Redacted | Email |
| 16a4a57b-aaba-41b9-a749-a1fef2d69376 | Email Address Redacted | Email |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | Email Address Redacted | Email |
| 16a57402-4313-4b30-a1ab-d13e2db62a72 | Email Address Redacted | Email |
| 16a5a8a0-90e9-4217-84c1-1db8606de1d3 | Email Address Redacted | Email |
| 16a5ee67-9f8c-48aa-9292-9f9a43e47bee | Email Address Redacted | Email |
| 16a60db2-e1bd-4ec9-9a09-94035fb62dd2 | Email Address Redacted | Email |
| 16a64631-f2dc-492e-8809-79724bf5060e | Email Address Redacted | Email |
| 16a6b4c-f715-4a1c-807d-57c96a030d85 | Email Address Redacted | Email |
| 16a693f8-849a-4fc3-ab82-a2148bf061c9 | Email Address Redacted | Email |
| 16a77355-d38c-40e7-9ec1-03837756b728 | Email Address Redacted | Email |
| 16a784e7-2156-48ea-bb2f-aa7d0bd2035b | Email Address Redacted | Email |
| 16a785d1-3e26-48e0-8946-cad6ef5c3063 | Email Address Redacted | Email |
| 16a798f3-039e-4648-8b9a-cb6730cc29bb | Email Address Redacted | Email |
| 16a80458-a5b9-4243-acc5-8b2eb094ed46 | Email Address Redacted | Email |
| 16a89399-dc5a-4b19-871b-24bb93371c41 | Email Address Redacted | Email |
| 16a8abbf-4264-4e43-8f2f-7fef1847b340 | Email Address Redacted | Email |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | Email Address Redacted | Email |
| 16a95fb1-b398-44ad-b4ff-409363c12cc0 | Email Address Redacted | Email |
| 16a99cda-6712-4dba-b923-c70ad3251c69 | Email Address Redacted | Email |
| 16a9aff4-a203-42e4-bc7e-3fc51910c5e3 | Email Address Redacted | Email |
| 16aa4c7d-d212-4219-925e-0516ed0bdb6f | Email Address Redacted | Email |
| 16aab231-0550-400c-be95-5590293785e1 | Email Address Redacted | Email |
| 16aaba80-d1d9-40fa-ae8a-193784645c75 | Email Address Redacted | Email |
| 16aad089-c6ca-4b2e-a20e-b5b49ab194b6 | Email Address Redacted | Email |
| 16abb90a-687a-48c7-8cce-4b22055bba9b | Email Address Redacted | Email |
| 16abee696-0016-4540-b941-b5b6aff49ea | Email Address Redacted | Email |
| 16ac0248-0f5b-42c2-9b8d-0ceb6c2ef84b | Email Address Redacted | Email |
| 16af1c51-f247-405c-852c-32cca0cc9833 | Email Address Redacted | Email |
| 16af399f-73aa-4a18-9386-a1430cc7e805 | Email Address Redacted | Email |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | Email Address Redacted | Email |
| 16b0105f-fedc-44d8-8662-e6e39100a25e | Email Address Redacted | Email |
| 16b039eb-ba80-49e5-870e-4e736441b0a5 | Email Address Redacted | Email |
| 16b06335-875a-46e1-bcf4-03487c42bf0a | Email Address Redacted | Email |
| 16b0f0d7-f8b2-4ce7-97bb-837e3035de30 | Email Address Redacted | Email |
| 16b0f17e-4d41-4ddc-8f12-c5cd4910101c | Email Address Redacted | Email |
| 16b1374b-5d82-4fb6-bf93-09f74f587185 | Email Address Redacted | Email |
| 16b13f29-0a49-4383-941c-b97b27398513 | Email Address Redacted | Email |
| 16b2bb58-db5b-4f5c-878e-924b24a7b542 | Email Address Redacted | Email |
| 16b307cd-2cb5-46b5-ab2d-45bc9a5223d4 | Email Address Redacted | Email |
| 16b34706-fc3f-467b-8972-590f96b48732 | Email Address Redacted | Email |
| 16b35b6a-fb5c-4567-be86-a3e3872358b3 | Email Address Redacted | Email |
| 16b3c947-e18c-422d-b881-2d6171c19a91 | Email Address Redacted | Email |
| 16b3d3dc-27df-46ec-bd92-f3f0df4ce9a1 | Email Address Redacted | Email |
| 16b53a79-6afe-4247-9bd5-36bf41626d7 | Email Address Redacted | Email |
| 16b57824-93c6-4fb7-835b-18a18c5a7eb8 | Email Address Redacted | Email |
| 16b726e9-5f99-4f83-ae3a-41cd20c23729 | Email Address Redacted | Email |
| 16b7ac0b-c01a-46b1-bc6f-de23ec5972ea | Email Address Redacted | Email |
| 16b8262-6ae8-4500-940a-6704ebfdea29 | Email Address Redacted | Email |
| 16b9d278-06ee-4bf0-9645-44bf43d46074 | Email Address Redacted | Email |
| 16bc3605-72fc-4ad4-b87e-38e4e97883a0 | Email Address Redacted | Email |
| 16bc78b4-2e35-482e-9987-a92707831984 | Email Address Redacted | Email |
| 16bc824b-eedb-491d-b605-f154ae1db53a | Email Address Redacted | Email |
| 16bcaecc-ec21-479e-90f6-4c36a7e23467 | Email Address Redacted | Email |
| 16bccd54-f101-4d57-ac1e-2119b121e3d6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 16bd35c5-bf13-4671-b9f3-a42ad9900689 | Email Address Redacted | Email |
| 16bd6b70-4682-4b34-af3d-818cea608ea6 | Email Address Redacted | Email |
| 16bdd594-a85d-4d50-a12e-74da7b0478ca | Email Address Redacted | Email |
| 16be1cdf-634c-4899-b0ee-17bb87442188 | Email Address Redacted | Email |
| 16bffec4-0d63-4e13-ac27-eac6229a1ea8 | Email Address Redacted | Email |
| 16c0bc2f-94ed-4604-8dce-cd1a201e4fa1 | Email Address Redacted | Email |
| 16c15cd1-958e-47e6-bd98-8eef65aa7315 | Email Address Redacted | Email |
| 16c169cd-eab5-412c-b2d5-d44888a29db8 | Email Address Redacted | Email |
| 16c17e9a-41ef-48f0-ab34-9bb277280e8d | Email Address Redacted | Email |
| 16c1d809-a96a-4886-ae7b-47e23aef25c1 | Email Address Redacted | Email |
| 16c229ae-b535-419d-8808-3467044dc2c2 | Email Address Redacted | Email |
| 16c2f090-d17e-4597-a8e9-2f125492805d | Email Address Redacted | Email |
| 16c3372e-568e-47e0-9c8f-6cc16046219b | Email Address Redacted | Email |
| 16c39a6a-c57e-4620-ac82-ee62516de84a | Email Address Redacted | Email |
| 16c49352-43c2-4312-95f6-59509bb9b3f2 | Email Address Redacted | Email |
| 16c4fa81-d654-4fa0-b489-4cf757a276a0 | Email Address Redacted | Email |
| 16c66896-a39b-4c7a-a9b1-c9051a092f62 | Email Address Redacted | Email |
| 16c6f3b7-cbc7-43ac-8b73-60857f5adc14 | Email Address Redacted | Email |
| 16c74929-27e2-4d31-8793-a599e618e301 | Email Address Redacted | Email |
| 16c75caf-22ec-4634-a64a-c233780d4aac | Email Address Redacted | Email |
| 16c794e4-a533-400e-bf7d-ed2f5374d91e | Email Address Redacted | Email |
| 16c8199b-97aa-47d1-9f78-bf20347a55ea | Email Address Redacted | Email |
| 16c86dcb-0d12-4a80-a28a-59420c576c96 | Email Address Redacted | Email |
| 16c947d7-a7e4-484f-a3dc-f620e48e50d7 | Email Address Redacted | Email |
| 16c983b3-41fb-4f89-ad2b-7df34864cd59 | Email Address Redacted | Email |
| 16c9de42-0495-4afa-b394-e66f3453cedb | Email Address Redacted | Email |
| 16c9e90a-d0ea-403f-a163-948ab08a18a4 | Email Address Redacted | Email |
| 16cab262-3913-4cce-ae83-3397cde6e131 | Email Address Redacted | Email |
| 16cb1568-9a22-4c87-96ee-b2c7e724e61e | Email Address Redacted | Email |
| 16cbf981-1c2e-4dd6-92f9-18fef7573796 | Email Address Redacted | Email |
| 16ccd76b-364c-497e-82db-fd24c057a14e | Email Address Redacted | Email |
| 16cd3b78-f6fe-4716-a8a4-5b7757902ccb | Email Address Redacted | Email |
| 16cd4e65-75d2-46a8-bd58-651c0cb02395 | Email Address Redacted | Email |
| 16cd7a2-b9a2-40e5-8958-60b1f258bb1c | Email Address Redacted | Email |
| 16cdaa83-ca01-4e20-818d-db2d7834bdf3 | Email Address Redacted | Email |
| 16ce1a3e-fde2-4065-b048-963d76270f95 | Email Address Redacted | Email |
| 16ce2296-59ac-46e8-886f-aad5d7e0aac9 | Email Address Redacted | Email |
| 16cece4a-6afc-4c24-97ee-b4320b1d258e | Email Address Redacted | Email |
| 16cefac0-ae31-4f45-bd46-e4b31f00255b | Email Address Redacted | Email |
| 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | Email Address Redacted | Email |
| 16d00aaa-4b32-4ccf-8a4a-aea403fd2d92 | Email Address Redacted | Email |
| 16d00aaa-4b32-4ccf-8a4a-aea403fd2d92 | Email Address Redacted | Email |
| 16d0f224-6da8-445f-b287-22e6d197e625 | Email Address Redacted | Email |
| 16d13a64-b0f1-4978-8d3a-a254962a2550 | Email Address Redacted | Email |
| 16d287f8-e018-442c-ba10-5ede094e5986 | Email Address Redacted | Email |
| 16d3b70a-b355-4ab8-a6e8-0fa220ade93c | Email Address Redacted | Email |
| 16d46bd6-dad6-4990-93ac-61cbdf7a7119 | Email Address Redacted | Email |
| 16d500ff-2ea5-4bdf-a2a0-4df21c1b7c37 | Email Address Redacted | Email |
| 16d58d73-3fa1-40f6-919f-ba402e70bde1 | Email Address Redacted | Email |
| 16d5ee3d-8149-40dc-98f2-70f3e8ba6e11 | Email Address Redacted | Email |
| 16d5ef50-1349-4ac2-bae3-133700b059c7 | Email Address Redacted | Email |
| 16d6b311-9bfa-4d1a-b4a4-ed9e362e5e0d | Email Address Redacted | Email |
| 16d86e8f-971f-45bb-a5a0-435642751662 | Email Address Redacted | Email |
| 16d9bd68-8969-4081-8ad7-e838b9d97d67 | Email Address Redacted | Email |
| 16d9c421-87c4-4fa8-ab86-25e4089f3d0c | Email Address Redacted | Email |
| 16d9d864-319c-4e7c-99e2-0a07f83c13d4 | Email Address Redacted | Email |
| 16dbffdb-11a9-44e5-bda5-539087c6cb0b | Email Address Redacted | Email |
| 16dc1211-4fc4-46e5-804e-3382870dae6c | Email Address Redacted | Email |
| 16dc30f7-cab9-4da9-9d23-9d35342b0bab | Email Address Redacted | Email |
| 16dc504f-0bbc-4348-acd2-435f0cc9188e | Email Address Redacted | Email |
| 16dc7de6-d2a0-42cd-a1d5-14ec1c50356d | Email Address Redacted | Email |
| 16dca2b5-de6c-42bd-8242-960330541817 | Email Address Redacted | Email |
| 16dd0e90-dbcf-41f5-a833-ead5de91e55c | Email Address Redacted | Email |
| 16dd5dd6-edb4-4fb0-9e6e-830186a242f4 | Email Address Redacted | Email |
| 16de31b5-4dba-4902-8519-23e2da944e5f | Email Address Redacted | Email |
| 16de381f-95f2-407f-9a4e-c73ebbcd7da1 | Email Address Redacted | Email |
| 16de6079-e9c0-42a6-8ccc-100021fb424b | Email Address Redacted | Email |
| 16ded6b4-4d09-46f1-9a70-5466109d394f | Email Address Redacted | Email |
| 16dfaa9a-0ab6-4fb5-af10-a11c589335d3 | Email Address Redacted | Email |
| 16dffea0-d05b-42e0-9a8e-a99e1d4717a5 | Email Address Redacted | Email |
| 16e1c7cd-1140-4d6a-a7e6-9d3a2f3dbca1 | Email Address Redacted | Email |
| 16e1d851-5f4a-4bf3-be6a-bab5574a466b | Email Address Redacted | Email |
| 16e23ed3-c8eb-48fb-8506-00d4c24bf335 | Email Address Redacted | Email |
| 16e27c65-4af4-4f60-9cd2-a69eec13d14e | Email Address Redacted | Email |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Email Address Redacted | Email |
| 16e4bc79-f8e8-473e-a0b6-91e263446787 | Email Address Redacted | Email |
| 16e4f9cf-88ab-43e7-94ee-da4f23f0a27e | Email Address Redacted | Email |
| 16e5fa8a-7904-4d2e-8563-d1211ebc1412 | Email Address Redacted | Email |
| 16e6c6d2-0efc-4dc6-8d36-e91fef2434ec | Email Address Redacted | Email |
| 16e71d8f-757e-49bf-925b-ab28aacd82ed | Email Address Redacted | Email |
| 16e80770-9879-49bc-94ea-05aeb0fa4314 | Email Address Redacted | Email |
| 16e83cdd-bace-4551-ab80-bed0cc74d3a1 | Email Address Redacted | Email |
| 16e9018c-0d9b-4daf-8d3c-abf6391ea9b6 | Email Address Redacted | Email |
| 16e91cba-107f-4e53-8cb5-d98413d30b5c | Email Address Redacted | Email |
| 16e91fec-5a2f-49e5-b021-3bc301df7fb0 | Email Address Redacted | Email |
| 16ea46b1-db31-450f-892b-215abe2ca8b6 | Email Address Redacted | Email |
| 16ea5277-f3cc-4606-8a5a-3e91cd814de0 | Email Address Redacted | Email |
| 16ea9405-0bc8-4819-8867-7fe4fedd6b7e | Email Address Redacted | Email |
| 16ea973a-da48-4c9b-974a-140f98eacb35 | Email Address Redacted | Email |
| 16eae7e3-cff5-4500-b8ea-62b625e573cd | Email Address Redacted | Email |
| 16eae7e3-cff5-4500-b8ea-62b625e573cd | Email Address Redacted | Email |
| 16eb12a8-ce5d-4a91-a13d-7071ae6625f3 | Email Address Redacted | Email |
| 16eb41ae-d9b3-4576-a227-edbad2421bce | Email Address Redacted | Email |
| 16ebe9b7-729c-4bf5-a7a9-0f7ef00a478a | Email Address Redacted | Email |
| 16eca9d2-763f-44f9-8e56-0a3184b2f359 | Email Address Redacted | Email |
| 16ed7917-e970-4ddb-91b7-ca959a2e3b43 | Email Address Redacted | Email |
| 16ee06c1-3943-4184-8f0e-80bc480728c9 | Email Address Redacted | Email |
| 16ee258d-79f6-4ba9-bf8e-c78baa66d31e | Email Address Redacted | Email |
| 16ef0ba8-1484-4ce3-876f-c2f01edc7c48 | Email Address Redacted | Email |
| 16ef6258-d56f-4821-83e9-a149053c3056 | Email Address Redacted | Email |
| 16ef9e90-df12-4315-93fc-471af4e586e0 | Email Address Redacted | Email |
| 16efd05e-1e4b-43a9-8a0e-541065123a8e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 16eff0af-13e0-4849-a9bf-8775e291deb2 | Email Address Redacted | Email |
| 16f05103-f034-4167-a0ac-92759f5f43dc | Email Address Redacted | Email |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | Email Address Redacted | Email |
| 16f0ce67-6c5d-41a7-9ec6-4f87042c7e9c | Email Address Redacted | Email |
| 16f1554b-2391-40c8-bd0a-e6a6c834d71e | Email Address Redacted | Email |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | Email Address Redacted | Email |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | Email Address Redacted | Email |
| 16f324be-05f7-4604-898e-c47f7083e307 | Email Address Redacted | Email |
| 16f3786c-0b17-42c7-888b-8eead7dacfd9 | Email Address Redacted | Email |
| 16f42483-fdb4-4088-8f05-ee83486c2fec | Email Address Redacted | Email |
| 16f429f1-b341-4a46-a278-0802e0e13bc3 | Email Address Redacted | Email |
| 16f4bea1-d2af-4a59-80f3-900d7b669ec1 | Email Address Redacted | Email |
| 16f4e903-59ab-440e-b253-759f437d7c1c | Email Address Redacted | Email |
| 16f6d1c3-f6a9-4794-8c89-776ac126cfb4 | Email Address Redacted | Email |
| 16f74147-7e0a-48c2-aa36-61ad74168c72 | Email Address Redacted | Email |
| 16f7489e-484f-45a5-8548-055a44925375 | Email Address Redacted | Email |
| 16f7591-f594-4662-9bf1-bfbef8433bdd | Email Address Redacted | Email |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | Email Address Redacted | Email |
| 16f87a57-b635-4e55-a70c-0fe3421edc26 | Email Address Redacted | Email |
| 16f8f986-a47e-4422-b03e-2f3c682053 1e | Email Address Redacted | Email |
| 16f8ffc8-f797-4b4c-88d8-c38755674fdd | Email Address Redacted | Email |
| 16f960a0-124d-4e90-b1be-5b916b4aa209 | Email Address Redacted | Email |
| 16fa274d-488a-4ad1-8916-0457b05bcd2e | Email Address Redacted | Email |
| 16fb6e53-ef6f-49f2-bafd-f323bdc31b98 | Email Address Redacted | Email |
| 16fb7616-e5da-4bed-939f-c9d3f011471f | Email Address Redacted | Email |
| 16fbca1b-1888-43be-acc8-d472c4d1c927 | Email Address Redacted | Email |
| 16fc3d28-070f-4c9b-a944-91490e5b66c3 | Email Address Redacted | Email |
| 16fd989d-bfb6-4ad6-a40a-f1e8dbecd013 | Email Address Redacted | Email |
| 16fdb3ca-36d0-4e7c-a6c3-a0e094eae36a | Email Address Redacted | Email |
| 16fde0e5-2aec-455d-b162-ab75b75185ea | Email Address Redacted | Email |
| 16fece09-8709-48a3-92eb-588b6cc2598d | Email Address Redacted | Email |
| 16fed7b8-9dd4-4947-838a-f21648debb2c | Email Address Redacted | Email |
| 16ff3c27-cbae-407c-acd0-cb9b386a8c9f | Email Address Redacted | Email |
| 16ff643f-0bf9-4882-b7a2-b74c8faacda9 | Email Address Redacted | Email |
| 17000ed6-a019-4786-ac29-ba0e3df971cd | Email Address Redacted | Email |
| 17005961-1467-414e-950d-aca55736a388 | Email Address Redacted | Email |
| 170097ed-7c4f-4dcc-931c-bd5481a1a090 | Email Address Redacted | Email |
| 1700c70e-a46e-40fd-b5f9-432e4ca3d195 | Email Address Redacted | Email |
| 170114ae-869e-4e0e-b753-440bf73b1565 | Email Address Redacted | Email |
| 1701323c-e6ca-4bd4-affe-8f3dc53f6a78 | Email Address Redacted | Email |
| 170157f5-d834-4bd4-8239-4e9b83bede6e | Email Address Redacted | Email |
| 17016bfb-b1d0-4ff2-9736-15fc12771b10 | Email Address Redacted | Email |
| 1701d328-0ecf-4d74-ac28-2f405ac597a6 | Email Address Redacted | Email |
| 1702 1964-bacb-4470-b122-0b691dfc225d | Email Address Redacted | Email |
| 17021b4e-0bd9-4f46-a2d2-d3d5013f93f5 | Email Address Redacted | Email |
| 17022483-52af-4b4a-8cae-00218eb09427 | Email Address Redacted | Email |
| 1703d2b8-1d12-42de-88f5-804a0112467b | Email Address Redacted | Email |
| 1704ebf1-f1fb-4db2-ad33-3f4d6705d580 | Email Address Redacted | Email |
| 170606fc-0956-4d34-8684-a94415554c9e | Email Address Redacted | Email |
| 17062ea3-ef31-4084-870f-98b4c450a9f7 | Email Address Redacted | Email |
| 17065eb6-5a1d-402c-beb9-33bfbadb6366 | Email Address Redacted | Email |
| 17068bf5-d6ef-4d18-bef0-894338de68ef | Email Address Redacted | Email |
| 1706991c-f720-4f03-9c6e-6bbf41442d88 | Email Address Redacted | Email |
| 1706c6d1-4e27-4633-bedb-338d28ce55cd | Email Address Redacted | Email |
| 1707b8cb-c6de-4444-a8cd-168035466445 | Email Address Redacted | Email |
| 1707e8de-6dff-4262-adea-6047e03b6b0f | Email Address Redacted | Email |
| 17081f0c-c0ea-4768-83c3-ef598deb7fb6 | Email Address Redacted | Email |
| 170848c6-bd9b-405d-832b-6bda77accb67 | Email Address Redacted | Email |
| 1708dcd8-7d03-41a2-b995-e286b40c8deb | Email Address Redacted | Email |
| 17097be6-70b4-4ef2-8996-114bf48c9432 | Email Address Redacted | Email |
| 1709fa7f-0ce8-4f59-b63a-1ac5ed2fbe41 | Email Address Redacted | Email |
| 170a295e-b098-4bb1-8719-c2a564ddfac1 | Email Address Redacted | Email |
| 170aa565-4dbf-4350-a150-90e50cf17b95 | Email Address Redacted | Email |
| 170aeac0-e3c7-4cfb-b44f-127fc0db7c34 | Email Address Redacted | Email |
| 170b7679-6407-425e-82d3-a41f4b47318e | Email Address Redacted | Email |
| 170b92ff-1079-49e5-ac5c-0144283784 1c | Email Address Redacted | Email |
| 170be1f5-9a46-4a90-b096-d5bf2eba63c3 | Email Address Redacted | Email |
| 170c13e6-5362-488f-9c5e-3e35f1bae33f | Email Address Redacted | Email |
| 170ce34d-9348-409c-92b8-f2294de4a5b8 | Email Address Redacted | Email |
| 170f5cee-c2ef-4f7f-90c7-c1fd40ecc7a9 | Email Address Redacted | Email |
| 170f8542-d284-4fbc-a474-41151c660cce | Email Address Redacted | Email |
| 17105e62-5202-49c3-b4c0-f67ac0800a14 | Email Address Redacted | Email |
| 17109924-1bb6-4d57-a01b-e673fbd970de | Email Address Redacted | Email |
| 1710a351-7bec-4320-b625-90134a9e4581 | Email Address Redacted | Email |
| 1710ee68-87c6-4280-ba76-cf944e175c37 | Email Address Redacted | Email |
| 1711ba6a-1658-4908-9c8a-b6072996c367 | Email Address Redacted | Email |
| 1711c2d9-84ec-49ba-8d9d-fc31b7e84981 | Email Address Redacted | Email |
| 11124932-af88-44de-8ab5-277fba631deb | Email Address Redacted | Email |
| 17128e57-e6a5-4207-9864-cfe38eb98426 | Email Address Redacted | Email |
| 17125a3-d933-4887-8db3-4633cd9db16f | Email Address Redacted | Email |
| 17139731-257b-447f-bc65-c30a3b33c00d | Email Address Redacted | Email |
| 1713b0c6-a89a-4986-a96e-110f10a3c991 | Email Address Redacted | Email |
| 171470e-4b2f-41ff-b3f8-5459aa6acbc8 | Email Address Redacted | Email |
| 1714bebc-924b-4c06-93e4-4504719 4f6f1 | Email Address Redacted | Email |
| 1715c3ba-e31b-4bdf-9a0b-263e8f387bc7 | Email Address Redacted | Email |
| 1715f2b3-e46e-4d2d-815b-b61a6802b4aa | Email Address Redacted | Email |
| 1716032f-c25f-476a-99b6-d78ce8e905b5 | Email Address Redacted | Email |
| 1716a69f-2245-4c81-9de8-d49cce78d478 | Email Address Redacted | Email |
| 1716b1eb-f0fe-45b8-a035-7c96dcb76dab | Email Address Redacted | Email |
| 1717 0551-c6c9-4a61-a33f-8223d3aeff97 | Email Address Redacted | Email |
| 17186 9d2-d292-47f0-97c5-432042a8f281 | Email Address Redacted | Email |
| 1718e4ca-dd08-4661-8307-80d7487388f6 | Email Address Redacted | Email |
| 1718f003-58bb-4567-9100-6e33fbe58cc7 | Email Address Redacted | Email |
| 17191c84-4ed6-4661-8be5-cdc612d2c4ee | Email Address Redacted | Email |
| 1719 8478-e9b3-42c5-8348-a5af533e77e4 | Email Address Redacted | Email |
| 171a01e1-98b9-44eb-9d6d-bd8feb88c624 | Email Address Redacted | Email |
| 171b4f35-84d0-4dbf-9bb9-a4a23f3980ca | Email Address Redacted | Email |
| 171bb99f-1d62-40ef-b1c9-a08ff3e20abf | Email Address Redacted | Email |
| 171bd591-bed6-4dba-aa7a-0587a426ad7b | Email Address Redacted | Email |
| 171c162c-d2fe-4718-a3dd-90c8bb93e1d6 | Email Address Redacted | Email |
| 171c3507-b1ad-411a-aa43-a0f6c322cdfd | Email Address Redacted | Email |
| 171ced18-c054-4b27-b77f-10a988a860f3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 171d2d79-dfa8-4e80-8b32-9f513bee4668 | Email Address Redacted | Email |
| 171d84f1-a4b5-46a9-9e87-76131e7116da | Email Address Redacted | Email |
| 171e095a-3e0e-4564-a5c2-be9335d0d028 | Email Address Redacted | Email |
| 171ea04e-8c69-4a1e-bd7f-11ac471fcc4e | Email Address Redacted | Email |
| 171f64b8-4bc6-4e5c-93b4-21eaf1758fd2 | Email Address Redacted | Email |
| 171f7239-00d9-41ca-b43a-132997e7c673 | Email Address Redacted | Email |
| 171fba62-3f30-4050-80f4-f4202cb4e8c1 | Email Address Redacted | Email |
| 171fda82-72d5-4378-a3fd-b2ca929e1815 | Email Address Redacted | Email |
| 171fdcdf-bbb9-4e11-9e58-babc1233fa6d | Email Address Redacted | Email |
| 172126f2-39e1-4445-b299-2c0d730b6b34 | Email Address Redacted | Email |
| 17217ad1-59a0-43c9-a2e4-51b833733f84 | Email Address Redacted | Email |
| 172199d5-07bf-4b8d-84a4-3ec028776e8c | Email Address Redacted | Email |
| 1722dc34-f3c3-4250-b48c-1bf6db4c3d6a | Email Address Redacted | Email |
| 1723c2d8-3e8d-4b14-a36e-cc1f891cc9af | Email Address Redacted | Email |
| 1723f1d1-9cab-4d72-b112-7e8e7f02ccb8 | Email Address Redacted | Email |
| 17242309-60a2-47e7-848a-2735decc1fde | Email Address Redacted | Email |
| 17242eeb-18bd-4cbe-bb0f-f655c14b2bc3 | Email Address Redacted | Email |
| 1724699c-4f51-4db9-864c-2974a706907d | Email Address Redacted | Email |
| 1725e7d1-3a3d-4326-a359-b4781b7bbea6 | Email Address Redacted | Email |
| 17261663-7cfa-4a6d-8187-0b662716c75 | Email Address Redacted | Email |
| 1726fedf-7df8-489d-82a2-4cc9af74a7be | Email Address Redacted | Email |
| 17271f66-3cda-4484-9a33-e9863ba1bdd7 | Email Address Redacted | Email |
| 1727ef8a-f562-4ee0-9b06-9249ef30d701 | Email Address Redacted | Email |
| 17284cf0-9de0-439b-91d7-4743c54a9c34 | Email Address Redacted | Email |
| 1728770b-921b-4eb0-b619-83419c8f4616 | Email Address Redacted | Email |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | Email Address Redacted | Email |
| 17290f6f-1c6b-4311-a1bb-403f5dba8885 | Email Address Redacted | Email |
| 1729aab9-59b0-4cfc-ad02-d842736d2ead | Email Address Redacted | Email |
| 1729cf3a-ae77-4078-8277-b3bdc2b0348e | Email Address Redacted | Email |
| 1729d439-0b2d-484a-8bf7-7f935b5c772a | Email Address Redacted | Email |
| 1729f3f1-e7ba-4a17-9d1f-661c7dfdba80 | Email Address Redacted | Email |
| 172b62a6-828c-42af-b1ac-0b65074a01d3 | Email Address Redacted | Email |
| 172bf076-960a-495b-8094-482b8ffb76b5 | Email Address Redacted | Email |
| 172bf63e-96b4-46db-86f9-9dd97c651581 | Email Address Redacted | Email |
| 172c282f-ef75-418b-92f3-1952d29af046 | Email Address Redacted | Email |
| 172c5b3d-ce2a-4d06-8b60-d54bd8c79f65 | Email Address Redacted | Email |
| 172cd0f7-3e69-48ec-ac17-3be361ab0b68 | Email Address Redacted | Email |
| 172d352d-47c5-4ec2-9a32-a06c56201c80 | Email Address Redacted | Email |
| 172dcd33-b8c8-4ce1-85df-17a41545b7b2 | Email Address Redacted | Email |
| 172defdf-e95f-4e1b-a7c8-74b377566882 | Email Address Redacted | Email |
| 172e2ea3-f508-4059-aedd-f2f13da4e459 | Email Address Redacted | Email |
| 172e9b5e-a671-4224-8519-29a50de3c424 | Email Address Redacted | Email |
| 172f2ffe-e33c-4854-83e2-05a35a6e993a | Email Address Redacted | Email |
| 172fec1c-6e30-4c0a-ac4a-d99a8842e867 | Email Address Redacted | Email |
| 173035f3-6a04-4c0a-ae4b-395b5e71ceb8 | Email Address Redacted | Email |
| 1730fdab-7680-42f4-9b2f-a8c1a721ae01 | Email Address Redacted | Email |
| 173159d1-85d2-4152-9374-1be4727a5eac | Email Address Redacted | Email |
| 17316dc1-bfcb-4e74-a739-1adff3e65961 | Email Address Redacted | Email |
| 17317a8a-b570-4319-b2b8-689b67af199d | Email Address Redacted | Email |
| 1731b79c-2c89-46c7-8676-45c28f395e25 | Email Address Redacted | Email |
| 17322e4a-4dfa-4c27-936a-1ac2a0594dbf | Email Address Redacted | Email |
| 1732cd31-d464-4d36-8e83-0e41e73c501e | Email Address Redacted | Email |
| 1732f446-5281-4105-8dd1-0e12379fd969 | Email Address Redacted | Email |
| 17337b49-06a9-4c3b-b10a-42d7c7ee8988 | Email Address Redacted | Email |
| 1733a621-d4de-4c53-b6b3-f3cff6d1747d | Email Address Redacted | Email |
| 1733c7df-f2f4-4be8-910d-fe19222a08bf | Email Address Redacted | Email |
| 17346b00-69c0-4bed-841e-82b6f5d5a377 | Email Address Redacted | Email |
| 17348a30-aedc-4643-84ed-accf00c31823 | Email Address Redacted | Email |
| 173498e6-b4be-4af5-952f-a9ae9b4091c5 | Email Address Redacted | Email |
| 1734b1c7-8d77-4ac0-ba8b-c21fc9af415b | Email Address Redacted | Email |
| 17357d05-34b2-485b-a5a7-45945b09a187 | Email Address Redacted | Email |
| 135975e-12d2-465a-8383-caffdbdb59dc | Email Address Redacted | Email |
| 17367c5-c19e-4ebc-97e6-5d090d163daa | Email Address Redacted | Email |
| 1736c329-557c-4aeb-babc-6123411d4971 | Email Address Redacted | Email |
| 1736fed9-f95d-4786-8ba0-9bf19ab69cd2 | Email Address Redacted | Email |
| 17371c90-7465-4306-bbe6-940eadedc143 | Email Address Redacted | Email |
| 17387bca-d6dc-4799-9535-4cc3c5e1b741 | Email Address Redacted | Email |
| 1738f5bc-abad-4a8b-b90a-b37c1af68021 | Email Address Redacted | Email |
| 1395501-f7c2-4a31-9434-9968d5441442 | Email Address Redacted | Email |
| 173a4aa0-268a-4cef-8c5c-18c5d9ad871d | Email Address Redacted | Email |
| 173a63fb-dca1-43c1-9ef7-853575bc73cc | Email Address Redacted | Email |
| 173a73f6-f88c-4004-a463-1b7f899961f8 | Email Address Redacted | Email |
| 173ac278-c115-48ca-b1de-34576238c599 | Email Address Redacted | Email |
| 173adf93-9b35-41ba-bd93-d12a06ae9abd | Email Address Redacted | Email |
| 173b3933-040f-4ab2-9838-cb0c6bd3950f | Email Address Redacted | Email |
| 173bf96e-391d-466f-bf60-784c755741cc | Email Address Redacted | Email |
| 173c8234-3aea-4294-aa34-27410347c0ef | Email Address Redacted | Email |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | Email Address Redacted | Email |
| 173d531a-cad5-4cb6-9281-13628df46f83 | Email Address Redacted | Email |
| 173d6016-7c63-471c-9374-38546dc49106 | Email Address Redacted | Email |
| 173d6dc2-1a44-401a-a68d-182cb82775c7 | Email Address Redacted | Email |
| 173d9033-53b6-4bde-b8b0-3a9639b93abe | Email Address Redacted | Email |
| 173da779-14cd-4d34-9873-11dce63366ea | Email Address Redacted | Email |
| 173df02d-5433-4617-9a7f-169a47b61dc9 | Email Address Redacted | Email |
| 173e7c35-d7c5-4065-a0b8-0b3cf13a515f | Email Address Redacted | Email |
| 173ecdc0-94a1-4ac1-859e-0d750673843d | Email Address Redacted | Email |
| 173f1fcd-e396-4935-a9b4-3c838312bd91 | Email Address Redacted | Email |
| 174091e9-62e1-41d6-8a98-8c4b6ecd3969 | Email Address Redacted | Email |
| 740f859-6861-4dbd-98ca-2fa1bedf7d97 | Email Address Redacted | Email |
| 17414bf9-07b5-46a5-883b-7e0f5a8a14a4 | Email Address Redacted | Email |
| 174164a2-5613-440b-8937-04be67342376 | Email Address Redacted | Email |
| 174187f6-b12b-4edd-94c5-fee3e8350c31 | Email Address Redacted | Email |
| 174236f8-6992-490b-b649-b2688773241a | Email Address Redacted | Email |
| 17441d2b-6d04-4468-8b63-9a947abd31cc | Email Address Redacted | Email |
| 1744704-adc8-4eca-9baa-33fb43914592 | Email Address Redacted | Email |
| 1744793d-fa75-4c98-81b6-e0239c7c02ee | Email Address Redacted | Email |
| 17454b2b5-0c56-4f21-b7fe-b1104f86458e | Email Address Redacted | Email |
| 1745e778-d400-4fe4-bd14-de01ab1e0a6d | Email Address Redacted | Email |
| 174623ee-d382-4bd3-bfe0-dd0e80d8dab0 | Email Address Redacted | Email |
| 17470241-eaa6-4045-aa90-c16832747d3038 | Email Address Redacted | Email |
| 17477cd6-9f2c-4e2a-aa50-c92b16ba313e | Email Address Redacted | Email |
| 17478ef3-e194-44cf-bb36-35e9bc9c380e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1748216b-ec00-4d9f-9dff-ccbfad1b22dc | Email Address Redacted | Email |
| 17488a16-f95d-46ac-a65a-7f087f63aa9b | Email Address Redacted | Email |
| 748a9cd-a9a8-4f4d-a540-5d1a4bf1e25d | Email Address Redacted | Email |
| 1495242-202b-437c-b72c-4d61a1ed3cf5 | Email Address Redacted | Email |
| 174aa32f-d844-4a21-a37a-89be8aa47402 | Email Address Redacted | Email |
| 174adc90-919d-46b2-a3c1-32c71da63a99 | Email Address Redacted | Email |
| 174aebf2-ec35-4a9f-ac96-71a0429f0cb7 | Email Address Redacted | Email |
| 174b47b8-6d64-40cc-b2c4-0ae522347147 | Email Address Redacted | Email |
| 174b948d-f35c-4224-8767-e45d120f40e2 | Email Address Redacted | Email |
| 174e416d-8cf8-4b9c-a61a-83c23f4d5c8f | Email Address Redacted | Email |
| 174e675e-81bf-479b-9b99-c7d8f273ea06 | Email Address Redacted | Email |
| 174e9a12-6902-408a-a18d-f4b18fc6f51c | Email Address Redacted | Email |
| 174eded5-fad0-4f5c-90d8-2b433338b0b2 | Email Address Redacted | Email |
| 174f0063-2040-4b47-a5ca-0d0e7a250e6f | Email Address Redacted | Email |
| 174f7d89-bba2-4e25-83c3-7c09d10b9a3a | Email Address Redacted | Email |
| 174fcac3-611f-4cf0-8bac-72c537f8aba | Email Address Redacted | Email |
| 1750e829-73d5-48fd-b729-d056a2033c21 | Email Address Redacted | Email |
| 1750f06f-b88f-4d01-af7a-9cf84dfd919c | Email Address Redacted | Email |
| 175105d4-c04f-4594-9a30-f7660bc1d787 | Email Address Redacted | Email |
| 175118aa-fd9f-4012-bce2-9917d22420bf | Email Address Redacted | Email |
| 17521bca-2496-4904-9ab0-db9390b23d1c | Email Address Redacted | Email |
| 17525e04-9d78-4c79-add2-cf1902995Odf | Email Address Redacted | Email |
| 1752833a-6f75-454b-b23c-5aa6c00c9046 | Email Address Redacted | Email |
| 17528ab5-f322-4951-af17-3e07002a7b2d | Email Address Redacted | Email |
| 175293de-8b81-4c2e-8542-ba9c74fbdb61 | Email Address Redacted | Email |
| 17530ef3-d9af-48ce-8780-37706165cb29 | Email Address Redacted | Email |
| 17532949-d55f-4bc4-bd77-909277bc351c | Email Address Redacted | Email |
| 17543b69-c914-4917-bfea-165a0cf576ec | Email Address Redacted | Email |
| 1754d613-af63-4076-8d75-2fc9881797d5 | Email Address Redacted | Email |
| 1755OdO9-077f-4302-9414-eb1446d81bae | Email Address Redacted | Email |
| 1755ab18-fa30-40a1-b481-5ea2da0ef1a5 | Email Address Redacted | Email |
| 175601bf-95ab-415f-82f2-d4da8816f6ad | Email Address Redacted | Email |
| 175693b6-6ab1-453e-a03f-027c9c241a1f | Email Address Redacted | Email |
| 1756cb31-25bf-461f-a5db-02418f3807cf | Email Address Redacted | Email |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | Email Address Redacted | Email |
| 175796c0-ea12-48ac-971b-3e480f2fac31 | Email Address Redacted | Email |
| 175873f2-4aa5-472e-a608-297950Of38f5 | Email Address Redacted | Email |
| 1588479-cb98-4fb9-9c47-38eff09edf2b | Email Address Redacted | Email |
| 158c475-75b8-4368-963f-c0af46dea324 | Email Address Redacted | Email |
| 1758de92-3323-4b72-8326-641a1d5ba387 | Email Address Redacted | Email |
| 1594847-8649-4788-8e58-bf8657d181f4 | Email Address Redacted | Email |
| 1595a9c-bd64-49d0-b75c-ba819b52129b | Email Address Redacted | Email |
| 1759b545-9de4-47fe-8cf6-1a08ec41cf60 | Email Address Redacted | Email |
| 175a4537-a18a-47ab-a8c0-6211ad488b66 | Email Address Redacted | Email |
| 175a8078-b9eb-494a-b8ef-60cb4c5749d0 | Email Address Redacted | Email |
| 175ad6b9-c0b0-4ffe-ad6c-32f23bc2300f | Email Address Redacted | Email |
| 175ae2da-0903-484d-82b6-8fb7cb46fc32 | Email Address Redacted | Email |
| 175afd09-c03f-498b-aba5-ca9f497543a5 | Email Address Redacted | Email |
| 175b793a-3ff5-4431-b01e-0fb33eaad7ae | Email Address Redacted | Email |
| 175b7ac3-a127-4372-a04f-51569d893cf8 | Email Address Redacted | Email |
| 175bb7c5-1248-479a-8aef-8469d88698e9 | Email Address Redacted | Email |
| 175c4458-0434-4e41-8d0c-155144555c2d | Email Address Redacted | Email |
| 175d266e-cc51-42db-81fe-edbb231c8863 | Email Address Redacted | Email |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | Email Address Redacted | Email |
| 175d482f-7357-4177-a31f-90130f4d40ad | Email Address Redacted | Email |
| 175d75ad-5233-4441-b2f6-2e4f4708f20b | Email Address Redacted | Email |
| 175daf63-3c4f-48a7-a2ac-f0ac376b2e5f | Email Address Redacted | Email |
| 175dd0cb-da70-4229-89b9-2b13541bfac1 | Email Address Redacted | Email |
| 175e85e0-98b6-4002-aa08-b2c59850e5af | Email Address Redacted | Email |
| 175e8d04-f706-47b7-9078-aa1bb7bd933c | Email Address Redacted | Email |
| 175edcc4-c968-41f5-854c-63474fcf83b3 | Email Address Redacted | Email |
| 15f38ca-45cf-439c-8f98-5de1608356b8 | Email Address Redacted | Email |
| 175f8010-68df-4f70-9202-57f8d1fdf118 | Email Address Redacted | Email |
| 17607781-5f74-4d88-ab2c-415d3f461f34 | Email Address Redacted | Email |
| 1760804c-47a4-404c-9708-75e5eba24cee | Email Address Redacted | Email |
| 1760ab7e-d46a-4fc4-9815-b4e87d7e9185 | Email Address Redacted | Email |
| 176121b5-7e81-42c4-9493-b747d3da1a2c | Email Address Redacted | Email |
| 1761f622-d7c0-4e6e-9b98-3f1f88d3b1cb | Email Address Redacted | Email |
| 17621ba3-fb1d-43f5-9fe0-885c800cff4b | Email Address Redacted | Email |
| 1763ba2e-dbf3-4087-ac41-d3bdf72b8b2b | Email Address Redacted | Email |
| 1764219f-2dfb-4ad4-a492-dec794c5da56 | Email Address Redacted | Email |
| 1765be96-38b3-4f31-ae57-df6e7e291406 | Email Address Redacted | Email |
| 17673984-fb58-4bbb-b829-fa2be16f6a9a | Email Address Redacted | Email |
| 17676705-56d2-49ab-9822-3e817941d595 | Email Address Redacted | Email |
| 1768161c-0448-44ce-9866-16a563358406 | Email Address Redacted | Email |
| 1768f882-c397-43d0-ab62-368cff15a64f | Email Address Redacted | Email |
| 17691981-4cf9-4632-af6f-8d48f511ebee | Email Address Redacted | Email |
| 1769820d-7ed3-4ace-bbc5-0339d2f68840 | Email Address Redacted | Email |
| 1769aef9-a32c-4be1-b131-381649c1a139 | Email Address Redacted | Email |
| 176a1662-b34e-40a0-a855-a522091f2b05 | Email Address Redacted | Email |
| 176af8a1-f3aa-4b69-abf3-76fa9ecacb6d | Email Address Redacted | Email |
| 176af8a1-f3aa-4b69-abf3-76fa9ecacb6d | Email Address Redacted | Email |
| 176b20fb-2b78-4c12-aa77-8b10cadcd220 | Email Address Redacted | Email |
| 176b389a-4e9d-4656-9ce7-5ec11c15aaa7 | Email Address Redacted | Email |
| 176d39bf-d731-41a4-bcac-6fd5b924065a | Email Address Redacted | Email |
| 176dffba-acd4-4f12-9c91-76264eb4d9bb | Email Address Redacted | Email |
| 176e5edf-4a05-4cf3-8cbc-169d2300534b | Email Address Redacted | Email |
| 176ea4f6-336f-407c-bc6c-da93680824e6 | Email Address Redacted | Email |
| 176fd8ab-2a82-454d-bdb9-4689676c4068 | Email Address Redacted | Email |
| 176fdf48-daaf-4f0e-bf2c-fae2b100ee58a | Email Address Redacted | Email |
| 177003cc-f0ad-47b7-a7df-a10713ff28a6 | Email Address Redacted | Email |
| 177069aa-ec0c-45d5-8d97-b83a727eee8c | Email Address Redacted | Email |
| 1770eaea-be49-4d25-909e-c23953c7b96b | Email Address Redacted | Email |
| 177121f1-f186-4572-b7e7-df0fe9cb3279 | Email Address Redacted | Email |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | Email Address Redacted | Email |
| 1771b3d4-e319-4f14-91d7-45fd6ba9e6ff | Email Address Redacted | Email |
| 177 1cb2a-f978-490a-9409-5e9545be462d | Email Address Redacted | Email |
| 17722a00-007d-44ed-8228-ef94edc99fd3 | Email Address Redacted | Email |
| 17724029-8ba6-444f-8094-1f1ae9826285 | Email Address Redacted | Email |
| 17738dec-37a1-47a6-b7c3-77d515edebac | Email Address Redacted | Email |
| 17745845-4c12-42bd-a6c3-56a5b7c7f253 | Email Address Redacted | Email |
| 17748375-60e9-4bf2-8c5b-4d09a5df5cc9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 17750802-a45a-4e07-b9eb-610fd36490ad | Email Address Redacted | Email |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | Email Address Redacted | Email |
| 1776785b-5d9c-4be1-8e30-1e9f4832dfeb | Email Address Redacted | Email |
| 17767ae5-d18e-42a0-abcb-da58af0dda79 | Email Address Redacted | Email |
| 1776c4c7-fa36-4765-ab5a-658554e4892c | Email Address Redacted | Email |
| 17771bf9-3be1-4baf-b369-143d67843cce | Email Address Redacted | Email |
| 1777af8f-b68d-4681-ab13-8006deb29140 | Email Address Redacted | Email |
| 17791ce-f174-41a0-aa78-c9cc4a284561 | Email Address Redacted | Email |
| 1779c0e7-93d6-4534-87d1-2453ce9accdd | Email Address Redacted | Email |
| 1779e8e9-be40-4359-b088-bb7dde549266 | Email Address Redacted | Email |
| 1779fb66-56bc-407b-a5e7-9f4d60148feb | Email Address Redacted | Email |
| 177aa37a-7d5e-4275-83ac-33e22fe212b0 | Email Address Redacted | Email |
| 177ae89f-591e-4aef-8b00-a4c95c66589d | Email Address Redacted | Email |
| 177b4fac-ad82-4483-b01e-4939bb89738e | Email Address Redacted | Email |
| 177c6cef-7bcc-48c2-bfc6-51e476079e70 | Email Address Redacted | Email |
| 177c9c27-b24b-4914-b3d8-b1eec0e45c52 | Email Address Redacted | Email |
| 177cdd4d-f0fd-4d53-8b3d-66a13efdbe7e | Email Address Redacted | Email |
| 177d3460-e7c6-4dde-88bd-79d608bd53d6 | Email Address Redacted | Email |
| 177de55f-ffcf-4e80-a290-61fbf0cdd203 | Email Address Redacted | Email |
| 177e14c7-5bf3-4a0c-95a2-940e6296888b | Email Address Redacted | Email |
| 177e7931-fa0b-4353-aef6-c8b5fbd16776 | Email Address Redacted | Email |
| 177ed0d9-b069-4abe-963f-470d191c9235 | Email Address Redacted | Email |
| 177f0db0-4142-429a-a272-d5a63a923769 | Email Address Redacted | Email |
| 177f11cd-d843-438f-bc65-44a8f00e399f | Email Address Redacted | Email |
| 17804f6a-9080-4ff5-b92c-4045a7a8c2b1 | Email Address Redacted | Email |
| 1780d3a4-9381-4117-a64a-f9f444ba410d | Email Address Redacted | Email |
| 17819140-606a-4e2a-a22d-5fbcbbb9f3f0 | Email Address Redacted | Email |
| 1781fbf4-bfa7-4eb4-947f-25eb7d704b68 | Email Address Redacted | Email |
| 1781fcff-ba45-4fbb-8450-d124a4d1177d | Email Address Redacted | Email |
| 178240d0-7b88-4f5a-9d95-d9cc9fda2d17 | Email Address Redacted | Email |
| 1782767e-8dbe-47f0-8506-9fe64e35d98c | Email Address Redacted | Email |
| 1782a0De-f225-4839-888a-6e44ad409bc4 | Email Address Redacted | Email |
| 17838937-8d51-45a9-9e61-3bfc46e366f3 | Email Address Redacted | Email |
| 1783c7ff-9da4-4a34-b25e-a0a162c2ca68 | Email Address Redacted | Email |
| 17840b5f-c970-4184-9465-68dfb38742ec | Email Address Redacted | Email |
| 17842496-8512-4cf3-ac7d-b7849dc2a0c4 | Email Address Redacted | Email |
| 17840ff-eacc-41f3-a418-3141ffe2bcf4 | Email Address Redacted | Email |
| 17866ba1-2a8d-4d92-a02e-cb6a0a1b1dc6 | Email Address Redacted | Email |
| 1786ccb3-1e9d-4f05-bbaf-3a933c7d5d60 | Email Address Redacted | Email |
| 178760e6-9d31-43c2-a398-169fb3c93cce | Email Address Redacted | Email |
| 1787f80c-e9d4-4ea1-8391-86fd04f842e9 | Email Address Redacted | Email |
| 178a6c44-31fc-4efe-8a63-6b3a25d1f2b4 | Email Address Redacted | Email |
| 178af952-5f50-41d3-9c6c-ae3c70238920 | Email Address Redacted | Email |
| 178b026d-9e4d-47bd-8c93-4241c3211c6d | Email Address Redacted | Email |
| 178b74cd-97d0-4964-9bcc-6d1fa1b0b003 | Email Address Redacted | Email |
| 178c0045-789b-4ee9-90d9-e1c7fd5e5c7b | Email Address Redacted | Email |
| 178c697b-1dd4-4abd-be3a-8987f71f071e | Email Address Redacted | Email |
| 178c76a4-917f-46dd-a9f9-a7e1340b0900 | Email Address Redacted | Email |
| 178c8694-9f53-49bd-af84-e9741db606b2 | Email Address Redacted | Email |
| 178cc460-a561-432e-8d2d-ae12a9c6c029 | Email Address Redacted | Email |
| 178d7b4f-3278-4239-bfb2-5cb2b999b326 | Email Address Redacted | Email |
| 178da933-8f8a-412d-8450-a5a03807e9de | Email Address Redacted | Email |
| 178dd665-4ba5-46b6-bdd1-c0f628187ee4 | Email Address Redacted | Email |
| 178df969-dd66-4f19-9100-140955fb3b2e | Email Address Redacted | Email |
| 178e5fde-4fe7-4154-8ea2-e24c86520e92 | Email Address Redacted | Email |
| 178e9369-793b-4d9d-a23f-edfe413a9fa0 | Email Address Redacted | Email |
| 178e9abf-c4e8-47d7-8479-386f5dc5e0f9 | Email Address Redacted | Email |
| 178f29ba-fa42-4cf3-b55e-0f60b2b92210 | Email Address Redacted | Email |
| 178f6a10-7c7c-4373-bcae-129d9c085899 | Email Address Redacted | Email |
| 1790350f-139b-4a74-8a69-bb7fcb122c84 | Email Address Redacted | Email |
| 1791cc35-11cd-4041-8f39-e65c5a470463 | Email Address Redacted | Email |
| 17924172-b69c-4bd2-8252-5601752e35a2 | Email Address Redacted | Email |
| 1792bcd1-0943-4cb2-9196-421555776e35 | Email Address Redacted | Email |
| 17933c26-23ce-4824-8c6f-5f3351bcdea5 | Email Address Redacted | Email |
| 17935a18-7285-4972-8cce-4a2ec60b1c57 | Email Address Redacted | Email |
| 17939db0-44bf-4276-b11a-4d6db6d8f21e | Email Address Redacted | Email |
| 1793e466-5792-45d8-aed9-8d3211bfa43a | Email Address Redacted | Email |
| 19435fb-5ef6-40db-8d03-dd8d82371ec7 | Email Address Redacted | Email |
| 1794d39a-7a5b-47e5-b6ba-406bf0abd715 | Email Address Redacted | Email |
| 1794ed17-02c5-4597-84dc-406bcbe2ce07 | Email Address Redacted | Email |
| 1794ffa5-2133-4923-b471-b67e582b30ab | Email Address Redacted | Email |
| 195ab8a-e51f-4036-9e7b-cffb8ffac5e6 | Email Address Redacted | Email |
| 17970c1c-9452-4883-903b-e0c938f4e896 | Email Address Redacted | Email |
| 17978964-d82b-4b93-8683-f3fbb1f37c1a | Email Address Redacted | Email |
| 17987b61-d45d-44bf-b186-c57855d334cf | Email Address Redacted | Email |
| 179902a7-375a-45fc-b56a-01a794e4c2e1 | Email Address Redacted | Email |
| 17994249-06c6-49a0-a425-992208a9d3f8 | Email Address Redacted | Email |
| 1799f37e-ce2c-4904-9881-572b08eece0f | Email Address Redacted | Email |
| 179a09fe-4942-41e2-8859-c2e696fa4a50 | Email Address Redacted | Email |
| 179aa30e-376a-4c60-9b8e-e5c0aed61e1d | Email Address Redacted | Email |
| 179ac232-42ba-48b1-935d-ee895dd58efe | Email Address Redacted | Email |
| 179b5e09-ec17-4a2f-b61f-9b96255ae58b | Email Address Redacted | Email |
| 179c033e-ce57-461d-852e-55d12c5f82ae | Email Address Redacted | Email |
| 179c2805-5758-4e5b-b34c-90cc00a51696 | Email Address Redacted | Email |
| 179cf2aa-cea6-4f21-8247-04df1eddb17c | Email Address Redacted | Email |
| 179da2ea-dab2-43da-9cac-7f32911c5dee | Email Address Redacted | Email |
| 179e41ed-47cd-4a4a-8a88-ae6b616a2eeb | Email Address Redacted | Email |
| 179e91da-321e-4c9e-8ee6-4f82aea08d9f | Email Address Redacted | Email |
| 179ef1da-91fd-406b-9b70-fbc29780cb98 | Email Address Redacted | Email |
| 179fbae4-b2f1-4cce-8200-58ef461471ae | Email Address Redacted | Email |
| 17a04106-8144-497e-9c70-0c9a9517079b | Email Address Redacted | Email |
| 17a0c087-eca6-4ff4-ae15-7b3ff1da3997 | Email Address Redacted | Email |
| 17a1640c-3cdd-4be6-a55f-d416e3b788a9 | Email Address Redacted | Email |
| 17a1710a-2eb3-4acb-956f-4be8fffbbd10 | Email Address Redacted | Email |
| 17a1b283-cc4e-4c78-8fb4-407592929c33 | Email Address Redacted | Email |
| 17a2d17e-1c98-4374-b594-204d54863da9 | Email Address Redacted | Email |
| 17a2e067-2490-49ca-88a5-6ac56ab3d595 | Email Address Redacted | Email |
| 17a32332-f37d-4930-82c0-0dbb854e7560 | Email Address Redacted | Email |
| 17a392ec-f091-466b-b7e1-d5de94fb9f5a | Email Address Redacted | Email |
| 17a3b996-3ca5-4eb7-b2ad-149cc4ded1e8 | Email Address Redacted | Email |
| 17a3c08d-961e-4f15-a88c-d6ff969174fa | Email Address Redacted | Email |
| 17a5741c-fe28-4e8c-bb1d-c75dbab62fbb4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 17a5741c-fe28-4e8c-bb1d-c75dba62fbb4 | Email Address Redacted | Email |
| 17a59d21-bbd8-42ba-ba7c-92dad795f4c0 | Email Address Redacted | Email |
| 17a5d45d-acd4-453c-8c65-056e98fd0a3d | Email Address Redacted | Email |
| 17a63512-a0b1-4ef1-93c7-5290e3a5e379 | Email Address Redacted | Email |
| 17a71b36-5fec-403e-87d1-925e8c0b5b92 | Email Address Redacted | Email |
| 17a85adb-62e8-40a7-ad7f-44b1482c2c2b | Email Address Redacted | Email |
| 17a9202b-52ed-43ec-97e1-0522fad8fcdc | Email Address Redacted | Email |
| 17aa0a55-3156-4cd5-8de2-4cde7e2c9cf9 | Email Address Redacted | Email |
| 17aa37de-37d8-4bc9-abaa-2debf33ef4e4 | Email Address Redacted | Email |
| 17aaa0dc-fdfd-4d83-a8a4-8523059e7455 | Email Address Redacted | Email |
| 17aae2b6-eee9-42bc-8b7f-6fb3be0e03de | Email Address Redacted | Email |
| 17abf1a7-785b-46a1-84f7-962d41aaafd0 | Email Address Redacted | Email |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | Email Address Redacted | Email |
| 17ac61a2-3bf8-43ad-96fe-357eff8ef01d | Email Address Redacted | Email |
| 17addf6b-06d1-4ff2-bec8-6f61a1c5175d | Email Address Redacted | Email |
| 17ade0b9-2ed8-4b01-8143-0ae61e747111 | Email Address Redacted | Email |
| 17ae5a64-27fa-486a-b2e4-5295c6bf848b | Email Address Redacted | Email |
| 17ae65f9-a58d-4218-bb0d-183bc1211d89 | Email Address Redacted | Email |
| 17aee839-05e2-44c5-9794-36af9a9edb58 | Email Address Redacted | Email |
| 17af75f5-fe3d-4099-9fbf-6d94ae130892 | Email Address Redacted | Email |
| 17afc547-3abd-4482-82be-dad12e37a26f | Email Address Redacted | Email |
| 17b03889-e6bf-4a09-bfa0-6b43af358f86 | Email Address Redacted | Email |
| 17b2c543-5bd4-4daa-a7b4-80b71e87f78f | Email Address Redacted | Email |
| 17b31ce2-ffe3-4bd3-a0e7-bf82daf57095 | Email Address Redacted | Email |
| 17b34bc7-e623-4112-95c6-050e73e705f2 | Email Address Redacted | Email |
| 17b36055-9eb4-4bc5-86e2-5ec0740608f5 | Email Address Redacted | Email |
| 17b3cd28-b865-462f-ac1a-0068f18b1288 | Email Address Redacted | Email |
| 17b3d40f-3e45-4c38-8bcd-77844cf94c47 | Email Address Redacted | Email |
| 17b484c4-292e-474d-821a-14cd37190aaa | Email Address Redacted | Email |
| 17b520fd-1f3b-4702-acb0-764675fc2b07 | Email Address Redacted | Email |
| 17b54372-2a0e-43c2-b3ec-eba85e4adb40 | Email Address Redacted | Email |
| 17b6d502-b743-4e2a-bbec-b96641280abc | Email Address Redacted | Email |
| 17b6ff10-8275-4bf0-95bf-c20906591044 | Email Address Redacted | Email |
| 17b781fa-2529-4766-ba99-6f6f362e1604 | Email Address Redacted | Email |
| 17b799d3-d40b-470f-af3f-3680c705caee | Email Address Redacted | Email |
| 17b96c63-579f-4919-ad5a-d8c31afc428 | Email Address Redacted | Email |
| 17bad36e-67d4-4048-8aad-7f42c9c0d95f | Email Address Redacted | Email |
| 17badc6f-aa1c-494e-aac1-35ef5ce4f59c | Email Address Redacted | Email |
| 17bb4382-19eb-450f-9cba-0c871e8c749a | Email Address Redacted | Email |
| 17bce3c4-3896-400d-8c29-4c4c6fad587c | Email Address Redacted | Email |
| 17bcf602-90fb-421f-9e5e-2bbb9f5870a7 | Email Address Redacted | Email |
| 17be41bb-d7c4-4443-ac4a-780266f8f8858 | Email Address Redacted | Email |
| 17bec7a2-e2b0-44a4-bb5b-9744fb3977c5 | Email Address Redacted | Email |
| 17bef24a-3525-438f-8c64-01094c4f5472 | Email Address Redacted | Email |
| 17c0925d-dd5d-475a-b4ba-e1e026f06d7a | Email Address Redacted | Email |
| 17c0c31d-a2dc-467a-ba3d-4d324d37c8b5 | Email Address Redacted | Email |
| 17c10fe-92d3-49e0-82cd-aa0fc7348ac8 | Email Address Redacted | Email |
| 17c109c4-b968-48fc-a728-29d100fdd192 | Email Address Redacted | Email |
| 17c1f09-95ee-4b6c-bc86-05fa4fb280e8 | Email Address Redacted | Email |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | Email Address Redacted | Email |
| 17c20b1a-1bd0-4c6a-a92f-79c1cfa863e3 | Email Address Redacted | Email |
| 17c22932-ad3c-4664-a0e7-367511cc29eea | Email Address Redacted | Email |
| 17c26a6d-5060-4b27-a0ec-ff60b429d131 | Email Address Redacted | Email |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | Email Address Redacted | Email |
| 17c2fe88-5d11-4427-bcf7-9463f9a9e5ca | Email Address Redacted | Email |
| 17c30811-c50a-4f55-836d-3c1e59c309da | Email Address Redacted | Email |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | Email Address Redacted | Email |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | Email Address Redacted | Email |
| 17c3edf5-1244-42bd-8539-10644bb6cf57 | Email Address Redacted | Email |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | Email Address Redacted | Email |
| 17c4877f-95d7-45a8-8e81-8b39bb5dd1d6 | Email Address Redacted | Email |
| 17c52ed9-af35-4fae-971b-3c6374dc121a | Email Address Redacted | Email |
| 17c5bb34-14a0-41e2-b1d1-9069752a1c8e | Email Address Redacted | Email |
| 17c61788-c99d-4adb-89b9-fbfd4e42c3d4 | Email Address Redacted | Email |
| 17c67e99-9458-44ae-b14f-5a5a169d7670 | Email Address Redacted | Email |
| 17c6a0da-8b66-4ed4-9859-09ec79a1753d | Email Address Redacted | Email |
| 17c6ab3b-a002-425a-9927-ad2ba07a1a0d | Email Address Redacted | Email |
| 17c6b819-13a3-4a91-8fb2-772e467eb7e4 | Email Address Redacted | Email |
| 17c6ce6f-6215-466b-b0cc-d14a30edb6be | Email Address Redacted | Email |
| 17c6d548-e4d4-43c7-9c7c-d8d00442b7a1 | Email Address Redacted | Email |
| 17c800ee-f0a2-46c5-a5dd-c7be4cfd55e9 | Email Address Redacted | Email |
| 17c80fda-0d67-4479-b071-c69b6103a9b2 | Email Address Redacted | Email |
| 17c88a49-72c9-47c9-9ed3-621486a4f067 | Email Address Redacted | Email |
| 17c9d0eb-0d9d-43df-bfc6-20af2513aaa3 | Email Address Redacted | Email |
| 17cad048-3623-4cda-8ef0-19bb50501a3b | Email Address Redacted | Email |
| 17cb0649-072d-4208-ba43-8c0e12368b78 | Email Address Redacted | Email |
| 17cbd7df-59f2-48db-8f0c-8a67006f57d0 | Email Address Redacted | Email |
| 17ce9b50-f7a6-4767-b095-1894b07329f6 | Email Address Redacted | Email |
| 17ceaf45-0ed1-4768-9865-cdb61af31bf2 | Email Address Redacted | Email |
| 17cfcdd8-cb29-4eb9-b9ef-2c26d2415211 | Email Address Redacted | Email |
| 17d0855d-a383-42c3-9ab9-723b621aa977 | Email Address Redacted | Email |
| 17d0987e-1ee1-4f78-8b4c-52912e258cb9 | Email Address Redacted | Email |
| 17d100d-e9b4-4eb0-943d-7663c5e3d436 | Email Address Redacted | Email |
| 17d11462-e8cf-4979-a53a-f41056630687 | Email Address Redacted | Email |
| 17d124ff-06d5-40f7-9a8a-7674da58cff3 | Email Address Redacted | Email |
| 17d14de0-61db-47bb-92fe-5d9385abc35e | Email Address Redacted | Email |
| 17d15e0e-f417-4689-a742-eafc82b7cd4d | Email Address Redacted | Email |
| 17d30c53-1406-4d17-b670-cff261590795 | Email Address Redacted | Email |
| 17d35703-89f7-40cb-ab67-e48277ae51c2 | Email Address Redacted | Email |
| 17d359ff-8ef9-4772-bbca-c249ea8e8b19 | Email Address Redacted | Email |
| 17d3ba38-6630-43f9-9bc1-bd1e14f7316a | Email Address Redacted | Email |
| 17d40ab9-ab85-4832-be33-7ca34300f017 | Email Address Redacted | Email |
| 17d4149f-5caf-43d9-a01c-7abb8a1aba0d | Email Address Redacted | Email |
| 17d415f6-b5af-43bb-8fb7-9cebbfc5c3e4 | Email Address Redacted | Email |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | Email Address Redacted | Email |
| 17d51799-885b-44d2-8936-1f4c6c2a0452 | Email Address Redacted | Email |
| 17d527ee-06e0-41c0-9d87-b4b9007dcd7e | Email Address Redacted | Email |
| 17d53ee2-4dd3-4018-97fd-e6121cc9410d | Email Address Redacted | Email |
| 17d562f5-4043-4901-82ce-9a2c5dd2f7c1 | Email Address Redacted | Email |
| 17d5c5ff-581d-4e65-8dba-573027cf3b6f | Email Address Redacted | Email |
| 17d60529-27d0-4766-b2b7-ff24e97f3cdd | Email Address Redacted | Email |
| 17d81dfd-9e49-4f57-a1cb-eb6278a9346e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 17d8f230-7f0c-468d-96e1-b0a5fa682889 | Email Address Redacted | Email |
| 17d99334-3611-4523-b858-adcc8f86a0f2 | Email Address Redacted | Email |
| 17da3fdd-43d1-421b-b6a0-215f649c55c2 | Email Address Redacted | Email |
| 17dab517-8f32-42ea-aa3f-78de98719046 | Email Address Redacted | Email |
| 17db472b-1251-455b-bc64-1ca21261a33a | Email Address Redacted | Email |
| 17dc6d74-cad4-4765-a94d-0e0c6f74af4f | Email Address Redacted | Email |
| 17dcd5ed-12d4-41d3-bca7-9bb3491dcee3 | Email Address Redacted | Email |
| 17dcf69d-91c9-4ec6-921d-16cabbbff643 | Email Address Redacted | Email |
| 17dd13df-a1c4-4e07-8762-a28ba884a803 | Email Address Redacted | Email |
| 17dd2f15-c02d-4a68-80ab-08f40cced924 | Email Address Redacted | Email |
| 17dd52db-6e1d-434e-9921-bcdcb5e64e97 | Email Address Redacted | Email |
| 17de0e82-2bd4-4455-9cb1-4a1950bfcdba | Email Address Redacted | Email |
| 17df8b69-20e7-4749-8095-bc6965e859de | Email Address Redacted | Email |
| 17dfc987-15b2-4503-a3dc-0518d600ec12 | Email Address Redacted | Email |
| 17dff0cd-8767-4640-a372-d2f54045f3c2 | Email Address Redacted | Email |
| 17e1024e-7b90-4392-851c-51278c62f9b0 | Email Address Redacted | Email |
| 17e18eea-b8db-413e-9947-beb44167778d | Email Address Redacted | Email |
| 17e1d717-ad0f-46e5-a003-7dbf6bc95b27 | Email Address Redacted | Email |
| 17e2b265-c599-4fb0-81a4-c7599ef3c3cd | Email Address Redacted | Email |
| 17e342e9-66e0-4d42-b147-5197779f7d58 | Email Address Redacted | Email |
| 17e362b4-ab16-426d-b0d6-7ed14ca46548 | Email Address Redacted | Email |
| 17e3c062-40ad-426f-a33a-7332bd17a6c6 | Email Address Redacted | Email |
| 17e4dc9c-d33e-4f57-b203-88c59fe4c2a1 | Email Address Redacted | Email |
| 17e4f268-50db-4e69-8fc3-356ca6fdadbf | Email Address Redacted | Email |
| 17e63524-1bc1-4903-9816-d30b807f7a8e | Email Address Redacted | Email |
| 17e662d6-a291-494e-a082-a0d9b1a167c8 | Email Address Redacted | Email |
| 17e665be-73f1-4794-aa6f-cc326d11298e | Email Address Redacted | Email |
| 17e6f715-015c-45d0-bd33-a9eb089398de | Email Address Redacted | Email |
| 17e6fb5a-a822-4bd5-9898-1e9f876649df | Email Address Redacted | Email |
| 17e71c89-e186-44f4-8131-5742d43ee2a0 | Email Address Redacted | Email |
| 17e7d56a-ee1d-41a2-8843-d8406583844f | Email Address Redacted | Email |
| 17e87f37-ee5a-4894-a2ea-e82078823348 | Email Address Redacted | Email |
| 17e8f8a3-4ca7-43b4-9c82-d6c573ba8bf9 | Email Address Redacted | Email |
| 17e9fd75-d111-4f28-b8e9-fc677a51e2e5 | Email Address Redacted | Email |
| 17eae5c1-709e-4f38-bb90-62a22df9d7a7 | Email Address Redacted | Email |
| 17ebaed3-b314-4ebb-80d9-007fd7913142 | Email Address Redacted | Email |
| 17ebc291-19f1-48f5-8f18-598600310ecd | Email Address Redacted | Email |
| 17eca282-67b1-427c-96a4-430d5fde34b6 | Email Address Redacted | Email |
| 17ece6e8-0a63-485b-b99d-d162f3ca59ad | Email Address Redacted | Email |
| 17eceffa-cb19-403d-bd3d-5576a4d27b01 | Email Address Redacted | Email |
| 17ed9124-12dd-49c1-b6e3-c5ec0a4da49f | Email Address Redacted | Email |
| 17eda65f-e2cd-4783-ad29-fac02b7fec2b | Email Address Redacted | Email |
| 17ee1ea6-9fb5-43fb-8b14-94180d5508d0 | Email Address Redacted | Email |
| 17ee3f21-9392-43e7-8850-1b23e863960f | Email Address Redacted | Email |
| 17eea161-6389-4532-87cb-a5a0211858db | Email Address Redacted | Email |
| 17ef0041-326a-42d2-8c63-492197fdfb20 | Email Address Redacted | Email |
| 17efaf01-4c37-429a-9e74-cc892c4dc0f4 | Email Address Redacted | Email |
| 17efbf8b-7132-4f02-ad3b-c479e523396e | Email Address Redacted | Email |
| 17f21ad5-189f-4964-8978-4374524b4be0 | Email Address Redacted | Email |
| 17f25442-16fd-4705-8a63-bd70d59b7eaf | Email Address Redacted | Email |
| 17f28169-1816-41d2-bce3-779520dba428 | Email Address Redacted | Email |
| 17f2d33b-01af-4f39-9521-74edc2ef0cfa | Email Address Redacted | Email |
| 17f3a446-8eeb-416d-8fde-8f9c8cea4e53 | Email Address Redacted | Email |
| 17f3fc1d-56a8-4c2b-9229-e0c6405eec50 | Email Address Redacted | Email |
| 17f56604-f0d6-45cf-8db6-667995657e84 | Email Address Redacted | Email |
| 17f5cf34-d5d6-4358-bbf7-1c5825dfcabb | Email Address Redacted | Email |
| 17f62452-570c-4ffb-aab5-418985f2f4b5 | Email Address Redacted | Email |
| 17f66744-4d5b-4d0e-b1ca-b0b48215f946 | Email Address Redacted | Email |
| 17f6dfdb-d6b0-4d89-a5dd-f872a2270ba5 | Email Address Redacted | Email |
| 17f6eda2-5d1f-4539-9e63-e9c042a4068b | Email Address Redacted | Email |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | Email Address Redacted | Email |
| 17f89d17-c2a4-4525-aabb-f7412ac2296d | Email Address Redacted | Email |
| 17f8e031-052e-472a-b979-d36b914d531a | Email Address Redacted | Email |
| 17f96b96-4eac-4820-8cc3-27dbb41fff66 | Email Address Redacted | Email |
| 17f9ca29-e963-4a11-928b-7c15d27804df | Email Address Redacted | Email |
| 17faa250-d59e-43f2-8e97-f2df527122e9 | Email Address Redacted | Email |
| 17fabb8d-84de-446b-a691-c71df2543a70 | Email Address Redacted | Email |
| 17fadfb2-24d6-4d15-b796-f95a737f5a29 | Email Address Redacted | Email |
| 17fb007d-eb14-4241-b1d1-455eee1c8f87 | Email Address Redacted | Email |
| 17fb4d99-0a63-4ba4-9aa2-523126390e53 | Email Address Redacted | Email |
| 17fb61fa-c491-45cd-8191-2af691a3b545 | Email Address Redacted | Email |
| 17fcf69f-ee0c-42da-aad5-4d89eb904df5 | Email Address Redacted | Email |
| 17fd591a-af66-4d9d-a7db-ade6114ce932 | Email Address Redacted | Email |
| 17fdde3e-ce04-4045-8b08-d8c12f4b16ac | Email Address Redacted | Email |
| 17fdee5d-c709-4406-86c6-293766029840 | Email Address Redacted | Email |
| 17ff506a-d81f-488e-b6a3-48a295143381 | Email Address Redacted | Email |
| 17ff933c-5908-45c2-b25b-6c7caf808573 | Email Address Redacted | Email |
| 17fffc75-8b83-44db-8676-4a755ad8bac9 | Email Address Redacted | Email |
| 18006914-5e4d-45f7-ba9e-ceafd45104ca | Email Address Redacted | Email |
| 1800694a-7c31-472e-8f29-145d07eaf540 | Email Address Redacted | Email |
| 18007531-3e54-469c-b292-53e021a6a404 | Email Address Redacted | Email |
| 1800dd08-c049-4275-b677-f26088ad6cd7 | Email Address Redacted | Email |
| 18010843-1fd4-41d7-93b2-dc600809b2e4 | Email Address Redacted | Email |
| 1801589d-45e5-43e0-81b6-f86e7b2afb1d | Email Address Redacted | Email |
| 1801bb41-6c7f-431c-9569-a1b63083c24d | Email Address Redacted | Email |
| 1801dc11-f76f-488f-99ef-68bdf79e7898 | Email Address Redacted | Email |
| 18021c4a-64e4-4c7f-8e33-82f00c59721b | Email Address Redacted | Email |
| 18028720-c843-4bba-bd78-847e352b59e6 | Email Address Redacted | Email |
| 18031afe-63d1-46b9-9556-e8fc08eef608 | Email Address Redacted | Email |
| 180344ef-0779-44d5-8320-282586e56293 | Email Address Redacted | Email |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | Email Address Redacted | Email |
| 1803b13e-dc23-49d5-b3d3-6eb1543498d5 | Email Address Redacted | Email |
| 1803b492-a652-454e-b0d7-55ba083d0526 | Email Address Redacted | Email |
| 1803eb93-7b90-44fd-ba0b-804d61d56e4d | Email Address Redacted | Email |
| 18046819-50ba-4ad9-8906-bc0b83e738b1 | Email Address Redacted | Email |
| 18055940-4006-4a31-ab77-3f57a7b71809 | Email Address Redacted | Email |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | Email Address Redacted | Email |
| 1805afdc-1c6d-4887-8551-697480e1d313 | Email Address Redacted | Email |
| 1805f51d-8c33-49a5-bcbb-11d73e3f14d4 | Email Address Redacted | Email |
| 18064520-31b1-4e92-9f6b-f4fafc7ccc3 | Email Address Redacted | Email |
| 180688e3-9200-4d96-ae03-08f841dd1578 | Email Address Redacted | Email |
| 1806da24-b48a-432d-a458-4246f493db48 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 18073bf3-7a64-4ef3-b436-8ee5fae09c95 | Email Address Redacted | Email |
| 1808b049-cf75-4939-8fe6-ae17ad6ea139 | Email Address Redacted | Email |
| 18097033-0895-4be8-bbf3-1bc17b00b6ee | Email Address Redacted | Email |
| 1809886d-d71f-4b1f-b724-221239574ff4 | Email Address Redacted | Email |
| 1809dbab-d689-41e9-9525-3d29953909d9 | Email Address Redacted | Email |
| 1809f036-8082-449f-ab67-db6f2766bbe5 | Email Address Redacted | Email |
| 180aa5b8-8205-447d-80e8-ab0a274f37c3 | Email Address Redacted | Email |
| 180ac6bf-0d5b-4b1c-94b4-a5767e499134 | Email Address Redacted | Email |
| 180cb527-c641-4371-b008-507143791fc1 | Email Address Redacted | Email |
| 180d0cd0-5327-4680-963b-8466d8e8ea39 | Email Address Redacted | Email |
| 180d5714-8ce5-40fb-bee4-d5d5b334815f | Email Address Redacted | Email |
| 180eb8fc-af7a-498d-b703-aaa7fd8ae210 | Email Address Redacted | Email |
| 180ef09a-f52d-4d42-b6a7-b8cf384f4ea2 | Email Address Redacted | Email |
| 180fc933-9fb3-429e-b8bc-2e2bf9505420 | Email Address Redacted | Email |
| 1810c1db-42d6-46b5-bb01-22f9d915825d | Email Address Redacted | Email |
| 1810ffee-ae0e-4bea-a84d-0d4c49357d46 | Email Address Redacted | Email |
| 1811bd83-e06f-4fe4-baf4-15163a5cf130 | Email Address Redacted | Email |
| 1811d9fe-f05b-4906-9caa-7227da738b31 | Email Address Redacted | Email |
| 1811de10-14ea-4626-bfe6-2b02c33a1c56 | Email Address Redacted | Email |
| 18121098-cb22-4344-b17e-f87cd48cf038 | Email Address Redacted | Email |
| 812688ef-83e8-4b76-827b-874ffd875e34 | Email Address Redacted | Email |
| 1812e095-6677-40f0-b547-de979f1fb1e9 | Email Address Redacted | Email |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | Email Address Redacted | Email |
| 18142f3-eebb-400d-ac19-3e34951b66a2 | Email Address Redacted | Email |
| 18158127-3bc0-4e6b-8a9a-ed2376f0deb7 | Email Address Redacted | Email |
| 1815c260-8dc6-461d-a739-1903639ec82d | Email Address Redacted | Email |
| 1815cbe9-79eb-422c-abc8-bfd053fb07c7 | Email Address Redacted | Email |
| 816d8f6-2196-4d05-a41f-3f8e44e4e8f9 | Email Address Redacted | Email |
| 18170d7a-f14a-4b92-b061-cba3e9138370 | Email Address Redacted | Email |
| 18170d7a-f14a-4b92-b061-cba3e9138370 | Email Address Redacted | Email |
| 18171c06-29da-45b3-a34e-723694496bea | Email Address Redacted | Email |
| 1817336c-4703-43db-91e1-986f853dc525 | Email Address Redacted | Email |
| 1817fc49-f334-411f-ae06-2c6578eb5011 | Email Address Redacted | Email |
| 1817b901-d573-4fbe-ac48-b700cb98dc17 | Email Address Redacted | Email |
| 1817d5e4-780c-4fe1-85f3-3eeff5eba1e1 | Email Address Redacted | Email |
| 18185368-59a0-4ae7-8111-efe0336950cb | Email Address Redacted | Email |
| 1818a25f-fe70-4f66-851b-e17ce6adface | Email Address Redacted | Email |
| 1818c4bd-51a4-45c3-8edf-baf0af329a01 | Email Address Redacted | Email |
| 1818d5ae-b5d5-43cd-9a89-b0434b8513e5 | Email Address Redacted | Email |
| 18193baa-7bf1-4ef3-9020-fb233849704a | Email Address Redacted | Email |
| 18199101-024e-4a2c-b624-a132391f83bf | Email Address Redacted | Email |
| 1819d1fc-18f1-4940-adda-dec76996cfab | Email Address Redacted | Email |
| 181a9efd-ac38-4bcd-ae64-7dca3eed5bb5 | Email Address Redacted | Email |
| 181abdd3-2d0f-4e44-9e1e-950271fb9c93 | Email Address Redacted | Email |
| 181ae7a4-18e4-47c4-99a7-5cda688822bd | Email Address Redacted | Email |
| 181bd869-06bd-4462-8aaf-6b5bb60e421c | Email Address Redacted | Email |
| 181bd96c-7181-4796-add8-6c688f23b92e | Email Address Redacted | Email |
| 181c8c45-90d3-4747-bdc3-f76406ce6dc9 | Email Address Redacted | Email |
| 181ed09c-adae-4c55-8669-bc4d1850f14a | Email Address Redacted | Email |
| 181faa63-d4fa-48ec-b57b-6df0bce9e3b0 | Email Address Redacted | Email |
| 18201d88-83d7-470b-a31d-d2ee02aef637 | Email Address Redacted | Email |
| 18201d88-83d7-470b-a31d-d2ee02aef637 | Email Address Redacted | Email |
| 18201d88-83d7-470b-a31d-d2ee02aef637 | Email Address Redacted | Email |
| 1820237d-1a84-440a-89e2-b35c51452e52 | Email Address Redacted | Email |
| 1820c993-91ee-4807-a46f-132e41ce634a | Email Address Redacted | Email |
| 1820fd47-62b3-4e65-9985-35a35e0dca10 | Email Address Redacted | Email |
| 1821a1fb-e19c-4796-a18c-4be6831da663 | Email Address Redacted | Email |
| 18225125-be06-4ffc-b727-95041b8b3ce0 | Email Address Redacted | Email |
| 1823a933-0d3f-4709-946c-2bed6c01c30d | Email Address Redacted | Email |
| 1824ff56-8713-4c35-86e0-e491c7546b46 | Email Address Redacted | Email |
| 182555a4-1603-4c96-a419-2d28d34951a5 | Email Address Redacted | Email |
| 18257f3a-dcda-4237-b141-41efc4b6a3c2 | Email Address Redacted | Email |
| 18262648-aa31-4318-91aa-65b5ed197608 | Email Address Redacted | Email |
| 1826da5e-be6c-4e7a-9939-67ccecde9c44 | Email Address Redacted | Email |
| 1827a444-08d6-4f83-bbae-9864161e7d8d | Email Address Redacted | Email |
| 1828023d-2de8-4b4b-87fd-7c499b68eeb1 | Email Address Redacted | Email |
| 182838ba-ab0d-4d48-9946-d89d0ecc02f6 | Email Address Redacted | Email |
| 182891dd-ede1-4247-b1dd-1696493a334c | Email Address Redacted | Email |
| 1828fee1-be6a-4e96-bec1-717c98e1566c | Email Address Redacted | Email |
| 182a0746-7fb4-4be8-bdc5-4b890d272e07 | Email Address Redacted | Email |
| 182a437e-c52e-41b5-98e8-a11c5178be85 | Email Address Redacted | Email |
| 182acdfa-2d97-4469-b8b4-083a38e980e0 | Email Address Redacted | Email |
| 182ad47a-d5f3-4f63-bd3e-77c29850d69 | Email Address Redacted | Email |
| 182b35fd-0a32-40c7-bb95-26bf1f70a9b8 | Email Address Redacted | Email |
| 182b8612-548c-434e-846d-e91694a182b5 | Email Address Redacted | Email |
| 182c083f-7ecd-4681-ace7-47c3a22ad4d8 | Email Address Redacted | Email |
| 182c8004-8888-41fc-8ed3-28e1a8c4699e | Email Address Redacted | Email |
| 182c9019-9ca2-4db1-9afb-6a5be6bebe13 | Email Address Redacted | Email |
| 182c9500-b99c-438c-9ff1-a3989af974b2 | Email Address Redacted | Email |
| 182cb913-a399-45b7-b4a4-2609afd35d54 | Email Address Redacted | Email |
| 182d7d02-95fb-4ba9-8ae6-1e3e3872cba4 | Email Address Redacted | Email |
| 182e2721-a77c-4cfa-bffa-968e69bc6025 | Email Address Redacted | Email |
| 182e3023-3c90-48ef-a65b-e8d2c716b776 | Email Address Redacted | Email |
| 182e512c-2b3c-424c-8521-d057394c5991 | Email Address Redacted | Email |
| 182e9051-4119-4e24-a2eb-38edb11b9700 | Email Address Redacted | Email |
| 182f860f-d3dd-4bae-8ce2-d0f61440a3e7 | Email Address Redacted | Email |
| 18302aaf-4bbd-49ae-9155-895ca60730eb | Email Address Redacted | Email |
| 1830546d-b5be-4a2b-b887-73f7124e2d55 | Email Address Redacted | Email |
| 18309012-7f96-44c5-805f-3e48d05009f7 | Email Address Redacted | Email |
| 1830b85f-a422-457f-8020-fb0e591bd4b5 | Email Address Redacted | Email |
| 1830d191-a989-4917-8aa1-8e8f0cba03c4 | Email Address Redacted | Email |
| 1830ffcc-6a16-4835-939c-0165664c2c12 | Email Address Redacted | Email |
| 18310d45-0fa1-4f7e-ada6-832369166af2 | Email Address Redacted | Email |
| 1831e023-4ccb-4bae-b52a-eb478f267fe | Email Address Redacted | Email |
| 18339434-d38c-47b8-8a7f-dd10d3575ac9 | Email Address Redacted | Email |
| 1833960a-41ef-4197-9c40-94a2d860361c | Email Address Redacted | Email |
| 183490f0-ddbd-4d1c-9e53-cb929d1c5fd6 | Email Address Redacted | Email |
| 18344f8b4-3248-48e9-bd65-da1e6340c73d | Email Address Redacted | Email |
| 18357d65-0d15-47c4-94f0-c4f6ca253c1b | Email Address Redacted | Email |
| 18359f9a-1aac-4e42-8d66-e324845c2d14 | Email Address Redacted | Email |
| 1835ef37-c360-4520-8707-d4dc990625ae | Email Address Redacted | Email |
| 18360d7f-e59f-4203-bb08-66b43abf4fb4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1837552c-b5ff-4aa6-8640-48e275865c78 | Email Address Redacted | Email |
| 18390d3a-d613-40c5-b12e-1bf6b124bcc5 | Email Address Redacted | Email |
| 183a217b-03cf-4279-b5f9-889886d8bc95 | Email Address Redacted | Email |
| 183a8d2f-436c-4120-8978-bb19617e3bf4 | Email Address Redacted | Email |
| 183ad053-162c-4d4a-bfb2-6b30e82b3dde | Email Address Redacted | Email |
| 183b8016-6371-4dc0-bcf4-62a10cfa84ee | Email Address Redacted | Email |
| 183b9000-41b3-4bbe-8adb-c1cebdf4bd5d | Email Address Redacted | Email |
| 183c8b14-ea63-4033-bd6f-7d1e49a7e740 | Email Address Redacted | Email |
| 183c9f3b-51a7-48dc-a9d0-3864073f624c | Email Address Redacted | Email |
| 183d58c1-ac8f-4d27-8dc4-4a6b0c5c6920 | Email Address Redacted | Email |
| 183d8328-893c-40ad-afc4-62bdba965e62 | Email Address Redacted | Email |
| 183d9cfb-3509-4220-8538-4da5110647ac | Email Address Redacted | Email |
| 183f31c7-8e00-4871-b170-f229c90fa891 | Email Address Redacted | Email |
| 183f5c0b-35fd-4e17-8765-47424d7d1e35 | Email Address Redacted | Email |
| 18401f15-52bc-49d9-a52a-5338fe697e57 | Email Address Redacted | Email |
| 18408c89-d9f4-4700-917d-5f726d7e4778 | Email Address Redacted | Email |
| 18409065-9fc7-492e-a9c2-bcfe12ca2898 | Email Address Redacted | Email |
| 1840c0ca-6320-4315-94b8-f98ac99d2e46 | Email Address Redacted | Email |
| 18416669-8802-490e-a152-47217b7f5aef | Email Address Redacted | Email |
| 184200c9-2f3b-4c45-ad00-494be26783e3 | Email Address Redacted | Email |
| 18433fb9-24c2-449c-8a2c-50dd45ffef9c | Email Address Redacted | Email |
| 184373ac-f74d-42c7-9671-3fc36e58b871 | Email Address Redacted | Email |
| 18437a00-c6c8-49cf-ad5e-154898f13dc0 | Email Address Redacted | Email |
| 18438991-c7d6-429a-bc8a-5041c4d788c4 | Email Address Redacted | Email |
| 1843f467-3617-41c3-b753-df6b8d72f6de | Email Address Redacted | Email |
| 1844ae3f-293d-45dd-9ac8-38a66dee5eb2 | Email Address Redacted | Email |
| 184511e5e-b86d-4ab6-95fc-5094311eccc9 | Email Address Redacted | Email |
| 18459288-da57-4534-9a6f-0a7127800a73 | Email Address Redacted | Email |
| 184sc89b-dcf8-4d36-92e5-b6672b8e30f6 | Email Address Redacted | Email |
| 18475878-d2c0-42f6-a4fd-7735164904a1 | Email Address Redacted | Email |
| 1847b183-ea39-4e29-9ed1-68cd18c50298 | Email Address Redacted | Email |
| 1847c082-d7c8-4ba8-b3fd-f9f5d6e9582d | Email Address Redacted | Email |
| 1847c2a4-317a-4a4f-b31a-dc0d46439e40 | Email Address Redacted | Email |
| 148813ec-e264-405e-a7c1-b430584ce87d | Email Address Redacted | Email |
| 18486bf0-33b6-462d-a783-c5b138df76ba | Email Address Redacted | Email |
| 18487647-27e8-42e8-bd87-478cc6ff62b1 | Email Address Redacted | Email |
| 1848d37d-c838-43f9-86f6-d8d56757fa9b | Email Address Redacted | Email |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | Email Address Redacted | Email |
| 184a1831-9c2e-4c92-adf2-9b92f2ac1325 | Email Address Redacted | Email |
| 184a2373-7fa9-4cb7-af30-21f4ab000044 | Email Address Redacted | Email |
| 184a5407-dd6b-42a8-af01-a8f2c69ba66b | Email Address Redacted | Email |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | Email Address Redacted | Email |
| 184b91b4-fedf-4cb5-879a-b4c824bbd42a | Email Address Redacted | Email |
| 184cfec1-b96d-43fd-91de-16208965e394 | Email Address Redacted | Email |
| 184d67b8-365c-4c57-898a-df97d611bbde | Email Address Redacted | Email |
| 184e8d4c-e24c-4106-b046-b4340ddb4450 | Email Address Redacted | Email |
| 184eed854-3dba-4550-861c-e39c112da5ae | Email Address Redacted | Email |
| 185036e0-648e-4b60-acca-87dec8fc8ef9 | Email Address Redacted | Email |
| 1850a436-1fca-4cf4-8ce4-bc5f3632b1d1 | Email Address Redacted | Email |
| 18510326-7e14-4625-b3f4-7cafd325fd66 | Email Address Redacted | Email |
| 18512afb-25a1-4181-bb92-55c97ef7f11a | Email Address Redacted | Email |
| 1851422c-dd17-4874-bd27-f71f3a7f7697 | Email Address Redacted | Email |
| 1852c157-7b9d-43bb-b23e-610fe140d750 | Email Address Redacted | Email |
| 185316c5-f552-40d8-aab4-590ca413becd | Email Address Redacted | Email |
| 18538025-2ce3-4c41-a7fa-907fd3738ad8 | Email Address Redacted | Email |
| 185441e7-f7c0-4eea-8cd1-49203879dfbc | Email Address Redacted | Email |
| 185572d0-7ab7-42ec-8754-0f6ff7d03e82 | Email Address Redacted | Email |
| 1855dc82-8065-4b33-a59b-3bc7ee28d3ef | Email Address Redacted | Email |
| 1856688fb-1e9d-42f8-abf2-696cc1dab7c3 | Email Address Redacted | Email |
| 18575323-adf9-4577-9cc2-4b987c0a7cba | Email Address Redacted | Email |
| 185766d0-b7eb-40c2-8752-e787ec93ac4b | Email Address Redacted | Email |
| 1857c207-7a8b-47c8-bd8c-eb8427db2489 | Email Address Redacted | Email |
| 18576659-9721-452e-b84b-2d17df9eddaf | Email Address Redacted | Email |
| 18586cf6-ef36-4fbe-b718-e7f88fb5b517 | Email Address Redacted | Email |
| 1858c23b-5156-475b-9baf-930c70fffc5d | Email Address Redacted | Email |
| 18595b7f-035f-4c26-835c-d3c8abc775f4 | Email Address Redacted | Email |
| 185af80e-5dd7-4d0b-a7ed-51e12221bee8 | Email Address Redacted | Email |
| 185b7e49-6c46-4dbf-bfeb-697d0f2a74d5 | Email Address Redacted | Email |
| 185be043-6b8f-4482-af5f-ed56a306fd8d | Email Address Redacted | Email |
| 185cc60f-f79c-47f0-8e47-fd7eeddd5412 | Email Address Redacted | Email |
| 185db2dd-54a0-4b9f-8c21-bd7e1432ff2d | Email Address Redacted | Email |
| 185e841b-e1b7-4a52-8fa6-f7118ffc1516 | Email Address Redacted | Email |
| 185e8b44-bec6-4845-9243-76c644d5c238 | Email Address Redacted | Email |
| 185eb7dc-e9ab-4c65-97a2-ec18c5ec36bf | Email Address Redacted | Email |
| 185f1b49-57f0-4790-84e2-f57074fd4b09 | Email Address Redacted | Email |
| 185fa171-2506-4e23-b0c6-b6c0d72a6ec0 | Email Address Redacted | Email |
| 185fb28b-4b4c-41b0-aac1-724602a6fd49 | Email Address Redacted | Email |
| 18600f85-1aeb-46ba-853a-60a8a40bc193 | Email Address Redacted | Email |
| 18604ec-d8f9-42e9-bce7-88a039e1881d | Email Address Redacted | Email |
| 18610b33-8f3e-47b2-b4db-76dc9a718e6c | Email Address Redacted | Email |
| 18618cd3-1c1e-4fc5-8b7e-b1cb57404323 | Email Address Redacted | Email |
| 18621350-3ca2-4425-8b60-b36c45a2bead | Email Address Redacted | Email |
| 1862d0c9-5da3-4b43-a44e-ef1081b82a5e | Email Address Redacted | Email |
| 1862f679-f9fc-43a7-9e39-df1effc4f501 | Email Address Redacted | Email |
| 1863493a-4464-4264-9155-3ab1a209ab0b | Email Address Redacted | Email |
| 1864d82d-6f89-4547-abce-d1bb4d1af467 | Email Address Redacted | Email |
| 18657cfd-6ec7-4be7-b22b-2094edd817c5 | Email Address Redacted | Email |
| 1865951b-0305-485e-a88d-d932d81b400a | Email Address Redacted | Email |
| 18665270-25a3-4073-936e-3d22818caea4 | Email Address Redacted | Email |
| 18676159-f73e-4fc4-bb97-841ff5bc753f | Email Address Redacted | Email |
| 18679248-0e73-4c8c-81de-b8c1ab6fb93e | Email Address Redacted | Email |
| 1867e1f5-64d0-4497-97c9-ddb60231ce1a | Email Address Redacted | Email |
| 18681f03-a2af-4919-979a-e5e6c6802f23 | Email Address Redacted | Email |
| 1868a380-bb79-4957-8663-576ee4b1440e | Email Address Redacted | Email |
| 1868f5cc-86f2-4b70-8bb9-a2a4514024a1 | Email Address Redacted | Email |
| 18697659-b246-406a-a97d-f1d6176cdc8a | Email Address Redacted | Email |
| 18696ffa-b81b-4794-87dc-d48d00ea245c | Email Address Redacted | Email |
| 186a3378-0387-4465-8707-e5d253a78a2b | Email Address Redacted | Email |
| 186a36cc-738f-406d-bc41-16e9c158b648 | Email Address Redacted | Email |
| 186a506b-6ffc-481c-baac-59b2b4c15385 | Email Address Redacted | Email |
| 186a6723-a996-4767-a108-7d51f70f6aa8 | Email Address Redacted | Email |
| 186a8528-41ec-47b3-81f3-e97d1a9fc45c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 186af0f1-4c90-4623-91be-e429723f01e2 | Email Address Redacted | Email |
| 186c4e82-f436-4325-a03b-127b533f3b67 | Email Address Redacted | Email |
| 186c521a-7ec8-4e53-9d57-c8c64fa6f9ae | Email Address Redacted | Email |
| 186cc407-0202-4e1d-84be-ed4177c3f542 | Email Address Redacted | Email |
| 186d826a-a928-4e9d-9ab4-49207dbce25e | Email Address Redacted | Email |
| 186eb421-73e0-431a-8429-964511567403 | Email Address Redacted | Email |
| 186eba5d-5c61-4934-833d-0d40d17ba8d1 | Email Address Redacted | Email |
| 186ed637-73f9-4a6a-adb6-d4e78d91431d | Email Address Redacted | Email |
| 186f3b2f-4fdf-4f34-9766-bd6a3a83565c | Email Address Redacted | Email |
| 18701a28-7f22-4452-b858-ac5884bf1904 | Email Address Redacted | Email |
| 1870aa92-1464-4bc2-9553-37b620ff4d0c | Email Address Redacted | Email |
| 187157dd-3722-4c29-93bb-6a074f0a8086 | Email Address Redacted | Email |
| 1871bac8-42ef-49e7-bbb4-8f1510fe0820 | Email Address Redacted | Email |
| 18722c0e-3600-41b8-b6a6-cdfc6acfc565 | Email Address Redacted | Email |
| 187307c6-93d5-499c-8db2-fdff1b666b80 | Email Address Redacted | Email |
| 1873285c-bbba-4da5-b18d-70a199a8fb30 | Email Address Redacted | Email |
| 1873d4a-58c8-40a8-98df-f871df486468 | Email Address Redacted | Email |
| 1873a980-9277-487d-a67f-1c8cdd90dc12 | Email Address Redacted | Email |
| 18746621-7ab1-4822-9696-058ebdb7150e | Email Address Redacted | Email |
| 18751114-3f34-4b07-880c-e564eaf65b6f | Email Address Redacted | Email |
| 18753294-89b8-4248-af07-29140653041b | Email Address Redacted | Email |
| 18753803-9e47-4a48-b5db-8b7429757ae88 | Email Address Redacted | Email |
| 18771c45-2bfe-4e2a-a9aa-6b98896a7e7f | Email Address Redacted | Email |
| 187734a8-3a61-4eca-abcb-0b41e14631da | Email Address Redacted | Email |
| 1877e66c-3630-4d8f-8811-ebcbba0fdd27 | Email Address Redacted | Email |
| 1878374a-93d8-4a58-a956-9e8a78c1f3ed | Email Address Redacted | Email |
| 187881e2-5c4e-46e0-9835-4b756184d15d | Email Address Redacted | Email |
| 1878ced7-858f-4473-adb0-153fdc498965 | Email Address Redacted | Email |
| 1879a680-3279-4948-96e9-1b2870f0f32c | Email Address Redacted | Email |
| 1879de29-f83e-4954-a226-160d2428d901 | Email Address Redacted | Email |
| 187aeedb-0490-418a-a8b4-9e3fbb583dfc | Email Address Redacted | Email |
| 187b14ab-9db1-4cef-9bfd-06c41208933e | Email Address Redacted | Email |
| 187c4a2a-14db-4191-b0d4-185637aba2d1 | Email Address Redacted | Email |
| 187cacdd-0cb7-46ca-98c3-135b56033f5c | Email Address Redacted | Email |
| 187d4846-2417-4886-ae28-e72369beea18 | Email Address Redacted | Email |
| 187de87d-f3b4-4765-bc30-771cf8476cd6 | Email Address Redacted | Email |
| 187e24bd-5913-4816-a4e4-b9cdf0a2385a | Email Address Redacted | Email |
| 187e45fa-65a3-494a-87a4-ce2b850bbaa1 | Email Address Redacted | Email |
| 187f3d31-bacd-4493-b7f9-c59633178f76 | Email Address Redacted | Email |
| 187f4246-30de-437d-aa7a-668346e7bfe3 | Email Address Redacted | Email |
| 188084b8-39a3-4322-b553-a34666c8a080 | Email Address Redacted | Email |
| 1880bb0f-22d5-46f6-acd3-c45b5f9cd951 | Email Address Redacted | Email |
| 1881666a-8adb-4093-a1af-71f45e11b665 | Email Address Redacted | Email |
| 1881c3eb-c88e-40f7-96b7-cec62e409f20 | Email Address Redacted | Email |
| 18826f89-3c2d-45da-a667-36e4778461fc | Email Address Redacted | Email |
| 1882896a-d4a5-41af-b4d1-24024d59af92 | Email Address Redacted | Email |
| 18829408-57e3-447c-ab47-db946dc971c7 | Email Address Redacted | Email |
| 1882cbd9-7cd3-46fe-9d08-a7a3c871c481 | Email Address Redacted | Email |
| 1882e637-d350-40ec-a8d3-8508112a36ee | Email Address Redacted | Email |
| 1882fb51-77ab-475c-8c70-c03b2cd1a614 | Email Address Redacted | Email |
| 188305c4-5d29-479f-8ae4-400362b70313 | Email Address Redacted | Email |
| 18838e63-ca30-48bf-bc9c-9f3c3c5932fc | Email Address Redacted | Email |
| 18841852-98c1-4d70-bf49-18d00d299559 | Email Address Redacted | Email |
| 1884383b-4104-4ef7-b265-4321f7911536 | Email Address Redacted | Email |
| 18849798-fb0d-4280-8c52-799ba49f065b | Email Address Redacted | Email |
| 188538e9-aba8-47d3-aa41-3fbab1770c56 | Email Address Redacted | Email |
| 188569a0-0ce9-4ec5-8be5-820e73a02b72 | Email Address Redacted | Email |
| 188667ea-1799-44b4-a474-18bc3134e128 | Email Address Redacted | Email |
| 18874719-e903-4851-bd71-87930ed789c6 | Email Address Redacted | Email |
| 1887b0be-f694-4782-a603-2b5a3ccb84dd | Email Address Redacted | Email |
| 18882401-9ad5-42dc-866a-560d63dc55fc | Email Address Redacted | Email |
| 188845-5ab5-4c69-854a-417e3031a7a1 | Email Address Redacted | Email |
| 1888db13-f9f0-44b0-8172-8b63d45b9ce7 | Email Address Redacted | Email |
| 188a172b-ee39-4b25-a0b3-2271556fe95a | Email Address Redacted | Email |
| 188ae1b5-17f9-4f2a-8bb5-66558fa28a04 | Email Address Redacted | Email |
| 188b4f5c-4c9a-4ad5-a183-4bef1fd832ae | Email Address Redacted | Email |
| 188bd2c4-c048-471b-9038-f022e272e400 | Email Address Redacted | Email |
| 188bea99-07b9-4db9-b4c2-a2a7b1340d30 | Email Address Redacted | Email |
| 188c20f0-6dc5-4c95-8180-e575e0f52d07 | Email Address Redacted | Email |
| 188c796c-fca4-4bb3-85fc-fcc2763335eb | Email Address Redacted | Email |
| 188cb8db-13a1-4cdf-b174-143d6075ba4c | Email Address Redacted | Email |
| 188d5498-9a7d-4875-9d50-e576b2e9d0df | Email Address Redacted | Email |
| 188d7c68-7d77-4e67-a817-5431052b6367 | Email Address Redacted | Email |
| 188df351-8b6f-40d1-8efe-7b86e68fc783 | Email Address Redacted | Email |
| 188df7dc-d0b5-48ad-bd14-1adf1b8f9688 | Email Address Redacted | Email |
| 188e45ad-54c9-474b-b4ff-120e8283202a | Email Address Redacted | Email |
| 188ef9a8-c54f-40d1-9b3b-f0f2feaa7d18 | Email Address Redacted | Email |
| 188fa84b-2daf-4bc1-baae-05ff3e6f20e2 | Email Address Redacted | Email |
| 188fd99b-98ef-4803-8a29-3b8927e35f45 | Email Address Redacted | Email |
| 188ff8f6-53b7-4ecb-9dcf-24f4ecffe071 | Email Address Redacted | Email |
| 18904ed5-ae50-455e-847e-c0718dde0e4b | Email Address Redacted | Email |
| 18912a3a-15a9-4201-bf38-0e45509018f | Email Address Redacted | Email |
| 18917 1bf-2235-455d-8f4f-ccdc431456ce | Email Address Redacted | Email |
| 1891a0a2-3ffe-460d-9d4e-fb1926ee69cb | Email Address Redacted | Email |
| 1891c715-b30b-4e28-9af2-ccb519fd38dd | Email Address Redacted | Email |
| 1891d38a-9f1a-4bfc-bcc6-7d43fec2230e | Email Address Redacted | Email |
| 1891eada-7951-4e29-87cb-39edc2b4bb25 | Email Address Redacted | Email |
| 18921595-0ccf-4980-bf72-f9ca58fd88c9 | Email Address Redacted | Email |
| 1892f442-212e-4e90-b27b-cd856045f3cd | Email Address Redacted | Email |
| 18931c6e-ab4e-4b2b-a004-123b2b5258ac | Email Address Redacted | Email |
| 189389d7-6508-47a5-84b1-b27071decc5e | Email Address Redacted | Email |
| 189447d9-d4aa-4c22-b8df-f55d8e7f5fec | Email Address Redacted | Email |
| 18950946-7397-4e0b-ae88-fe05fd6564b4 | Email Address Redacted | Email |
| 18955e2a-bcf7-4a8a-98f9-7ad95d2fb5c0 | Email Address Redacted | Email |
| 18971f59-f530-445e-9a61-4f7e0e70dda0 | Email Address Redacted | Email |
| 1897bb4b-08a4-41ee-9ff5-9de1c9200c3d | Email Address Redacted | Email |
| 18972f8-d231-4fcb-8e1e-cfd5b606eb36 | Email Address Redacted | Email |
| 1897fc05-82a5-48a0-a679-d5daa5982939 | Email Address Redacted | Email |
| 1899b3cf7-021b-4d08-ab37-53f8372bda5e | Email Address Redacted | Email |
| 189b69ab-feff-4b52-985e-f6b41cab48b6 | Email Address Redacted | Email |
| 189bcb2c-d70f-4c6f-9839-a98ecf7c281b | Email Address Redacted | Email |
| 189bf5e5-371a-4434-bee7-2a0f3af4654c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 189c5909-1eda-46bd-84bd-bed4a2e4276c | Email Address Redacted | Email |
| 189d33fc-8f61-4bd9-a496-ac8d463c0acd | Email Address Redacted | Email |
| 189db2f1-bf7a-4dd5-95c7-269770e1f459 | Email Address Redacted | Email |
| 189e170e-e87c-4d69-9fbd-95d277461a1f | Email Address Redacted | Email |
| 189eb77f-45fd-4caa-a609-04e95ed279d9 | Email Address Redacted | Email |
| 189f1edf-793b-425b-bde6-8d03e69f9f53 | Email Address Redacted | Email |
| 189f5d7d-89d2-45b3-91b6-2c8a7ffbfdbf | Email Address Redacted | Email |
| 189f70ae-0804-42db-9e57-58fceffbc17e | Email Address Redacted | Email |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Email Address Redacted | Email |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Email Address Redacted | Email |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Email Address Redacted | Email |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Email Address Redacted | Email |
| 189fd394-045a-46f7-8e8a-aa3edb44a4cc | Email Address Redacted | Email |
| 18a00fe8-6337-4c18-8380-84c016cac669 | Email Address Redacted | Email |
| 18a01601-87c0-42c9-8368-c0c2f25590c6 | Email Address Redacted | Email |
| 18a063c2-c247-4373-9dde-087f2b973fd4 | Email Address Redacted | Email |
| 18a079a8-7002-43f4-9e80-963c3ad1e2da | Email Address Redacted | Email |
| 18a0dd1e-b44a-463b-89ca-a15aaf01b907 | Email Address Redacted | Email |
| 18a14cba-3370-445f-bf74-94fbf33cf33e | Email Address Redacted | Email |
| 18a15819-2f68-4b6d-a8b8-7827a6a58974 | Email Address Redacted | Email |
| 18a159d1-2926-48cf-8356-c9dbbb5de456 | Email Address Redacted | Email |
| 18a1f88e-0b34-400e-8ced-ba2d963ce35b | Email Address Redacted | Email |
| 18a25f9b-7a5f-48c9-b489-2f47c01e70d8 | Email Address Redacted | Email |
| 18a2afad-f956-488d-9c69-fbdd6fc7e077 | Email Address Redacted | Email |
| 18a313bc-fca8-4518-adbf-b77706551351 | Email Address Redacted | Email |
| 18a40c80-abb7-471b-8d69-d8d8e045e8c7 | Email Address Redacted | Email |
| 18a43ae0-3e9f-414a-bd35-df0829586477 | Email Address Redacted | Email |
| 18a44ec7-1798-47e1-ab7d-068806232efb | Email Address Redacted | Email |
| 18a47581-5355-4173-a3a9-d48972d16f28 | Email Address Redacted | Email |
| 18a70f71-bc6d-406c-ab59-9de819d7aadc | Email Address Redacted | Email |
| 18a747dd-677f-4967-8f0f-97cbd51245dc | Email Address Redacted | Email |
| 18a74dd5-3a70-4765-9008-ced96e6e9a8c | Email Address Redacted | Email |
| 18a7c7e7-c9d7-4d42-867e-d0e56101623f | Email Address Redacted | Email |
| 18a82225-1a8c-4281-9f6d-959d741169af | Email Address Redacted | Email |
| 18a83636-5937-43ce-b94e-fd8bb1181f80 | Email Address Redacted | Email |
| 18a8e900-2085-48b5-bcbf-fdcc62a11c88 | Email Address Redacted | Email |
| 18a9f0f7-5573-435d-86e5-3345a79089d7 | Email Address Redacted | Email |
| 18aa0bbd-c492-465d-98ff-c56cbd310194 | Email Address Redacted | Email |
| 18aa3ec4-00b3-4ee4-8157-b6c8c52a739a | Email Address Redacted | Email |
| 18aa500f-c1f4-4b0d-a9d0-116fdf5a1fab | Email Address Redacted | Email |
| 18aa63af-6e15-4ad5-9bdf-d054b98482bc | Email Address Redacted | Email |
| 18aaef58-c9c7-4631-9580-eb0bd247e56a | Email Address Redacted | Email |
| 18ab9aaf-bd8b-4caf-9f74-733b41ec294d | Email Address Redacted | Email |
| 18abb4d9-aaba-4cb5-b1c5-70d342f739dc | Email Address Redacted | Email |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | Email Address Redacted | Email |
| 18adb68d-ac2c-47b8-a0b0-0157b50c94dd | Email Address Redacted | Email |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | Email Address Redacted | Email |
| 18ae3305-349d-4c71-b218-a47e0b25a2e0 | Email Address Redacted | Email |
| 18aea7e9-47ea-4152-8395-2847019858af | Email Address Redacted | Email |
| 18aebb5c-8697-4b27-9509-8eae4c80664e | Email Address Redacted | Email |
| 18aecc42-d55c-4fb0-ad73-7d98a770d004 | Email Address Redacted | Email |
| 18aed212-6783-4e70-a1db-798d8f6eadb6 | Email Address Redacted | Email |
| 18af0c1e-c094-4ff2-8a9c-361e65f24cbe | Email Address Redacted | Email |
| 18afa479-a64d-4b3c-8ec4-5402ea971ec4 | Email Address Redacted | Email |
| 18afee67-ebb8-4eb7-a5d4-4d9b04392e64 | Email Address Redacted | Email |
| 18b03957-9098-4847-8e30-483c85f4ba3a | Email Address Redacted | Email |
| 18b08a9c-a9db-4b8b-8e7b-afdfb6475814 | Email Address Redacted | Email |
| 18b08cee-1cdd-44a4-b3a0-ab27fcd130e1 | Email Address Redacted | Email |
| 18b1249d-8cd2-425b-9ae0-776a907710d5 | Email Address Redacted | Email |
| 18b1506c-cbdd-44cb-8d15-9feb8133f45f | Email Address Redacted | Email |
| 18b1a3a0-d7dd-44c6-891c-e809b7d46763 | Email Address Redacted | Email |
| 18b1f9bf-932d-4564-80d1-ed261684be0 | Email Address Redacted | Email |
| 18b20a2b-e24b-41b8-9293-29ecedc39355 | Email Address Redacted | Email |
| 18b2968b-5b83-4ce9-9d38-822980a5a961 | Email Address Redacted | Email |
| 18b2aa34-a159-485c-a782-8512eb7daacf | Email Address Redacted | Email |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | Email Address Redacted | Email |
| 18b31a44-2856-498b-b435-0286b532c2d8 | Email Address Redacted | Email |
| 18b50809-fecf-49c4-af17-281d89191176 | Email Address Redacted | Email |
| 18b5353f-ae56-43ad-92c9-a51c9df59983 | Email Address Redacted | Email |
| 18b55d41-d894-41a6-ad39-c4a12b57c44b | Email Address Redacted | Email |
| 18b5a3f0-7871-4980-b5db-352df4ec2be2 | Email Address Redacted | Email |
| 18b5f28e-bec0-4518-81fb-839c24eacd58 | Email Address Redacted | Email |
| 18b6bebc-1348-469f-90a9-17cca543c818 | Email Address Redacted | Email |
| 18b6f6c2-c3ae-43e5-99a0-a42cb5bf1401 | Email Address Redacted | Email |
| 18b81846-19c6-446d-a275-5329d35eaf69 | Email Address Redacted | Email |
| 18b84c93-81e8-4c3b-89c2-3a649e42cadc | Email Address Redacted | Email |
| 18b8608e-7e35-4ba2-b519-6b0e9b154e1d | Email Address Redacted | Email |
| 18b87bca-3cfe-4fb4-9de4-e5427823bc76 | Email Address Redacted | Email |
| 18b8c02c-4adb-4085-b0a8-819ae04a0951 | Email Address Redacted | Email |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c81e | Email Address Redacted | Email |
| 18ba030e-ed1f-474b-8651-fce3ab6e44da | Email Address Redacted | Email |
| 18bae71b-dd14-4bce-b226-a852864df92c | Email Address Redacted | Email |
| 18bb0dfd-0a16-4a9f-b8e0-83681d5961f5 | Email Address Redacted | Email |
| 18bb4850-25b3-43c6-b8f1-063e33534dae | Email Address Redacted | Email |
| 18bbb640-7f75-4d96-957b-8b960a99ed95 | Email Address Redacted | Email |
| 18bbdfe5-3e9e-43a1-a2ee-0f975559ca1c | Email Address Redacted | Email |
| 18bc7fd8-d549-4010-845a-681b89fb8960 | Email Address Redacted | Email |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | Email Address Redacted | Email |
| 18bd0c2a-515c-4320-b09d-34d5018b92e8 | Email Address Redacted | Email |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | Email Address Redacted | Email |
| 18bdbf84-3cb5-4372-838c-cb0e3ea08078 | Email Address Redacted | Email |
| 18bde608-eecf-42f7-8b55-37c416c51b54 | Email Address Redacted | Email |
| 18be40fa-a5ec-4344-808f-dc2e6437040f | Email Address Redacted | Email |
| 18bea554-b699-4a9e-aa28-bdf68fae2260 | Email Address Redacted | Email |
| 18bead2d-f333-4de9-ac00-fb3c5a0e9831 | Email Address Redacted | Email |
| 18bf1a00-396c-4fa1-8a94-60e5c57d60d3 | Email Address Redacted | Email |
| 18bf986b-2277-499b-9301-5eddd178040a | Email Address Redacted | Email |
| 18bfa231-3acb-4927-80df-7469a80fa2d5 | Email Address Redacted | Email |
| 18c1dcb6-8496-4ac5-b255-af60d849e53f | Email Address Redacted | Email |
| 18c1f3e0-a206-44e0-a221-dc58b74ca706 | Email Address Redacted | Email |
| 18c2e711-b70d-4bdd-b7c2-ba21ecafa897 | Email Address Redacted | Email |
| 18c4e338-801d-46e2-ac47-a02b4c6da16b | Email Address Redacted | Email |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 18c52eff-f5ca-4fc1-845a-9fe86ad3fee7 | Email Address Redacted | Email |
| 18c60b3d-f4b3-40a6-a3c7-f3b77c50925S | Email Address Redacted | Email |
| 18c75400-7aab-4111-9164-392cc9ea027b | Email Address Redacted | Email |
| 18c93984-ef69-4323-8322-d6da075cd950 | Email Address Redacted | Email |
| 18c94d1a-5507-435c-b244-9824fdaaa8f8 | Email Address Redacted | Email |
| 18ca4022-ea64-4aaa-b0a1-e90540314736 | Email Address Redacted | Email |
| 18ca460f-f8ee-4f64-8353-24e42780d1be | Email Address Redacted | Email |
| 18cab701-d905-4592-8e3e-4f8eb9e2c0a4 | Email Address Redacted | Email |
| 18cadd4d-321b-465f-9455-033ac223877b | Email Address Redacted | Email |
| 18cb66c8-d758-49bc-a647-ade985a958cd | Email Address Redacted | Email |
| 18cbb4d6-02c6-4b4e-918a-222dc90cf82b | Email Address Redacted | Email |
| 18cbd2b1-122f-410e-8930-2bca6c7a2d8c | Email Address Redacted | Email |
| 18cbf8f7-6dbc-419e-8d1e-bffc3dd09b56 | Email Address Redacted | Email |
| 18cc3cd5-4719-4529-85ca-e828e8372772 | Email Address Redacted | Email |
| 18ce920d-4674-4d35-bc84-14a5242639Sa | Email Address Redacted | Email |
| 18cf48d3-c665-4730-8ed8-af0cb88ba5af | Email Address Redacted | Email |
| 18cff445-1e1b-4b81-9baa-238c4c233823 | Email Address Redacted | Email |
| 18d0f57a-08d1-4628-af69-8157bf1eb508 | Email Address Redacted | Email |
| 18d0fd1c-660f-47ba-a4d0-d5449f1add2e | Email Address Redacted | Email |
| 18d1de60-10e4-4e1c-bd2a-1e600f7b1a5c | Email Address Redacted | Email |
| 18d2239d-3c73-49ab-97da-e859a60581da | Email Address Redacted | Email |
| 18d37623-48bc-4fca-a4ac-ce3fe55d0222 | Email Address Redacted | Email |
| 18d38547-0f53-4b1d-8681-fcb640d711fe | Email Address Redacted | Email |
| 18d3c308-b5d7-4a74-9632-819a2604a57d | Email Address Redacted | Email |
| 18d3c4ee-439a-49b9-ab68-d57ae7168fcb | Email Address Redacted | Email |
| 18d43c78-23e6-4b16-8932-a0f6ef9ce858 | Email Address Redacted | Email |
| 18d47c3d-f0ef-4bdb-a523-af2eba6bc27d | Email Address Redacted | Email |
| 18d4c66f-1061-472f-bdff-d3152c4f8700 | Email Address Redacted | Email |
| 18d4fed4-5017-4d7f-9b59-8fbb12cf2e22 | Email Address Redacted | Email |
| 18d57ca3-1321-4010-a3a8-db3d728d91d5 | Email Address Redacted | Email |
| 18d6c3fa-0b1a-428e-948e-f9b874f0cc9f | Email Address Redacted | Email |
| 18d76ee2-d5f3-4a00-8483-cee0ce6368ea | Email Address Redacted | Email |
| 18d7fc9e-cf1d-4b47-b75d-451bbfc16594 | Email Address Redacted | Email |
| 18d9b732-ced7-4c40-992e-6314abbd60c0 | Email Address Redacted | Email |
| 18da380d-8414-45b9-963c-bf5c49c12f41 | Email Address Redacted | Email |
| 18db19e0-e401-4fc9-a582-8d0f635cabea | Email Address Redacted | Email |
| 18db7fe8-d2c0-403f-82be-933fc19cd709 | Email Address Redacted | Email |
| 18dbc560-dd28-4eca-9546-d82a37b6d5dc | Email Address Redacted | Email |
| 18dc45b5-f5bd-4c4d-a7bc-2541860b405d | Email Address Redacted | Email |
| 18dc81b2-2ea1-4677-b967-df2a1e51e038 | Email Address Redacted | Email |
| 18dcbc45-6ff9-4715-a9c6-e701fa4d1299 | Email Address Redacted | Email |
| 18dd8094-368c-4adb-9d56-399e1bfc92ce | Email Address Redacted | Email |
| 18de7bb7-5af3-4ec5-a63a-5065f9394ba5 | Email Address Redacted | Email |
| 18dee5d7-406a-4844-810b-a691bad58928 | Email Address Redacted | Email |
| 18deee5f-c435-47f0-8d4f-ed9a5847166b | Email Address Redacted | Email |
| 18df7585-0f79-4185-8a02-42c56e0ab719 | Email Address Redacted | Email |
| 18df9f1b-3a4b-4278-8f9c-90df6303321d | Email Address Redacted | Email |
| 18dfcaf8-bd14-4506-b4e8-17e0cfded58d | Email Address Redacted | Email |
| 18e09773-85bc-4066-b375-e034341S2a7f | Email Address Redacted | Email |
| 18e0c4c8-30cc-413c-bdba-fc27ca754a3a | Email Address Redacted | Email |
| 18e0c888-d03e-48a7-8692-a6f497f290e0 | Email Address Redacted | Email |
| 18e17918-29f0-4681-aeaa-2050391eb62c | Email Address Redacted | Email |
| 18e26b0a-0c13-4990-b59b-fea45b15d3ce | Email Address Redacted | Email |
| 18e2c20f-eb14-40e8-8b3d-3022a042693f | Email Address Redacted | Email |
| 18e2dff4-4b86-463f-a208-c2f1329e052a | Email Address Redacted | Email |
| 18e38133-8f5c-4623-8dd9-f8ca2a9bb1fd | Email Address Redacted | Email |
| 18e38cdd-1dd7-49ff-937c-8420a542fb8d | Email Address Redacted | Email |
| 18e43846-6a18-4564-9fdb-a59e9d02f435 | Email Address Redacted | Email |
| 18e564aa-3d4a-4446-af5e-6ac883f78f23 | Email Address Redacted | Email |
| 18e5783e-d708-479f-81e7-41128a163789 | Email Address Redacted | Email |
| 18e6b1b3-20e7-442a-8e90-fd49775309ca | Email Address Redacted | Email |
| 18e7033f-d888-49ab-9a83-288ebeccdfff | Email Address Redacted | Email |
| 18e7075f-82a4-4143-8423-96628bb9b0db | Email Address Redacted | Email |
| 18e75b3b-470e-4892-ab57-18098a16fcde | Email Address Redacted | Email |
| 18e75c8a-f481-4ca0-ab4f-840ad50f7621 | Email Address Redacted | Email |
| 18e7d812-0518-4450-ae17-3562de87ed53 | Email Address Redacted | Email |
| 18e8278f-73f2-47e8-aacb-987fa145b2dd | Email Address Redacted | Email |
| 18e83bd8-ab05-485a-a0c4-733bc04fa526 | Email Address Redacted | Email |
| 18e851d6-3c8a-436e-8b35-81f11da67e72 | Email Address Redacted | Email |
| 18e8a747-4ea5-4fd3-9263-1e031ea3fef9 | Email Address Redacted | Email |
| 18e8ba92-861a-43b3-bceb-b7828fa04418 | Email Address Redacted | Email |
| 18e981bb-f018-4562-8286-e39b53a0e0d6 | Email Address Redacted | Email |
| 18eada32-4a00-4c08-ab48-da1a6080597f | Email Address Redacted | Email |
| 18ebe76f-8e0d-4b5e-91ff-b63e49d9bc66 | Email Address Redacted | Email |
| 18ebeff3-cbdc-4f28-a208-5f3f15417373 | Email Address Redacted | Email |
| 18ec10a2-58e9-4e8a-9865-73e3398666be | Email Address Redacted | Email |
| 18ec3081-c328-417a-99a7-3ad1b1831556 | Email Address Redacted | Email |
| 18ec7dec-a8a2-47bd-9541-8c2a019d8326 | Email Address Redacted | Email |
| 18ecad98-0e01-4210-81b0-05aa5ae742fe | Email Address Redacted | Email |
| 18ecadcf-6598-4ea2-8d42-283e132a9e53 | Email Address Redacted | Email |
| 18ed82e8-5e41-45e6-8e64-4467214b5cad | Email Address Redacted | Email |
| 18ee3a4b-8137-4bfe-8f64-5b3fe3e6f33e | Email Address Redacted | Email |
| 18ef6224-2454-4480-8ca8-99fa919a5f3d | Email Address Redacted | Email |
| 18efadf0-243c-437b-a350-4fdb0531ab71 | Email Address Redacted | Email |
| 18efccaa-33eb-4754-b260-933277060b47 | Email Address Redacted | Email |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | Email Address Redacted | Email |
| 18f067cf-3abb-4701-9c82-4822e2799fc3 | Email Address Redacted | Email |
| 18f0c010-4dc5-436a-a40a-5fc25972d9bf | Email Address Redacted | Email |
| 18f0f1b0-e037-425b-a704-6f66eca6d55c | Email Address Redacted | Email |
| 18f1067c-bb16-475f-b76d-78aa26458f8c | Email Address Redacted | Email |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | Email Address Redacted | Email |
| 18f11a9e-410c-4752-bf95-f7aba2521892 | Email Address Redacted | Email |
| 18f1302e-62f3-441d-9d45-a09f0a367ca7 | Email Address Redacted | Email |
| 18f15296-6efc-4271-a39d-024428a81f7d | Email Address Redacted | Email |
| 18f168ad-b5b4-4449-8ba0-59572ba00e5f | Email Address Redacted | Email |
| 18f24890-0c0a-46ca-b173-0d9e1c3d21c2 | Email Address Redacted | Email |
| 18f25316-a9f3-499a-ac6c-58efe3fbf3f9 | Email Address Redacted | Email |
| 18f292df-7f51-4695-9d1a-a4b000fcb182 | Email Address Redacted | Email |
| 18f2ac16-6e6b-46ae-9e40-0902f61a9c0c | Email Address Redacted | Email |
| 18f2d9d5-801a-4529-8aca-449804617026 | Email Address Redacted | Email |
| 18f2f9d6-a67a-4794-9965-080044fb7329 | Email Address Redacted | Email |
| 18f36c4f-a978-40bc-9546-2a9ea8cda37e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 18f45cae-1053-4601-b4f7-43f161c0f84d | Email Address Redacted | Email |
| 18f4a021-4240-44c2-9332-73eebd90d4e2 | Email Address Redacted | Email |
| 18f4a753-d4fd-40f0-a750-e0e83ada5423 | Email Address Redacted | Email |
| 18f50aeb-114d-4623-a863-1bd2a0307e11 | Email Address Redacted | Email |
| 18f52786-bf53-45a1-8d47-785f3b0ffb2b | Email Address Redacted | Email |
| 18f5e969-2c0f-4568-a018-9f270c6f8e38 | Email Address Redacted | Email |
| 18f5ebf6-fd23-440e-ab2b-d0c415f71381 | Email Address Redacted | Email |
| 18f65854-2f0f-4f51-9f56-95922604bbf7 | Email Address Redacted | Email |
| 18f81ac8-c3e9-41b0-9e3e-d9a46fb37466 | Email Address Redacted | Email |
| 18f822fe-2cdf-49fd-84d6-217bf9d56fa4 | Email Address Redacted | Email |
| 18f90801-c9a3-47b9-9df6-18188a5f410f | Email Address Redacted | Email |
| 18f914c2-3e36-49a1-a3cb-79e207f49b9f | Email Address Redacted | Email |
| 18f98692-4ba9-4b65-b8ea-d920891696d47 | Email Address Redacted | Email |
| 18f9a0ef-3fee-4349-825e-915c43ac1574 | Email Address Redacted | Email |
| 18f9dc64-3741-4683-9920-d8a6b54b04d3 | Email Address Redacted | Email |
| 18f9df7d-f1d4-4979-a46e-5ae1851451ab | Email Address Redacted | Email |
| 18fa0659-5d9c-42d9-b26f-37fc28f1c4f0 | Email Address Redacted | Email |
| 18fa562c-1cba-4079-bb86-f6f193bc8679 | Email Address Redacted | Email |
| 18fabcc3-2a6f-448d-ae07-b06f4e1e807c | Email Address Redacted | Email |
| 18faff29-33f5-449e-946f-4434e3075fcd | Email Address Redacted | Email |
| 18fb6e1c-7027-4a0e-bb46-34be9926bfa6 | Email Address Redacted | Email |
| 18fb77e5-c6b1-4929-8069-fb81f33d6dcb | Email Address Redacted | Email |
| 18fbaa01-aaf3-4286-8ca6-293fd4cb47db | Email Address Redacted | Email |
| 18fbebc3-5ae2-4725-aea6-99ac796a521b | Email Address Redacted | Email |
| 18fd6e45-04e3-42a1-9231-a2d9b6bae077 | Email Address Redacted | Email |
| 18fdda2c-40e0-4a62-a930-8e6d1f4feb0a | Email Address Redacted | Email |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Email Address Redacted | Email |
| 18fe2247-9b93-4e2b-bc29-2ea36d05a54b | Email Address Redacted | Email |
| 18fe9c1e-043b-4cdf-840b-8fac2133b0bd | Email Address Redacted | Email |
| 18feeb32-8612-444e-9b44-94c81c7309c9 | Email Address Redacted | Email |
| 18ff9abe-ecc9-4e12-82c2-f7fe8a196120 | Email Address Redacted | Email |
| 18ffd38c-f961-4747-92a5-5bf508dfc11b | Email Address Redacted | Email |
| 18ffed64-3943-4a7b-ae7d-717775c9d5e1 | Email Address Redacted | Email |
| 190016a9-81b5-4963-bd3c-8dcf28ca617d | Email Address Redacted | Email |
| 19007c95-e331-474a-9efd-b7fe3baa22b5 | Email Address Redacted | Email |
| 19008003-8549-4af7-a248-cf4fe8918983 | Email Address Redacted | Email |
| 1900aee4-1111-429a-8fa2-38bd40a5f665 | Email Address Redacted | Email |
| 19017117-8f78-4c32-9755-91ebd615c79b | Email Address Redacted | Email |
| 19018dbc-43ee-4881-bc6d-4de94ab5eac0 | Email Address Redacted | Email |
| 19018df6-f703-45af-a871-c4fb50dd4f92 | Email Address Redacted | Email |
| 19026ab9-444a-4e62-ae17-c2fdcac862da | Email Address Redacted | Email |
| 19035bf7-d437-4e0d-95f3-b9c554bca15d | Email Address Redacted | Email |
| 190363a3-7329-44f8-be73-e229b008f325 | Email Address Redacted | Email |
| 19037642-63d6-4e94-bd18-82d65d52fe39 | Email Address Redacted | Email |
| 1903b6bb-5922-41fe-b7b7-f6e10657 4fe5 | Email Address Redacted | Email |
| 1903e304-a398-486b-acb4-b88403795 1ef | Email Address Redacted | Email |
| 1904b6a1-993c-4eb2-97aa-afafaabb0bfe | Email Address Redacted | Email |
| 19055d3e-a276-40fd-b098-b3a238ffae50 | Email Address Redacted | Email |
| 1905e97b-9479-4cc2-82b3-3602ebfa50fb | Email Address Redacted | Email |
| 19060a93-0e4a-43a5-b91c-b86ae16ae8cc | Email Address Redacted | Email |
| 1906eb5d-0241-4e35-b230-42de66dfb3e9 | Email Address Redacted | Email |
| 1906fe90-d3ba-43ea-bb2b-86aae9fce730 | Email Address Redacted | Email |
| 1907ead7-06f1-425c-9da1-6d72862598eb | Email Address Redacted | Email |
| 1908770a-c668-4849-badf-9c42750a0372 | Email Address Redacted | Email |
| 1908a900-2632-4d37-8165-6df567fa98b2 | Email Address Redacted | Email |
| 190a7d5f-4ad8-49e0-a2c2-92f62be90f31 | Email Address Redacted | Email |
| 190b0ed5-2905-486a-bfed-86526eb7619f | Email Address Redacted | Email |
| 190b9a2c-5aa6-4e0d-bc2a-a50bd1fb2ff4 | Email Address Redacted | Email |
| 190c789e-9abf-4180-875e-293f71678971 | Email Address Redacted | Email |
| 190c92a1-6670-457e-bddf-5253ef8f51c0 | Email Address Redacted | Email |
| 190cbb55-b88f-4d85-abe7-af2f4df595b5 | Email Address Redacted | Email |
| 190cbcaa-9642-459d-b2d8-623210341354 | Email Address Redacted | Email |
| 190cbd7c-61d7-4612-b5d5-b9ab42e318a7 | Email Address Redacted | Email |
| 190cffe2-5453-4137-bd37-334025157d4a | Email Address Redacted | Email |
| 190d37fd-b46b-421b-8830-d196eea6c98d | Email Address Redacted | Email |
| 190da14a-61d6-474f-a982-be658d9e8cce | Email Address Redacted | Email |
| 190e087b-adb2-4e8d-860e-fbd0d88459a1 | Email Address Redacted | Email |
| 190e6c3c-31e8-444d-9d37-7da858ad5947 | Email Address Redacted | Email |
| 190edbb6-9646-434e-b5cb-e9e33aacef0a | Email Address Redacted | Email |
| 190ee5c5-73eb-4aba-ac9d-2ebbce0bb56a | Email Address Redacted | Email |
| 190f7d8e-9f59-493b-b1a0-7f940c37a93c | Email Address Redacted | Email |
| 190f80d2-0bdf-4d67-a4c4-a9752f8bb43f | Email Address Redacted | Email |
| 190face9-0fc8-4b8e-83cf-1c7eb69d5c77 | Email Address Redacted | Email |
| 190fe283-63db-40c8-80aa-63966577 2ecf | Email Address Redacted | Email |
| 191001c7-3b74-4056-90ea-51d3bffd816d | Email Address Redacted | Email |
| 19106221-9e54-4fda-b491-df876c6ee769 | Email Address Redacted | Email |
| 1911a2ac-4450-4840-8af2-399abfe0cf2c | Email Address Redacted | Email |
| 1911bac1-f976-4236-9ce1-e7b5f1fff640 | Email Address Redacted | Email |
| 19139bb3-baa2-4f73-8216-3fa6fc40c72f | Email Address Redacted | Email |
| 1913fa02-8f0f-45c6-b113-2ed581a44435 | Email Address Redacted | Email |
| 191400e9-fa1b-42e1-ba3c-1535d37b0b0d | Email Address Redacted | Email |
| 1914b188-5aa6-42db-b5e9-c61ba2744096 | Email Address Redacted | Email |
| 1914dd5e-4c78-4f25-80d3-c5ab2121cfe9 | Email Address Redacted | Email |
| 191534c7-7575-4af3-b3ff-3edb0d6c1876 | Email Address Redacted | Email |
| 19157029-d6e0-44df-afa5-9036c96d9a54 | Email Address Redacted | Email |
| 19164ee7-5289-457f-ad42-b849e236325c | Email Address Redacted | Email |
| 1917373b-2690-430a-9606-21adc59173dc | Email Address Redacted | Email |
| 1917834d-4ccf-4dc9-bc28-5eee88356685 | Email Address Redacted | Email |
| 19178990-0974-46c1-a66c-d0e42dd9664a | Email Address Redacted | Email |
| 1917b34d-e659-4ec3-9afc-7f98017cb06e | Email Address Redacted | Email |
| 19182b75-5c19-4b88-bdae-13916eb4a567 | Email Address Redacted | Email |
| 1918e42c-4eae-40b9-beaf-49085ed0a111 | Email Address Redacted | Email |
| 19191f1e-9d74-4c86-81a5-c2b4fa142528 | Email Address Redacted | Email |
| 191a8459-6b42-475a-b7d2-66c00819b2ad | Email Address Redacted | Email |
| 191a96d0-0fb8-400e-835f-4ea63117a099 | Email Address Redacted | Email |
| 191ad5a1-1f1d-47a4-96b9-1c8c9a3e410a | Email Address Redacted | Email |
| 191b93e4-2df0-410c-a8ed-17d68e954f8b | Email Address Redacted | Email |
| 191c902e-4ee7-450c-acc5-9a36fa41c4ce | Email Address Redacted | Email |
| 191cbc82-b0da-4940-a961-920952bf721e | Email Address Redacted | Email |
| 191d3f3d-3d3e-4937-a86b-0f1698a8429e | Email Address Redacted | Email |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | Email Address Redacted | Email |
| 191ddef3-c049-40b2-ab9f-cbb237fbb4f3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 191deca3-e2ae-4792-bb86-1d716bf4e02d | Email Address Redacted | Email |
| 191df4f6-703f-4c8d-9dee-ffd38c5dc199 | Email Address Redacted | Email |
| 191e92d5-041c-4588-b938-53b1d41ef27e | Email Address Redacted | Email |
| 191e955c-f3b9-4a1b-a447-e003c39cf099 | Email Address Redacted | Email |
| 191ed5e4-714f-49ea-8955-d942faa53afc | Email Address Redacted | Email |
| 191f7f1d-5918-489a-9dad-651522377e41 | Email Address Redacted | Email |
| 191f837d-9625-4257-8c51-fc90f8bb9415 | Email Address Redacted | Email |
| 19200e33-21f8-4c46-a280-9ab64a14bb82 | Email Address Redacted | Email |
| 19201a60-69f4-4bf7-aa43-78e0a8a925cb | Email Address Redacted | Email |
| 19202e24-801c-46c8-bd82-76e3863cc215 | Email Address Redacted | Email |
| 19204c5-370b-4b38-9d64-6f06c64df37a | Email Address Redacted | Email |
| 19204d79-2d04-4599-950d-484db3a2e847 | Email Address Redacted | Email |
| 19212497-aa2a-4263-8f34-14cac30172b0 | Email Address Redacted | Email |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | Email Address Redacted | Email |
| 19213b69-66f7-4bf2-9ce7-b84f23c7ac5b | Email Address Redacted | Email |
| 1921ac84-fa4e-48c2-9d8e-9ba29469ef16 | Email Address Redacted | Email |
| 192230f8-07da-4cd5-8f97-6c09b737dd43 | Email Address Redacted | Email |
| 192251fb-78da-4794-9596-f11618da1350 | Email Address Redacted | Email |
| 192256d3-e294-4b9f-9f9d-bea30ed07145 | Email Address Redacted | Email |
| 192f45d-703a-48a7-b133-857a34d4f186 | Email Address Redacted | Email |
| 19235f4d-1289-4e1f-af97-81b4486ae6de | Email Address Redacted | Email |
| 1923939a-aa2f-4989-8f95-4001be7b8eb3 | Email Address Redacted | Email |
| 1924bf40-1b8b-4805-adbf-28464c96ffe4 | Email Address Redacted | Email |
| 1924e431-ad9c-4efb-9077-a5f338c00d50 | Email Address Redacted | Email |
| 192502a8-6107-43c8-a24f-f273ac7436d4 | Email Address Redacted | Email |
| 19256820-f365-4a3c-aa24-497522eee2e5 | Email Address Redacted | Email |
| 192631ae-63c8-4229-9c84-c96ed548be05 | Email Address Redacted | Email |
| 19267bb3-fd8f-488f-b43e-57b7cd37a964 | Email Address Redacted | Email |
| 1926abd3-7929-4213-bded-b6d75fe6312b | Email Address Redacted | Email |
| 1926bb38-f09f-4562-b771-5ca40f2ea54b | Email Address Redacted | Email |
| 1926f878-35a2-45db-9a55-3a2372829c30 | Email Address Redacted | Email |
| 1927d986-cfdf-45dc-9570-4b7788ef8d49 | Email Address Redacted | Email |
| 1927e4ad-8ec7-4d92-a835-c0421b0e1b7a | Email Address Redacted | Email |
| 19282d0d-215d-4e1b-a239-f5b4cde2b80b | Email Address Redacted | Email |
| 19282fad-845f-4ed8-8102-d972e1b1d549 | Email Address Redacted | Email |
| 192906a5-75c4-4131-bf83-7b89f7ed1ce7 | Email Address Redacted | Email |
| 192936f7-fff3-4718-ba1d-aa316b46809b | Email Address Redacted | Email |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | Email Address Redacted | Email |
| 1929ed99-c39c-440d-b031-438ede8cae89 | Email Address Redacted | Email |
| 192a1ea0-7449-4b63-9b60-172f6568788d | Email Address Redacted | Email |
| 192c95a6-e784-4a8e-9496-b9f451abc1e3 | Email Address Redacted | Email |
| 192d9c38-be28-4113-abbe-4ad245f53ab7 | Email Address Redacted | Email |
| 192ddffc-4210-4ca5-b5b7-b4a1bb4ab07e | Email Address Redacted | Email |
| 192e5d28-6866-4407-9f65-5a9ec2ae896e | Email Address Redacted | Email |
| 192e8e52-692d-470d-8f74-54a1a6eb6b97 | Email Address Redacted | Email |
| 192e9169-aa0a-46bf-b19b-6b6b75fbe6b0 | Email Address Redacted | Email |
| 192f214d-cb4e-4023-b0f3-40f7294ea391 | Email Address Redacted | Email |
| 192f6b64-8ec5-45bd-9d07-2221d0fc6f27 | Email Address Redacted | Email |
| 192f7975-03fe-4b3f-b394-f5b045a43888 | Email Address Redacted | Email |
| 192fa275-e309-4b5f-a64f-7278fda033e6 | Email Address Redacted | Email |
| 192fa89d-1957-4f31-9ec2-6e86197cb294 | Email Address Redacted | Email |
| 19302c78-fe6e-4e7f-b33d-abd707c216c9 | Email Address Redacted | Email |
| 1930e845-0a5c-40d9-8a3e-1dd89d9f785e | Email Address Redacted | Email |
| 1930ff96-05e3-4e14-9891-12c51d05d1ad | Email Address Redacted | Email |
| 1931583f-59f6-48ef-9b18-de3135c27878 | Email Address Redacted | Email |
| 1931c5ea-bc91-4244-a537-60b78cb58efb | Email Address Redacted | Email |
| 1931d1cb-22ef-4c25-be24-fdee78a95ed5 | Email Address Redacted | Email |
| 19320017-2f62-4f2f-ae72-3e81d05b8f5e | Email Address Redacted | Email |
| 1932e6de-e126-4153-8af9-e3d419d4f7df | Email Address Redacted | Email |
| 19330828-383e-4386-9710-0e4cc5a08fbd | Email Address Redacted | Email |
| 19335dc6-c6fb-4073-9360-da75ebcc2b7f | Email Address Redacted | Email |
| 1933e078-8c54-464f-ac51-085317d76557 | Email Address Redacted | Email |
| 19345779-0662-4757-8c48-419c5ea51fd7 | Email Address Redacted | Email |
| 193552b8-b6de-4b67-845f-73c23bfc3458 | Email Address Redacted | Email |
| 1936160e-a518-41b6-8263-8c004546ac2c | Email Address Redacted | Email |
| 1936419d-f25d-4945-ad3e-721296f8c3f1 | Email Address Redacted | Email |
| 19369be5-d6cb-4318-87c1-d9d33aac07cf | Email Address Redacted | Email |
| 1937a052-a7a9-4b4d-88d8-827798e188a8 | Email Address Redacted | Email |
| 1937c89a-fe53-49de-9065-c406ea60d421 | Email Address Redacted | Email |
| 1938fc37-3b9d-4262-a213-41a85a77b91d | Email Address Redacted | Email |
| 193956e7-7a0b-4748-812b-0f900043d83f | Email Address Redacted | Email |
| 19397e24-cedc-4cf4-87b3-bbe19662884 | Email Address Redacted | Email |
| 193957f8-dfb0-49fd-bb69-e6d9f00f7509 | Email Address Redacted | Email |
| 939bb55-0f97-44d7-b2bf-6fcbaf091e00 | Email Address Redacted | Email |
| 193a936e-55f8-4168-9483-29e480376333 | Email Address Redacted | Email |
| 193b3a6e-653a-4ec5-b1a2-b0430a9c9dc9 | Email Address Redacted | Email |
| 193b76a0-0bd7-4e46-90ce-9380b363710a | Email Address Redacted | Email |
| 193bb482-61e2-4d26-a1be-43f54bfcd633 | Email Address Redacted | Email |
| 193cdd41-5fd4-4e1f-9605-f9f0c72c571d | Email Address Redacted | Email |
| 193d3da8-eb58-42fb-ab4f-1cba19d66542 | Email Address Redacted | Email |
| 193e4de4-a684-4c03-9185-0f15fe879434 | Email Address Redacted | Email |
| 193f6097-92c6-4a1d-88d1-cc7f62963eb2 | Email Address Redacted | Email |
| 193fee17-457c-477f-9482-31520e12acc7 | Email Address Redacted | Email |
| 19401a02-75ad-4300-9637-6460356fee10 | Email Address Redacted | Email |
| 19413672-6f30-48e2-a434-4980996fed50 | Email Address Redacted | Email |
| 19413dca-312e-459e-bee0-64b3b8fdf765 | Email Address Redacted | Email |
| 19416977-c7c4-486d-a6d8-408b55bd663c | Email Address Redacted | Email |
| 1941bbc4-4cf5-431b-855c-001dc8ff8f02 | Email Address Redacted | Email |
| 19420a6f-9b1d-4a32-9922-ae8476d18059 | Email Address Redacted | Email |
| 1942c3b1-4530-4870-b281-d6b004a4f518 | Email Address Redacted | Email |
| 1943524e-2967-4ea0-a3a4-a5f73b386e11 | Email Address Redacted | Email |
| 1943822e-a70f-4d1e-83cc-2fb7dc93bf64 | Email Address Redacted | Email |
| 19439401-d76f-4112-912d-cdb513bc95cb | Email Address Redacted | Email |
| 1943a475-ce2b-486e-baef-63e97b831755 | Email Address Redacted | Email |
| 194412e4-a9a4-4a67-b554-51e96d4bd3b0 | Email Address Redacted | Email |
| 19442f77-42f7-4112-9aa0-82a410aff587 | Email Address Redacted | Email |
| 1944bcb8-f026-46d6-84a9-042a9f718895 | Email Address Redacted | Email |
| 194561c3-c783-4d8e-93db-1234cb77b11b | Email Address Redacted | Email |
| 194582fb-80cb-43ed-9334-1474fbf032fb | Email Address Redacted | Email |
| 19459755-1036-4d20-8792-b862731c1c96 | Email Address Redacted | Email |
| 19460c04-20c0-41a8-816f-4222d934fd4d | Email Address Redacted | Email |
| 1946f35f-4abf-43c5-ab41-2fe2844ba93f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1947c7aa-d191-460e-a7e4-7802ae43ae45 | Email Address Redacted | Email |
| 19480094-f1fb-473a-8265-732e99368fb0 | Email Address Redacted | Email |
| 19481667-fa4e-4f30-b323-3756bd6f4736 | Email Address Redacted | Email |
| 19482765-c270-457c-a3e9-e253bedb5fb1 | Email Address Redacted | Email |
| 1948362-daf2-429b-a1c5-d716bd6e5312 | Email Address Redacted | Email |
| 19488af7-8d21-428f-a2bf-d31d86c3e28d | Email Address Redacted | Email |
| 1949e76e-0f16-42c4-925d-40055445 2d94 | Email Address Redacted | Email |
| 1949e909-1b82-4a7c-9de6-b8d7ed28c6c5 | Email Address Redacted | Email |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | Email Address Redacted | Email |
| 194aacf9-43c1-405c-8dce-cb4b4100b070 | Email Address Redacted | Email |
| 194b36fd-e32f-4536-99eb-1e5ce4975c3e | Email Address Redacted | Email |
| 194bc6f1-8fb2-4fe8-9b1b-8a3aad29c0f1 | Email Address Redacted | Email |
| 194c2d87-64bb-4ec7-8369-afa9e5fdf32f | Email Address Redacted | Email |
| 194ccc83-1099-446f-b5b3-513e128211b0 | Email Address Redacted | Email |
| 194d1f80-9a7c-4651-a44f-9df99d0860e1 | Email Address Redacted | Email |
| 194d41b4-623e-4936-8c49-d3b0f52ff44d | Email Address Redacted | Email |
| 194e0a7c-3b1e-4902-a4a9-a91c4b77a520 | Email Address Redacted | Email |
| 194e1c82-ea98-4a33-836a-e188094c21c4 | Email Address Redacted | Email |
| 194e965c-6588-4704-8154-b12f01b5b2c4 | Email Address Redacted | Email |
| 194f5cc9-be5a-429f-87a7-6d5dab93e716 | Email Address Redacted | Email |
| 19504011-055f-46a1-895c-103ef4f4f58d | Email Address Redacted | Email |
| 1950784c-fdd5-41b5-a635-306f7341543c | Email Address Redacted | Email |
| 19517920-a2e3-47be-9fc7-9bb8257f29d2 | Email Address Redacted | Email |
| 195196a2-7149-4546-9bae-685d171c5f59 | Email Address Redacted | Email |
| 19529dbf-5d2a-4019-93af-4582b5ef1145 | Email Address Redacted | Email |
| 1952ce4c-1b5b-4cbd-94eb-46c9e3d914ad | Email Address Redacted | Email |
| 195305db-92e7-4cf2-a60d-87fb684f4057 | Email Address Redacted | Email |
| 19537161-10ba-48f0-9eb1-1b9d05264626 | Email Address Redacted | Email |
| 195470a2-6aec-46fd-ae73-a2e246b2fdba | Email Address Redacted | Email |
| 19549015-f831-4bfa-8ad9-1b308e4ca308 | Email Address Redacted | Email |
| 1554ec18-c8a5-465f-8155-04fd5782a11e | Email Address Redacted | Email |
| 195528aa-de86-4239-b4be-7b1b1f1db896 | Email Address Redacted | Email |
| 19552cf2-88bd-4529-812a-8bf8a6c5dd5b | Email Address Redacted | Email |
| 19556cf6-cbf5-4d3b-823a-944adb5718c5 | Email Address Redacted | Email |
| 195570af-d030-4a03-ad82-0cb353aba34e | Email Address Redacted | Email |
| 1955d6bc-633e-4069-ae2c-270f715625c5 | Email Address Redacted | Email |
| 195630a9-3eaa-4df6-8d61-d38401c147bb | Email Address Redacted | Email |
| 19563f51-27c6-47aa-8396-453e3bd194cf | Email Address Redacted | Email |
| 19577b47-2cab-4bc8-bc98-7325084fd702 | Email Address Redacted | Email |
| 19582d0e-7239-4097-b640-0a037021040c | Email Address Redacted | Email |
| 1959953f-b0a8-42ff-866b-0d66c5de13ff | Email Address Redacted | Email |
| 1959c122-f742-44d3-b580-b52705fec9a8 | Email Address Redacted | Email |
| 195a13d6-cca0-467c-b410-c468b69fbb82 | Email Address Redacted | Email |
| 195a9fa0-1a3c-49e7-b308-0cd4197c5cf0 | Email Address Redacted | Email |
| 195aab57-40fb-4ac0-89ad-4017361b2b70 | Email Address Redacted | Email |
| 195adfde-a12b-48db-9576-21e5979eab14 | Email Address Redacted | Email |
| 195b138e-9979-4bec-b652-bbdd18dedc72 | Email Address Redacted | Email |
| 195b614d-caab-4c01-86b0-79253ceada95 | Email Address Redacted | Email |
| 195b630d-ec01-4ea9-8fba-d7fea515c2e0 | Email Address Redacted | Email |
| 195b96bc-95b0-48dd-b8cc-3b460bd1478c | Email Address Redacted | Email |
| 195b9a0-08f8-4b69-ab81-bac50f9f0b1f | Email Address Redacted | Email |
| 195c772c-63d6-4476-8d06-1f22f0f00ed8 | Email Address Redacted | Email |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | Email Address Redacted | Email |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | Email Address Redacted | Email |
| 195e3c28-693d-4935-a271-6d2c1437513b | Email Address Redacted | Email |
| 195e6151-4c4a-425b-b61a-0d809392283b | Email Address Redacted | Email |
| 195fa7a7-2243-475d-ad18-4bfc54a99ff6 | Email Address Redacted | Email |
| 1960526e-97f9-4540-aaeb-41a2d525c3a6 | Email Address Redacted | Email |
| 1960eaa6-3e2c-4c54-a166-8c4a8f6ee3d3 | Email Address Redacted | Email |
| 19617b75-3bbd-4cea-8573-4bd1515134b1 | Email Address Redacted | Email |
| 1962b339-fa2e-4051-a23b-2c68faa4dbdf | Email Address Redacted | Email |
| 196350a0-7e39-443e-bfbc-d982bf342652 | Email Address Redacted | Email |
| 19662923-4496-4658-b8d3-2d41fc0c2d72 | Email Address Redacted | Email |
| 19667e8c-33a9-495a-9155-e9d1c251bb95 | Email Address Redacted | Email |
| 1966cd26-a402-478e-a0dd-08bec1fb0451 | Email Address Redacted | Email |
| 1967566c-8338-46ff-bb3b-520704aaa337 | Email Address Redacted | Email |
| 1967ab54-6cf2-4f94-9ab3-a99c873b6c4e | Email Address Redacted | Email |
| 1967b2ef-b47c-4d71-bf76-8e5ebde1f25c | Email Address Redacted | Email |
| 19680099-671b-4536-aa54-ff47718b7ec9 | Email Address Redacted | Email |
| 19684812-b275-4f13-9564-9e5a0210f5d2 | Email Address Redacted | Email |
| 1968edd9-8a46-4ddb-bfd1-ea03d3715a4e | Email Address Redacted | Email |
| 19693726-9f4c-4dfc-b597-174dd2db7a3d | Email Address Redacted | Email |
| 1969848d-fd9b-49b0-9dcb-56ce0df785d0 | Email Address Redacted | Email |
| 196ae47a-5e85-4bad-aebf-64655a2dc0af | Email Address Redacted | Email |
| 196ba2e1-dc28-48df-9d43-72484c5df949 | Email Address Redacted | Email |
| 196c968f-8a14-45e6-8baf-198f37ea3d1b | Email Address Redacted | Email |
| 196d4468-fbc4-4f11-8608-93b4bcdae3c2 | Email Address Redacted | Email |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | Email Address Redacted | Email |
| 196d7f98-2dc2-4fa6-9e5c-532d90ea5ef5 | Email Address Redacted | Email |
| 196e03fc-efad-42b2-80b4-a25cd166c826 | Email Address Redacted | Email |
| 196ed241-f4a4-4a9a-95de-fc5863ae2f8b | Email Address Redacted | Email |
| 196f01bf-e0e7-44f6-bcac-3bd2d78c54fd | Email Address Redacted | Email |
| 196f257a-af14-41d7-b3be-f0eaf1edeb20 | Email Address Redacted | Email |
| 196fb078-f2b6-47f1-b311-03393e0999cb | Email Address Redacted | Email |
| 196fb078-f2b6-47f1-b311-03393e0999cb | Email Address Redacted | Email |
| 1970025a-8a2a-4f9e-8360-dab6f73b907d | Email Address Redacted | Email |
| 19714477-cd68-4aa8-9a01-2a206966a2f7 | Email Address Redacted | Email |
| 19721450-40df-4a69-b5d1-71e2152b463b | Email Address Redacted | Email |
| 19724f73-8ad5-4b82-8bc6-71903dff1365 | Email Address Redacted | Email |
| 19727d69-8583-4e39-b49c-29137 7f9367a | Email Address Redacted | Email |
| 1972f5a2-069e-4c4b-bbc0-e889f80ee16a | Email Address Redacted | Email |
| 19736db2-3cf5-4175-af92-a6d78c277295 | Email Address Redacted | Email |
| 19738263-2348-4c6a-8d15-2441b063ba29 | Email Address Redacted | Email |
| 1973ed6b-c408-4a50-8ed4-30c54e29a903 | Email Address Redacted | Email |
| 19769d74-75d0-42c7-a22f-70a0e26337f2 | Email Address Redacted | Email |
| 1977336a-77fb-4916-b5f8-0f0895c32a8c | Email Address Redacted | Email |
| 19773744-4d0c-4a8f-a9b8-04f391914776 | Email Address Redacted | Email |
| 1977c0d1-c33e-4259-9381-875de5d2cbc0 | Email Address Redacted | Email |
| 1978301c-7c90-4f67-95ea-729c701a90a2 | Email Address Redacted | Email |
| 19786a28-acf3-4ba1-b69c-ceb775f14d52 | Email Address Redacted | Email |
| 1978952 8-6329-40ad-b78e-8ea825e5c6a5 | Email Address Redacted | Email |
| 1978b38c-75c3-47cb-b36d-1b00d68df146 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 19792fa7-1d32-47e0-8008-125273298772 | Email Address Redacted | Email |
| 19794464-b62c-46ed-b34d-a8e886e4e34a | Email Address Redacted | Email |
| 197978d2-e2f2-45dd-b714-93a79f775efc | Email Address Redacted | Email |
| 1979e2c7-e2b9-43d4-8ddc-b8a26dc002da | Email Address Redacted | Email |
| 1979e524-49e1-4dce-ae76-a595e12b6aa0 | Email Address Redacted | Email |
| 197a812e-93b4-48dd-b000-67cd8e9668a6 | Email Address Redacted | Email |
| 197b265d-0c19-47bb-a865-be94c447a57e | Email Address Redacted | Email |
| 197b7a1b-44ba-4e2c-97b0-d834a91e84c9 | Email Address Redacted | Email |
| 197bb44a-7088-4d96-87a9-71135925a133 | Email Address Redacted | Email |
| 197d6945-6750-4ad8-8488-5ba7ce3f6bc6 | Email Address Redacted | Email |
| 197f7190-c82a-4636-9ade-a59a75f56baf | Email Address Redacted | Email |
| 197f85f9-d690-4964-b6a7-a1ab76c00967 | Email Address Redacted | Email |
| 1980f79e-1520-4e40-bf0f-062a501a09f9 | Email Address Redacted | Email |
| 19817de9-8977-4968-a4b2-d1ccd880d9cb | Email Address Redacted | Email |
| 198181c6-0087-46c3-9c8f-287f97ff05ba | Email Address Redacted | Email |
| 1982b7ec-789e-4dce-a808-23e1a2c80af7 | Email Address Redacted | Email |
| 1982c6fa-6b61-41aa-bccc-02f0af91919e | Email Address Redacted | Email |
| 1983583f-9032-487c-b1cf-732366c2fa93 | Email Address Redacted | Email |
| 1984a953-e226-4492-a4e8-5d198f6533f3 | Email Address Redacted | Email |
| 198535a6-fae7-4724-824c-2683f3b099d5 | Email Address Redacted | Email |
| 1985dcb0-8912-4035-bb33-62b08dae42c1 | Email Address Redacted | Email |
| 198649ea-8be8-4674-8104-3a1a6b220aec | Email Address Redacted | Email |
| 1988853d-5ac1-4638-8c5b-4eec060114b0 | Email Address Redacted | Email |
| 1988c089-9fe6-4315-8e51-1fe75a90a1d7 | Email Address Redacted | Email |
| 1989df87-0594-4c47-82b9-889295f31e84 | Email Address Redacted | Email |
| 1989f959-5ffc-4e6a-b6c5-dee9d6886c01 | Email Address Redacted | Email |
| 198a2cea-1a17-4871-ba3c-05b5a492a4b7 | Email Address Redacted | Email |
| 198adf7c-7e28-40b6-b8ea-62b1f50a7eb2 | Email Address Redacted | Email |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | Email Address Redacted | Email |
| 198c2f99-e039-4053-86a4-d022789502ee | Email Address Redacted | Email |
| 198e4116-cf8a-40d8-b625-c977f7c98fc2 | Email Address Redacted | Email |
| 198c6f97-d50b-4538-b0e2-501049c9d491 | Email Address Redacted | Email |
| 198cff15-f507-4e0d-aceb-56f8ef6dbe3a | Email Address Redacted | Email |
| 198d4839-ecdf-4e41-aac1-69da6a8425d1 | Email Address Redacted | Email |
| 198d7832-db9c-48ae-87b8-28b13fcb992d | Email Address Redacted | Email |
| 198e27a5-f0ad-45a1-b1da-3afe8399c8ab | Email Address Redacted | Email |
| 198ed406-5415-41cc-ad4c-af2a1ff8bfce | Email Address Redacted | Email |
| 198ef29d-f61a-428f-a157-6403735c70e4 | Email Address Redacted | Email |
| 198f1755-0c3b-4f92-93f4-c526c031bd1 | Email Address Redacted | Email |
| 198f9e86-7272-4a14-9735-e67f27ae3d7c | Email Address Redacted | Email |
| 19903558-3822-471d-8907-903b87edb76f | Email Address Redacted | Email |
| 199108d0-dbfa-4ec3-b869-3f243b8f8a71 | Email Address Redacted | Email |
| 19916b4a-e71d-4d76-bfae-707db85b081a | Email Address Redacted | Email |
| 199183f9-ff14-42bc-9afb-b2c08c0006f9 | Email Address Redacted | Email |
| 1991dd73-58e4-4e86-89a8-19f01a125c7a | Email Address Redacted | Email |
| 199238dd-87ea-4081-83bb-9127a82d752c | Email Address Redacted | Email |
| 1992baa4-d7e4-4865-9adc-7bbeb468b022 | Email Address Redacted | Email |
| 1992f69f-7d70-4652-868a-04bd38cdcf83 | Email Address Redacted | Email |
| 19937daa-88ad-4efb-aeb1-99a0d8e12942 | Email Address Redacted | Email |
| 1993c7c6-4f9a-4358-9a5f-08ebd006824a | Email Address Redacted | Email |
| 199452d3-a157-41ef-9670-a45a4554cbb2 | Email Address Redacted | Email |
| 199627e0-d301-4eb8-80a8-44a9aa50e8c2 | Email Address Redacted | Email |
| 19965bf0-36c8-4d46-8aea-5979bf51ddb3 | Email Address Redacted | Email |
| 199704a0-8e3d-4c6d-bcad-35c1dd139cda | Email Address Redacted | Email |
| 19971043-729e-48dc-91e6-5e8758e5b418 | Email Address Redacted | Email |
| 1997a9ca-d75c-40f8-9c9d-156e93ffd820 | Email Address Redacted | Email |
| 1997c6b8-6e07-49b2-99f5-393726d7e025 | Email Address Redacted | Email |
| 199990e3-a068-490a-9c3e-ed5c875cb5e8 | Email Address Redacted | Email |
| 199a471f-a2b9-4586-b4c8-9d77bb4cbc8a | Email Address Redacted | Email |
| 199aceb4-4f5b-4245-a39e-5bd12b36ebfd | Email Address Redacted | Email |
| 199b83be-ae62-41e7-9e1f-6d545510d01b | Email Address Redacted | Email |
| 199d3ea5-dcb8-4a72-9c3a-db92f1818d66 | Email Address Redacted | Email |
| 199e3538-fd8b-402c-bfd4-e9f211c721a3 | Email Address Redacted | Email |
| 199fc152-fad6-4df2-bad3-a1398578bc9f | Email Address Redacted | Email |
| 19a00885-c552-4566-844e-9dce910ab875 | Email Address Redacted | Email |
| 19a0d904-d1e8-4d2f-9d48-604e366c0daa | Email Address Redacted | Email |
| 19a1832a-2b11-48de-b64f-16183f55d874 | Email Address Redacted | Email |
| 19a1dc54-b363-4105-b03d-55deb9fb6696 | Email Address Redacted | Email |
| 19a21d0f-1889-4672-beda-9e152cca8ad2 | Email Address Redacted | Email |
| 19a25aa5-1d0e-4091-b988-72cbf66a1a38 | Email Address Redacted | Email |
| 19a2637e-3fcb-40ec-88af-999072c6a3d2 | Email Address Redacted | Email |
| 19a38409-88a7-41bb-b0a8-ff83dbaf1c3d | Email Address Redacted | Email |
| 19a40ca6-213d-43db-b933-6c7304a597e6 | Email Address Redacted | Email |
| 19a41b40-8068-4373-ade0-9dee271ed898 | Email Address Redacted | Email |
| 19a480ce-5736-4102-875c-87241e63246c | Email Address Redacted | Email |
| 19a483f6-6b10-4e9d-abdc-30ebd7c0dea6 | Email Address Redacted | Email |
| 19a4b7fd-6abc-4d12-a4c6-67190c6d069b | Email Address Redacted | Email |
| 19a50090-8978-428e-beb2-154c2b5d66cd | Email Address Redacted | Email |
| 19a503a3-034c-4d9c-8c3e-0f68b2eba4d7 | Email Address Redacted | Email |
| 19a56549-b28b-47d9-8f48-c85c8fa1b207 | Email Address Redacted | Email |
| 19a58e75-5a48-4b73-99e5-fe22038a4b61 | Email Address Redacted | Email |
| 19a5da66-6d29-450f-bed5-14cabdfbd1e8 | Email Address Redacted | Email |
| 19a5f2eb-0a17-460e-8b8e-41b0493a9786 | Email Address Redacted | Email |
| 19a65c02-c18e-4982-80e2-ca925191571a | Email Address Redacted | Email |
| 19a6e97e-4ec8-4127-8c5e-419e928652c1 | Email Address Redacted | Email |
| 19a72eb2-0df3-4dda-aa32-261fca5a3c85 | Email Address Redacted | Email |
| 19a7631a-b76c-4735-80cc-03fc4b997d96 | Email Address Redacted | Email |
| 19a77878-ede8-4c74-bd15-618a84c6dc68 | Email Address Redacted | Email |
| 19a803ca-895b-433d-b398-ec5362a62d51 | Email Address Redacted | Email |
| 19a88409-87d5-43b1-955f-7687d8eca343 | Email Address Redacted | Email |
| 19a8bf58-b17f-44e1-9bed-dd1297a9ba16 | Email Address Redacted | Email |
| 19a90d64-2ec9-410e-8e09-3ff056cae140 | Email Address Redacted | Email |
| 19aa59b0-ae48-472a-9753-e6d2efe96b45 | Email Address Redacted | Email |
| 19abd411-ecc6-4a0e-834e-a85a0a767419 | Email Address Redacted | Email |
| 19ac5a36-d250-41b9-b83a-3d8034b000a7 | Email Address Redacted | Email |
| 19ac91d-bae3-41c4-8fa8-29ff3d4cf682 | Email Address Redacted | Email |
| 19ad0ea3-a6ab-4d3f-8dd5-a5446a14a081 | Email Address Redacted | Email |
| 19ad7eb7-3375-40d3-aa9d-226a0cb65086 | Email Address Redacted | Email |
| 19ada411-4f38-4498-864a-d47143afbbe3 | Email Address Redacted | Email |
| 19ae0bcb-7287-418c-8df0-abf769473e22 | Email Address Redacted | Email |
| 19ae22b8-c872-4bda-8d9c-b13fe6c24da5 | Email Address Redacted | Email |
| 19ae492f-faff-461a-9555-09c3d3d9a177 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | Email Address Redacted | Email |
| 19af4fce-8463-473e-869c-13a95e6c5114 | Email Address Redacted | Email |
| 19afba1e-739b-428d-ad1d-6c35d444b9ac | Email Address Redacted | Email |
| 19b0f799-3a21-4322-a22f-15f600a44c5f | Email Address Redacted | Email |
| 19b36f21-4abe-491c-81f3-27b5d16f6819 | Email Address Redacted | Email |
| 19b415cc-b300-46c8-8a2f-ae88432e94ce | Email Address Redacted | Email |
| 19b47df8-f629-460e-a328-1bd9867bb5a8 | Email Address Redacted | Email |
| 19b4e601-f76c-4899-97e1-e5925cbc1beb | Email Address Redacted | Email |
| 19b5c0e7-b5c3-4aff-8532-973c3ff5acfe | Email Address Redacted | Email |
| 19b5d13d-0ac6-4661-b35e-303958b36f5d | Email Address Redacted | Email |
| 19b64870-48d6-44ef-b263-5d4adb5eba9e | Email Address Redacted | Email |
| 19b6d203-baa4-41bd-a72e-4cf4c67c5544 | Email Address Redacted | Email |
| 19b730a5-2cc9-47e3-afcb-907eeb022149 | Email Address Redacted | Email |
| 19b7db67-c3c5-4c18-acad-f5cde3b2efad | Email Address Redacted | Email |
| 19b7ef00-400a-46ef-98f2-2ed042765fba | Email Address Redacted | Email |
| 19b81f2c-a48c-42b2-8b9e-2b1f0c6385f0 | Email Address Redacted | Email |
| 19b82c12-392e-4fd5-9b75-2720aa8c9209 | Email Address Redacted | Email |
| 19b903d1-4503-4a76-9a86-584058fa9fd1 | Email Address Redacted | Email |
| 19b915f8-9c46-4842-a0fe-784b552ce9f3 | Email Address Redacted | Email |
| 19ba6068-b946-416f-9f44-08503890a645 | Email Address Redacted | Email |
| 19bb192a-d4bf-4f40-b41d-76c82a60df81 | Email Address Redacted | Email |
| 19bb53b2-370e-4187-88a8-16506af0b3a6 | Email Address Redacted | Email |
| 19bb6176-dcfb-422b-bacf-b73e39bf5aec | Email Address Redacted | Email |
| 19bd140d-48d6-40a4-b2a1-92befcacda76 | Email Address Redacted | Email |
| 19bd3478-adad-483a-be4a-f40945047c56 | Email Address Redacted | Email |
| 19be31ad-d6ab-490c-9a06-c4d7e0192041 | Email Address Redacted | Email |
| 19bf486c-ca7f-4450-a259-3542da1139b7 | Email Address Redacted | Email |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | Email Address Redacted | Email |
| 19c0550d-d4fc-4fcb-bfb3-92e872a4c564 | Email Address Redacted | Email |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | Email Address Redacted | Email |
| 19c226cf-e1e2-424f-a3d0-59f3d8314d3e | Email Address Redacted | Email |
| 19c2a977-b5ed-4d66-8b10-0df11494bfd0 | Email Address Redacted | Email |
| 19c343b7-842e-4dba-b520-967bdbb1e44c | Email Address Redacted | Email |
| 19c3bd25-bbb0-4e86-95ac-37894f7e125f | Email Address Redacted | Email |
| 19c44193-b99e-4ae2-b41c-716a865af907 | Email Address Redacted | Email |
| 19c536f2-1901-4aa4-8fae-7b3795le9733 | Email Address Redacted | Email |
| 19c5687e-0f80-4638-85ca-28269537c149 | Email Address Redacted | Email |
| 19c5788f-3bdb-442e-b215-f00e0d78a54d | Email Address Redacted | Email |
| 19c5d08e-fdd9-437e-a508-1208335f304c | Email Address Redacted | Email |
| 19c63a2b-c14a-46d1-a9e5-c5565194dee3 | Email Address Redacted | Email |
| 19c64ba3-ef19-4a0d-a4ce-5aa0741def3c | Email Address Redacted | Email |
| 19c67d93-68f2-49c6-9d6e-5c7387676bb4 | Email Address Redacted | Email |
| 19c68f07-7378-4a75-b67f-f6b000b7ebd5 | Email Address Redacted | Email |
| 19c6cbb0-19c0-43fa-aa78-6ebfc12d663c | Email Address Redacted | Email |
| 19c794f5-8ed6-4a27-874b-6ab1f5f4ca6e | Email Address Redacted | Email |
| 19c851fb-028b-4c0b-b8ec-c74135c1175e | Email Address Redacted | Email |
| 19c8a83c-e406-4eca-b1bc-f65dafd4a816 | Email Address Redacted | Email |
| 19c8b094-21e2-4a78-88b5-ea5560d0e861 | Email Address Redacted | Email |
| 19c8badb-62c2-461d-a908-c341a1a787e6 | Email Address Redacted | Email |
| 19c8eb08-83d4-47de-8b42-2f9b5bb1d358 | Email Address Redacted | Email |
| 19c91d9b-314c-47de-b27a-78d7178b4ac4 | Email Address Redacted | Email |
| 19ca0812-4a15-4993-9a27-c83f95a5523e | Email Address Redacted | Email |
| 19cac579-2f43-4f56-bda3-6159a199da1c | Email Address Redacted | Email |
| 19cae9f3-2802-421a-8c75-f3d65fcd70d7 | Email Address Redacted | Email |
| 19cb19f3-5131-4b1b-bf6f-01683197bc15 | Email Address Redacted | Email |
| 19cb99da-36b5-45f4-919f-d5b4990acd47 | Email Address Redacted | Email |
| 19cd0017-71d1-4f35-b91a-d73637a7f9c1 | Email Address Redacted | Email |
| 19cd2835-1720-4d0f-a938-2f0309378a0d | Email Address Redacted | Email |
| 19cd7743-6551-45bf-851d-2fb6872fe1ea | Email Address Redacted | Email |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | Email Address Redacted | Email |
| 19ce8a93-9d70-4b6d-be56-a8cffe4b08f7 | Email Address Redacted | Email |
| 19cf2a90-7bff-43e3-94f4-5b08d2cc44a6 | Email Address Redacted | Email |
| 19cf6adf-afcf-4056-902c-7f6faae60205 | Email Address Redacted | Email |
| 19cf981f-dcb9-46f6-9429-1f98d1d5b163 | Email Address Redacted | Email |
| 19cfa102-3b35-4cc1-9ec7-9659efa81e79 | Email Address Redacted | Email |
| 19cfd417-f6c3-41cb-a210-cc6c77df35f9 | Email Address Redacted | Email |
| 19d06495-045f-4d3c-a3a7-29228741eba6 | Email Address Redacted | Email |
| 19d1556e-f1c0-43c2-8ee5-714e7d396c84 | Email Address Redacted | Email |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | Email Address Redacted | Email |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | Email Address Redacted | Email |
| 19d32020-7658-457d-be12-5f7233d0613f | Email Address Redacted | Email |
| 19d37b97-1ce8-429b-8990-5249272bcc9a | Email Address Redacted | Email |
| 19d42783-5967-43fe-8373-d322b230c950 | Email Address Redacted | Email |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | Email Address Redacted | Email |
| 19d5cda9-7c8b-4207-88da-1feca8e71f12 | Email Address Redacted | Email |
| 19d6f6f4-d982-4249-b23b-5f4e7221ac5b | Email Address Redacted | Email |
| 19d73436-8b03-4a06-9b6c-06e90a328b83 | Email Address Redacted | Email |
| 19d748db-129d-4101-a869-a5ea5a810bdb | Email Address Redacted | Email |
| 19d7ec8a-915b-45c2-b73e-90b95425cdec | Email Address Redacted | Email |
| 19d81454-7b56-43c1-80e8-a01957e3fd06 | Email Address Redacted | Email |
| 19d896e4-afb6-4152-b79c-00dd443fc28a | Email Address Redacted | Email |
| 19d97192-cb32-443a-a551-9f82dba7cb3e | Email Address Redacted | Email |
| 19d9cb55-b5ab-4a99-a2e6-c54a175fc093 | Email Address Redacted | Email |
| 19d9fa61-4d37-4f6b-9a25-72fbc13be2ca | Email Address Redacted | Email |
| 19db3f16-ca92-40ae-9fcb-f625448231 8a | Email Address Redacted | Email |
| 19db74d5-6de5-4409-ad50-726965281b0b | Email Address Redacted | Email |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | Email Address Redacted | Email |
| 19dd4295-f012-4b08-8bb8-ddf1e944f6b3 | Email Address Redacted | Email |
| 19ddf412-99b7-4e7a-b63c-f652acad7840 | Email Address Redacted | Email |
| 19de2def-1ac1-455a-85c2-8d3ea9599ad2 | Email Address Redacted | Email |
| 19deb4f7-a171-45a7-a688-5e54fb67d089 | Email Address Redacted | Email |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | Email Address Redacted | Email |
| 19df69b8-3959-42e2-a0c1-772259a0ec6d | Email Address Redacted | Email |
| 19e0c293-6733-404b-b99a-d827fd13afdd | Email Address Redacted | Email |
| 19e1456-0aa4-456a-850d-8713ae20839b | Email Address Redacted | Email |
| 19e203b8-1173-4aac-b0c4-7ba0c31c3d5f | Email Address Redacted | Email |
| 19e290ca-d8d5-48e3-b23c-58b2531fefdf | Email Address Redacted | Email |
| 19e30481-a88b-41b0-90ee-8f24769d54fb | Email Address Redacted | Email |
| 19e31edf-7405-458c-a89a-51c406e5379e | Email Address Redacted | Email |
| 19e5443e-31fb-4aae-bd94-fc8bd7c0b077 | Email Address Redacted | Email |
| 19e6ea4e-3c89-4d57-9502-3cb606a3ece3 | Email Address Redacted | Email |
| 19e71dfe-8f08-4d33-93a1-308a785d2b29 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 19e76e3a-f5f6-4cab-a99e-9f9e6637e802 | Email Address Redacted | Email |
| 19e83923-2cf2-4573-9880-704aa13b3faa | Email Address Redacted | Email |
| 19e890e4-2e3b-4937-aa1c-340f34b4d5c7 | Email Address Redacted | Email |
| 19e93d80-1b06-47b6-a620-aa33f537a07e | Email Address Redacted | Email |
| 19e93da6-1fff-4559-943c-9efbba626Da6 | Email Address Redacted | Email |
| 19e98636-0764-48d0-9f01-bfb54ba8b595 | Email Address Redacted | Email |
| 19ea344b-ac2d-46d7-99b5-bcada6e339ed | Email Address Redacted | Email |
| 19ea5ea1-c600-41a2-bda3-498f148cc064 | Email Address Redacted | Email |
| 19eabce8-052e-4d6d-b687-2e3ed41de121 | Email Address Redacted | Email |
| 19ebfce3-68f1-41eb-9aa0-40b4e10c3ea5 | Email Address Redacted | Email |
| 19ec257a-e440-4aba-9ba2-07bf91115cc0 | Email Address Redacted | Email |
| 19ecdb77-9ba4-44dc-b581-f6a0856b89eb | Email Address Redacted | Email |
| 19ed2274-031d-4606-83c8-5660d77e4b4f | Email Address Redacted | Email |
| 19ed6c4a-571f-491b-a5ab-1e569194d014 | Email Address Redacted | Email |
| 19ede799-da3d-4169-a981-62c24342e2ed | Email Address Redacted | Email |
| 19ee1315-bd16-4ae8-8cfc-f2eb0b2012a4 | Email Address Redacted | Email |
| 19ee1dfb-d538-42a2-9da2-e90bef5e5998 | Email Address Redacted | Email |
| 19ee5677-0b71-4dc1-abc5-8cb14bf9c17b | Email Address Redacted | Email |
| 19ee7ead-eab0-49db-a65e-2d6091041c91 | Email Address Redacted | Email |
| 19eec7b4-6c29-4943-bc28-4fde679cfc63 | Email Address Redacted | Email |
| 19ef21ba-b3e6-4bf0-a7bf-3815cba4e2cd | Email Address Redacted | Email |
| 19efc28c-6718-4649-923d-c18bf29adbff | Email Address Redacted | Email |
| 19effdec-a1b1-48d0-bb53-197519fdbcdf | Email Address Redacted | Email |
| 19f00101-c663-44a1-aa3c-4ceb0d6094d2 | Email Address Redacted | Email |
| 19f03dd5-b109-4d9b-8bf9-73b067285ed2 | Email Address Redacted | Email |
| 19f22fe0-6790-43a3-80c4-8ead26b4773a | Email Address Redacted | Email |
| 19f266c8-f8e5-444a-babe-fb7b9856a80e | Email Address Redacted | Email |
| 19f2aa23-4623-4818-b8e1-0a0e1db703ca | Email Address Redacted | Email |
| 19f2e5bf-aaef-4f36-b642-e1f4760cdffa | Email Address Redacted | Email |
| 19f35d49-c9fb-4357-9de0-7c29a1134e61 | Email Address Redacted | Email |
| 19f36acd-d003-4c65-a623-e4913ac15af3 | Email Address Redacted | Email |
| 19f3b337-ddfd-4a62-a3f3-7da28ab22493 | Email Address Redacted | Email |
| 19f4eba9-f8d5-4b74-bc52-1be1ce876ae4 | Email Address Redacted | Email |
| 19f6db72-864b-408a-a4d6-e88e62fb067b | Email Address Redacted | Email |
| 19f6ddee-5812-403b-99d0-22f076d760b4 | Email Address Redacted | Email |
| 19f7a073-b8c7-4ea8-934b-a163ce43f463 | Email Address Redacted | Email |
| 19f7cfa6-c148-4438-b9dd-6409a7814409 | Email Address Redacted | Email |
| 19f7ddbe-6735-4c31-ab77-a26d691de3b6 | Email Address Redacted | Email |
| 19f7fd1c-22ef-439a-be99-2c4f406969c9 | Email Address Redacted | Email |
| 19f8e06e-7dcc-4072-bcf1-756d891c7e62 | Email Address Redacted | Email |
| 19f90bc1-aefa-44ad-96c0-983a331a6d44 | Email Address Redacted | Email |
| 19f955a-6c71-4a0f-bf43-57df86124c98 | Email Address Redacted | Email |
| 19fae262-0c17-43eb-9a8f-803efc68e49b | Email Address Redacted | Email |
| 19fb02d3-97e3-4c72-95a5-0cf6b9ade806 | Email Address Redacted | Email |
| 19fb0988-4542-450c-86b4-7d1488def008 | Email Address Redacted | Email |
| 19fb65d4-7f47-466e-96dd-f0910ba373a7 | Email Address Redacted | Email |
| 19fb961b-0abc-4446-892f-5de627a1e67d | Email Address Redacted | Email |
| 19fd9c90-6d61-42cd-9cff-c401b87a0d8e | Email Address Redacted | Email |
| 19fdc1c7-6148-4b68-9026-75fa64735b72 | Email Address Redacted | Email |
| 19fdd3c8-e0f5-45fc-9bce-9f1977607771 | Email Address Redacted | Email |
| 19fdee77-195f-4591-8698-c88c2f6dba68 | Email Address Redacted | Email |
| 19fe1441-cf58-42d5-ac67-1fd520a2b403 | Email Address Redacted | Email |
| 19fe164f-6031-482d-ad25-e9556343f4f9 | Email Address Redacted | Email |
| 19ffa984-20d9-4875-9322-e6f83444cb13 | Email Address Redacted | Email |
| 19ffbaf0-d8d5-4e0e-ba15-761fc9eb8378 | Email Address Redacted | Email |
| 1a001046-04d0-47d8-94f7-9909907ca639 | Email Address Redacted | Email |
| 1a00c109-46aa-4d5f-9294-bb5d5011e8c5 | Email Address Redacted | Email |
| 1a0117b2-004e-45b9-b66a-61dac77f6661 | Email Address Redacted | Email |
| 1a017085-eed6-4178-834d-806b27183085 | Email Address Redacted | Email |
| 1a017c13-ae33-46a2-bff1-a93770f24127 | Email Address Redacted | Email |
| 1a022f45-1144-41c3-86da-d3a4d16fb0fd | Email Address Redacted | Email |
| 1a02307f-6508-4e7a-ad12-fcffafeec328 | Email Address Redacted | Email |
| 1a0249c5-25e0-46a0-a92c-ebd4f39aea18 | Email Address Redacted | Email |
| 1a04fb5d-cae7-4603-a721-ead0882bf268 | Email Address Redacted | Email |
| 1a05350f-5606-4485-a00e-32261f59d260 | Email Address Redacted | Email |
| 1a056a20-68dd-4fd0-a4f5-3adf737c4273 | Email Address Redacted | Email |
| 1a06da22-b012-4a1c-b589-606635f1fdff | Email Address Redacted | Email |
| 1a079686-0323-4e31-b41c-4389d9fcd19a | Email Address Redacted | Email |
| 1a07eafb-3056-41c0-908e-b3b5357de6a6 | Email Address Redacted | Email |
| 1a089fc0-07c7-4bfa-8524-ba0c8da4ebbe | Email Address Redacted | Email |
| 1a08ae7a-eb0e-4e73-bb7c-6a0986468341 | Email Address Redacted | Email |
| 1a096bbc-9a54-4e19-ad00-08894524d4b3 | Email Address Redacted | Email |
| 1a0a5e1a-62d0-400e-b2ca-b8cf7337565b | Email Address Redacted | Email |
| 1a0a7058-7817-4bad-94be-8c98f66d275b | Email Address Redacted | Email |
| 1a0b558b-154a-4d7e-ae2e-e2f477ba3f68 | Email Address Redacted | Email |
| 1a0c7485-4949-484f-91da-82fa5643f149 | Email Address Redacted | Email |
| 1a0c85d0-e38d-4138-bb72-f986ec5cf76a | Email Address Redacted | Email |
| 1a0d3dbf-d233-405f-b0ee-5b3ed805b04c | Email Address Redacted | Email |
| 1a0da9d9-1413-4fd1-9f49-26d576040d09 | Email Address Redacted | Email |
| 1a0e3ec4-afb9-4753-94f8-31102c7a84a9 | Email Address Redacted | Email |
| 1a0eb9e8-a89a-461a-9cf3-e6d2cd0bd522 | Email Address Redacted | Email |
| 1a0eba61-e098-4d63-99e3-460a40f078ea | Email Address Redacted | Email |
| 1a0f166e-31f6-4297-afbe-937fe8b651aa | Email Address Redacted | Email |
| 1a0f7be6-5aad-4aae-b5da-3f6533711f7f | Email Address Redacted | Email |
| 1a0f83ed-fe5d-483a-9c02-48fb166a3d30 | Email Address Redacted | Email |
| 1a0fb9a1-0092-4ad0-b2be-8c3e903f1e15 | Email Address Redacted | Email |
| 1a102ed8-9e4d-4524-9275-599284592158 | Email Address Redacted | Email |
| 1a1032c8-5159-42d0-b37e-9dfd2ee646d9 | Email Address Redacted | Email |
| 1a114d0e-6769-45be-a6e2-713f701512f5 | Email Address Redacted | Email |
| 1a118465-bf05-4d3a-880f-ed28cf745f4f | Email Address Redacted | Email |
| 1a127a81-2093-45cd-aea2-ee7634062dc3 | Email Address Redacted | Email |
| 1a12b56d-84fb-471b-ab3a-44c4ceb0d227 | Email Address Redacted | Email |
| 1a12b81b-2543-4b14-8979-0615af20f861 | Email Address Redacted | Email |
| 1a138ec1-0b1f-4207-b4b9-3518e833127f | Email Address Redacted | Email |
| 1a14273a-235d-4150-41d0-a72d-a2acc4fd0e7b | Email Address Redacted | Email |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Email Address Redacted | Email |
| 1a15c22f-3d8f-4d02-88d2-37c7fedb6883 | Email Address Redacted | Email |
| 1a15ca88-3ef3-48c1-a661-35a7324b3733 | Email Address Redacted | Email |
| 1a173cc0-4981-4f78-a3ce-002285cbdc42 | Email Address Redacted | Email |
| 1a175e56-f015-401d-91f5-cc1629d577e2 | Email Address Redacted | Email |
| 1a17798-303a-41f5-9eaa-27c5564cd75a | Email Address Redacted | Email |
| 1a185d61-aca1-42e2-a7c5-f6ad19bb2de0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1a1872eb-d3d1-42f4-b0d6-499b586b6fa3 | Email Address Redacted | Email |
| 1a195f41-409a-46dc-8279-3c79df646fcf | Email Address Redacted | Email |
| 1a19c410-45f7-44f9-ac60-68f6fccf828b | Email Address Redacted | Email |
| 1a1a0a6e-608f-4729-860a-a3fb89519251 | Email Address Redacted | Email |
| 1a1a7ff6-da75-4760-8632-3da85be1f8ab | Email Address Redacted | Email |
| 1a1ab928-f875-4161-a41e-d266ffeb2dd8 | Email Address Redacted | Email |
| 1a1ab9c5-0bce-485f-af75-f7416165b8a3 | Email Address Redacted | Email |
| 1a1b5b55-cbcb-447c-995e-f66a04cf33e1 | Email Address Redacted | Email |
| 1a1c5fad-77a2-4cb4-9b30-7f8b6aea99a6 | Email Address Redacted | Email |
| 1a1e0745-dc70-411d-93a6-f39fe9af57de | Email Address Redacted | Email |
| 1a1ecec9-c243-4e16-b359-849590403fb2 | Email Address Redacted | Email |
| 1a1eed24-9811-4a2a-bd89-68d74701e349 | Email Address Redacted | Email |
| 1a1f0666-6b4d-46e1-ac8c-24593bac1109 | Email Address Redacted | Email |
| 1a1f10e1-4f8b-4dc5-910d-5054e21daab1 | Email Address Redacted | Email |
| 1a1f2bb5-611a-4113-96db-abb6aed4cbc1 | Email Address Redacted | Email |
| 1a206d97-4800-456e-8417-f06e0ae15fd2 | Email Address Redacted | Email |
| 1a209639-e890-463c-8b50-a65c4bd8fab9 | Email Address Redacted | Email |
| 1a2120ba-82cd-4924-a85f-f0a14c7ef489 | Email Address Redacted | Email |
| 1a21274f-ac5f-4468-98d0-9e42d31e7ea3 | Email Address Redacted | Email |
| 1a21703a-3c53-4907-aaff-7240cfca6fbe | Email Address Redacted | Email |
| 1a21b975-b255-4ab3-996a-b87b018140eb | Email Address Redacted | Email |
| 1a245640-9ab7-464d-8664-a6b116cff992 | Email Address Redacted | Email |
| 1a24a85e-b55a-452a-9216-6b5ad4ed9120 | Email Address Redacted | Email |
| 1a268379-d36f-4b0a-a9de-d3edc4c2b693 | Email Address Redacted | Email |
| 1a26d4bf-6ce7-4125-9a3d-e2ef6e39ff25 | Email Address Redacted | Email |
| 1a27ca8f-4b02-401c-ad7b-e1392ea4256e | Email Address Redacted | Email |
| 1a27dbfa-2e3c-4fa0-b48c-f3ef00a30ce3 | Email Address Redacted | Email |
| 1a295d19-40bd-4e6d-8b84-d9dabedd6a1f | Email Address Redacted | Email |
| 1a29aef9-9fdc-45e3-83f6-95c84467dfd5 | Email Address Redacted | Email |
| 1a2a774e-8280-40ea-afdf-acd5423b34b3 | Email Address Redacted | Email |
| 1a2a88bf-4462-421f-bb97-c19825970641 | Email Address Redacted | Email |
| 1a2abcfb-21de-4246-9419-b96eb75e15c0 | Email Address Redacted | Email |
| 1a2baf2d-cc7d-4e28-b194-e78bf1d2dcd3 | Email Address Redacted | Email |
| 1a2bffa1-1019-483d-abc1-a8d625a27cf7 | Email Address Redacted | Email |
| 1a2c7d1b-a253-4408-9eba-12bcca0ce80c | Email Address Redacted | Email |
| 1a2c90ae-c3d2-46fc-bf98-4de6ec6137bf | Email Address Redacted | Email |
| 1a2d3876-302b-4c51-a4a7-37130a6e52ab | Email Address Redacted | Email |
| 1a2dbccc-14c5-4a7d-8023-2b6051e98aff | Email Address Redacted | Email |
| 1a2deb32-c946-45ca-a21c-853d5dddb4af | Email Address Redacted | Email |
| 1a2e07fd-43a4-4370-a003-cb352d7eb9be | Email Address Redacted | Email |
| 1a2ef267-e121-46b9-81af-292ed9e0dc89 | Email Address Redacted | Email |
| 1a2f7833-85b4-4b39-a9fe-d467c7fcd1eb | Email Address Redacted | Email |
| 1a304bb4-9bae-4ebe-ae26-b83906b59ee2 | Email Address Redacted | Email |
| 1a306f35-9f03-4e2e-8f4b-35da15db6128 | Email Address Redacted | Email |
| 1a30adf2-b646-430c-8387-767c2633243d | Email Address Redacted | Email |
| 1a30d2e3-4a74-4d0a-ac47-813482f8466a | Email Address Redacted | Email |
| 1a30def4-54e7-43e0-934a-7029dcef8ca4 | Email Address Redacted | Email |
| 1a313928-9d3a-4baa-87e8-4f59896089d9 | Email Address Redacted | Email |
| 1a31c739-a486-48b2-91a2-02f625068712 | Email Address Redacted | Email |
| 1a32ed80-dd36-450a-ae5a-21f18e6b4019 | Email Address Redacted | Email |
| 1a3364ff-55b6-43ce-aecd-c75d5b47af1a | Email Address Redacted | Email |
| 1a33e10b-7e76-4375-bdf1-ccc55a954cbb | Email Address Redacted | Email |
| 1a33e4cb-bb5f-4965-9f50-40d4bf98386b | Email Address Redacted | Email |
| 1a342daf-c5de-40f3-88c1-7120547e78e4 | Email Address Redacted | Email |
| 1a3468ec-93c1-4e0d-8e3f-3820147d4c46 | Email Address Redacted | Email |
| 1a349fc6-09ca-4933-be2b-3bd39c1401d8 | Email Address Redacted | Email |
| 1a34e2d3-eb07-4905-8624-9d5bc28cba5b | Email Address Redacted | Email |
| 1a35092a-d849-4054-b52d-3cc8746f28dc | Email Address Redacted | Email |
| 1a35094d-9159-4e1b-991b-44de9daf9319 | Email Address Redacted | Email |
| 1a358151-8f30-4b5f-86ca-1c1ec5762248 | Email Address Redacted | Email |
| 1a35f211-4a34-425a-92f4-59aef546e67a | Email Address Redacted | Email |
| 1a3649fd-4c60-4b5d-8221-98d9672dbfd6 | Email Address Redacted | Email |
| 1a37a90c-e80a-41b5-9f09-51e2ea031eb3 | Email Address Redacted | Email |
| 1a381c38-83b0-45b4-8097-a65c22773912 | Email Address Redacted | Email |
| 1a398e5f-49e8-4aaa-8d74-f761b9eb1e97 | Email Address Redacted | Email |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | Email Address Redacted | Email |
| 1a3a917c-9990-4a05-9a4b-35eeae4fcda6 | Email Address Redacted | Email |
| 1a3adb9b-f047-4b71-a785-5a5a50304524 | Email Address Redacted | Email |
| 1a3af95e-945a-47eb-9a17-94952258bdf2 | Email Address Redacted | Email |
| 1a3b5748-fe1d-42d1-841e-b0cff3e181b8 | Email Address Redacted | Email |
| 1a3ba4f2-325c-4932-a8f7-f7f34c8154e9 | Email Address Redacted | Email |
| 1a3c78c5-ad72-4fa9-99d0-0ad62b7ffeb5 | Email Address Redacted | Email |
| 1a3c9360-379d-4a83-aa9e-22fdf302d540 | Email Address Redacted | Email |
| 1a3d47f6-9910-4963-a85e-757b8f2b85e4 | Email Address Redacted | Email |
| 1a3d656a-b307-4533-a611-9bc43bb2e428 | Email Address Redacted | Email |
| 1a3d75c1-91d1-4f91-b393-cf93fcf8833d | Email Address Redacted | Email |
| 1a3f99c8-f23f-4dad-a9dd-0caba0baa377 | Email Address Redacted | Email |
| 1a409e0c-4519-483e-947a-d3cd3df251c2 | Email Address Redacted | Email |
| 1a40fb94-d939-4f72-89f0-89fcb2e5e56f | Email Address Redacted | Email |
| 1a411d5d-c8ac-4083-9587-634fb7029e18 | Email Address Redacted | Email |
| 1a418b5c-fe3e-4ad1-a51d-0ba705ac9806 | Email Address Redacted | Email |
| 1a41caa0-f699-4316-bcff-9d3886eec9e6 | Email Address Redacted | Email |
| 1a41e18c-13fc-4b8b-ac62-4f434394d835 | Email Address Redacted | Email |
| 1a41f56f-d649-4157-885f-94511593a95 | Email Address Redacted | Email |
| 1a42bf9f-689b-475b-9e80-7bf135f9dec2 | Email Address Redacted | Email |
| 1a42c4b3-e276-4c66-aa0d-030968eccd87 | Email Address Redacted | Email |
| 1a43f19c-11ba-4354-82e3-b67e00fa2fd5 | Email Address Redacted | Email |
| 1a4549c3-6b8d-4298-88f2-6e070b353514 | Email Address Redacted | Email |
| 1a467f2c-ce41-4b09-85f3-cced58c8f62e | Email Address Redacted | Email |
| 1a46be83-1f09-4cbf-a2c5-71a36f70b774 | Email Address Redacted | Email |
| 1a47412c-4e09-409b-a124-6eb2630002a6 | Email Address Redacted | Email |
| 1a477694-fefe-4aee-aed3-7da810e25632 | Email Address Redacted | Email |
| 1a480590-ebc7-45cc-94c5-0ffd4ba0fc46 | Email Address Redacted | Email |
| 1a480edf-704c-4042-ba94-882f47d260c6 | Email Address Redacted | Email |
| 1a485981-3937-4d74-ba35-d6c937f5f815 | Email Address Redacted | Email |
| 1a48afd9-f2a6-4caa-9290-cac82232940c | Email Address Redacted | Email |
| 1a48d7ae-e123-4360-97f3-5349bc2a7a99 | Email Address Redacted | Email |
| 1a493b5a-01db-469c-8e70-b885bc9769f6 | Email Address Redacted | Email |
| 1a49c7f8-1f9e-4afa-8d01-f8a80ce91edd | Email Address Redacted | Email |
| 1a4a0a23-758f-4291-b85b-94bb9e437d56 | Email Address Redacted | Email |
| 1a4a2c61-2015-4913-a7bc-bddd9c658ed6 | Email Address Redacted | Email |
| 1a4a6451-0618-4b16-95aa-5c00767fa42f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1a4aa1eb-9549-4c28-96ac-5f3830f8a70c | Email Address Redacted | Email |
| 1a4b153f-1451-4f12-8915-4e1d8ba41aa3 | Email Address Redacted | Email |
| 1a4baabe-0d78-4539-9e31-f41c62442f7d | Email Address Redacted | Email |
| 1a4bcdd8-8168-4399-8a01-1e2f9c7182cb | Email Address Redacted | Email |
| 1a4bcde3-8642-48b7-8437-a79fc2525b66 | Email Address Redacted | Email |
| 1a4c055e-37ef-4777-b3a2-fe21f62a6042 | Email Address Redacted | Email |
| 1a4c6034-df56-4a1d-bdb6-eaaad424d401 | Email Address Redacted | Email |
| 1a4d235-4775-4692-ae48-fcde0a15bcb7 | Email Address Redacted | Email |
| 1a4d0a8a-2730-44f9-9df2-97f88f150f78 | Email Address Redacted | Email |
| 1a4d4399-3dec-4845-a623-3cdb192c7bc4 | Email Address Redacted | Email |
| 1a4d5c0b-d04e-4155-a629-c2411b49f500 | Email Address Redacted | Email |
| 1a4d759f-a25a-4a95-aaa4-7e7b90d5d649 | Email Address Redacted | Email |
| 1a4dc5a3-5786-4c42-a781-fae46916cf1e | Email Address Redacted | Email |
| 1a4df4d2-1c36-41ff-8c79-0beb69a16b2c | Email Address Redacted | Email |
| 1a4f10ce-5f9e-4afe-9afd-bf2a9fb4c122 | Email Address Redacted | Email |
| 1a4f3fda-1e5e-4759-a13c-de30166f346e | Email Address Redacted | Email |
| 1a5026b4-da14-405f-95f5-ca77c9717856 | Email Address Redacted | Email |
| 1a504ad5-fa5f-4cbc-94cb-37c11c782aab | Email Address Redacted | Email |
| 1a5068f7-31fa-4d55-a70b-142d3b7dbd8c | Email Address Redacted | Email |
| 1a50c431-b0d9-4d6b-aad0-89eca0fc15fa | Email Address Redacted | Email |
| 1a51015b-166e-499a-9139-129036431a5e | Email Address Redacted | Email |
| 1a523432-c91b-44c7-b155-7ef8968e7197 | Email Address Redacted | Email |
| 1a527a98-8e64-4d3f-ada1-76569f0e49e7 | Email Address Redacted | Email |
| 1a52b141-52d7-48c6-8012-7f018ddb34cd | Email Address Redacted | Email |
| 1a547723-c1ea-446f-b1b8-af99b5891f7d7 | Email Address Redacted | Email |
| 1a553ced-44a1-48bc-8a04-0edea1387bd4 | Email Address Redacted | Email |
| 1a558eb4-af5a-4ebf-b778-81b8e9696efd | Email Address Redacted | Email |
| 1a560918-a825-41db-b09b-1cfa283f15fa | Email Address Redacted | Email |
| 1a56345e-bd67-416d-922d-4aff3f5a950c | Email Address Redacted | Email |
| 1a56f81b-040f-45d7-a4e5-f15308ba78d2 | Email Address Redacted | Email |
| 1a57ac9f-e1f7-415f-b8a6-6053898a8907 | Email Address Redacted | Email |
| 1a57c31a-687d-44a2-9e91-20ed9ea9ad26 | Email Address Redacted | Email |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | Email Address Redacted | Email |
| 1a58b7de-02a8-4b6d-932d-aa3f5957f611 | Email Address Redacted | Email |
| 1a58e52a-4ca3-495c-b5cc-5a3e9f3bfb0e | Email Address Redacted | Email |
| 1a591120-b300-47e0-92f8-f83499656927 | Email Address Redacted | Email |
| 1a59c82b-c7de-4108-8b80-63f0d1bb0bc4 | Email Address Redacted | Email |
| 1a5a3ebe-b151-49b4-bb86-ff07022c4e32 | Email Address Redacted | Email |
| 1a5b0c40-af46-4554-a265-61d60836fddc | Email Address Redacted | Email |
| 1a5c9a26-fa8c-4a69-9876-c24997de9795 | Email Address Redacted | Email |
| 1a5c9c4b-d6db-4fc4-ae81-43ccc602bd2f | Email Address Redacted | Email |
| 1a5d259b-4cab-4ad3-9968-e21599e5524c | Email Address Redacted | Email |
| 1a5d8e5c-606e-4989-aa21-5e6d661a7cd7 | Email Address Redacted | Email |
| 1a5dd6dc-6d37-4501-8692-880690943131 | Email Address Redacted | Email |
| 1a5e86b5-72b6-4c03-8206-6e85496911e6 | Email Address Redacted | Email |
| 1a5ef249-7a12-442c-a677-095a993a4914 | Email Address Redacted | Email |
| 1a5f9c5a-ea4a-4c50-ae12-08fb264370bd | Email Address Redacted | Email |
| 1a5fd82c-36e1-48ff-b9e3-8a89b6c1b797 | Email Address Redacted | Email |
| 1a602747-1e6e-466f-85ab-749eeb2ffb13 | Email Address Redacted | Email |
| 1a6129f0-a56f-4806-8e6b-71c791824c16 | Email Address Redacted | Email |
| 1a612cde-08db-4098-adea-644c433f7f2d | Email Address Redacted | Email |
| 1a625b3e-0a45-4d2e-9dc4-4d3b2e715c20 | Email Address Redacted | Email |
| 1a62a262-82b4-4437-936a-c2b9e78aaae5 | Email Address Redacted | Email |
| 1a62a578-00b2-42f1-864b-83d200f963ba | Email Address Redacted | Email |
| 1a6301de-79d1-4a93-b1d5-6480ae78a1aa | Email Address Redacted | Email |
| 1a634d1c-6d08-45d0-81d8-a625f144c01c | Email Address Redacted | Email |
| 1a63e611-6b00-408f-b914-767886cd4068 | Email Address Redacted | Email |
| 1a649b88-55bf-4e89-9c59-a4d8d1e764ef | Email Address Redacted | Email |
| 1a6514c0-5c80-4298-a39b-df57ab31e802 | Email Address Redacted | Email |
| 1a65871c-749d-49be-9154-a71aca5a9992 | Email Address Redacted | Email |
| 1a658c6c-e72e-4c49-a5b9-88e43fb88fee | Email Address Redacted | Email |
| 1a65fac3-847f-4a82-9d73-c0abefa7728b | Email Address Redacted | Email |
| 1a6640b5-a29e-4b68-b04e-69d64532ddd9 | Email Address Redacted | Email |
| 1a664231-02f7-4e2b-9381-18444ac4d3ab | Email Address Redacted | Email |
| 1a664b6b-49bb-4149-90f2-1401d1c3da01 | Email Address Redacted | Email |
| 1a68ad52-8a1d-422f-b44e-47f914514015 | Email Address Redacted | Email |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | Email Address Redacted | Email |
| 1a6970a3-933f-4c6e-8e43-729436d9879c | Email Address Redacted | Email |
| 1a6996e7-dc37-401b-add5-458efe1f0555 | Email Address Redacted | Email |
| 1a69aac7-29dc-41af-b094-52966cfa4083 | Email Address Redacted | Email |
| 1a6a7099-308a-43c0-9634-c3dcb3ca726d | Email Address Redacted | Email |
| 1a6ad471-9424-457c-9d0b-1fbab3acdbe8 | Email Address Redacted | Email |
| 1a6b4604-6da1-4f6d-947c-0c62cf05c003 | Email Address Redacted | Email |
| 1a6bed89-0f12-4b38-b86a-813876e11638 | Email Address Redacted | Email |
| 1a6c2a4f-750f-4916-bc58-443166b20142 | Email Address Redacted | Email |
| 1a6c7d82-0e37-419f-aaa8-53f33eb59a2f | Email Address Redacted | Email |
| 1a6c8699-ddf6-4338-922f-936e99810011 | Email Address Redacted | Email |
| 1a6d1500-8bc9-4e39-a7d4-138161e5cb47 | Email Address Redacted | Email |
| 1a6d4d1a-2ef3-4e50-93c7-163565e0450a | Email Address Redacted | Email |
| 1a6d8113-7ee7-46f1-a5b7-4e1d4be98057 | Email Address Redacted | Email |
| 1a6dd09c-6fc0-41b9-8020-00928166f5a0 | Email Address Redacted | Email |
| 1a6e234a-dd62-4ea5-a354-d785e5d0cdf4 | Email Address Redacted | Email |
| 1a6e81b0-2c9d-42f6-996a-05e9f9640729 | Email Address Redacted | Email |
| 1a6efee1-9001-4ce1-b526-05a61cdcc9ee | Email Address Redacted | Email |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | Email Address Redacted | Email |
| 1a6f3202-3483-4b8e-8630-098872c9a91d | Email Address Redacted | Email |
| 1a7041b9-78ec-4e58-bd5d-fe25582e5278 | Email Address Redacted | Email |
| 1a70df5f-5082-47fb-9668-c1dd88b64dca | Email Address Redacted | Email |
| 1a712426-8432-47ef-a5f6-c41624 f86ff | Email Address Redacted | Email |
| 1a71448f-6efc-4d3c-bf79-272a5e950ccc | Email Address Redacted | Email |
| 1a71d904-c176-4b50-a061-2d8910ae3c65 | Email Address Redacted | Email |
| 1a72af08-71c8-4505-ad0d-161e88aaba9d | Email Address Redacted | Email |
| 1a731cc3-5e85-48da-9142-ac140b9406df | Email Address Redacted | Email |
| 1a737a7d-1460-4377-ab18-8d7905b8df68 | Email Address Redacted | Email |
| 1a73bff1-1b04-4ca6-90f9-e83386539 1c6 | Email Address Redacted | Email |
| 1a73d555-1c60-4aef-afb6-2b70259f311a | Email Address Redacted | Email |
| 1a74481b-eb7b-49e8-8f2d-0f7b5a54d808 | Email Address Redacted | Email |
| 1a75d196-473b-4acb-8d88-5ccd6333211b | Email Address Redacted | Email |
| 1a760755-ce46-4903-9cde-a5821df296f0 | Email Address Redacted | Email |
| 1a760755-ce46-4903-9cde-a5821df296f0 | Email Address Redacted | Email |
| 1a7691d5-5a78-423d-b014-c8b17a8993f9 | Email Address Redacted | Email |
| 1a76cf47-7e9a-4f78-a506-ba717f0fe894 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1a77431c-0714-4117-9f1d-29b6fadb8cb0 | Email Address Redacted | Email |
| 1a778b4c-0c98-43b3-a9a6-c4cdbb300ed8 | Email Address Redacted | Email |
| 1a77a74c-c494-4bfe-9354-afb541e7cc60 | Email Address Redacted | Email |
| 1a785b3c-a791-4a8f-b7a7-5655862692f2 | Email Address Redacted | Email |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | Email Address Redacted | Email |
| 1a79b325-3933-4999-bfd0-1264537d912a | Email Address Redacted | Email |
| 1a79c04b-cf08-47b1-9586-2f7b3dd1c200 | Email Address Redacted | Email |
| 1a79faeb-4f7a-4113-af11-38cf28899432 | Email Address Redacted | Email |
| 1a79fc54-7380-49d5-8093-974367239093 | Email Address Redacted | Email |
| 1a79b2d-ec4d-4a51-96bd-3b558c558dbb | Email Address Redacted | Email |
| 1a7ac1d6-dd6e-41b1-b4e2-457a2fe569fd | Email Address Redacted | Email |
| 1a7b320a-2ff3-415d-b712-dd72208b5384 | Email Address Redacted | Email |
| 1a7b61ee-384a-4608-8a5c-b6401c78ec44 | Email Address Redacted | Email |
| 1a7bc680-65ee-4d48-8c4c-e271fda98c04 | Email Address Redacted | Email |
| 1a7d175c-581a-4e38-8a0a-dd21e37f1e94 | Email Address Redacted | Email |
| 1a7d1bf7-a61e-438c-bd94-4dbfdbcdaaa3 | Email Address Redacted | Email |
| 1a7d1ca5-af6a-44c8-9e9c-254ba73ef590 | Email Address Redacted | Email |
| 1a7d30f9-99ce-4bd0-9b43-72cec7331459 | Email Address Redacted | Email |
| 1a7d9a1c-ec39-441b-961d-9b515fd0126f | Email Address Redacted | Email |
| 1a7de4cb-7716-44c1-8bfb-940b03fe37cf | Email Address Redacted | Email |
| 1a7e2eec-f900-4c93-a953-7a7347ec48a4 | Email Address Redacted | Email |
| 1a7e2f02-1db3-4713-a4c7-574f1212a15a | Email Address Redacted | Email |
| 1a7e38a9-351a-4063-9bb9-08a73c6d4a2c | Email Address Redacted | Email |
| 1a7e431f-72bd-4c72-8893-7fa92e9d7146 | Email Address Redacted | Email |
| 1a7f03bf-8e8d-47d7-9ece-f93f62350a5d | Email Address Redacted | Email |
| 1a7f03bf-8e8d-47d7-9ece-f93f62350a5d | Email Address Redacted | Email |
| 1a7f2447-94d2-4d91-949b-6bd7c26203a6 | Email Address Redacted | Email |
| 1a7fbce8-349a-40dd-8f99-937525adf21e | Email Address Redacted | Email |
| 1a80a295-5b45-4caf-83ab-9030b0b2e1b5 | Email Address Redacted | Email |
| 1a80e799-5fe8-4bba-bcf6-3d2808e67433 | Email Address Redacted | Email |
| 1a80ee89-2e8b-414f-94bb-4b9f0fcec0b7 | Email Address Redacted | Email |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Email Address Redacted | Email |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Email Address Redacted | Email |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Email Address Redacted | Email |
| 1a81a064-75c1-43a2-9b60-1cd616e867bc | Email Address Redacted | Email |
| 1a81d1b5-8c36-4964-abeb-5f64eba339e9 | Email Address Redacted | Email |
| 1a82953c-0e14-4f61-99f7-3c5def4c5875 | Email Address Redacted | Email |
| 1a836683-f937-4085-bce6-7244cb627b97 | Email Address Redacted | Email |
| 1a838a69-3561-4cea-8963-cf045dff2a46 | Email Address Redacted | Email |
| 1a83e19f-f54b-4791-9cbc-d72390b32868 | Email Address Redacted | Email |
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | Email Address Redacted | Email |
| 1a8416fe-0d2f-450b-b274-a00c6d5fac3e | Email Address Redacted | Email |
| 1a84636d-8439-4459-860e-0d58b8488596 | Email Address Redacted | Email |
| 1a852e52-dbd4-4a9d-b3f6-75200e3231f5 | Email Address Redacted | Email |
| 1a85f6b9-d053-4604-aa74-cde1e6b57435 | Email Address Redacted | Email |
| 1a86978e-67c1-4a21-966f-786c57f4559a | Email Address Redacted | Email |
| 1a86b7bb-308a-433a-b398-dcd63f46402c | Email Address Redacted | Email |
| 1a86d1c9-5ff6-4bc4-80d7-fdb68f83cd7d | Email Address Redacted | Email |
| 1a86f517-c48f-4808-87c6-c279b2f14c0a | Email Address Redacted | Email |
| 1a87cf26-13e2-4895-9b02-fd5c2ae05578 | Email Address Redacted | Email |
| 1a87cfce-8443-4f02-9c97-e9b9031be90f | Email Address Redacted | Email |
| 1a87d8d4-47dc-4604-849a-8a9def2ea314 | Email Address Redacted | Email |
| 1a8843e9-caf8-459f-bc46-ee7b49c897bc | Email Address Redacted | Email |
| 1a8964b1-89ff-47bb-9bf7-24996612dc1a | Email Address Redacted | Email |
| 1a8b361b-0c5f-4c84-8ffb-88d1af1c9879 | Email Address Redacted | Email |
| 1a8bcf90-22ce-4111-9eee-5b66f495a708 | Email Address Redacted | Email |
| 1a8cd5e8-41ef-4f90-b0aa-d2e512618e0d | Email Address Redacted | Email |
| 1a8d3e2e-5cb8-4e15-850d-c11cb95cdee6 | Email Address Redacted | Email |
| 1a8de94d-062d-4241-879d-64968359db38 | Email Address Redacted | Email |
| 1a8ec22c-b85d-41c7-95ca-2d674d565b5d | Email Address Redacted | Email |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | Email Address Redacted | Email |
| 1a8fbbed-5c93-4246-9559-e5c54e56a6ad | Email Address Redacted | Email |
| 1a90404c-81d4-434f-b3de-9fc47c499645 | Email Address Redacted | Email |
| 1a90cd27-342e-4562-81e9-ed9f4b276a6e | Email Address Redacted | Email |
| 1a90db62-224d-4a90-857e-14739ecd77b8 | Email Address Redacted | Email |
| 1a91ee92-bb5f-41cf-8c6c-ba2b21728f99 | Email Address Redacted | Email |
| 1a9296f7-ab02-4ea0-a834-1d66868fac6d | Email Address Redacted | Email |
| 1a92d0c6-32e1-4442-839b-3335a072ec5d | Email Address Redacted | Email |
| 1a92f6e2-7b0a-4bb0-bfd9-0e5b4da34010 | Email Address Redacted | Email |
| 1a937b27-126d-4ecf-95ad-bc0fd7857d28 | Email Address Redacted | Email |
| 1a947078-6863-4448-851d-4d15b06b2f9d5 | Email Address Redacted | Email |
| 1a94a859-a06e-4c1c-be22-3040fd9a3ae0 | Email Address Redacted | Email |
| 1a94b33b-5633-429f-8006-1c2e20cd2e90 | Email Address Redacted | Email |
| 1a950c84-c769-4087-8af6-ee380e12d659 | Email Address Redacted | Email |
| 1a951b03-2166-4cc5-83ac-44431b69394e | Email Address Redacted | Email |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | Email Address Redacted | Email |
| 1a95dc51-3e83-4c0c-a64f-d911e106f498 | Email Address Redacted | Email |
| 1a961685-5754-4862-a653-251e94cba4f6 | Email Address Redacted | Email |
| 1a961c50-793a-4aa2-b1c4-45c892e77964 | Email Address Redacted | Email |
| 1a96d067-7210-47ac-a12f-9cf08c79312e | Email Address Redacted | Email |
| 1a975a1a-4c4d-45d2-83db-672bdd44d2c7 | Email Address Redacted | Email |
| 1a9790ba-9cb5-47a7-aa39-66b046a36d9d | Email Address Redacted | Email |
| 1a976bf-e298-4f16-bd9a-66a5159aec47 | Email Address Redacted | Email |
| 1a981063-d80e-4eca-83ae-dce162364e28 | Email Address Redacted | Email |
| 1a995f69-8935-4f1b-8c5f-ae7b290aebc2 | Email Address Redacted | Email |
| 1a99b1b8-25f7-4b4c-b0b6-b8b5461c282e | Email Address Redacted | Email |
| 1a9a679d-6f6f-4136-ab40-d46115398356 | Email Address Redacted | Email |
| 1a9b37f9-a3df-476c-aaa5-c7c2522a96cb | Email Address Redacted | Email |
| 1a9bb5dd-2a82-4f7d-ba5a-7a1daf54b211 | Email Address Redacted | Email |
| 1a9bee2a-6c89-40c3-9be4-85f0b66a6283 | Email Address Redacted | Email |
| 1a9ce33a-f68b-4f78-bae0-f59be2f1e889 | Email Address Redacted | Email |
| 1a9da71-be18-4ab3-895a-64cddee25972 | Email Address Redacted | Email |
| 1a9d8f88-6362-4912-ba38-10ebe14f3257 | Email Address Redacted | Email |
| 1a9d916b-7e50-4d08-9e63-004465d72468 | Email Address Redacted | Email |
| 1a9dda62-205d-4847-a6f9-2ccee22819ad | Email Address Redacted | Email |
| 1a9e5b0e-220c-425a-9a2d-8f7e19334a99 | Email Address Redacted | Email |
| 1a9ee203-f30f-4459-b4a1-04d4e39e0220 | Email Address Redacted | Email |
| 1a9f024b-adc1-47d3-a111-c921c622ada1 | Email Address Redacted | Email |
| 1a9f27f-ea39-451b-a717-187125976735 | Email Address Redacted | Email |
| 1a9f8863-a8f3-4739-94e7-d1c21803d989 | Email Address Redacted | Email |
| 1a9fea09-2861-492d-9857-d804b5c5af79 | Email Address Redacted | Email |
| 1aa08215-e2ec-4119-a068-b6caead674b1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1aa0ab9d-fb43-4f01-bcd8-252999fe3bdd | Email Address Redacted | Email |
| 1aa14727-eedf-4be1-bd45-32a5755daf56 | Email Address Redacted | Email |
| 1aa1b822-75f8-4dfc-8812-ae0235c4c17c | Email Address Redacted | Email |
| 1aa27196-7e91-4e7b-a88c-6e2aa9cd1ff2 | Email Address Redacted | Email |
| 1aa27ef1-c8d2-4eb4-9e77-3bb4c15602a9 | Email Address Redacted | Email |
| 1aa30b95-5fda-4864-b848-6ffbb98b83c1 | Email Address Redacted | Email |
| 1aa3bd67-2aac-4908-b47b-a50a5f36a59d | Email Address Redacted | Email |
| 1aa3e312-4e4b-4a95-ad0a-6c8402ec8227 | Email Address Redacted | Email |
| 1aa3edf9-a532-415a-a69f-8d2cecbff922 | Email Address Redacted | Email |
| 1aa4523e-0109-4ea4-91af-67e333788ae6 | Email Address Redacted | Email |
| 1aa681ff-3616-4764-8007-022e924d9a47 | Email Address Redacted | Email |
| 1aa79c12-2ed6-408a-b258-6639739e4f19 | Email Address Redacted | Email |
| 1aa7ce68-094f-4021-9393-c5fdc0029574 | Email Address Redacted | Email |
| 1aa86277-8151-4e6a-bde9-a43641a30daa | Email Address Redacted | Email |
| 1aa88763-f9a1-401f-9430-054ed1e7534f | Email Address Redacted | Email |
| 1aa92828-b2f8-482d-ae14-84a99114a7a4 | Email Address Redacted | Email |
| 1aa9677c-82fe-44c3-9466-23b0782e8afe | Email Address Redacted | Email |
| 1aaa3e7b-3de9-4324-b9fa-9a62c30bff4c | Email Address Redacted | Email |
| 1aaa4619-f671-41c8-9bf2-1e9f9ff17dcf | Email Address Redacted | Email |
| 1aaa68f3-ab93-4197-9e70-ac7fcca96522 | Email Address Redacted | Email |
| 1aaaa7de-0e92-471a-bb6e-c0156cc4325c | Email Address Redacted | Email |
| 1aab839c-87e8-4aef-9612-9a8541c01c10 | Email Address Redacted | Email |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | Email Address Redacted | Email |
| 1aabb6e7-8733-4eb9-a561-19351aedc648 | Email Address Redacted | Email |
| 1aabef42-f907-4b71-b6a6-b769ffebeec6 | Email Address Redacted | Email |
| 1aabfbc1-60bf-4ae3-8c8a-ca6efebed3b5 | Email Address Redacted | Email |
| 1aac9c5a-8405-444f-a06d-961e828822d3 | Email Address Redacted | Email |
| 1aacf637-0764-43de-8229-a1a5124c01a2 | Email Address Redacted | Email |
| 1aad0cc9-2921-4a15-a23d-1d66148fefa0 | Email Address Redacted | Email |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | Email Address Redacted | Email |
| 1aad89c4-054b-4871-8507-2eadab8e1b5f | Email Address Redacted | Email |
| 1aad916b-f311-46d2-9ead-32704bba64cc | Email Address Redacted | Email |
| 1aaf68c7-dd0a-4f2d-9e99-683479072af5 | Email Address Redacted | Email |
| 1aaf996f-026b-49ea-b436-079078690870 | Email Address Redacted | Email |
| 1aafe0a3-a6ff-40ae-b34d-4bfaa815270c | Email Address Redacted | Email |
| 1ab08d75-45ec-4f1d-8151-1a4b31887520 | Email Address Redacted | Email |
| 1ab1a22a-607f-4877-b73e-9ea022a24bfb | Email Address Redacted | Email |
| 1ab1e47b-dc24-4580-a58b-42294134621d | Email Address Redacted | Email |
| 1ab2e50e-9529-42e0-93ec-bec94e4986a9 | Email Address Redacted | Email |
| 1ab34965-6c92-4b8b-8c13-55bec9ff15aa | Email Address Redacted | Email |
| 1ab412a9-952d-4d62-85a3-80970a16b507 | Email Address Redacted | Email |
| 1ab57f13-372f-4688-8404-1874794b09ae | Email Address Redacted | Email |
| 1ab5acc9-fcee-4b60-a810-827faeb908b0 | Email Address Redacted | Email |
| 1ab5fb67-3a12-4848-bcd5-9ae772b5804f | Email Address Redacted | Email |
| 1ab6289e-51f8-4207-9f7e-ee979a28a96c | Email Address Redacted | Email |
| 1ab6445d-448e-4e04-9e03-f9234841613a | Email Address Redacted | Email |
| 1ab65934-6b51-457c-9d38-408968e96f34 | Email Address Redacted | Email |
| 1ab6f1cf-6ea8-47af-bfdc-8581e1a26e94 | Email Address Redacted | Email |
| 1ab754a6-b6be-4195-87cd-5fbce2f27e47 | Email Address Redacted | Email |
| 1ab8af98-ba6e-4b92-b270-870decbcdf7c | Email Address Redacted | Email |
| 1ab8276-abf7-4933-9a89-4e2f558c4a8a | Email Address Redacted | Email |
| 1ab97418-078c-46b6-8978-a53548227b93 | Email Address Redacted | Email |
| 1ab97520-cd68-4d69-9a7c-57894925b3eb | Email Address Redacted | Email |
| 1ab99526-46d9-4fc9-9212-d4886a87dfaa | Email Address Redacted | Email |
| 1aba643c-ebb9-46ba-8e92-87ad963c1596 | Email Address Redacted | Email |
| 1abac70f-718a-408a-8645-3baf944aecc9 | Email Address Redacted | Email |
| 1abad871-d994-4302-a82b-2d0bb6066722 | Email Address Redacted | Email |
| 1abb56ae-8f06-4e08-b8f7-cd074ba29396 | Email Address Redacted | Email |
| 1abb8f70-18da-48bc-9202-bb0d652fbd1b | Email Address Redacted | Email |
| 1abe137c-eb32-43c5-a0bd-6528f5bd469 | Email Address Redacted | Email |
| 1abf40ae-3023-4ed3-9444-eaae78e577b5 | Email Address Redacted | Email |
| 1abfef69-2bcf-4ac3-aee1-ebd6b47be8c4 | Email Address Redacted | Email |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | Email Address Redacted | Email |
| 1ac13f56-4607-4696-914e-ec18364cdf22 | Email Address Redacted | Email |
| 1ac1c0d5-8342-4fb1-aa0c-b646cdd22f8e | Email Address Redacted | Email |
| 1ac22743-6206-4590-aabb-3f7ee1ed2a65 | Email Address Redacted | Email |
| 1ac2eb2b-4d16-4b88-9990-84d40c53bea4 | Email Address Redacted | Email |
| 1ac3067a-420e-4c68-8561-01f2991940b4 | Email Address Redacted | Email |
| 1ac31625-739a-4ae2-b9e2-104d55171704 | Email Address Redacted | Email |
| 1ac35ba1-13b4-4e1d-ad75-b74183ff7970 | Email Address Redacted | Email |
| 1ac3e861-694d-49cc-bb02-ffb2e23c94f7 | Email Address Redacted | Email |
| 1ac411f0-295d-4ce6-9693-b3b8a337756a | Email Address Redacted | Email |
| 1ac43358-906e-4c81-b1a1-ad164405ec4e | Email Address Redacted | Email |
| 1ac4798d-2c4c-4df9-bf02-4d911846bac5 | Email Address Redacted | Email |
| 1ac58935-95a5-4c9c-84ca-d77767e85adb | Email Address Redacted | Email |
| 1ac5c067-9115-4bf6-a603-942627869ea0 | Email Address Redacted | Email |
| 1ac6852c-45da-4d7c-943d-83052a6748b8 | Email Address Redacted | Email |
| 1ac71680-8445-47d2-af51-8f296d54c6b5 | Email Address Redacted | Email |
| 1ac795b8-b43a-439c-a317-9e9ab4186b06 | Email Address Redacted | Email |
| 1ac7c507-400f-4d71-b3bb-a30b5471cec8 | Email Address Redacted | Email |
| 1ac8e659-c6b1-46c2-95e7-55ba39c5c698 | Email Address Redacted | Email |
| 1ac92766-1fe2-4a6a-be29-b8817fef7579 | Email Address Redacted | Email |
| 1ac98fae-13ba-479e-a9d7-4a2c9828ede8 | Email Address Redacted | Email |
| 1ac9b9b0-1623-467c-854d-8670fc81e10a | Email Address Redacted | Email |
| 1aca5c7e-be44-47c7-b4e7-50a7cd430d8a | Email Address Redacted | Email |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9d95 | Email Address Redacted | Email |
| 1acafe58-19db-45eb-a9fa-c03c0afeade8 | Email Address Redacted | Email |
| 1acb370e-6a18-4dac-bad9-d0e1d9bf0487 | Email Address Redacted | Email |
| 1acb80c7-9148-41f5-8961-7c31ee970579 | Email Address Redacted | Email |
| 1acb9e3f-4c93-441c-a861-1cdab1c4b28e | Email Address Redacted | Email |
| 1acbc60f-42db-4e7b-bd7c-283d6918f1a | Email Address Redacted | Email |
| 1acbe090-7fb0-4132-9934-9af66a7610ab | Email Address Redacted | Email |
| 1acbf22c-4e39-47ec-a921-6e6902b1ca78 | Email Address Redacted | Email |
| 1accd5f-97e2-4703-a47f-e58a0941f4ec | Email Address Redacted | Email |
| 1accebfd-36b2-4fc5-81fa-ab2bd9d3efe8 | Email Address Redacted | Email |
| 1acd064c-8c7b-4c4f-a4a3-670bca7d7220 | Email Address Redacted | Email |
| 1acd36f6-377a-4af5-86a9-c9660d68512d | Email Address Redacted | Email |
| 1acddc67-c1d7-4b45-8dad-e43ead261be5 | Email Address Redacted | Email |
| 1ace9b49-4e0d-4fdc-bd62-766157270434 | Email Address Redacted | Email |
| 1acf21af-9acb-4d7f-8967-641d0c7503c6 | Email Address Redacted | Email |
| 1acf70fc-0614-4505-a8a3-16736e62e37a | Email Address Redacted | Email |
| 1acffee6-746e-4a51-b5b1-62f15ee49021 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1ad0dfca-c294-42a4-8539-5b60058cfd74 | Email Address Redacted | Email |
| 1ad0e005-4817-4126-ac5a-d9a35b887463 | Email Address Redacted | Email |
| 1ad12b37-8f34-469a-a9cc-b436924ca0e8 | Email Address Redacted | Email |
| 1ad15207-8f24-4363-b90e-1c27096d7b64 | Email Address Redacted | Email |
| 1ad15588-30b4-407c-b539-0e413ae1ef45 | Email Address Redacted | Email |
| 1ad1d0ce-c13a-4d18-9145-90072ea50f05 | Email Address Redacted | Email |
| 1ad2137e-f30e-4a20-a70f-1c807a8fd6db | Email Address Redacted | Email |
| 1ad2f898-cc4f-4599-9b08-1088ca5462e6 | Email Address Redacted | Email |
| 1ad3b220-7d4c-4935-896e-7a3e38d8c6b8 | Email Address Redacted | Email |
| 1ad43cb0-3209-4108-b9e0-25bf859c1720 | Email Address Redacted | Email |
| 1ad4f629-42e0-405b-9aad-b06d7d49907c | Email Address Redacted | Email |
| 1ad5d95a-f818-412c-8d7c-0258589040a4 | Email Address Redacted | Email |
| 1ad62431-f330-43c1-a05e-05ea000eb800 | Email Address Redacted | Email |
| 1ad6535c-ecc4-40c2-99db-b37b76934dd5 | Email Address Redacted | Email |
| 1ad66eb-5244-49fc-8142-16531ec52cea | Email Address Redacted | Email |
| 1ad6929a-0e8e-44a4-9bc0-35075c9ac8c4 | Email Address Redacted | Email |
| 1ad697d9-a923-4c76-b2f2-869d5140eb88 | Email Address Redacted | Email |
| 1ad7ad2a-ebb0-4930-9244-442e5d4e2d11 | Email Address Redacted | Email |
| 1ad899bf-fcbb-4e55-a82e-610ff01b88a6 | Email Address Redacted | Email |
| 1ad8e03d-c95b-48e5-a50a-e6d503f81d5b | Email Address Redacted | Email |
| 1ad91276-0f9b-41fc-966a-2faa75360fec | Email Address Redacted | Email |
| 1adad9f6-8237-46a8-a66c-0c9d0fde0ef2 | Email Address Redacted | Email |
| 1adbb4c6-60d4-4375-b287-9d2b166d9b86 | Email Address Redacted | Email |
| 1adc0d90-d3fe-497b-adda-ff610a09abea | Email Address Redacted | Email |
| 1adc9242-7577-4873-9ada-9bd8905fd7fc | Email Address Redacted | Email |
| 1add02cb-12a3-4beb-906f-b40292955146 | Email Address Redacted | Email |
| 1add8729-2ab2-4a43-9932-9b87e1f69baa | Email Address Redacted | Email |
| 1adf1b88-85e4-48f4-a3f0-096a62a323eb | Email Address Redacted | Email |
| 1adf1d83-1fe5-41ae-b165-96598f25b4e6 | Email Address Redacted | Email |
| 1adfc0b2-81db-4535-ab42-5fcef6cb5e21 | Email Address Redacted | Email |
| 1ae00f2b-b4d7-4702-896c-a8b410e491c4 | Email Address Redacted | Email |
| 1ae063a8-912a-4cbf-bcb7-dbc4c0a64212 | Email Address Redacted | Email |
| 1ae07e60-2fc6-4321-af20-2a473e0a57c5 | Email Address Redacted | Email |
| 1ae1046b-ae32-477b-967e-3dff9eaf7ac3 | Email Address Redacted | Email |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | Email Address Redacted | Email |
| 1ae1bd7f-a916-4f1c-bb5f-4f0f7fa3616b | Email Address Redacted | Email |
| 1ae1dd76-262a-4224-92e1-cd50a1f17668 | Email Address Redacted | Email |
| 1ae420d0-d38d-4f12-8fdc-53f976edf5ee | Email Address Redacted | Email |
| 1ae43fcd-d34c-4788-b611-70d5c73c7ddd | Email Address Redacted | Email |
| 1ae4abb0-9857-45ec-a997-cc52b0a662af | Email Address Redacted | Email |
| 1ae4d45f-f4f9-4208-8929-67752d771d8a | Email Address Redacted | Email |
| 1ae5f976-1a13-4733-912d-8de093494ad9 | Email Address Redacted | Email |
| 1ae5fc09-29a7-4869-968a-4a1e69b42294 | Email Address Redacted | Email |
| 1ae5fe28-2f73-48b0-acd6-2ea1926dc01f | Email Address Redacted | Email |
| 1ae6d240-31bf-439c-a955-d45e940ed2c7 | Email Address Redacted | Email |
| 1ae785f5-f375-4432-ace7-c1f4768af847 | Email Address Redacted | Email |
| 1ae7d5a6-b53d-4515-84ba-a163422a6256 | Email Address Redacted | Email |
| 1ae837f6-78f7-4e8f-912e-b918439e4414 | Email Address Redacted | Email |
| 1ae883b1-1da0-42bc-86c6-ccd8f748efdc | Email Address Redacted | Email |
| 1ae93fea-cc21-4584-ada0-e53f887d6c5b | Email Address Redacted | Email |
| 1aea4abd-c0d7-4bff-8eab-f1d81069e7b5 | Email Address Redacted | Email |
| 1aea5dc5-eece-4b60-bc85-df91ddf2badf | Email Address Redacted | Email |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | Email Address Redacted | Email |
| 1aeb5a47-6e24-41ca-82f3-687c56e70376 | Email Address Redacted | Email |
| 1aec5caa-f4fb-4ec0-a407-d0f87d33eeea | Email Address Redacted | Email |
| 1aecb1d0-c385-4d7f-8f92-8477af94b08c | Email Address Redacted | Email |
| 1aece576-d288-4832-a9d8-9b62e7b2ef9c | Email Address Redacted | Email |
| 1aeddec1-3ef1-4a95-a3e6-00aa3edca27a | Email Address Redacted | Email |
| 1aedfb4f-ab0f-4ec9-9c54-49f3936192f5 | Email Address Redacted | Email |
| 1aeea19f-f451-49f9-80f1-403c43892217 | Email Address Redacted | Email |
| 1aeebeac-3332-4c46-87ff-8f5daa198f3a | Email Address Redacted | Email |
| 1aef689d-2097-4dae-b37d-049a67c63105 | Email Address Redacted | Email |
| 1aef7618-508b-48ad-889f-28b8ae259eb3 | Email Address Redacted | Email |
| 1aef8a6d-2aca-4f92-a102-0e2c38bf908c | Email Address Redacted | Email |
| 1aef9f08-e24e-44ab-8967-33f0fcfdfe2f | Email Address Redacted | Email |
| 1aefc61b-7bdc-42f0-8bd2-da8a92d31096 | Email Address Redacted | Email |
| 1af0737c-8acb-421e-a457-a502abb5d995 | Email Address Redacted | Email |
| 1af09d57-59c0-498c-88e2-e444f7945fb5 | Email Address Redacted | Email |
| 1af0e5b8-7a1d-4eba-bce6-42d6c7cb3ed6 | Email Address Redacted | Email |
| 1af1b69b-d007-43c0-8487-75d940289e4f | Email Address Redacted | Email |
| 1af22c0e-171b-4c5f-8bb7-8031df7ed3c5 | Email Address Redacted | Email |
| 1af23690-7270-45df-ac12-0e1c9302455f | Email Address Redacted | Email |
| 1af27de0-c21c-4dda-8626-f087e7932eab | Email Address Redacted | Email |
| 1af2ac0f-cd32-4416-ab6b-89d402437097 | Email Address Redacted | Email |
| 1af5757f-10a6-43f4-835b-ed1a26ec2665 | Email Address Redacted | Email |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | Email Address Redacted | Email |
| 1af63ba6-4c7b-419b-961f-100d2a197c83 | Email Address Redacted | Email |
| 1af6fa5a-834a-4b59-bba6-214905942062 | Email Address Redacted | Email |
| 1af719bf-5d81-4f80-855d-7af1384762b3 | Email Address Redacted | Email |
| 1af73d22-0781-480f-8472-bd0e35237cbf | Email Address Redacted | Email |
| 1af7d3b3-d208-4167-a2ab-e9e41691e8d4 | Email Address Redacted | Email |
| 1af898bc-8e59-4f03-b2f7-bce195b28306 | Email Address Redacted | Email |
| 1af8dcfd-408a-4ac4-a880-bab6d20a73a0 | Email Address Redacted | Email |
| 1afa9dc8-2809-4cc0-bd06-0fad8de20000 | Email Address Redacted | Email |
| 1afaee79-a9ad-49bd-b77f-81a87962d0e1 | Email Address Redacted | Email |
| 1afc165a-0650-482c-a7b7-0c2c5aabab57 | Email Address Redacted | Email |
| 1afcfdf4-3b54-401d-a30f-0fca0739f33c | Email Address Redacted | Email |
| 1afd1b41-3bc6-44d2-a427-8dcaff3430bd | Email Address Redacted | Email |
| 1afd86bb-bfbc-4bcc-a2df-6b2bd9145f04 | Email Address Redacted | Email |
| 1afda6d8-020a-4f48-a565-042f0f4fd3ff | Email Address Redacted | Email |
| 1afdb239-d72b-4613-aced-2c92bc743226 | Email Address Redacted | Email |
| 1afdea30-2751-4b37-a548-91faa604d5d7 | Email Address Redacted | Email |
| 1afe2f29-7976-4603-a2fb-bb594f46e5ab | Email Address Redacted | Email |
| 1afe6d44-ffb8-4a29-b7c0-61e8e2b29bb7 | Email Address Redacted | Email |
| 1afea52b-7a44-413d-b012-ed6dfa720929 | Email Address Redacted | Email |
| 1afee664-56ee-4596-b066-7868a7c636e3 | Email Address Redacted | Email |
| 1aff631f-9b6e-4692-ba2f-cf040455849f | Email Address Redacted | Email |
| 1aff7d42-821d-4be0-a63b-4b5124056237 | Email Address Redacted | Email |
| 1aff8bb9-36b5-4b60-9b3f-74f9346d291c | Email Address Redacted | Email |
| 1b003113-b6dd-4b9e-9997-10fb0f5edcb0 | Email Address Redacted | Email |
| 1b008cee-ea27-427e-8959-99c3c1cd8aaf | Email Address Redacted | Email |
| 1b014c71-ae59-4771-ba6c-b66c5f05cd6c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1b01e8a4-afc9-45b6-9cc2-cdbc31187754 | Email Address Redacted | Email |
| 1b0322c0-b3f0-4fca-b097-ee30bec4dbcf | Email Address Redacted | Email |
| 1b04b5cf-d013-4885-a77a-0a69b9dc7c3e | Email Address Redacted | Email |
| 1b04e585-516c-45d3-96af-febedc13ae39 | Email Address Redacted | Email |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | Email Address Redacted | Email |
| 1b059467-5bde-4c3a-9cde-644cbfd9110b | Email Address Redacted | Email |
| 1b087bd0-241e-4143-9db2-306ba64cb5fe | Email Address Redacted | Email |
| 1b0915e3-130f-4c9f-b355-6e6f70b52f86 | Email Address Redacted | Email |
| 1b09970a-1fbb-4168-a8f9-8a96a27caedf | Email Address Redacted | Email |
| 1b09ae8b-7894-459b-8fca-a589fbf3e157 | Email Address Redacted | Email |
| 1b0a0152-332b-45a6-aae6-f9683564ff5b | Email Address Redacted | Email |
| 1b0a15c2-2676-458e-80a8-2a21188c36f0 | Email Address Redacted | Email |
| 1b0a4e4e-612a-4b52-a134-30795eedf71f | Email Address Redacted | Email |
| 1b0a4f00-c68b-4043-bb4f-de62e162c22e | Email Address Redacted | Email |
| 1b0b18fa-b0ee-4d1b-91e7-962169fc1a63 | Email Address Redacted | Email |
| 1b0b2db1-3003-41c4-bb31-67f702c9cc8b | Email Address Redacted | Email |
| 1b0b9253-4ec8-4ec0-a753-1ff65f64d160 | Email Address Redacted | Email |
| 1b0b9eab-0bec-4815-aa65-b2cd596e66bd | Email Address Redacted | Email |
| 1b0bb3e0-4663-4d03-b1a0-38f057d95419 | Email Address Redacted | Email |
| 1b0bd8b1-90c4-4409-96e1-5e0f0ed3e376 | Email Address Redacted | Email |
| 1b0c8ec2-075d-4806-bf7a-08ec34a65863 | Email Address Redacted | Email |
| 1b0ce50c-def2-4100-9bca-22a2f3cd9f24 | Email Address Redacted | Email |
| 1b0d20de-79fd-4ff0-964c-ab83ef3fd2c4 | Email Address Redacted | Email |
| 1b0d2a1e-6d6c-4ea6-8b56-579479921356 | Email Address Redacted | Email |
| 1b0d6b17-c379-4a37-a85a-d5ea835f2d63 | Email Address Redacted | Email |
| 1b0deebe-62a4-4985-bcf8-058a7ef0cadd | Email Address Redacted | Email |
| 1b0f7367-e1e3-465b-921f-27df176ddde6 | Email Address Redacted | Email |
| 1b105866-2a21-41db-8b03-42c34f03da10 | Email Address Redacted | Email |
| 1b10d0d8-d5f0-4252-a3da-09fd3ad2b98f | Email Address Redacted | Email |
| 1b10e13c-e168-404e-a3b1-08c5db145e24 | Email Address Redacted | Email |
| 1b118ed5-04aa-4754-bdcd-0cbf69d3a9a0 | Email Address Redacted | Email |
| 1b1370fd-67f3-4d98-a7ca-e2a579637243 | Email Address Redacted | Email |
| 1b1375f7-01c5-4798-8f79-38bf07fbe191 | Email Address Redacted | Email |
| 1b13add0-368d-4f95-b8ce-f1db49d0572c | Email Address Redacted | Email |
| 1b13c3eb-83b7-475c-a62b-f5e684ff481c | Email Address Redacted | Email |
| 1b1404b3-61b0-49bd-87a3-5d075e0dc656 | Email Address Redacted | Email |
| 1b140612-e514-4e21-9aa2-361015e4c9a0 | Email Address Redacted | Email |
| 1b1448a0-04ad-4c7e-92fe-6fb695d525f1 | Email Address Redacted | Email |
| 1b14de39-184d-4213-9c65-c2f787af9da9 | Email Address Redacted | Email |
| 1b152f94-a125-46b6-961b-3daddd66cac8 | Email Address Redacted | Email |
| 1b157a97-d988-450f-ac33-1cf8c26dec6a | Email Address Redacted | Email |
| 1b15a4d5-30c4-4ae3-a251-a5337904319e | Email Address Redacted | Email |
| 1b15d37f-7c09-4f02-ae20-a13f090e3472 | Email Address Redacted | Email |
| 1b15d37f-7c09-4f02-ae20-a13f090e3472 | Email Address Redacted | Email |
| 1b1609cd-48bf-434f-82b6-8ff36504f721 | Email Address Redacted | Email |
| 1b164c97-ad50-4db9-a54f-8e72cce01769 | Email Address Redacted | Email |
| 1b165d0b-7cd5-4ed0-aabc-5777a752ea1e | Email Address Redacted | Email |
| 1b174077-ce04-4249-8a56-f999066b2d64 | Email Address Redacted | Email |
| 1b1748ac-a480-4c68-b32e-4afb654bcdc3 | Email Address Redacted | Email |
| 1b17863b-5f21-4e10-b585-20dcfdd02956 | Email Address Redacted | Email |
| 1b17928a-a774-4004-aec6-c27f9bc26e28 | Email Address Redacted | Email |
| 1b1848e4-2e27-445b-bb35-eb5ebc2ad2ba | Email Address Redacted | Email |
| 1b186776-915b-406e-b72f-211d486511e4 | Email Address Redacted | Email |
| 1b187c86-6765-4a70-bdba-aeb2b22bdf65 | Email Address Redacted | Email |
| 1b18b3fd-215b-4efa-96e2-9636f56e8d60 | Email Address Redacted | Email |
| 1b18c308-6d0f-4085-93ac-df522fd86f12 | Email Address Redacted | Email |
| 1b19782a-3007-46b2-8a06-127a4dd44ec6 | Email Address Redacted | Email |
| 1b19c0f4-40c1-4501-aa9b-7c87245734c8 | Email Address Redacted | Email |
| 1b19f061-00d4-404a-8d11-c7c763e8fa74 | Email Address Redacted | Email |
| 1b1b6d90-16d5-4dbd-a1d4-badc8dd3503e | Email Address Redacted | Email |
| 1b1c77b9-b69b-47d7-a6eb-ae2382d497a6 | Email Address Redacted | Email |
| 1b1e0a0a-dd7c-4904-85d1-72a18c98ed9a | Email Address Redacted | Email |
| 1b1e1a44-2030-4073-a46b-909bf60a0944 | Email Address Redacted | Email |
| 1b1e44d7-a39a-4c1e-a86c-d1e8714499a2 | Email Address Redacted | Email |
| 1b1f4347-0148-4978-ba5e-b25477ca9aa5 | Email Address Redacted | Email |
| 1b20147a-3b72-40ab-baec-4cc2af9d866d | Email Address Redacted | Email |
| 1b20331d-a1d7-418c-ab14-c06f07ed0143 | Email Address Redacted | Email |
| 1b20a243-30b1-479d-a9f7-03338dcef8e9 | Email Address Redacted | Email |
| 1b21886d-06a4-4524-8b48-4f180beef927 | Email Address Redacted | Email |
| 1b21a813-e4ab-448b-9f27-bb01c9ae4bc9 | Email Address Redacted | Email |
| 1b21aee7-24ce-49c8-b9a5-cd65b7af8d26 | Email Address Redacted | Email |
| 1b21cd88-ecc0-48a1-869d-9cfed82bb6f6 | Email Address Redacted | Email |
| 1b21d49c-669a-4a3f-a37c-dbb9ce0f1be4 | Email Address Redacted | Email |
| 1b221520-9677-4921-b708-6f736c4b0ed8 | Email Address Redacted | Email |
| 1b22d769-9c4e-4cbb-9f77-794ebed56947 | Email Address Redacted | Email |
| 1b241b65-9dc8-4426-b477-a01e76d176a7 | Email Address Redacted | Email |
| 1b248989-1759-4026-bd7d-1f0f269da95b | Email Address Redacted | Email |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | Email Address Redacted | Email |
| 1b24d862-46e4-4fc6-b383-08a9a5312b76 | Email Address Redacted | Email |
| 1b255b39-43be-49e4-83e4-fb342fedc410 | Email Address Redacted | Email |
| 1b256442-940e-4a89-956e-3ff00e16846f | Email Address Redacted | Email |
| 1b2596d9-f860-47ab-a8ef-d53e8129a05c | Email Address Redacted | Email |
| 1b2598f2-ad73-4cb4-8fa2-022154e97124 | Email Address Redacted | Email |
| 1b25a858-e130-4ee8-ba80-2e4e2d1cc095 | Email Address Redacted | Email |
| 1b263579-b37f-42a1-8ab1-d9a579990ad9 | Email Address Redacted | Email |
| 1b268a9f-bece-4a1f-8938-c587e8cab4aa | Email Address Redacted | Email |
| 1b27168c-1fce-4398-bd04-15a5177aa446 | Email Address Redacted | Email |
| 1b2742dd-3cdd-46b6-90c3-8e6fe90461ec | Email Address Redacted | Email |
| 1b2784bb-7354-4b58-8a39-0857eaf4b791 | Email Address Redacted | Email |
| 1b27fa0b-cf73-4d36-8e17-e3f0e4c6f5aa | Email Address Redacted | Email |
| 1b285d0f-0815-4358-8ab9-e685743e4526 | Email Address Redacted | Email |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Email Address Redacted | Email |
| 1b293eb5-ab4f-414d-a781-b6a257806c9a | Email Address Redacted | Email |
| 1b2d158-f5c8-46d5-af2d-2d9399d859ee4 | Email Address Redacted | Email |
| 1b2d0b10-e51b-4deb-885b-c8dcff277d9d | Email Address Redacted | Email |
| 1b2d5dde-f875-4fb8-8178-c5a62aca1643 | Email Address Redacted | Email |
| 1b2e1c67-56e8-4aa0-b52e-9c40a8328f42 | Email Address Redacted | Email |
| 1b2e9e4a-58be-49cd-88b0-59e77984d5ba | Email Address Redacted | Email |
| 1b2f7941-dd60-481a-b5a2-401a2f209305 | Email Address Redacted | Email |
| 1b2f9e07-c18a-494c-a143-04a0f3b77391 | Email Address Redacted | Email |
| 1b318361-6918-4d1d-acd4-d81946c975a0 | Email Address Redacted | Email |
| 1b325610-6caa-4a20-a8e0-966a7966a9f6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1b33129e-6a8a-45de-921d-7999000f8de2 | Email Address Redacted | Email |
| 1b33add7-cd8a-4115-a61b-cb40f059e14b | Email Address Redacted | Email |
| 1b33ed0c-20f4-47cb-ac9d-5db928abca34 | Email Address Redacted | Email |
| 1b354934-a90b-4431-94c9-c4434fd4e7b0 | Email Address Redacted | Email |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | Email Address Redacted | Email |
| 1b35f643-9239-4d2c-a2bb-0c0921fa52e0 | Email Address Redacted | Email |
| 1b36261b-5b63-4590-be63-2e7fbe3ee967 | Email Address Redacted | Email |
| 1b366649-3755-4faa-a537-3c1682760eab | Email Address Redacted | Email |
| 1b36a1f1-97dd-43ce-a356-5fe35b361a11 | Email Address Redacted | Email |
| 1b36e3a9-cddf-4c76-aad4-18e894e2a191 | Email Address Redacted | Email |
| 1b378a8e-fb52-4585-bfd3-8be33471eb0f | Email Address Redacted | Email |
| 1b37b255-53ff-4e3d-94db-938dd412a69a | Email Address Redacted | Email |
| 1b37ef45-5515-4f6b-8b2b-bcc4c1fdf98f | Email Address Redacted | Email |
| 1b3881cb-9abf-4b4d-9a18-2db721035381 | Email Address Redacted | Email |
| 1b39a468-1f2e-46b8-baec-1bfb1b952c1b | Email Address Redacted | Email |
| 1b39af6f-e336-4298-896d-50a621c8d653 | Email Address Redacted | Email |
| 1b3a563e-e153-4519-ac4e-6cac13c56f61 | Email Address Redacted | Email |
| 1b3a9217-657b-4688-93fb-f70e923b0494 | Email Address Redacted | Email |
| 1b3c1534-6fc7-405e-a14c-a8ecedcf1caf | Email Address Redacted | Email |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | Email Address Redacted | Email |
| 1b3c501a-b9d9-4855-868e-ff77ae8e3b6c | Email Address Redacted | Email |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | Email Address Redacted | Email |
| 1b3cb067-443a-49f1-907d-a56f2c12f50b | Email Address Redacted | Email |
| 1b3cefed-af2e-409f-ab00-d76db09a92ad | Email Address Redacted | Email |
| 1b3ed0fb-7cfb-40b1-bfce-f0853c50f106 | Email Address Redacted | Email |
| 1b3eda18-6629-497e-a5fb-d4c4c57a397b | Email Address Redacted | Email |
| 1b3fd319-d730-4ef2-9d2d-6a2bae98043f | Email Address Redacted | Email |
| 1b405b87-546a-4b97-adfd-90ac7b7253af | Email Address Redacted | Email |
| 1b408935-e945-4b0c-8484-3a6094e54dac | Email Address Redacted | Email |
| 1b40acc0-a927-449f-8836-61f0350d2125 | Email Address Redacted | Email |
| 1b41304c-801b-4f85-8d09-58e59e422747 | Email Address Redacted | Email |
| 1b41dd38-d889-4d24-b69d-dc7b465b3e63 | Email Address Redacted | Email |
| 1b41f59b-ea9c-4421-8dfb-b983e7388769 | Email Address Redacted | Email |
| 1b42b150-e87a-42c0-8a5c-07df5d382874 | Email Address Redacted | Email |
| 1b42cd0d-a78b-40ed-adf4-a1a14cf3df1e | Email Address Redacted | Email |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | Email Address Redacted | Email |
| 1b4396ac-8f38-4b90-8303-8270de5910f6 | Email Address Redacted | Email |
| 1b43e87f-2c59-48f5-9e4e-eecd24cbba74 | Email Address Redacted | Email |
| 1b44790b-e236-45ab-a8bb-0d1cd7a07e5f | Email Address Redacted | Email |
| 1b459cc4-91a7-4f58-872a-df7b0f0b6302 | Email Address Redacted | Email |
| 1b45d181-a412-4b80-98ec-4167f7384694 | Email Address Redacted | Email |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ad | Email Address Redacted | Email |
| 1b463f21-e7e8-41a2-a3d6-e633e9066830 | Email Address Redacted | Email |
| 1b465d1a-45d1-4208-bac7-235bb8e5ed52 | Email Address Redacted | Email |
| 1b4749e7-a879-4f1e-bcad-ab164da29089 | Email Address Redacted | Email |
| 1b4845bb-e061-4046-98f3-9b52a40ce120 | Email Address Redacted | Email |
| 1b486f68-5775-46ae-99be-c188a9922c09 | Email Address Redacted | Email |
| 1b4896ea-635d-41ed-b303-6ea9b853fb9f | Email Address Redacted | Email |
| 1b494633-b938-4779-973a-1bdeec40207b | Email Address Redacted | Email |
| 1b4a4c7e-247b-4940-b899-3aed34d17e2f | Email Address Redacted | Email |
| 1b4aaaf2-a4bd-49a2-ae49-34afbab028c2 | Email Address Redacted | Email |
| 1b4adfd4-021e-4fc6-acbe-465950151eb7 | Email Address Redacted | Email |
| 1b4e0ac1-8ca2-4305-994d-7e58465b0959 | Email Address Redacted | Email |
| 1b4e4902-e8c7-4d36-b1fa-b68f4f513387 | Email Address Redacted | Email |
| 1b4ebd20-37d8-40a6-a18d-ce81decf1885 | Email Address Redacted | Email |
| 1b4eed3e-f4d1-4df7-8134-f27ba10cec5c | Email Address Redacted | Email |
| 1b4f694b-16f8-4fd6-ac2c-2aee370132bd | Email Address Redacted | Email |
| 1b4fc637-916b-4bb0-896b-d0d5d32a762e | Email Address Redacted | Email |
| 1b4fd6a3-edd4-4229-8c0d-46e2225c1b2b | Email Address Redacted | Email |
| 1b4fd6a3-edd4-4229-8c0d-46e2225c1b2b | Email Address Redacted | Email |
| 1b5062c5-1b47-4c13-8df3-0eb154b2e6f4 | Email Address Redacted | Email |
| 1b5089ce-e6f2-445c-b842-e0d792792f6f | Email Address Redacted | Email |
| 1b51700f-f3d1-4f5c-8840-8f3b7ed796e4 | Email Address Redacted | Email |
| 1b5335ed-a04f-4a21-9dd6-0d8945a98fe8 | Email Address Redacted | Email |
| 1b540afe-3810-4269-8098-09ac923c2553 | Email Address Redacted | Email |
| 1b542002-895f-49b3-9303-6635e30f7a97 | Email Address Redacted | Email |
| 1b558b06-492d-4903-9b80-6de3a9eb7aa8 | Email Address Redacted | Email |
| 1b55bb94-6cb3-4c32-b1b8-953c9aeeec9b | Email Address Redacted | Email |
| 1b566c35-3832-40f9-b223-d3016ae73ba3 | Email Address Redacted | Email |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe9 | Email Address Redacted | Email |
| 1b56b04e-6646-494a-bb19-dd4341acd4f4 | Email Address Redacted | Email |
| 1b56e3a6-aac2-44df-826c-c57790e5315e | Email Address Redacted | Email |
| 1b5792bb-db0d-476d-a95d-39aa6206dfb1 | Email Address Redacted | Email |
| 1b5807b4-c755-4cbe-ab6d-b81fd38ce038 | Email Address Redacted | Email |
| 1b589520-fb7f-4e87-970f-62cdee207f49 | Email Address Redacted | Email |
| 1b5905b1-cc7c-444f-94b0-7310f507ac5b | Email Address Redacted | Email |
| 1b59fc43-ba72-4c33-8244-b1da5daf7ccb | Email Address Redacted | Email |
| 1b5a06fc-5251-4faa-890e-00d686a16301 | Email Address Redacted | Email |
| 1b5a3bc6-49da-4a51-99d2-c0eddb0d64aa | Email Address Redacted | Email |
| 1b5a8f8c-9c67-496b-a1de-a539832da7e1 | Email Address Redacted | Email |
| 1b5a9b9f-1a69-4aab-b0e4-adc73e3b75a4 | Email Address Redacted | Email |
| 1b5b20ed-fc3f-49ec-b92a-069794ffe899 | Email Address Redacted | Email |
| 1b5b8d2d-1ad7-48a2-bdb9-b89898470d11 | Email Address Redacted | Email |
| 1b5bd07d-86ae-4c21-b969-10fb2573e1af | Email Address Redacted | Email |
| 1b5c2657-3b6f-4b66-8a75-0f9d7e6a9145 | Email Address Redacted | Email |
| 1b5c5b01-0a89-4358-8d2e-23ddff0f2a7c | Email Address Redacted | Email |
| 1b5c5e94-fa7c-4c25-ab49-72965e84e0a5 | Email Address Redacted | Email |
| 1b5c9643-e0fa-444e-b0b1-258998ed9fd5 | Email Address Redacted | Email |
| 1b5db5c7-6748-4d48-a85f-a686115bd081 | Email Address Redacted | Email |
| 1b5e64c5-d62b-484f-b65b-f889e9748fba | Email Address Redacted | Email |
| 1b5f597f-5bcc-4f6e-b5fa-fa4f7f8dbf91 | Email Address Redacted | Email |
| 1b6111ab-e6ac-4ebb-b52b-ea967979c593 | Email Address Redacted | Email |
| 1b61314d-f1e5-46f8-a947-7b3d6704a951 | Email Address Redacted | Email |
| 1b61a051-cbb5-437e-b521-3d743b7e7f8a | Email Address Redacted | Email |
| 1b61a743-cc33-4d82-8a98-d50721791d21 | Email Address Redacted | Email |
| 1b624bdb-3ef5-44a0-99f3-752e72d7fe35 | Email Address Redacted | Email |
| 1b62794e-5e6b-4a9a-82e4-2f07abf7dc1b | Email Address Redacted | Email |
| 1b62d426-ea35-45a5-9c63-6d3194d37cd8 | Email Address Redacted | Email |
| 1b634654-22f5-49f0-932b-30a5194ff8fb | Email Address Redacted | Email |
| 1b63d128-713b-4b14-af38-5060485dccc4 | Email Address Redacted | Email |
| 1b6498f1-b8db-452a-a581-7155f1553300 | Email Address Redacted | Email |
| 1b64c9f9-2aef-4ddf-8995-888e15712a86 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1b6555f2-91fa-4f4a-a2c0-dab1083e69c6 | Email Address Redacted | Email |
| 1b6620e2-4aed-423c-bfa1-561f38a6701f | Email Address Redacted | Email |
| 1b635c5-c93a-4184-83d4-3d7b6c790d96 | Email Address Redacted | Email |
| 1b6673ec-ccee4-4cae-bf62-c2e1c58229e7 | Email Address Redacted | Email |
| 1b671e27-ed9e-4603-96c6-3460d0feb2a8 | Email Address Redacted | Email |
| 1b675f5d-dc5d-4751-abf7-08a389ef0541 | Email Address Redacted | Email |
| 1b680e8d-9daa-4ecb-8bc6-9548308809ca | Email Address Redacted | Email |
| 1b68298a-b3df-4770-b9b3-53754a9727b9 | Email Address Redacted | Email |
| 1b68dbf6-5ca2-482c-b50a-34dd0f0f4171 | Email Address Redacted | Email |
| 1b68edff-dcd6-4aa3-9205-3b23671c1ce5 | Email Address Redacted | Email |
| 1b694692-6b9d-4124-b1d4-9d9b30246a4e | Email Address Redacted | Email |
| 1b6af6d4-1995-40f9-9af9-dab8f7a7f02a | Email Address Redacted | Email |
| 1b6bb25f-2716-41b6-9d83-af0eaf7924a1 | Email Address Redacted | Email |
| 1b6c6539-2d72-4439-acae-3e7927ddb2b1 | Email Address Redacted | Email |
| 1b6cbebf-afd8-41db-9c57-6bf4b5060ef0 | Email Address Redacted | Email |
| 1b6d250b-0032-4682-a442-f6a1065d3458 | Email Address Redacted | Email |
| 1b6dbe81-e4c7-4974-aa01-a4d009a24b39 | Email Address Redacted | Email |
| 1b6debbf-db34-4046-82f5-7bdf144431d9 | Email Address Redacted | Email |
| 1b6f49a0-87f4-40e7-b2b9-43c40c6bb0ec | Email Address Redacted | Email |
| 1b6fcaf7-c4e2-42df-9637-9aa06e1210d9 | Email Address Redacted | Email |
| 1b706de1-74d4-4b12-8ed8-4660b4ced6f3 | Email Address Redacted | Email |
| 1b713681-6b82-43d3-9e9a-4743aae9fe30 | Email Address Redacted | Email |
| 1b720f00-e9ec-4c84-81f5-314b69124925 | Email Address Redacted | Email |
| 1b729379-c8d0-4bea-b6cc-8889f3fcf8b6 | Email Address Redacted | Email |
| 1b72a083-8a2a-4549-a557-f68a70fa4430 | Email Address Redacted | Email |
| 1b72bb3c-fda5-4db9-bcd1-c0367d8d9a63 | Email Address Redacted | Email |
| 1b72bd74-e387-4158-b4fb-bb323aca26bd | Email Address Redacted | Email |
| 1b72edcf-7dcc-4b5f-b2a9-51c3fced08e0 | Email Address Redacted | Email |
| 1b7308ec-217f-47f8-9ddc-263cdfaddc42 | Email Address Redacted | Email |
| 1b731cbe-76aa-4ebd-b40f-6250921d0078 | Email Address Redacted | Email |
| 1b73a049-b907-450f-bf3d-99047c0d8d0e | Email Address Redacted | Email |
| 1b73ab40-f550-4f3b-8cfa-e70f6d7d3871 | Email Address Redacted | Email |
| 1b73bc73-5ddd-47a0-9b5e-b8394792aa8c | Email Address Redacted | Email |
| 1b740db3-d855-43d6-abcd-9b82dd0d7725 | Email Address Redacted | Email |
| 1b748669-fd95-4e80-8863-f11c5bbd5dec | Email Address Redacted | Email |
| 1b74bb46-9c79-44b0-a962-77a8d2d367db | Email Address Redacted | Email |
| 1b750567-763f-4250-bf8a-542d4f9bf6d2 | Email Address Redacted | Email |
| 1b764f2d-f3c7-4a2e-a6cf-c5567e704e52 | Email Address Redacted | Email |
| 1b76ddfd-48f3-440f-8721-af77dc5f8d30 | Email Address Redacted | Email |
| 1b772d35-9e60-46d1-b088-a996f7cc482f | Email Address Redacted | Email |
| 1b77bc95-abbd-49f1-95ee-f2c0b251fc53 | Email Address Redacted | Email |
| 1b794e40-4586-4122-a216-117c7fbe8f6c | Email Address Redacted | Email |
| 1b798e76-123d-4e67-9597-49f453dc3c79 | Email Address Redacted | Email |
| 1b799547-1c09-4d74-a94c-5800a2d2c727 | Email Address Redacted | Email |
| 1b799b9a-ac57-4953-9428-62df21486071 | Email Address Redacted | Email |
| 1b7a9058-374b-443e-9c44-aa9b230a4962 | Email Address Redacted | Email |
| 1b7aa084-2d9b-42fc-b217-979d780d29d1 | Email Address Redacted | Email |
| 1b7aa3ee-de54-4df7-885f-af6ea74b2e2b | Email Address Redacted | Email |
| 1b7b238e-0f83-44b3-b678-c855a0c47aaf | Email Address Redacted | Email |
| 1b7b3d2f-00cb-49cf-b51f-59201df9ebc7 | Email Address Redacted | Email |
| 1b7b5317-3c46-4583-9ca0-a10f6c222ca4 | Email Address Redacted | Email |
| 1b7b8219-11b6-4e49-b2e2-5dd1c89e64f5 | Email Address Redacted | Email |
| 1b7bc738-0a96-4342-a0a0-e90c41de7a54 | Email Address Redacted | Email |
| 1b7c4839-ea37-4b6c-a1e6-db0ebeb6b968 | Email Address Redacted | Email |
| 1b7ceabd-f027-4d1a-8258-ca50d9c206cd | Email Address Redacted | Email |
| 1b7cfef6-cece-47b5-95c6-322c0f1833b4 | Email Address Redacted | Email |
| 1b7dd6a7-92f4-462e-b998-6a9b7c9e1587 | Email Address Redacted | Email |
| 1b7f3c3c-6dca-490d-8713-8172cca107ee | Email Address Redacted | Email |
| 1b7f79c6-ae45-44db-997d-f26f98a19230 | Email Address Redacted | Email |
| 1b7fb2e6-b496-4b92-a22d-56a0d08a6b0e | Email Address Redacted | Email |
| 1b80323f-cbf4-440d-a41c-4a354945f8d8 | Email Address Redacted | Email |
| 1b80db83-e6fc-4123-bf0d-c1eaddf42c18 | Email Address Redacted | Email |
| 1b81e53a-fece-4482-8884-5f2142bbcd96 | Email Address Redacted | Email |
| 1b81f938-6375-4516-b9b8-b9bb6f8117a6 | Email Address Redacted | Email |
| 1b824da5-8f66-4f74-a926-ef65ad32f2b8 | Email Address Redacted | Email |
| 1b830639-823d-4adc-b506-9f9003659fea | Email Address Redacted | Email |
| 1b831ba1-1332-4520-b3f3-39de70ecc584 | Email Address Redacted | Email |
| 1b83419c-a1fd-44d1-9443-cbef729429df | Email Address Redacted | Email |
| 1b834dd3-b72b-4e1c-8498-156b91b4b184 | Email Address Redacted | Email |
| 1b84773c-cb12-4cfc-98fc-2361bd504679 | Email Address Redacted | Email |
| 1b84b9b5-2fa0-470b-a92d-b75f4cf6d9c3 | Email Address Redacted | Email |
| 1b84ec1b-5a4e-4f26-81ef-69f1b6630530 | Email Address Redacted | Email |
| 1b853408-c5ce-46d3-bb96-a2a35bbe8ff6 | Email Address Redacted | Email |
| 1b85846c-c4fc-4eeb-861f-8213cef9565e | Email Address Redacted | Email |
| 1b85bfc9-cea2-4bf2-ab51-c10604014c86 | Email Address Redacted | Email |
| 1b865cd3-0b11-41a8-998a-5d428a73c924 | Email Address Redacted | Email |
| 1b8677ed-4053-451a-8d30-9b5bf05be7e9 | Email Address Redacted | Email |
| 1b8690dc-bb77-4acf-9e17-5ce7e50f61df | Email Address Redacted | Email |
| 1b86ad35-14ce-4d93-b892-00cf4eaf40da | Email Address Redacted | Email |
| 1b86b904-307c-4ef7-93a0-d14457b5af0 | Email Address Redacted | Email |
| 1b86c84d-be62-4867-be5f-fcab1c0729c7 | Email Address Redacted | Email |
| 1b86eefe-e2c3-4a7b-8312-cd85213b2348 | Email Address Redacted | Email |
| 1b87d6f0-5bf5-458e-b3e5-a811a1ed4e24 | Email Address Redacted | Email |
| 1b881a00-b6c5-4658-9b55-17e5f15ed0c3 | Email Address Redacted | Email |
| 1b88a535-96a5-4b02-8091-841afb5f69cd | Email Address Redacted | Email |
| 1b8a3a72-9e07-413d-9511-e2ac1015b2a3 | Email Address Redacted | Email |
| 1b8b06b9-2578-4002-ad78-eb0628bfefab | Email Address Redacted | Email |
| 1b8b3cfe-64e7-4078-83c3-df2397f0c83f | Email Address Redacted | Email |
| 1b8c33b8-6991-47ae-943d-43d4ac7c2398 | Email Address Redacted | Email |
| 1b8cac10-a53a-433e-b170-89f3487c758c | Email Address Redacted | Email |
| 1b8cbc86-a595-4604-9d3d-f64499cf8440 | Email Address Redacted | Email |
| 1b8d877c-d046-46b9-a8dd-71b0863447ef | Email Address Redacted | Email |
| 1b8df45e-942a-43c3-aef8-8759d52fa760 | Email Address Redacted | Email |
| 1b8e1909-779d-4b28-8018-0f0b1c2b3ba1 | Email Address Redacted | Email |
| 1b8e87e7-f824-4c08-a5c1-ec13da4ca960 | Email Address Redacted | Email |
| 1b8eda17-d186-4a27-8ac5-052aa3e980a4 | Email Address Redacted | Email |
| 1b8f1e57-ceb9-4ab8-9419-6cb615b9ae6b | Email Address Redacted | Email |
| 1b8f7b70-8c81-414a-9313-946bc79482b5 | Email Address Redacted | Email |
| 1b8fd2c8-d128-4259-b3d3-6328a93103fd | Email Address Redacted | Email |
| 1b908a83-f13e-459d-a4fb-4d1528374846 | Email Address Redacted | Email |
| 1b9170d5-9aa8-4cf8-825f-ea609de8bde5 | Email Address Redacted | Email |
| 1b91d2bb-7b32-421f-948f-f37d1da36ab9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1b921bfb-6a11-440b-9a1e-34395a60ea47 | Email Address Redacted | Email |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | Email Address Redacted | Email |
| 1b940350-d338-4abe-8faa-76ee0d56b360 | Email Address Redacted | Email |
| 1b945ce3-b17b-40d2-8bfb-a57850416c98 | Email Address Redacted | Email |
| 1b9470d8-773d-404b-b311-79d4cc5f5281 | Email Address Redacted | Email |
| 1b94a737-6451-4c72-a99a-0fac5973dc51 | Email Address Redacted | Email |
| 1b94fe28-4c3a-4473-b20e-ae437201deae | Email Address Redacted | Email |
| 1b96204f-2e1f-4839-90d5-65cf0db995a0 | Email Address Redacted | Email |
| 1b962139-932b-4010-86f5-7acc9a344191 | Email Address Redacted | Email |
| 1b962531-54a4-4a62-9bba-25d79b52d316 | Email Address Redacted | Email |
| 1b970055-7895-439a-a78c-ff8c51b97f3b | Email Address Redacted | Email |
| 1b970994-900b-4282-beaf-5d0ab4a08bf1 | Email Address Redacted | Email |
| 1b9733c5-1d19-48bc-8ecc-8f865f40ace2 | Email Address Redacted | Email |
| 1b9819ab-ce72-4994-b34c-fdd3b5b936d7 | Email Address Redacted | Email |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | Email Address Redacted | Email |
| 1b98f408-5a7e-4fd2-bf34-51199534664 | Email Address Redacted | Email |
| 1b99788f-ef4d-4fc9-b3e5-824cbcbd8fa1 | Email Address Redacted | Email |
| 1b99efb8-f6a4-4549-a7f9-5c3ae2229ab1 | Email Address Redacted | Email |
| 1b9a0d55-9fe7-40b1-a797-9bb558a4986e | Email Address Redacted | Email |
| 1b9a28c6-977b-4c70-8598-48ed73fa4d92 | Email Address Redacted | Email |
| 1b9a513d-8d98-4e33-bbe2-6f47b15a126f | Email Address Redacted | Email |
| 1b9a8b9a-68a2-4e53-adff-0c59fc7fa723 | Email Address Redacted | Email |
| 1b9aa47a-bc80-4756-b649-43243c5c1739 | Email Address Redacted | Email |
| 1b9b0e0d-ce53-49ab-8cb2-8ad8d19546ca | Email Address Redacted | Email |
| 1b9b0eeb-74d9-4778-bf47-25e150958956 | Email Address Redacted | Email |
| 1b9b364d-be35-4869-ad4e-97a64f44dd1f | Email Address Redacted | Email |
| 1b9c1603-d406-4fdf-9cbe-eb0f3b8b9085 | Email Address Redacted | Email |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | Email Address Redacted | Email |
| 1b9c9662-4a19-4808-b094-a590580444f2 | Email Address Redacted | Email |
| 1b9ce7b0-73e7-41d0-8772-97cb235daada | Email Address Redacted | Email |
| 1b9e1789-c43d-4d1f-8a62-151164a7cbd5 | Email Address Redacted | Email |
| 1b9eb986-c889-404a-9380-86ea82771e1b | Email Address Redacted | Email |
| 1b9ebbff-8df2-4573-9198-e8747bfb663e | Email Address Redacted | Email |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | Email Address Redacted | Email |
| 1b9f60ee-a2fa-4d42-853d-9eb9577ec836 | Email Address Redacted | Email |
| 1ba02921-e673-4323-85ed-9eb74118718e | Email Address Redacted | Email |
| 1ba099b5-1dda-4889-8c34-8f5d381c8858 | Email Address Redacted | Email |
| 1ba0af5d-0398-48fe-be6f-6d5e83c2c6ca | Email Address Redacted | Email |
| 1ba1200c-f4a3-44c5-96b9-9de70c9df27e | Email Address Redacted | Email |
| 1ba23a8a-8ef5-4d2c-b2ba-1c80bffa1c2c | Email Address Redacted | Email |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Email Address Redacted | Email |
| 1ba3df9e-1254-4fd9-bc28-d867eee37770 | Email Address Redacted | Email |
| 1ba4afb6-5c08-4baf-a8ec-1a376d120c05 | Email Address Redacted | Email |
| 1ba51c44-4ce8-45dd-ac3d-3648ae688961 | Email Address Redacted | Email |
| 1ba564f0-2f3b-4082-a063-1782fa7a888a | Email Address Redacted | Email |
| 1ba5aa3e-5ded-4562-819e-2327d26fd723 | Email Address Redacted | Email |
| 1ba5aa3e-5ded-4562-819e-2327d26fd723 | Email Address Redacted | Email |
| 1ba6ad01-d792-4fec-a2a9-7533f6d6f2c3 | Email Address Redacted | Email |
| 1ba6be7d-c361-459f-b026-2a55eca55314 | Email Address Redacted | Email |
| 1ba7297f-9a19-4637-8327-21b9bbf8265f | Email Address Redacted | Email |
| 1ba75cf6-b821-4a32-9df7-e249a04e8e5f | Email Address Redacted | Email |
| 1ba7e072-90df-40e4-960f-f7968bc5c94a | Email Address Redacted | Email |
| 1ba7e434-8700-42ec-a578-c6c35594b2e4 | Email Address Redacted | Email |
| 1ba964ea-4977-42c4-90e4-b866743e5ffb | Email Address Redacted | Email |
| 1ba9941f-4189-4212-a02a-3d0935b10ccd | Email Address Redacted | Email |
| 1baa1aa9-4f91-4156-83a0-648c2589cf20 | Email Address Redacted | Email |
| 1baa3e58-de35-449b-98cf-e321a325408d | Email Address Redacted | Email |
| 1baaded2-3128-447f-97da-37cc87d04a29 | Email Address Redacted | Email |
| 1baaded2-3128-447f-97da-37cc87d04a29 | Email Address Redacted | Email |
| 1baaebac-82ab-4884-a745-ce32687b17d6 | Email Address Redacted | Email |
| 1bab8813-17b4-4722-b04f-dbbcbec35c3d | Email Address Redacted | Email |
| 1bac1554-ad32-45e2-89d7-da90aed2d910 | Email Address Redacted | Email |
| 1bac7f9e-7f1f-4c64-880e-77ee03af71f4 | Email Address Redacted | Email |
| 1bacb75e-e37b-4829-869f-155c7178d707 | Email Address Redacted | Email |
| 1bad4d8c-8484-4ffd-a321-ddb16fc2d0f7 | Email Address Redacted | Email |
| 1baeb390-e879-47be-84ba-9a86e3142674 | Email Address Redacted | Email |
| 1baf0aa4-624e-426f-9349-ca5168c2fec0 | Email Address Redacted | Email |
| 1baf43c0-3032-49f2-8424-d968c710bded | Email Address Redacted | Email |
| 1bb09487-f37f-4d36-87f2-eafb88ef73c1 | Email Address Redacted | Email |
| 1bb0a845-e074-4b4b-b45c-794093541901 | Email Address Redacted | Email |
| 1bb15ad3-2b07-4bf9-acda-0dd3b205ffe2 | Email Address Redacted | Email |
| 1bb265de-35b2-4cdc-bf56-940cda8d2cf5 | Email Address Redacted | Email |
| 1bb362d9-211a-4e58-a771-73cec71c5e29 | Email Address Redacted | Email |
| 1bb57851-4f42-4f2f-bd41-11eca24099e0 | Email Address Redacted | Email |
| 1bb59e22-a8b9-4173-8d50-9d8f121a6512 | Email Address Redacted | Email |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | Email Address Redacted | Email |
| 1bb6058c-d31f-4392-8ae5-b2ae62bf22ce | Email Address Redacted | Email |
| 1bb638b-2781-4cc0-b0e6-e7ec454b275a | Email Address Redacted | Email |
| 1bb7b474-197a-4653-88f1-c044f9332bf1 | Email Address Redacted | Email |
| 1bb7d48a-167c-43f4-afd9-d0520898a639 | Email Address Redacted | Email |
| 1bb7e9f1-3476-497b-a45d-bdfc4d78543e | Email Address Redacted | Email |
| 1bb8dff5-0e05-4312-bf39-ef4752556a1b | Email Address Redacted | Email |
| 1bb9f084-7ac2-494d-8302-015c2713ce73 | Email Address Redacted | Email |
| 1bbaad0d-54a5-48a1-8f4d-7b95ea54ac0c | Email Address Redacted | Email |
| 1bbad476-dda4-4291-bcf5-d7c4e2031f5b | Email Address Redacted | Email |
| 1bbb2e50-e411-432d-8192-029eed128755c | Email Address Redacted | Email |
| 1bbdcfe7-2ac8-47b9-9eba-8443e4235aa5 | Email Address Redacted | Email |
| 1bbdef46-72c6-41d9-856e-fae8f42d272e | Email Address Redacted | Email |
| 1bbe78b7-4941-421b-a503-ff72e82a1c91 | Email Address Redacted | Email |
| 1bbed4d8-8b96-4b0b-9b7e-3aede51bfea7 | Email Address Redacted | Email |
| 1bbfe222-0f39-4b2f-a0bb-00a80a692305 | Email Address Redacted | Email |
| 1bbfeb8a-f657-4d0d-918e-2049f60e9d5c | Email Address Redacted | Email |
| 1bc153ae-3d14-453d-af4a-d8a4d77c1d00 | Email Address Redacted | Email |
| 1bc2668a-50fd-413f-b5de-88a122e072e8 | Email Address Redacted | Email |
| 1bc27ea4-da2f-4812-9f5c-2f5c8b526c85 | Email Address Redacted | Email |
| 1bc34fe9-b0ee-427c-a1c5-4cf6287a0945 | Email Address Redacted | Email |
| 1bc365c7-7e33-4cf6-a7bb-125540853bce | Email Address Redacted | Email |
| 1bc3aecb-7436-4da5-b2e4-1be97385629a | Email Address Redacted | Email |
| 1bc50c2a-b947-400b-b5dd-d561c6f4d76e | Email Address Redacted | Email |
| 1bc539f-b243-4657-990d-09111dbc8cf4 | Email Address Redacted | Email |
| 1bc551c6-0de2-46ee-a68b-7a3c1a1f180d | Email Address Redacted | Email |
| 1bc57238-778e-4f49-a6cd-e27c7fee80aa | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1bc5ba13-230d-4f3c-9160-26d5b66c44ee | Email Address Redacted | Email |
| 1bc5d0a1-66f1-4ee8-b7fe-01808402c783 | Email Address Redacted | Email |
| 1bc62786-613b-4e3c-95fe-6b1c8a77ceab | Email Address Redacted | Email |
| 1bc66e9a-27d1-477f-8edc-0d32e4495489 | Email Address Redacted | Email |
| 1bc67f8f-d5cf-4efd-88e5-155dc5b9f2dc | Email Address Redacted | Email |
| 1bc7c90c-0116-476e-86cf-ac20928dfc78 | Email Address Redacted | Email |
| 1bc8d231-e1ef-4179-85df-d8aede7ad732 | Email Address Redacted | Email |
| 1bc9b77e-eb85-4707-84fd-b6e3ea86e187 | Email Address Redacted | Email |
| 1bca1822-8cca-41ef-906c-5853e2762e6e | Email Address Redacted | Email |
| 1bcba286-b975-4529-b878-e0554ac2050a | Email Address Redacted | Email |
| 1bcbc688-537b-4f6f-a6f1-b128e42e1532 | Email Address Redacted | Email |
| 1bcbfc78-14aa-4983-b54a-39698276e445 | Email Address Redacted | Email |
| 1bcc0bff-2c61-4146-aa1d-78b8201e4af3 | Email Address Redacted | Email |
| 1bccc66f4-8e28-4245-80b1-6c8380561a85 | Email Address Redacted | Email |
| 1bcca59b-4e69-47e2-9800-f09818b42a50 | Email Address Redacted | Email |
| 1bccb7fb-b244-4862-97af-fb0e6ec030b2 | Email Address Redacted | Email |
| 1bcd642f-0df1-41a2-a8ae-4d2fceff7e9 | Email Address Redacted | Email |
| 1bcde3e6-379c-4e13-bbd0-20ad1f1686de | Email Address Redacted | Email |
| 1bce84b2-b0a7-49f1-9369-7e34408ac5fb | Email Address Redacted | Email |
| 1bcecbe7-9eca-486b-8483-fc815b0d6d19 | Email Address Redacted | Email |
| 1bcf052e-2724-4a2b-89f5-7787343053c5 | Email Address Redacted | Email |
| 1bcf2183-1a34-44ff-8e42-fce903c859ff | Email Address Redacted | Email |
| 1bcfb014-1e17-4799-8227-608fed4d3631 | Email Address Redacted | Email |
| 1bd0303a-7a57-4d09-8288-9c34b07ea109 | Email Address Redacted | Email |
| 1bd15ab3-a530-49c4-9ed6-e8b91ac6a152 | Email Address Redacted | Email |
| 1bd1ddfb-8c2d-4006-8843-a5703ef0e347 | Email Address Redacted | Email |
| 1bd209d9-4aad-4a2f-855c-0560fb84715d | Email Address Redacted | Email |
| 1bd25f70-85a1-4fee-802a-920850710443 | Email Address Redacted | Email |
| 1bd27f63-21fe-4ad2-8665-6f36eff89f6f | Email Address Redacted | Email |
| 1bd3728c-3c92-4606-adf0-289e06daac6d | Email Address Redacted | Email |
| 1bd4650c-20b5-44b5-90f2-b07c8428e6c2 | Email Address Redacted | Email |
| 1bd46f64-b6e1-486e-9954-e5f3999b1a98 | Email Address Redacted | Email |
| 1bd4732a-e688-43a6-b09e-4ad26d514056 | Email Address Redacted | Email |
| 1bd49031-8d4a-414a-9499-f51bc0c0c560 | Email Address Redacted | Email |
| 1bd4d745-2909-41d1-b8ab-61c5080d63d7 | Email Address Redacted | Email |
| 1bd4efdb-8b42-433a-9113-1ffe8b2da600 | Email Address Redacted | Email |
| 1bd54ea2-5a69-4101-bba0-bc8c3fd4e420 | Email Address Redacted | Email |
| 1bd62561-b6e4-42db-bf8a-6c4150db0ca2 | Email Address Redacted | Email |
| 1bd6acf2-bf6d-4d9d-919d-1e69bb884c6b | Email Address Redacted | Email |
| 1bd6f423-a78e-46ca-b4a3-6b0bda0688cf | Email Address Redacted | Email |
| 1bd90e52-4552-4486-9d57-dcf12c498be9 | Email Address Redacted | Email |
| 1bd99b66-331e-4b62-8e82-133b7ee3637f | Email Address Redacted | Email |
| 1bda5149-3b09-401c-954c-f5b1267df54f | Email Address Redacted | Email |
| 1bdb5a54-a3a7-4a0c-a293-b3f26a666901 | Email Address Redacted | Email |
| 1bdc4c85-4104-4248-88df-c281a7e84cd7 | Email Address Redacted | Email |
| 1bdc81e2-0c4c-4500-b1ef-1dff40f4c828 | Email Address Redacted | Email |
| 1bdcaadf-0efe-457a-9c7b-bd60e2df824e | Email Address Redacted | Email |
| 1bdcadd2-f799-4e7e-a076-e8ea81d4f005 | Email Address Redacted | Email |
| 1bdcc7d6-c129-4aa2-8d9b-2507309847c2 | Email Address Redacted | Email |
| 1bdd9400-f84b-4319-a1b2-364d8e1713e2 | Email Address Redacted | Email |
| 1bde2135-f6dd-4eba-8095-9a66ac711d03 | Email Address Redacted | Email |
| 1bde7e43-fb44-47ed-b885-8ac1f3188c1a | Email Address Redacted | Email |
| 1bde8a61-070c-45f0-88fb-a12a7ec57bdf | Email Address Redacted | Email |
| 1bded342-8675-4330-8076-6c4d346239cb | Email Address Redacted | Email |
| 1bdf2a5e-0093-4bea-ae39-921211df1200 | Email Address Redacted | Email |
| 1bdf68a4-fd6c-4ca4-a6b1-2d5283ba8bcf | Email Address Redacted | Email |
| 1bdf7ddc-9c66-4e80-900a-fe6070f2553b | Email Address Redacted | Email |
| 1bdfaf64-b61d-418d-84b5-3c71ab016186 | Email Address Redacted | Email |
| 1be08462-fa78-44c2-aac9-9ed74501bb64 | Email Address Redacted | Email |
| 1be16023-0517-45b8-9eee-48b77e106e3b | Email Address Redacted | Email |
| 1be1ef37-8c66-4840-a3aa-d80de896ba5f | Email Address Redacted | Email |
| 1be25025-ecac-4110-963a-387850e6a84b | Email Address Redacted | Email |
| 1be2a7c8-81b5-4152-901b-f9d6be9cc124 | Email Address Redacted | Email |
| 1be2a873-40b8-4947-95e6-e8ae4178fcc6 | Email Address Redacted | Email |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | Email Address Redacted | Email |
| 1be3566b-5ee2-480a-a7c1-947a05077943 | Email Address Redacted | Email |
| 1be39b4e-ae1c-46b3-bb9e-06613af18260 | Email Address Redacted | Email |
| 1be3d9df-85dd-4796-ba67-408e3f08f4c4 | Email Address Redacted | Email |
| 1be3f8ce-253e-4f59-8239-fd44166e1ff1 | Email Address Redacted | Email |
| 1be3f8ce-253e-4f59-8239-fd44166e1ff1 | Email Address Redacted | Email |
| 1be3f8ce-253e-4f59-8239-fd44166e1ff1 | Email Address Redacted | Email |
| 1be40017-b967-4e00-ae02-0f3beee4ff73 | Email Address Redacted | Email |
| 1be42052-8768-4bfc-84c1-38c454dd84f6 | Email Address Redacted | Email |
| 1be4eb7d-2052-4ec3-8b90-dde5d5105323 | Email Address Redacted | Email |
| 1be599b9-2ccd-40e9-a37f-fc458bd0528c | Email Address Redacted | Email |
| 1be5b784-3774-4bab-8f2d-c31904022e2d | Email Address Redacted | Email |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | Email Address Redacted | Email |
| 1be77af1-8a33-4d79-8ab0-b96647abd0e0 | Email Address Redacted | Email |
| 1be79572-05a7-4c69-8bbf-edc8bc8be6ac | Email Address Redacted | Email |
| 1be7aac8-9479-44cb-b46c-3dd19f866ff8 | Email Address Redacted | Email |
| 1be7da5b-f3cc-44a6-a65b-ea70e9351bfd | Email Address Redacted | Email |
| 1be83ff8-7377-43a3-bc9f-78474adcf25e | Email Address Redacted | Email |
| 1be863d5-3e6f-4f5b-90c6-98a77d9161fc | Email Address Redacted | Email |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | Email Address Redacted | Email |
| 1be8cb68-4f91-49db-9193-b3394372417f | Email Address Redacted | Email |
| 1be94159-8678-43d9-9b90-12b2714fcf4f | Email Address Redacted | Email |
| 1bea7132-47c9-44e0-85e3-1682945f5695 | Email Address Redacted | Email |
| 1beb32c1-831b-4abb-8be4-eee1143a83f7 | Email Address Redacted | Email |
| 1beb8f5a-d1e8-421f-a7b3-dc8199b7f53e | Email Address Redacted | Email |
| 1bebd69d-abb2-490b-97ed-c903eb938003 | Email Address Redacted | Email |
| 1bec8605-bf60-4c2a-94c8-70fc4ac0704b | Email Address Redacted | Email |
| 1bed38fb-2326-449c-8264-4db2317af48b | Email Address Redacted | Email |
| 1bed461c-491e-4ed0-82a2-10d5e71856f0 | Email Address Redacted | Email |
| 1bed8a83-a370-463a-9e52-1a1eff4dd8fc | Email Address Redacted | Email |
| 1bee87a6-0547-42cb-903d-0381a350138b | Email Address Redacted | Email |
| 1bef5272-7af6-4fc0-a15f-982dfb3c222b | Email Address Redacted | Email |
| 1bef6732-1df2-4d11-a1b7-2416ddbb534c | Email Address Redacted | Email |
| 1bf00aa0-8e2d-48a4-8752-c11cea1e3a01 | Email Address Redacted | Email |
| 1bf05a26-4d37-4f21-8599-4a53d466e56f | Email Address Redacted | Email |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | Email Address Redacted | Email |
| 1bf11a29-90ed-4247-ac45-aec4452b98b3 | Email Address Redacted | Email |
| 1bf1732e-f1ef-4c6f-b08d-7b1cf57fe5bd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1bf17d19-8fe0-46a2-9ab4-17413bd8f21f | Email Address Redacted | Email |
| 1bf3c363-b8c4-4bfa-b898-8caee37979e7 | Email Address Redacted | Email |
| 1bf3dc62-cdac-431a-81b9-52d211a13194 | Email Address Redacted | Email |
| 1bf525ed-234f-46f1-ab88-9e384cc67d8b | Email Address Redacted | Email |
| 1bf52af1-c88e-4e0f-b7d5-fb1a8f4c0d36 | Email Address Redacted | Email |
| 1bf5da2f-d49b-4c2e-98b7-ab179e21b7b5 | Email Address Redacted | Email |
| 1bf62d55-11ab-4b87-87ef-b5a6b9abce63 | Email Address Redacted | Email |
| 1bf689ac-47d3-458d-acf1-841cd07da986 | Email Address Redacted | Email |
| 1bf6d8ba-75d4-4bc2-9c88-5afd58e5f8c1 | Email Address Redacted | Email |
| 1bf732f9-e6ac-4790-b2a6-1616b9e9b6d4 | Email Address Redacted | Email |
| 1bf73d66-f277-4390-b8f3-4c2306ad7c36 | Email Address Redacted | Email |
| 1bf78170-e985-4981-9c9d-cfe42506aa89 | Email Address Redacted | Email |
| 1bf7be0e-3d67-4c55-b5cd-e159a86bd520 | Email Address Redacted | Email |
| 1bf82315-e400-47b4-8774-9bb7d8cac4ae | Email Address Redacted | Email |
| 1bf85523-ce21-426e-bd40-65ddecd01885 | Email Address Redacted | Email |
| 1bf8b840-9787-4701-b19c-ec993f64d3ae | Email Address Redacted | Email |
| 1bf8dec9-109b-41f0-9493-33771f288a6b | Email Address Redacted | Email |
| 1bf9433e-37f4-435e-a5ab-04c15bd4bc95 | Email Address Redacted | Email |
| 1bf953e5-9868-4d76-bde1-fcc37b24cecf | Email Address Redacted | Email |
| 1bf9f5e7-e3a0-4a90-aae5-6dbd817d33ae | Email Address Redacted | Email |
| 1bfab9bb-281f-4112-aeb7-700e3435746f | Email Address Redacted | Email |
| 1bfb3c2c-8d4c-49b0-82d6-81a5646ed5ea | Email Address Redacted | Email |
| 1bfb5261-1d23-452e-8d22-b298bb110768 | Email Address Redacted | Email |
| 1bfb87e6-3fac-43d3-b3bb-87992080005e | Email Address Redacted | Email |
| 1bfbf5d9-b859-468f-bffd-90b5e751aa42 | Email Address Redacted | Email |
| 1bfc5827-67aa-48eb-900f-1186105f6f65 | Email Address Redacted | Email |
| 1bfcacb5-3740-4e0f-ad2d-16a92c35a132 | Email Address Redacted | Email |
| 1bfcacc2-9791-4041-9e43-fc33548a6ead | Email Address Redacted | Email |
| 1bfcb747-b8d6-4a7e-ac9d-0b30184f3b3f | Email Address Redacted | Email |
| 1bfd4cf1-6c0e-4831-957c-916a0a8d5f67 | Email Address Redacted | Email |
| 1bfe116d-d4b7-48fa-9e64-eabd72da0730 | Email Address Redacted | Email |
| 1bfecf95-56de-4583-badb-52ebffb84929 | Email Address Redacted | Email |
| 1bff9daa-55ba-4d29-9724-b793b96b75fa | Email Address Redacted | Email |
| 1bffb4c5-c66d-4b04-8911-f5d1c4d35404 | Email Address Redacted | Email |
| 1bffddeb-4a9b-4e3d-8d3e-6b2e121f8cb1 | Email Address Redacted | Email |
| 1c001d20-fb67-4d4f-927f-f2a600c912d9 | Email Address Redacted | Email |
| 1c00d8e9-c805-4c23-97e5-cbf7b124858d | Email Address Redacted | Email |
| 1c01b507-b9e1-4af2-97c9-fcfae5585463 | Email Address Redacted | Email |
| 1c02658b-246b-4442-98a8-6879e5379c7a | Email Address Redacted | Email |
| 1c0341a6-fae7-46e5-bd8d-e52313552786 | Email Address Redacted | Email |
| 1c03421c-e20a-468a-ab0c-6cb3dfcac0ed | Email Address Redacted | Email |
| 1c034de9-8067-46de-94b0-492689a7b6f5 | Email Address Redacted | Email |
| 1c039b43-fdf6-442c-84cb-3ec836e071c6 | Email Address Redacted | Email |
| 1c03a441-64ce-40f8-a39b-a6b84ef4b100 | Email Address Redacted | Email |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | Email Address Redacted | Email |
| 1c04288c-7afd-45e4-a110-20bf81f49e1b | Email Address Redacted | Email |
| 1c04cfe4-c2e7-4d44-a43f-6ab22507d02c | Email Address Redacted | Email |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | Email Address Redacted | Email |
| 1c05f0a8-07fd-4ac3-90d9-ce12913b7750 | Email Address Redacted | Email |
| 1c072808-75b5-4d8c-93d1-9800d3a4ea56 | Email Address Redacted | Email |
| 1c072b94-8c47-4927-ba9b-8ec077f2f976 | Email Address Redacted | Email |
| 1c078c7a-3b24-4a37-91ff-67b5d23ad9a0 | Email Address Redacted | Email |
| 1c0809ad-b85a-42c0-b6c8-82bae2a748a1 | Email Address Redacted | Email |
| 1c080d32-c633-4b47-9766-903db6cf2852 | Email Address Redacted | Email |
| 1c08a8bf-d820-4174-9557-afde2293d892 | Email Address Redacted | Email |
| 1c094c57-3517-485b-8c1e-4b45ab12b598 | Email Address Redacted | Email |
| 1c0a69df-dae4-4e48-b382-4ab5f5992b2f | Email Address Redacted | Email |
| 1c0b6af6-8899-4e53-9c64-3e2757d93dee | Email Address Redacted | Email |
| 1c0c527d-267c-4980-82f7-71e14a8c5d4f | Email Address Redacted | Email |
| 1c0c6eb4-cf13-408e-a792-f58a06899516 | Email Address Redacted | Email |
| 1c0e9fe4-decd-423a-8620-26363f7331ff | Email Address Redacted | Email |
| 1c0f53de-a793-4d69-86f0-8b74ec4fb252 | Email Address Redacted | Email |
| 1c0f6659-c227-4c60-8431-c1e3a67317c8 | Email Address Redacted | Email |
| 1c104664-5c20-40d3-95d1-df97406c8def | Email Address Redacted | Email |
| 1c10590d-9976-4bd0-9ac2-7640291e21e8 | Email Address Redacted | Email |
| 1c105ecc-767d-4865-ba27-be8dd3f9f882 | Email Address Redacted | Email |
| 1c108426-f1b4-4f16-91ab-831ec6410a1f | Email Address Redacted | Email |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | Email Address Redacted | Email |
| 1c118701-de9d-47cf-913e-bb0bca991f2d | Email Address Redacted | Email |
| 1c12cd9e-4c0e-4271-a95f-d520cdf98822 | Email Address Redacted | Email |
| 1c131a8e-7042-4777-b7c2-7f445da38d34 | Email Address Redacted | Email |
| 1c13491f-2f58-46e5-a2ba-a7b22907039e | Email Address Redacted | Email |
| 1c137a44-9c3f-4f17-84b1-ba50e51eefdd | Email Address Redacted | Email |
| 1c13e1d2-126d-459d-95b1-e69d9f764ce8 | Email Address Redacted | Email |
| 1c15044f-8852-41ad-a06c-eab4dc2adfd7 | Email Address Redacted | Email |
| 1c16ad1f-ced7-4edd-b01a-861aa51ec8ea | Email Address Redacted | Email |
| 1c174f4e-fac2-4e4f-a677-3cd3a24c563e | Email Address Redacted | Email |
| 1c17a252-18a0-4365-aa96-88c2b45d2b3b | Email Address Redacted | Email |
| 1c17ad11-abc9-4695-8cc2-663e07a4f216 | Email Address Redacted | Email |
| 1c180d2e-f39c-436a-9ac3-eca73f92fc33 | Email Address Redacted | Email |
| 1c183839-613b-4daf-b8ce-896dfc20f44d | Email Address Redacted | Email |
| 1c1876c8-5afd-48fd-8c13-07c588cfc29a | Email Address Redacted | Email |
| 1c1977ae-ae95-41f8-b9e6-ff5d8f453d58 | Email Address Redacted | Email |
| 1c1a9361-b88c-498b-b0b3-87f845e6bfc5 | Email Address Redacted | Email |
| 1c1aa8f0-d507-4659-aec1-cc93f671de4f | Email Address Redacted | Email |
| 1c1abc1e-2e8f-47de-bf67-ae3eaa2ae9de | Email Address Redacted | Email |
| 1c1b7757-df2e-441e-9bd4-a05087a5e2b6 | Email Address Redacted | Email |
| 1c1ba16f-0b7f-4c65-b690-577eb21eb1e3 | Email Address Redacted | Email |
| 1c1bd5a5-f569-4aab-a296-59c9b84ddf9 | Email Address Redacted | Email |
| 1c1c32d5-f1de-41ef-be31-7dafbb7110f0 | Email Address Redacted | Email |
| 1c1c6577-c3d9-440c-8544-45e0b63f7f95 | Email Address Redacted | Email |
| 1c1c8737-ac80-4c55-810e-2f6e14c2a947 | Email Address Redacted | Email |
| 1c1d7636-ee8b-457d-b2bc-b0363ed763bb | Email Address Redacted | Email |
| 1c1dd091-0f1b-4e31-b40c-20b66802722a | Email Address Redacted | Email |
| 1c1e0c07-2f9f-42f2-8778-0acd982e6f99 | Email Address Redacted | Email |
| 1c1e4746-8f80-4047-b918-6ecb2ed94388 | Email Address Redacted | Email |
| 1c1e4a2c-c82d-43a2-89cb-f12b39104e4b | Email Address Redacted | Email |
| 1c209855-c3d9-4093-8c1a-3c2c14f2386f | Email Address Redacted | Email |
| 1c21c96c-eedf-4d3e-9cb9-18e20eee00ab | Email Address Redacted | Email |
| 1c220343-c2c1-4fa7-a72a-acd49966f757 | Email Address Redacted | Email |
| 1c222e4a-11f6-4243-a38b-39641d68fcc6 | Email Address Redacted | Email |
| 1c2239c2-bc30-454a-8d84-f1e8c80f26bb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1c23b436-f7ba-41b1-be24-44a113548a78 | Email Address Redacted | Email |
| 1c23bae7-8b95-44cb-8839-bbf602e14a79 | Email Address Redacted | Email |
| 1c24178a-f6fb-4b70-90dc-4886d8ffb1b0 | Email Address Redacted | Email |
| 1c24628e-bd2c-45d8-abd1-add33ee1a3e6 | Email Address Redacted | Email |
| 1c25061f-735f-4a85-9d9e-b45d48f071e6 | Email Address Redacted | Email |
| 1c259b75-b887-4d2e-b562-ec2873644732 | Email Address Redacted | Email |
| 1c26ac5c-2993-4edd-ba4a-fb0e7376bddf | Email Address Redacted | Email |
| 1c26c59f-7b0e-4ddf-a786-f82d1a38849a | Email Address Redacted | Email |
| 1c26c662-17c8-4ba8-9245-3afaae7957bc | Email Address Redacted | Email |
| 1c27cc49-1d77-49a6-81b6-2dc4a0cab437 | Email Address Redacted | Email |
| 1c288844-3ba2-4884-8ba9-d8d7305d1199 | Email Address Redacted | Email |
| 1c28d36d-9ed7-4658-961f-4e57bc2f77cf | Email Address Redacted | Email |
| 1c2a859a-5775-4638-98a8-2fd4f810cc9c | Email Address Redacted | Email |
| 1c2ac2d8-d520-430a-b0f4-2aa20d857272 | Email Address Redacted | Email |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | Email Address Redacted | Email |
| 1c2dc4fc-f694-4014-99d4-79d2085b9614 | Email Address Redacted | Email |
| 1c2e5a05-2a38-4bce-8812-28c4a85c0d45 | Email Address Redacted | Email |
| 1c2e6e5a-1700-4c0a-a9ca-c41a0e5193d3 | Email Address Redacted | Email |
| 1c2f204a-d507-46e7-a382-e2cda75ed219 | Email Address Redacted | Email |
| 1c2fa4f1-4af4-4852-8ba0-2887ac0e0d27 | Email Address Redacted | Email |
| 1c2fa9d9-a748-4b75-a059-fe92de2c7204 | Email Address Redacted | Email |
| 1c2facb4-cbe7-447c-bc49-de4ef7600b55 | Email Address Redacted | Email |
| 1c2fb3f8-b693-46df-85ff-de0e237a5342 | Email Address Redacted | Email |
| 1c314b95-f538-4b65-8df1-7c4fdab824b6 | Email Address Redacted | Email |
| 1c316b99-7435-49b8-bc7c-d6391edabb7f | Email Address Redacted | Email |
| 1c31b6dc-520f-4b88-a860-6af4789ca67f | Email Address Redacted | Email |
| 1c31c287-26cb-4e51-8c6b-90650cb60c7b | Email Address Redacted | Email |
| 1c321d22-7ef2-44ae-b0ee-f1cd8a8e4a09 | Email Address Redacted | Email |
| 1c32ae8a-5ffe-49da-979a-58ae93068965 | Email Address Redacted | Email |
| 1c32c2cc-7102-4a57-8a15-0d74ef039d9d | Email Address Redacted | Email |
| 1c32e72e-ef5b-4e95-b18e-9b91d99ce2ff | Email Address Redacted | Email |
| 1c334be9-ec62-43f3-8d53-9a50821a9068 | Email Address Redacted | Email |
| 1c33a1e5-6ec3-44fd-8f62-6e0dbbcf8370 | Email Address Redacted | Email |
| 1c33d609-4d33-4a47-90c9-32833ec0dc61 | Email Address Redacted | Email |
| 1c33ed34-ef2c-4a2a-a1c2-c56d9ff8cc45 | Email Address Redacted | Email |
| 1c3481ec-ea0d-4247-8d3d-9f77652c8984 | Email Address Redacted | Email |
| 1c34df74-099b-4d4f-8e7f-7c499c5f44dd | Email Address Redacted | Email |
| 1c35219f-45a3-4ec1-9a98-618286fe32a0 | Email Address Redacted | Email |
| 1c353cef-415e-44fb-9e69-9cf0304fd74e | Email Address Redacted | Email |
| 1c354631-6e9f-4456-8b7a-22a129b31531 | Email Address Redacted | Email |
| 1c356fdc-e4ef-4d97-8017-7421f069e6ba | Email Address Redacted | Email |
| 1c366bfc-82f9-4756-9771-8583adcb151c | Email Address Redacted | Email |
| 1c36a8bb-c01e-46ac-ac47-a1f52666c856 | Email Address Redacted | Email |
| 1c36c5ff-4f32-4d19-9dc2-2ff04538feed | Email Address Redacted | Email |
| 1c395352-bc3a-4d20-8b8f-3e8963b82ef6 | Email Address Redacted | Email |
| 1c39fbb4-3297-44b4-aca3-d30c8d783e92 | Email Address Redacted | Email |
| 1c3a8345-1381-40c6-8b2e-cfd13eb4dfb4 | Email Address Redacted | Email |
| 1c3a8e2f-82e4-452b-ae90-162024e410c7 | Email Address Redacted | Email |
| 1c3b3bee-6f5c-4625-a7db-7b20484a72d8 | Email Address Redacted | Email |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | Email Address Redacted | Email |
| 1c3b8e0f-2985-497a-baac-40b242fa7481 | Email Address Redacted | Email |
| 1c3ba48a-5971-4f5c-8bcf-71960d89168a | Email Address Redacted | Email |
| 1c3c45ee-fd32-4c5b-9189-399284f82584 | Email Address Redacted | Email |
| 1c3cf658-3e0b-4bed-87bd-b5d1f1c094a5 | Email Address Redacted | Email |
| 1c3d2e3f-5178-4a40-939c-408172d1faa1 | Email Address Redacted | Email |
| 1c3d9a34-9f33-403a-be79-4e7080111750 | Email Address Redacted | Email |
| 1c3df805-9043-41d2-9f78-c51aa78e4627 | Email Address Redacted | Email |
| 1c3e888e-2566-42c1-af62-f7ec98ca657f | Email Address Redacted | Email |
| 1c3f514c-1e26-4de1-8721-d693c3a3c059 | Email Address Redacted | Email |
| 1c3f6f99-f404-4f8c-af8e-6a59ee37e506 | Email Address Redacted | Email |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | Email Address Redacted | Email |
| 1c3f8824-b847-4131-bdfd-a572151d10f8 | Email Address Redacted | Email |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | Email Address Redacted | Email |
| 1c3fa642-4399-48ea-a052-b4e78ceeb075 | Email Address Redacted | Email |
| 1c3fb972-9ec3-4681-85ae-2f0591118ae0 | Email Address Redacted | Email |
| 1c3fd0a8-70ed-45d3-9fcc-832392e5e36 | Email Address Redacted | Email |
| 1c3fd0a8-70ed-45d3-9fcc-832392e5e36 | Email Address Redacted | Email |
| 1c401b11-1acf-4d1f-ab8e-2d187b31b4ae | Email Address Redacted | Email |
| 1c402676-b936-4b97-b40f-d2c0351ea1f7 | Email Address Redacted | Email |
| 1c404d9d-9a76-49f8-9a28-3b06645f44bc | Email Address Redacted | Email |
| 1c406df9-a098-44dd-a3bd-6a89a2972ce0 | Email Address Redacted | Email |
| 1c420f7f-7815-4223-83a8-b361b11a951d | Email Address Redacted | Email |
| 1c43c539-6e0a-4119-9dc6-1849cbb13cce | Email Address Redacted | Email |
| 1c4411bf-3ba1-4206-b8cd-47a1904b91ea | Email Address Redacted | Email |
| 1c442f8f-6377-4193-9ade-fbbfa117c4fe | Email Address Redacted | Email |
| 1c44729e-7ffe-45a6-9fe9-f97adab13ac5 | Email Address Redacted | Email |
| 1c448583-dd93-4c63-99e8-c5b6350982a6 | Email Address Redacted | Email |
| 1c44b38e-2c85-4431-bae7-33e6b072f767 | Email Address Redacted | Email |
| 1c44ce62-f2f3-4156-b59f-a979f31244c1 | Email Address Redacted | Email |
| 1c44e68f-adc3-49a4-a37f-8b1f68ce3132 | Email Address Redacted | Email |
| 1c4514bf-09b2-4221-9e0c-ad42d09dac44 | Email Address Redacted | Email |
| 1c457421-a156-47f1-9855-54ab7224e6c4 | Email Address Redacted | Email |
| 1c45d8ec-1447-43e4-b735-ddaf0973eac5 | Email Address Redacted | Email |
| 1c46754c-3ad4-443c-8741-258bb6d09a4c | Email Address Redacted | Email |
| 1c46d207-42aa-4a53-bd0c-7bfbe8d56494 | Email Address Redacted | Email |
| 1c4769ad-9966-468d-b822-567fed091c40 | Email Address Redacted | Email |
| 1c48789e-1fb5-40c1-acf4-7e4a74ef8509 | Email Address Redacted | Email |
| 1c487a7d-d291-4901-801f-a353cd4d76bc | Email Address Redacted | Email |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | Email Address Redacted | Email |
| 1c491354-637c-4600-b11d-f58aea79f8ac | Email Address Redacted | Email |
| 1c4953e6-0c0f-4ebd-8fce-2e5d58d78371 | Email Address Redacted | Email |
| 1c49f6c8-0414-477f-b94f-3532c18bd553 | Email Address Redacted | Email |
| 1c4a97c6-2d02-442b-8e96-0b52f5d39219 | Email Address Redacted | Email |
| 1c4ac16e-3b3e-4502-adc6-1b1f7d1434a0 | Email Address Redacted | Email |
| 1c4b1c42-15b6-404d-bc9d-2c56bff2a92a | Email Address Redacted | Email |
| 1c4bd0c7-4587-4c12-b2c3-5ca51665f74b | Email Address Redacted | Email |
| 1c4bd891-29ae-43ac-a0c3-84e388278742 | Email Address Redacted | Email |
| 1c4c3217-b2fa-4bec-b18a-ed9ee790126e | Email Address Redacted | Email |
| 1c4c42fd-c21d-4b50-94d2-0d9d92141a39 | Email Address Redacted | Email |
| 1c4c7b7d-f8b2-4277-8229-ef307f6bbfcc | Email Address Redacted | Email |
| 1c4dd54c-44cb-4b9a-9eb5-3075938b7047 | Email Address Redacted | Email |
| 1c4ddc72-5ca2-4af9-84c9-175b77e37cfe | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1c4ddf27-fc2e-4737-9c24-fe0ef11cb57f | Email Address Redacted | Email |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | Email Address Redacted | Email |
| 1c4e473c-231e-48e1-a25a-67550be178c6 | Email Address Redacted | Email |
| 1c4f7c22-5fdb-4bc8-8573-cca2c842e804 | Email Address Redacted | Email |
| 1c4f9a90-ae29-41c4-8519-0cd27fe0c50 | Email Address Redacted | Email |
| 1c50137e-e7ae-48c6-93dc-695f21995fa6 | Email Address Redacted | Email |
| 1c5064c4-cf79-4925-a5bc-dc792435ca44 | Email Address Redacted | Email |
| 1c509608-1216-4031-8d9b-9b582cd608c0 | Email Address Redacted | Email |
| 1c50d868-87a0-4296-8125-af0e8ba0fc90 | Email Address Redacted | Email |
| 1c52252f-a58f-4365-8c5e-f2c93d6afcdc | Email Address Redacted | Email |
| 1c52e8ee-f987-4bed-b6e8-546a7f42a56c | Email Address Redacted | Email |
| 1c52f8a2-5822-4417-a6c9-a7819af0cf33 | Email Address Redacted | Email |
| 1c537ef7-8fe1-43a2-81a7-c55759afd3ee | Email Address Redacted | Email |
| 1c547366-f770-405c-a5c2-665597f3eb15 | Email Address Redacted | Email |
| 1c55478b-24f9-4c8a-b11f-c86a8837f649 | Email Address Redacted | Email |
| 1c559961-f475-4c48-be5f-34cf629b9bbe | Email Address Redacted | Email |
| 1c56551b-d70b-48d2-bf03-34e62763be3a | Email Address Redacted | Email |
| 1c568311-621b-49a6-9c7f-29eeb871f6af | Email Address Redacted | Email |
| 1c574f37-695a-467f-8e8c-0e07975165af | Email Address Redacted | Email |
| 1c57861f-6375-44da-8cda-a066d5144927 | Email Address Redacted | Email |
| 1c584ae3-bf10-4b2b-9247-d5da6aa6af0c | Email Address Redacted | Email |
| 1c58ad41-2295-49b1-854a-de1c71fe9846 | Email Address Redacted | Email |
| 1c59636c-33a8-4bb2-b76a-ff01f687135e | Email Address Redacted | Email |
| 1c596929-1e6c-46c2-ba67-19b1eee5d6f6 | Email Address Redacted | Email |
| 1c59d615-bbdd-492d-8e9e-16d4b1798ca1 | Email Address Redacted | Email |
| 1c5af04e-91e4-4f2a-832d-4cf4404f9fd9 | Email Address Redacted | Email |
| 1c5b8084-1181-4bbf-82a0-0b9a780067ee | Email Address Redacted | Email |
| 1c5bad5a-2934-464c-9a6a-25b1a9f946ef | Email Address Redacted | Email |
| 1c5dc60-b199-406d-b905-6cea47046ce2 | Email Address Redacted | Email |
| 1c5dd26a-f39f-49b9-a238-4528a710d105 | Email Address Redacted | Email |
| 1c5e24a7-8143-400f-8556-cafcbdb4166b | Email Address Redacted | Email |
| 1c5ee19e-1907-4212-8816-d87df68d6e6c | Email Address Redacted | Email |
| 1c6010a4-44db-455d-8641-bcbb1d868714 | Email Address Redacted | Email |
| 1c6022e8-19c8-42f0-bd9c-8942cdb40262 | Email Address Redacted | Email |
| 1c60c0b5-695e-4351-9205-02720f25d294 | Email Address Redacted | Email |
| 1c610713-c9d6-42ca-a5dc-3e55afb82508 | Email Address Redacted | Email |
| 1c616750-fd5a-49f8-b1f1-8582c459ae44 | Email Address Redacted | Email |
| 1c61af04-b720-4b0d-80a0-d16d546209c8 | Email Address Redacted | Email |
| 1c61c0c2-343a-42cd-a558-c2cd8a85f816 | Email Address Redacted | Email |
| 1c629fdf-c8b7-403e-92c6-1fdc3021cf68 | Email Address Redacted | Email |
| 1c62b0b8-68a2-4d79-b757-ef1e76070f71 | Email Address Redacted | Email |
| 1c633153-3725-47bb-b59f-942d57777edf | Email Address Redacted | Email |
| 1c638f4f-647f-42d2-a688-83cd815b1429 | Email Address Redacted | Email |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | Email Address Redacted | Email |
| 1c63ef18-f467-4828-b592-fd91c5f80bd0 | Email Address Redacted | Email |
| 1c640ca1-c56d-44fe-81be-247671d6d947 | Email Address Redacted | Email |
| 1c648d08-bd29-47ca-8749-0ce02227096f | Email Address Redacted | Email |
| 1c64a992-cff8-49ba-88eb-b30bd1a9a67a | Email Address Redacted | Email |
| 1c64fba1-b422-4b42-b800-accf66c5ac4c | Email Address Redacted | Email |
| 1c656db0-447b-4150-8b67-f85cdba565 84 | Email Address Redacted | Email |
| 1c65e385-d02c-4657-87fc-ca43dd8e36ce | Email Address Redacted | Email |
| 1c675196-de09-4d1a-861c-fff0d90db58a | Email Address Redacted | Email |
| 1c67d9e4-f626-47cb-ac47-e8f7b7fc25fe | Email Address Redacted | Email |
| 1c67e6b2-e1f4-4d86-b0ba-c5b12f2e0f0e | Email Address Redacted | Email |
| 1c6821a0-2aa2-47bf-9867-6923bc008ad2 | Email Address Redacted | Email |
| 1c69c2cf-5884-41e9-9a9f-cb6c1fe6e229 | Email Address Redacted | Email |
| 1c6adb76-c4a8-4613-8c17-56b4198cbe66 | Email Address Redacted | Email |
| 1c6b32ec-de06-4ada-b4a6-25187f72cf16 | Email Address Redacted | Email |
| 1c6bf669-83af-4a7e-b531-ca50b650fcd5 | Email Address Redacted | Email |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | Email Address Redacted | Email |
| 1c6c2921-5d06-4c58-823a-fb45ecf058a5 | Email Address Redacted | Email |
| 1c6c68bd-83df-42ef-a9a0-a5c2a3ac3beb | Email Address Redacted | Email |
| 1c6ced9f-6a56-41a2-85e4-633f9292d5c3 | Email Address Redacted | Email |
| 1c6d39f2-af39-40e0-b6f8-1e2716afe04b | Email Address Redacted | Email |
| 1c6d579d-b478-4f58-939d-abc6dc7e02e0 | Email Address Redacted | Email |
| 1c6f6ba7-070f-499f-b264-21ca507110a2 | Email Address Redacted | Email |
| 1c6f779d-ecfe-4950-a2c2-945c0b4e31fd | Email Address Redacted | Email |
| 1c709d78-18b2-43e6-a0a0-a0722652f3ec | Email Address Redacted | Email |
| 1c71474e-4fc4-45c8-bdbf-1e0fb88b3033 | Email Address Redacted | Email |
| 1c72d9df-61c1-46c1-ba7a-d7f79ca31eab | Email Address Redacted | Email |
| 1c72d971-87a5-494e-8e23-a17527a6c5ef | Email Address Redacted | Email |
| 1c73ef17-2689-4a03-b8b2-cac18098 61f9 | Email Address Redacted | Email |
| 1c74291a-2f99-49ce-9033-1c2073f58146 | Email Address Redacted | Email |
| 1c74d7b3-d285-49da-9850-e48e0d856a82 | Email Address Redacted | Email |
| 1c74eba8-9347-43af-9010-f5aebf7338be | Email Address Redacted | Email |
| 1c750669-04b4-4e76-ba3a-167f710148ab | Email Address Redacted | Email |
| 1c7562d3-f4da-466f-af94-ca7015d41ddc | Email Address Redacted | Email |
| 1c75dba0-cb62-4c7e-bdee-df380d4ce237 | Email Address Redacted | Email |
| 1c75e8c7-1f62-4400-b5c0-9e56614d335a | Email Address Redacted | Email |
| 1c761655-26b1-4c65-aa36-85b938d54376 | Email Address Redacted | Email |
| 1c77a025-bcdb-410e-aa6b-a6aa8824ee0a | Email Address Redacted | Email |
| 1c77e131-0e68-4441-85c2-92b2784a803a | Email Address Redacted | Email |
| 1c786665-376e-4983-852f-c97b0f8d360a | Email Address Redacted | Email |
| 1c78da0c-a8be-4172-b7be-98700a57d075 | Email Address Redacted | Email |
| 1c78e65c-04fe-4c94-8ea4-f076264040cd | Email Address Redacted | Email |
| 1c78fa07-dfb9-4194-a11f-54cf9d47e1ac | Email Address Redacted | Email |
| 1c7931ba-8bea-471a-bd5f-b800e386b5cf | Email Address Redacted | Email |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | Email Address Redacted | Email |
| 1c79c92a-011c-4e68-80cb-348ccd6d0d63 | Email Address Redacted | Email |
| 1c7a398f-ae8f-495c-81d0-1f2d0973dd3d | Email Address Redacted | Email |
| 1c7abeec-2d78-45e7-a4a1-c17ec25eafa9 | Email Address Redacted | Email |
| 1c7ae31b-3fa7-41a3-aa76-eb86b2aa993d | Email Address Redacted | Email |
| 1c7aec05-cdee-440f-843c-40f478db677a | Email Address Redacted | Email |
| 1c7b07c1-2fea-4e15-8868-00391f2dbc84 | Email Address Redacted | Email |
| 1c7b372f-e632-427e-acc2-496d9b1dfaa8 | Email Address Redacted | Email |
| 1c7b725a-488f-4477-b153-5498e7488cf8 | Email Address Redacted | Email |
| 1c7b8da6-35de-466c-a439-f226cfab7db6 | Email Address Redacted | Email |
| 1c7bd611-b54a-4617-85e7-72ee11eb7170 | Email Address Redacted | Email |
| 1c7cacc1-6a44-47cd-895a-b41c6a426cd7 | Email Address Redacted | Email |
| 1c7ec26a-fca6-4327-a3e2-30fc91a1e7fa | Email Address Redacted | Email |
| 1c7f6cab-7bc4-4042-8557-3d78446d44b4 | Email Address Redacted | Email |
| 1c7fc44e-7c05-4647-967e-fff8221d64bf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1c801a4b-1860-45cb-aab4-29f5718b6ed7 | Email Address Redacted | Email |
| 1c8101d5-ca05-4ae4-85c1-9bdbc97e4aa7 | Email Address Redacted | Email |
| 1c812edc-d99e-4ee9-a854-02f6e23508ec | Email Address Redacted | Email |
| 1c81aaf2-340d-4ede-877d-1b16e6b9798f | Email Address Redacted | Email |
| 1c820e10-2eab-45a3-b908-cf9a2e2ac910 | Email Address Redacted | Email |
| 1c82d6bb-3093-4891-bb9b-bcc16c067572 | Email Address Redacted | Email |
| 1c852609-7b4d-4be4-9b47-30d40add15b4 | Email Address Redacted | Email |
| 1c86156b-6d67-45af-986a-a33b06440896 | Email Address Redacted | Email |
| 1c863429-2fa7-4c43-b882-7dbe6372492e | Email Address Redacted | Email |
| 1c86c348-6040-4635-be83-413568315def | Email Address Redacted | Email |
| 1c8760bd-61f0-4a02-92ed-8487d5a24ee4 | Email Address Redacted | Email |
| 1c877209-6754-4d82-83fa-39545581f016 | Email Address Redacted | Email |
| 1c87cf75-bf69-4a7d-ac8a-9bba5c2c2d5f | Email Address Redacted | Email |
| 1c887072-2677-404e-8f51-d8af5bf343e1 | Email Address Redacted | Email |
| 1c88ec62-d9a5-411a-9c86-4f7ac280219e | Email Address Redacted | Email |
| 1c89288b-d19c-4ee5-b1fd-db6848281007 | Email Address Redacted | Email |
| 1c89797a-12f9-4e20-8972-05f38ed6eff4 | Email Address Redacted | Email |
| 1c89a56b-2c0e-4a77-aabb-bf1a0aba5aaf | Email Address Redacted | Email |
| 1c8b8e00-69c9-48b4-97bd-25d6d3881055 | Email Address Redacted | Email |
| 1c8c5597-aa8e-4a6b-837b-755094e9ab28 | Email Address Redacted | Email |
| 1c8cf769-acd7-4a19-914b-331d0cdf6551 | Email Address Redacted | Email |
| 1c8d049e-57cb-444f-9f14-66e5ab880033 | Email Address Redacted | Email |
| 1c8d0c15-3f6f-46a4-bdea-95d54082ac6e | Email Address Redacted | Email |
| 1c8d4012-64de-4c5c-ba94-0c9d3ec3c676 | Email Address Redacted | Email |
| 1c8da655-08fd-48b6-84db-3e1619d4aef1 | Email Address Redacted | Email |
| 1c8e4ff1-dd52-4f16-9a6c-6bf539ee1e7d | Email Address Redacted | Email |
| 1c8f65d-e041-4652-918a-ef95783aa073 | Email Address Redacted | Email |
| 1c900e21-55cf-479f-b302-55a89b6544ef | Email Address Redacted | Email |
| 1c908abc-b007-4084-9eaa-c50ac44d9278 | Email Address Redacted | Email |
| 1c90ef99-293a-4723-8d2d-c9ddde6fef20 | Email Address Redacted | Email |
| 1c91f084-a88a-4785-981c-5c150ce1235c | Email Address Redacted | Email |
| 1c93f5d9-0cac-49e9-9c5f-82970d60ac7a | Email Address Redacted | Email |
| 1c942d49-4a1d-47e3-8597-e8521b6db9cc | Email Address Redacted | Email |
| 1c943fa0-430b-4e34-847b-060b2e083d86 | Email Address Redacted | Email |
| 1c947995-5d12-40e5-8ce8-97f82bee6430 | Email Address Redacted | Email |
| 1c94ce1f-9ca1-4e81-b0e4-52399f92d643 | Email Address Redacted | Email |
| 1c94ef8c-57a9-4248-9f89-6583de93a3a5 | Email Address Redacted | Email |
| 1c953cdd-8540-40d6-bfc6-762a9e185164 | Email Address Redacted | Email |
| 1c980aad-7fb3-4ca2-8e69-193b3ca9bb58 | Email Address Redacted | Email |
| 1c982051-8508-46f3-8b84-edddf07efb59 | Email Address Redacted | Email |
| 1c98287d-a436-46c1-9ff1-8e4d54986dd4 | Email Address Redacted | Email |
| 1c98a3b3-7d11-46c0-992a-c5bb00b879ac | Email Address Redacted | Email |
| 1c98a3b3-7d11-46c0-992a-c5bb00b879ac | Email Address Redacted | Email |
| 1c98a5c6-35e7-4635-9e52-6016ed37806f | Email Address Redacted | Email |
| 1c98f18c-e01a-473a-99c4-865fc0d443fe | Email Address Redacted | Email |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | Email Address Redacted | Email |
| 1c99f26b-6651-4500-b322-d6015796683a | Email Address Redacted | Email |
| 1c9a2a17-b8fc-4c6c-b1df-363334cf7ce0 | Email Address Redacted | Email |
| 1c9a4239-6f00-44ed-96b0-da2a670e80ab | Email Address Redacted | Email |
| 1c9a8237-6ffd-46cb-8d57-c4026d5090b1 | Email Address Redacted | Email |
| 1c9aa7d5-c895-4113-af72-665bc1e18527 | Email Address Redacted | Email |
| 1c9bd427-a716-4633-9720-6dd62ebac477 | Email Address Redacted | Email |
| 1c9c1b1a-8b8a-40c1-b998-a18bcab6f32c | Email Address Redacted | Email |
| 1c9ca711-aeb5-479f-bf39-4b010e78f705 | Email Address Redacted | Email |
| 1c9cc606-d147-46f5-9d52-c21246017768 | Email Address Redacted | Email |
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4f | Email Address Redacted | Email |
| 1c9d2182-f684-46b9-a47f-4b93a0b8cabd | Email Address Redacted | Email |
| 1c9dca66-286a-4c6b-8fdd-ae64f41ebead | Email Address Redacted | Email |
| 1c9ff76a-3585-489b-ac7c-85edab9ec2d5 | Email Address Redacted | Email |
| 1ca0258c-f1ca-4548-ae85-f17f60ad340c | Email Address Redacted | Email |
| 1ca04150-d5bc-4b39-b91f-a267d08b186d | Email Address Redacted | Email |
| 1ca15e2e-6e2a-4bde-aaa9-f117dae8c44b | Email Address Redacted | Email |
| 1ca22952-674b-4001-934f-d984593a8b2e | Email Address Redacted | Email |
| 1ca296ed-5017-4406-8c51-f64ca78d626a | Email Address Redacted | Email |
| 1ca2cedb-75f5-4449-9000-48cbaa37a3e7 | Email Address Redacted | Email |
| 1ca3a565-f494-4174-a926-d9de2adc89ec | Email Address Redacted | Email |
| 1ca3b993-b799-4419-b1b0-644b671a20ab | Email Address Redacted | Email |
| 1ca455cb-2daa-4082-ac92-0a5d7360c167 | Email Address Redacted | Email |
| 1ca4612a-52aa-4f38-9f29-87081a0282dd | Email Address Redacted | Email |
| 1ca47899-b984-46f3-b4cd-11bab1439e6a | Email Address Redacted | Email |
| 1ca4f4e3-c0ae-4bf1-abee-2de21e12c07d | Email Address Redacted | Email |
| 1ca534e1-3b80-4bc7-b407-4a696d10b28e | Email Address Redacted | Email |
| 1ca54ac-f088-47fe-aa9b-389b3b90d21e | Email Address Redacted | Email |
| 1ca6085a-a5fe-48c4-aa52-7d22f2f03af3 | Email Address Redacted | Email |
| 1ca65bc3-e467-4a2d-b2e5-a731518f64cb | Email Address Redacted | Email |
| 1ca73afd-0c65-47c7-83ef-2a9993f412b | Email Address Redacted | Email |
| 1ca8b90a-4f27-4842-8413-f220e8637dec | Email Address Redacted | Email |
| 1caa03b1-3893-4430-a6f1-f06fc0906e3f | Email Address Redacted | Email |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | Email Address Redacted | Email |
| 1caada63-72b4-46e0-9ef2-de8cc4b71a3b | Email Address Redacted | Email |
| 1cacd1d9-e471-414b-a31d-9484a40eee4b | Email Address Redacted | Email |
| 1cad82e4-ee97-4787-9f66-15b9e5a94cc1 | Email Address Redacted | Email |
| 1caea072-3644-438b-bef4-272add472370 | Email Address Redacted | Email |
| 1caea88f-ab74-4373-8d46-cf44c4f1b1ff | Email Address Redacted | Email |
| 1caec96a-b9eb-4dc2-849a-49eaa7b6233d | Email Address Redacted | Email |
| 1caf46a9-814f-4032-8c5a-75c6d2715190 | Email Address Redacted | Email |
| 1caf6176-0bb8-4a6e-8cab-95ab5e760041 | Email Address Redacted | Email |
| 1caf6aeb-10ff-47f0-bdb6-e043e606894e | Email Address Redacted | Email |
| 1caf6bcf-8e8c-4c83-876a-f0b6ae486a2d | Email Address Redacted | Email |
| 1cafa20f-e15c-4d81-b6ef-3fa587ac39bd | Email Address Redacted | Email |
| 1cafbb62-9e70-4c24-a404-9aa8ff323029 | Email Address Redacted | Email |
| 1cb05d26-1890-4178-b9f3-8aa2bf094d0b | Email Address Redacted | Email |
| 1cb0e3ba-3fb7-482f-a967-761da6d1d043 | Email Address Redacted | Email |
| 1cb0eab7-5a5a-4dbf-b10f-3e28090bb5b5 | Email Address Redacted | Email |
| 1cb21ea4-d2c0-4fee-8f9a-49bff4325ab6 | Email Address Redacted | Email |
| 1cb2910a-174d-4fed-998a-adb7652cbe51 | Email Address Redacted | Email |
| 1cb33069-9415-4fb6-b128-29a37ccba5d5 | Email Address Redacted | Email |
| 1cb3f580-8d01-46f9-826a-4ab90487ecdab | Email Address Redacted | Email |
| 1cb3fad2-b573-4e1d-b0df-b215903a69d4 | Email Address Redacted | Email |
| 1cb4f2cf-5dee-4754-952d-b9b144317147 | Email Address Redacted | Email |
| 1cb5104a-a5b3-4cd3-aa12-4cafde6c1610 | Email Address Redacted | Email |
| 1cb5496c-01ac-4676-b6da-cb145ecbeb06 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1cb56ffb-9575-4e1f-a7e7-c517e9978e2f | Email Address Redacted | Email |
| 1cb5f2c2-3b50-4adf-9626-63d4928698c2 | Email Address Redacted | Email |
| 1cb65116-cdca-4181-9ffc-4caee55cc768 | Email Address Redacted | Email |
| 1cb65996-c102-4edd-824d-5d60fdf1a6fd | Email Address Redacted | Email |
| 1cb66bef-b83b-4182-8eb2-3da3f4da722b | Email Address Redacted | Email |
| 1cb6b4b3-d3cc-4110-ad79-d3eff253c4da | Email Address Redacted | Email |
| 1cb6f186-a11d-4cbd-927e-7a494686092b | Email Address Redacted | Email |
| 1cb70b6f-d034-452d-96fb-2381100b4fde | Email Address Redacted | Email |
| 1cb74b37-1e7a-46cc-904e-c7e642c7437f | Email Address Redacted | Email |
| 1cb79b8e-8556-4561-a5fa-71edd7c2db52 | Email Address Redacted | Email |
| 1cb7cf8b-e017-49f0-83d9-df5c344abbaf | Email Address Redacted | Email |
| 1cb88c4b-92b1-4884-a05a-e74f9ddbca0a | Email Address Redacted | Email |
| 1cb8e467-81b7-43b5-8057-e5240adca8c8 | Email Address Redacted | Email |
| 1cba6151-2a52-4655-b24f-22b66d738c81 | Email Address Redacted | Email |
| 1cba665d-11d8-41bf-955b-b4fd1de223fb | Email Address Redacted | Email |
| 1cbaf4a9-0902-48c9-ba38-7fd7b1157d98 | Email Address Redacted | Email |
| 1cbb09be-2423-459d-806e-7923c1af4186 | Email Address Redacted | Email |
| 1cbb56f4-1c4a-4bfe-89b8-c6c9d1b852de | Email Address Redacted | Email |
| 1cbc7aee-1b06-4087-91df-5fc5989197a5 | Email Address Redacted | Email |
| 1cbcc306-f231-4bdf-93da-39fd797f0f03 | Email Address Redacted | Email |
| 1cbd0d4b-fcd4-4cec-86b7-6d7b32f76d00 | Email Address Redacted | Email |
| 1cbdbe35-9537-41d4-a006-2c01491d8925 | Email Address Redacted | Email |
| 1cbe8b1d-54c3-42e3-b85e-48ca0dd04610 | Email Address Redacted | Email |
| 1cbf6a5e-c3d9-4090-bfc1-32196a554967 | Email Address Redacted | Email |
| 1cbfd48d-9edd-4383-9cae-ec567ad5338e | Email Address Redacted | Email |
| 1cbfeded-d589-4b34-9eba-ee44965bf37f | Email Address Redacted | Email |
| 1cc0adf6-185b-4937-bbee-aafea9ec1142 | Email Address Redacted | Email |
| 1cc12fdf-b871-44aa-ac92-2539e4f31167 | Email Address Redacted | Email |
| 1cc19087-e565-4c18-b921-d25e60a5207b | Email Address Redacted | Email |
| 1cc1cee2-75c3-47ee-a480-1e74e8671be0 | Email Address Redacted | Email |
| 1cc2b160-fe55-4a2b-8382-dc10dc978e05 | Email Address Redacted | Email |
| 1cc2b9bb-8aee-4b54-a967-ba6ffc610b12 | Email Address Redacted | Email |
| 1cc2c57b-a63d-4bd2-b147-b3b5c2f2500d | Email Address Redacted | Email |
| 1cc2e3cf-9af7-433f-8615-9f2520553aae | Email Address Redacted | Email |
| 1cc36706-875e-475b-8485-90dbe18201a3 | Email Address Redacted | Email |
| 1cc3d43a-0251-474c-a897-f0dbcc44b972 | Email Address Redacted | Email |
| 1cc3d841-66a8-4d6b-b73a-59c1b8d444ad | Email Address Redacted | Email |
| 1cc42c8a-5988-45a4-b6b8-ac6ddcf95579 | Email Address Redacted | Email |
| 1cc444a0-4c19-4aab-9689-b4fffe8aaf91 | Email Address Redacted | Email |
| 1cc4831d-0850-49b8-9ab9-d3b5ac532d25 | Email Address Redacted | Email |
| 1cc56a76-e294-474c-8871-753acf8bd121 | Email Address Redacted | Email |
| 1cc653a2-3518-4dd5-aa46-5d362f447d91 | Email Address Redacted | Email |
| 1cc6b2ca-385e-4770-a253-4dad7ad7f0c3 | Email Address Redacted | Email |
| 1cc7d331-7df4-4670-86e3-7c43c666a308 | Email Address Redacted | Email |
| 1cc7e620-1608-4add-92f0-d1c750dd9cf4 | Email Address Redacted | Email |
| 1cc847f8-7fb2-4d0b-b2c8-bd27786e9978 | Email Address Redacted | Email |
| 1cc8a756-f929-48db-9d8d-fd09e6872134 | Email Address Redacted | Email |
| 1cc8b522-c9f9-4af1-b480-c3e974238ae3 | Email Address Redacted | Email |
| 1cc8d48e-09a2-4376-808a-e0f463b60e3c | Email Address Redacted | Email |
| 1cc97e5d-0767-4fa5-b015-9e5c0dba18bc | Email Address Redacted | Email |
| 1cca2273-0a7c-4701-b920-a593110095a7 | Email Address Redacted | Email |
| 1cca63d5-2def-45fd-adf2-1d59fdffac53 | Email Address Redacted | Email |
| 1cca7327-b392-4d91-a6ab-2b57ab2214bf | Email Address Redacted | Email |
| 1ccaccdf-2bbd-4a34-9106-c6adec88961a | Email Address Redacted | Email |
| 1ccae0db-cf03-4f5c-a3e1-ce221f7f44ae | Email Address Redacted | Email |
| 1ccb2ecd-1ad6-4557-831f-b29e25feb877 | Email Address Redacted | Email |
| 1ccb9b20-a9dd-4bbf-b086-88f781d90e42 | Email Address Redacted | Email |
| 1ccbded2-f7f5-45c0-819c-e671eb2549c5 | Email Address Redacted | Email |
| 1ccbe54f-cbc4-4156-a2ed-bbce98124c5f | Email Address Redacted | Email |
| 1ccd6693-ceb9-41b8-b736-020c3178f289 | Email Address Redacted | Email |
| 1ccdac05-5cec-4a00-96e7-63aaf1b4a784 | Email Address Redacted | Email |
| 1ccdbc50-aabb-482d-9d42-290aae960b84 | Email Address Redacted | Email |
| 1cce9a0c-ca97-4fda-a327-9a063f47e62b | Email Address Redacted | Email |
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | Email Address Redacted | Email |
| 1ccf21c1-e3b7-439c-85b5-aa73a6d0e366 | Email Address Redacted | Email |
| 1ccf5e02-38c2-460e-94ea-09b7d60553ef | Email Address Redacted | Email |
| 1cd1a21c-9ab7-460a-a101-117e6baa95b5 | Email Address Redacted | Email |
| 1cd28e04-d10b-4127-96ff-ddb63a65e0ce | Email Address Redacted | Email |
| 1cd2923d-b00c-4318-b8e2-31dd15b06232 | Email Address Redacted | Email |
| 1cd2b952-ab4c-415b-9884-b4fde180375c | Email Address Redacted | Email |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | Email Address Redacted | Email |
| 1cd3dd75-0d3d-41c1-8e21-fd5bcaac556f | Email Address Redacted | Email |
| 1cd3ed9a-d157-4a96-bad2-c1ce1c6b1827 | Email Address Redacted | Email |
| 1cd46127-cb44-4f00-82d8-d768a0641f8 | Email Address Redacted | Email |
| 1cd48f07-3421-429b-89e8-1814d956748c | Email Address Redacted | Email |
| 1cd49fab-61ef-4f87-b298-e4cbafbf89e0 | Email Address Redacted | Email |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | Email Address Redacted | Email |
| 1cd5080a-e86c-4848-ad3f-4f9021f6c25f | Email Address Redacted | Email |
| 1cd6532-874c-4505-8631-648258dcceb0 | Email Address Redacted | Email |
| 1cd65901-73b6-4670-95a1-aa70b665289f | Email Address Redacted | Email |
| 1cd722c0-8adc-4278-b3a4-dd7e5d97ed49 | Email Address Redacted | Email |
| 1cd76b79-77ea-4435-8e59-4aa910b4c2b4 | Email Address Redacted | Email |
| 1cd8e20a-6740-4bea-b33d-3ea20cbc9d95 | Email Address Redacted | Email |
| 1cd95afc-7a81-4b4b-b811-aed93b95cf82 | Email Address Redacted | Email |
| 1cd984f7-cf28-4b40-8a63-8e65c6aef75e | Email Address Redacted | Email |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | Email Address Redacted | Email |
| 1cda9577-5abd-4aa7-91b2-50ac366faf8d | Email Address Redacted | Email |
| 1cdadc55-8110-4a88-9d91-ca6430f227e2 | Email Address Redacted | Email |
| 1cdb3296-30bd-479f-902c-66def76d4b28 | Email Address Redacted | Email |
| 1cdb4340-9797-45f9-b831-f2a5e39fc26c | Email Address Redacted | Email |
| 1cdc40ee-35ae-48ce-9eee-a36e1aa3eeec | Email Address Redacted | Email |
| 1cdd0a19-5b97-4571-b605-a65b80622438 | Email Address Redacted | Email |
| 1cdd21b6-53ce-4152-a2d2-91a3d5b16350 | Email Address Redacted | Email |
| 1cddda17-2638-42bc-bd91-60daa56e9bc7 | Email Address Redacted | Email |
| 1cde2aa2-a74c-49a0-b1c0-b61cf080765b | Email Address Redacted | Email |
| 1ce02747-38cb-420a-bdd0-c94b861e09d0 | Email Address Redacted | Email |
| 1ce0c762-9fa1-4528-8c60-5b327e94c692 | Email Address Redacted | Email |
| 1ce10402-eb2c-4e35-ad3e-7da03829be2a | Email Address Redacted | Email |
| 1ce110e0-5591-4f72-94a9-77c370f4471e | Email Address Redacted | Email |
| 1ce1501f-b4cf-4f6e-a4e9-d121818c7fbc | Email Address Redacted | Email |
| 1ce1b7fd-a98d-4b18-814a-62bf2cccf680 | Email Address Redacted | Email |
| 1ce1c2a1-2616-4276-8583-878b5a959295 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1ce21df5-250b-453a-90c3-bad1300021ca | Email Address Redacted | Email |
| 1ce25de5-c023-46f4-be8d-621edc0866da | Email Address Redacted | Email |
| 1ce2bca8-7311-4653-9211-76e8831b66cb | Email Address Redacted | Email |
| 1ce3272b-7eaf-460c-986c-82b5a142fac9 | Email Address Redacted | Email |
| 1ce3d795-66b7-4312-a97d-78b07099cbf0 | Email Address Redacted | Email |
| 1ce51b5f-8189-494b-8319-6ef00c5a93b8 | Email Address Redacted | Email |
| 1ce58cf2-5685-4dd6-baa8-92be77ff4ee0 | Email Address Redacted | Email |
| 1ce58d1b-ee1c-4b86-8159-bb8f877d334b | Email Address Redacted | Email |
| 1ce5aebd-f0df-4d18-9122-c426dc88891c | Email Address Redacted | Email |
| 1ce68bd7-9d6d-401d-85f6-db0006499812 | Email Address Redacted | Email |
| 1ce71dc1-7cb6-4939-89f7-3d8f84ebaa2c | Email Address Redacted | Email |
| 1ce7654f-39f2-49b9-b200-c9f97b36754a | Email Address Redacted | Email |
| 1ce77607-ef79-4cef-928b-56198795a2ab | Email Address Redacted | Email |
| 1ce77c9a-70eb-4152-9e54-65a34451c519 | Email Address Redacted | Email |
| 1ce7c390-818e-458a-8b56-88dc83b7ef8e | Email Address Redacted | Email |
| 1ce7ecd3-c338-44c1-8ea6-5129d84238d6 | Email Address Redacted | Email |
| 1ce800ab-b10b-41b7-9660-dad1e61b672c | Email Address Redacted | Email |
| 1ce80334-13fe-4d73-bc8e-1e6a2b68287d | Email Address Redacted | Email |
| 1ce82f31-8fef-4c4e-b93c-293ccb62ee7f | Email Address Redacted | Email |
| 1ce87a3d-3f93-497e-b3e9-dc8f3991ecdb | Email Address Redacted | Email |
| 1ce98823-aae8-4e15-8cd7-a07eaae3be02 | Email Address Redacted | Email |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | Email Address Redacted | Email |
| 1cea56c0-d085-460c-990d-8041e85f70c5 | Email Address Redacted | Email |
| 1cea686b-295b-4478-b6d0-3b45040cd9d3 | Email Address Redacted | Email |
| 1cea7f81-1306-4d19-80c2-e0ad2a6f9f8a | Email Address Redacted | Email |
| 1cea80bc-6694-458c-8789-972ec62a9b20 | Email Address Redacted | Email |
| 1ceab278-437b-4e16-a67d-b545a3f3fe6f | Email Address Redacted | Email |
| 1ceb8920-af3b-4703-a13d-cfa199792116 | Email Address Redacted | Email |
| 1cebd23c-89a2-450f-a675-c4c41501eb16 | Email Address Redacted | Email |
| 1cebe1a7-29b2-4831-b663-e4748375b58a | Email Address Redacted | Email |
| 1cecfd8b-a065-474a-a10c-25fb93da8d9e | Email Address Redacted | Email |
| 1ced4a72-701e-4d41-91a0-a873a60c2bd0 | Email Address Redacted | Email |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | Email Address Redacted | Email |
| 1ceee78f-094d-4cf4-92a0-2ac150223e24 | Email Address Redacted | Email |
| 1cef92c1-c76a-4621-834d-81cd03ba14df | Email Address Redacted | Email |
| 1cefba78-4627-4ee3-a7d6-c12f4e8efdbc | Email Address Redacted | Email |
| 1cf18eca-d5d1-4add-81c8-e6e4bf6e701e | Email Address Redacted | Email |
| 1cf28473-cd26-4a34-bfab-f62bd7b5314b | Email Address Redacted | Email |
| 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | Email Address Redacted | Email |
| 1cf2e864-e865-42a9-818c-08094fd767ab | Email Address Redacted | Email |
| 1cf30bbe-e222-4dbf-b127-badbb049d639 | Email Address Redacted | Email |
| 1cf315a0-037d-4ef9-b52f-3dee82379e35 | Email Address Redacted | Email |
| 1cf4d494-fc59-416a-a088-5285bf79230f | Email Address Redacted | Email |
| 1cf4ddba-8eca-42dc-bb6f-cf06ceb02a5f | Email Address Redacted | Email |
| 1cf4ec16-29dd-4bb2-ab77-2335bb96adc3 | Email Address Redacted | Email |
| 1cf5ef2f-0909-46d5-b44c-be850195e816 | Email Address Redacted | Email |
| 1cf8342b-918b-4c5e-a328-1a85fb0ddb0a | Email Address Redacted | Email |
| 1cf8c224-0886-48d6-8fab-0a930333e1b8 | Email Address Redacted | Email |
| 1cf8fb79-2ba5-41fa-b5ef-cd4987950e97 | Email Address Redacted | Email |
| 1cf979e4-6bfc-43d4-b362-c53c75d44d7a | Email Address Redacted | Email |
| 1cf9cbab-cc0c-4726-a160-d0661e371461 | Email Address Redacted | Email |
| 1cfa6442-8342-4b18-a240-2aa7d2bf5c74 | Email Address Redacted | Email |
| 1cfc457b-ebaa-4ee4-838b-41c48097ab67 | Email Address Redacted | Email |
| 1cfca907-055b-476a-aee0-a465300941ea | Email Address Redacted | Email |
| 1cfd5684-7e4e-4436-8ff4-b61d8e7b4373 | Email Address Redacted | Email |
| 1cfd7a1d-412d-4d92-a4ac-73b32291f26e | Email Address Redacted | Email |
| 1cfd997d-ed49-4555-b84c-759644c987b5 | Email Address Redacted | Email |
| 1cfdf634-abbd-4495-9084-e7a280c210d0 | Email Address Redacted | Email |
| 1cfe56f3-0419-498d-82dc-550c2b506ab6 | Email Address Redacted | Email |
| 1cfe5ee3-01d5-45e0-94f1-d27d0f216abc | Email Address Redacted | Email |
| 1cfeb97d-98f7-4083-924a-987b78fc060d | Email Address Redacted | Email |
| 1cfed011-2033-4024-9042-4461c9b5dc92 | Email Address Redacted | Email |
| 1cfede08-eeb8-46aa-a828-195516fe24a3 | Email Address Redacted | Email |
| 1cff9084-0280-4f78-ab58-a8ebf13ae17a | Email Address Redacted | Email |
| 1d0035e6-f655-481f-9f7e-a0f7ed46bdc7 | Email Address Redacted | Email |
| 1d003ca2-8dd1-414f-a978-619010395c60 | Email Address Redacted | Email |
| 1d00fd89-e708-43e4-955f-61b8b48c1ed5 | Email Address Redacted | Email |
| 1d019797-5fa0-4bba-af4c-50a15aaee26c | Email Address Redacted | Email |
| 1d01f092-1e28-4788-8668-9f85a70ac9c1 | Email Address Redacted | Email |
| 1d024f50-849b-4776-8786-6ad2fdcf69fa | Email Address Redacted | Email |
| 1d025d03-8977-4b89-86d2-9285b42d5b41 | Email Address Redacted | Email |
| 1d028db3-e711-4355-ac54-223ea1089156 | Email Address Redacted | Email |
| 1d02ade1-13e6-4ff5-88bf-466cb19e5fd0 | Email Address Redacted | Email |
| 1d030164-4583-4802-bd90-ae60165a4ecb | Email Address Redacted | Email |
| 1d038024-081b-4a6d-a891-6cd253f17b91 | Email Address Redacted | Email |
| 1d041742-a05a-4a7d-8215-x5429a664a14 | Email Address Redacted | Email |
| 1d0442e3-a4f0-4747-8b54-cdda07545968 | Email Address Redacted | Email |
| 1d05ca61-15eb-4670-90f5-9bec56e96b95 | Email Address Redacted | Email |
| 1d06dd6b-e908-4983-8cc8-2afb29b95012 | Email Address Redacted | Email |
| 1d0722bc-b6fa-4228-b3ec-5b6c2ef9c1c9 | Email Address Redacted | Email |
| 1d078327-de56-4835-9a62-bdf3cb9e1ef8 | Email Address Redacted | Email |
| 1d07db5c-cf4f-4526-97d4-2aefc05ba09f | Email Address Redacted | Email |
| 1d09cfc3-5fae-40c8-9c52-a26881d32921 | Email Address Redacted | Email |
| 1d0a5b0e-765e-4442-ab43-4b8a20aa3140 | Email Address Redacted | Email |
| 1d0a65c0-1aee-4460-bb41-60816d6b1e11 | Email Address Redacted | Email |
| 1d0a7576-cd1c-4dc1-989b-9871c6652caf | Email Address Redacted | Email |
| 1d0a80f4-2c48-481e-9c32-d50491b20073 | Email Address Redacted | Email |
| 1d0c3f05-ba27-4024-8c46-ca29f234c2f1 | Email Address Redacted | Email |
| 1d0ea919-1f5e-4b29-a00c-805737f4f7939 | Email Address Redacted | Email |
| 1d0f03bf-5410-4f9a-adec-e9ca5e48f9fd | Email Address Redacted | Email |
| 1d0f3697-1b49-47b6-baf2-baf6c896aadb | Email Address Redacted | Email |
| 1d0f61a2-69e8-4638-a10a-c27a0734a765 | Email Address Redacted | Email |
| 1d0f9117-611e-42c6-b395-72d04f187fc3 | Email Address Redacted | Email |
| 1d0f9dde-dce5-470b-a947-d81669764369 | Email Address Redacted | Email |
| 1d0fa6c8-d56c-444a-97c7-772a5cefe0bd | Email Address Redacted | Email |
| 1d10b441-7ce4-4fc9-a27a-13c021f39386 | Email Address Redacted | Email |
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | Email Address Redacted | Email |
| 1d11acba-94fd-4936-b252-991a17a8884e | Email Address Redacted | Email |
| 1d123037-5aea-4167-a4fe-bd701354ee8b | Email Address Redacted | Email |
| 1d26afd-da23-424b-96b5-c5d960f6fe20 | Email Address Redacted | Email |
| 1d139bd8-e678-4165-aa57-004e503f4940 | Email Address Redacted | Email |
| 1d13a002-56bf-41a4-b6e0-aca798d03b55 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1d13b517-6f46-40d7-88d9-636de99fe9cf | Email Address Redacted | Email |
| 1d142146-06aa-4ab0-aa45-71289bb5179d | Email Address Redacted | Email |
| 1d142146-06aa-4ab0-aa45-71289bb5179d | Email Address Redacted | Email |
| 1d14400a-a8ed-4590-acb9-26c7474c878d | Email Address Redacted | Email |
| 1d14b6e-d0c4-4f0e-9517-5b79f1bd65ae | Email Address Redacted | Email |
| 1d14c28e-53fb-427a-8c12-27fc46fae4fb | Email Address Redacted | Email |
| 1d155379-e89b-4b84-913b-89682d4a7731 | Email Address Redacted | Email |
| 1d15f89d-be15-4e69-81b3-1d8d8c0d3c8b | Email Address Redacted | Email |
| 1d164886-ef67-4ff5-8002-4c15be035813 | Email Address Redacted | Email |
| 1d174263-8c4b-492f-a6dc-85b379a83b94 | Email Address Redacted | Email |
| 1d17fd7d-8289-413a-b69c-29ca7067c0a4 | Email Address Redacted | Email |
| 1d18adaa-ab26-4c03-af62-476a0dcb59cf | Email Address Redacted | Email |
| 1d196400-4f96-4106-9e7d-807214683b3 | Email Address Redacted | Email |
| 1d199137-6e60-4117-aff4-23f77778d769 | Email Address Redacted | Email |
| 1d1a397b-58ca-4d82-865e-1075302c3bc7 | Email Address Redacted | Email |
| 1d1ab4f0-dd4d-4213-80c4-57884306104d | Email Address Redacted | Email |
| 1d1b0da4-f0cd-4c10-bbde-efbea9c77d6d | Email Address Redacted | Email |
| 1d1b4a90-5501-465c-b72a-314faee64d07 | Email Address Redacted | Email |
| 1d1b4f23-66f1-4350-9c55-f12d3951c468 | Email Address Redacted | Email |
| 1d1bba74-57aa-4a52-b307-2a4cdd0afbb4 | Email Address Redacted | Email |
| 1d1c3391-e60d-44d0-b21e-aad273f47385 | Email Address Redacted | Email |
| 1d1ce4a0-d0a9-4341-98b5-65246f8c2344 | Email Address Redacted | Email |
| 1d1e11af-710e-4675-b244-4eb5235454e | Email Address Redacted | Email |
| 1d1e7d5e-ff64-45fc-8915-bbb2274ea568 | Email Address Redacted | Email |
| 1d209bf9-e141-4479-b704-1c09e2b3fe99 | Email Address Redacted | Email |
| 1d222ea8-3d67-4e8c-a6c5-c29abc97834a | Email Address Redacted | Email |
| 1d22a390-2f83-4c7b-af3d-ed70fb1ff58a | Email Address Redacted | Email |
| 1d232353-693b-4427-b8c8-450555876b23 | Email Address Redacted | Email |
| 1d232bae-7fa0-40d4-bce2-ccdd7ebbf7e9 | Email Address Redacted | Email |
| 1d236f7a-71dc-4f19-850c-49d75e278949 | Email Address Redacted | Email |
| 1d23cdfa-7d32-4387-a5a4-0f74c569fb60 | Email Address Redacted | Email |
| 1d2413ec-8b5c-4cc4-ae0f-7502033797 6f | Email Address Redacted | Email |
| 1d251ab9-e2c9-4ef1-a8ab-dd47378db0d8 | Email Address Redacted | Email |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | Email Address Redacted | Email |
| 1d257982-3608-486e-93cd-c398d92de436 | Email Address Redacted | Email |
| 1d2686d3-27fd-4c01-8c42-dfc3d26d04f9 | Email Address Redacted | Email |
| 1d27e2a8-18c7-48a9-9f63-96427172b0e8 | Email Address Redacted | Email |
| 1d28e80c-2af0-42fd-bb03-faf484d94f05 | Email Address Redacted | Email |
| 1d295681-5abd-4ae8-975a-7131a2594645 | Email Address Redacted | Email |
| 1d29e243-3509-44ad-b861-50364d86c40b | Email Address Redacted | Email |
| 1d2a68f2-d483-41b3-a516-0daed4dc3806 | Email Address Redacted | Email |
| 1d2b28ce-9fc9-484b-a0e3-20bfec01d482 | Email Address Redacted | Email |
| 1d2b43fb-4972-47a7-9558-44acc7ebf0b5 | Email Address Redacted | Email |
| 1d2b5cb2-a881-4edc-a50f-1061bed3dd4a | Email Address Redacted | Email |
| 1d2b620b-f8ab-4548-9a64-41a3fa3abd1d | Email Address Redacted | Email |
| 1d2b6ad0-b6cb-41e1-af20-1de6be17cc94 | Email Address Redacted | Email |
| 1d2b7342-2de8-4c7c-92b4-c0de578d0eef | Email Address Redacted | Email |
| 1d2be735-30ec-4bd4-9752-6c09fb95dccd | Email Address Redacted | Email |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | Email Address Redacted | Email |
| 1d2c7de6-6988-4769-a68e-4ee6bc732243 | Email Address Redacted | Email |
| 1d2cd7b9-1e51-40bb-8502-54cea70957b3 | Email Address Redacted | Email |
| 1d2d436a-21d4-46f9-9d9a-32dbcd15a366 | Email Address Redacted | Email |
| 1d2d9560-ff3b-49ce-83cb-78658ec1df62 | Email Address Redacted | Email |
| 1d2e6a23-7562-43d4-9fc6-c627a1bce9c0 | Email Address Redacted | Email |
| 1d2eb3d9-fe0f-4a2a-991c-010d4df404fc | Email Address Redacted | Email |
| 1d2ec24d-801a-4b26-b237-a507db87d52c | Email Address Redacted | Email |
| 1d2f220a-e981-4e44-8483-fe828746e99d | Email Address Redacted | Email |
| 1d300d00-33d5-4f8b-9d3a-9d56c5a8b655 | Email Address Redacted | Email |
| 1d3118f8-3047-475c-bfbd-261ce50e6121 | Email Address Redacted | Email |
| 1d31b400-bd17-429e-873a-bec1bc558191 | Email Address Redacted | Email |
| 1d323ecc-df03-4adb-a43e-9b20683d2b97 | Email Address Redacted | Email |
| 1d328116-6c4c-40c4-9387-7846d7da0d41 | Email Address Redacted | Email |
| 1d328a14-898b-498a-a699-23e3be669abc | Email Address Redacted | Email |
| 1d32c9e3-1eda-42a2-8ced-fad3f8646c5d | Email Address Redacted | Email |
| 1d32e7f4-af0a-4fa8-8b48-72fcc30636a4 | Email Address Redacted | Email |
| 1d32ec7d-4b43-4f07-a0e1-9aedc0062340 | Email Address Redacted | Email |
| 1d334b0c-3cdc-4e4c-8fac-b1d0c55aec45 | Email Address Redacted | Email |
| 1d335f39-4a5a-4aff-97c4-c86fc42347e5 | Email Address Redacted | Email |
| 1d3456dd-a166-4b24-b75d-ba1b53364cec | Email Address Redacted | Email |
| 1d353246-3ee3-4a85-b947-53855471b168 | Email Address Redacted | Email |
| 1d357363-224d-4d6e-80b2-99395253b052 | Email Address Redacted | Email |
| 1d364dcf-d840-45b0-a733-865a8745f48e | Email Address Redacted | Email |
| 1d36f82b-6462-4e99-ae2e-2d4993172 8c9 | Email Address Redacted | Email |
| 1d3742f6-a141-4d3f-9166-0af5028d5be5 | Email Address Redacted | Email |
| 1d3759d0-68e5-4cf9-8e13-7697307c0ef2 | Email Address Redacted | Email |
| 1d37f840-c6c4-425d-ae8e-a4234424fa96 | Email Address Redacted | Email |
| 1d38a4f8-809b-4d16-8cc1-97d06e96f15b | Email Address Redacted | Email |
| 1d391d98-18b7-4fe0-8f3b-d4ce1b8d6a91 | Email Address Redacted | Email |
| 1d39b4f0-a8fb-48e8-aa9e-1ce48679f0ce | Email Address Redacted | Email |
| 1d39d527-9c9e-4d9d-8c4c-1b966c58aad5 | Email Address Redacted | Email |
| 1d39dc32-25e0-4414-bc7b-7a7e588e1ab4 | Email Address Redacted | Email |
| 1d3a2ed7-b38a-41ae-a230-14b656d7b1f4 | Email Address Redacted | Email |
| 1d3a609a-585f-4d87-98ec-91aa7da393c3 | Email Address Redacted | Email |
| 1d3a7a1a-b892-43a1-8040-668d29af6602 | Email Address Redacted | Email |
| 1d3a964f-577c-4456-8245-ba060feff88c | Email Address Redacted | Email |
| 1d3a9f7a-8e92-466f-a7a2-1bb3bbb195bc | Email Address Redacted | Email |
| 1d3aa27e-b673-4e68-9d65-bdb0b46dc85f | Email Address Redacted | Email |
| 1d3b2f91-555f-43c4-b1c1-6aa810848e31 | Email Address Redacted | Email |
| 1d3b6b8a-e496-4ee5-9634-349688e28c9a | Email Address Redacted | Email |
| 1d3b7441-3bb9-4a12-9f25-87ee06174a7f | Email Address Redacted | Email |
| 1d3befa8-0016-4f2b-9750-097479ca84bc | Email Address Redacted | Email |
| 1d3bf1b0-9a59-46e5-a0ea-0f5799f6a30e | Email Address Redacted | Email |
| 1d3c693b-58d1-4a7b-8ef8-714d9ca5bb03 | Email Address Redacted | Email |
| 1d3d2c21-4a70-4b5e-8e8f-b8eeae403a35 | Email Address Redacted | Email |
| 1d3d423d-53f7-4698-be27-21ca8f996ccb | Email Address Redacted | Email |
| 1d3dfcd9-2929-4fb3-9f40-ff96ce7daada | Email Address Redacted | Email |
| 1d3e9036-2f52-4f6f-981c-1001775717a1 | Email Address Redacted | Email |
| 1d3f2178-afb2-4903-be34-2fa01b4b43dc | Email Address Redacted | Email |
| 1d3f5350-89db-448a-8806-7ec6e9d719e1 | Email Address Redacted | Email |
| 1d3ff768-9452-4003-b81e-549c3b39b4f9 | Email Address Redacted | Email |
| 1d40a3ea-fb23-4acf-9ea9-3b36e531f07c | Email Address Redacted | Email |
| 1d40cafd-16bf-4843-9302-fb0c835fa885 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1d41df59-8604-40db-b33e-df43fc3fe628 | Email Address Redacted | Email |
| 1d41e9b9-35bb-4daf-b1c6-da8d41939e5f | Email Address Redacted | Email |
| 1d421729-aa8f-4a19-9aab-d608dec70476 | Email Address Redacted | Email |
| 1d4256e1-5e33-455b-837a-aa0a20c8a953 | Email Address Redacted | Email |
| 1d4257d3-aeed-4165-a584-56f0d58ebf64 | Email Address Redacted | Email |
| 1d42b903-fb01-4a1c-95d4-21ea00bbebc1 | Email Address Redacted | Email |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | Email Address Redacted | Email |
| 1d43d478-b305-4e17-9592-619bf46696c3 | Email Address Redacted | Email |
| 1d44b18e-7bb3-4d18-9c5a-c387c2346b56 | Email Address Redacted | Email |
| 1d44d239-f4c4-47e6-9b71-f85b34c885ac | Email Address Redacted | Email |
| 1d455237-a1cd-4d1a-9f85-65ddbe189c53 | Email Address Redacted | Email |
| 1d456159-a0d9-404b-9399-a96fe75b5a4b | Email Address Redacted | Email |
| 1d456159-a0d9-404b-9399-a96fe75b5a4b | Email Address Redacted | Email |
| 1d456bc7-d9d5-4a6f-9dd6-265b897eb495 | Email Address Redacted | Email |
| 1d45da95-b854-481d-9f6d-433c905bc385 | Email Address Redacted | Email |
| 1d464c08-808f-4e59-9451-804eabe1f876 | Email Address Redacted | Email |
| 1d473f44-61c4-4bed-a0ef-fad9252e3bd2 | Email Address Redacted | Email |
| 1d477388-58eb-4a5d-8adf-984af7f701f4 | Email Address Redacted | Email |
| 1d47cb3b-4ed8-4d1b-9040-b19d777758bf | Email Address Redacted | Email |
| 1d47db07-a9c9-4a1a-98af-542df0df9384 | Email Address Redacted | Email |
| 1d483bdf-f6a7-497d-bac1-b0aa038e5634 | Email Address Redacted | Email |
| 1d485389-8aa5-4697-a616-f589a60e5be1 | Email Address Redacted | Email |
| 1d498be8-d4da-48fd-99c0-f25701b1782f | Email Address Redacted | Email |
| 1d4a4c31-6d0a-4d36-9e08-3504902a2abf | Email Address Redacted | Email |
| 1d4be129-2a0f-4816-8239-aa57f562e0af | Email Address Redacted | Email |
| 1d4c18d6-73d5-4e00-835a-748e6434a4f3 | Email Address Redacted | Email |
| 1d4d47ae-399a-4d23-b18a-4e12e27a71ee | Email Address Redacted | Email |
| 1d4d7cc2-1bd1-4e52-8d96-4ff245535ba9 | Email Address Redacted | Email |
| 1d4dd81a-3f82-4ab6-852a-c4a473471a18 | Email Address Redacted | Email |
| 1d4e7443-8889-4feb-ac60-8a5516862927 | Email Address Redacted | Email |
| 1d4e7d2f-7d50-4344-9ce6-8c7dab853877 | Email Address Redacted | Email |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae68b | Email Address Redacted | Email |
| 1d4fd8e1-fe09-4901-9187-c8a733ae986e | Email Address Redacted | Email |
| 1d503b5b-c374-45fe-bdaa-2d0e719c2604 | Email Address Redacted | Email |
| 1d509b01-5b54-40f8-bace-d41bebd5aa5d | Email Address Redacted | Email |
| 1d50b105-0fd5-4a0c-9d29-5a831ce68968 | Email Address Redacted | Email |
| 1d50d6b3-f5ec-4829-8bd4-f0d805d8bb37 | Email Address Redacted | Email |
| 1d513001-f926-4cd6-90eb-3f7a99abc210 | Email Address Redacted | Email |
| 1d517149-b148-4dad-ba09-c83475529461 | Email Address Redacted | Email |
| 1d529c45-516b-4b34-9e34-3a181189c761 | Email Address Redacted | Email |
| 1d529c45-516b-4b34-9e34-3a181189c761 | Email Address Redacted | Email |
| 1d52d7b3-0a7a-4f06-9af0-0ace25e7f537 | Email Address Redacted | Email |
| 1d52de4b-9eea-4cdd-b312-b97eb48d877b | Email Address Redacted | Email |
| 1d53a8a2-a38c-4cc0-bb46-d4d6a2628784 | Email Address Redacted | Email |
| 1d53b7f6-495e-4f04-91ab-718ef28897cb | Email Address Redacted | Email |
| 1d53f274-a279-446c-9714-4532b8d966c2 | Email Address Redacted | Email |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | Email Address Redacted | Email |
| 1d548827-62c9-4daf-ac67-a88a9da7eb7c | Email Address Redacted | Email |
| 1d548cc5-a70f-447a-ada9-33437f59781e | Email Address Redacted | Email |
| 1d551824-8524-4101-9ea7-9e17cc98d881 | Email Address Redacted | Email |
| 1d551ea8-15a4-4abb-8f14-dec0e5784c9e | Email Address Redacted | Email |
| 1d5578f0-a3e9-44cf-b25d-b74967cbe45e | Email Address Redacted | Email |
| 1d5583e9-155f-4b2f-aeb2-1ac6b5c2873b | Email Address Redacted | Email |
| 1d55a057-d48b-4a06-8e4a-e38458fa5f6f | Email Address Redacted | Email |
| 1d55db7f-ddeb-49e1-bc7f-3ddfcc4a70ad | Email Address Redacted | Email |
| 1d569533-8fc1-4660-9925-e9c5ef48df01 | Email Address Redacted | Email |
| 1d569b9b-b33a-4c97-bb21-497112fe69bf | Email Address Redacted | Email |
| 1d573314-e79f-4f3d-b0dd-924cd47a4ba5 | Email Address Redacted | Email |
| 1d57f1fa-09ab-4ae4-81fd-9699ee370748 | Email Address Redacted | Email |
| 1d584e0e-1a99-43dd-83ad-796df1bb471e | Email Address Redacted | Email |
| 1d586895-7c24-454c-81d0-259bbdd377a7 | Email Address Redacted | Email |
| 1d58bde0-28f4-43b0-9135-9f77a28450cb | Email Address Redacted | Email |
| 1d58df2c-5029-4dfd-9ca1-a8494a0bf5da | Email Address Redacted | Email |
| 1d593a2d-dfff-4918-a6cd-9ed494ca1d28 | Email Address Redacted | Email |
| 1d596451-6660-43ed-a5e1-f4bbf1685fa3 | Email Address Redacted | Email |
| 1d599575-803e-40e0-91d3-26d854ea8e45 | Email Address Redacted | Email |
| 1d5b34b4-fa29-4b2a-940d-2395f687c8f2 | Email Address Redacted | Email |
| 1d5b480a-4d5a-4ed3-abee-961a2056dcd7 | Email Address Redacted | Email |
| 1d5b9bf2-3983-4b0b-b576-f49345bc78f8 | Email Address Redacted | Email |
| 1d5ba893-0d93-477e-9ba5-c3de121e4590 | Email Address Redacted | Email |
| 1d5c0285-4f9f-498c-a702-c04135484240 | Email Address Redacted | Email |
| 1d5c79c6-9278-4e4b-b695-ffcd3f8761cc | Email Address Redacted | Email |
| 1d5cae2d-3bf3-4926-9570-17c0bc2deab4 | Email Address Redacted | Email |
| 1d5d96a8-5a72-49b8-8167-325d79ceeef0 | Email Address Redacted | Email |
| 1d5dd15b-723f-4900-bc91-4b92c69b87e9 | Email Address Redacted | Email |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Email Address Redacted | Email |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Email Address Redacted | Email |
| 1d605eba-f0d7-4083-b8ce-5fd929093244 | Email Address Redacted | Email |
| 1d60afa4-de5c-43a1-b234-f2cff269e4c6 | Email Address Redacted | Email |
| 1d60ba41-169d-405c-8736-78347bb4aa8c | Email Address Redacted | Email |
| 1d60beed-a972-452a-88af-2da1898740e5 | Email Address Redacted | Email |
| 1d6104ca-e52c-414b-8189-0fc92b90fed3 | Email Address Redacted | Email |
| 1d61d9b8-e9db-4460-8759-49a72ee42bb2 | Email Address Redacted | Email |
| 1d61dd12-2e13-4913-8e18-43ddca3a16d1 | Email Address Redacted | Email |
| 1d625c4-9755-49e8-b492-7023a2803c78 | Email Address Redacted | Email |
| 1d624d86-5410-40a1-bbff-b4b1bf3acb97 | Email Address Redacted | Email |
| 1d6316db-af19-4bd6-a066-b247522f70e9 | Email Address Redacted | Email |
| 1d634f6d-df1d-42be-af13-2640699427bd | Email Address Redacted | Email |
| 1d640177-67c5-4cc8-a334-cef637b2b11b | Email Address Redacted | Email |
| 1d64c048-5722-4811-9bff-deb25378b6ae | Email Address Redacted | Email |
| 1d6424b5-8f84-4e3a-b7c1-24a38fd91232 | Email Address Redacted | Email |
| 1d64acd5-41e9-4a5f-917f-3788fe5f5942 | Email Address Redacted | Email |
| 1d64c26a-ea41-44d0-9418-2fd68cf45147 | Email Address Redacted | Email |
| 1d651965-63bc-415a-b7f3-a12549a178e7 | Email Address Redacted | Email |
| 1d655b66-2dd8-4c13-ad20-d00fc3ded3cd | Email Address Redacted | Email |
| 1d65c8da-3e55-4942-add7-b41d4a425dc2 | Email Address Redacted | Email |
| 1d660490-b423-4dba-a428-032a941e317a | Email Address Redacted | Email |
| 1d668c2b-5c20-4601-abd9-85ff12afd09a | Email Address Redacted | Email |
| 1d66c240-bc67-42d3-a1a7-48548c1d0183 | Email Address Redacted | Email |
| 1d6789dd-91d5-4478-9ac8-29919bd8cbe3 | Email Address Redacted | Email |
| 1d6792c3-0161-4ce2-8afc-0ed585163971 | Email Address Redacted | Email |
| 1d67dbdd-2548-43f1-ad7f-09280289290a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1d67e46d-3af9-4622-92b1-541a7af52850 | Email Address Redacted | Email |
| 1d691cf7-be6c-446b-af8e-d55c729198fc | Email Address Redacted | Email |
| 1d6a7ce5-d4d4-42ae-aeca-fcf16ba86eb9 | Email Address Redacted | Email |
| 1d6a7dc4-0284-4594-9fd2-f14b5f57266e | Email Address Redacted | Email |
| 1d6b1e65-20d4-4984-bc66-4e430b068e56 | Email Address Redacted | Email |
| 1d6b1e65-20d4-4984-bc66-4e430b068e56 | Email Address Redacted | Email |
| 1d6b6e86-b4d0-493b-87ad-fd8433d15f98 | Email Address Redacted | Email |
| 1d6bcd65-12e1-4538-b646-184f0430c076 | Email Address Redacted | Email |
| 1d6becd1-f1de-4736-859e-c45d911e3051 | Email Address Redacted | Email |
| 1d6c3228-0615-4452-8484-958e54038c9a | Email Address Redacted | Email |
| 1d6c893d-2356-4216-ac73-688a1d971be2 | Email Address Redacted | Email |
| 1d6db38f-02e8-4349-b960-6d81dff705 8b | Email Address Redacted | Email |
| 1d6dbb2d-039c-413a-8367-4af54ded6f49 | Email Address Redacted | Email |
| 1d6e58c2-6f9b-43c9-94f1-c80cfb0703d8 | Email Address Redacted | Email |
| 1d6eb536-9606-4d2b-8a48-5c532d3c133e | Email Address Redacted | Email |
| 1d6ec68c-29b0-4a2e-8dba-ffe705282625 | Email Address Redacted | Email |
| 1d7048d4-ab3d-4ba9-9bcd-a8c835addfaa | Email Address Redacted | Email |
| 1d70fe89-ebd4-4e70-ae50-dd9f8d10b946 | Email Address Redacted | Email |
| 1d714686-18a1-4a58-a33e-303dd4a6f1ae | Email Address Redacted | Email |
| 1d71b9ef-9ca7-4a2c-8ad3-599c7d72345b | Email Address Redacted | Email |
| 1d71fe2c-a579-4c11-b47c-f597f3ecf190 | Email Address Redacted | Email |
| 1d72969c-bdec-4dfc-81cc-49fff1ea4318 | Email Address Redacted | Email |
| 1d72ac94-72ed-4f3d-8dc3-900a7aded63a | Email Address Redacted | Email |
| 1d72ae24-7f8b-4b3b-abbe-f37153c3d440 | Email Address Redacted | Email |
| 1d72ce4e-f17c-4c02-a227-f433f83bf824 | Email Address Redacted | Email |
| 1d730b45-372a-41ed-8901-eba539c97045 | Email Address Redacted | Email |
| 1d732e57-34f4-4f27-bce6-2e5aebaab49f | Email Address Redacted | Email |
| 1d73e68d-e28f-45c9-89ca-8d537423a617 | Email Address Redacted | Email |
| 1d745dee-2bde-483e-8168-b467da16e6d3 | Email Address Redacted | Email |
| 1d74892d-6d7e-4dbd-a50c-f954a8c803c2 | Email Address Redacted | Email |
| 1d750099-89f5-4259-a9d4-5f18fe0a30cf | Email Address Redacted | Email |
| 1d7539f0-4644-4af3-85a1-d12b52d3b6c4 | Email Address Redacted | Email |
| 1d75b5af-33e3-4c48-a804-75b2a5fac837 | Email Address Redacted | Email |
| 1d7790fe-b023-4730-b45b-b16071bb1268 | Email Address Redacted | Email |
| 1d7792d2-777a-4e90-b28d-fdac7803a52e | Email Address Redacted | Email |
| 1d77de1e-4a46-490e-9c26-1eabcf2fd4fc | Email Address Redacted | Email |
| 1d786c6b-86c8-4489-a05a-754b987174e7 | Email Address Redacted | Email |
| 1d78901c-6a03-40af-bcca-2e8fb7747ce4 | Email Address Redacted | Email |
| 1d78dad3-e1fd-441d-b0b6-3bccbfa6420 5 | Email Address Redacted | Email |
| 1d7990a3-9708-4887-8209-e0ef26baf923 | Email Address Redacted | Email |
| 1d7a4e5c-13b2-4c61-8409-69c0702bb06e | Email Address Redacted | Email |
| 1d7a63af-2731-486e-b863-e3faf200cfe3 | Email Address Redacted | Email |
| 1d7a7a5e-10e5-4226-957a-6c0a0d5d71cd | Email Address Redacted | Email |
| 1d7ae87e-6200-404b-b533-ee1c05c5ad32 | Email Address Redacted | Email |
| 1d7b4479-942c-4042-85da-cf76670b3b60 | Email Address Redacted | Email |
| 1d7bcf2f-d982-42eb-96ef-8a028da86b6f | Email Address Redacted | Email |
| 1d7beb85-f940-475d-81f9-011729dfc6f8 | Email Address Redacted | Email |
| 1d7bf9f6-7f44-44ae-be65-87a8e6a61c59 | Email Address Redacted | Email |
| 1d7cb538-7b90-4f07-9f29-9d4bf94a9799 | Email Address Redacted | Email |
| 1d7ce768-dedf-4742-9ca6-bda185596a8f | Email Address Redacted | Email |
| 1d7d6263-4fd1-4b4f-85dd-005accfa2770 | Email Address Redacted | Email |
| 1d7d8b87-197b-4b93-8c7f-80e700c2dee2 | Email Address Redacted | Email |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | Email Address Redacted | Email |
| 1d7e0a46-b5cc-4bc5-8305-159c7513e94f | Email Address Redacted | Email |
| 1d7e2263-54c3-4754-84f3-4937210d9811 | Email Address Redacted | Email |
| 1d7f09cb-973d-4da6-bd26-759499189757 | Email Address Redacted | Email |
| 1d7f752a-437b-4078-868b-097f23f2d518 | Email Address Redacted | Email |
| 1d7fd70d-2c23-43f9-b1cc-6673f74ba97e | Email Address Redacted | Email |
| 1d803c5f-a258-4342-bdfe-a9c2fa54c758 | Email Address Redacted | Email |
| 1d8054df-be9a-45de-9dae-fd2d21a73989 | Email Address Redacted | Email |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | Email Address Redacted | Email |
| 1d8254bd-32d7-4d0e-b874-13a6df953c04 | Email Address Redacted | Email |
| 1d826366-ac7c-4ce6-947c-74fdb64d58b5 | Email Address Redacted | Email |
| 1d82e4a3-5b24-4fe3-a995-a9dde8e5cd5a | Email Address Redacted | Email |
| 1d831dc9-735c-40b4-a363-87b612dde513 | Email Address Redacted | Email |
| 1d8320c5-03f6-44dc-bf38-73d5bf21b0ae | Email Address Redacted | Email |
| 1d84cca8-39a2-4805-aeb1-c185972e9355 | Email Address Redacted | Email |
| 1d84fd01-db8e-4f1b-ad8d-e2982652eb99 | Email Address Redacted | Email |
| 1d853afa-d903-4c70-8d35-2bd8954d05f1 | Email Address Redacted | Email |
| 1d876111-9db8-4868-bc01-2ec367716bec | Email Address Redacted | Email |
| 1d87772b-58a9-42b4-a27e-a12b9ef5f487 | Email Address Redacted | Email |
| 1d87d885-a779-4f3d-96bc-c51e18174407 | Email Address Redacted | Email |
| 1d87f8f2-2e4a-4801-8a38-c43a75fa7d40 | Email Address Redacted | Email |
| 1d884894-5dbd-4b23-b6bf-5dc22abc5aad | Email Address Redacted | Email |
| 1d8855ac-dad4-4245-a48e-e46c2e8c335b | Email Address Redacted | Email |
| 1d88d5fd-b7b8-4719-97c2-4a512c4b0960 | Email Address Redacted | Email |
| 1d8923ef-a6fd-46cc-a38e-75fa543b2805 | Email Address Redacted | Email |
| 1d896e12-43b9-44be-ad56-8821d27846d0 | Email Address Redacted | Email |
| 1d89ad6b-b59b-4dd6-b7b7-0c67738aa585 | Email Address Redacted | Email |
| 1d8a1ce2-b62f-462b-89f5-9cde6c1ccdae | Email Address Redacted | Email |
| 1d8a73b1-3805-4a6a-b388-c065f30e7e02 | Email Address Redacted | Email |
| 1d8ad46b-5d88-43d7-9e3c-a1df45cb8162 | Email Address Redacted | Email |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | Email Address Redacted | Email |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | Email Address Redacted | Email |
| 1d8baba7-868c-476b-9656-b80b95ed708f | Email Address Redacted | Email |
| 1d8bb6c6-b5d6-43e9-8818-d37cae827bbf | Email Address Redacted | Email |
| 1d8c304d-2094-473b-98a6-2c10811dcdf8 | Email Address Redacted | Email |
| 1d8d24be-bd8d-4f0d-9c58-d7723745c67a | Email Address Redacted | Email |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | Email Address Redacted | Email |
| 1d8d7115-c445-4736-930e-83a865dc2542 | Email Address Redacted | Email |
| 1d8d71ef-fada-48f5-b036-272e1a4148bf | Email Address Redacted | Email |
| 1d8e7e3f-29ff-4314-bf3b-fa2063e e3740 | Email Address Redacted | Email |
| 1d8ead67-77b5-426f-888d-a181adc575da | Email Address Redacted | Email |
| 1d90524c-615d-4a97-9dc9-f91354edd115 | Email Address Redacted | Email |
| 1d90db02-9621-4605-924b-fecc3ef71634 | Email Address Redacted | Email |
| 1d9125d4-88f1-45f4-a8f8-9045948621ab | Email Address Redacted | Email |
| 1d914085-b482-4f30-abb2-24c101439abd | Email Address Redacted | Email |
| 1d91589f-4bd2-46de-a512-322945135efe | Email Address Redacted | Email |
| 1d92c93c-5a1f-4af5-b05b-eea2a29d3752 | Email Address Redacted | Email |
| 1d938066-cbe1-4e7d-96ec-82317d03a3b2 | Email Address Redacted | Email |
| 1d94118d-4ad2-4753-81ec-196bc8ff6c78 | Email Address Redacted | Email |
| 1d950bbc-4082-4c82-9bac-2e09a125ad14 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | Email Address Redacted | Email |
| 1d96dd97-c053-495d-ba04-30458b062f24 | Email Address Redacted | Email |
| 1d97afa4-e06e-489a-89ba-eb4f4b36230d | Email Address Redacted | Email |
| 1d9891f0-ce9c-4409-80fe-f48a24de01bb | Email Address Redacted | Email |
| 1d98bdcc-2ffe-49e0-98b8-90dbff36437f | Email Address Redacted | Email |
| 1d98c942-4aa9-4887-b4bf-51f63035ccf4 | Email Address Redacted | Email |
| 1d98ec52-e8f9-4185-a40b-273bf9383c35 | Email Address Redacted | Email |
| 1d993f8b-2d97-4505-bb3c-bccd235d651f | Email Address Redacted | Email |
| 1d99c73d-22b8-47cc-9b0e-50e00d871051 | Email Address Redacted | Email |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | Email Address Redacted | Email |
| 1d9a51fe-b66b-445d-bc5b-f722daf0a458 | Email Address Redacted | Email |
| 1d9a5bf0-0ef6-4d23-9408-17f6f05f01a8 | Email Address Redacted | Email |
| 1d9be1ff-80eb-47d5-96ea-b720fcd76c58 | Email Address Redacted | Email |
| 1d9c3918-9b8c-4853-90fc-5e17699902e3 | Email Address Redacted | Email |
| 1d9cd549-8e93-44bc-bb1c-81d9246ce182 | Email Address Redacted | Email |
| 1d9d6b02-1b0d-465d-b7e0-ce2779bd3d0a | Email Address Redacted | Email |
| 1d9d8bb7-e336-423b-92a0-fc572266936d | Email Address Redacted | Email |
| 1d9f0b84-2723-4469-9766-ff11e78e688f | Email Address Redacted | Email |
| 1d9f72f3-c6ed-46b8-866b-3554e9b53d17 | Email Address Redacted | Email |
| 1d9f96bc-27d6-45df-bf63-f8b554fe887c | Email Address Redacted | Email |
| 1d9f9768-e9f6-465a-874b-9ad5fec18841 | Email Address Redacted | Email |
| 1d9fd22f-f1f5-48a8-a4e8-987c032e350f | Email Address Redacted | Email |
| 1da07509-7c49-4b3f-a884-8ebe94343665 | Email Address Redacted | Email |
| 1da0b696-ccb0-4764-9696-63dc5a72e26b | Email Address Redacted | Email |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | Email Address Redacted | Email |
| 1da148af-f6bd-4a3d-b16d-2c551707c1f3 | Email Address Redacted | Email |
| 1da225bf-2c4b-453f-b20a-740bd37c2cc6 | Email Address Redacted | Email |
| 1da2a4ac-7c8c-4528-8170-8687f670d8f0 | Email Address Redacted | Email |
| 1da2c5d1-70fd-4232-aca8-99993161f499 | Email Address Redacted | Email |
| 1da34311-8766-4329-9a38-089372bfff4e | Email Address Redacted | Email |
| 1da34810-836a-45c1-940a-9374b51b36cf | Email Address Redacted | Email |
| 1da35911-516a-431e-be0d-86b51230ad39 | Email Address Redacted | Email |
| 1da5a4cd-9f8f-4b2b-9649-d8ba2a096833 | Email Address Redacted | Email |
| 1da6125e-a478-4942-9c1a-e3f80efaaffb | Email Address Redacted | Email |
| 1da63df2-5f71-45f9-9fd3-9da70ff38454 | Email Address Redacted | Email |
| 1da65dc2-a18b-401d-bc6d-feab5e2bb660 | Email Address Redacted | Email |
| 1da67be5-3409-4e5e-a903-180c97f10989 | Email Address Redacted | Email |
| 1da6895c-04ed-42ac-ac60-77a10bc7f19e | Email Address Redacted | Email |
| 1da68c40-761e-44f1-ba05-1eec808115ff | Email Address Redacted | Email |
| 1da79698-22d8-46e2-b1c0-25297588fe49 | Email Address Redacted | Email |
| 1da798bd-3550-4f51-98db-e69ac0640d0e | Email Address Redacted | Email |
| 1da9ac44-eae8-4fa9-8dba-45e2b5701895 | Email Address Redacted | Email |
| 1daa7192-0c9b-4893-a5eb-1e1e49007284 | Email Address Redacted | Email |
| 1dabc7ae-f820-4d51-92a7-dce43982b38b | Email Address Redacted | Email |
| 1dacae4c-2fca-4085-844f-eb3ef5175b10 | Email Address Redacted | Email |
| 1dacd0da-2a13-4b0c-8d0a-db4d64e40793 | Email Address Redacted | Email |
| 1dad0b9e-9d43-47e1-b04d-c55d832dacaf | Email Address Redacted | Email |
| 1dad4ada-06e1-471f-bb82-99a60f3aaf89 | Email Address Redacted | Email |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | Email Address Redacted | Email |
| 1dae3af0-5ca3-4a38-9106-dcb112bcadce | Email Address Redacted | Email |
| 1dae4b61-762d-49e3-ae94-8c7f9c296e54 | Email Address Redacted | Email |
| 1daed458-cf9e-48e6-bb22-59e18a6d5f08 | Email Address Redacted | Email |
| 1db0c0ce-3fbe-4ffa-9de1-f4588eb0d293 | Email Address Redacted | Email |
| 1db0e6f2-8115-4e01-a10f-5b427bd419c5 | Email Address Redacted | Email |
| 1db135d2-fcf5-451a-a0ad-b0db64e45a6a | Email Address Redacted | Email |
| 1db18a89-faa6-4059-912b-9bc45f4e38d1 | Email Address Redacted | Email |
| 1db23e1a-3898-41fa-8b1b-cd38e641cbc1 | Email Address Redacted | Email |
| 1db24932-ea77-43e5-a4b2-96d5c38e838b | Email Address Redacted | Email |
| 1db274bb-437d-485e-acdd-263c4f4aa138 | Email Address Redacted | Email |
| 1db34587-45e2-4e0d-9b29-a439416b5cc4 | Email Address Redacted | Email |
| 1db4332e-d1ab-48a5-a8c5-98bde31abaa0 | Email Address Redacted | Email |
| 1db44da9-c3d0-43ab-aefb-15d05b3eaeec | Email Address Redacted | Email |
| 1db46897-62c6-4351-8de0-8e242fb44b30 | Email Address Redacted | Email |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | Email Address Redacted | Email |
| 1db59784-3d2f-4ea4-a237-3af1a5e7ae30 | Email Address Redacted | Email |
| 1db5c0b0-2b3e-4f80-870e-b1480d217275 | Email Address Redacted | Email |
| 1db612ae-2638-4a33-a3c2-7441def5b39e | Email Address Redacted | Email |
| 1db6e4e-0a29-4fbb-af3d-9db726220218 | Email Address Redacted | Email |
| 1db67d7d-bbdb-49c8-9001-b1f5b11202ea | Email Address Redacted | Email |
| 1db72881-9a04-48a6-a7f9-6d29e1e64656 | Email Address Redacted | Email |
| 1db793f2-8087-4461-adce-cf6b49843890 | Email Address Redacted | Email |
| 1db7bd3f-ce74-4710-acc2-1bec7eeeaec3 | Email Address Redacted | Email |
| 1db7bde8-0e21-4c02-9c00-9b941289685b | Email Address Redacted | Email |
| 1db7d6ac-838d-4bf4-9114-e0bb0aeb941b | Email Address Redacted | Email |
| 1db80072-d100-4d4d-9af0-9a292632f8bd | Email Address Redacted | Email |
| 1db8059c-24d6-43d5-9eff-cdc16105a31d | Email Address Redacted | Email |
| 1db806ae-5f00-4af7-896f-e44f235ced9e | Email Address Redacted | Email |
| 1db844a2-4a9e-4de7-8be3-88414652ad6a | Email Address Redacted | Email |
| 1db920ad-322b-46e6-8c36-dfb9c41400b8 | Email Address Redacted | Email |
| 1db986ea-9125-40ab-9104-9255d1a961f2 | Email Address Redacted | Email |
| 1db9dbaa-3b17-4351-b28f-7a23eded6fa9 | Email Address Redacted | Email |
| 1dba9f37-e183-4fad-be50-15e9108fd8ff | Email Address Redacted | Email |
| 1dbc21bd-0573-4a5b-beb7-36db6df94aef | Email Address Redacted | Email |
| 1dbc29fc-7be0-4520-964a-dcc13ffb7fb4 | Email Address Redacted | Email |
| 1dbd5f81-0e46-414c-b0e3-df54cfdd56a3 | Email Address Redacted | Email |
| 1dbf2e1c-ab6f-4d8b-9a03-925bc3716412 | Email Address Redacted | Email |
| 1dbff184-398f-43d3-aa4d-1084efe8b5f0 | Email Address Redacted | Email |
| 1dc03508-0a57-4724-8ac4-1059509332fe | Email Address Redacted | Email |
| 1dc0353c-182b-42c9-9244-d14c6d43291 | Email Address Redacted | Email |
| 1dc03738-55dc-40b0-b9f4-747b3ed630f9 | Email Address Redacted | Email |
| 1dc09b15-c1a0-4fcf-a332-19c4ee975245 | Email Address Redacted | Email |
| 1dc1cc9a-1471-414b-a13f-adbbdb892821 | Email Address Redacted | Email |
| 1dc1e170-1e17-4c88-a2d0-4c3489811dee | Email Address Redacted | Email |
| 1dc30a78-9ef5-4c8f-935c-d1071c0e52e8 | Email Address Redacted | Email |
| 1dc3862e-17ab-419d-9024-0db459a1e5b2 | Email Address Redacted | Email |
| 1dc4e892-6765-487d-820b-f6b3847c0a77 | Email Address Redacted | Email |
| 1dc61003-c281-4f68-917c-aad80c84bc9c | Email Address Redacted | Email |
| 1dc61fba-44ae-471b-b115-a392f721a17a | Email Address Redacted | Email |
| 1dc69812-5219-41fa-bee8-80cdfb6c586f | Email Address Redacted | Email |
| 1dc7bc16-97ae-47b6-a2f5-a47be7202bcc | Email Address Redacted | Email |
| 1dc7d088-5afb-491e-81ce-be7771e83dd6 | Email Address Redacted | Email |
| 1dc8a560-5a5c-40cf-9960-fbddd38f4582 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1dc9c0bb-cc83-4dc2-806b-23bb780b280a | Email Address Redacted | Email |
| 1dc9fb99-9061-4957-b5a9-6c49e570e715 | Email Address Redacted | Email |
| 1dca550f-5f4b-4d4d-a8c8-0435 7a6cb4d4 | Email Address Redacted | Email |
| 1dcababe-5811-4ceb-b182-d9c08cb45f82 | Email Address Redacted | Email |
| 1dcca03a-d285-43ca-b006-02764e714e98 | Email Address Redacted | Email |
| 1dcd6d36-6c94-4823-9540-95d3737fb33a | Email Address Redacted | Email |
| 1dcd7463-d88f-41ee-b61c-32dc8befba04 | Email Address Redacted | Email |
| 1dcde506-6b1e-42af-9da4-397dd32eb111 | Email Address Redacted | Email |
| 1dce3b71-5146-431c-9f2e-0817011d9c7d | Email Address Redacted | Email |
| 1dce47f6-c0d8-49be-acd2-3aba6cc57d09 | Email Address Redacted | Email |
| 1dcf4ffb-750d-4b33-ac0e-60ebe1d45b05 | Email Address Redacted | Email |
| 1dcf5606-5d1c-4ee8-a5ac-4ef76c26fbf5 | Email Address Redacted | Email |
| 1dcf5b8b-170e-4d15-b180-5613444bcc6f | Email Address Redacted | Email |
| 1dd08bf4-bef6-4912-97f6-5692d2cbfb98 | Email Address Redacted | Email |
| 1dd1ac21-8763-4024-a1fd-2b1a92696ff5 | Email Address Redacted | Email |
| 1dd2203f-4f19-460d-b427-7f89284c14c | Email Address Redacted | Email |
| 1dd2da6f-cce5-4d82-8692-c9e707fff48e | Email Address Redacted | Email |
| 1dd4470d-897a-440d-8891-82d4d02d9337 | Email Address Redacted | Email |
| 1dd4c159-b6fc-48a6-96a6-afd1e3633255 | Email Address Redacted | Email |
| 1dd4d164-6359-463d-a21e-02435a722708 | Email Address Redacted | Email |
| 1dd55738-9e12-4d02-9b74-ca0f39770b4b | Email Address Redacted | Email |
| 1dd6c997-e05d-4c05-9ba8-de1d211c72d3 | Email Address Redacted | Email |
| 1dd72a61-3312-4559-b34f-290458d012c0 | Email Address Redacted | Email |
| 1dd73b9b-f6eb-4a62-898c-b4d606101bb2 | Email Address Redacted | Email |
| 1dd7811e-144d-4eba-914f-215c46cd8bda | Email Address Redacted | Email |
| 1dd7bc03-8390-4c69-a6ba-4a24b9dbb248 | Email Address Redacted | Email |
| 1dd830eb-ef38-431f-89c4-7863e8f5fd7b | Email Address Redacted | Email |
| 1dd83d7a-17c6-468f-ba96-c89a7b7a6303 | Email Address Redacted | Email |
| 1dd922bf-56de-412f-aa84-5dd24b72c0c5 | Email Address Redacted | Email |
| 1dd94f88-b292-4a90-b233-84684dcc95c4 | Email Address Redacted | Email |
| 1dd99a2f-437c-4ec1-bb00-cdf8804becab | Email Address Redacted | Email |
| 1dda57f5-76f6-4aa1-8fb2-689f8bcd5671 | Email Address Redacted | Email |
| 1dda5cc0-2c19-448c-b1cf-c40944e13ee2 | Email Address Redacted | Email |
| 1dda9f3a-ece2-4dd5-9e8d-e7ca73626f91 | Email Address Redacted | Email |
| 1ddb3ae8-b1c6-4227-a1ca-dbcb0c1ef748 | Email Address Redacted | Email |
| 1ddb696b-ab2a-4773-a81a-a8b8a87d5b6d | Email Address Redacted | Email |
| 1ddb8f2b-b684-46a0-8d5b-db4020b94318 | Email Address Redacted | Email |
| 1ddcd696-7826-4791-b575-90139cc1e907 | Email Address Redacted | Email |
| 1ddde41a-0132-4759-94b6-cc48d57b666d | Email Address Redacted | Email |
| 1dddf669-aa60-4c20-bf5a-a8f2a284594e | Email Address Redacted | Email |
| 1dddf941-ddab-4729-8c13-3e7db45ce5ef | Email Address Redacted | Email |
| 1dde2926-0cd7-4f04-a692-778b1edc2181 | Email Address Redacted | Email |
| 1dde635b-b223-40c2-9e36-a4f95c114016 | Email Address Redacted | Email |
| 1dde8724-009a-4eab-a8db-a6645331bdb1 | Email Address Redacted | Email |
| 1ddf6b68-f0ac-4b1d-9928-1385d7460096 | Email Address Redacted | Email |
| 1de011b3-601d-4e73-a5ac-96e1ccba1204 | Email Address Redacted | Email |
| 1de0b939-dfc5-45b2-8d69-70b4ce0b97da | Email Address Redacted | Email |
| 1de10894-ab98-4bde-b231-169a802ce6d6 | Email Address Redacted | Email |
| 1de17f91-44a1-4885-9bde-2445d9e038e3 | Email Address Redacted | Email |
| 1de182e3-ed4f-4d21-8b22-aa902d70b05d | Email Address Redacted | Email |
| 1de1d3dd-3bee-43f9-9f16-85da9a7a9941 | Email Address Redacted | Email |
| 1de4d2f4-1c36-4099-b41f-46ea7a8f692e | Email Address Redacted | Email |
| 1de4d3dc-24ec-448b-a6df-3587082a27da | Email Address Redacted | Email |
| 1de516de-7b70-4153-9f19-a8864abdcd30 | Email Address Redacted | Email |
| 1de77808-eaeb-40de-8c0b-bc44fa859657 | Email Address Redacted | Email |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | Email Address Redacted | Email |
| 1de8f627-4d40-431e-b086-b49d02e376dd | Email Address Redacted | Email |
| 1de98f73-89e2-40d0-8bce-05f0985992 0a | Email Address Redacted | Email |
| 1dea4b43-847d-4ef4-956f-a337e45b21a9 | Email Address Redacted | Email |
| 1dea9498-717d-4df6-a27b-d8ef30b56088 | Email Address Redacted | Email |
| 1deba015-d422-4462-b229-7842bba919e6 | Email Address Redacted | Email |
| 1ded727b-9821-4a6f-a038-1dff2dd587b6 | Email Address Redacted | Email |
| 1ded9011-2782-4ec5-8f89-1e01ec0e4a72 | Email Address Redacted | Email |
| 1ded9e51-3000-4fe0-811e-47930c95c3c2 | Email Address Redacted | Email |
| 1deda3dd-4327-4c8f-a081-906cfe67a8f9 | Email Address Redacted | Email |
| 1dee59c4-8b81-4dff-8b0d-656fe586f6a6 | Email Address Redacted | Email |
| 1dee67bc-106a-453c-a394-47e7dfe1bcc2 | Email Address Redacted | Email |
| 1deee124-d0b1-4816-bd9c-79fe419fc98b | Email Address Redacted | Email |
| 1def7e8c-d17d-4ba8-911a-a4d9212de6b1 | Email Address Redacted | Email |
| 1def9d01-e2b1-4b1e-8885-061016891a7 | Email Address Redacted | Email |
| 1defc1cb-21d4-4389-86ca-43b68f8922d8 | Email Address Redacted | Email |
| 1df008ea-919f-429d-8fe2-73b3a4fbd34a | Email Address Redacted | Email |
| 1df05894-58f9-4db4-adc6-42d645264f96 | Email Address Redacted | Email |
| 1df0cea4-5be1-4c04-8c08-72507c9cfab1 | Email Address Redacted | Email |
| 1df19942-d284-437e-a14f-a6a19f4ddc46 | Email Address Redacted | Email |
| 1df1a76d-ae23-4a7c-8925-57296e679fed | Email Address Redacted | Email |
| 1df238f4-e027-4518-9b59-16ff0b196668 | Email Address Redacted | Email |
| 1df2606f-2a85-408a-b158-f1103c10b055 | Email Address Redacted | Email |
| 1df269e2-a4d9-4de3-8ce4-f1df8d4fd369 | Email Address Redacted | Email |
| 1df26cb5-e52f-4b86-8189-2df24226bb7b | Email Address Redacted | Email |
| 1df26cec-49e9-4dbe-8216-6fed6d77e79e | Email Address Redacted | Email |
| 1df34021-066f-4112-8ef0-63d07c3fa971 | Email Address Redacted | Email |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | Email Address Redacted | Email |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | Email Address Redacted | Email |
| 1df3a69f-88ff-4dd5-90fd-5bf8030fccfa | Email Address Redacted | Email |
| 1df474e1-c606-4bf6-b563-b970fb17c84a | Email Address Redacted | Email |
| 1df519ce-cfb3-4686-ba2c-d2d8c8647c85 | Email Address Redacted | Email |
| 1df6b416-0e5c-4628-8734-67842 1d7d385 | Email Address Redacted | Email |
| 1df70406-5586-4bcf-927c-307f41d84e71 | Email Address Redacted | Email |
| 1df7462e-be80-434f-ac1b-a09a87815097 | Email Address Redacted | Email |
| 1df75636-64f8-4113-90b1-14a5bb870227 | Email Address Redacted | Email |
| 1df7c2d6-28a9-4abf-81d4-8290eb6a936f | Email Address Redacted | Email |
| 1df7fd9b-4f1d-4421-aa0b-aece46d9852d | Email Address Redacted | Email |
| 1df995ca-6399-4444-a5aa-7a14b392b721 | Email Address Redacted | Email |
| 1df9a6f3-2711-4522-bc95-7fc781807e3b | Email Address Redacted | Email |
| 1dfaabf7-f7ef-4dc7-8955-ecd670b62380 | Email Address Redacted | Email |
| 1dfb33e6-4bf2-4f14-853b-c78cad7ee210 | Email Address Redacted | Email |
| 1dfb4984-90e4-4714-8a03-f399ede419e1 | Email Address Redacted | Email |
| 1dfb4eae-fe7a-4abc-bdb3-9c909cac9d32 | Email Address Redacted | Email |
| 1dfcb848-68c1-4d32-9a6a-11ced5304b64 | Email Address Redacted | Email |
| 1dfcd75b-5004-4d97-a013-de93624ee691 | Email Address Redacted | Email |
| 1dfcee9f-5042-402b-be60-460aa55db607 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1dfd1339-edd3-493e-b89c-fd4527d64a55 | Email Address Redacted | Email |
| 1dfd2874-6a8c-4c1d-b333-917a00fa0b65 | Email Address Redacted | Email |
| 1dfd7ca9-15db-49fd-9eb0-bb5e5d384f59 | Email Address Redacted | Email |
| 1dfe1da2-2f28-4f19-8680-9823f2801a8f | Email Address Redacted | Email |
| 1dffb31a-2aef-4db4-a1ed-bfd91737c491 | Email Address Redacted | Email |
| 1dffbb90-89ba-4625-af6d-77cddfcef639 | Email Address Redacted | Email |
| 1dffe23c-059b-4321-8ca4-669e51efaec6 | Email Address Redacted | Email |
| 1e0029fb-a3fa-4ce1-8b1b-5946eee97431 | Email Address Redacted | Email |
| 1e004108-923b-4bd0-ade9-0219bed842fb | Email Address Redacted | Email |
| 1e00e46f-f57c-472f-ac63-30bdda72ec35 | Email Address Redacted | Email |
| 1e01140c-0d44-4958-be2e-59aef6dd1942 | Email Address Redacted | Email |
| 1e0249bf-df93-4724-a3b3-4a698eaaab57 | Email Address Redacted | Email |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | Email Address Redacted | Email |
| 1e02cb24-42f1-4bd7-9157-c3972a613001 | Email Address Redacted | Email |
| 1e0369cf-76fc-4f50-b2df-e79d9699b703 | Email Address Redacted | Email |
| 1e045ef8-4a6c-44f4-8a4d-2ca8146f0f925 | Email Address Redacted | Email |
| 1e049c5a-8b39-4d80-8c85-eae748aaba1 | Email Address Redacted | Email |
| 1e04ca65-f919-44f5-be98-df5207fd07d5 | Email Address Redacted | Email |
| 1e054e94-ccfd-4b5f-a405-a1e1b796a984 | Email Address Redacted | Email |
| 1e061720-a5ce-4a5a-a2e2-5976a76a965e | Email Address Redacted | Email |
| 1e07405a-e6c2-43d8-ab46-e9e165958175 | Email Address Redacted | Email |
| 1e085356-e2f2-4c24-b947-7c64d368b8ce | Email Address Redacted | Email |
| 1e08ccd0-89e7-48e6-bf37-462a7f288600 | Email Address Redacted | Email |
| 1e09807e-8b59-4a55-9b59-3953c0d77f1e | Email Address Redacted | Email |
| 1e0a2ab4-4553-4549-84ee-68c0e99b619e | Email Address Redacted | Email |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | Email Address Redacted | Email |
| 1e0a43ca-8d4a-4507-b033-c94285d96024 | Email Address Redacted | Email |
| 1e0ac91c-5821-4dfe-b5f9-eb0031d4d46ea | Email Address Redacted | Email |
| 1e0b2c64-7b6b-432f-81a3-805d87d813a8 | Email Address Redacted | Email |
| 1e0b6534-d33c-424e-ac56-0a6cb1bf6605 | Email Address Redacted | Email |
| 1e0b91bb-e142-4056-81d5-696fff2c6b26 | Email Address Redacted | Email |
| 1e0c14e8-7325-41e1-aca6-d30ff8541349 | Email Address Redacted | Email |
| 1e0c6f4-c67b-4441-935d-5dc89f7d9a3e | Email Address Redacted | Email |
| 1e0d879f-31c9-48d1-a206-d0e20a56e613 | Email Address Redacted | Email |
| 1e0db638-bf0b-4653-b8e8-341dfd30400c | Email Address Redacted | Email |
| 1e0e1402-7ded-4f7f-8db4-d807d922aa51 | Email Address Redacted | Email |
| 1e0e21f4-42bc-4bbb-8c80-851e896faa8e | Email Address Redacted | Email |
| 1e0e6b15-b07f-46ea-b309-c5be82db749c | Email Address Redacted | Email |
| 1e0e8aea-73ee-4c56-a0c4-935722a9b632 | Email Address Redacted | Email |
| 1e0e8efb-595c-403f-9bb6-cce858d85701 | Email Address Redacted | Email |
| 1e0ea940-007c-478e-b408-6dd83a7ed85d | Email Address Redacted | Email |
| 1e0f38c8-20c9-450b-9573-33e1537679e3 | Email Address Redacted | Email |
| 1e10c84d-b56f-4868-b660-5d8c3af68380 | Email Address Redacted | Email |
| 1e10efc1-f0ce-4e38-8434-19b242c02428 | Email Address Redacted | Email |
| 1e115c13-31a8-4fee-b44d-5c44078c4cf8 | Email Address Redacted | Email |
| 1e11733s-a92d-483b-b603-493c5833a23d | Email Address Redacted | Email |
| 1e124fbe-0a69-4619-ae3e-c7f4d3ca237d | Email Address Redacted | Email |
| 1e12a62f-7f3a-453c-a2d8-f8e349760caf | Email Address Redacted | Email |
| 1e12e411-badb-4304-8a00-36662e4d2835 | Email Address Redacted | Email |
| 1e1336b2-bed3-4913-bd69-c259cd3b6240 | Email Address Redacted | Email |
| 1e136296-7365-4674-9433-160fbc09c4b3 | Email Address Redacted | Email |
| 1e141dcd-7853-4339-bdac-96cfc5323cde | Email Address Redacted | Email |
| 1e150436-1c26-4073-9f13-c0ca1b086a7a | Email Address Redacted | Email |
| 1e15140f-1d49-43d9-b772-b87fa54bffb4 | Email Address Redacted | Email |
| 1e159d7a-dffd-41d3-a39f-1102eccda5f6 | Email Address Redacted | Email |
| 1e15f7f8-cb75-427f-b3ee-4cc306432796 | Email Address Redacted | Email |
| 1e16a47c-cabe-4e49-b38f-a9e6713059d8 | Email Address Redacted | Email |
| 1e1735d0-7247-4c4c-9056-12b7dc616526 | Email Address Redacted | Email |
| 1e17e447-19f8-4f80-aa93-fbfaae87782f | Email Address Redacted | Email |
| 1e17fe05-96fc-4d6a-99f3-43d8dbc8f34a | Email Address Redacted | Email |
| 1e184aa8-6be0-4ff0-bb4c-1c0e0083629f | Email Address Redacted | Email |
| 1e18b92c-9f50-424d-81b4-fd7a143d951f | Email Address Redacted | Email |
| 1e19b1d5-0437-4ed8-a1c9-5366cdf2c6d7 | Email Address Redacted | Email |
| 1e19e566-bd7c-498f-af7b-7ce81ef18df5 | Email Address Redacted | Email |
| 1e1b4f56-99b1-48b5-bd73-401adae94889 | Email Address Redacted | Email |
| 1e1b8c1-eda7-424c-bcda-4a43d51b1a8c | Email Address Redacted | Email |
| 1e1b6b74-262e-4a63-b928-512011cae8a4 | Email Address Redacted | Email |
| 1e1b78a6-4100-4641-a55a-960eddf7273f | Email Address Redacted | Email |
| 1e1b938e-e268-4d30-925f-759b168c7011 | Email Address Redacted | Email |
| 1e1bfb68-03d8-4ae7-822a-7542a64d62b2 | Email Address Redacted | Email |
| 1e1c1d76-e1b2-4167-97be-f389426bddf8 | Email Address Redacted | Email |
| 1e1c5d25-08fa-4961-b74e-4c534e58848b | Email Address Redacted | Email |
| 1e1dcd7e-9bd6-4b3d-8f43-c8605751284 | Email Address Redacted | Email |
| 1e1f4f1d-451a-40ba-9cf6-1f6aec9165fa | Email Address Redacted | Email |
| 1e1fbdbf-a252-4b34-b891-bd312e125c09 | Email Address Redacted | Email |
| 1e220466-c03a-4be1-9dc0-cb891000beb5 | Email Address Redacted | Email |
| 1e2239d0-2fd0-4e81-925b-30161de1e32e | Email Address Redacted | Email |
| 1e22860d-9e27-4a01-b7fa-2f3d2bb03b26 | Email Address Redacted | Email |
| 1e23243c-d1f7-47ea-aa32-cbc18f65b9e0 | Email Address Redacted | Email |
| 1e257d55-eef5-487b-8ecb-d5ba85fce460 | Email Address Redacted | Email |
| 1e25d484-68d8-47eb-acdc-f98de5462016 | Email Address Redacted | Email |
| 1e25fdeb-b280-4f6d-8dff-1b784e426a21 | Email Address Redacted | Email |
| 1e266843-c674-4e64-9381-d172c282b485 | Email Address Redacted | Email |
| 1e26b132-68c8-4f9a-8edc-a5e4c50432f7 | Email Address Redacted | Email |
| 1e26f771-dff6-49e5-b212-e2ebdd404231 | Email Address Redacted | Email |
| 1e2774fd-d266-46ee-8892-bb7de0b25347 | Email Address Redacted | Email |
| 1e27f043-15fb-4454-abfb-ed536716cafc | Email Address Redacted | Email |
| 1e284261-8c0b-40de-8098-41be7a1fc841 | Email Address Redacted | Email |
| 1e288451-42b6-4d7b-8347-a06cd57b4426 | Email Address Redacted | Email |
| 1e28c260-76d5-4809-a6cb-dbb2240cc9d2 | Email Address Redacted | Email |
| 1e292d8d-affb-4006-aaaf-0c50284693bc | Email Address Redacted | Email |
| 1e295b00-fe5b-467e-a91d-041500d1c512 | Email Address Redacted | Email |
| 1e298a30-096b-47d9-b97a-7be5876085e5 | Email Address Redacted | Email |
| 1e2a636f-15c3-4170-b194-fa9af861b894 | Email Address Redacted | Email |
| 1e2b176b-1102-459d-8dfe-48edcf04d8d3 | Email Address Redacted | Email |
| 1e2b30e9-6a9e-4fc1-a656-af9192693d2e | Email Address Redacted | Email |
| 1e2b77a6-77cc-4e8f-a764-01fe6689e55b | Email Address Redacted | Email |
| 1e2b92ee-6aec-43fc-bf88-658015c8da11 | Email Address Redacted | Email |
| 1e2bd0ec-3678-4906-9915-717eff1ff834 | Email Address Redacted | Email |
| 1e2bdae5-dacd-49a4-8201-02c40511899f | Email Address Redacted | Email |
| 1e2be1e1-3256-4899-9e33-ec7d63f7cee5 | Email Address Redacted | Email |
| 1e2c907b-eb9d-4a59-a448-cd7ce95b9b6f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1e2c9469-16c6-4b30-8a83-c27f21d12b0f | Email Address Redacted | Email |
| 1e2d657c-ae49-40cf-a93a-b9f623f67d9c | Email Address Redacted | Email |
| 1e2d6d6f-6f02-4723-9fa9-ef4e3013101e | Email Address Redacted | Email |
| 1e2edd47-7803-4eee-8147-191744e5a6f8 | Email Address Redacted | Email |
| 1e2e5566-66db-4e13-91d2-442991fc80b | Email Address Redacted | Email |
| 1e2e6ee6-8fe4-4140-bc86-06095ff779f | Email Address Redacted | Email |
| 1e2ef031-8688-4148-99dc-cf4fe7c61110 | Email Address Redacted | Email |
| 1e2f409b-e05b-49b2-a1ef-cb1f4867f9e8 | Email Address Redacted | Email |
| 1e311e6c-e896-41de-bd8e-7fbc60afd118 | Email Address Redacted | Email |
| 1e3141b0-23bf-4cdc-b786-91d8bad1044b | Email Address Redacted | Email |
| 1e31aebd-fba2-42ba-9576-bff202e2acf5 | Email Address Redacted | Email |
| 1e324429-6233-479e-9116-7f9f241a51e4 | Email Address Redacted | Email |
| 1e3278e6-ca5e-463d-892b-cbcd7fc85521 | Email Address Redacted | Email |
| 1e343626-0dad-4146-896c-036a6d0bc299 | Email Address Redacted | Email |
| 1e34f201-7f61-4ad6-9b1e-53d7e9ebe66d | Email Address Redacted | Email |
| 1e356c00-9319-4be0-9dd4-aee303fbc02d | Email Address Redacted | Email |
| 1e359365-37df-4153-a064-5b74db3bbe72 | Email Address Redacted | Email |
| 1e35fe2c-d67f-4316-8d48-50ec3bb2bab4 | Email Address Redacted | Email |
| 1e362c24-43a0-40d9-8684-ec39beca1a08 | Email Address Redacted | Email |
| 1e364404-10d7-4748-822c-cde407563c18 | Email Address Redacted | Email |
| 1e3691ee-fd89-4c16-8084-4928a2251630 | Email Address Redacted | Email |
| 1e36975b-4aaa-491b-83a6-90cfabce561c | Email Address Redacted | Email |
| 1e369b5a-74de-4ff1-9302-17940e56e66e | Email Address Redacted | Email |
| 1e36ac02-deb1-4570-a7be-3394f5f162c6 | Email Address Redacted | Email |
| 1e3703b3-a19f-454d-83d9-4545a2b27111 | Email Address Redacted | Email |
| 1e37fda1-e1e7-41a4-a4d3-bc9aef0c264a | Email Address Redacted | Email |
| 1e383494-7e67-471d-9d9b-bd4abc527f86 | Email Address Redacted | Email |
| 1e388a7c-7cd9-4baf-ab0f-dca74b3bf367 | Email Address Redacted | Email |
| 1e388b2b-d49b-4583-a902-5dcbbb022fff | Email Address Redacted | Email |
| 1e38f2fa-b4e9-4ab7-a275-20323860ad68 | Email Address Redacted | Email |
| 1e3905ce-8050-4a1f-9cef-99fa443b0435 | Email Address Redacted | Email |
| 1e393822-89a1-4812-8b63-1a3b666433cb | Email Address Redacted | Email |
| 1e39d531-bcbb-4659-a5db-d921877ebbaa | Email Address Redacted | Email |
| 1e3a68f9-8e2b-4881-b3d1-33c11bb7563f | Email Address Redacted | Email |
| 1e3ad3a3-cd96-447c-8af1-b47b8f0b7c2a | Email Address Redacted | Email |
| 1e3b4da3-824e-4e85-9b78-0d24aaebc68d | Email Address Redacted | Email |
| 1e3bf7ec-f1e2-4ca8-b12c-650cab43aa9a | Email Address Redacted | Email |
| 1e3ccd62-5f26-483f-9515-6279746bac5e | Email Address Redacted | Email |
| 1e3da421-7a72-4212-8e08-6a3e7edbc171 | Email Address Redacted | Email |
| 1e3dac23-9c78-43f1-bec8-d9a6514020d2 | Email Address Redacted | Email |
| 1e3dbdfd-c7c8-4b73-b130-a6aa4223fbe6 | Email Address Redacted | Email |
| 1e3e5d92-fa06-4ef6-9d19-8c6cf425ca4a | Email Address Redacted | Email |
| 1e403413-b39c-4e46-911a-a4e8b4bbf989 | Email Address Redacted | Email |
| 1e403da1-8157-4d88-97ee-143ec16191e2 | Email Address Redacted | Email |
| 1e41855f-91c6-408f-b655-85034761fbb5 | Email Address Redacted | Email |
| 1e419ad0-ee38-4e30-a7f4-1d084aa34693 | Email Address Redacted | Email |
| 1e41c68e-a3b2-41ce-94c5-7f74a78a8c26 | Email Address Redacted | Email |
| 1e41db19-a764-4478-9392-e30a7e480192 | Email Address Redacted | Email |
| 1e41ed25-4327-409f-b1a9-613d1c36c48a | Email Address Redacted | Email |
| 1e428e2c-2b1a-4a4e-a943-53b572b4caad | Email Address Redacted | Email |
| 1e4345d2-d5f3-419f-b8e7-ac3903d63986 | Email Address Redacted | Email |
| 1e4395b1-ad1b-417e-af31-0a27417b3651 | Email Address Redacted | Email |
| 1e43b120-4524-44dd-b37c-c81599a3bd51 | Email Address Redacted | Email |
| 1e44062c-dc9c-4644-986d-cd5a994f9d5b | Email Address Redacted | Email |
| 1e441bd6-d36a-459e-9a2c-b31c2f7625a6 | Email Address Redacted | Email |
| 1e445864-990d-41a9-9393-ee2d80f2fdae | Email Address Redacted | Email |
| 1e45356b-53af-4cba-af76-21b58fec0806 | Email Address Redacted | Email |
| 1e45cd69-7286-480a-b4c9-a0ba3313b36f | Email Address Redacted | Email |
| 1e462d36-7cab-4cf4-9c1d-3e1483569e48 | Email Address Redacted | Email |
| 1e46718a-9cec-47a7-a998-ebbf2beb8646 | Email Address Redacted | Email |
| 1e46922f-e47f-44c3-9758-9a660f1b1923 | Email Address Redacted | Email |
| 1e46a2d9-2454-409f-b3c6-470d7853bdba | Email Address Redacted | Email |
| 1e46bf76-7ee6-4125-a7ef-31ec19f49034 | Email Address Redacted | Email |
| 1e475863-6fb1-4941-a3d7-5687478691a4 | Email Address Redacted | Email |
| 1e47a625-8877-4a24-a7b2-aca8622a1747 | Email Address Redacted | Email |
| 1e48b5d7-fa7a-492b-a648-d3832874e2cd | Email Address Redacted | Email |
| 1e48e189-e12e-43d7-b6b2-95b7c5f0b312 | Email Address Redacted | Email |
| 1e48fb0f-85e8-45bd-9fbd-645ac0cc47f2 | Email Address Redacted | Email |
| 1e491a11-76d8-4f91-8849-754de6d0e60f | Email Address Redacted | Email |
| 1e498792-34be-4d96-a134-38e55e33f4b0 | Email Address Redacted | Email |
| 1e49ad8c-ffb3-411a-b71c-ab13466d8f86 | Email Address Redacted | Email |
| 1e4a4b03-bc37-4efc-951d-83a1863b61ed | Email Address Redacted | Email |
| 1e4a791d-e8e1-4bc9-a97c-b2827ffdcfe1 | Email Address Redacted | Email |
| 1e4ae279-cc46-4406-a892-bfd5a9a4c76e | Email Address Redacted | Email |
| 1e4b0f19-89e3-4286-8f29-62c75d2d715f | Email Address Redacted | Email |
| 1e4bd91f-da73-48e4-a232-601805456c0d | Email Address Redacted | Email |
| 1e4cd9fa-4fb8-4646-82b7-a768d6a1d6f7 | Email Address Redacted | Email |
| 1e4d70a3-ad4c-4ef4-9ba9-307a169217fc | Email Address Redacted | Email |
| 1e4d82bb-faae-45c2-98f2-90fd60419208 | Email Address Redacted | Email |
| 1e4e806b-3a46-4536-a72e-4f4621c04d5a | Email Address Redacted | Email |
| 1e4f1962-f09e-40f1-93f1-d39056c63e6e | Email Address Redacted | Email |
| 1e502814-6bbd-4936-a623-4162e4ecc35a | Email Address Redacted | Email |
| 1e505ab6-c613-4c40-9639-fdbf88a260aa | Email Address Redacted | Email |
| 1e50ac91-9a52-4fd8-931d-8378335e5201 | Email Address Redacted | Email |
| 1e52d582-c5e2-4611-858b-c8452c8b6438 | Email Address Redacted | Email |
| 1e52dd6b-9784-4ca7-b08f-a4ea45e15648 | Email Address Redacted | Email |
| 1e52ef4c-5f2d-423f-942d-545f8adb5d10 | Email Address Redacted | Email |
| 1e55894b-6917-455e-879b-4a31806b6353 | Email Address Redacted | Email |
| 1e566806-132f-423f-a201-1a7c7d12f1a1 | Email Address Redacted | Email |
| 1e56a478-915c-4e3c-a42c-ef2a0534df62 | Email Address Redacted | Email |
| 1e5775cb-5c70-46cd-9563-8b8abac30625 | Email Address Redacted | Email |
| 1e585dca-a50b-450e-8716-0b99e2f8ad6c | Email Address Redacted | Email |
| 1e58a59a-e3e4-4010-8edf-20c55fcca56f | Email Address Redacted | Email |
| 1e5900a1-514e-4843-bc98-daa2256e1c80 | Email Address Redacted | Email |
| 1e592307-a63a-455d-aa82-5615b74c57ea | Email Address Redacted | Email |
| 1e593244-6d73-4bde-b4e6-050a9d75d0b9 | Email Address Redacted | Email |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | Email Address Redacted | Email |
| 1e59f77c-1ec1-43c9-8d48-f30974d47e00 | Email Address Redacted | Email |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | Email Address Redacted | Email |
| 1e5a9204-d7c0-4491-9765-16aed5aa8395 | Email Address Redacted | Email |
| 1e5ae5cb-88cf-41aa-8947-3eeac92feaa9 | Email Address Redacted | Email |
| 1e5bb374-9fb6-4837-9cac-4d38cbb39e33 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1e5bd6cb-660d-4cd8-9995-86ea2f231902 | Email Address Redacted | Email |
| 1e5c0336-70eb-47a7-8849-34f965819e5d | Email Address Redacted | Email |
| 1e5d2544-2d61-4a40-89bc-a42e61b09ca3 | Email Address Redacted | Email |
| 1e5d7d8e-aa76-4af6-b06e-5781ad3781ce | Email Address Redacted | Email |
| 1e5f0045-4bff-44af-897c-ac99a37c0a6b | Email Address Redacted | Email |
| 1e5f4020-e6e9-4114-86c1-6d853a9c7ad3 | Email Address Redacted | Email |
| 1e5f422a-6661-4eaa-ad4a-d3bd34ce5bb | Email Address Redacted | Email |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | Email Address Redacted | Email |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | Email Address Redacted | Email |
| 1e6045d4-7126-40f4-9fcc-693ea9d2cb0b | Email Address Redacted | Email |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | Email Address Redacted | Email |
| 1e6117a1a-aa48-49bf-884f-028f d0f4717 | Email Address Redacted | Email |
| 1e618b0d-ee62-4662-94bc-3e3d8e6475da | Email Address Redacted | Email |
| 1e61b4f2-b7e4-4fbb-bd15-2a300e17a6ad | Email Address Redacted | Email |
| 1e630346-a3ab-479f-8335-ad5dfddf5a47 | Email Address Redacted | Email |
| 1e6357b6-d4a6-4c1a-80b4-a53ff2bf0763 | Email Address Redacted | Email |
| 1e635a89-4d54-4979-8774-34b2e363f767 | Email Address Redacted | Email |
| 1e63e35b-16ce-4541-a197-7d8206d3c47c | Email Address Redacted | Email |
| 1e63f4b2-02c5-4ad2-b59f-eaed95b0033a | Email Address Redacted | Email |
| 1e65a56a-46f5-490a-ad8d-a3d6253f56fe | Email Address Redacted | Email |
| 1e65ca5b-d326-454c-bb54-b9393c495431 | Email Address Redacted | Email |
| 1e664fc0-d547-4bae-b97b-8aa1aef6398f | Email Address Redacted | Email |
| 1e677bab-e735-4614-ae13-291f91c5681f | Email Address Redacted | Email |
| 1e6972b0-8e5f-4e63-bf47-838c78ca4c2e | Email Address Redacted | Email |
| 1e69be62-6eac-44f5-8e7c-a63ee4836903 | Email Address Redacted | Email |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | Email Address Redacted | Email |
| 1e6a18c8-729d-4818-bc49-db58652bb101 | Email Address Redacted | Email |
| 1e6ada4c-f97a-4ea4-85ef-97ed73eb354a | Email Address Redacted | Email |
| 1e6b3a4b-85ea-43ed-81c4-d685c8769e18 | Email Address Redacted | Email |
| 1e6ba466-a02e-46ef-a5ec-08afefab81e3 | Email Address Redacted | Email |
| 1e6c1275-6a62-439c-ba4a-b5ef0fc6d7fb | Email Address Redacted | Email |
| 1e6db0ce-00fb-4f5c-9616-55a8e73b6edf | Email Address Redacted | Email |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | Email Address Redacted | Email |
| 1e6f0d3a-bda8-4068-ba64-401d35d9d8bd | Email Address Redacted | Email |
| 1e6f2e91-e8ff-4730-8274-c9d59a148dd8 | Email Address Redacted | Email |
| 1e6fc9b6-1b75-4948-9a0a-a4d0a709060d | Email Address Redacted | Email |
| 1e70b5b0-3186-48b6-bf22-412a446a50b7 | Email Address Redacted | Email |
| 1e723a63-e667-4cde-933c-692e8905603d | Email Address Redacted | Email |
| 1e733d5e-89f6-4b53-83fe-81d304243f02 | Email Address Redacted | Email |
| 1e7473e4-8746-4fae-b002-d30d689ec035 | Email Address Redacted | Email |
| 1e7506a8-8813-4f3f-b376-e659c1611893 | Email Address Redacted | Email |
| 1e753b4a-be57-48ba-ac9b-6d513b00fa32 | Email Address Redacted | Email |
| 1e758739-a903-437b-bb2f-9f81fa0f8bb9 | Email Address Redacted | Email |
| 1e765151-ce8a-47cb-9d52-13792d3f474b | Email Address Redacted | Email |
| 1e766e7a-4734-4ab0-9813-498304c04529 | Email Address Redacted | Email |
| 1e772fc7-daeb-4574-b1cf-75ba4b9efe49 | Email Address Redacted | Email |
| 1e773037-4b59-4317-8d68-475f348aa97e | Email Address Redacted | Email |
| 1e77960b-ed08-4e19-b246-3e134e1b3941 | Email Address Redacted | Email |
| 1e77cda1-d83b-4974-af7c-db5a1659b6f3 | Email Address Redacted | Email |
| 1e781847-9daa-4cf2-9917-cdad6e2438fd | Email Address Redacted | Email |
| 1e78b476-d967-4c77-bb28-4dacec5a73f1 | Email Address Redacted | Email |
| 1e78b5ea-ebd1-40d4-8d21-cda99d9d825a | Email Address Redacted | Email |
| 1e79bb0e-c74c-41af-9d93-d5184512237e | Email Address Redacted | Email |
| 1e7ac797-f481-4ed9-af9a-18c2166329cf | Email Address Redacted | Email |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | Email Address Redacted | Email |
| 1e7b9561-0e09-42c1-994f-f3186bf48885 | Email Address Redacted | Email |
| 1e7bf8c3-6e7e-4cab-8cca-5b1e12cb508f | Email Address Redacted | Email |
| 1e7c117c-7084-4556-ab78-ec6215b4e487 | Email Address Redacted | Email |
| 1e7c29b4-a9b2-432d-988b-9c9943f4872d | Email Address Redacted | Email |
| 1e7c359b-b666-4333-b5d3-167d00d9a8fe | Email Address Redacted | Email |
| 1e7c7b51-b0f9-4e9d-a632-8633532c458d | Email Address Redacted | Email |
| 1e7c8940-3ab9-41e5-a90b-3ac9f2a10e17 | Email Address Redacted | Email |
| 1e7cdec8-fd2d-4b5c-9444-b5c4efd99558 | Email Address Redacted | Email |
| 1e7d4cff-8fb1-4456-9311-2041a701634b | Email Address Redacted | Email |
| 1e7d6c3e-7913-4a4c-8798-5cca5e16e7b5 | Email Address Redacted | Email |
| 1e7dab97-d9fb-47de-907c-d57e247da2e0 | Email Address Redacted | Email |
| 1e7e1bef-a414-4ce8-be0f-bdaaefb2b2ab | Email Address Redacted | Email |
| 1e7ef986-a259-49da-90b2-ff9d6088852d | Email Address Redacted | Email |
| 1e7fa4bb-4d10-4627-8d36-bb00041b7e0e | Email Address Redacted | Email |
| 1e7fde62-e723-4ac7-89d3-500731b398b9 | Email Address Redacted | Email |
| 1e80f0d5-2912-48a3-b288-e6c8560896c5 | Email Address Redacted | Email |
| 1e8186aa-5e41-4f53-b132-bde0606fb819 | Email Address Redacted | Email |
| 1e81d727-7cba-40e0-9876-e4451d3fc676 | Email Address Redacted | Email |
| 1e81fcf5-e7be-4c53-88e3-381484cc94de | Email Address Redacted | Email |
| 1e827846-0346-43f1-bd51-5e18be0d6958 | Email Address Redacted | Email |
| 1e82eadd-18f6-4de1-8fbd-accf852401f | Email Address Redacted | Email |
| 1e83d1e0-c671-4db4-a76f-decfcb451ead | Email Address Redacted | Email |
| 1e83d5a6-23d6-4ab1-99ba-444db6daada6 | Email Address Redacted | Email |
| 1e841607-01dc-46f5-9d19-7407bc338597 | Email Address Redacted | Email |
| 1e84c908-d716-44b1-9135-c596c265f2ec | Email Address Redacted | Email |
| 1e84f806-7157-4ea6-85df-8951bdc7b5bf | Email Address Redacted | Email |
| 1e85742d-c10b-4502-b8ef-215e41a5397c | Email Address Redacted | Email |
| 1e85a851-da23-43dc-836b-c377d2ac3059 | Email Address Redacted | Email |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | Email Address Redacted | Email |
| 1e86d5bd-0af5-419d-8435-4ba1a103f84e | Email Address Redacted | Email |
| 1e87275d-899d-4ab9-b327-8a76a828cd38 | Email Address Redacted | Email |
| 1e87455a-9f9c-44ae-b2b5-63b05ed6dd4e | Email Address Redacted | Email |
| 1e8789da-d77c-4ddf-8e65-ca37a39c7ada | Email Address Redacted | Email |
| 1e87b640-81ff-474f-9f1d-d9ca3e01b0dd | Email Address Redacted | Email |
| 1e87ce94-3555-44e4-a4ff-bad74416f591 | Email Address Redacted | Email |
| 1e881232-5d2d-438b-87fe-1defc8d7c2e4 | Email Address Redacted | Email |
| 1e88462c-63b1-4586-b242-5f53a5242e3e | Email Address Redacted | Email |
| 1e885317-28f8-496d-bddd-40c02c000d7e | Email Address Redacted | Email |
| 1e886ce5-7db8-441c-a4e8-3786091f900f | Email Address Redacted | Email |
| 1e888426-1704-4e19-83c5-68defd2262d6 | Email Address Redacted | Email |
| 1e895ead-9cfc-41d8-b261-f20c206fa5c6 | Email Address Redacted | Email |
| 1e896945-11e7-4223-b6be-0cb216c8e726 | Email Address Redacted | Email |
| 1e898269-2fb7-4083-9ca3-ee97ff8de1df | Email Address Redacted | Email |
| 1e898d0a-7f5b-458e-be67-8a65ba033c65 | Email Address Redacted | Email |
| 1e89d5e0-e0c5-4f30-a5df-466241fa33ae | Email Address Redacted | Email |
| 1e8a27fc-3cfc-44b6-ab94-e1f388daa4c0 | Email Address Redacted | Email |
| 1e8a6211-0bdd-49ae-b697-ce595d750da4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1e8bdec2-6456-452e-aba7-deacd8944d0b | Email Address Redacted | Email |
| 1e8c0f6b-223b-4000-a67c-58a318fc145b | Email Address Redacted | Email |
| 1e8c7578-ba44-45aa-af10-edfb02dceea4 | Email Address Redacted | Email |
| 1e8d427f-0183-473a-8650-0d2d012036b8 | Email Address Redacted | Email |
| 1e8fe09b-afca-4620-8ce5-1894de56e701 | Email Address Redacted | Email |
| 1e8fe412-41d4-490b-89d6-4a8c555899d0 | Email Address Redacted | Email |
| 1e90135f-9046-4d60-a89c-4777fa41a9ad | Email Address Redacted | Email |
| 1e907117-2205-4aea-ae2e-de2405f67b0c | Email Address Redacted | Email |
| 1e90abe6-d465-4aea-8bd9-ed2687fa175e | Email Address Redacted | Email |
| 1e90b881-478e-4b38-9ab6-4cae3bb05577 | Email Address Redacted | Email |
| 1e90dab6-86af-41ff-9ceb-c42407b43d68 | Email Address Redacted | Email |
| 1e916b87-7080-4828-bf59-fd59671c2c97 | Email Address Redacted | Email |
| 1e91ddb4-c85a-4b53-9cc2-28626a86d508 | Email Address Redacted | Email |
| 1e924ae1-8eed-40b8-9b90-338795e84212 | Email Address Redacted | Email |
| 1e9493f0-b068-44f6-8761-62931d8d2ba6 | Email Address Redacted | Email |
| 1e94c88c-0f3f-4552-a939-b6b7aa6d81fb | Email Address Redacted | Email |
| 1e95b614-ba54-46df-9df2-083a2e17e7f3 | Email Address Redacted | Email |
| 1e968209-bcaa-4fbd-9f65-41a30bcc2011 | Email Address Redacted | Email |
| 1e96904d-1f14-4613-ab02-96c26a3db4cc | Email Address Redacted | Email |
| 1e9698ee-dad3-4a53-bdcf-bfc665ccb0ef | Email Address Redacted | Email |
| 1e972838-c5c7-4b42-af50-62ba605da2bb | Email Address Redacted | Email |
| 1e978c81-8fa9-400f-a9c5-7e4c0a30d5f1 | Email Address Redacted | Email |
| 1e97b425-920b-4660-8d4a-ba9d3927247b | Email Address Redacted | Email |
| 1e985502-b4cd-4346-bd71-d23d92533e81 | Email Address Redacted | Email |
| 1e98bc2a-96fa-4a8e-8180-88e66bd362cc | Email Address Redacted | Email |
| 1e9927ea-20c5-4093-9d9a-2cbe252a4e7d | Email Address Redacted | Email |
| 1e99ace7-127a-464c-affa-58cfbe3a64f7 | Email Address Redacted | Email |
| 1e99fc22-b5f6-4b9b-aad4-d0facd1fc0e7 | Email Address Redacted | Email |
| 1e9c1a2a-9b66-47fc-9f14-2bfaea0bf81f | Email Address Redacted | Email |
| 1e9ca8b1-c9d5-4b51-82ee-215aeefe6a6b | Email Address Redacted | Email |
| 1e9d7729-7848-4a45-a5ac-7099cd87581a | Email Address Redacted | Email |
| 1e9db2e0-c9c5-4404-816b-35bc36394f4a | Email Address Redacted | Email |
| 1e9e24c7-1748-40f7-96c1-7a02501f80a3 | Email Address Redacted | Email |
| 1e9eaa56-2235-45a2-b4fc-b3fa7f831aa9 | Email Address Redacted | Email |
| 1e9f8631-350b-479e-a9bb-0696d6de94d8 | Email Address Redacted | Email |
| 1e9ff293-711d-4d39-8dd0-280e77facd50 | Email Address Redacted | Email |
| 1ea148b1-0894-4117-896f-c507ea9e50ec | Email Address Redacted | Email |
| 1ea17523-8bfe-4118-a547-96b459199f2c | Email Address Redacted | Email |
| 1ea19a52-c130-4455-9703-961ba866ff7c | Email Address Redacted | Email |
| 1ea259ae-6337-40e7-82d1-885503c52046 | Email Address Redacted | Email |
| 1ea2ab65-d161-4f3a-aa2c-f2c7b101d2ee | Email Address Redacted | Email |
| 1ea2df3d-fc0e-4a3b-94bf-9e627e9afc5f | Email Address Redacted | Email |
| 1ea2fb0b-b02c-49dd-b8de-0993beee3b6c | Email Address Redacted | Email |
| 1ea37cc6-179f-445e-8481-24cb887aaed8 | Email Address Redacted | Email |
| 1ea3c205-c001-4dfc-ae0f-5f33e66a551e | Email Address Redacted | Email |
| 1ea49d79-8cba-4a10-8fac-340696f56e0 | Email Address Redacted | Email |
| 1ea534ba-1531-4c5c-9266-3c25bc812473 | Email Address Redacted | Email |
| 1ea5cd05-20ac-462e-bb01-b2226e32d012 | Email Address Redacted | Email |
| 1ea682f-f481-43e5-bdb1-74d4ccae09bc | Email Address Redacted | Email |
| 1ea691f9-4931-4ca8-8b64-b1c078fb8384 | Email Address Redacted | Email |
| 1ea6e4f7-6d19-4dae-8df9-103ecec7dbae | Email Address Redacted | Email |
| 1ea7b61c-f326-4cf7-8769-888e66de3392 | Email Address Redacted | Email |
| 1eaa5a9a-e97b-4da6-9bc5-3656ef42eb8d | Email Address Redacted | Email |
| 1eaa7f8c-738e-456a-8b01-dd6d75fe6c62 | Email Address Redacted | Email |
| 1eab1157-3798-45d3-8709-d1e8801c5a60 | Email Address Redacted | Email |
| 1eab8aab-7a99-48c2-9f3a-e26986bb4b4e | Email Address Redacted | Email |
| 1eabecf7-4221-4762-b0c2-ab6923464cac | Email Address Redacted | Email |
| 1ead22c4-782b-4fe3-8b53-1abbb2a2dcf3 | Email Address Redacted | Email |
| 1eadb760-678d-458e-b131-7f5576c1c187 | Email Address Redacted | Email |
| 1eadc143-5aa8-41ea-90a8-5c200d5dafe9 | Email Address Redacted | Email |
| 1eae45fe-3fab-4179-ab4e-f87b871bfe0e | Email Address Redacted | Email |
| 1eaf0e25-e0b6-441c-b0cb-996410624d66 | Email Address Redacted | Email |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | Email Address Redacted | Email |
| 1eafc752-b81e-4759-8289-11c592f27271 | Email Address Redacted | Email |
| 1eb12131-8952-494e-afa3-762647fb8288 | Email Address Redacted | Email |
| 1eb254c7-f454-41d0-9efa-56c669cef648 | Email Address Redacted | Email |
| 1eb2d2ac-c095-4e9b-8fb8-a217ae413801 | Email Address Redacted | Email |
| 1eb38f9c-72a1-405b-a9e6-886faea9d5ba | Email Address Redacted | Email |
| 1eb4017d-f729-4f68-9c2b-87d1f13f11f8 | Email Address Redacted | Email |
| 1eb4cb60-05df-4697-99d1-a74617c3ca49 | Email Address Redacted | Email |
| 1eb7762f-6d11-4802-967c-bac5e3614943 | Email Address Redacted | Email |
| 1eb7cfe8-b470-43d3-94ef-a166457f0fd5 | Email Address Redacted | Email |
| 1eb7dc60-e4e7-48c2-9bdb-d7e855541d67 | Email Address Redacted | Email |
| 1eb803ce-e5cf-40a7-b2bd-851a54b1fcaa | Email Address Redacted | Email |
| 1eb8d791-9587-4109-9433-44555a1affc7 | Email Address Redacted | Email |
| 1eb913a2-40b7-4779-897e-1260e03d4f11 | Email Address Redacted | Email |
| 1eb969b6-0f02-4443-a7c9-f07519856ec9 | Email Address Redacted | Email |
| 1eb9c8ad-e298-4c79-bff7-0ffbc7e1bc2f | Email Address Redacted | Email |
| 1ebbb401-7fa5-49a1-9b54-5c5c66abf385 | Email Address Redacted | Email |
| 1ebbcbad-37b7-48db-a96e-793a076a85c9 | Email Address Redacted | Email |
| 1ebcbfa1-1be6-4866-aa6a-202466b73110 | Email Address Redacted | Email |
| 1ebd8e02-9737-4fad-b1cb-594ea86a41f5 | Email Address Redacted | Email |
| 1ebdddf2-7583-4fbd-9172-902c0f984f30 | Email Address Redacted | Email |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | Email Address Redacted | Email |
| 1ebf577e-06f4-4d13-b483-c1190e9ee537 | Email Address Redacted | Email |
| 1ebfba33-567b-4d1e-85f2-a6cec7e4f4f6 | Email Address Redacted | Email |
| 1ec01cdb-35cd-4e0c-98b0-be47933209e3 | Email Address Redacted | Email |
| 1ec0b09c-18c9-4b7a-a853-f038e578aeb1 | Email Address Redacted | Email |
| 1ec0d08d-5f60-43b9-b6ba-c26b9f406d23 | Email Address Redacted | Email |
| 1ec16ffb-fcfa-4c7e-9d7a-f7bcdb7514ad | Email Address Redacted | Email |
| 1ec1e541-5736-46bb-854b-9d5cd882fa7d | Email Address Redacted | Email |
| 1ec21be7-8db2-49d2-b5e7-b2498d0691d2 | Email Address Redacted | Email |
| 1ec33439-dc0d-4db4-ae42-efb35b13fe32 | Email Address Redacted | Email |
| 1ec33f3f-46f8-48ea-b3a9-8a1309fc1159 | Email Address Redacted | Email |
| 1ec39be1-97c1-4448-b045-e54f8b85d152 | Email Address Redacted | Email |
| 1ec3bd8b-1d75-4102-bf16-824fb5e45d01 | Email Address Redacted | Email |
| 1ec3e837-677e-4d91-88b4-ead58a6edd03 | Email Address Redacted | Email |
| 1ec436af-deb3-4263-abf5-30fb9e8f8582 | Email Address Redacted | Email |
| 1ec47a22-d3cd-44f9-9d5f-455aa9390712 | Email Address Redacted | Email |
| 1ec4f875-6333-4304-b755-a6d927d959c2 | Email Address Redacted | Email |
| 1ec51dc3-dc1a-47b1-98e8-911dca24fd82 | Email Address Redacted | Email |
| 1ec5265b-c550-492e-a93e-9adf3fdb19d5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1ec53e49-7367-486a-86d6-b172a3a80695 | Email Address Redacted | Email |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | Email Address Redacted | Email |
| 1ec56652-ec37-4bf5-9105-2d80a9129b23 | Email Address Redacted | Email |
| 1ec58e6b-33d3-40fa-a2ce-2f622e3ae2ab | Email Address Redacted | Email |
| 1ec5b10a-edb7-4642-8bfd-8bf2d11a3781 | Email Address Redacted | Email |
| 1ec69400-0535-43f9-b47e-d03a5a65eb9e | Email Address Redacted | Email |
| 1ec85551-2a1f-4fb3-bcba-cc3530b07371 | Email Address Redacted | Email |
| 1ec85ee7-ddf1-4365-94b3-9ec16cfd83db | Email Address Redacted | Email |
| 1ec882f8-d317-411a-acb6-0288f72544dd | Email Address Redacted | Email |
| 1ec97f87-b534-4376-a915-b442e840e1fa | Email Address Redacted | Email |
| 1ec98c4a-48eb-443c-8d2a-7c428b8e44d5 | Email Address Redacted | Email |
| 1ec9fe75-cb70-480f-8c97-f384c4dd0c98 | Email Address Redacted | Email |
| 1eca1d2a-7bc2-4c48-9afc-0ad0ee8b6990 | Email Address Redacted | Email |
| 1ecb231a-face-4d3f-bda2-8dc5200f1f33 | Email Address Redacted | Email |
| 1ecb573e-928f-43b2-8760-4d1e593f728c | Email Address Redacted | Email |
| 1ecb5e24-cf69-4774-9580-8a9dc9c2aefc | Email Address Redacted | Email |
| 1ecc05b7-a774-423b-be69-2fccbc51c88f | Email Address Redacted | Email |
| 1eccadc6-cff2-4457-87c2-411fc7998aa1 | Email Address Redacted | Email |
| 1eccd0a1-f556-47d5-a8f3-82112bffb8ff | Email Address Redacted | Email |
| 1eccdbb3-90fa-442b-88d2-5778434bb682 | Email Address Redacted | Email |
| 1ecd3a99-e495-4b9c-b508-94a182cd4821 | Email Address Redacted | Email |
| 1ecde9b4-b021-43fd-b72c-269002349520 | Email Address Redacted | Email |
| 1ece631a-6b1f-4c33-ab9a-e3142c9f06da | Email Address Redacted | Email |
| 1ecfef99-64e0-4908-9314-7b6e68fc5d3f | Email Address Redacted | Email |
| 1ed04220-ba5f-40e3-b2d1-ddbcbed5e14f | Email Address Redacted | Email |
| 1ed045c2-7c4d-4eec-a18b-c15df068d6c1 | Email Address Redacted | Email |
| 1ed04881-9159-484c-a39a-f3b4ac49015f | Email Address Redacted | Email |
| 1ed04a23-cd8e-4122-a5a7-189544904dac | Email Address Redacted | Email |
| 1ed06aa2-19cb-42f5-9885-cd1c491445a4 | Email Address Redacted | Email |
| 1ed0f469-0f98-4bb0-b349-c6089135cbcf | Email Address Redacted | Email |
| 1ed11931-a512-46b7-b929-5553e6538637 | Email Address Redacted | Email |
| 1ed20cbe-3d15-4a31-9fcd-d818aab5f90f | Email Address Redacted | Email |
| 1ed2aab2-02c5-498a-9a5e-d2a0d3f8e124 | Email Address Redacted | Email |
| 1ed39bba-7357-4c90-97f5-e563e68c10bf | Email Address Redacted | Email |
| 1ed3e947-49fe-40c2-b7dc-1f01dbbdd580 | Email Address Redacted | Email |
| 1ed47196-d9e8-4b63-bba3-840af1de4e5a | Email Address Redacted | Email |
| 1ed4befd-7d78-4f17-a8e6-af112f2d6ad4 | Email Address Redacted | Email |
| 1ed57a26-e696-4ab9-a09a-8b8dcbc518c1 | Email Address Redacted | Email |
| 1ed5b97c-fb9e-47bf-beea-c3107 5ec74c6 | Email Address Redacted | Email |
| 1ed75659-0831-473c-8b48-e29344527 0a0 | Email Address Redacted | Email |
| 1ed78a05-d3a8-45ae-9ce1-80fbe2c23716 | Email Address Redacted | Email |
| 1ed83bfa-8036-4222-afe6-0feb19275530 | Email Address Redacted | Email |
| 1ed8429d-9f8b-4f6b-a8b6-ea73ca1aad98 | Email Address Redacted | Email |
| 1ed8711f-a75d-4cf7-a24c-65d088a23622 | Email Address Redacted | Email |
| 1ed8bd26-52a2-4dcd-827c-c10824becce3 | Email Address Redacted | Email |
| 1ed97b43-c91c-4fef-a86d-ef0d21a8debd | Email Address Redacted | Email |
| 1eda565f-38c5-4b7a-9948-8d8938fedf88 | Email Address Redacted | Email |
| 1edae8ba-d5de-46b6-a070-7684c753571d | Email Address Redacted | Email |
| 1edaee05-c8b5-4435-a80f-67c33195b454 | Email Address Redacted | Email |
| 1edb1a8a-50a2-440e-8771-441cd557af5b | Email Address Redacted | Email |
| 1edb30a1-d98f-4272-a73c-4246a260dd68 | Email Address Redacted | Email |
| 1edbe7c4-15cd-4f27-8f23-6151e1be1a17 | Email Address Redacted | Email |
| 1edc29f6-6d19-4cfe-9016-1fa5d417a657 | Email Address Redacted | Email |
| 1edcd1cd-1ed9-42f5-b123-9911ee2d4ca6 | Email Address Redacted | Email |
| 1edd1570-d690-43b4-82d3-6de50d9505e3 | Email Address Redacted | Email |
| 1edd8086-576c-40ee-b6f0-1282d59c618e | Email Address Redacted | Email |
| 1edda450-1006-463b-9645-62b139b50bf4 | Email Address Redacted | Email |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | Email Address Redacted | Email |
| 1edee574-0c15-4566-9352-36b6fe9cf52e | Email Address Redacted | Email |
| 1edf86d1-2a8c-4033-9c32-8cf5af9c1187 | Email Address Redacted | Email |
| 1ee049c6-dc38-4240-82eb-04fcc76ce22 | Email Address Redacted | Email |
| 1ee051c9-f45a-4edf-8c51-4b54b85a2729 | Email Address Redacted | Email |
| 1ee0c1b6-39c5-417e-ba59-bdcd6c958276 | Email Address Redacted | Email |
| 1ee0edda-26c4-43f1-bac1-9830 6f4747a8 | Email Address Redacted | Email |
| 1ee14fe8-9a41-48ba-ae1e-a1b99b0b935a | Email Address Redacted | Email |
| 1ee21496-8f39-4095-8693-28d80a6b1695 | Email Address Redacted | Email |
| 1ee26238-2a3d-4f79-8ce1-471a1c6e2e7e | Email Address Redacted | Email |
| 1ee27354-ec9b-488a-8928-d7712efaf050 | Email Address Redacted | Email |
| 1ee2b02b-0b0d-4be9-b4ce-da3ce7a65c4c | Email Address Redacted | Email |
| 1ee2e0c7-2d46-4de5-aed2-1bf68290 1d64 | Email Address Redacted | Email |
| 1ee335fc-d46f-4512-97ae-dcf81673dbb6 | Email Address Redacted | Email |
| 1ee3fcf5-62eb-4b4f-89e9-fadb8e8e3f16 | Email Address Redacted | Email |
| 1ee40633-ef28-4272-ade5-ba172452b3af | Email Address Redacted | Email |
| 1ee42364-6340-41bf-b546-507b0a36bd2f | Email Address Redacted | Email |
| 1ee49e62-9f08-4785-ab29-a76c0a496102 | Email Address Redacted | Email |
| 1ee4dc63-ec74-478c-a103-74971860da23 | Email Address Redacted | Email |
| 1ee5d291-e85e-403e-8f1b-5fca3d b5e21c | Email Address Redacted | Email |
| 1ee6d95d-58a4-49f9-844a-afaf229ed218 | Email Address Redacted | Email |
| 1ee7a832-0380-4a8f-8f8b-80b0f858efcd | Email Address Redacted | Email |
| 1ee7dd4d-21e2-4eaa-901c-dac34ca44aa9 | Email Address Redacted | Email |
| 1ee831a1-025c-4873-95ef-539f77f7deb2 | Email Address Redacted | Email |
| 1ee9f5a6-1d86-4188-9585-5e19cedb9a0f | Email Address Redacted | Email |
| 1ee9f9ba-765c-43c6-8496-a0065c7e02de | Email Address Redacted | Email |
| 1eeb3f47-6c18-497d-a3ed-8b3326 0f30a5 | Email Address Redacted | Email |
| 1eebf1c3-2853-4ab8-bd0f-36c2919ec95b | Email Address Redacted | Email |
| 1eec1b23-5ec8-4feb-b404-20bf64d87888 | Email Address Redacted | Email |
| 1eed9583-ca75-4b3c-842e-01b04f93f864 | Email Address Redacted | Email |
| 1eee1c28-fdc4-42fd-a3fd-822e0230765f | Email Address Redacted | Email |
| 1eeeadf3-332f-4fd1-b2e1-19684e856454 | Email Address Redacted | Email |
| 1eeeda3b-7d65-4314-ac5e-7fb87f5bc98d | Email Address Redacted | Email |
| 1eef0220-b4cf-4dec-8208-c21e4f2db8d6 | Email Address Redacted | Email |
| 1eefb9a4-1b8c-4597-8413-81a3bd069ae3 | Email Address Redacted | Email |
| 1eeffa53-67d8-4fa1-ae42-473431b298f8 | Email Address Redacted | Email |
| 1ef14381-0a49-4661-b92c-87aa0f9e7abe | Email Address Redacted | Email |
| 1ef1e5d5-59a5-4526-9d7c-c7869a8e36df | Email Address Redacted | Email |
| 1ef348e6-716f-42d4-af4b-8e3b48652f55 | Email Address Redacted | Email |
| 1ef3ff3a-42c6-4342-a1c0-d022a7998c28 | Email Address Redacted | Email |
| 1ef4f8a2-5c3d-40ea-bfa3-d37d787f5e49 | Email Address Redacted | Email |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | Email Address Redacted | Email |
| 1ef51d2f-ff66-4bf6-9ffe-9c86498c5538 | Email Address Redacted | Email |
| 1ef69f72-cb43-4ef5-b24e-184b18217bf5 | Email Address Redacted | Email |
| 1ef76139-ba98-49e3-85cd-da70ca57f52d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1ef79505-4183-4f25-92cf-1d9d0dbb6b9a | Email Address Redacted | Email |
| 1ef7b449-8b77-48b4-ac90-3cf9b0ab6e9c | Email Address Redacted | Email |
| 1ef7d9d1-ad10-48ab-b745-484f7b7c6c82 | Email Address Redacted | Email |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | Email Address Redacted | Email |
| 1ef9134b-af63-4439-934b-cdfbb4bd22c3 | Email Address Redacted | Email |
| 1ef914cc-3463-4792-8fcc-ed4b0d861a75 | Email Address Redacted | Email |
| 1ef92f6d-0f9f-4999-a4fe-293f2694f895 | Email Address Redacted | Email |
| 1ef93265-83c2-4502-976b-47f0414479bd | Email Address Redacted | Email |
| 1ef9bfde-82b0-4ff3-a87e-ef82ebe69ca4 | Email Address Redacted | Email |
| 1efa9749-f7a9-4009-a48e-e0a7e9197329 | Email Address Redacted | Email |
| 1efb84a4-0512-4abc-98da-d7d4f51a61ee | Email Address Redacted | Email |
| 1efbd567-8f0d-414e-8648-dd6feb952544 | Email Address Redacted | Email |
| 1efbfc77-5c34-4c7d-b1cb-8dd0c8c044c2 | Email Address Redacted | Email |
| 1efbfce1-88ef-4607-a529-04e6c8c275da | Email Address Redacted | Email |
| 1efc0196-73a5-400e-b717-20267c951853 | Email Address Redacted | Email |
| 1efe425f-6113-4ddf-a709-98decba969e3 | Email Address Redacted | Email |
| 1efe4b6c-29c7-4bca-b3fc-69cb6921af86 | Email Address Redacted | Email |
| 1efeef18-a3a9-48e0-82e9-36ba98cdc525 | Email Address Redacted | Email |
| 1eff7cec-8739-4bf1-809c-917f19e60800 | Email Address Redacted | Email |
| 1f0030c8-3085-4e07-8b7c-60f28529f85c | Email Address Redacted | Email |
| 1f01a863-a45f-4ddf-8b40-8764a5943dc7 | Email Address Redacted | Email |
| 1f01e6fe-66ce-47f4-a8e6-b5793a0014b1 | Email Address Redacted | Email |
| 1f029482-3aa3-4c6b-9a27-0224624b8d75d | Email Address Redacted | Email |
| 1f0302b6-777e-4a39-9d85-8750bc959aa4 | Email Address Redacted | Email |
| 1f03091f-ac72-4f29-9e92-de816daa84ad | Email Address Redacted | Email |
| 1f036b13-5e19-495a-a477-03a3988af878 | Email Address Redacted | Email |
| 1f0382d3-6695-4f93-afc7-39f0a5635ab8 | Email Address Redacted | Email |
| 1f03d05a-086d-459d-ba28-f56823ad9c60 | Email Address Redacted | Email |
| 1f048617-c4d2-4bc5-ac10-dfdfd934a9a8 | Email Address Redacted | Email |
| 1f054593-3510-44df-95bd-e77a54e8d693 | Email Address Redacted | Email |
| 1f0578a8-e21a-4303-9866-e49ee8a26f63 | Email Address Redacted | Email |
| 1f05a781-f92c-4843-b1e9-0342cf37c6d2 | Email Address Redacted | Email |
| 1f064ae6-3510-4b71-8485-9cb1fd4b45bb | Email Address Redacted | Email |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | Email Address Redacted | Email |
| 1f069d71-1535-40b9-839e-6eb6f7a2e726 | Email Address Redacted | Email |
| 1f07f5d6-bc3b-4c84-87a9-84d8756b47b9 | Email Address Redacted | Email |
| 1f0862b4-784e-4b97-9ee6-08cb326b3c94 | Email Address Redacted | Email |
| 1f093352-c97d-4528-9dcd-014b4678c020 | Email Address Redacted | Email |
| 1f098cc0-66ea-4999-b031-d993bc7a0a93 | Email Address Redacted | Email |
| 1f09e255-e3f9-47f2-8ae4-00452f9eb59c2 | Email Address Redacted | Email |
| 1f0a06e9-5f33-4570-98a2-fa7f78975efd | Email Address Redacted | Email |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | Email Address Redacted | Email |
| 1f0aba68-7cef-4a3c-8a57-0c81b68813a1 | Email Address Redacted | Email |
| 1f0b3b0b-b795-45e3-b89c-a5a36d7010f0 | Email Address Redacted | Email |
| 1f0b6c6a-da43-4338-b241-ea7a60228857 | Email Address Redacted | Email |
| 1f0b8bed-0eab-41c2-b896-f7f0403b1191 | Email Address Redacted | Email |
| 1f0b9faa-3f83-4233-b763-ec5def832991 | Email Address Redacted | Email |
| 1f0bdc05-e922-4b6a-bf69-5242f9561e8f | Email Address Redacted | Email |
| 1f0d1f85-fe86-4517-8dec-338594d2d9d1 | Email Address Redacted | Email |
| 1f0d346a-e644-44a0-98f3-b20aa81ef7f8 | Email Address Redacted | Email |
| 1f0da5b5-c593-45e7-a8d5-0215b9be8e9f | Email Address Redacted | Email |
| 1f0db9e0-d9f7-453d-8b06-9557f67b1c56 | Email Address Redacted | Email |
| 1f0e18b8-1905-468e-bfd8-a3b058b9bc3a | Email Address Redacted | Email |
| 1f0e199e-30ae-4098-be36-aac1f8308af6 | Email Address Redacted | Email |
| 1f0e7356-2033-4ee1-89bb-f2ac42654d45 | Email Address Redacted | Email |
| 1f0ebd0a-2395-439d-bdfc-fff40a1b65b4 | Email Address Redacted | Email |
| 1f0ef88e-cf9b-4985-9d16-c3d65680b268 | Email Address Redacted | Email |
| 1f0fb3f8-a83e-4608-b5de-20f3d20818e6 | Email Address Redacted | Email |
| 1f1026ca-5394-4141-bcde-650029ea634d | Email Address Redacted | Email |
| 1f103869-0389-49ec-8ea4-216f04875c3c | Email Address Redacted | Email |
| 1f104a7b-c83e-42cb-9228-e49229bfbc02 | Email Address Redacted | Email |
| 1f106eaf-a3fa-4f00-a6d7-e86f3211ac99 | Email Address Redacted | Email |
| 1f10a0bc-1cd3-44b6-92bd-3a492abb2396 | Email Address Redacted | Email |
| 1f10aea4-3ba7-4867-bd88-2fae479f0061 | Email Address Redacted | Email |
| 1f10e240-cc5a-4878-9718-1b204610915f | Email Address Redacted | Email |
| 1f1136c7-51b7-4ee6-becd-da7a409c9e69 | Email Address Redacted | Email |
| 1f11a567-99c1-4790-ac04-d112bed86be3 | Email Address Redacted | Email |
| 1f11b171-6b6f-4b30-82a1-01f52fd20020 | Email Address Redacted | Email |
| 1f11b9d9-8c7a-4e51-8e8a-d79f19d8cfae | Email Address Redacted | Email |
| 1f11f9ad-54a3-457b-b0e3-6ae4154d0169 | Email Address Redacted | Email |
| 1f124405-6154-4236-bffe-d5cf771a0ead | Email Address Redacted | Email |
| 1f133001-8181-4619-bc3f-90f0dad2c8de | Email Address Redacted | Email |
| 1f13e568-4060-44b9-9eb9-869b1c7a8380 | Email Address Redacted | Email |
| 1f141dce-5767-4915-817b-b678bc7d3529 | Email Address Redacted | Email |
| 1f166ef0-271c-4d5c-ba37-7927a2005ac3 | Email Address Redacted | Email |
| 1f1670f5-be93-4ffe-b3f8-cdcec160cf03 | Email Address Redacted | Email |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | Email Address Redacted | Email |
| 1f17bb15-c0bf-4895-bebf-697fe309a0f3 | Email Address Redacted | Email |
| 1f17f830-256f-46e9-8e6e-560997b3a1f0 | Email Address Redacted | Email |
| 1f18da1c-ef64-441e-b9b2-3df33b724942 | Email Address Redacted | Email |
| 1f1936d9-f791-499a-aef6-50292041e827 | Email Address Redacted | Email |
| 1f19c8ae-2c36-4b31-a87b-24c278b60731 | Email Address Redacted | Email |
| 1f19d135-1337-44dc-9f42-966aa5a874db | Email Address Redacted | Email |
| 1f19f813-8810-4e82-9090-990efe4cd909 | Email Address Redacted | Email |
| 1fa2778-7ddc-4a2a-afce-a2465df1b5e5 | Email Address Redacted | Email |
| 1f1a3bd3-f0f0-41e4-8049-29b814aabced | Email Address Redacted | Email |
| 1f1a4e86-ac35-47f7-a667-532dca28c2b2 | Email Address Redacted | Email |
| 1f1a8616-d77d-4428-8be4-5237464036d8 | Email Address Redacted | Email |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | Email Address Redacted | Email |
| 1f1cc3cc-dcfc-49b4-a8d4-e35fca3de235 | Email Address Redacted | Email |
| 1f1dceeb-5109-428d-921b-cb65a36d2e7a | Email Address Redacted | Email |
| 1f1deb8c-50c0-4209-a7d1-daa39a76d2b0 | Email Address Redacted | Email |
| 1f1e26f8-4a09-430b-b84c-575bd800131f | Email Address Redacted | Email |
| 1f1ecd4d-7cf0-414c-b9a3-fc17dfb98c22 | Email Address Redacted | Email |
| 1f1ed9dc-45cf-46c2-9533-1afd545a8e2e | Email Address Redacted | Email |
| 1f1f3f60-8b7e-4c99-a8bb-a46a11472962 | Email Address Redacted | Email |
| 1f1fa30a-09c7-43da-b913-26d3f05e4c3a | Email Address Redacted | Email |
| 1f20687a-939a-4e7a-9367-3495bbf6235c | Email Address Redacted | Email |
| 1f210cd0-0d82-4bc0-b891-6b2e3510f644 | Email Address Redacted | Email |
| 1f21bed3-0875-44c2-98ad-8dc304fedff6 | Email Address Redacted | Email |
| 1f21fcb5-bd9a-4a35-95e9-cd6344da311e | Email Address Redacted | Email |
| 1f2271bc-42ad-4ef2-a20a-2ffad611e6b1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1f22a303-14e1-480b-958a-4dad80a6f0d9 | Email Address Redacted | Email |
| 1f22c29c-7799-49b0-b7ae-ae67ecc304e3 | Email Address Redacted | Email |
| 1f22de56-9677-4489-b607-d98174bdee92 | Email Address Redacted | Email |
| 1f230881-b1ca-44c9-8d95-a2360970c4b2 | Email Address Redacted | Email |
| 1f231526-9832-4bbf-8d5b-3f4b6e59cefe | Email Address Redacted | Email |
| 1f2364f5-1341-4e5a-ba5e-c784e8814ef2 | Email Address Redacted | Email |
| 1f236b25-aa7e-45fc-bc1b-7ca86d1895f1 | Email Address Redacted | Email |
| 1f2371c0-04cc-47bd-8afc-5636c19bb089 | Email Address Redacted | Email |
| 1f237cc2-57a6-4246-af4a-d11ed5eef89d | Email Address Redacted | Email |
| 1f248716-6283-4fb7-833b-accdb61e18c0 | Email Address Redacted | Email |
| 1f24dc1e-5a1c-422e-87a7-112b6a5d97cd | Email Address Redacted | Email |
| 1f256793-3328-46ea-8b6a-d145a8d1f6f7 | Email Address Redacted | Email |
| 1f25a868-54d8-4064-a98d-ebeb6fe9a27f | Email Address Redacted | Email |
| 1f26a43d-b218-4028-bb77-2620267b3287 | Email Address Redacted | Email |
| 1f26b7f4-bdcc-42f4-aae9-3e561de34b7c | Email Address Redacted | Email |
| 1f26c25a-98aa-48d9-8f63-d36d5d7a348d | Email Address Redacted | Email |
| 1f26fe3e-3011-4e92-a57b-0450e26604ab | Email Address Redacted | Email |
| 1f28a449-05c8-4ae0-a7b1-1bbb0468164e | Email Address Redacted | Email |
| 1f29a4bf-6648-459a-a11d-6c86e9c8631e | Email Address Redacted | Email |
| 1f2a088f-f558-4e60-8a8c-6bfb5177d5fc | Email Address Redacted | Email |
| 1f2a734c-7ca5-4a2a-b56d-001e3773b8dd | Email Address Redacted | Email |
| 1f2ac9cd-b5fe-47b4-b363-9c652913b90b | Email Address Redacted | Email |
| 1f2b6396-d47e-4a7b-8810-855116d2eed6 | Email Address Redacted | Email |
| 1f2bced7-ac95-4e6c-bee5-df6a5e72b187 | Email Address Redacted | Email |
| 1f2bd477-0753-40b1-b6fd-df8d74307a93 | Email Address Redacted | Email |
| 1f2c518e-d731-44cd-9233-46d063993833 | Email Address Redacted | Email |
| 1f2cfdc5-e6aa-4685-9560-33403b81a88f | Email Address Redacted | Email |
| 1f2f17cb-b6a2-4713-8136-40b3a2c7da95 | Email Address Redacted | Email |
| 1f2f2568-36cc-4f90-bf17-8ee9f6c06e21 | Email Address Redacted | Email |
| 1f2fb5db-b138-44da-8d29-2abc77d7cee0 | Email Address Redacted | Email |
| 1f301db7-981f-4636-bea7-82881c044c1a | Email Address Redacted | Email |
| 1f305d81-9e29-426f-948a-eded18489bfa | Email Address Redacted | Email |
| 1f30e100-010f-479d-9f79-1c9fdc58dac5 | Email Address Redacted | Email |
| 1f313b7c-4720-45ea-97cc-7484be9be52d | Email Address Redacted | Email |
| 1f31f962-1ef4-4667-b022-cb088a47a87c | Email Address Redacted | Email |
| 1f332e49-6007-4d3e-b366-93fa0df9efcb | Email Address Redacted | Email |
| 1f335af6-96da-4ff1-98b6-5d3b5efbb549 | Email Address Redacted | Email |
| 1f34363b-9fc6-408f-b923-8e245c4de388 | Email Address Redacted | Email |
| 1f3487ab-e43b-4428-9a02-69dd1242cd2b | Email Address Redacted | Email |
| 1f34e27a-0e96-4786-9377-6967db51cd95 | Email Address Redacted | Email |
| 1f351508-1ef0-4962-890b-583d5f7cf9a2 | Email Address Redacted | Email |
| 1f3523fa-630e-4223-80cd-1297d562deec | Email Address Redacted | Email |
| 1f35a8d1-98fa-4ea6-9d36-9966926885fe | Email Address Redacted | Email |
| 1f36a2c2-ddc2-4350-ba78-41d0f5da5649 | Email Address Redacted | Email |
| 1f380d3f-7817-46fa-87c0-fa00407a45e1 | Email Address Redacted | Email |
| 1f384eca-5a96-4649-9772-d4f32b2e10cb | Email Address Redacted | Email |
| 1f3885c8-92e5-4ae2-a4b8-87d911ed03c3 | Email Address Redacted | Email |
| 1f38e21c-9680-459e-82e3-f273838943b2 | Email Address Redacted | Email |
| 1f3949b7-a637-446c-a57f-f96559232ddd | Email Address Redacted | Email |
| 1f39f249-f79f-4852-9e0b-420786eab4f3 | Email Address Redacted | Email |
| 1f39fc0b-c45d-49a2-9fc4-19068ae6a8fc | Email Address Redacted | Email |
| 1f3aa3e2-3130-477a-85dd-3f77b40a203d | Email Address Redacted | Email |
| 1f3aa3e2-3130-477a-85dd-3f77b40a203d | Email Address Redacted | Email |
| 1f3b6284-c5be-49da-9df0-a906f2790cdb | Email Address Redacted | Email |
| 1f3ceee0-a38d-4a49-b87f-c79132def3f7 | Email Address Redacted | Email |
| 1f3dd016-aace-4ab6-b471-94803f6dfced | Email Address Redacted | Email |
| 1f3de781-1c96-4306-a56b-2e31d13167fb | Email Address Redacted | Email |
| 1f40588d-a50c-4f5d-804d-ddb34cc071c0 | Email Address Redacted | Email |
| 1f408fc2-4cf3-4b16-8981-93b342266622 | Email Address Redacted | Email |
| 1f4092ce-e945-4903-a0f4-9d0e192973e6 | Email Address Redacted | Email |
| 1f4144cf-b81c-4cea-baa2-a947f1ff3747 | Email Address Redacted | Email |
| 1f41fcc9-2cef-49af-a792-332d243c9bfc | Email Address Redacted | Email |
| 1f4210e0-8a16-4a4a-abf7-89d43bb20e30 | Email Address Redacted | Email |
| 1f42778a-c4cd-4bcb-bf25-f402a9dd9b09 | Email Address Redacted | Email |
| 1f42fe6c-f599-41a2-8cde-fe0b9d3e821c | Email Address Redacted | Email |
| 1f4309f8-9c0b-4bd5-9642-540c4be50319 | Email Address Redacted | Email |
| 1f433211-b2cf-443d-afd2-8d0ce7c55a42 | Email Address Redacted | Email |
| 1f436e66-e9ce-43f9-924a-3328e414fff3 | Email Address Redacted | Email |
| 1f44e2e1-33be-401a-9e4f-4e6a2bfe6fc6 | Email Address Redacted | Email |
| 1f45452f-a4e8-48be-bbeb-06f16e56ff7d | Email Address Redacted | Email |
| 1f456c29-afc8-4df3-8bf3-3fb25119a05 | Email Address Redacted | Email |
| 1f46b53f-4cca-4bc8-89b4-7f78f73f0f38 | Email Address Redacted | Email |
| 1f475c75-a8b2-44bf-82a0-a2ce26ee261a | Email Address Redacted | Email |
| 1f480a92-c0eb-4e7b-8ae5-5be836ea89da | Email Address Redacted | Email |
| 1f48445a-c85f-405c-a283-c37bf168f42d | Email Address Redacted | Email |
| 1f485128-7096-4004-bf8f-b33fc0bff84f | Email Address Redacted | Email |
| 1f487f95-e284-4774-b3eb-a6cf45fb1d64 | Email Address Redacted | Email |
| 1f489228-73e7-4286-93ea-cb3f1af36553 | Email Address Redacted | Email |
| 1f48e30f-5f88-49ca-9c3b-89a8d1eccdba | Email Address Redacted | Email |
| 1f491dac-a526-4e26-80ba-aa2bdf372cf3 | Email Address Redacted | Email |
| 1f495918-0673-4a81-bd49-b0fddeb1842a | Email Address Redacted | Email |
| 1f4961fe-446a-42ff-a545-2e3bf6f42532 | Email Address Redacted | Email |
| 1f499ca3-84fe-4359-a297-705e939f452c | Email Address Redacted | Email |
| 1f4a0b89-df6d-4087-9593-8244512e9a70 | Email Address Redacted | Email |
| 1f4b9c7b-eb2d-46a7-88c2-b11fcf16cea1 | Email Address Redacted | Email |
| 1f4bfbc0-83ef-4f4b-afaf-91ad85689075 | Email Address Redacted | Email |
| 1f4c2909-283a-4d91-9211-b2b234961c20 | Email Address Redacted | Email |
| 1f4c8a0a-673f-468d-ab7a-b3b8b656e5f2 | Email Address Redacted | Email |
| 1f4cafd3-039a-4734-9354-0cf7248dcf1a | Email Address Redacted | Email |
| 1f4d09a7-05f7-47ef-8bdc-de99819ef2e8 | Email Address Redacted | Email |
| 1f4d487f-3d78-4bd5-83d3-ae2aa71e562f | Email Address Redacted | Email |
| 1f4d94d4-d57b-4548-b065-7c6ccf005da8 | Email Address Redacted | Email |
| 1f4e0e8f-6ec0-4831-8e7d-22d8131545ca | Email Address Redacted | Email |
| 1f4e14c7-3eb6-4c31-8f65-04b5c5eedcfc | Email Address Redacted | Email |
| 1f4eeabd-1c72-4515-95d6-46acddc74e5b | Email Address Redacted | Email |
| 1f4f52b7-85a8-43fb-9384-3719ab288f98 | Email Address Redacted | Email |
| 1f4fbd90-3ac2-485f-8899-1742d54b257c | Email Address Redacted | Email |
| 1f504736-9b75-4d89-b5fe-a81028dfbb29 | Email Address Redacted | Email |
| 1f515a29-719d-4159-a59f-6c69b46b3b16 | Email Address Redacted | Email |
| 1f519b92-b7ed-4848-af2b-57f346d9560d | Email Address Redacted | Email |
| 1f520aa1-9cc0-4eb1-9ece-48e117ff6a96 | Email Address Redacted | Email |
| 1f524586-5b03-4fdf-8635-fc6d9735e877 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 1f525dfb-4400-47ec-a112-ef4a11d858fb | Email Address Redacted | Email |
| 1f5387c1-7133-4493-a121-81b5a2f37c0a | Email Address Redacted | Email |
| 1f539bee-49cb-4ed3-b2fb-88c797adad23 | Email Address Redacted | Email |
| 1f53ac7e-faba-427c-a08f-5fc71019f97d | Email Address Redacted | Email |
| 1f53e521-df03-4e44-96a1-390682468491 | Email Address Redacted | Email |
| 1f54243b-bc57-4ad9-8eab-511f54241dbd | Email Address Redacted | Email |
| 1f5428f7-2e35-4397-ae10-67f30864df5f | Email Address Redacted | Email |
| 1f54e196-64dc-410a-854f-15df2d31f8b2 | Email Address Redacted | Email |
| 1f5588c7-c4fb-49d5-8246-7ce8c0451bee | Email Address Redacted | Email |
| 1f55e560-5344-4eb1-a933-9922870905da | Email Address Redacted | Email |
| 1f562849-fd7d-4c58-84c7-5baadaea853a | Email Address Redacted | Email |
| 1f5642a8-c96c-4f0c-8c5c-1937f75eb460 | Email Address Redacted | Email |
| 1f565474-f98a-4ade-b284-e275df09aa5f | Email Address Redacted | Email |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | Email Address Redacted | Email |
| 1f579602-52eb-4ad9-8797-544e85d4caed | Email Address Redacted | Email |
| 1f57d063-131f-42de-8a2c-8b5f5e3d3d91 | Email Address Redacted | Email |
| 1f588122-edc9-48ee-81b9-329704c77ca6 | Email Address Redacted | Email |
| 1f58b314-b4bc-46c4-9094-c3fec49a77cf | Email Address Redacted | Email |
| 1f58e8c5-fada-4bb6-bda9-52f13c18cb0f | Email Address Redacted | Email |
| 1f59416a-2f2f-4f7d-b97c-f30047a232b8 | Email Address Redacted | Email |
| 1f597b53-ce31-44a5-bb45-72b9538cd21e | Email Address Redacted | Email |
| 1f59eaff-b41f-467d-9e2c-7aa02c7ffee0 | Email Address Redacted | Email |
| 1f5c5741-dc1c-4c7a-9a4c-b549e8f314ac | Email Address Redacted | Email |
| 1f5cd2e3-ec55-49c7-91b9-d0d138dc9cda | Email Address Redacted | Email |
| 1f5e77c4-f08a-4f3c-95f6-da4615cb7005 | Email Address Redacted | Email |
| 1f5f51b5-b462-4413-a350-9ff75d9a604e | Email Address Redacted | Email |
| 1f5fa6f0-b28b-4105-aaea-ea3d3fb23b85 | Email Address Redacted | Email |
| 1f604d3d-134e-473e-9c85-50f597a02843 | Email Address Redacted | Email |
| 1f61e080-fb23-43c1-83cb-60fac2c2d747 | Email Address Redacted | Email |
| 1f62033d-5ce2-4eb5-b39d-480774f1c0cc | Email Address Redacted | Email |
| 1f625bd3-c199-4a93-b1fa-ecd81eed51bc | Email Address Redacted | Email |
| 1f629c90-54f6-496f-94d4-1885c3c0b10af | Email Address Redacted | Email |
| 1f63434b-37c9-4072-ab9d-9f947cec24c5 | Email Address Redacted | Email |
| 1f636cf1-f348-4d9a-8b8c-14792f58d0ed | Email Address Redacted | Email |
| 1f63c712-5961-47ea-ac35-9bba305d05b3 | Email Address Redacted | Email |
| 1f63f230-d175-4400-8d72-666312d990ea | Email Address Redacted | Email |
| 1f6411f3-aa38-4d11-a816-43d61c4e08877 | Email Address Redacted | Email |
| 1f64e962-0450-4f8c-ad85-634e5973e148 | Email Address Redacted | Email |
| 1f65d72f-7cf1-4395-bd88-8a2f07f855e8 | Email Address Redacted | Email |
| 1f661347-582a-4505-b24c-a6272de8ef55 | Email Address Redacted | Email |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | Email Address Redacted | Email |
| 1f67cc36-ef4a-4354-bb23-522f8b8c1fa0 | Email Address Redacted | Email |
| 1f67ff97-f45f-41ad-a1b6-5a8d84e50240 | Email Address Redacted | Email |
| 1f689137-ae8f-41b6-9b7c-2903dece3c6d | Email Address Redacted | Email |
| 1f68eead-59d8-4e23-8f1c-f059d5c69db8 | Email Address Redacted | Email |
| 1f6954b3-7ef3-4b52-b3e7-e973a6bfcd4d | Email Address Redacted | Email |
| 1f6a2dad-afaf-48d5-8f61-8383c9b66071 | Email Address Redacted | Email |
| 1f6a83dd-6934-4205-8f1f-880697b10dc4 | Email Address Redacted | Email |
| 1f6a9990-3063-49d0-9e59-dee5659f548b | Email Address Redacted | Email |
| 1f6b4776-2f61-4c1e-b6fe-c78cff12a66c | Email Address Redacted | Email |
| 1f6b9b5d-e5f0-48bb-b566-6b4e2b7bf7e8 | Email Address Redacted | Email |
| 1f6bd51b-764e-4c1f-878f-aa701910a0cf | Email Address Redacted | Email |
| 1f6bd8a4-f32b-4914-9cc8-4d1507c26200 | Email Address Redacted | Email |
| 1f6c5c93-c0b9-4ced-b30b-10c99aff26e3 | Email Address Redacted | Email |
| 1f6dfed5-ad92-4669-8446-d955b1b8f7d1 | Email Address Redacted | Email |
| 1f6e8f2e-c0bd-4be1-94e7-3ec6b0c45d56 | Email Address Redacted | Email |
| 1f6f6016-5eb1-4e1e-a6af-44574faee01b | Email Address Redacted | Email |
| 1f7094c5-e83d-4d4a-9864-1e4f746cb906 | Email Address Redacted | Email |
| 1f7104f-e3ef-4635-8485-bb7a3a22f15f | Email Address Redacted | Email |
| 1f715a8e-6304-4e20-98fe-bb5268effffb | Email Address Redacted | Email |
| 1f718553-8235-402a-87d0-c39af7453971 | Email Address Redacted | Email |
| 1f718553-8235-402a-87d0-c39af7453971 | Email Address Redacted | Email |
| 1f72a67b-82ec-4645-bb39-7602594834c4 | Email Address Redacted | Email |
| 1f7394dc-80b3-4364-b5e1-18b4548ee297 | Email Address Redacted | Email |
| 1f73faeb-c3b7-4018-83cb-080d61bb5863 | Email Address Redacted | Email |
| 1f743126-fdd2-494e-839b-cff017cc7567 | Email Address Redacted | Email |
| 1f744ed7-2733-4798-b241-fab199381dcd | Email Address Redacted | Email |
| 1f74777b-6984-4ce2-86fe-660dcc4a2fba | Email Address Redacted | Email |
| 1f7545a8-8d6f-42cb-b7a7-b036b6d652f5 | Email Address Redacted | Email |
| 1f762aac-38cd-42f7-acbe-82256db867a7 | Email Address Redacted | Email |
| 1f76cb6d-f76e-42fd-909e-53e0340a5d5f | Email Address Redacted | Email |
| 1f7729b5-be9d-4adc-9291-fcef06fb8c30 | Email Address Redacted | Email |
| 1f7756d-4b04-45bf-8706-3ce0e9296318 | Email Address Redacted | Email |
| 1f77e06b-cb9a-4174-b09e-34d47caf4e4f | Email Address Redacted | Email |
| 1f784a12-362c-432f-8030-5b9c32cf9299 | Email Address Redacted | Email |
| 1f788a02-1193-4f16-a721-91517d98a9d9 | Email Address Redacted | Email |
| 1f789b6d-1f50-4493-b0e4-a2b749c72d40 | Email Address Redacted | Email |
| 1f790f64-c673-4c34-bda8-425696d4712f | Email Address Redacted | Email |
| 1f793dc6-76fe-4b6e-9f82-b33d5b6f23fb | Email Address Redacted | Email |
| 1f798519-1555-4608-9417-bcfa5a95c8c7 | Email Address Redacted | Email |
| 1f79def5-9a0d-4584-b8e9-11ec88c7caa0 | Email Address Redacted | Email |
| 1f7a7fc8-9cff-4ca0-ba22-e0c8ffbbdcfe | Email Address Redacted | Email |
| 1f7a7fc8-9cff-4ca0-ba22-e0c8ffbbdcfe | Email Address Redacted | Email |
| 1f7aab72-0b23-4b3d-9f06-2f5d7bd3552d | Email Address Redacted | Email |
| 1f7c10d2-2210-4b4e-acf9-4e379ce55f0e | Email Address Redacted | Email |
| 1f7c310a-66a9-4182-9b06-029607b7b3d1 | Email Address Redacted | Email |
| 1f7c8ec8-5a9a-4cd0-becf-f2b2cbc01831 | Email Address Redacted | Email |
| 1f7ce3ff-3f8a-4128-a31a-481f586e8007 | Email Address Redacted | Email |
| 1f7cf570-be91-40ae-9554-aa0867018602 | Email Address Redacted | Email |
| 1f7d4955-4ce3-488e-b80a-e3014d993a7b | Email Address Redacted | Email |
| 1f7e3c80-8a29-40c3-830e-624b1cdc7fee | Email Address Redacted | Email |
| 1f7f86b9-7982-42f4-be61-332d7a521258 | Email Address Redacted | Email |
| 1f7fa985-f711-4a51-9fba-7ad9b070ccbe | Email Address Redacted | Email |
| 1f7fabb6-e25d-4b81-a1e4-63a689d2df97 | Email Address Redacted | Email |
| 1f7fd925-a7ac-4f14-92fa-cb34cb3aeb75 | Email Address Redacted | Email |
| 1f814b22-9741-40d8-96c3-1a10f931e3d2 | Email Address Redacted | Email |
| 1f81a35c-804a-4a29-a0dc-8b7274e2811a | Email Address Redacted | Email |
| 1f81ee41-7b40-41b1-83d6-12827b1e6e7f | Email Address Redacted | Email |
| 1f81ee71-981f-44c5-bd09-7e972f7aa2f4 | Email Address Redacted | Email |
| 1f81eed1-76e8-4bc8-b46f-c41763430ed6 | Email Address Redacted | Email |
| 1f825dff-1dbd-4f43-b289-b19bafacb815 | Email Address Redacted | Email |
| 1f82937b-cc78-481b-aa57-f47484ec12e4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1f83aab0-6533-435b-a1a8-4f038aa73901 | Email Address Redacted | Email |
| 1f853c3c-54c8-438b-9ac4-243996fa6004 | Email Address Redacted | Email |
| 1f853e5d-e99c-4d48-96ea-c1e8a2747ac7 | Email Address Redacted | Email |
| 1f856332-eb9a-4246-b8d5-4fea53b9903a | Email Address Redacted | Email |
| 1f858074-e6b5-4904-a198-8d60d395065b | Email Address Redacted | Email |
| 1f85fa4c-95a5-4430-81e0-f79808f72264 | Email Address Redacted | Email |
| 1f864ebe-8870-4279-939e-51d092b3cd1b | Email Address Redacted | Email |
| 1f868b0a-491a-471a-a0a8-453ec82ec62d | Email Address Redacted | Email |
| 1f86a90b-cf1e-47a5-8f40-62232c2c2b21 | Email Address Redacted | Email |
| 1f87956b-d847-4d5e-a156-9bc0ffaf2211 | Email Address Redacted | Email |
| 1f87c8e5-25be-40cc-95ce-12a470015075 | Email Address Redacted | Email |
| 1f88269b-f572-45d8-a674-8dcc2992da65 | Email Address Redacted | Email |
| 1f88d5d2-7079-4d18-93ed-1ad859afa1e9 | Email Address Redacted | Email |
| 1f88de26-06e6-45f2-ae81-51d7de630851 | Email Address Redacted | Email |
| 1f89068e-e511-4b7e-ab6c-f8ac78a85d56 | Email Address Redacted | Email |
| 1f890954-fe69-4e9c-a77d-db73425e9746 | Email Address Redacted | Email |
| 1f894e30-87a6-4d06-825c-da3abbcf6bc1 | Email Address Redacted | Email |
| 1f899c08-4281-4506-86bd-eca582e2f991 | Email Address Redacted | Email |
| 1f8a1c00-1454-4f20-814a-3e285d6c31ba | Email Address Redacted | Email |
| 1f8a6d7b-9068-42c8-b0e7-35039ee6044c | Email Address Redacted | Email |
| 1f8ac6fa-38d1-4b29-9717-f69536835cd3 | Email Address Redacted | Email |
| 1f8b8f3b-615f-430f-a168-81c20768a744 | Email Address Redacted | Email |
| 1f8b9974-b624-4557-bd0a-7b27d29a2de9 | Email Address Redacted | Email |
| 1f8bbb21-4a93-4cb2-9577-37f2c54c131b | Email Address Redacted | Email |
| 1f8c7807-1251-46db-ae55-87f10fb31961 | Email Address Redacted | Email |
| 1f8dbcdd-e264-4582-91d3-b60c1d9479b3 | Email Address Redacted | Email |
| 1f8de38a-171b-4b61-bd43-df4f6c66bd1a | Email Address Redacted | Email |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | Email Address Redacted | Email |
| 1f8f6ad6-04d9-43a4-90af-13b7a3f1c8e7 | Email Address Redacted | Email |
| 1f8fe0b7-2a64-4c0b-8ce7-96f4ec098e29 | Email Address Redacted | Email |
| 1f90c5be-f7ab-4be5-b96c-eb727995d153 | Email Address Redacted | Email |
| 1f917c7c-a5fd-4c33-a781-9d07f45c0560 | Email Address Redacted | Email |
| 1f91c4b8-1de1-4cd6-9b17-541b93e24ad4 | Email Address Redacted | Email |
| 1f925df3-25db-4625-b9b6-2283c1ff676c | Email Address Redacted | Email |
| 1f92f993-ff18-4cfb-a956-a207b96721bc | Email Address Redacted | Email |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | Email Address Redacted | Email |
| 1f94f634-b9ce-4753-b727-ca990414f16c | Email Address Redacted | Email |
| 1f95879c-72f2-4c2b-844b-e41c8cbbd164 | Email Address Redacted | Email |
| 1f964afd-1b68-4b8c-99dd-267265e6e9ffb | Email Address Redacted | Email |
| 1f96da79-75b1-4f95-a92c-57ab77070565 | Email Address Redacted | Email |
| 1f9742da-3879-4df5-b5be-d6e0905ec626 | Email Address Redacted | Email |
| 1f9766c4-1e46-4bde-bddb-c957b13f976b | Email Address Redacted | Email |
| 1f97783f-3240-43a1-93fe-ca09754c925b | Email Address Redacted | Email |
| 1f9879a4-27bc-49a5-befb-b78f7aff76bc | Email Address Redacted | Email |
| 1f98a642-1161-46df-ae8f-0396f6524e50 | Email Address Redacted | Email |
| 1f999075-75a0-4b71-b1f6-f64bd484a948 | Email Address Redacted | Email |
| 1f9b0054-6ad5-4e9d-af8d-edcf24045125 | Email Address Redacted | Email |
| 1f9b333d-29f1-466c-8379-948a6c729817 | Email Address Redacted | Email |
| 1f9b7c96-c95b-4be6-8c6d-2239f7e8424e | Email Address Redacted | Email |
| 1f9b923d-9042-4d17-a383-cb7af08d0bc3 | Email Address Redacted | Email |
| 1f9c4394-5e7d-40d6-8909-115a2b1ee3fa | Email Address Redacted | Email |
| 1f9f1692-039d-4a76-b899-24c5317c1b86 | Email Address Redacted | Email |
| 1f9f1890-0b79-479f-973a-19aba1ed7ba3 | Email Address Redacted | Email |
| 1f9f921b-94cb-40d7-83a4-4fc841fb4be4 | Email Address Redacted | Email |
| 1f9fe555-3305-4718-b393-d6c5573206cb | Email Address Redacted | Email |
| 1fa02473-3d61-4994-80e7-9fa78ab44b83 | Email Address Redacted | Email |
| 1fa06ab-3a4b-4ce2-96c3-d2bfc2729003 | Email Address Redacted | Email |
| 1fa0807a-b7e7-468d-b3b3-66c1f5967cd4 | Email Address Redacted | Email |
| 1fa08353-a56b-4838-b9dc-bb59d321e861 | Email Address Redacted | Email |
| 1fa0f385-2600-4c85-8fb0-bf2d6938fbe4 | Email Address Redacted | Email |
| 1fa13918-a2ed-44c5-968b-971c534d6c15 | Email Address Redacted | Email |
| 1fa14e6b-9a94-427b-8ba1-3a643f0e02c0 | Email Address Redacted | Email |
| 1fa26863-8c40-44d0-9a62-72fadabebcc3 | Email Address Redacted | Email |
| 1fa4d75d-a4b9-4574-b2e3-4f2550c190e0 | Email Address Redacted | Email |
| 1fa6d487-2a29-4677-8b84-e097b5f411f5 | Email Address Redacted | Email |
| 1fa75b5f-ab10-4e39-adbd-69c314d80363 | Email Address Redacted | Email |
| 1fa75fc2-91a0-4d30-bf3c-5cda69ac5d87 | Email Address Redacted | Email |
| 1fa78f85-d264-449c-ba7d-fa24e46d6018 | Email Address Redacted | Email |
| 1fa8db81-312e-4894-bb44-c3cdc70d0171 | Email Address Redacted | Email |
| 1fa91841-5a09-4c75-80a2-10a2e80e2dca | Email Address Redacted | Email |
| 1fa91e8c-81be-49a3-a7d0-6f2bc74fda1c | Email Address Redacted | Email |
| 1fa937e2-68ba-4031-93bd-13ef05a4a092 | Email Address Redacted | Email |
| 1fa95bac-86be-4454-97e2-8524de3726d7 | Email Address Redacted | Email |
| 1fa9612d-d2f8-468f-8d27-12eb6ee021f1 | Email Address Redacted | Email |
| 1fa9c1cd-e888-42b7-ae06-31417f2e1227 | Email Address Redacted | Email |
| 1faa220a-e5a0-4cbe-8cde-bd7f0f50ea93 | Email Address Redacted | Email |
| 1faa30e0-921e-43dd-846a-af4fb69c2ec2 | Email Address Redacted | Email |
| 1faa71ee-d834-4d00-8c99-32fe846ef87e | Email Address Redacted | Email |
| 1faaaa42-5f71-4b47-b43a-3c120905add9 | Email Address Redacted | Email |
| 1fabaa37-ef0f-41fc-a359-8806ef23c162 | Email Address Redacted | Email |
| 1fac0b6d-784b-4cfc-be16-a04885336ac9 | Email Address Redacted | Email |
| 1fad2c1c-0976-4d0c-9181-9fb94d2a789e | Email Address Redacted | Email |
| 1fad8bd1-9d8b-4479-9706-547bbfcb9aae | Email Address Redacted | Email |
| 1faf1e2f-b649-4220-b66a-6c5c4fab81b2 | Email Address Redacted | Email |
| 1fb097fe-892c-4a54-8068-1c3f294917d4 | Email Address Redacted | Email |
| 1fb1220a-ef90-4f98-af01-d5818f1d1a89 | Email Address Redacted | Email |
| 1fb15647-0139-4723-9813-7efff22b9b14 | Email Address Redacted | Email |
| 1fb16207-6ecb-4c49-95f1-0a99eb9d0331 | Email Address Redacted | Email |
| 1fb16207-6ecb-4c49-95f1-0a99eb9d0331 | Email Address Redacted | Email |
| 1fb2dae2-adbc-49db-8699-7f94b6911222 | Email Address Redacted | Email |
| 1fb31d72-7bdf-4437-b56e-e6c3066ebcad | Email Address Redacted | Email |
| 1fb3d7a3-2592-4cea-bdcc-a48a570e1902 | Email Address Redacted | Email |
| 1fb41088-685a-45e6-b427-7033f37433bc | Email Address Redacted | Email |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | Email Address Redacted | Email |
| 1fb58180-52c7-4a41-9b85-8304231edfdf | Email Address Redacted | Email |
| 1fb5979a-f8c7-4919-9690-ede375fb6652 | Email Address Redacted | Email |
| 1fb6a0dc-f0f4-4c72-8ba1-af80f16e3903 | Email Address Redacted | Email |
| 1fb70e57-8839-4366-a934-b5ed59dc42a6 | Email Address Redacted | Email |
| 1fb87525-fce7-496e-828a-93e7e438598a | Email Address Redacted | Email |
| 1fb8f7aa-bbca-4a6f-9730-53b0786e140d | Email Address Redacted | Email |
| 1fb9b4dc-d146-4e1a-8d10-1e57cf9f40ea | Email Address Redacted | Email |
| 1fba3c84-575e-4f17-9a3b-c7a4dc5a2f36 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1fba670c-25b8-4807-858c-94e5137bc5d1 | Email Address Redacted | Email |
| 1fbadf1c-55ef-407c-a25d-d90e3c612ada | Email Address Redacted | Email |
| 1fbbb92c-c5c3-473b-836d-26a967e86ffd | Email Address Redacted | Email |
| 1fbc2df0-a90a-4d1d-b9bf-16760311c685 | Email Address Redacted | Email |
| 1fbc359a-8dd7-4828-a1a8-4dc0989468df | Email Address Redacted | Email |
| 1fbc4fdd-3b22-4e76-a827-b07d0c1c645c | Email Address Redacted | Email |
| 1fbdc329-89f5-487c-b7ed-532e97bc07f8 | Email Address Redacted | Email |
| 1fbe0dd3-a201-4a39-811c-a72bdf284bbf | Email Address Redacted | Email |
| 1fbef157-d25d-4139-9838-b801abfa93a3 | Email Address Redacted | Email |
| 1fbf2bd2-8310-4cdb-9a3b-9b34e4ec326f | Email Address Redacted | Email |
| 1fbfbc0f-d576-4d26-b708-d5c7e49456d7 | Email Address Redacted | Email |
| 1fbfdf69-5197-4650-866d-e0e3e9ef8ffb | Email Address Redacted | Email |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | Email Address Redacted | Email |
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | Email Address Redacted | Email |
| 1fc1f8ae-8ab4-42a2-9a38-5c1a366f45c0 | Email Address Redacted | Email |
| 1fc3218b-f01f-4734-b784-cf7728e0c646 | Email Address Redacted | Email |
| 1fc590f9-2c7a-48b3-88b9-52f0616fb20f | Email Address Redacted | Email |
| 1fc5fa59-0bac-4528-b2a9-58d0ebf235f7 | Email Address Redacted | Email |
| 1fc6e179-83cf-4025-9a9b-7ca6de123e34 | Email Address Redacted | Email |
| 1fc6eb46-a561-4532-a1ee-4582158a5baf | Email Address Redacted | Email |
| 1fc78138-b05e-46fb-b301-366661dd3a1f | Email Address Redacted | Email |
| 1fc86249-4ef2-4fb2-9230-1a147342 6a63 | Email Address Redacted | Email |
| 1fc8e478-1f76-4990-94b8-b8e55c7b3d33 | Email Address Redacted | Email |
| 1fc94b8c-b469-40dc-86ab-9f31749007c2 | Email Address Redacted | Email |
| 1fc98e06-75e6-4e59-9d69-16d6d464f0a4 | Email Address Redacted | Email |
| 1fca4c81-1c95-4642-a59c-cbe56a370ef1 | Email Address Redacted | Email |
| 1fcaf7e8-d941-492b-9a1a-9c01f5a948d2 | Email Address Redacted | Email |
| 1fcb4ea9-3d56-4b2d-8563-84569f751ab0 | Email Address Redacted | Email |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | Email Address Redacted | Email |
| 1fcbf3be-ef17-46e5-a032-9955fb7d4e71 | Email Address Redacted | Email |
| 1fcbf478-3833-495d-a65a-87443ad5007c | Email Address Redacted | Email |
| 1fcc32fb-9d26-454a-8e24-4c0107 1c324a | Email Address Redacted | Email |
| 1fcd08a8-ab0d-4b9b-b865-f375d3a5a608 | Email Address Redacted | Email |
| 1fcd2c81-33e2-4d0a-807f-eb3bf8ba2026 | Email Address Redacted | Email |
| 1fcd50fd-9b9c-4b4a-bf2d-f7e9db16c650 | Email Address Redacted | Email |
| 1fcf5542-931e-4090-b4a0-381431690125 | Email Address Redacted | Email |
| 1fcf6ba3-90c5-4e22-8766-ead8ff4fc67b | Email Address Redacted | Email |
| 1fcf72be-bb99-4c30-821f-3427773c2ec1 | Email Address Redacted | Email |
| 1fcfca8c-f8d4-4d2b-b50f-e018a8ec5b6b | Email Address Redacted | Email |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | Email Address Redacted | Email |
| 1fd0312b-14f6-4126-982a-e9da7629e8d0 | Email Address Redacted | Email |
| 1fd0cfbe-3e9f-4c5a-a94e-9c6ddd1bde82 | Email Address Redacted | Email |
| 1fd0d0d3-1cf1-4a63-95f0-b894e4ab6d71 | Email Address Redacted | Email |
| 1fd28aed-104b-4d67-bed9-c786b89857fb | Email Address Redacted | Email |
| 1fd292b1-74b4-44b0-8b9d-bd7911ac3315 | Email Address Redacted | Email |
| 1fd2d132-aa8d-4da1-841d-8cc19757e492 | Email Address Redacted | Email |
| 1fd2fc55-d7e3-4051-8aec-930238add24e | Email Address Redacted | Email |
| 1fd34f14-3bec-4109-bb00-933054bbbdfa | Email Address Redacted | Email |
| 1fd37d28-5f3a-41f2-817a-e0853da7beed | Email Address Redacted | Email |
| 1fd3bea2-38c5-4820-a863-6110a0e652b3 | Email Address Redacted | Email |
| 1fd40def-7fba-414e-af53-226169ab56cd | Email Address Redacted | Email |
| 1fd426be-4cf1-4e2b-91bd-80269c9c8d27 | Email Address Redacted | Email |
| 1fd430d9-9e02-4e7f-a420-c4cb4b4b3c07 | Email Address Redacted | Email |
| 1fd462c1-ae6f-4359-93f4-136053d5e520 | Email Address Redacted | Email |
| 1fd5521a-cdb4-43c3-be58-afb57b724225 | Email Address Redacted | Email |
| 1fd5a884-da5a-4667-8a14-ba4bd417331e | Email Address Redacted | Email |
| 1fd60b16-26da-4f11-ab99-f9f9dcb434ce | Email Address Redacted | Email |
| 1fd60bdd-ebdf-49c8-a772-54b2efbc1f3e | Email Address Redacted | Email |
| 1fd622be-790c-49f4-b00b-a9839f189321 | Email Address Redacted | Email |
| 1fd6acf6-40f5-464d-a23b-033a526bb167 | Email Address Redacted | Email |
| 1fd6f874-8959-427d-bf77-c4d2d28ba670 | Email Address Redacted | Email |
| 1fd8abab-0fc0-4331-9a22-fdd091 9f2367 | Email Address Redacted | Email |
| 1fd9526d-0afd-4059-b6d4-db70904e5f24 | Email Address Redacted | Email |
| 1fda357d-24ca-4e78-8605-c23ca02eac37 | Email Address Redacted | Email |
| 1fda462f-8008-4c51-9870-cfd1f97cceed | Email Address Redacted | Email |
| 1fda6727-bd1e-490c-b04b-b08a5463b157 | Email Address Redacted | Email |
| 1fda9de1-473d-4144-9342-4ebec9ce22e0 | Email Address Redacted | Email |
| 1fdbccd5-96b6-470a-92bb-2afd4f9d270d | Email Address Redacted | Email |
| 1fdc3ea9-fd57-40df-9f23-5bcfd5bb64a9 | Email Address Redacted | Email |
| 1fdca934-71f8-4b7d-bcf9-ac3243ad7b17 | Email Address Redacted | Email |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | Email Address Redacted | Email |
| 1fdd33b1-d1e4-4c5b-8948-38e5299640be | Email Address Redacted | Email |
| 1fdd5e8b-0041-4672-8fbd-beb648407ebc | Email Address Redacted | Email |
| 1fdd66f5-6faf-48cd-b769-1f7881e9b00f | Email Address Redacted | Email |
| 1fde275b-a27a7-4385-8785-07d6d3d31a46 | Email Address Redacted | Email |
| 1fde65c9-b0c2-46a0-9ecc-0ce685c269f8 | Email Address Redacted | Email |
| 1fdf10e2-1bcc-46de-957c-4be4630b8cab | Email Address Redacted | Email |
| 1fdfccb1-9845-4354-9f89-bc637fb7b68c | Email Address Redacted | Email |
| 1fdfd346-5ac3-4b8c-b77b-c831096f798a | Email Address Redacted | Email |
| 1fe003c1-d6b4-4e89-bbf5-3dd136ebc9dd | Email Address Redacted | Email |
| 1fe05c22-8be7-4109-813a-0a2d66e90979 | Email Address Redacted | Email |
| 1fe0aceb-51d5-4786-9d8c-165d64a169f1 | Email Address Redacted | Email |
| 1fe0b8dc-d933-4a40-8205-ac09f1988a97 | Email Address Redacted | Email |
| 1fe249fd-8103-4dfe-934c-1223987df9d3 | Email Address Redacted | Email |
| 1fe27f6c-da82-4a2d-83eb-850b48b84b1c | Email Address Redacted | Email |
| 1fe2e194-bed3-47e6-a47d-004889e6e3d5 | Email Address Redacted | Email |
| 1fe2e905-2e3c-41f2-a59b-24f21d6a92fe | Email Address Redacted | Email |
| 1fe45efe-928d-49a7-ac82-3a036d0102c9 | Email Address Redacted | Email |
| 1fe4d508-fe68-4212-bd4e-ca8198db7ab0 | Email Address Redacted | Email |
| 1fe5e8c9-4df1-4840-b261-7de09426aeb9 | Email Address Redacted | Email |
| 1fe6437d-0f2b-4934-b9e2-6c05ba923ae1 | Email Address Redacted | Email |
| 1fe74745-10f1-4a88-bcc8-ecba27bf8ee7 | Email Address Redacted | Email |
| 1fe79597-1f5f-42c5-b05b-3c7b250e8d57 | Email Address Redacted | Email |
| 1fe79d7e-5ffa-427a-9afa-46fd8533b18b | Email Address Redacted | Email |
| 1fe7c30f-5949-4f17-906e-51e7121629ce | Email Address Redacted | Email |
| 1fe7c75e-6931-48a3-af9e-4d48db20c6d6 | Email Address Redacted | Email |
| 1fe7ea7a-42dc-4bdb-a18c-2e8303c30c24 | Email Address Redacted | Email |
| 1fe80229-7282-4fed-80a3-b32573a2cc1f | Email Address Redacted | Email |
| 1fe80229-7282-4fed-80a3-b32573a2cc1f | Email Address Redacted | Email |
| 1fe80a3c-c42a-4c68-9c52-1d8af8144ac3 | Email Address Redacted | Email |
| 1fe80eb4-d253-4328-a381-dc5f4a1ec90c | Email Address Redacted | Email |
| 1fe84d47-3167-4f8f-a4fd-f86558c600e4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 1fe867b0-99bb-4772-a1ec-45ecd3da5e7c | Email Address Redacted | Email |
| 1fe86cf2-e76f-48c3-a46d-7fd1ea412968 | Email Address Redacted | Email |
| 1fe8d427-fb45-43fa-bf10-effaa92ade9a | Email Address Redacted | Email |
| 1fe921b7-6769-4f03-8604-7d33ab998f21 | Email Address Redacted | Email |
| 1feaa8b4-14b4-4f9b-9f02-e7cf052b0f51 | Email Address Redacted | Email |
| 1feb215b-0518-4bf9-a5d1-d57282aeb364 | Email Address Redacted | Email |
| 1fec3538-3210-4565-8155-6f8e36a958fc | Email Address Redacted | Email |
| 1fec853b-a1d4-405a-9615-6a59c05e90d0 | Email Address Redacted | Email |
| 1feca375-9c2d-4190-80b5-76f0493d3c9b | Email Address Redacted | Email |
| 1fecc000-a9c5-4f1a-b84d-f6e0ad02c608 | Email Address Redacted | Email |
| 1fecc6e7-344c-4881-a6a7-16809ed433de | Email Address Redacted | Email |
| 1fedfeb30-718b-4067-913f-eb1ce498a3a4 | Email Address Redacted | Email |
| 1fed2af1-d024-4bbe-886c-f2b56e275922 | Email Address Redacted | Email |
| 1feecbcf-7dfc-4972-8935-87203665c410 | Email Address Redacted | Email |
| 1feed5d7-1d8d-4c16-b406-b5675c16ca9c | Email Address Redacted | Email |
| 1fef1a53-6950-46ba-bb65-7218b3416ad9 | Email Address Redacted | Email |
| 1fef797d-6c43-4a10-ac44-d10e89671600 | Email Address Redacted | Email |
| 1fefb7eb-3e49-4661-a2e1-9a5088a12480 | Email Address Redacted | Email |
| 1ff00dcc-7a6d-485b-9d77-8e25d0d29b0a | Email Address Redacted | Email |
| 1ff12b15-a75f-477d-a08b-db61be645378 | Email Address Redacted | Email |
| 1ff15d06-20c9-466f-bd7f-cfee5677dc8b | Email Address Redacted | Email |
| 1ff1ad06-7ff1-4a67-8283-5544eec2c59 | Email Address Redacted | Email |
| 1ff1e243-1877-4d4f-9225-3d8e2be2da53 | Email Address Redacted | Email |
| 1ff2bcc5-4b77-4e2e-9f93-55e5057afb69 | Email Address Redacted | Email |
| 1ff34eed-4310-4cd7-b702-8b80a80bebf4 | Email Address Redacted | Email |
| 1ff393f2-8030-4432-ba2d-7aef0abb665f | Email Address Redacted | Email |
| 1ff3e2e2-6484-436c-9576-d27eaeca3c43 | Email Address Redacted | Email |
| 1ff50020-d974-4ab7-a5eb-636f1fbfd7ce | Email Address Redacted | Email |
| 1ff5418d-2084-4949-beb7-028bcc08ed64 | Email Address Redacted | Email |
| 1ff5541c-9379-48ae-8a70-02d5bc79ff6e | Email Address Redacted | Email |
| 1ff6924-fa72-4596-98e1-218432f031db | Email Address Redacted | Email |
| 1ff5dae0-13a7-47d5-9310-0b6da8c28dec | Email Address Redacted | Email |
| 1ff66301-55af-4879-b76f-15acbb273aad | Email Address Redacted | Email |
| 1ff690d8-e2f8-40d8-bc0b-6c68fe6afa63 | Email Address Redacted | Email |
| 1ff6b4ca-2933-43aa-b95c-2aea0d65f7f4 | Email Address Redacted | Email |
| 1ff6dad6-fd39-4389-a4c7-e8064ea13c62 | Email Address Redacted | Email |
| 1ff716ff-831b-4f15-8490-29778f6e5660 | Email Address Redacted | Email |
| 1ff8086c-e243-4358-97cd-ed124b03fe0e | Email Address Redacted | Email |
| 1ff85f64-ebee-429c-a4aa-274c86bdfc77 | Email Address Redacted | Email |
| 1ff8f3d9-753f-409f-9822-5dab4b3780b9 | Email Address Redacted | Email |
| 1ffb19ca-0ad8-43ac-bcf7-13c0a37cddb6 | Email Address Redacted | Email |
| 1ffb2135-bd6c-4f1e-bc16-4e18685d5af4 | Email Address Redacted | Email |
| 1ffb2e6a-b5c4-4f29-a9e9-7bc0f8b3acc6 | Email Address Redacted | Email |
| 1ffc2f1c-bebb-46b0-8978-b4514e4cab81 | Email Address Redacted | Email |
| 1ffc4776-ed77-4368-b455-e55df3261889 | Email Address Redacted | Email |
| 1ffc8195-eca0-4ead-b9a3-19cf862d7d06 | Email Address Redacted | Email |
| 1ffcdb4f-cb37-4883-a73b-0331e7804b8b | Email Address Redacted | Email |
| 1ffd5d18-a8cc-4ebc-9a55-f50c693a9a81 | Email Address Redacted | Email |
| 1ffd7fd1-6c3e-4345-9f59-e5bd935a48b1 | Email Address Redacted | Email |
| 1ffdd2f1-190c-4c8c-9e84-07e462a68b56 | Email Address Redacted | Email |
| 1ffe2d71-74ff-4643-b9fb-2918fc1a888b | Email Address Redacted | Email |
| 1ffe6543-ea69-4fdd-b4a6-6ebec76a5351 | Email Address Redacted | Email |
| 1fff5f64-8712-496a-9a60-8c7774c9d1b5 | Email Address Redacted | Email |
| 1fff67d8-161c-4e01-a4c1-179ecb2bd894 | Email Address Redacted | Email |
| 1fff7203-fc7c-4202-9524-71338df03b49 | Email Address Redacted | Email |
| 1ffa3c7-15874-68a4-901f-e81aa21f0855 | Email Address Redacted | Email |
| 200107ab-bd91-4745-b934-3852374354df | Email Address Redacted | Email |
| 2001509c-6594-4296-b12b-9409b9a5339e | Email Address Redacted | Email |
| 20017462-b92b-4772-80d0-038b672c6d1d | Email Address Redacted | Email |
| 20017947-886d-4c37-a0ca-a0c15c99b326 | Email Address Redacted | Email |
| 2001d5c0-50a7-4537-b27d-8c512b3b5a53 | Email Address Redacted | Email |
| 200398c0-c967-47b6-8336-37e0efd9bfe8 | Email Address Redacted | Email |
| 20042916-b542-4a68-9d2e-9c7ad565f551 | Email Address Redacted | Email |
| 20045f30-1222-4942-8cb0-1cc9d3e5d559 | Email Address Redacted | Email |
| 2004620a-d38e-4189-9074-565607c7f0d5 | Email Address Redacted | Email |
| 20057e8d-7b3c-4047-8eac-7fa4d4dd2c21 | Email Address Redacted | Email |
| 20059d81-658c-41ed-b006-f299df1b8049 | Email Address Redacted | Email |
| 2005b7ab-a13b-4b19-8946-f43fd4ed37f1 | Email Address Redacted | Email |
| 20064287-a064-4cd0-b5a2-0cf60802e723 | Email Address Redacted | Email |
| 2006e7b1-dda3-45aa-b76a-be8b6124a906 | Email Address Redacted | Email |
| 20076f58-430b-455b-a9d4-67dd08a24ff5 | Email Address Redacted | Email |
| 2007e991-656e-4305-9188-f31b7ba94aa4 | Email Address Redacted | Email |
| 20083d4c-44a0-4cda-9b7d-ad85bdd1e924 | Email Address Redacted | Email |
| 200868f0-5851-4ea6-8d8f-a09710b3fb73 | Email Address Redacted | Email |
| 20096b95-5522-4efb-a2c6-f8dc57156b88 | Email Address Redacted | Email |
| 20096e4b-a874-42a3-927a-179d93656e96 | Email Address Redacted | Email |
| 200970c9-91eb-4d62-b57a-d16f99902801 | Email Address Redacted | Email |
| 2009951d-9634-40b6-8f00-e8115b23f1e8 | Email Address Redacted | Email |
| 200a43be-8aef-4c0e-b13c-1d62defe7875 | Email Address Redacted | Email |
| 200a68ea-76e5-4178-ae8e-20ac14104a05 | Email Address Redacted | Email |
| 200ab21d-ff87-47cd-9210-8bb05b818b99 | Email Address Redacted | Email |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | Email Address Redacted | Email |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | Email Address Redacted | Email |
| 200cd615-bab4-41e8-91b3-6d4d059d6dfb | Email Address Redacted | Email |
| 200dceee-c21a-4d84-8718-2f00bb315ada | Email Address Redacted | Email |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | Email Address Redacted | Email |
| 200f27c5-25e1-4dec-93e5-deb09ca6d566 | Email Address Redacted | Email |
| 200f4854-c168-4f59-a9bf-799d1d387e02 | Email Address Redacted | Email |
| 200f8577-ba85-4416-a41f-bab77e7555f6 | Email Address Redacted | Email |
| 200fa976-2363-4598-833d-6bb84c05a803 | Email Address Redacted | Email |
| 20101145-e2a6-4979-aa60-302194195131 | Email Address Redacted | Email |
| 201035ad-4e85-405e-94b6-fada4400b32c | Email Address Redacted | Email |
| 20103ea6-dd5d-425f-8408-5b8556e1ab65 | Email Address Redacted | Email |
| 2010f041-2972-4d67-9dc2-7e3a6dd270fe | Email Address Redacted | Email |
| 201140df-b106-4247-a99f-bd8b9fee0669 | Email Address Redacted | Email |
| 20140d74-cb04-48c4-8cb2-c93cad5336f5 | Email Address Redacted | Email |
| 2014cf45-2bb8-4e6f-bdc3-16e04f581cc5 | Email Address Redacted | Email |
| 20150bc2-a839-43db-8425-645e63dc21df | Email Address Redacted | Email |
| 2016064f-79f7-4784-a3f9-6b5ed9268adf | Email Address Redacted | Email |
| 2016a465-dc60-4f40-b4f5-0865a7ca21cc | Email Address Redacted | Email |
| 2016ffa0-8dfe-4826-ad49-a9995a880fd9 | Email Address Redacted | Email |
| 20176530-814a-466a-acc5-930ed57e181e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2017a751-f562-45a3-96ce-6b76378518ce | Email Address Redacted | Email |
| 2018da96-e077-4802-b212-cd263d34183a | Email Address Redacted | Email |
| 201bf41b-5315-43cc-9cbb-531f5d2d44e0 | Email Address Redacted | Email |
| 201c1a0a-3d11-4597-a1e4-efe0b4fe7b68 | Email Address Redacted | Email |
| 201dce25-eae6-4e84-9de5-6b50d668fe99 | Email Address Redacted | Email |
| 201e2770-c85c-4f6e-858b-aed6304edc2c | Email Address Redacted | Email |
| 201e2770-c85c-4f6e-858b-aed6304edc2c | Email Address Redacted | Email |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | Email Address Redacted | Email |
| 201fae6c-609a-487c-bcb0-226010c48aca | Email Address Redacted | Email |
| 201fb170-2317-4620-969f-a15e3ce0f69c | Email Address Redacted | Email |
| 202013b7-7b81-4ed5-8ea9-52acefd6417d | Email Address Redacted | Email |
| 20201803-1042-4d85-910e-ea0ab39507ea | Email Address Redacted | Email |
| 20204ba6-347d-493a-838a-9cb5204684c2 | Email Address Redacted | Email |
| 20210ff0-3458-4031-aa0b-010f80e12921 | Email Address Redacted | Email |
| 2023bc77-eef9-4da8-b27f-d7a9bd6cfee6 | Email Address Redacted | Email |
| 2024798a-205d-43fd-8200-2c31daab0b52 | Email Address Redacted | Email |
| 2024c760-d915-4628-8f74-6dc420ee5259 | Email Address Redacted | Email |
| 20256e02-174f-40d3-acd4-1f4c5b709f04 | Email Address Redacted | Email |
| 20259b15-48bb-4406-9c61-f50f7669df61 | Email Address Redacted | Email |
| 2025cc01-4df0-4b2e-9c43-75897aa27ba4 | Email Address Redacted | Email |
| 2025eef8-6648-489d-8ac4-efadb2ff5608 | Email Address Redacted | Email |
| 202620dc-cb99-49a9-8461-921fe3593eef | Email Address Redacted | Email |
| 20270bb1-9edb-4968-9a83-4f9b1ac31f39 | Email Address Redacted | Email |
| 2027bff6-5350-44a5-9d53-5ba527f88b26 | Email Address Redacted | Email |
| 2027dc1a-6ff3-4de4-91b1-54193842895a | Email Address Redacted | Email |
| 2028084d-a5b1-4b7e-94c1-6512846d7352 | Email Address Redacted | Email |
| 2029a867-e6db-4086-a1e0-78ed756f7d96 | Email Address Redacted | Email |
| 202a3ba7-1b39-432b-806c-c88406e5eaea | Email Address Redacted | Email |
| 202adf02-2449-45cf-8429-cc8b8021f41b | Email Address Redacted | Email |
| 202ae138-1a3f-46d8-8144-a7dce060c401 | Email Address Redacted | Email |
| 202c4638-035b-48ae-a346-960fbcba37ae | Email Address Redacted | Email |
| 202cd82a-286d-4e2f-8f18-f3495eb1e95f | Email Address Redacted | Email |
| 202d4cdd-6936-4a67-b3b7-a382b41c830c | Email Address Redacted | Email |
| 202e1dc0-e3bc-4fa7-b839-0da27702dced | Email Address Redacted | Email |
| 202ee0fa-5688-4b83-8ed3-6be13ba1916a | Email Address Redacted | Email |
| 202f7617-98c8-4592-ba8c-4599653c13fb | Email Address Redacted | Email |
| 20314eb7-6e3b-4201-83a6-b42bc1273995 | Email Address Redacted | Email |
| 2031fd0f-64e9-4ca4-880b-5e87441478a5 | Email Address Redacted | Email |
| 203263c9-b3b6-41bd-a14f-fab4ac2d9281 | Email Address Redacted | Email |
| 20328a7b-eae9-4288-8ccf-ccb068636045 | Email Address Redacted | Email |
| 20335087-edd1-440c-a155-04fa8cf03232 | Email Address Redacted | Email |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Email Address Redacted | Email |
| 20337f52-1489-4b4c-8de4-14a0d9ae5fb6 | Email Address Redacted | Email |
| 2033ea29-94e9-46dd-b3a2-3e938b880b7a | Email Address Redacted | Email |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | Email Address Redacted | Email |
| 20367423-ef3b-49bf-8960-a2528ac34f17 | Email Address Redacted | Email |
| 203773cb-075f-40ac-95ff-8f36fc1b2e01 | Email Address Redacted | Email |
| 20378cbc-25b0-413f-9a41-067a5c5b5b5d | Email Address Redacted | Email |
| 20380c14-f13d-43c4-ae7a-0b3355fbb131 | Email Address Redacted | Email |
| 203818be-7be3-454b-bdf6-23c6aaf0a1d6 | Email Address Redacted | Email |
| 2038a9e6-d2e8-4d25-8727-e2c99792646e | Email Address Redacted | Email |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | Email Address Redacted | Email |
| 203b68bd-a955-49a5-b84f-57c83a2e6a6f | Email Address Redacted | Email |
| 203b756c-9a35-4644-aaac-71b8eb494be5 | Email Address Redacted | Email |
| 203baca5-03eb-456f-842b-d4c1d6a68d03 | Email Address Redacted | Email |
| 203c9560-56fe-4fbc-b786-014db9cf0049 | Email Address Redacted | Email |
| 203cc1dc-6431-4651-82ca-e4307f513c40 | Email Address Redacted | Email |
| 203d0db2-a857-42b6-a330-c6c9e7d0ebe7 | Email Address Redacted | Email |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | Email Address Redacted | Email |
| 203f484a-7545-4412-91c8-776e43ce6677 | Email Address Redacted | Email |
| 203f6268-c2dd-483c-8742-732cc208fcfd | Email Address Redacted | Email |
| 203fa25e-1760-423d-bbac-bbe8cbd8de58 | Email Address Redacted | Email |
| 203fd3c4-98d0-4069-812f-04c34e46ac53 | Email Address Redacted | Email |
| 20402396-db56-4e17-9f92-c1cf9397881e | Email Address Redacted | Email |
| 2040578f-8dca-48ca-94b2-231363d79ba4 | Email Address Redacted | Email |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Email Address Redacted | Email |
| 2041f02f-91e1-47f2-a6df-1c93e7d88ea1 | Email Address Redacted | Email |
| 204211c5-f51d-481a-9df1-a15069491dec | Email Address Redacted | Email |
| 2042d391-63bf-415c-84a6-782816dd0bb2 | Email Address Redacted | Email |
| 2043ba9c-9324-4127-a9bd-2f1a5f601f4e | Email Address Redacted | Email |
| 20438d6d-3a2f-4d77-bb31-ff7f00bdffd4 | Email Address Redacted | Email |
| 2044c877-1562-41ba-8a00-eac20d6cb5b4 | Email Address Redacted | Email |
| 2045c4ac-7141-449b-a8bb-770237fe9d45 | Email Address Redacted | Email |
| 20467808-ab20-4c18-94c8-7999d49b5aec | Email Address Redacted | Email |
| 2047197f-2d31-4a98-9bbd-54190fdc74c5 | Email Address Redacted | Email |
| 204724ca-01a1-485c-8364-ca874e8e6e3 | Email Address Redacted | Email |
| 20474388-b8a9-4046-a7c9-08bd343b687a | Email Address Redacted | Email |
| 204883c5-10c6-4c9b-af56-e00ca7717399 | Email Address Redacted | Email |
| 2048a1de-0b0b-4f5a-9b2d-ef0d48310d0d | Email Address Redacted | Email |
| 2048d8d8-4d3b-4fbd-85eb-892706005303 | Email Address Redacted | Email |
| 2048e092-ebcf-4010-b71c-3a3fae3aa313 | Email Address Redacted | Email |
| 204a2cc6-6d70-496c-adad-4260e75dd091 | Email Address Redacted | Email |
| 204ac3d1-6bb9-488e-a2ad-a75c0c32170d | Email Address Redacted | Email |
| 204aee59-6a38-4b40-92cd-c526d97ae7c8 | Email Address Redacted | Email |
| 204b2087-53b6-4617-b0b6-bf10cdf02906 | Email Address Redacted | Email |
| 204c0def-2dd1-4f82-8b05-d9df8966728d | Email Address Redacted | Email |
| 204cf4cf-afbd-48aa-8da1-c98d88bfaf7d | Email Address Redacted | Email |
| 204d2345-f7bd-4689-bc0e-1019670d3579 | Email Address Redacted | Email |
| 204d4eb0-8283-43af-bbb5-a305021dcdc1 | Email Address Redacted | Email |
| 204d72ff-d76a-404f-abf5-37a100a0c1ac | Email Address Redacted | Email |
| 204dfe89-ab00-4d6d-9d0d-bbf60f720420 | Email Address Redacted | Email |
| 204e267c-9730-4eba-95c8-a0e6c3b9860c | Email Address Redacted | Email |
| 204e677a-6d1c-4284-9e1e-b68691912c4f | Email Address Redacted | Email |
| 204ef466-6d99-4746-9185-10e2d7663e6d | Email Address Redacted | Email |
| 204f6442-f949-4e88-a72b-3b53cc7fb54b | Email Address Redacted | Email |
| 204f9678-74bb-4a22-973a-96c27a1dced6 | Email Address Redacted | Email |
| 204fe987-d450-458d-a7e9-b43ddef73542 | Email Address Redacted | Email |
| 20504150-d100-4b78-b374-d4685d3fbbe2 | Email Address Redacted | Email |
| 20517954-9011-4d99-af51-b1f05dd428d4 | Email Address Redacted | Email |
| 20538ddc-cb6b-446f-a153-7d7044233495 | Email Address Redacted | Email |
| 20547689-9efd-4c2d-a255-881b97871397 | Email Address Redacted | Email |
| 2054d04f-f561-4ca1-86f4-f02fa5761729 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2054ee83-c89b-4710-85cf-b7e0cbdc6de5 | Email Address Redacted | Email |
| 2054f809-4140-4554-b675-1bb507c4013d | Email Address Redacted | Email |
| 20558fe3-a7cd-4b93-af5b-68c35c8f1bd3 | Email Address Redacted | Email |
| 2055fd69-de24-4196-89d8-18c675970238 | Email Address Redacted | Email |
| 20561e42-be1a-4677-a978-55a318421e6a | Email Address Redacted | Email |
| 20579e1b-4f0d-4c03-84ba-9ea94975c2ab | Email Address Redacted | Email |
| 2057f851-a470-421f-9d8c-da01d615a281 | Email Address Redacted | Email |
| 20582fad-7e9e-494b-80d7-bbac899d1a23 | Email Address Redacted | Email |
| 20588c0b2-7b17-4593-aebc-a579bf611be3 | Email Address Redacted | Email |
| 20594b46-b281-4420-bd80-4f4c5fc706d8 | Email Address Redacted | Email |
| 205a4a23-bcec-47ec-aa1f-bd7c2a9c4d50 | Email Address Redacted | Email |
| 205b5337-bcc9-49eb-bab5-9726d07fbc71 | Email Address Redacted | Email |
| 205b5c21-3b99-4393-bf01-3e348c3eae5b | Email Address Redacted | Email |
| 205b73b9-f0c3-488e-9bd9-155db0d5cda6 | Email Address Redacted | Email |
| 205be1d2-5a5f-4921-a12b-b80b536f35b9 | Email Address Redacted | Email |
| 205cfe50-3afd-4be9-9c64-69fba7977362 | Email Address Redacted | Email |
| 205f2db7-680a-4fb0-961d-e0b2e278fed1 | Email Address Redacted | Email |
| 205f4ae1-dd64-47ec-ba5a-3f0e69dde6f8 | Email Address Redacted | Email |
| 205f731a-91b1-43bc-bfb7-fa60018ad710 | Email Address Redacted | Email |
| 20602dfd-35e5-4a19-8b62-48f4a1a33d86 | Email Address Redacted | Email |
| 2060577f-c4d6-408b-8f69-b6c858a45fbc | Email Address Redacted | Email |
| 2062b2e4-7675-4dae-954c-7b35a4bac4f9 | Email Address Redacted | Email |
| 206312e1-25a9-46f6-8117-13f3547f9a3e | Email Address Redacted | Email |
| 206355b7-b1c8-49c8-afd2-436da1d074c5 | Email Address Redacted | Email |
| 20641e76-fba6-48a3-b6e5-422076b4c46e | Email Address Redacted | Email |
| 206431e9-5a46-42d6-9771-b1b0d631b0ad | Email Address Redacted | Email |
| 20655769-52c0-4375-a513-b31c4d1e34ff | Email Address Redacted | Email |
| 2065c4a5-59ae-4f35-a1a6-251d3d539c2d | Email Address Redacted | Email |
| 20662bff-7ed5-45d6-bf55-5c436222d81a | Email Address Redacted | Email |
| 20668e60-9bc0-4041-87a2-b630e50126bd | Email Address Redacted | Email |
| 2066c468-442c-4092-a8b7-f2495becceae | Email Address Redacted | Email |
| 20683c5c-e426-4513-914c-ed0afe536687 | Email Address Redacted | Email |
| 2068df2c-7cad-4062-963d-cb244c1ac64c | Email Address Redacted | Email |
| 206915fe-8648-4f4e-a735-c73f16c59a1c | Email Address Redacted | Email |
| 2069610d-0832-4dcc-a727-dc8df24bb4ca | Email Address Redacted | Email |
| 20698860-8ef0-4f61-835e-7af8fadcefef | Email Address Redacted | Email |
| 206bbda5-745d-4c5f-9bfb-700b091a69a2 | Email Address Redacted | Email |
| 206c4b63-199f-4178-895b-cfe48dca13ae | Email Address Redacted | Email |
| 206c4cf9-2255-4362-b0de-ff8b3aa6e0c2 | Email Address Redacted | Email |
| 206c5738-3751-4a82-8370-46c958c22b2b | Email Address Redacted | Email |
| 206c64a9-0b95-42d6-94f8-bf23d182c1c7 | Email Address Redacted | Email |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | Email Address Redacted | Email |
| 206ce3ad-3197-47bf-8db1-c336184de3a | Email Address Redacted | Email |
| 206e84de-d817-4876-92bc-a9a868b5f6f9 | Email Address Redacted | Email |
| 206ec540-2a5e-46f0-a8d2-bc5765f12ec3 | Email Address Redacted | Email |
| 206f9a05-5c3d-4e70-8731-df0b436db435 | Email Address Redacted | Email |
| 2070151f-2eb2-4dea-b21a-4de6023b6e8f | Email Address Redacted | Email |
| 20702a48-7ac6-406b-a975-b328a11a4554 | Email Address Redacted | Email |
| 2070732a-7e29-4ebf-a086-c9cb19e454e2 | Email Address Redacted | Email |
| 2070c605-2515-4936-be45-c8a1cfda97b8 | Email Address Redacted | Email |
| 2070f7c0-3dc8-4a8c-9611-4bfe216c6354 | Email Address Redacted | Email |
| 2071990c-f131-4930-b1a7-e5248958348d | Email Address Redacted | Email |
| 20725abc-dfa6-4287-a765-1661e4379f51 | Email Address Redacted | Email |
| 20731481-dea0-4e84-899e-7d437f3b7c56 | Email Address Redacted | Email |
| 2073c97e-824f-44bd-a236-8efb63c23883 | Email Address Redacted | Email |
| 20743fb6-844e-4fef-a993-bd5c47c17f40 | Email Address Redacted | Email |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | Email Address Redacted | Email |
| 2074d9d3-37b6-439f-b551-1eab1322c10a | Email Address Redacted | Email |
| 20755cf8-42f9-4f57-a241-7ac6815ab496 | Email Address Redacted | Email |
| 20760f28-9c1b-4af3-b59e-f965e6b13fc7 | Email Address Redacted | Email |
| 20764bab-705c-465f-84d6-be9007c216f7 | Email Address Redacted | Email |
| 20776a98-1750-465b-8df7-88a6f76a81b2 | Email Address Redacted | Email |
| 2077d0ec-3972-43da-8eb9-452369fd93d8 | Email Address Redacted | Email |
| 2078799-c715-4a2a-8ab7-d2d299a9d52d | Email Address Redacted | Email |
| 20789e44-c062-42c4-afda-fd722f663d82 | Email Address Redacted | Email |
| 207a39fb-0e28-4d38-bd1f-01cc305fe42f | Email Address Redacted | Email |
| 207a7147-ef46-4f10-8421-28148cb7bbea | Email Address Redacted | Email |
| 207af27-2ddf-4b39-8c25-77683d190df7 | Email Address Redacted | Email |
| 207b39be-7479-45e7-8a58-40aaeb9b92bc | Email Address Redacted | Email |
| 207b5fa6-d186-49a0-bd9f-cc23f5e2b2ba | Email Address Redacted | Email |
| 207baed7-9634-4092-a8af-5512bfa3331c | Email Address Redacted | Email |
| 207be0d6-7e6e-4d6b-af5e-2229165aa52a | Email Address Redacted | Email |
| 207c20f8-f50f-403c-8a99-d084105664d3 | Email Address Redacted | Email |
| 207ce082-093e-4ca6-95e1-60006bfc0b09 | Email Address Redacted | Email |
| 207cf010-dc9c-4b85-93cc-ad76399cc621 | Email Address Redacted | Email |
| 207d2745-2652-4f0e-9a60-d1ab9e03b787 | Email Address Redacted | Email |
| 207d9456-554f-42f9-98f9-10a18888e11c | Email Address Redacted | Email |
| 207da99c-f1bd-465a-96de-53f25fdd4589 | Email Address Redacted | Email |
| 207dd4f7-b626-4da7-b6a1-21270976ce89 | Email Address Redacted | Email |
| 207e48cd-fa8c-4d30-8670-2e7911c0585a | Email Address Redacted | Email |
| 207e6c15-7470-49c2-a42d-3a4532eb74b5 | Email Address Redacted | Email |
| 207e7262-6751-4c28-ad02-6a09b28706a8 | Email Address Redacted | Email |
| 207f4b83-d24b-4f54-ba60-b33fb8316ef8 | Email Address Redacted | Email |
| 2081858a8-5c76-40b9-bb98-3584d314b90d | Email Address Redacted | Email |
| 20829654-aedb-4771-a2c6-903447ded3bd | Email Address Redacted | Email |
| 2082e909-96b6-467a-8e34-500de85b9bd3 | Email Address Redacted | Email |
| 2082f570-5493-4a0d-8321-a955bec1135d | Email Address Redacted | Email |
| 20832c25-c0cc-4b26-8a95-1b430a3ea16b | Email Address Redacted | Email |
| 208341bd-c8ef-4e3a-a28c-8cdad4f5cbb2 | Email Address Redacted | Email |
| 20834d32-755f-478c-b7fa-678b2cbb5a01 | Email Address Redacted | Email |
| 2083e19b-6f44-4d5f-a996-b25de6c33a96 | Email Address Redacted | Email |
| 20848e22-aa19-4a91-8bb5-bfa82883734e | Email Address Redacted | Email |
| 208600d7-4abe-4519-95b8-2795cb1ba510 | Email Address Redacted | Email |
| 20869fbd-1ee4-463f-af61-02949ea2f150 | Email Address Redacted | Email |
| 2086ba1e-b6c5-4c75-988c-e66c8d4e35ae | Email Address Redacted | Email |
| 2086cd74-4e61-49f6-ab1c-8d80941d77f0 | Email Address Redacted | Email |
| 20872b64-924d-4267-8ea1-d8adbd8e2a0f | Email Address Redacted | Email |
| 208842ba-fb8d-440a-ac46-e639a5bb63ab | Email Address Redacted | Email |
| 208885570-49e9-4f2c-ab5d-db9169813374 | Email Address Redacted | Email |
| 2088edf2-c472-45b2-93a0-734903fe3ba3 | Email Address Redacted | Email |
| 20891302-471b-4e16-a345-ea3e08efa127 | Email Address Redacted | Email |
| 20891439-c594-47ba-ad97-fbec7eefa4a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 20892319-f363-445f-9f99-b76963f1f707 | Email Address Redacted | Email |
| 20894054-8523-4c17-95b9-ae33617ea3cc | Email Address Redacted | Email |
| 2089a12a-7bfb-4b67-b7b7-d6ebbb99e2f7 | Email Address Redacted | Email |
| 2089a99a-4cfe-46aa-839f-14060356c3c4 | Email Address Redacted | Email |
| 208a4633-0820-4b9f-b8b6-c1a85246f652 | Email Address Redacted | Email |
| 208b0a6b-eb3b-47e6-bdc3-07e18a1cd5f5 | Email Address Redacted | Email |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | Email Address Redacted | Email |
| 208bcf8f-0287-45cb-9504-656f348e7c27 | Email Address Redacted | Email |
| 208bf074-e63a-43f5-a8ea-37fae4eb9500 | Email Address Redacted | Email |
| 208bf254-a72c-43a9-bf3c-6eacf3f278a2 | Email Address Redacted | Email |
| 208d51d7-fec8-4f92-8df6-c744c5657df6 | Email Address Redacted | Email |
| 208d86dc-8704-479d-9daf-cab76f8f44bd | Email Address Redacted | Email |
| 208dc52d-2bb3-4bf8-8a97-7d08c3047204 | Email Address Redacted | Email |
| 208e066e-50cb-47a9-be01-ed2609d4c635 | Email Address Redacted | Email |
| 208e3889-00e5-45e2-a2b5-04266459afc5 | Email Address Redacted | Email |
| 208e562b-d32f-4ef4-8ebd-efc7d8aa253a | Email Address Redacted | Email |
| 208e8d32-6773-4204-9a45-59408bcb2abc | Email Address Redacted | Email |
| 208eaa94-0e31-403b-8578-2cc85c76e09e | Email Address Redacted | Email |
| 2090973c-5030-44ae-a9b5-9406e8c3278a | Email Address Redacted | Email |
| 209209a5-70d0-45c9-9fd5-4ccca2d9b213 | Email Address Redacted | Email |
| 20922d3a-9d31-4141-9c6d-8ad631e9a1a0 | Email Address Redacted | Email |
| 2092abe7-259a-49f3-9064-12a26d701dc8 | Email Address Redacted | Email |
| 2092bd13-d9a2-4a4b-b01f-b8519f89abd | Email Address Redacted | Email |
| 2092d837-08d1-4145-8838-90ec5f4c9e6b | Email Address Redacted | Email |
| 209301b9-f1e9-41fe-bf73-719a5b6b93aa | Email Address Redacted | Email |
| 20935d22-0a5b-4de4-8d3b-290575026 7c5 | Email Address Redacted | Email |
| 20940041-5c6d-4e7a-a665-ce987706f4c6 | Email Address Redacted | Email |
| 20944f39-40c6-4640-9be2-ca2c51ef8c43 | Email Address Redacted | Email |
| 20948a65-c2d4-4f52-9e73-921dd76f31a2 | Email Address Redacted | Email |
| 2094bc4d-3bf8-4008-8411-82ec0de72724 | Email Address Redacted | Email |
| 2095cd7c-dd12-441a-8193-b46d0c8c326b | Email Address Redacted | Email |
| 20965a30-00f9-41b3-9637-0fb74fd92a63 | Email Address Redacted | Email |
| 20969856-9180-40da-b132-0221564ad118 | Email Address Redacted | Email |
| 2097831c-a88b-42e2-9054-230137f43ef7 | Email Address Redacted | Email |
| 2098487f-a9a0-49e8-975e-6c46af853a9a | Email Address Redacted | Email |
| 2098fb8c-0419-46b5-b453-e55aa2248200 | Email Address Redacted | Email |
| 2099449a-8a02-4dbc-a643-0a99e72ac146 | Email Address Redacted | Email |
| 20998374-832e-489f-8334-3644ea2403b4 | Email Address Redacted | Email |
| 209a8c42-84e4-44fc-911b-334564e6efc2 | Email Address Redacted | Email |
| 209c8421-2b2c-4825-8317-5f1a02f22ce7 | Email Address Redacted | Email |
| 209d5254-4dec-4a4a-9a0a-a54abbc91b9f | Email Address Redacted | Email |
| 209ed3d8-43eb-495b-8897-f4cfb8ebc81d | Email Address Redacted | Email |
| 209f92b4-64e2-427e-a356-dd3fe1a6b69f | Email Address Redacted | Email |
| 209fa27d-491e-467a-a736-45375c21a115 | Email Address Redacted | Email |
| 209feece-7564-4e49-8ca8-96adcbe790d9 | Email Address Redacted | Email |
| 20a047ac-1fdc-44e6-b581-18eef457deda | Email Address Redacted | Email |
| 20a0d298-9424-4fb7-b4f2-da8feaaf78e0 | Email Address Redacted | Email |
| 20a14413-c8be-45b7-a7a0-b4263fa3e1ba | Email Address Redacted | Email |
| 20a14bc4-cd74-4eff-8554-b4aa145aa6bd | Email Address Redacted | Email |
| 20a1f30c-1893-4f44-8b35-280076d32d71 | Email Address Redacted | Email |
| 20a1fb23-1b38-4bc8-9337-65fb7180a2ba | Email Address Redacted | Email |
| 20a2986a-f074-4b30-9da3-7b3b08d532cf | Email Address Redacted | Email |
| 20a2e754-785f-415f-aa6a-ce7e87e9c200 | Email Address Redacted | Email |
| 20a307cc-e00f-4ef5-969d-467260c9a36a | Email Address Redacted | Email |
| 20a3b300-6bbd-453c-88ac-52930d46e0fd | Email Address Redacted | Email |
| 20a3ebbd-0173-4cac-9c50-9026a3238b31 | Email Address Redacted | Email |
| 20a543c1-afcf-4dbf-990f-f4acd077b63f | Email Address Redacted | Email |
| 20a6202e-8bd5-4e29-ac50-06114199594f | Email Address Redacted | Email |
| 20a7da0b-2e71-46c9-98e8-7becc5ab0391 | Email Address Redacted | Email |
| 20a80ea3-d346-45f7-86c4-b6488d24f464 | Email Address Redacted | Email |
| 20a8a060-c797-4c3d-bcf0-1960edcc300f | Email Address Redacted | Email |
| 20a91037-4705-4185-81f8-a5f3426a7d9f | Email Address Redacted | Email |
| 20a91a78-959c-4fa2-8487-62f06ca636d0 | Email Address Redacted | Email |
| 20a9b5b4-6e70-4afc-a96e-e3e86e6841bf | Email Address Redacted | Email |
| 20a9f04b-8089-466f-93a4-22b58f9eb4bc | Email Address Redacted | Email |
| 20aaaeb0-e2f0-48b3-9ec7-8b610ae74cd8 | Email Address Redacted | Email |
| 20aad892-4f84-458a-8e7b-f15ceac00be9 | Email Address Redacted | Email |
| 20aafda4-4ae5-45f5-b48f-274771211d8a | Email Address Redacted | Email |
| 20ab02af-aab7-4ce4-ae9b-48ab7190132a | Email Address Redacted | Email |
| 20ab86b9-e688-4387-8de2-fb3c77dc135f | Email Address Redacted | Email |
| 20abc8d4-599f-4399-a7b8-a713e8716a4f | Email Address Redacted | Email |
| 20abc8d4-599f-4399-a7b8-a713e8716a4f | Email Address Redacted | Email |
| 20acd920-a76c-45c8-9f05-7fb20a46b213 | Email Address Redacted | Email |
| 20ad013e-16ac-4d60-924b-854e72955907 | Email Address Redacted | Email |
| 20ada1ae-5b9a-484d-9044-5ccfd64d3970 | Email Address Redacted | Email |
| 20adc912-eb6a-44f4-bbb8-6451cae65c43 | Email Address Redacted | Email |
| 20ae1584-8920-46dc-a1ab-e57bdc1542e5 | Email Address Redacted | Email |
| 20ae2af9-acf4-454e-96c0-555ee8b23ad9 | Email Address Redacted | Email |
| 20ae5bdb-35fe-455a-b5be-08ae867c3319 | Email Address Redacted | Email |
| 20aec8ca-2082-4088-8129-64fe9f1ca982 | Email Address Redacted | Email |
| 20b00b10-10ca-4b25-9208-483882eaff4c | Email Address Redacted | Email |
| 20b035ff-3cfb-4a2d-8238-cdf73eb388f7 | Email Address Redacted | Email |
| 20b0c12a-7795-4d2b-8d52-8d1d041fa6d3 | Email Address Redacted | Email |
| 20b0e0ec-b177-4e8c-abb3-984ec5314925 | Email Address Redacted | Email |
| 20b108dc-4efb-4dab-ae1d-372044fa55f4 | Email Address Redacted | Email |
| 20b1ba67-e12b-4a13-a3b3-139a20a27c54 | Email Address Redacted | Email |
| 20b1dc5c-4b89-43b6-ab15-cf8818c0b279 | Email Address Redacted | Email |
| 20b36b61-4924-4d12-a74c-4650809a7cff | Email Address Redacted | Email |
| 20b56006-7e28-4b9e-bbc0-0a64d1c417ec | Email Address Redacted | Email |
| 20b5d8c9-e6de-4909-b98a-e89ff4358e05 | Email Address Redacted | Email |
| 20b61c01-582a-4afd-a40d-6a4c15aa1470 | Email Address Redacted | Email |
| 20b6f9c9-e5e7-47b2-b6c7-17cbdf59762a | Email Address Redacted | Email |
| 20b6fd8e-157a-450c-ba3e-0906c945fd5b | Email Address Redacted | Email |
| 20b7116a-47d0-4106-9d14-92a813cfba7d | Email Address Redacted | Email |
| 20b751bb-14de-4d8a-a695-c04482d1a1d0 | Email Address Redacted | Email |
| 20b792bf-a180-425e-b7b4-1a76a1829389 | Email Address Redacted | Email |
| 20b84745-2702-4bc8-ada3-3184f0bbddfb | Email Address Redacted | Email |
| 20b8a8ba-22a6-4171-bde6-42e187c8e2bd | Email Address Redacted | Email |
| 20b8e147-5013-4458-9a60-1b5b1d392c82 | Email Address Redacted | Email |
| 20b9a205-5234-49b8-b52b-b452311d393b | Email Address Redacted | Email |
| 20ba75d7-7d59-4422-9318-ae7291e33b2a | Email Address Redacted | Email |
| 20ba87a8-292d-4b94-a5ae-156e94769a85 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 20bacf8f-5a47-4fb5-b838-112ebdcafac1 | Email Address Redacted | Email |
| 20bb2ebb-0888-4712-9b79-8a7abf7fc7c6 | Email Address Redacted | Email |
| 20bb8fd3-e055-4c05-b786-ff351474f7ca | Email Address Redacted | Email |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | Email Address Redacted | Email |
| 20bd0b25-6329-485f-925d-5fe7cca6c991 | Email Address Redacted | Email |
| 20bda3e7-3f7a-4ee1-8934-b42d7528fdb2 | Email Address Redacted | Email |
| 20bdba84-89b6-4aed-befc-659fb6fd69d2 | Email Address Redacted | Email |
| 20bded08-1841-4b4e-ac12-1e7a89a2319b | Email Address Redacted | Email |
| 20be5604-134e-411b-a61a-2c2ea9d67177 | Email Address Redacted | Email |
| 20bee277-9178-441f-8d07-78f6d50f9965 | Email Address Redacted | Email |
| 20bf39fb-06c6-4506-a293-209788833f36 | Email Address Redacted | Email |
| 20bf8544-23fb-4cb5-9a12-526fdf59285d | Email Address Redacted | Email |
| 20bf898b-1389-4cd5-a3a3-c21e579109cf | Email Address Redacted | Email |
| 20c01242-dcda-4b4f-b5af-817d4685b83e | Email Address Redacted | Email |
| 20c0259c-d854-44ed-ad8f-a0d248064b59 | Email Address Redacted | Email |
| 20c07b79-8e74-40b6-ad17-cf9322089afc | Email Address Redacted | Email |
| 20c11319-0d5c-40fb-b1f2-c6dd0fdd90d2 | Email Address Redacted | Email |
| 20c114f3-88d5-4b4c-ac0d-0513d29afdc4 | Email Address Redacted | Email |
| 20c1bc34-1472-4f7a-99a7-56f4a754acf5 | Email Address Redacted | Email |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | Email Address Redacted | Email |
| 20c292b5-bc2b-4cac-9d6b-b872d80590b5 | Email Address Redacted | Email |
| 20c2bb97-14c3-4b0d-a776-8baaff824049 | Email Address Redacted | Email |
| 20c33150-0c6a-4341-8df6-92a64f344f5b | Email Address Redacted | Email |
| 20c374e9-df72-4e8d-bcbb-936bcdc7e8e0 | Email Address Redacted | Email |
| 20c3d785-9568-4ad8-bca3-7593899311a6 | Email Address Redacted | Email |
| 20c4238c-b84d-41f5-a205-181c3a56ecb9 | Email Address Redacted | Email |
| 20c47ae8-7b26-4738-91e6-64c791cbf443 | Email Address Redacted | Email |
| 20c4fbbe-61e8-4a95-b331-7adbd7d5c9e2 | Email Address Redacted | Email |
| 20c5473b-1e99-4ef9-b3eb-04bce893159c | Email Address Redacted | Email |
| 20c5694e-a241-4a3f-ae62-7af769fe349d | Email Address Redacted | Email |
| 20c6647c-cc24-42cc-9720-f55603d1f257 | Email Address Redacted | Email |
| 20c69ebb-1eb6-4294-b2b5-56aec6fbe4a0 | Email Address Redacted | Email |
| 20c6a33d-50a8-4fe5-89b4-cb0af7f552fd | Email Address Redacted | Email |
| 20c6af7d-f98d-43eb-b8dd-fd9a417cd262 | Email Address Redacted | Email |
| 20c6f2bd-e0ee-4fec-b4bd-37eb7b4da718 | Email Address Redacted | Email |
| 20c708c4-cefd-4d61-aada-09e3257324bd | Email Address Redacted | Email |
| 20c7acce-ffc4-471f-a927-66d85e49cbb8 | Email Address Redacted | Email |
| 20c7f73a-caa0-4a16-b2c9-3eeb089e8e7e | Email Address Redacted | Email |
| 20c7f73a-caa0-4a16-b2c9-3eeb089e8e7e | Email Address Redacted | Email |
| 20c806d1-638e-45ee-b505-4f72e0193d27 | Email Address Redacted | Email |
| 20c95da3-6fca-460e-a824-cf5a04669dd7 | Email Address Redacted | Email |
| 20c973b3-26b0-4552-9cff-e0425d4cb7d8 | Email Address Redacted | Email |
| 20c991ae-7e46-4386-92b8-c8cf6b5ef14b | Email Address Redacted | Email |
| 20c9a4e9-f558-4b8e-a363-94b7614fda1d | Email Address Redacted | Email |
| 20ca15ec-02ea-4573-978f-9921644cdfca | Email Address Redacted | Email |
| 20cb02d1-caa2-4335-a208-2c3555d2dfe8 | Email Address Redacted | Email |
| 20cb3977-0644-4c54-8249-0cae2f2af373 | Email Address Redacted | Email |
| 20cb65df-19b6-439c-8af2-bca8ff79f8db | Email Address Redacted | Email |
| 20cc999b-8f26-4982-be5b-56f530249e5b | Email Address Redacted | Email |
| 20ccd521-e0fa-4fb2-a864-3bca8ff6cbdd | Email Address Redacted | Email |
| 20cd4047-cad1-4adc-b0be-3711c5153784 | Email Address Redacted | Email |
| 20cd6774-fe6b-4923-a750-ba2558a68082 | Email Address Redacted | Email |
| 20cd87a9-004f-4cba-b70e-390a933e644e | Email Address Redacted | Email |
| 20cd9acb-3fac-461c-9291-2b6e827675b7 | Email Address Redacted | Email |
| 20cdd008-61e2-4f11-8105-308542d89668 | Email Address Redacted | Email |
| 20cebb9d-1a38-4375-b30c-474a424bd55c | Email Address Redacted | Email |
| 20d017bf-3173-47ce-b2ec-9768cbb7a288 | Email Address Redacted | Email |
| 20d1d821-ce22-44ed-a555-61419fb5317a | Email Address Redacted | Email |
| 20d227eb-e874-434a-99e7-d8058e16ca45 | Email Address Redacted | Email |
| 20d27913-0b4d-4120-8134-15937d555936 | Email Address Redacted | Email |
| 20d279c8-2444-4c4d-90a1-aefd12b70439 | Email Address Redacted | Email |
| 20d2d142-bd1c-4185-b4f6-30a66d5c2aa5 | Email Address Redacted | Email |
| 20d2ee34-a6a4-4198-9754-fcf0df953850 | Email Address Redacted | Email |
| 20d32a0a-6c15-42b8-b5f1-e1c601082169 | Email Address Redacted | Email |
| 20d3964e-3de2-4ec8-b09f-5d3b31fae7dd | Email Address Redacted | Email |
| 20d3adb2-f8e5-4330-b1d1-5cb241c21121 | Email Address Redacted | Email |
| 20d3d116-d22a-44fe-a702-246719cf4391 | Email Address Redacted | Email |
| 20d40248-6f66-47f6-bb89-a0d5e6a95703 | Email Address Redacted | Email |
| 20d52256-f12f-445d-826e-92de5fef4865 | Email Address Redacted | Email |
| 20d53294-dd03-4aec-aba2-9428c196dafc | Email Address Redacted | Email |
| 20d58fde-be3c-4dca-82d2-10ea346f7007 | Email Address Redacted | Email |
| 20d69acd-cf41-46d1-bab9-012bbd39bd9e | Email Address Redacted | Email |
| 20d966dc-07b7-4da5-b096-c4064adb1f0c | Email Address Redacted | Email |
| 20d9d312-066d-4a2b-9343-0560eb955ef1 | Email Address Redacted | Email |
| 20da1543-79e5-462b-8633-309968061c23 | Email Address Redacted | Email |
| 20da1a00-d4d3-4c87-b75d-0e8b0c2902bb | Email Address Redacted | Email |
| 20da6b64-f0b4-401e-a7b5-85fd5a6780b0 | Email Address Redacted | Email |
| 20da6cb9-fd79-47d4-b0d4-1617b7bf1730 | Email Address Redacted | Email |
| 20db467b-3ba1-437c-8a17-44c754491433 | Email Address Redacted | Email |
| 20db52e9-9b6b-4e6d-a5dc-e26eb6830b61 | Email Address Redacted | Email |
| 20db7f2a-ee70-4190-bbd8-a40bc2eaa47d | Email Address Redacted | Email |
| 20db7f2a-ee70-4190-bbd8-a40bc2eaa47d | Email Address Redacted | Email |
| 20dbcf30-57c0-41d2-8ee2-691e7b214e3c | Email Address Redacted | Email |
| 20dca012-ad21-42e1-9586-53d158837e04 | Email Address Redacted | Email |
| 20ddb9cd-dbc2-4760-9969-4b3e5aed0225 | Email Address Redacted | Email |
| 20de3dae-b5c6-4fed-ab35-067c3cca7868 | Email Address Redacted | Email |
| 20de689a-d71b-47c7-97c6-bc2d5ba01937 | Email Address Redacted | Email |
| 20e16a8-bb16-403d-8dd9-b70c7cfae20a | Email Address Redacted | Email |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | Email Address Redacted | Email |
| 20e200c9-d436-4bf5-9234-e9ad560b4bc1 | Email Address Redacted | Email |
| 20e24c9c-61e9-40ba-b1c8-e0c87f78cb32 | Email Address Redacted | Email |
| 20e26d45-ccd4-481c-b4ff-13f3a134e915 | Email Address Redacted | Email |
| 20e424ce-eef2-4427-a85b-e69733bee116 | Email Address Redacted | Email |
| 20e425b0-7f7b-4be2-b845-8cbfbd19880b | Email Address Redacted | Email |
| 20e430ec-8630-441c-a0da-20f3bb1c8a5e | Email Address Redacted | Email |
| 20e46ff6-6119-4994-aa3f-0dfe06cd58c5 | Email Address Redacted | Email |
| 20e4f264-9bdb-4b40-8f7f-e3a24072c6c1 | Email Address Redacted | Email |
| 20e59102-9f27-4235-bc05-72b4390a2f33 | Email Address Redacted | Email |
| 20e5a1af-db85-40c5-884c-1d53bb61482e | Email Address Redacted | Email |
| 20e5e1e1-2c87-432c-9b67-d2b6678abd80 | Email Address Redacted | Email |
| 20e67a53-e497-4615-af2f-1e2e2860ef20 | Email Address Redacted | Email |
| 20e6b787-1f55-44bc-ab3a-ef2c2f738873 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 20e6dadc-e4f5-48da-a8c2-d3216c67c3d6 | Email Address Redacted | Email |
| 20e6de87-2188-4a30-917b-12b9edbed2e6 | Email Address Redacted | Email |
| 20e6e307-382c-4d6c-a8cc-5350d25e4361 | Email Address Redacted | Email |
| 20e7e811-2590-45d8-a22f-22680475c770 | Email Address Redacted | Email |
| 20e7ec41-34ac-4bf0-9ccf-82cbae57ea3d | Email Address Redacted | Email |
| 20e831cf-b718-4364-a875-a009f7108795 | Email Address Redacted | Email |
| 20e83cb2-5b2d-4192-953a-5b82093df13a | Email Address Redacted | Email |
| 20e84ea0-d3f1-465d-9b3f-03284a68ab57 | Email Address Redacted | Email |
| 20e84ea0-d3f1-465d-9b3f-03284a68ab57 | Email Address Redacted | Email |
| 20e85730-3887-4077-98d4-1ebfc258b379 | Email Address Redacted | Email |
| 20e86154-ca75-47c9-80ac-304f99c051d8 | Email Address Redacted | Email |
| 20e884a9-cb7d-4ce3-a4b6-92f611d9fada | Email Address Redacted | Email |
| 20e8c0e0-fceb-440e-9d18-053c6be7c476 | Email Address Redacted | Email |
| 20e8c689-45f4-4f12-9996-632ee3953bd0 | Email Address Redacted | Email |
| 20e8ece0-13cb-4f7d-b5fd-2e7af27a812f | Email Address Redacted | Email |
| 20e9289a-8d11-4129-8e75-e4b89fd6dbdf | Email Address Redacted | Email |
| 20e968fd-fb65-43b7-955c-088674 0f31ef | Email Address Redacted | Email |
| 20e9b719-e1ef-45da-9d98-10ecbfd44150 | Email Address Redacted | Email |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfd0b15 | Email Address Redacted | Email |
| 20eafa88-03ed-4a9b-a19a-de05e12ec26c | Email Address Redacted | Email |
| 20ebc941-4519-467b-b4b6-37d2db6eaf75 | Email Address Redacted | Email |
| 20ec337c-8941-4037-ac38-4d66d8ecbf2c | Email Address Redacted | Email |
| 20ec46c1-9efd-4daf-add7-bb111461b9df | Email Address Redacted | Email |
| 20ec46c1-9efd-4daf-add7-bb111461b9df | Email Address Redacted | Email |
| 20ed1ce3-c5bc-466e-a21f-f3c9ea83b2b5 | Email Address Redacted | Email |
| 20edc850-f5d6-4a57-a536-f20471dd5711 | Email Address Redacted | Email |
| 20ee2276-1a21-4456-be6e-1643432e3fe4 | Email Address Redacted | Email |
| 20ee8ee8-e53c-4c67-80b6-f613678449a4 | Email Address Redacted | Email |
| 20ef8582-9781-4c5c-a23e-d11f33e20df6 | Email Address Redacted | Email |
| 20efa382-5e68-4ecf-8f1a-07674c26dde2 | Email Address Redacted | Email |
| 20efd5e3-f491-4531-9423-bba0c5837a9b | Email Address Redacted | Email |
| 20f1b17d-abb9-49f6-ab9e-0d9cd4eb7918 | Email Address Redacted | Email |
| 20f1b200-e167-4cfc-9649-b4a6b5eebc7f | Email Address Redacted | Email |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | Email Address Redacted | Email |
| 20f2dea0-36dd-4b54-97ce-a9c080f51c03 | Email Address Redacted | Email |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | Email Address Redacted | Email |
| 20f3f7a0-a9bf-4854-a21e-5d0088214681 | Email Address Redacted | Email |
| 20f3ffce-9af6-42b5-a4ce-b598b4b5079a | Email Address Redacted | Email |
| 20f5e86d-d831-46eb-a015-c6ddb41cd1a6 | Email Address Redacted | Email |
| 20f62d5a-2f42-4f1d-b15a-91ba23b81160 | Email Address Redacted | Email |
| 20f68895-77e0-4e47-b654-e9caba62c4bc | Email Address Redacted | Email |
| 20f672ba-02c6-4675-a9b2-298512df5661 | Email Address Redacted | Email |
| 20f7386b-bfde-4212-887a-1e861cadd239 | Email Address Redacted | Email |
| 20f7d16c-9a7d-4371-b06e-1d8700a05f91 | Email Address Redacted | Email |
| 20f82ec3-c783-47dc-a1b8-84de2cc6580e | Email Address Redacted | Email |
| 20f84245-8940-4ab0-a371-535a7e2483b2 | Email Address Redacted | Email |
| 20f84ab0-b2f3-4d5c-9c8b-80ebf7740856 | Email Address Redacted | Email |
| 20f92563-691e-42d1-b3fb-6beed3d2ce39 | Email Address Redacted | Email |
| 20fa0b8a-64b2-403b-b355-a48dbbef53cf | Email Address Redacted | Email |
| 20fa9964-329c-42fc-99cb-ba1f22976b8c | Email Address Redacted | Email |
| 20fb585d-ca5d-4fab-a938-fae6010ee311 | Email Address Redacted | Email |
| 20fb8c32-6e5b-45bc-b8eb-7cc2e0632e96 | Email Address Redacted | Email |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | Email Address Redacted | Email |
| 20fca736-9c8e-4df8-9c4c-0a7836a1a3e3 | Email Address Redacted | Email |
| 20fcc5c4-d048-464b-aeff-903a6bfcef07 | Email Address Redacted | Email |
| 20fe5a51-6fa4-458b-b55d-b94a1f48771c | Email Address Redacted | Email |
| 20fe728c-7fc2-4dcc-9ca5-17758fbe6c43 | Email Address Redacted | Email |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Email Address Redacted | Email |
| 20feeade-9335-4831-9122-cc8f40843fcd | Email Address Redacted | Email |
| 2100f050-c1d9-4ddd-b4d1-378695e753cf | Email Address Redacted | Email |
| 21012e94-a451-41e4-b6b8-34d0e5a92813 | Email Address Redacted | Email |
| 2101d7e6-1be4-472f-a537-a26fdf173977 | Email Address Redacted | Email |
| 21023a3b-76a6-4400-b5a8-23280ec5a42d | Email Address Redacted | Email |
| 2103cbf2-bc49-490c-81be-459d88267383 | Email Address Redacted | Email |
| 2103e96f-6441-4736-980e-8088ec9ff363 | Email Address Redacted | Email |
| 2104d8b8-8b76-4c1c-be9d-6f512885322e | Email Address Redacted | Email |
| 21057e26-c188-4ad3-90af-c20e792987d | Email Address Redacted | Email |
| 2106b4f0-3bfe-4213-9ace-95253c1397a7 | Email Address Redacted | Email |
| 2106ddf9-3c60-4f96-a3bb-2b21f227c375 | Email Address Redacted | Email |
| 210710a-8ec2-4b08-a38c-cd6231859fa3 | Email Address Redacted | Email |
| 21082a33-a3fc-4419-987a-54a86903e1ef | Email Address Redacted | Email |
| 21091245-cca0-4872-86c2-9108 8f6bc3b7 | Email Address Redacted | Email |
| 2109423b-6509-493f-8c67-90bdc1363 8f5 | Email Address Redacted | Email |
| 21095efb-13b1-4f97-8c1c-b029be0f3df4 | Email Address Redacted | Email |
| 210b5f55-2115-4f43-8fd4-4cae084cf65f | Email Address Redacted | Email |
| 210b6e1d-6dc9-48a3-82f5-b47918f915d7 | Email Address Redacted | Email |
| 210ba16e-9669-4092-836e-c361a32b1fcc | Email Address Redacted | Email |
| 210baeff-f500-428e-a791-d7b909d1ff16 | Email Address Redacted | Email |
| 210d48f7-eb9e-4c9e-959e-ca350ae60850 | Email Address Redacted | Email |
| 210dd910-777b-4150-b035-e4e66688c228 | Email Address Redacted | Email |
| 210de341-83a8-474c-a37e-61d2c10c8734 | Email Address Redacted | Email |
| 210f5bf0-1ac4-4d7e-ac9f-d1dc1b2feb75 | Email Address Redacted | Email |
| 210f6904-aceef-4351-9c66-5fc570df6e9e | Email Address Redacted | Email |
| 210f7ddb-1a32-4bf7-83ba-21ed34698888 | Email Address Redacted | Email |
| 210cf7e-20e2-4452-b1e4-82224a60e2b0 | Email Address Redacted | Email |
| 21118f19-3a45-4e1c-87bc-19554a036136 | Email Address Redacted | Email |
| 2111a79c-6d15-4d0d-82dd-3405d4bce25f | Email Address Redacted | Email |
| 2111e61b-9d3f-4b5f-b5e8-0f681d86946a | Email Address Redacted | Email |
| 21126 2f2-caff-45b4-8de4-759b850b7a51 | Email Address Redacted | Email |
| 2112 8f7-edbf-473e-ae5d-224cdc6c0efd | Email Address Redacted | Email |
| 2112cc7b-5af3-4390-819c-6d3d4c6f8597 | Email Address Redacted | Email |
| 211382e2-97c8-4d71-822a-95413aa5d021 | Email Address Redacted | Email |
| 2113b9e5-0ae2-42f2-92d7-1e5a97ce4479 | Email Address Redacted | Email |
| 2113dce5-bb7d-4d6a-a294-cf6d8bc9de33 | Email Address Redacted | Email |
| 2113e62a-c49d-4e0f-b27f-99117354d59a | Email Address Redacted | Email |
| 2116 0771-a6a1-46d5-ac6c-af4090a8c90f | Email Address Redacted | Email |
| 2116 8626-4ccd-4879-92b0-87c4b97d0ba3a | Email Address Redacted | Email |
| 2117360a-7aa6-461e-90c2-4a02f0636589 | Email Address Redacted | Email |
| 21180685-78f7-4564-b3d8-df4e005de59c | Email Address Redacted | Email |
| 2119 7f02-7419-43c3-ad44-d86a5e4afd1f | Email Address Redacted | Email |
| 211a7f8f-15e9-448a-8f67-1a27e6db89a6 | Email Address Redacted | Email |
| 211ad361-2d90-47f2-9630-ec17e1b4f591 | Email Address Redacted | Email |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 211b3803-81c0-4bd8-ba2e-152a055b5a71 | Email Address Redacted | Email |
| 211b91b1-035c-4ae3-93c5-c88e3be9fd30 | Email Address Redacted | Email |
| 211bbd00-ad1c-4e2d-9ad9-bf1d6f394b8f | Email Address Redacted | Email |
| 211c24a5-df9b-46c7-b827-a505cbe0147f | Email Address Redacted | Email |
| 211c3320-3e4b-472c-b6b9-e025ab63fc26 | Email Address Redacted | Email |
| 211c39dd-252d-489f-9d7a-98919bced7d7 | Email Address Redacted | Email |
| 211c92f5-a944-4ce0-be72-312371c744dd | Email Address Redacted | Email |
| 211cbfb9-e590-43c2-963e-6655b4ee590f | Email Address Redacted | Email |
| 211d2cb4-9b2e-41c5-ba17-5874befa0757 | Email Address Redacted | Email |
| 211d7bcb-09d9-4181-b462-dd754f752937 | Email Address Redacted | Email |
| 211e7db0-c7b9-41d1-9dd3-1d39c7faed5d | Email Address Redacted | Email |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | Email Address Redacted | Email |
| 211e8c40-f8df-49ad-95dd-ac5b489f45fe | Email Address Redacted | Email |
| 211e9be5-93e1-4cf5-9b31-629fbabc5c4b | Email Address Redacted | Email |
| 211ea161-2dbc-4ab3-b1d4-cd977c2c8dc5 | Email Address Redacted | Email |
| 211eb971-11f0-4960-bba0-6d9814eeaed9 | Email Address Redacted | Email |
| 211f00f0-215f-418d-9bb6-f2edc3a4bf09 | Email Address Redacted | Email |
| 211f5175-5cad-483d-a08a-de8608f28e90 | Email Address Redacted | Email |
| 211fe7be-6309-4654-aa47-7e4748888180 | Email Address Redacted | Email |
| 212040da-c2fd-4116-b63d-0ae8861c1973 | Email Address Redacted | Email |
| 2121228f-6b5c-489a-851e-db35fbf91048 | Email Address Redacted | Email |
| 21217db1-a00b-45a5-ba87-aaa1959fe9cf | Email Address Redacted | Email |
| 21219602-8b35-4044-9bbd-0772510cb160 | Email Address Redacted | Email |
| 21232f4e-bfad-4998-89a4-110762aad961 | Email Address Redacted | Email |
| 212376c6-fd5d-469e-81d7-7ff2ce2b8376 | Email Address Redacted | Email |
| 2123dcb6-5c72-4c2b-a0dd-2824910d63ab | Email Address Redacted | Email |
| 21243089-93eb-4538-8047-ec25f85eae6f | Email Address Redacted | Email |
| 2124a7ea-2229-4e72-9135-8bc28665ce40 | Email Address Redacted | Email |
| 21252f8c-0f60-4464-95eb-28b04cb1f595 | Email Address Redacted | Email |
| 212544d4-bba5-4eb2-a70e-f45fca576e06 | Email Address Redacted | Email |
| 2126502a-12e4-4d4f-bfa2-867270beb9b9 | Email Address Redacted | Email |
| 2126502a-12e4-4d4f-bfa2-867270beb9b9 | Email Address Redacted | Email |
| 2126e3e6-1ac4-4f42-8de3-a25340222077 | Email Address Redacted | Email |
| 212759fc-4dcf-442d-b64d-a3a56df8238a | Email Address Redacted | Email |
| 2128a088-03ab-4a52-9bd8-7a215373c3e8 | Email Address Redacted | Email |
| 2128c05e-5b85-4a3a-bd0b-1d6a982da843 | Email Address Redacted | Email |
| 2128eb60-fcdd-4957-9f80-e18f9a83479c | Email Address Redacted | Email |
| 21297116-f9eb-48d5-85df-29607db4719d | Email Address Redacted | Email |
| 2129e499-71ab-469e-9a80-e9ad34b0caf4 | Email Address Redacted | Email |
| 212acf2e-c629-43ce-9bd8-4bfec495efd4 | Email Address Redacted | Email |
| 212b7d17-818c-4a0d-b3bc-74cecb160424 | Email Address Redacted | Email |
| 212bec51-2e05-4b9b-8132-02534d3332a7 | Email Address Redacted | Email |
| 212ccfc6-67f9-4b21-a246-53df7cb5ad93 | Email Address Redacted | Email |
| 212dbc40-921e-4848-a555-7db0476f1a8e | Email Address Redacted | Email |
| 212dcbb7-abff-4b92-948d-fdd07b7da873 | Email Address Redacted | Email |
| 212ef052-ba8d-40aa-a8c1-c5387292fde | Email Address Redacted | Email |
| 212f22a3-5d0f-487a-95e1-7e98a1d8ac72 | Email Address Redacted | Email |
| 212f7bc3-92ef-46ac-ab19-9649fd86b967 | Email Address Redacted | Email |
| 21312383-0fca-4421-9477-81f4aa896daf | Email Address Redacted | Email |
| 213135e5-c286-484f-940f-2af924084076 | Email Address Redacted | Email |
| 2132b8b6-3658-4797-8c85-6e0a7c8d5da5 | Email Address Redacted | Email |
| 2133ae9f-e46f-4920-b9b1-09f15a6fa379 | Email Address Redacted | Email |
| 2133e29a-0bf8-4dc1-a214-cae3e8d97e29 | Email Address Redacted | Email |
| 2134428f-f74b-4c7a-b161-12f15aef778f | Email Address Redacted | Email |
| 213511ae-edfb-4777-aded-f162333ce957 | Email Address Redacted | Email |
| 2135536a-0663-4c22-967b-48cbd7aff050 | Email Address Redacted | Email |
| 2135adb4-a237-4958-87f9-22de53aebda5 | Email Address Redacted | Email |
| 2135f7b3-aad0-4d05-bdcb-f1fd55793798 | Email Address Redacted | Email |
| 213661c-162d-4eb5-81a0-5647e4b5f57b | Email Address Redacted | Email |
| 2136821-614b-4f2e-9cf4-7f820b82cf63 | Email Address Redacted | Email |
| 2136e903-ba92-49a2-96f9-81ae636ad4e0 | Email Address Redacted | Email |
| 21375144-0319-4afc-bc66-77f1639ad6a4 | Email Address Redacted | Email |
| 213790d2-658c-4ec0-8797-7de4a07813a0 | Email Address Redacted | Email |
| 2137a91b-feb1-4cf7-8761-9e88b8caee83 | Email Address Redacted | Email |
| 21381266-0ffb-4774-a345-382ca93e5810 | Email Address Redacted | Email |
| 2381544-59ee-42e3-ab60-7dbb3f6e415d | Email Address Redacted | Email |
| 21381d90-fd80-4450-9aef-7a31e3fb7390 | Email Address Redacted | Email |
| 2138e21a-9ef4-4779-b798-6e1bf29c1a24 | Email Address Redacted | Email |
| 2138fa1b-884d-4619-8969-4f42188339c7 | Email Address Redacted | Email |
| 2339188c-7107-4654-9ee3-178be2468443 | Email Address Redacted | Email |
| 2139980-0161-4f52-99e1-767649d972bb | Email Address Redacted | Email |
| 239f585-741b-41fe-afd8-cb325fd29052 | Email Address Redacted | Email |
| 213a63bb-3539-47da-a010-8b0f8ee5ad35 | Email Address Redacted | Email |
| 213b5729-ceba-4079-bf4b-341bc5bcae6b | Email Address Redacted | Email |
| 213b848a-1e7e-4c6f-9739-87ed1ea2a883 | Email Address Redacted | Email |
| 213c262d-d66e-495c-bb79-d938a5d104d0 | Email Address Redacted | Email |
| 213c51cf-5406-4d61-bae9-ab4af1555f95 | Email Address Redacted | Email |
| 213c8828-e96f-46b8-9a16-623223caa0dd | Email Address Redacted | Email |
| 213ca21d-ee8a-4a1b-9e90-dbeded5a201e | Email Address Redacted | Email |
| 213cdb68-32c7-47bd-8e12-93e9cf68a276 | Email Address Redacted | Email |
| 213d0740-2b47-4ab1-a4d9-701817073bb0 | Email Address Redacted | Email |
| 213d59be-3587-4304-9270-4543c3d42fb1 | Email Address Redacted | Email |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | Email Address Redacted | Email |
| 213da148-01df-46a1-8131-25ecc0c3478b | Email Address Redacted | Email |
| 213deb57-3bad-436c-80d0-99febd9d354d | Email Address Redacted | Email |
| 213e4ea2-f65b-45ab-b59c-4f38a81fe4a5 | Email Address Redacted | Email |
| 213e7e88-a577-4ec8-8a2b-3ce1edab5bfe | Email Address Redacted | Email |
| 213ec3af-b773-4020-bdd4-bd60baac23d5 | Email Address Redacted | Email |
| 213ef1fc-9b95-41bf-bb1f-a31fabaed0f7 | Email Address Redacted | Email |
| 213f0bd3-91bd-4a6c-9126-f1d8dc315b63 | Email Address Redacted | Email |
| 214027d5-a0c9-43e9-ad26-90a47d9a7244 | Email Address Redacted | Email |
| 2140a5c9-7d84-45df-9ed9-04d1b6c04013 | Email Address Redacted | Email |
| 2141013a-5639-415d-8b0c-2e4511703cf0 | Email Address Redacted | Email |
| 2141df03-42e7-4f43-ac5f-437b00c7dae8 | Email Address Redacted | Email |
| 21416cc2-d1b5-4ee6-91cf-64837c1040ae | Email Address Redacted | Email |
| 21420b2f-a2d5-425c-aba6-0a45f4986c24 | Email Address Redacted | Email |
| 21427187-14f4-45fc-85a7-24ae59658c88 | Email Address Redacted | Email |
| 2142e008-ff94-4998-a195-7ae865f5e9b8 | Email Address Redacted | Email |
| 2142e433-e2de-48a3-a535-4339488cf1aa | Email Address Redacted | Email |
| 2142fa9e-995f-4a30-b838-1727cbbd591f | Email Address Redacted | Email |
| 21439abe-23ad-4aea-860f-b96cdb5481a0 | Email Address Redacted | Email |
| 2143b510-6282-4f4d-bf49-6fa226e1c175 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 214331c1-0930-4426-a0ef-ae398c93e627 | Email Address Redacted | Email |
| 21444e11-fbbf-4491-a0d1-d93df21e23cf | Email Address Redacted | Email |
| 2144cbc0-d00a-4ebe-bc07-c80109a43c6b | Email Address Redacted | Email |
| 21452264-7dc7-4486-9436-c00a3208f91d | Email Address Redacted | Email |
| 2145c23d-be32-4628-af27-51c80ae5e410 | Email Address Redacted | Email |
| 2146097e-5eba-41bd-9b98-0c49c0df0c97 | Email Address Redacted | Email |
| 21466b6e-0917-4ca6-9d57-8e926a4541e0 | Email Address Redacted | Email |
| 2148a77e-09d2-41a9-a2cb-2834a3b23eb4 | Email Address Redacted | Email |
| 2148c5de-85e2-4be8-bbb9-81c73a8d5049 | Email Address Redacted | Email |
| 214a527d-537f-457c-a5b0-56e6b5b1f862 | Email Address Redacted | Email |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | Email Address Redacted | Email |
| 214c3cea-5831-4b00-80ce-c087f300f997 | Email Address Redacted | Email |
| 214c42d4-c4d7-4e37-915b-f5440b708206 | Email Address Redacted | Email |
| 214cc0bb-0e2d-419f-859b-fe3d04814512 | Email Address Redacted | Email |
| 214d5d67-fae9-4f1c-866a-eeb60efdc0ce | Email Address Redacted | Email |
| 214d7b34-f859-4c4c-8a01-d7c383dfe7aa | Email Address Redacted | Email |
| 214d8f13-8b2f-4fd8-9685-8d0fee873571 | Email Address Redacted | Email |
| 214dd654-9e1b-4360-8016-c04cd3ed517e | Email Address Redacted | Email |
| 214dfa7b-b43b-4813-8505-a3116a5fd70f | Email Address Redacted | Email |
| 214e088d-73bf-40f7-9b12-4b8292ab6ea6 | Email Address Redacted | Email |
| 214e3422-39f0-49fa-9283-dad7d328ef3a | Email Address Redacted | Email |
| 214e3422-39f0-49fa-9283-dad7d328ef3a | Email Address Redacted | Email |
| 214e40c6-4688-4bca-b087-9d76810f11e6 | Email Address Redacted | Email |
| 214f1117-839b-4df2-8d04-c214a67e5dda | Email Address Redacted | Email |
| 214fa55a-d18e-4b4e-80d1-45c81473f72e | Email Address Redacted | Email |
| 215039d2-1b12-4410-9bbf-ebfac1930755 | Email Address Redacted | Email |
| 215098e5-a167-49c2-a888-0c4195bf0980 | Email Address Redacted | Email |
| 2150d996-6821-4136-9f30-573da7a35d22 | Email Address Redacted | Email |
| 2150e2d7-fc0c-4c50-b6d2-d57eaea4a677 | Email Address Redacted | Email |
| 2152e9c5-f53f-479c-9c15-79f15fa8cf9f | Email Address Redacted | Email |
| 21535074-08a3-4310-8427-f3eac9137d3a | Email Address Redacted | Email |
| 2153cee1-8347-47cd-ac59-f548b8fe06a0 | Email Address Redacted | Email |
| 2153d896-1986-4b79-a62b-f1e74d1ebee1 | Email Address Redacted | Email |
| 2153e741-db30-469a-a31a-47559a6ec56f | Email Address Redacted | Email |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | Email Address Redacted | Email |
| 21545f2a-ad45-4bc1-95b7-19af4d905f27 | Email Address Redacted | Email |
| 2154b809-5fc1-4cac-bf56-f01f2fffb1e6 | Email Address Redacted | Email |
| 2154d6d9-7cc0-4887-a1b2-bd7db2678e8e | Email Address Redacted | Email |
| 2154e26e-ddd3-4b2d-bdb4-82d73c67ee5f | Email Address Redacted | Email |
| 21560e5e5-2b2f-4175-bc56-314b902a8d24 | Email Address Redacted | Email |
| 21561141-6039-4ff3-a26d-96ec41b26d91 | Email Address Redacted | Email |
| 215696e9-1218-423b-a5e2-62b514d918c9 | Email Address Redacted | Email |
| 215794ed-ece4-47d6-89e8-60ad87faac40 | Email Address Redacted | Email |
| 2157f0b1-4a4b-4fd5-9b92-9909c608b3e0 | Email Address Redacted | Email |
| 2158cd2a-61ea-492a-a1d8-758bb5c603e2 | Email Address Redacted | Email |
| 21598e5ea-b09a-4d9a-a740-967e3c9cc5ec | Email Address Redacted | Email |
| 215b6a44-6bc5-4561-8b33-38e4b2e4685c | Email Address Redacted | Email |
| 215b97a6-e887-4537-ad9e-cb1fdd435a1d | Email Address Redacted | Email |
| 215bd060-1f7f-4732-a9ad-0450927ee295 | Email Address Redacted | Email |
| 215c76b5-fded-469c-b478-0f8825f32d7e | Email Address Redacted | Email |
| 215c7cd8-2aca-4d50-84da-2babe92d646d | Email Address Redacted | Email |
| 215c86cd-2b8c-4879-b121-335b2d49da63 | Email Address Redacted | Email |
| 215c8f5b-e313-42bd-8729-a5b5349e3578 | Email Address Redacted | Email |
| 215c9df0-0e9f-499a-acf8-46cef5a36c87 | Email Address Redacted | Email |
| 215c9df0-0e9f-499a-acf8-46cef5a36c87 | Email Address Redacted | Email |
| 215d109f-2e1c-487a-8a4b-77dbb0f845c5 | Email Address Redacted | Email |
| 215d6cb1-53a4-45d5-91dc-78311e528301 | Email Address Redacted | Email |
| 215dbb53-ea31-4ea6-a6b0-cee3cd6f11fc | Email Address Redacted | Email |
| 215e2830-7efe-4fa3-988f-1ee96befdc13 | Email Address Redacted | Email |
| 215e6b8b-727a-4d71-b0fc-ba5f992f1e5a | Email Address Redacted | Email |
| 215e78a3-7447-47e1-b7e8-c432d9e867d7 | Email Address Redacted | Email |
| 215eb380-2bc7-474b-8c02-2a4b0c43ca87 | Email Address Redacted | Email |
| 215f20ee-26b8-4b15-8e3f-62e15d500155 | Email Address Redacted | Email |
| 215f29a5-1aaf-4d05-8bee-622b652c84ed | Email Address Redacted | Email |
| 215f358a-ae99-46fa-882b-8bc1f4359d44 | Email Address Redacted | Email |
| 215f7de9-c9b0-4daa-a866-d5b99401d5ab | Email Address Redacted | Email |
| 216168ac-a2f1-42e0-be93-1808e0d89a75 | Email Address Redacted | Email |
| 2161e4ca-70ea-4353-8a45-6f00e04cc90b | Email Address Redacted | Email |
| 2161ef2c-d268-4efa-a48d-f0a460c7fe50 | Email Address Redacted | Email |
| 21621bc4-35da-4348-86b8-cd362594ca5c | Email Address Redacted | Email |
| 216264c6-4ed1-4a63-93da-57c159b7f71b | Email Address Redacted | Email |
| 21637e01-6145-4745-a884-52e3e4cb41fa | Email Address Redacted | Email |
| 2163ffb5-e304-4d73-b6c5-d887cfcb410b | Email Address Redacted | Email |
| 216469be-60f7-44dc-89ea-48b861fd50cf | Email Address Redacted | Email |
| 2164ad5b-f875-4679-894b-49ffefd4068d | Email Address Redacted | Email |
| 2163f60-f47e-419b-b0c2-e80ecd5d5679 | Email Address Redacted | Email |
| 21656305-46df-4dba-b931-56155f576ee8 | Email Address Redacted | Email |
| 2165ae9a-9b26-47d8-af2b-33e96327f6ddd | Email Address Redacted | Email |
| 216712c2-95fa-4820-b410-811a97b6bf1e | Email Address Redacted | Email |
| 2167da99-fdc5-49d8-8592-6d8c36dd3dc9 | Email Address Redacted | Email |
| 2167ddc8-fbb2-4dc3-9f92-66a0ce841478 | Email Address Redacted | Email |
| 21689718-f351-4107-8a0f-867049a35c46 | Email Address Redacted | Email |
| 216899a2-6b3b-48dd-b9e6-866084ab44ed | Email Address Redacted | Email |
| 21692956-48dd-43f2-9dd2-2849cc0c0bde | Email Address Redacted | Email |
| 21699c23-074f-4adc-9d14-c263bbd3109e | Email Address Redacted | Email |
| 2169d813-5b61-4ae0-9b5a-df5cef3ab82e | Email Address Redacted | Email |
| 2169d83f-0d3a-4ae8-be80-70f736f897d4 | Email Address Redacted | Email |
| 216b8ccd-e885-4030-a683-f86098090315 | Email Address Redacted | Email |
| 216bb70e-aab0-454c-a73f-24cc9dd4f01b | Email Address Redacted | Email |
| 216bc592-ce6c-457f-a9d5-fe3d7273d329 | Email Address Redacted | Email |
| 216c08c4-95f6-450d-b1e4-6a76e7844be0 | Email Address Redacted | Email |
| 216c3cf9-439b-4fa3-b3d9-36586dd60ecc | Email Address Redacted | Email |
| 216c00aa-6ae2-46b8-bae8-43b02e090367 | Email Address Redacted | Email |
| 216cda85-2443-45cd-9327-41f7413be6f4 | Email Address Redacted | Email |
| 216d7108-8385-4c8f-b490-9c2f87d2056c | Email Address Redacted | Email |
| 216fa1c2-9c1b-450b-81b3-7248e0ae0325 | Email Address Redacted | Email |
| 21703334-b0d8-4c36-9062-0142352d3e2e | Email Address Redacted | Email |
| 2171178a-d647-400c-bedf-b05a45b02763 | Email Address Redacted | Email |
| 21716a83-663e-417e-839d-8b826f454fb5 | Email Address Redacted | Email |
| 2171c2f3-ce66-455f-8d7b-0e73ca53f4cc | Email Address Redacted | Email |
| 21732056-465d-4c7d-9309-61f2bac51ec7 | Email Address Redacted | Email |
| 21743803-5400-4d1c-9478-53f43f286949 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 21757f21-1961-4f72-81a7-1e7cd8f0f1c4 | Email Address Redacted | Email |
| 21759195-83ee-449c-95e8-dc610d39de86 | Email Address Redacted | Email |
| 21764ae4-c47c-4246-aa04-58347c9e76b7 | Email Address Redacted | Email |
| 21767cb7-fb0b-46d3-a41f-c74f779e8a8b | Email Address Redacted | Email |
| 2176f3cf-d724-4469-957f-b87254c4d74a | Email Address Redacted | Email |
| 21771bef-dd28-4441-9879-ed7ec6478a0a | Email Address Redacted | Email |
| 21789672-44de-40a3-9d08-be387f5ae73a | Email Address Redacted | Email |
| 2178e261-eb6c-4f08-9f22-6980389ae99b | Email Address Redacted | Email |
| 2178ef6e-609d-48de-a9b8-0edfc5f76698 | Email Address Redacted | Email |
| 21791428-6ca3-4d05-abbb-ffc237203069 | Email Address Redacted | Email |
| 2179305d-7075-41c9-8865-e82c0ba68a56 | Email Address Redacted | Email |
| 21937ec-6535-47cb-ad01-8c645c59e422 | Email Address Redacted | Email |
| 21794182-762a-4c9b-8748-e05724c3207a | Email Address Redacted | Email |
| 2179a878-3d39-4527-a11a-12953e3e2e98 | Email Address Redacted | Email |
| 217a8823-ef8d-4dc0-87b9-7662fbf2cbe1 | Email Address Redacted | Email |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | Email Address Redacted | Email |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | Email Address Redacted | Email |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | Email Address Redacted | Email |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | Email Address Redacted | Email |
| 217d7c59-df52-4dd9-9ff1-8ff819428f47 | Email Address Redacted | Email |
| 217d80d7-673d-446a-9b8c-c6152730f3a2 | Email Address Redacted | Email |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | Email Address Redacted | Email |
| 217f81a0-d444-4b6c-a4ef-95cb432393d2 | Email Address Redacted | Email |
| 2180745e-a278-473d-b794-368864dbea29 | Email Address Redacted | Email |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | Email Address Redacted | Email |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | Email Address Redacted | Email |
| 21814456-4ee7-44e9-bcd0-ae773240d403 | Email Address Redacted | Email |
| 2181c520-a7f7-4727-8a06-e44de355a591 | Email Address Redacted | Email |
| 2181e651-9f8a-42a5-a6fd-66ae95f67264 | Email Address Redacted | Email |
| 2182aaca-baa4-4f8b-ab96-b78b7fc0e162 | Email Address Redacted | Email |
| 2182b162-315e-46b9-95fb-615a03c3a826 | Email Address Redacted | Email |
| 2182ec02-d025-47f7-928e-15d2311996ea | Email Address Redacted | Email |
| 2182ff48-4697-48bf-a274-61abe3b754e9 | Email Address Redacted | Email |
| 2183237f-022c-4e9b-b858-2ea6b58e1364 | Email Address Redacted | Email |
| 2183390e-b913-4169-b0b0-16a130ef095a | Email Address Redacted | Email |
| 21834ffe-7e55-4b67-8321-a6e91591840f | Email Address Redacted | Email |
| 218387ac-7336-4fc9-adc0-b91c508b5827 | Email Address Redacted | Email |
| 218441b7-2782-4df1-9e00-837563e42e8a | Email Address Redacted | Email |
| 21846270-5415-46e0-b7b5-085b347882ed | Email Address Redacted | Email |
| 218567fa-0468-4bfa-a908-858188ecfc5b | Email Address Redacted | Email |
| 218631e1-f915-48ac-9ec2-d810cf624c85 | Email Address Redacted | Email |
| 2186671B-e0a8-400d-8b25-fdf61bad2f01 | Email Address Redacted | Email |
| 2186e3a6-f751-4a54-9e9c-7961c3360094 | Email Address Redacted | Email |
| 2188f55a-f72f-4ccb-bb2e-97622bd21b50 | Email Address Redacted | Email |
| 2189a6c9-c922-423f-8f75-944cc1b50f0a | Email Address Redacted | Email |
| 218ad40e-633a-4c12-874f-b531ddc98618 | Email Address Redacted | Email |
| 218ae9c6-803f-4ee5-b2f0-6630556c74b1 | Email Address Redacted | Email |
| 218b7899-8ff3-4da2-a71a-d1e0909b3223 | Email Address Redacted | Email |
| 218bab3c-fe1a-4213-8368-cc1cf308eb34 | Email Address Redacted | Email |
| 218c66af-6a1e-4ebf-a0d3-64cf1a80b57d | Email Address Redacted | Email |
| 218d1e1c-ac71-4307-96a7-c759ecc38651 | Email Address Redacted | Email |
| 218d8236-9bf8-4947-a1bd-bcd0ee0219d8 | Email Address Redacted | Email |
| 218d8441-e2fe-4b55-b10f-3f251dbd1fb8 | Email Address Redacted | Email |
| 218ec1f8-b056-4ad4-8c9a-610fac91e200 | Email Address Redacted | Email |
| 218ecf73-a4b3-4233-976e-8712c83d9e54 | Email Address Redacted | Email |
| 218ecf75-a0eb-4233-976e-8712c83d9e54 | Email Address Redacted | Email |
| 218fe1a6-47c1-4bc3-b9e6-9067678707ca | Email Address Redacted | Email |
| 2191f298-83e1-4c31-9893-6e17eff2166d | Email Address Redacted | Email |
| 21924d04-8822-4c19-a4ed-c22d7833b40f | Email Address Redacted | Email |
| 219291e6-2a89-4165-b6c8-fa31bcd27f49 | Email Address Redacted | Email |
| 2192c62e-0f3b-4be1-a503-eb539ed5d0fe | Email Address Redacted | Email |
| 292f3372-0aed-4809-a690-931ac13c9fea | Email Address Redacted | Email |
| 2193171d-6b9c-4eb2-9025-ca582128b973 | Email Address Redacted | Email |
| 21936737-dda7-487f-8331-11b420dac718 | Email Address Redacted | Email |
| 193385d5-3075-4755-b75e-7b181b77de32 | Email Address Redacted | Email |
| 21942b61-6e95-4ca1-8c72-8445732ef6cd | Email Address Redacted | Email |
| 219464c7-2ebf-411c-8a51-cfb704be3d66 | Email Address Redacted | Email |
| 194f44e-c9a4-4730-a7a1-a834f2834bc2 | Email Address Redacted | Email |
| 2195a5b2-fa93-4451-8596-7df51177a161 | Email Address Redacted | Email |
| 2195dd29-329a-45da-b679-ed1e64e9a911 | Email Address Redacted | Email |
| 2195e5d2-501a-4828-9b7e-d8476357f0fc7 | Email Address Redacted | Email |
| 219659a4-6722-4991-bed0-e1bab4b5671e | Email Address Redacted | Email |
| 2196729b-e7de-4565-b4a5-216f91110a22 | Email Address Redacted | Email |
| 2197 4fdb-dd27-4584-9690-f09c228ee17f | Email Address Redacted | Email |
| 219765f3-44d2-48b9-8a89-b0564291f182 | Email Address Redacted | Email |
| 2197c174-b6b3-4398-8176-4a6c88fb71f1 | Email Address Redacted | Email |
| 219824b9-7dee-4fe8-a720-b511bde044e2 | Email Address Redacted | Email |
| 219880f4-2816-4914-910e-f020c2c591d1 | Email Address Redacted | Email |
| 219880f4-2816-4914-910e-f020c2c591d1 | Email Address Redacted | Email |
| 2198927a-826a-434e-936f-1f7f156f497d | Email Address Redacted | Email |
| 2198b23b-c21f-4431-a9bf-f09a69d847f4 | Email Address Redacted | Email |
| 21990945-94bb-425a-b776-21d12b50a45f | Email Address Redacted | Email |
| 219920f6-bb16-42ca-ab43-e0d58e6320b1 | Email Address Redacted | Email |
| 21995dc1-6587-41bf-9fce-2c9c51341bfc | Email Address Redacted | Email |
| 199675a-f455-496e-b0eb-8610da8adc30 | Email Address Redacted | Email |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | Email Address Redacted | Email |
| 219a2ad7-596d-4977-b0c4-7a864dfa4361 | Email Address Redacted | Email |
| 219a646f-e0e5-4573-ac0a-0dbbd85e9f99 | Email Address Redacted | Email |
| 219a6651-28f7-4b87-ac25-07811a573ddc | Email Address Redacted | Email |
| 219aba1b-286b-42ef-86bc-3364669e220c | Email Address Redacted | Email |
| 219b91e2-df26-48d8-97d4-f08aa6c8d062 | Email Address Redacted | Email |
| 219c59da-af90-4e64-a588-f42754f48e9a | Email Address Redacted | Email |
| 219cc587-3814-4549-a703-81374bd0055e | Email Address Redacted | Email |
| 219cd454-6d80-4262-86e3-7ace57cd926f | Email Address Redacted | Email |
| 219d47c5-ca9e-4574-ab19-28473ad7f3b7 | Email Address Redacted | Email |
| 219f08d0-f2c2-44b5-be6b-c45155b49e89 | Email Address Redacted | Email |
| 219fc2d9-3833-405c-bfb2-f70cb43ed53e | Email Address Redacted | Email |
| 219fe45b-e207-4cf9-8dc0-3275808a4ee6 | Email Address Redacted | Email |
| 21a0e5a1-0819-4e2e-b076-4c929898a35d | Email Address Redacted | Email |
| 21a17a99-9232-45aa-a66f-910d54aa7585 | Email Address Redacted | Email |
| 21a1 7f9f-f2c8-42a7-8c4c-33e1901171ab | Email Address Redacted | Email |
| 21a269bd-5741-445d-847b-35708f55541f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 21a26ee5-8ee7-44c7-b749-e214ecb51264 | Email Address Redacted | Email |
| 21a28827-b7cd-49e1-92c1-77077001405e | Email Address Redacted | Email |
| 21a34a83-4b8d-4d6c-94bc-71c4a0d572a2 | Email Address Redacted | Email |
| 21a355d1-03be-4f5f-97c5-3da7cc67d5a2 | Email Address Redacted | Email |
| 21a4aedc-eb0b-4773-ae07-b1d3d586752b | Email Address Redacted | Email |
| 21a4ff54-5236-4dba-bf0a-edf1dfb3bc3c | Email Address Redacted | Email |
| 21a54257-8ff5-4c86-98a7-f9ee6e901168 | Email Address Redacted | Email |
| 21a55cc4-a5bb-49c7-909c-dfa305600ed6 | Email Address Redacted | Email |
| 21a5a1e8-1a08-4a59-a22e-16d17249b17e | Email Address Redacted | Email |
| 21a5c693-9523-4772-b3df-33bb90337683 | Email Address Redacted | Email |
| 21a5f5fa-dbab-4813-a2ba-678b75b4aad3 | Email Address Redacted | Email |
| 21a6345d-ba1c-44cc-93ea-d183ef66b7af | Email Address Redacted | Email |
| 21a68d1f-31cd-4815-b141-3e1c5788ac36 | Email Address Redacted | Email |
| 21a7304e-1cf0-4d19-b3e4-3937235470be | Email Address Redacted | Email |
| 21a767df-06a3-4584-b4d5-e1baf3a1862b | Email Address Redacted | Email |
| 21a7e150-2038-429e-a93a-8e1cdd71b9d6 | Email Address Redacted | Email |
| 21a8759a-d3d9-47b5-93f7-810a99f0a981 | Email Address Redacted | Email |
| 21a89c48-0950-414c-98ff-aac2e703f37c | Email Address Redacted | Email |
| 21a94c5b-70e6-4cd1-919d-90520445e85b | Email Address Redacted | Email |
| 21a97d21-40f8-4b3b-8b73-03fb4b3a09f0 | Email Address Redacted | Email |
| 21a98789-d54d-4057-9a47-f12a05a69c3b | Email Address Redacted | Email |
| 21a9c908-79af-4193-88fc-24ff4d8217e6 | Email Address Redacted | Email |
| 21a9e403-fb56-430d-9221-91f3aa7b2dee | Email Address Redacted | Email |
| 21aa2c2d-32c2-44fb-8e3f-d95f99b78fa1 | Email Address Redacted | Email |
| 21ab3865-9752-4816-86d4-7cc4743e5a1b | Email Address Redacted | Email |
| 21ab5b56-ce6a-401d-ad02-dece5c899fc5 | Email Address Redacted | Email |
| 21ab875b-18bf-495c-b902-91a6e0df5be9 | Email Address Redacted | Email |
| 21abf747-d67d-48b2-8f52-430027fd8910 | Email Address Redacted | Email |
| 21ac6c5d-7a3c-4636-9540-ce0c5f3349ed | Email Address Redacted | Email |
| 21accb31-335b-4f4f-a5e6-263418a0a0fe | Email Address Redacted | Email |
| 21adf9b0-bd09-494a-92ce-23c732cb74a9 | Email Address Redacted | Email |
| 21ae2d86-993d-4ff1-af16-9c6e04006e45 | Email Address Redacted | Email |
| 21aedbb9-18ba-47e9-b4c5-1e21d8ec10dc | Email Address Redacted | Email |
| 21af2cd3-fbef-4694-bd97-ec76cfbc3255 | Email Address Redacted | Email |
| 21afccc3-7d7d-44fa-88b0-1f1e6a4753ec | Email Address Redacted | Email |
| 21b075d7-e09b-42ce-9193-38f646a7753b | Email Address Redacted | Email |
| 21b0c0fe-bb49-4511-b751-d6ece0d3b2bd | Email Address Redacted | Email |
| 21b11b0a-ccaa-4e4c-aac5-bbc1dd7e5d34 | Email Address Redacted | Email |
| 21b221cc-9864-42bb-8d42-a9ed8b14d4fd | Email Address Redacted | Email |
| 21b37478-7a13-49b4-9507-21a644cad867 | Email Address Redacted | Email |
| 21b46952-1cfe-4eab-9791-f4d207b1d385 | Email Address Redacted | Email |
| 21b48724-cadd-4494-95c3-2deb6b641baa | Email Address Redacted | Email |
| 21b490a4-c5d5-4323-a443-31d513da8514 | Email Address Redacted | Email |
| 21b53859-2f8f-495a-a61b-af1a23436450 | Email Address Redacted | Email |
| 21b5cb71-e4e1-47b9-9b0b-4b43af9cb446 | Email Address Redacted | Email |
| 21b69090-703d-4daf-99ad-945dde75a7bc | Email Address Redacted | Email |
| 21b6a64f-e2b2-4b73-bf07-acf4f1381dc7 | Email Address Redacted | Email |
| 21b818c2-1f48-4ae6-af15-37315e3829da | Email Address Redacted | Email |
| 21b846f1-2b55-4645-acb7-6ce8e9a548b7 | Email Address Redacted | Email |
| 21b8b4d6-c7e8-4c75-ad42-dfcdd7fa1851 | Email Address Redacted | Email |
| 21b8bd67-41fa-4d7b-beeb-abe5b9e9e56f | Email Address Redacted | Email |
| 21b91ad0-3a44-49dd-96ac-caae565ac636 | Email Address Redacted | Email |
| 21b9a22a-d9ce-453f-952b-6397db9acc3b | Email Address Redacted | Email |
| 21ba2cb4-f73f-4498-b44d-40051e2277cd | Email Address Redacted | Email |
| 21ba40f0-fb76-46f2-beca-6eae4187b272 | Email Address Redacted | Email |
| 21ba5e7f-3932-44b8-9096-4c631600a91d | Email Address Redacted | Email |
| 21bb7342-e484-4ebc-b0e3-870f8148b338 | Email Address Redacted | Email |
| 21bb76b6-c119-4ec3-bf19-6b9f4b6efd39 | Email Address Redacted | Email |
| 21bbd8a8-ff50-4759-b014-94be03323e13 | Email Address Redacted | Email |
| 21bc051c-d9ed-4447-9ce4-ca2f0a27e989 | Email Address Redacted | Email |
| 21bcb9ab-a291-4d54-a5a7-b6902956c8c3 | Email Address Redacted | Email |
| 21be3da6-255d-428f-983c-4f5ed89e0dd2 | Email Address Redacted | Email |
| 21bf49c6-aef8-4d98-b26a-68b006a8c6d0 | Email Address Redacted | Email |
| 21bf5478-20d1-4927-9171-9314559c7db7 | Email Address Redacted | Email |
| 21bf8b0e-519d-4139-a0e1-8e1c18e2b1c0 | Email Address Redacted | Email |
| 21bfdc9a-21e5-41f2-83c7-dbc36ae5fb34 | Email Address Redacted | Email |
| 21bfe69a-0416-4f9d-8dd4-c77ccfbebe2c | Email Address Redacted | Email |
| 21c0af22-0f06-46d3-904a-a941a45279ad | Email Address Redacted | Email |
| 21c15fba-a6da-43fa-96f4-9b87d512c67c | Email Address Redacted | Email |
| 21c2d20a-399f-4a4e-bb38-4361fa1c00a7 | Email Address Redacted | Email |
| 21c3129b-49b8-44ef-97f4-28a168da87de | Email Address Redacted | Email |
| 21c3407e-f6ff-4251-b1f7-5e6b2c72ac31 | Email Address Redacted | Email |
| 21c35034-ca57-4422-89b7-0760f90d84a7 | Email Address Redacted | Email |
| 21c411c7-a09f-4eac-a089-aceeb624014d | Email Address Redacted | Email |
| 21c4bf37-6c87-4585-85f6-a7a1d3a5e2f8 | Email Address Redacted | Email |
| 21c5bb86-a344-47f9-abdb-25f611ceae83 | Email Address Redacted | Email |
| 21c5beab-01b6-46ca-92d1-17025effd8bb | Email Address Redacted | Email |
| 21c688da-4a1b-4a00-bf77-83f03320d3ac | Email Address Redacted | Email |
| 21c6a224-48a0-455d-9e24-0d31dad1b8be | Email Address Redacted | Email |
| 21c6f848-def6-4f81-bd22-dd8318951059 | Email Address Redacted | Email |
| 21c6fc7a-5edf-4d5a-8ed1-80ded5dd8b29 | Email Address Redacted | Email |
| 21c75481-3610-40fc-9e1a-66f9e4d936c2 | Email Address Redacted | Email |
| 21c8508e-31e1-4978-9ded-4304e6ea1919 | Email Address Redacted | Email |
| 21c89941-83f8-414c-be42-ee7a6ea4eb12 | Email Address Redacted | Email |
| 21c8fc1e-4504-44c1-a6bb-d19cac78d4ff | Email Address Redacted | Email |
| 21c97b44-c140-470c-b856-8c6727540762 | Email Address Redacted | Email |
| 21cceacf-a801-446e-a713-addcf7ba431e | Email Address Redacted | Email |
| 21cd07f5-ebdf-4953-8928-7be8a115b7bd | Email Address Redacted | Email |
| 21cd0d0c-8108-4d75-af8e-421b72e8e323 | Email Address Redacted | Email |
| 21cd0dc0-8b3b-4ccc-82d4-39482637afeb | Email Address Redacted | Email |
| 21cd6673-f5fb-41e4-8a04-5696cbbdd54a | Email Address Redacted | Email |
| 21cd6769-92cb-44e6-b1ab-e6c034834763 | Email Address Redacted | Email |
| 21cf3758-f7bb-447c-b55b-b3041e23daa7 | Email Address Redacted | Email |
| 21cfea34-1799-4320-86db-dfa6ec276114 | Email Address Redacted | Email |
| 21d05c42-619b-49df-beb9-2d7c0b7078cd | Email Address Redacted | Email |
| 21d0df79-d911-4415-b4fa-299d50465863 | Email Address Redacted | Email |
| 21d0e12b-a256-439b-a1f2-586c72913814 | Email Address Redacted | Email |
| 21d1d5be-15e9-4036-b95a-3716f3c3cbc9 | Email Address Redacted | Email |
| 21d1f9cd-74c3-4288-b836-58725819589c | Email Address Redacted | Email |
| 21d2653b-d13f-46a7-ad31-ea93fea570b7 | Email Address Redacted | Email |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | Email Address Redacted | Email |
| 21d2b964-11f7-4936-a8b0-a0cc4ad828c7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 21d2d155-9e6d-43e7-9cb7-620bab029a4f | Email Address Redacted | Email |
| 21d3c3bb-0262-4aac-b4bb-7204a6446bfc | Email Address Redacted | Email |
| 21d4df14-a7eb-49d3-8aef-2ae870c85a70 | Email Address Redacted | Email |
| 21d526cb-a059-4a8e-9d5b-e2c04b5eb818 | Email Address Redacted | Email |
| 21d542d9-1bad-4802-bef7-3b4c41930 4cf | Email Address Redacted | Email |
| 21d5ca00-ae82-4d18-b32e-b9ec1fa743cb | Email Address Redacted | Email |
| 21d604a9-8262-4e54-98d5-67a627f7ec97 | Email Address Redacted | Email |
| 21d614a2-eefa-4530-bc5f-579c36c837d6 | Email Address Redacted | Email |
| 21d658cf-0dc6-446c-8941-4c9ec43bfdd6 | Email Address Redacted | Email |
| 21d7cb27-b253-45ff-aa56-3d32938b26fb | Email Address Redacted | Email |
| 21d842bb-0185-4fef-a36f-bc1c6ca79be6 | Email Address Redacted | Email |
| 21d8c594-6bf9-4837-aef8-b8362c93c4fc | Email Address Redacted | Email |
| 21d922df-163b-417a-bb43-5025564949b8 | Email Address Redacted | Email |
| 21d932c5-442e-4cbf-bd03-615d3a6afa6b | Email Address Redacted | Email |
| 21d95803-6ed3-476c-bd2c-812665268930 | Email Address Redacted | Email |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | Email Address Redacted | Email |
| 21d9d953-dbc9-491e-8da9-1b02152aedb8 | Email Address Redacted | Email |
| 21d9f407-b3c1-4cf2-9ed6-86454664b5b7 | Email Address Redacted | Email |
| 21da44ae-e9d4-4b81-a5d8-e0c6c06e2e36 | Email Address Redacted | Email |
| 21daa0c6-27cc-4e9b-bdbe-25e993616363 | Email Address Redacted | Email |
| 21dafc0f-c475-4f7e-81da-2ddf30d8ea7c | Email Address Redacted | Email |
| 21dbc143-49fe-48c4-b3e7-5860575a2d64 | Email Address Redacted | Email |
| 21dbd309-ce18-4acb-b1b7-9db44e92b2af | Email Address Redacted | Email |
| 21dbd9d4-296f-46ee-a585-5c1eae3096de | Email Address Redacted | Email |
| 21dd02ca-b6ff-4236-844e-13f9cb8e2251 | Email Address Redacted | Email |
| 21dd3cfa-6fe8-45b0-8a24-bafec5aad33a | Email Address Redacted | Email |
| 21dd9ac8-9506-4cd5-a7ad-6ecedf30559d | Email Address Redacted | Email |
| 21ddc279-ce8f-45e6-8985-6ea406f3754e | Email Address Redacted | Email |
| 21dde2af-aaac-4b20-ab9e-1759d697556b | Email Address Redacted | Email |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | Email Address Redacted | Email |
| 21de9c70-2ece-4747-98e4-83d017115085 | Email Address Redacted | Email |
| 21deecae-7779-4e46-87ff-3e37798df539 | Email Address Redacted | Email |
| 21df3abf-a357-4a6f-8bc3-f9b6436945de | Email Address Redacted | Email |
| 21df69ee-2fd8-4397-92b8-256f9a570648 | Email Address Redacted | Email |
| 21dfcae-4fde-4412-a870-0be972e2d635 | Email Address Redacted | Email |
| 21e0d56c-7f1d-4fe5-8458-ed1b43548294 | Email Address Redacted | Email |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | Email Address Redacted | Email |
| 21e2158e-10a1-4db4-b66a-ae8df618d1a8 | Email Address Redacted | Email |
| 21e289e5-c5fc-4ab7-a1d3-9762c3d53f10 | Email Address Redacted | Email |
| 21e4273b-fabe-40c0-8074-b5c16194f1a3 | Email Address Redacted | Email |
| 21e46cff-bdfc-43ed-81f8-1d736e63eb4b | Email Address Redacted | Email |
| 21e4dafb-55a5-4b70-8286-e05eec610ab8 | Email Address Redacted | Email |
| 21e62d43-a2be-431a-b95e-bc89f71dcf24 | Email Address Redacted | Email |
| 21e64764-429c-4f78-a40d-d265710688a6 | Email Address Redacted | Email |
| 21e87b37-3cdc-4d1c-8a5d-f34938496f71 | Email Address Redacted | Email |
| 21e9642e-b6ca-4031-ae2a-bfe422d71e9c | Email Address Redacted | Email |
| 21ea1e63-eebb-4ce8-ac9f-052845f1f827 | Email Address Redacted | Email |
| 21ea4e5d-729d-46fe-9e6c-26ec6265b7be | Email Address Redacted | Email |
| 21ea9977-86a6-4764-805d-3a9d77a1fcd5 | Email Address Redacted | Email |
| 21eb3a21-6294-4594-8471-92040a7967d4 | Email Address Redacted | Email |
| 21eb642c-8cc2-42fb-9681-f0882db9a4e9 | Email Address Redacted | Email |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | Email Address Redacted | Email |
| 21ed61c6-9f21-4da5-91b8-6e2dc3cfb099 | Email Address Redacted | Email |
| 21edee7a-c001-4555-acd1-1e4d507b463d | Email Address Redacted | Email |
| 21ee4c20-55e1-47c5-b828-edbd4dbaf0ab | Email Address Redacted | Email |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | Email Address Redacted | Email |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | Email Address Redacted | Email |
| 21eec62b-0dfc-42d9-aa5c-a5af863dde55 | Email Address Redacted | Email |
| 21ef1075-5526-4bb7-a5e8-e86ccf489ba0 | Email Address Redacted | Email |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | Email Address Redacted | Email |
| 21f06f40-3fbb-4bb0-8267-adca0a8b8d2b | Email Address Redacted | Email |
| 21f079c7-2766-425f-8c6e-c0eaee5ca584 | Email Address Redacted | Email |
| 21f0ac17-0cce-47d1-b11b-a794128c49ec | Email Address Redacted | Email |
| 21f0eab3-e0fb-469d-82bb-f36685e2cf91 | Email Address Redacted | Email |
| 21f0edce-134e-4ab0-b6a0-aa313b6c2237 | Email Address Redacted | Email |
| 21f1c496-7604-4f6a-bad6-b38d8c9434d1 | Email Address Redacted | Email |
| 21f291e3-7c49-42ae-a890-2f8eb8f5a7e1 | Email Address Redacted | Email |
| 21f2b0b4-2f4d-47ee-8a81-29db53ec1013 | Email Address Redacted | Email |
| 21f2b9c6-fe02-4929-a5bc-83498d9ebbc5 | Email Address Redacted | Email |
| 21f317e1-24d6-473a-8e9e-939f501c0fcd | Email Address Redacted | Email |
| 21f32269-ab8a-49e4-a9cc-4b4822c1f42d | Email Address Redacted | Email |
| 21f3f383-3c3b-4463-a129-bea4553bd71c | Email Address Redacted | Email |
| 21f40a39-879e-4683-97f0-cde873df84a0 | Email Address Redacted | Email |
| 21f442bf-7338-46c8-80ee-76a11beb6832 | Email Address Redacted | Email |
| 21f46720-2e67-435a-9581-f787daafd5da | Email Address Redacted | Email |
| 21f4edf8-e5e6-4a73-bfde-a1e05d9c4540 | Email Address Redacted | Email |
| 21f61b63-bca9-4916-8a62-5432e6cd2f7c | Email Address Redacted | Email |
| 21f64492-1e98-43ac-a638-a98f7c772cdb | Email Address Redacted | Email |
| 21f68c4d-5cae-4a26-9552-9a83b46848cc | Email Address Redacted | Email |
| 21f68f5f-0d13-4b6b-820b-fcda3d4203c8 | Email Address Redacted | Email |
| 21f6da48-9a05-44b5-becc-0a2527ccbcdf | Email Address Redacted | Email |
| 21f8e310-ffa7-4a88-b42a-ba4e46ac1242 | Email Address Redacted | Email |
| 21f8eb5c-c5f4-40eb-ad85-8624632 0ed7a | Email Address Redacted | Email |
| 21f8f5e0-7a73-4d84-b268-68dd57f84fb3 | Email Address Redacted | Email |
| 21f95eee-9083-4235-9f56-0ffb21a047e3 | Email Address Redacted | Email |
| 21f98d92-182a-4453-bd2b-16d42cd947f6 | Email Address Redacted | Email |
| 21f9e577-2e31-41da-9369-ca283870102a | Email Address Redacted | Email |
| 21fa1c54-7e07-4b71-ba1b-a90403315144 | Email Address Redacted | Email |
| 21fa8069-9b0b-4809-adf7-41196e1a5a65 | Email Address Redacted | Email |
| 21fa8163-79f9-4d04-b06b-6d634cd1c4b4 | Email Address Redacted | Email |
| 21fb2eb2-0b4e-4dfd-b29e-96414 0d4ce93 | Email Address Redacted | Email |
| 21fb4a25-272e-46e8-b51a-137a2e75461d | Email Address Redacted | Email |
| 21fb7057-72df-4d0c-931d-8962f1a8671d | Email Address Redacted | Email |
| 21fc13be-1af8-4ef3-bb04-ae5da7c66e29 | Email Address Redacted | Email |
| 21fcd69b-dbfb-456c-bd9d-382396790829 | Email Address Redacted | Email |
| 21fcff62-1d4e-4d9f-a13a-c760ad624ab9 | Email Address Redacted | Email |
| 21fe36fe-253d-4e81-8445-634da66d86c4 | Email Address Redacted | Email |
| 21fe399f-5669-4e0e-95dd-efbe40de8097 | Email Address Redacted | Email |
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | Email Address Redacted | Email |
| 21fe660b-ec23-4d7a-bd1f-780805c68cd8 | Email Address Redacted | Email |
| 21fec4f0-9d95-46a8-98c4-3a14cb554a4e | Email Address Redacted | Email |
| 21ff2fb9-a1c7-4faa-9f83-44de7c5ac693 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 22003d20-f573-44f2-9355-d31da552087f | Email Address Redacted | Email |
| 2200e333-0b79-455b-a93f-e0544e0a4c74 | Email Address Redacted | Email |
| 22023fa3-5792-4847-bc64-a1c2cd9b14f8 | Email Address Redacted | Email |
| 220269be-63c2-46ba-934f-1c8770f4abe3 | Email Address Redacted | Email |
| 2202a241-9f5b-4503-930e-b525b35f7ea2 | Email Address Redacted | Email |
| 2202b154-3e41-43b7-9291-6b7c401a54b4 | Email Address Redacted | Email |
| 2202e89c-45e7-4021-a06b-19e0c9bcd060 | Email Address Redacted | Email |
| 2203bceb-3779-43dc-96d3-2853ea921360 | Email Address Redacted | Email |
| 2203bfe5-e0a9-41de-9d35-51e84c57ba62 | Email Address Redacted | Email |
| 2203f337-8caf-480b-b63f-5bed04faf858 | Email Address Redacted | Email |
| 204313f-d03c-4795-8540-203ae4902919 | Email Address Redacted | Email |
| 2204c0a7-017f-4514-a3a8-21c97d6463f1 | Email Address Redacted | Email |
| 22047e5-c983-438f-9030-7568481821 3f | Email Address Redacted | Email |
| 2205873d-b031-4bcd-b860-fe83ebec9412 | Email Address Redacted | Email |
| 2205b98a-55a7-4eaf-92ad-39de38171211 | Email Address Redacted | Email |
| 2206c412-588e-4761-909d-63297e31890f | Email Address Redacted | Email |
| 22071723-146f-4d0d-b467-76b94b938ea7 | Email Address Redacted | Email |
| 22072a3e-3a04-4175-80ee-754494a8a60 | Email Address Redacted | Email |
| 2207484f-1466-4878-b92b-180850301 7c9 | Email Address Redacted | Email |
| 220767f0-e151-4e55-86f2-3a32e3062a3e | Email Address Redacted | Email |
| 2207e353-8350-4f66-aba5-d850cf596347 | Email Address Redacted | Email |
| 22081ab9-7c30-45a4-a1ae-9cbbbe116f75 | Email Address Redacted | Email |
| 2208707c-8124-42ca-8153-1ffc46f46aec | Email Address Redacted | Email |
| 2208aa38-22ca-43d6-b343-70f173aaa629 | Email Address Redacted | Email |
| 220 8abc0-0b7f-4d1d-8155-61ccc58a04c1 | Email Address Redacted | Email |
| 220a3e40-dca1-42ee-b51a-da9786c7b3e9 | Email Address Redacted | Email |
| 220a86cf-0ce9-4fd9-b211-4d2fed370f94 | Email Address Redacted | Email |
| 220a89e2-948a-4cd9-89d8-de6a5bdc89a5 | Email Address Redacted | Email |
| 220a8b03-140e-4e0d-a5c6-25afe3890f56 | Email Address Redacted | Email |
| 220afa09-6ff6-4ef4-a4b9-26f451283de4 | Email Address Redacted | Email |
| 220bb7b0-a11f-4982-87fa-6b667d43a5a5 | Email Address Redacted | Email |
| 220c022d-29e9-4b7b-a57d-2dbd7074de43 | Email Address Redacted | Email |
| 220ce612-77fa-4ba5-80ce-fffe1fe19dbb | Email Address Redacted | Email |
| 220d69fb-6d88-4662-887c-98a1a919eeb6 | Email Address Redacted | Email |
| 220dcfdb-6903-4f9a-9537-687ad050e2ad | Email Address Redacted | Email |
| 220dff18-834b-4f37-abd7-02d2200a2bbd | Email Address Redacted | Email |
| 220e393a-192c-4d70-8dd7-4ff1970d7b7f | Email Address Redacted | Email |
| 220f9fa3-9908-4cb0-a879-9f9f5fc115c9 | Email Address Redacted | Email |
| 220fa a9e-c875-4923-bf33-4ea884fe07e3 | Email Address Redacted | Email |
| 220ff470-21bb-47e4-bfdd-44a7dca46401 | Email Address Redacted | Email |
| 22108871-f87f-4f3c-b9e6-e4fb0deb3d28 | Email Address Redacted | Email |
| 2210f6dd-51dd-4960-9e40-c3993446dc55 | Email Address Redacted | Email |
| 2211b7bb-73b6-4f1d-bc41-222dc371aca2 | Email Address Redacted | Email |
| 22123923-4166-4617-a2ad-29477cbaa5db | Email Address Redacted | Email |
| 22129a94-1f53-4f87-aa2b-64a86d2b53ac | Email Address Redacted | Email |
| 2212c680-f62e-46c6-a31b-72d51728a2c1 | Email Address Redacted | Email |
| 2213cc7a-aeb5-41d1-82a5-3f83c72b8370 | Email Address Redacted | Email |
| 2214968c-8340-4755-b9ab-3de1bf58febf | Email Address Redacted | Email |
| 2214a257-d3d3-4d07-9c84-9cc38d0d39d7 | Email Address Redacted | Email |
| 22152a97-7676-47b2-be3f-cc7393c6f77b | Email Address Redacted | Email |
| 22158d46-bf30-4376-bcdd-e90adbe38ed4 | Email Address Redacted | Email |
| 22159199-27ce-4141-8e9d-36fa46bcf8d8 | Email Address Redacted | Email |
| 2216724f-368b-454c-b619-68b208f0d5c5 | Email Address Redacted | Email |
| 22172d07-0982-4e78-9899-36bb37af2390 | Email Address Redacted | Email |
| 22172d91-6f9d-4663-a5c0-6bc64704c8db | Email Address Redacted | Email |
| 22176f49-f58b-490f-9d74-92d4e9953d3f | Email Address Redacted | Email |
| 2217b258-f4ef-4a82-a2f5-119c0cc8c037 | Email Address Redacted | Email |
| 2217c4de-4a4a-4722-9a35-1f20e5dbbb7a | Email Address Redacted | Email |
| 2218d1d9-3f76-40d5-8fc6-8030b89a6fc7 | Email Address Redacted | Email |
| 2219b921-280f-46c1-aebd-64d0af436a4d | Email Address Redacted | Email |
| 221aaffb-98b9-4dae-a441-3439e6cb98f1 | Email Address Redacted | Email |
| 221afb3f-a0b7-4f69-a41f-8b720e800840 | Email Address Redacted | Email |
| 221be5f3-1e61-4baa-a0ed-350b1c555c35 | Email Address Redacted | Email |
| 221c6fc5-ad90-40fe-ba03-d6143f6bb801 | Email Address Redacted | Email |
| 221cf710-dff3-40e9-855a-df8eeaf7f796 | Email Address Redacted | Email |
| 221d1385-cd78-45f5-aea4-151bc6d4dcb9 | Email Address Redacted | Email |
| 221d8231-678c-4247-b2e6-3f742cd38644 | Email Address Redacted | Email |
| 221e4df2-14c6-4149-b626-0f9766f8096d | Email Address Redacted | Email |
| 221ecfd8-f2b2-4632-90e9-6cb7c230b6a7 | Email Address Redacted | Email |
| 221f186a-478e-476f-8efb-9dab5582bc2f | Email Address Redacted | Email |
| 222004a0-eeb1-405a-afbd-f49319b340a1 | Email Address Redacted | Email |
| 2220b218-1a34-4781-b372-10f95d92ee1a | Email Address Redacted | Email |
| 2221008e-9e52-4d13-9dcc-8285493 6f90f | Email Address Redacted | Email |
| 22213b44-3f91-42a0-962d-02303de62cd0 | Email Address Redacted | Email |
| 22213d70-e0c3-419f-97ce-1f06a5bd8a12 | Email Address Redacted | Email |
| 22231022-a170-42d6-beba-46f75803f879 | Email Address Redacted | Email |
| 22238fa5-1276-4cbb-81ff-5033f9ac5f5b | Email Address Redacted | Email |
| 22246fae-f237-4146-8e1b-c0302430 7e6c | Email Address Redacted | Email |
| 2224f980-9351-4e67-991f-b3a7ca52dc8f | Email Address Redacted | Email |
| 22252c8b-cf7b-45d7-ad0d-227 6f51802d5 | Email Address Redacted | Email |
| 22254756-143f-40a5-82b0-e5d3b41227cf | Email Address Redacted | Email |
| 22257b3d-5e73-4b19-ba82-36859cbe50c9 | Email Address Redacted | Email |
| 22257bd3-6252-495c-9742-2b54a52938e3 | Email Address Redacted | Email |
| 22259778-fd6c-45e7-bda2-94d888ab9150 | Email Address Redacted | Email |
| 2226098b-0dc5-4fd4-b29f-2cdea78ef5a7 | Email Address Redacted | Email |
| 222668fd-6e75-4407-913f-db9a67a0ac8b | Email Address Redacted | Email |
| 2227a312-9d68-4f82-bc72-c65ece40c745 | Email Address Redacted | Email |
| 2227cd4e-f5f8-4a97-bf44-daf516f19ff9 | Email Address Redacted | Email |
| 2228302d-15e5-42aa-a09f-a3ffc5f6563e | Email Address Redacted | Email |
| 2229288a-2d34-4803-929a-025f452ce4cd | Email Address Redacted | Email |
| 22293b31-8d99-42c3-8392-aba9d7ab1783 | Email Address Redacted | Email |
| 22297940-fd58-4b96-ae69-aa89d747e1d1 | Email Address Redacted | Email |
| 222aa1c2-3593-4f93-ac3b-48b45eac9cd7 | Email Address Redacted | Email |
| 222b0011-4b1a-4ca9-a116-9994807e0b38 | Email Address Redacted | Email |
| 222b54bb-2766-42ef-aa7c-94d213e54007 | Email Address Redacted | Email |
| 222bbac5-20e7-457a-86a0-5bf7d312f9c9 | Email Address Redacted | Email |
| 222bbfdf-2589-46d4-87f9-d574923b05f0 | Email Address Redacted | Email |
| 222d3fb8-5fa6-4ca3-bef9-cdf96d94a531 | Email Address Redacted | Email |
| 222e05e3-2f55-4431-8984-74860ad97988 | Email Address Redacted | Email |
| 222e73f9-ae79-4fe4-ba70-3eaf5b982600 | Email Address Redacted | Email |
| 222f1cf3-05de-4850-a8c8-2498441fb6dd | Email Address Redacted | Email |
| 222f40e3-24ba-458a-a183-b1d4d471d73c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 222fc5aa-307b-4894-9d5e-93fcb1fc8386 | Email Address Redacted | Email |
| 222fc771-451f-49b2-b9ff-8037b305c318 | Email Address Redacted | Email |
| 23304526-6a70-4414-b483-10ec410d7504 | Email Address Redacted | Email |
| 22311cb4-96ec-42c6-9685-04265e32f347 | Email Address Redacted | Email |
| 22319098-4e87-4923-b344-30737f940160 | Email Address Redacted | Email |
| 2231c033-97f1-40fb-a7a4-733beb4a17bf | Email Address Redacted | Email |
| 2232e43c-0860-4dee-9646-eb39f306fc58 | Email Address Redacted | Email |
| 2232e66b-80ec-4705-a001-6dcf967d9f88 | Email Address Redacted | Email |
| 2234db46-8e84-41f0-8489-de87d971edad | Email Address Redacted | Email |
| 2235e8ff-cb0c-4b8d-8c1d-229d366c9a8f | Email Address Redacted | Email |
| 223632d5-8f0f-47db-81d7-766811ca369c | Email Address Redacted | Email |
| 23739fb-4728-402e-b6cd-ad3416bd32f8 | Email Address Redacted | Email |
| 22376def-eec8-416c-8a24-86e5b083629a | Email Address Redacted | Email |
| 22376ebf-f42e-40a6-bb19-68716d2911ec | Email Address Redacted | Email |
| 22381539-ade0-48ad-bfbb-862fe0305a32 | Email Address Redacted | Email |
| 22385930-a3fb-469a-959b-7809a3638d4b | Email Address Redacted | Email |
| 2238ae30-b01c-454a-9c9f-03abdf3064eb | Email Address Redacted | Email |
| 2238d8b5-ddd8-46d1-9176-f0c7e6db57e7 | Email Address Redacted | Email |
| 223907b4-be45-4617-bbc4-1ac464962285 | Email Address Redacted | Email |
| 22390a77-0053-4b86-b802-1b00a6d6b6de | Email Address Redacted | Email |
| 22390c46-d354-4015-8569-93e2740c96b8 | Email Address Redacted | Email |
| 22397ece-87e4-47c9-93f4-237d2525d7c6 | Email Address Redacted | Email |
| 2239bea7-e443-4d1f-bbfe-bacdd06c1d79 | Email Address Redacted | Email |
| 223ae740-bdad-471b-821c-26e6ebf052d4 | Email Address Redacted | Email |
| 223ae859-fcdf-4ff0-8053-1bb188d7efb5 | Email Address Redacted | Email |
| 223b0958-48cd-452d-8462-47b7cf57a3cd | Email Address Redacted | Email |
| 223b0e12-6768-4d8a-89c5-3146dac1168d | Email Address Redacted | Email |
| 223c970d-6e55-4b6c-9570-3899bfdf2f98 | Email Address Redacted | Email |
| 223cce4c-ab99-4ac3-b861-aa10bd3ca094 | Email Address Redacted | Email |
| 223cdb39-da15-447f-8cdb-5738d124a9d1 | Email Address Redacted | Email |
| 223cee61-cbb4-4929-aa0a-b3965e22d1d6 | Email Address Redacted | Email |
| 223f3916-99b6-4ff3-8d08-37e1f877e3a5 | Email Address Redacted | Email |
| 223f3916-99b6-4ff3-8d08-37e1f877e3a5 | Email Address Redacted | Email |
| 223d5146-2b4d-4c5b-b1d6-8ca62eda9736 | Email Address Redacted | Email |
| 223da29d-8101-41ea-ada2-e1638578e600 | Email Address Redacted | Email |
| 223da60e-a778-4a71-8b2d-b89bfd4f3900 | Email Address Redacted | Email |
| 223dc6b5-2093-4661-9ce8-6c109c85d126 | Email Address Redacted | Email |
| 223dc6b5-2093-4661-9ce8-6c109c85d126 | Email Address Redacted | Email |
| 223dd91d-5f55-4ac2-9b00-1b30430228b6 | Email Address Redacted | Email |
| 223de0da-fdd7-4710-a64a-be6386053bcb | Email Address Redacted | Email |
| 223df889-b191-4963-9412-57f058cf7e15 | Email Address Redacted | Email |
| 223e218f-4bf3-4424-9bab-75fcb79bcc82 | Email Address Redacted | Email |
| 223e7125-5899-4c4a-a348-0d4bed9b479a | Email Address Redacted | Email |
| 223f0c5c-a928-4471-bd08-e38e2a772580 | Email Address Redacted | Email |
| 223f899b-8635-4028-81d3-e206697c6df0 | Email Address Redacted | Email |
| 224030c2-48fb-4847-aa33-00eb8ec6931d | Email Address Redacted | Email |
| 2240dfc4-724d-42c1-8554-1b8cd5f1dc06 | Email Address Redacted | Email |
| 2241b3b3-8965-4b27-8e20-aca494966819 | Email Address Redacted | Email |
| 2241c481-1a05-4b3f-887c-0d8457570a56 | Email Address Redacted | Email |
| 22433fbf-d6cc-40f1-aa5f-1ba7edceb128 | Email Address Redacted | Email |
| 22436479-ce8a-42b2-9a1d-d5649d837b00 | Email Address Redacted | Email |
| 22438c97-49dc-4d98-9509-1e1322cdc2e3 | Email Address Redacted | Email |
| 2244bf29-5896-4efe-9d81-8a28cc5ed285 | Email Address Redacted | Email |
| 2244e3ca-d730-4bdb-a1ce-b9142d83b899 | Email Address Redacted | Email |
| 2244f9d0-055c-4233-8bef-d8a05399fffc | Email Address Redacted | Email |
| 2245b50d-37cb-4936-80d0-eff6a8c42d3f | Email Address Redacted | Email |
| 2245e1ef-4740-4e25-8663-e6b5905d3d48c | Email Address Redacted | Email |
| 2246268a-1d35-4e76-9e90-35bac649e5a5 | Email Address Redacted | Email |
| 2246bd6e-7a8c-4af8-88bd-516651d53780 | Email Address Redacted | Email |
| 246f255-c18a-4e5f-9dca-5a603da5666e | Email Address Redacted | Email |
| 2247f855-4ec6-43e2-a695-5023f080678c | Email Address Redacted | Email |
| 2247fe7f-e71f-4203-b3c5-7fe687386022 | Email Address Redacted | Email |
| 2248208a-9a13-40a0-b9bf-0e872a2b89da | Email Address Redacted | Email |
| 2248c8ee-1971-4f04-a279-d2e4d5d840dc | Email Address Redacted | Email |
| 2248c8ee-1971-4f04-a279-d2e4d5d840dc | Email Address Redacted | Email |
| 248edf5-686a-4c6a-88cc-9d8b2df7bdb4 | Email Address Redacted | Email |
| 2248f4ce-85ff-4b72-9a40-59249dd5ba2d | Email Address Redacted | Email |
| 22494dfa-547d-4536-abec-e021a44d0f2d | Email Address Redacted | Email |
| 22499f7f-8c22-41d9-8027-f52efca94327 | Email Address Redacted | Email |
| 22494cd-6757-4d78-9ac1-7524 7c0ff287 | Email Address Redacted | Email |
| 2249e517-c531-4be2-91d3-ab5ebf82ee70 | Email Address Redacted | Email |
| 224acaa6-5c8e-40ae-a616-f2d1dcb164ad | Email Address Redacted | Email |
| 224b3a83-8329-448c-8a87-7f6139d65851 | Email Address Redacted | Email |
| 224b412f-658e-4f21-a3eb-f38547d5518d | Email Address Redacted | Email |
| 224bd540-2432-41cf-a319-c567b8ce0e6e | Email Address Redacted | Email |
| 224c18a3-997e-45c5-bbd7-82cfa9f74f6e | Email Address Redacted | Email |
| 224e23c1-10a9-459d-a2ef-766cb5152a92 | Email Address Redacted | Email |
| 224eccee-6851-422f-997e-0e0656cf2698 | Email Address Redacted | Email |
| 224ee6ee-be2b-4fdd-91e9-0b99d65fca99 | Email Address Redacted | Email |
| 224ee950-52af-42b5-8629-5b75ed3d962a | Email Address Redacted | Email |
| 224f27ac-cbed-4874-abc5-56c89d108490 | Email Address Redacted | Email |
| 224f5220-4a8c-45c0-9737-a920be0f567a | Email Address Redacted | Email |
| 225053c1-08d6-4947-b401-5399a81c9add | Email Address Redacted | Email |
| 2250fdf1-d4c4-49f5-86b9-ffd33f9b9753 | Email Address Redacted | Email |
| 22510971-0634-4ae3-b02c-2ae53a4f882d | Email Address Redacted | Email |
| 22511bf7-fba2-4cc1-a73f-c843d586a7b1 | Email Address Redacted | Email |
| 22515bd3-7369-4d6e-a6f1-02c761313bce | Email Address Redacted | Email |
| 2252faeb-83da-4132-b19d-ea2a44362e60 | Email Address Redacted | Email |
| 225346c4-97b5-4053-9c97-f83a235facad | Email Address Redacted | Email |
| 2253839a-4df9-4d35-993a-edc5302c770e | Email Address Redacted | Email |
| 2253e105-f655-47e3-a2f0-c648f7261d95 | Email Address Redacted | Email |
| 225482e9-95fd-40ee-b89c-2d56ecbcc3ad | Email Address Redacted | Email |
| 22550ce4-6208-4549-8af7-8e53e354f979 | Email Address Redacted | Email |
| 2255e2e4-0255-4a8d-af15-0abdea32c1f9 | Email Address Redacted | Email |
| 225623ca-557f-4f26-98e2-899077f5fb7ef | Email Address Redacted | Email |
| 2565024-820a-4d4e-8ea6-3d8278744f08 | Email Address Redacted | Email |
| 2256a6f4-9fd4-4236-b9be-bc54783214a9 | Email Address Redacted | Email |
| 2257378f-0a2c-41a3-9896-8006f123b7ed | Email Address Redacted | Email |
| 2258 3f12-87ca-4e30-8c93-f7ab8f3da60e | Email Address Redacted | Email |
| 22580a7-6e1c-48dd-80bc-4a76fa37d804 | Email Address Redacted | Email |
| 2259208b-4d4e-4483-9c7f-563dbe32a3e4 | Email Address Redacted | Email |
| 2259b737-9888-4d3b-b79b-305fd4b5875d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2259ed97-9cb9-4bdb-a110-2e3f4bdd41b1 | Email Address Redacted | Email |
| 225a7697-42df-4ff8-9e9d-b8c3ce981648 | Email Address Redacted | Email |
| 225aacb7-27f9-491b-9f45-b536a6efbe0a | Email Address Redacted | Email |
| 225b802a-439b-4d70-94e5-55ae50bc3b9b | Email Address Redacted | Email |
| 225b8eea-8e29-49fd-bb01-4806cbad07eb | Email Address Redacted | Email |
| 225b91a7-e843-4914-b974-d99dff225f5c | Email Address Redacted | Email |
| 225ba461-9d77-41b3-adb2-1b640abe4356 | Email Address Redacted | Email |
| 225c7eed-8462-41fe-9776-062a2191db67 | Email Address Redacted | Email |
| 225c82a5-1198-4696-8762-c47d16005153 | Email Address Redacted | Email |
| 225d576f-29ea-4179-b196-59034fc68c22 | Email Address Redacted | Email |
| 225d8f1d-cb79-4142-ba86-5889ce7d928c | Email Address Redacted | Email |
| 225deb00-d94f-4930-bdb6-a92a47a5bcc4 | Email Address Redacted | Email |
| 225e3f79-10e8-497d-be31-01fc6da4b482 | Email Address Redacted | Email |
| 225e6503-6e83-4741-98d6-9b054f226f9f | Email Address Redacted | Email |
| 225e7387-6d23-42e8-8ac4-2519b2ab8fbb | Email Address Redacted | Email |
| 225f1d89-7c63-4553-b354-55c05837c1a5 | Email Address Redacted | Email |
| 225feeef-7ec2-4258-a661-a95faee72e37 | Email Address Redacted | Email |
| 22609d85-0a9c-47d9-9063-d67fbaf663fd | Email Address Redacted | Email |
| 2260fcf3-a995-44aa-85d5-f986492ae59c | Email Address Redacted | Email |
| 226108c6-b621-401f-82db-da2f63e45ff2 | Email Address Redacted | Email |
| 22621008-5a7e-4a1a-82e6-dca20b357c3e | Email Address Redacted | Email |
| 2262dd23-21ef-4baf-9f5a-e222c5ae15a2 | Email Address Redacted | Email |
| 22630946-40ef-4a0c-b1e2-d1dcea456ec1 | Email Address Redacted | Email |
| 22634970-acf8-45d7-b14f-877e32e9147d | Email Address Redacted | Email |
| 2264f0b2-b85e-479c-95e2-251ca1531e97 | Email Address Redacted | Email |
| 226566bc-6307-44cf-bab3-7f8bda0e400e | Email Address Redacted | Email |
| 2265a6de-9051-4830-8401-e6c8db815e7b | Email Address Redacted | Email |
| 22666540-5a89-439a-a36a-6b68fa03c9d1 | Email Address Redacted | Email |
| 2266fe72-8f33-46fd-96ee-6d403076db3d | Email Address Redacted | Email |
| 22671350-9702-4860-8e25-bcfd07bc224e | Email Address Redacted | Email |
| 22679994-dca0-43e6-9d47-9e803e4e0a63 | Email Address Redacted | Email |
| 2267b24d-6c76-4df6-9ffa-f918441124b | Email Address Redacted | Email |
| 2267f1a3-c9f0-4d7d-a97a-52f779f24db8 | Email Address Redacted | Email |
| 22682fa3-51e1-4492-af1f-0644fd32dafe | Email Address Redacted | Email |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | Email Address Redacted | Email |
| 2268b8e2-9db6-4e03-bca3-9e5ae0fde28e | Email Address Redacted | Email |
| 22692882-2648-42a9-a48f-4e5bb07b6c26 | Email Address Redacted | Email |
| 22695c07-c29d-4cc7-b402-38bc1e1712db | Email Address Redacted | Email |
| 2269ce54-0ad9-412e-b315-22f1f7904a72 | Email Address Redacted | Email |
| 226a8aa7-9282-4d4c-9355-11972a75a380 | Email Address Redacted | Email |
| 226ad305-7559-4744-bc68-93bc965b68ef | Email Address Redacted | Email |
| 226c6eb0-a430-4d14-b419-bedd056dda47 | Email Address Redacted | Email |
| 226c7e51-42e9-447d-a64f-7b502746a382 | Email Address Redacted | Email |
| 226d34b6-287e-4409-995d-5a21b5d4ee5d | Email Address Redacted | Email |
| 226d99e5-198c-478f-8887-5ddbf0d27bcb | Email Address Redacted | Email |
| 226e8c24-067c-4e23-b43a-0e5106e2e8dc | Email Address Redacted | Email |
| 226f5243-4b21-49d5-81f1-819b9b2cffac | Email Address Redacted | Email |
| 226f7838-1350-4e01-8324-26b7cef025be | Email Address Redacted | Email |
| 227074f0-ecb2-4bef-81e4-2a6bca39d62f | Email Address Redacted | Email |
| 22718Scf-434a-4042-a66c-77fc35abdec5 | Email Address Redacted | Email |
| 2271fcff-24ad-4ff3-96a6-a7dcce218638 | Email Address Redacted | Email |
| 22727f23-2b6c-4de8-a0c5-9d237569a639 | Email Address Redacted | Email |
| 2272ad21-a305-4a25-925d-0b29e24f752f | Email Address Redacted | Email |
| 2272b0a4-05fc-47cd-8dc1-6aaba43f9512 | Email Address Redacted | Email |
| 2272de3d-5c32-4cb6-babc-c69ee9036f3f | Email Address Redacted | Email |
| 22738181-89c8-43f7-817f-c8dfa542a961 | Email Address Redacted | Email |
| 22739bfa-3497-48c4-91f8-2b9fe29d82ac | Email Address Redacted | Email |
| 2273e27f-0146-488f-bab1-8063d7d83b90 | Email Address Redacted | Email |
| 2274e0e2-28b4-4b9e-a8dc-e9b7d22a2b18 | Email Address Redacted | Email |
| 22757fa9-b9bb-48b2-b77c-59b11521e758 | Email Address Redacted | Email |
| 2276414b-b370-4e16-96d5-ae273c21d5b6 | Email Address Redacted | Email |
| 2276b595-0a84-4cf6-b1f9-4dc4e02e58b4 | Email Address Redacted | Email |
| 2276eb63-d481-4f58-be7b-cd7bc2965297 | Email Address Redacted | Email |
| 227763ce-29a2-4c9b-98fc-f7e6a279cd2d | Email Address Redacted | Email |
| 2277f70d-173b-45f5-87de-73cb17ba902b | Email Address Redacted | Email |
| 2278093d-f36c-4c4d-a211-452fa004f525 | Email Address Redacted | Email |
| 22788a1c-ac43-4ef6-a907-b9f704ecab9b | Email Address Redacted | Email |
| 2290970c-5097-49f7-86ef-1f18422e6ebd | Email Address Redacted | Email |
| 22790eb4-462a-4244-b509-1e20b6610585 | Email Address Redacted | Email |
| 22796088-e0f7-42f6-bd98-4b0c06433964 | Email Address Redacted | Email |
| 2279ac7a-83c8-4f35-b027-9660ac149e3b | Email Address Redacted | Email |
| 227a0ec8-fcfd-433c-97cc-7b4c13aa772e | Email Address Redacted | Email |
| 227aa365-cca7-4038-94c7-7f6646203ad0 | Email Address Redacted | Email |
| 227b1255-9fc3-478c-b233-b47ab54ba503 | Email Address Redacted | Email |
| 227b728a-8ce7-41d7-88d2-e9a63f544877 | Email Address Redacted | Email |
| 227c0e01-1d49-4e03-b796-0db28c4be2cd | Email Address Redacted | Email |
| 227c4233-364b-41ee-82ad-eb41f6d210e9 | Email Address Redacted | Email |
| 227c7922-91be-4572-9c79-335151f30d17 | Email Address Redacted | Email |
| 227d9d24-e665-4fd7-8825-82208f02723e | Email Address Redacted | Email |
| 227dd4e1-e92d-4514-9cc5-64cf16556be2 | Email Address Redacted | Email |
| 227dea12-2252-4a22-b508-f0d016168205 | Email Address Redacted | Email |
| 227e7480-a1a3-4357-9dcc-f48d07ea5eca | Email Address Redacted | Email |
| 227e8480-96b1-4495-8a86-44a2c548b8f1 | Email Address Redacted | Email |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | Email Address Redacted | Email |
| 227fad3f-4154-494f-993e-854da7bbec8a | Email Address Redacted | Email |
| 227fcb61-b2ea-423c-b5c2-46218843670b | Email Address Redacted | Email |
| 2280be28-88c7-417e-a605-dc207cfdf010 | Email Address Redacted | Email |
| 228119fa-9075-4251-81bd-fa30306a316d | Email Address Redacted | Email |
| 22829634-7978-4b6d-b956-1facf01e2979 | Email Address Redacted | Email |
| 2282cffb-aa51-498d-ac75-2d7dc3d8721d | Email Address Redacted | Email |
| 2282c8ab-2161-4ea5-80e3-18ce57690969 | Email Address Redacted | Email |
| 2282fbdc-4af6-4597-9280-cc3639eba448 | Email Address Redacted | Email |
| 22831a35-17ed-4460-a0ba-4ab95720b6df | Email Address Redacted | Email |
| 2283f175-1739-4897-aa36-765cfa2f0890 | Email Address Redacted | Email |
| 22842a67-0936-4fb4-b68d-86f40264d79d | Email Address Redacted | Email |
| 2284de22-1d6e-44db-a605-b4b9013d511d | Email Address Redacted | Email |
| 22852a47-77c9-44dc-ad4b-4feff08a7de6 | Email Address Redacted | Email |
| 22854e6d-bd29-4a71-81fc-8734dec70b3a | Email Address Redacted | Email |
| 22859532-b887-46ba-b812-be85ac8c97ac | Email Address Redacted | Email |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | Email Address Redacted | Email |
| 22861559-42f9-4369-b63a-069e1ccfa473 | Email Address Redacted | Email |
| 2286beab-b2da-4749-b0a6-51ce0b30f451 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2286eaed-b847-45aa-9695-c76aca02217c | Email Address Redacted | Email |
| 22874cf1-8835-4dd0-a3d8-6664584da6dd | Email Address Redacted | Email |
| 2287596b-026b-43d1-b55e-f0e1a90aeb72 | Email Address Redacted | Email |
| 2287609a-30ad-4c3c-a312-f51656658070 | Email Address Redacted | Email |
| 228799fa-039e-4ad1-a9b9-5b80f5c303a8 | Email Address Redacted | Email |
| 2287d5a8-87c1-4175-9833-9f65b9b233ba | Email Address Redacted | Email |
| 228882b7-41b3-403f-b5cb-d359c4523566 | Email Address Redacted | Email |
| 228a1dde-245a-4774-a53c-2e8672cd8a29 | Email Address Redacted | Email |
| 228a8649-d155-44db-8357-3a45aa614bea | Email Address Redacted | Email |
| 228afc2f-9a21-4e0d-a667-9e39663e9e42 | Email Address Redacted | Email |
| 228b0cc4-7237-4e00-a266-0a8ca2c099db | Email Address Redacted | Email |
| 228b12c7-93ec-4d02-bfce-db3614e2475f | Email Address Redacted | Email |
| 228b2a5d-798a-42e1-b11d-b94ff63fdec6 | Email Address Redacted | Email |
| 228b368b-3431-4e02-b2cf-4778af1a46d4 | Email Address Redacted | Email |
| 228b82e8-ba22-4594-b598-cbab5d0082a2 | Email Address Redacted | Email |
| 228b9fcd-00cd-41ce-b7cf-627aaa879696 | Email Address Redacted | Email |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | Email Address Redacted | Email |
| 228ccfae-96f9-4bc5-a2bb-77d8809ebe83 | Email Address Redacted | Email |
| 228cde6d-0f6c-4749-93e8-9a96579a8a79 | Email Address Redacted | Email |
| 228d3d16-ed78-4438-9f94-f8b99f18a6d5 | Email Address Redacted | Email |
| 228d7208-fe82-4aca-8c07-c199b5b67dfc | Email Address Redacted | Email |
| 228de8f3-8051-4030-85db-29704a3b3f1b | Email Address Redacted | Email |
| 228ed6ec-56f3-4ccd-8dc0-20857d2b5aa5 | Email Address Redacted | Email |
| 228ee887-c92e-4ac6-b5b8-fabe7b9904df | Email Address Redacted | Email |
| 228fb91e-a621-48dd-9932-d3deba3e288e | Email Address Redacted | Email |
| 22909cc3-b3a8-4c92-86d3-4299be630514 | Email Address Redacted | Email |
| 22910483-2eec-4493-b2cb-1136ce48c078 | Email Address Redacted | Email |
| 22912e4e-d47a-49a2-9326-bd6932856d37 | Email Address Redacted | Email |
| 229187e9-78c4-4917-b2aa-fb2a9837804c | Email Address Redacted | Email |
| 2291a4b8-8c93-4d2c-89a1-58b708982e09 | Email Address Redacted | Email |
| 22930107-e302-43d7-bd51-cb865014fdde | Email Address Redacted | Email |
| 229335e4-1c90-427f-be0c-67f713b8a8d9 | Email Address Redacted | Email |
| 2294199e-cde1-4b76-997f-816b70114466 | Email Address Redacted | Email |
| 2294af12-597b-4cca-a53e-5f0aa144a21e | Email Address Redacted | Email |
| 2294b560-7a7b-4066-8029-d524ba35e461 | Email Address Redacted | Email |
| 2294ed0b-5d32-4714-941a-fbbccf3c8231 | Email Address Redacted | Email |
| 22953271-333e-4c68-8672-9c60d84aec7a | Email Address Redacted | Email |
| 229588ae-8c34-4b5c-aa6e-5fa1b1055a53 | Email Address Redacted | Email |
| 22961909-6fc4-454d-8f6f-14a5b27bc34b | Email Address Redacted | Email |
| 2296e2ad-a03d-4dad-9771-119c46e895a7 | Email Address Redacted | Email |
| 2296f1e8-46d2-4bdd-bd8f-88132b9b386e | Email Address Redacted | Email |
| 2296f685-3dfa-4c78-85b9-b2b1ec36c5c5 | Email Address Redacted | Email |
| 22970f49-0aa1-462d-b3e1-53913b0344aa | Email Address Redacted | Email |
| 2297e332-c448-4908-8493-895b26947357 | Email Address Redacted | Email |
| 29982150-6526-4f62-b91d-b04831736304 | Email Address Redacted | Email |
| 2298b8bf-54f7-4ee8-954a-a205c4f8ed13 | Email Address Redacted | Email |
| 2298db32-104a-47e5-ad24-dcbb1ca6219d | Email Address Redacted | Email |
| 229981d9-2564-4cad-ac70-477c2cac49a4 | Email Address Redacted | Email |
| 2299b15f-05c5-4a38-a661-642985fc1e26 | Email Address Redacted | Email |
| 2299b15f-05c5-4a38-a661-642985fc1e26 | Email Address Redacted | Email |
| 2299b15f-05c5-4a38-a661-642985fc1e26 | Email Address Redacted | Email |
| 2299d97c-852b-4da6-b6fa-00d69a9e8b82 | Email Address Redacted | Email |
| 229a0bd3-8648-4759-b28d-ebc2c26d9979 | Email Address Redacted | Email |
| 229a14af-c3eb-4372-b301-af09b2d40ac4 | Email Address Redacted | Email |
| 229aeaba-0df1-4864-8fd3-1970384d1986 | Email Address Redacted | Email |
| 229bb719-5221-4857-88a4-0c8e3fdc75e7 | Email Address Redacted | Email |
| 229c004f-bfb6-4e0d-b426-5fc5add2888e | Email Address Redacted | Email |
| 229c8902-e81d-4e72-9ab6-afd34bd0be3f | Email Address Redacted | Email |
| 229d1d92-d08b-4fda-80d9-bff22a9b2743 | Email Address Redacted | Email |
| 229d4701-90e1-47b3-9ca0-e145daa33b34 | Email Address Redacted | Email |
| 229d8c8d-bf46-4e9e-939a-b54c2b7793ac | Email Address Redacted | Email |
| 229e555e-0477-4537-9b5b-ec8fa3e4f5b3 | Email Address Redacted | Email |
| 229ef2b7-fbe7-4435-8a18-2ce54961d957 | Email Address Redacted | Email |
| 229f3817-bcfa-425a-b670-427c929f7178 | Email Address Redacted | Email |
| 229f6958-f5ac-4dc2-8159-bbfc6b4837b6 | Email Address Redacted | Email |
| 229fca16-edf9-4b06-8c01-2b092f7bd451 | Email Address Redacted | Email |
| 22a00d62-a662-48d7-840d-1b843b71b91f | Email Address Redacted | Email |
| 22a05d46-c7da-42e4-9b6e-ed02c6553b62 | Email Address Redacted | Email |
| 22a0d84a-c5d1-40fa-ad52-52dc1bbfc825 | Email Address Redacted | Email |
| 22a114ca-3936-4b09-bbfd-18feb9c2929d | Email Address Redacted | Email |
| 22a17558-6b80-4a53-a0f7-c1f28a834f0d | Email Address Redacted | Email |
| 22a2f81d-0f18-48ae-a0d4-79eb3fff7c44 | Email Address Redacted | Email |
| 22a38728-0101-4a18-a3b9-7215699f00b3 | Email Address Redacted | Email |
| 22a41313-fc55-47a7-b868-17be826e0533 | Email Address Redacted | Email |
| 22a50bda-0c7b-4c11-8652-ae607b87b3cb | Email Address Redacted | Email |
| 22a5a3cb-dcc5-4847-862d-5844bb95f7fc | Email Address Redacted | Email |
| 22a5d3bf-9534-48d9-b5d7-950f11c977781 | Email Address Redacted | Email |
| 22a5d5b3-a43b-4c85-8c7c-09b48a11cb62 | Email Address Redacted | Email |
| 22a65ee8-f3d6-4dff-a3f9-0bbf841031c3 | Email Address Redacted | Email |
| 22a680b4-c076-4a8a-8d81-b13ff05693ce | Email Address Redacted | Email |
| 22a6a733-fb89-4e08-886b-f6d2a66ecdcc | Email Address Redacted | Email |
| 22a6d5ea-e015-4826-84c7-ca923534ab31 | Email Address Redacted | Email |
| 22a797d8-6adc-4c91-9f39-ace2555e1341 | Email Address Redacted | Email |
| 22a7d029-b4f0-4fcd-abec-36908633ee28 | Email Address Redacted | Email |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Email Address Redacted | Email |
| 22a806ea-32a1-4376-9c56-544f864c0565 | Email Address Redacted | Email |
| 22a8c5c9-ab22-4d4b-a280-a41a8641c73b | Email Address Redacted | Email |
| 22a911a7-9c77-4d3f-91af-8c75cc5754d3 | Email Address Redacted | Email |
| 22a9823a-40ad-4229-aa94-9bdf932e041b | Email Address Redacted | Email |
| 22ab58da-9094-4a6f-b169-54a94823b2f4 | Email Address Redacted | Email |
| 22abfd2f-7afa-4617-8857-f893204f1ccc | Email Address Redacted | Email |
| 22ac4c85-bdc5-418c-a836-73272319abd1 | Email Address Redacted | Email |
| 22ac9000-bfb8-4a65-8028-4ce63a21dcd7 | Email Address Redacted | Email |
| 22adbcfc-9e72-40be-924f-1c95b83e758c | Email Address Redacted | Email |
| 22aebbd5-0978-45cc-b6c1-d3021ef69174 | Email Address Redacted | Email |
| 22aec8f5-54d7-491f-9eef-7bdfd44e65dc | Email Address Redacted | Email |
| 22aeeaa7-ea5a-43a3-8a07-92124ebbbe05 | Email Address Redacted | Email |
| 22af86b8-3534-4e9b-85c5-3e5ffe294c9c | Email Address Redacted | Email |
| 22afad8a-a3a7-43fe-8d4e-7e1ef94c5945 | Email Address Redacted | Email |
| 22b021d2-8be0-4ed7-874b-fd35cc653ca6 | Email Address Redacted | Email |
| 22b02842-e347-4cbc-bcd2-a35dbf325cae | Email Address Redacted | Email |
| 22b07312-3935-43fd-8e32-a9a02de3e075 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 22b08b6c-5beb-4309-834b-ae9d09642b05 | Email Address Redacted | Email |
| 22b08fdc-9bcc-4b44-b19b-a983d8fa7b4b | Email Address Redacted | Email |
| 22b10b74-b96c-486a-8b3d-21f92b9f0629 | Email Address Redacted | Email |
| 22b12b13-39b2-49b8-b7dd-e8a4d8e73c0e | Email Address Redacted | Email |
| 22b12e01-8cce-465f-ae4f-9e10a42a46f2 | Email Address Redacted | Email |
| 22b1a799-4319-4700-9aea-ce3a488e31fc | Email Address Redacted | Email |
| 22b1c21a-bc12-4e46-bad4-774355de15d4 | Email Address Redacted | Email |
| 22b245c9-6364-4822-82f4-9925b2eac642 | Email Address Redacted | Email |
| 22b34569-7402-43dd-916d-4bac7f4b1c3a | Email Address Redacted | Email |
| 22b34984-7eec-4393-bc80-c1816b55bcb1 | Email Address Redacted | Email |
| 22b3c895-3ecf-4776-aeec-36cff0470912 | Email Address Redacted | Email |
| 22b42625-4e44-46bd-aad7-b2260756222d | Email Address Redacted | Email |
| 22b4bfbf-dfd3-4e8b-a505-23c789286591 | Email Address Redacted | Email |
| 22b592aa-336d-4151-87df-0aee930f63bf | Email Address Redacted | Email |
| 22b5d1ab-6e5c-44e3-b79f-cb765d609cc4 | Email Address Redacted | Email |
| 22b62f4e-d545-4486-88ed-abf5bc0ba09f | Email Address Redacted | Email |
| 22b63d3a-d7b7-4f41-8283-8f9a0b1e1141 | Email Address Redacted | Email |
| 22b658cc-d595-45f0-bc41-6f1a6648495b | Email Address Redacted | Email |
| 22b68c4c-0499-4450-aeae-ec5c72ee984d | Email Address Redacted | Email |
| 22b7100a-aa7d-4acc-b658-06ca5fc89046 | Email Address Redacted | Email |
| 22b71e8d-5a18-4dc7-ae88-1de914dc3bb7 | Email Address Redacted | Email |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | Email Address Redacted | Email |
| 22b827ad-28cb-4d4c-8714-e0b5383e22e7 | Email Address Redacted | Email |
| 22b9e300-a19a-48d0-a344-77f492ae90be | Email Address Redacted | Email |
| 22baa25f-10d0-4f7e-a0b7-64ae787f5d5c | Email Address Redacted | Email |
| 22bba4c5-401e-4117-ad7f-317a6ac76e5b | Email Address Redacted | Email |
| 22bc9f0c-b93c-4d41-9254-69b0bddafc8a | Email Address Redacted | Email |
| 22bcce8d-ebfa-471d-ae9b-1296381a1932 | Email Address Redacted | Email |
| 22bd4c14-a012-4741-8bd8-0f712fe7ea3a | Email Address Redacted | Email |
| 22bd7249-b2f1-493c-823a-8747d61de337 | Email Address Redacted | Email |
| 22bd743d-edbd-491b-917a-70a4d3243e28 | Email Address Redacted | Email |
| 22bdf7c7-7c10-489c-aa98-b450f448f761 | Email Address Redacted | Email |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | Email Address Redacted | Email |
| 22be3782-5399-4477-a070-7794aec0d334 | Email Address Redacted | Email |
| 22be38dc-42cf-4d6d-acb0-1e00f56db275 | Email Address Redacted | Email |
| 22be3b3e-e368-47f1-8a4c-2f355107cd31 | Email Address Redacted | Email |
| 22bf14ee-578d-44b5-aea0-e8420f1c8eb6 | Email Address Redacted | Email |
| 22bf15c4-00c8-4894-995d-e69356e9027c | Email Address Redacted | Email |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | Email Address Redacted | Email |
| 22c0a50b-3731-4e1c-a871-2872f9547ec2 | Email Address Redacted | Email |
| 22c208e0-9790-4b03-85e2-9f1680fcd99c | Email Address Redacted | Email |
| 22c22755-ba62-4627-bae2-91d9ecff4ff1 | Email Address Redacted | Email |
| 22c25468-e11b-4500-a1d0-5f5a9e4a7b31 | Email Address Redacted | Email |
| 22c30583-142f-4e28-8167-d715fdbdf519 | Email Address Redacted | Email |
| 22c334c3-6b94-4d22-a62b-dfbe03e3b51c | Email Address Redacted | Email |
| 22c343e7-0195-4c0e-abe5-952d1852174d | Email Address Redacted | Email |
| 22c3ccac-e54e-4318-9f45-3f943fba1890 | Email Address Redacted | Email |
| 22c3f0a1-9bce-4ca7-92cf-310563e88731 | Email Address Redacted | Email |
| 22c4266e-b4fe-44e2-8fa1-b7e46d7555b2 | Email Address Redacted | Email |
| 22c4c190-bafb-426d-add3-3825dec08b95 | Email Address Redacted | Email |
| 22c4de67-290e-4cb5-9bdb-027625a15b25 | Email Address Redacted | Email |
| 22c50444-a271-4e08-bded-3fb99fb4aefe | Email Address Redacted | Email |
| 22c5e405-16ed-4f4e-b233-5f851569b7ce | Email Address Redacted | Email |
| 22c6dbec-6e13-481d-a9e4-63c55aa14684 | Email Address Redacted | Email |
| 22c703cd-7e19-4bed-a793-bb334af08c195 | Email Address Redacted | Email |
| 22c7679c-eb94-4703-bc1b-7cea1ffea587 | Email Address Redacted | Email |
| 22c7c38f-847f-457c-95ae-6a50a3d1a03f | Email Address Redacted | Email |
| 22c851ec-7936-4b73-81b0-dab1947440ce | Email Address Redacted | Email |
| 22c8ba5d-c93b-488f-abc0-4209ca4098ee | Email Address Redacted | Email |
| 22c8e04e-2673-405f-8259-73292d5d820 | Email Address Redacted | Email |
| 22c9f3cd-d1b9-458b-8ae7-16701c5e0ff2 | Email Address Redacted | Email |
| 22ca0c38-8cfe-4deb-9f66-69064fc3a069 | Email Address Redacted | Email |
| 22cada8b-d856-498f-a397-9e48b4a69efa | Email Address Redacted | Email |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | Email Address Redacted | Email |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | Email Address Redacted | Email |
| 22cbcc3d-030a-417f-81d7-03ece66a7bd9 | Email Address Redacted | Email |
| 22cc74d7-071d-4db1-823b-1359e2625d8b | Email Address Redacted | Email |
| 22cca4f5-217c-411e-b0d5-a779554c997a | Email Address Redacted | Email |
| 22cd9e6a-5f4a-4bf4-bf4e-811003216f6a | Email Address Redacted | Email |
| 22cde2cb-6d2b-46b6-987f-efff6cfe374a | Email Address Redacted | Email |
| 22ceb68a-bce1-47c2-9f11-a81f05c7f4d7 | Email Address Redacted | Email |
| 22cfb9c3-2855-4206-a36d-65843fcd4a01 | Email Address Redacted | Email |
| 22cfb9c3-2855-4206-a36d-65843fcd4a01 | Email Address Redacted | Email |
| 22cfc884-ddf2-4359-8094-89460d3e2d2e | Email Address Redacted | Email |
| 22d1303a-95c3-463f-afce-ba20082289de | Email Address Redacted | Email |
| 22d1303a-95c3-463f-afce-ba20082289de | Email Address Redacted | Email |
| 22d1487e-9ae9-4b8b-8fcb-3cb1c6b681f9 | Email Address Redacted | Email |
| 22d22a57-139c-46e7-9134-10a94a3f67af | Email Address Redacted | Email |
| 22d27dce-e03d-4298-8d49-ec7cee9af000 | Email Address Redacted | Email |
| 22d396d3-7e69-4ad9-9680-e9098807829d | Email Address Redacted | Email |
| 22d3ce6b-92d1-4d51-9cf4-fde14b9e6914 | Email Address Redacted | Email |
| 22d4e58d-4fa1-493d-9882-f2e5c1d64c2f | Email Address Redacted | Email |
| 22d5418D-8dfc-4e44-9f3b-8a672bb81768 | Email Address Redacted | Email |
| 22d60e8f-02ba-42da-afa3-f81aa39af2f6 | Email Address Redacted | Email |
| 22d64f6d-5a08-473c-b4d7-d30f9dc9c7a1 | Email Address Redacted | Email |
| 22d6d1f9-cdfc-428e-8101-45d40550e664 | Email Address Redacted | Email |
| 22d70a11-6206-4cc3-bf8f-9365648b602 | Email Address Redacted | Email |
| 22d76170-eed2-43f7-af37-71684106983c | Email Address Redacted | Email |
| 22d8da5c-4f76-444d-a0b5-6baa7448c2c2 | Email Address Redacted | Email |
| 22d92196-c652-46eb-b15e-28f5bb5dd352 | Email Address Redacted | Email |
| 22d99a8f-ca89-47bf-ace9-69679341f64 | Email Address Redacted | Email |
| 22d9e8c2-ad53-445c-a2c0-50b6b19e152e | Email Address Redacted | Email |
| 22dafc69-5cae-4ec4-b2d7-5729a6172de7 | Email Address Redacted | Email |
| 22db186c-2a48-440d-bc07-2e0b725aca40 | Email Address Redacted | Email |
| 22db48e0-d476-4292-ac01-c8bd8db57d64 | Email Address Redacted | Email |
| 22db6b67-504a-4d30-8620-451e19e07798 | Email Address Redacted | Email |
| 22dbc00e-9270-4109-9da4-1afd7c3d3dfc | Email Address Redacted | Email |
| 22dbd11a-eee5-4b44-8c47-364fa065e508 | Email Address Redacted | Email |
| 22dd425-505f-47cb-bd47-c2e79dd6a511 | Email Address Redacted | Email |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | Email Address Redacted | Email |
| 22ded701-7871-4957-8fd1-db62ba7611de | Email Address Redacted | Email |
| 22deeb6d-f319-4c03-aa93-8faa71360797 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 22df3a65-22f1-49a1-8300-828a7e383c45 | Email Address Redacted | Email |
| 22df63b6-0bb6-423a-a1e1-1bdc69afb7f4 | Email Address Redacted | Email |
| 22df976f-4aea-4ecc-af26-97fbdbb9aaae | Email Address Redacted | Email |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | Email Address Redacted | Email |
| 22e24674-e355-4965-94d4-2ccb74ede82f | Email Address Redacted | Email |
| 22e26e26-386e-475a-87bd-9fdbb4d9b708 | Email Address Redacted | Email |
| 22e2a603-2ef6-48a2-8a73-65e62578fe44 | Email Address Redacted | Email |
| 22e31fee-d4a2-4f33-8e18-6c7d9db7e6ec | Email Address Redacted | Email |
| 22e387c5-7475-4592-b5eb-3fda59c191e1 | Email Address Redacted | Email |
| 22e45fc6-2a31-4b31-a94f-cd0bc94b1fb0 | Email Address Redacted | Email |
| 22e4af8d-44d9-4ee7-be9e-bd38788ee5e8 | Email Address Redacted | Email |
| 22e54b1e-d95d-4758-a16b-50a65511158f | Email Address Redacted | Email |
| 22e557ea-f0e0-478e-8de5-428170823ea5 | Email Address Redacted | Email |
| 22e58db1-d44f-4941-b43b-45cb62f25fd5 | Email Address Redacted | Email |
| 22e5a750-a1bc-47a5-92eb-84fd0b405bcc | Email Address Redacted | Email |
| 22e642c9-bcc0-4b04-8a67-2490b90dca2a | Email Address Redacted | Email |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | Email Address Redacted | Email |
| 22e8889e-1ce6-4fd7-91c4-6d31b513c9af | Email Address Redacted | Email |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | Email Address Redacted | Email |
| 22e8d26c-752c-4675-b257-cf76f8ca0b28 | Email Address Redacted | Email |
| 22e910fd-193f-426a-88e0-0dc094ecdb7a | Email Address Redacted | Email |
| 22ea5079-0cee-4a34-abf8-d5b5ae420a28 | Email Address Redacted | Email |
| 22ea64b0-507d-4f36-b628-ad1b3238d4d | Email Address Redacted | Email |
| 22eadaa0-a3d4-4b28-9e9a-07bd65346f45 | Email Address Redacted | Email |
| 22eb04e7-cb13-4e08-a0f7-f17ac9e6f7d9 | Email Address Redacted | Email |
| 22eb1772-16c3-4b39-87a1-f28a5a40ec4b | Email Address Redacted | Email |
| 22ec1862-d6cc-4e4f-bac6-12e6c45eed2e | Email Address Redacted | Email |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | Email Address Redacted | Email |
| 22ed0baa-95ae-4944-a7b0-fdbf3b080d64 | Email Address Redacted | Email |
| 22eda026-0374-4f67-8d83-c4194dbf66bd | Email Address Redacted | Email |
| 22ee32c0-f34b-48d1-9631-c55c86fdf213 | Email Address Redacted | Email |
| 22ef0a1b-5a40-48d7-aaa3-69fdcfb1cba9 | Email Address Redacted | Email |
| 22ef3f07-46b4-43f1-bb4e-1b1508edb28c | Email Address Redacted | Email |
| 22ef5aa2-c419-4a37-a0ac-1c8aee057f24 | Email Address Redacted | Email |
| 22ef9d9f-89c6-4958-a2c6-450c8203db90 | Email Address Redacted | Email |
| 22f00270-0184-49a7-8fd3-d3d832551e06 | Email Address Redacted | Email |
| 22f00ed9-477c-4227-a8e3-bd65645edb57 | Email Address Redacted | Email |
| 22f03407-a0a2-413e-adcf-49b49081b4d9 | Email Address Redacted | Email |
| 22f06196-d9a0-4721-a98f-f8ce14093dc3 | Email Address Redacted | Email |
| 22f20de8-bb99-4675-beda-5eb3f2b10f4b | Email Address Redacted | Email |
| 22f24a7f-07df-41c2-8889-374123391400 | Email Address Redacted | Email |
| 22f327fe-825f-46da-8662-85d5b4ed27fb | Email Address Redacted | Email |
| 22f337f2-2397-4813-8870-8f3bca1a39ef | Email Address Redacted | Email |
| 22f3472b-04a2-4532-8600-082399553fdc | Email Address Redacted | Email |
| 22f42efc-b814-4a03-a180-71b19698bbd6 | Email Address Redacted | Email |
| 22f48b48-a8a3-420f-967b-4a33e2e9e47a | Email Address Redacted | Email |
| 22f4bc43-49d3-4d5b-bfbc-fa988902894b | Email Address Redacted | Email |
| 22f599ba-ca43-4cc6-b955-53b3f89b2839 | Email Address Redacted | Email |
| 22f63d38-3007-40df-b799-ed314e1b36b2 | Email Address Redacted | Email |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | Email Address Redacted | Email |
| 22f27cf-f786-44f9-a3db-fb1813f36eab | Email Address Redacted | Email |
| 22f775bf-6ee0-42e6-856a-adeb4dc4666d | Email Address Redacted | Email |
| 22f7a13e-cd36-47af-9965-fae5e7da6a5b | Email Address Redacted | Email |
| 22f7b25a-25be-4ee9-83a2-0c785e85fe9f | Email Address Redacted | Email |
| 22f860aa-6e50-49c0-ad15-8c34fa81346b | Email Address Redacted | Email |
| 22f8f8b7-5470-4597-8bb8-8479f7960e3b | Email Address Redacted | Email |
| 22f96dcc-d124-455e-86cf-b7c4926b2bf5 | Email Address Redacted | Email |
| 22f9b6ec-341a-4bee-9503-080c9a0d775b | Email Address Redacted | Email |
| 22f9d6d8-85f4-4405-90cc-22a13a1b0797 | Email Address Redacted | Email |
| 22f9e3b8-e266-4033-b98a-4a68f2a089bc | Email Address Redacted | Email |
| 22fa52d5-792c-4c3d-bb2f-a202e36b718b | Email Address Redacted | Email |
| 22fa8686-fece-491f-a7da-e50f0ce9bfb5 | Email Address Redacted | Email |
| 22faec5d-847e-49f9-812f-be9f6264c9db | Email Address Redacted | Email |
| 22fc1e45-10ea-48c3-a76d-e6ab5c4d388c | Email Address Redacted | Email |
| 22fc524f-67f0-4c4a-911c-c779c678862e | Email Address Redacted | Email |
| 22fcdcd3-2356-44a4-bdb5-9ae962f9d509 | Email Address Redacted | Email |
| 22fcf6ea-a30f-48de-845f-5d72dba19347 | Email Address Redacted | Email |
| 22fd9687-947e-4abd-bd3a-bdfd5ec4d612 | Email Address Redacted | Email |
| 22fe15b1-e9f8-48ac-8cf6-b2f2f6b078cb | Email Address Redacted | Email |
| 22fe67ff-af0f-474a-82f7-ddd9f148b7de | Email Address Redacted | Email |
| 22fea8e5-9fb6-48d2-99d3-b20bff362aca | Email Address Redacted | Email |
| 22ff44a4-989d-4bd3-9077-2606e15bb351 | Email Address Redacted | Email |
| 22ffcc2f-d0a6-4520-9b7a-3064a7e3f22c | Email Address Redacted | Email |
| 2300a133-d8ae-4b67-b6d5-fe1a84237a91 | Email Address Redacted | Email |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | Email Address Redacted | Email |
| 23016530-aefd-4167-b7e1-6ddc6d35ce85 | Email Address Redacted | Email |
| 23027d0f-be12-4bec-a587-9fe11102badf | Email Address Redacted | Email |
| 230529fa-2b2f-4abd-b99f-26deee02f066 | Email Address Redacted | Email |
| 23065562-ffe2-4938-b0eb-2a5846ff1af9 | Email Address Redacted | Email |
| 230694bd-f2e1-4950-a4a4-ab55f240b031 | Email Address Redacted | Email |
| 23070ecb-8aa7-497e-b297-5c0192946257 | Email Address Redacted | Email |
| 23075640-afe7-4b8f-88d1-28d0fa044156 | Email Address Redacted | Email |
| 23076cce-c51c-4283-9013-33ff4c57489c | Email Address Redacted | Email |
| 230804a1-3f8c-4c78-a44a-fd8346fc4a59 | Email Address Redacted | Email |
| 23086c36-ad3f-4b79-825f-f687c3a37587 | Email Address Redacted | Email |
| 23090f4e-7cef-463e-8fab-ac4e82517a27 | Email Address Redacted | Email |
| 2309844f-a38c-4e1d-9f96-58d5d6ead36b | Email Address Redacted | Email |
| 2309f262-ac17-4c14-928a-1a21a6c7f622 | Email Address Redacted | Email |
| 230a0279-69d5-4420-b56a-72f428316f56 | Email Address Redacted | Email |
| 230a11b7-3a69-4bcd-b237-4098132de330 | Email Address Redacted | Email |
| 230ba6e4-f82b-499d-85fa-1b2c8bd65378 | Email Address Redacted | Email |
| 230ba9ec-0899-4c2b-8540-f67144cb9e2e | Email Address Redacted | Email |
| 230bc517-dde6-4c06-9d0a-f9c99f66db48 | Email Address Redacted | Email |
| 230be58c-c660-4750-86b9-7eef322f9373 | Email Address Redacted | Email |
| 230c6811-f103-41a5-95e8-ac50d4ed2588 | Email Address Redacted | Email |
| 230c8b34-b87b-4244-a0b2-7989c6080d1b | Email Address Redacted | Email |
| 230cad77-923b-417e-b964-cd8b6e31500a | Email Address Redacted | Email |
| 230d3108-6433-4a53-905b-95d3d23d09cd | Email Address Redacted | Email |
| 230d327e-953e-432d-ae82-276de7c36263 | Email Address Redacted | Email |
| 230dca3f-3661-40a9-bbbf-533e3b15e29a | Email Address Redacted | Email |
| 230f3789-9d65-4d94-9458-d9bf957472d1 | Email Address Redacted | Email |
| 23108689-e953-4e60-8571-bd960aef0e68 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 23108727-0ce7-428f-83cb-8e3070edcb30 | Email Address Redacted | Email |
| 23109c6f-2741-4753-99b6-0f3506c2c2ef | Email Address Redacted | Email |
| 2311d504-2319-444b-83e1-403f92d75678 | Email Address Redacted | Email |
| 2312fb7c-13d1-40a6-9854-50c8b65f5402 | Email Address Redacted | Email |
| 23138387-f468-4602-8efd-4174d9d6cb7c | Email Address Redacted | Email |
| 23140878-25e9-459f-af00-c564b835e699 | Email Address Redacted | Email |
| 231492de-14a6-4929-99c9-4c2f391abd5f | Email Address Redacted | Email |
| 2316786b-8a19-4b86-8e46-160a8f80a1d6 | Email Address Redacted | Email |
| 2316ba50-55c5-4dcc-a07c-e6bb7e4ff344 | Email Address Redacted | Email |
| 23181142-ca50-4680-b226-1acc461e993d | Email Address Redacted | Email |
| 218369b-8f6d-47e0-aba3-3a235e9533ec | Email Address Redacted | Email |
| 2318b48e-4f28-4a48-a02e-1d9f5ae522c2 | Email Address Redacted | Email |
| 2318d1e1-9cf2-4a41-805c-ef9bdf3a9c12 | Email Address Redacted | Email |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | Email Address Redacted | Email |
| 23190bbe-4121-4633-b3f9-a3af9f7be19f | Email Address Redacted | Email |
| 2319b2eb-95ed-4a63-a298-f246d0a07952 | Email Address Redacted | Email |
| 2319b478-558b-4f46-8ccd-29378e49e816 | Email Address Redacted | Email |
| 2319f9de-1359-42ee-ae98-b4bb4fdf7afd | Email Address Redacted | Email |
| 231aab6d-2dc1-4c4d-8d8b-3fc775e805a0 | Email Address Redacted | Email |
| 231aaeb9-354b-4c28-80da-d9c6b56e23b7 | Email Address Redacted | Email |
| 231b1d45-6280-4e1b-adf9-24d872afdb43 | Email Address Redacted | Email |
| 231b2917-0a4e-4777-9e40-df3c43473615 | Email Address Redacted | Email |
| 231b781f-95b0-40ee-a4b7-3f2865bbec19 | Email Address Redacted | Email |
| 231b8db2-743a-43be-81ee-2688464df3ba | Email Address Redacted | Email |
| 231ba636-eb7c-443c-83d7-29a997dc2307 | Email Address Redacted | Email |
| 231c9b2c-fc27-42f2-8c8d-b1564092438 | Email Address Redacted | Email |
| 231d24df-8e69-4344-a426-50125fc34e24 | Email Address Redacted | Email |
| 231dac49-16af-46c4-ae2f-0e62335d1aa7 | Email Address Redacted | Email |
| 231dd97a-b4d4-4653-bcd3-500c6dbb5143 | Email Address Redacted | Email |
| 231e1650-4cfe-4b2a-b2e5-f8904c369b5d | Email Address Redacted | Email |
| 231f1d6e-5f2d-4321-86ac-47f1ad04f55d | Email Address Redacted | Email |
| 231f249c-b155-42f1-8b57-37001831ce16 | Email Address Redacted | Email |
| 231f3275-8c5a-4cb8-a747-63047ec5d778 | Email Address Redacted | Email |
| 231f5e5a-63bd-437d-9ae1-284125f88c8d | Email Address Redacted | Email |
| 231f7907-3bc6-4486-8ae6-fbf17902bc9e | Email Address Redacted | Email |
| 231f7e08-8eae-4c7b-8cba-5420b8a79c7f | Email Address Redacted | Email |
| 231feb66-ffcc-4c07-b892-06e20f82418c | Email Address Redacted | Email |
| 232042e3-00e4-44a3-b644-60819dcf113a | Email Address Redacted | Email |
| 23208e5b-a407-48c9-921b-2a83de701a26 | Email Address Redacted | Email |
| 2320e0a7-794e-42a1-a41d-3fbf14519885 | Email Address Redacted | Email |
| 23215ef0-3a18-4361-8674-39a2c98ac5ed | Email Address Redacted | Email |
| 23216e36-497b-4398-b262-56f1cbabd040 | Email Address Redacted | Email |
| 23217e96-736e-476d-be8d-a0c8ef310daa | Email Address Redacted | Email |
| 2322b8c6-a66b-4dd8-9c35-ef1a63c262c3 | Email Address Redacted | Email |
| 2323e901-330d-49b2-8684-2ec932981637 | Email Address Redacted | Email |
| 2324028S-d772-444e-98e0-79f08723123a | Email Address Redacted | Email |
| 23241596-0b99-4a00-8301-c65ec5526a74 | Email Address Redacted | Email |
| 2325d5f8-ef88-4290-99c2-0ba04e622a00 | Email Address Redacted | Email |
| 2325da55-f6ce-42fe-b5cf-a77fa7de38eb | Email Address Redacted | Email |
| 232661f4-532f-4343-b973-24979e79e01a | Email Address Redacted | Email |
| 232738b4-5a94-438c-ae2b-fa4af6916d19 | Email Address Redacted | Email |
| 232761a7-9dd5-4f7d-96ec-c3dd927bb9dc | Email Address Redacted | Email |
| 23278d15-8ebd-4a66-9fcd-08d5bf972310 | Email Address Redacted | Email |
| 23279cc2-e297-4318-9075-224bfd05a5f7 | Email Address Redacted | Email |
| 2327b8a9-4820-4732-b923-ece4eba8110a | Email Address Redacted | Email |
| 2327ed2a-adaa-41cd-9180-e80ecddd0690 | Email Address Redacted | Email |
| 23283b17-e45a-48ea-8e5a-af6b361ba26f | Email Address Redacted | Email |
| 23290566-ee1b-4a40-8483-17f76d773fad | Email Address Redacted | Email |
| 2329570a-cdd9-4f76-a647-bf51f215a752 | Email Address Redacted | Email |
| 2329ca73-74f9-41cb-aa60-f4c69b62dae2 | Email Address Redacted | Email |
| 232a7f35-51cb-42b9-bea6-e623e81200b8 | Email Address Redacted | Email |
| 232b7475-705e-4890-b1ff-20f96cf4ab72 | Email Address Redacted | Email |
| 232d6664-7d97-45ae-9c1e-49f1ee9208b0 | Email Address Redacted | Email |
| 232d7b33-f07b-4966-8751-bac09b967299 | Email Address Redacted | Email |
| 232d7b8a-9f89-4854-ba52-3b30abbffa81 | Email Address Redacted | Email |
| 232e5f47-833f-4b5e-aba2-b02df589f412 | Email Address Redacted | Email |
| 232e95fb-5014-48ae-bcee-ff7344c257c3 | Email Address Redacted | Email |
| 232f2aff-fc0a-4642-8444-821dea1f59ae | Email Address Redacted | Email |
| 232fa6ed-28fc-4755-824e-8099e6144bf2 | Email Address Redacted | Email |
| 232fce0b-4894-4600-ba7b-97d775e3a685 | Email Address Redacted | Email |
| 2331d454-1116-471e-9f07-b21bfcf4d57d | Email Address Redacted | Email |
| 2331e0db-4137-46ba-b9ca-70c053c2c9be | Email Address Redacted | Email |
| 2331f723-51c7-4dc9-bd2a-f7b682811cd8 | Email Address Redacted | Email |
| 23329be5-8a04-47b8-989b-7cef0983029d | Email Address Redacted | Email |
| 2332fc42-02aa-4dd5-8af4-ef20c9d5e3e1 | Email Address Redacted | Email |
| 2332fe3a-0bbd-43f6-93d8-b8e92eb2e27f | Email Address Redacted | Email |
| 23333bc2-6b4f-4ffe-b7fb-c22bcd2aa2c0 | Email Address Redacted | Email |
| 2333ade6-e4f4-44f6-a6ef-a8546ed2db15 | Email Address Redacted | Email |
| 2334f481-c2d3-4543-80ea-c04d826c93a0 | Email Address Redacted | Email |
| 2335aae5-2b6e-4b04-a0f-5524ad8cd6eb | Email Address Redacted | Email |
| 2335b4bc-e987-45a9-957e-fd4386d9e091 | Email Address Redacted | Email |
| 23360846-38d8-4123-a4c4-9055968d7d686 | Email Address Redacted | Email |
| 23365b5d-cb9e-4185-805c-ecfb71f5b663 | Email Address Redacted | Email |
| 23367bbf-768a-40bb-85b8-734952c09620 | Email Address Redacted | Email |
| 23370d48-ba93-47f7-afe1-44b1bd4ef0e1 | Email Address Redacted | Email |
| 23377f50-e812-4bae-afd9-b0070fe146c0 | Email Address Redacted | Email |
| 2337c569-df3c-4d17-99b2-1fafc4485aa4 | Email Address Redacted | Email |
| 23382224-e134-43d6-89ac-1eb7bbbf54ad | Email Address Redacted | Email |
| 23395956-9a5b-4a2a-8195-f94bdf44cc65 | Email Address Redacted | Email |
| 2339765e-a4d5-4eb2-97eb-1f2062aa03b5 | Email Address Redacted | Email |
| 233a5782-ef86-4cc0-8da7-05daae43b4eb | Email Address Redacted | Email |
| 233b1abd-6c00-4ef2-9876-09a7e7ce8793 | Email Address Redacted | Email |
| 233b449f-684f-45f5-bbda-9e8248655431 | Email Address Redacted | Email |
| 233c1030-7fea-4091-9290-098ff18278d5 | Email Address Redacted | Email |
| 233c531b-b835-4d51-b31c-bda27ebc2785 | Email Address Redacted | Email |
| 233cac8d-5353-4ae9-9347-33ad5b12427c | Email Address Redacted | Email |
| 233ce429-9118-47c6-8997-11548fa107ca | Email Address Redacted | Email |
| 233ce6f8-45cb-4110-b3db-ebc9df2cde7c | Email Address Redacted | Email |
| 233ceeae-190b-40a5-bad2-06a5bc03ffaf | Email Address Redacted | Email |
| 233d31cf-8a65-460c-84b0-b37ff8bd0278 | Email Address Redacted | Email |
| 233dec9d-3eb2-4473-ac1f-a0e165b0ac7f | Email Address Redacted | Email |
| 233dfeb5-4e56-4229-9bce-ed301dc03a99 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 233e5f12-606c-4c17-a31a-cdfa47eeefc4 | Email Address Redacted | Email |
| 233f0523-997c-4523-a2d4-9d2e1a867af6 | Email Address Redacted | Email |
| 233f16b8-3cbc-40cd-bc7e-cf8dbc9d938f | Email Address Redacted | Email |
| 233f85d1-4de6-4073-ab36-f4659f1f97e2 | Email Address Redacted | Email |
| 233f8c47-dd0c-45f7-9126-49bb90a8c837 | Email Address Redacted | Email |
| 233fd4e6-e9d7-41c1-8e42-b926d9eb145a | Email Address Redacted | Email |
| 233ffd39-b12e-44f1-9471-b19bf065e90b | Email Address Redacted | Email |
| 234031f9-8b1f-4a5e-9a76-9c7919a5297e | Email Address Redacted | Email |
| 2340c5ed-996e-405b-b6ba-23a577b27a8a | Email Address Redacted | Email |
| 2340f2ad-27ab-46f3-8067-05a4ad5a827c | Email Address Redacted | Email |
| 2341382c-8f8b-4fac-89b0-fa3ff14a79ac | Email Address Redacted | Email |
| 2341db60-a0c5-4aea-9547-b2cd74db8f8e | Email Address Redacted | Email |
| 2341fe9a-3442-4a33-90a4-2e6b2a0e5385 | Email Address Redacted | Email |
| 234281ed-1b70-460e-86b3-bb634052b9fd | Email Address Redacted | Email |
| 23429be6-1bcd-4fd5-a537-3b087cac7281 | Email Address Redacted | Email |
| 2342d8cd-47f0-42f5-9c35-ae74e4d294b9 | Email Address Redacted | Email |
| 2342e021-5547-4ca2-8fe3-daee0978ebfd | Email Address Redacted | Email |
| 2343d373-d9c8-4b26-a498-12072ef63b39 | Email Address Redacted | Email |
| 234469a5-3ea5-44f8-9d6d-b1fafccc6f03 | Email Address Redacted | Email |
| 23446e0f-ab42-4fbc-ba1c-7b7f3437de8c | Email Address Redacted | Email |
| 23448d05-8e3a-44d9-b8e3-ba3e231ecc64 | Email Address Redacted | Email |
| 23444d5ce-9da3-49fc-8ebe-29a21cb28ed1 | Email Address Redacted | Email |
| 2344e0af-071c-4163-af44-876bd3e0e101 | Email Address Redacted | Email |
| 23450027-dbbe-467f-8484-78aa91fd85c7 | Email Address Redacted | Email |
| 23450606-4b8f-4b6f-8828-add4f020a317 | Email Address Redacted | Email |
| 2345064d-77f2-41dd-859b-e06e0babbe45 | Email Address Redacted | Email |
| 2346d560-1502-4ef9-bace-de38580dd1ca | Email Address Redacted | Email |
| 234700f0-5308-4578-a799-718fac141aed | Email Address Redacted | Email |
| 2347914a-8727-48a8-8337-4a71ebf6a5ad | Email Address Redacted | Email |
| 23486932-6ce3-4aa7-9883-1b2dffe832a1 | Email Address Redacted | Email |
| 234896fa-df8d-4265-84c9-631731d14988 | Email Address Redacted | Email |
| 234901ff-ad71-42ef-a4d6-6660b5aaad1c | Email Address Redacted | Email |
| 234a195f-54b8-42d8-ba55-ac958ba75c7f | Email Address Redacted | Email |
| 234b28b2-fffd-43ae-9069-5413fe4997d9 | Email Address Redacted | Email |
| 234b2aa6-0aec-4373-8e9d-f19cb6b80a0d | Email Address Redacted | Email |
| 234bb4f7-cc1e-4f1f-b1c3-d70595b43d3e | Email Address Redacted | Email |
| 234bbb01-0ff4-4108-91ce-69f5d832ec0b | Email Address Redacted | Email |
| 234bc1e9-7b36-4ee0-bb9c-2e3c77c82e94 | Email Address Redacted | Email |
| 234c18f8-be7c-4724-8b90-4b6779f7931b | Email Address Redacted | Email |
| 234c6297-b18b-4871-bce4-b3e439ccecf4 | Email Address Redacted | Email |
| 234cfeb3-458c-407d-95c5-40fb17de25ac | Email Address Redacted | Email |
| 234d50a3-ab8e-4393-b576-fef46d6ba190 | Email Address Redacted | Email |
| 234d66ad-823a-4854-a962-64abd23cfc87 | Email Address Redacted | Email |
| 234d6c7d-e4d4-4d2b-a9e7-6c82de364cbf | Email Address Redacted | Email |
| 234da2bc-d23b-4d26-9ab6-3bc76fbadda9 | Email Address Redacted | Email |
| 234dafb8-ab85-41fe-921d-99e2573af2d5 | Email Address Redacted | Email |
| 234e2077-a04b-4599-96a3-f0b580803e7 | Email Address Redacted | Email |
| 234f3f74-6822-4adc-afde-e8143a30fee | Email Address Redacted | Email |
| 234fa339-877a-454f-98b9-a291ed8cb475 | Email Address Redacted | Email |
| 23500c9f-ee6e-411f-9232-329b109ab896 | Email Address Redacted | Email |
| 2350676c-6514-4ea2-9340-753b23c58381 | Email Address Redacted | Email |
| 2350c23c-0d45-4d4a-9d09-d9809f53e3a2 | Email Address Redacted | Email |
| 23513c6c-1bcf-4567-8d5c-21b0e8fae350 | Email Address Redacted | Email |
| 2351a61d-f3a8-4096-8813-03f2831e73bb | Email Address Redacted | Email |
| 2351c3ff-2186-4178-895e-c8df152be549 | Email Address Redacted | Email |
| 23520196-dc7c-4af6-b662-0b2c1a6fc678 | Email Address Redacted | Email |
| 28523508-2859-4c4b-bbe2-f889e3b65d80 | Email Address Redacted | Email |
| 2352376S-d9b6-4b9c-a13a-f3c9e743aae6 | Email Address Redacted | Email |
| 2352a168-aab8-4fbd-ab90-bfac7b8e9677 | Email Address Redacted | Email |
| 2352b950-e954-4618-97c1-5a2ef1e23426 | Email Address Redacted | Email |
| 23534bf4-af2f-4a7a-89f9-77c4ea8d88d8 | Email Address Redacted | Email |
| 2353b06c-1afd-4352-8a44-81c2a7664189 | Email Address Redacted | Email |
| 2353ce49-d415-49a2-b84f-b13f51adad0e | Email Address Redacted | Email |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | Email Address Redacted | Email |
| 254907f-8bc8-42d2-a2bd-6e93e63ae41d | Email Address Redacted | Email |
| 235494bd-6b6c-43f2-9685-a3e4d58c7913 | Email Address Redacted | Email |
| 2354958c-0eec-4e23-a6c4-cc2d7edf52f6 | Email Address Redacted | Email |
| 2354cca3-4ce2-41e9-b298-eace951ee298 | Email Address Redacted | Email |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | Email Address Redacted | Email |
| 23556fe2-5285-4e0e-a3cc-7a3700ec97f7 | Email Address Redacted | Email |
| 2355af11-761f-4373-b4b7-756db23e13a1 | Email Address Redacted | Email |
| 235603a7-cb72-43f2-8e28-3a7f7613251e | Email Address Redacted | Email |
| 2356314d-ae4a-40ac-8a20-9a4c7d06713f | Email Address Redacted | Email |
| 235692b0-d275-4ab9-84fa-2923e4367Seb | Email Address Redacted | Email |
| 23573c78-41bb-4169-bc74-638c46500d51 | Email Address Redacted | Email |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | Email Address Redacted | Email |
| 2357a0b5-501a-47dd-9d3d-364a8cdcbb8d | Email Address Redacted | Email |
| 2357b96c-6ad9-41a9-a1a6-1f6039bd4ce9 | Email Address Redacted | Email |
| 23583ee3-d00f-409d-92aa-06860366ed27 | Email Address Redacted | Email |
| 23589709-2cf8-4743-8047-f43b31de88f0 | Email Address Redacted | Email |
| 2358b853-e083-4d41-a840-c1c10765731a | Email Address Redacted | Email |
| 2359740d-252f-4edc-8867-a0b590ec7081 | Email Address Redacted | Email |
| 235998a6-4ce1-4435-93e4-f104aa50e487 | Email Address Redacted | Email |
| 2359b2c5-bc53-4754-a163-5e243d4b60b3 | Email Address Redacted | Email |
| 2359dabe-39c2-43ee-bf8b-7f8c8a00ada3 | Email Address Redacted | Email |
| 2359f48c-3c30-4cf6-8e9b-f20785b39048 | Email Address Redacted | Email |
| 235a0eb7-d654-4d63-90c2-34d1a17c18af | Email Address Redacted | Email |
| 235a60a7-1654-4c10-b7ba-c7824434baad | Email Address Redacted | Email |
| 235a7615-79a5-4282-a9c4-1f05fcd41f8 | Email Address Redacted | Email |
| 235ade13-ec90-4cb3-90fa-fbc43027085b | Email Address Redacted | Email |
| 235b332e-43b3-47dd-afd2-c18987da6e5b | Email Address Redacted | Email |
| 235b738b-51bd-4d79-8492-9e718343e3c7 | Email Address Redacted | Email |
| 235c4b48-62ff-45a7-85ff-d4441a45dce0 | Email Address Redacted | Email |
| 235c5a9f-ea55-472e-8a08-5e3ef47f7ed8 | Email Address Redacted | Email |
| 235c6898-00e4-4386-8769-5c61bcd15a0e | Email Address Redacted | Email |
| 235c88bf-2663-4742-8007-9b563d01e209 | Email Address Redacted | Email |
| 235d653d-d366-4a9d-9c98-3fabf91450f5 | Email Address Redacted | Email |
| 235d70e5-5f65-4042-9353-b1ba01cd6dd7 | Email Address Redacted | Email |
| 235d76e8-d216-4daa-b1f0-8872cd630e13 | Email Address Redacted | Email |
| 235d7e49-a26f-49b9-858e-bce5c24f7573 | Email Address Redacted | Email |
| 235db7ab-2506-4bf7-a280-3d19be1aac57 | Email Address Redacted | Email |
| 235eb2ca-981c-4565-a8db-b8162bddd9c2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 235ef5d6-ba01-4fe3-8ffb-27842466b51d | Email Address Redacted | Email |
| 2361140e-d0ce-480e-8b1d-458ce8a33b70 | Email Address Redacted | Email |
| 23627e42-0a74-4657-b677-934df06d5491 | Email Address Redacted | Email |
| 2362dd57-2605-4302-9226-73a4f4a1ac08 | Email Address Redacted | Email |
| 2363501a-97a6-4510-bf45-28659dc29ee8 | Email Address Redacted | Email |
| 2363cd38-af5a-4dde-8c27-282b98337d1d | Email Address Redacted | Email |
| 2363f095-c600-4120-b173-8ad5c3988662 | Email Address Redacted | Email |
| 23649fb8-c814-4aa0-bebe-40a74b6a3d1a | Email Address Redacted | Email |
| 23668bab-124e-432c-a94c-ef16b7692cdd | Email Address Redacted | Email |
| 236775f1-cd82-4982-80b1-ad4338352932 | Email Address Redacted | Email |
| 2367c541-d2b8-4d6c-b8ad-57e4228294d8 | Email Address Redacted | Email |
| 2367f369-b55b-4860-a048-ccc4503744bc | Email Address Redacted | Email |
| 236816d6-0be4-4f77-a555-b82806b8c04f | Email Address Redacted | Email |
| 26886078-7d8b-4a18-8376-00aa265100f8 | Email Address Redacted | Email |
| 23686e8b-d803-436c-9dc7-e54edcee75f1 | Email Address Redacted | Email |
| 23689a84-6b54-4baf-886e-342a1a0ba555 | Email Address Redacted | Email |
| 2368f285-9d08-4070-af7e-b7b93fce8319 | Email Address Redacted | Email |
| 23696b63-6331-485f-b867-f8d30e70384d | Email Address Redacted | Email |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | Email Address Redacted | Email |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | Email Address Redacted | Email |
| 236a7641-8e6d-43d0-b92a-98124e988c9a | Email Address Redacted | Email |
| 236ad4c4-fe73-4d6c-a949-f0148d694845 | Email Address Redacted | Email |
| 236ca894-3add-43fb-abe5-71441a04e369 | Email Address Redacted | Email |
| 236cd0d4-ccfc-410e-b8fc-3720212d7721 | Email Address Redacted | Email |
| 236cd0ee-ef76-4a2c-afe1-1c6d6832ed49 | Email Address Redacted | Email |
| 236dabdc-2e3d-4b6c-bce6-6db1c2a55866 | Email Address Redacted | Email |
| 236e9b93-7a1e-4f98-8158-1a84c3ee83d3 | Email Address Redacted | Email |
| 236f3566-d75f-402d-beb7-20a0d9ff17e5 | Email Address Redacted | Email |
| 236fd595-76d5-4696-8421-5f9796219365 | Email Address Redacted | Email |
| 2370b33d-6f2b-46b9-9723-4e4882d1cdd9 | Email Address Redacted | Email |
| 2370c87a-829b-4dd2-be7e-e926df1717e4 | Email Address Redacted | Email |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | Email Address Redacted | Email |
| 23715a24-df37-46ca-ac4f-65313498033d4 | Email Address Redacted | Email |
| 2371cbb9-85d2-4400-a6f8-fdf66a7d0f40 | Email Address Redacted | Email |
| 2372ff2f-e20a-4a65-805a-9384840a58ad | Email Address Redacted | Email |
| 23733c84-16b8-487f-b764-5e9cb3a8e7b8 | Email Address Redacted | Email |
| 23739e2a-9a10-4605-82cb-e3f356938765 | Email Address Redacted | Email |
| 2373f6d3-321b-4b8f-9a3a-8c243ac49902 | Email Address Redacted | Email |
| 23740cf0-7daa-4c37-a9bb-64a8a0e85216 | Email Address Redacted | Email |
| 23742b46-c163-499b-92a5-53b3e76eab7f | Email Address Redacted | Email |
| 2374d2da-b3bf-411c-87c0-aed6e84afdf7 | Email Address Redacted | Email |
| 237521d5-9e30-4938-8a2b-2cc7d9080c09 | Email Address Redacted | Email |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | Email Address Redacted | Email |
| 23769c7c-9a73-4358-9272-2cb448eae92c | Email Address Redacted | Email |
| 23772a7d-3450-4cc6-8ed7-c99a8c2eb2a9 | Email Address Redacted | Email |
| 237796e8-a798-4b63-a37f-83f22ec9c016 | Email Address Redacted | Email |
| 2377a7cb-4db6-4a7a-a2d8-42cd2b2412b9 | Email Address Redacted | Email |
| 2377bdfc-e6c9-4ebf-b87b-2955a00692f5 | Email Address Redacted | Email |
| 2377d04a-3b23-4a63-bebb-585b34e68447 | Email Address Redacted | Email |
| 2379497a-09d8-4694-9506-f941c1e772e2 | Email Address Redacted | Email |
| 2379a8b2-c89a-4852-82f9-f7fbd9b294c7 | Email Address Redacted | Email |
| 2379e348-7fb3-4d6d-806b-f1c40bfa7c92 | Email Address Redacted | Email |
| 237a792d-d97b-45bd-9a4f-8eb50bf27a55 | Email Address Redacted | Email |
| 237a95b5-b976-4397-8181-99795fc9288f | Email Address Redacted | Email |
| 237a99a5-b2cd-4b4f-8f5d-df645b0c2ef9 | Email Address Redacted | Email |
| 237aa6cb-3c83-4c30-bbdb-0c5af511aecc | Email Address Redacted | Email |
| 237b586e-cc32-47e2-ba0f-4878ddf4e92a | Email Address Redacted | Email |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | Email Address Redacted | Email |
| 237ca06d-f437-4ac8-86f8-38d21d5136ad | Email Address Redacted | Email |
| 237dc8ca-bdcd-4a8e-aa55-4b90d1d671be | Email Address Redacted | Email |
| 237dd0bd-0000-4ffe-b680-a62d427e0052 | Email Address Redacted | Email |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | Email Address Redacted | Email |
| 237ecde6-7137-40e3-ab15-0d9d484dce6d | Email Address Redacted | Email |
| 237f6952-b97c-4a45-a3f0-37629fb01aa0 | Email Address Redacted | Email |
| 23801e08-9dec-4b66-92fe-41bbf62bc3cc | Email Address Redacted | Email |
| 23806c62-c0e5-4750-8200-f7bf78eb301f | Email Address Redacted | Email |
| 23819fe5-9a0d-4160-93f2-6029a1496620 | Email Address Redacted | Email |
| 238202d0-58d6-4dfe-8154-ac84a5c83ad3 | Email Address Redacted | Email |
| 238234f0-3bbc-42af-8513-c6782dbf4ec3 | Email Address Redacted | Email |
| 2382b4a3-1bf0-4f29-8dcf-b34a0dc6a930 | Email Address Redacted | Email |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | Email Address Redacted | Email |
| 2383bbba-941f-4ee6-8b06-a945f90ba799 | Email Address Redacted | Email |
| 23841243-7cc6-42bf-9165-3bc668ff6ccf | Email Address Redacted | Email |
| 2385047b-7906-4d4e-95ce-49c1da333cf2 | Email Address Redacted | Email |
| 23851177-0c4d-4dc6-a291-1a806c7a864a | Email Address Redacted | Email |
| 23853134-67ce-48ba-8a95-6848a47f5245 | Email Address Redacted | Email |
| 23853c8b-74a8-4983-ade6-e58088ea7e6a | Email Address Redacted | Email |
| 23856786-4cd1-406b-9af7-1aeb5cf63947 | Email Address Redacted | Email |
| 23857de4-9320-4524-802e-cd29ce8a60c4 | Email Address Redacted | Email |
| 23858a2a7-5e32-464a-9b46-47e4fa5a0769 | Email Address Redacted | Email |
| 2385cf92-8561-4db2-82eb-2f151acebb6c5 | Email Address Redacted | Email |
| 238604bd-fdc2-4428-bd83-66332c7ab4ff | Email Address Redacted | Email |
| 2386827f-b44f-4ef3-9b12-1a22ab853d22 | Email Address Redacted | Email |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | Email Address Redacted | Email |
| 23870a18-4060-462e-97f3-450400449b9e | Email Address Redacted | Email |
| 238733ae-4a14-45d9-8e8d-9317730db7e4 | Email Address Redacted | Email |
| 238795d3-2b60-4200-9547-adeecd63267c | Email Address Redacted | Email |
| 2388eadc-38e2-4241-bbcc-a2e85c335662 | Email Address Redacted | Email |
| 23894416-313f-4e9b-81ad-00084dff655e | Email Address Redacted | Email |
| 2389f21a-03a6-4bd4-930b-6aaee098a5fa | Email Address Redacted | Email |
| 238a04e0-3300-4d1e-8040-6846374d396e | Email Address Redacted | Email |
| 238a1a7f-0cd9-46b6-b0f0-c3325198cfc3 | Email Address Redacted | Email |
| 238a6613-ca3c-45d2-9583-e7f9e9ca8a15 | Email Address Redacted | Email |
| 238aa715-9d68-40e6-a036-fe3d9ab50d17 | Email Address Redacted | Email |
| 238b7b9e-9948-4546-9114-ab37f4392252 | Email Address Redacted | Email |
| 238bcc4d-fced-4830-bc1c-7324d53e1330 | Email Address Redacted | Email |
| 238bcd2fa-e7e7-4370-8613-5c37060b5f362 | Email Address Redacted | Email |
| 238bf1ce-1d0d-4dd8-878e-9f4854317568 | Email Address Redacted | Email |
| 238c7f76-b23b-49f7-98d4-2e9145cdc34f | Email Address Redacted | Email |
| 238ca9d1-2e06-4b3b-b258-3673d42d6b90 | Email Address Redacted | Email |
| 238d041c-0c5c-4cfc-82fd-ee17c0386365 | Email Address Redacted | Email |
| 238da7e4-217f-4acd-9a8a-53363f795b84 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 238e992e-f579-4516-bb72-4e06c8071dc9 | Email Address Redacted | Email |
| 238ec28e-0f59-4681-bb34-6302af067182 | Email Address Redacted | Email |
| 238f10ca-ceb5-49eb-b409-0055ea01a454 | Email Address Redacted | Email |
| 238f2399-1f39-4e4d-af4f-263f37a2dd65 | Email Address Redacted | Email |
| 238f6801-b2bd-43ff-a713-603f1082efd8 | Email Address Redacted | Email |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | Email Address Redacted | Email |
| 2393945f-7e9f-4443-9228-990393ae2952 | Email Address Redacted | Email |
| 2393e86f-3552-4997-8c3a-e3a1ef3f1d69 | Email Address Redacted | Email |
| 2393fa69-d8a6-4ec2-a24e-22fd98913c69 | Email Address Redacted | Email |
| 2394c785-827d-498c-9611-f29c6fca3c66 | Email Address Redacted | Email |
| 2394d838-5608-4424-887f-e31eec5ba7ac | Email Address Redacted | Email |
| 2395834d-2aec-425d-8b9a-89654af01b60 | Email Address Redacted | Email |
| 239627d5-b6f5-4e76-b331-f1a36f8fc297 | Email Address Redacted | Email |
| 2396549b-6201-4e23-9aa3-9c23b4660a0d | Email Address Redacted | Email |
| 23965567-177a-4400-9277-bed6184f8c2c | Email Address Redacted | Email |
| 2396fb62-ef60-49aa-aeb0-5801f407581d | Email Address Redacted | Email |
| 23978c0d-07d3-4961-a346-cdd3d15a11d2 | Email Address Redacted | Email |
| 23990217-e652-497a-a3cb-43f73144b06d | Email Address Redacted | Email |
| 239952c2-0a2a-4de9-b5c4-609be5b0ed9a | Email Address Redacted | Email |
| 2399871c-1226-498d-8375-98345097f f40 | Email Address Redacted | Email |
| 2399961e-1849-4263-9f07-ee1993fd6625 | Email Address Redacted | Email |
| 239a1921-5be1-4295-92e3-a812a41d829c | Email Address Redacted | Email |
| 239a532a-03dd-4007-bbd8-a69aa89a4ac6 | Email Address Redacted | Email |
| 239a5cbd-40cb-4cb9-84b2-ed1d30bc305b | Email Address Redacted | Email |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | Email Address Redacted | Email |
| 239aa208-4a28-4ee2-9fd8-37b99ac8c686 | Email Address Redacted | Email |
| 239ad9ba-ce08-43d4-bf45-4e2303679320 | Email Address Redacted | Email |
| 239d1bd8-8efe-4a0f-a94c-8759e4adb40a | Email Address Redacted | Email |
| 239d46d4-af73-42d9-830e-d8a04c3f4db4 | Email Address Redacted | Email |
| 239f77ed-b1d2-45b1-99b0-a1c1bdd5d5c1 | Email Address Redacted | Email |
| 239fc556-9928-478d-810d-f0ebc2ba0af7 | Email Address Redacted | Email |
| 23a0599d-a5e9-47dd-a1c2-23d1291db4e3 | Email Address Redacted | Email |
| 23a08a63-41e0-4f43-822b-56a59da338b4 | Email Address Redacted | Email |
| 23a13d94-791e-4b0e-8988-fb15c3315205 | Email Address Redacted | Email |
| 23a17efd-9c0f-4074-83d5-92b2d139bfe8 | Email Address Redacted | Email |
| 23a1aa53-36a3-4063-b29f-9b0284016b08 | Email Address Redacted | Email |
| 23a1caff-bdc3-446b-8dec-9e6b69ace079 | Email Address Redacted | Email |
| 23a266d2-63ce-47c5-9441-e93187230fd9 | Email Address Redacted | Email |
| 23a33242-b64c-413a-bf2e-c071cecf0d69 | Email Address Redacted | Email |
| 23a33e94-4a66-4431-b3b6-fe8218b3dd26 | Email Address Redacted | Email |
| 23a37f0e-7e00-4d66-bc8f-19aae2f8028d | Email Address Redacted | Email |
| 23a38f20-e995-4aeb-a1e4-cce59aae6b39 | Email Address Redacted | Email |
| 23a44197-50b3-488d-b7d5-a7c8aa9dbf01 | Email Address Redacted | Email |
| 23a45e60-8834-4947-9b51-ccedbd5bad39 | Email Address Redacted | Email |
| 23a48762-0ab2-43ac-a5ed-95a3ec5a743c | Email Address Redacted | Email |
| 23a48e73-519a-4b74-b71d-02ad517b4996 | Email Address Redacted | Email |
| 23a4ce5d-8e50-41a5-85bb-cddbee6c1d3d | Email Address Redacted | Email |
| 23a5035c-ef34-4e1d-949d-043a4a86cbd8 | Email Address Redacted | Email |
| 23a55371-ec40-4226-9230-691b1c0b9acd | Email Address Redacted | Email |
| 23a64edc-b12e-48a6-9490-98e7f4d64b27 | Email Address Redacted | Email |
| 23a6e693-2372-4850-80f6-336300e1d940 | Email Address Redacted | Email |
| 23a8fefa-62e3-4bc1-ae96-70e246fb956f | Email Address Redacted | Email |
| 23a9e540-750e-4a06-900d-9cada3af6750 | Email Address Redacted | Email |
| 23aa1472-276d-49f3-8f0e-b09bc2531cc0 | Email Address Redacted | Email |
| 23ab492b-d485-4b00-b5da-422a72ce9bf4 | Email Address Redacted | Email |
| 23ac27fd-35a6-4edf-8f35-1aab8800adf9 | Email Address Redacted | Email |
| 23acece8-6f9b-404c-89cc-27ebb18488fd | Email Address Redacted | Email |
| 23ad3fd9-acc8-4a03-8613-7013a0d2c862 | Email Address Redacted | Email |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | Email Address Redacted | Email |
| 23ade5e9-885e-4ca4-aa4e-a0c2c0e10464 | Email Address Redacted | Email |
| 23adedbd-f555-47a3-b97d-fadc5c550d62 | Email Address Redacted | Email |
| 23aed1ab-d40a-4907-9f1a-73936c88fda9 | Email Address Redacted | Email |
| 23af07c9-000d-4e71-8886-bddd7e9aa696 | Email Address Redacted | Email |
| 23af48dc-1bf7-4df7-868d-fb90b811cd8a | Email Address Redacted | Email |
| 23af9dbe-5b1b-463a-9b5f-3deba384b08d | Email Address Redacted | Email |
| 23afdc4e-5e88-49ea-a6aa-f40e78782919 | Email Address Redacted | Email |
| 23b064e0-a5a6-44f0-a765-046d7f265aac | Email Address Redacted | Email |
| 23b0769e-fa18-433a-9a4a-f87263d4a517 | Email Address Redacted | Email |
| 23b08b71-0ed8-4b5b-939a-945e499cd6a8 | Email Address Redacted | Email |
| 23b0b344-e23f-4aea-a15c-34b28dfbbad7 | Email Address Redacted | Email |
| 23b19bb0-df01-48c7-91f8-5cac587f1b21 | Email Address Redacted | Email |
| 23b21a27-cc58-439d-99a2-ae650e8dae6c | Email Address Redacted | Email |
| 23b2cb3e-8221-4170-a179-8ed4c24e8ef6 | Email Address Redacted | Email |
| 23b2d7a2-d699-4c1a-b3c5-970f9ca48cd9 | Email Address Redacted | Email |
| 23b31a21-316a-4b33-8514-7f3327b81fff | Email Address Redacted | Email |
| 23b346a8-08bd-4601-bc0a-b753755a4b18 | Email Address Redacted | Email |
| 23b371Dd-ce2f-4b9a-97e6-b07761a65770 | Email Address Redacted | Email |
| 23b395cc-b517-4b79-87f8-3c0688dc8e7b | Email Address Redacted | Email |
| 23b8e356-c905-4d6f-b5ce-f2a8cddbad4a | Email Address Redacted | Email |
| 23beec6c-3180-40dd-aa6b-21693c184145 | Email Address Redacted | Email |
| 23b40f0c-67ed-4f45-bf0d-7b366c35d796 | Email Address Redacted | Email |
| 23b538fc-2680-41d4-be6f-5d2b0fa5e429 | Email Address Redacted | Email |
| 23b576 1 0-6149-47dd-bcfc-934fa7e0abf0 | Email Address Redacted | Email |
| 23b5d082-4c12-45c8-aeeb-af0fb17170f9 | Email Address Redacted | Email |
| 23b701b0-945f-4265-8f25-26354cd927f0 | Email Address Redacted | Email |
| 23b71bdb-88d6-4355-a141-aaa12501579f | Email Address Redacted | Email |
| 23b87068-f918-49c8-8c01-b06353626a8a | Email Address Redacted | Email |
| 23b87eb1-8835-4fa0-8087-bf89c72e4079 | Email Address Redacted | Email |
| 23ba0984-c278-4f5f-9491-16b71f0aa30e | Email Address Redacted | Email |
| 23ba0e46-44e0-47f7-863a-33c8545b56fa | Email Address Redacted | Email |
| 23ba7596-62c2-4497-8ea5-8b09c5d9e9f5 | Email Address Redacted | Email |
| 23ba8ff6-40ce-4e2f-92a3-d04e022135e6 | Email Address Redacted | Email |
| 23bb2058-05c4-4908-9177-d1e2e9737320 | Email Address Redacted | Email |
| 23bc6000-fddd-4606-8283-1f40857 0be68 | Email Address Redacted | Email |
| 23bcd9b6-3c8b-477e-976d-71adb382009c | Email Address Redacted | Email |
| 23be4ed7-d483-434c-a462-b824b7e19f76 | Email Address Redacted | Email |
| 23be8f5b-5b62-4c84-8eab-2a754aa4f33c | Email Address Redacted | Email |
| 23bee214-6d17-421e-93d0-2ed5139965e3 | Email Address Redacted | Email |
| 23bf2ca5-5db8-459b-bfdd-a6e915b8200c | Email Address Redacted | Email |
| 23c01e3e-d3ce-4cd7-8856-79590fc3d1bc | Email Address Redacted | Email |
| 23c0bd93-5b10-40a4-a9c4-3f5064d83c9b | Email Address Redacted | Email |
| 23c0f1f1-1294-4fd6-9689-62bff6337e2f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 23c112d6-b25d-435a-8c9a-01413639984a | Email Address Redacted | Email |
| 23c1669d-2ada-4a6a-99f2-fd47680f76dc | Email Address Redacted | Email |
| 23c17f96-42d4-4c38-a926-d10fa308cd11 | Email Address Redacted | Email |
| 23c2b9f8-ec98-4451-b919-c5cdc35c657f | Email Address Redacted | Email |
| 23c2f583-c679-49dc-b4dd-5e32da7319af | Email Address Redacted | Email |
| 23c33c3a-4da5-47ed-a6d0-c3d4563ecd6f | Email Address Redacted | Email |
| 23c3e3d0-4451-4eca-9595-4795f7472014 | Email Address Redacted | Email |
| 23c41ba9-193e-4cbf-8cb6-6fcd6a101176 | Email Address Redacted | Email |
| 23c44016-7fa4-4f1b-8fa5-977da51ab2c4 | Email Address Redacted | Email |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | Email Address Redacted | Email |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | Email Address Redacted | Email |
| 23c5703-fb38-4764-b07c-80ba1b670e1f | Email Address Redacted | Email |
| 23c64893-84cb-41e9-81a6-a9ce6c45ee57 | Email Address Redacted | Email |
| 23c73f55-5cb9-4938-9a26-54e9f0c955bd | Email Address Redacted | Email |
| 23c87c60-ad04-4daf-a3ce-39361c088404 | Email Address Redacted | Email |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | Email Address Redacted | Email |
| 23c9b2ea-21ca-4003-8d0a-e194ca54fb5c | Email Address Redacted | Email |
| 23ca245f-b552-4126-aceb-555ea478a537 | Email Address Redacted | Email |
| 23ca4e03-b56b-43f9-b1c4-af445f750ec2 | Email Address Redacted | Email |
| 23ca68c4-0144-4ff5-a7b5-f71129b6c51b | Email Address Redacted | Email |
| 23cb8acd-3454-427d-8376-7b0319c8fb28 | Email Address Redacted | Email |
| 23cb918c-8d2f-46c8-8974-698f59bd282f | Email Address Redacted | Email |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | Email Address Redacted | Email |
| 23cbd551-54a6-46a9-9fc6-24375cb7c813 | Email Address Redacted | Email |
| 23ccdf8e-2336-4940-b5c4-b4ea24b4e08d | Email Address Redacted | Email |
| 23cd3eb3-0e33-43a6-b2e7-ffd882e16f3b | Email Address Redacted | Email |
| 23cd6475-ec88-487f-98aa-665a25db3252 | Email Address Redacted | Email |
| 23cee77a-9157-4b61-ad82-f96717cc2163 | Email Address Redacted | Email |
| 23cefe34-f1a6-4b30-a10b-c513beae40cb | Email Address Redacted | Email |
| 23cfcc22-d392-47af-9244-06fe7e9066d1 | Email Address Redacted | Email |
| 23d01ce4-231d-4228-81ac-1566f6795450 | Email Address Redacted | Email |
| 23d08e48-aca1-4f31-8e03-878f27cff5fb | Email Address Redacted | Email |
| 23d0e05d-87e2-45dc-86c9-b294442a3069 | Email Address Redacted | Email |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | Email Address Redacted | Email |
| 23d17a6d-af81-48b1-a3ef-74b7a95dd376 | Email Address Redacted | Email |
| 23d2777e-8bb6-4133-a9f1-440fc943d918 | Email Address Redacted | Email |
| 23d2c678-141a-4c13-9646-7eeebf6edfe1 | Email Address Redacted | Email |
| 23d2e795-b1d2-43f5-8c22-19d81ecc281f | Email Address Redacted | Email |
| 23d51e4f-7116-4ad0-bfae-635759379635 | Email Address Redacted | Email |
| 23d55528-90fe-416a-a0d8-87457d8c2a48 | Email Address Redacted | Email |
| 23d56152-687a-4ef6-9bc6-a2930f251df | Email Address Redacted | Email |
| 23d5b6a2-8d5e-416c-964b-922235181348 | Email Address Redacted | Email |
| 23d64e00-d883-4586-b94d-509a3a2700cc | Email Address Redacted | Email |
| 23d6eb7b-8d4b-44d5-bb31-cf2a993a8425 | Email Address Redacted | Email |
| 23d72c50-112d-4728-a876-0e26554e24e0 | Email Address Redacted | Email |
| 23d73aaa-f9d1-45fd-b34b-71901a8e8743 | Email Address Redacted | Email |
| 23d75f45-af8b-4edb-aebd-34ed7ad3bd86 | Email Address Redacted | Email |
| 23d7ea92-3bda-422b-bb27-f8fbfd9f72bf | Email Address Redacted | Email |
| 23d807a5-665c-44c9-86bd-de298934480d | Email Address Redacted | Email |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | Email Address Redacted | Email |
| 23d8d10b-92e4-4474-8ff6-92130634ba5f | Email Address Redacted | Email |
| 23d91c4b-4c12-46ff-bedd-6c4b00de2631 | Email Address Redacted | Email |
| 23d98277-3f81-4718-8e23-4e66f2119f27 | Email Address Redacted | Email |
| 23d9e83c-bcc9-47d0-b1f5-a1614501d5e0 | Email Address Redacted | Email |
| 23da7355-568d-45da-9f52-19b512a5ebe0 | Email Address Redacted | Email |
| 23da7b3d-9d15-4522-83cf-0ca0996074a1 | Email Address Redacted | Email |
| 23db055e-e454-4d6a-8045-0f2300859691 | Email Address Redacted | Email |
| 23dc27bd-2ab1-480a-b336-2fc8977b2910 | Email Address Redacted | Email |
| 23dc77ba-ef1c-4a1c-86a1-014f7718b983 | Email Address Redacted | Email |
| 23dcde9c-9123-448c-b2f3-b21746dd29e6 | Email Address Redacted | Email |
| 23dd51c3-ec90-4a2b-a223-a37419efbd53 | Email Address Redacted | Email |
| 23de20d8-346f-466f-b7b5-df380e357601 | Email Address Redacted | Email |
| 23de5c93-0ee2-4d39-92d2-e2da50c0ca4a | Email Address Redacted | Email |
| 23de9108-367f-43c5-aeb4-34f51f63a695 | Email Address Redacted | Email |
| 23df1cee-b40b-4503-bf2c-419aa31786b6 | Email Address Redacted | Email |
| 23df1cee-b40b-4503-bf2c-419aa31786b6 | Email Address Redacted | Email |
| 23df2f18-4280-419b-8d1b-17188cbec672 | Email Address Redacted | Email |
| 23df5a70-93d3-4002-b1ab-7a67f0d97068 | Email Address Redacted | Email |
| 23e035bb-5cf0-495d-9712-f4d5863f80c0 | Email Address Redacted | Email |
| 23e067ab-5d29-4515-bee4-db949d1906e2 | Email Address Redacted | Email |
| 23e08a4c-ff74-49c4-90a4-8be0d9f83e68 | Email Address Redacted | Email |
| 23e09509-94c3-4a78-87fa-3d146f555f73 | Email Address Redacted | Email |
| 23e0cf6f-61ff-4aff-af49-60fb3b5e4b64 | Email Address Redacted | Email |
| 23e1e006-047f-438b-a3ae-674c94df457d | Email Address Redacted | Email |
| 23e1f675-ea3a-4e04-9c8e-072aa8f98e3f | Email Address Redacted | Email |
| 23e2857c-94fc-4a02-9948-fea8e1be8813 | Email Address Redacted | Email |
| 23e2dc46-06a0-48a6-a84e-01940a634355 | Email Address Redacted | Email |
| 23e33294-bda8-49eb-9c26-6ee382d29d7d | Email Address Redacted | Email |
| 23e3db2a-e042-4f36-97d2-96253a7d7cfc | Email Address Redacted | Email |
| 23e415ab-f91b-4595-bb43-4fe298b6b641 | Email Address Redacted | Email |
| 23e4d3ec-b5b3-4e5d-a573-774137c79ef7 | Email Address Redacted | Email |
| 23e56ac8-f4f4-407c-89f0-424d9bdf2099 | Email Address Redacted | Email |
| 23e64dfc-a3cd-4956-96fd-d3b4f11f1b4d | Email Address Redacted | Email |
| 23e67a0f-3f64-4e1a-8379-8d467557c0bb | Email Address Redacted | Email |
| 23e6d4e9-49cf-4bdc-be0f-078718c42393 | Email Address Redacted | Email |
| 23e7381f-2e05-4ace-9dc2-20a4a3f42618 | Email Address Redacted | Email |
| 23e73cb8-4405-4508-8b54-b01579015f1 | Email Address Redacted | Email |
| 23e8e641-32d6-4dcb-8d77-83c4df1f7ae1 | Email Address Redacted | Email |
| 23e94c6e-d7bb-4f59-9a5f-3999c703c64f | Email Address Redacted | Email |
| 23e995e9-4e25-4338-8005-3831a515dd6a | Email Address Redacted | Email |
| 23ea3d97-aff5-40d4-9ac1-87a5dcf01649 | Email Address Redacted | Email |
| 23eb16e4-7fd7-44b-9cfb-95ed690b4db0 | Email Address Redacted | Email |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | Email Address Redacted | Email |
| 23ed1f44-d01f-4536-85f2-a376e3b2ccd1 | Email Address Redacted | Email |
| 23ed404a-0478-4781-81ba-d035dca626bc | Email Address Redacted | Email |
| 23ed64b4-45bf-43ee-9f1d-71419cc2493a | Email Address Redacted | Email |
| 23edc815-06a8-42f2-84df-cd9cd9968d2f | Email Address Redacted | Email |
| 23ee40c2-32b6-49c8-bfe3-2220bb82cf20 | Email Address Redacted | Email |
| 23eef374-9850-4d4d-8489-99449cee4a14 | Email Address Redacted | Email |
| 23efaf1b-70a3-43bb-9f7a-ab669e3d3443 | Email Address Redacted | Email |
| 23f0badc-6378-489e-8402-3c3bed1d38ea | Email Address Redacted | Email |
| 23f0d62d-60b9-46ed-9e1e-0584ad2c29ae | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 23f123b1-dd72-4efc-be43-2d76f41d3614 | Email Address Redacted | Email |
| 23f1b4f4-a5d4-4939-854d-a83bc660ef6d | Email Address Redacted | Email |
| 23f1dd31-3aa9-4cd3-9fab-0f7fcb0de3aa | Email Address Redacted | Email |
| 23f1e2bb-3685-4510-b10e-f076daac1e99 | Email Address Redacted | Email |
| 23f1fe44-5076-4bf9-8a61-91b121cda112 | Email Address Redacted | Email |
| 23f271f0-b559-4712-a197-ece63f67469d | Email Address Redacted | Email |
| 23f2e271-2e91-44dd-96cb-df315ca8e69e | Email Address Redacted | Email |
| 23f3733c-c781-4578-9195-71e362b2a1d0 | Email Address Redacted | Email |
| 23f490f5-270d-4d88-9a37-f31ebcc65470 | Email Address Redacted | Email |
| 23f6ff92-9cb7-48f5-b9c6-104cd50097aa | Email Address Redacted | Email |
| 23f7031f-d440-4ea3-8e3a-ea328d43fe6b | Email Address Redacted | Email |
| 23f707a0-c76e-49d8-91e5-c0eb2e8e23f | Email Address Redacted | Email |
| 23f71b93-882c-449a-8907-524eac48f4ba | Email Address Redacted | Email |
| 23f8ccf7-aed2-45a5-8fd1-dafe56b2c4bc | Email Address Redacted | Email |
| 23f95c2c-4439-4989-a6ad-21ee40d055d8 | Email Address Redacted | Email |
| 23f95d19-149d-4a95-b461-de0a602e8a0b | Email Address Redacted | Email |
| 23fa00f7-0349-4000-9ba4-c88c7fd9e21d | Email Address Redacted | Email |
| 23fa2a5a-fd93-44f8-857a-79793a244f5c | Email Address Redacted | Email |
| 23fa7435-443d-4ad3-bafb-aa9923d98b8d | Email Address Redacted | Email |
| 23fabd9c-4307-42ef-bd7a-ae94e5067199 | Email Address Redacted | Email |
| 23fadd7e-0f84-47f6-b394-29982f08bac7 | Email Address Redacted | Email |
| 23fb205c-c740-4c8f-a27c-8b95e4c4ac6f | Email Address Redacted | Email |
| 23fb205c-c740-4c8f-a27c-8b95e4c4ac6f | Email Address Redacted | Email |
| 23fc0b51-e33e-4f16-8d49-2903ee79011d | Email Address Redacted | Email |
| 23fd5368-ccb2-489c-83d1-b2c947c49674 | Email Address Redacted | Email |
| 23fda388-92d2-4a5f-a9d3-10d17c06cb55 | Email Address Redacted | Email |
| 23fee1fb-9eb2-435a-aee3-15205dc502d4 | Email Address Redacted | Email |
| 23ff1fee-d733-4fc1-b6b1-8649c76cf7ab | Email Address Redacted | Email |
| 23ff24ee-2405-4e48-8177-aebb8deb44d9 | Email Address Redacted | Email |
| 23ff2660-e513-4991-8ba8-bc1844895075 | Email Address Redacted | Email |
| 23ffa96a-4697-4d4d-8fda-cbfcb13d107c | Email Address Redacted | Email |
| 23ffac6f-a32f-482d-9365-433195923c3a | Email Address Redacted | Email |
| 24005b17-6e28-4a58-b174-2ba50dee1999 | Email Address Redacted | Email |
| 2400a1fa-d0ff-4370-a4bb-d5e4126d0db6 | Email Address Redacted | Email |
| 24021b13-375f-4a5e-9f43-781e421c4c05 | Email Address Redacted | Email |
| 240248ee-d351-4320-8b84-a8d55a8be323 | Email Address Redacted | Email |
| 24035e31-9091-4b53-9e80-27fc1b41f62a | Email Address Redacted | Email |
| 2403b604-d16b-43bb-a535-6faca9b248de | Email Address Redacted | Email |
| 2403c70a-e85d-4d43-95d9-44c67fd708a7 | Email Address Redacted | Email |
| 240411e9-d018-4759-bf12-7052d13b7977 | Email Address Redacted | Email |
| 2404d8ab-de9c-4cac-b148-8b87151ab2f5 | Email Address Redacted | Email |
| 2406c90d-bccc-493c-9cf7-85e88041b5ec | Email Address Redacted | Email |
| 24074298-782f-4db3-b63e-0e3f20a20185 | Email Address Redacted | Email |
| 240750f5-80e9-4cd7-9572-9d5e3c5ffb23 | Email Address Redacted | Email |
| 240759f5c-f4a6-4870-bdbd-e2fd7e8bb41a | Email Address Redacted | Email |
| 240781f9-600a-4315-ab0d-e217232f0459 | Email Address Redacted | Email |
| 2409da68-14b5-45bc-980b-c1946a317d62 | Email Address Redacted | Email |
| 2409e3a5-dd93-43b1-a2fe-919704ae306e | Email Address Redacted | Email |
| 240a8757-b5d6-43f6-9d58-f5346ce045d0 | Email Address Redacted | Email |
| 240b41c3-8ac8-4a5d-8efa-f8f284f85c00 | Email Address Redacted | Email |
| 240b5751-3164-453c-96d6-fca26b0e9c0b | Email Address Redacted | Email |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Email Address Redacted | Email |
| 240d505c-4884-4f92-ae61-5827f3f8c2ed | Email Address Redacted | Email |
| 240dc8bc-7ed2-48c3-87ab-7dff8620fcdf | Email Address Redacted | Email |
| 240dd1a9-cad2-4148-8bf2-4ef260d409c2 | Email Address Redacted | Email |
| 240e065b-c574-4aa6-a43e-cd756c3d5453 | Email Address Redacted | Email |
| 240e3e16-6809-4d4b-9da3-f6cdd7ffa849 | Email Address Redacted | Email |
| 240e84f7-7130-4b92-976b-81b307a48c38 | Email Address Redacted | Email |
| 240e860a-c06d-49e9-a287-177457626fa8 | Email Address Redacted | Email |
| 240eb74f-eca7-42df-bac0-7554b7fcd68b | Email Address Redacted | Email |
| 240f0895-4a83-44d8-94ad-cf7e976c5b0d | Email Address Redacted | Email |
| 240ff1a3-184e-4049-94b4-4673faffda67 | Email Address Redacted | Email |
| 240ff64c-5996-4977-a9d7-b0382255847a | Email Address Redacted | Email |
| 24106c22-bb33-4fbb-b39d-57bcc1c3de05 | Email Address Redacted | Email |
| 2410d748-508b-4c27-a09f-f37aa2b7fd90 | Email Address Redacted | Email |
| 2411472a-07bd-4255-a009-62a608198e5d | Email Address Redacted | Email |
| 2411b968-8122-4e28-85c5-d0e339383967 | Email Address Redacted | Email |
| 241202cd-de91-41f1-9cb1-b85b5954119a | Email Address Redacted | Email |
| 24125d50-ce5b-4c35-bf94-6cbb3f08a5c8 | Email Address Redacted | Email |
| 2412f3e0-3e10-4881-916c-991786395025 | Email Address Redacted | Email |
| 24139363-1625-4866-b67a-4e56f390ca50 | Email Address Redacted | Email |
| 24139363-1625-4866-b67a-4e56f390ca50 | Email Address Redacted | Email |
| 2414b2ef-9ea3-4c72-bdfd-4cff50ab7924 | Email Address Redacted | Email |
| 2414de6a-3329-466a-a34e-6dbde67b6267 | Email Address Redacted | Email |
| 24150a4e-4b2c-4db2-81d7-c279f735f396 | Email Address Redacted | Email |
| 2456b52-a142-415c-a883-37725390db71 | Email Address Redacted | Email |
| 241626ff-dab0-4722-9e1d-171adabe234c | Email Address Redacted | Email |
| 2416f591-b88e-4e0a-ae95-dd1991d8eba | Email Address Redacted | Email |
| 24170340-0ebe-4f53-ae67-594ed0f105a8 | Email Address Redacted | Email |
| 24172871-a807-4535-8e7f-73afcd2ea39c | Email Address Redacted | Email |
| 24175fe7-4e49-44d8-b5e4-98ebb2fd7a5b | Email Address Redacted | Email |
| 24195bc1-7658-43a9-af71-fbdeb168ab9d | Email Address Redacted | Email |
| 24196d80-9c51-46ea-92d5-daabc5d6b6c6 | Email Address Redacted | Email |
| 241a5a07-18bf-4ee2-b5c5-e63927bea36a | Email Address Redacted | Email |
| 241a75a0-0a24-4e28-8aff-ac88ce328dd7 | Email Address Redacted | Email |
| 241a970e-b9a6-4053-a7de-e958ec09b12a | Email Address Redacted | Email |
| 241aedab-9444-4a04-87f0-c0151cd898f5 | Email Address Redacted | Email |
| 241af05f-18ca-45c4-a52d-c58f8632c638 | Email Address Redacted | Email |
| 241b0721-f86b-4206-866d-e79013104ce3 | Email Address Redacted | Email |
| 241b58fd-686b-45b3-b211-b4fe5d9f6772 | Email Address Redacted | Email |
| 241b899b-b14f-4132-b1ee-f081c9193ed4 | Email Address Redacted | Email |
| 241ba860-47e2-430e-b891-dae20c90b83b | Email Address Redacted | Email |
| 241bc49d-437f-435b-bd3f-82929b23679f | Email Address Redacted | Email |
| 241c2923-e060-4406-81df-403f69db7231 | Email Address Redacted | Email |
| 241c4eee-33d9-4d0d-b21d-345bf18ebfc5 | Email Address Redacted | Email |
| 241cc2fa-79b5-4944-87b9-481017484047 | Email Address Redacted | Email |
| 241e225a-8f2f-4445-bc97-a2ff14ea116e | Email Address Redacted | Email |
| 241f8b40-3308-4625-8f91-6f5849b1c256 | Email Address Redacted | Email |
| 24204369-30a7-45be-8fe7-d980918ac015 | Email Address Redacted | Email |
| 2420a19d-5e02-4836-a51f-1772c6058573 | Email Address Redacted | Email |
| 24210c19-450b-4b83-9448-da01ce59f4bb | Email Address Redacted | Email |
| 242170cd-0fac-44d1-a133-29ce8941e38c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 24217171-81e4-43b4-a33d-ad7598e34be2 | Email Address Redacted | Email |
| 2421bfae-5d8a-4173-8b0b-e987279699ff | Email Address Redacted | Email |
| 24225403-f802-41e9-be21-314711d920e1 | Email Address Redacted | Email |
| 24225f1f-1589-4d5e-b32b-68a51ba20ece | Email Address Redacted | Email |
| 2423118e-ce85-4a6a-887f-ead4343bffb1 | Email Address Redacted | Email |
| 2423778a-6153-4a81-8f9a-6811eecea9d8 | Email Address Redacted | Email |
| 242446b0-d90e-4dbf-9449-25dccd292ab9 | Email Address Redacted | Email |
| 24249baa-58c0-4620-b7b3-a7393cd506e4 | Email Address Redacted | Email |
| 2424c7c8-afa7-439e-9780-9cd1072f9459 | Email Address Redacted | Email |
| 242581a3-f2f9-4ead-9f8d-4b6fd6a730d9 | Email Address Redacted | Email |
| 24258823-f86e-4b9f-a1b0-02aeb9dc7570 | Email Address Redacted | Email |
| 242646af-ccae-4a70-808d-733bd791512d | Email Address Redacted | Email |
| 2426e221-a7c8-456b-b96a-9dcde454ccd7 | Email Address Redacted | Email |
| 2427cc41-7e55-411d-b66e-50886e936d4a | Email Address Redacted | Email |
| 24280f15-e2e6-4bd5-ab47-a5eba9dab840 | Email Address Redacted | Email |
| 24293a30-2ca5-46f0-b41d-de7007901584 | Email Address Redacted | Email |
| 2429e6fa-0733-43b1-9fc2-6dce320525da | Email Address Redacted | Email |
| 242abec6-dfe9-4366-b676-52941a69bf48 | Email Address Redacted | Email |
| 242c595a-c94f-4272-a6ee-cf7f32a1a4a4 | Email Address Redacted | Email |
| 242c5d15-63cb-45e7-8b27-d8d40d9e65ff | Email Address Redacted | Email |
| 242d0bb6-9835-488e-800d-ac54f37325fa | Email Address Redacted | Email |
| 242d3581-3689-4ea3-ac2f-51f2f5c7322d | Email Address Redacted | Email |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | Email Address Redacted | Email |
| 242e798e-634a-4667-b3dd-f702c99297f2 | Email Address Redacted | Email |
| 242e932d-eb2e-47c9-8f61-c458017f6cf76 | Email Address Redacted | Email |
| 242ebfd2-900c-4b60-bfd3-9d9f782c3638 | Email Address Redacted | Email |
| 24301457-090c-4277-85dd-c620a14d5223 | Email Address Redacted | Email |
| 24305b0e-2698-4f41-83b4-4a1e2eb64340 | Email Address Redacted | Email |
| 24306acd-1ad2-4788-b6be-17597f87dc3b | Email Address Redacted | Email |
| 2430ad6b-49d3-44cb-b2a1-3987d0af406 | Email Address Redacted | Email |
| 243129b1-6f5f-49f4-abbc-fbc255c6b3b4 | Email Address Redacted | Email |
| 24319e37-2c87-4ce0-af0c-559ba19cc98f | Email Address Redacted | Email |
| 2431e67a-e542-40ea-8a49-f80a85e90ca2 | Email Address Redacted | Email |
| 24320950-14a6-47c4-8abc-c33edb6a22b4 | Email Address Redacted | Email |
| 2432fc8f-774b-4b3f-b4aa-5924fe14ab79 | Email Address Redacted | Email |
| 24331b0b-d5f6-4abb-9d63-7c025026f7c2 | Email Address Redacted | Email |
| 24346fc2-55a2-472f-8b01-da12c8572a84 | Email Address Redacted | Email |
| 2434a682-a663-40eb-9f61-44ceac4b5846 | Email Address Redacted | Email |
| 2434c7fb-fa3e-40a7-8880-8dce07fd1e3d | Email Address Redacted | Email |
| 24358818-44f4-42e1-a8a1-3a9b73a1455a | Email Address Redacted | Email |
| 24358e48-bc07-4dbf-9f17-251d37099770 | Email Address Redacted | Email |
| 243604cc-3efd-4b7d-a863-600646cc65eb | Email Address Redacted | Email |
| 2436a7e8-58f7-4eef-81d3-a3be43f1bf96 | Email Address Redacted | Email |
| 2436bada-88a6-4289-807f-4619e0fd5511 | Email Address Redacted | Email |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | Email Address Redacted | Email |
| 2436cea0-d346-45ab-994e-6fa36c9c2317 | Email Address Redacted | Email |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | Email Address Redacted | Email |
| 2439ead1-af8e-458b-a3ae-919af061daee | Email Address Redacted | Email |
| 2439ee70-07ff-4cb1-a966-7c76111eeb13 | Email Address Redacted | Email |
| 243a7267-8b6c-463d-a694-9dce8776f33 | Email Address Redacted | Email |
| 243bd2f7-8d10-4540-a829-61a40bae97db | Email Address Redacted | Email |
| 243bee25-ae0d-4982-aa73-bb3f550804d0 | Email Address Redacted | Email |
| 243d3275-3dfd-451f-ae54-b4d77c8a9a1c | Email Address Redacted | Email |
| 243d47b2-e008-463d-a9a8-8bc7a0fd4eee | Email Address Redacted | Email |
| 243d629d-be2c-407d-8a92-e78a2f5ca552 | Email Address Redacted | Email |
| 243da3cb-b322-4104-9f61-fe9fa92a4209 | Email Address Redacted | Email |
| 243e1217-5cbf-4d7e-941f-da959d22ec61 | Email Address Redacted | Email |
| 243e40dd-b18b-4f55-a3f8-3c48c5823ce0 | Email Address Redacted | Email |
| 243f0cfa-4505-49a2-9fad-dfbf5a37eeef | Email Address Redacted | Email |
| 243f1b7e-0e49-45a6-9a76-ea30d5f3065f | Email Address Redacted | Email |
| 243f883d-3cac-466a-ad2b-76e60e271595 | Email Address Redacted | Email |
| 243fb94f-8740-4f42-8f37-7ab0f3c420aa | Email Address Redacted | Email |
| 243fc887-087b-4e23-83c5-8d04e5ccbb84 | Email Address Redacted | Email |
| 244014ec-092c-4a72-87ef-d7dd75eff237 | Email Address Redacted | Email |
| 24405763-57e0-4498-b108-5569960a2883 | Email Address Redacted | Email |
| 2440ae69-1dbe-43d9-bb9e-1781d40560af | Email Address Redacted | Email |
| 24411395-15b1-4705-b41a-594eb0212596 | Email Address Redacted | Email |
| 244174e3-a0d9-40ca-9074-9cb296e10192 | Email Address Redacted | Email |
| 2441f666-5c88-40f1-97cc-9d9efe497162 | Email Address Redacted | Email |
| 24422a21-1000-486a-b2e1-a23475cb524e | Email Address Redacted | Email |
| 2443217e-9c4e-4ae1-b7da-4e23926 0f60a | Email Address Redacted | Email |
| 2443c260-c988-42fe-a313-aa04bda4ce1b | Email Address Redacted | Email |
| 24443e83-be49-4344-8e16-fec75b6abf69 | Email Address Redacted | Email |
| 24455bf9-7397-4483-89ed-e8de178de1d3 | Email Address Redacted | Email |
| 24463d72-6773-4b2c-867b-e3a8377a11b0 | Email Address Redacted | Email |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | Email Address Redacted | Email |
| 24469 6fb-3866-4236-9572-35d6428fcf57 | Email Address Redacted | Email |
| 2447baf7-f8da-4f47-9485-665e7be1091b | Email Address Redacted | Email |
| 2447fd5d9-439f-4517-85a7-7dbf1c0f36d3 | Email Address Redacted | Email |
| 2448867f-f015-4e4f-815d-3dd629adc89c | Email Address Redacted | Email |
| 244a747e-78e4-4e93-a60a-46194f68645a | Email Address Redacted | Email |
| 244aa959-e8b0-4766-83e0-3491a9997a19 | Email Address Redacted | Email |
| 244c28f6-b714-40fa-abf8-2a36289a54ff | Email Address Redacted | Email |
| 244ce7be-74af-4bff-be87-ce83920d2618 | Email Address Redacted | Email |
| 244d1748-1c90-4150-8c2a-1e4978941af2 | Email Address Redacted | Email |
| 244dbd8d-9e8a-4f4b-b1e3-a151840f4d67 | Email Address Redacted | Email |
| 244e462a-e67f-44eb-b475-6442bdd3637b | Email Address Redacted | Email |
| 2450080b-5712-4fc6-b188-f12813193c43 | Email Address Redacted | Email |
| 24500d3e-dcb8-4ca0-bb4e-74e3e1871bfa | Email Address Redacted | Email |
| 2450f183-f327-4811-a1a6-7325a6ab3691 | Email Address Redacted | Email |
| 245150f2-921d-43ba-ae71-8e79a937813e | Email Address Redacted | Email |
| 245274c3-4ab9-4d13-ac61-57ba1cd99832 | Email Address Redacted | Email |
| 2452d8a9-8248-44b4-a773-1478076b9afb | Email Address Redacted | Email |
| 2452df77-7845-4230-9a05-1f8a2ff24f19 | Email Address Redacted | Email |
| 24530261-588e-4517-a1ff-941fafc16dab | Email Address Redacted | Email |
| 245312bb-91d0-4677-9d62-72a9540a2bdd | Email Address Redacted | Email |
| 24539563-ce34-4e52-b475-16619c229d91 | Email Address Redacted | Email |
| 2453ddc6-7532-4453-bf22-445285969cb0 | Email Address Redacted | Email |
| 245420 7a-609d-4885-adcd-486a96a608ad | Email Address Redacted | Email |
| 24547c66-d00c-4773-abf8-a00b70b41092 | Email Address Redacted | Email |
| 24551331-12a9-45ed-b27c-4a3f34365f24 | Email Address Redacted | Email |
| 245525e2-b81a-4c78-b8fe-6e7eb97a7f8d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2455b195-13c7-4d93-86dd-61be1dde1f50 | Email Address Redacted | Email |
| 2455ee9e-ae08-4d44-ab46-15e7d92f47d7 | Email Address Redacted | Email |
| 24575569-2308-4d4f-812f-2e71768af3fa | Email Address Redacted | Email |
| 24575a0c-e270-4a64-a96f-f1d47cd6e27c | Email Address Redacted | Email |
| 2457a22e-22a5-4c98-be80-7ecb6564faf6 | Email Address Redacted | Email |
| 2457d2a5-0f6d-492f-94ea-70c403b9bc66 | Email Address Redacted | Email |
| 2457e786-3a32-4043-bd55-f3fb93d1991c | Email Address Redacted | Email |
| 2459f0e8-d7e4-4703-89c3-1d79834a0528 | Email Address Redacted | Email |
| 2459fcd9-072d-4d9f-b006-39bd4375bc45 | Email Address Redacted | Email |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | Email Address Redacted | Email |
| 245a289d-6f78-4368-8025-9e3b774a23e4 | Email Address Redacted | Email |
| 245b1a0c-7460-40f0-9ce1-f3875b27c9c9 | Email Address Redacted | Email |
| 245b834f-145e-475f-b4f8-715d469cad1e | Email Address Redacted | Email |
| 245bdcc0-0d81-4d41-8a5d-4ad923cf4981 | Email Address Redacted | Email |
| 245bef98-2bf0-4253-b879-c7c46be5806f | Email Address Redacted | Email |
| 245c0fdc-c013-4557-84e0-b22fad34e55b | Email Address Redacted | Email |
| 245c90aa-a5ca-4b79-a211-f2a5120c691e | Email Address Redacted | Email |
| 245cf62b-e23a-43d1-a145-96df64e57e4f | Email Address Redacted | Email |
| 245e1e3a-9dea-4fa9-aeb4-8afe68000635 | Email Address Redacted | Email |
| 245e3475-8128-4ff3-aed1-23d1a3c5b19f | Email Address Redacted | Email |
| 245f0ee8-da5b-4cae-bf56-7a783edd5de2 | Email Address Redacted | Email |
| 245f2910-522a-4025-ba89-1212a5079d4b | Email Address Redacted | Email |
| 2460766c-1ef1-48ab-b3dc-f4549f8e4022 | Email Address Redacted | Email |
| 24609b44-e0e1-47f7-b9e1-99474eadc142 | Email Address Redacted | Email |
| 2461b6d-0f89-4c00-8332-e2b778b48427 | Email Address Redacted | Email |
| 24614bec-2b18-4078-912a-2b783145811c | Email Address Redacted | Email |
| 246167b8-cb49-4153-9c5d-a42d48f43157 | Email Address Redacted | Email |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | Email Address Redacted | Email |
| 2461a88c-b5ab-4a37-bfd4-69da5314af29 | Email Address Redacted | Email |
| 2461d9be-ad25-4658-a68d-28a56178be5b | Email Address Redacted | Email |
| 2461e242-d656-439e-9286-f2e57ad2de14 | Email Address Redacted | Email |
| 24622c91-6c32-439c-ac9d-b36ea794297b | Email Address Redacted | Email |
| 2462532e-0d70-429f-a211-f02e04cb03b4 | Email Address Redacted | Email |
| 246285a0-8180-476e-85cd-09244b03de8f | Email Address Redacted | Email |
| 2463e9df-6ac3-4f93-ad1c-9437c277abe8 | Email Address Redacted | Email |
| 24646821-975f-49be-bc56-7e9596f3c47c | Email Address Redacted | Email |
| 24649db1-b750-42cd-9d81-6c5f03e65806 | Email Address Redacted | Email |
| 2464b277-b8e7-4844-8ac3-7f7961b26e7c | Email Address Redacted | Email |
| 246593d-1332-4c8a-9d42-125dc7dd265d | Email Address Redacted | Email |
| 24665910-1cd2-4399-8201-4c283ebac37d | Email Address Redacted | Email |
| 2466e1be-7037-45c6-bbd5-6bef4fd23a05 | Email Address Redacted | Email |
| 24677e3b-7749-4f3d-8d3f-73b26eb6b37b | Email Address Redacted | Email |
| 2467c735-92f5-459e-baaf-7f74f5828ac8 | Email Address Redacted | Email |
| 2467d103-aca6-4760-b06c-644e13516920 | Email Address Redacted | Email |
| 2467dc64-8c10-4a7b-8d5b-325469d360a7 | Email Address Redacted | Email |
| 24683942-4146-4d40-896a-a67a528ef7a0 | Email Address Redacted | Email |
| 246b2cd8-3639-4a85-b91a-f6b9ec70c4e9 | Email Address Redacted | Email |
| 246b3230-4208-4181-a8e3-59cd573e2851 | Email Address Redacted | Email |
| 246be9a7-22c3-4d81-aa74-7d55307a6cdc | Email Address Redacted | Email |
| 246cf6c5-1089-4587-b210-ffa2dec63d8a | Email Address Redacted | Email |
| 246d4a01-e428-487b-befd-b9e99c6fb310 | Email Address Redacted | Email |
| 246d91ee-8cbe-4e22-b377-7efd3c7896f9 | Email Address Redacted | Email |
| 246dbde7-26c6-42a8-8c8d-3be47364fa38 | Email Address Redacted | Email |
| 246e131a-16cb-4d93-b680-a2229b51f2f2 | Email Address Redacted | Email |
| 246f3b3f-12b1-41a3-820d-304eb10d77aa | Email Address Redacted | Email |
| 2470132c-06a2-42e7-ad85-c4fda3881807 | Email Address Redacted | Email |
| 2470b4b9-98c2-4d06-ab84-7dbe3ed8bf98 | Email Address Redacted | Email |
| 2471309c-59f5-4735-a634-e43586a0a9603 | Email Address Redacted | Email |
| 24714b17-e08f-445c-a29c-b9f56ecfe407 | Email Address Redacted | Email |
| 24717d0b-da32-49c7-a470-bc7bdf98fef0 | Email Address Redacted | Email |
| 2471d7c8-2d95-4560-be77-e66d4f43ba78 | Email Address Redacted | Email |
| 2471def5-f059-4fa7-9bb5-5f068e1f92ee | Email Address Redacted | Email |
| 2472028c-242d-4198-9f84-476cb4f8d440 | Email Address Redacted | Email |
| 24724afb-604e-4dc8-b466-d8c6d6cd1f11 | Email Address Redacted | Email |
| 2472fd95-802c-4ff5-9887-ade256b39753 | Email Address Redacted | Email |
| 24730597-a364-4a22-8d61-21a7b75c147c | Email Address Redacted | Email |
| 2473f0a-f1c6-41aa-9cff-72f47bad65a5 | Email Address Redacted | Email |
| 24744816-1cc0-45fc-8b1b-80b937ca8d71 | Email Address Redacted | Email |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | Email Address Redacted | Email |
| 2474f30f-53d0-4916-b46f-72a7cead49ca | Email Address Redacted | Email |
| 2475042c-c6ab-434f-b6c8-91aaaacd84f6 | Email Address Redacted | Email |
| 24752c68-e2ae-4464-9fa6-d8f9d7258fda | Email Address Redacted | Email |
| 24752f31-250f-4bde-84ed-10fa0bf3f916 | Email Address Redacted | Email |
| 2475808e-60c6-4af9-bf79-99e76a5d47b9 | Email Address Redacted | Email |
| 2475877e-e9d4-48fe-9510-9c88003b3682 | Email Address Redacted | Email |
| 2477583b-9d18-41bd-95c4-f26371b0b928 | Email Address Redacted | Email |
| 24776dac-dfd3-4bd9-8a46-0cfb890254f8 | Email Address Redacted | Email |
| 24777c18-f4d2-4791-a798-83249d440db7 | Email Address Redacted | Email |
| 2477e200-c18e-44d7-9446-524fc6aad5a9 | Email Address Redacted | Email |
| 2478a486-c4e3-4db8-94fd-00623bdfd3b4 | Email Address Redacted | Email |
| 2478b9e5-0ffe-489e-a74c-4703347a84c4 | Email Address Redacted | Email |
| 2479047e-e1e6-440d-87e0-016e61fe8390 | Email Address Redacted | Email |
| 2479dabe-0453-44ef-a2c7-7705fec86238 | Email Address Redacted | Email |
| 247a7b6d-5502-44a0-bdc0-88f1041a9ec2 | Email Address Redacted | Email |
| 247a7a6e-3033-4bc4-8afa-c2c60bdfdb03 | Email Address Redacted | Email |
| 247b89ed-c013-4dd9-b804-94696b987138 | Email Address Redacted | Email |
| 247ba373-65ef-4a7d-8109-202a7debcf47 | Email Address Redacted | Email |
| 247bfc51-2c34-4c3b-a312-ceb6a415461c | Email Address Redacted | Email |
| 247c3f64-cce9-45a8-8d56-8b1dd9fbe6e5 | Email Address Redacted | Email |
| 247c70c0-fddf-4668-bfa5-a6c6dafdf59e | Email Address Redacted | Email |
| 247ca8c6-f5bc-4ce9-a295-1cf97a22993d | Email Address Redacted | Email |
| 247cdc8e-6bcb-4ae1-8523-264a056da85f | Email Address Redacted | Email |
| 247ced41-133d-4a7e-812d-1d73b5152bd9 | Email Address Redacted | Email |
| 247ced41-133d-4a7e-812d-1d73b5152bd9 | Email Address Redacted | Email |
| 247fc6dc-1fba-4780-b07a-696c13a4ed71 | Email Address Redacted | Email |
| 2480266c-da24-40f9-a63c-c1092e76607d | Email Address Redacted | Email |
| 24806e8c-9573-4ef4-9616-e6e420f4667b | Email Address Redacted | Email |
| 24808d76-4a47-4a80-9d82-bbcc17851083 | Email Address Redacted | Email |
| 2480da3c-763d-4ff7-b563-7f00674c4ba0 | Email Address Redacted | Email |
| 2480f077-9613-4544-bdd3-b199622badda | Email Address Redacted | Email |
| 2481e03b-59ad-4cbd-93b1-91e800c28f21 | Email Address Redacted | Email |
| 2481e6c3-c574-47a8-bd18-8d4df9fb58da | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2481eab6-aef4-49b3-8165-bb2947ab2f2a | Email Address Redacted | Email |
| 2482820e-edaf-431e-b390-2a8528601c3 | Email Address Redacted | Email |
| 2482a338-0d76-48f9-97b0-13b594af1516 | Email Address Redacted | Email |
| 2483b7cc-1f24-405c-8908-848efb3ed454 | Email Address Redacted | Email |
| 24849faa-0283-4b78-a856-40a38e5b8f0c | Email Address Redacted | Email |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | Email Address Redacted | Email |
| 2484ec39-65ca-4f25-a02f-9e88c7c3f916 | Email Address Redacted | Email |
| 24851d04-c2ee-499c-ac28-8622dfa3d2b9 | Email Address Redacted | Email |
| 2486d950-fe9b-4f1c-8d33-23bf685b402c | Email Address Redacted | Email |
| 24871743-a82d-48d9-a26d-49100fad157f | Email Address Redacted | Email |
| 24871e35-fa37-47c9-8652-79b6878fa8c1 | Email Address Redacted | Email |
| 2487933D-073c-43cd-b886-76339efc32af | Email Address Redacted | Email |
| 2487a2cf-1830-4f37-be63-9d36e14bc2a1 | Email Address Redacted | Email |
| 248803ab-96e5-4486-8750-584d5aea41a3 | Email Address Redacted | Email |
| 24881a2a-ec6e-45dc-bf86-600cd4025153 | Email Address Redacted | Email |
| 2488cd85-0f2f-450c-ae9d-55c19170baa1 | Email Address Redacted | Email |
| 2488dc9d-3b85-49d7-b5f4-45c9bb54efd3 | Email Address Redacted | Email |
| 24894009-729d-4159-85fb-92d91eeb2df8 | Email Address Redacted | Email |
| 24897ab1-a150-460d-9f0c-57a36cebdb21 | Email Address Redacted | Email |
| 248a06c1-3397-4f87-bf32-2eebd0e4d53b | Email Address Redacted | Email |
| 248a1335-511d-432e-a014-82b52a6efa37 | Email Address Redacted | Email |
| 248a4bd2-92c6-4724-a766-53053b7246da | Email Address Redacted | Email |
| 248a7a45-3d5a-445c-8e5e-c46e417df0b7 | Email Address Redacted | Email |
| 248b273a-efd0-4dc0-a0fd-111989793fd1 | Email Address Redacted | Email |
| 248bdf0a-c00a-4b86-8f21-073ed6735757 | Email Address Redacted | Email |
| 248c2b21-8060-4934-ae8d-3361e3bcbb67 | Email Address Redacted | Email |
| 248cd09a-2fcf-4355-b441-693d1a039a30 | Email Address Redacted | Email |
| 248cf4e1-089a-4ad3-a26d-cb95a2a121e4 | Email Address Redacted | Email |
| 248e1ea8-3b65-4e4a-98cd-f3925aeb71a0 | Email Address Redacted | Email |
| 248e39e2-cdff-4535-9687-35b2d7af6505 | Email Address Redacted | Email |
| 248ed08f-465c-4921-8719-36d64924fb53 | Email Address Redacted | Email |
| 248ef95a-f10a-4221-a824-a13a95c668ad | Email Address Redacted | Email |
| 248f0032-dd74-4fff-b60f-a1ac04547048 | Email Address Redacted | Email |
| 248f0ab1-2c0e-45a0-b25c-1e67ac4353e8 | Email Address Redacted | Email |
| 248f2701-80c7-400a-9cdf-a0fff3a2fa72 | Email Address Redacted | Email |
| 248f4d62-94aa-49aa-a853-6b4e471ce2e3 | Email Address Redacted | Email |
| 248f6012-73a4-42bf-94d9-8957b4aad996 | Email Address Redacted | Email |
| 249033b5-1f22-4b52-8cc1-d8c3fb3b5342 | Email Address Redacted | Email |
| 24909522-7ed3-447e-8d69-acdb2ad6dc1c | Email Address Redacted | Email |
| 2490feee-46a0-4261-84f4-a4a78380053e | Email Address Redacted | Email |
| 24919a3a-c03e-49ea-8fb9-cefe29bcbf46 | Email Address Redacted | Email |
| 24919f26-1888-41ba-a36a-b9f5998dda53 | Email Address Redacted | Email |
| 2491a0e6-2933-4359-a7a5-0382568c0f1f | Email Address Redacted | Email |
| 2491c58b-f7ea-4745-8ff5-4d498a8c7f18 | Email Address Redacted | Email |
| 2491f098-4a75-42ae-823e-ec2683216fbf | Email Address Redacted | Email |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | Email Address Redacted | Email |
| 2492f89a-8643-4aef-bd5b-e0265aa01c7b | Email Address Redacted | Email |
| 249362fa-611f-4064-ab2c-7289a3fad91a | Email Address Redacted | Email |
| 249440be-cb5b-4d45-ac87-9b962fd646b5 | Email Address Redacted | Email |
| 2494f231-c3c1-4297-993d-ba13f15967c7 | Email Address Redacted | Email |
| 24950cb4-518f-4a74-9337-08b80694b055 | Email Address Redacted | Email |
| 2495bfe6-e982-4c17-835d-2fc47b58f975 | Email Address Redacted | Email |
| 24962e40-0bbc-4c05-bf0b-5a0d2015b45f | Email Address Redacted | Email |
| 24983fc2-8681-40b3-9395-f19620a15f77 | Email Address Redacted | Email |
| 2499aca9-e568-446f-bc57-11d8810680c6 | Email Address Redacted | Email |
| 249a3505-8e7c-4d5f-8890-b75f916e81ba | Email Address Redacted | Email |
| 249a6057-96f7-4e48-a94c-dfa206eb5980 | Email Address Redacted | Email |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | Email Address Redacted | Email |
| 249afbdd-b08d-4150-a1ce-c3a1d32c24d5 | Email Address Redacted | Email |
| 249bdac8-fdd2-4a0b-9744-c18b427158fa | Email Address Redacted | Email |
| 249c6c91-a20f-48da-bef3-8a43bb03b17e | Email Address Redacted | Email |
| 249cb40a-8cd8-4a62-b215-f14f750c0f5d | Email Address Redacted | Email |
| 249cfe9c-3d45-477c-ad1b-774d7fb12e0f | Email Address Redacted | Email |
| 249d9be8-a75d-4abe-bd78-f038ed4b4307 | Email Address Redacted | Email |
| 249e5a4e6-9ce0-4066-86de-162946129780 | Email Address Redacted | Email |
| 249e5707-82dd-44f9-94ec-3c8ee811e12a | Email Address Redacted | Email |
| 249ec33b-6e94-461a-b07b-9fab1834ef9b | Email Address Redacted | Email |
| 249f2bd3-6ab3-4ed7-8134-c8c09ddec848 | Email Address Redacted | Email |
| 24a07bda-7d5e-4b4d-8454-7ea47bc9f3e0 | Email Address Redacted | Email |
| 24a0dfd3-bc84-4b4c-89c4-a0e12e5e5be9 | Email Address Redacted | Email |
| 24a1062b-04c7-4665-98c6-406c89cf9985 | Email Address Redacted | Email |
| 24a19f34-f258-46a3-a83d-0e3c5f917cfa | Email Address Redacted | Email |
| 24a22227-fddd-41dc-8f25-ccf5403fd8e0 | Email Address Redacted | Email |
| 24a2688f-9d06-44bd-85c2-e5a541187717 | Email Address Redacted | Email |
| 24a288a7-8264-4f0a-b849-08a9189642fc | Email Address Redacted | Email |
| 24a28db5-362c-4983-9ef8-b5cfe9738fbb | Email Address Redacted | Email |
| 24a2b25b-1296-4e1d-be45-1f28b2c3be3d | Email Address Redacted | Email |
| 24a39256-3b75-4d85-a63b-2d5b215a5a7c | Email Address Redacted | Email |
| 24a494e4-feef-4a3b-b14c-00945ecf0a0a | Email Address Redacted | Email |
| 24a50035-9224-49a3-89cd-6c385b5955ba | Email Address Redacted | Email |
| 24a581df-cc0d-4817-8164-d692922569c6 | Email Address Redacted | Email |
| 24a5873f-7190-4389-8fee-46451afb063c | Email Address Redacted | Email |
| 24a58f8b-4d21-4009-989d-dc73f1d9327d | Email Address Redacted | Email |
| 24a5d888-c35a-4943-ab67-fcb1db7a0aa4 | Email Address Redacted | Email |
| 24a60383-0772-437f-bdcc-2ae34d00c769 | Email Address Redacted | Email |
| 24a66382-0757-4629-b7cd-7ca8467172a7 | Email Address Redacted | Email |
| 24a6acbd-c2bd-4383-bbec-8c68f81ff33c | Email Address Redacted | Email |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08baa | Email Address Redacted | Email |
| 24a7f2fa-a5e7-45ae-bab6-7631edfd1f9a | Email Address Redacted | Email |
| 24a80401-213a-45eb-b2fb-eed4a36c14db | Email Address Redacted | Email |
| 24a8c198-9369-47c4-b3bb-5589efd574b6 | Email Address Redacted | Email |
| 24a8c283-f7ea-4a89-821a-22099f83b05b | Email Address Redacted | Email |
| 24a8d80d-5c32-488c-a05c-b42b9f8debad | Email Address Redacted | Email |
| 24a94967-317f-4d1f-9191-d7a9baf48221 | Email Address Redacted | Email |
| 24a9677a-6bde-458a-8cd4-9cd556f0a3b3 | Email Address Redacted | Email |
| 24a968a4-41fc-44a8-8362-f25459d0884f | Email Address Redacted | Email |
| 24a9bcfa-147a-42dd-a725-7eb6ca917cc0 | Email Address Redacted | Email |
| 24a9eb1d-1a45-43ad-b0e3-aefc2cf60a60 | Email Address Redacted | Email |
| 24aa91de-f5ff-418e-b86d-3d6858a77894 | Email Address Redacted | Email |
| 24aa95f6-3085-453a-877f-c36ebeda5878 | Email Address Redacted | Email |
| 24aabbd4-142e-468f-b1db-af206e3f2ac8 | Email Address Redacted | Email |
| 24ab2a4e-d094-4761-857a-8a68e7c4ec53 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 24ab7fe9-b8b0-4067-8cc0-d9085039a54f | Email Address Redacted | Email |
| 24abe2b3-476d-44af-9fca-0558c9b1f7b6 | Email Address Redacted | Email |
| 24ac2677-dba7-4199-aed5-29acab08b8f4 | Email Address Redacted | Email |
| 24ae726e-c8b6-449b-939f-0e496281f95d | Email Address Redacted | Email |
| 24ae7f85-2a60-4378-afb6-b00f35650e9c | Email Address Redacted | Email |
| 24aecdd7-6064-494e-9833-ba2435227c09 | Email Address Redacted | Email |
| 24aed1b9-2feb-4bba-8e84-f59668e72b63 | Email Address Redacted | Email |
| 24af618a-41bb-4fc7-9acc-b2ce9b8a5ece | Email Address Redacted | Email |
| 24af618a-41bb-4fc7-9acc-b2ce9b8a5ece | Email Address Redacted | Email |
| 24b11572-9782-4960-bdfc-312972671d58 | Email Address Redacted | Email |
| 24b271e2-c5c9-4c28-9bc8-db355fb2f17b | Email Address Redacted | Email |
| 24b32847-a9b8-4d8d-8f23-cfd69953677e | Email Address Redacted | Email |
| 24b35466-0f6e-40bc-838a-5a7d01be6258 | Email Address Redacted | Email |
| 24b36283-4f6a-434a-880f-31ce92c9eb1d | Email Address Redacted | Email |
| 24b41e0c-3456-4832-8507-ec740cc7e008 | Email Address Redacted | Email |
| 24b420b6-548e-43f7-a22b-e722507a75b8 | Email Address Redacted | Email |
| 24b4466c-a603-4b3d-ab9f-1d0798117651 | Email Address Redacted | Email |
| 24b451b2-1c3d-4676-94f1-8ff14918954b | Email Address Redacted | Email |
| 24b5a053-83e1-4772-bb97-adc29c396dd4 | Email Address Redacted | Email |
| 24b83cce-c48f-4dcc-823f-b0606fc7f9c9 | Email Address Redacted | Email |
| 24b908f9-2f4c-4692-8740-cc9923491029 | Email Address Redacted | Email |
| 24b94710-fcdb-47cf-a81f-28437f118781 | Email Address Redacted | Email |
| 24b9a452-68b9-49e7-b778-1da335076e76 | Email Address Redacted | Email |
| 24b9aadb-aeb3-4876-af88-f275e0c7550b | Email Address Redacted | Email |
| 24b9fccd-6c82-4f5c-94a2-3a6a843a4dcf | Email Address Redacted | Email |
| 24ba048d-4b27-4930-97c9-4e14af3acc98 | Email Address Redacted | Email |
| 24ba812d-5429-4433-8a0d-8c42ed1aeae1 | Email Address Redacted | Email |
| 24baa45d-4359-41c0-a6bb-65b1e8a1daf7 | Email Address Redacted | Email |
| 24bb8e30-6c1a-4582-8aaa-f79d75e2eb81 | Email Address Redacted | Email |
| 24bbcb2f-0b17-4883-8c2d-dd08ed39a63f | Email Address Redacted | Email |
| 24bd7231-1a4d-45f5-9094-5454ee659fbf | Email Address Redacted | Email |
| 24bdad59-a382-46dc-a97b-d9804a6dd52d | Email Address Redacted | Email |
| 24bebc31-9063-461a-bdf3-680c694c2107 | Email Address Redacted | Email |
| 24bf0dce-e520-4c38-9103-802647a669bc | Email Address Redacted | Email |
| 24bfe8f0-52fe-4752-b3da-926b16f70263 | Email Address Redacted | Email |
| 24c0225e-373b-4429-a683-b2237cba3244 | Email Address Redacted | Email |
| 24c06d5b-d260-4087-8c98-7591c424b780 | Email Address Redacted | Email |
| 24c0d853-fb64-40c1-8d46-845e498f9f6c | Email Address Redacted | Email |
| 24c0ea4d-b787-4f0c-b706-651d1fb8d997 | Email Address Redacted | Email |
| 24c141ed-228f-4e7b-8de5-216c1d49832b | Email Address Redacted | Email |
| 24c14407-f824-47b8-8660-b38efce986ff | Email Address Redacted | Email |
| 24c197a4-cebd-466e-9e09-f6f2cca48842 | Email Address Redacted | Email |
| 24c1ab38-31b6-47dc-a2f6-81313c9ec200 | Email Address Redacted | Email |
| 24c25900-c265-4e06-8087-2f04a1e61be0 | Email Address Redacted | Email |
| 24c2e05a-aa6c-4085-a227-ba076f4fd56d | Email Address Redacted | Email |
| 24c2e6c6-1a99-48fd-9519-d7b2c4230809 | Email Address Redacted | Email |
| 24c3863c-471f-45a3-9272-5da6671eaf23 | Email Address Redacted | Email |
| 24c3d47e-e3c6-4e10-b705-b3145b27e289 | Email Address Redacted | Email |
| 24c40457-4459-4d58-94b3-b30cd44e20ca | Email Address Redacted | Email |
| 24c57acb-1429-40d0-a6b6-864dae2d01f8 | Email Address Redacted | Email |
| 24c58962-4c63-4c6c-9527-d0890f3e280b | Email Address Redacted | Email |
| 24c66753-6b41-4d8d-bd4d-cd7e5a459b63 | Email Address Redacted | Email |
| 24c698a0-baad-46c0-bd4a-351d32dcc6d8 | Email Address Redacted | Email |
| 24c6b929-d288-4fee-91ec-f81cc45ea9f1 | Email Address Redacted | Email |
| 24c7d34d-cc1d-454b-9719-e0ca24e2ad5d | Email Address Redacted | Email |
| 24c88735-280a-4696-afcb-5916a8d26495 | Email Address Redacted | Email |
| 24c8a7f0-30f6-4c1e-8482-2679f29e655c | Email Address Redacted | Email |
| 24c93122-23bb-4082-9d84-af037e27530f | Email Address Redacted | Email |
| 24c93b08-f6a6-4dd5-8b69-a8bc314fcfd7 | Email Address Redacted | Email |
| 24c950da-a3b7-42b9-a17a-4d8732f82a1f | Email Address Redacted | Email |
| 24c9bf52-48dd-407c-a4ad-fde041a1afd3 | Email Address Redacted | Email |
| 24ca23b2-a8b4-4c59-8272-81c0855c4487 | Email Address Redacted | Email |
| 24cae719-d8f2-4ad8-bba4-5bcd0b7eec3b | Email Address Redacted | Email |
| 24cb17dd-75ef-408c-b69f-a2effe106a70 | Email Address Redacted | Email |
| 24cb9c71-aa55-4b30-abf7-007981d42e50 | Email Address Redacted | Email |
| 24cbff94-31fc-463c-9018-c87acca4a75c | Email Address Redacted | Email |
| 24cda75c-6d68-4b53-9952-f86d9ca3af81 | Email Address Redacted | Email |
| 24ce6eca-2f5c-48bb-98be-9738cfcf7a68 | Email Address Redacted | Email |
| 24cef007-8d07-40b1-8cd3-4977c6d6d053 | Email Address Redacted | Email |
| 24cfa55c-6caa-48d9-bdad-42173b6e94e7 | Email Address Redacted | Email |
| 24d02b20-37ec-411a-929e-fcd9cea1f7ce | Email Address Redacted | Email |
| 24d0619a-b43f-467d-a945-246aaa864c48 | Email Address Redacted | Email |
| 24d06dc5-d2b9-4412-bb75-e083debdcaf2 | Email Address Redacted | Email |
| 24d10139-2c38-46bd-9864-81f79a41287d | Email Address Redacted | Email |
| 24d10c05-16f2-4179-bdbb-49f5fb21c9d7 | Email Address Redacted | Email |
| 24d2045b-c9be-445a-9938-bea651effa94 | Email Address Redacted | Email |
| 24d21b07-fd7a-4a7a-af72-6feb577689b4 | Email Address Redacted | Email |
| 24d226ec-40f3-46af-ba13-d7f91469bfff | Email Address Redacted | Email |
| 24d28eec-12ed-46e8-b1ea-4650a7b8c1d6 | Email Address Redacted | Email |
| 24d2d5dd-2074-4bff-85e9-00dfe170f1 | Email Address Redacted | Email |
| 24d347df-ac53-4e39-8462-8a73ab4dbb08 | Email Address Redacted | Email |
| 24d39fac-682e-473e-a160-abab32db2c7d | Email Address Redacted | Email |
| 24d3bef5-9a7c-4b67-be2f-0baadf566480 | Email Address Redacted | Email |
| 24d58153-b280-4812-9446-15a631cce94f | Email Address Redacted | Email |
| 24d58c73-ba2d-4770-a002-8090ac117a7a | Email Address Redacted | Email |
| 24d5d618-93d4-4e0a-9462-d05011ddc4fc | Email Address Redacted | Email |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | Email Address Redacted | Email |
| 24d692d6f-3aa2-4b42-a7ea-4b5259f15a90 | Email Address Redacted | Email |
| 24d6dc68-a46f-402e-9d33-14c781120fb5 | Email Address Redacted | Email |
| 24d751c0-e494-48ad-af5a-b550d1ef113b | Email Address Redacted | Email |
| 24d78f0e-3868-4fe8-a45a-6ace72bb2528 | Email Address Redacted | Email |
| 24d82a4e-718e-4e31-ae54-4bf569da87b7 | Email Address Redacted | Email |
| 24d8806c-ee0f-4cf0-acfa-cbddb6eabfdd | Email Address Redacted | Email |
| 24d90743-f855-4785-9d21-d0784e03dc10 | Email Address Redacted | Email |
| 24d93512-5eab-4ba7-b76c-f90d09b6b819 | Email Address Redacted | Email |
| 24dacfc2-4faf-43dd-bf1c-3606d2ad92ab | Email Address Redacted | Email |
| 24daf960-a124-48e8-b341-6033cf8cab60 | Email Address Redacted | Email |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | Email Address Redacted | Email |
| 24dc6e96-de3a-4d50-8cf4-27e78b34d2c3 | Email Address Redacted | Email |
| 24dd2404-65dc-42fb-a88d-0222ec71219a | Email Address Redacted | Email |
| 24dd2a86-8d28-4eed-ad8c-9911b579cd85 | Email Address Redacted | Email |
| 24ddca7a-009a-4257-b5c7-087154cec00c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 24ddccfb-a4ae-4df8-956c-44ef081991f4 | Email Address Redacted | Email |
| 24de887a-aeaf-4114-a7c7-1fadc3087071 | Email Address Redacted | Email |
| 24dece7d-d91d-47c7-802d-59514b67b733 | Email Address Redacted | Email |
| 24df98b1-c268-4a4b-a258-edd292676a70 | Email Address Redacted | Email |
| 24dfb448-0921-423f-8a6b-cb1dc66802da | Email Address Redacted | Email |
| 24e00469-bdd9-47a0-b62f-5c8bcc4dc780 | Email Address Redacted | Email |
| 24e08e7c-4f07-437a-8dbc-409b7de7003a | Email Address Redacted | Email |
| 24e20ac9-6178-4ccc-a4b3-322530e54444 | Email Address Redacted | Email |
| 24e52358-2e83-4059-b66f-754a31f56694 | Email Address Redacted | Email |
| 24e545da-0341-4b11-bcf4-7d710db5c276 | Email Address Redacted | Email |
| 24e5c996-35cb-42a8-bb5e-b3369cc4146b | Email Address Redacted | Email |
| 24e60d61-4366-49a1-85c5-7b9684cb76d5 | Email Address Redacted | Email |
| 24e60fd7-6132-4292-8db8-c505ed22695a | Email Address Redacted | Email |
| 24e61039-cd5a-4144-889f-8b5ae72bfe43 | Email Address Redacted | Email |
| 24e664b3-78c7-49ae-a6e9-5cd13e925193 | Email Address Redacted | Email |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | Email Address Redacted | Email |
| 24e74dd2-5ec7-4c29-9c26-aee8a2afc986 | Email Address Redacted | Email |
| 24e98fe5-6deb-49b2-bd77-6d4d411e7050 | Email Address Redacted | Email |
| 24eaa027-41c6-4c49-a7fa-6d771116101f | Email Address Redacted | Email |
| 24ec5eb2-85e6-4862-9c72-8127fe0be039 | Email Address Redacted | Email |
| 24ed1563-5275-44a6-b865-0fe227d4e8cd | Email Address Redacted | Email |
| 24ee0a35-cab0-4cc9-a375-3c0aecf68d56 | Email Address Redacted | Email |
| 24ee171a-07dc-4f56-8614-833adacd7415 | Email Address Redacted | Email |
| 24eec540-03dc-421a-b2f4-4975b0a2ce39 | Email Address Redacted | Email |
| 24efed5c-ca2b-4207-8612-03eb13d8d5b8 | Email Address Redacted | Email |
| 24eff3a8-0943-46d6-a18e-f832a6cdef72 | Email Address Redacted | Email |
| 24f0930c-b24f-472b-b8e9-261092f50589 | Email Address Redacted | Email |
| 24f1c9f3-29a4-4749-9faa-967ca92b570a | Email Address Redacted | Email |
| 24f1d2ab-ebc6-40b1-9ae0-0ec21ab3dea5 | Email Address Redacted | Email |
| 24f20dd4-f8ea-4c8b-a3e8-e541928a1089 | Email Address Redacted | Email |
| 24f2cc60-932f-4b92-b17a-2d69b972a473 | Email Address Redacted | Email |
| 24f3be80-0811-40bb-91a5-ded2451f4290 | Email Address Redacted | Email |
| 24f3c6f4-2fc7-4f26-8114-64cb44505dd9 | Email Address Redacted | Email |
| 24f61cda-bbb1-407e-88ae-85574892e22 | Email Address Redacted | Email |
| 24f6ded2-5a00-4455-aa42-c805aa59d48f | Email Address Redacted | Email |
| 24f7745e-52b6-442f-87e8-bb928f2819af | Email Address Redacted | Email |
| 24f903b5-9c8f-4854-bce1-ab4a532a5eb3 | Email Address Redacted | Email |
| 24f95a11-43ab-42c7-bbaa-7d2c0137e15b | Email Address Redacted | Email |
| 24f995f3-7627-485e-870c-613cdf887f39 | Email Address Redacted | Email |
| 24fb00d6-b0bc-416d-a064-8f627bbd25a3 | Email Address Redacted | Email |
| 24fc12d2-4c5b-47df-a05a-597d0bbefa18 | Email Address Redacted | Email |
| 24fc6b84-11a2-4217-bc4c-6e04dccdf5ce | Email Address Redacted | Email |
| 24fc73eb-8100-4e89-8ba6-77b04b82eff9 | Email Address Redacted | Email |
| 24fca6e2-14b4-45d0-9c18-740dcfd10471 | Email Address Redacted | Email |
| 24fd2dec-3740-4e17-87b5-e8deee18d322 | Email Address Redacted | Email |
| 24fd34d8-59bf-4ad7-addd-10bee97ba5a5 | Email Address Redacted | Email |
| 24fd6156-6d8a-48d2-9d15-182761bd114d | Email Address Redacted | Email |
| 24fde7ac-eeec-4014-9892-61509dd1c5c2 | Email Address Redacted | Email |
| 24fe818f-6cd3-4c0a-b70e-49c0af0ab8ec | Email Address Redacted | Email |
| 24ff27dd-e321-45ea-b4d0-12b6d5f27003 | Email Address Redacted | Email |
| 250175f-afb4-49ef-b5bf-90e5340fe3ad | Email Address Redacted | Email |
| 250047af-116a-4ffc-8fdc-2dce4c0c9887 | Email Address Redacted | Email |
| 2500adf6-1c3e-4a02-b9b2-4e98c9fce9d0 | Email Address Redacted | Email |
| 25014e5b-0ea6-4edd-be86-db0cf6cf30eb | Email Address Redacted | Email |
| 250151c3-4984-4b67-a94b-be0d8e12269d | Email Address Redacted | Email |
| 2501545a3-a507-4467-98f0-61d7a18163c0 | Email Address Redacted | Email |
| 25019c6f-5b71-4675-bdd1-f84bf5de6bc4 | Email Address Redacted | Email |
| 25027c41-0f50-4cee-b3a3-ba1132331757 | Email Address Redacted | Email |
| 2502a506-5dea-4d8d-aee1-63794ed3e296 | Email Address Redacted | Email |
| 2502edb4-23c0-4dd3-9011-6129f081c993 | Email Address Redacted | Email |
| 25036976-63dc-4419-a319-acd0c6b57415 | Email Address Redacted | Email |
| 25037af8-9f9b-489c-8e8d-afc0f954dc28 | Email Address Redacted | Email |
| 2503f7d-3b95-4995-a6cc-5683d47987cb | Email Address Redacted | Email |
| 2503e4e5-cd31-411f-83fd-87ca958a8a5d | Email Address Redacted | Email |
| 2504280-7dab-4a0c-b0de-0e8ba1fd592d | Email Address Redacted | Email |
| 2504Seef-ac49-4ec8-9c57-02d8940e9b44 | Email Address Redacted | Email |
| 25051827-a9bc-4736-aa90-a4d828252273 | Email Address Redacted | Email |
| 2505195a4-549b-4bf2-a89b-c4483ea8248b | Email Address Redacted | Email |
| 25054836-3d2a-477d-aa7b-947768d8a788 | Email Address Redacted | Email |
| 25054e9c-a7ad-4ab6-aa8e-1b25f2a432c2 | Email Address Redacted | Email |
| 250631d0-deee-4659-ad80-fc5ce5cee69d | Email Address Redacted | Email |
| 25075ab2-6da4-448a-9208-f63f1b2c320a | Email Address Redacted | Email |
| 2507ffc3-5192-4384-8003-c188a14db868 | Email Address Redacted | Email |
| 25081015-bce2-46bc-8c33-790dd0ed7122 | Email Address Redacted | Email |
| 2508f660-cf1a-4fdc-99a1-b34cfd375819 | Email Address Redacted | Email |
| 2508f660-cf1a-4fdc-99a1-b34cfd375819 | Email Address Redacted | Email |
| 250a1083-b51b-40b3-aa6c-8d94fce6922a | Email Address Redacted | Email |
| 250ae1df-4103-46f8-93c2-4de5dfd2d021 | Email Address Redacted | Email |
| 250ae653-52d1-49e3-a38d-31a0b0b41c81 | Email Address Redacted | Email |
| 250b10b2-5a2a-413d-96c0-70bdd86f472d | Email Address Redacted | Email |
| 250b24ea-04df-47c1-a303-2cc67ff921fa | Email Address Redacted | Email |
| 250b93cb-6462-4c42-a1f5-c06093f101ca | Email Address Redacted | Email |
| 250bddd7-9464-44db-9f22-7ffef677a60b | Email Address Redacted | Email |
| 250c8176-8bf9-4a0e-a57b-b77839846891 | Email Address Redacted | Email |
| 250d1ab5-aa48-4a96-b215-e9d01bf65012 | Email Address Redacted | Email |
| 250e569f-b984-4bea-9661-e3996dea5661 | Email Address Redacted | Email |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | Email Address Redacted | Email |
| 250e8a7d-eee6-4e28-a6b6-b81577cf86c | Email Address Redacted | Email |
| 250ea3e5-90a5-419a-81aa-5dfdf74a0e92 | Email Address Redacted | Email |
| 250eebf3-d2f1-44d7-b06d-9708d741a858 | Email Address Redacted | Email |
| 250f0350-56b4-4091-a808-d6ec4f780ddd | Email Address Redacted | Email |
| 25104cef-a7fb-45c5-8142-f9a0fc311021 | Email Address Redacted | Email |
| 2510a09f-5d7a-49b0-888b-5fb5c9242a5b | Email Address Redacted | Email |
| 2510ce4e-a312-4b16-a4c4-876e2cbcf512 | Email Address Redacted | Email |
| 2510d05a-00c1-465e-806c-6fcbcbef228e | Email Address Redacted | Email |
| 2510da37-f775-4042-8a12-dd597bc8a481 | Email Address Redacted | Email |
| 2510e9ab-4d6e-4418-bd63-8551da7abb07 | Email Address Redacted | Email |
| 25114a93-727c-4345-b88f-81ac688e291c | Email Address Redacted | Email |
| 251168e3-41f3-4803-9ff1-deeed20adadf | Email Address Redacted | Email |
| 2511d2b8-3075-4718-b9b7-1dccdd220ea0 | Email Address Redacted | Email |
| 2512425a-895b-48fc-9745-8ea455d57884 | Email Address Redacted | Email |
| 2513308a-2c54-4e86-bf4b-aa6f63a716a7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2513905a-2e99-48b0-97f9-a16d5fe7a4a0 | Email Address Redacted | Email |
| 25150d04-2520-4296-a2b3-05c26d59b884 | Email Address Redacted | Email |
| 25156765-9fac-4996-b1cd-5bb65afa46a9 | Email Address Redacted | Email |
| 2515c181-f7a6-4507-9853-9d3eb1a3864a | Email Address Redacted | Email |
| 25163b9f-2b5a-4ce7-bbe4-3955bb11b93e | Email Address Redacted | Email |
| 2516b76a-31be-492f-9082-d8b1c71779c4 | Email Address Redacted | Email |
| 2517635e-c461-44c5-8786-6e50fb787412 | Email Address Redacted | Email |
| 251777f1-606d-4493-9d9b-e00164dddb42 | Email Address Redacted | Email |
| 25189686-70cd-4a80-8e43-398f845af0d1 | Email Address Redacted | Email |
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | Email Address Redacted | Email |
| 251916b3-40e9-42f9-97dd-eb8446c17ba3 | Email Address Redacted | Email |
| 2519f843-8168-4eb9-8573-84df44198400 | Email Address Redacted | Email |
| 2519e5ab-6c77-4df8-aa88-0331dd4f52df | Email Address Redacted | Email |
| 2519fc6d-7f29-4f90-a2d4-89a37a48279f | Email Address Redacted | Email |
| 251a6d64-f338-4e28-8b60-396bfc075d7f | Email Address Redacted | Email |
| 251ba59a-e1d4-4a21-a2f4-db24d1325481 | Email Address Redacted | Email |
| 251baeab-e08f-4cd1-9231-853fa3f873fe | Email Address Redacted | Email |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | Email Address Redacted | Email |
| 251cc359-d9c4-4711-a9e7-a2b70feb3f81 | Email Address Redacted | Email |
| 251df42c-b3d1-47fa-ac8d-2b17415eadb6 | Email Address Redacted | Email |
| 251e1f87-2cc7-439d-b778-89eb448ac843 | Email Address Redacted | Email |
| 251e36ce-2682-46e4-ae05-e238e48fb5d0 | Email Address Redacted | Email |
| 251e3bf7-bd94-4916-ac96-48256fb8142c | Email Address Redacted | Email |
| 251e5ce9-a304-49f1-a9f4-4e4102573a84 | Email Address Redacted | Email |
| 251e9a5d-e56a-4d96-a187-21625788bbee | Email Address Redacted | Email |
| 251f15e8-6535-4c40-9c24-074f00fa5347 | Email Address Redacted | Email |
| 251f4fef-f975-4e88-ac22-a194e65b0b4b | Email Address Redacted | Email |
| 251f6696-28f9-4a31-b94d-92a454992b4e | Email Address Redacted | Email |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | Email Address Redacted | Email |
| 2520ce95-5b57-4d32-b8e3-9a608772c3b7 | Email Address Redacted | Email |
| 25215794-3043-4391-9f59-9426d18c411e | Email Address Redacted | Email |
| 2521c440-444f-43ab-b21d-8fe81b6b3f70 | Email Address Redacted | Email |
| 2521d608-2e64-4a17-b1c4-d0df4db65e09 | Email Address Redacted | Email |
| 2521f513-0154-462f-9940-0c9ec6aac954 | Email Address Redacted | Email |
| 252278e7-cadf-4436-b93c-4ff55d415a5d | Email Address Redacted | Email |
| 252389a2-4f20-40c8-82e2-370dc863b705 | Email Address Redacted | Email |
| 2523d2d7-e2b6-4895-987a-b06bdaa955d7 | Email Address Redacted | Email |
| 2524bd5d-d079-4d93-91d8-fff054e75727 | Email Address Redacted | Email |
| 252424d4-732f-4c6a-b7ca-b96892a63d56 | Email Address Redacted | Email |
| 252457c5-0273-4240-8b5e-eb12448eefb7 | Email Address Redacted | Email |
| 252513a0-d609-42cb-9022-9fbacf2aff11 | Email Address Redacted | Email |
| 2525af43-1e6d-40bf-bd40-b4dbd1832e05 | Email Address Redacted | Email |
| 25263499-1f2c-4755-8607-20941c38cdaa | Email Address Redacted | Email |
| 2526f67e-9fa9-4351-98cf-fc567ec90f87 | Email Address Redacted | Email |
| 2527a941-2e42-4faa-a5bf-54f464d40d12 | Email Address Redacted | Email |
| 25290d73-031a-4587-be35-7c3745ae6e6f | Email Address Redacted | Email |
| 25290e97-ccc8-44bd-be9d-21d1f94c841d | Email Address Redacted | Email |
| 25291b5a-c8ac-43e6-a694-c5b05accd6d9 | Email Address Redacted | Email |
| 25294c24-84f8-46ce-8611-497dd07aa5da | Email Address Redacted | Email |
| 252ac1b3-e92e-4a93-9bac-b2f475fd19b2 | Email Address Redacted | Email |
| 252b0a0f-68ed-4198-848f-cb4a6360bf7f | Email Address Redacted | Email |
| 252b0bb3-41a2-45a4-aaa5-07cba1cf931d | Email Address Redacted | Email |
| 252b6536-0b3d-4f19-bbec-9da4b4065383 | Email Address Redacted | Email |
| 252bb519-faae-4136-a816-9548aaa57ef8 | Email Address Redacted | Email |
| 252bfe10-83c7-40bf-a371-67ffec395516 | Email Address Redacted | Email |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | Email Address Redacted | Email |
| 252c7d2d-d71f-4a98-8671-8a3306d5bac0 | Email Address Redacted | Email |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | Email Address Redacted | Email |
| 252d1bd2-75a0-4ddc-8204-4bf8d81d55e4 | Email Address Redacted | Email |
| 252e4d4e-23be-45be-bd37-6a77c795547d | Email Address Redacted | Email |
| 252e9250-d50d-40fe-b182-ab8c0a6442f5 | Email Address Redacted | Email |
| 252f6422-80b8-4f04-a34f-6c83ff439d15 | Email Address Redacted | Email |
| 252f6706-637e-4461-8384-e98c3ccfbda7 | Email Address Redacted | Email |
| 25311619-ae03-40b1-82fd-6d8d5164be40 | Email Address Redacted | Email |
| 253134b3-d743-4b5d-b3ac-36afa25a7141 | Email Address Redacted | Email |
| 253194ee-fd46-4095-b766-f41c361a9854 | Email Address Redacted | Email |
| 2532881f-694c-4b19-81c4-8439999b671a | Email Address Redacted | Email |
| 2532f216-de0d-41df-a3bc-dc0aa02505c1 | Email Address Redacted | Email |
| 2533256b-23b3-491e-ade9-df48908d367c | Email Address Redacted | Email |
| 2533fb07-5213-4642-ba26-52724c796768 | Email Address Redacted | Email |
| 25342184-1171-401c-84e3-0d58718305fb | Email Address Redacted | Email |
| 25345306-f08b-4951-aea8-cb52a30f228a | Email Address Redacted | Email |
| 25345dcc-94dd-48a4-8186-6ef83815943b | Email Address Redacted | Email |
| 253467fe-c6c6-4cff-b00a-1b9c3349dd23 | Email Address Redacted | Email |
| 2534c0a6-37b1-4fbc-a9cb-9da37dd7ab5e | Email Address Redacted | Email |
| 255519c-0d7e-4041-9eee-5e47995e4a95 | Email Address Redacted | Email |
| 2536305e-3017-4fe0-8ef1-67c953f4152e | Email Address Redacted | Email |
| 2536a32d-43f8-42c1-a8a4-ba7feb8feb3e | Email Address Redacted | Email |
| 2536c2ca-ce01-49f0-b247-97ba2a82001c | Email Address Redacted | Email |
| 253728bb-3cea-45f8-8c8a-49c21aa91380 | Email Address Redacted | Email |
| 25373461-7eb0-4622-bff0-9c9fd6f4e168 | Email Address Redacted | Email |
| 25373cf5-879d-42c5-8bdc-8f67261d3d87 | Email Address Redacted | Email |
| 25378d55-52e8-4006-9454-aae554eab6ba | Email Address Redacted | Email |
| 25383479-6514-4ad1-aea8-4a1c537a2bd6 | Email Address Redacted | Email |
| 253853d8-afd2-4eca-952a-0ffc7b9f8f4e | Email Address Redacted | Email |
| 2538 e12-a4a1-418a-9792-69d4ce383beb | Email Address Redacted | Email |
| 2538dbc7-afa5-41a2-9a30-722e6b6c5cc4 | Email Address Redacted | Email |
| 25395831-18c1-4695-ac22-0e89991f50d5 | Email Address Redacted | Email |
| 253979ce-86b5-467f-ba32-63f967154f35 | Email Address Redacted | Email |
| 2539f854-a9af-4272-afcf-41cd5d504b14 | Email Address Redacted | Email |
| 253a9ed6-f8e6-4742-8722-823bb186e8f9 | Email Address Redacted | Email |
| 253b79f5-2a1c-4c88-b126-a7800bf342c7 | Email Address Redacted | Email |
| 253bfca6-d45a-487a-9e06-683241f5e502 | Email Address Redacted | Email |
| 253c6a54-3847-4beb-a144-8e63350ec657 | Email Address Redacted | Email |
| 253cdfb1-471a-4847-b636-39b4952b59e5 | Email Address Redacted | Email |
| 253d37c5-213a-42c1-a466-f9cdbd220fc1 | Email Address Redacted | Email |
| 253e3814-6b97-4905-a384-0a89d0a5f2e8 | Email Address Redacted | Email |
| 253e696b-3bdb-4f10-b215-560615166cff | Email Address Redacted | Email |
| 253e7036-51b4-4f34-9cee-6ee58ee31992 | Email Address Redacted | Email |
| 253e7544-2817-4768-a8dc-aae400e509ec | Email Address Redacted | Email |
| 253f8808-9af6-4a5c-9b04-22846497123b | Email Address Redacted | Email |
| 253fcd5e-bd16-4421-9ad7-84f7892ac9e1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 254005cc-6ae1-4a0a-8b6e-32a80e96b13e | Email Address Redacted | Email |
| 254097dd-046f-4f23-87b9-cfe6085be3cd | Email Address Redacted | Email |
| 2540ea94-2fd6-4de2-927d-4c23d78dc00f | Email Address Redacted | Email |
| 25410217-66c9-42a4-96f8-2f1e3384c363 | Email Address Redacted | Email |
| 2541b04f-3e72-4091-986c-fd70f6f124f3 | Email Address Redacted | Email |
| 2542f257-c67a-4166-9c3e-73a78f41b49d | Email Address Redacted | Email |
| 2543bf0b-217f-4ef3-812b-0943aee67b5db | Email Address Redacted | Email |
| 2543ebf1-15c5-4099-88a7-238c9a529bb5 | Email Address Redacted | Email |
| 2544ac97-3daf-409a-9670-6f0e8f6c3ebe | Email Address Redacted | Email |
| 2545818d-4e00-4b92-a7e6-27d5817fe299 | Email Address Redacted | Email |
| 254591e5-ff9f-4f00-9d3f-717a32fba1e3 | Email Address Redacted | Email |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Email Address Redacted | Email |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Email Address Redacted | Email |
| 2546c4c2-45d4-4aba-9cb4-d1d7dd575921 | Email Address Redacted | Email |
| 2546ea3c-6a93-40fd-a370-96a77519cd04 | Email Address Redacted | Email |
| 25470306-fe39-4191-a6bd-3e9bb759c6e4 | Email Address Redacted | Email |
| 25478b75-e971-4288-a9d6-237cd4167e7f | Email Address Redacted | Email |
| 2548106d-b64b-488b-98f2-f6aac66b6c36 | Email Address Redacted | Email |
| 254839c3-df6e-4d29-8d05-6b5226e7639e | Email Address Redacted | Email |
| 2548e2d4-40b2-4fea-b682-7666ff8ab172 | Email Address Redacted | Email |
| 25490f95-20f1-455d-9cf7-1a2faf98ef22 | Email Address Redacted | Email |
| 254938e2-7d11-45cf-bf93-c6f55ce28d31 | Email Address Redacted | Email |
| 254938e2-7d11-45cf-bf93-c6f55ce28d31 | Email Address Redacted | Email |
| 2549faf4-4a36-4f88-be3b-80f24d6c7172 | Email Address Redacted | Email |
| 254a04ac-fc25-4083-a5d9-cfbca54d325a | Email Address Redacted | Email |
| 254a0bce-d06e-462c-8020-56b94358aefb | Email Address Redacted | Email |
| 254a5c8a-ab5c-4e47-b765-76d86a945eaa | Email Address Redacted | Email |
| 254a9e27-ca9e-4f07-afd2-58ffde3d4159 | Email Address Redacted | Email |
| 254aa844-5cca-4c47-9d8c-0e9aec3b3b8e | Email Address Redacted | Email |
| 254ad0c1-7433-4807-96c5-583bf1e63a29 | Email Address Redacted | Email |
| 254aea0a-048e-4075-95f9-655f1b6c87c8 | Email Address Redacted | Email |
| 254b2ecb-39b1-4f51-9286-5be8a3504632 | Email Address Redacted | Email |
| 254b30bd-5f43-40b3-a7e1-162689e6ee5d | Email Address Redacted | Email |
| 254b9318-273b-4e15-af9a-4013ae1558ea | Email Address Redacted | Email |
| 254c989e-5569-406e-8c1d-a8f956824664 | Email Address Redacted | Email |
| 254d08a5-91a4-4405-93a6-df0dc3bde841 | Email Address Redacted | Email |
| 254dce6f-78e3-482f-afb1-c5b4c3c382e5 | Email Address Redacted | Email |
| 254f65d2-83ab-412a-a4c5-1d01ae27840a | Email Address Redacted | Email |
| 254f7311-0d09-4563-83ee-4d3c6a773dea | Email Address Redacted | Email |
| 25506264-19ad-419d-badc-5591d45b6885 | Email Address Redacted | Email |
| 255068ee-2669-418d-ad73-a9883871bec1 | Email Address Redacted | Email |
| 255081ce-afc8-4d6b-b617-85accc49b567 | Email Address Redacted | Email |
| 255093df-46dd-4854-853e-48e017ca4d67 | Email Address Redacted | Email |
| 255175a5-ca08-4e24-8561-aa102868bfe7 | Email Address Redacted | Email |
| 2551fad7-cfd2-4ba7-90a2-07b8a6ae86c1 | Email Address Redacted | Email |
| 25528b83-c533-41b9-a785-f4897fb02495 | Email Address Redacted | Email |
| 255290ed-ca40-46ec-b3ff-32c9baa21776 | Email Address Redacted | Email |
| 2552ef81-a5e3-4b51-8565-139ec7361dd9 | Email Address Redacted | Email |
| 255311f3-e910-42fd-a95b-c8ebbc83cb15 | Email Address Redacted | Email |
| 2553add1-2f8c-4ae1-8a9f-26c787888884e | Email Address Redacted | Email |
| 2554c9a8-a6da-4c80-9a3a-bef4676bbbc2 | Email Address Redacted | Email |
| 255554c8-67fd-4f30-ad7d-0cf55b6f3f6a | Email Address Redacted | Email |
| 25556cea-0752-4936-9a96-9dac2f66c6cd | Email Address Redacted | Email |
| 2555a08a-44d6-4b29-9106-c4adfe93101e | Email Address Redacted | Email |
| 2555c82e-fe26-4159-ae11-34994e67d0a8 | Email Address Redacted | Email |
| 255636d1-59e7-4782-bb83-1e84c9f2ead4 | Email Address Redacted | Email |
| 25565851-a5ce-46ca-9e59-5bba46cc5c44 | Email Address Redacted | Email |
| 25571241-bae7-4a94-9092-223af6ae1f91 | Email Address Redacted | Email |
| 25577642-4dde-4aac-8b73-b855587844b1 | Email Address Redacted | Email |
| 2557abef-b68c-4057-abcd-98440d7300d3 | Email Address Redacted | Email |
| 25582390-07f5-4afd-83cc-0b7af46e4157 | Email Address Redacted | Email |
| 255827fc-ad53-46bb-ab69-1020011ce54e | Email Address Redacted | Email |
| 255944cf-5541-43d3-8cd7-f57641322545 | Email Address Redacted | Email |
| 25596b97-1358-4c08-99e9-a5b102e738fc | Email Address Redacted | Email |
| 2559a794-fec2-4c1d-93c7-1e8c45f7d030 | Email Address Redacted | Email |
| 25590df3-d87c-4d53-a6cf-9c80ee45b8cc | Email Address Redacted | Email |
| 255bd6c2-3e17-4bea-ad48-9e0ba78f5dd6 | Email Address Redacted | Email |
| 255c1b7a-4cec-41dc-9b44-3508ff019988 | Email Address Redacted | Email |
| 255d33f7-effa-488c-a37b-7c1d5880a0a8 | Email Address Redacted | Email |
| 255dc57b-cb6a-4cd0-9334-60f4a3ad0ac7 | Email Address Redacted | Email |
| 255e41fe-352c-45fe-8715-c6763db39207 | Email Address Redacted | Email |
| 255e6567-cdfe-4393-af4c-8bc82f4cb7a8 | Email Address Redacted | Email |
| 255ee1b7-7040-43a1-a372-2d997d8fbb7c | Email Address Redacted | Email |
| 255f2755-bf9c-4d05-ac4d-6d48912706d2 | Email Address Redacted | Email |
| 255f5f22-45e2-460b-a3d9-9c4ade7d08e4 | Email Address Redacted | Email |
| 25558394-2a69-4221-922a-0aa648722b15 | Email Address Redacted | Email |
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | Email Address Redacted | Email |
| 2560c4dc-7602-469d-9dc5-3f9b605c3eba | Email Address Redacted | Email |
| 256105e9-0fa6-4edf-b799-a64f6e44e402 | Email Address Redacted | Email |
| 2561067f-2ee9-4f5d-b7b1-c317b0c1bbe6 | Email Address Redacted | Email |
| 25612991-0c5e-4958-9803-d54a70b31ceb | Email Address Redacted | Email |
| 2561505f-faaf-445e-91c9-1a5213e42157 | Email Address Redacted | Email |
| 25617fa9-5424-44cc-8ad3-d477bf83062e | Email Address Redacted | Email |
| 25619346-c213-4ae8-a694-ec774d1dd703 | Email Address Redacted | Email |
| 2561e2f8-581f-4dd7-8f3f-c247933f7e8e | Email Address Redacted | Email |
| 2561ec9a-1cca-41a6-9e6a-73a2f30c0854 | Email Address Redacted | Email |
| 256287b5-82be-4d80-be1f-165c2887ec8c | Email Address Redacted | Email |
| 25629dba-90f6-4f5d-a763-4be52df6e68c | Email Address Redacted | Email |
| 2562abd1-d258-418d-ba67-20cf38c9b2fd | Email Address Redacted | Email |
| 2562cf21-758d-4812-b2c6-b8e05c6d90d9 | Email Address Redacted | Email |
| 256349c9-0111-474a-bd78-fd3800a9adbb7 | Email Address Redacted | Email |
| 256369bb-2b07-4167-b2c8-b9f42423a73a | Email Address Redacted | Email |
| 256375b5-632f-467e-95e3-df3f1722b80a | Email Address Redacted | Email |
| 2563bb8-49c3-4ea8-97b0-cc3244d65b9e | Email Address Redacted | Email |
| 2564409cd-966f-4ad0-88c2-b07915e36089 | Email Address Redacted | Email |
| 25640065-d183-4072-8043-b495db7938ac | Email Address Redacted | Email |
| 2564764d0-54b4-465f-9bb7-94d4c39f219e | Email Address Redacted | Email |
| 25657de4-33e8-4e73-93e5-1ba7472abfdf | Email Address Redacted | Email |
| 25659f20-d3c9-4774-a280-64170d106d94 | Email Address Redacted | Email |
| 2565bf12-0611-4516-9c30-159e78c4d1ee | Email Address Redacted | Email |
| 2566a3aaa-6cc1-4c8e-a897-4ae15319d5b4 | Email Address Redacted | Email |
| 2566c67-1d81-400d-acca-1133ff1df944 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 256686c1-bc7d-40b0-bee8-3f8525ea06b8 | Email Address Redacted | Email |
| 2566a8c0-f984-4dc2-b646-890b6976de3d | Email Address Redacted | Email |
| 2566f8b9-981d-4631-be72-bedf7c475bc9 | Email Address Redacted | Email |
| 2567587f-2e62-4fb0-8c25-748cdd8c0037 | Email Address Redacted | Email |
| 2576cdd-fd21-4daa-b28b-b467848d74f0 | Email Address Redacted | Email |
| 2567aab3-76c5-4165-8d04-5a7960e6b6af | Email Address Redacted | Email |
| 256821bd-bf92-4cbf-a97c-b5bb53cf1061 | Email Address Redacted | Email |
| 25686e24-a95e-4a59-901f-72ae8b8c29e2 | Email Address Redacted | Email |
| 256a0826-6333-4754-b4c4-e2367866151f | Email Address Redacted | Email |
| 256a262a-e36f-4a2f-a9fc-216d762c522b | Email Address Redacted | Email |
| 256af6e1-845f-424f-8e35-bc42db141f7f | Email Address Redacted | Email |
| 256b30dc-691a-43eb-97c3-6c242b96f3a8 | Email Address Redacted | Email |
| 256b3586-2357-497f-b4a8-45ba7d20b37a | Email Address Redacted | Email |
| 256bb1d9-2b52-4005-9c12-a7e6086e2a32 | Email Address Redacted | Email |
| 256c1a7a-854b-45e9-b892-e5f03861f255 | Email Address Redacted | Email |
| 256c8006-5850-4c8c-a7a5-292792e7136f | Email Address Redacted | Email |
| 256c8cc5-5e23-4f9a-8745-4467960ab59c | Email Address Redacted | Email |
| 256ceeda-53db-4a77-973e-3db458d3b0ef | Email Address Redacted | Email |
| 256d5a4f-8537-406d-b230-b38c5c08d4d9 | Email Address Redacted | Email |
| 256d7687-304a-49aa-b35b-d345ae5993ee | Email Address Redacted | Email |
| 256d8049-b628-4e16-9a43-a1d87bd60224 | Email Address Redacted | Email |
| 256e35ee-98bf-46f6-ba0d-92b0f7867014 | Email Address Redacted | Email |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | Email Address Redacted | Email |
| 256e7d0a-6469-4328-a210-aef1f41c4e0b | Email Address Redacted | Email |
| 256eb26b-9196-4f8d-ab88-34e8e57fbc91 | Email Address Redacted | Email |
| 256efe9a-622c-4291-889e-19588368De51 | Email Address Redacted | Email |
| 256f4f4a-13f5-487f-9377-193dcbd34640 | Email Address Redacted | Email |
| 256f7cd3-2f06-4dbb-ab23-ec0d9f1ef695 | Email Address Redacted | Email |
| 257089b6-8d38-4213-88be-c51df2ab67fb | Email Address Redacted | Email |
| 2570f66a-1465-447a-8ddb-35d850766c8a | Email Address Redacted | Email |
| 2570ffde-fabc-41e6-b5e9-08cd8237e4b4 | Email Address Redacted | Email |
| 25710669-323f-444f-86b5-83ca522790ed | Email Address Redacted | Email |
| 2571332e-9a14-47c7-bf98-ea13ce523b6b | Email Address Redacted | Email |
| 2571c7f4-0d15-42c2-b360-4f738ae38fcb | Email Address Redacted | Email |
| 25729b89-3732-47da-a6ac-3ce995238956 | Email Address Redacted | Email |
| 257366f4-e9e8-4ed9-8593-80e13c488677 | Email Address Redacted | Email |
| 25744afe-1769-4e40-9595-b83dc3bb947d | Email Address Redacted | Email |
| 257496f9-fa18-495f-a3f9-ab8f5af8f794 | Email Address Redacted | Email |
| 2574e335-147d-44c8-8317-7b4e34601837 | Email Address Redacted | Email |
| 2574fd44-0e6f-452d-bf1e-edfc3e917fa8 | Email Address Redacted | Email |
| 2575847a-dfe3-4824-a0e9-0a37195549de | Email Address Redacted | Email |
| 25776 8a5-42e4-4cc2-b461-a63c9da558f2 | Email Address Redacted | Email |
| 2577b874-938d-45b0-98b3-1291a0a18d26 | Email Address Redacted | Email |
| 2577de4a-2afc-4970-b995-08b547fd682c | Email Address Redacted | Email |
| 2578f238-9366-4057-ab4b-13f5fdbd71ef | Email Address Redacted | Email |
| 257985d5-b5a9-45cc-bc74-64a814263def | Email Address Redacted | Email |
| 257a5297-6371-4233-896f-fd1b93914be6 | Email Address Redacted | Email |
| 257a59f3-2fda-4a29-800f-15fbe6448cfe | Email Address Redacted | Email |
| 257a7d3f-b413-4507-945d-d9da2136b464 | Email Address Redacted | Email |
| 257b8acc-9c0f-4716-ae05-cf1e54260f62 | Email Address Redacted | Email |
| 257bdcd8-6776-4299-ad7f-85ecca6e86f6 | Email Address Redacted | Email |
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | Email Address Redacted | Email |
| 257db2aa-1ab4-4b5a-bff0-7c88eec1e09a | Email Address Redacted | Email |
| 257dbbea-7ab3-45fb-8673-3646a0e7e371 | Email Address Redacted | Email |
| 257efa0a-0a33-4dd9-821f-f2d130ad7369 | Email Address Redacted | Email |
| 257f057b-342f-4f86-8a55-d4961872c7c4 | Email Address Redacted | Email |
| 257f45dc-8b07-4dc9-bc91-b68320f94e1d | Email Address Redacted | Email |
| 257f635f-b12b-449a-95d5-d63405c98b69 | Email Address Redacted | Email |
| 257fc2a9-4300-4dcb-9250-9c1cd342227a | Email Address Redacted | Email |
| 257fe791-a1ea-4bab-b396-218a41871 7d4 | Email Address Redacted | Email |
| 258008a6-d80f-4a68-9b56-c5524e9663a2 | Email Address Redacted | Email |
| 258045b0-d295-489b-bcee-cca6eedfd496 | Email Address Redacted | Email |
| 258100f0-e3a0-4815-b462-1d4af295e2e7 | Email Address Redacted | Email |
| 25819985-f771-4609-a610-f033554c4805 | Email Address Redacted | Email |
| 2582038 5-8763-448b-8370-aa4dbde63fff | Email Address Redacted | Email |
| 2582b0ba-9c67-4dfb-ba0e-5e4a25a692c6 | Email Address Redacted | Email |
| 2583612c-6bb8-47eb-949c-8ae5cb217c5d | Email Address Redacted | Email |
| 25843a16-263e-43b6-9966-7930e05abc53 | Email Address Redacted | Email |
| 2584 6842-1506-4616-860f-b96d757b869b | Email Address Redacted | Email |
| 25848bf2-5bcd-4372-a73c-cb88cc70bf58 | Email Address Redacted | Email |
| 2584a503-23ce-4f5e-9e63-541ef3ad5eb6 | Email Address Redacted | Email |
| 2584e155-a805-428f-9093-4ff6a1ff7fe3 | Email Address Redacted | Email |
| 25853025-30fe-49cc-b474-cdead2fe88ca | Email Address Redacted | Email |
| 2585f225-7eee-4a1d-83b4-32d86f797785 | Email Address Redacted | Email |
| 2585fb39-92ad-4903-87cb-a5991e2b7068 | Email Address Redacted | Email |
| 2585fc90-47d0-4700-a8b4-e070ede90e84 | Email Address Redacted | Email |
| 25876aaf-7e46-4a67-886f-10f6f5473003 | Email Address Redacted | Email |
| 2587cb3b-01d3-4a09-b2ad-d7a3ec0c33c2 | Email Address Redacted | Email |
| 2587ec7-4d3d-4103-b482-f4bcb47c14af | Email Address Redacted | Email |
| 2588d80c-831a-426f-8488-721e3c5999e0 | Email Address Redacted | Email |
| 258a981c-dbb7-4877-8891-22d8d015f410 | Email Address Redacted | Email |
| 258a99cc-8ab0-41a7-bd5b-f3ec34c411d2 | Email Address Redacted | Email |
| 258aafd1-75c3-4077-8ef0-e5c930 1ff8da | Email Address Redacted | Email |
| 258b7f36-3048-4faf-abd0-b01f82597138 | Email Address Redacted | Email |
| 258bd570-62fa-4b0f-8702-5d5108a4d7da | Email Address Redacted | Email |
| 258c6c49-c549-4e66-a502-451f40c8a825 | Email Address Redacted | Email |
| 258d444b-e2f7-40e9-929e-392472a0031c | Email Address Redacted | Email |
| 258d5600-877f-4a7b-9c79-34a00e842f36 | Email Address Redacted | Email |
| 258d59a0-400b-4e1d-a6a5-3f380c6336e5 | Email Address Redacted | Email |
| 258da100-63fe-42f7-9708-195dabe24aa4 | Email Address Redacted | Email |
| 258db03d-adf8-4a47-87c6-e35da94da58a | Email Address Redacted | Email |
| 258dbbfb-3894-4b20-a323-cda6020454be | Email Address Redacted | Email |
| 258dfd40-92f5-495d-8bd5-5dddbd505f0f | Email Address Redacted | Email |
| 258fbbf3-dd7d-40f6-a0ea-00df5612467f | Email Address Redacted | Email |
| 258fbc4f-9328-429d-8a01-6b16dd9be654 | Email Address Redacted | Email |
| 2590385e-c565-49ae-a7e6-868a979cdae1 | Email Address Redacted | Email |
| 25911374-1c32-4113-94c9-920d83db78be | Email Address Redacted | Email |
| 2591da35-ccee-4777-bc3c-40099826b9ac | Email Address Redacted | Email |
| 259284fe-120d-484d-8179-ac92b994e35e | Email Address Redacted | Email |
| 2592bab9-d5de-4daa-b2bd-6ea17ea6f0df | Email Address Redacted | Email |
| 25934658-7be7-4c50-a6d6-426b75b28c43 | Email Address Redacted | Email |
| 2593b717-f967-4b39-a41f-c28adeaa05e4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2593e978-afa0-4c4c-8417-c760c8cfdaee | Email Address Redacted | Email |
| 25944187-d6f5-4a0e-ae98-210170aada0d | Email Address Redacted | Email |
| 25946689-a846-44e9-9766-60f7c7833a07 | Email Address Redacted | Email |
| 25946a7a-3682-4542-b3e4-7341b792595e | Email Address Redacted | Email |
| 25947e31-7a9d-4411-a3a1-57033c60c947 | Email Address Redacted | Email |
| 25948bf0-06fb-4b65-aeb1-8b16676107c9 | Email Address Redacted | Email |
| 2594b0b7-5e80-44a5-8c01-4cd919b4f496 | Email Address Redacted | Email |
| 25962751-279f-42e0-84d1-92bea438110f | Email Address Redacted | Email |
| 2596fdeb-1527-4f2f-ab9c-1117be249464 | Email Address Redacted | Email |
| 259778ee-6996-4aa0-9236-fd839e2d8dbb | Email Address Redacted | Email |
| 25978cf2-7693-4ad9-b47c-f3a975ff60fd | Email Address Redacted | Email |
| 2598284b-f8be-455d-877d-1af923639c23 | Email Address Redacted | Email |
| 259968cd-d06e-4e53-994d-4c032c4336ad | Email Address Redacted | Email |
| 259a16b1-c158-438c-b9df-a571a2408963 | Email Address Redacted | Email |
| 259ac2b4-1b39-402d-895a-2da43c1a83b2 | Email Address Redacted | Email |
| 259b0e76-7c6d-4101-803a-8dc81a848b72 | Email Address Redacted | Email |
| 259b1c68-6f38-41f1-a984-ea9786b521ee | Email Address Redacted | Email |
| 259b4146-fffe-4714-86c2-c6f6c3226a27 | Email Address Redacted | Email |
| 259be095-4f74-408f-920d-f6e8c1bcf281 | Email Address Redacted | Email |
| 259bf160-7133-4c02-a3b2-848c4e266382 | Email Address Redacted | Email |
| 259c46de-dbcb-41e9-8f3c-2c54754da42f | Email Address Redacted | Email |
| 259c4c39-a1fe-4f82-91dd-52d53e775782 | Email Address Redacted | Email |
| 259c8454-065c-4ac1-ab2a-fe8115913 7fd | Email Address Redacted | Email |
| 259d23de-93ea-4422-85b2-d6209c794c24 | Email Address Redacted | Email |
| 259d48d5-a42d-4c3d-9cdb-d80d647fe695 | Email Address Redacted | Email |
| 259d66ae-7d20-46b3-8a9c-ca2d27b6a124 | Email Address Redacted | Email |
| 259fa65a-5691-4c81-b019-2ed5baf5c2ae | Email Address Redacted | Email |
| 25a0389b-30fb-4f4a-ad79-d7e5a35b8a16 | Email Address Redacted | Email |
| 25a0389b-30fb-4f4a-ad79-d7e5a35b8a16 | Email Address Redacted | Email |
| 25a03b6a-b2a0-4838-9476-643555d2671f | Email Address Redacted | Email |
| 25a09fa-fac7-4225-9f02-d64f247b0d64 | Email Address Redacted | Email |
| 25a15c42-ea7f-412a-a960-8e35a04980a0 | Email Address Redacted | Email |
| 25a19fee-779c-4efa-9f0f-5d5a228f68c5 | Email Address Redacted | Email |
| 25a1caac-182d-4541-8d44-c0e44c9f71f1 | Email Address Redacted | Email |
| 25a1dbd2-8ce0-488f-9fad-5f8db11c2dd6 | Email Address Redacted | Email |
| 25a2164b-484a-4360-8238-b66740cb2a5d | Email Address Redacted | Email |
| 25a22c6a-c422-485c-a133-6fbdcf7a13e8 | Email Address Redacted | Email |
| 25a25ec8-e4c9-40e3-820e-968c422e5806 | Email Address Redacted | Email |
| 25a2b42a-af38-442e-a606-fa01e4189adf | Email Address Redacted | Email |
| 25a2d378-c259-4cca-9719-4326c630ea1c | Email Address Redacted | Email |
| 25a43f22-3c22-4193-b1d2-08d31009c854 | Email Address Redacted | Email |
| 25a4983c-5fee-49de-9b5a-bf6eccbb04d5 | Email Address Redacted | Email |
| 25a4bf12-3939-4634-b9cf-0c054ff3ec3e | Email Address Redacted | Email |
| 25a4d7b8-4680-432b-89d9-82e8cd8449a7 | Email Address Redacted | Email |
| 25a5064a-8260-4ec6-9d13-965926ffd592 | Email Address Redacted | Email |
| 25a52f8e-a480-42cd-9a85-8f3b298be722 | Email Address Redacted | Email |
| 25a59969-3135-4816-93eb-28800e8b7783 | Email Address Redacted | Email |
| 25a614c4-ce62-4f4d-8e90-3d467161d4a1 | Email Address Redacted | Email |
| 25a76f0b-8558-4423-844e-0a2915313d78 | Email Address Redacted | Email |
| 25a84f5c-a59d-42a7-bdb6-11bb8cfdcdbe | Email Address Redacted | Email |
| 25a93143-a9f6-4f03-9c8f-49503fc233ef | Email Address Redacted | Email |
| 25aa40e7-e7a9-4146-81df-1bf6643c3a6f | Email Address Redacted | Email |
| 25aa810f-506e-49bc-9ea9-8584524b05ad | Email Address Redacted | Email |
| 25ab1f5c-0abd-45bf-9c57-84b49526fbb5 | Email Address Redacted | Email |
| 25ab562e-ce92-4883-980d-4b422d74ab7a | Email Address Redacted | Email |
| 25abaed4-5149-41ec-b34a-0f06c589fe27 | Email Address Redacted | Email |
| 25abec36-3423-4b2d-9581-5f20c35be674 | Email Address Redacted | Email |
| 25ac2600-6bec-4005-94d9-7882a4610fa7 | Email Address Redacted | Email |
| 25ac5ca2-cbe5-4fa7-8a00-6dc20a176d8b | Email Address Redacted | Email |
| 25ad0f48-9cd5-4f5b-b80d-d586865d976d | Email Address Redacted | Email |
| 25afd30e-929d-43a7-a460-4a91098df804 | Email Address Redacted | Email |
| 25b040cc-09d6-40ef-bf6a-7a3c54432233 | Email Address Redacted | Email |
| 25b0f4cd-542d-426c-998f-337136dc9659 | Email Address Redacted | Email |
| 25b12896-cf51-42e6-8de3-6324e9685429 | Email Address Redacted | Email |
| 25b14a41-7294-4f80-857d-1a118a426078 | Email Address Redacted | Email |
| 25b1a20e-3472-413d-b86c-b7d0d0326b51 | Email Address Redacted | Email |
| 25b283ad-d5b7-456c-abdd-8a816ebfb4fa | Email Address Redacted | Email |
| 25b34b8e-471d-40e3-a300-bcc9eeee7d04 | Email Address Redacted | Email |
| 25b3923c-543d-47b2-a0fc-f2155b329183 | Email Address Redacted | Email |
| 25b4337a-30b3-4673-afa8-9a35b4daeeb8 | Email Address Redacted | Email |
| 25b4337a-30b3-4673-afa8-9a35b4daeeb8 | Email Address Redacted | Email |
| 25b448e2-56e3-4303-8016-f1c11fc65e7c | Email Address Redacted | Email |
| 25b4beee-2b62-42c1-8a56-f6b53c95e634 | Email Address Redacted | Email |
| 25b51f65-29b6-45a1-9983-e04118333d5c | Email Address Redacted | Email |
| 25b553d1-a294-42a7-8684-6daa9cad60f3 | Email Address Redacted | Email |
| 25b66eac-7f8d-42ab-9b07-047aa1210ad7 | Email Address Redacted | Email |
| 25b6eadb-1dc7-410f-bb52-ace962424d8d | Email Address Redacted | Email |
| 25b7f63c-1c98-4786-9f76-cec00f77a7dd | Email Address Redacted | Email |
| 25b81c9e-f975-4583-a605-476d2f24f2b2 | Email Address Redacted | Email |
| 25b87733-92e2-4844-ad27-3c34617a1e44 | Email Address Redacted | Email |
| 25b91f22-da3e-4246-937c-97f61b4fed75 | Email Address Redacted | Email |
| 25b94b87-592c-4842-8a11-f4495eb93cae | Email Address Redacted | Email |
| 25b99cb6-a7df-478e-aea2-9bd76587e048 | Email Address Redacted | Email |
| 25ba18fe-0b90-4c41-b64e-d224706b12a6 | Email Address Redacted | Email |
| 25ba5706-7a22-4c85-8cb5-032b91245f50 | Email Address Redacted | Email |
| 25ba8c43-60b7-44d0-a9f9-4f65dc60e3db | Email Address Redacted | Email |
| 25baafd3-7c09-48f7-8474-203a55ae25cf | Email Address Redacted | Email |
| 25bac1dc-d7f9-43c4-a162-e777b565bf74 | Email Address Redacted | Email |
| 25bae6c8-5704-44b3-8acc-203674eee10d | Email Address Redacted | Email |
| 25bb28f5-5106-4ad3-b7e5-49552ea1d961 | Email Address Redacted | Email |
| 25bb4a8a-b701-4f62-950d-9b14de353f5c | Email Address Redacted | Email |
| 25bb9590-e590-4005-8f2b-be9b15c5c140 | Email Address Redacted | Email |
| 25bbcf2a-85ad-4312-9832-54bed8b6dd5e | Email Address Redacted | Email |
| 25bcedddd-ccdc-4577-9c59-dcded01b44ca | Email Address Redacted | Email |
| 25bd48d3-4172-4960-85b5-b6d5dd949bff | Email Address Redacted | Email |
| 25bda75c-9285-419f-b9fa-869cfc4bdc72 | Email Address Redacted | Email |
| 25bde74b-60f0-46fd-b0ed-775c2f3c40b1 | Email Address Redacted | Email |
| 25be5712-fa3f-40ca-ac39-4818b6463756 | Email Address Redacted | Email |
| 25be64ec-497c-476b-b83e-1bc613393a96 | Email Address Redacted | Email |
| 25bf574b-385d-4b91-980d-b87b3d555777 | Email Address Redacted | Email |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | Email Address Redacted | Email |
| 25c05019-7d8f-4120-ae36-3f44432c1d5d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 25c082f7-cde3-445a-81dd-3f93f2a52d5f | Email Address Redacted | Email |
| 25c12e4f-519f-40c1-83d6-df81eed69edd | Email Address Redacted | Email |
| 25c2fb75-def1-4fec-a2d7-4c0577f24477 | Email Address Redacted | Email |
| 25c39689-7e34-4d3a-bea8-663fa85dd17c | Email Address Redacted | Email |
| 25c3b4a3-ea4a-4a93-836b-57be2ba8caa2 | Email Address Redacted | Email |
| 25c3be13-3946-49e6-96a2-80f2c4ba41e7 | Email Address Redacted | Email |
| 25c3fb2d-1d3b-48c8-9986-378121896a74 | Email Address Redacted | Email |
| 25c46c43-e6cd-483c-b12b-eb0b251bd577 | Email Address Redacted | Email |
| 25c4c70e-7d57-4aa7-bd50-bad27e9fbe24 | Email Address Redacted | Email |
| 25c52e90-8844-4826-8349-59b3785fb0ee | Email Address Redacted | Email |
| 25c57d11-73fa-4ae4-8415-966f80f9bb84 | Email Address Redacted | Email |
| 25c5a439-6d7c-44bd-993d-4dab1c5f5277 | Email Address Redacted | Email |
| 25c5e1c7-4024-4d17-a093-d911f7c98b36 | Email Address Redacted | Email |
| 25c612f2-aa52-499e-b678-5f9b1e3df1b7 | Email Address Redacted | Email |
| 25c7555d-5576-4070-8afa-e1ff00c682db | Email Address Redacted | Email |
| 25c7da9d-0da5-4325-92fb-652f722757ed | Email Address Redacted | Email |
| 25c7e43-b6a2-4f21-a878-eb19794b5604 | Email Address Redacted | Email |
| 25c8de9a-d12c-446f-92bd-16c20c608c75 | Email Address Redacted | Email |
| 25ca2675-dfcf-40a8-9ccd-61be7f0cf451 | Email Address Redacted | Email |
| 25cbfd95-3def-4193-b608-6166e27c97d6 | Email Address Redacted | Email |
| 25cc2448-1174-4b8b-89a1-dec0479a5766 | Email Address Redacted | Email |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | Email Address Redacted | Email |
| 25cc9761-81e5-4ae0-b242-770bf0b20ef8 | Email Address Redacted | Email |
| 25ccf04d-8972-427c-9b75-5665he49774a | Email Address Redacted | Email |
| 25cd04af-03f1-4a22-9818-5e08e6563088 | Email Address Redacted | Email |
| 25cd36e6-d944-47ee-b34e-6b73d0156e08 | Email Address Redacted | Email |
| 25cd7995-1fee-4ad7-bbff-8000096a8f51 | Email Address Redacted | Email |
| 25ce3f69-e144-4955-8d4e-53bdf2442103 | Email Address Redacted | Email |
| 25cebd99-921d-46c4-b406-23680591e0aa | Email Address Redacted | Email |
| 25cf5495-3417-4e8f-a346-009e136f9e37 | Email Address Redacted | Email |
| 25cfe99-9188-4077-be48-2f30328ecaf7 | Email Address Redacted | Email |
| 25cf8ca0-679c-40a9-a2a2-8d104c95e8d2 | Email Address Redacted | Email |
| 25d14134-76bb-49c8-849e-f4b7146089d4 | Email Address Redacted | Email |
| 25d14b0c-34d9-4b39-ac2b-479da3f37125 | Email Address Redacted | Email |
| 25d175ed-f5e9-474b-b01b-4418073974a8 | Email Address Redacted | Email |
| 25d20253-0cc2-4232-a75c-b080ea8c64a0 | Email Address Redacted | Email |
| 25d31185-13a3-4b70-8282-7cd0740726fb | Email Address Redacted | Email |
| 25d32f06-49d0-40ec-aff1-fafe384fc292 | Email Address Redacted | Email |
| 25d34757-0718-4afc-b57b-e3b01a93c26b | Email Address Redacted | Email |
| 25d3b6aa-e7db-4df7-8946-08a3ed090564 | Email Address Redacted | Email |
| 25d42abd-c6b6-4cb5-a769-730ac405153b | Email Address Redacted | Email |
| 25d440f8-8749-425a-aeb6-bdd9cef212e2 | Email Address Redacted | Email |
| 25d45876-f934-4983-960f-8302e9c40e0c | Email Address Redacted | Email |
| 25d4d8d-5f11-4f99-8bd1-81d5463bb009 | Email Address Redacted | Email |
| 25d4e99e-fcae-4130-b002-92ff79fde8f7 | Email Address Redacted | Email |
| 25d5092a-4204-4b74-b08f-b2ba44009f09 | Email Address Redacted | Email |
| 25d6c08e-f20b-440f-a0df-4c025cc3d7c3 | Email Address Redacted | Email |
| 25d7434f-514f-433c-8767-1d9159b44612 | Email Address Redacted | Email |
| 25d74580-f6f3-4ff5-bef1-d81f070d5467 | Email Address Redacted | Email |
| 25d77ab9-e147-450d-864b-0b69c0e0b367 | Email Address Redacted | Email |
| 25d8b7bd-3f04-4f2e-a569-cc57985ccd63 | Email Address Redacted | Email |
| 25d908b3-97ea-4252-888e-360e57de6db1 | Email Address Redacted | Email |
| 25d92754-c9fe-4c83-b8d5-9b6d3635defc | Email Address Redacted | Email |
| 25d99cca-587f-4a90-851d-a1e9e6a2379b | Email Address Redacted | Email |
| 25d9bea7-9cf7-43f4-bdbe-e4f0660a20f5 | Email Address Redacted | Email |
| 25da30de-0f0b-46a4-90e2-ded9cbb17884 | Email Address Redacted | Email |
| 25db2c9c-7135-4105-80d3-4f68bc695d79 | Email Address Redacted | Email |
| 25db6649-2b07-4f78-bebf-095c7c9eb06e | Email Address Redacted | Email |
| 25dbb6e6-e8be-442f-998f-afc7ccbef006 | Email Address Redacted | Email |
| 25dc3dbd-357d-4a3d-9eab-3e66b3c79f02 | Email Address Redacted | Email |
| 25dc91fb-f2bc-4fa5-963f-0c283ae68daa | Email Address Redacted | Email |
| 25dd3557-5995-4245-ad34-c39c6dbbb1e2 | Email Address Redacted | Email |
| 25ddc724-98ad-4ece-837f-89f87e2ad5ae | Email Address Redacted | Email |
| 25de1689-eb52-449a-87a3-ebb73ebfefa5 | Email Address Redacted | Email |
| 25de7ac6-bee2-496d-a9ff-01d295901943 | Email Address Redacted | Email |
| 25dea880-b366-4e06-8503-19614277a9dc | Email Address Redacted | Email |
| 25deaf9a-3b80-4c48-ab52-6a4c27d2a586 | Email Address Redacted | Email |
| 25dee39f-2a18-409d-b8c6-23461f9bde0f | Email Address Redacted | Email |
| 25df8394-eb1f-4092-a07d-630aa87af88a | Email Address Redacted | Email |
| 25e11581-a655-46ce-99a5-0dea5d1c253a | Email Address Redacted | Email |
| 25e126f0-f980-491b-9eba-547255844706 | Email Address Redacted | Email |
| 25e1d6ef-aa01-4cf6-a856-d53e09db9777 | Email Address Redacted | Email |
| 25e247ff-52df-4eb7-88dd-b67d55c9f782 | Email Address Redacted | Email |
| 25e2736f-1989-439d-93c3-600f7605ed52 | Email Address Redacted | Email |
| 25e2e167-6d76-44cc-9e65-9fadec341d65 | Email Address Redacted | Email |
| 25e324e8-7939-4bc3-841d-204fd9407f82 | Email Address Redacted | Email |
| 25e4d9c7-e6dc-4c7d-a729-def5f5d0c2ee | Email Address Redacted | Email |
| 25e4db4d-8787-4d60-8e6f-4978c4a2da3c | Email Address Redacted | Email |
| 25e59319-94db-4cd2-8794-394c7564c7a3 | Email Address Redacted | Email |
| 25e5a49f-98ae-40bd-a9f4-cc7b6711d58b | Email Address Redacted | Email |
| 25e5b803-e63b-4001-9ace-a6e828bfc021 | Email Address Redacted | Email |
| 25e5e150-083e-474e-a158-a959108e50c5 | Email Address Redacted | Email |
| 25e7256c-09ca-41b4-a88f-025b737928a2 | Email Address Redacted | Email |
| 25e809f4-7385-4fac-bef8-012fa3bf4ccd | Email Address Redacted | Email |
| 25e818a1-b3fe-4bdf-a3eb-60a2f54c540f | Email Address Redacted | Email |
| 25e83d06-c85f-4c0c-ad59-8f96619f21a9 | Email Address Redacted | Email |
| 25e87285-8e7a-4a42-b09d-e5fa6a477b70 | Email Address Redacted | Email |
| 25e8bfa0-e675-4f45-8d48-9c3c223ac513 | Email Address Redacted | Email |
| 25e8d8ee-d7f1-4f85-aa31-cac6d2d5e4c0 | Email Address Redacted | Email |
| 25e99958-feb6-4e57-a9e5-dd0fa6461b0e | Email Address Redacted | Email |
| 25e9ab45-149b-49fb-9125-bb08be69afb5 | Email Address Redacted | Email |
| 25ea7fed-ade6-4106-b017-2ac11ef6bf66 | Email Address Redacted | Email |
| 25eacda4-bdc9-44db-9871-58ef36f84dde | Email Address Redacted | Email |
| 25ec3c1d-da55-4635-81c4-a837f1004905 | Email Address Redacted | Email |
| 25ed4416-9158-41be-9a6c-206d60e496bc | Email Address Redacted | Email |
| 25ed6500-f087-4bd9-bf42-c899bb9df4d4 | Email Address Redacted | Email |
| 25edb836-92e8-40da-8314-a3f5ce2c2068 | Email Address Redacted | Email |
| 25ee065e-5ef7-40c6-a330-3a46f43698a3 | Email Address Redacted | Email |
| 25ef0d57-609d-4c03-8503-489a6236b1ea | Email Address Redacted | Email |
| 25efc619-a254-4df6-b576-d2fdc5f07715 | Email Address Redacted | Email |
| 25f01927-f332-4137-911d-7ba2ef65c199 | Email Address Redacted | Email |
| 25f04e89-b305-4ddd-8b1c-9e7cef12908c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 25f0d88a-a13f-4dd5-a211-29eaf51f60f9 | Email Address Redacted | Email |
| 25f11c34-c750-4884-a937-4c557842e3fc | Email Address Redacted | Email |
| 25f29465-d674-4aec-8b77-9807cff5550e | Email Address Redacted | Email |
| 25f2df60-478a-4bac-8366-cb80df3c3298 | Email Address Redacted | Email |
| 25f3e91e-0d7d-4062-ad50-f90f20e5fcd6 | Email Address Redacted | Email |
| 25f401d5-e079-43e8-be83-b28c0f16197c | Email Address Redacted | Email |
| 25f4528a-c877-4b14-93b9-e624b47de7c4 | Email Address Redacted | Email |
| 25f574f3-899d-46f7-be7a-327af5d9d011 | Email Address Redacted | Email |
| 25f5b984-b417-4f3e-bcd4-24aa76846d3e | Email Address Redacted | Email |
| 25f5bd1d-943b-4766-99e8-00afb23b6b82 | Email Address Redacted | Email |
| 25f5f4e2-a7bc-48a0-928e-0612f8bb7ea1 | Email Address Redacted | Email |
| 25f63339-6865-4184-93ad-6f35f5a73a3f | Email Address Redacted | Email |
| 25f64513-7678-4af0-a971-475c45fb5c8c | Email Address Redacted | Email |
| 25f669d3-10f1-4ae1-af83-386cc06aed21 | Email Address Redacted | Email |
| 25f69c31-a159-41c5-ae6f-d365ca9bcdb7 | Email Address Redacted | Email |
| 25f6c5f8-2d7a-44ae-b06b-5821834460a0 | Email Address Redacted | Email |
| 25f766e0-9e45-4d46-b928-c780dd86fa5e | Email Address Redacted | Email |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | Email Address Redacted | Email |
| 25f8ddb5-d284-45a8-a3c4-e475dddc96d7 | Email Address Redacted | Email |
| 25f8ff06-94e6-4cb0-a680-67c2421cb10e | Email Address Redacted | Email |
| 25f9e729-0baf-4e7f-9086-547619b0f748 | Email Address Redacted | Email |
| 25f9f32b-b956-45e0-9d81-45b992ebe096 | Email Address Redacted | Email |
| 25fa049e-1ba8-4d39-b425-a2b1acb84f16 | Email Address Redacted | Email |
| 25fa2176-cea2-4ef2-9bcb-bb45892296e8 | Email Address Redacted | Email |
| 25fa9b51-130a-44b3-a1bf-df511faabe24 | Email Address Redacted | Email |
| 25fafbf0-7802-4613-ab76-f55ceb8ad576 | Email Address Redacted | Email |
| 25fb721a-484c-4918-9bac-69d71e7c02a5 | Email Address Redacted | Email |
| 25fbaa4f-e27b-4f25-aaa6-7a024add1a2a | Email Address Redacted | Email |
| 25fbb8dd-63df-4e61-ab14-6f5ad550beb2 | Email Address Redacted | Email |
| 25fc43b2-d715-438c-a006-e58897573d0f | Email Address Redacted | Email |
| 25fcbeca-a6ce-4052-9768-4f86c94bc8e7 | Email Address Redacted | Email |
| 25fd7ad7-1ea9-4eb1-804d-f0b49db9d197 | Email Address Redacted | Email |
| 25fd98e0-4c86-46fc-b5c8-ad469e515df9 | Email Address Redacted | Email |
| 25fe227b-9ee3-4edb-9c47-004646e921ab | Email Address Redacted | Email |
| 25fe691d-e677-4a56-8299-bccc5a4b1361 | Email Address Redacted | Email |
| 25fea35c-d6ac-4818-9815-f36711d54c09 | Email Address Redacted | Email |
| 25febda1-37f5-4c34-9ee4-00e81b21c2ef | Email Address Redacted | Email |
| 25ff56fb-3fe8-4cfe-bdc2-d4576c78edbf | Email Address Redacted | Email |
| 26001e0b-8a87-4b5f-93fc-917314a05576 | Email Address Redacted | Email |
| 260088b2-740b-4be0-9568-6f6e51e2f081 | Email Address Redacted | Email |
| 26010c8d-11a6-4dbe-bb3f-634ecbd70382 | Email Address Redacted | Email |
| 260124e0-d0fb-4cc8-895d-9ec3dbd6237c | Email Address Redacted | Email |
| 26027e86-1fc9-4355-90dc-b2b96be56e75 | Email Address Redacted | Email |
| 2602debe-f782-44ea-b508-05efda2af142 | Email Address Redacted | Email |
| 2603d984-b19b-4c60-9b82-7cc30538c683 | Email Address Redacted | Email |
| 2604a6bf-0f3f-4e4a-b5f5-6f42c23195d0 | Email Address Redacted | Email |
| 2604c7fa-dfdb-42cb-8588-fc7f094b1571 | Email Address Redacted | Email |
| 26038b4-3939-497d-9233-1dbf4db913c0 | Email Address Redacted | Email |
| 2607608f-ff33-408e-8925-13754aedb4cc | Email Address Redacted | Email |
| 2607a102-f1a2-411a-9091-f5dda48ad654 | Email Address Redacted | Email |
| 2607daa6-5849-4ab0-9d31-6408edbce9f5 | Email Address Redacted | Email |
| 2607f3f5-c7c7-4be1-968c-673e71cff677 | Email Address Redacted | Email |
| 26078a0-7548-44f9-988a-e168b4ee7a78 | Email Address Redacted | Email |
| 26082cb4-539c-4c1a-a813-60f8546928a3 | Email Address Redacted | Email |
| 26086d72-1deb-42fe-ac0c-9dd6940d7707 | Email Address Redacted | Email |
| 260978a7-d6fa-4690-abbc-705c5f310412 | Email Address Redacted | Email |
| 2609b9b5-f1fa-4f10-8037-350e1f46b28c | Email Address Redacted | Email |
| 2609e9c5-2556-4b91-9218-ca0f738c714a | Email Address Redacted | Email |
| 260a0082-79a1-48f6-97e9-e4f6902e7b13 | Email Address Redacted | Email |
| 260a48f0-c4bb-4ada-af5e-fbf4fa867d02 | Email Address Redacted | Email |
| 260affa8-ff38-481e-8f89-e675f104e78 | Email Address Redacted | Email |
| 260b12a8-e3b3-4c04-ae31-9a1505410fa | Email Address Redacted | Email |
| 260b3f56-074d-4b70-8fb3-3f3847599 7f9 | Email Address Redacted | Email |
| 260ba286-bdb9-4369-9512-9d5e19f4d4dc | Email Address Redacted | Email |
| 260bafa7-d1f0-46d1-b158-7def4fb65b1e | Email Address Redacted | Email |
| 260c2af7-c720-4bf5-aae9-f8aa722638da | Email Address Redacted | Email |
| 260c4bcc-7f0b-46fe-9908-281c8a5dd299 | Email Address Redacted | Email |
| 260c5c1e-11da-4d18-b9b4-7ee323dfa6dd | Email Address Redacted | Email |
| 260c6122-4d6a-4f67-b4e7-3103b07220dd | Email Address Redacted | Email |
| 260ca974-4dfc-45b4-828c-9aa2ca6f6c5 | Email Address Redacted | Email |
| 260cac0d-8298-4f54-8fe7-a38e3ed0b19e | Email Address Redacted | Email |
| 260cfe58-36ba-464a-853f-1ec9744e3606 | Email Address Redacted | Email |
| 260dafa1-e26a-4a4f-8504-ae7c139064b5 | Email Address Redacted | Email |
| 260db2a0-6149-4b20-9294-ae665a3d5be9 | Email Address Redacted | Email |
| 260e0750-917d-4a58-8f0d-e04fc16a3586 | Email Address Redacted | Email |
| 260eb614-4ddd-491e-a6ab-1e43849af286 | Email Address Redacted | Email |
| 260f3fa1-7161-4260-be74-1b68ec122f83 | Email Address Redacted | Email |
| 261065e7-cab9-4561-b0e4-c7c529eb17c3 | Email Address Redacted | Email |
| 26108b51-31cf-451f-aaab-796c8f7c9df3 | Email Address Redacted | Email |
| 26119e72-0d5b-46f8-b810-5a7b4ecb745a | Email Address Redacted | Email |
| 261210ed-177a-4d40-95aa-f539093 0f6bc | Email Address Redacted | Email |
| 2612417d-22fb-4cb7-bd72-a43f3bb73936 | Email Address Redacted | Email |
| 2612a141-391a-4835-82b3-b29a30dc8a3b | Email Address Redacted | Email |
| 261319e5-fa39-418f-a7dc-c15319e701d7 | Email Address Redacted | Email |
| 2613558d-7d36-4d62-a560-bfaef242b46b | Email Address Redacted | Email |
| 261551bc-5a8f-4cd1-a695-4674a5818e9b | Email Address Redacted | Email |
| 261601a8-cafe-4eb0-b7ea-59b068e4a2d8 | Email Address Redacted | Email |
| 2616a654-ea19-4ca0-8fab-a19540943d84 | Email Address Redacted | Email |
| 2616e1d0-0f27-4dd5-8efa-049a4d5d0cb0 | Email Address Redacted | Email |
| 2616e59a-7c29-473a-87cc-0c5cb68561eb | Email Address Redacted | Email |
| 2616e932-7927-4bb6-92f4-fceb58791acf | Email Address Redacted | Email |
| 2617 2a9b-de22-4e9e-982e-c0d66dc9dc5f | Email Address Redacted | Email |
| 2617 8a9f-6ed6-4c8f-9e65-eb423e7e77a2 | Email Address Redacted | Email |
| 2617ef69-4256-47f8-9628-b2e10b2ec02e | Email Address Redacted | Email |
| 261808f0-b598-4a71-9333-a40952 8f3532 | Email Address Redacted | Email |
| 26196d22-b198-43d1-819f-7dcc4e42143c | Email Address Redacted | Email |
| 26196eac-8820-4d4f-b9f3-d8d156 3f6912 | Email Address Redacted | Email |
| 261a5fc7-df3c-43b8-b4ab-5c973a8883ae | Email Address Redacted | Email |
| 261a9cf8-0fc6-46e7-a990-ea2a5ae600c6 | Email Address Redacted | Email |
| 261b7be8-a70d-4efa-80ee-a632b5b5a7f0 | Email Address Redacted | Email |
| 261c3f08-199b-4c7e-a5fe-72288f66b880 | Email Address Redacted | Email |
| 261c8c15-24c2-4e9c-9b5c-fb2c89cd1d31 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 261cbba0-5950-44e9-9250-2c1b1740bb61 | Email Address Redacted | Email |
| 261d44b5-a6f4-4c92-b8df-3e6a81fcb7f9 | Email Address Redacted | Email |
| 261d95ac-5c77-4ebf-9c75-c7f777db7151 | Email Address Redacted | Email |
| 261dff39-d0d7-419a-8260-c3b16406d63a | Email Address Redacted | Email |
| 261e1249-c450-40b3-97f9-cc497faa707b | Email Address Redacted | Email |
| 261e4dee-2c20-4998-b559-e6e21da47d73 | Email Address Redacted | Email |
| 261eed11-5be7-44c1-bc99-93c30fc3d764 | Email Address Redacted | Email |
| 261fca37-8932-48be-adc8-38706db75edb | Email Address Redacted | Email |
| 262005ed-fbb4-4d27-b44d-ffb4da5e3a6f | Email Address Redacted | Email |
| 26208f70-c881-403f-b3a7-387d9f0d135a | Email Address Redacted | Email |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | Email Address Redacted | Email |
| 2620d054-f90a-4772-ad96-891182382ab | Email Address Redacted | Email |
| 26214ff5-36a9-41a3-8246-b68a617cda52 | Email Address Redacted | Email |
| 2621df5d-bf3a-47c5-9a11-56e7977f2847 | Email Address Redacted | Email |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | Email Address Redacted | Email |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | Email Address Redacted | Email |
| 2622c379-d9d7-45a0-b236-68a2674d91c6 | Email Address Redacted | Email |
| 2622df4e-f8f8-4070-8ecc-c00b02bcaefd | Email Address Redacted | Email |
| 2624e9eb-4edd-4c6e-9ae8-452329fa2a3e | Email Address Redacted | Email |
| 262506f6-1c0d-4e64-a0c5-87daab7c3f34 | Email Address Redacted | Email |
| 2625b02a-0dcd-42d7-bf86-bdb58f4ce8be | Email Address Redacted | Email |
| 2625d9ea-61e0-4dee-b256-87790257ba6d | Email Address Redacted | Email |
| 262683c9-bc0a-4e13-8176-b9bf15712da5 | Email Address Redacted | Email |
| 2626c1a7-330f-4073-a2f1-134b0186b555 | Email Address Redacted | Email |
| 2627883 7-a2db-4094-aba4-3789c2d4564a | Email Address Redacted | Email |
| 262796af-9822-4ea5-8d96-25dccc873b43 | Email Address Redacted | Email |
| 2627a598-a9d2-443e-a836-4e29a10400fa | Email Address Redacted | Email |
| 2627aebe-a8ea-4765-8647-84cce4df3cba | Email Address Redacted | Email |
| 26281125-0530-4af8-b779-630954290be3 | Email Address Redacted | Email |
| 2628d4fa-243b-4663-bdd6-262a6a68ce48 | Email Address Redacted | Email |
| 2628ed5b-edda-421e-b595-1fbe8cb7c587 | Email Address Redacted | Email |
| 2629733c-244d-41a7-ae6a-7b44dc0502ea | Email Address Redacted | Email |
| 2629899c-61bc-4c82-a3e6-1bbc20bc7768 | Email Address Redacted | Email |
| 2629c255-d713-426d-9e96-bf4c7c2eed13 | Email Address Redacted | Email |
| 262a1724-0241-4036-989e-a8ac9560ab89 | Email Address Redacted | Email |
| 262a1c50-3442-4d35-9ffc-f80884deef7f | Email Address Redacted | Email |
| 262a57c6-054c-43a5-b9f2-7e848944 7acb | Email Address Redacted | Email |
| 262abd46-da7a-4261-87cf-6e3f48c62485 | Email Address Redacted | Email |
| 262af733-f6e7-465c-94a9-10a0d6efa5f6 | Email Address Redacted | Email |
| 262b1c5f-d48f-4be4-8fdd-74a1d6603ed6 | Email Address Redacted | Email |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | Email Address Redacted | Email |
| 262c6784-c8fb-45ca-bc6d-a604303b0a2d | Email Address Redacted | Email |
| 262d0f47-ae12-46b5-b199-d7b6bc4af2e6 | Email Address Redacted | Email |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | Email Address Redacted | Email |
| 262edc54-9d05-481e-bdb9-8ea09c69b88a | Email Address Redacted | Email |
| 262f5d8e-8ee1-4556-b58b-06db3b25cdd8 | Email Address Redacted | Email |
| 26302397-2ec3-4567-86d5-b3f133d0a944 | Email Address Redacted | Email |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | Email Address Redacted | Email |
| 2630ca60-c8fa-481e-8617-cc715c6f3b83 | Email Address Redacted | Email |
| 2630e188-4460-4352-95fa-bbc02fdfc229 | Email Address Redacted | Email |
| 2630f14b-8766-4867-b0ca-f13205379b1d | Email Address Redacted | Email |
| 2631f51b-d22d-441d-bb23-51f70753e275 | Email Address Redacted | Email |
| 2633050d-2feb-47d9-ab34-8ba25aa219e1 | Email Address Redacted | Email |
| 2633984b-a3f7-40d4-a6c4-2cc87af06931 | Email Address Redacted | Email |
| 26341298-7207-4b7e-ac07-e652afd2dd45 | Email Address Redacted | Email |
| 2634b42b-ab3e-46d1-9f50-f39be90cd056 | Email Address Redacted | Email |
| 2634f661-7faf-4c35-a685-088ff30a2aa7 | Email Address Redacted | Email |
| 26359c66-598a-457a-90d7-52d881849454 | Email Address Redacted | Email |
| 263617 1a-b7c8-486c-880f-401286732c59 | Email Address Redacted | Email |
| 2636290e-4674-4059-9edf-ebe2c54ec3da | Email Address Redacted | Email |
| 26361b2-4754-4134-9ad5-a83a2290ba4b | Email Address Redacted | Email |
| 2636b39a-76c9-424d-adcb-55eb3a4ef6c2 | Email Address Redacted | Email |
| 26377c58-d9db-4aa5-8044-3713121e9389 | Email Address Redacted | Email |
| 2637c874-94f0-4efa-8291-832b774466c3 | Email Address Redacted | Email |
| 26388868-bdc9-4dfe-91f5-d1910c4d3e5a | Email Address Redacted | Email |
| 26395075-e82e-4eee-9e08-b7a4c68ad3da | Email Address Redacted | Email |
| 263b36e4-b442-48bb-8b9c-4b04b1aeef49 | Email Address Redacted | Email |
| 263b62d1-4dde-41cf-ac30-2eb50b473659 | Email Address Redacted | Email |
| 263be928-72f6-42e2-95b4-9b9fd396a59d | Email Address Redacted | Email |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | Email Address Redacted | Email |
| 263c8d58-3597-4cbc-b731-1f01e85d0134 | Email Address Redacted | Email |
| 263c93f5-1225-4647-af88-b2386c28953f | Email Address Redacted | Email |
| 263ca997-3815-4b70-9f25-65a5454fc556 | Email Address Redacted | Email |
| 263ccb49-d46b-44d9-b5ad-8490031feaef | Email Address Redacted | Email |
| 263ed0df-babd-423f-843a-3d4a44c0b91c | Email Address Redacted | Email |
| 263f292b-414e-4cf6-aa50-a1ebba2c8846 | Email Address Redacted | Email |
| 263f5398-c9aa-46f8-af33-a17c3b239c50 | Email Address Redacted | Email |
| 2640644b-677e-47a6-a704-3f13ac43ae22 | Email Address Redacted | Email |
| 2641b11a-c733-41d7-94b6-269350abf1d4 | Email Address Redacted | Email |
| 2643907d-866e-4d5f-99e8-4a4134212f1c | Email Address Redacted | Email |
| 2643a427-6d1c-4fc2-b79b-60a893c011ad | Email Address Redacted | Email |
| 26441aaa-eb87-48d4-9cb8-b8162268401b | Email Address Redacted | Email |
| 264517f1-5707-42b9-8773-ee0080d94fbc | Email Address Redacted | Email |
| 2646264b-22cc-4130-aefa-cbe0c73f2373 | Email Address Redacted | Email |
| 2646a4a6-baa5-4aa3-b2dc-f040fd030218 | Email Address Redacted | Email |
| 26473fbf-49f5-4254-9822-ce2c5976e2b1 | Email Address Redacted | Email |
| 2647ad81-c092-4636-a98e-0bfee508S6ce | Email Address Redacted | Email |
| 26483dc1-fd07-43bb-bf71-5dc598fe4926 | Email Address Redacted | Email |
| 2648d9a1-7206-41f4-8832-b8086bad8e23 | Email Address Redacted | Email |
| 2649208c-f2b9-44d4-bf59-24ea41f2113e | Email Address Redacted | Email |
| 26492166-16c4-46d8-8411-0c777c855fb2 | Email Address Redacted | Email |
| 2649e03a-0544-4b40-a4d4-aab2f8f4a5e9 | Email Address Redacted | Email |
| 2649e1db-3ae3-4fb2-a561-66580e7d26ff | Email Address Redacted | Email |
| 2649ead8-234f-409d-8a94-f5fbd8e83ce8 | Email Address Redacted | Email |
| 2649f8c7-723a-4deb-ba82-755997cca866 | Email Address Redacted | Email |
| 264a2142-f139-403b-aa10-47bb7ede1613 | Email Address Redacted | Email |
| 264a9421-ba87-4073-a133-dcafe5c23766 | Email Address Redacted | Email |
| 264af7dd-58e9-4846-a9c3-6798b7cb3e79 | Email Address Redacted | Email |
| 264b2042-b4ca-4075-8ab6-9156656ba540 | Email Address Redacted | Email |
| 264ba5fc-b358-44f8-b2a7-e987d2d8d565 | Email Address Redacted | Email |
| 264d11e9-6b01-4987-91ba-fd962f2b9bf5 | Email Address Redacted | Email |
| 264d780c-6806-4a16-a3d9-925f3a1f71a7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 264e69c3-b0f8-400d-a891-f6c23ac5cf2a | Email Address Redacted | Email |
| 264eb932-b70e-44cb-9951-eb4c5b7fdc68 | Email Address Redacted | Email |
| 264f7d7e-770d-420f-84e3-9d9fb22812cf | Email Address Redacted | Email |
| 265166dd-03c2-4aa8-bb25-87eec640cd65 | Email Address Redacted | Email |
| 2652d319-aa31-4291-bb59-1326d1da77e4 | Email Address Redacted | Email |
| 2652fa94-5d4c-4d79-894a-df28f7cbdd9f | Email Address Redacted | Email |
| 265355a4-3309-4c9f-a13b-d8a86f195d24 | Email Address Redacted | Email |
| 2653bafc-6545-4db3-bdb6-cdf44ff1b1a4 | Email Address Redacted | Email |
| 2653bafc-6545-4db3-bdb6-cdf44ff1b1a4 | Email Address Redacted | Email |
| 2654c11b-e5b9-4a73-9ca8-c218f4e1d71b | Email Address Redacted | Email |
| 2656236 5-ac8d-4e06-be0d-a01db4827fb0 | Email Address Redacted | Email |
| 26562cbe-eadd-4eeb-a724-4577aad9cfd0 | Email Address Redacted | Email |
| 2656b097-0787-48a0-a2be-6d5d7be2589a | Email Address Redacted | Email |
| 265701e4-b43e-486e-9452-ac704810b827 | Email Address Redacted | Email |
| 2657ada6-4caf-408a-946a-71e708d550dd | Email Address Redacted | Email |
| 2657d4c1-6762-4af4-8777-f21e44ec447a | Email Address Redacted | Email |
| 2658028d-9527-494d-81fd-5cc4f141ebcf | Email Address Redacted | Email |
| 26586a0a-9700-4afc-acf5-26db9d456ee6 | Email Address Redacted | Email |
| 265885b0-d905-4b43-acdb-c5f1d0e82f50 | Email Address Redacted | Email |
| 2659087 9-261b-46b9-9d4e-e462f9a385de | Email Address Redacted | Email |
| 2659108c-91a5-4e94-b32d-8c85e9696936 | Email Address Redacted | Email |
| 26592691-6f56-4077-9ca8-0974d0ec914b | Email Address Redacted | Email |
| 2659cc31-ea12-4c6d-8205-d683661e3456 | Email Address Redacted | Email |
| 265a56b5-962b-4f4d-8a29-e62cfa17d3ff | Email Address Redacted | Email |
| 265a56b5-962b-4f4d-8a29-e62cfa17d3ff | Email Address Redacted | Email |
| 265a68a7-dc4a-416c-a46d-76c16594 6db6 | Email Address Redacted | Email |
| 265b3614-d95c-4f61-8f40-6b8e801ab67b | Email Address Redacted | Email |
| 265b4042-facb-469b-a156-dd3fcec4b1c8 | Email Address Redacted | Email |
| 265b6f95-f684-42de-bb39-53a846084 4e1 | Email Address Redacted | Email |
| 265bdd5a-f815-4096-9d03-cadd03bd407e | Email Address Redacted | Email |
| 265bd8ce-3b5d-4f2e-9e5c-c702f9b02e7d | Email Address Redacted | Email |
| 265c69ba-e53e-45db-bd23-71c39ce90e12 | Email Address Redacted | Email |
| 265d09a5-d942-4d22-a63c-6a6d4c3c2c9a | Email Address Redacted | Email |
| 265d3267-8117-4a89-a121-684c118a08e1 | Email Address Redacted | Email |
| 265d4d80-11e4-4281-bb5c-7f15742a28f5 | Email Address Redacted | Email |
| 265e2ad5-2a4c-45c0-b3a1-d905be93eee7 | Email Address Redacted | Email |
| 265e8b4e-b56c-4b19-ae68-0a8228481 7a3 | Email Address Redacted | Email |
| 266037d2-9403-4ccb-ac6f-b62746ba780a | Email Address Redacted | Email |
| 26607530-b420-4503-81ae-9012e19e926f | Email Address Redacted | Email |
| 26607a5b-8114-4997-939d-915f296d4cd8 | Email Address Redacted | Email |
| 26616615-aec1-4758-9295-6099dcf846d0 | Email Address Redacted | Email |
| 2661a90b-be1e-4e42-9294-753f3f4b6a53 | Email Address Redacted | Email |
| 26627817-a713-4f4d-b5fa-72fb6b2a4d85 | Email Address Redacted | Email |
| 2662ef72-2492-474b-acff-f90384 7d4a97 | Email Address Redacted | Email |
| 266301e2-ecaf-4c30-ae17-0cf08a3f7816 | Email Address Redacted | Email |
| 26648c71-beff-45f1-a2fb-70f713deead0 | Email Address Redacted | Email |
| 2664a970-f396-4ee3-a667-df94bd740813 | Email Address Redacted | Email |
| 2664e4c1-581c-4e57-aef2-e36ed0654be0 | Email Address Redacted | Email |
| 2665a293-60b2-4f9e-a512-af34bc08a300 | Email Address Redacted | Email |
| 2665ce6d-8976-4f46-8f2b-64a5f507243a | Email Address Redacted | Email |
| 266679a1-0d2d-4d3e-9949-a262fc57396a | Email Address Redacted | Email |
| 2666ac34-fe8c-427c-b6a6-c5534e3d15ca | Email Address Redacted | Email |
| 26670463-542b-4b93-8f3e-e3d861b612f4 | Email Address Redacted | Email |
| 2667d041-f394-4da1-bd57-d75ba4b9d19d | Email Address Redacted | Email |
| 2668def0-09dc-460a-b8f0-150f3007c770 | Email Address Redacted | Email |
| 26699a56-a3ec-4f8b-a0b7-899aa36efdfa | Email Address Redacted | Email |
| 26699a96-a0a9-4fe7-ae52-c09684bea843 | Email Address Redacted | Email |
| 2669cf1e-4f77-4149-af80-27a9d50613c2 | Email Address Redacted | Email |
| 266b44e9-c72f-4b84-b8d8-06545f256c8c | Email Address Redacted | Email |
| 266b6852-e000-400f-ae8c-c89e6b295cb9 | Email Address Redacted | Email |
| 266b7936-ffdb-4230-bd26-41dca0bb624e | Email Address Redacted | Email |
| 266bd7a1-c155-4a12-b319-41ec4e226cfb | Email Address Redacted | Email |
| 266c4f2f-85e5-4511-8d3d-e39249f814b0 | Email Address Redacted | Email |
| 266cb3b2-222e-4946-9622-2cd770184af8 | Email Address Redacted | Email |
| 266c87a-7a1e-490a-b5b3-35b1046880a4 | Email Address Redacted | Email |
| 266cdbfa-fa5f-4297-b861-272154612669 | Email Address Redacted | Email |
| 266cf0d3-dcfb-4ed3-8a29-d19e95956f8a | Email Address Redacted | Email |
| 2668799-0de4-4cd3-a2e7-b06a1572afe3 | Email Address Redacted | Email |
| 266dd77d-85fa-4be3-bd6f-54cc125969f9 | Email Address Redacted | Email |
| 267024a2-5c11-41a2-87ea-bab251ff80be | Email Address Redacted | Email |
| 26702fa3-ce98-4543-9682-76086ceec6cd | Email Address Redacted | Email |
| 267075d9-dee3-4a6a-81f7-c9bea0460581 | Email Address Redacted | Email |
| 2670ad30-7aad-490f-98b8-448d44bb7ad5 | Email Address Redacted | Email |
| 267128c9-68fb-4d31-8787-33d4ad82dacd | Email Address Redacted | Email |
| 26716a70-53bd-492d-8b09-215ed2b852e9 | Email Address Redacted | Email |
| 2671f079-1c78-4200-9545-cde86e83732e | Email Address Redacted | Email |
| 267211b5-2c8f-4427-ba5a-5b1aec110191 | Email Address Redacted | Email |
| 2672dd73-6902-40df-b06c-a72bce9839a1 | Email Address Redacted | Email |
| 2672e7f8-ae68-4710-9661-9fc73843633b | Email Address Redacted | Email |
| 2672f8e4-d54a-43bb-993b-5b47e378e8b2 | Email Address Redacted | Email |
| 267344d4-38bd-4386-bc7e-aa72881445e9 | Email Address Redacted | Email |
| 26738d01-d539-493c-976c-daa8e82d3e1d | Email Address Redacted | Email |
| 2673de2c-5eaf-4894-a97b-fc2466fa1636 | Email Address Redacted | Email |
| 2674a2bd-439c-4bed-bf7d-5b4f3693be96 | Email Address Redacted | Email |
| 2674d1d6-50d8-470b-b598-738343507b62 | Email Address Redacted | Email |
| 2674d33a-d906-4654-ac9e-8e3d00d27046 | Email Address Redacted | Email |
| 267668e2-93a5-4409-b6de-8ad03c7c956a | Email Address Redacted | Email |
| 26767ad3-96be-400f-8b45-f9f1b161201c | Email Address Redacted | Email |
| 2676e740-f685-4c7b-9dc2-076dfec423f8 | Email Address Redacted | Email |
| 2676ff71-be89-4134-acdf-39137 0faf192 | Email Address Redacted | Email |
| 26773dda-914e-4e84-a4d0-310f5d29f2ae | Email Address Redacted | Email |
| 267768 06-72c7-44fa-82aa-d35689b0ffb7 | Email Address Redacted | Email |
| 26777249-5756-4c42-b163-320e260b7c29 | Email Address Redacted | Email |
| 2677bf16-deec-48a6-869b-e3f0aa902550 | Email Address Redacted | Email |
| 2677fa87-299b-45ea-9731-a40d3d92d621 | Email Address Redacted | Email |
| 287927c-2bb0-4186-880d-a95cc0a812a3 | Email Address Redacted | Email |
| 2678c30e-bc1f-4af1-a5ec-dfcb5b31830e | Email Address Redacted | Email |
| 26799bac-e740-4eb0-b552-e15eedd55a26 | Email Address Redacted | Email |
| 2679eb4c-d43b-4df1-894f-e829793df021 | Email Address Redacted | Email |
| 2679eb4c-d43b-4df1-894f-e829793df021 | Email Address Redacted | Email |
| 267a1fa5-1023-4e42-b784-4727feb548ff | Email Address Redacted | Email |
| 267a2bea-455d-439b-a2be-78e409b8be56 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 267b06a4-c959-4b9e-b5a3-0111b561417c | Email Address Redacted | Email |
| 267b2dd2-8277-4980-b59d-6c455b47b95a | Email Address Redacted | Email |
| 267bcf38-b998-4204-9240-27de2e8b5a3d | Email Address Redacted | Email |
| 267c27c7-7ead-43a0-8d6c-a88eb75e2e72 | Email Address Redacted | Email |
| 267c4e1b-4bac-4f16-98a7-6e0f7ddafe67 | Email Address Redacted | Email |
| 267cad24-ba53-475b-a22a-a10854d3522b | Email Address Redacted | Email |
| 267ce97e-ffd3-487b-b625-d4d4a7550bca | Email Address Redacted | Email |
| 267cef1d-bdce-401e-b39b-b09d3f1214e7 | Email Address Redacted | Email |
| 267d105d-be17-43b4-bbd6-ec038588cbad | Email Address Redacted | Email |
| 267d96a2-befc-42d9-89c3-5b255e1334f6 | Email Address Redacted | Email |
| 267ea05b-143a-4736-b331-55b6a282ede6 | Email Address Redacted | Email |
| 267f8dc9-444f-49d1-9b0a-f416244ac2af | Email Address Redacted | Email |
| 268112ff-2afb-468d-9b86-4f7065ac6f0c | Email Address Redacted | Email |
| 268132b2-1496-4ec7-a63b-30c76ca03292 | Email Address Redacted | Email |
| 268195b5-93c8-45e4-a8f7-f257bc35e1b2 | Email Address Redacted | Email |
| 2681a9de-2f1d-47f3-9343-1538a9c8eae3 | Email Address Redacted | Email |
| 2681ed9c-d4b5-413d-8c92-ea323dbeb833 | Email Address Redacted | Email |
| 2682a85b-621f-4673-b62c-45697fd07792 | Email Address Redacted | Email |
| 26833a06-d752-44a6-a417-a0fbb3cef58d | Email Address Redacted | Email |
| 2683667c-97ab-411d-8cd0-350c12e7f768 | Email Address Redacted | Email |
| 2684b6c2-a84a-4953-b13d-82bac9407156 | Email Address Redacted | Email |
| 2685a8aa-07ec-4ddf-9ec7-1bc5d0a8d054 | Email Address Redacted | Email |
| 26860532-8507-42f5-9cf5-cd8742d2e2dc | Email Address Redacted | Email |
| 26864529-f654-4996-a010-ea030b439e5e | Email Address Redacted | Email |
| 2686560c-e89e-4052-9f3d-d7af95448839 | Email Address Redacted | Email |
| 2686751f-7009-4942-bc8c-43b1055c8dac | Email Address Redacted | Email |
| 26867eaf-c5ff-429d-854c-607fbbff5ce4 | Email Address Redacted | Email |
| 2686f5a6-ae28-49ca-9d98-447ede2874a7 | Email Address Redacted | Email |
| 2689752e-ec7d-4c22-93b7-baf65453299a | Email Address Redacted | Email |
| 2689f205-69d9-4d0f-aa44-b481e84c8ec2 | Email Address Redacted | Email |
| 268a0f9d-4f17-47cf-b9ec-3b42b4e82104 | Email Address Redacted | Email |
| 268a5388-7837-44b1-ba03-04ea37276eb1 | Email Address Redacted | Email |
| 268aa424-5adf-4969-b1dd-a1be22101cae | Email Address Redacted | Email |
| 268b1893-94b2-4303-b7bd-340fc7fc5939 | Email Address Redacted | Email |
| 268ba494-d658-49f2-966f-0d2b39a4651d | Email Address Redacted | Email |
| 268bcd31-f823-4d53-9e86-2af428aec2a5 | Email Address Redacted | Email |
| 268caea2-c497-47f6-95a0-2964306db64d | Email Address Redacted | Email |
| 268cf64b-8f6a-499e-836c-2e17bcf8ca2f | Email Address Redacted | Email |
| 268d62f0-5b7a-4d3b-9b42-cd716e36598b | Email Address Redacted | Email |
| 268dce61-efcf-4f99-ad3b-867f420aab28 | Email Address Redacted | Email |
| 268df50a-5bf2-4962-917d-0774b3cb7ba8 | Email Address Redacted | Email |
| 268dfeb5-52f8-405a-953e-55ad267b1745 | Email Address Redacted | Email |
| 268e3656-4312-4789-9f91-17eaf185f2f8 | Email Address Redacted | Email |
| 268e5ae1-5db8-4c25-8421-f43093573a53 | Email Address Redacted | Email |
| 268e5be0-9700-48d8-b411-3c36afa87c5a | Email Address Redacted | Email |
| 269000f7-e94c-4819-99e8-686b7e077b1b | Email Address Redacted | Email |
| 26909e60-2d0a-4129-b61c-026c1fbab782 | Email Address Redacted | Email |
| 2690ddbb-ea3a-43c4-aadd-df8274b1373c | Email Address Redacted | Email |
| 2691338d-6c1a-43e8-abc7-59f81fb03a31 | Email Address Redacted | Email |
| 26914f21-4327-441d-8830-931f9c9823fb | Email Address Redacted | Email |
| 2691db84-6d56-4f1c-a5b4-dce15eba3754 | Email Address Redacted | Email |
| 26920720-a370-4a0d-9a23-3be97fc2be8f | Email Address Redacted | Email |
| 269252e9-d02b-44b0-92cf-0bf63514d0fa | Email Address Redacted | Email |
| 269306e7-6481-498c-badf-159d0a655595 | Email Address Redacted | Email |
| 26931b6e-f6da-4735-874e-def782bcaf08 | Email Address Redacted | Email |
| 26931cef-369e-477e-8edd-8c2e6bc3923c | Email Address Redacted | Email |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | Email Address Redacted | Email |
| 2693683e-2c47-402c-aedf-dc0d1106c361 | Email Address Redacted | Email |
| 26938941-df28-4ea6-86e2-77e958e6975b | Email Address Redacted | Email |
| 2693ad7e-3311-4b60-a0db-7ffbb86bcee1 | Email Address Redacted | Email |
| 2693ad7e-3311-4b60-a0db-7ffbb86bcee1 | Email Address Redacted | Email |
| 2694484c-da92-4dc9-86f5-8dccae0b1c3a | Email Address Redacted | Email |
| 269501dd-3492-44d5-8eaf-015bedbc59f2 | Email Address Redacted | Email |
| 26952d0c-207d-4e57-bd46-32d8aaa1de5c | Email Address Redacted | Email |
| 26957137-1065-4530-a459-bda660bc1de8 | Email Address Redacted | Email |
| 2695a1e0-083c-45f4-aa3e-ad6e02f1d3cf | Email Address Redacted | Email |
| 2695a918-c583-436c-8e10-46a2e92fff5b | Email Address Redacted | Email |
| 2696cda8-8eec-4dfa-9eee-b2c9c6e9540b | Email Address Redacted | Email |
| 269760ae-6872-43d8-afc8-391821844666 | Email Address Redacted | Email |
| 2697e01b-fd6c-4ac1-baa2-4d54c9b6acac | Email Address Redacted | Email |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | Email Address Redacted | Email |
| 2698dfea-a1d1-43d1-beb7-61412e3372a4 | Email Address Redacted | Email |
| 269946dc-76b4-418c-878b-3f120039cde0 | Email Address Redacted | Email |
| 2699a495-cfcb-4432-971a-fa9b78821082 | Email Address Redacted | Email |
| 2699a4f9-2975-463e-8d25-6ef69ce3948d | Email Address Redacted | Email |
| 2699ee40-2f2b-4b70-9036-ef48c65edb5a | Email Address Redacted | Email |
| 269a0ea8-0bae-4deb-a641-c26f3ff3e863 | Email Address Redacted | Email |
| 269a2461-c392-4812-9af0-774805333bb4 | Email Address Redacted | Email |
| 269a8416-db24-47ce-bb4d-ed280ab2d5d7 | Email Address Redacted | Email |
| 269a8d0e-0831-46ea-a6f1-82d6b2c1e2df | Email Address Redacted | Email |
| 269a8f29-2fa5-4e81-9d81-ec9e820ce7b8 | Email Address Redacted | Email |
| 269ab18d-d5cc-4c73-b8f2-c37cd2d149a5 | Email Address Redacted | Email |
| 269b0033-7fe7-497a-a2b2-6c9c99718fcb | Email Address Redacted | Email |
| 269b0b68-fe8b-4466-9178-83b1a1243e9d | Email Address Redacted | Email |
| 269b6861-f1ab-4e48-b43d-f7d6740ceb9b | Email Address Redacted | Email |
| 269c7fbc-f1ce-4a3d-9283-a586a0a9d7d6 | Email Address Redacted | Email |
| 269c84b3-1f98-4a51-bbdc-cd35da8aa216 | Email Address Redacted | Email |
| 269cc418-a9d5-4b01-a6e5-6a26f4574188 | Email Address Redacted | Email |
| 269d5514-dc7e-4d65-982a-8eaee55b559d | Email Address Redacted | Email |
| 269dde49-ea7c-4f09-b102-bec14872521a | Email Address Redacted | Email |
| 269e5d40-d459-4f4f-abe0-2f43329470c0 | Email Address Redacted | Email |
| 269e6a8f-509c-4410-a6d4-db334a376982 | Email Address Redacted | Email |
| 269e9276-9f8c-44dd-91ca-176bacfd9513 | Email Address Redacted | Email |
| 269e9dfa-ecc2-47c3-8744-ba7ac50953f2 | Email Address Redacted | Email |
| 269eb8f1-394d-4ffe-b11d-1a221ad02934 | Email Address Redacted | Email |
| 269ed205-f098-4f9e-a395-257b4739b2a3 | Email Address Redacted | Email |
| 269ee733-520b-4db1-9471-330db0e61449 | Email Address Redacted | Email |
| 269efdb2-95f7-40dc-9303-b48eb1bbb03e | Email Address Redacted | Email |
| 269f86ac-60f3-45ad-8f13-009ce56e5890 | Email Address Redacted | Email |
| 26a01919-df8c-4cdd-b541-158a05542c72 | Email Address Redacted | Email |
| 26a0a505-39dc-44d5-8008-82b08ed9a443 | Email Address Redacted | Email |
| 26a25003-254d-4c75-85c5-f28fbe56638d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 26a2587b-a3a2-4086-b88a-de329439a6ba | Email Address Redacted | Email |
| 26a2a127-a979-4636-9e9b-61d83bb0b7e5 | Email Address Redacted | Email |
| 26a34432-cf92-4512-9153-3600585f9717 | Email Address Redacted | Email |
| 26a36669-28b0-4994-b0e3-b1b274d74fa7 | Email Address Redacted | Email |
| 26a55c4f-b078-4a74-ae6f-229d87ecfcf3 | Email Address Redacted | Email |
| 26a613ea-6013-4e0c-a68c-e437df896787 | Email Address Redacted | Email |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | Email Address Redacted | Email |
| 26a74caf-c182-475f-8196-29aa501b7a12 | Email Address Redacted | Email |
| 26a7974b-ec32-4a67-b812-9d9ffe81b4fb | Email Address Redacted | Email |
| 26a7dff7-ecd8-4758-be55-b8dbc42c1461 | Email Address Redacted | Email |
| 26a8353f-9b78-4b6a-8b1c-e84c84a93deb | Email Address Redacted | Email |
| 26a85cc3-e073-42d1-9237-91e949eb953f | Email Address Redacted | Email |
| 26a8d913-c0bf-4dc7-ab9e-7fd875998ea7 | Email Address Redacted | Email |
| 26a9b6c8-0dcb-4bba-a41c-9deafdb27160 | Email Address Redacted | Email |
| 26a9d1c8-e886-4ce8-892b-9185e41437dd | Email Address Redacted | Email |
| 26a9e665-06da-4ca5-9bca-445230d4fed0 | Email Address Redacted | Email |
| 26a9eba0-2e92-4434-9099-e053874ad9b3 | Email Address Redacted | Email |
| 26aa64f1-6e50-4beb-a755-244dbb4a06a4 | Email Address Redacted | Email |
| 26aa924c-9c06-430b-a2a1-8041cb3d29bd | Email Address Redacted | Email |
| 26abebd2-966e-4c71-9e7f-ea128c8ad829 | Email Address Redacted | Email |
| 26ac8337-3efb-4208-9979-4f822ec16054 | Email Address Redacted | Email |
| 26ac871f-9574-4f7c-9e4d-0d0d42a5a61d | Email Address Redacted | Email |
| 26ad4aca-d94c-4b85-a124-fdd5e866bbaf | Email Address Redacted | Email |
| 26adc3b9-7f60-4388-a096-cd0554b41907 | Email Address Redacted | Email |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Email Address Redacted | Email |
| 26add62f-4082-4ad6-9b53-f7bafe6f47f3 | Email Address Redacted | Email |
| 26ae0a35-129b-4d35-8d5d-ac009247028a | Email Address Redacted | Email |
| 26aecd07-a4aa-4376-b9c2-872d32f0e757 | Email Address Redacted | Email |
| 26af7579-d181-4a6e-897d-5e43dac2401f | Email Address Redacted | Email |
| 26afa2c5-3985-42b8-83ea-6faba3773484 | Email Address Redacted | Email |
| 26b1ab6e-8626-488c-bb49-c4051c62b508 | Email Address Redacted | Email |
| 26b2502d-8523-45c6-9f6f-faff07003a2c | Email Address Redacted | Email |
| 26b2cb92-c8d1-49c9-b057-f2491c9620c6 | Email Address Redacted | Email |
| 26b30978-cb12-467c-ab76-4d4b680a9b8e | Email Address Redacted | Email |
| 26b372c2-7761-468e-91bb-abde25d58582 | Email Address Redacted | Email |
| 26b380fa-ec2e-4160-b300-d9ee89f14438 | Email Address Redacted | Email |
| 26b39777-72d0-4e1f-bb8e-d57c7103511a | Email Address Redacted | Email |
| 26b3b751-08a8-4d47-936d-9033e2e3fbe4 | Email Address Redacted | Email |
| 26b48efc-e03f-4800-92e1-4ee932df72d2 | Email Address Redacted | Email |
| 26b4b62f-5887-4e49-aca6-314b147a289a | Email Address Redacted | Email |
| 26b58af9-c47f-4994-8114-b9a30cfcf762 | Email Address Redacted | Email |
| 26b59c3e-d4a4-4f52-a778-a760e72b6c8d | Email Address Redacted | Email |
| 26b642b5-804a-4b95-b30d-749462cfe3f6 | Email Address Redacted | Email |
| 26b6b58a-6ca9-4a18-95ae-7df49100a7f3 | Email Address Redacted | Email |
| 26b66fff-2de2-4dc9-99f2-cd47bcab494d | Email Address Redacted | Email |
| 26b71432-f6b8-469a-b254-4102699ca7a2 | Email Address Redacted | Email |
| 26b718a3-3450-4059-a7dc-74bb2e3f4728 | Email Address Redacted | Email |
| 26b74585-4611-48bb-a391-0e02bd6133df | Email Address Redacted | Email |
| 26b78e6e-b664-4c4d-9ea4-4bda9f005396 | Email Address Redacted | Email |
| 26b78e6e-b664-4c4d-9ea4-4bda9f005396 | Email Address Redacted | Email |
| 26b7dcba-2f3a-498e-b508-2ec391fccd93 | Email Address Redacted | Email |
| 26b86ba7-e0d8-4d4a-abe5-d19253cf5385 | Email Address Redacted | Email |
| 26b8f177-1895-426a-b1d1-dcb9a70ea2e2 | Email Address Redacted | Email |
| 26b90380-a8fd-4d3c-8220-8739a99fa5d1 | Email Address Redacted | Email |
| 26b9cd13-d48d-4ffb-9769-c6abaf0edb1c | Email Address Redacted | Email |
| 26bb2c36-1365-4126-af55-ee63910d18f3 | Email Address Redacted | Email |
| 26bc5a3a-77a8-4d6e-831e-e7dc7e02e40d | Email Address Redacted | Email |
| 26bcb177-06ac-4892-8c09-44d895f0a1c1 | Email Address Redacted | Email |
| 26bcfea3-259a-4550-ba37-c2f4941cdbdf | Email Address Redacted | Email |
| 26bd16f8-0867-4ad4-bfef-8d19d4b07d15 | Email Address Redacted | Email |
| 26bd6875-05c7-4b31-be69-49f4134d9e68 | Email Address Redacted | Email |
| 26bdffe9-2bd8-40fa-87b5-7e18bd278118 | Email Address Redacted | Email |
| 26be31c7-b9ae-492e-b79b-943dc0b803e5 | Email Address Redacted | Email |
| 26bfd1d1-29af-4f04-bd3e-a2d2a782556c | Email Address Redacted | Email |
| 26c01042-5992-4f5d-91ca-06ba94d38545 | Email Address Redacted | Email |
| 26c06720-fe75-4212-aff4-efa5228bb3b6 | Email Address Redacted | Email |
| 26c1247d-cd78-4c97-869e-9550da091d2a | Email Address Redacted | Email |
| 26c21267-0027-4138-a791-d3d091af40f7 | Email Address Redacted | Email |
| 26c21267-0027-4138-a791-d3d091af40f7 | Email Address Redacted | Email |
| 26c25332-5663-4e10-b6db-c8b92bb38c0d | Email Address Redacted | Email |
| 26c28414-07a4-47e4-9825-02555504f3f02 | Email Address Redacted | Email |
| 26c3eda1-0454-486d-90b8-a7a178e040da | Email Address Redacted | Email |
| 26c4ccb1-ef98-4cbc-a118-94d500323578 | Email Address Redacted | Email |
| 26c4e031-c141-414d-a9d9-f7d4a3bf428b | Email Address Redacted | Email |
| 26c67c49-8bce-46cf-8a82-e23195c1f57f | Email Address Redacted | Email |
| 26c68d7e-b71e-4025-b47f-ee394c5db17c | Email Address Redacted | Email |
| 26c7fa94-d85b-4dfe-b0a3-03173139f5f1 | Email Address Redacted | Email |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | Email Address Redacted | Email |
| 26c8b9a2-60e9-4c92-a678-00df5d8dfd28 | Email Address Redacted | Email |
| 26c9986c-52dc-4a97-ba35-cf78b76857fe | Email Address Redacted | Email |
| 26ca008e-5dd5-4492-b866-fb75bffc4bd0 | Email Address Redacted | Email |
| 26cb38f1-5307-4226-ad43-27b9d67c966a | Email Address Redacted | Email |
| 26cb9d06-40d9-4a52-8c25-0bfb2c4d8fb3 | Email Address Redacted | Email |
| 26cbf5e8-2237-48bb-af95-91f335400266 | Email Address Redacted | Email |
| 26cd0e8c-d75b-4e80-a808-c2c05a6976fb | Email Address Redacted | Email |
| 26ce1f3f-67ae-464a-8fdf-8c4b760b143e | Email Address Redacted | Email |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | Email Address Redacted | Email |
| 26ceb6f0-8fdc-4833-9bb5-0891b6b061ef | Email Address Redacted | Email |
| 26cf57b0-4e9b-4a91-a376-be7afaf6de81 | Email Address Redacted | Email |
| 26cfaa00-51bf-4e4b-b195-068ddd8a73b2 | Email Address Redacted | Email |
| 26cfe646-a6fd-4b52-9d87-1c937eb2dc07 | Email Address Redacted | Email |
| 26d027a0-b1b9-46f1-89d3-6974917eebf1 | Email Address Redacted | Email |
| 26d042ab-0280-466e-a8f4-2f32cec6141a | Email Address Redacted | Email |
| 26d0aa9d-0ff3-4a5f-888d-967eddfa68ed | Email Address Redacted | Email |
| 26d10e6e-ac64-4a33-ab93-a7b74ed9ee72 | Email Address Redacted | Email |
| 26d27ae3-800a-466c-ab37-6c315c9815d9 | Email Address Redacted | Email |
| 26d503bf-89fd-4185-ab69-736a594d9559 | Email Address Redacted | Email |
| 26d56552-8dca-420d-a73e-bc46e4d6e8a1 | Email Address Redacted | Email |
| 26d64657-613e-4e82-9d81-ebfecdc64411 | Email Address Redacted | Email |
| 26d78b68-42c2-497b-9802-5ab0c0bfba1f | Email Address Redacted | Email |
| 26d8193e-7a9b-4acb-8fab-d9646b770337 | Email Address Redacted | Email |
| 26d8402c-c3a5-4e0f-b57f-916f2b080d5f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 26d87cbc-00ad-4486-b133-1b9a16205781 | Email Address Redacted | Email |
| 26d978b0-ce7e-4fee-9d75-bcfd1fae09e0 | Email Address Redacted | Email |
| 26dbdc0a-679f-4474-874b-c25557916f8a | Email Address Redacted | Email |
| 26dcf1c1-2fca-4ae1-afa2-3d7bfad0e159 | Email Address Redacted | Email |
| 26dd188d-ae34-40aa-8122-443369f27003 | Email Address Redacted | Email |
| 26dd7a7e-809c-4ded-81bd-adeBdb628c83 | Email Address Redacted | Email |
| 26ddc73a-7d5b-4dc6-8355-a74431456c8a | Email Address Redacted | Email |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | Email Address Redacted | Email |
| 26de083e-60d8-4cf8-abd5-edcbb0eb8dc8 | Email Address Redacted | Email |
| 26df1783-03f5-46cd-bb3f-0c611c9b010b | Email Address Redacted | Email |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | Email Address Redacted | Email |
| 26df8b2b-e99b-4662-9c09-2f3d84a96924 | Email Address Redacted | Email |
| 26e05e33-c4da-436b-97e8-77e47680e47f | Email Address Redacted | Email |
| 26e08b6a-1508-4009-8dce-b6c224c3682a | Email Address Redacted | Email |
| 26e08c0d-472b-4cb7-abb0-3843cb09f2d1 | Email Address Redacted | Email |
| 26e1e588-03fb-44b6-b2d1-94ca640f17fa | Email Address Redacted | Email |
| 26e1f3a7-8b2c-48b1-930f-545169d3c9ea | Email Address Redacted | Email |
| 26e29cf3-9721-4e00-b3bc-e419903c498d | Email Address Redacted | Email |
| 26e3688d-7bfb-4f16-85ca-0fabaae9b30c | Email Address Redacted | Email |
| 26e36dc0-2913-4657-acec-649df8603f69 | Email Address Redacted | Email |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | Email Address Redacted | Email |
| 26e40409-2cba-47f0-a582-3e4114e23450 | Email Address Redacted | Email |
| 26e45777-209b-4aa3-a2a8-d87ae15c339c | Email Address Redacted | Email |
| 26e466f7-94aa-439a-ab37-8171bb20150e | Email Address Redacted | Email |
| 26e6101b-29ae-44e8-ac3e-ce9aac48703b | Email Address Redacted | Email |
| 26e640d2-33b2-488b-996a-56ef3849ad37 | Email Address Redacted | Email |
| 26e641d3-ba01-4ee8-a0cf-a6a5ffcb8b13 | Email Address Redacted | Email |
| 26e67b92-754b-4086-86ff-437509fe085e | Email Address Redacted | Email |
| 26e67d13-69cd-4be1-83f8-59b85ef77275 | Email Address Redacted | Email |
| 26e74b74-abc0-4c22-a2b4-168097c1930f | Email Address Redacted | Email |
| 26e774d1-4237-457f-9515-caf13139b3da | Email Address Redacted | Email |
| 26e7bca4-487a-4c69-871d-6de56a7e4a33 | Email Address Redacted | Email |
| 26e7be7c-79b1-4269-9c74-bdd4d0c11beb | Email Address Redacted | Email |
| 26e83329-4b35-4899-a792-064252784dfd | Email Address Redacted | Email |
| 26e833ca-a032-4c56-a66e-e30b33f3aed4 | Email Address Redacted | Email |
| 26e87498-3926-4bbc-a951-4f0ebdac58f5 | Email Address Redacted | Email |
| 26e8a594-59be-475f-9b74-d81e5330ee21 | Email Address Redacted | Email |
| 26e8d98c-ae87-4436-8040-aacfcf5ffda7 | Email Address Redacted | Email |
| 26e98fbd-c3fd-4ede-8f7c-d3db7a7a9be6 | Email Address Redacted | Email |
| 26ea7989-e466-4fe9-9712-5f355b9aabf9 | Email Address Redacted | Email |
| 26eb0148-7b65-4e7a-a4fe-d1461f8c1dae | Email Address Redacted | Email |
| 26eb513a-50e4-4084-8649-0306f5760999 | Email Address Redacted | Email |
| 26eb78a8-c088-40dc-a3b7-bc3454e45d5e | Email Address Redacted | Email |
| 26ebb04d-aa2f-48ac-a889-9e8ecb43ba29 | Email Address Redacted | Email |
| 26ec13ad-1dc6-4cf6-bafd-0416536aaeb1 | Email Address Redacted | Email |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | Email Address Redacted | Email |
| 26ecce53-1807-4934-a3ef-54f8fad38cfb | Email Address Redacted | Email |
| 26ed0716-f38c-4d45-aa0e-e1e147588595 | Email Address Redacted | Email |
| 26edaad2-ad92-4e05-a733-5c895b9197b5 | Email Address Redacted | Email |
| 26edad59-0890-4ff4-890c-ff2edf43b5e3 | Email Address Redacted | Email |
| 26ee8723-758d-4bd1-b9c3-12c0ee51c473 | Email Address Redacted | Email |
| 26ef7b78-861b-4315-a89b-de6fd88f2a75 | Email Address Redacted | Email |
| 26ef950c-f7b6-498c-89c8-cd5968ce3274 | Email Address Redacted | Email |
| 26efec99-603c-49f2-8d7d-35da52d5a63c | Email Address Redacted | Email |
| 26f05655-fbfe-474f-b10d-e4d98d31cede | Email Address Redacted | Email |
| 26f0f218-28d0-4fe0-a32a-309220469e6e | Email Address Redacted | Email |
| 26f19691-caf9-4303-bc8e-e3f7b270a6b3 | Email Address Redacted | Email |
| 26f1d10f-8312-4110-83d3-116ba01b7431 | Email Address Redacted | Email |
| 26f20cec-67e1-4370-8fee-6daddd0fe971 | Email Address Redacted | Email |
| 26f299a5-7fbc-4682-9e55-2b5d5242c61a | Email Address Redacted | Email |
| 26f2a599-54f0-45bd-8788-ac55dcb89574 | Email Address Redacted | Email |
| 26f2dcb7-347a-427f-aece-810e30297255 | Email Address Redacted | Email |
| 26f3c0fd-dddf-4b55-9a9b-ccef099dcb8 | Email Address Redacted | Email |
| 26f43e6f-d567-44c1-b207-3a8f73d559a8 | Email Address Redacted | Email |
| 26f4ca0d-61e6-40d5-a1ed-b92fa000f4b2 | Email Address Redacted | Email |
| 26f5ea34-e396-426a-b7a3-69885c70a2cd | Email Address Redacted | Email |
| 26f5fa86-d643-48cd-98f1-0ce0b8097d1e | Email Address Redacted | Email |
| 26f60d2d-7886-4ddб-ba50-08fefdcb3ffd | Email Address Redacted | Email |
| 26f617b5-22d6-42f2-b4cb-f4633ec6f7dd | Email Address Redacted | Email |
| 26f66047-3b2f-4de7-b2be-5182f15d0520 | Email Address Redacted | Email |
| 26f66fd8-75fa-4875-add6-2ecfaa5083fa | Email Address Redacted | Email |
| 26f6ded5-ae98-4df7-af56-efbb35ae49a5 | Email Address Redacted | Email |
| 26f7ec06-a93e-462e-a381-5802039b9edd | Email Address Redacted | Email |
| 26f950bf-9807-4385-8614-bf50ced31a65 | Email Address Redacted | Email |
| 26f95479-14c4-4fd9-b1e2-1d68535f1c54 | Email Address Redacted | Email |
| 26f9d8b-b2a5-4484-8914-4978c3b94beb | Email Address Redacted | Email |
| 26f97864-60a3-466a-965e-c22b6920addd | Email Address Redacted | Email |
| 26f981b9-e2b8-46c5-9421-679d2eb3a729 | Email Address Redacted | Email |
| 26fb25db-5ad9-4dda-8569-f927b7efdbd8 | Email Address Redacted | Email |
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | Email Address Redacted | Email |
| 26fd6efc-0cdd-43ab-a237-534968259978 | Email Address Redacted | Email |
| 26fd7af1-02ce-4c98-ba3d-bc80491aae87 | Email Address Redacted | Email |
| 26fe572b-c963-4035-aeef-f5980e8c94ed | Email Address Redacted | Email |
| 26febb2b-69af-4589-aa82-93a0dac10d4c | Email Address Redacted | Email |
| 26feca7a-05fd-4ca0-8383-ff0145dd1c16 | Email Address Redacted | Email |
| 26ff5fa2-181b-4c61-bd51-c6648ac4be80 | Email Address Redacted | Email |
| 26ff5fa5-8869-45a8-9c5b-60d8785e5de1 | Email Address Redacted | Email |
| 26ff8b92-0e77-4fbd-8f84-b6196906d0ee | Email Address Redacted | Email |
| 26ffa832-c0b3-487a-83bd-6532247a0f4c | Email Address Redacted | Email |
| 27001662-40e4-4164-9a10-3790f0b07fbf | Email Address Redacted | Email |
| 27001d65-5466-486b-8ea8-d23861ab2ba8 | Email Address Redacted | Email |
| 27008842-e69f-4de4-b041-8d7ee89d8300 | Email Address Redacted | Email |
| 27013c4b-a331-4b03-9bef-ebc5459cde5e | Email Address Redacted | Email |
| 27026275-4ae4-4860-9d47-d3f4c31d2259 | Email Address Redacted | Email |
| 27027073-2d83-43e5-a7f5-0de65609abc2 | Email Address Redacted | Email |
| 2702ad69-9dfd-4c5a-b53b-4bb69129fd7f | Email Address Redacted | Email |
| 2702b0bc-4aad-4581-b3fb-a26fff41d801 | Email Address Redacted | Email |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | Email Address Redacted | Email |
| 27031893-6513-4c4c-b448-2ff16fe3fb7f | Email Address Redacted | Email |
| 27042405-c442-4fa5-9030-6d5974824f4e | Email Address Redacted | Email |
| 27044aab-64e1-4354-815a-03b24275c7a4 | Email Address Redacted | Email |
| 27044fa6-aea7-4c34-b263-61fbceae1edc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
| --- | --- | --- |
| 270491dc-f22d-4a1f-8868-3e7357ce1f4d | Email Address Redacted | Email |
| 2704a116-b763-4da7-b636-08eccdd674e6 | Email Address Redacted | Email |
| 27063ba7-879a-4f28-98a6-48239a567589 | Email Address Redacted | Email |
| 2706e7ec-122c-416b-bc63-3381e6a03080 | Email Address Redacted | Email |
| 27071104-d531-4e77-98ff-ee4060c5991a | Email Address Redacted | Email |
| 27071895-26e7-4fb1-a682-32e05a195072 | Email Address Redacted | Email |
| 2707c12d-caf3-40dc-96af-7588a2c97a25 | Email Address Redacted | Email |
| 2707ca0b-d143-43e2-9a63-bce3f5e848cc | Email Address Redacted | Email |
| 27082b22-2d93-49d2-a5c4-a7f8bb8391bf | Email Address Redacted | Email |
| 27089a04-3dc2-4868-9bed-7004b0d39470 | Email Address Redacted | Email |
| 2708c94b-a6c8-40e1-84e7-75eb654248cd | Email Address Redacted | Email |
| 27095a2a7-6a3d-4a6c-83de-0808e1253a1f | Email Address Redacted | Email |
| 2709b5e9-3de5-4607-b88e-f0051620caa2 | Email Address Redacted | Email |
| 2709d775-9109-4269-8479-e93888940cfd | Email Address Redacted | Email |
| 270a6c3f-231c-418c-b683-0c2bb8634bf9 | Email Address Redacted | Email |
| 270b51b8-3d85-4fe9-a8bc-868cd5d39310 | Email Address Redacted | Email |
| 270b9388-37cd-4ddc-ad81-3d59525dac19 | Email Address Redacted | Email |
| 270b99ad-18b4-40b7-a9fd-e3aabd599194 | Email Address Redacted | Email |
| 270ba5ed-4209-4763-a089-b9c04e3f7675 | Email Address Redacted | Email |
| 270ba601-cb6e-440e-8422-273d970970eb | Email Address Redacted | Email |
| 270c701f-e8d4-4a0e-80dc-6cd226cb3d14 | Email Address Redacted | Email |
| 270d67e0-3129-4d28-a0f8-0991db2e63a3 | Email Address Redacted | Email |
| 270d6f03-1aed-4aa6-a504-2400fc32c7bf | Email Address Redacted | Email |
| 270db41e-e541-4dfd-8fec-d6cd318f1d16 | Email Address Redacted | Email |
| 270de24d-acd6-450f-a9ea-f65c0ae2e7d4 | Email Address Redacted | Email |
| 270df910-f676-4f31-b000-8a1ef04fad18 | Email Address Redacted | Email |
| 270ea525-14d6-43d3-8dbc-427532f5b2f1 | Email Address Redacted | Email |
| 27104c13-3231-4e91-8183-fd9773acfd94 | Email Address Redacted | Email |
| 27113fc3-6c86-40be-b854-2026ad657f5a | Email Address Redacted | Email |
| 271144fc-cdbe-409b-8f12-dd7b3b2d8f9f | Email Address Redacted | Email |
| 271207ee-e540-4471-ba7d-a7fd77972f87 | Email Address Redacted | Email |
| 2712c150-fc0e-4d94-a4d6-4a54c502dd10 | Email Address Redacted | Email |
| 271395ca-9417-475f-a6d2-d9fa9e42ba74 | Email Address Redacted | Email |
| 271397e3-6f6b-457e-815c-ba47f99d59a0 | Email Address Redacted | Email |
| 27142068-2426-48ba-9767-b060a2c72f39 | Email Address Redacted | Email |
| 27142775-9604-4da6-a28e-ea40b87a1060 | Email Address Redacted | Email |
| 271434af-a4d8-406f-8172-91435fa726dc | Email Address Redacted | Email |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Email Address Redacted | Email |
| 27168c77-0014-4637-b41e-f781206d772e | Email Address Redacted | Email |
| 27177e81-27b9-4914-a911-4cbf4ba775b5 | Email Address Redacted | Email |
| 2717d81a-1ecf-4a65-8201-6694047eb2fa | Email Address Redacted | Email |
| 2717dcab-71b3-4b73-9d27-4f23cff6ebea | Email Address Redacted | Email |
| 27180627-5b4e-473e-867a-ab48bf76c84a | Email Address Redacted | Email |
| 2718594f-25e0-4869-9ee2-a9351466214a | Email Address Redacted | Email |
| 2718d6df-6f1b-4270-9a86-36a8866f4c58 | Email Address Redacted | Email |
| 27198062-dfd5-4ff6-96e8-2fed76156aea | Email Address Redacted | Email |
| 27199538-b1d7-48e3-be14-279fe4a8b013 | Email Address Redacted | Email |
| 271a0855-3446-4bc5-8b0f-9d3c84c35c41 | Email Address Redacted | Email |
| 271a8f36-388f-4aab-89ce-e39ac695d537 | Email Address Redacted | Email |
| 271b3537-ef74-43f0-a870-60a7707def66 | Email Address Redacted | Email |
| 271bf750-4a3f-4bad-b94d-da8be6efdd80 | Email Address Redacted | Email |
| 271c519b-b3ff-4080-b8ad-9cd87a380aae | Email Address Redacted | Email |
| 271cd1c8-8b87-4e39-b629-22f2c36c2273 | Email Address Redacted | Email |
| 271d7048-04ad-4c5e-ac46-a0e22ef981b8 | Email Address Redacted | Email |
| 271d76f9-c3ba-4b92-9320-5d2dca70aecf | Email Address Redacted | Email |
| 271e11f3-b03e-4120-bbe3-74629b6480c8 | Email Address Redacted | Email |
| 271e4caf-ae01-4f08-b8e6-644274d2c1f4 | Email Address Redacted | Email |
| 271e5869-8d92-4b36-a1dc-f73526dbcaaa | Email Address Redacted | Email |
| 271e7c37-2626-4592-831c-a38848d3251e | Email Address Redacted | Email |
| 271e88ea-8a28-4dae-ae42-ac567d61519f | Email Address Redacted | Email |
| 271f7d94-7b6f-423c-93df-bdc7cc1bff4f | Email Address Redacted | Email |
| 271f7e33-b06e-497f-bb48-4be0b445b9a9 | Email Address Redacted | Email |
| 271fbf8f-74aa-47e7-ba06-37e0a2c63b4c | Email Address Redacted | Email |
| 27205ab2-2ce6-4666-91a1-c8202a7cc2b5 | Email Address Redacted | Email |
| 272087af-4841-4923-a7c1-685bc3f89344 | Email Address Redacted | Email |
| 72208d2e-26a2-4912-8ebf-d291d06770d | Email Address Redacted | Email |
| 27212588-848b-43ee-862c-4a496b9af1a6 | Email Address Redacted | Email |
| 2721497a-a6e3-4510-b437-7c18920f7cb2 | Email Address Redacted | Email |
| 7221b972-8c01-4f58-b934-8e98fc4bf59e | Email Address Redacted | Email |
| 2722e2f2-bf27-4144-84ea-e8a4e564d23c | Email Address Redacted | Email |
| 2722e600-90c0-4eb7-9dc6-75c3f139125e | Email Address Redacted | Email |
| 272327bc-8a51-48fc-86a9-e41c704524e6 | Email Address Redacted | Email |
| 7223355d-3bea-4974-8d3d-275e806e9de7 | Email Address Redacted | Email |
| 7223cf42-48b3-4d43-88a5-6b636f4ddc75 | Email Address Redacted | Email |
| 272466fa-421b-45fc-952b-91743f012767 | Email Address Redacted | Email |
| 27249546-7b39-4eaa-8ed6-4dc33ea91414 | Email Address Redacted | Email |
| 27249d0f-5fad-4173-aa02-a5848a902dd3 | Email Address Redacted | Email |
| 7224c40a-021f-4996-b155-8efa9a8816d | Email Address Redacted | Email |
| 272509e8-c844-4a2e-a574-b1914b264792 | Email Address Redacted | Email |
| 7225269e-95c6-4aa4-a694-426fa0d6e9f4 | Email Address Redacted | Email |
| 27253829-50dc-493a-9b4e-1974ac20ed4e | Email Address Redacted | Email |
| 2725c411-6fa7-48d7-9e94-e7d6b33d0f64 | Email Address Redacted | Email |
| 7226602d-f225-437c-83ba-291635ad13ac | Email Address Redacted | Email |
| 272741e4-9e7b-4aa4-846f-901105f0ff6f8 | Email Address Redacted | Email |
| 27275408-2c4c-4eea-99fd-3180183000b9c5 | Email Address Redacted | Email |
| 27275de5-cf35-40da-90e3-39a22b8f901f | Email Address Redacted | Email |
| 2727b0ac-ab6e-48ec-ab54-db6baa3505db | Email Address Redacted | Email |
| 2727d6f3-523d-4874-b895-4843c10b0d42 | Email Address Redacted | Email |
| 2728305a-4970-4b8a-997e-928ca4ede1ca | Email Address Redacted | Email |
| 27285ce-2fef-4034-ab1a-bb71bbc4e554 | Email Address Redacted | Email |
| 27299256-2521-4b57-844d-f7b86382379d | Email Address Redacted | Email |
| 272a0ae8-c1cc-4c1f-9510-bcec36c832ea | Email Address Redacted | Email |
| 272abc6d-0444-4396-85d1-11317234d310 | Email Address Redacted | Email |
| 272c2563-17ef-44b2-ba69-593295476d67 | Email Address Redacted | Email |
| 272c9f88-56fd-48ad-8617-5734466b5d40c | Email Address Redacted | Email |
| 272d4c89-1bb2-440c-a15e-139ac85ddc32 | Email Address Redacted | Email |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | Email Address Redacted | Email |
| 272d6c9e-26db-4425-a96b-78bfc168f760 | Email Address Redacted | Email |
| 272d6e6f-ec07-44bc-b89f-578ff2cc96f4 | Email Address Redacted | Email |
| 272d7a09-f4ab-4bba-ae9a-dbccf5187dd6 | Email Address Redacted | Email |
| 272e3265-f7e0-4146-af69-3ff0d8cbb446 | Email Address Redacted | Email |
| 272eb57-50fb-48a3-b5d5-971a65b90d83 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 272eecb3-0348-42ad-ae6e-cb7a9b6848e5 | Email Address Redacted | Email |
| 272fae27-2579-4403-a0fe-30a12df3e039 | Email Address Redacted | Email |
| 272fd814-c619-4f43-9c83-d3ac7b6ca48e | Email Address Redacted | Email |
| 272fdd69-28fe-4522-b293-8c4b0a2584f1 | Email Address Redacted | Email |
| 27306ac5-bf34-4cb5-b84d-f220c2cf3f0b | Email Address Redacted | Email |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | Email Address Redacted | Email |
| 2730e830-6720-4d57-9dc5-adedc14915af | Email Address Redacted | Email |
| 2731b2bd-b154-4b62-b6df-1cd4928cd6c5 | Email Address Redacted | Email |
| 2732192f-c13e-4c47-b30d-3b34f57b8725 | Email Address Redacted | Email |
| 27321b4f-d9e7-471d-9b09-047673e32672 | Email Address Redacted | Email |
| 27332813-84fd-44a0-bf49-ed117eaf8686 | Email Address Redacted | Email |
| 2733483e-e9b6-42a9-9907-5911fc711463 | Email Address Redacted | Email |
| 2733fbdc-635e-46a3-9d1f-8228cf23e5ad | Email Address Redacted | Email |
| 27342112-7684-4b35-8f63-2e9be108f623 | Email Address Redacted | Email |
| 27342194-ab1d-444a-ae47-a27059ced581 | Email Address Redacted | Email |
| 27343b7a-a0a9-4f48-abfd-d471f249da28 | Email Address Redacted | Email |
| 27348c08-299e-4e47-a219-81b67f730e70 | Email Address Redacted | Email |
| 27358139-5b78-4efc-8033-c90d52e91d7c | Email Address Redacted | Email |
| 27359db3-d6c0-4b42-ad35-79cdcd11fb44 | Email Address Redacted | Email |
| 2735a779-bbb4-4669-9227-a471343fa6e8 | Email Address Redacted | Email |
| 2735ba66-0d85-4932-be6b-379d73cdc11a | Email Address Redacted | Email |
| 273624ba-cbaf-4bdb-b2e7-5e0c2ff5e34e | Email Address Redacted | Email |
| 273639ef-bc68-4224-9608-2bbf29607314 | Email Address Redacted | Email |
| 2736a37c-00ef-4b67-985c-a57506ad661f | Email Address Redacted | Email |
| 2737aed9-f796-45c2-8b24-7d52227f1c7d | Email Address Redacted | Email |
| 2737d738-51aa-48d9-9d87-15ab7eb2b467 | Email Address Redacted | Email |
| 2737e7e8-4288-4565-b8ed-7c225442177b | Email Address Redacted | Email |
| 2738b812-7055-4efd-86ad-797e65aa6aef | Email Address Redacted | Email |
| 2739088 3-3d98-4f4c-9ff2-90fd6e4a5694 | Email Address Redacted | Email |
| 27393293-e8db-4e63-9783-a204640f0d62 | Email Address Redacted | Email |
| 273920e-9443-4466-ae22-196109736df8 | Email Address Redacted | Email |
| 2739f16d-9bc1-4e1a-b3b7-d2bef07084da | Email Address Redacted | Email |
| 273a3d34-871b-4bcd-8cb8-35589fb80f22 | Email Address Redacted | Email |
| 273a714f-17f0-4e63-bdd4-129c46fd7714 | Email Address Redacted | Email |
| 273ae51e-5432-4882-bcc7-ac439f9ec791 | Email Address Redacted | Email |
| 273c0d7c-d492-41cd-ac90-e97a4840aaa1 | Email Address Redacted | Email |
| 273c2467-5a8f-4928-9aba-2de0651616c | Email Address Redacted | Email |
| 273c4236-986e-43d0-9e5e-eb2cae1b2f36 | Email Address Redacted | Email |
| 273cacdd-1276-4ba7-b5df-0c92c2fb391c | Email Address Redacted | Email |
| 273cce0b-a31f-476b-9730-8b7a0ba4cb9d | Email Address Redacted | Email |
| 273ddd54-45f7-485f-8657-0400b4f25cbd | Email Address Redacted | Email |
| 273f0e06-4820-42f0-84d7-9b48913de027 | Email Address Redacted | Email |
| 273f7bd4-b1ec-456e-92f2-fd39b90b9769 | Email Address Redacted | Email |
| 273f9e7b-e435-42fc-b4c0-eab724dd0dc1 | Email Address Redacted | Email |
| 273fc9a5-73fa-4b3a-b3c9-b97f58fecc86 | Email Address Redacted | Email |
| 27402f99-0cd3-4a51-ab73-c0b774ee586e | Email Address Redacted | Email |
| 27400cdb-f939-4111-aa34-69c121994f27 | Email Address Redacted | Email |
| 2741d057-18ff-4482-a4bb-55fd76de9b9c | Email Address Redacted | Email |
| 2741fe9a-ac84-437e-883c-70bb760d523c | Email Address Redacted | Email |
| 27420acf-087c-4190-88f4-0d91b4623f52 | Email Address Redacted | Email |
| 27421a70-9a0e-49ce-b145-f5104371ddf8 | Email Address Redacted | Email |
| 274420e9-e1f9-44a1-a2f3-78b64dedcd91 | Email Address Redacted | Email |
| 27444f45-b1a3-4fbb-8373-f66b3ddcb718 | Email Address Redacted | Email |
| 27456fbc-c9d4-474c-bdae-780de48d0221 | Email Address Redacted | Email |
| 27458f17-7d09-42fb-bb1d-20d293481491 | Email Address Redacted | Email |
| 2745ccaf-2d18-4c8d-ae92-2ea126e15fa6 | Email Address Redacted | Email |
| 27467bb3-9c67-4980-9f92-15992dff7341 | Email Address Redacted | Email |
| 2746e8b4-8097-4110-9e9a-3150ebefd4ec | Email Address Redacted | Email |
| 27472994-4aaf-4ae7-9ec9-9c772d112fc8 | Email Address Redacted | Email |
| 27472e54-1f95-494e-bb19-7a0484365774 | Email Address Redacted | Email |
| 27479ca4-a576-46ea-8201-e6aa8c40c852 | Email Address Redacted | Email |
| 2747a3d8-6f33-44c5-8976-79ebde855d2a | Email Address Redacted | Email |
| 2747ef5f-45b9-46b3-ad29-9929fb877c0f | Email Address Redacted | Email |
| 2748fe17-99d1-4117-99ec-84a276089560 | Email Address Redacted | Email |
| 27493fd5-d394-47fc-be1c-84e2011df534 | Email Address Redacted | Email |
| 27497ee6-e58e-4ac8-853c-6a82a3e314c1 | Email Address Redacted | Email |
| 274a7076-c265-47da-b1ae-5dce9a174a6a | Email Address Redacted | Email |
| 274a7596-61f0-4c70-b0ec-d0b92b666159 | Email Address Redacted | Email |
| 274ab031-7e72-49ed-81d1-f0756ad608c7 | Email Address Redacted | Email |
| 274b198d-fb60-4bc6-9655-4e5a5bf50939 | Email Address Redacted | Email |
| 274b61ea-358a-427a-9ddd-48b1df882526 | Email Address Redacted | Email |
| 274bd37e-8893-40ed-8555-f62fa9255a66 | Email Address Redacted | Email |
| 274c7c2c-29ad-4d55-b468-c1a5f37a0422 | Email Address Redacted | Email |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | Email Address Redacted | Email |
| 274d75eb-5017-47bb-8bfe-42681b6efed1 | Email Address Redacted | Email |
| 275021e0-d6a6-452a-815f-4bc956579b84 | Email Address Redacted | Email |
| 2750ce14-d0a7-40d9-8577-c5c1e5ef887d | Email Address Redacted | Email |
| 27513cab-d3d3-4cf2-b72e-477077a8ca4e | Email Address Redacted | Email |
| 27520697-8f09-4c7b-bb97-6634b09b2454 | Email Address Redacted | Email |
| 2752a936-4fa7-4d95-b589-77db4ad69582 | Email Address Redacted | Email |
| 2752dc3f-df86-4b09-928b-2a442a86ee51 | Email Address Redacted | Email |
| 275302f8-0f90-4698-a66a-91a89027ce4c | Email Address Redacted | Email |
| 2753c319-1fea-4365-9324-e33f71d9041b | Email Address Redacted | Email |
| 2754049d-f8e5-452b-ba81-e3bd796a127a | Email Address Redacted | Email |
| 27550860-0ac5-4730-8791-5b3ec8cb2c62 | Email Address Redacted | Email |
| 27555af6-0234-43db-a064-f6cc2c8352ae | Email Address Redacted | Email |
| 2755b174-0c68-4656-b16c-c15c39c7e402 | Email Address Redacted | Email |
| 2756df9f-3279-408a-980b-ab1472c808fe | Email Address Redacted | Email |
| 275789e4-d314-4b57-8d5a-8139d3c380a5 | Email Address Redacted | Email |
| 2757cb4c-2405-4073-bdf6-f8b3df8fa5c9 | Email Address Redacted | Email |
| 2758addb-9a61-467c-97d5-63b74fada474 | Email Address Redacted | Email |
| 2758b3b8-5248-4780-bfdd-ad6d2a3c91e9 | Email Address Redacted | Email |
| 275928c5-6c03-49bb-8476-a6dd79fac2db | Email Address Redacted | Email |
| 2759c5cf-5e0b-4122-a567-14bf63b39973 | Email Address Redacted | Email |
| 2759c9ee-2ebe-4887-9c3b-4e6cf7dc0c9a | Email Address Redacted | Email |
| 2754a42fb-13e0-4f59-8aa6-cb5a98ecb03c | Email Address Redacted | Email |
| 275bc8ae-c809-46a2-acc2-2486eeeda70 | Email Address Redacted | Email |
| 275c5833-5ff7-4f35-9688-1427508c0887 | Email Address Redacted | Email |
| 275d9678-2398-48f3-985f-463117a6439e | Email Address Redacted | Email |
| 275da790-da47-4a40-8708-abd045e26fa5 | Email Address Redacted | Email |
| 275e338f-fc91-449a-a5a7-de65924a012c | Email Address Redacted | Email |
| 275e42e1-97ff-4db5-8ba7-acae9a99aade | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 275e9be2-29b5-4a07-9395-4662f2a8ddad | Email Address Redacted | Email |
| 2760985e-8db9-4405-9320-fb9220bbea56 | Email Address Redacted | Email |
| 2760a409-06ec-4f35-881a-fe4cdea1456d | Email Address Redacted | Email |
| 27618df4-f70c-42e5-ab86-047e3ea3a7fc | Email Address Redacted | Email |
| 276200e6-1a25-45f4-baa8-9035f40f81c2 | Email Address Redacted | Email |
| 2762f3c7-3716-4d12-bd25-08096abbbecc | Email Address Redacted | Email |
| 2762fb1a-cb35-42da-8b9e-40eb0268504a | Email Address Redacted | Email |
| 27634ae7-ecf1-4204-90d5-a49ec3353dd8 | Email Address Redacted | Email |
| 27638252-9877-46cd-8ba9-8b72861d3ec8 | Email Address Redacted | Email |
| 276396f7-23a1-401b-a406-900525bf33bf | Email Address Redacted | Email |
| 2763ab89-e738-431c-9225-b848808b8426 | Email Address Redacted | Email |
| 2763ada4-5158-4c6f-952b-fa93a6534ad9 | Email Address Redacted | Email |
| 276464ea-4bd9-424d-bd71-4d4f4daca4c7 | Email Address Redacted | Email |
| 2764a486-a9ab-4379-b49c-14fb7cb08fdd | Email Address Redacted | Email |
| 2764f241-0c35-436e-924c-dad80e663e06 | Email Address Redacted | Email |
| 276648e4-afec-45b4-871f-39932485b4d | Email Address Redacted | Email |
| 276684a5-ee60-4190-b7e9-006067f2d514 | Email Address Redacted | Email |
| 2767a187-1470-46a5-8ad7-c30bf29e9eb2 | Email Address Redacted | Email |
| 27683fe6-d725-4176-9413-4622f3ee67eb | Email Address Redacted | Email |
| 2769bc33-1af9-404f-8f1c-48365b8f0445 | Email Address Redacted | Email |
| 276a0e53-5f05-4ca4-bfa3-306a2bb1386c | Email Address Redacted | Email |
| 276b2061-f930-4b74-aab6-738d45cf3f9a | Email Address Redacted | Email |
| 276b2061-f930-4b74-aab6-738d45cf3f9a | Email Address Redacted | Email |
| 276b8637-a5cd-41a2-874e-b5d44b785a18 | Email Address Redacted | Email |
| 276b8bb2-2f05-4b9c-abaf-43577fc8e9c4 | Email Address Redacted | Email |
| 276c5183-b30d-4e30-8b95-cf0e4a75461e | Email Address Redacted | Email |
| 27718883-3692-43de-8f1e-12bf015b5d42 | Email Address Redacted | Email |
| 27727f9a-8a78-4562-adbb-c06cc62d35ac | Email Address Redacted | Email |
| 2772c7e3-e36a-44fa-8224-d233d70af424 | Email Address Redacted | Email |
| 277519b3-0f7f-440b-8b3f-713c361959bb | Email Address Redacted | Email |
| 275726a-d6b2-47a2-84a5-d01f902fd9ab | Email Address Redacted | Email |
| 27789918-3e57-4ba4-8c20-f3ee37088c06 | Email Address Redacted | Email |
| 2778f96d-31cd-4b85-afec-c114fd6bd6a4 | Email Address Redacted | Email |
| 277a0e1a-4afe-45c3-ba35-5dce7e5b5316 | Email Address Redacted | Email |
| 277a7bae-9b3f-4b13-bde0-b6d57e27b081 | Email Address Redacted | Email |
| 277b0314-da99-492c-9f3e-9cf11db42105 | Email Address Redacted | Email |
| 277b3a7c-c487-4217-a632-5eb323f6e77 | Email Address Redacted | Email |
| 277b603b-a2c6-4d4b-9e43-50dba0d82d6e | Email Address Redacted | Email |
| 277b9fc5-7de9-42b1-8d33-41d2caa58cf8 | Email Address Redacted | Email |
| 277c6185-5c97-4643-9ba0-160350b2151b | Email Address Redacted | Email |
| 277d52a2-c1e9-4326-bbe3-fb26ce759f78 | Email Address Redacted | Email |
| 277de5a5-6471-4ee5-a4ec-f280f2c2e660 | Email Address Redacted | Email |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | Email Address Redacted | Email |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | Email Address Redacted | Email |
| 277ea738-3107-41e1-81d9-b9022e6730ff | Email Address Redacted | Email |
| 277ede81-44e0-43fb-bf54-447bdd0eaf39 | Email Address Redacted | Email |
| 277f0e39-2b12-4a74-9062-1b4960ebb072 | Email Address Redacted | Email |
| 277f221c-d27d-4e62-af9d-7c2d392cfcee | Email Address Redacted | Email |
| 277f2277-59ac-44dd-9338-200897598875 | Email Address Redacted | Email |
| 277f2a9b-dbf7-4a35-9cef-50023f3799be | Email Address Redacted | Email |
| 277f62e9-8ece-409c-ac87-fb0dfc2eb922 | Email Address Redacted | Email |
| 277f6311-7a2a-4efa-a4d0-490c1ac566b9 | Email Address Redacted | Email |
| 277f6316-6994-430b-9a97-fc69d44f550f | Email Address Redacted | Email |
| 277fc7a2-5433-40d8-a6f7-2167d7a56495 | Email Address Redacted | Email |
| 277fe16e-bac8-4166-a91e-3f2c50ce45fe | Email Address Redacted | Email |
| 278111bb-5acd-4c2e-9202-113cc6ed567f | Email Address Redacted | Email |
| 27815bfb-8caf-4f39-90f2-9f6d5ec8af61 | Email Address Redacted | Email |
| 278160d2-cd84-4038-af7b-bd0b8f1d708b | Email Address Redacted | Email |
| 27817045-2950-41b8-89ba-6cc9be4477fe | Email Address Redacted | Email |
| 2781d0da-3c0b-468c-a4ed-899338b720e8 | Email Address Redacted | Email |
| 278234e9-fff6-4c82-829c-b05a75a59957 | Email Address Redacted | Email |
| 27825321-03b9-474c-8749-30cbff7b6491 | Email Address Redacted | Email |
| 2782b262-9245-4f8d-ac5d-b46b1499c431 | Email Address Redacted | Email |
| 2782e125-8d23-40a6-a8dd-676d7dd9ead2 | Email Address Redacted | Email |
| 283964c-3f3c-433e-8e1b-19da57971680 | Email Address Redacted | Email |
| 27843fae-527d-428a-bb4b-0b96ea577df7 | Email Address Redacted | Email |
| 278490b7-9d5f-41cb-9a8c-8f905eab2dfc | Email Address Redacted | Email |
| 2784b9e3-74b3-41b5-8247-c6524403f9d8 | Email Address Redacted | Email |
| 27852045-5410-4a9c-98fe-7767db9323e | Email Address Redacted | Email |
| 278561bc-f8a2-4c72-805a-bc5337bedd6d | Email Address Redacted | Email |
| 27861905-5ebf-4826-abd1-83efc1b4c9ee | Email Address Redacted | Email |
| 2786b0f8-60ed-4f4d-be51-abf4902df775 | Email Address Redacted | Email |
| 286f287-dbfa-4105-82b3-e7f83448cd89 | Email Address Redacted | Email |
| 27878605-3f94-4080-b756-cfe572fb2907 | Email Address Redacted | Email |
| 2787c6fc-730d-40eb-81ef-be082fa7348a | Email Address Redacted | Email |
| 2787de3d-1392-4fb2-8a52-f5468666b9791 | Email Address Redacted | Email |
| 278801500-0de9-4de1-a9f8-6ad18b5b8256 | Email Address Redacted | Email |
| 278901ab-603d-4fa0-acd1-5b58d03577aa | Email Address Redacted | Email |
| 27893aca-c5dc-4493-a1b3-ec394f721da0 | Email Address Redacted | Email |
| 27894847-e02d-4979-b826-f276a0f51898 | Email Address Redacted | Email |
| 27897769-2c3f-4d4b-bccb-bb58d3ea1c32 | Email Address Redacted | Email |
| 2789fb9-47b4-4591-9a4b-e7d504705118 | Email Address Redacted | Email |
| 278a1906-5ac5-4f91-955e-7e284ee13c85 | Email Address Redacted | Email |
| 278a7586-e87c-4280-9089-ca923b09e62b | Email Address Redacted | Email |
| 278b10cd-31b9-4a36-85f4-7935f23c03ff | Email Address Redacted | Email |
| 278b6c24-c045-416d-acbf-b4b19c53b0ca | Email Address Redacted | Email |
| 278b83f4-b936-4991-8a37-7155e22d80cc | Email Address Redacted | Email |
| 278b89b8-dbcc-4b67-8327-3536dbbf3ff4 | Email Address Redacted | Email |
| 278b8b7e-be02-4a81-8d08-951660ff8ca5 | Email Address Redacted | Email |
| 278b9811-f6e8-4d14-9b90-14b2bd91fbab | Email Address Redacted | Email |
| 278bdf03-cc9e-42ed-9314-ea9349650b17 | Email Address Redacted | Email |
| 278c4c12-d580-4090-88de-f0faff601eab | Email Address Redacted | Email |
| 278f3a86-7c5e-45d9-b3c7-fec6faee865d | Email Address Redacted | Email |
| 278f411d-105f-4d45-9ff8-82350cb2a243 | Email Address Redacted | Email |
| 278f7bf4-b961-468b-930f-7f8fdf16853c | Email Address Redacted | Email |
| 278ff865-a8c4-46f1-948f-3b1dc51011c7 | Email Address Redacted | Email |
| 27902c84-9019-4218-b459-64ed73026167 | Email Address Redacted | Email |
| 2790390e-50d3-4dac-bbc8-c04df1e9bb2f | Email Address Redacted | Email |
| 2790a729-2fa6-4a70-adc5-a7d274a79bd7 | Email Address Redacted | Email |
| 2790be00-32f1-487c-8f03-da6fe7caa661 | Email Address Redacted | Email |
| 2790d8f0-a1e6-4e21-960b-1463c375050c | Email Address Redacted | Email |
| 2790e153-36fa-45d4-b016-f3b1f46c1845 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2790f782-0b7f-4639-8706-4e8ec2dd4fab | Email Address Redacted | Email |
| 2791c526-2426-4c82-9242-d13c99ab1780 | Email Address Redacted | Email |
| 2791e4a4-0d08-4ed0-ba15-31a479c3e254 | Email Address Redacted | Email |
| 27920985-3163-48f9-bc02-ab4774c1d534 | Email Address Redacted | Email |
| 27920a86-e177-491e-9660-464ccec7fb3d | Email Address Redacted | Email |
| 279648a8-48de-4d72-bc83-24c4c280a333 | Email Address Redacted | Email |
| 2796dd2f-3f75-4ff2-8118-a8410c0b6733 | Email Address Redacted | Email |
| 2796dd84-3dae-4edc-aa53-10ca414ed861 | Email Address Redacted | Email |
| 27975250-fbe5-4231-a4fc-55d15b5792d1 | Email Address Redacted | Email |
| 279ad1ab-ffd8-44e3-82a1-42cb0ab1d43b | Email Address Redacted | Email |
| 279b782d-8a8f-4bfc-b786-78567558af58 | Email Address Redacted | Email |
| 279c54f0-94ff-423a-b0e6-d89211501ff4 | Email Address Redacted | Email |
| 279c8b4b-efe2-4356-a566-3d31e6ea0b98 | Email Address Redacted | Email |
| 279cd1d1-f9ea-488d-8b41-1e9baa279921 | Email Address Redacted | Email |
| 279dbbdb-f8fb-4ed5-8cfd-c911dfc7c8eb | Email Address Redacted | Email |
| 279e6466-1b29-40b1-afe6-d4b9810331d7 | Email Address Redacted | Email |
| 279ec5b9-f922-431f-a98d-9e0d17473c5c | Email Address Redacted | Email |
| 279ee43d-0dd9-439a-9c7f-89b149a37e4c | Email Address Redacted | Email |
| 279ef57a-3d5f-4951-ad5c-9e085dc32ea4 | Email Address Redacted | Email |
| 279f8ba7-96f5-43ac-a1ee-e7b99b71deb1 | Email Address Redacted | Email |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | Email Address Redacted | Email |
| 27a04aa5-9581-4b27-8538-e658656cf04 | Email Address Redacted | Email |
| 27a0a81c-f4ee-4b60-94c9-9b224bdaddc3 | Email Address Redacted | Email |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | Email Address Redacted | Email |
| 27a0e467-ee26-426b-83b3-d3bcf07f99ba0 | Email Address Redacted | Email |
| 27a12e6c-d9ee-4e2d-a4fb-0697d7d45293 | Email Address Redacted | Email |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | Email Address Redacted | Email |
| 27a18b47-61f0-4659-b00f-5b7767b439b1 | Email Address Redacted | Email |
| 27a1965c-8cef-4b39-82d5-39f562fe8972 | Email Address Redacted | Email |
| 27a1d08c-3627-42fb-aaa0-6e272f06d865 | Email Address Redacted | Email |
| 27a2181b-022f-446a-8675-b5e0b8df0bb2 | Email Address Redacted | Email |
| 27a276fe-90c6-4338-b89d-26575ff5ff743 | Email Address Redacted | Email |
| 27a3294b-dd5c-4c34-add5-3701e1834085 | Email Address Redacted | Email |
| 27a48e5a-992d-4861-9358-f471613938cf | Email Address Redacted | Email |
| 27a5c1f4-0a2f-4c7f-855e-2583dbb0b66a | Email Address Redacted | Email |
| 27a5e4af-e224-47da-a2ff-548f448660b7 | Email Address Redacted | Email |
| 27a63f85-941d-427c-9605-8c1e1c3d0dcb | Email Address Redacted | Email |
| 27a6a1cb-252c-459f-aecb-b81dc12be262 | Email Address Redacted | Email |
| 27a6ad61-07dc-400a-ab12-e301b3b3b27e | Email Address Redacted | Email |
| 27a7013d-34dd-4789-93a1-280bfc67cebf | Email Address Redacted | Email |
| 27a7a6d4-56fe-4844-8afd-0c3d948305bf | Email Address Redacted | Email |
| 27a7f67c-c3fb-43d9-8399-c87862634b71 | Email Address Redacted | Email |
| 27a8be45-4d4c-48e1-b915-463b8e977a3a | Email Address Redacted | Email |
| 27a8ca56-5ab7-4698-946b-1e68573762bb | Email Address Redacted | Email |
| 27a9a479-3585-42e2-b493-b0bc523ed171 | Email Address Redacted | Email |
| 27aa4ea8-c414-40f5-a0cc-8a1daa0387b7 | Email Address Redacted | Email |
| 27aa5b30-b4b2-4857-986d-53563f1ebe9b | Email Address Redacted | Email |
| 27aaa00d-f03f-4bce-bf8d-d6dadb4f2874 | Email Address Redacted | Email |
| 27aab525-7ed3-4efa-87e4-fad17d1d62ef | Email Address Redacted | Email |
| 27ac0333-420c-42a5-86de-2e59e48fc003 | Email Address Redacted | Email |
| 27acf477-2e94-4350-a57f-d25ec0d29e2a | Email Address Redacted | Email |
| 27acf948-3411-4ed1-adc8-dca969f4be96 | Email Address Redacted | Email |
| 27ad15b3-0d23-48ad-b524-bc1a32273e81 | Email Address Redacted | Email |
| 27ad9c9e-daf9-4429-b0f6-823001f7bf7d | Email Address Redacted | Email |
| 27adbd47-b4ef-4f1c-a78e-5d48ab6bdbb0 | Email Address Redacted | Email |
| 27ae261b-6093-4246-900e-334ca4befbfc | Email Address Redacted | Email |
| 27ae7bac-d271-4080-8099-2ea14143c9ea | Email Address Redacted | Email |
| 27ae99da-fa5a-4515-8343-e5a576d3a3ab | Email Address Redacted | Email |
| 27aeb7c5-4b3b-4ff6-bce8-cf15679cccab | Email Address Redacted | Email |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | Email Address Redacted | Email |
| 27b04d1f-03ca-45af-a654-d3e6bb8335e8 | Email Address Redacted | Email |
| 27b18401-a633-4622-baf1-8a177ae2be80 | Email Address Redacted | Email |
| 27b1fbdc-674d-4cd6-8cd8-c34e690fd4e3 | Email Address Redacted | Email |
| 27b22902-ccae-4205-9a8d-533d2295a8ef | Email Address Redacted | Email |
| 27b27775-5970-42b6-894c-29f9c2206b92 | Email Address Redacted | Email |
| 27b31812-6858-422b-bf9c-1e0856a079bc | Email Address Redacted | Email |
| 27b3be59-4794-429d-87b5-9483e0dd026c | Email Address Redacted | Email |
| 27b416c8-1be8-4a32-b907-74a434c019b4 | Email Address Redacted | Email |
| 27b46ad6-7827-456d-8864-a610f08de4ef | Email Address Redacted | Email |
| 27b532e7-1b10-4b5e-87ce-f7f4c1ff1a1b | Email Address Redacted | Email |
| 27b541d8-61e0-4598-baf4-671cb929259c | Email Address Redacted | Email |
| 27b65d3b-0d0a-4e0f-a6dd-cf9ddbe42c9a | Email Address Redacted | Email |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | Email Address Redacted | Email |
| 27b7068f-e70b-419d-a2c3-77b949e688cd | Email Address Redacted | Email |
| 27b8016f-0797-4eba-8517-4915bc4a7e1a | Email Address Redacted | Email |
| 27b81f18-7369-4d03-9013-e34ae4dcc8e3 | Email Address Redacted | Email |
| 27b896bb-8eac-472f-9ee1-b2d7692fe8aa | Email Address Redacted | Email |
| 27b8e411-088d-4e5a-8e91-24da8da6019c | Email Address Redacted | Email |
| 27b8fe42-edf3-4b23-b33a-e35c09c4c446 | Email Address Redacted | Email |
| 27b92b8b-e261-4587-aa47-f9ec4e19e543 | Email Address Redacted | Email |
| 27b99794-9a84-436f-9e21-e48f9a75b2a6 | Email Address Redacted | Email |
| 27ba4d9a-34d4-49f0-bb22-a7fdce465fe4 | Email Address Redacted | Email |
| 27bab662-0087-4234-9713-f586b9a7a70f | Email Address Redacted | Email |
| 27bb51a0-2722-41bf-80b7-7e75253be053 | Email Address Redacted | Email |
| 27bb8732-6bb6-4006-beb5-5c601abbe364 | Email Address Redacted | Email |
| 27bbef8f-f7f9-488d-90e9-a14762b376b4 | Email Address Redacted | Email |
| 27bc3bd9-5692-4497-86ec-02ac468f2754 | Email Address Redacted | Email |
| 27bc4b15-39dd-4d2a-84c7-368cef827f4f | Email Address Redacted | Email |
| 27bce715-3636-468c-bdc6-6ae1b3435aac | Email Address Redacted | Email |
| 27be4199-d131-4569-a40c-02265159222 | Email Address Redacted | Email |
| 27be5655-ed33-4ee6-b8b2-78f52634041f | Email Address Redacted | Email |
| 27be5f49-e3eb-4265-adc8-9f96155374d | Email Address Redacted | Email |
| 27c0f4c9-f7e9-4fb7-a9bf-f16d3828c081 | Email Address Redacted | Email |
| 27c11adf-c073-4349-a332-c1b71bf4e6d5 | Email Address Redacted | Email |
| 27c136ba-44d4-46c4-b603-af0074f2f25a8 | Email Address Redacted | Email |
| 27c1976c-da30-444a-9d00-7e81d88424c2 | Email Address Redacted | Email |
| 27c1a5df-9c08-46d0-8706-567f901525ad | Email Address Redacted | Email |
| 27c1e21f-aac4-48e0-a906-378fda9bfde0 | Email Address Redacted | Email |
| 27c1eb20-97cb-4aed-bd63-c28846789ac0 | Email Address Redacted | Email |
| 27c256ed-6ed3-4001-8182-a88befdf5ac6 | Email Address Redacted | Email |
| 27c2868a-f046-4672-a017-78abea4004da | Email Address Redacted | Email |
| 27c2b3fe-0a88-4bfe-b862-8792b0d0820d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 27c38049-64ad-4a0b-ac30-644e59f6bce1 | Email Address Redacted | Email |
| 27c3d582-f21f-4f12-bdba-90c526eb2d9a | Email Address Redacted | Email |
| 27c52209-1dce-4003-ae48-7e77ef9f4c5d | Email Address Redacted | Email |
| 27c67aab-7487-4c45-aee3-d5076d889ff4 | Email Address Redacted | Email |
| 27c6b4df-b88a-4e14-bd22-7b8152284ff0 | Email Address Redacted | Email |
| 27c6f206-0329-4523-9e46-3e32743&a99f | Email Address Redacted | Email |
| 27c6f206-0329-4523-9e46-3e32743&a99f | Email Address Redacted | Email |
| 27c78506-d9b6-45da-ba79-a8c06f97c626 | Email Address Redacted | Email |
| 27c7e579-8883-46cd-a2d8-84b9ce82e422 | Email Address Redacted | Email |
| 27c7fc0a-915c-4eef-96a2-99b6b5ef6663 | Email Address Redacted | Email |
| 27c94751-664b-4322-851e-2221773409e7 | Email Address Redacted | Email |
| 27ca11d7-ac3c-411c-9e07-b39f011e6268 | Email Address Redacted | Email |
| 27ca8a32-8a15-4f96-87d9-50b11f8bd04a | Email Address Redacted | Email |
| 27ca9999-1bab-47de-a058-65e624f3764d | Email Address Redacted | Email |
| 27cbfae1-e5f4-4c4d-b8e3-8c8c7417cbcb | Email Address Redacted | Email |
| 27cd040e-92b0-49c5-a94f-dd9e62f3d01 | Email Address Redacted | Email |
| 27cd6746-1013-48a6-931c-14f4193d76ee | Email Address Redacted | Email |
| 27cd98a9-786f-4f11-acce-f49135d501bf | Email Address Redacted | Email |
| 27ce5d45-612e-461a-b780-271f630f1e08 | Email Address Redacted | Email |
| 27cf11af-5662-4d47-8696-4a4fda5fa3dc | Email Address Redacted | Email |
| 27cf16a1-bfe3-426a-a43a-4c4fd72536ba | Email Address Redacted | Email |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | Email Address Redacted | Email |
| 27d03937-48a0-4769-bd08-ed124f5b6bf5 | Email Address Redacted | Email |
| 27d09476-5bf9-4bb6-ae12-f18f68240f64 | Email Address Redacted | Email |
| 27d0cec7-de22-4545-ad4d-3fee652e7d55 | Email Address Redacted | Email |
| 27d0ead2-879f-40b4-a21a-b21190a6bd47 | Email Address Redacted | Email |
| 27d13b7a-7cbd-4245-8aa0-86e32e49ee1c | Email Address Redacted | Email |
| 27d16757-a900-41ec-a8b5-c279175e3454 | Email Address Redacted | Email |
| 27d20d25-cc50-4385-be83-de39becefcb7 | Email Address Redacted | Email |
| 27d22444-c052-45a8-b55f-d77e3279c004 | Email Address Redacted | Email |
| 27d238c1-5b59-4e75-8a40-6f463e457264 | Email Address Redacted | Email |
| 27d3032c-ebe7-4ae3-b7af-36ab92e5502d | Email Address Redacted | Email |
| 27d317f9-a9fd-493f-9021-43f68ee6d2fa | Email Address Redacted | Email |
| 27d34e42-37d3-4e10-af18-a0c251b37fce | Email Address Redacted | Email |
| 27d425bb-d5bc-4d03-875c-363437b39e77 | Email Address Redacted | Email |
| 27d447fb-b780-45c0-a315-dd331e8c65ce | Email Address Redacted | Email |
| 27d4941e-5928-4e90-b036-03335877b56d | Email Address Redacted | Email |
| 27d5552a-1da0-409f-a7c8-8958b97b8e0b | Email Address Redacted | Email |
| 27d5cb4a-3822-4c96-ba96-bd5077d610c8 | Email Address Redacted | Email |
| 27d5cbef-5883-4526-93fd-5967c6308cdc | Email Address Redacted | Email |
| 27d60c50-ea4d-414e-92eb-5f792c7d9e4b | Email Address Redacted | Email |
| 27d64cb0-8426-4fd8-ba9f-fae38ca74d40 | Email Address Redacted | Email |
| 27d6caeb-e339-44e2-8fea-87656589e336 | Email Address Redacted | Email |
| 27d73959-b12b-4838-9bdf-e2b7b6a307a1 | Email Address Redacted | Email |
| 27d76dde-6388-4864-a78d-fa1b48d52ebd | Email Address Redacted | Email |
| 27d8c66b-d704-413e-943f-e06539124416 | Email Address Redacted | Email |
| 27d91158-9bcb-4007-bf25-b14c5b67ce5c | Email Address Redacted | Email |
| 27d9ef92-4555-45f5-82a5-9a2e87ef6649 | Email Address Redacted | Email |
| 27db3999-fb32-4ca4-b9bb-7313b4197fc2 | Email Address Redacted | Email |
| 27db4aab-eb62-44e2-af41-43dd72b3d5f4 | Email Address Redacted | Email |
| 27dbc8dd-1cb5-4be9-a18b-e9be2e580b56 | Email Address Redacted | Email |
| 27dd11b-e20f-4ddd-b998-407e2eb1f4ef | Email Address Redacted | Email |
| 27dd29ef-0f5a-440b-b399-286404bd8d17 | Email Address Redacted | Email |
| 27dd906a-244d-4fcc-978d-2f4f2708eedf | Email Address Redacted | Email |
| 27ddaebe-96dc-4498-8bbb-f213247a448b | Email Address Redacted | Email |
| 27ddb223-f3d1-492c-9xc8-8514d0fa9477 | Email Address Redacted | Email |
| 27de3b04-6cfa-48d6-814f-59c5d1c3f378 | Email Address Redacted | Email |
| 27dece9a-e424-4257-b419-5d67aa0d6642 | Email Address Redacted | Email |
| 27df4eb5-d3f5-4783-b2ff-f22b81613367 | Email Address Redacted | Email |
| 27dfbc2d-450b-4165-8bee-3f1483603ffe | Email Address Redacted | Email |
| 27e06a63-5b1a-4077-9f65-561f45ed00d8 | Email Address Redacted | Email |
| 27e0c178-819c-4571-8cca-455fc8c81e3a | Email Address Redacted | Email |
| 27e0eacc-92da-4157-a45e-4a40b9b3ed4f | Email Address Redacted | Email |
| 27e1287d-5812-4fc3-b913-a5686c1758be | Email Address Redacted | Email |
| 27e14a20-3421-46e9-9c60-7fabc7cd9d5a | Email Address Redacted | Email |
| 27e19627-9dd3-43da-8a3a-cf8372641ade | Email Address Redacted | Email |
| 27e29c22-760c-4565-8ef0-628612943bca | Email Address Redacted | Email |
| 27e3abc6-d715-422e-a754-646b6b7976eb | Email Address Redacted | Email |
| 27e3be68-fdac-48ac-a3db-8102ce112969 | Email Address Redacted | Email |
| 27e3eb95-bcf0-4533-a0cc-fab10e610e5f | Email Address Redacted | Email |
| 27e3f321-b845-4893-86e0-344e017cd11d | Email Address Redacted | Email |
| 27e4375a-1e55-496c-8636-83a6444a6f6a | Email Address Redacted | Email |
| 27e48996-cf2c-4a20-a68e-77bd634adce2 | Email Address Redacted | Email |
| 27e4cafd-5b6d-4505-8a0f-b54f4c27b2f9 | Email Address Redacted | Email |
| 27e50857-c4d9-41cc-b0c7-41ad68f7896b | Email Address Redacted | Email |
| 27e54628-0e43-4a84-91e7-30db17fb3bee | Email Address Redacted | Email |
| 27e56a2d-a740-4c9b-9334-fc54a1b0d457 | Email Address Redacted | Email |
| 27e5c800-43a0-485b-b43d-1950b3a69c8d | Email Address Redacted | Email |
| 27e6791a-6b8b-497a-aec4-084f9bd0bb4c | Email Address Redacted | Email |
| 27e68a1f-0c19-40bf-87d4-963fe1ba6153 | Email Address Redacted | Email |
| 27e6bcb7-3e62-4bfe-af47-331ac2bab4ec | Email Address Redacted | Email |
| 27e6c95c-6276-43ba-ba9f-0ed91f88fb34 | Email Address Redacted | Email |
| 27e70140-0042-4cbd-874f-0ba439c48196 | Email Address Redacted | Email |
| 27e79d14-fbb3-48b7-a066-13d61f7ffbd7 | Email Address Redacted | Email |
| 27e7d013-335e-4d2d-8683-099a50c2fadd | Email Address Redacted | Email |
| 27e8495e-aae5-4416-b190-dda47f21103d | Email Address Redacted | Email |
| 27e85a25-3f02-4763-a54d-cffa21c24478 | Email Address Redacted | Email |
| 27e891d7-5835-445c-841d-453496efa4fe | Email Address Redacted | Email |
| 27e90c26-879a-4bee-80f3-74d0a23beb79 | Email Address Redacted | Email |
| 27e96ff5-1d15-4958-8a1b-7d7d034ff3d7 | Email Address Redacted | Email |
| 27e9b389-29ac-45b7-b032-d8422bc9f25a | Email Address Redacted | Email |
| 27eafdb0-464c-42c5-a75c-4e497c5143a3 | Email Address Redacted | Email |
| 27eb3148-6ffc-428a-b67e-e71c243f6a05 | Email Address Redacted | Email |
| 27ebfec7-8b1a-4962-84a8-eb67f21460c5 | Email Address Redacted | Email |
| 27ec6145-a195-468d-89eb-05de5f74099a | Email Address Redacted | Email |
| 27eda761-c0a8-45d6-8d33-d8fd05593a22 | Email Address Redacted | Email |
| 27ee425d-0f1a-4234-8493-0c6eb0797bd3 | Email Address Redacted | Email |
| 27efb8f9-1e3d-47c5-a1f9-d36769e066ae | Email Address Redacted | Email |
| 27f02f1d-efdb-4645-b67e-758d0eeaaedf | Email Address Redacted | Email |
| 27f0a75a-61d2-452d-8c17-a588a41a1b3e | Email Address Redacted | Email |
| 27f1f0d4-fd44-49cf-ba57-43bdd8a3f33c | Email Address Redacted | Email |
| 27f22749-7448-4d9c-8f0a-af686028a2cc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 27f293ed-68b3-444f-9faa-7ea40af7796b | Email Address Redacted | Email |
| 27f2aa27-e3e2-440b-a85c-a7226000bcb4 | Email Address Redacted | Email |
| 27f2baac-087d-4e1a-9d07-dfe8e4b2efa4 | Email Address Redacted | Email |
| 27f32975-355c-44d1-8a93-03d33cbf0ed4 | Email Address Redacted | Email |
| 27f32c23-6bf6-4c90-9e72-31a53023381d | Email Address Redacted | Email |
| 27f35986-0a9a-437f-885b-d051e90672f1 | Email Address Redacted | Email |
| 27f386b6-4ac5-4ebb-829b-9926945a25c9 | Email Address Redacted | Email |
| 27f3b772-b5a3-4033-b58D-b3d755e091f1 | Email Address Redacted | Email |
| 27f3d3b0-54cd-4688-830c-c8b87f0f0600 | Email Address Redacted | Email |
| 27f3df30-cc8a-43d6-917c-92443c58650d | Email Address Redacted | Email |
| 27f46a83-dfa8-432b-9042-0598c18a8236 | Email Address Redacted | Email |
| 27f498fd-f830-4747-b77c-712265c8521d | Email Address Redacted | Email |
| 27f4aaeb-8305-494f-8408-b22ce0336ca2 | Email Address Redacted | Email |
| 27f4b396-febb-4cd5-89fa-c2d9ae676f52 | Email Address Redacted | Email |
| 27f5bdaa-1200-482d-805e-206449048d11 | Email Address Redacted | Email |
| 27f5d3bd-9ef6-43f5-b3e8-958eeab57d99 | Email Address Redacted | Email |
| 27f64690-ee05-4da6-ad69-06f08c9c0a7d | Email Address Redacted | Email |
| 27f64690-ee05-4da6-ad69-06f08c9c0a7d | Email Address Redacted | Email |
| 27f66004-5dba-4993-9f80-3db13d6159c9 | Email Address Redacted | Email |
| 27f6cfd2-f8ad-4578-9a99-fd1f854b9225 | Email Address Redacted | Email |
| 27f6e8e7-fcb2-43e9-b865-244a166b2bba | Email Address Redacted | Email |
| 27f6f68c-06fe-4607-87e4-7288a6d322e6 | Email Address Redacted | Email |
| 27f6f8f7-2951-4234-995d-502aeb5d48fc | Email Address Redacted | Email |
| 27f74eaa-3a48-4770-b87d-64ab0c573fab | Email Address Redacted | Email |
| 27f7a0c3-65c9-418c-88c1-f4bd72fa6c06 | Email Address Redacted | Email |
| 27f7dd8d-dee7-4065-acd5-f3d08b859cdc | Email Address Redacted | Email |
| 27f8573b-db36-4d0d-812b-4b597c0b0877 | Email Address Redacted | Email |
| 27f893b3-11b9-45a6-bb75-9b79cc11f618 | Email Address Redacted | Email |
| 27f8ffd0-b5ba-40bb-aaa9-e440cca9be51 | Email Address Redacted | Email |
| 27f9ac12-1e5b-419c-9e7c-d9ce0aaef1de | Email Address Redacted | Email |
| 27f9af3af-ce6a-4047-b5f0-bbda702fe21f | Email Address Redacted | Email |
| 27f9bc84-701a-4930-998a-d82c8b618ee7 | Email Address Redacted | Email |
| 27f9c7f4-5711-482c-8c0f-9cd5ec514afd | Email Address Redacted | Email |
| 27fa56be-c714-498f-90b9-8446aadb0907 | Email Address Redacted | Email |
| 27fa6a13-16db-4ff5-9eae-291402078370 | Email Address Redacted | Email |
| 27fa6ee5-7e7a-464c-b6d1-c30389b6fad5 | Email Address Redacted | Email |
| 27fb239a-4584-49fb-b7bc-bb7ee6c5d710 | Email Address Redacted | Email |
| 27fbcbc2-2a83-42d6-a97a-36c147498701 | Email Address Redacted | Email |
| 27fc7048-6239-4780-9acd-e7c4d7afa3de | Email Address Redacted | Email |
| 27fc85f3-f23e-4197-a042-a8ec670bfb9d | Email Address Redacted | Email |
| 27fcc65a-c18c-45d4-96e6-2219bc53c2e7 | Email Address Redacted | Email |
| 27fd678e-a3ce-4ffa-b1d4-a00f7164e7e5 | Email Address Redacted | Email |
| 27fdb576-641d-4b0e-bbe2-21cf26b5ce77 | Email Address Redacted | Email |
| 27fe2d7b-440c-4a2c-8810-ca5140d249b6 | Email Address Redacted | Email |
| 27fe65ee-7e7e-4a6e-a412-de40603f423b | Email Address Redacted | Email |
| 27fe8bac-f05e-4c1d-8df9-79dbaf701ce0 | Email Address Redacted | Email |
| 27fec757-5f00-4ca4-8016-29a360d735e6 | Email Address Redacted | Email |
| 27ff0491-f64a-493f-ac18-e903592673d4 | Email Address Redacted | Email |
| 28015140-9130-467d-8bba-dede55f6f8fb | Email Address Redacted | Email |
| 2801d358-6f45-4aab-8aba-73eccf97b2aa | Email Address Redacted | Email |
| 28023237-8684-4ffc-bb40-d56b4439528e | Email Address Redacted | Email |
| 28031112-4f41-47a8-ba58-880d54cb1858 | Email Address Redacted | Email |
| 2803f28f-10c9-4e82-9d7a-6fdd5bd19eb7 | Email Address Redacted | Email |
| 280429bf-7515-41fa-bddc-dac40e14bea3 | Email Address Redacted | Email |
| 280459da-bb8f-4ead-9307-0a71b403ddd8 | Email Address Redacted | Email |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | Email Address Redacted | Email |
| 2804dc7a-64c7-46e7-8c5d-b377b7e37f91 | Email Address Redacted | Email |
| 2804eb2c-c874-4d3c-ae43-52b212d7c6f6 | Email Address Redacted | Email |
| 28054b05-281f-4f15-b629-e1fa83297d08 | Email Address Redacted | Email |
| 2805eeaa-4621-40c7-b917-59d4e1ac7f6d | Email Address Redacted | Email |
| 280660d5-42e9-4c30-958f-942745fdcc74 | Email Address Redacted | Email |
| 28069c90-b396-41ac-a346-1bfd1cf6587d | Email Address Redacted | Email |
| 2807f82-2154-4113-b756-58e4243ed0a2 | Email Address Redacted | Email |
| 2807faca-2034-4584-80fa-c19be3af83d4 | Email Address Redacted | Email |
| 2808e881-4da2-4d2a-84ce-3874f3f5842d3 | Email Address Redacted | Email |
| 2808f8c7-9058-4e6f-8969-109eb9937eaf | Email Address Redacted | Email |
| 28097788-5944-43e4-a611-37eec001a072 | Email Address Redacted | Email |
| 280a654d-bdf4-4f82-9701-b0eec4caf57f | Email Address Redacted | Email |
| 280aa8b1-449f-4494-8517-7f898093c4fa | Email Address Redacted | Email |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | Email Address Redacted | Email |
| 280c6b07-a8ae-4613-b21d-0a8066de9b1f | Email Address Redacted | Email |
| 280d8b69-db6f-4c4a-8dd4-d66b9de7cd67 | Email Address Redacted | Email |
| 280edba0-a145-431f-840f-c1cabc94147e | Email Address Redacted | Email |
| 280f9f77-1c80-435e-b4c1-32a920e6c227 | Email Address Redacted | Email |
| 280fc13c-aa64-42b9-b537-1b4e2810327e | Email Address Redacted | Email |
| 280fc8a8-7b83-4d26-8dbb-b7462d831d84 | Email Address Redacted | Email |
| 280fcc1a-fad2-48f7-b223-620f036e1d8 | Email Address Redacted | Email |
| 281153e1-2403-4cfe-b529-f77505f487b6 | Email Address Redacted | Email |
| 28117bef-d2f8-419d-b240-bc42b5bb114c | Email Address Redacted | Email |
| 2811ff99-acc7-45d3-9363-43077115e864 | Email Address Redacted | Email |
| 2812dd0c-d357-42b3-8c11-ddb4b4b10562 | Email Address Redacted | Email |
| 2813468e-8705-43a1-b00b-5cc6dda9d5c7 | Email Address Redacted | Email |
| 28137051-1073-45af-9a42-acaced0943d6 | Email Address Redacted | Email |
| 28138001-483e-484c-9393-420bd81235b5 | Email Address Redacted | Email |
| 281397b4-eb03-40bd-9ef2-ae5eaba3b46e | Email Address Redacted | Email |
| 2813c51b-d759-4872-a515-7454e5910ae9 | Email Address Redacted | Email |
| 2813cc3f-e8a6-4e9c-a20a-773d4d4306de | Email Address Redacted | Email |
| 2813eabb-e7c6-4640-bea3-c3b5c105e355 | Email Address Redacted | Email |
| 28144a90-055c-4b6f-a8c1-44794a005b7c | Email Address Redacted | Email |
| 2815519e-defd-4142-b329-532cfcaa5b82 | Email Address Redacted | Email |
| 2815adae-fc5a-4b14-a106-9cc999600f9d | Email Address Redacted | Email |
| 28160466-11c5-4ba6-afce-68af6a00b9b5 | Email Address Redacted | Email |
| 28161f5e-4d8e-43f3-9440-12c2b62927e7 | Email Address Redacted | Email |
| 2816719c-4e39-4295-a053-eaef0ebc889f | Email Address Redacted | Email |
| 28177b8e-8d77-4ebd-ae09-05d04c038f18 | Email Address Redacted | Email |
| 28177da6-3c46-46ce-91f0-425b1f3aa01b | Email Address Redacted | Email |
| 2818766e-49df-4856-b995-f8c767ebad5d | Email Address Redacted | Email |
| 2818f8ad-46a5-4b31-b211-b0997325a0c8 | Email Address Redacted | Email |
| 2819a73f-47e0-4345-829c-98b09c0fcb4f | Email Address Redacted | Email |
| 2819eaae-3899-40c5-ba79-254c15a03037 | Email Address Redacted | Email |
| 281b5cfa-b044-49c5-bf09-4fe1be4ab6bd | Email Address Redacted | Email |
| 281b72f7-f73b-4506-9289-a0b9c04a9204 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 281badbd-aef8-4117-8475-8b23f2651c4f | Email Address Redacted | Email |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | Email Address Redacted | Email |
| 281da486-ad7f-43bb-9356-a78047c678f7 | Email Address Redacted | Email |
| 281e68ea-ddc2-4ae5-857a-9df512256678 | Email Address Redacted | Email |
| 281fba3d-69b0-465f-b36e-b04ad1edd21b | Email Address Redacted | Email |
| 282037c8-5e5f-4b8c-a010-ca76a2fbaabb | Email Address Redacted | Email |
| 28206163-97d0-4aaf-bbce-dbeaf7816aa6 | Email Address Redacted | Email |
| 2820aa86-d8cc-4cd1-bf88-28b3acbe7665 | Email Address Redacted | Email |
| 2820bb46-cdeb-4194-bab3-f39594987218 | Email Address Redacted | Email |
| 28210398-bc87-47c4-9e87-5abd7717bc3f | Email Address Redacted | Email |
| 28211265-b3b2-4e9c-97a6-ec9da0644533 | Email Address Redacted | Email |
| 28218eac-660b-4dd6-94a2-c694729dc488 | Email Address Redacted | Email |
| 28225fd7-de15-4dc7-801c-4a86b03ba3bb | Email Address Redacted | Email |
| 283259b-340e-45ab-9413-0b75834deb67 | Email Address Redacted | Email |
| 282359aa-c228-4912-8813-6894264fdb23 | Email Address Redacted | Email |
| 282374d9-4721-4a02-84d6-9346cc522cc4 | Email Address Redacted | Email |
| 28237e07-6782-4570-9f8c-eb192c58ee71 | Email Address Redacted | Email |
| 2823bd4b-4a44-4ad9-b77b-b3c3e393e67c | Email Address Redacted | Email |
| 282455e7-643a-4200-bfdf-117906d4e2a8 | Email Address Redacted | Email |
| 2825255e-c548-45d7-8b37-7da8f571186c | Email Address Redacted | Email |
| 2825478e-8869-4723-90e5-efba292bef25 | Email Address Redacted | Email |
| 2825b605-f5c1-4b98-bdcf-63f416cc745a | Email Address Redacted | Email |
| 2826d0f4-a9ac-4749-ae55-17ba6b85a055 | Email Address Redacted | Email |
| 2827316f-182a-4619-96ce-3c5f5945cf24 | Email Address Redacted | Email |
| 2828a988-a4f9-4e3d-9f4c-149c995440eb | Email Address Redacted | Email |
| 28295a1b-4d98-4bfb-aa24-8432f817ec3e | Email Address Redacted | Email |
| 28295ca3-6dc5-4a28-9268-b9d3739224fc | Email Address Redacted | Email |
| 28298265-f48c-4759-b91e-bacb826bed27 | Email Address Redacted | Email |
| 2829e311-80c5-448d-8643-2b88e7ccdc51 | Email Address Redacted | Email |
| 282a0664-b47e-4860-b704-e8eec6de3061 | Email Address Redacted | Email |
| 282a45c3-acc8-4baf-8cdd-cb36eac4c831 | Email Address Redacted | Email |
| 282a7f8a-98e6-4f14-aa0f-1877e2f6d2b7 | Email Address Redacted | Email |
| 282a85d7-2d61-4ff9-b139-d089556a41aa | Email Address Redacted | Email |
| 282aab60-a6f3-4dea-a0ae-9f79683bf12c | Email Address Redacted | Email |
| 282b8cfa-a741-4972-96c3-9c1a61a0b169 | Email Address Redacted | Email |
| 282bbfec-3033-4f58-9c69-d86c9cc4c390 | Email Address Redacted | Email |
| 282d1d62-5d9a-4c31-8854-80731b748650 | Email Address Redacted | Email |
| 282f0d36-6f83-45ed-83fc-09b4b4974952 | Email Address Redacted | Email |
| 282f22c7-2c8a-45fa-8609-5655a182f242 | Email Address Redacted | Email |
| 282f46fd-3101-44fe-a8de-5db887beed43 | Email Address Redacted | Email |
| 282f5c1d-afa3-4683-9c3f-fe46e0b1c8b8 | Email Address Redacted | Email |
| 283195e-5558-4f8c-a083-96f26d34cc74 | Email Address Redacted | Email |
| 28312355-6c4d-4937-b691-5b32121f66f6 | Email Address Redacted | Email |
| 28318b22-6aad-4cf3-b2d7-608fe98861ab | Email Address Redacted | Email |
| 283237ed-b53e-4b8a-9849-f295432e11f3 | Email Address Redacted | Email |
| 28329b03-290b-43c4-9466-2df1c1836a47 | Email Address Redacted | Email |
| 283303e9-36bd-4bd4-93bd-53a2977697c5 | Email Address Redacted | Email |
| 28349c38-6a37-42e8-800d-c6bd9c235b8a | Email Address Redacted | Email |
| 2834b852-dce9-4ce6-8a1b-d76b322ce25d | Email Address Redacted | Email |
| 28355a8f-b2b0-4dbf-aa24-b4cb1b78d1e8 | Email Address Redacted | Email |
| 28359988-4e2f-471d-817f-9061cceba4d7 | Email Address Redacted | Email |
| 283626e8-039b-4bf6-bc6c-5fbb26e668c2 | Email Address Redacted | Email |
| 2836e434-498b-44f9-8c91-50199a28c891 | Email Address Redacted | Email |
| 28375bbc-5e02-4251-b441-fef02cde1ddf | Email Address Redacted | Email |
| 28377792-7c1a-4694-b00b-b3c160ed3cc5 | Email Address Redacted | Email |
| 28386b2f-2676-494e-9519-34e3d74dec45 | Email Address Redacted | Email |
| 2838b90e-8a07-431f-88fb-1416c9789482 | Email Address Redacted | Email |
| 283a1ce8-ada1-42d4-bccb-7d84ab3bd15d | Email Address Redacted | Email |
| 283a30b8-6683-49ae-bb03-3c54e869f193 | Email Address Redacted | Email |
| 283a4d60-305a-433a-b16c-cfea75646d31 | Email Address Redacted | Email |
| 283b301a-e73d-4192-845b-b7008d442fef | Email Address Redacted | Email |
| 283b5c1a-2df9-4319-ae30-fb9c1d82ac2f | Email Address Redacted | Email |
| 283ba0de-b01c-489f-904e-f999acf5f8d8 | Email Address Redacted | Email |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | Email Address Redacted | Email |
| 283c37a2-c3e7-4608-bf03-4895922f542c | Email Address Redacted | Email |
| 283c6e2d-2f42-4cfb-94cc-eecb86efe8b7 | Email Address Redacted | Email |
| 283dd173-21a9-47d3-b780-9d933e7819ac | Email Address Redacted | Email |
| 283e4e25-dd02-44cf-89d8-57855e996a42 | Email Address Redacted | Email |
| 283e5bd0-8fe3-4094-bfc3-b64f70d4b30f | Email Address Redacted | Email |
| 283ee90a-98eb-4421-ae1b-4062d85ba0a1 | Email Address Redacted | Email |
| 28403a80-44ab-4fd4-aee9-b00a375ab474 | Email Address Redacted | Email |
| 2841a2eb-1816-43ed-ae4c-e1ce6c1b039d | Email Address Redacted | Email |
| 2841f337-e035-4732-9af5-9d03dbb224ca | Email Address Redacted | Email |
| 28420916-314a-499f-b5bc-dbb881c3dfe2 | Email Address Redacted | Email |
| 284269e5-facc-4ea1-9952-a1343dfdd3fd | Email Address Redacted | Email |
| 2842f1fe-0cae-4252-aba6-3afad05983b | Email Address Redacted | Email |
| 28432b3f-bcc3-47ea-9495-26039fde84ef | Email Address Redacted | Email |
| 28434e5e-7af0-4016-b0ca-679442297673 | Email Address Redacted | Email |
| 28436e43-382f-4238-b5cd-907d13b8ea21 | Email Address Redacted | Email |
| 2843c501-9f50-418f-98e2-0c36cc77a7ce | Email Address Redacted | Email |
| 2843d786-4639-49ec-b1b3-7d9e85441828 | Email Address Redacted | Email |
| 2843e345-c91d-4888-8619-2e5fcc599fd3 | Email Address Redacted | Email |
| 2844243d-9439-42e7-9a2c-46ed59372630 | Email Address Redacted | Email |
| 28444a67-d632-477c-9be3-b914179c3abc | Email Address Redacted | Email |
| 28447063-260e-4cd6-9f8d-357ecb762fa7 | Email Address Redacted | Email |
| 2844c837-4e80-429b-8f45-1b0378043fb6 | Email Address Redacted | Email |
| 284632ed-9a92-4409-911e-b8b9ac6848a8 | Email Address Redacted | Email |
| 28472aec-358b-466b-ba73-38dd29ba06a2 | Email Address Redacted | Email |
| 28486829-e9f4-4323-8722-571a47e0f287 | Email Address Redacted | Email |
| 28488314-755f-4636-929b-147560c254e8 | Email Address Redacted | Email |
| 284a1567-d8d1-4341-9060-b0c9d4cbe5e0 | Email Address Redacted | Email |
| 284a7f3b-2e8a-4efd-ac4e-98109c030054 | Email Address Redacted | Email |
| 284abfe4-35f5-4887-ad74-6e364282b506 | Email Address Redacted | Email |
| 284b7d20-42b5-4aa0-8a2c-6dce1a35dca6 | Email Address Redacted | Email |
| 284b8bc5-5348-4949-913f-cd97f6688240 | Email Address Redacted | Email |
| 284ccf68-710a-4241-9a2d-905fe9024db8 | Email Address Redacted | Email |
| 284df7b2-3e90-42b9-85a8-923bc4e7dd60 | Email Address Redacted | Email |
| 2851022e-921c-41c3-b230-a57df80d0af9 | Email Address Redacted | Email |
| 28513a08-1f96-4ae1-8cf3-0fec6dc7afd1 | Email Address Redacted | Email |
| 28518df1-54ae-4090-8e30-9758a6a33395 | Email Address Redacted | Email |
| 28524lce-7cfc-4522-bd3b-fd0724d83c60 | Email Address Redacted | Email |
| 2852552a-df7a-4231-99c2-d3e96580901f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 28526027-8889-4157-a8c3-4d5b8a93edd3 | Email Address Redacted | Email |
| 2852d4e2-84b3-4cb5-b679-ea4e3d9c5e5a | Email Address Redacted | Email |
| 285317d-579a-4893-a7bf-0006e894179b | Email Address Redacted | Email |
| 28532249-8b3d-4cd0-999c-b8a75b23d673 | Email Address Redacted | Email |
| 28533839-6703-4243-aff0-945eebd32bb7 | Email Address Redacted | Email |
| 28539978-db2e-40b8-a2dd-3e998101d9bf | Email Address Redacted | Email |
| 2853f9d-9f5d-4633-95d0-c0ff18be73e3 | Email Address Redacted | Email |
| 28551fc1-a75c-40e4-aa33-a3b89c6af80a | Email Address Redacted | Email |
| 2856b23b-67dc-404a-a575-80f584df3d44 | Email Address Redacted | Email |
| 2856bd8a-4f0a-43a3-8688-6a2373fd6a13 | Email Address Redacted | Email |
| 2857f3f1-3fb8-4175-a8ad-415d88a2d305 | Email Address Redacted | Email |
| 2858a91e-f303-486b-9b75-a177d739f44c | Email Address Redacted | Email |
| 28593939-9d72-4b4b-ae65-f9fd695a6194 | Email Address Redacted | Email |
| 28593939-9d72-4b4b-ae65-f9fd695a6194 | Email Address Redacted | Email |
| 28593e69-daa8-4fe7-abf0-b064daecad61 | Email Address Redacted | Email |
| 28595383-b3f3-4929-bd23-67148dda7991 | Email Address Redacted | Email |
| 285a9c1c-f60f-4d24-a5c1-75825bbbc1c5 | Email Address Redacted | Email |
| 285ac9ff-0cc0-4cf1-a10c-68a340ec70d0 | Email Address Redacted | Email |
| 285b19e2-c014-4599-8e49-9ce68a6dbbf4 | Email Address Redacted | Email |
| 285b3fd9-9aa2-41b3-b524-77957e9a4620 | Email Address Redacted | Email |
| 285c280d-de5e-4da5-99fd-7993e6f33326 | Email Address Redacted | Email |
| 285c32d8-b8d6-4559-867b-4369a67dfc2d | Email Address Redacted | Email |
| 285c3ce3-d243-4dd7-a5cf-581e19239e81 | Email Address Redacted | Email |
| 285c955c-9134-40be-a2a6-2d81f7b3389f | Email Address Redacted | Email |
| 285d61a0-daec-4f63-8d26-877a1e104942 | Email Address Redacted | Email |
| 285de778-5a1e-4413-b7ce-148124b744c6 | Email Address Redacted | Email |
| 285e898c-0a71-41da-b110-d1079bb39a96 | Email Address Redacted | Email |
| 285ed3ee-b0b3-4d28-aaeb-a39ceac71b59 | Email Address Redacted | Email |
| 285fedee-11af-48d5-8aaa-e5c8698530fb | Email Address Redacted | Email |
| 28602c6b-14e4-447f-aa63-412d429288f8 | Email Address Redacted | Email |
| 2861dfe3-dd76-416e-9d01-5dec8f5c98d7 | Email Address Redacted | Email |
| 28629b13-a32c-441c-85bd-a240a606605c | Email Address Redacted | Email |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | Email Address Redacted | Email |
| 286482119-55d5-46e1-bfa0-959437d65d05 | Email Address Redacted | Email |
| 28648ee8-4acb-42a3-8dcb-72a3c6f8e799 | Email Address Redacted | Email |
| 2864a0d1-7fd3-40c1-98ab-8bff6edeec0b | Email Address Redacted | Email |
| 2864c9a6-5735-4bab-82da-13b7928459e9 | Email Address Redacted | Email |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | Email Address Redacted | Email |
| 2866266a-8cdd-408e-9264-552cfe22f788 | Email Address Redacted | Email |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | Email Address Redacted | Email |
| 28666a27-2abd-4415-9139-f8761f75e448 | Email Address Redacted | Email |
| 28672e66-11ed-46b6-85ae-e1b753d2f560 | Email Address Redacted | Email |
| 286900bf-e5d1-4797-aa41-7f927949a0a9 | Email Address Redacted | Email |
| 28693937-dc14-427f-a617-68cc5b872a4f | Email Address Redacted | Email |
| 28699549-c877-4b1b-9d0e-ac65a5be84d9 | Email Address Redacted | Email |
| 2869dd2b-0d02-4c13-a705-d87bfb067a46 | Email Address Redacted | Email |
| 2869fb97-3a9f-4400-92c1-f958fe1e9a2d | Email Address Redacted | Email |
| 286a0eb8-8734-4bbf-b097-fd36748bf3f1 | Email Address Redacted | Email |
| 286a148c-8819-4d96-a1ce-3c53f4e7ae93 | Email Address Redacted | Email |
| 286a1ac2-683f-4938-adac-037663d10341 | Email Address Redacted | Email |
| 286a59e3-52f6-48b1-941b-978ec5cf7e44 | Email Address Redacted | Email |
| 286adef8-1323-4d39-a1ed-0f53d7d0d82b | Email Address Redacted | Email |
| 286b2a65-0c65-413f-b64c-13d779e50ce9 | Email Address Redacted | Email |
| 286b5510-2e36-4ebf-8f23-9c0e3471401f | Email Address Redacted | Email |
| 286bf8e0-ac34-4952-b171-ec445d072414 | Email Address Redacted | Email |
| 286a5a2f-9093-4072-91d8-de4757e18b49 | Email Address Redacted | Email |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | Email Address Redacted | Email |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Email Address Redacted | Email |
| 286cf8f7-14b2-4742-9273-3c6f83c7e930 | Email Address Redacted | Email |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | Email Address Redacted | Email |
| 286dc174-bf12-4666-9fcb-7ea2071a506a | Email Address Redacted | Email |
| 286ef78-3d55-40f1-8ccf-38a06bc16557 | Email Address Redacted | Email |
| 286e8513-836a-4375-a9f7-d62768e21510 | Email Address Redacted | Email |
| 286ec7d2-9f8d-4f69-8844-386cb273ada4 | Email Address Redacted | Email |
| 286f47d0-98e8-4bcc-a316-13cc0327dc9f | Email Address Redacted | Email |
| 286f9992-98d8-406f-a934-8dc274726325 | Email Address Redacted | Email |
| 286ff137-de57-435d-9349-94dbb15a2887 | Email Address Redacted | Email |
| 286fleff-8b84-4f90-982d-5bce2a057795 | Email Address Redacted | Email |
| 28708070-e4e5-468a-a36a-161c3bf594c1 | Email Address Redacted | Email |
| 2870ee45-f643-49c4-af15-510e2054d9d7 | Email Address Redacted | Email |
| 28739350-0cd9-47eb-bca3-0c9e9cd59b9d | Email Address Redacted | Email |
| 2874d775-012c-4754-9f07-dcc9dcfbd76f | Email Address Redacted | Email |
| 2874f351-fb63-467d-b3a9-4880b08aaac1 | Email Address Redacted | Email |
| 2875190-d2f3-4fab-8a49-3ec06c7565f7 | Email Address Redacted | Email |
| 2875524e-9522-4e8c-81f7-dcce3efc2744 | Email Address Redacted | Email |
| 28756e07-445c-4747-9d73-90d7e6ec42cb | Email Address Redacted | Email |
| 2875ed3e-53ee-4db1-846a-a133616322e1 | Email Address Redacted | Email |
| 28765dcf-2be7-4b4b-a9b1-f3f4cfe87406 | Email Address Redacted | Email |
| 2877721f-f5c6-4e25-a6f1-475d96e56f8e | Email Address Redacted | Email |
| 2878202f-cb85-4b7d-b0ea-7a67fbacb0fd | Email Address Redacted | Email |
| 28787b0e-13b1-429f-a42b-942fe2774e17 | Email Address Redacted | Email |
| 2878cacd-a281-417d-aeb0-f14db7ea94de | Email Address Redacted | Email |
| 2878ff92-01c5c-4f97-bcca-12eabea7902a | Email Address Redacted | Email |
| 28797a57-b23f-4b19-9183-aae948709509 | Email Address Redacted | Email |
| 28799455-14f0-40ed-bb2c-a92d3bbbf3b9 | Email Address Redacted | Email |
| 28799b91-c2d5-4942-bde1-68e159eb4593 | Email Address Redacted | Email |
| 287a44a9-0529-4a47-9c5d-1e06449a5955 | Email Address Redacted | Email |
| 287a47e3-c002-4ceb-99c5-5f757c1da0d6 | Email Address Redacted | Email |
| 287a83ff-b7df-40ef-a0a8-f07e4607b888 | Email Address Redacted | Email |
| 287aee43-ee41-4d7c-9a6d-66b8aadbc61df | Email Address Redacted | Email |
| 287b112e-03c0-404b-8962-4609257939328 | Email Address Redacted | Email |
| 287c10bf-a54e-40d2-b2ef-11210597b3af | Email Address Redacted | Email |
| 287c178a-5baf-46c6-ab7e-f9852493b741 | Email Address Redacted | Email |
| 287c9b8e-47b2-4657-87a3-e8c99decfaac | Email Address Redacted | Email |
| 287cd90d-4cf8-46af-962d-6315a5dd8d8b | Email Address Redacted | Email |
| 287ce956-31f8-4921-a86b-d3616b6c3c51 | Email Address Redacted | Email |
| 287d2319-3207-4add-b741-26c186ce3af6 | Email Address Redacted | Email |
| 287d5d01-14ba-492d-ad79-941ce071f9ea | Email Address Redacted | Email |
| 287d61b5-cabc-4406-b45c-155e2c6be785 | Email Address Redacted | Email |
| 287f5b89-8981-4c0b-8ca9-6a79118c38e0 | Email Address Redacted | Email |
| 287fd892-62d8-4ebd-9756-52ebecc03bed | Email Address Redacted | Email |
| 287ffcb1-da80-4386-907b-a78e163b8100 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 28800367-ec52-43ab-baec-ce5ab03b7b50 | Email Address Redacted | Email |
| 28804015-c348-432d-b5b2-36333ea85a00 | Email Address Redacted | Email |
| 28818d51-e8d7-4aba-9c0e-7d662ee0f20b | Email Address Redacted | Email |
| 2881f24d-e921-4292-a5bb-10919f13d6bf | Email Address Redacted | Email |
| 2882e88c-9357-4d2a-8436-b3c5ab2ee17d | Email Address Redacted | Email |
| 28833522-d2b1-4bad-a2f4-3f6144b00d81 | Email Address Redacted | Email |
| 2883fc7e-251a-476e-b553-27ff4fcd57af | Email Address Redacted | Email |
| 2884a05c-8783-457c-9492-1b4489630088 | Email Address Redacted | Email |
| 2884bafb-5e26-4566-82e4-3d4360ee9647 | Email Address Redacted | Email |
| 2884df07-837d-4584-9a17-869ba33dbe71 | Email Address Redacted | Email |
| 28851bde-8b32-48ef-a04a-d15cdf5dd3cf | Email Address Redacted | Email |
| 2885f565-7145-4438-be77-c66dcaa6cbbe | Email Address Redacted | Email |
| 28866d70-15d3-4ff1-948d-13d2d2112b38 | Email Address Redacted | Email |
| 2886bef5-e16a-41df-b284-db0b1a493efc | Email Address Redacted | Email |
| 2886bef5-e16a-41df-b284-db0b1a493efc | Email Address Redacted | Email |
| 2886e6a5-336d-4fa1-b59a-a7354a51ad3b | Email Address Redacted | Email |
| 28870bca-7669-4ef1-a7cc-e0b7d939f6cc | Email Address Redacted | Email |
| 288a100a-e445-4812-bc35-19494c58928d | Email Address Redacted | Email |
| 288a20b4-83ec-4280-b11e-97e187a9b252 | Email Address Redacted | Email |
| 288a3a7d-dbdd-43f8-9566-b44763eb7cd9 | Email Address Redacted | Email |
| 288a7f49-e601-4dda-aff9-3b4a574c1425 | Email Address Redacted | Email |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37f8 | Email Address Redacted | Email |
| 288d1910-5d40-4b85-9518-47621d2bda56 | Email Address Redacted | Email |
| 288d96f8-d73a-40d5-bcbb-ed91f3dbabc4 | Email Address Redacted | Email |
| 288e33c-4d11-4be8-b758-67c765b01c61 | Email Address Redacted | Email |
| 288e5712-34a1-4e8e-80f6-f4e43fbe4661 | Email Address Redacted | Email |
| 288e677e-f1bf-49b4-873d-6ed88a8a3da3 | Email Address Redacted | Email |
| 288e9353-d960-44b7-9e7a-99b9c4a28677 | Email Address Redacted | Email |
| 28905163-dce4-4122-9294-9036636de3fa | Email Address Redacted | Email |
| 28910333-6f31-4d08-8f10-606530abd3ba | Email Address Redacted | Email |
| 2891341e-6087-4c5f-a2ac-ddf166b3cd22 | Email Address Redacted | Email |
| 2891jc89-35e7-4ebf-b668-dcdeee0ff3d7 | Email Address Redacted | Email |
| 289199fe-a722-4abb-81dd-f913c97915ed | Email Address Redacted | Email |
| 289327c3-cfb6-46ef-8137-b715cc62e351 | Email Address Redacted | Email |
| 289361fc-0c44-4e93-8716-447c8e907a1c | Email Address Redacted | Email |
| 28940471-5a50-4982-b827-c64e2b674dc4 | Email Address Redacted | Email |
| 28943711-9f60-413a-8092-ebc348b305d0 | Email Address Redacted | Email |
| 289528f9-d6bb-463c-b589-4e56399f0e77 | Email Address Redacted | Email |
| 28953cfe-2450-4ae6-b016-470052cb2086 | Email Address Redacted | Email |
| 289673cd-c092-4721-ae8a-513476b6096f | Email Address Redacted | Email |
| 2896848f-ad4e-4b73-a112-c462cf5d68ae | Email Address Redacted | Email |
| 289697a0-0165-4c1d-b636-d1bfbcf69de1 | Email Address Redacted | Email |
| 2896d022-c62a-44ab-8f13-e8e85c657d78 | Email Address Redacted | Email |
| 2897335d-f004-4868-baf0-5eb60c5445ee | Email Address Redacted | Email |
| 289763d5-598a-4aec-845e-1f783c28430b | Email Address Redacted | Email |
| 289763da-4c9a-4300-ab57-bb9e22280690 | Email Address Redacted | Email |
| 2897766f-968d-4be3-bded-13866c91366d | Email Address Redacted | Email |
| 2897b84a-ea10-499e-a459-0419c8a3de60 | Email Address Redacted | Email |
| 2897ee78-b952-429f-acee-ac110492c772 | Email Address Redacted | Email |
| 28984600-0561-4488-8f38-e28326052f70 | Email Address Redacted | Email |
| 28984600-0561-4488-8f38-e28326052f70 | Email Address Redacted | Email |
| 2898c92f-4bd1-44d1-afd3-82a18a857792 | Email Address Redacted | Email |
| 2899b7fc-dcf9-45f8-b2bc-db0f09989f30 | Email Address Redacted | Email |
| 2899cc2d-4d74-4f30-b4de-a20f8d6dd729 | Email Address Redacted | Email |
| 289a411e-e046-4121-b5c9-9905a85c4917 | Email Address Redacted | Email |
| 289aa50d-7e25-415c-9a96-7abd1e57b7c6 | Email Address Redacted | Email |
| 289b9921-beb1-4b51-aa28-9f31ab5aad3d | Email Address Redacted | Email |
| 289c3f56-baff-4f24-847d-c823ce1239dc | Email Address Redacted | Email |
| 289c805f-f343-4c80-9d4b-41fdad8f1a42 | Email Address Redacted | Email |
| 289c8f98-69c6-4e35-8ba9-cbe0ceee9245 | Email Address Redacted | Email |
| 289cead3-770a-4b73-bf0f-47e322c4dd39 | Email Address Redacted | Email |
| 289d00f0-9bde-473c-89de-2e9086f2e6de | Email Address Redacted | Email |
| 289d0d7c-3d8d-47b4-8736-c0705531a6db | Email Address Redacted | Email |
| 289d2938-4936-42be-aa7c-ce01f6790660 | Email Address Redacted | Email |
| 289e8c53-dceb-4ed7-b9c2-4ddbfd0e9758 | Email Address Redacted | Email |
| 289ec0ba-fcad-410e-9306-f567198771c8 | Email Address Redacted | Email |
| 289f0720-84b0-411d-8dee-26cd1742b585 | Email Address Redacted | Email |
| 289f979-1096-41c5-a383-f0ee41900f5 | Email Address Redacted | Email |
| 28a010d9-1ef3-462d-b919-dd089610a765 | Email Address Redacted | Email |
| 28a032ea-43b3-48f4-a1d3-febd366416ec | Email Address Redacted | Email |
| 28a05c21-cf73-4278-af38-ad71c2e1d061 | Email Address Redacted | Email |
| 28a0ed6b-4b6e-4b3e-a305-26a5cc89c889 | Email Address Redacted | Email |
| 28a1f54c-d055-4b7b-912d-9c5464a6cb3f | Email Address Redacted | Email |
| 28a2bf2e-2115-4eda-96e0-bf6eae6d3ae1 | Email Address Redacted | Email |
| 28a305a9-472a-4cf4-b264-6a2dd4db6ab2 | Email Address Redacted | Email |
| 28a37f03-addd-4c72-b81b-5edc7efa9f65 | Email Address Redacted | Email |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | Email Address Redacted | Email |
| 28a59e0d-7c9b-4225-a06f-367be64440b8 | Email Address Redacted | Email |
| 28a85fb3-354b-47ba-b0e7-f724db295300 | Email Address Redacted | Email |
| 28a86dad-f4d4-45b9-aef2-4e09775f0dbe | Email Address Redacted | Email |
| 28a8b19e-7819-43f1-9f0c-9637b16b6b0f | Email Address Redacted | Email |
| 28a8b19e-7819-43f1-9f0c-9637b16b6b0f | Email Address Redacted | Email |
| 28a93003-269f-4c68-ab25-b8682295710a | Email Address Redacted | Email |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | Email Address Redacted | Email |
| 28aa7987-13a9-4e08-83f8-56aa5abab4ac | Email Address Redacted | Email |
| 28aa8541-b5ae-4e91-b85b-59b25938a26d | Email Address Redacted | Email |
| 28aaa7fe-6e3d-42e3-a865-f0f341c45849 | Email Address Redacted | Email |
| 28ab1336-b4da-49be-8e03-bfbc9cf9cd02 | Email Address Redacted | Email |
| 28ac1bce-60f0-44dc-9ccd-3e974baeba23 | Email Address Redacted | Email |
| 28ac8119-1fe8-4f69-accf-639a5ca88ec7 | Email Address Redacted | Email |
| 28ad1de2-12ff-44f0-b416-b0157db292d0 | Email Address Redacted | Email |
| 28ad83b4-5956-4003-8ac9-d2bde0a92faa | Email Address Redacted | Email |
| 28ae2e9e-a445-40d9-bb03-3e50deb83364 | Email Address Redacted | Email |
| 28ae8d49-616b-4cb5-a1ab-66cae0fa323d | Email Address Redacted | Email |
| 28aef819-94ed-463c-8237-81859d759eff | Email Address Redacted | Email |
| 28aefe1b-cb50-486f-964a-91b8e8d07f68 | Email Address Redacted | Email |
| 28af8a4e-dd6e-4a2e-bd2c-cc194e4daa68 | Email Address Redacted | Email |
| 28af998c-fa15-49c1-937e-c1d9af9885f9 | Email Address Redacted | Email |
| 28b02fd7-2d5f-4d37-bb4d-3dfd2cbc36da | Email Address Redacted | Email |
| 28b397f8-3292-4719-9dcc-cb98fb5cda9a | Email Address Redacted | Email |
| 28b47c7d-d6b4-4edc-8e1d-70349e492850 | Email Address Redacted | Email |
| 28b4889f-d0de-407e-9cbd-17df91cf7d8c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 28b496aa-39a6-4915-85f3-49ce32483156 | Email Address Redacted | Email |
| 28b5409f-0333-4d23-83da-fca27624a3b0 | Email Address Redacted | Email |
| 28b5d362-7985-48bb-8c2e-31e87c9afb77 | Email Address Redacted | Email |
| 28b5ddd2-7998-4018-8946-b041f232ce6d | Email Address Redacted | Email |
| 28b64164-70c6-466f-a948-20cf41743c68 | Email Address Redacted | Email |
| 28b67763-4cef-43ca-a0c3-adf9535eb723 | Email Address Redacted | Email |
| 28b7c15e-99a7-498b-a791-180e4eb53c8f | Email Address Redacted | Email |
| 28b8222c-fc0e-4155-89a6-a6f692faf09a | Email Address Redacted | Email |
| 28b90e8b-8a49-4028-b772-817c2040Bf54 | Email Address Redacted | Email |
| 28b93146-6c18-45b7-813e-18dbcabe7ff7 | Email Address Redacted | Email |
| 28b9c716-a559-4782-aaca-19fad7cfd9ec | Email Address Redacted | Email |
| 28ba7328-c3e3-4cf9-a890-a15f5b5d45f5 | Email Address Redacted | Email |
| 28baae37-3a7d-44ca-b240-90913f2ea06d | Email Address Redacted | Email |
| 28bad5e2-6398-4aea-a310-41124f68aae0 | Email Address Redacted | Email |
| 28bb12f7-f8f8-4f74-8266-aa373c629fcb | Email Address Redacted | Email |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | Email Address Redacted | Email |
| 28bc34be-14f3-430e-bb42-343834f8ebf0 | Email Address Redacted | Email |
| 28bc41f8-a49d-463c-870f-c628dd2826b1 | Email Address Redacted | Email |
| 28bd94dc-d6fd-420e-9b4d-b639b5056e7a | Email Address Redacted | Email |
| 28be1220-a64b-41a2-bce6-3865486101b1 | Email Address Redacted | Email |
| 28beb235-148c-48ea-81a1-98ff59ca7770 | Email Address Redacted | Email |
| 28beff06-70ac-4e1c-8f79-c5bb459e2641 | Email Address Redacted | Email |
| 28c00e6b-1a8c-469a-a2d3-6a4ca9ef777c | Email Address Redacted | Email |
| 28c0f70f-cb78-4e61-b37f-e9a97e3d84ee | Email Address Redacted | Email |
| 28c138c8-a2fa-4417-b665-ae11b1d20cf4 | Email Address Redacted | Email |
| 28c1a012-c4e8-46d8-875d-fe0a764c4d2a | Email Address Redacted | Email |
| 28c23fc4-4bb5-423d-8e9e-cbc48101fd55 | Email Address Redacted | Email |
| 28c27b82-985c-42e1-bc34-5e216384ed4d | Email Address Redacted | Email |
| 28c2997e-edd5-495e-aa05-0f4bdf677a41 | Email Address Redacted | Email |
| 28c30452-ad1d-40ce-b8e0-8664d9ac85c9 | Email Address Redacted | Email |
| 28c399ba-d3ec-40db-b378-db68f248a60f | Email Address Redacted | Email |
| 28c458a6-1899-4610-8eaf-bc4ee67b891b | Email Address Redacted | Email |
| 28c458a6-1899-4610-8eaf-bc4ee67b891b | Email Address Redacted | Email |
| 28c4df28-7333-48f6-a819-58ad9bb15ca1 | Email Address Redacted | Email |
| 28c644d7-396f-468c-ab3e-096b184b67eb | Email Address Redacted | Email |
| 28c6dd42-dcf4-4326-af0c-367b6df84436 | Email Address Redacted | Email |
| 28c7e1f4-f4e5-4109-8115-704a0a20fa3f | Email Address Redacted | Email |
| 28c856a1-39ee-4995-8c85-0c725d0c8829 | Email Address Redacted | Email |
| 28c85fa4-e926-4959-b7ff-9a7da9ec7e6a | Email Address Redacted | Email |
| 28c9aa71-2849-40e8-bd2f-d0c742bb3bc6 | Email Address Redacted | Email |
| 28cbc30c-29ea-4b39-a029-971fa99abde7 | Email Address Redacted | Email |
| 28ccf853-d2f1-4689-8a89-62b5729d580b | Email Address Redacted | Email |
| 28ccfe37-ed44-4bdb-a914-e3c1fd8bf779 | Email Address Redacted | Email |
| 28ccfe37-ed44-4bdb-a914-e3c1fd8bf779 | Email Address Redacted | Email |
| 28cd153c-f174-4953-94b0-6ccca3158698 | Email Address Redacted | Email |
| 28cd3e2d-b722-49d1-8d4c-70b215cd49b1 | Email Address Redacted | Email |
| 28cd8866-263a-4214-9c61-0660a4704361 | Email Address Redacted | Email |
| 28cf7eb0-4b02-4aab-92a5-c50b8f7855c5 | Email Address Redacted | Email |
| 28cf9539-103c-4908-bf44-292c2d8e54b6 | Email Address Redacted | Email |
| 28cfd39e-64de-45f4-ba99-0f912fae2cf6 | Email Address Redacted | Email |
| 28cfd3b8-feb6-418d-b2b6-f39cb60dbfff | Email Address Redacted | Email |
| 28d0e812-06df-4ed0-844b-623db18c62fa | Email Address Redacted | Email |
| 28d13ade-a5a9-4578-9dfd-c79548f31701 | Email Address Redacted | Email |
| 28d15700-bac4-4b6f-b7bb-081f8f089896 | Email Address Redacted | Email |
| 28d18455-e446-4d02-8434-c4958c885d71 | Email Address Redacted | Email |
| 28d18819-a84a-46bc-9a14-fb92e314d6cf | Email Address Redacted | Email |
| 28d1d2fa-d65c-4e90-8bd2-64718e3d5e05 | Email Address Redacted | Email |
| 28d2ce27-a351-4124-8b26-46d29d8b72b2 | Email Address Redacted | Email |
| 28d2d467-8e09-4ead-9eab-e58c6177df64 | Email Address Redacted | Email |
| 28d39799-a3f6-41b7-91db-5b524ffba240 | Email Address Redacted | Email |
| 28d600ce-06fc-48e4-a24c-f82283c82a9c | Email Address Redacted | Email |
| 28d60bfe-f6ef-4e2a-ac32-9c111f9d52a0 | Email Address Redacted | Email |
| 28d63673-be28-409e-bc31-b1ea8d0ed87d | Email Address Redacted | Email |
| 28d6d1c8-205f-4439-9bc0-7c87d9cd05cb | Email Address Redacted | Email |
| 28d6e9b5-8d07-47f2-a75c-5a193435ef30 | Email Address Redacted | Email |
| 28d7bfda-d876-4c10-9777-34872b01dcab | Email Address Redacted | Email |
| 28d7e8f2-0204-4ef9-a807-9d650a29b8ad | Email Address Redacted | Email |
| 28d7f6c5-f1fc-458e-be0e-00b92126d13a | Email Address Redacted | Email |
| 28d86db9-e0d4-4249-810c-ea025954e729 | Email Address Redacted | Email |
| 28d8a325-58c1-485f-b00b-dcb79c26fe1 | Email Address Redacted | Email |
| 28d8fa6c-d804-4299-9757-607ed396a2b3 | Email Address Redacted | Email |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | Email Address Redacted | Email |
| 28da6c73-87dd-4456-942b-102c6a5e9c92 | Email Address Redacted | Email |
| 28daabf5-fc02-4c45-897c-d48f4129b383 | Email Address Redacted | Email |
| 28db1030-0167-420a-b771-96a3d70d90b5 | Email Address Redacted | Email |
| 28db12c9-2767-44e8-91aa-4162425be415 | Email Address Redacted | Email |
| 28db6b7f-672a-4cd6-a46e-3756d19a5804 | Email Address Redacted | Email |
| 28dc96e0-4790-4d01-8540-9e09e24493d0 | Email Address Redacted | Email |
| 28dd479e-560f-446e-a373-7890d8265838 | Email Address Redacted | Email |
| 28dd8913-b76a-45ab-a826-8ae83245def4 | Email Address Redacted | Email |
| 28de0efa-f6bc-4232-894f-bbc697f0f0ad | Email Address Redacted | Email |
| 28de8d27-e100-4026-8ca7-2c42eb033eda | Email Address Redacted | Email |
| 28e01877-2302-48c6-ba0f-ea915702c9e8 | Email Address Redacted | Email |
| 28e0cd09-99a4-4de0-ba07-66437b09cf75 | Email Address Redacted | Email |
| 28e1885e-e0f9-49c9-b4b3-b5b8b56f93e4 | Email Address Redacted | Email |
| 28e1a048-baa3-49f8-a4be-49c561761302 | Email Address Redacted | Email |
| 28e23e69-3d92-42ff-a057-ba29ca4738b1 | Email Address Redacted | Email |
| 28e24b51-7377-4415-b403-b9363d86bb6b | Email Address Redacted | Email |
| 28e29cc9-6387-4345-86d1-619ce5c8a34e | Email Address Redacted | Email |
| 28e31ec0-1476-4a64-a1a7-d368cc1a2101 | Email Address Redacted | Email |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | Email Address Redacted | Email |
| 28e498f7-5c05-4c64-826f-70de4684eac4 | Email Address Redacted | Email |
| 28e55db1-0014-4901-ab0a-85feb169da2c | Email Address Redacted | Email |
| 28e56877-de33-46c1-8513-5bed0616221f | Email Address Redacted | Email |
| 28e67ee4-cd38-4e4e-aebe-dd61aa306d77 | Email Address Redacted | Email |
| 28e68753-4daa-4c79-90fb-96f435ca8760 | Email Address Redacted | Email |
| 28e69dbf-debd-45ed-a663-6b762d2f91bd | Email Address Redacted | Email |
| 28e6b4cd-b81d-4e32-ace1-ab115021eac2 | Email Address Redacted | Email |
| 28e709ad-3a0c-40eb-8976-3d24110bb35d | Email Address Redacted | Email |
| 28e767aa-d5fa-4b5f-8cce-55aea12dc33e | Email Address Redacted | Email |
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | Email Address Redacted | Email |
| 28e89403-cb45-44c6-9495-becd01e39947 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 28e89d25-3d02-4bc8-b454-88a74dc1cd21 | Email Address Redacted | Email |
| 28e8c800-4712-4d07-83ca-d5658d160db8 | Email Address Redacted | Email |
| 28e99a08-bff4-4b69-90d6-30b9a78eb11a | Email Address Redacted | Email |
| 28e9a68f-b0ab-4296-b8f5-ab3c66ecf3f7 | Email Address Redacted | Email |
| 28ea7ed9-d121-40a3-9446-73850fc6de28 | Email Address Redacted | Email |
| 28eb9d57-e455-4dd2-9967-f2ee813a6f91 | Email Address Redacted | Email |
| 28ebbdb0-3bec-430a-8036-382a059bc052 | Email Address Redacted | Email |
| 28ebe564-3ffe-4c08-ac52-b42528771c1c | Email Address Redacted | Email |
| 28ec8133-ea99-4801-818f-2430dfc22da9 | Email Address Redacted | Email |
| 28ec8f7f-6ab9-4125-96b8-692147482557 | Email Address Redacted | Email |
| 28ed8768-1fa6-4316-a6f3-0f6f0975e4f3 | Email Address Redacted | Email |
| 28ee4295-12dc-41a1-ae7f-932393ec7260 | Email Address Redacted | Email |
| 28ee82fe-d7ca-4b22-8c15-d132e7b87743 | Email Address Redacted | Email |
| 28ee93c2-fbb7-4e2d-87b3-ef0278977a76 | Email Address Redacted | Email |
| 28ef0fef-15d9-40da-8895-09b5f8d1d249 | Email Address Redacted | Email |
| 28ef4a90-75f2-49b1-a26a-9c9e26f6975b | Email Address Redacted | Email |
| 28ef9eeb-e4db-4b09-8fff-ce66f63f203c | Email Address Redacted | Email |
| 28efbb91-1dea-4862-a774-6979148e082c | Email Address Redacted | Email |
| 28efca07-bf49-4a30-98fc-14bb7f3b80aa | Email Address Redacted | Email |
| 28f004a4-283d-4002-acb9-7002e60db505 | Email Address Redacted | Email |
| 28f022f-66ae-4bdd-bf2c-340e1cd942fe | Email Address Redacted | Email |
| 28f0c543-69b7-498e-8345-4bf4e626228b | Email Address Redacted | Email |
| 28f0e06a-67b6-4dbe-9720-4f25c1b81a39 | Email Address Redacted | Email |
| 28f1117d-e7d4-4b30-ad53-8474585daca4 | Email Address Redacted | Email |
| 28f12021-79d7-4aa3-b5d5-59673af40e22 | Email Address Redacted | Email |
| 28f20b59-60aa-4fe1-bed4-e4f3657a8fa4 | Email Address Redacted | Email |
| 28f2898d-1445-46c3-955a-a72f705c75b7 | Email Address Redacted | Email |
| 28f37197-2b9f-4e8c-8ac2-dc932d2f7abc | Email Address Redacted | Email |
| 28f44008-d436-4355-a7e1-a10509e45ce0 | Email Address Redacted | Email |
| 28f4b8ab-a322-44af-afdc-0b24f39e6615 | Email Address Redacted | Email |
| 28f5344d-bfba-470b-9676-581a24a6b55a | Email Address Redacted | Email |
| 28f5af96-0b67-486e-8b60-4a82b813c5a7 | Email Address Redacted | Email |
| 28f5f42d-4d09-4ccb-a126-31d893431e9c | Email Address Redacted | Email |
| 28f64ed7-f14a-4b85-9f56-4eaae03cae53 | Email Address Redacted | Email |
| 28f6d5f8-c7fd-47b2-abcc-f3e559e71f75 | Email Address Redacted | Email |
| 28f80ab4-68e2-4aef-a3fd-59ccae5178d9 | Email Address Redacted | Email |
| 28f86e60-bef8-499e-905d-f4299d78b461 | Email Address Redacted | Email |
| 28f9813f-0fbe-44cb-b467-9f1e00842af6 | Email Address Redacted | Email |
| 28fa8fd1-5028-49c6-b5e5-5b0ed621592c | Email Address Redacted | Email |
| 28faaef9-78ec-4575-8c67-901df0ade966 | Email Address Redacted | Email |
| 28faf7ef-6da7-4252-b9c7-95f59d440164 | Email Address Redacted | Email |
| 28fb55e5-7bfc-4131-bb43-85c919c7aa26 | Email Address Redacted | Email |
| 28fb89ca-4917-47ef-9993-46d6596f0773 | Email Address Redacted | Email |
| 28fb9527-8c11-4cd0-ab48-21894747b74f | Email Address Redacted | Email |
| 28fbd364-5943-4005-8731-13f1d3682e36 | Email Address Redacted | Email |
| 28fc5887-9cf4-43ce-8bea-36f6af75ec4c | Email Address Redacted | Email |
| 28fe183b-467f-4bbc-adda-ca1e1dbbbaeb | Email Address Redacted | Email |
| 28feea56-10e0-4a80-8dfc-0521cd801665 | Email Address Redacted | Email |
| 28ff051d-df7f-424f-8ad7-c65eb24ddd45 | Email Address Redacted | Email |
| 28ff8c82-5964-4a7e-a983-8f639e0e3c3e | Email Address Redacted | Email |
| 28ff938c-422e-4c5d-bf41-a2228738a37f | Email Address Redacted | Email |
| 29007a26-fc79-4912-aa2f-b3c194fe13bc | Email Address Redacted | Email |
| 2901399e-bb47-4a83-ac01-43663f62ed16 | Email Address Redacted | Email |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | Email Address Redacted | Email |
| 2902a22f-1a10-4b4d-8888-c0f5f6eabcd6 | Email Address Redacted | Email |
| 29035ce0-01bd-43b0-b62e-925da9c90f59 | Email Address Redacted | Email |
| 2903965f-1b01-45e6-9a2b-bcad0dbd99fe | Email Address Redacted | Email |
| 29039a6c-4600-4a89-9954-ec6b66fc6096 | Email Address Redacted | Email |
| 29050dac-3e40-43e0-a89f-cd877fa948aa | Email Address Redacted | Email |
| 2905cb0d-b5a4-42d7-a94c-a21d45735c0c | Email Address Redacted | Email |
| 29060afa-f5e0-46aa-a341-7a7c48741674 | Email Address Redacted | Email |
| 290651c7-4b6f-431f-a8d3-0ab2d2cd5f4d | Email Address Redacted | Email |
| 2906907a-4e01-4350-96dd-0d1a10089c5b | Email Address Redacted | Email |
| 29073a19-b066-48ce-95f1-285ad8bb1926 | Email Address Redacted | Email |
| 290f3b2-434b-47a0-a522-c6a810d09bdc | Email Address Redacted | Email |
| 29084402-66d4-4a7f-bb79-ecaa47837776 | Email Address Redacted | Email |
| 29096bbc-8546-4a2c-b2d7-b324f9fffc53 | Email Address Redacted | Email |
| 290a5641-9341-4e2e-9e8b-5f9f0780234a | Email Address Redacted | Email |
| 290ac077-1a94-4967-b2fa-3b884680c7a0 | Email Address Redacted | Email |
| 290acc57-4113-4a32-b05a-44d8e29856b2 | Email Address Redacted | Email |
| 290bd7de-aded-4148-b602-6f2604634797 | Email Address Redacted | Email |
| 290c955c-a450-4e4f-ba3f-5eebc192416e | Email Address Redacted | Email |
| 290e3ae7-39b9-47bf-98a4-7ae40687988f | Email Address Redacted | Email |
| 290e9987-a731-48a9-bd90-1187037e23e3 | Email Address Redacted | Email |
| 290f955c-5f70-40ae-8817-f1c926cd9c34 | Email Address Redacted | Email |
| 290fa3c2-8ef3-40a4-9672-7d6be2dfc2f1 | Email Address Redacted | Email |
| 2910a22f-ed67-44f3-bc0d-c253661656e5 | Email Address Redacted | Email |
| 2910aa86-9698-4f35-abe5-8bdf9d836139 | Email Address Redacted | Email |
| 2910bb68-502b-4e5a-a65d-5f2eebe00d45 | Email Address Redacted | Email |
| 2910e22c-216a-4d6b-8926-67a2544afd6b | Email Address Redacted | Email |
| 2910f84e-1f42-4595-9175-6bcb680ed66b | Email Address Redacted | Email |
| 29114774-b77e-4cf5-85df-686ac875f172 | Email Address Redacted | Email |
| 2911fb92-4fed-40ff-952d-97dc6fc8f056 | Email Address Redacted | Email |
| 29123592-41f6-4348-afe9-11e207183afc | Email Address Redacted | Email |
| 29126bfe-4700-4c7c-a55c-df46fa50a081 | Email Address Redacted | Email |
| 29129556-2ac4-4d22-8dd3-cab1e4a301ae | Email Address Redacted | Email |
| 2912f9cb-86db-4ab9-a706-259345d93df8 | Email Address Redacted | Email |
| 29133af5-6509-4a8a-8212-7281d4f80126 | Email Address Redacted | Email |
| 291441ab-d440-45fa-a5e0-a4e26d1a195d | Email Address Redacted | Email |
| 2914d32c-353b-44e2-bf96-639f6a073bf9 | Email Address Redacted | Email |
| 291653c1-304d-45e7-ab19-329315cc2dfa | Email Address Redacted | Email |
| 2917c2d4-2268-4296-92e8-c14875e83867 | Email Address Redacted | Email |
| 29176f8-5012-412e-8cd6-e5a22e388d1c | Email Address Redacted | Email |
| 2918a5e1-7391-44c1-ab6e-ce5c66528284 | Email Address Redacted | Email |
| 2918ccf4-79cc-4803-aee1-9f13356deaf5 | Email Address Redacted | Email |
| 2919837c-699c-4e97-bd1d-23e7858d57d | Email Address Redacted | Email |
| 2919c0ff-2917-49af-abe4-60ccb4fbda94 | Email Address Redacted | Email |
| 2919c9a7-6f79-4571-86fa-2ce5ad673ffc | Email Address Redacted | Email |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | Email Address Redacted | Email |
| 291a6da5-0e08-48d3-bbee-1f364b3569ae | Email Address Redacted | Email |
| 291ad00a-362a-40a5-9423-d3a64132a89d | Email Address Redacted | Email |
| 291b041c-821a-4565-aa96-4855f6aa66bf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 291b7922-6d47-400b-81b5-ccc223b9c5f8 | Email Address Redacted | Email |
| 291cf13d-58c4-46e2-94a5-c98e5981c828 | Email Address Redacted | Email |
| 291d6a1e-5719-4b7d-bd60-a81239ca43ec | Email Address Redacted | Email |
| 291de0a9-a95f-4564-8e6c-2b6b75ee0feb | Email Address Redacted | Email |
| 291e4a1e-51ee-42ac-b87d-6c3eccb58b02 | Email Address Redacted | Email |
| 291e8109-7d56-450d-a1be-fc0f8ec472c1 | Email Address Redacted | Email |
| 291eb275-72c6-4926-92fb-386502b0229e | Email Address Redacted | Email |
| 291ed2be-50e8-4d48-8701-071a229e2828 | Email Address Redacted | Email |
| 291ffb87-6b66-4cb5-b3b0-d0c5a6d42941 | Email Address Redacted | Email |
| 29205e6a-27b8-4459-9980-749822340a8d | Email Address Redacted | Email |
| 2920e29b-d417-4460-a7b5-78cc65b7a4ab | Email Address Redacted | Email |
| 2920e4e0-2543-416b-9351-c4a187058c83 | Email Address Redacted | Email |
| 29211510-c34c-4d50-8b2c-fa316e30dd85 | Email Address Redacted | Email |
| 29217507-ece6-4ba7-9184-f861f09e83e7 | Email Address Redacted | Email |
| 29218206-c89b-44ee-9595-d309a3b0f057 | Email Address Redacted | Email |
| 2922dfe1-3489-4efa-9bf0-a6b5c689665b | Email Address Redacted | Email |
| 29226f3-8073-49f9-a9ce-58b5b5ecd843 | Email Address Redacted | Email |
| 29231fc9-9bb4-4838-85e0-5dd57a1e1fa7 | Email Address Redacted | Email |
| 2923ff3a-7b98-4fca-8e99-d17e4d5b942f | Email Address Redacted | Email |
| 29245d38-76ea-47e3-bde4-2ba4ac2f341d | Email Address Redacted | Email |
| 2924fd7a-20f4-46a7-b0b9-1da0c0a9d34d | Email Address Redacted | Email |
| 292645e-656b-4a80-b76f-72194d4df887 | Email Address Redacted | Email |
| 29283462-5f5e-48df-8af3-b1b2603df6f9 | Email Address Redacted | Email |
| 29289503-260a-439f-bd6a-187b646f6b98 | Email Address Redacted | Email |
| 2928b928-1fc5-4259-b8a8-e13261248f1a | Email Address Redacted | Email |
| 2928f172-2f91-4fd4-b308-8c2ce96a6508 | Email Address Redacted | Email |
| 292901b7-ed6a-4ea3-a45d-fabf3441bbe2 | Email Address Redacted | Email |
| 2929c442-f686-4fae-9b2c-554396cd3470 | Email Address Redacted | Email |
| 292b5c03-4240-495f-8bd2-207a4225f328 | Email Address Redacted | Email |
| 292b88fd-e357-40eb-b028-6297297dd9e3 | Email Address Redacted | Email |
| 292bb59b-537f-4dd3-ad8a-cc274c7bd889 | Email Address Redacted | Email |
| 292c8399-95f1-4489-9d91-dd242ea7418f | Email Address Redacted | Email |
| 292cafb4-e48f-4aec-9d71-0cc38e8d7793 | Email Address Redacted | Email |
| 292cd75a-e632-4b01-9000-e4ae96c00a4e | Email Address Redacted | Email |
| 292d2073-a425-4086-a4d3-7a7ec58e47fe | Email Address Redacted | Email |
| 292dd8bc-a516-488a-a809-75288aac1ace | Email Address Redacted | Email |
| 292e73ac-2aed-4e99-9793-5061aa125bef | Email Address Redacted | Email |
| 292e83b9-e210-4653-9583-18029cec67e9 | Email Address Redacted | Email |
| 292f6b62-4c0c-4a3f-a60e-3dc5a964e1c7 | Email Address Redacted | Email |
| 2930281c-7fe0-4bd4-a6a3-13974dd0e2b1 | Email Address Redacted | Email |
| 293028fe-912a-49a3-a0dd-b991b0b6ccbe | Email Address Redacted | Email |
| 2930zdcb-30dc-4de7-99f2-b2535c287540 | Email Address Redacted | Email |
| 2930a929-4427-4835-8e28-cd68d2403104 | Email Address Redacted | Email |
| 29314495-7927-46bb-b622-b5729a031e72 | Email Address Redacted | Email |
| 29315a65-e5c3-4867-9e87-5a5323a5404e | Email Address Redacted | Email |
| 293247d4-bf0b-4e24-bdae-8c7a18ee6d9e | Email Address Redacted | Email |
| 2932ab91-b83d-4319-930c-8d688ae723bf | Email Address Redacted | Email |
| 2932ff7a-2b44-4d8d-b4b2-4b4b4f6b3fc8 | Email Address Redacted | Email |
| 2933926e-e70c-4bf2-bf8f-f757d0eaddf3 | Email Address Redacted | Email |
| 2933d9a7-eb41-446e-95b3-8fb037e6ebef | Email Address Redacted | Email |
| 2933d9a7-eb41-446e-95b3-8fb037e6ebef | Email Address Redacted | Email |
| 29347fcd-6b4f-4ca4-9397-8daff8fc12b0 | Email Address Redacted | Email |
| 2934a5e1-92df-43ff-badc-c6ed0e2d7e66 | Email Address Redacted | Email |
| 2934cd7c-d556-475a-a528-fe9739ddffb0 | Email Address Redacted | Email |
| 2934dbeb-6130-48d7-a1d0-b051a90ba320 | Email Address Redacted | Email |
| 2935676d-7541-49f3-b912-921ee5aae33b | Email Address Redacted | Email |
| 29361a75-3991-4285-8a13-c3218010dd96 | Email Address Redacted | Email |
| 29365aa7-465d-469a-b495-3ab7ae2e36bb | Email Address Redacted | Email |
| 29365add-ac0f-4de8-87b6-68e969358d39 | Email Address Redacted | Email |
| 29368e5f-1add-4824-b99a-38fa1267a149 | Email Address Redacted | Email |
| 2937994b-4c8b-4abe-abb7-4cf4e41d8f90 | Email Address Redacted | Email |
| 2937a201-8e94-493c-8d7b-5b8c1948b990 | Email Address Redacted | Email |
| 2937d2af-1724-4958-b1ea-f2493a5183a9 | Email Address Redacted | Email |
| 29386375-8bc0-4a6a-a4b5-cbde9afbc442 | Email Address Redacted | Email |
| 2938e8c9-6d97-4804-9b2a-d54a7675db20 | Email Address Redacted | Email |
| 29396942-4f3b-4c14-801d-59b392e175b7 | Email Address Redacted | Email |
| 2939c3cc-856e-4e65-995c-ed8cfc4e2e5c | Email Address Redacted | Email |
| 293acffb-1bb7-4773-a11b-5be1e7575d59 | Email Address Redacted | Email |
| 293bb8c1-b5d1-4ad8-a12e-0d8a63a2b9b2 | Email Address Redacted | Email |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | Email Address Redacted | Email |
| 293c734e-17ed-4dc4-b83a-494e5324ac77 | Email Address Redacted | Email |
| 293ce2b8-f3c3-4de2-bc5f-c82239115b85 | Email Address Redacted | Email |
| 293cee49-54a4-493c-abc1-482d1462944a | Email Address Redacted | Email |
| 293d126c-9b73-4faa-a0ee-5ce929794427 | Email Address Redacted | Email |
| 293d5bee-099d-4179-ba21-317696f28b0b | Email Address Redacted | Email |
| 293da624-a915-435e-b948-1ddf6ce9e1ea | Email Address Redacted | Email |
| 293db39c-ca58-4825-8c38-f69c52ed3aa9 | Email Address Redacted | Email |
| 293e277a-0390-40f8-8caa-a44ea9012596 | Email Address Redacted | Email |
| 293f0806-d222-4b00-b556-66117e95949b | Email Address Redacted | Email |
| 293f2f1d-f9dd-4b1e-b8d8-8ffa6827345d | Email Address Redacted | Email |
| 293f3a2f-9cfe-427d-a653-04d086615685 | Email Address Redacted | Email |
| 29415973-838e-4d5e-815d-7027c0dd7aad | Email Address Redacted | Email |
| 29424515-e2e1-42c2-b0b3-8f0eca40d145 | Email Address Redacted | Email |
| 2942ba91-0464-4e4d-ad52-4002e6f7e84b | Email Address Redacted | Email |
| 29459929-ea9b-4920-9dab-335f6f1ddf6a | Email Address Redacted | Email |
| 2945be9e-f9a2-41d3-b5db-831188fba0bb | Email Address Redacted | Email |
| 29465227-b27e-457b-8433-40947621ac4f | Email Address Redacted | Email |
| 29466674-b96a-4511-832b-36c0ebc90a7a | Email Address Redacted | Email |
| 2947deef-84df-482d-b820-033395b77fc7 | Email Address Redacted | Email |
| 29487e02-26ef-4989-a975-75a12fb3b8b8 | Email Address Redacted | Email |
| 294c0b43-45ac-4028-977e-ecdd1e572b6a | Email Address Redacted | Email |
| 294c6a17-861b-43c6-b7db-7da56b57fd57 | Email Address Redacted | Email |
| 294c82c6-e743-44be-9147-7a3ad9b9c931 | Email Address Redacted | Email |
| 294cbad8-2b8f-4f21-a3a8-eb5e625e3a45 | Email Address Redacted | Email |
| 294d8b50-562e-4f59-845f-d0724c0ae81c | Email Address Redacted | Email |
| 294dc5ec-028e-4afa-ad67-cf39f8444475 | Email Address Redacted | Email |
| 294e3a53-1dfe-4ea5-b60d-01158c9e97a0 | Email Address Redacted | Email |
| 294e967b-12b9-45a6-a08d-e3fa62ee59c3 | Email Address Redacted | Email |
| 294ff48a-2cbd-4e11-9fed-87b301dce045 | Email Address Redacted | Email |
| 2950087f-623b-4662-b0ad-9d7db847d116 | Email Address Redacted | Email |
| 29508144-b704-49e5-8bae-f138595bed33 | Email Address Redacted | Email |
| 29508b93-5843-4a28-a172-83da02707060 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 29511d12-9236-44a1-bd54-975c6ec852d2 | Email Address Redacted | Email |
| 29515a77-f33a-4e36-83be-03c0be154450 | Email Address Redacted | Email |
| 29518cbc-1ea1-49c4-b583-ade8ff08ce80 | Email Address Redacted | Email |
| 2951b5e6-7be0-456c-bb7b-3aae2731b24b | Email Address Redacted | Email |
| 29521cc2-dac0-4ae4-b491-de4bdbc95158 | Email Address Redacted | Email |
| 29528ff9-aff9-4b3f-b509-3ca22702bcf4 | Email Address Redacted | Email |
| 2952fbc7-9436-4529-9f3c-21c7ef8ed370 | Email Address Redacted | Email |
| 2953605d-d9ce-4a19-97ce-f907699a87f3 | Email Address Redacted | Email |
| 29545baa-70f9-45d5-9725-fcfc046e8af7 | Email Address Redacted | Email |
| 29547850-1963-4e3e-b505-f486234a5837 | Email Address Redacted | Email |
| 29549f4d-1dd6-4787-8675-a4e439edbb25 | Email Address Redacted | Email |
| 29557885-0f5a-4b33-8785-d0be08b77f91 | Email Address Redacted | Email |
| 2955c9f5-7e29-41ec-98de-c1d3f9eb84f4 | Email Address Redacted | Email |
| 2955cb1b-07d3-4edd-b2a5-39799953294d | Email Address Redacted | Email |
| 2957c12e-217b-4cbb-9dde-0bd85e3ff574 | Email Address Redacted | Email |
| 29594ddb-85a2-4f1d-9d26-283fc80e8388 | Email Address Redacted | Email |
| 295988f9-6f04-48b7-b9bc-98364050c18d | Email Address Redacted | Email |
| 295a2e92-27f9-4ea0-a169-3d4685d1fe3e | Email Address Redacted | Email |
| 295a2ffd-1d33-4233-b64d-f6b9be2d5159 | Email Address Redacted | Email |
| 295a5ba3-91bc-4ec5-a983-55950b5c0d59 | Email Address Redacted | Email |
| 295a897b-9a0c-4b86-a283-6251293f9487 | Email Address Redacted | Email |
| 295a9753-2d21-44de-95f7-2d07e8f66aa1 | Email Address Redacted | Email |
| 295afa95-31c2-4236-8fd6-d26b09750e4c | Email Address Redacted | Email |
| 295b966b-54c7-43cc-977f-dbcc5cdc9419 | Email Address Redacted | Email |
| 295be92d-329d-48c0-8697-54e227c9ae8a | Email Address Redacted | Email |
| 295c1ffc-f340-4c04-9ec4-83f530fafa2b | Email Address Redacted | Email |
| 295d5201-0ff9-4d4a-a1ae-ac4d92f83ff2 | Email Address Redacted | Email |
| 295dcac5-4719-4e07-baf7-b164d326e6e5 | Email Address Redacted | Email |
| 295dcf18-6447-41a2-81b4-00eac313 5bfc | Email Address Redacted | Email |
| 295e4e11-bbd9-4a74-8ea9-c53473ed5d07 | Email Address Redacted | Email |
| 295e9431-1300-4fda-b2f7-811db23ee0f4 | Email Address Redacted | Email |
| 295ea86c-f8cc-4b02-af83-b7263c79c947 | Email Address Redacted | Email |
| 295eed31-a70c-431c-a4bf-7ef4259756ed | Email Address Redacted | Email |
| 295f2888-736f-4440-ab3d-7836d3bbbc96 | Email Address Redacted | Email |
| 295f5700-a639-4b81-8464-8115fc2dbb31 | Email Address Redacted | Email |
| 295ff1cb-c654-402f-9f59-4843d7a0ce6b | Email Address Redacted | Email |
| 296032c5-3741-4a14-93c0-340a9eda486a | Email Address Redacted | Email |
| 2960ab6d-ff97-43c5-8080-553b3546886d | Email Address Redacted | Email |
| 29616772-59ed-479e-9e62-335d302ef485 | Email Address Redacted | Email |
| 2961b0d7-70d2-4e04-8a1d-aa24d7f6676a | Email Address Redacted | Email |
| 2961ec46-d19d-4f85-96a7-c2c74fc319ae | Email Address Redacted | Email |
| 296252da-e085-41a5-b358-a42dca533ab7 | Email Address Redacted | Email |
| 2962de6d-9211-4470-8214-dc4a5e76754b | Email Address Redacted | Email |
| 2962f3a6-8038-45a3-a198-e52c8766f60b | Email Address Redacted | Email |
| 29631fa3-ec47-4ba5-bac4-cc66ad897f45 | Email Address Redacted | Email |
| 29641f44-930b-4b8f-9ae1-86aa7925c920 | Email Address Redacted | Email |
| 2964408f-6de6-41cc-806c-616cc8b80d68 | Email Address Redacted | Email |
| 29644cb0-d9a2-4afc-a4cd-6634f4b212a2 | Email Address Redacted | Email |
| 2964cfda-4e84-456f-8718-04b6e15453 6d | Email Address Redacted | Email |
| 29657e7b-0cf8-420f-a6c5-e719cf271b9e | Email Address Redacted | Email |
| 2965a21f-7104-4640-9264-1f938d089203 | Email Address Redacted | Email |
| 2966a400-2caa-4a2f-985b-a07e1e03384a | Email Address Redacted | Email |
| 2966cdd8-043e-4311-8eb6-5e955f7a0605 | Email Address Redacted | Email |
| 29679661-28b9-43e0-b124-0c7b41a71a28 | Email Address Redacted | Email |
| 2967afba-5080-430d-91ad-e3422a7d6681 | Email Address Redacted | Email |
| 2967dec9-3349-41f8-afb7-2cd7332468fa | Email Address Redacted | Email |
| 296801ee-23b1-4c1e-b905-7d5083718449 | Email Address Redacted | Email |
| 29682d73-8359-43af-b699-8b94274c7fa1 | Email Address Redacted | Email |
| 296a123b-2a5c-4d26-973e-a2608e04df80 | Email Address Redacted | Email |
| 296a7084-f9a4-4be2-8da7-d82f171adedd | Email Address Redacted | Email |
| 296ac212-4ccd-4bf6-b493-7029063c90d3 | Email Address Redacted | Email |
| 296ad8de-faa9-4035-8a39-66d4396663f7 | Email Address Redacted | Email |
| 296adf83-480a-496d-9690-c540c61bb976 | Email Address Redacted | Email |
| 296b2594-3bf0-4140-9b47-833899320c46 | Email Address Redacted | Email |
| 296b2c88-4c65-43a3-b6ee-328c9d0df8c1 | Email Address Redacted | Email |
| 296b4bef-4851-4482-808e-6df0463c9b6e | Email Address Redacted | Email |
| 296baf73-dd24-4f80-b234-0a23459e68c1 | Email Address Redacted | Email |
| 296c7e2f-1cac-4ccd-87ff-e539b9b7d2ce | Email Address Redacted | Email |
| 296d2838-bec4-424c-a9a8-c01405a82289 | Email Address Redacted | Email |
| 296dce5a-5946-4589-958d-531f351f1fb8 | Email Address Redacted | Email |
| 296de812-4368-4bae-8398-d6e2b0b69b3d | Email Address Redacted | Email |
| 296e1ba7-3eb0-40d3-a0e0-ba231c4ac3cd | Email Address Redacted | Email |
| 296e9db1-9571-4539-b808-715cbd310b73 | Email Address Redacted | Email |
| 296f463a-be53-4d03-b5ed-72a91d0f62de | Email Address Redacted | Email |
| 296ff7a9-0341-4386-900c-09cd209cd682 | Email Address Redacted | Email |
| 29701089-4e43-42c9-b2a9-f40040ffc52e | Email Address Redacted | Email |
| 29702c38-4041-41ea-8f99-d5b6df21c665 | Email Address Redacted | Email |
| 29702ea4-139d-4351-9900-ac529e02e272 | Email Address Redacted | Email |
| 29706b98-93e2-489a-b94d-a6daa6ec30b2 | Email Address Redacted | Email |
| 29708 2db-0830-435e-b2b5-e959ff26e35a | Email Address Redacted | Email |
| 2970d798-5be6-49e3-9892-2612a930ae07 | Email Address Redacted | Email |
| 29720458-a291-4a30-a75d-e0558d6b384b | Email Address Redacted | Email |
| 29724964-174e-4224-bba3-532768ddf654 | Email Address Redacted | Email |
| 29727443-3e17-45fa-9991-da0513e7823d | Email Address Redacted | Email |
| 29742580-0512-403a-8d18-1d59748df534 | Email Address Redacted | Email |
| 29744 5b0-5545-41ba-ba89-040fe6eddc59 | Email Address Redacted | Email |
| 29746c61-5ebe-49f7-9908-f1acd281d8ed | Email Address Redacted | Email |
| 29 74c8a9-0f39-4e2f-b136-4ef397bf0152 | Email Address Redacted | Email |
| 2975e57d-20ac-4c6a-82b6-e2e054c7c12c | Email Address Redacted | Email |
| 29767f5c-1074-48d4-94a5-827e72732159 | Email Address Redacted | Email |
| 29769b69-53aa-44ec-bd35-f4fb1ab372d9 | Email Address Redacted | Email |
| 2977 09b8-330f-4471-8dc6-5fb64db09e29 | Email Address Redacted | Email |
| 29775875-7ba5-4010-b55c-aa5697ac9d50 | Email Address Redacted | Email |
| 29778d72-2a42-401a-ae57-1ee5fc99f8af | Email Address Redacted | Email |
| 2977b68a-6869-4c93-a684-d1ca c14d4484 | Email Address Redacted | Email |
| 2977d102-c028-4d51-90ba-96a932b2c2b5 | Email Address Redacted | Email |
| 2977e73d-1014-47e8-9ba2-463b00269caf | Email Address Redacted | Email |
| 2977ec73-d9c0-449d-82ff-1386b0fd8ada | Email Address Redacted | Email |
| 297805a9-6a80-422b-84a1-dd9911b30571 | Email Address Redacted | Email |
| 29784771-c38c-4901-a9cf-25d0d0855c0b | Email Address Redacted | Email |
| 29786407-906e-4a90-beea-c7d593da9f9d | Email Address Redacted | Email |
| 29787c77-e06b-4b7e-9dce-1c222fb63774 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2978eb8b-0163-423a-add5-553c87776421 | Email Address Redacted | Email |
| 297986e5-81ec-4685-af26-67b9b8d6e883 | Email Address Redacted | Email |
| 2979cd7a-17f6-428b-bdfe-613017bca599 | Email Address Redacted | Email |
| 297a36fa-30b4-475f-a28f-4bc6ae103e88 | Email Address Redacted | Email |
| 297a9ca0-306a-41a0-9bfc-4a15b5f393d2 | Email Address Redacted | Email |
| 297d58f2-ac4e-47be-9ea3-a0a6aadcdeab | Email Address Redacted | Email |
| 297da3ff-0ec4-42c0-bf02-7a3db6eb0c11 | Email Address Redacted | Email |
| 297daefe-69c8-4cc1-a310-c1647a8424ea | Email Address Redacted | Email |
| 297e15bf-92b2-4e22-8ed8-33f4964722c1 | Email Address Redacted | Email |
| 297e6835-7c3c-4977-98d2-5539e78671d1 | Email Address Redacted | Email |
| 297f57ef-f12e-4da9-aa29-29d5f008c305 | Email Address Redacted | Email |
| 298081f2-b700-4288-b01f-e370c38bb35b | Email Address Redacted | Email |
| 29817aa0-3cc7-4bb7-8fd0-992e1c447bb2 | Email Address Redacted | Email |
| 2982b355-5c81-4b02-9e82-84373a96e720 | Email Address Redacted | Email |
| 2982b707-4640-429d-bacd-b40dee8671e5 | Email Address Redacted | Email |
| 2982c594-093e-45f2-b270-59533d9a885d | Email Address Redacted | Email |
| 2982cb88-584d-403f-b1da-e1cf460b4a9b | Email Address Redacted | Email |
| 29836907-2e72-4db5-b6c1-8c8b5023ceff | Email Address Redacted | Email |
| 29847956-2708-49dd-beae-a97f09c8b48c | Email Address Redacted | Email |
| 298488b6-fc5c-4f48-81e3-f14f25885133 | Email Address Redacted | Email |
| 2984cc40-58a0-4430-b465-1e726451b5eb | Email Address Redacted | Email |
| 29852288-b2cc-4b6a-9958-65cdc431c0d6 | Email Address Redacted | Email |
| 29855b0b-2e62-4a48-91fb-e5e1d7d15c84 | Email Address Redacted | Email |
| 29858059-8acb-4757-8112-b4b54fe966ec | Email Address Redacted | Email |
| 29859c5e-2562-4584-bb95-ee4dfedb9602 | Email Address Redacted | Email |
| 2986142d-0cf8-49e8-a9a6-992ec7393f54 | Email Address Redacted | Email |
| 29863536-65a6-49e3-affb-11c719fea0c5 | Email Address Redacted | Email |
| 29867212-8eff-4d52-be30-4fff356e4658 | Email Address Redacted | Email |
| 298717b0-0a27-43da-b45e-cfdaeaea309d | Email Address Redacted | Email |
| 29873ff8-ce52-481d-a4b0-5a8c6f6efe46 | Email Address Redacted | Email |
| 298833db-b4dc-43c6-b532-93c636e844c7 | Email Address Redacted | Email |
| 2988c584-9114-4e62-af27-f158953051cc | Email Address Redacted | Email |
| 2988c725-a8ff-4ee7-9f1e-328e80e6ce2a | Email Address Redacted | Email |
| 2989c299-8af8-45fc-be3d-ef31af819d58 | Email Address Redacted | Email |
| 2989fa19-234f-4cde-b28e-1aa7b0721ca6 | Email Address Redacted | Email |
| 298a130d-aef5-4091-a548-0c2982960815 | Email Address Redacted | Email |
| 298ad3a3-b243-40f0-8cf3-9cce6918d773 | Email Address Redacted | Email |
| 298ad912-d07c-4011-bd69-b5e8e3052e60 | Email Address Redacted | Email |
| 298c9165-045c-43b5-aa5b-e1e9d50d3629 | Email Address Redacted | Email |
| 298dd07e-0fcb-4ad2-a781-b1972a6031a6 | Email Address Redacted | Email |
| 298ea3cf-4259-474a-b4a8-e6c9f6170161 | Email Address Redacted | Email |
| 298f31de-2444-45d0-8167-d172336d7756 | Email Address Redacted | Email |
| 298f31de-2444-45d0-8167-d172336d7756 | Email Address Redacted | Email |
| 298fde87-28d6-40ed-9216-7e14f9485edb | Email Address Redacted | Email |
| 298fe43b-60a3-45f6-b250-78aae47b43bc | Email Address Redacted | Email |
| 29905bcb-0f5e-4456-991c-f89c583cc895 | Email Address Redacted | Email |
| 2990c362-1b33-41e8-a004-e9310759380a | Email Address Redacted | Email |
| 29912985-4ad6-42bc-aba7-36669e127c8e | Email Address Redacted | Email |
| 29920809-8ccf-4813-889b-88f54a0ba2a9 | Email Address Redacted | Email |
| 29945455-42fe-4ee2-ada6-2e504eeb1f95 | Email Address Redacted | Email |
| 29961b06-e3bb-470f-8fba-4e8ed78840d5 | Email Address Redacted | Email |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | Email Address Redacted | Email |
| 2997019e-fbb2-473c-9311-1ff1b5dda3b4 | Email Address Redacted | Email |
| 2997da70-1eef-4aa6-a6e2-8e2591c262d4 | Email Address Redacted | Email |
| 299856f9-d56a-4483-9ed1-569a1b538dfc | Email Address Redacted | Email |
| 29988803-d031-47fb-be8e-3197a56e156d | Email Address Redacted | Email |
| 2998bc95-df13-4b4e-87e1-b1cadf682d62 | Email Address Redacted | Email |
| 299978bd-3a60-479c-b82b-f6d701697fe4 | Email Address Redacted | Email |
| 2999d1c1-1a4b-4604-9a85-03f9eda3de8f | Email Address Redacted | Email |
| 299a10c7-1da4-4ffc-a456-582eb0315f9d | Email Address Redacted | Email |
| 299b919f-6be4-4d7c-9fad-1643b09899cd | Email Address Redacted | Email |
| 299c08dc-814f-424b-9153-8043e0499e8b | Email Address Redacted | Email |
| 299c4c85-1f9f-48d1-a0d4-9a39ff3a9084 | Email Address Redacted | Email |
| 299c7393-e87b-4b3d-bdfc-d1133bd6dd60 | Email Address Redacted | Email |
| 299cffe-32c8-44d7-8018-3cf83a5535e3 | Email Address Redacted | Email |
| 299d1eaa-d89e-4a8a-8f56-def175e9658c | Email Address Redacted | Email |
| 299d775b-d086-4443-8f69-6236b075e516 | Email Address Redacted | Email |
| 299e1c1f-cb72-40e8-93b4-faa1ba4efeb1 | Email Address Redacted | Email |
| 299e1f83-e1d7-40da-ab8e-e293611c5f6a | Email Address Redacted | Email |
| 299eaa2d-7bc1-400e-9ed4-0fa7bb7a8f5e | Email Address Redacted | Email |
| 299f8382-dd44-47bc-929a-5368a3368bb4 | Email Address Redacted | Email |
| 299fa847-cf03-4082-b4e6-698af7cc091b | Email Address Redacted | Email |
| 299fc043-7c4b-4ebb-9646-72f162b7bff2 | Email Address Redacted | Email |
| 29a12ab7-0d4d-48bc-a74a-f04a9cefe6a1 | Email Address Redacted | Email |
| 29a1832a-3d5b-469f-b65e-8978e6bb7eb3 | Email Address Redacted | Email |
| 29a292a5-138c-40f4-ac8b-07489c868ce0 | Email Address Redacted | Email |
| 29a292a5-138c-40f4-ac8b-07489c868ce0 | Email Address Redacted | Email |
| 29a34f1b-e9f8-4a4d-b061-6fd01a68119e | Email Address Redacted | Email |
| 29a356b7-528d-4f4f-85df-efa3ba2f3af1 | Email Address Redacted | Email |
| 29a3f938-e888-4355-912f-9d6bbaae589a | Email Address Redacted | Email |
| 29a46832-601d-4aea-8247-fab3cc1e0f33 | Email Address Redacted | Email |
| 29a51483-d440-48b4-9842-1c2b22d1d4cc | Email Address Redacted | Email |
| 29a540de-3618-499a-88fd-ba267c7a548a | Email Address Redacted | Email |
| 29a5da47-17f7-4cbe-9189-66b6d5c149a4 | Email Address Redacted | Email |
| 29a6cdcd-a5b5-41a9-bf7c-d937dd35bd5b | Email Address Redacted | Email |
| 29a8f0c4-2b25-4c4f-b098-356d600037fd | Email Address Redacted | Email |
| 29a96329-4a47-463b-a0f5-386fea2fdceb | Email Address Redacted | Email |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | Email Address Redacted | Email |
| 29a99a96-ed3f-4401-a28b-3cc1d7a4e7ce | Email Address Redacted | Email |
| 29aa35e7-6af0-4538-bad1-64d2499968bf | Email Address Redacted | Email |
| 29ab41fa-2953-4456-9fa1-16b10d1867d6 | Email Address Redacted | Email |
| 29abc1fa-d7c8-418b-9326-2c5439c391bb | Email Address Redacted | Email |
| 29ac5218-f51b-4fe0-a2a2-5f69dbe80eb6 | Email Address Redacted | Email |
| 29ad793a-4410-4611-b770-1c653831f07f | Email Address Redacted | Email |
| 29ae76d5-79b5-41cc-8844-e9015555a05e | Email Address Redacted | Email |
| 29ae9e3a-9577-43a6-82f7-35da93af7695 | Email Address Redacted | Email |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | Email Address Redacted | Email |
| 29aea94-8b91-468a-b861-e68ae063a155 | Email Address Redacted | Email |
| 29b004cc-d5bb-4f5f-bea0-5fafc4c5a602 | Email Address Redacted | Email |
| 29b0d219-79a8-40d8-803a-55ad37ae1ca1 | Email Address Redacted | Email |
| 29b12b71-2cd2-44ca-ba2c-17d0bb566587 | Email Address Redacted | Email |
| 29b1f13b-2495-48d0-9ef0-e392a8c7854a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 29b2a06a-6223-405d-a26b-8e00179bf322 | Email Address Redacted | Email |
| 29b335cb-b201-4adc-86da-2ed6e046deb2 | Email Address Redacted | Email |
| 29b3382d-4b21-4252-8c65-4fc76c0b0318 | Email Address Redacted | Email |
| 29b3a57d-35a3-4ab1-95d0-9498a6ff7c14 | Email Address Redacted | Email |
| 29b43d98-5e3d-4fa4-9c0a-7e5461d3d5c1 | Email Address Redacted | Email |
| 29b51692-1800-4322-8d03-40d1bc000c5d | Email Address Redacted | Email |
| 29b537f4-18b4-4695-a7da-d242a6976d8a | Email Address Redacted | Email |
| 29b54cf9-6d5a-45af-806f-8158d3c40137 | Email Address Redacted | Email |
| 29b5f1d3-4b1a-4814-a727-ec67c26dde81 | Email Address Redacted | Email |
| 29b66ce5-5399-49e1-9349-b2a8dc5eaec3 | Email Address Redacted | Email |
| 29b6924c-7c76-4e96-b2ba-256bbd3f5109 | Email Address Redacted | Email |
| 29b6e551-369c-48a9-bacd-6cfb74eb3275 | Email Address Redacted | Email |
| 29b76e4c-9bb2-43d6-9d95-7a69a9e87d3b | Email Address Redacted | Email |
| 29b7e0e6-1ba0-4208-b966-46be7001c209 | Email Address Redacted | Email |
| 29b80c45-e6bb-4ebf-b8cb-b5a9ba8896d1 | Email Address Redacted | Email |
| 29b81f30-30da-422f-adcd-821c5f2f90fd | Email Address Redacted | Email |
| 29b906ee-6a06-4fbb-92c8-9dc810e9ffa4 | Email Address Redacted | Email |
| 29b9af47-a6ac-4e95-822f-860fa2a67e88 | Email Address Redacted | Email |
| 29b9b78b-9c3f-4401-bc37-f6b9ea4b73ac | Email Address Redacted | Email |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | Email Address Redacted | Email |
| 29ba1bfc-294e-45f7-9ba2-1c0785ff37d8 | Email Address Redacted | Email |
| 29ba6c76-c911-465d-8fee-ce1592c252e7 | Email Address Redacted | Email |
| 29ba8a85-bc63-4f22-a3f7-41bb372e6c31 | Email Address Redacted | Email |
| 29bac85b-0375-49ed-b34b-4374642bbc9a | Email Address Redacted | Email |
| 29bae187-6566-43bf-9f43-af61879f0f0f | Email Address Redacted | Email |
| 29bb45ca-ba01-47ff-9a18-7810d04e0956 | Email Address Redacted | Email |
| 29bb4b7e-1b9b-4502-ba79-76913d3e655f | Email Address Redacted | Email |
| 29bcb08d-2cdf-4ea3-baa1-0050369326a8 | Email Address Redacted | Email |
| 29bd2690-7243-4a39-beb4-040baa34448f | Email Address Redacted | Email |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | Email Address Redacted | Email |
| 29bd5f9e-2aff-43c3-9b77-8be8a77c6d51 | Email Address Redacted | Email |
| 29bdb731-6723-4307-a384-3ca97f98bb39 | Email Address Redacted | Email |
| 29be690a-0709-4fb4-bd1c-b416801b635e | Email Address Redacted | Email |
| 29bf2ca7-ae9d-45fe-92df-6f3e0080e527 | Email Address Redacted | Email |
| 29bff923-2d57-4d10-9938-a4f10589a22f | Email Address Redacted | Email |
| 29c0f35a-913f-4414-8b63-a280b53cf67e | Email Address Redacted | Email |
| 29c113bc-aa62-4d9e-8e14-d9c8fc7922fc | Email Address Redacted | Email |
| 29c12f9e-d510-41a3-87cc-e6a8f59d968b | Email Address Redacted | Email |
| 29c17ae5-295e-4f0c-b551-a3b53de75ffe | Email Address Redacted | Email |
| 29c19ce1-da3e-4af5-a26f-3e7c2368dbc3 | Email Address Redacted | Email |
| 29c20e68-fa57-47b7-803c-0c86b0c45a60 | Email Address Redacted | Email |
| 29c2fffe-4fd5-40d7-90f5-e9002d8316e6 | Email Address Redacted | Email |
| 29c33acf-c95a-4de1-ab79-cc74acafa8ac | Email Address Redacted | Email |
| 29c50d10-7aa1-41a7-b3ee-3be132fd79ce | Email Address Redacted | Email |
| 29c5c988-5841-4dcb-b99a-7e9fd9e80d42 | Email Address Redacted | Email |
| 29c66fe4-8a6e-4787-a3bc-5d21debfdfca | Email Address Redacted | Email |
| 29c6ca9e-6129-4acc-b03e-7a8f73ae7261 | Email Address Redacted | Email |
| 29c6f10e-a480-4181-974e-4d76366ae61e | Email Address Redacted | Email |
| 29c71d44-85be-4c3b-8a75-d47e1711ce89 | Email Address Redacted | Email |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | Email Address Redacted | Email |
| 29c801d4-9375-431a-8a58-6bb243664d52 | Email Address Redacted | Email |
| 29c820f1-34da-4a54-9a39-0b7545035456 | Email Address Redacted | Email |
| 29c8880d-1f72-4bfe-9562-a0f63c9fb296 | Email Address Redacted | Email |
| 29c8cb37-b203-46ce-a214-3d5a718a6c22 | Email Address Redacted | Email |
| 29c901bb-85b6-480b-a3d1-84b1db7fa5b4 | Email Address Redacted | Email |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | Email Address Redacted | Email |
| 29c90ef8-aaef-4123-8b33-5e2e52dc2940 | Email Address Redacted | Email |
| 29c97a10-eda1-4b3b-8ebf-f80e7be5c2c4 | Email Address Redacted | Email |
| 29c9abc1-b7a9-4e70-a298-68ca1b9f74a1 | Email Address Redacted | Email |
| 29c9b150-dd91-49db-9354-c6ab48bdacc2 | Email Address Redacted | Email |
| 29c9eff3-ac7c-4b71-94b9-23c0f444fd49 | Email Address Redacted | Email |
| 29ca1608-6f04-44a4-8c06-031de2e3e8e0 | Email Address Redacted | Email |
| 29ca794a-485f-4b66-a356-ee232f1956b5 | Email Address Redacted | Email |
| 29caa0e1-5f21-459b-8578-992c00e014cc | Email Address Redacted | Email |
| 29caa0e1-5f21-459b-8578-992c00e014cc | Email Address Redacted | Email |
| 29cb2668-1050-4df6-b77b-5f40887066ad | Email Address Redacted | Email |
| 29cc709b-2220-4662-9095-243b008e3482 | Email Address Redacted | Email |
| 29cc71ec-3cc1-408a-a7c5-711edfb222b8 | Email Address Redacted | Email |
| 29cd1717-414b-4d46-9bd3-cb9cba18b292 | Email Address Redacted | Email |
| 29cd1863-cc1b-459d-8e38-3302251fe52f | Email Address Redacted | Email |
| 29ce565a-0798-481e-8b15-55921fe5dcee | Email Address Redacted | Email |
| 29cf3660-4261-45e2-a062-14c807f7ec7c | Email Address Redacted | Email |
| 29cf6fbf-b141-4226-a993-7194e0a350d5 | Email Address Redacted | Email |
| 29d069c9-1acb-4228-95cd-f8c0c6b50f0a | Email Address Redacted | Email |
| 29d0999b-2be1-44c2-b521-be40fe68e872 | Email Address Redacted | Email |
| 29d120fe-dcc6-4946-8fd3-73b64d10e909 | Email Address Redacted | Email |
| 29d1332a-bcb3-4669-bc3c-a7c9a40b3a7c | Email Address Redacted | Email |
| 29d2a451-bc4a-4d65-bbca-779b68d8ce40 | Email Address Redacted | Email |
| 29d3703e-4c11-4662-a2e4-8d47720b060e | Email Address Redacted | Email |
| 29d43533-e1c8-4998-a44d-11b632d0445f | Email Address Redacted | Email |
| 29d457be-092c-448c-87a9-b58b52a4f685 | Email Address Redacted | Email |
| 29d600e3-eb94-45c6-a3ec-d5726e4092a2 | Email Address Redacted | Email |
| 29d6494b-64ec-46a1-8304-c0b9fb50ac4b | Email Address Redacted | Email |
| 29d72211-7d70-411d-aa6e-4c699bff5831 | Email Address Redacted | Email |
| 29d7a4cc-69ec-4dcd-8675-6a0cd3c8f50c | Email Address Redacted | Email |
| 29d7c12a-ed08-4267-ac5c-cf16c12f91e4 | Email Address Redacted | Email |
| 29d7e736-bd19-4e69-b469-ee34197d47de | Email Address Redacted | Email |
| 29d83fcb-6112-4baf-bd5f-402743d8e8b3 | Email Address Redacted | Email |
| 29d86455-a1b5-4714-91b4-109dd281d625 | Email Address Redacted | Email |
| 29d8741b-e1f3-4f20-abf7-4d2aea801d88 | Email Address Redacted | Email |
| 29d8d9f5-bd4d-440a-b1e4-bd05a9d26198 | Email Address Redacted | Email |
| 29d91b25-b4ae-43cc-9a20-46eb5a3222fb | Email Address Redacted | Email |
| 29d9b16d-b6b2-4e4f-a0f6-948e49b5b751 | Email Address Redacted | Email |
| 29d9bb60-447b-4dca-bcf5-cc5499481ff5 | Email Address Redacted | Email |
| 29da3a7f-b446-4fa8-90d4-4c3d295cd8ed | Email Address Redacted | Email |
| 29da79b3-3c7f-4467-8d89-149eb14bea9a | Email Address Redacted | Email |
| 29daf24e-b087-44a5-becb-f20acf557a32 | Email Address Redacted | Email |
| 29db4a44-4744-4288-b9e0-ba3fa4097298 | Email Address Redacted | Email |
| 29db5cb6-da1a-4f63-bd1c-11e6fceaae8f | Email Address Redacted | Email |
| 29dbeef3-e4af-4a98-bf7e-2c93e66ac4ab | Email Address Redacted | Email |
| 29dbf7da-59d2-403f-8255-563e4b9c5037 | Email Address Redacted | Email |
| 29dc5533-3bf2-4d5f-b9a4-7f9bf2fd3496 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 29dcba18-ae90-45cc-a4eb-3250ea4e3110 | Email Address Redacted | Email |
| 29dd49ef-6a65-40a3-af98-ad4f23791794 | Email Address Redacted | Email |
| 29dd57de-a0c6-46bf-a6dc-6b6ae5947ded | Email Address Redacted | Email |
| 29de97a5-0bed-4477-abb3-e9e24971a7f1 | Email Address Redacted | Email |
| 29dea8b6-bb02-4fc0-9ef6-ca7433fd89ed | Email Address Redacted | Email |
| 29dfb70f-f5e8-464f-8d5d-3bb438209f0e | Email Address Redacted | Email |
| 29dfeb03-2de5-442d-a2ec-2f8bf2032353 | Email Address Redacted | Email |
| 29e02e26-ebe1-463b-8a88-cc050713026e | Email Address Redacted | Email |
| 29e0c6fe-4f58-4b78-94be-44af56325d93 | Email Address Redacted | Email |
| 29e0fb35-d6dc-477e-9ec0-b7a1dc144e37 | Email Address Redacted | Email |
| 29e118bc-9491-415f-af89-a274c7602a4d | Email Address Redacted | Email |
| 29e1344c-364f-443a-9568-015807836d0 | Email Address Redacted | Email |
| 29e15867-a6d3-452c-a1d4-f486351db710 | Email Address Redacted | Email |
| 29e1a88-dc6f-433f-833d-5307d08f983f | Email Address Redacted | Email |
| 29e1a2a9-7c7a-47b7-9428-bdb9a0326c53 | Email Address Redacted | Email |
| 29e21e49-75f5-44f1-be97-7747112754Da | Email Address Redacted | Email |
| 29e33be9-5772-4580-84bc-d10361302334 | Email Address Redacted | Email |
| 29e36f9f-0248-4411-a313-434642c6138d | Email Address Redacted | Email |
| 29e44257-d56f-4959-a634-b032daafe74d | Email Address Redacted | Email |
| 29e4c142-82d8-4fa5-b276-923d18509c3b | Email Address Redacted | Email |
| 29e4c14e-1e14-4532-8582-858c628faf0a | Email Address Redacted | Email |
| 29e51ee6-89a8-4c22-966a-b06614b989b4 | Email Address Redacted | Email |
| 29e56838-bf5c-4a24-a2ee-47f45a00f935 | Email Address Redacted | Email |
| 29e60f95-693f-4c99-a30d-68794c9d6ae1 | Email Address Redacted | Email |
| 29e65fbe-9a90-4f4a-969b-640dfd568bfd | Email Address Redacted | Email |
| 29e7f4c6-34e3-4985-a808-d96a30219856 | Email Address Redacted | Email |
| 29e8a399-3eab-4962-a305-36b106cf0f93 | Email Address Redacted | Email |
| 29e8b4b4-f28d-4e10-8046-73b895960be8 | Email Address Redacted | Email |
| 29e93711-01a4-4c74-b544-c8fcc4ea7c46 | Email Address Redacted | Email |
| 29e93c12-201c-474b-8eb6-153eb161431b | Email Address Redacted | Email |
| 29e96611-9c7b-490e-82b9-358196619ab6 | Email Address Redacted | Email |
| 29e9fa83-e6a7-435b-bd9b-8bea41cacfcb | Email Address Redacted | Email |
| 29ea2926-899a-419d-a8cb-88c0343ef249 | Email Address Redacted | Email |
| 29eab17c-68ef-4375-98b3-ec1990fa95f3 | Email Address Redacted | Email |
| 29eb951d-be6d-404b-a8bd-2af38f856a75 | Email Address Redacted | Email |
| 29ebe6eb-ea5f-4135-9b3b-69bb9275b949 | Email Address Redacted | Email |
| 29ec03cf-d570-4367-9e12-f3d672e6779d | Email Address Redacted | Email |
| 29ec2eaf-275b-4536-a76b-c1dd6dafe7e9 | Email Address Redacted | Email |
| 29ece44d-e68c-423b-9a5e-929c338bb668 | Email Address Redacted | Email |
| 29ed733c-fbc7-4085-a49a-81686b6eb4b1 | Email Address Redacted | Email |
| 29edca76-4af0-430c-8673-3f55467f7023 | Email Address Redacted | Email |
| 29eef594-32ab-4843-a1cd-3b95a3f3cec2 | Email Address Redacted | Email |
| 29ef8f82-759f-49ae-97dc-a56167b51bfa | Email Address Redacted | Email |
| 29f01bf7-9259-4796-9f13-743437048bd0 | Email Address Redacted | Email |
| 29f03e5d-5ecd-4f68-b622-5de72e88b73e | Email Address Redacted | Email |
| 29f050a6-8c9d-430e-95ea-24ede6b2f9eb | Email Address Redacted | Email |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | Email Address Redacted | Email |
| 29f21e09-b817-4531-906e-45b9fd2f04be | Email Address Redacted | Email |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | Email Address Redacted | Email |
| 29f2fc57-8174-4da7-9d6d-eea2af1d8842 | Email Address Redacted | Email |
| 29f328bd-aaf9-4d4a-acb4-3be7054747d0 | Email Address Redacted | Email |
| 29f377d0-0917-4415-a004-f89307efbc44 | Email Address Redacted | Email |
| 29f4482e-a69c-4b3d-94ba-a6fc6c17cd13 | Email Address Redacted | Email |
| 29f516c2-cc2f-4a9f-aa73-50a15dcfda2a | Email Address Redacted | Email |
| 29f5aff1-d1ad-4483-b158-99ef7d57731b | Email Address Redacted | Email |
| 29f656d9-40da-4493-8ab0-d954df6a8942 | Email Address Redacted | Email |
| 29f76088-36b6-4efa-baba-0601f5c412f3 | Email Address Redacted | Email |
| 29f7caed-d15d-45bd-8cc4-db5e175925ed | Email Address Redacted | Email |
| 29f7f721-febd-4ccd-89de-36184ef9d46e | Email Address Redacted | Email |
| 29f95c74-6ef2-4b0e-88a6-043491Da0c48 | Email Address Redacted | Email |
| 29f970c2-2553-423c-8449-696e228f70f9 | Email Address Redacted | Email |
| 29f976f9-41a8-4895-b500-9f359ba88b39 | Email Address Redacted | Email |
| 29f98ae3-74f9-479e-b777-59cd59cf3890 | Email Address Redacted | Email |
| 29f9e842-a971-4b4b-b060-5b1f336f955d | Email Address Redacted | Email |
| 29faafad-8988-42cd-8735-05c32268fb03 | Email Address Redacted | Email |
| 29fafcee-228b-46cd-bd82-9a0659caacd5 | Email Address Redacted | Email |
| 29fcbb52-5f9e-4eb3-a934-37332349c879 | Email Address Redacted | Email |
| 29fd04d6-e34f-44e3-aac8-5080194b4946 | Email Address Redacted | Email |
| 29fd94f9-15ed-4be5-8da9-75183eb08696 | Email Address Redacted | Email |
| 29fe4ed7-5f23-4e0d-a64b-5d0467c40ebe | Email Address Redacted | Email |
| 29fe83b3-6701-4457-ad2d-3d69d37583e0 | Email Address Redacted | Email |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | Email Address Redacted | Email |
| 29fff411-219c-40ba-95d6-0d1a4b57c0bf | Email Address Redacted | Email |
| 2a0184dc-e5da-448b-946a-bd53470fb6f5 | Email Address Redacted | Email |
| 2a01aeca-4509-478c-bba2-a38e7b1be05d | Email Address Redacted | Email |
| 2a0247ab-e661-409b-8c5f-ff9446afcee | Email Address Redacted | Email |
| 2a0268ae-f5ae-4e8e-8d12-21b8f4ff5909 | Email Address Redacted | Email |
| 2a0294e9-11a8-4f0d-8335-3e0e8a74d907 | Email Address Redacted | Email |
| 2a029cb5-c1f2-48b1-90b9-54219a0c2e0c | Email Address Redacted | Email |
| 2a0392fc-c5b6-4244-ae3c-ce8e4c516984 | Email Address Redacted | Email |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99fe0 | Email Address Redacted | Email |
| 2a04df5b-de70-4488-ba5d-bbb30d22ca6e | Email Address Redacted | Email |
| 2a052c1f-7695-4870-8959-2c6d8260f7e2 | Email Address Redacted | Email |
| 2a06c0e7-f6e3-4bc8-8c50-c0101083Dfbc | Email Address Redacted | Email |
| 2a06d0fc-dc22-45aa-8639-e5e95445b83b | Email Address Redacted | Email |
| 2a06f0e7-78c2-47aa-825a-8aa812d1d402 | Email Address Redacted | Email |
| 2a07b40d-11f2-436c-adea-72369aea1aab | Email Address Redacted | Email |
| 2a07f696-ee4e-4bf0-b950-8fa5366a2e93 | Email Address Redacted | Email |
| 2a087490-020a-4bb0-946b-bfd2521397d2 | Email Address Redacted | Email |
| 2a08a0b2-e0e9-400b-a50f-3f61aad73ea6 | Email Address Redacted | Email |
| 2a0927cc-1dcc-4738-a17b-e02268b8ed97 | Email Address Redacted | Email |
| 2a0983f3-8622-4211-a09d-89eff9c87deb | Email Address Redacted | Email |
| 2a09a14e-58f5-4c00-8cb8-2090a0becd7f | Email Address Redacted | Email |
| 2a0a2c58-0c99-4a99-87ee-c96376e13502 | Email Address Redacted | Email |
| 2a0a3af5-f960-4d37-b7a9-893d1fc79c8b | Email Address Redacted | Email |
| 2a0a4e35-b5c1-44fa-87ba-b36485628c4a | Email Address Redacted | Email |
| 2a0ad373-d093-4f54-8295-d3c39fc10060 | Email Address Redacted | Email |
| 2a0b7bf6-82ca-4096-bc3e-9e6446779a0 | Email Address Redacted | Email |
| 2a0b9c1e-e75e-474d-9d24-eaf5d22b5c17 | Email Address Redacted | Email |
| 2a0bf3ea-3232-4519-bf0f-bf01513d2dde | Email Address Redacted | Email |
| 2a0c1bb7-c719-4747-bf6d-d07866f0db13 | Email Address Redacted | Email |
| 2a0c3aa2-c885-4ca3-adfd-b03321e7d193 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2a0c8c5c-1781-42ff-88a1-7dd99d219fb3 | Email Address Redacted | Email |
| 2a0dcd35-2c21-4b27-9d9d-f3b8d381aaa1 | Email Address Redacted | Email |
| 2a0e7368-0838-4af3-9670-7cf30f2e14ac | Email Address Redacted | Email |
| 2a0e79b1-a083-4208-ad08-e400ac029f45 | Email Address Redacted | Email |
| 2a0eac8d-f7ef-4756-aa2b-79d83d5366d8 | Email Address Redacted | Email |
| 2a0f4e0e-05c1-41ca-b2b9-43c66bb080e2 | Email Address Redacted | Email |
| 2a111fb7-a30a-47cb-8b3a-2473a966df4b | Email Address Redacted | Email |
| 2a114e6d-36e4-4e97-a9e7-a553494fe23b | Email Address Redacted | Email |
| 2a118280-594d-4443-9357-105f48ef6955 | Email Address Redacted | Email |
| 2a120f92-4d3f-479d-991e-5547986ff274 | Email Address Redacted | Email |
| 2a12dbaf-6b01-417b-8009-1b1769dd6e81 | Email Address Redacted | Email |
| 2a12e671-c442-4b6b-86b0-1187d259c1e3 | Email Address Redacted | Email |
| 2a34969-712b-4137-b37b-dc0ea5710f5f | Email Address Redacted | Email |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | Email Address Redacted | Email |
| 2a13ba35-5bec-474e-952c-a781848f5901 | Email Address Redacted | Email |
| 2a13ba35-5bec-474e-952c-a781848f5901 | Email Address Redacted | Email |
| 2a14aa5d-02c2-4e04-a1e6-338d7bae5515 | Email Address Redacted | Email |
| 2a14e1da-3b4b-4310-9650-2f981aad6b7a | Email Address Redacted | Email |
| 2a15706a-f90b-43af-beff-387051ef002f | Email Address Redacted | Email |
| 2a158086-6b65-4c71-ae36-db064948e2f4 | Email Address Redacted | Email |
| 2a1580fb-1d84-4113-8e90-3fcccb9bae71 | Email Address Redacted | Email |
| 2a15b48a-ce0e-4a91-af77-0da4fec9a2ad | Email Address Redacted | Email |
| 2a15ef7a-5969-4998-b893-dec421e8288e | Email Address Redacted | Email |
| 2a17bcd5-81fa-4205-b634-e67e5d215816 | Email Address Redacted | Email |
| 2a17e805-0d1d-46bd-a7ae-adbfd3981afc | Email Address Redacted | Email |
| 2a18b1b3-a73a-433c-b960-a1cfaac346b1 | Email Address Redacted | Email |
| 2a197af7-39df-44ba-8cd5-08698ac73963 | Email Address Redacted | Email |
| 2a19919c-1755-4d01-a191-08f388aad87e | Email Address Redacted | Email |
| 2a19e2fb-d9ee-49f0-b1ba-6cf2228Saab6 | Email Address Redacted | Email |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | Email Address Redacted | Email |
| 2a1a63ce-7f09-4d02-b195-09883c435185 | Email Address Redacted | Email |
| 2a1ad502-1dab-4634-b10b-7b812be01dd8 | Email Address Redacted | Email |
| 2a1afd2a-a345-494a-a700-56df40e75dbc | Email Address Redacted | Email |
| 2a1b0184-e415-4e9f-9bb8-3e889e530166 | Email Address Redacted | Email |
| 2a1b22ad-4716-44b5-a15b-8cb0d2af9432 | Email Address Redacted | Email |
| 2a1b741c-a1a9-4aa4-9ca4-56570ab888a9 | Email Address Redacted | Email |
| 2a1bc2ee-92a3-46fe-bfc6-c7534fcf9310 | Email Address Redacted | Email |
| 2a1bdaeb-e898-4a90-825c-03919d857dbb | Email Address Redacted | Email |
| 2a1bf154-ff05-463e-83b1-d292d8aca056 | Email Address Redacted | Email |
| 2a1bf486-8780-45ac-a808-c35e731afd52 | Email Address Redacted | Email |
| 2a1c2dd2-6ab8-45f9-9d32-40a3b1fa36bd | Email Address Redacted | Email |
| 2a1c83a5-e74e-4986-adc3-27d49e0cf677 | Email Address Redacted | Email |
| 2a1d2687-db49-4b96-839f-089a4c0d8a40 | Email Address Redacted | Email |
| 2a1d37f9-d2d2-4724-886b-7896d6e77a06 | Email Address Redacted | Email |
| 2a1da0e5-d19a-40d2-8dfa-866dd7720da4 | Email Address Redacted | Email |
| 2a1ea752-7d68-4437-92d8-42b2f7451f12 | Email Address Redacted | Email |
| 2a1f76a5-1483-45e1-aff3-2d5bd2bd56b6 | Email Address Redacted | Email |
| 2a1fa2ea-3ad4-439c-ab18-f064953ecfbc | Email Address Redacted | Email |
| 2a1fca45-9fc3-4591-9f0b-a2bf4740bd04 | Email Address Redacted | Email |
| 2a1ff5be-3b47-4aca-a897-860d214bab10 | Email Address Redacted | Email |
| 2a2048a1-0751-4ece-b727-423117d5f8b4 | Email Address Redacted | Email |
| 2a20a254-b5c6-4b77-bc34-cd004a1138a3 | Email Address Redacted | Email |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f9 | Email Address Redacted | Email |
| 2a20f298-eb70-4944-9e0e-6710f0470d05 | Email Address Redacted | Email |
| 2a2195a7-0ddb-49b5-8217-755183a17fe5 | Email Address Redacted | Email |
| 2a1bead-bdbd-42a2-9ff3-74d716a245fc | Email Address Redacted | Email |
| 2a21f5af-1bd9-4ab1-8a0a-a7dc04d58f8e | Email Address Redacted | Email |
| 2a2297a2-6ecf-4f0e-aab1-c16f301f8c76 | Email Address Redacted | Email |
| 2a231813-383d-40ef-a0f9-340673f47855 | Email Address Redacted | Email |
| 2a232a59-abbc-4a37-a275-fdd24cd36927 | Email Address Redacted | Email |
| 2a23f329-007d-4107-9e89-1efacc59185b | Email Address Redacted | Email |
| 2a241f04-ac17-4a56-9804-f1297f68fc4a | Email Address Redacted | Email |
| 2a24f765-d767-4d91-af42-594beb27ecd9 | Email Address Redacted | Email |
| 2a251914-2499-4087-a4d7-dd0dd5003345 | Email Address Redacted | Email |
| 2a2520aa-acf1-4c5d-a2aa-da63cf6a0830 | Email Address Redacted | Email |
| 2a25413b-f0d1-4bd1-b8de-4007541e69d7 | Email Address Redacted | Email |
| 2a254659-79d9-42a6-bf5e-8f9ad82fed52 | Email Address Redacted | Email |
| 2a25deb0-b243-45ab-80c0-aa3accec9d6f | Email Address Redacted | Email |
| 2a2631ac-b78f-49ad-90da-b11fa200defc | Email Address Redacted | Email |
| 2a273355-7692-4584-9d1e-d789adac0eac | Email Address Redacted | Email |
| 2a28286b-90f8-4425-9dc8-1a1e32ee1307 | Email Address Redacted | Email |
| 2a291ff8-f13b-44b5-970c-1b0ece6a3178 | Email Address Redacted | Email |
| 2a2983b3-5dd1-458b-bc97-10635b653007 | Email Address Redacted | Email |
| 2a299874-cea0-4cf8-8bc1-d987718257af | Email Address Redacted | Email |
| 2a2a069d-8686-4e67-e866d4b53931 | Email Address Redacted | Email |
| 2a2a25ef-688e-4ab0-b0f9-c0bd3f0a5373 | Email Address Redacted | Email |
| 2a2a363e-adc1-4270-955a-c15427b5b725 | Email Address Redacted | Email |
| 2a2a6d82-b970-42d4-8ed3-d82436a991b5 | Email Address Redacted | Email |
| 2a2bce29-2a8f-4a4b-a086-b80faf1105ee | Email Address Redacted | Email |
| 2a2bd888-f474-4d80-baaf-3c7e89ec0066 | Email Address Redacted | Email |
| 2a2bf8c7-ff8b-47ff-8c2d-913c9e596f47 | Email Address Redacted | Email |
| 2a2c143-8ac6-4b42-9a4a-6543d6471240 | Email Address Redacted | Email |
| 2a2c48d9-2131-4aae-8b95-28e43844063a | Email Address Redacted | Email |
| 2a2c4940-2aa4-4664-9476-49eb75026342 | Email Address Redacted | Email |
| 2a2c4990-d310-45e7-9aa3-9d73f272f577 | Email Address Redacted | Email |
| 2a2ca2d3-72ae-4fde-a2f1-2c55cc86f83a | Email Address Redacted | Email |
| 2a2d0634-b006-48aa-9b04-6efbb0d42122 | Email Address Redacted | Email |
| 2a2d2abb-5fd9-4552-b177-89524cf56a83 | Email Address Redacted | Email |
| 2a2d7d04-b180-4db4-b3d1-192735ed775e | Email Address Redacted | Email |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | Email Address Redacted | Email |
| 2a2ea1fb-6e65-4612-9389-74547fc3e351 | Email Address Redacted | Email |
| 2a2f50c0-9491-436b-ba5b-3cd3d5a76ea3 | Email Address Redacted | Email |
| 2a3059f0-127b-4896-8a15-f75b2f405da6 | Email Address Redacted | Email |
| 2a311a23-df98-4f25-94ed-7250c9154ece | Email Address Redacted | Email |
| 2a3129b5-a53b-48f0-b366-f26fc7bbf32f | Email Address Redacted | Email |
| 2a3151a3-d984-4402-b1ab-304fcd96f6d4 | Email Address Redacted | Email |
| 2a31e39d-756a-44f4-b825-eff12a4631b7 | Email Address Redacted | Email |
| 2a32d349-d451-44d6-8701-b08d166e8795 | Email Address Redacted | Email |
| 2a33d964-e346-471b-8287-dfc3d0508a99 | Email Address Redacted | Email |
| 2a3467be-53e0-4075-837f-1182ff987f49 | Email Address Redacted | Email |
| 2a34e408-47d9-4305-9bd3-cf73465b371c | Email Address Redacted | Email |
| 2a353578-553c-457d-96be-a9bdc2bc30d0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2a3576a9-e0a1-4748-a2a1-a0e41cdc6da8 | Email Address Redacted | Email |
| 2a35a857-af4a-4c14-878c-3fa79e3b944a | Email Address Redacted | Email |
| 2a361df5-ec02-45f9-a1dc-f3918c6ae167 | Email Address Redacted | Email |
| 2a3787b5-4c51-4b60-8d7d-b34e0b6d1af0 | Email Address Redacted | Email |
| 2a37995b-673f-474b-bcdb-a09c3c8f5c02 | Email Address Redacted | Email |
| 2a38d512-83ce-4392-9c8f-7bf315417108 | Email Address Redacted | Email |
| 2a38f14e-1bbc-4e0a-ad48-979acf3d6585 | Email Address Redacted | Email |
| 2a3a1d0b-6e65-4ed0-b566-826356be3cd6 | Email Address Redacted | Email |
| 2a3a254b-e243-406b-8a15-d5dfa0749c7f | Email Address Redacted | Email |
| 2a3abd17-18f2-4eb6-924c-c33c682f3e07 | Email Address Redacted | Email |
| 2a3bb1c4-8215-4123-a30b-7ed2b8608b60 | Email Address Redacted | Email |
| 2a3cf799-fddc-42f3-8230-381c8ea99800 | Email Address Redacted | Email |
| 2a3dd6ff-1e20-4030-866c-1317d52f4df2 | Email Address Redacted | Email |
| 2a3e7aa3-d849-4fb1-aa18-22bbc232484e | Email Address Redacted | Email |
| 2a3f03f1-7b30-45fb-9af4-47288e1f666c | Email Address Redacted | Email |
| 2a407e41-5236-4bf3-bfb5-c5ba93452a3c | Email Address Redacted | Email |
| 2a4128f7-3b23-422d-989d-4695741dbf31 | Email Address Redacted | Email |
| 2a4171e5-c902-4ba6-9bc6-272fab81f6d1 | Email Address Redacted | Email |
| 2a41dc8b-155b-4449-82ed-e66445a0f9af | Email Address Redacted | Email |
| 2a429458-a4ed-4e6d-9a0c-27b6069d0026 | Email Address Redacted | Email |
| 2a42ead6-76ec-4a17-82de-dc14710b98eb | Email Address Redacted | Email |
| 2a4314ff-8f35-4dbf-87e3-07447d74d946 | Email Address Redacted | Email |
| 2a43536f-7d57-4cda-ae06-675a7993fbb8 | Email Address Redacted | Email |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | Email Address Redacted | Email |
| 2a440aca-6c3f-456d-a83e-faa90914e018 | Email Address Redacted | Email |
| 2a44635a-a5b3-4fc8-a823-8d9073c9048b | Email Address Redacted | Email |
| 2a44fab4-3d2b-4b27-94ac-1649bbeecbb2 | Email Address Redacted | Email |
| 2a4540ce-977c-4dba-9392-16e08b60c24a | Email Address Redacted | Email |
| 2a465b0f-79ca-40a9-b644-d7b7ebecf1cd | Email Address Redacted | Email |
| 2a4704b6-859f-4278-82c3-e64df07b1465 | Email Address Redacted | Email |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1dfe | Email Address Redacted | Email |
| 2a47ad23-5dd3-4aff-a768-5c1826b236b9 | Email Address Redacted | Email |
| 2a482ee7-41c0-49a5-b762-ec160b21dcca | Email Address Redacted | Email |
| 2a48ae78-5d1f-4917-86a6-241da5649cc4 | Email Address Redacted | Email |
| 2a4934d3-24e5-4230-b1e0-46626c9918db | Email Address Redacted | Email |
| 2a4ad72e-df4e-4071-aa3b-12cb6f9625c6 | Email Address Redacted | Email |
| 2a4b2dec-e5cb-4648-8ff7-c7e5e5d2a2c0 | Email Address Redacted | Email |
| 2a4b8589-c4ca-43af-abe5-17a8982405db | Email Address Redacted | Email |
| 2a4b9cd0-287b-4b25-9435-b4b32d30c509 | Email Address Redacted | Email |
| 2a4c7930-53c4-4393-9674-1c9f717b4f28 | Email Address Redacted | Email |
| 2a4ccc06-f6aa-44e5-a201-cb6395c8a409 | Email Address Redacted | Email |
| 2a4cf341-2ad7-45fe-aa63-0d533bdb5ebc | Email Address Redacted | Email |
| 2a4dd278-fbb1-4641-8cf3-c051d410457a | Email Address Redacted | Email |
| 2a4edc2d-ea4c-4641-9f2c-0053e34657bd | Email Address Redacted | Email |
| 2a4ee2b6-820d-4935-9f4d-2329bc191584 | Email Address Redacted | Email |
| 2a4f19da-f1f2-4ed0-a593-1d4a2a2cecea | Email Address Redacted | Email |
| 2a4feb84-fdbd-4e4e-8a72-b7a0069c09c8 | Email Address Redacted | Email |
| 2a4ff9ce-33e7-4dc2-972c-cbaf3e610d11 | Email Address Redacted | Email |
| 2a50374c-066a-426d-8119-797c9328ce7a | Email Address Redacted | Email |
| 2a508715-e632-4a84-84fd-cd38a45c1e73 | Email Address Redacted | Email |
| 2a511afe-e144-4586-a17f-47e5391a79d5 | Email Address Redacted | Email |
| 2a514edf-25e6-4a97-b844-985d2203c626 | Email Address Redacted | Email |
| 2a51dd0b-0453-47a3-a66e-530c3d30a706 | Email Address Redacted | Email |
| 2a52320c-09e8-456a-a055-7ea6a5ea1eb7 | Email Address Redacted | Email |
| 2a523e63-c954-46d5-addf-2d4049d2d863 | Email Address Redacted | Email |
| 2a53c111-1e21-4559-82f0-781d0de1a1e8 | Email Address Redacted | Email |
| 2a547e93-3fd4-4a80-ac00-b3c617ba598a | Email Address Redacted | Email |
| 2a54d7fc-a806-4315-86a1-1961b1d0edba | Email Address Redacted | Email |
| 2a554380-34a1-44c3-8369-617b64d8acb1 | Email Address Redacted | Email |
| 2a559fed-f944-4ed0-b159-e5e095fbb5bb | Email Address Redacted | Email |
| 2a56235d-9563-4373-804e-8ddfe92e3cb7 | Email Address Redacted | Email |
| 2a565521-bee0-43ce-b21e-f596b1aad147 | Email Address Redacted | Email |
| 2a569f8d-a17b-4d96-8cc6-2fb7f4d20167 | Email Address Redacted | Email |
| 2a5736c9-dbf2-4146-bef8-23bc4ee95688 | Email Address Redacted | Email |
| 2a574a03-81c0-4875-a925-a0f37202e6f4 | Email Address Redacted | Email |
| 2a5794ee-4857-44c2-84cf-ec2cd617c569 | Email Address Redacted | Email |
| 2a584af4-43f9-4a0e-86bc-51b703c933fd | Email Address Redacted | Email |
| 2a58be1e-8a32-4ed3-bfbf-c86d47d44533 | Email Address Redacted | Email |
| 2a59576a-2aba-4a3d-b932-4e52cd21495a | Email Address Redacted | Email |
| 2a59dffc-9512-469e-ab0a-efef662734ff | Email Address Redacted | Email |
| 2a5a3d80-187f-488b-95d4-f0fc43f63a56 | Email Address Redacted | Email |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | Email Address Redacted | Email |
| 2a5b9865-fe08-4f30-b452-9e84d71159b6 | Email Address Redacted | Email |
| 2a5bcc5a-1218-42a8-b96f-ac90b3325120 | Email Address Redacted | Email |
| 2a5c49d1-7ae3-4408-b6cf-d1e1c3842e99 | Email Address Redacted | Email |
| 2a5c8d4e-c8f1-4372-9269-67a53e61f6c6 | Email Address Redacted | Email |
| 2a5cabcc-2f50-4e66-ad89-9fbeecf2cd91 | Email Address Redacted | Email |
| 2a5cb5d4-7ba6-4ed3-9737-a8ec6ab1242b | Email Address Redacted | Email |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | Email Address Redacted | Email |
| 2a5db556-a2e8-4fc8-a350-39a15d5f5d5f | Email Address Redacted | Email |
| 2a5db76a-6d77-45fa-a773-665bed495ef7 | Email Address Redacted | Email |
| 2a5e21df-68d8-45fa-a162-d3c965462696 | Email Address Redacted | Email |
| 2a5e5d53-8346-4205-b0c3-da58639f680c | Email Address Redacted | Email |
| 2a5ec3ea-7085-4401-9150-c894475783 6e | Email Address Redacted | Email |
| 2a5ed015-b3a1-42ac-b292-4dd7eca28159 | Email Address Redacted | Email |
| 2a5f934e-cd88-4c08-8e74-7dbc9d68c7a0 | Email Address Redacted | Email |
| 2a6005aa-f422-4989-b3bc-63e992f2bd21 | Email Address Redacted | Email |
| 2a613e51-0c38-4bd8-bf58-0387f6d2 95f8 | Email Address Redacted | Email |
| 2a617823-3ba7-4d17-9d24-b6fe889c3129 | Email Address Redacted | Email |
| 2a617a2a-f180-4108-940f-b221b532d13a | Email Address Redacted | Email |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | Email Address Redacted | Email |
| 2a6249f5-d53f-41cd-8637-bf0b175b5a34 | Email Address Redacted | Email |
| 2a62946c-3019-4022-bd24-d41f84d9d339 | Email Address Redacted | Email |
| 2a62e74f-9ac1-4491-8300-2911f8f34564 | Email Address Redacted | Email |
| 2a638f16-f0a5-49af-9674-161d35010c73 | Email Address Redacted | Email |
| 2a64364b-4bc8-456b-bc94-e700ad24c564 | Email Address Redacted | Email |
| 2a646a5f-2c56-459a-a137-d439cc2223e0 | Email Address Redacted | Email |
| 2a64ed88-fbb6-4ed5-bf38-372a8f03152b | Email Address Redacted | Email |
| 2a653c73-2eaa-404c-b215-1095c0f6a353 | Email Address Redacted | Email |
| 2a6545a2-f890-404d-8cb0-12fc520cf777 | Email Address Redacted | Email |
| 2a66dbd3-2875-4984-be37-87b08e6f1f72 | Email Address Redacted | Email |
| 2a673f94-f052-4088-b493-51b1dc93cf7f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2a67dcf0-d2e9-4fc2-876c-e95735da7326 | Email Address Redacted | Email |
| 2a6840f4-bb55-4642-a3f1-3ea608bc01ae | Email Address Redacted | Email |
| 2a685f28-aa0d-4a2a-8a05-5261a8424517 | Email Address Redacted | Email |
| 2a695043-063c-4120-9d84-8b1044b9ffe2 | Email Address Redacted | Email |
| 2a6a0c9e-baee-471b-8366-f6f191c4c4bc6 | Email Address Redacted | Email |
| 2a6ac64b-08ed-43bc-8fa8-3a14ff5a0e5d | Email Address Redacted | Email |
| 2a6ac64b-08ed-43bc-8fa8-3a14ff5a0e5d | Email Address Redacted | Email |
| 2a6ae8f6-d3e0-4eab-91da-9af0e2feb092 | Email Address Redacted | Email |
| 2a6b2209-195d-4bff-a854-c02c1e3a8aaa | Email Address Redacted | Email |
| 2a6b6302-f9b4-4964-85ba-a58f477abb0a | Email Address Redacted | Email |
| 2a6b9347-c797-4cb9-b349-82908ec209a5 | Email Address Redacted | Email |
| 2a6c9840-884e-40d0-9041-7e04219553f3 | Email Address Redacted | Email |
| 2a6d4fb6-cf5e-4252-b871-d22563fcb1e9 | Email Address Redacted | Email |
| 2a6db7d5-bb51-415f-85ee-5dc14c6cc068 | Email Address Redacted | Email |
| 2a6dd5af-b4e0-4be1-bdca-f6f501215eb4 | Email Address Redacted | Email |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611df | Email Address Redacted | Email |
| 2a6e2a8d-e16b-48d6-8116-276d8c8553c4 | Email Address Redacted | Email |
| 2a6e692a-a572-4f77-85de-53cc0cefc07d | Email Address Redacted | Email |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | Email Address Redacted | Email |
| 2a70b052-462a-477f-a887-5e55996b0dce | Email Address Redacted | Email |
| 2a70b05d-7291-4025-83b6-4725186d348f | Email Address Redacted | Email |
| 2a70c035-34b8-4be8-bd23-b3708574490c | Email Address Redacted | Email |
| 2a7278cc-cf94-4709-9619-e862ae85249a | Email Address Redacted | Email |
| 2a728ca7-98b7-466e-81ec-692e07341674 | Email Address Redacted | Email |
| 2a745e95-9054-4e16-8a88-35d064dce5d7 | Email Address Redacted | Email |
| 2a74fc40-f90b-4cdc-bd99-d52c34ea6fdb | Email Address Redacted | Email |
| 2a752a79-e552-4da4-9317-e531838562a0 | Email Address Redacted | Email |
| 2a768c01-df71-4537-b841-b37885fe53a2 | Email Address Redacted | Email |
| 2a76cf2a-486c-455f-b7fd-c824749a1a00 | Email Address Redacted | Email |
| 2a7766e8-b0c8-461d-9582-44a0c60af26a | Email Address Redacted | Email |
| 2a781a41-8c42-4583-90d1-80df0181f183 | Email Address Redacted | Email |
| 2a785c83-d117-4264-9061-b0bf918073 4c | Email Address Redacted | Email |
| 2a78c8f9-dd5f-4f0b-8aa8-2b068c8775b3 | Email Address Redacted | Email |
| 2a78fe82-2874-4a42-abf7-e8abd609f6e3 | Email Address Redacted | Email |
| 2a793595-dd9c-4025-837b-58e9d68d73eb | Email Address Redacted | Email |
| 2a79753b-78f4-4e07-a8a5-3c0612a9b976 | Email Address Redacted | Email |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | Email Address Redacted | Email |
| 2a79c4db-7809-45d3-916b-27c9902 1fedd | Email Address Redacted | Email |
| 2a79c940-4df8-491c-93da-6b4c43096eda | Email Address Redacted | Email |
| 2a7a5667-d6b3-41f0-9c49-4516f4c1a21d | Email Address Redacted | Email |
| 2a7a58f4-8414-4974-93ef-afbf0b37225f | Email Address Redacted | Email |
| 2a7a83cb-1894-4b24-87bd-5928b6bbf1d5 | Email Address Redacted | Email |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | Email Address Redacted | Email |
| 2a7afce2-7ce2-4e07-bd59-78497e9cc506 | Email Address Redacted | Email |
| 2a7b04ce-5ac7-4b44-8f67-9ae5ee47dbac | Email Address Redacted | Email |
| 2a7b4585-1835-4e51-bb98-449c55a58b26 | Email Address Redacted | Email |
| 2a7bfe29-3a76-4e24-bbb6-b2da92f61a7f | Email Address Redacted | Email |
| 2a7dda4c-88a0-45ee-a4d7-d57cdb6b5ae1 | Email Address Redacted | Email |
| 2a7e0ae9-ffb7-44e3-96c0-0e87d872e072 | Email Address Redacted | Email |
| 2a7e1fb8-e7c8-4178-bf19-2472659ccbd0 | Email Address Redacted | Email |
| 2a7e1ffe-ff59-47b6-aa90-977bb8949ecc | Email Address Redacted | Email |
| 2a7e6000-4330-4a23-b015-1defce76e85b | Email Address Redacted | Email |
| 2a7eb73f-db4e-4fac-89f0-d999f73efcb2 | Email Address Redacted | Email |
| 2a7ec3c4-a4e2-4c8d-87a3-c8f9d8a6d2fc | Email Address Redacted | Email |
| 2a7edf06-7a3a-43b1-a656-a5377454bdcf | Email Address Redacted | Email |
| 2a804f6c-9635-4e70-bd3a-4ebe8cabc728 | Email Address Redacted | Email |
| 2a809453-5ff0-465c-ab51-7c0f2433d8c8 | Email Address Redacted | Email |
| 2a80fcdc-ae85-40d6-9f0c-93f515960c92 | Email Address Redacted | Email |
| 2a819ae7-b1c1-4e58-baa6-532f59e8e845 | Email Address Redacted | Email |
| 2a820ab5-16f7-4309-9c90-081455e685cd | Email Address Redacted | Email |
| 2a820da2-bf6b-4d83-8766-3cf5b6fe78bf | Email Address Redacted | Email |
| 2a82f757-5d03-4700-bc41-d42ace497759 | Email Address Redacted | Email |
| 2a83b25d-589b-41cf-a8a9-5f22c4570a95 | Email Address Redacted | Email |
| 2a83bf0f-2feb-49d4-8619-21475cd0d575 | Email Address Redacted | Email |
| 2a841a90-7d53-4230-b3ad-c04c4f1ba6ca | Email Address Redacted | Email |
| 2a844e6b-6376-4251-9891-94cc5f729546 | Email Address Redacted | Email |
| 2a849a5c-329d-4d53-a8ee-396696df00af | Email Address Redacted | Email |
| 2a85e2c5-11f4-457f-b40e-210b99c5f005 | Email Address Redacted | Email |
| 2a8618c5-8964-4cc5-bd6a-b35611b775fa | Email Address Redacted | Email |
| 2a87fd40-decc-48e3-849e-62027fdcc787 | Email Address Redacted | Email |
| 2a8900ff-226d-4255-850e-39ce484fef33 | Email Address Redacted | Email |
| 2a8995c0-eb54-4e4d-91e6-aa858b51c1b5 | Email Address Redacted | Email |
| 2a8a8eb2-23d0-43a5-b9d4-1a14cd16b131 | Email Address Redacted | Email |
| 2a8ae7cd-66a7-41e6-aaa3-fdaeaf62cfd1 | Email Address Redacted | Email |
| 2a8bae98-8b94-4200-a8fa-cb185cc35bbd | Email Address Redacted | Email |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | Email Address Redacted | Email |
| 2a8cee73-4c29-4cb3-8469-5d97c4a650f9 | Email Address Redacted | Email |
| 2a8d2c18-3d80-4f4d-a36b-42c7a890b145 | Email Address Redacted | Email |
| 2a8de94f-ceb2-4f66-88d8-dc30948b1cb8 | Email Address Redacted | Email |
| 2a8e5c90-e2df-4766-97f4-767c606e9337 | Email Address Redacted | Email |
| 2a900f34-e0f3-4e50-a195-47b7ed5c36b2 | Email Address Redacted | Email |
| 2a903a5e-4a15-493a-94f9-ff33b43d6483 | Email Address Redacted | Email |
| 2a90bd5c-d493-4746-af22-bdca36606001 | Email Address Redacted | Email |
| 2a916938-4f05-4da8-b2ae-6a32d3d5583e | Email Address Redacted | Email |
| 2a917396-e202-49a2-b5d2-7ea8bf6dc25b | Email Address Redacted | Email |
| 2a917396-e202-49a2-b5d2-7ea8bf6dc25b | Email Address Redacted | Email |
| 2a928581-8dd9-4e9f-b1af-4975d3a260c7 | Email Address Redacted | Email |
| 2a9303f2-39a9-4ea0-a3f8-ca23ecb87784 | Email Address Redacted | Email |
| 2a9332fe-eab0-4619-89f2-e819ef612ace | Email Address Redacted | Email |
| 2a9425c8-e6aa-41a0-97e4-c3c8fb7735f5 | Email Address Redacted | Email |
| 2a94b006-a997-4c81-b5e6-459424c555fa | Email Address Redacted | Email |
| 2a966af0-4b4f-4681-b701-c27ec35f2bec | Email Address Redacted | Email |
| 2a96a0ec-6d10-4421-a18f-c0dc1ed155a2 | Email Address Redacted | Email |
| 2a96add0-5903-4cfb-bc13-d9b6bc16e640 | Email Address Redacted | Email |
| 2a9780c2-3c02-42ed-8603-fc21149ff723 | Email Address Redacted | Email |
| 2a97a2d9-2c2f-429b-b8b4-318ae821f66a | Email Address Redacted | Email |
| 2a983662-331c-4f41-bb88-6015 7f53f273 | Email Address Redacted | Email |
| 2a98c123-9626-428a-ae70-099b192ed2dd | Email Address Redacted | Email |
| 2a990eff-545f-4f40-908e-b81509cdff55 | Email Address Redacted | Email |
| 2a9a2ac1-ab13-4ad6-9569-07caff6127bc | Email Address Redacted | Email |
| 2a9a4040-82ef-4639-a65d-7fa3bdd954e5 | Email Address Redacted | Email |
| 2a9a6461-0815-4d8b-af34-877a630aa667 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | Email Address Redacted | Email |
| 2a9c3317-3ff1-4efd-bbd8-878f761adbc5 | Email Address Redacted | Email |
| 2a9c8460-ee14-473f-9502-8e5c63ebbf2e | Email Address Redacted | Email |
| 2a9cadc1-d52e-4c51-a8b6-7851378cad4d | Email Address Redacted | Email |
| 2a9d05c3-5daa-41c3-9418-e961bab6b145 | Email Address Redacted | Email |
| 2a9d359b-f88c-4a43-91b0-d913f720463f | Email Address Redacted | Email |
| 2a9e0bb2-aea7-456e-b13d-f801ac4c0a70 | Email Address Redacted | Email |
| 2a9e840d-4e5e-409d-9b61-c0efe5485ab5 | Email Address Redacted | Email |
| 2a9e9905-89a4-4536-be0d-7403c0fe7e6f | Email Address Redacted | Email |
| 2a9ec211-3ba7-45ab-8374-f6f87256a31a | Email Address Redacted | Email |
| 2a9f4b7c-9056-486d-908e-cad9f48b2c50 | Email Address Redacted | Email |
| 2a9f507f-19f0-46f2-bf90-6061ecbe031f | Email Address Redacted | Email |
| 2aa150e2-6b6f-4b24-b14f-5277d6329804 | Email Address Redacted | Email |
| 2aa1b77a-fb16-45a7-87f3-8d7b23ada4d0 | Email Address Redacted | Email |
| 2aa2d473-3272-422a-9e26-e610f4021516 | Email Address Redacted | Email |
| 2aa40e74-47e4-4af9-8ac0-3e1b56bf57ec | Email Address Redacted | Email |
| 2aa42286-7360-4dc3-9ff3-295068765593 | Email Address Redacted | Email |
| 2aa4ea4a-6ba1-4eab-b93b-4347413d9ddf | Email Address Redacted | Email |
| 2aa69a0b-99c5-4339-8040-1d69a824c120 | Email Address Redacted | Email |
| 2aa6cf9e-38db-446c-a91c-771dcbc80257 | Email Address Redacted | Email |
| 2aa73b8d-4ef3-4709-8316-2ee8ce964997 | Email Address Redacted | Email |
| 2aa7780f-9b6f-475c-9fc7-8af2970cd53b | Email Address Redacted | Email |
| 2aa81466-f372-4a0e-be9b-77d47e99d55e | Email Address Redacted | Email |
| 2aa8421e-573f-4734-82fb-276572115ff5 | Email Address Redacted | Email |
| 2aa871a2-4251-4b31-9485-0bb00946f119 | Email Address Redacted | Email |
| 2aa8a788-ac2d-4df9-be3b-b7f5a744da64 | Email Address Redacted | Email |
| 2aa8abdf-aef0-45b9-81fe-2c19c0c8e2b7 | Email Address Redacted | Email |
| 2aa94fe2-8045-4781-8e77-1c3d7834ae96 | Email Address Redacted | Email |
| 2aa94fe2-8045-4781-8e77-1c3d7834ae96 | Email Address Redacted | Email |
| 2aa999ad-f50a-4fd8-b478-ff1aa2d72121 | Email Address Redacted | Email |
| 2aaa6fd5-6666-489c-995c-664c0d9c9e09 | Email Address Redacted | Email |
| 2aaac687-a062-4b37-b7ef-89ea6d0d1ac5 | Email Address Redacted | Email |
| 2aab5837-8edb-4d76-80bd-8d6c15979194 | Email Address Redacted | Email |
| 2aab7c5d-9b26-4108-847e-25f7c547f95c | Email Address Redacted | Email |
| 2aaba0a0-f9ac-470a-be65-df46669d6d81 | Email Address Redacted | Email |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | Email Address Redacted | Email |
| 2aada43e-3530-4703-a6df-7b88689d4b85 | Email Address Redacted | Email |
| 2aadc5af-0207-461c-827f-a7e821223fe7 | Email Address Redacted | Email |
| 2aadc663-b340-4545-b7b6-21699f71ed72 | Email Address Redacted | Email |
| 2aadda82-2ee4-467a-ba84-7c08159b87c2 | Email Address Redacted | Email |
| 2aadf6bd-7299-4dba-b0ca-45f70e1cdfb4 | Email Address Redacted | Email |
| 2aae518a-eef6-47b3-afc1-4b759a6f2dbf | Email Address Redacted | Email |
| 2aaec816-c6f4-4dce-a03d-d23f3e170ec4 | Email Address Redacted | Email |
| 2aaee3a3-f7e6-4bed-8a57-bae41417aaec | Email Address Redacted | Email |
| 2aaf4d80-5da2-4951-83af-0b19a532b9d1 | Email Address Redacted | Email |
| 2aaf84de-3730-46b5-b9b2-0d5574d5844c | Email Address Redacted | Email |
| 2ab032d0-2b3b-4f8a-986a-e0a2f177b98c | Email Address Redacted | Email |
| 2ab03da9-b306-4755-b14b-908bdde454a8 | Email Address Redacted | Email |
| 2ab051b0-5aa8-4411-9335-d94886b5540d | Email Address Redacted | Email |
| 2ab1493b-ce1e-4fd4-91b3-00749d87e591 | Email Address Redacted | Email |
| 2ab21942-fa63-4eca-9962-8fa2d94c1009 | Email Address Redacted | Email |
| 2ab28888-9271-4ed0-ab49-147a2a337b13 | Email Address Redacted | Email |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | Email Address Redacted | Email |
| 2ab34f99-7c3d-4656-b1db-4432e70d14af | Email Address Redacted | Email |
| 2ab38cdf-085a-44e0-9a3e-587a7e4b42c8 | Email Address Redacted | Email |
| 2ab3cbb2-1bf2-4603-9745-0ffeafad5cfc | Email Address Redacted | Email |
| 2ab4e6fb-8a45-40a1-9113-04409a46aed9 | Email Address Redacted | Email |
| 2ab50d56-69a3-4185-8989-ee070f5d2280 | Email Address Redacted | Email |
| 2ab54c7b-5164-4299-910c-f174e3b0a39d | Email Address Redacted | Email |
| 2ab56e08-0cdd-4268-a369-89ab31865082 | Email Address Redacted | Email |
| 2ab5f6e0-770e-4822-a336-4ffb81c87ba7 | Email Address Redacted | Email |
| 2ab62ab5-84ba-4ef2-974a-607275acf98f | Email Address Redacted | Email |
| 2ab63dcb-3ef6-41e5-aa22-1ea39a1a24e9 | Email Address Redacted | Email |
| 2ab6669c-f01c-44ee-a0f9-77a524dfc683 | Email Address Redacted | Email |
| 2ab6d549-bda6-426b-a237-76bd54c6b1df | Email Address Redacted | Email |
| 2ab748a8-fab5-4b01-881e-6fa7edf52941 | Email Address Redacted | Email |
| 2ab88a71-ebbd-47d6-918d-a8365073d008 | Email Address Redacted | Email |
| 2ab8dda3-a828-4684-8136-0ff1aee94990 | Email Address Redacted | Email |
| 2ab8e326-d08d-4ea2-a7d7-595815a3d0c5 | Email Address Redacted | Email |
| 2abba217-875c-4723-a3e0-7aa4982dd728 | Email Address Redacted | Email |
| 2abc2152-b5a0-4165-9852-16a14f5eed2e | Email Address Redacted | Email |
| 2abd11a9-7687-4cb7-9284-d0b3ee7199cc | Email Address Redacted | Email |
| 2abd402e-2012-40d5-a650-3824bb15f52c | Email Address Redacted | Email |
| 2abe2557-27ad-4d48-b436-b9f736e41e8e | Email Address Redacted | Email |
| 2abe2b92-3a92-4135-ade2-6face89e822e | Email Address Redacted | Email |
| 2abef9a7-8da2-4894-89aa-1ddcbb81a560 | Email Address Redacted | Email |
| 2abf18bf-5072-4c22-acd1-9f9e5a298247 | Email Address Redacted | Email |
| 2abf9154-3b01-46bc-a681-60daa896d7bb | Email Address Redacted | Email |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | Email Address Redacted | Email |
| 2ac0a0dd-7c16-402b-ba90-3f8f6d7641e5 | Email Address Redacted | Email |
| 2ac1105b-b3fc-4032-b750-f2b3e699101e | Email Address Redacted | Email |
| 2ac1ea2b-e13a-4222-8514-b93f5da31235 | Email Address Redacted | Email |
| 2ac2873a-7bd3-4cdd-846b-6a7b8e288ff7 | Email Address Redacted | Email |
| 2ac29713-04f6-4c65-86c2-eb32be2c2044 | Email Address Redacted | Email |
| 2ac2fdd5-c360-4d0f-a9f2-ee4a768dcd87 | Email Address Redacted | Email |
| 2ac30ef7-e9f4-44d3-b023-7abd81463e83 | Email Address Redacted | Email |
| 2ac34779-0308-4768-bd56-c8ecf865f777 | Email Address Redacted | Email |
| 2ac36b6a-9d2d-40ea-ae44-079a0e24fe40 | Email Address Redacted | Email |
| 2ac3c88f-39bd-4694-a89e-ecac0cd15405 | Email Address Redacted | Email |
| 2ac4f4b9-a47e-4d5a-9619-385de90148de | Email Address Redacted | Email |
| 2ac4f88a-2a1b-4316-bb8e-6d5baeb708c4 | Email Address Redacted | Email |
| 2ac6117f-2880-4c9b-9826-382666da9e9e | Email Address Redacted | Email |
| 2ac66562-f146-43d2-9868-a2be45c68da4 | Email Address Redacted | Email |
| 2ac6a247-71ea-4377-b23d-bec8adabd633 | Email Address Redacted | Email |
| 2ac70944-cb57-489a-a0b9-ad2ec921c85e | Email Address Redacted | Email |
| 2ac78c24-9df0-43d6-bad4-a4654db1f587 | Email Address Redacted | Email |
| 2ac798a4-6df9-433b-8164-d4b6a5770708 | Email Address Redacted | Email |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | Email Address Redacted | Email |
| 2aca0e18-0f31-46b9-8bb6-c337e682bbfa | Email Address Redacted | Email |
| 2acabd76-2bb4-4e76-8970-41ab38d375aa | Email Address Redacted | Email |
| 2acb9be6-682f-445d-9aff-45d9a3cc3699 | Email Address Redacted | Email |
| 2acb9cb8-04ee-4745-95b0-49c80fe060ce | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2acbc356-ca31-46b0-83d3-c5c37f2db8e0 | Email Address Redacted | Email |
| 2acc1d4b-e0c8-4e95-8c3a-4266e631d064 | Email Address Redacted | Email |
| 2acd8d23-53d6-4ce7-a6e5-b3fa5ab3d3ae | Email Address Redacted | Email |
| 2ace14b1-d1ae-4177-8105-c25fb39519b7 | Email Address Redacted | Email |
| 2ace2103-48bc-4add-9d88-12cc935ddcea | Email Address Redacted | Email |
| 2ace2544-3dac-4109-b2d5-e77c6a73ca20 | Email Address Redacted | Email |
| 2ace74af-c371-40c3-851c-dd9677cc54b7 | Email Address Redacted | Email |
| 2acead00-adb3-432c-bb5f-47b6363e093e | Email Address Redacted | Email |
| 2acfaff3-5dfc-42b2-816e-a307f3548c0c | Email Address Redacted | Email |
| 2acfe3a3-6654-4bbd-abbf-bb4c89d28e61 | Email Address Redacted | Email |
| 2acfe3a3-6654-4bbd-abbf-bb4c89d28e61 | Email Address Redacted | Email |
| 2acffe1a-939a-426b-aa5f-f4d011ed2230 | Email Address Redacted | Email |
| 2ad01382-91a5-4763-acf7-4b38b3546d21 | Email Address Redacted | Email |
| 2ad024f7-acd9-43a2-9fef-27f9af7c69c4 | Email Address Redacted | Email |
| 2ad141a6-a7b0-46ae-a21f-3f0877a2f52b | Email Address Redacted | Email |
| 2ad15ef1-7e15-4739-b80d-534953e046ef | Email Address Redacted | Email |
| 2ad1f1c6-e1a1-46e4-91d6-e991a8416249 | Email Address Redacted | Email |
| 2ad264bd-1041-483e-96d3-49c8e84a79d7 | Email Address Redacted | Email |
| 2ad28bdf-36b5-44a1-8719-56255eeacb3d | Email Address Redacted | Email |
| 2ad32ab0-ad6e-4383-9380-be353982b830 | Email Address Redacted | Email |
| 2ad33ddf-ee83-42c2-8e29-9085047c67cf | Email Address Redacted | Email |
| 2ad43655-8ba2-4b00-9ea4-27c579aad523 | Email Address Redacted | Email |
| 2ad55a5c-f9c9-449f-b0e8-f67e7fe5da51 | Email Address Redacted | Email |
| 2ad56220-8bdb-4f86-b23f-852c8a4be038 | Email Address Redacted | Email |
| 2ad5a3c2-80de-4e7b-9577-6eda46c2aa01 | Email Address Redacted | Email |
| 2ad5cc60-189b-471a-885a-49641eb3015e | Email Address Redacted | Email |
| 2ad6bd90-75d7-4471-8eda-e6ab5fe11461 | Email Address Redacted | Email |
| 2ad6f6bf-f4d6-483a-9f8e-6be36e7ccb5b | Email Address Redacted | Email |
| 2ad90ab7-e71b-4806-a0a5-85524cc64460 | Email Address Redacted | Email |
| 2ad93ee9-d1fc-4a14-9b45-db565819ed0c | Email Address Redacted | Email |
| 2ad96691-ca88-4658-83cf-ec7be7c1548e | Email Address Redacted | Email |
| 2ad9d9e2-8010-4d32-9494-fa7170345168 | Email Address Redacted | Email |
| 2adacd6b-9bba-46bc-88f5-2703d6e7ff36 | Email Address Redacted | Email |
| 2adae894-6e35-4383-a280-ed90415f2747 | Email Address Redacted | Email |
| 2adb72c6-d1ab-4e50-b00f-9bffd906b7a0 | Email Address Redacted | Email |
| 2adba7ea-49bb-4273-80ee-5a680c63b2d4 | Email Address Redacted | Email |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | Email Address Redacted | Email |
| 2add2c64-df70-4f22-8904-98d616be6ca9 | Email Address Redacted | Email |
| 2add8fc2-ef95-4b7d-8ebd-3e87ece229b3 | Email Address Redacted | Email |
| 2ade2fe6-8d50-4e09-9579-bc05b9a30581 | Email Address Redacted | Email |
| 2ade9262-27f6-4f94-9e35-72e9e4b5e04 | Email Address Redacted | Email |
| 2adeaa17-34db-4008-8b69-c50cf73400f9 | Email Address Redacted | Email |
| 2adee1e3-40e3-4bfd-8044-936588e8e814 | Email Address Redacted | Email |
| 2adf1a1e-12fb-462c-8ef8-0138db00bd30 | Email Address Redacted | Email |
| 2ae0d6d1-63e0-4ae6-9908-8895ddc3acb0 | Email Address Redacted | Email |
| 2ae1384f-f6ab-4ee6-8826-e559d97c6bb8 | Email Address Redacted | Email |
| 2ae1fa18-b92d-41a1-b06b-4fb0f8adb7ac | Email Address Redacted | Email |
| 2ae20d24-5758-4fd8-b7c8-7ef815922e5a | Email Address Redacted | Email |
| 2ae31733-d946-4630-a830-e68fbaa01292 | Email Address Redacted | Email |
| 2ae46f62-176d-43ab-a33f-18b79b9df708 | Email Address Redacted | Email |
| 2ae7b96-1e05-4a3c-9012-14133ba42193 | Email Address Redacted | Email |
| 2ae5050f-952e-4340-8779-1ed515f5fb66 | Email Address Redacted | Email |
| 2ae57705-c385-49f2-b459-6a90402e4015 | Email Address Redacted | Email |
| 2ae5dcbc-dfaf-488d-aa95-fc348ddc3762 | Email Address Redacted | Email |
| 2ae5e436-1dc5-45d8-a36c-50e34cb8cddb | Email Address Redacted | Email |
| 2ae5ed47-e2b1-41b3-8171-d792a9da0a6f | Email Address Redacted | Email |
| 2ae64942-0dbf-4ec0-9590-d042548fe5c | Email Address Redacted | Email |
| 2ae68291-48ef-4b93-b513-302fcc878eea | Email Address Redacted | Email |
| 2ae754e9-5340-4aa7-9c32-85981a85fbd0 | Email Address Redacted | Email |
| 2ae79474-da59-4cf0-9a92-61ca08ea0fba | Email Address Redacted | Email |
| 2ae89fc6-ab5b-4ff9-8a60-c245bdf3e7eb | Email Address Redacted | Email |
| 2ae8c783-1c2f-4328-9827-20147cd4fe48 | Email Address Redacted | Email |
| 2ae95996-e7da-475c-8e17-82ed1cd5574f | Email Address Redacted | Email |
| 2aea14c1-838b-405d-92c9-dc2f0b83f96f | Email Address Redacted | Email |
| 2aea3803-d49b-4ce3-ad84-f6a7530c8a4b | Email Address Redacted | Email |
| 2aea4150-3b73-4cd2-8cd6-250446f119b7 | Email Address Redacted | Email |
| 2aeb7b50-ea5f-4c3b-b46d-2967d1166697 | Email Address Redacted | Email |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | Email Address Redacted | Email |
| 2aebf799-d41d-485e-b4a7-39ebddd6c69f1 | Email Address Redacted | Email |
| 2aec5298-2ec4-420f-b985-0eea65bb4698 | Email Address Redacted | Email |
| 2aec6e1e-bb67-43f4-9218-7826969a7b14 | Email Address Redacted | Email |
| 2aed3c32-c672-4c1c-89e8-5d4099cf3291 | Email Address Redacted | Email |
| 2aedbacf-f39b-4a89-8210-7869c434d22f | Email Address Redacted | Email |
| 2aedd869-c1b6-42c4-9cc1-8a5b2ae2d249 | Email Address Redacted | Email |
| 2aee1e52-fa61-404e-b9d0-2d19563dbf21 | Email Address Redacted | Email |
| 2aee8fbd-25a8-41ed-a6eb-ddc034f3f1c0 | Email Address Redacted | Email |
| 2aeea155-b769-4e21-8015-f67ab899ccbf | Email Address Redacted | Email |
| 2aeed9d5-67ef-4452-8878-a9ec949cfa89 | Email Address Redacted | Email |
| 2aeff1ad-1d01-4ba3-bb30-f6efcc90c6ce | Email Address Redacted | Email |
| 2af051f7-2ccc-42ec-860c-c5043fa23537 | Email Address Redacted | Email |
| 2af0d8ac-640f8-407f-bd04-524b16573c25 | Email Address Redacted | Email |
| 2af0e3f0-965b-4095-bf45-470844b49373 | Email Address Redacted | Email |
| 2af10624-6f71-4b25-ae71-99cad361b4f4 | Email Address Redacted | Email |
| 2af11dea-9d9d-4818-81c1-284b37b1d45a | Email Address Redacted | Email |
| 2af20989-f549-41a9-a5ce-b5d633bc0e1e | Email Address Redacted | Email |
| 2af2c372-5f92-4d5b-892e-6e6b0fa1a0c7 | Email Address Redacted | Email |
| 2af2f1f7-c9bb-47ce-9304-18f7eb885c36 | Email Address Redacted | Email |
| 2af2fedd-8f2f-40a5-89b2-7c78aa591dbe | Email Address Redacted | Email |
| 2af383e1-4a09-480f-ad47-bd9cc935ecaa | Email Address Redacted | Email |
| 2af38b53-8549-409f-b1ce-a342304f9562 | Email Address Redacted | Email |
| 2af3ea01-83c9-4132-956f-0e18f9fd4275 | Email Address Redacted | Email |
| 2af419f2-1357-4691-88fc-9c92d5f7b9da | Email Address Redacted | Email |
| 2af5a3eb-b71c-4404-b797-b594b4093e5c | Email Address Redacted | Email |
| 2af600b9-95c0-4ec2-8bd7-4b737e8b2801 | Email Address Redacted | Email |
| 2af66004-2df0-4a0d-b5a0-a3bbd8b9932c | Email Address Redacted | Email |
| 2af6d628-38c7-4cd8-9fc2-5688fa8222e8 | Email Address Redacted | Email |
| 2af71582-1986-43f9-8ba2-919bb75f78c2 | Email Address Redacted | Email |
| 2af757d0-35a7-412e-8a70-846baefb5423 | Email Address Redacted | Email |
| 2af7703a-5fe5-46a0-bd62-d9dcd6423e0f | Email Address Redacted | Email |
| 2af85668-d921-4708-a363-5354b3bc9924 | Email Address Redacted | Email |
| 2af878c3-9d22-4fd1-9c0e-f79e7d4a4158 | Email Address Redacted | Email |
| 2af955c2-d445-46ba-bc8e-18636af445ec | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2af9c07c-dd3a-4743-9f86-771f79d01e07 | Email Address Redacted | Email |
| 2afaf766-65c4-4583-b551-3467f434674c | Email Address Redacted | Email |
| 2afbea37-4fd6-4630-b7b4-21eeef231043 | Email Address Redacted | Email |
| 2afbea89-f5a1-40f9-9a9b-d027cb010ccb | Email Address Redacted | Email |
| 2afe9617-4794-4203-bd2a-d82f9095eb95 | Email Address Redacted | Email |
| 2afee809-34a2-4336-ba73-1e194b616785 | Email Address Redacted | Email |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | Email Address Redacted | Email |
| 2b014cbc-6fef-49fa-aa01-956e600f9bfd | Email Address Redacted | Email |
| 2b022491-732a-4619-9140-510c1f880c26 | Email Address Redacted | Email |
| 2b02e208-9e4d-4ef5-8dd1-f8b19b55a1ce | Email Address Redacted | Email |
| 2b03c816-eccd-49c5-9f79-0b3b996b6f9b | Email Address Redacted | Email |
| 2b03f48f-1aac-492b-a186-ef1c5055a67d | Email Address Redacted | Email |
| 2b04ad85-a30c-4c1f-88c2-e06ff9320362 | Email Address Redacted | Email |
| 2b04b158-e680-405e-bd48-1030552a1198 | Email Address Redacted | Email |
| 2b04e0fc-b4c1-4867-b1db-b55bf933b39b | Email Address Redacted | Email |
| 2b05384b-7cff-40e6-9554-b32be6783528 | Email Address Redacted | Email |
| 2b064131-76da-427f-92b4-29071b35c93e | Email Address Redacted | Email |
| 2b067271-e0fd-4ff9-b7c7-ef394c698bb3 | Email Address Redacted | Email |
| 2b075439-1ba7-4f53-b9c6-9bba44d32fc2 | Email Address Redacted | Email |
| 2b07f261-94df-45fd-a409-6973Bedce17a | Email Address Redacted | Email |
| 2b0832f4-8bb1-44ed-9b17-428f64701105 | Email Address Redacted | Email |
| 2b0962f7-a2a4-4880-99ed-f8f7a4e9635c | Email Address Redacted | Email |
| 2b098f8b-8df5-4900-9564-dc6169ca3adc | Email Address Redacted | Email |
| 2b09d09a-1397-4f14-8b45-8487ff8a42ae | Email Address Redacted | Email |
| 2b0acb4a-3879-4929-b9c5-40a433c9500b | Email Address Redacted | Email |
| 2b0b38bc-6340-46d0-8ba2-bc16c6874dbc | Email Address Redacted | Email |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | Email Address Redacted | Email |
| 2b0d8edf-7ed0-4359-ae89-ba6886dc3d04 | Email Address Redacted | Email |
| 2b0dd60e-7de7-490c-896b-6973da7d56cf | Email Address Redacted | Email |
| 2b0e2cd3-ccf9-46dd-b320-827ec61afa89 | Email Address Redacted | Email |
| 2b0f28c7-3e30-44c9-b9d6-9471514f8b9e | Email Address Redacted | Email |
| 2b0f54b1-3368-4875-8d41-9ceabc64bfd3 | Email Address Redacted | Email |
| 2b0f658f-b1e8-437d-890d-d912765d1ac8 | Email Address Redacted | Email |
| 2b109730-3b7c-4117-9e63-8110e4de96a1 | Email Address Redacted | Email |
| 2b110a9d-16e6-44e6-8f54-de9f6f1f3962 | Email Address Redacted | Email |
| 2b11b89c-43e4-461d-9fe7-f39814dae925 | Email Address Redacted | Email |
| 2b12b309-defc-425c-8fd1-f799cc90924c | Email Address Redacted | Email |
| 2b12d761-a25e-453f-a3ff-3773eaef6d73 | Email Address Redacted | Email |
| 2b1386da-9aa7-4ae6-9f14-1e57e7fee8d5 | Email Address Redacted | Email |
| 2b13acd9-8da8-406b-a7fc-771ecf3bfe9c | Email Address Redacted | Email |
| 2b13af77-3bbf-44f4-bb6c-5fa3c49a8766 | Email Address Redacted | Email |
| 2b13bea0-e99a-46b8-9154-b0498c1bfcda | Email Address Redacted | Email |
| 2b144ce4-1106-4356-8276-f898570ec1f6 | Email Address Redacted | Email |
| 2b15e807-ae26-48c5-a862-c58a66722071 | Email Address Redacted | Email |
| 2b163e8f-b369-4e16-b90a-d51fc9104614 | Email Address Redacted | Email |
| 2b17059d-7eac-483e-8a5e-d354b40c8173 | Email Address Redacted | Email |
| 2b17952d-b527-4b8e-aeb9-78ea58959d24 | Email Address Redacted | Email |
| 2b1818f0-30fa-436e-92a0-3b18f8788848 | Email Address Redacted | Email |
| 2b1907ac-9ef9-49d4-9240-de0db4793f75 | Email Address Redacted | Email |
| 2b1993e9-49d3-4dee-9735-5c318a1e8c03 | Email Address Redacted | Email |
| 2b199f5c-710c-4c6e-ab34-28782226471a | Email Address Redacted | Email |
| 2b19d2b6-cdb2-4ad6-8852-d3447b834628 | Email Address Redacted | Email |
| 2b19fbbc-46ef-4b4e-8411-26d36b8134ef | Email Address Redacted | Email |
| 2b1a423b-d9d9-412a-9f01-0528485dbf45 | Email Address Redacted | Email |
| 2b1a6af5-dceb-45e9-915c-35065f44e1ab | Email Address Redacted | Email |
| 2b1ab3dc-b22d-4d06-a855-acd6ab14c94d | Email Address Redacted | Email |
| 2b1b7660-0101-4822-ae67-9e2dd67c8735 | Email Address Redacted | Email |
| 2b1bfab4-0082-4155-83ba-cde12426bbe0 | Email Address Redacted | Email |
| 2b1cc739-35e2-42f4-bcec-ab1f7d2b9c9a | Email Address Redacted | Email |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | Email Address Redacted | Email |
| 2b1ef6af-a082-42a7-abeb-fbcdf623d888 | Email Address Redacted | Email |
| 2b1f7006-561b-413b-b42f-3d8621780349 | Email Address Redacted | Email |
| 2b1f9004-abf8-4226-b74c-89feea512f26 | Email Address Redacted | Email |
| 2b200b35-c94a-48be-924d-bfc00a8de191 | Email Address Redacted | Email |
| 2b21e944-bc4d-4b60-b2e2-e234d742b5dd | Email Address Redacted | Email |
| 2b22a8d8-4936-4173-b3a5-e8457e0a7cd4 | Email Address Redacted | Email |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | Email Address Redacted | Email |
| 2b23afe6-0593-448a-9a07-a2a4e8df1457 | Email Address Redacted | Email |
| 2b251f4f-2a85-41c9-b818-2dd2923d0702 | Email Address Redacted | Email |
| 2b25afe0-c0d6-4f37-ad79-4a9170daae22 | Email Address Redacted | Email |
| 2b26932b-02c3-4a64-9721-1510549e8d44 | Email Address Redacted | Email |
| 2b27432d-65ed-4c43-a0e8-8cfc24478868 | Email Address Redacted | Email |
| 2b276213-9a5f-439d-a214-79ff8896f6ed | Email Address Redacted | Email |
| 2b28052c-b9fb-4bae-b6d0-4920bc0aeccc | Email Address Redacted | Email |
| 2b282852-51cc-4c3f-8ce9-9314e6ec19a8 | Email Address Redacted | Email |
| 2b29c466-62b3-442d-b241-397f3f07bce6 | Email Address Redacted | Email |
| 2b2b1e32-5e22-4032-b73e-6b742e91fdc3 | Email Address Redacted | Email |
| 2b2b41ed-21d2-43b5-b887-1c1271adae1a | Email Address Redacted | Email |
| 2b2ba882-04e1-43d6-b919-b9bae8bb39f6 | Email Address Redacted | Email |
| 2b2ba9ee-25b3-4297-9870-10314ad3edaf | Email Address Redacted | Email |
| 2b2c9e7c-e0b4-45a3-969f-9bacd1b97d28 | Email Address Redacted | Email |
| 2b2d586c-9003-40ef-bdda-31ef1f3e8a19 | Email Address Redacted | Email |
| 2b2e5375-cea9-4c5f-9d79-cb69ef6e7db5 | Email Address Redacted | Email |
| 2b2edcb3-037f-4f25-9f8e-71d45ef55951 | Email Address Redacted | Email |
| 2b2f11b5-88cb-400f-9ae0-584c74726caf | Email Address Redacted | Email |
| 2b2fb333-90f6-465f-b8ce-30becd51121d | Email Address Redacted | Email |
| 2b2fee06-407c-4192-9b68-7d9f01ddc478 | Email Address Redacted | Email |
| 2b30190f-c30f-423a-b51d-1a48a7d87b79 | Email Address Redacted | Email |
| 2b30475-ae8f-4fc4-b755-589d305393Da | Email Address Redacted | Email |
| 2b3139d0-0f4a-4ce1-b1c7-de99f2147209 | Email Address Redacted | Email |
| 2b313e6c-bd90-4d86-8ca4-ec5132c94281 | Email Address Redacted | Email |
| 2b31b437-efb7-45b4-8672-1b0dba8115de | Email Address Redacted | Email |
| 2b31c971-3e42-461d-b0da-1339fb2ccac1 | Email Address Redacted | Email |
| 2b32a4d6-ac3c-4a9f-9b01-94c354e8ebb6 | Email Address Redacted | Email |
| 2b32ec96-747b-4be5-a754-616d9a49a471 | Email Address Redacted | Email |
| 2b33248c-452b-4e51-ade5-bb40b5bd074f | Email Address Redacted | Email |
| 2b337541-043e-4bbd-8d6f-fded5182456c | Email Address Redacted | Email |
| 2b33893d-9728-4fd7-90ab-b420ead8ba49 | Email Address Redacted | Email |
| 2b339c2d-2046-45c8-ad1d-0997fc72cbcb | Email Address Redacted | Email |
| 2b33b444-1a92-40cd-b83e-2f23e4f93a65 | Email Address Redacted | Email |
| 2b340735-f414-4120-aae6-a857bbe45b06 | Email Address Redacted | Email |
| 2b3481df-fe21-4adc-be0a-329b42c4720e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2b34ea2e-e320-494c-bfad-0070f7d12d87 | Email Address Redacted | Email |
| 2b354f4c-4436-4815-9fde-2f537057a355 | Email Address Redacted | Email |
| 2b35a0a4-db03-4410-82a5-d3def28d9fd9 | Email Address Redacted | Email |
| 2b375215-e20b-4caa-a02c-937513097285 | Email Address Redacted | Email |
| 2b377cb3-838f-41aa-b831-cf1761dda952 | Email Address Redacted | Email |
| 2b37aadc-5234-42f3-b974-9ab01d27d187 | Email Address Redacted | Email |
| 2b3869a8-70f8-45f7-91ff-4590777858ee | Email Address Redacted | Email |
| 2b386ffc-6ea2-4863-bd8b-eaffa91a1c7b | Email Address Redacted | Email |
| 2b3974cd-0cdf-4c5d-970a-3fd6387515567 | Email Address Redacted | Email |
| 2b3974cd-0cdf-4c5d-970a-3fd6387515567 | Email Address Redacted | Email |
| 2b397d82-2eb2-4322-8813-dc437fb319f4 | Email Address Redacted | Email |
| 2b3991b3-3ab3-49ce-9c34-02b05146216c | Email Address Redacted | Email |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | Email Address Redacted | Email |
| 2b3a596a-d106-41e6-9f04-9508dba99d81 | Email Address Redacted | Email |
| 2b3a8d57-61b5-4e25-9374-0abb4ce8eed3 | Email Address Redacted | Email |
| 2b3bc5e6-aa8f-44d5-973d-0daeb3c85974 | Email Address Redacted | Email |
| 2b3c4f9d-ea2a-4309-9d18-ad4d3ffa8e5d | Email Address Redacted | Email |
| 2b3cf086-f18d-4b03-90b9-e346a2cbe66e | Email Address Redacted | Email |
| 2b3e12aa-e5f5-4f29-b9c6-49f4671c43e3 | Email Address Redacted | Email |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | Email Address Redacted | Email |
| 2b3f3e2c-84df-44e1-b6c4-85ed23289c92 | Email Address Redacted | Email |
| 2b3fa684-3208-446d-a57d-98bd824a72ad | Email Address Redacted | Email |
| 2b40edc5-8050-4f66-840e-8828f01f1f06 | Email Address Redacted | Email |
| 2b4140b2-7c5f-43d7-87f9-3de410259303 | Email Address Redacted | Email |
| 2b41b019-0a08-4202-aef2-3855632ba398 | Email Address Redacted | Email |
| 2b41c999-6acc-4aec-9b2a-880fc14d0836 | Email Address Redacted | Email |
| 2b43b541-c7f1-4e1d-9a4f-bb9ba56d9726 | Email Address Redacted | Email |
| 2b43d98c-956f-4eb9-95ad-c9dc2ccfcec0 | Email Address Redacted | Email |
| 2b4531a7-4071-4b50-895b-ea478fe507a2 | Email Address Redacted | Email |
| 2b45726a-eeae-4c84-bcf1-1afc38754d6 | Email Address Redacted | Email |
| 2b45e7f9-5d30-4bc2-b122-838bb797782c | Email Address Redacted | Email |
| 2b4639dd-5cbb-4b00-90e3-2121237b08a0 | Email Address Redacted | Email |
| 2b468cae-99d4-49d4-b362-42541b303d86 | Email Address Redacted | Email |
| 2b4705a8-500f-4a34-8d28-a559c92451af | Email Address Redacted | Email |
| 2b472ee9-854a-49a4-acd5-3f85df4e5811 | Email Address Redacted | Email |
| 2b477c5f-c8b1-4638-beb2-6775ddd15b61 | Email Address Redacted | Email |
| 2b478675-8e89-4fab-be38-2c4933278942 | Email Address Redacted | Email |
| 2b47eb00-ac9c-44fc-8e1d-4ff35064096e | Email Address Redacted | Email |
| 2b48168c-0ae0-47bf-ab9e-8917bae67416 | Email Address Redacted | Email |
| 2b4af4f9-24de-471e-929e-33982caeee02 | Email Address Redacted | Email |
| 2b4af7c4-9b60-489a-b7e5-eb05ef9a21ad | Email Address Redacted | Email |
| 2b4ba591-d70c-47e3-80eb-bf13943d5440 | Email Address Redacted | Email |
| 2b4c4b97-4444-40c8-bf6e-6890d0419e2 | Email Address Redacted | Email |
| 2b4c5dcf-7b21-4f4a-abc1-0dfecc23d8ea | Email Address Redacted | Email |
| 2b4cd0ff-28a6-4e47-931b-9a8e5a85a3ad | Email Address Redacted | Email |
| 2b4da34e-f5ba-491c-ba35-fb812a2e8af2 | Email Address Redacted | Email |
| 2b4dc62c-9ce0-48d5-9ca4-1868982c42ad | Email Address Redacted | Email |
| 2b4e0d6b-80a5-4cb5-8a26-fd84a3335034 | Email Address Redacted | Email |
| 2b4e74ee-05a6-490c-b072-72713e8dfba9 | Email Address Redacted | Email |
| 2b4f7bb5-e00f-4e18-8c39-8535874d2a23 | Email Address Redacted | Email |
| 2b4f8dcb-ff58-492b-a972-8b4e726df3b0 | Email Address Redacted | Email |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | Email Address Redacted | Email |
| 2b513457-a6f3-44e2-ac40-f1fa9c7b540e | Email Address Redacted | Email |
| 2b51df79-c0a6-4ba5-be18-b4ba10f62cdb | Email Address Redacted | Email |
| 2b52165e-dc50-4816-bc2c-7618661cfb79 | Email Address Redacted | Email |
| 2b52aad6-5ec7-4f88-8534-e6c7144add87 | Email Address Redacted | Email |
| 2b5343c2-d80f-4b2c-97c4-5873a255b67e | Email Address Redacted | Email |
| 2b539c9c-b02f-4044-8e89-bfcd473ef20b | Email Address Redacted | Email |
| 2b54b283-b2db-4ae8-8678-7c9b97b83088 | Email Address Redacted | Email |
| 2b54c076-5705-4d75-8abf-2bd50e68845d | Email Address Redacted | Email |
| 2b554f41-38bf-43b4-a0c5-d39042ee1a8a | Email Address Redacted | Email |
| 2b560107-d487-455c-a8df-b1afc894bb1f | Email Address Redacted | Email |
| 2b56e5a1-b854-4511-9e2b-1e9d2ecffb05 | Email Address Redacted | Email |
| 2b57971d-8b1d-4d97-9194-e0a076e57f47 | Email Address Redacted | Email |
| 2b57dbc9-9da0-48c8-82e3-43cc32287eff | Email Address Redacted | Email |
| 2b57ef91-f46c-4d19-8639-24a9933837ab | Email Address Redacted | Email |
| 2b582b13-8104-4e39-a494-c1929d67f151 | Email Address Redacted | Email |
| 2b59d6f7-f174-48ca-bd00-2472b47c56fa | Email Address Redacted | Email |
| 2b5b578f-785f-4606-bc4a-505c15093188 | Email Address Redacted | Email |
| 2b5b6683-f9e6-4ce3-bc9e-9ee4d68b5432 | Email Address Redacted | Email |
| 2b5cfcc4-9a29-4c09-aa40-8d6c7f1f7d6a | Email Address Redacted | Email |
| 2b5d3829-bf53-4396-931a-0e770b07c0ca | Email Address Redacted | Email |
| 2b5d4b66-c36c-4e77-8307-ec57a326fcf8 | Email Address Redacted | Email |
| 2b5ee23e-c71d-4acf-ab53-e30990131835 | Email Address Redacted | Email |
| 2b5f18b3-c54d-4675-8c6d-b26e46cc08f3 | Email Address Redacted | Email |
| 2b5f34c8-8442-4d2f-bfbb-0f1900cce558 | Email Address Redacted | Email |
| 2b609d88-1608-41e7-a83c-b83cd4fcf3c2 | Email Address Redacted | Email |
| 2b61367f-e5ec-4394-bf0c-a02a2b5ada9d | Email Address Redacted | Email |
| 2b61c055-4f49-4c7f-8330-a7012a198e44 | Email Address Redacted | Email |
| 2b624d54-1e79-4efc-b0c3-4ccd1b788365 | Email Address Redacted | Email |
| 2b62538c-095e-4a8d-938c-283f63df8d48 | Email Address Redacted | Email |
| 2b62dfaf-0dcf-4c73-a733-512ab3d5d03e | Email Address Redacted | Email |
| 2b63bc57-07a3-438f-9963-ef3589b60421 | Email Address Redacted | Email |
| 2b641d1b-2f2d-4db3-8ff6-2d726e3e1991 | Email Address Redacted | Email |
| 2b644868-b780-4e42-8c07-3dd6eea509f5 | Email Address Redacted | Email |
| 2b649320-e42f-4e0b-bf4a-8ed36c1b4e43 | Email Address Redacted | Email |
| 2b65ada8-7ae0-484f-a366-e8bad45ad624 | Email Address Redacted | Email |
| 2b65d5f5-5ed8-45e7-9582-b716c2c2b198 | Email Address Redacted | Email |
| 2b66962b-8ee8-473c-a75a-c25471566ec2 | Email Address Redacted | Email |
| 2b6768f9-7c97-4b04-a4b9-5b4d5d2d4a9f | Email Address Redacted | Email |
| 2b67f3ac-c260-401e-8ee8-207e8bca0cdf | Email Address Redacted | Email |
| 2b695661-ab17-4998-be59-ca8463f5f3b1 | Email Address Redacted | Email |
| 2b695ad3-dd66-4833-a959-48e5a413a385 | Email Address Redacted | Email |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | Email Address Redacted | Email |
| 2b6a0030-21d8-45e6-afd6-ef54b9d8393b | Email Address Redacted | Email |
| 2b6afec2-494d-4de7-84da-5cfc7cfb1e81 | Email Address Redacted | Email |
| 2b6b0f3f-d618-40ac-9714-18c901229d08 | Email Address Redacted | Email |
| 2b6b775a-c639-4cfa-862f-92da3e9b832a | Email Address Redacted | Email |
| 2b6e419c-6c74-41c1-a1a3-799e776e721b | Email Address Redacted | Email |
| 2b6c7d68-06b5-4d52-a483-33c0ee979935 | Email Address Redacted | Email |
| 2b6d859f-7682-4e42-b0bf-2f06f0c4ab8b | Email Address Redacted | Email |
| 2b6e3069-6684-4967-b480-b317af8b7e41 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2b6f072f-f565-4c6c-9254-2a1e4cfd1e67 | Email Address Redacted | Email |
| 2b6f5444-23ec-4492-8579-3dbd4856ad02 | Email Address Redacted | Email |
| 2b6f68b2-b77c-4ba3-8879-b483798b2c87 | Email Address Redacted | Email |
| 2b6fb259-75e7-4804-ad70-7b2f7abd9ee3 | Email Address Redacted | Email |
| 2b6ff32e-9cd5-46a6-a38f-47d422144864 | Email Address Redacted | Email |
| 2b70a10c-e870-4044-9d02-84e12b1da95f | Email Address Redacted | Email |
| 2b710f16-a96e-4e35-8055-7d2d8d522013 | Email Address Redacted | Email |
| 2b71e4e2-1298-4bc4-9106-93cbd6932219 | Email Address Redacted | Email |
| 2b72bddb-fca6-4f80-a785-efe10849d8ad | Email Address Redacted | Email |
| 2b72d5e6-f435-4085-90f5-c6db4f4b338d | Email Address Redacted | Email |
| 2b748c00-345f-4530-bf74-b90efeae6bda | Email Address Redacted | Email |
| 2b762683-27d2-4809-9610-4b3107fb4efb | Email Address Redacted | Email |
| 2b7668b0-a72f-408c-b633-358d1415b26f | Email Address Redacted | Email |
| 2b76ced9-f9b6-4503-93c4-226e8ca9b4d6 | Email Address Redacted | Email |
| 2b77162e-b41c-43a4-804a-f300432a21bf | Email Address Redacted | Email |
| 2b779c37-0b6e-4c5c-aa74-0dccd59c7ae5 | Email Address Redacted | Email |
| 2b77a602-8902-404a-9730-35cfc4c6d8c1 | Email Address Redacted | Email |
| 2b78817c-6479-4f6a-841e-c7fade9c046e | Email Address Redacted | Email |
| 2b78e510-2a09-4424-bf20-af625ea97db6 | Email Address Redacted | Email |
| 2b78fa8f-d8ec-4e79-86d6-808efef8dcb7 | Email Address Redacted | Email |
| 2b793616-bf88-438b-b87f-51eae4c197e8 | Email Address Redacted | Email |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | Email Address Redacted | Email |
| 2b7a7a8c-cdc7-4bf8-8900-a6e077e6689c | Email Address Redacted | Email |
| 2b7a98c5-b0fc-491f-b869-246c973eeb46 | Email Address Redacted | Email |
| 2b7aab8c-e11f-4098-9e00-9b150db2c96e | Email Address Redacted | Email |
| 2b7ae8cd-7066-4367-bba3-368769a658ba | Email Address Redacted | Email |
| 2b7b32f0-22cf-440e-a990-44c2ab825b23 | Email Address Redacted | Email |
| 2b7b6bb9-6326-4aca-9bc6-6f50ae8fd72f | Email Address Redacted | Email |
| 2b7c33cc-d939-4b98-8f5a-06351e51bba3 | Email Address Redacted | Email |
| 2b7c3f12-958a-4d88-9f12-893ef400c358 | Email Address Redacted | Email |
| 2b7c701e-87a9-4bbd-9282-6d384ce2d015 | Email Address Redacted | Email |
| 2b7c7570-6ad0-44cf-9d6e-cc671596f5a71 | Email Address Redacted | Email |
| 2b7c9f78-93d7-45fb-ab52-4b230fd15c34 | Email Address Redacted | Email |
| 2b7cf87d-8fdc-42ca-85bc-09c4256c47a7 | Email Address Redacted | Email |
| 2b7d0784-7979-4953-b108-4021e0952d49 | Email Address Redacted | Email |
| 2b7dcca2-0989-415a-9b1e-22a162df352f | Email Address Redacted | Email |
| 2b7dfcc5-e126-44b9-977a-dff20a3fb679 | Email Address Redacted | Email |
| 2b7eb8da-4a48-4bf3-a4a0-73aad36d9240 | Email Address Redacted | Email |
| 2b7eddbf-bb90-4930-8599-fc7756c9eb7e | Email Address Redacted | Email |
| 2b7f7f74-a7c2-4813-854a-833a5b4516c9 | Email Address Redacted | Email |
| 2b7fa8e6-5317-42dc-b3ff-b0c4a15e22c3 | Email Address Redacted | Email |
| 2b7fd7d9-0dda-4fa6-a24d-b070ebc1934e | Email Address Redacted | Email |
| 2b801841-5466-4cb2-bca1-c8400f485605 | Email Address Redacted | Email |
| 2b807052-ae38-4c2a-ae49-e0493c13fe7f | Email Address Redacted | Email |
| 2b80fddf-bf49-4ae8-8f7b-649ad1f2c6f5 | Email Address Redacted | Email |
| 2b81591a-22d9-4583-981f-8353b35cf19d | Email Address Redacted | Email |
| 2b81f40a-6ee3-4d22-b364-ccd286af488a | Email Address Redacted | Email |
| 2b8223c7-26ec-41ea-b883-cc67221e9cde | Email Address Redacted | Email |
| 2b828e94-7228-4720-ab19-a499ccdeb9a5 | Email Address Redacted | Email |
| 2b834880-5dcf-4e7f-b514-858744807136 | Email Address Redacted | Email |
| 2b834d6c-98a3-4777-872b-c12a83271dc4 | Email Address Redacted | Email |
| 2b83741e-78e8-4134-9477-d008241655be | Email Address Redacted | Email |
| 2b839190-a868-4c2d-8e93-0e1110922bb | Email Address Redacted | Email |
| 2b83fce5-6937-48a0-bc25-0b5c5f0882df | Email Address Redacted | Email |
| 2b85255c-94b7-4791-a986-f988e37fc0b8 | Email Address Redacted | Email |
| 2b85d90c-866e-4922-ba0c-77e471b86455 | Email Address Redacted | Email |
| 2b8623c5-be6d-4aea-9ad0-c99b3a54266f | Email Address Redacted | Email |
| 2b864486-6e20-4deb-b771-a519ba7bbe26 | Email Address Redacted | Email |
| 2b8774aa-666e-4240-b43e-50b43705a7e2 | Email Address Redacted | Email |
| 2b8798a7-283a-45e3-8ea7-afb2af665b4f | Email Address Redacted | Email |
| 2b87a86e-43d9-41cf-bd24-1665dfd15c4e | Email Address Redacted | Email |
| 2b88a138-1412-4134-89c2-d8b78021fa62 | Email Address Redacted | Email |
| 2b88a2cd-d0f7-40e2-b0ad-f7b165016e32 | Email Address Redacted | Email |
| 2b8959a4-35a5-40ad-a3ec-fdc9beff1105 | Email Address Redacted | Email |
| 2b896691-6872-490e-9bd6-801522d1d33b | Email Address Redacted | Email |
| 2b897438-1c49-46d7-bcae-4453660dd292 | Email Address Redacted | Email |
| 2b89887c-890c-4f52-8afb-3af7d0fcc9ef | Email Address Redacted | Email |
| 2b8995fe-db1d-4603-bd50-5d72d6914c7b | Email Address Redacted | Email |
| 2b8a2f35-6b4b-4678-aaca-33a4b3cf528f | Email Address Redacted | Email |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | Email Address Redacted | Email |
| 2b8ad5b5-19f4-4c06-884a-b34bd11b5d49 | Email Address Redacted | Email |
| 2b8c9835-917f-45f2-9b8e-80cd681958c7 | Email Address Redacted | Email |
| 2b8cb2ae-2b46-4549-ab0c-0b68b0a03a5b | Email Address Redacted | Email |
| 2b8cfc73-c393-40b3-9b6d-033265ceda44 | Email Address Redacted | Email |
| 2b8d1847-a58a-4a5a-828f-79ad04dbac2f | Email Address Redacted | Email |
| 2b8d1f20-aba7-42a5-ac29-e13793d3b79a | Email Address Redacted | Email |
| 2b8d7563-5ff6-4c8d-b1f2-8cc7c98d20bc | Email Address Redacted | Email |
| 2b8d77d2-b507-4672-9631-2a614b9810b2 | Email Address Redacted | Email |
| 2b8e1cbe-4c15-462a-b5c0-1f084f3d31a4 | Email Address Redacted | Email |
| 2b8e2cd3-a4b8-40c3-846a-642cde714726 | Email Address Redacted | Email |
| 2b8f0cd1-11da-42d1-9988-6385ac6d27f4 | Email Address Redacted | Email |
| 2b8f34e4-a709-44b9-8594-7c24ecd88e3e | Email Address Redacted | Email |
| 2b8f3b48-58e4-49e1-a9c8-0733f6bb9d66 | Email Address Redacted | Email |
| 2b8f3ccd-f569-43ee-b7b1-78c2465d34fd | Email Address Redacted | Email |
| 2b8f52ea-c1a7-48ad-b1b5-2353fa7e238b | Email Address Redacted | Email |
| 2b8f78d4-8efc-4c51-976e-f507aa40e799 | Email Address Redacted | Email |
| 2b8faf66-00a4-4081-91f1-e1fd92ad9cdc | Email Address Redacted | Email |
| 2b9015e6-6c3c-404d-a6a0-7a9cde47a2de | Email Address Redacted | Email |
| 2b90a24c-76b5-4a82-bf6d-7c01be0f5d08 | Email Address Redacted | Email |
| 2b90c9fc-ecd2-4e24-bed9-36a1e614393b | Email Address Redacted | Email |
| 2b919b00-0d0b-49ea-8930-3f19c0f22235 | Email Address Redacted | Email |
| 2b91bd62-6e1c-4a5a-948f-04943754b63b | Email Address Redacted | Email |
| 2b91cc6d-e486-40a6-85d4-d6d0aeade923 | Email Address Redacted | Email |
| 2b91d337-f5c7-4514-a51f-0b1ab56298df | Email Address Redacted | Email |
| 2b9273b3-ecc7-4c34-b31c-2648404486bd9 | Email Address Redacted | Email |
| 2b929e4f-d422-4a09-bc5c-214965cc565e | Email Address Redacted | Email |
| 2b92e209-b85d-4e34-b71c-225b3784fcd6 | Email Address Redacted | Email |
| 2b9317b9-3e78-4fe1-9c27-257d2d2f97d7 | Email Address Redacted | Email |
| 2b934bda-e3c8-4a61-a852-b85e5e1f6ddc | Email Address Redacted | Email |
| 2b93693c-6292-4f07-9a70-04668615f169 | Email Address Redacted | Email |
| 2b9396ce-327a-4234-8d17-8cc9a66b35d8 | Email Address Redacted | Email |
| 2b948522-4edb-440b-bb4d-7ed53ba56e68 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 2b95b091-3902-4c42-b05d-2e0e5e4c62e0 | Email Address Redacted | Email |
| 2b95d230-1af0-42a8-947e-eeb3f68bd2a1 | Email Address Redacted | Email |
| 2b95dc78-b402-4944-a311-e7ddfee18b20 | Email Address Redacted | Email |
| 2b963415-2ce9-4fc5-bc07-d23bdcf39937 | Email Address Redacted | Email |
| 2b96c193-9b3c-44b2-aeea-4bed97f4b2ba | Email Address Redacted | Email |
| 2b96c5e9-5954-4d71-b2c6-0db38383eaae | Email Address Redacted | Email |
| 2b970c91-1bb2-497a-a099-bc0f9f77777e | Email Address Redacted | Email |
| 2b97122e-877c-47b2-8179-b36554004185 | Email Address Redacted | Email |
| 2b980386-4128-412c-b3bc-bf743d404b2a | Email Address Redacted | Email |
| 2b987463-3b3c-45d1-8360-14c25df8bdae | Email Address Redacted | Email |
| 2b98e427-671c-49a7-8dc9-3f9543203d4da | Email Address Redacted | Email |
| 2b99e0ee-11e6-4aac-a288-96e0390efddc | Email Address Redacted | Email |
| 2b9a06a-b6cd-49e3-b3fb-e3c0d376fdae | Email Address Redacted | Email |
| 2b9aab61-694d-4555-98eb-a7320e18afe5 | Email Address Redacted | Email |
| 2b9aadc3-0be4-41a4-916f-347f760a8fdb | Email Address Redacted | Email |
| 2b9ad449-e7eb-443a-981f-b0fe8af2e933 | Email Address Redacted | Email |
| 2b9af094-0003-4ced-9f36-039be2a62ada | Email Address Redacted | Email |
| 2b9bd8b0-21b6-42fb-80df-42ddcdee783b | Email Address Redacted | Email |
| 2b9c5afb-4294-4f7d-88c5-e65f8e6b813d | Email Address Redacted | Email |
| 2b9ca683-6dfa-495f-ad84-2ba9dff73dd5 | Email Address Redacted | Email |
| 2b9e1190-9692-4af4-a6d1-cfa61833c108 | Email Address Redacted | Email |
| 2b9e53c5-acaa-410a-acd1-ce196960e74d | Email Address Redacted | Email |
| 2b9ed659-66af-4fec-9501-5545f8e2087b | Email Address Redacted | Email |
| 2b9f9e38-2f70-4f82-b6aa-547247d1a33c | Email Address Redacted | Email |
| 2b9fa252-162c-43c9-af4b-7d4d45a50974 | Email Address Redacted | Email |
| 2b9ff494-49f1-47cb-9b84-ecbd4383b4da | Email Address Redacted | Email |
| 2ba0240c-b3b9-4366-9306-100bd047ddca | Email Address Redacted | Email |
| 2ba03aab-49f9-437b-9462-ed3e3e4344b4 | Email Address Redacted | Email |
| 2ba0dcc1-6d13-428e-a8ef-820451141a27 | Email Address Redacted | Email |
| 2ba208c6-3bc5-471f-86ab-e229989c47eb | Email Address Redacted | Email |
| 2ba2365a-dcf8-43ff-aa24-91b0f62321f3 | Email Address Redacted | Email |
| 2ba24053-7d00-4378-8353-184918bcd788 | Email Address Redacted | Email |
| 2ba2602c-a02f-4f49-b2b2-864d9a1eef6c | Email Address Redacted | Email |
| 2ba343d4-095a-4f69-8b8f-9b362341757f | Email Address Redacted | Email |
| 2ba37a0e-e87f-44e6-92f8-cfb7668ab0e9 | Email Address Redacted | Email |
| 2ba42bc8-dcd1-4d1c-bd57-104995c32394 | Email Address Redacted | Email |
| 2ba4420c-3a4c-4c85-a94c-7c3fae80920c | Email Address Redacted | Email |
| 2ba54325-32b7-431e-ac0d-992dbcc57049 | Email Address Redacted | Email |
| 2ba56036-7b74-49fc-9bdd-d13aac4b953e | Email Address Redacted | Email |
| 2ba59beb-5127-492b-8c30-1295686fcf8e | Email Address Redacted | Email |
| 2ba65a20-e534-4571-9f3e-6db62ad6e5d9 | Email Address Redacted | Email |
| 2ba67456-696d-4989-badf-9b292763c825 | Email Address Redacted | Email |
| 2ba8792a-938c-489d-b298-b710c830da10 | Email Address Redacted | Email |
| 2ba9cfe6-3238-4951-b171-7b215408a8fb | Email Address Redacted | Email |
| 2babb636-80c7-4dea-8608-ce654e24fbd4 | Email Address Redacted | Email |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | Email Address Redacted | Email |
| 2bac109b-7124-40ac-ab1b-ba5d3b0eb15c | Email Address Redacted | Email |
| 2bada917-d8f3-49b1-8135-de62b8faab2a | Email Address Redacted | Email |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | Email Address Redacted | Email |
| 2bae8dbc-ec2f-4be8-8b7e-9c76f8d3a395 | Email Address Redacted | Email |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | Email Address Redacted | Email |
| 2baf0d24-5018-4fba-9d45-9d5773e78188 | Email Address Redacted | Email |
| 2baf1450-e04d-4d1d-aa62-5c9fab417a7b | Email Address Redacted | Email |
| 2baf51c3-bf9c-4c5f-8ba2-aae4f5f05db2 | Email Address Redacted | Email |
| 2baf5d65-ad24-45ac-8e8c-5f9b7d112b0d | Email Address Redacted | Email |
| 2baf646c-5c95-48d1-8789-feca8b980c02 | Email Address Redacted | Email |
| 2baf9981-4e8e-42fc-94e0-4b00a7227648 | Email Address Redacted | Email |
| 2bafc81a-4298-4521-9fdc-5e39d39c544c | Email Address Redacted | Email |
| 2baff1f9-0eb2-4d20-8330-dc7a2c9a7a94 | Email Address Redacted | Email |
| 2bb18602-a8ff-42ee-8f42-381cbc879ffb | Email Address Redacted | Email |
| 2bb3250b-ed5f-4019-8d15-25982ce020c8 | Email Address Redacted | Email |
| 2bb3848b-9dab-438e-8666-3a910fb1009f | Email Address Redacted | Email |
| 2bb39f25-011e-4c14-bc71-2f61385682db | Email Address Redacted | Email |
| 2bb4d4e6-7696-413b-82bf-6df722138af6 | Email Address Redacted | Email |
| 2bb4dc38-58d4-486e-916d-9fe9fe188dd8 | Email Address Redacted | Email |
| 2bb4e569-0aed-4a6c-93e4-392dd59664e8 | Email Address Redacted | Email |
| 2bb53728-7e72-4c84-8341-d5d7189016f2 | Email Address Redacted | Email |
| 2bb62d7a-e37c-4e26-b55a-c29ffb769eac | Email Address Redacted | Email |
| 2bb6a332-e6e1-431d-97f0-b3adc0eee4ec | Email Address Redacted | Email |
| 2bb6a46c-26d7-4df2-ad57-9ba25b09c2d8 | Email Address Redacted | Email |
| 2bb6b554-2486-439a-9897-b3d4a321da61 | Email Address Redacted | Email |
| 2bb6d2c3-67f3-4c75-a4a9-3fd23b6b5e4a | Email Address Redacted | Email |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | Email Address Redacted | Email |
| 2bb7f3e3-a3e2-434c-9f69-6ddb2197ba93 | Email Address Redacted | Email |
| 2bb8ad34-e5d3-4606-8e0d-4a22bd71ab66 | Email Address Redacted | Email |
| 2bb8b390-a008-4ea7-a438-c5341e4e522e | Email Address Redacted | Email |
| 2bb900f7-6c59-4b34-9095-7839b3dc93fd | Email Address Redacted | Email |
| 2bbaa0d1-28f4-4274-b93a-25ec5db4655d | Email Address Redacted | Email |
| 2bbaba39-24d2-498c-8cfd-6d12553288c7 | Email Address Redacted | Email |
| 2bbabd0a-9053-460e-843b-22b77b1d331c | Email Address Redacted | Email |
| 2bbad72c-60e9-4035-aa99-05542ef0c192 | Email Address Redacted | Email |
| 2bbad85e-1704-48a3-a966-25245f743726 | Email Address Redacted | Email |
| 2bbafa5f-6c1d-4908-b53d-49a78f3ced9 | Email Address Redacted | Email |
| 2bbba206-fc2e-4bf3-8f04-9e40b42dbcac | Email Address Redacted | Email |
| 2bbc0280-e547-44b9-886f-cfc73196d099 | Email Address Redacted | Email |
| 2bbc4030-a416-4080-873f-b433c2444f5c | Email Address Redacted | Email |
| 2bbcef17-9dc4-4f34-8c53-321f8e698dcd | Email Address Redacted | Email |
| 2bbd1c2a-569a-41f0-9718-1f2e8820fe13 | Email Address Redacted | Email |
| 2bbd3a5a-c047-44b4-8728-2a4343298d0c | Email Address Redacted | Email |
| 2bbd74fb-dffd-470b-9013-b1003bfa904b | Email Address Redacted | Email |
| 2bbd79d5-7f92-4abe-b4c0-e75447039a73 | Email Address Redacted | Email |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | Email Address Redacted | Email |
| 2bbe76ad-4066-4539-9634-e1870427b584 | Email Address Redacted | Email |
| 2bbeb93b-1908-48fc-8724-6ef4ff67acd1 | Email Address Redacted | Email |
| 2bbf0188-2ba3-43ef-86ba-27f6db1bb3d4 | Email Address Redacted | Email |
| 2bbf7147-c02a-4dc9-8b46-ba8a1fc798b0 | Email Address Redacted | Email |
| 2bc01dae-eab5-4de3-9df3-ae89e1039566 | Email Address Redacted | Email |
| 2bc1f063-9346-4313-bdb0-ef49db20eaba | Email Address Redacted | Email |
| 2bc27833-a931-4c78-b555-2f367bcda937 | Email Address Redacted | Email |
| 2bc28427-5d29-4447-a6c1-a610d12ea03b | Email Address Redacted | Email |
| 2bc2b439-c51c-415a-b6e1-c914e44772fe | Email Address Redacted | Email |
| 2bc2cee1-489e-43b6-a967-96718cf26b31 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2bc370ee-0f03-4baa-9f51-768eee2dfdf8 | Email Address Redacted | Email |
| 2bc3d35c-a3d7-43f0-a40e-7432725a40d2 | Email Address Redacted | Email |
| 2bc3ea5e-32c0-474c-8eb5-34199c97cceb | Email Address Redacted | Email |
| 2bc497f5-b835-4582-8703-c93c13dd364c | Email Address Redacted | Email |
| 2bc4a6dc-7909-4b47-8c60-f0e783a5dd14 | Email Address Redacted | Email |
| 2bc4bcad-bd9d-4a19-8ebc-15816fffadf4 | Email Address Redacted | Email |
| 2bc503c9-a13d-4905-bcdd-726154f14832 | Email Address Redacted | Email |
| 2bc6eaed-85ed-445f-bc0f-50fc9b00ece9 | Email Address Redacted | Email |
| 2bc729c3-050f-4cfe-a852-a735987db44a | Email Address Redacted | Email |
| 2bc818ef-82e1-40a2-939c-bac76ec9057c | Email Address Redacted | Email |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | Email Address Redacted | Email |
| 2bc8cbbb-b7bf-49f4-a3f3-4f45b5ecd11f | Email Address Redacted | Email |
| 2bc8cd36-c4bb-47c8-9c2e-11b65985a9b6 | Email Address Redacted | Email |
| 2bc917c2-5c29-44ed-ae28-012d4477273d | Email Address Redacted | Email |
| 2bc969f6-10e1-4a73-80c9-4d8f34962895 | Email Address Redacted | Email |
| 2bcabc18-2854-47a6-a0fe-ff7f00b7873c | Email Address Redacted | Email |
| 2bcaf6d1-2f71-4742-a085-7dd67e2abbae | Email Address Redacted | Email |
| 2bcaff7b-70b9-48a1-9d15-9a287d9f6bca | Email Address Redacted | Email |
| 2bcb2021-8077-49ba-8ecc-0ba2bc98fe5c | Email Address Redacted | Email |
| 2bcb98d1-cbc3-4c4c-b2f8-e2e21f43e309 | Email Address Redacted | Email |
| 2bcbee2b-18d1-46b7-a7da-7759ace83328 | Email Address Redacted | Email |
| 2bcc312b-d3c5-4bf4-9719-a2eee9c9f5ab | Email Address Redacted | Email |
| 2bcc5299-0ffc-469f-9792-bb49e8c14a02 | Email Address Redacted | Email |
| 2bcc7b49-2acc-468b-95cb-56eabec0c71b | Email Address Redacted | Email |
| 2bcca705-29b6-4afb-8d3e-8add5395cd5b | Email Address Redacted | Email |
| 2bccd05c-e22d-4df9-ac61-4f45ebb69be4 | Email Address Redacted | Email |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Email Address Redacted | Email |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Email Address Redacted | Email |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Email Address Redacted | Email |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Email Address Redacted | Email |
| 2bce3387-efd6-4487-bec0-04fc31e18e58 | Email Address Redacted | Email |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | Email Address Redacted | Email |
| 2bce54c1-6b9e-42fc-b6fd-ef0882e9803c | Email Address Redacted | Email |
| 2bcea11c-4140-43ef-be02-cd02c0cba898 | Email Address Redacted | Email |
| 2bcecad8-b6e9-4f93-8e2f-15c72d7042ff | Email Address Redacted | Email |
| 2bcee464-9978-48c3-b48b-0f6dbc57e261 | Email Address Redacted | Email |
| 2bcf3771-f9cb-4cda-ae2e-3c2163fe8f2f | Email Address Redacted | Email |
| 2bcfcda8-4dd0-45ae-8792-6dfd6bfab44a | Email Address Redacted | Email |
| 2bd05af0-b4a4-4717-853b-f03431187600 | Email Address Redacted | Email |
| 2bd12202-6b19-408e-b131-8594c84da245 | Email Address Redacted | Email |
| 2bd1fbd6-6572-401f-bf74-98da7d73ae91 | Email Address Redacted | Email |
| 2bd209e5-196b-475e-b32b-35cbea4cf145 | Email Address Redacted | Email |
| 2bd22f5f-d151-4eb5-beb4-941ef7b0aa7a | Email Address Redacted | Email |
| 2bd33eb9-1910-4843-936d-72eed33ef1b8 | Email Address Redacted | Email |
| 2bd51a5a-d56e-468f-8901-f73ccf2662e2 | Email Address Redacted | Email |
| 2bd64024-d8e6-4212-be73-651697f1386f | Email Address Redacted | Email |
| 2bd76154-41cb-47fb-a40e-8cea9ecdeaaa | Email Address Redacted | Email |
| 2bd783ad-3b93-4e8b-ad14-f32081865b83 | Email Address Redacted | Email |
| 2bd7e746-61f3-4522-b466-9d17a2b950ea | Email Address Redacted | Email |
| 2bd80332-bb45-469e-82e7-a5e8cb2138bf | Email Address Redacted | Email |
| 2bd81f64-f427-43dc-8ef0-fc3be95c0ca1 | Email Address Redacted | Email |
| 2bd82fe8-6def-4fec-b539-70d257902668 | Email Address Redacted | Email |
| 2bd8cf1a-b6ef-4a6c-97cd-7a05f9f34545 | Email Address Redacted | Email |
| 2bd9d372-2ba5-4e1c-af61-226258eedfc2 | Email Address Redacted | Email |
| 2bd9d8dc-adb8-4359-bb08-66995f43bb19 | Email Address Redacted | Email |
| 2bda505d-28a2-487c-9f33-6f2810959e9d | Email Address Redacted | Email |
| 2bda8953-1e86-4679-a769-2bc065d29d39 | Email Address Redacted | Email |
| 2bdae131-1543-4f12-a5d2-8a3ac0b8328a | Email Address Redacted | Email |
| 2bdae137-dc8f-4b1a-96d5-5e8cc4bdf38b | Email Address Redacted | Email |
| 2bdae77e-d753-4137-91b8-48bbe9823d55 | Email Address Redacted | Email |
| 2bdaf411-8d07-4891-83cb-2d3fccac4915 | Email Address Redacted | Email |
| 2bdc00c5-4a78-427b-9c9d-70a320a74553 | Email Address Redacted | Email |
| 2bdc37f1-460e-43ba-b376-84011e9c85a9 | Email Address Redacted | Email |
| 2bdd1084-53b3-4e81-b7be-dd1d7d4dc9e7 | Email Address Redacted | Email |
| 2bdd31c3-f12f-405e-9e5d-1cab9c94cea8 | Email Address Redacted | Email |
| 2bdd6700-f025-4885-ad57-6684479b748f | Email Address Redacted | Email |
| 2bddf1dc-2a80-4a66-96c5-d606babd8026 | Email Address Redacted | Email |
| 2bde345d-d682-4153-9e2f-859281650a35 | Email Address Redacted | Email |
| 2bdf308e-85cf-4da6-8b1e-12411a3826cd | Email Address Redacted | Email |
| 2be041d0-b10c-4a9e-8e5b-18e4972311fe | Email Address Redacted | Email |
| 2be04d77-2818-4028-bf4e-c6c8b7489d8b | Email Address Redacted | Email |
| 2be2d7c0-b9c0-4f3f-a372-d6341f54aafc | Email Address Redacted | Email |
| 2be31909-b39e-417c-bc5b-0816aef4849d | Email Address Redacted | Email |
| 2be323b5-a049-48cd-997d-26ad2d08f050 | Email Address Redacted | Email |
| 2be33813-a707-472f-a8e5-faa2dc357b1c | Email Address Redacted | Email |
| 2be3f7ee-57f0-4627-bc40-21088426467d | Email Address Redacted | Email |
| 2be46ad0-fdd4-460d-bea6-e49529cd1868 | Email Address Redacted | Email |
| 2be51ce5-977d-4c82-be5d-f68cd190b04d | Email Address Redacted | Email |
| 2be534c1-4429-4cae-b097-d194481cefb7 | Email Address Redacted | Email |
| 2be56007-863a-4fed-81ac-161efc8e22dc | Email Address Redacted | Email |
| 2be64b59-49f8-4c87-b124-25403465f9e0 | Email Address Redacted | Email |
| 2be6c124-68fd-4978-9112-eafc91fc73c9 | Email Address Redacted | Email |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | Email Address Redacted | Email |
| 2be8043d-8ab6-497f-baa8-e4ccb585b41f | Email Address Redacted | Email |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | Email Address Redacted | Email |
| 2be9b1d9-8acf-4df1-8c3c-87ccdab66e45 | Email Address Redacted | Email |
| 2be9c15a-ebde-49cb-93b8-9ae36f49ac88 | Email Address Redacted | Email |
| 2bea103a-d96e-414b-a377-4b1f21334450 | Email Address Redacted | Email |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | Email Address Redacted | Email |
| 2bea99b5-6d02-4446-bcbc-119fb14fe38b | Email Address Redacted | Email |
| 2beac2f4-d356-4d89-9f73-22fc64d6615c | Email Address Redacted | Email |
| 2beae57b-8db0-4cb8-bbc0-f12a5a14413c | Email Address Redacted | Email |
| 2beaf940-ca04-4d26-bde9-87ae99f3ca7a | Email Address Redacted | Email |
| 2bebde23-ee78-418b-9758-e6ecd24b7716 | Email Address Redacted | Email |
| 2bec946f-948d-49e0-b3fb-9b881b9303d0 | Email Address Redacted | Email |
| 2bed2e8f-c7ab-4b39-bc8c-43a0698c86c1 | Email Address Redacted | Email |
| 2bed3e44-6cf0-4062-8fae-c5435cfcaca2 | Email Address Redacted | Email |
| 2bed9fc2-3a33-47ed-924d-248a6e14e9fe | Email Address Redacted | Email |
| 2bedb58c-4c38-4afd-9bb7-980ef6dcb8da | Email Address Redacted | Email |
| 2bee5136-010e-4522-9932-2685c0e1f7b7 | Email Address Redacted | Email |
| 2bee5208-5307-4f29-a24b-1dbb317239a7 | Email Address Redacted | Email |
| 2bee6733-89eb-47d6-afd8-a1e52ba6b1f2 | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2bee7ff7-f158-4079-b38d-0ea195a57679 | Email Address Redacted | Email |
| 2bef1741-9974-418d-89de-e1fc9a179b21 | Email Address Redacted | Email |
| 2befc885-63d5-4081-abcb-e5b011b4c80b | Email Address Redacted | Email |
| 2bf004d8-168f-4b83-9b9a-7f1f82033c17 | Email Address Redacted | Email |
| 2bf039bf-b37b-4dd6-bb31-8212ce0af8c8 | Email Address Redacted | Email |
| 2bf1e556-b707-476f-b199-82ba3920bc51 | Email Address Redacted | Email |
| 2bf2zeee-dbcf-4724-a439-15e896f95539 | Email Address Redacted | Email |
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | Email Address Redacted | Email |
| 2bf393f5-9a1a-4d51-8ba5-ac315bf7793e | Email Address Redacted | Email |
| 2bf3a916-3759-44e0-b4d7-2b83d8c2f490 | Email Address Redacted | Email |
| 2bf4089b-2b78-4321-866c-7d18f10884fc | Email Address Redacted | Email |
| 2bf47dc5-c6f1-4fa0-ae40-90df9257da6e | Email Address Redacted | Email |
| 2bf5443d-8725-4ab1-9bfe-d8e82d1533bf | Email Address Redacted | Email |
| 2bf56b1b-e773-4e89-bbc0-c16a842fbd6e | Email Address Redacted | Email |
| 2bf66024-67f1-44cc-a81f-da3ac9b28053 | Email Address Redacted | Email |
| 2bf6a6e9-cb90-4ef1-b306-2c09ef2748f7 | Email Address Redacted | Email |
| 2bf6ac45-6271-4094-bc55-f0c8395c95ba | Email Address Redacted | Email |
| 2bf6f81b-17a5-4507-af57-84eaf59590ce | Email Address Redacted | Email |
| 2bf709e7-2d1d-421e-bf02-f3e3230a2825 | Email Address Redacted | Email |
| 2bf75d81-9c8e-46c9-a6d6-952b6754a8c4 | Email Address Redacted | Email |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | Email Address Redacted | Email |
| 2bf7fc1a-208f-41ed-96f0-ff6d2006f037 | Email Address Redacted | Email |
| 2bf800e7-f63c-44bd-85cb-993fe523123f | Email Address Redacted | Email |
| 2bf9c246-9cae-426d-b6c5-adaf29a95d3b | Email Address Redacted | Email |
| 2bfa73fe-b542-461e-b027-917560e64ae2 | Email Address Redacted | Email |
| 2bfa79bd-8bc4-42b4-92bb-f09cacd72e4f | Email Address Redacted | Email |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | Email Address Redacted | Email |
| 2bfb71f7-5494-45e0-b5ad-aede9f729f82 | Email Address Redacted | Email |
| 2bfba61b-cdb1-48db-8932-3d7e6cbc8f11 | Email Address Redacted | Email |
| 2bfc294e-57bc-4755-80e0-74c7de34fae7 | Email Address Redacted | Email |
| 2bfc313c-0833-4fe9-9169-6d6f1f983e15 | Email Address Redacted | Email |
| 2bfc36d0-cd4e-4a5e-81be-5fc7a24e721d | Email Address Redacted | Email |
| 2bfd06c4-deb8-4620-a85c-bd5c09820598 | Email Address Redacted | Email |
| 2bfd8152-a582-4085-bd70-75c4765e740c | Email Address Redacted | Email |
| 2bff6a60-bca7-4577-bfb1-ed4bcb83b1e7 | Email Address Redacted | Email |
| 2c000cd9-09db-4837-8cd6-106ea7e7af72 | Email Address Redacted | Email |
| 2c008d78-85c7-4624-99dc-5c2ee4e8d222 | Email Address Redacted | Email |
| 2c01b221-deb1-460a-a7b7-63164807b7e2 | Email Address Redacted | Email |
| 2c01c919-bb34-4d8d-a87d-a73e9d9ef198 | Email Address Redacted | Email |
| 2c01dbd4-6eef-4d1d-8e6a-ff64a449f4f4 | Email Address Redacted | Email |
| 2c02ab0b-45e2-4373-a4b6-6ed4b80fb1c8 | Email Address Redacted | Email |
| 2c02c4ea-52c3-46d3-9eaa-920939f3dfee | Email Address Redacted | Email |
| 2c033e45-1170-4efb-9bab-4f734e8f962d | Email Address Redacted | Email |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | Email Address Redacted | Email |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | Email Address Redacted | Email |
| 2c045e59-706c-4770-a243-9be6045d341a | Email Address Redacted | Email |
| 2c06b4c8-478e-4b11-a7d0-07bbc8f1c5c6 | Email Address Redacted | Email |
| 2c06c492-08fb-421f-aee6-32d2198592fd | Email Address Redacted | Email |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Email Address Redacted | Email |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Email Address Redacted | Email |
| 2c08f9e0-f646-4f04-965f-a70fdca31f9e | Email Address Redacted | Email |
| 2c090b02-78e4-445f-86c9-203656651386 | Email Address Redacted | Email |
| 2c0a230f-cd9d-40c2-856f-e5a2a416abf8 | Email Address Redacted | Email |
| 2c0a93c2-f8fe-4c54-99e9-368c48036523 | Email Address Redacted | Email |
| 2c0a966d-4a97-4c4c-b940-10972b25408d | Email Address Redacted | Email |
| 2c0aa110-5729-4a2b-ae94-fdbd6c5394e2 | Email Address Redacted | Email |
| 2c0abe05-b1c8-4da4-b41c-7fc8d8d04758 | Email Address Redacted | Email |
| 2c0afe79-6f9d-4fb5-bc62-ee8290386416 | Email Address Redacted | Email |
| 2c0b6dc2-505a-4ba7-aeb4-5c998d80ae9f | Email Address Redacted | Email |
| 2c0b9f03-e1fa-4f23-ae8c-f73152d244ec | Email Address Redacted | Email |
| 2c0c83d3-b0da-4594-b998-b76a1bdd8a75 | Email Address Redacted | Email |
| 2c0df364-e05d-4159-b4ec-a1cc34db4489 | Email Address Redacted | Email |
| 2c0dffbe-1577-4651-b63e-40eeee41d026 | Email Address Redacted | Email |
| 2c0f1a08-0e98-4adb-9f13-925f66584434 | Email Address Redacted | Email |
| 2c0fddca-9065-481a-9479-99bd0eb787d3 | Email Address Redacted | Email |
| 2c0ff79a-58a1-477e-814d-728fc31788e9 | Email Address Redacted | Email |
| 2c1032a9-bd70-4f16-8165-8a926ccd7608 | Email Address Redacted | Email |
| 2c107317-16dc-47e4-a382-f95ddcd5506c | Email Address Redacted | Email |
| 2c115bcb-207d-42f2-af88-7462878232bd | Email Address Redacted | Email |
| 2c11c6df-36bb-4e8e-95d5-0c77ab2450de | Email Address Redacted | Email |
| 2c11ebce-fd51-4c29-8faf-56ad9b6237a6 | Email Address Redacted | Email |
| 2c123faa-2fb5-4b19-b91b-6840d0982acc | Email Address Redacted | Email |
| 2c131d57-7551-4aa4-8250-067fc232d800 | Email Address Redacted | Email |
| 2c1398ca-1073-42d2-b1c4-a4e626d5e433 | Email Address Redacted | Email |
| 2c146b3d-a811-4c9d-88b3-5ebd37447697 | Email Address Redacted | Email |
| 2c14cf85-74ca-4b41-87c0-20930b978891 | Email Address Redacted | Email |
| 2c156da0-0fa9-4639-aa35-41a2af91c040 | Email Address Redacted | Email |
| 2c1614ff-66a3-4284-b0b6-4373c6efff4c | Email Address Redacted | Email |
| 2c161fa5-a05c-4f2c-b438-3cae0f89d3c6 | Email Address Redacted | Email |
| 2c16f5b7-dc78-4801-9627-f00088c08214 | Email Address Redacted | Email |
| 2c1750bf-4199-4447-a409-3248168d5969 | Email Address Redacted | Email |
| 2c17a806-7bd9-4b84-8a0d-ca421e5f089a | Email Address Redacted | Email |
| 2c17b2fd-1068-4453-b31f-749dcf6ca0cb | Email Address Redacted | Email |
| 2c17b63c-bb48-493f-987e-d2fab7c0211c | Email Address Redacted | Email |
| 2c17f5d1-5694-43fc-bb2a-390b16fb27a3 | Email Address Redacted | Email |
| 2c1804b9-2071-4886-af38-f8d172fadcc1 | Email Address Redacted | Email |
| 2c181ec0-53c4-4395-9454-c5fcdc58623e | Email Address Redacted | Email |
| 2c182db2-e629-401f-b3a6-6c978f4159ff | Email Address Redacted | Email |
| 2c196ab2-2842-48ef-bfeb-8c458c0cae14 | Email Address Redacted | Email |
| 2c197cbd-672a-48a3-b60e-296fd648d56a | Email Address Redacted | Email |
| 2c199a4b-ebd5-42e0-b9bf-a05ef93316f4 | Email Address Redacted | Email |
| 2c19e8d5-0d93-41d1-b960-2140a87124f1 | Email Address Redacted | Email |
| 2c1a08ea-0fde-4867-9e65-75d5f3ba8825 | Email Address Redacted | Email |
| 2c1a75df-47b4-4f02-9939-639302826925 | Email Address Redacted | Email |
| 2c1acdff-0c0d-48ad-b2db-85e71a1e1973 | Email Address Redacted | Email |
| 2c1b2b28-41f4-4d3e-a996-595765Ia3d16 | Email Address Redacted | Email |
| 2c1b988d-a6e6-4d7f-b35c-2e7dec51e4ef | Email Address Redacted | Email |
| 2c1bd334-fc7a-4285-a497-b2e86b1ebce7 | Email Address Redacted | Email |
| 2c1be4e1-4761-4446-82cb-f338f72a5af5 | Email Address Redacted | Email |
| 2c1d21d7-2338-410f-8140-20cd087d9d54 | Email Address Redacted | Email |
| 2c1d2af2-ba25-4aef-ab44-b7022887c92c | Email Address Redacted | Email |
| 2c1d4097-fde9-4f2b-a8bd-ca648199eef6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2c1de725-9941-43c2-8a56-51918470f9e2 | Email Address Redacted | Email |
| 2c1e79cd-4fd0-4a2c-b869-93cc3c7b85ba | Email Address Redacted | Email |
| 2c1eb0ad-161b-4f0e-a55c-36b2b783260d | Email Address Redacted | Email |
| 2c1ec279-5606-4311-a61a-b8caf43462a0 | Email Address Redacted | Email |
| 2c1f1901-1e12-4b99-9939-e1295259bd91 | Email Address Redacted | Email |
| 2c1f197e-2fa7-4b2d-9d61-f80d802e4bdb | Email Address Redacted | Email |
| 2c1f32bb-e867-4239-a6a9-3c8a7b117174 | Email Address Redacted | Email |
| 2c1f494a-a7fa-4274-b75d-e4de379ee87b | Email Address Redacted | Email |
| 2c1f494a-a7fa-4274-b75d-e4de379ee87b | Email Address Redacted | Email |
| 2c1f494a-a7fa-4274-b75d-e4de379ee87b | Email Address Redacted | Email |
| 2c1f5367-add9-45e2-8469-f687fe309d74 | Email Address Redacted | Email |
| 2c1feb86-dacb-4311-bf1a-34c4b8a858b0 | Email Address Redacted | Email |
| 2c2015bb-d9e1-4997-a3be-48157ea92327 | Email Address Redacted | Email |
| 2c202e2f-8d72-4c3b-a7c2-1f098810c7e0 | Email Address Redacted | Email |
| 2c206b13-70ac-415f-bfbd-99b8fdec591b | Email Address Redacted | Email |
| 2c206f87-4c71-4689-a3c3-092e53dc3e00 | Email Address Redacted | Email |
| 2c214eee-15b9-42dd-a162-b37c92e070ad | Email Address Redacted | Email |
| 2c216433-57be-4f3e-9b6a-12855501d9ea | Email Address Redacted | Email |
| 2c217514-4ab3-46ba-b469-e5138bb9b516 | Email Address Redacted | Email |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | Email Address Redacted | Email |
| 2c21f83f-cf02-48c4-acbf-d4f11039f402 | Email Address Redacted | Email |
| 2c22015f-a0f4-4cbd-8494-97e087c09a1c | Email Address Redacted | Email |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | Email Address Redacted | Email |
| 2c24aef8-374a-4fee-8ee5-b8b4c408f1b7 | Email Address Redacted | Email |
| 2c2615f8-35c0-48a4-9ce0-614056c9a23e | Email Address Redacted | Email |
| 2c265fac-9401-4eee-9f4d-0cda581f48fa | Email Address Redacted | Email |
| 2c26d56a-078f-4ee2-8ce0-f0887fd0689b | Email Address Redacted | Email |
| 2c277505-66d2-4f69-9fb3-3884409383cc | Email Address Redacted | Email |
| 2c2783ba-3c58-49f-8228-6514c1cf9dcc | Email Address Redacted | Email |
| 2c2805f1-634e-4319-ab86-1f9740947188 | Email Address Redacted | Email |
| 2c288e80-1280-4c62-adf8-f157136678fb | Email Address Redacted | Email |
| 2c289e78-073e-4c74-8aa7-05954331f10 | Email Address Redacted | Email |
| 2c28d5cb-996c-44e9-b091-b9db563f72b9 | Email Address Redacted | Email |
| 2c29e588-9f2d-4618-a5e7-9d7bf27cf0c6 | Email Address Redacted | Email |
| 2c29e98f-a50c-45d8-ad8a-f3d3bdddef8c | Email Address Redacted | Email |
| 2c2a1442-d53e-452b-945d-8eac3298556c | Email Address Redacted | Email |
| 2c2a5268-057d-441e-84a1-f8555b8f9a69 | Email Address Redacted | Email |
| 2c2a54a4-7c72-4b2c-92d3-38c271f2d64b | Email Address Redacted | Email |
| 2c2abd8b-5b3f-4099-bb1b-1a13f600bc6 | Email Address Redacted | Email |
| 2c2ac670-7de2-4205-9f16-3892f39b31ad | Email Address Redacted | Email |
| 2c2aea1b-59ef-40dc-a968-216afd86f213 | Email Address Redacted | Email |
| 2c2be7b3-2c72-4bbe-bee1-a3ea48a577db | Email Address Redacted | Email |
| 2c2c1b5b-b7ed-4d89-a296-0837e2c2d748 | Email Address Redacted | Email |
| 2c2c5221-f3a7-4e86-a6a1-8d39b6c86470 | Email Address Redacted | Email |
| 2c2cc9a9-57e0-43e0-8cc6-100a754830de | Email Address Redacted | Email |
| 2c2ceae2-48c9-441c-ae42-81c6a2351b67 | Email Address Redacted | Email |
| 2c2d44f2-56af-452b-bffb-d28f567b2986 | Email Address Redacted | Email |
| 2c2e6a17-810e-4afd-9238-78551e74dbfa | Email Address Redacted | Email |
| 2c2f041e-0063-4753-b1ef-296cb3dc4979 | Email Address Redacted | Email |
| 2c3135e0-1ac9-47e9-a540-a5ecea238e5b | Email Address Redacted | Email |
| 2c316008-3af2-474f-aafb-97eaf1f59ed5 | Email Address Redacted | Email |
| 2c32b40f-5534-49f5-9a16-2af468a87fc2 | Email Address Redacted | Email |
| 2c32d4e0-3090-4ed1-88d3-36fa75554ca8 | Email Address Redacted | Email |
| 2c331885-0ff8-4df2-89ee-9d543f9124a2 | Email Address Redacted | Email |
| 2c33332e-0b32-4223-b050-de3de4b87f44 | Email Address Redacted | Email |
| 2c33d60f-e9c6-46db-a746-0fd0d85076c3 | Email Address Redacted | Email |
| 2c34c9d4-47c0-482b-82a6-45d04b83ebee | Email Address Redacted | Email |
| 2c350344-6074-4078-8760-1f6a6f075678 | Email Address Redacted | Email |
| 2c358edc-4c54-4758-8fb5-c98543e2003a | Email Address Redacted | Email |
| 2c361aa0-adf9-4746-be46-f9eb754da410 | Email Address Redacted | Email |
| 2c36d378-7229-4791-80b1-38eece26df72 | Email Address Redacted | Email |
| 2c371f23-d6e9-4d06-b0d5-ba4f4687b639 | Email Address Redacted | Email |
| 2c37bf35-5415-451d-b7e4-c6469eda4b5b | Email Address Redacted | Email |
| 2c384ccd-095f-4494-a1c0-a8bdf9f95d94 | Email Address Redacted | Email |
| 2c38ac21-ca7c-40a8-8502-7c73ba091869 | Email Address Redacted | Email |
| 2c38d7ab-a180-49b4-aba9-28d5172783eb | Email Address Redacted | Email |
| 2c38f4c0-df9b-4515-b3ad-3ae08eea845d | Email Address Redacted | Email |
| 2c38fe31-5f60-4cbc-a3a8-ca1da0de8cf9 | Email Address Redacted | Email |
| 2c394aae-7627-4266-beaa-130d7e94e6c7 | Email Address Redacted | Email |
| 2c39e5f3-346c-4cd4-b2f6-dcab9feb3ce0 | Email Address Redacted | Email |
| 2c39edc2-e8de-4f6e-8315-4ef87a5ae0ad | Email Address Redacted | Email |
| 2c3a0693-ca19-4362-8e1c-20b313edffd4 | Email Address Redacted | Email |
| 2c3a8c66-4f5d-4635-aa9d-a549077dcb9e | Email Address Redacted | Email |
| 2c3b10aa-050e-4217-9471-70847694232c | Email Address Redacted | Email |
| 2c3bba55-cdf7-4525-8f35-a7cb9832cc0b | Email Address Redacted | Email |
| 2c3bf4e5-918b-4e85-b8ce-739037c13b5a | Email Address Redacted | Email |
| 2c3c8b33-0fc1-40dc-9609-a8b2a2ee9a91 | Email Address Redacted | Email |
| 2c3cc83b-a3b0-4ea6-805e-977c48f1cac1 | Email Address Redacted | Email |
| 2c3d0df5-8310-4ce6-ba14-389404ae2d34 | Email Address Redacted | Email |
| 2c3d2be4-05c7-445e-bbab-76a11b5dac1f | Email Address Redacted | Email |
| 2c3df95d-a806-4836-8751-7efcb7929f9c | Email Address Redacted | Email |
| 2c3eb8e3-01f2-4f9c-b7ed-d2498428bdd4 | Email Address Redacted | Email |
| 2c3ec335-6a68-42a6-9947-a0e11d878cf9 | Email Address Redacted | Email |
| 2c4016da-178a-4bc1-bebe-bf3b97c97463 | Email Address Redacted | Email |
| 2c4071d1-de6d-4a4b-82d3-e91a5a89f55c | Email Address Redacted | Email |
| 2c409e01-f1dc-4ca5-981a-994a3418d7bf | Email Address Redacted | Email |
| 2c423534-07a2-4136-9978-f291f45e5587 | Email Address Redacted | Email |
| 2c428b4c-04fb-47e5-918d-92cd7dcc53dc | Email Address Redacted | Email |
| 2c431280-3767-4b30-b794-4d12ee8a8ed0 | Email Address Redacted | Email |
| 2c43958d-106a-4422-8ca8-bbd49333b69f | Email Address Redacted | Email |
| 2c43a7c7-4e31-4f69-b742-36599f68cea1 | Email Address Redacted | Email |
| 2c45c53f-502c-426b-adf9-cc5b8087fe4c | Email Address Redacted | Email |
| 2c47289a-f9f9-4fc4-88a0-9412b2be214c | Email Address Redacted | Email |
| 2c472c1e-b5e3-434b-b7e1-d5b196af9f0d | Email Address Redacted | Email |
| 2c47adf2-9f01-488c-bd5a-0460ff72870e | Email Address Redacted | Email |
| 2c47e0b6-4a55-4a8a-9716-76e75d4676d3 | Email Address Redacted | Email |
| 2c483eba-f5fd-442b-b78a-5274fac898d9 | Email Address Redacted | Email |
| 2c487f5f-2cbe-42c7-a33c-b870444b6818 | Email Address Redacted | Email |
| 2c4ae561-38eb-4473-a93a-7bb6e845afd9 | Email Address Redacted | Email |
| 2c4af48d-9510-4ca0-b4a3-be9b58153978 | Email Address Redacted | Email |
| 2c4af63a-b225-45d5-925c-16e99b919b98 | Email Address Redacted | Email |
| 2c4b41a7-f327-4280-8d9c-22c5908c265f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2c4ba935-5b5a-4e6b-9d35-3b839e3dfa0c | Email Address Redacted | Email |
| 2c4cb7fa-4c2f-4aa0-b235-8ef1750a6896 | Email Address Redacted | Email |
| 2c4cc574-1f0a-44da-a873-24a2c13f1669 | Email Address Redacted | Email |
| 2c4d2dab-8a45-42e2-85e0-a00f6e033bfb | Email Address Redacted | Email |
| 2c4db1d0-2881-4ca0-b2a5-4ff7359f8ba1 | Email Address Redacted | Email |
| 2c4e2f0b-5930-4c74-9be2-a319447eb5c8 | Email Address Redacted | Email |
| 2c4f0b76-84bc-4d51-b615-e660a1769a34 | Email Address Redacted | Email |
| 2c4fe673-657a-4a47-85ab-19e14a06ec43 | Email Address Redacted | Email |
| 2c501d39-0a3a-48a4-bcdb-98df244710b6 | Email Address Redacted | Email |
| 2c514d7f-0df3-4c4a-8863-69bc61ce5bf0 | Email Address Redacted | Email |
| 2c51d0bb-bde7-46b4-b119-3852f1957285 | Email Address Redacted | Email |
| 2c5273cc-06ad-46c2-9ab0-e84d0b6e1d93 | Email Address Redacted | Email |
| 2c528697-0cd9-4675-9567-4d05904023f5 | Email Address Redacted | Email |
| 2c537687-7338-4da3-a85b-deecb1cefa65 | Email Address Redacted | Email |
| 2c539328-7c83-4d37-8aae-bc089487abab | Email Address Redacted | Email |
| 2c53e348-5cd0-4282-b08d-665ac26b55a7 | Email Address Redacted | Email |
| 2c5429eb-ee5b-4992-a59b-a52d4887bc5f | Email Address Redacted | Email |
| 2c56b369-5e91-441f-b9be-9f01dc6dea3a | Email Address Redacted | Email |
| 2c58004a-4841-486e-941e-e49ffe6f880b | Email Address Redacted | Email |
| 2c5877da-1084-4e94-9cd8-2956d37d7cf5 | Email Address Redacted | Email |
| 2c58a90e-9b37-4c8b-add9-46d1d34d8f5a | Email Address Redacted | Email |
| 2c58fd33-74d4-4d7f-a505-c0d474327add | Email Address Redacted | Email |
| 2c59035a-207a-4645-9a99-0493143c50f9 | Email Address Redacted | Email |
| 2c59d945-5df7-4020-a028-0dfd3be0de01 | Email Address Redacted | Email |
| 2c59f9f2-c8db-4edc-9d6a-a48f431adc6a | Email Address Redacted | Email |
| 2c5b1884-7259-4324-a718-3943e60cd784 | Email Address Redacted | Email |
| 2c5b416d-edf1-455e-a4a9-f0bc8e73859f | Email Address Redacted | Email |
| 2c5b5b4d-5d64-4ccc-b50f-d20452c87629 | Email Address Redacted | Email |
| 2c5bd134-156b-4c06-89fa-2cf1d613ab04 | Email Address Redacted | Email |
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | Email Address Redacted | Email |
| 2c5cabaf-72de-4dec-98a1-28400a63cd23 | Email Address Redacted | Email |
| 2c5e0e0a-fc29-4f53-a770-cda789d878c2 | Email Address Redacted | Email |
| 2c5eba54-af5a-4350-bd52-5b3a4205f96a | Email Address Redacted | Email |
| 2c5ed18c-8a52-4238-85b2-4b1f29d2ced4 | Email Address Redacted | Email |
| 2c5ef45f-a57f-420a-a906-27d3f73d8467 | Email Address Redacted | Email |
| 2c5f84af-8ab5-4c70-a9ae-b5678329697b | Email Address Redacted | Email |
| 2c607ef3-2689-47e4-9fc5-8e0f16e7d682 | Email Address Redacted | Email |
| 2c60914b-a8e8-4bd3-b673-1a8c52c6b78c | Email Address Redacted | Email |
| 2c609b07-6c6b-4141-8b74-4213e8b8f3bc | Email Address Redacted | Email |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | Email Address Redacted | Email |
| 2c623772-9f75-403a-8328-219c228ac257 | Email Address Redacted | Email |
| 2c633e1b-118a-402f-9267-6b1cffb931b1 | Email Address Redacted | Email |
| 2c637be2-0e17-4283-9b21-ec5f23ca5b37 | Email Address Redacted | Email |
| 2c63cd67-720d-452b-a40f-909c813cec6c | Email Address Redacted | Email |
| 2c63e6bd-e7a0-45b1-bae8-57082c377fb1 | Email Address Redacted | Email |
| 2c642f51-b1c9-4f73-ab90-328564Sea927 | Email Address Redacted | Email |
| 2c64d394-986c-4678-a4cb-c7dce77197ac | Email Address Redacted | Email |
| 2c6558c4-ea22-46a7-aa92-85170754ff91 | Email Address Redacted | Email |
| 2c65ffb3-9ee6-4140-9c6f-6f4c21a8a378 | Email Address Redacted | Email |
| 2c663189-85ab-4536-8ec2-9263dfc3b07a | Email Address Redacted | Email |
| 2c663c5f-2685-4775-a6b7-b502c7adf55f | Email Address Redacted | Email |
| 2c66d43a-b355-4d41-9c61-78a59a8d458f | Email Address Redacted | Email |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | Email Address Redacted | Email |
| 2c67960d-430b-4d8f-a6df-648c24fff431 | Email Address Redacted | Email |
| 2c67b578-d589-46cb-a462-d8f7f7ef09c3 | Email Address Redacted | Email |
| 2c683454-6cc4-4a28-993c-b2c3bb238d61 | Email Address Redacted | Email |
| 2c687803-12fd-42bf-a6a4-5b7aa59cc32d | Email Address Redacted | Email |
| 2c68e33b-38af-4d4f-b600-2316Bfa598a8 | Email Address Redacted | Email |
| 2c69339a-7b95-4b63-89bd-25896d301d36 | Email Address Redacted | Email |
| 2c6a26a0-8b48-45a7-8a7e-48bdeda4c3ac | Email Address Redacted | Email |
| 2c6a9657-243c-449c-994e-451f1c539a6 | Email Address Redacted | Email |
| 2c6aad20-d453-4b80-96fc-9fc99c4348a4 | Email Address Redacted | Email |
| 2c6adf77-3007-461f-b660-cec80547f597 | Email Address Redacted | Email |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Email Address Redacted | Email |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Email Address Redacted | Email |
| 2c6bcdc8-76be-442d-b65f-f50400762573 | Email Address Redacted | Email |
| 2c6c1bc3-a860-44cb-bba9-05914eac12f8 | Email Address Redacted | Email |
| 2c6c3e9-a4df-46dc-8afe-ba2cb7269695 | Email Address Redacted | Email |
| 2c6cf2f7-f638-4a11-822f-45825df8975a | Email Address Redacted | Email |
| 2c6d0fe5-d4c4-4877-88e7-aa7436d5f24e | Email Address Redacted | Email |
| 2c6d1df4-4eb7-4cbd-a03d-3f7dc543168b | Email Address Redacted | Email |
| 2c6dc61d-1b7c-46ae-8342-716511bb3060 | Email Address Redacted | Email |
| 2c6eb2d7-595e-4ede-846e-908c3817e70e | Email Address Redacted | Email |
| 2c6ed4c6-e98b-4ebd-a162-03c8bc7ef818 | Email Address Redacted | Email |
| 2c6ededa-b388-4ac9-a211-3448abafa1f1 | Email Address Redacted | Email |
| 2c6ee417-a463-4d66-9f26-57a05b064bf1 | Email Address Redacted | Email |
| 2c6eef19-8a7b-464c-a642-cae5c4188463 | Email Address Redacted | Email |
| 2c6f260d-947a-4f65-8503-a2f5fccfea88 | Email Address Redacted | Email |
| 2c6f8e24-bc59-46fe-a259-c2f03ac581f2 | Email Address Redacted | Email |
| 2c6f9f3a-068e-4b69-b07d-430ee4c2fd45 | Email Address Redacted | Email |
| 2c7168c2-759a-44c6-8fca-27276b294330 | Email Address Redacted | Email |
| 2c726575-6fef-4c64-b538-b2241e1d715f | Email Address Redacted | Email |
| 2c72a82c-14d0-4230-a12e-31dcc3550482 | Email Address Redacted | Email |
| 2c72dc22-14e7-44cf-8570-7d6f3d61a622 | Email Address Redacted | Email |
| 2c74115a-0dc6-411d-ac23-30836075ef17 | Email Address Redacted | Email |
| 2c750096-aefa-4b86-900c-5089aee77b4b | Email Address Redacted | Email |
| 2c7548a1-ac28-46df-869f-8868d61771b | Email Address Redacted | Email |
| 2c755140-4d48-4536-bb93-5f5e9097e124 | Email Address Redacted | Email |
| 2c7629a1-6f73-405d-99d3-f1232ab312a2 | Email Address Redacted | Email |
| 2c7760b1-3153-48f3-a6bb-a4bbb82e91b3 | Email Address Redacted | Email |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | Email Address Redacted | Email |
| 2c77f3a2-6d36-4b39-98ed-fc8e44c8b1ce | Email Address Redacted | Email |
| 2c7a3200-f84a-401a-acb0-97208d4ad9ad | Email Address Redacted | Email |
| 2c7b94d0-e765-4056-b437-2312a7d08979 | Email Address Redacted | Email |
| 2c7bf265-d4e1-4e28-a593-fd74fc739074 | Email Address Redacted | Email |
| 2c7c8f6c-2000-4490-a43c-336579dcc8ec | Email Address Redacted | Email |
| 2c7d9dca-23ed-40bf-baf3-3115198e2d73 | Email Address Redacted | Email |
| 2c7da8f0-070c-4804-a10b-b7de92e80063 | Email Address Redacted | Email |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | Email Address Redacted | Email |
| 2c7e4a42-4d9f-40d2-8623-5b2a4f7e8943 | Email Address Redacted | Email |
| 2c7ed32e-8a7a-4d20-aaa6-585cdb7343d9 | Email Address Redacted | Email |
| 2c7f5da6-8fa2-4820-8cda-9850bbc46429 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2c7f5da6-8fa2-4820-8cda-9850bbc46429 | Email Address Redacted | Email |
| 2c7ff8da-e45b-4b8f-a733-da209e0543de | Email Address Redacted | Email |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | Email Address Redacted | Email |
| 2c8041b2-a6a1-4495-9cb8-444d163660c9 | Email Address Redacted | Email |
| 2c81024e-452c-41bc-b08b-304d7ceeebcd | Email Address Redacted | Email |
| 2c817ed8-82d2-4ba6-b4e3-3bd88e837707 | Email Address Redacted | Email |
| 2c81d1f2-4d8a-45a4-8652-1b464b10ee9c | Email Address Redacted | Email |
| 2c81dd65-71a6-48dc-8711-bcc191b69302 | Email Address Redacted | Email |
| 2c82c1a7-1e21-4ccf-937a-5d0e8696a8f3 | Email Address Redacted | Email |
| 2c83660a-6568-4525-9736-cdc0ee505947 | Email Address Redacted | Email |
| 2c83c51e-bf82-4dcd-ba91-bce47ca4c77e | Email Address Redacted | Email |
| 2c868ffc-3c73-44cb-8c25-068ce00d1710 | Email Address Redacted | Email |
| 2c86b575-3714-4b16-952f-37a9b4e377f9 | Email Address Redacted | Email |
| 2c874ec0-27a1-4a0c-999d-1a6b865cb0c2 | Email Address Redacted | Email |
| 2c8818ba-ccc0-4ae0-988a-1fd65c73f0b2 | Email Address Redacted | Email |
| 2c8819e0-594d-4471-9e49-be09a311758e | Email Address Redacted | Email |
| 2c88720f-dbdf-4b16-be88-b704de33afe0 | Email Address Redacted | Email |
| 2c887a4a-87d6-403f-9d08-5ede4f7dc728 | Email Address Redacted | Email |
| 2c88a669-c7b5-48c6-9f98-f3d2bdcc5d50 | Email Address Redacted | Email |
| 2c89da2b-7473-459f-b18b-ea01ca7acd95 | Email Address Redacted | Email |
| 2c8b0c58-5de5-4136-80ff-3c6f5e161bd8 | Email Address Redacted | Email |
| 2c8c2189-4a59-4601-881e-af20d7b37562 | Email Address Redacted | Email |
| 2c8dd001-726d-4f5e-88e3-2fc1aae1cd35 | Email Address Redacted | Email |
| 2c8e3aa7-05be-4516-a032-a148a7da6e87 | Email Address Redacted | Email |
| 2c8e58b0-e341-4a38-acab-22d4454eb2b9 | Email Address Redacted | Email |
| 2c8ebf1b-6a0f-4334-85d6-2a47bc0316e4 | Email Address Redacted | Email |
| 2c8ef6bd-aaae-4a3e-8974-1fe9d98cd604 | Email Address Redacted | Email |
| 2c8fc8ca-a492-4b32-9a86-ea1b961624fd | Email Address Redacted | Email |
| 2c8fea7d-b246-4964-aea3-188b1ec5606c | Email Address Redacted | Email |
| 2c9068a3-630f-41eb-9473-e7785cb46efb | Email Address Redacted | Email |
| 2c909189-bf12-492e-a618-9b15aa6f3c8b | Email Address Redacted | Email |
| 2c90977a-b7fd-4b6d-a083-c9e626c859c9 | Email Address Redacted | Email |
| 2c911ba2-b11b-4b39-8f65-a2dc1636307b | Email Address Redacted | Email |
| 2c91414f-baaa-4a4f-9b5e-aa27dcc97fbc | Email Address Redacted | Email |
| 2c918396-e9bb-4950-ae4c-718fc9dde3f0 | Email Address Redacted | Email |
| 2c918f85-f428-44a6-9a58-e723de1e8cfc | Email Address Redacted | Email |
| 2c91bdf6-9fc1-4b34-a0b6-8dc469394bb9 | Email Address Redacted | Email |
| 2c925ad6-0785-4ceb-a414-dead5b4f4e9f | Email Address Redacted | Email |
| 2c92f6e4-578d-4897-b20d-9668 2aaa5717 | Email Address Redacted | Email |
| 2c931fdb-60ba-44d5-af14-157d6e1cf142 | Email Address Redacted | Email |
| 2c93f5c9-7ad6-4921-95b2-5012bf63d794 | Email Address Redacted | Email |
| 2c94219a-ffcf-475e-a810-ef79cb77765d | Email Address Redacted | Email |
| 2c94e665-a8a5-44e7-b74c-19c9c59cbde6 | Email Address Redacted | Email |
| 2c950ff4-e634-4fee-866e-d5f414823b40 | Email Address Redacted | Email |
| 2c95f8c1-4197-4ff8-8230-6defb5438021 | Email Address Redacted | Email |
| 2c9614b5-5cd1-40b8-9075-68607a61c9bc | Email Address Redacted | Email |
| 2c96a6c0-118e-4335-a7df-7de8f0f2aa5c | Email Address Redacted | Email |
| 2c975ff9-8c0f-4e11-ba09-e6186cad6edd | Email Address Redacted | Email |
| 2c977313-3f7b-4b9e-86ca-5bb3fef3e6ec | Email Address Redacted | Email |
| 2c97b90d-a2d0-4998-98b5-536fccffbfc4 | Email Address Redacted | Email |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | Email Address Redacted | Email |
| 2c97ef17-15fa-45b9-88c6-f1faf3c6f899 | Email Address Redacted | Email |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Email Address Redacted | Email |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Email Address Redacted | Email |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Email Address Redacted | Email |
| 2c98f2d6-4133-4220-a6cd-10941532d522 | Email Address Redacted | Email |
| 2c9949cc-27d2-498d-ad38-a16bd29031d9 | Email Address Redacted | Email |
| 2c999061-2e0b-4dba-8e97-b4c090745ebd | Email Address Redacted | Email |
| 2c99d3f0-fa2f-409c-888a-60a8d98c1cd3 | Email Address Redacted | Email |
| 2c99e427-b924-42c1-aebe-5e06dcf4e4e4 | Email Address Redacted | Email |
| 2c9a3612-4ae5-4565-a9b7-9cbb97f18126 | Email Address Redacted | Email |
| 2c9a4452-08d4-4eba-83e6-5b90387d13eb | Email Address Redacted | Email |
| 2c9e32a2-0082-4cf4-abf3-da955d7722fb | Email Address Redacted | Email |
| 2c9e963f-2539-4e90-8c6c-baefc4dbfd5e | Email Address Redacted | Email |
| 2c9ed2fb-2431-4c33-8705-260986dacc9f | Email Address Redacted | Email |
| 2ca1546b-6762-41ad-b117-95a8a956468d | Email Address Redacted | Email |
| 2ca1ed05-32f4-42e2-8e2a-02bc488d6999 | Email Address Redacted | Email |
| 2ca258c3-2f2a-4463-89a6-b9a90a1e39e5 | Email Address Redacted | Email |
| 2ca259c9-6e10-4dbc-baa9-920fc8c70f68 | Email Address Redacted | Email |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | Email Address Redacted | Email |
| 2ca34713-de1c-41c1-aa1d-4754529a5d76 | Email Address Redacted | Email |
| 2ca37759-6d07-47c5-b194-34e1d2c58556 | Email Address Redacted | Email |
| 2ca48bab-9a35-4fd7-9ca1-dded7c88b796 | Email Address Redacted | Email |
| 2ca4c116-8d6c-49f5-9438-7471749eea0d | Email Address Redacted | Email |
| 2ca4c158- cd6f-42f9-acaa-7fb5a13091a9 | Email Address Redacted | Email |
| 2ca50b6f-fdc0-4fe5-ba43-f6587e6ffd2d | Email Address Redacted | Email |
| 2ca51bff-a9f0-4dab-8e4a-4234b59b87ad | Email Address Redacted | Email |
| 2ca5266d-9a9e-4ae5-a625-54bbb1fdbbfe | Email Address Redacted | Email |
| 2ca561ab-b078-4797-a399-1939ce694aec | Email Address Redacted | Email |
| 2ca57bcd-c46a-4009-b702-dc1f77f67828 | Email Address Redacted | Email |
| 2ca5ee3e-1b91-45ad-a28e-ac851c55b91d | Email Address Redacted | Email |
| 2ca60aa1-37fb-4a3d-94b4-99e6373a7650 | Email Address Redacted | Email |
| 2ca60d3e-fc5f-4582-b936-dbc953ed1ccc | Email Address Redacted | Email |
| 2ca64cf4-7fd2-4edb-90ad-50d907a23f1f | Email Address Redacted | Email |
| 2ca70e0-67d1-4f46-83ac-495814e0024e | Email Address Redacted | Email |
| 2ca68fc1-8d58-43d8-8421-5e403946a707 | Email Address Redacted | Email |
| 2ca6c467-550a-4478-9d97-63002e5e39c1 | Email Address Redacted | Email |
| 2ca71d36-0b92-45ab-bb44-cf6d018df6db | Email Address Redacted | Email |
| 2ca7829f-9e37-4d83-83d1-c6e80479015c | Email Address Redacted | Email |
| 2ca88f9b-648b-4d01-8947-eb74d8a16f97 | Email Address Redacted | Email |
| 2ca9a681-e6df-4f88-b05a-6c5ecd8d685a | Email Address Redacted | Email |
| 2ca9c013-e62f-4133-a4c0-ac786e966d28 | Email Address Redacted | Email |
| 2caad797-f264-41b4-8c92-ff6ae6394b34 | Email Address Redacted | Email |
| 2cab1280-569c-4117-95ca-67a13445afb5 | Email Address Redacted | Email |
| 2caba362-e91c-4e13-97aa-47d2c097e249 | Email Address Redacted | Email |
| 2cac7254-60ba-4a1b-861d-fbe3fd13e9e7 | Email Address Redacted | Email |
| 2caca2f2-2d15-4f4c-a17a-77998 8c26900 | Email Address Redacted | Email |
| 2cad0ad7-b082-41e7-852d-4956e5a7e0c1 | Email Address Redacted | Email |
| 2cadab0b-ba33-4004-a155-4509d4b3b333 | Email Address Redacted | Email |
| 2cadfeeb-d64b-4709-9604-769996ab2faf | Email Address Redacted | Email |
| 2cae4116-d386-4400-aa41-66c2f0dba9c4 | Email Address Redacted | Email |
| 2caef3fd-ee27-4703-9b10-7a7e3e34267c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2caf3ece-44d2-4fa6-9f33-4c7b0314ee8d | Email Address Redacted | Email |
| 2caf82eb-8716-4049-a66d-35d878027e25 | Email Address Redacted | Email |
| 2caf8c63-c796-4331-ab2b-bcd461b49505 | Email Address Redacted | Email |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | Email Address Redacted | Email |
| 2cb06bb4-bdc7-47c6-91c7-50de81a14e47 | Email Address Redacted | Email |
| 2cb17be1-4f42-422d-b2a5-d2b542e41076 | Email Address Redacted | Email |
| 2cb1aa9d-aac1-451a-8e08-e11c1a3b600c | Email Address Redacted | Email |
| 2cb1b46b-12a6-475b-bb9f-dbbac902dff5 | Email Address Redacted | Email |
| 2cb3c2bd-e12f-416b-bc94-d1df9aff8aa5 | Email Address Redacted | Email |
| 2cb4c529-f951-406e-b2bf-286f28e02c8c | Email Address Redacted | Email |
| 2cb6af79-28b2-485b-a214-09ffc01353f8 | Email Address Redacted | Email |
| 2cb6db69-3d8f-4456-9f7c-6ac96e52fb62 | Email Address Redacted | Email |
| 2cb6e076-b0b1-428d-8f58-8fa16ad1c3ea | Email Address Redacted | Email |
| 2cb6f2a1-18a0-4942-b191-a5cc61effd4d | Email Address Redacted | Email |
| 2cb90f5f-d48a-41df-8a81-fb229478e7b3 | Email Address Redacted | Email |
| 2cb97d81-5fa3-4014-b94e-0ebeaef79bbb | Email Address Redacted | Email |
| 2cb9b4f8-874c-408a-a3f0-d3ca053a904c | Email Address Redacted | Email |
| 2cb9bd02-9dd3-4989-a168-7229f4e0e504 | Email Address Redacted | Email |
| 2cba3810-df08-4c25-8f4f-16ebc007d02b | Email Address Redacted | Email |
| 2cbaa53a-6713-4809-9914-03669c71f75e | Email Address Redacted | Email |
| 2cbab682-53cf-4899-871d-f8f64b0cd04b | Email Address Redacted | Email |
| 2cbb4883-c4d2-4583-8b31-82ac200146d1 | Email Address Redacted | Email |
| 2cbc4e28-181e-4dda-ae64-ab6224f4c9ea | Email Address Redacted | Email |
| 2cbcefd4-20d7-4874-875f-9919f3292541 | Email Address Redacted | Email |
| 2cbcf99d-165e-4c65-93dd-5169b0716ad1 | Email Address Redacted | Email |
| 2cbdbc8c-730f-4500-917d-be7481d9004c | Email Address Redacted | Email |
| 2cbddf08-a4dd-4b2c-93b3-b441865f8e7 | Email Address Redacted | Email |
| 2cbe1cf3-2d1c-4432-880b-c0200b1b2f06 | Email Address Redacted | Email |
| 2cbf2e5b-db8a-4886-bf27-35743cff4c4b | Email Address Redacted | Email |
| 2cbfb133-5604-4593-929b-78faf42edefc | Email Address Redacted | Email |
| 2cbfd080-b954-4335-b21c-5a43fc3a4b3d | Email Address Redacted | Email |
| 2cc06033-2f56-433a-8243-47c1bfe69b7f | Email Address Redacted | Email |
| 2cc07adb-3cc4-4aad-95fe-1ba0a79b622b | Email Address Redacted | Email |
| 2cc0a88a-6933-4c18-9692-0604c07dd9fa | Email Address Redacted | Email |
| 2cc192a2-2e01-4db4-b370-aaed4e6dbd1f | Email Address Redacted | Email |
| 2cc1cde6-23cd-45ac-a090-a242f4ce9e7c | Email Address Redacted | Email |
| 2cc20c30-974f-4fb2-b1de-774b4d970c5f | Email Address Redacted | Email |
| 2cc24eb2-f5a5-49e1-a1ef-473a1d075c8e | Email Address Redacted | Email |
| 2cc28883-728e-48da-8a90-7335003aa280 | Email Address Redacted | Email |
| 2cc2a672-94b7-4686-a344-fb4ad5c5b2b2 | Email Address Redacted | Email |
| 2cc45c62-79b8-4d0b-a290-c8f0043ae9ee | Email Address Redacted | Email |
| 2cc4b69a-37eb-48c3-a773-e896527a4c9b | Email Address Redacted | Email |
| 2cc579a7-2f84-4ac6-6952-7e57c5af177e | Email Address Redacted | Email |
| 2cc69195-d07e-40ff-aa72-dce0c4d10171 | Email Address Redacted | Email |
| 2cc928cd-fd44-4884-8183-d414406d28d | Email Address Redacted | Email |
| 2cca33d0-a1d4-4734-b3f4-592d6181ea20 | Email Address Redacted | Email |
| 2ccaa7d4-1105-4d31-a433-5621b581d33c | Email Address Redacted | Email |
| 2ccb5f45-1233-42e6-b19a-4b7e33e004e7 | Email Address Redacted | Email |
| 2ccb8741-4be2-4352-9e21-b29c61883029 | Email Address Redacted | Email |
| 2ccb9828-93c4-45cf-8cd3-e530d88d4cf0 | Email Address Redacted | Email |
| 2ccbde01-c02c-47ca-a8ec-dd0c48d42962 | Email Address Redacted | Email |
| 2ccc759b-298c-449a-b62a-71ad16856e1c | Email Address Redacted | Email |
| 2ccc8e22-ff16-4354-913e-4241ca2486b1 | Email Address Redacted | Email |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | Email Address Redacted | Email |
| 2cce3c32-7c78-4d1c-aa27-313caf74f2b3 | Email Address Redacted | Email |
| 2cce730c-d1d6-4d94-b38c-3f4754c60ed2 | Email Address Redacted | Email |
| 2cceac7c-14cd-408f-a8f3-9de82a5c010f | Email Address Redacted | Email |
| 2ccf9868-2e20-41a2-8643-1ee7e06d6519 | Email Address Redacted | Email |
| 2cd298bb-b8b7-4e8d-87d7-21ec430dd9c3 | Email Address Redacted | Email |
| 2cd301af-215e-4d14-acd4-9989e172e9e4 | Email Address Redacted | Email |
| 2cd36db8-dfd3-43ab-97a9-42d50440025 6 | Email Address Redacted | Email |
| 2cd42c4b-8f1f-484a-b890-44c71f8a6367 | Email Address Redacted | Email |
| 2cd5f558-8661-4835-a9b5-5fa178952642 | Email Address Redacted | Email |
| 2cd62ea6-f6b2-4946-a5e0-ddf234dfb055 | Email Address Redacted | Email |
| 2cd8f15e-d50e-4868-a2a4-ee48bd29ba94 | Email Address Redacted | Email |
| 2cda95a7-2bac-4b79-a1f6-10e2cc5e3caf | Email Address Redacted | Email |
| 2cda95a7-2bac-4b79-a1f6-10e2cc5e3caf | Email Address Redacted | Email |
| 2cdb3d8e-0477-4218-9895-5357f3b7cea9 | Email Address Redacted | Email |
| 2cdb892c-252d-4f7e-90a4-44b4c3c07113 | Email Address Redacted | Email |
| 2cdc650f-d1c3-4dba-93a6-c6d0aaa0885d | Email Address Redacted | Email |
| 2cdd2488-11a0-4f6b-9d49-6fabf4571cab | Email Address Redacted | Email |
| 2cdd25b3-f15f-48dc-80ae-5aa637677507 | Email Address Redacted | Email |
| 2cdd572f-244c-4f25-b36b-bf166287ddfc | Email Address Redacted | Email |
| 2cde08a7-ee87-4e43-b166-626fc9793ffe | Email Address Redacted | Email |
| 2cde5c69-b943-44eb-b5b6-48ea73ea61e4 | Email Address Redacted | Email |
| 2cdf13e5-18d3-4cd0-9378-2accb87d8646 | Email Address Redacted | Email |
| 2cdfe103-1352-4a59-b0f7-25181b5597f1 | Email Address Redacted | Email |
| 2ce037bb-1fa7-4403-a5de-0170dbc875eb | Email Address Redacted | Email |
| 2ce04955-b1d8-4ae9-848e-3b1d1b074fd9 | Email Address Redacted | Email |
| 2ce0b401-6b19-40f8-b277-68af9db4ef8d | Email Address Redacted | Email |
| 2ce22b1d-2daa-42db-b8a8-3b3500fabe60 | Email Address Redacted | Email |
| 2ce2568c-341b-4fcb-9f04-e1d5d39d0c1f | Email Address Redacted | Email |
| 2ce26887-43d3-47f4-a822-eed2b561842a | Email Address Redacted | Email |
| 2ce29011-9507-4fc9-9884-c95b1d910654 | Email Address Redacted | Email |
| 2ce39bcc-1829-43a1-9594-3d0d722e9eff | Email Address Redacted | Email |
| 2ce3a58a-cbb3-416b-8f4f-e186fb481dd8 | Email Address Redacted | Email |
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | Email Address Redacted | Email |
| 2ce470ab-9e1d-4551-a97d-b5605a185166 | Email Address Redacted | Email |
| 2ce50a52-e07c-4d84-94d7-5d436f88cd75 | Email Address Redacted | Email |
| 2ce5b902-f5c5-4913-a1e0-e0ed84b16144 | Email Address Redacted | Email |
| 2ce5cf5d-d2dc-4724-bbcf-84c5a8434653 | Email Address Redacted | Email |
| 2ce5ded3-0550-4e86-9805-5f15e4f26749 | Email Address Redacted | Email |
| 2ce5ef4b-61ea-441a-9cfc-f6206d77824d | Email Address Redacted | Email |
| 2ce604cd-56dd-48de-b5b3-2512b524c934 | Email Address Redacted | Email |
| 2ce63df7-6151-4b8b-9c70-01d707efb903 | Email Address Redacted | Email |
| 2ce6b450-aac4-4e0b-9af6-2bea051d3ebe | Email Address Redacted | Email |
| 2ce6cb70-218a-4259-9410-9f246cfb634b | Email Address Redacted | Email |
| 2ce7ad72-1b90-47de-9e0e-9b8e4ef8b784 | Email Address Redacted | Email |
| 2ce7d9fa-b7f0-4934-ae98-b2ec0f6ea2f4 | Email Address Redacted | Email |
| 2ce90e24-f84f-486f-bf3f-8782a8be0ca0 | Email Address Redacted | Email |
| 2cea2498-1a5a-4f47-8cc2-062721118d9e | Email Address Redacted | Email |
| 2ceaea5c-9ec0-4792-b4ac-c6d0f2a6b4db | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2ceafc11-0fb7-4f08-bb85-a19fd0e08a6a | Email Address Redacted | Email |
| 2cec5843-9d18-4866-b717-d1db606aef6e | Email Address Redacted | Email |
| 2ceca2dd-4e7e-4e87-99fc-312a3da1b2ab | Email Address Redacted | Email |
| 2ced3525-850d-49a4-9fa4-32862069f977 | Email Address Redacted | Email |
| 2cedaec7-abc1-44bc-b50e-53490bf2cbb2 | Email Address Redacted | Email |
| 2cee3457-9a8a-4975-a0ad-086ada0971d9 | Email Address Redacted | Email |
| 2cee3457-9a8a-4975-a0ad-086ada0971d9 | Email Address Redacted | Email |
| 2cee3af9-68d4-4513-bccf-bb959498d490 | Email Address Redacted | Email |
| 2cee54df-e207-403d-a392-55c4fbad5f46 | Email Address Redacted | Email |
| 2ceea0c4-9534-408b-b116-ac8c69a9c2da | Email Address Redacted | Email |
| 2ceea591-9d8f-4363-a83f-aed1cbd20dc1 | Email Address Redacted | Email |
| 2ceee403-f43c-4b36-b56b-2f584b71e523 | Email Address Redacted | Email |
| 2cefd696-7bab-4c7b-9f01-831e11e7bd7a | Email Address Redacted | Email |
| 2cf02293-b51d-4245-b4cd-fe1469b1f932 | Email Address Redacted | Email |
| 2cf05485-3ed4-4b52-a372-daf0ba051335 | Email Address Redacted | Email |
| 2cf1467c-d78e-48ee-b9d6-3baf96bf2a43 | Email Address Redacted | Email |
| 2cf18bee-4845-43d6-b907-3f7be5b6a7d0 | Email Address Redacted | Email |
| 2cf24461-b84a-4494-8bec-9424f9bccc00 | Email Address Redacted | Email |
| 2cf27598-678b-4700-8a62-9d2a7517d5af | Email Address Redacted | Email |
| 2cf28514-2193-42c8-9f69-af5e474b79fb | Email Address Redacted | Email |
| 2cf29105-3269-4fd4-8144-fcf8bc92876e | Email Address Redacted | Email |
| 2cf2eba3-02e0-40d3-b94d-fcb9ce36a563 | Email Address Redacted | Email |
| 2cf38a5f-ae49-42f5-b458-56457cafa6fd | Email Address Redacted | Email |
| 2cf45c5a-b676-458c-8a26-a6c27b217d5f | Email Address Redacted | Email |
| 2cf472a5-0228-4c36-8de9-bc86cdcb4c4 | Email Address Redacted | Email |
| 2cf4ab55-9800-4306-b746-31d8e0d52ab7 | Email Address Redacted | Email |
| 2cf528b5-5a34-4154-be65-824a863f1450 | Email Address Redacted | Email |
| 2cf55b57-1322-4660-afae-0950880dc4a5 | Email Address Redacted | Email |
| 2cf57879-53b6-42b2-ae6e-ad66cbddc019 | Email Address Redacted | Email |
| 2cf5ca6a-dba8-4ebb-b367-c8af9a47c893 | Email Address Redacted | Email |
| 2cf65684-e59c-4ec4-bd65-654d31d57776 | Email Address Redacted | Email |
| 2cf6cb16-822e-4eba-b78f-b19530724968 | Email Address Redacted | Email |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | Email Address Redacted | Email |
| 2cf79eea-d4fd-4662-a47d-13ebd0eac5ba | Email Address Redacted | Email |
| 2cf7f1ab-c8c8-4298-90a3-598636cdb5bd | Email Address Redacted | Email |
| 2cf819bc-291f-4523-a0e7-7ebd0bd61863 | Email Address Redacted | Email |
| 2cf8a5f8-b4a9-4401-be10-2ed0623bd58b | Email Address Redacted | Email |
| 2cf9a1cd-4e1e-476a-9244-029576e22367 | Email Address Redacted | Email |
| 2cf9afbe-b5cb-4d2d-8eb2-cd3c74394c85 | Email Address Redacted | Email |
| 2cfa2063-92cb-4423-be38-cf71c0e9d5d0 | Email Address Redacted | Email |
| 2cfaa173-7aa3-4433-9675-2637486788d6 | Email Address Redacted | Email |
| 2cfb2916-1177-481d-93a4-1715bc9bf939 | Email Address Redacted | Email |
| 2cfb5f7c-125c-4c08-b847-a0c34eef6b6e | Email Address Redacted | Email |
| 2cfbb893-80fb-4b18-9cb3-639cab9bd0d8 | Email Address Redacted | Email |
| 2cfc5acf-f9a8-4efb-b970-ac10c10f9507 | Email Address Redacted | Email |
| 2cfc5acf-f9a8-4efb-b970-ac10c10f9507 | Email Address Redacted | Email |
| 2cfc5acf-f9a8-4efb-b970-ac10c10f9507 | Email Address Redacted | Email |
| 2cfce392-8348-4304-9721-1d8dd145a512 | Email Address Redacted | Email |
| 2cfd235f-78b8-4c1e-833b-bc58ef7ae938 | Email Address Redacted | Email |
| 2cfd5318-6dfd-4c8a-85c0-a12b9242dc64 | Email Address Redacted | Email |
| 2cfd1eb8-2a2f-4ee3-9bdb-3b6de93633e2 | Email Address Redacted | Email |
| 2cfd804f-6a9c-4d37-aede-0e20e4aa9a41 | Email Address Redacted | Email |
| 2cfef056-717e-4462-85de-16d2847ac1c8 | Email Address Redacted | Email |
| 2cfefa2b-55d5-4cad-b9aa-33b0416c5d30 | Email Address Redacted | Email |
| 2d00a6c7-8d0b-443c-8c70-05d2cd1bf92e | Email Address Redacted | Email |
| 2d013107-1dfe-4579-ae1a-f077d68fda64 | Email Address Redacted | Email |
| 2d01755a-e19e-46f7-b4fa-d0d7b18c8812 | Email Address Redacted | Email |
| 2d01f2fb-ed4f-4ee1-9952-a522c1a3ae5a | Email Address Redacted | Email |
| 2d038358-475a-485a-9195-b406ab32a4ba | Email Address Redacted | Email |
| 2d04ba70-25f0-40cb-ba13-050ae03432ec | Email Address Redacted | Email |
| 2d04c3ec-c389-4903-a213-15b9c2ed60da | Email Address Redacted | Email |
| 2d059f0d-03f8-47dc-bd49-d0ee0a29a891 | Email Address Redacted | Email |
| 2d06175b-55e7-42e6-a719-df13fbadd709 | Email Address Redacted | Email |
| 2d0691f4-c8cb-4452-9095-fc6ad14b6467 | Email Address Redacted | Email |
| 2d06cfb4-7dbc-402e-a55d-fd0fb72af9a3 | Email Address Redacted | Email |
| 2d070793-f781-4a5f-bf64-8307faa604ed | Email Address Redacted | Email |
| 2d084e9e-e2f1-4f32-962b-07324add27f1 | Email Address Redacted | Email |
| 2d08e0ba-28da-4a9b-a8e7-1743460948f6 | Email Address Redacted | Email |
| 2d08f1ed-1333-4b5e-a7ff-42e91163ed1f | Email Address Redacted | Email |
| 2d095788-ad11-4c2f-9af2-9b10c4c08499 | Email Address Redacted | Email |
| 2d096caa-4126-410a-9600-0b6044b59f10 | Email Address Redacted | Email |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | Email Address Redacted | Email |
| 2d09acce-9521-4b3a-b95c-83a914c62da6 | Email Address Redacted | Email |
| 2d0a3039-c1ca-4a1a-bafd-ac1991925933 | Email Address Redacted | Email |
| 2d0a4f7f-530e-42a4-94f6-37d1f549df82 | Email Address Redacted | Email |
| 2d0a83b0-fc5a-45e5-b0ed-2756d69b97ca | Email Address Redacted | Email |
| 2d0b4cf6-637e-4c41-9432-7881c89d539e | Email Address Redacted | Email |
| 2d0b5ad4-ded9-4814-b2f4-d2e8b366fe0d | Email Address Redacted | Email |
| 2d0ba748-1a82-49d7-a3de-a140ef5dd790 | Email Address Redacted | Email |
| 2d0c4ab3-cad8-4e85-aa38-eb4b7788f9c4 | Email Address Redacted | Email |
| 2d0c5c4f-c576-43b6-8ad0-69e850ab671e | Email Address Redacted | Email |
| 2d0cb02b-27fe-432e-9d13-6a8e6a2db375 | Email Address Redacted | Email |
| 2d0d55cb-8cad-4366-94b8-3ed0f268d3a4 | Email Address Redacted | Email |
| 2d0dae3d-27ae-4145-b098-d447f88a1547 | Email Address Redacted | Email |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | Email Address Redacted | Email |
| 2d0e7541-deaa-46be-8c25-d1889f11338b | Email Address Redacted | Email |
| 2d0ed17e-4595-4458-b453-39f93defcb37 | Email Address Redacted | Email |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | Email Address Redacted | Email |
| 2d0f5f21-9c2e-4324-9ffb-9dd46e1a81ad | Email Address Redacted | Email |
| 2d0f6e12-c981-4f41-87d2-fbf09c9ad614 | Email Address Redacted | Email |
| 2d0f94c3-c434-46cc-94bb-4c082fe8d81a | Email Address Redacted | Email |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | Email Address Redacted | Email |
| 2d11b402-f8be-4f2d-8fdb-d17e0332f39d | Email Address Redacted | Email |
| 2d11f073-b2c9-496d-b66a-1127caa9b132 | Email Address Redacted | Email |
| 2d129246-e6c3-40ee-ade6-2990062a527c | Email Address Redacted | Email |
| 2d12b09e-6204-4935-b448-e73ac8df4145 | Email Address Redacted | Email |
| 2d133e5c-1be2-4aff-98ca-e8d69e625134 | Email Address Redacted | Email |
| 2d137aed-72b0-488a-87b0-0ead080cbf8d | Email Address Redacted | Email |
| 2d13b1ec-e27c-4489-9c35-87c00d5dd804 | Email Address Redacted | Email |
| 2d140aa4-e3f2-4f4e-a5b7-719732d57c69 | Email Address Redacted | Email |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | Email Address Redacted | Email |
| 2d14b71c-11be-418c-8ac8-8901203a05d0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2d14f89f-3da4-4471-860d-0331a67b42e6 | Email Address Redacted | Email |
| 2d157603-f0d9-4701-8fc8-ca48ec513a7f | Email Address Redacted | Email |
| 2d15c491-e0dd-41d8-b753-c4831b4b78f8 | Email Address Redacted | Email |
| 2d15ca33-8e5b-4db2-af21-45f28fb58841 | Email Address Redacted | Email |
| 2d164c12-e7b8-4651-aad9-d5bb7dee3d06 | Email Address Redacted | Email |
| 2d16bfd6-1958-45c8-aebe-4e6e40492f69 | Email Address Redacted | Email |
| 2d16d944-c0f0-4f98-be89-947243f400b0 | Email Address Redacted | Email |
| 2d17a581-93f9-412e-89b5-2dbf69e80e4b | Email Address Redacted | Email |
| 2d1853d9-00a3-412d-be7e-ad88d82226c6 | Email Address Redacted | Email |
| 2d18a2a9-0de7-4108-874f-5913fd7d646e | Email Address Redacted | Email |
| 2d197286-d377-4391-92a8-7dde117bbbc3 | Email Address Redacted | Email |
| 2d198101-03d5-41d8-8a1f-3822f88b784c | Email Address Redacted | Email |
| 2d1a19ac-2c11-4c84-80ec-e329520179de | Email Address Redacted | Email |
| 2d1aa0ef-d3f8-4ded-9ef5-c991043930c5 | Email Address Redacted | Email |
| 2d1b9a99-35cd-4054-95fd-5f82d9f1d6ab | Email Address Redacted | Email |
| 2d1bc54d-e666-4088-9e6e-e32bdb8c929c | Email Address Redacted | Email |
| 2d1c980b-6e5d-40f3-b089-7911242a8766 | Email Address Redacted | Email |
| 2d1d56e4-8349-4d7c-9ac3-dbc0ec4cd09b | Email Address Redacted | Email |
| 2d1fcbd5-28ce-4956-8357-538bcdb926e3 | Email Address Redacted | Email |
| 2d1fe222-9921-4300-bf3a-3d1889ffe2ce | Email Address Redacted | Email |
| 2d1feda0-b53d-4875-9cf4-07c24e8b82e7 | Email Address Redacted | Email |
| 2d1ffb60-2f81-488d-8037-e52401zb64f1 | Email Address Redacted | Email |
| 2d2099e3-9f06-4e31-8622-d20d82447d85 | Email Address Redacted | Email |
| 2d20ca44-2fd6-4ca2-84e8-c65319c88c21 | Email Address Redacted | Email |
| 2d210a49-181e-4a41-9e7b-c08580e1e82a | Email Address Redacted | Email |
| 2d21bf4f-69cd-4660-827b-aeb2a326dc78 | Email Address Redacted | Email |
| 2d22a0db-4aa6-454c-8d4a-d13f998ca86f | Email Address Redacted | Email |
| 2d230334-9333-48bd-bfea-dba430cd1a0f | Email Address Redacted | Email |
| 2d405ae-8301-4d96-b279-e0c7bb8838c4 | Email Address Redacted | Email |
| 2d24b453-0c9a-4af1-9ead-42f222bb67a3 | Email Address Redacted | Email |
| 2d24cd22-bd49-4f38-973d-49f4133ee224 | Email Address Redacted | Email |
| 2d24d383-007d-423b-811c-0f043e96e3f9 | Email Address Redacted | Email |
| 2d25046d-454f-446a-9666-71e4c16809b0 | Email Address Redacted | Email |
| 2d255aca-1d1c-4114-9f3d-f925ac923eed | Email Address Redacted | Email |
| 2d25a194-64f0-4ce0-931c-b25e2c42bbdc | Email Address Redacted | Email |
| 2d25af09-bcb2-497f-b956-5e6a1980a631 | Email Address Redacted | Email |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | Email Address Redacted | Email |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | Email Address Redacted | Email |
| 2d2614f2-d36a-4d50-922a-061e3642fc86 | Email Address Redacted | Email |
| 2d26b6b4-c6df-45dd-9b7e-771a6e01ceb8 | Email Address Redacted | Email |
| 2d26c9d3-6e2e-49ea-a3d2-b3d97fd4ed08 | Email Address Redacted | Email |
| 2d2788f4-5f74-4ba6-91c0-3e63c838a620 | Email Address Redacted | Email |
| 2d279088-1835-450a-9c9e-4e945bb48034 | Email Address Redacted | Email |
| 2d7e3bb-61f4-4732-bd4a-5326bfec4a36 | Email Address Redacted | Email |
| 2d27f9e6-5c88-45f3-8a8a-74c62f0caee5 | Email Address Redacted | Email |
| 2d293d93-eb2d-43fe-aede-ddb7f86e764a | Email Address Redacted | Email |
| 2d294e69-0cd8-408b-b4f1-46cf627b428f | Email Address Redacted | Email |
| 2d2a15ff-b801-47d4-a6fd-c3f5a6a0ad79 | Email Address Redacted | Email |
| 2d2a170d-0e62-4d96-a0b5-18ec4a79368a | Email Address Redacted | Email |
| 2d2a3589-2f3f-411b-997e-7dd64b47e2fb | Email Address Redacted | Email |
| 2d2a8511-b119-4d6a-9c5d-11aea33e39bc | Email Address Redacted | Email |
| 2d2aa9b6-a6f4-4698-b276-cc906a473f5f | Email Address Redacted | Email |
| 2d2aadaf-b129-4b7d-9574-68078b8a0582 | Email Address Redacted | Email |
| 2d2b5096-c6e2-4c8d-a66a-cdb794b0d9d2 | Email Address Redacted | Email |
| 2d2b5380-6459-4d0c-b922-494a98d37792 | Email Address Redacted | Email |
| 2d2b604a-cd1e-4ec0-9333-97a3b84d0f6f | Email Address Redacted | Email |
| 2d2bc0ca-139a-4efe-a40c-a5a88ff2ea96 | Email Address Redacted | Email |
| 2d2c6dcf-ddce-4e35-8659-f138a5af7d62 | Email Address Redacted | Email |
| 2d2cd831-f55a-4c56-b6e7-6b5fb07f2633 | Email Address Redacted | Email |
| 2d2d7329-b860-41df-9bd7-bb597b85f01a | Email Address Redacted | Email |
| 2d2d758c-421b-46e1-b694-579f8c792fe6 | Email Address Redacted | Email |
| 2d2e57ce-a910-4656-ad0a-3af90ca777c3 | Email Address Redacted | Email |
| 2d2eac39-5609-4dea-9c30-5911fecb7192 | Email Address Redacted | Email |
| 2d2fd636-e672-472b-b67e-8e44c279cf68 | Email Address Redacted | Email |
| 2d2ffe7f-360c-4f7a-8e8f-cb35d63dcb72 | Email Address Redacted | Email |
| 2d302d65-f615-489e-8d65-b6714be62653 | Email Address Redacted | Email |
| 2d30dafe-6162-4d18-af49-b501826cd0ac | Email Address Redacted | Email |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cb64 | Email Address Redacted | Email |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | Email Address Redacted | Email |
| 2d326337-cfc3-4742-9ff2-3ef3b90c4062 | Email Address Redacted | Email |
| 2d326fa6-ff72-49a9-9bd3-238c7f3851f5 | Email Address Redacted | Email |
| 2d327ebd-7d0f-4b87-80a1-7c607216a600 | Email Address Redacted | Email |
| 2d32f498-984e-4c6f-8311-c31ba5c2c339 | Email Address Redacted | Email |
| 2d331c04-87d2-4620-bf35-48e61dac6da8 | Email Address Redacted | Email |
| 2d337145-1a21-4e1e-ab68-cdf8bf314eb2 | Email Address Redacted | Email |
| 2d337178-7f5f-4b5b-94b8-526086f6a811 | Email Address Redacted | Email |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | Email Address Redacted | Email |
| 2d351d26-44ba-4bf3-9b26-7cb2aac43383 | Email Address Redacted | Email |
| 2d3685ad-cd5e-40f0-b119-db21bb89126f | Email Address Redacted | Email |
| 2d368877-ef7d-4a7c-a3a0-a0817a3eb107 | Email Address Redacted | Email |
| 2d368e37-8ed4-4490-b6c8-c1529f6d7ac8 | Email Address Redacted | Email |
| 2d36bcfb-f25d-487c-8c31-e78eae5ead2f | Email Address Redacted | Email |
| 2d3749a2-d85d-4fc0-9eca-40ce3607a169 | Email Address Redacted | Email |
| 2d374cfe-7a89-4429-b362-ba13df73332d | Email Address Redacted | Email |
| 2d37f2d3-3ba6-48f6-bbc5-760925db296b | Email Address Redacted | Email |
| 2d3889f6-d9c4-4437-9d4c-064d0095d766 | Email Address Redacted | Email |
| 2d3918f8-5115-4cd8-a2a6-674748f5d17a | Email Address Redacted | Email |
| 2d399f97-4fc5-4680-8f56-1af9c8f45f6b | Email Address Redacted | Email |
| 2d3a39fc-e835-4c85-9240-424bb9efddc3 | Email Address Redacted | Email |
| 2d3c9c28-c798-4dd1-a5cd-0d2155784990 | Email Address Redacted | Email |
| 2d3ce778-e801-4f61-b6c1-47e2ca139ee8 | Email Address Redacted | Email |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | Email Address Redacted | Email |
| 2d3ebc35-dbec-45b8-a314-8a560091dd57 | Email Address Redacted | Email |
| 2d3f1c70-d87e-4034-921c-fb7140ea83ed | Email Address Redacted | Email |
| 2d3f404a-6707-4856-bb0a-89574a3639c9 | Email Address Redacted | Email |
| 2d3fbe8a-b28d-4082-a208-e6b44a591e82 | Email Address Redacted | Email |
| 2d407c7c-5c0e-4f39-adc7-a0eb1d3982cf | Email Address Redacted | Email |
| 2d40d304-45e2-4f06-b2fd-cc0949c6178c | Email Address Redacted | Email |
| 2d41d835-9d8b-4bbc-a083-43b005e69fb3 | Email Address Redacted | Email |
| 2d425820-b9a6-447f-bd3e-ee376064da31 | Email Address Redacted | Email |
| 2d42e335-2aac-469d-9ea5-09945b68edd7 | Email Address Redacted | Email |
| 2d445e58-1536-416b-befd-d228ed240b6f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2d457c38-614a-4cd5-b8b7-5afbbef3d8e3 | Email Address Redacted | Email |
| 2d45d328-a037-43d0-944f-8c98c3a98edc | Email Address Redacted | Email |
| 2d47a5f7-47b6-4aba-b7cb-1423022f27c4 | Email Address Redacted | Email |
| 2d4841ff-f8b6-4b9d-83bb-7bfa090fc0de | Email Address Redacted | Email |
| 2d488b41-d665-435a-a869-e79048b041a1 | Email Address Redacted | Email |
| 2d48ff9d-e46f-4320-9647-d3b05d514e70 | Email Address Redacted | Email |
| 2d49b53e-1067-4d78-b4e5-9e303464eb8c | Email Address Redacted | Email |
| 2d4add3e-4510-4fa6-9f6c-7405580974b6 | Email Address Redacted | Email |
| 2d4b0ee1-fe24-4a72-869b-f2245d464B6a | Email Address Redacted | Email |
| 2d4b519d-a924-4776-a1c0-c490d95ab61a | Email Address Redacted | Email |
| 2d4d09de-ca9f-478e-8b1c-b92e0f662ee1 | Email Address Redacted | Email |
| 2d4dd463-64c3-4012-9056-92dd4fe836e1 | Email Address Redacted | Email |
| 2d4e4c61-fb81-43f1-91a2-ca8f7ca75be7 | Email Address Redacted | Email |
| 2d4f6678-497b-4aae-9f8d-ef4e76d9b688 | Email Address Redacted | Email |
| 2d4fb87d-4c2c-49a8-add7-2c6c6ab79af5 | Email Address Redacted | Email |
| 2d4fe67a-3964-473c-a36c-4e091dd3c05e | Email Address Redacted | Email |
| 2d500aff-a112-458c-babb-8cfe4d4f9d06 | Email Address Redacted | Email |
| 2d504e4f-2568-404b-85c5-8a5ae0f04a12 | Email Address Redacted | Email |
| 2d50de0a-3c51-4bd9-b3b1-a4cfed842e82 | Email Address Redacted | Email |
| 2d510198-b857-425f-950b-0fc8dc6ab747 | Email Address Redacted | Email |
| 2d514cf4-e786-466c-a1eb-32d93659170d | Email Address Redacted | Email |
| 2d51cd0c-1580-469a-9fb0-544251a446f9 | Email Address Redacted | Email |
| 2d5280f2-3a39-453d-aa15-a7939b388fb6 | Email Address Redacted | Email |
| 2d53434a-5c9b-49ce-bcf0-a41967fc099d | Email Address Redacted | Email |
| 2d537441-dc47-4654-95ba-27803a6c6aa6 | Email Address Redacted | Email |
| 2d53a578-574a-41f0-88a0-cca5e3e7ee7f | Email Address Redacted | Email |
| 2d540657-8245-4966-a114-1452b8e97ed3 | Email Address Redacted | Email |
| 2d547ae9-ebd5-4ed5-aeb2-edb4fb6801de | Email Address Redacted | Email |
| 2d548f50-7479-4014-a178-232556fc028 | Email Address Redacted | Email |
| 2d54d389-23bb-4493-9868-3c7cff1f1602 | Email Address Redacted | Email |
| 2d558829-a5f0-41c6-a1cf-911947b16504 | Email Address Redacted | Email |
| 2d560353-3756-4360-a9ef-79d934a04cfa | Email Address Redacted | Email |
| 2d56f9c9-ee38-4873-8797-00e6091 7cfda | Email Address Redacted | Email |
| 2d573b8b-7b1f-4ed9-aefb-d57cbf6defdf | Email Address Redacted | Email |
| 2d57c1c5-c88f-4ef6-8ac5-0fee65ea91ea | Email Address Redacted | Email |
| 2d5853e6-b194-498d-a885-b5a38c0b2597 | Email Address Redacted | Email |
| 2d58c7e3-94f2-43ba-bbbf-a917335a0bb0 | Email Address Redacted | Email |
| 2d591bd5-c406-4ae3-b5a1-427fdc4daefe | Email Address Redacted | Email |
| 2d596a5e-a11b-4d40-bd4e-7e8f82bb13e7 | Email Address Redacted | Email |
| 2d5a4598-3960-42d6-bbed-dbbb399fa25f | Email Address Redacted | Email |
| 2d5abac5-0bfc-4313-b9d1-a8bd92fe77e7 | Email Address Redacted | Email |
| 2d5ad1b3-80ef-4e42-ae3a-dfdfa40c2940 | Email Address Redacted | Email |
| 2d5af9c2-08c8-43f5-8f98-9ed8882f5c76 | Email Address Redacted | Email |
| 2d5b0a8c-c567-4494-a138-ea41d0f0624e | Email Address Redacted | Email |
| 2d5b55dc-db13-4681-ba51-5d8e85d52729 | Email Address Redacted | Email |
| 2d5cb131-a568-460e-be6a-8aa1240836c5 | Email Address Redacted | Email |
| 2d5cee97-7fc3-4736-b278-3df99ccb74bb | Email Address Redacted | Email |
| 2d5d0b71-5e27-4072-ab61-afc84493a6f0 | Email Address Redacted | Email |
| 2d5d168a-e5c8-4f42-ae59-196e35bf3a47 | Email Address Redacted | Email |
| 2d5db105-ecdb-439b-8054-5cc44321fcc8 | Email Address Redacted | Email |
| 2d5ebc40-9fe7-4c46-a7c8-778d3a697d71 | Email Address Redacted | Email |
| 2d5ed654-c47e-4098-bd4a-f4697310126f | Email Address Redacted | Email |
| 2d5f912d-00ad-4a93-a76f-9639b67800de | Email Address Redacted | Email |
| 2d6031 6f-76a7-4088-9652-b347393af4be | Email Address Redacted | Email |
| 2d60356c-43ba-492a-a2f1-c45bbcc9ea5d | Email Address Redacted | Email |
| 2d607599-5761-4448-bee6-a4ea42af8c0b | Email Address Redacted | Email |
| 2d60e0e2-1749-4a3f-9a83-0e0d4cdcfa55 | Email Address Redacted | Email |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | Email Address Redacted | Email |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | Email Address Redacted | Email |
| 2d63f5a7-8a45-4dab-991c-6ee9607dc84a | Email Address Redacted | Email |
| 2d645939-2ba4-480b-8742-5f7929f07a76 | Email Address Redacted | Email |
| 2d649f18-8137-403e-886f-812b51f931b5 | Email Address Redacted | Email |
| 2d65f46f-5303-4024-8610-1efcf55ff128 | Email Address Redacted | Email |
| 2d679a1e-0aad-48dc-a785-bc342bb9e7f4 | Email Address Redacted | Email |
| 2d68b224-3bde-479c-9efc-79927cea4181 | Email Address Redacted | Email |
| 2d68d1e5-48be-47b9-9b4d-ac88bb3b7718 | Email Address Redacted | Email |
| 2d699fce-bf8e-405b-a7c5-5a4ed9ed59b7 | Email Address Redacted | Email |
| 2d69b317-f879-4097-b967-2a8ba9175d6d | Email Address Redacted | Email |
| 2d6b03b6-34ec-4fd2-bede-61f85a86d262 | Email Address Redacted | Email |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Email Address Redacted | Email |
| 2d6d8fa2-3b32-4be2-b8c4-113c0d5220d4 | Email Address Redacted | Email |
| 2d6ed0b4-d1d4-4971-9e73-91ae5c28f381 | Email Address Redacted | Email |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | Email Address Redacted | Email |
| 2d6f336b-ae9b-4824-a1b0-a7fab1047838 | Email Address Redacted | Email |
| 2d6f3f5f-e244-43a9-8a1a-2205d967c856 | Email Address Redacted | Email |
| 2d6f598a-b093-43b4-9330-5c39ce616c34 | Email Address Redacted | Email |
| 2d6f5dec-f1b9-4515-9176-2bd5d932bb22 | Email Address Redacted | Email |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | Email Address Redacted | Email |
| 2d711763-ba29-41d8-8a7c-cded96084a69 | Email Address Redacted | Email |
| 2d71213b-e193-4d34-9c50-0863f6c7d3ea | Email Address Redacted | Email |
| 2d713313-2d9b-479d-a987-bcb8d6d675b6 | Email Address Redacted | Email |
| 2d71b92c-a718-4118-bca2-4fdf3afa9640 | Email Address Redacted | Email |
| 2d71c011-22a7-4eb8-8dea-4d3698c62ec | Email Address Redacted | Email |
| 2d738e3c-fc10-4e79-af43-e4066f3bcdba | Email Address Redacted | Email |
| 2d73950e-417c-414b-b4ba-24b99993f36f | Email Address Redacted | Email |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | Email Address Redacted | Email |
| 2d74ab4e-a329-4db6-bd51-ed22670e6bfb | Email Address Redacted | Email |
| 2d75a25c-3f9d-4a54-98f4-7a9361 03b2d9 | Email Address Redacted | Email |
| 2d75cc39-994e-4e9e-97d3-274d68be8bef | Email Address Redacted | Email |
| 2d767718-82e2-41bf-a686-874573395660 | Email Address Redacted | Email |
| 2d76d7d4-f8a1-4063-8765-63480aaa45be | Email Address Redacted | Email |
| 2d76ebe1-f2e4-4159-bb4b-6433dbe39053 | Email Address Redacted | Email |
| 2d77a90d-fae3-4192-8312-f4eb1e9e5ae2 | Email Address Redacted | Email |
| 2d7c4afc-a933-40fe-afa4-cc4052e60d26 | Email Address Redacted | Email |
| 2d7ced3d-af7e-413e-9a44-ae508f6b734a | Email Address Redacted | Email |
| 2d7d635e-ef22-4660-b9ab-579cfbd070f1 | Email Address Redacted | Email |
| 2d7d73bc-56d9-484e-87b7-bd80f9d320e3 | Email Address Redacted | Email |
| 2d7da2e1-3080-401d-bc68-a4d88c19a9ae | Email Address Redacted | Email |
| 2d7dacbc-30bc-4cfa-9227-63a520f8eee0 | Email Address Redacted | Email |
| 2d7dbb2a-3240-4ef5-b745-23310cc9d3e9 | Email Address Redacted | Email |
| 2d7dbd78-b2ab-42d2-90a6-69f5b73ff81e | Email Address Redacted | Email |
| 2d7e4cf5-435c-4b3f-9f17-7a7973a872de | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2d7f122c-ccb0-4e42-930b-a390c8bf9295 | Email Address Redacted | Email |
| 2d7f24d3-4d17-4f00-94b7-17cfa56578de | Email Address Redacted | Email |
| 2d801723-a689-49d6-9406-5b36cd91d37f | Email Address Redacted | Email |
| 2d803bc7-00c6-477f-839b-f0b9a1a751b7 | Email Address Redacted | Email |
| 2d811139-18a8-4b57-81cf-a37d6f1eb701 | Email Address Redacted | Email |
| 2d814d13-90b5-40a1-98d7-42f6f972b285 | Email Address Redacted | Email |
| 2d816e91-fd00-48f2-aadb-11ea3be88e27 | Email Address Redacted | Email |
| 2d81ebc4-d5ea-454b-b639-5d26a0502d3e | Email Address Redacted | Email |
| 2d82ffb2-58e4-4aa2-ac66-ad50ce0ed3b8 | Email Address Redacted | Email |
| 2d83179c-086d-45b8-88b5-3f5530a0aeac | Email Address Redacted | Email |
| 2d834175-c543-4d9b-bd99-fa27a3fabb99 | Email Address Redacted | Email |
| 2d836155-dff4-4bc2-bea7-ce81f8927d7f | Email Address Redacted | Email |
| 2d83bcc3-155d-4f29-88e4-60862caa9d27 | Email Address Redacted | Email |
| 2d83fd86-06d5-446a-a07d-643f069ea578 | Email Address Redacted | Email |
| 2d84e97e-2a25-4e3c-96fa-d393748e9b1c | Email Address Redacted | Email |
| 2d856984-25c2-4dd3-aad9-08d459845c9e | Email Address Redacted | Email |
| 2d85d427-c86c-45bb-93e7-93439c743baa | Email Address Redacted | Email |
| 2d85dd54-6197-4ad0-b22a-2e0ec115ca0b | Email Address Redacted | Email |
| 2d863f1b-8036-46d7-9517-17de1b39675e | Email Address Redacted | Email |
| 2d866f65-3292-48c4-a0a2-3f919bfa0bdd | Email Address Redacted | Email |
| 2d870e2f-1ffc-4c26-b49b-62246e008e9e | Email Address Redacted | Email |
| 2d873e41-a9b3-425c-b09b-e7f52f23666 3 | Email Address Redacted | Email |
| 2d878fac-0f20-4a0e-aa87-c32f2bdb967e | Email Address Redacted | Email |
| 2d880cd6-b891-4bc0-89e5-a78dc05f79bc | Email Address Redacted | Email |
| 2d881f6f-95f6-4bc1-9366-c75a2f64a56b | Email Address Redacted | Email |
| 2d887268-abee-4fbf-8360-5958b92e5bae | Email Address Redacted | Email |
| 2d897691-cd69-4709-a3d6-95e32b3230b5 | Email Address Redacted | Email |
| 2d89f840-2bdb-4373-b984-ccfa274ec914 | Email Address Redacted | Email |
| 2d8a5d68-7c52-4216-9d44-d57fb651ddd8 | Email Address Redacted | Email |
| 2d8afe90-dca7-4e98-815d-78875bb53fff | Email Address Redacted | Email |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | Email Address Redacted | Email |
| 2d8b8ba5-3ce8-41b8-8617-0a14f3693f69 | Email Address Redacted | Email |
| 2d8ba0c1-93f9-42fa-a37e-a8161c2c88b1 | Email Address Redacted | Email |
| 2d8c17b3-9163-4f09-8d49-97a33d3537c3 | Email Address Redacted | Email |
| 2d8cdd37-6f02-4bf3-ae34-64b92f8d893a | Email Address Redacted | Email |
| 2d8ceab0-e2b3-4f2d-b44f-f0671bdb4ec0 | Email Address Redacted | Email |
| 2d8dee4c6-0b66-4afd-a7ff-8eb4857b020c | Email Address Redacted | Email |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | Email Address Redacted | Email |
| 2d8ef0af-7f12-4a5c-8ef6-ef8a357dfc4d | Email Address Redacted | Email |
| 2d8f75f1-41bc-43bc-8976-3d87b6e36c0f | Email Address Redacted | Email |
| 2d8f869d-22e1-4b0b-90e2-4e8fbdc20295 | Email Address Redacted | Email |
| 2d90564e-2b50-41e9-8226-5e8237915387 | Email Address Redacted | Email |
| 2d909519-35c5-407c-a543-5658f367cc71 | Email Address Redacted | Email |
| 2d922625-292c-4fb6-956d-70fc2cad14a2 | Email Address Redacted | Email |
| 2d922735-80a2-4db1-9a54-999a4cbbddd8 | Email Address Redacted | Email |
| 2d932897-18dc-4876-9ec4-64db3609c4e8 | Email Address Redacted | Email |
| 2d93e6ae-c124-4694-aec1-4cb193f8643c | Email Address Redacted | Email |
| 2d9435e1-bac2-4525-a6e6-799002a6cd31 | Email Address Redacted | Email |
| 2d947006-ea6f-4d27-8e8f-7a545050bb19 | Email Address Redacted | Email |
| 2d9700f9-5dff-4234-8adb-0a52fc5335cf | Email Address Redacted | Email |
| 2d9737ec-36df-45b3-8dab-b5288a5a25bf | Email Address Redacted | Email |
| 2d97a819-1623-4bd6-a25a-52414f9fb86b | Email Address Redacted | Email |
| 2d97dadf-8c7c-48c3-8047-509f2999d2d9 | Email Address Redacted | Email |
| 2d98d9d9-c206-4d36-bdd9-09488fc5e266 | Email Address Redacted | Email |
| 2d9a488c-e0ed-4041-8afc-815f2ce2ab62 | Email Address Redacted | Email |
| 2d9a8ea2-f427-4f4c-9f9c-f584 77eaa1b | Email Address Redacted | Email |
| 2d9a8ea2-f427-4f4c-9f9c-f584 77eaa1b | Email Address Redacted | Email |
| 2d9ae9d0-2494-4676-8558-8c572898f06d | Email Address Redacted | Email |
| 2d9bba04-a398-4822-a97b-1e3b50b55520 | Email Address Redacted | Email |
| 2d9c62be-5260-4e0e-87c5-04f25404c764 | Email Address Redacted | Email |
| 2d9c8661-623b-4962-8ce7-9e56a437d38a | Email Address Redacted | Email |
| 2d9cc567-1377-4e8a-a5e7-28728d751b0f | Email Address Redacted | Email |
| 2d9d0eaf-86e3-411b-9c7e-d8f4be4ee84a | Email Address Redacted | Email |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | Email Address Redacted | Email |
| 2d9d6955-f1c4-4b39-bd98-2bce7b94dc57 | Email Address Redacted | Email |
| 2d9dae23-982f-4e06-bf15-fe5954354913 | Email Address Redacted | Email |
| 2d9efb46-79e4-419b-96ff-c51f06ca59e8 | Email Address Redacted | Email |
| 2d9f842d-00c0-435d-9f79-cd7baa1173a0 | Email Address Redacted | Email |
| 2d9fc120-b2f2-4b79-ae96-90290f2280d3 | Email Address Redacted | Email |
| 2d9fcbb8-11b8-45b3-a347-5aa87c46e1c3 | Email Address Redacted | Email |
| 2d9ff023-5c42-41f8-b15e-049ed4a4011c | Email Address Redacted | Email |
| 2da00aa3-9118-4ff8-a412-bb99c2d932e5 | Email Address Redacted | Email |
| 2da05155-cb8e-476c-ad9b-3167 5a2250e6 | Email Address Redacted | Email |
| 2da09884-fcb0-4297-ad17-0651f1eae095 | Email Address Redacted | Email |
| 2da1170c-5a57-4eee-aa99-a69c25246483 | Email Address Redacted | Email |
| 2da1e857-5a4e-4145-9456-5ccf6b62ec78 | Email Address Redacted | Email |
| 2da2f6b4-d74a-43e3-8b52-8b94a2d2695c | Email Address Redacted | Email |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | Email Address Redacted | Email |
| 2da38033-f915-4311-9d48-2f176d8f6588 | Email Address Redacted | Email |
| 2da38c14-fffc-4133-82cb-dc348ce16810 | Email Address Redacted | Email |
| 2da414da-a3d7-47a0-82ff-47d9a12259a6 | Email Address Redacted | Email |
| 2da4be7b-c425-4645-9686-5af171dd0046 | Email Address Redacted | Email |
| 2da4cab3-7b3b-48c3-8d6c-bfc0cd7e9b4d | Email Address Redacted | Email |
| 2da5d688-08f9-418c-b21f-1ce3f7cc90d0 | Email Address Redacted | Email |
| 2da2fc5-bf54-4e2b-b14b-d71c0142249c | Email Address Redacted | Email |
| 2da6348b-9a4f-477d-9eb3-f36c87023921 | Email Address Redacted | Email |
| 2da63f0f-ad12-4270-aaa3-cb2b84c9758d | Email Address Redacted | Email |
| 2da6a12f-c426-4b52-86d3-6c8de0f6bbe9 | Email Address Redacted | Email |
| 2da6ab6f-e0bd-4f00-908f-127bb7a6e580 | Email Address Redacted | Email |
| 2da752d4-4bea-4811-8af0-7489c1f36f80 | Email Address Redacted | Email |
| 2da77b02-0cdf-4b1d-a07d-ee9283158348 | Email Address Redacted | Email |
| 2da7df30-8378-4a5a-8d55-3c0191458af2 | Email Address Redacted | Email |
| 2da843ff-da62-42b6-830c-e24d24662d2b | Email Address Redacted | Email |
| 2da86dcb-493a-418a-970c-1a519650841a | Email Address Redacted | Email |
| 2da8e5d1-b9eb-4b97-8097-ec90c6c93473 | Email Address Redacted | Email |
| 2da907e4-c4ad-4f3c-b256-57b6d9ed97da | Email Address Redacted | Email |
| 2da9eadd-8630-41fe-92c8-512d27e1ed48 | Email Address Redacted | Email |
| 2da9ff30-83ce-44b1-be92-90e6bb3fc60d | Email Address Redacted | Email |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | Email Address Redacted | Email |
| 2daa69d0-17b3-41c4-9739-dd551a148c2b | Email Address Redacted | Email |
| 2dab7693-0a84-499d-9087-25ffff5eb565 | Email Address Redacted | Email |
| 2dab8420-2e69-45d4-8366-0567a6199577 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2dabc50d-89ae-404e-b63b-4935b383be33 | Email Address Redacted | Email |
| 2dac4f9a-590a-4b87-8ff9-624bb4400088 | Email Address Redacted | Email |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | Email Address Redacted | Email |
| 2daca88b-b219-424d-864c-db566baeaae0 | Email Address Redacted | Email |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | Email Address Redacted | Email |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | Email Address Redacted | Email |
| 2dade425-4eb1-473e-af21-f34de806a645 | Email Address Redacted | Email |
| 2dae1966-9763-472e-acc8-2a74bf20520b | Email Address Redacted | Email |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | Email Address Redacted | Email |
| 2daf8d35-b8ab-406f-8bf2-b3f3e8c8d194 | Email Address Redacted | Email |
| 2dafd349-b821-48b2-b3fd-8935274f2c73 | Email Address Redacted | Email |
| 2db09d6c-a2bf-41d5-95db-bed99576331b | Email Address Redacted | Email |
| 2db0d694-133b-48a8-81fa-7e7e5f074653 | Email Address Redacted | Email |
| 2db156bf-0362-40f9-a181-ab2afd49ef85 | Email Address Redacted | Email |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Email Address Redacted | Email |
| 2db2c1ab-2c22-48c0-902d-0bf6085d6fba | Email Address Redacted | Email |
| 2db30d66-2dc1-44c8-a1be-49abf7502dfa | Email Address Redacted | Email |
| 2db47fe5-6a9d-41b0-ba30-cd7cc982cea0 | Email Address Redacted | Email |
| 2db487cb-880d-4490-99f2-bc5842acb5f4 | Email Address Redacted | Email |
| 2db514b7-e402-443c-a8e4-4537e4feabbe | Email Address Redacted | Email |
| 2db61cdc-78a0-411c-acce-65a30f8f240e | Email Address Redacted | Email |
| 2db6d6b0-a0a7-4b7b-b12b-e556eb741f2b | Email Address Redacted | Email |
| 2db7008f-3903-446c-991d-54f32a6698b8 | Email Address Redacted | Email |
| 2db7d473-7502-4cb5-9328-ec660378f8e6 | Email Address Redacted | Email |
| 2db7e1f4-df8a-40f5-9b47-6b382c74a541 | Email Address Redacted | Email |
| 2db85814-af8a-43b0-8fa8-b7aff2d979a4 | Email Address Redacted | Email |
| 2db8840d-f7a9-4c8f-8b0c-35b279417b8d | Email Address Redacted | Email |
| 2db8bded-f2c6-40cc-8a7c-e093c4bf543a | Email Address Redacted | Email |
| 2db8d452-4767-4b1d-adfd-d25b728118ae | Email Address Redacted | Email |
| 2db8dc95-9fd1-4bff-bc90-79fcf390a5c3 | Email Address Redacted | Email |
| 2db8f6a8-2f0d-4900-b0b4-f14373f6fca5 | Email Address Redacted | Email |
| 2db964f4-560d-4b97-a954-c68fff77aa2 | Email Address Redacted | Email |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | Email Address Redacted | Email |
| 2dba8666-a736-4750-a158-b57c69bfcf54 | Email Address Redacted | Email |
| 2dbab074-3a92-47df-bccb-875afb2212a5 | Email Address Redacted | Email |
| 2dbc2b1b-167d-40f4-8585-b82e052ce53c | Email Address Redacted | Email |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Email Address Redacted | Email |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Email Address Redacted | Email |
| 2dbd28c6-a693-4c98-9d69-09b21a22ae1f | Email Address Redacted | Email |
| 2dbd82ab-9f07-4ff0-9115-ea5fc6f4f673 | Email Address Redacted | Email |
| 2dbd8b31-bd6d-4ad6-a2f6-677477d7a99999 | Email Address Redacted | Email |
| 2dbe20ed-8a7f-4293-b12f-6bcb6809a30d | Email Address Redacted | Email |
| 2dbfb68a-6741-407e-869f-bdbe34635784 | Email Address Redacted | Email |
| 2dc00d36-7dee-4ee6-b72d-59ae055bc948 | Email Address Redacted | Email |
| 2dc05c5c-b46c-446e-b927-293f7b779c6b | Email Address Redacted | Email |
| 2dc13ae5-4c9a-4c6a-a09c-038da60d9fa9 | Email Address Redacted | Email |
| 2dc152e0-5cd9-4a45-8d1d-2cdd6873a55e | Email Address Redacted | Email |
| 2dc218fe-f7c7-4641-944d-a426bbfaa228 | Email Address Redacted | Email |
| 2dc21a00-d03e-412f-a47b-9fd759a1a0f3 | Email Address Redacted | Email |
| 2dc260cb-f5a8-4419-a987-ad57efacbf11 | Email Address Redacted | Email |
| 2dc2b8e7-cf28-4bc7-91cd-84c43e0e1313 | Email Address Redacted | Email |
| 2dc39133-4e55-412e-b2c5-9f324c74eb21 | Email Address Redacted | Email |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | Email Address Redacted | Email |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | Email Address Redacted | Email |
| 2dc5aaf6-8068-44f5-a03d-5a7f414dc997 | Email Address Redacted | Email |
| 2dc5ba31-576f-4fa1-bd6b-48af531c4221 | Email Address Redacted | Email |
| 2dc5f5d2-3f6c-4ee1-a139-a84590c14825 | Email Address Redacted | Email |
| 2dc6aa90-003d-4b1d-94b6-94ad0c4ef0c1 | Email Address Redacted | Email |
| 2dc70c0f-1364-49b3-8bdd-27b80daeff27 | Email Address Redacted | Email |
| 2dc76cab-f229-41fb-9da2-16a45b6fe1da | Email Address Redacted | Email |
| 2dc79672-cd84-424e-bc8c-7f2958c016a9 | Email Address Redacted | Email |
| 2dc83507-f515-4aa5-8c88-b69dad7137fa | Email Address Redacted | Email |
| 2dc8ca50-ec94-40a5-a39c-75d85b5e6524 | Email Address Redacted | Email |
| 2dc8db6d-5e3b-408d-acf4-5a29944fab31 | Email Address Redacted | Email |
| 2dc91c31-085b-4112-ac84-5a4564a31919 | Email Address Redacted | Email |
| 2dc91e50-f4ee-4426-8781-e2541cc91233 | Email Address Redacted | Email |
| 2dc93f7a-812c-46db-b499-283f0f6bfee8 | Email Address Redacted | Email |
| 2dca297b-a1f2-4535-8b6c-4b15ba2376c7 | Email Address Redacted | Email |
| 2dcb4dc6-08f0-4d70-8010-d21fbe269389 | Email Address Redacted | Email |
| 2dcbdd7d-e882-4f8c-9e75-020cc2ca6f3c | Email Address Redacted | Email |
| 2dcbf51b-5acf-4fc9-ba44-452f80b03be7 | Email Address Redacted | Email |
| 2dccb2f1-236f-4dfa-b936-1599b653abc2 | Email Address Redacted | Email |
| 2dcb5ac-f65e-474f-9dc7-686ee1c71bbe | Email Address Redacted | Email |
| 2dcd0e0b-d9e7-49dd-8692-888b023df795 | Email Address Redacted | Email |
| 2dcd5d1a-5bc4-421c-965e-01c3ca76f424 | Email Address Redacted | Email |
| 2dcd82c6-e67a-4115-ab51-8d2e217d5924 | Email Address Redacted | Email |
| 2dcdecf6-234a-4ef7-9207-d0c449c5035b | Email Address Redacted | Email |
| 2dce1c39-b4b1-4832-a960-9297ea28aa51 | Email Address Redacted | Email |
| 2dcee9be-8db8-4ae5-a425-575c25fd5c5f | Email Address Redacted | Email |
| 2dd0127b-1501-403f-85d1-f5fced95ddbe | Email Address Redacted | Email |
| 2dd0e593-4603-414d-aa62-7716dd8dfeca | Email Address Redacted | Email |
| 2dd1a9e9-4b1c-4009-aa78-5e8f69bb784a | Email Address Redacted | Email |
| 2dd1d5da-4314-43ac-9681-88177ccb7de2 | Email Address Redacted | Email |
| 2dd37eb4-166e-4e2d-a12a-192ea8d158d6 | Email Address Redacted | Email |
| 2dd392a2-0cb5-4d8d-8599-d348b14c8107 | Email Address Redacted | Email |
| 2dd39df3-becb-491a-b0c0-f94850291c81 | Email Address Redacted | Email |
| 2dd448d3-8a80-4394-b7f5-fe9678c562fa | Email Address Redacted | Email |
| 2dd4af25-d555-4f5b-983d-e560c2a86a16 | Email Address Redacted | Email |
| 2dd4c7e5-bf78-41aa-af91-a7ca36749eab | Email Address Redacted | Email |
| 2dd4cb7e-bae3-488c-a1a4-cd399021465b | Email Address Redacted | Email |
| 2dd4db6f-a87e-4ea4-805f-0d24c3e785ba | Email Address Redacted | Email |
| 2dd50a66-1a1e-4abc-a6dd-3eeb3ba05cf8 | Email Address Redacted | Email |
| 2dd557d3-0d5b-47f2-a7e8-2201ca150e5c | Email Address Redacted | Email |
| 2dd5852b-60a7-4051-bf1d-ecde4554abdf | Email Address Redacted | Email |
| 2dd71aa0-7b0a-4651-bd09-375da371254e | Email Address Redacted | Email |
| 2dd7346e-10ee-47ab-b692-e583e8bd5fa9 | Email Address Redacted | Email |
| 2dd734fe-9e74-4ad4-b5b7-08bd51b7963d | Email Address Redacted | Email |
| 2dd750be-626f-4b39-a462-ce77fe7b9a5e | Email Address Redacted | Email |
| 2dd78293-6896-4485-b30d-e7ce4e325426 | Email Address Redacted | Email |
| 2dd7b9ad-f9da-4710-96e2-1ff5a62d1b51 | Email Address Redacted | Email |
| 2dd7d179-11cc-45f0-a1aa-80e61dbc1fde | Email Address Redacted | Email |
| 2dd927ae-2a4a-4444-a24b-53087c513946 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2dda1981-6c37-4d2e-85c6-af7180438cd1 | Email Address Redacted | Email |
| 2dda29c2-d569-4a0d-ba9c-3251a95be001 | Email Address Redacted | Email |
| 2dda6005-dbf8-44cf-8334-3fbf63f999e8 | Email Address Redacted | Email |
| 2ddac729-cb36-46fe-82a3-d8abf1780bb2 | Email Address Redacted | Email |
| 2ddb1321-dfad-4e38-9fe6-36cca906dbb9 | Email Address Redacted | Email |
| 2ddbcaa8-cdaa-42be-9752-3a49c035d69e | Email Address Redacted | Email |
| 2ddbde87-e8d4-40dc-91c2-6e9557caae71 | Email Address Redacted | Email |
| 2ddc732a-eeb8-44f2-af6f-25fa1e1c1f5e | Email Address Redacted | Email |
| 2ddd25e8-a301-4a43-9bdd-8bb169663f3a | Email Address Redacted | Email |
| 2dde0c83-b49d-48df-ace6-988f5a05f5ac | Email Address Redacted | Email |
| 2dded486-5757-4a10-9de3-4760f964fa8d | Email Address Redacted | Email |
| 2ddfdcaf-320e-443f-8147-599a7b3b25aa | Email Address Redacted | Email |
| 2de0a642-b955-4023-b7e6-c4e6fbcd171d | Email Address Redacted | Email |
| 2de0b16b-276e-4405-a903-6f870b14618d | Email Address Redacted | Email |
| 2de273fc-39c7-4bb5-b5c6-ff46b6323504 | Email Address Redacted | Email |
| 2de3c301-2b0f-4049-bddb-a33aabe3341c | Email Address Redacted | Email |
| 2de3eb62-06c9-4fe6-9dfe-ef58a3303f6c | Email Address Redacted | Email |
| 2de4214c-10fc-42ce-8e89-438c262e2d26 | Email Address Redacted | Email |
| 2de49850-7a64-41e3-9d81-81eae30ac511 | Email Address Redacted | Email |
| 2de4ed2e-ea8a-4bc8-8484-61783b309f62 | Email Address Redacted | Email |
| 2de52120-a34b-4a68-8ce2-1a66922a89cd | Email Address Redacted | Email |
| 2de52220-e868-4245-b3d5-3174af3d95b1 | Email Address Redacted | Email |
| 2de52b4c-c839-476a-a044-7446cbfd3636 | Email Address Redacted | Email |
| 2de59306-194d-4d15-bfd1-75e5ff3843b7 | Email Address Redacted | Email |
| 2de62f36-2424-4ff8-b4a5-38dc4c344eec | Email Address Redacted | Email |
| 2de76275-d2bc-4e39-b09f-b54855388f59 | Email Address Redacted | Email |
| 2de82299-a9c9-45ac-83ab-1dd9edd2c670 | Email Address Redacted | Email |
| 2de83d9b-1bd1-4375-b1bf-62571fa7c5eb | Email Address Redacted | Email |
| 2de8d6bb-b08f-4980-9361-ada79e714ca6 | Email Address Redacted | Email |
| 2de8eb85-26ce-4dea-a64a-28ecccdb5990 | Email Address Redacted | Email |
| 2de91557-356d-43f2-82b6-a283a51f779a | Email Address Redacted | Email |
| 2de983c9-4b84-4842-83d3-aa7ca19c27be | Email Address Redacted | Email |
| 2de9abc8-cceb-4cfc-838a-9e1f6a9f10b1 | Email Address Redacted | Email |
| 2de9f027-6b52-40d4-b61e-ba9054fff65d | Email Address Redacted | Email |
| 2de9fd2c-c5d0-403b-a007-c807336fafc9 | Email Address Redacted | Email |
| 2deaaeee-63d6-4800-a588-fdb5fecb061f | Email Address Redacted | Email |
| 2deb0d36-4c39-4c5d-b00f-a4da2e4b262d | Email Address Redacted | Email |
| 2deb1e42-0cdf-4bfb-8b7b-b0c52c0f30fd | Email Address Redacted | Email |
| 2deb31f8-c49b-4a3a-a99e-283a3ea0d2f6 | Email Address Redacted | Email |
| 2deb510f-505c-41a7-b53b-2f8c42ecd915 | Email Address Redacted | Email |
| 2deb625e-bc67-4843-b988-28767e7829c7 | Email Address Redacted | Email |
| 2deb7e2f-4182-439c-a333-f6554f22bbba | Email Address Redacted | Email |
| 2debb729-eee0-4260-ad80-2d33caeff137 | Email Address Redacted | Email |
| 2dec1ccc-728b-497c-8ff1-6c9675642b7 | Email Address Redacted | Email |
| 2dec88d9-0b77-4d98-843a-eb618f8f7052 | Email Address Redacted | Email |
| 2dec91df-066d-41c3-84f7-5bcc0c7b42da | Email Address Redacted | Email |
| 2ded006d-7cf6-4dd6-85e3-c01203ca7413 | Email Address Redacted | Email |
| 2dee1acd-8dff-40b4-b2d3-ec7629660e03 | Email Address Redacted | Email |
| 2dee5dc4-7e7b-4ab1-9260-454c9c9ce8fc | Email Address Redacted | Email |
| 2deeee83-3560-4058-ba01-7acf4e9d4f79 | Email Address Redacted | Email |
| 2def3069-cef3-4fd8-a961-8f449c5195d6 | Email Address Redacted | Email |
| 2def60b4-5276-4aab-a9e5-c159661042d7 | Email Address Redacted | Email |
| 2df06b23-ade6-4e2a-86f9-ae8da30cc0e8 | Email Address Redacted | Email |
| 2df08f04-6833-4ec5-81f8-861b84799a08 | Email Address Redacted | Email |
| 2df0a716-013b-4532-8aac-8d379cd7c523 | Email Address Redacted | Email |
| 2df0fea3-159a-4447-9725-aae3b7355166 | Email Address Redacted | Email |
| 2df12c01-84c6-4e28-8b4d-4b7b289d2ea7 | Email Address Redacted | Email |
| 2df1da80-b4d7-4940-876c-548ac4b08178 | Email Address Redacted | Email |
| 2df28995-e40f-4657-9c6a-6cc87f35118e | Email Address Redacted | Email |
| 2df3127e-efdb-44de-9921-9e6c4a62c9d0 | Email Address Redacted | Email |
| 2df36340-22b6-4991-85f1-4ca6968f539e | Email Address Redacted | Email |
| 2df3739e-1504-42a9-8eef-da3b5b34e8ef | Email Address Redacted | Email |
| 2df3e262-5f9e-4b38-8335-363a4003906a | Email Address Redacted | Email |
| 2df4d0d6-5be5-4813-9ba9-c100f93f9950 | Email Address Redacted | Email |
| 2df4ef3d-856a-4e53-b8b1-061f34773c3a | Email Address Redacted | Email |
| 2df590eb-78d8-4015-8328-2e375f374814 | Email Address Redacted | Email |
| 2df644e2-4191-472f-950e-24ff6e258175 | Email Address Redacted | Email |
| 2df69527-d41b-41ad-8cd9-78fd87d8c236 | Email Address Redacted | Email |
| 2df6996b-febb-4dc7-8faf-27fd6f798eb4 | Email Address Redacted | Email |
| 2df6ae1d-04aa-47d8-865f-e581216ab539 | Email Address Redacted | Email |
| 2df6b77e-f22e-4869-b7cf-2dc0a7b5dad8 | Email Address Redacted | Email |
| 2df6d1b2-8f81-4faa-924a-68fc1ed8a0b4 | Email Address Redacted | Email |
| 2df73fd7-a431-4aca-846c-5dac692b9a10 | Email Address Redacted | Email |
| 2df80d4b-5733-425d-900c-ff87c83dc36a | Email Address Redacted | Email |
| 2df907a1-7431-413b-a864-2163765cde7b | Email Address Redacted | Email |
| 2df9b040-0bdf-4870-87ad-9adab4173d94 | Email Address Redacted | Email |
| 2dfa99e5-26f2-4878-acd3-c40f165e6835 | Email Address Redacted | Email |
| 2dfaba89-81a4-42c0-b120-24d11a616743 | Email Address Redacted | Email |
| 2dfb2a0e-9d23-49c1-812a-5bcb2bc8eb9c | Email Address Redacted | Email |
| 2dfb933b-9e22-43cd-a7f9-37c91d5790f3 | Email Address Redacted | Email |
| 2dfba36f-469c-4cbe-b1e7-73dc013d4607 | Email Address Redacted | Email |
| 2dfbe0ed-39c8-442e-bc3e-fef69b116e7e | Email Address Redacted | Email |
| 2dfc28d9-9c87-4adc-ac87-96f9205c059e | Email Address Redacted | Email |
| 2dfc3825-30b3-47e2-8e06-c221daf55e8a | Email Address Redacted | Email |
| 2dfc89cd-dea5-4631-9a4a-cc110eae3394 | Email Address Redacted | Email |
| 2dfcd286-03cf-46ca-9237-a2110ff8a288 | Email Address Redacted | Email |
| 2dfd862b-015c-4399-bda5-170e1d9a5d7e | Email Address Redacted | Email |
| 2dfe53b7-7ac7-4955-9979-b5331150b221 | Email Address Redacted | Email |
| 2dfe9510-2257-473f-b43d-4bee96c69ba6 | Email Address Redacted | Email |
| 2dff3abb-420a-414b-a917-df392e8833a3 | Email Address Redacted | Email |
| 2dff757c-5bb5-434e-bb24-fff73eb83d2f | Email Address Redacted | Email |
| 2dff8819-b637-4e57-98a4-90df5311133d | Email Address Redacted | Email |
| 2dffd9d6-8c11-45d4-89a6-c18d6c60b4d0 | Email Address Redacted | Email |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | Email Address Redacted | Email |
| 2e00202d-2b35-43c9-935e-1760701f9fe3 | Email Address Redacted | Email |
| 2e002081-1aba-4865-b116-270bcf8af04a | Email Address Redacted | Email |
| 2e0022ea-bfcb-4039-a674-55d8732f0948 | Email Address Redacted | Email |
| 2e00b962-9124-4426-8394-be2d82e37cb8 | Email Address Redacted | Email |
| 2e010ed6-fb50-4202-976f-63401d82853f | Email Address Redacted | Email |
| 2e015211-5c01-4db9-8bfa-0de1f5115f23 | Email Address Redacted | Email |
| 2e0157bb-c932-41c2-91a7-0e0e56b2873f | Email Address Redacted | Email |
| 2e017eb2-717b-46c6-9031-65ee9af86ec7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2e01908a-aff7-48ed-b9bb-382d5dda9470 | Email Address Redacted | Email |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | Email Address Redacted | Email |
| 2e01d06d-a5a6-4309-b91e-2718b92db7bc | Email Address Redacted | Email |
| 2e02b14f-2b5e-46be-b9a4-b0d75562d1c2 | Email Address Redacted | Email |
| 2e02c975-61e4-468e-b69d-45a3e9af25b3 | Email Address Redacted | Email |
| 2e03934d-1bfb-4c77-af7f-b168062da344 | Email Address Redacted | Email |
| 2e0395e4-0dbd-4cac-8d1f-7c9cc540a66e | Email Address Redacted | Email |
| 2e03bc41-fb3c-466b-8595-11736a9f99de | Email Address Redacted | Email |
| 2e03dc04-cc00-4e29-a03f-d50176bf993b | Email Address Redacted | Email |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | Email Address Redacted | Email |
| 2e04ca6b-cc88-4ece-823a-9b703f6c1261 | Email Address Redacted | Email |
| 2e050c81-002c-4075-b55e-e2d3f86768b4 | Email Address Redacted | Email |
| 2e055bac-e52c-4b8b-8034-11fdf2f77713 | Email Address Redacted | Email |
| 2e05ab0d-37b0-470d-9f26-576e5de0d0b5 | Email Address Redacted | Email |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | Email Address Redacted | Email |
| 2e08477d-d11b-4448-8bc6-eafbac9b279d | Email Address Redacted | Email |
| 2e0890bb-b7c9-4a0c-92cf-f266c9af34e1 | Email Address Redacted | Email |
| 2e08c47d-8c0f-4c67-bb79-b28d3372c852 | Email Address Redacted | Email |
| 2e09a68c-a8cb-4072-bb3f-a5bfb4e51214 | Email Address Redacted | Email |
| 2e0a7314-4bff-4781-8d0a-6398722d767b | Email Address Redacted | Email |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | Email Address Redacted | Email |
| 2e0b338f-3d3f-4081-a2c7-5f4ed91181ad | Email Address Redacted | Email |
| 2e0bbe10-61f9-4548-800c-aac47422e435 | Email Address Redacted | Email |
| 2e0c2eda-6043-4e7f-9ac0-221ecc7c8d2b | Email Address Redacted | Email |
| 2e0d2141-aaa0-440d-8c6d-bddb9f9e536d | Email Address Redacted | Email |
| 2e0d41c6-1a9a-48bc-8d91-fa72ab9fc273 | Email Address Redacted | Email |
| 2e0d5c3e-fddd-4585-ae93-90480901d225 | Email Address Redacted | Email |
| 2e0d725f-7389-4b8a-a28a-3e5dea6247fd | Email Address Redacted | Email |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | Email Address Redacted | Email |
| 2e0e579a-0bcd-4217-b746-e1fcbb44c70c | Email Address Redacted | Email |
| 2e0ec305-783d-4398-a19e-5b028780ddd7 | Email Address Redacted | Email |
| 2e0efbaa-aac1-492c-bb45-775e5da7fa06 | Email Address Redacted | Email |
| 2e0f7c90-6266-461c-8f0b-5d8ad35f142b | Email Address Redacted | Email |
| 2e0f7df1-1c75-49d1-a6d0-a01ab78d021d | Email Address Redacted | Email |
| 2e100dcd-40a2-4550-89fc-f957019222f7 | Email Address Redacted | Email |
| 2e103aa7-6591-4dfb-85fd-2db33f86c718 | Email Address Redacted | Email |
| 2e105152-1efa-4ed6-a110-d092d938fb60 | Email Address Redacted | Email |
| 2e107cd8-4f0b-43fb-bbfc-dd3be8ad16d5 | Email Address Redacted | Email |
| 2e108fb0-d589-4121-a894-1a2f5c0c0109 | Email Address Redacted | Email |
| 2e110ea6-9343-47c0-82c6-708116ba170b1 | Email Address Redacted | Email |
| 2e1131a9-87ad-41bb-ad83-70505fc32960 | Email Address Redacted | Email |
| 2e114868-c0bb-4cc0-a662-1318c1562091 | Email Address Redacted | Email |
| 2e11b15e-52ef-4317-acb2-28cda04ce28f | Email Address Redacted | Email |
| 2e12970b-91da-4c4e-94bc-8229c941d43c | Email Address Redacted | Email |
| 2e138922-99df-4669-968b-b2abcabf93ec | Email Address Redacted | Email |
| 2e142adc-9b03-4c7d-9042-6bc04cf30e19 | Email Address Redacted | Email |
| 2e147d7d-0362-4f0a-96ae-e4902b9f8140 | Email Address Redacted | Email |
| 2e151433-5902-4bf8-b860-9e1c81c81b8e | Email Address Redacted | Email |
| 2e15b14a-1319-42a7-9f16-a503d8f22687 | Email Address Redacted | Email |
| 2e16a8ec-56cb-49e5-971e-faa9d0a7e4d7 | Email Address Redacted | Email |
| 2e17752d-1b4d-4935-988b-20c2f8d8e826 | Email Address Redacted | Email |
| 2e180204-a3bf-41cf-9a59-c47ada252a5c | Email Address Redacted | Email |
| 2e189016-641d-480d-b52e-5898b48c2784 | Email Address Redacted | Email |
| 2e191035-af3d-4cae-933f-4332b0357375 | Email Address Redacted | Email |
| 2e19e6d1-dcf1-4558-b66d-f5b2cfb0bcec | Email Address Redacted | Email |
| 2e19fb32-14bb-43f0-bf2b-e3523042468d | Email Address Redacted | Email |
| 2e1a74fa-1c47-44e6-9ba8-96d7715544cb | Email Address Redacted | Email |
| 2e1b9e2d-dc1c-4287-bc0e-000269e270a9 | Email Address Redacted | Email |
| 2e1dc6fb-6cb1-4a4a-9e34-81d7ada81323 | Email Address Redacted | Email |
| 2e1ddfef-9449-4e41-93f6-d433fd5e3fd3 | Email Address Redacted | Email |
| 2e1fd673-dd01-404e-b651-47b425fba921 | Email Address Redacted | Email |
| 2e20207f-f575-4e16-993e-3c4e7cfdd28d | Email Address Redacted | Email |
| 2e20d71c-862e-4ffd-91aa-abead5312e93 | Email Address Redacted | Email |
| 2e20f71e-ce7e-4b25-b273-4afa84f6d2cd | Email Address Redacted | Email |
| 2e212f51-f3f9-404e-b896-80f527c86f54 | Email Address Redacted | Email |
| 2e2193c9-0a15-4be2-95ae-70b416461340 | Email Address Redacted | Email |
| 2e2231be-2854-4dc6-b074-0078b9ac6d05 | Email Address Redacted | Email |
| 2e226e1a-ef1b-4dfa-b1a7-db6b1011fb0a | Email Address Redacted | Email |
| 2e233857-f239-4bbc-acc0-6cc683b8a94b | Email Address Redacted | Email |
| 2e23cab6-8555-4183-83ad-00e36d4594da | Email Address Redacted | Email |
| 2e23edef-a160-43ea-b529-b5b6005cc6f3 | Email Address Redacted | Email |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Email Address Redacted | Email |
| 2e24f27f-2823-436b-919b-7436e480ebc9 | Email Address Redacted | Email |
| 2e251df4-ac2b-4595-843a-20972fef780d | Email Address Redacted | Email |
| 2e25672c-7228-47db-978b-b4b357df074b | Email Address Redacted | Email |
| 2e25964a-6b31-424c-9ae0-fac8f4b5a59a | Email Address Redacted | Email |
| 2e259bec-6152-4006-9daa-6cf6bbb38e2b | Email Address Redacted | Email |
| 2e25f117-3dbb-41b5-95a6-a5ae7a617a20 | Email Address Redacted | Email |
| 2e268ff4-3660-40e2-8664-c391c2570d9e | Email Address Redacted | Email |
| 2e269920-fb88-4e99-b262-ec64c793aaf2 | Email Address Redacted | Email |
| 2e26d736-6f02-4567-93ed-eda7895685e2 | Email Address Redacted | Email |
| 2e2793b1-fb5e-49f7-8f6f-080aee82c344 | Email Address Redacted | Email |
| 2e27dd92-3a2f-4eaa-a5d8-8ac052f9f1f4 | Email Address Redacted | Email |
| 2e2b8d11-a4b4-4e98-94cb-e8b127c4b548 | Email Address Redacted | Email |
| 2e2bd6e0-d853-4544-a833-502deb5458ce | Email Address Redacted | Email |
| 2e2c9a1e-eb69-4af3-b11c-770832640fa9 | Email Address Redacted | Email |
| 2e2c9b78-6f91-488a-ae76-4fea5ea6502f | Email Address Redacted | Email |
| 2e2d3939-fcbc-4a45-b313-6dd5204ee429 | Email Address Redacted | Email |
| 2e2db9d0-fe64-47f9-b539-b0c671cef480 | Email Address Redacted | Email |
| 2e2df34f-ab14-46e7-a920-4861cad10410 | Email Address Redacted | Email |
| 2e2e117c-b68a-4b45-8bb1-30c489acfa1b | Email Address Redacted | Email |
| 2e2e6a4a-14ed-49c4-88bc-7f3cb32d2468 | Email Address Redacted | Email |
| 2e2f1b63-d225-4220-9015-3b602e7dd02b | Email Address Redacted | Email |
| 2e2f22de-ebf1-404b-a296-297a9575e1f8 | Email Address Redacted | Email |
| 2e2f2bc2-0bb8-43fe-9269-6838f9e223 | Email Address Redacted | Email |
| 2e2f566d-a764-423f-8eff-a38df54b0998 | Email Address Redacted | Email |
| 2e2fadd6-3a35-46a5-83b0-7062cf8c6d3b | Email Address Redacted | Email |
| 2e2fc44c-1a25-4fe4-958c-c2092961377c | Email Address Redacted | Email |
| 2e31d621-3796-4710-b491-e1cd421a9720 | Email Address Redacted | Email |
| 2e32333e-dad5-4d9d-9cdf-07d22707f29f | Email Address Redacted | Email |
| 2e32ac37-21f4-49b1-a367-bdb285f9588a | Email Address Redacted | Email |
| 2e339a0d-dcc6-4be9-b38f-64d95496ac5d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2e347d36-9ba9-44ab-8ba1-39d47dbb5490 | Email Address Redacted | Email |
| 2e35a41e-4087-452f-aed2-af2ff306f6fa | Email Address Redacted | Email |
| 2e36368e-5aee-4516-b342-59d1dd8a59d7 | Email Address Redacted | Email |
| 2e3649ad-676d-4f5a-9733-80c9017c085b | Email Address Redacted | Email |
| 2e36f98c-304c-434a-a626-ef535ce1873d | Email Address Redacted | Email |
| 2e37ba41-c8f0-4202-a75e-58402ee801a0 | Email Address Redacted | Email |
| 2e37e02f-78fd-48b6-8941-602740e5e87a | Email Address Redacted | Email |
| 2e388b2f-e019-43b8-87d6-4f0196599625 | Email Address Redacted | Email |
| 2e38b189-7922-482d-8ec1-8cf678cb111c | Email Address Redacted | Email |
| 2e3922c3-77cf-4e70-a3b4-1d2f441fd27e | Email Address Redacted | Email |
| 2e392bce-b429-418d-8dca-f9cb8c190dbd | Email Address Redacted | Email |
| 2e3a0145-8523-46df-ac94-a9b896f614f0 | Email Address Redacted | Email |
| 2e3a30ae-62ad-4ab4-92cb-3a119c9fdffd | Email Address Redacted | Email |
| 2e3a3a21-5e30-49c0-87a2-29befa83273a | Email Address Redacted | Email |
| 2e3a3d3b-1da6-42b9-bdb5-7b4dfc0ec53f | Email Address Redacted | Email |
| 2e3a7b91-b8d5-458b-b97b-72d571261439 | Email Address Redacted | Email |
| 2e3a9718-48b7-499f-8781-7232de220a66 | Email Address Redacted | Email |
| 2e3b3539-1de7-4fb8-ab3d-6101675e6450 | Email Address Redacted | Email |
| 2e3b3ea6-7b4a-4f18-a61c-967352ed5ec9 | Email Address Redacted | Email |
| 2e3b7e73-03b8-4d21-8eb3-8a0c58b9af3b | Email Address Redacted | Email |
| 2e3bbfa5-7d92-456a-b3c9-83613d8d2102 | Email Address Redacted | Email |
| 2e3be5c3-80ab-4ea9-97cb-87d6180bb13b | Email Address Redacted | Email |
| 2e3c1053-0732-48cb-80f8-486f3854f2d9 | Email Address Redacted | Email |
| 2e3cd55f-9972-4faf-a2de-44cf8391ea94 | Email Address Redacted | Email |
| 2e3d087e-6251-446f-9aea-ad94c6392443 | Email Address Redacted | Email |
| 2e3d1313-5c4d-407a-a8fd-90040c462c5a | Email Address Redacted | Email |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Email Address Redacted | Email |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Email Address Redacted | Email |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Email Address Redacted | Email |
| 2e3de3e5-11eb-46d3-9bcb-dedb6ee72717 | Email Address Redacted | Email |
| 2e3d7e19-88a6-48ee-b27b-442a0102b651 | Email Address Redacted | Email |
| 2e3de16a-14d2-4ced-9609-a8a5baafb1e8 | Email Address Redacted | Email |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | Email Address Redacted | Email |
| 2e3ef067-cf4f-4040-b63a-f1bb44134dcc | Email Address Redacted | Email |
| 2e3f11b3-1e4a-4551-b279-d6a8700de1e8f | Email Address Redacted | Email |
| 2e3f357c-8511-45ab-85a2-e139f2254b5c | Email Address Redacted | Email |
| 2e3f3732-04eb-4b93-ab00-1540982664fd | Email Address Redacted | Email |
| 2e3f82eb-a874-4ee9-b1c8-38d8ff2efbcd | Email Address Redacted | Email |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | Email Address Redacted | Email |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | Email Address Redacted | Email |
| 2e4036d0-3fe3-4eb4-9a4d-1db38c7e6bf9 | Email Address Redacted | Email |
| 2e406d3c-cd35-4d0c-b72b-68d631feb25c | Email Address Redacted | Email |
| 2e41323b-1520-4fa0-8bdc-ba73b848860e | Email Address Redacted | Email |
| 2e417e62-2a40-4cfa-9165-820d379fe85a | Email Address Redacted | Email |
| 2e41c493-3968-410e-acea-cae11ac22192 | Email Address Redacted | Email |
| 2e41c6a9-0d5e-446e-a596-60ffb849c34e | Email Address Redacted | Email |
| 2e42852b-a6f8-484d-9bc7-87ffc9403d30 | Email Address Redacted | Email |
| 2e4286d0-8084-4ebc-bcbd-672be6847697 | Email Address Redacted | Email |
| 2e428d81-6790-41bc-a555-ce44cd4b959a | Email Address Redacted | Email |
| 2e43bc7d-a70c-4f7f-9c36-2edc41a09dda | Email Address Redacted | Email |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | Email Address Redacted | Email |
| 2e47966e-d23a-4120-b0ad-d45b9660eb71 | Email Address Redacted | Email |
| 2e48000f-256d-4d2a-be63-d7a54bfbfc1f | Email Address Redacted | Email |
| 2e481e6e-dc6d-4e90-86dd-562e430bb561 | Email Address Redacted | Email |
| 2e4839fa-c451-4c17-9690-57f56de2acfa | Email Address Redacted | Email |
| 2e483a65-9a54-429c-b5c4-7c68a4387fb1 | Email Address Redacted | Email |
| 2e484298-049d-4954-93dd-4c42cbe4139d | Email Address Redacted | Email |
| 2e4875be-5cb8-4f15-bc6b-895a6d8e54fc | Email Address Redacted | Email |
| 2e487ad3-af60-4f85-a24c-21ef0fc22c52 | Email Address Redacted | Email |
| 2e49fa58-1d07-41eb-bd81-bf4235c6c464 | Email Address Redacted | Email |
| 2e4ac71c-3396-4602-af71-29307e141fa6 | Email Address Redacted | Email |
| 2e4b2453-cebb-44d4-912e-4dce77cbcd87 | Email Address Redacted | Email |
| 2e4bd41f-963f-4b81-a51a-f51aa8410dd9 | Email Address Redacted | Email |
| 2e4bf7c7-d490-4e22-ad49-41b2d3206143 | Email Address Redacted | Email |
| 2e4d46b2-11bb-4b3e-94b6-09b83c84ce9e | Email Address Redacted | Email |
| 2e4df4ba-9dcb-4c77-af0e-cdd3294b36ec | Email Address Redacted | Email |
| 2e4e3c52-45a1-450a-b8f0-f23456e1e857f | Email Address Redacted | Email |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | Email Address Redacted | Email |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | Email Address Redacted | Email |
| 2e4eabd9-0e9d-4298-aa9b-3e0a4f19140a | Email Address Redacted | Email |
| 2e4eb61f-d5a6-46e3-97fe-75326e3a296f | Email Address Redacted | Email |
| 2e4ed202-004d-4485-9efa-763c599d6998 | Email Address Redacted | Email |
| 2e4f24cc-a9ad-45c5-a726-b6ee36cd828e | Email Address Redacted | Email |
| 2e4f49cb-1b25-4bae-8eb0-df11f5a2c45b | Email Address Redacted | Email |
| 2e4f9ae4-68a6-4d2a-8c38-9e7a38cec415 | Email Address Redacted | Email |
| 2e4ff0aa-a934-4124-a8c4-ba95e158a20b | Email Address Redacted | Email |
| 2e50a3d5-399c-4294-9291-a755adf5a378 | Email Address Redacted | Email |
| 2e5126cc-c639-4fc1-81a9-66362b4c9da6 | Email Address Redacted | Email |
| 2e512952-d875-4c66-8791-12e9fb397a77 | Email Address Redacted | Email |
| 2e518d8d-23ad-4e63-93e5-0028ece7bd5a | Email Address Redacted | Email |
| 2e5241e-4086-4c0a-82a3-a2beebc56241 | Email Address Redacted | Email |
| 2e52aae6-37d9-445e-a79b-9a53b76e7bd7 | Email Address Redacted | Email |
| 2e52e2f1-2cc0-4fa6-a4c5-3995300f4e3b | Email Address Redacted | Email |
| 2e53949f-0672-4048-b3fa-456c0fba60eb | Email Address Redacted | Email |
| 2e53c383-f652-4dd0-95f4-9975b2ab688b | Email Address Redacted | Email |
| 2e543f86-67d4-451b-a12d-1c06d1b2b73c | Email Address Redacted | Email |
| 2e55119d-ba50-42a5-a01e-059caaa54f19 | Email Address Redacted | Email |
| 2e55daee-9d16-45a7-8338-92d32b0a7d47 | Email Address Redacted | Email |
| 2e55df29-7ae1-45a1-bdf6-bc88f0800855 | Email Address Redacted | Email |
| 2e584291-c2f5-4e88-9dce-244e02a179e2 | Email Address Redacted | Email |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | Email Address Redacted | Email |
| 2e588e31-7070-4915-9a0d-aa3ff81a37bc | Email Address Redacted | Email |
| 2e58ce0a-a9cf-43d9-85ce-d7f9fe0023be | Email Address Redacted | Email |
| 2e59a418-e89e-4f98-a4b6-64150e442fdd | Email Address Redacted | Email |
| 2e59dcc4-37a3-4d48-960c-740f4a4cd54b | Email Address Redacted | Email |
| 2e5ab8fb-86f2-4ad1-b146-fe339379415b | Email Address Redacted | Email |
| 2e5b2040-2c6a-44e1-b966-62e937cda0a0 | Email Address Redacted | Email |
| 2e5ba327-0735-4995-a9c2-3226aea029c | Email Address Redacted | Email |
| 2e5d14d7-7c96-4018-aca0-7aec6085a626 | Email Address Redacted | Email |
| 2e5e57f5f-6e0b-4bbe-bc47-fb922fb7357c | Email Address Redacted | Email |
| 2e5e88e7-c22d-4747-a2c5-c29cce4f5bd8 | Email Address Redacted | Email |
| 2e5edf76-9ce1-476f-b1a9-11b68bd19798 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | Email Address Redacted | Email |
| 2e5f03bc-594c-4a1c-812b-9ec945af7937 | Email Address Redacted | Email |
| 2e603487-ff1e-4498-9e8b-a2ca71d85e25 | Email Address Redacted | Email |
| 2e612e02-2330-4e55-9fd8-5de392ab0981 | Email Address Redacted | Email |
| 2e61b1bb-6333-4629-b506-098eb88ce701 | Email Address Redacted | Email |
| 2e620ab5-c1d1-413f-94c9-bafaf5aefb2d | Email Address Redacted | Email |
| 2e623d24-915f-4563-b963-1c8f0c3aff77 | Email Address Redacted | Email |
| 2e624ad5-1613-4431-8d4b-33dfd7d58e0b | Email Address Redacted | Email |
| 2e62d66e-28c0-434c-9170-c2841df5ed81 | Email Address Redacted | Email |
| 2e64df8f-4570-41c0-a675-5bbfa194a63e | Email Address Redacted | Email |
| 2e64f77f-13a9-41d6-8f8b-eb820b168958 | Email Address Redacted | Email |
| 2e652318-bac5-4dc6-ad71-3baa785aa737 | Email Address Redacted | Email |
| 2e653583-0d88-4bc0-8a03-c2b0bdd1e73a | Email Address Redacted | Email |
| 2e6548a3-635d-4d65-b7df-58e8027616a8 | Email Address Redacted | Email |
| 2e660f0c-ee48-4805-beca-5539f51f702f | Email Address Redacted | Email |
| 2e664b48-f010-478a-9b75-d23d7dd754e0 | Email Address Redacted | Email |
| 2e6701f0-4dd0-4966-9d0e-83c236c21855 | Email Address Redacted | Email |
| 2e679360-5b24-4743-9876-50d2651bc1bf | Email Address Redacted | Email |
| 2e686831-b10a-4280-8c66-6a09a19aed5d | Email Address Redacted | Email |
| 2e68ab7e-387d-474c-9529-e7755a910ada | Email Address Redacted | Email |
| 2e68b8f2-6459-4f59-bd2e-cf12569cd83f | Email Address Redacted | Email |
| 2e68c772-36f0-4e6c-a8c8-f8a6a04cafa3 | Email Address Redacted | Email |
| 2e68d3c7-0a4c-4003-9c1c-bcff333f7387 | Email Address Redacted | Email |
| 2e69454b-aeab-48bd-a283-2f3f1a90a648 | Email Address Redacted | Email |
| 2e6a3c88-5c8d-44de-a4cc-782eb6096bb3 | Email Address Redacted | Email |
| 2e6b05a6-20b8-4dcb-a6eb-d72490bb5ba3 | Email Address Redacted | Email |
| 2e6b5021-8e57-4708-8f2f-6d37fbfcfff8 | Email Address Redacted | Email |
| 2e6baba5-7b52-4197-b17d-ebe0cf167f5d | Email Address Redacted | Email |
| 2e6bc75f-f326-49f0-af20-7502ba895250 | Email Address Redacted | Email |
| 2e6c3213-5d46-49f6-9b58-7e0bcdaa10df | Email Address Redacted | Email |
| 2e6d00ee-0b6f-4cf8-b289-a6c1433ae8f2 | Email Address Redacted | Email |
| 2e6e779f-fcbb-41fd-b083-27604dc9bfea | Email Address Redacted | Email |
| 2e705551-e942-4430-b7ad-3a0fcda697e0 | Email Address Redacted | Email |
| 2e711d2a-b695-4119-b681-63938a70ca98 | Email Address Redacted | Email |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | Email Address Redacted | Email |
| 2e71c8b0-dc71-48cc-8cf9-b90d424ed6bc | Email Address Redacted | Email |
| 2e721ae4-10c4-4cda-aa5e-b823f177e3fe | Email Address Redacted | Email |
| 2e7289a8-9ac7-44ac-9401-bfbebb556aa0 | Email Address Redacted | Email |
| 2e72a994-17df-4f26-926a-27fc2874535c | Email Address Redacted | Email |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | Email Address Redacted | Email |
| 2e73406a-dbb9-49f5-b207-57a1316153aa | Email Address Redacted | Email |
| 2e739c5a-9209-4032-ad94-250512ca4a5c | Email Address Redacted | Email |
| 2e746b3a-9103-416d-81d6-709855c546c9 | Email Address Redacted | Email |
| 2e7489f3-a73b-4868-828d-39b85483c843 | Email Address Redacted | Email |
| 2e748a1e-5472-42e8-b6c0-0fbc53b4fa9b | Email Address Redacted | Email |
| 2e74f956-c4ce-484b-9c95-bd8bbbc415b9 | Email Address Redacted | Email |
| 2e76755b-85e1-4c48-b380-26a0f6ebed61 | Email Address Redacted | Email |
| 2e785293-c4c1-4557-8c81-0bf868331c4f | Email Address Redacted | Email |
| 2e788d31-f6ab-4c82-a40b-a8f9b502a55c | Email Address Redacted | Email |
| 2e78bdcc-d387-4f24-a9cf-74c5938e9221 | Email Address Redacted | Email |
| 2e7974cc-0639-4351-bb42-428dcff2912a | Email Address Redacted | Email |
| 2e7997bf-6fc4-4766-bb69-c9acd67fac4d | Email Address Redacted | Email |
| 2e79fbbd-c4f9-40b6-8c8a-fa547acdfa80 | Email Address Redacted | Email |
| 2e7acc79-3304-4dfd-975a-bdada7270794 | Email Address Redacted | Email |
| 2e7cc6c4-ad81-403e-84f4-9770a09c8f4e | Email Address Redacted | Email |
| 2e7ceef4-3005-4ad2-91ee-6e2f19ec4d04 | Email Address Redacted | Email |
| 2e7dcc23-2112-4751-bcda-f207d7d779a8 | Email Address Redacted | Email |
| 2e7dd3f3-57fc-49a6-8cff-991cd155d601 | Email Address Redacted | Email |
| 2e7dd639-7fe4-4b84-b546-a2af26897ec3 | Email Address Redacted | Email |
| 2e7e291f-3423-4c69-a2c6-61af55516d90 | Email Address Redacted | Email |
| 2e7e75b9-c05b-46df-9ec1-cbc4eabd9901 | Email Address Redacted | Email |
| 2e7ebb6f-118d-402f-87e4-532d36c85f0d | Email Address Redacted | Email |
| 2e7fdefe-750e-412c-8a45-b3dbe31aded8 | Email Address Redacted | Email |
| 2e81470a-801f-4b3c-b659-cdacca7c9ce2 | Email Address Redacted | Email |
| 2e81b084-2a8c-4a05-815f-3e06d1d318b1 | Email Address Redacted | Email |
| 2e81e782-7cec-4ad7-bc93-8a7ade0591a2 | Email Address Redacted | Email |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Email Address Redacted | Email |
| 2e825f3b-7048-4381-bef1-de713000d87b | Email Address Redacted | Email |
| 2e826f87-dc70-47b9-95b3-375e8f23e883 | Email Address Redacted | Email |
| 2e8272f6-653b-4560-8019-d76e3dec79b7 | Email Address Redacted | Email |
| 2e82eb78-9619-471a-9786-3d5cc9a6bd80 | Email Address Redacted | Email |
| 2e82fabe-20a7-41fa-97dc-4d61fde388c6 | Email Address Redacted | Email |
| 2e835343-0402-41fe-b000-1c67155baa04 | Email Address Redacted | Email |
| 2e83cb42-9ec8-4734-bbb5-e867d1329a09 | Email Address Redacted | Email |
| 2e83d4ba-2850-46e1-827d-6ca0f4ca1e32 | Email Address Redacted | Email |
| 2e84102d-e468-42a7-a813-0e3bf27521a4 | Email Address Redacted | Email |
| 2e846791-fdb1-4e32-ac9-0fe4be7ac169 | Email Address Redacted | Email |
| 2e8508c3-54af-46cb-a60a-bebeb823f3fd | Email Address Redacted | Email |
| 2e860551-6b3d-4cb9-a273-7e9fd1790235 | Email Address Redacted | Email |
| 2e867047-9163-4881-b588-c8208ee8b6a1 | Email Address Redacted | Email |
| 2e868ebb-d0cd-40a5-94f1-444ce8575023 | Email Address Redacted | Email |
| 2e86bc91-1654-406d-8981-79c23942ade9 | Email Address Redacted | Email |
| 2e875c4f-d6e9-4b56-b068-6d3d2ca25095 | Email Address Redacted | Email |
| 2e8779ec-bc47-4c85-b4d5-e1cce749d584 | Email Address Redacted | Email |
| 2e8800f8-a49c-441a-a371-6b692a10b938 | Email Address Redacted | Email |
| 2e88ebfd-b619-4719-af81-d61aacc20e34 | Email Address Redacted | Email |
| 2e89320f-d7c5-4292-a74f-dceb4fbfdb3f | Email Address Redacted | Email |
| 2e893b7f-7a13-41d5-ac0a-7f8624de002f | Email Address Redacted | Email |
| 2e8ab72b-09a9-4bb3-89c8-ceebdfe9cdce | Email Address Redacted | Email |
| 2e8b7bc9-d891-4789-a0b7-ebe70eeb5d24 | Email Address Redacted | Email |
| 2e8cb8ec-a260-4b8c-aa23-b8a3eceb7a5a | Email Address Redacted | Email |
| 2e8cca6c-fff1-4f3c-8040-b8b7acdac68a | Email Address Redacted | Email |
| 2e8cf798-6a8b-4479-b8bd-1ca22b4dfac6 | Email Address Redacted | Email |
| 2e8cfa05-d075-428b-ad36-81b54fb918fe | Email Address Redacted | Email |
| 2e8d82b4-a281-4a85-8b53-6c10f8998f0b | Email Address Redacted | Email |
| 2e8d82b4-a281-4a85-8b53-6c10f8998f0b | Email Address Redacted | Email |
| 2e8d8fe3-bed0-4920-ae54-42ddaa372f07 | Email Address Redacted | Email |
| 2e8d9715-ddbd-4b68-bf16-5e79d08f0534 | Email Address Redacted | Email |
| 2e8dc5d5-dbf1-44a5-a85a-d45a5598cb1d | Email Address Redacted | Email |
| 2e8e9d8b-aaf3-4804-97f9-02e350c08ee3 | Email Address Redacted | Email |
| 2e8f0304-e783-43a1-9b04-fb252c3a97ea | Email Address Redacted | Email |
| 2e8f53d6-f0c0-4f51-ad51-ec7374af6169 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2e8fdc84-f3c6-42e5-8dee-716aa7d4300d | Email Address Redacted | Email |
| 2e91119a-357c-4ac5-88b0-7c24ec022389 | Email Address Redacted | Email |
| 2e9364be-a463-4572-a289-abf308b21740 | Email Address Redacted | Email |
| 2e936a16-612c-49c9-a4a9-d95626589fe5 | Email Address Redacted | Email |
| 2e93ae01-2e79-40e7-aa0c-c15d6c5cc8ac | Email Address Redacted | Email |
| 2e93e5df-c05c-4086-b19d-2c06712f14bf | Email Address Redacted | Email |
| 2e94b07e-9301-4cea-a3e1-89c23b185cd | Email Address Redacted | Email |
| 2e95212d-4162-4b57-9508-dd1ec21286c8 | Email Address Redacted | Email |
| 2e95395f-8d51-4ebf-8016-e60f0bad614c | Email Address Redacted | Email |
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | Email Address Redacted | Email |
| 2e97708c-febc-4004-b8e8-dfd94ebfd86f | Email Address Redacted | Email |
| 2e977d0-aa75-4e82-a50c-392c51f83c89 | Email Address Redacted | Email |
| 2e97fb10-42a5-4973-b89f-1a0a8f94d575 | Email Address Redacted | Email |
| 2e987bef-5129-47e2-ac9b-1f3eaf56a2b0 | Email Address Redacted | Email |
| 2e989908-0d50-435a-ad63-e1527b8592e6 | Email Address Redacted | Email |
| 2e98bcf9-f656-4950-808f-8b0b046d02bb | Email Address Redacted | Email |
| 2e997df7-e4c5-43f9-aa04-6ec666e32b5b | Email Address Redacted | Email |
| 2e99adf1-f802-4a6e-a99f-d2f4d05bc4ca | Email Address Redacted | Email |
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | Email Address Redacted | Email |
| 2e9af4ab-cf54-4776-8a63-cc92d694726c | Email Address Redacted | Email |
| 2e9bae18-c965-4bfa-b4cc-990c2ca32c12 | Email Address Redacted | Email |
| 2e9c1ea1-a352-4a71-94ab-e72634fbd667 | Email Address Redacted | Email |
| 2e9d2889-5de4-44e8-baeb-b66946bdaa0d | Email Address Redacted | Email |
| 2e9d3ea1-359a-4595-bc67-8390e5ea2280 | Email Address Redacted | Email |
| 2e9da6e8-6395-4789-a4ab-3e0f538451a7 | Email Address Redacted | Email |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | Email Address Redacted | Email |
| 2e9e5d82-9b31-4586-8d82-14a5081e50a4 | Email Address Redacted | Email |
| 2e9e9995-5f39-4854-b58a-3b4179f21a59 | Email Address Redacted | Email |
| 2e9ea602-d6b0-4c26-bbb3-ac34722e3e1c | Email Address Redacted | Email |
| 2e9fd347-b63f-4201-9f66-b014b9a37645 | Email Address Redacted | Email |
| 2e9fdde7-f80f-4baa-9b76-46329927d8d5 | Email Address Redacted | Email |
| 2ea0628b-e987-4d20-8b8c-61e7314c74a0 | Email Address Redacted | Email |
| 2ea07a68-feaa-4550-aba6-057be0770663 | Email Address Redacted | Email |
| 2ea0fdfd-ddf1-4fa0-ba3a-0f2c590d3df8 | Email Address Redacted | Email |
| 2ea1928f-0d0e-4dcc-8f27-dca8a1a2424e | Email Address Redacted | Email |
| 2ea1d43f-43d1-4e13-bc94-a1984d6bdacf | Email Address Redacted | Email |
| 2ea280b0-25c2-48f3-ab98-771ad42a4f60 | Email Address Redacted | Email |
| 2ea2a92b-af7b-4091-8e50-00c83aebb7be | Email Address Redacted | Email |
| 2ea35a90-a64c-48ec-82c9-d2b6dda9a194 | Email Address Redacted | Email |
| 2ea3a3c8-a3e7-48fc-a8c6-1b896d34ecb2 | Email Address Redacted | Email |
| 2ea47113-e04a-445c-9537-137f1f7bdeca | Email Address Redacted | Email |
| 2ea48e0d-9adf-4bf5-a58c-f629373fd6bb | Email Address Redacted | Email |
| 2ea548b7-18c8-445e-9c91-660339bbce96 | Email Address Redacted | Email |
| 2ea5c06b-412d-40be-9826-2fe4356eaed4 | Email Address Redacted | Email |
| 2ea751d1-f3d4-4e3c-88ba-9d725753e40a | Email Address Redacted | Email |
| 2ea8d746-90c3-4baa-8623-72bfa6bf14f7 | Email Address Redacted | Email |
| 2ea91e72-1b4e-40bf-91ac-9c8d2fcc2742 | Email Address Redacted | Email |
| 2ea92f4e-0588-416b-a343-6540425a9e87 | Email Address Redacted | Email |
| 2eaac0bc-900c-4272-a8f7-c8f913ee0844 | Email Address Redacted | Email |
| 2eaafcfe-d5dc-4185-966e-2c4bf7104f1b | Email Address Redacted | Email |
| 2ead20df-2c52-470a-b8b6-534d5d630929 | Email Address Redacted | Email |
| 2ead39f8-cfb5-4ee9-b599-de20a3665fdd | Email Address Redacted | Email |
| 2ead58d7-3ed6-4033-aeab-d89a72b11a43 | Email Address Redacted | Email |
| 2ead9ce7-6925-4fc4-b575-514a99621be2 | Email Address Redacted | Email |
| 2eae5675-df38-4092-b154-d93464b47739 | Email Address Redacted | Email |
| 2eae7ebd-8531-4dfc-8be3-8a4129b38bed | Email Address Redacted | Email |
| 2eae8490-8cbe-4c20-a823-42ec76f1f39c | Email Address Redacted | Email |
| 2eaee429-f609-4914-8a17-e6e99f244c7 | Email Address Redacted | Email |
| 2eafff8f-83a8-4dc0-9c06-a9035a070fd1 | Email Address Redacted | Email |
| 2eb00f49-247e-414d-8d5b-405f3cd80f9a | Email Address Redacted | Email |
| 2eb0c3d1-101a-4cf6-a528-a0548e51682c | Email Address Redacted | Email |
| 2eb0d06e-987d-4c03-8c17-8c4d9f19e9a0 | Email Address Redacted | Email |
| 2eb0fed8-9293-491c-a206-83ee7c9b67ee | Email Address Redacted | Email |
| 2eb168ea-8fbd-4c7e-b352-c0e2fd5c9b7a | Email Address Redacted | Email |
| 2eb1bc98-06e3-4a31-ba5d-fc6221517896 | Email Address Redacted | Email |
| 2eb1cfaf-4ea0-4606-b05c-f73c0570c476 | Email Address Redacted | Email |
| 2eb1f373-f899-4109-97a8-c077edfcff8b | Email Address Redacted | Email |
| 2eb23760-0c1d-4251-895c-4798cc4d379d | Email Address Redacted | Email |
| 2eb23da8-b2af-4959-8985-439f22380668 | Email Address Redacted | Email |
| 2eb25d5e-b3ef-43fc-b900-dcf516f2f571 | Email Address Redacted | Email |
| 2eb356fe-63ba-4ccc-96c3-5967e68c28e8 | Email Address Redacted | Email |
| 2eb48ee7-3797-4296-824f-09b062dc4988 | Email Address Redacted | Email |
| 2eb49bea-1436-4b8c-8763-55c05cb59d4 | Email Address Redacted | Email |
| 2eb4afa8-e6e8-4695-aa8d-9bed37a59883 | Email Address Redacted | Email |
| 2eb50241-3392-4945-8d4f-e20c0ca42100 | Email Address Redacted | Email |
| 2eb53659-1bd1-4d48-88b7-de147ef44729 | Email Address Redacted | Email |
| 2eb5adc6-b33b-4446-934c-2aa76895134e | Email Address Redacted | Email |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | Email Address Redacted | Email |
| 2eb77f48-23fe-4563-8d4f-c41261e5805e | Email Address Redacted | Email |
| 2eb83b8f-9910-410f-99a0-e19a0c7a9f3e | Email Address Redacted | Email |
| 2eb83c6d-c68a-4ec3-a6b4-00a37c25e1bd | Email Address Redacted | Email |
| 2eb8a26f-0f43-484f-8867-e2d8cc95f656 | Email Address Redacted | Email |
| 2eb8b239-8429-4039-a10d-4f6b61b40906 | Email Address Redacted | Email |
| 2eb8d17c-b89a-4cb2-9ce6-630c5a53969f | Email Address Redacted | Email |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa926b2 | Email Address Redacted | Email |
| 2eb9513f-f023-4e1d-91bf-f04c82de89c8 | Email Address Redacted | Email |
| 2eba47c3-3ed4-464f-9eb6-9429a57ec106 | Email Address Redacted | Email |
| 2eba7011-48b3-4ee2-88f3-7a86fa71db60 | Email Address Redacted | Email |
| 2eba7544-27bb-43b2-97b3-11fe3e0e0564 | Email Address Redacted | Email |
| 2eba7b0f-6b43-4bfe-935d-e5c3fd9de2ce | Email Address Redacted | Email |
| 2eba8911-7d77-47fa-a124-a59a4048cea8 | Email Address Redacted | Email |
| 2eba9740-6ba5-4b1e-9a8c-5c2d1da76c0e | Email Address Redacted | Email |
| 2ebaaf19-a550-4111-997b-3ea5ba0aeb6a | Email Address Redacted | Email |
| 2ebd42e9-65e6-49b8-9d00-25d34818b702 | Email Address Redacted | Email |
| 2ebdb3eb-427f-4a22-a51a-4336130e5b5e | Email Address Redacted | Email |
| 2ebe1879-4b1d-46d3-8b2e-18f58de28eb2 | Email Address Redacted | Email |
| 2ebe3d2b-7668-4e12-85ee-23f180047 1b0 | Email Address Redacted | Email |
| 2ebe9977-3bc9-46a8-bb1a-3a0aa605855d | Email Address Redacted | Email |
| 2ebea56d-43b8-47b8-b77b-d73194afb0a0 | Email Address Redacted | Email |
| 2ebf9a7e-62f4-49cf-9077-1107788a991 | Email Address Redacted | Email |
| 2ebfe098-29b6-47f7-a38d-7484e81ad237 | Email Address Redacted | Email |
| 2ec0a94c-e91c-4318-b595-910af08a2c26 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2ec11cf1-0b07-4dab-b956-fb8d123369d0 | Email Address Redacted | Email |
| 2ec147f5-0683-4033-ab65-5e43e8903879 | Email Address Redacted | Email |
| 2ec288f4-7502-4628-a756-cde759ae0ce6 | Email Address Redacted | Email |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | Email Address Redacted | Email |
| 2ec3830d-e7b0-40d7-99d2-c0622d596a47 | Email Address Redacted | Email |
| 2ec43110-701c-4646-9a6a-baaba810f1f6 | Email Address Redacted | Email |
| 2ec49710-844d-44f6-92f4-fd9e0fff2d62 | Email Address Redacted | Email |
| 2ec49710-844d-44f6-92f4-fd9e0fff2d62 | Email Address Redacted | Email |
| 2ec4eee3-08a0-4bfb-a25e-7b6a446b3d08 | Email Address Redacted | Email |
| 2ec4f40d-72e9-41eb-9b14-6fc281bc58d5 | Email Address Redacted | Email |
| 2ec4fa59-24f8-4469-b9a8-8b4361d630ab | Email Address Redacted | Email |
| 2ec55fc6-b447-491d-a63c-37db2dab122a | Email Address Redacted | Email |
| 2ec5f8f1-a16a-4a68-967a-df2ed823fadf | Email Address Redacted | Email |
| 2ec79287-0e20-4c61-9a3d-a2cdb3f3df47 | Email Address Redacted | Email |
| 2ec8fee4-961d-4867-9cad-896730ca5b0 | Email Address Redacted | Email |
| 2ec901f3-5aba-4ccc-9211-872724d89cad | Email Address Redacted | Email |
| 2ec91aff-ffd3-4945-b922-3d4ad86c5eef | Email Address Redacted | Email |
| 2ecad6ed-806c-415a-be69-620aec945ebb | Email Address Redacted | Email |
| 2ecadf53-131f-46d9-b91d-a9e3deda2807 | Email Address Redacted | Email |
| 2eccea40-2832-4a51-b194-8f83b0695bf3 | Email Address Redacted | Email |
| 2ecd07c7-3d87-4769-81a3-f9c0c69bd087 | Email Address Redacted | Email |
| 2ecda834-6783-45cb-b0ad-2b57324bb4ae | Email Address Redacted | Email |
| 2ecfc8b4-9233-464a-9b47-0481c7b21610 | Email Address Redacted | Email |
| 2ed0b132-ff7e-4bca-823b-06012473af29 | Email Address Redacted | Email |
| 2ed0d326-d3b6-4756-919e-f0090e5600ce | Email Address Redacted | Email |
| 2ed106be-b423-4782-898a-d7c194efef62 | Email Address Redacted | Email |
| 2ed144b7-3a0c-4287-a640-766340d4d17f3 | Email Address Redacted | Email |
| 2ed20e61-21a0-494c-a124-6c4b39c994a3 | Email Address Redacted | Email |
| 2ed3d416-e473-41a6-94bc-dd8f1e99cd19 | Email Address Redacted | Email |
| 2ed420e6-cfe9-40b1-965f-57924eeac6c | Email Address Redacted | Email |
| 2ed4aba1-c68e-4557-a773-b2a0487da5ad | Email Address Redacted | Email |
| 2ed4d70f-a35a-4496-89c9-7e2c7bd89097 | Email Address Redacted | Email |
| 2ed4d824-a83c-41ab-9f8c-870c269d2f5b | Email Address Redacted | Email |
| 2ed52090-5204-4a2a-babb-3d5e65f8f6f3 | Email Address Redacted | Email |
| 2ed59ea7-ea93-4f25-ae25-34a4295d6955 | Email Address Redacted | Email |
| 2ed6548d-4316-4429-9b5c-e2d51c13d727 | Email Address Redacted | Email |
| 2ed6b524-a335-4493-b384-be34665d83b3 | Email Address Redacted | Email |
| 2ed70fa7-e4a4-437c-be0c-0e695d242732 | Email Address Redacted | Email |
| 2ed74702-5562-4804-b865-d742183fb71c | Email Address Redacted | Email |
| 2ed76454-52c8-433d-bcd9-24a291eade9d | Email Address Redacted | Email |
| 2ed78531-4ef8-4ba3-998d-7cf41751aeea | Email Address Redacted | Email |
| 2ed82909-3fd0-4aef-9ca9-85375fe8afa6 | Email Address Redacted | Email |
| 2ed85145-984b-448a-9880-78b08a6d19b9 | Email Address Redacted | Email |
| 2ed87688-b942-4ff6-8778-de9df5acff21 | Email Address Redacted | Email |
| 2ed8e1e1-8960-4f19-8db7-efe88beb16ca | Email Address Redacted | Email |
| 2ed90807-6fc6-4033-ab35-2b48b0753777 | Email Address Redacted | Email |
| 2ed98553-3386-4580-8517-1c4541dc468d | Email Address Redacted | Email |
| 2ed9af15-912f-4987-88ca-7ffcffaa1e90 | Email Address Redacted | Email |
| 2edaa459-6fbf-4527-b6eb-4322b78c0202 | Email Address Redacted | Email |
| 2edade1e-6d1c-4dbd-8ef3-d2d237589946 | Email Address Redacted | Email |
| 2edb4ab6-e598-4d21-8abc-28af0006714e | Email Address Redacted | Email |
| 2edb7dfc-17f5-448e-ae22-50e87f99ef6a | Email Address Redacted | Email |
| 2edbb1bd-c1ea-4a49-acce-d60ec7a1ef01 | Email Address Redacted | Email |
| 2edbcc2c-f315-4bf4-b2e1-1469328867d6 | Email Address Redacted | Email |
| 2edc0eca-f21d-4781-ac2f-7b7ce592eab5 | Email Address Redacted | Email |
| 2edc248c-f6ec-488f-98ec-5c0698d32883 | Email Address Redacted | Email |
| 2edcc427-5634-4ea7-94ef-a17d163df792 | Email Address Redacted | Email |
| 2edd310a-5e2d-465b-8272-d3d74d75c1f7 | Email Address Redacted | Email |
| 2edd44ec-ce73-4f91-83c0-8a280215fe73 | Email Address Redacted | Email |
| 2ede2398-05ba-474a-a982-04797727cc09 | Email Address Redacted | Email |
| 2ede43b9-79fb-4034-adf0-e1e0e021a421 | Email Address Redacted | Email |
| 2edee8d1-5df5-464f-907f-f828f8028ea5 | Email Address Redacted | Email |
| 2edf22c0-1221-43b4-b59b-97de8e35917c | Email Address Redacted | Email |
| 2edf3c33-0338-4d05-bb05-a46aafc65e65 | Email Address Redacted | Email |
| 2edf4bfc-b3b6-426f-bb82-3f4c927e4353 | Email Address Redacted | Email |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | Email Address Redacted | Email |
| 2edf99c1-c81e-4dba-a7ec-cef8a5c7c013 | Email Address Redacted | Email |
| 2ee006e8-83c7-4d57-b462-0ce399a9814d | Email Address Redacted | Email |
| 2ee080b9-381a-42ae-bfec-9c35b126d250 | Email Address Redacted | Email |
| 2ee0d6fd-f63c-4033-9a09-4ec9b8b1e5a1 | Email Address Redacted | Email |
| 2ee1ce5f-eb4c-4dc5-a6ad-f0e5be0b5949 | Email Address Redacted | Email |
| 2ee20c41-fe49-4c66-b410-36175c3a8180 | Email Address Redacted | Email |
| 2ee2a0c4-2bad-4b12-aff7-e58518de7bb7 | Email Address Redacted | Email |
| 2ee39d56-f9a0-401b-9a90-bd85198c5473 | Email Address Redacted | Email |
| 2ee437fe-a9c7-4847-a359-8c3f4f1e3fd0 | Email Address Redacted | Email |
| 2ee47cc6-99a0-4edf-a60b-64cce7a27261 | Email Address Redacted | Email |
| 2ee4bbc8-5ee6-4ddf-aa9d-fe6877ac5b74 | Email Address Redacted | Email |
| 2ee53679-9c06-4353-ae38-714e0d5e9b72 | Email Address Redacted | Email |
| 2ee54364-332f-47a6-8ef5-18a5c2dddaa6 | Email Address Redacted | Email |
| 2ee58e7d-c4d8-4832-bf86-144a306944cb | Email Address Redacted | Email |
| 2ee5ea4b-4d92-4906-af06-ceefcc687b41 | Email Address Redacted | Email |
| 2ee65c3f-2d7b-46ca-a016-9e1a0104164f | Email Address Redacted | Email |
| 2ee6e6ee-844b-421c-a7d2-57a818a5c25e | Email Address Redacted | Email |
| 2ee6eca2-953b-4c09-bea8-b9fe2c4155da | Email Address Redacted | Email |
| 2ee7c74c-3397-4cc6-a061-ab17c486d20d | Email Address Redacted | Email |
| 2ee82904-bda9-4574-b44d-575412579629 | Email Address Redacted | Email |
| 2ee8934a-0ebf-492d-b445-316e4f8e6e2e | Email Address Redacted | Email |
| 2ee8a960-40c2-497f-9cd6-83a17bbccd4a | Email Address Redacted | Email |
| 2ee8cbb7-03b2-4237-b7e1-5b1de0c05010 | Email Address Redacted | Email |
| 2ee95d29-dba2-48e6-ae33-589ea0289dcd | Email Address Redacted | Email |
| 2ee9dcdc-6cc2-46d3-ad16-c1529b938dbb | Email Address Redacted | Email |
| 2eea9e84-7e92-406f-9924-a878cefadaef | Email Address Redacted | Email |
| 2eeaa37b-226f-4f3e-98b4-938ff5e48556 | Email Address Redacted | Email |
| 2eeae0a7-657c-415a-ac43-8ee7c9771441 | Email Address Redacted | Email |
| 2eeb4686-70b2-43be-a096-8a9df3196202 | Email Address Redacted | Email |
| 2eeb4d4c-01c2-4995-bae8-450719130d1d | Email Address Redacted | Email |
| 2eeb58de-df22-48ff-85b3-fde7c41627d9 | Email Address Redacted | Email |
| 2eebdf65-4017-4fcd-b638-439d1baa4587 | Email Address Redacted | Email |
| 2eec221d-8270-4276-937e-4f2b650c0830 | Email Address Redacted | Email |
| 2eecb3d5-0ae2-4fc4-974f-96909364de04 | Email Address Redacted | Email |
| 2eecbd5f-ff2d-4a60-a1a9-28b917d8c136 | Email Address Redacted | Email |
| 2eed1395-9102-4cf9-81e4-079ad26ebecb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2eeda376-3714-4816-960a-95749a4ca132 | Email Address Redacted | Email |
| 2eee1fd4-0eee-46a9-9f16-c5efa05da084 | Email Address Redacted | Email |
| 2eee5e92-7112-4d8a-a4b7-5f8c1617b007 | Email Address Redacted | Email |
| 2ef20d8d-d9b5-4be4-a95f-547848870729 | Email Address Redacted | Email |
| 2ef22dcb-9c18-494b-a3d2-50e2d020beb5 | Email Address Redacted | Email |
| 2ef27920-7a56-438e-b8e1-44d997e49b15 | Email Address Redacted | Email |
| 2ef2a195-dbde-4ebf-a238-b9c6784137ba | Email Address Redacted | Email |
| 2ef46de2-bc39-46ff-babd-76c8ebf8e344 | Email Address Redacted | Email |
| 2ef46e7b-d8d2-4fff-8739-c74019a2b105 | Email Address Redacted | Email |
| 2ef52ffd-4295-4330-a037-da27abe97755 | Email Address Redacted | Email |
| 2ef6300e-4c13-437e-bcd5-979be23641b0 | Email Address Redacted | Email |
| 2ef76588-311e-45d0-a66c-2751d974599d | Email Address Redacted | Email |
| 2ef77100-c427-4a69-bb2f-09fd45b48bfc | Email Address Redacted | Email |
| 2ef7cfac-9fbc-49a3-8b23-ab0ac24b05c3 | Email Address Redacted | Email |
| 2ef84373-59c6-4e8b-a31f-a99b46017bcf | Email Address Redacted | Email |
| 2ef8a643-eeb5-42fd-b23c-f81e38f4a17c | Email Address Redacted | Email |
| 2ef927a2-62f0-4a7d-afa8-4e57abc98117 | Email Address Redacted | Email |
| 2ef93b9a-ee75-4989-8d4b-4b67e4a81dba | Email Address Redacted | Email |
| 2ef96bb9-a54a-4675-a69b-2372e5ef5e7d | Email Address Redacted | Email |
| 2ef976e4-039b-4b6a-a037-09e332680e1c | Email Address Redacted | Email |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | Email Address Redacted | Email |
| 2ef9c2c4-ce9c-49e6-b24c-bd304108c413 | Email Address Redacted | Email |
| 2ef9fe16-9dd1-41f4-84cb-0655e637c542 | Email Address Redacted | Email |
| 2efa6ee7-e2ee-435d-b419-ca95e7036e93 | Email Address Redacted | Email |
| 2efacdd7-a02f-4c3e-b267-a916c5049651 | Email Address Redacted | Email |
| 2efb43c3-4176-44f9-98c5-0f2ecb61729d | Email Address Redacted | Email |
| 2efb5740-4214-4674-adb6-8fddb4bb746c | Email Address Redacted | Email |
| 2efc0568-4fdd-4b7c-9b66-3d6223a15fb8 | Email Address Redacted | Email |
| 2efc11e4-2049-40a7-83a7-00a6ec9c3f33 | Email Address Redacted | Email |
| 2efc5507-0291-4b6d-ab6d-ef942308000a | Email Address Redacted | Email |
| 2efc7eaf-241c-4b21-9e85-599c9d6b98b3 | Email Address Redacted | Email |
| 2efcb435-a8e1-4937-8854-1bd57e7f3dae | Email Address Redacted | Email |
| 2efda532-d860-40ee-bb5b-97aa6461fd3d | Email Address Redacted | Email |
| 2efda97e-d498-4622-99db-494e3f5a2b20 | Email Address Redacted | Email |
| 2efe0aea-69a1-4b79-ac4a-1b0dcf7df509 | Email Address Redacted | Email |
| 2efe15ce-881a-49c7-bdac-524e43af057b | Email Address Redacted | Email |
| 2effa779-daed-4147-9c6a-ef1edf14c39e | Email Address Redacted | Email |
| 2f0021eb-00f1-41a6-bebb-d71d21c43b6e | Email Address Redacted | Email |
| 2f005506-ee73-4860-8e08-10f49978bdbd | Email Address Redacted | Email |
| 2f00f2e3-eaea-427f-8e0a-d0a18445a9bf | Email Address Redacted | Email |
| 2f01447f-8de2-459a-9c90-0f0e92664dee | Email Address Redacted | Email |
| 2f025533-32d0-459d-91ff-f90e83439268 | Email Address Redacted | Email |
| 2f0261a8-091e-4650-aac6-313d7ee254f6 | Email Address Redacted | Email |
| 2f0301d1-d6c6-41b9-9e5a-bc7e51ed2cda | Email Address Redacted | Email |
| 2f03a548-be95-4be3-86f4-c22c910048bb | Email Address Redacted | Email |
| 2f03d571-0cff-42a6-ad2b-1d8d5a037900 | Email Address Redacted | Email |
| 2f04c873-a41c-42d1-b4c7-cce1bdf4dca0 | Email Address Redacted | Email |
| 2f04cce7-5798-4fcb-8e05-7c569df38fbf | Email Address Redacted | Email |
| 2f058448-2f0a-41ef-a26c-b2c6c0433c11 | Email Address Redacted | Email |
| 2f058448-2f0a-41ef-a26c-b2c6c0433c11 | Email Address Redacted | Email |
| 2f059f46-853b-4249-9754-bd0d86143933 | Email Address Redacted | Email |
| 2f05df20-a7eb-4723-bc94-93b593e42162 | Email Address Redacted | Email |
| 2f05eaf5-f105-4225-af65-431931d5a250 | Email Address Redacted | Email |
| 2f06197e-8a4d-4215-9f20-d332c8d032a9 | Email Address Redacted | Email |
| 2f062f40-a1ee-4fe6-a836-2796df05f280 | Email Address Redacted | Email |
| 2f0781cb-b6ec-46db-9fb2-1f73c6a80a50 | Email Address Redacted | Email |
| 2f07f75b-9a59-4406-9a8d-5f7b4e87c44a | Email Address Redacted | Email |
| 2f083b73-17ce-49ba-a32a-619b6418ea06 | Email Address Redacted | Email |
| 2f08ae0f-3e59-4f9f-9714-e82cbe7a1c18 | Email Address Redacted | Email |
| 2f08b9d1-490b-4142-9bf3-8550668413f1 | Email Address Redacted | Email |
| 2f08d629-da03-4ce3-b9b8-b3ae15a6c1bc | Email Address Redacted | Email |
| 2f08e3e5-a34e-49ed-b78c-8253c060b66f | Email Address Redacted | Email |
| 2f0983b5-a64a-4896-82d4-16d7333dd5dc | Email Address Redacted | Email |
| 2f09e399-8427-4f5c-b258-b5fe6854cd43 | Email Address Redacted | Email |
| 2f0ab58b-d8db-4b7c-a061-dece2bd8e8ed | Email Address Redacted | Email |
| 2f0ab714-c633-4995-9f33-c737fa1cdb77 | Email Address Redacted | Email |
| 2f0b06ac-37c1-4315-a971-91fdcc37c28e | Email Address Redacted | Email |
| 2f0b97a-b6db-42d2-8822-675824f83b4e | Email Address Redacted | Email |
| 2f0bf122-7cd1-4b11-8e2c-56926afd7b8d | Email Address Redacted | Email |
| 2f0c0718-545b-42fc-ad56-fe121417a58b | Email Address Redacted | Email |
| 2f0c0ace-d484-4dd5-9df6-c0d815415822 | Email Address Redacted | Email |
| 2f0c327b-5dc1-4b6a-b2a3-422cede7a583 | Email Address Redacted | Email |
| 2f0c64ea-d060-4fe0-a58b-f64d990559c8 | Email Address Redacted | Email |
| 2f0d1338-4af1-4a95-b9cf-bb676a14be9 | Email Address Redacted | Email |
| 2f0d6630-6ef7-42b2-99b5-abfaa0d45283 | Email Address Redacted | Email |
| 2f0d74d4-5aeb-4511-a547-abeaf4a0c110 | Email Address Redacted | Email |
| 2f0dbeb2-3539-4585-abd8-d7dd146c76a3 | Email Address Redacted | Email |
| 2f0deac0-e55a-44fb-9977-a46ab43fafa1 | Email Address Redacted | Email |
| 2f0edbc-00a9-446c-a614-0220e6359056 | Email Address Redacted | Email |
| 2f0f3c5c-490b-459c-8a8a-aae216634394 | Email Address Redacted | Email |
| 2f104c8a-3510-479b-adf2-99d05488c990 | Email Address Redacted | Email |
| 2f105e50-23ee-4356-95db-36817b386ddc | Email Address Redacted | Email |
| 2f12abe5-e61c-46d7-815a-ec93d40c1266 | Email Address Redacted | Email |
| 2f136a70-1547-4c63-a855-9131ade558d8 | Email Address Redacted | Email |
| 2f13dec9-7e60-4fa3-b71e-15c72029395e | Email Address Redacted | Email |
| 2f148d49-a8ea-4d8f-afbb-139e9c392afb | Email Address Redacted | Email |
| 2f14b64d-0be2-4a02-b3e1-2245370c01e6 | Email Address Redacted | Email |
| 2f14f962-4315-4086-90af-b9e2c79fd99f | Email Address Redacted | Email |
| 2f156e4c-9a4b-4b79-906f-436cf4848f85 | Email Address Redacted | Email |
| 2f15ae53-cbf0-498d-8c81-15e8ff68cf30 | Email Address Redacted | Email |
| 2f15c9c4-c598-4cdc-a0d4-50d5163643df | Email Address Redacted | Email |
| 2f1613f7-72b1-47aa-985b-07c55ca8b034 | Email Address Redacted | Email |
| 2f16c04c-7b29-426d-bd96-1ca70b3f208a | Email Address Redacted | Email |
| 2f172a7c-8941-4854-9aab-2109a8c5cc44 | Email Address Redacted | Email |
| 2f176fe5-e907-4586-8f88-d90fb6c596a3 | Email Address Redacted | Email |
| 2f18dc69-29e5-4027-ba50-493ab2111018 | Email Address Redacted | Email |
| 2f19dd6e-74a2-4cc0-adff-6346cd3b5d0 | Email Address Redacted | Email |
| 2f1a987c-9d1e-4d74-9798-16a7399427ef | Email Address Redacted | Email |
| 2f1abae1-5166-4241-baa4-cb56545c6656 | Email Address Redacted | Email |
| 2f1af305-8783-410e-8881-fd25ca443abf | Email Address Redacted | Email |
| 2f1c022c-d8bb-474a-bd75-cb299f2bf9f6 | Email Address Redacted | Email |
| 2f1c7df7-1227-4f25-a3ef-17b6c540bcf2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2f1cc9b4-770f-44a6-a494-e285633dc7c9 | Email Address Redacted | Email |
| 2f1d139f-e96b-464e-93bb-9365c1ad49db | Email Address Redacted | Email |
| 2f1fa822-ece8-47f0-837c-1df8b6bf3572 | Email Address Redacted | Email |
| 2f1ff563-bf18-4660-9547-7cd291adaf25 | Email Address Redacted | Email |
| 2f2298cc-7984-4506-879a-a8f346f43dce | Email Address Redacted | Email |
| 2f22d68d-fbf7-4319-8493-abd89aa33154 | Email Address Redacted | Email |
| 2f22dc8c-ee54-46d9-aba2-bb17e6d35a24 | Email Address Redacted | Email |
| 2f23ed3d-11ca-4ca4-8e00-8aecf89d4458 | Email Address Redacted | Email |
| 2f25a2a0-779c-44e1-be97-88b7fce8f7ca | Email Address Redacted | Email |
| 2f284b8c-c49f-45a3-aed5-260c1d5f45a9 | Email Address Redacted | Email |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | Email Address Redacted | Email |
| 2f295757-726a-4041-9f6a-bda66c67685a | Email Address Redacted | Email |
| 2f2a2e5f-9a11-4d91-a0c7-2cef5317ba8a | Email Address Redacted | Email |
| 2f2a8646-eeb7-4af1-ad53-6eb98715ff71 | Email Address Redacted | Email |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | Email Address Redacted | Email |
| 2f2b37de-32e5-46cf-b08f-db4e92cd83ee | Email Address Redacted | Email |
| 2f2bb204-6f7b-41ba-ac8a-1ee9c53e3b77 | Email Address Redacted | Email |
| 2f2beadc-6754-447c-a160-3612c772bccd | Email Address Redacted | Email |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | Email Address Redacted | Email |
| 2f2d594e-af2d-4226-ba5b-aea5123aa3d7 | Email Address Redacted | Email |
| 2f2d8f03-6d03-49a3-aec7-e4bb560b26da | Email Address Redacted | Email |
| 2f2dc9c9-09ed-4101-913d-afbef372b60f | Email Address Redacted | Email |
| 2f2ec0cb-d0d2-488a-9bfa-80b33637db42 | Email Address Redacted | Email |
| 2f2f3604-2c19-4220-a514-b46743db5ce0 | Email Address Redacted | Email |
| 2f2f63bd-211d-4fec-adf4-21c9b78439c4 | Email Address Redacted | Email |
| 2f3020ac-66e3-4097-a087-46105924a1b | Email Address Redacted | Email |
| 2f303a8c-3835-4110-8933-4c4a30a55b9b | Email Address Redacted | Email |
| 2f308dae-a6ad-4e2d-915b-a9f8c620ccd4 | Email Address Redacted | Email |
| 2f32f484-02f4-4981-865b-febe7fec9dc5 | Email Address Redacted | Email |
| 2f334285-0083-4f1d-bf81-c0b7c11d1428 | Email Address Redacted | Email |
| 2f33e176-15e9-444f-9f0e-bec793a4a584 | Email Address Redacted | Email |
| 2f342935-bf96-474c-aa32-3612c68e1d72 | Email Address Redacted | Email |
| 2f349b4d-43f9-47d2-933b-9188145e3282 | Email Address Redacted | Email |
| 2f34b378-8999-4557-a3bc-a9755d8a85e3 | Email Address Redacted | Email |
| 2f34bb97-dafc-4ab4-9590-e891285eefe3 | Email Address Redacted | Email |
| 2f352c01-0c08-494b-97c3-f08f9bfbd8de | Email Address Redacted | Email |
| 2f353f55-79a4-4066-a0a7-5d9fa125907a | Email Address Redacted | Email |
| 2f355f56-5d43-4815-b73a-8bdf2f2def5c | Email Address Redacted | Email |
| 2f3665f0-17ed-4ce0-9ab6-2ad7d8507a23 | Email Address Redacted | Email |
| 2f36e38e-821a-46d3-9ea4-65573b91995b | Email Address Redacted | Email |
| 2f374073-d6cd-47bc-8aa7-ef53bbb2b873 | Email Address Redacted | Email |
| 2f380159-0596-4447-85b4-9972ab848259 | Email Address Redacted | Email |
| 2f385756-f139-4794-b41f-feba68e12e57 | Email Address Redacted | Email |
| 2f385756-f139-4794-b41f-feba68e12e57 | Email Address Redacted | Email |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | Email Address Redacted | Email |
| 2f390c73-cc39-4892-8ff7-b5f8a845fe9a | Email Address Redacted | Email |
| 2f393568-b6c5-49cd-8596-23b00b273c85 | Email Address Redacted | Email |
| 2f3967bf-262c-4e8c-98e9-1ea50673e859 | Email Address Redacted | Email |
| 2f39818a-9cd8-4b51-b8ca-ce79d14f6785 | Email Address Redacted | Email |
| 2f39e9cb-d657-44b6-aad0-d95d07ef5c2e | Email Address Redacted | Email |
| 2f3a50c6-9a42-4dee-82fb-075dfaba2a7f | Email Address Redacted | Email |
| 2f3a50c6-9a42-4dee-82fb-075dfaba2a7f | Email Address Redacted | Email |
| 2f3a879f-1f79-4a5f-a911-329a635c5320 | Email Address Redacted | Email |
| 2f3a88f9-7eb4-4224-8e3a-075e358da541 | Email Address Redacted | Email |
| 2f3b278e-ea67-4d3b-99a4-6baee6efb98c | Email Address Redacted | Email |
| 2f3b5349-ddd0-4c6e-a481-035b5accfd92 | Email Address Redacted | Email |
| 2f3ba971-afb4-4473-8224-6b08be2acf94 | Email Address Redacted | Email |
| 2f3bd23d-af23-4cb2-8ebb-48b4d553e7e8 | Email Address Redacted | Email |
| 2f3c1ce8-fe47-4f6c-8c08-484254c07510 | Email Address Redacted | Email |
| 2f3c3e3f-818f-4e66-bec1-6cec8383f2b7 | Email Address Redacted | Email |
| 2f3c61cc-f979-459a-b453-c3b59ca6cc9d | Email Address Redacted | Email |
| 2f3cee59-1987-4407-b59d-4dc6e3325bf5 | Email Address Redacted | Email |
| 2f3cffe9-48ff-47b7-913a-2072f6f300066 | Email Address Redacted | Email |
| 2f3d0491-9b24-41a6-a41b-0ea12d54f920 | Email Address Redacted | Email |
| 2f3d2948-1dcb-4b1a-920b-e9451b9b8a45 | Email Address Redacted | Email |
| 2f3d3a4b-fa9f-4551-a856-031a78682775 | Email Address Redacted | Email |
| 2f3ddbf9-fc10-46fa-8aac-21262d43a64b | Email Address Redacted | Email |
| 2f3df509-5552-4dea-9fa2-5baa201432f4 | Email Address Redacted | Email |
| 2f3e185d-8d13-486e-b10e-5997f3cedf24 | Email Address Redacted | Email |
| 2f3f1a96-e77e-4211-a59e-30b547872579 | Email Address Redacted | Email |
| 2f3fe5ac-d1db-4e54-b473-0868d1fb7489 | Email Address Redacted | Email |
| 2f3ff8c6-8543-4f2e-befd-9e5f0742c450 | Email Address Redacted | Email |
| 2f404929-1bf0-4960-96d3-b1699c8fef28 | Email Address Redacted | Email |
| 2f41173b-b01b-4fc7-a524-8d8f73bf1101 | Email Address Redacted | Email |
| 2f413448-b457-490a-9c63-8406eeb66c57 | Email Address Redacted | Email |
| 2f415f75-9670-4fe4-9621-4f68037dd70e | Email Address Redacted | Email |
| 2f41bbd4-637a-49c6-aeb4-522320c15d2c | Email Address Redacted | Email |
| 2f41d7f7-6705-4cbf-9b2e-3edfe5e5fd3b | Email Address Redacted | Email |
| 2f4281e7-dc87-4a44-84ff-3834e5372df3 | Email Address Redacted | Email |
| 2f43982d-1cad-41ae-9354-3b5c07ca44a9 | Email Address Redacted | Email |
| 2f43dacd-1b7f-4ed3-9f2d-0078e5e0c0303 | Email Address Redacted | Email |
| 2f449f15-fb4f-4958-91fd-64287061bd01 | Email Address Redacted | Email |
| 2f44c059-a567-40cd-a2ac-18d28a5a552c | Email Address Redacted | Email |
| 2f462ff1-7696-4d09-abd9-f4d2cd9f0787 | Email Address Redacted | Email |
| 2f46518d-99b0-4a73-b722-a5f4113a88f8 | Email Address Redacted | Email |
| 2f469006-53ff-4fcb-bf6c-deb7e27fb64a | Email Address Redacted | Email |
| 2f4717a8-2f70-4040-a9cc-d0ef4160a987 | Email Address Redacted | Email |
| 2f47f167-4c92-464e-9386-db376423bf0f7e | Email Address Redacted | Email |
| 2f492b98-5c16-45b1-9940-87e6d98db467 | Email Address Redacted | Email |
| 2f49293-005f-49ba-b469-134f8b030005 | Email Address Redacted | Email |
| 2f49448b-f155-4c0b-acdb-92eb41f6e5fe | Email Address Redacted | Email |
| 2f496694-3f9f-482a-88c4-54f0c50ba8fa | Email Address Redacted | Email |
| 2f4970a2-3502-48f9-813f-a57f412aa05a | Email Address Redacted | Email |
| 2f4adb93-9c95-4922-82b5-528c36dc6781 | Email Address Redacted | Email |
| 2f4adc4d-9ec3-44f5-a80a-de1b89e5045d | Email Address Redacted | Email |
| 2f4b2112-2bf3-48c7-9a7d-b72fc1ff55c6 | Email Address Redacted | Email |
| 2f4b3d2e-b483-4fd1-b457-25811aba5bcd | Email Address Redacted | Email |
| 2f4bddae-88c0-4ee8-92cf-3fda733b5f79 | Email Address Redacted | Email |
| 2f4c12fb-91cf-42f6-90ac-3baafda0b4f2 | Email Address Redacted | Email |
| 2f4d532f-d27c-405d-a0b1-903412f4efa0 | Email Address Redacted | Email |
| 2f4dc56d-0cce-4b65-a53b-3fd6fc174fc3 | Email Address Redacted | Email |
| 2f4eb1c2-d5c8-4812-b6c1-43479c9a28ca | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2f4f237e-a4c4-47a2-abbf-925a5a40fbd1 | Email Address Redacted | Email |
| 2f502899-15S6-4431-948c-4727174c315e | Email Address Redacted | Email |
| 2f508eec-1720-4c6e-8976-2b35d76448dc | Email Address Redacted | Email |
| 2f50d3d8-b674-4435-88b6-597902b1c3e7 | Email Address Redacted | Email |
| 2f52217f-4bf0-4622-818c-1d1d51e04cd1 | Email Address Redacted | Email |
| 2f525037-485f-48c5-a704-d2de8ef789ca | Email Address Redacted | Email |
| 2f528dbd-99dd-4359-bc46-73bee02f4e22 | Email Address Redacted | Email |
| 2f5353c2-7382-4ca9-986c-d9c512aaa571 | Email Address Redacted | Email |
| 2f535ae3-0932-4e35-8db3-c64d0063bb96 | Email Address Redacted | Email |
| 2f53a6c9-704b-4f06-b6fd-f565935dc1e0 | Email Address Redacted | Email |
| 2f53f602-c75c-4f3f-9600-09ad62220591 | Email Address Redacted | Email |
| 2f548909-8ea6-4f29-9784-9d1da3632995 | Email Address Redacted | Email |
| 2f549a47-5716-44d3-9adc-b1a46dc3f6db | Email Address Redacted | Email |
| 2f5591ed-23d6-41ea-9914-3e4cfab172bf | Email Address Redacted | Email |
| 2f562521-ed9d-406f-ae2a-4481168f778f | Email Address Redacted | Email |
| 2f5698e5-1ead-40bf-9da0-973d00400d19 | Email Address Redacted | Email |
| 2f572d87-e842-4ab0-917f-038151cfa15b | Email Address Redacted | Email |
| 2f57d29b-3aa1-4c54-a775-6fa20717af96 | Email Address Redacted | Email |
| 2f581a16-c413-4b3d-92d1-18f1065ae061 | Email Address Redacted | Email |
| 2f589bd4-050c-4fde-bdbf-1647a963c5f8 | Email Address Redacted | Email |
| 2f590719-7a1a-4ba5-bfd1-8f97cac170f6 | Email Address Redacted | Email |
| 2f5933e7-42ce-4384-824a-c383d966aad5 | Email Address Redacted | Email |
| 2f594597-5dcc-4e23-b17c-cb3095e1f1a5 | Email Address Redacted | Email |
| 2f5958a0-747f-48da-8cad-f42c9148ab97 | Email Address Redacted | Email |
| 2f5a4556-9204-44ba-bbb7-c6d9728cac50 | Email Address Redacted | Email |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | Email Address Redacted | Email |
| 2f5b03a7-d2eb-45e2-8f11-8ddca7a611e0 | Email Address Redacted | Email |
| 2f5b260f-4f13-4bd1-8c80-49bc3ab0a64c | Email Address Redacted | Email |
| 2f5bbc6e-1e90-4cf1-95a3-d8a930c60bcf | Email Address Redacted | Email |
| 2f5ce65c-422f-4f5f-b781-7fe5637e4ca7 | Email Address Redacted | Email |
| 2f5ce8f6-0df5-49e2-b08f-7358278c77e1 | Email Address Redacted | Email |
| 2f5d333b-4315-4c56-a4c3-af0d44d199dcf | Email Address Redacted | Email |
| 2f5d779c-0f0d-4cb2-a52e-d22a393b6530 | Email Address Redacted | Email |
| 2f5d797b-ad12-4f19-b957-472991726052 | Email Address Redacted | Email |
| 2f5db9ab-b7c1-45e0-83d5-92995792ac37 | Email Address Redacted | Email |
| 2f5e34ba-1f1b-4dc1-8968-ed66270a8ec3 | Email Address Redacted | Email |
| 2f5f4bb6-61a0-4b06-80ae-f3252fcdc36d | Email Address Redacted | Email |
| 2f5fec22-5fc8-4d9b-b88f-b1f19017c59c | Email Address Redacted | Email |
| 2f6045e8-d344-4051-86b1-586e8c46507d | Email Address Redacted | Email |
| 2f6084aa-e921-4db6-b5e2-5a70eaef32c9 | Email Address Redacted | Email |
| 2f60cb7e-f18c-4dca-aeea-ba281a49967f | Email Address Redacted | Email |
| 2f613170-efe2-44c8-95dc-e3019543fd13 | Email Address Redacted | Email |
| 2f615be2-a9a5-4fe7-8864-8b0187334ad4 | Email Address Redacted | Email |
| 2f61e6f8-ca3e-44a3-b351-5e85ce334bc2 | Email Address Redacted | Email |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | Email Address Redacted | Email |
| 2f62e9a3-d2a5-4265-8394-2b9496b4d1d9 | Email Address Redacted | Email |
| 2f6755d9-fcff-4405-a783-473646f6ed90 | Email Address Redacted | Email |
| 2f677898-3ffa-4c08-8d83-4f9dc85da375 | Email Address Redacted | Email |
| 2f67da45-6a2a-480f-9883-d77b00bf7136 | Email Address Redacted | Email |
| 2f6a0087-c06b-497b-8710-c9066745fe5a | Email Address Redacted | Email |
| 2f6a866f-1e65-448d-87b8-d9152c84e8e1 | Email Address Redacted | Email |
| 2f6c4c33-2d54-4e1d-9c51-7a8e6ad49bc8 | Email Address Redacted | Email |
| 2f6c7272-5e34-4933-af1a-63bb6b1206df | Email Address Redacted | Email |
| 2f6cb401-00ac-4174-a0b4-b3d73ed883a3 | Email Address Redacted | Email |
| 2f6ce8f2-a403-42cf-b79b-543b6a9c3f2b | Email Address Redacted | Email |
| 2f6d5ca4-1e4c-4df2-b951-47cbfc906c15 | Email Address Redacted | Email |
| 2f6dcd7f-1d32-4c80-badd-b2045076b886 | Email Address Redacted | Email |
| 2f6e88c4-836a-40ea-958c-661d0bbede73 | Email Address Redacted | Email |
| 2f6f9441-7691-4fc3-b53c-718477c9ccb4 | Email Address Redacted | Email |
| 2f709d3e-3434-4497-ae00-0f17465dbf4c | Email Address Redacted | Email |
| 2f70b897-694a-4587-b5c6-b31cb8c4b32a | Email Address Redacted | Email |
| 2f70c2b1-bd0d-4111-b822-112e48b6d8e4 | Email Address Redacted | Email |
| 2f7114fb-304a-4e28-a48c-052258c4a807 | Email Address Redacted | Email |
| 2f716fbf-66fa-4579-ab65-8c248bb00d4f | Email Address Redacted | Email |
| 2f7244f5-b835-4f01-8d6d-4a325b0553c5 | Email Address Redacted | Email |
| 2f72f6b6-908b-4bef-80f5-9a87cfac95dd | Email Address Redacted | Email |
| 2f73ba16-2db7-4c9c-95a6-7c6f516d414f | Email Address Redacted | Email |
| 2f746204-45b7-453e-873d-65be3ca47013 | Email Address Redacted | Email |
| 2f75169c-68fc-483c-916b-8dd8d100a3a6 | Email Address Redacted | Email |
| 2f751873-e8dc-44b4-813e-ccd405c6b684 | Email Address Redacted | Email |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | Email Address Redacted | Email |
| 2f760942-c255-43af-bdb4-8da58dc9395c | Email Address Redacted | Email |
| 2f7623b2-4b8c-48d9-aadb-831246d3605b | Email Address Redacted | Email |
| 2f76c938-2d72-49bc-8397-d8b6491f1bda | Email Address Redacted | Email |
| 2f778b34-a07d-4d5c-957c-85ccf991945b | Email Address Redacted | Email |
| 2f7871fd-c7e5-4a47-851b-9d06916e60cc | Email Address Redacted | Email |
| 2f78e690-bf49-414e-9d6d-cd2e32be1c18 | Email Address Redacted | Email |
| 2f79312d-7bb8-4bca-b377-eed7abf3f9ba | Email Address Redacted | Email |
| 2f7a38e5-7111-41fb-b3cf-668826e0db74 | Email Address Redacted | Email |
| 2f7abd91-fec5-43c6-93cb-96af0943dcbf | Email Address Redacted | Email |
| 2f7aef95-193b-4899-8036-e8d589a691ad | Email Address Redacted | Email |
| 2f7c361e-9887-4ef6-a657-94ba5879e375 | Email Address Redacted | Email |
| 2f7c7b70-1379-4def-8615-7c7b27053232 | Email Address Redacted | Email |
| 2f7d1077-9e8a-40bc-b778-e4095bc75394 | Email Address Redacted | Email |
| 2f7e4510-274e-4a70-ab87-8a844daabcff | Email Address Redacted | Email |
| 2f80f338-c537-4e60-90fc-6fc6edddf7f7 | Email Address Redacted | Email |
| 2f81bff4-0562-44a5-86da-d99bd874c9e8 | Email Address Redacted | Email |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | Email Address Redacted | Email |
| 2f83208e-b693-4e20-97bd-a522f027b5d2 | Email Address Redacted | Email |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | Email Address Redacted | Email |
| 2f840b96-678c-4c5d-89a3-6001a48f4278 | Email Address Redacted | Email |
| 2f842a5c-3603-4cb0-a185-c43678a1467d | Email Address Redacted | Email |
| 2f8442f7-f87a-4c02-a592-433fb3812554 | Email Address Redacted | Email |
| 2f84ad09-381f-46a4-9690-647ee0dab2ec | Email Address Redacted | Email |
| 2f84b75e-35d4-4e46-93e5-56ed6527d46 | Email Address Redacted | Email |
| 2f84b75e-35d4-4e46-93e5-56ed6527d46 | Email Address Redacted | Email |
| 2f85720b-c190-48c0-90ff-35377f13fcb2 | Email Address Redacted | Email |
| 2f85abd6-70c7-43a0-8df5-db124204e900 | Email Address Redacted | Email |
| 2f85f74f-0deb-42a9-a520-ac4b775f2647 | Email Address Redacted | Email |
| 2f868a08-0b90-471f-ac16-eb3bd60ebd1a | Email Address Redacted | Email |
| 2f8759ca-5454-45a8-af13-5bbc1d57e7af | Email Address Redacted | Email |
| 2f885d35-0b84-4222-876b-554cf98620cc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 2f8868a2-3830-4b2d-b92e-adb533ce23f4 | Email Address Redacted | Email |
| 2f894250-1879-451a-8f44-80539fb6bae7 | Email Address Redacted | Email |
| 2f894a0b-5174-48e8-bdc8-85e81e295f75 | Email Address Redacted | Email |
| 2f8b7cd7-ac3f-4813-97fe-88a5be6176b3 | Email Address Redacted | Email |
| 2f8b9544-94f5-4b2a-a904-ab8e40b50c3c | Email Address Redacted | Email |
| 2f8bfb41-bddd-4a1a-b81f-a801c975cf4b | Email Address Redacted | Email |
| 2f8c18d3-e984-4e28-acc3-dcf9d741dbd6 | Email Address Redacted | Email |
| 2f8c49b9-7f2a-4e2a-8bc7-d7aca1c6c1e0 | Email Address Redacted | Email |
| 2f8d19da-d227-4f34-83e3-7444961ad60b | Email Address Redacted | Email |
| 2f8dfc36-a58f-4ac1-9ebd-b6e0a91c4c0a | Email Address Redacted | Email |
| 2f905f07-fcbc-4f78-aab8-1a7a631b9b3f | Email Address Redacted | Email |
| 2f906997-e3de-46e7-8cac-3c689b1b71e6 | Email Address Redacted | Email |
| 2f90d0fc-27d5-40b7-90bf-9cfb963543de | Email Address Redacted | Email |
| 2f913374-c4fe-48cd-8b62-dc3f13937b3c | Email Address Redacted | Email |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | Email Address Redacted | Email |
| 2f91bfe1-9a1b-4a3b-939e-b107e7a3f6b4 | Email Address Redacted | Email |
| 2f9209b7-15fa-4743-868d-0d96ee30f698 | Email Address Redacted | Email |
| 2f927acb-ea84-41dc-b28e-6cb9480e9ef99 | Email Address Redacted | Email |
| 2f92ef41-fbc3-414c-8d7f-99497fd6f12f | Email Address Redacted | Email |
| 2f92f756-3d8e-4e8c-a116-49eacc5dd822 | Email Address Redacted | Email |
| 2f933aed-eb3b-4f9b-8e14-868b301204e1 | Email Address Redacted | Email |
| 2f935993-5868-4d69-862e-b8e5f91c49c5 | Email Address Redacted | Email |
| 2f93e1f0-dcb6-4570-8c4a-9fc750c5c100 | Email Address Redacted | Email |
| 2f94ee77-edf0-4373-bb01-8bd1bfbb52b7 | Email Address Redacted | Email |
| 2f95b58f-4481-4713-b8ca-998c5ccb85ff | Email Address Redacted | Email |
| 2f95c54b-cfb8-4c52-9e79-d5941447f4f7f | Email Address Redacted | Email |
| 2f960b12-f6b7-44bf-80bc-80ad426d3a7d | Email Address Redacted | Email |
| 2f96fc4f-672c-4fba-a132-b605fdfd8b11 | Email Address Redacted | Email |
| 2f980faf-2460-4fe1-bbbf-c9e1f66d5fca | Email Address Redacted | Email |
| 2f98562c-6b78-417b-9e6b-8b55033302d2 | Email Address Redacted | Email |
| 2f989d55-b824-416e-b143-9275d5e8f3a2 | Email Address Redacted | Email |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | Email Address Redacted | Email |
| 2f98da5e-c853-49b9-90b3-d45fba943139 | Email Address Redacted | Email |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | Email Address Redacted | Email |
| 2f992277-fae8-45ee-aa11-9fa319ca3748 | Email Address Redacted | Email |
| 2f999cf0-8bed-4015-ac2b-0254c387982e | Email Address Redacted | Email |
| 2f9a2716-06ec-449e-afc8-af506c0bc23f | Email Address Redacted | Email |
| 2f9a2b93-ae0f-4ebe-bc8b-7b97f2d8bd80 | Email Address Redacted | Email |
| 2f9a41e7-01c2-4533-8ec2-d2d74d72de2e | Email Address Redacted | Email |
| 2f9a4c62-627a-4a0c-bd89-92417cf8028 | Email Address Redacted | Email |
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | Email Address Redacted | Email |
| 2f9b0954-1b27-45b5-83d0-1a2415a7331a | Email Address Redacted | Email |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | Email Address Redacted | Email |
| 2f9ce5cd-9385-42b0-9370-8f415663e5c9 | Email Address Redacted | Email |
| 2f9d20f4-ec64-4802-9b0c-b1eccc11fef3 | Email Address Redacted | Email |
| 2f9d964c-3360-4240-a24b-3761bffdc2db | Email Address Redacted | Email |
| 2f9e3323-a749-4c1f-a670-26a6bb0f7c2e | Email Address Redacted | Email |
| 2f9f929a-bfb2-4bee-b700-1bf2f10c38a1 | Email Address Redacted | Email |
| 2fa00449-94d2-4f83-b540-a058b8d9baa8 | Email Address Redacted | Email |
| 2fa183b0-3342-4bce-9653-28eb4a71b814 | Email Address Redacted | Email |
| 2fa18c5a-e0e4-44a7-9981-dfd3914b26b1 | Email Address Redacted | Email |
| 2fa1f4c2-ea47-4837-8112-f17301800614 | Email Address Redacted | Email |
| 2fa22f31-a16e-4c60-b95b-c5eead9105bc | Email Address Redacted | Email |
| 2fa26afe-6a18-4c06-99b2-0b065eac0ce2 | Email Address Redacted | Email |
| 2fa281ee-b6e6-440f-b0e6-e63b5f38da9a | Email Address Redacted | Email |
| 2fa31f78-43be-4c15-9efc-e7ee3010021c | Email Address Redacted | Email |
| 2fa38398-be81-4825-8625-20bb30302719 | Email Address Redacted | Email |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | Email Address Redacted | Email |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb701d38b | Email Address Redacted | Email |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | Email Address Redacted | Email |
| 2fa5e09e-356f-44f1-ba5c-5b36498b85d8 | Email Address Redacted | Email |
| 2fa5fc8c-daab-4852-ad95-cb19637458bd | Email Address Redacted | Email |
| 2fa71006-d0d9-418f-bf33-b77f20d69cf8 | Email Address Redacted | Email |
| 2fa71f60-3a56-46d1-83e6-1c7fffe58fa2 | Email Address Redacted | Email |
| 2fa7ccfa-b66d-4853-a778-816b8fbf5a68 | Email Address Redacted | Email |
| 2fa7fa7e-9f5f-4a2d-843d-83f360da6fab | Email Address Redacted | Email |
| 2fa8308f-3e3d-4ea9-b79b-72c56629ab2f | Email Address Redacted | Email |
| 2fa84b5d-0577-49fe-b7af-994f712e53b7 | Email Address Redacted | Email |
| 2fa91bdd-19e6-43da-bcff-76b46dbe23d6 | Email Address Redacted | Email |
| 2fa9843b-7457-4f00-ba68-c558d058fda | Email Address Redacted | Email |
| 2faa1deb-faf0-41d7-ae11-c1007628c0a2a | Email Address Redacted | Email |
| 2faa3a1c-cafe-4472-8456-15d6d92909eb | Email Address Redacted | Email |
| 2faac69c-5214-4cc0-96cd-21559e7f0da2 | Email Address Redacted | Email |
| 2fab2488-e40d-41b4-85bf-168753243f8b | Email Address Redacted | Email |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | Email Address Redacted | Email |
| 2facfa5e-1cb2-4eb0-a43c-379bcfc86a41 | Email Address Redacted | Email |
| 2fad0263-c5e7-4362-8629-a9242acffc96 | Email Address Redacted | Email |
| 2fadad87-c0ad-48b2-85a8-234accf293b4 | Email Address Redacted | Email |
| 2fadc8ce-6625-4c80-afc5-da0ccdbb6161 | Email Address Redacted | Email |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f6 | Email Address Redacted | Email |
| 2faf77eb-0766-4875-b817-f05fae20e4da | Email Address Redacted | Email |
| 2fafdaea-3dfc-46b2-af96-848e9e31737d | Email Address Redacted | Email |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | Email Address Redacted | Email |
| 2fb1f265-4b76-4b8a-94a4-b98d3f34fb08 | Email Address Redacted | Email |
| 2fb252cd-0287-4c32-b0be-4e0bda4b3689 | Email Address Redacted | Email |
| 2fb2539e-7e70-4667-bb62-f167b657339e | Email Address Redacted | Email |
| 2fb28699-4117-4546-8f56-9666dd558227 | Email Address Redacted | Email |
| 2fb308b3-1062-400b-9e47-edf6ff810373 | Email Address Redacted | Email |
| 2fb435cd-3096-4547-9a2a-f827dbf3ea60 | Email Address Redacted | Email |
| 2fb4c58a-c4d3-4799-a936-19153efb121b | Email Address Redacted | Email |
| 2fb569f4-b614-4dc6-98df-585baa2b571a | Email Address Redacted | Email |
| 2fb57142-a543-4343-a324-6b2d8775625c | Email Address Redacted | Email |
| 2fb58912-d884-489e-bf9e-171b588c78e2 | Email Address Redacted | Email |
| 2fb5b407-6368-4257-b022-2595cdd5d91a | Email Address Redacted | Email |
| 2fb5ce0d-f2da-4257-a80b-b2771adeb2c8 | Email Address Redacted | Email |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | Email Address Redacted | Email |
| 2fb6b7ea-c415-46ff-b64f-d3e92001ff99 | Email Address Redacted | Email |
| 2fb6c819-eca7-4df1-9d3d-56fbf10f4c3e | Email Address Redacted | Email |
| 2fb7b70c-39a5-4195-8206-c88574ba45dc | Email Address Redacted | Email |
| 2fb8409b-8b44-486b-b01f-b2b876071f8f | Email Address Redacted | Email |
| 2fb85a27-d609-4ad2-a081-69708f0e3511 | Email Address Redacted | Email |
| 2fb8ec4b-1f64-438f-9453-fdd3ce380f17 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 2fba2b39-6219-44e1-a53c-27caa0d470bc | Email Address Redacted | Email |
| 2fbab2a8-8aa9-40af-98fe-2d82e9b010ec | Email Address Redacted | Email |
| 2fbaf51c-4dbb-460d-af8a-e0edd6b81a35 | Email Address Redacted | Email |
| 2fbb40be-f41f-4519-b0fe-c198929b5c42 | Email Address Redacted | Email |
| 2fbee4b1-5764-465c-bc1b-e52a47f8a3f7 | Email Address Redacted | Email |
| 2fbc687f-ed47-4405-bf36-73e19f2df0ea | Email Address Redacted | Email |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | Email Address Redacted | Email |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | Email Address Redacted | Email |
| 2fbf75c2-fe38-43c1-8393-f8313ca61fd6 | Email Address Redacted | Email |
| 2fc03dba-a420-49a8-aa74-5caf7b75f6e8 | Email Address Redacted | Email |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | Email Address Redacted | Email |
| 2fc26ef3-39e4-4b83-a5ce-7ed024b85d4e | Email Address Redacted | Email |
| 2fc30984-8f32-4386-8efb-ef190a8e0a9c | Email Address Redacted | Email |
| 2fc41f6e-4120-4b4d-ab9d-f630491b925a | Email Address Redacted | Email |
| 2fc4359e-e2cd-4355-ac37-04b7b8f5afbc | Email Address Redacted | Email |
| 2fc4a312-94da-473e-9a85-7c7aae0ff68d | Email Address Redacted | Email |
| 2fc510b7-7055-4e2b-83a1-a76bd7d2e8b4 | Email Address Redacted | Email |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | Email Address Redacted | Email |
| 2fc6ba14-e64c-4253-8580-af376b160065 | Email Address Redacted | Email |
| 2fc8b6b5-ac48-4c7f-9b52-f6b86d073d25 | Email Address Redacted | Email |
| 2fc9538e-e6e5-49eb-8185-f00e2f7d1cd5 | Email Address Redacted | Email |
| 2fca3a0f-13e6-4645-84d7-9c927f8788a8 | Email Address Redacted | Email |
| 2fcb5284-72a4-46a2-8508-13650751fcaf | Email Address Redacted | Email |
| 2fccba96-22c3-40cd-97a8-4069280d25b6 | Email Address Redacted | Email |
| 2fcce9ae-9dd9-4649-bcfe-311aa07b841e | Email Address Redacted | Email |
| 2fcd05cc-0731-41cf-81bc-cc62d39133fa | Email Address Redacted | Email |
| 2fcd1699-ed44-4daa-a490-5607c1436b8e | Email Address Redacted | Email |
| 2fcd2dab-0fc6-44f1-a3af-391b3d5913b0 | Email Address Redacted | Email |
| 2fcd6404-e42c-4cff-aa14-0c842135fda7 | Email Address Redacted | Email |
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | Email Address Redacted | Email |
| 2fcfb1fb-88ef-4eae-8fab-76847014c8a0 | Email Address Redacted | Email |
| 2fcfb1fb-88ef-4eae-8fab-76847014c8a0 | Email Address Redacted | Email |
| 2fcfb1fb-88ef-4eae-8fab-76847014c8a0 | Email Address Redacted | Email |
| 2fcfd5aa-290d-4234-83ca-b1005701b15d | Email Address Redacted | Email |
| 2fd0a8bc-86d2-4f21-a49c-c8c2efd3e3a0 | Email Address Redacted | Email |
| 2fd0b7d9-8d3d-4bab-ae3a-031ce6ab90e9 | Email Address Redacted | Email |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | Email Address Redacted | Email |
| 2fd2e558-a658-4e57-8087-1a516b8b2ddf | Email Address Redacted | Email |
| 2fd3c9b4-4879-4b80-8041-d15338ddee52 | Email Address Redacted | Email |
| 2fd469b3-bf04-4e02-8b73-440d1a118b31 | Email Address Redacted | Email |
| 2fd49131-2ee1-4ad7-9e59-c72d32437e4d | Email Address Redacted | Email |
| 2fd52a0b-ff64-49ef-95b1-41c7f5e96bdd | Email Address Redacted | Email |
| 2fd69658-747b-4c13-b457-a75202a573aa | Email Address Redacted | Email |
| 2fd6e6d4-55fd-46e6-adc5-c0b89e4d590c | Email Address Redacted | Email |
| 2fd797af-e34c-49da-b0ad-cd5a59a79a19 | Email Address Redacted | Email |
| 2fd808cf-7c14-4460-9653-3387bb705ba4 | Email Address Redacted | Email |
| 2fd8f855-1127-4538-8501-f9d3b6689d0c | Email Address Redacted | Email |
| 2fd93919-162b-4047-8694-81cc21050d77 | Email Address Redacted | Email |
| 2fd9d70a-d9c0-4455-87ae-f7f922b8edbf | Email Address Redacted | Email |
| 2fda0c7e-6621-42c6-8ca7-df9158a8eda6 | Email Address Redacted | Email |
| 2fda65c4-74e9-434f-a0f1-d9e889956d74 | Email Address Redacted | Email |
| 2fda81be-38b1-448c-876e-7c6a54b25df2 | Email Address Redacted | Email |
| 2fdaea52-ff7e-40ee-a3b1-cf4ce4e8409b | Email Address Redacted | Email |
| 2fdc0ae1-be03-45cf-a3b7-038d47e12f4d | Email Address Redacted | Email |
| 2fde9580-e4d6-4d96-be52-71df6396ae89 | Email Address Redacted | Email |
| 2fdec697-fc15-4563-9a6c-e4b7d7ddc74b | Email Address Redacted | Email |
| 2fdefadb-2517-4475-a5fa-1e16f6b43b4f | Email Address Redacted | Email |
| 2fdf6cd5-9409-4845-9830-b6d721bb9893 | Email Address Redacted | Email |
| 2fdff135-8f2d-4929-89ad-f0f09cb65d50 | Email Address Redacted | Email |
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | Email Address Redacted | Email |
| 2fe23281-a35e-4cfc-80ae-fb662462e685 | Email Address Redacted | Email |
| 2fe406cd-3aff-4b8e-a864-d08e5c6192c7 | Email Address Redacted | Email |
| 2fe4f043-2191-4efd-a4db-0bba82196be2 | Email Address Redacted | Email |
| 2fe52eb0-b84b-4a86-8625-07b51b7d562a | Email Address Redacted | Email |
| 2fe5430d-afc6-461f-9472-0aeee4b03d2e | Email Address Redacted | Email |
| 2fe62c8f-08a1-4094-b39b-afa2ffae82b2 | Email Address Redacted | Email |
| 2fe64050-6171-4b12-8754-f949417de7fb | Email Address Redacted | Email |
| 2fe73144-4de7-4876-9b39-889266aa6a18 | Email Address Redacted | Email |
| 2fe812c8-6852-4ef8-81ae-fd824a66e450 | Email Address Redacted | Email |
| 2fe887d0-6e7f-4149-b318-1dd8daa51ae7 | Email Address Redacted | Email |
| 2fe897a4-8885-4032-b13a-cf0cd02a2aea | Email Address Redacted | Email |
| 2fe89eda-fcf4-46d3-bbd6-c26a817e015f | Email Address Redacted | Email |
| 2fe8e541-a6fc-4ee6-bc66-dcfd3a8e6458 | Email Address Redacted | Email |
| 2fe95144-8c37-47aa-88ff-c8b215c8f744 | Email Address Redacted | Email |
| 2fe972f4-949c-4096-8634-6f771be89c8c | Email Address Redacted | Email |
| 2fea0549-7506-4bb2-9ee1-9f16a0e79fe3 | Email Address Redacted | Email |
| 2fea2f13-98d8-4f0d-99af-9d8fb66421da | Email Address Redacted | Email |
| 2fea48eb-d266-4fa4-af0e-c9313c86b71f | Email Address Redacted | Email |
| 2fea5cbb-d362-4f99-9ea6-a0d75d605a2a | Email Address Redacted | Email |
| 2fea9063-c231-4cb8-a0e6-5059817b0008 | Email Address Redacted | Email |
| 2fead91c-2220-4fcc-a397-62ff6945b0b5 | Email Address Redacted | Email |
| 2feb025d-bdad-49d3-8fbf-2daaaa433e44 | Email Address Redacted | Email |
| 2feb2692-d37d-4523-8862-97822fa40c2 | Email Address Redacted | Email |
| 2fecb47f-9853-4dbd-b4ee-7f10757a71e2 | Email Address Redacted | Email |
| 2fecc14c-8622-4153-b190-fafd31061524 | Email Address Redacted | Email |
| 2fee08e4-1678-48ed-8a39-54ce12e8c787 | Email Address Redacted | Email |
| 2fee246c-366d-4dac-a9b5-ff66a6e4b984 | Email Address Redacted | Email |
| 2fef12de-0035-46ff-a30e-868266293be1 | Email Address Redacted | Email |
| 2fef3c5f-3235-4049-962b-2c74dd32bbf8 | Email Address Redacted | Email |
| 2fef9dec-7553-49f1-b910-03e690f8ae87 | Email Address Redacted | Email |
| 2fefa5e2-4ab7-4e86-9db5-3c3a3c4a38d0 | Email Address Redacted | Email |
| 2ff2087a-5fd9-4df7-826d-93627d12bfca | Email Address Redacted | Email |
| 2ff2afda-f80e-4a3a-be2b-65cc9eccd0f5 | Email Address Redacted | Email |
| 2ff30681-15af-4fba-918d-25518c47bd08 | Email Address Redacted | Email |
| 2ff3c0c1-7647-4917-af7f-605e786d9ec7 | Email Address Redacted | Email |
| 2fff44d74-aeb1-41d6-a9a5-865751849ecc | Email Address Redacted | Email |
| 2ff5a13d-bb9f-493d-8a9a-e8ef7d178765 | Email Address Redacted | Email |
| 2ff5a1c0-143d-4c99-9c81-d6125b1db665 | Email Address Redacted | Email |
| 2ff63ae7-689c-471c-956f-7ba1966086a9 | Email Address Redacted | Email |
| 2ff6768D-56b2-4b6f-a8a8-919fbad98166 | Email Address Redacted | Email |
| 2ff6d877-b494-4131-847b-c04d70a4490a | Email Address Redacted | Email |
| 2ff7bd2c-72a8-4a25-809c-0abbed7546d8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | Email Address Redacted | Email |
| 2ff8a4a5-4d4f-4084-aa67-00363fa09f5d | Email Address Redacted | Email |
| 2ff9017e-5ca7-4cb7-a1af-36f739d462de | Email Address Redacted | Email |
| 2ff9538a-4282-43cf-9ed3-8368cbdaeab6 | Email Address Redacted | Email |
| 2ff96dee-c533-49bb-b2a3-a199ceccf26d | Email Address Redacted | Email |
| 2ff99a0e-e22f-4a4d-a15b-01afea8225db | Email Address Redacted | Email |
| 2ff99a3b-56b6-4b3b-b3e6-07fdcb302cef | Email Address Redacted | Email |
| 2ff99a3b-56b6-4b3b-b3e6-07fdcb302cef | Email Address Redacted | Email |
| 2ff9d54b-e6a3-4d80-b4aa-fd177f6c467a | Email Address Redacted | Email |
| 2ffa0dea-e9e5-49d3-80ad-3aeb9d456fec | Email Address Redacted | Email |
| 2ffa6e90-0c96-439b-8abf-4497f8b912d0 | Email Address Redacted | Email |
| 2ffc14d1-1649-4168-ae99-90c5a733ebb2 | Email Address Redacted | Email |
| 2ffcb580-88ea-4c24-a7b5-feecf6e1bcc9 | Email Address Redacted | Email |
| 2ffcc287-eddd-4fbf-bda9-fdbc4e8fd986 | Email Address Redacted | Email |
| 2ffd2026-8c36-4565-b389-a8cc3b9f584b | Email Address Redacted | Email |
| 2ffd7b2a-a007-42fd-994a-7f4736cf3541 | Email Address Redacted | Email |
| 2ffddaba-706c-4b9d-abaf-cfe1d2514bfc | Email Address Redacted | Email |
| 2ffe4d06-4c92-4131-aaa6-faa82ee3b413 | Email Address Redacted | Email |
| 2fff9e98-7e08-4770-aa5d-2e72ad8a9e42 | Email Address Redacted | Email |
| 300069ca-7a6c-4ade-b18a-b043d2bdd3f7 | Email Address Redacted | Email |
| 3000c8d7-6d5c-4601-ac4a-4ecc6a3bc9e5 | Email Address Redacted | Email |
| 30013d66-21d0-4837-a935-c5b12a05e3e3 | Email Address Redacted | Email |
| 3001a6ab-26a8-4832-923b-043238eab3a3 | Email Address Redacted | Email |
| 3001f4c2-5bba-43a2-c583-22fc0f844d58 | Email Address Redacted | Email |
| 300232b8-b947-40f0-a324-2bd65e0d7f0c | Email Address Redacted | Email |
| 3003697f-1a3c-4cdd-9938-b63f20193820 | Email Address Redacted | Email |
| 30039eae-7f91-48ee-8441-ade220adf78f | Email Address Redacted | Email |
| 3003a30a-e37a-4eb3-be53-29fc698a91bf | Email Address Redacted | Email |
| 300466de-5e97-433a-90ce-c568f2b25fce | Email Address Redacted | Email |
| 3005db21-d4ba-43c8-9438-ee64b2baed90 | Email Address Redacted | Email |
| 30068632-5bf9-4ab1-a0dd-19bc7efa52fe | Email Address Redacted | Email |
| 3006da42-9e86-44b7-824f-4bf1122c7fae | Email Address Redacted | Email |
| 30075392-0076-4c05-b348-67a7d5be7ae2 | Email Address Redacted | Email |
| 3007f610-912f-4537-af5a-045d18458b02 | Email Address Redacted | Email |
| 3007f7e8-da29-4731-a6eb-f7124fab2c65 | Email Address Redacted | Email |
| 30084b0e-82db-4bc3-a17b-50d92532d411 | Email Address Redacted | Email |
| 3008c8de-0950-4fc2-95f6-6b1caca20448 | Email Address Redacted | Email |
| 300979e8-081a-47bc-b0e7-5ccd3198cebc | Email Address Redacted | Email |
| 3009bda2-9819-4a7b-99b3-349282475b58 | Email Address Redacted | Email |
| 300ace88-0cb1-4fd5-b99e-859db1080341 | Email Address Redacted | Email |
| 300b1f1c-5ff8-452d-b54e-7b113160b87e | Email Address Redacted | Email |
| 300b596e-7c1f-4c8c-87c8-9fe77c7f42e6 | Email Address Redacted | Email |
| 300b7d14-ff6f-48ca-a769-97b17d97a3ce | Email Address Redacted | Email |
| 300b87a0-0108-4034-b2eb-40e382119c84 | Email Address Redacted | Email |
| 300ba8fa-967f-4cd1-aabe-24645eed2d3d | Email Address Redacted | Email |
| 300befa1-e284-40f1-a230-e2344658ce0d | Email Address Redacted | Email |
| 300bf449-f7cc-43bd-9c49-281a380e4482 | Email Address Redacted | Email |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | Email Address Redacted | Email |
| 300da507-c048-4c5b-ba2a-d8166c7f03be | Email Address Redacted | Email |
| 300e9f17-e1c7-4da9-9461-50d7ec09cef6 | Email Address Redacted | Email |
| 300f248b-75b9-4b06-9671-360cde0c7300 | Email Address Redacted | Email |
| 300f5154-ddc6-45db-bfa5-d71f3c273963 | Email Address Redacted | Email |
| 300fca25-1886-4c5b-aea4-f95f995b862b | Email Address Redacted | Email |
| 300fd9b1-02ed-4cda-8088-6c9f60ad8228 | Email Address Redacted | Email |
| 30103f03-81fc-4a97-ad5b-c33ab259f0d2 | Email Address Redacted | Email |
| 301071ca-659c-45f5-a19c-34ae5c9521fe | Email Address Redacted | Email |
| 3010ccae-11b8-4a1e-81b0-999816a75112 | Email Address Redacted | Email |
| 3010e22f-46c7-4bd8-918c-64217cf99357 | Email Address Redacted | Email |
| 3010fa1b-301a-44c1-bd3e-b2a229724scc | Email Address Redacted | Email |
| 30119b2c-61c9-4d20-a99d-5d2dbd0e221b | Email Address Redacted | Email |
| 3011f3ee-f03c-4d6f-99c6-fc4a8ca11ee8 | Email Address Redacted | Email |
| 301230f5-6ce5-4550-a885-b964551972d7 | Email Address Redacted | Email |
| 3012927c-7c9e-4828-bffb-08032b02f0d9 | Email Address Redacted | Email |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | Email Address Redacted | Email |
| 301383dc-8a04-46dc-8928-9c14e57d5d13 | Email Address Redacted | Email |
| 3014dee3-c26b-4c7c-8ab9-230e765e8cb6 | Email Address Redacted | Email |
| 3014ea5e-a946-4bad-9429-640d43b0315b | Email Address Redacted | Email |
| 3015572d-6eca-41d9-a8b7-b057281e6c3d | Email Address Redacted | Email |
| 3015aad4-806b-46c0-b53f-8d7ecaf9f317 | Email Address Redacted | Email |
| 301650e6-4f78-4803-9315-bf935871eb35 | Email Address Redacted | Email |
| 30173bca-9bc5-47cd-abb7-0c87bff0b6bf | Email Address Redacted | Email |
| 30179e16-5ddc-44b7-b43f-5d4bd1a33ff5 | Email Address Redacted | Email |
| 301a123e-dc13-4c15-9bb7-fdfa0c8997c8 | Email Address Redacted | Email |
| 301b4b7e-a233-44d1-a828-f5d4fb8e420b | Email Address Redacted | Email |
| 301b9ee2-d4f6-47c4-8410-b73e5d79e967 | Email Address Redacted | Email |
| 301bc9b5-591f-4c06-9f6d-1aeb8611ab7d | Email Address Redacted | Email |
| 301c1988-d825-464c-a98c-f2c25ac561a0 | Email Address Redacted | Email |
| 301c8a8d-2fd6-45a6-9fe6-dbf258888421 | Email Address Redacted | Email |
| 301c8c0c-ae7f-4e32-8608-d2ca279b2c10 | Email Address Redacted | Email |
| 301d3467-3f21-4bf6-b40b-7884a1fb74b0 | Email Address Redacted | Email |
| 301d4011-3c86-4fe9-aa18-a3a0fe1885c2 | Email Address Redacted | Email |
| 301df97e-855c-4bd9-b3f2-2771d9e4b0f3 | Email Address Redacted | Email |
| 301e19f6-ef6d-4512-af3a-31d604fc0d06 | Email Address Redacted | Email |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | Email Address Redacted | Email |
| 301f0a79-7d8b-4109-90fa-ba841224a5da | Email Address Redacted | Email |
| 301f0def-29ab-4bd5-a85c-dc437db590ca | Email Address Redacted | Email |
| 301f3112-35ef-40c9-bdc8-7a50ffbce2e6 | Email Address Redacted | Email |
| 301f36af-e48b-4177-8bd3-cb3801fe4df0 | Email Address Redacted | Email |
| 301f81c7-2164-4436-afd8-4e7c107d27b7 | Email Address Redacted | Email |
| 301ff4d3-f1a3-4799-b313-b693600a212a | Email Address Redacted | Email |
| 30201179-39f6-421a-bfcc-5d5da91e967b | Email Address Redacted | Email |
| 30201179-39f6-421a-bfcc-5d5da91e967b | Email Address Redacted | Email |
| 302044f9-e6ca-4e97-bf6e-d481c21b6eb1 | Email Address Redacted | Email |
| 302091e4-8932-4852-a7de-d6dc3229a2cd | Email Address Redacted | Email |
| 3020cead-a4ac-425a-bc98-272a6e0f8436 | Email Address Redacted | Email |
| 3020de0f-0328-4d1f-8426-e7802055c445 | Email Address Redacted | Email |
| 30212d1d-933c-453b-b297-48abebe5c01c | Email Address Redacted | Email |
| 3022256d-ec58-46d8-821e-5bcc78ef012f | Email Address Redacted | Email |
| 3022666e-243d-4ca4-8354-e5ea531525b1 | Email Address Redacted | Email |
| 3022cdac-8db4-49fb-beb2-0289c48b0f9d | Email Address Redacted | Email |
| 30232c37-980b-44d7-9baa-97e53c3c6510 | Email Address Redacted | Email |
| 30237a7a-5e21-4c82-9489-e81a7a80e5b5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 30239465-cb7e-47b3-812b-22266ea3480c | Email Address Redacted | Email |
| 30239778-cc29-43ca-9014-4f58c6054c22 | Email Address Redacted | Email |
| 30255836-efb9-4629-be94-8f6ff17ff2d1 | Email Address Redacted | Email |
| 3026ff52-716d-40ef-9cca-c2a2cc8b8f64 | Email Address Redacted | Email |
| 302850fc-d0fd-49c2-89c4-ce8b73550b2d | Email Address Redacted | Email |
| 30295610-39f8-409a-9539-42267d706cb8 | Email Address Redacted | Email |
| 30296b75-6f45-4aca-9ad4-9eb12af4a625 | Email Address Redacted | Email |
| 30298de7-34a6-46b3-93e4-287d97184e0e | Email Address Redacted | Email |
| 30299bcd-4b7e-4b5b-ac2c-644fd54e6eb5 | Email Address Redacted | Email |
| 3029e199-5e49-46d1-906f-f819a353c012 | Email Address Redacted | Email |
| 302a78d7-d3a9-4189-a743-12f82ed33560 | Email Address Redacted | Email |
| 302ae4f7-b058-4268-98c0-231ddcaf00b9 | Email Address Redacted | Email |
| 302b1479-5049-4907-894f-d803a5ea8c47 | Email Address Redacted | Email |
| 302bd44c-2d26-467a-ae30-41c815142042 | Email Address Redacted | Email |
| 302c6d80-373e-4f76-af37-4894a05fd510 | Email Address Redacted | Email |
| 302c9630-67ec-416f-96bb-ae57c90071de | Email Address Redacted | Email |
| 302d3440-783d-426f-b7c3-c390458699c2 | Email Address Redacted | Email |
| 302e16cf-46a7-42ab-89f3-7a3b57b8ac80 | Email Address Redacted | Email |
| 302e2807-ca33-437b-a9c7-d34cc66a0dc5 | Email Address Redacted | Email |
| 302f766a-20b0-497d-a3d9-84250c39d1ac | Email Address Redacted | Email |
| 30307fd8-e496-48bd-b6b5-9496f75d62a1 | Email Address Redacted | Email |
| 303134c1-eb5a-4c42-b860-07568262ef6c | Email Address Redacted | Email |
| 30315a0e-67b0-4615-ad3e-be35434ba0f0 | Email Address Redacted | Email |
| 3031c96c-759f-4c18-ac98-3c4331fdb4af | Email Address Redacted | Email |
| 3033222f-7f7d-40fa-8687-c417a37e3b3c | Email Address Redacted | Email |
| 303345e-4116-4c24-b2b6-21947b1915b5 | Email Address Redacted | Email |
| 30369e70-7171-425d-b9a9-a43984a39b80 | Email Address Redacted | Email |
| 3036cd80-ef65-450d-bfa4-4a40d1d42b7a | Email Address Redacted | Email |
| 30373fc8-4149-44dd-a067-67addafe8ea1 | Email Address Redacted | Email |
| 30379e72-60ca-4005-a7cf-1ad7dd0c4371 | Email Address Redacted | Email |
| 3037c65e-9bb4-4145-8ba2-de6a32a10fcc | Email Address Redacted | Email |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Email Address Redacted | Email |
| 3039ed1c-6c19-48d3-b9a3-490bd2e04cda | Email Address Redacted | Email |
| 303a26fc-f744-440b-aa4c-df26c249d250 | Email Address Redacted | Email |
| 303a31bf-423f-4c32-81e7-47a9350eecf6 | Email Address Redacted | Email |
| 303b96e0-68be-4c0f-b246-c4f4a3739cbc | Email Address Redacted | Email |
| 303bf472-9d5e-41ea-bb92-a8efdbaab434 | Email Address Redacted | Email |
| 303c4dac-c260-470c-973c-ca7c13f7dca8 | Email Address Redacted | Email |
| 303c5e9c-f988-4eb4-9099-51700ba87bd2 | Email Address Redacted | Email |
| 303c9d26-6a1e-4023-9c2c-c298c5ea0cf9 | Email Address Redacted | Email |
| 303cb736-b111-4d40-9f80-321aa6fc93aa | Email Address Redacted | Email |
| 303d211d-ce0b-4272-823b-c75b053c8056 | Email Address Redacted | Email |
| 303eae5f-40f4-427b-83f1-42339aeb67e5 | Email Address Redacted | Email |
| 303f949f-a7d6-4f60-8f43-56ba17aed55b | Email Address Redacted | Email |
| 304042c7-7a21-444a-bbbe-181d02ad586f | Email Address Redacted | Email |
| 30421a6d-e73c-484d-95c0-c953a57bde37 | Email Address Redacted | Email |
| 3042b0af-f17e-4e42-8ec9-0f7c10c9db33 | Email Address Redacted | Email |
| 3042e0a4-d798-4e3a-b80c-0d6467968cae | Email Address Redacted | Email |
| 30446668-e1d0-481d-a86a-44d714d2a926 | Email Address Redacted | Email |
| 30451ed3-3776-4777-8e46-63cc0a58cae9 | Email Address Redacted | Email |
| 304551bc-71fd-497a-adc1-78468aaa6680 | Email Address Redacted | Email |
| 3046ad4f-387a-4b63-b825-6c3a12a7e297 | Email Address Redacted | Email |
| 30490b28-d76f-4b4f-a019-c365c48c1fd3 | Email Address Redacted | Email |
| 304aff49-fa29-4685-ae95-0aa11cbe93c1 | Email Address Redacted | Email |
| 304b2b94-5305-4d2c-99a6-b162ae5fd24a | Email Address Redacted | Email |
| 304ba61a-d593-48e9-a9be-67edba590f07 | Email Address Redacted | Email |
| 304bddf7-0f25-400d-af1e-3170ac63dee1 | Email Address Redacted | Email |
| 304ca4df-1583-4e94-85ef-71f898808e25 | Email Address Redacted | Email |
| 304d2f0c-0f8a-472a-a69e-debe1b24b175 | Email Address Redacted | Email |
| 304d5827-2e66-4b4f-9020-81d06815d1b8 | Email Address Redacted | Email |
| 304d5b0b-18cb-4e63-8a01-e4cbc5d58552 | Email Address Redacted | Email |
| 304e084e-e6e5-43e1-92f2-fcaea7aad5f9 | Email Address Redacted | Email |
| 304e8f23-bfba-422b-a162-c7c463f2c848 | Email Address Redacted | Email |
| 304f900b-1019-48c3-bc41-5e75d5daed19 | Email Address Redacted | Email |
| 30502a6a-0a7f-4f69-87e0-15bbffdee5a7 | Email Address Redacted | Email |
| 305115e1-8be4-446b-b81f-23092c634b2d | Email Address Redacted | Email |
| 30515ca9-f631-44e9-b329-15180b2e7779 | Email Address Redacted | Email |
| 3051cba7-671f-49ab-94d5-9e5cbaae7cd4 | Email Address Redacted | Email |
| 3051d0a2-4c98-458e-8838-9fb609ae6645 | Email Address Redacted | Email |
| 3052aecf-d4c5-4dfc-9ede-74e630bb5734 | Email Address Redacted | Email |
| 3052ccd9-5d69-4f2c-9169-b41b2aa24820 | Email Address Redacted | Email |
| 30536f9f-091e-42d5-b9eb-505a7490efb5 | Email Address Redacted | Email |
| 30539165-38bd-4114-98b8-89bdf3ec6458 | Email Address Redacted | Email |
| 30558f05-211c-4e22-ad5b-38d0f1cafb59 | Email Address Redacted | Email |
| 3056aa46-8971-4868-a5ef-3f4918525121 | Email Address Redacted | Email |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Email Address Redacted | Email |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Email Address Redacted | Email |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Email Address Redacted | Email |
| 30577454-24f8-473f-ab61-9cdd3f5b8c03 | Email Address Redacted | Email |
| 3059c712-ae8c-4ef8-898d-d3e360336ae1 | Email Address Redacted | Email |
| 3059d2da-4e9e-41d1-be3e-fe5b097c107e | Email Address Redacted | Email |
| 305a6482-231c-4686-869a-57c5307773d1 | Email Address Redacted | Email |
| 305b87ce-cf52-40c4-9c53-2f8663febc35 | Email Address Redacted | Email |
| 305cec2d-a0e9-4b2a-81f8-784d541f2c66 | Email Address Redacted | Email |
| 305d729a-b1eb-4d4f-be07-849dd0f81b3d | Email Address Redacted | Email |
| 305d88c7-9164-456b-8e22-249806e03dae | Email Address Redacted | Email |
| 305e602f-288a-400c-b312-446952894205 | Email Address Redacted | Email |
| 305ec232-ef80-42e0-bcb1-5b863f05e06b | Email Address Redacted | Email |
| 305ec2c9-5693-4cce-9aa1-27883265odff | Email Address Redacted | Email |
| 305edf78-ae1d-4c8a-8f0c-e6bcc4210d66 | Email Address Redacted | Email |
| 30600294-ef7b-40b1-80ec-340a6d5f02d4 | Email Address Redacted | Email |
| 3060d6fb-e88a-4159-98c7-94f2080150 2a | Email Address Redacted | Email |
| 3060fa6a-51da-440f-86ce-0f052649c225 | Email Address Redacted | Email |
| 30615991-d2fa-4d3d-ab14-84fe5d45f11a | Email Address Redacted | Email |
| 3061946c-a416-4da8-bce4-99dbdf691abf | Email Address Redacted | Email |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | Email Address Redacted | Email |
| 3061c4a7-bf1c-4f8b-86ca-260ee5ebc256 | Email Address Redacted | Email |
| 306311fb-cf2f-4902-9159-f5dd285cdfcf | Email Address Redacted | Email |
| 30634dab-457d-4126-b04a-e4c8175d481e | Email Address Redacted | Email |
| 3064ee1f-221e-4dc6-8df5-64d9476ce50f | Email Address Redacted | Email |
| 3065 1eb3-d8f4-4fcd-a887-112f646b9dfd | Email Address Redacted | Email |
| 306526b1-a85c-4841-9c1b-b7ea01834b2d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3065d26c-847c-4524-8fcf-886bde43285a | Email Address Redacted | Email |
| 30665bbb-a568-4ff1-b5af-b96e8de49784 | Email Address Redacted | Email |
| 306660c1-7436-4fd5-bbc4-98613ab720a7 | Email Address Redacted | Email |
| 30666716-0d7c-403f-b0c8-0a8833b3d3c3 | Email Address Redacted | Email |
| 3066e9e1-9d85-41d6-a8b8-46879438746b | Email Address Redacted | Email |
| 3066f096-1430-4cb5-915c-49a16cbfbc11 | Email Address Redacted | Email |
| 30674a31-250c-4b42-85b9-8879bce17432 | Email Address Redacted | Email |
| 3063f6c-8250-4c02-8a03-a0d7607fc030 | Email Address Redacted | Email |
| 30688fdf-5dbe-4c52-8a61-cca28035b7d0 | Email Address Redacted | Email |
| 3068a6f0-39d4-4201-98e2-56758211bb1e | Email Address Redacted | Email |
| 3068d277-a34e-498f-94a6-8e922d5fe8ff | Email Address Redacted | Email |
| 306909d7-3ef1-4458-9ab2-5bd0b0826e0e | Email Address Redacted | Email |
| 30692b71-2561-4db6-9845-9e194beefe39 | Email Address Redacted | Email |
| 306a385c-5cc0-4778-a5fd-cb0a9ffb1f85 | Email Address Redacted | Email |
| 306abbbd-a5ef-4c9f-9951-639a0c7f2a56 | Email Address Redacted | Email |
| 306b6139-47b7-4578-bd6d-49f44fab8102 | Email Address Redacted | Email |
| 306b7de8-9fb6-4db6-962b-6084b57e4291 | Email Address Redacted | Email |
| 306b9c34-924f-486b-a00b-1c030f8509c3 | Email Address Redacted | Email |
| 306be57f-fb07-4400-b202-302011bd89fb | Email Address Redacted | Email |
| 306c8555-48e1-4687-922c-790a546f29b8 | Email Address Redacted | Email |
| 306c9aab-e382-4cce-8449-5692 6cdfc307 | Email Address Redacted | Email |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | Email Address Redacted | Email |
| 306eade9-a4ab-4eb0-adc6-28fa3dc03f4f | Email Address Redacted | Email |
| 306eb015-993b-41f4-a556-39476bd0d82e | Email Address Redacted | Email |
| 306eb6fa-4c8c-41b9-94e0-25159aaddfb1 | Email Address Redacted | Email |
| 306f8cf6-bed1-45d1-8c72-5d57970b8923 | Email Address Redacted | Email |
| 306fdebe-01b0-4902-b15b-64b234b89a34 | Email Address Redacted | Email |
| 30708531-712d-4bbe-a168-3badf3d68a81 | Email Address Redacted | Email |
| 307085fc-9ace-45ff-b6d7-775df441d27d | Email Address Redacted | Email |
| 30739a60-5f56-4cf6-93ef-de9c023d0c75 | Email Address Redacted | Email |
| 307452fc-a7b6-42ab-996f-bb47fae7be48 | Email Address Redacted | Email |
| 3075223c-4836-48f2-afcc-835885046ad1 | Email Address Redacted | Email |
| 3075bfcb-701b-4308-83ef-cf19f093ed7a | Email Address Redacted | Email |
| 307618c5-4b90-48aa-ba65-7d382535904c | Email Address Redacted | Email |
| 30766c24-66ed-462d-b021-c173017f9875 | Email Address Redacted | Email |
| 3076a74f-1906-4d00-8b73-1ee483057916 | Email Address Redacted | Email |
| 30797073-8c25-4046-9d08-1251db12f2c9 | Email Address Redacted | Email |
| 307a212c-6e99-4da7-b824-263ead86efb6 | Email Address Redacted | Email |
| 307a7917-fbc0-4d40-b347-233359855623 | Email Address Redacted | Email |
| 307abd73-5881-433d-8f25-2c40f9c4a830 | Email Address Redacted | Email |
| 307c422c-63b1-4371-aaed-75f30e8627c6 | Email Address Redacted | Email |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | Email Address Redacted | Email |
| 307d787a-83e2-45d2-a045-49fac5d3b069 | Email Address Redacted | Email |
| 307d8fec-d077-4992-89dd-ef0d7c3ebf5e | Email Address Redacted | Email |
| 307df3c9-d9d3-4d53-9f96-bcbc6febba74 | Email Address Redacted | Email |
| 307e39fb-8c29-470c-8e94-8c58fba17449b | Email Address Redacted | Email |
| 30802b51-fd67-41ec-8177-98a3b10e2e50 | Email Address Redacted | Email |
| 3080cda9-3ec8-4347-ab6e-bc6e4c8c4c5f | Email Address Redacted | Email |
| 30816803-249c-4455-8e95-3c65313ea3d7 | Email Address Redacted | Email |
| 3081d9c5-b548-4864-be81-9d2deaa7b614 | Email Address Redacted | Email |
| 3082cf85-498d-404b-857e-4a8d66e1cdf0 | Email Address Redacted | Email |
| 3083b5f4-1763-4020-9f1d-180a7715511a | Email Address Redacted | Email |
| 3083f8d6-a374-4a4d-b4af-1214107c2c8f | Email Address Redacted | Email |
| 3084667c-fe5e-49b1-a5a7-1ccf73235a2d | Email Address Redacted | Email |
| 3084fb62-da11-4001-b377-7ee7332d09ef | Email Address Redacted | Email |
| 30857aa2-fe38-4bc4-9415-5a9bffd30457 | Email Address Redacted | Email |
| 308580d1-b8a8-4f5a-b38a-252ee8d72e0d | Email Address Redacted | Email |
| 3085bb25-a1ce-4df0-88f8-66ececc13b9d8 | Email Address Redacted | Email |
| 3085e2e6-4b4a-4b40-9711-acfc14295475 | Email Address Redacted | Email |
| 3085fa64-898d-48d2-920e-244ba9a463c4 | Email Address Redacted | Email |
| 30866355-efb4-4487-9dcc-1a2fb557d31f | Email Address Redacted | Email |
| 3086829c-93ea-490f-9fdd-516c5c3c18b7 | Email Address Redacted | Email |
| 3086aa87-17dc-491f-a7bf-431ae8796c3c | Email Address Redacted | Email |
| 308765ac-7458-43e7-bcfb-ea583e17fd03 | Email Address Redacted | Email |
| 30880e9a-351a-485a-a956-df0f514084d1 | Email Address Redacted | Email |
| 30883289-a5a6-4390-b549-185674b7d3f2 | Email Address Redacted | Email |
| 308888d0-e7d1-4ac0-8d14-0884678 9efd2 | Email Address Redacted | Email |
| 308ac4fa-e5d2-4382-af74-37d2511ec4b3 | Email Address Redacted | Email |
| 308b4c2a-40db-49ca-b17b-254faf9dd86f | Email Address Redacted | Email |
| 308c80d8-247f-445d-8db8-8b01b2b72989 | Email Address Redacted | Email |
| 308dab80-9b93-42ab-85aa-8b4bc49a72d5 | Email Address Redacted | Email |
| 308dee36-7b68-4dac-83de-637d975d124d | Email Address Redacted | Email |
| 308e44dd-fcff-4f2d-bf32-042b047e84c7 | Email Address Redacted | Email |
| 308f6a4f-9f47-4fb6-ad39-afe659eab970 | Email Address Redacted | Email |
| 308f8bd9-dae1-4831-822a-f74871cef6a9 | Email Address Redacted | Email |
| 3093c92-3a89-4f88-8335-10c457097927 | Email Address Redacted | Email |
| 308fbd3a-6a0c-4162-b618-3dc38bbdc3ce | Email Address Redacted | Email |
| 30901931-aac4-43a9-924b-a4f20f123489 | Email Address Redacted | Email |
| 30906285-f5bd-4322-8cee-dfd75ba3bb1c | Email Address Redacted | Email |
| 30908e4b-46c0-4cb8-80b2-099b355e2955 | Email Address Redacted | Email |
| 30927181-47c1-4d78-9b42-481214f37e33 | Email Address Redacted | Email |
| 3092af53-a0fb-4801-bfc9-39b4017a0048 | Email Address Redacted | Email |
| 30934564-2b9c-4fad-9fd1-d3f8382c1fc2 | Email Address Redacted | Email |
| 30935419-f0d7-4e84-afe4-ee2ef4f06d4e | Email Address Redacted | Email |
| 309363113c-9abf-438e-b3bd-39e12972a881 | Email Address Redacted | Email |
| 3093c75s1-defe-4994-bd8e-e3d75dc10ca0 | Email Address Redacted | Email |
| 3094dac3-3924-4130-ba42-a85689d582b3 | Email Address Redacted | Email |
| 3095abbb-0e27-4eed-bb0c-63c3b23509a9 | Email Address Redacted | Email |
| 3096568c-04f2-4a29-8877-db87a96d70f2 | Email Address Redacted | Email |
| 30967507-1b72-4ff8-af3e-e908c900b2ac | Email Address Redacted | Email |
| 3096c8c5-b8e3-4489-abef-6b95c9315ff7 | Email Address Redacted | Email |
| 3096cecaf-ccb4-4e98-b175-b57b14b0b1c3 | Email Address Redacted | Email |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Email Address Redacted | Email |
| 3097d83c-9682-4dbd-81f4-d1203dd91447 | Email Address Redacted | Email |
| 3097fc51-084f-4ae9-8323-f9d0726e898f | Email Address Redacted | Email |
| 30982be2-7f2e-4e91-9d6f-6c3c7975b9fe | Email Address Redacted | Email |
| 30997142-ce78-494d-8db0-b0897d4d1ab6 | Email Address Redacted | Email |
| 3099cf83-53b6-434f-9f74-7dcafc680f54 | Email Address Redacted | Email |
| 309aaa4e-3368-4819-bcbf-5ab752a5531b | Email Address Redacted | Email |
| 309b6145-6ddf-4ba1-b0b7-7feda3d8aabf | Email Address Redacted | Email |
| 309bbf86-1b07-415a-a347-77bee89a1898 | Email Address Redacted | Email |
| 309bdb6a-ebeb-43bf-99cc-58016fd55d3b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 309c0f56-6f7d-4a9c-a6e0-eeb2de264e0f | Email Address Redacted | Email |
| 309c1af3-ed2a-4dbc-923a-35d9c1b254dc | Email Address Redacted | Email |
| 309cdb8d-aa2a-487d-9432-01b9f18dd8c5 | Email Address Redacted | Email |
| 309ce5ff-d0fb-418d-b21e-e41b51561e8d | Email Address Redacted | Email |
| 309d3d17-1624-4556-b7d3-cc4e07454135 | Email Address Redacted | Email |
| 309f18bf-1eb4-40ea-9bcb-65c9d69ca891 | Email Address Redacted | Email |
| 30a0c2e4-ad4b-43f1-aa0c-66a1b882a51e | Email Address Redacted | Email |
| 30a0c52c-8bca-42d9-883f-9a00c0f10166 | Email Address Redacted | Email |
| 30a0fbf5-f5d0-4d5b-9a95-b9a8f476583f | Email Address Redacted | Email |
| 30a12e4a-d8b0-4a5c-b2bd-0a34dccc0a6c | Email Address Redacted | Email |
| 30a1e5ef-6ac5-4476-9c49-35c908efd970 | Email Address Redacted | Email |
| 30a2f6db-c88d-4352-b3a1-0a8e10fd39c5 | Email Address Redacted | Email |
| 30a33dc9-292d-434c-a7b1-e479eb64983a | Email Address Redacted | Email |
| 30a400d0-9a24-4669-9869-1fddc6d880af | Email Address Redacted | Email |
| 30a45130-4383-4b7d-92dc-47d25719dc78 | Email Address Redacted | Email |
| 30a48726-feb2-4721-8cf1-c9b780537ef0 | Email Address Redacted | Email |
| 30a5017f-54dc-4f96-a80a-28a2381b4600 | Email Address Redacted | Email |
| 30a5421a-ffe7-46e1-b622-ca09030e9996 | Email Address Redacted | Email |
| 30a5d31d-b382-4b1e-8392-54c10a10e9df | Email Address Redacted | Email |
| 30a5e203-4919-4337-a673-d106835c406e | Email Address Redacted | Email |
| 30a6579f-47cf-4537-94ba-f66d99b10889 | Email Address Redacted | Email |
| 30a6740e-5c2e-4d89-97bc-7dea2c39967b | Email Address Redacted | Email |
| 30a6b07f-a15f-45ef-9d7f-fba02bd70c30 | Email Address Redacted | Email |
| 30a81ecb-de7c-4b39-8650-c815c2991af4 | Email Address Redacted | Email |
| 30a84885-8a45-4695-b4c0-a5b5db4ec1c8 | Email Address Redacted | Email |
| 30a8cca8-3719-4c92-a220-9b883ad870c5 | Email Address Redacted | Email |
| 30a93607-90e4-4ef1-85b9-9cb12ee79e8c | Email Address Redacted | Email |
| 30ab82cb-9d00-4bd2-9381-69820bf47859 | Email Address Redacted | Email |
| 30abb023-ea73-4f0b-bf48-c735aed83bae | Email Address Redacted | Email |
| 30ac78b1-54fc-4708-919f-7ee445d796d4 | Email Address Redacted | Email |
| 30ad18db-a2db-46c3-870e-176f9c171b66 | Email Address Redacted | Email |
| 30ad2713-e8c9-40e3-9d83-376916d48c56 | Email Address Redacted | Email |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | Email Address Redacted | Email |
| 30ae655f-b8bb-4fc7-a5c6-e7e58636e087 | Email Address Redacted | Email |
| 30aefc3b-0dc5-4e57-a4cb-e38a3e97248a | Email Address Redacted | Email |
| 30af8611-e90a-4c58-b4c1-95fb7ef29e8f | Email Address Redacted | Email |
| 30afcc13-bc49-41d1-b59e-46fee0534f20 | Email Address Redacted | Email |
| 30b07050-361d-45e0-9de3-2bff26eed6b0 | Email Address Redacted | Email |
| 30b12644-bb25-4854-8481-11dbc673db22 | Email Address Redacted | Email |
| 30b22c86-74bb-4580-b105-6b2e3538e26f | Email Address Redacted | Email |
| 30b263e8-7207-436c-80a1-e38f153cd1f3 | Email Address Redacted | Email |
| 30b2bec4-9efe-4a10-a9e4-6c2a06c9724d | Email Address Redacted | Email |
| 30b41ae9-1006-42dc-b093-2f2bf0a4f621 | Email Address Redacted | Email |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | Email Address Redacted | Email |
| 30b5b469-dd4a-4b50-b593-ac110dd2dd80 | Email Address Redacted | Email |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | Email Address Redacted | Email |
| 30b75a85-845c-4c2e-aa78-ffa9b18ff2a1 | Email Address Redacted | Email |
| 30b76355-2469-4582-b15e-37caf3d19242 | Email Address Redacted | Email |
| 30b7752d-ac3e-4bff-a7ea-8ef2e5c16761 | Email Address Redacted | Email |
| 30b89938-f420-4dc4-9636-8d8bf4679978 | Email Address Redacted | Email |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | Email Address Redacted | Email |
| 30b8e35e-04b9-404f-8845-1f929587ed2d | Email Address Redacted | Email |
| 30b92e85-0c69-491d-aa57-4ce830311405 | Email Address Redacted | Email |
| 30b9f0d6-b67e-4d92-9af9-ce6a0126b9f4 | Email Address Redacted | Email |
| 30ba3611-be0b-45c1-a2c7-a42545c0100c | Email Address Redacted | Email |
| 30baadd4-1c59-4029-8427-4125ba66bbbc | Email Address Redacted | Email |
| 30bb47fc-ce14-4b1f-a6bd-f9665829e591 | Email Address Redacted | Email |
| 30bc26dc-4b0b-4186-aad7-b0edec7c893a | Email Address Redacted | Email |
| 30bca68c-668f-4431-8588-af9b9f90b8c6 | Email Address Redacted | Email |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | Email Address Redacted | Email |
| 30bd9075-50d2-4717-b69f-3e7b50eba3d7 | Email Address Redacted | Email |
| 30be4905-5220-4166-ab1a-334f0c2ddb89 | Email Address Redacted | Email |
| 30be4efc-a3a5-4951-a4fd-6a6bc3a8f7a8 | Email Address Redacted | Email |
| 30bfa9c7-c90c-4e76-a930-1d88bc24f2b4 | Email Address Redacted | Email |
| 30bfbfb8-77e9-4e1f-bbd0-ae6a90b29761 | Email Address Redacted | Email |
| 30bfc98b-ed49-4a6a-bb78-2d9dfce264db | Email Address Redacted | Email |
| 30c0dd73-744d-4d73-aafa-05fa3371fcfa | Email Address Redacted | Email |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Email Address Redacted | Email |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Email Address Redacted | Email |
| 30c1b4c6-6d2c-4ecf-9064-a2df8686454c | Email Address Redacted | Email |
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | Email Address Redacted | Email |
| 30c2e6a6-9643-430e-9fd8-81e485d0e728 | Email Address Redacted | Email |
| 30c3f6c9-7c0d-49d9-aeae-9d9446e28b10 | Email Address Redacted | Email |
| 30c6c237-d7bb-4242-9890-b6ed958b5ba6 | Email Address Redacted | Email |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | Email Address Redacted | Email |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | Email Address Redacted | Email |
| 30c774ed-f739-4ac3-aec0-9386c84b0ae9 | Email Address Redacted | Email |
| 30c7843e-405b-4e22-bb47-5b761a83dffc | Email Address Redacted | Email |
| 30c7fa48-ee75-4856-99f0-86b870014cb5 | Email Address Redacted | Email |
| 30c81ba9-63b5-4cd7-8784-a345e1fa2cd5 | Email Address Redacted | Email |
| 30ca5abe-d2f9-4e1d-95e6-04c05bf05a9d | Email Address Redacted | Email |
| 30ca7e3e-645f-45c4-a993-8f613d5de508 | Email Address Redacted | Email |
| 30ca8045-a2f3-45e4-ac1d-c80899b2fca9 | Email Address Redacted | Email |
| 30ca8277-3f08-4aeb-a48e-ea7c72413702 | Email Address Redacted | Email |
| 30cb5de8-eb1e-4091-b8ff-d10931d64309 | Email Address Redacted | Email |
| 30cb7d13-7da4-44fa-8a14-81d26c8fd375 | Email Address Redacted | Email |
| 30cb9bd5-2773-4267-9618-07c0edbe4fb9 | Email Address Redacted | Email |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | Email Address Redacted | Email |
| 30cc3566-0697-45e7-990d-3d1535bec5ff | Email Address Redacted | Email |
| 30cd9e0d-6047-495a-874f-5421004cbe3e | Email Address Redacted | Email |
| 30cd6b55-35c8-4117-a28d-9762760b9b57 | Email Address Redacted | Email |
| 30cdd550-4b68-4ef6-ab7f-345778d15dae | Email Address Redacted | Email |
| 30ce0301-db69-4008-873a-f3558542cbb3 | Email Address Redacted | Email |
| 30ce9bf5-9093-4985-9005-1713ab77037f | Email Address Redacted | Email |
| 30cf80e1-408a-4519-9ad9-cdce0f1ffbcc | Email Address Redacted | Email |
| 30d03931-7be0-456d-bd28-c3815a4216a6 | Email Address Redacted | Email |
| 30d03931-7be0-456d-bd28-c3815a4216a6 | Email Address Redacted | Email |
| 30d098c7-2fe7-491b-b070-4200848c6830 | Email Address Redacted | Email |
| 30d117ef-791f-4a5b-9016-59de808e75da | Email Address Redacted | Email |
| 30d147c4-ac1a-4e8b-8b66-d2a51fe2efa7 | Email Address Redacted | Email |
| 30d182bb-1854-4c5a-b8e2-6282312bdb4b | Email Address Redacted | Email |
| 30d222da-908b-437e-b688-c2eaebb2740e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 30d2f1e6-b5f8-4453-902a-73c584d33743 | Email Address Redacted | Email |
| 30d2fbb2-36a2-42fe-ad45-8f9fb48fcf9c | Email Address Redacted | Email |
| 30d3ed4b-8eb5-4647-a4c6-ba2e924dd369 | Email Address Redacted | Email |
| 30d480f7-2e90-4af8-a358-a962e9f7977c | Email Address Redacted | Email |
| 30d4fccf-c4c1-4d3b-9b52-e9a0bc7e44db | Email Address Redacted | Email |
| 30d62142-a776-4678-a66e-0eb33d85b407 | Email Address Redacted | Email |
| 30d638eb-decc-47c8-ad65-81f3628372c5 | Email Address Redacted | Email |
| 30d6922c-aff3-45b8-9233-9e91de3faabb | Email Address Redacted | Email |
| 30d699da-7fd3-406e-8e1b-bef108ab96ba | Email Address Redacted | Email |
| 30d6d63d-fcf9-42a3-aec6-6b641fa8c9b8 | Email Address Redacted | Email |
| 30d78a74-0925-4f09-a58b-049caefc35ad | Email Address Redacted | Email |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | Email Address Redacted | Email |
| 30d90808-83a5-4a9d-bb4d-c4304b72f325 | Email Address Redacted | Email |
| 30d92543-f88e-4032-a8ef-433a00bfecc1 | Email Address Redacted | Email |
| 30da2c44-17c0-4178-a525-44ad5733ffe2 | Email Address Redacted | Email |
| 30da5a88-2609-43da-aee2-e4dd92449a98 | Email Address Redacted | Email |
| 30da872a-2387-4569-8e8d-f1d9d5927535 | Email Address Redacted | Email |
| 30daab3e-0500-4fd9-96a9-31da986ce5e1 | Email Address Redacted | Email |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | Email Address Redacted | Email |
| 30dbc033-cdc8-4986-9cae-0f7f8fb79328 | Email Address Redacted | Email |
| 30dbe736-5336-41bd-b9ab-e5708ad2b11d | Email Address Redacted | Email |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | Email Address Redacted | Email |
| 30dc6551-58f2-4612-bf18-8b47defc4edd | Email Address Redacted | Email |
| 30dd8833-eee9-409f-9601-f42a9b6268bd | Email Address Redacted | Email |
| 30dded12-4d8f-435c-a99e-75e7814e9ea4 | Email Address Redacted | Email |
| 30de70fb-f726-42e8-b745-cacd9daad08f | Email Address Redacted | Email |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | Email Address Redacted | Email |
| 30deee9e-15b5-46a3-a41c-b5c38becdce0 | Email Address Redacted | Email |
| 30df1dcd-e88d-4659-b1fe-f6720d027ba9 | Email Address Redacted | Email |
| 30df28d0-9ff0-462c-a4eb-685755543b02 | Email Address Redacted | Email |
| 30df62f1-19c0-4eca-b0f1-baf79c1dadb2 | Email Address Redacted | Email |
| 30dff788-8ab2-4207-bdfd-664c6e18433f | Email Address Redacted | Email |
| 30e00d24-d171-4218-b2a0-c4ea03ea9ed3 | Email Address Redacted | Email |
| 30e0233a-d70c-41b4-a968-2c4c67818d04 | Email Address Redacted | Email |
| 30e031b9-ea4a-4e70-b66e-5a9f43cd9a93 | Email Address Redacted | Email |
| 30e1170f-8842-42fb-81fe-1ee7033a8411 | Email Address Redacted | Email |
| 30e1d75d-b9d9-40e1-a448-9673afb4a23e | Email Address Redacted | Email |
| 30e1d7c8-103d-4cf2-8a08-4a37ed9382f6 | Email Address Redacted | Email |
| 30e2409e-db14-4b01-8ba4-05f756dbf345 | Email Address Redacted | Email |
| 30e2e917-49e2-488f-b482-fb128aa653ee | Email Address Redacted | Email |
| 30e351a1-9f5a-4985-8861-64405d6b9547 | Email Address Redacted | Email |
| 30e35d80-01b7-483e-adef-ddf2930737cb | Email Address Redacted | Email |
| 30e42317-5e2d-4abd-9a79-f5479505a5d9 | Email Address Redacted | Email |
| 30e488c3-6f9c-4526-8199-9d294ac9312f | Email Address Redacted | Email |
| 30e4cfaf-1caa-4b5a-9251-3a9e8fce1492 | Email Address Redacted | Email |
| 30e4e4ee-b078-42ce-8a15-3741403a6b26 | Email Address Redacted | Email |
| 30e50fee-b737-4eae-bead-0dedb96092cb | Email Address Redacted | Email |
| 30e57bb0-58cc-4ba5-a059-b9bbf19c42df | Email Address Redacted | Email |
| 30e65e6b-dbb0-4277-a56b-ed31ae749dac | Email Address Redacted | Email |
| 30e66407-f29c-4ad8-a231-7e38c649d422 | Email Address Redacted | Email |
| 30e6a02e-b911-4c43-a60e-77fbcaaaf448 | Email Address Redacted | Email |
| 30e6bdd1-3e47-429a-a0c2-27e0b044de09 | Email Address Redacted | Email |
| 30e6f534-99c2-49d5-96bc-9e689347f6cb | Email Address Redacted | Email |
| 30e7162e-d908-4f73-8539-98a1e90110e3 | Email Address Redacted | Email |
| 30e767d8-7992-451b-b796-c0ecf4d4169f | Email Address Redacted | Email |
| 30e8139e-63ac-4bf2-a73d-88645491c590 | Email Address Redacted | Email |
| 30e8d539-c149-4703-b7bc-97719a4f6bda | Email Address Redacted | Email |
| 30e9a3cb-c972-4898-a831-9a8c46c7ab54 | Email Address Redacted | Email |
| 30ea616f-74c8-44a4-a164-544fe30afcaf | Email Address Redacted | Email |
| 30eaea85-72f8-4fa3-99da-6d4c9a306844 | Email Address Redacted | Email |
| 30eb76c6-39aa-479f-bbbf-286533dec6a0 | Email Address Redacted | Email |
| 30eb90f5-76ae-4b85-bd36-7cc999037c19 | Email Address Redacted | Email |
| 30eb90f5-76ae-4b85-bd36-7cc999037c19 | Email Address Redacted | Email |
| 30eb9311-0ec2-444e-95f6-9fd053a831ad | Email Address Redacted | Email |
| 30ebe770-7150-470b-a5b5-272dd2f4a2b3 | Email Address Redacted | Email |
| 30ede344-4681-408a-99fe-4c2e82a19aa6 | Email Address Redacted | Email |
| 30ee0744-81ed-4e4c-8f9d-605c570e40bf | Email Address Redacted | Email |
| 30ee1f98-6f42-4dca-bc15-42568aaea7d2 | Email Address Redacted | Email |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | Email Address Redacted | Email |
| 30eeb75c-d099-46f6-b2f5-daf355f30228 | Email Address Redacted | Email |
| 30ef5591-5b94-4c07-bf13-e6d9065d39d3 | Email Address Redacted | Email |
| 30ef7bde-c2e3-435e-85cc-4a4a58768261 | Email Address Redacted | Email |
| 30efc751-26cc-47a4-bb3e-81175a0a532b | Email Address Redacted | Email |
| 30f02d57-1101-40c6-ab8f-34509bb82fb5 | Email Address Redacted | Email |
| 30f03f93-b975-410c-9ff5-4921ffe1e940 | Email Address Redacted | Email |
| 30f09484-e78f-48a8-aeed-a298b73dc8f8 | Email Address Redacted | Email |
| 30f11a09-4c48-4f7b-83d9-b40472adc462 | Email Address Redacted | Email |
| 30f1246f-b6f7-454e-9935-a5b91adcb7cf | Email Address Redacted | Email |
| 30f18377-e6e9-4771-a7e0-a523d23cd684 | Email Address Redacted | Email |
| 30f2ab3c-3c37-48af-835c-7cb5a90a4d65 | Email Address Redacted | Email |
| 30f34d81-0af1-4123-908f-8427ba15bd49 | Email Address Redacted | Email |
| 30f402aa-cc36-4272-824d-114202527c2d | Email Address Redacted | Email |
| 30f4c929-6f0d-40af-be8c-41dc8c8d6369 | Email Address Redacted | Email |
| 30f52afd-2133-4262-bdbe-3c8b0d4eb433 | Email Address Redacted | Email |
| 30f57359-e027-49b4-94b1-27478f3471a5 | Email Address Redacted | Email |
| 30f70b8c-f9ab-47a2-89c9-b04f6d47f846 | Email Address Redacted | Email |
| 30f74142-1805-40c7-9656-2edb2940f642 | Email Address Redacted | Email |
| 30f7cff9-cd77-456f-a674-d6f71872ae7b | Email Address Redacted | Email |
| 30f7d3ea-96c3-4792-b1c3-9181008e0dcc | Email Address Redacted | Email |
| 30f94e6d-5dbf-4634-b0d2-21eb984556d5 | Email Address Redacted | Email |
| 30f97ca4-1e77-4e36-b3d1-f8f91422a69b | Email Address Redacted | Email |
| 30f9bd34-c5ba-4702-824b-4cc8183793a8 | Email Address Redacted | Email |
| 30fa2c5-16c7-4570-8b37-a9123c36b8ed | Email Address Redacted | Email |
| 30fa9d6d-38a5-4c4a-adcf-d00f944c8c5e | Email Address Redacted | Email |
| 30faea0a-44cf-4907-8eed-279da7c78c10 | Email Address Redacted | Email |
| 30fb42d8-8076-45ce-a188-ed9a5faf3bdc | Email Address Redacted | Email |
| 30fb92fc-71dd-4338-b62d-96922e3b2870 | Email Address Redacted | Email |
| 30fbe70a-74da-471a-9003-e906135c22fb | Email Address Redacted | Email |
| 30fbf6ce-d67d-40d0-9ae5-7d79bcd3b722 | Email Address Redacted | Email |
| 30fc3a02-babe-4aa8-aec8-cfef7af98a22 | Email Address Redacted | Email |
| 30fc7e9e-82ad-461d-80c2-93bf15637cb7 | Email Address Redacted | Email |
| 30fcd1db-1028-4af8-99ed-b000b131419c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 30fd9bf0-93e3-4ccc-a038-c33295dd94c4 | Email Address Redacted | Email |
| 30fdc649-d8a7-418c-89c2-21bb44d28d1a | Email Address Redacted | Email |
| 30ff0d19-de82-4ef9-8295-32a53194efa4 | Email Address Redacted | Email |
| 3100b127-760e-4132-9490-a7d78c506305 | Email Address Redacted | Email |
| 31012861-f2d8-4fb9-a3a1-b9cf17a810d7 | Email Address Redacted | Email |
| 31014fa9-f978-45d0-9cb7-4fce678c1d96 | Email Address Redacted | Email |
| 310236bd-2860-4a51-8225-78234abee162 | Email Address Redacted | Email |
| 31047257-19a1-4c66-a5a1-9a97ca2543f6 | Email Address Redacted | Email |
| 3104acee-2438-49e2-aead-f7ecd1f7f233 | Email Address Redacted | Email |
| 3104d788-ec92-4f5b-9084-d26666ae9f85 | Email Address Redacted | Email |
| 3104eec9-1dc5-45d2-8323-fab957d5d1c3 | Email Address Redacted | Email |
| 3104f6fc-a1e1-4495-823b-912903e02230 | Email Address Redacted | Email |
| 31053d1c-c0d0-45e5-8ba2-8fb4e3028b9f | Email Address Redacted | Email |
| 31067b3c-7fbb-4b60-8830-225b91061b6c | Email Address Redacted | Email |
| 3106ed34-f256-45ce-8755-bba2202dd3a0 | Email Address Redacted | Email |
| 31072ec4-32d5-4cf4-9143-e6c738354760 | Email Address Redacted | Email |
| 310746f9f-8b7e-4408-abcd-23afd2ed748e | Email Address Redacted | Email |
| 310772d1-d8d0-4a93-ac95-c123c26262ab | Email Address Redacted | Email |
| 310931c4-936e-45c6-93d7-a29c4685e45f | Email Address Redacted | Email |
| 310931cf-b368-4a2f-8e14-fc7fdb1616cf | Email Address Redacted | Email |
| 310b24be-b626-4eb2-87f7-6e8ebadf75df | Email Address Redacted | Email |
| 310b4cdd-c90d-4b37-bede-a28dfb8f8b66 | Email Address Redacted | Email |
| 310b6e7f-4224-44f0-a8d3-3464602f76b4 | Email Address Redacted | Email |
| 310c3631-6fd2-4376-b6cb-578a567c19a0 | Email Address Redacted | Email |
| 310c6ee1-0773-4d05-be09-27f5126fcb19 | Email Address Redacted | Email |
| 310c7125-c09a-4169-8b0d-7cfaf5fdb82c | Email Address Redacted | Email |
| 310cb226-c3aa-4c55-a926-21606d6caaea | Email Address Redacted | Email |
| 310edd54-2d83-40a9-a5f4-6b444a60af41 | Email Address Redacted | Email |
| 310f61e8-2c83-4577-aa8a-edc173dbf411 | Email Address Redacted | Email |
| 310f6a71-438c-4fdc-9f95-5c4963dd8a5a | Email Address Redacted | Email |
| 310fb4e7-f4b2-4916-86cc-402c0d1d3eab | Email Address Redacted | Email |
| 310fbc86-d5ea-4878-912c-12b474648b7d | Email Address Redacted | Email |
| 310fe668-eb31-41e9-97db-15924e1db1df | Email Address Redacted | Email |
| 31103149-32e1-4eff-aae7-564d7adcea58 | Email Address Redacted | Email |
| 3110f526-3361-4186-8ee0-f436ae2bb02b | Email Address Redacted | Email |
| 3111fc3f-c3f2-4264-93b7-08cba4bd991a | Email Address Redacted | Email |
| 3112bc5c-2385-47ac-b12c-22a3379f34b | Email Address Redacted | Email |
| 3112ecb7-f7c4-42b5-02d879419b92 | Email Address Redacted | Email |
| 31145bb5-5505-472b-aeb0-21c4808bcb57 | Email Address Redacted | Email |
| 3114f844-2068-4ff4-bc54-2850953a0878 | Email Address Redacted | Email |
| 31171419-466c-42bd-81cc-1703281bb04f | Email Address Redacted | Email |
| 31175d0b-c649-453f-9444-7ad6032cc979 | Email Address Redacted | Email |
| 311895bb-53a8-440c-ba34-9e093d330a54 | Email Address Redacted | Email |
| 3118e2dc-008f-460c-9eef-b5c55751341d | Email Address Redacted | Email |
| 311939ca-f82f-4ec6-9af1-eb698aed19bb | Email Address Redacted | Email |
| 3119437f-c203-4f20-b747-82a97b54e356 | Email Address Redacted | Email |
| 31196f47-785c-4ccb-b0dc-4199d33ce488 | Email Address Redacted | Email |
| 311a8bc5-9061-4db3-b393-794467e41e25 | Email Address Redacted | Email |
| 311d010e-b014-4e6c-8459-0f5bfbddd85d | Email Address Redacted | Email |
| 31e030b-ff55-4a1f-b894-b8be27813edf | Email Address Redacted | Email |
| 311f5ba1-ccaa-4020-bbab-3a848fab50bb | Email Address Redacted | Email |
| 311f8117-8cb1-494c-b2a2-11f645e761a7 | Email Address Redacted | Email |
| 311f9886-fc61-4ac2-b027-66bd5460e689 | Email Address Redacted | Email |
| 3120246c-df6c-4cfe-b500-d3b28d2cb375 | Email Address Redacted | Email |
| 3120d169-9f19-4012-bc33-cb39b50ed8bf | Email Address Redacted | Email |
| 31211f70-0e90-436a-afce-f4f00f81bdef | Email Address Redacted | Email |
| 31217b52-4977-42d2-8d4e-2b914013df4d | Email Address Redacted | Email |
| 31221546-15e6-413c-b97d-54c1e2475c1e | Email Address Redacted | Email |
| 31230165-469a-497e-911a-b5b32a24080c | Email Address Redacted | Email |
| 3123477b-9aee-428b-897c-094063e80eb | Email Address Redacted | Email |
| 31235a75-6930-4066-aa2d-7958b82efcdc | Email Address Redacted | Email |
| 31240e2a-c2a9-4ef3-934f-9667709ddd7a | Email Address Redacted | Email |
| 31249ac6-a124-44b0-b9b2-ae8157cee56d | Email Address Redacted | Email |
| 3124ed98-3a07-48ba-b5a8-244c14be0715 | Email Address Redacted | Email |
| 31257029-602b-4bd6-a81a-24c33864583c | Email Address Redacted | Email |
| 31259ce1-6b5b-46f5-80dd-f3883a8aa2c7 | Email Address Redacted | Email |
| 3125cef0-e747-4a34-82d9-44a6b9a1d46e | Email Address Redacted | Email |
| 312643ee-e7f5-4594-b7e7-92548b807442 | Email Address Redacted | Email |
| 31266597-bfed-44e8-9de9-a9d6eb7c84c4 | Email Address Redacted | Email |
| 31279702-0c17-4b2b-9966-93d9a1d6fbf4 | Email Address Redacted | Email |
| 31279cdb-e4b3-452a-98bb-6c5dbf7a5e65 | Email Address Redacted | Email |
| 3127fe77-d0d0-4c52-ab2d-0588ab15da6b | Email Address Redacted | Email |
| 31282960-469d-4129-bea3-83ce986cef8b | Email Address Redacted | Email |
| 31288af6-77e3-4424-a5a1-6a06a74816c4 | Email Address Redacted | Email |
| 3129017c-9ef6-452f-952c-6adbc407fc17 | Email Address Redacted | Email |
| 3129d78e-6363-4584-9832-6ad701e8690f | Email Address Redacted | Email |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | Email Address Redacted | Email |
| 312a0ba5-94a6-4b10-aa0f-a4a1280f1ad4 | Email Address Redacted | Email |
| 312b21ed-8c48-4e7d-9cfe-670488e83e02 | Email Address Redacted | Email |
| 312bc955-f3b7-40aa-8d19-6e51306fcb64 | Email Address Redacted | Email |
| 312c9b38-d8df-4f6e-a6f5-5e4a8aecf3ad | Email Address Redacted | Email |
| 312cc67b-6753-4446-b3f1-ce72bc96ebfc | Email Address Redacted | Email |
| 312d4c03-3fba-4d5a-8e2e-5ff0a333c08a | Email Address Redacted | Email |
| 312d78b3-8ce0-4258-9abd-54dc0d16c642 | Email Address Redacted | Email |
| 312e273e-d59b-49e1-a844-5aded3654497 | Email Address Redacted | Email |
| 312f3806-0078-4855-ba88-610e2906b78c | Email Address Redacted | Email |
| 312f5425-02f9-4c9f-8a02-42a7aca40b7f | Email Address Redacted | Email |
| 312f8826-fdd6-4e1e-ae7b-62bb2030bb71 | Email Address Redacted | Email |
| 312f9dfc-d0b4-4e63-945b-5ee3c17b4201 | Email Address Redacted | Email |
| 312fd798-795f-474b-a034-cd1c26536857 | Email Address Redacted | Email |
| 313052c7-52ad-4bd0-9c28-7592a72701cd | Email Address Redacted | Email |
| 3130db5e-e7f2-49ea-adfc-b87960ec2721 | Email Address Redacted | Email |
| 3130e505-200c-4690-a14c-dca2941e0d20 | Email Address Redacted | Email |
| 3130fa7c-ab2c-4128-8f19-3a4e585c0486 | Email Address Redacted | Email |
| 31317a1f-1794-4793-b052-1f2f70f301ec | Email Address Redacted | Email |
| 3131a495-a915-4305-a15f-73d9da3a1bd6 | Email Address Redacted | Email |
| 313227ef-b7f1-42ec-b403-3446d629af98 | Email Address Redacted | Email |
| 3132697-ed8e-411c-a2f8-b25edbca8966 | Email Address Redacted | Email |
| 313300f6-05c6-41bb-880f-aabf64f4b8d7 | Email Address Redacted | Email |
| 313441fb-a8ab-43a7-b4e7-e687488b37fe | Email Address Redacted | Email |
| 3134cc37-07b0-4741-a6cd-887eabdcf097 | Email Address Redacted | Email |
| 3134eedd-5cf6-4f35-afa8-df4bdef037d3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 315508ef-d32d-4217-9e10-89b8cfce2102 | Email Address Redacted | Email |
| 31364d02-030f-47b0-859c-99b0deac5676 | Email Address Redacted | Email |
| 31367d61-b5b9-4883-836c-156757df2463 | Email Address Redacted | Email |
| 3136edb2-a81c-4f56-b2d5-f5fb491d859c | Email Address Redacted | Email |
| 31370686-9f7f-4b76-8aaa-5fe2ee2b7928 | Email Address Redacted | Email |
| 31376154-f206-48f0-8a3a-24800b81c8e2 | Email Address Redacted | Email |
| 3137ba7e-da52-4de8-9a71-69a931768f26 | Email Address Redacted | Email |
| 3137bf49-a358-4244-8592-f237cd388759 | Email Address Redacted | Email |
| 31382171-78b5-4cf6-9c3e-5b32ea69b383 | Email Address Redacted | Email |
| 313979c6-759f-4793-9e0b-67dc0fffbfb7 | Email Address Redacted | Email |
| 3139c5c7-740c-4786-bf81-f92b3840d188 | Email Address Redacted | Email |
| 313ad566-4e04-491c-b03b-8682b6a77fc9 | Email Address Redacted | Email |
| 313bc253-325e-4fed-ba22-4c8772d15d6e | Email Address Redacted | Email |
| 313bd7a9-541e-423e-b608-c9f84ecbf5cd | Email Address Redacted | Email |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | Email Address Redacted | Email |
| 313c3bff-72e2-4d5f-b89a-420b43de1479 | Email Address Redacted | Email |
| 313d3478-102a-424f-a124-bf83fb69bd6c | Email Address Redacted | Email |
| 313e3264-4632-4306-ab2b-e26681e6e50f | Email Address Redacted | Email |
| 313e32b7-17cd-4d8c-84ab-f6adf55a23cd | Email Address Redacted | Email |
| 313f0da1-c067-427f-a468-c6d098dbe0f5 | Email Address Redacted | Email |
| 313fea47-737b-4326-af42-0759ebe7c9ba | Email Address Redacted | Email |
| 314127b7-d895-40ab-b5c3-698de79c7a88 | Email Address Redacted | Email |
| 31431598-9692-4da3-b62d-73a51608ba6b | Email Address Redacted | Email |
| 3144ac9e-e0a1-420c-8884-9d1aefd924a0 | Email Address Redacted | Email |
| 3144e96a-f506-42c7-8d9d-45c02f6e3d03 | Email Address Redacted | Email |
| 314528e6-9fcc-49b9-836c-8878345901c9 | Email Address Redacted | Email |
| 314539c3-cbc6-4aea-8fb4-1659fbb70390 | Email Address Redacted | Email |
| 31457587-3dfa-4377-89e2-178d8c8e6442 | Email Address Redacted | Email |
| 3145ee26-1feb-44c9-82f6-4caa12f69c8f | Email Address Redacted | Email |
| 314627c1-dde8-4240-9306-7691d38730a4 | Email Address Redacted | Email |
| 314640a6-8ae3-408c-9bc2-6c0176a0b266 | Email Address Redacted | Email |
| 3146a2d3-1c14-4950-885e-eb670db139df | Email Address Redacted | Email |
| 3146ad63-1c15-4b63-8b7d-14613c3272c7 | Email Address Redacted | Email |
| 31477e7c-a1e5-4aaf-b55a-5212f483fa85 | Email Address Redacted | Email |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | Email Address Redacted | Email |
| 3149bdf3-bb95-40d1-b744-b4380a3a1b1b | Email Address Redacted | Email |
| 314a9b58-a175-405b-9aa0-e39f6f40aafd | Email Address Redacted | Email |
| 314af8e9-e52e-4e24-bcf9-7ed84985695d | Email Address Redacted | Email |
| 314bc46f-c8b2-45fa-89c5-74b538fe37b7 | Email Address Redacted | Email |
| 314c5ab4-f7b4-4c4d-9e98-946b5ee254b1 | Email Address Redacted | Email |
| 314c5b66-5c62-4b51-9cc9-74fcba2f7370 | Email Address Redacted | Email |
| 314c8bb2-9d9e-42ee-99f0-b6819e48a034 | Email Address Redacted | Email |
| 314e1100-84e5-46b6-9ed7-97c0a7da3007 | Email Address Redacted | Email |
| 314e3691-92a5-4184-8382-f694d6b87b7e | Email Address Redacted | Email |
| 314e4535-4034-49f9-9a47-b69d23703000 | Email Address Redacted | Email |
| 314e6fca-5bb0-498e-8fd7-58c39e8009a0 | Email Address Redacted | Email |
| 314ef20f-0750-42c9-9048-2a7199f3123d | Email Address Redacted | Email |
| 314f4228-fd02-4168-9f22-3f50ff3caab1 | Email Address Redacted | Email |
| 314f6d7f-6d2c-4e0e-afb0-614434aac557 | Email Address Redacted | Email |
| 314f8f11-a6a5-4d49-b11c-e10454e0d639 | Email Address Redacted | Email |
| 315025e1-fbc7-4086-9985-357ffd41c11a | Email Address Redacted | Email |
| 31511cfb-e87d-46b8-a01f-b62825a30a99 | Email Address Redacted | Email |
| 3151657b-93e3-4234-925b-6755d2c54029 | Email Address Redacted | Email |
| 31519d48-3fd9-4184-ba39-4fd8e3b14534 | Email Address Redacted | Email |
| 31524cf9-23f4-4366-9480-1c86e6affd5e | Email Address Redacted | Email |
| 31526785-6269-49cd-b63e-bbbfa4071999 | Email Address Redacted | Email |
| 31536b29-a10c-4642-b108-383add1963a4 | Email Address Redacted | Email |
| 31539a68-766f-4afd-96f2-9d4ed9e7ee30 | Email Address Redacted | Email |
| 3153c5b3-36d0-4555-ba96-b42e361cce68 | Email Address Redacted | Email |
| 3153e1dd-a798-44d1-aed4-21d3782d3508 | Email Address Redacted | Email |
| 3153eb50-9dc6-4a2c-be6d-6af63b2c1c76 | Email Address Redacted | Email |
| 31545b85-5d1a-45ce-8e88-1b87daccaa2d | Email Address Redacted | Email |
| 3154777c-4d56-4d83-a1bc-4a26d1a9a062 | Email Address Redacted | Email |
| 3154b6d5-3fbb-481a-92d5-eac1ec94dcb1 | Email Address Redacted | Email |
| 3154c60e-57f5-4d4a-8865-2b36ce9a9b43 | Email Address Redacted | Email |
| 3154fba6-a906-4d85-a063-f1689ad5e670 | Email Address Redacted | Email |
| 3154fcc2-d0ba-4c7b-87eb-8bff00af5a64 | Email Address Redacted | Email |
| 3155edef-e170-4e63-983c-ad03a9ab151f | Email Address Redacted | Email |
| 3155eeca-8532-4e88-9073-5306e332143d | Email Address Redacted | Email |
| 31563782-e3be-4243-9629-4b94ef14f4a7 | Email Address Redacted | Email |
| 31568c3b-5fd7-40fd-9429-eb0a31fcc34a | Email Address Redacted | Email |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | Email Address Redacted | Email |
| 31571349-e876-475e-a90e-c6752d2d737f | Email Address Redacted | Email |
| 31585afe-8b48-47e5-bc2e-378e37e9c37f | Email Address Redacted | Email |
| 3158b61f-c0ef-4f99-a5bd-3fe6a11ef1ec | Email Address Redacted | Email |
| 31591a50-30d6-4221-b564-1bf4c87e4fee | Email Address Redacted | Email |
| 31592c06-0668-42cd-8393-9279c2c09a7a | Email Address Redacted | Email |
| 31598563-0eef-452a-9e3a-2564d4abda13 | Email Address Redacted | Email |
| 3159b78d-5328-4bd7-9d85-d47e615ec911 | Email Address Redacted | Email |
| 3159c81b-ef3c-4107-b8b5-bb1b2a531326 | Email Address Redacted | Email |
| 315a12dd-4d90-445a-adde-37264e9a567b | Email Address Redacted | Email |
| 315a4f6c-ecdf-466c-af99-0d1114210808 | Email Address Redacted | Email |
| 315b220b-a801-4ed6-81e5-e9bbdd44a1c54 | Email Address Redacted | Email |
| 315c1a52-91ec-447b-87d7-39883449e263 | Email Address Redacted | Email |
| 315c5dd8-e72e-4714-8c9d-1b36db994190 | Email Address Redacted | Email |
| 315cb173-9a18-413e-953a-e8cac4416631 | Email Address Redacted | Email |
| 315cb80a-db4d-4a5f-8c4f-6c54e2f51bb0 | Email Address Redacted | Email |
| 315def79-9ec3-47a3-a1a9-9eef4462bf6d | Email Address Redacted | Email |
| 315e141b-a252-4b6c-a9cd-57ac29d56ff3 | Email Address Redacted | Email |
| 315e76f4-d72d-4f06-a20f-169ac84f7c9e | Email Address Redacted | Email |
| 315ea50a-0fbd-4b13-97f1-f55eed8fa1f3 | Email Address Redacted | Email |
| 31603f18-fa6f-4200-8feb-3da473d14884 | Email Address Redacted | Email |
| 316101b9-8fbb-4253-9c6f-667b8642d606 | Email Address Redacted | Email |
| 31614ae6-15f6-42c6-a3c8-1c2c7d51fc68 | Email Address Redacted | Email |
| 3161862e-cf82-48ce-bb7d-209e2e87903b | Email Address Redacted | Email |
| 3162fb83-54f4-445d-86d9-66f3e522e8cd | Email Address Redacted | Email |
| 31627400-c2f2-449c-acee-b9b22068b89f | Email Address Redacted | Email |
| 31628aff-7f87-434e-87cf-2a283595d933 | Email Address Redacted | Email |
| 3162e161-b16f-4ec2-b6fd-38b45a7748d4 | Email Address Redacted | Email |
| 3162f130-b351-4ff6-ba7f-8f76cf34f9a8 | Email Address Redacted | Email |
| 3163916b-d3e2-4154-8825-ff11bd7675ea | Email Address Redacted | Email |
| 3163aa7e-43c7-45a9-a535-5caab92f6c1f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 316419e3-469c-4d06-a791-d5cdde93d9e6 | Email Address Redacted | Email |
| 3164219e-aa20-408d-8fa9-655cc21777c6 | Email Address Redacted | Email |
| 316528e5-5d42-4b99-a66e-dde2eeba83ce | Email Address Redacted | Email |
| 316670a4-ad34-44a6-9d8c-3117a7304215 | Email Address Redacted | Email |
| 31669f56-7219-48a4-abcd-682dcb11a0c3 | Email Address Redacted | Email |
| 31677b8b-5a7b-4447-87ab-982b2d6d2a73 | Email Address Redacted | Email |
| 3167aba2-aa56-4a95-9e03-222ba114bb1b | Email Address Redacted | Email |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | Email Address Redacted | Email |
| 31685dcf-62f5-4350-9182-bbb2340e2ba9 | Email Address Redacted | Email |
| 316894fd-8d55-4ba5-9b09-61ac1bf18eed | Email Address Redacted | Email |
| 3169c993-5816-4e5e-8290-604c7bd67512 | Email Address Redacted | Email |
| 3169daed-f5c8-495d-8d81-c392079806d99 | Email Address Redacted | Email |
| 316a1567-1b90-4b1d-9b63-83abe05770af | Email Address Redacted | Email |
| 316abfc6-5225-4876-8e10-3484d337bd88 | Email Address Redacted | Email |
| 316b7418-b418-4559-9afa-0089b075e5b0 | Email Address Redacted | Email |
| 316c1a62-bc08-4f46-a234-ca90d21f4d6e | Email Address Redacted | Email |
| 316cf682-4c57-4a71-88a7-811cbaf81074 | Email Address Redacted | Email |
| 316d9447-23ed-4781-a011-50a6925f34a5 | Email Address Redacted | Email |
| 316e4720-0ba9-445f-aed0-ee90a535b927 | Email Address Redacted | Email |
| 316e9ec5-b6dd-4c27-b2b2-c7f32b7030c0 | Email Address Redacted | Email |
| 316f143f-8931-4974-8faf-9441b9b44a87 | Email Address Redacted | Email |
| 316f7b17-453b-4ece-a11b-d9249dbedfcf | Email Address Redacted | Email |
| 316fa550-e8db-4aad-9cde-8d5d9c8eafdd | Email Address Redacted | Email |
| 316fc2a0-a7c1-4a98-b2cf-713ccfebd3d7 | Email Address Redacted | Email |
| 317030e4-d6a0-4eca-8577-175072dbfd63 | Email Address Redacted | Email |
| 31703348-3018-4074-b41e-b4573ae23447 | Email Address Redacted | Email |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | Email Address Redacted | Email |
| 3173e23e-c4e2-4e58-8dc0-8dcd456a33a4 | Email Address Redacted | Email |
| 3175ea4a-b591-4f1e-87f9-9ded3e6920d5d | Email Address Redacted | Email |
| 3175faee-9a91-4a30-9bf3-f88bb15553ee | Email Address Redacted | Email |
| 31761d9a-3acf-46f2-b0a7-87e3c952b5a8 | Email Address Redacted | Email |
| 317b333e-3cd6-4056-a5db-a4e45db23dc8 | Email Address Redacted | Email |
| 31764bc3-6d90-46f1-8b33-0dbd15e62fcf | Email Address Redacted | Email |
| 3176521 7-b94f-4c64-aa8b-bcbbecc27064 | Email Address Redacted | Email |
| 317653f9-574f-440f-8c7f-47460ff41e85 | Email Address Redacted | Email |
| 317678a8-ae5d-4483-ab9d-741018390240 | Email Address Redacted | Email |
| 31769373-8efa-4bfd-b150-d49bd69cdd36 | Email Address Redacted | Email |
| 3178188b-3482-4bb6-bad4-ceccf6a9b9da | Email Address Redacted | Email |
| 31782abc-6dfa-4896-ac9e-b025673e29ff | Email Address Redacted | Email |
| 3178bc43-7bf8-40dc-9bca-7892665a0ec6 | Email Address Redacted | Email |
| 3178f1b8-1f39-4523-a302-9cda31247db5 | Email Address Redacted | Email |
| 317f93f-37ab-4262-841c-1ccdf3e35374 | Email Address Redacted | Email |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | Email Address Redacted | Email |
| 317b3e54-6933-4097-bb10-bbe7d7e20f44 | Email Address Redacted | Email |
| 317ba437-b936-4ad5-9f98-6cae2831cf15 | Email Address Redacted | Email |
| 317bcf5d-8bfc-4b67-9a4b-b5511b0d4f43 | Email Address Redacted | Email |
| 317c84dc-8409-48f3-a91d-4f15e57fdceb | Email Address Redacted | Email |
| 317e0100-bb06-4c42-ac28-657d095e37df | Email Address Redacted | Email |
| 317efe20-2451-4915-90b5-f8653e395ec9 | Email Address Redacted | Email |
| 318008bb-aad9-4270-97a8-46c7bb1b0671 | Email Address Redacted | Email |
| 3180355d-c31e-4689-a872-b87a48233499 | Email Address Redacted | Email |
| 318040f8-b056-40fb-8a84-a9176da5ee63 | Email Address Redacted | Email |
| 3180550b-42a8-4f1e-89f7-d90e1832bb59 | Email Address Redacted | Email |
| 318187aa-3f32-4bca-8da5-57234c9845c6 | Email Address Redacted | Email |
| 3181b9fb-7b9e-4b77-8ba8-ab639861ee70 | Email Address Redacted | Email |
| 3182d7d8-13ec-4a63-9d7d-39b9a631b916 | Email Address Redacted | Email |
| 31838f82-8bb2-4ee8-b720-28ac6d92977e | Email Address Redacted | Email |
| 3183de1e-d888-4dd7-9deb-6991ebe5a0df | Email Address Redacted | Email |
| 3183f386-7729-40e6-9e1d-e77d4e8cd483 | Email Address Redacted | Email |
| 31848232-0a37-4a86-88af-947604481 1a8 | Email Address Redacted | Email |
| 3184a702-bf27-40bd-b42e-dd217110bc23 | Email Address Redacted | Email |
| 3184bd0b-622e-4733-aaa1-b7f54e4ef849 | Email Address Redacted | Email |
| 31850337-830d-4142-9c79-0117bb713c1b | Email Address Redacted | Email |
| 31856ea8-6595-4588-9474-a3d1954c2eb4 | Email Address Redacted | Email |
| 31859a82-ef53-47db-88ef-0f1f4ba7f1dc | Email Address Redacted | Email |
| 3185bca9-a8f0-4937-8aa3-3fd1d1069293 | Email Address Redacted | Email |
| 3185ea97-8e11-463a-bb64-d1187882d81f | Email Address Redacted | Email |
| 318603b6-ae16-4211-bae4-06d25f2dc6fc | Email Address Redacted | Email |
| 318659db-e422-40c0-871e-9f64f300625e | Email Address Redacted | Email |
| 3186fa13-4893-44f2-b515-f71a3ce1e1c3 | Email Address Redacted | Email |
| 31870000-7cac-4fe3-8141-da9c2af0099e | Email Address Redacted | Email |
| 318803f5-dc56-4fb3-b0f1-6898b8e23c19 | Email Address Redacted | Email |
| 3188210b-a2d2-4799-9265-e9a09d064da9 | Email Address Redacted | Email |
| 3188f99f-28af-4e5d-90d9-8c5389d4af7e | Email Address Redacted | Email |
| 3189b111-de98-4ab7-a39b-c82e4c3629ba | Email Address Redacted | Email |
| 318a3ec7-662a-4b6e-b724-7d3a935a9535 | Email Address Redacted | Email |
| 318c8059-7505-4503-b06c-607fa557ce0f | Email Address Redacted | Email |
| 318d3015-7528-4817-8c8d-62f0d741510b | Email Address Redacted | Email |
| 318d7e59-0472-470f-b036-8c62de65184e | Email Address Redacted | Email |
| 318d60a3-917d-487c-aeb2-d3ad67e74b01 | Email Address Redacted | Email |
| 318dc60a-f91d-49f7-8627-864ebe18990e | Email Address Redacted | Email |
| 318e41f2-265e-463d-8e8b-fd4f65d53013 | Email Address Redacted | Email |
| 318eb84c-2e9a-4f95-8f29-79e77260f5ad | Email Address Redacted | Email |
| 3190d663-20f6-462d-beec-5b377306fdae | Email Address Redacted | Email |
| 3190ef12-4c40-4bad-92f8-c6cc3f73f7e1 | Email Address Redacted | Email |
| 3191b3f8-c6e5-481b-af8d-b90e5f71bc3a | Email Address Redacted | Email |
| 3191f1aa-6bfd-4183-8e5e-85b36922f63e | Email Address Redacted | Email |
| 3192983a-3751-4c87-a1c5-4336ffabcae2 | Email Address Redacted | Email |
| 3192eb1d-9ffa-4f8b-9d53-94c5b364d0b9 | Email Address Redacted | Email |
| 3193bca4-96a2-4352-a097-fc2ac8dcc564 | Email Address Redacted | Email |
| 3193ca6e-c4a9-4065-9e92-b2179565909c | Email Address Redacted | Email |
| 3196a39f-eb3e-4a74-876e-f89989c616e4 | Email Address Redacted | Email |
| 319778c9-a8e0-465d-b536-438e07b070cf | Email Address Redacted | Email |
| 31978074-34c8-427f-b3e2-d9116bbf0d24 | Email Address Redacted | Email |
| 3197a79a-90bc-4dc6-95c7-6f5d925c81da | Email Address Redacted | Email |
| 3197acef-df7c-4010-b808-333a2e2446e6 | Email Address Redacted | Email |
| 3198f632-88f9-465f-95d5-f7c9d913442d | Email Address Redacted | Email |
| 3199329b-29bb-44ad-ac14-55ff2a8694ac | Email Address Redacted | Email |
| 31999d57-5c09-4e67-b4f8-4903edd3f8bb | Email Address Redacted | Email |
| 3199a100-8c4c-4360-8be4-553e0194c4db | Email Address Redacted | Email |
| 3199d7a1-e36a-4ac9-87ea-78cb2c4fbb68 | Email Address Redacted | Email |
| 319a276e-9e28-46a3-adb4-cd18b89b5f62 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 319a637b-5d3e-409b-8f7e-98498d9fc778 | Email Address Redacted | Email |
| 319c575e-c090-409e-8f19-b784ab3f6001 | Email Address Redacted | Email |
| 319ca031-6f46-4afa-bfaa-148bd9d636ef | Email Address Redacted | Email |
| 319d38b1-11ea-41b4-b0bf-cdcc15a1fa6b | Email Address Redacted | Email |
| 319d43c8-88a5-4546-a891-3c010c347540 | Email Address Redacted | Email |
| 319daa5d-e89d-4f9c-a9f1-39938c5729c5 | Email Address Redacted | Email |
| 319e6b1a-ebd2-409a-b13e-71a45288d647 | Email Address Redacted | Email |
| 319e87d2-bd55-4255-b3e3-18d191dbb5b7 | Email Address Redacted | Email |
| 319ea060-7d0f-4b65-aca4-5fa74c75ea0e | Email Address Redacted | Email |
| 319f7470-3323-4cb6-8150-4d8fecbe411d | Email Address Redacted | Email |
| 31a002ed-692c-412e-ba3c-da0067b54b74 | Email Address Redacted | Email |
| 31a00a0c-cb44-4f85-8d14-35cbc96dbec5 | Email Address Redacted | Email |
| 31a08258-4f5d-478c-ae57-ca7278579513 | Email Address Redacted | Email |
| 31a1c7cd-d990-442a-9335-162baac47ad6 | Email Address Redacted | Email |
| 31a1cf00-c8bf-47a6-8f22-c4f6980ff00f | Email Address Redacted | Email |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | Email Address Redacted | Email |
| 31a1efff-c021-4123-b1ce-52560c0e2ed0 | Email Address Redacted | Email |
| 31a2e918-9eee-4dd1-8d1f-01fdbc149525 | Email Address Redacted | Email |
| 31a32154-5655-4447-9191-a9d765fdb899 | Email Address Redacted | Email |
| 31a33baf-2ec9-455c-8b89-ef0c37f9bd9d | Email Address Redacted | Email |
| 31a33be3-bce1-4b0c-99ce-a63c0eaeaa63 | Email Address Redacted | Email |
| 31a39992-35a2-4ac2-b349-543fce7ac4d1 | Email Address Redacted | Email |
| 31a3bb34-3af9-49df-8722-b04d6063fe0d | Email Address Redacted | Email |
| 31a4fb92-3f97-4602-83b7-a68fa27153d3 | Email Address Redacted | Email |
| 31a506e8-e50b-49c5-9e15-5b7a834fdd1f | Email Address Redacted | Email |
| 31a5ab5f-ae13-43c1-aa8f-530d1aac7722 | Email Address Redacted | Email |
| 31a69480-0ed5-45ff-9ad9-ec40abb0e8ba | Email Address Redacted | Email |
| 31a6bc96-fd89-47e8-ab91-f72cfdf7ac26 | Email Address Redacted | Email |
| 31a77317-2b60-48a2-ba72-2ff2610cf106 | Email Address Redacted | Email |
| 31a7737e-3d38-490e-8da9-9f5288474a0b | Email Address Redacted | Email |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | Email Address Redacted | Email |
| 31a8479a-3b8a-4f20-8e22-0ec23fd20be1 | Email Address Redacted | Email |
| 31a89734-1ff6-4538-bae0-0179a04533fb | Email Address Redacted | Email |
| 31a97b18-af8d-4def-b837-667f55e5b196 | Email Address Redacted | Email |
| 31a98b4a-7689-46f2-a9f0-efbe7dd367a1 | Email Address Redacted | Email |
| 31a9de40-50f7-4108-8747-fb4e6af71617 | Email Address Redacted | Email |
| 31aad985-ba1f-4fb7-ae8d-6d2b43bae7ad | Email Address Redacted | Email |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | Email Address Redacted | Email |
| 31abf079-78d8-4ea5-91bc-085e59d71ceb | Email Address Redacted | Email |
| 31ac91da-03fd-44bd-b98b-c5be26625624 | Email Address Redacted | Email |
| 31ad0988-a850-47a5-95d7-b7002679c942 | Email Address Redacted | Email |
| 31adee2b-0b1b-41a6-91d1-fa783baa7426 | Email Address Redacted | Email |
| 31ae7350-6952-4279-9e3f-6f104ec8598d | Email Address Redacted | Email |
| 31aead96-363b-4aeb-884d-337a11c7ac8b | Email Address Redacted | Email |
| 31af6e43-a5d3-4f37-b3e2-4393d4994d36 | Email Address Redacted | Email |
| 31b02743-66fd-4806-8703-b04e5417cbd6 | Email Address Redacted | Email |
| 31b0a009-3380-4787-addb-3073b60dc53c | Email Address Redacted | Email |
| 31b159fb-62b9-4590-9717-87cf597062e4 | Email Address Redacted | Email |
| 31b16fe1-2438-4f1f-b1d4-a296d4123915 | Email Address Redacted | Email |
| 31b2205a-ea7a-4539-9543-46a8f770a534 | Email Address Redacted | Email |
| 31b34fd-1ad4-489a-9b38-18cbf2cc88da | Email Address Redacted | Email |
| 31b4792c-34f3-4275-880b-95044451d998 | Email Address Redacted | Email |
| 31b6118f-3b90-4c30-8957-f8ce126f1767 | Email Address Redacted | Email |
| 31b68a78-3546-455a-90d1-9b1e53bfc246 | Email Address Redacted | Email |
| 31b7625d-bc27-4343-8d88-24d508313ef3 | Email Address Redacted | Email |
| 31b785ef-ae03-4510-99db-f71a54214dc7 | Email Address Redacted | Email |
| 31b7b52e-cd80-4046-ad7e-fea875466486 | Email Address Redacted | Email |
| 31b854cb-b6be-4739-898b-5cfd90fe0eab | Email Address Redacted | Email |
| 31ba0d5a-2fd7-415c-8e5b-52687f88dc16 | Email Address Redacted | Email |
| 31baacc7-d05a-48f1-9bae-10e98d76eb55 | Email Address Redacted | Email |
| 31bbbda0-6659-4dd8-961c-904a1fb61375 | Email Address Redacted | Email |
| 31bc305c-85ff-4cae-a8c5-d34ffcac19a6 | Email Address Redacted | Email |
| 31bc47f1-0dbc-4099-a809-db462da68170 | Email Address Redacted | Email |
| 31bc9c06-059b-4a2f-b09c-d6ba8d0e7e09 | Email Address Redacted | Email |
| 31bd148f-3b41-4cb7-9253-159f9f7598d8 | Email Address Redacted | Email |
| 31bde6c7-9eb2-45f5-ad5c-dec66d5142d7 | Email Address Redacted | Email |
| 31be05c3-048e-4c5c-ad43-9a076b512e5e | Email Address Redacted | Email |
| 31be84c1-3935-435e-ba9f-4fa631c7e02f | Email Address Redacted | Email |
| 31c04df0-4496-447f-96d1-99233edaf54c | Email Address Redacted | Email |
| 31c2bd79-67f2-44c2-81ae-760ea72311e7 | Email Address Redacted | Email |
| 31c3cf2b-97b4-4b76-a92a-3c45dc4a40eb | Email Address Redacted | Email |
| 31c3d87f-eee43-4317-994b-5829bbae58a9 | Email Address Redacted | Email |
| 31c4014a-58fb-463f-8451-d0f11d86d3ab | Email Address Redacted | Email |
| 31c42bc2-c599-42be-9a36-f8a095fcc9ab | Email Address Redacted | Email |
| 31c55d47-693b-4937-be6f-59a7f93a8f03 | Email Address Redacted | Email |
| 31c70c84-7eda-4eaf-b35b-2aae39113a91 | Email Address Redacted | Email |
| 31c726db-c0aa-4111-9b57-9e81a2fca8d2 | Email Address Redacted | Email |
| 31c7376d-8f66-4475-8a00-ff9db814f4ec | Email Address Redacted | Email |
| 31c73e3f-9620-471b-9d89-0ec74520b8f6 | Email Address Redacted | Email |
| 31c7da2d-4a76-43bb-b1a7-ebd7857235e7 | Email Address Redacted | Email |
| 31c81a63-03dc-489e-9814-617fb61c23ef | Email Address Redacted | Email |
| 31c9bee9-ee42-4db7-aff3-f8a58efe0b77 | Email Address Redacted | Email |
| 31ca0bdb-56bc-4fab-8f18-fdc9ec9ef7e2 | Email Address Redacted | Email |
| 31cb3418-94fb-42c2-ae53-89dda2712060 | Email Address Redacted | Email |
| 31cc1037-d30f-4028-83d7-e00595f3a15 | Email Address Redacted | Email |
| 31cc2ce2-6bcf-4f8e-98de-a2b0598cca4a | Email Address Redacted | Email |
| 31cd3e16-5aa8-4fd7-a382-f57f8e455d04 | Email Address Redacted | Email |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | Email Address Redacted | Email |
| 31ce1d10-caed-480b-ba71-07970c148710 | Email Address Redacted | Email |
| 31cf0ca8-f6f5-4396-97ed-f0555e2d5c4e | Email Address Redacted | Email |
| 31d03683-16f7-492a-838e-29fd1ddc13ab | Email Address Redacted | Email |
| 31d04fa8-0e23-4e09-b764-2078362829e7 | Email Address Redacted | Email |
| 31d06bed-74e8-49bd-825a-60028c0ff33e | Email Address Redacted | Email |
| 31d0b350-7044-468c-83a3-b929f7b18c62 | Email Address Redacted | Email |
| 31d0bc41-0fe2-4c53-ae25-f3dae08b0832 | Email Address Redacted | Email |
| 31d0f2f4-f299-448a-8df8-863b28766638 | Email Address Redacted | Email |
| 31d1998f-34b2-43ff-84cc-777b7e684494 | Email Address Redacted | Email |
| 31d1bee6-7b49-4028-bb82-9befeb40e1b2 | Email Address Redacted | Email |
| 31d1d807-96f6-4017-b5f4-3bba992abe9f | Email Address Redacted | Email |
| 31d384b3-8e77-4658-a603-d781ea8d3501 | Email Address Redacted | Email |
| 31d3df2b-5cdf-44f9-9337-ec0ef8f2040a | Email Address Redacted | Email |
| 31d3f8be-dc0f-46d8-8eae-9c396b2686f5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 31d428a0-ffcd-475d-8dfd-60b4b99fcf49 | Email Address Redacted | Email |
| 31d4f475-fe5b-4542-8e3e-d56715d691b2 | Email Address Redacted | Email |
| 31d5aee9-ee82-40e7-b4b8-b2c3ce11253b | Email Address Redacted | Email |
| 31d6f0ed-31c9-4f7a-a1c9-cb01bc303151 | Email Address Redacted | Email |
| 31d70a92-b50b-4bb4-a8c0-5f7919290018 | Email Address Redacted | Email |
| 31d831eb-4d56-4122-b6e5-57be3f51a8c2 | Email Address Redacted | Email |
| 31d84e0f-ba28-4c37-9836-4f1870d037ce | Email Address Redacted | Email |
| 31d87162-a2f3-45bf-bd5d-727b73dbca4d | Email Address Redacted | Email |
| 31d8caa4-0b7a-4964-85da-3a8393eff7c5 | Email Address Redacted | Email |
| 31d9d576-5ca6-4c5d-b8a9-550a7afb4d40 | Email Address Redacted | Email |
| 31da4676-671c-4489-8e30-fca5bd223fa9 | Email Address Redacted | Email |
| 31da7f69-6c9a-416d-971a-68db4a0c814a | Email Address Redacted | Email |
| 31daa629-3385-4c37-89d4-f0db1361c7f8 | Email Address Redacted | Email |
| 31dab9a7-a579-4b39-a273-a0e131d687f0 | Email Address Redacted | Email |
| 31daf6b0-e297-49ea-9c36-6c25149f2cdc | Email Address Redacted | Email |
| 31db9d12-020f-49de-aaf3-ec3c6c7338a5 | Email Address Redacted | Email |
| 31dbf074-354b-4cce-b762-20696704e9c8 | Email Address Redacted | Email |
| 31dd5f15-843c-4659-b5b8-4135b6bc65ca | Email Address Redacted | Email |
| 31dd6e74-b6c7-4567-b4dd-5eb8cf4f20f1 | Email Address Redacted | Email |
| 31ddd98f-ed8d-4f52-a920-79be51d249ea | Email Address Redacted | Email |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | Email Address Redacted | Email |
| 31df4413-c916-4b80-ad93-772fcd134295 | Email Address Redacted | Email |
| 31df846d-78ea-404e-8c8f-7dad429ebd11 | Email Address Redacted | Email |
| 31df9916-ca07-4e3c-bb21-e2041852f4b9 | Email Address Redacted | Email |
| 31e04093-2e47-450f-bb54-982c0cb48e33 | Email Address Redacted | Email |
| 31e0b21d-f453-47da-9b65-9903dc6d8171 | Email Address Redacted | Email |
| 31e36225-7300-48c1-b13c-3487c9985531 | Email Address Redacted | Email |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | Email Address Redacted | Email |
| 31e5c2b9-d70e-473e-bcfd-cb89c800654a | Email Address Redacted | Email |
| 31e5cfc2-b2a6-4d45-bba8-c080f0b54de5 | Email Address Redacted | Email |
| 31e6a6b5-4a81-43b8-bc35-e093c80bc1a4 | Email Address Redacted | Email |
| 31e6f8f6-cb22-46f5-9b3a-d1d822001439 | Email Address Redacted | Email |
| 31e8766d-b1f2-44e0-947c-ebe7b5a94c19 | Email Address Redacted | Email |
| 31e8e362-c38e-4aa1-a3a4-ab1414aac589 | Email Address Redacted | Email |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | Email Address Redacted | Email |
| 31ea3e96-8747-4052-9f0e-94dc3544fd6b | Email Address Redacted | Email |
| 31eb8374-6fda-410d-89ef-8b22b3f81e99 | Email Address Redacted | Email |
| 31eca235-8dfa-420f-82da-67d53f239824 | Email Address Redacted | Email |
| 31ee2253-7084-4ab7-8292-8d265c1254db | Email Address Redacted | Email |
| 31ef068e-8835-45d1-b382-3628f3a4664c | Email Address Redacted | Email |
| 31ef4ce4-4856-4d6c-bbbf-501d92b8b34f | Email Address Redacted | Email |
| 31ef76a8-29be-440b-9dff-65fcd745d6a0 | Email Address Redacted | Email |
| 31ef89aa-ceb8-49cc-af3f-78c439cc60c3 | Email Address Redacted | Email |
| 31ef92ba-6529-4c0a-ae9b-54a9ba80899c | Email Address Redacted | Email |
| 31f265ef-e3ab-42f8-ae3a-a52eb53f8368 | Email Address Redacted | Email |
| 31f302fa-f667-43b8-b44d-5c9caba5d318 | Email Address Redacted | Email |
| 31f3f3ec-2d57-4157-a89b-63f24909406d8 | Email Address Redacted | Email |
| 31f4cbce-50f8-4f24-8b0e-508177a3c312 | Email Address Redacted | Email |
| 31f4f23f-d543-4a86-aa75-847015a4a9fc | Email Address Redacted | Email |
| 31f5420c-ab56-4edb-93ff-a80cc1cc818f | Email Address Redacted | Email |
| 31f5bc77-89e2-4982-92ee-89cf193a31f8 | Email Address Redacted | Email |
| 31f7b4c7-a8fb-4a5f-bb24-78893f648ab9 | Email Address Redacted | Email |
| 31f8551f-a03c-49e8-89ca-13724df66070 | Email Address Redacted | Email |
| 31f88dde-ecb2-422b-a7fb-af8c53c8a496 | Email Address Redacted | Email |
| 31f9623c-9b8b-49ed-96ca-1729dbbc6f76 | Email Address Redacted | Email |
| 31fa357e-2a18-484b-8aff-c021ce9beb16 | Email Address Redacted | Email |
| 31fa3700-dfad-4991-9092-c3b1e415b3ea | Email Address Redacted | Email |
| 31fa41dc-9477-465f-bbf9-55d9bbaaa65e | Email Address Redacted | Email |
| 31faa04c-335c-4a48-846e-3cfff153f69b | Email Address Redacted | Email |
| 31fada5b-d427-4ff1-8ad2-f9709f439b0c | Email Address Redacted | Email |
| 31fc1470-456a-458a-94e6-4e3e2d90b26e | Email Address Redacted | Email |
| 31fc31ec-c632-42f9-9d3d-2b7c7021c0a5 | Email Address Redacted | Email |
| 31fc48f2-b27a-4da1-aef5-5c3914cfdafa | Email Address Redacted | Email |
| 31fd1c11-483d-468b-a4a8-0ebed3b84b46 | Email Address Redacted | Email |
| 31fd735e-dc96-4d0d-a8c7-53b8017a91ef | Email Address Redacted | Email |
| 31fdce65-b233-4b81-9baf-635e1cb9c997 | Email Address Redacted | Email |
| 31ff257e-7bdd-4dbc-b3aa-6fc263649ff5 | Email Address Redacted | Email |
| 31ff5755-95a7-44f8-bd24-b3af9ce09911 | Email Address Redacted | Email |
| 32001324-a797-42c5-9049-c21bf476b394 | Email Address Redacted | Email |
| 320112af-0ad6-4bbb-a174-bfbc018c0a4c | Email Address Redacted | Email |
| 3201850d-42bd-4ed4-920d-3b110cfef4e5 | Email Address Redacted | Email |
| 3202050e-54ed-4a7e-b0c5-a4484e33bc79 | Email Address Redacted | Email |
| 320271a1-ecc4-46fe-904a-911f6837637c | Email Address Redacted | Email |
| 32027759-c6a8-43da-9e2f-78a1cef438d8 | Email Address Redacted | Email |
| 3202b521-401b-43b4-96dc-0c6051ff44ee | Email Address Redacted | Email |
| 3202bc7a-82c1-4b90-a4b9-f04f4b38eb8c | Email Address Redacted | Email |
| 3202bd97-a3d8-4c4e-8a09-9082d4a81b6b | Email Address Redacted | Email |
| 3202c317-9a4c-4d1d-9f8b-2a9ccfc0aa3c | Email Address Redacted | Email |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | Email Address Redacted | Email |
| 3202cded-746b-4245-bc06-7bcde7fb967a | Email Address Redacted | Email |
| 3202e993-39d8-4a7c-ab28-e8144687c366 | Email Address Redacted | Email |
| 3203ed86-ce4d-4277-9df8-21012def6280 | Email Address Redacted | Email |
| 320538db-fc23-4830-92c8-e1bed84c9213 | Email Address Redacted | Email |
| 32059cdd-d311-44a7-9590-a6e70b2126e1 | Email Address Redacted | Email |
| 3205f764-1b8a-40ce-904d-e5293e7e0829 | Email Address Redacted | Email |
| 3206487d-777d-40ec-86cb-74a092ac9f3a | Email Address Redacted | Email |
| 32067c65-3c68-4b8f-8dcf-5c2d835285dd | Email Address Redacted | Email |
| 3206c658-281f-449f-976a-78ff9376c8fa | Email Address Redacted | Email |
| 3206d56c-bc03-4d2b-99ff-9bae75e4820f | Email Address Redacted | Email |
| 3207cfca-a796-4d0b-b970-7c36426b8dfb | Email Address Redacted | Email |
| 32080dc2-cc8a-4057-a038-8d0c6e2892bd | Email Address Redacted | Email |
| 320839bd-1efb-433b-b36d-80d870236afb | Email Address Redacted | Email |
| 32088cd7-5f6e-425c-91ad-ddb67212a70f | Email Address Redacted | Email |
| 32088cd7-5f6e-425c-91ad-ddb67212a70f | Email Address Redacted | Email |
| 3208cae3-7140-41e0-b4cf-c3a49f0e75af | Email Address Redacted | Email |
| 3208d354-fccb-447a-be0c-fe0c06aa7dfc | Email Address Redacted | Email |
| 32091e2d-03af-46ce-b2da-76131c18ef34 | Email Address Redacted | Email |
| 32095769-5b9d-4168-87e3-ffd614e58e5e | Email Address Redacted | Email |
| 32096fa8-61b7-4323-8878-ad5cda57e6bf | Email Address Redacted | Email |
| 3209fbf5-689e-4dd4-9e51-38fdcec1bb3e | Email Address Redacted | Email |
| 320a7086-570f-43d4-8639-ad93569050c7 | Email Address Redacted | Email |
| 320af688-3fd3-4b84-a614-c4e65931288d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 320b04a6-4eb9-45f4-b770-1dc5c5cc1dda | Email Address Redacted | Email |
| 320b6532-32c8-43bc-a8cd-c9f3a580dcee | Email Address Redacted | Email |
| 320b8fa4-ac4f-4617-a3eb-84243814a334 | Email Address Redacted | Email |
| 320b9041-204f-4e52-9d4d-ae6f3efdc83d | Email Address Redacted | Email |
| 320c24b0-2c26-4145-bc40-ca4f18951116 | Email Address Redacted | Email |
| 320c29e3-b4cc-40c8-813b-ad2176b4ec11 | Email Address Redacted | Email |
| 320c2c97-c205-4fc5-a095-33c5d43280a3 | Email Address Redacted | Email |
| 320c36af-4852-4e7c-90fb-80eeb396e606 | Email Address Redacted | Email |
| 320d3249-6c68-4674-a470-ae6849d29d88 | Email Address Redacted | Email |
| 320dcc75-7fe8-4a82-8cc5-56d04937243e | Email Address Redacted | Email |
| 320e1578-5c6f-4f38-8cce-ef97285cbc66 | Email Address Redacted | Email |
| 320e2252-5ef9-4988-935a-3d4a1b5b0925 | Email Address Redacted | Email |
| 320e3af5-fbf0-4afe-86b7-3858ec1d337c | Email Address Redacted | Email |
| 320e59b8-87a5-4117-a1d9-094a0c6f7435 | Email Address Redacted | Email |
| 32106993-525f-40d8-9bbb-29f2e3f857df | Email Address Redacted | Email |
| 3211c1be-d131-4a64-89d2-ddf73063412f | Email Address Redacted | Email |
| 32128352-ee57-42f3-a9a9-581f1d95e355 | Email Address Redacted | Email |
| 32129bda-f1b0-4a88-af9e-fe5eb4b41ceb | Email Address Redacted | Email |
| 3213609d-4a11-453d-bf7c-3a329a3a53ca | Email Address Redacted | Email |
| 3213911b-7039-4303-bc34-c9734aa27a71 | Email Address Redacted | Email |
| 3214572a-43bf-4de4-bd68-d94a27123fec | Email Address Redacted | Email |
| 32153450-09e7-4155-9cd1-07178e095a21 | Email Address Redacted | Email |
| 321551e8-4bdd-442a-9d74-53e1c1841106 | Email Address Redacted | Email |
| 3215bd91-e95c-481e-81a2-bb068eb30edf | Email Address Redacted | Email |
| 3215c80b-5584-43dd-8175-e9afffadc5d | Email Address Redacted | Email |
| 3215fa95-5dbf-439c-a307-3a60d1f19674 | Email Address Redacted | Email |
| 32160c2c-f4ce-4b3f-954c-01f17573563a | Email Address Redacted | Email |
| 3217149b-c283-43aa-9416-4d90d1b1b5d0 | Email Address Redacted | Email |
| 3217aa9a-ab12-4981-8ed0-4d108022c61e | Email Address Redacted | Email |
| 3217ae25-a35f-41db-81dd-ddfeb383e637 | Email Address Redacted | Email |
| 3218de99-20cd-4f0c-961d-f1af0b533668 | Email Address Redacted | Email |
| 3219efde-525a-42fb-b446-1a6363c312d6 | Email Address Redacted | Email |
| 3219efde-525a-42fb-b446-1a6363c312d6 | Email Address Redacted | Email |
| 321a25b6-56be-4b4c-9f08-0bb9949c66b3 | Email Address Redacted | Email |
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | Email Address Redacted | Email |
| 321a739d-7478-4ea3-a047-fa590318b4da | Email Address Redacted | Email |
| 321a9a90-2871-411a-81c2-dca356663333 | Email Address Redacted | Email |
| 321c94b9-2661-4325-93a6-ece0729914d7 | Email Address Redacted | Email |
| 321cb2ed-6b7a-4a17-bd1b-1e0d6458fc45 | Email Address Redacted | Email |
| 321d5ae0-4484-4155-b2e7-385568b45a32 | Email Address Redacted | Email |
| 321d8236-e6e5-47a1-8dd1-c7ee754c3a7a | Email Address Redacted | Email |
| 321dc768-4a46-4ba6-85fe-1eac7aeccbbf | Email Address Redacted | Email |
| 321e2a49-ee13-4708-8348-1e1d26dfc5b4 | Email Address Redacted | Email |
| 321e64ca-0d80-42cd-b2c5-af6af5285759 | Email Address Redacted | Email |
| 321ea507-8a2b-41e0-b1ec-0eb3a2901518 | Email Address Redacted | Email |
| 321ee049-bff9-430f-b922-5e963b21f16f | Email Address Redacted | Email |
| 322109bf-7619-475c-a934-e80cd6faf0d9 | Email Address Redacted | Email |
| 32214ba4-dd31-4a28-a9e1-a6621b3c90c2 | Email Address Redacted | Email |
| 322153c8-1f3f-44cd-a9e3-139bb02d1ec7 | Email Address Redacted | Email |
| 322180f2-f040-4275-9a03-9106d35632b | Email Address Redacted | Email |
| 3221dc2b-884a-473c-a661-deae306033f1 | Email Address Redacted | Email |
| 32221f9e-617e-4527-8a8b-235ec385623f | Email Address Redacted | Email |
| 322367d5-a657-45d5-af5d-1b889b60979a | Email Address Redacted | Email |
| 32237536-bd7f-48e4-b20d-7ce8100086d8 | Email Address Redacted | Email |
| 32247e41-506d-4ca6-9553-c82fb4127103 | Email Address Redacted | Email |
| 322501f6-8427-4c13-a9ad-c720178dd43b | Email Address Redacted | Email |
| 3225340a-e5a8-4d54-b0f5-c4c02bf32011 | Email Address Redacted | Email |
| 3225e966-911b-4c83-ad32-ec24fab7bd3e | Email Address Redacted | Email |
| 32268e3c-ed76-46f9-a971-47377fd692e8 | Email Address Redacted | Email |
| 3226c58b-c080-4a61-9cda-ffdac8600e74 | Email Address Redacted | Email |
| 3227d64e-c078-4be9-8950-1c76317faae7 | Email Address Redacted | Email |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | Email Address Redacted | Email |
| 3228f093-451d-46d8-a012-4315967a04a0 | Email Address Redacted | Email |
| 3228ea1c-4cf4-4dc4-93cd-87bb4bc4422c | Email Address Redacted | Email |
| 3228fba8-7c2c-452a-899e-6ac1fb0e5aa0 | Email Address Redacted | Email |
| 32298601-0b45-4634-b390-e28681feca46 | Email Address Redacted | Email |
| 320b0ef2-1581-41b6-a9cf-510e0e8b98e2 | Email Address Redacted | Email |
| 320b3ca0-010b-4cbe-8c11-b25af2c7aa1d | Email Address Redacted | Email |
| 322c1e13-05c5-4586-8d01-3ff9ea4b30cc | Email Address Redacted | Email |
| 322ced6b-c6d6-4756-a3b3-4dadf4c6d54f | Email Address Redacted | Email |
| 322cf3c4-9b8a-43df-9f75-adc5bef28617 | Email Address Redacted | Email |
| 322eb278-c3d6-493e-8b61-1f4d95e5eb6e | Email Address Redacted | Email |
| 322f038c-f4b9-40ad-8697-0c587e11b8b0 | Email Address Redacted | Email |
| 322f6b9a-2c92-4bf8-80d7-54f8d41d55bf | Email Address Redacted | Email |
| 322f9af7-fc45-4ba2-9f38-2b37b3e96768 | Email Address Redacted | Email |
| 32305276-613c-4e95-accc-55ebd63835dd | Email Address Redacted | Email |
| 32330e13-90b0-45f9-923a-8422bad8fe33 | Email Address Redacted | Email |
| 32330efe-5445-48b3-b7d8-4222e6b9a83a | Email Address Redacted | Email |
| 32316b11-3983-4c05-9394-2601e945b197 | Email Address Redacted | Email |
| 3231 8eaa-879e-45b0-90cf-b81e774c01be | Email Address Redacted | Email |
| 3231b763-0273-4c9c-9ba2-2acbc5941ac0 | Email Address Redacted | Email |
| 3231d841-f4eb-4916-8843-1ca753d89cdd | Email Address Redacted | Email |
| 323232e1-2a24-4837-8182-0869282d80f6 | Email Address Redacted | Email |
| 32326e5a-fb4d-4bdb-bcb3-b749f8e816d2 | Email Address Redacted | Email |
| 3232ffb1-07b3-4d46-9897-085f9856a013 | Email Address Redacted | Email |
| 32336bdf-bbe6-45b6-be05-8db0f219c02f | Email Address Redacted | Email |
| 333386da-4ed5-4888-9ed2-9d13a9f7e915 | Email Address Redacted | Email |
| 3233b53c-5bf3-41e1-8807-11ee77aa8e1f | Email Address Redacted | Email |
| 32347ea5-0521-4bf9-9b7e-b96198868738 | Email Address Redacted | Email |
| 335505ad-49e4-4401-b17d-84e9b14ade33 | Email Address Redacted | Email |
| 313542f8-b268-4900-8afc-f442488eec67 | Email Address Redacted | Email |
| 32354b23-8558-4a97-9bf9-c32ae8d9d638 | Email Address Redacted | Email |
| 32357c55-72ad-4bb7-932d-7f10fbcdf1b8 | Email Address Redacted | Email |
| 3235fae9-bc42-434a-af95-0ee237a8247c | Email Address Redacted | Email |
| 323681a1-83bc-436e-a762-27f8c40d8d31 | Email Address Redacted | Email |
| 326881cf-d70e-4121-bb03-1f0b0be5f09a | Email Address Redacted | Email |
| 3236b191-f669-44a0-8039-b462b501c296 | Email Address Redacted | Email |
| 32372f69-7dea-452e-88b7-de7be949e244 | Email Address Redacted | Email |
| 323791a5-dbdc-438b-867e-7d3ba3470157 | Email Address Redacted | Email |
| 3237acf8-fa95-4c23-b1d4-eeaf8e750771 | Email Address Redacted | Email |
| 32387f51-9de1-45a8-8851-4d7c13b18816 | Email Address Redacted | Email |
| 32392924-a21a-46c1-8042-75d9f0f9afe2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3239e09e-71ff-447a-b1e9-b6613d181124 | Email Address Redacted | Email |
| 3239ee71-710c-426e-8579-76e53bd160af | Email Address Redacted | Email |
| 323afad6-6214-4919-9226-2fdace73b29e | Email Address Redacted | Email |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | Email Address Redacted | Email |
| 323c0896-153d-4a2f-92f8-eac0171489ff | Email Address Redacted | Email |
| 323d11de-2fd5-4295-ac5e-a8a06be276ae | Email Address Redacted | Email |
| 323d368b-70a5-4d26-b395-9c724674ffd9 | Email Address Redacted | Email |
| 323de565-726d-48cc-be92-98f27ec310af | Email Address Redacted | Email |
| 323e3f36-4cbf-4931-b16b-971cd0d212e3 | Email Address Redacted | Email |
| 323ede95-6bef-4bc9-90e9-c2f0b09011d8 | Email Address Redacted | Email |
| 323f119a-37f0-434f-8a1d-da9cfea17d27 | Email Address Redacted | Email |
| 323f164e-f8d7-4a78-8686-920ded1cd651 | Email Address Redacted | Email |
| 323f74b7-6fef-4930-92b9-2ba07fdd6ff2 | Email Address Redacted | Email |
| 323fa6d3-be7e-4dd1-bf4f-ae1b7b4aeb11 | Email Address Redacted | Email |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | Email Address Redacted | Email |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | Email Address Redacted | Email |
| 324202e7-a4ce-4cb4-95ba-9988a2d9dc5f | Email Address Redacted | Email |
| 32420ff7-73e6-4ca5-a5ce-92d8405079b7 | Email Address Redacted | Email |
| 324221bb-ab08-45a8-aa29-f5da8673ce59 | Email Address Redacted | Email |
| 32427a37-6ca7-4e9c-9154-0841178011b4 | Email Address Redacted | Email |
| 3242b5d5-99a7-488a-98b6-79a103587700 | Email Address Redacted | Email |
| 324343f9-a3dc-4c8b-8601-505a53c03531 | Email Address Redacted | Email |
| 32439ea9-9852-4348-a76c-1d214660f8d2 | Email Address Redacted | Email |
| 32440f3a-3fa5-49d1-a4c1-41905d993597 | Email Address Redacted | Email |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | Email Address Redacted | Email |
| 32449644-3af6-4d7b-a64f-c1c29816f0be | Email Address Redacted | Email |
| 3244f977-1d80-4279-add4-e22bae65272b | Email Address Redacted | Email |
| 32453a1c-278c-4626-8a71-a1af6f9db1de | Email Address Redacted | Email |
| 32456d62-da90-4f65-8fbb-afbe32c37f77 | Email Address Redacted | Email |
| 3245a265-e835-47b7-9d30-9dba6e78339a | Email Address Redacted | Email |
| 32460892-3354-4236-bad3-adba051a6ffa | Email Address Redacted | Email |
| 32468365-cd32-41fc-baa4-a88388aa3856 | Email Address Redacted | Email |
| 32473aac-b116-4897-9f41-b8ac0ec36edc | Email Address Redacted | Email |
| 32478d84-fa2f-45aa-b8da-3624b0632f7e | Email Address Redacted | Email |
| 3247d046-4eda-4a58-9b4d-427d4ad1475b | Email Address Redacted | Email |
| 324a04ab-f9ad-4a55-87f1-87e2dfd79504 | Email Address Redacted | Email |
| 324a3bca-cfc2-4661-a7ef-1c2746e88f69 | Email Address Redacted | Email |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | Email Address Redacted | Email |
| 324a650e-8dbd-427a-9ff2-dbe08df2af60 | Email Address Redacted | Email |
| 324a6b28-9bfe-4e14-88af-0dc9f8fa93cc | Email Address Redacted | Email |
| 324ab7d8-1179-45ed-948f-c494e9465753 | Email Address Redacted | Email |
| 324ac649-777c-475f-9141-208513d47ca1 | Email Address Redacted | Email |
| 324ad78d-a863-46b9-88cd-fa7c14041737 | Email Address Redacted | Email |
| 324ba140-481c-47db-acee-417264413b9d | Email Address Redacted | Email |
| 324bad6b-860a-4ccc-b220-0f2363c9c314 | Email Address Redacted | Email |
| 324c21b5-092e-4107-9e40-1f5f10cb1cb9 | Email Address Redacted | Email |
| 324c5d33-c506-486e-8054-6245d7eef29a | Email Address Redacted | Email |
| 324c6b82-074d-4e66-8992-a0e62c6d9260 | Email Address Redacted | Email |
| 324ccdf3-de95-475d-890f-3e9609a86874 | Email Address Redacted | Email |
| 324cd0cf-a8d5-48b2-955e-d178a8e6a51d | Email Address Redacted | Email |
| 324cd171-0364-48bc-81bf-1750b2c7a10e | Email Address Redacted | Email |
| 324d611c-98d3-432a-8283-030c49ec70fa | Email Address Redacted | Email |
| 324d617d-07da-497f-b722-3ba37cacd232 | Email Address Redacted | Email |
| 324d70da-e057-4b2e-87c4-5721b28ae639 | Email Address Redacted | Email |
| 324d7cd0-1cee-40a0-973a-2474b5b1590b | Email Address Redacted | Email |
| 324df1f7-b057-46b8-b254-616304dbde2b | Email Address Redacted | Email |
| 324e1095-9ac2-4055-b549-7c524a97933b | Email Address Redacted | Email |
| 324e4564-ca80-4725-b40a-4662da404276 | Email Address Redacted | Email |
| 324f2f72-5f80-40b3-9664-8ae24fd56d24 | Email Address Redacted | Email |
| 32500133-d87f-47eb-989f-e67a6883ce05 | Email Address Redacted | Email |
| 3251cafe-3a76-47f1-abc9-9f16ab1335b8 | Email Address Redacted | Email |
| 3252306e-f993-4afa-a1c2-c924f3b3ca2e | Email Address Redacted | Email |
| 32527da5-b9f0-4590-9b68-dc628e8e0fed | Email Address Redacted | Email |
| 3252d096-930d-4e85-ba31-a751c50e3a76 | Email Address Redacted | Email |
| 32533efd-33d3-4a72-b911-e9e13ee6b62b | Email Address Redacted | Email |
| 3253a27c-3b72-4e5b-8f67-6d4ded7e42a9 | Email Address Redacted | Email |
| 32544cb1-5201-42b5-b2cc-2b51ebb9a04f | Email Address Redacted | Email |
| 32568cff-8125-4fb2-9f88-60bb4aa545ad | Email Address Redacted | Email |
| 3256b8b7-7493-42f7-ae3c-9089c3967ed0 | Email Address Redacted | Email |
| 3256deaa-2909-4768-8915-a29689eb52b9 | Email Address Redacted | Email |
| 32576843-febc-4f84-932c-1109ebba811a | Email Address Redacted | Email |
| 32577333-0a8b-456f-89ab-012577a99916 | Email Address Redacted | Email |
| 3257be59-2449-499a-a62b-dbfa5144da86 | Email Address Redacted | Email |
| 3257cc55-2ded-4ddd-b897-33e60550709c | Email Address Redacted | Email |
| 3257d987-2582-48a1-89cb-902c99bc0001 | Email Address Redacted | Email |
| 325872e4-3e0b-4387-b251-ca286a62d865 | Email Address Redacted | Email |
| 325a6d6f-72b3-44fa-bbbb-4d254cccbdbb | Email Address Redacted | Email |
| 325b3995-9fbd-45d9-b97d-68b56488d6f7 | Email Address Redacted | Email |
| 325b6694-9617-4bd8-b3c0-75c757896332 | Email Address Redacted | Email |
| 325bc47a-532b-45b9-9175-c7e32b034090 | Email Address Redacted | Email |
| 325bf6dc-73da-4da6-b992-dd10976b109c | Email Address Redacted | Email |
| 325c1415-c9d2-43d3-962c-4dfad1c6356b | Email Address Redacted | Email |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | Email Address Redacted | Email |
| 325ccaf3-de41-4a29-9f29-e8f3db2de37a | Email Address Redacted | Email |
| 325cfae9-c00a-404f-a8bb-8cbf6c1002b5 | Email Address Redacted | Email |
| 325e3f3b-6181-41e2-bac3-1071e0742e1e | Email Address Redacted | Email |
| 32606b8e-9bc0-4ba2-b608-cda79f41e63a | Email Address Redacted | Email |
| 32607540-9258-4a22-8896-331b0bf3f97f | Email Address Redacted | Email |
| 3261471-8700-4238-8dd3-e348e85d267d | Email Address Redacted | Email |
| 32613083-b84d-46f3-8ca4-c4f666011ad0 | Email Address Redacted | Email |
| 326181b3-5aff-4b79-a101-ac4907ffbba8 | Email Address Redacted | Email |
| 3261920e-b31b-42cc-8357-e97981278c58 | Email Address Redacted | Email |
| 3261b021-e11f-4d4e-a4b4-3281bb37f8f1 | Email Address Redacted | Email |
| 3262f21c-f295-415a-abb5-a6b7d0b134e2 | Email Address Redacted | Email |
| 3263b0dd-89fe-4690-b957-cd8851fc111a | Email Address Redacted | Email |
| 32640219-7ad9-4709-9d41-642f8e86f34b | Email Address Redacted | Email |
| 32640e9d-c074-440a-a4ee-5587e8053ac5 | Email Address Redacted | Email |
| 32648a2c-c2c4-4bc9-8d76-04523217c849 | Email Address Redacted | Email |
| 326481a-997c-496e-8f01-f191b7b2fd3a | Email Address Redacted | Email |
| 3264dce2-3515-42bc-b4f5-9d06a571d9d2 | Email Address Redacted | Email |
| 32655d22-9bff-4f7b-bd20-e477da02d429 | Email Address Redacted | Email |
| 3265a84a-dbac-4e15-8ba3-cf1f6070ebf7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 326647b7-d698-4341-96ee-b6de64c62538 | Email Address Redacted | Email |
| 3266884b-9d4e-402e-b60e-5df0c8ad5b03 | Email Address Redacted | Email |
| 3266955d-c366-4a78-8316-2000609863f6 | Email Address Redacted | Email |
| 3266d6d7-17d3-4af5-9624-9f6420885d6d | Email Address Redacted | Email |
| 3267501a-4f42-4c97-acf5-edba1383f99e | Email Address Redacted | Email |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Email Address Redacted | Email |
| 3267bf4b-d11a-4a0c-a528-f6e378daa194 | Email Address Redacted | Email |
| 326819c0-6dea-481f-a3e5-d57345503e27 | Email Address Redacted | Email |
| 32682602-e24d-4ccf-87bb-dea1cb72b329 | Email Address Redacted | Email |
| 3268fce7-e5d8-41c8-8275-053350b4ed9b | Email Address Redacted | Email |
| 32691208-4e53-4704-b0e4-ee306e4f61f2 | Email Address Redacted | Email |
| 326929bb-f49c-48c4-bd39-d8861b87dfba | Email Address Redacted | Email |
| 3269992c-ae0e-4923-adee-56f39fc6b012 | Email Address Redacted | Email |
| 3269a3e7-b344-4040-bc04-6c7945b4a2b0 | Email Address Redacted | Email |
| 3269b4ce-e3bf-487d-b777-e092cedf6df8 | Email Address Redacted | Email |
| 326a527e-8cb9-4da7-94d6-966cb5855433 | Email Address Redacted | Email |
| 326abcd7-204b-4c65-8464-2af485e60a1f | Email Address Redacted | Email |
| 326ac5c0-66de-4b45-8745-22256e12c87f | Email Address Redacted | Email |
| 326ae3c2-db88-4ed7-99e4-236427a27b4a | Email Address Redacted | Email |
| 326bbb57-6673-40e9-9700-9f54a4575d0b | Email Address Redacted | Email |
| 326d2358-cfd4-4d4f-af51-708911e84437 | Email Address Redacted | Email |
| 326d298f-a5d2-4e0e-acd1-00862614746c | Email Address Redacted | Email |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | Email Address Redacted | Email |
| 326e11d9-d50e-41e1-bfa1-3a6e0b5330c6 | Email Address Redacted | Email |
| 326e5451-1c84-49e3-92f4-e19c9c791080 | Email Address Redacted | Email |
| 326e7582-0ab0-46ff-8905-39d3da4b7dba | Email Address Redacted | Email |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | Email Address Redacted | Email |
| 326ea4f6-b7e3-47b1-9782-a961db8302d3 | Email Address Redacted | Email |
| 326ebc62-9fd7-4e5b-9015-3eac8a52b055 | Email Address Redacted | Email |
| 326f1074-55a4-4020-961f-cc457836ec22 | Email Address Redacted | Email |
| 326f2169-9332-4133-92fa-fbde72ace464 | Email Address Redacted | Email |
| 326f8abb-eb46-4400-87e2-ba8dc3c8c933 | Email Address Redacted | Email |
| 326fcbf9-45a7-4cc7-95af-d749f1e8ee82 | Email Address Redacted | Email |
| 326ff1e8-e326-441a-966b-bd625322f766 | Email Address Redacted | Email |
| 32703af5-7d10-4c8f-a782-e78333330968 | Email Address Redacted | Email |
| 32713a3a-64f9-4057-a4d2-d41055512793 | Email Address Redacted | Email |
| 3271c7f6-220c-4279-9604-2b530d1b898a | Email Address Redacted | Email |
| 32738092-f0d1-4fac-8458-3f4a9e4f35e9 | Email Address Redacted | Email |
| 3273a042-1a10-468f-96af-78a5712f9622 | Email Address Redacted | Email |
| 3273a3a0-b21a-4601-a0e9-17cfed4e9a46 | Email Address Redacted | Email |
| 32741f4f-1e7a-410b-90f1-91721e5a8939 | Email Address Redacted | Email |
| 32757580-bbfe-4d4b-b21a-2a7b9ca31c14 | Email Address Redacted | Email |
| 32758d0d3-aab6-4a23-a00a-f80917b2727f | Email Address Redacted | Email |
| 32770c46-7bdd-43ff-af1f-264977620f0fc | Email Address Redacted | Email |
| 32775249-ddf6-4a19-97ed-eefd09238df6 | Email Address Redacted | Email |
| 3277923c-c5f2-40a9-b374-12c21c0d33fd | Email Address Redacted | Email |
| 3277923c-c5f2-40a9-b374-12c21c0d33fd | Email Address Redacted | Email |
| 32779571-899f-4933-a349-6608e4ce3da0 | Email Address Redacted | Email |
| 3277c285-d2fd-4999-a992-cf9463a8780b | Email Address Redacted | Email |
| 327807ad-5b3e-48c1-9886-56d818a6a17d | Email Address Redacted | Email |
| 327885b2-a8af-4b24-9991-2c82e2e00250 | Email Address Redacted | Email |
| 32796192-0e3c-4dec-9531-a1370239f222 | Email Address Redacted | Email |
| 32798a8d-ab23-429c-bd26-c4bbb75f365f | Email Address Redacted | Email |
| 327a2e26-259e-461a-b161-78365ca17c60 | Email Address Redacted | Email |
| 327ae599-4b33-40f9-86e6-1427d10a975d | Email Address Redacted | Email |
| 327af2c6-ca7b-41d5-ae36-73c4e9b3b571 | Email Address Redacted | Email |
| 327b5187-21af-4129-a0c5-3d5739e78266 | Email Address Redacted | Email |
| 327cfd6b-8ad7-4a00-827d-d825f7cf91f9 | Email Address Redacted | Email |
| 327e4d7f-5703-4a5e-92a8-d05847f4e9f8 | Email Address Redacted | Email |
| 327e6872-7cb6-479e-b139-adb77b98cd3a | Email Address Redacted | Email |
| 327fc4db-0f31-420e-ab93-fe21eb0f0fb0 | Email Address Redacted | Email |
| 327fd05b-d46e-4436-879d-faf75dc31e70 | Email Address Redacted | Email |
| 3280640c-e3b5-44a9-83db-5d08f1b62669 | Email Address Redacted | Email |
| 32814618-7a1c-4492-b25a-b624b670018c | Email Address Redacted | Email |
| 3281b5f8-3dd5-450c-8a37-165f77e4429a | Email Address Redacted | Email |
| 3281cb61-2f76-4bcd-a7bb-ed9fe9d7e1f6 | Email Address Redacted | Email |
| 3281e4b4-306c-4641-a95f-15111bc92d33 | Email Address Redacted | Email |
| 33826326-5e9d-4b90-9baf-e9037e1557a1 | Email Address Redacted | Email |
| 32837103-8fb1-438e-8d64-56bfd7ab667b | Email Address Redacted | Email |
| 32838d30-e761-423b-9f97-8ab8395d095d | Email Address Redacted | Email |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | Email Address Redacted | Email |
| 3283bfbd-48e4-4d40-8cb9-25973f1bb7ee | Email Address Redacted | Email |
| 3283cb60-de58-4441-b2ed-a097981f9f58 | Email Address Redacted | Email |
| 3283f4fd-c743-4e0a-a4c1-0050e268af06 | Email Address Redacted | Email |
| 32845229-7a6d-414c-be93-3175e52fd33c | Email Address Redacted | Email |
| 3284cbf6-39d8-4963-aa5e-4619de83825d | Email Address Redacted | Email |
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | Email Address Redacted | Email |
| 32854e9a-1112-4236-a600-f3035e775c8c | Email Address Redacted | Email |
| 328564f7-da2e-4c87-a713-b30877ff8f1b | Email Address Redacted | Email |
| 3285b834-7bcb-4f0a-9e52-6afb188a4c9a | Email Address Redacted | Email |
| 3285de80-ed9a-45cf-a642-b8ef239c0f4c | Email Address Redacted | Email |
| 3287645f-9b12-4359-9128-68701b46a07a | Email Address Redacted | Email |
| 3287ed86-c9e6-4523-bba3-03a5045f894b | Email Address Redacted | Email |
| 3288719a-c67d-4029-9b9b-5a91a264a556 | Email Address Redacted | Email |
| 33889776-e91d-4e95-af69-b10d7371ee60 | Email Address Redacted | Email |
| 3289604a-97a3-48dd-bbe1-24fe92d12d9c | Email Address Redacted | Email |
| 3289a6fa-92a1-41fa-8aa6-3fb2acabcb85 | Email Address Redacted | Email |
| 328a814f-3113-4381-ae9a-f4a661828f1f6 | Email Address Redacted | Email |
| 328b7e33-3002-4e39-8fc8-961ecd6b5ca2 | Email Address Redacted | Email |
| 328b8453-07fd-4555-a231-ce92858f092d | Email Address Redacted | Email |
| 328b8d57-0e6f-4b28-b643-97f4b56d1bbb | Email Address Redacted | Email |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | Email Address Redacted | Email |
| 328c8b3d-ce84-4ee0-934c-631f6b534d35 | Email Address Redacted | Email |
| 328cc58b-00bb-4f85-b041-b9fb4628b33a | Email Address Redacted | Email |
| 328d4350-82ce-4a65-ba0b-693b6d99a243 | Email Address Redacted | Email |
| 328e1cd8-381d-4a2b-9550-1953613081f1 | Email Address Redacted | Email |
| 328e23bb-92dd-4e35-9476-f3240bdc00ad | Email Address Redacted | Email |
| 328e708e-864b-4dd4-b68a-78e5cfa34d37 | Email Address Redacted | Email |
| 328eae03-848b-4ac7-90c1-d757b3702234 | Email Address Redacted | Email |
| 328f558d-17a7-4df0-83ce-80cd682c8378 | Email Address Redacted | Email |
| 328f666e-4b8d-4dfb-8e58-a88d926addc4 | Email Address Redacted | Email |
| 32902f56-0118-4020-9fbd-068672bb1703 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 32910a89-20af-4b89-9bae-530d663b0d31 | Email Address Redacted | Email |
| 3291ccbc-c012-4817-a01d-6431c93aadf4 | Email Address Redacted | Email |
| 3292038b-b523-4e72-84f5-b3239506a9f5 | Email Address Redacted | Email |
| 3292116c-cb3a-44ab-af91-ddaa368b9c09 | Email Address Redacted | Email |
| 3292be9b-7833-413a-b595-a49ef5a4e881 | Email Address Redacted | Email |
| 329373b0-996d-4710-8bc3-9784e127f858 | Email Address Redacted | Email |
| 3293d33a-8faf-4f81-b330-65dc5abf3862 | Email Address Redacted | Email |
| 3293f459-cff5-4adb-8a4f-63ab04d3f435 | Email Address Redacted | Email |
| 3294cf9c-c10c-4c83-97af-d4c3f575916a | Email Address Redacted | Email |
| 3295a67c-7698-4e91-a6f7-2acca2761ad6 | Email Address Redacted | Email |
| 3295cfdf-24bc-40c3-ac29-a0e5e4d675c5 | Email Address Redacted | Email |
| 32965024-4d70-4c89-aaba-3e7b3afc51f9 | Email Address Redacted | Email |
| 3296f17e-8cf6-4bd5-9868-00dccb052792 | Email Address Redacted | Email |
| 32978aa5-d3fb-47b6-b5db-0e5565b0a7e6 | Email Address Redacted | Email |
| 3297b765-36f1-4118-9dc5-8a0a916a4c2b | Email Address Redacted | Email |
| 3298357e-8b8b-46f2-b27b-818021e69fef | Email Address Redacted | Email |
| 32992da5-68f1-4d82-b870-851d39ae01c4 | Email Address Redacted | Email |
| 32993e93-0faf-4894-a08b-693b10885909 | Email Address Redacted | Email |
| 3299a425-d7ba-4cf4-8d9d-207f44a80ff6 | Email Address Redacted | Email |
| 3299afab-19f4-49d6-9f54-96816ca6e2ab | Email Address Redacted | Email |
| 3299daf2-aaea-495c-b14c-1c0989ac6c7d | Email Address Redacted | Email |
| 329a4526-39a4-418c-aef3-c2e57997e8d3 | Email Address Redacted | Email |
| 329a9afd-a3b5-4875-94e6-07c41506b407 | Email Address Redacted | Email |
| 329b0987-0b0c-4408-93a0-7d9d4c4c36b9 | Email Address Redacted | Email |
| 329b2c5c-bcc1-4426-a843-4b9e48d9223a | Email Address Redacted | Email |
| 329b4391-c289-41c6-a10d-79fe9045b5bc | Email Address Redacted | Email |
| 329bc217-8ab2-4f58-84ca-0120f969d32b | Email Address Redacted | Email |
| 329ccd1c-cba0-4154-b8ba-34e4cf688b6e | Email Address Redacted | Email |
| 329ccf5f-2cb8-4957-a132-09e57f1a7a5f | Email Address Redacted | Email |
| 329ce72f-7ba1-4894-af99-c1ef7502f74c | Email Address Redacted | Email |
| 329d8c75-c377-4717-a680-b4cd2b27686f | Email Address Redacted | Email |
| 329dc336-afa2-43ee-a133-1262b6ee4426 | Email Address Redacted | Email |
| 329e2f59-49bd-46f5-9cf2-20c6e7bc2bef | Email Address Redacted | Email |
| 329e7bcd-535a-40ed-a60d-937ba22c9110 | Email Address Redacted | Email |
| 329e957b-a3ad-44a3-81f2-0186a2809fc1 | Email Address Redacted | Email |
| 329f0823-cbdd-4c43-9585-b2ccdd6213b2 | Email Address Redacted | Email |
| 329f3992-4629-4808-b389-4b337a98d082 | Email Address Redacted | Email |
| 329f4a64-9924-40a6-9094-7106ec546420 | Email Address Redacted | Email |
| 329f807f-79de-41e3-adf9-ef84ef81818b | Email Address Redacted | Email |
| 329f9967-0d3e-46b5-9f69-de020585345d | Email Address Redacted | Email |
| 32a0a91b-546e-48f3-8500-c1dae0b1d010 | Email Address Redacted | Email |
| 32a1844f-3650-4ccc-9f4d-18e9ec62b7dc | Email Address Redacted | Email |
| 32a22a92-eee6-4de3-b2d6-102f9fed13ff | Email Address Redacted | Email |
| 32a301eb-756d-4d7e-b957-58524953a203 | Email Address Redacted | Email |
| 32a3787b-68cd-4289-b6b3-ac820013f5b8 | Email Address Redacted | Email |
| 32a3a4df-ee84-4bc6-9148-14609c40edc1 | Email Address Redacted | Email |
| 32a50b04-e512-43c4-b2ca-c8463a7f1590 | Email Address Redacted | Email |
| 32a534b8-9575-45fa-90ab-646baabcdcb2 | Email Address Redacted | Email |
| 32a57708-4272-4444-acb8-256ff7f9f7b4 | Email Address Redacted | Email |
| 32a5e624-aec0-4375-80be-296fa014b77e | Email Address Redacted | Email |
| 32a679c2-e3fd-4cbe-b276-cf4a8175ac28 | Email Address Redacted | Email |
| 32a6bd2-3935-4f82-a054-6ff175c45c90 | Email Address Redacted | Email |
| 32a6dfe5-1483-4962-804e-a75ade7d56d0 | Email Address Redacted | Email |
| 32a6f288-dc67-43f0-99af-c5f2831f938a | Email Address Redacted | Email |
| 32a72c0f-1a9d-487b-8c6a-fcd4e378c7e2 | Email Address Redacted | Email |
| 32a7431e-e9c8-47e6-90bd-b45b4322555c | Email Address Redacted | Email |
| 32a7fb07-e76d-4df0-bb21-1dfb394835db | Email Address Redacted | Email |
| 32a8c6c0-f6ee-41cd-b832-637e0e4dd770 | Email Address Redacted | Email |
| 32a9d060-e18b-4ca2-832a-5a608f4fdebc2 | Email Address Redacted | Email |
| 32a9d44b-063e-4cf9-9d41-12a5b28d83b6 | Email Address Redacted | Email |
| 32aa456f-513c-4465-9601-b055b402e1a8 | Email Address Redacted | Email |
| 32aa93ae-2eb9-4135-81b1-cd80cadff8ea | Email Address Redacted | Email |
| 32aab3dd-c5e2-44d5-87c5-ecb5da7a58d3 | Email Address Redacted | Email |
| 32ab501d-0130-4871-97b3-57963dab72e1 | Email Address Redacted | Email |
| 32ac24bc-7343-4a68-be1a-091303187255 | Email Address Redacted | Email |
| 32acb71a-8910-41f4-924c-d522dcdc0979 | Email Address Redacted | Email |
| 32ad6880-1161-4814-a833-8e4803ad9335 | Email Address Redacted | Email |
| 32ad9942-c853-4b77-822c-ae94ce107d12 | Email Address Redacted | Email |
| 32ae2a7e-38e0-4b07-aa98-dc7bca1fa3e9 | Email Address Redacted | Email |
| 32af86d1-e81a-4d35-9186-a98777affdf4 | Email Address Redacted | Email |
| 32af9bab-af6a-4f27-80de-2387547f71c4 | Email Address Redacted | Email |
| 32aff505-247d-46b0-b8ad-bc4c52d69dae | Email Address Redacted | Email |
| 32affd71-2201-41f0-9d27-7516eeec76fb | Email Address Redacted | Email |
| 32b0175c-5271-4151-8221-1e15fd8eca99 | Email Address Redacted | Email |
| 32b040f4-9204-4de7-86f4-a32b4c29fe68 | Email Address Redacted | Email |
| 32b0575b-2f23-4c40-84e8-90d79199cb8f | Email Address Redacted | Email |
| 32b05ac7-4fb2-4525-8440-2fefdc75d4e5 | Email Address Redacted | Email |
| 32b05f5a-ea61-4ee3-bae5-fe7102a5b8a8 | Email Address Redacted | Email |
| 32b0b301-2a07-44a0-8a8f-9eef415619cf | Email Address Redacted | Email |
| 32b14431-181b-44af-9a40-7c6cd5251ac7 | Email Address Redacted | Email |
| 32b16111-e845-4059-b2e4-ac586c20eaeb | Email Address Redacted | Email |
| 32b1b2c0-6266-4ad1-8316-171350eca837 | Email Address Redacted | Email |
| 32b2709c-8bbe-45d1-a01c-0e2741046e9e | Email Address Redacted | Email |
| 32b2a8c3-fd85-4d67-bbd6-9dabd4b806ec | Email Address Redacted | Email |
| 32b2ec0e-4a1e-435c-986c-c597eda44286 | Email Address Redacted | Email |
| 32b48391-a08f-4daa-953b-3d62e7247a79 | Email Address Redacted | Email |
| 32b4a47c-6b51-4ced-b32a-6708b4a69b99 | Email Address Redacted | Email |
| 32b4fb75-e8d6-45ff-a6e5-0bf4abd41c82 | Email Address Redacted | Email |
| 32b5af65-379c-4e5b-91f4-f3f55190e22f | Email Address Redacted | Email |
| 32b6a203-f3a1-4aed-8920-88915c387c50 | Email Address Redacted | Email |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | Email Address Redacted | Email |
| 32b8a58b-72cc-4602-af69-fca98587b203 | Email Address Redacted | Email |
| 32b99a2b-8bde-4e5c-b5a9-f0d7614b1061 | Email Address Redacted | Email |
| 32b9c53b-cbc6-4cc9-ad19-ce8d350d9f6b | Email Address Redacted | Email |
| 32ba2183-801a-462d-9381-8e8ff5658f40 | Email Address Redacted | Email |
| 32bac75d-8682-42a8-9285-03df56f84b32 | Email Address Redacted | Email |
| 32bb2a58-3312-46d0-a2ef-a78c19e670da | Email Address Redacted | Email |
| 32bc7354-0553-48c2-a28a-796a6c6bd3fa | Email Address Redacted | Email |
| 32bd11d8-2f51-44c2-a538-3a3828f7ee37 | Email Address Redacted | Email |
| 32bd1f3a-c905-47a8-9b87-fa6009717089 | Email Address Redacted | Email |
| 32bda99f-ff8d-4c62-b66f-90e93bbc2b1a | Email Address Redacted | Email |
| 32be0d12-1d7d-4477-9396-c68cdd6002ec | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
| --- | --- | --- |
| 32be6b2a-b3e0-4021-bfab-c615bf40355d | Email Address Redacted | Email |
| 32bf1d0c-038a-4b96-ae73-c800948a7418 | Email Address Redacted | Email |
| 32bf98c2-a5f9-4d6a-a11e-679b455670a6 | Email Address Redacted | Email |
| 32bf9f65-c2c9-4e66-898f-ede06a3c6c21 | Email Address Redacted | Email |
| 32c2b9c9-4ec5-4acb-ba6b-9003680b876e | Email Address Redacted | Email |
| 32c2cf3b-945d-406c-9ec0-0279125b1814 | Email Address Redacted | Email |
| 32c2e0b0-da08-4df3-b379-014447bad9a0 | Email Address Redacted | Email |
| 32c30fb2-7fea-4540-975D-3ea08fafe3cf | Email Address Redacted | Email |
| 32c3fc1b-f5d9-4dc2-81c1-332902ecddeb | Email Address Redacted | Email |
| 32c436b6-1c1d-41b6-bf42-d28f43c6e971 | Email Address Redacted | Email |
| 32c47e6a-4964-45f8-b90b-5b8f4df6ea43 | Email Address Redacted | Email |
| 32c62fd9-8369-4668-9a0b-632c09129bf6 | Email Address Redacted | Email |
| 32c67479-a9bf-4e43-b9d5-d989ed0904d2 | Email Address Redacted | Email |
| 32c68adb-ccb3-4f8b-9553-297f78ea4982 | Email Address Redacted | Email |
| 32c6b1de-a5f7-46df-a7fb-d9b68892c6ea | Email Address Redacted | Email |
| 32c6e780-91b5-438f-8899-4e0887350292 | Email Address Redacted | Email |
| 32c70b86-199c-4252-b8af-2405847c3175 | Email Address Redacted | Email |
| 32c7475a-06fd-4697-acaa-38531815f274 | Email Address Redacted | Email |
| 32c7ad1c-dd88-4fb0-8fe8-96549e880d36 | Email Address Redacted | Email |
| 32c7e213-718e-487a-9942-4c718931a39c | Email Address Redacted | Email |
| 32c80ba9-5e5a-4dc9-bcf3-38f3b1d713f1 | Email Address Redacted | Email |
| 32c81a1f-38fb-45dc-a6b3-a472567a2e75 | Email Address Redacted | Email |
| 32c85b79-682e-49f4-90e7-a944254ce5c1 | Email Address Redacted | Email |
| 32c869cc-0b86-489c-b8a0-052f34b56087 | Email Address Redacted | Email |
| 32c8f4f5-237b-4999-9be3-e67ed4b1ca75 | Email Address Redacted | Email |
| 32c9283e-97c9-43a6-9922-14136b72872b | Email Address Redacted | Email |
| 32ca5a66-4bef-403c-8d18-54651df8f0ce | Email Address Redacted | Email |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | Email Address Redacted | Email |
| 32cbad6c-0ab5-49bb-b924-fab4b942ecdf | Email Address Redacted | Email |
| 32cbdbb7-6fa0-464a-b181-ee524c6e4c3c | Email Address Redacted | Email |
| 32cc416c-452c-469f-b3da-881a4dca0bef | Email Address Redacted | Email |
| 32cc57a-f5ab-406c-a14b-68de4b2b0410 | Email Address Redacted | Email |
| 32cdd3f3-19d8-4ba1-9997-aa4ed7141023 | Email Address Redacted | Email |
| 32cea2c-de98-4a42-b99e-ebc08ad54372 | Email Address Redacted | Email |
| 32cead27-1892-4061-85bc-c7761ad94d1f | Email Address Redacted | Email |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | Email Address Redacted | Email |
| 32cfe787-538e-4ace-9b6f-c0df96b12c2f | Email Address Redacted | Email |
| 32d05757-1694-485e-ac46-06a834b33a15 | Email Address Redacted | Email |
| 32d0e85e-b4ae-4086-8b45-33f9d7bc2615 | Email Address Redacted | Email |
| 32d0f7e5-3b6d-4381-928d-e092082e35f9 | Email Address Redacted | Email |
| 32d170f1-962f-4792-85c3-df4bc0934590 | Email Address Redacted | Email |
| 32d1e885-3076-4ef2-859a-110f28849247 | Email Address Redacted | Email |
| 32d20b65-5626-4e34-a702-7c56e1a5ff63 | Email Address Redacted | Email |
| 32d2b5a4-b925-465e-bbbd-ebcdf57b85a4 | Email Address Redacted | Email |
| 32d36cc8-e6db-4bc1-8b18-5044634899bf8 | Email Address Redacted | Email |
| 32d3aa26-1231-4ff3-b44b-62b90b8aaa5d | Email Address Redacted | Email |
| 32d4001e-207e-4e31-9afc-02111f78906e | Email Address Redacted | Email |
| 32d4a0da-b645-428a-9300-2909c94a5834 | Email Address Redacted | Email |
| 32d4dacd-36fa-49b6-b17c-2ca7796d4ccf | Email Address Redacted | Email |
| 32d5c101-3cec-4752-8a85-b2d887ad00ca | Email Address Redacted | Email |
| 32d627f1-5b35-4081-a8d5-0a7d066cc2d5 | Email Address Redacted | Email |
| 32d62874-0144-4f9a-a2be-5ecdfe6e4a25 | Email Address Redacted | Email |
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | Email Address Redacted | Email |
| 32d884a4-0626-4126-8c20-fcd8ba3a9f0c | Email Address Redacted | Email |
| 32d8a2dc-8ea5-4404-9d3c-b61c22cccfe1 | Email Address Redacted | Email |
| 32d8dbe9-5d00-4fc3-b9f6-82678d5bf67d | Email Address Redacted | Email |
| 32d9059b-0206-4926-9269-1cd159c01808 | Email Address Redacted | Email |
| 32d9792d-a9da-4a5f-91cf-b6f7c582352c | Email Address Redacted | Email |
| 32d9d4e8-3313-497e-bcb9-451ce6dd0404 | Email Address Redacted | Email |
| 32d9f92c-8427-46f0-866b-713703d92ec5 | Email Address Redacted | Email |
| 32daaaa1-bc61-4bb0-a236-ee469305152f | Email Address Redacted | Email |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | Email Address Redacted | Email |
| 32dd0da2-c49a-4963-a5f4-a6d59c93ef4d | Email Address Redacted | Email |
| 32dda14d-05a8-4e29-8b2e-2ab6c156e511 | Email Address Redacted | Email |
| 32de66d0-076e-47d0-871e-b257f0da4bb6 | Email Address Redacted | Email |
| 32e1201e-3d1b-40af-bd66-38df936e1468 | Email Address Redacted | Email |
| 32e17348-a659-4435-8aba-80bd61a05001 | Email Address Redacted | Email |
| 32e18ad8-653a-4b46-868b-0a83868a297f | Email Address Redacted | Email |
| 32e1f524-e9ab-4dc1-b399-78ba9ddaa03e | Email Address Redacted | Email |
| 32e25ff0-9183-4d1c-aa60-5e08b244da51 | Email Address Redacted | Email |
| 32e35955-b7ff-4cec-8724-35512b0655a1 | Email Address Redacted | Email |
| 32e3607a-8357-4a85-b778-8f91b79df3d3 | Email Address Redacted | Email |
| 32e3ffb6-1590-4af0-8c4d-69dd315fb6ca | Email Address Redacted | Email |
| 32e4022e-d27b-4c61-9839-e36c6de876bc | Email Address Redacted | Email |
| 32e41c05-fd94-4532-a540-cec08deeaa16 | Email Address Redacted | Email |
| 32e43f68-a5af-4c3f-ac32-825df6bab8db | Email Address Redacted | Email |
| 32e45661-875b-4674-9f58-15033b0595c6 | Email Address Redacted | Email |
| 32e48949-3318-4dbd-8a63-32e28e120be8 | Email Address Redacted | Email |
| 32e4c71e-9c4c-4f8e-9a34-c4e9a42170e9 | Email Address Redacted | Email |
| 32e572a2-966a-4b9c-bc20-ad718531cc8c | Email Address Redacted | Email |
| 32e5ce56-4190-41e2-9c87-fb95ebbd2ee3 | Email Address Redacted | Email |
| 32e6a329-6e7e-48ba-9ff9-830f1efed1ae | Email Address Redacted | Email |
| 32e6a6c2-0bf5-4c52-97ce-686c1df5323e | Email Address Redacted | Email |
| 32e6d025-21c9-4917-bf3d-31b9a9550eaf | Email Address Redacted | Email |
| 32e70868-9e90-4dc3-8446-894933b18d0b | Email Address Redacted | Email |
| 32e76e64-f2c6-4d28-9ce3-63ee0b0baaaa | Email Address Redacted | Email |
| 32e78d57-5024-4bd0-93bd-d4a48dd14512 | Email Address Redacted | Email |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | Email Address Redacted | Email |
| 32ea5831-db04-4b88-b552-c7ce155bddfe | Email Address Redacted | Email |
| 32e2acd-811c-47a8-9337-1a56c2d99799 | Email Address Redacted | Email |
| 32e2f64-dc97-4693-a605-82eff692a35e | Email Address Redacted | Email |
| 32ec369a-afba-4edd-822b-df9c5da32740 | Email Address Redacted | Email |
| 32ec3bb5-b55f-4696-95bb-67a648f3de32 | Email Address Redacted | Email |
| 32ec64e8-109d-4f61-9fb2-3e0b8d0bb972 | Email Address Redacted | Email |
| 32ed8b53-2c16-42ca-956a-266eb209fc0c | Email Address Redacted | Email |
| 32eda07d-cba4-48b2-80d8-2ee5584946b0 | Email Address Redacted | Email |
| 32edc613-e569-401e-95fa-6ef97edbbb66 | Email Address Redacted | Email |
| 32ef4dd1-6929-4301-af64-bd175f6156a0 | Email Address Redacted | Email |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | Email Address Redacted | Email |
| 32f03908-da31-4893-b423-4e111eea31d6 | Email Address Redacted | Email |
| 32f13eab-c6af-4c5f-a7e5-9deead5c7397 | Email Address Redacted | Email |
| 32f165b2-0d39-446f-82cf-996dd7c11ef9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 32f1dad3-e8e8-49ed-a38e-34d75076c580 | Email Address Redacted | Email |
| 32f1dce5-12da-42aa-9cc7-26a151a3fea6 | Email Address Redacted | Email |
| 32f311dc-f4db-4cd0-b1e6-74a7e2ae61c0 | Email Address Redacted | Email |
| 32f3c723-1bec-4401-ba63-0dbc256b6d2f | Email Address Redacted | Email |
| 32f42474-fbbc-4334-b8f5-3d23ab58f596 | Email Address Redacted | Email |
| 32f42cd6-26d5-404c-a0d1-ae77abf9157f | Email Address Redacted | Email |
| 32f45fca-5e44-4a51-a016-fdbbb1d84386 | Email Address Redacted | Email |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | Email Address Redacted | Email |
| 32f48ecf-44ec-4841-b663-2022dabc00be | Email Address Redacted | Email |
| 32f49991-4e70-4806-8280-30e5ba9a5966 | Email Address Redacted | Email |
| 32f4af3c-611a-436d-b58f-80dd20d39a34 | Email Address Redacted | Email |
| 32f4c5f6-71ab-489c-96f7-f1f76aa27091 | Email Address Redacted | Email |
| 32f4ea83-baf8-4d30-893b-5bd1953e1d1f | Email Address Redacted | Email |
| 32f54b80-31bf-47c4-8f3f-e85f17bc2fc6 | Email Address Redacted | Email |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | Email Address Redacted | Email |
| 32f5b38b-b1e0-44e1-a213-f69faa2b5c0f | Email Address Redacted | Email |
| 32f7e96-2b12-4c7e-add3-113724de4410 | Email Address Redacted | Email |
| 32f7fc02-6815-4313-b8d1-c2c124bfd5a7 | Email Address Redacted | Email |
| 32f895db-cec5-4a22-986f-45da2edf3026 | Email Address Redacted | Email |
| 32f8eaff-6310-40af-a19f-a7a2f9a16e06 | Email Address Redacted | Email |
| 32f8fe01-20ee-4267-a382-b449a30313cd | Email Address Redacted | Email |
| 32fa2104-2977-45a3-91f0-8aaf6ac8fd27 | Email Address Redacted | Email |
| 32fa2f54-9ed4-4002-80a2-8f5a74ac6a4d | Email Address Redacted | Email |
| 32fa8923-1d44-469c-a852-f9f2eb8e33a7 | Email Address Redacted | Email |
| 32faac92-d5a6-4c0b-a450-b8e826f3db59 | Email Address Redacted | Email |
| 32fb8f39-2c29-4bd3-84f9-b923a1d84eb7 | Email Address Redacted | Email |
| 32fc6b8a-ce5e-4cbf-add2-54a494c67db3 | Email Address Redacted | Email |
| 32fc9617-b6a3-465e-83a6-099c6904d455 | Email Address Redacted | Email |
| 32fe54d2-99c6-4947-8036-83684a6855b1 | Email Address Redacted | Email |
| 32ff42dd-0701-4bd7-9b11-103147c34152 | Email Address Redacted | Email |
| 32ff55d5-8aac-43c1-9263-debbf91032d9 | Email Address Redacted | Email |
| 32ff8879-09d6-448a-995b-e4e5e7edbcc2 | Email Address Redacted | Email |
| 32ff8deb-b871-40a7-b120-a95d8218fb07 | Email Address Redacted | Email |
| 33000cef-74de-48c1-9c2b-faaadfd2a14f | Email Address Redacted | Email |
| 33001679-f86a-45d2-a4c3-e4491624bec3 | Email Address Redacted | Email |
| 3300f6cd-2032-4c17-a714-51f15baf104 | Email Address Redacted | Email |
| 3301b077-0ce3-4116-97e6-d385f10f6eab | Email Address Redacted | Email |
| 3303dcc9-fb70-4247-86a8-2df230c85bbe | Email Address Redacted | Email |
| 3303e16a-c197-4ac0-bc0b-08fbcd317d13 | Email Address Redacted | Email |
| 33045a49-94e7-4353-9999-095d4b75f771 | Email Address Redacted | Email |
| 33048e8b-9c3c-49b8-89d8-f69181d3c5e5 | Email Address Redacted | Email |
| 33052c9a-d2fe-4423-a761-b9c6ab27369e | Email Address Redacted | Email |
| 33057100-9653-44c2-bf47-21b4397b609f | Email Address Redacted | Email |
| 33059d25-c1ed-41ce-9f4a-5153ff7aea5b | Email Address Redacted | Email |
| 33067ßc2-fab9-4dc8-9eee-645d7dbb976e | Email Address Redacted | Email |
| 3306f424-2c96-436d-9509-a6a0814f6285 | Email Address Redacted | Email |
| 33077d8c-c050-49f8-b0ac-752722f21398 | Email Address Redacted | Email |
| 3307a955-d8f6-4aa0-9980-1abad520593e | Email Address Redacted | Email |
| 3307d386-5c79-440c-bf82-2aef5280d669 | Email Address Redacted | Email |
| 3308fa9c-d67b-44ab-9171-c706ead10293 | Email Address Redacted | Email |
| 33090d99-713c-4439-9fc0-07f9463a9593 | Email Address Redacted | Email |
| 330a60bc-f64c-40df-9a2e-bcac75413ca7 | Email Address Redacted | Email |
| 330b1c1a-489f-4cd6-9b35-0752b0421c7e | Email Address Redacted | Email |
| 330b93b1-539b-4ade-992a-f982cd29920a | Email Address Redacted | Email |
| 330d10bf-6f5d-4745-a7a0-07f8608a8299 | Email Address Redacted | Email |
| 330d63ac-2907-4b6e-85bc-7b32b249ca2d | Email Address Redacted | Email |
| 330dd6e3-f7e3-4eb9-966b-851b9058b6fe | Email Address Redacted | Email |
| 330df83a-f70c-4593-bbb8-aa2ba68717f1 | Email Address Redacted | Email |
| 330e54fa-7a6b-4cd9-bfcf-5a7c207b6a10 | Email Address Redacted | Email |
| 330f2107-5538-478d-b2b5-56ea2126706a | Email Address Redacted | Email |
| 330f9743-dfca-4b73-ab0d-7851cb2441c5 | Email Address Redacted | Email |
| 330fc215-39f0-47c9-8d19-dbec73b027cb | Email Address Redacted | Email |
| 33106194-494b-4a80-8c75-d292c70d6107 | Email Address Redacted | Email |
| 3311100b-6942-47a3-96f5-ce1925075b74 | Email Address Redacted | Email |
| 33116409-781c-4687-9bcd-4fee30ebe17f | Email Address Redacted | Email |
| 3311b71b-8347-4e5c-89d7-13a911825355 | Email Address Redacted | Email |
| 3312d115-22be-4e79-943a-c12bbae2fda0 | Email Address Redacted | Email |
| 3312f87f-1342-4bf9-b1f9-4fc014993c5f | Email Address Redacted | Email |
| 33140069-a9fc-4ef4-9e69-5591f1f97670 | Email Address Redacted | Email |
| 33146411-1ab5-4a0f-ab01-443051514e0d | Email Address Redacted | Email |
| 3314a0ec-cac2-41e1-ad82-e4b4d958f07c | Email Address Redacted | Email |
| 331667dd-6b5b-4561-961d-4958321aa0bc | Email Address Redacted | Email |
| 33166e0b-42d8-4f4e-bffe-1a50e426feeb | Email Address Redacted | Email |
| 3316a12a-1465-4651-b876-6842c6d9bddd | Email Address Redacted | Email |
| 3316e5e7-51bc-48ea-a537-d82c5aaf04ae | Email Address Redacted | Email |
| 33172ddb-e97d-4726-9152-80b9bb6b0129 | Email Address Redacted | Email |
| 33187b6c-aa5f-46a0-b2da-840e4e41cdc0 | Email Address Redacted | Email |
| 33188f6-03bd-4f4e-954f-577279aa8f25 | Email Address Redacted | Email |
| 33194172-0ee4-4da6-a8ae-6330a8cddaae | Email Address Redacted | Email |
| 331a4cfb-e17c-421f-a80b-6d13273c9da8 | Email Address Redacted | Email |
| 331a80f9-5214-4b09-8102-57358437aa90 | Email Address Redacted | Email |
| 331a9015-b971-470a-a9ff-259f05c2217b | Email Address Redacted | Email |
| 331b18c3-6f36-4293-9e21-d4dd3fef1183 | Email Address Redacted | Email |
| 331b65ad-7c74-4b8c-ab85-9f5f34c8d287 | Email Address Redacted | Email |
| 331b9bca-f7b0-47b1-afba-0fcc5eec43fc | Email Address Redacted | Email |
| 331bc57c-986e-496f-9daf-a943d4a98a01 | Email Address Redacted | Email |
| 331bfcf7-d094-4a19-b0f1-22d6b4864fbe | Email Address Redacted | Email |
| 331f486d-eea2-4d28-84a6-c9b07c43fb4e | Email Address Redacted | Email |
| 33203601-1a4d-4479-a735-54493191c217 | Email Address Redacted | Email |
| 33200df5-a57e-4071-a0c1-99478ba340d8 | Email Address Redacted | Email |
| 3322ffd7-66e4-4e69-9bf3-8733f572615e | Email Address Redacted | Email |
| 332318ab-4846-4473-8109-64aa0a7bf067 | Email Address Redacted | Email |
| 3323362d-114f-4ce3-bd37-2535f9a908d9 | Email Address Redacted | Email |
| 332340f2-6825-4bbb-acba-0535b86a0527 | Email Address Redacted | Email |
| 33238903-5944-4f7b-99fe-51b0c18c28bf | Email Address Redacted | Email |
| 33242leb-d30e-477a-a33b-00ce06bcf8a5 | Email Address Redacted | Email |
| 33244e50-892d-4843-86f3-7b09cc86b0cf | Email Address Redacted | Email |
| 33249a37-2012-42fc-ba13-37fc22e27c73 | Email Address Redacted | Email |
| 33250b19-71ac-48de-acc2-b094456f8f8a | Email Address Redacted | Email |
| 3325562d-baa3-4032-87c3-b99d6e9d0afc | Email Address Redacted | Email |
| 332563c-1ed3-4fee-8289-687c1c2b6e43 | Email Address Redacted | Email |
| 3326864b-28cc-469f-b950-311c15a8e2d9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 326ede6-e812-42bb-a9f1-3888cf44419a | Email Address Redacted | Email |
| 328461b-9f19-44b3-a05e-7e41ea54792a | Email Address Redacted | Email |
| 32859fd-f555-4ba0-9d74-8778452af63c | Email Address Redacted | Email |
| 32979b5-58cb-4c48-8e7e-eaea0c9f0f38 | Email Address Redacted | Email |
| 329e90d-87c5-4671-a5fb-72ac3ffe0656 | Email Address Redacted | Email |
| 332a7396-c03d-4756-90ff-5511dfe577a7 | Email Address Redacted | Email |
| 32a8511-8500-4740-a8ae-398e1024562b | Email Address Redacted | Email |
| 32ae928-5f76-4d9c-a1b5-f7cd0b36d0fa | Email Address Redacted | Email |
| 332c74c9-9558-4177-b07a-82711871e565 | Email Address Redacted | Email |
| 332d6c69-40b6-4724-b53e-a554f6340936 | Email Address Redacted | Email |
| 32eb5f3-1c43-4d27-83a0-cbb48297d8e2 | Email Address Redacted | Email |
| 32fae59-9ba1-417d-a0a2-f041b1a0b289 | Email Address Redacted | Email |
| 33000e9-bdb1-449e-b272-6a8d77e7b7d1 | Email Address Redacted | Email |
| 33315af4-af21-485d-894b-705b0a5bcf12 | Email Address Redacted | Email |
| 331a9de-3416-4c03-b17c-7f09a71a5351 | Email Address Redacted | Email |
| 33333812-7de7-4b6f-9a31-3a5705770f6 | Email Address Redacted | Email |
| 33346fc3-2394-444e-9b00-39419a8fb553 | Email Address Redacted | Email |
| 33348094-cbe9-4c72-ba03-385666754dcd | Email Address Redacted | Email |
| 333481f8-c5ce-412f-9eb1-a26bf42a0e32 | Email Address Redacted | Email |
| 3349657-2f18-4ad9-9ac5-aabe49ab6d6f | Email Address Redacted | Email |
| 3334cbd1-c52a-4d90-8f52-826fe7423f2a | Email Address Redacted | Email |
| 335236a-05f4-46ab-bd9c-a8c36d58ea36 | Email Address Redacted | Email |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | Email Address Redacted | Email |
| 33361492-831f-4bba-9640-e94c585b5bc4 | Email Address Redacted | Email |
| 33362914-1a7a-4947-9ad7-b615bceff783 | Email Address Redacted | Email |
| 33380570-ac4f-4d41-b21b-2a90cfa50ec1 | Email Address Redacted | Email |
| 33382153-cb4a-4153-8dfc-f1e63881f753 | Email Address Redacted | Email |
| 33387647-b4a5-4882-913a-a130a4a3c324 | Email Address Redacted | Email |
| 333876e7-7af3-4f64-a8c3-a9e59ceaa550 | Email Address Redacted | Email |
| 3338dd5e-aeb8-4102-805b-dc4b76ee5fec | Email Address Redacted | Email |
| 333ab12a-6deb-4052-a4d6-eba9cb337e80 | Email Address Redacted | Email |
| 333b6596-f373-4026-a59d-920a6935ffc9 | Email Address Redacted | Email |
| 333b957d-ed8d-4f76-bec9-2c4851a2577d | Email Address Redacted | Email |
| 333ca018-b91e-47e2-88d5-99815f0c402f | Email Address Redacted | Email |
| 333d1e99-e31f-401f-bbab-a7d64956457 | Email Address Redacted | Email |
| 333d3cd8-054c-41e1-b9aa-669059e67fa0 | Email Address Redacted | Email |
| 33e46c9-b175-4f20-a23b-c1c427a58581 | Email Address Redacted | Email |
| 333e5427-e56d-485c-8bd1-11fd69b22627 | Email Address Redacted | Email |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Email Address Redacted | Email |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Email Address Redacted | Email |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Email Address Redacted | Email |
| 333f0eb2-a99d-4dea-9fa7-e8e790cb0a38 | Email Address Redacted | Email |
| 333f1724-c83a-489f-85a5-aa27fb46a772 | Email Address Redacted | Email |
| 333f3687-f2c7-4c75-963b-2daf4b2b3225 | Email Address Redacted | Email |
| 333fa6dc-5c7a-40c5-b7d0-27f775cd1d91 | Email Address Redacted | Email |
| 33403883-f9d9-4b5b-b9bc-e8b6c144731c | Email Address Redacted | Email |
| 33403911-a8cf-4664-96da-a51fcdffb0e4 | Email Address Redacted | Email |
| 33405fcb-fef8-45aa-96fb-86182940ccf4 | Email Address Redacted | Email |
| 33407066-4fa3-470a-ad7f-cbe2a619c7f8 | Email Address Redacted | Email |
| 3340f136-9150-479a-b9dd-801255273611 | Email Address Redacted | Email |
| 3340fb54-29bf-4099-a486-fc3cebd6a506 | Email Address Redacted | Email |
| 3341aa94-9dfb-4831-a580-3ba57ce0649d | Email Address Redacted | Email |
| 33428cc1-0444-4143-b37d-e6f0dfce71c7 | Email Address Redacted | Email |
| 334349b7-13fc-4d12-8585-8a2ba16d83e6 | Email Address Redacted | Email |
| 33440f03-ccea-4694-96cf-a4a58994b444 | Email Address Redacted | Email |
| 33444dfd-ec47-47a6-afd9-55cb1e4a1336 | Email Address Redacted | Email |
| 334461f6f-d718-40a0-9688-5a1e1bbb1522 | Email Address Redacted | Email |
| 3344c53a-b5e9-4538-9b0e-71e6fa8bef68 | Email Address Redacted | Email |
| 3344d6bf-04a5-494c-b95d-6b5481cc4527 | Email Address Redacted | Email |
| 33454e3f-e893-41e1-a142-75836901d93 | Email Address Redacted | Email |
| 3345a3ec-6322-4ed7-b7c2-efa3a71e69bc | Email Address Redacted | Email |
| 3345f913-4b21-4fa2-9846-f173caa8eb7c | Email Address Redacted | Email |
| 33463d25-b0cb-407f-ad0b-e9b2ac9c7c29 | Email Address Redacted | Email |
| 33467f3f-db7c-4dee-819d-de680177eb7c | Email Address Redacted | Email |
| 3346d88b-f653-403d-a7ee-eac4dfcc1f91 | Email Address Redacted | Email |
| 3347be1a-7aad-455f-9a14-207ee3175bfa | Email Address Redacted | Email |
| 33488a03-701d-433a-81d4-a93709c00131 | Email Address Redacted | Email |
| 349018b-8d1f-44fe-b1a5-5a49dc494577 | Email Address Redacted | Email |
| 33492d3b-3cf0-4ce9-a7a2-3ee4162295f5 | Email Address Redacted | Email |
| 33496021-cfa1-4c4a-96a1-ccf439c61ddc | Email Address Redacted | Email |
| 33498488-4950-46f5-936a-565b40a79a06 | Email Address Redacted | Email |
| 3349aded-b17b-4cc2-8acd-49d8e6ba8660 | Email Address Redacted | Email |
| 3349f16d-689c-47f0-a2d2-87f53cc86732 | Email Address Redacted | Email |
| 334a16b0-222b-407d-849a-d8fde63f4f57 | Email Address Redacted | Email |
| 334a184f-175a-4129-b330-8172c4f92a14 | Email Address Redacted | Email |
| 334a9074-0d91-40e7-8e62-165074befc70 | Email Address Redacted | Email |
| 334a908b-fb46-4324-91b3-c106d60dd84e | Email Address Redacted | Email |
| 334a9cdb-b49d-4497-86dd-3272ec323c48 | Email Address Redacted | Email |
| 334a5f8-e7d0-4454-8ac5-4e3fe2b10f16 | Email Address Redacted | Email |
| 334ae02b-05ca-4492-aa90-cd61d3368fc6 | Email Address Redacted | Email |
| 334bee6d-7b4a-4c95-a17a-bc8c9bcc7a66 | Email Address Redacted | Email |
| 334c1ae2-1a9e-42d5-8da7-5cab1082074e | Email Address Redacted | Email |
| 334c7618-65cf-494d-be88-072d8d7ee93c | Email Address Redacted | Email |
| 334daa3c-1614-4532-9908-3a3ffd8b38f3 | Email Address Redacted | Email |
| 334e56ce-837e-415e-873f-4a0e5e33751b | Email Address Redacted | Email |
| 334ef38f-b0df-4367-8a51-f7bd1e0a3c0b | Email Address Redacted | Email |
| 334efedf-66f3-4d32-bfe3-f818943c5fe7 | Email Address Redacted | Email |
| 335028ca-975a-4141-a0b2-8c191f5a6400 | Email Address Redacted | Email |
| 33503749-8b43-43bc-97ed-a03434c363c7 | Email Address Redacted | Email |
| 350420f-b6f9-409e-89a5-14ca5b50ad0d | Email Address Redacted | Email |
| 35048bc-c718-417b-9c42-8a1642aed19a | Email Address Redacted | Email |
| 350664d-26e2-4c2e-ab3f-8c43ef8a5a6f | Email Address Redacted | Email |
| 33513c6e-f9a2-45d7-99f4-7601fddfd75f | Email Address Redacted | Email |
| 3351b465-e7e5-4e92-90c1-80ac113eecb0 | Email Address Redacted | Email |
| 3351b8a9-71f5-4e20-af6a-7a75d658c3ba | Email Address Redacted | Email |
| 3351db8e-0a85-42f7-80cd-b2157145c4d0 | Email Address Redacted | Email |
| 3352690d-9fab-48de-84b3-acce1e8b4ee8 | Email Address Redacted | Email |
| 33526acf-c643-426d-b61e-20f223fc9139 | Email Address Redacted | Email |
| 33453f468-e3cf-456a-bfc3-b2eeb2353ad2 | Email Address Redacted | Email |
| 33541444-ee37-467a-88ba-956c70a57f67 | Email Address Redacted | Email |
| 3354a385-b115-41a8-b3f6-a88d952d8a5f | Email Address Redacted | Email |
| 3352a91-3e7e-4aac-9916-363295619989 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 1355afe9-da61-42f1-a724-a9ac73a9acff | Email Address Redacted | Email |
| 33568402-9b7e-4d3b-aaaf-ab6d7f8c2aed | Email Address Redacted | Email |
| 33587e90-bc07-4c2f-b9da-a8ad126c9e5d | Email Address Redacted | Email |
| 3358a50d-1c0b-4aa4-a1a9-fccd42a8e418 | Email Address Redacted | Email |
| 3358a50d-1c0b-4aa4-a1a9-fccd42a8e418 | Email Address Redacted | Email |
| 3359cf28-2584-443f-8abf-8e37f855d034 | Email Address Redacted | Email |
| 3359d770-2d4d-4bd4-a395-b09684d9fae6 | Email Address Redacted | Email |
| 335a49c8-687e-46fa-be66-f2ff537eb354 | Email Address Redacted | Email |
| 335b1425-f9c8-4e0e-8eea-da2b36604bcc | Email Address Redacted | Email |
| 335bfbf3-e065-40a0-af66-3cf585cf2dab | Email Address Redacted | Email |
| 335c4ecb-583e-43c0-9372-3f4c38c8db17 | Email Address Redacted | Email |
| 335ca2d1-f0f0-435d-a13f-92d3a622b4f4 | Email Address Redacted | Email |
| 335cfa9d-56cf-4a5e-9ecd-8bd2b3f9d69c | Email Address Redacted | Email |
| 335e4193-abd0-4c3f-a015-00fa92108a81 | Email Address Redacted | Email |
| 335e9ff5-9a5d-41bf-9239-00fa9b5cdc81 | Email Address Redacted | Email |
| 335f71bb-9675-47d9-8ec1-b8a61e1f3c56 | Email Address Redacted | Email |
| 335fae17-ff84-48d1-a37d-3a326d5753f8 | Email Address Redacted | Email |
| 335ff179-3433-4f7b-b22c-dec9d91854c8 | Email Address Redacted | Email |
| 33601ce1-f350-4947-b387-e6fa3c44e523 | Email Address Redacted | Email |
| 336068af-75a2-4804-bc28-93ff3799821c | Email Address Redacted | Email |
| 3360aabe-0e90-4b92-a365-4cf4d7d7cb89 | Email Address Redacted | Email |
| 3361797a-f720-4722-a90c-e421a62dcb19 | Email Address Redacted | Email |
| 33626a5d-f1c0-4787-b5d3-77996466d8f3 | Email Address Redacted | Email |
| 33627532-a3f2-4d4c-a822-9297c7d7de76 | Email Address Redacted | Email |
| 33630d05-f8e0-4023-bf9f-35c135c69dbd | Email Address Redacted | Email |
| 33633ed4-26c2-4549-b97a-2b977b852752 | Email Address Redacted | Email |
| 33637374-4051-43ec-a253-fa404fecb04a | Email Address Redacted | Email |
| 3363e8f2-6264-4d87-aad1-0063930b6f2b | Email Address Redacted | Email |
| 33648e3e8-b37f-4a91-8014-59d27ae698a1 | Email Address Redacted | Email |
| 33648be2-2937-45df-b716-fa66ff979742 | Email Address Redacted | Email |
| 3364f091-469a-473f-9c78-36b6749d5f25 | Email Address Redacted | Email |
| 33651705-700b-4246-8483-693944dbb249 | Email Address Redacted | Email |
| 3365657a-4a86-46aa-b051-5b88ac8d6d4c | Email Address Redacted | Email |
| 3365d07f-5192-46ba-8966-5cf2a37bef0d | Email Address Redacted | Email |
| 3365f4d9-e140-48be-a602-31d293081ee8 | Email Address Redacted | Email |
| 336678e8-5828-454c-ae22-0d720aa7eeec | Email Address Redacted | Email |
| 336752ef-3550-41ad-b9b0-62d5820aaa71 | Email Address Redacted | Email |
| 3367c67f-d036-460c-9207-65afa6f6bcb7 | Email Address Redacted | Email |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | Email Address Redacted | Email |
| 3368caf9-b74d-43c5-9a61-f8e0149de541 | Email Address Redacted | Email |
| 33696e1a-0b0c-428e-a743-92dad1728fd4 | Email Address Redacted | Email |
| 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | Email Address Redacted | Email |
| 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | Email Address Redacted | Email |
| 336a1326-ba30-462d-9093-cfbb93c571b9 | Email Address Redacted | Email |
| 336a1d7d-6e38-4b31-a0ed-ab7617bd09ef | Email Address Redacted | Email |
| 336aeb9f-f397-488f-81c5-7f6f112c4d01 | Email Address Redacted | Email |
| 336b2933-0c29-4ab0-9f1b-1500129c0ea5 | Email Address Redacted | Email |
| 336b4e79-3bdb-41e8-ab15-7d6081d73845 | Email Address Redacted | Email |
| 336c06c7-dd51-4fda-86fd-9ddcee837ee2 | Email Address Redacted | Email |
| 336c1530-7fd2-4f9b-8a27-68605e4a1a91 | Email Address Redacted | Email |
| 336c9ae4-c8a0-4607-bac8-a0cc8593ef92 | Email Address Redacted | Email |
| 336c9b36-d4ab-4fac-89ec-bf5b51960d61 | Email Address Redacted | Email |
| 336ca1ec-f21a-45e3-a686-8cc0e411af0e | Email Address Redacted | Email |
| 336d560d-682e-463c-b1bc-ad0610a5566b | Email Address Redacted | Email |
| 336dec69-6609-4284-899b-2a0ed6757599 | Email Address Redacted | Email |
| 336e2380-36e4-4831-887e-6ce2460c0a9d | Email Address Redacted | Email |
| 336f9007-4dd5-486f-be24-90a75a78a7a1 | Email Address Redacted | Email |
| 33701837-ccb1-4319-a4c0-3c306c6b2acd | Email Address Redacted | Email |
| 33702085-1e21-40c8-a6aa-6f9fd1c3fc7b | Email Address Redacted | Email |
| 33702274-e1c6-493e-9ca9-5a612411a229 | Email Address Redacted | Email |
| 33705355-7004-48bc-a263-641295c3b771 | Email Address Redacted | Email |
| 33705943-0004-4d82-b624-b7160dda71e9 | Email Address Redacted | Email |
| 3370a055-0f06-41a0-8fb5-57b4abdcd999 | Email Address Redacted | Email |
| 3370a83f-4839-4e50-a9ff-8991d5c5c773 | Email Address Redacted | Email |
| 3370f6e0-1bfd-435c-aa0f-8ff43327d982 | Email Address Redacted | Email |
| 33722414-1ced-40e0-b1ab-425bb0adbb82 | Email Address Redacted | Email |
| 33723275-f02f-4233-ab82-b9dc514716c7 | Email Address Redacted | Email |
| 33728bbb-a242-4892-9657-3552f2bfcdee | Email Address Redacted | Email |
| 3372ae71-bc9a-497f-b4a2-18dc9b8d7369 | Email Address Redacted | Email |
| 337415c9-ba01-4a3e-af66-a358eecf90bd | Email Address Redacted | Email |
| 3374f575-cb66-4235-9995-aaf3c136da6f | Email Address Redacted | Email |
| 3375f644-5227-45e5-b4e6-d78e4699cc1d | Email Address Redacted | Email |
| 337793d3-61d9-45b2-92b0-b4acd35c9690 | Email Address Redacted | Email |
| 337972d1-59ac-4dbe-baaf-f5da6377b041 | Email Address Redacted | Email |
| 337b24ec-35ba-4456-a0cd-eaf3d81ce3d6 | Email Address Redacted | Email |
| 337b64e0-9996-47c5-8d8d-6a5b1824b2da | Email Address Redacted | Email |
| 337bb917-2979-401e-83e9-75c6c2c2683b | Email Address Redacted | Email |
| 337be254-322c-4700-a6e7-b374b3c2d068 | Email Address Redacted | Email |
| 337c088b-f7bf-4867-8357-af9ad0c33a89 | Email Address Redacted | Email |
| 337c2d4d-f74c-4dc4-9e0c-e078bee2da4c | Email Address Redacted | Email |
| 337c6b27-9e2b-43d6-ace7-5f6aab27e4ef | Email Address Redacted | Email |
| 337cb0c8-c85f-4ab5-8ce3-3fe571c71c21 | Email Address Redacted | Email |
| 337d7a02-0f79-46b1-90bc-60c890c44a2f | Email Address Redacted | Email |
| 337d9217-b74f-4f5c-b1f4-5443397fc5ba | Email Address Redacted | Email |
| 337dfd60-5057-4134-afa3-cd972670f56a | Email Address Redacted | Email |
| 337ec1b4-ba8d-4915-a6a5-b595d13eb36a | Email Address Redacted | Email |
| 337efa2d-f89a-4ba6-9499-52f22f419c74 | Email Address Redacted | Email |
| 337f22d1-770b-42c9-94cb-10920688dc05 | Email Address Redacted | Email |
| 337f254b-d710-4d52-b856-c2b2da317002 | Email Address Redacted | Email |
| 337f2f2c-277a-45a7-8816-e1f58ff74724 | Email Address Redacted | Email |
| 3380b073-a491-4ec2-bec1-a69f124c9bfc | Email Address Redacted | Email |
| 3380ed13-795d-4ee4-9287-1280d4b97d1b | Email Address Redacted | Email |
| 3381f02a-ff03-40db-877c-278e0f56e018 | Email Address Redacted | Email |
| 3382049f-2fed-4b1a-9a13-16d03fd4a80b | Email Address Redacted | Email |
| 33826511-43c5-4ec1-b412-417fd0d4a850 | Email Address Redacted | Email |
| 3382d350-9ec3-4b7a-939f-a8a9c04069c1 | Email Address Redacted | Email |
| 3382d97d-d71d-4c2a-aff4-9b403c527fb0 | Email Address Redacted | Email |
| 338309b1-aa93-4c43-82d8-91bd8d667a3c | Email Address Redacted | Email |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | Email Address Redacted | Email |
| 3383fb27-381b-44a8-be37-138c771d495c | Email Address Redacted | Email |
| 33847b26-b508-49ad-a408-adc72d75196b | Email Address Redacted | Email |
| 338491bd-9ed6-4e2a-b2cc-4d3512d6b558 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 33853c5d-17c6-4238-8bd5-c4b2a199f8d7 | Email Address Redacted | Email |
| 3385590a-bb00-41e6-813b-4e22338f4843 | Email Address Redacted | Email |
| 33856f32-e88c-4ba8-a07a-7fffb9fac903 | Email Address Redacted | Email |
| 33861783-1d13-4ede-9ee2-721381ad111d | Email Address Redacted | Email |
| 338689bf-1461-4811-962c-2c3335744178 | Email Address Redacted | Email |
| 3386cd82-28a7-4045-9177-c88c168bd734 | Email Address Redacted | Email |
| 3387064f-7008-4067-9268-a27491092fc3 | Email Address Redacted | Email |
| 33871cfb-a9ec-4ef1-8349-d0c50b62e4e9 | Email Address Redacted | Email |
| 33875bff-4bc4-496d-afa3-c0b8c95cf4ba | Email Address Redacted | Email |
| 3387bd29-ed59-449a-a897-940c527cd6e1 | Email Address Redacted | Email |
| 33893032-1a94-4fe6-84a6-c5ff4efc6459 | Email Address Redacted | Email |
| 338a4b20-bd54-485e-bcfc-5ee8929ece04 | Email Address Redacted | Email |
| 338a7e32-c13c-4e60-a963-da520d749082 | Email Address Redacted | Email |
| 338acdd7-7dad-4d4d-8a1a-0a473d91c2e3 | Email Address Redacted | Email |
| 338b08d1-b9ba-4543-aba9-bc7931971f8f | Email Address Redacted | Email |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | Email Address Redacted | Email |
| 338c1502-3116-4016-afa5-2df2e4321050 | Email Address Redacted | Email |
| 338c0ca-b105-44ea-a94a-6213955b76ea | Email Address Redacted | Email |
| 338cdbcf-78c6-4034-b42a-9a6d38dab835 | Email Address Redacted | Email |
| 338e0694-ad42-45cb-b559-aaed6441229b | Email Address Redacted | Email |
| 338e4a6d-f199-4d3b-8adc-3673afeb5292 | Email Address Redacted | Email |
| 338e7504-a0b6-47be-8962-cfeee5d3b19f | Email Address Redacted | Email |
| 338ec610-a970-4ec7-aff7-be73075f13b | Email Address Redacted | Email |
| 338ef00c-900e-450c-b3d4-5aa1e4a72164 | Email Address Redacted | Email |
| 338fdb5e-25d5-4f19-b8ae-83ea4570a33b | Email Address Redacted | Email |
| 3390cb78-a66a-4774-8230-ed9e5972ba55 | Email Address Redacted | Email |
| 33918e91-3d84-4634-9815-9851ff448a16 | Email Address Redacted | Email |
| 3391e6b6-1d4d-48e0-892b-054802fe707b | Email Address Redacted | Email |
| 3392ef60-fc8b-4567-aa3a-08ecea82678d | Email Address Redacted | Email |
| 3393f448-07fc-44fc-9ec6-fb216908d3f7 | Email Address Redacted | Email |
| 39466c4-3e24-4790-b826-a926473830bd | Email Address Redacted | Email |
| 3394bca3-ddb7-416a-bfd3-54ddc1198b9d | Email Address Redacted | Email |
| 3394d0c1-9cea-4536-9791-d971acdee859 | Email Address Redacted | Email |
| 3395cd94-d31a-427c-bb85-b2b6358d8865 | Email Address Redacted | Email |
| 33961661-231f-44aa-8ff9-47ec29f44183 | Email Address Redacted | Email |
| 3396219f-d84d-4dca-8436-73eb2881113b | Email Address Redacted | Email |
| 339651da-d06e-4825-b750-cd9f725e3176 | Email Address Redacted | Email |
| 33973255-9704-42f9-9e0e-db531bf5c993 | Email Address Redacted | Email |
| 33975c7d-2cc4-41b0-be1c-266e553258dd | Email Address Redacted | Email |
| 339794e1-719f-4788-8356-113296b22c89 | Email Address Redacted | Email |
| 3397bf62-f1e4-4dee-acf2-6869b5f0b8cd | Email Address Redacted | Email |
| 3397d79f-0112-440c-8786-74e46755aa81 | Email Address Redacted | Email |
| 3398093a-e934-4c3d-8d30-127dc4e92488 | Email Address Redacted | Email |
| 3398e2a4-9dad-41a6-983e-7ca4dbb91747 | Email Address Redacted | Email |
| 3398e619-0df2-4a0f-9359-63b0b7f60cd8 | Email Address Redacted | Email |
| 339952e8-3436-46ff-8bbd-a7bdb9a11260 | Email Address Redacted | Email |
| 339a9219-242a-4448-b9f0-a4b53ed6f914 | Email Address Redacted | Email |
| 339aa3fd-3ea2-4a67-ba8e-f15ea4b69ffc | Email Address Redacted | Email |
| 339afea7-4ed7-4cd0-bc2b-fe6bb8ac81d0 | Email Address Redacted | Email |
| 339bfece-ed1d-4a10-bc68-022eae10da1b | Email Address Redacted | Email |
| 339d8b27-cd52-47e8-9fda-955c3986c180 | Email Address Redacted | Email |
| 339dee8a-66dc-462c-a17d-36222ca4e71d | Email Address Redacted | Email |
| 339dff57-4c1b-4b4c-b730-9c45cc392207 | Email Address Redacted | Email |
| 339e1921-b3fb-4da8-8f88-2510534c3a6d | Email Address Redacted | Email |
| 339e89ac-01b3-4580-a329-3899ff650a3c | Email Address Redacted | Email |
| 339eabc2-6891-4a0b-9516-6247976687bb | Email Address Redacted | Email |
| 339f5ac6-5256-4d3a-98d5-e720d3a83476 | Email Address Redacted | Email |
| 33a058ff-8f4c-4c0a-bda0-3662df39531d | Email Address Redacted | Email |
| 33a091a5-fdfa-4027-83d9-ce1d82efc971 | Email Address Redacted | Email |
| 33a09e1d-20b4-45dc-be78-f508613df343 | Email Address Redacted | Email |
| 33a1003b-dd54-45a4-aa02-e9ba422ffdf9 | Email Address Redacted | Email |
| 33a12614-4eb7-4898-a6d2-a65a9567ac5c | Email Address Redacted | Email |
| 33a1d3f6-7cb7-4989-90b3-b1319890c1 | Email Address Redacted | Email |
| 33a233f4-63be-4ac4-9afa-a1fda7593bb1 | Email Address Redacted | Email |
| 33a25315-6145-44ef-821b-397bd08c85fb | Email Address Redacted | Email |
| 33a2ed62-f7a2-42d3-a8ab-7fca95bf764e | Email Address Redacted | Email |
| 33a30911-fce3-4cdc-86ce-557593c138bc | Email Address Redacted | Email |
| 33a3d541-23f6-4845-97c6-5c6ccdd0b5a8 | Email Address Redacted | Email |
| 33a44efa-fe30-4fa6-8d49-89512bf3f043 | Email Address Redacted | Email |
| 33a4653d-3b00-431d-bee0-9135e92465f1 | Email Address Redacted | Email |
| 33a482d2-0135-409c-82c6-1ea0055e4b74 | Email Address Redacted | Email |
| 33a531dd-074a-4cda-85a4-a740bf01c46c | Email Address Redacted | Email |
| 33a55941-ec2c-4ba6-9747-d23706daab1f | Email Address Redacted | Email |
| 33a6b505-a76a-4bd8-9f15-d3eda22fa039 | Email Address Redacted | Email |
| 33a6e75c-528b-4c5b-965b-3a08d085a2c7 | Email Address Redacted | Email |
| 33a79c5e-d170-4302-ab30-57c3049c3c1d | Email Address Redacted | Email |
| 33a7be7c-18ab-41a6-823d-187f705e0dc6 | Email Address Redacted | Email |
| 33a8b2ae-8fea-41d5-83cb-4156615 8c750 | Email Address Redacted | Email |
| 33a95c39-107e-4e01-8e80-ac0dad97b8e7 | Email Address Redacted | Email |
| 33a9d3fb-cc1b-4b88-b2e3-a2d472738a53 | Email Address Redacted | Email |
| 33aa1956-fa16-403d-96f0-c45a5a4f23dc | Email Address Redacted | Email |
| 33aa98c6-f8cc-420d-b7cd-d45b14d1e069 | Email Address Redacted | Email |
| 33aab2ff-8c52-4eb7-b172-8af5b9494266 | Email Address Redacted | Email |
| 33aadd56-7050-400e-9c85-b82feed35620 | Email Address Redacted | Email |
| 33aae74b-1eb5-4885-879a-6095ecfe02ac | Email Address Redacted | Email |
| 33ab0f07-819d-498b-a76a-7fee46db975d | Email Address Redacted | Email |
| 33aba56e-faf4-4306-83d0-f3382b6a14f3 | Email Address Redacted | Email |
| 33acfd5b-a1c8-4eda-a7bf-a959b809ce12 | Email Address Redacted | Email |
| 33ad70fe-7859-4a44-adda-8701180aa1b1 | Email Address Redacted | Email |
| 33ad949f-1bd3-41a0-ae52-39b363e5ad4c | Email Address Redacted | Email |
| 33ada2d4-fed0-4c0b-b800-c206746037c4 | Email Address Redacted | Email |
| 33ae4ac9-2a50-4463-ab19-ebdedbbf71c8 | Email Address Redacted | Email |
| 33ae747d-3f32-4e62-8129-34f619a1e96d | Email Address Redacted | Email |
| 33ae8c8e-4275-478b-bda6-8ed6c31ea83f | Email Address Redacted | Email |
| 33aeb4ac-7684-48fa-a763-00bf5ce39d2e | Email Address Redacted | Email |
| 33aeb73d-f0c6-41c9-a49f-dc2a64bd1617 | Email Address Redacted | Email |
| 33aef682-cc29-464a-aef7-f79c241b2dbe | Email Address Redacted | Email |
| 33af54f4-6912-4bec-bc96-ee63d92a69bf | Email Address Redacted | Email |
| 33af639a-6834-4b90-ae61-85cffe8328d7 | Email Address Redacted | Email |
| 33afcd0c-d81a-49cf-85f0-a2e481d805f8 | Email Address Redacted | Email |
| 33afe18c-a308-4b46-a5be-05a2b26eedda | Email Address Redacted | Email |
| 33b11be7-ea02-41a2-9870-aa9f928f7e37 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 33b29bfb-b2fb-47b9-bfc8-66a737e532fe | Email Address Redacted | Email |
| 33b2d022-85c4-4f79-9775-1442426dbe54 | Email Address Redacted | Email |
| 33b34401-cdc1-46d5-b4ae-aff71a4e4837 | Email Address Redacted | Email |
| 33b3672e-c17d-42b4-bb69-597d6aa11d3e | Email Address Redacted | Email |
| 33b39db0-4f7f-4856-a274-cf11f947c7ac | Email Address Redacted | Email |
| 33b3dad6-2c89-49b4-91bb-ff1b240d7e0c | Email Address Redacted | Email |
| 33b53571-0f9b-4ef3-974e-60c89c031d67 | Email Address Redacted | Email |
| 33b54032-b1f0-4250-b666-761b63157e8c | Email Address Redacted | Email |
| 33b56cbc-6de9-4aec-b83d-38dc17967a5e | Email Address Redacted | Email |
| 33b678da-946c-4e1e-8b70-387a15a33827 | Email Address Redacted | Email |
| 33b681fc-b90b-44ed-b0d2-5ccb0cb146c0 | Email Address Redacted | Email |
| 33b6ee8d-0080-411c-b244-0def6a9a75e4 | Email Address Redacted | Email |
| 33b748f4-bd41-48f6-b73f-112ccb5f9f34 | Email Address Redacted | Email |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | Email Address Redacted | Email |
| 33b7980e-7f81-4c1b-a09d-6ad556a574d7 | Email Address Redacted | Email |
| 33b7c79d-2a9c-4536-84e6-9582283cd6b4 | Email Address Redacted | Email |
| 33b8fd54-191a-4c2d-ada5-f4c294008e55 | Email Address Redacted | Email |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | Email Address Redacted | Email |
| 33b95130-212a-4eec-a717-3f0eb437d17f | Email Address Redacted | Email |
| 33b976ea-b094-480d-bb68-054d4c988e7d | Email Address Redacted | Email |
| 33b9a8ea-1ae5-44bc-83bb-2d3b8d995090 | Email Address Redacted | Email |
| 33b9d383-88b7-400a-99bd-ac214d59b860 | Email Address Redacted | Email |
| 33b9e0e7-e3b0-4a05-9a7c-836c0bce7257 | Email Address Redacted | Email |
| 33ba53ba-1871-4c32-b4a4-91d09b969e73 | Email Address Redacted | Email |
| 33bbc53d-cd9f-4946-9794-ab0012b80edd | Email Address Redacted | Email |
| 33bc10ee-244e-4396-84db-23a99ec3c16e | Email Address Redacted | Email |
| 33bd5988-fc1c-420d-a784-339508d3fa83 | Email Address Redacted | Email |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | Email Address Redacted | Email |
| 33be59cc-b1c8-45eb-9bc2-5d42c9ab0147 | Email Address Redacted | Email |
| 33be7612-00a5-4709-86de-43510991a2d8 | Email Address Redacted | Email |
| 33bf38c9-ddc2-4cbd-b124-8891403aa26f | Email Address Redacted | Email |
| 33bf6fa4-ee3a-4cd2-a65c-73e4c27b5248 | Email Address Redacted | Email |
| 33bff98b-7f68-419e-9654-e98d1b7b212c | Email Address Redacted | Email |
| 33c04ab8-2ed6-473d-bb17-d3dd2949bcd3 | Email Address Redacted | Email |
| 33c0525b-9fe9-4ffc-8d29-3127432a289e | Email Address Redacted | Email |
| 33c0a17c-7f7a-45b5-b247-137bb4e5f413 | Email Address Redacted | Email |
| 33c1e1c6-4aec-4933-a438-9d89f674710c | Email Address Redacted | Email |
| 33c21ea1-affa-423c-b0d8-29bbb97f5570 | Email Address Redacted | Email |
| 33c34240-e1dc-43e6-9df9-a02b1321d833 | Email Address Redacted | Email |
| 33c34dcd-f540-4afb-8c30-92c30be83d3d | Email Address Redacted | Email |
| 33c35cc6-0a49-4c01-8532-e37128829246 | Email Address Redacted | Email |
| 33c444e8-79f5-4cf4-ba47-e39bf38b87b9 | Email Address Redacted | Email |
| 33c4d4cc-e184-4d7e-a8c8-1b70c57a53a0 | Email Address Redacted | Email |
| 33c77e4b-70bd-4601-a91c-0e4881c48f1f | Email Address Redacted | Email |
| 33c7821d-8993-4f2e-9544-9b171d5a4b76 | Email Address Redacted | Email |
| 33c81df0-6e3f-4869-b2de-80d77117a0a3 | Email Address Redacted | Email |
| 33c84b73-38c2-497c-8b9c-3556a22643a0 | Email Address Redacted | Email |
| 33c86cf4-5947-49a1-8b3b-26df9a513609 | Email Address Redacted | Email |
| 33c95fe8-85f3-4d9c-b8f1-0bb729af8f84 | Email Address Redacted | Email |
| 33c9cacd-9a01-4fc8-8e2e-0409b1beeede | Email Address Redacted | Email |
| 33ca521d-cc8e-47e6-b4f0-2b81b7d209aa | Email Address Redacted | Email |
| 33ca861f-17b2-46c2-89a1-c5bc56adb1fd | Email Address Redacted | Email |
| 33cb78cb-35ae-44d8-8e6f-53d122a79860 | Email Address Redacted | Email |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | Email Address Redacted | Email |
| 33cc8fd2-4816-48e0-bf75-75c5593c87b6 | Email Address Redacted | Email |
| 33cc911a-b643-4a3f-9e73-ca4b2464094b | Email Address Redacted | Email |
| 33cce0a2-4e8d-4a20-a06c-bac87fbdb320 | Email Address Redacted | Email |
| 33cd1123-125d-44a5-9959-61b346f3492d | Email Address Redacted | Email |
| 33cd1f4a-4e52-41b3-8ca4-71019ce66760 | Email Address Redacted | Email |
| 33cd4ea4-7483-40c3-99c6-d2b988c257e0 | Email Address Redacted | Email |
| 33ce22e5-96a3-49ee-9017-12116f43accf | Email Address Redacted | Email |
| 33cf2190-3831-427e-93bf-d9aa158ed110 | Email Address Redacted | Email |
| 33cfba2c-bd82-45be-b94b-220b8f05defe | Email Address Redacted | Email |
| 33d0919f-14fd-4065-a2b6-f6b598f88f00 | Email Address Redacted | Email |
| 33d12840-a039-4a78-b9fd-6eaadd12b080 | Email Address Redacted | Email |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | Email Address Redacted | Email |
| 33d1a7d0-274a-4c98-831b-dfbdbdf46c30 | Email Address Redacted | Email |
| 33d216bd-fb4f-495c-b688-5e08cf0ffe14 | Email Address Redacted | Email |
| 33d3041d-bbb4-4982-aed8-cf290750ac96 | Email Address Redacted | Email |
| 33d32aab-ebbe-4553-b2d4-b757af62e419 | Email Address Redacted | Email |
| 33d33bd9-a5e5-4a0e-a409-839c4c1fd78b | Email Address Redacted | Email |
| 33d36913-9db3-477f-88c2-497cd435fcb1 | Email Address Redacted | Email |
| 33d3b0af-8d7f-483a-906d-e987f942ccbb | Email Address Redacted | Email |
| 33d3e44b-bdc9-488d-8064-0a23f317984b | Email Address Redacted | Email |
| 33d4cfb5-460a-42e0-9e3c-95f75e7857df | Email Address Redacted | Email |
| 33d4ded9-25ef-4fd4-b322-80e20f1ab304 | Email Address Redacted | Email |
| 33d50a44-376b-4905-8970-e55e368a508c | Email Address Redacted | Email |
| 33d52ed7-32d3-4cd7-b622-043755bb8d47 | Email Address Redacted | Email |
| 33d53934-1adb-4454-a011-ec1fdc1f45f8 | Email Address Redacted | Email |
| 33d55c99-1dad-44e3-a62a-6c80cc248439 | Email Address Redacted | Email |
| 33d6d28e-bb87-4ef6-b0dc-4dfe44b3751a | Email Address Redacted | Email |
| 33d6f125-504e-45fc-aacc-8cd6c1bd21e2 | Email Address Redacted | Email |
| 33d7c579-26e6-4bd2-9133-ed17c6041282 | Email Address Redacted | Email |
| 33d81f9c-e13a-4f16-8c03-9fd9bbe837a0 | Email Address Redacted | Email |
| 33d87556-2407-49a5-acfd-d2ef5a0a3f29 | Email Address Redacted | Email |
| 33d93ca2-ee9f-4373-8e10-77cac8f360cf | Email Address Redacted | Email |
| 33da44d5-4465-4563-ae57-b4099d3c588d | Email Address Redacted | Email |
| 33da4e88-4cdf-47d7-803f-9fce4c0c6790 | Email Address Redacted | Email |
| 33da7e18-969f-4518-8524-d0b293276943 | Email Address Redacted | Email |
| 33da8a65-2ba9-4998-a9a8-e4150e928f3e | Email Address Redacted | Email |
| 33da8f02-ab0b-4d28-9a41-b945060a0648 | Email Address Redacted | Email |
| 33dab970-9c2b-42df-a724-737b2a813d29 | Email Address Redacted | Email |
| 33db633f-bd09-4e9f-8edd-68d5d1580ff5 | Email Address Redacted | Email |
| 33dcd1dd-a0a4-47a9-8a73-834dec53bf15 | Email Address Redacted | Email |
| 33dcfdc9-cb76-427d-b1ea-22d9853911ff | Email Address Redacted | Email |
| 33dd1f3b-cd9f-4c1f-80d9-36e6e44b9cc0 | Email Address Redacted | Email |
| 33deddec-39511-4867-b1a9-45db6454abb3 | Email Address Redacted | Email |
| 33def8f1-6add-4a99-a3db-bc7c16ced179 | Email Address Redacted | Email |
| 33dfd876-d8ab-4f71-8399-b31eb594061e | Email Address Redacted | Email |
| 33e00411-53c2-4494-acdb-4c93da76d272 | Email Address Redacted | Email |
| 33e0688d-8d1a-4a1c-a92d-9081d15e81af | Email Address Redacted | Email |
| 33e1d3ab-9165-43b8-8c8b-70fba0238e33 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 33e1d87e-a435-48cd-a85a-a7c2213e401b | Email Address Redacted | Email |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | Email Address Redacted | Email |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | Email Address Redacted | Email |
| 33e45653-a01a-495f-8e71-5e6355f1b7b9 | Email Address Redacted | Email |
| 33e4fbed-f845-48a0-a8d5-868ac2c5a7da | Email Address Redacted | Email |
| 33e52404-871b-4c82-a5e0-3bd1bcd25415 | Email Address Redacted | Email |
| 33e5fa83-15bb-40ad-902a-97c5012fca00 | Email Address Redacted | Email |
| 33e6356d-ffc6-4d14-87a0-4f1b74c6a6e4 | Email Address Redacted | Email |
| 33e63ec0-0231-47ec-ab4f-b45eb514bb70 | Email Address Redacted | Email |
| 33e64e0e-72b8-436f-8174-a805b69e649d | Email Address Redacted | Email |
| 33e68e4e-3d31-47b3-bd26-b0bc02831aa5 | Email Address Redacted | Email |
| 33e6bf8a-f4b9-43a3-b01f-380b85286d18 | Email Address Redacted | Email |
| 33e729e7-f00e-446c-96d7-5b212b823daf | Email Address Redacted | Email |
| 33e780d8-fd83-4759-bfbc-3b255b0ecac9 | Email Address Redacted | Email |
| 33e79dbb-e6c1-4069-831e-a460b4c07b7e | Email Address Redacted | Email |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | Email Address Redacted | Email |
| 33ea46fe-f253-4225-81e5-b715c13b83c3 | Email Address Redacted | Email |
| 33ea6120-a0f5-426f-b9f6-5c671c7b3976 | Email Address Redacted | Email |
| 33eac094-7bcb-4b5b-9b37-73a17657f9ee | Email Address Redacted | Email |
| 33eae868-710c-4190-867d-8801d0512c6e | Email Address Redacted | Email |
| 33ec3513-7e00-4fb4-9fce-c49175c1eadc | Email Address Redacted | Email |
| 33ec90a9-b863-4288-b264-263a45d5a1c6 | Email Address Redacted | Email |
| 33ecef17-6b8a-48ca-8894-25599e96feba | Email Address Redacted | Email |
| 33ed56ee-9721-4391-aa03-26a295f44c29 | Email Address Redacted | Email |
| 33ed75e7-2a52-46bf-a275-cccb95b190bf | Email Address Redacted | Email |
| 33ee3d91-65a1-4188-aaba-0e3d3be26725 | Email Address Redacted | Email |
| 33ef3b63-7445-4109-8156-8047a3cf7768 | Email Address Redacted | Email |
| 33ef4b54-9e3a-49c0-8a3f-43e1f21fde47 | Email Address Redacted | Email |
| 33ef6e86-310e-498f-91ee-45b4afd021fc | Email Address Redacted | Email |
| 33ef7d5b-f84e-457d-a651-023119173f3d | Email Address Redacted | Email |
| 33f0237a-c8ae-4db7-bc5f-cf2811d9e2c6 | Email Address Redacted | Email |
| 33f082db-7da3-4be1-939d-3a7d39f52094 | Email Address Redacted | Email |
| 33f25b73-b6c0-4cc0-83a4-4642ea1ce538 | Email Address Redacted | Email |
| 33f2807a-63fd-43c4-95f7-202f7280c505 | Email Address Redacted | Email |
| 33f2b3a4-f55f-4bb6-9b85-08bd1c830c35 | Email Address Redacted | Email |
| 33f2fae1-4a0a-4de1-bfee-a922547d2c57 | Email Address Redacted | Email |
| 33f34840-42e9-4a22-99f4-1d5a4152851d | Email Address Redacted | Email |
| 33f3b040-06a4-4fc1-bff1-9ca4e1f811f8 | Email Address Redacted | Email |
| 33f3c3c9-8919-46d3-904b-8e14f2980497 | Email Address Redacted | Email |
| 33f467b3-69d0-4405-9723-b877a9543904 | Email Address Redacted | Email |
| 33f47187-8aa5-411b-b671-df80d728440c | Email Address Redacted | Email |
| 33f48fbe-8580-41b4-a4df-f913caf72cdb | Email Address Redacted | Email |
| 33f49177-1ce3-4667-9b72-3a6351aebbd9 | Email Address Redacted | Email |
| 33f49ef4-34ed-4447-8a2d-f332683b7927 | Email Address Redacted | Email |
| 33f4c89e-268a-4ee6-a7d6-7c80b73b8e29 | Email Address Redacted | Email |
| 33f50eaa-1aa1-4162-8b5c-147d497da553 | Email Address Redacted | Email |
| 33f5dbe4-15f4-46d1-b76a-e46bffd1496d | Email Address Redacted | Email |
| 33f62864-824d-4506-a129-28771604bb29 | Email Address Redacted | Email |
| 33f7f37d-65db-4708-9b09-933b195f1cf8 | Email Address Redacted | Email |
| 33f84c13-b0dd-47c0-a651-2987a6bd23d7 | Email Address Redacted | Email |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | Email Address Redacted | Email |
| 33f8f827-0d08-4ba7-a568-14b5c3a9c09c | Email Address Redacted | Email |
| 33f9c39b-e754-45fc-95e5-ebcf1a05045d | Email Address Redacted | Email |
| 33f9c57f-157d-4565-a691-63df06938582 | Email Address Redacted | Email |
| 33fa87a6-9469-4249-b706-ca43601267c4 | Email Address Redacted | Email |
| 33fad5dc-a946-4a3e-8db0-eb4dc53c2462 | Email Address Redacted | Email |
| 33fb2dbb-f51f-46ad-8891-9d1063fd0738 | Email Address Redacted | Email |
| 33fba1c0-3ba4-4d0c-b491-42fcf735b220 | Email Address Redacted | Email |
| 33fc30d7-0dc7-4e12-ba6c-73c6b992beb9 | Email Address Redacted | Email |
| 33fd00ff-514b-47a3-bff1-cd957ea07225 | Email Address Redacted | Email |
| 33fdfc7f-d4f7-4318-a458-1f33dd6049ac | Email Address Redacted | Email |
| 33fe1091-9342-45ea-a4b8-898fb1203bdc | Email Address Redacted | Email |
| 33fec7d7-530f-41c5-8d6d-66b2a786af3c | Email Address Redacted | Email |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | Email Address Redacted | Email |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | Email Address Redacted | Email |
| 34017ef9-de56-4238-b829-09b1c896ea53 | Email Address Redacted | Email |
| 3401e62c-afca-43bc-a4b5-67ab67c230ff | Email Address Redacted | Email |
| 34024f85-63c9-42e7-9e5f-e91c138dfe0c | Email Address Redacted | Email |
| 34026b4e-39a1-4f7a-92d4-9b1bee933999 | Email Address Redacted | Email |
| 340357c1-6b98-4ce1-9019-05304fc1cd1c | Email Address Redacted | Email |
| 3405431f-d242-41d4-b012-662830d1279e | Email Address Redacted | Email |
| 34057256-e9f5-45fc-a689-67e24f56bebb | Email Address Redacted | Email |
| 3405fb7b-4bbb-4cd9-ac23-518efbe09828 | Email Address Redacted | Email |
| 340601bd-d084-48b1-a724-720ce622803c | Email Address Redacted | Email |
| 3406fc19-94e6-4314-aecb-2d10d90f0e1c | Email Address Redacted | Email |
| 34074d54-55a2-4438-abd7-1119c3087182 | Email Address Redacted | Email |
| 340836ed-a427-44e7-b3d3-10c995e8cf60 | Email Address Redacted | Email |
| 34084bfa-c030-4a4f-a0fb-3097b2571f7a | Email Address Redacted | Email |
| 34086fed-f56f-42f4-bb39-e5d043a06f74 | Email Address Redacted | Email |
| 3408effd-60e7-4d6a-9f6f-4283c6c66252 | Email Address Redacted | Email |
| 34091cd8-f8d2-44fe-a8c5-06f33d40b949 | Email Address Redacted | Email |
| 340935de-c04d-455f-8bf6-9f9ff2c32d76 | Email Address Redacted | Email |
| 34097f24-7f52-4f83-bdf8-ea2cf6798d6f | Email Address Redacted | Email |
| 34097682-b098-4ec2-b37a-13408d5a3d4f | Email Address Redacted | Email |
| 3409a558-4bac-4518-bc8f-9d425f1b16e9 | Email Address Redacted | Email |
| 3409a5b9-bb9e-4b25-b7b1-e54616898cc8 | Email Address Redacted | Email |
| 3409b1ad-5cb1-4e82-ad2e-200feff8c4e9 | Email Address Redacted | Email |
| 340a0a04-cedb-4d95-9074-c813e93941b6 | Email Address Redacted | Email |
| 340a3112-17ee-48a1-ae1b-1b47de36dba8 | Email Address Redacted | Email |
| 340a63b6-6d00-49a1-9739-eb5b110c80f0 | Email Address Redacted | Email |
| 340aa2ba-781c-4770-ab0d-e6baf19da41f | Email Address Redacted | Email |
| 340b0261-2b0e-4547-b659-a8d2c10869b3 | Email Address Redacted | Email |
| 340b0940-2402-4ebe-8ac5-aec674fbcea5 | Email Address Redacted | Email |
| 340bb9f6-80bd-4568-a4b3-40225a873f75 | Email Address Redacted | Email |
| 340be8ba-f578-4d08-b570-c6ab28a27663 | Email Address Redacted | Email |
| 340c5533-e6ac-4f5b-8c43-b49dfca07d17 | Email Address Redacted | Email |
| 340db71c-e71b-48ce-807c-7a0fb9f46f3f | Email Address Redacted | Email |
| 340e3988-721c-4f57-b3e9-8c94cbd34a0b | Email Address Redacted | Email |
| 340eb6bd-dbce-4050-859b-b77cc8031e51 | Email Address Redacted | Email |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | Email Address Redacted | Email |
| 340ed4bf-8e2a-47c5-9b07-8886d560fd16 | Email Address Redacted | Email |
| 340edb35-c6b4-4d89-b9d7-6fd1423816d7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 340eee80-26d5-438b-9dca-e88c8d88b683 | Email Address Redacted | Email |
| 340f2a5e-6155-4748-8dff-f3b203a4395f | Email Address Redacted | Email |
| 341097f8-32ce-4db5-b75d-f0e9519c513a | Email Address Redacted | Email |
| 34110d7c-e9f9-4a4a-b39e-0b1c0f005d9b | Email Address Redacted | Email |
| 34114d51-eaa2-4527-8e8c-d0bce582728e | Email Address Redacted | Email |
| 341217b6-2e31-407a-9f6c-ba7f48e97f99 | Email Address Redacted | Email |
| 3412a27c-1154-4b5f-929c-1d169f5b526e | Email Address Redacted | Email |
| 3412dc58-181a-4c25-b20b-b45a0e67f24a | Email Address Redacted | Email |
| 34136c0f-1998-4132-9cfd-776256605c4 | Email Address Redacted | Email |
| 3413eff1-d9aa-4033-aabd-c07b05eca1fd | Email Address Redacted | Email |
| 3413fb87-3adb-43c9-8990-2f68f533dcfd | Email Address Redacted | Email |
| 34154a98-83c8-4229-9b1c-41f2c8178c5b | Email Address Redacted | Email |
| 34160529-34fd-477d-8b3b-5efafc2e052f | Email Address Redacted | Email |
| 341666c5-d482-4d53-a8a6-daa499984b7a | Email Address Redacted | Email |
| 341673b4-e9c4-4605-9282-1b2a17b90163 | Email Address Redacted | Email |
| 3416b95d-40e0-4495-ac04-4ab8de3a72af | Email Address Redacted | Email |
| 34172fc3-71c6-47c4-af40-84965806c11e | Email Address Redacted | Email |
| 3417f26a-c510-4cb1-9893-ac2450f62101 | Email Address Redacted | Email |
| 3418af66-0c44-4785-ae0c-b7cc90a8d704 | Email Address Redacted | Email |
| 3419612e-1341-4631-b600-c7ec88815c7f | Email Address Redacted | Email |
| 3419a64c-6435-400e-bf2a-726727db1f33 | Email Address Redacted | Email |
| 3419fa8d-ef4f-4591-b321-f9b8b15dab7f | Email Address Redacted | Email |
| 341abc29-c6b1-4799-b382-4b37e79375b8 | Email Address Redacted | Email |
| 341abe45-eac7-4bb7-842a-3268a44b6352 | Email Address Redacted | Email |
| 341b245e-7b8b-481e-a06b-df93b7fdb7d3 | Email Address Redacted | Email |
| 341b9a0a-6d91-4139-a3a2-16cf0b9247f9 | Email Address Redacted | Email |
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | Email Address Redacted | Email |
| 341c80fc-781e-49bf-9b28-763f68ba69b9 | Email Address Redacted | Email |
| 341d0d84-b1e7-4ab4-926e-6acce131a5bd | Email Address Redacted | Email |
| 341d5263-6465-4cce-a57a-3b84cb4dfd40 | Email Address Redacted | Email |
| 341d6620-60c2-4093-8fcb-044544a38625 | Email Address Redacted | Email |
| 341da926-af49-4a43-8ed3-a1db2cfd845e | Email Address Redacted | Email |
| 341dd34a-3ba5-48be-8265-ccce9c635d6 | Email Address Redacted | Email |
| 341dde1b-3129-411b-8441-5613d9869b29 | Email Address Redacted | Email |
| 341e727d-8d7c-4547-8355-66cdd2857629 | Email Address Redacted | Email |
| 341f0c68-9beb-4561-b4a7-7557ad9a1362 | Email Address Redacted | Email |
| 341f2ef5-f25e-46b2-be89-113599d9a24d | Email Address Redacted | Email |
| 341f6841-aa18-41c8-95ad-556176635e53 | Email Address Redacted | Email |
| 341fcc9c-63c1-4c10-bcf9-f402e06b8144 | Email Address Redacted | Email |
| 3420bb2c-fa92-493c-8a60-395ce3709220 | Email Address Redacted | Email |
| 342194ca-2356-4b3b-bad6-efecf4fd8c12 | Email Address Redacted | Email |
| 34221f8a-8b3a-485c-b5d6-7447b8ca9445 | Email Address Redacted | Email |
| 3423119f-c8e7-4aa2-ad85-db4f46eb7a13 | Email Address Redacted | Email |
| 3423120f-cb4c-4680-8e19-12133afdfc4d | Email Address Redacted | Email |
| 3424b7d3-5313-44f3-ac8c-046074f68b8b | Email Address Redacted | Email |
| 3424d0fd-2950-4256-a3e0-31e86cd67998 | Email Address Redacted | Email |
| 34252cfb-40a9-4d44-a0d5-f215d206f93a | Email Address Redacted | Email |
| 3425638c-bd53-47e0-bfc6-092835b46892 | Email Address Redacted | Email |
| 3425da03-afd2-42a3-98c2-1f8711180de5 | Email Address Redacted | Email |
| 3425ee49-5849-48ae-bc4d-c92b61c0b2c7 | Email Address Redacted | Email |
| 3426526a-983b-4174-90bc-3f82f758bf66 | Email Address Redacted | Email |
| 342685c1-2875-41a2-bbf5-dd1f7d9df240 | Email Address Redacted | Email |
| 342685fc-35c7-44b0-b4ae-a08722a4ecd1 | Email Address Redacted | Email |
| 34271bcd-cf6e-4c6f-b119-ecc4cf1fb6da | Email Address Redacted | Email |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | Email Address Redacted | Email |
| 3427daa1-f30f-41ed-a784-c921ccd64993 | Email Address Redacted | Email |
| 34280a79-7b64-401f-a6bd-f0bedc1f32d3 | Email Address Redacted | Email |
| 342844cd-17c6-4974-af45-89ef2cc535e4 | Email Address Redacted | Email |
| 3428e3e7-80c2-4a1c-8662-821c166d545c | Email Address Redacted | Email |
| 3429de0d-78d7-4033-bf80-373630b30458 | Email Address Redacted | Email |
| 342a3c08-19af-4769-8f10-ce34e706d351 | Email Address Redacted | Email |
| 342a47ba-b534-4904-a7ab-12b652cccac6 | Email Address Redacted | Email |
| 342ad5d2-442c-4d28-9634-ee7c3019369b | Email Address Redacted | Email |
| 342b826f-222a-45a4-bc1a-f2f9d80b2acc | Email Address Redacted | Email |
| 342b8c07-1614-43f4-b259-a44369ee98c2 | Email Address Redacted | Email |
| 342b96f1-124f-489d-896a-c644b15f88c2 | Email Address Redacted | Email |
| 342bb131-c5dd-45ef-97ea-0587911e9758 | Email Address Redacted | Email |
| 342be583-e7fa-4cdb-a86c-ee3223fe0021 | Email Address Redacted | Email |
| 342c051f-52fa-4c9e-8122-e91973fa8428 | Email Address Redacted | Email |
| 342c1b83-a469-4915-af36-d41e4ad5ea74 | Email Address Redacted | Email |
| 342c1da0-36bb-458a-affb-28132f6ad3e | Email Address Redacted | Email |
| 342c48ef-db28-42a1-aafb-bc6e1759c6e3 | Email Address Redacted | Email |
| 342c8f09-ce35-4273-9812-23ebcd5ee0cd | Email Address Redacted | Email |
| 342d2eae-dc2c-4053-9291-18895a0a36f9 | Email Address Redacted | Email |
| 342dd28b-3a48-4d51-9075-fe85a640b182 | Email Address Redacted | Email |
| 342e9fff-02de-4082-bb33-5dee13cfe84d | Email Address Redacted | Email |
| 342eb59c-539b-45d4-9f7a-b92103d63079 | Email Address Redacted | Email |
| 342f0fa3-470f-4f5f-af4e-2d15e225222b | Email Address Redacted | Email |
| 342fb854-a655-44e1-b395-631c7d2000d0 | Email Address Redacted | Email |
| 3430c13f-2cb5-4615-8ef8-6411dd1d80cd | Email Address Redacted | Email |
| 343133de-4ea5-4133-88fb-49ff01d5bae1 | Email Address Redacted | Email |
| 343452b7-9530-49d1-831a-faa92f635f52 | Email Address Redacted | Email |
| 3434588a-1a47-46d0-99e8-e51d33cefe07 | Email Address Redacted | Email |
| 34346351-e591-4da3-8b41-07a58f96aafd | Email Address Redacted | Email |
| 343428f-1655-4ae1-a571-0d8baada066a | Email Address Redacted | Email |
| 34361c93-bc1e-4e9b-a394-c81abdc98ca6 | Email Address Redacted | Email |
| 3436ae91-5c0e-430f-9928-573de1004fe1 | Email Address Redacted | Email |
| 343715f4f-0ea1-4488-bd67-8c772c045aff | Email Address Redacted | Email |
| 3437ecbf-ad32-4fb3-9e01-c99618017e3d | Email Address Redacted | Email |
| 34380e97-7071-4c39-a2d2-5e3251a18df9 | Email Address Redacted | Email |
| 34383294-67ed-4af9-ac56-3a13a655cc4b | Email Address Redacted | Email |
| 3438a217-8938-42d0-aaf6-927509f8b1b7 | Email Address Redacted | Email |
| 3438fcb9-b769-43d9-b5dd-f8796c0baab6 | Email Address Redacted | Email |
| 34392b61-82e1-4cc2-9d3f-2b9646bd9a6b | Email Address Redacted | Email |
| 343a07e9-0d2e-4dc8-abaa-02d057314610 | Email Address Redacted | Email |
| 343b0282-2515-4fc9-b5f6-ac5d272502da | Email Address Redacted | Email |
| 343b65f6-d674-42d2-9bfe-930b73ec09d4 | Email Address Redacted | Email |
| 343b71e5-70ad-4cba-9df4-81ea2cac6ce6 | Email Address Redacted | Email |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | Email Address Redacted | Email |
| 343c28bc-3e20-42e2-8f76-f6677ad34b33 | Email Address Redacted | Email |
| 343c3169-cc2c-4b1e-b729-26681cdccfc0 | Email Address Redacted | Email |
| 343c75ef-36a5-4de9-a5e0-e77320cb5bab | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 343c87a8-0f89-4fe2-8a1c-841bd0079d75 | Email Address Redacted | Email |
| 343cac5d-8ecf-4b3e-aede-473ebc72a0fe | Email Address Redacted | Email |
| 343cb072-d972-4500-848f-2b6949184064 | Email Address Redacted | Email |
| 343d4b49-9870-448b-8aee-6b85e5e7d3bb | Email Address Redacted | Email |
| 343e5202-c9c7-4e02-803c-590bf143f073 | Email Address Redacted | Email |
| 343eaef4-9c67-4a6f-be56-432708d0900b | Email Address Redacted | Email |
| 343f440b-91f6-405d-b010-e0db483ce8ee | Email Address Redacted | Email |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | Email Address Redacted | Email |
| 3442560e-943a-48cd-aa23-5d026ad1c677 | Email Address Redacted | Email |
| 34435b37-b115-45ff-a918-a087b07461a3 | Email Address Redacted | Email |
| 34440731-1079-4f5f-aded-b68bf1f4a6fd | Email Address Redacted | Email |
| 34440c9e-348f-42ee-accb-bb3be383a031 | Email Address Redacted | Email |
| 3444ef07-5848-43ce-9916-b377e05d9a95 | Email Address Redacted | Email |
| 3445ca1c-2c3b-477d-a5ec-d2db9666d645 | Email Address Redacted | Email |
| 3445ee24-1e2c-460c-9b7d-172828c2d53b | Email Address Redacted | Email |
| 3446223e-12c2-4d5e-89fd-052d88d750a1 | Email Address Redacted | Email |
| 344649f1-8093-46f5-ad75-bedb86352fe2 | Email Address Redacted | Email |
| 344653f4-69ce-4af0-a8b2-456087d07a37 | Email Address Redacted | Email |
| 344683bf-9ebb-4de9-8356-d48cc412c51d | Email Address Redacted | Email |
| 3446bd4b-2ce0-4fa6-a9fa-0291cce1d273 | Email Address Redacted | Email |
| 34481c8f-9fb0-4908-b949-4d17f070ab59 | Email Address Redacted | Email |
| 34482aff-fd9b-4c37-a847-2e23f21f4d07 | Email Address Redacted | Email |
| 34484172-94a8-406d-b096-a9f71b0460d4 | Email Address Redacted | Email |
| 3449b4da-1a55-4f1b-9674-983630494fa3 | Email Address Redacted | Email |
| 3449fe23-5d7f-4f5a-819d-6f504d2bf9b8 | Email Address Redacted | Email |
| 344a1dc0-e5df-4418-b590-ccdf24ea47c3 | Email Address Redacted | Email |
| 344ca024-0a81-4d10-a2fd-f650431b5eba | Email Address Redacted | Email |
| 344ccfb1-f4ed-4f0e-a13b-fae66ec53af7 | Email Address Redacted | Email |
| 344d6a20-7002-4ce7-bab2-6bee68b3df4f | Email Address Redacted | Email |
| 344d85a2-02d2-43ec-8551-dffa64ce6aa4 | Email Address Redacted | Email |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | Email Address Redacted | Email |
| 344e9019-3930-47f8-8ce6-b2f393b743ff | Email Address Redacted | Email |
| 344eb656-ca97-4c92-8214-e60417d06d27 | Email Address Redacted | Email |
| 345128044-47dd-4edc-8dca-b10baa6e6b35 | Email Address Redacted | Email |
| 3451495f-cfcf-4dc0-bb9f-2ce12b1ac6b4 | Email Address Redacted | Email |
| 34519c6c-ae85-478f-bb92-2ac1b9ead465 | Email Address Redacted | Email |
| 3451c753-c87f-4a82-a4f6-73e4f7734c1a | Email Address Redacted | Email |
| 34520855-f82d-4003-a8cd-07cf14b05a22 | Email Address Redacted | Email |
| 34522a35-c37a-46e1-b6cb-16bf998eefc0 | Email Address Redacted | Email |
| 34523179-2402-4027-b9ab-16154b5e31bd | Email Address Redacted | Email |
| 345284e9-c982-4fe1-9c44-614d2e980f21 | Email Address Redacted | Email |
| 3452c3ee-b6ab-42eb-a226-95e7c2fe6a8b | Email Address Redacted | Email |
| 3453897b-224e-41d6-bb86-de16a7409f7d | Email Address Redacted | Email |
| 34540b76-dee7-4a41-92fc-1770d40e14fd | Email Address Redacted | Email |
| 34540b7c-6df6-4960-8b4c-67252bbedba7 | Email Address Redacted | Email |
| 3454f58b-8211-4312-8b03-285a1040e3f7 | Email Address Redacted | Email |
| 3454f606-8e1e-419d-b7f5-781d711f1bb2 | Email Address Redacted | Email |
| 34558f3a-22be-4d61-9739-b25fcf7c9667 | Email Address Redacted | Email |
| 3455d720-998a-41fb-8235-0d2e9980185f | Email Address Redacted | Email |
| 34562e8c-7bdf-41fa-a299-ff000ce1fdc2 | Email Address Redacted | Email |
| 345762dc-845f-4cc0-8934-de95851dd8cb | Email Address Redacted | Email |
| 345829ef-dbcb-4d5c-8b29-6f4df210809b | Email Address Redacted | Email |
| 3458cfd3-6631-4b97-a593-edf3fa902439 | Email Address Redacted | Email |
| 345911ca-62b8-4994-abab-470294af99e9 | Email Address Redacted | Email |
| 34592f36-624b-4ff2-8f5c-9081d17b5462 | Email Address Redacted | Email |
| 3459700d-5113-45ef-9ec3-c7325caa329d | Email Address Redacted | Email |
| 345983e1-ae2d-49bb-95f6-76e09d4eb2cc | Email Address Redacted | Email |
| 345a3054-8bd6-4ba9-9508-88ce9f03ea10 | Email Address Redacted | Email |
| 345a38cf-bd83-4b0c-b134-549fb3734f6 | Email Address Redacted | Email |
| 345acfbd-83ee-4434-8ac2-e9225cadaf45 | Email Address Redacted | Email |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | Email Address Redacted | Email |
| 345b37a5-cad0-4876-b775-ec9739f63750 | Email Address Redacted | Email |
| 345b3bba-d458-4b2d-a749-4f148fc3a131 | Email Address Redacted | Email |
| 345b5d18-7bcb-4834-8932-2bf6b1bbd523 | Email Address Redacted | Email |
| 345bfbc3-e260-45f2-adda-c85cecd8c9b0 | Email Address Redacted | Email |
| 345cc891-f7ed-4922-8f35-abe85dcc1bb2 | Email Address Redacted | Email |
| 345deddd-0026-4073-b972-956c499e2780 | Email Address Redacted | Email |
| 345e25b7-3d8a-4e29-b9ab-c09df5a23a31 | Email Address Redacted | Email |
| 345e9164-a99f-4ef8-bc32-a3f69d904440 | Email Address Redacted | Email |
| 345eeca0-a837-431d-b565-712e291855da | Email Address Redacted | Email |
| 3460292e-a296-4aa3-ab48-38303facafc7 | Email Address Redacted | Email |
| 34603838-c4f5-493a-bdc5-480b50acd723 | Email Address Redacted | Email |
| 34604f75-6a11-473c-a748-727285aaf652 | Email Address Redacted | Email |
| 34607580-d22e-401b-b954-f5926a5956de | Email Address Redacted | Email |
| 3460944c-7a78-47c9-9482-17e83a14865d | Email Address Redacted | Email |
| 3460b7e2-91b6-44d4-bf2d-8b90727a4e21 | Email Address Redacted | Email |
| 3460c092-b798-4ac8-8fb4-78e51e901a70 | Email Address Redacted | Email |
| 3460d580-2d20-42dc-b4b0-9b03550f0957 | Email Address Redacted | Email |
| 34621d0f-25f0-4d20-9096-9eafed9333d5 | Email Address Redacted | Email |
| 34622344-e4e1-43f7-9809-42119b57b894 | Email Address Redacted | Email |
| 34622ce2-c159-4508-bf35-09445ec9b40d | Email Address Redacted | Email |
| 3462ed1b-f84d-4d1b-b7f8-7cc0ca1fa3f2 | Email Address Redacted | Email |
| 3463959c-343f-4638-966b-31747186a02 | Email Address Redacted | Email |
| 3463d67d-b2b7-45f1-8698-a2090bf0189c | Email Address Redacted | Email |
| 3464d24b-e968-4cd2-966a-64badb00fc52 | Email Address Redacted | Email |
| 3464fd49-f6b1-4a69-ab65-002436ba99f4 | Email Address Redacted | Email |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | Email Address Redacted | Email |
| 3465ae73-c31f-469e-8cc1-48f141537483 | Email Address Redacted | Email |
| 3465b5e4-e4c1-4945-a316-79b06d7ebf1d | Email Address Redacted | Email |
| 346615c-bb1e-4a5d-a0a1-de10a2c45c62 | Email Address Redacted | Email |
| 34669152-734d-46e8-ab04-3a71f22cf295 | Email Address Redacted | Email |
| 3466cde2-72d1-409a-b4ed-c5de6f2eae21 | Email Address Redacted | Email |
| 3467afa8-c846-4286-a999-0e67a03a0086 | Email Address Redacted | Email |
| 34681395-9ee2-4e42-80df-91c4c75868c3 | Email Address Redacted | Email |
| 346885da-1d61-4fd0-99e6-cb5d06d590ae | Email Address Redacted | Email |
| 346892a4-c8f4-423b-8b6a-5361fb505330 | Email Address Redacted | Email |
| 3468a11f-3dfa-41ed-90eb-691cb8aec1c8 | Email Address Redacted | Email |
| 3468bd3b-2b05-4aa3-b8d3-c4975f4732a4 | Email Address Redacted | Email |
| 3468c20b-bd6c-4f8c-a823-e94eaa19343c | Email Address Redacted | Email |
| 3468ea35-17e7-46e7-874c-340fe21d4278 | Email Address Redacted | Email |
| 34698cde-2fe4-4c13-8813-8ac78a3167c6 | Email Address Redacted | Email |
| 3469f253-19e3-4ba1-8efc-9a44d9d41a72 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 346a6199-ae13-4fec-8442-d60f76a79823 | Email Address Redacted | Email |
| 346b3cd5-4773-494e-93e2-c83c72e4aadc | Email Address Redacted | Email |
| 346b42d1-697a-404d-a490-98d4287562d5 | Email Address Redacted | Email |
| 346b5dfe-72d0-4c7a-8a89-8d8367641dc6 | Email Address Redacted | Email |
| 346c051c-27b0-4f77-8f4f-31161d0cf9cd | Email Address Redacted | Email |
| 346c272e-946e-4769-b73d-72ee74db06f1 | Email Address Redacted | Email |
| 346ca350-49b1-4521-bed2-29262a0fc190 | Email Address Redacted | Email |
| 346d0633-35c2-4568-a0a8-d5ed80c5ea46 | Email Address Redacted | Email |
| 346d1345-8efa-4d1f-970b-35f4dcd19d07 | Email Address Redacted | Email |
| 346d7418-e116-4fe7-92c9-e25bd9130b25 | Email Address Redacted | Email |
| 346dcdd2-949a-4a8f-99d8-2561638212c1 | Email Address Redacted | Email |
| 346f0b00-20f7-4c31-8b06-7fa0fdfe7ac6 | Email Address Redacted | Email |
| 346f9add-441c-466a-99ab-0fd626bcf9f5 | Email Address Redacted | Email |
| 347068ff-9a63-4d29-bfd8-f9253b2c60c1 | Email Address Redacted | Email |
| 34714d1f-eab8-45a9-ad33-cb9f059dba84 | Email Address Redacted | Email |
| 347176e0-1bcc-4c08-b1b2-1a39faebbe1d | Email Address Redacted | Email |
| 3471e6c2-e65f-4636-a23d-98cd52c8cff4 | Email Address Redacted | Email |
| 3473e7ac-c716-4326-9dc2-fe6e180d49be | Email Address Redacted | Email |
| 3473f8ac-54a1-462b-9c4a-ca036671b5e0 | Email Address Redacted | Email |
| 3474d866-30b5-4c3c-85f0-5010b5aa1a45 | Email Address Redacted | Email |
| 34761493-a4e3-4df6-9613-7453770246b8 | Email Address Redacted | Email |
| 3477ba6e-a351-412d-971c-85ddb209cc41 | Email Address Redacted | Email |
| 347855a1-e322-40aa-8764-897b9ec40d0e | Email Address Redacted | Email |
| 34788218-e629-41a8-9877-179d361612e6 | Email Address Redacted | Email |
| 3478a790-d2c0-4fa3-aac1-c5bde597383b | Email Address Redacted | Email |
| 3478d32e-4252-4f26-8fab-2b3730510b11 | Email Address Redacted | Email |
| 34794c17-8a75-4885-947b-f3d502f6dcb4 | Email Address Redacted | Email |
| 34798516-d348-438c-99cd-83b182d5dc09 | Email Address Redacted | Email |
| 347a0235-7742-4884-a216-00bb3a2b7e6a | Email Address Redacted | Email |
| 347a373b-cf11-44a6-9bf8-6f7612be7c78 | Email Address Redacted | Email |
| 347a848b-f05b-44d3-9b62-c0308b53126a | Email Address Redacted | Email |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | Email Address Redacted | Email |
| 347add59-5ac6-4f76-a4ea-c87bcca9aba5 | Email Address Redacted | Email |
| 347b404c-0b8f-4224-a57a-189f749e1e83 | Email Address Redacted | Email |
| 347b3a8-1f0b-45b2-8924-488bf3f8585d | Email Address Redacted | Email |
| 347b64a9-89b8-477d-8a81-15c89e16a3a1 | Email Address Redacted | Email |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | Email Address Redacted | Email |
| 347c46d2-ddf1-4b7a-ad77-75e1aeaf06e3 | Email Address Redacted | Email |
| 347c8f58-3f6a-4cc3-a569-44ed4ac4ed11 | Email Address Redacted | Email |
| 347e7696-575a-42ec-b1b4-4fd344c19a6c | Email Address Redacted | Email |
| 347e7b76-f1f6-473a-893c-0ecd337f8ad2 | Email Address Redacted | Email |
| 347fffde-c0c6-45b1-a370-95d984afef1a | Email Address Redacted | Email |
| 348052b5-7e94-4a73-8fec-f0a0a709ed5f | Email Address Redacted | Email |
| 3480d14e-22b0-4573-bba5-274f7289af1c | Email Address Redacted | Email |
| 3481d71f-30ff-453d-ba75-34ee5d98288d | Email Address Redacted | Email |
| 3482c22b-6b8a-4378-84e5-abe595bf79db | Email Address Redacted | Email |
| 34830870-2fee-4757-8e59-a5748f9c056b | Email Address Redacted | Email |
| 348313ac-a13f-46d8-a8b4-6848bf777d51 | Email Address Redacted | Email |
| 34832e68-6041-427a-b3ec-3cc00acbe473 | Email Address Redacted | Email |
| 34832ea0-4329-442b-85e9-f6ee2d0d99cb | Email Address Redacted | Email |
| 3485210a-12d6-44a3-a48b-9ca0bf9ed968 | Email Address Redacted | Email |
| 348633f8-2d3a-4eb0-8d2e-15a37a4338df | Email Address Redacted | Email |
| 3486cd27-0c14-40a9-900c-08ac95d15df7 | Email Address Redacted | Email |
| 34899008-cfb9-4e07-a8eb-0eb85f11f886 | Email Address Redacted | Email |
| 348ac209-bce9-46f9-b83a-2aad7fa77984 | Email Address Redacted | Email |
| 348af6cf-e52c-431d-a58d-dd5b1f392a07 | Email Address Redacted | Email |
| 348b00b3-3ed5-4b2d-a62e-904e27c24990 | Email Address Redacted | Email |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | Email Address Redacted | Email |
| 348b28d-955e-477e-a940-677a64a777cd | Email Address Redacted | Email |
| 348bb3f6-06c7-489d-9654-6786c7e8281e | Email Address Redacted | Email |
| 348c6a71-9baa-4047-8b2d-5ded3477633a | Email Address Redacted | Email |
| 348c6e40-bc80-4bfd-a5b9-d9db80e86e4e | Email Address Redacted | Email |
| 348cbf69-2bab-4382-9c43-c8cb34caddde | Email Address Redacted | Email |
| 348cfdcd-713d-4cfb-b1d5-ac7ae8b3f84f | Email Address Redacted | Email |
| 348d67b5-14d5-4338-884b-0694ea0988bb | Email Address Redacted | Email |
| 348d89d4-4071-4530-b068-68742ec50992 | Email Address Redacted | Email |
| 348d8e1b-ccee-4b9c-a669-86c44dcf7401 | Email Address Redacted | Email |
| 348da81b-b01b-4052-9fff-9f1597130a20 | Email Address Redacted | Email |
| 348de202-0f6b-4d7a-8e1d-7ecce9d7967c | Email Address Redacted | Email |
| 348e3752-dc9b-437d-9702-1def328a58b2 | Email Address Redacted | Email |
| 348ef384-696f-4720-a859-f93678fcdc8f | Email Address Redacted | Email |
| 348ef6a1-aca0-4720-8a50-f767c77c7ddc | Email Address Redacted | Email |
| 348fde8e-adc5-4cbc-850b-d71e6f0f7d8f | Email Address Redacted | Email |
| 34907913-bd6e-41ee-8608-89505a309946 | Email Address Redacted | Email |
| 349087d0-a534-4fa7-9fb2-f8130b4ced44 | Email Address Redacted | Email |
| 3490bf64-bef7-45e9-ae3a-2f1d077928e9 | Email Address Redacted | Email |
| 3490ceb4-b607-45b1-a1cf-46cfe13d19b3 | Email Address Redacted | Email |
| 349148c8-4f98-4501-a679-babb0ca7113c | Email Address Redacted | Email |
| 3492f4a6-0b0b-4785-8596-b42dff2bffe3 | Email Address Redacted | Email |
| 34932950-4fe6-49d8-b94a-16324783d2a9 | Email Address Redacted | Email |
| 3493f313-c3fe-4338-a34f-8b44ebcbcef4 | Email Address Redacted | Email |
| 34943199-14bd-4c99-bcd9-f10382ad0b54 | Email Address Redacted | Email |
| 3494590e-2361-4fed-a633-6caea8bf52f4 | Email Address Redacted | Email |
| 34946cdc-020f-4e0f-bb00-01cbe204ce15 | Email Address Redacted | Email |
| 3494998b-85d4-4a47-ab1e-43d9122b895b | Email Address Redacted | Email |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | Email Address Redacted | Email |
| 3495f54f-ef77-4572-9f64-18547e61088c | Email Address Redacted | Email |
| 34977ae8-e517-4486-ad54-e4569f57989b | Email Address Redacted | Email |
| 34978b5e-8af6-467a-843f-0c48da945e35 | Email Address Redacted | Email |
| 3497b7b2-7db6-4ae6-b744-5f065e4e7c98 | Email Address Redacted | Email |
| 3497df90-4a26-4324-9eec-7ebcd9f1c3b3 | Email Address Redacted | Email |
| 34985b65-dd89-4dfd-a496-6b6da40d0095 | Email Address Redacted | Email |
| 3498a3fd-f544-4b2b-9f70-d2613337375e | Email Address Redacted | Email |
| 3498ddc5-fa65-4c07-9194-a6eab33770ed | Email Address Redacted | Email |
| 34991c4e-fbbb-4e6f-b23d-7488296091a1 | Email Address Redacted | Email |
| 34993824-4147-4a7c-80d8-dbd8fce4189d | Email Address Redacted | Email |
| 349a0cb9-b1ef-4187-80bc-ee551f5df6d1 | Email Address Redacted | Email |
| 349a3ea7-f854-4f14-8c08-ffb10a4f1604 | Email Address Redacted | Email |
| 349a6eaf-06ab-428a-8a30-507296ccd1f0 | Email Address Redacted | Email |
| 349a8d5-e1a6-46c5-bc13-fbadf4ff91de | Email Address Redacted | Email |
| 349b27b6-d76a-4b1f-ad52-a49b47d9d624 | Email Address Redacted | Email |
| 349b6b96-0eae-4073-92eb-20097f52bae5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 349b9f60-226D-425a-aef4-8a87a899c081 | Email Address Redacted | Email |
| 349ba92c-1feb-4a71-a83a-b3e33cb2001c | Email Address Redacted | Email |
| 349c1b20-aa43-44d9-aeca-d29fcdf9ea87 | Email Address Redacted | Email |
| 349c4de2-de10-4b62-b7d3-8b33bf4cbecf | Email Address Redacted | Email |
| 349d44ac-ee8b-42b7-8769-24590df485c3 | Email Address Redacted | Email |
| 349dac48-1e2a-4325-a1f0-748b0849ab8c | Email Address Redacted | Email |
| 349dad03-9bb2-4769-bd3b-bb83f9d17cb2 | Email Address Redacted | Email |
| 349dedad-d691-48cb-9d3a-e51b2dd22f71 | Email Address Redacted | Email |
| 349ed182-8369-4cad-a1fe-1c0ebcb9ab2d | Email Address Redacted | Email |
| 349fc452-ad8d-486a-ae7a-9485bb1133b7 | Email Address Redacted | Email |
| 349fc7e6-b412-47f3-a9fb-0f99c5f383dc | Email Address Redacted | Email |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | Email Address Redacted | Email |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | Email Address Redacted | Email |
| 349ff21d-3e68-47de-862a-a0ffd8093454 | Email Address Redacted | Email |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | Email Address Redacted | Email |
| 34a0b99e-7735-49b6-abe0-89e574e2287e | Email Address Redacted | Email |
| 34a0edcd-e47e-48ea-a250-19d732f9f8a4 | Email Address Redacted | Email |
| 34a128f6-7c36-4a91-bdc1-13567de0da23 | Email Address Redacted | Email |
| 34a16de6-66e1-4193-bba4-968d5d6dc502 | Email Address Redacted | Email |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | Email Address Redacted | Email |
| 34a1d0da-a46f-4709-b96e-f684686def27 | Email Address Redacted | Email |
| 34a46e9b-8f18-4aab-b202-56e125337946 | Email Address Redacted | Email |
| 34a4de9d-2423-4834-8b4e-508007daa443 | Email Address Redacted | Email |
| 34a536cc-ff07-4c3a-8637-e4b56bbb0659 | Email Address Redacted | Email |
| 34a577fe-9007-4d25-a20d-4afc7cfab801 | Email Address Redacted | Email |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | Email Address Redacted | Email |
| 34a5d82e-3606-4fb4-aa1b-6f8250f671e8 | Email Address Redacted | Email |
| 34a65aa6-d9e1-400e-be06-e4eba1cf09a2 | Email Address Redacted | Email |
| 34a682a4-4357-41bf-99f2-484c750ef33a | Email Address Redacted | Email |
| 34a68c98-228f-4ed7-a7ad-e4f0fca2cb6b | Email Address Redacted | Email |
| 34a7555b-f47d-4141-b901-423cc2ab8484 | Email Address Redacted | Email |
| 34a7f545-8857-4623-89f1-b1831a9c5a3a | Email Address Redacted | Email |
| 34a9012c-501a-405f-8ab7-2649b1cadb45 | Email Address Redacted | Email |
| 34a9b385-281d-4849-a0cc-244d679f7e6c | Email Address Redacted | Email |
| 34ab5b11-6229-494d-af44-768c3fbf4c1b | Email Address Redacted | Email |
| 34ab65eb-1f9b-48f9-9e12-eb905ce98d5f | Email Address Redacted | Email |
| 34ac85c2-be6e-4490-87de-11935715f7f9 | Email Address Redacted | Email |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | Email Address Redacted | Email |
| 34acb2de-a6ea-44e0-94fb-4940601c0b8c | Email Address Redacted | Email |
| 34ad6853-0dbd-4ed7-8112-b2b574a40705 | Email Address Redacted | Email |
| 34ad8f45-e11e-44cc-a840-e2fca763f9c2 | Email Address Redacted | Email |
| 34adb445-1412-4b82-8dc1-d8a7b9951d9c | Email Address Redacted | Email |
| 34aed28b-bf47-445f-b50c-daa0316b9369 | Email Address Redacted | Email |
| 34af1268-add2-4319-99dc-e26981cf7d53 | Email Address Redacted | Email |
| 34af7158-d3f9-4b49-aa79-7236f70396f4 | Email Address Redacted | Email |
| 34af77b0-0d75-4e55-ad50-134d3015d075 | Email Address Redacted | Email |
| 34af96c7-a0f8-4a95-9f30-17ff64403b51 | Email Address Redacted | Email |
| 34afe23d-343d-4ac2-a349-46ce58c1b3e4 | Email Address Redacted | Email |
| 34b02d48-eab0-4ef0-a92e-98484434e5f8 | Email Address Redacted | Email |
| 34b04e7d-16f0-419d-9fa6-b2426ac19979 | Email Address Redacted | Email |
| 34b07a54-f790-42ec-9c34-912f866c930f | Email Address Redacted | Email |
| 34b0ac59-5ecf-4eb4-8725-41349dab2130 | Email Address Redacted | Email |
| 34b0be83-179a-44ba-909d-7e90d1b125e1 | Email Address Redacted | Email |
| 34b20cac-f925-45df-9d12-9a741cf3068c | Email Address Redacted | Email |
| 34b22d63-d204-46d3-8c38-5f31af579f06 | Email Address Redacted | Email |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | Email Address Redacted | Email |
| 34b2ceba-0708-43ab-a3c9-61979e6bd780 | Email Address Redacted | Email |
| 34b33d30-1be7-406b-b712-00072855be92 | Email Address Redacted | Email |
| 34b42103-27e6-425d-be82-7c31267aab0c | Email Address Redacted | Email |
| 34b474b5-160d-462c-b3bc-e782948abb39 | Email Address Redacted | Email |
| 34b52e6d-3750-4630-a42e-48fb23730b14 | Email Address Redacted | Email |
| 34b54a61-b57e-46a4-b07f-caf4578bcd96 | Email Address Redacted | Email |
| 34b6198b-fe00-4f85-b351-0598ab43ebd7 | Email Address Redacted | Email |
| 34b72459-5fca-411e-8e25-2934ac4d1501 | Email Address Redacted | Email |
| 34b7b3c0-72f0-4073-be0e-c9ebf1149119 | Email Address Redacted | Email |
| 34b7babf-0ceb-4feb-acf4-d9b4a8343bc0 | Email Address Redacted | Email |
| 34b84fd7-e4e8-4005-aaff-e04cbad70957 | Email Address Redacted | Email |
| 34b9375a-96a9-43f4-9927-51cb2bab3c51 | Email Address Redacted | Email |
| 34b972f9-7d28-4fd3-8b8c-48818192d824 | Email Address Redacted | Email |
| 34b9a611-4bfe-43cc-94ea-ee233ba1cf35 | Email Address Redacted | Email |
| 34b9d65f-9bd7-418c-96c2-6d9aef216200 | Email Address Redacted | Email |
| 34ba32b8-3b73-4156-b88c-25caf1821b93 | Email Address Redacted | Email |
| 34ba40e3-411b-4bc3-a234-80ff7f6cea4 | Email Address Redacted | Email |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e04d9 | Email Address Redacted | Email |
| 34bb8712-fda0-49bc-b61e-4586b442cef7 | Email Address Redacted | Email |
| 34bc137d-d63b-4a5b-87cd-473db5b46dec | Email Address Redacted | Email |
| 34bc943f-b017-4c34-a05b-3bba9ebe9dcb | Email Address Redacted | Email |
| 34bd25b7-40d1-4cc8-928f-4219b8aa6e7e | Email Address Redacted | Email |
| 34bf175f-784e-456d-8512-c8f8f313e8ab | Email Address Redacted | Email |
| 34bf75ae-a9a3-48b3-a5b4-d6b35bd32435 | Email Address Redacted | Email |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | Email Address Redacted | Email |
| 34c07417-35e1-4ded-a7a0-0bae8448cf90 | Email Address Redacted | Email |
| 34c0a19d-9b6a-4ddd-9c98-6ad85c92b326 | Email Address Redacted | Email |
| 34c1081c-4ce5-4b49-bd0d-ea7a67395eca | Email Address Redacted | Email |
| 34c12cee-ea4d-427f-9cfd-2e3d66d28768 | Email Address Redacted | Email |
| 34c14be9-f75d-4aac-af6d-a26cfc967924 | Email Address Redacted | Email |
| 34c1d2c5-5f81-4906-bd99-b60b9d17eabc | Email Address Redacted | Email |
| 34c1ed4b-56d4-40d0-a8db-55b0d8b6bf91 | Email Address Redacted | Email |
| 34c215ad-11a0-469e-83c8-61108918a505 | Email Address Redacted | Email |
| 34c22bf3-1ec4-45fc-8038-6e6ba6f32806 | Email Address Redacted | Email |
| 34c27717-1dfd-4b02-887b-ab253ee3d06d | Email Address Redacted | Email |
| 34c30096-33d6-48e4-986c-840608465216 | Email Address Redacted | Email |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | Email Address Redacted | Email |
| 34c4f60b-7454-416b-8f39-19bc9b7536dd | Email Address Redacted | Email |
| 34c58986-04cb-45f2-bac3-7955aefddc0c | Email Address Redacted | Email |
| 34c59025-4e19-4523-ad12-9af6d53ddff8 | Email Address Redacted | Email |
| 34c64f36-52b2-47e2-8570-46109988fdf0 | Email Address Redacted | Email |
| 34c65340-43e4-4a2a-b9a1-842c62704b81 | Email Address Redacted | Email |
| 34c7ecfb-1a6a-4d11-894d-46666f561c06 | Email Address Redacted | Email |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | Email Address Redacted | Email |
| 34c948aa-ba9a-4cd9-a9db-25d58e194ef1 | Email Address Redacted | Email |
| 34c9b5be-e559-4541-ba4a-8d4579240b81 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 34c9c936-23ad-4141-9392-4c044bba6519 | Email Address Redacted | Email |
| 34c9c9fd-69f0-4523-856f-05b1ea57e05a | Email Address Redacted | Email |
| 34ca6672-d71f-4570-b81f-48a96146c2b88 | Email Address Redacted | Email |
| 34ca8051-5202-4a7b-a6c2-9b67baff9c4a | Email Address Redacted | Email |
| 34cafb74-66dc-4750-b7e3-1e5be9c0ced7 | Email Address Redacted | Email |
| 34cb62cd-ea92-40cd-b2c6-8d0f6f479d11 | Email Address Redacted | Email |
| 34cbbaac-77a6-422f-95f6-c095f0cc2c66 | Email Address Redacted | Email |
| 34cc2f93-b1b8-48eb-9b3d-ba63aedf2a1e | Email Address Redacted | Email |
| 34cdace1-70c5-425c-bb63-eb0cc8a58612 | Email Address Redacted | Email |
| 34cdd264-facf-4805-a55d-29739514fa39 | Email Address Redacted | Email |
| 34cf2def-628b-47e3-8eb0-1d0e38c092e1 | Email Address Redacted | Email |
| 34cf7648-c95d-412c-a814-884da51f2a4c | Email Address Redacted | Email |
| 34cf877a-904f-4a01-9476-007b1bdd5268 | Email Address Redacted | Email |
| 34cfd60b-b193-431c-b737-78f619b0dd46 | Email Address Redacted | Email |
| 34cfdd37-b1e4-4d20-96eb-5ef7ef464812 | Email Address Redacted | Email |
| 34d07456-d74b-4d34-9c23-5205a67e90e4 | Email Address Redacted | Email |
| 34d07671-1094-43c8-95ed-e92649405299 | Email Address Redacted | Email |
| 34d3ae45-7e32-4d28-9c74-63ecb6c1851c | Email Address Redacted | Email |
| 34d484e0-22b6-41d4-b285-614d9b4137c5 | Email Address Redacted | Email |
| 34d59419-9d94-4941-9fbb-8b4b55a63bc1 | Email Address Redacted | Email |
| 34d5cc83-0fdd-4bfb-bddf-ea13b1fd0ebe | Email Address Redacted | Email |
| 34d5ce88-cc8b-4bf7-a298-9957d2ed3271 | Email Address Redacted | Email |
| 34d62a6b-e297-4a16-bc56-d9a2ecb74edc | Email Address Redacted | Email |
| 34d6b5c1-7b18-4c90-9387-4807f3c34de0 | Email Address Redacted | Email |
| 34d7cc12-8a31-4b79-84bc-a0719625d7dc | Email Address Redacted | Email |
| 34d894fd-a183-43c5-87bb-027f500bf9fd | Email Address Redacted | Email |
| 34d8d34e-448d-4934-b373-759e81227737 | Email Address Redacted | Email |
| 34d8f492-7869-4080-8444-dab6492eef2b | Email Address Redacted | Email |
| 34d9105b-422c-44d1-b235-214ceecfbbcc | Email Address Redacted | Email |
| 34d94505-bc86-4fc5-8d90-1438fa9f9b69 | Email Address Redacted | Email |
| 34d994b5-dc18-4bfa-9be0-b3720b320094 | Email Address Redacted | Email |
| 34da3547-41bf-4fff-819b-819f0bb7f262 | Email Address Redacted | Email |
| 34da62d1-6573-48e7-b1a0-7580749e1780 | Email Address Redacted | Email |
| 34da92cb-85ba-425f-946a-3f4b5ff49582 | Email Address Redacted | Email |
| 34daa108-b0fb-40d2-994b-4ebc6c5d1798 | Email Address Redacted | Email |
| 34db1200-e8a5-4042-bc30-36683a7e1713 | Email Address Redacted | Email |
| 34db67be-6360-49cb-a5aa-e9633a4d73de | Email Address Redacted | Email |
| 34dbb95d-8c3a-4f6e-ab8d-c2abd5fdd0eb | Email Address Redacted | Email |
| 34dbf04f-38eb-46c7-a847-78044fd6a25c | Email Address Redacted | Email |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | Email Address Redacted | Email |
| 34dd34ef-635d-47e6-8958-dc46962f27f1 | Email Address Redacted | Email |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | Email Address Redacted | Email |
| 34de5930-1ea6-4ebd-87fe-6b6bd3a7f6dd | Email Address Redacted | Email |
| 34dfcd3e-ebb9-4eb6-99e8-e464a5fc4588 | Email Address Redacted | Email |
| 34e01433-6c10-4439-ba6c-2484022dac4c | Email Address Redacted | Email |
| 34e0b8e3-a070-42b7-a157-0c59a8528c15 | Email Address Redacted | Email |
| 34e0f94a-33d2-44e8-a7ed-1702a6b6b665 | Email Address Redacted | Email |
| 34e1517c-3e91-4d5c-91b2-fed702f7c0d1 | Email Address Redacted | Email |
| 34e1544d-c331-46b6-a0c6-06bb9e896d2c | Email Address Redacted | Email |
| 34e1ebac-5b70-4563-85c9-85d64204b264 | Email Address Redacted | Email |
| 34e21e6a-8199-4789-96d4-33c27149af4c | Email Address Redacted | Email |
| 34e27fd9-1fdf-4f95-be59-fc6edeb1e0b4 | Email Address Redacted | Email |
| 34e27ff3-a0f6-4964-85cc-1974e96c352c | Email Address Redacted | Email |
| 34e294af-f98c-4379-a2a5-2401d62c8c08 | Email Address Redacted | Email |
| 34e2fef9-4770-44b6-8d80-c801fae7089c | Email Address Redacted | Email |
| 34e3c580-e8ac-4143-a3a2-f55bd6bc48fa | Email Address Redacted | Email |
| 34e3c979-caed-4814-a127-5e60364a2069 | Email Address Redacted | Email |
| 34e41915-8171-4be0-af25-ea1670472b52 | Email Address Redacted | Email |
| 34e1ff5-9abb-4058-a19c-98e3b99f48f7a | Email Address Redacted | Email |
| 34e494d3-b990-4d3e-8e13-627f4ae8236d | Email Address Redacted | Email |
| 34e4b106-a574-4e22-b844-b4513010671b | Email Address Redacted | Email |
| 34e5fa79-56a5-4cb1-9be5-9cf31cce91bc | Email Address Redacted | Email |
| 34e62f2e-985b-408e-af95-faf3aa1e7a55 | Email Address Redacted | Email |
| 34e741e6-21f2-47e7-9f80-85f65f6a55e7 | Email Address Redacted | Email |
| 34e7dc64-f8bf-4796-a06b-56c51880eaee | Email Address Redacted | Email |
| 34e837a7-e5f0-4c73-8508-f1381316b8ac | Email Address Redacted | Email |
| 34e85966-c1bc-49e8-9cd7-f3cee284cb92 | Email Address Redacted | Email |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | Email Address Redacted | Email |
| 34ea52c8-5029-45a6-a729-f0fb48146e39 | Email Address Redacted | Email |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Email Address Redacted | Email |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Email Address Redacted | Email |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Email Address Redacted | Email |
| 34eae889-a625-42e8-9db6-48fa5da46c84 | Email Address Redacted | Email |
| 34eb2ba4-329f-419e-8476-74a25bd9dfe3 | Email Address Redacted | Email |
| 34ebaa4b-5848-447f-bceb-1b07b1059148 | Email Address Redacted | Email |
| 34ebf925-f4b7-4866-af23-82893fcce1c1 | Email Address Redacted | Email |
| 34ed465e-23ac-41ac-bcea-2e69576cb577 | Email Address Redacted | Email |
| 34ed53cf-065f-4bbb-98a5-95db4630fd0e | Email Address Redacted | Email |
| 34ed9b67-3f8a-4ddc-95f8-2f650a44e556 | Email Address Redacted | Email |
| 34ee4070-14ab-4eab-b460-af519ab05b6c | Email Address Redacted | Email |
| 34eea343-e40c-4e8b-8ce1-fcac89fb16e4 | Email Address Redacted | Email |
| 34ecf09a-d7ba-450e-b8ef-49ebe0cdd63b | Email Address Redacted | Email |
| 34efea2-b37a-4be2-9e66-23661873cce1 | Email Address Redacted | Email |
| 34efffb5-5bed-46e3-b749-cf85ea2a3146 | Email Address Redacted | Email |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | Email Address Redacted | Email |
| 34f0d9a3-d806-410f-8a84-0aad6fb1b3e1 | Email Address Redacted | Email |
| 34f103fb-873c-472f-84e5-f8100e6fb610 | Email Address Redacted | Email |
| 34f11cfc-9e03-473c-89ad-b669587d9ea | Email Address Redacted | Email |
| 34f1e4df-9238-4e45-a0b6-c231f6d23e6b | Email Address Redacted | Email |
| 34f218ef-37b3-4b07-97d5-3ba17035cf64 | Email Address Redacted | Email |
| 34f28dc1-5a38-4466-bd0e-d5e81028b5d1 | Email Address Redacted | Email |
| 34f28dc1-5a38-4466-bd0e-d5e81028b5d1 | Email Address Redacted | Email |
| 34f28dc1-5a38-4466-bd0e-d5e81028b5d1 | Email Address Redacted | Email |
| 34f2e44d-b9c2-4a45-aaf5-1a0f23b36410 | Email Address Redacted | Email |
| 34f3d215-f2da-48d5-89a0-11619acd5bd3 | Email Address Redacted | Email |
| 34f40faf-2337-40e2-90e8-83181d3da91b | Email Address Redacted | Email |
| 34f44ab3-da4a-4625-9423-6287978872e | Email Address Redacted | Email |
| 34f4ae79-26f0-4f03-aa01-bbfda49796cf | Email Address Redacted | Email |
| 34f4bf5a-6030-44f5-929f-4a617e3f090b | Email Address Redacted | Email |
| 34f586f5-d9c0-4af4-a8e4-f8ecf76b593e | Email Address Redacted | Email |
| 34f5a754-54bd-45e0-a2c7-9b40f4e65f08 | Email Address Redacted | Email |
| 34f78389-acc2-4274-900e-13763e5e2385 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 34f8c655-1c9a-4364-8c3c-3c082b04158f | Email Address Redacted | Email |
| 34f903f5-10eb-4bb0-9c0d-b08330755667 | Email Address Redacted | Email |
| 34f9cdc4-e942-4588-a833-e997a1506253 | Email Address Redacted | Email |
| 34f9e825-d591-4f5d-aca7-351f8627a5b5 | Email Address Redacted | Email |
| 34fa09a5-0070-47e6-b9a3-2e35867fceb5 | Email Address Redacted | Email |
| 34fb1720-5d57-4bf1-b4c4-fa67e2e73d84 | Email Address Redacted | Email |
| 34fb1fca-1a27-43ba-be99-f0543cc6afb1 | Email Address Redacted | Email |
| 34fb5a30-2b80-449a-b9ef-8577773d4638 | Email Address Redacted | Email |
| 34fd2bca-0557-44f4-9955-d76706b7dbe9 | Email Address Redacted | Email |
| 34fd985a-bfc6-4dc2-adab-7e52518697dd | Email Address Redacted | Email |
| 34fdfb50-b327-4841-b15a-d5a8e01a3d03 | Email Address Redacted | Email |
| 34fe1618-ff34-4aba-aa35-ed1a42a59a67 | Email Address Redacted | Email |
| 34fe37e1-ec6f-4a41-bcc7-d262cd3fbe29 | Email Address Redacted | Email |
| 34fecf4b-8cff-422f-b2aa-2a45cb0643ce | Email Address Redacted | Email |
| 34ff2813-be54-4798-9014-15fc1f1e33d4 | Email Address Redacted | Email |
| 34fff0bc-87a9-4b1c-952f-de1af0b7895e | Email Address Redacted | Email |
| 350059b4-081f-491e-afff-f80f9b38bafd | Email Address Redacted | Email |
| 35007c6c-4dc2-4d15-93f8-dc43269ba662 | Email Address Redacted | Email |
| 35009036-00c3-4ef4-8eb9-e157a6ee0cc9 | Email Address Redacted | Email |
| 35009776-649c-4657-a040-1e6eda07c953 | Email Address Redacted | Email |
| 350153e3-295c-4ae5-9b8a-cb13daf39d92 | Email Address Redacted | Email |
| 3502be09-55c6-4ca3-949e-2174581a2b6d | Email Address Redacted | Email |
| 3502dc29-5e0f-4afb-860b-7f75ea050c25 | Email Address Redacted | Email |
| 35030eff-fc8c-41fc-b2ad-ce843cfb49e1 | Email Address Redacted | Email |
| 3503fa6e-00ec-45a9-8cf4-6c60e99b17a1 | Email Address Redacted | Email |
| 35040552-aaa7-40bb-98c0-9c707bc34fb8 | Email Address Redacted | Email |
| 350500459-5de5-4394-9404-40582e440088 | Email Address Redacted | Email |
| 35053572-bc38-4a3a-9892-5b8e83b8998e | Email Address Redacted | Email |
| 35074459-90c5-4905-870f-18365266c0eb | Email Address Redacted | Email |
| 35080fb-e265-40b3-b54d-1e6968b73c6d | Email Address Redacted | Email |
| 3509238a-5fd9-4709-bffa-26e9642bf448 | Email Address Redacted | Email |
| 3509fcbe-ae3b-410a-b793-084f45a2fafd | Email Address Redacted | Email |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | Email Address Redacted | Email |
| 350a3592-31d0-498a-9add-9cb07e5cc628 | Email Address Redacted | Email |
| 350ad89d-62f3-480a-a5b0-fa28a3a23369 | Email Address Redacted | Email |
| 350ae4f0-3aa8-4771-adf5-41d53d9919a6 | Email Address Redacted | Email |
| 350bf0d8-1f26-448e-8e78-f8ab8379f77e | Email Address Redacted | Email |
| 350c16dd-71d0-420b-a29a-a01426eb2643 | Email Address Redacted | Email |
| 350ce7df-131c-4cfb-8907-88a11331c4a3 | Email Address Redacted | Email |
| 350cebca-6e79-4a09-bb5a-092846d68613 | Email Address Redacted | Email |
| 350d2eb1-9331-4138-bdca-c6439dd77097 | Email Address Redacted | Email |
| 350f612f-c121-42db-897b-30152133f5fb | Email Address Redacted | Email |
| 350f8800-bb79-42ec-a0fa-da3ae0016921 | Email Address Redacted | Email |
| 35101931-2362-404b-b087-df56af13dbd6 | Email Address Redacted | Email |
| 35107a24-e1f0-4ab3-b5a8-24f4547f522b | Email Address Redacted | Email |
| 35109efe-62ee-4596-b402-8b7976620a3f | Email Address Redacted | Email |
| 3510acab-2583-45c5-944c-7acf2a3b6001 | Email Address Redacted | Email |
| 3510dd02-566a-4432-a088-aed184c27baf | Email Address Redacted | Email |
| 351222fb-4f0f-456b-a6e1-42f4f2f2eda7 | Email Address Redacted | Email |
| 35125402-152c-46d9-b339-906b2d0aa4ef | Email Address Redacted | Email |
| 3513dec2-b26c-4055-9004-d6e06856579a | Email Address Redacted | Email |
| 35167d15-0ebd-49ad-9001-f1f9ffb7ccb0 | Email Address Redacted | Email |
| 35169ca2-865e-4925-84db-53e2e8fb4c29 | Email Address Redacted | Email |
| 3516a3ed-ff5d-4ef6-9f8d-6b926cf13f3d | Email Address Redacted | Email |
| 351717e8-3da3-4684-884d-c1333b60590f | Email Address Redacted | Email |
| 3517ba1b-1349-4db8-9b2d-755b0415ca51 | Email Address Redacted | Email |
| 3517d047-9db0-45da-9061-1ad26c70ae92 | Email Address Redacted | Email |
| 35184567-23e7-4fac-a7af-101af068451d | Email Address Redacted | Email |
| 35186158-3284-4979-ace9-07a1fc26b502 | Email Address Redacted | Email |
| 3518a1c1-a840-4963-87ee-5c51abb37bee | Email Address Redacted | Email |
| 3518cc38-7960-4937-bc9d-969366581e5c | Email Address Redacted | Email |
| 3519e6a2-6515-4ac2-9934-23230b3aa3b6 | Email Address Redacted | Email |
| 351a8f1e-513c-47a7-ba55-0dbbccb7e506 | Email Address Redacted | Email |
| 351b28e8-38b4-4be0-a047-13f543b78552 | Email Address Redacted | Email |
| 351bcc7c-dacf-4485-b473-cb405cf3362a | Email Address Redacted | Email |
| 351bdf73-ab56-44e5-b59b-d14d7d17b429 | Email Address Redacted | Email |
| 351be225-c5b2-4f90-8b63-92effd47703b | Email Address Redacted | Email |
| 351c5fb8-9513-4dd8-84cb-fbc7ceda71d4 | Email Address Redacted | Email |
| 351caff3-6eb1-4c66-920c-d1c85506acba | Email Address Redacted | Email |
| 351cf6cd-3ea1-4a33-b15e-c92f1d8f495c | Email Address Redacted | Email |
| 351d27cc-adf2-4809-a251-2cca5b73c145 | Email Address Redacted | Email |
| 351d3066-da3e-42d7-89f8-fb5e07b5bb08 | Email Address Redacted | Email |
| 351e2e2b-4df1-4a5e-ad71-0190fd7a7d45 | Email Address Redacted | Email |
| 351e5916-5432-46bb-a87b-cfec4836bc63 | Email Address Redacted | Email |
| 351e591b-829c-4352-b561-726ac271be51 | Email Address Redacted | Email |
| 351eb88b-97ba-4d45-94d2-53b69e168cb6 | Email Address Redacted | Email |
| 3520f026-a261-46ab-804f-45a8b0411aee | Email Address Redacted | Email |
| 3521ee71-ed44-464b-9d61-de5767056e22 | Email Address Redacted | Email |
| 35228958-dcbd-419b-8bc0-2fb80bd217f6 | Email Address Redacted | Email |
| 3522e261-2cd3-46be-95d0-18e4cf43abca | Email Address Redacted | Email |
| 352327cb-b1fc-48fc-8059-323353a584c8 | Email Address Redacted | Email |
| 35241dc0-962d-4dcb-a660-1f044c51a368 | Email Address Redacted | Email |
| 3524df2a-d86a-4ebe-87a4-7c5b7fd6e734 | Email Address Redacted | Email |
| 3525c010-f8f2-4d67-b3aa-80d7ac1dd4f4 | Email Address Redacted | Email |
| 3526a058-7d85-4728-8dd2-3fb871708068 | Email Address Redacted | Email |
| 3526b6ae-85f3-4739-8ab8-a588b43b88e8 | Email Address Redacted | Email |
| 3526bcd6-9c3b-4a1c-afba-150076b35dd5 | Email Address Redacted | Email |
| 3527df89-ef0f-49ec-ae65-0e92eea96900 | Email Address Redacted | Email |
| 352834e9-8532-4026-9569-d623fbabe36e | Email Address Redacted | Email |
| 35288c4c-d4a0-47d0-ad83-009bbc16da9e | Email Address Redacted | Email |
| 3528a0f0-19e6-4b4d-8c09-670439771b2c | Email Address Redacted | Email |
| 3528be2b-5018-4f96-a7f6-6efc512dee63 | Email Address Redacted | Email |
| 3528c254-c05f-42f2-b0a0-f98d3a847a25 | Email Address Redacted | Email |
| 3529096-f1ec-44d2-81e9-d03a6274dc2a | Email Address Redacted | Email |
| 35295278-9042-48a4-b963-731056f4ea57 | Email Address Redacted | Email |
| 35295fe8-802f-4aac-927c-6a8e78b53c27 | Email Address Redacted | Email |
| 3529d38c-8199-4f4a-9e4d-763869194106 | Email Address Redacted | Email |
| 352a9c2e-cfcd-4f4a-9ec2-610f555fe76c | Email Address Redacted | Email |
| 352aa635-327e-44fb-ba81-060e08ebbed5 | Email Address Redacted | Email |
| 352b1f66-fe47-4c28-8546-59d12630a453 | Email Address Redacted | Email |
| 352e87eb-a285-4308-bc87-4b4fc3a2a8c6 | Email Address Redacted | Email |
| 352ee22c-e019-4740-a0f9-92fa8a4b5bcd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 352f601c-d10b-483e-a81d-afae09b944c4 | Email Address Redacted | Email |
| 352fa7d2-fd2b-4b5f-b5ff-b0567f96bba6 | Email Address Redacted | Email |
| 3530207e-57a7-439c-8615-06f46bbeafa5 | Email Address Redacted | Email |
| 35306b93-37b2-4860-9f1f-c8bdd43a7b8b | Email Address Redacted | Email |
| 3530920a-5b06-4a39-a3fb-6991722aefeb | Email Address Redacted | Email |
| 3531587e-0741-4120-a17c-c7d67972acd4 | Email Address Redacted | Email |
| 35316d10-7640-4bb3-b7ee-d708170f219c | Email Address Redacted | Email |
| 353186cd-b3ba-411f-9df1-719612c4354c | Email Address Redacted | Email |
| 3532612f-d4db-44bf-aec5-de50f86834ba | Email Address Redacted | Email |
| 35328576-af63-48a4-b8fc-da7c6dec94b2 | Email Address Redacted | Email |
| 3532e936-3e8c-4f64-a1c5-7d734b2e78cf | Email Address Redacted | Email |
| 3533203a-bdc6-4c02-b1b9-13ca77a040c5 | Email Address Redacted | Email |
| 35335a81-666f-41c3-9a19-c637eda892c8 | Email Address Redacted | Email |
| 35337e25-60f7-444b-95c8-78a25c8ba279 | Email Address Redacted | Email |
| 3533adc9-b8a6-4814-87c2-f75023f38cbe | Email Address Redacted | Email |
| 353401a8-b5bf-4bf8-a134-faa97b353884 | Email Address Redacted | Email |
| 353543d6-02d2-42e5-b33d-2d0d4cb1614d | Email Address Redacted | Email |
| 353561c8-e18f-4443-98cc-8fbacf9ba3b7 | Email Address Redacted | Email |
| 35358486-25f2-4d56-be23-0192a039ee60 | Email Address Redacted | Email |
| 3535c358-85f7-4ed4-85db-9e30ea881e46 | Email Address Redacted | Email |
| 3535e6a0-3533-43b6-93c5-8a241c5ef7e6 | Email Address Redacted | Email |
| 3535ec8f-8375-495b-8d1f-3a3432192295 | Email Address Redacted | Email |
| 3535fdbc-1fcb-4be9-9863-bed7afa2abfd | Email Address Redacted | Email |
| 353608d1-08d1-45b4-b06a-ac4136a770cd | Email Address Redacted | Email |
| 3536823c-5f6a-433a-8a58-0b7e0e0f4b3a | Email Address Redacted | Email |
| 35369346-3380-4e06-949c-1e7b12da23b1 | Email Address Redacted | Email |
| 3537e7a2-6fa6-46f5-9b0e-f2362f2dafc3 | Email Address Redacted | Email |
| 3537f94e-0e51-412a-b78e-8734941307a0 | Email Address Redacted | Email |
| 3537fa92-cc3e-4fdc-93d0-bbdf0f7230dc | Email Address Redacted | Email |
| 353807f6-5fc1-438a-9b36-b02147769735 | Email Address Redacted | Email |
| 353819b5-74b7-4225-8a87-2fa0abe8e302 | Email Address Redacted | Email |
| 35383f4d-bd20-4a6e-b9d4-4d59c0c65227 | Email Address Redacted | Email |
| 353935e6-6a08-4af2-9aa3-5ac9ff6d7ddc | Email Address Redacted | Email |
| 3539385e-ee6c-48d3-901d-2942a70a83e9 | Email Address Redacted | Email |
| 35394527-e74e-4c00-a611-8b1592dbc1eb | Email Address Redacted | Email |
| 353946db-bc84-4fd0-88ca-4613305da081 | Email Address Redacted | Email |
| 3539db9b-1889-4da1-a369-9635cc45ac96 | Email Address Redacted | Email |
| 353a2f32-3e36-4106-bd1a-d437a8c2d501 | Email Address Redacted | Email |
| 353b428d-e880-4b6a-a4be-b669097f086f | Email Address Redacted | Email |
| 353b5605-04ec-498e-b708-e19c67851331 | Email Address Redacted | Email |
| 353b5740-e8af-4743-89c1-bd5c8fabb573 | Email Address Redacted | Email |
| 353b72e6-97a3-4d64-9f55-07234af052eb | Email Address Redacted | Email |
| 353c8c23-8960-42f0-b340-52b1636aea88 | Email Address Redacted | Email |
| 353d4104-e3da-40c5-95be-2490db9b8e0f | Email Address Redacted | Email |
| 353dad75-c936-4caf-849b-d8380297ba8e | Email Address Redacted | Email |
| 353e496a-5429-4973-a5e2-566318dc7397 | Email Address Redacted | Email |
| 353ed0b9-06dc-4cbe-b9dd-ffc56ddef957 | Email Address Redacted | Email |
| 353f2192-db0b-4d3d-9a49-73c48154e867 | Email Address Redacted | Email |
| 353f5cfd-16d3-4e5e-84ba-100608779b38 | Email Address Redacted | Email |
| 354118f7-70c2-43cc-9c42-e8176f0f52ef | Email Address Redacted | Email |
| 3541c697-f451-467e-bdc7-5259a052ab71 | Email Address Redacted | Email |
| 3541f739-1878-444c-a327-aefdfec34b59 | Email Address Redacted | Email |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | Email Address Redacted | Email |
| 354384b8-3a40-4af7-a465-4d19ccf8ec08 | Email Address Redacted | Email |
| 3543ad2f-63f9-490b-84e9-3e4a018285a6 | Email Address Redacted | Email |
| 354434f7-6de5-4984-bd2a-e95116becced8 | Email Address Redacted | Email |
| 35446c58-2e3a-4727-8536-345712472a7d | Email Address Redacted | Email |
| 35449a6d-d7e7-4e61-98a2-9545c864e357 | Email Address Redacted | Email |
| 3544f0d3-f56a-4986-a5ea-3fcca4547830 | Email Address Redacted | Email |
| 3545f18d-c332-4a4a-aa5c-cf00ce2ee084 | Email Address Redacted | Email |
| 35465c44-19ab-4b99-b6f6-26e093bd0af8 | Email Address Redacted | Email |
| 3548a046-d897-4e58-aaa0-37f806fdfb8a | Email Address Redacted | Email |
| 3548ef18-69a2-45e3-a83d-3c072df026c0 | Email Address Redacted | Email |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | Email Address Redacted | Email |
| 35493738-3f6f-44c0-b090-87eeec2dbd51 | Email Address Redacted | Email |
| 35497126-652d-4f4b-82f8-27fe2e994127 | Email Address Redacted | Email |
| 3549fcb9-3e82-47f0-8db8-1f875ac336ad | Email Address Redacted | Email |
| 354a8aa7-61cb-45a6-9526-bfd00f7f1bb5 | Email Address Redacted | Email |
| 354b4435-17a8-41d7-acb7-b04a3c75f92a | Email Address Redacted | Email |
| 354bd471-539d-4ed9-ae88-da5dde380f97 | Email Address Redacted | Email |
| 354d1256-ae23-4e97-a256-019803557166 | Email Address Redacted | Email |
| 354d8a48-1829-423c-a9ce-63b4c835eb15 | Email Address Redacted | Email |
| 354dcf75-0b70-40a9-856a-f4b2777859ba | Email Address Redacted | Email |
| 354e5bc7-9025-4291-835e-0c59557bbf26 | Email Address Redacted | Email |
| 354eb512-3f91-416c-a262-2e718df66317 | Email Address Redacted | Email |
| 354ec6d3-f635-492d-9dee-ddac256e1501 | Email Address Redacted | Email |
| 354f3d15-0012-4088-88ef-f5592e186b84 | Email Address Redacted | Email |
| 3550a8b2-8115-49bd-8dd5-9da18c186bd0 | Email Address Redacted | Email |
| 3550c087-2dcf-4c82-bfd1-2b93292aad7e | Email Address Redacted | Email |
| 3551f8c0-a52e-45ba-bc83-a0e4eddf8efb | Email Address Redacted | Email |
| 35525527-11e1-4831-a043-cd70bb6922b4 | Email Address Redacted | Email |
| 3552b334-d7bf-4b78-8073-0ef0a72b5288 | Email Address Redacted | Email |
| 3552dfdd-d193-4c0d-b3d7-18618694db3e | Email Address Redacted | Email |
| 35530264-7dc4-4e2d-a92c-2a95f47032258 | Email Address Redacted | Email |
| 3553b6b8-0499-4cc5-9f6d-ee88b913a7ef | Email Address Redacted | Email |
| 35541ccf-4b24-46eb-a3c2-7d2e06a6534e | Email Address Redacted | Email |
| 355469d0-01a3-48d8-bb04-02faa389c6fd | Email Address Redacted | Email |
| 35547355-6d0a-4dac-bb62-0abaf47e212f | Email Address Redacted | Email |
| 3554d5ee-23de-47ad-8b2c-9b14fc1496ea | Email Address Redacted | Email |
| 3554e2d4-e38e-4885-a0d6-49406aa0e873 | Email Address Redacted | Email |
| 35559feb-a656-43a9-b55a-5d88eed5c649 | Email Address Redacted | Email |
| 355656fb-64fe-48e1-9d72-77f723ee8c60 | Email Address Redacted | Email |
| 35566ad8-e7cc-44d2-91cb-0ac378b4b0de | Email Address Redacted | Email |
| 3556fda8-d2ac-4dc8-b5fc-95e9b5ca4d46 | Email Address Redacted | Email |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | Email Address Redacted | Email |
| 3558ad8-f1a5-4a8e-96c2-c56d30057223 | Email Address Redacted | Email |
| 3559bf6-4dd4-484a-b7e4-a9b1e8300508 | Email Address Redacted | Email |
| 3559f803-a011-41e3-8bae-21ee2e9c7369 | Email Address Redacted | Email |
| 3559f309-89c2-46be-a7af-b1490ffb5be5 | Email Address Redacted | Email |
| 355a8982-275f-4411-80a3-d473f65bbb9d | Email Address Redacted | Email |
| 355aecce-9abf-434f-accf-b379228e8061 | Email Address Redacted | Email |
| 355ca26a-0c4c-4473-ae4d-594067ba9c10 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 355d3d8f-c644-44b7-8fb2-a6c0223f145e | Email Address Redacted | Email |
| 355d607c-5478-495c-aaf8-090d3cd36086 | Email Address Redacted | Email |
| 355e50ba-a138-47e6-a654-95bb96fbd9ef | Email Address Redacted | Email |
| 355e99dc-4cc6-432b-9e72-20274176992f | Email Address Redacted | Email |
| 355ebaff-be1b-4c96-85a1-9d0d6b892d2f | Email Address Redacted | Email |
| 355ef5ac-24b4-4cef-8529-e226b480de92 | Email Address Redacted | Email |
| 355f513d-387d-4f2a-b329-4af1560dec5d | Email Address Redacted | Email |
| 355fb804-a712-45a2-9ba4-c6c4c28c55a3 | Email Address Redacted | Email |
| 35607f9f-62b4-4210-9837-bea8e33ec4b6 | Email Address Redacted | Email |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | Email Address Redacted | Email |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | Email Address Redacted | Email |
| 35613097-89e9-4f27-a3b2-6310267d4fa8 | Email Address Redacted | Email |
| 356140c9-18e3-4d51-bfd3-7c87d24b5dc4 | Email Address Redacted | Email |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Email Address Redacted | Email |
| 35619587-fd14-4464-bf9d-4412e08d88d1 | Email Address Redacted | Email |
| 35625778-2c19-497f-8dcc-90dcc61329c7 | Email Address Redacted | Email |
| 356289ce-1bbd-4642-9ec3-9eb6cd5926fa | Email Address Redacted | Email |
| 356299a1-78c5-40d5-970b-7acdd8b96ee2 | Email Address Redacted | Email |
| 3562b774-8eb0-4a20-893f-2211c702f7ee | Email Address Redacted | Email |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | Email Address Redacted | Email |
| 35632f69-e5ba-4ac9-a398-5f0a0bf0e87b | Email Address Redacted | Email |
| 3563993b-2638-45a8-879e-e9d77b489c6d | Email Address Redacted | Email |
| 35641cd1-4170-4882-920b-044e12ff16b4 | Email Address Redacted | Email |
| 35651c22-593f-4fcb-837c-6c6be97f599e | Email Address Redacted | Email |
| 35654435-ba3c-4822-b966-2ca27a4b026a | Email Address Redacted | Email |
| 3565a80e-367f-4974-95dd-1656ea4852ab | Email Address Redacted | Email |
| 356664f2-a801-4cc8-bccb-ef60f87368b9 | Email Address Redacted | Email |
| 3566e9e8-649f-46e5-ac52-95dd8455b182 | Email Address Redacted | Email |
| 3567426-5c54-4b3e-b8dc-35dbb64e15ad | Email Address Redacted | Email |
| 3567b1e0-eb4d-4622-aefc-9ed2b3ee1c4c | Email Address Redacted | Email |
| 35686689-7479-4d23-b7f3-93efe5ca826f | Email Address Redacted | Email |
| 356868be-cc57-4118-b174-02b0f5d9835e | Email Address Redacted | Email |
| 35689539-a7de-4781-83f3-b8c1868b777e | Email Address Redacted | Email |
| 3568f14e-0fe5-4162-9021-4c22cbe7fae5 | Email Address Redacted | Email |
| 35694aac-13a0-4d4f-aee3-8336153d72c8 | Email Address Redacted | Email |
| 35697467-f408-45c8-95ce-e63278043b0b | Email Address Redacted | Email |
| 3569c385-4ce8-4f85-ae0a-4e199f94e00f | Email Address Redacted | Email |
| 356af9fb-9d07-4737-87be-6e80074e352e | Email Address Redacted | Email |
| 356b1499-478f-493f-9b09-80990f100818 | Email Address Redacted | Email |
| 356b263b-e3ca-404f-baa5-b875847b32f5 | Email Address Redacted | Email |
| 356c7c41-ecc8-4fb9-ba6c-479cda2f447c | Email Address Redacted | Email |
| 356cbf2d-9bc3-4529-bd7e-a6ad51f2eeea | Email Address Redacted | Email |
| 356d0d20-691a-4669-a470-edee024a5a4b | Email Address Redacted | Email |
| 356f49f5-b4f2-4bf4-95b8-cf86916efd09 | Email Address Redacted | Email |
| 35701725-83ea-44fe-9a43-608370fb0977 | Email Address Redacted | Email |
| 3570177f-01d9-40ae-bd85-f531aa31a6cf | Email Address Redacted | Email |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | Email Address Redacted | Email |
| 3570cc58-3aa7-4870-9f9c-f24c0717e18e | Email Address Redacted | Email |
| 3570e408-3415-4a4b-a860-a3c304df2d1e | Email Address Redacted | Email |
| 357121ea-a391-410a-9373-483abe8563f7 | Email Address Redacted | Email |
| 357152ba-ae47-4cbb-ad75-651079e36139 | Email Address Redacted | Email |
| 3572179f-086e-471f-9d98-ee698cf36468 | Email Address Redacted | Email |
| 35722ceb-95c5-4e52-a5a3-21d87e43f503 | Email Address Redacted | Email |
| 3572eba1-4244-4697-a10e-97f8ddd262d0 | Email Address Redacted | Email |
| 3572ebb6-a190-44d2-969d-79feaa387026 | Email Address Redacted | Email |
| 3574ab25-9ae8-4184-accd-cb188944d73b | Email Address Redacted | Email |
| 357571c5-a552-47db-8ed4-cb3b725512e2 | Email Address Redacted | Email |
| 35759b07-1fc9-4b93-85b0-ceaa61e8fe91 | Email Address Redacted | Email |
| 357686d1-1976-4acd-9e0c-61b204dba33c | Email Address Redacted | Email |
| 3577054b-ac9b-413b-95a4-dc49ca63553a | Email Address Redacted | Email |
| 35772b47-7edf-4ae5-a88a-37f2aa676244 | Email Address Redacted | Email |
| 3577b7c0-2e10-4030-92e2-765ae8a09562 | Email Address Redacted | Email |
| 3577e3d2-e9c6-4835-a136-2dafd882262 | Email Address Redacted | Email |
| 35789c78-13ab-4e83-b801-27f9d516696c | Email Address Redacted | Email |
| 3578ba6c-d6d2-4f11-b9fb-72dfc22e388f | Email Address Redacted | Email |
| 3578fdbd-b285-48d9-a332-9220fbc46d38 | Email Address Redacted | Email |
| 3579388e-b75e-4ff8-b733-fbff83e55ec2 | Email Address Redacted | Email |
| 3579b30f-759b-4c19-916d-1e9299618bb1 | Email Address Redacted | Email |
| 357a15ad-0e16-4c2e-8fe7-c009c2c89873 | Email Address Redacted | Email |
| 357aef92-6cce-459f-bf07-bdec3cef554c | Email Address Redacted | Email |
| 357b255d-2725-439e-a3e6-73e33a045ade | Email Address Redacted | Email |
| 357bc7c5-f97e-4902-916c-bf1ef57a8b23 | Email Address Redacted | Email |
| 357c0202-f5eb-4d82-9e8a-4510 4cbe18fa | Email Address Redacted | Email |
| 357c0b2c-d9d7-4704-8ec6-6999c16fba0c | Email Address Redacted | Email |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Email Address Redacted | Email |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Email Address Redacted | Email |
| 357c8b0a-abde-45eb-9db4-517fb9b44185 | Email Address Redacted | Email |
| 357c9e31-b168-4392-9177-65d5f700afe9 | Email Address Redacted | Email |
| 357d2fda-485b-4ab9-ab01-0f32a5a40c3a | Email Address Redacted | Email |
| 357e2d20-9d70-4de5-8e28-9d397f483a86 | Email Address Redacted | Email |
| 357e8ec9-865e-4a21-b26c-6d93581b0094 | Email Address Redacted | Email |
| 357f7a67-f6bd-418f-8754-cde3629f9555 | Email Address Redacted | Email |
| 35804cd0-87d7-4a9c-96e5-268a12bb1ed4 | Email Address Redacted | Email |
| 35814911-e0e8-408c-9a4b-3d3a7efc8dee | Email Address Redacted | Email |
| 35814b93-9d6d-4399-9162-a2767e92d6a0 | Email Address Redacted | Email |
| 3581627b-0cb2-4177-936e-b0e5f4ab4f93 | Email Address Redacted | Email |
| 3581af8f-6bce-41a3-9cfd-92b94d62f992 | Email Address Redacted | Email |
| 3581eaf4-87cb-4e81-90aa-1e9575ea398f | Email Address Redacted | Email |
| 35825ba2-7c09-4168-aeb0-dbf7aeeb63b0 | Email Address Redacted | Email |
| 358290c5-54fc-4660-8b55-dd08c7ff43a5 | Email Address Redacted | Email |
| 3582bf48-05d3-4a66-b3f0-8555c3d4b9a5 | Email Address Redacted | Email |
| 3584b158-3888-46a3-8dbf-51a9f968a684 | Email Address Redacted | Email |
| 3584b553-a469-436a-9631-7a934999ad04 | Email Address Redacted | Email |
| 358609af-87e9-44a1-807b-6d57627416e | Email Address Redacted | Email |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Email Address Redacted | Email |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Email Address Redacted | Email |
| 3587915-986b-4f80-a46e-b687c6680d12 | Email Address Redacted | Email |
| 358779d7-9031-403d-9fd2-f4ec4284e029 | Email Address Redacted | Email |
| 3588e3e3-9cc2-40b9-8013-af9ea5219702 | Email Address Redacted | Email |
| 3589314d-d052-4506-ab3b-7b7827533a98 | Email Address Redacted | Email |
| 358991fe-e36f-4b3a-b408-39008b5ca235 | Email Address Redacted | Email |
| 3589bfa1-7b13-4c82-9c96-16429d92fbf5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 358a01e7-5153-463f-b69a-5fddbe3a5f5d | Email Address Redacted | Email |
| 358b6867-fb55-450b-ad7a-f51fb2030d06 | Email Address Redacted | Email |
| 358b6e18-594e-4173-85eb-078390ab9eb3 | Email Address Redacted | Email |
| 358b78f3-40fa-4c31-a958-2dac6aac6c51 | Email Address Redacted | Email |
| 358b89b7-433c-4352-a308-307cd3e6452a | Email Address Redacted | Email |
| 358b9610-5cf3-49c2-96cf-c204d6c1cf47 | Email Address Redacted | Email |
| 358ba9ea-a79b-4c14-b3c8-4547913edf2a | Email Address Redacted | Email |
| 358bad99-6d40-4008-b64e-8ce687a4f5b2 | Email Address Redacted | Email |
| 358bc894-75f9-41c4-a7f6-15263f409080 | Email Address Redacted | Email |
| 358be569-addf-457d-8dfe-684d81241f5f | Email Address Redacted | Email |
| 358c6632-aeb8-465e-bdb2-4f90b2a4b800 | Email Address Redacted | Email |
| 358d1976-d785-4cd0-bdf1-46ad7d2faf41 | Email Address Redacted | Email |
| 358dec0f-a9e5-4367-9e35-a12b49c5ab67 | Email Address Redacted | Email |
| 358fd4dd-789c-4b8c-81d4-0254fd95570c | Email Address Redacted | Email |
| 358e505a-e20e-47b6-8225-deff8adde222 | Email Address Redacted | Email |
| 358eadc1-713d-4d7e-8306-af8c50388d9c | Email Address Redacted | Email |
| 358f0fad-ecc5-4c15-a533-2d03dcd0056c | Email Address Redacted | Email |
| 358f1d3f-6457-4307-a630-c743264341c2 | Email Address Redacted | Email |
| 358fd43c-e142-4029-a804-d3a714925919 | Email Address Redacted | Email |
| 358ffcfa-6d9c-47f2-92ee-e53229f4c737 | Email Address Redacted | Email |
| 359021bc-5b64-4ed8-a09f-87c5d79a957a | Email Address Redacted | Email |
| 35904977-7f01-4b13-9e08-551668f332b6 | Email Address Redacted | Email |
| 35908ad4-9206-4dc6-ba0d-ca36c31cdbda | Email Address Redacted | Email |
| 3590a734-b722-4586-95e7-8173d90d163a | Email Address Redacted | Email |
| 3590bbcc-a48a-4c5b-b7cf-aa04da2a2475 | Email Address Redacted | Email |
| 3590c12e-78f6-4490-b6d3-27883ac9b30c | Email Address Redacted | Email |
| 35939265-274f-4dd0-a855-064a4afe0057 | Email Address Redacted | Email |
| 3593eb08-e0b9-480f-8a7f-6b56fdc7de30 | Email Address Redacted | Email |
| 3594c404-cace-47ab-824d-dfdd257e3fc6 | Email Address Redacted | Email |
| 35951d7b-3bae-4ba7-a9ce-8977cb538b47 | Email Address Redacted | Email |
| 35953cc1-8f16-4d23-8e98-6f109c31cb1d | Email Address Redacted | Email |
| 3595a701-012b-4b72-8091-24cbc413e4c6 | Email Address Redacted | Email |
| 3596405c-1ff5-49cb-8cbc-5aaf885720bf | Email Address Redacted | Email |
| 3596a586-d087-4a48-8a94-668138be6206 | Email Address Redacted | Email |
| 3596b578-9d4b-4379-ad47-f35acd2e10e5 | Email Address Redacted | Email |
| 3597a916-23b4-4bfb-b4e0-56e485194ff6 | Email Address Redacted | Email |
| 3597df8c-25a7-4939-8e13-0000e81269ff | Email Address Redacted | Email |
| 3598ff85-061f-470f-81da-89844a4ddca8 | Email Address Redacted | Email |
| 35991edc-fbba-4442-a3b5-617fb48a70ed | Email Address Redacted | Email |
| 359a0324-8598-46cf-bdab-f7fc5b98a8e4 | Email Address Redacted | Email |
| 359b53c8-db9b-4ffd-9209-1a65a363002b | Email Address Redacted | Email |
| 359bb36c-e837-4bbb-97d0-db8dbd4529fa | Email Address Redacted | Email |
| 359be038-0c6d-4b7f-a773-89ad22cb13ce | Email Address Redacted | Email |
| 359c064f-872c-436b-ad1b-31594c171d27 | Email Address Redacted | Email |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | Email Address Redacted | Email |
| 359dfb58-bfc0-49d2-93cd-33172cf5abe3 | Email Address Redacted | Email |
| 359e4ff2-1566-485e-af09-6abcf5993e83 | Email Address Redacted | Email |
| 359eb3ae-bc9f-45e8-9700-aade695e168e | Email Address Redacted | Email |
| 359f9806-0d9f-4c8c-9078-9b7057f13b0a | Email Address Redacted | Email |
| 359fd10b-8ed1-462c-a8b6-a050b6de2530 | Email Address Redacted | Email |
| 35a15009-7bcc-40a5-b270-cec3075c25e7 | Email Address Redacted | Email |
| 35a1b8b0-afe9-4884-81f0-97e1d6816fe5 | Email Address Redacted | Email |
| 35a1dadf-7bb8-481a-8781-ecbdf1b7b68b | Email Address Redacted | Email |
| 35a203f4-d5bc-48ad-8727-8234963c035b | Email Address Redacted | Email |
| 35a29949-6d15-4e19-b8db-ed8a29009ebe | Email Address Redacted | Email |
| 35a3082e-9e30-48d7-9b5f-f9af8f82c386 | Email Address Redacted | Email |
| 35a51a3d-c534-4b24-b3f8-dd79bfd52bac | Email Address Redacted | Email |
| 35a5aa9d-f84c-4ece-a6b4-553a8ca1e607 | Email Address Redacted | Email |
| 35a5b49b-6dfc-4d9d-b96a-27bab480a88a | Email Address Redacted | Email |
| 35a74e89-1c6b-4a4f-a56e-ef1271e7cb84 | Email Address Redacted | Email |
| 35a75d8f-a607-476a-87dd-9891272b4aad | Email Address Redacted | Email |
| 35a77beb-e5e7-4b22-9d09-845bb1e7098b | Email Address Redacted | Email |
| 35a80990-d5d1-4f7a-9894-0c42c3c4386f | Email Address Redacted | Email |
| 35a8a54b-8937-4706-a729-c36fe3488958 | Email Address Redacted | Email |
| 35a8c951-e887-4773-93b9-5bc06560b4a4 | Email Address Redacted | Email |
| 35a8f51a-ed58-4987-9142-315453e5fb3c | Email Address Redacted | Email |
| 35a91053-0b63-4a16-b160-66d98c663ab4 | Email Address Redacted | Email |
| 35a9c229-a62e-43fc-bf99-02f65429505f | Email Address Redacted | Email |
| 35aa9fca-5c56-47c0-8769-044944ed87c9 | Email Address Redacted | Email |
| 35ab1bd3-e7e7-453e-a9c8-4c2f74fc983a | Email Address Redacted | Email |
| 35ab2819-7f43-4236-9971-bc0f47c8622b | Email Address Redacted | Email |
| 35ac0696-ff5c-4bbe-9e6e-c3375bee7be7 | Email Address Redacted | Email |
| 35ac7662-c6cd-4666-9d96-740a7247e6e8 | Email Address Redacted | Email |
| 35acae94-27f4-458d-9e58-cc5471dc1fb2 | Email Address Redacted | Email |
| 35acfdd0-3afc-46a8-9a8c-db309ef56d88 | Email Address Redacted | Email |
| 35ad44cd-56e2-44fc-8acb-7cf0fad1a7a2 | Email Address Redacted | Email |
| 35ae449e-7049-4bfa-bd8b-392f9f4a4f44 | Email Address Redacted | Email |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | Email Address Redacted | Email |
| 35afa72d-bf0d-498f-ac45-b42a7191b78f | Email Address Redacted | Email |
| 35b11a4f-2513-4bb3-bd37-61307e82b679 | Email Address Redacted | Email |
| 35b1d839-f1b3-498b-a9f1-968562fa92fe | Email Address Redacted | Email |
| 35b2cf53-a846-416b-96c2-cf0cd9fca808 | Email Address Redacted | Email |
| 35b2de81-5be6-45fc-96f9-3f32a01296f1 | Email Address Redacted | Email |
| 35b32cf9-8940-40ce-83e0-329c26bcafb8 | Email Address Redacted | Email |
| 35b32f7b-e9f7-4ebe-8f70-63b5d74304e1 | Email Address Redacted | Email |
| 35b38755-ae8f-4643-9d27-46a0a8cff18d | Email Address Redacted | Email |
| 35b3ce56-e97a-4720-9f6f-ed239c0bf76a | Email Address Redacted | Email |
| 35b409db-da11-4003-b755-c6c461a11be1 | Email Address Redacted | Email |
| 35b49878-7e67-4126-bdb2-4a51399b55d5 | Email Address Redacted | Email |
| 35b4ae3e-69af-4289-9435-989636cd8f9e | Email Address Redacted | Email |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | Email Address Redacted | Email |
| 35b50f9c-03be-4f42-b859-9669caf510b | Email Address Redacted | Email |
| 35b57ea0-ab06-40ab-b23e-1506b5d15f62 | Email Address Redacted | Email |
| 35b58f22-5c8c-4c9d-b8b7-05810d4cdd9f | Email Address Redacted | Email |
| 35b5b998-3b63-4f2a-a7b0-26917cfe0624 | Email Address Redacted | Email |
| 35b6b19a-dd12-4c0c-ab60-6767a9b66af1 | Email Address Redacted | Email |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | Email Address Redacted | Email |
| 35b7c6e0-7fd2-4910-bb93-28b2b91f5a2a | Email Address Redacted | Email |
| 35b859c9-6afb-4d06-af54-b1cbbc310a1e | Email Address Redacted | Email |
| 35b87a7a-51db-4bb1-963d-d93ba871d5f9 | Email Address Redacted | Email |
| 35b884a4-1fe9-4f74-bd88-bf9500706344 | Email Address Redacted | Email |
| 35b8ab99-4c81-4436-9bd9-b41f40057435 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 35b91fed-28e9-4a70-96a9-199af8128921 | Email Address Redacted | Email |
| 35ba2ddd-d6a7-4556-9f4b-611317be735f | Email Address Redacted | Email |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Email Address Redacted | Email |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Email Address Redacted | Email |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Email Address Redacted | Email |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Email Address Redacted | Email |
| 35ba9d22-9554-4df6-96e2-69523313bde9 | Email Address Redacted | Email |
| 35bad523-d6ec-48ee-80ec-fef610b923f2 | Email Address Redacted | Email |
| 35bb1179-85fe-4efd-bd81-c6da17eefa0f | Email Address Redacted | Email |
| 35bb9918-fc78-4a90-a56c-d97f87c942f6 | Email Address Redacted | Email |
| 35bc524b-4e4c-4eff-baef-45a58964f195 | Email Address Redacted | Email |
| 35bc7d25-76cb-440a-8989-24684cd519f1 | Email Address Redacted | Email |
| 35be300b-1f9c-45a6-8eb9-b28eef6e8a0a | Email Address Redacted | Email |
| 35bef9e4-4b4d-44e8-8911-0ff7ce05bc83 | Email Address Redacted | Email |
| 35bf4ba9-8713-493b-8b41-bc229ec120ad | Email Address Redacted | Email |
| 35bf86aa-7b82-45b1-9296-e72b29159b61 | Email Address Redacted | Email |
| 35bfa1d6-1263-4ee2-95e7-2eae4800a6c8 | Email Address Redacted | Email |
| 35c13c32-8fff-410b-9a4d-70320d88195f | Email Address Redacted | Email |
| 35c18803-7448-4311-a78b-73c367dffde3 | Email Address Redacted | Email |
| 35c26106-93d4-4be2-b10f-a771f16566a5 | Email Address Redacted | Email |
| 35c34999-9bed-4dfb-bc27-20233074ce7b | Email Address Redacted | Email |
| 35c49631-91df-4217-ac8e-03c2ff772074 | Email Address Redacted | Email |
| 35c4a645-3a36-499b-9991-50f3bdc62eea | Email Address Redacted | Email |
| 35c50d8f-0818-427d-8e6a-66ed563bfdd3 | Email Address Redacted | Email |
| 35c5fd0e-8a4a-41d2-ac68-1d41c466b7eb | Email Address Redacted | Email |
| 35c6e1c6-0e83-4f0c-bee3-ca021f61bf72 | Email Address Redacted | Email |
| 35c7ac68-a50f-41a6-abcf-cb9e29c5a378 | Email Address Redacted | Email |
| 35c83667-fc08-42bd-b7d4-96090cf3e4a4 | Email Address Redacted | Email |
| 35c8f7d2-ad8b-4664-895f-6766f2d342ef | Email Address Redacted | Email |
| 35caae3f-88de-4874-a452-63f0712b3678 | Email Address Redacted | Email |
| 35cb5304-1819-4a0e-8cec-8df74e121ebd | Email Address Redacted | Email |
| 35cc1504-f7dd-4774-ad3f-2ecb73a5116b | Email Address Redacted | Email |
| 35cc7c9a-84bb-4330-8f84-ac6138babd34 | Email Address Redacted | Email |
| 35cc91ec-051e-4239-996b-14d67c6475e5 | Email Address Redacted | Email |
| 35cd6bbe-3a6d-4904-b515-abb8917335fb | Email Address Redacted | Email |
| 35cd824c-607b-4c70-afc8-3048839800cd | Email Address Redacted | Email |
| 35cda7bb-c428-4d58-8651-a40f7325677c | Email Address Redacted | Email |
| 35cdce0e-60d9-4904-8ded-2ed8e00de4fa | Email Address Redacted | Email |
| 35cdf740-50fe-470c-8192-8fb0cd040eb1 | Email Address Redacted | Email |
| 35cee890-a8c5-4ae6-a62c-16e2c9df3eb6 | Email Address Redacted | Email |
| 35d048d7-e000-4338-b8c9-e65709c3aa16 | Email Address Redacted | Email |
| 35d06cb9-4252-42d4-84ac-28093de3b21b | Email Address Redacted | Email |
| 35d19c35-f28f-4bb8-bdf3-d3f296e5002b | Email Address Redacted | Email |
| 35d1d754-dfcc-47c6-9df6-7d7c99e45641 | Email Address Redacted | Email |
| 35d1e722-58e3-4be4-9c21-95b48e94a6fe | Email Address Redacted | Email |
| 35d1f2b6-2aba-4e69-8697-ebb994bc7e93 | Email Address Redacted | Email |
| 35d25080-4537-4390-91cb-cd3fc1188e10 | Email Address Redacted | Email |
| 35d25b97-c2e4-448a-b377-c3b3d6a99fef | Email Address Redacted | Email |
| 35d291fb-63d2-489e-bb31-e4ab9764536d | Email Address Redacted | Email |
| 35d2d8f5-9247-4f6a-bd0b-f2c7f58e728d | Email Address Redacted | Email |
| 35d336ab-ba49-408f-9cae-147ba6f9aca4 | Email Address Redacted | Email |
| 35d3bda7-9edb-41f0-a3cb-93482888d510 | Email Address Redacted | Email |
| 35d3e3c9-82ca-4d2c-a58e-b4d6708d503c | Email Address Redacted | Email |
| 35d3e6e3-e8f0-4ff2-a57e-168e8a56a8c1 | Email Address Redacted | Email |
| 35d50763-e366-47eb-b4b2-1b0502992894 | Email Address Redacted | Email |
| 35d5c206-fd2b-4986-aa8e-01cb00957ead | Email Address Redacted | Email |
| 35d6d2c6-7077-4d92-ac48-c7331283c3fc | Email Address Redacted | Email |
| 35d716db-500d-4b2c-9edf-1d6d99feaf5a | Email Address Redacted | Email |
| 35d7acf8-05ca-4bbf-865b-22b0d1db48b1 | Email Address Redacted | Email |
| 35d89bd7-2adb-4438-ba43-53c0faeebc43 | Email Address Redacted | Email |
| 35da158b-d131-47e7-bcc7-a4e1cd0b7581 | Email Address Redacted | Email |
| 35da99d9-1c59-4d38-8409-5ec3d69af5c5 | Email Address Redacted | Email |
| 35dbaef4-09ee-45b2-8ea1-e2e2bfbe3c0b | Email Address Redacted | Email |
| 35dbcfd0-e415-47b6-8bed-b38a2eae7628 | Email Address Redacted | Email |
| 35dc27cb-21b6-49c0-9c46-96098dd2a6f6 | Email Address Redacted | Email |
| 35dc5969-19e0-494d-8ab3-c2fb53b21767 | Email Address Redacted | Email |
| 35dcf2c7-2a4c-405d-8118-a174cfde2542 | Email Address Redacted | Email |
| 35dd0821-365e-4c6d-b95a-06a0c96fd4b7 | Email Address Redacted | Email |
| 35dee9c4-4c40-470c-a493-9328e524a1be | Email Address Redacted | Email |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | Email Address Redacted | Email |
| 35e05971-2663-4c03-8a7c-3452db9283b7 | Email Address Redacted | Email |
| 35e0b957-d5ab-4f09-8fdf-959c41c85f23 | Email Address Redacted | Email |
| 35e0e432-d569-4f2a-84d3-6e8f2c3dad47 | Email Address Redacted | Email |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | Email Address Redacted | Email |
| 35e1c8ef-0950-4f89-ab4e-668f1abaf85c | Email Address Redacted | Email |
| 35e1fe7e-a671-4b2d-9789-ccad3f47613 | Email Address Redacted | Email |
| 35e271a4-d1d0-4de3-ab15-2eb12b0aa7e6 | Email Address Redacted | Email |
| 35e2758a-807e-490b-94b6-e2856dcbf4f9 | Email Address Redacted | Email |
| 35e37ed5-b2d5-4029-a9b8-bcf18051f528 | Email Address Redacted | Email |
| 35e41dd9-db5d-4eb2-92fc-92c1e9a19c41 | Email Address Redacted | Email |
| 35e46062-da3a-4c31-acf3-a249fcb2f354 | Email Address Redacted | Email |
| 35e46062-da3a-4c31-acf3-a249fcb2f354 | Email Address Redacted | Email |
| 35e47778-b8ff-4df7-a3ba-90e55e02c455 | Email Address Redacted | Email |
| 35e47e67-41bc-4ee7-8144-3f0ad9f9e66a | Email Address Redacted | Email |
| 35e1dbf-505c-42fd-ab20-c76e0ec66e4e | Email Address Redacted | Email |
| 35e6214c-0639-42ff-9530-5d27090fa9d5 | Email Address Redacted | Email |
| 35e65ee2-8130-4285-9559-a383eee320b6 | Email Address Redacted | Email |
| 35e6805c-3a6f-4594-ae17-b5ab6d89b7bc | Email Address Redacted | Email |
| 35e7Sea2-6bf8-48cf-a396-144761447fd8 | Email Address Redacted | Email |
| 35e78570-4d2e-4fdf-8592-892866ca5d8e | Email Address Redacted | Email |
| 35e7d0c7-5c8f-44fb-93f8-b9bb66e69f89 | Email Address Redacted | Email |
| 35e96855-5938-46a9-84d0-4d6741f1c035 | Email Address Redacted | Email |
| 35ea32ee-45a0-444b-8852-8a0d04e79d4c | Email Address Redacted | Email |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | Email Address Redacted | Email |
| 35eac9f7-b29e-4ef0-9d62-5d6caa942d77 | Email Address Redacted | Email |
| 35ebd89d-e963-406b-bb69-d4a3e47b7f82 | Email Address Redacted | Email |
| 35ebe0db-29a8-4375-99a1-2dbbcc5ee3e8 | Email Address Redacted | Email |
| 35ebe0db-29a8-4375-99a1-2dbbcc5ee3e8 | Email Address Redacted | Email |
| 35ec4508-5344-4910-b546-f9c271c084b7 | Email Address Redacted | Email |
| 35ec7717-2d37-491a-bb99-1d4a22259c42 | Email Address Redacted | Email |
| 35ec90c6-10f9-40c6-aeaa-f754b23c38ee | Email Address Redacted | Email |
| 35ed6757-ee42-4136-8bda-1903f2f748ee | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 35ed6757-ee42-4136-8bda-1903f2f748ee | Email Address Redacted | Email |
| 35eda053-7b69-4ab2-9d84-04bedcd01eda | Email Address Redacted | Email |
| 35edee3f-6929-4c1b-ba8b-1aa5acf8e63a | Email Address Redacted | Email |
| 35ee0959-0ebb-449f-a028-28206ce8e5de | Email Address Redacted | Email |
| 35ee56d3-719d-48cb-b63a-8633012f31a0 | Email Address Redacted | Email |
| 35eedb50-98d1-48ec-8264-f28d14bcf6c8 | Email Address Redacted | Email |
| 35efd20e-b5d6-4306-95d2-6719eed7d776 | Email Address Redacted | Email |
| 35f0259b-2220-4f02-8dbf-56d91323dbe9 | Email Address Redacted | Email |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | Email Address Redacted | Email |
| 35f231cc-ea37-44bf-b5ab-dee53d3c189d | Email Address Redacted | Email |
| 35f2e36e-06b9-4339-ac78-4870598d63a8 | Email Address Redacted | Email |
| 35f3ec84-4287-46ae-a50a-8d356d072f8c | Email Address Redacted | Email |
| 35f40902-8079-4579-b1d4-aa37f212e299 | Email Address Redacted | Email |
| 35f4aa62-184b-408d-b341-27804da7f1a0 | Email Address Redacted | Email |
| 35f4fba1-ed7f-4bfb-9ba4-206d224f0738 | Email Address Redacted | Email |
| 35f5a823-2621-4341-93de-b2cda28c1854 | Email Address Redacted | Email |
| 35f5fc45-f77b-43cf-a85f-a115e31b23b6 | Email Address Redacted | Email |
| 35f7117a-b3af-4b7b-9eea-511594bac2ac | Email Address Redacted | Email |
| 35f7a75c-4a31-40b2-9bdd-d1000c20b4f7 | Email Address Redacted | Email |
| 35f7adc2-76a1-4285-a164-020b88189d8b | Email Address Redacted | Email |
| 35f7dfe1-9d12-49f6-b26a-7bfd8d6821ff | Email Address Redacted | Email |
| 35f8d746-1079-4e25-96ae-9139fe7ca00d | Email Address Redacted | Email |
| 35f943b4-b3d8-4f3c-9ac4-fd4f6725f75e | Email Address Redacted | Email |
| 35f9b171-b566-4ff4-97de-009a20a5d80d | Email Address Redacted | Email |
| 35f9c2bc-95e8-453b-a8e5-577faf21a679 | Email Address Redacted | Email |
| 35fa88fa-cb86-4fb1-ada7-42d46feeff5f | Email Address Redacted | Email |
| 35fa8cbb-1530-46f8-acc5-659f804c48d4 | Email Address Redacted | Email |
| 35fa9b41-2acb-4aaa-9438-96ca871bf752 | Email Address Redacted | Email |
| 35fbcf73-4439-45de-8613-b18b1290c697 | Email Address Redacted | Email |
| 35fcdc52-b2c3-47e7-8e3a-adab38afe204 | Email Address Redacted | Email |
| 35ff7f60-c930-45e9-bcfb-585036aa6358 | Email Address Redacted | Email |
| 35fface5-70fd-46be-9662-003c631c9a8e | Email Address Redacted | Email |
| 35ffacf0-4d75-49c5-9e72-2340d5b6027d | Email Address Redacted | Email |
| 35ffd1d2-5b86-4bac-81d7-ddd47388c079 | Email Address Redacted | Email |
| 360001de-34bd-4dac-be83-c400629c24ee | Email Address Redacted | Email |
| 36010e10-3656-4d35-8f81-ef306827e2be | Email Address Redacted | Email |
| 36015d96-7da3-4716-a5b0-11fa47752991 | Email Address Redacted | Email |
| 36015e12-dd9a-4965-988f-7454476bb430 | Email Address Redacted | Email |
| 3601b2b4-a198-4d74-bf5d-b834192d250e | Email Address Redacted | Email |
| 3601d53f-fd7f-4d27-8ac6-17a0a090f18 | Email Address Redacted | Email |
| 3601e5f4-e332-49a5-bc25-8f58e36028bd | Email Address Redacted | Email |
| 3601f046-a395-448e-87a8-8449cca23be1 | Email Address Redacted | Email |
| 3602b9ea-4c93-48ee-9260-ecbfb9f0c243 | Email Address Redacted | Email |
| 3602cefe-b338-488b-aa88-74ee796aa11d | Email Address Redacted | Email |
| 3602df62-f03e-4f94-ac5d-f9dc66e1003b | Email Address Redacted | Email |
| 36032cfa-93b6-4433-ab75-27a768258aa6 | Email Address Redacted | Email |
| 360438fa-7ed3-479f-a500-2fd210831ad6 | Email Address Redacted | Email |
| 360439ac-5304-4694-9e6d-fd9bd6835d5c | Email Address Redacted | Email |
| 3604d0b7-5740-47c5-8418-db7fa61ef55d | Email Address Redacted | Email |
| 36053ca7-c328-4fd7-803d-77671be80b5d | Email Address Redacted | Email |
| 360561630-22d2-45c2-a0db-a2a6dca9b024 | Email Address Redacted | Email |
| 360569f9-930e-4b7b-a575-9a6ef251637d | Email Address Redacted | Email |
| 36056aa3-40f8-4cd6-9254-affd03912b89 | Email Address Redacted | Email |
| 36056d50-30e2-4ca8-bb22-1b106df53740 | Email Address Redacted | Email |
| 36056d68-0e3b-4197-90ea-8a63ec549a60 | Email Address Redacted | Email |
| 3606df95-5d76-41ac-996f-bca881dc9447 | Email Address Redacted | Email |
| 36073f02-d309-41db-915b-0173a73df375 | Email Address Redacted | Email |
| 3607e05b-95bf-4bf2-9b09-8f1d41bf9e15 | Email Address Redacted | Email |
| 3608787f-fdda-4329-816c-8e4bfec59a0d | Email Address Redacted | Email |
| 3608cecd-2b00-42bc-b98d-b6a5239eae06 | Email Address Redacted | Email |
| 36093711-a0a2-4932-a9d7-d2576d287bd1 | Email Address Redacted | Email |
| 36094194-ed43-4068-9af6-872cd9e225bc | Email Address Redacted | Email |
| 3609b32e-7767-4063-a326-9d7d41a2a54 | Email Address Redacted | Email |
| 360a9202-febb-4203-8f01-27dc5d423a0b | Email Address Redacted | Email |
| 360b36d3-28b4-46a9-bac6-ee16a05361d8 | Email Address Redacted | Email |
| 360bb057-8247-409a-ad77-b05ecd2c1c36 | Email Address Redacted | Email |
| 360c33e4-366d-4117-b773-24f14400db9c | Email Address Redacted | Email |
| 360ce32e-21be-44dc-a3ff-d61bc0cfb65b | Email Address Redacted | Email |
| 360d0c71-e9a3-43cc-bfa6-bcbaf4a54bd0 | Email Address Redacted | Email |
| 360d1afa-e463-44b8-b30f-2fa7a3dfffef | Email Address Redacted | Email |
| 360dd734-ccde-4676-8250-1500ff640f04 | Email Address Redacted | Email |
| 360e1fb8-87e2-41a6-9a02-595bbc6810bd | Email Address Redacted | Email |
| 360e4b71-acbf-4796-831D-91b19fffbe71 | Email Address Redacted | Email |
| 360e7f1e-78df-4645-812c-dd3e7b99ddfb | Email Address Redacted | Email |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | Email Address Redacted | Email |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | Email Address Redacted | Email |
| 360f6b32-cad1-4f41-8eeb-f06961d2b3c6 | Email Address Redacted | Email |
| 360f92e8-f0be-407c-9466-5a55d55c0044 | Email Address Redacted | Email |
| 360ffa85-4cda-4f67-a201-cae5ad2ad785 | Email Address Redacted | Email |
| 3610b920-c67d-4ea1-8b96-43cdb061d2a6 | Email Address Redacted | Email |
| 36115d59-9362-4c04-85a5-885b5785589f | Email Address Redacted | Email |
| 36122016-e30f-4e5e-ad56-e140730bb993 | Email Address Redacted | Email |
| 3612325d-b498-4867-bdaa-e516e781dad7 | Email Address Redacted | Email |
| 3612324-a142-4e8f-936e-3bb7fd091b93 | Email Address Redacted | Email |
| 3612efc2-190b-4c6d-8f0f-325bbc842fdb | Email Address Redacted | Email |
| 36138faf-f009-4181-9880-4a817c51a9aa | Email Address Redacted | Email |
| 36153fba-3a1e-46d8-96df-814f124d101f | Email Address Redacted | Email |
| 36156155-13e4-4c1f-aa24-f1b3b7b15c22 | Email Address Redacted | Email |
| 361582e1-ce76-40a2-b0c8-7bcda5cca7e5 | Email Address Redacted | Email |
| 36158785-335f-4c28-b4ea-60d6e4faf537 | Email Address Redacted | Email |
| 36158c00-06c6-4149-93a5-2385356ace7e | Email Address Redacted | Email |
| 36160724-9d8f-4b36-aef5-40b8ed38f909 | Email Address Redacted | Email |
| 3616ce9d-a89a-41a8-b8e2-94960fca63e9 | Email Address Redacted | Email |
| 36184c21-1836-42b8-8a29-0d1fbf73dedc | Email Address Redacted | Email |
| 36186309-a2e3-4e85-8e11-daf0ceb41240 | Email Address Redacted | Email |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | Email Address Redacted | Email |
| 3618bca8-6ac4-4cf4-bdf3-8a6f018f3356 | Email Address Redacted | Email |
| 3619181d6-197d-4ffb-afdd-574797bac5c2 | Email Address Redacted | Email |
| 3619ca14-42fc-448f-b36a-c1165c01a3e8 | Email Address Redacted | Email |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | Email Address Redacted | Email |
| 361b2930-c62c-4b58-905a-54870de70771 | Email Address Redacted | Email |
| 361b5a98-c502-436c-ab4a-cd423d82c029 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 361d7df7-6703-4a11-a49e-86737ba6049a | Email Address Redacted | Email |
| 361da084-06a3-4c24-8ce7-80f674867c15 | Email Address Redacted | Email |
| 361e28c6-d06d-4a82-8387-b14d7c389874 | Email Address Redacted | Email |
| 361eacbb-071f-4a90-9e4f-7f51d76425eb | Email Address Redacted | Email |
| 361f7e9a-b0dd-4468-8046-b037e4d4b55a | Email Address Redacted | Email |
| 36209dbc-0ba7-48a7-a6e5-56917e43f1f0 | Email Address Redacted | Email |
| 3620cbc3-9c18-4618-996a-7b7cf0ce62a8 | Email Address Redacted | Email |
| 3620d3a3-3454-48bb-ae7e-2f6b374e5fc2 | Email Address Redacted | Email |
| 36217c7c-3de3-48cd-a573-84a5de91fd52 | Email Address Redacted | Email |
| 36238a05-fd2c-4155-9a24-459a12dd5c64 | Email Address Redacted | Email |
| 36247000-9a91-4791-9796-0494e2ef19f9 | Email Address Redacted | Email |
| 3624a413-ffa1-4668-9449-926d19e48fe4 | Email Address Redacted | Email |
| 3624dfe4-f689-4480-a970-a158efc742c1 | Email Address Redacted | Email |
| 36251399-8a90-434f-aa04-d37b880bb201 | Email Address Redacted | Email |
| 3625541f-9937-4535-a949-355571c5f5db | Email Address Redacted | Email |
| 36258df2-128f-4cc5-ba1b-71774274eeb4 | Email Address Redacted | Email |
| 3625b9b5-3277-4256-973f-553691d4fee0 | Email Address Redacted | Email |
| 362604e9-9b85-4456-827f-ff194e488f03 | Email Address Redacted | Email |
| 3626a3de-b5a1-4621-a7cf-3bb0f5709fc9 | Email Address Redacted | Email |
| 3626dc29-d1ed-4117-8693-896faab4b869 | Email Address Redacted | Email |
| 36270c90-c85f-4cfc-8c94-d1190091b9c7 | Email Address Redacted | Email |
| 3627eb2a-6d8b-4f4f-93ba-59fbb991b619 | Email Address Redacted | Email |
| 3628651d-e7e8-4392-8cc0-26a8c8dcfde1 | Email Address Redacted | Email |
| 36295a0e-81bc-44db-8e7e-9ddd96283b0c | Email Address Redacted | Email |
| 3629988f-059c-405b-a54d-9284b3054d19 | Email Address Redacted | Email |
| 362a03df-7b89-4f01-920b-5c4091f7531a | Email Address Redacted | Email |
| 362a0ee3-cdfd-48b1-8202-e5194c02fd3f | Email Address Redacted | Email |
| 362a1265-c1f5-4ab8-ba08-035f4a134f95 | Email Address Redacted | Email |
| 362a1265-c1f5-4ab8-ba08-035f4a134f95 | Email Address Redacted | Email |
| 362a6210-640e-4b03-a81b-ddb0089dcefb | Email Address Redacted | Email |
| 362a71c1-8009-482f-a271-93b154edb672 | Email Address Redacted | Email |
| 362ad553-a649-4970-ab17-6bb1b519ffee | Email Address Redacted | Email |
| 362ae271-f29b-49cf-908e-abfcc1588a04 | Email Address Redacted | Email |
| 362b49e8-0e1c-482e-83f1-4d3cccb59a5c | Email Address Redacted | Email |
| 362b57e9-2a71-4e4d-810d-d94568e84ce7 | Email Address Redacted | Email |
| 362b5c24-8ad7-45ee-a598-b6cf117c25e5 | Email Address Redacted | Email |
| 362b9c94-8bfe-4e34-b2bf-bdd663be688b | Email Address Redacted | Email |
| 362de080-2d31-489c-80f9-c90cc0f56f11 | Email Address Redacted | Email |
| 362eb463-e9cf-47d0-88b0-4b9c05851342 | Email Address Redacted | Email |
| 362eb4a8-f7f7-4a3f-a103-e050c9c01ea3 | Email Address Redacted | Email |
| 362f3221-df13-44ea-b1c1-02e186cf2cc9 | Email Address Redacted | Email |
| 362f344c-f122-4876-85b6-b7ec300fb19e | Email Address Redacted | Email |
| 362f5f11-37e4-4e98-9b28-53297d0bec1d | Email Address Redacted | Email |
| 362f96d1-8421-4a1b-916b-cce04a65e47f | Email Address Redacted | Email |
| 3630a18a-6acc-4c32-82b4-199aae78b033 | Email Address Redacted | Email |
| 363103e2-335b-46f5-bf9c-09a1cfa703f8 | Email Address Redacted | Email |
| 3631b344-f645-40e6-b54f-1180f67752b9 | Email Address Redacted | Email |
| 3631f143-3b76-44b2-842e-8623e4002223 | Email Address Redacted | Email |
| 3631f546-37dd-413d-bd45-d49a6c35ed44 | Email Address Redacted | Email |
| 36339de1-3b0d-4701-8145-2354ef794749 | Email Address Redacted | Email |
| 3633baeb-24a9-475f-9abd-13278977c10f | Email Address Redacted | Email |
| 3633fb4e-8d52-4b64-ab17-d2414680e342 | Email Address Redacted | Email |
| 363446c8-2333-4cd2-b984-01d9c98a3cd3 | Email Address Redacted | Email |
| 3636ae4a-565a-4516-aaee-154bf100b2b9 | Email Address Redacted | Email |
| 3636e90b-e5b5-4477-9134-219ebe9f5eca | Email Address Redacted | Email |
| 363716d3-7c53-4f0e-93d1-e6f88a50a4c4 | Email Address Redacted | Email |
| 36373bda-eded-4c3b-af4d-7045667c9ee6 | Email Address Redacted | Email |
| 3637582b-e738-402c-a697-1d0158d13380 | Email Address Redacted | Email |
| 3637c8b1-3257-4768-aa3b-fc886fd5a201 | Email Address Redacted | Email |
| 36383f40-ebee-41a7-847a-753c0272d8b5 | Email Address Redacted | Email |
| 36389497-5b6e-4df9-b8c9-5cde98841a2d | Email Address Redacted | Email |
| 36389710-3176-4bc7-8126-b242cf28dabc | Email Address Redacted | Email |
| 363983dd-4c11-4a30-9994-cde44c855ced | Email Address Redacted | Email |
| 36399a37-8c9c-41f0-870a-cfd86993400B | Email Address Redacted | Email |
| 363a55ea-8236-446c-8fbc-0bac7b65ef36 | Email Address Redacted | Email |
| 363b044e-f177-44ac-9e0c-b68f55711946 | Email Address Redacted | Email |
| 363be921-94c2-4c7f-9d96-e98438f66f44 | Email Address Redacted | Email |
| 363d9994-90dd-4b50-9bdd-f3a4c58eb1b6 | Email Address Redacted | Email |
| 363dc898-423c-42b2-8d63-293fea8cd640 | Email Address Redacted | Email |
| 363e1370-f3e3-4ced-a340-f66be216ce6a | Email Address Redacted | Email |
| 363e2324-65a8-4717-bee2-e2660d1e6614 | Email Address Redacted | Email |
| 363f25cf-66a3-4e14-a01a-6d53be31954f | Email Address Redacted | Email |
| 363f7bd3-5bb9-4067-b6f9-b86ad747be16 | Email Address Redacted | Email |
| 363fce93-8b61-440c-8015-5b2e1798fd7d | Email Address Redacted | Email |
| 36402279-6d66-4068-ae1c-943623c492c3 | Email Address Redacted | Email |
| 364046e1-b7e9-49dd-9e1a-fad5919d89d9 | Email Address Redacted | Email |
| 3640b695-b76c-4271-915b-6f26a3ed1719 | Email Address Redacted | Email |
| 36412e8e-e6c5-4500-aa78-3ff2af249eb9 | Email Address Redacted | Email |
| 364132f4-0a5c-4bcc-a595-68213fe71dec | Email Address Redacted | Email |
| 3641add0-b35f-4647-bcde-7d523aa1afef | Email Address Redacted | Email |
| 364222af-c44d-4460-a7fd-1006b68a0cec | Email Address Redacted | Email |
| 36428eed-9de9-4d4b-9397-3b599e9c7560 | Email Address Redacted | Email |
| 3643837c-cee9-4ab8-8a77-39b37cd04df0 | Email Address Redacted | Email |
| 3643e2cc-013d-499e-9be9-3c107486 2df7 | Email Address Redacted | Email |
| 36446046-b5b1-4e2c-9f02-e733eebc95c2 | Email Address Redacted | Email |
| 36448612-d4a8-403c-8ae2-2427ce045056 | Email Address Redacted | Email |
| 36448907-daa8-47e6-9cea-893bff419441 | Email Address Redacted | Email |
| 36452429-2088-47d2-8148-5d869b1b065e | Email Address Redacted | Email |
| 36458c45-85f4-4958-8f1e-7777eb86f9d0 | Email Address Redacted | Email |
| 3645e52d-2ca1-4a7a-a13d-f5869865a329 | Email Address Redacted | Email |
| 36475880-65ca-4417-9ae6-08947b983c6f | Email Address Redacted | Email |
| 3647c59c-1657-43a8-ac73-cb3971ee89c9 | Email Address Redacted | Email |
| 3647f24a-6160-493c-aaf9-22ebaa9a612a | Email Address Redacted | Email |
| 3648d3af-9c8d-46de-ac0a-3fc1887eabfc | Email Address Redacted | Email |
| 364951bf-4bda-420e-b644-e7ec4023474c | Email Address Redacted | Email |
| 364951bf-4bda-420e-b644-e7ec4023474c | Email Address Redacted | Email |
| 364a39b3-4a93-4163-b053-8c826519ae91 | Email Address Redacted | Email |
| 364aa9d2-0fc0-4965-85d6-88f0ad22088c | Email Address Redacted | Email |
| 364acc68-7f54-49ec-90f4-9c186f1bb00e | Email Address Redacted | Email |
| 364b04b4-f334-4580-9f77-9bb34d7841e8 | Email Address Redacted | Email |
| 364b29b9-9849-4267-ad9c-e9bc0dfffbb0 | Email Address Redacted | Email |
| 364b6b09-e9ad-4802-ae1e-7645f66b2271 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 364b8a5e-df12-4593-8fa5-68cf4f996f0f | Email Address Redacted | Email |
| 364b983e-3ea3-458b-a642-33d47d5e2423 | Email Address Redacted | Email |
| 364bd2de-1d45-4014-b47f-735016961fe2 | Email Address Redacted | Email |
| 364c6679-6ddd-44b7-aeb7-8f738f9f6f21 | Email Address Redacted | Email |
| 364c99e7-a72b-4407-b83c-dda1cc74f429 | Email Address Redacted | Email |
| 364d9f39-e592-4e50-9dd5-71057b407790 | Email Address Redacted | Email |
| 364de057-bedb-49f8-81a5-db57d0fc0a61 | Email Address Redacted | Email |
| 364e293a-f142-4a72-abe8-9c77274a20f4 | Email Address Redacted | Email |
| 364e3306-7dbf-41f2-aff7-317bbb479256 | Email Address Redacted | Email |
| 364f234f-278f-4a2e-bc55-c135914zf3ae | Email Address Redacted | Email |
| 364f6f96-2403-492e-81a6-8cc2db5d4b2d | Email Address Redacted | Email |
| 364ffb2e-1310-4b3c-807a-ad548dc75121 | Email Address Redacted | Email |
| 3650030c-b21e-4b7d-9277-c691ef842ed6 | Email Address Redacted | Email |
| 36501d12-0710-49d0-9d2f-6f6d8f8be15b | Email Address Redacted | Email |
| 36502b0a-6bf9-422e-8343-afd80e75374f | Email Address Redacted | Email |
| 36510b36-99c8-4a53-a8ee-a49edc95614f | Email Address Redacted | Email |
| 36511b08-202d-491e-b6f3-eab3c6e2020d | Email Address Redacted | Email |
| 3652a89f-8793-40b8-8e96-b36641f0c491 | Email Address Redacted | Email |
| 3653c4c8-5967-4615-9ce6-dee6681f8b95 | Email Address Redacted | Email |
| 3653e728-4885-41d2-9163-cc2596ea3582 | Email Address Redacted | Email |
| 365463fa-a162-451f-8753-bce525350b76 | Email Address Redacted | Email |
| 3654e850-99cc-4140-9b0a-658440aeef92 | Email Address Redacted | Email |
| 36552eef-05cd-46c6-8e01-735c0c24a556 | Email Address Redacted | Email |
| 3655d9ec-ac61-4688-b038-02626a20ae13 | Email Address Redacted | Email |
| 3656bca1-5dee-4421-a2df-1b7c940a38f4 | Email Address Redacted | Email |
| 36583030-a5b5-4595-9bf6-cd0720decdc4 | Email Address Redacted | Email |
| 36598e15-2468-4e8b-85ed-78c12cc3e915 | Email Address Redacted | Email |
| 3659ec08-b3f1-4d63-b8c5-575fc30a9923 | Email Address Redacted | Email |
| 365a9d51-b16a-41ae-ba17-b572bc2369aa | Email Address Redacted | Email |
| 365bb1e6-2ff7-4ce6-b9e7-4e51a0cff8aa | Email Address Redacted | Email |
| 365c6319-3e57-49e2-b8a6-02423b181ff4 | Email Address Redacted | Email |
| 365d0851-2939-4fb6-b0e4-b1c9fa2813d3 | Email Address Redacted | Email |
| 365d3660-392f-4183-8123-acd8fdb42213 | Email Address Redacted | Email |
| 365d76a7-19aa-47a8-b45b-621f289e772b | Email Address Redacted | Email |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | Email Address Redacted | Email |
| 365e029a-bc6e-4a71-809d-76a1cfa75116 | Email Address Redacted | Email |
| 365e0435-3a4a-4336-8e52-bc8535c8db51 | Email Address Redacted | Email |
| 365e50c3-0024-4a39-8165-976183b54b71 | Email Address Redacted | Email |
| 365f0da8-1c4c-4a5a-bf65-a0babc3c6960 | Email Address Redacted | Email |
| 365f26f7-98e4-4353-ab15-c227fc76dab4 | Email Address Redacted | Email |
| 365fe3c4-bd77-486b-b088-5baac2325557 | Email Address Redacted | Email |
| 366101ec-879d-4ad1-85b4-cf7e68d68a1f | Email Address Redacted | Email |
| 3661dfcc-91fa-4df1-9f4c-1c76bb308785 | Email Address Redacted | Email |
| 3662a76f-b624-4ae5-afbb-11dfd92cf5de | Email Address Redacted | Email |
| 3662b6d9-24d3-4011-8764-f41449c3167d | Email Address Redacted | Email |
| 36632e82-2a93-450b-910d-d93123383056 | Email Address Redacted | Email |
| 36644c45-6bf8-42b9-9c51-6a1f7050c21f | Email Address Redacted | Email |
| 36654d9b-26eb-417e-89c6-34653c71f875 | Email Address Redacted | Email |
| 3665d888-e542-4446-babe-2fbcfddef5c9 | Email Address Redacted | Email |
| 36673d97-f54b-42cd-8075-6e7738701aef | Email Address Redacted | Email |
| 36689b8d-4188-43e7-ba0d-2a3528d555f2 | Email Address Redacted | Email |
| 366adfd3-f45d-4188-8770-bd4aa0de12dd | Email Address Redacted | Email |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | Email Address Redacted | Email |
| 366b1e0c-bd6d-4c85-a1be-26a5f01cacc5 | Email Address Redacted | Email |
| 366b79d0-fd32-40fc-8a90-994929b2e822 | Email Address Redacted | Email |
| 366ce8ed-ab4f-44c8-b111-e178b09006b5 | Email Address Redacted | Email |
| 366d136e-c995-458c-99f0-af4a309412ba | Email Address Redacted | Email |
| 366d5223-9abf-44a7-ae6d-dcb40ab9bace | Email Address Redacted | Email |
| 366d3b8-93c2-4e05-b071-ea2f5bc5ea35 | Email Address Redacted | Email |
| 366d8564-9675-433c-97dc-f15528c2448a | Email Address Redacted | Email |
| 366d888f-ae39-4c1b-8b7a-5d003e6ce9d8 | Email Address Redacted | Email |
| 366dd140-7c75-445d-82f9-678a73fd90fe | Email Address Redacted | Email |
| 366dd842-2939-4a92-91f7-24d7e912441d | Email Address Redacted | Email |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | Email Address Redacted | Email |
| 366ee604-d5b2-4dc9-b231-073937ae3f23 | Email Address Redacted | Email |
| 366f82e2-ec81-4dbb-b339-db6cc1f1d1fa | Email Address Redacted | Email |
| 3671572c-0fc4-49bb-aa0f-cbd5dfdc4dda | Email Address Redacted | Email |
| 3671e30d-3fd0-4b65-bc30-fc5ef354fa36 | Email Address Redacted | Email |
| 36730ce2-1ae1-4857-8b74-f199b1973cf3 | Email Address Redacted | Email |
| 3673c35f-bf10-4226-84f2-adec1fa0e59f | Email Address Redacted | Email |
| 3674301f-8bb1-45ed-a075-c9ca98b57f61 | Email Address Redacted | Email |
| 367453a5-258e-479d-a280-0bd50170e67c | Email Address Redacted | Email |
| 3675d4e2-cdc2-4b16-ad1b-da40f3f57193 | Email Address Redacted | Email |
| 3676d92-ee16-407e-bead-fea87c08d577 | Email Address Redacted | Email |
| 36765c57-3403-482f-875a-c9ee6e79760e | Email Address Redacted | Email |
| 3676c7d3-36a7-4749-8aa6-fcf83372d21c | Email Address Redacted | Email |
| 36779dd0-923e-4d2f-927d-ba9087d6fab6d | Email Address Redacted | Email |
| 3677bc17-88f8-41b4-9080-82b09301b2b6 | Email Address Redacted | Email |
| 36782309-4e96-40b3-b343-ec2495b4caf4 | Email Address Redacted | Email |
| 3678e209-27dc-4b8a-b900-cd4c183fd2c2 | Email Address Redacted | Email |
| 36795b72-b70d-4137-9170-119fa6024007 | Email Address Redacted | Email |
| 3679cafc-4802-4157-8491-af634f4e79b4 | Email Address Redacted | Email |
| 367a76bb-3aeb-4e63-8cf7-82faaba800d7 | Email Address Redacted | Email |
| 367b228c-30c5-456d-a1a6-172409022999 | Email Address Redacted | Email |
| 367b5092-e8ec-48c0-8987-9f224619646b | Email Address Redacted | Email |
| 367c295e-8dbe-4d17-b892-6a4f480b8514 | Email Address Redacted | Email |
| 367ce3bf-4281-4823-92a6-68fe5101809a | Email Address Redacted | Email |
| 367d0125-164e-4d8e-a0dc-4ad48d12410f | Email Address Redacted | Email |
| 367d0a41-648e-4efa-a7f6-ceda15caf3c0 | Email Address Redacted | Email |
| 367d792d-c5dc-4a95-a607-d17114249dc7 | Email Address Redacted | Email |
| 367d9b3b-85d0-440d-9f9b-d758f33c81ea | Email Address Redacted | Email |
| 367e3e99-8da6-4cbe-9d77-91dd866a7426 | Email Address Redacted | Email |
| 367ed020-d49f-40dc-802e-cccc569b158f | Email Address Redacted | Email |
| 367f0485-6704-424b-951e-f1cbba3f06bc | Email Address Redacted | Email |
| 367f1874-bd02-4ad8-9802-33b188a29302 | Email Address Redacted | Email |
| 367f1c3f-5b7c-4e05-9ce0-ff25a7ea9ef3 | Email Address Redacted | Email |
| 3680d2ae-fb07-4d8d-8dee-1f3b33e6b8ef | Email Address Redacted | Email |
| 36810f77-22e3-4254-8b44-8a35e74ae519 | Email Address Redacted | Email |
| 36826034-e107-4aaa-9c96-63f06a602626 | Email Address Redacted | Email |
| 368365d7-11af-4fbb-a4d8-09ae6891565e | Email Address Redacted | Email |
| 3683ae42-1561-4afe-b4b4-340730f54f84 | Email Address Redacted | Email |
| 36840f09-10b3-4244-a23e-e342ecf64262 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3684a7b8-232d-44e7-8c74-129c232501cd | Email Address Redacted | Email |
| 3684bdd6-ba59-4491-82dd-0698e07d2059 | Email Address Redacted | Email |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | Email Address Redacted | Email |
| 3684e0ef-84ee-48dd-b59a-a381e556876b | Email Address Redacted | Email |
| 36853c9-9c71-4ad2-8fad-63b2604ff897 | Email Address Redacted | Email |
| 36855b0d-7247-4413-ac4e-3fe2c656dc28 | Email Address Redacted | Email |
| 3685c0f2-5f7e-4235-b540-9f11bbc65166 | Email Address Redacted | Email |
| 3686a5e5-174f-4f77-b314-58246c72573b | Email Address Redacted | Email |
| 3686c850-cfb7-4583-82cc-97a5803bcec8 | Email Address Redacted | Email |
| 368703a0-f558-418d-a6ad-6644ae40d444 | Email Address Redacted | Email |
| 36879baf-63af-4ca5-9970-a82457ad0d63 | Email Address Redacted | Email |
| 36886701-b84b-41ea-a6ff-a1a7b29b848e | Email Address Redacted | Email |
| 368a09fd-8078-49e1-99f0-63294e987416 | Email Address Redacted | Email |
| 368b866e-a083-4275-ab3b-a2cc08f4a124 | Email Address Redacted | Email |
| 368be291-92ac-428f-ac22-7c035b0c1395 | Email Address Redacted | Email |
| 368c134c-7497-4362-8c0d-08a470ad31b5 | Email Address Redacted | Email |
| 368c6708-a25d-42b2-b58b-7420951f791b | Email Address Redacted | Email |
| 368c955d-2389-48c6-875d-3b8583f7539f | Email Address Redacted | Email |
| 368cafa6-1c43-47ec-a5c5-4b0431bffd79 | Email Address Redacted | Email |
| 368cafa6-1c43-47ec-a5c5-4b0431bffd79 | Email Address Redacted | Email |
| 368d13eb-e5c5-4720-827b-34c493b0b8fa | Email Address Redacted | Email |
| 368e0c3c-797d-4b4c-a24b-4623b9906995 | Email Address Redacted | Email |
| 368ed407-03ea-4c45-8a06-020a4f970ade | Email Address Redacted | Email |
| 368ff4ce-5d44-4cd3-b9ce-08ca91a45d0b | Email Address Redacted | Email |
| 3690536c-cbd1-4fd9-8dfe-006829422b37 | Email Address Redacted | Email |
| 36908469-61a9-4e93-a430-decef09972bc | Email Address Redacted | Email |
| 36918620-4d12-47ba-93e5-728a1a100dcf | Email Address Redacted | Email |
| 3691bb7f-e354-40d3-a464-1cefee656a0b | Email Address Redacted | Email |
| 3691bb7f-e354-40d3-a464-1cefee656a0b | Email Address Redacted | Email |
| 3691bc9e-e949-4e03-9ed6-706413617b61 | Email Address Redacted | Email |
| 3691f293-2d01-4ca5-8630-927be4af2ce1 | Email Address Redacted | Email |
| 3692aa1d-b5bb-4792-848a-f0b8ee42acc2 | Email Address Redacted | Email |
| 3693d8c1-9667-4334-92f6-a30bbf031b60 | Email Address Redacted | Email |
| 3693daaf-4006-48aa-8825-972f1a9dd148 | Email Address Redacted | Email |
| 3694a6f3-a6f5-4782-846b-70fb35bf8320 | Email Address Redacted | Email |
| 36950bd4-2eec-483c-9705-cfff514db4f3 | Email Address Redacted | Email |
| 3695265f-7438-4fee-a62f-9c0db3b5192c | Email Address Redacted | Email |
| 36956f69-56af-440c-bec9-6f05a11f1df0 | Email Address Redacted | Email |
| 3695c426-5b87-463e-b3be-57d1479bd5c4 | Email Address Redacted | Email |
| 36961a05-f76a-4fc2-9cc1-94222677 2a18 | Email Address Redacted | Email |
| 36972311-ee03-4256-a2f2-be82df699468 | Email Address Redacted | Email |
| 36974383-bb4e-4ad0-bc87-ef27b671fbcb | Email Address Redacted | Email |
| 369895ce-a674-4fd7-bbc7-4eb4e9ae6ba1 | Email Address Redacted | Email |
| 3698dfc9-3da9-4893-9028-7176d3b456ca | Email Address Redacted | Email |
| 369a202e-9f65-4863-8156-1d03aeaef3c5 | Email Address Redacted | Email |
| 369a272b-e77f-4256-ba71-e1bff168c245 | Email Address Redacted | Email |
| 369aa76d-ee64-4772-bbba-aa6e68f2f05e | Email Address Redacted | Email |
| 369fb773d-8dd9-4545-a327-119c42249915 | Email Address Redacted | Email |
| 369ba4ea-1c0d-4834-8281-577a592fa00a | Email Address Redacted | Email |
| 369bb613-3cd9-4d56-85f3-d7bc3df36744 | Email Address Redacted | Email |
| 369bcd0b-580b-4ef0-af32-9c864d68adde | Email Address Redacted | Email |
| 369bdf4d-1e3d-4d93-8fd6-e3224d1ac6fc | Email Address Redacted | Email |
| 369be226-f983-4042-b193-e76097932e4b | Email Address Redacted | Email |
| 369d0d12-10b8-4fc1-8ab2-1f98b13ad8b9 | Email Address Redacted | Email |
| 369d1358-19f2-4b78-b2db-441f20c0afa5 | Email Address Redacted | Email |
| 369ec3d9-29ec-48e8-8799-8f8c66d53c57 | Email Address Redacted | Email |
| 369f923a-6102-4708-a183-29aca675a164 | Email Address Redacted | Email |
| 369f9cd0-5814-4be0-9c37-96924125fc06 | Email Address Redacted | Email |
| 369fb9c4-d4a3-45ea-b1a6-597cff351eb6 | Email Address Redacted | Email |
| 36a08f28-4daf-4968-accf-7002d28af10f | Email Address Redacted | Email |
| 36a189d3-ab00-4cd8-82b0-1fe67ef64c48 | Email Address Redacted | Email |
| 36a1caa2-beac-4335-b9c1-e517e77b132c | Email Address Redacted | Email |
| 36a20dd0-3aaf-43c5-a684-ae6d83123733 | Email Address Redacted | Email |
| 36a21726-210d-49f7-a173-af526fbd64ce | Email Address Redacted | Email |
| 36a24d56-65c4-4b02-b4ee-e96c9d84f3ae | Email Address Redacted | Email |
| 36a305e0-5a20-4544-8a91-5b068909bf2f | Email Address Redacted | Email |
| 36a34648-8470-45ad-9de3-134e764592a8 | Email Address Redacted | Email |
| 36a373ce-2620-49b7-a46d-25af15f0a878 | Email Address Redacted | Email |
| 36a4cd45-ee7e-434a-8cfb-54672cee199f | Email Address Redacted | Email |
| 36a4d2d1-388f-4c17-b8ae-7ea7883c0aa9 | Email Address Redacted | Email |
| 36a54962-81b6-4784-a976-e4cb13f9786b | Email Address Redacted | Email |
| 36a571bb-6a6c-428f-b5f6-955f95c38398 | Email Address Redacted | Email |
| 36a61372-8214-4269-85d5-2b9760194313 | Email Address Redacted | Email |
| 36a69141-8edb-4e39-805f-1cb7300e7aba | Email Address Redacted | Email |
| 36a72fa5-14df-4104-b5df-f7b7a7d3d403 | Email Address Redacted | Email |
| 36a806dd-3c52-404a-9e1c-ef45744cba5f | Email Address Redacted | Email |
| 36a8c924-35f8-473a-9cb6-c34ff5294122 | Email Address Redacted | Email |
| 36a9a450-e48a-43c3-992d-3ff32f530d33 | Email Address Redacted | Email |
| 36a9c713-1a36-4b71-a444-6d02a1c56873 | Email Address Redacted | Email |
| 36a9d2ed-4cb9-44be-bb2d-ff977abf44bd | Email Address Redacted | Email |
| 36a9ec85-45ae-46e1-abe1-427f4ecc8d85 | Email Address Redacted | Email |
| 36aa0260-1b70-4bf3-b570-84c1091e6729 | Email Address Redacted | Email |
| 36aa1c2b-2a48-4bca-8428-ebc2100a5339 | Email Address Redacted | Email |
| 36aa7a64-6d83-40fd-accc-377571d2f401 | Email Address Redacted | Email |
| 36ab48db-3b6a-4b2c-be3e-e2e31602b49c | Email Address Redacted | Email |
| 36abbd94-6db9-44ef-803f-f0234889e16e | Email Address Redacted | Email |
| 36abe3dc-3fb3-4375-88a0-b5a620c664b0 | Email Address Redacted | Email |
| 36abf88f-4a67-4114-b318-fe54abd73b27 | Email Address Redacted | Email |
| 36acb28d-3f44-4f5d-ad28-0619ee7a303d | Email Address Redacted | Email |
| 36ad4f06-5ffd-40f4-af10-33a31b9de742 | Email Address Redacted | Email |
| 36ad856b-3d0e-4f94-b09c-8facc358fb6c | Email Address Redacted | Email |
| 36adfc78-5300-49d5-bee0-543159377f9e | Email Address Redacted | Email |
| 36ae96d7-bb38-4e7b-951d-703ca09fa5ee | Email Address Redacted | Email |
| 36af29eb-b070-488e-bf21-26c1459e9c24 | Email Address Redacted | Email |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | Email Address Redacted | Email |
| 36b000e6-ce26-44fd-9ab0-21fbc0ac906a | Email Address Redacted | Email |
| 36b005bd-9993-4853-bd5d-8a048472ee8a | Email Address Redacted | Email |
| 36b033a6-f5f7-451e-bddc-71218d13e2e9 | Email Address Redacted | Email |
| 36b10ef3-fd51-459d-a14b-c7920e128a82 | Email Address Redacted | Email |
| 36b12822-2b06-4414-abe2-04a4304e2125 | Email Address Redacted | Email |
| 36b1683e-6634-4ad4-9e67-5d75f0dd5574 | Email Address Redacted | Email |
| 36b17e75-8887-4921-8b86-3be8241d4808 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 36b29376-559b-4ed2-82da-b3256863ba0c | Email Address Redacted | Email |
| 36b34894-3326-4cea-b4fe-6f8332c5cb5b | Email Address Redacted | Email |
| 36b355d3-9aa4-4d60-9d08-eef1a8ea7559 | Email Address Redacted | Email |
| 36b3b451-6e76-4125-bf30-cb589c83b266 | Email Address Redacted | Email |
| 36b392a3-3635-4fdc-b5ef-581e1a782620 | Email Address Redacted | Email |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | Email Address Redacted | Email |
| 36b42d76-39b9-47c4-a523-0dcf941dec5b | Email Address Redacted | Email |
| 36b4f2cd-72ce-469c-9e6a-5a73cf22fd10 | Email Address Redacted | Email |
| 36b506ba-af1c-404c-b7c1-7c887befa340 | Email Address Redacted | Email |
| 36b522ff-055f-4f56-8e19-ff1bc93125cb | Email Address Redacted | Email |
| 36b53df2-bf18-4784-aa48-5228ad4aee7e | Email Address Redacted | Email |
| 36b56b92-d32f-42ee-b8f0-5fed384b8c1f | Email Address Redacted | Email |
| 36b5912e-0663-4168-ae15-54e868225692 | Email Address Redacted | Email |
| 36b59a07-7d5e-4b15-8d6b-1efee0048063 | Email Address Redacted | Email |
| 36b60ffc-2800-4ea4-95c2-5e38fc2a7415 | Email Address Redacted | Email |
| 36b63754-7ccf-4750-a992-7fe25d8dbc4b | Email Address Redacted | Email |
| 36b686b6-733c-4b36-bc74-b59acabffdf0 | Email Address Redacted | Email |
| 36b73d36-dc4d-4373-9481-f22234e3849a | Email Address Redacted | Email |
| 36b7bb8b-881a-4c42-a300-b2fcf556bfb8 | Email Address Redacted | Email |
| 36b87a68-bda3-4fd0-a803-e01b9994bb3c | Email Address Redacted | Email |
| 36b87bd2-fc8e-4e79-9a32-e8cb0f1718ae | Email Address Redacted | Email |
| 36b902d8-dafe-4cd4-bd0d-f9904cb89050 | Email Address Redacted | Email |
| 36b94ff8-8e6d-40d5-9b7d-e971991fb3b2 | Email Address Redacted | Email |
| 36b95044-0ba1-4be4-91fb-2856973bbb3e | Email Address Redacted | Email |
| 36bab60e-59bb-43a6-a215-6d8684258a3b | Email Address Redacted | Email |
| 36bac828-d6aa-48cc-9c80-31d331c021f4 | Email Address Redacted | Email |
| 36bb8570-bc4c-4b1f-a49e-ae9504e22b63 | Email Address Redacted | Email |
| 36bc43ca-b714-4d91-b5fe-1fc10dd70752 | Email Address Redacted | Email |
| 36bc4d3d-ca2a-429f-ba28-1ae04b0a8e9f | Email Address Redacted | Email |
| 36bc711e-0db5-479c-9688-f52bf71c15c8 | Email Address Redacted | Email |
| 36bcdd71-0e42-4dee-94c7-0d967fc21098 | Email Address Redacted | Email |
| 36bce6be-3a45-4546-a1e8-c5357c761081 | Email Address Redacted | Email |
| 36bd01df-8588-48cd-b41c-1eb34396af29 | Email Address Redacted | Email |
| 36bd21f5-944c-4092-af73-3bfc72eb510d | Email Address Redacted | Email |
| 36be0774-6575-4dc7-a721-7ce2eec0c2a5 | Email Address Redacted | Email |
| 36be2ded-95df-4f69-9738-7d316fa33a66 | Email Address Redacted | Email |
| 36bf31c0-0b7d-4f72-8258-a4e8ca186c82 | Email Address Redacted | Email |
| 36bf96e6-1a26-41cb-a75f-52ef8ac8d601 | Email Address Redacted | Email |
| 36bfc175-bc02-4b34-a267-6d3df95ad87a | Email Address Redacted | Email |
| 36bfcee3-4582-4696-8875-1eab9c734b60 | Email Address Redacted | Email |
| 36bfea38-48d0-4b84-a2bf-c8d8eb11fbba | Email Address Redacted | Email |
| 36c06ba3-d774-4bb5-ad79-a442bcd6cccf | Email Address Redacted | Email |
| 36c101c5-4cbc-4a21-8c3e-c08fb581cd36 | Email Address Redacted | Email |
| 36c13c52-c32a-45cb-a682-20dac649c486 | Email Address Redacted | Email |
| 36c17e32-3ee2-4215-9c90-072ee49c313d | Email Address Redacted | Email |
| 36c24160-163e-4d86-8b30-a86acd846f9f9 | Email Address Redacted | Email |
| 36c2d99d-bf26-46e5-8a82-a574f21cb83b | Email Address Redacted | Email |
| 36c32465-2349-4831-a58a-172c5fbffebe | Email Address Redacted | Email |
| 36c349ad-e66f-4026-add5-005a609cf0bc | Email Address Redacted | Email |
| 36c45a05-dd58-4b23-bab7-c920595a71be | Email Address Redacted | Email |
| 36c56d65-5ef9-4e02-83b2-96d41f84557f | Email Address Redacted | Email |
| 36c589a6-a79e-4874-a695-a32f69cc1782 | Email Address Redacted | Email |
| 36c66409-18e9-452c-8b87-445bf096db17 | Email Address Redacted | Email |
| 36c6a4f2-3175-49b0-a61b-281e75c3c9e4 | Email Address Redacted | Email |
| 36c6c71c-940e-4287-9afd-34d119845829 | Email Address Redacted | Email |
| 36c95d12-3a85-4a83-8fc1-7c853b3eb779 | Email Address Redacted | Email |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb7b4f52 | Email Address Redacted | Email |
| 36ca3ce0-7d17-4fa7-ae8d-b601122dfe28 | Email Address Redacted | Email |
| 36ca9053-258f-4a5a-9748-e428b782f8b3 | Email Address Redacted | Email |
| 36cac713-f78e-4dc4-bb75-a7ec466c525e | Email Address Redacted | Email |
| 36cb4660-2cd2-4696-9d6a-1d2404550af7 | Email Address Redacted | Email |
| 36cc8bc3-1bf6-4371-b104-31c755506a3b | Email Address Redacted | Email |
| 36cce53f-cddb-44bd-92db-a359c74fbaed | Email Address Redacted | Email |
| 36cd665c-a393-4f8e-aa21-a5a1d83d0368 | Email Address Redacted | Email |
| 36cdd036-77fc-4418-a8fa-ceb7ab12404e | Email Address Redacted | Email |
| 36ce3b26-f5c2-4b88-a5d6-e549638a458d | Email Address Redacted | Email |
| 36ce657d-069a-45bc-b8aa-66cdee1d17a4 | Email Address Redacted | Email |
| 36ce8041-0bcc-456b-b782-a89be3ad9069 | Email Address Redacted | Email |
| 36ced25a-858d-4fa1-8916-13c219abc005 | Email Address Redacted | Email |
| 36cf400d-e5bb-4611-9eb6-663e2ae18bff | Email Address Redacted | Email |
| 36cfa343-8e7e-47fd-9781-4f65e87f5949 | Email Address Redacted | Email |
| 36cfccd3-23bc-4b18-9abd-ac78d29f01c2 | Email Address Redacted | Email |
| 36cfe357-ddee-4cb9-bc4c-340e19415a9e | Email Address Redacted | Email |
| 36d020d7-b271-4719-bbe5-ac1261d0f061 | Email Address Redacted | Email |
| 36d0908e-9bfe-40a1-aa33-1d648215e52e | Email Address Redacted | Email |
| 36d09426-f7ac-4cf4-8530-e9860e255b5d | Email Address Redacted | Email |
| 36d119f2-efa0-427a-8838-81f00024ed7d | Email Address Redacted | Email |
| 36d13819-aa0f-458d-8f11-8669a4095dc7 | Email Address Redacted | Email |
| 36d1abf5-3353-4ae8-8cfc-72896a78865e | Email Address Redacted | Email |
| 36d3143b-2189-4b41-8ced-258f220ca7af | Email Address Redacted | Email |
| 36d330c6-8ee1-446b-9138-b8cf7fbb9dfa | Email Address Redacted | Email |
| 36d3bd19-4e4e-4b65-9670-173b9ec2c536 | Email Address Redacted | Email |
| 36d3e8c0-419e-4c62-ab94-18bac0618b97 | Email Address Redacted | Email |
| 36d41d60-780e-4197-a97b-3d5457cb86bc | Email Address Redacted | Email |
| 36d4693e-df4f-4d63-a04b-bf95f85de287 | Email Address Redacted | Email |
| 36d4d98b-1236-4176-8b72-87a025ed8977 | Email Address Redacted | Email |
| 36d4f298-149e-47a0-84cd-122feea42f0a | Email Address Redacted | Email |
| 36d5cb55-cffa-420d-8b6a-07115a9580dc | Email Address Redacted | Email |
| 36d6d497-b6f1-4d7c-bc14-b074d8ee3a9b | Email Address Redacted | Email |
| 36d738af-47b5-4ee5-b03b-5acbf036c926 | Email Address Redacted | Email |
| 36d9af23-0bdb-4268-84e9-e4d1eb6adb95 | Email Address Redacted | Email |
| 36d9b32b-206f-4151-b37e-b8729896d16a | Email Address Redacted | Email |
| 36d8551-fd09-4a11-b0ef-81d91574ab7c | Email Address Redacted | Email |
| 36d9f03-5a87-473c-9eb2-7cb83dfac16d | Email Address Redacted | Email |
| 36db31e6-452c-4b9f-8111-2f2de61657b4 | Email Address Redacted | Email |
| 36db797b-6aeb-4891-b38d-c052a25b8cc8 | Email Address Redacted | Email |
| 36dbc98f-0fce-4b54-868b-99be1e69464c | Email Address Redacted | Email |
| 36dc4471-c11a-464f-8f26-4414729af0e1 | Email Address Redacted | Email |
| 36dca665-140d-44e9-9322-0f90ce1b12d9 | Email Address Redacted | Email |
| 36dcae7d-e3bb-4625-b463-f3ff25b8d0b4 | Email Address Redacted | Email |
| 36dcc281-0a34-422d-95b2-1b2d9cfc2f6a | Email Address Redacted | Email |
| 36dd3d11-bc93-4e26-9e1a-0ca2440900c2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 36dd41f9-e57f-4a09-abba-2a2bfca93c8c | Email Address Redacted | Email |
| 36dd4fff-6046-4465-a08a-9aebe2a69446 | Email Address Redacted | Email |
| 36dd5763-bb79-4431-8dcc-78edcbc81a96 | Email Address Redacted | Email |
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | Email Address Redacted | Email |
| 36dec07c-f039-4e39-b661-418a86268416 | Email Address Redacted | Email |
| 36ded01d-648f-4887-9838-e98f7638144b | Email Address Redacted | Email |
| 36def3de-6856-45b4-9797-310b1f526a21 | Email Address Redacted | Email |
| 36df30fe-b00a-439c-bbf6-e62e508cfc50 | Email Address Redacted | Email |
| 36df64ee-1f65-4f2a-afe2-d5e12fbabe01 | Email Address Redacted | Email |
| 36df7f37-3d7a-4a9c-aa8b-27e78331db81 | Email Address Redacted | Email |
| 36df8fbb-a77a-4dc0-ba4b-2d5b48343796 | Email Address Redacted | Email |
| 36dfca74-f6b5-4994-9de6-089a24547aaf | Email Address Redacted | Email |
| 36e0624e-4a26-4b9a-8abc-8342552e4fa0 | Email Address Redacted | Email |
| 36e0c766-87bd-4547-9d9a-620bb211db7b | Email Address Redacted | Email |
| 36e134bd-3d16-4637-b4e0-3a0b0f5ef5f6 | Email Address Redacted | Email |
| 36e145b9-d47c-479b-9f8c-b4df7d12f4ea | Email Address Redacted | Email |
| 36e15a9d-0cbf-43b9-87b4-8d3c2be28077 | Email Address Redacted | Email |
| 36e16248-7cc5-4bea-9f01-f88957564b36 | Email Address Redacted | Email |
| 36e1f81f-9110-4d79-a334-e902f59e91a8 | Email Address Redacted | Email |
| 36e2464a-47c2-4d4d-ab90-50c16bf35080 | Email Address Redacted | Email |
| 36e25717-51f4-4847-8153-cc6ab544716d | Email Address Redacted | Email |
| 36e2cc6f-1ce9-4270-9079-4162b769b9e2 | Email Address Redacted | Email |
| 36e2f26a-d06b-469f-8a4b-d9b4e689e94a | Email Address Redacted | Email |
| 36e304b5-046e-4b85-8744-5eda6d14e46f | Email Address Redacted | Email |
| 36e37368-f1bc-4d9d-9d89-393719b4f6a9 | Email Address Redacted | Email |
| 36e375f2-7c74-4184-82cf-76fb404a36a0 | Email Address Redacted | Email |
| 36e40067-b107-4456-b199-c41d533227dd | Email Address Redacted | Email |
| 36e4080a-8430-4835-8fd1-c86c1738b36e | Email Address Redacted | Email |
| 36e41b84-7624-41ff-bb33-0e24fca66f9d | Email Address Redacted | Email |
| 36e4409d-3fc2-4843-ae90-daff72ffeaf6 | Email Address Redacted | Email |
| 36e4f6a9-f1cb-486a-8fe4-681c8b1b42cc | Email Address Redacted | Email |
| 36e5c521-da31-4e89-ab6a-48b446a661a1 | Email Address Redacted | Email |
| 36e62095-fc3b-497f-bb03-7bdaba1ddadb | Email Address Redacted | Email |
| 36e6ef1f-10c5-4584-9b73-e26158a038a1 | Email Address Redacted | Email |
| 36e7394a-6aa7-40bd-9a30-95f25b2fbac7 | Email Address Redacted | Email |
| 36e75b61-6849-4452-99ba-165564387a7f | Email Address Redacted | Email |
| 36e81dbc-0acf-4c7e-8d8e-2829e0cc8730 | Email Address Redacted | Email |
| 36e834d4-7f0d-45d5-aa3f-890ade2063d6 | Email Address Redacted | Email |
| 36e83d61-3f11-4c9d-98f8-5d7ceb2382c4 | Email Address Redacted | Email |
| 36e90001-f19c-4d6e-9bba-674dc091a1f8 | Email Address Redacted | Email |
| 36e94bf8-90b7-4a96-abbe-f81e81b8e5b2 | Email Address Redacted | Email |
| 36e9c9e-4e40-4962-82e9-c9bc60af50a2 | Email Address Redacted | Email |
| 36e96da0-f951-458d-aa58-4cc14eee1867 | Email Address Redacted | Email |
| 36e99fd5-71e3-4a15-8762-9673f170e416 | Email Address Redacted | Email |
| 36e9ac99-4b14-4aef-9b53-ac118461d137 | Email Address Redacted | Email |
| 36e9cd5e-bf5a-4d7b-871f-b2de058d263b | Email Address Redacted | Email |
| 36e9d8b4-7fba-4386-a509-7ab4976d8242 | Email Address Redacted | Email |
| 36eabd8f-bae4-4758-9b30-ce8e78dc2568 | Email Address Redacted | Email |
| 36eae111-dc33-458f-a60d-6164decbdacb | Email Address Redacted | Email |
| 36eb00df-ed00-4801-9c94-440a9b42298d | Email Address Redacted | Email |
| 36eb0924-8110-4fcb-9b66-644885bee8a5 | Email Address Redacted | Email |
| 36eb170b-2db0-4950-8b58-f7d0ef1e00bb | Email Address Redacted | Email |
| 36eb3784-c447-4858-aa65-d38689ae08d9 | Email Address Redacted | Email |
| 36eb6966-699b-457c-8639-0be0ef05697b | Email Address Redacted | Email |
| 36eb7b9b-4439-4176-9660-d0a5a02862b3 | Email Address Redacted | Email |
| 36eb9753-a3e3-473b-a6fd-3dfcc941eeab | Email Address Redacted | Email |
| 36ebd796-571a-4451-a3d1-c03c0ef0fa32 | Email Address Redacted | Email |
| 36ebd796-571a-4451-a3d1-c03c0ef0fa32 | Email Address Redacted | Email |
| 36ec196b-73c7-456e-ad17-2d278eaef9f7 | Email Address Redacted | Email |
| 36eca2b9-4a8e-40a2-84b7-9cb8275d7ed5 | Email Address Redacted | Email |
| 36ed74da-b820-485d-9c8c-41d51d8dd565 | Email Address Redacted | Email |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | Email Address Redacted | Email |
| 36edd957-4bf6-4ed4-964a-20c75c6787db | Email Address Redacted | Email |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | Email Address Redacted | Email |
| 36ef0bd9-fb4d-4a0f-b73b-5176d9e0e102 | Email Address Redacted | Email |
| 36ef71c5-a049-4166-9195-83a9710421ca | Email Address Redacted | Email |
| 36efbd61-6afe-472b-bd3b-3619b3ea0387 | Email Address Redacted | Email |
| 36efbe13-6af5-466a-b1a9-b5768bf79c4a | Email Address Redacted | Email |
| 36f0ee69-30fb-4a6d-ae70-da294ec3c50c | Email Address Redacted | Email |
| 36f1665e-75d5-4b69-8ddd-7c04700aab55 | Email Address Redacted | Email |
| 36f19a8d-ded4-4114-9c6b-9f38037d90f8 | Email Address Redacted | Email |
| 36f1ad4f-55be-4202-80d4-ca075a5bab2c | Email Address Redacted | Email |
| 36f2a291-42e4-4c03-b21D-4aea43305e29 | Email Address Redacted | Email |
| 36f2d027-5e1a-4a0d-910c-9f7444ee4393 | Email Address Redacted | Email |
| 36f30cc5-2f1d-41b9-9e3d-a401dc4224c6 | Email Address Redacted | Email |
| 36f34925-6600-4e66-b7dc-35bd10ee37a4 | Email Address Redacted | Email |
| 36f37143-486f-496d-9fad-03d5a798b9e0 | Email Address Redacted | Email |
| 36f38ab8-39a7-47ce-90ee-f6ac32793025 | Email Address Redacted | Email |
| 36f65560-6bfb-4b9b-94f3-776ce67857f7 | Email Address Redacted | Email |
| 36f657c2-8b2e-4db2-b209-043fbd68f7e1 | Email Address Redacted | Email |
| 36f78d28-414d-4412-9fef-e5bafb04042b | Email Address Redacted | Email |
| 36f78fc0-b23b-40ba-b37e-4902b76e1b6d | Email Address Redacted | Email |
| 36f7bd8f-d025-4def-b057-0c6b37eebabb | Email Address Redacted | Email |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | Email Address Redacted | Email |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | Email Address Redacted | Email |
| 36f8465b-445b-4ae6-9d9c-5dc44505cd7e | Email Address Redacted | Email |
| 36f86be4-45eb-4fe4-8ae5-78e0c8b65ff3 | Email Address Redacted | Email |
| 36f9071a-d9f7-4d7d-bffb-8143d0a8a083 | Email Address Redacted | Email |
| 36f939b1-82a7-4bfc-825c-267fee0d1593 | Email Address Redacted | Email |
| 36f96628-2fbf-4c32-bd68-2cb070aef09d | Email Address Redacted | Email |
| 36f97efa-513c-4e42-a453-28712193341f | Email Address Redacted | Email |
| 36fa4371-a743-4e86-9d68-85ac60962b28 | Email Address Redacted | Email |
| 36faaa8a-9000-4c81-b18a-8f7d0918593f | Email Address Redacted | Email |
| 36fb5a6b-5a8e-4da1-b6a0-f61257fac881 | Email Address Redacted | Email |
| 36fbbb34-25b9-4b52-846d-80592f8957b0 | Email Address Redacted | Email |
| 36fbc1b5-5d88-4006-80ee-100097310d71 | Email Address Redacted | Email |
| 36fc683a-2418-433a-b3f3-6c4315823960 | Email Address Redacted | Email |
| 36fcb707-b93a-4a4a-af6d-f542825d4e3a | Email Address Redacted | Email |
| 36fd1963-dc21-482a-a842-8552d45fbf95 | Email Address Redacted | Email |
| 36fd3d05-27a8-4b64-b374-999a05120ef1 | Email Address Redacted | Email |
| 36fe2842-a2f6-4022-83df-eb59a2afce21 | Email Address Redacted | Email |
| 36fe3f93-197b-468f-a9d3-fc2345d204a5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 36fe93f0-ecdd-43b6-ac19-bc0913225cfc | Email Address Redacted | Email |
| 36fec412-5151-46bf-ace2-032d05b7e0ce | Email Address Redacted | Email |
| 36ff83f2-eff9-4b9e-bafe-de361ccd7434 | Email Address Redacted | Email |
| 3700c529-7ca5-434e-a7b8-33b182c12729 | Email Address Redacted | Email |
| 3701369a-6f17-4790-91b2-e8493167158c | Email Address Redacted | Email |
| 3702c125-0b86-455b-9082-a3d4c35391eb | Email Address Redacted | Email |
| 3702e34e-3728-4f7f-9ef1-59adcb025bed | Email Address Redacted | Email |
| 3702f327-e84b-4e64-b6f6-787f2a421b7e | Email Address Redacted | Email |
| 3703f5d-d974-4f96-8e86-aa26ef06c49f | Email Address Redacted | Email |
| 3703240f-9bf3-4905-bea1-3b9706336dd4 | Email Address Redacted | Email |
| 37035aaa-e38c-471b-84da-218e43110d66 | Email Address Redacted | Email |
| 7033db99-00e6-411c-99e0-206fab2925dd | Email Address Redacted | Email |
| 3704d59d-b024-41f6-8ce7-63ce4a44e9a0 | Email Address Redacted | Email |
| 3704d91d-58d7-415b-a399-197c2f4a44cb | Email Address Redacted | Email |
| 37057ed8-04ea-434e-b135-c1ef65da6d9e | Email Address Redacted | Email |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | Email Address Redacted | Email |
| 3707a9ae-ba7f-4930-ae12-1b50f8ebe0e3 | Email Address Redacted | Email |
| 3707ed53-8fdd-49c3-882a-4d7f44ea43b1 | Email Address Redacted | Email |
| 37098507-2bf9-49aa-9030-afd3a5912b60 | Email Address Redacted | Email |
| 370a99e3-d0a5-41d8-beb4-a17ae567a735 | Email Address Redacted | Email |
| 370abef3-1d8e-46c9-8fc5-566fabd56466 | Email Address Redacted | Email |
| 370b0556-d44b-4a9d-9b24-f92114a5ee4f | Email Address Redacted | Email |
| 370b0824-a61e-4086-8a4a-d8b568912ff7 | Email Address Redacted | Email |
| 370cef4c-ba55-48dd-8bf8-e74cac26b3ce | Email Address Redacted | Email |
| 370d9a0e-5101-44cf-b0f0-9db38d8d275a | Email Address Redacted | Email |
| 370e435d-51b1-452e-8e24-570452c9ef3e | Email Address Redacted | Email |
| 370eaf6f-1987-4986-9efd-881bd62487a0 | Email Address Redacted | Email |
| 370ebde5-0928-4f11-b501-3ffd815db4ea | Email Address Redacted | Email |
| 370ec04d-295e-4663-91ec-71815f166dde | Email Address Redacted | Email |
| 370f281d-8f1c-49a2-a104-1ba77eaf184d | Email Address Redacted | Email |
| 370fa755-2b88-4e48-909c-f0814fc8a902 | Email Address Redacted | Email |
| 370fc162-b592-4767-b92c-068f64a067fe | Email Address Redacted | Email |
| 37105a20-95fd-4635-829d-1f9fe2670ec4 | Email Address Redacted | Email |
| 3711492b-2cf9-4f95-9cac-6180096b6bb8 | Email Address Redacted | Email |
| 37119003-90be-4fd6-95cf-a0518a2465ce | Email Address Redacted | Email |
| 37119996-1000-4413-8f16-b56cb3556f70 | Email Address Redacted | Email |
| 3712618d-2380-4086-8e3e-84d2f885004e | Email Address Redacted | Email |
| 3712edc9-3764-42a4-b319-83d620820603 | Email Address Redacted | Email |
| 371350c9-76c8-409e-bf00-71056d15c6cb | Email Address Redacted | Email |
| 3713f60b-f4c2-4ac7-9f86-b81d3023bf82 | Email Address Redacted | Email |
| 3714c5b9-81a4-47d3-afe4-5690711d3a38 | Email Address Redacted | Email |
| 3715d6e4-f5a8-47ce-989f-b5b1cc71c787 | Email Address Redacted | Email |
| 3716232a-e421-46cc-9079-a2dc41eea95c | Email Address Redacted | Email |
| 371668a8-1fee-4d95-8364-5026396d0d3ca | Email Address Redacted | Email |
| 3716c449-ccd1-47d2-8f35-50105a99740c | Email Address Redacted | Email |
| 3716e55f-4afe-4ee6-a3db-2da0043569 8f | Email Address Redacted | Email |
| 3716ed56-ed66-43d7-a814-08205f8b4a23 | Email Address Redacted | Email |
| 371712a3-84c5-4183-a491-aab2e92b09bd | Email Address Redacted | Email |
| 3719296a-653f-448e-bda7-6391e84497d3 | Email Address Redacted | Email |
| 371974a0-f65b-4a5f-bdd4-730812bc7fda | Email Address Redacted | Email |
| 3719 8d40-2807-4af1-b949-2ef741b2b26b | Email Address Redacted | Email |
| 371bcf9d-1a8c-424a-9b54-ee0ca151ff26 | Email Address Redacted | Email |
| 371c6db2-8ed4-4595-b887-e461ec44257c | Email Address Redacted | Email |
| 371ce5c9-2ac3-4843-b313-e88b4ab2d0b9 | Email Address Redacted | Email |
| 371d4b9c-d631-4f76-a7f0-6168adfc3ebd | Email Address Redacted | Email |
| 371ee486-6e2c-425b-abc1-1c524926a727 | Email Address Redacted | Email |
| 371ef212-ad9d-4c7e-9331-14f95c769314 | Email Address Redacted | Email |
| 371f2323-a54f-482a-bde9-3f632623225e | Email Address Redacted | Email |
| 3720a318-8bf1-45d0-bfe6-12abd7ffac53 | Email Address Redacted | Email |
| 3722ad06-11fc-426b-b1fc-3386491812 3a | Email Address Redacted | Email |
| 37234ada-7094-4936-add1-5eba3fcb4c71 | Email Address Redacted | Email |
| 3724cdfe-c39a-46c6-b19c-4a84a00c04c8 | Email Address Redacted | Email |
| 37250a07-1ebe-40d8-a256-1a3032b88e14 | Email Address Redacted | Email |
| 37267b8c-c465-4e69-95ba-6b82ea8b02b1 | Email Address Redacted | Email |
| 372722cf-1c28-4130-b42a-6907f64a00f3 | Email Address Redacted | Email |
| 37276389-8a45-4f63-96ca-50f1e371c273 | Email Address Redacted | Email |
| 37282871-9d6e-4b46-b69f-8d5adf1b1b06 | Email Address Redacted | Email |
| 37285cbe-794d-4ce4-964d-bbf6330982ae | Email Address Redacted | Email |
| 3728c56e-659f-479e-a6a4-f9c9da33f581 | Email Address Redacted | Email |
| 3729030d-538e-4b00-a2f5-c34d99ef3d10 | Email Address Redacted | Email |
| 37291cb6-097b-497d-b542-9c3c94c8113c | Email Address Redacted | Email |
| 37297619-a42f-42f0-a6ef-4a4ed4c72ed2 | Email Address Redacted | Email |
| 37298 5c1-3a42-4c1c-b4c0-e95a0f94165a | Email Address Redacted | Email |
| 372a3f72-d05e-40c2-a2f2-3d08935b47c0 | Email Address Redacted | Email |
| 372a8c86-e7ea-48c0-94d5-448f4dfb8249 | Email Address Redacted | Email |
| 372b6c06-ae75-4079-9cf9-ce9d3c474dae | Email Address Redacted | Email |
| 372bcab6-20e4-4afb-8c90-c5bd056fc529 | Email Address Redacted | Email |
| 372bd0f8-df58-4deb-90af-4647b144f4fc | Email Address Redacted | Email |
| 372bfdc5-bc7f-4d5d-8b06-e1c6a00e58d0 | Email Address Redacted | Email |
| 372c171f-966a-498d-9df5-7c8b78bf6cac | Email Address Redacted | Email |
| 372c48c1-bc00-4417-b778-812479c1fbf2 | Email Address Redacted | Email |
| 372c9b4d-76e3-4ea0-a648-d47dff11eacd | Email Address Redacted | Email |
| 372cd7b1-dc59-4075-a6cf-cf7620521991 | Email Address Redacted | Email |
| 372dcac6-a1d1-4369-834e-20ae68510937 | Email Address Redacted | Email |
| 372f7e39-b48e-469f-afd0-216ea3b8d392 | Email Address Redacted | Email |
| 372fd5f7-255e-4b8b-a1e3-803e21228c6a | Email Address Redacted | Email |
| 372fddab-c6cf-4a5b-a4a8-c7623b74ad52 | Email Address Redacted | Email |
| 37307d2c-2788-4349-b104-d1719f984b90 | Email Address Redacted | Email |
| 3730de5e-4429-49b9-81dc-7055c7338282 | Email Address Redacted | Email |
| 37317682-e6e7-4aad-9eb8-3e3c622bd79a | Email Address Redacted | Email |
| 373177ce-e03b-46d2-a3c4-e0bd1b874bdd | Email Address Redacted | Email |
| 37318292-0245-4d1a-a794-71b0fab9263c | Email Address Redacted | Email |
| 3731cf34-3f3f-4c36-b13e-7bacde4cecb6 | Email Address Redacted | Email |
| 3731e1f5-c592-446d-9967-0c0077a90743 | Email Address Redacted | Email |
| 37320fdf-1712-424f-8b24-7963d9abc712 | Email Address Redacted | Email |
| 373285 8e-22a4-4f66-b6ca-d8bcbefe1cf3 | Email Address Redacted | Email |
| 3732a117-7802-4169-962f-398fbd777fce | Email Address Redacted | Email |
| 3732cdce-d0fe-4ffb-80c4-2835f9c68006 | Email Address Redacted | Email |
| 37334503-fb2e-4857-91eb-e1f39e2399dc | Email Address Redacted | Email |
| 333d3db-a851-4491-9e4a-e04690a3bd2b | Email Address Redacted | Email |
| 37348e24-8a86-47dd-bb26-0215266cb56d | Email Address Redacted | Email |
| 3734d05a-808d-4dee-9959-f16f7dc3a022 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 37351e7a-bd3e-43ae-b3bb-9cd18d4c8f1d | Email Address Redacted | Email |
| 37355f44-3468-4351-afe8-fc455530d72c | Email Address Redacted | Email |
| 3735edd0-7a96-4dc4-b9a1-414132846d47 | Email Address Redacted | Email |
| 3736378c-ed93-40bb-8c34-1c8c68a39bd2 | Email Address Redacted | Email |
| 37365ec8-f07a-461b-b4df-332f8eb2472c | Email Address Redacted | Email |
| 3737510a-dc1f-4543-9a59-62e4bf24ce63 | Email Address Redacted | Email |
| 3737b05a-b1c5-451b-af0a-b65dc09fe39b | Email Address Redacted | Email |
| 373821e2-365d-446d-becb-e813d06dc69f | Email Address Redacted | Email |
| 3738e0c9-d544-4061-97fa-ec2bcde6a29c | Email Address Redacted | Email |
| 37399ce8-5fc5-4015-8cf8-6df212d68cfa | Email Address Redacted | Email |
| 3739cd4a-20bc-48ba-8a09-8203dd63b833 | Email Address Redacted | Email |
| 373a3140-ace9-4f01-a253-bf759ee063dc | Email Address Redacted | Email |
| 373b4c98-141c-4623-9089-a83527b5d428 | Email Address Redacted | Email |
| 373b592a-fd3a-420e-bae1-5b0577df80df | Email Address Redacted | Email |
| 373b6886-39bb-41c6-a2d9-8f9de7338839 | Email Address Redacted | Email |
| 373bab00-bdf8-46c9-847b-91d0a192e9cd | Email Address Redacted | Email |
| 373c84d2-407c-418d-a62d-6440cef6f18 | Email Address Redacted | Email |
| 373d064b-aec0-4e31-b150-80e7fecd7781 | Email Address Redacted | Email |
| 373d701d-116e-4b9f-b2dd-471ad51d549f | Email Address Redacted | Email |
| 373ea2bc-8742-473a-89bb-11059c7b2518 | Email Address Redacted | Email |
| 373f28e3-a45e-4f16-a9d8-7feb721b5686 | Email Address Redacted | Email |
| 373f4729-4732-494a-81c7-e1ccba800f98 | Email Address Redacted | Email |
| 373fa955-7384-4d89-8739-4e39a015d0a6 | Email Address Redacted | Email |
| 373fc010-82a7-4842-9934-8642097434fe | Email Address Redacted | Email |
| 373ff426-140a-455a-8640-f3fbf772196f | Email Address Redacted | Email |
| 373ffe25-3c2e-4337-9b6f-141be6a1948d | Email Address Redacted | Email |
| 374014cb-287b-4624-9cc2-635535399e59 | Email Address Redacted | Email |
| 37425379-4ea7-4e0f-8df9-e149c30d1cf4 | Email Address Redacted | Email |
| 744186a-e0bf-4ea5-aaab-44e530871210 | Email Address Redacted | Email |
| 3744f20b-10a5-435a-a0ce-ca0ae7abec0e | Email Address Redacted | Email |
| 37452897-2627-41c4-b141-9e3453ee8529 | Email Address Redacted | Email |
| 374760b7-3738-4ce1-ad4a-082c4e7e879a | Email Address Redacted | Email |
| 3747b686-e4bb-45e4-a2f7-6bfe3b645928 | Email Address Redacted | Email |
| 3748ee8e-f880-40a0-aa53-8f06ea46b181 | Email Address Redacted | Email |
| 374990df-7836-4598-bf11-524e48b8501c | Email Address Redacted | Email |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | Email Address Redacted | Email |
| 3749f765-011a-40c0-abbe-9f0861f30fe6 | Email Address Redacted | Email |
| 374a1695-c4f0-4f9e-812e-f2b80e40ae5e | Email Address Redacted | Email |
| 374a7bb9-772d-4577-9a1f-e3a471f3bc02 | Email Address Redacted | Email |
| 374a8656-6e9d-43fa-bfac-cfdacf58f120 | Email Address Redacted | Email |
| 374aefc7-29cf-4ec6-b408-72534fda4d9 | Email Address Redacted | Email |
| 374ba980-fd39-45c7-a2df-4b1533e7fe16 | Email Address Redacted | Email |
| 374bdc16-b91b-4be1-b570-da491e30c33e | Email Address Redacted | Email |
| 374bdc92-769e-47a7-b768-f9f58e6745e7 | Email Address Redacted | Email |
| 374c19eb-8b83-4fef-afda-de6d8d002568 | Email Address Redacted | Email |
| 374d1151-c263-4399-a623-dde13a67f145 | Email Address Redacted | Email |
| 374e93bc-0feb-44cf-9caa-d68b3b1773b5 | Email Address Redacted | Email |
| 374eebac-afa4-40c2-a834-9571fae22b6d | Email Address Redacted | Email |
| 374f2e31-1218-4719-8275-e306745c605a | Email Address Redacted | Email |
| 374f31a2-2299-4840-a5b0-3bf546c04c88 | Email Address Redacted | Email |
| 374fa8f-1367-495d-982f-c103db82503a | Email Address Redacted | Email |
| 374f5583-5afb-49da-a7db-455418531eed | Email Address Redacted | Email |
| 374f944a-918f-4c15-917b-721646b82230 | Email Address Redacted | Email |
| 374fa862-e0ef-475a-8448-3575719e8729 | Email Address Redacted | Email |
| 374fb153-30a2-495d-bc32-9c13307b113b | Email Address Redacted | Email |
| 37501658-eb6c-4cf1-a4fe-757582e9d76e | Email Address Redacted | Email |
| 37511a91-6751-400a-8c0d-8054dd35b09e | Email Address Redacted | Email |
| 37518fbf-2641-42e3-a402-39c5732e0b81 | Email Address Redacted | Email |
| 37531f56-2331-4b09-bac1-e7d75f3d6336 | Email Address Redacted | Email |
| 37534bde-2dcf-4870-9166-1cd537263367 | Email Address Redacted | Email |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | Email Address Redacted | Email |
| 3753a395-8339-4e70-9138-f7e5808290bf | Email Address Redacted | Email |
| 37551b50-5440-4563-8ad1-1e369ef0a0e7 | Email Address Redacted | Email |
| 37554ba2-f6e6-46ef-93ca-833d27f530c5 | Email Address Redacted | Email |
| 37555ef1-721d-4e12-a91a-2081d5a0a45b | Email Address Redacted | Email |
| 3755c52d-93ef-4307-b354-74b5c8541512 | Email Address Redacted | Email |
| 3755cbcb-a5e8-4377-abc4-109e7d958b5f | Email Address Redacted | Email |
| 37568d95-f11b-4886-89c4-a8f1a9889005 | Email Address Redacted | Email |
| 3757728d-6f48-44a3-aa29-5a8db374ab63 | Email Address Redacted | Email |
| 3757bd03-9be1-4f05-aed9-efe8922823c0 | Email Address Redacted | Email |
| 375884ee-95c8-43b5-a034-a335932bb179 | Email Address Redacted | Email |
| 3758c70b-ae0a-44fc-b67c-635371d8b16a | Email Address Redacted | Email |
| 3758fe8e-62ab-48de-9ef3-7644c12a8728 | Email Address Redacted | Email |
| 37594460-695b-4d8a-b233-d44872ebebdc | Email Address Redacted | Email |
| 375a01c9-93fa-4b10-ba62-18765dbf4d17 | Email Address Redacted | Email |
| 375abd92-6c32-434b-b1cf-c0a508045149 | Email Address Redacted | Email |
| 375b027e-9f88-415d-a34d-4b888e605638 | Email Address Redacted | Email |
| 375b0ef9-3f59-4350-8dea-a3b390cf5b36 | Email Address Redacted | Email |
| 375b137f-5c8a-4e8e-8560-fbbfbbbd7255 | Email Address Redacted | Email |
| 375b91fd-c096-4969-a5fe-6b17d446d19c | Email Address Redacted | Email |
| 375cd1da-052c-41cc-9e92-7fea78e958f0 | Email Address Redacted | Email |
| 375d1c3b-ef30-43b0-bb95-5d01d6a6b0bb | Email Address Redacted | Email |
| 375d260d-2bdf-446b-9720-59c446a1b74a | Email Address Redacted | Email |
| 375d3d58-2a11-4028-89ee-80c9996712bd | Email Address Redacted | Email |
| 375d8985-a84e-41de-b56d-1631dc74f513 | Email Address Redacted | Email |
| 375eb5d9-7026-4de7-8ceb-73aa4f92694f | Email Address Redacted | Email |
| 375f8418-3391-4674-90bd-2e380bc00a83 | Email Address Redacted | Email |
| 375fe2a7-33fb-43e1-883a-ea83a2bfb02d | Email Address Redacted | Email |
| 37611939-fe44-450c-866c-76e4fdde8a09 | Email Address Redacted | Email |
| 376247b4-6dd7-407f-90e3-4c8dffaa28c2 | Email Address Redacted | Email |
| 3763810e-188b-41ae-a91c-65c9646dbb45 | Email Address Redacted | Email |
| 37638fd7-bc87-43cf-a435-d0261993ec13 | Email Address Redacted | Email |
| 37650728-360a-4efc-a8df-efb4abe6ad0a | Email Address Redacted | Email |
| 37653550-0c31-4a28-812f-89d5f0a78322 | Email Address Redacted | Email |
| 37653776-7c97-452c-9d71-aadbf9b4b8c1 | Email Address Redacted | Email |
| 37654d5e-2541-451b-b9dd-7dc64043e8ac | Email Address Redacted | Email |
| 37665d84-67e2-498b-9c6e-090521b03116 | Email Address Redacted | Email |
| 3766672a-b452-43c4-94e9-7c464c3871a2 | Email Address Redacted | Email |
| 376743a3-01dc-493f-a823-ee6a47c73ddd | Email Address Redacted | Email |
| 3767fab7-c814-4b3e-ba94-5c96310941b6 | Email Address Redacted | Email |
| 37681971-6414-4a63-adcf-f5a420ea3c01 | Email Address Redacted | Email |
| 37688a2f-03c7-4cf4-9d15-534dff916136 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3768b6ea-0e23-41ee-8704-c30d13441aaf | Email Address Redacted | Email |
| 3769be47-3cff-4b43-b1fa-2db5177e5b74 | Email Address Redacted | Email |
| 376a51b3-d8d7-4bfd-b560-e54c1794459a | Email Address Redacted | Email |
| 376a9649-3134-4621-b5e0-7c4628985cfb | Email Address Redacted | Email |
| 376b2779-d165-4170-9191-ff38d0537cb6 | Email Address Redacted | Email |
| 376c4a18-ab00-4dae-888c-fd571eae9330 | Email Address Redacted | Email |
| 376c8108-a13a-49ff-a645-2a5a954400b1 | Email Address Redacted | Email |
| 376c9b53-e82a-42cb-9a62-ddad3f89fa01 | Email Address Redacted | Email |
| 376cbe98-f8de-475c-b248-f078856b89c1 | Email Address Redacted | Email |
| 376d95c6-f6d5-4c58-a481-0f65eaefa4c2 | Email Address Redacted | Email |
| 376d9705-7ba5-4b7f-b2f9-53c4d407d0eb | Email Address Redacted | Email |
| 376da85d-990b-4199-ba2d-535077c9289f | Email Address Redacted | Email |
| 376dc26a-f20c-4f02-bf8f-811f643acb18 | Email Address Redacted | Email |
| 376e7066-334f-4497-ac1d-d2b49e8fb541 | Email Address Redacted | Email |
| 376e7c22-ae03-46cc-b994-79561d92123b | Email Address Redacted | Email |
| 376ed369-0e26-4206-8fe3-508a086b8195 | Email Address Redacted | Email |
| 376fe495-be4f-44b2-bd00-1edf0bff25ff | Email Address Redacted | Email |
| 37703a43-deeb-4087-95d3-784a332e2c8d | Email Address Redacted | Email |
| 377140b0-7173-453e-b5de-5c2e7862ed94 | Email Address Redacted | Email |
| 37714162-6b82-4d9b-9ee3-cdc7adc79e0a | Email Address Redacted | Email |
| 3771be38-3568-433c-a22d-2efaf602c04d | Email Address Redacted | Email |
| 3771deaf-d8f7-410d-86f1-0d5b57d5b50d | Email Address Redacted | Email |
| 377291f8f-4365-4d81-b407-e8924a0fcaa2 | Email Address Redacted | Email |
| 3773fbf4-7a04-4d9d-b11f-ebeee57a5622 | Email Address Redacted | Email |
| 377480b6-a607-4b67-a9f5-a0071cd2e9d3 | Email Address Redacted | Email |
| 3774c853-b89f-4562-a06d-426f103f7320 | Email Address Redacted | Email |
| 3774ec31-e1a9-41b8-8c12-c13c1d04271e | Email Address Redacted | Email |
| 775219f-e897-45c1-9860-e3bea1fbc828 | Email Address Redacted | Email |
| 37755214-2c24-425b-a582-4243840b8238 | Email Address Redacted | Email |
| 37758868-4ead-414d-b92e-adf78c6eb1fb | Email Address Redacted | Email |
| 37761ea0-7cff-41ef-9e50-302a97956663 | Email Address Redacted | Email |
| 37768e9d-e155-493a-8e73-773690e7279c | Email Address Redacted | Email |
| 3776ab31-7887-4fe8-88a9-910bddd6c296d | Email Address Redacted | Email |
| 3776b1e4-2d83-4eb4-9af5-43e4fc2d3d7b | Email Address Redacted | Email |
| 3776da7e-5832-4cab-9747-e66d54b15f7e | Email Address Redacted | Email |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | Email Address Redacted | Email |
| 37772aac-189e-4245-bcd7-c43c24840ef2 | Email Address Redacted | Email |
| 3777ae7c-974b-47de-a674-b539f9f4099f | Email Address Redacted | Email |
| 377820b9-303c-4ac4-a19b-de28b518d5bc | Email Address Redacted | Email |
| 37785e82-84ce-438e-8c41-87a46f67faae | Email Address Redacted | Email |
| 37790fb3-b807-467c-8d33-48c466fefe5b | Email Address Redacted | Email |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | Email Address Redacted | Email |
| 3779c5d9-e265-420f-88df-299ed295c13c | Email Address Redacted | Email |
| 377ab9d9-84ed-413f-82a8-07327b4a9332 | Email Address Redacted | Email |
| 377b07cb-0625-4ccf-a9c8-119dae8c5083 | Email Address Redacted | Email |
| 377b1ff0-fb9b-48c7-9f75-37ada30b9f76 | Email Address Redacted | Email |
| 377bdabf-5845-4ce9-9dee-0aa954c97414 | Email Address Redacted | Email |
| 377ca634-2444-47ce-b98a-173082a0a3db | Email Address Redacted | Email |
| 377cd3f3-94cf-4fe1-9a00-4cd05e281b7c | Email Address Redacted | Email |
| 377ce1f8-6114-425b-a4ff-2f1d76fa24fa | Email Address Redacted | Email |
| 377d9b92-097d-4c58-bba0-6e6ab5779426 | Email Address Redacted | Email |
| 377dee81-e8ba-4409-8009-7374eaa4d0e7 | Email Address Redacted | Email |
| 377dfca4-0e00-4800-9222-4183af5391b8 | Email Address Redacted | Email |
| 377e3a5d-0a15-4165-83e8-8a96de61207c | Email Address Redacted | Email |
| 377e4195-474a-4fe5-a88a-81ad00df94bd | Email Address Redacted | Email |
| 37808b67-72a3-4389-a504-c894102e34e3 | Email Address Redacted | Email |
| 3780b694-3ef1-40bc-8483-6692fa6c9a1c | Email Address Redacted | Email |
| 3780e456-0035-4a77-aa4b-081dfd408692 | Email Address Redacted | Email |
| 3782729f-32d2-447b-8cdb-8b4528f0c8284 | Email Address Redacted | Email |
| 3782ad9e-bf82-4dbf-98f0-8fa3ecac8423 | Email Address Redacted | Email |
| 3782e620-73bb-48d5-a3bb-7a413debe822 | Email Address Redacted | Email |
| 3782ff3b-ff42-4bc9-8a99-f9a5b2ae5fee | Email Address Redacted | Email |
| 3783d7e9-732d-4fb1-a11f-28f20b77e2a3 | Email Address Redacted | Email |
| 378542c6-f146-47f7-9615-6a076bb2804b | Email Address Redacted | Email |
| 378551bd-c019-4948-a091-aa33ee7b64eb | Email Address Redacted | Email |
| 385586fb-4d70-4b78-84c8-56aae4da8b45 | Email Address Redacted | Email |
| 37860add-6ddf-47d4-b1d9-014b98ee605c | Email Address Redacted | Email |
| 37860e13-80d3-4359-87fb-d6f300a6f065 | Email Address Redacted | Email |
| 37867c46-d8ce-4cf6-acd5-be2b44b42a35 | Email Address Redacted | Email |
| 3786984a-b3b0-49f5-b4c3-632e7b000449 | Email Address Redacted | Email |
| 3787425c-f0de-4360-9349-6dcacceea3c4 | Email Address Redacted | Email |
| 378800d7-bd5b-4c03-9c0a-5f9abf4bd2b0 | Email Address Redacted | Email |
| 378812dc-e85c-4f56-aaf3-57f714e37695 | Email Address Redacted | Email |
| 378840aa-fe58-466b-b116-e572df01a0fa | Email Address Redacted | Email |
| 3789035e-8427-4645-81fb-838a165a7eca | Email Address Redacted | Email |
| 3789c1c7-799a-43e2-9d12-b8b6d27cb8e9 | Email Address Redacted | Email |
| 3789f2ee-0796-447f-955d-ab260c55710d | Email Address Redacted | Email |
| 378aff70-f743-45a5-aa4a-bdbfdd565af9 | Email Address Redacted | Email |
| 378d436d-246e-49bc-b536-c76821e09a0d | Email Address Redacted | Email |
| 378d883e-dc0b-44de-b7c9-85dd30d5eb92 | Email Address Redacted | Email |
| 378ea02d-469e-42b8-8194-c324fd6f89fa | Email Address Redacted | Email |
| 378efcee-bc27-4a8f-b728-48cba4046cbe | Email Address Redacted | Email |
| 378f9b52-eeef-4308-86fb-fb37535dc6e8 | Email Address Redacted | Email |
| 378fad69-2146-4fe4-ad74-51e9efc7382c | Email Address Redacted | Email |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | Email Address Redacted | Email |
| 3791a5a8-b4b1-4d3f-b10b-74a962c4a636 | Email Address Redacted | Email |
| 379210cd-14be-49d1-8181-b181567334c7 | Email Address Redacted | Email |
| 379210cd-14be-49d1-8181-b181567334c7 | Email Address Redacted | Email |
| 379246fb-6d41-4f37-9f29-d08c8cc0e528 | Email Address Redacted | Email |
| 37925dff-12f2-4f8f-862d-dafc3031a8a7 | Email Address Redacted | Email |
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | Email Address Redacted | Email |
| 3792eaa8-8d28-400e-99f3-c5799d1e2358 | Email Address Redacted | Email |
| 37930109-33d7-4f7f-8461-7c97ad505d66 | Email Address Redacted | Email |
| 37933b0e-e042-4adf-995d-132247b35ff8 | Email Address Redacted | Email |
| 37935f13-ecc8-4281-88cc-3cb8bd5f8a32 | Email Address Redacted | Email |
| 3793f972-598b-4a29-839d-8124249a3d38 | Email Address Redacted | Email |
| 3793ff4d-1ccb-408b-a1af-6c14350c1259 | Email Address Redacted | Email |
| 37941d6d-7b1e-44a4-8f0d-579eec306f2f | Email Address Redacted | Email |
| 37950eaf-a3ef-432d-873b-3e6d084a27e1 | Email Address Redacted | Email |
| 3797548d-368e-45a5-90c6-a0a1045c7a5f | Email Address Redacted | Email |
| 37988be9-054e-4b43-99a1-fa03c3033be9 | Email Address Redacted | Email |
| 37998d1e-f6e4-4f33-b5ae-df85df7df59f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3799b1c9-460b-44aa-b036-952f5f30ceac | Email Address Redacted | Email |
| 3799b455-c6d2-48e8-b5b6-3a94bd1bb1db | Email Address Redacted | Email |
| 3799c894-9b7a-4b07-ac31-18f266855c4b | Email Address Redacted | Email |
| 3799e7d4-d52f-42e2-85b3-8cbf7dd70b08 | Email Address Redacted | Email |
| 379a308d-166f-4754-886c-5a5d26cfc798 | Email Address Redacted | Email |
| 379a7320-08d4-4bb9-ae38-53985287ba91 | Email Address Redacted | Email |
| 379abef2-63ee-4815-927d-c287446e6239 | Email Address Redacted | Email |
| 379adcd7-451e-49f4-b5aa-f6844b21df88 | Email Address Redacted | Email |
| 379af56b-a80a-44c5-9d62-aff8ee768af9 | Email Address Redacted | Email |
| 379b2b6a-b184-4767-a9e1-e20f2bd8ef7b | Email Address Redacted | Email |
| 379d3760-ec12-4bf7-9e17-bef96fde708a | Email Address Redacted | Email |
| 379d3f07-897b-4b6a-9bf2-259a24cb7284 | Email Address Redacted | Email |
| 379d79f8-5a15-4a00-86f7-f5d5fb263ba8 | Email Address Redacted | Email |
| 379d868b-0ed5-43e3-873f-c81e6a1a6ef7 | Email Address Redacted | Email |
| 379e4a44-a13f-4e9a-ae03-1f9a290c07aa | Email Address Redacted | Email |
| 379ea8f1-55de-45f1-b966-4ffa3396ec9d | Email Address Redacted | Email |
| 379fd0a4-083c-4e12-b990-b3c3c63d47f0 | Email Address Redacted | Email |
| 37a03b47-7ae5-4c7c-b0ac-f9a9738b1b6f | Email Address Redacted | Email |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | Email Address Redacted | Email |
| 37a1a67a-2d37-4323-a5ed-67b292da7329 | Email Address Redacted | Email |
| 37a1b797-ef33-491f-bc9f-0b4b03ecad84 | Email Address Redacted | Email |
| 37a1bdf9-87a5-4ac7-ae07-86ae8b197718 | Email Address Redacted | Email |
| 37a23361-f7bd-412e-9bb9-9ae1c590c52d | Email Address Redacted | Email |
| 37a312e5-0307-4310-a11e-46821962e490 | Email Address Redacted | Email |
| 37a35ea5-5478-4652-9645-4b4e4f444458 | Email Address Redacted | Email |
| 37a40ed1-281e-437c-b7b4-45fd3cc617ab | Email Address Redacted | Email |
| 37a4bd45-ca28-4f19-9524-1b5dcfd67eae | Email Address Redacted | Email |
| 37a4f88e-bedc-475a-9ceb-b10ad875834d | Email Address Redacted | Email |
| 37a54590-021a-4ab2-9fd9-54c0cf2cce89 | Email Address Redacted | Email |
| 37a57ddd-abf8-4bb3-a190-bdbc6d5522b5 | Email Address Redacted | Email |
| 37a5bc89-1394-4bd5-8c2c-cda92f0841cb | Email Address Redacted | Email |
| 37a62f9d-3206-491d-8df1-4fa15aa7c368 | Email Address Redacted | Email |
| 37a660c2-7fe0-49f0-bf2c-02e874c84dc2 | Email Address Redacted | Email |
| 37a77339-3651-4377-b64b-f411c553bb49 | Email Address Redacted | Email |
| 37a7f107-4c63-4c6e-bdb8-88cce45fee13 | Email Address Redacted | Email |
| 37a8c308-a897-490c-b0f8-c31916075e04 | Email Address Redacted | Email |
| 37a94370-61dc-4e1c-a0d6-ffd68e932dad | Email Address Redacted | Email |
| 37aa3a83-695c-4ebd-a1a1-6ca0c141184c | Email Address Redacted | Email |
| 37aa4c26-1ef4-4651-a809-e515dd6a462e | Email Address Redacted | Email |
| 37aa69d6-1609-4f78-a840-201b802a70b1 | Email Address Redacted | Email |
| 37ab2ed7-cf97-445e-93a7-6b136a8fb08f | Email Address Redacted | Email |
| 37abd11d-bc1c-41a1-8768-9b80823b60b6 | Email Address Redacted | Email |
| 37abdf32-3cde-41b2-9dc3-ca3b7b07703f | Email Address Redacted | Email |
| 37adfd9a-6eae-47f8-8b0c-826da8f170d6 | Email Address Redacted | Email |
| 37aea99f-3696-4af0-af8a-43e6c7569b77 | Email Address Redacted | Email |
| 37aebbd3-1495-4fb4-ae9a-ed8b4aaec313 | Email Address Redacted | Email |
| 37aed981-f381-4cfd-b21c-d9019cfefaea | Email Address Redacted | Email |
| 37af4a57-26df-47d1-8a4b-c70840420491 | Email Address Redacted | Email |
| 37af707c-beac-4085-897c-37504cd54408 | Email Address Redacted | Email |
| 37b07a9f-8b08-4d15-96b5-8444946e3a74 | Email Address Redacted | Email |
| 37b0f1e8-efdf-4822-9fce-076a4e06e087 | Email Address Redacted | Email |
| 37b1429b-d173-46b4-a390-d526735c4e3c | Email Address Redacted | Email |
| 37b169b5-6e35-445b-b13b-22d7223643fc | Email Address Redacted | Email |
| 37b2981a-2df7-4cb1-93f2-ca4372c9a519 | Email Address Redacted | Email |
| 37b40812-6cfd-4558-bb69-5f3305a07975 | Email Address Redacted | Email |
| 37b43d42-f564-43f9-95c4-2d5072899bb5 | Email Address Redacted | Email |
| 37b443d3-1e27-4825-ac35-ed8a54001e80 | Email Address Redacted | Email |
| 37b4c4dc-7b32-41c4-9b81-f9e44c6e4d92 | Email Address Redacted | Email |
| 37b4fdc2-751d-434a-b44f-c2833a2a4f80 | Email Address Redacted | Email |
| 37b53739-0963-4d9a-abf4-de5f5c1fb678 | Email Address Redacted | Email |
| 37b71ec5-9ec5-4121-a924-26eb75995b2e | Email Address Redacted | Email |
| 37b75106-7a12-44a8-be10-3806b9d5b931 | Email Address Redacted | Email |
| 37ba84a1-35db-481e-ba63-a76a63714c7d | Email Address Redacted | Email |
| 37bae91a-7113-4fcf-8dba-eba668d98990 | Email Address Redacted | Email |
| 37bb2c35-49f0-440b-993c-4ca2b1cf8a55 | Email Address Redacted | Email |
| 37bb68ea-f0fe-469b-8195-352f3c156ce1 | Email Address Redacted | Email |
| 37bbd020-94db-4dcc-bb42-389d01cb1db1 | Email Address Redacted | Email |
| 37bce557-c956-45d4-80c3-53c5a2d531fb | Email Address Redacted | Email |
| 37bd64dc-f146-4dbc-af2d-379cbf4b9e69 | Email Address Redacted | Email |
| 37be1782-f763-4969-bce5-2eb71a2371e0 | Email Address Redacted | Email |
| 37be2681-e1d4-4a2c-bc26-88311b7212c6 | Email Address Redacted | Email |
| 37beac1f-e831-46c2-818b-a573343d5abe | Email Address Redacted | Email |
| 37bf0ce0-8705-4ac0-b934-367a192a9376 | Email Address Redacted | Email |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | Email Address Redacted | Email |
| 37bfb893-4679-4b25-82c1-4d4de5d4f272 | Email Address Redacted | Email |
| 37c00e88-f2bf-4a7d-a1f4-f17b345ee308 | Email Address Redacted | Email |
| 37c05571-dfed-408c-a9c4-67f2e0e488d2 | Email Address Redacted | Email |
| 37c06832-82ce-4edb-894d-76122898f1e2 | Email Address Redacted | Email |
| 37c06cbe-440b-44fe-bee1-f1e1ba5457de | Email Address Redacted | Email |
| 37c07ce6-66d5-4d99-853d-2e8a20010149 | Email Address Redacted | Email |
| 37c16148-3d05-4164-8548-d47c44b6d6dc | Email Address Redacted | Email |
| 37c17654-20cf-4cfb-b696-13590444be0e | Email Address Redacted | Email |
| 37c17a35-057d-4a3d-a343-16160ba98897 | Email Address Redacted | Email |
| 37c2ab3c-7e47-4fea-a074-7a0ee0abaa6d | Email Address Redacted | Email |
| 37c32640-2a27-45ac-89bd-3c20f05f3786 | Email Address Redacted | Email |
| 37c3ba24-4f7a-4e84-ab3b-1adc6702d074 | Email Address Redacted | Email |
| 37c3c0b6-2eb8-452d-a929-d06adc518126 | Email Address Redacted | Email |
| 37c465de-96d4-4a6f-81ba-27fdfae9ee6a | Email Address Redacted | Email |
| 37c4ea40-7d2a-4047-bffb-636a53f87b4c | Email Address Redacted | Email |
| 37c5321b-42b8-4e71-918b-3150a578a433 | Email Address Redacted | Email |
| 37c718d2-134e-4e35-b674-f9c2d57f1a2f | Email Address Redacted | Email |
| 37c749c0-45ed-442a-a4ec-1bb88651d7a2 | Email Address Redacted | Email |
| 37c7dab5-f4c8-4a26-ad55-bce50697b9b3 | Email Address Redacted | Email |
| 37c7db0c-b95e-4c24-9a81-11441e66fed3 | Email Address Redacted | Email |
| 37c86fd7-b80b-4de1-a9fd-54b4a71948d0 | Email Address Redacted | Email |
| 37c8d916-76d5-42e1-adda-82a571ede8b8 | Email Address Redacted | Email |
| 37c9dff9-7072-4174-9f66-f8888e617733 | Email Address Redacted | Email |
| 37c9e9e4-e326-462b-943a-5ed420daeba8 | Email Address Redacted | Email |
| 37cab579-a7e0-4461-aefb-6f5663599999 | Email Address Redacted | Email |
| 37caf854-1a15-481a-bd82-4405cbc85a22 | Email Address Redacted | Email |
| 37cb7354-bafa-4895-83b6-07e7541da5d6 | Email Address Redacted | Email |
| 37cc4c35-e833-4777-bc17-788593930215 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 37cc5afa-e7ed-46d2-adc4-f5eef05980d0 | Email Address Redacted | Email |
| 37cccb9e-3054-4675-b3c5-1d3526cd2395 | Email Address Redacted | Email |
| 37cd599f-1c5a-4d8c-87e5-a732bbc938ac | Email Address Redacted | Email |
| 37ceb640-e703-4fcf-9077-012aed84b830 | Email Address Redacted | Email |
| 37cfe06e-ab33-448d-86de-21f376ef54b6 | Email Address Redacted | Email |
| 37d0053d-2ab3-448c-9304-d91223c4efba | Email Address Redacted | Email |
| 37d0e816-f3d4-409f-864d-01abe27446f5 | Email Address Redacted | Email |
| 37d0f46d-0038-4d2b-9d4f-83ff9fb99845 | Email Address Redacted | Email |
| 37d0ff2a-3120-4add-8cc1-df042ae058c3 | Email Address Redacted | Email |
| 37d13d44-ca41-4553-988e-d0e53aff08ae | Email Address Redacted | Email |
| 37d14bd6-4c81-4676-92e3-6d66669cd7fc | Email Address Redacted | Email |
| 37d15a23-2de9-49b0-9c1e-724151f9c2c3 | Email Address Redacted | Email |
| 37d17454-9388-4fc4-bbb1-3518a7524d36 | Email Address Redacted | Email |
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Email Address Redacted | Email |
| 37d20cbc-cdd6-4004-8e9b-67ffb2da8b29 | Email Address Redacted | Email |
| 37d215cf-93dc-45b6-b9b7-e23f48b89de9 | Email Address Redacted | Email |
| 37d2b6b0-dacf-4fa3-a25e-4b26e094c4bc | Email Address Redacted | Email |
| 37d35fe4-6a62-4887-9d0e-185e089480fd | Email Address Redacted | Email |
| 37d3c1ed-cca7-4697-bb94-c020092c5621 | Email Address Redacted | Email |
| 37d43ec0-4410-4c9d-a9e0-b9fe1f7f730b | Email Address Redacted | Email |
| 37d444c9-b52a-43b9-94c5-e33b86de2934 | Email Address Redacted | Email |
| 37d5365e-449a-44d2-8ac3-0dacb509d3a9 | Email Address Redacted | Email |
| 37d59852-21c0-4104-b0be-c6010e4f9e76 | Email Address Redacted | Email |
| 37d5b8c5-7f2f-4a85-adee-291e22b9e47c | Email Address Redacted | Email |
| 37d65075-7948-4b8e-a8e4-d3ad079ec061 | Email Address Redacted | Email |
| 37d6d19d-65c2-4d41-be40-f3e31b7e0a7b | Email Address Redacted | Email |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | Email Address Redacted | Email |
| 37d6f92e-6d20-40a2-b75b-3f58af3b1a40 | Email Address Redacted | Email |
| 37d7d78b-3846-440b-be55-7f331085352e | Email Address Redacted | Email |
| 37d8051d-6b20-43a4-9fe3-ae549bc23273 | Email Address Redacted | Email |
| 37d8558a-b5f1-4c68-8a02-abce628c893d | Email Address Redacted | Email |
| 37d8f57d-1411-485d-95cc-bbcf2b7c6e06 | Email Address Redacted | Email |
| 37d90996-89f0-48c1-bb10-048419586167 | Email Address Redacted | Email |
| 37d9c3d4-93af-4617-bea4-a02e4eac1107 | Email Address Redacted | Email |
| 37da7337-0cb5-4d3e-b635-9c785b048ffe | Email Address Redacted | Email |
| 37db0ec0-25c3-4516-ae6b-ad875e68cd51 | Email Address Redacted | Email |
| 37db4477-2fd3-43d5-945e-0a304689d485 | Email Address Redacted | Email |
| 37db717f-7a74-4a43-a546-88d21a9df547 | Email Address Redacted | Email |
| 37dd25e3-43ea-4edb-8382-af061fd7434e | Email Address Redacted | Email |
| 37ddf36e-b8e3-404c-99cf-10da5361ec8d | Email Address Redacted | Email |
| 37de8709-500b-482a-9d4b-f714fcfa5342 | Email Address Redacted | Email |
| 37dedd6a-8fdd-4f20-b3e1-bdd44c9a1c67 | Email Address Redacted | Email |
| 37df15b5-9d2e-4b01-a91e-ab02d8ed839b | Email Address Redacted | Email |
| 37df2bad-46c6-43c5-b49a-ea18085c75b9 | Email Address Redacted | Email |
| 37e0eab1-5beb-4677-be6b-e95a1dd6eb6f | Email Address Redacted | Email |
| 37e3b22a-62ba-41dd-8a46-502808b7f14f | Email Address Redacted | Email |
| 37e5e176-5770-421b-92b9-7d7167be9cd3 | Email Address Redacted | Email |
| 37e8482f-ddec-4e2e-86b5-8f7fa877dde8 | Email Address Redacted | Email |
| 37e91866-953e-4109-a1b6-007cc3a4b5f5 | Email Address Redacted | Email |
| 37e934a0-24f9-41e3-bf5b-46957a8b13ad | Email Address Redacted | Email |
| 37e9d6b7-63b3-4c1c-a157-ec7d5a1053cb | Email Address Redacted | Email |
| 37eaaafa-8321-48d4-b360-0fb95142e46f | Email Address Redacted | Email |
| 37eaf42b-93d5-4b6f-99a6-b3bb64a7053a | Email Address Redacted | Email |
| 37ebef50-9425-452e-bc44-6333e52866e4 | Email Address Redacted | Email |
| 37ecdc87-9ac2-4c6f-bbf8-27dfebde5722 | Email Address Redacted | Email |
| 37ed5b22-4252-4e3a-8b98-4101bc788037 | Email Address Redacted | Email |
| 37eec38b-ec08-4109-9ef7-415379677850 | Email Address Redacted | Email |
| 37eed75b-9e5b-4a52-bfea-b87e09c02abe | Email Address Redacted | Email |
| 37ef2a71-b5fc-45fe-8256-dc2391e5cd74 | Email Address Redacted | Email |
| 37efdbd8-81b6-4a0f-94af-1d36ce63c1f2 | Email Address Redacted | Email |
| 37f04156-6ffd-460e-ae5d-6e6518c0d1a1 | Email Address Redacted | Email |
| 37f07c65-34cf-4f99-b0e7-9e63f2520195 | Email Address Redacted | Email |
| 37f0e5f5-e126-4437-97af-3f6996933669 | Email Address Redacted | Email |
| 37f11c03-7f02-46c3-9843-dd4a1a43a7d6 | Email Address Redacted | Email |
| 37f121c8-7a1b-4cd6-b3e7-b1673cab04e5 | Email Address Redacted | Email |
| 37f15461-0bf7-4e9d-89a6-5a4cf9619cff | Email Address Redacted | Email |
| 37f1fd9e-6d38-472e-ba32-f3206712f8cd | Email Address Redacted | Email |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | Email Address Redacted | Email |
| 37f2ae1c-f386-4f60-9b2b-01b8c98d92ce | Email Address Redacted | Email |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | Email Address Redacted | Email |
| 37f33231-83d3-4f56-9f69-553b50dfa0f8 | Email Address Redacted | Email |
| 37f43dbd-2966-4d60-9cc5-1ed7883ab50e | Email Address Redacted | Email |
| 37f4f11a-bf2b-4354-be01-4488c24b88d2 | Email Address Redacted | Email |
| 37f53f6e-7c56-4d82-9479-9338d410f953 | Email Address Redacted | Email |
| 37f5d027-25ff-4883-9852-d8a8b29648b8 | Email Address Redacted | Email |
| 37f62648-5295-49aa-a947-61a953e80fa7 | Email Address Redacted | Email |
| 37f66851-0f99-4dac-aef4-c526fbbf99e3 | Email Address Redacted | Email |
| 37f73c4d-2263-49ce-a209-81df456476e | Email Address Redacted | Email |
| 37f741a2-fb72-429a-906e-1d9b9737815d | Email Address Redacted | Email |
| 37f7ddc6-17e9-46fd-accd-1a5ad4eb513a | Email Address Redacted | Email |
| 37f88ba6-63ff-43ba-b6cd-34e5e4812e52 | Email Address Redacted | Email |
| 37f9467f-0b85-4b90-9950-541107af0027 | Email Address Redacted | Email |
| 37f987a6-a179-4123-9e95-5aa00fbc5c56 | Email Address Redacted | Email |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | Email Address Redacted | Email |
| 37fa699-afb1-4945-b247-c52820d624fc | Email Address Redacted | Email |
| 37fac57a-e993-460a-af60-4a8f270b58ab | Email Address Redacted | Email |
| 37fb4d1a-f8a8-4fb7-b245-df4d06b74f35 | Email Address Redacted | Email |
| 37fc0090-3b43-4ee7-a27a-34d05632bc54 | Email Address Redacted | Email |
| 37fcdc0b-7db5-43e9-bab6-b71200e09f10 | Email Address Redacted | Email |
| 37fd9a87-3cc8-48f1-ad48-84366b253c5c | Email Address Redacted | Email |
| 37fdb177-0933-4825-a7a9-a9a485456376 | Email Address Redacted | Email |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | Email Address Redacted | Email |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | Email Address Redacted | Email |
| 37fee67e-13a5-4879-8614-f41a7e28471a | Email Address Redacted | Email |
| 37feef72-3cbb-457b-a9dc-e89689f0beb9 | Email Address Redacted | Email |
| 37ff244e-42a0-48d9-8f5c-0b43aee44de3f | Email Address Redacted | Email |
| 37ff244e-42a0-48d9-8f5c-0b43aee44de3f | Email Address Redacted | Email |
| 37ff244e-42a0-48d9-8f5c-0b43aee44de3f | Email Address Redacted | Email |
| 37ff476-60d8-404f-8a9f-28b2c6f54026 | Email Address Redacted | Email |
| 37ffe6f3-b7ac-4fd4-a1ae-0350ff894cef | Email Address Redacted | Email |
| 38006577-a0f3-49a2-8c21-3a79c57b3bcc | Email Address Redacted | Email |
| 3800d184-6189-407c-91a3-6c94bbae4b27 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3800d593-801e-4678-b2ea-ed7b13fa2708 | Email Address Redacted | Email |
| 3800dc94-3964-401c-935b-d5cbaceb98d8 | Email Address Redacted | Email |
| 38013d75-09ec-488a-8fed-8a097432ed4a | Email Address Redacted | Email |
| 38014a49-6403-4e34-ba8b-ae757540d033 | Email Address Redacted | Email |
| 38023da2-91a3-4a34-825f-31b6a94be232 | Email Address Redacted | Email |
| 3802adab-ac70-4dbf-bfba-c4a032c0fb28 | Email Address Redacted | Email |
| 38033f3f-1f11-4afe-90f2-01b5b262a0ef | Email Address Redacted | Email |
| 38034d3b-6298-453e-8d2b-8951c8ed0fe8 | Email Address Redacted | Email |
| 3803c0eb-a623-4ec6-a6ec-f57a1efe6a03 | Email Address Redacted | Email |
| 3803dedc-5892-4986-bfe3-705a72ca6952 | Email Address Redacted | Email |
| 3804b88c-784e-47f1-9a45-c03868b8ccb7 | Email Address Redacted | Email |
| 38043c8-6a88-4c67-b5dc-7cb4f85ddf34 | Email Address Redacted | Email |
| 3805700b-4a8b-4a60-af7b-6b3f4650654c | Email Address Redacted | Email |
| 38072667-ccfb-44ad-bdd1-f5a5f833366c | Email Address Redacted | Email |
| 380764e0-4986-481c-8200-8c2ee3d6c677 | Email Address Redacted | Email |
| 3808025f-c945-4e0d-bf3c-a32eac8f8051 | Email Address Redacted | Email |
| 38081ded-45d5-4299-8dac-57e991e81fb7 | Email Address Redacted | Email |
| 38084b84-605a-432b-8af0-1cac8fb8afe7 | Email Address Redacted | Email |
| 3808bb9f-9cc6-463d-bf93-487a047cc345 | Email Address Redacted | Email |
| 3808db60-0733-458d-be7f-208c97fecf21 | Email Address Redacted | Email |
| 3809797e-e3db-429f-ad14-34e4a04652d5 | Email Address Redacted | Email |
| 3809a873-1e81-4c36-8d64-f084aae600be | Email Address Redacted | Email |
| 3809b62f-4e4e-4127-81dd-259ea72400ce | Email Address Redacted | Email |
| 380a2044-f1b8-45c8-8a0b-d556dff48826 | Email Address Redacted | Email |
| 380a5b85-5fd3-4191-ba4a-620a7239e04b | Email Address Redacted | Email |
| 380a9e61-9429-4eb2-8c4f-40f44f74362c | Email Address Redacted | Email |
| 380b0ce7-2167-4dbf-81c8-0ac127127082 | Email Address Redacted | Email |
| 380b3d45-03f6-4bbb-92ee-9a4b909a57bf | Email Address Redacted | Email |
| 380bbc7d-e9c8-44c3-91a9-6a38b50ee8a8 | Email Address Redacted | Email |
| 380c8fb6-c106-4c9a-ab73-f1021a13508f | Email Address Redacted | Email |
| 380cb9a8-da60-47e4-ada7-f6ddc729aedc | Email Address Redacted | Email |
| 380ce37c-b988-4087-88ad-6394a8e8f350 | Email Address Redacted | Email |
| 380d164e-ad76-4a22-aa8b-93c2d17b2bbf | Email Address Redacted | Email |
| 380d21ce-1105-42dc-8a18-1034c3cf98cd | Email Address Redacted | Email |
| 380dea08-fe8a-46eb-9a8e-aa3b8b16af40 | Email Address Redacted | Email |
| 380e336c-40a7-41a2-9df6-6f7c1a6ef452 | Email Address Redacted | Email |
| 380e48f0-caff-457a-ac55-5b6600e027ef | Email Address Redacted | Email |
| 380e71e8-a913-47fc-ba7e-182475d18934 | Email Address Redacted | Email |
| 380f710B-2352-4636-b80c-b434891e0b22 | Email Address Redacted | Email |
| 380fd83f-05cc-45da-a18f-f4de3fdfd32c | Email Address Redacted | Email |
| 38102639-31d8-4531-9360-93abfa427d52 | Email Address Redacted | Email |
| 3810650d-c474-4925-af5f-0af460e0843f | Email Address Redacted | Email |
| 3810e215-e4c5-47f1-b142-45e4aca8c5c9 | Email Address Redacted | Email |
| 38121699-0d76-4f32-a98b-1b1c06e9dcd7 | Email Address Redacted | Email |
| 38135e57-9517-455b-93ca-fbfb4696ed5e | Email Address Redacted | Email |
| 38138c62-9ad4-4cf2-a9d4-a9404ea7113b | Email Address Redacted | Email |
| 381476c4-6fb5-409d-bc3e-0c57916d2ac1 | Email Address Redacted | Email |
| 38151d34-d555-4cab-91ff-451be8202a54 | Email Address Redacted | Email |
| 38161ad4-3d6d-49e6-bef1-3a79fd4c2413 | Email Address Redacted | Email |
| 38165d1f-3743-4473-a9be-ab44d6a0a37c | Email Address Redacted | Email |
| 38168fd6-96bc-459f-8e3a-08a8d6a53925 | Email Address Redacted | Email |
| 381692dd-7311-4770-adc7-49df5f05fd1c | Email Address Redacted | Email |
| 38171ddb-f40c-404b-ab45-618ddf98c82b | Email Address Redacted | Email |
| 38172f69-9066-4deb-a1eb-870f3452a7c5 | Email Address Redacted | Email |
| 38174955-ad3f-4378-a310-088b4ad26253 | Email Address Redacted | Email |
| 3817d550-0ebf-402b-909e-efcbb9854957 | Email Address Redacted | Email |
| 38186d64-1f0b-4444-ac20-946bb66ecaed | Email Address Redacted | Email |
| 3818e21b-3e30-41ba-a076-73d4c055c177 | Email Address Redacted | Email |
| 381adb17-8bff-4508-9765-d6cf260b245d | Email Address Redacted | Email |
| 381ae7d1-1903-471d-a562-e7534c3f16fb | Email Address Redacted | Email |
| 381b821-4728-4c37-a923-eca92451dfce | Email Address Redacted | Email |
| 381b6896-b65b-4661-9136-5cf356d86e73 | Email Address Redacted | Email |
| 381bb6ca-81a6-4103-8805-ad7e8b39af4f | Email Address Redacted | Email |
| 381c591d-fd79-4851-b91e-083b5bfebafc | Email Address Redacted | Email |
| 381d4e39-e875-4a80-a0f4-890b625fa1f5 | Email Address Redacted | Email |
| 381dc315-ca3b-4c84-b155-24846471cec6 | Email Address Redacted | Email |
| 381ed981-6845-4fcd-918d-3d695b8c7a72 | Email Address Redacted | Email |
| 381fbd7d-1cf9-431f-a8f7-967c31d9bd09 | Email Address Redacted | Email |
| 38203fca-7a03-49d0-814d-8991c8633bac | Email Address Redacted | Email |
| 38206bee-9d72-40f5-88a4-61c122c5188d | Email Address Redacted | Email |
| 382144b1-e520-4fee-87ac-3169d51a7006 | Email Address Redacted | Email |
| 382150e8-2782-44ce-870f-9d4a662e08b8 | Email Address Redacted | Email |
| 382172fe-8265-4613-be36-f01e01cf4eb2 | Email Address Redacted | Email |
| 3822a163-a575-4d3a-92c7-1cf62c3c18bc | Email Address Redacted | Email |
| 3822b4e8-7066-4ca7-9d7a-09882a12dc98 | Email Address Redacted | Email |
| 383230d3-49c9-4df7-b176-4626625e1ae7 | Email Address Redacted | Email |
| 382349d7-fbd1-4606-9a73-bab187e7ecc9 | Email Address Redacted | Email |
| 382349de-c3cc-4eb9-b69a-c937ebba547c | Email Address Redacted | Email |
| 38234d67-32b2-4dfc-b4f1-ba2b2339347b | Email Address Redacted | Email |
| 3823aae2-cf72-4bc5-bd74-14285390a779 | Email Address Redacted | Email |
| 38240fb8-198e-40ba-abdd-445086cb8d9d | Email Address Redacted | Email |
| 38261a0b-e36b-460d-83fd-c2a606e9acf6 | Email Address Redacted | Email |
| 382750b4-aa23-4b9c-8c36-4ffe8e5da720 | Email Address Redacted | Email |
| 38279bb0-bbc6-4a9b-b9c2-59d82898913f | Email Address Redacted | Email |
| 38279ef2-de3e-4f9b-80f9-3738ca2dbc7a | Email Address Redacted | Email |
| 3827becf-2e20-4a86-8230-03e60cc9d9e6 | Email Address Redacted | Email |
| 38281f7d-01f2-4464-aa57-e283cd54ed75 | Email Address Redacted | Email |
| 382860a8-2866-4dfa-b473-dcd6d8240cf5 | Email Address Redacted | Email |
| 38286ec2-6d3a-4cec-b629-d5715e66cdc9 | Email Address Redacted | Email |
| 3828ed67-cced-4dfa-a46b-d8cbb81d9761 | Email Address Redacted | Email |
| 382923d1-cbdd-42a5-ad4f-1d2e4c618a0b | Email Address Redacted | Email |
| 38296d47-8345-478b-ab63-ea62c3e1fdab | Email Address Redacted | Email |
| 38298506-0b6d-4608-a41a-bc163cb7140f | Email Address Redacted | Email |
| 382a9323-f4a8-4ac1-9c37-608347d106b1 | Email Address Redacted | Email |
| 382ac136-f82f-48fa-8eeb-f6d9f6fe2848 | Email Address Redacted | Email |
| 382ac9c-077e-4818-acc0-33fb8fb6ddc2 | Email Address Redacted | Email |
| 382b22af-6437-443e-9cbd-3396S477248d | Email Address Redacted | Email |
| 382b5646-661c-4faa-918f-4f264d4db50c | Email Address Redacted | Email |
| 382b5c96-82e9-4360-a480-47da349f6093 | Email Address Redacted | Email |
| 382bb7c9-6d66-40d1-80f6-d3a15ede2a2a | Email Address Redacted | Email |
| 382c61a2-a037-4653-82ed-81a5f87c5ea6 | Email Address Redacted | Email |
| 382d3b93-94f4-4c64-81d7-7bcbf981c1a5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 382db92b-465f-4c4c-b5e9-c80912e37c7b | Email Address Redacted | Email |
| 382de6ca-2819-4c6d-a8bf-ce087709184 | Email Address Redacted | Email |
| 382e86b8-ed33-4a09-aa42-84a38024505a | Email Address Redacted | Email |
| 383067d5-a518-4f1b-9e32-92760f4a6e22 | Email Address Redacted | Email |
| 38317a13-a235-4cc0-bad2-d218d6a67cb9 | Email Address Redacted | Email |
| 38322fa0-665d-4876-9034-3c4ecace0802 | Email Address Redacted | Email |
| 38328da3-d500-4ee3-8408-b214c680b37d | Email Address Redacted | Email |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | Email Address Redacted | Email |
| 3833237a-0aa9-4507-b30b-3924d5fb79f0 | Email Address Redacted | Email |
| 38332ddf-f2e8-412f-b939-b1eb07ce9da4 | Email Address Redacted | Email |
| 38337e08-fcef-4773-a72a-752d49edf7bc | Email Address Redacted | Email |
| 38343366-3bb9-4c6c-80b5-a34694347ed0 | Email Address Redacted | Email |
| 38346f0a-910c-43e6-82dc-9517ebc425d8 | Email Address Redacted | Email |
| 384879c-2479-4b59-a98f-b441d978cb9a | Email Address Redacted | Email |
| 38358792-7b69-4341-85d7-7b810ea195bf | Email Address Redacted | Email |
| 38359387-d8cc-44c1-aef7-3963f349f955 | Email Address Redacted | Email |
| 3835b5c4-1ac5-49e8-9a17-b9ca34df30b8 | Email Address Redacted | Email |
| 3835ffc8-3af2-436a-9310-7c20b3471ac8 | Email Address Redacted | Email |
| 38373148-6f86-4307-8c29-f86226dbf7fa | Email Address Redacted | Email |
| 383854f1-7618-4f33-8fb5-4712cac006e7 | Email Address Redacted | Email |
| 38388917-80b1-47e9-b0e6-1acb58807837 | Email Address Redacted | Email |
| 3838c245-3f40-495f-be43-7dda0d72e18c | Email Address Redacted | Email |
| 38392381-73fc-4d97-b2bf-6587f3fca7fc | Email Address Redacted | Email |
| 3839bed1-c275-437c-a61f-3e2764234f7f | Email Address Redacted | Email |
| 383a362f-5776-4ebd-ada8-1c9c5505c4cb | Email Address Redacted | Email |
| 383a7cf8-4bbd-4c2e-a4a0-e09c2d7fec39 | Email Address Redacted | Email |
| 383b960a-11ce-491a-9612-4737ed754e68 | Email Address Redacted | Email |
| 383c55ce-3d1e-4ae7-8ad3-c84eb7ccab45 | Email Address Redacted | Email |
| 383c79e7-f530-4b0c-bb46-c4bc78e71cd9 | Email Address Redacted | Email |
| 383cbce8-016d-4d03-83a6-b1141aebf35b | Email Address Redacted | Email |
| 383cf343-4847-4ab1-80cb-adffd0a19cf3 | Email Address Redacted | Email |
| 383d9faf-6788-4c2f-9e8c-20d6f70ad12b | Email Address Redacted | Email |
| 383db0db-805f-46da-8cbb-c43682e1e36d | Email Address Redacted | Email |
| 383db649-edda-4512-bcfa-01f3c0be6ea8 | Email Address Redacted | Email |
| 383dbba1-9149-4113-9d8c-7b46e4d09385 | Email Address Redacted | Email |
| 383dc69f-1ebe-4342-ac37-6aaac00d45c7 | Email Address Redacted | Email |
| 383de3f3-cc95-4e87-b910-bfed22830ebd | Email Address Redacted | Email |
| 383e8ae3-48eb-45ee-8e72-09e73f47a574 | Email Address Redacted | Email |
| 383ed4b2-9e4b-4aab-8f58-968c5453e159 | Email Address Redacted | Email |
| 383f922a-f704-4a0e-be2a-dd8b82129fe3 | Email Address Redacted | Email |
| 383f9540-2d5f-4f39-ac08-8e1006539a2a | Email Address Redacted | Email |
| 383ff2a8-b950-434d-9442-303eb7f83392 | Email Address Redacted | Email |
| 38406fc0-20c1-4494-90ba-a1ffb1ed7342 | Email Address Redacted | Email |
| 3840b042-c423-4567-a474-56f2168714a1 | Email Address Redacted | Email |
| 3840f24b-65f6-4230-9eb3-9818f2e149c2 | Email Address Redacted | Email |
| 3840fc49-ecc3-4488-b572-9ab1b38f0bbf | Email Address Redacted | Email |
| 38412d6d0-a89b-4a1b-ae4e-1bbc3e61458e | Email Address Redacted | Email |
| 38415cc6-b83c-4880-85d8-5dff543337c6 | Email Address Redacted | Email |
| 3841650a-ae5d-4a03-92eb-07a7df2bd513 | Email Address Redacted | Email |
| 3841af29-9501-4112-a759-11de5249c05c | Email Address Redacted | Email |
| 38430a8c-a9c8-4c4f-84ab-54271ef87aa8 | Email Address Redacted | Email |
| 38444fac-f252-4bf3-a1d3-3c24c040b9b5 | Email Address Redacted | Email |
| 38449a93-7ae7-4524-912c-8f3ba188c0ad | Email Address Redacted | Email |
| 3844b282-55ea-4f84-89e4-6eab9e434114 | Email Address Redacted | Email |
| 3844e2e5-024c-426b-9246-fcdb419d070e | Email Address Redacted | Email |
| 3846b131-ccd2-47d0-9d79-52eb7cd615ea | Email Address Redacted | Email |
| 38478dcf-f034-457d-b20b-8ddc9059eeff | Email Address Redacted | Email |
| 3847db69-8151-4237-8381-56e3b2369284 | Email Address Redacted | Email |
| 384853b3-56da-46b2-ac36-652b737a6cb7 | Email Address Redacted | Email |
| 38486a3c-9990-432e-a56a-38d69a9949d9 | Email Address Redacted | Email |
| 3848b880-2f99-4ff4-abc6-c78b4364bf7c | Email Address Redacted | Email |
| 38491c5c-a40d-4eed-ab35-bcc8f74ff3e6 | Email Address Redacted | Email |
| 3849bc4d-69f0-4164-97ba-9b47173e10cd | Email Address Redacted | Email |
| 3849ea79-2d34-46e9-b31a-fa4fb155a225 | Email Address Redacted | Email |
| 384af79a-1fe9-4175-b240-2c3d6fca00f8 | Email Address Redacted | Email |
| 384baa04-f99d-4e0c-97b9-bea238c4b73e | Email Address Redacted | Email |
| 384bb067-289b-4545-996a-5bc9a102f260 | Email Address Redacted | Email |
| 384bd034-ad0c-4afd-bc79-717b010a4343 | Email Address Redacted | Email |
| 384beb90-2913-41cd-8051-cf4adb091bdd | Email Address Redacted | Email |
| 384c13ff-063a-473e-a01e-391571d6efdc | Email Address Redacted | Email |
| 384c32d9-10ca-44e4-b7f0-5bc02fce0f5c | Email Address Redacted | Email |
| 384cdb61-c25f-4bea-b908-c0bbb5306c83 | Email Address Redacted | Email |
| 384ce859-d7d5-427d-b15e-aea4e78c367b | Email Address Redacted | Email |
| 384d4865-55d4-43ef-8a23-a1e6feddb172 | Email Address Redacted | Email |
| 384d516b-f74e-4ba8-9906-6e355abc58fc | Email Address Redacted | Email |
| 384f0221-2208-4fef-b4aa-22f738653769 | Email Address Redacted | Email |
| 384ffa87-41a3-46a0-99f4-faa69443fc58 | Email Address Redacted | Email |
| 38500385-3676-45df-8928-f289480842f | Email Address Redacted | Email |
| 3850b08e-cf83-4248-aa53-1ead32fab1a5 | Email Address Redacted | Email |
| 38511a0b-8807-4694-bfdb-2c0e82246811 | Email Address Redacted | Email |
| 3851bf3e-d686-4572-bd25-bb9a9707fe5d | Email Address Redacted | Email |
| 385359b-af1e-4e77-8ae9-2c3f528d9c08 | Email Address Redacted | Email |
| 3853b251-197d-4539-af61-5a6def86839f | Email Address Redacted | Email |
| 38552b31-9afc-4889-9d74-c560efdc52fa | Email Address Redacted | Email |
| 38557bf6-72cf-461e-b6be-751fbd0fd37f | Email Address Redacted | Email |
| 38560399-c579-4f7b-a2bf-4745ebb3e735 | Email Address Redacted | Email |
| 385611e3-8e69-4c6e-a3d2-d3a2c0b49bfe | Email Address Redacted | Email |
| 38564631-a5f7-4495-91c6-931729ead591 | Email Address Redacted | Email |
| 3856955c-ec25-4103-8f85-e0f6094fee5b | Email Address Redacted | Email |
| 385786fa-0583-400e-973a-8e3793953917 | Email Address Redacted | Email |
| 3857c6d9-1146-4bcb-8368-f74b01e03768 | Email Address Redacted | Email |
| 3858754d-de17-4259-8299-3dc10ccad5bc | Email Address Redacted | Email |
| 38588d7a-5f6e-4a90-8ba2-818dffb89631 | Email Address Redacted | Email |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | Email Address Redacted | Email |
| 3858b511-7dd9-4afe-894e-79f6bf8dcd9a | Email Address Redacted | Email |
| 38596d13-a13d-449f-9e09-4193f1a58393 | Email Address Redacted | Email |
| 38597604-b81e-4a1a-b929-05fa7dfde019 | Email Address Redacted | Email |
| 3859786f-e171-46e0-88ea-8cdeae7c9e03 | Email Address Redacted | Email |
| 3859bb3a-1536-4f62-a81b-da5cb25f94b9 | Email Address Redacted | Email |
| 3859c4e1-8c94-478e-bc4b-37cf4b289197 | Email Address Redacted | Email |
| 385a4cfa-d04e-4e1f-bbcf-92526e5b6c91 | Email Address Redacted | Email |
| 385a55c5-ec5c-4328-8cc8-9c838ee61543 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 385b1686-94dd-45fc-a1c5-aff27957b3b9 | Email Address Redacted | Email |
| 385b348b-cec6-4bc1-b8ec-480ec44c1433 | Email Address Redacted | Email |
| 385b65dd-8c05-4049-a447-905581e1fa6a | Email Address Redacted | Email |
| 385be8c0-f62d-4bae-9e9e-a1d8759ba499 | Email Address Redacted | Email |
| 385d5801-ab37-421c-b5d1-3179ef72399c | Email Address Redacted | Email |
| 385dccaa-5c62-4771-85a2-462574eb260b | Email Address Redacted | Email |
| 385de4b6-16b5-464f-b079-dabeb05219e8 | Email Address Redacted | Email |
| 385e6186-1302-44b4-8e25-36f34eb34f2b | Email Address Redacted | Email |
| 3860c334-daec-4c5a-8eaa-8c6bfe71bcca | Email Address Redacted | Email |
| 3860f42f-64ba-49f6-9501-9928eadf3ef9 | Email Address Redacted | Email |
| 38612a45-ebe6-4c41-957a-bff40e013ec1 | Email Address Redacted | Email |
| 3861572b-f0a1-4bbd-87c6-ebd638f1d341 | Email Address Redacted | Email |
| 386222c6-8d9f-477b-804b-63dac40d8c72 | Email Address Redacted | Email |
| 38624591-44c2-405d-a89d-6b2622ed43d6 | Email Address Redacted | Email |
| 38628fde-0f76-4814-a07d-d0e0d17ab0cc | Email Address Redacted | Email |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | Email Address Redacted | Email |
| 3862d67e-2741-4287-ba13-cd44482d9747 | Email Address Redacted | Email |
| 38636987-ee61-4602-8b9b-dbc9b12f7bc7 | Email Address Redacted | Email |
| 3863e66a-83de-494d-83b8-f67645bb306d | Email Address Redacted | Email |
| 38642f4c-89a2-4bd9-b1b8-d0dc371b10f3 | Email Address Redacted | Email |
| 38644807-aca3-404c-8f04-f2b0131679e1 | Email Address Redacted | Email |
| 38669e02-40bb-4c1a-ae49-813387e7f766 | Email Address Redacted | Email |
| 38678fc5-9ba7-4758-a452-295a1de293ca | Email Address Redacted | Email |
| 38679ce2-6245-4f10-a5ea-deb0764e118b | Email Address Redacted | Email |
| 3867a87b-5c7b-422a-84bd-06bca2992890 | Email Address Redacted | Email |
| 3867da7-b782-4411-b4a1-b7ce46fd53b1 | Email Address Redacted | Email |
| 38680d90-0c32-4af3-a039-0af26352d122 | Email Address Redacted | Email |
| 38685dc3-2aa5-408b-9bf7-b8c28bf3a5f9 | Email Address Redacted | Email |
| 3867b5b-b6a0-40b2-82af-2922b83246f5 | Email Address Redacted | Email |
| 3868b3c6-e13d-4a72-abc6-7a6a061e0a14 | Email Address Redacted | Email |
| 38690230-36e7-48ab-bb45-5ef716a3bffd | Email Address Redacted | Email |
| 38690cc1-d1c3-40a1-a5db-61079c5adc07 | Email Address Redacted | Email |
| 38690f9d-434a-4ae5-ad3d-9e844f0434fc | Email Address Redacted | Email |
| 3869bc08-545f-44f6-9564-4741de9d1695 | Email Address Redacted | Email |
| 3869e8a4-9a38-496f-89b5-d0122794687b | Email Address Redacted | Email |
| 386a0592-a6b4-4353-aee1-c213d71090c5 | Email Address Redacted | Email |
| 386a6571-ba35-42ea-82e6-0a471aa73b9a | Email Address Redacted | Email |
| 386bc43f-f4a0-4ee5-92c8-b21d415baa10 | Email Address Redacted | Email |
| 386bd190-9eed-473e-82b4-b81f4980ba75 | Email Address Redacted | Email |
| 386c3d56-f090-406f-9aff-59eed17761fe | Email Address Redacted | Email |
| 386c8854-226e-4c51-bd21-49effd7ff46f | Email Address Redacted | Email |
| 386d19cc-069d-4140-b2da-3b83a6b87b46 | Email Address Redacted | Email |
| 386e57ba-2fb7-43eb-aa6d-0d38d400a35a | Email Address Redacted | Email |
| 386ea771-0bdc-4f6f-96b6-9eedda60ced4 | Email Address Redacted | Email |
| 386efa74-6eab-4995-b28f-cef4f702648a | Email Address Redacted | Email |
| 386f2e66-4b30-4ddc-acc9-4d9d345e6eb7 | Email Address Redacted | Email |
| 386f4dee-e770-4253-887e-4188cfd13c4b | Email Address Redacted | Email |
| 38700062-cf74-4d44-9b1a-9de89fb1dbdc | Email Address Redacted | Email |
| 3870f959-104b-401d-94c8-d310044c6ad6 | Email Address Redacted | Email |
| 38710066-cea1-44c0-b83d-761320a5844a | Email Address Redacted | Email |
| 387190d4-d5bf-45a1-b3d3-fffa83a0ef9c | Email Address Redacted | Email |
| 3871a8f5-6944-4d96-b868-ecc183633ac0 | Email Address Redacted | Email |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | Email Address Redacted | Email |
| 3871e03f-b982-4070-bf65-85439df3077b | Email Address Redacted | Email |
| 3871e1c6-c925-4a38-99a5-e0651c7b0ed7 | Email Address Redacted | Email |
| 38720637-d5a7-4e00-9434-f265287d0f1b | Email Address Redacted | Email |
| 38729e8c-0556-42ef-a631-57acc1af8573 | Email Address Redacted | Email |
| 3872c895-9984-434f-9e07-ec67cefe12ad | Email Address Redacted | Email |
| 3873e98e-3183-4708-8c25-eb276be3601f | Email Address Redacted | Email |
| 387623e8-3650-472d-959c-4edbfde40092 | Email Address Redacted | Email |
| 38765ef5-fde8-4a58-9224-351ec294a893 | Email Address Redacted | Email |
| 3876ab7e-66c1-48a9-8350-6c0e915d9966 | Email Address Redacted | Email |
| 38773d34-679e-44df-91fb-443a0fd650c | Email Address Redacted | Email |
| 38775831-a2a7-4d89-84e4-559d6b9dd206 | Email Address Redacted | Email |
| 38779c2a-4704-4d85-8bda-d72d16fc0c68 | Email Address Redacted | Email |
| 3877b3a-d456-4e85-88b6-bab5726e4e8c | Email Address Redacted | Email |
| 387849a4-6547-4ff9-ba95-315af093b136 | Email Address Redacted | Email |
| 3878cb07-3150-4f28-a531-e8d7191717bc | Email Address Redacted | Email |
| 387afd7f-1c71-4056-8773-a6cd32d86021 | Email Address Redacted | Email |
| 387b5dc4-3e47-4015-82af-58756c79a884 | Email Address Redacted | Email |
| 387b5f79-8187-4974-8060-c9987390f202 | Email Address Redacted | Email |
| 387c985b-2d1d-4ba9-b217-897684a6004f | Email Address Redacted | Email |
| 387d111f-2a7a-42a4-8232-346aec0c21e0 | Email Address Redacted | Email |
| 387d5f25-4421-4afb-8aa8-7bc1555bf593 | Email Address Redacted | Email |
| 387eb06d-9141-47ae-b572-022a3da5cde5 | Email Address Redacted | Email |
| 387f2c41-1843-4620-92d9-fe87095cd519 | Email Address Redacted | Email |
| 387f42fb-cc8e-40c3-8662-c412b1a0667 | Email Address Redacted | Email |
| 387f6cbe-cc1a-4a52-9723-07012acedf4b | Email Address Redacted | Email |
| 387f614-6cec-453d-924d-1f6f0bccd462 | Email Address Redacted | Email |
| 38801980-9fa8-4563-b5ab-6d1403b93819 | Email Address Redacted | Email |
| 38803b51-73b0-41dc-ae4f-62a36812a670 | Email Address Redacted | Email |
| 38804fbd-feb5-4685-a4b7-0afc80d76592 | Email Address Redacted | Email |
| 388110af-64b8-406e-a2ba-9f18d403e126 | Email Address Redacted | Email |
| 3881513b-c1e4-4908-9331-b0702bbb0f33 | Email Address Redacted | Email |
| 38815ff1-b709-403d-aaae-42dec9ff2e60 | Email Address Redacted | Email |
| 38817932-63b6-4e8b-9edb-7958975371ba | Email Address Redacted | Email |
| 3881ebab-2cd4-4534-8acb-2dde6e85c612 | Email Address Redacted | Email |
| 38829b74-a827-4935-b193-9ddbbd33b5b4 | Email Address Redacted | Email |
| 3882ccdb-1574-4e67-a815-e7ec97a0becf | Email Address Redacted | Email |
| 3883599a-381e-46e8-863a-330cfcd0b085 | Email Address Redacted | Email |
| 38847179-0ac2-4f66-a8e1-1717d0cb2afc | Email Address Redacted | Email |
| 38849493-15f5-4213-98bb-149352daf9cb | Email Address Redacted | Email |
| 3884b727-33e4-4551-a894-c3e24849faca | Email Address Redacted | Email |
| 38853a14-2f0e-4a0b-ad2f-e2ce27954d26 | Email Address Redacted | Email |
| 388572e7-64e7-4c61-9bee-2b0cae7fe4d7 | Email Address Redacted | Email |
| 38857316-c98b-4476-877f-12acef89233d | Email Address Redacted | Email |
| 3885f43f-2bcd-404d-8cf7-44a4ef9b2c4f | Email Address Redacted | Email |
| 38870a06-2060-43db-87e5-d424cfc05c14 | Email Address Redacted | Email |
| 3887d008-933c-4a28-a781-4688c10a4df4 | Email Address Redacted | Email |
| 3887fec1-654c-48a2-9c47-46ba41be18aa | Email Address Redacted | Email |
| 388841b9-0eb5-429f-967a-7a597ec06289 | Email Address Redacted | Email |
| 38885b6c-d615-464e-ad9b-0f8de2249a1e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 38888f3e-8229-4b7d-ba91-e876ba558979 | Email Address Redacted | Email |
| 38888f3e-8229-4b7d-ba91-e876ba558979 | Email Address Redacted | Email |
| 3888ff41b-0eb4-4d3b-96ad-592f12d71e9a | Email Address Redacted | Email |
| 388909a8-89d4-440b-95e4-e9743e83fec0 | Email Address Redacted | Email |
| 38893ca0-db3e-4994-b0a0-59810ed71944 | Email Address Redacted | Email |
| 3889f645-4330-4468-b284-2ac5658e7d70 | Email Address Redacted | Email |
| 3889fe70-3fd5-4190-84a8-2f0dcc79c573 | Email Address Redacted | Email |
| 388a152d-27e0-4bdf-98c9-ab0f1e6e2408 | Email Address Redacted | Email |
| 388a563c-370b-493c-8339-ba12aaac23ea | Email Address Redacted | Email |
| 388ade01-7c1d-4bf6-a033-2bf91efeb689 | Email Address Redacted | Email |
| 388c0506-551f-47d9-b423-e8ca6f6f613a | Email Address Redacted | Email |
| 388c16ee-c96d-4dd8-9632-0e3c68e25668 | Email Address Redacted | Email |
| 388c36eb-ae21-42f7-9195-d2c40c4626a0 | Email Address Redacted | Email |
| 388c77bd-6aed-4309-858d-44459565fdeb | Email Address Redacted | Email |
| 388d1a72-4380-48ea-ade9-a607e008254d | Email Address Redacted | Email |
| 388d7863-0b04-48ee-9a9f-ca0bcebac1de | Email Address Redacted | Email |
| 388da974-6f0d-414b-b994-90cc4ac116cc | Email Address Redacted | Email |
| 388e70b9-075c-45bc-a87b-62a957c3c8ff | Email Address Redacted | Email |
| 388e8fc1-32b6-4179-92b4-060652ffaf06 | Email Address Redacted | Email |
| 388ec213-a109-447d-a7f0-03ea9c4e043e | Email Address Redacted | Email |
| 388ed391-a7d3-4fc5-b183-279cb409c617 | Email Address Redacted | Email |
| 388f4092-8a98-4638-9987-58a07b12df3d | Email Address Redacted | Email |
| 388f51e3-7495-4603-ad83-f8e92c77961b | Email Address Redacted | Email |
| 388fa0e3-834f-4d0a-969a-818f25eae666 | Email Address Redacted | Email |
| 38904164-3b24-4b31-8f2d-2f0bb89c9cdf | Email Address Redacted | Email |
| 3890f50c-7349-4024-a21f-53597fcc1cb3 | Email Address Redacted | Email |
| 3891050c-70f8-445b-b210-92f11e915264 | Email Address Redacted | Email |
| 3891062a-d177-406e-94be-3949e5676318 | Email Address Redacted | Email |
| 3892cab8-35f4-4df5-bbdf-116f227940b2 | Email Address Redacted | Email |
| 3893a1d0-7255-4d02-a91d-319932a319f8 | Email Address Redacted | Email |
| 3893c8f4-3c6f-473f-9f03-070459f1e9b4 | Email Address Redacted | Email |
| 3893ddd5-ee38-4d0e-85cb-85052a47e04 | Email Address Redacted | Email |
| 38942c7a-071d-456a-80f9-43bc57af7b08 | Email Address Redacted | Email |
| 394530b-9f42-4c17-9a28-78eee83ce0df | Email Address Redacted | Email |
| 38945431-66ef-4faa-913e-ae9028eca4bc | Email Address Redacted | Email |
| 38949f5e5-7e2a-476f-874f-51e8a368c0cc | Email Address Redacted | Email |
| 3894c563-ce51-4f32-a859-619b6b600f05 | Email Address Redacted | Email |
| 3894daf2-6990-490c-a12a-4942bdf5d5c1 | Email Address Redacted | Email |
| 389588c2-e59b-4739-917a-f09b1bf0f90a | Email Address Redacted | Email |
| 3895ca04-577a-450e-bc50-d53d5c21cb85 | Email Address Redacted | Email |
| 38966c8a-e05a-4fa8-80b7-a6224fc4fed0 | Email Address Redacted | Email |
| 3896737a-3c3d-4bb0-a51a-f34b958283f4d | Email Address Redacted | Email |
| 3896b622-c14b-4369-9e87-1c0c317b67d8 | Email Address Redacted | Email |
| 3896c250-582e-47d6-957b-9874d8869b4a | Email Address Redacted | Email |
| 38971c7c-4ff6-45c2-95e2-64636c618f4d | Email Address Redacted | Email |
| 38980186-44d7-44ec-9f01-986efcf21105 | Email Address Redacted | Email |
| 389815c8-1c37-4ad4-87ec-aaaaba4f3590 | Email Address Redacted | Email |
| 38984d64-a89e-4202-93d5-5fae9ac690a0 | Email Address Redacted | Email |
| 38986zbf-5b7d-4aa2-8494-ab6fd2366bda | Email Address Redacted | Email |
| 3898b19c-1d6a-4561-a751-352f59256ebb | Email Address Redacted | Email |
| 38997bf4-dc77-468c-ab1b-31c8fbbdf2b7 | Email Address Redacted | Email |
| 3899af0c-876b-4b73-ba90-ffc023a12b5d | Email Address Redacted | Email |
| 389aa23f-f938-4f92-9f6e-bf474f7566f1 | Email Address Redacted | Email |
| 389ab159-a134-46d1-81ea-57159c52bcea | Email Address Redacted | Email |
| 389b0da4-969d-4870-a70f-97ebbb6844be | Email Address Redacted | Email |
| 389b79c5-fbf4-4fb5-8ee3-8cd97bf172e7 | Email Address Redacted | Email |
| 389bfd68-38df-469f-be06-7951fceb512d | Email Address Redacted | Email |
| 389c6b6d-0c70-46e4-a6f5-1549d6c9110c | Email Address Redacted | Email |
| 389cc304-caad-470d-b76d-cf0dcb8d2fd1 | Email Address Redacted | Email |
| 389d3af6-7831-4979-8e9c-5cdaeacba0a2 | Email Address Redacted | Email |
| 389e7404-e894-454b-9940-04da8599888c | Email Address Redacted | Email |
| 389f3e56-74bb-4f76-ae49-7e683f53f1bb | Email Address Redacted | Email |
| 38a03ba5-7d27-438b-b5f8-d61df6a40876 | Email Address Redacted | Email |
| 38a08e5c-413a-4a5b-8306-bb7ee0064e36 | Email Address Redacted | Email |
| 38a1a781-7ef1-4960-be54-6e5f77f74405 | Email Address Redacted | Email |
| 38a284c9-4797-4d43-add5-e9a160484836 | Email Address Redacted | Email |
| 38a2c90e-89e4-4a59-89e1-8174291847b | Email Address Redacted | Email |
| 38a2f658-af13-47ab-aace-c49f5706ad29 | Email Address Redacted | Email |
| 38a33ec9-9e21-45ed-b9f9-62e3da0fa52d | Email Address Redacted | Email |
| 38a3c379-67a0-494f-8607-857393639e1b | Email Address Redacted | Email |
| 38a3d0c8-3ca7-4f51-82c7-6788f1510ce1 | Email Address Redacted | Email |
| 38a3ee60-c8af-43ae-9316-d1497ef6f911 | Email Address Redacted | Email |
| 38a3f00e-2761-4dff-bc80-d3d754473a74 | Email Address Redacted | Email |
| 38a3f1b4-0847-4efe-99a4-db7c1cab94cd | Email Address Redacted | Email |
| 38a47b21-2b88-458e-a7e9-08e80d7cf0fd | Email Address Redacted | Email |
| 38a49612-450f-4545-b269-051e64e9b861 | Email Address Redacted | Email |
| 38a50328-d72c-46a1-b0b4-50a860a603d9 | Email Address Redacted | Email |
| 38a53ddf-6aeb-44aa-9bee-497db3713c60 | Email Address Redacted | Email |
| 38a5769e-3963-4eab-baec-ef73cb3d3edf | Email Address Redacted | Email |
| 38a5d3be-9a17-41e9-bffd-137e375702ba | Email Address Redacted | Email |
| 38a5dc0e-0e8a-4016-84d7-5aa615f2365f | Email Address Redacted | Email |
| 38a6430b-14b5-4b90-a2ec-79aed32e7f75 | Email Address Redacted | Email |
| 38a716bc-4037-4225-a793-5cd1f89e1b19 | Email Address Redacted | Email |
| 38a71929-7c90-483b-ba06-c0339a0b1cb3 | Email Address Redacted | Email |
| 38a78313-b476-4930-b8ed-714ef40bdf55 | Email Address Redacted | Email |
| 38a7ad44-057c-4185-a8e7-db01f8664f10 | Email Address Redacted | Email |
| 38a7d729-6292-4945-98f4-ef18d2071bf3 | Email Address Redacted | Email |
| 38a847c0-f0e8-4bf0-ba53-33fe45644887 | Email Address Redacted | Email |
| 38a8e22c-01bb-45cc-9b21-5dd2cbb9bba1 | Email Address Redacted | Email |
| 38a99e22-8f88-46b2-9f24-ec9cf865dd72 | Email Address Redacted | Email |
| 38aa02d7-0625-4a20-b522-5394d4d044d9 | Email Address Redacted | Email |
| 38aa0987-86ce-450d-bc81-00948e462b6c | Email Address Redacted | Email |
| 38aa8aea-00de-44c8-97f1-656b9e620996b | Email Address Redacted | Email |
| 38aad58c-4ee9-448a-a333-0278b32af706 | Email Address Redacted | Email |
| 38ab59e9-c903-4b8f-a73d-1813a90b9998 | Email Address Redacted | Email |
| 38ab6bdd-8db6-48f1-bf67-9856244e5205 | Email Address Redacted | Email |
| 38acd6664-0240-4d8e-8730-bcd7e49304cb | Email Address Redacted | Email |
| 38ace8f3-e98b-42e2-a4a1-2eead6c11aa7 | Email Address Redacted | Email |
| 38addd15-233d-41d9-abd9-2e6cadcf31e2 | Email Address Redacted | Email |
| 38adff09-a843-4819-b36c-f7032c277e14 | Email Address Redacted | Email |
| 38af09cb-2789-4b57-96ad-76e80eed951e | Email Address Redacted | Email |
| 38af9adf-363c-43cb-8b89-16d496fed9d2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 38afce04-1a4e-4db6-a35a-a375761e8c5e | Email Address Redacted | Email |
| 38afd99e-5e55-401f-8249-f7d8f29035cb | Email Address Redacted | Email |
| 38b04c2f-83cb-488e-9786-b3951f6a1d82 | Email Address Redacted | Email |
| 38b0d9d6-964b-473a-b2d0-380df71cbd7a | Email Address Redacted | Email |
| 38b145e5-6368-4015-a5b7-f58e99e9bb58 | Email Address Redacted | Email |
| 38b14a57-01e8-4750-9475-d50280cd32e3 | Email Address Redacted | Email |
| 38b15814-8b58-4a0a-893e-ad62c7d45339 | Email Address Redacted | Email |
| 38b28c0d-72e5-4eec-bbd0-a532fce2d2cc | Email Address Redacted | Email |
| 38b2b01e-6dbb-4b47-9794-a153310fa4ff | Email Address Redacted | Email |
| 38b2e391-c722-4468-b1f3-313018e5e67f | Email Address Redacted | Email |
| 38b33659-f78a-42e4-b174-72ea26ae1623 | Email Address Redacted | Email |
| 38b39f05-e198-4b7b-abb8-17d2f277d8fb | Email Address Redacted | Email |
| 38b45f6c-53b6-40f2-acde-1b529832bc5a | Email Address Redacted | Email |
| 38b48b3a-8b46-45d1-802b-db3a7ab053d4 | Email Address Redacted | Email |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | Email Address Redacted | Email |
| 38b4c57b-5802-425b-8bf7-4047e5417337 | Email Address Redacted | Email |
| 38b4e011-2123-47d4-bfef-e5509147 8ccb | Email Address Redacted | Email |
| 38b51e05-d01e-4a43-aa81-488122192010 | Email Address Redacted | Email |
| 38b54b71-19ed-47e5-a863-159c532571c4 | Email Address Redacted | Email |
| 38b57be0-32ba-42af-b27a-ff816c07937f | Email Address Redacted | Email |
| 38b63de1-9998-47aa-9773-4c115a28c3b9 | Email Address Redacted | Email |
| 38b654dd-d1ab-43dd-852b-c38d96b97689 | Email Address Redacted | Email |
| 38b65ee5-c55c-4ceb-9b0e-a08c8bc630a9 | Email Address Redacted | Email |
| 38b79629-2bfb-4a41-b323-f5a2cd0b8719 | Email Address Redacted | Email |
| 38b87a1a-7145-41c7-a0ab-3d037dc75f3c | Email Address Redacted | Email |
| 38ba5daa-a951-4075-a223-f4080da44e71 | Email Address Redacted | Email |
| 38baaf88-5787-425c-93d9-7c6d2a2bb9f4 | Email Address Redacted | Email |
| 38bb17f5-9138-42d7-91d7-be981739a2ae | Email Address Redacted | Email |
| 38bbc45f-11bc-4692-b3b2-2b61c61c4cfb | Email Address Redacted | Email |
| 38bbd360-1cc8-4704-83c9-1949f2c8c6a2 | Email Address Redacted | Email |
| 38bc926b-aa50-44c1-af56-80ae231e21d7 | Email Address Redacted | Email |
| 38bd396c-3570-4f6b-842b-2bf09abc96dd | Email Address Redacted | Email |
| 38be0069-0eb0-4513-9dc7-509ce807a3aa | Email Address Redacted | Email |
| 38be0cd7-e59b-4d32-8433-2a377a33c2bd | Email Address Redacted | Email |
| 38be25af-a860-428d-842c-fe8dfa1e4339 | Email Address Redacted | Email |
| 38bec2f7-3957-4ed1-8b42-0c373c8d297f | Email Address Redacted | Email |
| 38bf602f-0765-49fa-bc54-42be441962 2a | Email Address Redacted | Email |
| 38bf876d-53c1-4cff-8e08-8387d2eb72af | Email Address Redacted | Email |
| 38bfdab2-f2bd-40ab-86d8-cdfbb1c1ffb5 | Email Address Redacted | Email |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | Email Address Redacted | Email |
| 38c09040-c39d-44ae7-bf75-57e4587ab936 | Email Address Redacted | Email |
| 38c09c48-ffc4-4bae-a2b5-2e5922437965 | Email Address Redacted | Email |
| 38c0e1be-8fa7-4771-a569-d23f274949c7 | Email Address Redacted | Email |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | Email Address Redacted | Email |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | Email Address Redacted | Email |
| 38c21ce7-94f5-46c7-a081-de6e2aba98ad | Email Address Redacted | Email |
| 38c2a2c9-d91b-4a38-9c01-eb7502a626ea | Email Address Redacted | Email |
| 38c2c680-26b1-4cc3-b2d6-2f95a87d9365 | Email Address Redacted | Email |
| 38c36ab5-6a3f-4c09-a87e-e1b5191b20dc | Email Address Redacted | Email |
| 38c742ec-08e0-4da5-9b10-57f08a11b6e4 | Email Address Redacted | Email |
| 38c75a2f-579e-49e3-b486-0188063e54a8 | Email Address Redacted | Email |
| 38c80789-98a1-4f36-af63-045ed3296dc1 | Email Address Redacted | Email |
| 38c8b86c-ba40-41c2-9cda-bbe736d28898 | Email Address Redacted | Email |
| 38c8fd6d-52fa-4d42-b96a-14151f713ce3 | Email Address Redacted | Email |
| 38c928f2-1c22-47e3-9eb1-8d9a89626015 | Email Address Redacted | Email |
| 38c9ae2a-2223-4461-ba25-b76c690e189f | Email Address Redacted | Email |
| 38ca4efb-10a7-4832-bae2-cdfc998214 5f | Email Address Redacted | Email |
| 38caa9c8-c5d4-4fda-b7bc-e56386edda4a | Email Address Redacted | Email |
| 38cb1a27-dd51-41b0-8260-7ab891d4d9c9 | Email Address Redacted | Email |
| 38cb2518-4945-4e6a-8e1e-f70567 0f3680 | Email Address Redacted | Email |
| 38cbfb28-cbce-4b80-bc94-74e6f3043964 | Email Address Redacted | Email |
| 38cc4e09-057c-4fc3-b736-5aa58ba8e6b2 | Email Address Redacted | Email |
| 38cd07f0-1b68-49f5-acd5-20a353dadbc7 | Email Address Redacted | Email |
| 38cd5b6c-2f7a-41b5-b874-14dc42200637 | Email Address Redacted | Email |
| 38cd8bed-5554-4bef-8a19-3b94bc7f1e24 | Email Address Redacted | Email |
| 38cdd8d2-127c-42fa-9bdb-314e21964f62 | Email Address Redacted | Email |
| 38ce1328-20d2-4e31-94d7-a2df967a3fa0 | Email Address Redacted | Email |
| 38ce2bd0-867b-4ca0-9d69-da2e8b7a23e2 | Email Address Redacted | Email |
| 38cee44a-a3de-407c-be5c-9b05ebde8b3e | Email Address Redacted | Email |
| 38ceeeb6-1ecb-4942-87ec-55d6961cc696 | Email Address Redacted | Email |
| 38d0d0ac-a06e-4f9f-8ac8-026612c9a0e8 | Email Address Redacted | Email |
| 38d0e645-f599-4b2b-b801-fb605e332fa3 | Email Address Redacted | Email |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | Email Address Redacted | Email |
| 38d207a1-d331-4f28-a6ac-10d0ea846d53 | Email Address Redacted | Email |
| 38d27ece-67ac-4cd4-af98-6953c0d8ad59 | Email Address Redacted | Email |
| 38d34743-9e4d-4d43-ab13-c4646b12804 | Email Address Redacted | Email |
| 38d3b74d-a7fb-474c-ad84-e7c9c04cbfcd | Email Address Redacted | Email |
| 38d46d5d-5482-4835-a0d1-fc89db2f1e21 | Email Address Redacted | Email |
| 38d477da-afff-408d-8619-130b2add7c47 | Email Address Redacted | Email |
| 38d4f446-2fba-4545-8522-5d3ff7321212 | Email Address Redacted | Email |
| 38d63843-fb12-4515-9861-99d006453d10 | Email Address Redacted | Email |
| 38d69bb4-422e-4e5b-b3d3-9770fa8d3f9f | Email Address Redacted | Email |
| 38d69bb4-422e-4e5b-b3d3-9770fa8d3f9f | Email Address Redacted | Email |
| 38d742ae-857a-4221-8c11-7e9c0ff643de | Email Address Redacted | Email |
| 38d7abd9-0cc0-48f8-b4bd-a2b89d273861 | Email Address Redacted | Email |
| 38d8d8c4-1629-43bf-98a4-05eca8a99d3d | Email Address Redacted | Email |
| 38d9b976-79c8-4fbd-b25c-3d74367be672 | Email Address Redacted | Email |
| 38db3302-fbc8-4f2c-875f-a907ccc862ee | Email Address Redacted | Email |
| 38db586b-912c-4b15-bb9c-e0dde9ea5192 | Email Address Redacted | Email |
| 38d8693-ec13-42fa-a749-c78900fde05c | Email Address Redacted | Email |
| 38db8e00-76a8-4ff7-9b36-b2a5ce8f6280 | Email Address Redacted | Email |
| 38dbe362-7746-4190-b204-d48417fbec5e | Email Address Redacted | Email |
| 38dc2d53-b635-4ffa-a981-f7c3cf3be192 | Email Address Redacted | Email |
| 38dd3c29-1386-4368-9aa9-a11f84057ec7 | Email Address Redacted | Email |
| 38dd647a-cf56-4eb5-a575-9a4db3bff763 | Email Address Redacted | Email |
| 38dee70a-74cb-4680-8cf6-681b8e7758b5 | Email Address Redacted | Email |
| 38df5668-aa7c-466f-86e9-af309deb8f30 | Email Address Redacted | Email |
| 38dff360-a891-4899-aeac-0655d1bfa9dc | Email Address Redacted | Email |
| 38e1357b-839e-4872-ab06-70747e3809ba | Email Address Redacted | Email |
| 38e1cfd9-12b9-4403-b1e5-0aaef1969035 | Email Address Redacted | Email |
| 38e2078d-3a0f-445f-9b46-c9a290990aa1 | Email Address Redacted | Email |
| 38e266c4-9d1a-4bfb-b043-e0cdefcbac98 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 38e2cb18-12d8-4339-8ad0-5ac83fb00177 | Email Address Redacted | Email |
| 38e33b9d-081a-4cbe-9dcf-511740149ead | Email Address Redacted | Email |
| 38e457b9-6e12-4481-856b-853ecd2463db | Email Address Redacted | Email |
| 38e4ad61-1482-4953-8c69-e6035084af34 | Email Address Redacted | Email |
| 38e9b01e-0789-4b59-a3f4-452f471437cb | Email Address Redacted | Email |
| 38ea1799-7923-4a83-a43d-78bd848609cb | Email Address Redacted | Email |
| 38ea9c81-3d64-46ee-bfee-d8f8019d5133 | Email Address Redacted | Email |
| 38eae4ae-17eb-4098-bff2-1a7496f06a1c | Email Address Redacted | Email |
| 38eae771-4d68-457f-af37-ef55c124e0dc | Email Address Redacted | Email |
| 38eb4808-51c4-4304-981a-6c818b3536cb | Email Address Redacted | Email |
| 38ebef55-2f64-433b-96fa-8be0e2c35fa2 | Email Address Redacted | Email |
| 38ecf1b2-16b0-438e-b8c0-8237e41a6a5a | Email Address Redacted | Email |
| 38ed8440-7fd4-4b04-86df-fdbd0c122308 | Email Address Redacted | Email |
| 38edfb76-6916-4754-9c1c-34c850beb223 | Email Address Redacted | Email |
| 38ee86b1-738b-4473-8a35-206935282d8e | Email Address Redacted | Email |
| 38eee79a-1c50-4df5-bfc3-8c2bf28dd89a | Email Address Redacted | Email |
| 38efa15a-936b-4883-a8bb-d4dd44233c8a | Email Address Redacted | Email |
| 38efa4bf-5931-405a-acd7-01fb2e3e994f | Email Address Redacted | Email |
| 38efd410-d874-4423-9f2e-db5c59f4c733 | Email Address Redacted | Email |
| 38efe1ec-876f-48b8-998e-43ee10887947 | Email Address Redacted | Email |
| 38f09029-5373-413f-81de-145555fe4e43 | Email Address Redacted | Email |
| 38f0eb09-8c2b-4ccc-98c3-3a1320c2689f | Email Address Redacted | Email |
| 38f13698-1ab0-4ff2-98e2-0f9aaadc3e15 | Email Address Redacted | Email |
| 38f146e2-4d96-4d34-a08e-34ca1740e208 | Email Address Redacted | Email |
| 38f2b06f-25f1-42d3-ad0f-5462b915122d | Email Address Redacted | Email |
| 38f2b072-750f-4d5b-87f4-0887d60a6c55 | Email Address Redacted | Email |
| 38f33862-8b98-4d20-a482-181ec73d5f99 | Email Address Redacted | Email |
| 38f375e4-c8de-44ca-a35e-a8ca57ca65e8 | Email Address Redacted | Email |
| 38f47dd1-d156-4a49-82a8-e654d8db7537 | Email Address Redacted | Email |
| 38f47ebc-84a2-415e-8e7b-73bfccacdd1d | Email Address Redacted | Email |
| 38f4c8a2-1109-4f6c-94cb-58f5d692bfbb | Email Address Redacted | Email |
| 38f5a35f-8719-4efc-95bb-33faa531ba02 | Email Address Redacted | Email |
| 38f5cd1d-117a-41f5-aef5-d1e7337d4c2c | Email Address Redacted | Email |
| 38f6eb80-85d9-451e-ad85-65bab56d6680 | Email Address Redacted | Email |
| 38f7235b-e88c-49ed-9177-5d8d1d701644 | Email Address Redacted | Email |
| 38f8708c-6828-46cf-9ff7-fb2cdfb33c0e | Email Address Redacted | Email |
| 38f8e259-2648-4c3a-9382-df60c80881f3 | Email Address Redacted | Email |
| 38f94f2b-3881-4d56-a82b-be1c48058854 | Email Address Redacted | Email |
| 38f9df5f-d3d2-4088-b0fb-3e4b5e8edbc4 | Email Address Redacted | Email |
| 38fa438b-976a-4448-8b16-78b2033a7d09 | Email Address Redacted | Email |
| 38fc83ef-41f9-44ee-a593-5d7c74e332ee | Email Address Redacted | Email |
| 38fc98ac-3495-4660-8da6-dfa45bde701b | Email Address Redacted | Email |
| 38fd8b16-68c2-43fa-b01b-ac29da35d4a2 | Email Address Redacted | Email |
| 38fd9a6e-7ac3-4082-8cfb-4aae08c2b1ce | Email Address Redacted | Email |
| 38fde56f-57ab-48a3-9078-6087b8314ef6 | Email Address Redacted | Email |
| 38fdecc8-6067-4670-bae1-5d07532c933d | Email Address Redacted | Email |
| 38feb6a8-29db-4103-93ca-b3f94dc22295 | Email Address Redacted | Email |
| 38fee26a-2184-4571-b107-6b9badad4c79 | Email Address Redacted | Email |
| 39003bef-69b9-49e0-ac23-04450d77abaa | Email Address Redacted | Email |
| 3900f85c-1f7e-4026-bfa2-7e4e888aa9a6 | Email Address Redacted | Email |
| 390133f8-0586-4cd0-93e4-3bda1b53ce66 | Email Address Redacted | Email |
| 39020ff7-116b-4cdb-9f06-2227b9d30c23 | Email Address Redacted | Email |
| 390232be-24da-4408-b3bf-3ced88a1f9ce | Email Address Redacted | Email |
| 3902386f-f8dc-4d90-9281-d67fc615797b | Email Address Redacted | Email |
| 3902c470-5509-4367-892d-65b72d84965f | Email Address Redacted | Email |
| 3903132c-7f98-4027-b581-ab48c2dfde6e | Email Address Redacted | Email |
| 39034944-b159-47b2-8a42-5b85b19eb892 | Email Address Redacted | Email |
| 39036d90-4677-4cd4-9597-ca29e1e02bfa | Email Address Redacted | Email |
| 3903fd91-8a52-4c56-8503-88a222b1eeb5 | Email Address Redacted | Email |
| 39048bb0-60fe-4edd-a955-97f2e883ea19 | Email Address Redacted | Email |
| 39049662-d0d5-401d-b48d-08a10c49135f | Email Address Redacted | Email |
| 3904f11e-cbf1-4496-b78a-ed4d2bc6f9a8 | Email Address Redacted | Email |
| 3905d778-3ae6-4ede-9efc-00d5a6586037 | Email Address Redacted | Email |
| 39064c4e-b12a-43f3-8968-9803f1b064bc | Email Address Redacted | Email |
| 3906bdd9-53ea-4911-84a9-90f32365d3a2 | Email Address Redacted | Email |
| 3906c489-19b3-4ea7-b0b4-8e3094297bd0 | Email Address Redacted | Email |
| 39074374-b4ce-45a2-8a17-6c89fe60efb5 | Email Address Redacted | Email |
| 39075ace-69ac-4784-b132-b651438ba75c | Email Address Redacted | Email |
| 3907ea13-7410-4193-9542-d2cb39fa0751 | Email Address Redacted | Email |
| 3907f25d-9971-4889-8384-57e97dbbd95d | Email Address Redacted | Email |
| 3907f621-d07b-446d-a220-725bfe1cdf88 | Email Address Redacted | Email |
| 39086431-56ce-43f4-8c23-9a135a16e276 | Email Address Redacted | Email |
| 39087161-6751-413a-aa46-3bb86caabdbb | Email Address Redacted | Email |
| 3908d18c-5aee-4086-b779-bf08734f99fa | Email Address Redacted | Email |
| 3909742a-5a36-4528-a691-00e391495052 | Email Address Redacted | Email |
| 390a3ecb-ad8b-4b16-a7d2-56d0c7f4aec6 | Email Address Redacted | Email |
| 390a70f7-d704-4db7-8b5f-be1b783ceb5e | Email Address Redacted | Email |
| 390e40c5-3b11-4cf4-be40-0d0f1540266c | Email Address Redacted | Email |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | Email Address Redacted | Email |
| 390ea0f7-b0a7-4307-8f7f-bbd38993cb85 | Email Address Redacted | Email |
| 390efaa1-8c6e-49a0-906f-c0a5045ce421 | Email Address Redacted | Email |
| 390f78d0-dfca-4de6-9e04-d9925981a558 | Email Address Redacted | Email |
| 39101e5f-c596-4177-a730-11454859a377 | Email Address Redacted | Email |
| 391056c4-6b62-4fb2-9b8e-063b49d981ee | Email Address Redacted | Email |
| 39105e34-0a5d-489b-85b0-99b5bb355f86 | Email Address Redacted | Email |
| 39106697-8087-4e1a-b6b7-c7ada4b4e226 | Email Address Redacted | Email |
| 39119bc3-224c-4776-a35c-b9dc6725bf61 | Email Address Redacted | Email |
| 39119c23-cbc2-4f11-add4-8f73b19fc9c8 | Email Address Redacted | Email |
| 3911adea-dd49-413b-9f8a-54b1f19841a8 | Email Address Redacted | Email |
| 3911e9c2-15bc-42a6-a514-c88ef4b691fe | Email Address Redacted | Email |
| 39132ddb-21ac-46ee-9497-72ff061143cc | Email Address Redacted | Email |
| 39140495-d94a-40c5-bbb5-71f8a91b0cd1 | Email Address Redacted | Email |
| 391425f6-b7b7-4a03-8641-186d6f1b9838 | Email Address Redacted | Email |
| 39148886-bc8f-4628-9edc-7e7800b4be5f | Email Address Redacted | Email |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | Email Address Redacted | Email |
| 3917503c-535d-4769-983a-0b54aa157eb3 | Email Address Redacted | Email |
| 391781c3-0d5f-46a5-95e0-27be57044331 | Email Address Redacted | Email |
| 3917c9bf-d98a-4941-bcc1-ec4bc88cf150 | Email Address Redacted | Email |
| 3917cb85-6384-43a9-92d8-55c9010fec76 | Email Address Redacted | Email |
| 3917cbe4-c6f5-4e82-a996-774c7856463b | Email Address Redacted | Email |
| 39185504-7a52-493d-8fbc-cf71aa482c9d | Email Address Redacted | Email |
| 3918f2bb-3b51-4104-8c3d-8784180ca73d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 39193ea4-f57d-4c17-9d8c-fdbf50c9f6fb | Email Address Redacted | Email |
| 3919771c-1bc1-4809-82c3-e6151833c4b0 | Email Address Redacted | Email |
| 3919e9eb-1fd0-4054-bb9f-d9f8fa6f2635 | Email Address Redacted | Email |
| 391a34cd-a663-4ca6-881f-5aeb969c03eb | Email Address Redacted | Email |
| 391a5afa-3218-42b4-960d-9b088ac78f4b | Email Address Redacted | Email |
| 391b47ea-1bc0-4c78-8b14-56fa2bb8f1d2 | Email Address Redacted | Email |
| 391bc09e-94c5-4d42-854b-1ecdb744b6ca | Email Address Redacted | Email |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | Email Address Redacted | Email |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | Email Address Redacted | Email |
| 391c53bd-4253-4e71-b260-5faac9598efc | Email Address Redacted | Email |
| 391c9466-7730-4938-8ceb-5e66f2c18bfc | Email Address Redacted | Email |
| 391d0b32-75ed-4992-af2e-e5b67cf0b742 | Email Address Redacted | Email |
| 391d70bb-d7bf-4d69-9897-74cef9c87ecf | Email Address Redacted | Email |
| 391d7133-daa9-43a0-8875-5bcc771c5a29 | Email Address Redacted | Email |
| 391d75ad-ddca-4f84-af67-94f19ebf1d38 | Email Address Redacted | Email |
| 391d9144-3332-4234-bc71-9e8bb3ad21b2 | Email Address Redacted | Email |
| 391da943-93ee-46a3-85d9-8f1192b81d92 | Email Address Redacted | Email |
| 391dd4a5-7361-4f38-a265-a80a0ace77e8 | Email Address Redacted | Email |
| 391e6d94-a921-4396-b397-3e219545fc0c | Email Address Redacted | Email |
| 391ec4a3-f90d-493f-9fda-85a197b3a0dd | Email Address Redacted | Email |
| 39201dd6-9ce5-4398-81f8-61e08c88d64f | Email Address Redacted | Email |
| 392022d3-58a7-4639-8d74-3ece2708ac3c | Email Address Redacted | Email |
| 3920bd7e-5101-4d89-9145-8c4682a0ef37 | Email Address Redacted | Email |
| 39211668-acd1-44a8-83a0-3ac8eb13223f | Email Address Redacted | Email |
| 3921283d-8d99-45a0-bc51-3c2521e679ec | Email Address Redacted | Email |
| 39214ed8-6907-4e7b-a846-f8141052c288 | Email Address Redacted | Email |
| 39224ac7-9c12-4b56-bbb8-cc1d2a80ccfc | Email Address Redacted | Email |
| 39224e32-3333-4220-ac74-827b94d1b78c | Email Address Redacted | Email |
| 3922818e-1030-446e-ba64-ddbec47ef48f | Email Address Redacted | Email |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | Email Address Redacted | Email |
| 392399c6-29c5-490e-960f-8977c69db524 | Email Address Redacted | Email |
| 3923b4c8-b6b5-4ee6-acb5-c8868cf78a2d | Email Address Redacted | Email |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | Email Address Redacted | Email |
| 3925455a-a377-4ca2-8b01-9559dbd655bc | Email Address Redacted | Email |
| 39260501-1658-4ed4-8c22-07d7b78cbcdb | Email Address Redacted | Email |
| 39281545-cb24-4a56-bc1a-449e6549648e | Email Address Redacted | Email |
| 39299c4f4-40e6-4026-a081-af5cbcc01c3f | Email Address Redacted | Email |
| 392aa0cd-9037-49b5-86dd-f31378bbfba8 | Email Address Redacted | Email |
| 392ae513-ea6d-4839-8070-a11b3c411i04b | Email Address Redacted | Email |
| 392c4cb1-4c8b-4f67-bdb4-f105e45787b9 | Email Address Redacted | Email |
| 392cec8f-0cdd-4409-951b-e17630013929 | Email Address Redacted | Email |
| 392cec8f-0cdd-4409-951b-e17630013929 | Email Address Redacted | Email |
| 392d4d15-a168-49f7-89d9-affd106b90dc | Email Address Redacted | Email |
| 392d823e-fd6b-4ab9-b8ef-81a1959810fd | Email Address Redacted | Email |
| 392e3a5e-17ed-49aa-b967-62b5a69a86fe | Email Address Redacted | Email |
| 392ee019-d44b-4e91-8e94-df4854cbe8ed | Email Address Redacted | Email |
| 392ee567-7215-454b-af35-ab25e7cc5012 | Email Address Redacted | Email |
| 392efd16-d87e-4ba3-9c15-de06872e13c1 | Email Address Redacted | Email |
| 392f4208-c5e1-4b8c-9614-2618defe3c8e | Email Address Redacted | Email |
| 392fce1a-cfad-4f63-829c-b7dba014ed9f | Email Address Redacted | Email |
| 392fe495-2a46-4394-b41a-bf95bc61c550 | Email Address Redacted | Email |
| 3930a231-eeb7-4ada-a325-f7b535875a32 | Email Address Redacted | Email |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | Email Address Redacted | Email |
| 3931f0c4-fc46-444e-9a01-f50e45e38a77 | Email Address Redacted | Email |
| 39320e02-5eaf-4ef8-9e97-58322b3babc4 | Email Address Redacted | Email |
| 3932825D-c784-470c-b86f-45050b4eb3d1 | Email Address Redacted | Email |
| 393371a7-16ca-4b18-9687-b0ecb6f0b782 | Email Address Redacted | Email |
| 393455ae-6b3e-4342-b19c-dbb668237592 | Email Address Redacted | Email |
| 39340fa-85b1-4462-ab11-9bbf76768b84 | Email Address Redacted | Email |
| 393522aa-88c3-459e-8103-d00a93075013 | Email Address Redacted | Email |
| 3935402e-7ec8-4d22-bc9a-8471425548fc | Email Address Redacted | Email |
| 3935b838-e980-4397-aab9-189ae537024a | Email Address Redacted | Email |
| 3935c256-2641-47c1-9898-e6895f5240e | Email Address Redacted | Email |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | Email Address Redacted | Email |
| 39362235-f5b9-4ba2-9a7a-d2aa8e75660b | Email Address Redacted | Email |
| 39363b0b-c09b-4e7d-9ff7-11a273d5537d | Email Address Redacted | Email |
| 393644ab-ca70-44b6-ad8a-8eb59fd49008 | Email Address Redacted | Email |
| 39366bdd-759b-46c2-b64d-0720e7f79e3c | Email Address Redacted | Email |
| 39366bdd-759b-46c2-b64d-0720e7f79e3c | Email Address Redacted | Email |
| 3936f043-34fe-4680-bd4e-86c20d47117c | Email Address Redacted | Email |
| 39375403-cdca-482d-a7a0-2a9a4191fcd7 | Email Address Redacted | Email |
| 3937d9fb-8f4b-4f40-82c2-86274da804ac | Email Address Redacted | Email |
| 3938e5b-0537-4fea-b8a1-eebb146005b5 | Email Address Redacted | Email |
| 3939a457-b2d6-4958-a881-6e4532cc23bc | Email Address Redacted | Email |
| 393be3f5-8dc0-4ba2-b5c9-565ce7f55ed7 | Email Address Redacted | Email |
| 393c1d19-8a78-4b69-9fea-453446100c23 | Email Address Redacted | Email |
| 393c4f1b-8707-4fc8-89a1-8b821c46d85a | Email Address Redacted | Email |
| 393cb90d-6b06-41ef-9983-1dc07f1e1e14 | Email Address Redacted | Email |
| 393d16a6-bea5-4e2a-b41d-6872fea8fa75 | Email Address Redacted | Email |
| 393d2977-6b9c-4f33-87d4-1c224e4f09b2 | Email Address Redacted | Email |
| 393d308f-2148-418a-8a55-5b290135a1fe | Email Address Redacted | Email |
| 393d4223-42e4-4afa-966b-456916ebc197 | Email Address Redacted | Email |
| 393da092-45ce-439c-b169-02f38627f6d3 | Email Address Redacted | Email |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce8194d | Email Address Redacted | Email |
| 393e78d4-402d-421b-8eea-4b6b72e4fde3 | Email Address Redacted | Email |
| 393fa059-ce5b-4352-a3ba-2b5eb5bc2c98 | Email Address Redacted | Email |
| 393fc28c-af26-4710-bd2a-3bc4dc8274d1 | Email Address Redacted | Email |
| 393fcd7f-a06f-4966-908c-79e8f49a14e1 | Email Address Redacted | Email |
| 394005e3-4abd-4461-9a15-15a7e5193e9b | Email Address Redacted | Email |
| 3940a40a-f5e1-47c7-8ee3-a788d4d17670 | Email Address Redacted | Email |
| 3940f871-39cd-4a4c-870f-43dcb8e67eac | Email Address Redacted | Email |
| 3941ad2c-1402-4d38-82b5-47993593324d | Email Address Redacted | Email |
| 39428f4f-ca67-4a92-9ac3-1d062adbf3a1 | Email Address Redacted | Email |
| 39430c5a-7309-4850-8619-39c920453bb8 | Email Address Redacted | Email |
| 39431855-5d9b-492e-ba7c-737e5fabcf9a | Email Address Redacted | Email |
| 39438ece-31d2-4d73-8ab7-b5a531735017 | Email Address Redacted | Email |
| 39438ece-31d2-4d73-8ab7-b5a531735017 | Email Address Redacted | Email |
| 39439bee-4832-4e21-9641-d8c353b15857 | Email Address Redacted | Email |
| 3943fab1-d43b-425d-9ce5-49c514fcf8d1 | Email Address Redacted | Email |
| 39446d80-5ff6-4ab8-af7e-474727f41a99 | Email Address Redacted | Email |
| 394478df-d705-45e6-88c2-7b390858fe2b | Email Address Redacted | Email |
| 3944d717-b68c-47ee-9857-9f8fa407366e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 394526a2-2e3d-4af9-a81D-f670e6d8c486 | Email Address Redacted | Email |
| 39453be6-bad5-4cfc-94eb-6666764159f7f | Email Address Redacted | Email |
| 39455a80-d088-449c-902c-2bd3fedfb830 | Email Address Redacted | Email |
| 3945ee9a-2e56-4a4b-aecd-1147a996537d | Email Address Redacted | Email |
| 394689ea-aef8-4273-ba6d-1aaa8bb57e62 | Email Address Redacted | Email |
| 3946e7b4-c45d-41aa-92bf-41afb937f196 | Email Address Redacted | Email |
| 39471ca1-84e7-42c7-8a21-ce402b49f1f3 | Email Address Redacted | Email |
| 39479b6b-8043-49c9-a177-cdf892587fc4 | Email Address Redacted | Email |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | Email Address Redacted | Email |
| 3949317e-b2c8-406e-aef2-7d6126567169 | Email Address Redacted | Email |
| 394978e8-637b-4545-b622-890f8c8b8122 | Email Address Redacted | Email |
| 394a0bc2-0ee5-4d80-88d8-e6409075dbfc | Email Address Redacted | Email |
| 394b0220-0800-448e-9d35-4791 2f8aff0d | Email Address Redacted | Email |
| 394b3788-a27e-4f80-ac61-0a96c14eeeee | Email Address Redacted | Email |
| 394b3a4c-7d6e-4ef7-b706-f248ae082b21 | Email Address Redacted | Email |
| 394bb835-5600-46c4-94c8-b1d8efbb4b6b | Email Address Redacted | Email |
| 394bd098-f863-44d3-936e-8cadbfc6f325 | Email Address Redacted | Email |
| 394d4e50-11eb-4313-a6e3-9c4865cb99ec | Email Address Redacted | Email |
| 394dab4a-e07f-4ece-bd76-4c0cad46893e | Email Address Redacted | Email |
| 394dab4a-e07f-4ece-bd76-4c0cad46893e | Email Address Redacted | Email |
| 394e1c62-603f-44b0-8549-63172ce45ff6 | Email Address Redacted | Email |
| 394e8bd5-340f-4768-9b7e-26306b09b786 | Email Address Redacted | Email |
| 394ebdd9-beaa-4c0a-975a-eed775809c6d | Email Address Redacted | Email |
| 394f1cc7-4994-45f7-a33d-37d7c35ec583 | Email Address Redacted | Email |
| 394f8a18-d499-4ef9-b457-598ab09b3f61 | Email Address Redacted | Email |
| 3950904c-ae7c-4bfd-ac3d-c064e73811e7 | Email Address Redacted | Email |
| 39500989-b7fe-444c-a243-b329810a084d | Email Address Redacted | Email |
| 3950e11e-2d6f-4bae-adb7-c9f1171919b2 | Email Address Redacted | Email |
| 39514ce6-f796-49cd-96f3-7a86a99c754b | Email Address Redacted | Email |
| 39520bad-887e-4821-a62a-865339139 2e4 | Email Address Redacted | Email |
| 39525894-d1a0-4c16-9115-29a567f04269 | Email Address Redacted | Email |
| 3952791a-3621-4c55-b6f0-014c941c595e | Email Address Redacted | Email |
| 39528e4e-3293-4e61-86ed-1b754308bd8a | Email Address Redacted | Email |
| 39529b9e-8070-4931-8a32-dba5cfea3865 | Email Address Redacted | Email |
| 3952f9e9-bae8-4207-8c90-08ff4cf0c383 | Email Address Redacted | Email |
| 39532f0e-f7fd-4619-bd30-ade0aa99d93d | Email Address Redacted | Email |
| 39533aa6-afac-4cc8-a5aa-90739dda9cff | Email Address Redacted | Email |
| 39538627-3921-4416-af91-c71c04d2f91d | Email Address Redacted | Email |
| 3954c3e0-762e-44bf-a709-549bb6b5504e | Email Address Redacted | Email |
| 39552246-0b11-4be7-8c6c-c2c1f5ef4b05 | Email Address Redacted | Email |
| 39554c5e-0adb-4613-94d8-fcd4a1864c20 | Email Address Redacted | Email |
| 3955cdd4-06fb-4f2d-888a-4281c4a90b83 | Email Address Redacted | Email |
| 3956571f-f274-4973-8d82-2f067b901a41 | Email Address Redacted | Email |
| 3957cf0d-d2a7-48cd-ae70-06b728c29682 | Email Address Redacted | Email |
| 3957d488-7cd3-41a0-a62d-7ecd309e49e5 | Email Address Redacted | Email |
| 395847ff-5b06-4e47-a48c-00002a79807e | Email Address Redacted | Email |
| 3958a33a-645d-415e-8575-49c08ba5806d | Email Address Redacted | Email |
| 3959 2873-a2e0-46b9-810f-fe5b02d476f3 | Email Address Redacted | Email |
| 3959586b-2daf-46c9-af51-9ae5aa204654 | Email Address Redacted | Email |
| 3959cc2d-a466-49ab-9551-2bf70fd0e12b | Email Address Redacted | Email |
| 395a83fb-bb59-4400-b7d5-2af5a594d211 | Email Address Redacted | Email |
| 395acbf0-f117-453f-9b02-52aa7f11b59d | Email Address Redacted | Email |
| 395acffe-54fd-4263-948f-6bd646d2659d | Email Address Redacted | Email |
| 395b9535-11dd-4553-81b6-8e84fc311a2b | Email Address Redacted | Email |
| 395bc11c-6654-4038-8b10-68b360ea94c2 | Email Address Redacted | Email |
| 395c4a26-a581-46ba-8972-8d3177babe19 | Email Address Redacted | Email |
| 395c7567-92ba-4c41-8f8b-3fb0d741f9ad | Email Address Redacted | Email |
| 395d3daf-5b32-4bf3-8f38-1b12692d9934 | Email Address Redacted | Email |
| 395ee0c6-67a3-4261-9ad1-4a09cb4c351f | Email Address Redacted | Email |
| 395f0866-14c1-4e20-b401-e150bb977a4d | Email Address Redacted | Email |
| 395fa325-5f90-4d0f-9536-8553866b7adf | Email Address Redacted | Email |
| 39606f13-a629-4678-bbaf-2305cb946ba4 | Email Address Redacted | Email |
| 396081c8-f9fa-4e28-bb70-1700f479f260 | Email Address Redacted | Email |
| 39600 3f7-1244-4a49-b9e5-6d76e538d14d | Email Address Redacted | Email |
| 39610845-a8d8-4e65-a936-5bfb745a34db | Email Address Redacted | Email |
| 396130c4-94b3-4efb-a7a0-a29627361505 | Email Address Redacted | Email |
| 39614502-5efd-4dcb-8395-1f448f71192a | Email Address Redacted | Email |
| 3961acfc-6bcf-4c88-8839-cadb62fc2a37 | Email Address Redacted | Email |
| 3961f042-21dd-488b-a269-67a0ebb47e76 | Email Address Redacted | Email |
| 396238c9-cf9a-4d18-a80b-7c831f39fcbe | Email Address Redacted | Email |
| 3962c49d-9c15-4050-9708-84f85bba244e | Email Address Redacted | Email |
| 39630c59-bc05-4198-9fc4-f7f7e1cb1190 | Email Address Redacted | Email |
| 39630ee8-1d1b-4aa8-a674-f5f9a4195e51 | Email Address Redacted | Email |
| 39636dc9-199a-4aa4-9c9d-6f0890b8c837 | Email Address Redacted | Email |
| 39636f77-5f5c-48cf-8ff5-23fb45cc6575 | Email Address Redacted | Email |
| 3963d476-5214-4621-9e4d-8711b4ec9264 | Email Address Redacted | Email |
| 3963de5b-5269-4348-a3d5-d9bb2ad51eb1 | Email Address Redacted | Email |
| 3964846c-713f-41 7e-bcb5-f1cefefc4339 | Email Address Redacted | Email |
| 3964cd62-993e-4d07-84c9-93b8907ebc10 | Email Address Redacted | Email |
| 3967a231-aee4-4534-bf4c-02eea0b0723c | Email Address Redacted | Email |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | Email Address Redacted | Email |
| 396909bb-849e-44d1-9f45-7c0f024b1af8 | Email Address Redacted | Email |
| 39696326-e83a-4003-8195-4e53dea81a04 | Email Address Redacted | Email |
| 396ab214-0cdf-4573-8b40-829895c51251 | Email Address Redacted | Email |
| 396baad0-bf9e-4970-9527-ed8f0c63a014 | Email Address Redacted | Email |
| 396c8b3b-93e7-45e4-8c74-18690e629e13 | Email Address Redacted | Email |
| 396cc40c-e559-44b2-b5da-1b1ce0773c44 | Email Address Redacted | Email |
| 396e975d-a02e-495e-9011-0c60d6115284 | Email Address Redacted | Email |
| 396f3f7b-db94-439e-8028-c2f421da80a7 | Email Address Redacted | Email |
| 396fe662-513b-4689-abd2-33c3fb5ea66d | Email Address Redacted | Email |
| 396f7c19-0555-48c3-b1be-5188dd13aa49 | Email Address Redacted | Email |
| 397034a4-d605-4b0c-bdde-9b513f687fed | Email Address Redacted | Email |
| 39708fa6-4c01-4e5e-833b-01f61a0cda73 | Email Address Redacted | Email |
| 3971df8d-6bdd-4800-8cc6-e3aefa23f37e | Email Address Redacted | Email |
| 3973740e-ee70-4ccc-95cc-fd5dec0ec8b8 | Email Address Redacted | Email |
| 3973995a-bc00-4e14-a105-dd5641654afe | Email Address Redacted | Email |
| 397478aa-bffa-44e1-99bb-79c5e8b4c78d | Email Address Redacted | Email |
| 39748a44-c39c-4e78-94d2-620400ac8ecc | Email Address Redacted | Email |
| 397595fb-f3b7-42bb-8e60-14d2a7d55812 | Email Address Redacted | Email |
| 39766882-fdbf-426f-90a1-b7c35906870c | Email Address Redacted | Email |
| 3976a70e-50ca-4047-b522-cb61a95a7905 | Email Address Redacted | Email |
| 3976b360-041f-4c8c-9cf4-809e5b16a2f5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3976eb6b-1fc2-4b6d-ba78-c32290df195a | Email Address Redacted | Email |
| 39770a9d-8475-4d86-a809-c32a7e0101e5 | Email Address Redacted | Email |
| 39774edd-8416-43b7-888a-540b3a94b3db | Email Address Redacted | Email |
| 397756c3-2651-41a5-acc4-bf8e79555e1a | Email Address Redacted | Email |
| 3977b17d-f941-4995-8880-82e867bd430d | Email Address Redacted | Email |
| 3977e38d-faa4-42fe-8ab3-db56a8f4c268 | Email Address Redacted | Email |
| 3979de91-ff33-4704-aab7-a51e6713e3ab | Email Address Redacted | Email |
| 397a0850-7bca-419a-8c5f-424568bf926f | Email Address Redacted | Email |
| 397a49b7-ad65-4405-aad9-2d5d6a9ffbed | Email Address Redacted | Email |
| 397ad15b-33e6-4dd6-b8c9-057910d36e7a | Email Address Redacted | Email |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | Email Address Redacted | Email |
| 397b40d2-1958-4aea-84bf-77c8498db019 | Email Address Redacted | Email |
| 397b43ec-d6f8-444a-a3bf-16883a2bf429 | Email Address Redacted | Email |
| 397b47e3-e660-41ab-95e6-7af45b45b6c0 | Email Address Redacted | Email |
| 397bbdac-fcc0-4075-8844-2f78e512168d | Email Address Redacted | Email |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | Email Address Redacted | Email |
| 397c0a37-08db-4f5b-a968-82b61e1cfbcd | Email Address Redacted | Email |
| 397ca685-3274-49c7-9cc6-a8843421b752 | Email Address Redacted | Email |
| 397cd60f-04ac-4153-b774-bb947587854e | Email Address Redacted | Email |
| 397da72c-9528-4318-8106-3a119a79461e | Email Address Redacted | Email |
| 397da93d-9dbc-45c7-9fad-32f291f8dbf5 | Email Address Redacted | Email |
| 397dd4c9-ee86-4f9e-813b-1ebe390ff5fa | Email Address Redacted | Email |
| 397e51c5-9598-4bfc-a12d-d76ecb5c9f43 | Email Address Redacted | Email |
| 397ec58b-50eb-4422-80ae-f9e0a016c3f1 | Email Address Redacted | Email |
| 397ee103-3e82-4530-8599-b149747db689 | Email Address Redacted | Email |
| 397eea48-c9b1-4f11-80ec-aa7d58655b40 | Email Address Redacted | Email |
| 397f9a36-8dd1-4f16-9cb7-5ad2f5edfbfa | Email Address Redacted | Email |
| 397fe881-c625-45db-a400-b5591aeb4b7b | Email Address Redacted | Email |
| 397ff7d2-0ba0-4546-b6e1-c8570f12ad72 | Email Address Redacted | Email |
| 39805a16-4e38-4e77-a346-b70f5dd05d96 | Email Address Redacted | Email |
| 39808b80-1508-448e-b089-c9e2f14b1fea | Email Address Redacted | Email |
| 39810769-66f5-4ad3-b699-4d0a80e93f65 | Email Address Redacted | Email |
| 39812495-c0fc-4c9b-b83e-2732dfb0073a | Email Address Redacted | Email |
| 39821131-bf26-4b71-9079-b3d94a639f45 | Email Address Redacted | Email |
| 3982828f-cf25-4c45-8173-5e314aebaba2 | Email Address Redacted | Email |
| 3982b870-e5e1-4963-8482-105ecd0109ab | Email Address Redacted | Email |
| 3982c745-e945-4264-b4d1-5bd1eccdbe31 | Email Address Redacted | Email |
| 398369a9-072f-45e0-bf9d-ea55c57d377e | Email Address Redacted | Email |
| 3983919d-f2d9-429c-87c7-b5a6605ea849 | Email Address Redacted | Email |
| 39846676-3751-4fd0-8aa9-63fa9cf1e011 | Email Address Redacted | Email |
| 39852051-6177-4788-b20d-88db73208aa5 | Email Address Redacted | Email |
| 39861c4b-672a-41f0-a8c3-bc522da9d2c6 | Email Address Redacted | Email |
| 39871eef-f350-4bb9-885e-f7e03432c060 | Email Address Redacted | Email |
| 3988ab99-7700-4657-a387-e8952f73b230 | Email Address Redacted | Email |
| 3988d828-f74e-4fc2-82a9-ab1cfaea7366 | Email Address Redacted | Email |
| 398989c3-9c69-4da7-b181-b298e00e5517 | Email Address Redacted | Email |
| 3989b126-f435-44c2-9bdf-5dea1a944506 | Email Address Redacted | Email |
| 3989bc95-9be3-446f-a5b6-354437197116 | Email Address Redacted | Email |
| 3989c5c3-65e2-45e9-a292-a8b5f5784e92 | Email Address Redacted | Email |
| 398a6e09-3828-4ce2-998d-22532c9fcca0 | Email Address Redacted | Email |
| 398ae007-3bea-410e-8904-2022caa7885b | Email Address Redacted | Email |
| 398b27f5-f7fb-4258-ab4a-0c47643a1b9b | Email Address Redacted | Email |
| 398b7a62-d347-4734-b290-0e79ce62fcb | Email Address Redacted | Email |
| 398ce9a1-739b-4011-a7da-6e2e1fdce00c | Email Address Redacted | Email |
| 398d97c6-332c-4a45-aae9-4cb2725f2bd2 | Email Address Redacted | Email |
| 398ef54f-3491-4d08-8964-916c24223b5c | Email Address Redacted | Email |
| 398ffdfc-3c02-4217-9dfa-d79065f5b9e5 | Email Address Redacted | Email |
| 3990eed5-2f79-4446-9f35-3349722a8916 | Email Address Redacted | Email |
| 3991cabd-ca87-495b-a9df-8f73e549eb77 | Email Address Redacted | Email |
| 3991f2ad-0e12-4cdd-9e84-9058f4897be0 | Email Address Redacted | Email |
| 3992a948-198b-47bb-86fc-38d1f30c2742 | Email Address Redacted | Email |
| 39931b55-0f33-4610-98d9-0d0a0c0780d3 | Email Address Redacted | Email |
| 39936f9d-3546-4f4e-bde1-f7ae06d602d1 | Email Address Redacted | Email |
| 399383dc-2877-461f-a7df-450907e64653 | Email Address Redacted | Email |
| 399391 7e-51d1-4a8f-b8e3-264472b051a7 | Email Address Redacted | Email |
| 3993fa7f-9725-4a46-aad2-7ca767b171d6 | Email Address Redacted | Email |
| 39946367-330f-414a-8e4c-b3e515f41fb0 | Email Address Redacted | Email |
| 39957597-805c-4a22-acfc-f1a2c9d27f5b | Email Address Redacted | Email |
| 3995922f-f28d-4a5d-aac8-36b354a389a9 | Email Address Redacted | Email |
| 39960034-82d3-46a9-b9df-7523dce8c6d9 | Email Address Redacted | Email |
| 39962ba8-48e4-4ca1-b78e-c655b373c83d | Email Address Redacted | Email |
| 3996c6da-cec4-425a-aaac-492477d90b1a | Email Address Redacted | Email |
| 39971503-283c-4c58-a7a5-3c4612d3166f | Email Address Redacted | Email |
| 399763e5-8aba-48ec-a50d-0ef2e9fa1cbe | Email Address Redacted | Email |
| 39976a99-3542-4165-89e9-5f835c964235 | Email Address Redacted | Email |
| 3998a6ca-4911-4915-a0fc-2f782d2fa86a | Email Address Redacted | Email |
| 3998e1d9-f054-4327-90ca-1bbd95ffa8dc | Email Address Redacted | Email |
| 399946d6-4865-4e35-a2d8-262ba5987477 | Email Address Redacted | Email |
| 3999b817-7830-475c-b915-f8912be98aa4 | Email Address Redacted | Email |
| 3999c46c-595f-4de3-a8ed-6eb87e519a63 | Email Address Redacted | Email |
| 3999e52c-9f00-4184-bba6-010639fafa23 | Email Address Redacted | Email |
| 399a0eb7-763c-4a6e-b2a9-03e7d9aa0fdf | Email Address Redacted | Email |
| 399a196f-8ea8-4c4c-bd1d-2b19f9234ce4 | Email Address Redacted | Email |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | Email Address Redacted | Email |
| 399a9cb-b267-4c28-a161-b56e6a8fec4a | Email Address Redacted | Email |
| 399cf639-ddcf-4128-bb41-25de546eced4 | Email Address Redacted | Email |
| 399d0cbb-0a14-4928-abdb-d35338f5042 | Email Address Redacted | Email |
| 399d8160-31c7-4779-af61-38deb1d56f73 | Email Address Redacted | Email |
| 399ddc52-1b32-4e7e-b1c0-2496ce048638 | Email Address Redacted | Email |
| 399dfd2b-084f-46d5-a847-4bbba3c1b4fe | Email Address Redacted | Email |
| 399eda5e-451b-4c22-8c6c-35c1817ecdcf | Email Address Redacted | Email |
| 399f05a6-fa28-4261-aa1d-3aeb1d7b17f8 | Email Address Redacted | Email |
| 399f7e27-e6ee-4a1c-868d-91fe1c27a85b | Email Address Redacted | Email |
| 399fc8db-ffcb-4696-ad08-1f7cab4531eb | Email Address Redacted | Email |
| 39a01dbb-38a5-4915-b592-037ac91e8277 | Email Address Redacted | Email |
| 39a04484-ce45-4351-b526-11320a0c8050 | Email Address Redacted | Email |
| 39a0f042-d0af-4807-8375-255b14258 1d1 | Email Address Redacted | Email |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Email Address Redacted | Email |
| 39a43fde-da57-4544-add9-aaeb8c4829d2 | Email Address Redacted | Email |
| 39a4a84a-7a5f-467e-8466-41cc1204f1bf | Email Address Redacted | Email |
| 39a4f1e6-42fb-4ea6-b4c0-32b63d45299c | Email Address Redacted | Email |
| 39a4ffd5-54b5-4ae0-aa5a-e2dee7bb5dd2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 39a5ae26-d40f-4a52-8dbd-42a426d8585f | Email Address Redacted | Email |
| 39a608e6-c8f5-4442-a0c9-fffcf02b7b85 | Email Address Redacted | Email |
| 39a667d4-53cb-4cd0-8282-3a05f6257281 | Email Address Redacted | Email |
| 39a667ed-cf88-4acc-b383-8059947f078f | Email Address Redacted | Email |
| 39a68975-9aa1-41fa-8144-0b471942b93b | Email Address Redacted | Email |
| 39a69432-5b45-4a5e-bff0-2af1a7b61ac0 | Email Address Redacted | Email |
| 39a697bd-747b-4e88-b7f0-a23a16a9f338 | Email Address Redacted | Email |
| 39a69ccd-9fc5-44ce-8a25-7d446c80571a | Email Address Redacted | Email |
| 39a70257-d610-46b5-85f6-1ee7549b344f | Email Address Redacted | Email |
| 39a73ccb-6469-476c-abf6-0f2ec5ee80c0 | Email Address Redacted | Email |
| 39a79ee0-09ea-47cb-b704-b9f78d61be9c | Email Address Redacted | Email |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | Email Address Redacted | Email |
| 39a85a9a-f76a-443e-a773-4879ab18c121 | Email Address Redacted | Email |
| 39a8c6b2-c82f-4d7e-a7e1-295401d261be | Email Address Redacted | Email |
| 39a99d58-47b3-46d0-acc2-41599f8fd7d2 | Email Address Redacted | Email |
| 39a9a20f-c85f-4feb-9e5b-6950b7e9e83b | Email Address Redacted | Email |
| 39aa0207-8432-4391-9e46-86ce1ddf4d04 | Email Address Redacted | Email |
| 39aa3cec-9a42-4eb5-885b-ee33441ef9c1 | Email Address Redacted | Email |
| 39aabd24-0e0f-49cf-9efd-62ce420013b0 | Email Address Redacted | Email |
| 39ab7a45-3865-4386-9d74-df1b7509957a | Email Address Redacted | Email |
| 39abeaae-334f-4a28-9822-e5832d1d02a6 | Email Address Redacted | Email |
| 39ac7f60-f97f-4fce-8c62-1394dd2f55f3 | Email Address Redacted | Email |
| 39ad0234-0dfe-4f0d-b5ee-98dfa27fe61d | Email Address Redacted | Email |
| 39adb3f8-d3c7-465d-af93-b1e1c030bf92 | Email Address Redacted | Email |
| 39af3741-377e-4311-88b5-dc6df8697abe | Email Address Redacted | Email |
| 39af4d4a-2e85-48be-a4f0-9159d0ae436d | Email Address Redacted | Email |
| 39af65bc-1850-4f9a-9cf6-6c1dfdb84a07 | Email Address Redacted | Email |
| 39af7d1b-7933-4f6b-beb9-b41af1536882 | Email Address Redacted | Email |
| 39afb153-6ca0-4660-a08e-8db630eb7f47 | Email Address Redacted | Email |
| 39aff2a7-9886-4ae8-af11-7c0a6bbf21ed | Email Address Redacted | Email |
| 39b06a10-656b-4467-8d9e-0106b878b1a5 | Email Address Redacted | Email |
| 39b0a68b-c64c-4650-8ba2-b9ae84e9f60b | Email Address Redacted | Email |
| 39b1f91c-b0bc-445a-9bb5-ecee4a60da94 | Email Address Redacted | Email |
| 39b27de6-cff4-45e3-925b-17ee5b984b87 | Email Address Redacted | Email |
| 39b2d98f-6a29-4449-b55e-2dec12666369 | Email Address Redacted | Email |
| 39b3296f-ac3d-474a-a664-964e6d5b9a56 | Email Address Redacted | Email |
| 39b34d0c-8563-48a1-bd39-a159d092 3f8c | Email Address Redacted | Email |
| 39b35be9-6529-48be-8d9b-c684fca6edbd | Email Address Redacted | Email |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | Email Address Redacted | Email |
| 39b48e47-9f1e-412a-928f-59460609cd36 | Email Address Redacted | Email |
| 39b4ad17-ceb2-45f2-913d-b1236b1d72da | Email Address Redacted | Email |
| 39b4ad17-ceb2-45f2-913d-b1236b1d72da | Email Address Redacted | Email |
| 39b4baec-2203-4101-a969-91b31f80a8eb | Email Address Redacted | Email |
| 39b4e0fc-05b9-49d8-99c5-e3197205db7b | Email Address Redacted | Email |
| 39b513f9-b845-4f63-a089-6827a9f3758f | Email Address Redacted | Email |
| 39b53d17-9f36-4f2e-9754-83c79f97d0c5 | Email Address Redacted | Email |
| 39b55d2f-ba6c-41dc-a894-f1ce5009a551 | Email Address Redacted | Email |
| 39b6d713-10ef-4da9-88fd-74337777db02 | Email Address Redacted | Email |
| 39b6e6a0-d22a-45e6-931b-a50fcfeff3b0 | Email Address Redacted | Email |
| 39b8873f-9200-4e18-86bb-6fe1843c1ca9 | Email Address Redacted | Email |
| 39b8c13e-aa3f-4a72-acbb-d1f0a4970758 | Email Address Redacted | Email |
| 39b92bb0-9a8b-42d7-b099-fde45ecf45f0 | Email Address Redacted | Email |
| 39b9573b-ab08-4306-8e7f-a47188d62913 | Email Address Redacted | Email |
| 39bac79f-5e22-475e-a59c-706006be5caa | Email Address Redacted | Email |
| 39bae47f-e6c7-47a1-af07-aba439a6a224 | Email Address Redacted | Email |
| 39bae780-33bc-43af-b522-2c45d390e8c9 | Email Address Redacted | Email |
| 39baeb98-4aa4-447a-b44a-47ffe243c267 | Email Address Redacted | Email |
| 39bc14b2-ecf3-4ec7-a22b-2f6612a26597 | Email Address Redacted | Email |
| 39bc6d8d-28d3-410b-9dfe-740dad5c8b75 | Email Address Redacted | Email |
| 39bcbe53-8cf4-40e8-b1b9-64586b3d1a36 | Email Address Redacted | Email |
| 39bfc15e-022f-4956-814c-8edd27bb58ad | Email Address Redacted | Email |
| 39c03d98-2c9b-4283-89cb-01aeac78314f | Email Address Redacted | Email |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | Email Address Redacted | Email |
| 39c068fc-3ea1-4a57-80e9-d39da1ac5b84 | Email Address Redacted | Email |
| 39c0dfb1-0a58-4878-b0d4-522860faacc7 | Email Address Redacted | Email |
| 39c0effc-2469-4bf3-8805-07f2454e1211 | Email Address Redacted | Email |
| 39c19a0d-dfa2-4684-aaea-3bf93b423040 | Email Address Redacted | Email |
| 39c2548c-e55f-4840-963e-f6781c64dd89 | Email Address Redacted | Email |
| 39c333e8-542a-4f63-87d3-83418f4c8f97 | Email Address Redacted | Email |
| 39c49927-05ce-41c5-88ab-5ac1f4a27394 | Email Address Redacted | Email |
| 39c4d1b2-dc05-4f46-a0e3-17d09599f62c | Email Address Redacted | Email |
| 39c53fa5-0555-4926-9254-4afdcbd5862c | Email Address Redacted | Email |
| 39c5f83f-8744-4686-917d-df7fca1beec3 | Email Address Redacted | Email |
| 39c5ffe8-04a7-4e4d-9756-7965161ddeb4 | Email Address Redacted | Email |
| 39c6489d-61d0-4dd1-97fa-ed9394b52c0b | Email Address Redacted | Email |
| 39c668d8-d58f-4397-aca1-8d7ed0fe9af8 | Email Address Redacted | Email |
| 39c68524-d1ad-42a6-bb71-8838e165480c | Email Address Redacted | Email |
| 39c6dbe1-5283-4306-ada0-5c1138332 0f8 | Email Address Redacted | Email |
| 39c91050-ce3f-47d0-a624-5b46e1fd2203 | Email Address Redacted | Email |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | Email Address Redacted | Email |
| 39c95aec-6033-4500-9601-582f380b9f4a | Email Address Redacted | Email |
| 39c96298-0104-48e1-a078-fd83f825dad0 | Email Address Redacted | Email |
| 39c989f8-6256-43d2-bb13-3442f2fd627e | Email Address Redacted | Email |
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | Email Address Redacted | Email |
| 39c9fb40-f076-48eb-a027-b9b2788d4ab6 | Email Address Redacted | Email |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | Email Address Redacted | Email |
| 39cb6cd0-77e0-4b54-be28-bd54a5a9b8fa | Email Address Redacted | Email |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | Email Address Redacted | Email |
| 39cc40a2-4e8a-4553-936c-58761b65cd71 | Email Address Redacted | Email |
| 39cd08c3-ee9f-4ea0-b4ed-9906edca10df | Email Address Redacted | Email |
| 39cd75f8-278a-4156-93eb-491420bc98d3 | Email Address Redacted | Email |
| 39cee26c-4ac6-4e02-b26d-35e6e5273515 | Email Address Redacted | Email |
| 39cf5a8a-b5e1-453d-866d-58eea573e99f | Email Address Redacted | Email |
| 39cfdf92-51d9-42f8-945f-99ae5ef97508 | Email Address Redacted | Email |
| 39d034f2-a31c-415c-b857-8dd48581d25b | Email Address Redacted | Email |
| 39d08a67-eb1a-4a95-8c41-711cfd9ee572 | Email Address Redacted | Email |
| 39d10824-f783-442d-a7e8-445d78a8d1ae | Email Address Redacted | Email |
| 39d1588f-bde2-4038-b09e-e85b7662ce14 | Email Address Redacted | Email |
| 39d15e5d-7dc1-4bdb-bf6b-cf71170418e4 | Email Address Redacted | Email |
| 39d176d7-4647-4677-8358-f5fa323a0628 | Email Address Redacted | Email |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | Email Address Redacted | Email |
| 39d32dec-a5a5-4e74-b224-ae81f0699243 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 39d35f90-4bb9-48f7-8f8b-7e8b4b2c9cc2 | Email Address Redacted | Email |
| 39d40f8d-d5b5-4dba-b0c4-26cf40ee0b01 | Email Address Redacted | Email |
| 39d425fd-9644-4107-8d24-c9e48700d8ac | Email Address Redacted | Email |
| 39d515e1-a765-4ce1-a78a-c9388c67087c | Email Address Redacted | Email |
| 39d52ffb-e8ec-4349-9248-cbdd5a5b5860 | Email Address Redacted | Email |
| 39d641bc-65b7-41b3-9af8-49d263691da8 | Email Address Redacted | Email |
| 39d6789a-b4d9-46ef-865a-2286126177 7d | Email Address Redacted | Email |
| 39d6c288-3d02-48dd-90a4-0264190dd4c2 | Email Address Redacted | Email |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93f | Email Address Redacted | Email |
| 39d7aa69-bb31-43b1-85f5-9454a7f54500 | Email Address Redacted | Email |
| 39d826f5-388d-4d99-8ec3-7277c89bd429 | Email Address Redacted | Email |
| 39d85a46-2ab4-4c7c-aea6-a181e7f473a9 | Email Address Redacted | Email |
| 39d8773a-e8ae-4c51-bc0f-7b79f9ef175c | Email Address Redacted | Email |
| 39d8ff65-ed44-4c6e-9416-7ab2e0f48c07 | Email Address Redacted | Email |
| 39d951f3-00a3-4630-b8ed-8d9b58cad86a | Email Address Redacted | Email |
| 39d9c1e7-c067-43e4-aaca-9048fc5e88cd | Email Address Redacted | Email |
| 39d9eb60-3232-4f0a-9a57-8b984dffb4ad | Email Address Redacted | Email |
| 39daabae-d616-44ba-af07-65e191f134b5 | Email Address Redacted | Email |
| 39dae94a-f3b6-475d-a94f-ebbdfe1ae8f2 | Email Address Redacted | Email |
| 39db2556-446e-4566-8d90-18949b8e6f50 | Email Address Redacted | Email |
| 39db2e3c-fb07-487c-8fcf-e1c8fc8c2666 | Email Address Redacted | Email |
| 39db6b1a-e91e-44e3-9950-3cc39f1f4646 | Email Address Redacted | Email |
| 39dc02b6-91b0-4987-88c4-ecc6aa33560f | Email Address Redacted | Email |
| 39dc1303-0cdc-4f69-8759-ef67f7ccdf7d | Email Address Redacted | Email |
| 39dc39c3-fa49-4a91-8a65-9891736180 9c | Email Address Redacted | Email |
| 39dca8bf-be98-436b-8058-ee3d525cbdbb | Email Address Redacted | Email |
| 39dcd2e0-24a3-4b26-9d65-788d966ad7ff | Email Address Redacted | Email |
| 39dd8cb3-5e53-43e6-b4ee-9d21f4ffd9bb | Email Address Redacted | Email |
| 39dd968e-0cde-4f79-95e2-dc4988461faf | Email Address Redacted | Email |
| 39de6bc9-c88c-446d-9f39-d658718e9baa | Email Address Redacted | Email |
| 39ded5a4-1cce-4986-8302-5375a46ae0f4 | Email Address Redacted | Email |
| 39df93ba-d098-4db5-85ae-2d7da75b446f | Email Address Redacted | Email |
| 39e03879-0d83-4bb1-ac62-2137f5f6a572 | Email Address Redacted | Email |
| 39e06b08-1097-4f5d-becb-01851617f21e | Email Address Redacted | Email |
| 39e0de59-4bc1-40df-a6da-ec1a2aad36a2 | Email Address Redacted | Email |
| 39e387bd-7343-41bc-8bbb-6610f569c8e2 | Email Address Redacted | Email |
| 39e396bc-a6ca-4a65-8c33-1677849090c5 | Email Address Redacted | Email |
| 39e43a1c-6847-458c-9829-3069200da515 | Email Address Redacted | Email |
| 39e573f3-28ae-43c3-8464-3c4f3ec97e88 | Email Address Redacted | Email |
| 39e5ec03-e4bd-4974-92e8-d6a109e5b3ea | Email Address Redacted | Email |
| 39e65e60-5a43-4676-82df-6f1f151fea34 | Email Address Redacted | Email |
| 39e6b69b-36c9-4945-8fa5-bf3ad8e770b5 | Email Address Redacted | Email |
| 39e6c71b-c970-4bb6-ad90-6f9aaf071aea | Email Address Redacted | Email |
| 39e70a35-3e1a-476d-a07a-2e8ae7275b22 | Email Address Redacted | Email |
| 39e8a20b-f920-4fe2-81bf-0eac0a6c8582 | Email Address Redacted | Email |
| 39e8f909-2e92-4ae4-9581-04478b58cf3d | Email Address Redacted | Email |
| 39e93dc8-42d2-4599-adaa-8cf161baf4b8 | Email Address Redacted | Email |
| 39e973ce-3953-42bb-b5d2-424239f18512 | Email Address Redacted | Email |
| 39e9f2dd-d6e1-45f4-9ead-916e169224ab | Email Address Redacted | Email |
| 39ea1bb2-ff48-406b-8c7b-939068da7480 | Email Address Redacted | Email |
| 39ea4aba-94d7-4a6b-aeed-9c359d5087ef | Email Address Redacted | Email |
| 39ea9b4f-47da-4314-a9bd-af4001de115d | Email Address Redacted | Email |
| 39eb3c77-1763-46ca-8671-9d53e70d1da8 | Email Address Redacted | Email |
| 39ebc2da-56e7-4af3-9fa1-e4b21df373b4 | Email Address Redacted | Email |
| 39ec4078-04b2-4814-ae08-35eb255ea10f | Email Address Redacted | Email |
| 39ec4984-3107-4455-a62d-8af46ef3944c | Email Address Redacted | Email |
| 39ec4aed-1bec-43c6-85b5-710abd49606f | Email Address Redacted | Email |
| 39ec6142-06a2-4667-9973-565714875ca4 | Email Address Redacted | Email |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | Email Address Redacted | Email |
| 39edfde4-892a-4167-a121-5df9dbd8e94f | Email Address Redacted | Email |
| 39ee8cd5-11b9-451f-bede-3d16f71431bf | Email Address Redacted | Email |
| 39eed387-22da-4d73-92d0-c5e27f2ed4f4 | Email Address Redacted | Email |
| 39eee6ad-bbe0-4bb1-a97a-a3ae1f6c761b | Email Address Redacted | Email |
| 39ef222c-f711-4f25-af93-72ea19fc4697 | Email Address Redacted | Email |
| 39ef704d-45bb-4562-a5a2-452c173a165f | Email Address Redacted | Email |
| 39f005ca-1446-4f05-8a3b-176dc431ee74 | Email Address Redacted | Email |
| 39f010dc-dc1e-45a3-8a04-dbd4a94a29ba | Email Address Redacted | Email |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | Email Address Redacted | Email |
| 39f1119d-ff39-42c4-a415-f0f80188f403 | Email Address Redacted | Email |
| 39f1416b-41f4-4c70-86fe-2a5b3d701b32 | Email Address Redacted | Email |
| 39f21e61-3ba6-472e-aeaa-9ebbd7295db0 | Email Address Redacted | Email |
| 39f225 1f-ddb7-4646-a7d2-9cff6e7e554e | Email Address Redacted | Email |
| 39f2746c-62d2-4f3f-8c6b-d4077bb1389e | Email Address Redacted | Email |
| 39f2b1e0-8bc7-4830-980c-a1cbbe66096b | Email Address Redacted | Email |
| 39f2ca4d-def2-4959-bb0c-815350e8f8c2 | Email Address Redacted | Email |
| 39f629bc-fead-41ae-8c68-dc62855bcc81 | Email Address Redacted | Email |
| 39f698fa-82b3-4575-b604-121c9a1703e7 | Email Address Redacted | Email |
| 39f7030e-7a92-43d9-8f01-c1872dd93eb1 | Email Address Redacted | Email |
| 39f70ad7-d03d-47a6-88de-459525abf60e | Email Address Redacted | Email |
| 39f71e8f-a91b-4d70-a178-0bc2c43fdf93 | Email Address Redacted | Email |
| 39f7ba6f-544c-4750-8c5b-178d689da057 | Email Address Redacted | Email |
| 39f848a3-45f8-4624-8f0a-0e81dc3f877d | Email Address Redacted | Email |
| 39f89833-5b1f-4612-b6e5-0057547d21d6 | Email Address Redacted | Email |
| 39f9a081-8776-42a1-858f-fcdcb27a1cc3 | Email Address Redacted | Email |
| 39fa32d9-41e6-494a-8372-467b8d3c863a | Email Address Redacted | Email |
| 39fa4882-5e26-49b2-9000-81af3482e074 | Email Address Redacted | Email |
| 39fa74e2-3803-43c2-9c66-8318bc466d02 | Email Address Redacted | Email |
| 39fadfec-2892-4204-9eb4-21d29fa9a041 | Email Address Redacted | Email |
| 39fb6d41-30ac-44b9-b600-f789f3735e1b | Email Address Redacted | Email |
| 39fb7c35-64af-4096-ab71-33caa017b0ce | Email Address Redacted | Email |
| 39fbd8dd-7ed5-486e-ac19-df4601a7aff0 | Email Address Redacted | Email |
| 39fc1345-81df-4240-b525-25c8df32bd45 | Email Address Redacted | Email |
| 39fc6a30-7a1c-4da0-b0e6-8d60f643f8b2 | Email Address Redacted | Email |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | Email Address Redacted | Email |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | Email Address Redacted | Email |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | Email Address Redacted | Email |
| 39fd350b-7edd-40c9-9cac-5ae83b344913 | Email Address Redacted | Email |
| 39fe0f85-1ae6-419d-9c87-fa4c7c3209c8 | Email Address Redacted | Email |
| 39fe2e4e-89ab-4e67-98fc-8a923d707d98 | Email Address Redacted | Email |
| 39fef130-0121-408f-98dd-71b9c418e80f | Email Address Redacted | Email |
| 39ffcd5d-cefe-4358-8da3-bc22f7612 7f2 | Email Address Redacted | Email |
| 3a0088a5-774b-4d4a-b548-1a0fb87dcbbf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3a00d8c3-4e52-4cde-a3f0-5a742755cc79 | Email Address Redacted | Email |
| 3a01077a-2be0-464d-99fd-182a59e99fb9 | Email Address Redacted | Email |
| 3a01e01c-2768-4327-b0ca-8398cf4a1017 | Email Address Redacted | Email |
| 3a02054d-0647-44b0-b9bd-de05ded1d01b | Email Address Redacted | Email |
| 3a026e5e-790e-4d15-90ce-27641d9943d4 | Email Address Redacted | Email |
| 3a029365-aa4e-4bf2-9ca8-763503c4b4b1 | Email Address Redacted | Email |
| 3a03d328-cf68-4c35-891f-22bc4edf4ed2 | Email Address Redacted | Email |
| 3a03d328-cf68-4c35-891f-22bc4edf4ed2 | Email Address Redacted | Email |
| 3a03f5f7-89ab-495b-ae0b-abf64de57edd | Email Address Redacted | Email |
| 3a041726-3c15-4c07-a34c-f3ad313ae624 | Email Address Redacted | Email |
| 3a05508d-bec3-4595-abf6-165934ca54a9 | Email Address Redacted | Email |
| 3a05ccde-3b66-4275-87c1-83ed0a5d2940 | Email Address Redacted | Email |
| 3a0613a6-b3ee-46e5-bf09-7a9b6ac44939 | Email Address Redacted | Email |
| 3a06be33-e53b-4074-8d01-6f4fb3ecc454 | Email Address Redacted | Email |
| 3a081017-7039-4540-9ebc-317540524509 | Email Address Redacted | Email |
| 3a0841f1-afa0-46aa-8466-4c115dc22c9b | Email Address Redacted | Email |
| 3a088442-f539-48f7-8b43-24312d35991f | Email Address Redacted | Email |
| 3a089f6c-b53b-4567-afec-0c575835ffaf | Email Address Redacted | Email |
| 3a096490-b4ce-40dc-bec7-5be8e977fdaa | Email Address Redacted | Email |
| 3a09d526-c5c7-4d03-b378-28af7df77fa2 | Email Address Redacted | Email |
| 3a0a49db-51fd-4f42-941d-1af9362986cd | Email Address Redacted | Email |
| 3a0b11dd-b846-4688-bb99-f8bc52c7ea9b | Email Address Redacted | Email |
| 3a0b1b3c-5ca3-4a28-b10d-3cf59e5845a5 | Email Address Redacted | Email |
| 3a0be50c-700a-4dd6-8b11-cf844e675a52 | Email Address Redacted | Email |
| 3a0c4d2f-bd21-4089-bbce-5dd67c6a54d7 | Email Address Redacted | Email |
| 3a0d0f80-5b5a-4df8-a8f8-a61b37f94e88 | Email Address Redacted | Email |
| 3a0d8520-7439-438b-92a2-69b56a6f0463 | Email Address Redacted | Email |
| 3a0dd152-433b-496a-945f-669e19d06627 | Email Address Redacted | Email |
| 3a0e6c6d-5e38-4a38-b06f-fe7e6e98da03 | Email Address Redacted | Email |
| 3a0ef930-affe-4a20-aeda-8ca294ecafc6 | Email Address Redacted | Email |
| 3a0f1706-cb6d-4632-843a-feb8e7f66ea5 | Email Address Redacted | Email |
| 3a0fb946-03a8-4d68-9c47-594439f10a43 | Email Address Redacted | Email |
| 3a1010db-7c2f-4b4c-a7e4-7beba68b9d83 | Email Address Redacted | Email |
| 3a10aaed-7018-4c94-a3f3-45488b6ce1c7 | Email Address Redacted | Email |
| 3a10c003-71d2-4b9c-9973-5d69fdcd23bc | Email Address Redacted | Email |
| 3a11d50f-982d-4269-bd62-f13db47d5f80 | Email Address Redacted | Email |
| 3a11ebe9-02c1-4681-a361-288986a1963f | Email Address Redacted | Email |
| 3a12669c-fa39-41c8-8dc8-87fc77e40d51 | Email Address Redacted | Email |
| 3a130ba1-1b8f-481a-91cc-85aa6ed70f3e | Email Address Redacted | Email |
| 3a13366d-5090-4aee-a66e-3e5dfa36c0a2 | Email Address Redacted | Email |
| 3a1593ca-0f7a-41d7-a1b3-7a02a1b043c8 | Email Address Redacted | Email |
| 3a165154-2958-463d-b598-c3bca36b17a7 | Email Address Redacted | Email |
| 3a166c6e-8d66-45dd-bb10-8662348eb5d7 | Email Address Redacted | Email |
| 3a1685bf-a535-4eb2-9ddb-53cd1e383817 | Email Address Redacted | Email |
| 3a16e9be-65f8-417e-84c7-c94754a4e811 | Email Address Redacted | Email |
| 3a18b2b7-152f-4d2b-a850-8b7d9c897c28 | Email Address Redacted | Email |
| 3a190485-59a0-4dca-9f43-cfb2488e7999 | Email Address Redacted | Email |
| 3a197a00-a182-4a94-aa70-bfca84d367a2 | Email Address Redacted | Email |
| 3a19a90c-c54c-4999-a16f-56d327cbbc1d | Email Address Redacted | Email |
| 3a19b45b-7885-45f1-a143-0378de3b7a36 | Email Address Redacted | Email |
| 3a1a1553-86b9-4fee-819c-c4520a2942db | Email Address Redacted | Email |
| 3a1ae3a6-8f04-41cc-afbf-056da7b8fded | Email Address Redacted | Email |
| 3a1b5780-865f-4109-9696-dac706e0c712 | Email Address Redacted | Email |
| 3a1b96ea-88a2-498b-a2d9-96ec7bb66436 | Email Address Redacted | Email |
| 3a1bae79-6856-4594-b8a7-05c88da90b7b | Email Address Redacted | Email |
| 3a1bedb2-5d2e-4fd5-9ee3-5ab64c631e9a | Email Address Redacted | Email |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | Email Address Redacted | Email |
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | Email Address Redacted | Email |
| 3a1db2ec-02d6-43ac-9d78-788b5f4f144c | Email Address Redacted | Email |
| 3a1dbc0d-d62c-490f-868f-a95b6549c134 | Email Address Redacted | Email |
| 3a1dbe9b-3edc-4886-9a90-e3d7cf29d584 | Email Address Redacted | Email |
| 3a1e9c6c-eb57-4a38-b9e8-076c7a838c3a | Email Address Redacted | Email |
| 3a1f0f2f-d537-46f1-afe0-8017d21018dd | Email Address Redacted | Email |
| 3a1f3edd-c50a-4b20-b524-3bb6d4237c7e | Email Address Redacted | Email |
| 3a1fe268-8cb7-4ad6-8115-c1b27f0d30bd | Email Address Redacted | Email |
| 3a20196a-eb9f-4957-9406-c3edeafdad2a | Email Address Redacted | Email |
| 3a20b443-6fac-49f6-a146-3173094423d5 | Email Address Redacted | Email |
| 3a20e94a-eb7a-4e4a-b673-8b7ff849439c | Email Address Redacted | Email |
| 3a21f6f1-adc0-4632-b30f-3cea358f70f6 | Email Address Redacted | Email |
| 3a22812e-9365-4ed3-8980-49fa0b1a7cb8 | Email Address Redacted | Email |
| 3a2371c4-ea14-4ba8-8180-92fe5ba2a9d9 | Email Address Redacted | Email |
| 3a23957a-8df0-4955-994a-01c8de9e01f9 | Email Address Redacted | Email |
| 3a23b82c-6c3d-4e00-a43b-5164e57b613c | Email Address Redacted | Email |
| 3a240826-4742-4b29-91e5-81f4e6ecb318 | Email Address Redacted | Email |
| 3a25b95b-3d47-49d6-a3ba-7f7c0efbb8a4 | Email Address Redacted | Email |
| 3a26983c-f90b-4caa-9e81-2c739929baf3 | Email Address Redacted | Email |
| 3a26b79b-0f01-4b4a-93d5-32fe99268a18 | Email Address Redacted | Email |
| 3a2763cb-f957-4469-9c05-124a468a7e0c | Email Address Redacted | Email |
| 3a289aaf-403c-428f-8f03-880d0cc9f60b | Email Address Redacted | Email |
| 3a289c9d-5f30-4941-bcbb-2c0ed4bb60ee | Email Address Redacted | Email |
| 3a28d339-defe-4edb-9da1-a24ec9c69974 | Email Address Redacted | Email |
| 3a290801-a806-494a-b660-a7ea72cbf4eb | Email Address Redacted | Email |
| 3a297af6-050c-40b2-aa7d-fb8b0824ab26 | Email Address Redacted | Email |
| 3a29ab34-4096-4739-abae-e306236 7a27a | Email Address Redacted | Email |
| 3a296bf-8f6f-451a-baf8-8127037fbf8e | Email Address Redacted | Email |
| 3a29fe1e-1b2c-45e0-9ff6-7d05285feee3 | Email Address Redacted | Email |
| 3a2a5fc9-6336-44e5-b9f2-9465517e1eca | Email Address Redacted | Email |
| 3a2aba50-cf4e-4f7e-87e5-9881845486e1 | Email Address Redacted | Email |
| 3a2b300d-d1ab-4371-80ed-7298720d63b9 | Email Address Redacted | Email |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | Email Address Redacted | Email |
| 3a2c0bb8-c596-4cd2-8a30-614b921818a3 | Email Address Redacted | Email |
| 3a2c0bb8-c596-4cd2-8a30-614b921818a3 | Email Address Redacted | Email |
| 3a2c6fcd-f699-4ae6-94d7-e5f45562887c | Email Address Redacted | Email |
| 3a2c8b04-ba5a-4d1f-92c3-06f479a3d687 | Email Address Redacted | Email |
| 3a2cefc3-2740-45a3-a8b1-0a4aaeb5a33b | Email Address Redacted | Email |
| 3a2d52d7-e166-4ab7-8d51-c033f4bb7fa1 | Email Address Redacted | Email |
| 3a2da9d6-2e3c-4f0a-8ab0-023d0055ce9e | Email Address Redacted | Email |
| 3a2f7975-309c-4d58-b388-c7c255939715 | Email Address Redacted | Email |
| 3a2fd05f-e6e8-45de-af43-a08ec181ffbb | Email Address Redacted | Email |
| 3a302b8b-7053-46cc-9528-00765d5a25a1 | Email Address Redacted | Email |
| 3a303631-256a-40ca-99a1-a10a8f3c9e22 | Email Address Redacted | Email |
| 3a3075c6-e129-477d-8f51-053a1af44d0f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3a30a490-d0fe-40da-b91d-fb7a0bb6277b | Email Address Redacted | Email |
| 3a30fc8a-4476-4dfd-a866-cd5091322a1 | Email Address Redacted | Email |
| 3a31f647-56c9-4352-85ee-e7af4a730d6e | Email Address Redacted | Email |
| 3a3219d1-1afc-4376-beb5-5754370f0396 | Email Address Redacted | Email |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Email Address Redacted | Email |
| 3a32ccba-73b0-4a5c-9dd3-3b4f1b94ada1 | Email Address Redacted | Email |
| 3a332482-9b7e-47dc-9e3d-3487e24a932b | Email Address Redacted | Email |
| 3a332f7c-6cc6-4108-ad48-36960d39f320 | Email Address Redacted | Email |
| 3a332fc5-ee44-42d4-ba0f-bf4e8f76dad8 | Email Address Redacted | Email |
| 3a334b2e-3ff8-4e32-ab14-f4dd1f461476 | Email Address Redacted | Email |
| 3a33c1c1-7d9b-4174-a789-73e45109aca5 | Email Address Redacted | Email |
| 3a347ce7-68a2-41f5-baea-7eb33c095543 | Email Address Redacted | Email |
| 3a34b0ac-5c4e-4eb5-93c8-674c941b39a8 | Email Address Redacted | Email |
| 3a363686-d2d7-476b-86c6-1da75f0c11f3 | Email Address Redacted | Email |
| 3a36424d-ea15-4d10-8bad-83cb1398e84f | Email Address Redacted | Email |
| 3a368aeb-25db-4c52-ad10-06831056c2ec | Email Address Redacted | Email |
| 3a36b8da-4740-4903-b356-cb3a5cff58f8 | Email Address Redacted | Email |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | Email Address Redacted | Email |
| 3a36e637-70a6-43ec-9cb9-58a593e2eb67 | Email Address Redacted | Email |
| 3a3883f4-0872-4923-b207-48fdaa487fcc | Email Address Redacted | Email |
| 3a393fdc-1f64-44cd-bac8-d936cea88d8e | Email Address Redacted | Email |
| 3a39f09d-5317-4314-a1a4-6994c49ef821 | Email Address Redacted | Email |
| 3a39f3be-f45b-46ff-b536-da9b89ffa0dc | Email Address Redacted | Email |
| 3a3ad391-2786-43c3-8896-6a633aad2ad2 | Email Address Redacted | Email |
| 3a3b4f36-e42d-4ce8-bba4-86532e077397 | Email Address Redacted | Email |
| 3a3b940f-7fbe-4580-a387-f8d4dafac4e7 | Email Address Redacted | Email |
| 3a3bfb68-f63d-4e40-aecb-10919c370daf | Email Address Redacted | Email |
| 3a3ca799-0af1-4ec8-b0e6-5467d0d6d127 | Email Address Redacted | Email |
| 3a3cf4e-1613-4caa-9bd8-d0c253371483 | Email Address Redacted | Email |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | Email Address Redacted | Email |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | Email Address Redacted | Email |
| 3a3d9e96-d746-4968-ae53-1cf0cac7d2bb | Email Address Redacted | Email |
| 3a3dd4d2-b723-43bb-8087-1b7bee735a56 | Email Address Redacted | Email |
| 3a3f14f4-c113-4d0b-b0e5-ab30fdff3837 | Email Address Redacted | Email |
| 3a3fb1e8-0a4f-4827-bc6e-4767ef2e1780 | Email Address Redacted | Email |
| 3a3ff2b8-c8a5-446e-a4ac-ff890d0c2d62 | Email Address Redacted | Email |
| 3a40b304-34a8-4e0f-b402-3a4d80c09bc2 | Email Address Redacted | Email |
| 3a40c033-87f8-405f-90ba-941e6fea54c0 | Email Address Redacted | Email |
| 3a40c085-8498-4b51-966c-c4890114e44f | Email Address Redacted | Email |
| 3a429187-6d48-48ea-81cc-cc37bb7d664e | Email Address Redacted | Email |
| 3a4292c8-44b6-4d50-a2d6-8fcf4d46c303 | Email Address Redacted | Email |
| 3a42f4f2-7bd2-4af0-93d2-6763032Bac74 | Email Address Redacted | Email |
| 3a4307a8-e1c1-4393-8a9c-0639bf09bcd8 | Email Address Redacted | Email |
| 3a43262e-5533-4e63-be33-b7ad438b3952 | Email Address Redacted | Email |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | Email Address Redacted | Email |
| 3a4365c1-d887-4965-864f-6cd50fceec57 | Email Address Redacted | Email |
| 3a436a97-468b-4063-92d6-fde7696ecf66 | Email Address Redacted | Email |
| 3a43ebee-8c6f-47e0-bd9a-5a3c33e96821 | Email Address Redacted | Email |
| 3a440d37-a657-4190-bd8e-8e83a1fe1e27 | Email Address Redacted | Email |
| 3a447572-99f5-4637-a932-b7d6027ba966 | Email Address Redacted | Email |
| 3a460f4a-7515-4e0b-9850-e825b9bfddcb | Email Address Redacted | Email |
| 3a4734a5-dbb9-4ad8-8176-0ab62d077c50 | Email Address Redacted | Email |
| 3a481634-28c2-48f8-a2da-368086030481 | Email Address Redacted | Email |
| 3a4844e5-2e89-4e9a-8390-59670d0bbbbc | Email Address Redacted | Email |
| 3a485b15-922e-453e-b3eb-799c8001a460 | Email Address Redacted | Email |
| 3a490219-fde9-420e-9321-42dbadd75a34 | Email Address Redacted | Email |
| 3a493666-b5bc-446b-946e-5807adcb90f6 | Email Address Redacted | Email |
| 3a4938f1-d98e-42c8-bf8e-a1375024cf71 | Email Address Redacted | Email |
| 3a4961ec-856a-4884-be5b-4240c031212b | Email Address Redacted | Email |
| 3a49b5f4-7f35-4238-b7d1-eb7e7527ee1f | Email Address Redacted | Email |
| 3a49f906-2e91-42e9-9f4b-2691665ef4ab | Email Address Redacted | Email |
| 3a4b7ca0-d273-4152-be89-a6041776b602 | Email Address Redacted | Email |
| 3a4bd69a-24e0-4881-8507-006a9acd4b4d | Email Address Redacted | Email |
| 3a4bdec0-3a50-45e8-91c2-0802d2a73626 | Email Address Redacted | Email |
| 3a4c3cd9-7ae7-4a4d-a46f-7b555a7d5f6f | Email Address Redacted | Email |
| 3a4c6458-6304-4780-8d2a-2233736e24aa | Email Address Redacted | Email |
| 3a4cb531-b330-45d1-b317-1d63911f7c6e | Email Address Redacted | Email |
| 3a4cbc63-c3f6-4f54-92ee-9e31ccdd467b | Email Address Redacted | Email |
| 3a4d5725-ce32-4520-87a1-c5cd7ba8e541 | Email Address Redacted | Email |
| 3a4d7181-0db2-4c96-8e7e-31495af9daf7 | Email Address Redacted | Email |
| 3a4d739b-6da3-40cc-958e-9454fd5509f5 | Email Address Redacted | Email |
| 3a4d9403-0a7f-4c08-b541-16707eb0999d | Email Address Redacted | Email |
| 3a4f0994-7017-4845-b349-38e41ab60cd7 | Email Address Redacted | Email |
| 3a4f54b7-2b11-47c2-8994-d81ea65294b9 | Email Address Redacted | Email |
| 3a4ff779-aeb8-4afa-b7f8-fa02c4915c90 | Email Address Redacted | Email |
| 3a4ffe1d-41df-44e6-8d31-8fbf6f429072 | Email Address Redacted | Email |
| 3a506bd8-f1fa-46b1-a3a8-3964449fe743 | Email Address Redacted | Email |
| 3a5107c0-4ff2-4e47-b299-d843d2ccb2f9 | Email Address Redacted | Email |
| 3a51f41e-4cd5-4b0c-83fc-a94c51c8a933 | Email Address Redacted | Email |
| 3a520406-041c-46a6-95f7-826c15b4be85 | Email Address Redacted | Email |
| 3a52b877-1d46-4b7c-bac1-2cd8b664ee43 | Email Address Redacted | Email |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | Email Address Redacted | Email |
| 3a5354a2-b7d9-4c1a-820d-9fec25cb4e14 | Email Address Redacted | Email |
| 3a53acc0-d8be-4e17-87c9-2f3289ea63bc | Email Address Redacted | Email |
| 3a53afbf-7a85-4146-bfa5-bf62dff64a59 | Email Address Redacted | Email |
| 3a53d1f0-3193-4317-b7ce-1c34cb478e2e | Email Address Redacted | Email |
| 3a547a4a-023d-4d60-b87f-aed947f4b33b | Email Address Redacted | Email |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | Email Address Redacted | Email |
| 3a54ce20-bbf6-4afe-931f-43930f1466ff | Email Address Redacted | Email |
| 3a55bb85-f11f-4c0f-a730-7e575367c35d | Email Address Redacted | Email |
| 3a563b5e-5bf5-41e8-9751-a57347a153aa | Email Address Redacted | Email |
| 3a564bbe-1064-4814-9de0-dc2d350afa69 | Email Address Redacted | Email |
| 3a564bbe-1064-4814-9de0-dc2d350afa69 | Email Address Redacted | Email |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | Email Address Redacted | Email |
| 3a583770-7f7a-43ca-a89f-966d7df8845e | Email Address Redacted | Email |
| 3a585cf9-bbac-4683-9f8c-3f448952918b | Email Address Redacted | Email |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | Email Address Redacted | Email |
| 3a5863ce-12b9-42cb-b4a4-ddff89aea975 | Email Address Redacted | Email |
| 3a59120f-8ad8-4eaf-9a69-3c8003c1af31 | Email Address Redacted | Email |
| 3a5933a4a-c030-4ac3-ae28-6ef7e4a21489 | Email Address Redacted | Email |
| 3a5977a7-a8b5-4044-8463-0fb65689b3a3 | Email Address Redacted | Email |
| 3a59963a-a157-4432-a83d-1dff3e70ebc1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3a5a0206-6620-44bd-ac68-4c16d1f50944 | Email Address Redacted | Email |
| 3a5a57f9-bbec-46c7-afa8-d4d26a7e6173 | Email Address Redacted | Email |
| 3a5ae4bb-bd6f-4a64-a099-30802cc14306 | Email Address Redacted | Email |
| 3a5b0869-2012-403d-8877-613ca5c04a6c | Email Address Redacted | Email |
| 3a5b2cad-87b2-46bb-b2b3-cd1ebfdbc688 | Email Address Redacted | Email |
| 3a5bdbc0-cee4-41fe-8b19-3b7b31894335 | Email Address Redacted | Email |
| 3a5be44b-51e5-43bc-b204-bf75f29a27ba | Email Address Redacted | Email |
| 3a5c6fc3-0604-4266-ae66-b20ecf098517 | Email Address Redacted | Email |
| 3a5c84cb-9edc-463d-9acf-650a1148316e | Email Address Redacted | Email |
| 3a5de35a-8568-49d3-ad7a-0bef690764a2 | Email Address Redacted | Email |
| 3a5df9a4-c06f-4183-9899-fa6115f7aa17 | Email Address Redacted | Email |
| 3a5e2634-0acd-40c6-a86a-96264d64753d | Email Address Redacted | Email |
| 3a5e9386-b394-48de-80dc-a771cf7b352a | Email Address Redacted | Email |
| 3a5e9939-a362-48c9-a1b6-445d79d2c0b9 | Email Address Redacted | Email |
| 3a602489-2add-4ec2-a719-4c3176445ca9 | Email Address Redacted | Email |
| 3a606bd7-8326-4744-8b86-a755cc0b6ecb | Email Address Redacted | Email |
| 3a60dd4b-0bb3-4346-8829-c93b770512cb | Email Address Redacted | Email |
| 3a61d380-5ef6-46aa-b9e0-2083223408849 | Email Address Redacted | Email |
| 3a62b2fa-cd6d-42ab-a185-51ef89ce8bc3 | Email Address Redacted | Email |
| 3a63446d-2948-4935-b89d-f5afbb483877 | Email Address Redacted | Email |
| 3a635815-571d-46ea-be75-7c8e7dc10efd | Email Address Redacted | Email |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | Email Address Redacted | Email |
| 3a63a10b-e44c-433c-8b31-a89f4b1dfa87 | Email Address Redacted | Email |
| 3a64500b-f1fe-4db2-bdb9-da5b37056ca7 | Email Address Redacted | Email |
| 3a64a1ee-ce43-4304-9847-53727bc3037d | Email Address Redacted | Email |
| 3a65033f-9b9f-4a8f-8046-0fb4dde3c960 | Email Address Redacted | Email |
| 3a657ab9-bb76-4946-8f47-9b9210fb5a65 | Email Address Redacted | Email |
| 3a659389-3bbc-43d2-a663-4c3e603dbf0b | Email Address Redacted | Email |
| 3a667831-2eb0-4e8c-8bd3-2f37430cd854 | Email Address Redacted | Email |
| 3a669417-5ab4-45dd-a245-c4852f83427c | Email Address Redacted | Email |
| 3a66e914-c1a2-417b-a0eb-bb768f10c948 | Email Address Redacted | Email |
| 3a671d99-b864-44b0-b647-b1908137f3a3 | Email Address Redacted | Email |
| 3a672bd5-4b0e-4dff-b676-a5a2f5fe4d7a | Email Address Redacted | Email |
| 3a677ad9-5d34-4bbd-97fc-268fda6dd74b | Email Address Redacted | Email |
| 3a678df7-60c6-4eb6-b81f-1d2e7eabea67 | Email Address Redacted | Email |
| 3a67a9b9-7b98-4649-816c-f386a1496da3 | Email Address Redacted | Email |
| 3a6817ec-7968-4965-bfd7-ff7711eedc70 | Email Address Redacted | Email |
| 3a681a1f-3977-46cf-914e-361af54ec87e | Email Address Redacted | Email |
| 3a684363-34da-42ee-823a-be2bb4387fd7 | Email Address Redacted | Email |
| 3a68c04c-9ac7-44a2-a194-61da4a8ca5af | Email Address Redacted | Email |
| 3a68e1e1-13fa-40d8-b03b-41f35c5f3934 | Email Address Redacted | Email |
| 3a692188-73cd-4291-a7ce-8fe3c4d5b063 | Email Address Redacted | Email |
| 3a6a5710-6655-43bb-950a-ed0e723a1df1 | Email Address Redacted | Email |
| 3a6a87dd-e8c3-499f-9524-d5aa45129824 | Email Address Redacted | Email |
| 3a6a92d0-23dc-482b-b651-837b75151e5a | Email Address Redacted | Email |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | Email Address Redacted | Email |
| 3a6c15de-839e-43a6-8328-b58a6ded9e0e | Email Address Redacted | Email |
| 3a6c57fb-ffe9-4723-b14e-9d71418c8ebc | Email Address Redacted | Email |
| 3a6cf069-e9d3-4c9b-b76c-48f0373845fd | Email Address Redacted | Email |
| 3a6db194-1ac8-4767-8cea-8a8fc3c6461e | Email Address Redacted | Email |
| 3a6e2b33-2d96-4751-b5fc-0adebc5bb60b | Email Address Redacted | Email |
| 3a6e4bea-3590-45b3-bfc2-9da44a13aea9 | Email Address Redacted | Email |
| 3a6ebb19-18a4-4aff-b69b-4289b72c63c1 | Email Address Redacted | Email |
| 3a6f21fe-a359-4957-8f59-b97a86328616 | Email Address Redacted | Email |
| 3a702d4d-a215-4a39-9c90-14a1b1ea78ab | Email Address Redacted | Email |
| 3a70a029-0e53-4a82-b1af-0e73ef2aab4c | Email Address Redacted | Email |
| 3a70ce9c-4020-411b-8b00-8864668639dc | Email Address Redacted | Email |
| 3a714f73-2df2-4bea-85ca-93a9b5d9beca | Email Address Redacted | Email |
| 3a7163c0-9511-47a2-bfde-25ea9d7f9cd8 | Email Address Redacted | Email |
| 3a72be14-5a2f-40db-a02b-ae837db3d4b4 | Email Address Redacted | Email |
| 3a73e9ec-3091-43cd-a837-c3585b92b37f | Email Address Redacted | Email |
| 3a7574bf-f29f-4bc8-a9b2-7017fb201bd8 | Email Address Redacted | Email |
| 3a760d73-4bb5-4d90-80f9-6626418b9d95 | Email Address Redacted | Email |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | Email Address Redacted | Email |
| 3a76b965-07ca-4625-9847-7e9a527bb9d3 | Email Address Redacted | Email |
| 3a776527-92af-416d-a30f-045f99da05df | Email Address Redacted | Email |
| 3a7791bd-195d-4662-a47f-fdb19e053292 | Email Address Redacted | Email |
| 3a77a786-9b7f-4c06-aa1a-53bb73c23620 | Email Address Redacted | Email |
| 3a77f80e-7aeb-4442-b711-0d9092eaabaa | Email Address Redacted | Email |
| 3a780445-850f-4f16-b137-656df7992670 | Email Address Redacted | Email |
| 3a785bef-757e-4f9d-b473-5f609f7495dd | Email Address Redacted | Email |
| 3a788e14-7044-48f1-a1a7-41d9f754e60b | Email Address Redacted | Email |
| 3a7975ca-ccb1-4091-a3a2-e13a381491cb | Email Address Redacted | Email |
| 3a797e81-8584-4cfd-9fb3-4fb8092bd919 | Email Address Redacted | Email |
| 3a79958b-99ee-446e-86b2-b7a931504634 | Email Address Redacted | Email |
| 3a79dce5-4fd2-4740-9eba-3d45f808306d | Email Address Redacted | Email |
| 3a79e076-7dee-4fa9-9120-42fd68b76fd8 | Email Address Redacted | Email |
| 3a7a0b53-ccbc-48ec-a695-d6fe459876ff | Email Address Redacted | Email |
| 3a7a380a-4d61-4cc7-9d19-027fd0886bdf | Email Address Redacted | Email |
| 3a7a3f94-b76e-4819-bb91-51f60c6e99e8 | Email Address Redacted | Email |
| 3a7b7523-cff0-4d29-914c-63d8169355cd | Email Address Redacted | Email |
| 3a7bc1da-cd3f-42f3-8321-15cf33994753 | Email Address Redacted | Email |
| 3a7ce40a-4877-43d6-ad5f-e8bad2067ee4 | Email Address Redacted | Email |
| 3a7d1c57-abb2-457d-8c55-95b4268555db | Email Address Redacted | Email |
| 3a7d5e7a-c432-4bc1-9d27-6f609d5eb3ed | Email Address Redacted | Email |
| 3a7ec0ea-d47f-4fff-886f-0ae63bed8562 | Email Address Redacted | Email |
| 3a7f315d-ec76-4c60-8107-01a8f275a1cd | Email Address Redacted | Email |
| 3a7f64bb-83b2-4bc4-a441-203a2ddda96b | Email Address Redacted | Email |
| 3a8036a0-c2cb-4180-9165-4830ed29ff83 | Email Address Redacted | Email |
| 3a80b0d5-1626-4531-9581-2a6af1cfd80a | Email Address Redacted | Email |
| 3a80d226-a6d9-413b-b52f-5a25951835 8a | Email Address Redacted | Email |
| 3a81bb1f-617c-4b70-96db-8e3c175d03ba | Email Address Redacted | Email |
| 3a81f9fc-72b5-4d31-850e-2fa13158d193 | Email Address Redacted | Email |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | Email Address Redacted | Email |
| 3a82323f-d31b-4306-9b38-a5f3adc4bbff | Email Address Redacted | Email |
| 3a828a92-f4cb-492c-a515-27f7f9794be5 | Email Address Redacted | Email |
| 3a8432b2-29bf-46ba-9dfd-99a24b904370 | Email Address Redacted | Email |
| 3a84495e-6b06-4b48-96b3-b657ae952407 | Email Address Redacted | Email |
| 3a859372-257c-4e5a-bbf2-a591f8adb560 | Email Address Redacted | Email |
| 3a867fd4-8dd6-4ec4-bd5b-098ce1bb21d3 | Email Address Redacted | Email |
| 3a86c690-5534-4869-867b-9777287070d4 | Email Address Redacted | Email |
| 3a879335-edf0-4c11-a0e5-fff9548d2f7e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3a87af67-68e8-4b9f-8ecf-7d49ab6a1035 | Email Address Redacted | Email |
| 3a87cffd-d9b0-4bf6-bdda-ff8d72341e7c | Email Address Redacted | Email |
| 3a88a4f4-9eaa-45fd-8042-93d34a74e7ad | Email Address Redacted | Email |
| 3a88cd1b-f5e7-4041-a273-c2bda3421656 | Email Address Redacted | Email |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | Email Address Redacted | Email |
| 3a8b10bc-cf8f-4496-b02a-e204f0e850c6 | Email Address Redacted | Email |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | Email Address Redacted | Email |
| 3a8b5040-834a-4e3f-aeca-ee2c97d0e542 | Email Address Redacted | Email |
| 3a8b521c-9e4e-477e-b4ce-d6aa60ba99ac | Email Address Redacted | Email |
| 3a8cc7a7-67fe-4b3f-84b1-7c91a97bc159 | Email Address Redacted | Email |
| 3a8d305c-4c02-4eb7-82d8-c07a81dbedfe | Email Address Redacted | Email |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | Email Address Redacted | Email |
| 3a8da70d-2f69-4e06-a21e-f25571940d1a | Email Address Redacted | Email |
| 3a8e4c08-8f26-4ceb-89b9-3b54e60d67e6 | Email Address Redacted | Email |
| 3a8e90d9-6802-4f1a-a6b8-8240b4d5fa63 | Email Address Redacted | Email |
| 3a8e931c-567f-4c7d-b39d-5ea11729d58e | Email Address Redacted | Email |
| 3a8f66f2-64bc-4aae-8c6e-355bdce1b81a | Email Address Redacted | Email |
| 3a8fccec-4532-4ec0-8936-eb316401f405 | Email Address Redacted | Email |
| 3a8fe6ae-e10b-4a6c-9828-9fe14e90a653 | Email Address Redacted | Email |
| 3a917a6f-a5ff-4e42-97a3-0856d483b51f | Email Address Redacted | Email |
| 3a91c9d3-7ab6-4916-9c61-fd2216490d49 | Email Address Redacted | Email |
| 3a920d94-7739-44cc-bb0d-59987dd412b7 | Email Address Redacted | Email |
| 3a92185d-36d8-4685-84c5-12625d42df7f | Email Address Redacted | Email |
| 3a92563d-63ff-48b5-b034-3bc57a752a17 | Email Address Redacted | Email |
| 3a931028-3481-4bd4-be26-c5414256b53 | Email Address Redacted | Email |
| 3a93a483-8e01-46a2-a46e-dd3f154f11af | Email Address Redacted | Email |
| 3a948664-4ca6-4cf7-9edb-d944b75cb9f0 | Email Address Redacted | Email |
| 3a94b7b2-8521-4798-9157-0d2d82cbe847 | Email Address Redacted | Email |
| 3a952981-d8db-42af-b82e-4c4c76c90695 | Email Address Redacted | Email |
| 3a96648c-bcfb-4c4c-9de9-18e91e80cef7 | Email Address Redacted | Email |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | Email Address Redacted | Email |
| 3a96fb4f-f754-43a9-80e4-df6b9ff523e3 | Email Address Redacted | Email |
| 3a970144-c136-48b0-b0b5-2f677934b2d9 | Email Address Redacted | Email |
| 3a98a3ec-2a7d-4092-a5ae-d5ddbffec324 | Email Address Redacted | Email |
| 3a98d068-ac29-4c42-a455-2a4de54f3416 | Email Address Redacted | Email |
| 3a9939ef-18d7-424c-8a80-8158cf9aae2b | Email Address Redacted | Email |
| 3a995d1d-6426-452e-8aaf-dbbcc84dfd50 | Email Address Redacted | Email |
| 3a99e9ca-3663-46b9-a9ce-6c2c55289de6 | Email Address Redacted | Email |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | Email Address Redacted | Email |
| 3a9b1481-b92a-4958-adfe-708420760a7a | Email Address Redacted | Email |
| 3a9b1481-b92a-4958-adfe-708420760a7a | Email Address Redacted | Email |
| 3a9b196e-294d-44c0-b505-c415b4db0316 | Email Address Redacted | Email |
| 3a9b22ca-4eb4-4d43-8fd5-8129c254e90a | Email Address Redacted | Email |
| 3a9b554b-51a5-47ab-8156-36d86df617b9 | Email Address Redacted | Email |
| 3a9d4004-c446-478a-b7b9-1b251a3c71e8 | Email Address Redacted | Email |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | Email Address Redacted | Email |
| 3a9e7d05-df5a-4e76-9743-c65fbdd23004 | Email Address Redacted | Email |
| 3a145d6-b802-43f4-af89-3c7d579b0429 | Email Address Redacted | Email |
| 3aa2f99c-7ad8-4ed9-846e-2af437f1baef | Email Address Redacted | Email |
| 3aa3080b-e384-4037-b0b2-991694355723 | Email Address Redacted | Email |
| 3aa408db-6be7-4b68-b6f4-813b71111c97 | Email Address Redacted | Email |
| 3aa4230c-e333-42d8-a1ad-853bcdb749c0 | Email Address Redacted | Email |
| 3aa44076-a564-49b0-9a4f-9966df32d0ae | Email Address Redacted | Email |
| 3aa451a9-248b-4246-8b94-5218852f3960 | Email Address Redacted | Email |
| 3aa61d67-1db0-4cbe-8da2-b2eb2c6ede1f | Email Address Redacted | Email |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | Email Address Redacted | Email |
| 3aa65ea7-8578-4b92-87b0-9a483c614db9 | Email Address Redacted | Email |
| 3aa80ff5-0de6-4781-acce-7ec06890d2f7 | Email Address Redacted | Email |
| 3aa8210d-d804-417f-8364-7c35b0dd6ca0 | Email Address Redacted | Email |
| 3aa84297-87d0-4d01-b4fa-0dd548963e84 | Email Address Redacted | Email |
| 3aa85300-157b-482b-96ec-d83e1f2df51d | Email Address Redacted | Email |
| 3aa865f6-6583-4e4b-85b1-5c2233a946c8 | Email Address Redacted | Email |
| 3aa87408-3beb-4a63-9a43-e2c9ccdddf57 | Email Address Redacted | Email |
| 3aa91240-4ce5-49e5-bb34-1b1393f6fc3c | Email Address Redacted | Email |
| 3aa94fee-bf8d-4774-9f6c-793d1270d235 | Email Address Redacted | Email |
| 3aaaa7ec-b94e-4bfa-b24f-ec9f00509d81 | Email Address Redacted | Email |
| 3aab18c8-2371-412d-b5c8-cef7cc84888c | Email Address Redacted | Email |
| 3aab3362-09f6-4c28-96bb-ca4f3aa20e80 | Email Address Redacted | Email |
| 3aab4265-9600-4910-9e28-9f479b943488 | Email Address Redacted | Email |
| 3aab43ad-b1fc-40e3-97b8-1fb57a239769 | Email Address Redacted | Email |
| 3aabb60f-448b-4e64-ae28-b1a70b7299c5 | Email Address Redacted | Email |
| 3aac43ed-752a-465a-bb8d-7622f0e5e3c9 | Email Address Redacted | Email |
| 3aac6822-da25-4e6f-ac7d-52e15d1d983f | Email Address Redacted | Email |
| 3aad1279-d08b-4ac2-8103-77cd8a9df5f2 | Email Address Redacted | Email |
| 3aad4845-fb5e-49ae-aa22-a7000ee4bdaf | Email Address Redacted | Email |
| 3aadaf52-c1a9-4ca3-b963-b055eaa406c1 | Email Address Redacted | Email |
| 3aadbbd5-f53b-47f6-a6af-8caa84c6b262 | Email Address Redacted | Email |
| 3aaedcf5-7a82-4d2f-becf-e5f01ee07fbb | Email Address Redacted | Email |
| 3ab07b21-0373-40fe-8db2-54ba7e1744cf | Email Address Redacted | Email |
| 3ab09461-5f2f-4c72-88d0-9f9b91e447d2 | Email Address Redacted | Email |
| 3ab1866e-44f6-4ac1-9be6-291e154e7de7 | Email Address Redacted | Email |
| 3ab1a356-5af2-4e22-9a6c-bdf5bbeeb211 | Email Address Redacted | Email |
| 3ab1b7d3-50aa-4bec-8583-01da38622b78 | Email Address Redacted | Email |
| 3ab290fd-7925-4193-bcdb-51fdb8992eea | Email Address Redacted | Email |
| 3ab2bd04-804d-45b1-bf74-d11d210d5f43 | Email Address Redacted | Email |
| 3ab2e440-2753-463a-ad43-b9a62faaaea2 | Email Address Redacted | Email |
| 3ab316a4-e856-4669-a3d9-9234252f3b18 | Email Address Redacted | Email |
| 3ab36f42-4d13-4628-a84e-715c6fae9ad0 | Email Address Redacted | Email |
| 3ab45c8d-61eb-43ce-8e13-4082750a8e4 | Email Address Redacted | Email |
| 3ab48ae9-a71d-4e0e-b577-fded6b4a10dd | Email Address Redacted | Email |
| 3ab4bb18-8598-472f-ae8b-78a795d70c22 | Email Address Redacted | Email |
| 3ab4dab3-682f-4795-983f-a3e5b9a0ec9d | Email Address Redacted | Email |
| 3ab680a8-2112-4b15-b434-b09a1edccaf6 | Email Address Redacted | Email |
| 3ab6e139-5c56-4a4a-9c07-05d8adde899f | Email Address Redacted | Email |
| 3ab6e622-1bd6-4d7e-aac4-e25b7ab73cb0 | Email Address Redacted | Email |
| 3ab6eb95-d500-49c1-af5b-9906b2bf4237 | Email Address Redacted | Email |
| 3ab76581-15ea-4394-9df0-fe0250d44ab3 | Email Address Redacted | Email |
| 3ab77d59-8001-434c-bf20-8f25f318fcbd | Email Address Redacted | Email |
| 3ab79527-c5ee-4e59-8762-e10f34d1401c | Email Address Redacted | Email |
| 3ab7d85d-2c4e-44e4-82e4-bc926c3398e8 | Email Address Redacted | Email |
| 3ab8019b-3217-40a8-93ef-ba09175f2d4c | Email Address Redacted | Email |
| 3ab81576-e57a-4473-bdcb-ee72f2ed3a79 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3ab819a3-3b6e-4856-a199-09af8a18e7e7 | Email Address Redacted | Email |
| 3ab81f42-43a6-405b-8a39-0f298eff1062 | Email Address Redacted | Email |
| 3ab88294-9455-4ba9-90dd-26827c10f76e | Email Address Redacted | Email |
| 3ab894dc-9432-4c3d-bdfc-43e6c478d017 | Email Address Redacted | Email |
| 3ab9f4f6-2064-470a-9fa6-49eb30bb30a5 | Email Address Redacted | Email |
| 3abb5130-f91b-4c62-8e7a-744233e522e2 | Email Address Redacted | Email |
| 3abb8a63-4a7f-4908-b1da-acaaf63e9348 | Email Address Redacted | Email |
| 3abbc380-76fd-49a6-95ca-1237dc9db61f | Email Address Redacted | Email |
| 3abc457d-dc56-4e75-abbc-2943a17192b0 | Email Address Redacted | Email |
| 3abce91f-eec1-4c6e-977a-31ab634ab08d | Email Address Redacted | Email |
| 3abd15d3-65b2-4b2f-9abc-e24cd29aec8e | Email Address Redacted | Email |
| 3abd2456-111e-4d0f-8a74-0ebab34f8086 | Email Address Redacted | Email |
| 3abd3b44-4959-4f70-ba27-aa5b4faa7c6a | Email Address Redacted | Email |
| 3abe323b-a4c3-4133-a5a9-9d352ff28627 | Email Address Redacted | Email |
| 3abe3979-502a-46df-97f7-ed70eef0575c | Email Address Redacted | Email |
| 3abe50d8-8271-4e92-9f5a-9dbbc5f17d77 | Email Address Redacted | Email |
| 3abea630-f4ea-43f7-87b6-2ac8deac6680 | Email Address Redacted | Email |
| 3abf9271-7455-469c-b431-c53dbcea81d6 | Email Address Redacted | Email |
| 3abfa580-4ebc-4d70-a997-77b0d3699799 | Email Address Redacted | Email |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | Email Address Redacted | Email |
| 3abff9c4-873d-400e-b636-12d76d2b2690 | Email Address Redacted | Email |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | Email Address Redacted | Email |
| 3ac1a8b7-ab5b-43db-934b-e551caa34e56 | Email Address Redacted | Email |
| 3ac393f4-92a4-4ebb-b7dd-2d01b3af345d | Email Address Redacted | Email |
| 3ac5ed02-436c-42aa-9b11-c4101d1d02a2 | Email Address Redacted | Email |
| 3ac613ba-cb8a-453e-926d-27fc852ac2e8 | Email Address Redacted | Email |
| 3ac621b8-a54e-477c-822b-5690875227e7 | Email Address Redacted | Email |
| 3ac6f624-d6c2-4f37-9492-d8402a3bd833 | Email Address Redacted | Email |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | Email Address Redacted | Email |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | Email Address Redacted | Email |
| 3ac80d0a-5691-4196-a601-028091abbc4a | Email Address Redacted | Email |
| 3ac97963-4c66-49ad-acd2-1fb060c84dba | Email Address Redacted | Email |
| 3ac99e90-abdf-46f6-b5dd-3ef903eb78b1 | Email Address Redacted | Email |
| 3acabfaa-d210-4c00-854e-7fdbb9b87aae | Email Address Redacted | Email |
| 3acb3e97-d843-46e4-aa36-b93eab476d96 | Email Address Redacted | Email |
| 3acb4e80-71ae-458e-aa32-017f8ef55851 | Email Address Redacted | Email |
| 3acb908b-cc9f-4f22-ab84-78755a058058 | Email Address Redacted | Email |
| 3acd1664-7d29-40b9-b38a-916017bdb941 | Email Address Redacted | Email |
| 3acd5b7c-5eb4-4ff7-a743-185af43fa7df | Email Address Redacted | Email |
| 3acdb0a7-05d7-4001-8472-87d1b148deed | Email Address Redacted | Email |
| 3ace1f62-ddel-2945-aa2f-0d77cc42988f | Email Address Redacted | Email |
| 3ace49ed-d814-460a-b4a4-ee3972ccc527 | Email Address Redacted | Email |
| 3aceb612-ba9c-4a96-ac67-a8607da850a9 | Email Address Redacted | Email |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | Email Address Redacted | Email |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | Email Address Redacted | Email |
| 3acf857b-e27e-4290-a37a-2999b9a9991d | Email Address Redacted | Email |
| 3acfafc3-b535-47ab-ae4b-ff88b0fd2279 | Email Address Redacted | Email |
| 3ad08d7f-2a13-44ca-aebc-42c5581ba18b | Email Address Redacted | Email |
| 3ad0c365-6e8e-4ede-9421-a89525014640 | Email Address Redacted | Email |
| 3ad0c4d0-b850-4a6c-8b62-91713a656dd8 | Email Address Redacted | Email |
| 3ad14189-198a-4ed4-a308-d6ce068d5a0e | Email Address Redacted | Email |
| 3ad1fc84-c29a-4397-b7fd-cacac0adf331 | Email Address Redacted | Email |
| 3ad21980-b9be-4a45-aea9-6aef34cd118f | Email Address Redacted | Email |
| 3ad34917-34ff-4e96-95c0-aed2adc206ec | Email Address Redacted | Email |
| 3ad3798f-7317-48f3-8195-34685e4b41f4 | Email Address Redacted | Email |
| 3ad424e3-2bcc-4af4-ad32-710d3beae797 | Email Address Redacted | Email |
| 3ad4e07b-339e-4ec0-ae83-aec934c8b3eb | Email Address Redacted | Email |
| 3ad5108d-893f-426b-9633-5ea720c3f7ba | Email Address Redacted | Email |
| 3ad54b73-6e8c-4324-ae50-fa6683e15a87 | Email Address Redacted | Email |
| 3ad57a0d-b8b2-416d-ac18-53bcc3856414 | Email Address Redacted | Email |
| 3ad5b411-207b-44e7-b967-429f1b9b5986 | Email Address Redacted | Email |
| 3ad5b718-034e-4794-838d-2c307d61b8a0 | Email Address Redacted | Email |
| 3ad6b236-0b45-473a-a44b-a0c8fd072ab1 | Email Address Redacted | Email |
| 3ad6b52e-9006-4445-beee-9476453a5870 | Email Address Redacted | Email |
| 3ad6d177-53c2-4192-b2dd-d96b7f882003 | Email Address Redacted | Email |
| 3ad74d16-ecd9-4fc0-800d-8630ec8e61bd | Email Address Redacted | Email |
| 3ad772d3-60a1-4e62-854b-08b458deec6d | Email Address Redacted | Email |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | Email Address Redacted | Email |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | Email Address Redacted | Email |
| 3ad94643-6007-47b3-8b04-5b2e135e0bcf | Email Address Redacted | Email |
| 3ad97fe8-14a3-45ee-a31b-fcbe9d65d89b | Email Address Redacted | Email |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | Email Address Redacted | Email |
| 3adb6616-675b-4c1f-afd7-849c39f067f2 | Email Address Redacted | Email |
| 3adb9391-1bd1-42de-a7cf-70c6a9743414 | Email Address Redacted | Email |
| 3adb9ee3-e959-41fc-b428-1c317e033add | Email Address Redacted | Email |
| 3add114e-f925-4bec-bb61-b6a454d336c9 | Email Address Redacted | Email |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | Email Address Redacted | Email |
| 3addf00e-c549-47c8-8c13-7d9d24ac5dee | Email Address Redacted | Email |
| 3adf3b11-71ee-462d-83dc-4909da6b07a2 | Email Address Redacted | Email |
| 3adfa1e2-2074-4f22-8934-7551ab0a663c | Email Address Redacted | Email |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | Email Address Redacted | Email |
| 3ae1522e-f729-4c65-ae25-4ce8d9ceb60f | Email Address Redacted | Email |
| 3ae15cae-7e67-4a3b-a422-03588f725eb2 | Email Address Redacted | Email |
| 3ae3de63-569e-4edf-a821-06f1bc39c03e | Email Address Redacted | Email |
| 3ae400d3-f909-496a-81b5-1ea196373f94 | Email Address Redacted | Email |
| 3ae46922-59be-4538-ad0a-3f846c08836e | Email Address Redacted | Email |
| 3ae4acb7-33ad-432c-bb98-3c953651cec0 | Email Address Redacted | Email |
| 3ae4e2fa-b953-461e-a369-c8bbb7a8cf1a | Email Address Redacted | Email |
| 3ae5c712-9535-42ce-b65b-9bdb8e3e993f | Email Address Redacted | Email |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | Email Address Redacted | Email |
| 3ae62aeb-966b-43c9-a85f-69e0dde43ee0 | Email Address Redacted | Email |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | Email Address Redacted | Email |
| 3ae66e14-055a-4256-88ac-5dd4fd1f290d | Email Address Redacted | Email |
| 3ae7f522-c2ee-4dfc-a78d-7045a5b96869 | Email Address Redacted | Email |
| 3ae83b71-4c7e-4cbd-ba7a-1252c41f5048 | Email Address Redacted | Email |
| 3ae93c20-d498-4095-9773-29f6deb94501 | Email Address Redacted | Email |
| 3aeb0580-3cae-4f8c-887a-7f908fba3125 | Email Address Redacted | Email |
| 3aeb345f-d97c-4912-a903-138bfc08e2df | Email Address Redacted | Email |
| 3aeb7d02-6f4d-4c66-982f-ff491023cd0c | Email Address Redacted | Email |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | Email Address Redacted | Email |
| 3aebb6f1-27da-4f12-aae3-881ae82c75c2 | Email Address Redacted | Email |
| 3aebd185-4f8a-424f-b29e-e7be4ea083df | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3aed6afa-e99a-442c-b0ac-94fc8b222ff1 | Email Address Redacted | Email |
| 3aeedbd8-6d65-4e93-9e44-5f1322af5864 | Email Address Redacted | Email |
| 3aef2927-2ea5-48e2-89b4-21c98ba2e259 | Email Address Redacted | Email |
| 3aef41cc-c3a9-43a6-a038-916943f7d693 | Email Address Redacted | Email |
| 3aef9cf5-9612-47cb-b836-059ab4c224f7 | Email Address Redacted | Email |
| 3af0c258-72bd-4ad2-be41-1e14309909b8 | Email Address Redacted | Email |
| 3af1fd1c-ea67-47fc-8dc7-52b79509079f | Email Address Redacted | Email |
| 3af26194-10c0-4466-936c-f0b67869ccc0 | Email Address Redacted | Email |
| 3af32656-550e-471d-bc4a-532d28aeb554 | Email Address Redacted | Email |
| 3af35cb8-9e15-4503-87c0-bf8905190e6e | Email Address Redacted | Email |
| 3af45cc5-6e19-4011-832c-397517d5a068 | Email Address Redacted | Email |
| 3af4d86c-a42a-45a3-bdbc-17461dc22d08 | Email Address Redacted | Email |
| 3af4f5ee-4926-40bb-982d-050732ed2abb | Email Address Redacted | Email |
| 3af4fecc-4a2c-47e7-93e5-3de6ae553f65 | Email Address Redacted | Email |
| 3af5c6d2-a71b-4cb4-90e1-431a36cbb88c | Email Address Redacted | Email |
| 3af5ce8d-9d71-4291-ab91-c513d872ea42 | Email Address Redacted | Email |
| 3af61e6f-375c-4683-9e85-c7c31831c3dc | Email Address Redacted | Email |
| 3af6f91d-8b75-4446-b4ca-1367d016bd87 | Email Address Redacted | Email |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | Email Address Redacted | Email |
| 3af77775-d30c-4a76-9cf5-d3275e7d3b14 | Email Address Redacted | Email |
| 3af7e6f0-f2d2-4c15-9998-52eb18e9ebac | Email Address Redacted | Email |
| 3af87426-02c8-45d8-bed9-6185d46fa62d | Email Address Redacted | Email |
| 3af8faa8-ee52-46d9-99b4-fffc0426d079 | Email Address Redacted | Email |
| 3afb1de7-6991-499f-8e1d-3a4f4fba8c50 | Email Address Redacted | Email |
| 3afc5def-901e-45c9-b6e9-c303066e8cf6 | Email Address Redacted | Email |
| 3afcef90-0834-49ee-b72c-82a2651d06d2 | Email Address Redacted | Email |
| 3afd337f-d0ab-4c7c-a355-8b6e2dbb7987 | Email Address Redacted | Email |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | Email Address Redacted | Email |
| 3afd9a60-8769-471b-a27c-7dccb3bcdf77 | Email Address Redacted | Email |
| 3afdbf5a-6010-48a2-827b-4d8db0df537a | Email Address Redacted | Email |
| 3aff2345-3ade-442a-ae13-d62df21ebfc1 | Email Address Redacted | Email |
| 3aff4042-c8ca-4ab8-b10d-5adf32f40cd4 | Email Address Redacted | Email |
| 3affad50-74e6-43b6-a440-c442307b0103 | Email Address Redacted | Email |
| 3affde09-bce9-40b9-8f62-6ca8d6e2bc31 | Email Address Redacted | Email |
| 3affefb3-5440-4cf0-b072-28ba03ad042a | Email Address Redacted | Email |
| 3b0259de-46bc-4898-8e18-ab236bac120c | Email Address Redacted | Email |
| 3b0263f9-da28-4dd2-af3a-21728f5f1be0 | Email Address Redacted | Email |
| 3b02ad2d-b7b2-4fef-87ee-d1e0f78ed99e | Email Address Redacted | Email |
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | Email Address Redacted | Email |
| 3b04c571-f217-4c3a-ad4e-b0a7cda8b6d5 | Email Address Redacted | Email |
| 3b04dec2-8d0a-491e-973f-3bad349246c3 | Email Address Redacted | Email |
| 3b050651-1a7c-4ea4-891e-c88c08b6e410 | Email Address Redacted | Email |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | Email Address Redacted | Email |
| 3b05a37c-29a1-47e1-8675-782c9ab17990 | Email Address Redacted | Email |
| 3b06b657-5475-45a5-abc7-0326eae17bac | Email Address Redacted | Email |
| 3b06e4e3-9f21-4385-8bac-8ad4a97d2bd1 | Email Address Redacted | Email |
| 3b06f921-34ca-4534-a58f-b865563cab9a | Email Address Redacted | Email |
| 3b073ddf-b8f4-49d4-96ea-679107d45857 | Email Address Redacted | Email |
| 3b07dd02-b047-4a5b-aeb5-cf7e7b650e46 | Email Address Redacted | Email |
| 3b092cff-4b79-448c-9d64-d1ae1715ac1f | Email Address Redacted | Email |
| 3b0a1692-0dee-490b-b895-94acc3b5768f | Email Address Redacted | Email |
| 3b0a55c4-ede7-4df5-aab2-b4d474f8aa5b | Email Address Redacted | Email |
| 3b0aea60-d78f-4bda-9bff-0101466b4b41 | Email Address Redacted | Email |
| 3b0bb9a5-ee23-493f-b0d2-f6559725cfdc | Email Address Redacted | Email |
| 3b0c195a-e0ef-412c-b1fa-1bc4e36a9f5b | Email Address Redacted | Email |
| 3b0c3ebe-127b-4300-855f-f6a1cd3d566b | Email Address Redacted | Email |
| 3b0cd72f-ff60-4da8-a3d9-69586d5abcb2 | Email Address Redacted | Email |
| 3b0d8dc8-4774-45c9-8da6-946145098e4c | Email Address Redacted | Email |
| 3b0e374a-96df-487d-b416-38d623c209aa | Email Address Redacted | Email |
| 3b0e5fda-db0b-4bf4-aeef-5dbd59225ac8 | Email Address Redacted | Email |
| 3b0e637a-b3fc-47da-833f-ea6e77e229e3 | Email Address Redacted | Email |
| 3b0e897b-3425-473b-ba80-2ff5a922496f | Email Address Redacted | Email |
| 3b0f8f66-ee3e-480c-b6ad-a154c55243c7 | Email Address Redacted | Email |
| 3b10118f-bd31-4605-a195-e10c0fa8b66f | Email Address Redacted | Email |
| 3b104350-b3c3-4473-8da0-4504e3e37f60 | Email Address Redacted | Email |
| 3b106e43-448b-4a98-ad94-699028778635 | Email Address Redacted | Email |
| 3b10e3a3-d7e9-4b5d-b850-7bba23eadde8 | Email Address Redacted | Email |
| 3b10f5c9-f981-49e3-9366-c17afc66bd4b | Email Address Redacted | Email |
| 3b120753-07f9-4baf-9483-8f3c28a03138 | Email Address Redacted | Email |
| 3b12882f-dba0-4dfa-a71f-24b19878efb9 | Email Address Redacted | Email |
| 3b12aaab-b428-40e9-9f63-323889c0b1d9 | Email Address Redacted | Email |
| 3b132015-ada3-4d20-a99a-61762da46b14 | Email Address Redacted | Email |
| 3b1422b5-a1aa-4ff8-b88d-663e0dcdd7ca | Email Address Redacted | Email |
| 3b15348b-5d7a-463c-a022-a9d8e900677f | Email Address Redacted | Email |
| 3b1572d5-5017-4e87-8413-ab677bd4cd86 | Email Address Redacted | Email |
| 3b15abff-1202-4d73-a576-e1a5b041c0f2 | Email Address Redacted | Email |
| 3b16af78-0c0c-411a-bd19-f9a900f3c041 | Email Address Redacted | Email |
| 3b16dd60-446c-4c74-bfeb-7fe038521037 | Email Address Redacted | Email |
| 3b17f382-4362-4371-8579-de4b8a925182 | Email Address Redacted | Email |
| 3b1816b0-5acb-4f61-a3ec-023ba876a2e0 | Email Address Redacted | Email |
| 3b18ef5d-8646-435c-b495-fb9124302f5 | Email Address Redacted | Email |
| 3b19a8cf-681b-484b-b17a-7a148341fa7d | Email Address Redacted | Email |
| 3b19ce8c-0b5f-46f5-98ce-c4a1856bb4a1 | Email Address Redacted | Email |
| 3b1a689d-9760-488f-9354-8ad37a0abcb5 | Email Address Redacted | Email |
| 3b1a8bd9-282f-4623-85c8-f8d75000567d | Email Address Redacted | Email |
| 3b1b0e8f-d935-4dcc-ba2d-134e6ed1b21a | Email Address Redacted | Email |
| 3b1b221d-26e9-4aa5-998e-ab96cfe01e4b | Email Address Redacted | Email |
| 3b1b773a-79a7-4582-a572-e62f6c763b87 | Email Address Redacted | Email |
| 3b1bca91-bb4c-4ca8-a54b-b6861b04c5e5 | Email Address Redacted | Email |
| 3b1c998c-d44d-42d7-9dbd-044a8fe32fc5 | Email Address Redacted | Email |
| 3b1d00f7-735a-45f2-b47c-2598576a6f1b | Email Address Redacted | Email |
| 3b1db8d9-0422-4f1c-a54d-65a4affed2f3 | Email Address Redacted | Email |
| 3b1f8220-4bab-4a8a-94e6-2eac64645d02 | Email Address Redacted | Email |
| 3b1f8ffc-e411-4310-aaf1-8a5165602c2b | Email Address Redacted | Email |
| 3b1fe40f-a975-442e-a9bd-c541b8a354fa | Email Address Redacted | Email |
| 3b207ac2-ec47-4da4-96fc-3ce88e040283 | Email Address Redacted | Email |
| 3b20e881-8740-4585-9a91-a69cb77fd083 | Email Address Redacted | Email |
| 3b2155b4-3cf7-4475-b28a-1545536c09c0 | Email Address Redacted | Email |
| 3b21fbbb-f003-4514-99d0-291f1b1d43b9 | Email Address Redacted | Email |
| 3b22479e-d20a-4099-b642-ae988e91e603 | Email Address Redacted | Email |
| 3b22952b-b852-4785-8095-8171dc716934 | Email Address Redacted | Email |
| 3b22b042-8c71-4efa-a668-96a7bdafb91a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3b23624b-9b4b-431e-afa7-c9f17c47950f | Email Address Redacted | Email |
| 3b2363a7-434f-4e1c-ae0b-6d53989ec586 | Email Address Redacted | Email |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | Email Address Redacted | Email |
| 3b23ba61-45d2-46bf-8c79-d0b10a45e087 | Email Address Redacted | Email |
| 3b247bf8-74f6-4432-828b-b942c5791582 | Email Address Redacted | Email |
| 3b25268f-5266-4c9d-9caa-58d8be6e79e7 | Email Address Redacted | Email |
| 3b2534d1-777c-4311-9b5f-7a7da0c11514 | Email Address Redacted | Email |
| 3b25b6ce-a054-4ec4-9a84-ec01282e26b0 | Email Address Redacted | Email |
| 3b25d1c7-f0e1-4826-911e-c0fbe4f2d376 | Email Address Redacted | Email |
| 3b26bfdb-1b1a-4410-8ff3-c535b51b161d | Email Address Redacted | Email |
| 3b26c959-1b2a-4fcd-ae7e-d2e11cf35ea4 | Email Address Redacted | Email |
| 3b26fbba-cdfd-4991-91de-dfc739da0b01 | Email Address Redacted | Email |
| 3b27bc28-a7c3-4b3f-830e-33ecfad1ed91 | Email Address Redacted | Email |
| 3b296771-0f09-4656-880f-5fa35137961a | Email Address Redacted | Email |
| 3b2971db-3daf-4120-a035-6a358c5f77b0 | Email Address Redacted | Email |
| 3b2999da-6dea-4472-a682-331e0af41d5e | Email Address Redacted | Email |
| 3b2aa2c3-e82d-474c-b355-f1029bef7621 | Email Address Redacted | Email |
| 3b2af242-a0f9-4cba-b5c8-5240aa413536 | Email Address Redacted | Email |
| 3b2bac89-9b0d-4be2-8f40-5c79332717bc | Email Address Redacted | Email |
| 3b2be772-921b-4411-a9e5-a5582720a0f0 | Email Address Redacted | Email |
| 3b2d2a74-f928-4954-845b-1007d6cd7c8d | Email Address Redacted | Email |
| 3b2e3f41-3aac-4b0f-b051-8bb359afc776 | Email Address Redacted | Email |
| 3b2e85ce-1db4-4312-8c07-cf60e237b19f | Email Address Redacted | Email |
| 3b2fbcae-1fe4-4d60-b253-9869a4aa83ba | Email Address Redacted | Email |
| 3b300552-ae0f-4c39-b2ee-e922e8b031bc | Email Address Redacted | Email |
| 3b302318-edd7-4d39-8f26-7629488d862 | Email Address Redacted | Email |
| 3b3184ab-55cb-4060-a7b4-d10f42fb76c5 | Email Address Redacted | Email |
| 3b333408-fa0e-4b9c-8173-abff458c4b7f | Email Address Redacted | Email |
| 3b33acaa-82a0-4225-af40-21e779b9c61d | Email Address Redacted | Email |
| 3b345f44-b7ac-4a1a-a43f-62a533eb7df1 | Email Address Redacted | Email |
| 3b346939-c575-497c-9620-a555bd83437f | Email Address Redacted | Email |
| 3b34cae8-719e-49c7-93f0-6bd9e4ddd628 | Email Address Redacted | Email |
| 3b34cb1e-8cc9-4db4-b093-d30836d8a80d | Email Address Redacted | Email |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | Email Address Redacted | Email |
| 3b369520-1e6c-47c5-9bee-533e41dc7db1 | Email Address Redacted | Email |
| 3b370feb-b3e8-4d7f-a4b0-6b18a10b4496 | Email Address Redacted | Email |
| 3b373b38-4c48-4306-a535-0aae7ab85aa2 | Email Address Redacted | Email |
| 3b388086-b602-4143-be93-6a05d933c563 | Email Address Redacted | Email |
| 3b389815-285a-4ee3-bf40-895a65229253 | Email Address Redacted | Email |
| 3b38a613-c0ec-4239-8cd1-b5f1083fa758 | Email Address Redacted | Email |
| 3b398919-e21f-4e0e-bc34-c6786f5ee649 | Email Address Redacted | Email |
| 3b39cae4-8602-433e-b7f9-fd5e66ca5e14 | Email Address Redacted | Email |
| 3b3a20cb-ea64-4ddd-9641-4d7d31beb4ad | Email Address Redacted | Email |
| 3b3a5061-55b3-46f8-9ab2-bee11199be91 | Email Address Redacted | Email |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | Email Address Redacted | Email |
| 3b3a626c-54e0-47a4-9c9c-dbb4fa6b27b2 | Email Address Redacted | Email |
| 3b3b1780-e91f-4d33-8010-69d1f050bad8 | Email Address Redacted | Email |
| 3b3b3218-8c80-4319-995b-2d30336de71b | Email Address Redacted | Email |
| 3b3ba668-f6b8-4cda-a5c8-33cad3ea51f5 | Email Address Redacted | Email |
| 3b3c235f-9822-4f9c-9107-98e73392a6a7c | Email Address Redacted | Email |
| 3b3c3594-cbbe-484c-be8c-17e7e5398f80 | Email Address Redacted | Email |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Email Address Redacted | Email |
| 3b3e3714-a85c-4cc0-8826-0a4017ce4e6d | Email Address Redacted | Email |
| 3b3e4fa6-6990-4e05-933b-633a0b4b1502 | Email Address Redacted | Email |
| 3b3e6368-a1ac-49e9-bd6b-882d3c1ac1e8 | Email Address Redacted | Email |
| 3b3f94e4-0402-45ce-8e34-2676bbb2781c | Email Address Redacted | Email |
| 3b40b98c-ec6a-4297-b54a-7e876b66446c | Email Address Redacted | Email |
| 3b422ff5-804a-4c38-b9d9-6a288f36c899 | Email Address Redacted | Email |
| 3b426df1-3ede-432b-895e-3e8aa315dd6b | Email Address Redacted | Email |
| 3b43d4d5-8ec6-4c5d-ba83-fb5c2c5cb9c1 | Email Address Redacted | Email |
| 3b4678c3-1482-4ff7-a194-e2b8ad39f175 | Email Address Redacted | Email |
| 3b477a7d-8e74-4a7b-a0e3-bd1ba11eb7ea | Email Address Redacted | Email |
| 3b48e3ac-5300-41ad-b209-819dec54c3f9 | Email Address Redacted | Email |
| 3b4a8988-bc1e-43da-9a1d-671ec835ceb1 | Email Address Redacted | Email |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | Email Address Redacted | Email |
| 3b4b7b7d-23d2-49bd-a928-47288388bbb1 | Email Address Redacted | Email |
| 3b4b9723-5037-41dc-9cb8-c566ca40f176 | Email Address Redacted | Email |
| 3b4c6990-6646-4a42-98ad-4b999773b102 | Email Address Redacted | Email |
| 3b4c95eb-d77a-489c-bd86-9ed6b4593ae7 | Email Address Redacted | Email |
| 3b4c9e5c-dbf5-4ca8-b5f2-6b58a69db2e8 | Email Address Redacted | Email |
| 3b4ca2ec-7f90-432a-a8d9-b9276f0153fc | Email Address Redacted | Email |
| 3b4cab86-ae05-4744-8d9a-5d40c4958730 | Email Address Redacted | Email |
| 3b4d1e28-93fd-4436-b388-84d0689839b4 | Email Address Redacted | Email |
| 3b4d34d9-0cdb-4d16-a051-e8aa2ce6be19 | Email Address Redacted | Email |
| 3b4de3b1-29c8-4e5e-aada-d299f88f6a41 | Email Address Redacted | Email |
| 3b4e0283-b9ad-49fc-9019-291229325da3 | Email Address Redacted | Email |
| 3b4e2359-e754-4a92-a592-34e2795d60e2 | Email Address Redacted | Email |
| 3b4e3755-55d9-4320-bdca-2fd4564bd407 | Email Address Redacted | Email |
| 3b4f0ac9-a3ac-4e99-b22f-3820424e8372 | Email Address Redacted | Email |
| 3b4ffb73-a31e-4e22-944c-703f2e730505 | Email Address Redacted | Email |
| 3b5072e9-0480-4dab-92c8-4efabafcd07f | Email Address Redacted | Email |
| 3b515faa-aced-4992-9b77-997a9c0fd3e3 | Email Address Redacted | Email |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | Email Address Redacted | Email |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d68a489 | Email Address Redacted | Email |
| 3b52b634-3939-4aaf-bd14-f60c50fad80c | Email Address Redacted | Email |
| 3b5319c4-a400-4729-b77a-0d5eeab2ee31 | Email Address Redacted | Email |
| 3b53b574-dc11-479f-8bd9-678c9a9d95e2 | Email Address Redacted | Email |
| 3b53c984-328d-4835-a824-51aa2ec12edb | Email Address Redacted | Email |
| 3b53cb65-b7b2-483b-9eae-39328bc7a3cc | Email Address Redacted | Email |
| 3b5422df-208e-4706-9103-185cffb161d0 | Email Address Redacted | Email |
| 3b545454-e2ab-4029-a4e8-202684ce8ff0 | Email Address Redacted | Email |
| 3b54e397-8265-46a2-b112-b6be0b37da18 | Email Address Redacted | Email |
| 3b54e47d-d932-44f8-82a8-916ff4f033cf | Email Address Redacted | Email |
| 3b54fb06-38ce-42f6-a904-21437f98f928 | Email Address Redacted | Email |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | Email Address Redacted | Email |
| 3b556a8b-1b9d-4ec0-886d-957fda856d43 | Email Address Redacted | Email |
| 3b55a4a5-4326-4cd9-8a81-d1a633933748 | Email Address Redacted | Email |
| 3b55b622-6470-48ff-80b5-bf355ad60047 | Email Address Redacted | Email |
| 3b565779-c2a8-49f0-9fa8-b37b2b903d4b | Email Address Redacted | Email |
| 3b57e10d-ea9b-4c0b-bbd8-ac3658b24e34 | Email Address Redacted | Email |
| 3b582507-1b2b-4a8d-9eb5-d3494f071354 | Email Address Redacted | Email |
| 3b588469-191f-464b-b9ba-3e6b10f58ee7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3b58941e-9d88-46e3-bbda-608c8f475c87 | Email Address Redacted | Email |
| 3b58a68e-8922-4767-8d99-93c44484b84c | Email Address Redacted | Email |
| 3b58fb7f-2cbb-48d0-a94c-95c204cd3620 | Email Address Redacted | Email |
| 3b597d3e-157c-4979-aa38-a8249ef5fcdf | Email Address Redacted | Email |
| 3b5baac1-1c6b-4dd3-b6db-0c7edb59f063 | Email Address Redacted | Email |
| 3b5d170b-b1c8-40dc-aafe-27b8d7f855cf | Email Address Redacted | Email |
| 3b5e09e8-b76a-42ea-a322-4121d12775c8 | Email Address Redacted | Email |
| 3b5e113a-c934-4411-914c-f40035483db6 | Email Address Redacted | Email |
| 3b5e42ac-1423-41f3-8469-a9663c710954 | Email Address Redacted | Email |
| 3b5e8d7e-b7f1-47b8-a1bc-b70518d11318 | Email Address Redacted | Email |
| 3b5f36d7-da2b-4b9b-91ff-049a1f7f3bc0 | Email Address Redacted | Email |
| 3b5f5d24-09a0-41e1-ad2e-52cbf879f88e | Email Address Redacted | Email |
| 3b5f8c0f-145c-44c5-937c-f65a192ec084 | Email Address Redacted | Email |
| 3b612630-4c06-48af-b3f9-42280a20c380 | Email Address Redacted | Email |
| 3b61835c-2cb2-49d6-b272-a826d952d1b5 | Email Address Redacted | Email |
| 3b61e330-b0ef-41f1-a92c-cb7dde7f0270 | Email Address Redacted | Email |
| 3b6207c2-231a-4c08-8883-d92f9a0bdba7 | Email Address Redacted | Email |
| 3b622fc0-0f3d-40d2-9e89-b0bd676f4054 | Email Address Redacted | Email |
| 3b62a999-b91d-4476-b282-a7015b0aaf68 | Email Address Redacted | Email |
| 3b62f7f1-5b5f-46aa-b0ef-f029985 7c03c | Email Address Redacted | Email |
| 3b6396f2-4af2-48c0-bb25-65badb89e95b | Email Address Redacted | Email |
| 3b63a103-f244-47ef-8357-c9bbfaa372b1 | Email Address Redacted | Email |
| 3b63a63b-8f9e-4e3d-bb42-b5979a436469 | Email Address Redacted | Email |
| 3b63c429-dcec-4dc8-b594-490543aa5132 | Email Address Redacted | Email |
| 3b6439a8-62a9-4f43-9c43-1bfd9edc7040 | Email Address Redacted | Email |
| 3b649d9b-a65f-4d30-9952-9ac0899c17d8 | Email Address Redacted | Email |
| 3b6510c7-f961-42a4-a221-6d08001cb809 | Email Address Redacted | Email |
| 3b65cef6-6c52-438a-95a8-c303ebb816bb | Email Address Redacted | Email |
| 3b662346-fdf8-488e-a8fd-c681c8804fb2 | Email Address Redacted | Email |
| 3b66abf2-1fe7-439c-977c-84ab1ccb4a00 | Email Address Redacted | Email |
| 3b66c7af-c9b5-41b7-8858-387587f54bd2 | Email Address Redacted | Email |
| 3b67ceea-74fc-4752-877b-7971941c1ee2 | Email Address Redacted | Email |
| 3b690ff7-60eb-4383-9818-346fe7b8b9fb | Email Address Redacted | Email |
| 3b696f74-ad44-4686-8975-ca74969d0408 | Email Address Redacted | Email |
| 3b6a414a-65cc-409b-a807-61c7a09be6ba | Email Address Redacted | Email |
| 3b6aadd8-ee27-4f53-8aa1-040ef80e4345 | Email Address Redacted | Email |
| 3b6adfbb-6831-44a7-ae46-9e243c9dd2fd | Email Address Redacted | Email |
| 3b6bd47f-fbca-4cee-8bf3-3ec8ab07a0f3 | Email Address Redacted | Email |
| 3b6c4380-503c-4ae0-97f3-184bddbc9eaa | Email Address Redacted | Email |
| 3b6c683e-6345-4336-b1d0-25a1cd9d0392 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 3b6ddd28-8ff4-4fcf-9502-538ea27e9739 | Email Address Redacted | Email |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | Email Address Redacted | Email |
| 3b6e79a8-4fca-4fd3-84ed-c01cbc374568 | Email Address Redacted | Email |
| 3b6eafda-a88f-4d3c-aa56-509f7ac74277 | Email Address Redacted | Email |
| 3b6f8d01-2f5d-4042-ac3b-52c84d0541d2 | Email Address Redacted | Email |
| 3b70b0b5-dc59-4a36-acf3-70e0884925c3 | Email Address Redacted | Email |
| 3b70edca-91d4-4e86-abf6-7a57d8000311 | Email Address Redacted | Email |
| 3b715ba6-f269-4f2a-92e1-432cf75b6808 | Email Address Redacted | Email |
| 3b7229a3-1002-4684-ba5d-0d088b5adbe8 | Email Address Redacted | Email |
| 3b726332-a1b8-41f8-9b5c-d730aff0fe36 | Email Address Redacted | Email |
| 3b729ceb-5006-44ea-a5da-3e2ba82bf868 | Email Address Redacted | Email |
| 3b73b742-5859-4467-bc77-0e145e630660 | Email Address Redacted | Email |
| 3b73b7bb-2e36-4195-a757-8b4ae5ff1c4f | Email Address Redacted | Email |
| 3b73bac1-3fd2-4df3-806f-2c4bfa286cd0 | Email Address Redacted | Email |
| 3b744553-433a-4d92-a9eb-2b4ff4c48761 | Email Address Redacted | Email |
| 3b744ee6-a606-4fa5-92a2-5b6a55ecbaed | Email Address Redacted | Email |
| 3b748975-42bf-4ebb-91b4-4c41525dd809 | Email Address Redacted | Email |
| 3b74ac7c-d735-45de-a652-bf14ae8b0c2f | Email Address Redacted | Email |
| 3b74d243-c6f4-4659-82b2-a45e66fdd6e3 | Email Address Redacted | Email |
| 3b74d7f2-0d8f-42e6-9d57-ddbdffb66244 | Email Address Redacted | Email |
| 3b763a58-1a09-4018-ac19-d1743c20e346 | Email Address Redacted | Email |
| 3b763aa8-e076-49b9-a997-872aa4d2840f | Email Address Redacted | Email |
| 3b772e47-09a9-4baa-8f9e-5f2bd24d7d9d | Email Address Redacted | Email |
| 3b77ddf7-1367-4d05-969a-1ea16acb4c7d | Email Address Redacted | Email |
| 3b7833be-fabc-4835-93de-8a43a9d894dd | Email Address Redacted | Email |
| 3b78fb21-9e79-453e-816b-6dc4a4b22ab1 | Email Address Redacted | Email |
| 3b790d8d-b2e8-4aff-9319-54581707aaca | Email Address Redacted | Email |
| 3b79145b-4530-4f1a-ab0c-ceee9b4ed07f | Email Address Redacted | Email |
| 3b7a957a-1ec3-4b18-a7c7-0e5bee199254 | Email Address Redacted | Email |
| 3b7b5b61-0417-405f-b616-b97c456a4aa0 | Email Address Redacted | Email |
| 3b7b940b-96be-4a8d-b807-83c18e3a3fb1 | Email Address Redacted | Email |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | Email Address Redacted | Email |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | Email Address Redacted | Email |
| 3b7c6d52-7d16-411c-a5be-83eec0fa7727 | Email Address Redacted | Email |
| 3b7cb388-a79b-4735-a067-038404722430 | Email Address Redacted | Email |
| 3b7d2460-4eda-4669-88f8-485ce47b4377 | Email Address Redacted | Email |
| 3b7ea7db-069f-4a8c-8422-0a291290f457 | Email Address Redacted | Email |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | Email Address Redacted | Email |
| 3b7ffa98-e204-4bd7-9e30-561d4032198a | Email Address Redacted | Email |
| 3b821131-b098-4919-8542-da2f991f4396 | Email Address Redacted | Email |
| 3b836dbd-b4d7-4462-a959-2d91818 5c762 | Email Address Redacted | Email |
| 3b840f47-d354-49ad-b063-ad9da97ab551 | Email Address Redacted | Email |
| 3b8422e5-c406-44c7-95c1-da146280f30e | Email Address Redacted | Email |
| 3b842ef3-9c8a-4615-8fb5-6782e7919682 | Email Address Redacted | Email |
| 3b844cc3-f0aa-43c5-8eb4-6704ebce9943 | Email Address Redacted | Email |
| 3b84da69-5c8f-4f6a-8e68-f924c8967950 | Email Address Redacted | Email |
| 3b85f381-9cba-4479-9668-f96abb9620ef | Email Address Redacted | Email |
| 3b8618c1-553c-481e-87e8-f8884feb22e1 | Email Address Redacted | Email |
| 3b871640-a231-4050-b5a0-9f91262ccf53 | Email Address Redacted | Email |
| 3b8778ea-d127-47b1-a394-3f01dc417abc | Email Address Redacted | Email |
| 3b87a297-048e-41bf-8d85-41b7963d120e | Email Address Redacted | Email |
| 3b87a8df-c0ff-4c37-a82d-b3cb403f2f39 | Email Address Redacted | Email |
| 3b883e87-f56e-4510-967e-98d2bb703200 | Email Address Redacted | Email |
| 3b890713-6ac6-4984-972f-11952fce3af5 | Email Address Redacted | Email |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | Email Address Redacted | Email |
| 3b89dc65-6514-4722-acf4-d5fe9f486f86 | Email Address Redacted | Email |
| 3b8a293d-4b21-4219-befd-51d739e7ffa5 | Email Address Redacted | Email |
| 3b8a9755-0e46-4436-bbf5-a876709194 78 | Email Address Redacted | Email |
| 3b8a9f3f-009f-4cfa-a727-34b8e13be349 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3b8c92c3-77f9-4f20-8082-a43d7c821673 | Email Address Redacted | Email |
| 3b8d1577-9cc3-4984-95b6-87599e0d76b5 | Email Address Redacted | Email |
| 3b8d7ba9-45b4-433b-b19b-c9b9d87855de | Email Address Redacted | Email |
| 3b8d7c24-c8ff-45c3-a229-75d24d9de08d | Email Address Redacted | Email |
| 3b8dc7eb-2311-4725-bd11-386ce00365b7 | Email Address Redacted | Email |
| 3b8e8b27-a3dc-491e-aeba-4e84ab158341 | Email Address Redacted | Email |
| 3b8f5d13-a566-47b5-a12d-c42c752e58d2 | Email Address Redacted | Email |
| 3b8f7420-1664-4ff1-9b67-5004da91ad87 | Email Address Redacted | Email |
| 3b8f9a1c-fc15-4514-b533-95151c463917 | Email Address Redacted | Email |
| 3b8fc06f-5e45-449b-a75d-5d4af07c1cbf | Email Address Redacted | Email |
| 3b9093f5-81da-4cbb-8c9d-8e62664fc915 | Email Address Redacted | Email |
| 3b90c0dc-4085-4ce9-a556-86cc0e46256c | Email Address Redacted | Email |
| 3b912a5e-54bf-456c-a2db-bd56d7235ab4 | Email Address Redacted | Email |
| 3b9174d0-51e0-4b32-9d3d-e86a09f73c60 | Email Address Redacted | Email |
| 3b91ab88-f755-4ab1-98fe-c8a5c86d73cf | Email Address Redacted | Email |
| 3b924277-c2df-48d2-922a-f2c81731cfcb | Email Address Redacted | Email |
| 3b9262f6-4b92-4171-aba5-e0b872235b94 | Email Address Redacted | Email |
| 3b92ba92-70a5-45d9-b495-be5101590d1d | Email Address Redacted | Email |
| 3b9322d5-2b4c-4701-9dea-042b26876aa8 | Email Address Redacted | Email |
| 3b934bb3-756a-42fa-b382-e495961941df | Email Address Redacted | Email |
| 3b93817d-4b5f-4b91-8483-8e515001455e | Email Address Redacted | Email |
| 3b941c71-cea8-4024-9676-e985928034c3 | Email Address Redacted | Email |
| 3b94742e-534b-4334-86c0-489536c2341b | Email Address Redacted | Email |
| 3b94f91c-c439-46e7-9a32-ad85284558a6 | Email Address Redacted | Email |
| 3b95731f8-f50e-4e16-b1fd-46c99e135e0c | Email Address Redacted | Email |
| 3b957b5f-6339-4835-b783-78d3a4a65c9e | Email Address Redacted | Email |
| 3b95a8b1-2624-40b8-aec8-e659c1decff0 | Email Address Redacted | Email |
| 3b95e393-0d7c-419a-b28d-d5faa6f7a99a | Email Address Redacted | Email |
| 3b96aef9-972a-4af4-922d-5d39b537771f | Email Address Redacted | Email |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | Email Address Redacted | Email |
| 3b96e14b-6f0e-4795-a085-d1dd6021e42c | Email Address Redacted | Email |
| 3b97b929-2595-4e06-be47-f196af5f874a | Email Address Redacted | Email |
| 3b9861df-1660-47be-bce8-14b7a8aab9df | Email Address Redacted | Email |
| 3b9895ae-16e1-47ea-a5d0-cfad6652b541 | Email Address Redacted | Email |
| 3b98fde6-19bb-4de7-bae3-96235e37e89c | Email Address Redacted | Email |
| 3b99436e-1e82-4179-8eb5-0556ce20c7bd | Email Address Redacted | Email |
| 3b99ca50-a0da-42b8-ab80-e285d02af57c | Email Address Redacted | Email |
| 3b99f073-a4d4-4335-8ddf-d789528c45c9 | Email Address Redacted | Email |
| 3b9b2f50-2344-4e4f-98b0-808b05de4252 | Email Address Redacted | Email |
| 3b9bbb9e-a191-42ca-be60-885326a5a999 | Email Address Redacted | Email |
| 3b9cd75e-266d-4435-90f2-1cd0537b67a7 | Email Address Redacted | Email |
| 3b9cdba9-3cb9-460e-8c16-54182cf40a31 | Email Address Redacted | Email |
| 3b9db4d6-1d80-4df4-be37-6414ca029b59 | Email Address Redacted | Email |
| 3b9df778-1a90-43af-8d56-8438za8d8f4f2 | Email Address Redacted | Email |
| 3b9e52a4-2d5e-478d-989b-0e54355c3f57 | Email Address Redacted | Email |
| 3b9e91e5-6cd3-44e2-aa8c-84f4e7d9bafd | Email Address Redacted | Email |
| 3b9ee23b-5999-46cf-a649-25d1398db289 | Email Address Redacted | Email |
| 3b9fa776-6200-4148-aab3-26f1649b5e7e | Email Address Redacted | Email |
| 3b9fde4e-948c-48fa-8190-b8df62cfe9c7 | Email Address Redacted | Email |
| 3ba03676-57b4-4632-b6ba-e804494354e1 | Email Address Redacted | Email |
| 3ba0d19d-2d4d-420d-93d0-b919b9144005 | Email Address Redacted | Email |
| 3ba0ed21-4b8f-4828-a29d-86feff85869e | Email Address Redacted | Email |
| 3ba138d4-fe4c-4988-bdf1-e8fd40f4c4dc | Email Address Redacted | Email |
| 3ba16481-a519-4e48-9e1d-479195d007bf | Email Address Redacted | Email |
| 3ba1ef0d-3e41-4447-b0cd-fe5fdf8d8b27 | Email Address Redacted | Email |
| 3ba2cea4-89d6-4afc-80c9-b14b26ee1ccf | Email Address Redacted | Email |
| 3ba2cf84-52a2-4bfd-a1bf-12c67e1a1847 | Email Address Redacted | Email |
| 3ba35dea-334b-4838-8200-ed086af938f5 | Email Address Redacted | Email |
| 3ba37c22-3deb-4b92-85c0-b72793a5dbda | Email Address Redacted | Email |
| 3ba4034e-80da-4338-8ed5-8a8efd14403f | Email Address Redacted | Email |
| 3ba47bc6-22fd-4fe0-ac67-bdb5f84a4887 | Email Address Redacted | Email |
| 3ba4a6df-f2de-4830-b9e8-9e22d6b7dafd | Email Address Redacted | Email |
| 3ba558bf-a794-4815-942d-a358b7ba2f8e | Email Address Redacted | Email |
| 3ba55dd6-6f48-4c7f-b56c-13df92e02ffb | Email Address Redacted | Email |
| 3ba56fa1-12b2-4da1-accd-bcc880e27827 | Email Address Redacted | Email |
| 3ba58c7a-4861-40f8-8cf4-90f3bda9ede2 | Email Address Redacted | Email |
| 3ba5e9f7-c647-496d-9caa-b5dad07204db | Email Address Redacted | Email |
| 3ba6ce93-d89f-4479-9b68-cf90ff535328 | Email Address Redacted | Email |
| 3ba714a5-a956-4dfd-84ac-42807b5590de | Email Address Redacted | Email |
| 3ba724d6-876f-4c67-94f6-bd358e34f718 | Email Address Redacted | Email |
| 3ba724d6-876f-4c67-94f6-bd358e34f718 | Email Address Redacted | Email |
| 3ba79917-35de-427c-a355-64c491f26bd7 | Email Address Redacted | Email |
| 3ba82b0a-6f60-4223-8dd9-e599ba99a58a | Email Address Redacted | Email |
| 3ba925a2-fddc-45c1-90f2-5193cc5bed0f | Email Address Redacted | Email |
| 3ba94ddc-e30b-4a93-8df3-c1bc7052526c | Email Address Redacted | Email |
| 3ba9b48b-bd85-44f8-8edf-f1e32dcc1931 | Email Address Redacted | Email |
| 3baa946c-9834-4e53-926f-c7a51288a651 | Email Address Redacted | Email |
| 3baae82c-a65b-471e-8eb6-cf860bf461b5 | Email Address Redacted | Email |
| 3babc082-83ef-44e6-83b2-92b5108d1e05 | Email Address Redacted | Email |
| 3babd584-bd7e-4083-81d6-224083b278b2 | Email Address Redacted | Email |
| 3bacb36b-dbd0-4556-986a-80c139c5a9e7 | Email Address Redacted | Email |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | Email Address Redacted | Email |
| 3bad598d-a119-484a-ae4d-cb437b229d05 | Email Address Redacted | Email |
| 3badca41-8e76-4961-ab31-81806033890 | Email Address Redacted | Email |
| 3badd4b2-f60b-402e-a346-d3a45c9d5aab | Email Address Redacted | Email |
| 3baddd60c-fc18-49c1-8509-e7235019b1af | Email Address Redacted | Email |
| 3bae8bda-6f09-454f-8b98-05c28ba777ac | Email Address Redacted | Email |
| 3baf433e-e1d4-4664-ab64-264d7f605b0a | Email Address Redacted | Email |
| 3baf5bf4-1b66-4d01-8983-d8b6f7cd8909 | Email Address Redacted | Email |
| 3bb0543d-0026-470f-b006-0ecf9b43f81c | Email Address Redacted | Email |
| 3bb06191-53ad-4a4b-8ede-76294f23bf09 | Email Address Redacted | Email |
| 3bb171aa-e873-4b48-bfd6-28fbe5fa3617 | Email Address Redacted | Email |
| 3bb198f1-82a1-430d-956e-3c3a80928a5a | Email Address Redacted | Email |
| 3bb26aa0-4602-4285-a41e-a3825f665bd7 | Email Address Redacted | Email |
| 3bb290e0-8654-41f1-a1e4-213d63b8f90d | Email Address Redacted | Email |
| 3bb2a173-226b-4964-8e1d-9308b5b54b27 | Email Address Redacted | Email |
| 3bb2bb27-a030-48cd-8ae6-ce21c7da59ec | Email Address Redacted | Email |
| 3bb2c32e-f8a7-4265-802d-23d402b740ef | Email Address Redacted | Email |
| 3bb2faa1-f2ec-446f-882f-35378fcc2b82 | Email Address Redacted | Email |
| 3bb30c7d-10f0-4f9a-ae98-92b3d4088d06 | Email Address Redacted | Email |
| 3bb31336-7130-498a-a62a-117ea95fa9d4 | Email Address Redacted | Email |
| 3bb31336-7130-498a-a62a-117ea95fa9d4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3bb36fb6-ef80-40a4-8bb5-3eb27592802e | Email Address Redacted | Email |
| 3bb4bd49-9e51-46dd-8101-2fb37e39d652 | Email Address Redacted | Email |
| 3bb4d410-48a9-42da-a61a-91d42afacf23 | Email Address Redacted | Email |
| 3bb4e1b6-359a-4934-ad31-77ca4a25d4e7 | Email Address Redacted | Email |
| 3bb57110-5817-4683-99c4-c4f01d6c8593 | Email Address Redacted | Email |
| 3bb64aeb-1d3f-45b8-8a51-fc6fe57f39b5 | Email Address Redacted | Email |
| 3bb65457-de6b-4d69-9383-68abca5cab5a | Email Address Redacted | Email |
| 3bb6f802-43d4-46b5-a9c1-fef204ca90db | Email Address Redacted | Email |
| 3bb773f3-f17a-472c-a2cc-d609d82c7a35 | Email Address Redacted | Email |
| 3bb7fa8f-15e5-4c3f-a1b3-6b1b2edecbfa | Email Address Redacted | Email |
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | Email Address Redacted | Email |
| 3bb851f4-f1c0-4d3a-951f-49c686950411 | Email Address Redacted | Email |
| 3bb8a8a6-9f39-49ea-b6fa-a5ded983987e | Email Address Redacted | Email |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | Email Address Redacted | Email |
| 3bb9065c-8cb9-49d0-8ecc-2191aaccd59d | Email Address Redacted | Email |
| 3bb918ed-f9e7-45b6-8256-4d6b55aba94d | Email Address Redacted | Email |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | Email Address Redacted | Email |
| 3bba2a3e-b18a-4a5d-b013-1a11e6310f40 | Email Address Redacted | Email |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | Email Address Redacted | Email |
| 3bbc5edd-a55f-4ea1-b029-888613b4d4d4 | Email Address Redacted | Email |
| 3bbd89b1-bc99-4249-87d9-3bd7739f1e3e | Email Address Redacted | Email |
| 3bbdd7f0-2ae0-4286-b13c-70bd2fe130df | Email Address Redacted | Email |
| 3bbe44fd-3bb8-43a5-b1dc-2af413ef4d26 | Email Address Redacted | Email |
| 3bbe7884-141c-4b08-9b4c-c74cea4a5826 | Email Address Redacted | Email |
| 3bbe788b-03bf-4da0-9db8-23a4d9537a71 | Email Address Redacted | Email |
| 3bbeb1cc-c5a4-4a48-8b9b-8257efded940 | Email Address Redacted | Email |
| 3bbf1864-41a9-4154-b2a6-e5996a54cc33 | Email Address Redacted | Email |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | Email Address Redacted | Email |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | Email Address Redacted | Email |
| 3bbfb83e-b100-4620-bebf-333a1c097fb1 | Email Address Redacted | Email |
| 3bc09bae-7130-4a1f-9ce7-61f404f89b9b | Email Address Redacted | Email |
| 3bc0ab35-1690-42c2-80f4-13dcefdd3d9e | Email Address Redacted | Email |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | Email Address Redacted | Email |
| 3bc19298-47cb-4191-868b-a020e5926f7d | Email Address Redacted | Email |
| 3bc1a2ab-4f5d-4bf8-b43a-d11f1af309be | Email Address Redacted | Email |
| 3bc1c6bd-2993-4723-8c75-78cdc0891abe | Email Address Redacted | Email |
| 3bc2ca44-41ad-4f33-9ba7-71b57f3d71ea | Email Address Redacted | Email |
| 3bc32852-2b60-461c-a8b3-e3a3c26e9b9a | Email Address Redacted | Email |
| 3bc3bc02-c25f-4e76-8125-85add719803f | Email Address Redacted | Email |
| 3bc3d4eb-161e-4969-a772-dbf513fab5dc | Email Address Redacted | Email |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | Email Address Redacted | Email |
| 3bc4920f-4193-4e50-bc9c-2233e5012b58 | Email Address Redacted | Email |
| 3bc57cc4-86fa-493b-8051-4f3b38d3cff5 | Email Address Redacted | Email |
| 3bc57e4b-abdf-4ce2-9bb5-8f568883f3d7 | Email Address Redacted | Email |
| 3bc58c2b-4a81-4766-886c-772a4c791adb | Email Address Redacted | Email |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | Email Address Redacted | Email |
| 3bc66191-4d8b-4b40-87c3-dff25b015a37 | Email Address Redacted | Email |
| 3bc69b2f-0359-4d28-80fc-9e76aff447d0 | Email Address Redacted | Email |
| 3bc6aa92-d22d-4ce2-a7cd-33eef2731427 | Email Address Redacted | Email |
| 3bc720aa-f10a-4f88-8339-273174d450d0 | Email Address Redacted | Email |
| 3bc73f11-5276-495e-b790-50d065fc83e6 | Email Address Redacted | Email |
| 3bc75450-165d-4c3d-ae62-539d8e955c81 | Email Address Redacted | Email |
| 3bc7b4e0-5157-43ea-a2df-7d383135772f | Email Address Redacted | Email |
| 3bc7f63d-9281-4d29-ba7a-69756e4330a0 | Email Address Redacted | Email |
| 3bc8254d-370e-4fa7-b45c-15958ac1d937 | Email Address Redacted | Email |
| 3bc92ed6-f39b-459f-9cf1-c9b78eb215ac | Email Address Redacted | Email |
| 3bc96e96-8176-46ef-bf65-0b4fcd341463 | Email Address Redacted | Email |
| 3bca1622-c546-4e92-a2f5-753a99df2128 | Email Address Redacted | Email |
| 3bca31a7-6425-474c-a2af-e5e630703408 | Email Address Redacted | Email |
| 3bca9415-3006-4a41-a6af-12de31421c48 | Email Address Redacted | Email |
| 3bcaaa1d-2c57-4d06-ac01-fc157d962324 | Email Address Redacted | Email |
| 3bcac3cb-27d4-41d4-a3c8-73efb313f200 | Email Address Redacted | Email |
| 3bcb590c-1137-4827-818d-f00e71411a23 | Email Address Redacted | Email |
| 3bccc1b5-d96e-488f-8ff9-e625f20cb8cf | Email Address Redacted | Email |
| 3bcd7887-e575-46dd-861a-ea0846c4861b | Email Address Redacted | Email |
| 3bcd7c72-0aaf-413b-a135-02d71ce7b49d | Email Address Redacted | Email |
| 3bce42b1-b6c3-4ff7-a8b4-afcf2cc55347 | Email Address Redacted | Email |
| 3bcedcae-525e-49f1-91bd-18578cde14d7 | Email Address Redacted | Email |
| 3bcf8af1-9ebe-44e2-844e-80096be6efe4 | Email Address Redacted | Email |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | Email Address Redacted | Email |
| 3bd116ae-c83a-4b45-a04a-8629ff61f71f | Email Address Redacted | Email |
| 3bd247a0-f76f-402b-b8fe-44fcc3a03ecd | Email Address Redacted | Email |
| 3bd29898-45c2-4a26-a863-74718e31e3a7 | Email Address Redacted | Email |
| 3bd2a77a-aa6c-409e-bda8-f3a8a1babf5d | Email Address Redacted | Email |
| 3bd38c0a-e92d-4627-8f61-1ae11940ca5e | Email Address Redacted | Email |
| 3bd5909c-e9f3-4e56-87ab-18406b9ae446 | Email Address Redacted | Email |
| 3bd618a4-d538-4098-9f46-a114ac194060 | Email Address Redacted | Email |
| 3bd6c828-421e-495f-b5b4-4c17885 4b8e9 | Email Address Redacted | Email |
| 3bd6f09a-6087-4caf-a040-2aa85c4a78ff | Email Address Redacted | Email |
| 3bd7a1ed-d471-4e38-a377-2c476ef409ee | Email Address Redacted | Email |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | Email Address Redacted | Email |
| 3bd87343-c78d-448b-99c7-7ba2b9a11c44 | Email Address Redacted | Email |
| 3bd885f4-9c04-4dbb-995f-dd5a8f1d7866 | Email Address Redacted | Email |
| 3bd91164-5119-49c0-a43f-950f66f58bf4 | Email Address Redacted | Email |
| 3bda4c0d-4806-4d56-ac91-4c5a9121f58b | Email Address Redacted | Email |
| 3bda807f-939a-481f-8fdd-ec85271c8e21 | Email Address Redacted | Email |
| 3bdb6700-bbbf-4a79-b784-2e3a75976403 | Email Address Redacted | Email |
| 3bdc5888-ddfd-40f2-a9fe-adfc80401903 | Email Address Redacted | Email |
| 3bdcfe77-4245-44c9-8cc0-7184dc94685d | Email Address Redacted | Email |
| 3bdd2e7c-c5bb-4043-a6e5-236268da4621 | Email Address Redacted | Email |
| 3bdd4293-36be-4f68-8ce7-3c6d0f0343b2 | Email Address Redacted | Email |
| 3bde773a-2fd6-4392-842a-5e98395ae896 | Email Address Redacted | Email |
| 3bdf2ec6-44a5-4d10-b7f7-ebc05c3b2b55 | Email Address Redacted | Email |
| 3bdf32fe-9bda-4f25-897a-a799bef64f43 | Email Address Redacted | Email |
| 3bdfc4ef-0409-408f-887a-db79fb505b38 | Email Address Redacted | Email |
| 3be2338-d746-43ba-af0f-555531d8d844 | Email Address Redacted | Email |
| 3be227e4-4dd1-4307-b05f-f5efba254a98 | Email Address Redacted | Email |
| 3be3c5c9-459c-4be5-85e1-c7d174041d39 | Email Address Redacted | Email |
| 3be58386-a7bc-41a6-a24d-3acacd224cfe | Email Address Redacted | Email |
| 3be67ba1-440b-4e76-97e4-71db525efb30 | Email Address Redacted | Email |
| 3be6a12b-19ff-4f30-ab36-854c43097415 | Email Address Redacted | Email |
| 3be6a767-47e6-41d6-9a0a-9427195a2a94 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3be738bc-45e8-4f73-810f-2a146bd9077b | Email Address Redacted | Email |
| 3be76de6-9079-41b1-aca7-196be49c148a | Email Address Redacted | Email |
| 3be8e34c-2a75-4990-a6c2-defd6c6501a1 | Email Address Redacted | Email |
| 3be8ea38-3737-454c-827c-f79776f50cd3 | Email Address Redacted | Email |
| 3bea51e4-3786-4d1c-b676-540775209b16 | Email Address Redacted | Email |
| 3bea55ab-2d4f-45b1-8491-e9d9d6cdec0b | Email Address Redacted | Email |
| 3beab469-5b57-42cd-90ce-c8e21904fd22 | Email Address Redacted | Email |
| 3beacb0b-a5ea-4d83-af3c-86fd35118677 | Email Address Redacted | Email |
| 3beb0946-5c13-4099-bfa3-daa57eb8c544 | Email Address Redacted | Email |
| 3beb0aa6-bb2c-467c-aeac-b4307738c7d7 | Email Address Redacted | Email |
| 3beb88e3-f3d9-4396-bea9-943eed2fb6ba | Email Address Redacted | Email |
| 3beb9ffa-38e5-4185-9f43-28f8c0292b20 | Email Address Redacted | Email |
| 3bebca8a-00e2-4420-8529-2ecdc8b0f5d8 | Email Address Redacted | Email |
| 3bec3af4-0cda-4db8-8d8e-f95943123c9f | Email Address Redacted | Email |
| 3bec3f3d-716e-4b6c-b3b8-dbea4e777714 | Email Address Redacted | Email |
| 3becbf66-14c6-4321-af7e-ce121b5e6737 | Email Address Redacted | Email |
| 3beccf9a-0027-4eea-8a48-51dceb06e42c | Email Address Redacted | Email |
| 3bed249b-f21b-44f6-a1a6-d587d97f0212 | Email Address Redacted | Email |
| 3beddb0a-cf6f-41ad-bba9-70ec4f8bf624 | Email Address Redacted | Email |
| 3beddc3e-ad72-47b1-8fc2-b2822a2e6eb3 | Email Address Redacted | Email |
| 3bee0281-1241-45ca-99a4-83f0b4e44192 | Email Address Redacted | Email |
| 3beef8c9-a397-4594-9f6f-678be3a1b7d8 | Email Address Redacted | Email |
| 3bef567c-acbc-4f58-aae0-91aebcceaed6 | Email Address Redacted | Email |
| 3befab49-f68d-4e34-9807-ce15725c9c77 | Email Address Redacted | Email |
| 3befcff8-9a78-4f9f-af4f-9c9dc87d9e84 | Email Address Redacted | Email |
| 3befd8f6-bb7f-4a74-9278-fd765fb120f8 | Email Address Redacted | Email |
| 3bf0eb0a-6712-44c7-bd26-a7304cc96119 | Email Address Redacted | Email |
| 3bf0f51b-b537-4268-af33-6acdd4261bb9 | Email Address Redacted | Email |
| 3bf16638-97fc-4e48-841c-91053bbfe681 | Email Address Redacted | Email |
| 3bf16b9e-8a7c-4183-8821-3db548f30c10 | Email Address Redacted | Email |
| 3bf21769-3914-4c96-ad4c-677f238c9908 | Email Address Redacted | Email |
| 3bf26ee8-5061-4fd0-a8c7-0785bb17386e | Email Address Redacted | Email |
| 3bf29732-1632-419d-9265-24fcbeff898a | Email Address Redacted | Email |
| 3bf2e6ea-3bd1-400d-8acc-738836bbfa76 | Email Address Redacted | Email |
| 3bf308da-58a5-4476-92ff-7956e7f3663b | Email Address Redacted | Email |
| 3bf3e30c-badd-4bc9-b07d-947f58491b94 | Email Address Redacted | Email |
| 3bf591ac-7637-4efb-8636-e3aa5fb16676 | Email Address Redacted | Email |
| 3bf64814-b30e-4cd7-b43f-1f6f8e6138c5 | Email Address Redacted | Email |
| 3bf66d88-f57a-45dc-8137-f6e1a9fed7d7 | Email Address Redacted | Email |
| 3bf690f6-5ae9-470b-a9ea-6684def3ee82 | Email Address Redacted | Email |
| 3bf74fa5-c455-45cd-b8c8-e58142b27fe7 | Email Address Redacted | Email |
| 3bf7a282-ef15-4498-82d3-a2247d6d355ea | Email Address Redacted | Email |
| 3bf80461-7372-4ff5-8878-a3192010ee44 | Email Address Redacted | Email |
| 3bf84077-f57d-4ac5-b489-2dc96bf7bc18 | Email Address Redacted | Email |
| 3bf90019-6896-4415-b798-045de4d1df3d | Email Address Redacted | Email |
| 3bf92efe-d622-496d-82e3-46bce3b7652f | Email Address Redacted | Email |
| 3bf99f7d-eebf-4b84-96dc-0cc2fb291825 | Email Address Redacted | Email |
| 3bfa4f56-7b91-470e-9fcf-ec67e03a69e0 | Email Address Redacted | Email |
| 3bfaeff1-0743-4ee0-a7e6-ec999450faa8 | Email Address Redacted | Email |
| 3bfb0d75-b256-40ed-846d-70191e7dfa0e | Email Address Redacted | Email |
| 3bfcdd11-46b2-4b4b-9ac9-b94f958a230f | Email Address Redacted | Email |
| 3bfd84a2-abb9-4498-a1ea-566c4389338S | Email Address Redacted | Email |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | Email Address Redacted | Email |
| 3bfe01c4-1784-4f5f-ad6f-684018e4cf51 | Email Address Redacted | Email |
| 3bfe9001-3caf-4aa1-abcb-cf50038d8f22 | Email Address Redacted | Email |
| 3bfeb71c-5cac-43c3-9b8c-15c09535cac8 | Email Address Redacted | Email |
| 3bfeebb6-6442-42c8-ba00-f73628f7c165 | Email Address Redacted | Email |
| 3bfef5b8-82a9-4db8-b6b7-7a88118554aa | Email Address Redacted | Email |
| 3bffccbc-04a5-4e34-9e77-5e010363f927 | Email Address Redacted | Email |
| 3bfff04f-ffaa-4645-a902-1ad2c1cc237d | Email Address Redacted | Email |
| 3c002c57-0929-47ed-be70-e37f5e2d2d6e | Email Address Redacted | Email |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | Email Address Redacted | Email |
| 3c014786-e21b-4f98-af3a-da6014bdc76a | Email Address Redacted | Email |
| 3c01e09b-eb72-4e9c-8592-3c199e04be52 | Email Address Redacted | Email |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | Email Address Redacted | Email |
| 3c0281d7-1d06-4b23-9312-4feabb6720ff | Email Address Redacted | Email |
| 3c028cb7-13c4-4822-8393-8c0e7f210140 | Email Address Redacted | Email |
| 3c02bb1e-cb24-47cf-8632-83d9c73749b7 | Email Address Redacted | Email |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | Email Address Redacted | Email |
| 3c0425a9-2439-4f27-9bc6-a0d3740a33cf | Email Address Redacted | Email |
| 3c0485b6-cf27-4655-9efb-f40b1c37b4b1 | Email Address Redacted | Email |
| 3c0535c8-6064-462d-892a-9d18ace00e49 | Email Address Redacted | Email |
| 3c060cb9-2ae1-4da1-a5f8-ce713d8c6d8b | Email Address Redacted | Email |
| 3c072875-8df9-4ada-8adf-edae5d1aaa57 | Email Address Redacted | Email |
| 3c0797c2-8005-4d61-ada0-c0bb2b173559 | Email Address Redacted | Email |
| 3c0804dd-2eba-47aa-95d1-f4aaeb85e1ec | Email Address Redacted | Email |
| 3c081978-73fb-4553-ad30-7d32d6f495d0 | Email Address Redacted | Email |
| 3c08271f-6ee2-4f33-ab22-a4f940df8c81 | Email Address Redacted | Email |
| 3c0880b7-d33e-4e49-b367-3d80221916fc | Email Address Redacted | Email |
| 3c08d0cb-7a14-4cf2-93eb-07595cd8bbe0 | Email Address Redacted | Email |
| 3c0a199a-361c-4f3b-bf25-23ac5a4a4945 | Email Address Redacted | Email |
| 3c0a669f-26af-4b75-b060-ff27c8adccb9 | Email Address Redacted | Email |
| 3c0ad05e-7c64-4241-992a-68040e01220a | Email Address Redacted | Email |
| 3c0caddd-6ddf-4500-94a2-6d51f3a08e77 | Email Address Redacted | Email |
| 3c0cf5e7-24f3-4980-812c-be8fbb12b3d2 | Email Address Redacted | Email |
| 3c0dbb6c-e114-43d0-ba26-71f38d25f9c4 | Email Address Redacted | Email |
| 3c0dbb6c-e114-43d0-ba26-71f38d25f9c4 | Email Address Redacted | Email |
| 3c0dc41d-6d3a-455d-a5e5-73598d97c52c | Email Address Redacted | Email |
| 3c0e45b0-7598-475d-8802-52c2dd54950b | Email Address Redacted | Email |
| 3c0e5056-1c9d-4c3a-a1e1-9c1ead889f83 | Email Address Redacted | Email |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | Email Address Redacted | Email |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | Email Address Redacted | Email |
| 3c0f01fa-e7a5-45e6-88de-ee1e963f50c8 | Email Address Redacted | Email |
| 3c0f0261-6a39-404b-a649-e3de121a9bf3 | Email Address Redacted | Email |
| 3c0f4f7b-4160-4072-9f73-0c4d994678e4 | Email Address Redacted | Email |
| 3c0f7ff3-6a01-4f1d-9e6d-7beeb22b5449 | Email Address Redacted | Email |
| 3c103343-2ee1-4e2d-9517-b2e5d5c2339a | Email Address Redacted | Email |
| 3c10f749-72a0-4669-920d-7fd8b98e38fd | Email Address Redacted | Email |
| 3c110a26-f5f8-4df7-8fb3-853d2b357b27 | Email Address Redacted | Email |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | Email Address Redacted | Email |
| 3c130d43-f295-4d89-9e39-b1ee0d6ef1b3 | Email Address Redacted | Email |
| 3c132adc-c8cc-48c0-b622-e64563ff2fba | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3c142c10-95b2-4729-bb60-b139a44fb637 | Email Address Redacted | Email |
| 3c149f91-e5e6-4459-9747-89de6703f3a7 | Email Address Redacted | Email |
| 3c14fcef-b465-44d7-bab7-a317973eb5bf | Email Address Redacted | Email |
| 3c1512f8-f46a-4a32-b6ad-332905e05b65 | Email Address Redacted | Email |
| 3c1517ea-c067-4a59-a7d6-6913121245 5f | Email Address Redacted | Email |
| 3c152075-c83a-4b01-8058-94c96cda22f6 | Email Address Redacted | Email |
| 3c159293-aea0-47b1-85d7-70a3c671bddc | Email Address Redacted | Email |
| 3c160d1d-66f6-4269-9144-8ad39158c31d | Email Address Redacted | Email |
| 3c17b5b5-a941-44e2-9e2b-28f3d16130a7 | Email Address Redacted | Email |
| 3c187ac2-9234-4381-b381-d60b18466198 | Email Address Redacted | Email |
| 3c191046-3a74-4c57-80c0-d77adcbb5291 | Email Address Redacted | Email |
| 3c1929a8-7a07-4348-95ae-5ff2db3f2cb8 | Email Address Redacted | Email |
| 3c19f361-5b64-46c0-bf58-f2b41559 5a2e | Email Address Redacted | Email |
| 3c1a15f7-c496-4bdd-ba96-f2e58d383127 | Email Address Redacted | Email |
| 3c1a3a37-d45f-4b12-81d9-9c765f2cc89b | Email Address Redacted | Email |
| 3c1ab590-c1bc-4baf-978c-cf7714 6f3189 | Email Address Redacted | Email |
| 3c1b5e01-a6fc-4177-9410-5f0c481ed247 | Email Address Redacted | Email |
| 3c1bd78a-55bb-40cf-98e6-66d642 2017b4 | Email Address Redacted | Email |
| 3c1cbf88-7af9-4908-9491-21e574fa270a | Email Address Redacted | Email |
| 3c1d8a0f-31f5-460a-b08c-b9f0d65c89e6 | Email Address Redacted | Email |
| 3c1f09cd-f5b0-48cb-a003-13b584bbfc42 | Email Address Redacted | Email |
| 3c1f8923-7dfd-4948-babe-715ffdb2a401 | Email Address Redacted | Email |
| 3c1f915a-97d4-4caa-b2f1-6c5fb1214b96 | Email Address Redacted | Email |
| 3c1fa0e7-9690-428e-81e6-647f4b0017ec | Email Address Redacted | Email |
| 3c2001f8-3852-4859-a429-4362e08b46a8 | Email Address Redacted | Email |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | Email Address Redacted | Email |
| 3c20797e-c687-4bbc-8c6d-81cf7140a3df | Email Address Redacted | Email |
| 3c208f04-4131-4600-9c34-8cb78b0b5dd3 | Email Address Redacted | Email |
| 3c20f632-1dcb-4277-b90f-83f812fe7125 | Email Address Redacted | Email |
| 3c2106ba-0eef-4e14-b6ab-1b46e56c42d8 | Email Address Redacted | Email |
| 3c21324d-fe0e-4034-b5d9-f169ff76cdcd | Email Address Redacted | Email |
| 3c228797-801d-43c5-bf0d-fd047f7e78e0 | Email Address Redacted | Email |
| 3c22c967-8813-4e9f-a4a3-381eb55b3fe4 | Email Address Redacted | Email |
| 3c22f471-2863-4aa4-b0be-f9598439b56a | Email Address Redacted | Email |
| 3c2374d3-2b6c-44b4-b64b-9a72f5002ef3 | Email Address Redacted | Email |
| 3c23a5ac-1753-4875-baa4-04eae3ec7291 | Email Address Redacted | Email |
| 3c252543-12cb-42f4-94f5-bb5dc8894aeb | Email Address Redacted | Email |
| 3c25298e-8ace-4d0d-966d-a99d3da039b3 | Email Address Redacted | Email |
| 3c2550be-1039-44f9-8bc3-900bdfa8ddcc | Email Address Redacted | Email |
| 3c25cb49-c092-44da-9dad-b18a365e7c3f | Email Address Redacted | Email |
| 3c2637e7-13d6-4bae-abf9-4d778ec0149e | Email Address Redacted | Email |
| 3c272aa2-c18a-4f76-8073-b933f0dc4fea | Email Address Redacted | Email |
| 3c272eec-a087-4c6f-bc9a-ff9cf4b2bf2f | Email Address Redacted | Email |
| 3c27c98d-af2e-4132-85ca-153af00f5592 | Email Address Redacted | Email |
| 3c295945-6c75-4fc6-98ed-d0b246f61955 | Email Address Redacted | Email |
| 3c29e585-d598-4c70-8bc6-724a5ed9d769 | Email Address Redacted | Email |
| 3c2a1f79-f845-4cdf-848a-f33209850 7d5 | Email Address Redacted | Email |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | Email Address Redacted | Email |
| 3c2b56ca-787c-43ee-ad27-d11e57df2a0a | Email Address Redacted | Email |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | Email Address Redacted | Email |
| 3c2be488-45a2-4acb-9fa7-af0f5a98cd64 | Email Address Redacted | Email |
| 3c2bfec4-292b-42d7-8212-4de9d53f6caa | Email Address Redacted | Email |
| 3c2c1eaa-e0b1-40bf-86db-9ba077b302ba | Email Address Redacted | Email |
| 3c2c20e0-3f92-46e1-b053-fc7515409bc4 | Email Address Redacted | Email |
| 3c2cfb37-2277-486a-ab8b-de85acffb9ec | Email Address Redacted | Email |
| 3c2dffca-cde8-46d2-b012-1ed39dfd898a | Email Address Redacted | Email |
| 3c2e380f-8c5b-46a5-a046-1b3d9c6617e7 | Email Address Redacted | Email |
| 3c2e6231-28d3-4954-b538-65ea199958ab | Email Address Redacted | Email |
| 3c306028-d321-43be-909d-9570cca24894 | Email Address Redacted | Email |
| 3c3077ca-6078-491b-8ed6-b1bbf3732d6c | Email Address Redacted | Email |
| 3c32e5bf-8fcc-45e5-9843-6f64f8b44c10 | Email Address Redacted | Email |
| 3c343d51-ddb3-4197-bfee-dd5fc58b4f01 | Email Address Redacted | Email |
| 3c344d06-6926-4e4e-852a-f7d994762288 | Email Address Redacted | Email |
| 3c3494c8-f8d8-4338-8e05-051921e1a9ed | Email Address Redacted | Email |
| 3c35189d-edbb-49f5-9ffa-875d8e0d4421 | Email Address Redacted | Email |
| 3c357876-59ca-46a8-99f1-e11b7961d338 | Email Address Redacted | Email |
| 3c35e85a-c06c-470e-bd81-d658661 8675d | Email Address Redacted | Email |
| 3c380f2e-eedd-4d59-8e33-748494bc78a9 | Email Address Redacted | Email |
| 3c39ddc6-47eb-47d6-a7a8-a288a0dd1c59 | Email Address Redacted | Email |
| 3c39e99b-247a-41c6-98b1-ba7bdae6f8db | Email Address Redacted | Email |
| 3c3a7862-2ff5-4d5c-980a-b1ec4b927651 | Email Address Redacted | Email |
| 3c3b22e7-0ec1-416f-b891-4bfe1e61e86b | Email Address Redacted | Email |
| 3c3b317a-d850-4fd1-9e8f-690237af4205 | Email Address Redacted | Email |
| 3c3b56b0-bccf-4016-8c17-6eba8e51a9e5 | Email Address Redacted | Email |
| 3c3b8938-fd9f-48f2-909c-ae66329141f3 | Email Address Redacted | Email |
| 3c3cbec8-a274-4b4a-ab13-795a72c01a95 | Email Address Redacted | Email |
| 3c3da4f3-5c52-4696-876f-2575065c3bba | Email Address Redacted | Email |
| 3c3dfc23-f2ce-46b5-b647-6714395398b7 | Email Address Redacted | Email |
| 3c3e473b-634f-4805-a653-1b651ff2bbe5 | Email Address Redacted | Email |
| 3c3e4884-fe1c-4690-bca8-5b4121169d09 | Email Address Redacted | Email |
| 3c3eb1a5-abea-45ad-9c73-09caf54b6bb4 | Email Address Redacted | Email |
| 3c3f23d1-696b-4514-a8c3-22ba4bf65b8b | Email Address Redacted | Email |
| 3c3f2cae-6f0e-4a94-b388-ecd6496dbffe | Email Address Redacted | Email |
| 3c3fcf59-0bec-4bbd-9e90-741928d1aab8 | Email Address Redacted | Email |
| 3c4068d8-0664-4fbe-888b-4349c3b6dd61 | Email Address Redacted | Email |
| 3c40dd37-dfc4-45c1-9eb9-a4b6434ea71d | Email Address Redacted | Email |
| 3c41204b-1d12-4615-9195-2e92892f158e | Email Address Redacted | Email |
| 3c429093-1c65-486a-99a2-d5233194f526 | Email Address Redacted | Email |
| 3c43374a-aed9-4dff-8ed6-a051ac8c55cc | Email Address Redacted | Email |
| 3c43571d-70e2-4b25-a075-7b64b243c58c | Email Address Redacted | Email |
| 3c4375f1-49c4-414f-95cd-1ba6a37ec547 | Email Address Redacted | Email |
| 3c43cdff-6ad0-4ce6-b2d6-914eb3635eaa | Email Address Redacted | Email |
| 3c443501-4780-4627-bf73-5384ede52252 | Email Address Redacted | Email |
| 3c44623f-19fa-43f6-9384-e6004e5efa67 | Email Address Redacted | Email |
| 3c44f4b4-fdb6-4f8b-b66f-c15d327c8e47 | Email Address Redacted | Email |
| 3c44f4b4-fdb6-4f8b-b66f-c15d327c8e47 | Email Address Redacted | Email |
| 3c4580f2-d696-4ecd-bbac-89e665afa1fc | Email Address Redacted | Email |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Email Address Redacted | Email |
| 3c45a0fd-1672-4c07-8484-90cb71a2aa60 | Email Address Redacted | Email |
| 3c469fd0-a3af-42fe-91ec-7a09c9f47e1f | Email Address Redacted | Email |
| 3c470875-37fb-4d41-a119-5138748b818e | Email Address Redacted | Email |
| 3c47964c-eea0-4d48-a1ca-7d724e6d5594 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3c47aa20-6a47-454b-b867-c62d41d650c3 | Email Address Redacted | Email |
| 3c47f2d6-c549-42bc-8464-687d4b043901 | Email Address Redacted | Email |
| 3c481f01-91e0-4012-9d1f-ca499103d8ff | Email Address Redacted | Email |
| 3c48f375-5652-484c-aed5-737ba7eabe38 | Email Address Redacted | Email |
| 3c4a7726-5a93-4f73-a375-7a20d5cdfc47 | Email Address Redacted | Email |
| 3c4ae126-5c74-4714-bae5-1346d95ace4a | Email Address Redacted | Email |
| 3c4b76bb-3522-45fd-8d94-ca4783c15cec | Email Address Redacted | Email |
| 3c4b8df2-9e96-419f-a5af-67b187e1da82 | Email Address Redacted | Email |
| 3c4c9a95-94eb-4f93-a051-5bb84f237e47 | Email Address Redacted | Email |
| 3c4cbb49-476d-44f4-b9c6-5d0761a76f6b | Email Address Redacted | Email |
| 3c4d00e7-c815-47d9-bb1a-8f5f2d858cc7 | Email Address Redacted | Email |
| 3c4dd644-76d6-4b96-ad18-933be88ba614 | Email Address Redacted | Email |
| 3c4f1329-4f9f-4e02-bac6-3a85726f5079 | Email Address Redacted | Email |
| 3c504dc2-3d7e-434b-be18-f7a69fa699b8 | Email Address Redacted | Email |
| 3c50eb41-d4d2-483c-82ec-a67073364094 | Email Address Redacted | Email |
| 3c5204a8-a850-47e3-8a7a-8dc0a8554683 | Email Address Redacted | Email |
| 3c52327e-c096-4654-8c3e-6a3f555f6322 | Email Address Redacted | Email |
| 3c52405d-1ee0-4e5c-a2fb-af946f834a03 | Email Address Redacted | Email |
| 3c526fca-5dd9-468b-8a1c-83cb791dc7dd | Email Address Redacted | Email |
| 3c5336b6-173d-4795-891f-d1cda9571d86 | Email Address Redacted | Email |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | Email Address Redacted | Email |
| 3c534e5c-4c69-4f41-8884-3a44cadfec7d | Email Address Redacted | Email |
| 3c53c9d1-b5cc-4317-9cc1-073f329f6fde | Email Address Redacted | Email |
| 3c54e997-2d1a-4ce8-a0aa-09e9b358607c | Email Address Redacted | Email |
| 3c55fe47-1f74-4afb-8d5d-92ef9eb849d4 | Email Address Redacted | Email |
| 3c56180c-efbc-4ab0-8af7-70d71a36395a | Email Address Redacted | Email |
| 3c5699c8-367c-4f07-981e-e42b6c2063ad | Email Address Redacted | Email |
| 3c569a36-9be5-46c6-a6d3-9ab3d78df1e9 | Email Address Redacted | Email |
| 3c56991-b476-4391-8a87-efa8ba14c6f1 | Email Address Redacted | Email |
| 3c57946S-b265-4416-8db7-4fdf3fc85a47 | Email Address Redacted | Email |
| 3c580798-18d8-452e-8331-90d46c98ff82 | Email Address Redacted | Email |
| 3c582791-848a-467c-86da-edfba97c05fd | Email Address Redacted | Email |
| 3c58dfba-5381-4442-bc46-18e9397a5c29 | Email Address Redacted | Email |
| 3c599261-0c13-46b8-9dc9-97109eb532b5 | Email Address Redacted | Email |
| 3c59e8e3-d0c8-4cbf-a8a0-88028e3c2abc | Email Address Redacted | Email |
| 3c59fe3e-bd27-49a8-ad47-cbb939ab6fe3 | Email Address Redacted | Email |
| 3c5a49a8-c9dd-4602-971a-83de80850a95 | Email Address Redacted | Email |
| 3c5b1935-df79-4ce1-9803-e6e4076c94ef | Email Address Redacted | Email |
| 3c5b8c71-45ee-4a78-abe2-79e58c4e3ad8 | Email Address Redacted | Email |
| 3c5c0d22-f12e-46b4-a3d4-cc375a09c792 | Email Address Redacted | Email |
| 3c5d0ef5-b10f-451c-a6a8-46e6812fea75 | Email Address Redacted | Email |
| 3c5d30cb-51ca-49df-92c1-3fd748793b70 | Email Address Redacted | Email |
| 3c5d4acd-99f5-4aeb-9164-6a35f1dfc2f2 | Email Address Redacted | Email |
| 3c5d59a0-e2d5-433e-825a-3998e2734763 | Email Address Redacted | Email |
| 3c5f457a-e986-423d-9457-b179741e6c1 | Email Address Redacted | Email |
| 3c5f679e-6b99-4c7a-91fc-a0320e5fe9c8 | Email Address Redacted | Email |
| 3c5ffbd5-2148-4c15-98c7-6a215d86e0a8 | Email Address Redacted | Email |
| 3c6004a3-f89b-4745-a487-94ee3bbbe422 | Email Address Redacted | Email |
| 3c607513-0350-4efa-aa89-faae91ce4dee | Email Address Redacted | Email |
| 3c60d4ec-a196-4fa0-842a-be1a673ac5f7 | Email Address Redacted | Email |
| 3c60f0e5-c018-4c69-a69a-bda0197fb0a2 | Email Address Redacted | Email |
| 3c625e42-85f9-4e90-8b5e-0cfb7108a66d | Email Address Redacted | Email |
| 3c62a84a-ab19-45a1-b687-049f2a0b04a5 | Email Address Redacted | Email |
| 3c63cd95-6beb-4634-af7d-c73b700ac082 | Email Address Redacted | Email |
| 3c64fd73-c623-4682-bae5-abe283b054b4 | Email Address Redacted | Email |
| 3c65ed0d-d92b-4e69-a44f-e6d6188c0e4e | Email Address Redacted | Email |
| 3c6603e4-6ef0-400d-a2d8-e23139580877 | Email Address Redacted | Email |
| 3c6655c9-0a2e-42f5-bf7b-527e1fdf9365 | Email Address Redacted | Email |
| 3c667257-877b-4e45-bdbd-a1da5f73a8ae | Email Address Redacted | Email |
| 3c66fc03-d126-42f6-9302-aabb069ec7c7 | Email Address Redacted | Email |
| 3c6799a2-5af2-4b05-a85d-0dfd5d7464fe | Email Address Redacted | Email |
| 3c67e9a7-a661-4a07-b307-545fb17cf4b5 | Email Address Redacted | Email |
| 3c67f490-3cee-4205-87cd-94eea067bd53 | Email Address Redacted | Email |
| 3c68e830-e0d6-4dcf-8bf8-09fd43afd97d | Email Address Redacted | Email |
| 3c6902f1-4c3b-4797-897c-190186076a71 | Email Address Redacted | Email |
| 3c6b323a-fd02-4e46-bacb-b5cb2c3375fa | Email Address Redacted | Email |
| 3c6e0dc0-9821-4525-a9ab-8af17ae00ad4 | Email Address Redacted | Email |
| 3c6f7c30-22ed-438e-ba00-9058b8d8be67 | Email Address Redacted | Email |
| 3c700772-0972-426d-8e23-418f3fa1988c | Email Address Redacted | Email |
| 3c7207f9-f1bd-40c2-ae59-6ca11b3ec075 | Email Address Redacted | Email |
| 3c720f43-f5d1-4537-95b5-5dc98c5e6392 | Email Address Redacted | Email |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | Email Address Redacted | Email |
| 3c73e422-d52d-407c-8cb1-c0cbc1bc12fb | Email Address Redacted | Email |
| 3c7413c9-068a-418e-b67d-c0aa97ba2d84 | Email Address Redacted | Email |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | Email Address Redacted | Email |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | Email Address Redacted | Email |
| 3c76625a-2b70-41f1-98ef-c34b364d49f5 | Email Address Redacted | Email |
| 3c771f87-5ba3-43f5-bd49-6e683bb55d4c | Email Address Redacted | Email |
| 3c772175-16b6-4088-9ae5-31a36d0ea68d | Email Address Redacted | Email |
| 3c774ca5-298c-4041-9077-0d987d74e6ee | Email Address Redacted | Email |
| 3c7f551-fd04-4daf-bb43-ed7619efbbd9 | Email Address Redacted | Email |
| 3c781591-2ac8-435d-9e54-0b6e6a03f613 | Email Address Redacted | Email |
| 3c782692-853f-4a5d-bf45-9e087e0415aa | Email Address Redacted | Email |
| 3c78b8bb-589f-480b-9638-304fb055f134 | Email Address Redacted | Email |
| 3c791a79-b983-439d-95a3-b729774c31be | Email Address Redacted | Email |
| 3c79561c-6f2c-4cee-a12f-2be16dae3ec8 | Email Address Redacted | Email |
| 3c799c6a-deba-40b6-8aac-bbdda887b06 | Email Address Redacted | Email |
| 3c79d7e0-80df-49b0-a4f0-25688e051c0b | Email Address Redacted | Email |
| 3c7a67c0-73e6-4c93-bfbc-0af61b130127 | Email Address Redacted | Email |
| 3c7a743c-b372-4b2b-ab63-295adb934641 | Email Address Redacted | Email |
| 3c7a90ca-8730-48cd-836e-64453ea0f54f | Email Address Redacted | Email |
| 3c7a960d-d6f5-47a1-b7e5-1330eba23bd7 | Email Address Redacted | Email |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | Email Address Redacted | Email |
| 3c7b2c44-538f-4893-b7bb-3d94d2fa73fc | Email Address Redacted | Email |
| 3c7b3e11-3de4-4c28-9292-1f6147756150 | Email Address Redacted | Email |
| 3c7bfea2-37db-426b-b498-64856c8b6efd | Email Address Redacted | Email |
| 3c7d3c9-f72f-4954-a393-a3ce397b982b | Email Address Redacted | Email |
| 3c7c7fb5-e7cd-481a-9dc4-85ad1ba8f446 | Email Address Redacted | Email |
| 3c7d6ef5-6d48-4e73-a782-31cffbae43be | Email Address Redacted | Email |
| 3c7dcaa5-b3b3-4227-9306-14758e17cb75 | Email Address Redacted | Email |
| 3c7edc94-1f46-41cb-9510-23f7e790bf63 | Email Address Redacted | Email |
| 3c7eed38-547c-49c6-bdaf-30865d59c5c7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3c7f766c-05c3-407f-acb1-a56820aa217b | Email Address Redacted | Email |
| 3c803c25-5137-4d39-92c6-b48998da392b | Email Address Redacted | Email |
| 3c80acdb-e9a4-42d5-84e3-43b3132dbe1d | Email Address Redacted | Email |
| 3c80af05-5190-44be-9ec8-afd3061a332f | Email Address Redacted | Email |
| 3c810d47-8b52-4022-be00-71dfaf4f642f | Email Address Redacted | Email |
| 3c813f53-ee2f-4d4f-8870-abc0a36a266f | Email Address Redacted | Email |
| 3c81d22e-3dd7-41f8-aef2-939d3039055a | Email Address Redacted | Email |
| 3c8232d-bcef-47da-949a-d73f4ab23157 | Email Address Redacted | Email |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | Email Address Redacted | Email |
| 3c826d1a-79fb-4729-a518-15816ca1cf86 | Email Address Redacted | Email |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | Email Address Redacted | Email |
| 3c8287b0-ed50-4529-9a4a-e4806b68c591 | Email Address Redacted | Email |
| 3c828f0a-56e6-4a83-a24f-67432feb28e8 | Email Address Redacted | Email |
| 3c82f779-fb6b-400a-a2b8-60642d226938 | Email Address Redacted | Email |
| 3c83043e-59c8-452d-981b-435500589483 | Email Address Redacted | Email |
| 3c83e561-06d3-4692-a7bc-e2abfc38ddeb | Email Address Redacted | Email |
| 3c83fe11-8cc1-409f-bbd9-6f1c60776884 | Email Address Redacted | Email |
| 3c852315-b8b2-45d8-bbbd-13f8efb90029 | Email Address Redacted | Email |
| 3c855f1f-e68e-4212-996d-1364f47cb03a | Email Address Redacted | Email |
| 3c857ede-e619-44ae-8c60-9be2e9091399 | Email Address Redacted | Email |
| 3c85c78e-4200-42dd-9394-225a55d2e83d | Email Address Redacted | Email |
| 3c85f726-cc1f-46bc-91a1-d0349b441a53 | Email Address Redacted | Email |
| 3c86c396-ed4b-465b-b4c0-4572396b556e | Email Address Redacted | Email |
| 3c881299-7af6-455c-babb-04805449c34e | Email Address Redacted | Email |
| 3c88e3df-9bda-46d8-8967-b99c1d290d4c | Email Address Redacted | Email |
| 3c89e94c-0aa3-4c02-bbfe-e0ea92f6924e | Email Address Redacted | Email |
| 3c8a61f3-cfc5-4ab2-9dbe-6f6545f980e1 | Email Address Redacted | Email |
| 3c8a6e26-4e73-4537-a5ee-8e95a12d6a51 | Email Address Redacted | Email |
| 3c8ab639-b639-40ec-b1c8-dcf5613f059a | Email Address Redacted | Email |
| 3c8b6081-5f33-483d-8c72-9ca65b62c230 | Email Address Redacted | Email |
| 3c8b6862-e367-4dfe-a463-b938808874ce | Email Address Redacted | Email |
| 3c8bfe96-726a-4dea-913e-fa92d89bb3ef | Email Address Redacted | Email |
| 3c8c6cfa-201d-4e54-9d23-5a2b11a51ad7 | Email Address Redacted | Email |
| 3c8d2982-90f4-4f5b-9327-bab5642ce42e | Email Address Redacted | Email |
| 3c8d83f6-49b7-4aa5-b6ab-917b4bcbaf63 | Email Address Redacted | Email |
| 3c8e8784-ec37-419e-bfe2-36525710f837 | Email Address Redacted | Email |
| 3c90399b-bdb9-4a49-9f2a-d3a9690e1859 | Email Address Redacted | Email |
| 3c9041e7-e40a-4bff-9346-f46c2e34861f | Email Address Redacted | Email |
| 3c90acb3-90af-4fcc-9732-056665709e5d | Email Address Redacted | Email |
| 3c91d133-95f3-4a08-86ba-6ffc2ad29e0a | Email Address Redacted | Email |
| 3c91dfa1-b8bc-491d-af97-5dcc1c95b8ca | Email Address Redacted | Email |
| 3c9222b2-d020-4421-b83d-21eba724a14b | Email Address Redacted | Email |
| 3c92728c-3896-4964-9fa9-10801db762cc | Email Address Redacted | Email |
| 3c92c242-2e95-4e0c-b3da-1b44e4c10fb9 | Email Address Redacted | Email |
| 3c92d23c-91e7-43bf-a797-ff7c3ce74869 | Email Address Redacted | Email |
| 3c92d5f7-abb6-4600-8cfc-4bba92fa9161 | Email Address Redacted | Email |
| 3c935855-a937-46de-be8b-82311de4e95d | Email Address Redacted | Email |
| 3c940e9c-9375-4c21-beb9-7cb1318fb5fb | Email Address Redacted | Email |
| 3c9481d1-1366-46d4-b5fd-45b3a64e502d | Email Address Redacted | Email |
| 3c94afc8-6059-42f7-bd88-8330fc905e03 | Email Address Redacted | Email |
| 3c956287-0187-4866-99b1-8f1bd4be2efd | Email Address Redacted | Email |
| 3c964baa-5ac1-4e08-8863-42c8bc5fa0f9 | Email Address Redacted | Email |
| 3c96541b-4942-42a6-854d-4f244d554111 | Email Address Redacted | Email |
| 3c96c9f8-d239-47d5-8277-f02b1cdd0daa | Email Address Redacted | Email |
| 3c9718e6-abc1-4213-a87b-3ca19afda384 | Email Address Redacted | Email |
| 3c981ee6-6329-4253-8f23-d7db253b269f | Email Address Redacted | Email |
| 3c986fa4-8aad-495f-b413-e454316d6393 | Email Address Redacted | Email |
| 3c9904c2-04e7-4857-a46a-4af0c677c0c7 | Email Address Redacted | Email |
| 3c9937a3-32fa-43e1-ab58-f2f37ed92077 | Email Address Redacted | Email |
| 3c997945-05a7-4e2d-af8b-f4b04e13de95 | Email Address Redacted | Email |
| 3c99c86c-a236-46cd-a6ac-a6c88a9ca0d1 | Email Address Redacted | Email |
| 3c9a1914-8c15-4373-9056-df0d03013b2b | Email Address Redacted | Email |
| 3c9accef-18ad-470a-b213-56ce0f1c29bf | Email Address Redacted | Email |
| 3c9b5c82-9957-4f8a-84ee-6a77248be40e | Email Address Redacted | Email |
| 3c9b8996-89d9-4e49-bef3-656aa7ec9aa5 | Email Address Redacted | Email |
| 3c9bdca9-d048-4e9a-942c-e619ba49b85f | Email Address Redacted | Email |
| 3c9c565d-292b-40bd-8909-215623761d73 | Email Address Redacted | Email |
| 3c9cb7d6-d529-4d89-b988-cbbb79d5c17e | Email Address Redacted | Email |
| 3c9d36a6-1927-4927-95dc-728e67042fdc | Email Address Redacted | Email |
| 3c9da656-220f-4e8c-adfb-42bd397b17be | Email Address Redacted | Email |
| 3c9df13e-45fd-4fa8-90e1-c62598cd5be3 | Email Address Redacted | Email |
| 3c9e3f20-59f2-40c0-97d0-8c292cfeb9e3 | Email Address Redacted | Email |
| 3c9e42a9-42df-49a8-91dc-a6a8b536347a | Email Address Redacted | Email |
| 3c9e528f-147c-472a-93ed-d6df4c803fc2 | Email Address Redacted | Email |
| 3c9f03d7-a29f-4df4-a106-d3c89a7d9316 | Email Address Redacted | Email |
| 3c9f3d3e-54f4-4e08-aaa5-3325dd0ad4e3 | Email Address Redacted | Email |
| 3ca08095-93bd-4fce-8de5-9b677e0c4162 | Email Address Redacted | Email |
| 3ca173e7-b8d1-4101-8ae2-fe31ee51e748 | Email Address Redacted | Email |
| 3ca276c5-46ea-4f51-a675-ec23b8ade3f1 | Email Address Redacted | Email |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | Email Address Redacted | Email |
| 3ca53a11-a054-4a8a-af4b-06a7118ae9b3 | Email Address Redacted | Email |
| 3ca70147-a519-43e3-a6be-023299b7df32 | Email Address Redacted | Email |
| 3ca70f28-f6fd-4335-853c-837824c49c1 | Email Address Redacted | Email |
| 3ca72bab-b79b-4c56-9ebc-e00501b3976d | Email Address Redacted | Email |
| 3ca84ff4-26af-405c-aa10-7e22c66506b7 | Email Address Redacted | Email |
| 3ca85d98-9d1c-4363-a6c7-35328e9ae670 | Email Address Redacted | Email |
| 3ca8b66f-c070-4ba0-bc0d-4f87a01038ed | Email Address Redacted | Email |
| 3ca8cde7-aabf-4101-90e7-aa3e74204e2d | Email Address Redacted | Email |
| 3ca93405-c7fb-4a15-997e-1214a3e80fd1 | Email Address Redacted | Email |
| 3ca9a2af-0752-441f-a1f6-823f9bf0f345 | Email Address Redacted | Email |
| 3ca9b949-dc73-4a70-9326-1a0869bbcc41 | Email Address Redacted | Email |
| 3ca9d1e8-43f2-4a82-bff5-6a4b1ad39c86 | Email Address Redacted | Email |
| 3ca9e6de-8d32-4543-bce9-f2704b17abdc | Email Address Redacted | Email |
| 3ca9fb20-5ba3-42c1-82ea-75004ba66f8b | Email Address Redacted | Email |
| 3cad5f9d-248d-4f97-9376-9242b5673d50 | Email Address Redacted | Email |
| 3cad229-2e4d-461f-9d26-5d480cbe30bb | Email Address Redacted | Email |
| 3cadf827-ec3e-4bd1-a881-b5b590f81a92 | Email Address Redacted | Email |
| 3cae72de-ebd7-4fbe-b0a1-707b4d2d5f48 | Email Address Redacted | Email |
| 3caed7b7-5b28-4b7b-adf3-b24d512c8991 | Email Address Redacted | Email |
| 3caf9baa-79d7-4515-85f1-2179f71920e0 | Email Address Redacted | Email |
| 3cafce68-53b8-4bf1-9d62-353060fe63ec | Email Address Redacted | Email |
| 3cafe71a-fda4-4560-8626-722a14c4d9eb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3cb011d6-7818-43b2-bf8a-54041f31e9b2 | Email Address Redacted | Email |
| 3cb04016-29d0-4a64-a5ca-fe9a9e6c67cb | Email Address Redacted | Email |
| 3cb0af14-7e91-465a-9de6-cfdb55faffd0 | Email Address Redacted | Email |
| 3cb10684-e4c5-49ff-b623-2c2353092e55 | Email Address Redacted | Email |
| 3cb13005-f7d5-4ace-bc18-a18991767d48 | Email Address Redacted | Email |
| 3cb1b116-8483-4370-a520-23c1dd102f46 | Email Address Redacted | Email |
| 3cb1bae8-d968-4983-84ed-093c3f27c142 | Email Address Redacted | Email |
| 3cb1e277-a134-4256-9a05-cb60d74b5760 | Email Address Redacted | Email |
| 3cb1e861-27fb-473f-acde-f288497ef2f6 | Email Address Redacted | Email |
| 3cb24f4f-6c58-43f9-a96e-e5266ede5e36 | Email Address Redacted | Email |
| 3cb25e87-25c6-4d5e-865e-4bf1eed085fb | Email Address Redacted | Email |
| 3cb3612d-106a-47fc-87d2-90e6d45630c0 | Email Address Redacted | Email |
| 3cb36a56-5848-4f69-bf7a-61e2f4e5dc16 | Email Address Redacted | Email |
| 3cb36cfa-a9a7-42f0-aaee-b2a966d5982e | Email Address Redacted | Email |
| 3cb388f5-52ba-49d0-bcfe-e4200a10852a | Email Address Redacted | Email |
| 3cb38cac-e6d0-44d3-ba34-031a172cdd5e | Email Address Redacted | Email |
| 3cb3cfcb-f850-410d-84ec-c265fc1da88d | Email Address Redacted | Email |
| 3cb5011b-7d53-42b5-a235-194717fdba88 | Email Address Redacted | Email |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | Email Address Redacted | Email |
| 3cb58e21-eeb4-4b1a-a919-b404289fd70a | Email Address Redacted | Email |
| 3cb5c049-c674-4343-86e0-9ab32e8352d5 | Email Address Redacted | Email |
| 3cb8133f-d846-440a-b80a-967efa20b5f8 | Email Address Redacted | Email |
| 3cba27dc-48d4-4d07-b084-ff6bc508fac8 | Email Address Redacted | Email |
| 3cbb7502-5ccb-4815-8b13-608d6e39fcd5 | Email Address Redacted | Email |
| 3cbbb3cd-a563-400c-a355-59e80b963564 | Email Address Redacted | Email |
| 3cbbd4e6-0888-496b-9fdb-88a5659b3b98 | Email Address Redacted | Email |
| 3cbbdac4-0a33-4a96-b461-21e6473041ec | Email Address Redacted | Email |
| 3cbbed4e-fd90-4df3-8124-fd7c7293648c | Email Address Redacted | Email |
| 3cbc5f2b-f0b1-4212-bae2-ca9c5a620bb9 | Email Address Redacted | Email |
| 3cbc8149-65f9-49f0-aaca-437acb60be7a | Email Address Redacted | Email |
| 3cbcbc1a-0b63-4a9d-b181-248cb4c6d72b | Email Address Redacted | Email |
| 3cbdbf39-b131-4f7d-9678-b866b7b2c434 | Email Address Redacted | Email |
| 3cbe14d4-6691-4926-bd55-63aa7f7f155e | Email Address Redacted | Email |
| 3cbe9300-b4e2-46e2-8bcf-e575555b76d2 | Email Address Redacted | Email |
| 3cbec9c8-d54a-4a2b-bd0e-d387f35b76b1 | Email Address Redacted | Email |
| 3cbf764a-a078-42ed-88ae-f2391bb7ba89 | Email Address Redacted | Email |
| 3cc05817-60f4-4779-a4ce-21dd11979300 | Email Address Redacted | Email |
| 3cc0a0c0-3384-40c7-aa9b-ea70788a9ba1 | Email Address Redacted | Email |
| 3cc0e365-1396-4a1a-8718-df1211cdf51a | Email Address Redacted | Email |
| 3cc162ec-dda3-4e7d-ac3f-8d5cb3c019ff | Email Address Redacted | Email |
| 3cc1c08f-98c1-4735-9866-057a180a01af | Email Address Redacted | Email |
| 3cc2461e-e302-4187-9eac-76376defe2e8 | Email Address Redacted | Email |
| 3cc31002-d8f4-4e5a-a5c9-0a8df67d0ceb | Email Address Redacted | Email |
| 3cc39f35-9292-43da-bcc2-42806bd20241 | Email Address Redacted | Email |
| 3cc3a58e-bf7d-41bb-ba98-c96f9f467953 | Email Address Redacted | Email |
| 3cc41d19-2a2b-4d26-9e19-ca29f073f9e7 | Email Address Redacted | Email |
| 3cc4727d-1cb6-4ef4-afef-1e6551f01d13 | Email Address Redacted | Email |
| 3cc5833e-68c4-41d6-bcbf-5814e6b2b4d7 | Email Address Redacted | Email |
| 3cc73117-a568-4658-8d88-c99964cc2d34 | Email Address Redacted | Email |
| 3cc81f19-26fa-4a36-a233-9cc70c38bcb0 | Email Address Redacted | Email |
| 3cc8d939-e460-4a14-bc30-8bcbe37df8e8 | Email Address Redacted | Email |
| 3cc9753b-93fc-423b-be7d-444863da646f | Email Address Redacted | Email |
| 3cca0a94-f6e7-4316-8bb9-448bcb79abcf | Email Address Redacted | Email |
| 3cca405c-fd3f-4ffe-ab98-d3bf258a2e02 | Email Address Redacted | Email |
| 3ccaa77f-8ab2-4be1-ba0b-f41800a70c1c | Email Address Redacted | Email |
| 3ccb8bcd-909f-49ff-95fc-f550afd1b68c | Email Address Redacted | Email |
| 3ccbf360-7c2f-4fcb-b0d6-badf6a8e571b | Email Address Redacted | Email |
| 3ccc7f10-2899-4f73-aec7-212f68e29246 | Email Address Redacted | Email |
| 3ccd7177-3ae6-42d9-a2dc-34098db84b84 | Email Address Redacted | Email |
| 3cce21ee-3a42-4a0b-80bd-dda4b7da9c04 | Email Address Redacted | Email |
| 3cced01a-77ca-4630-9a65-4b2ea00f42ab | Email Address Redacted | Email |
| 3ccee461-def0-478d-9b97-94b0cf9ae54b | Email Address Redacted | Email |
| 3cd06f3f-40d1-4966-968a-66309c6ab4fd | Email Address Redacted | Email |
| 3cd1b656-b0ea-4dfc-b99e-963e995c294b | Email Address Redacted | Email |
| 3cd1d7a1-3a37-4d37-bef5-04337086f98e | Email Address Redacted | Email |
| 3cd1f9b7-9af4-41ae-8db7-0ce6035faf1c | Email Address Redacted | Email |
| 3cd2aa08-84ef-4dc9-81df-0f7feba4ed9a | Email Address Redacted | Email |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be59a6 | Email Address Redacted | Email |
| 3cd37d4c-cb15-404f-aaf3-2fc129946e2f | Email Address Redacted | Email |
| 3cd3b76b-ea98-46a0-bdbd-37e994a501b2 | Email Address Redacted | Email |
| 3cd3f1e7-4598-41a7-8c2b-559fcfdb8eb7 | Email Address Redacted | Email |
| 3cd41e04-3039-4177-afab-cd03489def37 | Email Address Redacted | Email |
| 3cd4215e-14c5-4d9e-9615-aa45b08dca42 | Email Address Redacted | Email |
| 3cd4d0f6-706c-4771-8f31-82b9a41274a5 | Email Address Redacted | Email |
| 3cd4da76-2d1b-42ac-a0cb-ca05b9dcf38f | Email Address Redacted | Email |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | Email Address Redacted | Email |
| 3cd5f8b3-7490-4726-ae4b-855a9caf4576 | Email Address Redacted | Email |
| 3cd78c33-411e-40ff-a862-e61346f7b1113 | Email Address Redacted | Email |
| 3cd7ef10-0db6-46c4-82a4-57ccf7db2b94 | Email Address Redacted | Email |
| 3cd97c28-2414-4201-a849-0ace0f6a8e50 | Email Address Redacted | Email |
| 3cd98c8b-ebc6-4af8-aaee-221764e9833d | Email Address Redacted | Email |
| 3cd98d35-ff55-42e8-a600-85210e75c5b9 | Email Address Redacted | Email |
| 3cda1879-84f3-4b3a-8bb0-0cb5de856a0f | Email Address Redacted | Email |
| 3cda2365-25e8-4c2d-b875-beb7c76facee | Email Address Redacted | Email |
| 3cdad901-1a24-40c3-a3af-bf70b6ab4f8b | Email Address Redacted | Email |
| 3cdadcc4-6de7-4715-9671-aa1e32b6483a | Email Address Redacted | Email |
| 3cdb46eb-797a-42ba-bb03-33626460a9bd | Email Address Redacted | Email |
| 3cdbad2d-e058-4a65-8a83-dc90a8ad5761 | Email Address Redacted | Email |
| 3cdc3e91-c699-42d1-b1e7-69347a0df110 | Email Address Redacted | Email |
| 3cdd072a-1bd7-4be0-ab8a-65618f9c1fb | Email Address Redacted | Email |
| 3cddd2f5-b924-4b7e-93db-276a6cc41919 | Email Address Redacted | Email |
| 3cde519a-ed3e-4bc1-92d0-87b90c297b89 | Email Address Redacted | Email |
| 3cde9e70-6009-4071-8088-3695a6ec59cf | Email Address Redacted | Email |
| 3cdf02b1-1d41-4bba-ba48-66e7628f6b19 | Email Address Redacted | Email |
| 3cdf3e85-460d-4d17-b907-eb1979253ca5 | Email Address Redacted | Email |
| 3cdf6b36-7f3f-4846-ba3e-72713d9073bd | Email Address Redacted | Email |
| 3ce00c38-a542-40e4-8f27-ea43a051e15b | Email Address Redacted | Email |
| 3ce0e1c2-03d6-42be-b91c-93c9e6a84b7d | Email Address Redacted | Email |
| 3ce16488-fbc8-486b-aa2e-61452f0fb2a0 | Email Address Redacted | Email |
| 3ce2689c-645f-400d-8d1b-927ccbfa31bf | Email Address Redacted | Email |
| 3ce2df94-7bf4-4aa2-b946-1168a629b62d | Email Address Redacted | Email |
| 3ce2eb4f-cc8c-41fb-a092-c721f2e362aa | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3ce35bd1-be5f-4221-8efa-92e4ee45f3fd | Email Address Redacted | Email |
| 3ce45ee1-8f82-417b-9d91-49c81db74a83 | Email Address Redacted | Email |
| 3ce5105e-41eb-4b90-a74d-d022461e5b32 | Email Address Redacted | Email |
| 3ce5105e-41eb-4b90-a74d-d022461e5b32 | Email Address Redacted | Email |
| 3ce51392-c87e-4ed3-85bc-c2c75228bf58 | Email Address Redacted | Email |
| 3ce5c945-4cdc-4e78-ad76-da1225f01688 | Email Address Redacted | Email |
| 3ce5e91a-c82f-47a7-accb-1f6f37e4c982 | Email Address Redacted | Email |
| 3ce60ecc-1c85-4e7a-ab1f-886201170537 | Email Address Redacted | Email |
| 3ce645d4-cfa2-4eca-9c66-53b2877e6771 | Email Address Redacted | Email |
| 3ce64fe9-8d31-4205-8201-48544b0957f6 | Email Address Redacted | Email |
| 3ce6f5f2-9a45-4ce3-a67a-bf6344a042c6 | Email Address Redacted | Email |
| 3ce6ff08-c1a1-4ed4-9f6a-1f46142a15d3 | Email Address Redacted | Email |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | Email Address Redacted | Email |
| 3ce915cd-546d-42fa-8065-47f1952e2250 | Email Address Redacted | Email |
| 3ce93d45-58a0-4a83-84f2-42e9425d6a6a | Email Address Redacted | Email |
| 3ce97f08-d438-49a9-bddc-7c4a4c55dbdf | Email Address Redacted | Email |
| 3ceab0f8-4386-4f37-bfbe-0e052893f09b | Email Address Redacted | Email |
| 3ceabfbd-8146-4cba-afd1-d1a832737b44 | Email Address Redacted | Email |
| 3ceb2f46-9bb8-4e2f-920c-861446c257e4 | Email Address Redacted | Email |
| 3cebc55f-457d-41a1-a3ae-2e16624cfb5d | Email Address Redacted | Email |
| 3ceccedd-e40b-4452-9d33-10290626e11a | Email Address Redacted | Email |
| 3cece11c-de51-43b4-bab2-f0726e540323 | Email Address Redacted | Email |
| 3ced69f2-f199-43a5-8a09-352e32098f72 | Email Address Redacted | Email |
| 3ced84b6-a953-4208-8021-09503f087f8c | Email Address Redacted | Email |
| 3ceddce8-348e-4598-9450-0915d48ab754 | Email Address Redacted | Email |
| 3cee30b7-8dd6-4813-b4de-c10b057cb2d6 | Email Address Redacted | Email |
| 3cee5a7d-7622-4d3e-821b-5fc6ffa21442 | Email Address Redacted | Email |
| 3cef1c21-68a3-4c08-8deb-f8905c215763 | Email Address Redacted | Email |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | Email Address Redacted | Email |
| 3cf0d4cc-1549-46c7-9aa4-2c91deebcd76 | Email Address Redacted | Email |
| 3cf0fecf-3a6a-4914-9ce6-616afdde8625 | Email Address Redacted | Email |
| 3cf171c5-7c88-49d9-8eca-11dbff0d9397 | Email Address Redacted | Email |
| 3cf21f64-2314-4878-b7a0-f3b6924653a1 | Email Address Redacted | Email |
| 3cf267a3-72d9-42df-8559-64b1a3e9ca2c | Email Address Redacted | Email |
| 3cf39b25-6f3b-4cac-97b0-65d04a34ae2d | Email Address Redacted | Email |
| 3cf39dd9-ec7f-48fb-a7db-fd0fa3d7c486 | Email Address Redacted | Email |
| 3cf3a759-e1f5-4f5e-9361-3bc7405ad9b2 | Email Address Redacted | Email |
| 3cf3aba8-fd58-4915-9fc4-1b59ec965ad7 | Email Address Redacted | Email |
| 3cf4d61d-2c06-4d07-a47c-3b32cc4527ce | Email Address Redacted | Email |
| 3cf689f1-f824-4dd2-824a-d61e87640e62 | Email Address Redacted | Email |
| 3cf7e170-3925-41d4-a1d3-cc8028134858 | Email Address Redacted | Email |
| 3cf80276-0760-4bf1-b8a9-c9529c9de40e | Email Address Redacted | Email |
| 3cf81a5f-3ffb-4fa5-8415-51edbcbe0ccd | Email Address Redacted | Email |
| 3cf82200-b492-4aa0-98cb-0c18d20a2270 | Email Address Redacted | Email |
| 3cf8a2b7-475c-405f-b862-cb328ffe9453 | Email Address Redacted | Email |
| 3cf8fb38-431b-4571-a6ab-00a19c5e3ad5 | Email Address Redacted | Email |
| 3cf97eab-b699-46e2-9a46-84e22e633ba8 | Email Address Redacted | Email |
| 3cf9b58c-c968-45de-90c5-b24c0b84d12d | Email Address Redacted | Email |
| 3cfa0d27-03c8-4482-a0fe-2acf5d45e065 | Email Address Redacted | Email |
| 3cfab348-493f-4ffc-b554-11216d03b141 | Email Address Redacted | Email |
| 3cfb163c-d082-4906-82ec-7b4bf3d97b8a | Email Address Redacted | Email |
| 3cfb6430-ef26-4a60-8556-f60f023687d6 | Email Address Redacted | Email |
| 3cfb901b-4855-4f8f-8d0b-555dc3999cc1 | Email Address Redacted | Email |
| 3cfc1137-307e-4414-aaa1-731238b7cf62 | Email Address Redacted | Email |
| 3cfcc36e-5589-475c-8531-636e1ceac5e6 | Email Address Redacted | Email |
| 3cfd2d67-a47f-4b33-beea-ca2aa2a26f5e | Email Address Redacted | Email |
| 3cfd86f7-11ee-41f8-8385-60056d66c3c6 | Email Address Redacted | Email |
| 3cfdb37f-9bab-4fd1-b798-ca1a860fc48f | Email Address Redacted | Email |
| 3cfdbda4-8062-472a-853d-169a1acce81a | Email Address Redacted | Email |
| 3cfe2138-71eb-4bca-94da-ea899aa5f5f5 | Email Address Redacted | Email |
| 3cfe3fcd-3a49-4767-8a3d-dd3f1f46b675 | Email Address Redacted | Email |
| 3cfeba22-749f-4a5f-bc94-1905486822d2 | Email Address Redacted | Email |
| 3cff43e2-b8a2-4d13-8e42-669755711043 | Email Address Redacted | Email |
| 3d00b0ab-98cc-45b8-912a-c364539aba48 | Email Address Redacted | Email |
| 3d00b135-2948-4ec7-af16-4a9c29f7dc09 | Email Address Redacted | Email |
| 3d0229a0-fd89-4e1c-abc0-4bd13db96ab6 | Email Address Redacted | Email |
| 3d02308a-4064-42fa-82cd-c4f17d796aed | Email Address Redacted | Email |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | Email Address Redacted | Email |
| 3d025fa5-f175-409e-84dd-f8c6096014ce | Email Address Redacted | Email |
| 3d034ef8-c2c3-4cbb-92fa-ba48b7a2fa73 | Email Address Redacted | Email |
| 3d035668-6c04-4776-84ab-0a40a660d4e4 | Email Address Redacted | Email |
| 3d03cef8-fa44-44a9-a122-823ebef288ae | Email Address Redacted | Email |
| 3d04021b-0381-49ae-9e42-00cfda7a5dee | Email Address Redacted | Email |
| 3d049d0e-ff4c-43a1-9da6-c516078d19b6 | Email Address Redacted | Email |
| 3d04e5ba-ed08-4200-a722-1a79ede7ed63 | Email Address Redacted | Email |
| 3d05516a-6dc0-4d5f-bef0-839697f0a27ca | Email Address Redacted | Email |
| 3d05bd05-27e9-4660-87a9-6833fc85139e | Email Address Redacted | Email |
| 3d05f04c-5503-4907-b682-3228a3b34498 | Email Address Redacted | Email |
| 3d062097-9571-4ffe-8277-46174b99d2d0 | Email Address Redacted | Email |
| 3d06abd7-9c74-4a79-88f6-ae94fa167389 | Email Address Redacted | Email |
| 3d06c8a6-be83-4033-9abb-7e3b80ecd742 | Email Address Redacted | Email |
| 3d06ce4d-92a9-4c3c-891c-cefd05194dd4 | Email Address Redacted | Email |
| 3d06dd09-85a1-42d2-8b38-354fdc494618 | Email Address Redacted | Email |
| 3d06e24e-6534-4a42-9c5c-1a1ddfdd0d58 | Email Address Redacted | Email |
| 3d077fe2-b2a6-4f68-b096-0eb1a0b06a1a | Email Address Redacted | Email |
| 3d0902a6-b1c1-40a2-b796-bcfa952a473c | Email Address Redacted | Email |
| 3d097a8a-4486-402c-b19a-2b73f5ca47a1 | Email Address Redacted | Email |
| 3d098afd-bfe2-40e6-a5c2-f5bdb9b1c1d0 | Email Address Redacted | Email |
| 3d09a915-6ffc-4d2b-8e49-ef4fda5c843b | Email Address Redacted | Email |
| 3d09f699-4e44-4f17-9410-76b277273938 | Email Address Redacted | Email |
| 3d0a0f9c-5d4a-456a-ad2c-d6fd52e972db | Email Address Redacted | Email |
| 3d0a17fe-be83-4a27-add0-62e1a1d2a968 | Email Address Redacted | Email |
| 3d0b6337-fbf9-4230-945f-0902c62b887f | Email Address Redacted | Email |
| 3d0b9e39-c83f-4592-a5f9-5b3a166252b1 | Email Address Redacted | Email |
| 3d0c1ecc-b21b-4c8b-bb83-e6a702398c01 | Email Address Redacted | Email |
| 3d0ce29b-7156-453a-90e8-527a700f64a8 | Email Address Redacted | Email |
| 3d0cfbd5-c1ca-4da7-b222-e90afa64b33c | Email Address Redacted | Email |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | Email Address Redacted | Email |
| 3d0e8417-a1c0-4b41-b830-930fdbaf87ba | Email Address Redacted | Email |
| 3d0edc05-1a5e-44a3-9164-e35da2d725b7 | Email Address Redacted | Email |
| 3d0f336f-5515-4c49-b065-5e5f8f2c8111 | Email Address Redacted | Email |
| 3d0f7590-6089-4d59-ad3d-d06361501170 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3d0fc33c-98f1-4a8d-a11c-5a15403ccaf3 | Email Address Redacted | Email |
| 3d1019e3-018a-46aa-b793-982dd2698113 | Email Address Redacted | Email |
| 3d111046-876b-4c11-8fe7-834d7d558c23 | Email Address Redacted | Email |
| 3d1122fd-f4a7-4d0e-ad00-2494f20e26fd | Email Address Redacted | Email |
| 3d11ea0c-d1c2-462f-8ce1-6d871640e395 | Email Address Redacted | Email |
| 3d12de97-7237-4141-87d2-5283e0346ae9 | Email Address Redacted | Email |
| 3d13cfe5-a156-446f-9563-510aa618677b | Email Address Redacted | Email |
| 3d144d41-55b4-4284-9015-706b19587118 | Email Address Redacted | Email |
| 3d147ce9-8178-4a10-a60a-d58a23770b49 | Email Address Redacted | Email |
| 3d152485-7e59-4b49-9eb7-bc3333c0fff9 | Email Address Redacted | Email |
| 3d153cb6-e743-46d6-859a-6ac94f06a94a | Email Address Redacted | Email |
| 3d15c7c5-b56e-4668-9f70-4e281cd565eb | Email Address Redacted | Email |
| 3d16e744-cd34-4f47-b043-693ce37e1535 | Email Address Redacted | Email |
| 3d175b51-c3cd-4e6d-8ca0-bdb8a9bc7c26 | Email Address Redacted | Email |
| 3d17d5a0-e752-4647-be37-0f6e85da79e1 | Email Address Redacted | Email |
| 3d17ec54-a65b-428d-b3d5-065a35bf78c3 | Email Address Redacted | Email |
| 3d19150c-45cd-470b-a677-f45d96b4cb75 | Email Address Redacted | Email |
| 3d194248-845d-44f9-a134-f140ca0d6a16 | Email Address Redacted | Email |
| 3d19f78c-70d4-47e5-bef9-5f28abce38dc | Email Address Redacted | Email |
| 3d19ff36-9aa7-4e3e-ae3b-b6290a6d7cc3 | Email Address Redacted | Email |
| 3d1a379e-b444-4eb1-8e84-36a78bc01337 | Email Address Redacted | Email |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | Email Address Redacted | Email |
| 3d1a7900-bcf9-43fb-bd34-a9c469a998d0 | Email Address Redacted | Email |
| 3d1a8c21-047d-452d-a9b6-fa6530e5781f | Email Address Redacted | Email |
| 3d1aab71-ae63-425b-816a-c9e9ebf03131 | Email Address Redacted | Email |
| 3d1b7129-2349-4f67-a603-0baba56777d1 | Email Address Redacted | Email |
| 3d1ecce4-04f0-47c3-ba73-f34e98e75474 | Email Address Redacted | Email |
| 3d1f21b0-5426-4b39-8005-9bff1a4d0034 | Email Address Redacted | Email |
| 3d2095df-fd7d-4536-8101-18f2f27a5393 | Email Address Redacted | Email |
| 3d216c26-f92d-4cd7-a355-bd44878d2a41 | Email Address Redacted | Email |
| 3d21e3d6-9132-46e9-bf9f-d1c50f59337d | Email Address Redacted | Email |
| 3d221033-b059-4c20-9057-b3ba9c467525 | Email Address Redacted | Email |
| 3d22b95b-de93-4518-9cb0-eb2eb1163963 | Email Address Redacted | Email |
| 3d22f363-7228-431d-96c9-1a10c2640949 | Email Address Redacted | Email |
| 3d2319fc-7f66-4b18-b304-f9070cdf7ea1 | Email Address Redacted | Email |
| 3d23d146-a03e-4e40-8c78-871895669c03 | Email Address Redacted | Email |
| 3d240c7c-1000-45b9-9504-1914b062a7ef | Email Address Redacted | Email |
| 3d259e43-fef0-4d10-ade5-a525295313e6 | Email Address Redacted | Email |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | Email Address Redacted | Email |
| 3d2686f8-056d-4986-b99b-50ed4cad98ae | Email Address Redacted | Email |
| 3d269144-671b-48d0-ab65-38d79937c516 | Email Address Redacted | Email |
| 3d2826e0-4b05-4bc1-a2b3-7f5e8afeb381 | Email Address Redacted | Email |
| 3d28a969-2389-40fb-b3bb-2ace583cb656 | Email Address Redacted | Email |
| 3d28b1a6-e820-4abb-a9d9-62c2434a4e3c | Email Address Redacted | Email |
| 3d2a638f-075d-42ab-b6f9-663a60b6a312 | Email Address Redacted | Email |
| 3d2ae8e4-0e02-4228-a54f-03efda11289a | Email Address Redacted | Email |
| 3d2b1e7d-6512-467c-bf50-da96125f45c8 | Email Address Redacted | Email |
| 3d2b6cf8-b89a-4300-9c0f-83d6745a3b89 | Email Address Redacted | Email |
| 3d2ba152-cfbc-4b1e-951c-b17e9a8bf127 | Email Address Redacted | Email |
| 3d2c7671-0053-4dfa-888b-f7a9ee90415f | Email Address Redacted | Email |
| 3d2cd7ec-5d9b-4156-801e-77565a5a5f74 | Email Address Redacted | Email |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | Email Address Redacted | Email |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | Email Address Redacted | Email |
| 3d2e9bee-3e11-4b4d-86d3-9244bc10c477 | Email Address Redacted | Email |
| 3d2f1bba-49c3-420f-a70b-80b045e9f732 | Email Address Redacted | Email |
| 3d2f399c-6cf7-4a7f-828f-010e215952de | Email Address Redacted | Email |
| 3d2f449d-d3df-4338-8b83-05bbeed117e0 | Email Address Redacted | Email |
| 3d2f4a22-e7b8-4add-af63-7a874aad3963 | Email Address Redacted | Email |
| 3d2fa031-96a5-4563-8292-4edd701e64ce | Email Address Redacted | Email |
| 3d2feb81-6be5-4e5a-ad36-2be243aee43f | Email Address Redacted | Email |
| 3d2ff1cb-7130-4e51-8215-2ff9cd57a3d7 | Email Address Redacted | Email |
| 3d306118-0e88-4cfa-86ea-560ee49cdfce | Email Address Redacted | Email |
| 3d318fd2-02bd-47f3-aa0d-5de290e0e47a | Email Address Redacted | Email |
| 3d31e796-03d7-4377-baab-9e6a87eb3a8b | Email Address Redacted | Email |
| 3d329f30-8eed-48a2-9733-3f76e76b16dd | Email Address Redacted | Email |
| 3d32d73f-2379-4ee3-8f21-1b3f5be87c0e | Email Address Redacted | Email |
| 3d34b1b4-5a60-4886-934b-8f0265115bd6 | Email Address Redacted | Email |
| 3d35ba25-9c92-4304-b20c-ff85bd814e95 | Email Address Redacted | Email |
| 3d36267a-d313-4430-b73e-0c7c47bbebed | Email Address Redacted | Email |
| 3d36b83-4c7f-4af4-b04a-4085d225bb69 | Email Address Redacted | Email |
| 3d3700b5-17d7-455b-994f-9599621f717b | Email Address Redacted | Email |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | Email Address Redacted | Email |
| 3d38c16f-6d81-471f-a1b0-a091d7925c15 | Email Address Redacted | Email |
| 3d38cffe-cfef-4250-9b9b-96c545dd026d | Email Address Redacted | Email |
| 3d38dc2b-767d-4983-ac5b-91c01b461026 | Email Address Redacted | Email |
| 3d39853b-c4df-4840-89d6-b47a5063795d | Email Address Redacted | Email |
| 3d39da3e-73d2-453f-b8f5-d3e36cd1a62e | Email Address Redacted | Email |
| 3d39dd40-88f2-4d21-9c64-d8118ee1c121 | Email Address Redacted | Email |
| 3d3a2844-7e27-444d-8a1d-79f725c17dc5 | Email Address Redacted | Email |
| 3d3a3e94-a951-40b9-a7c2-72ab637c65b1 | Email Address Redacted | Email |
| 3d3ad21f-f8ee-48eb-a353-23789f97501a | Email Address Redacted | Email |
| 3d3b9c8f-dafd-48a1-bb9c-d73ec69d916e | Email Address Redacted | Email |
| 3d3ba8cc-3bc8-4e15-bcfc-479c78ffa23d | Email Address Redacted | Email |
| 3d3badb0-e962-44a2-b1ae-8b142e5bad57 | Email Address Redacted | Email |
| 3d3c6fae-e203-4e7f-bef6-ad9c60e2aa6a | Email Address Redacted | Email |
| 3d3d03f2-f6d0-4254-845a-8977a5eda65f | Email Address Redacted | Email |
| 3d3da531-56ce-4b6f-bcdd-9704d82a6c99 | Email Address Redacted | Email |
| 3d3ed104-f4c0-4a31-9a99-7d10a69f459b | Email Address Redacted | Email |
| 3d3eea95-4104-4f5e-aa7c-9e1bae1e21ea | Email Address Redacted | Email |
| 3d3f717f-2e3e-46df-85a3-c388d3a51164 | Email Address Redacted | Email |
| 3d42225b-c30f-415d-9841-4d51d5cf7fde | Email Address Redacted | Email |
| 3d42a7b3-6f8d-4cdd-978b-1c062b581486 | Email Address Redacted | Email |
| 3d435350-862a-4edd-953f-ca5e92cd631d | Email Address Redacted | Email |
| 3d438fc2-eef0-4be7-9c83-cdc2feed211e | Email Address Redacted | Email |
| 3d44c0e9-205a-4c3a-8c0c-7d8c1a4783ae | Email Address Redacted | Email |
| 3d462d0e-d035-43c1-b019-b88ce8337937 | Email Address Redacted | Email |
| 3d463625-232f-424c-acb3-68bdbe1bb968 | Email Address Redacted | Email |
| 3d47c19f-e589-481b-8330-cd22f27965da | Email Address Redacted | Email |
| 3d487ee8-26f5-4523-82d7-ddc8681bd32e | Email Address Redacted | Email |
| 3d48e21f-baa9-450e-b263-d64b30499a64 | Email Address Redacted | Email |
| 3d4900b8-7338-4c3b-bced-444c3fd363dc | Email Address Redacted | Email |
| 3d4960cd-28c1-4940-affe-583f4b5222b9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3d4a5820-2799-49a2-9327-9d3debf4254b | Email Address Redacted | Email |
| 3d4a65d2-91f3-4c1b-9202-b16ed519c5ae | Email Address Redacted | Email |
| 3d4c16c5-a71d-4f9e-8b61-1289308061cf | Email Address Redacted | Email |
| 3d4ce103-d719-4bec-8b41-b38c55698ed9 | Email Address Redacted | Email |
| 3d4e4b00-2312-4dd6-8867-c25e68f3e23a | Email Address Redacted | Email |
| 3d4e674a-1bb0-4431-8219-b989e7d6ed8f | Email Address Redacted | Email |
| 3d4e7e26-18e0-451e-a627-9583eb6c4e10 | Email Address Redacted | Email |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2dc4 | Email Address Redacted | Email |
| 3d4ef400-a828-46fa-be38-6ac7c0a283c4 | Email Address Redacted | Email |
| 3d4f14b6-3e1a-42ac-9c90-776ef9a6bc97 | Email Address Redacted | Email |
| 3d500315-195b-45f0-95a4-6fbe431a56fc | Email Address Redacted | Email |
| 3d504f58-9419-4cda-b9fe-ffee903e4c32 | Email Address Redacted | Email |
| 3d50ed06-543e-46fc-bfcb-fc1fa445471e | Email Address Redacted | Email |
| 3d51838d-8cd6-4e08-8571-bac32f837e84 | Email Address Redacted | Email |
| 3d5198d6-1d78-45ed-86ee-7c095eedb5fc | Email Address Redacted | Email |
| 3d51f0cd-8b35-4e77-b551-4c356fed510a | Email Address Redacted | Email |
| 3d526fc0-47be-4b90-b691-57810dd55617 | Email Address Redacted | Email |
| 3d52b6b7-b919-43c6-ab7b-e1da350627ac | Email Address Redacted | Email |
| 3d52fe1c-16fa-4ac2-afcd-5f5d12d36edf | Email Address Redacted | Email |
| 3d536afd-f114-41bb-9cb1-ecfd999e882f | Email Address Redacted | Email |
| 3d53a0ad-ff10-4992-850b-e04d87fa3620 | Email Address Redacted | Email |
| 3d5416d5-f938-43a7-ac81-1dcadf38beff | Email Address Redacted | Email |
| 3d549f99-8488-4b81-a47e-ee65f8d73233 | Email Address Redacted | Email |
| 3d553c12-79aa-41f1-b171-d7cd6e174f00 | Email Address Redacted | Email |
| 3d5576ea-e998-41c2-b041-0b932a73ceac | Email Address Redacted | Email |
| 3d55903c-ce77-4ba1-803d-dd8657e1c4ad | Email Address Redacted | Email |
| 3d559a0b-660b-4571-8f49-f551e706b735 | Email Address Redacted | Email |
| 3d567d07-d570-45c0-a10a-cea3ff499650 | Email Address Redacted | Email |
| 3d567d07-d570-45c0-a10a-cea3ff499650 | Email Address Redacted | Email |
| 3d571b3d-d4c5-4847-ae58-bac12f701123 | Email Address Redacted | Email |
| 3d5748ad-4fcf-4d1b-94b6-508e427e14de | Email Address Redacted | Email |
| 3d5768bd-368f-4443-96b5-6f422b060725 | Email Address Redacted | Email |
| 3d579816-0587-45a0-babb-515d479af8e5 | Email Address Redacted | Email |
| 3d57d03e-d18d-4bc0-8245-af32a36e2e9f | Email Address Redacted | Email |
| 3d58721d-0496-4c08-afb2-86ec5403d3ec | Email Address Redacted | Email |
| 3d58ba75-8dda-4778-8f95-db86131c5d41 | Email Address Redacted | Email |
| 3d58cfdb-184f-4013-9782-fe4b7c6725b9 | Email Address Redacted | Email |
| 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | Email Address Redacted | Email |
| 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | Email Address Redacted | Email |
| 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | Email Address Redacted | Email |
| 3d59d141-7f1a-4d96-91cf-6e6fa5b72cfb | Email Address Redacted | Email |
| 3d5b5d65-1acd-44ae-a807-ff14d23163c6 | Email Address Redacted | Email |
| 3d5b73a8-8e12-44fa-bef3-e489f498dea1 | Email Address Redacted | Email |
| 3d5cdcad-efc2-473f-a268-3208d32f6d55 | Email Address Redacted | Email |
| 3d5dee05-fc2b-4ffa-bc39-6288a01af78a | Email Address Redacted | Email |
| 3d5e3305-35a0-4d28-917d-01e123aadb3f | Email Address Redacted | Email |
| 3d5e3d50-19ed-4979-907c-6857d8f13c4d | Email Address Redacted | Email |
| 3d5e46ff-c3b6-4e34-bdbc-97265eb6adc8 | Email Address Redacted | Email |
| 3d5e7302-b2ee-4aa9-8407-ebaa7462c53d | Email Address Redacted | Email |
| 3d5f42a2-8689-43c1-a794-c22cd038cf96 | Email Address Redacted | Email |
| 3d5fe844-f3ae-4736-a02d-b63aad51ef90 | Email Address Redacted | Email |
| 3d60bd4c-ce2c-467e-bedd-1172a95ed0bc | Email Address Redacted | Email |
| 3d60ec3c-e34a-40ea-8588-7221c8607a9b | Email Address Redacted | Email |
| 3d61009c-5eb5-4ad7-aafa-eacd319d2577 | Email Address Redacted | Email |
| 3d631674-f589-406d-8479-738048f0aaf6 | Email Address Redacted | Email |
| 3d631b90-3352-449f-9d8d-52a0dd747f39 | Email Address Redacted | Email |
| 3d638792-92e7-491e-90b8-2d24480ae027 | Email Address Redacted | Email |
| 3d6435eb-2860-4a44-89ce-30c85ccbbccc | Email Address Redacted | Email |
| 3d644a1e-2bf8-4dea-b7d2-1bd22b1514ac | Email Address Redacted | Email |
| 3d64e69e-0186-437f-b919-7243fcddb341 | Email Address Redacted | Email |
| 3d6554c3-f97f-4a75-aef2-784a8c716d22 | Email Address Redacted | Email |
| 3d656669-1ad6-46e0-8ce0-39d18518ab17 | Email Address Redacted | Email |
| 3d65cc1c-92d6-4de6-9353-f69cd3733db7 | Email Address Redacted | Email |
| 3d6617df-f3bd-4bd0-9625-65d5152215ad | Email Address Redacted | Email |
| 3d6681ed-cba5-4255-b5c7-301f9defd74a | Email Address Redacted | Email |
| 3d67b82d-b7e9-478c-9d90-7b8788881b43 | Email Address Redacted | Email |
| 3d682845-538b-4bdc-9dc2-7c44564a6148 | Email Address Redacted | Email |
| 3d6910c3-a5cd-443f-8afa-cc390de88573 | Email Address Redacted | Email |
| 3d69b52b-5175-4b79-bb6a-d03a3fd9462b | Email Address Redacted | Email |
| 3d6a30b3-cea8-48f0-8aee-503bdbbc1612 | Email Address Redacted | Email |
| 3d6aa284-c5be-41c0-bfea-d88009b5a5eb | Email Address Redacted | Email |
| 3d6afd56-9db2-421b-aa03-51650f6a48a2 | Email Address Redacted | Email |
| 3d6b1eba-4d12-42c2-8994-f74b373eb8f1 | Email Address Redacted | Email |
| 3d6b5522-7aa2-46de-9500-eb2cd9c0fc23 | Email Address Redacted | Email |
| 3d6bdb7b-e80b-4980-9e25-62f5143dc118 | Email Address Redacted | Email |
| 3d6bdba3-5e7a-462e-94c3-eb2becaed6b3 | Email Address Redacted | Email |
| 3d6cb6e3-eabf-403b-ab5f-458e27415cf1 | Email Address Redacted | Email |
| 3d6cc57a-4b81-41c0-908b-506a0dac9d23 | Email Address Redacted | Email |
| 3d6d87fb-ff85-4d00-af07-8df922d5a7bd | Email Address Redacted | Email |
| 3d6d9827-248c-4a26-b163-44a4513880 8a | Email Address Redacted | Email |
| 3d6fef0a-2a28-40ca-8ad6-89517029e094 | Email Address Redacted | Email |
| 3d701c65-68a1-4c64-99aa-ca8a60ae6e46 | Email Address Redacted | Email |
| 3d70b8e1-1cc0-4c60-a8a3-3b6afa99f4e6 | Email Address Redacted | Email |
| 3d710413-cb10-445c-8114-c9aaa0755833 | Email Address Redacted | Email |
| 3d718204-e894-45d5-8a53-063941dea96b | Email Address Redacted | Email |
| 3d718b03-dc56-457b-bda0-756c413558af | Email Address Redacted | Email |
| 3d719cbb-d4c4-4732-a4f1-927873c1f54b | Email Address Redacted | Email |
| 3d71cf5f-b41a-452d-841a-c15d484d476e | Email Address Redacted | Email |
| 3d72c765-f7fa-4247-8c70-f67f0ac67fbd | Email Address Redacted | Email |
| 3d7309d7-996a-4b72-8006-38512e45d319 | Email Address Redacted | Email |
| 3d73dd44-c330-4cc0-8bd0-64ecb0849486 | Email Address Redacted | Email |
| 3d7434b5-e9e3-4d5b-a0f6-e10bf899cac7 | Email Address Redacted | Email |
| 3d7437a2-8542-4252-bf3a-d9d95b5534ce | Email Address Redacted | Email |
| 3d75984f-73d3-401a-b69b-98d2042379cf | Email Address Redacted | Email |
| 3d759d70-13cf-44af-92fa-672db557ec7a | Email Address Redacted | Email |
| 3d7699b0-eafd-4df9-a6ef-3c8584ddbf1f | Email Address Redacted | Email |
| 3d770180-2075-4e9d-a044-95d625167afa | Email Address Redacted | Email |
| 3d770a58-74e6-4e72-8ca2-ae3cffbff44a | Email Address Redacted | Email |
| 3d77ddff-ad8f-4424-b2a7-54113a86da06 | Email Address Redacted | Email |
| 3d788177-e1f2-4ba9-bac3-863642750 5f1 | Email Address Redacted | Email |
| 3d78aa84-27f7-4435-b38f-699886c4acfd | Email Address Redacted | Email |
| 3d793dbc-8de7-4855-b8b0-366529b19019 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3d7a312c-c2fd-4cf4-8cbd-6050264792 9a | Email Address Redacted | Email |
| 3d7ab74d-7514-496e-a244-2005ae024f4a | Email Address Redacted | Email |
| 3d7cf7bb-e10a-42df-9c53-25cca0f5b8c9 | Email Address Redacted | Email |
| 3d7eb1fb-57a4-46d3-b173-d747bd1b7ae1 | Email Address Redacted | Email |
| 3d7ec8c3-f646-499e-a75f-34fadec4b193 | Email Address Redacted | Email |
| 3d7ecbc0-3364-4ce0-99e2-3db509ceff65 | Email Address Redacted | Email |
| 3d7f35ef-dcfd-465d-bfb7-096de492af72 | Email Address Redacted | Email |
| 3d7f707d-57ee-4edc-8c1a-4fdb1e4918f0 | Email Address Redacted | Email |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | Email Address Redacted | Email |
| 3d7fbd87-cccb-4849-99d1-a49913d49e0c | Email Address Redacted | Email |
| 3d80f107-196c-4cf3-b748-d23314098 5b7 | Email Address Redacted | Email |
| 3d80f6b2-90d1-4326-bfac-f2308fb1adde | Email Address Redacted | Email |
| 3d8127c0-c5fc-4003-b849-31ea0917b7cd | Email Address Redacted | Email |
| 3d81b650-6bd3-41e3-ad14-ed28d2f6d2fe | Email Address Redacted | Email |
| 3d82cdda-95c8-4498-9718-691ba3de0fa4 | Email Address Redacted | Email |
| 3d8404c9-a29d-4afc-ab59-c283049b78bb | Email Address Redacted | Email |
| 3d844cb7-debe-4f5b-a020-3c8b07baa5c6 | Email Address Redacted | Email |
| 3d84a76a-d6ac-4194-a899-7b72b65de73c | Email Address Redacted | Email |
| 3d84ba21-732d-4583-8e38-ef409b431590 | Email Address Redacted | Email |
| 3d85105e-cd3d-4d3a-a996-74f0c9f7723f | Email Address Redacted | Email |
| 3d85427e-de43-4751-99ae-16dab9e3bd01 | Email Address Redacted | Email |
| 3d856004-e0e4-408f-b63f-81a45bb3424e | Email Address Redacted | Email |
| 3d866b13-6e82-4b0b-8954-18bdc7f85f5e | Email Address Redacted | Email |
| 3d870206-f322-40fe-8462-3f6efa5ef323 | Email Address Redacted | Email |
| 3d8766a7-ca64-4e64-9abc-4834f0beb784 | Email Address Redacted | Email |
| 3d87d35c-e8a4-4965-bbc6-25c51e013eb5 | Email Address Redacted | Email |
| 3d87ecef-f6e5-4670-b6a8-d82515e19fa8 | Email Address Redacted | Email |
| 3d884159-9eeb-4b8f-b26a-2177a8fe8715 | Email Address Redacted | Email |
| 3d88fa90-671b-487d-93ed-45ac763f4e97 | Email Address Redacted | Email |
| 3d891968-4684-4869-b104-99db635a9a1c | Email Address Redacted | Email |
| 3d892e77-7069-40dd-8ead-d54de57420f9 | Email Address Redacted | Email |
| 3d89f1ba-1be3-46b9-bad8-a7aa69efe60b | Email Address Redacted | Email |
| 3d8a4fca-43b2-486e-a50c-d7519e3a21b8 | Email Address Redacted | Email |
| 3d8b0c19-1126-466d-a2be-4ea0d9680353 | Email Address Redacted | Email |
| 3d8bb95e-a100-4724-9a51-38d6d7d860bb | Email Address Redacted | Email |
| 3d8bc02e-b393-493d-a563-52c092f2f3d8 | Email Address Redacted | Email |
| 3d8bd28a-6219-4d5a-a2a2-44222ebea70a | Email Address Redacted | Email |
| 3d8cfe25-ec01-472a-8456-101b4fa3ed2c | Email Address Redacted | Email |
| 3d8d3d18-54c1-4ae8-b7ff-70431c321227 | Email Address Redacted | Email |
| 3d8d4fc7-b191-41a8-b208-9f2868b29316 | Email Address Redacted | Email |
| 3d8d81 5c-81e6-4a82-a4fa-8d95cf188683 | Email Address Redacted | Email |
| 3d8dfddf-63f2-4f3e-94a4-fcf083db8a59 | Email Address Redacted | Email |
| 3d8f1a5b-cb5b-45b9-a213-70102 0d6c190 | Email Address Redacted | Email |
| 3d8f52ba-ca5d-4b02-847b-5310694b6af | Email Address Redacted | Email |
| 3d8f7ca6-5b7b-41c9-8657-881d855cb03a | Email Address Redacted | Email |
| 3d8fa462-0371-4c37-85c3-73854ba5a953 | Email Address Redacted | Email |
| 3d8fcadd-e033-46b5-9719-3b107783eb7c | Email Address Redacted | Email |
| 3d9069ae-f8d0-4f4a-94f6-1d66eac6b801 | Email Address Redacted | Email |
| 3d914a62-ef00-41e5-a938-79b6448c1dc6 | Email Address Redacted | Email |
| 3d9154ba-fbb9-46c7-9569-b07f82ca63ae | Email Address Redacted | Email |
| 3d924307-9e23-4f3f-aeb4-6cdd4f8fdbad | Email Address Redacted | Email |
| 3d924844-bebe-42d0-b7fc-8e217ad0b893 | Email Address Redacted | Email |
| 3d940703-a408-4f43-b807-1d5bc2b5eadb | Email Address Redacted | Email |
| 3d942fa9-0ea3-4eff-8873-691de24c9fe5 | Email Address Redacted | Email |
| 3d943535-26b6-4d18-a6d0-bf2acbdf3b87 | Email Address Redacted | Email |
| 3d945791-cdd4-4a57-bcf1-3cca24405fdd | Email Address Redacted | Email |
| 3d94bb28-f04c-4174-b085-dde6fb72fecc | Email Address Redacted | Email |
| 3d95722c-dc82-4ce9-87fc-c614dbcccb8a | Email Address Redacted | Email |
| 3d959af5-7b1b-447d-b27c-b2935f952e9d | Email Address Redacted | Email |
| 3d9615b2-7661-407f-ba9f-462fd9aefa1c | Email Address Redacted | Email |
| 3d96d866-0644-47f4-a029-355c125d9b83 | Email Address Redacted | Email |
| 3d971915-62cf-4b49-ab2e-f0bae517e743 | Email Address Redacted | Email |
| 3d977650-e3b7-4e93-848b-8009cce6dc1d | Email Address Redacted | Email |
| 3d97b448-2191-4b55-8866-5d74fd6785e5 | Email Address Redacted | Email |
| 3d982dfd-e66b-44ec-bf71-6b470ecb7d74 | Email Address Redacted | Email |
| 3d984585-11d5-4bce-9379-e42ef37a9e6c | Email Address Redacted | Email |
| 3d9960fa-e84f-4191-97bf-edf85b343f7e | Email Address Redacted | Email |
| 3d99f735-97c6-4ce7-a15e-e394d0700a45 | Email Address Redacted | Email |
| 3d9a0f48-c7ee-4656-8353-893f65aa1037 | Email Address Redacted | Email |
| 3d9ada6a-d512-4ea4-b8fc-505a8c63c1d3 | Email Address Redacted | Email |
| 3d9af8a0-2f53-4020-b4ac-5a822aa96b14 | Email Address Redacted | Email |
| 3d9c620e-54fd-4cbc-9221-013a87879b2a | Email Address Redacted | Email |
| 3d9d6fbd-6aa1-4d3a-ae1e-c911342184a8 | Email Address Redacted | Email |
| 3d9ddc3b-0dd7-4c54-93fe-2fc2212fc875 | Email Address Redacted | Email |
| 3d9e8f58-dfef-4c9a-ae5a-ecaf4e8b618b | Email Address Redacted | Email |
| 3d9ecea7-e317-4a27-a3e7-de3b0eb169b3 | Email Address Redacted | Email |
| 3d9ef50b-036b-4634-9664-d588d92dfe43 | Email Address Redacted | Email |
| 3d9f5851-eda1-4d7d-b2e4-cc0e8839604a | Email Address Redacted | Email |
| 3d9fd3fc-15dc-4193-a86c-0789b7b36479 | Email Address Redacted | Email |
| 3d9ff25d-5e5d-4bf6-8e49-351dbc19602d | Email Address Redacted | Email |
| 3da04594-1443-41b3-ac91-4aea9f64359f | Email Address Redacted | Email |
| 3da051aa-147d-4b6e-bf37-91816f373c2c | Email Address Redacted | Email |
| 3da0b0fc-5779-4297-b406-1a47d5aa552e | Email Address Redacted | Email |
| 3da117d5-cb9e-4c09-825e-3c4a78b00535 | Email Address Redacted | Email |
| 3da15672-c544-4e09-91b8-f15d5a77a5a8 | Email Address Redacted | Email |
| 3da17010-c953-4d62-ad1b-d7d237297f31 | Email Address Redacted | Email |
| 3da1f424-3137-40df-90d5-fa4ce7ccfc5e | Email Address Redacted | Email |
| 3da24579-b763-4d80-9c44-d6ceb1947b14 | Email Address Redacted | Email |
| 3da29313-7638-44ef-a4ee-a41156c44986 | Email Address Redacted | Email |
| 3da2a5e9-aa01-4606-8dbb-2772249e6d7c | Email Address Redacted | Email |
| 3da35129-686a-4427-9b5c-a679edb11dc0 | Email Address Redacted | Email |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | Email Address Redacted | Email |
| 3da4d09f-b03e-4532-869a-6a81efe37f88 | Email Address Redacted | Email |
| 3da4f578-84c2-44c5-83a6-49f83385e974 | Email Address Redacted | Email |
| 3da53880-b5e5-47c6-a845-5067dbf0709b | Email Address Redacted | Email |
| 3da5cdc0-7636-4427-9ca8-dfa62f1aa7f2 | Email Address Redacted | Email |
| 3da65818-85ee-4eca-944b-0082de815877 | Email Address Redacted | Email |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | Email Address Redacted | Email |
| 3da8411b-e433-409e-a620-b0d9764fcdc6 | Email Address Redacted | Email |
| 3da84a5e-c2cd-4ea3-8408-dde010a8e776 | Email Address Redacted | Email |
| 3da90346-9432-4a81-88fd-d9fd4289fc98 | Email Address Redacted | Email |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3daaa8fa-ea93-4516-b082-3c712f346d20 | Email Address Redacted | Email |
| 3daade55-bd8b-41ed-9746-e26b984a188b | Email Address Redacted | Email |
| 3daaf7ad-589f-4205-b877-f55d13679705 | Email Address Redacted | Email |
| 3dab465d-d0f2-45aa-819f-aafad450f05b | Email Address Redacted | Email |
| 3dac734d-9bb0-4e53-a415-b19fb39b1caa | Email Address Redacted | Email |
| 3dace560-f474-4de3-acc7-744d83cd84be | Email Address Redacted | Email |
| 3dad11e6-a42c-4b22-8049-1f52de405fe3 | Email Address Redacted | Email |
| 3dae10bf-26a7-4eef-a9f8-8d6b300f8a9a | Email Address Redacted | Email |
| 3daed322-403d-4ad3-b3f1-94076dde56ce | Email Address Redacted | Email |
| 3daf1ad1-e154-455d-9a71-75b3c5acbbff | Email Address Redacted | Email |
| 3daf1db4-042f-40f3-bb96-df5b662ebeb9 | Email Address Redacted | Email |
| 3db02616-e9d6-4e27-843a-3945b4f2123d | Email Address Redacted | Email |
| 3db158c5-5e18-4a7c-bd3c-9fb80151674f | Email Address Redacted | Email |
| 3db16307-4793-49a1-8c52-16b2d520ac84 | Email Address Redacted | Email |
| 3db2344b-c9d7-49fc-aeda-37a56f01586b | Email Address Redacted | Email |
| 3db2a125-b39d-45c8-b7d2-ade5744c1342 | Email Address Redacted | Email |
| 3db2db98-f738-45db-a683-0f1cf2077c6a | Email Address Redacted | Email |
| 3db2face-d9fe-4098-a053-795e7c8b3b95 | Email Address Redacted | Email |
| 3db3d5cc-ddaa-4074-a72f-9408d1592424 | Email Address Redacted | Email |
| 3db3e243-2a24-4b5d-9620-b0a4b863c9fc | Email Address Redacted | Email |
| 3db43189-ec6d-4b6b-93c7-6f05960b0d4a | Email Address Redacted | Email |
| 3db4e8d5-448b-44b6-a60a-eac7d4f2db7c | Email Address Redacted | Email |
| 3db4fc53-967d-4821-a959-ac7d7b675b65 | Email Address Redacted | Email |
| 3db64673-ceca-4ad0-be9c-bf0e087c8074 | Email Address Redacted | Email |
| 3db6531a-6fb6-4cd3-9712-817603928f0d | Email Address Redacted | Email |
| 3db6d925-552a-44b3-bf15-569f0d410245 | Email Address Redacted | Email |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | Email Address Redacted | Email |
| 3db7a6cd-0a26-4169-acf7-8b3c949ff538 | Email Address Redacted | Email |
| 3db841fc-d35a-459e-863f-a20cc0d7ba7c | Email Address Redacted | Email |
| 3db88086-452e-4903-b8b2-2806e8a88179 | Email Address Redacted | Email |
| 3db8bf68-0f0b-4b9f-95e1-d6402f8a212d | Email Address Redacted | Email |
| 3db94d13-bc8f-48e5-aaa6-a09f011d9c67 | Email Address Redacted | Email |
| 3dba3179-7b06-4f7f-a23d-e8bd314fbd9d | Email Address Redacted | Email |
| 3dba4536-8c5d-48f4-b910-4c920a9ec3e1 | Email Address Redacted | Email |
| 3dba6803-a975-4ca3-8d2d-a89abf4c69c2 | Email Address Redacted | Email |
| 3dbacb4a-a5fe-437e-a885-2a06a651686c | Email Address Redacted | Email |
| 3dbad2ae-3e6d-4af6-be7d-3a7e8ba34e31 | Email Address Redacted | Email |
| 3dbafb08-8c86-4640-8857-1c184b5878d0 | Email Address Redacted | Email |
| 3dbb1da9-c090-4aa9-8030-89176fba3ef1 | Email Address Redacted | Email |
| 3dbbcc00-a09b-486f-85fb-c7223ef0e161 | Email Address Redacted | Email |
| 3dbc4d86-3960-4230-9609-4d677f0b5eae | Email Address Redacted | Email |
| 3dbc5fa7-1741-407f-8a8e-781f9471da2b | Email Address Redacted | Email |
| 3dbc6a71-8262-4d95-9640-2c5d7bc056cf | Email Address Redacted | Email |
| 3dbd9407-6b25-49a9-9fb8-fd775b1b93f8 | Email Address Redacted | Email |
| 3dbdb196-97e6-4a81-be7f-5a35eddc4716 | Email Address Redacted | Email |
| 3dbde243-3a94-4d5a-9170-38436ab67b1c | Email Address Redacted | Email |
| 3dbf1272-68d7-45f8-8188-7fe7e8a0b607 | Email Address Redacted | Email |
| 3dbf6066-b763-4b5f-950a-9b22af73166d | Email Address Redacted | Email |
| 3dbfd2a0-64b9-4bf3-9e60-3f98c754110e | Email Address Redacted | Email |
| 3dc01b2d-4c59-4b8c-b352-3e28fcc570ee | Email Address Redacted | Email |
| 3dc09902-e5e7-40fa-a3fe-4dca34526273 | Email Address Redacted | Email |
| 3dc1b89d-c8b8-4d6b-be14-f4d2503875c0 | Email Address Redacted | Email |
| 3dc1ffc4-dea3-4a79-b902-4b440880a808 | Email Address Redacted | Email |
| 3dc212e1-4382-4c8e-bddc-9066335a7a75 | Email Address Redacted | Email |
| 3dc2b7b3-9ee4-4f0f-81ca-65948851e158 | Email Address Redacted | Email |
| 3dc31bf2-1e4e-4d12-8270-6bbb121cdfa0 | Email Address Redacted | Email |
| 3dc3c062-8091-4e07-94ce-5c5d046aaeec | Email Address Redacted | Email |
| 3dc3f07e-43a3-4d2c-90da-8cb0a96aada2 | Email Address Redacted | Email |
| 3dc4ed1e-79d9-4ca4-bbdc-dafe876a12f7 | Email Address Redacted | Email |
| 3dc4ffe1-2955-4b7f-884c-96b1ee3940ca | Email Address Redacted | Email |
| 3dc63346-56a8-48ab-87b6-3365b2390aa5 | Email Address Redacted | Email |
| 3dc6925c-34f9-4254-9833-d8ca46092be5 | Email Address Redacted | Email |
| 3dc7bb86-ba61-4537-9dc7-b708015cf79c | Email Address Redacted | Email |
| 3dc8074c-0ca5-47ca-b9f6-947a0bf0a376 | Email Address Redacted | Email |
| 3dc83745-4938-4c94-aae3-2e0a48dac982 | Email Address Redacted | Email |
| 3dc84d16-6cad-4b0d-a630-ed4b70d12c27 | Email Address Redacted | Email |
| 3dc87f9d-bee4-420b-a49e-341839a18b2f | Email Address Redacted | Email |
| 3dc882c5-21cc-4974-9847-461fef878374 | Email Address Redacted | Email |
| 3dc99fef-d3fd-4e0a-b465-5163197dbb31 | Email Address Redacted | Email |
| 3dcb65d8-575c-4df7-a231-9b5521126257 | Email Address Redacted | Email |
| 3dcb7435-0b69-4630-a8d2-cb46d529601e | Email Address Redacted | Email |
| 3dcccff2-c08f-4841-8157-52820680e81a | Email Address Redacted | Email |
| 3dccd53e-0efe-4e7e-8971-ccac277d7d91 | Email Address Redacted | Email |
| 3dce1ae0-4dda-4759-93d8-d0e4b041a4dc | Email Address Redacted | Email |
| 3dce6c29-178e-4b27-a995-78a2d8bea4ed | Email Address Redacted | Email |
| 3dce70cc-3406-4685-b355-8f9233d2b0d0 | Email Address Redacted | Email |
| 3dcf097d-e141-4d38-911b-5326efa036ce | Email Address Redacted | Email |
| 3dcf0c5b-a5e0-4a66-8a05-a8b9f080d962 | Email Address Redacted | Email |
| 3dcfb5ae-eb02-465a-a670-27acc2ae2612 | Email Address Redacted | Email |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | Email Address Redacted | Email |
| 3dcfc7e5-93fa-4c50-998c-082ee9026339 | Email Address Redacted | Email |
| 3dcfd51c-789b-439c-a86c-3cebaf7b61d0 | Email Address Redacted | Email |
| 3dcfec54-2afd-4dd5-a3fe-fb1fd5bdfa55 | Email Address Redacted | Email |
| 3dd06357-ac30-4a7f-a978-5e5cb617842f | Email Address Redacted | Email |
| 3dd0706d-2dcb-4ff3-950f-68ced13b7628 | Email Address Redacted | Email |
| 3dd0de60-d54e-45eb-b516-d74c6c8c5cd8 | Email Address Redacted | Email |
| 3dd19448-43fa-4b7f-bc89-7e9f3f1a8acd | Email Address Redacted | Email |
| 3dd1ad43-c37d-4558-ba09-ae6d5b338bd9 | Email Address Redacted | Email |
| 3dd1fc35-1c6f-4a69-ab28-35e3334559af | Email Address Redacted | Email |
| 3dd20c17-f2af-4f41-bfb9-d8d2cfbfb862 | Email Address Redacted | Email |
| 3dd25937-3635-49d6-8a75-3210294b540c | Email Address Redacted | Email |
| 3dd34dc1-829d-4c72-9184-bc80f72f922a | Email Address Redacted | Email |
| 3dd3a6db-babc-405e-af54-63569c35924d | Email Address Redacted | Email |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | Email Address Redacted | Email |
| 3dd54237-3ed2-4573-a402-f71409f80e1b | Email Address Redacted | Email |
| 3dd5a3fc-590c-46de-adf8-7b9d2ac6bedc | Email Address Redacted | Email |
| 3dd760d4-61d4-48dd-b704-5c2e0198f3cd | Email Address Redacted | Email |
| 3dd77e90-544d-4fa4-91a1-44deafd87fa8 | Email Address Redacted | Email |
| 3dd806f4-888d-4531-9299-055b6847804 | Email Address Redacted | Email |
| 3dd9784a-0e61-42d7-8ae1-a282f67f7211 | Email Address Redacted | Email |
| 3dd9b597-094f-4f47-8581-8f46ca09376d | Email Address Redacted | Email |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | Email Address Redacted | Email |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | Email Address Redacted | Email |
| 3ddaa6dd-3fdd-4d1b-b7ba-7f1bf006dd99 | Email Address Redacted | Email |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | Email Address Redacted | Email |
| 3ddc4864-9e43-4b7c-9196-db839897443c | Email Address Redacted | Email |
| 3ddc93fa-10af-4946-ba4e-23c060a60bb9 | Email Address Redacted | Email |
| 3ddd3d57-69bd-49dc-8424-b63ded8b40a3 | Email Address Redacted | Email |
| 3ddd425e-20b0-4b1c-ace6-e0241e23cf36 | Email Address Redacted | Email |
| 3ddd4715-8bd2-409b-b43c-468ab5f49e55 | Email Address Redacted | Email |
| 3dddb8ef-b014-42d0-8c21-e4741a9328b8 | Email Address Redacted | Email |
| 3dddf3e2-343b-4d64-b3e7-8163b95ea45f | Email Address Redacted | Email |
| 3dddff4b-1821-4b8f-a5df-697fa2fc0fef | Email Address Redacted | Email |
| 3ddedc8b-fff9-4826-afeb-cd96ffa8a921 | Email Address Redacted | Email |
| 3ddef87a-6e14-4178-ad86-9624fc1390bb | Email Address Redacted | Email |
| 3ddef92a-66da-47d6-a9d3-71383c729d25 | Email Address Redacted | Email |
| 3ddfc1f6-7e13-46ef-bb37-8bf656572320 | Email Address Redacted | Email |
| 3de08f02-74d3-43da-8b43-fa825f7b7a29 | Email Address Redacted | Email |
| 3de0b9cf-624d-4107-a07c-b8b5c86951e1 | Email Address Redacted | Email |
| 3de12615-1496-46d7-a8dd-1b3dd0d08818 | Email Address Redacted | Email |
| 3de12bcc-ab4b-47fc-bfd3-a9040475a052 | Email Address Redacted | Email |
| 3de197a9-beab-4c0c-96d1-5ee470281619 | Email Address Redacted | Email |
| 3de228a4-ad58-4f62-89a3-7c0a20236ce1 | Email Address Redacted | Email |
| 3de2c02a-b34f-445f-b1ab-8e24de8391f0 | Email Address Redacted | Email |
| 3de2c3e4-a58e-4f8e-86ca-2560200c0222 | Email Address Redacted | Email |
| 3de3940c-0da0-4e46-9f74-02a956fe01d2 | Email Address Redacted | Email |
| 3de3f1a2-8748-418a-8152-6c7cdbf9ef52 | Email Address Redacted | Email |
| 3de47f79-a19c-4630-bcf5-8ba29f6a791f | Email Address Redacted | Email |
| 3de48ae7-f458-46f0-93e5-406ea3ac3b64 | Email Address Redacted | Email |
| 3de4952a-62e7-4a07-8124-1346e9d05a0c | Email Address Redacted | Email |
| 3de54dc0-906b-477c-8926-1df8cdbbd0a7 | Email Address Redacted | Email |
| 3de60d4d-7ff0-4a66-8eb8-7f8fbc23615e | Email Address Redacted | Email |
| 3de80251-387f-4181-9d34-2a540d076966 | Email Address Redacted | Email |
| 3de8b33f-985e-48b4-bebb-e4397bfd8525 | Email Address Redacted | Email |
| 3de928fc-4350-4b0a-ac74-499c311c417c | Email Address Redacted | Email |
| 3de95bce-7b8b-4ca8-8517-91d2b41df861 | Email Address Redacted | Email |
| 3de99c00-a48c-4ace-b369-b692498058ba | Email Address Redacted | Email |
| 3deafe5c-710b-4b9d-86e8-06dd0f84deb6 | Email Address Redacted | Email |
| 3deb43bf-40eb-42c7-8b4d-09e15e613989 | Email Address Redacted | Email |
| 3deb5bf0-2667-4a39-b5b9-8e7961e7cc6c | Email Address Redacted | Email |
| 3debf585-b6bd-4719-8744-2721dec3d747 | Email Address Redacted | Email |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | Email Address Redacted | Email |
| 3deca843-78ed-4586-be2a-43ee51b011da | Email Address Redacted | Email |
| 3dece167-fd13-455b-b44c-97f385c0f249 | Email Address Redacted | Email |
| 3ded49ee-4d33-48b0-87fd-782ea2199216 | Email Address Redacted | Email |
| 3dedc6c6-2996-4cf5-a129-7f3c54ffbf7c | Email Address Redacted | Email |
| 3dee2b07-3a9b-4908-aa4a-6200c21aef46 | Email Address Redacted | Email |
| 3dee62b5-abd4-40fc-99a9-fcc6c0de4db0 | Email Address Redacted | Email |
| 3dee9785-5722-4c31-9f97-f7bf20876589 | Email Address Redacted | Email |
| 3deeb8a8-41c4-41bd-9ae4-ec3780edd047 | Email Address Redacted | Email |
| 3def31cc-f244-40b5-9c63-72151b73e3c3 | Email Address Redacted | Email |
| 3def8490-94ea-402c-b3b1-d96e2c0ba222 | Email Address Redacted | Email |
| 3deff889-cb32-4372-a14d-88fb20c2ee1f | Email Address Redacted | Email |
| 3deffb5e-1912-4ebe-89c1-b8a655e903ef | Email Address Redacted | Email |
| 3df0a0f8-c747-4a4e-8af2-b080492619dd | Email Address Redacted | Email |
| 3df283fe-1346-4507-96c0-35c5d274c7e3 | Email Address Redacted | Email |
| 3df2d5c0-38eb-4f83-951b-27f11f92ce10 | Email Address Redacted | Email |
| 3df3064a-6d34-423b-9c0b-e7037a783bd0 | Email Address Redacted | Email |
| 3df36d25-5141-4e9d-b4bb-de6d4b600da4 | Email Address Redacted | Email |
| 3df4c0df-14bd-4bfd-85dc-3c85df8d7353 | Email Address Redacted | Email |
| 3df5d0a4-c05b-4033-a132-328a7e2daa44 | Email Address Redacted | Email |
| 3df779ec-62bf-4743-ab58-54ee5fb739c0 | Email Address Redacted | Email |
| 3df79130-7985-446d-9e54-bd968d925990 | Email Address Redacted | Email |
| 3df7c331-0338-463a-a1d9-f7c6b5cf8f02 | Email Address Redacted | Email |
| 3df82ba9-f9e6-4e61-80ce-ed1c28351127 | Email Address Redacted | Email |
| 3df858cd-e340-4cf2-8b8e-8e61372bf627 | Email Address Redacted | Email |
| 3df8c5e5-60de-452b-90fd-58b3c6234740 | Email Address Redacted | Email |
| 3df8edb5-ef7c-4223-b602-22a13ed8a3fe | Email Address Redacted | Email |
| 3df93eef-885f-4a2e-a67b-81e6511035e3 | Email Address Redacted | Email |
| 3df96b80-67e6-4dd3-99e5-dd8ea0552765 | Email Address Redacted | Email |
| 3dfb2164-a936-46f8-9e87-cecf936ae3a0 | Email Address Redacted | Email |
| 3dfbb91d-688e-4d8b-a3c5-2a7ecac69d41 | Email Address Redacted | Email |
| 3dfc0dac-c66f-4053-945c-aaf09c41be4e | Email Address Redacted | Email |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | Email Address Redacted | Email |
| 3dfd68a0-c1c7-4d06-8fb2-b3f83f8a8555 | Email Address Redacted | Email |
| 3dfe56bb-a8fd-435e-a2dd-916a29f81507 | Email Address Redacted | Email |
| 3dfe5e9-24be-4846-9d6a-aa4a5caf4e4d | Email Address Redacted | Email |
| 3dfdfc3b-1cb4-4d07-a480-5c86ed060d4c | Email Address Redacted | Email |
| 3dfefdb7-77ee-4035-9d34-9f587b99717e | Email Address Redacted | Email |
| 3dff3fe2-7138-453f-8314-6fb721adda3e | Email Address Redacted | Email |
| 3e0053ce-c935-41f0-98bf-c6f7f7e347b1 | Email Address Redacted | Email |
| 3e0191f6-5982-43c7-bf00-1ac47f403c78 | Email Address Redacted | Email |
| 3e019e22-45de-4cd2-88e3-11e5c7fd2e5f | Email Address Redacted | Email |
| 3e01a9d0-99e3-44ae-a478-dc5a28304075 | Email Address Redacted | Email |
| 3e02fc65-fa7a-44e3-8483-08e73bf1f89f | Email Address Redacted | Email |
| 3e042225-c90b-4b54-be35-8febf8d0a33a | Email Address Redacted | Email |
| 3e0446b3-ca90-470c-93f1-e8aca319d279 | Email Address Redacted | Email |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | Email Address Redacted | Email |
| 3e04e1d5-4bca-4918-9060-42dfeecaa16e | Email Address Redacted | Email |
| 3e04efeb-658c-4abe-83ff-5f9b61fc487a | Email Address Redacted | Email |
| 3e052f76-9e2c-4053-bc0f-a98b8b028a70 | Email Address Redacted | Email |
| 3e056f86-bedb-43de-aefa-a664405e7aa1 | Email Address Redacted | Email |
| 3e05941a-7188-4944-800c-0ac7a91b8113 | Email Address Redacted | Email |
| 3e05e946-2dc9-40fa-a409-03e6230faaef | Email Address Redacted | Email |
| 3e0609d3-756d-4358-a32d-671311ed4bcf | Email Address Redacted | Email |
| 3e06dbfd-5a67-4d88-af77-d67bc70cf375 | Email Address Redacted | Email |
| 3e0709d6-f8af-488d-9bc9-ec4219e341c0 | Email Address Redacted | Email |
| 3e079089-ad3b-4c44-a401-c9a9c8c0f18f | Email Address Redacted | Email |
| 3e09b90a-cdfc-45a1-9c77-2c3a477ba595 | Email Address Redacted | Email |
| 3e09cbec-f62b-4971-8861-9ad032e8af35 | Email Address Redacted | Email |
| 3e0a258b-4543-485e-af57-d8f030e0cc7c | Email Address Redacted | Email |
| 3e0b5353-66bc-40fa-80db-7289804680cf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3e0bc6b4-4516-43d5-bcca-f4d1e6046fab | Email Address Redacted | Email |
| 3e0d6bca-e35c-487c-9f66-ff365bd51bd2 | Email Address Redacted | Email |
| 3e0d7b85-34ea-4471-b339-4b3cd0480820 | Email Address Redacted | Email |
| 3e0fc0d7-73b7-4b29-a8d9-147258862aad | Email Address Redacted | Email |
| 3e102435-1e91-418d-995d-45ccd37a3f67 | Email Address Redacted | Email |
| 3e103b3c-a373-4556-a390-42b690a84dac | Email Address Redacted | Email |
| 3e116dd5-a454-43c6-8b89-742b042091ff | Email Address Redacted | Email |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | Email Address Redacted | Email |
| 3e11ea45-cc19-417a-983d-56cb9818c5ed | Email Address Redacted | Email |
| 3e125539-43e8-44e6-b69b-a973b85f95e6 | Email Address Redacted | Email |
| 3e12880e-7e15-4f03-a9b8-0cb918df7638 | Email Address Redacted | Email |
| 3e128ad9-4b15-41e7-986c-20abc953f143 | Email Address Redacted | Email |
| 3e128cc9-f66b-41aa-a590-ea18cde2bec4 | Email Address Redacted | Email |
| 3e12c5a5-100b-48a4-8137-86e41c2d494c | Email Address Redacted | Email |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | Email Address Redacted | Email |
| 3e1392f4-fb43-4cc1-b94e-82bb2c8114d0 | Email Address Redacted | Email |
| 3e13e321-eb3e-4136-bb65-86b36b4862bf | Email Address Redacted | Email |
| 3e13fab3-b079-4ef6-917a-7dc6ba0b5a04 | Email Address Redacted | Email |
| 3e144724-fdb4-4978-b2cb-dd57ab7feddf | Email Address Redacted | Email |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Email Address Redacted | Email |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Email Address Redacted | Email |
| 3e1480fa-41ad-4ace-9b7a-9f405a3f30c6 | Email Address Redacted | Email |
| 3e15c275-3231-484c-b4e4-917e367a4223 | Email Address Redacted | Email |
| 3e15c58b-7a88-413c-8e65-9b815261bb41 | Email Address Redacted | Email |
| 3e1691b5-8d98-4aaa-8742-94e9e6a994cc | Email Address Redacted | Email |
| 3e171650-ed37-4873-ab97-36c41f65aef3 | Email Address Redacted | Email |
| 3e17ae7f-8cb0-4af0-913c-bdbd3b807376 | Email Address Redacted | Email |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | Email Address Redacted | Email |
| 3e18f388-7986-4de1-923c-d51d8367210b | Email Address Redacted | Email |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | Email Address Redacted | Email |
| 3e19f1b4-31ca-4975-a56e-27bd72369d73 | Email Address Redacted | Email |
| 3e1a6767-4f5e-40a4-81d6-65fa241b1657 | Email Address Redacted | Email |
| 3e1a9777-944b-477d-aa72-36de91cbdfb3 | Email Address Redacted | Email |
| 3e1ab055-02fa-4413-94ad-e23c9ffe9f89 | Email Address Redacted | Email |
| 3e1bd9e2-576b-408d-af4f-e9b13bb06bd8 | Email Address Redacted | Email |
| 3e1ccbfa-cadc-4d8f-a687-584444c22cf2 | Email Address Redacted | Email |
| 3e1d7a54-5ec8-4a84-a995-aaf231039119 | Email Address Redacted | Email |
| 3e1db18c-ebd7-4142-a6c2-b848c923d11e | Email Address Redacted | Email |
| 3e1de7f7-52f9-4708-894a-d760f1846ea3 | Email Address Redacted | Email |
| 3e1e0429-22dc-4beb-848d-bbf50b46877c | Email Address Redacted | Email |
| 3e1e0429-22dc-4beb-848d-bbf50b46877c | Email Address Redacted | Email |
| 3e1f1192-a006-4e55-8008-75a5a698a0e3 | Email Address Redacted | Email |
| 3e1f5643-50bb-41c1-a0e2-9412fdd97784 | Email Address Redacted | Email |
| 3e204f8c-1929-476d-b820-ba5b6dd8a7bf | Email Address Redacted | Email |
| 3e20d8fd-2645-4a02-800d-3ea25532d6fa | Email Address Redacted | Email |
| 3e2129ed-71b7-4752-8b37-ab0074d2c3d8 | Email Address Redacted | Email |
| 3e238159-2df8-42dd-ada3-077800a7b04e | Email Address Redacted | Email |
| 3e23a647-d89c-4e47-a0b2-6110cd3b61f6 | Email Address Redacted | Email |
| 3e23da57-be9b-424f-91b4-6418b9b14deb | Email Address Redacted | Email |
| 3e23f1ca-6aae-437f-bd83-fa64adefaae3 | Email Address Redacted | Email |
| 3e23fb71-1396-4780-ae18-17ccc548c9df | Email Address Redacted | Email |
| 3e2431d5-8daa-46bf-85ce-6d5e1045f111 | Email Address Redacted | Email |
| 3e262c7f-361c-404e-8a8e-694f1586d2ea | Email Address Redacted | Email |
| 3e262c7f-361c-404e-8a8e-694f1586d2ea | Email Address Redacted | Email |
| 3e263896-c7bc-4e4d-9f4b-95bb6ce942c9 | Email Address Redacted | Email |
| 3e263963-2d52-4837-9ad5-3850a461c778 | Email Address Redacted | Email |
| 3e265489-d475-4868-81f7-600617e4a4ff | Email Address Redacted | Email |
| 3e2660fe-7ef0-4d7d-a113-1fbd06bdf3a5 | Email Address Redacted | Email |
| 3e2707c0-9629-4277-b3e4-8fdcb01d7881 | Email Address Redacted | Email |
| 3e277dc8-7bb3-4c83-80f3-db61dcdb5c5c | Email Address Redacted | Email |
| 3e2844d2-b0b8-4614-b293-fe5bd0c30851 | Email Address Redacted | Email |
| 3e287123-da96-475c-9589-d7665a40f8ca | Email Address Redacted | Email |
| 3e28cfed-6772-4716-800e-957e6cf153c8 | Email Address Redacted | Email |
| 3e28d6cf-130d-43ab-95c9-7a4e5f780380 | Email Address Redacted | Email |
| 3e291027-1644-4782-8dc8-cf07a8f930a1 | Email Address Redacted | Email |
| 3e293ef2-c36c-4161-8487-aadfecbb8bbe | Email Address Redacted | Email |
| 3e2a88f7-9069-470a-86c4-757bb5dab8b7 | Email Address Redacted | Email |
| 3e2ade79-7793-4103-b9d0-351de3e5852e | Email Address Redacted | Email |
| 3e2c9c0a-7791-4b27-bd4f-04e3c604825e | Email Address Redacted | Email |
| 3e2d3e07-a648-43ef-a589-ae7dd9e9d4e2 | Email Address Redacted | Email |
| 3e2d628b-fda5-4dc9-a035-7fcac97ea588 | Email Address Redacted | Email |
| 3e2d88be-5af1-430b-bb75-7520295d30bf | Email Address Redacted | Email |
| 3e2e1564-5f4d-4ab5-9fe7-5262de7c57f7 | Email Address Redacted | Email |
| 3e2e2c90-b7c6-4331-9231-bdffccbf6314 | Email Address Redacted | Email |
| 3e2e34e7-4201-4c93-a578-ef187e2b35f5 | Email Address Redacted | Email |
| 3e2f4f90-6cad-4197-b844-e387957b15d1 | Email Address Redacted | Email |
| 3e2f7ae5-7d5e-4d45-b5a4-81aa57f53635 | Email Address Redacted | Email |
| 3e2fe7fe-0b27-4ae1-9004-ff3d300d3b7f | Email Address Redacted | Email |
| 3e300b32-bfad-43ba-aab0-be6847211435 | Email Address Redacted | Email |
| 3e302aaf-85dc-4dd7-81b5-598f9745c3ac | Email Address Redacted | Email |
| 3e302d6c-1ad6-429b-8d3b-a77283835aa5 | Email Address Redacted | Email |
| 3e30736e-d30a-4196-a15a-236bb6688daa | Email Address Redacted | Email |
| 3e30b03d-7067-4cac-8e30-2eafd87e7f28 | Email Address Redacted | Email |
| 3e30ddf1-3895-4e35-a95f-4a46090091fa | Email Address Redacted | Email |
| 3e30ec68-99ea-464a-b587-92992f804ea2 | Email Address Redacted | Email |
| 3e313661-ed27-4868-a96f-a3d6f3fbd881 | Email Address Redacted | Email |
| 3e3148f9-540e-4db6-ad8b-1558389ee1d6 | Email Address Redacted | Email |
| 3e31a2e6-c7a0-4049-87a0-f79f1c357b10 | Email Address Redacted | Email |
| 3e31cedb-d60a-41d9-8b3d-00a3a447fdb2 | Email Address Redacted | Email |
| 3e327a4d-4c9f-45d7-b842-cbdb95402c77 | Email Address Redacted | Email |
| 3e32bd30-7ba2-42f3-9ae7-006e913d57e9 | Email Address Redacted | Email |
| 3e32c313-a4ef-42d8-b148-1799423accf5 | Email Address Redacted | Email |
| 3e32c907-bc4a-4501-8d38-7515d7eecd72 | Email Address Redacted | Email |
| 3e32f1b9-644d-4311-8cb7-1cf27c581308 | Email Address Redacted | Email |
| 3e33903c-dfe0-4383-9fed-28ec34b35e42 | Email Address Redacted | Email |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | Email Address Redacted | Email |
| 3e353691-258b-4752-9ca8-d479e04094b8 | Email Address Redacted | Email |
| 3e3539cd-f6d0-4718-97ee-d36ab1265bd2 | Email Address Redacted | Email |
| 3e356a4f-860c-471d-8e1a-9cd87b27f337 | Email Address Redacted | Email |
| 3e361936-96ae-4560-9ac0-2a925a26ecf2 | Email Address Redacted | Email |
| 3e366ad5-84ba-48ed-9b44-0361f0f19b65 | Email Address Redacted | Email |
| 3e36e4db-b40e-4216-8bec-9ca2b1728be1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3e37129c-4597-4caa-9e6a-b6feb58386cb | Email Address Redacted | Email |
| 3e389578-2b60-475e-817a-5b31e992d92a | Email Address Redacted | Email |
| 3e3917a2-0331-47a5-9a58-4f7cb8e77570 | Email Address Redacted | Email |
| 3e39b933-e107-4d07-b800-cd2a51a284b2 | Email Address Redacted | Email |
| 3e3a538b-30aa-472f-b852-fb2f4e75b17e | Email Address Redacted | Email |
| 3e3affb6-181b-49ac-99e1-b2482a9fd11f | Email Address Redacted | Email |
| 3e3c0edf-d335-4633-bb7d-13e48a1c8b8c | Email Address Redacted | Email |
| 3e3c34f0-4b58-4552-b10d-31645b2fda7e | Email Address Redacted | Email |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | Email Address Redacted | Email |
| 3e3d3787-d1a7-4de5-b1e5-8053c3300e15 | Email Address Redacted | Email |
| 3e3df746-efcd-4a68-aee0-136ab9047f13 | Email Address Redacted | Email |
| 3e3f9c95-76b1-428d-9a21-4eb5d1c8fbee | Email Address Redacted | Email |
| 3e3fdaa1-7151-4c62-b45c-612595baebf9 | Email Address Redacted | Email |
| 3e401aed-8958-4b34-a9a4-e302148f558e | Email Address Redacted | Email |
| 3e4111a2-a9ef-4e68-a89d-0a725371988a | Email Address Redacted | Email |
| 3e412547-fe9c-4bd9-b8d5-6cdbfdad5b36 | Email Address Redacted | Email |
| 3e418d1b-2177-4de3-897d-edd7906111e3 | Email Address Redacted | Email |
| 3e419aa8-c4ab-4460-8f5f-8f58d61be7c8 | Email Address Redacted | Email |
| 3e42400f-fccf-4aa5-8478-25f428b42303 | Email Address Redacted | Email |
| 3e430b2b-c1ac-481a-a9f2-be31c36b5515 | Email Address Redacted | Email |
| 3e433da5-997d-4255-a8bd-b423c6a3577a | Email Address Redacted | Email |
| 3e43e73e-afcb-42a9-8388-377e96f86013 | Email Address Redacted | Email |
| 3e441b53-7ced-4386-b2ab-010db56c8f42 | Email Address Redacted | Email |
| 3e442fea-7eac-458f-9c09-1823a8f51642 | Email Address Redacted | Email |
| 3e447a3b-129e-4430-82d0-0548f27bfc1d | Email Address Redacted | Email |
| 3e44f9fe-6648-487b-89b0-c3af2b793415 | Email Address Redacted | Email |
| 3e453212-3113-4ea0-8b8d-5797e65a5bda | Email Address Redacted | Email |
| 3e45b296-f49d-4301-82d3-a093937b87c5 | Email Address Redacted | Email |
| 3e4643dd-3934-4641-a954-052f4f7ece4c | Email Address Redacted | Email |
| 3e468774-56a8-4bdf-b767-2cb2618fbabe | Email Address Redacted | Email |
| 3e47a4f1-16ca-4288-a542-ba90f85c8c18 | Email Address Redacted | Email |
| 3e47c563-1e06-4673-a982-22c842461e16 | Email Address Redacted | Email |
| 3e481a71-29fd-4e0c-9ae2-528c8bd0b7cf | Email Address Redacted | Email |
| 3e48fc39-a63a-4365-9915-e9a5d8e5170a | Email Address Redacted | Email |
| 3e49a0c4-b511-42ea-a362-ff78df4f7ca2 | Email Address Redacted | Email |
| 3e4ac9e5-ab18-4262-8ee3-b6b56ee09eeb | Email Address Redacted | Email |
| 3e4b130d-a0b2-4002-b65c-fa3176187c3b | Email Address Redacted | Email |
| 3e4c0791-eeca-4fec-a671-bb696795c254 | Email Address Redacted | Email |
| 3e4c75cc-5e29-4b6f-9b9e-2e6d66a1ae71 | Email Address Redacted | Email |
| 3e4c99e1-0aca-48c8-a895-218e0dec15f3 | Email Address Redacted | Email |
| 3e4d2577-7249-4de0-a11c-9ce37cdc5b31 | Email Address Redacted | Email |
| 3e4dbb82-4143-4b39-84fd-db4940987417 | Email Address Redacted | Email |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Email Address Redacted | Email |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Email Address Redacted | Email |
| 3e4f2536-ebda-472f-a57b-7307424c21ef | Email Address Redacted | Email |
| 3e4fa55e-01c1-44db-a9af-95e2f5b5b309 | Email Address Redacted | Email |
| 3e5030d4-5630-452d-a0b2-f229c7ab3f2f | Email Address Redacted | Email |
| 3e504148-e61b-4aae-afed-094c073eca22 | Email Address Redacted | Email |
| 3e50c90d-f249-4c51-a2e8-9715090290b | Email Address Redacted | Email |
| 3e5254be-44d7-427d-8c7e-601de5674e79 | Email Address Redacted | Email |
| 3e52bcef-4e8d-4ffd-9c55-728bc9289f39 | Email Address Redacted | Email |
| 3e52d574-c071-481d-83d6-025a079f54b3 | Email Address Redacted | Email |
| 3e53008d-1bee-4e64-967a-3d25b46557ea | Email Address Redacted | Email |
| 3e5307f3-dcf5-41fb-8eb3-a3d6a074a380 | Email Address Redacted | Email |
| 3e533768-b56a-415b-b20a-74e781e4743e | Email Address Redacted | Email |
| 3e536d95-bc35-4581-a4f9-2c12aa667b0d | Email Address Redacted | Email |
| 3e537d74-e216-4036-ba2b-2a3ebb828f41 | Email Address Redacted | Email |
| 3e5398e6-07c3-4854-9fc8-3b08afc4b468 | Email Address Redacted | Email |
| 3e53bb63-cd13-40b9-9c73-d6178bbecc34 | Email Address Redacted | Email |
| 3e53bdcd-74ae-4f5a-94a8-d7d1edb8f42c | Email Address Redacted | Email |
| 3e53eea1-f28b-4662-8371-05938ef58970 | Email Address Redacted | Email |
| 3e540911-63ad-4dba-80b8-2ebf2723f9bb | Email Address Redacted | Email |
| 3e55fc41-dad0-447d-807e-18939499884a | Email Address Redacted | Email |
| 3e5690aa-dbc4-408b-b24c-218cc1ef9328 | Email Address Redacted | Email |
| 3e56b9f8-6aaa-4782-8eec-e7188f30d2cf | Email Address Redacted | Email |
| 3e58fb3d-af7a-4857-af8a-49f1e9d2b47d | Email Address Redacted | Email |
| 3e59155f-7f15-46f0-bda8-b63db667c999 | Email Address Redacted | Email |
| 3e5ac4c0-042d-4341-bc2a-442a2c761946 | Email Address Redacted | Email |
| 3e5b0a71-b025-4f5f-aa74-84bd7ba83e09 | Email Address Redacted | Email |
| 3e5b88fe-a67a-433e-9617-bda2f7f87eb9 | Email Address Redacted | Email |
| 3e5c0add-67d6-4755-adca-ebc6832a4f14 | Email Address Redacted | Email |
| 3e5c1e44-4ebe-4b16-8e35-fd1023420b4b | Email Address Redacted | Email |
| 3e5c69dd-1707-4e71-97ca-b241b994f5fb | Email Address Redacted | Email |
| 3e5c7c45-754c-45c0-9749-75aefc0ef09e | Email Address Redacted | Email |
| 3e5c6688-1d06-44b8-bcf0-629ded2e2aac | Email Address Redacted | Email |
| 3e5ce615-e8a4-4311-b610-cf40f3f8cff2 | Email Address Redacted | Email |
| 3e5dd02b-db13-4ecc-b904-a70df6fa5f8d | Email Address Redacted | Email |
| 3e5def3d-12ca-404e-b4df-1d039e7c2b5a | Email Address Redacted | Email |
| 3e5e25b-4eeb-400f-861c-244a34556f5e | Email Address Redacted | Email |
| 3e5f0504-075f-4834-96a8-beaee923ad68 | Email Address Redacted | Email |
| 3e5f3ba8-8f0f-4949-8846-29116925daac | Email Address Redacted | Email |
| 3e5f7506-27c4-413d-894c-cc40077be209 | Email Address Redacted | Email |
| 3e6021b1-4395-4281-a6cc-123257868383 | Email Address Redacted | Email |
| 3e616293-d83c-4eb5-b972-0ab10d2a9a32 | Email Address Redacted | Email |
| 3e6207c3-a517-45a4-b3b4-9607c9c19eb5 | Email Address Redacted | Email |
| 3e624583-d516-49a1-8b09-51e6f2a45e0d | Email Address Redacted | Email |
| 3e63a66c-42f2-4d9c-bfa8-681ea0b0e68e | Email Address Redacted | Email |
| 3e63cb57-e93d-4c26-8561-de6630626b1 | Email Address Redacted | Email |
| 3e6428c2-de17-4fd2-966b-f877475eaa74 | Email Address Redacted | Email |
| 3e642918-8120-47b4-9150-3251e3a050a0 | Email Address Redacted | Email |
| 3e647155-6da3-466f-b23b-30ce390b0b52 | Email Address Redacted | Email |
| 3e64866b-fb63-44d1-bd6d-c4955f4fad42 | Email Address Redacted | Email |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | Email Address Redacted | Email |
| 3e673d94-41a7-41f3-8760-7e03ab17948d | Email Address Redacted | Email |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | Email Address Redacted | Email |
| 3e6890db-5f58-46d4-ab4b-92f74689efd4 | Email Address Redacted | Email |
| 3e6950eb-139b-4551-924b-b77f6c53f468 | Email Address Redacted | Email |
| 3e69b24b-ae91-40fe-bc0f-15e8812bdd9d | Email Address Redacted | Email |
| 3e6abe0d-060f-4e87-8072-d1d8f797ae01 | Email Address Redacted | Email |
| 3e6ae2fe-c372-49cd-9040-50d965b533e5 | Email Address Redacted | Email |
| 3e6aebf8-b63b-43fe-82cb-baf49255e54e | Email Address Redacted | Email |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3e6b2ec8-97ee-470e-8db3-a47f968d435f | Email Address Redacted | Email |
| 3e6b57f2-316e-4c43-8ba3-0c24d7e94b10 | Email Address Redacted | Email |
| 3e6c2c1c-9874-454a-be96-a5d42b8b8ba6 | Email Address Redacted | Email |
| 3e6c647a-6730-46cd-8ea0-f7fe1357cec6 | Email Address Redacted | Email |
| 3e6c8d3b-55c8-4f3a-a316-d8fbbf8a9354 | Email Address Redacted | Email |
| 3e6ccc86-39c3-49d7-aee6-52aa6c3f3696 | Email Address Redacted | Email |
| 3e6d5216-69fa-458c-876c-5ae7cc027b81 | Email Address Redacted | Email |
| 3e6d8d2d-c4b1-4c67-bb2b-32e8009c6824 | Email Address Redacted | Email |
| 3e6d9250-94f7-46a5-a965-a17bf5594d55 | Email Address Redacted | Email |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | Email Address Redacted | Email |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | Email Address Redacted | Email |
| 3e6dc48c-5f1c-44bf-90b1-9f5c2c7b9bdf | Email Address Redacted | Email |
| 3e6e3553-646a-42ac-9297-d87057b6595d | Email Address Redacted | Email |
| 3e6eb9d4-1ebd-4ee4-8c1c-fbfab3640ab7 | Email Address Redacted | Email |
| 3e6f6861-25dc-4dec-b2a9-8dd5d66f3ca6 | Email Address Redacted | Email |
| 3e6f6df5-be86-4992-a33f-f368836bdd9f | Email Address Redacted | Email |
| 3e703fa5-9f45-4f30-8407-345fd273a3a0 | Email Address Redacted | Email |
| 3e70dada-9f2f-4b95-9e38-336b351b63dd | Email Address Redacted | Email |
| 3e7102d8-d56b-45a3-a137-7fbbcc5cbe38 | Email Address Redacted | Email |
| 3e71482e-06c0-4ac9-b9c3-8394a6847zdd | Email Address Redacted | Email |
| 3e715a92-eb30-4e8c-9da9-b46e1e36f614 | Email Address Redacted | Email |
| 3e721d71-4204-4937-9cfb-77c43909be79 | Email Address Redacted | Email |
| 3e72bcee-ee29-48f9-9788-00bfaed7d5f0 | Email Address Redacted | Email |
| 3e72cfa9-92ea-47bc-a571-b37ea16b0faa | Email Address Redacted | Email |
| 3e738173-5d1d-47d4-addc-dcdb7cc8b905 | Email Address Redacted | Email |
| 3e73fef8-9d62-4c9a-9388-a675fad9f204 | Email Address Redacted | Email |
| 3e745ab8-66e6-4674-af88-1003c8ee81b7 | Email Address Redacted | Email |
| 3e746c21-fff9-42fd-9906-ee5903aad6fb | Email Address Redacted | Email |
| 3e748a65-1c5e-4e3a-bdf7-00083b67e7f9 | Email Address Redacted | Email |
| 3e754bc3-f843-454e-b41f-6f9d92df59db | Email Address Redacted | Email |
| 3e758698-8918-433b-808a-321dff4433608 | Email Address Redacted | Email |
| 3e75a5ea-fd8b-4239-ae1b-900ae1db2d45 | Email Address Redacted | Email |
| 3e75c745-ce20-4d50-8a93-9b80c4b4a3b0 | Email Address Redacted | Email |
| 3e76197c-7f33-475f-9288-82e2f1130d9d | Email Address Redacted | Email |
| 3e764680-7407-45bb-9982-0926ddb96c76 | Email Address Redacted | Email |
| 3e765c1d-31fb-4eb6-8717-4bae28a113e9 | Email Address Redacted | Email |
| 3e772198-31a1-4b84-9dc1-d1d62d1a0708 | Email Address Redacted | Email |
| 3e772ef9-39ec-468c-b0e2-e579a7a4d469 | Email Address Redacted | Email |
| 3e77f64f-bc36-40cd-9f43-8e9836dadc62 | Email Address Redacted | Email |
| 3e7853de-b216-444d-8e74-1014713057c3 | Email Address Redacted | Email |
| 3e795b2a-af35-44c5-9b55-51a88777ec49 | Email Address Redacted | Email |
| 3e79cd76-61d8-4c64-97dc-72b174042219 | Email Address Redacted | Email |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | Email Address Redacted | Email |
| 3e7aa671-e832-4716-8bf9-4e28ac37ec55 | Email Address Redacted | Email |
| 3e7cf2f2-caae-42c8-9f18-a31bc1479223 | Email Address Redacted | Email |
| 3e7e6ab7-5b0e-482d-ac09-84a464a841ab | Email Address Redacted | Email |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | Email Address Redacted | Email |
| 3e7f4ff6-ef20-4847-ab06-2153e5ed2077 | Email Address Redacted | Email |
| 3e7fb733-1517-41fe-9416-31f966b9a5e0 | Email Address Redacted | Email |
| 3e7fd0f2-b753-46df-be0c-9f17b1b3664e | Email Address Redacted | Email |
| 3e814c9e-bfec-488e-9c6b-d3dc8758ba64 | Email Address Redacted | Email |
| 3e81d9f9-4fc0-4f4d-9219-5386456c8e83 | Email Address Redacted | Email |
| 3e822573-72c6-46d5-b903-da0d91a03de1 | Email Address Redacted | Email |
| 3e822e28-fb5f-45e4-b32e-37816ce429e5 | Email Address Redacted | Email |
| 3e8446f6-318c-4f47-a1cd-81f47e1ff66a | Email Address Redacted | Email |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | Email Address Redacted | Email |
| 3e857648-3050-4d7e-b9a8-1235b3dd00a1 | Email Address Redacted | Email |
| 3e858eac-ae36-4661-b352-86c46196c88d | Email Address Redacted | Email |
| 3e85c9b5-2ac4-4190-ac7d-1836204dcbda | Email Address Redacted | Email |
| 3e866106-c539-4b82-9a2d-c4959eee22a5 | Email Address Redacted | Email |
| 3e86a60c-aa06-460f-94e9-8fcde6e2a909 | Email Address Redacted | Email |
| 3e870ec6-bd65-4c0e-852f-243c837f41d9 | Email Address Redacted | Email |
| 3e871a8f-cde5-462a-8fff-3afaef8b2bb0 | Email Address Redacted | Email |
| 3e871ea7-3cd6-48eb-b111-e1c5803bbb3a | Email Address Redacted | Email |
| 3e877369-dabe-40c1-9e62-03e190beb42e | Email Address Redacted | Email |
| 3e8848e6-3b8c-4470-85ae-2898b176882a | Email Address Redacted | Email |
| 3e88567c-b651-47bd-a6bb-a76a1581c92a | Email Address Redacted | Email |
| 3e8883e4-3674-4b63-bf3a-126deae3e822 | Email Address Redacted | Email |
| 3e889334-aa23-457e-b05b-37497185c35e | Email Address Redacted | Email |
| 3e88aee6-2819-42ae-ad86-08b7375e2c4a | Email Address Redacted | Email |
| 3e88b451-302c-4488-98fa-30598a707ec3 | Email Address Redacted | Email |
| 3e88bb66-7a60-4fef-9b82-664a7211ee9e | Email Address Redacted | Email |
| 3e88c7e2-9b5b-402f-9835-201844b4e687 | Email Address Redacted | Email |
| 3e88ceff-3e5f-47f2-b3bd-80b5948a98d0 | Email Address Redacted | Email |
| 3e89280d-45e0-49a9-8c78-c504622b6bd6 | Email Address Redacted | Email |
| 3e8940e7-8191-440a-8929-dca3cf2aa853 | Email Address Redacted | Email |
| 3e899ab4-4237-44d3-ae6c-0772b87fd229 | Email Address Redacted | Email |
| 3e89bedc-f681-44e9-9600-463dd7d6c126 | Email Address Redacted | Email |
| 3e89c150-e788-416f-a539-8d6d0b451701 | Email Address Redacted | Email |
| 3e89eb1f-de43-44ef-b3ac-3ce29cbd7f2a | Email Address Redacted | Email |
| 3e8a7701-e46e-41b9-9ed2-04f04d2772ea | Email Address Redacted | Email |
| 3e8aa7ca-0eb7-46be-87cf-14d2a85f69ea | Email Address Redacted | Email |
| 3e8ae213-00c0-431b-8c74-fc6fb3e5552a | Email Address Redacted | Email |
| 3e8b239b-ab31-42a8-bac1-c6a14ea7db23 | Email Address Redacted | Email |
| 3e8b239b-ab31-42a8-bac1-c6a14ea7db23 | Email Address Redacted | Email |
| 3e8c0a22-babf-4a94-a090-07e958792426 | Email Address Redacted | Email |
| 3e8c7757-9d26-4282-afea-4eed7fa6569e | Email Address Redacted | Email |
| 3e8cbfa2-ebee-41a6-8c3f-77b00cc58646 | Email Address Redacted | Email |
| 3e8dd1b2-6b7e-4dfa-8b14-b0c28edaf9d4 | Email Address Redacted | Email |
| 3e8e8f78-323f-4f42-a942-770624b00bdf | Email Address Redacted | Email |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | Email Address Redacted | Email |
| 3e8faf4e-504b-4f9d-8b15-2f8beaa2c4e6 | Email Address Redacted | Email |
| 3e8fc589-7b77-45db-ba03-58e355cc2c53 | Email Address Redacted | Email |
| 3e8fe079-1500-4765-a336-dc54a3a521bc | Email Address Redacted | Email |
| 3e90101f-7441-4c5b-8004-22725d8d96ca | Email Address Redacted | Email |
| 3e90d3be-5095-4dc0-8e4a-10a7aae8bf40 | Email Address Redacted | Email |
| 3e919519-0284-4b59-bde5-db92e50fcfde | Email Address Redacted | Email |
| 3e91b5cc-d921-4315-ab48-60ff7ba93a04 | Email Address Redacted | Email |
| 3e91ce6c-3248-4006-90cf-f44545fce2f5 | Email Address Redacted | Email |
| 3e91f10c-4e7b-4c6c-b9da-1c86f640ef45 | Email Address Redacted | Email |
| 3e9211d9-de65-483d-9936-207b0b2db499 | Email Address Redacted | Email |
| 3e92aa18-38e6-4a18-9a08-a3aeac261bfc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3e93b18f-c592-43d2-9f1b-8801892ac810 | Email Address Redacted | Email |
| 3e94d7ac-dd67-49f5-8db9-8d7b2a6f48d3 | Email Address Redacted | Email |
| 3e96beaf-78b2-4110-8ae5-3206fddc6660 | Email Address Redacted | Email |
| 3e97e095-c4ac-4bf3-8d4f-a8920e9fdc7c | Email Address Redacted | Email |
| 3e993697-3d0d-4b23-b9c0-7a4a4d7283a4 | Email Address Redacted | Email |
| 3e99471c-e2c1-49e1-bf60-9725663c6aa2 | Email Address Redacted | Email |
| 3e99972f-0a6d-4328-9b4a-f04f9ee3dbf4 | Email Address Redacted | Email |
| 3e9b8d2c-d999-47f4-b517-ce0fbc7f538d | Email Address Redacted | Email |
| 3e9bd7ff-a3c3-4cec-94d5-e7f53d03e4ce | Email Address Redacted | Email |
| 3e9bf30f-81b0-424b-bb3f-10132648071e | Email Address Redacted | Email |
| 3e9c04ce-203f-48a3-8a85-265bc837a341 | Email Address Redacted | Email |
| 3e9c04f4-f917-4684-b2b5-148dc372f40b | Email Address Redacted | Email |
| 3e9cfede-eae1-436e-b395-92aa70fb354a | Email Address Redacted | Email |
| 3e9d2c79-da9f-43e3-b8e6-508344e67377 | Email Address Redacted | Email |
| 3e9e0ffc-25aa-4e16-b7b3-9d89c8ca7722 | Email Address Redacted | Email |
| 3e9eb4e0-f801-4e63-b1da-1d7cc733848c | Email Address Redacted | Email |
| 3e9f7988-7b97-4fd5-b946-e622c3c79c37 | Email Address Redacted | Email |
| 3e9fb069-e326-43ff-b3d8-c65aa21d20fa | Email Address Redacted | Email |
| 3e9febbd-10de-4dad-a63d-968bb7f5a919 | Email Address Redacted | Email |
| 3ea005d0-f29c-4775-92fa-8957d50784c1 | Email Address Redacted | Email |
| 3ea05b62-ddf2-4c62-8c75-d5dd47044be3e | Email Address Redacted | Email |
| 3ea097ad-d632-4a1b-a68c-c0515524ca39 | Email Address Redacted | Email |
| 3ea12589-37aa-4975-b3fe-18a680161375 | Email Address Redacted | Email |
| 3ea13c8e-e2f3-41a3-83ef-7c8fa680710 | Email Address Redacted | Email |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | Email Address Redacted | Email |
| 3ea27462-c081-47bf-beec-51cc63e27cc3 | Email Address Redacted | Email |
| 3ea2e82c-7a6b-4de1-b7d1-fa1d045f16dc | Email Address Redacted | Email |
| 3ea2f12d-7444-4376-af7d-308a0a19c079 | Email Address Redacted | Email |
| 3ea42a79-3cd4-4afd-9b72-840c1fadb2eb | Email Address Redacted | Email |
| 3ea436f0-7e08-4366-b783-45e0d9c2f125 | Email Address Redacted | Email |
| 3ea4ede8-4375-46bc-a3f9-2411e4200267 | Email Address Redacted | Email |
| 3ea515bf-db1b-4f79-9acb-c03a89ad80a7 | Email Address Redacted | Email |
| 3ea578cc-3857-4beb-96eb-7dcdc20566aa | Email Address Redacted | Email |
| 3ea5c05e-9f00-427a-9f44-ce89ff1e9311 | Email Address Redacted | Email |
| 3ea60668-a4e6-4535-addc-2a9a3f305fef | Email Address Redacted | Email |
| 3ea67fcc-9964-464e-8ccb-434d5caebb06 | Email Address Redacted | Email |
| 3ea6a823-b404-4375-b196-160dafccd634 | Email Address Redacted | Email |
| 3ea7098a-5135-4d0c-9d3c-77f648110fd0 | Email Address Redacted | Email |
| 3ea74aaf-685a-4f03-b159-f11368a5d16e | Email Address Redacted | Email |
| 3ea79ced-444b-42ce-bdc7-5e3750a7d2e9 | Email Address Redacted | Email |
| 3ea80f3c-796a-4328-8d74-b591bcac1814 | Email Address Redacted | Email |
| 3ea8391e-8cae-4251-b965-877309d3c0e3 | Email Address Redacted | Email |
| 3ea926fb-09e6-4b58-9132-d6444835d8c9a | Email Address Redacted | Email |
| 3ea92ccf-ab24-4a21-8f7f-351d8c6344ce | Email Address Redacted | Email |
| 3ea95e73-737b-4112-b01b-99e8747b3d18 | Email Address Redacted | Email |
| 3ea96cc6-e7d6-424e-aef8-823bd7d0a640 | Email Address Redacted | Email |
| 3ea9d4a4-7caa-432e-b440-e9b31ceb7d92 | Email Address Redacted | Email |
| 3ea9fa4e-9087-4e70-bba9-6451752dcc55 | Email Address Redacted | Email |
| 3eaaec65-016d-4388-bfa5-3aebec0f2316 | Email Address Redacted | Email |
| 3eab07fd-aa44-4675-9b4f-643d9cde265e | Email Address Redacted | Email |
| 3eab6b2e-6300-4995-bd9c-243ec5b1e0c6 | Email Address Redacted | Email |
| 3eac7339-02ea-415e-a382-79d4ec03f5bb | Email Address Redacted | Email |
| 3eacb00b-b876-4a7e-9613-f8da06962e65 | Email Address Redacted | Email |
| 3ead2bb1-4a7d-4f12-8ce0-8e0969df750c | Email Address Redacted | Email |
| 3ead982f-34d3-4e14-bb85-051570217756 | Email Address Redacted | Email |
| 3eade152-79de-46d4-bdec-225986360749 | Email Address Redacted | Email |
| 3eade152-79de-46d4-bdec-225986360749 | Email Address Redacted | Email |
| 3eae836d-9c7d-47cb-bc1e-f4203044c9ea | Email Address Redacted | Email |
| 3eaf3929-d7f7-4ad7-adf4-4a4777b64ca9 | Email Address Redacted | Email |
| 3eaffc23-c15e-4d0a-b9d8-b348de9093d4 | Email Address Redacted | Email |
| 3eb004ed-d0e5-4547-8ea3-b77cf976812a | Email Address Redacted | Email |
| 3eb07621-c5c5-48fa-bb13-2f63227df45b | Email Address Redacted | Email |
| 3eb08f1d-53c2-469c-b21f-94127ede597d | Email Address Redacted | Email |
| 3eb12e36-41c0-41af-98a6-ffb09413bc89 | Email Address Redacted | Email |
| 3eb14253-83c5-439d-bc44-5f414dadefc9 | Email Address Redacted | Email |
| 3eb1a7be-a220-4b9e-89cc-9128cf2dc488 | Email Address Redacted | Email |
| 3eb1c72e-a7ad-49a8-891f-660627475345 | Email Address Redacted | Email |
| 3eb20ac9-6d28-43a4-9a63-7fc24d361e47 | Email Address Redacted | Email |
| 3eb22581-dd6e-49c9-9ccd-14e78b9673dc | Email Address Redacted | Email |
| 3eb287da-e914-4178-8d49-10f0f40c6088 | Email Address Redacted | Email |
| 3eb2e41a-7680-4a77-9141-70eaaceaa7a9 | Email Address Redacted | Email |
| 3eb2eed0-25cd-45a1-a698-f4654121e542 | Email Address Redacted | Email |
| 3eb3dec5-5f8b-41be-932a-851c3297cd64 | Email Address Redacted | Email |
| 3eb455ca-d7dc-44d3-a2c0-c23af7742514 | Email Address Redacted | Email |
| 3eb4c264-82c4-406e-a256-839a1b4365e | Email Address Redacted | Email |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | Email Address Redacted | Email |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | Email Address Redacted | Email |
| 3eb4ffd6-f876-4de6-af2c-7160733884e4 | Email Address Redacted | Email |
| 3eb50be5-bf36-4aba-85c3-3946a19b0fbc | Email Address Redacted | Email |
| 3eb9acad-1c83-4ea3-bc05-4919c52677de | Email Address Redacted | Email |
| 3eb9f3c7-d370-49c3-a8c2-f99fba5523bb | Email Address Redacted | Email |
| 3ebb0d97-bb4f-41c6-b587-96eb0b9a606d | Email Address Redacted | Email |
| 3ebc2f0d-128a-4fa5-b4bb-0582d29e83df | Email Address Redacted | Email |
| 3ebc30d3-c30d-4927-9664-777a28be6225 | Email Address Redacted | Email |
| 3ebd9a02-145c-4146-838a-ef4181f002d0 | Email Address Redacted | Email |
| 3ebe3895-66b5-4a33-8a15-f6dd49030341 | Email Address Redacted | Email |
| 3ebed0e4-223e-4919-99b1-fef18a212dfd | Email Address Redacted | Email |
| 3ebed0e4-223e-4919-99b1-fef18a212dfd | Email Address Redacted | Email |
| 3ebf3c1-b446-4ab9-a0a9-9de666885fb9 | Email Address Redacted | Email |
| 3ebf618b-169c-4b0b-a457-798993c7f889 | Email Address Redacted | Email |
| 3ebfa5fa-5a45-42aa-91de-319b2630f173 | Email Address Redacted | Email |
| 3ec031d7-5676-4e72-9b64-da30fcdc36e9 | Email Address Redacted | Email |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | Email Address Redacted | Email |
| 3ec0f929-4c29-4321-bf32-cebae971cce6 | Email Address Redacted | Email |
| 3ec25cfb-a477-460f-a1ac-ba8ad9fc5b92 | Email Address Redacted | Email |
| 3ec3db73-bb9b-410a-9aef-0e8f167f9372 | Email Address Redacted | Email |
| 3ec4a994-a621-402e-92be-610249e5f5dc | Email Address Redacted | Email |
| 3ec4d474-065f-4740-aba4-44e712e39f04 | Email Address Redacted | Email |
| 3ec4e761-34a4-40fd-83fd-41f0ce352786 | Email Address Redacted | Email |
| 3ec5615e-f417-402f-b505-7a27e01bb8fa | Email Address Redacted | Email |
| 3ec5ba4f-66cc-43f3-9083-b0755580983d | Email Address Redacted | Email |
| 3ec6bf78-5b48-4fa8-a3b9-d9a67ec4b618 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3ec6e09e-441a-4d26-9a16-32c82fd41916 | Email Address Redacted | Email |
| 3ec79338-ff4b-49b7-956d-3c5f511e7766 | Email Address Redacted | Email |
| 3ec7e6fe-bdcb-4729-bae1-ecb188103d8c | Email Address Redacted | Email |
| 3ec80073-d136-4df5-a80a-574601a407af | Email Address Redacted | Email |
| 3ec8fb16-d8ce-4569-80c1-50f5aab56de1 | Email Address Redacted | Email |
| 3ec8ff7a-ade4-447e-af7b-dcfcb2219c33 | Email Address Redacted | Email |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | Email Address Redacted | Email |
| 3eca0699-3137-44e4-ba55-10657fbd06f6 | Email Address Redacted | Email |
| 3eca77e7-858b-4e9b-9c28-026acde57d29 | Email Address Redacted | Email |
| 3ecaa389-aab6-4a1b-a713-55ebf50a428c | Email Address Redacted | Email |
| 3ecb1fd1-2a58-4aa4-aad4-38b1430a7a09 | Email Address Redacted | Email |
| 3eccba6c-1e06-43b0-a0b1-1535be09b172 | Email Address Redacted | Email |
| 3ecd1ec5-454e-4beb-90ae-b1d228b2ca77 | Email Address Redacted | Email |
| 3ecdc3db-55fa-44e3-b6a4-9a5e80019a7e | Email Address Redacted | Email |
| 3ece5cb9-3ff9-4f3c-9026-6eaf65cbd1b3 | Email Address Redacted | Email |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | Email Address Redacted | Email |
| 3ece9242-7b2f-4640-8fe1-6728a3c0b6e5 | Email Address Redacted | Email |
| 3ed0319e-a204-4c3e-ad00-89c5e2532afe | Email Address Redacted | Email |
| 3ed0e9e8-cee5-4b50-83b2-e2d9bf12146b | Email Address Redacted | Email |
| 3ed1bd6a-9724-4e4f-94bf-1e1c4990c0e5 | Email Address Redacted | Email |
| 3ed23955-4b84-4939-b76a-c4e949403298 | Email Address Redacted | Email |
| 3ed2882e-ffb5-4dd6-b38b-91a8173179c0 | Email Address Redacted | Email |
| 3ed2eaf9-7f45-4379-8ec7-59da0520ee66 | Email Address Redacted | Email |
| 3ed3109b-9750-4002-8f18-caf773417581 | Email Address Redacted | Email |
| 3ed38204-5476-4366-90ee-015fe61147af | Email Address Redacted | Email |
| 3ed43ac4-e3d3-4703-9341-58784da256a5 | Email Address Redacted | Email |
| 3ed4698f-76fa-4256-be04-42c262aec899 | Email Address Redacted | Email |
| 3ed499e7-7e87-4bcc-9012-a3bb17085f4f | Email Address Redacted | Email |
| 3ed5b638-bfe6-41de-8958-47694e4f6524 | Email Address Redacted | Email |
| 3ed73d70-27e5-4e42-8786-21f991308b76 | Email Address Redacted | Email |
| 3ed78711-a059-4e09-ad47-7d250ef879d2 | Email Address Redacted | Email |
| 3ed84092-421d-4e4f-a96b-a42fc700ac3f | Email Address Redacted | Email |
| 3ed9376e-6497-4ded-a856-2fcdc82d21b4 | Email Address Redacted | Email |
| 3ed9b748-ce21-45a7-97c5-1c974c366eb6 | Email Address Redacted | Email |
| 3edac76e-0143-4c70-9e90-0197bcc58e2f | Email Address Redacted | Email |
| 3edb4cb7-3a15-4eda-88ee-648ca0cff1e2 | Email Address Redacted | Email |
| 3edbe5d7-e919-4043-a237-e620f46cd9ba | Email Address Redacted | Email |
| 3edca374-66cc-4231-8b84-1018fdffc9ff | Email Address Redacted | Email |
| 3edd27df-d15c-4ce5-9f0a-ba6b2ba0b064 | Email Address Redacted | Email |
| 3edd4d60-8472-488c-bb9e-3ff4c96a166e | Email Address Redacted | Email |
| 3edee180-a879-495b-9e43-681b3b8a5e87 | Email Address Redacted | Email |
| 3edf028a-5719-4919-b199-eb48257af47d | Email Address Redacted | Email |
| 3edf09de-a967-4f33-b3dd-5c271a9d101c | Email Address Redacted | Email |
| 3edf80ea-0758-437d-9db1-c6b1526667c4 | Email Address Redacted | Email |
| 3edfd7d3-bd77-4746-b6ca-97e12a4bd4c5 | Email Address Redacted | Email |
| 3edfe4bb-1f18-426c-b5a8-b8670c86ffa7 | Email Address Redacted | Email |
| 3edfff11-ef9c-47b8-8470-2ade973cdc5a | Email Address Redacted | Email |
| 3ee0482f-c7c7-4fad-a41a-8ef7aab0e9d1 | Email Address Redacted | Email |
| 3ee0b1a8-e0f3-4000-89f8-595b32e595fa | Email Address Redacted | Email |
| 3ee0d59a-1dba-446c-b799-714b8ac076fb | Email Address Redacted | Email |
| 3ee0dafa-36f4-4539-81ec-650d6b43e481 | Email Address Redacted | Email |
| 3ee0e818-deb8-40c0-a54d-462482fcf1ed | Email Address Redacted | Email |
| 3ee12d0f-5ffb-4185-965b-778c90c70589 | Email Address Redacted | Email |
| 3ee1b6d9-58d8-428b-86da-4e25ff0bf443 | Email Address Redacted | Email |
| 3ee1bc17-dca0-43b2-83bc-386d91bc67ce | Email Address Redacted | Email |
| 3ee2d3e9-bc14-4bcb-ba8e-a6aff1bdea54 | Email Address Redacted | Email |
| 3ee31299-72b6-475d-be6f-aba5dff67b75 | Email Address Redacted | Email |
| 3ee334c3-5225-4602-8aaf-9c1856cbfab2 | Email Address Redacted | Email |
| 3ee388ab-cdc2-4df6-9483-b25a29fb4f34 | Email Address Redacted | Email |
| 3ee58ed0-405c-4dd4-ad13-4cf5cffcc83c | Email Address Redacted | Email |
| 3ee5b6a3-962c-4b20-b5b2-ba7276bd2735 | Email Address Redacted | Email |
| 3ee5df5f-ceb8-4509-8380-2fcff822a8e5 | Email Address Redacted | Email |
| 3ee5ea97-6791-49d3-8029-58ef515eb3e3 | Email Address Redacted | Email |
| 3ee62a9d-2216-4575-b172-ef57a53b21d2 | Email Address Redacted | Email |
| 3ee6b3b9-ef9c-450c-892f-b01b12cd4624 | Email Address Redacted | Email |
| 3ee6d9e6-2844-44f7-8e19-4ca464c24fe6 | Email Address Redacted | Email |
| 3ee6f8c8-3269-425b-8a84-7d8bd74140d6 | Email Address Redacted | Email |
| 3ee71997-b4a8-47ac-9d35-fd24580d6671 | Email Address Redacted | Email |
| 3ee75384-b5e6-42c5-8001-a0b1971a8867 | Email Address Redacted | Email |
| 3ee768eb-3689-4cf2-ac43-fa41ce617586 | Email Address Redacted | Email |
| 3eea0ae1-69ab-4f0d-88a5-a11034f7001e | Email Address Redacted | Email |
| 3eea43b5-627a-4ecf-bf51-abdb3e76a5e3 | Email Address Redacted | Email |
| 3eeaa23a-f503-41bd-a16d-043f76b87865 | Email Address Redacted | Email |
| 3eeadb9f-b81a-4360-949b-703bb601a604 | Email Address Redacted | Email |
| 3eeb4fe7-308b-4496-81f4-749a199e6881 | Email Address Redacted | Email |
| 3eebaeea-b21c-47d1-9b03-b69c724c6cf8 | Email Address Redacted | Email |
| 3eebe31b-8544-4954-bb57-caf07999b2ca | Email Address Redacted | Email |
| 3eebf80d-86a8-46a8-93c2-419fff397450 | Email Address Redacted | Email |
| 3eec2fa6-976b-47fa-a490-37259b83fbb5 | Email Address Redacted | Email |
| 3eec7477-9865-4da5-98cc-13c44716b334 | Email Address Redacted | Email |
| 3eecb1a2-e6a1-40eb-bbb7-452f88be9f6f | Email Address Redacted | Email |
| 3eee7ec0-a18f-4333-948e-e7481bef2903 | Email Address Redacted | Email |
| 3eef111c-5ac4-4174-8d86-366e75289d10 | Email Address Redacted | Email |
| 3eefcf39-53d6-408b-a25f-6bdc2a3e0fc9 | Email Address Redacted | Email |
| 3eeffc4d-7f19-41e8-a379-c9b778112a8a | Email Address Redacted | Email |
| 3ef0caa6-b94f-40d0-a623-118266688671 | Email Address Redacted | Email |
| 3ef13db0-e1f3-407e-b4a7-1e7e5b61ab46 | Email Address Redacted | Email |
| 3ef172ba-6476-4c81-844b-9fdf7f66f97b | Email Address Redacted | Email |
| 3ef1eb50-a46c-4292-8b3d-24a7061d3895 | Email Address Redacted | Email |
| 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | Email Address Redacted | Email |
| 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | Email Address Redacted | Email |
| 3ef45d20-b6dd-4433-9b0d-e3f055483 7e2 | Email Address Redacted | Email |
| 3ef479c1-ebe5-49aa-8e05-f25f3bc93602 | Email Address Redacted | Email |
| 3ef5c18a-f471-4af6-af64-39257e0095be | Email Address Redacted | Email |
| 3ef62610-937c-4f18-a79e-252a36fb2029 | Email Address Redacted | Email |
| 3ef6ac3a-3284-431f-b3d3-97f6e3c2aeaa | Email Address Redacted | Email |
| 3ef6e6e0-428b-4ddb-8df7-ad314fec99d2 | Email Address Redacted | Email |
| 3ef7142a-7db5-49a5-833b-193c1458ed3f | Email Address Redacted | Email |
| 3ef754e0-a0c7-48ad-824b-4941062860e0 | Email Address Redacted | Email |
| 3ef79799-faef-4ae5-a67c-8147a9f60255 | Email Address Redacted | Email |
| 3ef7f944-b175-4f34-8ab5-f75fa49bbe4f | Email Address Redacted | Email |
| 3ef80549-c0c4-4cf3-bd47-e8c13e71de04 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3ef8aa25-87dd-4605-bd84-56a137112fda | Email Address Redacted | Email |
| 3ef97105-eb8e-4a96-902c-1f4d35028084 | Email Address Redacted | Email |
| 3ef9786f-633a-4bbc-b19d-bde057fe9785 | Email Address Redacted | Email |
| 3ef99fc1-2840-4a92-8479-fccae49bb24c | Email Address Redacted | Email |
| 3ef9e8ef-5760-42aa-a6d8-b145fa8b9207 | Email Address Redacted | Email |
| 3efa02bd-f7b5-4d67-ab5c-53d5b4c0a132 | Email Address Redacted | Email |
| 3efa1420-0ada-4ffd-bde2-9202ead228b9 | Email Address Redacted | Email |
| 3efaf5e7-a54b-4f81-bb0f-d0a833c75205 | Email Address Redacted | Email |
| 3efb0d45-b636-4d61-9f36-548250c9375c | Email Address Redacted | Email |
| 3efbce59-e395-44eb-b72f-82c20a68e7be | Email Address Redacted | Email |
| 3efc96cb-e639-4d08-8e68-1c6342081-0fb | Email Address Redacted | Email |
| 3efd4b25-2933-46ea-b6c9-90346b4e8b31 | Email Address Redacted | Email |
| 3efd69be-d43e-4ac2-b500-d9b5ef08e907 | Email Address Redacted | Email |
| 3efdfa2a-373d-430a-8187-e807a746b2a5 | Email Address Redacted | Email |
| 3efe1e1c-2889-4e1b-ae7a-e8b88ba0ecca | Email Address Redacted | Email |
| 3efe27af-8257-450c-9da0-eee65b6aa4f9 | Email Address Redacted | Email |
| 3efe34ae-ef0b-4b13-ab21-77184378740a | Email Address Redacted | Email |
| 3efe84ae-5bc2-463e-8650-29eb9ab25b96 | Email Address Redacted | Email |
| 3eff2ed0-1d0e-44f1-9d22-9176c85ce1ea | Email Address Redacted | Email |
| 3f00a1f7-a3be-41e8-a25f-33e059acbe2d | Email Address Redacted | Email |
| 3f00f1ce-7353-4065-b505-e83045a8ff66 | Email Address Redacted | Email |
| 3f013368-5fa1-4b49-8c8e-394ecad1055f | Email Address Redacted | Email |
| 3f014063-dc47-48e9-a0f5-85adbb8f5571 | Email Address Redacted | Email |
| 3f014f0f-9bad-4558-9a14-d75060d4e261 | Email Address Redacted | Email |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | Email Address Redacted | Email |
| 3f01ff7f-51a0-4269-80ec-dfb37d428367 | Email Address Redacted | Email |
| 3f032114-aaa9-435c-8fe0-448f972af777 | Email Address Redacted | Email |
| 3f054ea6-81c9-4bbd-a112-bf06158ee007 | Email Address Redacted | Email |
| 3f058c10-aacc-4eb5-98b6-bc87bbd9c0d3 | Email Address Redacted | Email |
| 3f062147-ce1b-468c-9ee7-be67ab73557e | Email Address Redacted | Email |
| 3f091720-df70-4154-9be5-87c663823b74 | Email Address Redacted | Email |
| 3f093d27-0f7f-4fac-9a74-8c6ef960c8d0 | Email Address Redacted | Email |
| 3f09a4d9-9f90-49ca-aa44-7546b43c97d8 | Email Address Redacted | Email |
| 3f0a186b-0175-40c1-a80f-e6a0289f7257 | Email Address Redacted | Email |
| 3f0a6757-9240-40a2-aa96-d43fab9aed3f | Email Address Redacted | Email |
| 3f0b21a9-22ef-4698-bc54-1fbbb64e95ab | Email Address Redacted | Email |
| 3f0b8f6b-7019-4412-9783-caae999481af | Email Address Redacted | Email |
| 3f0bae80f-ddcd-40b0-910d-47beb96ab046 | Email Address Redacted | Email |
| 3f0c5a50-d893-4596-855d-c0cef338adab | Email Address Redacted | Email |
| 3f0ca9f3-61dc-4666-9643-d4e4bf08a988 | Email Address Redacted | Email |
| 3f0cfbad-202f-48dc-8880-fff450d8fb4d | Email Address Redacted | Email |
| 3f0d764a-17b1-42ff-bba8-d24ec8b5660a | Email Address Redacted | Email |
| 3f0d7e9d-dfa0-4122-9724-35a183f67365 | Email Address Redacted | Email |
| 3f0e8f23-950e-4096-bbec-645def2bfd73 | Email Address Redacted | Email |
| 3f0f0b5d-c14d-4ede-9793-bf312b19f38a | Email Address Redacted | Email |
| 3f0f45b2-4aac-4a0e-93f8-c3bac396e6e7 | Email Address Redacted | Email |
| 3f0f88a3-d116-4858-87eb-79e3c2b60987 | Email Address Redacted | Email |
| 3f0fd4c7-8fe7-4190-810c-faadef5b31e5 | Email Address Redacted | Email |
| 3f0ff96c-2cb1-432e-bfa2-25d666340d10 | Email Address Redacted | Email |
| 3f1017df-037a-4b32-840e-86ff5d31aa5c | Email Address Redacted | Email |
| 3f112110-3a04-45ad-b885-7d5da1602673 | Email Address Redacted | Email |
| 3f113945-7f27-4122-a0aa-ad1394d790d7 | Email Address Redacted | Email |
| 3f11da0d-d368-44eb-8e78-f798ddfd2653 | Email Address Redacted | Email |
| 3f12186c-409b-4f92-9910-017f3cff39f7 | Email Address Redacted | Email |
| 3f12359a-8b3b-4151-a38a-fb069e1b4b3a | Email Address Redacted | Email |
| 3f13ad63-a7b7-40d5-ba1e-e8b3eddca543 | Email Address Redacted | Email |
| 3f140ce6-d83d-4c42-b6df-67a2e23f24b0 | Email Address Redacted | Email |
| 3f145ecd-b65a-4c20-bcde-8a12072d654e | Email Address Redacted | Email |
| 3f14635d-3905-4973-9659-d98d68a4e6d9 | Email Address Redacted | Email |
| 3f14c0fb-9a81-4898-bb50-de84207860d5 | Email Address Redacted | Email |
| 3f14dab9-cc58-4aac-aac6-a45ae026fb33 | Email Address Redacted | Email |
| 3f14f04c-53cb-40df-965b-bf0086a65815 | Email Address Redacted | Email |
| 3f15350c-d3ff-4a14-b22f-8a4952a38f26 | Email Address Redacted | Email |
| 3f159b7c-d048-4be5-979c-e31052dd1b9f | Email Address Redacted | Email |
| 3f163cb8-60fc-4145-9a80-98c9f22d4940 | Email Address Redacted | Email |
| 3f167f24-c11b-4e57-8b80-05f617cfd94c | Email Address Redacted | Email |
| 3f169ebd-d4f3-4a8c-846c-520c4945c1e5 | Email Address Redacted | Email |
| 3f16c7ff-6c1c-4549-8922-4572e99b1bce | Email Address Redacted | Email |
| 3f16e9cf-3337-4fc4-a464-57d4db61bc49 | Email Address Redacted | Email |
| 3f1717ab-1531-43f3-819f-ae83f7025d15 | Email Address Redacted | Email |
| 3f1717ab-1531-43f3-819f-ae83f7025d15 | Email Address Redacted | Email |
| 3f178f5a-db4b-4cb3-86f1-15aa394dbe4b | Email Address Redacted | Email |
| 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | Email Address Redacted | Email |
| 3f18251d-71e1-4eee-ab47-35f6a580bb68 | Email Address Redacted | Email |
| 3f185a58-a762-491d-86be-9e31ce3b03b1 | Email Address Redacted | Email |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | Email Address Redacted | Email |
| 3f19238a-6a87-49b3-9181-39b772370296 | Email Address Redacted | Email |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | Email Address Redacted | Email |
| 3f19d42e-fef0-44de-8d44-8f0cc7e3e447 | Email Address Redacted | Email |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | Email Address Redacted | Email |
| 3f1add71-d5ca-4324-9676-770e455cf1f5 | Email Address Redacted | Email |
| 3f1b2cf1-c7f7-45ad-9172-f71df4dcb4a2 | Email Address Redacted | Email |
| 3f1b30a1-06fd-4f2d-b069-1070fcb0b0d3 | Email Address Redacted | Email |
| 3f1b9315-32f1-44c7-b8e1-248dbb8b8df5b | Email Address Redacted | Email |
| 3f1c5d4d-4986-4d0a-8b8a-57a758cd1bcb | Email Address Redacted | Email |
| 3f1c7a41-dcf8-461c-b94d-5ddc9651251f | Email Address Redacted | Email |
| 3f1ca6cd-3d31-4792-9a47-11dda2b8024c | Email Address Redacted | Email |
| 3f1d3821-3ceb-49bb-848e-6f7e60c58653 | Email Address Redacted | Email |
| 3f1d599f-0b30-420e-b3bb-3d0c88ad94d5 | Email Address Redacted | Email |
| 3f1d8652-55e0-45da-a5da-1fac541f6840 | Email Address Redacted | Email |
| 3f1ed5b1-114a-4cd7-bef0-37c4c4f096c6 | Email Address Redacted | Email |
| 3f1fad34-aabb-426e-ab10-809c14537925 | Email Address Redacted | Email |
| 3f201a7c-64be-446a-8ec6-c510296bc758 | Email Address Redacted | Email |
| 3f208934-2dae-4435-b9c3-c0d83fc27dd7 | Email Address Redacted | Email |
| 3f20df0d-0886-421c-9e6f-dbeef9af9a2 | Email Address Redacted | Email |
| 3f2164d4-e146-4313-87c1-63b24bc17351 | Email Address Redacted | Email |
| 3f21c6e3-64b0-4d3e-a98a-07409c00277c | Email Address Redacted | Email |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | Email Address Redacted | Email |
| 3f2263d5-b86d-422b-a451-267604f95daf | Email Address Redacted | Email |
| 3f235a77-d5ae-4014-a1c1-b61a5df39568 | Email Address Redacted | Email |
| 3f237a5b-a66e-46ca-8e10-896426d6a199 | Email Address Redacted | Email |
| 3f237e00-70c4-4871-939d-e914703767e2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3f2d049f-f9bb-4166-bbd2-9a3d2a26847c | Email Address Redacted | Email |
| 3f243e72-9a3f-4979-9e7d-d63f3187e559 | Email Address Redacted | Email |
| 3f24c9f4-0caf-4cf9-99d6-896c3350c044 | Email Address Redacted | Email |
| 3f25781c-db87-4a0f-ac0a-400001434e84 | Email Address Redacted | Email |
| 3f258822-948e-40f8-8a8f-5c56d3ab7752 | Email Address Redacted | Email |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | Email Address Redacted | Email |
| 3f2646f7-f188-4d68-a5a5-389a11511297 | Email Address Redacted | Email |
| 3f26d90e-920b-4417-a9ed-d8703c5b480f | Email Address Redacted | Email |
| 3f278077-a2c8-4436-949b-0decda46194d | Email Address Redacted | Email |
| 3f278783-9a04-4a2f-adf8-a1fcd59d77e4 | Email Address Redacted | Email |
| 3f2864d3-a61d-4144-a822-9cb0bcad1083 | Email Address Redacted | Email |
| 3f2885aa-e44b-434b-b0f6-51777e975f0a | Email Address Redacted | Email |
| 3f2931df-58c3-4536-88bc-ff777636e3cd | Email Address Redacted | Email |
| 3f299617-d49a-498b-9dee-0ecac37ded0f | Email Address Redacted | Email |
| 3f2a678e-0112-4e4d-a9ec-ba2321e4cd9d | Email Address Redacted | Email |
| 3f2adfe0-8305-4bea-a7b6-57fb46248246 | Email Address Redacted | Email |
| 3f2b50eb-3382-40b6-a6d8-3dfa094f18f1 | Email Address Redacted | Email |
| 3f2bc03e-b9df-48e9-8c9e-9c93d1f2f576 | Email Address Redacted | Email |
| 3f2bdf36-0843-4e43-addd-ae3ad6986e3d | Email Address Redacted | Email |
| 3f2c08f6-a808-48b7-b027-60deed153677 | Email Address Redacted | Email |
| 3f2c76fb-bbe5-43d9-87de-29d718e534ec | Email Address Redacted | Email |
| 3f2c8469-e47c-4578-aa09-aa940aa082ab | Email Address Redacted | Email |
| 3f2cd94e-617b-4b08-94b5-4ea1e26f7707 | Email Address Redacted | Email |
| 3f2e36c1-e20c-49b3-87d8-28401fcdcc07 | Email Address Redacted | Email |
| 3f2ebc72-8f91-4525-ab6a-6c219c96792e | Email Address Redacted | Email |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | Email Address Redacted | Email |
| 3f2fe2af-70b8-4589-ae8d-8e9d45c2c5bd | Email Address Redacted | Email |
| 3f3026b6-dff8-4c11-a4f1-57d346783e0a | Email Address Redacted | Email |
| 3f310b46-5b44-4515-8525-6256e28e4196 | Email Address Redacted | Email |
| 3f31f273-af9b-4e81-a240-f0887d43d996 | Email Address Redacted | Email |
| 3f32f497-634e-4ee4-ba20-45be755ce0e4 | Email Address Redacted | Email |
| 3f30f2e-5d00-4bea-b13d-c7a430a6485a | Email Address Redacted | Email |
| 3f3325df-5957-4f8c-a7eb-44e1810a4b2d | Email Address Redacted | Email |
| 3f33f147-9f0a-4891-aebe-5cab25315e65 | Email Address Redacted | Email |
| 3f341b8a-536a-450e-85dc-e0a92f3a70ce | Email Address Redacted | Email |
| 3f352e5d-063b-446d-aedd-8ae56a936e07 | Email Address Redacted | Email |
| 3f361906-2e1b-409a-a4ec-c44e94f15cf3 | Email Address Redacted | Email |
| 3f36c4e3-dae7-4b6b-8529-0f1051b89b39 | Email Address Redacted | Email |
| 3f37b6b9-1da7-4a33-a1e2-6cbbdc900476 | Email Address Redacted | Email |
| 3f3848ac-3818-4c09-bee8-2beb80c67439 | Email Address Redacted | Email |
| 3f385d97-5f2a-4c91-afc6-78508d156e9a | Email Address Redacted | Email |
| 3f38db88-e5b4-4482-b4a4-371efda02ba8 | Email Address Redacted | Email |
| 3f38f426-d68f-41e4-94c4-f7eae96701fd | Email Address Redacted | Email |
| 3f3a2db4-d1f5-46aa-9b16-fca7fce78e14 | Email Address Redacted | Email |
| 3f3a9106-8ada-4145-bbc9-3aea1acd8913 | Email Address Redacted | Email |
| 3f3b9ae3-4e30-4fae-841e-01bbbc149bdf | Email Address Redacted | Email |
| 3f3d2240-b549-4af3-bafc-d1ca020076ff | Email Address Redacted | Email |
| 3f3d234b-d6b9-4f48-bc76-4a03d8ef4cbe | Email Address Redacted | Email |
| 3f3d31d2-de4b-446e-b2a1-33aebcab7b5c | Email Address Redacted | Email |
| 3f3eafa8-aed0-42f0-8f26-f7099ed41ddc | Email Address Redacted | Email |
| 3f3ee2f4-224e-4961-9315-cfb1b41fb5a0 | Email Address Redacted | Email |
| 3f3f6c59-cd15-45d0-b12e-7b8f0c2970b9 | Email Address Redacted | Email |
| 3f40e3cb-3eda-4a07-bb18-ac1620157b9 | Email Address Redacted | Email |
| 3f40e4df-be87-4b7a-b52b-8dd69cb9101f | Email Address Redacted | Email |
| 3f40e6a6-8c14-4fcb-8e21-4f4a96817d5e | Email Address Redacted | Email |
| 3f412894-b268-4b2e-b6ac-3d859b4d8b16 | Email Address Redacted | Email |
| 3f412fce-3c37-4dc5-a2ca-5f1266fc8d9b | Email Address Redacted | Email |
| 3f41a46a-be6e-487c-9bc8-78de7a944b70 | Email Address Redacted | Email |
| 3f420295-41d5-465f-bcd8-35b43b6e2577 | Email Address Redacted | Email |
| 3f424f4b-ae7e-4083-9397-c583c31551f | Email Address Redacted | Email |
| 3f431c55-a11a-4593-801b-0d869e164f90 | Email Address Redacted | Email |
| 3f43312f-20d5-4f61-8e26-179e8d969241 | Email Address Redacted | Email |
| 3f442058-bf39-4a4a-8c89-2e2319b1e4b4 | Email Address Redacted | Email |
| 3f45fea9-a31d-47df-9260-40d823abbcf5 | Email Address Redacted | Email |
| 3f468ada-e849-48f5-94a7-ef729dfec443 | Email Address Redacted | Email |
| 3f4707c3-22bd-4d0a-90c4-c99b040f67fc | Email Address Redacted | Email |
| 3f47257a-c4c0-4069-8f5d-5c1e89c228cc | Email Address Redacted | Email |
| 3f472a9f-b648-4b8e-a16d-6f28428fe809 | Email Address Redacted | Email |
| 3f47639b-75b3-400c-8f86-2949951f4405 | Email Address Redacted | Email |
| 3f47938b-04dc-4a48-bb13-444c6ad19c57 | Email Address Redacted | Email |
| 3f482406-118b-47ab-899b-420b33b16b28 | Email Address Redacted | Email |
| 3f497cbe-369f-46ac-92de-d7e95da08a35 | Email Address Redacted | Email |
| 3f49b706-4cf9-4ac6-904b-431d1ebe88ac | Email Address Redacted | Email |
| 3f49fd35-6fe7-4c11-8dd6-a1b476ef8451 | Email Address Redacted | Email |
| 3f4a8822-a114-4421-9b2b-8e17f772bc11 | Email Address Redacted | Email |
| 3f4a8e80-cc40-4edc-883d-5282ff6df708 | Email Address Redacted | Email |
| 3f4a9ef8-f23c-4fab-9dff-b620ae9f239f | Email Address Redacted | Email |
| 3f4ad699-9762-49b4-86b7-9c5343019cb4 | Email Address Redacted | Email |
| 3f4b2bb6-907a-45a9-a345-7f253fd4ec67 | Email Address Redacted | Email |
| 3f4c1c5a-1e90-476d-919f-f20f1153b032 | Email Address Redacted | Email |
| 3f4c2db1-4210-4df2-8bf4-6d8a1d26db1d | Email Address Redacted | Email |
| 3f4c69e1-89e4-44cb-bbac-e4beac21ee07 | Email Address Redacted | Email |
| 3f4d81e4-3e0b-454c-984a-42f09d0e9688 | Email Address Redacted | Email |
| 3f4dd9b6-9beb-4590-8457-0d4b4707316c | Email Address Redacted | Email |
| 3f4e0064-9ffb-4ef1-894c-5b681ff2e4e8 | Email Address Redacted | Email |
| 3f4f0983-9cf6-4d5a-838d-e95baeefda30 | Email Address Redacted | Email |
| 3f4f1d8a-ae15-416e-badf-692db3108e11 | Email Address Redacted | Email |
| 3f503f4-c0df-44b5-8e17-4ee37e5b5b64 | Email Address Redacted | Email |
| 3f515ff4-b773-49f6-9237-bfac7333e257 | Email Address Redacted | Email |
| 3f517340-d640-417f-907a-876e9dd22e14 | Email Address Redacted | Email |
| 3f519861-d7dc-4d94-833b-3232ada8e208 | Email Address Redacted | Email |
| 3f51af26-0606-4702-ac07-69174daa6cb7 | Email Address Redacted | Email |
| 3f52248e-8ac6-4b59-9cfc-a44be45064a1 | Email Address Redacted | Email |
| 3f52b796-94f1-44c8-bab7-ae44f67b98ab | Email Address Redacted | Email |
| 3f5358eb-ac91-4796-a74d-a26d5311bccc | Email Address Redacted | Email |
| 3f54962e-7a45-4b80-be47-18da78750122 | Email Address Redacted | Email |
| 3f54f0cc-bb9c-4868-8493-8ef6687b41bf | Email Address Redacted | Email |
| 3f557465-dfd4-45ad-989b-d8363cce646e | Email Address Redacted | Email |
| 3f563016-3b1a-42fe-b2fa-d41861593a90 | Email Address Redacted | Email |
| 3f5643a5-efaa-44c7-832b-cadd68ad6dbf | Email Address Redacted | Email |
| 3f565b15-50bf-4115-9de3-15d7acd609cf | Email Address Redacted | Email |
| 3f573ea3-30fd-454f-8d17-93b3ad7ac8ff | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3f57892e-f06e-499e-b90c-5eb5e1e6afd7 | Email Address Redacted | Email |
| 3f57b983-ee76-4d0f-a634-b5ae64a8f339 | Email Address Redacted | Email |
| 3f57f1fe-adb7-4203-a766-8ff970db596f | Email Address Redacted | Email |
| 3f58a7d3-62cc-432f-871c-1dcce7495726 | Email Address Redacted | Email |
| 3f597846-b43c-4695-874e-d41ef1898144 | Email Address Redacted | Email |
| 3f59ca2-59a0-4d33-a88f-bc23b1976990 | Email Address Redacted | Email |
| 3f5a1ec3-0da7-42d5-b867-fd25c3d758e9 | Email Address Redacted | Email |
| 3f5a98ea-6abe-416d-9869-0048c93c038b | Email Address Redacted | Email |
| 3f5b87fe-90a9-4e55-ac6c-d058a44b0b2f | Email Address Redacted | Email |
| 3f5b9036-fed7-499d-a975-d48e85494682 | Email Address Redacted | Email |
| 3f5c4c6a-3f70-4321-957c-82d203dc7ff1 | Email Address Redacted | Email |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | Email Address Redacted | Email |
| 3f5d195d-d5be-4cb5-8fc5-14511060add1 | Email Address Redacted | Email |
| 3f5d2374-737e-4b0a-a00d-52e50ef8bb7d | Email Address Redacted | Email |
| 3f5d40ae-3e4c-4fca-90ff-6d4ed1b8a3a0 | Email Address Redacted | Email |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | Email Address Redacted | Email |
| 3f5de801-0ce1-4b40-926e-d58b90d3d5fe | Email Address Redacted | Email |
| 3f5deaff-4dce-4344-8d49-fddacc537e21 | Email Address Redacted | Email |
| 3f5ecc53-cf51-4353-b006-071705053632 | Email Address Redacted | Email |
| 3f5f0745-6336-4faf-93e1-ce613e3a813f | Email Address Redacted | Email |
| 3f5fa231-8a95-4f99-8309-989510f79470 | Email Address Redacted | Email |
| 3f5feed7-437a-4d59-90b6-929262112d98 | Email Address Redacted | Email |
| 3f5ffe7d-59d1-410d-82d5-34d3e03fce11 | Email Address Redacted | Email |
| 3f601c9e-5ea4-4547-8cef-7c078ee2e75c | Email Address Redacted | Email |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | Email Address Redacted | Email |
| 3f61099d-c49e-46d3-a159-6bd4aabe3d49 | Email Address Redacted | Email |
| 3f611289-9a16-46ff-9294-aaaac0907b57 | Email Address Redacted | Email |
| 3f618cb5-5e51-46e9-afc6-6112e7a7f145 | Email Address Redacted | Email |
| 3f619671-148b-4c96-ba1f-f7441b20bfdb | Email Address Redacted | Email |
| 3f61f450-5204-46f2-bb74-e56343749bda | Email Address Redacted | Email |
| 3f61fa81-0493-4ad0-a9f4-6666e64c8e76 | Email Address Redacted | Email |
| 3f623efb-a28b-4d05-af57-10266e9cf9e9 | Email Address Redacted | Email |
| 3f62baf9-ccbf-4103-9147-4cafc5d5dc3c | Email Address Redacted | Email |
| 3f63426c-6c3d-479a-aac7-64d80d0fa0f0 | Email Address Redacted | Email |
| 3f634675-6001-4513-9189-0bb6ef179dfa | Email Address Redacted | Email |
| 3f6375ce-4fed-4a29-bfe9-23339ee3650c | Email Address Redacted | Email |
| 3f645702-87a6-4869-9eb6-3013eadefada | Email Address Redacted | Email |
| 3f648e2f-f107-4181-9604-5a546d4ee296 | Email Address Redacted | Email |
| 3f6e28d-5d52-452e-a1f7-ee1d4c0e6e66 | Email Address Redacted | Email |
| 3f64fb84-b526-4515-861f-10ba76d9f968 | Email Address Redacted | Email |
| 3f65064d-e2fe-46d2-b71b-5b0a87499211 | Email Address Redacted | Email |
| 3f650a55-b0f4-40cc-a738-507ecbc7198a | Email Address Redacted | Email |
| 3f652ac6-95d4-4b05-914e-021a23301f9d | Email Address Redacted | Email |
| 3f65308c-92f9-49ce-9cc7-7227a823019a | Email Address Redacted | Email |
| 3f660d85-ba5d-4e89-b1a8-b7ad3f377498 | Email Address Redacted | Email |
| 3f6636e6-d148-4ae2-91d4-4b4508d759e9 | Email Address Redacted | Email |
| 3f676213-8985-43f6-94b2-d8a3b0de738b | Email Address Redacted | Email |
| 3f678358-b5a6-4b64-aa4d-9086d33e3764 | Email Address Redacted | Email |
| 3f67c404-cb22-4a38-ace6-6938f954a875 | Email Address Redacted | Email |
| 3f68deca-f88d-4be8-aab8-a96187e1319f | Email Address Redacted | Email |
| 3f690c6a-b4ce-47a3-ba60-8be26b32a10e | Email Address Redacted | Email |
| 3f691647-c791-491e-8ae4-acefa69d454c | Email Address Redacted | Email |
| 3f695a9e-b768-465f-876a-cc5f6d7e895c | Email Address Redacted | Email |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | Email Address Redacted | Email |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | Email Address Redacted | Email |
| 3f6c77db-5cc3-41b8-a669-4f37e2e01aa1 | Email Address Redacted | Email |
| 3f6ca4e8-52ff-4bbd-a704-fa1f27752c13 | Email Address Redacted | Email |
| 3f6ca94f-e6f5-49fb-8d6b-1524671dec3e | Email Address Redacted | Email |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Email Address Redacted | Email |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Email Address Redacted | Email |
| 3f6df8b0-1121-46e9-bcc3-bf9831616f12e | Email Address Redacted | Email |
| 3f6f10d9-042d-43cb-8b42-f9dfbce0d0a1 | Email Address Redacted | Email |
| 3f6fabad-db18-43cd-b24d-bc992b1ea1b2 | Email Address Redacted | Email |
| 3f712170-378e-4d82-a6ae-fff8872ff0d3 | Email Address Redacted | Email |
| 3f72db90-ef83-46a2-bcf8-c05eaf1f1607 | Email Address Redacted | Email |
| 3f7318a5-5bea-4f35-82f2-97ff753a55D1 | Email Address Redacted | Email |
| 3f731964-c0c0-412d-82e3-4a3ad58ab7ae | Email Address Redacted | Email |
| 3f74e399-a13c-4d37-a6ba-6d685f2af02f | Email Address Redacted | Email |
| 3f74ec08-a76f-4ec9-8952-8e5e14d8d9f3 | Email Address Redacted | Email |
| 3f764066-785a-4c10-bb5d-74559ffa1df2 | Email Address Redacted | Email |
| 3f775555-2a01-4c43-9175-7b31a9a43623 | Email Address Redacted | Email |
| 3f784b35-c3bb-486d-b9a6-a940adda40d8 | Email Address Redacted | Email |
| 3f785400-a8df-4870-988d-6d69c8e80ad6 | Email Address Redacted | Email |
| 3f790021-63be-4ff4-8855-a300cd80b3a6 | Email Address Redacted | Email |
| 3f7a214e-b32a-4e90-b273-8f1052c2ff96 | Email Address Redacted | Email |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | Email Address Redacted | Email |
| 3f7ad306-16f6-452c-bb12-8ed5a5b7ce34 | Email Address Redacted | Email |
| 3f7afb2e-79c6-46c9-85ee-0012d0e40796 | Email Address Redacted | Email |
| 3f7ce664-9ca9-46c1-a7ba-1ee7935ecfc5 | Email Address Redacted | Email |
| 3f7e0e36-8a4c-4040-afa0-e239aad12652 | Email Address Redacted | Email |
| 3f7fb5ab-c9f8-43e2-beb6-3652760ddb54 | Email Address Redacted | Email |
| 3f803bd0-2637-406b-ad72-adf78bce7200 | Email Address Redacted | Email |
| 3f80c100-cea6-46c6-bdef-d595069a16c2 | Email Address Redacted | Email |
| 3f813f10-3285-464f-ae23-a11462107ecd | Email Address Redacted | Email |
| 3f81a5cc-f515-4bb9-aa86-b58bac24321c | Email Address Redacted | Email |
| 3f81fe31-3251-42a4-97c7-66f870445914 | Email Address Redacted | Email |
| 3f84375b-6ccd-4288-b45f-80be956a72e4 | Email Address Redacted | Email |
| 3f84b3b7-6a03-4848-84f6-c8eb2883f4e | Email Address Redacted | Email |
| 3f84f6fd-e56f-4762-8d24-b7c14882e600 | Email Address Redacted | Email |
| 3f86ceee-b6a2-4145-8003-78ce6f9b851c | Email Address Redacted | Email |
| 3f8770d6-4cc1-4610-b06f-b960a92e7a0f | Email Address Redacted | Email |
| 3f887b95-a7ff-402d-ba76-3fa1989ad512 | Email Address Redacted | Email |
| 3f88b23f-aecf-4576-a752-e7fe464700af | Email Address Redacted | Email |
| 3f895bd0-ffde-4178-b43e-8385420dead | Email Address Redacted | Email |
| 3f8a7fa2-d143-42a0-a2ac-16c6b409514a | Email Address Redacted | Email |
| 3f8ad838-9bfb-4b93-b11d-6f53b128b6fd | Email Address Redacted | Email |
| 3f8ae9cb-796b-484f-810c-ca1cef9b7358 | Email Address Redacted | Email |
| 3f8b6ffd-c2f7-42c3-b61e-88fbcf67b44e | Email Address Redacted | Email |
| 3f8ba6de-de43-45a6-a4b0-c765aa375755 | Email Address Redacted | Email |
| 3f8bbd02-4852-4a21-82d8-7f3f98e38e95 | Email Address Redacted | Email |
| 3f8bcc0f-15ec-412b-8791-c51b8736ee8a | Email Address Redacted | Email |
| 3f8beb55-810d-4e9a-ad5d-869f2e7750b7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3f8d8298-ef20-4ebb-971b-ff98a3fe8396 | Email Address Redacted | Email |
| 3f8d9f92-273a-41e8-a73a-f4b668a92fb8 | Email Address Redacted | Email |
| 3f8e1cd9-d04e-4169-be81-dba2c9b21be7 | Email Address Redacted | Email |
| 3f8e9744-583b-443f-863a-329fbd3d0084 | Email Address Redacted | Email |
| 3f8f1611-850a-48a2-bbe1-dd60ebeaef85 | Email Address Redacted | Email |
| 3f8f32f5-cfa1-47a7-9c14-f9ca4d97aa81 | Email Address Redacted | Email |
| 3f8f8d30-4e4b-4962-8770-86d27b80b438 | Email Address Redacted | Email |
| 3f8fd999-52a3-43ea-a91b-279835fd3bcf | Email Address Redacted | Email |
| 3f8fe7fb-9fe6-42aa-8c41-0a6f451d5a7e | Email Address Redacted | Email |
| 3f8ffec6-2134-4b60-b8b0-b8d3411a8fdc | Email Address Redacted | Email |
| 3f90fdb9-cd6b-48ef-aa5d-aa3eb5482836 | Email Address Redacted | Email |
| 3f919bf5-554e-4477-90ff-e9d979eec47e | Email Address Redacted | Email |
| 3f924cc6-aaa5-48a4-8382-62f431697f8b | Email Address Redacted | Email |
| 3f92f9de-1af0-4a19-9445-a66ab190d6f4 | Email Address Redacted | Email |
| 3f93d2bf-061f-446c-aab0-b5ca284235f8 | Email Address Redacted | Email |
| 3f94c4ee-aa12-49a7-904f-000d66e9b95c | Email Address Redacted | Email |
| 3f94f0c3-e47a-4aa6-8c04-95274684ec14 | Email Address Redacted | Email |
| 3f95d592-fdbd-49ad-b3ff-1cd10b841446 | Email Address Redacted | Email |
| 3f95e70a-ae1b-4e85-b27d-4131eb0dd136 | Email Address Redacted | Email |
| 3f9634e4-8f64-4a7b-a250-363c455d5b0a | Email Address Redacted | Email |
| 3f96a108-d05f-49c3-875c-5580a75fee91 | Email Address Redacted | Email |
| 3f96adb8-dc7b-44fc-a418-576edf3d0451 | Email Address Redacted | Email |
| 3f96bbce-e750-4dd7-b7c7-b4c3cfd4e11f | Email Address Redacted | Email |
| 3f97ae6c-e09b-4a7c-b87f-57ed68834964 | Email Address Redacted | Email |
| 3f97c9bd-0b7a-4fb3-a137-92946ec9363e | Email Address Redacted | Email |
| 3f97cda6-b3dc-44c0-b6ab-d9cdbfa72100 | Email Address Redacted | Email |
| 3f98f9f7-4604-40a9-a254-467df1b3c21f | Email Address Redacted | Email |
| 3f99ede8-2500-49f9-9c33-0b7fb64aba7e | Email Address Redacted | Email |
| 3f9a77e6-8758-4a43-8a7d-0a61ff088e3b | Email Address Redacted | Email |
| 3f9b8b5a-b686-41ea-828f-9ed6e4a3e6f6 | Email Address Redacted | Email |
| 3f9c998-de0f-4bbf-8d89-4488f3eacb33 | Email Address Redacted | Email |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | Email Address Redacted | Email |
| 3f9c123d-683b-4586-bbfd-a69ea992a6b0 | Email Address Redacted | Email |
| 3f9cdf02-687d-4568-a6e8-f2c8ea306c0e | Email Address Redacted | Email |
| 3f9cf1b8-e9e2-4bf4-8c05-f94c8d4eff14 | Email Address Redacted | Email |
| 3f9d6ea7-960c-41c0-8a23-bebe63a497da | Email Address Redacted | Email |
| 3f9e04d0-2764-44f9-a879-60cdab834ee8 | Email Address Redacted | Email |
| 3f9eed85-1255-40d5-b989-48e03f9a9b4e | Email Address Redacted | Email |
| 3f9f9256-0747-4193-96c5-f5f96d88f650 | Email Address Redacted | Email |
| 3fa0210b-a21c-4729-9067-41f34b1f7ec9 | Email Address Redacted | Email |
| 3fa0e7fc-75a1-4a35-bb31-e7bc3e42ad94 | Email Address Redacted | Email |
| 3fa11bfa-c95b-4c65-b214-d556f87f1c09 | Email Address Redacted | Email |
| 3fa132eb-13f3-4814-961f-26468703e79d | Email Address Redacted | Email |
| 3fa163dc-1423-4fd0-8d62-4fdd1a3a1459 | Email Address Redacted | Email |
| 3fa176cb-449a-4cb7-a2b0-a4ff73bddbeb | Email Address Redacted | Email |
| 3fa1a5a4-010b-4d80-88c0-28fc08679315 | Email Address Redacted | Email |
| 3fa1d768-54e9-4219-988f-ffd89081e0cc | Email Address Redacted | Email |
| 3fa1fcfb-ba4a-45e0-b5d8-fe89b1d9058a | Email Address Redacted | Email |
| 3fa280c2-6029-42d0-9bf0-58a50cc51172 | Email Address Redacted | Email |
| 3fa2c239-69e4-4a94-b191-fbcbc36a1619 | Email Address Redacted | Email |
| 3fa2e873-4dd2-4d0e-a90f-7e5dd9ec80ab | Email Address Redacted | Email |
| 3fa32ff8-7298-4df4-b97e-39b7ea3fa896 | Email Address Redacted | Email |
| 3fa3dfdd-80bf-4b07-b5f9-5a2605ca3ccb | Email Address Redacted | Email |
| 3fa401ff-0760-4f11-a98d-a2dead1cb8e7 | Email Address Redacted | Email |
| 3fa42c7b-4308-428e-b3ac-b629e3a0e4cd | Email Address Redacted | Email |
| 3fa43d05-a35a-47da-be96-d7648b4f5a77 | Email Address Redacted | Email |
| 3fa49e63-e5b6-4d4e-be59-27bbfc18eb85 | Email Address Redacted | Email |
| 3fa5804e-ebc9-40bf-8365-85434c94bd89 | Email Address Redacted | Email |
| 3fa5c45a-3e52-476d-908e-448f40206bca | Email Address Redacted | Email |
| 3fa5c802-cb52-47aa-9052-7118fb714feb | Email Address Redacted | Email |
| 3fa6492f-3888-4598-9dd6-11862e0700d2 | Email Address Redacted | Email |
| 3fa65f22-b4ff-4aa8-bef6-e9ce0afa4950 | Email Address Redacted | Email |
| 3fa6733d-408c-45f4-9c6a-0a9f79be6d39 | Email Address Redacted | Email |
| 3fa6e212-aba7-48b1-baf1-009c3b277699 | Email Address Redacted | Email |
| 3fa7a482-0f3d-4490-9eb5-b9843ec8ad03 | Email Address Redacted | Email |
| 3fa7a6f8-8263-40df-a5ac-85215f51f0a | Email Address Redacted | Email |
| 3fa93dde-3a94-4ec4-b4b8-c92da7a50557 | Email Address Redacted | Email |
| 3fa94c85-3e6c-4e2d-9721-d31486f26664 | Email Address Redacted | Email |
| 3fa9b06d-8fd5-4693-96a6-7cff3feb190b | Email Address Redacted | Email |
| 3fa9f358-552d-45aa-8011-2e38e78096c1 | Email Address Redacted | Email |
| 3faa9499-861f-451e-8ad4-2d30702ac20b | Email Address Redacted | Email |
| 3faae83d-9b00-4d34-abdb-4d91f5bf11ee | Email Address Redacted | Email |
| 3fab4750-ae66-43c9-b1b7-f649c0f0971c | Email Address Redacted | Email |
| 3fabea5e-72b3-4126-8db2-fa784d0f55d3 | Email Address Redacted | Email |
| 3fac4974-2444-4a28-ae6f-5d80e3771866 | Email Address Redacted | Email |
| 3fac7848-c1b2-46c6-a4b8-9300f242bbc3 | Email Address Redacted | Email |
| 3facfe5a-6f86-4abf-8d21-2781350fe228 | Email Address Redacted | Email |
| 3fad6801-813b-4c02-81b9-285a56c467a2 | Email Address Redacted | Email |
| 3fae1174-6b3a-4e5c-8912-160fea27960f | Email Address Redacted | Email |
| 3faeb055-ea0e-448b-9599-8c00491c4eb6 | Email Address Redacted | Email |
| 3faf9f44-2958-4de1-9362-ea80154041ed | Email Address Redacted | Email |
| 3fb048e2-7c87-4d55-8904-f31b0c0886c1 | Email Address Redacted | Email |
| 3fb08357-4e0a-4016-af70-cde71df05c8a | Email Address Redacted | Email |
| 3fb087f4-3fe0-4306-9da4-03204765f7e | Email Address Redacted | Email |
| 3fb13650-c657-43b9-83a5-dbb39d29377d | Email Address Redacted | Email |
| 3fb14492-3c45-4392-afab-c1189a33608b | Email Address Redacted | Email |
| 3fb1588c-8ea4-4cdd-9069-960bbc8e3437 | Email Address Redacted | Email |
| 3fb1a933-cbcd-4e2b-8489-ad40153ab890 | Email Address Redacted | Email |
| 3fb23348-4239-4208-8bd9-083995ac6c14 | Email Address Redacted | Email |
| 3fb2f0d7-6fdc-4864-bb65-de152106e259 | Email Address Redacted | Email |
| 3fb3a129-7310-4472-a137-b402e96e55a2 | Email Address Redacted | Email |
| 3fb3d610-baec-4bc1-a1a6-96954dbe431b | Email Address Redacted | Email |
| 3fb3e284-8e4c-4d91-aec8-21cce533d3a7 | Email Address Redacted | Email |
| 3fb4154e-9d8b-48e7-856d-415c35dda351 | Email Address Redacted | Email |
| 3fb44fb-7ecf-40a2-bd53-3645d19a9a98 | Email Address Redacted | Email |
| 3fb44e80-3cf0-409e-9e06-c7b3934d653a | Email Address Redacted | Email |
| 3fb4d72e-d6d7-4e90-a702-27fae79f3c33 | Email Address Redacted | Email |
| 3fb55434-d0cc-44e0-84f4-56e650cb47ae | Email Address Redacted | Email |
| 3fb5af49-7e48-4584-a117-68fe53e291ae | Email Address Redacted | Email |
| 3fb60f68-8059-450a-baec-6131392a02de | Email Address Redacted | Email |
| 3fb70d1e-2fff-4161-9fa0-faaec7bd3422 | Email Address Redacted | Email |
| 3fb72b6d-adb0-4b4d-8806-cb7ecadaa8fd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 3fb73d61-4c1f-41ce-b489-e6a99062c31d | Email Address Redacted | Email |
| 3fb76860-edde-4977-8779-fb8f0104aa6b | Email Address Redacted | Email |
| 3fb8d9e3-d09f-4cfa-a85d-23bfc034ffe2 | Email Address Redacted | Email |
| 3fb90908-41af-47a0-bbf4-e65df5bfcc73 | Email Address Redacted | Email |
| 3fb96f2c-8ee5-4731-acde-4a53134a10d7 | Email Address Redacted | Email |
| 3fba2895-9396-4fc0-862f-f1e99ec126a5 | Email Address Redacted | Email |
| 3fbbb48c-a9fb-4550-90c2-0d6b9c630948 | Email Address Redacted | Email |
| 3fbbceca-3bb6-44e7-9061-f490e10acaf0 | Email Address Redacted | Email |
| 3fbbf248-4f6f-437b-aebb-f1c67493fb60 | Email Address Redacted | Email |
| 3fbc79d2-a623-450c-8961-5ace0dc63957 | Email Address Redacted | Email |
| 3fbc9856-b075-4424-84b7-748ce8cb6ef6 | Email Address Redacted | Email |
| 3fbcd0c1-c02f-4975-a0ab-94737feda63 | Email Address Redacted | Email |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | Email Address Redacted | Email |
| 3fbe18a8-96fd-4b36-8b7e-e36d6e4b4b56 | Email Address Redacted | Email |
| 3fbe3472-c457-4e98-a350-8ffed64cef27 | Email Address Redacted | Email |
| 3fbec10d-bd5c-40c8-9733-46972239a064 | Email Address Redacted | Email |
| 3fbf8efe-3375-4f7b-a409-545859fc05f2 | Email Address Redacted | Email |
| 3fbff8be-cc3c-4b00-abf6-79523610b343 | Email Address Redacted | Email |
| 3fc07ac2-4768-412b-b38f-49e6b59f865a | Email Address Redacted | Email |
| 3fc1a906-7757-4bb2-af2f-64c10c070079 | Email Address Redacted | Email |
| 3fc1d71c-baf4-426f-adcb-174adb850ef7 | Email Address Redacted | Email |
| 3fc1e70a-6f92-48d9-a69f-6dc33a6b266e | Email Address Redacted | Email |
| 3fc29182-4ff3-462f-bf1c-c96970404a7d | Email Address Redacted | Email |
| 3fc2be48-f72e-4f5c-906c-9e527282d594 | Email Address Redacted | Email |
| 3fc538f7-9217-4712-9af7-4ca6bf38862a | Email Address Redacted | Email |
| 3fc5ae75-dd3e-4717-9e88-f4862ed32ba4 | Email Address Redacted | Email |
| 3fc64a90-a35d-44f1-8f99-870ce39ba19a | Email Address Redacted | Email |
| 3fc68370-0a67-4df7-8583-f998652b01e3 | Email Address Redacted | Email |
| 3fc712d3-d06b-4598-896e-6e0221b3fbde | Email Address Redacted | Email |
| 3fc7d5ef-2533-459c-961e-e7a76b201e9d | Email Address Redacted | Email |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | Email Address Redacted | Email |
| 3fc94e9d-f0ab-43d5-a358-e2482da97266 | Email Address Redacted | Email |
| 3fc9768a-0d0c-4e92-b1bf-f4c19d0939f0 | Email Address Redacted | Email |
| 3fc97fdc-fd00-4add-a97f-614430c9dbfd | Email Address Redacted | Email |
| 3fc99b43-69cc-4f7e-8b5a-c468af9dfdd1 | Email Address Redacted | Email |
| 3fcb2043-e1ea-4364-9dfa-fcd44d6ae4dc | Email Address Redacted | Email |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | Email Address Redacted | Email |
| 3fcd0687-c039-4773c-8871-9ae62acb97bc | Email Address Redacted | Email |
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | Email Address Redacted | Email |
| 3fcd9faa-4cd4-4ccd-996c-92cb1be5f653 | Email Address Redacted | Email |
| 3fcdcabb-9216-4901-a932-85912c5a0a70 | Email Address Redacted | Email |
| 3fcee025-a2b8-4563-b61f-320d10938578 | Email Address Redacted | Email |
| 3fcf2d74-01ae-4976-8293-a8ae8b134062 | Email Address Redacted | Email |
| 3fcfaa76-6771-4295-8663-ed7b763d0616 | Email Address Redacted | Email |
| 3fd0a70d-7fbc-4f3c-918e-c2cf3fa09936 | Email Address Redacted | Email |
| 3fd15a25-6bdb-4111-a808-b02daa5bd724 | Email Address Redacted | Email |
| 3fd1a893-2c6d-4cf7-b27c-6d5368ff7784 | Email Address Redacted | Email |
| 3fd27297-cb97-4747-9050-07075049711f | Email Address Redacted | Email |
| 3fd278b2-a4df-47ed-9390-7793dd11f15b | Email Address Redacted | Email |
| 3fd2fa30-1dd3-45f3-8b5c-5abef786cdf2 | Email Address Redacted | Email |
| 3fd30971-68b0-4688-9c12-18a69724c091 | Email Address Redacted | Email |
| 3fd3ff9e-8e10-413d-978b-d38296cdb786 | Email Address Redacted | Email |
| 3fd41a46-afdf-45a6-9930-fbd159503a05 | Email Address Redacted | Email |
| 3fd57b90-6b8f-47a3-b25c-af9f9a425f8e | Email Address Redacted | Email |
| 3fd57aeb-fc61-4909-bf29-0a587ef65d44 | Email Address Redacted | Email |
| 3fd6454c-9185-492a-a3ab-6490f6334a09 | Email Address Redacted | Email |
| 3fd651a7-595c-4b40-8ac1-497f98ca5e69 | Email Address Redacted | Email |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | Email Address Redacted | Email |
| 3fd68b9a-c89c-43c6-8101-10a1b57760a2 | Email Address Redacted | Email |
| 3fd7b6e3-e5c0-4ac7-9621-dad8be4a80a0 | Email Address Redacted | Email |
| 3fd86763-e916-4605-a788-a6375950ecac | Email Address Redacted | Email |
| 3fd86513-7869-42b9-a28b-a478c61f75a0 | Email Address Redacted | Email |
| 3fd8df21-5cf2-416e-9c07-70c456693e1d | Email Address Redacted | Email |
| 3fd938b5-b9a8-4dc9-ae4a-e7d44b7c9aa3 | Email Address Redacted | Email |
| 3fd9dc19-cb01-47fc-bd3d-2d6005a6e76e | Email Address Redacted | Email |
| 3fdb8890-687c-4fc6-8d55-32ffc8cfd160 | Email Address Redacted | Email |
| 3fdc1329-4f5d-4673-8817-04494a72760b | Email Address Redacted | Email |
| 3fdc9f47-7b0d-4f9e-987a-52a1a749fc9c | Email Address Redacted | Email |
| 3fdcb06b-058e-4590-a3a4-d63b6971d9a3 | Email Address Redacted | Email |
| 3fdd17bb-cbc8-438d-824d-cbacce39664c | Email Address Redacted | Email |
| 3fdd6098-3cd7-4d1d-8581-3ddb98256974 | Email Address Redacted | Email |
| 3fde1a50-58d0-4403-98b2-a50ccde59237 | Email Address Redacted | Email |
| 3fde4810-13aa-4059-a172-6664db61fc6c | Email Address Redacted | Email |
| 3fdefed1-a27c-477b-af3e-d7011ce078d1 | Email Address Redacted | Email |
| 3fdf2c56-5d2c-46f4-9c74-2898ebb3da0d | Email Address Redacted | Email |
| 3fdf4858-747d-4cc8-8dcc-88a4f2073c74 | Email Address Redacted | Email |
| 3fdf9c97-3017-46fd-8244-acdbb30a8fd5 | Email Address Redacted | Email |
| 3fdff427-68c5-4bd5-a4fd-ffb3095cb307 | Email Address Redacted | Email |
| 3fe00fff-db10-446a-bbbb-503861db9ea2 | Email Address Redacted | Email |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | Email Address Redacted | Email |
| 3fe20967-93dd-41c4-874c-4f4690fe0317 | Email Address Redacted | Email |
| 3fe2a3da-48bb-462c-a18c-1603c29430c7 | Email Address Redacted | Email |
| 3fe2a3da-48bb-462c-a18c-1603c29430c7 | Email Address Redacted | Email |
| 3fe36b87-adc4-4885-8299-b0d6a021e9f3 | Email Address Redacted | Email |
| 3fe37a5d-ac26-4b04-9469-fb9c92f3b758 | Email Address Redacted | Email |
| 3fe3858a-e7fa-41b3-9dbc-632be52360e0 | Email Address Redacted | Email |
| 3fe39e3b-7e3a-43bc-a99a-512c0dd26a4c | Email Address Redacted | Email |
| 3fe4d280-47S4-4ff5-85df-4452a04ba56a | Email Address Redacted | Email |
| 3fe5baf8-f0bb-4c0c-8ad3-6691c67b2567 | Email Address Redacted | Email |
| 3fe5ea68-6dbd-4e37-8f0b-ab9bd1cb89b5 | Email Address Redacted | Email |
| 3fe60de7-1997-4e38-ba09-a826ee66a150 | Email Address Redacted | Email |
| 3fe46cf-7cd1-428d-98be-3d811b665651 | Email Address Redacted | Email |
| 3fe69bdb-913e-4e78-bb2d-618523801478 | Email Address Redacted | Email |
| 3fe6c167-e4d3-485d-9952-ca1f5e0de7f1 | Email Address Redacted | Email |
| 3fe7149c-4720-470d-b701-fd6e268c9681 | Email Address Redacted | Email |
| 3fe7df9f-5950-45a1-a3e1-5fd2b08b5df7 | Email Address Redacted | Email |
| 3fe82e64-302d-4e1c-9d21-a4872f0f35a9 | Email Address Redacted | Email |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | Email Address Redacted | Email |
| 3fe8facf-5a2a-4a1d-8a93-454efd62a97a | Email Address Redacted | Email |
| 3fead868-679a-4fff-878a-89763992e6dd | Email Address Redacted | Email |
| 3feb3482-6316-481d-be96-aaf180309979 | Email Address Redacted | Email |
| 3feb8cb5-38a6-4411-9658-8b8b4a5a0aa4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3feb9b5e-e3ea-4b22-8599-56712a9e58c7 | Email Address Redacted | Email |
| 3fec3fca-16a9-4037-9e48-e3562e995bb6 | Email Address Redacted | Email |
| 3fec44a2-8a48-476c-a5f6-135014b5d084 | Email Address Redacted | Email |
| 3fed05e6-cbb1-4edd-81da-b7dfe8442191 | Email Address Redacted | Email |
| 3fed27d0-88ad-46c1-8bf7-3523b67a53ac | Email Address Redacted | Email |
| 3fedcea5-421a-4613-8877-245877f6cdaa | Email Address Redacted | Email |
| 3fee00fd-3420-4e5f-abf5-ea6db9e06ee8 | Email Address Redacted | Email |
| 3fee6aaf-1bc5-481c-961d-823bc081b7d6 | Email Address Redacted | Email |
| 3fee8452-ff38-4271-9164-04da685da913 | Email Address Redacted | Email |
| 3fee8f09-e250-4142-be76-a384225caf4e | Email Address Redacted | Email |
| 3feed004-1512-4b32-8526-d8a62ac2804c | Email Address Redacted | Email |
| 3fef00b9-07ac-4b01-b1c1-083fc4fdb65b | Email Address Redacted | Email |
| 3fefcd40-1fcd-485a-affa-cdc8d53befd5 | Email Address Redacted | Email |
| 3ff07d5f-5610-4f9f-b68d-3ae62df4047d | Email Address Redacted | Email |
| 3ff0f07a-2614-4ef7-82e1-741392de5440 | Email Address Redacted | Email |
| 3ff164e4-e2be-4401-8d00-8ec0c6c1f44e | Email Address Redacted | Email |
| 3ff1aa6f-1be6-40d1-b4c3-9d5feb76ef4a | Email Address Redacted | Email |
| 3ff2274c-1ea8-4e6d-a2b8-a3dbe4459a13 | Email Address Redacted | Email |
| 3ff22b7b-372f-48e8-974c-86bb2d9b71fa | Email Address Redacted | Email |
| 3ff3315d-b8b7-4c54-b8d0-301ef1c7f090 | Email Address Redacted | Email |
| 3ff33562-0df7-42c0-85d2-3e672ad3c5b4 | Email Address Redacted | Email |
| 3ff34846-d286-4916-9ed4-4c1fc8530a8a | Email Address Redacted | Email |
| 3ff3c957-969b-4c31-8adb-62e9296c089f | Email Address Redacted | Email |
| 3ff439ef-97dd-4075-99a5-a1ee6ebfd525 | Email Address Redacted | Email |
| 3ff44279-cdf8-4db6-ac5b-d67581dc493a | Email Address Redacted | Email |
| 3ff46d66-d02c-47c7-a07e-c34d0396b7f4 | Email Address Redacted | Email |
| 3ff4a2d0-6680-4061-97ed-ca55b0c64827 | Email Address Redacted | Email |
| 3ff4dcfc-dfe4-4912-8b9c-862029b6fa4b | Email Address Redacted | Email |
| 3ff555b5-5c59-44a9-ba7d-3219310f6c7d | Email Address Redacted | Email |
| 3ff5b47e-8159-4d77-aef8-221b87d519cf | Email Address Redacted | Email |
| 3ff688a-9d4e-4229-b572-9f57c14276af | Email Address Redacted | Email |
| 3ff6d569-96d8-4d98-ba30-2d0c24e8474e | Email Address Redacted | Email |
| 3ff6f81e-bc86-4140-9002-3d9ab6d2383d | Email Address Redacted | Email |
| 3ff75ad7-9df7-4881-a1e5-dbe1d9a65b8e | Email Address Redacted | Email |
| 3ff80b02-4a2f-40fd-bb20-2ce5539c9e18 | Email Address Redacted | Email |
| 3ff822d6-2a52-4057-8775-ec388a07da76 | Email Address Redacted | Email |
| 3ff8db0f-e033-4498-9182-c622ad2d16bb | Email Address Redacted | Email |
| 3ff9bfe0-08e0-4b9f-8dc7-b491f08287f1 | Email Address Redacted | Email |
| 3ff9bfe0-08e0-4b9f-8dc7-b491f08287f1 | Email Address Redacted | Email |
| 3ff9d3a8-3d81-4cfc-9773-5f2ec082078S | Email Address Redacted | Email |
| 3ff9d3f2-6c10-41c3-af1b-54bccc46efc7 | Email Address Redacted | Email |
| 3ffa67ca-f930-4aaf-8927-72f5bdb420ac | Email Address Redacted | Email |
| 3ffad592-ee48-4699-a293-c55651658721 | Email Address Redacted | Email |
| 3ffb7dea-2f76-4b48-afef-48ff6515e8c8 | Email Address Redacted | Email |
| 3ffbbd4f-4fe0-4ba2-9317-826c42215565 | Email Address Redacted | Email |
| 3ffbf481-8b68-4da3-888c-bbfc5701fcd9 | Email Address Redacted | Email |
| 3ffccedc-f044-47c6-bdcf-3c6aea8791fd | Email Address Redacted | Email |
| 3ffd38c0-1eb5-4547-8681-0199e7f2bcdf | Email Address Redacted | Email |
| 3ffdefff-b5a1-4715-acb4-be28a076c3ee | Email Address Redacted | Email |
| 3ffebc5e-b2d8-4388-a2d7-17227b478c6e | Email Address Redacted | Email |
| 3fffdfe5-957a-41bb-a298-272e4cfb3148 | Email Address Redacted | Email |
| 4000c44e-1c78-427d-9501-5ff4dbbd794d | Email Address Redacted | Email |
| 4000c5e7-ec79-4365-919f-90c430ccd510 | Email Address Redacted | Email |
| 400184ac-ea3d-4691-83ae-d841684bae09 | Email Address Redacted | Email |
| 4001934a-d4bb-4026-9fcb-ab820c1f0d0f | Email Address Redacted | Email |
| 4001943d-accd-409a-bbc7-7395faf61aa6 | Email Address Redacted | Email |
| 40029f61-e994-4cf4-a3a8-f8a88728a274 | Email Address Redacted | Email |
| 40031945-5c42-4b3f-be82-5e8deb0e8b80 | Email Address Redacted | Email |
| 4003dbc0-9e3f-4b78-8c47-2d6fabd624b3 | Email Address Redacted | Email |
| 40056700-9fce-4ae6-9de3-0cc51e370fbf | Email Address Redacted | Email |
| 4006441b-32cf-4dd8-82e1-cc6b5e00338f | Email Address Redacted | Email |
| 4006b879-c318-4a77-94f3-cbaa6799f072 | Email Address Redacted | Email |
| 40078648-831a-445f-b3c2-ba359e4283fe | Email Address Redacted | Email |
| 400803bd-3537-4c34-b25a-fbd16b2d44ce | Email Address Redacted | Email |
| 4008292b-1bf9-4716-9530-2a55d0a75f1b | Email Address Redacted | Email |
| 4008f481-9394-409c-b598-ed56100d8381 | Email Address Redacted | Email |
| 4008518f-7fd8-4f61-83e5-c30f71b1a8f8 | Email Address Redacted | Email |
| 4008ae71-7d31-4fb0-ae94-3e6836eed1c5 | Email Address Redacted | Email |
| 4008fa5d-8af0-444d-9751-7d3ed8bf8e60 | Email Address Redacted | Email |
| 400931e7-2697-4780-9ef8-de25c17408a5 | Email Address Redacted | Email |
| 4009b3d3-d37d-4e1f-a1bc-76ca796bdd0e | Email Address Redacted | Email |
| 4009d317-87fe-4eed-b706-d54ff1b26d23 | Email Address Redacted | Email |
| 4009d864-60e4-4b60-b408-7f809ab85d24 | Email Address Redacted | Email |
| 4009e6d4-6e9a-4b95-954d-40baca169620 | Email Address Redacted | Email |
| 400af095-a138-41c5-93f2-218600a2b7aa | Email Address Redacted | Email |
| 400b4574-1e86-4fe8-ab71-f369cd1db4ed | Email Address Redacted | Email |
| 400b4574-1e86-4fe8-ab71-f369cd1db4ed | Email Address Redacted | Email |
| 400bd40d-6f3c-401f-a60b-5cbbf7b0f715 | Email Address Redacted | Email |
| 400c3191-0534-4e64-b3b5-7197effa0a62 | Email Address Redacted | Email |
| 400c3bdd-3478-43d0-a9d1-4f1cbe52ae25 | Email Address Redacted | Email |
| 400d5e9f-4b24-4ea3-bd86-596b627bd77e | Email Address Redacted | Email |
| 400d951a-4dc3-47e7-ba7b-70a3e40a166c | Email Address Redacted | Email |
| 400da986-24cb-4e41-8e60-c1a3e332ba0S | Email Address Redacted | Email |
| 400e83f9-828c-4f69-8eec-de0afcb43215 | Email Address Redacted | Email |
| 400eb906-d3f4-4807-b8b9-40017cd0cd23 | Email Address Redacted | Email |
| 400ebc72-5893-4e1c-8269-524e4900bc35 | Email Address Redacted | Email |
| 400ec5c6-e8f9-4229-9f0a-b80d46242269 | Email Address Redacted | Email |
| 400ed2c5-9a24-4952-96cb-63c404025da1 | Email Address Redacted | Email |
| 400f6efa-c022-48f3-a5a9-47c97b9822de | Email Address Redacted | Email |
| 400ff527-011f-4ba8-8dca-8b13558c842a | Email Address Redacted | Email |
| 4010a133-e45c-45b9-a914-2b7ce5f159f | Email Address Redacted | Email |
| 4010f0ee-512b-4515-960a-e0083cd7c062 | Email Address Redacted | Email |
| 40111db4-1b7c-41d9-b070-89cfcc796638 | Email Address Redacted | Email |
| 40113d1e-0e27-4e5a-851d-b33238b37b06 | Email Address Redacted | Email |
| 4011c5ce-51ab-4b8f-9366-03e50085fffc | Email Address Redacted | Email |
| 4011eb76-0c26-4bfd-aa94-ce94ed361511 | Email Address Redacted | Email |
| 401280cc-366d-48c1-80e7-67312bc60d44 | Email Address Redacted | Email |
| 40130710-4b2b-4351-9796-41c4b54b8a79 | Email Address Redacted | Email |
| 40133c77-2f65-4f05-bc7e-a540331ddf48 | Email Address Redacted | Email |
| 40134499-aea2-4870-b7ec-ecfea472f594 | Email Address Redacted | Email |
| 4013468e-e962-4043-8e4a-207e57ba2784 | Email Address Redacted | Email |
| 40136ccd-3162-46f8-8931-f3f4c9a5a21b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 40137646-e0e9-4f4d-b578-0ad435d79b97 | Email Address Redacted | Email |
| 4013e507-5742-459a-9762-f0eb49ac4b23 | Email Address Redacted | Email |
| 401415c2-c326-48cd-a125-5ca56fbfd059 | Email Address Redacted | Email |
| 40143280-b9c4-499a-9047-84c62f96370c | Email Address Redacted | Email |
| 401522d8-c33f-4a16-b4b5-49380f069930 | Email Address Redacted | Email |
| 401525e6-01a3-40e6-8f73-a94e62cf7659 | Email Address Redacted | Email |
| 40153e2b-5dd5-4f0b-8c52-8397b594e978 | Email Address Redacted | Email |
| 40159e26-53ac-47b3-a766-50fb98b0447f | Email Address Redacted | Email |
| 4015b320-ffe2-449a-8948-1eb81462df40 | Email Address Redacted | Email |
| 4015c5c0-d7b0-4597-9185-57ce42014752 | Email Address Redacted | Email |
| 401603ac-e071-4425-b5ed-5d79a1311793 | Email Address Redacted | Email |
| 40163336-d5ca-42ad-a6a0-b36070ad05a1 | Email Address Redacted | Email |
| 40166368-4028-4b44-94f2-c7edc9fc5595 | Email Address Redacted | Email |
| 40170b56-4fa7-4764-99e4-531fccc3834e | Email Address Redacted | Email |
| 401746c1d-6635-4cca-94de-bbf982e0e22e | Email Address Redacted | Email |
| 4017c182-1e46-4f69-b22e-d372a96298bf | Email Address Redacted | Email |
| 4018dbb8-7335-442f-a607-85aab8f1b3aa | Email Address Redacted | Email |
| 40195e48-8d35-474e-b4da-655d8a6c7d91 | Email Address Redacted | Email |
| 4019bb4f-ce5d-467a-908d-0ab1d7dedb5f | Email Address Redacted | Email |
| 401a07fe-6303-4eda-9faa-270622d4737a | Email Address Redacted | Email |
| 401a0de6-9849-4446-81cc-ee9893d75ad8 | Email Address Redacted | Email |
| 401b88ed-a96a-4257-99a6-749f19925670 | Email Address Redacted | Email |
| 401bcb07-0028-4f7c-8ddb-4411d1c2e88c | Email Address Redacted | Email |
| 401d375c-12e1-4d14-925e-1267ac739d38 | Email Address Redacted | Email |
| 401e0fad-676b-4f7d-a0ec-7a0c23ef8ec7 | Email Address Redacted | Email |
| 401e0fad-676b-4f7d-a0ec-7a0c23ef8ec7 | Email Address Redacted | Email |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | Email Address Redacted | Email |
| 401eab56-8a5a-4a2f-ba76-6ba648ab04dc | Email Address Redacted | Email |
| 401eb3c1-acd0-4ddb-b08e-d2978755b064 | Email Address Redacted | Email |
| 401f2366-f9c5-42fa-adc2-aaed0a7af98e | Email Address Redacted | Email |
| 401fde98-d557-415a-ad12-372ddbeeccc0 | Email Address Redacted | Email |
| 40219d4f-86a7-4469-a53a-51263242de18 | Email Address Redacted | Email |
| 40223f86-7d28-416a-abeb-c2de3487f34a | Email Address Redacted | Email |
| 4022422b-e01c-4165-b0a5-8a51ef29101a | Email Address Redacted | Email |
| 4022a893-347e-4f39-8052-671546eadb82 | Email Address Redacted | Email |
| 40231cdc-5c5f-4e7c-8bb3-e1ada5097a26 | Email Address Redacted | Email |
| 402366e6-b7f6-41fd-b506-3c0aca5f48ae | Email Address Redacted | Email |
| 4023a06d-38dc-4d91-88ea-f0bb5e895b69 | Email Address Redacted | Email |
| 4023cb94-977f-4a77-ac80-5afdfdc911be | Email Address Redacted | Email |
| 4023ea3e-d2c0-47d3-bc95-caf606e70541 | Email Address Redacted | Email |
| 40240907-e841-43e9-b98b-fe1e71952275 | Email Address Redacted | Email |
| 402522d3-aaa2-4940-89e9-b1caea997d06 | Email Address Redacted | Email |
| 4025e106-081d-4a06-b89e-ae6eaf712ec5 | Email Address Redacted | Email |
| 4026f6a0-1650-4e78-b404-d29d6e89b487 | Email Address Redacted | Email |
| 402783bb-9760-4f0c-80ad-74f92454ff64 | Email Address Redacted | Email |
| 4027cdf5-9960-49ed-98e8-20130ef7b088 | Email Address Redacted | Email |
| 40280b9a-c8a8-4693-8fe7-9735c9e40a39 | Email Address Redacted | Email |
| 40282c13-f4b3-4485-b4df-2b252ff64d7f | Email Address Redacted | Email |
| 4028442c-f06a-4ef1-afaa-061e1b721810 | Email Address Redacted | Email |
| 40284483-9965-45a6-8edd-71b3c9315337 | Email Address Redacted | Email |
| 40286f3d-691c-494f-852a-4c5a70dcfee6 | Email Address Redacted | Email |
| 40286f54-c610-4690-9b3e-7091b8d1f9b1 | Email Address Redacted | Email |
| 40294ff8-2433-4dc6-9c64-3b98327afa50 | Email Address Redacted | Email |
| 40297e2b-ff5c-487a-8ded-aaf51c1b351a | Email Address Redacted | Email |
| 4029913e-cbd1-4045-8e0a-25deb37f2499 | Email Address Redacted | Email |
| 4029944e-7022-4752-9136-2468f97a7b1e | Email Address Redacted | Email |
| 402bf734-9b60-4c38-b6a5-232c096c95ea | Email Address Redacted | Email |
| 402c06f1-d20a-4944-99b3-4809045535b9 | Email Address Redacted | Email |
| 402c1cf9-8e5c-4ce1-84d6-8d4939a36a5c | Email Address Redacted | Email |
| 402c32e4-1520-43d2-a9f9-bb180715daaf | Email Address Redacted | Email |
| 402db499-f580-4379-8965-04314becdbd7 | Email Address Redacted | Email |
| 402dda4c-a4d3-4075-a06f-a84b8ca62471 | Email Address Redacted | Email |
| 402df6ca-a491-4e57-b596-d875fd56ecf8 | Email Address Redacted | Email |
| 402fa751-02bb-4049-a3f6-d85149b4b918 | Email Address Redacted | Email |
| 402fd104-f732-40fb-814a-792f1522603c | Email Address Redacted | Email |
| 4030903a-9fe4-4952-ad7d-0658512b73c2 | Email Address Redacted | Email |
| 40312c4e-0d1f-420b-858d-aa55b0ed338f | Email Address Redacted | Email |
| 40318278-a3b8-48ee-a0a4-b49d6f450ee1 | Email Address Redacted | Email |
| 40325170-3220-4e65-95cc-735436650677 | Email Address Redacted | Email |
| 4033b743-54ed-49bf-b466-de9f6679c6e1 | Email Address Redacted | Email |
| 4033e2da-c4a2-4236-aead-63cde26e1339 | Email Address Redacted | Email |
| 40345dbb-bb70-4905-9fb4-4ffee2cef648 | Email Address Redacted | Email |
| 403504f7-f511-45c2-a6ff-1c5447f261f3 | Email Address Redacted | Email |
| 403549cd-3a1a-4d29-bdaf-af8ac4237f79 | Email Address Redacted | Email |
| 403592c9-9b2e-4c55-ad68-54f5959b5c03 | Email Address Redacted | Email |
| 4035d0f2-1e48-48f9-9d9b-1a0271c8c8b8 | Email Address Redacted | Email |
| 403677c6-cad7-435a-8e2a-07ee9d17b464 | Email Address Redacted | Email |
| 40367fbe-e2ec-4c85-8007-3dde171854 5a | Email Address Redacted | Email |
| 4036875c-41e0-4aa8-87fa-5ee4ee2bfb19 | Email Address Redacted | Email |
| 4037bebb-cb8b-417f-89a3-f66ddcc3835e | Email Address Redacted | Email |
| 4038bb45-330c-4227-aa43-42a815cd3e6e | Email Address Redacted | Email |
| 4038f951-7c84-4636-8935-3f3c6da11078 | Email Address Redacted | Email |
| 40394d14-cab2-45f9-9d51-11c0181c3b48 | Email Address Redacted | Email |
| 403b7ea7-7d1b-4703-bd56-9ed1bbbc92f8 | Email Address Redacted | Email |
| 403b9de4-3fa4-4c4a-a451-5aacef668c7c | Email Address Redacted | Email |
| 403be1bb-99dd-43e8-be95-aedbd688c37d | Email Address Redacted | Email |
| 403bfb53-7135-4510-a12f-ac4b9379b44a | Email Address Redacted | Email |
| 403cc832-e204-429a-bcb0-3195d3d34ede | Email Address Redacted | Email |
| 403ccd9a-377f-418d-a8ab-222c4b0577cb | Email Address Redacted | Email |
| 403cd55e-a9cf-4660-89e9-f2c1e867fd3c | Email Address Redacted | Email |
| 403e9fb3-a2f1-4506-8495-f5c2fc390dcc | Email Address Redacted | Email |
| 403ef0e6-8c92-451a-8bb8-673908dddada | Email Address Redacted | Email |
| 403f1613-87fd-4382-8871-6ed1023dd4e4 | Email Address Redacted | Email |
| 404022b1-2922-41a8-b521-e1d5463fe9d0 | Email Address Redacted | Email |
| 40411567-0fa9-412c-8c1d-e27e51b72e12 | Email Address Redacted | Email |
| 40417b9c-e3ad-4198-8385-18647d169513 | Email Address Redacted | Email |
| 40423027-181a-4a8c-b19f-a07c1dffcc24 | Email Address Redacted | Email |
| 4043548c-8d1e-479c-a560-50f2d53bc973 | Email Address Redacted | Email |
| 4043aaaf-4230-4db2-bb5e-117667a904d9 | Email Address Redacted | Email |
| 4043bb2d-1f28-4915-b366-132260d5e707 | Email Address Redacted | Email |
| 40448455-9246-4c2b-b4f1-c03a47638b50 | Email Address Redacted | Email |
| 40449719-a5e8-4c63-9468-18cf159efe51 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 40462ed5-0f65-4a46-9412-652c0799db11 | Email Address Redacted | Email |
| 40465865-9522-49b9-8a7c-1a5681e66558 | Email Address Redacted | Email |
| 40468261-2979-45cd-bd55-f9c55ad3e6eb | Email Address Redacted | Email |
| 404727f6-45b7-4db0-8d2c-3b1efc4f61c5 | Email Address Redacted | Email |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | Email Address Redacted | Email |
| 4049c49e-d252-4061-a4f3-51c549026f9b | Email Address Redacted | Email |
| 4049fc89-6da8-4f5e-bf0c-071dc7e14a34 | Email Address Redacted | Email |
| 404aa8eb-c346-490a-9271-50e4141891e9 | Email Address Redacted | Email |
| 404ad0af-bbaf-4a25-b993-198707fc5501 | Email Address Redacted | Email |
| 404b0cd7-5b05-4c96-ab33-fd8667d3ba33 | Email Address Redacted | Email |
| 404b27a2-918a-4863-8b74-13cd94a742d6 | Email Address Redacted | Email |
| 404ca658-a17e-4a4b-b4a9-72d001cab6d4 | Email Address Redacted | Email |
| 404cc777-7fe0-4ecb-975b-bfcdeecf15ca | Email Address Redacted | Email |
| 404daadb-44be-4173-be1b-84ce2d0bee90 | Email Address Redacted | Email |
| 404dc7d8-e8a2-4e9a-8830-0c6386d7f356 | Email Address Redacted | Email |
| 404e6011-4383-4331-b4c5-0fd9f8c3f2b2 | Email Address Redacted | Email |
| 404edfd1-4ac7-4cff-a034-b73284e6cae6 | Email Address Redacted | Email |
| 404fee62-4cea-4b88-8d00-a6fe7fdbfa6a | Email Address Redacted | Email |
| 404ff24b-33aa-4fe9-bc89-e6eb457b47cb | Email Address Redacted | Email |
| 40506c28-5470-4d0e-a029-abfc9403a5e9 | Email Address Redacted | Email |
| 40507d72-8379-4daa-9c26-7efcd32b739a | Email Address Redacted | Email |
| 40521d34-d549-4d69-9803-832f780a33c2 | Email Address Redacted | Email |
| 405486ac-405c-4e2f-bb0c-02a0b0ead9b2 | Email Address Redacted | Email |
| 4054bef4-0308-4419-b2c6-8e0d522cd7c2 | Email Address Redacted | Email |
| 4055410d-b9fd-4b91-99dc-de6ef99e0673 | Email Address Redacted | Email |
| 405545fb-c577-4c9a-9bd3-4d6cc37c6679 | Email Address Redacted | Email |
| 4056e520-79a8-41c3-aac9-bf33b947be4f | Email Address Redacted | Email |
| 4056e619-6ebc-4f9e-8da5-c036a89344af | Email Address Redacted | Email |
| 4057d846-89d3-4b50-9520-848d376709b6 | Email Address Redacted | Email |
| 4057fbc7-dd77-4a69-8757-8df92f11b50d | Email Address Redacted | Email |
| 40585b7d-67b6-4c57-8f8f-bac2f0d1e5e4 | Email Address Redacted | Email |
| 40592120-3e73-4620-8c65-02fcfceaa863 | Email Address Redacted | Email |
| 4059a4ec-19f4-4389-b6ef-00a7bb5aab10 | Email Address Redacted | Email |
| 40a0865-7dae-4c24-8c5d-217d7c16b5b6 | Email Address Redacted | Email |
| 405a7991-28f8-420b-9fcf-e5c494aebeaf | Email Address Redacted | Email |
| 405b4a46-8393-491f-a009-45eddf41b8e7 | Email Address Redacted | Email |
| 405bb593-cf79-4ebf-b048-7e1baba2d5a8 | Email Address Redacted | Email |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | Email Address Redacted | Email |
| 405c5f8b-9e2e-42ff-8b09-6765aba08ec5 | Email Address Redacted | Email |
| 405c82f3-0c28-44b1-97a9-20df33182e82 | Email Address Redacted | Email |
| 405ca108-ce4c-4050-8937-df506d00be51 | Email Address Redacted | Email |
| 405cc4cc-3b5c-4489-ba4c-77c8e17b8f14 | Email Address Redacted | Email |
| 405d1469-350e-4e99-beae-b8779783cf12 | Email Address Redacted | Email |
| 405da70c-84b2-4d36-8413-3ef94b2155e0 | Email Address Redacted | Email |
| 405e0967-2058-4112-89c2-431a5891ce05 | Email Address Redacted | Email |
| 405e1b0e-a6f7-436d-901f-8cd2cbc0404f | Email Address Redacted | Email |
| 405e3679-bb84-4807-a860-b7a4f846bd7b | Email Address Redacted | Email |
| 405eedcb-badd-4de1-92d5-c767824102a | Email Address Redacted | Email |
| 405f83c3-716a-4a08-b9b8-93428bf4cca2 | Email Address Redacted | Email |
| 405f9081-164c-42eb-8291-9998805796d | Email Address Redacted | Email |
| 40601bfd-6214-46c2-8c62-273abd1200e8 | Email Address Redacted | Email |
| 40602ecf-8b23-40a5-b5ce-8135c8088779 | Email Address Redacted | Email |
| 4060c1ea-f1f9-493c-8fb1-ab43e5230169 | Email Address Redacted | Email |
| 40611441-67d1-4916-96e6-36214344e8e5 | Email Address Redacted | Email |
| 40624e99-f818-4d99-b4f8-3dd3eaaab99e | Email Address Redacted | Email |
| 4062786e-043a-46f6-a7ba-ef2f1c1c05eb | Email Address Redacted | Email |
| 4062b43d-9038-4fb2-868c-b0e4638dcd97 | Email Address Redacted | Email |
| 4063699f-71c2-473d-b93c-40ae0a2575a | Email Address Redacted | Email |
| 40639074-6138-4591-9c9e-3d76571fe063 | Email Address Redacted | Email |
| 4063c641-a398-477c-8ac5-3a802f844951 | Email Address Redacted | Email |
| 4063e358-ced6-44ab-a165-21865c2f2220 | Email Address Redacted | Email |
| 4063ef10-1605-4ada-99ce-52c449302d4c | Email Address Redacted | Email |
| 4063f7cf-6acb-4558-8187-e5dc8b16e22b | Email Address Redacted | Email |
| 4064bbe0-96e5-40a8-8aee-4c8c4836295e | Email Address Redacted | Email |
| 4064de4d-2d18-47d0-9bd9-153a6fd197f2 | Email Address Redacted | Email |
| 40673e4-ba21-40fc-bd99-66d3259169ba | Email Address Redacted | Email |
| 4067a719-6549-404f-8966-9d0692c6ad73 | Email Address Redacted | Email |
| 4068dcc1-79a7-4f2d-8999-0f0769e36946 | Email Address Redacted | Email |
| 4068eb25-684e-451d-9401-ef71b18561cd | Email Address Redacted | Email |
| 40690061-a278-4425-b1fc-5172139fab49 | Email Address Redacted | Email |
| 406a1921-589b-448e-bee6-c3e505000846 | Email Address Redacted | Email |
| 406a8c28-2934-4531-b6fc-ccd0773ae47b | Email Address Redacted | Email |
| 406b1e43-8b6d-473d-820c-fbca6ac24c58 | Email Address Redacted | Email |
| 406b7777-6480-4f5f-becb-e68d75e15f3b | Email Address Redacted | Email |
| 406c1da2-1a68-404e-ac6f-27a636189332 | Email Address Redacted | Email |
| 406cbad5-a266-4bb3-ac7b-8d3e00366695 | Email Address Redacted | Email |
| 406ccfcb-c072-4d89-8c7e-df4046c8c66fa | Email Address Redacted | Email |
| 406df91f-6211-4a90-914b-a41b37761073 | Email Address Redacted | Email |
| 406e1762-7dcf-4329-8c28-4b4e983bfbdf | Email Address Redacted | Email |
| 406e6771-6498-4299-accf-fc881ac90107 | Email Address Redacted | Email |
| 406f6ca2-f62b-4d87-89c7-6eb3cbce4488 | Email Address Redacted | Email |
| 406f96a3-3b79-41f7-b29f-aaa339b3fcc0 | Email Address Redacted | Email |
| 40710322-be16-4b0e-a95f-d4f06cd01b47 | Email Address Redacted | Email |
| 40710322-be16-4b0e-a95f-d4f06cd01b47 | Email Address Redacted | Email |
| 40714c31-0f2d-4361-b88d-015f52f5045c | Email Address Redacted | Email |
| 4071e531-4e87-4200-ba66-edfd9370c765 | Email Address Redacted | Email |
| 40720c2f-3b67-48ca-918c-77c158fb8968 | Email Address Redacted | Email |
| 40724b97-22ba-458a-9244-0b46944027db | Email Address Redacted | Email |
| 4072de18-4c97-4d4b-8007-2f54bbedf29b | Email Address Redacted | Email |
| 403754e-b023-4ae1-adf7-bf2a3acca74c | Email Address Redacted | Email |
| 4073779b-94ef-466d-a261-ef908291b1d5 | Email Address Redacted | Email |
| 4073e12f-d0af-47eb-9ac6-749a73a0aac6 | Email Address Redacted | Email |
| 4074897a-30f5-4209-a671-aea57fb4f263 | Email Address Redacted | Email |
| 4075137e-7777-457d-a59b-b20d6d5c9a01 | Email Address Redacted | Email |
| 4075ba63-6f0f-41ca-ac36-0e04cdbeaecf | Email Address Redacted | Email |
| 40769ddf-7205-4a65-b203-1419fa7fd3b1 | Email Address Redacted | Email |
| 40771d2c-8b45-45b6-9dfa-a67d90b27229 | Email Address Redacted | Email |
| 4077e231-f0e0-4f39-a1fd-be99f3cf895c | Email Address Redacted | Email |
| 408199a-11fc-41e2-ba40-9eac2b744ff9 | Email Address Redacted | Email |
| 4078a4e3-d053-482e-b5d2-3a702da99432 | Email Address Redacted | Email |
| 4078be2b-894b-4082-8776-a7ef75bbe31c | Email Address Redacted | Email |
| 4078f81f-d541-4f84-9825-20f3ae5d1faa | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 40798c36-6496-4350-ac55-ac99e91a453b | Email Address Redacted | Email |
| 407a3629-a009-4fa6-b908-2571ce81a7c2 | Email Address Redacted | Email |
| 407a6591-7048-4cb7-975a-1c135235be5b | Email Address Redacted | Email |
| 407af779-f1c2-4471-afb1-c73c058bc68c | Email Address Redacted | Email |
| 407b1719-ba95-46d3-8916-36a4fa36d9fc | Email Address Redacted | Email |
| 407bc6fb-d3d3-4f7d-bef8-a9ffa7242394 | Email Address Redacted | Email |
| 407bfb2e-cbef-4849-b7bc-ddb97f02a0a3 | Email Address Redacted | Email |
| 407c3b55-46c2-40ca-8ed1-0cac00e29a6f | Email Address Redacted | Email |
| 407c79a6-722d-4a18-8e25-36f4df74967e | Email Address Redacted | Email |
| 407c7f5c-51e6-4788-acf3-5e7a0c305abf | Email Address Redacted | Email |
| 407c993d-f6d8-43e3-b513-210122797950 | Email Address Redacted | Email |
| 407d1168-6d9d-41a2-8c3a-336884dbdd24 | Email Address Redacted | Email |
| 407d50ab-5bfc-4389-8c43-322963b4286f | Email Address Redacted | Email |
| 407d6df0-1584-45d9-9abc-0a6b65cd256c | Email Address Redacted | Email |
| 407e0782-ea06-4c6c-866b-76ab974a0d04 | Email Address Redacted | Email |
| 407e0935-ee97-4d0f-84ed-158492a0288d | Email Address Redacted | Email |
| 407e32b2-f705-462b-9c38-bcddd1feafe1 | Email Address Redacted | Email |
| 407eb010-013a-4fed-9b24-d1dfc117d65d | Email Address Redacted | Email |
| 407f3144-9d78-4951-a8fd-67048d82ec63 | Email Address Redacted | Email |
| 407fc28f-2da4-47c0-ab29-e56a96f1b6cc | Email Address Redacted | Email |
| 40803180-9fe6-4fcd-8f14-a9749b672cc2 | Email Address Redacted | Email |
| 40807c42-cfd5-468b-8a31-e71aea30466e | Email Address Redacted | Email |
| 40807c42-cfd5-468b-8a31-e71aea30466e | Email Address Redacted | Email |
| 4080eb08-e8ac-43bf-ad59-a6a3a3eb245e | Email Address Redacted | Email |
| 4080eb60-2b42-4260-8ba4-0bf3dbd7ba3d | Email Address Redacted | Email |
| 40814920-b732-4524-842e-d341655f19ff | Email Address Redacted | Email |
| 40816c36-522f-41e3-bd6c-61e30702b520 | Email Address Redacted | Email |
| 4081898a-2e2b-4a61-a7d3-1f43477af4c1 | Email Address Redacted | Email |
| 4082c058-55cf-410b-b302-b20ee0505f1a | Email Address Redacted | Email |
| 4082ea2b-be54-4415-8dce-258410e31232 | Email Address Redacted | Email |
| 4083a509-5f1c-43f7-b52f-7935c68be452 | Email Address Redacted | Email |
| 4083e9fb-5c6d-4395-8386-a8e9995e81c6 | Email Address Redacted | Email |
| 4085086c-bf1b-4c8c-809d-dac4cd6c6c00 | Email Address Redacted | Email |
| 408584d7-7bef-4d49-a200-14b3d87bcb60 | Email Address Redacted | Email |
| 408662aa-da8a-4072-adb7-11af9e04830f | Email Address Redacted | Email |
| 4086e24e-1528-4f65-bc01-827e25a378b8 | Email Address Redacted | Email |
| 40885730-3825-42df-9b37-5f7fb57dad17 | Email Address Redacted | Email |
| 4088c299-3ef8-4966-b3fd-c12d00bacdb0 | Email Address Redacted | Email |
| 40894810-4c1e-4b3f-9f24-75f63def0d22 | Email Address Redacted | Email |
| 408af4d1-bebc-4f2e-bb5f-dc5fd8e8727d | Email Address Redacted | Email |
| 408bbc3a-7d85-47ac-88b9-f8a22884ca29 | Email Address Redacted | Email |
| 408cccbc-50a4-491f-9e76-7eb628491c49 | Email Address Redacted | Email |
| 408cf6da-4f7d-463d-9e54-5aa5e250db32 | Email Address Redacted | Email |
| 408cf989-8eba-4f3f-abf4-2c911bec8576 | Email Address Redacted | Email |
| 408d0d5c-b994-4022-8c36-c6a5af9e9222 | Email Address Redacted | Email |
| 408d5d5d-591e-4764-b5c3-709eb5f02def | Email Address Redacted | Email |
| 408d7141-81ac-483a-88e2-9be3af394df4 | Email Address Redacted | Email |
| 408db47a-a980-4b73-b24f-d158eb56757a | Email Address Redacted | Email |
| 408e26e5-6073-4905-8dde-0a9a0c0e095b | Email Address Redacted | Email |
| 408f3e19-7ea4-46bd-b4ee-e79662e62883 | Email Address Redacted | Email |
| 408f619d-992d-4633-91d5-4df3a47676d3 | Email Address Redacted | Email |
| 40900577-d9c1-4892-b558-154192c07aaf | Email Address Redacted | Email |
| 4090b8bc-802e-441e-93a8-fd03519fdf20 | Email Address Redacted | Email |
| 4090cf60-7926-49eb-9997-28f47bac905c | Email Address Redacted | Email |
| 4090f21e-b9e8-42c6-8261-601e8fb5fa2d | Email Address Redacted | Email |
| 4091d962-f5b7-4779-a999-5f4b39f12498 | Email Address Redacted | Email |
| 409247ea-2d38-468b-bcc4-060d260afe9a | Email Address Redacted | Email |
| 40925ac2-cd89-4b49-be11-5ce7218439ec | Email Address Redacted | Email |
| 40926d0c-08c6-4b64-a8eb-32681985114e | Email Address Redacted | Email |
| 4092fca6-3293-4151-aca6-d077b495ada1 | Email Address Redacted | Email |
| 4093a3ca-3dfc-441a-b350-dd47ddc232bf | Email Address Redacted | Email |
| 409402cf-c5d9-48c8-af5b-cf2bea1fe0bf | Email Address Redacted | Email |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | Email Address Redacted | Email |
| 4095642f-32b5-4258-9462-8139a3a3baba | Email Address Redacted | Email |
| 40958ee8-2337-4a76-a72a-9346362aeecd | Email Address Redacted | Email |
| 409591bc-5547-4b17-ba67-8029438755bb | Email Address Redacted | Email |
| 40962e3b-cb9b-450e-b0e4-765e93d4d9e8 | Email Address Redacted | Email |
| 40967f07-5c43-40f3-b88a-774063cc5b01 | Email Address Redacted | Email |
| 409732f9f-0fe1-444f-be86-123fad67ee11 | Email Address Redacted | Email |
| 40975bf1-4103-4213-9098-87202a504842 | Email Address Redacted | Email |
| 40977158-7022-4682-9d1d-02293afa11c4 | Email Address Redacted | Email |
| 4098a01c-af38-453d-b932-aaae89f2be36 | Email Address Redacted | Email |
| 409913f-50a6-4542-b237-576f0c990a50 | Email Address Redacted | Email |
| 409a58a4-be2d-496a-9935-19b6d1a84427 | Email Address Redacted | Email |
| 409bdbcb-f626-48e8-b9c9-baa752a6270b | Email Address Redacted | Email |
| 409c2742-f59d-4b21-a53a-da8f3b1b9760 | Email Address Redacted | Email |
| 409c39cd-57fc-4eb0-99e1-74f7509d69c5 | Email Address Redacted | Email |
| 409c8352-c04a-4ccd-970f-948d4fe25e61 | Email Address Redacted | Email |
| 409d5f37-fc55-48d4-8ffb-b3ae7295e171 | Email Address Redacted | Email |
| 409db5fc-a122-41eb-9a47-d880bfbebd1d | Email Address Redacted | Email |
| 409dc3c6-b185-49da-bf4e-0183bfd5fdff | Email Address Redacted | Email |
| 409e1c40-6ce0-4f8f-b2f4-866e7b668f74 | Email Address Redacted | Email |
| 409e7301-0d23-45fd-9981-d7060bfe4f6b | Email Address Redacted | Email |
| 409eddb3-761d-495b-a583-a1f7cede710b | Email Address Redacted | Email |
| 409eeb5e-203d-443b-9a2d-5ed4cc2e4afb | Email Address Redacted | Email |
| 40a113e2-03a5-4699-ae3e-1af10efde509 | Email Address Redacted | Email |
| 40a13857-2b02-4692-b790-846d5d314b47 | Email Address Redacted | Email |
| 40a17f32-553d-4e3c-9cfa-d3659579d2fb | Email Address Redacted | Email |
| 40a18ba5-f730-418e-9041-afb6bf39f9ad | Email Address Redacted | Email |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Email Address Redacted | Email |
| 40a1ae79-04cd-4471-be36-816efeea7458 | Email Address Redacted | Email |
| 40a267bb-e2ae-42ee-b049-3533f0172fc3 | Email Address Redacted | Email |
| 40a2a7dc-5cab-4557-8844-ecb55744df4c | Email Address Redacted | Email |
| 40a33cbd-0809-4b5f-ba40-b1f4093af280 | Email Address Redacted | Email |
| 40a3fb73-4d96-4654-a6a2-baa12c4ecbd7 | Email Address Redacted | Email |
| 40a41221-fa8f-48aa-b36b-710d87d2ce54 | Email Address Redacted | Email |
| 40a45764-46ff-457d-8a8e-bd78eacd3ccb | Email Address Redacted | Email |
| 40a4ddda-a073-4c38-9860-f1cfc97507ba | Email Address Redacted | Email |
| 40a5cdec-292f-4775-afd9-56570e4a0084 | Email Address Redacted | Email |
| 40a60f2a-e0ff-4583-9641-abe003ec1d8f | Email Address Redacted | Email |
| 40a69498-bb7e-44e1-aad5-e7a6d2280dc6 | Email Address Redacted | Email |
| 40a6a029-c348-43dc-9e44-ba9f71f26577 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 40a716c0-76ca-41c3-a49a-49018c9e586d | Email Address Redacted | Email |
| 40a74539-db70-40dd-980b-41442e231cac | Email Address Redacted | Email |
| 40a77498-20ed-4dbb-a5f2-764bd5dda34d | Email Address Redacted | Email |
| 40a84371-4998-4b24-bb5e-3aa03643a080 | Email Address Redacted | Email |
| 40a84371-4998-4b24-bb5e-3aa03643a080 | Email Address Redacted | Email |
| 40a89bdf-cdc8-4658-b455-4f38199a79d5 | Email Address Redacted | Email |
| 40a8d869-330f-4c5a-876d-0a9404cf415b | Email Address Redacted | Email |
| 40a8ebd7-e13c-4405-bd57-22a9efe91271 | Email Address Redacted | Email |
| 40a95783-c163-47ba-93d0-1524b6bce3a1 | Email Address Redacted | Email |
| 40a98148-f5b4-4b98-8400-cd5f19ef5cfe | Email Address Redacted | Email |
| 40a9952f-d0f1-45f6-9cce-28f0d21d2b06 | Email Address Redacted | Email |
| 40aa83c0-e56a-410e-9193-01983bffc625 | Email Address Redacted | Email |
| 40aab7a2-7140-4e8f-926e-7109459df6c7 | Email Address Redacted | Email |
| 40ab6e82-efab-441e-80b8-1c4fd5f6d654 | Email Address Redacted | Email |
| 40ab72c7-deea-46a7-b746-66a4fb29b9b8 | Email Address Redacted | Email |
| 40abcd27-126f-4aaa-8694-096b361c1a2c | Email Address Redacted | Email |
| 40abecfc-d335-4885-bba2-8f7e8a9b047f | Email Address Redacted | Email |
| 40accc3f-ae62-4bc2-b985-fa2daa43a798 | Email Address Redacted | Email |
| 40adafe7-a621-4647-aa3e-85a9301d8d06 | Email Address Redacted | Email |
| 40adbffb-693d-4061-a6f3-de8f3bbb1325 | Email Address Redacted | Email |
| 40ae489a-65ea-4d03-909b-e482194ec460 | Email Address Redacted | Email |
| 40aec737-0076-4a78-bf0b-b6a34fa2728e | Email Address Redacted | Email |
| 40b016fc-b417-49f7-931a-be4da8ea27da | Email Address Redacted | Email |
| 40b0962d-06ec-4702-ab5f-d949d011183a | Email Address Redacted | Email |
| 40b0c738-b007-4d3a-8674-f0742075e6c7 | Email Address Redacted | Email |
| 40b1e98d-6fe3-4c8e-a45c-6436a577a02e | Email Address Redacted | Email |
| 40b2325c-bdfd-4d80-82be-0528f685d15a | Email Address Redacted | Email |
| 40b23ca1-4a05-47ce-9b96-1fd1421ee5f5 | Email Address Redacted | Email |
| 40b2ef19-f1da-4570-b7a4-64e6ede07028 | Email Address Redacted | Email |
| 40b38359-e3ec-46b8-bf65-65c47d019aad | Email Address Redacted | Email |
| 40b4248c-1114-4493-8b3e-3a0fad52b3c3 | Email Address Redacted | Email |
| 40b4387a-c51f-4d1e-a11e-17531d090ea0 | Email Address Redacted | Email |
| 40b44d93-b7fb-4fd5-9f55-4f2423aff545 | Email Address Redacted | Email |
| 40b4634f-6a5f-46ff-a8d4-9d7ffb1c6430 | Email Address Redacted | Email |
| 40b4785d-bb98-413e-9065-322bf105c52f | Email Address Redacted | Email |
| 40b48612-06a0-4f70-ab03-5ac41c978d0f | Email Address Redacted | Email |
| 40b4b2a8-91d4-40c8-ad0a-20a1d92bf492 | Email Address Redacted | Email |
| 40b4b553-fa8a-4d60-8917-577fdfcd45dd | Email Address Redacted | Email |
| 40b4e362-0f2e-4dbd-bb9f-1f582d5ea923 | Email Address Redacted | Email |
| 40b4e4eb-3a62-4007-96cb-cb9b4a68cb4c | Email Address Redacted | Email |
| 40b573d5-b443-4a5a-a18f-3f03136be524 | Email Address Redacted | Email |
| 40b5d370-a3e2-4941-8935-6c4a06ff27c2 | Email Address Redacted | Email |
| 40b5fd0c-d9cb-4fd9-983e-183143944805 | Email Address Redacted | Email |
| 40b708d3-b93c-424d-90cf-454e1c58634d | Email Address Redacted | Email |
| 40b72a1e-3953-4a56-a286-158de0f6b274 | Email Address Redacted | Email |
| 40b73301-7f34-473c-b7b0-4259daab1d24 | Email Address Redacted | Email |
| 40b750d9-49d6-4dbd-b741-3dadabce80d7 | Email Address Redacted | Email |
| 40b9f116-7f35-40f4-b495-ac614d8be61a | Email Address Redacted | Email |
| 40ba7352-43d7-43ca-9708-f343255d69d5 | Email Address Redacted | Email |
| 40ba7ff3-af1-483a-abaa-a995543f8b23 | Email Address Redacted | Email |
| 40babb3d-36ac-41aa-8fff-f1a44c5b1e03 | Email Address Redacted | Email |
| 40bb3a04-0e53-4d8b-b62e-ab3eb9df70f4 | Email Address Redacted | Email |
| 40bbf1e-c08e-4af4-b283-bfc0fb603cfd | Email Address Redacted | Email |
| 40bc4d63-1684-4228-901f-2c34d54ebae9 | Email Address Redacted | Email |
| 40bdf4a5-158c-4b5c-bb77-fd079da116ba | Email Address Redacted | Email |
| 40bf090f-c0e0-435f-a84d-e1feb124f0f0 | Email Address Redacted | Email |
| 40bf2224-6b98-48da-b6f5-b554131aada9 | Email Address Redacted | Email |
| 40bfcc38-c09d-4c8e-ad11-8db6ee18df7f | Email Address Redacted | Email |
| 40c03d0e-2e59-47ba-b22d-82e53043c985 | Email Address Redacted | Email |
| 40c04fbb-c9e5-4653-9d8c-7f65a4039c1a | Email Address Redacted | Email |
| 40c0d90c-d4b9-4ff9-ab5d-fbe73e03c66d | Email Address Redacted | Email |
| 40c17b7d-ae64-4d42-bd08-f89c76bb9684 | Email Address Redacted | Email |
| 40c243ed-3ac4-4adc-8b28-fc199a649939 | Email Address Redacted | Email |
| 40c30a46-c68c-476b-a4b7-b5e03dea789a | Email Address Redacted | Email |
| 40c3836b-7e82-48e9-9ccd-ee5cbe325885 | Email Address Redacted | Email |
| 40c3b75a-e832-48e3-b81a-5b7b02cf2c93 | Email Address Redacted | Email |
| 40c3da0e-9004-4a1e-983b-237c9d8834ca | Email Address Redacted | Email |
| 40c49e37-eed2-4135-8603-3c7ddf821e7f | Email Address Redacted | Email |
| 40c5c4ff-2750-4e5f-b285-d6c1d7c0b0ff | Email Address Redacted | Email |
| 40c6dd18-4041-4043-bf96-9266b58cb1c8 | Email Address Redacted | Email |
| 40c6f669-d1b8-4cab-86ca-051181ebfb75 | Email Address Redacted | Email |
| 40c9332b-7729-4d9a-b0c1-e1269fc99c30 | Email Address Redacted | Email |
| 40c9364f-51d5-4543-b727-305cb016c677 | Email Address Redacted | Email |
| 40c9d015-c86a-4538-b310-488dc7ffc7f8 | Email Address Redacted | Email |
| 40c9fcb1-b1d3-4858-bef3-5fdc5ae1f187 | Email Address Redacted | Email |
| 40ca17b8-535f-4ed1-9162-306ef207a031 | Email Address Redacted | Email |
| 40cac9c9-073b-4d4e-8610-b4e3c6dceb72 | Email Address Redacted | Email |
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | Email Address Redacted | Email |
| 40cbbaa0-fb09-4217-a053-2cc78ca49614 | Email Address Redacted | Email |
| 40cbc3a7-36b0-4c09-8717-c6d79d436447 | Email Address Redacted | Email |
| 40cf41df-33a2-4385-8775-45784ba1ba5e | Email Address Redacted | Email |
| 40cf681a-7b44-41d6-ad9a-325c9fbb1106 | Email Address Redacted | Email |
| 40cfb78d-9d2c-4eb6-bf50-796e82fbedfe | Email Address Redacted | Email |
| 40d03869-c6a6-4e89-8142-3aac812c5f32 | Email Address Redacted | Email |
| 40d0fa3c-979d-4852-80dc-66b2c6980309 | Email Address Redacted | Email |
| 40d11ac7-b40d-4342-812a-903e71e22c5e | Email Address Redacted | Email |
| 40d13476-35b6-4e4d-ae29-fd2d3d9a68ef | Email Address Redacted | Email |
| 40d173a3-8bf0-4790-93b1-1cddcc650827 | Email Address Redacted | Email |
| 40d28b45-18c8-4e17-a935-84da40eac12b | Email Address Redacted | Email |
| 40d29d04-1b56-407f-bec1-0ffcefb8ce0c | Email Address Redacted | Email |
| 40d30e9f-b3be-4770-940f-84e4b830b708 | Email Address Redacted | Email |
| 40d35a1d-4848-4711-bb7a-16ed822bb6f0 | Email Address Redacted | Email |
| 40d41284-abcb-4dde-9261-030caaa39905 | Email Address Redacted | Email |
| 40d4e25b-3ee6-481a-abfc-00987d39981e | Email Address Redacted | Email |
| 40d5c8b6-e8e6-4aaf-8e96-c73fa4c7c382 | Email Address Redacted | Email |
| 40d612d7-6c43-4731-ab16-8835a04f8555 | Email Address Redacted | Email |
| 40d645cd-1fa8-4f4b-ae9a-642736291c15 | Email Address Redacted | Email |
| 40d6ab05-d1d0-499b-bbc1-1d662537471c | Email Address Redacted | Email |
| 40d6b914-ce0b-4fdd-be49-1e639faa7ff2 | Email Address Redacted | Email |
| 40d6d434-2b97-4626-a430-aa6468291b87 | Email Address Redacted | Email |
| 40d70d06-2ac0-4fa5-bd23-15e0494b2848 | Email Address Redacted | Email |
| 40d77bc3-96c8-4269-b86e-d2b216deb8fe | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 40d77bf3-fcc3-471e-9313-063a1f60b369 | Email Address Redacted | Email |
| 40d7fd1c-029e-4f47-af56-0e56619048ba | Email Address Redacted | Email |
| 40d81151-7146-4d5a-af9b-d6693428a00a | Email Address Redacted | Email |
| 40d847f1-39e6-4516-81eb-ebe0a69efc43 | Email Address Redacted | Email |
| 40d89acb-5edd-40a9-86e3-35cbac012285 | Email Address Redacted | Email |
| 40d8cc8b-b2de-4428-94b5-7eafe736c463 | Email Address Redacted | Email |
| 40d8d5b9-3b9c-4c0e-992d-093bbd562815 | Email Address Redacted | Email |
| 40d9ff830-b356-4564-b826-0010aeff9788 | Email Address Redacted | Email |
| 40da34cc-ccc8-4cbb-ae75-4ea496ee4256 | Email Address Redacted | Email |
| 40dac57c-d476-4f00-8a7b-9b78eaf08825 | Email Address Redacted | Email |
| 40db6423-1687-4328-8ad7-c94c22e6e5c0 | Email Address Redacted | Email |
| 40dc059f-cd94-43c5-a490-1163f657b3b3 | Email Address Redacted | Email |
| 40dc8ea7-f290-4f00-8c08-b0d6ec8b7631 | Email Address Redacted | Email |
| 40dca91b-0b1d-424e-8d68-f372d8b77800 | Email Address Redacted | Email |
| 40dcb141-d353-445d-93a8-859519008cb6 | Email Address Redacted | Email |
| 40de0e0d-b1b1-4b95-abb8-2a23a6ca622a | Email Address Redacted | Email |
| 40decd06-90d2-44c4-bafc-2401b6fdb847 | Email Address Redacted | Email |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | Email Address Redacted | Email |
| 40e099e7-9e16-4a21-9c41-7974611cf3c8 | Email Address Redacted | Email |
| 40e13ac6-d080-451a-9116-7c98c4ada69c | Email Address Redacted | Email |
| 40e15778-4ebc-4ec6-b964-a5c2723a5774 | Email Address Redacted | Email |
| 40e257c2-2c5b-4e83-93e1-94017db35462 | Email Address Redacted | Email |
| 40e2aa75-fb65-425a-a0d2-192e4f114005 | Email Address Redacted | Email |
| 40e2b7f0-be83-45a4-b416-2fa32d6b9712 | Email Address Redacted | Email |
| 40e36f65-8a55-427b-950a-beccad737648 | Email Address Redacted | Email |
| 40e3ad49-51a1-45f3-8483-068b572e98a6 | Email Address Redacted | Email |
| 40e3def7-7e4f-478a-9f9d-aa08e66569ea | Email Address Redacted | Email |
| 40e47940-ca78-4910-8b06-49da314fb7d8 | Email Address Redacted | Email |
| 40e515c0-4831-44b4-a5f1-04ef86696b20 | Email Address Redacted | Email |
| 40e56007-9451-4a76-b742-eca663748dd3 | Email Address Redacted | Email |
| 40e5b31f-ec84-41f1-b580-8140c36c3730 | Email Address Redacted | Email |
| 40e677d7-51cf-4c02-a75a-e5367773d1aa | Email Address Redacted | Email |
| 40e6dff4-0c73-4791-9150-27d63cc4091d | Email Address Redacted | Email |
| 40e77aa4-b1b5-490d-ab77-50c072892886 | Email Address Redacted | Email |
| 40e802cf-2c66-4177-a956-db7819eec6eb | Email Address Redacted | Email |
| 40e8868a-8e95-45ac-b784-b3b2ec3c7b95 | Email Address Redacted | Email |
| 40e9d75e-7f82-427e-86f9-9bf076cdca8c | Email Address Redacted | Email |
| 40ea5982-c2ae-4af2-8f36-1de06b4b0540 | Email Address Redacted | Email |
| 40eab614-a23a-4d2f-954b-88e496aa6663 | Email Address Redacted | Email |
| 40eab614-a23a-4d2f-954b-88e496aa6663 | Email Address Redacted | Email |
| 40eafcfc-bf0d-436b-955d-8afefe8d5a7b | Email Address Redacted | Email |
| 40eb475f-5ac0-4a30-915b-87a544abd754 | Email Address Redacted | Email |
| 40ec6090-ebf0-4e57-b48b-2d149003db7b | Email Address Redacted | Email |
| 40ec6ae8-4fa2-4ffc-86e2-aa6ce63a63da | Email Address Redacted | Email |
| 40ed0855-22d8-41db-8395-b996aea29c79 | Email Address Redacted | Email |
| 40ed2de6-cfdc-43a5-a104-df82b8d02879 | Email Address Redacted | Email |
| 40ee0801-b2c1-4903-9806-fe6aed1e96f6 | Email Address Redacted | Email |
| 40eefaff-13b5-4f46-bad3-28c18aed2640 | Email Address Redacted | Email |
| 40f10db9-a57c-451f-8d50-76465f4233cd | Email Address Redacted | Email |
| 40f1514f-ae8f-4153-bd4e-2d23db76a8e8 | Email Address Redacted | Email |
| 40f15da9-31ff-4c4b-a4b8-79c8650c5aff | Email Address Redacted | Email |
| 40f1ade4-6f97-4558-b098-2e420bcf7586 | Email Address Redacted | Email |
| 40f1d59f-581d-4dc5-988f-801bfea522c6 | Email Address Redacted | Email |
| 40f2163c-c07e-4ef0-b9cd-ee66c13e7c2d | Email Address Redacted | Email |
| 40f24d9d-6833-4e2f-92ab-27977c6348b4 | Email Address Redacted | Email |
| 40f28b42-6d7f-4b6a-952c-baa79b2621a1 | Email Address Redacted | Email |
| 40f2ca51-c963-437f-930a-cf3c0b59ad6b | Email Address Redacted | Email |
| 40f31895-3cd3-41ba-9001-72f00f11fdb7 | Email Address Redacted | Email |
| 40f3b971-5d4f-4c00-82e1-7dfd5b84e47d | Email Address Redacted | Email |
| 40f3fa73-62d3-4f00-8d40-56acf1e309ad | Email Address Redacted | Email |
| 40f4e1eb-e518-483b-86e7-20dbd5a9f0b5 | Email Address Redacted | Email |
| 40f50b3c-46c0-445a-af4d-ce1657196852 | Email Address Redacted | Email |
| 40f53245-5689-46dd-8681-c19ac9d8907f | Email Address Redacted | Email |
| 40f6239c-d04f-43ac-990c-376029cd143c | Email Address Redacted | Email |
| 40f6cf10-3cca-4d8f-9003-163d6c240593 | Email Address Redacted | Email |
| 40f895a5-03cc-4658-9859-49aee9bd120f | Email Address Redacted | Email |
| 40f8f11f-b8ec-4328-9a23-706808f03531 | Email Address Redacted | Email |
| 40fa6fa6-2816-420f-a868-bb83b532ab82 | Email Address Redacted | Email |
| 40faad41-3f20-4757-b5e5-8617e39baec5 | Email Address Redacted | Email |
| 40fab1cf-15e6-4b1b-a6e4-2ead84779e04 | Email Address Redacted | Email |
| 40faf1aa-c977-4d03-8e96-d60f44a74892 | Email Address Redacted | Email |
| 40fb0f83-bc82-42ef-a59e-59036cc959dc | Email Address Redacted | Email |
| 40fb3ef6-ae47-4d38-ae9a-2b4c2c552223 | Email Address Redacted | Email |
| 40fb40f0-34b9-410b-acdc-a0997d2a56eb | Email Address Redacted | Email |
| 40fba2b7-ee6e-492f-92f7-26d835235ed3 | Email Address Redacted | Email |
| 40fc2aee-1916-4cd9-b07d-91a6a4371105 | Email Address Redacted | Email |
| 40fc8cc6-d61a-4d78-8281-23cbc57247de | Email Address Redacted | Email |
| 40fcb343-ba9f-4a82-9180-d1f1eb5b3e25 | Email Address Redacted | Email |
| 40ff415f-033e-4905-bb85-e667f01e5585 | Email Address Redacted | Email |
| 40ffcf9b-06b4-411e-b0c0-badf07194b68 | Email Address Redacted | Email |
| 4100162a-4048-4aca-832a-d3c60b1c2da9 | Email Address Redacted | Email |
| 41001d82-0c45-40cc-8284-1ed4fc836a63 | Email Address Redacted | Email |
| 4100a72e-d27d-46f0-a232-4a16c1f23eff | Email Address Redacted | Email |
| 4100f2ef-b26d-4122-b773-0982f914cce3 | Email Address Redacted | Email |
| 41010227-9197-4263-aa0f-e0881707de50 | Email Address Redacted | Email |
| 41017b64-37ba-4d54-9975-55be86b54ecb | Email Address Redacted | Email |
| 4101b22a-e8a4-4aea-8efa-85aabfbd1851 | Email Address Redacted | Email |
| 4103cb79-1d0a-4047-8122-7a69eeb4034d | Email Address Redacted | Email |
| 41048135-468e-4fff-8e3d-6a1a9d0268cc | Email Address Redacted | Email |
| 4104fffd-98de-4c9e-862f-99f3794fdbd4 | Email Address Redacted | Email |
| 4105ac7c-bdf3-42a4-acb8-e982abaae372 | Email Address Redacted | Email |
| 41074af0-ad1a-47b6-824f-2dc5c913a393 | Email Address Redacted | Email |
| 41076a5e-fd95-46c3-8126-2d882e83102f | Email Address Redacted | Email |
| 41077a39-39a4-48f8-aea5-b6ca3eb76733 | Email Address Redacted | Email |
| 4107d741-fbde-4420-9d03-41f564dcb944 | Email Address Redacted | Email |
| 410885de-b91e-49a9-a1d7-da2c7f205fe6 | Email Address Redacted | Email |
| 410889fb-2446-4a46-b09b-ac0a0d301084 | Email Address Redacted | Email |
| 4108e960-8f1d-4675-a550-6e39f043e458 | Email Address Redacted | Email |
| 4108ee16-b543-4de9-a0f8-2263ba5c7b77 | Email Address Redacted | Email |
| 4109a7fc-5417-4bec-ab34-516fbc70ce3a | Email Address Redacted | Email |
| 410a0f62-e353-4ef6-942e-13d856ea7b8b | Email Address Redacted | Email |
| 410a21b3-5ff7-4cf6-9889-23b2f0a2cb8c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 410a7cda-3236-4ce3-b2a4-293f5e444fb9 | Email Address Redacted | Email |
| 410b0312-44c6-4bdc-9089-12c8d34eac78 | Email Address Redacted | Email |
| 410bb5b9-3264-4e94-b0aa-ffb5ee3e12f1 | Email Address Redacted | Email |
| 410bfa4f-c8eb-4b5e-8958-37dd054a04ad | Email Address Redacted | Email |
| 410ccfbd-1c5b-42b0-882e-4740adef08bb | Email Address Redacted | Email |
| 410d7453-34d7-4c8d-b126-20511a744253 | Email Address Redacted | Email |
| 410f136c-1a79-48a6-a4fd-3257a0134a10 | Email Address Redacted | Email |
| 410fe3aa-40f2-4a91-b206-2e6e3ac2d5c6 | Email Address Redacted | Email |
| 411044611-1dea-4061-9157-7313da408176 | Email Address Redacted | Email |
| 4110b7b3f-3fa1-4a78-b942-21165eed6802 | Email Address Redacted | Email |
| 4110f36e-ed92-4539-8c99-82771dfde60d | Email Address Redacted | Email |
| 41110308-fd09-406b-b64b-53439be654bd | Email Address Redacted | Email |
| 41116ad9-fd11-4533-a2bf-b091bddba893 | Email Address Redacted | Email |
| 4111b753-091a-4b66-9210-55befa26d2a6 | Email Address Redacted | Email |
| 41127204-9181-4ae1-b089-500bd57c3596 | Email Address Redacted | Email |
| 4112d9a1-0d0d-46ec-90bd-14b7070b3a5d | Email Address Redacted | Email |
| 4112eff9-c6ca-405e-8ac6-130822dc4017 | Email Address Redacted | Email |
| 41135f4e-4e73-4d08-81bc-00d7ce2bfaa9 | Email Address Redacted | Email |
| 41148247-1c88-4f2d-ad7f-99dbdea5fd1f | Email Address Redacted | Email |
| 41157fec-7cd9-46a4-b253-9ad13ff73749 | Email Address Redacted | Email |
| 41163449-51aa-40d0-bd88-a5fd2bd8e61a | Email Address Redacted | Email |
| 41165f5e-22fd-4e91-82d7-73f83a95f69e | Email Address Redacted | Email |
| 41173b3d-4ec7-436c-a779-2f364375ce87 | Email Address Redacted | Email |
| 41175cd2-b464-41aa-939a-0289acf201a5 | Email Address Redacted | Email |
| 4117b11f-10d1-47ca-adf7-622352b83228 | Email Address Redacted | Email |
| 41195230-4acd-4b52-9ce0-012efe5e2b30 | Email Address Redacted | Email |
| 41197f75-b227-4b8a-ba4e-eac2f04c4823 | Email Address Redacted | Email |
| 4119ff75-1035-474a-83df-edfd194347e7 | Email Address Redacted | Email |
| 411a257f-a913-433e-889e-1cd6aa64a393 | Email Address Redacted | Email |
| 411a2ce5-8c37-436f-b425-242f1e8064d3 | Email Address Redacted | Email |
| 411a7e60-0644-465a-96c1-9449803e5413 | Email Address Redacted | Email |
| 411afdad-edb0-4a14-98fe-c16a1af11664 | Email Address Redacted | Email |
| 411c06e7-710a-4e21-b3ce-7463894a867e | Email Address Redacted | Email |
| 411e5dc1-7c1f-4410-b087-d9ea93d82efa | Email Address Redacted | Email |
| 411eb541-dc27-43d1-af41-572e91118007 | Email Address Redacted | Email |
| 411ee003-a8c7-42c3-b02e-bc1382a345d1 | Email Address Redacted | Email |
| 411f658c-b512-4382-aae8-9dbb9fa33210 | Email Address Redacted | Email |
| 411f8870-5c66-497e-a732-9f0d15e337ea | Email Address Redacted | Email |
| 412022c7-ac60-4e9a-a13c-c87848c64460 | Email Address Redacted | Email |
| 412022c7-ac60-4e9a-a13c-c87848c64460 | Email Address Redacted | Email |
| 412077d3-e1a6-4b20-a2cd-7c58ca182d56 | Email Address Redacted | Email |
| 41209774-3c5f-4fa5-91fc-7fd16b1871d6 | Email Address Redacted | Email |
| 4121090c-343d-4eae-97d4-7e32df9cc80d | Email Address Redacted | Email |
| 412110fd-e621-4bbf-86b0-1a8e3b3f875e | Email Address Redacted | Email |
| 4121968c-bde1-4741-bf50-3e9874df11b5 | Email Address Redacted | Email |
| 4121f724-8b5b-4150-9eff-f5ed0c12cbe6 | Email Address Redacted | Email |
| 41225ce9-cbda-4a05-81a4-0b5b10e30a37 | Email Address Redacted | Email |
| 4122b535-4df7-432a-90d0-9f17e3d19baa | Email Address Redacted | Email |
| 4123fbbc-2e18-4634-a95d-a6865b2b9ba2 | Email Address Redacted | Email |
| 4124311e-b9a8-4aeb-b323-8c0f43fc87ab | Email Address Redacted | Email |
| 4124da12-376b-4ecf-82a7-f83484c7c9c0 | Email Address Redacted | Email |
| 412521a0-f0e5-4514-ba3b-bc1a17aea058 | Email Address Redacted | Email |
| 412615e5-2450-4ace-93cc-c41d898a6209 | Email Address Redacted | Email |
| 412733ba-bb1d-4636-a250-5e14aa02ac75 | Email Address Redacted | Email |
| 41274067-16cc-4b19-9db6-2d6ed9532854 | Email Address Redacted | Email |
| 41276659-75cc-4bb0-8845-e79cfec76e57 | Email Address Redacted | Email |
| 41283ffc-8337-4d15-92b9-ce8a04163aad | Email Address Redacted | Email |
| 41287f6f-2245-4b1d-84c7-ccce1cde5671 | Email Address Redacted | Email |
| 41291f21-4377-4497-ab70-4a21054a95dd | Email Address Redacted | Email |
| 412949e2-b4ac-4d5a-844f-50ae95aa1e0f | Email Address Redacted | Email |
| 4129e1be-87ce-4c1d-9116-14309424 7f09 | Email Address Redacted | Email |
| 412a00e9-296c-4cde-901a-6c862b5ffc7d | Email Address Redacted | Email |
| 412aaa87-2e37-46e9-9ac3-5e393fdf872e | Email Address Redacted | Email |
| 412ac08d-dbed-4890-b427-119b3efe3372 | Email Address Redacted | Email |
| 412b3683-8056-4f29-8134-cc889fbbe3f0 | Email Address Redacted | Email |
| 412b9130-949a-49d9-ae54-cd6793f0e5da | Email Address Redacted | Email |
| 412bc0f0-2f92-4d78-b981-76a513087dbd | Email Address Redacted | Email |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | Email Address Redacted | Email |
| 412c0cce-c6c0-4607-83d6-ff146af5959b | Email Address Redacted | Email |
| 412c138e-ddfb-4a36-a922-8bc3cbb2a17a | Email Address Redacted | Email |
| 412c733c-3359-4ee4-9650-5bd96c2adbf1 | Email Address Redacted | Email |
| 412cdb60-dae0-43e2-bae1-0d186d0e4284 | Email Address Redacted | Email |
| 412d32e2-cb11-4ce4-aa4c-a75f97bd6a4f | Email Address Redacted | Email |
| 412d336b-0907-4e26-868d-e67842ce49ab | Email Address Redacted | Email |
| 412da3fb-1c46-46eb-9cd2-6e2c05ec3a6a | Email Address Redacted | Email |
| 412de402-2e49-438c-b49b-9e86c9ae7c56 | Email Address Redacted | Email |
| 412f3041-18bc-4e85-a0eb-3d532a1c0194 | Email Address Redacted | Email |
| 412f5fcc-ec4a-441d-8b9e-fc73ef7bf384 | Email Address Redacted | Email |
| 412f7ebc-23ce-485e-97a5-cf97d2a4e0e1 | Email Address Redacted | Email |
| 412fd130-6fd8-46cf-b03d-3a2c6980d9ac | Email Address Redacted | Email |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | Email Address Redacted | Email |
| 4130021c-df6e-4a60-bb8c-f2cfa5159d03 | Email Address Redacted | Email |
| 41301791-3d57-48bf-b49a-72e7fc52d f02 | Email Address Redacted | Email |
| 41306d02-cb15-4b34-be48-3b6bf7838edb | Email Address Redacted | Email |
| 4130a426-2ea0-4376-9292-1d1e8dd5f59a | Email Address Redacted | Email |
| 4130bfb6-4924-4fce-843d-278dda97dabc | Email Address Redacted | Email |
| 4130d52e-bc93-4437-9b7f-aa0b6b68be13 | Email Address Redacted | Email |
| 4130e5e7-b767-4118-b19e-880a0d85a911 | Email Address Redacted | Email |
| 41317586-d94a-4b41-9f47-fda4d78e684d | Email Address Redacted | Email |
| 4131c454-e59c-47b9-b601-8313ea932dc2 | Email Address Redacted | Email |
| 41330f7c-295a-435a-882e-a2b7d74e8959 | Email Address Redacted | Email |
| 41337cd9-4dc8-409b-ab36-2b7a66e5f123 | Email Address Redacted | Email |
| 4134440b-7734-4071-b470-bc9b1a475912 | Email Address Redacted | Email |
| 41351340-50eb-4bd6-a5bf-457f4ea6f25d | Email Address Redacted | Email |
| 4135354e-14cc-4ebb-bef9-f5ba39421664 | Email Address Redacted | Email |
| 4135b2fd-0921-4cc7-999b-5acb6a3b2bf6 | Email Address Redacted | Email |
| 41361d27-cc86-4ce2-8afa-e1761b619f74 | Email Address Redacted | Email |
| 41365bd7-9273-4d97-8a4f-862fc48212bd | Email Address Redacted | Email |
| 4136a908-a489-40ca-ae21-e2f1e421eb31 | Email Address Redacted | Email |
| 41370b51-6ae9-44c5-9adb-65c7e1af9813 | Email Address Redacted | Email |
| 4138022d-3524-4b42-8d5d-7f066e0fb0b0 | Email Address Redacted | Email |
| 41380890-480a-4f99-9dd8-6f8475c93652 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 413818e3-8375-425b-afd4-2c7404a77105 | Email Address Redacted | Email |
| 41383109-ef7e-4501-968a-918ee41f3a87 | Email Address Redacted | Email |
| 413872ee-9836-40ce-a5ef-8be54718f4b8 | Email Address Redacted | Email |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | Email Address Redacted | Email |
| 41393a42-a9c4-471a-b74a-df3f86906907 | Email Address Redacted | Email |
| 41396e2e-fb72-4328-8377-5fa7c7432c42 | Email Address Redacted | Email |
| 413991ac-1a54-4f68-bf74-2dfcc5b4006e | Email Address Redacted | Email |
| 413add9d-6c9d-4893-a808-19eb7c415691 | Email Address Redacted | Email |
| 413b01e8-2c32-4d13-b4c3-9ac76ff458c5 | Email Address Redacted | Email |
| 413b01e8-2c32-4d13-b4c3-9ac76ff458c5 | Email Address Redacted | Email |
| 413b7672-ca67-4ce1-ac17-d00464938e51 | Email Address Redacted | Email |
| 413c0bb1-6a31-4b20-b074-3e48e6f34056 | Email Address Redacted | Email |
| 413d054f-1ae0-4954-a1c8-8ee0ab863f26 | Email Address Redacted | Email |
| 413d590e-6642-4a6c-be80-aa773130eb87 | Email Address Redacted | Email |
| 413dafc1-de95-4540-b93c-c187d0b502d9 | Email Address Redacted | Email |
| 413e491d-b212-49a6-9883-3ecca2b67e7a | Email Address Redacted | Email |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1996f | Email Address Redacted | Email |
| 413f355d-8ab9-429a-b09c-fcd00d23a240 | Email Address Redacted | Email |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | Email Address Redacted | Email |
| 41401558-6687-43b1-af2d-6228fda0f31d | Email Address Redacted | Email |
| 4140e6c8-e400-4186-a913-9cd604692ede | Email Address Redacted | Email |
| 4140f4d7-da9a-4113-82d9-08ad8427dd33 | Email Address Redacted | Email |
| 41418400-db18-46cf-bd34-72009e5136fb | Email Address Redacted | Email |
| 4141fd53-4839-4b61-a51f-5df315ab3a33 | Email Address Redacted | Email |
| 4142292b-d73f-4cab-b5d9-542a52cfc7c8 | Email Address Redacted | Email |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | Email Address Redacted | Email |
| 41442611-b271-43de-8f4d-f0f9c06ea3d3 | Email Address Redacted | Email |
| 4144ff5a-a247-4e04-ba20-4a0efb2af247 | Email Address Redacted | Email |
| 4145b4fb-064d-48e8-a7a6-101d4b39bf3c | Email Address Redacted | Email |
| 4145e03b-d4cd-4f51-9848-91b22c5925dd | Email Address Redacted | Email |
| 414701a1-86bb-4dcf-a06c-a3903e7ced21 | Email Address Redacted | Email |
| 41475c1d-7f4d-4634-b644-8df28ab1348a | Email Address Redacted | Email |
| 41475ece-eff2-4104-a97c-7f47ceb8dc4d | Email Address Redacted | Email |
| 41482862-b44d-4229-94fb-91f926746a33 | Email Address Redacted | Email |
| 41487a15-4bae-4ab3-818b-a9de57f7d9f3 | Email Address Redacted | Email |
| 4148b737-1265-4d12-ab3b-448987a6aabd | Email Address Redacted | Email |
| 4148c1b2-de5a-4c01-9b64-025e29b36896 | Email Address Redacted | Email |
| 414923ff-e211-4152-9317-fd08ae8b23bc | Email Address Redacted | Email |
| 41495b89-2adc-45cc-9e60-17ca1dc30c35 | Email Address Redacted | Email |
| 414b40a1-aa9c-4e32-8464-eb56a77ae9d0 | Email Address Redacted | Email |
| 414c0c1e-b69f-4113-85e9-60d5d3b7a2ba | Email Address Redacted | Email |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | Email Address Redacted | Email |
| 414e88e3-f76e-4be3-ad85-682c0aa2de1f | Email Address Redacted | Email |
| 414eedbd-7724-40a6-a54b-5295d018f724 | Email Address Redacted | Email |
| 414f8db8-398e-4b11-afca-ccbe72bf3dd4 | Email Address Redacted | Email |
| 415000cc-d1fb-45f7-bc65-de670984d9da | Email Address Redacted | Email |
| 41507dff-c252-4002-8c2d-2ee0c7028bd0 | Email Address Redacted | Email |
| 415116ab-ae52-48d1-8360-2247a2e44a5a | Email Address Redacted | Email |
| 415198cf-8e61-40be-871a-cad643c41778 | Email Address Redacted | Email |
| 4151b005-d280-44e4-8888-b8a79bf7e612 | Email Address Redacted | Email |
| 4151da13-db4c-4720-bf3a-54c29b2b0737 | Email Address Redacted | Email |
| 4151e177-f008-484f-aed9-4d70739f7e97 | Email Address Redacted | Email |
| 4152b077-cc12-4e83-bc3e-4e9af96cef83 | Email Address Redacted | Email |
| 4153ba0f-840a-49b3-a366-941feef702fe | Email Address Redacted | Email |
| 4153dfc4-6b85-485b-9a94-2264eca089c4 | Email Address Redacted | Email |
| 4155c1cd-066f-4dfc-bd62-b1ed24f7ff97 | Email Address Redacted | Email |
| 4155c5eb-7c19-4ec1-a5da-ba76eabc5aa7 | Email Address Redacted | Email |
| 41580be4-d543-483d-b970-e6fdfb1e8186 | Email Address Redacted | Email |
| 41581167-6a5f-4259-adab-fd9c1f7e2b6b | Email Address Redacted | Email |
| 41582def-ccef-4574-9906-058cd0fed60d | Email Address Redacted | Email |
| 4158eda5-640f-410b-b69f-7edc4088a2e0 | Email Address Redacted | Email |
| 41594236-c664-4901-980d-eeeb1421efb5 | Email Address Redacted | Email |
| 41594867-2978-4eb7-b715-4e27988adada | Email Address Redacted | Email |
| 415962e9-9b16-4651-8490-040a39176303 | Email Address Redacted | Email |
| 415a582d-0b04-4a1a-96d8-db12a8c36a6a | Email Address Redacted | Email |
| 415a9343-2622-4ae2-bd24-f6c6ac4d2537 | Email Address Redacted | Email |
| 415a9468-777a-4f24-85bb-a94fec7e57cf | Email Address Redacted | Email |
| 415b0596-4085-40a2-8155-e7d46e5ae7a8 | Email Address Redacted | Email |
| 415b7bab-366a-416c-968a-e52d2bdfc99a | Email Address Redacted | Email |
| 415bfdea-aad7-49ea-8d2a-581c0180df1f | Email Address Redacted | Email |
| 415c3c46-dd43-47e0-a73e-469281ec2999 | Email Address Redacted | Email |
| 415c61ec-4d7f-4a19-a753-6542d31a3c97 | Email Address Redacted | Email |
| 415d15da-e78c-4436-869b-86b7e4a3714e | Email Address Redacted | Email |
| 415d518d-43cd-4b41-bb4a-f5dd6c1e4ea4 | Email Address Redacted | Email |
| 415d6ad8-6bbd-4937-a26f-eb676b23feb7 | Email Address Redacted | Email |
| 415da35f-8e9f-493c-9f2a-99cea4d3bb8f | Email Address Redacted | Email |
| 415dbe55-e500-4cbb-97ad-01a100872879 | Email Address Redacted | Email |
| 415dea57-1acf-4755-ab48-109cc1ba0434 | Email Address Redacted | Email |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Email Address Redacted | Email |
| 415fa3fb-7d77-4995-b8ff-242f33699e6a | Email Address Redacted | Email |
| 4160618f-458c-4b03-8c28-4792c49cf086 | Email Address Redacted | Email |
| 4160842e-cf31-4158-a7e1-9c8d0e7344a1 | Email Address Redacted | Email |
| 4160ec93-b1fc-46e2-b303-90f603f0b35b | Email Address Redacted | Email |
| 41616c21-a2f0-4379-adbc-133a2a77ade2 | Email Address Redacted | Email |
| 41619e1e-fb02-4c89-bf1b-7889efe56373 | Email Address Redacted | Email |
| 416361d8-af60-4a12-8bc8-46a58f15d409 | Email Address Redacted | Email |
| 4163a97b-5629-4b34-b4a6-d2c4b59ec6b5 | Email Address Redacted | Email |
| 4163ef7e-cb23-425b-92a1-411ac794dd54 | Email Address Redacted | Email |
| 41640c8c-ef87-4fdd-997a-16a0a832ad24 | Email Address Redacted | Email |
| 416415e2-a63a-43af-95ce-1c5cd4701beb | Email Address Redacted | Email |
| 41648a91-d252-4cb9-a2b4-6b138552547c | Email Address Redacted | Email |
| 41648eea-04b2-4f04-b0eb-1d85e0c1a26d | Email Address Redacted | Email |
| 41660a85-b7df-4380-a925-23ff211ba585 | Email Address Redacted | Email |
| 41663254-0f4d-4e8b-ae37-a5250ad7b4ff | Email Address Redacted | Email |
| 416b1e3c-59e3-4fc4-9dee-b4154f0ddcdf | Email Address Redacted | Email |
| 416c070b-99df-44c8-a356-d8094e38c7e2 | Email Address Redacted | Email |
| 416c49c6-c002-4909-8141-3817cf7f7f95 | Email Address Redacted | Email |
| 416d285c-4592-4bae-a3bc-ea37ecb8c61c | Email Address Redacted | Email |
| 416d2e19-ac79-4cec-b23c-83073d662637 | Email Address Redacted | Email |
| 416e1b22-770b-48ca-821e-c063350f62e5 | Email Address Redacted | Email |
| 416fdba8-cc73-4536-b491-6de3636231bb | Email Address Redacted | Email |
| 416ff683-9ca2-4dbe-907a-b2d813e2b26f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 41704299-0665-4d0d-9004-8b1110bd944f | Email Address Redacted | Email |
| 4170a2b1-1c0f-455d-a0bd-bff35cc8eb4c | Email Address Redacted | Email |
| 4170b9e1-cea1-4b46-8854-91b52e84f132 | Email Address Redacted | Email |
| 41718d98-01a6-486c-823a-85aafa4ac674 | Email Address Redacted | Email |
| 4171a3d0-c898-4f43-9144-620107624d70 | Email Address Redacted | Email |
| 41733b5a-6113-45ea-b510-85c907b59678 | Email Address Redacted | Email |
| 4173f31b-fae7-4ae2-b79f-5be3b01c8dc9 | Email Address Redacted | Email |
| 41749ee8-77f8-4d6a-8406-67e51f6aec98 | Email Address Redacted | Email |
| 4175662-e26b-4ba8-9ca9-0c58fa8574b2 | Email Address Redacted | Email |
| 41759b5f-5302-459c-b739-466e7aafe4dc | Email Address Redacted | Email |
| 4176042a-875a-4c77-b590-cd019bd71807 | Email Address Redacted | Email |
| 41760ee0-df02-4c0a-a657-998eae63a3fd | Email Address Redacted | Email |
| 41767821-cf43-41f2-babe-0fc2963ad86c | Email Address Redacted | Email |
| 4176d439-28e5-48f7-840b-9ea17e586a25 | Email Address Redacted | Email |
| 41784f6f-8fe1-4c84-a11c-3155f29d44f9 | Email Address Redacted | Email |
| 4178e22a-3f5d-43ff-a5f4-126aec2edef0 | Email Address Redacted | Email |
| 4179fc3c-f3d1-4345-9f41-c46911b9a6bb | Email Address Redacted | Email |
| 417a0613-d915-4bed-8a75-893c4389f2d3 | Email Address Redacted | Email |
| 417a4786-baa0-41e2-b848-0f919899e7e0 | Email Address Redacted | Email |
| 417abfca-ee0c-44fa-be46-e2b069465efb | Email Address Redacted | Email |
| 417b5601-d5fc-4665-b965-f651ae82d55f | Email Address Redacted | Email |
| 417c90ea-ce2d-45b2-ba69-e8dd5217974c | Email Address Redacted | Email |
| 417c9a98-0cc3-45d5-a9b0-a8f84ae7a63c | Email Address Redacted | Email |
| 417cf9d5-0a04-48d9-aaf7-57f4ad6b8a16 | Email Address Redacted | Email |
| 417d2b08-c34e-4423-bc81-b18ecb04f16e | Email Address Redacted | Email |
| 417dead6-dddd-40ee-9151-28e565b56a97 | Email Address Redacted | Email |
| 417df4f6-06b8-45b6-9974-c5cd4b002d2a | Email Address Redacted | Email |
| 417e22f0-f62c-4798-9395-fbe44ee7aa23 | Email Address Redacted | Email |
| 417e52ce-f3ab-49db-9536-f5efeaa82d86 | Email Address Redacted | Email |
| 417ef624-0746-43f9-adb3-992ea8be5750 | Email Address Redacted | Email |
| 417f875f-4740-4a9e-9693-275e6e9ad38b | Email Address Redacted | Email |
| 417fa227-f501-420a-baef-d8e1ebcc6f49 | Email Address Redacted | Email |
| 417fbd40-e6de-4f8e-a55d-353522bf0d9d | Email Address Redacted | Email |
| 418120a4-b674-4a35-b241-9923a40afec2 | Email Address Redacted | Email |
| 41818052-6b6c-4cb0-ab65-6053d286b00f | Email Address Redacted | Email |
| 41824bba-64ec-4e1a-82b2-46ce95b8d2e9 | Email Address Redacted | Email |
| 41830839-ae60-409e-9305-dc5012fb81d2 | Email Address Redacted | Email |
| 41835eff-097d-4507-8fdc-4a69d37c9223 | Email Address Redacted | Email |
| 41852892-ab70-4b4a-bc4d-1699d5d32945 | Email Address Redacted | Email |
| 41859522-d2dc-4cb6-8ee4-839d9f9a36e4 | Email Address Redacted | Email |
| 4185edce-f6c9-444e-990b-8cc9edaac064 | Email Address Redacted | Email |
| 41861357-b83f-43c8-a2ac-259a5133f759 | Email Address Redacted | Email |
| 41861a10-7a3e-4d19-980b-23b979709d6a | Email Address Redacted | Email |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | Email Address Redacted | Email |
| 418652cc-ec57-48a6-80d9-56146b65b983 | Email Address Redacted | Email |
| 41869b88-061d-4422-96eb-4a79bb0bd30e | Email Address Redacted | Email |
| 418737d2-9665-4043-ac4a-af07a122cdca | Email Address Redacted | Email |
| 41874aa5-7767-4ec5-980a-133867031a0e | Email Address Redacted | Email |
| 41874b23-94f5-421f-a478-3d25fdef199f | Email Address Redacted | Email |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | Email Address Redacted | Email |
| 41880af0-4bd9-4f50-871f-413396005926 | Email Address Redacted | Email |
| 41885a08-e38d-4214-a775-339d1ec1b7be | Email Address Redacted | Email |
| 4188626a-0245-4206-9e3d-0caf7d6cf919 | Email Address Redacted | Email |
| 41887c67-ca77-406c-a8c2-57f6ebfe9304 | Email Address Redacted | Email |
| 41888445-fc62-40a7-825b-cdcb03fb33f0 | Email Address Redacted | Email |
| 41892ecf-39ed-4570-bcf1-2705b0c07f36 | Email Address Redacted | Email |
| 41893756-424a-4c13-868f-0b7a69fabf74 | Email Address Redacted | Email |
| 41896346-8213-4c9a-936f-32e3b0f58d9c | Email Address Redacted | Email |
| 41898844-00f5-4891-bb5c-a4dd8d31a689 | Email Address Redacted | Email |
| 418b1c0a-0479-4011-8d3f-3cc346927716 | Email Address Redacted | Email |
| 418b6a23-3df7-4090-9dc6-46207db7c6dc | Email Address Redacted | Email |
| 418ba2b4-2eeb-4121-a4f1-23ae4e6368aa | Email Address Redacted | Email |
| 418c83c8-83e5-4e1c-898c-e61263bfc4c4 | Email Address Redacted | Email |
| 418cee1f-9aed-40e8-906b-f89845f8a1ef | Email Address Redacted | Email |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | Email Address Redacted | Email |
| 418d3c45-a8e4-4aad-90c2-bae27ae774e2 | Email Address Redacted | Email |
| 418df27a-ac54-4150-b9a4-44599ecc8c3c | Email Address Redacted | Email |
| 418e1098-18bc-4208-9f60-881cdc9bfc8d | Email Address Redacted | Email |
| 418ed7a4-47a5-4cc7-8390-51dccbd34763 | Email Address Redacted | Email |
| 418f28c6-a4c0-4fbc-8a05-d6a589728d25 | Email Address Redacted | Email |
| 418fbbdc-f994-4873-90fc-85e4b23c4016 | Email Address Redacted | Email |
| 418fd068-165e-4614-af7b-0cc38c218be0 | Email Address Redacted | Email |
| 418fe4b6-80b2-443f-a56e-1b8bdcc5eed2 | Email Address Redacted | Email |
| 419012c0-eb14-47b8-af09-3745496f23a | Email Address Redacted | Email |
| 41906db3-a206-4a7d-b300-15082f5cb35e | Email Address Redacted | Email |
| 41907cb5-ebe1-4701-8192-80322a052c47 | Email Address Redacted | Email |
| 41900af-602c-46f0-aa4c-3cf84d9eb939 | Email Address Redacted | Email |
| 41911734-36ce-44de-9dcc-3bfd55b87053 | Email Address Redacted | Email |
| 419171fa-3577-452d-b024-f0fc730b7be1 | Email Address Redacted | Email |
| 41927290-647f-42e3-9a9b-476177b158ca | Email Address Redacted | Email |
| 41928cc4-3841-4613-af22-6d5a5612870e | Email Address Redacted | Email |
| 419357ef-5a7b-4da1-a7ad-6f64efef03cd | Email Address Redacted | Email |
| 4193d287-a2bf-480f-bb02-e7fb0363cb6f | Email Address Redacted | Email |
| 419467d2-d1e1-481b-b2f5-de806cec5007 | Email Address Redacted | Email |
| 41957d87-488e-4e89-941e-7efab6174e24 | Email Address Redacted | Email |
| 4195f23b-56a0-4604-802f-d5916d1bfc91 | Email Address Redacted | Email |
| 41960fc6-1e83-4b4c-95e4-290005ee3684 | Email Address Redacted | Email |
| 4196347b-2cff-4d93-aa2e-0575463c54fa | Email Address Redacted | Email |
| 41964f0e-7982-4e9a-94cc-62f9df8bbd01 | Email Address Redacted | Email |
| 4196e271-ec63-47f4-a481-f2958fededee | Email Address Redacted | Email |
| 41974d05-c333-47ed-89f4-c6c8b6e34f92 | Email Address Redacted | Email |
| 41975ca3-4796-4b52-9f6d-8ca7b577b083 | Email Address Redacted | Email |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | Email Address Redacted | Email |
| 41978f42-0d76-4289-b8c8-f05708c67d6b | Email Address Redacted | Email |
| 4197b58d-30de-49ff-bef8-290aa1ae4370 | Email Address Redacted | Email |
| 4197bbaf-de41-4caa-93ee-e38940361441 | Email Address Redacted | Email |
| 4197d0aa-82cd-4143-beb2-240a820b0cc8 | Email Address Redacted | Email |
| 41980959-92e2-4970-8623-544b672c3bd2 | Email Address Redacted | Email |
| 4198ff42-4b65-4b04-a1a1-3bcdc0ddf176 | Email Address Redacted | Email |
| 4199c91e-7ff8-4391-bbf7-73e63e8cc0e3 | Email Address Redacted | Email |
| 419a6a12-ccee-4bbc-9237-a30d50f70b56 | Email Address Redacted | Email |
| 419a6f88-eedd-4a0d-93f3-866b78673110 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 419ab9a7-bdf2-4f59-906f-3fbc59ae1b4f | Email Address Redacted | Email |
| 419b607c-f83b-472a-8369-faa38652840d | Email Address Redacted | Email |
| 419c49d1-79ce-4626-926c-864a88e4df4e | Email Address Redacted | Email |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | Email Address Redacted | Email |
| 419d983f-0d53-421b-abf3-fc0ac5e166e6 | Email Address Redacted | Email |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | Email Address Redacted | Email |
| 41a0dfe7-c8f1-403f-ae1e-325e49dfa83d | Email Address Redacted | Email |
| 41a0e8ec-1cd3-4e1f-b3ed-fe51a61775Oc | Email Address Redacted | Email |
| 41a11d72-054b-4ff3-b4ee-9a9ed81d5e78 | Email Address Redacted | Email |
| 41a1db7b-c766-4760-8524-2585f6840b3f | Email Address Redacted | Email |
| 41a23979-0f53-4760-8ccf-9f0d9064e30f | Email Address Redacted | Email |
| 41a27600-7a66-4a5e-a3ba-0a8994d85673 | Email Address Redacted | Email |
| 41a33fcc-1d5d-4d4e-aa46-bb9e08fd3813 | Email Address Redacted | Email |
| 41a38f89-46a0-4aa1-a284-db2d3582e609 | Email Address Redacted | Email |
| 41a48a15-4bb4-4d0d-ad8e-bcc15b28ecc6 | Email Address Redacted | Email |
| 41a4b0d7-8864-4ca2-b0ba-fe99ea2e7d79 | Email Address Redacted | Email |
| 41a4c6d9-99b4-433b-890c-3e8efe8999d4 | Email Address Redacted | Email |
| 41a50f13-c680-4e1d-9b4e-b7f23a01e977 | Email Address Redacted | Email |
| 41a545cd-5b4b-4927-bd4f-276ae11aa90e | Email Address Redacted | Email |
| 41a60451-ac65-40c5-ac41-89d50843e1a5 | Email Address Redacted | Email |
| 41a67d39-b73d-43ec-b088-ce7a38fc11d7 | Email Address Redacted | Email |
| 41a726c1-a65c-413b-b3f1-4954c57c704f | Email Address Redacted | Email |
| 41a73047-e674-4a64-bf1a-a9ed198b5bf5 | Email Address Redacted | Email |
| 41a735d2-6b69-42ae-a1ab-6f158e1eaee3 | Email Address Redacted | Email |
| 41a7479d-95cb-4443-a36f-68da783fd0e0 | Email Address Redacted | Email |
| 41a753f8-4ab5-4354-8677-7a4736fee058 | Email Address Redacted | Email |
| 41a7e4b8-4522-40de-a8dd-b2f566fd22a4 | Email Address Redacted | Email |
| 41a9da22-f68d-4e32-ba32-cd38f541716f | Email Address Redacted | Email |
| 41aa5263-af81-4ea7-a789-d883ce6f7a52 | Email Address Redacted | Email |
| 41aa5d80-1875-48de-ba36-ee4c10609d32 | Email Address Redacted | Email |
| 41aa77bb-3e6b-40c8-b8fd-7c5a07886555 | Email Address Redacted | Email |
| 41aa78c9-2a39-454a-bf31-0a816cb1d129 | Email Address Redacted | Email |
| 41ab846b-daa1-4073-a49a-9d99e4d6adf1 | Email Address Redacted | Email |
| 41abfa4b-29e0-48aa-9778-a9eeca0886b8 | Email Address Redacted | Email |
| 41ac2cfc-382c-47b8-bb18-3a7830ea6c59 | Email Address Redacted | Email |
| 41ad8b37-cffd-4bbb-af30-d75c6f4b576e | Email Address Redacted | Email |
| 41adee70-a6e2-4f10-9007-a40ce54a3594 | Email Address Redacted | Email |
| 41adf7d7-af83-4e49-84c2-ebd3547c2c17 | Email Address Redacted | Email |
| 41af702c-82b4-4b81-93fc-1ceb37ffdf70 | Email Address Redacted | Email |
| 41afba36-33a3-4f15-8254-d7e3b62050e7 | Email Address Redacted | Email |
| 41b0fdd2-59a0-4d01-8cd4-61501f6923c6 | Email Address Redacted | Email |
| 41b1646b-b4d3-4511-9bfd-0f60166ae901 | Email Address Redacted | Email |
| 41b19c9f-9505-41a9-90ce-f16001f64b4b | Email Address Redacted | Email |
| 41b1d02f-bc1e-4a4b-856c-38191b82a602 | Email Address Redacted | Email |
| 41b21b30-b6e3-4a64-8af4-36156040cd3f | Email Address Redacted | Email |
| 41b32003-5011-4d6e-aa26-56e4037349c5 | Email Address Redacted | Email |
| 41b3331b-b095-47dd-a60b-e6d67651a675 | Email Address Redacted | Email |
| 41b34284-e703-4bd3-8adc-20c7d54429db | Email Address Redacted | Email |
| 41b3c0f6-6477-4125-b973-ce1857dd7f7b | Email Address Redacted | Email |
| 41b47ff0-0618-496b-a744-fe11a957c8b0 | Email Address Redacted | Email |
| 41b4b98f-5fc9-4b07-8bff-795102a8ebea | Email Address Redacted | Email |
| 41b5326a-a25b-4bfc-b80c-d7e8aece29b0 | Email Address Redacted | Email |
| 41b5536c-fdc2-4514-a4ae-7c21cbd55484 | Email Address Redacted | Email |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f0849 | Email Address Redacted | Email |
| 41b6f1fe-39e9-4c2f-9028-baeb96bb42f4 | Email Address Redacted | Email |
| 41b72263-a657-445c-ae4b-85ac6cc1d612 | Email Address Redacted | Email |
| 41b7822d-51a7-43c7-a37e-213dacfe8905 | Email Address Redacted | Email |
| 41b78f3a-44fa-47a2-83a1-3fb19bf304a6 | Email Address Redacted | Email |
| 41b820b8-0dd3-4432-b5ee-2ea9d7d76a26 | Email Address Redacted | Email |
| 41b861ef-16c9-4c7c-8676-4dc08c4ee1b9 | Email Address Redacted | Email |
| 41b86672-2e4f-4bf8-93b0-d69300b0835b | Email Address Redacted | Email |
| 41b873ac-ef40-4a7a-b892-12f5219719ad | Email Address Redacted | Email |
| 41b8adc1-117a-4c79-b23b-146f5ae0c554 | Email Address Redacted | Email |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | Email Address Redacted | Email |
| 41ba94f6-f7e0-4e1a-a55e-ea5f0c85fccc | Email Address Redacted | Email |
| 41babf2c-873a-41b1-885e-ff8fff8c8cd9 | Email Address Redacted | Email |
| 41bcfc6b-80d4-4854-8fe4-c6f572aef074 | Email Address Redacted | Email |
| 41beb124-021c-44d7-80b6-a51d24c6af49 | Email Address Redacted | Email |
| 41bef116-3fcc-4b6c-b092-7b65eda239b3 | Email Address Redacted | Email |
| 41bf5b04-f06e-4518-af48-c7efe522bf9c | Email Address Redacted | Email |
| 41c0485f-a3cc-4e22-9075-656f4e9e1cfc | Email Address Redacted | Email |
| 41c0f3af-1186-4551-997c-d37dfb50eb2b | Email Address Redacted | Email |
| 41c12ab8-fc81-4018-b0a0-e950c393fa5d | Email Address Redacted | Email |
| 41c16459-8fec-494b-836d-fc592221fc08 | Email Address Redacted | Email |
| 41c18df6-2b6e-471c-b5ee-692ea1a3deb1 | Email Address Redacted | Email |
| 41c2961f-4c5e-4410-942d-1aad47e53395 | Email Address Redacted | Email |
| 41c3a784-172d-4532-ba53-96128eed1f6d | Email Address Redacted | Email |
| 41c3cf31-1fd6-40a4-84e9-842f36693c40 | Email Address Redacted | Email |
| 41c65788-5494-42c1-953e-0d989864f248 | Email Address Redacted | Email |
| 41c67eef-5029-45f2-b954-4bba0e8c28fc | Email Address Redacted | Email |
| 41c6b162-67f9-4a30-81dc-52d17ba04348 | Email Address Redacted | Email |
| 41c6b3d9-ce5e-44d2-a3f8-34d842bf101f | Email Address Redacted | Email |
| 41c6cb34-4a77-4bc4-8149-4153f258337f | Email Address Redacted | Email |
| 41c702a7-18f3-4ea2-9363-0f1815f61658 | Email Address Redacted | Email |
| 41c77db7-1244-4870-8cea-b49e0d1ae03c | Email Address Redacted | Email |
| 41c7867c-76ca-40cd-8887-336b712001c2 | Email Address Redacted | Email |
| 41c79924-570c-4225-974e-0fb02bbee1ba | Email Address Redacted | Email |
| 41c91772-a11d-441c-b16f-cbc8a80accc8 | Email Address Redacted | Email |
| 41c99efb-4b63-49c6-b643-e3dbfff2b18a | Email Address Redacted | Email |
| 41ca25e6-525c-4827-ad86-ad43188de015 | Email Address Redacted | Email |
| 41ca72d2-d1d1-47e1-8253-8c8a7c4bfe70 | Email Address Redacted | Email |
| 41cb2ae0-8882-47b2-9bde-d1abe221402a | Email Address Redacted | Email |
| 41cb4572-be5b-4585-bb9e-afb280887ed5 | Email Address Redacted | Email |
| 41cc1202-6881-494b-8cc1-da0b372209af | Email Address Redacted | Email |
| 41cca610-2b54-4697-9341-8bf4a2bc759d | Email Address Redacted | Email |
| 41ccc539-759b-419a-bfc4-d9e8cc8c3810 | Email Address Redacted | Email |
| 41cd5ffd-f8e9-43e6-b40a-232a8a17299b | Email Address Redacted | Email |
| 41cd99b1-f105-4891-877d-024fa365a939 | Email Address Redacted | Email |
| 41ce022f-0731-4a5c-95b2-73da91b344dd | Email Address Redacted | Email |
| 41ceec0b-5aa3-4610-bcb9-6ec72282bad1 | Email Address Redacted | Email |
| 41cf36ed-e3b0-46d5-a1d1-77711fb9ffdd | Email Address Redacted | Email |
| 41cfa88a-b4ca-48ba-a1d3-dfff651fccc6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 41cfb6fd-9956-431d-bd90-47906b42945d | Email Address Redacted | Email |
| 41d01329-412a-4de7-89e9-e6559dd29bc1 | Email Address Redacted | Email |
| 41d0e2e0-cf7d-40d4-a842-b056815b9d20 | Email Address Redacted | Email |
| 41d156e3-b2da-4a38-a4b6-d6c9e3029d7c | Email Address Redacted | Email |
| 41d2612c-c00e-405c-9999-0339ce0117a0 | Email Address Redacted | Email |
| 41d2990e-eda3-4d82-a735-ceace588111e | Email Address Redacted | Email |
| 41d3e97a-a65a-4f56-abe9-d3741e47d7ef | Email Address Redacted | Email |
| 41d56f66-e093-431a-9377-c69d55db6f3d | Email Address Redacted | Email |
| 41d5ac66-a622-4e41-b4dd-8572c62f4625 | Email Address Redacted | Email |
| 41d6107b-595f-4061-9f2c-1c6eb548e345 | Email Address Redacted | Email |
| 41d65d80-e1c0-424a-a34b-28c84be45961 | Email Address Redacted | Email |
| 41d9b29e-9264-4a1c-a37d-212a127fe3f8 | Email Address Redacted | Email |
| 41daed33-383e-4b56-ae1b-6e6276c720bb | Email Address Redacted | Email |
| 41db77da-bd99-43ae-aa22-5b0e0d5e45b0 | Email Address Redacted | Email |
| 41dbdc3a-cbb2-40a7-aaad-1cbea772871f | Email Address Redacted | Email |
| 41dbf365-2bde-49af-8287-1561049908c8 | Email Address Redacted | Email |
| 41dea6bf-e287-4ee6-9937-0ec6b32901af | Email Address Redacted | Email |
| 41df21e0-642f-4f6d-b4fd-c0574bd2bc33 | Email Address Redacted | Email |
| 41df42a6-9fa7-475b-81d7-23c32107c2c1 | Email Address Redacted | Email |
| 41e11efb-b06a-4dca-adcd-79737b697008 | Email Address Redacted | Email |
| 41e13ac0-833b-423f-a051-7b912a95d979 | Email Address Redacted | Email |
| 41e13ac0-833b-423f-a051-7b912a95d979 | Email Address Redacted | Email |
| 41e1a327-3dc9-4aea-a9be-2635b4ba8013 | Email Address Redacted | Email |
| 41e21538-e33b-4870-a99a-0112702eb019 | Email Address Redacted | Email |
| 41e258c3-3556-45db-b745-9a1c425ab145 | Email Address Redacted | Email |
| 41e32f9a-df5c-4368-92dc-7c15907a2f44 | Email Address Redacted | Email |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | Email Address Redacted | Email |
| 41e3ca3-1379-4f95-8b10-46688f047279 | Email Address Redacted | Email |
| 41e3abfe-b92d-48ce-b336-59e61aa74668 | Email Address Redacted | Email |
| 41e4179d-241d-41b9-a8d6-5dce71dd2a25 | Email Address Redacted | Email |
| 41e4zeef-dd96-488c-9b37-f8f31b2190ac | Email Address Redacted | Email |
| 41e4d19f-182c-465b-9d81-375b04d893f3 | Email Address Redacted | Email |
| 41e59d0b-70dc-4be3-b03f-b64ff19f4481 | Email Address Redacted | Email |
| 41e5d096-39a4-4929-9caf-93194a613531 | Email Address Redacted | Email |
| 41e64322-f2d0-4a5c-b13f-ee7db0a6b34d | Email Address Redacted | Email |
| 41e6ba3e-4dbe-4de3-8eac-213a53066810 | Email Address Redacted | Email |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | Email Address Redacted | Email |
| 41e84884-ee4b-45d4-b25a-8fdb26413d85 | Email Address Redacted | Email |
| 41e8efd-06b8-44c6-8450-d6862761804 | Email Address Redacted | Email |
| 41e8c9fe-0f8b-4b0c-a8eb-8481309ab978 | Email Address Redacted | Email |
| 41e99643-de4a-43ed-92b7-ef4e9d7b0354 | Email Address Redacted | Email |
| 41ea0e32-adaa-4735-832d-4c556d503050 | Email Address Redacted | Email |
| 41ead7c9-9ed2-43d6-a415-8400a9e354c4 | Email Address Redacted | Email |
| 41eb2419-8034-4436-bc49-9c16455daf09 | Email Address Redacted | Email |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | Email Address Redacted | Email |
| 41ebadc4-1fed-4522-ac3b-1b13bc9827f1 | Email Address Redacted | Email |
| 41ebc234-ce67-4361-a6ef-a930d290256d | Email Address Redacted | Email |
| 41ec9c7c-fe59-43e0-859f-93dd3c70d130 | Email Address Redacted | Email |
| 41eca7a4-ee2b-45b1-8006-93b2465f8359 | Email Address Redacted | Email |
| 41ee5a20-bde1-4636-ac5a-a11913f3a40c | Email Address Redacted | Email |
| 41ef0b11-3536-4391-808a-8deffaf35842 | Email Address Redacted | Email |
| 41f02c74-67a5-447a-a353-498407fb27fd | Email Address Redacted | Email |
| 41f07435-25bf-42e2-91ac-3b2dc06ec39f | Email Address Redacted | Email |
| 41f12184-2e3c-43f5-aead-9898f6f973741 | Email Address Redacted | Email |
| 41f18f45-8569-4fa5-b0ee-8acd7ac2de97 | Email Address Redacted | Email |
| 41f1a221-9ae1-4397-8622-c63fed2b8e23 | Email Address Redacted | Email |
| 41f1d1e1-c0a1-42e2-8932-a104f19c9c00 | Email Address Redacted | Email |
| 41f21567-32a8-4eba-bc9d-4e4c35277736 | Email Address Redacted | Email |
| 41f2470f-d7f3-4ae2-a958-745f4c7d8b69e | Email Address Redacted | Email |
| 41f27789-7c59-43d7-a897-a15c6923efa3 | Email Address Redacted | Email |
| 41f303dc-7091-4cf0-82c1-f9264860fe4f | Email Address Redacted | Email |
| 41f33595-ae93-4a06-97ef-f4bd8fd24baa | Email Address Redacted | Email |
| 41f403be-22b1-40c8-89a2-6ba40eaed32c | Email Address Redacted | Email |
| 41f46144-8fd1-4c08-8ec8-67daf06008f3 | Email Address Redacted | Email |
| 41f4c82e-eb3d-4563-8bf3-7cd74b20d27d | Email Address Redacted | Email |
| 41f5487d-6c6f-4527-a405-0005d69be3e9 | Email Address Redacted | Email |
| 41f5a445-9526-4ab2-8bc8-dd3ec349cbe7 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f617c-9946-476b-808b-ad3891db6a04 | Email Address Redacted | Email |
| 41f9c5cf-37f1-4df0-8509-89cea22c542a | Email Address Redacted | Email |
| 41f9ca2f-c852-4a3b-b758-209557ec4a4d | Email Address Redacted | Email |
| 41fa6ec9-d4ce-434f-b984-412c0df4a831 | Email Address Redacted | Email |
| 41fafba5-1eee-42d8-add6-e7bbee023a9d | Email Address Redacted | Email |
| 41fb3e8a-c71c-4310-9b83-af59230d9435 | Email Address Redacted | Email |
| 41fc3e2e-41f7-4396-bb18-8427df1c14c3 | Email Address Redacted | Email |
| 41fc7de5-50b7-4a1f-882d-4287912dd515 | Email Address Redacted | Email |
| 41fea631-8ae7-4e79-a381-81d5dc78aa64 | Email Address Redacted | Email |
| 41febd3d-ef05-4e82-ac65-9d2fb1fb9b5f | Email Address Redacted | Email |
| 41fed344-48a8-486a-9fcc-a4d7fc299c39 | Email Address Redacted | Email |
| 41ffc3df-a080-45d3-adf1-8a399179c077 | Email Address Redacted | Email |
| 41ffd4c6-b46c-4e18-a0ea-47643dfbc935 | Email Address Redacted | Email |
| 41ffdb96-a367-4fd2-afea-399e8c4f2d13 | Email Address Redacted | Email |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | Email Address Redacted | Email |
| 4200fb6d-430c-4539-b352-0d249281442f | Email Address Redacted | Email |
| 4201a3d-fb9a-458e-8516-2dd81d07e1b8 | Email Address Redacted | Email |
| 4201a4bd-7b15-4554-aeed-e8f8830571cd | Email Address Redacted | Email |
| 4201e74e-90bc-42a7-8eb7-ecf8ff9c242a | Email Address Redacted | Email |
| 42022b0b-d110-4b21-81c6-579ecf6ef67c | Email Address Redacted | Email |
| 42023ba3-7210-4c22-8bf3-5ef0a744f92e | Email Address Redacted | Email |
| 42023bce-49e0-442b-b367-a3a6121f6664 | Email Address Redacted | Email |
| 4204567e-3041-407b-962c-063f8532779c | Email Address Redacted | Email |
| 4204689e-03b3-4091-9fec-6289436d50dc | Email Address Redacted | Email |
| 4204a6a1-8113-4edc-bc75-db7687b0d0c7 | Email Address Redacted | Email |
| 420569cf-1761-4e57-a681-3c8179598b86 | Email Address Redacted | Email |
| 4206831d-5745-41d4-9988-525f63667152 | Email Address Redacted | Email |
| 42071d0d-b5c0-4e21-95c9-58fde2f7008d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 42072c74-1db5-4d96-9f80-089d97944409 | Email Address Redacted | Email |
| 42087049-a225-4646-a15d-3c8938af414d | Email Address Redacted | Email |
| 4208de71-6d8f-4343-8b11-334a37ab6941 | Email Address Redacted | Email |
| 4209d37b-6392-4e47-bfea-9ddb8cec2a87 | Email Address Redacted | Email |
| 420a010b-ec8f-4141-861f-c46926ddf5f9 | Email Address Redacted | Email |
| 420b1519-391f-465e-9ab6-c1048bd82e14 | Email Address Redacted | Email |
| 420b4a4a-0d5c-45ad-a833-b110e7b71568 | Email Address Redacted | Email |
| 420b464f-91ce-475f-ae58-1d6ac6f1fe5a | Email Address Redacted | Email |
| 420b84fc-bc19-45a4-98e6-6cb5bffe28b7 | Email Address Redacted | Email |
| 420b8fb5-9773-47d0-ac25-0c2671b23d96 | Email Address Redacted | Email |
| 420cb1cf-e0d4-4b57-b0d1-e139b1d67d9e | Email Address Redacted | Email |
| 420d2616-2d3a-41c1-bb08-7f20d3919bfd | Email Address Redacted | Email |
| 420dba2c-6ad9-4ec3-9472-ce59cd96b1ca | Email Address Redacted | Email |
| 420dcc74-becc-4d38-85e9-32d8d1a62f52 | Email Address Redacted | Email |
| 420e1526-7704-48ae-84a0-1b2ee013c74b | Email Address Redacted | Email |
| 420e9c9c-8dc1-40b3-9f9b-66376abaac7a | Email Address Redacted | Email |
| 420f4a28-71e8-4a48-ad6c-d42e843ca285 | Email Address Redacted | Email |
| 4210e05f-985e-4d7c-b496-39a5d55c274b | Email Address Redacted | Email |
| 4211135e-a88a-4eaa-b4c3-c95edb78c505 | Email Address Redacted | Email |
| 42117585-d0cc-4591-ad2c-ffcda4f665d2 | Email Address Redacted | Email |
| 4211fee9-3f2a-4842-b690-ac943779e578 | Email Address Redacted | Email |
| 42122657-5b28-4b4c-86ad-6d47d99edd6c | Email Address Redacted | Email |
| 42136375-ea19-46e1-857d-e9b069a57a6f | Email Address Redacted | Email |
| 4213c1ed-cc1e-44f6-b004-043a2ea03574 | Email Address Redacted | Email |
| 4214563d-d348-4cb5-9a09-ef3434beaadc | Email Address Redacted | Email |
| 42148d31-8a7e-41bd-849b-7a20f10477e8 | Email Address Redacted | Email |
| 4214bab4-b09d-411e-a6df-fa36c117378d | Email Address Redacted | Email |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | Email Address Redacted | Email |
| 4215883d-abb3-49c6-83f2-b52867cf5e49 | Email Address Redacted | Email |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | Email Address Redacted | Email |
| 4216f4be3-e146-490c-9cc6-63c45c84dd32 | Email Address Redacted | Email |
| 4216b5e7-8c8d-445a-99bb-889e8bbb97cf | Email Address Redacted | Email |
| 4216c6d1-820f-4e61-af0d-394186000353 | Email Address Redacted | Email |
| 421731fd-e7a4-45d1-880d-54e6e345d0c1 | Email Address Redacted | Email |
| 4217b55d-90d9-42c6-ae2d-4e8a19763fda | Email Address Redacted | Email |
| 4217e545-d800-4675-9f53-d482262c4f12 | Email Address Redacted | Email |
| 421800a2-c49f-40c4-832b-42716462d93c | Email Address Redacted | Email |
| 421868de-45dd-427b-be50-aff94c318155 | Email Address Redacted | Email |
| 42191dd1-95a7-4de8-94d6-c5ecce897154 | Email Address Redacted | Email |
| 421930a2-a962-450b-8f9b-f7ba3fc723c1 | Email Address Redacted | Email |
| 4219397e-ee7e-4ebc-84dc-ab4a6ec31240 | Email Address Redacted | Email |
| 421952f2-463c-458b-b9ac-6bc34821c380 | Email Address Redacted | Email |
| 421af7f2-0380-4ece-9f5f-a99b266fb1c0 | Email Address Redacted | Email |
| 421c703e-5fd8-49fd-86ce-809d6f93176e | Email Address Redacted | Email |
| 421d4db8-6f2f-472f-bfa0-194fcad00c19 | Email Address Redacted | Email |
| 421d4e99-d829-4abd-b596-dcbdcfec3c0c | Email Address Redacted | Email |
| 421d632c-04b4-4b80-a743-2f227079b34d | Email Address Redacted | Email |
| 421de5c2-0375-415b-8799-559f8961ee9e | Email Address Redacted | Email |
| 421e0f5e-832f-40a0-891a-befodc2a3551 | Email Address Redacted | Email |
| 421e3433-b6dd-4d4b-a68d-374650bf9191 | Email Address Redacted | Email |
| 421f41c5-22c8-4f0d-8899-eaa7b07324a1 | Email Address Redacted | Email |
| 421fcfb9-d427-42b7-a499-2d66adf3f081 | Email Address Redacted | Email |
| 4220002d-fee3-4fe3-9d64-6f2778cf3ae5 | Email Address Redacted | Email |
| 42203b9d-4de7-48d9-bc6e-e94049a1d3ff | Email Address Redacted | Email |
| 4220555a-90e6-4f21-a828-22b4ea9f95d1 | Email Address Redacted | Email |
| 4220bb56-0eb6-4b19-a9a8-b22d0eadcc2c | Email Address Redacted | Email |
| 4220dc88-1f57-40cc-9264-c7d41f8c9a04 | Email Address Redacted | Email |
| 4220e8be-d336-4054-a006-fed905753f5f | Email Address Redacted | Email |
| 42212e51-357e-42fb-ab06-0cdc1e2e6a15 | Email Address Redacted | Email |
| 4221b2aa-85d1-4ac7-a2d8-73ffb1934fef | Email Address Redacted | Email |
| 4221d33a-9480-4692-999a-e07f7f4a8f2d | Email Address Redacted | Email |
| 42221691-1928-4b25-b825-fe36b5c49dd9 | Email Address Redacted | Email |
| 4222d2b3-a1a1-486a-b401-707ca173604a | Email Address Redacted | Email |
| 42232049-af07-457d-a64e-5023243b2652 | Email Address Redacted | Email |
| 4223bd4b-b809-4117-ab6f-e8eef53624d6 | Email Address Redacted | Email |
| 42239843-25bc-4eec-bdca-9de41d55641b | Email Address Redacted | Email |
| 42242de0-98bd-4e8b-b282-89fc0fa10d5e | Email Address Redacted | Email |
| 422487cd-d15f-452b-89a2-77d8aee4addc | Email Address Redacted | Email |
| 42248c8b-a001-4cca-8dc7-2884803753f6f | Email Address Redacted | Email |
| 42255eee-1918-41b7-8189-0994daf708f5 | Email Address Redacted | Email |
| 422631f6f-4bcc-41a4-983d-d811eac17173 | Email Address Redacted | Email |
| 4226585c-decd-493e-b97b-c5562cbd90c6 | Email Address Redacted | Email |
| 4226e1e1-61be-4c12-8b1b-1a1f70b9f60c | Email Address Redacted | Email |
| 42274057-0509-4590-8a36-15d7c5ebeb5d | Email Address Redacted | Email |
| 42274d6f8-6dec-4cd1-8f39-e0ff9c62c5af | Email Address Redacted | Email |
| 42270f2-2d96-402d-9ce8-e239b54ff297 | Email Address Redacted | Email |
| 42281686-8a41-409d-80fb-5c956928c114 | Email Address Redacted | Email |
| 422858e9-a56e-4b93-b293-e4a615684f5e | Email Address Redacted | Email |
| 42289520-7f09-4e5d-9903-3e99ceb9001d | Email Address Redacted | Email |
| 4228a62c-d250-4821-9cff-8ce3557a4795 | Email Address Redacted | Email |
| 42295756-bded-41ab-9c4f-d665624844f7 | Email Address Redacted | Email |
| 422ad140-53f8-4e02-9aad-12281abaeed9 | Email Address Redacted | Email |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | Email Address Redacted | Email |
| 422b7ce3-c143-4205-a294-b78299d5876a | Email Address Redacted | Email |
| 422beaff-90b2-458e-83af-f43a89424012 | Email Address Redacted | Email |
| 422bed3c-2eea-4790-a6ba-82a36d7d5e27 | Email Address Redacted | Email |
| 422c5a6f-967a-4262-853e-c1a3d9778778 | Email Address Redacted | Email |
| 422d1787-21f0-40f2-97bb-bbb73268974c | Email Address Redacted | Email |
| 422d6f31-493a-4d2a-b8e3-7a129e8954e1 | Email Address Redacted | Email |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | Email Address Redacted | Email |
| 422eee87-5694-4bcc-8711-745330adcc64 | Email Address Redacted | Email |
| 422f6a01-8bf6-4e5d-9fbf-b8d5fcbf4c50 | Email Address Redacted | Email |
| 42309c30-f88f-4204-9da1-f194f7665f35 | Email Address Redacted | Email |
| 4231acd6-8eab-4441-9b95-ae8510c95642 | Email Address Redacted | Email |
| 4231d356-2f25-4f29-9b59-11f32769b5b7 | Email Address Redacted | Email |
| 4231fe09-061d-45a5-bb8f-865ca2f88685 | Email Address Redacted | Email |
| 4232169d-3696-48c5-b3a6-d7d72b6a4581 | Email Address Redacted | Email |
| 42325f79-1c62-4cef-9118-f19db2ff63c0 | Email Address Redacted | Email |
| 4232979a-6f26-4b10-bfea-97795b0e3fd7 | Email Address Redacted | Email |
| 4233c089-c5ad-444c-934d-df1b94cda9e0 | Email Address Redacted | Email |
| 4233dfad-8cad-47cb-bc68-ed2ffbcd36d1 | Email Address Redacted | Email |
| 4235740b-b5c8-4dfa-a670-4b7c0453ae88 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4235b94f-537f-441e-b3f5-4e701ae6b6e5 | Email Address Redacted | Email |
| 423662a3-8da3-45ea-853e-e6f667b273ee | Email Address Redacted | Email |
| 423931159-9d27-40f0-af20-2024fa2a519a | Email Address Redacted | Email |
| 42395a84-d1a4-44c2-977b-9ae6239e31ac | Email Address Redacted | Email |
| 4239938e-544e-4f47-8ca6-0983b51be218 | Email Address Redacted | Email |
| 4239bb8c-775d-4691-9444-5f61627b4c2c | Email Address Redacted | Email |
| 423b28f4-c7ea-409b-a125-b105dada0371 | Email Address Redacted | Email |
| 423b5f27-9dd7-431e-8ea3-387c7962889c | Email Address Redacted | Email |
| 423bf1fc-4164-4dba-aad3-44232a71fb6f | Email Address Redacted | Email |
| 423c62f1-c90a-4e34-b2fb-cad5e7df2e87 | Email Address Redacted | Email |
| 423cac1f-1da7-4e53-acab-41b08adf6a14 | Email Address Redacted | Email |
| 423d3a47-b5d4-4a27-b937-753a1ff7bf64 | Email Address Redacted | Email |
| 423d68e3-7a22-4ebd-8523-fe3a9e4314e2 | Email Address Redacted | Email |
| 423daa42-81e8-4e66-859e-45edaa5b0da4 | Email Address Redacted | Email |
| 423e2809-105d-4ffc-9c52-64541e142061 | Email Address Redacted | Email |
| 423ed077-19a6-48ac-9324-9d58294873f7 | Email Address Redacted | Email |
| 423ee9ed-6b87-46c6-bea9-999912e7d141 | Email Address Redacted | Email |
| 423f07df-acd7-480f-80b8-52bfc1514520 | Email Address Redacted | Email |
| 423f7142-a59b-4d3f-82dd-7739abf3d7ca | Email Address Redacted | Email |
| 423f7589-6a0d-496c-8c7e-71c2ae4bc9d3 | Email Address Redacted | Email |
| 423fdf4d-e6b2-48ab-86a5-01791d1f2908 | Email Address Redacted | Email |
| 423fed55-d441-482e-8c0c-101e0a1ecd37 | Email Address Redacted | Email |
| 42405001-48dd-421d-843a-e7bd445ff980 | Email Address Redacted | Email |
| 42408398-c660-4e50-a915-7cfae313bb76 | Email Address Redacted | Email |
| 42408b3c-946d-4eda-ad43-b87805a8bd96 | Email Address Redacted | Email |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c45d | Email Address Redacted | Email |
| 4240da45-5c01-4378-b878-da83e64bf63e | Email Address Redacted | Email |
| 42410e41-f21a-406b-8701-381377910f34 | Email Address Redacted | Email |
| 424113c1-f965-4632-918b-702a6d088e05 | Email Address Redacted | Email |
| 42412318-ec5a-42d9-a2fc-5af96732e03 | Email Address Redacted | Email |
| 424126de-b299-49bd-86d3-19766fe5287d | Email Address Redacted | Email |
| 4241752d-7178-40e5-92de-6b0986e46cc6 | Email Address Redacted | Email |
| 4241ee05-1db5-40d4-96ac-089509ea89e1 | Email Address Redacted | Email |
| 42423085-f782-4ce1-b3ca-37eaa69974b1 | Email Address Redacted | Email |
| 4242940c-463c-4677-885b-3cb1f7ae88a3 | Email Address Redacted | Email |
| 4242dd50-0e18-4a6c-8c9c-6bbdeae6f30b | Email Address Redacted | Email |
| 4242ef6d-f68d-46e3-805a-88ce6c409e70 | Email Address Redacted | Email |
| 4243785e-7bdc-4a50-800c-cbdaeee454faa | Email Address Redacted | Email |
| 4243eff8-8a52-4248-905a-bcfed0d1120d | Email Address Redacted | Email |
| 4244b2bd-179d-4802-a342-2a976899f38 | Email Address Redacted | Email |
| 4244e517-3f1f-4ee6-a041-9db49af3c871 | Email Address Redacted | Email |
| 42458ecc-b778-4d1d-a6a3-8a9c24304232 | Email Address Redacted | Email |
| 4245bbd2-c321-4454-83e8-3e9f35f1ef40 | Email Address Redacted | Email |
| 4245ed6a-2b4f-4c2a-9a8c-627da89b3cbb | Email Address Redacted | Email |
| 42460838-9e5d-4eb9-bc20-4cd3c93f8be2 | Email Address Redacted | Email |
| 42463561-4278-46da-a96e-6da9201f4341 | Email Address Redacted | Email |
| 424652d0-c0cd-49f5-acc9-8aba992066c1 | Email Address Redacted | Email |
| 4246d578-4afd-4627-a100-73e62a5b65d9 | Email Address Redacted | Email |
| 42480513-8e35-4f84-b5e3-3cc697a3b432 | Email Address Redacted | Email |
| 42486838-9f97-4925-9a26-865d4b327567 | Email Address Redacted | Email |
| 4249c2b3-33a5-4eb4-abe0-80b9d4f61d4d | Email Address Redacted | Email |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | Email Address Redacted | Email |
| 424cc773-655f-48c0-89c9-763e2aa12cc9 | Email Address Redacted | Email |
| 424d0dcb-c0be-475c-a86c-5f9c9c7a3a77 | Email Address Redacted | Email |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | Email Address Redacted | Email |
| 424f11c5-b514-4d40-b0c2-73bb8e72dbac | Email Address Redacted | Email |
| 424f86bd-e78a-4176-be66-da579dd2a480 | Email Address Redacted | Email |
| 424ff2b9-cad0-45cb-8fe9-f810c8d5eacd | Email Address Redacted | Email |
| 424f4fe-0dbf-41ec-94db-6b01ba26fd81 | Email Address Redacted | Email |
| 42504a4c-af1e-4d51-9aaa-f2bdb1ba916e | Email Address Redacted | Email |
| 4250d290-c66a-47e1-a959-f0b8e080b9bc | Email Address Redacted | Email |
| 42515972-c8c5-4d6b-86d2-8086df374c5c | Email Address Redacted | Email |
| 42518317-4d71-4adc-b86f-dd4485907841 | Email Address Redacted | Email |
| 4251daea-f942-4b7f-966f-343783f7f10f | Email Address Redacted | Email |
| 425293bb-d1a1-4494-9ebc-1bc2b05bdecc | Email Address Redacted | Email |
| 4252a6cc-beea-4e1b-b1b7-ec76a285d64d | Email Address Redacted | Email |
| 425415f7-6e1c-43ec-809a-dd5badf01bf4 | Email Address Redacted | Email |
| 4254efbf-1270-4768-8eed-ad46a660dd1e | Email Address Redacted | Email |
| 42550ff6-b897-4da9-82a1-5ac12d300de6 | Email Address Redacted | Email |
| 4256b9db-5255-4f43-bdf9-881e93591a5b | Email Address Redacted | Email |
| 4256e82d-bdb4-426f-8eee-54382fbf0c8b | Email Address Redacted | Email |
| 4256f6c5-26c6-44e6-9ae0-52638237d88e | Email Address Redacted | Email |
| 425751c2-42fb-46af-a15b-0f9caf9d573f | Email Address Redacted | Email |
| 42577949-e168-4dc2-9e46-18af14b24d9c | Email Address Redacted | Email |
| 425784a2-6184-4119-9c6d-008fcdea8e6a | Email Address Redacted | Email |
| 42581ca6-5619-458c-910b-b2b533a3c4f6 | Email Address Redacted | Email |
| 42583b15-5915-41b4-b572-98c05687d495 | Email Address Redacted | Email |
| 42583bf8-24d2-450b-be49-edb361d5bca3 | Email Address Redacted | Email |
| 42592d3-ae94-4507-ae09-e653b1a0ce02 | Email Address Redacted | Email |
| 4259b94b-ee6e-4a5f-949d-129085866b87 | Email Address Redacted | Email |
| 4259f702-e898-452c-8846-755f29011e3f | Email Address Redacted | Email |
| 425a53cc-b197-4eaa-a858-7e73dc02240a | Email Address Redacted | Email |
| 425ac9eb-b82b-4adb-aa4a-657cc84d7ab7 | Email Address Redacted | Email |
| 425ae1cd-c52f-4eb0-9767-25a0fd411ece | Email Address Redacted | Email |
| 425b1d15-d5f6-4f5d-9655-741ef750d994 | Email Address Redacted | Email |
| 425c93a3-bc8e-4172-975d-c1aff81542d7 | Email Address Redacted | Email |
| 425c9e09-53a6-49a0-956d-6086c438c43b | Email Address Redacted | Email |
| 425c9f36-6d37-4519-85f6-cb098b709e7d | Email Address Redacted | Email |
| 425d9efb-2b8f-45cc-a4cb-6e83c8e6419d | Email Address Redacted | Email |
| 425dcf5c-0556-4a9c-b270-610f3fa72887 | Email Address Redacted | Email |
| 425e4860-b916-471a-af7e-b8d856a5e36a | Email Address Redacted | Email |
| 425e6f9a-669f-4d01-b664-7741cc0dbc4d | Email Address Redacted | Email |
| 425e774d-943d-4cb9-98f2-5530df721d6f | Email Address Redacted | Email |
| 425ec99f-2617-4676-aac1-cee5911920e9 | Email Address Redacted | Email |
| 425ffbf4-9765-4724-8bf3-27822d2257a6 | Email Address Redacted | Email |
| 42603fba-1d01-476a-bc3c-166f3863cf1d | Email Address Redacted | Email |
| 42606f11-9dfc-4bd8-a6aa-8bf0f2826a27 | Email Address Redacted | Email |
| 4260d9ff-9ff6-4796-b9eb-462e89e329b4 | Email Address Redacted | Email |
| 42611d6f-4bba-41c5-a74f-c3c0b28ef9f3 | Email Address Redacted | Email |
| 426135a0-db44-4a24-a171-cd06bab41c03 | Email Address Redacted | Email |
| 42622a11-bf23-49e6-a70b-364aa8a8b17f | Email Address Redacted | Email |
| 4262343b-9663-414f-b6b2-b4d2b7e64f9a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4262c40e-c30a-4949-ad25-a824cc76bc27 | Email Address Redacted | Email |
| 4262da7d-54b1-4fbd-bc37-41dfbb5c0a37 | Email Address Redacted | Email |
| 4262ee9a-f622-489d-b5a2-ebc471a6ccdf | Email Address Redacted | Email |
| 4262f120-3e63-45f5-b8a9-8b3a85bffd6b | Email Address Redacted | Email |
| 42631237-1cff-4d95-829f-390deedf2b87 | Email Address Redacted | Email |
| 4263a3a1-82b9-48b1-b21b-3fb61f26a11f | Email Address Redacted | Email |
| 4263fd2f-37e9-41fa-b161-be8786c93951 | Email Address Redacted | Email |
| 4264096e-3adc-4a1c-98f2-27074c90e1ec | Email Address Redacted | Email |
| 42641e93-1592-4472-8644-560a47aea1d3 | Email Address Redacted | Email |
| 426489ce-9d7a-4e10-ab7e-594f1322c48e | Email Address Redacted | Email |
| 42653502-04e5-4bea-ab15-9b7a0b6b65a1 | Email Address Redacted | Email |
| 4265fbbb-2a4e-4383-a427-393ae35bd8d6 | Email Address Redacted | Email |
| 4266a95c-2c89-4379-abd9-590d8588764c | Email Address Redacted | Email |
| 4266c671-abc6-43b7-83c6-d2b77be0276c | Email Address Redacted | Email |
| 42681597-83b1-4ce8-9762-202fca02cb18 | Email Address Redacted | Email |
| 42683826-c0eb-4c6a-8070-87928face263 | Email Address Redacted | Email |
| 4269680c-39ff-4d56-9846-65f05951dda1 | Email Address Redacted | Email |
| 4269a668-d4dc-465b-9af2-87cdb1560321 | Email Address Redacted | Email |
| 426ae4c5-32cc-4324-998c-28f9365c3544 | Email Address Redacted | Email |
| 426b8117-1908-42e2-9824-e26a7104fb6b | Email Address Redacted | Email |
| 426d4b69-a5e3-4a45-b80f-8c38f75ffe7f | Email Address Redacted | Email |
| 426dd7b5-ecee-4418-b1c2-23bb9610309b | Email Address Redacted | Email |
| 426e0d6f-598f-4198-af79-29c2cc7e8d9a | Email Address Redacted | Email |
| 426e3f75-93e7-4053-a17a-3a9a682f2c6f | Email Address Redacted | Email |
| 426eb6ae-60fe-48a0-b1b6-3a921b769e93 | Email Address Redacted | Email |
| 426f9a46-e7e1-43a5-b5de-05f9079f2c29 | Email Address Redacted | Email |
| 426fe597-072c-4bae-90ea-c39afdd1303b | Email Address Redacted | Email |
| 426fecf8-d27f-46c8-9f6c-f305e11675ed | Email Address Redacted | Email |
| 42701d17-b11b-48ca-8b72-b7f386ebe820 | Email Address Redacted | Email |
| 42710ea9-44dc-42f2-9a2b-f806265aec3e | Email Address Redacted | Email |
| 4271c3f4-4392-4911-b890-c4ab248d818d | Email Address Redacted | Email |
| 4271edd0-cdec-4dad-8a33-c5af53fffa30 | Email Address Redacted | Email |
| 4272ea47-2941-47cf-81e1-aa99d8ac73f9 | Email Address Redacted | Email |
| 4272fa49-362b-4417-8365-2914c359708d | Email Address Redacted | Email |
| 42733d0f-8079-468b-97d7-e637d3595810 | Email Address Redacted | Email |
| 4274aeee-bf0c-4c15-a8ee-0aef869e9c94 | Email Address Redacted | Email |
| 4275855c-d001-461a-80bf-bcb064d2d5e7 | Email Address Redacted | Email |
| 4275sd9b-f786-4ea7-b707-6f62d9266c8a | Email Address Redacted | Email |
| 4275990a-52b1-4586-9ea3-084201e5db89 | Email Address Redacted | Email |
| 4276d82b-af38-416c-a78c-35b88ee0497b | Email Address Redacted | Email |
| 42779c89-070d-4067-b8e3-b4fc79f056ed | Email Address Redacted | Email |
| 4277a788-2b9b-46b4-90a1-54b57308e924 | Email Address Redacted | Email |
| 4279d637-4562-42d8-8a27-0506060f31a | Email Address Redacted | Email |
| 4279f2df-385d-434e-8f62-50627f6a43e7 | Email Address Redacted | Email |
| 427a2192-c71d-4a38-8dba-1fd88837bec5 | Email Address Redacted | Email |
| 427a24d6-0dcb-4858-b3a2-8a585619baf | Email Address Redacted | Email |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | Email Address Redacted | Email |
| 427a6f0a-0a35-44e4-b13d-580ff3773a7d | Email Address Redacted | Email |
| 427a9e10-6c67-4438-bdec-d089c821cd0f | Email Address Redacted | Email |
| 427aedbb-b48c-4463-80eb-f07722151d36 | Email Address Redacted | Email |
| 427af845-7119-4aab-a657-704a7806c503 | Email Address Redacted | Email |
| 427b0e4d-c338-4e69-aefc-68f85c3bf2e9 | Email Address Redacted | Email |
| 427b126e-ddcd-4806-b6d2-80d99b12cf32 | Email Address Redacted | Email |
| 427b3b58-7807-49b6-9dea-d6a4604fc55e | Email Address Redacted | Email |
| 427b7eb1-3b0d-4e5c-a2c3-a83054ce76e1 | Email Address Redacted | Email |
| 427c687d-4eb5-4895-a9aa-f9cb9d252419 | Email Address Redacted | Email |
| 427c6d13-f416-4f88-a9ca-dea794ed484b | Email Address Redacted | Email |
| 427c82e1-3819-440c-911f-285c36f7e41b | Email Address Redacted | Email |
| 427ca3c7-2450-4d8e-99c5-0397e6d2d787 | Email Address Redacted | Email |
| 427cb77b-b4ac-41b8-8469-92ace8b537a4 | Email Address Redacted | Email |
| 427cc543-f19b-43e5-8131-8f0c28374c08 | Email Address Redacted | Email |
| 427cd87d-e66e-4bf4-9530-3980226f23ba | Email Address Redacted | Email |
| 427d25b7-648f-4bb2-b59c-60eae4d3f169 | Email Address Redacted | Email |
| 427db2d0-de68-4af4-af67-9bd875e0153c | Email Address Redacted | Email |
| 427dbed0-ae3d-4fe6-9394-e6c2b4cc0e7d | Email Address Redacted | Email |
| 427e39e3-16d9-4142-b6e0-26efc70262e2 | Email Address Redacted | Email |
| 427e7ba2-cdb9-4136-acdb-d23c0215be27 | Email Address Redacted | Email |
| 427e849e-7467-4cd3-8733-a3657a84873c | Email Address Redacted | Email |
| 427ef762-3c93-4817-b601-40db122b1da6 | Email Address Redacted | Email |
| 427f8dd5-f0e1-4f70-a0c1-ea5d4e64e372 | Email Address Redacted | Email |
| 42806383-268a-4083-8682-46ab579a79ee | Email Address Redacted | Email |
| 4280bc2e-79e5-4940-9d0e-df6265fd5308 | Email Address Redacted | Email |
| 42811ad8-60a6-4bdd-b00c-e46f4edbe396 | Email Address Redacted | Email |
| 428186cd-3b49-4e61-80ff-95ab2d12a562 | Email Address Redacted | Email |
| 4281c42e-ce84-4a39-87ba-7b139f15949e | Email Address Redacted | Email |
| 4281c7e8-1d1a-4bb7-b175-eee640d00b0f | Email Address Redacted | Email |
| 4282cc5c-0e64-417b-b33c-1ad9ff399ebd | Email Address Redacted | Email |
| 42831f70-2f73-4671-96c0-a59e53a9676e | Email Address Redacted | Email |
| 4283dff3-12e2-4502-b8b7-a5a92c4ea5fe | Email Address Redacted | Email |
| 42858d53-aff5-4f3b-95cd-ae999607b93a | Email Address Redacted | Email |
| 42862ba2-e23f-41dc-8301-afc5085fad59 | Email Address Redacted | Email |
| 4286627e-e89e-46da-861e-15abb7cbdd70 | Email Address Redacted | Email |
| 4286f55f-8f74-4a1d-958c-b9ada4e4aadd | Email Address Redacted | Email |
| 42874b5f-1bb1-458b-bb0b-dc5fabe28542 | Email Address Redacted | Email |
| 4287a748-261f-438d-946b-06b1296237c9 | Email Address Redacted | Email |
| 42884e6b-d48f-402c-bd63-8a7d30050a8d | Email Address Redacted | Email |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | Email Address Redacted | Email |
| 428987fe-b9c7-44e8-977a-09b1b4d7de31 | Email Address Redacted | Email |
| 428ad8b6-be16-4955-b8aa-6dfafd9ff67a | Email Address Redacted | Email |
| 428b4876-f946-421b-81ff-9255a8a5d053 | Email Address Redacted | Email |
| 428b7c58-18a8-48dc-8983-0fc08168b7b3 | Email Address Redacted | Email |
| 428b84fd-d202-45b1-88f4-374b98c0c481 | Email Address Redacted | Email |
| 428beef8-80ec-498e-abad-52ed3eab0fc4 | Email Address Redacted | Email |
| 428c3b1e-d4da-474e-af2d-1b766c776dfb | Email Address Redacted | Email |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | Email Address Redacted | Email |
| 428d6e9b-a17c-4427-a57d-c77bc0d6eed0 | Email Address Redacted | Email |
| 428df67c-fd78-4fc1-8167-dd442dcce89a | Email Address Redacted | Email |
| 428e6990-b5c5-4164-8959-f93afe0dd783 | Email Address Redacted | Email |
| 428e8ae1-b048-44ed-90b5-a75e8abb55c9 | Email Address Redacted | Email |
| 428f822a-342b-48a2-b3c6-f2e2c57f0647 | Email Address Redacted | Email |
| 428fb009-1614-462c-8dd0-3034e1faaa45 | Email Address Redacted | Email |
| 428fb69f-20bb-4002-8b23-9a15e1f4a77a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 429117d8-79f3-489c-b5c5-292a1e4200cf | Email Address Redacted | Email |
| 42925747-d78c-4d6b-83f0-1b200d2be98f | Email Address Redacted | Email |
| 42928b93-0210-4bdc-8e07-1c3f7b6659b4 | Email Address Redacted | Email |
| 4292adaf-e8f2-4a1a-b555-3cd53792f567 | Email Address Redacted | Email |
| 4292b3f4-bf75-43ae-92be-a43b76aea314 | Email Address Redacted | Email |
| 4292b5cc-cc59-436d-8880-fbdab3a3573d | Email Address Redacted | Email |
| 42930985-c6c6-442f-8b4e-ca7c3f2d20b9 | Email Address Redacted | Email |
| 42931zeb-f3c3-449b-a508-72df473b6ee9 | Email Address Redacted | Email |
| 42939ea8-d545-496c-a323-fac6a5e7bdec | Email Address Redacted | Email |
| 4293d7a0-40d1-4798-8528-0dbbceb91c79 | Email Address Redacted | Email |
| 4293e0b0-3a4a-42b4-abd8-bc1c7c21d644 | Email Address Redacted | Email |
| 42957386-32da-426e-a759-5b09853fee33 | Email Address Redacted | Email |
| 4295cfb2-c481-464e-8397-1743f57ac804 | Email Address Redacted | Email |
| 429610e1-d329-49e6-9c07-a1ff11f26690 | Email Address Redacted | Email |
| 42966d92-e295-4440-9eec-828dea15156a | Email Address Redacted | Email |
| 42968710-bde4-4cfa-a18e-0f92c2346fe8 | Email Address Redacted | Email |
| 4297098d-ee42-4183-9f0e-d6b2aac9540d | Email Address Redacted | Email |
| 42975130-4e42-4fad-8a43-033b2f92ff0a | Email Address Redacted | Email |
| 429756cd-dfee-4fda-b757-c18a137d0f24 | Email Address Redacted | Email |
| 42979937-ab14-4860-a856-16cb9572c105 | Email Address Redacted | Email |
| 4297dffc-3beb-41a8-89bd-a8d137243a35 | Email Address Redacted | Email |
| 42981473-c1af-40a6-a1ee-450a5e54c09e | Email Address Redacted | Email |
| 42986bf2-ed2b-4cf8-8b73-492ea3f5c9cf | Email Address Redacted | Email |
| 42994904-990b-4cc7-991b-b3ace98fa89a | Email Address Redacted | Email |
| 429a1b9b-c7f6-4264-b2c3-d0941dfa0898 | Email Address Redacted | Email |
| 429a2116-3475-4b12-aef9-07fac6e6dec9 | Email Address Redacted | Email |
| 429a2642-477f-4b21-812d-b8b6b311a0cb | Email Address Redacted | Email |
| 429a5068-3db3-4a5f-8e45-318c5f7b42ee | Email Address Redacted | Email |
| 429ae26b-aed2-4873-baa6-f1808013f600 | Email Address Redacted | Email |
| 429b6a3c-2fed-4bfa-9617-beae75e084b0 | Email Address Redacted | Email |
| 429be814-b5e5-4495-8fc0-6df5a9742892 | Email Address Redacted | Email |
| 429c6966-6fe5-43ca-bf6f-fc59aeb11337 | Email Address Redacted | Email |
| 429cc956-e6d9-47e9-9e9e-fe4ca6b1b3ef | Email Address Redacted | Email |
| 429d25ca-918c-4660-a66e-765f6d7e9bfd | Email Address Redacted | Email |
| 429d262f-fe66-4d3c-a877-cdac59880e69 | Email Address Redacted | Email |
| 429d506f-138b-40ae-9f50-22ab21a9de73 | Email Address Redacted | Email |
| 429d6db3-2bfd-42e5-82b7-735df4841015 | Email Address Redacted | Email |
| 429dbcfb-f495-48a0-96a6-537a1ad44d8c | Email Address Redacted | Email |
| 42a024ed-844f-426b-b7ec-58e9cb3748f8 | Email Address Redacted | Email |
| 42a0bdde-93ba-42a4-ba30-1765139444d4 | Email Address Redacted | Email |
| 42a1453d-0ffc-4fa2-8ef4-21c850ac0aaa | Email Address Redacted | Email |
| 42a1b596-db56-44e8-87f7-f6b0eedd9685 | Email Address Redacted | Email |
| 42a250b2-89ff-45ca-ba5c-392b49e60fa0 | Email Address Redacted | Email |
| 42a2e1b5-4212-4cda-af9e-04e982982Bd8 | Email Address Redacted | Email |
| 42a2e5f6-a613-458a-8452-a0465be55e2d | Email Address Redacted | Email |
| 42a311a6-d4a5-48dc-b918-e7c88f784f98 | Email Address Redacted | Email |
| 42a3428a-ae78-4e0b-b4c3-7c7d9b26d6ab | Email Address Redacted | Email |
| 42a34305-5df3-41d9-ae24-5e452eea9bfb | Email Address Redacted | Email |
| 42a3ddde-03d0-479e-b96f-a4baf23995cf | Email Address Redacted | Email |
| 42a407cc-c1ad-4297-8889-5240a2a135c5 | Email Address Redacted | Email |
| 42a44de4-3016-4ed9-8754-cda7966d4487 | Email Address Redacted | Email |
| 42a56f3f-8fc8-47d8-ad65-30993e9b4ac1 | Email Address Redacted | Email |
| 42a58c54-1169-4195-8ba1-d630c0b7d28f | Email Address Redacted | Email |
| 42a62eb5-c85c-49da-9e99-ec01456d19df | Email Address Redacted | Email |
| 42a6399d-f00f-4839-b81b-d7332264b090 | Email Address Redacted | Email |
| 42a6b078-a519-4f62-9fb9-2841c1c65fa3 | Email Address Redacted | Email |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | Email Address Redacted | Email |
| 42a70d44-9f81-4298-9d34-6024df3bd1d1 | Email Address Redacted | Email |
| 42a72f69-cc99-4047-a954-1efef6dcb29a | Email Address Redacted | Email |
| 42a7c2e1-aaee-4172-ba24-c2faf968072d | Email Address Redacted | Email |
| 42a7e4a1-1f82-4838-8512-6b782ffe6769 | Email Address Redacted | Email |
| 42a83042-912a-41f6-83b3-32a3ad100ef2 | Email Address Redacted | Email |
| 42a83e46-0fc1-44cb-82f3-769bcfa83902 | Email Address Redacted | Email |
| 42a90cfd-f63b-4970-847b-ab4447890852 | Email Address Redacted | Email |
| 42a9a296-1f68-4c88-aa91-7ceb07ca6e7a | Email Address Redacted | Email |
| 42aa35bc-515a-41f0-9f50-3fcb2deb9d1e | Email Address Redacted | Email |
| 42aa77a8-1a2a-436c-895f-504c047633c1 | Email Address Redacted | Email |
| 42aa87b4-0130-4372-a41a-9f21f3e30d3f | Email Address Redacted | Email |
| 42ab97ae-9687-4c06-8fd0-ffa951c187db | Email Address Redacted | Email |
| 42ad3735-cac2-4c9f-a38a-f622070bd485 | Email Address Redacted | Email |
| 42ad7396-fa28-4d8d-8baa-1b4a5e0f75dd | Email Address Redacted | Email |
| 42ad8940-44da-4448-b2ab-5e6a685c5b14 | Email Address Redacted | Email |
| 42aee52d6-0d8f-45c0-8ebc-d5d27b3a1ee1 | Email Address Redacted | Email |
| 42aec55d-f09d-4048-9ef0-0fff9d48601b | Email Address Redacted | Email |
| 42aed5f2-303f-4358-b35e-3a247e7afdf3 | Email Address Redacted | Email |
| 42af6915-f9cf-42db-b2b5-87a4498fb8b5 | Email Address Redacted | Email |
| 42afd1a7-9ede-4b2a-8324-b7fba7820ca4 | Email Address Redacted | Email |
| 42afe89a-b2eb-4de7-ad13-cab89ad7a83d | Email Address Redacted | Email |
| 42b032b9-c2d8-4a62-b4ac-07659e10293d | Email Address Redacted | Email |
| 42b05b12-6f15-4aec-b172-9a902c419718 | Email Address Redacted | Email |
| 42b16041-e4f6-4da4-b54a-a44907581729 | Email Address Redacted | Email |
| 42b1df5c-8ca0-42e9-99d8-2bef61906cad | Email Address Redacted | Email |
| 42b285a2-bd14-4edf-8190-41ff9f772ead | Email Address Redacted | Email |
| 42b34354-701a-4c9c-b91f-85e76024c9ba | Email Address Redacted | Email |
| 42b3b275-e9ee-4d6a-809d-462582a6c6c7 | Email Address Redacted | Email |
| 42b3b764-e7a1-4062-9f66-d3c5d614f538 | Email Address Redacted | Email |
| 42b3d9d1-25c3-42d8-bb40-db61a12e7df6 | Email Address Redacted | Email |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Email Address Redacted | Email |
| 42b45fd7-e398-4305-b0a7-5dde234ff113 | Email Address Redacted | Email |
| 42b4865c-0398-46df-ad70-0af724f238e3 | Email Address Redacted | Email |
| 42b49bff-2d13-4600-b3ab-04126c3fcf59 | Email Address Redacted | Email |
| 42b54d04-16cd-4fe8-acb5-dceb5265b7c1 | Email Address Redacted | Email |
| 42b54d04-16cd-4fe8-acb5-dceb5265b7c1 | Email Address Redacted | Email |
| 42b57553-1cf0-4539-96f6-09ad6163059f | Email Address Redacted | Email |
| 42b639ab-24aa-441e-b24a-101e836a798d | Email Address Redacted | Email |
| 42b6a979-f8b8-4d61-bb29-b0b1d00748fb | Email Address Redacted | Email |
| 42b7c96c-f703-4cd4-9a8c-af4a671d80ae | Email Address Redacted | Email |
| 42b87680-0bb3-4d57-8f3a-87a91c86bb67 | Email Address Redacted | Email |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | Email Address Redacted | Email |
| 42b8b49f-ee64-4580-acff-ef0bbe9e9998 | Email Address Redacted | Email |
| 42b90476-51fe-4d8a-abf6-c5ef4849304f | Email Address Redacted | Email |
| 42b90476-51fe-4d8a-abf6-c5ef4849304f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 42b9d0d6-a7e5-41f9-9caf-6bb5ac457364 | Email Address Redacted | Email |
| 42ba2b78-242f-40bf-866d-f0b16841f2da | Email Address Redacted | Email |
| 42ba5395-2ef7-4ca4-bcdb-3da6b7eca86d | Email Address Redacted | Email |
| 42ba5af5-1cf6-4237-86cc-09351ae497f3 | Email Address Redacted | Email |
| 42ba7246-404b-47e6-96e9-a28144cc2b71 | Email Address Redacted | Email |
| 42ba8560-f8a2-4da4-8dc8-c2198eca642a | Email Address Redacted | Email |
| 42bb7f26-2a18-4642-862f-1b8469ed7b23 | Email Address Redacted | Email |
| 42bbda4c-db6c-40d6-bc85-0662c564e010 | Email Address Redacted | Email |
| 42bbf909-0204-4fef-bb2c-0e4b9750b4c6 | Email Address Redacted | Email |
| 42bc9030-c37c-4066-a5f8-aa390c6f7d18 | Email Address Redacted | Email |
| 42be607d-210f-409b-b069-c0c4a9dea25b | Email Address Redacted | Email |
| 42bf1c59-f258-40dd-ab2d-f468259f5e9e | Email Address Redacted | Email |
| 42bf24b5-17fd-4b68-9422-60d618dac299 | Email Address Redacted | Email |
| 42c10c21-5db1-4249-bbdd-39341600e22a | Email Address Redacted | Email |
| 42c11fea-f4c4-44b4-8a88-3fb8c30660f5 | Email Address Redacted | Email |
| 42c12c4d-57dd-492e-9d71-bbbb6d641182 | Email Address Redacted | Email |
| 42c14bd4-cc4f-4ae6-a41e-98d1d3dd348b | Email Address Redacted | Email |
| 42c15d30-fd8c-4af8-a379-7eab89c77778 | Email Address Redacted | Email |
| 42c16fb3-0509-4ccc-9519-d91c36b4b28b | Email Address Redacted | Email |
| 42c19975-a469-4256-91c4-24489201b5b2 | Email Address Redacted | Email |
| 42c23668-9e90-4534-b4d4-2cc5984c327a | Email Address Redacted | Email |
| 42c33ee5-19ad-4fba-a1c0-71a99e938ccf | Email Address Redacted | Email |
| 42c35954-dd68-451e-9706-749a4514e7a1 | Email Address Redacted | Email |
| 42c3a69c-7031-470c-a18d-c87cdc60bfcd | Email Address Redacted | Email |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | Email Address Redacted | Email |
| 42c48835-d843-4402-81b6-40d9057a04b8 | Email Address Redacted | Email |
| 42c49fe9-f97f-4e97-8e76-1845159abe11 | Email Address Redacted | Email |
| 42c4c408-eb77-4924-837c-8c308baa0617 | Email Address Redacted | Email |
| 42c4dcb7-269b-48f5-abd3-0b5e5958edd4 | Email Address Redacted | Email |
| 42c4e8ed-2e7f-4b35-bc93-806fecaae798 | Email Address Redacted | Email |
| 42c503f0-d764-49b1-a4ba-033533e07da7 | Email Address Redacted | Email |
| 42c50bc1-04ee-4dae-9bbc-ab50acf9614f | Email Address Redacted | Email |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | Email Address Redacted | Email |
| 42c5ce56-8e6c-4833-9fde-25dbc1624e90 | Email Address Redacted | Email |
| 42c60405-0ebd-40b8-a5dc-7f42172eb916 | Email Address Redacted | Email |
| 42c6ca49-f831-472a-978f-69d7b5770e12 | Email Address Redacted | Email |
| 42c74312-3a2f-45e9-ad9e-d701531b70d2 | Email Address Redacted | Email |
| 42c88718-5b05-449a-bca7-7526d141b9e9 | Email Address Redacted | Email |
| 42c8b716-1122-4417-8fe9-9d580200e866 | Email Address Redacted | Email |
| 42c9d85b-2f4a-4955-b607-54281038ffa1 | Email Address Redacted | Email |
| 42ca28bd-3c57-4999-ae58-86090c55524f | Email Address Redacted | Email |
| 42ca3053-e10f-41a7-b206-bb9725bc3eef | Email Address Redacted | Email |
| 42ca8104-d311-443c-967d-964e54c43db7 | Email Address Redacted | Email |
| 42ca8630-ba9a-4691-8f95-0a5c219b82c4 | Email Address Redacted | Email |
| 42cb2793-78d7-49b3-802f-f32aaf51f9d5 | Email Address Redacted | Email |
| 42cbf73d-d8f9-4fa1-ae55-3ca4453006ae | Email Address Redacted | Email |
| 42cc586d-8b7e-46dc-8ba7-5114bdfbabf7 | Email Address Redacted | Email |
| 42cdbb01-c42e-4227-bd70-6b411037969e | Email Address Redacted | Email |
| 42d00755-0a9b-4fd8-b3a8-602e1b2c21fa | Email Address Redacted | Email |
| 42d0205d-0b36-4a0c-87fc-418adca297ac | Email Address Redacted | Email |
| 42d0380a-6c20-41a7-9a3c-f52f3d6a2f8a | Email Address Redacted | Email |
| 42d06718-108b-47a1-935d-990c2fde7121 | Email Address Redacted | Email |
| 42d0a07b-3fef-4461-a2a7-3b2916957b85 | Email Address Redacted | Email |
| 42d0c881-cfb3-46a1-b85c-f7d86bd25f98 | Email Address Redacted | Email |
| 42d0f9bd-2182-41e2-a5f8-e81f01dfdc4b | Email Address Redacted | Email |
| 42d1e6c3-fb25-4b52-958e-706958618aab | Email Address Redacted | Email |
| 42d295ad-79d3-4ee6-a75a-29b1500762b2 | Email Address Redacted | Email |
| 42d312d8-a5b6-4e09-81fa-53945ab20627 | Email Address Redacted | Email |
| 42d3984c-f540-4fef-b94b-3d395705eeb0 | Email Address Redacted | Email |
| 42d49eaa-a145-47a7-80f3-f997e0c15510 | Email Address Redacted | Email |
| 42d4e40d-d9f7-4046-8ec7-cb28b2de70ed | Email Address Redacted | Email |
| 42d51e28-1a5a-4708-995f-a2f16eb2b66c | Email Address Redacted | Email |
| 42d6e022-1edb-4faa-8853-bda079ed613f | Email Address Redacted | Email |
| 42d89e90-072a-4ce1-9148-56701aee196b | Email Address Redacted | Email |
| 42d8c433-0fc2-4ed7-ba9d-9c2d0eabe9ed | Email Address Redacted | Email |
| 42d91b88-8c01-4be9-bc9c-f88bd4f44ba7 | Email Address Redacted | Email |
| 42d9319b-6095-434f-bbd6-ec9677a9bb91 | Email Address Redacted | Email |
| 42d98849-71e8-431d-a937-2a289249c79a | Email Address Redacted | Email |
| 42d9f126-1d33-44f4-8c8a-912c3c06a2cb | Email Address Redacted | Email |
| 42da56fc-c211-462c-8dac-4c0801e16490 | Email Address Redacted | Email |
| 42dafafd-f614-40a5-90c4-96caad9de700 | Email Address Redacted | Email |
| 42db345a-09b2-4fa3-ba3e-8b200fcfbb23 | Email Address Redacted | Email |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | Email Address Redacted | Email |
| 42dbc9ee-3902-4c52-8817-e4003532b6c3 | Email Address Redacted | Email |
| 42dbe8f7-332a-447c-848d-8c1ddc9ad954 | Email Address Redacted | Email |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | Email Address Redacted | Email |
| 42dd18e9-53a5-4ab3-848b-6c6946af5fa2 | Email Address Redacted | Email |
| 42dd8063-6e4c-4a39-a549-1597a0176655 | Email Address Redacted | Email |
| 42dd9f06-ea57-4c89-a90f-0b5cc69d108f | Email Address Redacted | Email |
| 42ddaec8-e19c-4582-b0de-5ec89167a393 | Email Address Redacted | Email |
| 42dea455-0c35-410f-a893-8b78afd38832 | Email Address Redacted | Email |
| 42dedb1c-e327-4279-9064-a2754e5b09b1 | Email Address Redacted | Email |
| 42df313c-9db3-4a5b-9d51-06c89d051145 | Email Address Redacted | Email |
| 42df75de-4a6d-4b07-b01c-cff1065a6d55 | Email Address Redacted | Email |
| 42df864e-1679-4797-a224-90dececc544b | Email Address Redacted | Email |
| 42df9a6a-b718-4875-a1b7-1098a5ab24ca | Email Address Redacted | Email |
| 42dfc891-e41f-4883-a1e1-ad8cc5d17c47 | Email Address Redacted | Email |
| 42dfef60-4f0d-44ee-bd41-880501f8ab00 | Email Address Redacted | Email |
| 42e17d59-0a02-478a-a7f5-35101110be23 | Email Address Redacted | Email |
| 42e1d4d8-dd84-4133-9ef1-6adee4103d55 | Email Address Redacted | Email |
| 42e1fe43-7866-40cd-a276-81fa918b94b5 | Email Address Redacted | Email |
| 42e2760b-769f-404a-909e-b79ab14a2e78 | Email Address Redacted | Email |
| 42e3a471-3eb0-4b31-909d-d52bfdf85545 | Email Address Redacted | Email |
| 42e3ccf1-c343-494e-b3ad-552e00e16637 | Email Address Redacted | Email |
| 42e49d06-8602-4073-85ac-0cff98624ccd | Email Address Redacted | Email |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | Email Address Redacted | Email |
| 42e65c51-cd20-4236-b70a-116ac1a70b7f | Email Address Redacted | Email |
| 42e65c51-cd20-4236-b70a-116ac1a70b7f | Email Address Redacted | Email |
| 42e6fcf1-2f79-4b84-9406-237111954a12 | Email Address Redacted | Email |
| 42e6fcf1-2f79-4b84-9406-237111954a12 | Email Address Redacted | Email |
| 42e71f9e-9f7a-4398-adb3-cb268c9379bc | Email Address Redacted | Email |
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 42e8914b-b068-4c04-aaf6-4504603a952a | Email Address Redacted | Email |
| 42e9033b-7712-472e-aeb4-0882048d5571 | Email Address Redacted | Email |
| 42e96e4e-0c17-4e16-9b69-3930a439384a | Email Address Redacted | Email |
| 42ea19cf-db63-460e-86eb-e1af0a574334 | Email Address Redacted | Email |
| 42eb03e7-a457-4c67-b3c9-5a615c418600 | Email Address Redacted | Email |
| 42ec2ce7-4d8b-49ef-a59a-1fc276c24787 | Email Address Redacted | Email |
| 42eca6af-85a9-4d8a-86e0-71eea3bf824d | Email Address Redacted | Email |
| 42ecf759-2b56-42fa-ab04-a15a13319bc1 | Email Address Redacted | Email |
| 42ed0fe9-2559-477e-a1f4-e0b75f2a397d | Email Address Redacted | Email |
| 42ed16c5-f489-4b48-9eac-8fc4df6e5319 | Email Address Redacted | Email |
| 42edd03e-f219-4658-b7d0-d1306a91e954 | Email Address Redacted | Email |
| 42ee4c05-2db5-4026-b55d-bc0e0ab2bc4e | Email Address Redacted | Email |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b79f4b | Email Address Redacted | Email |
| 42eeeb13-f3d6-4a82-bb7f-8945954c0fc0 | Email Address Redacted | Email |
| 42ef22ac-9e10-4e4b-aa95-dbd8124fde3c | Email Address Redacted | Email |
| 42efb225-a538-495f-9424-10ca8d1f1617 | Email Address Redacted | Email |
| 42f01650-5dee-4b25-84b2-e67e33186c0b | Email Address Redacted | Email |
| 42f04229-2501-483c-bd93-16b90289d6cf | Email Address Redacted | Email |
| 42f04ded-7ebc-4dcc-8707-aea7fafc0b41 | Email Address Redacted | Email |
| 42f0b182-1365-4d6f-868f-8f0da75ab579 | Email Address Redacted | Email |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099cd4 | Email Address Redacted | Email |
| 42f0e4fc-ba45-48a0-9eeb-b104ee2b96aa | Email Address Redacted | Email |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | Email Address Redacted | Email |
| 42f1b2c7-8563-41a4-ab44-f2859e377736 | Email Address Redacted | Email |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | Email Address Redacted | Email |
| 42f2802d-1a87-4cc1-91e1-b34914c1bc63 | Email Address Redacted | Email |
| 42f2a213-ebdb-4892-8d88-3ec664cd1d14 | Email Address Redacted | Email |
| 42f31b8f-e623-40b6-a7fe-0f4193edc801 | Email Address Redacted | Email |
| 42f3466d-f2e1-46c6-bb8f-698011756860 | Email Address Redacted | Email |
| 42f3d192-1ae8-4451-a0bc-19128581ef4b | Email Address Redacted | Email |
| 42f3f1a0-0df1-42a7-91eb-55af7bb1b80b | Email Address Redacted | Email |
| 42f4eae1-7e9a-46d4-97d0-b32fe3accc9a | Email Address Redacted | Email |
| 42f56e20-9043-431b-b544-c11836fed91b | Email Address Redacted | Email |
| 42f58d26-5829-4de0-b327-a152237bba50 | Email Address Redacted | Email |
| 42f67d5e-382f-4cec-af21-0dbf1a9c5452 | Email Address Redacted | Email |
| 42f6a090-7f56-42e6-b677-ca61914a36e3 | Email Address Redacted | Email |
| 42f6ac36-8b33-476f-8215-36639ca50186 | Email Address Redacted | Email |
| 42f6f31e-c1b5-4064-b639-6b866b8eceaa | Email Address Redacted | Email |
| 42f6f9aa-a1ad-474a-a75d-a3073820b247 | Email Address Redacted | Email |
| 42f70a8c-04f3-4b7e-9e1c-2a93e63e7047 | Email Address Redacted | Email |
| 42f74c8c-2ec8-4c35-8e83-575814d80c4d | Email Address Redacted | Email |
| 42f8f815-b6e7-40dc-9bbf-57b4a7bd01cd | Email Address Redacted | Email |
| 42fa3cd7-d34d-41a2-af8f-46f87617866 | Email Address Redacted | Email |
| 42faaf21-1ce9-441a-b33a-c744e8477802 | Email Address Redacted | Email |
| 42fae27d-1aab-4ef9-8546-231763024f96 | Email Address Redacted | Email |
| 42faec06-8550-494f-b6d7-0ab4c61af774 | Email Address Redacted | Email |
| 42fbd816-640f-4d25-a93b-daa064fd7525 | Email Address Redacted | Email |
| 42fc208d-27b6-46f1-89b2-3bcc47f8c9a1 | Email Address Redacted | Email |
| 42fc7a91-5b2e-4672-bd0b-fbf11eab98f3 | Email Address Redacted | Email |
| 42fd1c8e-413c-4ae9-bb8a-b5a820e115b5 | Email Address Redacted | Email |
| 42fd6fb7-9b94-4a47-8b3f-5cadb33f38b8 | Email Address Redacted | Email |
| 42fdb29a-9241-449d-bada-a2d176536c60 | Email Address Redacted | Email |
| 42fea824-863a-4f67-ad3f-b89de743e64a | Email Address Redacted | Email |
| 42fec5a4-3a6e-4d02-b7d1-6fbcc27f3075 | Email Address Redacted | Email |
| 42ff20f6-c834-4aed-9fc1-429246027060 | Email Address Redacted | Email |
| 42ff25ad-724d-4644-a407-a218764bd53d | Email Address Redacted | Email |
| 42ff69fd-c675-499d-ab36-6a0ff92f7bed | Email Address Redacted | Email |
| 42ff86d5-4459-44d6-b2f0-7016b0bf1d2a | Email Address Redacted | Email |
| 43000515-265e-4cbf-84e0-15b8ddea3105 | Email Address Redacted | Email |
| 43009ad4-e82f-43e1-8403-979c0d184a9d | Email Address Redacted | Email |
| 4301974f-7715-45f4-afae-7f8082cec0fe | Email Address Redacted | Email |
| 4301d292-7601-48c0-9c7e-cda980b215a2 | Email Address Redacted | Email |
| 43025dbe-5ce9-4da9-b955-1fbb5bc423ec | Email Address Redacted | Email |
| 4302729e-b6d6-4232-96f5-f9f29cf9d112 | Email Address Redacted | Email |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | Email Address Redacted | Email |
| 4302ba4c-e088-43c8-b6d0-3de0e9b2fe12 | Email Address Redacted | Email |
| 4302d7e0-1e9f-4dc5-95a5-e7718cc57417 | Email Address Redacted | Email |
| 43042e9c-e7db-4f86-8bf3-38b4497b2a13 | Email Address Redacted | Email |
| 430443bb-a695-441c-a57e-822d45626ea2 | Email Address Redacted | Email |
| 4305234c-e6dd-4da1-933a-1d5c947f4b8a | Email Address Redacted | Email |
| 43059bc6-45ed-492d-8141-aa1b21bbb641 | Email Address Redacted | Email |
| 4305b281-be41-4e1d-a6f0-3d01a2b9f1d1 | Email Address Redacted | Email |
| 4305c8b3-628d-4659-bf07-9bfe0fcc7ed3 | Email Address Redacted | Email |
| 4306de5a-43ac-4f89-b645-7a850337ac54 | Email Address Redacted | Email |
| 43099205-fa81-4c86-95ca-11ccdabc80d6 | Email Address Redacted | Email |
| 430a5269-346c-4a2d-b6d7-aad4bec18a95 | Email Address Redacted | Email |
| 430a5924-59d2-4254-b872-dcc65875912f | Email Address Redacted | Email |
| 430acfc2-0134-4c87-a798-45aab6e6d620 | Email Address Redacted | Email |
| 430b1b35-ba63-4169-9553-560d168c1755 | Email Address Redacted | Email |
| 430b69e3-245c-4e7b-87e5-63525be04771 | Email Address Redacted | Email |
| 430b6bd0-05b5-4497-86c2-1e748c36d82f | Email Address Redacted | Email |
| 430cafe4-2add-493c-a1f3-45be5abc2b85 | Email Address Redacted | Email |
| 430d2724-2b7f-4d2c-b4eb-6c2c73d97c2b | Email Address Redacted | Email |
| 430d3c93-15ba-4557-a4ca-b6f7e72717b0 | Email Address Redacted | Email |
| 430d3d0c-eaf1-4725-8e01-9af6b1542264 | Email Address Redacted | Email |
| 430da6f8-94de-4654-8ff1-c952e19a308a | Email Address Redacted | Email |
| 430e39d6-dc7b-47f6-9e2e-6545463439ae | Email Address Redacted | Email |
| 430f823b-7e58-4ca9-bc0a-88356d7f6a54 | Email Address Redacted | Email |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | Email Address Redacted | Email |
| 4310e4a8-2382-48ca-8bdb-bd028aa81fe3 | Email Address Redacted | Email |
| 43131911-7ea6-4d20-aa59-87b9da3c4f93 | Email Address Redacted | Email |
| 4313b135-75f3-48d8-82c8-5f40b6770494 | Email Address Redacted | Email |
| 43147c0e-72f8-47ba-9b39-8170c3aa49df | Email Address Redacted | Email |
| 43153905-02e5-4b01-b596-e2219c5ace41 | Email Address Redacted | Email |
| 43153957-c66f-4828-bebb-884399c94f24 | Email Address Redacted | Email |
| 431673bd-d79c-4063-9c62-455728b29acd | Email Address Redacted | Email |
| 4316f074-c294-4ed2-8e30-81607ab26491 | Email Address Redacted | Email |
| 4317a5f8-e05b-4436-a6b5-b936e1148e81 | Email Address Redacted | Email |
| 4317b8ee-6da1-4b2f-9c75-28015cc13ff9 | Email Address Redacted | Email |
| 4319164?-aa22-46ed-8fc5-1bb4be19c0f8 | Email Address Redacted | Email |
| 4319228c-9474-4695-a700-e3800a8921cb | Email Address Redacted | Email |
| 4319325d-0c23-471f-b6b7-29092a3c3218 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4319b2bc-bab6-4559-a10f-c40c367ac746 | Email Address Redacted | Email |
| 4319f1a8-f5f4-48a4-974e-727b32c1ba39 | Email Address Redacted | Email |
| 431a97f1-a1c3-46c5-a52d-1a604362eb01 | Email Address Redacted | Email |
| 431ae99f-ae84-4e9f-b004-f7ab81cfc8ef | Email Address Redacted | Email |
| 431afd1f-aec9-49b1-a84c-372038968269 | Email Address Redacted | Email |
| 431b1ac2-91e9-4f13-842b-ae6756fafe54 | Email Address Redacted | Email |
| 431bc512-9036-42a6-aece-34f50dc47f49 | Email Address Redacted | Email |
| 431be732-39b7-4915-beed-b8d729621f22 | Email Address Redacted | Email |
| 431d8cf3-d786-470e-b976-4d0507fa5d28 | Email Address Redacted | Email |
| 431e205e-674c-45c5-8865-b7429be7718e | Email Address Redacted | Email |
| 431e5c4a-24e5-4a2c-a1f7-7bbe89cac53d | Email Address Redacted | Email |
| 431ee532-1374-44fe-b815-60ef76573f23 | Email Address Redacted | Email |
| 431fc6f4-fd7d-4e23-acb5-dbbbc66989b7 | Email Address Redacted | Email |
| 4320dab8-574a-4f25-8c2d-ccbe0a8ab2c6 | Email Address Redacted | Email |
| 4320ef56-9e90-4c24-ba48-a30ecb24130 | Email Address Redacted | Email |
| 43219933-7634-4490-b593-1d8dcaa2dd0d | Email Address Redacted | Email |
| 4321f90c-11d7-4f5e-885e-2f963f528152 | Email Address Redacted | Email |
| 432213c5-3b75-454f-a30c-d6b452b94102 | Email Address Redacted | Email |
| 4322b4e1-f3c8-4afb-8759-a38d3428ba2c | Email Address Redacted | Email |
| 43231aa3-bf7a-4ccc-9871-e60b460a3437 | Email Address Redacted | Email |
| 4323441e-a744-45d2-8972-45f81f6ae1fc | Email Address Redacted | Email |
| 43237dc4-2bed-4ae4-aa48-20ab89819705 | Email Address Redacted | Email |
| 4323f02a-4ab6-4222-8242-32e5ab50894d | Email Address Redacted | Email |
| 4323f77f-8c1b-470b-8e2f-6e8e03526944 | Email Address Redacted | Email |
| 4324f5f-96cd-4716-b12e-7a31d7b57cd8 | Email Address Redacted | Email |
| 43264c97-f349-4878-ba5e-ade7ecd030eb | Email Address Redacted | Email |
| 4326e800-6fc4-42e0-9990-c751220e3b3d | Email Address Redacted | Email |
| 432751c5-b022-48c9-9325-0d036b256aaa | Email Address Redacted | Email |
| 432778d1-0877-4138-af74-d0aea30ff87a | Email Address Redacted | Email |
| 4327ae39-74c0-42dd-b30c-b1d14d790059 | Email Address Redacted | Email |
| 4327d4ca-9fd3-4e5f-a564-5ab1a22210ee | Email Address Redacted | Email |
| 4328d4ae-0d74-4f5c-93be-a52995f30f0a | Email Address Redacted | Email |
| 4328ee5e-5a5d-4eb5-8144-be3b7365062e | Email Address Redacted | Email |
| 4329314a-c41f-45d8-ae7d-29d819924d3e | Email Address Redacted | Email |
| 4329b25e-1e79-4604-877b-f3327b9ab0b7 | Email Address Redacted | Email |
| 4329d9cb-8e22-42ee-a2f4-97a9ec69de42 | Email Address Redacted | Email |
| 432a3bba-851d-447f-aeac-022b6db54641 | Email Address Redacted | Email |
| 432b0f34-7406-4ac5-acf6-7d8f597052fd | Email Address Redacted | Email |
| 432b851e-7406-4a3b-9fcc-c2a37cdf6267 | Email Address Redacted | Email |
| 432be26d-39dc-47a5-977c-4ea0dca4fa2a | Email Address Redacted | Email |
| 432bf71f-8e7f-4c5f-b60c-64c243159563 | Email Address Redacted | Email |
| 432c00a4-8c2b-4872-aab3-dbbe0a49ca92 | Email Address Redacted | Email |
| 432c243e-91f8-4849-bc1d-398fd7a78d25 | Email Address Redacted | Email |
| 432c63ea-b577-40a0-a499-e97ec6c30904 | Email Address Redacted | Email |
| 432c75b8-95ce-4b88-9ebe-2e97990cf2a1 | Email Address Redacted | Email |
| 432d222e-cfdd-4c14-8233-5411595b663a | Email Address Redacted | Email |
| 432d222e-cfdd-4c14-8233-5411595b663a | Email Address Redacted | Email |
| 432da45e-2476-4445-a423-f5aac52e6685 | Email Address Redacted | Email |
| 432edad8-67b1-45aa-8408-4da7f58b5de0 | Email Address Redacted | Email |
| 432f0cbd-9a69-4647-a6a6-07dd13693a96 | Email Address Redacted | Email |
| 432ffd28-56a1-44e8-b92c-d5484da5831f | Email Address Redacted | Email |
| 43306d90-3b2a-47da-8936-287205275878 | Email Address Redacted | Email |
| 43309983-7bb5-4db1-a73f-371447a58f28 | Email Address Redacted | Email |
| 4330dfd4-6d62-4b0d-8b52-5bd65558e90c | Email Address Redacted | Email |
| 4331168d-5fb5-40e9-8e0c-f244d019cd0d | Email Address Redacted | Email |
| 4332083b-fbbb-4c5d-9c03-6f9c33a64fdb | Email Address Redacted | Email |
| 43324805-8930-45ca-802f0-10273b1b4f0a | Email Address Redacted | Email |
| 433270da-26e4-446c-84cf-509e310cccb8 | Email Address Redacted | Email |
| 4333340d-e37b-4984-98c0-835cfd264ba6 | Email Address Redacted | Email |
| 4333ee6e-2b02-4e6b-a9de-1376da5b89f5 | Email Address Redacted | Email |
| 4334446d9-b6de-4691-b298-84255fc62c81 | Email Address Redacted | Email |
| 4334c6e8-8cc6-41a8-969e-444eda974312 | Email Address Redacted | Email |
| 43351bc4-c4e4-4c9a-8fd6-d10e03cbfa72 | Email Address Redacted | Email |
| 43367ee9-f270-4d17-b77b-06dfc2748f88 | Email Address Redacted | Email |
| 43381bf0-f3c8-44c2-9f4d-c09f60efbfd3 | Email Address Redacted | Email |
| 4338a44-91b0-4e22-a9c0-623707dea266 | Email Address Redacted | Email |
| 43385a0-b216-4450-9bb7-8549c676d1a6 | Email Address Redacted | Email |
| 43389b4a-c9bb-4808-a660-950845e199cc | Email Address Redacted | Email |
| 433962b0-7c38-4c6c-b3a9-a4249da5e29b | Email Address Redacted | Email |
| 4339843a-5e67-47d4-a0d0-59dd2bb33cc2 | Email Address Redacted | Email |
| 4339caa1-e9dd-4fdd-bba4-49a8a2a25500 | Email Address Redacted | Email |
| 433a1221-015a-47c1-90ee-ffc833dca638 | Email Address Redacted | Email |
| 433a1357-a7bd-44e6-bed1-3ce35c4a9bcc | Email Address Redacted | Email |
| 433ac2bc-4490-4ded-9e81-0633d62a5636 | Email Address Redacted | Email |
| 433b1675-615a-4b74-bfef-7986499f8a63 | Email Address Redacted | Email |
| 433b3def-42c2-4613-87de-32b1c0f8c848 | Email Address Redacted | Email |
| 433b8a9b-598f-4bcf-bdb9-938231bf31bb | Email Address Redacted | Email |
| 433b8b9f-bf44-40bd-823d-a589443c0c16 | Email Address Redacted | Email |
| 433bf860-5e15-4ae6-9099-7dc2b3f98620 | Email Address Redacted | Email |
| 433c508b-d203-4df2-be9d-5d06e589c289 | Email Address Redacted | Email |
| 433cdfe3-9800-46ee-96c4-0d83a522b064 | Email Address Redacted | Email |
| 433d3d86-06b2-40ec-8c64-70556037e946 | Email Address Redacted | Email |
| 433d4baf-0f8a-4737-9445-a663025dbcd9 | Email Address Redacted | Email |
| 433d8183-de3f-4f91-9b39-ddad8751e92a | Email Address Redacted | Email |
| 433d91b9-8025-42ff-b0f8-6bbf345f9aa4 | Email Address Redacted | Email |
| 433e6ec3-5d83-4bce-aa80-264fc3c01df9 | Email Address Redacted | Email |
| 433f5c0d-0679-4666-9125-9ceb94a38f7d | Email Address Redacted | Email |
| 433fae32-7ff0-4a55-ac3f-8881f56fcc2f | Email Address Redacted | Email |
| 43403d90-2e0f-43c2-bc86-598265e28950 | Email Address Redacted | Email |
| 43411732-fb29-44df-a077-999768542825 | Email Address Redacted | Email |
| 43418de5-a8e5-4b44-aa29-e042976911dc | Email Address Redacted | Email |
| 4341ed0c-1921-4c6f-8953-6e5401f5a895 | Email Address Redacted | Email |
| 43426b56-cedc-4549-a47d-a3d4160c97c3 | Email Address Redacted | Email |
| 43429bc6-136c-47da-84a5-a11bb8177121 | Email Address Redacted | Email |
| 434351f1-f784-44ef-87b2-d137a57ad829 | Email Address Redacted | Email |
| 4343f73f-a1e2-46bb-b49f-422e48fe0248 | Email Address Redacted | Email |
| 4344bdc2-db3f-4edd-9a7f-bbae0fb07905 | Email Address Redacted | Email |
| 4345a543-0268-4204-a124-d6ee22176f38 | Email Address Redacted | Email |
| 43462b4d-db8e-45cf-8434-609aead430e2 | Email Address Redacted | Email |
| 4346448b-0fda-4686-87bc-67c61e38401d | Email Address Redacted | Email |
| 43468a31-c7bd-4332-8574-631b3d684844 | Email Address Redacted | Email |
| 4346a533-1b71-4522-850b-9d7319644645 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 434741dc-4404-4a15-bf7a-6f5f471601f4 | Email Address Redacted | Email |
| 43494bda-55f0-469f-8f29-b0398f1422b2 | Email Address Redacted | Email |
| 434955e9-c620-43c3-8aec-b282d6a4366b | Email Address Redacted | Email |
| 4349d0ef-b987-42bf-8d00-50842478e5fa | Email Address Redacted | Email |
| 434a17b4-a7e0-4a1b-adf1-d861d9ac5728 | Email Address Redacted | Email |
| 434a2308-3d73-4eb2-80d1-9dfa0a2b1a80 | Email Address Redacted | Email |
| 434a3ab9-c15b-4df6-a1ab-eaad87d67b50 | Email Address Redacted | Email |
| 434b3178-bfa7-49ab-b7a5-2a798c5ee940 | Email Address Redacted | Email |
| 434b340d-1390-4ace-8dda-2a446b0946a7 | Email Address Redacted | Email |
| 434b5da1-b165-44cd-af80-4ba46cd5fab4 | Email Address Redacted | Email |
| 434b76f6-3ef9-429f-8e91-a57ebfda1993 | Email Address Redacted | Email |
| 434b8934-d2f5-4284-b4aa-2ca952f686b | Email Address Redacted | Email |
| 434d2287-9d5c-4674-8e6e-50e03590d53f | Email Address Redacted | Email |
| 434d85f5-48e1-4b5f-80f6-6dd25cfcb9e0 | Email Address Redacted | Email |
| 434dcaa2-1b99-49ac-8bf7-1369f00bd694 | Email Address Redacted | Email |
| 434f62d5-631b-44cb-88ac-431ad6ae1347 | Email Address Redacted | Email |
| 43500f23-3318-44b4-abeb-e447135fec38 | Email Address Redacted | Email |
| 4350209b-f7a4-481f-abb9-2fd00812da53 | Email Address Redacted | Email |
| 43513463-058d-4b16-8866-202e6d2e5061 | Email Address Redacted | Email |
| 43514068-b70a-464a-891d-e7338ec1b4af | Email Address Redacted | Email |
| 43519716-9875-42f3-b5d5-03b4a37f5ac2 | Email Address Redacted | Email |
| 4352e6ac-6996-4d3a-8a4e-910c2aa30b66 | Email Address Redacted | Email |
| 43535b1e-c026-4ba1-aa7b-6319b4073793 | Email Address Redacted | Email |
| 4353ba4d-e28f-4d65-839a-13222adf6164 | Email Address Redacted | Email |
| 43542507-d6ae-4d33-a9b5-7641b5be6c20 | Email Address Redacted | Email |
| 435434c1-19a5-44ed-85cc-8a1115fd003a | Email Address Redacted | Email |
| 4354371d-d0c5-40ba-aa42-9b861ff5ed2e | Email Address Redacted | Email |
| 4354baf9-95e0-466e-91cc-a12e6b1d87bf | Email Address Redacted | Email |
| 4354c523-a385-44ba-9c2b-d200f95474cf | Email Address Redacted | Email |
| 43567c46-e747-4fc7-8a8c-0bd787e6c683 | Email Address Redacted | Email |
| 4356ba83-1ff9-4fd1-b6a1-c8616d43fab2 | Email Address Redacted | Email |
| 435734ad-8c5f-4df4-bfd9-b168b6c2f37c | Email Address Redacted | Email |
| 43576f4e-76a5-499b-90dc-ba4f5ad2bfd5 | Email Address Redacted | Email |
| 43576fae-8968-4d6d-9e83-e2ad5a366f3c | Email Address Redacted | Email |
| 435772c2-5bd6-4d33-be8b-2c205909b0f4 | Email Address Redacted | Email |
| 4358a7af-0206-438f-84f0-561efadd9289 | Email Address Redacted | Email |
| 4358cfb7-9cfd-43e5-b692-d91ecd054c46 | Email Address Redacted | Email |
| 4359aba1-e0c1-472b-89e1-9d1d1116c773 | Email Address Redacted | Email |
| 4359f7b8-66cd-40c6-a003-9694a82d2509 | Email Address Redacted | Email |
| 435b177e-a632-4617-ae11-73994abec851 | Email Address Redacted | Email |
| 435c2cec-5989-465d-a44d-478de1b12c3c | Email Address Redacted | Email |
| 435ce71c-8ea8-4bec-a94b-2aaa34bc28d2 | Email Address Redacted | Email |
| 435d8d7e-3b81-40da-ae4e-8af065daf488 | Email Address Redacted | Email |
| 435d8fae-2fe6-414b-bb8b-ae0164a67025 | Email Address Redacted | Email |
| 435d9973-5068-4731-a004-d1e0f0642b09 | Email Address Redacted | Email |
| 435e14cc-7748-4bd4-8445-42b66622ed91 | Email Address Redacted | Email |
| 435e5d59-21b7-4f8d-ada1-2cc1af4931d6 | Email Address Redacted | Email |
| 435ea380-4670-4d46-ac5e-3b1945e29760 | Email Address Redacted | Email |
| 435eb731-c276-43c2-98c3-a889363df916 | Email Address Redacted | Email |
| 435ec498-6077-41e1-8ae1-d748438ae211 | Email Address Redacted | Email |
| 435f2714-d352-4228-8357-32d1da16bf90 | Email Address Redacted | Email |
| 43626b12-c0c3-49c7-bff5-3691ab3ccbea | Email Address Redacted | Email |
| 4362e577-9765-4ef4-bd01-fce970f7fdc4 | Email Address Redacted | Email |
| 4362e9f9-c898-4617-b724-d72692f7f4c9 | Email Address Redacted | Email |
| 43631484-ee5a-4c0d-b885-05a8c47e1ae6 | Email Address Redacted | Email |
| 43638669-4308-4aa1-8f88-ada47462e15a | Email Address Redacted | Email |
| 4363a90a-c451-4627-871b-1a2dda2dca38 | Email Address Redacted | Email |
| 436459b6-e305-4837-977c-5d0cf5db639a | Email Address Redacted | Email |
| 43646d1a-6ade-455c-a923-60bafbc1de74 | Email Address Redacted | Email |
| 4364993f-ce0f-4f88-a5f5-64547850fc17 | Email Address Redacted | Email |
| 4364a747-fb52-4bd4-8ec8-929e6baec31c | Email Address Redacted | Email |
| 4364ff3e-9e3f-4be2-ad02-98444fbe30e0 | Email Address Redacted | Email |
| 4365056a-db52-4742-a7e0-cbf27a27b729 | Email Address Redacted | Email |
| 4365107e-6dc6-47c1-b1b5-119fd352ed54 | Email Address Redacted | Email |
| 4365c0e4-7410-4dc2-842d-ad5a6e1c577d | Email Address Redacted | Email |
| 43664615-188d-40d2-85e3-3102a20aa13c | Email Address Redacted | Email |
| 4366becb-517a-4553-8e12-e2fdff37822e | Email Address Redacted | Email |
| 4366ebae-bd59-4fc1-9960-193d9b269909 | Email Address Redacted | Email |
| 4366ff97-0451-4636-8eaa-b1d41118025b | Email Address Redacted | Email |
| 4367f327-6bc1-46a4-be4c-be423b2baf61 | Email Address Redacted | Email |
| 43693fce-ddf6-41ae-84da-b9ad18b01e41 | Email Address Redacted | Email |
| 436a1fb2-d4fb-424f-b350-147cbbe77b51 | Email Address Redacted | Email |
| 436a6a8a-c3a7-47ba-ba80-6862281fb5f1 | Email Address Redacted | Email |
| 436a70fd-df79-44e7-8ff3-a13c527d48b7f | Email Address Redacted | Email |
| 436ac955-523f-49b0-ad61-74c90fbb4488 | Email Address Redacted | Email |
| 436adfdb-7a9d-4925-9f09-cf64d9b27ef2 | Email Address Redacted | Email |
| 436b5fa2-6e02-416f-a496-92b03bb930f5 | Email Address Redacted | Email |
| 436b8ad6-ab9c-48ad-9536-ae9c13387615 | Email Address Redacted | Email |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | Email Address Redacted | Email |
| 436c5570-7bce-4935-97c3-8d3edaf10ff1 | Email Address Redacted | Email |
| 436c6cb9-8d2f-4b00-a107-3ff6e4d062ec | Email Address Redacted | Email |
| 436c70e-1e85-487f-a94e-734cfe4843f5 | Email Address Redacted | Email |
| 436d818d-7e47-49fe-bd49-3d720228a338 | Email Address Redacted | Email |
| 436d885f-eaae-4ba4-8b43-63c5e852de76 | Email Address Redacted | Email |
| 436eb5fe-150a-4110-b408-254b55dc9570 | Email Address Redacted | Email |
| 436ec3ec-7319-4774-b2d8-d5e18f695002 | Email Address Redacted | Email |
| 436f05d-b7b9-406f-952d-d7b9608ea270 | Email Address Redacted | Email |
| 436f05d-b7b9-406f-952d-d7b9608ea270 | Email Address Redacted | Email |
| 437043be-3ec2-4b70-8271-5072de47c141 | Email Address Redacted | Email |
| 43709042-8b31-4d02-9661-00c82e8f85db | Email Address Redacted | Email |
| 4370f755-795a-4cea-a72d-aa81d428a11a | Email Address Redacted | Email |
| 43711182-77a3-4050-b974-e8f8def60bc3 | Email Address Redacted | Email |
| 437112dc-c180-45d0-b701-8c8e489e8ce2 | Email Address Redacted | Email |
| 43714272-d642-4c1c-84e0-dab688364dec | Email Address Redacted | Email |
| 43727322-eaa3-4302-9015-4c283f2413e3 | Email Address Redacted | Email |
| 43733f41-7fcf-49d6-b08e-8926e626e41d | Email Address Redacted | Email |
| 437461le-c9b0-4a16-ad59-0300e06d896d | Email Address Redacted | Email |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | Email Address Redacted | Email |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | Email Address Redacted | Email |
| 4375768f-5073-4504-a6b9-e3ff991b9b35 | Email Address Redacted | Email |
| 4375a21e-2878-487a-9135-9f19ecde7aa0 | Email Address Redacted | Email |
| 437607cc-fb87-4b1c-86db-738207141b4a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4376dc84-09c5-4d05-8010-f18c41088f45 | Email Address Redacted | Email |
| 4376fce3-e4dd-44c5-9040-c197908e5579 | Email Address Redacted | Email |
| 43784d10-370e-43c5-8779-6a831be5bcbb | Email Address Redacted | Email |
| 4378ec95-435f-4812-9181-0f7bf1190a4d | Email Address Redacted | Email |
| 437908f6-486e-4417-a06c-2bbe21f7f49a | Email Address Redacted | Email |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | Email Address Redacted | Email |
| 4379b32b-274f-4f7a-bb23-240b2ff937a0 | Email Address Redacted | Email |
| 4379d079-919a-4d57-8c4c-90b49f87e059 | Email Address Redacted | Email |
| 4379d809-1ce4-4879-9d4d-f6dbfbb67a69 | Email Address Redacted | Email |
| 437a4f87-63cf-44d8-a743-c5c00f2926e9 | Email Address Redacted | Email |
| 437aee38-a50c-4ab8-a8c2-c7aad2f420d8 | Email Address Redacted | Email |
| 437af841-66f0-40f4-a15e-78db152b9dc3 | Email Address Redacted | Email |
| 437aff74-d609-4262-96b0-dc06e669f51d | Email Address Redacted | Email |
| 437b1b91-5441-4a26-91dd-cf69a373b70d | Email Address Redacted | Email |
| 437b1df3-1a00-4bdb-87be-c45d027b23e5 | Email Address Redacted | Email |
| 437b74b3-a873-4d2f-9518-c1b8c8d6fd28 | Email Address Redacted | Email |
| 437b97af-f0ef-4668-95e1-1d5d152bc020 | Email Address Redacted | Email |
| 437bc7b3-2593-4e8e-abc7-9f1355afa917 | Email Address Redacted | Email |
| 437c63da-adb0-4e9a-8c17-e03aec48528b | Email Address Redacted | Email |
| 437d96f5-c23b-4918-a08b-79a1c3ef67af | Email Address Redacted | Email |
| 437dae0d-400c-4f4f-83dc-5f33c901e879 | Email Address Redacted | Email |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | Email Address Redacted | Email |
| 437f687b-fab2-4614-81fe-5d1bb1b77540 | Email Address Redacted | Email |
| 43804e89-78d6-40b3-b0c9-74fc678ed006 | Email Address Redacted | Email |
| 438052b0-726a-4828-809c-84b92909b0d9 | Email Address Redacted | Email |
| 43808789-8cc5-4289-8489-df053074cb99 | Email Address Redacted | Email |
| 4380aec9-9f7c-4a40-9ed5-9e7f214f6a59 | Email Address Redacted | Email |
| 4380cd1c-c0d8-4c58-9050-ff35e3a3314b | Email Address Redacted | Email |
| 4381b690-c78f-4226-b7c1-91ea3309ef9c | Email Address Redacted | Email |
| 4381ca13-464b-416f-87d0-1a9f3bd7a379 | Email Address Redacted | Email |
| 4381ca6e-9241-4a4a-8b55-ab7bf8d599a6 | Email Address Redacted | Email |
| 4381e233-5c78-4d62-af1e-2f41491d6bd3 | Email Address Redacted | Email |
| 43834f52-6ff1-4824-842b-64e204e3c741 | Email Address Redacted | Email |
| 4383aba6-6490-4e9b-8c56-e5115625b3d5 | Email Address Redacted | Email |
| 43845735-4af7-4419-bfb5-0e2fb31b2db5 | Email Address Redacted | Email |
| 438475cb-a132-43b0-b833-211208ee3d4b | Email Address Redacted | Email |
| 4384c907-ea49-4fe8-adea-899e6e3cdb45 | Email Address Redacted | Email |
| 438622ea-93cf-4339-803a-de2e26a8fe0c | Email Address Redacted | Email |
| 43878f50-5967-49ac-9995-5b4d336e00f7 | Email Address Redacted | Email |
| 4387c626-2254-404f-ac63-785827efc28b | Email Address Redacted | Email |
| 43887cf3-85a5-4893-9a88-43f3cd032457 | Email Address Redacted | Email |
| 43880482-8e5a-461c-940b-d6311348a2b4 | Email Address Redacted | Email |
| 43890e9b-e4e0-43a8-bbf2-6729f721ca5b | Email Address Redacted | Email |
| 4389128e-5a92-4d66-8bf9-67223e0197ac | Email Address Redacted | Email |
| 43893225-233c-4fbc-a768-b9cfc501a743 | Email Address Redacted | Email |
| 43899zab-a65c-4a44-8c04-9d00e718df49 | Email Address Redacted | Email |
| 4383f79-2397-4043-8386-d5e3d937e53f | Email Address Redacted | Email |
| 438c5c04-f0bd-42ec-acf2-54de2f5257a7 | Email Address Redacted | Email |
| 438c9d9d-847e-4ae4-9c10-4a69044b87e3 | Email Address Redacted | Email |
| 438ca013-ff12-4e20-88f7-0734310a2a71a | Email Address Redacted | Email |
| 438cab6f-101e-4679-8ec7-af42e60b467e | Email Address Redacted | Email |
| 438cbb4c-68fb-44b0-93bd-74f1163715c5 | Email Address Redacted | Email |
| 438d91d8-4b99-469b-be96-0303d40fa291 | Email Address Redacted | Email |
| 438db46a-c724-4db4-a7fa-b54802d93bb1 | Email Address Redacted | Email |
| 438e8c32-6453-476a-90ce-be742a1a0f41 | Email Address Redacted | Email |
| 438f3773-ee5d-45e5-89b1-691a98d56460 | Email Address Redacted | Email |
| 438f59ae-aec8-4631-802b-022825a42e8e | Email Address Redacted | Email |
| 43900524-dc38-4edb-89f9-2b6ff7c4ca66 | Email Address Redacted | Email |
| 439017c7-36dc-465d-9196-b942da666773 | Email Address Redacted | Email |
| 4390edb7-703e-4f72-b2a6-cba6c203e4d0 | Email Address Redacted | Email |
| 43910a7f-0f69-40be-9607-ee3b5b270e46 | Email Address Redacted | Email |
| 439139b2-6a0f-4f6b-abe6-a4d16db17779 | Email Address Redacted | Email |
| 439155b5-a5c2-498c-99f2-be2de4bbc3bd | Email Address Redacted | Email |
| 43919d8b-bf33-47af-b0df-54c0581b79bc | Email Address Redacted | Email |
| 4391dd34-6674-4bf3-9855-bfd8fd5b7ac7 | Email Address Redacted | Email |
| 4392da57-df29-4173-8ef9-243936b79e31 | Email Address Redacted | Email |
| 4393b778-02b3-477c-8064-e6069533347e | Email Address Redacted | Email |
| 4393d0a1-c4d0-4354-92e8-6ffd522bcc4d | Email Address Redacted | Email |
| 4393ee88-84e5-4f0b-84b0-4d3d6a05dece | Email Address Redacted | Email |
| 43945c43-bb90-4029-b865-13f55063ddd6 | Email Address Redacted | Email |
| 43948616-a5a1-45de-936a-f6309eeb12b4 | Email Address Redacted | Email |
| 4394c9ef-2fb9-4a0b-b120-1bb408cc3c82 | Email Address Redacted | Email |
| 4395e413-4550-4f03-a6e0-4c0828bfa80a | Email Address Redacted | Email |
| 4395e574-6ec1-4cf3-a705-370efa995671 | Email Address Redacted | Email |
| 43963142-efd4-4bc0-bf3a-bb94b5a17cbc | Email Address Redacted | Email |
| 4396d699-0ae2-4119-9a5f-45c04419349a | Email Address Redacted | Email |
| 4396e5cf-5d1c-4aba-b314-c32ecae139d8 | Email Address Redacted | Email |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | Email Address Redacted | Email |
| 43975a6c-68c3-4bab-a44a-ca6627e863e7 | Email Address Redacted | Email |
| 4397c78b-b469-43f2-9f95-1686c708e333 | Email Address Redacted | Email |
| 4397c831-1ccc-4d6d-be43-d2bdf1813faf | Email Address Redacted | Email |
| 4398db6b-aa9f-4e76-ad54-e2e3dce06249 | Email Address Redacted | Email |
| 4398f619-644a-4ecc-a414-80477653319e | Email Address Redacted | Email |
| 439938ba-69b0-4caf-875f-f4c380d5e6bc | Email Address Redacted | Email |
| 4399a43db-5a51-4b64-97a3-1d78ca19ec39 | Email Address Redacted | Email |
| 439a5ec8-2047-4272-9c15-2d2612d2acff | Email Address Redacted | Email |
| 439b221e-1db4-4f48-8aac-59167934d1d2 | Email Address Redacted | Email |
| 439b4563-67f0-4113-bc9c-ea24ef646da1 | Email Address Redacted | Email |
| 439ccb56-2de2-4cb9-bfae-2d64bd6a7bc2 | Email Address Redacted | Email |
| 439cd2ef-5e89-4cb2-a0b3-0ade3972a47f | Email Address Redacted | Email |
| 439d83ad-e398-466f-aae9-dba4318fe2cc | Email Address Redacted | Email |
| 439e7d28-2a43-4398-b081-0329011zf0c5 | Email Address Redacted | Email |
| 439ebd34-de36-4b35-81bd-1ebbea261000 | Email Address Redacted | Email |
| 43a033d7-2778-4302-8132-6c7ac070f905 | Email Address Redacted | Email |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | Email Address Redacted | Email |
| 43a117ba-88fd-4f34-9ac9-9ba99b992e01 | Email Address Redacted | Email |
| 43a161f3-0777-460a-b0eb-f6630b641537 | Email Address Redacted | Email |
| 43a2dc58-2181-4f3e-9bf1-9cbc78a3bcf2 | Email Address Redacted | Email |
| 43a2e928-02d1-4aaf-a24b-38e9ef787fdc | Email Address Redacted | Email |
| 43a3371d-a5ca-4769-abbd-79255499107e | Email Address Redacted | Email |
| 43a34a36-fad5-48b0-8000-5f6bd1fd0d15 | Email Address Redacted | Email |
| 43a3608e-f4cd-4f79-8934-06ab9a6beefc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 43a36423-3666-44f9-b472-e85628ad7b79 | Email Address Redacted | Email |
| 43a3d2db-e6eb-4723-8487-c68713873c1 | Email Address Redacted | Email |
| 43a4a681-cd16-4a85-b762-7981d541db81 | Email Address Redacted | Email |
| 43a528d8-5eb9-4d0c-94dd-579bc652d7dc | Email Address Redacted | Email |
| 43a5bdf5-7fd5-4934-93fa-75ce441a98ec | Email Address Redacted | Email |
| 43a5dab5-af5c-430d-be09-396b11a5df94 | Email Address Redacted | Email |
| 43a660e6-568d-430c-93eb-876372312607 | Email Address Redacted | Email |
| 43a69364-9f40-4436-b1bd-829e9a0a25e2 | Email Address Redacted | Email |
| 43a70511-7aaf-49c1-9b23-b00417f49cee | Email Address Redacted | Email |
| 43a74011-5b3a-4522-8b10-201090b5eb2b | Email Address Redacted | Email |
| 43a7daa0-f690-4d36-b7a6-c8c09aeb99f4 | Email Address Redacted | Email |
| 43a823b0-a135-4692-a219-d6528450f1be | Email Address Redacted | Email |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | Email Address Redacted | Email |
| 43a9bcb5-8b44-4bac-9e65-f5d554afdf80 | Email Address Redacted | Email |
| 43a9aff7-de1d-4eaa-8dfa-3d9a8145f6d5 | Email Address Redacted | Email |
| 43aa2802-bca8-4c44-a823-548d7464847c | Email Address Redacted | Email |
| 43aa41f3-e894-495b-82ac-8703874924c1 | Email Address Redacted | Email |
| 43aad30b-9e60-44ca-9ca3-e4a0925411e3 | Email Address Redacted | Email |
| 43ab16cc-d436-4085-ab63-523f7fc57ee9 | Email Address Redacted | Email |
| 43aba2c7-fda6-4011-abfa-186c01af4a40 | Email Address Redacted | Email |
| 43ac09a5-7de6-451c-a004-b6eba06dc71b | Email Address Redacted | Email |
| 43ad3346-35eb-44be-a2ca-dd97dd0b33f0 | Email Address Redacted | Email |
| 43adac66-1436-49f5-98ad-53e4cee939a2 | Email Address Redacted | Email |
| 43adb5dc-2c9f-41b4-b68e-ccd4074ec3d7 | Email Address Redacted | Email |
| 43addee0-d431-4262-bc29-47c90f1ff9f7 | Email Address Redacted | Email |
| 43aef940-6ed9-4d40-905b-9a809ddc7aaa | Email Address Redacted | Email |
| 43aef979-9b4e-44b4-a256-3ff1d0c9948d | Email Address Redacted | Email |
| 43af5e06-f530-440c-ad4e-fbaa5a31bb5d | Email Address Redacted | Email |
| 43b0e714-2a59-4130-a2e8-46a3177be19b | Email Address Redacted | Email |
| 43b14a7c-3306-459d-9bcb-9497d576a797 | Email Address Redacted | Email |
| 43b15bf5-ec88-47f6-9295-a32c477b179a | Email Address Redacted | Email |
| 43b1b951-fa80-421b-8732-20c1cbdd4c05 | Email Address Redacted | Email |
| 43b1e271-fad5-4ba6-8aa9-8c3db36e00cb | Email Address Redacted | Email |
| 43b20c75-f2ec-4ad2-b28d-211004157a20 | Email Address Redacted | Email |
| 43b27206-3e12-4d70-b27a-1f335c14e8ec | Email Address Redacted | Email |
| 43b2ae02-2fd3-4d36-8756-8c15c4b784c8 | Email Address Redacted | Email |
| 43b2d2da-331d-4469-b550-113b025fd7ee | Email Address Redacted | Email |
| 43b312ac-e2ed-4385-bfa1-c553a050003b | Email Address Redacted | Email |
| 43b32c98-7011-4a6a-9b6c-248a274da37e | Email Address Redacted | Email |
| 43b40b05-1304-4e33-9436-0e4a4adac710 | Email Address Redacted | Email |
| 43b44ef7-da90-4756-89db-d7453581eb84 | Email Address Redacted | Email |
| 43b49870-2b7b-40af-b407-2f6e46f357e6 | Email Address Redacted | Email |
| 43b51347-b1b9-4076-b303-35e4256b876c | Email Address Redacted | Email |
| 43b5a880-6a6c-4af8-b09d-57c3487ab71d | Email Address Redacted | Email |
| 43b61ec0-017f-4435-b6b1-78541388eb85 | Email Address Redacted | Email |
| 43b62e75-f589-4527-a20d-08cb3c4da864 | Email Address Redacted | Email |
| 43b635a7-58e3-4726-bfe6-64a13444d0b9 | Email Address Redacted | Email |
| 43b68150-2af9-49fd-884c-e51da47c5660 | Email Address Redacted | Email |
| 43b6d3d1-8d8a-4502-b0ac-fc18b757f0ac | Email Address Redacted | Email |
| 43b6f0fa-4850-42e3-a7d6-75d246aacd59 | Email Address Redacted | Email |
| 43b70017-353c-4d50-871e-7bda7e9f1068 | Email Address Redacted | Email |
| 43b72a6a-cf07-4663-b537-920f461e0330 | Email Address Redacted | Email |
| 43b838a0-ba56-4f72-b612-9ae47d5bbe2b | Email Address Redacted | Email |
| 43b838a0-ba56-4f72-b612-9ae47d5bbe2b | Email Address Redacted | Email |
| 43b89d31-a04f-4dbb-b224-7ea2bb658406 | Email Address Redacted | Email |
| 43b8d809-a606-41ed-a530-5c3eaf49cd1d | Email Address Redacted | Email |
| 43b95b68-7d88-4900-9c1c-5e4c5eed4bb1 | Email Address Redacted | Email |
| 43b9744d-d74f-4df6-beee-53b0f84a0712 | Email Address Redacted | Email |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | Email Address Redacted | Email |
| 43b9e285-f0e1-4382-9adc-a9e7e8397728 | Email Address Redacted | Email |
| 43ba5130-3b9f-4d93-9e33-da6524ccdea7 | Email Address Redacted | Email |
| 43ba7b70-dc72-4fcc-97d6-5f2f117b9dde | Email Address Redacted | Email |
| 43bab218-47ee-4d0a-923e-002c8f77a20b | Email Address Redacted | Email |
| 43bbd0e4-237e-4caa-97a5-35dcca590aa6 | Email Address Redacted | Email |
| 43ba032f-5711-4564-81a5-65d48e853dd4 | Email Address Redacted | Email |
| 43bda2b1-bd25-439c-b34e-e7efe0f26c91 | Email Address Redacted | Email |
| 43bea13e-af4f-4894-b77f-fcf827ebd073 | Email Address Redacted | Email |
| 43bfe752-eb7b-44d7-a49c-e3af8db49af8 | Email Address Redacted | Email |
| 43c10967-9990-4841-aa36-ab5a21d35984 | Email Address Redacted | Email |
| 43c14209-87b1-49d2-ada7-1cddf3d8b093 | Email Address Redacted | Email |
| 43c15132-8335-42ee-af3a-ba8b22b8e0a8 | Email Address Redacted | Email |
| 43c232be-5af5-46f4-ae45-8dc73ebd9d2c | Email Address Redacted | Email |
| 43c235ed-d2e0-451d-8eed-8344fb5877c6 | Email Address Redacted | Email |
| 43c2bcaf-96c3-4f59-92bd-5221cafb16e7 | Email Address Redacted | Email |
| 43c374a-b641-44c1-a047-fe4d71e52611 | Email Address Redacted | Email |
| 43c374a7-4be5-4931-a7c0-261e6cd62c03 | Email Address Redacted | Email |
| 43c489b9-4b08-4ef2-b870-461049f17bfb | Email Address Redacted | Email |
| 43c550f9-74fc-4122-99ea-66c97770d9c4c | Email Address Redacted | Email |
| 43c61b87-c7a3-475b-93b6-b007bb330397 | Email Address Redacted | Email |
| 43c6f39a-bc40-4978-abec-4682b8e3720f | Email Address Redacted | Email |
| 43c76b06-7369-4b42-b023-2c06681ff275 | Email Address Redacted | Email |
| 43c893c3-bc57-4c6c-ad4d-3554d62d14f0 | Email Address Redacted | Email |
| 43c8ed38-cbff-48ce-a379-aaf468e41712 | Email Address Redacted | Email |
| 43c8ff73-a903-46f3-b27f-a93640daa40f | Email Address Redacted | Email |
| 43c9acd4-b4fa-440b-beab-38eb41a290bf | Email Address Redacted | Email |
| 43ca6d3d-58f1-4dd5-9d34-6274d9deeec9 | Email Address Redacted | Email |
| 43cb2234-634f-47b7-89f8-7eebd8de5c13 | Email Address Redacted | Email |
| 43cbc1ba-067d-4d26-b0bd-606af59b065f | Email Address Redacted | Email |
| 43cbc8e6-7551-4b6c-aa78-f575ca696cf9 | Email Address Redacted | Email |
| 43cbe4f4-9d04-4f52-8341-b2b6b9afbe6d | Email Address Redacted | Email |
| 43cc2a29-7c94-4246-bb7e-54ef2ed910bc | Email Address Redacted | Email |
| 43cc2cbe-96c3-4fa0-a378-f73ef24a9cf8 | Email Address Redacted | Email |
| 43cd0b92-5a9a-4c94-9498-5b628652a97a | Email Address Redacted | Email |
| 43cd0cd8-483b-4afe-a1b4-7cc229f1c548 | Email Address Redacted | Email |
| 43cd5ddd-7e64-4259-96e2-3c5828100479 | Email Address Redacted | Email |
| 43ce2436-9dfa-413b-9926-ca19bbd2b5f1 | Email Address Redacted | Email |
| 43cf5344-ae0a-46f6-a075-1226e70b234 | Email Address Redacted | Email |
| 43cfca2d-1564-446d-8a22-8d134a0b6343 | Email Address Redacted | Email |
| 43cfce60-33e7-4aef-abe7-af1e1752c7e1 | Email Address Redacted | Email |
| 43cfe135-ce36-4fcf-a83f-79219104d123 | Email Address Redacted | Email |
| 43cfe368-d136-44b2-aeba-19823eeeedae | Email Address Redacted | Email |
| 43d08a65-b0cf-4b37-a842-310ee598660a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 43d0a22b-c5aa-45e6-aeb7-c88a80832af2 | Email Address Redacted | Email |
| 43d10b36-cbb0-438f-87ef-0853f4e59ee6 | Email Address Redacted | Email |
| 43d2a37a-3cd3-47ce-8916-9940f7b492d2 | Email Address Redacted | Email |
| 43d2c524-6643-4a79-9cde-cb7647aa9153 | Email Address Redacted | Email |
| 43d2c596-4ed7-4a23-98c2-e81c75929747 | Email Address Redacted | Email |
| 43d2f1d5-9b3c-4d4d-bbf5-f66a8fd86df3 | Email Address Redacted | Email |
| 43d3410a-7c00-451f-a772-ebeb20bf5b8d | Email Address Redacted | Email |
| 43d3dc21-572b-419c-ae4f-c808322cba99 | Email Address Redacted | Email |
| 43d43969-69e0-46d3-9956-73e266d2e58e | Email Address Redacted | Email |
| 43d4ae3d-ded6-4ad0-858a-5e93edabcde9 | Email Address Redacted | Email |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | Email Address Redacted | Email |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | Email Address Redacted | Email |
| 43d757ec-d3fd-4367-af28-6099dca3cbae | Email Address Redacted | Email |
| 43d78953-e607-431e-9744-2206ee2c827d | Email Address Redacted | Email |
| 43d79c14-4cfa-4bd4-8d27-f02f2714968e | Email Address Redacted | Email |
| 43d79ced-886c-4411-a3d9-feed272942f9 | Email Address Redacted | Email |
| 43d81f0d-36f4-4658-bc98-0c8d701cc637 | Email Address Redacted | Email |
| 43d8ee0f-761d-4064-855f-867228df5df9 | Email Address Redacted | Email |
| 43d92813-7207-46ca-9538-1dbb9a7a0538 | Email Address Redacted | Email |
| 43d9818b-180d-4ed8-b3cb-72318af52aad | Email Address Redacted | Email |
| 43d9f67c-df14-471c-ae0b-d5c94e6c2b3f | Email Address Redacted | Email |
| 43da0497-4554-47a4-8aea-0fbac23d0cb3 | Email Address Redacted | Email |
| 43da79a4-24a2-4389-847a-af912f0f65d00 | Email Address Redacted | Email |
| 43dac6c4-69b5-4337-9b76-386d2b710bdf | Email Address Redacted | Email |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | Email Address Redacted | Email |
| 43db0fbb-8d35-48b7-b099-ae3149e42231 | Email Address Redacted | Email |
| 43db130b-95c7-434b-964b-709fd676640b | Email Address Redacted | Email |
| 43db6455-158c-45ba-aaf3-b528ffa4a13a | Email Address Redacted | Email |
| 43db83f-8a4a-4a86-97b1-cf4e9b4a77b5 | Email Address Redacted | Email |
| 43dbec0f-ca1d-49f5-931b-f08c74dea4b2 | Email Address Redacted | Email |
| 43dcdc09-3b46-4138-9215-1b3998f366eb | Email Address Redacted | Email |
| 43df05cb-8115-4e3b-9bc2-663aec53e4de | Email Address Redacted | Email |
| 43dfa196-179f-4077-b86f-41b0c0780fd4 | Email Address Redacted | Email |
| 43dfe679-ac83-4ead-83eb-3155f74a9f8c | Email Address Redacted | Email |
| 43e06d46-8578-4d60-8bf1-fcf85d60f836 | Email Address Redacted | Email |
| 43e06d46-8578-4d60-8bf1-fcf85d60f836 | Email Address Redacted | Email |
| 43e0d0b1-f277-41d5-94c9-085c8c093897 | Email Address Redacted | Email |
| 43e0fd00-e2f0-463b-86ff-5e94da968e40 | Email Address Redacted | Email |
| 43e17209-3d62-4427-a197-b6de71098072 | Email Address Redacted | Email |
| 43e18157-6b84-4f96-a448-91aed77e5d4d | Email Address Redacted | Email |
| 43e1c417-bd72-4cb9-98e8-164cb14809ab | Email Address Redacted | Email |
| 43e2bf5f-48f1-4790-b0c7-bf3ef052cba5 | Email Address Redacted | Email |
| 43e2fba3-38ad-443c-a386-4732fe71265f | Email Address Redacted | Email |
| 43e2fba3-38ad-443c-a386-4732fe71265f | Email Address Redacted | Email |
| 43e35a71-08a0-4d8c-9dfb-2d1ed78d8813 | Email Address Redacted | Email |
| 43e39232-6d09-414c-88d2-2527ba13e054 | Email Address Redacted | Email |
| 43e4d8fc-4f08-4bc2-9b95-64e31a8806e6 | Email Address Redacted | Email |
| 43e59df5-286f-482e-b63b-f261c90a7edf | Email Address Redacted | Email |
| 43e6f931-4acd-4575-9483-f2e9088d3ecd | Email Address Redacted | Email |
| 43e75443-a3d8-42c0-afc8-2e3be39b5a97 | Email Address Redacted | Email |
| 43e811ac-edad-462b-ba0b-9f774d7f3554 | Email Address Redacted | Email |
| 43e9110f-a031-49df-83c8-2cc5955dc29c | Email Address Redacted | Email |
| 43e9ccc3-b8ac-4371-a601-78ad90cfb1a4 | Email Address Redacted | Email |
| 43e9cfed-5ddc-4a93-8d77-10d8c0524d20 | Email Address Redacted | Email |
| 43e9f23c-9fac-4da8-9201-06bd00b1c5cf | Email Address Redacted | Email |
| 43ea1aae-3ec8-4f7c-9805-4ed0ce108e49 | Email Address Redacted | Email |
| 43eae424-01a9-4b08-896d-ac154875cfe5 | Email Address Redacted | Email |
| 43eb1d89-45d1-41b1-b0d9-2e00b4126d06 | Email Address Redacted | Email |
| 43ecaa53-e1bc-46e5-930a-0bfce206f3a7 | Email Address Redacted | Email |
| 43ecbe1b-b57d-4eb0-a8bf-339e0b79b250 | Email Address Redacted | Email |
| 43ede4fb-87f1-49a8-81ab-fd7a5abb7e94 | Email Address Redacted | Email |
| 43ee8f17-f563-4daa-9c6c-f0054792a21d | Email Address Redacted | Email |
| 43eee98b-fc0e-41a9-8cf1-bc1c6360162c | Email Address Redacted | Email |
| 43ef09f0-ef61-4ea4-999f-98db935dec86 | Email Address Redacted | Email |
| 43ef143b-0953-4c29-b400-96bd43973209 | Email Address Redacted | Email |
| 43ef4234-a12e-43ad-8105-43ff6dc58829 | Email Address Redacted | Email |
| 43ef7e94-1810-4ad8-85a7-0db991dc81c5 | Email Address Redacted | Email |
| 43efacc7-ceba-41b4-a228-4204f25a807b | Email Address Redacted | Email |
| 43f0b88f-2a91-4aa4-bf06-fdecd1b31f74 | Email Address Redacted | Email |
| 43f1ca69-8bb2-47e4-a29f-84dc23e09031 | Email Address Redacted | Email |
| 43f2add5-f99f-45ca-b353-8befd0010819 | Email Address Redacted | Email |
| 43f2c0d8-62d2-4ad5-8822-24e3da70b98a | Email Address Redacted | Email |
| 43f1d1ca-a48b-40ae-8be6-ce47bcef9f9e | Email Address Redacted | Email |
| 43f42521-533b-4cf5-a9bc-24fd2c3ab45a | Email Address Redacted | Email |
| 43f45462-b89e-4c42-b0e3-21fc6efcb8d3 | Email Address Redacted | Email |
| 43f46d85-bd5a-496e-9cf1-c28b3a09f711 | Email Address Redacted | Email |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | Email Address Redacted | Email |
| 43f4b9f8-3a58-4275-a62a-0cc3847eac36 | Email Address Redacted | Email |
| 43f531e5-2906-4d9b-a509-cf98403c3b3c | Email Address Redacted | Email |
| 43f54319-1f87-4957-975b-d08d39af8d98 | Email Address Redacted | Email |
| 43f550f3-8d08-4bda-a3e6-28a3dfc85088 | Email Address Redacted | Email |
| 43f5ac44-f4bf-4f78-a166-3ed999bb2f44 | Email Address Redacted | Email |
| 43f66bbf-1817-45af-9376-9b21df0b727e | Email Address Redacted | Email |
| 43f74aa5-eb10-4725-9f9f-eb71d0b66335 | Email Address Redacted | Email |
| 43f7fdd3-2169-480f-b6ce-6d2e8b86438e | Email Address Redacted | Email |
| 43f8351d-17c2-4403-a5e9-421fad9c1835 | Email Address Redacted | Email |
| 43f84322-ea05-4a1f-a3ef-a44ae2b17676 | Email Address Redacted | Email |
| 43f85557-fbd2-4980-8586-978b50685231 | Email Address Redacted | Email |
| 43f8b1ac-6b57-485f-b98c-b7edd6d1574a | Email Address Redacted | Email |
| 43f8b455-4aad-46da-abe3-97f53a654d91 | Email Address Redacted | Email |
| 43f90977-c75c-42e8-9294-07d6195e45f1 | Email Address Redacted | Email |
| 43f9f22b-e375-4df3-b244-1e41bf50c299 | Email Address Redacted | Email |
| 43fa037a-396b-49e7-b928-fb3c7b64a190 | Email Address Redacted | Email |
| 43fa2c1a-ca66-44e9-99df-49fe7e927424 | Email Address Redacted | Email |
| 43fb268e-ed48-4b58-8ca9-58c1e660f4eb | Email Address Redacted | Email |
| 43fbc038-677f-4255-bc55-d1cb8ec199f7 | Email Address Redacted | Email |
| 43fbc909-0986-4468-b3a7-9305941f7f21 | Email Address Redacted | Email |
| 43fc8971-d6be-45e3-81e9-d1f422dc1e56 | Email Address Redacted | Email |
| 43fcc1e8-af91-4774-b5ed-ccac8e819062 | Email Address Redacted | Email |
| 43fce121-7859-40d0-9342-a3a684a82045 | Email Address Redacted | Email |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | Email Address Redacted | Email |
| 43fd2939-a4d6-4170-9acb-fa8b7af9ab0a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 43fd78db-7b1d-4f06-a888-dea1fa430f12 | Email Address Redacted | Email |
| 43fdad68-345e-4ad5-85be-249dc3ed6eb3 | Email Address Redacted | Email |
| 43fee24c-7675-4a9f-b515-164eb174709d | Email Address Redacted | Email |
| 43fef3a6-cb8e-4059-b63f-9dec949b259e | Email Address Redacted | Email |
| 43ff13f6-31a0-49fb-be8b-53f444e67958 | Email Address Redacted | Email |
| 43ffd2e1-6472-4037-aade-ea0f798ed6ef | Email Address Redacted | Email |
| 44001dab-eb05-46d0-879d-018507550476 | Email Address Redacted | Email |
| 440554b-2612-4bc0-961f-14c918903df7 | Email Address Redacted | Email |
| 4400bb1f-da79-45f4-99fb-0c803615b85e | Email Address Redacted | Email |
| 44025036-95cc-470e-8d6c-5aa3665423ec | Email Address Redacted | Email |
| 44025953-9fbd-4bfd-9b94-abe4187968ef | Email Address Redacted | Email |
| 44025ffc-16a4-424c-911d-d0e5633fa6e8 | Email Address Redacted | Email |
| 4402a034-fbde-4117-8b51-5ab8ab585e5a | Email Address Redacted | Email |
| 4402ef8f-485a-45a7-a023-9999adde836b | Email Address Redacted | Email |
| 4403c261-6594-4c02-8395-fe356e8093d1 | Email Address Redacted | Email |
| 4403d823-a7fc-40e7-9658-d8fef02b0ec5 | Email Address Redacted | Email |
| 4403dea2-ae9e-45a3-9887-a8c5b1cdbdf0 | Email Address Redacted | Email |
| 440524b2-df2b-47e4-b210-ddf9049119c3 | Email Address Redacted | Email |
| 440542a0-5526-493b-a55a-1fc658be26b3 | Email Address Redacted | Email |
| 44067da2-eb8a-4c28-addd-aa3ef1b4d634 | Email Address Redacted | Email |
| 4407b4b7-2886-4f01-8bd9-fe9b45ba76ed | Email Address Redacted | Email |
| 44087914-de68-449d-b436-f5afc6dde706 | Email Address Redacted | Email |
| 44089278-b562-4ad0-bd1d-89a542398735 | Email Address Redacted | Email |
| 44097a60-e100-4cd9-8795-63cd0dcfd424 | Email Address Redacted | Email |
| 4402865-3b09-4e45-a7c6-1567d67025fb | Email Address Redacted | Email |
| 440a5049-cf4b-419f-9cbc-5c0cde9234fc | Email Address Redacted | Email |
| 440b2dff-fe39-45df-a8b3-70802e227ea9 | Email Address Redacted | Email |
| 440ca118-4acf-4d69-83aa-23ab73454f28 | Email Address Redacted | Email |
| 440d4cd0-38ea-481b-9f52-96e5dcf65a0c | Email Address Redacted | Email |
| 440d6d5d-ce2a-4bed-a5d3-251d7d7e096f | Email Address Redacted | Email |
| 440eda4b-06f0-41d0-99f5-5c8e6dcc6b25 | Email Address Redacted | Email |
| 44103374-3620-4bf3-8bff-d9ada06d6505 | Email Address Redacted | Email |
| 44109dda-96d4-40ea-98e8-0b88f4ba6180 | Email Address Redacted | Email |
| 44102f2-acd3-440a-bd99-7bbdcb3e859f | Email Address Redacted | Email |
| 44111eb7-4fa3-4960-a741-26c40af7cce2 | Email Address Redacted | Email |
| 44116069-efdd-4dcf-a127-2b5156749610 | Email Address Redacted | Email |
| 441287ba-8fc8-4083-b88a-df94c31fc9ce | Email Address Redacted | Email |
| 44134101-ec2b-4f25-b0a7-ce4f28b3a71d | Email Address Redacted | Email |
| 44137c0f-b03d-4f71-81e0-8e3e8a2fe0d4 | Email Address Redacted | Email |
| 44139a27-0bdb-480a-b07f-d5b2211f0108 | Email Address Redacted | Email |
| 441492d1-0101-4da2-bc13-a21183ec6023 | Email Address Redacted | Email |
| 44149b18-90a2-41ae-804c-756c560a3c59 | Email Address Redacted | Email |
| 4414ab33-46e9-4f36-9860-09b082ad27e7 | Email Address Redacted | Email |
| 4414edb0-7562-4c93-988e-dea820138ec4 | Email Address Redacted | Email |
| 44151510-f5fe-491d-86f8-59adb8c161c8 | Email Address Redacted | Email |
| 4415c02e-2b4e-4be1-b459-4ce88f4520d0 | Email Address Redacted | Email |
| 4415fa7b-3687-4e04-b576-313f27b500f1 | Email Address Redacted | Email |
| 441654a1-5693-40f1-9456-951ab922da61 | Email Address Redacted | Email |
| 44167dc-e9df-4c67-9c24-10bad475cfe1 | Email Address Redacted | Email |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | Email Address Redacted | Email |
| 4418d562-30f2-4f7b-b76b-52e70388f3ad | Email Address Redacted | Email |
| 4418ddbd-2025-4060-94c3-d19e1eb3a196 | Email Address Redacted | Email |
| 44195fa-9f02-407c-843a-aba120f75035 | Email Address Redacted | Email |
| 44199fc6-c28d-47b3-b4a7-4d74d0a4e8cb | Email Address Redacted | Email |
| 441a44ad-8bb4-4d0e-8020-8952278eaa6c | Email Address Redacted | Email |
| 441a84d6-66b7-4137-8d46-d06d2400a60d | Email Address Redacted | Email |
| 441ac4f0-08ed-4c45-81f6-6c16d6876847 | Email Address Redacted | Email |
| 441af2a3-783c-452a-9886-764145dbd9c5 | Email Address Redacted | Email |
| 441b92f6-917a-4de7-a518-675a28722a7e | Email Address Redacted | Email |
| 441bcb9a-bce5-484b-ad7e-f1619562d782 | Email Address Redacted | Email |
| 441cb47b-ffbf-49e7-a430-3186ec97ddb0 | Email Address Redacted | Email |
| 441ccdd6-40b2-47d2-9940-06c4101b59f1 | Email Address Redacted | Email |
| 441d6d61-24e3-4b74-980e-7715a92c635e | Email Address Redacted | Email |
| 441e8cda-60c5-470d-870a-b7a577f0343d | Email Address Redacted | Email |
| 441fc7fc-1254-40df-ad0f-e10de86707e5 | Email Address Redacted | Email |
| 441ff190-47d6-49cb-a068-d8f510c8281e | Email Address Redacted | Email |
| 442066da-8152-4679-b291-b1a8d0456630 | Email Address Redacted | Email |
| 4420f557-ffca-44ad-ae71-459a0812aebd | Email Address Redacted | Email |
| 44213d03-5558-4237-abc7-2487f70711b4 | Email Address Redacted | Email |
| 44222055-cdc5-4a57-b906-05f21a724bb8 | Email Address Redacted | Email |
| 442298b7-2704-46e2-8c5c-7aec7ab37021 | Email Address Redacted | Email |
| 4422f9f6-f4b5-4b99-927d-0e28cadf6d14 | Email Address Redacted | Email |
| 442463da-c533-4cb1-9a7a-45d15ea7b66d | Email Address Redacted | Email |
| 44249a8c-1350-4bb1-b7e8-545c0bf5f936 | Email Address Redacted | Email |
| 4424f5c5-e7f8-430a-b09a-4e22dc7d7ef5 | Email Address Redacted | Email |
| 44255910-9a3f-49f6-8010-e98d217eaccf | Email Address Redacted | Email |
| 442568de-2fe5-4a70-9768-cde8660cf0bf | Email Address Redacted | Email |
| 44265440-c4b3-4559-8ed6-173b14b1cdc5 | Email Address Redacted | Email |
| 44265605-cf47-4aba-b675-9e79827147bb | Email Address Redacted | Email |
| 4426843f-d951-4ac3-aa25-a95986c8532a | Email Address Redacted | Email |
| 4426c32a-9eee-4931-89e9-93d2e3d65032 | Email Address Redacted | Email |
| 44282565-e397-4daa-b3fb-84bcf8aece09 | Email Address Redacted | Email |
| 44286561-ed43-46c3-b378-61cf81e42ffa | Email Address Redacted | Email |
| 44288e59-595b-4f93-909f-73d62db55e1c | Email Address Redacted | Email |
| 44293833-d1bf-47b0-a087-4eebd980c442 | Email Address Redacted | Email |
| 4429b2ff-4366-4a26-b5d2-7643e5682489 | Email Address Redacted | Email |
| 4429e410-28bc-4064-be20-9f38a0f5184b | Email Address Redacted | Email |
| 442a1729-ead2-4106-bc40-eacd33cdc9d5 | Email Address Redacted | Email |
| 442b825f-deea-48f2-a7d9-7fe285b4ace9 | Email Address Redacted | Email |
| 442bd536-2047-4886-b291-65fd1cda8af5 | Email Address Redacted | Email |
| 442ce319-b2e5-4ffb-a385-0d113691cc11 | Email Address Redacted | Email |
| 442cfac0-fdec-4a4b-9016-fcff101c595e | Email Address Redacted | Email |
| 442d0996-f4c5-450b-8994-8327ff36a42f | Email Address Redacted | Email |
| 442d41dd-f7da-4479-afd2-b3a3cb0535ec | Email Address Redacted | Email |
| 442d45c-4318-4d2f-b123-94c5045ead83 | Email Address Redacted | Email |
| 442e87eb-086a-4a41-b6d2-b55bb171a82f | Email Address Redacted | Email |
| 442f1474-7a3f-41d6-a185-2b86ca359f4f | Email Address Redacted | Email |
| 442faffb-c53d-464d-bda0-546dab3a788d | Email Address Redacted | Email |
| 442fc14c-4a78-4f2c-88c5-cf5d93afea5e | Email Address Redacted | Email |
| 4403b09-b44b-4621-99cd-5a863f0dfe72 | Email Address Redacted | Email |
| 44314cb5-2b0d-4302-8cf8-529678d53914 | Email Address Redacted | Email |
| 4431694d-95da-4dae-8320-ffb66fdbc61c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 443187a7-ffa4-427e-8e05-621666b48734 | Email Address Redacted | Email |
| 443187d3-48ce-423c-87f4-201853ecd53a | Email Address Redacted | Email |
| 4431c0af-311e-454a-aa18-dc5f62c2642a | Email Address Redacted | Email |
| 443302f5-f3fa-4c69-87ea-ec409e9007f6 | Email Address Redacted | Email |
| 4433df5c-c88e-4a46-b518-7066bbe3aad0 | Email Address Redacted | Email |
| 44340940-f9fa-45f7-be07-84a95a433ebc | Email Address Redacted | Email |
| 44353fad-55b7-4240-b268-df4d49924690 | Email Address Redacted | Email |
| 44356bb3-43ab-4638-bc75-acfe99176091 | Email Address Redacted | Email |
| 44359687-f90b-410c-90d1-3d720cd940ce | Email Address Redacted | Email |
| 4435ad64-8ab7-4335-bb12-886d5356f33f | Email Address Redacted | Email |
| 44367dc9-bed3-4e34-b65d-ba849abab047 | Email Address Redacted | Email |
| 4437689a-0266-4581-ba55-d22b956aef6d | Email Address Redacted | Email |
| 443771fe-deb5-49e2-8fb0-4765a50c1e6d | Email Address Redacted | Email |
| 4437ffe0-5197-4c41-9b0c-cdb6be046cdd | Email Address Redacted | Email |
| 44380101-09c9-43fe-b2ac-ae000520dfe8 | Email Address Redacted | Email |
| 44385a11-151a-4efe-8cd6-1d687378ff99 | Email Address Redacted | Email |
| 44389209-7955-4b42-9a2a-159b54d703db | Email Address Redacted | Email |
| 4439c408-9775-4c64-90b6-3e6af39249e4 | Email Address Redacted | Email |
| 443ac56e-a82e-4b75-a8ec-b1e17bd40b1c | Email Address Redacted | Email |
| 443fd109-af8f-41cf-b832-f1c72d2f6ec2 | Email Address Redacted | Email |
| 444089cf-1066-4e60-abfa-68e20eef7e83 | Email Address Redacted | Email |
| 4440aa6f-39e5-485f-a0d4-9d328ab44319 | Email Address Redacted | Email |
| 44410504-4f89-45fd-a805-816b24f85cb0 | Email Address Redacted | Email |
| 4441c34d-1433-4eef-ba27-08c294e8e4aa | Email Address Redacted | Email |
| 44421504-d20a-48b6-b862-250002293006 | Email Address Redacted | Email |
| 44426a69-bdab-4550-8f60-6c35592fc160 | Email Address Redacted | Email |
| 44431d5d-a77d-44b7-a029-c54af23bdc03 | Email Address Redacted | Email |
| 44434a5d-5071-4a03-9edf-262ceb922f05 | Email Address Redacted | Email |
| 44438553-86e1-49c0-8005-1d5fdfafd25f | Email Address Redacted | Email |
| 4443a3ba-8a09-42e6-969b-826a9060aed4 | Email Address Redacted | Email |
| 4443fc0d-9437-4385-86bf-636505a1bce3 | Email Address Redacted | Email |
| 44444bcf-6423-494b-b43e-8fadbb5d69a2 | Email Address Redacted | Email |
| 444462ad-290f-4727-b2ad-d0926592d55c | Email Address Redacted | Email |
| 44455f60-76a7-4e7f-8439-eff53280be82 | Email Address Redacted | Email |
| 44461b77-f1c8-437e-8277-ed793ef332ca | Email Address Redacted | Email |
| 44466858-ab0d-436c-a146-b70de4da8555 | Email Address Redacted | Email |
| 44468afc-a3e8-49fd-ab32-73e5b85241fe | Email Address Redacted | Email |
| 44471819-5851-45f1-9956-5cb397e220f1 | Email Address Redacted | Email |
| 44477a92-fe3e-40c7-a5c6-431b1065aafb | Email Address Redacted | Email |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | Email Address Redacted | Email |
| 4447e1a7-dbed-4719-8639-f54c9de98509 | Email Address Redacted | Email |
| 4448966c-c3aa-4bc5-9330-5828f18295bba | Email Address Redacted | Email |
| 44490abd-2a0f-4be5-af72-62973eb087d9 | Email Address Redacted | Email |
| 4449f8ae-e817-4787-8861-c5f7a88cfa1d | Email Address Redacted | Email |
| 444a6363-633f-4331-8ace-8cae8f267ce2 | Email Address Redacted | Email |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Email Address Redacted | Email |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Email Address Redacted | Email |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Email Address Redacted | Email |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Email Address Redacted | Email |
| 444b33b5-2233-47c9-acca-81d651647f87 | Email Address Redacted | Email |
| 444cee5e-3bb2-4fdc-a069-c56a01b1782e | Email Address Redacted | Email |
| 444cee5e-3bb2-4fdc-a069-c56a01b1782e | Email Address Redacted | Email |
| 444d5cbd-ea72-4531-be81-ee923fc3c95e | Email Address Redacted | Email |
| 444daa46-1ab1-40c3-b33e-3aafc531aa36 | Email Address Redacted | Email |
| 444d279-00ac-43bc-9718-da93b2bdf7ee | Email Address Redacted | Email |
| 444ea714-f6f3-4ad0-b511-958e142aceeb | Email Address Redacted | Email |
| 444f11a5-662c-4a58-86d9-f33997fec833 | Email Address Redacted | Email |
| 444f4998-653f-4b1e-b2a6-f17563eb5340 | Email Address Redacted | Email |
| 444fe881-ff5d-4c21-9aba-5c53b8e80d0f | Email Address Redacted | Email |
| 444ff9e3-e552-4a8e-a567-4f8bbeee6d6f | Email Address Redacted | Email |
| 444ff9e3-e552-4a8e-a567-4f8bbeee6d6f | Email Address Redacted | Email |
| 44502882-60c8-47b3-a37b-e9c0fd44ace6 | Email Address Redacted | Email |
| 445040a2-39e8-4277-b27d-a52b7edb9bd7 | Email Address Redacted | Email |
| 4450b45d-6b17-4401-9ae4-674c35181001 | Email Address Redacted | Email |
| 44512a60-10ec-4315-8583-8f0222fce1a3 | Email Address Redacted | Email |
| 4451ca56-bb60-44d6-bd64-09bc8fa53efb | Email Address Redacted | Email |
| 4452e2ff-3c61-49f8-8c4d-7404762b8f2c | Email Address Redacted | Email |
| 4452e39b-b8fc-4f1e-be4e-7aecb9990c21 | Email Address Redacted | Email |
| 44535dbd-0de6-4098-8f67-4f12ca7ed731 | Email Address Redacted | Email |
| 445377d6-c074-4f2b-b030-70ac864fe7cf | Email Address Redacted | Email |
| 4453a182-96a0-436d-8623-87c1cfaf38a7 | Email Address Redacted | Email |
| 4453dda6-bf04-4bd6-8d34-f79d4e7b6fd3 | Email Address Redacted | Email |
| 44545538-09ad-4697-8632-70635acff915 | Email Address Redacted | Email |
| 4454f31a-16d4-4b25-90c3-5f6f6b4037f5 | Email Address Redacted | Email |
| 4455069a-032d-41fc-bf12-67538597b703 | Email Address Redacted | Email |
| 44551e6-03ba-4321-8585-bad0a13988dd | Email Address Redacted | Email |
| 44567895-3eeb-4ef8-87a6-1f61c82f5d23 | Email Address Redacted | Email |
| 4457c3fe-7089-47ad-aca7-18ee849690e3 | Email Address Redacted | Email |
| 44588428-0d55-4405-8ff0-a4859d8eff76 | Email Address Redacted | Email |
| 4459bd34-6a71-40e6-89ba-618a1f018b43 | Email Address Redacted | Email |
| 445a08fe-735d-4089-aaf8-4dd6bd8b5445 | Email Address Redacted | Email |
| 445a4297-0f64-43d9-9c9b-e61cbd736ac9 | Email Address Redacted | Email |
| 445a8781-22ec-4392-a44e-3c47e79344ee | Email Address Redacted | Email |
| 445b5b12-8e2c-4e06-b0ca-5ac0040e527e | Email Address Redacted | Email |
| 445b654e-23bd-4a1a-99df-1dfbcd555e43 | Email Address Redacted | Email |
| 445be2f9-8901-4c18-af37-87cc11c4c4c0 | Email Address Redacted | Email |
| 445c215d-766d-41ac-b3bf-af36280bfc50 | Email Address Redacted | Email |
| 445c2def-47c9-4294-a886-f8ac8661 4de5 | Email Address Redacted | Email |
| 445c85b-4fce-47ae-ab76-5402a1552ce4 | Email Address Redacted | Email |
| 445d559b-984a-4108-9c80-64496903deb9 | Email Address Redacted | Email |
| 445df376-e818-4f91-be14-ce5e79a4edd4 | Email Address Redacted | Email |
| 445ee477-5c9f-47a8-ba3f-f5b66ab181f0 | Email Address Redacted | Email |
| 445ee8b2-6c9c-403a-b544-df17445cec3e | Email Address Redacted | Email |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | Email Address Redacted | Email |
| 445f2db7-3827-4b24-9771-3737b4d1104a | Email Address Redacted | Email |
| 445f3ea3-e1c8-4880-ae2a-4bcc4f104864 | Email Address Redacted | Email |
| 4460d485-d64e-4147-97eb-cf5dc69aacd6 | Email Address Redacted | Email |
| 44618e12-a959-46fc-90bf-1c7ad7c747c4 | Email Address Redacted | Email |
| 4461e3be-9c09-4390-a7b1-d040d151e54f | Email Address Redacted | Email |
| 4462b79b-8f65-4c68-9ec9-cc53a7a1a938 | Email Address Redacted | Email |
| 44634479-19c6-4f2e-9885-207d36a815aa | Email Address Redacted | Email |
| 446472ea-5cb5-449e-9755-da3bbd0fab3b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4465dfda-8e49-4cef-bc87-5c1ea4888b7a | Email Address Redacted | Email |
| 446605cf-8be5-472c-a393-08910a9f36dc | Email Address Redacted | Email |
| 4462b65-b7db-4edd-b455-d7b09b17b77c | Email Address Redacted | Email |
| 4466acfe-fad7-49c3-9a9e-9a842e79356f | Email Address Redacted | Email |
| 4467af1f-9042-4781-b550-aa8287fb1ff4 | Email Address Redacted | Email |
| 44680a1e-1800-41f9-a170-d36eea30f0ca | Email Address Redacted | Email |
| 44680bf8-1114-441c-a3e6-2b976a09ba32 | Email Address Redacted | Email |
| 446833a1-28aa-4a7b-ab47-1d3842c34fcb | Email Address Redacted | Email |
| 44692a18-8672-419c-9f40-80de587a1405 | Email Address Redacted | Email |
| 446937eb-0b6f-4f2c-ac04-1279a8f55b09 | Email Address Redacted | Email |
| 446a0f9f-de02-4d36-9bac-9bb3e0ff6b49 | Email Address Redacted | Email |
| 446acfc1-2126-4aa2-a212-61a4889f5aef | Email Address Redacted | Email |
| 446bbe23-de44-4177-9d43-ddeebed08a63 | Email Address Redacted | Email |
| 446bf7e4-2213-4ef8-8306-4cd9649fa2fc | Email Address Redacted | Email |
| 446ccb3b-6091-4e56-9cdd-3e67ee515b6b | Email Address Redacted | Email |
| 446d26ef-12df-4bf9-91dc-ca074433ec0e | Email Address Redacted | Email |
| 446d3f02-48d4-4c88-816a-22fe01ca7189 | Email Address Redacted | Email |
| 446d6171-7ddf-4168-a226-63b7fdb0a318 | Email Address Redacted | Email |
| 446db4b4-da18-4312-b785-a88f5802f23a | Email Address Redacted | Email |
| 446dbad3-35c6-4d9b-a1b8-93317e7435d4 | Email Address Redacted | Email |
| 446f283f-6ed9-4ad2-b4c2-fb8fbef70b19 | Email Address Redacted | Email |
| 446f352e-7efc-4dfe-8be3-b864a45e52f1 | Email Address Redacted | Email |
| 446fa2a3-6b14-4c9e-86e8-e0358926ccc7 | Email Address Redacted | Email |
| 4470207c-c000-4946-bc6d-82c762184ffd | Email Address Redacted | Email |
| 4470592c-e7e3-43db-893e-94aa8e6a34e7 | Email Address Redacted | Email |
| 44708e11-5118-43e3-9aea-c5ee3f93ab12 | Email Address Redacted | Email |
| 4470e407-f1d1-4ce3-bdb6-c080673f5478 | Email Address Redacted | Email |
| 447135b1-f7e3-42aa-86b2-6722327d0eee | Email Address Redacted | Email |
| 447185ce-59ed-4f03-b838-c2a85143e45d | Email Address Redacted | Email |
| 4471a976-8541-4732-8052-b4d5e575ba66 | Email Address Redacted | Email |
| 4471e0f8-ce33-46bc-a3c1-a0a011e56fb8 | Email Address Redacted | Email |
| 447206b1-f7b6-458e-8325-ed6af3792e69 | Email Address Redacted | Email |
| 44730c50-77a9-41c6-80d3-6af494ofee92 | Email Address Redacted | Email |
| 44739201-42d4-425f-8990-fe9f6c3206f5 | Email Address Redacted | Email |
| 4473d7e4-e117-4de7-aadc-18cf141a0bc6 | Email Address Redacted | Email |
| 4473f064-5309-4a70-9143-ff0b08be2415 | Email Address Redacted | Email |
| 4473f460-a0b8-44e8-b2e2-8d9069600c0e | Email Address Redacted | Email |
| 44742f1a-7c83-4a28-adce-116a01c1ee76 | Email Address Redacted | Email |
| 44749100-b98c-4891-9bce-8e56897d7333 | Email Address Redacted | Email |
| 44754448-f543-4cb0-bba0-ccd2d6440e56 | Email Address Redacted | Email |
| 447610e1-8e9c-45c7-b299-38623d4de4f8 | Email Address Redacted | Email |
| 4476141f-e872-4c97-a1eb-af86c77d91f7 | Email Address Redacted | Email |
| 44775e19-b6d4-4f09-83c7-87f28abe13a4 | Email Address Redacted | Email |
| 44778b2b-2204-47ff-8786-b0eeec7100ef | Email Address Redacted | Email |
| 447790b9-4f0d-4faa-96a1-28710205f79a | Email Address Redacted | Email |
| 44779031-e2be-4c89-85c8-60afef1057e5 | Email Address Redacted | Email |
| 447811e4-5bc7-4ed9-93fe-bf54642f8bc5 | Email Address Redacted | Email |
| 4478490b-cc2c-418a-be3c-ea848365c5dd | Email Address Redacted | Email |
| 44785ca5-a4f2-434c-ba43-4e0660236baa | Email Address Redacted | Email |
| 447872f8-7743-49e4-8ce8-7ee1d6d02f30 | Email Address Redacted | Email |
| 44787f38-8dd5-4edb-a84d-7ad775245470 | Email Address Redacted | Email |
| 4478d536-307c-4ea9-a74f-15057b0cf42a | Email Address Redacted | Email |
| 447964bf-0a5b-401f-a9bc-20ddfb18291c | Email Address Redacted | Email |
| 447a18f1-06db-4ee3-9e08-e64193057636 | Email Address Redacted | Email |
| 447a2cf3-8a57-471c-aa48-5e289ee78e62 | Email Address Redacted | Email |
| 447a3b70-1957-4671-90f0-c6a2dcf9f002 | Email Address Redacted | Email |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | Email Address Redacted | Email |
| 447afc0a-e0c2-4009-b424-3315437266dd | Email Address Redacted | Email |
| 447bf670-a104-4e1a-b2f5-286b732f9a14 | Email Address Redacted | Email |
| 447c9477-808a-4f1d-bd7a-f2bb2d08f9d2 | Email Address Redacted | Email |
| 447d1e05-01cd-4b65-bcdd-26417502ca29 | Email Address Redacted | Email |
| 447de9be-8a6b-4b2c-8e82-b9e07c858cb8 | Email Address Redacted | Email |
| 447e0fde-d9d1-4373-8a8c-f9296841d151 | Email Address Redacted | Email |
| 447e2082-5f2a-4d84-beea-ccaa6eecf234 | Email Address Redacted | Email |
| 447e3d32-5042-46f9-ba0c-2d6bf7b460e8 | Email Address Redacted | Email |
| 447f0a6a-9605-43ea-a816-2d170814048c | Email Address Redacted | Email |
| 448041cd-f56b-4bbf-866c-41ebb71be129 | Email Address Redacted | Email |
| 4481487d-ec3e-4b41-9946-2abb30c8d7d2 | Email Address Redacted | Email |
| 4481b1fb-f8e2-4207-afd4-d832579d58c4 | Email Address Redacted | Email |
| 44820daf-b7e5-48ba-93fb-87571b9bfc3e | Email Address Redacted | Email |
| 4482692d-f5e4-48f2-bf12-244242531261 | Email Address Redacted | Email |
| 44828730-95e3-4954-9a54-7ce42fc2bf08 | Email Address Redacted | Email |
| 44820075-13b7-438c-ad61-c5bf7557a361 | Email Address Redacted | Email |
| 44831f1f-60f9-49b9-9ab4-bdd7cd5140a5 | Email Address Redacted | Email |
| 44839c32-442a-484f-bc9d-1585f2c36f85 | Email Address Redacted | Email |
| 4483d4e4-b7cb-4d92-90aa-750f99743159 | Email Address Redacted | Email |
| 44841931-1866-4a2b-923b-79a3f183ad8c | Email Address Redacted | Email |
| 448440be-333a-4c92-b32f-d8d10f5776d2 | Email Address Redacted | Email |
| 44850eab-4023-4930-8a36-a9ddb2684591 | Email Address Redacted | Email |
| 44852329-0a7d-4384-837d-27f3ff5c9b59 | Email Address Redacted | Email |
| 4485dd05-82da-407d-9455-da3110a3a542 | Email Address Redacted | Email |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | Email Address Redacted | Email |
| 4486b5e7-9b9f-4466-97fe-39fe6a7a10af | Email Address Redacted | Email |
| 4486f42a-2ecf-477b-bb9d-aa9e78e743f8 | Email Address Redacted | Email |
| 4486fb55-7f7d-477f-8893-180c70e3d63f | Email Address Redacted | Email |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Email Address Redacted | Email |
| 44874a0d-d57b-45fc-a5d1-d60e651ddddd0 | Email Address Redacted | Email |
| 44877d98-1280-4a81-b663-d4d539c76ed4 | Email Address Redacted | Email |
| 4487c1b0-5cec-4ed2-a125-1d84fedd9836 | Email Address Redacted | Email |
| 4487d66c-42de-437d-b7fa-fa723d0cd712 | Email Address Redacted | Email |
| 44883629-5f7a-4413-91a7-4934769d3793 | Email Address Redacted | Email |
| 4488438f-355d-4f6c-829f-5cfba53c79f1 | Email Address Redacted | Email |
| 44884b42-0b08-41a8-a148-a2c5c96f5119 | Email Address Redacted | Email |
| 448899aa-90e5-43c8-a17b-542db7da1f6a | Email Address Redacted | Email |
| 4489798d-0ad5-49c6-9ebe-fa77ec17e417 | Email Address Redacted | Email |
| 4489de92-9be4-4ca7-9a03-1a4aa22da769 | Email Address Redacted | Email |
| 4489fe51-d0f9-480f-8d51-df2b5c595dda | Email Address Redacted | Email |
| 448a1295-6f33-414d-a07a-91d3528ee54e | Email Address Redacted | Email |
| 448a5fba-43ae-4eaf-88ad-4471c2fd1f34 | Email Address Redacted | Email |
| 448a69e2-b219-4c6f-8875-6cd367cf5fc7 | Email Address Redacted | Email |
| 448aa7f3-ce7f-4062-9673-30a0318f5667 | Email Address Redacted | Email |
| 448af83e-1956-4ff0-9235-8e88e0350796 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 448b3b39-1815-43d8-8559-bdf818da729e | Email Address Redacted | Email |
| 448b4e0b-34a5-4743-a83c-76038a80da97 | Email Address Redacted | Email |
| 448c598d-c750-48ec-b367-07f1b995ed3a | Email Address Redacted | Email |
| 448c9827-dd14-48a7-a4c7-d57e10086144 | Email Address Redacted | Email |
| 448d23f4-4c3a-4773-90d2-c0108fcffd47 | Email Address Redacted | Email |
| 448d58ee-d927-454d-843b-26e334f00f64 | Email Address Redacted | Email |
| 448e0a7f-b038-4f0f-b931-d9db5808d394 | Email Address Redacted | Email |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | Email Address Redacted | Email |
| 44908013-02e3-40e1-a36b-a8d8868a51ce | Email Address Redacted | Email |
| 4490b6ea-525d-4f8c-ab27-482c8a10e484 | Email Address Redacted | Email |
| 449154f9-4969-48d7-868e-c427f67a116a | Email Address Redacted | Email |
| 4491ba87-e641-425d-b733-94df03eb543b | Email Address Redacted | Email |
| 44925a18-126a-4055-93df-335a09b6a375 | Email Address Redacted | Email |
| 44928ac5-d4c5-4e35-9fbe-c9aaba3df412 | Email Address Redacted | Email |
| 4492edd7-af91-49c8-b6f1-4a97fd6363cd | Email Address Redacted | Email |
| 449344ae-2fc2-4eec-b184-c547d1b0a94d | Email Address Redacted | Email |
| 4493a322-14e4-4613-9c98-206c4410278e | Email Address Redacted | Email |
| 44942e99-c5d0-4ebb-8246-7f3b750f580c | Email Address Redacted | Email |
| 44943a49-d876-4adf-a4ec-04c47ad1aae9 | Email Address Redacted | Email |
| 4494a672-fde0-4035-b033-c6b11f5c2724 | Email Address Redacted | Email |
| 4494b021-6eaa-454c-9988-1a3cce3fd178 | Email Address Redacted | Email |
| 4494fb87-634a-4310-9b88-b4b917128ea7 | Email Address Redacted | Email |
| 4495570a-2c01-4fdf-9076-747b2cf573e9 | Email Address Redacted | Email |
| 4495e5e0-aac1-4a0d-8b23-6769e9c92890 | Email Address Redacted | Email |
| 44960763-6c5c-4782-adcb-21e6fab035c5 | Email Address Redacted | Email |
| 44991cad-a1ab-40f8-b9a4-eb3e673e4bf1 | Email Address Redacted | Email |
| 44995739-7391-4f1f-88e6-2bda39715b8c | Email Address Redacted | Email |
| 4499a372-4efd-4862-b351-b08f7fca92f5 | Email Address Redacted | Email |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | Email Address Redacted | Email |
| 449c4cb6-eb91-4b63-9596-72927b6a858d | Email Address Redacted | Email |
| 449cc410-9d54-4e30-b463-c96d578d2275 | Email Address Redacted | Email |
| 449d096a-ab82-47ed-a4ce-db42274febbb | Email Address Redacted | Email |
| 449da394-9cde-4fdf-bfa8-082f92deaca8 | Email Address Redacted | Email |
| 449da586-65a7-419b-8a92-b3816f4ae929 | Email Address Redacted | Email |
| 449ec660-a1da-4c44-85c6-6b13b1cb730d | Email Address Redacted | Email |
| 449f3980-585c-4891-af24-b7aac5fd057d | Email Address Redacted | Email |
| 449f3f09-d2aa-4dbc-be48-38debaf1b891 | Email Address Redacted | Email |
| 44a0141e-46a8-4798-9f93-2fa15afe80d2 | Email Address Redacted | Email |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | Email Address Redacted | Email |
| 44a0c56f-6c7b-4a58-8044-caacb34d6aeb | Email Address Redacted | Email |
| 44a182cf-6c27-42db-875f-f82efd1e43aa | Email Address Redacted | Email |
| 44a209d2-c0d7-449b-a278-8e5005b78291 | Email Address Redacted | Email |
| 44a252d1-1f8c-4527-a00e-922ed0e192ad | Email Address Redacted | Email |
| 44a33f9e-e568-440b-bb0b-1979401e53f2 | Email Address Redacted | Email |
| 44a34be6-c3fd-4783-9e41-3d54d4f6798e | Email Address Redacted | Email |
| 44a35c22-e40a-4241-82c3-730b8274fc4b | Email Address Redacted | Email |
| 44a43845-f235-4048-9686-e0a132008264 | Email Address Redacted | Email |
| 44a56a23-198c-4db0-88d8-459c74ae273e | Email Address Redacted | Email |
| 44a578d7-e87a-4f1f-8dde-ca8da9d83ae1 | Email Address Redacted | Email |
| 44a5ca24-1e7e-435f-925e-8c305f72e7d6 | Email Address Redacted | Email |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Email Address Redacted | Email |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Email Address Redacted | Email |
| 44a5fc65-c005-4730-8611-1aaea3c7a965 | Email Address Redacted | Email |
| 44a60472-56e8-4427-b556-f0b4bed2e956 | Email Address Redacted | Email |
| 44a65c64-fb3f-44be-82fb-2e1ad11e63c0 | Email Address Redacted | Email |
| 44a6cec5-139a-462e-9561-afb2962f00f3 | Email Address Redacted | Email |
| 44a6e23f-b3ea-49a3-a89e-87e803bdd573 | Email Address Redacted | Email |
| 44a70c32-d05d-4353-a0a1-e7470dd5a0c6 | Email Address Redacted | Email |
| 44a74524-6b58-44e5-9154-1c4304ce8076 | Email Address Redacted | Email |
| 44a74f5c-5191-4864-b19a-43fe31a6e5b2 | Email Address Redacted | Email |
| 44a75352-3727-4d0d-a2d3-5ac27623bfb8 | Email Address Redacted | Email |
| 44a793be-9634-4962-9b66-82476cc34bee | Email Address Redacted | Email |
| 44a7dbde-1956-4883-9f05-f9e057fac812 | Email Address Redacted | Email |
| 44a7dbde-1956-4883-9f05-f9e057fac812 | Email Address Redacted | Email |
| 44a7dbde-1956-4883-9f05-f9e057fac812 | Email Address Redacted | Email |
| 44a80ba2-3b74-461a-b12a-129c9bfce562 | Email Address Redacted | Email |
| 44a89078-a5d3-4411-85b1-9dca25ed4326 | Email Address Redacted | Email |
| 44a8c242-5ec5-4884-87c6-463d6fad6ea2 | Email Address Redacted | Email |
| 44a915c9-59ef-4d87-9917-eb0477af3159 | Email Address Redacted | Email |
| 44a9a652-a7d9-4d8e-956f-0a1d336b425b | Email Address Redacted | Email |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | Email Address Redacted | Email |
| 44aa0a24-be5f-4c61-8475-699939aeef74 | Email Address Redacted | Email |
| 44aacb52-465c-4cc8-998d-f0b5761df0d6 | Email Address Redacted | Email |
| 44ab6426-22e8-45de-8c86-eb83fa9f19ab | Email Address Redacted | Email |
| 44ab6ddd-5b96-4e8b-b159-95405e8407d6 | Email Address Redacted | Email |
| 44ab7989-d564-4f9e-bbc6-2073a2e5cd51 | Email Address Redacted | Email |
| 44ab8834-8231-4b6a-a0f4-5635bc7f0c30 | Email Address Redacted | Email |
| 44abb1de-cf55-409c-809e-a2ea951dc4f4 | Email Address Redacted | Email |
| 44add195-2ed9-4592-ab63-ff5765586923 | Email Address Redacted | Email |
| 44add43f-92b1-40d0-829e-07f8cdbd718d | Email Address Redacted | Email |
| 44ae5484-9d01-46dc-b132-5eebcf1fd697 | Email Address Redacted | Email |
| 44aed31e-7e16-4dd5-91f5-76f0c113d754 | Email Address Redacted | Email |
| 44af4cdf-00f6-40fd-b575-449a41cec603 | Email Address Redacted | Email |
| 44af69fb-02e7-4b8d-81d9-9dcf8c69fc2c | Email Address Redacted | Email |
| 44afa12c-3721-421c-8019-9a9116aabe0d | Email Address Redacted | Email |
| 44b074ba-7cb6-4246-9494-af53a6c12638 | Email Address Redacted | Email |
| 44b0e9f3-3ce9-48f0-93e9-0e9b02e822ac | Email Address Redacted | Email |
| 44b112ae-3054-47ba-ba7b-2dcc3b55a0ca | Email Address Redacted | Email |
| 44b15848-fa08-43e5-9752-10caa623dbe5 | Email Address Redacted | Email |
| 44b2b77f-77fd-4109-84f2-3c84b0edf86a | Email Address Redacted | Email |
| 44b389e3-7dcf-470d-a53c-e15a0c414052 | Email Address Redacted | Email |
| 44b4af-b235-4824-9c5d-102d8e580064 | Email Address Redacted | Email |
| 44b4503d-c39f-4cc7-b2c1-c723fc1ea00e | Email Address Redacted | Email |
| 44b49ca6-e314-4986-8b23-48a8560be239 | Email Address Redacted | Email |
| 44b4c7d0-e7bb-419d-a493-2fa73a0fbd60 | Email Address Redacted | Email |
| 44b5f1a1-b717-4b29-9482-53a1922f35c9 | Email Address Redacted | Email |
| 44b66225-2f28-4d55-8a3b-146f524fae06 | Email Address Redacted | Email |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | Email Address Redacted | Email |
| 44b739a2-7655-4aba-8afe-0be3dc11aa50 | Email Address Redacted | Email |
| 44b739fb-2970-4a1c-9fbf-05e21665d25d | Email Address Redacted | Email |
| 44b79266-7db6-4491-be80-3c78f990deb6 | Email Address Redacted | Email |
| 44b940ea-8109-40a6-98c3-203c9e055cac | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 44ba90dd-25c8-4101-affa-370bb847fb17 | Email Address Redacted | Email |
| 44bb0dbb-7ee4-46f8-bcea-ff9abe7293b7 | Email Address Redacted | Email |
| 44bb7b34-c2f3-4bd3-8b2a-4f148034c8ae | Email Address Redacted | Email |
| 44bbb12b-62ae-446a-a8f2-40fd4c88f662 | Email Address Redacted | Email |
| 44bbc8ce-f66a-4654-ad26-a020aa02b703 | Email Address Redacted | Email |
| 44bc054e-2717-404b-ad66-1d54de395a96 | Email Address Redacted | Email |
| 44bcd61-55ae-4df9-8d47-14dc47f85c81 | Email Address Redacted | Email |
| 44bd621f-6d1a-4efc-bbca-a585d76516d2 | Email Address Redacted | Email |
| 44bdafb1-599f-43d7-8f94-38e03b171b6a | Email Address Redacted | Email |
| 44bef945b-4199-482b-8c53-ed24412 7a5b8 | Email Address Redacted | Email |
| 44bf3551-1d51-43b5-beff-b8c936c4a972 | Email Address Redacted | Email |
| 44bf5179-d82a-4b38-b77d-7afb0fcbbfc9 | Email Address Redacted | Email |
| 44bfa205-f504-4a49-8ced-b55e5328767c | Email Address Redacted | Email |
| 44bff538-c763-4e25-83b6-94f8778acbb4 | Email Address Redacted | Email |
| 44c00819-f894-428f-823e-bad816a4a572 | Email Address Redacted | Email |
| 44c00ddc-a6b4-4dc4-9c58-208fe1c18a09 | Email Address Redacted | Email |
| 44c08a99-e374-41bf-b703-bfd91a7ea942 | Email Address Redacted | Email |
| 44c08a99-e374-41bf-b703-bfd91a7ea942 | Email Address Redacted | Email |
| 44c0c29d-f456-477e-a971-c86dd2aa5f8d | Email Address Redacted | Email |
| 44c0ef0a-516d-4caf-b779-68e688bc3b23 | Email Address Redacted | Email |
| 44c16c94-5cbc-4969-9a89-e2c7d95d18d5 | Email Address Redacted | Email |
| 44c1d9e4-96ec-4569-9577-36086f471d18 | Email Address Redacted | Email |
| 44c20721-046b-4bd0-a317-3cf12399c232 | Email Address Redacted | Email |
| 44c22dd3-1c4a-4564-9785-d0f338a4ba44 | Email Address Redacted | Email |
| 44c23d4d-6d4b-4f02-a029-723500c1e13e | Email Address Redacted | Email |
| 44c27b42-accf-4c9b-b555-711b7223bf53 | Email Address Redacted | Email |
| 44c2a873-0f57-4e03-950a-900e999ccd8e | Email Address Redacted | Email |
| 44c344db-24c5-413c-aa9b-a718c7f4ed8a | Email Address Redacted | Email |
| 44c3be16-a82d-40b6-97c0-1f6687d1a34c | Email Address Redacted | Email |
| 44c3e98c-c2b7-4830-9f74-051464f2ad0 | Email Address Redacted | Email |
| 44c40bc0-8101-44ed-86b9-f6a497b38ec0 | Email Address Redacted | Email |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | Email Address Redacted | Email |
| 44c458b1-0ffc-472a-9c11-7b46c018242a | Email Address Redacted | Email |
| 44c46a19-4566-4586-ad56-144b9de01101 | Email Address Redacted | Email |
| 44c47256-fa8c-462d-96e1-046fab9ce907 | Email Address Redacted | Email |
| 44c5282a-ea74-44e4-b33f-1bd0ebc40f9f | Email Address Redacted | Email |
| 44c5bc64-2e18-4022-a1a6-89881253c773 | Email Address Redacted | Email |
| 44c69dba-d930-4b11-848a-11f729a52e6f | Email Address Redacted | Email |
| 44c6ec62-693a-4bb2-a584-2dd8b5d94023 | Email Address Redacted | Email |
| 44c78e04-e6eb-4e3d-84dd-6705e64aa95f | Email Address Redacted | Email |
| 44c83f89-6970-492e-beed-ed401b9a3052 | Email Address Redacted | Email |
| 44c92cf3-91d9-4d85-bc0b-018969fe4a91 | Email Address Redacted | Email |
| 44c9b7d5-5c6b-46b9-897a-a7ff2ff56ec8 | Email Address Redacted | Email |
| 44ca6113-77e6-4e35-bc3b-cd8b0b04f212 | Email Address Redacted | Email |
| 44ca65a7-e44a-4950-8139-5beba00bda25 | Email Address Redacted | Email |
| 44ca7224-406c-4887-9956-9d0940d31721 | Email Address Redacted | Email |
| 44ca76f6-cab0-4b45-8a34-bfb5795bc970 | Email Address Redacted | Email |
| 44ca8032-46e8-4a82-a99a-90d6da597e8f | Email Address Redacted | Email |
| 44ca87e2-2054-4088-a58b-51fd20e1aeb7 | Email Address Redacted | Email |
| 44cb3bef-d9ad-47b1-aad9-03ea0eee839c | Email Address Redacted | Email |
| 44cb4e61-31c9-4253-9396-7ede8a075db3 | Email Address Redacted | Email |
| 44cba20c-de29-4edb-a04a-e379cb6c6591 | Email Address Redacted | Email |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | Email Address Redacted | Email |
| 44cbfb19-4e77-4c1d-a64f-1244cf0d29ad | Email Address Redacted | Email |
| 44cc746e-12ab-498c-87be-a16b42187fcf | Email Address Redacted | Email |
| 44cd05b7-ae8b-4fde-a595-4b494f4890d2 | Email Address Redacted | Email |
| 44cd7d3d-a2ab-481d-b994-74f1129e8971 | Email Address Redacted | Email |
| 44ce12f2-3e3b-4133-952b-916b917d7664 | Email Address Redacted | Email |
| 44ce761c-7f81-4eb7-8d6d-1703fbc872dc | Email Address Redacted | Email |
| 44ce9654-bb2c-40c5-8a93-dd7513893 5b7 | Email Address Redacted | Email |
| 44cef874-2443-423d-8ce7-81383fd82784 | Email Address Redacted | Email |
| 44cfa1d8-6c4e-490c-bade-0c723a9899d4 | Email Address Redacted | Email |
| 44cfc523-8054-4f5e-8cc8-eb008461710c | Email Address Redacted | Email |
| 44d00560-f117-46af-b236-444ea146165b | Email Address Redacted | Email |
| 44d2343c-0b98-4c77-8c85-85bf2e8d6b4c | Email Address Redacted | Email |
| 44d25c04-31f5-4540-a5be-da2484aeb8d1 | Email Address Redacted | Email |
| 44d26cac-69ba-4c92-bcbc-3b1f0dd8e7ce | Email Address Redacted | Email |
| 44d27ba5-b02f-4567-b0f3-75835292d63b | Email Address Redacted | Email |
| 44d2bfff-3f99-4a78-9b3b-5ed3bff7101d | Email Address Redacted | Email |
| 44d32582-ded4-4ff8-83d6-73fc9729c1c1 | Email Address Redacted | Email |
| 44d35e22-78ec-495b-9767-e1491f763a10 | Email Address Redacted | Email |
| 44d3e693-5f02-4e76-a252-4f47544235cf | Email Address Redacted | Email |
| 44d4130a-a82f-4737-bf64-97ded8fbe123 | Email Address Redacted | Email |
| 44d4d43f-8f6c-421c-aa71-98c69d5746ad | Email Address Redacted | Email |
| 44d5aecc-3670-4918-b0d3-7c28e3261e6f | Email Address Redacted | Email |
| 44d694fd-26ab-4d46-90b8-042396942 6b7 | Email Address Redacted | Email |
| 44d69555-6b58-4906-b117-9cff16d3aac5 | Email Address Redacted | Email |
| 44d6ba97-d63b-4cae-9b2b-349830ad7607 | Email Address Redacted | Email |
| 44d7 7ab6-9216-4fc4-b97d-bd59392ad495 | Email Address Redacted | Email |
| 44d8762c-984c-4226-a7bf-71b610d48bc2 | Email Address Redacted | Email |
| 44d88eac-83d0-4d35-a284-35026d704211 | Email Address Redacted | Email |
| 44d935f7-d7e5-476c-b836-70c4ff5faac0 | Email Address Redacted | Email |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | Email Address Redacted | Email |
| 44d9ed8e-97ba-4c7e-a524-88939e1b9f75 | Email Address Redacted | Email |
| 44da1ce4-0075-414f-aae1-29878c22eb45 | Email Address Redacted | Email |
| 44da76b5-02e9-4ff1-8df9-89109acccb25 | Email Address Redacted | Email |
| 44da9321-7534-4d19-8168-9dcff1e97185 | Email Address Redacted | Email |
| 44db3a19-2b0e-4b94-99c4-29f8bf23ccbe | Email Address Redacted | Email |
| 44db41ef-c12b-4d21-b226-0b5a9a2adf61 | Email Address Redacted | Email |
| 44dbaa0-87e2-4f06-974b-26d071d1131d | Email Address Redacted | Email |
| 44dbd967-796d-428a-a186-c37ea12a2390 | Email Address Redacted | Email |
| 44dcad3d-f5f1-451e-b7f5-1e1f8b1ce096 | Email Address Redacted | Email |
| 44dd6610-610e-425a-a0b0-08bdfd504a23 | Email Address Redacted | Email |
| 44de1c8d-4c2a-4783-ac4d-af363123b973 | Email Address Redacted | Email |
| 44de4b00-6614-4267-a486-27ca5330fb52 | Email Address Redacted | Email |
| 44ded2fb-c8be-4b5b-8ed3-615fe29861f7 | Email Address Redacted | Email |
| 44ded621-5062-42a8-b3a1-32f3e23a6e2e | Email Address Redacted | Email |
| 44df34b1-a406-4e11-afbe-2c681ba81db4 | Email Address Redacted | Email |
| 44dfb1c2-ee3c-4f51-af6e-24543cd40349 | Email Address Redacted | Email |
| 44dfe305-e2f8-4914-ae3c-43a391e989b0 | Email Address Redacted | Email |
| 44e15a50-a6e6-4437-8968-15c6fe29353b | Email Address Redacted | Email |
| 44e25c97-09d1-4ae7-848f-2a8133ddb556 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 44e263f7-33e7-4ee4-afa1-8763bdbe80d5 | Email Address Redacted | Email |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | Email Address Redacted | Email |
| 44e2b5cc-1bf2-4829-8687-84554b03aa82 | Email Address Redacted | Email |
| 44e2bfb3-a9fe-40d0-8434-dbe78cf2de2b | Email Address Redacted | Email |
| 44e34f71-ed19-4c5a-800b-3e51276c8701 | Email Address Redacted | Email |
| 44e453f5-2cd5-46c6-b7f9-6c252a2a78a5 | Email Address Redacted | Email |
| 44e4d6df-19ab-4fea-b4a3-ffa90760b8a9 | Email Address Redacted | Email |
| 44e5760e-8286-4d04-9246-a609742b3b6d | Email Address Redacted | Email |
| 44e67ee2-4255-40cf-a1a7-cf32ca53b6cc | Email Address Redacted | Email |
| 44e6ae90-275b-4ccb-a022-4e8033707e92 | Email Address Redacted | Email |
| 44e6eaad-4f70-40cc-b830-1d3804527a14 | Email Address Redacted | Email |
| 44e77438-cd01-4906-80cf-b5634ae9d149 | Email Address Redacted | Email |
| 44e79ed2-726b-4b3c-bfaf-173a683a1aeb | Email Address Redacted | Email |
| 44e7c974-89f2-45a8-a54c-0ed75b64cfe0 | Email Address Redacted | Email |
| 44e7f43c-94b4-4b0d-8e48-3e18386bc99b | Email Address Redacted | Email |
| 44e83ad2-dd17-4e03-a4e2-bcbd523fdf8f | Email Address Redacted | Email |
| 44e86a4a-5838-4f95-89a5-f9e1425ad617 | Email Address Redacted | Email |
| 44e87b5a-0fc9-46fc-8424-d87e8f3ba013 | Email Address Redacted | Email |
| 44e89c9d-f393-4788-9939-8ddea0dc2bf1 | Email Address Redacted | Email |
| 44e908b0-4156-4513-a436-6969df2d034b | Email Address Redacted | Email |
| 44e95f3e-c3ed-4d66-b7d9-caf5f2614bc2 | Email Address Redacted | Email |
| 44e98619-3f6a-4b9d-8813-25a984392017 | Email Address Redacted | Email |
| 44e98fd6-f17e-4131-a583-d0aa47cd7314 | Email Address Redacted | Email |
| 44eaf935-f39d-4cd0-a425-b01a39fce8b5 | Email Address Redacted | Email |
| 44ebca00-eb00-48ff-94fa-133c6f1e556e | Email Address Redacted | Email |
| 44ec3547-6682-44b7-a4d1-8eb2f7a3473a | Email Address Redacted | Email |
| 44ecc67e-76ad-4e0d-9d61-e722937ec6c4 | Email Address Redacted | Email |
| 44ed41d7-816c-4d7d-ad23-8851287da4df | Email Address Redacted | Email |
| 44ed5d2b-0d1f-489d-a6ff-fb1390acc0ea | Email Address Redacted | Email |
| 44eda52e-7c88-42ee-957b-897e81284ff5 | Email Address Redacted | Email |
| 44ede66c-6daf-4977-9409-f6705f99d618 | Email Address Redacted | Email |
| 44ee7497-aac1-4321-9fab-847e276330a1 | Email Address Redacted | Email |
| 44ef4c91-322b-46c0-b1dd-fb3e383a3c2a | Email Address Redacted | Email |
| 44ef9261-c14e-4a66-8dfc-5d420f3e3d6d | Email Address Redacted | Email |
| 44efb953-f506-404d-b01e-02a17ad4f5f8 | Email Address Redacted | Email |
| 44f00ae5-2719-4843-ad02-bda18992cc30 | Email Address Redacted | Email |
| 44f00e2f-f724-4e88-abb2-7eb74d302bf4 | Email Address Redacted | Email |
| 44f09569-946b-4acc-9aad-d068877d1416 | Email Address Redacted | Email |
| 44f1a7c5-aefa-43ce-a3c0-1973a32acfca | Email Address Redacted | Email |
| 44f1ef81-eb85-4d9e-9fd7-b34dcfda4167 | Email Address Redacted | Email |
| 44f2c2f9-80d3-4b18-956f-2f62a21e3b1e | Email Address Redacted | Email |
| 44f31356-fdce-4bc7-985c-e46a1b477077 | Email Address Redacted | Email |
| 44f3223f-21cf-4310-bdf3-bf5a6461e644 | Email Address Redacted | Email |
| 44f33d13-aabc-4740-8bf9-688c2b951bad | Email Address Redacted | Email |
| 44f36e7c-194d-4661-b712-9ffc77cc9920 | Email Address Redacted | Email |
| 44f3eb53-247f-4abb-babe-57ccf3240214 | Email Address Redacted | Email |
| 44f45a07-f1d1-457d-9a11-230f67e1c7e9 | Email Address Redacted | Email |
| 44f4c421-7d6b-416d-8f8a-b5b4dc9d9b7e | Email Address Redacted | Email |
| 44f4ea6a-2433-41a5-be35-b79a775a7229 | Email Address Redacted | Email |
| 44f68663-00cd-4e54-a91e-3a81303657e1 | Email Address Redacted | Email |
| 44f6ff62-76d5-490c-a9b8-88bb24e13d0e | Email Address Redacted | Email |
| 44f729df-9d93-4e87-b489-38fadc5e90a8 | Email Address Redacted | Email |
| 44f72e3d-5de3-4031-b13b-6cf4fb0101c1 | Email Address Redacted | Email |
| 44f7c2bc-eb5b-4804-9473-9092531b33d4 | Email Address Redacted | Email |
| 44f81bfd-354c-4cfc-b924-f2e052c3c025 | Email Address Redacted | Email |
| 44f81ebc-2c51-4e03-b566-f0a8b9812c5f | Email Address Redacted | Email |
| 44f85b68-2337-465b-97aa-a6b686ebedd9 | Email Address Redacted | Email |
| 44f85ea5-c2a1-4952-8599-c8a28ec2b1cc | Email Address Redacted | Email |
| 44f8c8a-2be5-4798-b645-d0f63a1983bf | Email Address Redacted | Email |
| 44f8e2fb-12f3-4dbe-9683-a7f153fa26e | Email Address Redacted | Email |
| 44f8f90d-557b-4510-8c3c-b27c2d547c3e | Email Address Redacted | Email |
| 44f94e07-2edf-4cbc-8ae6-93ad3d3189d5 | Email Address Redacted | Email |
| 44f9f7f7-7976-41fe-bbaf-d5410149ffce | Email Address Redacted | Email |
| 44fac5ef-c7cb-4c79-aba9-d8ba2a1ca6c1 | Email Address Redacted | Email |
| 44fb72e0-bfe6-40c2-a453-6ac005937355 | Email Address Redacted | Email |
| 44fca0a8-a1e5-4d3b-b8ca-ea9a19d573ec | Email Address Redacted | Email |
| 44fd40fd-5b43-4cb5-b0fe-1c09d45ab836 | Email Address Redacted | Email |
| 44fd52ae-0414-4d9b-a961-1e63ff29c479 | Email Address Redacted | Email |
| 44fde4fc-31a2-4d12-ac25-43373f2af624 | Email Address Redacted | Email |
| 44fe5e50-8ee8-4b37-b36c-f6e86636915f | Email Address Redacted | Email |
| 44fee99c-2b4f-451d-9c52-dcf85a2efcba | Email Address Redacted | Email |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | Email Address Redacted | Email |
| 44ff8ebe-ebeb-4169-aad3-fc339a63ec7b | Email Address Redacted | Email |
| 44ffb67b-b71f-4806-bc73-51bbfc24db35 | Email Address Redacted | Email |
| 44fff7b2-0505-4d77-b7d2-68edb95661ee | Email Address Redacted | Email |
| 45018f1eb-6116-42f2-882c-a9dafe3215b9 | Email Address Redacted | Email |
| 4501bca1-95f3-4767-baa3-a0062ae2802e | Email Address Redacted | Email |
| 4502459c-34f4-4855-b432-9aee19a26c57 | Email Address Redacted | Email |
| 45026202-0893-4295-9134-af6025582229 | Email Address Redacted | Email |
| 45029624-4fa6-4ada-8cfb-59a21338f329 | Email Address Redacted | Email |
| 450350f0-3f26-4779-8275-97408c9367bb | Email Address Redacted | Email |
| 4503b32f-43b5-4e56-a148-7635abe1d9c0 | Email Address Redacted | Email |
| 45047716-5b76-4954-aa5a-ae3db19742be | Email Address Redacted | Email |
| 450530e7-da8e-44be-aced-e024de2f57ba | Email Address Redacted | Email |
| 45060e89-ed62-411b-8ae1-9c282b389939 | Email Address Redacted | Email |
| 4506bed0-f143-4f4e-8067-76efe21c39d2 | Email Address Redacted | Email |
| 45075a21-b247-493f-b7d7-c02ce1017db9 | Email Address Redacted | Email |
| 4507fe33-18b4-4e50-8125-393262d4a6b7 | Email Address Redacted | Email |
| 4508af0-b997-4739-9e18-8be46fc75310 | Email Address Redacted | Email |
| 4508dbbc-baeb-40e4-8781-dac4513f0622 | Email Address Redacted | Email |
| 45093860-9c86-4cea-ba8c-f45e62323f1b | Email Address Redacted | Email |
| 4509b2e8-4ab9-4ae3-861f-68f189988a1b | Email Address Redacted | Email |
| 450a55d5-4d08-46ea-ae4e-caa778694f40 | Email Address Redacted | Email |
| 450a64f3-6ce6-4f10-aadf-51a4d264c74b | Email Address Redacted | Email |
| 450a9a88-1e5d-4ef1-bfe6-4f0f86957777 | Email Address Redacted | Email |
| 450b517e-6344-43fc-99ca-ddd019423d8d | Email Address Redacted | Email |
| 450d1f72-7007-4731-a476-56f4e7753d0b | Email Address Redacted | Email |
| 450d22c6-f4fa-4d0a-8f2d-87938f469336 | Email Address Redacted | Email |
| 450d300c-627d-4805-88b8-824d5ddaf62e | Email Address Redacted | Email |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | Email Address Redacted | Email |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | Email Address Redacted | Email |
| 450dcad4-eff2-4f7b-a071-cc89df97fc69 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 450de9e9-0635-4358-845a-72fa5091161f | Email Address Redacted | Email |
| 450dffda-af76-4bce-8b88-99eafc5aaa6d | Email Address Redacted | Email |
| 450edb12-331f-4102-8639-4c6a77e5c520 | Email Address Redacted | Email |
| 450ef81d-d8c4-42b9-9817-78a0996f7ebe | Email Address Redacted | Email |
| 450f1565-2d82-4c49-aea5-8cb7593ea0d3 | Email Address Redacted | Email |
| 450f5096-bc33-412e-93a8-c277dbc77def | Email Address Redacted | Email |
| 450f5ac5-0d3e-41d9-b53a-21a2020f65a2 | Email Address Redacted | Email |
| 450fab27-90d0-42ac-ad20-ca70f5daa354 | Email Address Redacted | Email |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | Email Address Redacted | Email |
| 4511f6a4-3595-4534-8fee-06178dd7d043 | Email Address Redacted | Email |
| 45121054-4f91-4379-988b-a46a6607ab32 | Email Address Redacted | Email |
| 4512ac03-e484-4194-aed5-3a5e91608b1e | Email Address Redacted | Email |
| 45135f81-3902-418b-8167-c58107b14047 | Email Address Redacted | Email |
| 4513f37a-5fdf-4965-ba41-fd9561bc67b5 | Email Address Redacted | Email |
| 4513fe66-66f0-4ab8-94e9-6305632bfb60 | Email Address Redacted | Email |
| 4515564c-ded8-417c-989b-c5ad15b6537d | Email Address Redacted | Email |
| 451664f7-dbaf-474b-bc67-be994a426e11 | Email Address Redacted | Email |
| 45166546-0438-4ebd-809a-adda329f595d | Email Address Redacted | Email |
| 45166546-0438-4ebd-809a-adda329f595d | Email Address Redacted | Email |
| 45175d3a-c8ef-408e-af17-ba8fd610663d | Email Address Redacted | Email |
| 45188e82-ae3f-4c73-8996-29d945bbeef2 | Email Address Redacted | Email |
| 4519171b-c60f-4012-aadf-50018dd3e473 | Email Address Redacted | Email |
| 4519fa17-0f1c-4d6c-957c-2f7ae42d8a8a | Email Address Redacted | Email |
| 4519fbb8-56ee-43dd-a5e6-202d10ca0c45 | Email Address Redacted | Email |
| 451acbe9-f662-4f57-8367-b5dbc360d2dd | Email Address Redacted | Email |
| 451ae02a-11bf-4c52-b101-b6b30f5ae6e7 | Email Address Redacted | Email |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | Email Address Redacted | Email |
| 451af03f-0923-4786-8024-c05c31fec056 | Email Address Redacted | Email |
| 451b4b7e-096c-436b-931b-1607dc0bca87 | Email Address Redacted | Email |
| 451b6acc-5c03-49d7-982d-5ed19c5a2701 | Email Address Redacted | Email |
| 451bbf0e-0f2b-4275-b5e2-5983d7cf2e8a | Email Address Redacted | Email |
| 451bd1ce-ac36-4a29-b7fb-8ddb52327b67 | Email Address Redacted | Email |
| 451c16e5-5fbf-4af1-91d7-282af5ff6312 | Email Address Redacted | Email |
| 451c6053-1f11-49b2-9ca5-7a4aaa4831b0 | Email Address Redacted | Email |
| 451ca7c0-258b-445c-a5e1-36385885396b | Email Address Redacted | Email |
| 451ce270-1f94-4864-890d-c1659f5d36b8 | Email Address Redacted | Email |
| 451d3772-6c62-484d-8b37-500a6290c3e3 | Email Address Redacted | Email |
| 451e6ba4-878b-45a3-9c1e-a3b692d48a60 | Email Address Redacted | Email |
| 451ecca2-724a-4c65-bbfb-ff554cf0198c | Email Address Redacted | Email |
| 451ef2f5-23be-40f6-85b9-864daf37ba35 | Email Address Redacted | Email |
| 451f1b95-d272-49e0-817a-1402b9691be9 | Email Address Redacted | Email |
| 451fb142-7681-44a1-9470-be1caab0af3a | Email Address Redacted | Email |
| 451ff6c0-f1b2-404c-967b-ed838e2eb76e | Email Address Redacted | Email |
| 45201275-f745-49cd-9a3b-cd6d3365c390 | Email Address Redacted | Email |
| 45211da9-b4c1-47fc-b7e8-684304115a88 | Email Address Redacted | Email |
| 452155a4-957a-4d30-a253-97b572820874 | Email Address Redacted | Email |
| 452171d3-98f8-48fd-9693-e245a31145d68 | Email Address Redacted | Email |
| 45227008-19a6-44b8-a74d-14310c4f7d1c | Email Address Redacted | Email |
| 45227989-38c6-4a15-baf3-ef8b8f01c302 | Email Address Redacted | Email |
| 4522d759-9c12-4ab7-8481-161a46020b72 | Email Address Redacted | Email |
| 4523216e-7822-4623-9193-fede7645590f | Email Address Redacted | Email |
| 45238ad0-85c5-46b0-b606-677652b2dc9c | Email Address Redacted | Email |
| 4524b0fa-eba6-4e38-94d0-99d9f3f32338 | Email Address Redacted | Email |
| 4524bc24-110d-4fe6-ae57-9cef0bfb47d7 | Email Address Redacted | Email |
| 45250545-9a2a-4c86-bc72-b3db58cb19e2 | Email Address Redacted | Email |
| 45252b8-4288-44c4-98ac-62a8ee6fa4ca | Email Address Redacted | Email |
| 452567da-0d5b-4490-b33f-dcbd27693a51 | Email Address Redacted | Email |
| 45261b4c-841e-433c-b71e-bf50e99192S8 | Email Address Redacted | Email |
| 45261edc-39d9-4439-ad68-1cdb3c2065f9 | Email Address Redacted | Email |
| 45266868-234d-4292-82a7-e719b19c1da0 | Email Address Redacted | Email |
| 4527087e-e997-455b-a11f-a7d989e60412 | Email Address Redacted | Email |
| 45274dad-61dc-4482-ac10-3c63c9507bc4 | Email Address Redacted | Email |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | Email Address Redacted | Email |
| 452aa963-e1ac-4295-b995-9aaab39f6cd1 | Email Address Redacted | Email |
| 452abe31-f483-436f-9a0f-aa967c0636f7 | Email Address Redacted | Email |
| 452d5515-bdac-4ad4-9a4c-9f00a9d01702 | Email Address Redacted | Email |
| 452d8a37-6b37-4577-a109-e75bbee1a56e | Email Address Redacted | Email |
| 452db355-1fe5-4dc7-9878-aab58cebbb67 | Email Address Redacted | Email |
| 452dfeb8-ecc7-4b7e-aca7-eab97f050fc5 | Email Address Redacted | Email |
| 452e0b31-574e-4b01-8791-677d8d6aa6bf | Email Address Redacted | Email |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | Email Address Redacted | Email |
| 452eab1c-bee0-436a-9f79-023d6fd8f09b | Email Address Redacted | Email |
| 452f7bd7-bab3-43bc-86ee-76cf854c2860 | Email Address Redacted | Email |
| 452f88d3-9e8f-4495-a4c9-57ebdf3209d9 | Email Address Redacted | Email |
| 45313220-1cb6-4080-be5e-681021b39aa1 | Email Address Redacted | Email |
| 4532388-43da-4a24-84a9-34be8a84f54e | Email Address Redacted | Email |
| 45325ee-f15a-421f-b595-6759a065c90d | Email Address Redacted | Email |
| 4532b46f-211d-4386-bb2a-41f78abd00c8 | Email Address Redacted | Email |
| 4532e5fe-bebe-4c9b-b5a1-2612817809f2 | Email Address Redacted | Email |
| 4533e442-7f78-47aa-8a7a-2f03d6e5d448 | Email Address Redacted | Email |
| 4534268b-3d19-4202-a8e4-5bcc84782360 | Email Address Redacted | Email |
| 45365d9a-b250-4413-bee6-a93bc7c19a8c | Email Address Redacted | Email |
| 4368ab3-4bae-41e6-bf37-63ac22361de4 | Email Address Redacted | Email |
| 45369942-fae7-43cd-88a6-0c2c6e1e95f0 | Email Address Redacted | Email |
| 4537e431-a552-499d-a19d-741a3fd919d5 | Email Address Redacted | Email |
| 4537ee81-61ac-4ef4-9aec-33c6a037d710 | Email Address Redacted | Email |
| 4537ef87-ebd6-4324-802c-ab48c0689ffa | Email Address Redacted | Email |
| 45387f2f5-5f86-41e1-820d-5f60f2248737 | Email Address Redacted | Email |
| 4538731e-bb17-4424-a1c9-e35a67b61734 | Email Address Redacted | Email |
| 453997da-6558-4d1d-9e7c-7615727512c9c | Email Address Redacted | Email |
| 4539b9fb-fe95-49d9-9bf3-a97e7b2646c9 | Email Address Redacted | Email |
| 453a00b8-a2c4-4700-bdb8-643fc41c96f6 | Email Address Redacted | Email |
| 453ab379-12aa-43cf-a879-82617991e27a | Email Address Redacted | Email |
| 453b153d-0e53-4022-838d-f6bda9931923 | Email Address Redacted | Email |
| 453b308e-533f-48df-a4e5-f51d737a9592 | Email Address Redacted | Email |
| 453b422-d9b4-4922-9e52-cf2ef91a9132 | Email Address Redacted | Email |
| 453b93c2-4661-4303-ba76-80f0cd422deb | Email Address Redacted | Email |
| 453bbfa3-595f-41f5-acf8-7ddb7326e6b5 | Email Address Redacted | Email |
| 453a64af-952e-46e0-81e2-6f9f8392254f | Email Address Redacted | Email |
| 453d6bae-ca0c-49ff-bc7f-da990b6fc06f | Email Address Redacted | Email |
| 453d6bae-ca0c-49ff-bc7f-da990b6fc06f | Email Address Redacted | Email |
| 453de1a9-2603-4830-999e-d70b86f98a82 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 453ac3ac-4520-44c3-8540-cc7dd7222ad1 | Email Address Redacted | Email |
| 453eeb09-bc84-44d8-9c28-e56423773ddd | Email Address Redacted | Email |
| 453ef69b-a97b-40c2-9187-c295ae89ff60 | Email Address Redacted | Email |
| 453ef7d0-27b6-4fe1-bd53-f9f9c9259ceb | Email Address Redacted | Email |
| 453f8c3d-cc30-49e4-8eac-c4c55c6f2ccb | Email Address Redacted | Email |
| 453faa5d-2735-4b79-9153-a8db34c8a05e | Email Address Redacted | Email |
| 453fe591-629d-47d5-9329-f0c4ad76d82e | Email Address Redacted | Email |
| 4540e28c-8623-4cba-8296-136f7b103ea6 | Email Address Redacted | Email |
| 454167c7-33a7-4556-9071-755f6446fdf6 | Email Address Redacted | Email |
| 4541a8c1-098c-4125-97a4-3336eaf130d4 | Email Address Redacted | Email |
| 454443de-50df-4f4e-8b21-9961651ccb15 | Email Address Redacted | Email |
| 4544827-228d-4871-b90d-d318fdedb650 | Email Address Redacted | Email |
| 454465b1-37de-4460-97b1-fff9f44185a7 | Email Address Redacted | Email |
| 4544e49d-3a64-4b70-8580-ec4e187d901a | Email Address Redacted | Email |
| 4545ae8-8f4f-4859-a039-af69c59cd9dd | Email Address Redacted | Email |
| 4545e7d8-7a0a-4b1f-9efb-6881143efa51 | Email Address Redacted | Email |
| 4545ecc1-3b73-49ae-984c-ef5bb348b72e | Email Address Redacted | Email |
| 4546039a-4fbf-4a59-8e53-30aa49f13a2d | Email Address Redacted | Email |
| 4546ae33-55b4-4ff3-90a9-cd8655a35dc9 | Email Address Redacted | Email |
| 454709b2-7f54-447a-b8ba-201c98d158f0 | Email Address Redacted | Email |
| 454709be-0148-4085-987c-7825d7f5b3f8 | Email Address Redacted | Email |
| 45475bd4-a198-45f9-afe8-3ef42d327a26 | Email Address Redacted | Email |
| 45475f0b-f56c-43ea-9d60-26475d05fd0b | Email Address Redacted | Email |
| 4547770a-feed-40e8-b9ed-7192fc6bc21a | Email Address Redacted | Email |
| 4547d9ee-bfe0-4801-9f9c-a0387ddf6a97 | Email Address Redacted | Email |
| 45482fd2-abae-42d1-888f-e3d39f785e69 | Email Address Redacted | Email |
| 45486c61-4bd9-4741-a69d-3ea8a3ce68b7 | Email Address Redacted | Email |
| 45488679-02b1-40fd-befc-9265c8cffbb1 | Email Address Redacted | Email |
| 454999f4-790f-422e-abff-3da2ecb1f470 | Email Address Redacted | Email |
| 4549a459-2824-448a-963f-dc4f06042bd1 | Email Address Redacted | Email |
| 454a282e-f451-4ee3-b928-ce3347a17606 | Email Address Redacted | Email |
| 454a549f-06b0-4cbc-ae8b-fd1930538ad7 | Email Address Redacted | Email |
| 454b3200-ab1c-4512-91e6-90c0713d0224 | Email Address Redacted | Email |
| 454bee77-c4c8-4745-a0e7-91cbaa0954bf | Email Address Redacted | Email |
| 454d2f68-3d7b-4ee5-97c3-5533efff04b7 | Email Address Redacted | Email |
| 454d3e10-2f7a-4128-afca-9dcc8851f52d | Email Address Redacted | Email |
| 454e5c0b-1a61-44bf-a99f-4fe99382b937 | Email Address Redacted | Email |
| 454ea953-9957-4951-a8d5-5a1ded42b742 | Email Address Redacted | Email |
| 455057ff-007d-4d37-b1db-f8132e2ffa54 | Email Address Redacted | Email |
| 4551569a-21a2-425b-b9cd-ed41d94822a4 | Email Address Redacted | Email |
| 45524571-1137-4f54-a87e-837d48587114 | Email Address Redacted | Email |
| 4552921d-b6c9-4a65-aa5f-aa18f9e18722 | Email Address Redacted | Email |
| 4552a27d-0b0a-4ccd-a7f9-62157bc06361 | Email Address Redacted | Email |
| 4552a670-af2a-4c1b-8094-7b461fc51339 | Email Address Redacted | Email |
| 45532c6b-82d0-4c02-82ac-f2603efcc333 | Email Address Redacted | Email |
| 455384dd-a209-4a67-bee0-612879f2c7e4 | Email Address Redacted | Email |
| 4553877f-88dd-4961-9b9c-78f9328b8588 | Email Address Redacted | Email |
| 4553e97b-5cfc-4de0-b4b2-17901739e179 | Email Address Redacted | Email |
| 45542393-65ca-44c6-9dc9-9822c692d8ad | Email Address Redacted | Email |
| 45542aff-f717-4059-b541-8317959cca20 | Email Address Redacted | Email |
| 45555a1b-7c61-4c87-be62-26870ecf6c8b | Email Address Redacted | Email |
| 4555aaa2-2823-4035-ae29-f5f5bcaf1230 | Email Address Redacted | Email |
| 45566050-401f-400e-8714-eeb0807840eb | Email Address Redacted | Email |
| 45566640-85c2-4925-af98-4d5970f54c77 | Email Address Redacted | Email |
| 45566bd8-6598-4a0e-9759-707191c23ab2 | Email Address Redacted | Email |
| 4556753b-438f-4222-a1f2-30a3dec1dd65 | Email Address Redacted | Email |
| 4556c5c2-5651-4792-a3f7-3c4ff826afea | Email Address Redacted | Email |
| 45573e90-89bf-427f-bd7e-7ee6c9864673 | Email Address Redacted | Email |
| 4557b7d6-9901-4402-bd64-bcf5f0a0ba58 | Email Address Redacted | Email |
| 4557c5c4-3dbc-4ce5-9f67-0e07622d4a12 | Email Address Redacted | Email |
| 4557d50a-5c4e-455e-addb-af1b099fdf91 | Email Address Redacted | Email |
| 45588dd4-149e-4464-a46a-fa93304da5f3 | Email Address Redacted | Email |
| 4558905d-1ee1-499c-881c-47f9ac96f7d1 | Email Address Redacted | Email |
| 455904d4-7b2d-45cc-ad97-9d6650e8b3d4 | Email Address Redacted | Email |
| 45595701-0bd4-4369-a388-7b6d4956ce04 | Email Address Redacted | Email |
| 455987a1-d74c-40ff-8d0a-877ef43a6ca2 | Email Address Redacted | Email |
| 45598c2c-736c-453a-8bca-5026be02240d | Email Address Redacted | Email |
| 455a4fce-3435-418d-9bce-5400704dcb89 | Email Address Redacted | Email |
| 455a917f-9268-49c0-9498-98c08bb11abf | Email Address Redacted | Email |
| 455aa2c1-044e-40d3-8163-7bef04731e78 | Email Address Redacted | Email |
| 455b0aef-5cc9-450c-a1a1-e86693d32657 | Email Address Redacted | Email |
| 455b90a0-2f52-4626-94d4-e2b7d57eb6d4 | Email Address Redacted | Email |
| 455bf8ca-731c-4515-91aa-078e0519a140 | Email Address Redacted | Email |
| 455c8236-6904-4963-bdf0-f346f2003608 | Email Address Redacted | Email |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | Email Address Redacted | Email |
| 455d91ff-c186-4685-980c-b1be15c83962 | Email Address Redacted | Email |
| 455e0181-5802-4bef-9a34-6dcc608c7a2d | Email Address Redacted | Email |
| 455f6bd5-c498-4ef7-96e7-8460f8ad478d | Email Address Redacted | Email |
| 456038a5-2941-4c50-b5eb-3ee7961913d0 | Email Address Redacted | Email |
| 45608a42-6e0b-4c85-a9ac-7da7721c99d5 | Email Address Redacted | Email |
| 45608a42-6e0b-4c85-a9ac-7da7721c99d5 | Email Address Redacted | Email |
| 45620d2e-48b3-4744-9345-1b7e41b0f2f3 | Email Address Redacted | Email |
| 45623a92-11ed-4c36-aa9d-bd8263d063a0 | Email Address Redacted | Email |
| 4562f57c-9c2e-4fef-a59d-926f57bf6944 | Email Address Redacted | Email |
| 456334ff-2856-4477-9d89-ff36ecc1ef8c | Email Address Redacted | Email |
| 45634be6-39ab-4822-9964-4bb689ba6337 | Email Address Redacted | Email |
| 45638fe9-18b4-4f8a-8efd-0921d311c72e | Email Address Redacted | Email |
| 4565ad3c-e304-4a9d-8314-bc0d9447251e | Email Address Redacted | Email |
| 4566646b-6eae-45e8-9ffd-7aa7335f1188 | Email Address Redacted | Email |
| 45666cbc-49ed-4012-bd25-fa44ce4d56bd | Email Address Redacted | Email |
| 4566aef9-4e44-4183-92f7-0c88d77aeb27 | Email Address Redacted | Email |
| 4566c3ae-abb3-4887-9f9d-fa4bdcc9085d | Email Address Redacted | Email |
| 45673760-7821-48a0-81f6-a4d12538dc4f | Email Address Redacted | Email |
| 45676f3a-484b-497b-8f1e-06b6522ee130 | Email Address Redacted | Email |
| 45677fad-0f29-4125-b8c2-0f7468f0aab0 | Email Address Redacted | Email |
| 4567c7bf-561d-47e4-ac7c-2a1750e685d4 | Email Address Redacted | Email |
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | Email Address Redacted | Email |
| 456901eb-6c3c-48c6-ab73-4e7b8d83bd74 | Email Address Redacted | Email |
| 456917f2-5744-470b-bc47-852d9e173ccb | Email Address Redacted | Email |
| 4569a900-f263-4142-a76c-3a417cba2e70 | Email Address Redacted | Email |
| 4569f035-0d88-4d84-a0ef-71496597e61d | Email Address Redacted | Email |
| 456a368b-fd93-4d72-80f5-45ddd6214da0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 456a9e4b-5d62-4d9a-8f34-75ea29cbd53a | Email Address Redacted | Email |
| 456ab55a-0823-4d07-9926-3a4b837b5a31 | Email Address Redacted | Email |
| 456adc88-089c-4ef4-91ab-1c6885b0e312 | Email Address Redacted | Email |
| 456b626c-49f8-4e2d-8d0d-225ecc86a527 | Email Address Redacted | Email |
| 456be184-386a-43bb-b037-a487953b3979 | Email Address Redacted | Email |
| 456d1db9-6d9f-44d9-92d1-51569e2f5ac2 | Email Address Redacted | Email |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | Email Address Redacted | Email |
| 456f871c-73bf-46b5-8969-eee68210a8a | Email Address Redacted | Email |
| 457106aa-2b7b-4cfc-9415-838c8f20e94c | Email Address Redacted | Email |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Email Address Redacted | Email |
| 457228e4-88dd-44ac-b946-10317e1c3575 | Email Address Redacted | Email |
| 45725f68-f8b2-47a4-be84-dde1d132e1ab | Email Address Redacted | Email |
| 4572e0df-6a2d-4994-8df0-9f9da88e3198 | Email Address Redacted | Email |
| 457314ca-e81e-4ca5-8638-66530982262d | Email Address Redacted | Email |
| 4573a0f7-3771-40d0-9163-9804b3bf8d12 | Email Address Redacted | Email |
| 4573be96-cfaa-415a-becf-043dc61cc69a | Email Address Redacted | Email |
| 4576f3e9-a860-4380-b550-23e8b82a2a0c | Email Address Redacted | Email |
| 45770adc-c33e-4d6e-bdb2-add639c64bda | Email Address Redacted | Email |
| 457717d0-b12f-4bc9-9429-138da02ce989 | Email Address Redacted | Email |
| 457929eb-a8ef-4db7-b5b3-8c318a6f9b08 | Email Address Redacted | Email |
| 457a1c59-d0b3-468d-ac40-9347c3ce04a8 | Email Address Redacted | Email |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | Email Address Redacted | Email |
| 457a844a-32f7-48fd-8cfd-e59a47c87d9d | Email Address Redacted | Email |
| 457aae70-bc80-4fd8-add2-ed887b34ec08 | Email Address Redacted | Email |
| 457adadb-b972-4396-aed0-a42afdd794b3 | Email Address Redacted | Email |
| 457b3a7a-f6df-44b1-b7bd-4ccd0d4c35f0 | Email Address Redacted | Email |
| 457b5e1f-1102-4a14-9066-76629ea25f8e | Email Address Redacted | Email |
| 457bb9bc-751b-4d4d-9f0c-3beea019c7ff | Email Address Redacted | Email |
| 457c1aec-87f9-4d65-9ee8-abf28eb6dca1 | Email Address Redacted | Email |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | Email Address Redacted | Email |
| 457d0a14-ccf4-4bd1-9705-dc90eabcdf63 | Email Address Redacted | Email |
| 457d2525-eb1f-4a13-b38b-b9bd535b4bde | Email Address Redacted | Email |
| 457d6070-73e0-4c36-9184-ea65a984fb61 | Email Address Redacted | Email |
| 457d748e-ee0c-4fcd-a969-ed4b5c91b1c4 | Email Address Redacted | Email |
| 457d9db6-8e9c-4deb-9bdc-d59cef71cee3 | Email Address Redacted | Email |
| 457dd22c-8fbd-433c-889a-290c52155657 | Email Address Redacted | Email |
| 457ef53d-55ef-4d8c-97c1-69b6951de49f | Email Address Redacted | Email |
| 457ef83b-ae30-4400-bd97-b0d6feaf6057 | Email Address Redacted | Email |
| 457f885e-6a3d-440d-824d-0f2048d9173f | Email Address Redacted | Email |
| 457f8950-7ce4-4bc3-ae20-46e1a749b879 | Email Address Redacted | Email |
| 4580bb88-a37f-4480-9994-db54ddd67951 | Email Address Redacted | Email |
| 4581af35-1b4f-4689-8c66-ca7e85331cde | Email Address Redacted | Email |
| 4581b51e-573b-4e5c-a7ad-f2226e24fd00 | Email Address Redacted | Email |
| 458271d4-3a8d-421d-9150-87ae4accb402 | Email Address Redacted | Email |
| 4582a73d-269b-41de-839a-ba2c270b163c | Email Address Redacted | Email |
| 4583014d-e4c1-459b-ab14-cc97bd788d26 | Email Address Redacted | Email |
| 45833a50-b9fa-46b8-8662-a9881c8f7f69 | Email Address Redacted | Email |
| 458357b6-98e3-4938-b4fa-b062e84a1747 | Email Address Redacted | Email |
| 458413ad-0a23-407a-8eb2-f3df2785875d | Email Address Redacted | Email |
| 4584be63-8290-483d-a1c5-a5c682413af6 | Email Address Redacted | Email |
| 4584c63c-ac55-4be1-a6d9-df431abebd8b | Email Address Redacted | Email |
| 45862205-7cf7-47b8-b257-83f67b115a90 | Email Address Redacted | Email |
| 45862ae5-b970-4711-8805-380402e61004 | Email Address Redacted | Email |
| 45865416-caaf-4687-b2fd-cca47070e947 | Email Address Redacted | Email |
| 4586dd34-d0a8-4e9e-9a7a-f9c66cedd02b | Email Address Redacted | Email |
| 45870093-86e3-4051-a8fa-c740e42346ab | Email Address Redacted | Email |
| 458707c2-e5ce-4afc-afd5-6a5a7b379bb8 | Email Address Redacted | Email |
| 45870b4f-1229-4403-ad86-ba6110e06483 | Email Address Redacted | Email |
| 45873474-6910-4804-b26a-79ba20dcb21e | Email Address Redacted | Email |
| 4587adf4-10b1-4695-9164-726c04bb2934 | Email Address Redacted | Email |
| 4588b1a3-1127-4504-90c5-9ad85d92240e | Email Address Redacted | Email |
| 4588b980-1091-4ee8-8d56-bac80bc43589 | Email Address Redacted | Email |
| 4588c57e-660c-4414-8f40-c4a5730ab1c7 | Email Address Redacted | Email |
| 4588f703-0e25-49af-a018-0d92fa8eabbe | Email Address Redacted | Email |
| 45898ca9-985a-45a4-b7f8-f8a4090b127d | Email Address Redacted | Email |
| 4589bc21-7363-4f22-8e2a-0fa0eb57f5d1 | Email Address Redacted | Email |
| 458a60c0-4002-4033-974d-888643556579 | Email Address Redacted | Email |
| 458ab2e3-8585-4d02-803d-fd9b26684862 | Email Address Redacted | Email |
| 458b60c1-b3a1-4b98-812a-912735ba79de | Email Address Redacted | Email |
| 458be326-720d-4360-a01d-c1221074c0cd0d | Email Address Redacted | Email |
| 458ca928-9459-41cc-ab51-7bb0c876e2b1 | Email Address Redacted | Email |
| 458ccca2-c384-4461-a53c-e482eb02fa69 | Email Address Redacted | Email |
| 458d3d5b-27d0-4f92-bc84-c4d42d4fa3c8 | Email Address Redacted | Email |
| 458d6dff-1b80-4262-bb3b-d034243e5a9b | Email Address Redacted | Email |
| 458d77b4-4b6e-49cb-b38c-a1ea85f1b97f | Email Address Redacted | Email |
| 458d8e83-b799-4dd4-a1c7-838c612f4761 | Email Address Redacted | Email |
| 458e4400-75c0-4df5-93f6-06d43972caba | Email Address Redacted | Email |
| 458f391d-9610-46db-b131-f03366d74303 | Email Address Redacted | Email |
| 4590d3ef-8697-4d74-a67a-73c8e02504ce | Email Address Redacted | Email |
| 45903379-75e9-49e3-87cf-ff5b81a0e018 | Email Address Redacted | Email |
| 4590f0f7-aab2-4849-a9a8-150f31880562 | Email Address Redacted | Email |
| 4591aab7-2a08-4ed3-808f-a96116eeae9d | Email Address Redacted | Email |
| 4591d192-b79e-4a16-bd4d-4cad277d80c2 | Email Address Redacted | Email |
| 459233ff-981d-4189-8da4-42f578b259dd | Email Address Redacted | Email |
| 45923845-c35a-43ee-a698-4e7c53d1e79e | Email Address Redacted | Email |
| 4592e90b-5271-4bed-b8df-479721e2709a | Email Address Redacted | Email |
| 45932e12-c307-434a0-9dc9-f3ff10684fa7 | Email Address Redacted | Email |
| 459404e8-afbc-409b-bc09-6679f05f24a4 | Email Address Redacted | Email |
| 45941079-18f6-4e3c-abe7-ac23f43db36 | Email Address Redacted | Email |
| 45946c85-aad6-472d-b010-d959d4591038 | Email Address Redacted | Email |
| 4594ce5d-3742-44a6-8652-422372eb00d2 | Email Address Redacted | Email |
| 45967f4f-e534-450b-9943-6ce8a6d8630e | Email Address Redacted | Email |
| 459710d2-0df7-4a6b-9a80-721faef08d53 | Email Address Redacted | Email |
| 459727 1e-bb16-4fcb-9ee1-4cca4a05f5e7 | Email Address Redacted | Email |
| 4597c349-4f41-4431-9f38-d702efd5deb3 | Email Address Redacted | Email |
| 4598806b-b14a-4e03-aaf8-8ae1efe5166f | Email Address Redacted | Email |
| 4598af32-b64c-4972-9ac0-d1e7670825c2 | Email Address Redacted | Email |
| 4598fd74-d926-4713-9ffb-ae5aee323715 | Email Address Redacted | Email |
| 4599189b-f4ac-4dd4-89a3-2496a12e4ff7 | Email Address Redacted | Email |
| 4599e14d-8525-4a9f-b3bc-2cfd763d9085 | Email Address Redacted | Email |
| 4599e64b-6ef6-46f6-b4c5-7124c63d36ec | Email Address Redacted | Email |
| 459a5e96-31b4-469e-b684-5f7aa7ae59a9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 459b9d91-5f1c-4b05-a93a-60b958c1fac4 | Email Address Redacted | Email |
| 459bbd06-14c4-4eed-a10d-63769fac2936 | Email Address Redacted | Email |
| 459cc086-2bb4-4ef8-8461-357463c5224c | Email Address Redacted | Email |
| 459cd579-fb25-4fcc-8649-6b5d812f710d | Email Address Redacted | Email |
| 459cf6d1-02ce-481e-b2c9-f7f132c155e1 | Email Address Redacted | Email |
| 459dd466-f532-45c6-ba97-fa8f05f27774 | Email Address Redacted | Email |
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | Email Address Redacted | Email |
| 459e6d26-f9ed-4175-871b-0d3a30ca6d40 | Email Address Redacted | Email |
| 459eb4a0-46ad-4693-822a-ca6805b10295 | Email Address Redacted | Email |
| 459ed0d4-abc8-4904-9fe6-167ce41cb4df | Email Address Redacted | Email |
| 459f91ef-0a19-4b65-a746-743fdf576b98 | Email Address Redacted | Email |
| 459f9e1d-493f-410d-80e5-3c4b073640bb | Email Address Redacted | Email |
| 459fae32-7f52-4737-80a5-7c195f998c1d | Email Address Redacted | Email |
| 459fc3a9-89ce-480f-a4d9-cfcfb9b3a103 | Email Address Redacted | Email |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | Email Address Redacted | Email |
| 45a01fe0-9926-4485-a70b-ce29908fe61f | Email Address Redacted | Email |
| 45a1afd-fe4a-45fa-ba66-d401d4f07aae | Email Address Redacted | Email |
| 45a2447e-e18a-4552-b747-d834ce867eec | Email Address Redacted | Email |
| 45a2d1f1-5517-4e54-b44a-d228738f7ce0 | Email Address Redacted | Email |
| 45a32b21-56d9-44fd-8c06-a07855bb5ae2 | Email Address Redacted | Email |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | Email Address Redacted | Email |
| 45a417ec-8eee-45cb-8f10-97293faa9b74 | Email Address Redacted | Email |
| 45a41bff-9845-4149-944e-d81df7163a6a | Email Address Redacted | Email |
| 45a45606-1b12-4812-8f0c-a408b4b7583a | Email Address Redacted | Email |
| 45a63829-51e4-465b-a8ae-3481e5ccf2d9 | Email Address Redacted | Email |
| 45a7de86-2356-44f3-a1eb-0bb3745574b1 | Email Address Redacted | Email |
| 45a86356-fc62-4318-b758-96435078489 | Email Address Redacted | Email |
| 45a88127-bf20-41c2-b87f-e45ef1372c6f | Email Address Redacted | Email |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | Email Address Redacted | Email |
| 45a8a1ce-ebd0-49c7-b866-397a1bba5d76 | Email Address Redacted | Email |
| 45a938be-7c63-442f-8dd8-7900f5054d86 | Email Address Redacted | Email |
| 45a96177-2535-49ae-870a-8ad36e659a9c | Email Address Redacted | Email |
| 45aa532b-fae7-43c3-896b-d75a2fceb692 | Email Address Redacted | Email |
| 45aa6b5e-a15b-4021-9026-f71cf699cbde | Email Address Redacted | Email |
| 45aa954c-b168-42c0-9356-80a0d1511d03 | Email Address Redacted | Email |
| 45aa954c-b168-42c0-9356-80a0d1511d03 | Email Address Redacted | Email |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | Email Address Redacted | Email |
| 45ab8c73-3c5b-4172-8421-782cf2a62425 | Email Address Redacted | Email |
| 45abebe0-4ff4-4b75-8ca3-50096b0d677e | Email Address Redacted | Email |
| 45ad2868-5238-4943-b473-9f7c24ddc7ca | Email Address Redacted | Email |
| 45af4814-6ea9-4c11-b009-a29ffe1c7f60 | Email Address Redacted | Email |
| 45afb1d3-6fb6-4300-b79a-2563e19ceb9b | Email Address Redacted | Email |
| 45afdd23-0867-4f9b-b2b1-de2b33c41540 | Email Address Redacted | Email |
| 45aff44a-75b5-4c1e-8aba-e399cba8d58d | Email Address Redacted | Email |
| 45b02e72-b8c8-4e85-aaa9-084ba15c8587 | Email Address Redacted | Email |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | Email Address Redacted | Email |
| 45b1175a-33a2-4ab1-9bab-cc20200df619 | Email Address Redacted | Email |
| 45b11e24-aed0-493c-af6d-877fef9763b9 | Email Address Redacted | Email |
| 45b1339e-c552-406e-a869-b4f2eb5e09d0 | Email Address Redacted | Email |
| 45b1dcd3-4672-463d-b011-35ea90f43919 | Email Address Redacted | Email |
| 45b2c8cf-88ee-47eb-aedb-0fe306d684fd | Email Address Redacted | Email |
| 45b309f3-bbe3-496f-8d44-dc9d64358cb8 | Email Address Redacted | Email |
| 45b315d2-432b-476b-9aaf-4d97ff8d94ad | Email Address Redacted | Email |
| 45b39fc5-97c9-417f-8b8c-e28208b845a0 | Email Address Redacted | Email |
| 45b3e5c1-09de-466f-94f9-4c301db267b5 | Email Address Redacted | Email |
| 45b42645-eda9-4978-b013-480836095ac57 | Email Address Redacted | Email |
| 45b49503-6524-43fe-9f72-6ec3377ee6c1 | Email Address Redacted | Email |
| 45b4e485-d4c6-44df-822a-18c6b86beda0 | Email Address Redacted | Email |
| 45b55994-e47c-46eb-b496-2af2f1414247 | Email Address Redacted | Email |
| 45b5d706-b0bc-4196-b13c-8e0fc85eb084 | Email Address Redacted | Email |
| 45b6bf4b-c2ec-4c75-9e45-22891c1a0e40 | Email Address Redacted | Email |
| 45b850bc-f77a-48a3-bb9b-30b6ed960018 | Email Address Redacted | Email |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | Email Address Redacted | Email |
| 45b90ef0-11c3-4f96-bba3-574a69a9554c | Email Address Redacted | Email |
| 45b972fa-fed9-43ff-9c31-3469bb2e4f76 | Email Address Redacted | Email |
| 45b98769-e615-44ab-b51f-0f40138e1bea | Email Address Redacted | Email |
| 45b9a66b-1335-4b0a-bdcb-eed9b82f6fcd | Email Address Redacted | Email |
| 45bad1ce-1eb7-4f26-8d98-03d8d9c85c88 | Email Address Redacted | Email |
| 45bc3f8d-517c-4815-b2c4-8bbf187c130f | Email Address Redacted | Email |
| 45bcaba8-3c9a-4f34-bb39-fd8562efd1fc | Email Address Redacted | Email |
| 45bd9744-c111-4f39-beb7-75c523b4fcd2 | Email Address Redacted | Email |
| 45bdc0a2-fbb8-4b6f-8747-1c0b03ae0d51 | Email Address Redacted | Email |
| 45bdf533-3843-4fd7-a874-0cf5a189a370 | Email Address Redacted | Email |
| 45be845d-a17f-4d5f-8031-f51f50fca046 | Email Address Redacted | Email |
| 45bea5dd-1922-44ac-bd16-0b04c918b363 | Email Address Redacted | Email |
| 45bf2d3f-eb95-4daa-88ad-ee593817e7a2 | Email Address Redacted | Email |
| 45bf414b-aa17-4f43-996b-038d75632b65 | Email Address Redacted | Email |
| 45bf6538-b34f-4c71-8946-ca35d0d1cf4e | Email Address Redacted | Email |
| 45bf6ba8-34a1-4670-ae91-fc6d425e665c | Email Address Redacted | Email |
| 45bf9ef7-6d11-475b-9d33-2eb5419fb373 | Email Address Redacted | Email |
| 45bfb769-a8fe-4fdb-b79f-44e0379b3914 | Email Address Redacted | Email |
| 45bfe861-229e-4089-8d5d-d4e7f7c1893b | Email Address Redacted | Email |
| 45c00a5c-0b97-48be-b38c-49a2ba638b68 | Email Address Redacted | Email |
| 45c0f7d9-b589-4179-bf39-7cbd26071cb7 | Email Address Redacted | Email |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e98085b11 | Email Address Redacted | Email |
| 45c119c5-10bf-4d8f-bb9b-300ff50818c7 | Email Address Redacted | Email |
| 45c1c621-a43c-4e1b-bd4c-5a46dd632682 | Email Address Redacted | Email |
| 45c1e70c-c44c-4457-81e3-905413905103 | Email Address Redacted | Email |
| 45c26270-3866-48ee-9ae6-835dbf5efefb | Email Address Redacted | Email |
| 45c28ca3-b0c1-4b35-bb78-f1d54fc742d6 | Email Address Redacted | Email |
| 45c319df-9ac2-4dd6-9164-ee85fce19b62 | Email Address Redacted | Email |
| 45c368e4-bcf5-409d-920d-79d8a9a4da2e | Email Address Redacted | Email |
| 45c44800-2cb9-46b3-b6bf-3caf70cac51d | Email Address Redacted | Email |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | Email Address Redacted | Email |
| 45c4f96d-1ae6-421c-9c75-7595ece32229 | Email Address Redacted | Email |
| 45c55b91-89b5-418d-a3cf-3375a16acbce | Email Address Redacted | Email |
| 45c6f31f-a9c0-4b6c-8caf-0dc4e778f7fa | Email Address Redacted | Email |
| 45c95df8-83b6-412f-b385-90a74d526910 | Email Address Redacted | Email |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | Email Address Redacted | Email |
| 45ca8cd4-2954-40dd-872c-60ac1f365162 | Email Address Redacted | Email |
| 45cccff2-2b1a-4d67-99b4-09ddd2c657c7 | Email Address Redacted | Email |
| 45cd2de6-7b41-452c-8888-84eb40a02aed | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 45cd82a9-191a-4a71-9345-9d3523a1ec4f | Email Address Redacted | Email |
| 45cd8558-41a3-431c-a47f-d171acf48dd4 | Email Address Redacted | Email |
| 45cdfcfb-a0df-4d96-8033-399f1c60ca7f | Email Address Redacted | Email |
| 45ce5819-894e-417c-819d-8a5b1387ca40 | Email Address Redacted | Email |
| 45ce7281-e002-4a59-aa18-55239f6f6344e | Email Address Redacted | Email |
| 45ce7281-e002-4a59-aa18-55239f6f6344e | Email Address Redacted | Email |
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | Email Address Redacted | Email |
| 45ceb7a1-6843-458b-8230-2b41d08e48e5 | Email Address Redacted | Email |
| 45cf8b63-6d06-4e66-b0b7-00954bf863b6 | Email Address Redacted | Email |
| 45cf81a-f5c6-42e1-8ffc-b9cdde8aefeb | Email Address Redacted | Email |
| 45cfed84-a38f-45b0-9291-b957a7a4db78 | Email Address Redacted | Email |
| 45d2ab41-ea2d-4342-a79c-bdba3b1510dd | Email Address Redacted | Email |
| 45d2aeca-05c6-46c3-9088-a0dbc2205e10 | Email Address Redacted | Email |
| 45d3058c-db0c-4fc7-9fe0-dd2a103f6c0d | Email Address Redacted | Email |
| 45d4ee11-595f-45d4-899b-f1170be2fb24 | Email Address Redacted | Email |
| 45d537b1-de11-4541-8a8c-f14c3d5c8c8c | Email Address Redacted | Email |
| 45d64f76-27e2-4727-907c-56f9968de758 | Email Address Redacted | Email |
| 45d7bd29-60f0-4197-927c-851e17a2a49c | Email Address Redacted | Email |
| 45d838c1-464e-4fb8-8a8f-80fce5bbc6bd | Email Address Redacted | Email |
| 45d91731-9483-4904-b9af-e80818611bcd | Email Address Redacted | Email |
| 45d93c24-1932-41f7-80eb-f756daaddcb2 | Email Address Redacted | Email |
| 45d96c2e-bfb3-46dd-90a3-d912abfcb69c | Email Address Redacted | Email |
| 45da0f2c-8c1a-4ff8-b400-2d94b193a88d | Email Address Redacted | Email |
| 45da2689-2ea6-45ac-af3d-18b7cc96b1db | Email Address Redacted | Email |
| 45da2965-d690-482e-a160-7240ee0923b4 | Email Address Redacted | Email |
| 45da8ee0-7109-4764-8132-d5363143982a | Email Address Redacted | Email |
| 45db4206-7d52-4d24-b7f3-a7a52fb82c7a | Email Address Redacted | Email |
| 45dbb066-b17b-4b31-8503-0c04325ee153 | Email Address Redacted | Email |
| 45dbca0d-2a1c-4d9d-8e42-0d393e8fdd70 | Email Address Redacted | Email |
| 45dc4c33-5b0e-4c7a-848a-dc7211d6e454 | Email Address Redacted | Email |
| 45dc58c7-b104-4581-a792-c3228eae0b88 | Email Address Redacted | Email |
| 45dc5f5b-48d7-4c35-81ef-aca93dfdc4ce | Email Address Redacted | Email |
| 45dd3ee-684c-4144-a59a-21d2d28c7faf | Email Address Redacted | Email |
| 45dd1b29-444b-444a-8e61-4e0569cae8d3 | Email Address Redacted | Email |
| 45dd86b5-9104-4252-92c4-c6ee92f6a4bd | Email Address Redacted | Email |
| 45ddadb4-fc14-444e-9dd5-fa0d56a1daf2 | Email Address Redacted | Email |
| 45de1c88-9603-41eb-b712-f3da62c84dd9 | Email Address Redacted | Email |
| 45de2efd-20e2-4c1f-9dd2-21b674162e51 | Email Address Redacted | Email |
| 45de9841-b101-4fa3-900b-89f0b073eea7 | Email Address Redacted | Email |
| 45e01ac6-1732-424c-a5d4-a6c6a9ae166f | Email Address Redacted | Email |
| 45e0be9b-fbc0-419a-8e25-0cb71fcef59e | Email Address Redacted | Email |
| 45e0bef8-3136-4653-bdc7-bce74a72f13a | Email Address Redacted | Email |
| 45e0e171-f973-4b79-8054-cdc9aac9003f | Email Address Redacted | Email |
| 45e0ec91-9b70-4dd9-ba70-41a44b90df0f | Email Address Redacted | Email |
| 45e1b34d-4046-402c-b9c4-8fc9ee1dd137 | Email Address Redacted | Email |
| 45e1e822-4f19-4054-945a-ace813da34f6 | Email Address Redacted | Email |
| 45e34803-4f81-4a1f-b9de-8bd3ff3fbd81 | Email Address Redacted | Email |
| 45e35f5b-f863-495d-97b6-3701a391f0d5 | Email Address Redacted | Email |
| 45e39cae-d58e-494d-8e6a-ddfc5f2aa3b2 | Email Address Redacted | Email |
| 45e59b01-bfee-4e1e-92e7-da102f605d3a | Email Address Redacted | Email |
| 45e5a36a-8b70-416b-93a6-4097b63c3642 | Email Address Redacted | Email |
| 45e5b920-a2a3-4f28-8477-4eea3b9317e9 | Email Address Redacted | Email |
| 45e60be6-b5d7-469a-bfea-26e2e34c3189 | Email Address Redacted | Email |
| 45e7d9c8-1790-48ad-88ef-b23f802a9ee0 | Email Address Redacted | Email |
| 45e8617f-397d-470b-a65c-524058915306 | Email Address Redacted | Email |
| 45e91b88-03e0-4467-9525-5a147999007a | Email Address Redacted | Email |
| 45e9810a-5f07-421a-b25e-e475adff798e | Email Address Redacted | Email |
| 45e9f655-83dc-4acb-8c85-d67960cad456 | Email Address Redacted | Email |
| 45ea003e-17bc-43c0-86a4-3cb429acf374 | Email Address Redacted | Email |
| 45eba372-5ddd-4899-ba47-1993bec915b0 | Email Address Redacted | Email |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Email Address Redacted | Email |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Email Address Redacted | Email |
| 45ecfb1a-9c19-4b65-bdb0-353ae215cf01 | Email Address Redacted | Email |
| 45edb9cd-ca36-4fa6-b839-b6f663bc4824 | Email Address Redacted | Email |
| 45edc52e-15ab-4704-8e55-f4bd549bb591 | Email Address Redacted | Email |
| 45ee6df4-43ce-42b0-aedb-ec07a3870ffe | Email Address Redacted | Email |
| 45eef877-20e4-49a5-9fb3-2338bb7b9112 | Email Address Redacted | Email |
| 45ef348c-80b9-4771-8d33-b4d9b69f04c4 | Email Address Redacted | Email |
| 45ef34ee-adc9-44fb-9f16-3e2edfcb24a6 | Email Address Redacted | Email |
| 45ef9008-90a6-43fe-a74c-3a025069887e | Email Address Redacted | Email |
| 45eff026-fa35-431a-8e98-94b3adbf28e7 | Email Address Redacted | Email |
| 45f05f51-b940-49d8-b2fe-b52b881cbb11 | Email Address Redacted | Email |
| 45f180e9-ca49-4b84-90cb-cca1973b1da7 | Email Address Redacted | Email |
| 45f2ae44-918c-418c-a6ce-8abe11575a26 | Email Address Redacted | Email |
| 45f32e65-cde3-4cee-99c8-1ff8c3878bb7 | Email Address Redacted | Email |
| 45f344ff-8700-4102-b5a9-69398a2fb118 | Email Address Redacted | Email |
| 45f3a0da-ef50-4cbe-ac3f-bd9730fb5853 | Email Address Redacted | Email |
| 45f42007-787e-4769-a180-5d3256143818 | Email Address Redacted | Email |
| 45f49905-62ea-46d1-8a73-cbe75d0714e6 | Email Address Redacted | Email |
| 45f4ada5-6cb9-49b9-a332-64a73165b32a | Email Address Redacted | Email |
| 45f53e88-f00e-4bef-9eb0-3d685ac2227a | Email Address Redacted | Email |
| 45f5802b-6f54-48d0-889a-dabf48398772 | Email Address Redacted | Email |
| 45f58af8-04d7-46a6-aa44-349c71aa800d | Email Address Redacted | Email |
| 45f6c4c0-d3b0-42ed-94ac-738e34e75d98 | Email Address Redacted | Email |
| 45f6df1f-d5c6-4785-9b34-c6bd95d981ad | Email Address Redacted | Email |
| 45f6e991-7ca4-46c6-a49b-8219d5a4e04c | Email Address Redacted | Email |
| 45f763eb-91f2-4057-bfd3-63aa7d55048e | Email Address Redacted | Email |
| 45f78202-417d-4d9b-8669-994fad3bec44 | Email Address Redacted | Email |
| 45f7cc44-d467-4e95-8b5d-ec9d24b91799 | Email Address Redacted | Email |
| 45f80ac9-e6fa-4892-8512-5b12e5835bb3 | Email Address Redacted | Email |
| 45f8109b-6c28-47da-a5ca-f8c1122656d | Email Address Redacted | Email |
| 45f9e034-9494-405c-8088-b97c9fa7d0ae | Email Address Redacted | Email |
| 45fb1263-ab5f-4da9-b518-917a0369a11b | Email Address Redacted | Email |
| 45fbdd73-e030-40cf-a149-bf6ccf0552e9 | Email Address Redacted | Email |
| 45fc511c-fe71-4317-81d2-5ce2a35340bd | Email Address Redacted | Email |
| 45fc5db9-0562-467a-abba-53634cd5ae13 | Email Address Redacted | Email |
| 45fc93c9-3458-4743-9976-a5b85730838a | Email Address Redacted | Email |
| 45fcf02d-e72c-4b48-a1be-99a5110be87b | Email Address Redacted | Email |
| 45fdd178-dbb4-4398-a21d-febb4ee75c4b | Email Address Redacted | Email |
| 45ff0140-4da3-4ad3-94a6-abbddfedb2f4 | Email Address Redacted | Email |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Email Address Redacted | Email |
| 46000814-db48-4ffa-b614-f89b0c59c8de | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4600449a-54f2-4eed-b9a4-9c7871lfba6f | Email Address Redacted | Email |
| 46009443-d0ee-4bd6-8ad8-479f099dae79 | Email Address Redacted | Email |
| 46011736-94b8-403b-83b8-f16be6894202 | Email Address Redacted | Email |
| 4601a307-169a-4239-9397-f85d4de73bcd | Email Address Redacted | Email |
| 46021f85-46df-4029-8eef-fdd833337b6d | Email Address Redacted | Email |
| 460284e7-63f1-4be1-bd84-6e3e5b07757f | Email Address Redacted | Email |
| 4603d31a-f46c-4882-a64c-bc1c3b1043ad | Email Address Redacted | Email |
| 460404c6-db08-40b4-ba38-035055570740 | Email Address Redacted | Email |
| 46042856-451d-4116-9d6f-4f23896aa6e5 | Email Address Redacted | Email |
| 46044116-db70-4a79-891a-e1410ca46503 | Email Address Redacted | Email |
| 4604a3b0-499a-43fd-a7eb-df1d65c43bc5 | Email Address Redacted | Email |
| 4604b778-d345-4103-af3c-301ca7e0f624 | Email Address Redacted | Email |
| 460547a9-5dd4-403d-9018-4a3865651423 | Email Address Redacted | Email |
| 4605f9c6-3ecb-465c-99e2-5fe13f586bbe | Email Address Redacted | Email |
| 460602f3-8bf3-4bf7-a154-8521fa17853f | Email Address Redacted | Email |
| 46061461-0c67-4e14-9f49-189ac81b1a79 | Email Address Redacted | Email |
| 46070604-becf-4df4-a745-748411fd42e3 | Email Address Redacted | Email |
| 46073349-deb9-4c32-9146-92bade695780 | Email Address Redacted | Email |
| 46078c8b-65f8-4169-866c-b462ecb8f3c1 | Email Address Redacted | Email |
| 46078fde-5780-44dc-a769-465b3cfe55de | Email Address Redacted | Email |
| 46079b72-af40-4796-8459-c5377169084e | Email Address Redacted | Email |
| 4608aafe-4854-4e56-a4f3-ca6db1be29db | Email Address Redacted | Email |
| 46088ff-0056-44f2-a641-10513fc283fe | Email Address Redacted | Email |
| 4608d0b6-337e-4beb-8c0d-5974b6ccf995 | Email Address Redacted | Email |
| 46090b68-df46-45b2-b4a8-c06e5805baca | Email Address Redacted | Email |
| 46092a2a-6fd1-4115-b540-8b8cdf2e643a | Email Address Redacted | Email |
| 4609cebf-1225-4bb5-8cfb-3244798837fb | Email Address Redacted | Email |
| 4609d78c-720c-494e-be43-a7c4900fe564 | Email Address Redacted | Email |
| 460a59db-8a28-41bf-bb67-6676f4f1a828 | Email Address Redacted | Email |
| 460a7044-574d-4205-bab9-81ee9b934313 | Email Address Redacted | Email |
| 460c0172-ddbd-4428-9cd7-bf6a855abe11 | Email Address Redacted | Email |
| 460c3a67-4a15-4c0d-93e1-c6d39849b450 | Email Address Redacted | Email |
| 460c6ee4-8bd6-45f3-afd9-cd81f2fdf40d | Email Address Redacted | Email |
| 460d478d-c9c4-4da4-b601-039e150cedbb | Email Address Redacted | Email |
| 460db790-cc00-41f5-98cd-ffface9d2bb7 | Email Address Redacted | Email |
| 460dd88b-98b6-455f-9207-cdd64fa7df9c | Email Address Redacted | Email |
| 460eb039-bb38-4d5f-9b4d-7c6b0006e069 | Email Address Redacted | Email |
| 460ff5ba-a6f9-4838-aa34-2668c4f1be2b | Email Address Redacted | Email |
| 46109970-fc6a-4219-8ca3-5dba7100d62c | Email Address Redacted | Email |
| 4610fa51-0669-421e-8876-e4c9025f10db | Email Address Redacted | Email |
| 4611ab77-3b60-4351-87d5-556a32618d78 | Email Address Redacted | Email |
| 46125001-6113-4388-a224-05067ebdb875 | Email Address Redacted | Email |
| 4612be88-ed81-435d-a7d1-eff8e3f11c98 | Email Address Redacted | Email |
| 46135e1c-945d-4803-8f14-891441477a83 | Email Address Redacted | Email |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | Email Address Redacted | Email |
| 46146750-c853-43cb-88ed-081594c7e28d | Email Address Redacted | Email |
| 46149a4d-6b9b-47fd-91b2-60bc0a29c6aa | Email Address Redacted | Email |
| 4614c20f-f035-425f-a630-5c6cd249e87b | Email Address Redacted | Email |
| 46144072-d269-4371-b281-5e5aa27bcce0 | Email Address Redacted | Email |
| 4614dc50-a540-453e-bc4d-f1417f6f364a4 | Email Address Redacted | Email |
| 4614e0d1-b739-4ddb-81da-9751f437bf63 | Email Address Redacted | Email |
| 461594c4-1517-4bf1-a2e5-f34dea2da757 | Email Address Redacted | Email |
| 4615ea27-034e-49d3-8d35-d2233b3fc492 | Email Address Redacted | Email |
| 4616daa7-0ebe-4f0a-ae3e-e6e8c6f1657f | Email Address Redacted | Email |
| 4616c528-70d7-4452-ab70-611da809107b | Email Address Redacted | Email |
| 46171499-0c22-48c4-bbaa-957d0a5c36d2 | Email Address Redacted | Email |
| 4617acce-dd63-4649-87b0-48de78a5726c | Email Address Redacted | Email |
| 4617b472-23a4-42a1-baf5-19901636546f | Email Address Redacted | Email |
| 4617caaf-e722-463b-9681-0f7ee0b0ee39 | Email Address Redacted | Email |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | Email Address Redacted | Email |
| 461807e1-5a2e-46d8-9c09-f7c35e947b19 | Email Address Redacted | Email |
| 46189f83-2f36-4c93-b4e0-f72928bae3e8 | Email Address Redacted | Email |
| 4618e1f4-8eea-4430-b6e3-4e8685f58e46 | Email Address Redacted | Email |
| 461967c6-cdeb-402e-95b1-c4ad910623c9 | Email Address Redacted | Email |
| 46196d2d-78dc-42f2-9c81-6bc1b8c7b657 | Email Address Redacted | Email |
| 461a75d7-45a3-48d5-b7ef-6a00614598b0 | Email Address Redacted | Email |
| 461a9d77-9009-46fa-abf1-d571580c663d | Email Address Redacted | Email |
| 461bb608-810b-46d6-a45e-f7d2d0b636f9 | Email Address Redacted | Email |
| 461d3403-f1a3-4e77-b9c3-8f83bfa579d3 | Email Address Redacted | Email |
| 4620b419-043f-4aed-ba86-fde7ad1f1426 | Email Address Redacted | Email |
| 46204495-d74e-4d79-b31b-fd707cc4f1bc | Email Address Redacted | Email |
| 46215207-ac03-4cf0-8a30-ca2608bfaf9a | Email Address Redacted | Email |
| 4621526e-5715-4c77-8271-f184309482e7 | Email Address Redacted | Email |
| 4621ac88-a338-4f2c-99f0-23455642e350 | Email Address Redacted | Email |
| 4621e1e1-d3c9-4735-8780-ea5bf7aedbd0 | Email Address Redacted | Email |
| 46222822-5229-469e-8105-ef08818e4111 | Email Address Redacted | Email |
| 4623b27d-a856-4d1d-834c-36b5e65cb018 | Email Address Redacted | Email |
| 46240345-4885-4f2c-9d8c-61c81cc08cae | Email Address Redacted | Email |
| 46240345-4885-4f2c-9d8c-61c81cc08cae | Email Address Redacted | Email |
| 4624757f-dc52-4d9f-84ec-89a1210ae370 | Email Address Redacted | Email |
| 462505ed-5b67-4cac-8215-c1210896f7d | Email Address Redacted | Email |
| 4625a8f0-cafd-460d-b18d-d885558007c7 | Email Address Redacted | Email |
| 4625bd0e-b41f-406d-8a52-58a3e1e6721d | Email Address Redacted | Email |
| 462615c2-74d0-4132-be6d-b40e08cd82e2 | Email Address Redacted | Email |
| 4626c7d1-a783-402f-b4e3-cf50d74c92c9 | Email Address Redacted | Email |
| 4627affc-9fdd-4ef6-ae63-ee2854925236 | Email Address Redacted | Email |
| 46288122-756c-489d-9686-6468db2121ad | Email Address Redacted | Email |
| 46289370-49f2-4a11-a120-3662cba67fe7 | Email Address Redacted | Email |
| 462bac95-451f-4544-a631-9cb9ca257999 | Email Address Redacted | Email |
| 462c0905-b3cf-4a55-84c0-8cb988f948ee | Email Address Redacted | Email |
| 462d6240-d521-4cdf-9aed-3ded30a39427 | Email Address Redacted | Email |
| 462db2f2-2566-45b8-8438-edc0085f252e | Email Address Redacted | Email |
| 462dca2e-94ce-4610-bac5-507903cc045a | Email Address Redacted | Email |
| 462ddfa7-fd96-4751-b325-91c499210ac4 | Email Address Redacted | Email |
| 462eb222-d099-43bc-9756-5513041dc457 | Email Address Redacted | Email |
| 462fdaca-aedb-46da-8d1d-018c1a995c82 | Email Address Redacted | Email |
| 46304742-0c31-496b-9731-ceee60136d1a | Email Address Redacted | Email |
| 4630b5f5-238e-4980-a3d0-ee3e50809dbd | Email Address Redacted | Email |
| 46312e1b-9dc4-4eab-afd8-23ce80987807 | Email Address Redacted | Email |
| 463198e3-a3d6-415c-bba4-846acee1489a | Email Address Redacted | Email |
| 46321874-3612-41d1-b36e-822a91e8dee1 | Email Address Redacted | Email |
| 4632f858-292d-4a97-84f8-89c4dddc8629 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 46337040-7711-4181-9570-41fb10470bd4 | Email Address Redacted | Email |
| 46340b17-730a-4c8c-9e44-bd6cb252cd6d | Email Address Redacted | Email |
| 463441c4-b728-468f-b3bf-2021673131de | Email Address Redacted | Email |
| 4634f18c-7d30-4d66-ac37-39ced1058b21 | Email Address Redacted | Email |
| 46351b01-e15b-4848-b8bb-f96c3d08a31c | Email Address Redacted | Email |
| 46355de4-c182-42ee-a3b3-d2f3afe7ccbb | Email Address Redacted | Email |
| 46366813-f94c-472c-a05f-d55598a46db6 | Email Address Redacted | Email |
| 4636bbb7-08ae-4f7b-91ad-578e12d01cea | Email Address Redacted | Email |
| 46377246-2e92-432f-aa9b-cd9a33a0a5fa | Email Address Redacted | Email |
| 4637f36c-3f56-4313-b309-05d66948d051 | Email Address Redacted | Email |
| 463a4e4f-3238-4562-b388-d2d6b3d5ccb0 | Email Address Redacted | Email |
| 463a4be-a4ca-4987-80c5-90753c4a1ebc | Email Address Redacted | Email |
| 463ac440-1c8b-4433-a2e5-d224c89cf442 | Email Address Redacted | Email |
| 463aecaa-1ac3-46b0-b2be-0f36ec216a29 | Email Address Redacted | Email |
| 463b5efc-3ea4-4587-a339-6891c30cfde4 | Email Address Redacted | Email |
| 463c6aa2-50ac-4049-a86d-58619acd5960 | Email Address Redacted | Email |
| 463d048b-2b4f-4b34-a304-227bdd0b875b | Email Address Redacted | Email |
| 463d48c6-2f1d-421e-bece-5fcfd9cd8cd2 | Email Address Redacted | Email |
| 463d68fc-af91-4ef3-ba70-f7ccb4b36584 | Email Address Redacted | Email |
| 463d8185-c283-4d40-b16f-7c33987589a6 | Email Address Redacted | Email |
| 463e27a4-8e66-4475-a35e-5f9215c06703 | Email Address Redacted | Email |
| 463e6219-aa9c-41ff-8741-87f08098dbb3 | Email Address Redacted | Email |
| 463e7451-1ea3-4599-8f91-71c2a624ed52 | Email Address Redacted | Email |
| 463e78dc-62d1-4b93-9054-ae8122829737 | Email Address Redacted | Email |
| 463ecb13-e875-4778-942b-7a249df2831c | Email Address Redacted | Email |
| 463f24dc-de15-4b30-af1a-1438161b4d49 | Email Address Redacted | Email |
| 463f36a6-4654-4573-8bc1-43d54a635c76 | Email Address Redacted | Email |
| 46403c2b-d8ef-4806-96d5-5d6656636a3d | Email Address Redacted | Email |
| 46416426-d1b3-4f01-bab9-23cc3e85405e | Email Address Redacted | Email |
| 46417850-3282-434e-9734-e5458e83fb70 | Email Address Redacted | Email |
| 46424b77-0409-4ffd-80fa-16c422ac435b | Email Address Redacted | Email |
| 4642f6ba-8242-4da1-8618-a32f9076fb9c | Email Address Redacted | Email |
| 46438263-2130-4600-8570-270921495a1d | Email Address Redacted | Email |
| 464154d-8fd2-42d5-aae6-a65cfefe9995 | Email Address Redacted | Email |
| 464430bf-f8df-44bf-b4ea-7302539e59fb | Email Address Redacted | Email |
| 4644cb16-1a24-4038-9aa0-5c983898ea53 | Email Address Redacted | Email |
| 4644d384-8ce9-4c15-a0a6-2742a97f1b03 | Email Address Redacted | Email |
| 46451de9-c4d1-416c-9404-d0785bf78e58 | Email Address Redacted | Email |
| 464693a7-318a-41c0-b7c0-497212e8b8f5 | Email Address Redacted | Email |
| 46470263-aeaa-4d8a-8602-faa60ee788ce | Email Address Redacted | Email |
| 46472bff-f481-4aac-98e1-fd2378448f1d | Email Address Redacted | Email |
| 46479398-434b-45e6-bdfd-b2d2e9f93611 | Email Address Redacted | Email |
| 46480ba2-b97f-4e7b-abf4-91d4dd9557d8 | Email Address Redacted | Email |
| 46482307-5d90-4e7b-8369-d7e0298f7c53 | Email Address Redacted | Email |
| 464831bb-25d0-4abe-9840-c9d9e93034e6 | Email Address Redacted | Email |
| 46489f44-3e80-4b50-a8b6-0bf2b827e3cf | Email Address Redacted | Email |
| 4648f11f-af71-43a5-ba6d-3f568136597a | Email Address Redacted | Email |
| 464971cd-af63-4149-a38a-2197e1d96c3a | Email Address Redacted | Email |
| 4649e9aa-9996-422d-84e4-e8c3c2db02ca | Email Address Redacted | Email |
| 464ab238-a50d-47bf-982b-02a094609cc0 | Email Address Redacted | Email |
| 464ab2a-1a7e-4aba-811e-7290c565d621 | Email Address Redacted | Email |
| 464bab2a-1a7e-4aba-811e-7290c565d621 | Email Address Redacted | Email |
| 464c1026-d659-4e35-bd93-96d24846edab | Email Address Redacted | Email |
| 464c5884-d469-4b17-abb1-e779ef1119fc | Email Address Redacted | Email |
| 464c895c-dec7-4fe9-a208-34bdc917f971 | Email Address Redacted | Email |
| 464cae03-ee91-42d5-8171-b56437d8b91c | Email Address Redacted | Email |
| 464ccbf5-4e9e-4002-ac38-bb15d9557bfe | Email Address Redacted | Email |
| 464d2eb0-249a-4b03-9b84-01169aa78ddf | Email Address Redacted | Email |
| 464d55ba-cf07-4849-8db1-220c84b82120 | Email Address Redacted | Email |
| 464dfa8f-2251-4022-80f9-b022aabf4789 | Email Address Redacted | Email |
| 464e6889-0dc3-4ddc-90b4-da608999adb6 | Email Address Redacted | Email |
| 464e73c0-21da-4857-954c-81d3b1d8a8c5 | Email Address Redacted | Email |
| 464eb489-d01e-4193-8d47-e76f84f7883f | Email Address Redacted | Email |
| 464f05be-475d-4c8f-add2-bf68fd3a8fdd | Email Address Redacted | Email |
| 464f4500-dcd0-42a8-8bab-3bbc97aca8f0 | Email Address Redacted | Email |
| 464f5185-1bf4-46d7-86ef-100f40e253eb | Email Address Redacted | Email |
| 464fabdb-b14d-40b4-bf63-d85abd74c3f3 | Email Address Redacted | Email |
| 464fc5c9-e470-42ea-92e7-9c7064d0648f | Email Address Redacted | Email |
| 4650e370-9aa6-43cc-8cab-2e54aa721317 | Email Address Redacted | Email |
| 46510cbd-9a7e-4e95-9f5f-1d362862f184 | Email Address Redacted | Email |
| 465187c9-40f3-47b7-b014-a9407f442de5 | Email Address Redacted | Email |
| 4651af27-904b-456b-96af-3968d460f9d2 | Email Address Redacted | Email |
| 46521d9f-3d17-48a9-8ed0-7b43f203f801 | Email Address Redacted | Email |
| 4654165f-6047-449e-820f-3b2bdd5629d4 | Email Address Redacted | Email |
| 4654535b-2d87-4c5e-99d6-1a4110323168 | Email Address Redacted | Email |
| 46546ca7-b3ae-466b-a21f-b03a99abf1bb | Email Address Redacted | Email |
| 4654b62b-cebd-4175-9ced-ac4278dd7d13 | Email Address Redacted | Email |
| 4654c979-0745-4ca0-b5e1-b0bebcb9d5f7 | Email Address Redacted | Email |
| 46552c38-ae04-4e38-accf-4caaa2673ef1 | Email Address Redacted | Email |
| 4655faaa-3a99-4b45-a895-d063754a19a2 | Email Address Redacted | Email |
| 465707b0-e71e-4d93-ad4d-c3b919b154ef | Email Address Redacted | Email |
| 4657128f-1c85-4784-88ec-ad8e9846a43f | Email Address Redacted | Email |
| 46586d78-6841-4fca-bc47-b4cfe4b9a472 | Email Address Redacted | Email |
| 46589e42-d77d-4a8e-b642-66e838049c9c | Email Address Redacted | Email |
| 4658c886-10e7-414d-8e41-4d386741c4f8 | Email Address Redacted | Email |
| 4658d9f5-7cc6-479b-9f3d-ec2778055cbf | Email Address Redacted | Email |
| 465915f5-c1ae-4dc3-aaa2-437ce9bd9c4b | Email Address Redacted | Email |
| 4659f1ab-6f9a-436c-a4ef-d73ad9f19d1d | Email Address Redacted | Email |
| 465a48d7-396c-478e-ae79-8ffdc5dc7a5d | Email Address Redacted | Email |
| 465b9085-61d9-42e6-875b-718b9390fa9b | Email Address Redacted | Email |
| 465b9571-39ee-478b-96f2-c9cb74c60d84 | Email Address Redacted | Email |
| 465baa73-5a49-481c-b1b1-1a0f34b27d08 | Email Address Redacted | Email |
| 465bb1f4-7d23-4503-a03d-d803971f7467 | Email Address Redacted | Email |
| 465be464-301c-409c-9355-94370251c192 | Email Address Redacted | Email |
| 465e70af-3e88-4268-bd6a-593735270e19 | Email Address Redacted | Email |
| 465f1ed0-9a92-4d4a-9f81-73f916a7895e | Email Address Redacted | Email |
| 465fb240-f950-4caf-b923-84d5d9a31526 | Email Address Redacted | Email |
| 465fdba4-9d15-40b5-ba03-4ef31d1e2dba | Email Address Redacted | Email |
| 466010cc-fd32-482e-a79d-55e37a016d04 | Email Address Redacted | Email |
| 46605da8-e1d6-49c2-a751-1ae1e7bb09c3 | Email Address Redacted | Email |
| 4660cb39-8519-42e4-a2a2-d5a39e055b2d | Email Address Redacted | Email |
| 466122a8-1caf-49e8-aaf3-044b60291fdd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4661282b-de22-4b8a-b470-95eeacbd6b7c | Email Address Redacted | Email |
| 46619846-b313-4a30-9d66-234b6e02e1c9 | Email Address Redacted | Email |
| 46623810-c2f3-451b-8cf7-70700b771a1e | Email Address Redacted | Email |
| 4665235b-191b-4d2a-8737-69b3583a3dfe | Email Address Redacted | Email |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | Email Address Redacted | Email |
| 4665dcce-eab7-41c6-92f2-1d14efe95fd6 | Email Address Redacted | Email |
| 4665f5a2-92e1-4759-8a8e-2719ac763e73 | Email Address Redacted | Email |
| 466632e-4ade-464b-9505-e3e24c660806 | Email Address Redacted | Email |
| 46667430-085c-4b50-b29c-8a89f0e029d6 | Email Address Redacted | Email |
| 4666acdf-4c77-4f9f-93e3-32bf256af01f | Email Address Redacted | Email |
| 4667185O-31f3-40ea-863b-6511bb1a8934 | Email Address Redacted | Email |
| 4667564f-deae-4a11-90fc-2032bf67b601 | Email Address Redacted | Email |
| 466775c7-1667-4dbe-a60a-621d2fc76207 | Email Address Redacted | Email |
| 4667e9b3-4b9f-4181-9969-3c16a3af0014 | Email Address Redacted | Email |
| 4668ddc3-a1ba-400c-990b-d90e57fc3b51 | Email Address Redacted | Email |
| 466928a7-49f5-4740-99f6-eeca0be657d8 | Email Address Redacted | Email |
| 466972ac-6125-4890-b5b7-dc98ff50abe6 | Email Address Redacted | Email |
| 466a1183-4668-4b43-8459-66f561c164ca | Email Address Redacted | Email |
| 466a1833-5047-412f-8b64-d8cab870d423 | Email Address Redacted | Email |
| 466a2e5a-a1bb-4514-838b-04da0b174681 | Email Address Redacted | Email |
| 466a4efc-dc84-4470-a363-2b52679546ea | Email Address Redacted | Email |
| 466ae575-8ea5-4e14-9a62-f7f3a113acf7 | Email Address Redacted | Email |
| 466aef08-2e73-415f-9773-90e8c45e1d99 | Email Address Redacted | Email |
| 466c3bc6-c392-4c64-97a0-09fdc8b3331e | Email Address Redacted | Email |
| 466c4817-79c8-46ca-bacc-e2b8f4a9dac3 | Email Address Redacted | Email |
| 466cf9c8-8d3f-44ed-abb4-68af04c6a142 | Email Address Redacted | Email |
| 466d21ca-c87a-4d0d-a761-50f6d6b5d736 | Email Address Redacted | Email |
| 466d90f3-53d2-497e-a8a5-93a6bc35be31 | Email Address Redacted | Email |
| 466da3d8-0ad1-4fb7-a040-db953e87d631 | Email Address Redacted | Email |
| 466dcdd9-e442-4907-904b-6c84fa148183 | Email Address Redacted | Email |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Email Address Redacted | Email |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Email Address Redacted | Email |
| 466e03c1-c103-4b08-bad5-8ae4f89e076d | Email Address Redacted | Email |
| 466e538b-dc38-4e3f-b570-0fa8d0e36db7 | Email Address Redacted | Email |
| 466ee7c1-937b-4734-b0ee-b3f287f45f0a | Email Address Redacted | Email |
| 466f5acc-1918-4b60-add2-16783ca1fb9c | Email Address Redacted | Email |
| 466fd367-5717-49db-8d73-89ad6db22873 | Email Address Redacted | Email |
| 46704815-7df9-4d08-8481-8010ff7a9746 | Email Address Redacted | Email |
| 46709258-0268-44f4-b9a6-cad04bdf198a | Email Address Redacted | Email |
| 4670a2f2-2fd8-4793-8a31-e151f11337b0 | Email Address Redacted | Email |
| 467104b8-dd42-4253-9925-cb851eef30f3 | Email Address Redacted | Email |
| 4672bcb7-8fd8-4cd2-baac-c0b050ad61ac | Email Address Redacted | Email |
| 4672de06-417c-4277-8f60-8c83eca741e7 | Email Address Redacted | Email |
| 46754530-c22e-4e13-82a7-1108544b9b1a | Email Address Redacted | Email |
| 4675768b-ea66-4b98-8a76-f9bf2e7c9ca9 | Email Address Redacted | Email |
| 4676211e-cf11-4356-b70e-6be3f93fc9be | Email Address Redacted | Email |
| 46764670-3cb8-44d6-b5b9-aaadaa17461f | Email Address Redacted | Email |
| 4676c6a9-55bb-43b1-8b16-15c499407591 | Email Address Redacted | Email |
| 46776c7-36c1-4896-adab-d4495a4ac9a1 | Email Address Redacted | Email |
| 46778b4b-fa52-458e-9946-19cd0041d144 | Email Address Redacted | Email |
| 4677a7a2-dc29-497f-9bec-6ab1470a6302 | Email Address Redacted | Email |
| 4678e93d-feb0-4654-b1fb-216b49902f00 | Email Address Redacted | Email |
| 46790f02-829d-45fd-96b1-fac424b43d3c | Email Address Redacted | Email |
| 4679183d-4183-42bd-a6e5-2d83dc478fed | Email Address Redacted | Email |
| 46798720-8a6a-4e13-8523-3ddcd27b0629 | Email Address Redacted | Email |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | Email Address Redacted | Email |
| 467a35b6-1f37-4ddd-bd6e-4db66189df39 | Email Address Redacted | Email |
| 467a71f0-9f59-4b36-9078-97fd2e4c63cf | Email Address Redacted | Email |
| 467b66e6-c5aa-46fa-b6c2-be4f17202a49 | Email Address Redacted | Email |
| 467b6bb8-f635-4ea2-b058-e7b6047e81aa | Email Address Redacted | Email |
| 467bd8ae-cd63-4068-bc74-6f51f1eb44f6 | Email Address Redacted | Email |
| 467beb6c-e160-4fb1-a346-5eb71ccc9a5d | Email Address Redacted | Email |
| 467c4501-054a-4303-a2ee-ed3fcc0807d1 | Email Address Redacted | Email |
| 467ca1d6-2d72-4a40-8dfa-f755638c9569 | Email Address Redacted | Email |
| 467cb4b6-744a-4cd3-a666-927812b51a3c | Email Address Redacted | Email |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | Email Address Redacted | Email |
| 467d0ab5-1d06-40c0-ab82-a0bf184b7b98 | Email Address Redacted | Email |
| 467d143c-f6ca-413f-afe6-501a0a1bfcfc | Email Address Redacted | Email |
| 467d420e-1439-4270-b414-c4ad2ec99dc2 | Email Address Redacted | Email |
| 467d603b-d81d-4b42-a7cb-96c844100270 | Email Address Redacted | Email |
| 467d7967-47f5-4c1d-914c-7ef6489665c4 | Email Address Redacted | Email |
| 467e29e9-cbc6-48a4-9e3f-d77553ddfc01 | Email Address Redacted | Email |
| 467f78e0-3000-49d5-a05d-f5b40c7c329f | Email Address Redacted | Email |
| 46800a47-be06-4440-af63-a1adb8759108 | Email Address Redacted | Email |
| 4680d76a-9d88-4580-aa3b-66239916abe5 | Email Address Redacted | Email |
| 468171f3-1dce-4d1d-89d1-180a480bd82a | Email Address Redacted | Email |
| 4681c230-ffef-4daf-8850-9ab88b29aa52 | Email Address Redacted | Email |
| 468237e8-7803-4c56-a6f9-72a3069b8d8 | Email Address Redacted | Email |
| 4682c900-6710-4d6e-88a3-8d4d97930f5d | Email Address Redacted | Email |
| 46831f4c-89a6-40ed-89e4-2a37863afb41 | Email Address Redacted | Email |
| 468337af-2641-41d9-a50c-d32e9b4914a1 | Email Address Redacted | Email |
| 4684a0f3-1670-4fbf-8638-984380350a31 | Email Address Redacted | Email |
| 4684d70b-f382-42a3-90d9-4e92e8a4c573 | Email Address Redacted | Email |
| 4685483f-5850-49fc-93c7-b8d7caeaaef7 | Email Address Redacted | Email |
| 468622a4-6b29-44a7-9f4e-060e6c38b37a | Email Address Redacted | Email |
| 468645e2-f26c-4e91-8246-0d1440d17de9 | Email Address Redacted | Email |
| 46869f3f-edde-493e-9482-c9b5d151bcdf | Email Address Redacted | Email |
| 4686eb03-f066-4f66-afaf-55a1f00b3dda | Email Address Redacted | Email |
| 46873bcc-d646-4681-92e7-97cf40f71b24 | Email Address Redacted | Email |
| 468742cc-017e-48a2-9e5d-3c29e1f158e9 | Email Address Redacted | Email |
| 46898b41-1cc5-40a9-993e-dee181fa8938 | Email Address Redacted | Email |
| 4689d168-1ef5-4b6a-a58f-dc01307a6e08 | Email Address Redacted | Email |
| 468a059a-0bad-4d30-967b-78b969f307cc | Email Address Redacted | Email |
| 468b2383-70a2-4dfc-ad60-47a814cf846d | Email Address Redacted | Email |
| 468bf913-c805-4d56-a16a-148254aa06a4 | Email Address Redacted | Email |
| 468c4e2d-4276-4322-ac74-c794df4e2a41 | Email Address Redacted | Email |
| 468cbd83-6c79-496c-a498-2fe30fa208f3 | Email Address Redacted | Email |
| 468cd17b-8672-492c-8b76-0e57befa4638 | Email Address Redacted | Email |
| 468d40cf-1408-4301-9c49-594bc92a9470 | Email Address Redacted | Email |
| 468e2f2f-5ee9-47ee-81e5-9f546ee2e078 | Email Address Redacted | Email |
| 468eb8d7-55c6-4d11-b889-3dc42d8b9359 | Email Address Redacted | Email |
| 468f1e37-c067-4fc3-8070-9e875898978c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 468fa425-c889-40e0-b882-d6f07018f5ba | Email Address Redacted | Email |
| 468fb560-4fbb-437e-885b-93a3ec5f5138 | Email Address Redacted | Email |
| 46902388-a66e-4fa8-aca7-0e7a9ad9d6b8 | Email Address Redacted | Email |
| 4691fbfb-7266-4f5a-9b27-af63133ef854 | Email Address Redacted | Email |
| 4692226a-afe5-42b1-ac24-8d170f69cd94 | Email Address Redacted | Email |
| 4692e2b5-625e-48af-96ce-8d53bd10b337 | Email Address Redacted | Email |
| 4693cbfc-6968-41d9-a915-9edae6a12d90 | Email Address Redacted | Email |
| 4694e117-a533-4a0b-afd6-b924d57506bf | Email Address Redacted | Email |
| 469529df-1831-46fb-b957-cc7f69999b4c6 | Email Address Redacted | Email |
| 695891a-1c3d-4c21-b68a-d2f64781cfc5 | Email Address Redacted | Email |
| 4695eb75-5ed4-4ee7-a919-46f682dba286 | Email Address Redacted | Email |
| 4696f2e8-f3a8-4600-bdc3-501ebae463fa | Email Address Redacted | Email |
| 46972db5-176e-450d-87b9-2556ab967ecc | Email Address Redacted | Email |
| 46975c20-a801-4fd8-be87-9669d019e811 | Email Address Redacted | Email |
| 46978571-3bb9-4330-afb4-9736b61ac541 | Email Address Redacted | Email |
| 4698006f-4625-4b76-abac-181c0f7e5b09 | Email Address Redacted | Email |
| 4698a037-55ac-4d3f-9aa4-3f5585258fa4 | Email Address Redacted | Email |
| 4699c9d9-9b6e-42a0-a7c0-d0afd0eab332 | Email Address Redacted | Email |
| 469a6f8b-c6aa-4bf1-a8c9-f7c91fd55dc3 | Email Address Redacted | Email |
| 469c2d29-870b-43cc-8221-79d03361bcc8 | Email Address Redacted | Email |
| 469c72bc-4fa1-496c-b720-1875757d953b | Email Address Redacted | Email |
| 469c9cc8-0b6d-4fb0-8471-94bb17ab6b22 | Email Address Redacted | Email |
| 469cda9e-6eab-4399-a341-80dcc7d853f5 | Email Address Redacted | Email |
| 469decbf-fc84-4cbe-ba68-b1988e30e0e5 | Email Address Redacted | Email |
| 469df71e-2bed-42a2-a0f7-7d09849cfbbd | Email Address Redacted | Email |
| 469f8992-54da-4f72-9422-54422ce26b88 | Email Address Redacted | Email |
| 46a089eb-b35e-423f-8efd-f3e0ec99a497 | Email Address Redacted | Email |
| 46a17284-47ca-436e-b4bf-b1357a6e85bc | Email Address Redacted | Email |
| 46a1da16-a9b8-4795-9251-4a989afd4c61 | Email Address Redacted | Email |
| 46a25d0f-7eea-4ed9-9f44-8a7225ed7568 | Email Address Redacted | Email |
| 46a32d71-7974-475a-8a1e-0c7cd625ae1f | Email Address Redacted | Email |
| 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | Email Address Redacted | Email |
| 46a458c6-d818-4f68-acfa-a63443473c51 | Email Address Redacted | Email |
| 46a5e1a0-9d68-4986-ba05-4165c5e83fd1 | Email Address Redacted | Email |
| 46a619a6-0a5c-469b-a5b8-6401eb2da614 | Email Address Redacted | Email |
| 46a65dae-0a23-4c27-a678-c4b8b067c10f | Email Address Redacted | Email |
| 46a66a27-a92b-44cd-8593-730481482cda | Email Address Redacted | Email |
| 46a69067-8a09-4895-aa28-41f9f0ca1ca0 | Email Address Redacted | Email |
| 46a69f9c-35af-451f-96af-48aaa3ac8d3f | Email Address Redacted | Email |
| 46a6bca3-fbc3-46f1-90ae-a487ff11f592 | Email Address Redacted | Email |
| 46a6f22d-f454-48d6-9985-56dc9d9f1a41 | Email Address Redacted | Email |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Email Address Redacted | Email |
| 46a751db-559d-4bcc-b4ff-69b8e6f4b058 | Email Address Redacted | Email |
| 46a7b2ae-2deb-4948-8f63-c1b9daeddf75 | Email Address Redacted | Email |
| 46a7be7b-c5fe-4daf-9579-89cb120cf3d2 | Email Address Redacted | Email |
| 46a7ecb8-4914-42b5-b915-6839ca8915ea | Email Address Redacted | Email |
| 46a7fc1f-a395-48d9-970e-a26e4198ef1e | Email Address Redacted | Email |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | Email Address Redacted | Email |
| 46a890f1-ef53-47da-b090-0c6c36d33300 | Email Address Redacted | Email |
| 46aa7d26-6afe-4e97-8a53-518cc7981745 | Email Address Redacted | Email |
| 46ac4577-57f4-4bdf-b71a-ab7e5675fa5f | Email Address Redacted | Email |
| 46ac5ee4-8988-4b43-8bdc-4cc274941b6b | Email Address Redacted | Email |
| 46ac7d44-8308-4cc8-a175-c7d6b7a0ee0f | Email Address Redacted | Email |
| 46acf3ae-c388-4b65-99e2-879baafea876 | Email Address Redacted | Email |
| 46adbb87-1ef1-41b7-8674-48b6e404bc03 | Email Address Redacted | Email |
| 46ae0373-1ec6-4f8e-8a70-b6cb119c5ba4 | Email Address Redacted | Email |
| 46ae721e-bda1-4cf9-8e6f-63580ddc4619 | Email Address Redacted | Email |
| 46ae85bc-4ae6-493b-b036-4c4b7bb40939 | Email Address Redacted | Email |
| 46ae8cb7-dee1-4b41-9a6f-eef3e43da275 | Email Address Redacted | Email |
| 46aed552-d02e-4cf9-b210-ccd161fbb44f | Email Address Redacted | Email |
| 46af2b36-d4a9-4f36-8610-2d11da71ef79 | Email Address Redacted | Email |
| 46af6272-bbb3-4b35-8c6c-81971a032b5a | Email Address Redacted | Email |
| 46afdab3-da7a-4a81-b2e3-c839648abfd8 | Email Address Redacted | Email |
| 46b03eff-1007-4d1e-aa6b-4b1d24ad54e3 | Email Address Redacted | Email |
| 46b068ac-fd5a-4dd7-ba58-aa88c58caf1b | Email Address Redacted | Email |
| 46b23bb0-163a-4cd4-9b1c-5166e05a75ac | Email Address Redacted | Email |
| 46b27f6b-d595-4a08-b7ef-c811cb51ee4b | Email Address Redacted | Email |
| 46b43a64-8d7d-45b7-9768-02fa78591321 | Email Address Redacted | Email |
| 46b48076-c308-444a-8b7e-73dd4293ea6c | Email Address Redacted | Email |
| 46b5d946-9321-4091-a151-2e5201b08596 | Email Address Redacted | Email |
| 46b6496-2352-4101-8abd-4873db2c361d | Email Address Redacted | Email |
| 46b69b45-d9e0-4bc2-9ecc-ebc7090b55fa | Email Address Redacted | Email |
| 46b79882-2073-48c9-8f07-5e74b744b045 | Email Address Redacted | Email |
| 46b83030-b153-40b4-a45e-e9bde5ffd5c7 | Email Address Redacted | Email |
| 46b83122-f959-4dfb-aff9-9558e7b361d8 | Email Address Redacted | Email |
| 46b939be-0939-46cf-ab2c-fdf2bf65fe0c | Email Address Redacted | Email |
| 46b9cf6a-e8e7-4967-ac37-1b93f711a064 | Email Address Redacted | Email |
| 46b9de21-9cf1-4299-84c2-8766770fd5c6 | Email Address Redacted | Email |
| 46ba21d4-6d52-409f-a3f4-01c479fbc59d | Email Address Redacted | Email |
| 46ba4007-208d-42db-b56c-ff7cabcf0183 | Email Address Redacted | Email |
| 46ba7372-1fb3-434b-b74b-367c2f4d4265 | Email Address Redacted | Email |
| 46ba889b-c789-451f-b990-9b459b63fccb | Email Address Redacted | Email |
| 46ba9b52-7403-4388-9165-4555d2da1569 | Email Address Redacted | Email |
| 46bae31f-b805-46c1-8338-ffa47f360990 | Email Address Redacted | Email |
| 46baf861-e6bb-4d5d-bb87-ba7953c0da3e | Email Address Redacted | Email |
| 46bbc4b0-c79a-4b36-ba03-d2b7ecbf7bc6 | Email Address Redacted | Email |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | Email Address Redacted | Email |
| 46bc0dfb-e749-4fdc-a9f8-7dfa6e2c0df0 | Email Address Redacted | Email |
| 46bc50f2-1e12-4b92-b937-9f0d10f2d84a | Email Address Redacted | Email |
| 46bcfd3e-21d6-4008-9b15-197caeb0141c | Email Address Redacted | Email |
| 46bd7e29-84d8-4bd0-8a93-e50fd0c53492 | Email Address Redacted | Email |
| 46bd9ce-8166-42d2-906e-1f14d53d3588 | Email Address Redacted | Email |
| 46bdbdd5-3f0e-44ab-9dff-b6fe90eace58 | Email Address Redacted | Email |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | Email Address Redacted | Email |
| 46bf58f5-3380-407a-aa86-9c00cd10fede | Email Address Redacted | Email |
| 46bffe2c-a514-48e0-9207-8f2ea39a54a3 | Email Address Redacted | Email |
| 46c01b0e-d4b9-4616-a44d-e989eb5236f4 | Email Address Redacted | Email |
| 46c1cd74-96fa-48d7-a3cc-7dcf26d03d14 | Email Address Redacted | Email |
| 46c1fc6a-1a89-454e-a89b-0d5d8e6ebc47 | Email Address Redacted | Email |
| 46c245ee-b63f-400f-a8c9-3ac6fa322683 | Email Address Redacted | Email |
| 46c2ceeb-60ff-4e4d-b98b-3d01a74416ca | Email Address Redacted | Email |
| 46c2f0c7-6b53-4347-bb70-9e99174ab2b0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 46c3302b-b588-4e9e-a35f-5d72542222ef | Email Address Redacted | Email |
| 46c33c5b-302e-4d12-bf5d-f62b9db1121a | Email Address Redacted | Email |
| 46c3c348-20ab-4059-a4f2-dc748111e97b | Email Address Redacted | Email |
| 46c3fe74-44f5-4b1f-9b08-8aa759b2ce53 | Email Address Redacted | Email |
| 46c42dab-d47f-4191-9bd5-b963233d430e | Email Address Redacted | Email |
| 46c7097-1a23-4d50-9779-dead2cbb9c70 | Email Address Redacted | Email |
| 46c51554-68d0-474d-8a69-018d46298051 | Email Address Redacted | Email |
| 46c519e7-477c-4ad1-9b74-106cd9c3ccf5 | Email Address Redacted | Email |
| 46c55ce1-d483-403c-9583-8a359d894d60 | Email Address Redacted | Email |
| 46c5e906-44ea-42bc-a7a2-9425a5aea084 | Email Address Redacted | Email |
| 46c65b64-bbdc-4da3-a7cf-1a770d652cc2 | Email Address Redacted | Email |
| 46c6c294-37fd-486b-b889-6ecc9fde1738 | Email Address Redacted | Email |
| 46c74b46-6a76-4da0-8f1b-22bec7559dfb | Email Address Redacted | Email |
| 46c75aa0-c4a1-47ff-b3f9-855b9720d191 | Email Address Redacted | Email |
| 46c7aa23-e9e2-48f8-9cac-af0188b88d5a | Email Address Redacted | Email |
| 46c87cfc-75bd-4a7f-9af7-402a7c222dca | Email Address Redacted | Email |
| 46c885c5-4424-474e-b511-d89abf3c302f | Email Address Redacted | Email |
| 46ca0d06-28d1-462c-87a5-4be6442934db | Email Address Redacted | Email |
| 46ca12bb-ef36-4eb6-9494-383a773c2695 | Email Address Redacted | Email |
| 46ca5bf5-ae41-4bd6-9854-5aae7d8edc9b | Email Address Redacted | Email |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | Email Address Redacted | Email |
| 46cad5ca-b8e0-4abe-ba11-c6647fa05d67 | Email Address Redacted | Email |
| 46caf8ed-feab-49b6-a3d5-8f203f80fe70 | Email Address Redacted | Email |
| 46cb9a3c-0118-4a35-ada3-5e1b4dbd31eb | Email Address Redacted | Email |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | Email Address Redacted | Email |
| 46ccced8-07db-4db3-a176-4bcc20b85268 | Email Address Redacted | Email |
| 46ccd449-8337-4bb6-92fe-3b89d6445 6fc | Email Address Redacted | Email |
| 46cdd8e0-e851-4d72-bf04-bdc49e054403 | Email Address Redacted | Email |
| 46cdd901-da62-47f1-8bf4-66e0b3662e8a | Email Address Redacted | Email |
| 46cddf84-ce2e-432c-8c78-7e2fd82b8416 | Email Address Redacted | Email |
| 46d29f4c-0313-4a16-839a-c3519370fb2f | Email Address Redacted | Email |
| 46d31358-c01b-4ebb-ba13-ca9ef4927d71 | Email Address Redacted | Email |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | Email Address Redacted | Email |
| 46d40a55-3fca-4f87-bec0-4a520ec458df | Email Address Redacted | Email |
| 46d4d465-2fb3-4ff8-9bf8-da27f9643153 | Email Address Redacted | Email |
| 46d4d465-2fb3-4ff8-9bf8-da27f9643153 | Email Address Redacted | Email |
| 46d5a373-ee42-487f-bf31-191a4b173e98 | Email Address Redacted | Email |
| 46d5a522-e476-4f4a-a0ad-075c71e8c666 | Email Address Redacted | Email |
| 46d6baec-336e-4772-9f12-5ed20cfa5e9d | Email Address Redacted | Email |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | Email Address Redacted | Email |
| 46d728b4-1f50-497d-8de2-c29a001aca69 | Email Address Redacted | Email |
| 46d931b6-e01b-42f6-9847-a146d8c855da | Email Address Redacted | Email |
| 46d94e20-4ed8-46ca-94c2-f1c1da45df3d | Email Address Redacted | Email |
| 46d98a16-cf50-4546-b2ab-cf1ea5a393b2 | Email Address Redacted | Email |
| 46db7666-2259-45b7-95dd-1b713210d584 | Email Address Redacted | Email |
| 46dbadd8-e67f-4c01-85bf-2ee58d969e7b | Email Address Redacted | Email |
| 46dbc7d6-a731-4c56-b69e-2522d569c7db | Email Address Redacted | Email |
| 46dbe305-0207-495c-89a6-a8320803ceab | Email Address Redacted | Email |
| 46dbf30d-253a-4582-b2df-367469edc6dc | Email Address Redacted | Email |
| 46dc1a30-f310-40b7-9fc2-87e8ac43ea5d | Email Address Redacted | Email |
| 46dcbf5b-ba49-4dbe-98f9-7cb53ea7f34d | Email Address Redacted | Email |
| 46dcec90-5de7-4b4f-80c4-fb31650ab103 | Email Address Redacted | Email |
| 46de34ee-d8c6-41b5-b647-546e692b4f17 | Email Address Redacted | Email |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | Email Address Redacted | Email |
| 46deac23-f674-4c64-9907-50b56afa4104 | Email Address Redacted | Email |
| 46ded06d-daaa-4fa5-a49e-9a30d778adb3 | Email Address Redacted | Email |
| 46dedde4-47d5-4ffd-b5b7-3e0a69e971c8 | Email Address Redacted | Email |
| 46dfb56f-80b5-41ab-8f4e-7cbd8df08d05 | Email Address Redacted | Email |
| 46e0c3ca-1298-4e58-8055-6ac10f94ebfe | Email Address Redacted | Email |
| 46e1366c-fde7-4f6b-8b98-649d1b148b22 | Email Address Redacted | Email |
| 46e15dbd-03dc-4492-9138-62f16fc0f8be | Email Address Redacted | Email |
| 46e165e3-5a09-43f3-93b8-ad64b08c55ec | Email Address Redacted | Email |
| 46e1c3b9-147d-41d9-ba6e-8d3912cfbc7a | Email Address Redacted | Email |
| 46e1ef1d-22b6-47f2-a156-97745102bc66 | Email Address Redacted | Email |
| 46e242a3-094f-4e0c-abd9-63be8bdbbdfa | Email Address Redacted | Email |
| 46e266b5-780e-4c3d-a502-f27aca163f3b | Email Address Redacted | Email |
| 46e296ee-ee20-48c5-ab67-86a2da198461 | Email Address Redacted | Email |
| 46e345a8-e25a-40ff-9024-dadb959f4024 | Email Address Redacted | Email |
| 46e43d61-5ffc-4253-bfa5-cad66ac1b9a9 | Email Address Redacted | Email |
| 46e47881-754d-4b32-9809-825e77b11f32 | Email Address Redacted | Email |
| 46e50c0e-5824-4670-bfaf-de739a8d13bf | Email Address Redacted | Email |
| 46e531f1-ff71-489d-b84c-56b61373d41c | Email Address Redacted | Email |
| 46e60bbb-30d2-4fdd-b158-db4f3aa66f4b | Email Address Redacted | Email |
| 46e6551-808c-4dec-817c-58bb96da8eb8 | Email Address Redacted | Email |
| 46e6546e-99ef-4b36-b6d3-c1424a147ec3 | Email Address Redacted | Email |
| 46e6f171-ed65-455c-9ff0-dc4ac748410a | Email Address Redacted | Email |
| 46e73a39-0cf4-400b-bb07-2142704268 3b | Email Address Redacted | Email |
| 46e78e4e-a40c-48cf-8e1a-2dbc487cccc6 | Email Address Redacted | Email |
| 46e799c9-584e-4b22-b5a8-878af2e084a2 | Email Address Redacted | Email |
| 46e7aa69-8199-4a89-922c-c23dc5089dd0 | Email Address Redacted | Email |
| 46e7b447-7434-4953-91de-5512e7571454 | Email Address Redacted | Email |
| 46e81a61-df9e-4dd5-9591-e120ed6df64a | Email Address Redacted | Email |
| 46e821bc-a8ce-4cbb-952d-441e1a1fefab | Email Address Redacted | Email |
| 46e8e409-bd74-4cce-bfa4-38cf48a1bf86 | Email Address Redacted | Email |
| 46e920f1-a81c-448d-92ac-8b69683ad020 | Email Address Redacted | Email |
| 46e968f3-0f71-4fb0-b83e-d6810d1e6c13 | Email Address Redacted | Email |
| 46e99b3-72f4-45b4-b9b7-15d7c60c23b1 | Email Address Redacted | Email |
| 46e9b012-44f9-4730-aa52-6d3dc14f8ae1 | Email Address Redacted | Email |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | Email Address Redacted | Email |
| 46ead968-bfeb-49d4-960a-8d632f942173 | Email Address Redacted | Email |
| 46eade18-f271-4406-b22e-915fed21cb2e | Email Address Redacted | Email |
| 46ebeac8-33c6-4d78-9d64-81a4fc7436e8 | Email Address Redacted | Email |
| 46ed5bfa-fd52-4604-b504-ab1634190b4b | Email Address Redacted | Email |
| 46edf6cf-6c47-45e0-8c4c-3ba038f93e55 | Email Address Redacted | Email |
| 46ee7ed6-083d-47a5-8b15-a04751f0eb0e | Email Address Redacted | Email |
| 46ef0ecd-4ad2-4674-a79d-6cdcc78faea3 | Email Address Redacted | Email |
| 46ef7ea2-1f12-427f-b9c8-1034d3977829 | Email Address Redacted | Email |
| 46ef88dc-bccf-4f00-9749-93edb7be3dff | Email Address Redacted | Email |
| 46ef9a9a-f230-4b0b-a2d2-cacae19cd98c | Email Address Redacted | Email |
| 46efa60c-a5d9-4678-9630-8cb126f7aac2 | Email Address Redacted | Email |
| 46f05691-3ebc-46f0-a4e3-8b4231803efc | Email Address Redacted | Email |
| 46f06b7c-d728-4259-ab7c-7c0b2f78e757 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 46f0ce5c-bb45-45cf-b672-51a5ee583eb3 | Email Address Redacted | Email |
| 46f1d060-572c-423f-9757-9da96afd68c1 | Email Address Redacted | Email |
| 46f251d1-5891-4f58-8979-dfac6ec38a9b | Email Address Redacted | Email |
| 46f251d1-5891-4f58-8979-dfac6ec38a9b | Email Address Redacted | Email |
| 46f251d1-5891-4f58-8979-dfac6ec38a9b | Email Address Redacted | Email |
| 46f25a95-c4da-4a3e-b804-ad50630ed1b3 | Email Address Redacted | Email |
| 46f2deb6-1dbb-4294-a7fb-9b055d8e3448 | Email Address Redacted | Email |
| 46f31916-dafe-4e58-81a9-773e40a2c0ac | Email Address Redacted | Email |
| 46f4162a-1ed7-43a5-b4b5-cd9731cc1aa0 | Email Address Redacted | Email |
| 46f48e6b-20d0-4764-9aaf-13f277d2cf1a | Email Address Redacted | Email |
| 46f55d85-1d43-4cf8-8ce5-d69573985b7e | Email Address Redacted | Email |
| 46f570d5-70f4-471c-8da4-ab841e4b2567 | Email Address Redacted | Email |
| 46f58da4-1537-4be3-8f02-a7b9b1d2187c | Email Address Redacted | Email |
| 46f5b6d5-02d3-4b68-bcc7-736c46b2e4c8 | Email Address Redacted | Email |
| 46f5e1c8-0965-4a2f-b8f2-6e0dfb3e54dc | Email Address Redacted | Email |
| 46f62fb3-b404-442a-b65b-ad912dc1257d | Email Address Redacted | Email |
| 46f6bb8a-46bf-461d-8b10-389847a7f611 | Email Address Redacted | Email |
| 46f7dbb2-e19b-4c55-b109-ebce10bb001f | Email Address Redacted | Email |
| 46f87f4e-4d72-46b9-bc8f-46de5ba593ed | Email Address Redacted | Email |
| 46f94fc9-0ed4-4fe6-ad76-0aa0dd8c1d0e | Email Address Redacted | Email |
| 46f96d21-8b72-43e1-a7ca-7698a4fa2a41 | Email Address Redacted | Email |
| 46f97063-b76c-400d-8d01-4b4d2dabd495 | Email Address Redacted | Email |
| 46fa19a7-3597-439a-a3da-1e537d834790 | Email Address Redacted | Email |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | Email Address Redacted | Email |
| 46fb5868-165d-47ce-96aa-52ef70f51fb3 | Email Address Redacted | Email |
| 46fbe470-90cd-4f14-8892-dd0b377b7d0e | Email Address Redacted | Email |
| 46fc7ec8-20ce-4a9d-b0e3-5c8a323ba69d | Email Address Redacted | Email |
| 46fd1fc8-63e2-4a41-9676-ae0072bd1ff2 | Email Address Redacted | Email |
| 46f91ca-f150-4f20-8995-53473e428825 | Email Address Redacted | Email |
| 46fdc98d-bd5a-474f-af66-4a2ba830c5fa | Email Address Redacted | Email |
| 46fdccc3-9ebc-4879-b0e0-32c814fe7fa8 | Email Address Redacted | Email |
| 46fe3c4-f3ff-4e0c-87c7-a83733bdf073 | Email Address Redacted | Email |
| 46ff2271-9329-4727-ae0e-a322371d2356 | Email Address Redacted | Email |
| 47009fe3-a8b0-460c-91fd-f6201ac156ff | Email Address Redacted | Email |
| 47010c7b-dfbc-4ed8-8544-c615f9392147 | Email Address Redacted | Email |
| 4702e646-d0c3-4a6a-9c88-a87c32245b9e | Email Address Redacted | Email |
| 470313d7-7d37-4bc5-8006-5fece0d97481 | Email Address Redacted | Email |
| 47032f22-2f44-4880-847e-ae2d4fc63b74 | Email Address Redacted | Email |
| 4704a094-e01c-4aed-988e-b2ea104369de | Email Address Redacted | Email |
| 470556ed-7ab4-4d3b-b81c-87d6d8f3e2e8 | Email Address Redacted | Email |
| 47055e0f-f028-46c8-afa3-504fe857f1f2 | Email Address Redacted | Email |
| 470b444-2310-497a-a398-37a47abeb1b0 | Email Address Redacted | Email |
| 47063fb3-1202-470f-99ea-752f1d689506 | Email Address Redacted | Email |
| 4706d287-76a4-4546-9abb-c91a00f6f5a9 | Email Address Redacted | Email |
| 47076b06-5e09-429d-b314-08b37de33c42 | Email Address Redacted | Email |
| 4707fd17-ba94-4b68-a714-184b3e4ffdd9 | Email Address Redacted | Email |
| 47082c69-2564-4061-b64e-69956b10b755 | Email Address Redacted | Email |
| 4708b3c4-0013-40a8-b00f-efafe66952ca | Email Address Redacted | Email |
| 470953f9-d635-4ff1-8672-473e8d9dad93 | Email Address Redacted | Email |
| 47097511-f912-465e-8310-7bd8dbaea36c | Email Address Redacted | Email |
| 4709acc1-d055-406c-b3c9-e174c225c81c | Email Address Redacted | Email |
| 470a14c4-c7ed-4011-a033-a7c7695eddac | Email Address Redacted | Email |
| 470a2640-4c0d-42b7-88af-792ae6629f96 | Email Address Redacted | Email |
| 470a8865-2591-4e95-b175-b745ad020aa4 | Email Address Redacted | Email |
| 470a98e3-174d-413e-a6d9-2a91911d3db4 | Email Address Redacted | Email |
| 470b00f7-858b-4871-bfda-bd82eee8a5a8 | Email Address Redacted | Email |
| 470b64cf-42bc-4a85-b30b-301ccd77b75a | Email Address Redacted | Email |
| 470bc96d-510b-4feb-aff7-46ad2d1ca5ff | Email Address Redacted | Email |
| 470bf3bc-5d0d-4d68-8cdb-078df577856c | Email Address Redacted | Email |
| 470d4060-4151-4865-8fed-33d61ef3d38e | Email Address Redacted | Email |
| 470e030a-f147-4f45-9b99-100f4c3f8364 | Email Address Redacted | Email |
| 470e41e9-b6be-4a5f-9cc5-917b2968fc76 | Email Address Redacted | Email |
| 470e6c32-c485-4850-8818-1429f8b2d7b6 | Email Address Redacted | Email |
| 470eb47f-3175-47d0-84f7-9c2c5d394157 | Email Address Redacted | Email |
| 470fa6b1-ab76-4037-a0ba-5063d4134131 | Email Address Redacted | Email |
| 471003b8-29c5-40fb-b6b5-9ec7dec8bb90 | Email Address Redacted | Email |
| 47108dd1-c478-44c3-abd1-d555cc17665e | Email Address Redacted | Email |
| 47114e09-e596-4130-8a69-1e9302bd410f | Email Address Redacted | Email |
| 47127240-dbbd-4864-98fa-496c75b33749 | Email Address Redacted | Email |
| 4713425a-0d59-4027-85b4-c6d39cdb4cd8 | Email Address Redacted | Email |
| 47134bb8-b288-43e0-947b-5249dfe0026c | Email Address Redacted | Email |
| 4713df17-353c-4bf3-8a71-b9f792423a7c | Email Address Redacted | Email |
| 4713efd2-32d9-47b2-85ed-1a9515ad0d56 | Email Address Redacted | Email |
| 4714bbe3-1712-432a-b526-57f77d74d997 | Email Address Redacted | Email |
| 4715f1ac-5ab0-4cb0-af8e-07846db032b2 | Email Address Redacted | Email |
| 47174c46-9336-4550-b667-29c563fe2216 | Email Address Redacted | Email |
| 47176760-0b22-422c-9b7d-c7fb8ef39bc5 | Email Address Redacted | Email |
| 471785ed-6971-4bb5-92d6-4aa71694d848 | Email Address Redacted | Email |
| 47188bcf-8ebd-4b0d-9bd1-534a0de82778 | Email Address Redacted | Email |
| 4719bace-7332-4943-8339-45a64cf4569d | Email Address Redacted | Email |
| 471a2c36-64d9-4ba8-a458-35dea969076a | Email Address Redacted | Email |
| 471a7a53-d3e3-40d5-b015-e84d369c4b38 | Email Address Redacted | Email |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | Email Address Redacted | Email |
| 471c2f4f-18eb-459a-b9b9-f6b84389201f | Email Address Redacted | Email |
| 471c843d-b586-4aa8-abd8-f46a7d0e45cc | Email Address Redacted | Email |
| 471cff6b-f06a-4aea-b0ef-e14118b56655 | Email Address Redacted | Email |
| 471d7358-0008-4302-9367-ffce2c260fbb | Email Address Redacted | Email |
| 471e7fc6-3abe-4e6e-ba8e-a1eeab32d55e | Email Address Redacted | Email |
| 471f67b3-e09a-4fae-9531-7ab542599eea | Email Address Redacted | Email |
| 472021ed-8a9d-4be7-a9ac-aba6e4da9566 | Email Address Redacted | Email |
| 47202762-31eb-480e-b48d-dee8dde752da | Email Address Redacted | Email |
| 4720a1c3-94c8-4b3f-b30a-6ac8a01cda0f | Email Address Redacted | Email |
| 4720b8b8-4b0e-4912-88cc-8a28fd9be1a4 | Email Address Redacted | Email |
| 4721Dedb-9236-423d-b4b5-f25ecf97ece7 | Email Address Redacted | Email |
| 472116ae-6820-4c45-ab20-69d809c4cb85 | Email Address Redacted | Email |
| 4721576c-cd18-49fe-9183-40665b56c770 | Email Address Redacted | Email |
| 4721a4e9-0d11-4432-862a-d5702f5d5fb9 | Email Address Redacted | Email |
| 47222f6d-c14c-4560-9296-bb9722f3fc85 | Email Address Redacted | Email |
| 4722ac25-eea6-4b98-be67-1ddc59b36dd6 | Email Address Redacted | Email |
| 4722e17b-5116-41e4-ad24-d6fba41e2ad7 | Email Address Redacted | Email |
| 47231278-f503-4474-b69a-b560c4b47107 | Email Address Redacted | Email |
| 472312b0-50f2-4672-ad07-9e02b54d52ec | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 472501a5-409b-4665-9c65-6f9a1e611330 | Email Address Redacted | Email |
| 47256b1a-2ab3-4adc-aed8-c707ed1d4957 | Email Address Redacted | Email |
| 4725d35c-33de-45dc-a5bf-17a3a717bd43 | Email Address Redacted | Email |
| 47260a2f-47fe-4184-9747-c7ac5683a842 | Email Address Redacted | Email |
| 47272e50-c457-4a86-9b4d-e81e47856b24 | Email Address Redacted | Email |
| 47278bbd-2c55-4269-8614-af0efb25ffd0 | Email Address Redacted | Email |
| 4727f6c1-7192-4383-b3c4-65f4df597584 | Email Address Redacted | Email |
| 47286c5ac-8402-4d2a-a0ab-f31861d2bd88 | Email Address Redacted | Email |
| 47287c63-d853-4280-90bc-3b1776423253 | Email Address Redacted | Email |
| 472901dd-894f-4bd7-bf34-b6b7d3d4c61f | Email Address Redacted | Email |
| 42298311-a0f7-443c-b577-3d22784f6dee | Email Address Redacted | Email |
| 42296472-5987-47af-8d59-66a51581ddba | Email Address Redacted | Email |
| 4729ea48-cee7-4561-943a-311ce0a5b639 | Email Address Redacted | Email |
| 472a19b7-7543-4035-be34-bb5be73f27a0 | Email Address Redacted | Email |
| 472bf005-28d1-44f0-834c-9d1607c63bd8 | Email Address Redacted | Email |
| 472c7613-7150-427e-8e96-89321b488931 | Email Address Redacted | Email |
| 472d814d-71e4-4914-baac-420625b1afac | Email Address Redacted | Email |
| 472dc3e1-c48b-4ee1-8462-6e164bd311e8 | Email Address Redacted | Email |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | Email Address Redacted | Email |
| 472f4e1c-572d-454e-b9a4-37d18cbe4107 | Email Address Redacted | Email |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | Email Address Redacted | Email |
| 4730a810-46cc-4951-82f1-67897810496 | Email Address Redacted | Email |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | Email Address Redacted | Email |
| 47310dd3-9dab-44ef-8690-d294b88324a0 | Email Address Redacted | Email |
| 47311cff-e207-4380-aaf6-adb0ebcccbad | Email Address Redacted | Email |
| 47312be5-0568-4335-96ee-39bbb643d46c | Email Address Redacted | Email |
| 47318981-8bca-4767-967f-45a01e945e5b | Email Address Redacted | Email |
| 4731972a-3872-4372-a4dc-c2441b5fcf17 | Email Address Redacted | Email |
| 47324bc8-5c15-42f5-8e39-3a86f76a5d66 | Email Address Redacted | Email |
| 4732b100-b9bc-4aba-9e2a-63b1bd696479 | Email Address Redacted | Email |
| 4733573d-12d6-43f4-9fda-a3dcbe79d46b | Email Address Redacted | Email |
| 47345484-ac74-4559-8827-bdd33ee03291 | Email Address Redacted | Email |
| 4735241a-0b85-42b9-bcd4-6ceea3c68ee7 | Email Address Redacted | Email |
| 47352aaf-5aed-4585-9e66-d21d152a311f | Email Address Redacted | Email |
| 4735af55-7270-43a8-96e5-16a6df96e160 | Email Address Redacted | Email |
| 4735f621-cefd-4b62-9d83-35a859ad579d | Email Address Redacted | Email |
| 4736025a-fa3a-4a76-8666-fe4381694c9d | Email Address Redacted | Email |
| 473676d3-ed95-49fe-a20a-0a50de974f1b | Email Address Redacted | Email |
| 473789ec-cb2b-48b2-bc01-b21665bf43ce | Email Address Redacted | Email |
| 4738eaff-a1aa-408e-949f-4bb983937434 | Email Address Redacted | Email |
| 473a3607-29fd-44a7-8e1a-a4f5b0b77fcf | Email Address Redacted | Email |
| 473a3b2f-a2a6-4a98-9ae7-9d131f54b641 | Email Address Redacted | Email |
| 473a60e3-5d44-482f-b690-0531ac554f8a | Email Address Redacted | Email |
| 473a8755-66c9-4ec5-9373-e2cb9a58ed59 | Email Address Redacted | Email |
| 473aaf98-1588-473f-a989-b465297a185c | Email Address Redacted | Email |
| 473be3f5-3fe1-445e-830c-2017ec5759f8 | Email Address Redacted | Email |
| 473c0e8d-78dd-4d46-96a3-3a414c88e72b | Email Address Redacted | Email |
| 473d0761-ea09-4d77-97fc-eeedc2313d96 | Email Address Redacted | Email |
| 473dbd3d-8e8d-4555-8c74-e68489796910 | Email Address Redacted | Email |
| 473deda2-55be-486e-b7fa-02309ed66a00 | Email Address Redacted | Email |
| 473e2b82-e106-45bf-8650-889608bfe2b1 | Email Address Redacted | Email |
| 473edc56-16a6-472a-9488-52976ebb78a7 | Email Address Redacted | Email |
| 473f21f2-d817-4ae6-a6c2-46e1ab84b554 | Email Address Redacted | Email |
| 473f3179-3232-4ddf-80ca-5d7d19cbf4ce | Email Address Redacted | Email |
| 473f720b-c383-4f0a-a6e4-555a6a1da87d | Email Address Redacted | Email |
| 47411920-b265-4bff-be1b-ceaf6cb44dee | Email Address Redacted | Email |
| 47447846-6336-4dc9-81b9-dc521607d87a | Email Address Redacted | Email |
| 474634aa-1aeb-4a4d-8ae9-a87f5ad01512 | Email Address Redacted | Email |
| 47464011-e423-48d5-baf8-985ba82b7fec | Email Address Redacted | Email |
| 474652aa-6ad9-42ab-99e4-ed9d8a765da4 | Email Address Redacted | Email |
| 47489d67-9498-424c-b9e9-273c931718f7 | Email Address Redacted | Email |
| 4748b8b3-3c25-4661-ad82-02ee59ddbe3f | Email Address Redacted | Email |
| 474a02b0-1304-4a16-aeae-afdfa03896cc | Email Address Redacted | Email |
| 474a3055-7bf8-45cb-9fa4-dc66c417c3b4 | Email Address Redacted | Email |
| 474a97f0-2be6-457f-8c05-05ff9fcbc6b1 | Email Address Redacted | Email |
| 474bdecf-8fd1-463a-bb5e-f0e7da442d51 | Email Address Redacted | Email |
| 474bef06-f33e-42e6-8423-18ed6fe24b61 | Email Address Redacted | Email |
| 474cc9f4-a527-44bb-a9d5-308550cc3a8f | Email Address Redacted | Email |
| 474d0909-bb93-4e7b-b89f-20b346e54199 | Email Address Redacted | Email |
| 474e5834-c4cc-4e70-a26f-e8c6b4846df1 | Email Address Redacted | Email |
| 474eda9b-a1f4-4dd0-baec-6545935e4c11 | Email Address Redacted | Email |
| 474fe9df-32f1-4b60-b6e1-786ec1b2fe53 | Email Address Redacted | Email |
| 47504706-1900-4aac-ad00-f577431c9a76 | Email Address Redacted | Email |
| 475156bd-1a3d-4209-97e1-83243127fced | Email Address Redacted | Email |
| 47519ce3-ab3f-4dff-bfef-ab94b7d57cb7 | Email Address Redacted | Email |
| 4751d749-5427-4463-b83b-c268721de464 | Email Address Redacted | Email |
| 47521356-613e-4dce-9877-48d4d9f1fdc3 | Email Address Redacted | Email |
| 4752d6ef-13a3-4242-a8f9-32697b52d3c9 | Email Address Redacted | Email |
| 4752da3f-27c2-4f06-86a7-81b644a9903e | Email Address Redacted | Email |
| 4752e581-9c25-43dc-a4aa-2b65db454308 | Email Address Redacted | Email |
| 47532ec4-90aa-4d27-90be-b508a842ade2 | Email Address Redacted | Email |
| 47533e7f-1bed-4a08-9ba8-775f91b94bf1 | Email Address Redacted | Email |
| 4754332a-7604-4cab-9ca7-10535d463fcc | Email Address Redacted | Email |
| 4755789c-2759-4a6b-beff-d9a327333fc1 | Email Address Redacted | Email |
| 455583ae-baea-4994-bfea-43902b7215f4 | Email Address Redacted | Email |
| 4756bec2-55c8-4edf-b2af-48bbaf481c45 | Email Address Redacted | Email |
| 4756ed7d-95bc-4061-92b8-eb496198cc39 | Email Address Redacted | Email |
| 47573fe3-2379-4431-bfa3-890b4264f0e3 | Email Address Redacted | Email |
| 475759ba-3401-4092-b171-c26a005166fe | Email Address Redacted | Email |
| 4757b664-f603-48b6-ad96-d7c166ff479a | Email Address Redacted | Email |
| 4758f85f-ea16-4230-9eed-65102bcdc433 | Email Address Redacted | Email |
| 47591632-f07a-4f87-b29b-10cd4179070d | Email Address Redacted | Email |
| 47593b68-ab7e-4e46-bcef-0d59947517d1 | Email Address Redacted | Email |
| 475a018f-4f99-4e92-a683-d048b3049cab | Email Address Redacted | Email |
| 475a4947-25cd-42b0-baef-5eb9a7f96a55 | Email Address Redacted | Email |
| 475a6815-cdea-4284-ba3e-41340494cd54 | Email Address Redacted | Email |
| 475b10d0-e630-4129-9a51-a2c3842b4c75 | Email Address Redacted | Email |
| 475b17bd-1858-47ba-9d82-c2bc42946fe9 | Email Address Redacted | Email |
| 475b51eb-1893-4354-9ebb-ac5d00141762 | Email Address Redacted | Email |
| 475c183d-b17b-4288-a570-43cc0a305f35 | Email Address Redacted | Email |
| 475d4dd5-fb4b-4b1f-8d5f-9a4fcdc17692 | Email Address Redacted | Email |
| 475d4f71-f9e6-4c3b-a38b-c81be44c4e2f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 475db54a-318a-4142-a5b2-551040a9102d | Email Address Redacted | Email |
| 475e75b2-2049-46dc-a455-32337892994d | Email Address Redacted | Email |
| 475f1d7f-e9b1-4dd3-a133-eadbcd933e67 | Email Address Redacted | Email |
| 476019f5-209b-4c9d-bfb0-bb32a591f708 | Email Address Redacted | Email |
| 4761ee31-1768-4271-bc57-1aecd688de3f | Email Address Redacted | Email |
| 47620586-e57b-4094-8117-3233fed4ecb0 | Email Address Redacted | Email |
| 47620b76-da22-41dd-b36b-d3657e577be3 | Email Address Redacted | Email |
| 476237ca-0aa0-49d6-8aff-4b68abe0c1f2 | Email Address Redacted | Email |
| 476296b9-035a-4e3c-b017-14dc418dbf27 | Email Address Redacted | Email |
| 476296b9-035a-4e3c-b017-14dc418dbf27 | Email Address Redacted | Email |
| 462997b-f76e-40b7-912e-9c0560b53c7e | Email Address Redacted | Email |
| 4762d4f5-f3b3-4878-a721-8bb2630b6588 | Email Address Redacted | Email |
| 47631562-c5fd-4a4c-8078-61c47d042061 | Email Address Redacted | Email |
| 4763413e-558a-4650-bb30-0024287d489a | Email Address Redacted | Email |
| 476372ba-ed48-4734-8d3f-999283dcf283 | Email Address Redacted | Email |
| 47644883-4627-40aa-a919-8c9ed699408c | Email Address Redacted | Email |
| 47645286-f264-4c88-a6ad-51c070493b98 | Email Address Redacted | Email |
| 4764d62a-d190-45fc-bac5-2721fc3c3c77 | Email Address Redacted | Email |
| 47658d2a-4308-4cad-a64d-1c6f66c0638f | Email Address Redacted | Email |
| 4765d05d-fa29-477e-8654-369091b45763 | Email Address Redacted | Email |
| 4766de4b-b52e-4603-a829-6319e4c9e1b6 | Email Address Redacted | Email |
| 4767986b-4e10-4924-95ad-ce34668c3689 | Email Address Redacted | Email |
| 47693ef8-5715-4ede-82a7-1b5659efe8ee | Email Address Redacted | Email |
| 4769e855-37fd-48ec-93b0-20b8941085e7 | Email Address Redacted | Email |
| 476a8e3f-1aa5-4daf-84ac-c3f6324d2135 | Email Address Redacted | Email |
| 476dd1f4-be0f-48e7-a423-ac77e0ccebbb | Email Address Redacted | Email |
| 476dd374-35fb-40b6-b5b6-0568979aaaa3 | Email Address Redacted | Email |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | Email Address Redacted | Email |
| 476e35dc-a3b7-471e-bd4a-a04bcc5e574b | Email Address Redacted | Email |
| 476e3a59-a4c5-427f-b1d1-8c7349e9c721 | Email Address Redacted | Email |
| 476e890c-931d-4baf-a92a-a2ab7a4a5bdc | Email Address Redacted | Email |
| 476ee9d4-7b20-428b-b02a-ba4e24caad0b | Email Address Redacted | Email |
| 47702712-7d72-4c7f-9b8c-ca3d581e9da6 | Email Address Redacted | Email |
| 4704262-e0a4-4c79-8894-3bace124b512 | Email Address Redacted | Email |
| 4770a715-a4d8-4872-b18d-c293f004dda6 | Email Address Redacted | Email |
| 477308b8-970f-41f9-8edc-a8cf50491598 | Email Address Redacted | Email |
| 47743693-94c5-4db2-b08b-2cd85137d6c6 | Email Address Redacted | Email |
| 4774e3c7-e9d0-4379-9391-2b77beb25eec | Email Address Redacted | Email |
| 4774f850-0c3d-4f29-a9e2-2945ffbdd7e9 | Email Address Redacted | Email |
| 4775113f7-8d79-4501-afe2-f3150bac1496 | Email Address Redacted | Email |
| 477608c9-5642-429f-82b7-032dc0f515de | Email Address Redacted | Email |
| 476453e-f0d0-4eba-be14-60127f870285 | Email Address Redacted | Email |
| 47776a02-5367-4083-b72b-fa35a95e2236 | Email Address Redacted | Email |
| 477788979-8ba5-42f7-9d9f-19fd3d957fc5 | Email Address Redacted | Email |
| 477871b7-5388-45b2-bb11-f0052413c6f2 | Email Address Redacted | Email |
| 4779ec07-54b8-4a59-b3a4-dbd2379336db | Email Address Redacted | Email |
| 477a7ef6-2fa6-4fdd-a426-cedca7257b3a | Email Address Redacted | Email |
| 477aace0-a321-4986-8e48-85315e37b2ad | Email Address Redacted | Email |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | Email Address Redacted | Email |
| 477af053-b0b0-4d8b-87d2-06f468f84afd | Email Address Redacted | Email |
| 477b2d85-cbd8-4985-9864-9657ecb7b66a | Email Address Redacted | Email |
| 477bd013-e78e-41e5-9863-8353d5b85335 | Email Address Redacted | Email |
| 477bdd3e-4730-4ac4-b739-df7e30d7f16b | Email Address Redacted | Email |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | Email Address Redacted | Email |
| 477caf80-bea4-4389-84eb-39b3c96000de | Email Address Redacted | Email |
| 4708a21-3563-4aff-b54d-c2059070dff1 | Email Address Redacted | Email |
| 47e4008-6969-4e76-948b-b4cf1e17673b | Email Address Redacted | Email |
| 477e36c-5842-4a61-8888-4aa5c33cce1c | Email Address Redacted | Email |
| 477e63cf-548a-4b08-89e8-1c330eb5bdb9 | Email Address Redacted | Email |
| 477e65e9-0a37-4f29-affd-228d4928bba3 | Email Address Redacted | Email |
| 477e7d7b-ecb9-406a-8388-936f655aac6a | Email Address Redacted | Email |
| 477f3811-9155-4361-8694-9c543d6deebb | Email Address Redacted | Email |
| 477f676-a6cc-47f9-916c-267695c27cb8 | Email Address Redacted | Email |
| 47800c5a-7d1c-47cf-a2eb-c25adf7e933c | Email Address Redacted | Email |
| 478067f9-371e-4676-b357-62b391660d26 | Email Address Redacted | Email |
| 47814e12-ef3f-4dc6-badf-8e55fc9d88e5 | Email Address Redacted | Email |
| 47814e12-ef3f-4dc6-badf-8e55fc9d88e5 | Email Address Redacted | Email |
| 47821243-8bde-46c1-80f6-75d9e05fc7e6 | Email Address Redacted | Email |
| 47824edf-a68b-4d8e-b8f8-ab57be5c70ed | Email Address Redacted | Email |
| 47833896-cb68-4559-96cf-ed687e0940c6 | Email Address Redacted | Email |
| 4783d9ba-2064-4c20-812b-c01e7618929d | Email Address Redacted | Email |
| 478415cf-eab7-43f0-a225-bddcf727144c | Email Address Redacted | Email |
| 4784746-bf08-4e41-bcc6-87cd9e3f2b1a | Email Address Redacted | Email |
| 47852a93-a28a-42f2-9956-581e8a76d230 | Email Address Redacted | Email |
| 47858136-7126-4fca-a466-5f0a36c62a3d | Email Address Redacted | Email |
| 4785c13a-9962-4db3-89f8-1f8ef692d14f | Email Address Redacted | Email |
| 478622a0-1ff0-47d2-bc04-c08ea3725a6d | Email Address Redacted | Email |
| 4786c429-4513-4bff-bf62-57d8c64ab9cb | Email Address Redacted | Email |
| 4786ef60-8a90-4f84-9c0c-3608432e605c | Email Address Redacted | Email |
| 4786f095-b39b-49ce-8bbf-d0acab363461 | Email Address Redacted | Email |
| 47873788-6b0f-494f-af67-7f8024af3c1e | Email Address Redacted | Email |
| 478744ab-c683-431b-9881-80473f344431 | Email Address Redacted | Email |
| 4787578b-a043-4bf0-9f6e-1e6bce37aea2 | Email Address Redacted | Email |
| 478781d1-9c5d-425c-bed3-56ff6eb057a6 | Email Address Redacted | Email |
| 47880390-6b68-4466-bbbe-3664da145b4e | Email Address Redacted | Email |
| 478827f5-ec40-4f9d-8659-7771e68eb3a9 | Email Address Redacted | Email |
| 4788cd60-1313-4a0a-9dd2-f9c5a1ad814d | Email Address Redacted | Email |
| 4788e363-d031-4721-ac1a-7feceed9b641 | Email Address Redacted | Email |
| 478945dc-8879-4a92-8871-f9f59d947b35 | Email Address Redacted | Email |
| 478956ae-f566-41d8-a23f-4031bf56864e | Email Address Redacted | Email |
| 4789d4ee-e5ed-417a-b5f5-1fe1c0a5c605 | Email Address Redacted | Email |
| 478a4aee-5d93-4bbe-bd36-ede6f4461beb | Email Address Redacted | Email |
| 478a4bf0-0469-4976-bd03-58f0355a364d | Email Address Redacted | Email |
| 478a6893-9799-4929-94e8-93231b8c75ee | Email Address Redacted | Email |
| 478a75f8-435a-491c-9924-a92cc4601860 | Email Address Redacted | Email |
| 478a7ce2-896a-41c1-8f6e-de5a1babbe34 | Email Address Redacted | Email |
| 478aadd2-dc6c-4b95-b75c-9387a91101eb | Email Address Redacted | Email |
| 478add1d-2320-44eb-8131-ee65991700f2 | Email Address Redacted | Email |
| 478c8178-351e-4cf6-ad44-31aa6f549559 | Email Address Redacted | Email |
| 478cf497-4367-434f-bd43-4ca60a11fab0 | Email Address Redacted | Email |
| 478d06e3-f20e-496f-befa-02f62f016822 | Email Address Redacted | Email |
| 478db808-17b4-45d0-90f8-24156bf21aa9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 478de87b-b05a-4299-b066-0881ebc149e6 | Email Address Redacted | Email |
| 478f365f-11c3-46d0-82a8-0c5144aaa2e0 | Email Address Redacted | Email |
| 48f6d10-fb6c-4c77-bf71-600a1986b621 | Email Address Redacted | Email |
| 478f7c15-ea5e-44f4-9069-fdec6950db07 | Email Address Redacted | Email |
| 478f8ea1-b8de-4471-af8a-17432df49c28 | Email Address Redacted | Email |
| 478f8ea1-b8de-4471-af8a-17432df49c28 | Email Address Redacted | Email |
| 47900604-f53a-48df-b9da-ffa9acf68719 | Email Address Redacted | Email |
| 4790081c-0a26-4044-9074-136fe8edf0bc | Email Address Redacted | Email |
| 479083b6-aeae-4e59-9e78-9699cfae3af9 | Email Address Redacted | Email |
| 47918265-8eee-4e12-b993-83b69406172e | Email Address Redacted | Email |
| 47928f47-749c-451b-b09b-8e48f1dbcd8d | Email Address Redacted | Email |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | Email Address Redacted | Email |
| 47933848-7bdc-4af5-b256-47f9ab886b20 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Email Address Redacted | Email |
| 4793ac87-ecbd-4157-b26c-18bbef756d7d | Email Address Redacted | Email |
| 47949373-ab86-4aa4-bc6c-71779137c96a | Email Address Redacted | Email |
| 47952aa3-134c-4edc-9c85-7dc35cdd72a7 | Email Address Redacted | Email |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5e0c | Email Address Redacted | Email |
| 4795803-28e3-4f1a-b542-75d98ff1a01f | Email Address Redacted | Email |
| 4795fc41-0a4c-402c-8a45-ed24c606e97a | Email Address Redacted | Email |
| 479622f-026c-46b1-b7f7-310b0f34a5a8 | Email Address Redacted | Email |
| 47964fd8-cb4c-41ea-95e5-78c3a19893e7 | Email Address Redacted | Email |
| 4797b8d0-e198-4f5e-93bf-beae785a0e96 | Email Address Redacted | Email |
| 4797d94f-2cbf-4ab2-a4d4-1233bfa12cbf | Email Address Redacted | Email |
| 479847 2c-2a4b-451a-b475-3722ffc8da98 | Email Address Redacted | Email |
| 47984f25-d81d-4cfd-b842-6a78168c1049 | Email Address Redacted | Email |
| 4798cc25-4cd4-46b2-a747-42766d02687d | Email Address Redacted | Email |
| 4798d1b4-e159-476b-a834-9a2984ec88d1 | Email Address Redacted | Email |
| 47991947-918c-47a8-a24c-32d5488b979d | Email Address Redacted | Email |
| 7990280a-e7cc-4072-9244-cf5d7b8d00a1 | Email Address Redacted | Email |
| 4799574e-270f-4582-bc82-130d48c5fddc | Email Address Redacted | Email |
| 4799620d-9562-456f-8d80-ab1cf57fa7bf | Email Address Redacted | Email |
| 479a9840-7a48-46ae-9c63-f9a14b23a561 | Email Address Redacted | Email |
| 479b696c-2e35-4022-8be5-cea49dff7fed | Email Address Redacted | Email |
| 479ba7af-3ba0-4a5b-ba17-e096720ddd79 | Email Address Redacted | Email |
| 479be0a2-a0b0-41a0-af98-aff312f356a1 | Email Address Redacted | Email |
| 479d5799-67a1-4ce3-a670-7a951f00cea0 | Email Address Redacted | Email |
| 479f5ddb-aa69-49f3-9ceb-706931e6de69 | Email Address Redacted | Email |
| 47a0982c-9077-4265-9341-cc404d56c7ae | Email Address Redacted | Email |
| 47a0ae64-c549-476e-a6aa-fecf7565f86 | Email Address Redacted | Email |
| 47a18eeb-f681-4fc5-a13c-af6c7faeb19e | Email Address Redacted | Email |
| 47a1ab6b-0197-4198-8101-553161abf910 | Email Address Redacted | Email |
| 47a1ac57-cb78-45a4-9bfc-e70c47f7a7d2 | Email Address Redacted | Email |
| 47a24b2d-dcaf-4c66-988e-14e48a38d61c | Email Address Redacted | Email |
| 47a2aa4a-0ecc-4940-980f-7fe5118e0de6 | Email Address Redacted | Email |
| 47a2ed6a-c968-49e3-83bb-6c37e49f693c | Email Address Redacted | Email |
| 47a30c91-a24d-437e-a229-5a63c30d648b | Email Address Redacted | Email |
| 47a32cd3-90fd-42b4-96a9-2af60f81cb1d | Email Address Redacted | Email |
| 47a350f3-5432-46a1-b908-fbba67b54796 | Email Address Redacted | Email |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba27 | Email Address Redacted | Email |
| 47a48fe4-e9c2-4474-af5e-34dc5f57e8f4 | Email Address Redacted | Email |
| 47a4b95a-62a4-4c3d-ad53-e665de210c1e | Email Address Redacted | Email |
| 47a598e1-f199-4429-9846-000dc6897f1b | Email Address Redacted | Email |
| 47a5fe0a-3d44-4dad-a6f1-7c95efa02a40 | Email Address Redacted | Email |
| 47a60663-78e8-48ad-ab73-1808139dcdd4 | Email Address Redacted | Email |
| 47a68357-da7e-45f4-8127-735003ed9bcc | Email Address Redacted | Email |
| 47a68ef0-e750-4ab3-b29c-4f6de958d87d | Email Address Redacted | Email |
| 47a70531-1ed3-4220-b583-72a6e2c0e79a | Email Address Redacted | Email |
| 47a8046f-bfba-475f-8eb8-c39b93da1288 | Email Address Redacted | Email |
| 47a82658-9431-4012-9c0f-2856c7b8d5e0 | Email Address Redacted | Email |
| 47a8f758-825e-477a-ba05-e3fa279d3f06 | Email Address Redacted | Email |
| 47a8fec0-3600-485f-b0ab-952b96355940 | Email Address Redacted | Email |
| 47a9c6f0-b1e6-4304-b379-da4faec04f09 | Email Address Redacted | Email |
| 47aa3990-22f9-4d61-8967-2faf710a1520 | Email Address Redacted | Email |
| 47aa4881-f6b3-4d80-b13a-8374d221de02 | Email Address Redacted | Email |
| 47aa6d6e-2409-4f7e-8e32-578d2697c272 | Email Address Redacted | Email |
| 47aa8099-8c2c-4576-b660-b46b3f3708a9 | Email Address Redacted | Email |
| 47abf063-101f-485d-9acb-ec919fc3743d | Email Address Redacted | Email |
| 47ac0422-81a2-444f-8639-ac29d2b884b7 | Email Address Redacted | Email |
| 47ac086e-3736-4c46-ab58-b31704bcc3a4 | Email Address Redacted | Email |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | Email Address Redacted | Email |
| 47ad8a9f-0644-4814-ae33-9011f584d4fc | Email Address Redacted | Email |
| 47ada324-26df-44fd-ac0f-a77a2d31a169 | Email Address Redacted | Email |
| 47addedc-b7ed-4da2-b8f0-ab435fe370cc | Email Address Redacted | Email |
| 47ae4e2c-9a4c-4324-97f3-705fd4e01bd3 | Email Address Redacted | Email |
| 47ae5ac4-f413-4e9c-8329-81afcc6b29ef | Email Address Redacted | Email |
| 47ae72ac-6481-48f7-9bc4-020256932b14 | Email Address Redacted | Email |
| 47aed461-ead3-4df7-a079-97bf6e12be26 | Email Address Redacted | Email |
| 47af17c4-3c6f-463d-8ab2-825afb0f7530 | Email Address Redacted | Email |
| 47af1999-1bb6-4253-9663-ff6c7bf58932 | Email Address Redacted | Email |
| 47af1d59-698e-4825-884f-7e48313b6d91 | Email Address Redacted | Email |
| 47af1e70-882c-4cff-9140-a33c41225 2a0 | Email Address Redacted | Email |
| 47b0a708-bfe3-4e2b-b367-7652c1b2e5fb | Email Address Redacted | Email |
| 47b0ad86-4c6c-47da-948c-3df4dd8eeecb | Email Address Redacted | Email |
| 47b1fb79-8bd8-4cd2-a15f-95592d6e04df | Email Address Redacted | Email |
| 47b226fe-20a2-44c5-ac46-1775409b9df7 | Email Address Redacted | Email |
| 47b229ed-7cee-4c07-8e4f-f4d0039dc3c5 | Email Address Redacted | Email |
| 47b25509-8564-44f8-8b9e-190483c07176 | Email Address Redacted | Email |
| 47b27b2c-9fa8-49bb-b7c1-a41560945570 | Email Address Redacted | Email |
| 47b2f7ec-4c9b-4b6d-904c-d1b25413ffa7 | Email Address Redacted | Email |
| 47b31f20-1058-4290-86b3-354bdc5ca2af | Email Address Redacted | Email |
| 47b328a5-02d5-48e4-8ba0-54fb2ab302dd | Email Address Redacted | Email |
| 47b3979b-b50a-4819-a935-ff2c6ee61fa4 | Email Address Redacted | Email |
| 47b3f73d-20f7-4e0c-abe6-2e5367b63014 | Email Address Redacted | Email |
| 47b46211-2a11-49d4-bacd-e333550ed16d | Email Address Redacted | Email |
| 47b4f33b-b487-4917-a32f-daecb2341089 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 47b57b18-c778-4516-a362-007e6a0da0d1 | Email Address Redacted | Email |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | Email Address Redacted | Email |
| 47b5ee13-402d-485e-9cc7-38a5f43016db | Email Address Redacted | Email |
| 47b5f384-dc8c-4361-8093-4d2172a560d0 | Email Address Redacted | Email |
| 47b65992-ab96-4ec4-be2b-fd2418647b48 | Email Address Redacted | Email |
| 47b65f83-a47a-4e51-9d09-1216dade80cd | Email Address Redacted | Email |
| 47b693b3-54fd-44d6-ba87-4879a26a4501 | Email Address Redacted | Email |
| 47b6d058-c099-4e47-980c-f6ade84142e2 | Email Address Redacted | Email |
| 47b72272-7415-40f8-9dbd-ca78df685e34 | Email Address Redacted | Email |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | Email Address Redacted | Email |
| 47b77096-7801-43bc-a3b8-46df2c845c57 | Email Address Redacted | Email |
| 47b78035-ca6b-4f65-9417-07248da8fb76 | Email Address Redacted | Email |
| 47b7c427-41e3-48b1-a5ab-4eff9aa8527d | Email Address Redacted | Email |
| 47b8e5ed-9881-4aee-bdae-b968bdda9112 | Email Address Redacted | Email |
| 47b9377e-c335-4f31-84e3-f8c6ded6a240 | Email Address Redacted | Email |
| 47b947a9-c93a-4687-99e3-0d85c462d0e0 | Email Address Redacted | Email |
| 47b97b55-d94d-4976-b664-12ffa7c0cca5 | Email Address Redacted | Email |
| 47b9db97-cf77-4465-9982-c00d372b3644 | Email Address Redacted | Email |
| 47bb3866-1bd3-4b05-aa33-639ff861d479 | Email Address Redacted | Email |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | Email Address Redacted | Email |
| 47bbf447-50a4-4b96-ae94-ba6fe2b2bddb | Email Address Redacted | Email |
| 47bbfe9d-14f8-4bfe-982d-986476e4d5d4 | Email Address Redacted | Email |
| 47bc374e-a05e-4d4d-b54b-7612fed8c1cb | Email Address Redacted | Email |
| 47bdd15e-0b3e-48ab-a3cb-746bea895c59 | Email Address Redacted | Email |
| 47bdef0b-753d-4b23-b939-5369e9fa5eef | Email Address Redacted | Email |
| 47be68d9-0969-47a3-876d-562cb7431aea | Email Address Redacted | Email |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | Email Address Redacted | Email |
| 47bf1b8c-63d9-4e99-a804-36201b429cd6 | Email Address Redacted | Email |
| 47bf924c-796a-4907-8a58-c8aeeb77919c | Email Address Redacted | Email |
| 47bfdd54-c95f-49bb-b041-254c37f27b89 | Email Address Redacted | Email |
| 47bfe3f0-1f31-4765-aa58-caadf9d9a69d | Email Address Redacted | Email |
| 47c0038c-888f-4b78-841d-3677494f0096 | Email Address Redacted | Email |
| 47c1d07b-4834-453c-8ae1-ef90f5c5eb7f | Email Address Redacted | Email |
| 47c1d985-0fac-4749-8957-d312223a7777 | Email Address Redacted | Email |
| 47c21cc7-7d80-4463-9db8-5bf9a9a2abf2 | Email Address Redacted | Email |
| 47c28f2f-a0e7-4f50-859f-656f1b759aed | Email Address Redacted | Email |
| 47c29818-9bb8-444a-801c-34e7d4eab2d1 | Email Address Redacted | Email |
| 47c327cf-8c4d-4993-a146-472f102a909a | Email Address Redacted | Email |
| 47c37c03-6d56-410e-aa9f-8e537e3826b5 | Email Address Redacted | Email |
| 47c38565-ea6d-434b-8677-c6b2abf0583d | Email Address Redacted | Email |
| 47c4976f-6b5a-4cfb-8444-0bfd10d89cce | Email Address Redacted | Email |
| 47c4a257-680a-4aa0-9f6e-2f8f7ad2ec20 | Email Address Redacted | Email |
| 47c4ab86-5ad2-43a9-b85b-78c85be11d94 | Email Address Redacted | Email |
| 47c6b0fa-e2fc-4685-bd2c-dec0022ed149 | Email Address Redacted | Email |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | Email Address Redacted | Email |
| 47c7a733-8692-48cd-8538-6bd7e737596e | Email Address Redacted | Email |
| 47c7b192-f56f-49dd-baeb-74a688b5a33e | Email Address Redacted | Email |
| 47c821aa-8949-4bcd-929f-db38f2907f48 | Email Address Redacted | Email |
| 47c95841-e106-4086-a177-752e618513c0 | Email Address Redacted | Email |
| 47c9e6be-4dc6-4d21-8034-896c49c3a4fb | Email Address Redacted | Email |
| 47ca4cce-9bf9-4360-b168-17f184e29b60 | Email Address Redacted | Email |
| 47ca6073-ac54-4662-8342-2025789fa592 | Email Address Redacted | Email |
| 47cabd34-7525-4688-9162-5d36dd0673a2 | Email Address Redacted | Email |
| 47cb0ff5-8679-493c-a6ac-47232bfe7759 | Email Address Redacted | Email |
| 47cbc947-763b-4b34-96cf-31345ba39e09 | Email Address Redacted | Email |
| 47ccd2d5-4a22-4fe8-a5aa-f0a334fb6bae | Email Address Redacted | Email |
| 47ccf715-c262-4afa-bed9-e6266f2c4fc8 | Email Address Redacted | Email |
| 47cd15c3-28c9-4347-991d-213e9575da0a | Email Address Redacted | Email |
| 47cd1da2-9a68-4795-b445-d6d9c4b888ee | Email Address Redacted | Email |
| 47cd6874-aa5c-42e0-9aca-2c6978a2f5f1 | Email Address Redacted | Email |
| 47cd9a4f-d22d-475c-b9f6-8d834297cd08 | Email Address Redacted | Email |
| 47cdd0b2-4c10-4ccc-84c2-9fa3702b627e | Email Address Redacted | Email |
| 47ce44cc-a0fe-4d3a-8843-06475fc25f8d | Email Address Redacted | Email |
| 47ce9c83-ae21-4594-9f9b-2736250a03cd | Email Address Redacted | Email |
| 47ce9d24-63c4-4658-87fd-b5774a0a8433 | Email Address Redacted | Email |
| 47cecb38-1ff0-4682-8490-713b282dd8bb | Email Address Redacted | Email |
| 47cef9e3-3a2c-4b83-9cec-0d8c5db3be84 | Email Address Redacted | Email |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | Email Address Redacted | Email |
| 47cf3f92-4fd6-4f53-b1a3-6a582144c076 | Email Address Redacted | Email |
| 47cf97d0-171b-4f06-98d5-ba26b926fffb | Email Address Redacted | Email |
| 47cf97d0-171b-4f06-98d5-ba26b926fffb | Email Address Redacted | Email |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | Email Address Redacted | Email |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | Email Address Redacted | Email |
| 47d0ee61-7e6b-4544-9d57-5b9d9c6b4a75 | Email Address Redacted | Email |
| 47d14279-03a4-484d-9579-9cf7b8fe7789 | Email Address Redacted | Email |
| 47d14a1f-0a56-4020-b9f9-a2ad8217167e | Email Address Redacted | Email |
| 47d19554-e1ba-4b0b-97bd-67ac7ad9f4f9 | Email Address Redacted | Email |
| 47d1d119-cc20-4227-a7d5-002e817c7df9 | Email Address Redacted | Email |
| 47d2186d-35ee-46bd-a36a-e23bc3f69f62 | Email Address Redacted | Email |
| 47d26738-3339-4f95-b025-34646bcf680f | Email Address Redacted | Email |
| 47d30b6-839b-4c98-949f-9972f8f3dd91 | Email Address Redacted | Email |
| 47d30204-eb5e-4c1c-a38c-2b15d588cf0c | Email Address Redacted | Email |
| 47d31565-f4bc-47d0-9457-50c64e6feb5c | Email Address Redacted | Email |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | Email Address Redacted | Email |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | Email Address Redacted | Email |
| 47d54912-6a64-4bc6-b91b-50eec661c170 | Email Address Redacted | Email |
| 47d5e14d-542a-41c0-bca9-73fae0a0688d | Email Address Redacted | Email |
| 47d79273-3fa2-456c-a279-a57f0a9f1365 | Email Address Redacted | Email |
| 47d7a10e-4870-4ea9-8fc2-cd4c970fdf70 | Email Address Redacted | Email |
| 47d8c9e1-98bd-472d-b7ca-f70234af6dd9 | Email Address Redacted | Email |
| 47d94082-6901-4c46-ad5f-b61d9ae6bf40 | Email Address Redacted | Email |
| 47da5165-e3e4-410a-86a2-087e520fbe1c | Email Address Redacted | Email |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | Email Address Redacted | Email |
| 47dafca7-8250-41e7-8dc6-672173b45ca9 | Email Address Redacted | Email |
| 47dbcfb2-d9e2-4fd5-9c8d-4588ba14b420 | Email Address Redacted | Email |
| 47dc93d2-3b92-4e8a-b0af-473d4915ac0a | Email Address Redacted | Email |
| 47dcd1f8-09e8-45e2-bbfc-e5ee9d279b5a | Email Address Redacted | Email |
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Email Address Redacted | Email |
| 47de3af6-4b92-4b07-aad8-fa604f464764 | Email Address Redacted | Email |
| 47e01951-5759-4361-a630-065e017da22e | Email Address Redacted | Email |
| 47e24167-721c-4d5e-82e0-3765a3b77b4f | Email Address Redacted | Email |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 47e34b26-3efa-4701-8a77-e358a4e4d64c | Email Address Redacted | Email |
| 47e375bc-40c6-4b0d-8c24-263c6492fe27 | Email Address Redacted | Email |
| 47e37fd7-d5bb-4cb6-91a0-edbe8b75966a | Email Address Redacted | Email |
| 47e3d7fb-a08a-45a2-b6ac-98ce68435aa8 | Email Address Redacted | Email |
| 47e42f20-66b6-47ce-9fde-8f1466c666c7 | Email Address Redacted | Email |
| 47e4ea0e-a00f-4d01-9ec6-604335827fdb | Email Address Redacted | Email |
| 47e4f5cb-87b9-4593-8001-2c6270e9d6e0 | Email Address Redacted | Email |
| 47e55a92-1cd8-47a4-8086-c808a49fdda3 | Email Address Redacted | Email |
| 47e5dc36-5a7b-4891-be13-4fa2b02c283b | Email Address Redacted | Email |
| 47e6346a-6dcb-49b5-ae62-1aeb904cf8c8 | Email Address Redacted | Email |
| 47e7436a-aa3e-42b1-b583-b344e22cde41 | Email Address Redacted | Email |
| 47e766d9-8da1-428c-8f0f-7405c64e3c8f | Email Address Redacted | Email |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | Email Address Redacted | Email |
| 47e7dd84-e647-4c2b-b416-aff74c3d4134 | Email Address Redacted | Email |
| 47e8f3c0-9d08-49e0-b544-42990b96494b | Email Address Redacted | Email |
| 47e97a2a-d177-479c-9b1d-97585a87d79d | Email Address Redacted | Email |
| 47e9e513-c00c-42dd-a0df-9b3e3c106552 | Email Address Redacted | Email |
| 47e9e9f8-b6db-438f-99bd-a3c9d15995ea | Email Address Redacted | Email |
| 47ea289c-580b-4da6-a2ef-52dd5e4d50c9 | Email Address Redacted | Email |
| 47ea7af7-d03d-4ed8-aba4-5b992bbcbe1e | Email Address Redacted | Email |
| 47eb15da-f254-412c-93c6-64b2e2b46fe3 | Email Address Redacted | Email |
| 47eb566b-f14c-4f6c-a841-257570e7eba4 | Email Address Redacted | Email |
| 47ec2aad-2029-42f8-a4e8-a7b1fbbdd3ff | Email Address Redacted | Email |
| 47ec7594-241a-4e2d-8bd5-b65a77603657 | Email Address Redacted | Email |
| 47ee4f29-abfa-4ba4-997e-e35cfb05e468 | Email Address Redacted | Email |
| 47ee790f-3bd5-4934-bac6-c1a6bd72e024 | Email Address Redacted | Email |
| 47f02d20-8441-49c4-be30-6b6890aa8b77 | Email Address Redacted | Email |
| 47f05e02-3d6e-4489-8cf6-9e558674e792 | Email Address Redacted | Email |
| 47f0873a-0fea-4035-a02d-f6a3e1c96b94 | Email Address Redacted | Email |
| 47f0c360-a7ed-43b3-be85-9890c14947e4 | Email Address Redacted | Email |
| 47f11223-ea82-46b5-902c-9f29abd16a21 | Email Address Redacted | Email |
| 47f12d3f-7709-4c63-ba8e-9bcced024586 | Email Address Redacted | Email |
| 47f16e2f-7e01-4b2b-91a9-54549864dceb | Email Address Redacted | Email |
| 47f1e80b-c9c1-4f86-8277-c4ffa9a29a31 | Email Address Redacted | Email |
| 47f1eae7-b965-4f1b-bc53-658eb4938ae7 | Email Address Redacted | Email |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | Email Address Redacted | Email |
| 47f2b9e4-0eed-4da9-8334-101276b7ebe5 | Email Address Redacted | Email |
| 47f33927-b9c8-449f-a33e-bdceec7ea9d9 | Email Address Redacted | Email |
| 47f3618d-d99f-4988-bf00-f6c7573485b8 | Email Address Redacted | Email |
| 47f3df1e-1c9e-48d7-aef8-e5e715bba1af | Email Address Redacted | Email |
| 47f49399-7d9d-459e-983e-afd27075d074 | Email Address Redacted | Email |
| 47f519a8-1a2d-494c-abe6-74759f273c95 | Email Address Redacted | Email |
| 47f5312a-a6a4-40e9-b6c4-c209564f2da0 | Email Address Redacted | Email |
| 47f5980c-4733-4a9f-8039-346d7edc0765 | Email Address Redacted | Email |
| 475cc38-540e-4ccc-a75d-b806bb0060c8 | Email Address Redacted | Email |
| 47f74fd9-aa1d-415d-b655-3428765fcc0d | Email Address Redacted | Email |
| 47f79659-fb2d-4fd9-8f8c-42bff1162c58 | Email Address Redacted | Email |
| 47f81ca6-4012-4cba-b0d9-63f33f9471c4 | Email Address Redacted | Email |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | Email Address Redacted | Email |
| 47f84cbf-d443-4a31-972e-70ad1312a236 | Email Address Redacted | Email |
| 47f8fbc1-ffcd-4132-b721-126902469ffd | Email Address Redacted | Email |
| 47f95e32-c78a-4104-b15c-eb93eb72d779 | Email Address Redacted | Email |
| 47fa2110-255a-48bd-b86d-e266178bfbdf | Email Address Redacted | Email |
| 47fa32c9-cd06-47d1-b6cd-d5a9eff5d08c | Email Address Redacted | Email |
| 47fa86de-9113-45ce-afc4-ce4446687cda | Email Address Redacted | Email |
| 47faf283-161d-4ad2-b357-d213483c56fe | Email Address Redacted | Email |
| 47fb4d5e-57b7-4abc-a4e4-e9ec053c2407 | Email Address Redacted | Email |
| 47fb80d6-c4b7-41cb-a531-cddce6fbb50c | Email Address Redacted | Email |
| 47fc7b20-2b07-475c-8122-6d8774698e22 | Email Address Redacted | Email |
| 47fe0833-1df4-4770-bacd-cddf83ceb1af | Email Address Redacted | Email |
| 47fee9bf-d769-49b1-b123-4e07d4b6a1bd | Email Address Redacted | Email |
| 47ff0c5b-d14c-4f39-b41c-d31b7b9d19bf | Email Address Redacted | Email |
| 47fff5f35-c981-4c1a-a61c-a821ff28e2b1 | Email Address Redacted | Email |
| 47fff9e9a-902d-4a58-93d7-960ab2c98d05 | Email Address Redacted | Email |
| 47ffae3f-5d84-4fb6-b721-80e5866c8d4c | Email Address Redacted | Email |
| 47ffd430-edbf-4e55-aa4d-010ed0a3c26d | Email Address Redacted | Email |
| 480057cd-37cc-497c-8364-823b0cbd59f7 | Email Address Redacted | Email |
| 48005d2e-2679-45d0-bd15-35ac8155a4ce | Email Address Redacted | Email |
| 4800bb72-37af-4998-8484-eed6a07c25db | Email Address Redacted | Email |
| 4800f426-8a0f-487d-bc63-532398aeb8b6 | Email Address Redacted | Email |
| 4801d191-0934-471a-8da5-82ea8ffe99f5 | Email Address Redacted | Email |
| 4801f605-e9ae-4369-ba8d-ddaa1a86a921 | Email Address Redacted | Email |
| 4802991b-585e-4b78-a712-5c64c97d817f | Email Address Redacted | Email |
| 48040c25-6488-43e0-9639-a862e47ecbf3 | Email Address Redacted | Email |
| 48041013-9471-49bc-abe8-9f8b8d675dc0 | Email Address Redacted | Email |
| 48043529-7fa2-420a-92c2-7debe76fd2f6 | Email Address Redacted | Email |
| 48046b2bb-ff97-4e48-bba9-a67b0bb9c1d0 | Email Address Redacted | Email |
| 48054c2d9-5b52-43fc-b9e7-3e2ca086e71d | Email Address Redacted | Email |
| 48055200-c110-462c-8e81-702d54eafafe | Email Address Redacted | Email |
| 48055f85-0401-4c0a-a22b-e7cf92d7695c | Email Address Redacted | Email |
| 48056df9-44e9-433d-ae7b-25cbe3a0f042 | Email Address Redacted | Email |
| 480588d9-0d5b-41f7-80b7-3d2fc37bc39f | Email Address Redacted | Email |
| 4805d128-629b-4a08-9b24-6961ad61ed5e | Email Address Redacted | Email |
| 480608a4-45d0-46ce-a4ce-3fc2e85263bc | Email Address Redacted | Email |
| 480648df-2043-4f10-83ce-9a70f7369a1c | Email Address Redacted | Email |
| 4806a7fc-39a1-4210-8ae4-bb31db837ab8 | Email Address Redacted | Email |
| 48071993-2ec1-4b13-a381-fb69f46c2483 | Email Address Redacted | Email |
| 4807cfe2-d17f-4f71-bc7b-8b0b44003e5e | Email Address Redacted | Email |
| 48091b6e-5c2e-4be6-815b-95f9d00d5fd7 | Email Address Redacted | Email |
| 480a245b-c0ea-4bd1-8882-45ae6932509c | Email Address Redacted | Email |
| 480ab306-4b37-4a8e-a9df-22c74350609e | Email Address Redacted | Email |
| 480b21bc-1392-4599-858b-1ad9243f37f3 | Email Address Redacted | Email |
| 480b7a9c-cc68-4d41-bd8a-36f6e3be6e7c | Email Address Redacted | Email |
| 480ced15-1b97-4546-97fc-154b271fe426 | Email Address Redacted | Email |
| 480ceecc-a861-473a-a2bd-1ba23eea6031 | Email Address Redacted | Email |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | Email Address Redacted | Email |
| 480d1863-ff98-4e5a-994d-19ca3f608ee9 | Email Address Redacted | Email |
| 480d6c54-25fa-4b4d-9ef9-26ff9cabe245 | Email Address Redacted | Email |
| 480e6c61-f600-4655-85d0-243c92177731 | Email Address Redacted | Email |
| 480ead77-78d0-4ca6-81fb-dcd6dd9b80d1 | Email Address Redacted | Email |
| 480f1bd0-f7d0-45ce-8afe-2ef93ec77c4e | Email Address Redacted | Email |
| 48111710-cb22-4ad2-b992-8e79ae615bb4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 481123f5-be8b-46de-8f29-88399f043d21 | Email Address Redacted | Email |
| 4811d679-120e-4136-a0c4-dab3e6d327c3 | Email Address Redacted | Email |
| 4811dd4a-fb98-4ce5-a89b-ba954b6428bd | Email Address Redacted | Email |
| 481203ce-30dc-4ea3-9fd1-8b928aca10c0 | Email Address Redacted | Email |
| 4812a282-5dea-456f-a109-9d5055b86fed | Email Address Redacted | Email |
| 48140db0-7116-4a5e-a37a-403891264ea9 | Email Address Redacted | Email |
| 481435ef-3187-4d75-8765-41a7e083fd68 | Email Address Redacted | Email |
| 4814de19-978e-4f5d-9614-bbdfe2c04666 | Email Address Redacted | Email |
| 48158e54-baf3-447c-83aa-5b179416d2cf | Email Address Redacted | Email |
| 4815eeac-04f5-42d8-a625-f08f2853cac4 | Email Address Redacted | Email |
| 48163f9c-6fd8-4f76-b67c-26aa2bad4b7c | Email Address Redacted | Email |
| 48164202-b78d-4b13-9e8d-39175e794d22 | Email Address Redacted | Email |
| 48166fd2-af36-4516-892b-6d282082c795 | Email Address Redacted | Email |
| 816985c-304b-4b3b-b891-4d362cda2141 | Email Address Redacted | Email |
| 4817c8a8-b017-440e-98fa-36e221cf0fa3 | Email Address Redacted | Email |
| 4818a8e0-087c-4dc5-bb0f-2d289cb43fdf | Email Address Redacted | Email |
| 4818b29a-a4b0-44d4-8a4b-f1244e68fc2d | Email Address Redacted | Email |
| 4818b2d6-4b5c-4a9a-9ca0-8c97eba93cfe | Email Address Redacted | Email |
| 4818b594-fa7f-447b-a5b7-6f22ed868913 | Email Address Redacted | Email |
| 4818dff4-03d4-4acc-b652-9fe2bb189726 | Email Address Redacted | Email |
| 4819e502-9c65-46af-9811-04a72fc47530 | Email Address Redacted | Email |
| 481a4cda-8b35-4cfc-93b7-284a9c75e381 | Email Address Redacted | Email |
| 481a5c3b-3fca-43e0-af35-454736d13c59 | Email Address Redacted | Email |
| 481a8f80-bb44-4377-b572-a91d4c512261 | Email Address Redacted | Email |
| 481ab62a-1753-449b-8c95-4d35eddfb260 | Email Address Redacted | Email |
| 481b4091-6614-4a6d-a64f-4a70dd593a76 | Email Address Redacted | Email |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | Email Address Redacted | Email |
| 481d6857-7741-4fa6-8dbe-1c922ae61ac7 | Email Address Redacted | Email |
| 481de7be-22c9-403f-9b09-5e305b78f34c | Email Address Redacted | Email |
| 481eb2e2-1b13-4aea-bbeb-591f73a8da79 | Email Address Redacted | Email |
| 481f2136-3a00-49fe-8701-2b28f51fdb47 | Email Address Redacted | Email |
| 481f395b-a389-425d-90dd-1f71b594f762 | Email Address Redacted | Email |
| 481fd5c0-e698-4385-8179-221a108a6144 | Email Address Redacted | Email |
| 481ffc99-37dc-4ac5-ad44-e149e7fae5e9 | Email Address Redacted | Email |
| 48203c1e-4bb7-4271-9b02-139237ce14e2 | Email Address Redacted | Email |
| 482060b4-40f2-49ec-a9aa-6ac5ef5ba100 | Email Address Redacted | Email |
| 482113b1-7e3f-4fa5-ba55-1f6f6bcad6fb | Email Address Redacted | Email |
| 48219839-ab1e-4b6a-a733-f273e1ca74b4 | Email Address Redacted | Email |
| 48222f87-4bf8-414d-84be-51228ce3a6a8 | Email Address Redacted | Email |
| 48223dd7-eb10-484a-bae9-cb30149c32bf | Email Address Redacted | Email |
| 48223dd7-eb10-484a-bae9-cb30149c32bf | Email Address Redacted | Email |
| 48227eb8-773d-4c46-b855-857e2ef946f3 | Email Address Redacted | Email |
| 4823591f-45b6-4ce9-8a6f-1512810125c3c | Email Address Redacted | Email |
| 4823717d-a2e9-45e5-a939-ccfbc605b9a2 | Email Address Redacted | Email |
| 482385f9-a0c5-4850-9dd6-8c35c4e12add | Email Address Redacted | Email |
| 4824005e-7ba3-4711-93da-ba76d58eae9c | Email Address Redacted | Email |
| 48249e4c-f02e-485b-8c9c-8bd7b4916041 | Email Address Redacted | Email |
| 4824d37e-7578-4fe5-a7c2-d75574b615ca | Email Address Redacted | Email |
| 4824ed43-01c0-4b96-bf79-f7b65942d8dd | Email Address Redacted | Email |
| 48250466-957a-4f5f-8db9-94df663c679e | Email Address Redacted | Email |
| 4825303f-2a69-4073-8a22-1dbcff3c368a | Email Address Redacted | Email |
| 48253a1a-2c34-41ef-9758-c25fe09a167b | Email Address Redacted | Email |
| 48255857-3fef-4df2-ac56-a8a427ec4fbd | Email Address Redacted | Email |
| 482751ef-7a51-459f-aef7-1f4f88922f69 | Email Address Redacted | Email |
| 482786fa-cd27-4886-a5da-5e79fb15e2ac | Email Address Redacted | Email |
| 48283025-0618-46cc-b4e2-d89faa5c0d42 | Email Address Redacted | Email |
| 48284d4d-c403-4cb2-a8eb-50819853d571 | Email Address Redacted | Email |
| 4828ce68-e338-4a22-81c7-567bafb9023b | Email Address Redacted | Email |
| 482938e4-029c-406c-b003-b2453b62f079 | Email Address Redacted | Email |
| 482a2880-ace4-4acd-8ce9-452907794e10 | Email Address Redacted | Email |
| 482b0581-8279-4cc1-942c-61014cc97c8a | Email Address Redacted | Email |
| 482b6356-5776-4fd5-a533-e652cd48891d | Email Address Redacted | Email |
| 482ba41b-8e3b-4a89-9bd0-dd5c449bf36f | Email Address Redacted | Email |
| 482c39f3-cc60-4694-9ec6-5457799ce7f4 | Email Address Redacted | Email |
| 482c9e0c-6e33-4007-90ef-f677dfc32349 | Email Address Redacted | Email |
| 482ce7fa-2ebc-45b5-bf8d-eab099ac82b8 | Email Address Redacted | Email |
| 482cf8de-9e7a-4cd6-bbdc-99a6e1de7185 | Email Address Redacted | Email |
| 482d81ee-c84d-4ed9-a127-c309e28a16af | Email Address Redacted | Email |
| 482dc252-454c-4767-8202-32e8c6f10e5d | Email Address Redacted | Email |
| 482e6394-5a3f-490e-a327-aae5471955 2c | Email Address Redacted | Email |
| 482efe2b-eafb-4550-8a0b-741e37b7d3f0 | Email Address Redacted | Email |
| 482f0657-e366-4114-8ccf-f33e4c2ba9c6 | Email Address Redacted | Email |
| 482f2365-3ba6-4aff-9518-4770ce424a24 | Email Address Redacted | Email |
| 482f2d3f-d0e7-40d2-951d-d0e147b4dc08 | Email Address Redacted | Email |
| 482f7023-0bca-4a24-a2b0-737287a2a839 | Email Address Redacted | Email |
| 4830365-8a4e-4037-ae48-c95e73fbb34d | Email Address Redacted | Email |
| 48310887-9639-4150-aa08-7778ce8506dc | Email Address Redacted | Email |
| 483146fa-ba6f-4783-9bd2-dec0f86ebf74 | Email Address Redacted | Email |
| 48316889-e478-423b-8c8a-69b484eebeb5 | Email Address Redacted | Email |
| 4831c984-00ee-402c-a98f-315aab99c450 | Email Address Redacted | Email |
| 483226a6-8665-4f43-ae14-e0592601f069 | Email Address Redacted | Email |
| 48325e83-32d7-472c-8071-684130c26f7c | Email Address Redacted | Email |
| 48337e35-ae94-44e0-b71b-a9c44ce00c63 | Email Address Redacted | Email |
| 4834297 2-f378-4aff-be d0-a49ba6725bc1 | Email Address Redacted | Email |
| 48348a8b-64b2-45fc-999b-dfa2c986714c | Email Address Redacted | Email |
| 48348fb8-50fe-4275-a6de-d98d7fbc1cfd | Email Address Redacted | Email |
| 4834cdf3-7de1-4992-aeba-99793d48f7f5 | Email Address Redacted | Email |
| 4834face-43be-441c-80c3-aaacff7c4354 | Email Address Redacted | Email |
| 48360a5a-10c0-464d-9910-5daab66d9dc0 | Email Address Redacted | Email |
| 48360acd-cde7-4c5a-ba15-8343c995fb63 | Email Address Redacted | Email |
| 48362d77-af06-4f69-a16b-230410b12ce3 | Email Address Redacted | Email |
| 483667e1-d133-40f5-b98e-86035d0c7c93 | Email Address Redacted | Email |
| 48360992-44cf-4cea-bc15-8ebd75bd0205 | Email Address Redacted | Email |
| 4836f959-1587-46ef-8985-95568e76c56b | Email Address Redacted | Email |
| 4837688d-3960-4351-8cfd-f4512a5ee5c0 | Email Address Redacted | Email |
| 4837dc47-84df-40d8-a267-269e2dc49f7f | Email Address Redacted | Email |
| 4837e83b-6934-443f-bb3c-0697af47416f | Email Address Redacted | Email |
| 4838fca7-e644-4150-8475-9c616ed317bc | Email Address Redacted | Email |
| 483929de-fb09-4084-b15c-4c2de8058164 | Email Address Redacted | Email |
| 4839874f-b4e7-4f14-bf8a-6c262eb97024 | Email Address Redacted | Email |
| 483c0875-ad0d-43b6-a78c-72d712a13f3e | Email Address Redacted | Email |
| 483d0952-1d2f-47b7-82c9-8f6bcff1de83 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 483d3681-28d7-4b88-8aef-47c2d5b122ac | Email Address Redacted | Email |
| 483d6c1d-11e3-4393-9cff-7314d52fd529 | Email Address Redacted | Email |
| 483d6c26-fec0-4a4f-8368-2609f9d0ecbd | Email Address Redacted | Email |
| 483f3738-1241-4584-8a4e-ba9bb10dbecb | Email Address Redacted | Email |
| 483fbe23-7c34-4231-9602-045972813052 | Email Address Redacted | Email |
| 48403280-bf09-47b1-a5c9-9740e82468db | Email Address Redacted | Email |
| 48406081-af59-4a15-949b-afb6cf2faf09 | Email Address Redacted | Email |
| 4840e9d3-2e2e-48d9-814d-3da2263fd0b9 | Email Address Redacted | Email |
| 48418330-88ab-4584-8a19-bb97a1d0f184 | Email Address Redacted | Email |
| 4842ce48-0c89-45c9-be8c-dca82b6f6cb3 | Email Address Redacted | Email |
| 4843523a-80b4-45aa-a077-73a561d3836c | Email Address Redacted | Email |
| 48437b40-224a-4d4c-929f-6175beccb2f8 | Email Address Redacted | Email |
| 4843e85b-fae4-41a4-802d-e9fa7ed094fd | Email Address Redacted | Email |
| 48440a08-c3b0-49bb-944b-2ddfadfb1ab4 | Email Address Redacted | Email |
| 4844c0c8-c891-4cf6-87a6-820c47502d11 | Email Address Redacted | Email |
| 4845456d-ea4a-43dc-adcc-610803fdd182 | Email Address Redacted | Email |
| 484552d6-68ae-4423-b1d4-00d963200cde | Email Address Redacted | Email |
| 4845927b-797d-47d2-ac1c-9f34f46b2598 | Email Address Redacted | Email |
| 484592e7-6a95-4250-bc31-1de1d3412975 | Email Address Redacted | Email |
| 4845c848-071a-4420-a9e5-4fc34cbb018b | Email Address Redacted | Email |
| 48468454-c8a2-425d-98fb-401900c4e483 | Email Address Redacted | Email |
| 484786bf-d0cf-4fc9-9f77-5773897354f9f | Email Address Redacted | Email |
| 4847d251-9fed-45d0-8640-4467a28b0156 | Email Address Redacted | Email |
| 484811fc-9144-42a3-a6ef-3ebc1e6fef55 | Email Address Redacted | Email |
| 48481ae8-e408-4fab-88f0-f5d5b60a167b | Email Address Redacted | Email |
| 48492ab9-a844-44fa-a0d3-49247f26cf2a | Email Address Redacted | Email |
| 48492b02-5a79-4ecd-972c-0784baecc1cc | Email Address Redacted | Email |
| 48497c0f-f659-49b5-b30d-b46192787ec2 | Email Address Redacted | Email |
| 484a1e09-f758-408d-91de-031c4c0e287e | Email Address Redacted | Email |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | Email Address Redacted | Email |
| 484bb3d1-6fa6-444f-bbee-e58d552ec849 | Email Address Redacted | Email |
| 484bba3a-6060-4685-a3fb-50b1328a1fc8 | Email Address Redacted | Email |
| 484c00a5-d6fa-476d-b5eb-4083507030d9 | Email Address Redacted | Email |
| 484d2350-f181-4b98-8ba4-f17712890a4a | Email Address Redacted | Email |
| 484e88a1-c26a-449f-8100-358e1abb99c6 | Email Address Redacted | Email |
| 484e9da4-50a1-4a3f-9c16-18216b310097 | Email Address Redacted | Email |
| 484f05c1-0819-4c96-800f-799be8344d58 | Email Address Redacted | Email |
| 484f408c-a29c-44c9-8d57-b35c3176425e | Email Address Redacted | Email |
| 484f4ea8-c28a-42b2-9795-e9b7adccaa1a | Email Address Redacted | Email |
| 484f7291-ad2b-4161-a4fd-c0c46486f625 | Email Address Redacted | Email |
| 484f8a0a-2b09-40f0-b941-e0d717afbe50 | Email Address Redacted | Email |
| 484f9814-b2e8-49f8-a259-e72318eb60fb | Email Address Redacted | Email |
| 484fc442-f5aa-4365-9358-d8e5656ab42c | Email Address Redacted | Email |
| 484fd9cf-d0bd-43a3-b79d-b58bca9c6bb7 | Email Address Redacted | Email |
| 484fe0b2-ad74-4bda-af06-f7f867823ac6 | Email Address Redacted | Email |
| 48509827-29df-40d5-acfe-84b661b65d65 | Email Address Redacted | Email |
| 4850d119-ad36-48d0-98d0-9e310994fc54 | Email Address Redacted | Email |
| 48512fc2-483a-4e71-8dc7-5b3bdf697a7a | Email Address Redacted | Email |
| 48517bb-f696-43a5-805c-4d688866a9ab | Email Address Redacted | Email |
| 48516045-d6e1-457f-90dc-b972d1085df7 | Email Address Redacted | Email |
| 48517193-4235-4bd0-90b5-1f8215c6a648 | Email Address Redacted | Email |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | Email Address Redacted | Email |
| 485254a6-9553-48d0-b2f9-0a2583b7fb28 | Email Address Redacted | Email |
| 48525dcb-c355-408f-9fc4-988817e1fcb5 | Email Address Redacted | Email |
| 48529a21-3c84-4615-afea-a69eaca81b5d | Email Address Redacted | Email |
| 4852c01e-f05a-4179-9b25-23c5de650fca | Email Address Redacted | Email |
| 4853c514-6847-44ca-86fe-3366f1aa3123 | Email Address Redacted | Email |
| 4853e5b8-e853-498d-8921-ac6b0bdbfbf5 | Email Address Redacted | Email |
| 485310f-9d8a-46fb-841a-bf1893bf879f | Email Address Redacted | Email |
| 485540b3-b81b-4d86-9101-8c590074ab24 | Email Address Redacted | Email |
| 48555780-1ebf-483d-9d57-5f4908ed9922 | Email Address Redacted | Email |
| 4855e9ec-f7e5-4d2c-ab06-4bfcef1a50e3 | Email Address Redacted | Email |
| 4856d522-e151-4ee5-b2d7-b4ce65c5e17e | Email Address Redacted | Email |
| 4857031f-72fa-477f-886e-0cf8f9df60a | Email Address Redacted | Email |
| 457853a-49a6-4bbb-9891-a647a2ba0254 | Email Address Redacted | Email |
| 485804d0-0741-4882-bf36-77d2b90b3dea | Email Address Redacted | Email |
| 4858a875-7fd9-4190-ba62-bc3e469c962f | Email Address Redacted | Email |
| 48592a49-8d79-4f2f-8600-690f1b5605dc | Email Address Redacted | Email |
| 48592eb9-5f18-4101-bb57-4d5893af21d3 | Email Address Redacted | Email |
| 485a76e1-c192-4db7-a5e7-093f79d89436 | Email Address Redacted | Email |
| 485af24b-e901-41f2-a13b-58c1ab4fe4e6 | Email Address Redacted | Email |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | Email Address Redacted | Email |
| 485b6bb5-09dd-45ed-ad35-7743aae0f058 | Email Address Redacted | Email |
| 485c0055-7425-47f6-8b07-16adeb4ecd58 | Email Address Redacted | Email |
| 485c11e1-0818-4a81-95e3-12a54be91cf6 | Email Address Redacted | Email |
| 485c354c-dc42-47cf-be51-7a253b7298f8 | Email Address Redacted | Email |
| 485c3bc5-1709-4600-88a7-3cbb85350ab3 | Email Address Redacted | Email |
| 485c446a-2922-4fe1-ae60-35a49ac713ae | Email Address Redacted | Email |
| 485c7127-27f7-40d0-95bc-a2c53d7f8686 | Email Address Redacted | Email |
| 485e1e67-858a-4206-8a75-f17e97bff712 | Email Address Redacted | Email |
| 485f64ec-0141-48bd-bd91-ea0f9f013d7f | Email Address Redacted | Email |
| 485fc2a7-2940-4dd8-8e60-90813081e1dd | Email Address Redacted | Email |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | Email Address Redacted | Email |
| 486032d7-dd97-4e2e-9858-17372128a36d | Email Address Redacted | Email |
| 4860373a-c992-48a0-80aa-d255f99cdfeb | Email Address Redacted | Email |
| 48607133-1186-4854-a2fc-9be0b0e1e75f | Email Address Redacted | Email |
| 48609e9c-df29-4829-8ee8-e73157c1176f | Email Address Redacted | Email |
| 48617f4d-2a07-43ae-aa04-4f17f858eb5f | Email Address Redacted | Email |
| 48634bce-16bd-4872-af6d-a5507766433f | Email Address Redacted | Email |
| 4863816f-1e57-48e1-af13-e30c4901e69b | Email Address Redacted | Email |
| 48638a56-80ef-45a4-b9ad-ca58cd325be9 | Email Address Redacted | Email |
| 4863c108-3783-4928-9286-55e641c1916a | Email Address Redacted | Email |
| 48648a79-c0ba-4cd1-be1a-c71d4a98a38f | Email Address Redacted | Email |
| 48640204-74e0-490b-ba85-0505df3dc5d1 | Email Address Redacted | Email |
| 4864d426-aa89-4a87-b09a-029e894beb18 | Email Address Redacted | Email |
| 4864eb66-18c8-43a8-aa81-6126087aabc4 | Email Address Redacted | Email |
| 486517fa-a9b7-4a77-9a26-444ea9333989 | Email Address Redacted | Email |
| 486566f7-db52-4122-8070-d6c425a0ce9c | Email Address Redacted | Email |
| 4865adc0-634f-497d-bb48-ba7dc349fdc7 | Email Address Redacted | Email |
| 48660909-1248-4dcc-88cb-da0d480f7e8d | Email Address Redacted | Email |
| 4866bc84-0030-4c1f-ac4b-876dc2433860 | Email Address Redacted | Email |
| 4866d332-21f8-47a5-80bd-31a6834ccf2b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 48673a74-1797-4a40-a93c-6fd1e059f7d6 | Email Address Redacted | Email |
| 48674076-2248-4d61-a73a-54b14c15cf43 | Email Address Redacted | Email |
| 4867606f-8a11-49f3-9f6b-c69aaba5123b | Email Address Redacted | Email |
| 48677628-e916-4d94-a1da-b8c9b04ac01f | Email Address Redacted | Email |
| 4868558c-3941-4fe8-82d6-1d754839b52c | Email Address Redacted | Email |
| 48689959-2078-44e2-9190-e8e6637bd0f3 | Email Address Redacted | Email |
| 4869899e-afa2-4f53-9ec9-a8a38b227e18 | Email Address Redacted | Email |
| 4869ccfc-fd0a-4e90-a89b-e5cb47b6c655 | Email Address Redacted | Email |
| 486a06ed-1da0-4e83-87b8-9b7d000fa552 | Email Address Redacted | Email |
| 486a18db-fe20-45b9-9993-884afa75af42 | Email Address Redacted | Email |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | Email Address Redacted | Email |
| 486a64da-65e2-4ac8-a350-2f991e79ef82 | Email Address Redacted | Email |
| 486a7a0c-74c3-44c2-909d-ab56957c8755 | Email Address Redacted | Email |
| 486aa3d0-7c08-4ddb-8c01-7b68ce899d43 | Email Address Redacted | Email |
| 486aeb48-b314-4552-ad30-814d92859722 | Email Address Redacted | Email |
| 486b5c9e-6206-4030-8dfc-bd1a4255ca58 | Email Address Redacted | Email |
| 486bd0db-9bd9-4835-b37c-86f55a5feb88 | Email Address Redacted | Email |
| 486beb37-ea31-4620-bd50-54f860165ca9 | Email Address Redacted | Email |
| 486bfa77-7f5e-4c6d-b904-65f0e59666d9 | Email Address Redacted | Email |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | Email Address Redacted | Email |
| 486c5e2d-d70d-4529-90a3-7c20caa76148 | Email Address Redacted | Email |
| 486c78c6-0154-4313-9e48-b07190a6bf7a | Email Address Redacted | Email |
| 486ca12f-aa93-4b1f-94fc-e8acff9b183d | Email Address Redacted | Email |
| 486cde27-ccb9-4c8c-aa2a-c3fdbf048adc | Email Address Redacted | Email |
| 486e796c-a038-4762-bc08-bc3d28d5e956 | Email Address Redacted | Email |
| 486f50c5-d099-4a42-b164-64e13c0a6a7f | Email Address Redacted | Email |
| 48705dc4-b0b6-4130-abea-379a5e7f7d7a | Email Address Redacted | Email |
| 48705f0e-5ef8-47c5-abbe-1be2e1f44cf8 | Email Address Redacted | Email |
| 4870c251-031c-45cc-a2cd-ba3b599e4840 | Email Address Redacted | Email |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | Email Address Redacted | Email |
| 48724668-0726-4ea3-a7d0-b61af1295113 | Email Address Redacted | Email |
| 48734120-e4d2-49bc-812b-d7a46a03d022 | Email Address Redacted | Email |
| 487401a5-b8c4-4887-a147-a5bdc6962d94 | Email Address Redacted | Email |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | Email Address Redacted | Email |
| 48755755-6f0c-4ec2-861a-f5af7fcae39d | Email Address Redacted | Email |
| 4875ac6d-83b3-41d0-9580-409af6da1bfc | Email Address Redacted | Email |
| 48766d22-830b-42d2-b9c6-fba5ffb509de | Email Address Redacted | Email |
| 4876ab30-ad14-49bf-8a0c-a0df129375e2 | Email Address Redacted | Email |
| 4876d5cc-10a3-4189-b981-4d6ccf68382f | Email Address Redacted | Email |
| 48771779-9c61-4e8a-92d7-9f7d52f68624 | Email Address Redacted | Email |
| 487791ad-d94b-4e53-8940-13b7561d06ef | Email Address Redacted | Email |
| 4877e5f7-bfb1-4b13-a601-4e11d7ec63fc | Email Address Redacted | Email |
| 48788ea0-e1e0-4dde-8a5c-2d2f30598e80 | Email Address Redacted | Email |
| 487906fa-32ec-41dc-9ec4-4034d0e3e3d7 | Email Address Redacted | Email |
| 48794875-ef9b-4d56-a1c7-e7a5f545ea21 | Email Address Redacted | Email |
| 487973cf-c4c3-4496-ae08-1cccd67fb167 | Email Address Redacted | Email |
| 4879d3a9-a83c-4d39-a08d-db5187721d07 | Email Address Redacted | Email |
| 487a0b42-e58a-4e73-9746-dd856c33f232 | Email Address Redacted | Email |
| 487a54ab-b6c4-4b04-84b7-0e1f43ab4d33 | Email Address Redacted | Email |
| 487a7f55-f16f-4408-9624-bd00ba558dbf | Email Address Redacted | Email |
| 487a90ff-919e-49e2-8149-d027b02c1952 | Email Address Redacted | Email |
| 487b6e60-ccea-4aa5-8f1b-f33143f41118 | Email Address Redacted | Email |
| 487bbb70-d2b8-4554-8641-be9c85e60895 | Email Address Redacted | Email |
| 487bbcfb-e918-4a1d-a868-ddb0e451b29b | Email Address Redacted | Email |
| 487cc0c2-0450-446c-8c4a-3ec329fbbf1c | Email Address Redacted | Email |
| 487cd321-033c-4475-affa-7c6bba29a249 | Email Address Redacted | Email |
| 487ce175-9210-4a07-92c1-2456f9f41cfe | Email Address Redacted | Email |
| 487d8b72-3494-40f0-b9df-cdd3a45756f0 | Email Address Redacted | Email |
| 487dd7c0-a94e-434a-9fc2-c73f7ccc347e | Email Address Redacted | Email |
| 487e281f-04ab-45d9-94b8-b5567692d4b5 | Email Address Redacted | Email |
| 487e28b7-1bda-4cde-8e38-2a964b16f54a | Email Address Redacted | Email |
| 487e4dcf-273a-4d9c-a0a0-0cfdec042d77 | Email Address Redacted | Email |
| 487e5931-0228-4bb1-87e1-c1611991af60 | Email Address Redacted | Email |
| 487f2f7c-75ce-4c2b-960b-f58bc363ae0b | Email Address Redacted | Email |
| 48800375-6925-4d61-aba4-3eee31a37109 | Email Address Redacted | Email |
| 48802119-ff30-4505-a04c-6a6068e2a57d | Email Address Redacted | Email |
| 48803762-4321-4a7e-a164-1b9afaf98b43 | Email Address Redacted | Email |
| 488050e7-3799-4e39-a4f8-fc09772a3a1f | Email Address Redacted | Email |
| 488057c8-b7cc-4b0e-b811-a7821bbd380f | Email Address Redacted | Email |
| 4880b0be-e329-490b-b3e8-30b45bb5983 | Email Address Redacted | Email |
| 4880d73f-7b10-4133-8de4-858f6793afad | Email Address Redacted | Email |
| 4881df60-90ea-4a78-b771-2158623de6ec | Email Address Redacted | Email |
| 4882687c-575c-4e8e-9687-36f7cc84ca13 | Email Address Redacted | Email |
| 48827c5c-7ce0-4e5b-bf4e-be41d5f03774 | Email Address Redacted | Email |
| 48829329-c195-4f4e-bef4-cf356be49980 | Email Address Redacted | Email |
| 48830009-0af3-47a5-91eb-967abd83c8c5 | Email Address Redacted | Email |
| 48838cbe-c725-4537-9480-c20b1cea03af | Email Address Redacted | Email |
| 48839ba2-8efa-4784-a46e-eabba7f642ff | Email Address Redacted | Email |
| 48840003-e282-4fae-92e7-ea840efcca8b | Email Address Redacted | Email |
| 48846a6f-f282-41a3-bf9d-eecd2816f2dc | Email Address Redacted | Email |
| 4884ca46-86e8-4728-90f6-759a4806f01 | Email Address Redacted | Email |
| 48857508-0d7a-40ad-a841-8c58cf9ca3c0 | Email Address Redacted | Email |
| 488585c5-4a8f-4809-bc47-87caf77276ac | Email Address Redacted | Email |
| 48860a3c-0813-41fa-81ad-a8a2cf0e3d8a | Email Address Redacted | Email |
| 4886fcd-c928-4ac1-9c44-0d0f2ec8ec07 | Email Address Redacted | Email |
| 48862e99-49bf-4a87-868d-733ce0a622c5 | Email Address Redacted | Email |
| 48887a2da-9c1b-4fe0-b463-f587e38ae9f | Email Address Redacted | Email |
| 488891ef-a3ad-4e2e-8c43-e985547feaea | Email Address Redacted | Email |
| 4888a4a8-f1cf-4a08-a7d7-a9f8d32d7702 | Email Address Redacted | Email |
| 4888ae3b-cb0d-4790-aa09-74861d4c4853 | Email Address Redacted | Email |
| 4888ba62-46b2-4416-95c6-a225831a8f1c | Email Address Redacted | Email |
| 4889b6c1-885a-4c4b-bf27-81571d3bfd5d | Email Address Redacted | Email |
| 4889ceb-6242-478c-b489-209a5a41a869 | Email Address Redacted | Email |
| 4889fbc2-a8e6-487b-9d43-8e76bcdf01cf | Email Address Redacted | Email |
| 488a18d1-de75-4c51-bef3-a496b84d6860 | Email Address Redacted | Email |
| 488a51ea-4a34-4cc2-8a6c-35cb93c55327 | Email Address Redacted | Email |
| 488af190-3ab8-437c-86a5-aac169de743b | Email Address Redacted | Email |
| 488c5cc8-580c-4235-9818-b7d0a00d0c26 | Email Address Redacted | Email |
| 488cb196-7b6c-40b9-bf24-afefecddd325 | Email Address Redacted | Email |
| 488ce465-76f5-4aa9-aa2a-ce4d58840644 | Email Address Redacted | Email |
| 488d0c26-baec-469d-9c4b-c6a0bc90efcf | Email Address Redacted | Email |
| 488d3522-a788-4f21-b5b9-be584d811ccd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 488d582d-8b53-4cee-b18d-90fd93633f53 | Email Address Redacted | Email |
| 488ddfdf-5edd-4ed8-8247-4c21e6df1584 | Email Address Redacted | Email |
| 488ec927-a660-4226-86d1-05de452ca311 | Email Address Redacted | Email |
| 488f974f-2f15-4e24-b600-bafb0876a200 | Email Address Redacted | Email |
| 488feaae-46d4-4c72-ac7b-d6703b51205d | Email Address Redacted | Email |
| 48901f94-71d6-43a7-a010-a416de334b64 | Email Address Redacted | Email |
| 489031e5-00a0-4326-aee1-f0bc7aa59e02 | Email Address Redacted | Email |
| 48905c47-d0a9-4185-bae8-26ba797c3ca5 | Email Address Redacted | Email |
| 48912459-10d1-4488-a086-6458031b0590 | Email Address Redacted | Email |
| 4892c0b6-1460-4d84-8de7-eb218d4ea024 | Email Address Redacted | Email |
| 4892f371-fe34-4891-9ff6-70cbee652919 | Email Address Redacted | Email |
| 48942ca2-aabd-47f6-8a8b-daabd27b76dc | Email Address Redacted | Email |
| 48944bee-1b86-461c-8274-c38100f638b2 | Email Address Redacted | Email |
| 4894fced-f7a5-4ff8-8578-fec845a78d36 | Email Address Redacted | Email |
| 48953fff-42a3-48b5-ab3e-b47618dcce46 | Email Address Redacted | Email |
| 4895565a-9366-4df9-94f3-49a82f78006a | Email Address Redacted | Email |
| 48956f71-8341-4cfb-abf1-627ab8ed6038 | Email Address Redacted | Email |
| 4895affd-d064-457c-9936-a9f9f7dd1c57 | Email Address Redacted | Email |
| 48960f42-c0a3-489e-9a4a-009c94c2f6b0 | Email Address Redacted | Email |
| 489623a8-8744-453a-9624-744837c32947 | Email Address Redacted | Email |
| 4896439c-9b05-4b51-a2dc-d1f332593802 | Email Address Redacted | Email |
| 48966fc0-d2d3-4cf0-9f48-105035fbf40a | Email Address Redacted | Email |
| 4898442a-6842-4ab0-b1e9-14ec04ab8548 | Email Address Redacted | Email |
| 48986ce0-21df-4fe4-8a2f-370592b033bb | Email Address Redacted | Email |
| 48987c74-144e-4f9c-9d3f-38b45db99727 | Email Address Redacted | Email |
| 48996c5a-6218-4f83-9917-7234fc7bc9bb | Email Address Redacted | Email |
| 4899ce35-1d54-47f2-8e62-6e0bb2c2fda7 | Email Address Redacted | Email |
| 489a428c-a34d-498e-9ee4-7c73b2ea1961 | Email Address Redacted | Email |
| 489bd174-0b3c-4156-b651-ef42e801aa56 | Email Address Redacted | Email |
| 489bd8f1-df28-42de-bd51-5891fe75c750 | Email Address Redacted | Email |
| 489c794e-ce03-443d-b868-4e477044da5c | Email Address Redacted | Email |
| 489cbaf0-81b5-4d72-8f55-95383829a868 | Email Address Redacted | Email |
| 489e8e79-3a76-469c-ba41-28d54c6246b6 | Email Address Redacted | Email |
| 489f5cfb-fba3-476d-a9d2-eff51f6ef87c | Email Address Redacted | Email |
| 48a0b567-73d4-44b7-8d2e-228c840760b9 | Email Address Redacted | Email |
| 48a0ea66-f0a3-44e1-a41b-3ed13219c47a | Email Address Redacted | Email |
| 48a133e1-4a01-429c-9ef4-40c9b508e918 | Email Address Redacted | Email |
| 48a13965-86a7-40ca-b705-2f05abbf369b | Email Address Redacted | Email |
| 48a18132-5ee4-4480-9b3e-d2aeed0004a2 | Email Address Redacted | Email |
| 48a19d58-6355-4f71-8aa5-f1a539416500 | Email Address Redacted | Email |
| 48a22e40-6e74-4318-9c48-87fe444a6f7a | Email Address Redacted | Email |
| 48a28f0b-b203-490a-ae80-13597e7a83a4 | Email Address Redacted | Email |
| 48a2a779-2fda-40ad-a556-ebbc90092471 | Email Address Redacted | Email |
| 48a2af31-b3fb-4a8f-a8d2-74a6dbdf1d0d | Email Address Redacted | Email |
| 48a2f876-0718-46db-8b92-2efa2f5ac0bd | Email Address Redacted | Email |
| 48a312e1-aefe-40d3-b61f-0fa05c399177 | Email Address Redacted | Email |
| 48a3567a-0f79-4ea0-a525-94ec355e1901 | Email Address Redacted | Email |
| 48a37f18-08f4-44e8-bf88-2c0e9ff58748 | Email Address Redacted | Email |
| 48a3996b-9103-4d86-a82b-8440e878d4e8 | Email Address Redacted | Email |
| 48a42679-b8d7-455a-971d-b535252875d | Email Address Redacted | Email |
| 48a48c6e-7937-4c82-8c80-8b3e34ca295b | Email Address Redacted | Email |
| 48a4e6bd-c89d-4e5c-998e-2a1265060f1b | Email Address Redacted | Email |
| 48a4f6a4-b82b-48c9-a049-09bd0e7d3b66 | Email Address Redacted | Email |
| 48a59bdb-d39f-43ee-9164-d0082ab01cfc | Email Address Redacted | Email |
| 48a6957a-2120-4bf8-b51b-54fe11c1fafe | Email Address Redacted | Email |
| 48a6d152-1854-46d9-a151-99102dd89312 | Email Address Redacted | Email |
| 48a6e911-102d-4486-b34a-5b2510d74834 | Email Address Redacted | Email |
| 48a72322-5849-4dcd-9d45-9e9d47abad82 | Email Address Redacted | Email |
| 48a7fe51-68b2-4081-8273-958ae4764e2d | Email Address Redacted | Email |
| 48a81e71-3651-4d32-9fdd-130a6e5b06a7 | Email Address Redacted | Email |
| 48a88160-2850-4528-bd4f-77eb1fc74851 | Email Address Redacted | Email |
| 48a9614d-fc48-473c-b933-3044e9312213 | Email Address Redacted | Email |
| 48aab1c9-b846-4176-b097-bdfdf6f94661 | Email Address Redacted | Email |
| 48ab5e34-37c7-4028-9ce8-5b67e1c62042 | Email Address Redacted | Email |
| 48ab7f06-9459-4e19-a2d2-8a1ffd198bcc | Email Address Redacted | Email |
| 48abb531-fd92-418a-bca8-f67cdede141a | Email Address Redacted | Email |
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | Email Address Redacted | Email |
| 48ad8692-792f-4fb7-ad4e-a109d509742f | Email Address Redacted | Email |
| 48ad9447-1249-4a4d-85d3-c2abe4f0d0fd | Email Address Redacted | Email |
| 48adda1d-54d8-47c4-a6df-e12fd506b81c | Email Address Redacted | Email |
| 48afb646-cef3-4ae3-a65b-69e96ec0c86b | Email Address Redacted | Email |
| 48b0e406-152b-4a7c-9d17-30e79a22a05e | Email Address Redacted | Email |
| 48b25bb0-0217-4f66-974d-dba6cf0e12ee | Email Address Redacted | Email |
| 48b27512-1461-4ba6-a887-b6fad34cc6ca | Email Address Redacted | Email |
| 48b2a8fd-8da7-4cec-a544-327ea2958538 | Email Address Redacted | Email |
| 48b4cb35-a8db-44e5-a693-6eac0c66cce4 | Email Address Redacted | Email |
| 48b4f99b-13f0-4615-922d-eb8889ebbb46 | Email Address Redacted | Email |
| 48b51a5e-5634-4a4e-b14c-fd50f766265a | Email Address Redacted | Email |
| 48b5320c-7f55-4616-971b-fde2c49920b4 | Email Address Redacted | Email |
| 48b56be3-b9dd-4215-8fd7-d655025b9a83 | Email Address Redacted | Email |
| 48b59994-9ec7-4834-8426-6b084aa0b605 | Email Address Redacted | Email |
| 48b5fe71-c1e2-4d52-bce2-df2160dacaea | Email Address Redacted | Email |
| 48b67ac3-2a1b-4364-b855-cc6745a834df | Email Address Redacted | Email |
| 48b79f92-48b6-4dea-a47d-ebabec695c18 | Email Address Redacted | Email |
| 48b8207f-8f59-40c0-8bb2-5402c405931e | Email Address Redacted | Email |
| 48b8476c-81b5-482a-917c-533806e52771 | Email Address Redacted | Email |
| 48b8bf97-05be-4a15-8f8b-25537eb6bcd4 | Email Address Redacted | Email |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dd | Email Address Redacted | Email |
| 48baff1d-9127-445d-ae49-c0286713dde3 | Email Address Redacted | Email |
| 48bda1bf-d7e9-405d-aeef-3e1503e6cac8 | Email Address Redacted | Email |
| 48be0ed9-29ef-4066-9667-c12f59a2f1c0 | Email Address Redacted | Email |
| 48beabef-fe1c-4ddc-b8bc-f78fc69e6b6f | Email Address Redacted | Email |
| 48beff5c-0eb0-4264-9a02-3c5e2b1d0158 | Email Address Redacted | Email |
| 48bf913b-cbeb-48a8-a8cd-44b3a96cbe48 | Email Address Redacted | Email |
| 48c23c8f-5ae8-48e8-ae19-39fe63f3d4dd | Email Address Redacted | Email |
| 48c27801-d7d8-4118-8f7d-abbe8bbfe8a1 | Email Address Redacted | Email |
| 48c29e40-b8bd-439a-be85-fbe7fa276843 | Email Address Redacted | Email |
| 48c31d4a-f8dc-417c-b7e8-8972e4effcca | Email Address Redacted | Email |
| 48c31d4a-f8dc-417c-b7e8-8972e4effcca | Email Address Redacted | Email |
| 48c34f23-d943-47ff-a7eb-f82a54f64c5f | Email Address Redacted | Email |
| 48c3ec89-4ab2-4874-ace7-d3ed872ad175 | Email Address Redacted | Email |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 48c4ec7a-11b4-4de4-849c-91a67c06db87 | Email Address Redacted | Email |
| 48c4fce9-b76c-466e-9d49-91601be09982 | Email Address Redacted | Email |
| 48c5983f-7888-4261-94ab-3d0e2a9bf6b8 | Email Address Redacted | Email |
| 48c658e1-9a57-4894-99f6-307cb982f485 | Email Address Redacted | Email |
| 48c6cc9c-7732-4c50-8663-15f08f9140d5 | Email Address Redacted | Email |
| 48c6ebb4-6983-43f0-bf05-809e7b6aa0f0 | Email Address Redacted | Email |
| 48c7a9dc-fb1c-451e-bdba-5094ecc05aa2 | Email Address Redacted | Email |
| 48c90205-d3b5-4669-a862-6b6bc6c10a1a | Email Address Redacted | Email |
| 48c90a62-8c87-46e0-a3f4-678becca09c8 | Email Address Redacted | Email |
| 48c9848f-f4df-485d-927f-fa8a239419aa | Email Address Redacted | Email |
| 48cabf66-2a14-4002-ab74-83f25c4c10ac | Email Address Redacted | Email |
| 48cb515d-96db-40ed-a2f4-ffd79e261406 | Email Address Redacted | Email |
| 48cb91df-885f-4ba5-94bf-3f3e8cbb790c | Email Address Redacted | Email |
| 48cd2a86-364d-42e3-b124-8e45e834de03 | Email Address Redacted | Email |
| 48cd4a52-e564-4689-94a5-6c7d9c88ffb1 | Email Address Redacted | Email |
| 48cdb9d9-4916-4e72-a399-a33d52f9f897 | Email Address Redacted | Email |
| 48ce13ff-2f97-4e26-8a34-86aa45cfdc17 | Email Address Redacted | Email |
| 48ce3259-c28f-4abb-8573-24c39ce4cd7b | Email Address Redacted | Email |
| 48cedce4-c0a6-4947-90f4-a567635304 5f | Email Address Redacted | Email |
| 48cf07be-e240-4749-97a5-80b675c6ed39 | Email Address Redacted | Email |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | Email Address Redacted | Email |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | Email Address Redacted | Email |
| 48d03150-dae2-4c5a-916a-34932357dd14 | Email Address Redacted | Email |
| 48d25a58-6925-4927-a725-48f6f02fce10 | Email Address Redacted | Email |
| 48d264f4-a91b-43a0-bd60-4c2a608a8d1d | Email Address Redacted | Email |
| 48d30a1a-8570-4bb2-ac81-dab5426b9138 | Email Address Redacted | Email |
| 48d3420e-3bfe-46f8-972e-94a33f791820 | Email Address Redacted | Email |
| 48d357d3-aa48-47ca-b13a-fcd2638ee141 | Email Address Redacted | Email |
| 48d3b339-25b9-4dab-aaaf-f63ec3a7f99e | Email Address Redacted | Email |
| 48d3d76f-7312-4064-a92d-bba68e62e1fb | Email Address Redacted | Email |
| 48d5e9e4-2a39-4325-9186-5fbeceeea377 | Email Address Redacted | Email |
| 48d72e2a-186b-46ba-922c-d6268f699966 | Email Address Redacted | Email |
| 48d8405f-0fad-4d3c-9f27-cca4c0000ad7 | Email Address Redacted | Email |
| 48d89389-ab11-4211-9031-63d44c7bf74b | Email Address Redacted | Email |
| 48d91c72-fd81-4661-a5cf-838a4491d483 | Email Address Redacted | Email |
| 48d9499c-1ea2-496e-a8c1-6e2fa4b6e363 | Email Address Redacted | Email |
| 48da160b-1976-42eb-9d46-3f3d27097c5c | Email Address Redacted | Email |
| 48dac4b4-186e-489a-83fe-0c3aaac05333 | Email Address Redacted | Email |
| 48dba615-37ec-4172-895f-7ee60adf93af | Email Address Redacted | Email |
| 48dbd3e3-9f05-4051-85a1-734ac9a769b9 | Email Address Redacted | Email |
| 48dbde36-5dc4-4a55-ba63-6483c777dee1 | Email Address Redacted | Email |
| 48dbe266-6fe2-4607-8387-8ec8042bf897 | Email Address Redacted | Email |
| 48dc120d-f6b5-4413-8e60-40d7bbb44b36 | Email Address Redacted | Email |
| 48dc1e42-d62f-41fc-b3cf-bdee6ef6b364 | Email Address Redacted | Email |
| 48dc4faf-0877-49e7-a7b3-a277cec8a127 | Email Address Redacted | Email |
| 48dce398-7dee-4117-8e93-0a7927e5d0d9 | Email Address Redacted | Email |
| 48dd1820-3a5a-433e-bae4-0ac02770641b | Email Address Redacted | Email |
| 48dd4428-2bb8-4328-b72f-095df1b3c9af | Email Address Redacted | Email |
| 48dd4867-99aa-43e7-bb63-91fe020fba93 | Email Address Redacted | Email |
| 48dd5ccb-31aa-416e-a534-faf30ad667ed | Email Address Redacted | Email |
| 48dd72ee-9c29-4d3a-a077-86ffc97464c2 | Email Address Redacted | Email |
| 48ddcc8e-b149-47b6-96aa-3ce39244c92d | Email Address Redacted | Email |
| 48dde55b-8cc5-40e3-94f3-c94c6f2bb9a | Email Address Redacted | Email |
| 48debc04-d5ca-4364-a614-e9b5a22daecf | Email Address Redacted | Email |
| 48df22a2-3b8c-4e49-9e19-1522324caecf | Email Address Redacted | Email |
| 48df5ed2-326e-4580-82d3-0104725abc17 | Email Address Redacted | Email |
| 48dfa97a-4330-4cba-ba96-9c92c9a86391 | Email Address Redacted | Email |
| 48dfe4f0-4c42-47c4-b625-36226a576a7e | Email Address Redacted | Email |
| 48e0d579-1e42-4000-85b1-08ec763337e2 | Email Address Redacted | Email |
| 48e171f7-58b5-423a-b089-1fc3832a2c1c | Email Address Redacted | Email |
| 48e17c52-ab4e-44eb-acd2-2e8d09be9ab7 | Email Address Redacted | Email |
| 48e223d1-6b29-4e18-89bd-8e859d08d4a1 | Email Address Redacted | Email |
| 48e38cbc-132b-47cf-96aa-2f10b077b654 | Email Address Redacted | Email |
| 48e39939-918f-4aee-8348-0913e673bf15 | Email Address Redacted | Email |
| 48e39d10-9ba2-472c-9cb4-2f04a980803c | Email Address Redacted | Email |
| 48e3bb0d-67ae-404a-ae51-f27eb57957a1 | Email Address Redacted | Email |
| 48e3f73f-ce59-4c69-bed1-cebdeb3561a1 | Email Address Redacted | Email |
| 48e3fb41-4446-484e-b240-6112a73b04e8 | Email Address Redacted | Email |
| 48e4829b-c2ba-4637-8b25-059ab56e322f | Email Address Redacted | Email |
| 48e4ddb3-2dc1-4e6a-86be-60776bcccacb | Email Address Redacted | Email |
| 48e56cc2-a3cc-4686-ace8-69214bbf3b40 | Email Address Redacted | Email |
| 48e63ef6-ae43-4530-8f98-77203020ae5a | Email Address Redacted | Email |
| 48e7f15-0009-4798-a491-88b70a90a285 | Email Address Redacted | Email |
| 48e69c8e-9613-493b-9987-1572eb739af2 | Email Address Redacted | Email |
| 48e6a276-2e32-489e-8df8-29c56fbec70d | Email Address Redacted | Email |
| 48eb360-4120-4af4-bad3-56dd4ea2d33c | Email Address Redacted | Email |
| 48e6b61d-0e1e-4b8d-8dd9-951824d8788f | Email Address Redacted | Email |
| 48e6bbd5-c6be-470b-88ec-23f245678345 | Email Address Redacted | Email |
| 48e8c7b1-c3f2-43ec-bc34-fad139ca4e45 | Email Address Redacted | Email |
| 48e9015e-b80d-4b24-b396-9667c18ecc1c | Email Address Redacted | Email |
| 48e91528-3218-454b-a55f-172ffa953e33 | Email Address Redacted | Email |
| 48eb1235-19df-495d-84a3-ace5e6974c1a | Email Address Redacted | Email |
| 48ebd359-4bd7-49af-865c-f3c934fcfcd2 | Email Address Redacted | Email |
| 48ebebd0-f91d-43f9-976d-299a3ce74174 | Email Address Redacted | Email |
| 48eeec9-bc83-4454-8969-04cd177a6e9d | Email Address Redacted | Email |
| 48eeec9-bc83-4454-8969-04cd177a6e9d | Email Address Redacted | Email |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | Email Address Redacted | Email |
| 48ecdcf4-c179-4b64-8733-5c8a8fd9a49b | Email Address Redacted | Email |
| 48ec3891-5660-46b9-b33c-a47372ec36c8 | Email Address Redacted | Email |
| 48ed30b2-6d73-4c78-9abc-7b336139d204 | Email Address Redacted | Email |
| 48ee4ab3-073c-494c-8b76-3c458105996a | Email Address Redacted | Email |
| 48ee5676-dda1-4d37-8205-91a82c2d82bb | Email Address Redacted | Email |
| 48ee9668-44e3-4ce4-9f6e-fc0c26c5baa9 | Email Address Redacted | Email |
| 48ee911-6a73-4daf-b695-d1fe4c0e2b42 | Email Address Redacted | Email |
| 48eec341-06b2-4199-9f22-adac24485bad | Email Address Redacted | Email |
| 48eecaf7-3c4d-409a-b673-9690388f3981 | Email Address Redacted | Email |
| 48ef29b5-55d5-4b1b-9275-55d383803289 | Email Address Redacted | Email |
| 48ef32a2-afcc-446b-a97d-1527d47ea8b3 | Email Address Redacted | Email |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | Email Address Redacted | Email |
| 48f08ab6-378e-47eb-b635-7bcfe268e898 | Email Address Redacted | Email |
| 48f08d03-3744-4425-bf86-198b176 7b4b5 | Email Address Redacted | Email |
| 48f19ea0-096c-451c-80b2-66a763c19139 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 48f1fc3d-00bd-44d0-846d-c0896b7e4ce4 | Email Address Redacted | Email |
| 48f29720-a06a-4775-90bb-773baf7004a8 | Email Address Redacted | Email |
| 48f2d62c-17f1-4cfa-b398-d3dd3ae35871 | Email Address Redacted | Email |
| 48f378d8-125b-4db8-9977-60f287a98dac | Email Address Redacted | Email |
| 48f416bd-35a7-4f95-895d-2d1b2dc2d336 | Email Address Redacted | Email |
| 48f495c1-c7c4-4c41-8d39-1a6a740149a2 | Email Address Redacted | Email |
| 48f4a71c-df8c-45a7-86a0-aafcd200404d | Email Address Redacted | Email |
| 48f4b92d-19eb-44d9-870e-6d4822a8cbfc | Email Address Redacted | Email |
| 48f4cd99-af1e-4bc2-b43b-12af8f9a7828 | Email Address Redacted | Email |
| 48f593e4-3a3e-4b53-9fae-6ba3f3f9b5fd | Email Address Redacted | Email |
| 48f5d748-4208-4213-b462-a79974552b8 | Email Address Redacted | Email |
| 48f5dbb1-3296-404f-85ef-24cd96487c23 | Email Address Redacted | Email |
| 48f6486f-9ecd-4c7b-a570-79d60ece3532 | Email Address Redacted | Email |
| 48f65ff8-245c-4c18-b68f-c528dd7daeb6 | Email Address Redacted | Email |
| 48f6e6fc-a64c-4630-a513-ce96818638a4 | Email Address Redacted | Email |
| 48f85777-133f-48c8-bd3b-477edf45bd05 | Email Address Redacted | Email |
| 48f8e7f1-5b9f-42c1-94c2-f9ed893d7b01 | Email Address Redacted | Email |
| 48f91a35-286b-4e4b-84c8-ce24dd19ce44 | Email Address Redacted | Email |
| 48f928ce-d0b4-46bb-bf02-e5480dd3a938 | Email Address Redacted | Email |
| 48f93c19-bf12-41f9-802b-ff14e407e0f1 | Email Address Redacted | Email |
| 48f9aed7-af7e-436a-aebf-2a00ff3a1758 | Email Address Redacted | Email |
| 48f9cda0-df4b-4450-b43c-7d3014b6f7e5 | Email Address Redacted | Email |
| 48fa482e-955e-40c9-8b87-e9d8e6b6b737 | Email Address Redacted | Email |
| 48fa634e-7b17-47c1-aa04-99a353603937 | Email Address Redacted | Email |
| 48fa9445-6d5e-403c-9ebf-3e5ff5128e01 | Email Address Redacted | Email |
| 48fab0b7-6d24-40f0-8fbc-5c483e6411bc | Email Address Redacted | Email |
| 48fafe3f-9f63-41ae-a109-045dec5cb094 | Email Address Redacted | Email |
| 48fbebec-4dd9-449e-b4b8-884d58d3fe0e | Email Address Redacted | Email |
| 48fd093e-0c74-4da7-b01d-60d746e65a6b | Email Address Redacted | Email |
| 48fc2a0c-1a89-4be8-8baa-e3df0ddeb926 | Email Address Redacted | Email |
| 48fd3c20-f0da-4f32-8c2f-789d096b5f2d | Email Address Redacted | Email |
| 48feae81-c9a9-4c24-b5e0-7b5984e41287 | Email Address Redacted | Email |
| 48fee68e-e9c2-4e86-9954-d43b5f535bd9 | Email Address Redacted | Email |
| 48ffcc1d-6fa0-4414-85da-7a612be10674 | Email Address Redacted | Email |
| 48ffe446-9bae-4370-9ef1-e9f0f586501d | Email Address Redacted | Email |
| 49001067-5648-4d92-9b0e-dea749a10e42 | Email Address Redacted | Email |
| 49006d97-5dc6-4a5d-94f7-2b3f10eb8412 | Email Address Redacted | Email |
| 4900ab7b-2798-4476-a579-e7828dc9b1c6 | Email Address Redacted | Email |
| 4900b99b-b005-4012-b312-690071a6d725 | Email Address Redacted | Email |
| 49023e8e-45b3-4180-8617-5872f01ab6ef | Email Address Redacted | Email |
| 49023eb0-e522-4657-82ec-cb95e3f11f49 | Email Address Redacted | Email |
| 49027250-192c-418d-ae22-9a40a2240b0a | Email Address Redacted | Email |
| 49029e6c-f8de-46b4-ae5a-6b5ad9871415 | Email Address Redacted | Email |
| 4902a13b-e981-4816-9abe-2a7399ceb64a | Email Address Redacted | Email |
| 49039785-ea17-44ff-a6e8-a774febce8e2 | Email Address Redacted | Email |
| 4903d260-4027-4063-b201-ec8b5cd3b0e1 | Email Address Redacted | Email |
| 49044b59-0a6f-4b1e-a5a7-c461739a7ddd | Email Address Redacted | Email |
| 49050359-7ebe-4815-9d75-0f19c67b73c1 | Email Address Redacted | Email |
| 49050fcd-5e5e-48bb-b549-4432e94bdaed | Email Address Redacted | Email |
| 49057286-ca99-4879-b16c-7083874cc33e | Email Address Redacted | Email |
| 49067925-447c-48c3-b9c4-77a381f67d94 | Email Address Redacted | Email |
| 4906d55d-2bcf-4a43-bdb1-23ae946819c6 | Email Address Redacted | Email |
| 4906e1ca-2f51-4ec4-92a2-2401265e4372 | Email Address Redacted | Email |
| 49070828-318a-4cf7-9a6a-94520ab52fdc | Email Address Redacted | Email |
| 49070cd1-c65e-474e-b254-2086d3cdf9af | Email Address Redacted | Email |
| 49076131-7b67-43bf-bc41-a87a622dd7de | Email Address Redacted | Email |
| 4908107d-6feb-4fe8-9e9d-414f4e41f5c2 | Email Address Redacted | Email |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | Email Address Redacted | Email |
| 490849bd-858e-4276-9723-65f376f4728c | Email Address Redacted | Email |
| 490865fd-c632-4097-8364-6602a7c4850f | Email Address Redacted | Email |
| 4908736a-42da-4f6e-b57a-6fc9060409ed | Email Address Redacted | Email |
| 4908fde5-3703-4d47-a1a9-0f66c631de28 | Email Address Redacted | Email |
| 4909787d-1428-4f34-8427-ea5691a17720 | Email Address Redacted | Email |
| 490b2255-804d-4f83-aae4-ccfd6e8eed10 | Email Address Redacted | Email |
| 490b632e-ad58-4011-ab9e-c9f3bd8153a1 | Email Address Redacted | Email |
| 490b7f83-faf1-4fc8-846d-7df53dfe541c | Email Address Redacted | Email |
| 490b9aed-2620-4b53-879a-4c7fc30630d6 | Email Address Redacted | Email |
| 490ba3f6-fc90-4793-a962-eeec3b94ff08 | Email Address Redacted | Email |
| 490c3cba-596b-4e60-9316-6bcaa47903ec | Email Address Redacted | Email |
| 490c46bd-e849-4c99-83af-288a99848f96 | Email Address Redacted | Email |
| 490c9e3d-55ab-41c1-bea3-79af1e34a9b6 | Email Address Redacted | Email |
| 490d025e-46ad-46bc-a0d3-40778321e513 | Email Address Redacted | Email |
| 490d0567-1700-48da-b90b-01d896a67536 | Email Address Redacted | Email |
| 490d2894-82cc-437d-9a7c-acaaa8961d64 | Email Address Redacted | Email |
| 490d96ef-3cf9-419a-8775-c2ddfc9f502f | Email Address Redacted | Email |
| 490e2b6b-8095-4d57-9331-397b34a4822f | Email Address Redacted | Email |
| 490e55a9-e4a8-4a34-ba5e-bceea819c7f7 | Email Address Redacted | Email |
| 4910a370-2fad-49e0-a208-230ee69bb7fb | Email Address Redacted | Email |
| 4911c461-22cf-42e5-9e58-f0091fab7b69 | Email Address Redacted | Email |
| 4911fbe4-12a1-441d-8717-2fb424209709 | Email Address Redacted | Email |
| 49127ba0-4d43-48b4-abe6-dc82f79df7e9 | Email Address Redacted | Email |
| 4912ebe6-1476-440d-b1be-8c19cd9ef468 | Email Address Redacted | Email |
| 4913451b-47af-4845-a1c9-e85a08ea69d1 | Email Address Redacted | Email |
| 49145f3b-2e11-40fc-be48-562b808abd72 | Email Address Redacted | Email |
| 4915fba3-ab4f-4e4f-a034-dc5e50db89d6 | Email Address Redacted | Email |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | Email Address Redacted | Email |
| 4917268b-3695-49cb-86d3-5bcbdc7071fc | Email Address Redacted | Email |
| 4917faac-a427-44c5-ae49-ff910ae43cbe | Email Address Redacted | Email |
| 49180f17-eb24-45f0-b22b-d3ba8ce3564b | Email Address Redacted | Email |
| 49189725-cc65-4f5a-9187-f94a79ae8916 | Email Address Redacted | Email |
| 491a2ec8-5325-491e-819f-9948e8594685 | Email Address Redacted | Email |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | Email Address Redacted | Email |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | Email Address Redacted | Email |
| 491beaa9-c0f8-4cd4-bcb4-027652f75795 | Email Address Redacted | Email |
| 491c134c-8b8c-40cd-acfa-6bd999bfe36a | Email Address Redacted | Email |
| 491e5ae1-c948-450a-810d-c29c88dd4838 | Email Address Redacted | Email |
| 491eb103-9493-42ae-8306-82279f46c961 | Email Address Redacted | Email |
| 491f6904-78c6-42fd-8e19-5dcdc8e8a0b2 | Email Address Redacted | Email |
| 491f9910-ea58-470c-b859-e7da7cb4606f | Email Address Redacted | Email |
| 491fbba4-6557-49e3-b8a2-f9476dc280dc | Email Address Redacted | Email |
| 4920859e-a876-41da-9256-92f4083920ac | Email Address Redacted | Email |
| 49211b92-6be8-46b5-b869-1b236bc36e67 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4921e687-6cd6-4403-83be-a90647866f6b | Email Address Redacted | Email |
| 49229810-9818-4950-908b-212f4dfad6bf | Email Address Redacted | Email |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | Email Address Redacted | Email |
| 492533ee-1d9c-4685-a4f9-10f13bc86155 | Email Address Redacted | Email |
| 4925a85e-f5a7-4cc1-b824-60f05e9dee39 | Email Address Redacted | Email |
| 49264c80-a82d-4251-92a3-5758d80afda8 | Email Address Redacted | Email |
| 4926a456-7650-4465-b469-c4cb76767ae5 | Email Address Redacted | Email |
| 4927c280-d7e9-460a-87c6-5acd7506a7f9 | Email Address Redacted | Email |
| 49288323-a8c0-468c-b69c-03c1a18c1502 | Email Address Redacted | Email |
| 4928c347-2566-430e-a8cb-8cdae8ea7642 | Email Address Redacted | Email |
| 492916d1-c0f4-4873-bae0-2800e5cc16bd | Email Address Redacted | Email |
| 492ab7c3-3c18-4a3e-8e87-0c19bfe87e78 | Email Address Redacted | Email |
| 492af199-dabd-4237-811b-75ead50ea7c0 | Email Address Redacted | Email |
| 492b38ea-44a1-4db4-9c06-dd9f6ad76f8a | Email Address Redacted | Email |
| 492bcf6e-7cc8-4718-9ed6-842115f3260d | Email Address Redacted | Email |
| 492c203d-e2a7-48ce-aa06-7edf9d3bf74d | Email Address Redacted | Email |
| 492c3868-44c9-4607-adf1-d42905d55923 | Email Address Redacted | Email |
| 492d0a67-cf19-4f98-8cf0-ec9e14071461 | Email Address Redacted | Email |
| 492e083c-5198-43ab-9895-f9e9f12158fa | Email Address Redacted | Email |
| 492e7ad1-012f-4fc9-aaa5-bfc50efcecbb | Email Address Redacted | Email |
| 492ea273-0fa9-4fbb-9906-3c6450b67244 | Email Address Redacted | Email |
| 492ebe33-8655-4836-8cc0-ae7def9f341f | Email Address Redacted | Email |
| 492ec77f-5707-426b-9a89-9552a487f77e | Email Address Redacted | Email |
| 492f0e66-137b-4a34-932d-de3492eaaf8e | Email Address Redacted | Email |
| 492f82e3-38a8-493b-a5b4-fff6aa1aa42d | Email Address Redacted | Email |
| 49300cae-d89b-4ba6-81aa-f2646c2bdddf | Email Address Redacted | Email |
| 493058a0-e3c5-498a-b43e-54904c995efb | Email Address Redacted | Email |
| 4930f8f7-a089-42d7-981c-6d34ad366667 | Email Address Redacted | Email |
| 493240c0-dade-4f46-a590-6c4d3da21f96 | Email Address Redacted | Email |
| 4932506f-0c84-43b8-b76d-b128a5fabe2c | Email Address Redacted | Email |
| 493279fa-1abf-4524-aa72-7511f7a722ba | Email Address Redacted | Email |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | Email Address Redacted | Email |
| 4933527f-bbe0-402a-a865-5fe0134f79b | Email Address Redacted | Email |
| 4933b8e2-74eb-480c-bc7d-8155be862ac1 | Email Address Redacted | Email |
| 4933fa9d-be50-4249-bec4-8c9e14408f9 | Email Address Redacted | Email |
| 493458eb-9f32-450b-ae30-d60ed603c27b | Email Address Redacted | Email |
| 49349fd1-32ad-4537-9692-54d089611088 | Email Address Redacted | Email |
| 49359575-c218-4e06-8c6f-e9c154d70d44 | Email Address Redacted | Email |
| 4936b06a-c4a0-40f0-a51e-285e7504b95b | Email Address Redacted | Email |
| 4936c0de-da85-4504-8e6c-554e0d14f8ff | Email Address Redacted | Email |
| 4936d881-47d7-43dc-92c5-9f2d9e46e74f | Email Address Redacted | Email |
| 49381970-e478-4f11-b24f-34bc0b553e9d | Email Address Redacted | Email |
| 49382b2f-e0ea-49b5-a99e-3ee1ab161d58 | Email Address Redacted | Email |
| 4938afac-ef75-49d5-989d-5588a7a576b0 | Email Address Redacted | Email |
| 49395f4c-051a-4717-be54-7bd6081dc5f3 | Email Address Redacted | Email |
| 49397288-a4b7-4a91-895f-5094dac9d19a | Email Address Redacted | Email |
| 4939887f1-ebad-41dc-9d4b-33362fb7cfc1 | Email Address Redacted | Email |
| 4939907c-d23f-454e-ad31-fb5c67b67c0e | Email Address Redacted | Email |
| 493bb8e3-b146-41d1-891e-1fc5f03f50c7 | Email Address Redacted | Email |
| 493d6bea-7d51-4e86-8aa6-0532aed261cb | Email Address Redacted | Email |
| 493d7d82-d93f-4205-954f-8b3e73cf3519 | Email Address Redacted | Email |
| 493ee19c-6955-44f0-95aa-f959f87ae0aa | Email Address Redacted | Email |
| 493ee37c-8551-4dc8-a8be-81e265d5f700 | Email Address Redacted | Email |
| 493ee89c-3f35-4fa6-a035-81e988b98ccd | Email Address Redacted | Email |
| 493ef706-2520-4297-9083-1cf85c403536 | Email Address Redacted | Email |
| 493efd1b-5811-47d9-96d5-070f2752c7dc | Email Address Redacted | Email |
| 493f0846-c210-4f30-956a-260c2ccf05a8 | Email Address Redacted | Email |
| 493f794c-17a6-4530-b112-8a5cc16e0ae5 | Email Address Redacted | Email |
| 4940b81b-5c94-4749-b366-08040d008c9e | Email Address Redacted | Email |
| 4940fa3d-d578-4e3b-92c0-f26cb319a96d | Email Address Redacted | Email |
| 49412fdb-b8b4-436d-94ef-c467767d9800 | Email Address Redacted | Email |
| 49423034-5402-483d-a48c-e989bee60434 | Email Address Redacted | Email |
| 494282c1-25f5-49c4-a2bf-d1a2cb0318cc | Email Address Redacted | Email |
| 4943a5f5-2421-451a-b5df-6e1550f9c86b | Email Address Redacted | Email |
| 49440db7-8de1-46a4-a795-261bef5b1ba9 | Email Address Redacted | Email |
| 49456bac-7727-4b95-8ddf-87d71266913b | Email Address Redacted | Email |
| 4945a472-5fcf-4a51-b9a4-44f62f196765 | Email Address Redacted | Email |
| 4946f780-1193-4e8e-8a46-748640711dc9 | Email Address Redacted | Email |
| 4946fb19-ca0a-408a-9cda-a70f972b3930 | Email Address Redacted | Email |
| 49471582-e539-4515-8d7e-160429b80c5a | Email Address Redacted | Email |
| 4947283c-dcc6-4389-a1c9-8e2583fdbc22 | Email Address Redacted | Email |
| 494733da-f52b-4e7e-977e-632b63842ba6 | Email Address Redacted | Email |
| 4947f84f-15cb-4f20-907b-e02fce3ea834 | Email Address Redacted | Email |
| 49480def-cf1a-4676-89de-1924f166dc26 | Email Address Redacted | Email |
| 49485e90-49d6-48c3-be42-75c4964d0a9c8 | Email Address Redacted | Email |
| 4948df92-5559-4254-8600-ef668ae5af16 | Email Address Redacted | Email |
| 4948eafb-3b19-4b7d-b672-2410850db134 | Email Address Redacted | Email |
| 49496179-fd84-4ba7-babd-f9a5e81805a9 | Email Address Redacted | Email |
| 4949ebed-9539-4245-957b-26762ceda7d7 | Email Address Redacted | Email |
| 4949fa5c-9e61-41c0-b23a-92593e9b0f0f | Email Address Redacted | Email |
| 494a0cad-c7ec-471b-887d-062ed19922a2 | Email Address Redacted | Email |
| 494a5150-e9d0-4a0a-86a8-23d883e8e4a2 | Email Address Redacted | Email |
| 494a6a48-f3f1-4cd1-b22a-e674452c58c6 | Email Address Redacted | Email |
| 494b0a75-ecee-4507-8266-b36cdb348ea6 | Email Address Redacted | Email |
| 494c79b1-1ba8-4f9d-aedc-e6121416e708 | Email Address Redacted | Email |
| 494d3d71-9d60-4c30-9eab-8bf17c85c401 | Email Address Redacted | Email |
| 494d6daf-341b-405b-bc4a-b3491f51843 | Email Address Redacted | Email |
| 494dee92-8466-4bee-b639-46bafec08f8b | Email Address Redacted | Email |
| 494e22bc-60df-4345-9d5b-bf6f32920130 | Email Address Redacted | Email |
| 494ffada-e259-4657-8af3-2e7101839bfb | Email Address Redacted | Email |
| 495105eb-5c25-4208-8453-f95e5151eee9 | Email Address Redacted | Email |
| 4951374e-f940-41c9-b6be-2c5b03843f03 | Email Address Redacted | Email |
| 4951ce91-280d-4a80-9e84-5d2d91214e2c | Email Address Redacted | Email |
| 4951f5f6-ed2e-410d-8d3e-19a9cb5635d6 | Email Address Redacted | Email |
| 4952280f-67bc-4302-8d89-09f6d39988f9 | Email Address Redacted | Email |
| 4952bf38-ac0c-4778-b591-7689885ca0ee | Email Address Redacted | Email |
| 4952bf38-ac0c-4778-b591-7689885ca0ee | Email Address Redacted | Email |
| 4953533b-704a-4d41-ae8b-24bc084370a5 | Email Address Redacted | Email |
| 4954262-a99e-4d1c-8123-1ea066d89e62 | Email Address Redacted | Email |
| 4955632d-76b7-4633-867a-792d78ab9c37 | Email Address Redacted | Email |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | Email Address Redacted | Email |
| 495609a4-8213-4de1-8751-10b6a33ffa22 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 49569f33-a7c7-4037-ad83-2bd4849b5acf | Email Address Redacted | Email |
| 49570a33-33e7-49d4-bc9d-d4e32c421dfa | Email Address Redacted | Email |
| 49575c6-4654-4d01-ab37-43d6d0c72501 | Email Address Redacted | Email |
| 49575a99-cb2d-42b7-b864-482fdd151d6a | Email Address Redacted | Email |
| 495796de-0871-4055-b1b2-c8857d6a9b1d | Email Address Redacted | Email |
| 4957f922-bea6-4916-88ca-b8c437a51950 | Email Address Redacted | Email |
| 4958385f-3105-4888-8d16-681a71e72596 | Email Address Redacted | Email |
| 495869c0-5529-43cc-86f7-b796d9f32933 | Email Address Redacted | Email |
| 4958b4bb-30cb-4029-921d-b919a54b58bb | Email Address Redacted | Email |
| 4958c71b-62f4-4d19-8639-23b0e7d210b3 | Email Address Redacted | Email |
| 495916eb-7fea-4503-a256-729f5b2b7371 | Email Address Redacted | Email |
| 49593319-91f1-40aa-bd6d-16ed46122bde | Email Address Redacted | Email |
| 4959c097-468f-4872-b10c-b207e6d5da6e | Email Address Redacted | Email |
| 4959f932-458d-40c4-8f96-01ae355098ea | Email Address Redacted | Email |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | Email Address Redacted | Email |
| 495c1c22-e09a-46d9-a840-ec19639de42b | Email Address Redacted | Email |
| 495c2ecb-93e4-45e0-a3c4-8e2aa5b7bfd2 | Email Address Redacted | Email |
| 495c9ba9-0569-42dd-9889-f21f3677fc2b | Email Address Redacted | Email |
| 495d3a7f-caa5-4cac-93d7-3859df4a23af | Email Address Redacted | Email |
| 495d597e-2b00-4367-86b9-6dff4412ef2e | Email Address Redacted | Email |
| 495dff2d-a270-47c0-b7a1-99684d79f64b | Email Address Redacted | Email |
| 495e0af7-4e9f-4647-8e6a-f55f74312518 | Email Address Redacted | Email |
| 495e6043-63b0-4884-b3bc-b4aca0913c09 | Email Address Redacted | Email |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | Email Address Redacted | Email |
| 495fc264-5f4a-4d17-9130-d847d8dfbcc7 | Email Address Redacted | Email |
| 495fc31a-98d8-4731-a940-6dad47b19595 | Email Address Redacted | Email |
| 495fc958-e920-4d58-9452-63dbd0d09d04 | Email Address Redacted | Email |
| 4960b021-9b2b-4d17-a68f-2677abd45380 | Email Address Redacted | Email |
| 4960e364-20c5-4501-b71c-cab1f9312949 | Email Address Redacted | Email |
| 496219ab-576f-49a5-99d8-4c57cbcea090 | Email Address Redacted | Email |
| 49627a70-0503-47de-ac7a-e9f7210848b2 | Email Address Redacted | Email |
| 4962baf5-3095-466e-beda-cc42b0561ab3 | Email Address Redacted | Email |
| 4962f9a7-c883-4590-8197-31957cba5fd2 | Email Address Redacted | Email |
| 49630468-92da-4fba-be44-ee1ca753678b | Email Address Redacted | Email |
| 4963790a-3a80-44d3-9680-7b55f124128d | Email Address Redacted | Email |
| 4963d1e4-54e5-4a69-91df-6b0f88c5818f | Email Address Redacted | Email |
| 496452ff-b0d1-4438-bae8-07ec3a8186d4 | Email Address Redacted | Email |
| 49653ca4-9f16-4aaa-83f7-d9e4263eb980 | Email Address Redacted | Email |
| 49659e56-86db-44ac-b705-e196d9e83916 | Email Address Redacted | Email |
| 4965a692-3ddf-49ff-a03d-acfe74bcc8bb | Email Address Redacted | Email |
| 4965e675-d63f-47ec-9e49-e80f4b43342e | Email Address Redacted | Email |
| 4965ef24-c7ab-436f-b907-9c3bdec2a955 | Email Address Redacted | Email |
| 4967b253-10ac-4091-92a6-943aa6d4f6e4 | Email Address Redacted | Email |
| 49686ad7-79e1-492a-acb2-f9e648293959 | Email Address Redacted | Email |
| 49687c18-7752-478a-add2-655b87dcb2d6 | Email Address Redacted | Email |
| 4968c131-95cd-4767-ba6a-7f01536353c2 | Email Address Redacted | Email |
| 4969414b-9cc1-4ede-b4c2-3dfe30ba2ac2 | Email Address Redacted | Email |
| 49695c3b-b911-42ce-b1bc-1c0721a507e6 | Email Address Redacted | Email |
| 496965d2-6df3-484d-8e0d-1b8cc505f763 | Email Address Redacted | Email |
| 4969a29b-0b8b-4286-9a7f-96bb0c4cf5c1 | Email Address Redacted | Email |
| 496a7239-5d1c-4f1e-ac77-d4a46cab7655 | Email Address Redacted | Email |
| 496b85fb-a0a7-44a6-9711-5d35fe6a19b8 | Email Address Redacted | Email |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | Email Address Redacted | Email |
| 496bdfeb-e141-41db-b65d-33942d07c58c | Email Address Redacted | Email |
| 496de44b-fffc-4bf0-8f5c-1ba2261409ba | Email Address Redacted | Email |
| 496e04af-9c2c-4b6d-89a4-7b10a7f35a96 | Email Address Redacted | Email |
| 496e3829-7696-4442-8e8a-1ce1d0530a27 | Email Address Redacted | Email |
| 496e4b64-ac90-4df4-a137-e985ca638c44 | Email Address Redacted | Email |
| 496e5e6b-8263-4835-94e2-fc0b74f6df75 | Email Address Redacted | Email |
| 496f3ac2-2a47-4795-87d1-220d802cd2f5 | Email Address Redacted | Email |
| 496fc311-7d33-456d-9a38-61558f978d93 | Email Address Redacted | Email |
| 496fe57c-1427-4fe4-a9c3-b5f46777ca71 | Email Address Redacted | Email |
| 49719bb9-4e19-47e9-8fbd-73bda2f75ed9 | Email Address Redacted | Email |
| 4971ad31-a58a-4d17-8106-7ffd039d7ad8 | Email Address Redacted | Email |
| 49729f2c-5d0f-4981-bea7-d0eaafa08c86 | Email Address Redacted | Email |
| 4972a346-304c-4afe-a25e-fe9941c7c24d6 | Email Address Redacted | Email |
| 4972ef6b-8ba7-4fe3-adae-00201eb0b909 | Email Address Redacted | Email |
| 49734d5d-f6ba-4e74-950b-ed8e7e947ba4 | Email Address Redacted | Email |
| 4973b7b1-76c2-43d3-9525-f52565d19c5c | Email Address Redacted | Email |
| 497453dc-00fd-4918-b81d-0d32e803d5f4 | Email Address Redacted | Email |
| 4974a99d-94ca-4f8f-9f8a-73fb9c662b96 | Email Address Redacted | Email |
| 4974b0df-9cf8-45b7-b254-d80ea8ee5d5d | Email Address Redacted | Email |
| 4974b8ea-d124-4230-8f18-cb8af5849db2 | Email Address Redacted | Email |
| 4974ecf9-c8d4-45af-80cc-f9e3fc026505 | Email Address Redacted | Email |
| 49757949-65b4-4184-8b97-3bb9ae5225ac | Email Address Redacted | Email |
| 4975a1d8-ae6c-435c-8d77-083c01187d51 | Email Address Redacted | Email |
| 4975e386-4380-4d36-a6d5-4e4975d6e1c8 | Email Address Redacted | Email |
| 49761ce8-e10a-45cf-ad47-f867b16d9827 | Email Address Redacted | Email |
| 49764b64-4f64-48d5-b4be-09db59a39bf9 | Email Address Redacted | Email |
| 49764dc4-d856-4e52-86ca-1bffbb23c443 | Email Address Redacted | Email |
| 497856e7-3299-41ef-9cb6-9729aae6e2f6 | Email Address Redacted | Email |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | Email Address Redacted | Email |
| 49795237-c042-45b9-ab95-af9ddfdd7ca7 | Email Address Redacted | Email |
| 4979a559-de03-4834-aefb-0aceee69aaf3e | Email Address Redacted | Email |
| 497a525b-a7fe-4c90-9610-f17faaeb90fb | Email Address Redacted | Email |
| 497aaa97-f581-4989-8853-878277677f08 | Email Address Redacted | Email |
| 497abf06-5518-4459-b0e6-0cba8d6b53bd | Email Address Redacted | Email |
| 497ad16d-5d95-4ce3-8c89-5051618bf03 | Email Address Redacted | Email |
| 497b1252-8d6f-4f08-8806-70bd6df0053a | Email Address Redacted | Email |
| 497b4365-1bcf-4ab4-a390-01875e82d374 | Email Address Redacted | Email |
| 497c6730-8a1b-4f76-8189-66d64f78be8a | Email Address Redacted | Email |
| 497d8f75-a4af-4375-8fee-413eb22d6e65 | Email Address Redacted | Email |
| 497dafeb-4e51-4890-912c-4590bfb1617d | Email Address Redacted | Email |
| 497db72e-5869-4056-ab7d-e7dee0432b28 | Email Address Redacted | Email |
| 497e59fb-ef28-4118-8047-ef898438a9c4 | Email Address Redacted | Email |
| 497eca4f-1cdd-4ccd-9e8b-d57d681973d5 | Email Address Redacted | Email |
| 497f388b-cf8a-4110-a887-f22a03e4ecc1 | Email Address Redacted | Email |
| 497f4925-152a-4b63-baeb-db8eb4da8e30 | Email Address Redacted | Email |
| 497f796f-38f6-42ee-b14a-dfdc52e62d65 | Email Address Redacted | Email |
| 497fe25b-2b22-40e3-94a3-62dcacc724ef | Email Address Redacted | Email |
| 497fefa9-4ba0-416d-bd82-b0363b594c10 | Email Address Redacted | Email |
| 49807a9f-d9ba-4669-9557-7354c88bec25 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4980ef73-0b60-4a22-a733-fc807b1773b2 | Email Address Redacted | Email |
| 4980f487-fcc3-422d-b4f2-6ef32f168975 | Email Address Redacted | Email |
| 4980f8f5-234a-4b04-bd71-e68b78302468 | Email Address Redacted | Email |
| 4981 2bd9-d144-42d4-b4f9-82e0d8fcb320 | Email Address Redacted | Email |
| 49816964-7a9a-42fd-bffc-45d951fcf1ec | Email Address Redacted | Email |
| 4981ecba-b9ac-444c-bbf8-b623728581a5 | Email Address Redacted | Email |
| 49825e3a-8bb2-4a64-9773-6c23b9500a61 | Email Address Redacted | Email |
| 498272dd-6ed9-431c-9926-ebf77859bd57 | Email Address Redacted | Email |
| 498279a4-ac59-41f9-ac70-c560bfdd3bf2 | Email Address Redacted | Email |
| 4982a442-2188-4a29-96c8-76bcec06011f | Email Address Redacted | Email |
| 498337e5-0597-46d1-a15f-49e0e6c9e1ea | Email Address Redacted | Email |
| 4983a1aa-bda9-4346-a57e-165ccaa41075 | Email Address Redacted | Email |
| 4983d729-9c5a-4bc1-80aa-9971 7a5cd6f9 | Email Address Redacted | Email |
| 4984 10c8-7b70-45ae-8763-5872129241e3 | Email Address Redacted | Email |
| 49841d85-65c7-4fe3-91e0-2f973276515c | Email Address Redacted | Email |
| 4984a20a-9725-483e-a10d-a66c67007 2d4 | Email Address Redacted | Email |
| 4984aa24-4acd-4fe6-9cdc-0f4af19f0ffe | Email Address Redacted | Email |
| 4984b8ff-107a-4360-92db-a2f1c2cdee54 | Email Address Redacted | Email |
| 49850e7c-4073-4b2a-8352-fc66206d3557 | Email Address Redacted | Email |
| 498558bc-c74d-4797-95d5-dsf377c4c3d0 | Email Address Redacted | Email |
| 49856bdc-3212-4e3f-a8ec-baa7f032b063 | Email Address Redacted | Email |
| 49860445-db3c-4049-9634-1139643718d7 | Email Address Redacted | Email |
| 498642d7-faae-434b-bb6f-6e089ce064a0 | Email Address Redacted | Email |
| 498684b9-b195-46f7-8d11-3758fcf76abf | Email Address Redacted | Email |
| 4986d25d-7f0f-487b-9184-aa941a1ca665 | Email Address Redacted | Email |
| 4987d3ff-f64e-4111-ba40-f473649b8a99 | Email Address Redacted | Email |
| 4988fe85-eb1c-4939-8b33-7774735b4936 | Email Address Redacted | Email |
| 49895bcc-7bf7-4098-b8cd-b298c4a5753c | Email Address Redacted | Email |
| 49899dd0-d1b5-44dc-8b1e-16ddcaae76d7 | Email Address Redacted | Email |
| 498a0e69-981b-4d27-a960-e5e7dc8edc42 | Email Address Redacted | Email |
| 498a6f5c-35bb-47f7-975b-3fefb0b0507b | Email Address Redacted | Email |
| 498ab6fe-aa85-4410-ad9c-75de6fc9422a | Email Address Redacted | Email |
| 498c643d-5c65-42c8-946b-05ecbece2500 | Email Address Redacted | Email |
| 498d76f5-c087-4edf-9c9d-c80800d305b1 | Email Address Redacted | Email |
| 498e473a-ec09-4cdf-b739-7856bb361cc9 | Email Address Redacted | Email |
| 498e96a5-4b5e-49ca-bc60-ca9cc49b16de | Email Address Redacted | Email |
| 498ee0c0-6df2-41d3-b9a6-a99068cf90b3 | Email Address Redacted | Email |
| 498f60fa-be67-4bc4-8922-124ede5cd741 | Email Address Redacted | Email |
| 498fbc53-fe41-4ae8-9743-0f6b6a57440d | Email Address Redacted | Email |
| 498fc733-ac9e-49f2-a072-aa72d4fdd266 | Email Address Redacted | Email |
| 498ff9bc-f59e-498f-a09e-63133e9e7e59 | Email Address Redacted | Email |
| 499012c1-da0a-4038-a32e-ae0b8a16735c | Email Address Redacted | Email |
| 49907ce9-06e0-44d6-b097-265728539a7e | Email Address Redacted | Email |
| 499085D5-f11a-46d8-8950-45e1d3296d41 | Email Address Redacted | Email |
| 4991ac39-2947-4200-adc3-c6b1058e5677 | Email Address Redacted | Email |
| 4991f7a2-9bf7-4062-819a-2ee646747d3a | Email Address Redacted | Email |
| 4992066c-29f0-4392-8cd6-a4c1a8cb19b8 | Email Address Redacted | Email |
| 499209ea-88b2-44f5-a5b4-f70d99a28a58 | Email Address Redacted | Email |
| 4992 8f73-e67b-4404-abd0-d89878143f4a | Email Address Redacted | Email |
| 499319c2-be98-482d-9daa-efe9e2d48dc8 | Email Address Redacted | Email |
| 4994108d-a401-467e-92d6-988266687408 | Email Address Redacted | Email |
| 4994997e-7a56-4df1-af57-e2f5f49f4a9d | Email Address Redacted | Email |
| 49954386-2b1b-4aea-a504-4812df007821 | Email Address Redacted | Email |
| 4996cd07-7b76-4f29-ba0b-cae08c72a561 | Email Address Redacted | Email |
| 4997ba20-155f-4635-b5ef-c76ef0b45715 | Email Address Redacted | Email |
| 499a95fd-4866-43fd-ade0-e2b21d43c5ac | Email Address Redacted | Email |
| 499aa7a3-0431-4068-8633-58b91447fd79 | Email Address Redacted | Email |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | Email Address Redacted | Email |
| 499b8881-77a9-434f-bb15-09c0b9dede9d | Email Address Redacted | Email |
| 499ba788-6ff0-4339-8225-7a0570a95363 | Email Address Redacted | Email |
| 499bc36a-9e6f-4211-92e7-de92089144c7 | Email Address Redacted | Email |
| 499c8bf0-76f2-404d-9866-9bff730f6f85 | Email Address Redacted | Email |
| 499ca0c2-f738-452d-ac1d-8cd1d99e5949 | Email Address Redacted | Email |
| 499d53a8-979f-4cc0-90ca-0bed3b67cb0f | Email Address Redacted | Email |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | Email Address Redacted | Email |
| 499e2006-63d8-4348-9fa9-167136d05bfa | Email Address Redacted | Email |
| 499e88a8-07a0-46ec-8888-82d1a67649a7 | Email Address Redacted | Email |
| 499f7a54-c6b0-4f87-8229-6883cca12fe3 | Email Address Redacted | Email |
| 499f8e24-68b1-4096-a2d5-51f818999fc4 | Email Address Redacted | Email |
| 49a0776b-7392-4212-8dc2-5b1be4d55e37 | Email Address Redacted | Email |
| 49a11155-9d60-497d-8360-82642fe57b46 | Email Address Redacted | Email |
| 49a19867-f369-4458-9149-0cf553f13296 | Email Address Redacted | Email |
| 49a24012-1aa6-477b-ac36-267172045064 | Email Address Redacted | Email |
| 49a24012-1aa6-477b-ac36-267172045064 | Email Address Redacted | Email |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | Email Address Redacted | Email |
| 49a27bb2-1bef-4ae2-82fe-0a54e0785e26 | Email Address Redacted | Email |
| 49a39c9b-289c-4d48-a700-3760b1c9b5e | Email Address Redacted | Email |
| 49a3e4eb-a366-4e60-8ae9-c7f7e138b67b | Email Address Redacted | Email |
| 49a4188f-dab9-4a93-99d0-3cf78e92e4c7 | Email Address Redacted | Email |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | Email Address Redacted | Email |
| 49a494bf-78e0-402f-b623-60cfec0abe07 | Email Address Redacted | Email |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | Email Address Redacted | Email |
| 49a6cd98-7886-400f-a5aa-0d41f6ab4560 | Email Address Redacted | Email |
| 49a6fc13-5395-43c4-86ef-3ed62e60f4f7 | Email Address Redacted | Email |
| 49a71407-8657-4e55-8edb-e0093809d703 | Email Address Redacted | Email |
| 49a71468-0e14-432b-afa6-34dc91103142 | Email Address Redacted | Email |
| 49a785e7-70c4-4d7c-9c9c-ddaa6a25ffb6 | Email Address Redacted | Email |
| 49a7e934-857a-4d90-918a-5ce0fe264620 | Email Address Redacted | Email |
| 49a9a5e3-4a2e-40e2-8cf5-50951bca34ed | Email Address Redacted | Email |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | Email Address Redacted | Email |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | Email Address Redacted | Email |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | Email Address Redacted | Email |
| 49aa63f3f-bc03-4ead-88b6-b568088f2506 | Email Address Redacted | Email |
| 49aa842b-80fc-4545-a2e9-b0c334b22516 | Email Address Redacted | Email |
| 49ab1fa5-76fa-4f16-b5bf-578ae5e6a5e2 | Email Address Redacted | Email |
| 49abe9e9-f726-462b-b397-17072fb75132 | Email Address Redacted | Email |
| 49ac7760-214c-42e6-be0d-27f8f24813dd | Email Address Redacted | Email |
| 49acea48-f58d-4ab5-815a-e8524e1daae3 | Email Address Redacted | Email |
| 49ad87ca-3968-46a6-b5b0-bffcb318ec7e | Email Address Redacted | Email |
| 49ae09dd-39c3-4bab-afff-0cb64cc76c0e | Email Address Redacted | Email |
| 49ae1578-a41a-4171-b733-dc103d497211 | Email Address Redacted | Email |
| 49ae6efd-5737-423f-aa08-4e850fada310 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 49afaaa0-f295-4a46-9940-ca591af62a4b | Email Address Redacted | Email |
| 49b0634e-06a6-49d1-b3ae-2e49d73ff37f | Email Address Redacted | Email |
| 49b099e8-ae33-4444-84a0-a1d34ae5d89b | Email Address Redacted | Email |
| 49b0d4ad-8538-4625-abbf-3f4f372e6edc | Email Address Redacted | Email |
| 49b102db-86e2-4d43-9800-2e84db63892e | Email Address Redacted | Email |
| 49b1afb8-d9f6-4883-ae60-9a1385f4b555 | Email Address Redacted | Email |
| 49b1c866-a931-49ce-bf19-1eb6275db29 | Email Address Redacted | Email |
| 49b1efb9-6089-4b06-ae03-bbc4a794f83f | Email Address Redacted | Email |
| 49b1f346-d1eb-47bb-adec-fb40ef63fa01 | Email Address Redacted | Email |
| 49b2c43c-ce6d-4733-bb99-be534cf55733 | Email Address Redacted | Email |
| 49b321cd-0f6a-4ae1-8207-ad0f63311ba6 | Email Address Redacted | Email |
| 49b369ea-46b3-4c16-a77a-5f3cf4fb7478 | Email Address Redacted | Email |
| 49b3aea7-2513-467e-997e-f638dfbe433f | Email Address Redacted | Email |
| 49b3e88b-1b4a-4253-b550-ae07b5aed7bb | Email Address Redacted | Email |
| 49b532264-5fb6-40d4-bbf3-7f801789162f | Email Address Redacted | Email |
| 49b571c0-5149-4e01-9293-43c9b6a279c9 | Email Address Redacted | Email |
| 49b580ef-6855-4280-b095-82b1b6d466ab | Email Address Redacted | Email |
| 49b5ffe3-cc38-4415-a84a-4f82d3c0ce35 | Email Address Redacted | Email |
| 49b67a55-8afc-42d6-ae85-d3c779bb1e48 | Email Address Redacted | Email |
| 49b6bc17-37a7-40e5-9cd7-6db9e7f6048a | Email Address Redacted | Email |
| 49b6ec95-908c-4f80-b26c-528db13643c4 | Email Address Redacted | Email |
| 49b71daa-810d-4b27-8632-f92bcb30e6b4 | Email Address Redacted | Email |
| 49b7d3c8-0e18-43f8-9bd0-3f6d5f834406 | Email Address Redacted | Email |
| 49b83245-caeb-4501-b2f0-c9a013dd7954 | Email Address Redacted | Email |
| 49b842d3-4f18-4f50-9775-21ddcfcadecd | Email Address Redacted | Email |
| 49b85c3d-3496-4e38-95d1-a5b2516e5944 | Email Address Redacted | Email |
| 49b9998f-791c-48ae-8488-fa00086469b9 | Email Address Redacted | Email |
| 49bab5d3-f326-4a98-89f6-1a2f42088a8a | Email Address Redacted | Email |
| 49bb3f7a-e46f-4853-ad12-3c91b290bd6d | Email Address Redacted | Email |
| 49bb688d-1c86-403d-90b2-a797666066b4 | Email Address Redacted | Email |
| 49bbbcfa-0ac5-44bb-9357-e116e7a17cd9 | Email Address Redacted | Email |
| 49bbcc71-21d5-46d9-8e88-31520d9988a0 | Email Address Redacted | Email |
| 49bc1daa-8d99-4eed-94e1-39d482132832 | Email Address Redacted | Email |
| 49bc6a68-df4c-48a4-99ad-f90e92b2003a | Email Address Redacted | Email |
| 49bcb7ac-deed-4213-9a6d-a22c84a982ec | Email Address Redacted | Email |
| 49c036cd-2274-4f95-98dc-5847eb293320 | Email Address Redacted | Email |
| 49c165c2-d0df-43e4-a921-20bc80ffb30d | Email Address Redacted | Email |
| 49c1c7e8-2d66-447f-a525-2d67e13fb459 | Email Address Redacted | Email |
| 49c280c8-0a55-45e7-88ef-b4e1d0cdbea6 | Email Address Redacted | Email |
| 49c3b9ee-1118-4d20-b706-57764d78c13f | Email Address Redacted | Email |
| 49c3d475-fcef-4610-bccc-8af7947c58cc | Email Address Redacted | Email |
| 49c4b089-3feb-4919-bf97-a7fde8d46309 | Email Address Redacted | Email |
| 49c4d7ed-261e-41b3-8952-fc07b0cba18 | Email Address Redacted | Email |
| 49c51806-73ba-4f66-957f-c0317a93b4cc | Email Address Redacted | Email |
| 49c598f7-5c98-4064-b86c-30acfc640528 | Email Address Redacted | Email |
| 49c5aae2-6521-4b50-afbc-6527b5803dc8 | Email Address Redacted | Email |
| 49c64269-716e-4199-8692-fd3ff8221f04 | Email Address Redacted | Email |
| 49c68e32-a3a0-4927-a5da-44e6fc6c2873 | Email Address Redacted | Email |
| 49c6a6bc-2cf4-43b2-a44d-7e2a27372af0 | Email Address Redacted | Email |
| 49c767b7-f91d-459f-b9c1-e5c952a0d3ce | Email Address Redacted | Email |
| 49c8348e-bddb-48aa-bb2a-dd3255a574fe | Email Address Redacted | Email |
| 49c8750f-8f5a-44b9-ae74-a257e7e85627 | Email Address Redacted | Email |
| 49c95b42-109a-4032-9903-95e93a988570 | Email Address Redacted | Email |
| 49c9b83a-ddc6-4076-88e8-2150162ff0dd | Email Address Redacted | Email |
| 49c9bb16-558a-4878-bd6f-752f62e4e76b | Email Address Redacted | Email |
| 49ca45c1-7bbb-4cae-a11b-1d93b22cf170 | Email Address Redacted | Email |
| 49ca765e-34e8-420f-88f7-87b6d088e408c | Email Address Redacted | Email |
| 49cc08ba-21b0-43de-9228-279b965def46 | Email Address Redacted | Email |
| 49ccada-aaec-48da-86f4-f8e16510d090 | Email Address Redacted | Email |
| 49ccb270-9996-46d7-b58d-ca4e1753f9f2 | Email Address Redacted | Email |
| 49cd1ada-61c9-4604-905c-0a273ee7b7b7 | Email Address Redacted | Email |
| 49cd9646-f1b5-44fe-9bb8-12831994366a | Email Address Redacted | Email |
| 49cda51e-2370-4e27-9718-ab24e9323a8c | Email Address Redacted | Email |
| 49cdbac0-3c36-4d9b-8c1f-83bcf49f7baf | Email Address Redacted | Email |
| 49ce7dbe-7f80-4908-8466-8107e419f754 | Email Address Redacted | Email |
| 49cf9bcc-55d0-4777-a584-e21f427cbe05 | Email Address Redacted | Email |
| 49cfb406-5bec-4352-9e69-dd215f2dd74b | Email Address Redacted | Email |
| 49d01a17-120f-4712-af5d-ef50dbb6b530 | Email Address Redacted | Email |
| 49d01a3a-c696-4e75-84ee-e8e7a776a6aa | Email Address Redacted | Email |
| 49d02c75-c745-4d1e-b07f-4a75b3bd5bc6 | Email Address Redacted | Email |
| 49d04117-214f-4892-b85d-851f35a41604 | Email Address Redacted | Email |
| 49d07252-c187-4f41-a1d5-baa77112a40c | Email Address Redacted | Email |
| 49d0da8d-8dcd-4290-bc6a-4b67f598d035 | Email Address Redacted | Email |
| 49d18119-a5da-40e1-bb1d-7f05cd924ca3 | Email Address Redacted | Email |
| 49d1c366-fd81-4d96-8964-1674b81c93bf | Email Address Redacted | Email |
| 49d295df-93e0-4c8a-aadf-f1663aafa1f0 | Email Address Redacted | Email |
| 49d32e40-0db9-4862-bc64-7473d3559a20 | Email Address Redacted | Email |
| 49d33d33-1f41-4437-bf13-4227eb8bb20f | Email Address Redacted | Email |
| 49d35c57-6d37-44a9-9c3c-6bfebbcf7059 | Email Address Redacted | Email |
| 49d3bb14-dde1-4310-a640-2b42143ee758 | Email Address Redacted | Email |
| 49d3d78c-6431-4a3b-aacb-00c972155180 | Email Address Redacted | Email |
| 49d4895b-c6cf-4aa6-9f2f-0d041457c45f | Email Address Redacted | Email |
| 49d5d96f-1c42-4b6c-bbe9-a318e5eeb07b | Email Address Redacted | Email |
| 49d66d43-07c9-4397-8918-445ac1368323 | Email Address Redacted | Email |
| 49d66fad-06ad-4d79-91ad-344722b59b3f | Email Address Redacted | Email |
| 49d795ac-b0c1-459a-896f-70ff9cc52d3b | Email Address Redacted | Email |
| 49d7c511-3414-46d5-87d6-a23adad3e2bf | Email Address Redacted | Email |
| 49d81608-1043-4302-ac85-5e08baff5d6d | Email Address Redacted | Email |
| 49d8adb0-0ad7-4567-bac9-fec426f77277 | Email Address Redacted | Email |
| 49d8e470-01a1-494a-8749-a8e05ec3526c | Email Address Redacted | Email |
| 49d8e470-01a1-494a-8749-a8e05ec3526c | Email Address Redacted | Email |
| 49d8e726-d636-45ce-807a-86c64d66846c | Email Address Redacted | Email |
| 49da6af9-f48e-434d-a42f-9ea2a7807c65 | Email Address Redacted | Email |
| 49dada95-27ce-4360-9ca5-7f2d3d3d931f | Email Address Redacted | Email |
| 49daa012-ed50-44ab-898a-171fef469395 | Email Address Redacted | Email |
| 49dacf52-48ba-4038-9e2c-78d04ca914f9 | Email Address Redacted | Email |
| 49db52a8-f78e-4120-b0e3-734dc592517e | Email Address Redacted | Email |
| 49dbd76b-82de-46da-b15a-518f3f511d2f | Email Address Redacted | Email |
| 49db0f0f2-1270-4d76-967a-9fbcac71315a | Email Address Redacted | Email |
| 49dc4f6a-5872-4d7b-a6f9-4e9baa9f2905 | Email Address Redacted | Email |
| 49dc72f4-f651-46a9-918d-622183e8eea6 | Email Address Redacted | Email |
| 49dcaedb-6333-496a-b8c7-f252b387794d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 49dd8a77-4399-4d66-94e9-ecee9a630118 | Email Address Redacted | Email |
| 49de3bf1-d8dd-4905-85ed-7b89da860dc3 | Email Address Redacted | Email |
| 49de4e4f-5a8d-410b-a706-04f339a54320 | Email Address Redacted | Email |
| 49deb090-a125-4623-ae27-ad00ce10fc4e | Email Address Redacted | Email |
| 49df4c24-7997-4ed3-90ed-544682bf50c9 | Email Address Redacted | Email |
| 49df5576-7f99-47e2-a661-0e6febc8aea0 | Email Address Redacted | Email |
| 49e00455-74d6-426a-8479-73b2a2929b5a | Email Address Redacted | Email |
| 49e12127-cfee-495b-b23a-b7c141ea4846 | Email Address Redacted | Email |
| 49e19a69-a11a-4794-b602-87750976316 | Email Address Redacted | Email |
| 49e1da81-1e8b-4a80-8d06-e9d3758580d0 | Email Address Redacted | Email |
| 49e1faee-3b69-4636-ad56-88fef0044880 | Email Address Redacted | Email |
| 49e22684-0459-4fd5-8a40-6ce56f1bc3b2 | Email Address Redacted | Email |
| 49e22c4a-252c-468e-801f-ff4febc2fb3e | Email Address Redacted | Email |
| 49e2809b-93b1-40b6-8ee9-535a23cef104 | Email Address Redacted | Email |
| 49e37fe5-eded-4805-a041-e9f501f14c4e | Email Address Redacted | Email |
| 49e3ffe2-0835-4ded-a496-e82523af88fb | Email Address Redacted | Email |
| 49e404d1-e4fd-48ae-beb5-f686a4dd52dd | Email Address Redacted | Email |
| 49e4df83-3599-47cd-9dbd-2470586b6210 | Email Address Redacted | Email |
| 49e56941-515c-4eb6-a3a8-ad7a76182afc | Email Address Redacted | Email |
| 49e5ed7a-9301-4c05-ad32-d5ebaa6f9c82 | Email Address Redacted | Email |
| 49e6e0e8-8788-477b-8ec4-cf9ded6d8b5e | Email Address Redacted | Email |
| 49e72a41-59dc-4c60-bc64-05d53a8cd98c | Email Address Redacted | Email |
| 49e7c754-8d90-4778-af12-e37d3f9238c0 | Email Address Redacted | Email |
| 49e82787-bcf6-4ac4-81f4-f200e27e90aa | Email Address Redacted | Email |
| 49e84c66-f2ad-465a-bfed-662f0ddd6529 | Email Address Redacted | Email |
| 49e983d9-0d7f-4059-9cf9-a451db13716a | Email Address Redacted | Email |
| 49ea8283-d1c5-4e5b-8ccf-593e1a779804 | Email Address Redacted | Email |
| 49eaeb2b-dccb-4165-885b-ba53a3389500 | Email Address Redacted | Email |
| 49ebd39f-d770-4f21-b71b-564683fee7ec | Email Address Redacted | Email |
| 49ebebfa-c760-4eb2-a7b1-50bdd5775b8 | Email Address Redacted | Email |
| 49ebf5fe-f305-4235-a6ff-8546b9939f73 | Email Address Redacted | Email |
| 49ecf782-f6aa-4644-b75a-df5c7c0481a4 | Email Address Redacted | Email |
| 49ee1aea-4600-4f6e-bf32-3f415e86afdf | Email Address Redacted | Email |
| 49ee6252-0869-457f-9ab4-7ce9f5cf0aab | Email Address Redacted | Email |
| 49ef8080-0b86-453d-81b1-6769904c66f5 | Email Address Redacted | Email |
| 49f10614-95dc-490d-a267-676ce118a343 | Email Address Redacted | Email |
| 49f17c54-bd4a-48cf-8fa0-87071a526b28 | Email Address Redacted | Email |
| 49f22264-d667-49a7-b22f-9ceb3f2cfed9 | Email Address Redacted | Email |
| 49f38057-c798-43a9-90cc-10e2d80575d7 | Email Address Redacted | Email |
| 49f46405-69dd-4428-baf8-edfa86975994 | Email Address Redacted | Email |
| 49f55203-857c-44ac-b258-184855b214b0 | Email Address Redacted | Email |
| 49f5db87-ab71-4639-b024-1a4c52190b3b | Email Address Redacted | Email |
| 49f6bfbd-2715-4c58-853c-274bb8ae1800 | Email Address Redacted | Email |
| 49f73d17-ecdd-4cd9-975e-a7ec5403e1a8 | Email Address Redacted | Email |
| 49f762ea-cedc-4b69-b1b4-cb624b122596 | Email Address Redacted | Email |
| 49f810da-c406-4446-b978-cff6bd4f8c11 | Email Address Redacted | Email |
| 49fa293a-6ea9-4c04-b874-d0249fdcd244 | Email Address Redacted | Email |
| 49fa6130-5ef8-46d8-ac31-f430b33f332b | Email Address Redacted | Email |
| 49fab607-b69e-47ae-bd0b-22c299198fd7 | Email Address Redacted | Email |
| 49fb0fdf-35ee-4b46-88b3-23f0995a5cc2 | Email Address Redacted | Email |
| 49fbe041-8c6e-4628-ad18-b277424506f | Email Address Redacted | Email |
| 49fbe220-6c99-4f4b-bbd2-2eb9a645ce41 | Email Address Redacted | Email |
| 49fc29a0-9351-455d-81d9-ce41de676b47 | Email Address Redacted | Email |
| 49fc313c-173b-4580-bd14-1ebb65243e09 | Email Address Redacted | Email |
| 49fc32ec-cacc-484a-b7b0-4348424c5ed2 | Email Address Redacted | Email |
| 49fc42a2-7315-445b-881a-ba7e71bba3bb | Email Address Redacted | Email |
| 49fc743d-e362-4ae7-ae77-663c12185c01 | Email Address Redacted | Email |
| 49fcc5b0-782f-4240-9829-ecfabed263cc | Email Address Redacted | Email |
| 49fdbe0d-4a85-45a0-9d11-d0c737057757 | Email Address Redacted | Email |
| 49fdf1b8-975d-4b51-af0f-206e6e8defe6 | Email Address Redacted | Email |
| 49fe6694-0c25-4a15-99b0-d90454273666 | Email Address Redacted | Email |
| 49ff0c60-72ef-41dd-a5c6-81965049dd50 | Email Address Redacted | Email |
| 49ffc56b-c97b-4a9b-9bef-f915603ff5c5 | Email Address Redacted | Email |
| 4a0058c1-ab57-4b02-9617-5417943d2e37 | Email Address Redacted | Email |
| 4a007288-4381-4fb7-8aa0-9f13e0a157c8 | Email Address Redacted | Email |
| 4a009b10-30ec-4ce8-bc71-cea88953a885 | Email Address Redacted | Email |
| 4a00a9d9-eb23-4e03-bea8-556c74520f03 | Email Address Redacted | Email |
| 4a00bd84-a170-477e-a67a-0d8eb259908c | Email Address Redacted | Email |
| 4a00dc63-b3f4-475c-9da1-b3fd829c56cf | Email Address Redacted | Email |
| 4a00f5b6-1fba-4563-a1d1-24f5d7bc7975 | Email Address Redacted | Email |
| 4a010621-3e34-436d-9a55-22560b9fe972 | Email Address Redacted | Email |
| 4a01abb9-d8dd-4c3d-a016-d6bd3142a07f | Email Address Redacted | Email |
| 4a01edb2-e459-4efe-a095-aa714be8385b | Email Address Redacted | Email |
| 4a02583a-f884-48d8-aff8-97c2aee56c33 | Email Address Redacted | Email |
| 4a026c4b-5f1d-450f-b0ce-2ed8898c6d93 | Email Address Redacted | Email |
| 4a02c33f-e47f-4e16-9b91-ecf89bda4822 | Email Address Redacted | Email |
| 4a02feaf-0400-442b-8119-d1be37199673 | Email Address Redacted | Email |
| 4a031e07-cc7f-4fa5-9cb8-1f2124fdd946 | Email Address Redacted | Email |
| 4a034eb4-cc6c-4d04-81a4-b7b1163c7da6 | Email Address Redacted | Email |
| 4a04805b-3598-4ecc-8a4c-3ff6773c2b93 | Email Address Redacted | Email |
| 4a04c593-3317-4cc3-a2b8-01b210037305 | Email Address Redacted | Email |
| 4a05002e-67f7-47d3-9f18-b802d051511f | Email Address Redacted | Email |
| 4a052f45-3ea6-4049-8189-2deb91661889 | Email Address Redacted | Email |
| 4a05b65e-2cf9-4c32-acf2-daa26a7a4ee5 | Email Address Redacted | Email |
| 4a063855-8981-443c-9955-8ca23a09cc6e | Email Address Redacted | Email |
| 4a064429-c605-4d2a-bca7-37aad8a71f9d | Email Address Redacted | Email |
| 4a06cde2-648a-4df2-8a47-347b3276bab0 | Email Address Redacted | Email |
| 4a06ef68-dbfd-469a-9797-6c35c136bdca | Email Address Redacted | Email |
| 4a087ce3-fbdc-4d15-bcc3-eb803fa8b17e | Email Address Redacted | Email |
| 4a0980b4-8d2b-4f86-8f0e-9b5bdeb4fb0d | Email Address Redacted | Email |
| 4a0a6f72-1a09-4921-b7ed-3879a6ea5aea | Email Address Redacted | Email |
| 4a0b66c8-3541-46cf-94b7-801acd1276a0 | Email Address Redacted | Email |
| 4a0bcfb3-bc38-4722-bb1f-d7b0715f96d7 | Email Address Redacted | Email |
| 4a0c6676-f20f-4c12-b321-53eede93065e | Email Address Redacted | Email |
| 4a0c860f-81cd-4050-a437-05537a30c5a8 | Email Address Redacted | Email |
| 4a0db2e8-9a1a-4cbb-bd40-61536644ef98 | Email Address Redacted | Email |
| 4a0db9d3-e421-4482-bdef-4f9c5d5f343e | Email Address Redacted | Email |
| 4a0eca0c-c0c2-45d0-9f49-8a3de585d4d8 | Email Address Redacted | Email |
| 4a0fe4f2-d296-4932-94ff-1eb9660f9e83 | Email Address Redacted | Email |
| 4a104dcd-0d76-4d77-838f-8ab1cd7bd2db | Email Address Redacted | Email |
| 4a108cc5-5ed5-49d2-a73e-409ff699cf5b | Email Address Redacted | Email |
| 4a110d27-5019-4dea-ad0e-fe5856de59fe | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4a112087-256d-4142-949e-2d0019a007f1 | Email Address Redacted | Email |
| 4a12b74a-f06f-4e07-ab3d-a5a01c1a7b84 | Email Address Redacted | Email |
| 4a12c873-68fe-47d7-bbb7-7070e9dabc00 | Email Address Redacted | Email |
| 4a12f5a1-78b7-4111-824a-a4c5d9b265b1 | Email Address Redacted | Email |
| 4a12fc83-0b00-40fe-8340-9df6646035d2 | Email Address Redacted | Email |
| 4a1314d3-1dbd-456c-9d49-b0258236e49 | Email Address Redacted | Email |
| 4a1342b1-0b77-49ac-99c2-ac28714f28e5 | Email Address Redacted | Email |
| 4a14c775-0999-47bb-b12b-e11fa003283e | Email Address Redacted | Email |
| 4a14cb4f-ad48-48c5-bee1-f6a9cb7670d3 | Email Address Redacted | Email |
| 4a14e1e9-cc51-428a-925c-11c1ce41806a | Email Address Redacted | Email |
| 4a1700b9-5f7b-4117-93b6-90cbc73f36da | Email Address Redacted | Email |
| 4a171b1a-9ce6-4387-987f-e6fc38ddc979 | Email Address Redacted | Email |
| 4a176d1d-0028-45b3-a4c1-80e29894eac5 | Email Address Redacted | Email |
| 4a178b43-55dc-49f5-8f8f-6f3724b62f2f | Email Address Redacted | Email |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | Email Address Redacted | Email |
| 4a184408-730e-4fae-a405-e347dfb35bbc | Email Address Redacted | Email |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | Email Address Redacted | Email |
| 4a194582-3568-4c40-ba9e-62507994cf62 | Email Address Redacted | Email |
| 4a195d02-c6ba-4bec-976b-28b97523c2c1 | Email Address Redacted | Email |
| 4a1bf556-2070-4101-a923-a0227bfaceba | Email Address Redacted | Email |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | Email Address Redacted | Email |
| 4a1c4363-ab4f-492d-84e6-7affc2af8019 | Email Address Redacted | Email |
| 4a1c7f0e-32cd-483d-905c-910169346dcf | Email Address Redacted | Email |
| 4a1cd621-7a82-4bfb-a283-a717aaf6fe8b | Email Address Redacted | Email |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | Email Address Redacted | Email |
| 4a1d97a0-6460-4c7b-9bcc-5b977838ce7a | Email Address Redacted | Email |
| 4a1f0456-2e3f-44ab-98ac-b1bed1c26dbe | Email Address Redacted | Email |
| 4a1f7906-af52-4678-999c-be5e2d7621f5 | Email Address Redacted | Email |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3fae | Email Address Redacted | Email |
| 4a204107-bd7f-4128-a19b-32e3b1fb4fa3 | Email Address Redacted | Email |
| 4a21b1bb-7f78-45f4-87b4-445b7dca25c0 | Email Address Redacted | Email |
| 4a220af3-aa70-4d62-8e25-7db0a93f8fcc | Email Address Redacted | Email |
| 4a22503d-4d07-4f97-ab45-ece9f8a99bac | Email Address Redacted | Email |
| 4a229e58-62eb-4c67-bd7a-306f15b86ccb | Email Address Redacted | Email |
| 4a232b81-386d-46df-bb88-4a85531162e4 | Email Address Redacted | Email |
| 4a24969b-1c22-4ae6-b5b8-95cef4bf0acd | Email Address Redacted | Email |
| 4a24c6dc-4928-44f8-99db-edbed98fd181 | Email Address Redacted | Email |
| 4a2512ae-bfd9-440d-8d4a-b6a7ef4fe0aa | Email Address Redacted | Email |
| 4a25bf96-4399-40e8-91d4-d22dbbd4e963 | Email Address Redacted | Email |
| 4a25cf10-1a25-401e-bd48-f66e3aaa29a0 | Email Address Redacted | Email |
| 4a25ed82-688e-4d22-8fab-500940f74803 | Email Address Redacted | Email |
| 4a2638e3-11c9-4733-a006-8de71af8657e | Email Address Redacted | Email |
| 4a26bb0a-1370-49fc-b4ec-60effc2f5908 | Email Address Redacted | Email |
| 4a26dc0b-8031-4a88-bf3a-b734bace89ef | Email Address Redacted | Email |
| 4a277ce7-eb46-4779-88a6-49eee40e5e5c | Email Address Redacted | Email |
| 4a278596-3ce3-4c24-aba7-7e471ec7c2cb | Email Address Redacted | Email |
| 4a27bfce-755a-45a8-a446-0c6a74c52074 | Email Address Redacted | Email |
| 4a27e3cc-1617-411d-8598-13bd413b4cc1 | Email Address Redacted | Email |
| 4a289837-88f4-4944-ad2b-20450bf77d45 | Email Address Redacted | Email |
| 4a28aa7e-2aa1-4479-8a31-a4cef27d6738 | Email Address Redacted | Email |
| 4a291188-0d0d-439b-b70b-17aeef76b707 | Email Address Redacted | Email |
| 4a29a751-967a-4906-84f6-6ec881a667e6 | Email Address Redacted | Email |
| 4a29ec14-b49c-46df-817f-4b727c0d5c04 | Email Address Redacted | Email |
| 4a29f5bb-8199-4ca2-b42f-11f58b026d55 | Email Address Redacted | Email |
| 4a2a137b-7929-46d4-86ae-90152ccf3eb8 | Email Address Redacted | Email |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | Email Address Redacted | Email |
| 4a2a60d5-efc5-4313-98e9-8040f9d48f1a | Email Address Redacted | Email |
| 4a2a765b-1878-4975-a2c0-f2d73cd27526 | Email Address Redacted | Email |
| 4a2afd96-0c4e-4a1e-bda3-d93dc3a6fea7 | Email Address Redacted | Email |
| 4a2b3ec8-cd43-4daf-aa07-5eea3c2c75b8 | Email Address Redacted | Email |
| 4a2bb83b-181a-4a4f-b918-7e7d5afa44de | Email Address Redacted | Email |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | Email Address Redacted | Email |
| 4a2c8fc6-8913-4fbc-912d-fd8dde981293 | Email Address Redacted | Email |
| 4a2c97e1-ec48-4ae3-ae35-2e6c70468718 | Email Address Redacted | Email |
| 4a2cc0e4-bcb9-4224-9fd0-c65bd8f522bc | Email Address Redacted | Email |
| 4a2d0946-927f-4a38-b8bf-38b5331b00e | Email Address Redacted | Email |
| 4a2d44aa-27ab-449d-8eb9-a4c8d94a4c77 | Email Address Redacted | Email |
| 4a2d818e-6282-4bb5-add8-032a120a5e11 | Email Address Redacted | Email |
| 4a2e1bdd-1ad5-4eaa-94c1-220f75c5726f | Email Address Redacted | Email |
| 4a2ef000-a1bd-4c12-ad69-57547f716b7e | Email Address Redacted | Email |
| 4a2f55eb-91c8-47a1-916d-9d3437a30489 | Email Address Redacted | Email |
| 4a2fbd46-45e6-4ea1-ad37-2a47de8fe4c0 | Email Address Redacted | Email |
| 4a2fda06-238f-4d5c-9d2d-6c590079a452 | Email Address Redacted | Email |
| 4a3072ec-ca53-45b2-ba00-6f1ba772050d | Email Address Redacted | Email |
| 4a30780f-48ee-474a-a9fc-9d8c79a6cb4b | Email Address Redacted | Email |
| 4a31aba7-5fbf-45ac-a43f-8df8176e0db9 | Email Address Redacted | Email |
| 4a323c5e-c66a-412c-8b36-b2766c98194a | Email Address Redacted | Email |
| 4a326759-353a-4101-a38f-15a4326b3e58 | Email Address Redacted | Email |
| 4a328315-14d4-4387-be76-41eeac9402be | Email Address Redacted | Email |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | Email Address Redacted | Email |
| 4a3381b7-ceff-4a06-a09f-7fdec58842a5 | Email Address Redacted | Email |
| 4a340cc5-71ea-42fb-94eb-a5f4c9279938 | Email Address Redacted | Email |
| 4a34746b-d07d-4158-8930-b128a03fe2e0 | Email Address Redacted | Email |
| 4a34c99e-cb6e-4f89-a2d3-603817f974d1 | Email Address Redacted | Email |
| 4a34f10e-fe1b-48c3-83c4-a31ea35c1d5d | Email Address Redacted | Email |
| 4a350af3-28f1-4ac8-9145-a098fd32b7fd | Email Address Redacted | Email |
| 4a3513b4-3f06-4b70-a055-3af5cbd82d5b | Email Address Redacted | Email |
| 4a3553a3-239f-4eee-b92e-c6dfa7997880 | Email Address Redacted | Email |
| 4a35670d-cb0a-425e-b6d0-29d44e3f292e | Email Address Redacted | Email |
| 4a35d93a-8932-4151-95d5-ed2d5ce60874 | Email Address Redacted | Email |
| 4a36445c-9911-4ae3-b3a9-91fc9d73b6d1 | Email Address Redacted | Email |
| 4a36a3e4-cd92-4133-ae39-be5ffdad5550 | Email Address Redacted | Email |
| 4a36ad4d-46ac-4342-92fe-56e33d02f99c | Email Address Redacted | Email |
| 4a36bc17-3dbf-4d2c-a22e-0283a804146a | Email Address Redacted | Email |
| 4a37478f-a9d0-435c-a1aa-2c8fed57ad11 | Email Address Redacted | Email |
| 4a37d1cb-8d2c-4a8e-b7f9-5a2423816b14 | Email Address Redacted | Email |
| 4a385153-2b13-408b-8ed0-96901047ac9f | Email Address Redacted | Email |
| 4a388b5f-c4cb-453f-a323-198a6329b1fb | Email Address Redacted | Email |
| 4a3a23fc-a3cc-4593-a04b-6a16befa4576 | Email Address Redacted | Email |
| 4a3a480f-76f3-4e97-9d9b-a84f0f986a1b | Email Address Redacted | Email |
| 4a3a9afc-1b5e-4c36-9c85-a02414fb198e | Email Address Redacted | Email |
| 4a3b3004-d31e-4536-83c9-c371d4fddf83 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4a3b3657-7234-4a2d-8181-d9a71d9e4575 | Email Address Redacted | Email |
| 4a3b6eb9-6abf-4c5c-9083-a771bc742eab | Email Address Redacted | Email |
| 4a3c9354-0464-4302-ab24-996038311a3c | Email Address Redacted | Email |
| 4a3d20b8-80f1-4d3c-85c9-5b4776a8b399 | Email Address Redacted | Email |
| 4a3d261a-cf0d-4d19-b663-35b41eb59be3 | Email Address Redacted | Email |
| 4a3dc1e6-3aac-413d-bfe7-9d456a6e083f | Email Address Redacted | Email |
| 4a3dee6f-1217-4e63-a279-88c99aaa82fc | Email Address Redacted | Email |
| 4a3e5194-9dd5-46dc-b213-d029e30e6605 | Email Address Redacted | Email |
| 4a3e6c46-d522-487a-a729-02d4180c48cf | Email Address Redacted | Email |
| 4a3e9e4f-591a-496f-b004-6662eb258fae | Email Address Redacted | Email |
| 4a41ae2a-1a5e-4219-b7cf-8d8f2139c3ad | Email Address Redacted | Email |
| 4a4236ee-bece-4ba6-aad4-2cb6b68bab1b | Email Address Redacted | Email |
| 4a425e43-f5c3-4ab5-ba4f-dc65d26a4879 | Email Address Redacted | Email |
| 4a42fbf5-b730-4ae4-bcf7-7b631de2ab2a | Email Address Redacted | Email |
| 4a44f696-e1fb-4875-a88b-d0662ba7c8c0 | Email Address Redacted | Email |
| 4a45028f-f00d-45d3-b6aa-e1ec39a15de6 | Email Address Redacted | Email |
| 4a451f83-bf5f-437d-8286-07d4fbd3d466 | Email Address Redacted | Email |
| 4a455f26-37ca-4457-b502-1e7d3fadab33 | Email Address Redacted | Email |
| 4a45b7a8-f975-43f7-92c4-692f7f44a292 | Email Address Redacted | Email |
| 4a45d78a-8b65-48d6-a5ff-22f867f52bc9 | Email Address Redacted | Email |
| 4a47d31a-aa9e-40a2-ac2d-9c1b65ea4112 | Email Address Redacted | Email |
| 4a47ece3-1d11-470b-9971-1d24efc0cf68 | Email Address Redacted | Email |
| 4a4835e6-f904-4ef5-bf06-5543a8f42aeb | Email Address Redacted | Email |
| 4a485edb-8e94-4d83-94a8-b28408c763ce | Email Address Redacted | Email |
| 4a48800a-4e2b-4ee5-a975-4c0b43227f3e | Email Address Redacted | Email |
| 4a4882a7-5d57-4d3c-8c20-57d337ac950d | Email Address Redacted | Email |
| 4a4889bc-23de-4161-b334-3ba2cec9c326 | Email Address Redacted | Email |
| 4a491ef0-b1c6-455b-bfec-2670f25dbb53 | Email Address Redacted | Email |
| 4a49b527-d8a1-4b8a-bf5e-f8765fbd0a86 | Email Address Redacted | Email |
| 4a49d134-d379-4083-9129-6c0eb5ab2ac1 | Email Address Redacted | Email |
| 4a49d6db-db87-41fd-b1fd-b7ff55a88d67 | Email Address Redacted | Email |
| 4a4a403f-79d4-43d9-a464-dfa3fa7f5971 | Email Address Redacted | Email |
| 4a4b09cb-dbb0-4a2e-b2d1-f7272ffa1054 | Email Address Redacted | Email |
| 4a4b2d18-5060-497e-98e6-5fb3aa233127 | Email Address Redacted | Email |
| 4a4b7822-29ca-45d9-9722-92d91d9f6906 | Email Address Redacted | Email |
| 4a4ce418-213e-42fc-99e6-e3348b32a30b | Email Address Redacted | Email |
| 4a4d6485-19cb-4eb9-a457-27d6bc4f8679 | Email Address Redacted | Email |
| 4a4dd3b2-86c9-4a9a-841d-66081fbfd17f | Email Address Redacted | Email |
| 4a4dd705-92d2-4d16-83e3-f33cc4f2a45a | Email Address Redacted | Email |
| 4a4dde75-77cf-4930-a9a2-83186b49a6f7 | Email Address Redacted | Email |
| 4a4de4aa-6ef0-49ec-b150-1ed965c4ea87 | Email Address Redacted | Email |
| 4a4e0187-b09f-4080-b09f-531efde4bc8f | Email Address Redacted | Email |
| 4a4ebcaa-6a8a-4f06-84f7-7694e4b4c249 | Email Address Redacted | Email |
| 4a4ebe61-b5cc-4b36-afc4-98c3d1f9edda | Email Address Redacted | Email |
| 4a4f72cf-2281-4ace-b4f2-1a0055c8cf27 | Email Address Redacted | Email |
| 4a508da7-6b13-4aea-8504-9dc5d59a1ec6 | Email Address Redacted | Email |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Email Address Redacted | Email |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Email Address Redacted | Email |
| 4a51b3ba-2b0f-4ed1-bae5-13d0e67b904c | Email Address Redacted | Email |
| 4a52981d-172a-4d74-b47b-eec844391665 | Email Address Redacted | Email |
| 4a53e4c1-5003-44d8-bf67-67cbfece6c00 | Email Address Redacted | Email |
| 4a54ba31-1fd4-4e77-af6a-83e485fbce90 | Email Address Redacted | Email |
| 4a54cb56-c557-4798-9833-fb404ef22192 | Email Address Redacted | Email |
| 4a55f498-72fb-4f6b-9af5-502962102038 | Email Address Redacted | Email |
| 4a560dff-3a23-4ba2-90f2-55cb7f9d3a2b | Email Address Redacted | Email |
| 4a5635ad-c7cb-492b-91bb-b700a4f933ac | Email Address Redacted | Email |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Email Address Redacted | Email |
| 4a56a401-e2df-494c-8f30-309c9731b677 | Email Address Redacted | Email |
| 4a56b09e-8023-4b2d-b71b-156793e3c518 | Email Address Redacted | Email |
| 4a575148-2392-4929-8753-992c484e4599 | Email Address Redacted | Email |
| 4a577d88-ff4f-4004-8245-bd9538970a74 | Email Address Redacted | Email |
| 4a579155-77a4-4dad-b779-b00d6408b797 | Email Address Redacted | Email |
| 4a59819f-9bb7-4f17-8de6-b1504f72a47c | Email Address Redacted | Email |
| 4a59c41f-638b-4f4d-8a4d-e4dee19b3c89 | Email Address Redacted | Email |
| 4a59ed41-bc8b-4d15-b070-66a73a084857 | Email Address Redacted | Email |
| 4a5a1604-e650-421a-b754-bf792c3c8816 | Email Address Redacted | Email |
| 4a5ae400-05d3-4b9a-be04-d0f8855fce4e | Email Address Redacted | Email |
| 4a5b0549-cf4b-4c66-8827-568d91f01b1f | Email Address Redacted | Email |
| 4a5b5fc4-53f0-4c24-bede-a979c95165ac | Email Address Redacted | Email |
| 4a5b75b1-7080-487c-9b8b-98dcdb9318bb | Email Address Redacted | Email |
| 4a5bfb1d-0885-400a-923a-9b2dd122d53e | Email Address Redacted | Email |
| 4a5c3fca-ef20-4121-b588-d64ca8062a0c | Email Address Redacted | Email |
| 4a5ccc90-6a20-4584-8987-d9dcbd99492f | Email Address Redacted | Email |
| 4a5d0401-eb9b-473f-b850-e8dc11c1d770 | Email Address Redacted | Email |
| 4a5d5e74-cecc-475d-8595-c028c38b7241 | Email Address Redacted | Email |
| 4a5d9c8e-862d-4de1-8747-793a090ea6a0 | Email Address Redacted | Email |
| 4a5ea2da-1edb-41d6-8507-8b43e9cd7fb6 | Email Address Redacted | Email |
| 4a5ecfcd-a528-4d87-81d0-50571700cdd5 | Email Address Redacted | Email |
| 4a5eea46-d98a-4d6a-b0e4-045a0d040ab7 | Email Address Redacted | Email |
| 4a609b61-fe58-4578-b9de-3d3f84d284f8 | Email Address Redacted | Email |
| 4a618c58-8db0-4813-a533-5c3969754049 | Email Address Redacted | Email |
| 4a61c568-514b-4fa3-b931-ddb62da7d416 | Email Address Redacted | Email |
| 4a620d1a-68e0-4052-a34e-c5325169d4de | Email Address Redacted | Email |
| 4a62200c-419d-4ee6-9228-edca6e4fae51 | Email Address Redacted | Email |
| 4a6268f9-26ef-450f-907a-748d5b821521 | Email Address Redacted | Email |
| 4a62c606-8778-41ed-a89c-a5807af2fd16 | Email Address Redacted | Email |
| 4a6315af-be41-4628-a724-5d778cbcc3bb | Email Address Redacted | Email |
| 4a6359dd-2d02-4976-9f34-6e705ec3f18e | Email Address Redacted | Email |
| 4a63fa7f-8d8f-46e4-bd5c-7c14f0cfbf89 | Email Address Redacted | Email |
| 4a64121f-4e60-473d-888a-9545048fea77 | Email Address Redacted | Email |
| 4a6434fd-1e6c-4e1a-b8b4-7c9b252f267b | Email Address Redacted | Email |
| 4a654cef-650c-421a-93d7-9154f9f96004 | Email Address Redacted | Email |
| 4a65be2f-6ead-449f-b5ad-c47fc50555ed | Email Address Redacted | Email |
| 4a65d967-b854-4eb1-8f52-60162c781746 | Email Address Redacted | Email |
| 4a65fb3e-822b-4bf7-b34a-88d13a3d4ef9 | Email Address Redacted | Email |
| 4a67753b-57d1-4f38-9859-4df6f23ecef5 | Email Address Redacted | Email |
| 4a68089b-5dcf-47b7-9df9-3cd920824eb9 | Email Address Redacted | Email |
| 4a691cb7-342a-40b4-8651-3bf57ffd8749 | Email Address Redacted | Email |
| 4a6aa2a2-32e6-4878-a2df-034835eb8d33 | Email Address Redacted | Email |
| 4a6b6bcf-d494-469e-9d38-445187dc65f6 | Email Address Redacted | Email |
| 4a6b7904-4203-4423-94fe-98cbe0898877 | Email Address Redacted | Email |
| 4a6bbd6f-d89b-405c-b685-c276760f9bad | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4a6bc0ac-1515-49c3-9cff-38868be82566 | Email Address Redacted | Email |
| 4a6c6756-46a7-433c-8f45-521fd71fee68 | Email Address Redacted | Email |
| 4a6ce035-a80e-40ef-a0ea-f11bd9a7c491 | Email Address Redacted | Email |
| 4a6ce9f0-50be-4641-bf3d-2b6d8d9f3c0f | Email Address Redacted | Email |
| 4a6d365a-1c72-47b9-a8b0-4ad3bd9d7915 | Email Address Redacted | Email |
| 4a6db441-6e8d-455a-82fc-22513e6d492e | Email Address Redacted | Email |
| 4a6dc42c-6786-4a7f-8a9d-62b8b6c984dc | Email Address Redacted | Email |
| 4a6dd9b2-7465-40f0-af2d-8e21ede7bc67 | Email Address Redacted | Email |
| 4a6f50bd-b332-43a3-97bc-f2385df1837f | Email Address Redacted | Email |
| 4a6fa46c-616a-45a7-bbe7-d84930f977e2 | Email Address Redacted | Email |
| 4a707e4d-aa7b-48d3-9645-a52c2b010655 | Email Address Redacted | Email |
| 4a714d5a-0933-45d1-8aad-26ded0f941cb | Email Address Redacted | Email |
| 4a717e52-b53d-4569-b376-80d2352a2687 | Email Address Redacted | Email |
| 4a728271-7aa2-4bdf-92c1-7e384db22226 | Email Address Redacted | Email |
| 4a7375e8-d2b9-4dd8-9af1-fad6b6f24ebd | Email Address Redacted | Email |
| 4a739a43-622b-4356-82a2-1dacb08c487a | Email Address Redacted | Email |
| 4a743a73-8c34-4be7-ab42-0fa06b23034b | Email Address Redacted | Email |
| 4a744f92-1aa5-455c-a6ec-1a828f7a7e84 | Email Address Redacted | Email |
| 4a75ab7b-62a5-4693-9765-ba95a945272a | Email Address Redacted | Email |
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | Email Address Redacted | Email |
| 4a76e187-ca3d-407f-b4ad-a522b4583072 | Email Address Redacted | Email |
| 4a773c9f-e55e-4db8-acd9-ee5847ae0f41 | Email Address Redacted | Email |
| 4a7884db-91f9-4df8-8328-5baa66eb30dd | Email Address Redacted | Email |
| 4a7949b3-e22d-48d4-86a0-6b5a51e554ab | Email Address Redacted | Email |
| 4a79899a-b131-442e-b506-f6221d85068e | Email Address Redacted | Email |
| 4a7a925d-2c9e-4f46-b6e0-a5d0556920ca | Email Address Redacted | Email |
| 4a7c0218-b142-4b86-9313-2e3607fe62a5 | Email Address Redacted | Email |
| 4a7c2807-4811-4778-9d53-48a409b5453a | Email Address Redacted | Email |
| 4a7cbfb2-53a6-40e9-bd4b-bd2978991bd6 | Email Address Redacted | Email |
| 4a7cc09f-ec31-4ed9-82db-ed633b98afd3 | Email Address Redacted | Email |
| 4a7d113c-d406-4da9-bc47-c12925069c13 | Email Address Redacted | Email |
| 4a7d65d5-e53e-4558-8626-c1e386c1853f | Email Address Redacted | Email |
| 4a7d7115-64b7-4669-9c8e-2c57a6209c88 | Email Address Redacted | Email |
| 4a7d7a9b-d5b7-4f29-ab10-916ad31f7d8a | Email Address Redacted | Email |
| 4a7e5fce-e1fd-4675-911a-a90f3887a073 | Email Address Redacted | Email |
| 4a7f1339-7a6c-408b-ada3-119e1ed26e85 | Email Address Redacted | Email |
| 4a7feb5d-a4f4-47a6-9deb-57d8abea00ec | Email Address Redacted | Email |
| 4a7ffd0a-187a-4b2a-817d-1726f96a4dae | Email Address Redacted | Email |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | Email Address Redacted | Email |
| 4a82578a-ac8f-417d-9501-92e98b73db64 | Email Address Redacted | Email |
| 4a82f666-02e6-4460-bed1-944666268f23 | Email Address Redacted | Email |
| 4a83225e-109e-46fc-8ab9-09463bbe8a85 | Email Address Redacted | Email |
| 4a833694-91f6-4fa6-8af1-0b39ac0dfdf9 | Email Address Redacted | Email |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | Email Address Redacted | Email |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | Email Address Redacted | Email |
| 4a83a0f5-ace2-4edb-87ef-2eec6ce30826 | Email Address Redacted | Email |
| 4a84d4d7-413e-4cd4-92f1-966058d4168b | Email Address Redacted | Email |
| 4a85c118-6e99-4fbc-9342-0f7ea7f7ff7f | Email Address Redacted | Email |
| 4a8614c6-91bc-4ac7-a2c3-151350ca6440 | Email Address Redacted | Email |
| 4a86e775-c1d1-4d28-8a76-74476d4d952f | Email Address Redacted | Email |
| 4a86eac3-4caf-455f-a138-eb231ae23ff0 | Email Address Redacted | Email |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | Email Address Redacted | Email |
| 4a8788a2-4185-4b37-9334-842d139392d2 | Email Address Redacted | Email |
| 4a87cef8-e94a-4bbf-b417-6362abd247e5 | Email Address Redacted | Email |
| 4a88403f-c92e-4280-842a-5bea067328a2 | Email Address Redacted | Email |
| 4a88a303-9e6b-400b-90f1-8f57d4b5eabf | Email Address Redacted | Email |
| 4a8a74f1-24f5-42d0-8a6c-6663dfae293e | Email Address Redacted | Email |
| 4a8a9d8e-063f-43ec-ae0b-cb175e13e496 | Email Address Redacted | Email |
| 4a8b76d8-1bf8-41ac-ba2b-c4e0e4f64b57 | Email Address Redacted | Email |
| 4a8b9f86-08b7-4958-a27c-6b45d5009578 | Email Address Redacted | Email |
| 4a8ba504-8203-490d-ae42-44750c14b542 | Email Address Redacted | Email |
| 4a8be561-9aa1-43d5-ad8d-13d71884970e | Email Address Redacted | Email |
| 4a8c343e-8d7f-481e-8f06-99cc86d4cb83 | Email Address Redacted | Email |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | Email Address Redacted | Email |
| 4a8e2772-dd1a-4b51-b726-cbb67f50cec7 | Email Address Redacted | Email |
| 4a8e2ed8-9908-42f8-93de-7c94afedad9d | Email Address Redacted | Email |
| 4a8e36a9-cea3-471c-bd6b-f0d989379b11 | Email Address Redacted | Email |
| 4a8e372c-d447-483e-aa11-afb2c7ca3e69 | Email Address Redacted | Email |
| 4a8f0961-0a99-49cd-a470-ad285d4c8c40 | Email Address Redacted | Email |
| 4a8f4297-5157-4057-8c74-5f142cadad01 | Email Address Redacted | Email |
| 4a8f65e6-32b9-4b08-8f35-9c6fec5f4d5e | Email Address Redacted | Email |
| 4a8f7109-2658-42be-82b0-574325606f99 | Email Address Redacted | Email |
| 4a8fb342-136f-4a77-a778-63015 8f655f5 | Email Address Redacted | Email |
| 4a8fd404-8bf2-4310-820d-cd021e640f01 | Email Address Redacted | Email |
| 4a8fd95c-e44d-4c9f-b261-8c36cad35fb9 | Email Address Redacted | Email |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52a4 | Email Address Redacted | Email |
| 4a90a62a-09bf-4aa8-ba76-6c9320ba5dce | Email Address Redacted | Email |
| 4a910197-5208-472d-b124-42b177911248 | Email Address Redacted | Email |
| 4a910ba2-865c-4e12-90f6-dc5ecf654a04 | Email Address Redacted | Email |
| 4a9111e9-de6a-4e5e-8504-26642 1fdb886 | Email Address Redacted | Email |
| 4a918ebc-c06e-455d-9297-acbffc4fb5e3 | Email Address Redacted | Email |
| 4a9215dc-6241-4e7d-94bf-cbb8afee919f | Email Address Redacted | Email |
| 4a949755-4bab-4c5f-850e-4cc3c48dd223 | Email Address Redacted | Email |
| 4a94c253-b9e7-4b28-979c-77bcd851b998 | Email Address Redacted | Email |
| 4a95d2f8-c4bc-4c8c-ae80-0ef4f4205596 | Email Address Redacted | Email |
| 4a96065d-941c-4b81-b5c0-12015530b704 | Email Address Redacted | Email |
| 4a965464-5362-4167-a468-f99075859595 | Email Address Redacted | Email |
| 4a980f9a-3045-4c7f-9260-c3cf7ab1b93a | Email Address Redacted | Email |
| 4a98510a-fabe-444a-a6ae-716cd3dc746b | Email Address Redacted | Email |
| 4a9933a6-eff6-4479-804c-e3c16684e1b1 | Email Address Redacted | Email |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Email Address Redacted | Email |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Email Address Redacted | Email |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Email Address Redacted | Email |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Email Address Redacted | Email |
| 4a999c1b-565f-45af-94cb-021dd266fde5 | Email Address Redacted | Email |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164dd1 | Email Address Redacted | Email |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | Email Address Redacted | Email |
| 4a9b8cce-2be0-43cd-b591-7bfbd197247 0 | Email Address Redacted | Email |
| 4a9bf147-13e1-46fc-8f22-57ccca70a99f | Email Address Redacted | Email |
| 4a9c68ec-4b42-4340-bd37-5f3bbbe8dbbb | Email Address Redacted | Email |
| 4a9cf069-32b8-4279-b246-c4a7f7a20eac | Email Address Redacted | Email |
| 4a9d04f8-843e-49b0-ab52-12341f2c9c36 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4a9d9976-c87e-4d27-86d3-5cd81a8599aa | Email Address Redacted | Email |
| 4a9da24c-531b-4fa2-8102-ae6e7f02230d | Email Address Redacted | Email |
| 4a9e6c9b-59db-40b8-973a-a5011f097250 | Email Address Redacted | Email |
| 4a9fbf70-d433-4784-8d5f-0f1097201317 | Email Address Redacted | Email |
| 4a9ffa3e-1b04-4d97-8f5e-a16c47e059ed | Email Address Redacted | Email |
| 4aa0307c-9504-4ea2-8b6d-9977a7b08588 | Email Address Redacted | Email |
| 4aa1080f-39d8-4b54-989e-6dfd82448780 | Email Address Redacted | Email |
| 4aa12fdc-7c6a-448f-b269-17f6a1c9505b | Email Address Redacted | Email |
| 4aa1c90a-fb71-4c4b-a22b-b76d77602495 | Email Address Redacted | Email |
| 4aa21c75-7128-407f-a179-fc9c17908d27 | Email Address Redacted | Email |
| 4aa235b6-6c60-4e1d-a315-f19f234a34f7 | Email Address Redacted | Email |
| 4aa2e2a5-3453-4867-998a-0096e00b4b4d | Email Address Redacted | Email |
| 4aa368b0-e044-4766-9046-d7f5573d8901 | Email Address Redacted | Email |
| 4aa41052-cd5e-40a0-9818-919e18a0e949 | Email Address Redacted | Email |
| 4aa43cec-0f28-426b-823b-a0069b01bdcb | Email Address Redacted | Email |
| 4aa4fc1c-a8d4-4bd8-88dd-1ca208758e33 | Email Address Redacted | Email |
| 4aa5eecb-3549-4227-82d7-eb9704296413 | Email Address Redacted | Email |
| 4aa743fb-e743-4b41-8a6c-5d32f1b834eb | Email Address Redacted | Email |
| 4aa838c4-bff6-4c74-91f3-93bbbb650348 | Email Address Redacted | Email |
| 4aa8b3f5-3b71-46dd-b4a3-a8a1926a9903 | Email Address Redacted | Email |
| 4aa8ea66-6bf1-4f62-9348-ac48d7816ba2 | Email Address Redacted | Email |
| 4aa99a96-1932-49b5-a63c-871c11b6578a | Email Address Redacted | Email |
| 4aa9d4f2-0426-466f-bc67-5f0a4bd71309 | Email Address Redacted | Email |
| 4aabdb69-76c1-4c2f-a556-4c85d06e0f49 | Email Address Redacted | Email |
| 4aac141d-a63a-48b6-be3f-dc6ed0e98ff2 | Email Address Redacted | Email |
| 4aac261c-e0e3-421c-9473-e458413e9e5 | Email Address Redacted | Email |
| 4aacd82b-da65-4400-b699-1d3ba8abf20b | Email Address Redacted | Email |
| 4aacebec-e0b8-48c2-8cd5-99d858c718de | Email Address Redacted | Email |
| 4aacf14c-5830-46a2-867d-c93557f277d2 | Email Address Redacted | Email |
| 4aae317a-5e34-4ea6-ba23-de3256309627 | Email Address Redacted | Email |
| 4aaf3d3a-1847-4266-97b2-061c008c1145 | Email Address Redacted | Email |
| 4ab0ef9a-a91f-400b-bd6e-f430908389ab | Email Address Redacted | Email |
| 4ab246d8-2e52-4b65-bb05-74534076ac1b | Email Address Redacted | Email |
| 4ab34844-7cda-44a2-babb-03b15b2cd595 | Email Address Redacted | Email |
| 4ab37252-8be8-4165-bbb8-53c2d38295e9 | Email Address Redacted | Email |
| 4ab37cf0-64f8-445e-bb0d-9ba0a688b71f | Email Address Redacted | Email |
| 4ab3f716-171f-4975-afc5-012444856914 | Email Address Redacted | Email |
| 4ab60b9e-d241-48bf-98be-7f8e017074db | Email Address Redacted | Email |
| 4ab64e14-22de-4997-9934-99aafe29cd0c | Email Address Redacted | Email |
| 4ab71c98-269d-4160-b9a9-875ca820efd1 | Email Address Redacted | Email |
| 4ab724ce-aa79-48b2-aa18-e95a41f0aee2 | Email Address Redacted | Email |
| 4ab78e65-926d-455b-8672-06fdb87a736a | Email Address Redacted | Email |
| 4ab8753c-05ce-49d7-a828-9664079faf3f | Email Address Redacted | Email |
| 4aba89cf-4af1-46f7-ac42-1251bbc3b300 | Email Address Redacted | Email |
| 4abb7f6b-bc3d-4555-9d38-503533ac71f3 | Email Address Redacted | Email |
| 4abb9c13-6050-4a90-87bc-0b853c3871ec | Email Address Redacted | Email |
| 4abbb16d-6fbf-42f7-96b8-7ecf7d88c441 | Email Address Redacted | Email |
| 4abbe840-ec7b-4272-8c36-2f9c8a9ca635 | Email Address Redacted | Email |
| 4abc2ba8-a4bd-4905-b4dd-4f722927b96b | Email Address Redacted | Email |
| 4abd5f62-8d99-4fc2-8b25-e2b14569d6df | Email Address Redacted | Email |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | Email Address Redacted | Email |
| 4abeaff2-1612-465f-ac34-b1c5068e1f68 | Email Address Redacted | Email |
| 4abed5f9-6bc1-4c43-9772-68ac3b84a82c | Email Address Redacted | Email |
| 4abf10c3-2cc4-4a00-aa2c-80195c8ff1f9 | Email Address Redacted | Email |
| 4abf969c-f838-4f37-98ce-68e753ede396 | Email Address Redacted | Email |
| 4ac1451e-4685-4af4-b8f4-20c81a39d09c | Email Address Redacted | Email |
| 4ac1620e-04cf-434a-90dc-1d5ae5e6a916 | Email Address Redacted | Email |
| 4ac16584-74d6-495d-aa59-981815d80cbb | Email Address Redacted | Email |
| 4ac16bfc-b3a5-4ad6-b9a4-aceb3ee395ac | Email Address Redacted | Email |
| 4ac2c2be-d564-4af6-b9b5-353500d22362 | Email Address Redacted | Email |
| 4ac35e53-9982-4377-83d6-4bc0f97f9aeb | Email Address Redacted | Email |
| 4ac366cc-3b3c-4c75-a620-9a3d261860eb | Email Address Redacted | Email |
| 4ac385ad-2eaa-4531-917f-0818fd9914a1 | Email Address Redacted | Email |
| 4ac4699a-eb52-4374-a242-21123d0989fb | Email Address Redacted | Email |
| 4ac490bb-558d-4801-98dd-c84a0670fd6c | Email Address Redacted | Email |
| 4ac4f356-6984-4e7a-a302-455c4adbadd3 | Email Address Redacted | Email |
| 4ac647a4-dee7-4987-8dfa-b5f8c470e865 | Email Address Redacted | Email |
| 4ac6dc7a-0884-4598-a5a3-e9c2e074cf47 | Email Address Redacted | Email |
| 4ac75604-9f53-4663-a5e5-8bc32923cce5 | Email Address Redacted | Email |
| 4ac7f620-788d-4c0d-8788-2234ad16ffd9 | Email Address Redacted | Email |
| 4ac817d1-8882-4b06-b953-adedbb8104f0 | Email Address Redacted | Email |
| 4ac94516-89bb-43d6-a1a6-f357686e1b2c | Email Address Redacted | Email |
| 4ac9c708-3399-4a47-88d7-ffe3ea096a0d | Email Address Redacted | Email |
| 4aca2d71-77ed-4e30-ba85-d1caed70bb75 | Email Address Redacted | Email |
| 4aca315d-bd76-4980-9a12-b968ea7ffdd0 | Email Address Redacted | Email |
| 4aca5c8e-5fee-41fd-a055-8e307247c00b | Email Address Redacted | Email |
| 4acb4be7-ef59-4249-bc1b-3771ffd9dc53 | Email Address Redacted | Email |
| 4acbd28b-6967-46b1-8b3d-e80928cd7fce | Email Address Redacted | Email |
| 4acc36f2-57dd-4ed9-9e27-b23fceb27a6d | Email Address Redacted | Email |
| 4accbede-f67c-423e-8e6d-19a74006645e | Email Address Redacted | Email |
| 4accc051-d6f5-4524-a7bc-db2487731159 | Email Address Redacted | Email |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | Email Address Redacted | Email |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | Email Address Redacted | Email |
| 4ace31f6-7935-41cd-98df-e04f6aef52b7 | Email Address Redacted | Email |
| 4acef16a-abd9-44cf-aa68-b7379dcd7e47 | Email Address Redacted | Email |
| 4acf5df3-33e4-482d-a5b4-7b180f73d236 | Email Address Redacted | Email |
| 4acff42d-6304-44f4-87d2-ac77cff98564 | Email Address Redacted | Email |
| 4ad0104a-5651-4be1-bb97-b8bc80b51db1 | Email Address Redacted | Email |
| 4ad02ae1-a2f5-41e1-8e64-b3b08c732b7b | Email Address Redacted | Email |
| 4ad04d86-51ae-42d9-b3e1-8251063de2af | Email Address Redacted | Email |
| 4ad06f92-bf7d-46f4-894d-0fc2e5b85d87 | Email Address Redacted | Email |
| 4ad0902c-8a2a-44fb-8622-33d7bc4eceac | Email Address Redacted | Email |
| 4ad0adf3-e43c-49cc-b906-696b4f91f43e | Email Address Redacted | Email |
| 4ad10b1e-2e47-47e1-877d-a32c28096e5b | Email Address Redacted | Email |
| 4ad123b0-e396-48e8-b0c1-4b9ce01d779b | Email Address Redacted | Email |
| 4ad18369-8eec-406e-8379-ba1a4db68f5e | Email Address Redacted | Email |
| 4ad2277a-c2ab-410d-90d9-93483e95e1db | Email Address Redacted | Email |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | Email Address Redacted | Email |
| 4ad3c8f7-1391-4b5d-a915-8f88151f2445 | Email Address Redacted | Email |
| 4ad42e22-b05d-4b49-9035-ba470968fbe8 | Email Address Redacted | Email |
| 4ad453c9-36f0-4cc2-8ca6-e4e2e6a11fab | Email Address Redacted | Email |
| 4ad46da5-01bc-4da7-a314-db964b7f706c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4ad4bd00-a84c-401a-ae16-e38a1937eecb | Email Address Redacted | Email |
| 4ad58ae1-8813-4a7e-9354-63e74dfacb69 | Email Address Redacted | Email |
| 4ad5ff43-6a4e-49ef-9da1-50a0a524a0c3 | Email Address Redacted | Email |
| 4ad64f47-71ae-435a-a060-6927297c6dd7 | Email Address Redacted | Email |
| 4ad71fe6-9859-4d4f-9896-e677ab0630f4 | Email Address Redacted | Email |
| 4ad7a1bf-8051-431c-8a46-65adcae4a93b | Email Address Redacted | Email |
| 4ad943a6-ec9c-46cf-baa0-afa995d48b24 | Email Address Redacted | Email |
| 4ad95b07-0ac9-479c-a769-49557e954ed1 | Email Address Redacted | Email |
| 4ad96636-f7b8-4d36-94c1-57133dc53a23 | Email Address Redacted | Email |
| 4ad9a8ec-7577-4d63-86a8-e38f082e872f | Email Address Redacted | Email |
| 4ad9de9b-55e2-4502-9152-14f8e067304f | Email Address Redacted | Email |
| 4adaa652-0934-46c7-94bb-05ae346d3038 | Email Address Redacted | Email |
| 4adace96-ba88-40d5-88e7-2bc2c74d5939 | Email Address Redacted | Email |
| 4adad482-9fff-4272-aff7-f941ab9d1a6a | Email Address Redacted | Email |
| 4adb5971-40be-483c-9caa-76772c6096db | Email Address Redacted | Email |
| 4adb691a-f796-4d5b-a81c-4d8780bce1b6 | Email Address Redacted | Email |
| 4adc6c73-e810-40dd-8472-9005f7c69015 | Email Address Redacted | Email |
| 4adcbe59-34db-4594-8525-d6589cdd78fe | Email Address Redacted | Email |
| 4adcdcf1-73b7-4655-afad-8aa620443dbd | Email Address Redacted | Email |
| 4adce219-8ef8-4d1f-a029-9d3287bcf8e6 | Email Address Redacted | Email |
| 4adcfd49-b20b-4fe0-bca5-c2eb9653d74a | Email Address Redacted | Email |
| 4add311d-48d1-46dc-8c0c-39034c35ccc5 | Email Address Redacted | Email |
| 4add7922-1898-4438-8a3b-4a796a718342 | Email Address Redacted | Email |
| 4add807f-2d8c-4d8b-a255-89a44e4784eb | Email Address Redacted | Email |
| 4adf7e0f-72e1-41c8-8aea-8628fa333d2d | Email Address Redacted | Email |
| 4adf90bf-f33e-43d7-94c5-b07e5828e67d | Email Address Redacted | Email |
| 4adfa3b8-27d8-4146-8905-7ce7edb68821 | Email Address Redacted | Email |
| 4ae0834a-2163-45be-a3c5-687c751553ae | Email Address Redacted | Email |
| 4ae14914-85ff-4575-9ab2-a04f12a204c7 | Email Address Redacted | Email |
| 4ae2262a-d5cf-4fa0-8633-454274cc7ada | Email Address Redacted | Email |
| 4ae2a254-c057-4dde-a58c-d14ec18a1cd7 | Email Address Redacted | Email |
| 4ae2abad-1b78-4bdc-a173-693615c78187 | Email Address Redacted | Email |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | Email Address Redacted | Email |
| 4ae31ae5-0d1b-4c83-9b3a-cbe8ba1fa54d | Email Address Redacted | Email |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | Email Address Redacted | Email |
| 4ae38290-e8ec-4608-a036-a5cfce9c9348 | Email Address Redacted | Email |
| 4ae3a1ba-bc07-4cba-aee3-06190962693a | Email Address Redacted | Email |
| 4ae3b93c-25e7-4d09-b25f-91d99dc20324 | Email Address Redacted | Email |
| 4ae3c275-f76e-40af-b9c9-a3e47408e11b | Email Address Redacted | Email |
| 4ae42075-413e-46df-b82c-66f651ef3b43 | Email Address Redacted | Email |
| 4ae4a8c3-7e98-4321-bf34-360e62aa0c1f | Email Address Redacted | Email |
| 4ae5ff7f-47ff-47b8-a0d3-719af19f0ce3 | Email Address Redacted | Email |
| 4ae6186f-83c8-45c2-a7a5-5bde790bd55e | Email Address Redacted | Email |
| 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | Email Address Redacted | Email |
| 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | Email Address Redacted | Email |
| 4ae958c5-a79b-4df9-9dd6-d5e33f619ae4 | Email Address Redacted | Email |
| 4ae9bb6c-cc58-4035-ab09-15a9509fcee4 | Email Address Redacted | Email |
| 4ae9f485-a61c-43a4-90bb-398f6e57ab37 | Email Address Redacted | Email |
| 4aea2132-284a-43ad-a6c6-d80b63f8fa43 | Email Address Redacted | Email |
| 4aebb9c4-5779-4479-a04d-ef1cb147f3b8 | Email Address Redacted | Email |
| 4aebc0d7-ce23-4e8b-88af-b18d77c3c0b0 | Email Address Redacted | Email |
| 4aebf51b-6bc8-4872-9db5-e411bffef2f5 | Email Address Redacted | Email |
| 4aece6cd-54d0-49b1-8d2a-beae19d9c4fa | Email Address Redacted | Email |
| 4aecedd8-24f1-4efe-b12c-3d7530ef9ab3 | Email Address Redacted | Email |
| 4aed58b6-4a6f-4a27-926a-3cb4347 Ocdfa | Email Address Redacted | Email |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | Email Address Redacted | Email |
| 4aee36d7-22c4-4218-a25b-1c23dae3897d | Email Address Redacted | Email |
| 4aee4619-0fc7-4c50-8f0d-cd9fed34d59b | Email Address Redacted | Email |
| 4aee641e-7dcb-4ef4-bfda-02d687dc97eb | Email Address Redacted | Email |
| 4aee6ce3-2553-478b-999f-e1dbfc0450b9 | Email Address Redacted | Email |
| 4aee7fae-671b-4f0b-9532-2eae04af03d4 | Email Address Redacted | Email |
| 4aefb95b-df3b-4e4d-9f2b-8742c3dc2edf | Email Address Redacted | Email |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | Email Address Redacted | Email |
| 4af0a4e5-03ed-4331-9197-7b99d2d5889e | Email Address Redacted | Email |
| 4af0d02d-fb31-43b8-bd3e-7971aac3fc13 | Email Address Redacted | Email |
| 4af0dfb7-df00-41b2-b91d-9b262c9d930d | Email Address Redacted | Email |
| 4af12b81-0fd5-4e0d-b969-6935391ab1c7 | Email Address Redacted | Email |
| 4af142fc-988e-41f9-b11a-2553b3b226e2 | Email Address Redacted | Email |
| 4af16faa-c747-4acb-99aa-83f2d886373d | Email Address Redacted | Email |
| 4af277c2-4c0a-42da-95e8-e5e48548dd4d | Email Address Redacted | Email |
| 4af2d3c0-5a35-4ffc-8b48-7b6031c4e210 | Email Address Redacted | Email |
| 4af45d5c-177b-45ce-91b6-be538dc19c94 | Email Address Redacted | Email |
| 4af50f88-4a6e-4797-aeca-857b5b4b6a9d | Email Address Redacted | Email |
| 4af606bb-7c7e-4ba1-b3be-09c43946e03c | Email Address Redacted | Email |
| 4af60ef0-0ecb-4f0f-b893-1636b9820410 | Email Address Redacted | Email |
| 4af624f8-f32b-43a8-924e-316146e14220 | Email Address Redacted | Email |
| 4af671c2-cab1-4663-80ac-3f75575fdc07 | Email Address Redacted | Email |
| 4af6a114-5b14-4489-8e10-49f257952344 | Email Address Redacted | Email |
| 4af7b2ec-22e8-4abe-a134-5c7441f38ed7 | Email Address Redacted | Email |
| 4af8015a-a0d0-4e98-a5cf-921cd3715d67 | Email Address Redacted | Email |
| 4af85f8b-3fb0-4910-ae77-75a8bc24d958 | Email Address Redacted | Email |
| 4af90839-bfdc-4478-b118-91b9407f8dca | Email Address Redacted | Email |
| 4af9c230-6504-4888-80c3-eebab6697a39 | Email Address Redacted | Email |
| 4af9d706-672f-4a40-a9d1-1c1f947e3b66 | Email Address Redacted | Email |
| 4af9e9c5-5344-454a-8b7d-263d82d07a4e | Email Address Redacted | Email |
| 4afa0ea7-b7bc-4a02-abe7-1affeb4a4293 | Email Address Redacted | Email |
| 4afa93ff-7305-4135-9aa0-1ebab087d420 | Email Address Redacted | Email |
| 4afab534-b5e2-4120-94b7-1ecb28e55da3 | Email Address Redacted | Email |
| 4afb90d3-30b7-445e-a99b-d925b4908c5f | Email Address Redacted | Email |
| 4afbdd2f-7d43-4061-96cd-2e076af43687 | Email Address Redacted | Email |
| 4afcfdbc-fa64-4a2a-88a4-5595ff450a59 | Email Address Redacted | Email |
| 4afea85c-1dd0-43c9-9c18-d5501d5a1840 | Email Address Redacted | Email |
| 4affc67f-518b-4579-93ed-411c8c3d6a6e | Email Address Redacted | Email |
| 4affcb8f-e99f-4bf3-94ff-9534729c28f2 | Email Address Redacted | Email |
| 4affe7a6-439e-4434-bafa-6a5775d36cdb | Email Address Redacted | Email |
| 4b00b7aa-b250-44c2-9733-d032fbdf38da | Email Address Redacted | Email |
| 4b00cd34-a6a8-4695-bc15-4566fc66a723 | Email Address Redacted | Email |
| 4b00cd34-a6a8-4d95-bc15-4566fc66a723 | Email Address Redacted | Email |
| 4b00d970-d91e-4774-8cee-49d7bb4affe4 | Email Address Redacted | Email |
| 4b011373-bac6-4693-9eb7-d3df41db4dba | Email Address Redacted | Email |
| 4b01300c-1a8f-4b61-8487-9eaaa74488b3 | Email Address Redacted | Email |
| 4b01a45c-fe60-47ca-ab23-8aff0245404ce | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4b02f031-ba1b-4e64-ad21-c1a713f24173 | Email Address Redacted | Email |
| 4b04f21e-f585-4ed3-99b5-ba2060df009c | Email Address Redacted | Email |
| 4b04fd0b-c73c-4940-a6aa-3c7b9740d408 | Email Address Redacted | Email |
| 4b04fdd0-63ad-45d1-80e2-7bfdaf3fc9db | Email Address Redacted | Email |
| 4b0665bd-33d5-4f8a-8bb3-560fd7f7b6bd | Email Address Redacted | Email |
| 4b066cd0-c890-429d-bb7c-533d46b6aa23 | Email Address Redacted | Email |
| 4b073438-18d2-40ff-9a5b-cdf70803c4a2 | Email Address Redacted | Email |
| 4b077ddd-9a65-42ee-bf94-2d42863634d2 | Email Address Redacted | Email |
| 4b080b0f-6094-4ec1-9fd8-36448ffb6cfa | Email Address Redacted | Email |
| 4b08549b-fe89-43b5-962a-baf36b9d1221 | Email Address Redacted | Email |
| 4b091d45-2cf1-4392-a078-ab3f9fece653 | Email Address Redacted | Email |
| 4b0999fc-dedf-4966-9a25-c3af0b3f62a7 | Email Address Redacted | Email |
| 4b0b153f-e7b2-4d15-a2d7-37ccbf8bf53a | Email Address Redacted | Email |
| 4b0b661c-be5f-4078-a20b-7a257d5f6562 | Email Address Redacted | Email |
| 4b0b9c9e-5594-4b50-8015-3f8c51f2e721 | Email Address Redacted | Email |
| 4b0cecec-5be6-4564-8f1a-0b1320b562a6 | Email Address Redacted | Email |
| 4b0d0c5e-3bff-4698-9cb7-c7358849839d | Email Address Redacted | Email |
| 4b0d2a72-de1e-497f-aed6-28fbfd347089 | Email Address Redacted | Email |
| 4b0d6e84-aabb-4e1f-9be5-86dcc7143989 | Email Address Redacted | Email |
| 4b0d7e19-e124-45c2-a0d6-a28e0d326f4e | Email Address Redacted | Email |
| 4b0d879e-200e-4e30-9832-c14b236267f3 | Email Address Redacted | Email |
| 4b0d8e34-bb2f-4d94-851d-ce60dbb71b31 | Email Address Redacted | Email |
| 4b0da15b-5017-4f3d-9139-7d14d85bb01e | Email Address Redacted | Email |
| 4b0dc9a4-939f-4073-9bf8-e30bc4c31030 | Email Address Redacted | Email |
| 4b0e53ed-f7dd-4789-a22f-665623ec8402 | Email Address Redacted | Email |
| 4b0eab52-d008-4b92-8917-837d5325d583 | Email Address Redacted | Email |
| 4b0fc130-8cfe-44ac-a0c4-d87b34b60910 | Email Address Redacted | Email |
| 4b0ffafd-97f3-46e4-b418-304a6e9eaff0 | Email Address Redacted | Email |
| 4b107547-1bef-43c4-9d25-7ac6eca82ce0 | Email Address Redacted | Email |
| 4b1090e1-022b-4655-aa6f-4d77c2f97f9f | Email Address Redacted | Email |
| 4b10afa8-b03b-4f85-a9cf-58f51003c77a | Email Address Redacted | Email |
| 4b110109-50bf-4950-bce9-46169e9fbca8 | Email Address Redacted | Email |
| 4b1195bb-fd3c-4e48-8f06-4173S028190e | Email Address Redacted | Email |
| 4b11ba5b-704b-42b9-8085-82b6c47483b5 | Email Address Redacted | Email |
| 4b1249a8-58ab-4230-8d31-6a1e1ae1337f | Email Address Redacted | Email |
| 4b12652e-5018-46f8-88f6-da0a63f31ef3 | Email Address Redacted | Email |
| 4b12ace4-3082-48e5-ad6b-e3b75615dbdc | Email Address Redacted | Email |
| 4b13272f-da82-4342-9938-fe6a88556162 | Email Address Redacted | Email |
| 4b13d5a4-88b1-434b-bb3f-4d3c1d0b9546 | Email Address Redacted | Email |
| 4b13f71a-4729-4913-a358-889e1fab648d | Email Address Redacted | Email |
| 4b143546-3f99-46b4-869b-23b9b1849232 | Email Address Redacted | Email |
| 4b14a410-90db-4e36-9a90-f9e25e4f02ee | Email Address Redacted | Email |
| 4b152258-b038-4b11-b2ed-93a0465c6c4e | Email Address Redacted | Email |
| 4b166f2fd-cbf5-47d6-8137-8dbc47eee3a5 | Email Address Redacted | Email |
| 4b16df21-f522-4076-b84c-cd424935edcd | Email Address Redacted | Email |
| 4b171d66-9dfc-47e8-9184-334abafb5973 | Email Address Redacted | Email |
| 4b17afb4-62dc-48c8-8ed6-bf854ede2508 | Email Address Redacted | Email |
| 4b192e0a-a0f1-4d1c-b431-31d31fd6c0cb | Email Address Redacted | Email |
| 4b199b5c-95cf-496f-8172-ae013a685687 | Email Address Redacted | Email |
| 4b1a798d-1647-486d-9bd1-7622e3a1c397 | Email Address Redacted | Email |
| 4b1abc78-a64e-4813-92fb-e09640bac6dd | Email Address Redacted | Email |
| 4b1aeb30-77b9-40b3-92b0-a4ed0867a2ee | Email Address Redacted | Email |
| 4b1c197f-6eea-44a6-882d-1e68cd894cc1 | Email Address Redacted | Email |
| 4b1c63aa-52da-4dc5-a400-caaeb098d08b | Email Address Redacted | Email |
| 4b1c9edf-9766-4bd0-a87c-a444070a9bbe | Email Address Redacted | Email |
| 4b1d2e2f-fdb4-4661-99be-bd8f985e5383 | Email Address Redacted | Email |
| 4b1df136-8a5a-4ee2-969d-6a2be01ea479 | Email Address Redacted | Email |
| 4b1e2632-283f-4e69-9395-32a68fc7ae1f | Email Address Redacted | Email |
| 4b1eabe5-e263-40a5-82ba-daf1bba2c471 | Email Address Redacted | Email |
| 4b1eae78-382c-4e48-8afd-9e204fe2cbf4 | Email Address Redacted | Email |
| 4b1ed673-708d-4b0e-8bd3-e708d70dac8e | Email Address Redacted | Email |
| 4b1fb15d-46f0-49c9-ada3-5a4e78fce805 | Email Address Redacted | Email |
| 4b1fc392-ad82-47f8-9a73-21971badb9b6 | Email Address Redacted | Email |
| 4b1fca00-a2a2-4ab4-ad4f-16b7d557b770 | Email Address Redacted | Email |
| 4b1fe098-d219-4cc6-9ca8-28b155300dd7 | Email Address Redacted | Email |
| 4b1ffc2f-5661-4099-bff7-59b027d571b4 | Email Address Redacted | Email |
| 4b20ff72-e300-447a-99d6-bc604dc96843 | Email Address Redacted | Email |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | Email Address Redacted | Email |
| 4b21f434-e48d-4b5c-83ed-50ac9b201484 | Email Address Redacted | Email |
| 4b2202c0-bb94-4fed-83bb-ee3e1de54b10 | Email Address Redacted | Email |
| 4b22165e-a8ef-4919-a60f-66e4943e261b | Email Address Redacted | Email |
| 4b223dd9-5970-475c-ba67-80f447234a0b | Email Address Redacted | Email |
| 4b226eff-cb2f-4e62-a6c7-69274d335590 | Email Address Redacted | Email |
| 4b228765-40b0-4362-aad7-8941 7a2dab3d | Email Address Redacted | Email |
| 4b22b446-5677-46e8-94fb-10f333de542f | Email Address Redacted | Email |
| 4b22bce7-f1a1-46c8-99d9-348300dcbd53 | Email Address Redacted | Email |
| 4b2305d1-9431-46e3-b6ba-bb00133cdb31 | Email Address Redacted | Email |
| 4b231bed-f6fc-4d6d-9f5d-8a35317d92cc | Email Address Redacted | Email |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | Email Address Redacted | Email |
| 4b24dd9f-c879-47b5-830e-8e1825d7857e | Email Address Redacted | Email |
| 4b2529ee-2209-4f53-84e8-3e2c079bd3d5 | Email Address Redacted | Email |
| 4b253cdf-6004-45c0-b920-67dd8f0016d1 | Email Address Redacted | Email |
| 4b25fa1d-be5e-4918-9302-ca01a38f3548 | Email Address Redacted | Email |
| 4b26700a-91b0-482c-955c-3331b640cce2 | Email Address Redacted | Email |
| 4b26e2af-648a-4966-97e6-a57fe109c718 | Email Address Redacted | Email |
| 4b27591a-5233-4e7c-b427-2edd39235968 | Email Address Redacted | Email |
| 4b27a13f-4757-4a73-ad99-d12cffc965ef | Email Address Redacted | Email |
| 4b27fda1-8089-43ed-9795-e540a6a71ce1 | Email Address Redacted | Email |
| 4b28056b-1aed-489e-9fc1-6c0e2e2cce3e | Email Address Redacted | Email |
| 4b281b1f-8971-4c18-883e-e3c7a6200235 | Email Address Redacted | Email |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | Email Address Redacted | Email |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | Email Address Redacted | Email |
| 4b2975dc-1e7a-42a9-9881-d9ea6f94bd95 | Email Address Redacted | Email |
| 4b2a12e4-6b95-4dfc-be5c-8601b4e543d6 | Email Address Redacted | Email |
| 4b2a1e5f-de55-4b3d-9d86-d07d3f8f19e6 | Email Address Redacted | Email |
| 4b2a2f64-f0b3-4007-8a79-3eae11e0bbb0 | Email Address Redacted | Email |
| 4b2a5203-0f41-4562-92a3-15efde60bcf6 | Email Address Redacted | Email |
| 4b2a8d5c-d1d2-4269-a7b3-58e327fa3810 | Email Address Redacted | Email |
| 4b2ab24f-403b-454f-a68a-f67f3925614e | Email Address Redacted | Email |
| 4b2ac941-ed70-4957-be3f-00b9e7c02803 | Email Address Redacted | Email |
| 4b2b5eed-fbfa-4442-b8bc-fa32ffa204f0 | Email Address Redacted | Email |
| 4b2bcff3-2ace-4da6-a167-79e7c87cb647 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4b2d5321-3097-48bf-85fe-3bb535e955aa | Email Address Redacted | Email |
| 4b2d7444-f1a0-4252-b7e2-cbb9bf28773e | Email Address Redacted | Email |
| 4b2da18f-0a3e-4932-865a-5bf8390b80f0 | Email Address Redacted | Email |
| 4b2e20ee-3b0f-4a05-8f95-4f8e8c9a93aa | Email Address Redacted | Email |
| 4b2e4bb1-105a-4edb-8f05-9514e211bce7 | Email Address Redacted | Email |
| 4b2f7d50-74b4-4423-873f-bb5cc7b3d659 | Email Address Redacted | Email |
| 4b2f8b99-c854-409a-be8a-b60c6aaff058 | Email Address Redacted | Email |
| 4b2fdcee-66e4-44b7-8e1b-2e320cb24813 | Email Address Redacted | Email |
| 4b2fdf8e-844d-4041-9dda-ec2c59895556 | Email Address Redacted | Email |
| 4b3135fd-c802-4545-84e6-b90750288b6d | Email Address Redacted | Email |
| 4b315c2b-5ea1-465c-8cdc-6d1f0c108d49 | Email Address Redacted | Email |
| 4b336f1f-6946-448d-8f79-c39a1926a495 | Email Address Redacted | Email |
| 4b33fb3e-53ac-4ba1-bfc5-461ecfed2990 | Email Address Redacted | Email |
| 4b341532-afd3-42fb-bea5-e4f666b4e210 | Email Address Redacted | Email |
| 4b345c3b-6e6a-4ddd-b9a3-878be8eba483 | Email Address Redacted | Email |
| 4b347aad-e8e1-4ae7-bbd7-307ce8139a3c | Email Address Redacted | Email |
| 4b34a5b2-6f1b-436b-bfaf-e718b437558f | Email Address Redacted | Email |
| 4b36438a-9fd3-412f-b716-44717dfbf19d | Email Address Redacted | Email |
| 4b36f352-5495-4c8e-bd6a-60fc3e368df2 | Email Address Redacted | Email |
| 4b372a1a-ad51-4de8-8c76-a49d37dfa552 | Email Address Redacted | Email |
| 4b379aab-c26f-4564-b1d3-da79618925d5 | Email Address Redacted | Email |
| 4b37b9df-e4d1-45d7-907d-69cbfef46607 | Email Address Redacted | Email |
| 4b38a6b8-fb93-422a-99d4-089209c48b63 | Email Address Redacted | Email |
| 4b398028-9418-485a-b0b8-45da508d6ce1 | Email Address Redacted | Email |
| 4b39a6e8-c132-4be1-a8a3-ae4568162808 | Email Address Redacted | Email |
| 4b39d3c8-107c-4a6c-84a1-d313a8cd1398 | Email Address Redacted | Email |
| 4b39f5db-9e48-4d8f-be34-acec78028b1e | Email Address Redacted | Email |
| 4b3b2e7c-6528-4235-8dff-0fff33f54de8 | Email Address Redacted | Email |
| 4b3b8227-20cd-4f69-b91c-63a94dab01f4 | Email Address Redacted | Email |
| 4b3cbc11-6a54-49ef-9aca-1391eb93365d | Email Address Redacted | Email |
| 4b3de96b-647a-46f3-8e5e-79710d9daa1c | Email Address Redacted | Email |
| 4b3eca67-3674-409c-8b9c-b7e8da783f6c | Email Address Redacted | Email |
| 4b3f6755-9939-46cc-81d4-e871271e4b04 | Email Address Redacted | Email |
| 4b40be23-6b6c-4e39-b0ab-6792e37a3f48 | Email Address Redacted | Email |
| 4b40d9f9-5766-4809-a0a3-cd19748db667 | Email Address Redacted | Email |
| 4b4123de-863a-43d0-8f43-14776e8f11bc | Email Address Redacted | Email |
| 4b4132f3f-a0b1-47b9-8625-1a3e1df598e5 | Email Address Redacted | Email |
| 4b4192a6-046a-4e53-86c7-32fc74a8818d | Email Address Redacted | Email |
| 4b41a29a-500c-4fbe-a7a0-690be1c36e9e | Email Address Redacted | Email |
| 4b42f460-443a-4e76-8a31-a00931f51ba5 | Email Address Redacted | Email |
| 4b430e60-d8ce-4f86-af98-af636f957942 | Email Address Redacted | Email |
| 4b436d24a-1e53-49ab-8624-c70ee0ebfe31 | Email Address Redacted | Email |
| 4b441388-a153-4fdb-af62-b72b90d68845 | Email Address Redacted | Email |
| 4b449c0b-7c2e-4166-b9ba-cedaf79c9244 | Email Address Redacted | Email |
| 4b44f1d4-902c-4f0d-ba67-63a7935a5e87 | Email Address Redacted | Email |
| 4b45635c-a0df-4d9e-b6d3-399c0cb87dd5 | Email Address Redacted | Email |
| 4b458b87-496e-4cee-8f72-5ccb98e1ce1f | Email Address Redacted | Email |
| 4b458ffb-26b5-469d-a365-d33569314370 | Email Address Redacted | Email |
| 4b4611ca-22df-4c7b-a0f3-ab2f22ddfafd | Email Address Redacted | Email |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | Email Address Redacted | Email |
| 4b47fb03-ca6a-4735-ac77-bf3119b3c94a | Email Address Redacted | Email |
| 4b483714-3a2d-4729-baa9-8335d63b8056 | Email Address Redacted | Email |
| 4b484ac2-191e-4260-9d8f-b67156228317 | Email Address Redacted | Email |
| 4b49856c-7f94-44fe-893c-7bed3d3fece0 | Email Address Redacted | Email |
| 4b4a279b-ed1b-47d6-a697-aa8e5988d2fd | Email Address Redacted | Email |
| 4b4a4135-b737-4a1f-b12f-e4c2743eb6d1 | Email Address Redacted | Email |
| 4b4afe97-1853-48b6-9597-c24c2589983b | Email Address Redacted | Email |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | Email Address Redacted | Email |
| 4b42543-b5be-456f-931b-885cacc79aad | Email Address Redacted | Email |
| 4b4b54d2-3f97-4c11-b4f8-2005af341537 | Email Address Redacted | Email |
| 4b4cc1b7-46d0-4f72-b0f8-4ce1a33ed67e | Email Address Redacted | Email |
| 4b4d685a-47f7-4ca1-9e29-4f43a2429612 | Email Address Redacted | Email |
| 4b4d7be3-f1dd-48e5-8cb7-3c3f4b35cea0 | Email Address Redacted | Email |
| 4b4d7d6c-7430-44e5-9080-11545498e06e | Email Address Redacted | Email |
| 4b4e16a5-5ad4-494c-be49-4e73cac64d3a | Email Address Redacted | Email |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | Email Address Redacted | Email |
| 4b4eb78b-0f26-440d-a0be-505159f20c29 | Email Address Redacted | Email |
| 4b4f0ca8-0b18-4d5a-ae16-3a4e98e36ec4 | Email Address Redacted | Email |
| 4b4f11a9-9dd4-48b8-9195-4cf0a0c1bf9d | Email Address Redacted | Email |
| 4b4f69fe-e746-4d44-8d91-e16c13615c64 | Email Address Redacted | Email |
| 4b4f87f0-7ffb-44b3-81e1-6c908555b39b | Email Address Redacted | Email |
| 4b4fdc4d-3d50-469f-a81c-edf70fae5a66 | Email Address Redacted | Email |
| 4b4fe9b4-55ee-4a18-b86e-fef772fed32e | Email Address Redacted | Email |
| 4b5067b9-b966-43f7-91ef-993974cfa2d3 | Email Address Redacted | Email |
| 4b5098fb-e8c8-4822-bbe5-d9ca97cb8b75 | Email Address Redacted | Email |
| 4b50b5e5-3e59-4636-a86b-7f1ded77675b | Email Address Redacted | Email |
| 4b50ec68-5fb5-4dab-8c2b-0965a3dbc363 | Email Address Redacted | Email |
| 4b5147cd-242c-4765-aded-692c5fdc786a | Email Address Redacted | Email |
| 4b527314-90e7-4160-a128-ac8af07c7353 | Email Address Redacted | Email |
| 4b52c813-ff88-423a-92e5-5b4df94c7383 | Email Address Redacted | Email |
| 4b5354cf-eeba-43f8-bcca-23831399450a | Email Address Redacted | Email |
| 4b53a7d9-7b09-4e46-88f3-c2e381b129e2 | Email Address Redacted | Email |
| 4b53e20f-7f24-4ef5-b3c8-503acb786bea | Email Address Redacted | Email |
| 4b55e61d-ef9f-4ceb-93eb-3b25dba224d1 | Email Address Redacted | Email |
| 4b566589-5638-4ca3-9ff0-251eeba6f549 | Email Address Redacted | Email |
| 4b566f43-bfdb-4600-8158-b1d5a03d0aba | Email Address Redacted | Email |
| 4b57029b-8dd3-4d9b-ac39-6af2575b12a2 | Email Address Redacted | Email |
| 4b571cd5-5e06-449a-b876-e71f21783ac9 | Email Address Redacted | Email |
| 4b575847-8620-47ad-b8a5-5c20f160cea9 | Email Address Redacted | Email |
| 4b588259-5db1-4af0-976e-24763c998bfa | Email Address Redacted | Email |
| 4b58a528-8340-485c-8352-b0494c353ecb | Email Address Redacted | Email |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | Email Address Redacted | Email |
| 4b593ce8-002e-4273-bce6-dba7028230a9 | Email Address Redacted | Email |
| 4b59c2e2-4133-443d-b80b-85f62ee84ab2 | Email Address Redacted | Email |
| 4b59eac8-eb1d-4c39-9a1d-82b05e6c81ee | Email Address Redacted | Email |
| 4b59fe32-9748-48c5-aa2d-21d0789926dc | Email Address Redacted | Email |
| 4b5ab67e-4329-44c6-8582-ea331702ed68 | Email Address Redacted | Email |
| 4b5b18b8-dec4-4de5-83fe-abad1884982f | Email Address Redacted | Email |
| 4b5bccf5-2ab2-4ae9-a664-477929d16495 | Email Address Redacted | Email |
| 4b5cb5aa-aee4-409e-b524-a2ddf1d79ce7 | Email Address Redacted | Email |
| 4b5cc18d-6acf-4a40-8a7e-6709a54327ee | Email Address Redacted | Email |
| 4b5f2345-489e-4519-b9cd-d17b562b8597 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4b5f4252-39f0-43b2-9fd9-b4f77beb01cd | Email Address Redacted | Email |
| 4b5f4d7a-527a-4930-888d-a729ae8f1b07 | Email Address Redacted | Email |
| 4b5f98ed-c4f9-4d3b-9726-0d6a81a1dfa6 | Email Address Redacted | Email |
| 4b5ff77b-83ee-465e-8fc6-4fa3ff8e3ac3 | Email Address Redacted | Email |
| 4b5ffd45-9dea-4600-99a8-11cd68c84ccd | Email Address Redacted | Email |
| 4b600a89-7e7e-435d-8cb4-9419009c863f | Email Address Redacted | Email |
| 4b6025f4-85e5-4d15-a694-9deb08fe5734 | Email Address Redacted | Email |
| 4b603db9-d845-4345-a641-bf390125d2cb | Email Address Redacted | Email |
| 4b607cdd-924b-4ba6-a39d-6575ecbc2e57 | Email Address Redacted | Email |
| 4b60d02d-79fa-4de2-aadf-1112e27949e2 | Email Address Redacted | Email |
| 4b60e76a-b4b0-4414-9a6d-ea43b61377cd | Email Address Redacted | Email |
| 4b60ed12-ec84-411d-8aab-4249cb967dc4 | Email Address Redacted | Email |
| 4b6134d4-339e-4c56-9eb0-48517aef137a | Email Address Redacted | Email |
| 4b61bd9b-0ae7-498f-a368-826988ffce49 | Email Address Redacted | Email |
| 4b622156-21c6-42c3-b0aa-6c51ddac1cda | Email Address Redacted | Email |
| 4b62405e-5b42-4309-a06b-1e2f8e9bc68a | Email Address Redacted | Email |
| 4b637ac7-4483-4ee9-a3f5-98fee00718a2 | Email Address Redacted | Email |
| 4b639550-971a-4f77-952f-e74d13c7e60c | Email Address Redacted | Email |
| 4b63eb75-35e0-4063-a1a8-c8f22239942c | Email Address Redacted | Email |
| 4b640e9c-38a2-4773-b691-6da7d5e37e61 | Email Address Redacted | Email |
| 4b64d55b-3e16-4334-bae3-dc6f0346b25c | Email Address Redacted | Email |
| 4b651692-a467-48cb-954f-42559f3b71c3 | Email Address Redacted | Email |
| 4b65bfbd-f9b0-40a8-8903-3d734f8e38ca | Email Address Redacted | Email |
| 4b65d7d7-73c7-4e40-b92f-edcfd3ef5df2 | Email Address Redacted | Email |
| 4b66807a-5c56-4b0c-a445-3495c8a0d919 | Email Address Redacted | Email |
| 4b66ef99-31c9-4375-ac30-b410a395d4fd | Email Address Redacted | Email |
| 4b674977-953a-4a9a-90d8-65384ec543a9 | Email Address Redacted | Email |
| 4b6774db-2f8c-4cfe-bb4c-7127b91bf325 | Email Address Redacted | Email |
| 4b67e773-1bdf-4a23-8017-ba3f95ff708f | Email Address Redacted | Email |
| 4b687289-dec5-4182-b8f2-7315c4b9d942 | Email Address Redacted | Email |
| 4b688d8a-515f-4e72-90bb-387049123e96 | Email Address Redacted | Email |
| 4b68abe6-5375-49d9-aff7-7f8738afb7c5 | Email Address Redacted | Email |
| 4b68c91a-cd50-4602-bc2f-18a1db8679ae | Email Address Redacted | Email |
| 4b6aa8c5-cfab-46b1-85d5-b077b33fcb1f | Email Address Redacted | Email |
| 4b6b228a-712e-41fc-a87f-7f7871267f62 | Email Address Redacted | Email |
| 4b6b6c5a-4e20-4417-a542-e51d37277085 | Email Address Redacted | Email |
| 4b6c1b2d-e6a0-48c3-ba4e-db54ad9c3b90 | Email Address Redacted | Email |
| 4b6c977e-5e41-4f5d-9cbe-b541df3bb4ed | Email Address Redacted | Email |
| 4b6cf138-aa79-4da0-b8e5-ee770c24ffff | Email Address Redacted | Email |
| 4b6cf883-0fb6-4c22-b7ab-5c11c38cd23b | Email Address Redacted | Email |
| 4b6d35b0-8441-4a11-8496-83b5e217ea85 | Email Address Redacted | Email |
| 4b6d512D-ad15-42d6-8bd8-0e11ea9e18d7 | Email Address Redacted | Email |
| 4b6d8f62-8834-436b-9f5b-9b5c6375bddb | Email Address Redacted | Email |
| 4b6e32dc-82e4-4d13-87b0-9346b38c7ac5 | Email Address Redacted | Email |
| 4b6f2087-4550-4c04-99d0-11a91da8cca6 | Email Address Redacted | Email |
| 4b6f2bff-2815-47f2-8bd4-5adefe5904e9 | Email Address Redacted | Email |
| 4b701077-d3c7-4c92-9479-8a8e63adf3a3 | Email Address Redacted | Email |
| 4b705cf6-6399-4b58-bd9c-495a87827815 | Email Address Redacted | Email |
| 4b7074f1-b480-40c5-884a-21702f0a7451 | Email Address Redacted | Email |
| 4b713c50-483c-4677-9191-9964c79c8a33 | Email Address Redacted | Email |
| 4b7144d7-e57c-4719-8cb4-70aaa6c88bf3 | Email Address Redacted | Email |
| 4b71a8a1-4c4e-44a4-89f3-6d799764da18 | Email Address Redacted | Email |
| 4b7239b7-a57c-472c-bacc-8f181f869097 | Email Address Redacted | Email |
| 4b73fb36-a65b-4950-8ca6-202a8915e408 | Email Address Redacted | Email |
| 4b742f86-8091-4b8b-939e-4f6f928c7dc8 | Email Address Redacted | Email |
| 4b7489c9-38b1-46b6-885c-63b91c9b2069 | Email Address Redacted | Email |
| 4b755582-363c-4a44-9e9c-0d2bfe64f97f | Email Address Redacted | Email |
| 4b575c3-7070-4b83-ba01-9e870de647d2 | Email Address Redacted | Email |
| 4b75f3e5-6519-4103-8cd3-abd61344973a | Email Address Redacted | Email |
| 4b760664-f770-44ad-aee0-c98999e6fa9f | Email Address Redacted | Email |
| 4b765f9f-4c54-46b1-9193-29917e1148a6 | Email Address Redacted | Email |
| 4b76b9a3-0d5a-4eb2-9fcc-e8d6723dcb1a | Email Address Redacted | Email |
| 4b76cea9-17f0-4fb1-9a05-3288911c301f | Email Address Redacted | Email |
| 4b76e153-2cb8-45c1-8560-ffd6c7236991 | Email Address Redacted | Email |
| 4b7753ad-b46a-4eb2-b4d8-73ed91fb4a79 | Email Address Redacted | Email |
| 4b77efc1-c539-4fda-8f4b-5e4d607d986e | Email Address Redacted | Email |
| 4b7813f8-2362-46e8-9036-6dc362eb095b | Email Address Redacted | Email |
| 4b781bcf-65e0-4493-8311-5d25b551ac57 | Email Address Redacted | Email |
| 4b7895f3-88fd-4031-8c06-258538434be5 | Email Address Redacted | Email |
| 4b78a643-b58c-4fc5-8319-c11a52970acd | Email Address Redacted | Email |
| 4b78df2c-1588-476f-bcbe-bebd0a1ce6f9 | Email Address Redacted | Email |
| 4b79decd-aa22-4f11-9df0-2a1a6af61d45 | Email Address Redacted | Email |
| 4b7b492c-fe41-48f6-b88e-04e53249ed71 | Email Address Redacted | Email |
| 4b7c8a5e-d42a-4fe0-9470-73465ef3a4ee | Email Address Redacted | Email |
| 4b7cdb10-c957-4f23-892e-93b6b68b8423 | Email Address Redacted | Email |
| 4b7d160e-d2ef-4069-8462-9c84e9feb2aa | Email Address Redacted | Email |
| 4b7de283-111b-4440-a390-4c0d95a33d50 | Email Address Redacted | Email |
| 4b7f70d7-dd13-458d-9dff-8510b1f2035a | Email Address Redacted | Email |
| 4b7f97bf-863b-4cec-aacd-68f5205fe0e8 | Email Address Redacted | Email |
| 4b7fb634-abe4-469e-962d-4f8d6c28d366 | Email Address Redacted | Email |
| 4b7fb8a6-21be-4450-8043-62e417e6d672 | Email Address Redacted | Email |
| 4b7fd489-edb2-4877-a8f1-320cc8b82820 | Email Address Redacted | Email |
| 4b81a369-041c-49d6-b7f3-73ee76893bed | Email Address Redacted | Email |
| 4b821bf5-07a0-427b-8999-0f6efd5a8601 | Email Address Redacted | Email |
| 4b825214-e595-48e3-9c08-4baaa98ac555 | Email Address Redacted | Email |
| 4b82d165-e279-499d-b6f8-83ddce80f530 | Email Address Redacted | Email |
| 4b8394c8-ecf8-404c-b976-e4d3d0393644 | Email Address Redacted | Email |
| 4b86254S-1f46-42eb-ad0b-abdbb724076d | Email Address Redacted | Email |
| 4b8653Sf-c755-4818-9b5d-cbdcf31e6019 | Email Address Redacted | Email |
| 4b86a620-4949-4325-92c9-e04db47f8a08 | Email Address Redacted | Email |
| 4b8779a4-7192-4447-a9a9-705c117503d4 | Email Address Redacted | Email |
| 4b88306e-b263-4380-a134-239998fafd8f | Email Address Redacted | Email |
| 4b888eb5-3683-4267-a660-881e99a21626 | Email Address Redacted | Email |
| 4b88d6a1-cff3-4e27-a5f2-5bde7bbe634e | Email Address Redacted | Email |
| 4b88ee1c-38b4-47a5-8f3f-7a5c747f75ad | Email Address Redacted | Email |
| 4b89314a-08d8-4eb8-b2eb-8a4e3b7b68c1 | Email Address Redacted | Email |
| 4b893b5b-8110-489e-a577-c66f154766a0 | Email Address Redacted | Email |
| 4b894b5d-485c-456a-87f9-b502be88a1a6 | Email Address Redacted | Email |
| 4b896417-c6f9-498e-a0f4-7043dbaa67c2 | Email Address Redacted | Email |
| 4b8a4e1d-ae72-4b94-8e11-801791aef276 | Email Address Redacted | Email |
| 4b8a7e24-9697-4024-9dfc-0dbc207b11cd | Email Address Redacted | Email |
| 4b8a9f50-b090-40dd-8691-476ba2e90cb8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4b8b08ab-8f66-4ed2-912c-5940b40adc6e | Email Address Redacted | Email |
| 4b8be9d8-6883-4330-a9b4-a8a765452d62 | Email Address Redacted | Email |
| 4b8ca6dd-38ff-4b7b-9f4d-f9991af61baf | Email Address Redacted | Email |
| 4b8cf3d0-60cd-4d40-8807-6175631ab879 | Email Address Redacted | Email |
| 4b8d65e7-9798-43e7-ad3e-3cee6b2dbaba | Email Address Redacted | Email |
| 4b8e577b-b13f-45f8-95e2-947202c88ae8 | Email Address Redacted | Email |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | Email Address Redacted | Email |
| 4b8f2abc-1258-419e-bee2-9264dbe49fe9 | Email Address Redacted | Email |
| 4b8faec2-7d1c-45f5-87b5-3563790ed702 | Email Address Redacted | Email |
| 4b90155d-9cfa-4c10-8d42-451947efd09f | Email Address Redacted | Email |
| 4b90b98c-9c6b-4ae1-94ee-f98f23931588 | Email Address Redacted | Email |
| 4b911327-ca46-4540-9790-97a38750f433 | Email Address Redacted | Email |
| 4b91409e-0d4e-4514-b4a8-bc6a706034aa | Email Address Redacted | Email |
| 4b9172b7-3320-44a2-aabc-12237ba91391 | Email Address Redacted | Email |
| 4b92f1d5-b911-4c9a-a7a3-f6363dea37b1 | Email Address Redacted | Email |
| 4b93c1b8-091e-4fc6-af3a-9fcb8ddc6652 | Email Address Redacted | Email |
| 4b9497c8-d9dc-4747-94b9-b989ad8392ad | Email Address Redacted | Email |
| 4b953078-159b-4132-8d6c-47c1a1fa8d9b | Email Address Redacted | Email |
| 4b968cc0-b881-470a-9b74-e56c50b28460 | Email Address Redacted | Email |
| 4b96f0ff-226b-411d-8adb-4c24808d6dc0 | Email Address Redacted | Email |
| 4b9720b4-2e25-4170-a61c-c36b224f92bc | Email Address Redacted | Email |
| 4b974633-ef67-4348-bcc0-f683eb32ffc9 | Email Address Redacted | Email |
| 4b97c3bb-38a8-423d-979d-da6c984386d5 | Email Address Redacted | Email |
| 4b9951f5-f509-4028-bed0-b4455bbb1fba | Email Address Redacted | Email |
| 4b99a345-ed61-417a-b5c0-3d095be746b2 | Email Address Redacted | Email |
| 4b99ac84-878c-49d2-83f1-18de38cf2957 | Email Address Redacted | Email |
| 4b9a020a-b303-435f-ac30-ba5455ba028b | Email Address Redacted | Email |
| 4b9a474c-c059-412c-8e07-cc7e4837aba1 | Email Address Redacted | Email |
| 4b9a6383-2808-4944-a798-e01daf1d92ae | Email Address Redacted | Email |
| 4b9c1205-38b7-4dd5-9fdc-0e3ada9599fc | Email Address Redacted | Email |
| 4b9c9688-4a52-4dc0-817d-00c7f70d6d80 | Email Address Redacted | Email |
| 4b9c96f5-e13f-42b3-b30b-6e6e8c14f694 | Email Address Redacted | Email |
| 4b9d0d50-5806-4dc5-ac5f-d7e3fe620c4e | Email Address Redacted | Email |
| 4b9d34c4-2cd7-4cee-8679-9cd3d9806aa7 | Email Address Redacted | Email |
| 4b9d47fa-ad80-4853-8b51-e8ed0094cee1 | Email Address Redacted | Email |
| 4b9d911b-d7a8-4dc6-bfb8-70d63f581dea | Email Address Redacted | Email |
| 4b9e43ab-daf0-4728-80e6-d3d0414a4b9e | Email Address Redacted | Email |
| 4b9f19f1-79a7-4250-80d1-76398d974198 | Email Address Redacted | Email |
| 4b9f6935-9e74-4415-89eb-99874146767c1 | Email Address Redacted | Email |
| 4b9f6b26-b976-4157-acd2-ddd075dcdf88 | Email Address Redacted | Email |
| 4b9f6c50-faa3-4637-9148-11998300887a | Email Address Redacted | Email |
| 4ba0cf54-4ac8-4ac6-b37d-b5818753f22d | Email Address Redacted | Email |
| 4ba138f1-1713-467a-9846-65e9249d62a5 | Email Address Redacted | Email |
| 4ba179e3-db5d-453c-86da-666999600a67 | Email Address Redacted | Email |
| 4ba21f1c-a1a8-479b-81ce-7330cb95a1aa | Email Address Redacted | Email |
| 4ba2df8b-2a94-40d0-8897-87897f1f0abc5 | Email Address Redacted | Email |
| 4ba39b02-80d2-4daa-a9ba-ea07308501 5d | Email Address Redacted | Email |
| 4ba3b913-17c3-4bcf-bdf3-a1a33b810608 | Email Address Redacted | Email |
| 4ba439 9a-7e61-45e5-bbf3-9f605d31cabf | Email Address Redacted | Email |
| 4ba4e4d6-e50f-4db2-a860-537f2e4b8526 | Email Address Redacted | Email |
| 4ba4f9d5-01dd-42ab-8947-f963af155b4d | Email Address Redacted | Email |
| 4ba5e53e-1f40-4aaf-9003-f9de3b04204a | Email Address Redacted | Email |
| 4ba5ef19-f144-4363-ad59-69e6e9b60946 | Email Address Redacted | Email |
| 4ba63da3-544f-46c8-9314-5bd03c8fbb89 | Email Address Redacted | Email |
| 4ba6a2f0-0913-44bc-8631-29bb01dd8e5b | Email Address Redacted | Email |
| 4ba7175e-d2a6-49d7-a250-34491ae2b559 | Email Address Redacted | Email |
| 4ba77401-0978-4449-b641-1a02ecc68ccc | Email Address Redacted | Email |
| 4ba951ac-ebab-412a-9a5c-2d84674cdbd2 | Email Address Redacted | Email |
| 4ba9a345-0156-456f-8632-4e500bc9f1ec | Email Address Redacted | Email |
| 4baa0424-6666-43c4-b934-f12393751187 | Email Address Redacted | Email |
| 4baab808-2969-461e-a9d6-78cb314a77dc | Email Address Redacted | Email |
| 4baacd06-d9fd-446a-a378-a82970cc823e | Email Address Redacted | Email |
| 4baaded3-d3c4-4cae-8a3f-9d65a4b8c164 | Email Address Redacted | Email |
| 4bab0ee8-2c65-4600-8120-65501205f48b | Email Address Redacted | Email |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | Email Address Redacted | Email |
| 4bab66ae-1206-428a-8b9a-b1a9cc9fc873 | Email Address Redacted | Email |
| 4bace8bd-956e-454a-b07a-7b6baaf3b907 | Email Address Redacted | Email |
| 4bacf6ba-0817-4bfe-bcf1-e66aafbb090a | Email Address Redacted | Email |
| 4bad1d57-7237-4862-bb3e-7a81ac0c8614 | Email Address Redacted | Email |
| 4bad2537-82e1-4cdb-ae0e-a827481 6a990 | Email Address Redacted | Email |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | Email Address Redacted | Email |
| 4bae18ea-986c-4076-bd66-d36d38629b6e | Email Address Redacted | Email |
| 4bae6926-4160-4bd0-848e-a0961c9553c7e | Email Address Redacted | Email |
| 4baeae3c-4fed-4b37-a3ef-96b98a4af865 | Email Address Redacted | Email |
| 4bafa6ba-0041-448e-b1f6-47d2be5b34f7 | Email Address Redacted | Email |
| 4bb04100-5732-4a34-a797-439c48e05d01 | Email Address Redacted | Email |
| 4bb09e93-79e8-4e2b-b0b1-4d411a5080ce | Email Address Redacted | Email |
| 4bb167ee-4207-420c-8207-dd2b3610de2b | Email Address Redacted | Email |
| 4bb16ac1-3269-4c39-99aa-78d010e1cf61 | Email Address Redacted | Email |
| 4bb26342-1f8a-4a17-8f92-504bb8edf353 | Email Address Redacted | Email |
| 4bb2adb6-20ce-4ddf-bacd-02b7f64f81e9 | Email Address Redacted | Email |
| 4bb42ab5-5227-4a52-b163-2a63709172b6 | Email Address Redacted | Email |
| 4bb48e1e-8781-4326-9326-4195ec7b3344 | Email Address Redacted | Email |
| 4bb4cb8d-7172-4cc2-b8c7-b28ab704fb8d | Email Address Redacted | Email |
| 4bb50abd-aec7-466b-afbd-036337995694 | Email Address Redacted | Email |
| 4bb5136c-e5c3-4dab-901e-a584b4459482 | Email Address Redacted | Email |
| 4bb5832b-cc0b-48a6-a321-1e8c2f8206c2 | Email Address Redacted | Email |
| 4bb58e03-7950-4b1c-8c78-1a8f618f479b | Email Address Redacted | Email |
| 4bb6a317-4130-4c94-85dc-c59a2ca28ba6 | Email Address Redacted | Email |
| 4bb6b27d-e8a9-42c7-ad6a-7bc8bd867 7f3 | Email Address Redacted | Email |
| 4bb7f742-1ef0-4463-80f4-22047325f0a7 | Email Address Redacted | Email |
| 4bb8bb4b-cdcb-4f68-a6be-b75894a2bfe2 | Email Address Redacted | Email |
| 4bb9455c-de12-424a-a1b9-c1b5847df13c | Email Address Redacted | Email |
| 4bb9982f-1c2c-4d9a-abb2-eb841aa42540 | Email Address Redacted | Email |
| 4bb9982f-1c2c-4d9a-abb2-eb841aa42540 | Email Address Redacted | Email |
| 4bb9b825-8826-40fb-a8ad-33d805fb7116 | Email Address Redacted | Email |
| 4bba047b-5c68-4ef5-9368-7ea1b478bb58 | Email Address Redacted | Email |
| 4bba64f3-502b-4b7a-8bc5-0ac46fbb61df | Email Address Redacted | Email |
| 4bba03e-9b25-4014-a8e9-c06c002b3909 | Email Address Redacted | Email |
| 4bbbf5c7-7bda-4f8e-8949-40fc79a0bc38 | Email Address Redacted | Email |
| 4bbc6ff6-bf54-4278-bc5e-c891e67a618f | Email Address Redacted | Email |
| 4bbd2877-b849-4bfe-a0a2-f03ed7fae2b2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4bbe2f36-7d6d-4213-bde8-d7cb663a3536 | Email Address Redacted | Email |
| 4bbe569a-c421-4204-929e-ecd9816646ee | Email Address Redacted | Email |
| 4bbeab0d-cf56-4511-ab9e-83c883206801 | Email Address Redacted | Email |
| 4bbf994c-d6d9-4a72-9766-d9f480b43909 | Email Address Redacted | Email |
| 4bbffd41-48dd-4d68-8f49-836da26313c2 | Email Address Redacted | Email |
| 4bc0e9ef-716e-4c43-a5cc-83090a6a4e10 | Email Address Redacted | Email |
| 4bc17886-9894-4d2b-9358-8d34ee455436 | Email Address Redacted | Email |
| 4bc20313-5e18-4dc4-a30b-dd1d62a338bb | Email Address Redacted | Email |
| 4bc241e1-7ee5-4b88-9053-00f79d174b27 | Email Address Redacted | Email |
| 4bc26715-dd00-4b0a-be42-331b845852f8 | Email Address Redacted | Email |
| 4bc27200-8393-4ab4-83a2-25f7e56cfb3f | Email Address Redacted | Email |
| 4bc29547-b090-472a-a383-d863689adb85 | Email Address Redacted | Email |
| 4bc2a678-7e8c-4f6a-a3a6-5554e6d3078a | Email Address Redacted | Email |
| 4bc33831-e89a-4254-81d1-2dc45e45322d | Email Address Redacted | Email |
| 4bc433d5-d6ba-4379-a59e-ad980e7122c4 | Email Address Redacted | Email |
| 4bc45982-98d0-42d1-b20a-64478d566fa4 | Email Address Redacted | Email |
| 4bc6e954-63ea-4aea-a6bc-fcfdca17c4e0 | Email Address Redacted | Email |
| 4bc6ed19-af31-44b7-9c8b-67e7f9efd978 | Email Address Redacted | Email |
| 4bc771d8-1cf9-4be4-bca8-94f8dedadc69 | Email Address Redacted | Email |
| 4bc808d0-decd-43f3-8c52-332007461c43 | Email Address Redacted | Email |
| 4bc8b02e-56e4-44e8-b624-d665c0b96b8f | Email Address Redacted | Email |
| 4bc8f3c6-a7b6-4e61-a36c-c95093d0b80d | Email Address Redacted | Email |
| 4bc94726-5f6a-4ac0-a083-d5ff3f6a7b85 | Email Address Redacted | Email |
| 4bc95a62-95ae-432d-adf5-3c1f88764a97 | Email Address Redacted | Email |
| 4bc9ecc9-b400-4819-a2d9-ee60f324e09a | Email Address Redacted | Email |
| 4bca6185-f527-4e0c-a991-878e08621ec5 | Email Address Redacted | Email |
| 4bcc8f48-408c-4290-8aac-e6785fcf5ede | Email Address Redacted | Email |
| 4bce85ed-a7e3-4624-b44a-35b75c2e7bc9 | Email Address Redacted | Email |
| 4bcf0653-694d-4f47-9186-74763d77fb05 | Email Address Redacted | Email |
| 4bcf2106-9ab0-4264-89e8-d7f0025a4c9b | Email Address Redacted | Email |
| 4bd14b37-ebe3-4cca-8880-a090f421c665 | Email Address Redacted | Email |
| 4bd1ae1f-2975-4d19-ac5c-d6a2a4ebdb46 | Email Address Redacted | Email |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | Email Address Redacted | Email |
| 4bd34582-979b-4f49-ae36-a5430d062fc9 | Email Address Redacted | Email |
| 4bd3fa61-703c-449f-9b07-a2b30526c2b6 | Email Address Redacted | Email |
| 4bd43695-7abc-4b56-abe8-ab69d98fdc71 | Email Address Redacted | Email |
| 4bd4e7f1-d6b1-4fe0-9d16-b9a247a6bd55 | Email Address Redacted | Email |
| 4bd50c55-85a7-4af0-8207-cfc4b0a615a4 | Email Address Redacted | Email |
| 4bd5601c-4bd9-484c-ae22-030fdf2c5de1 | Email Address Redacted | Email |
| 4bd5bfc0-6880-425e-95e1-fa7c6e5272c4 | Email Address Redacted | Email |
| 4bd65d0c-11aa-472d-aa0c-4958f740fea0 | Email Address Redacted | Email |
| 4bd69c75-5308-4b33-8b6b-d153072451fd | Email Address Redacted | Email |
| 4bd6ec9f-ff69-46d3-a128-1b1d29776605 | Email Address Redacted | Email |
| 4bd7577b-b3a2-4eff-853f-0750ca935189 | Email Address Redacted | Email |
| 4bd81c85-f566-4fcf-a285-370cb5ea49f8 | Email Address Redacted | Email |
| 4bd81c9e-9a9d-4117-a284-27683504fdc3 | Email Address Redacted | Email |
| 4bd8d0d3-0ed3-41f6-9328-1806bce4e52b | Email Address Redacted | Email |
| 4bda26b3-39d5-49cc-928c-1048ae021185 | Email Address Redacted | Email |
| 4bdaa71e-fd5e-4021-8fa5-eae86a029ba6 | Email Address Redacted | Email |
| 4bdbabc3-42f9-42b2-967d-2bacbbe453f3 | Email Address Redacted | Email |
| 4bdbc16a-ed62-41e1-9b0d-406abadca3e8 | Email Address Redacted | Email |
| 4bdbeab2-f7d7-4bba-8923-5817c9d277cb | Email Address Redacted | Email |
| 4bdc765b-9fd6-4f41-8eac-dad3879a2ec8 | Email Address Redacted | Email |
| 4bdc7f80-32d3-41a5-b5de-67c49ca6d3fb | Email Address Redacted | Email |
| 4bde4c87-9578-432d-9530-db53e13952f8 | Email Address Redacted | Email |
| 4bde6254-4a56-47b5-b44c-7380047d6c39 | Email Address Redacted | Email |
| 4bdebc96-8075-4592-ba79-d101b5b8be08 | Email Address Redacted | Email |
| 4bdf39e2-9301-4931-bae3-b039ebc10ee5 | Email Address Redacted | Email |
| 4bdf8c93-fd6a-48da-a412-c619f58147ae | Email Address Redacted | Email |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | Email Address Redacted | Email |
| 4be03016-0289-4cad-bdc0-3707f78a50e8 | Email Address Redacted | Email |
| 4be03b35-b794-4b01-94c4-28eef8ad7b3f | Email Address Redacted | Email |
| 4be0413f-09ee-466d-b30a-9c419e91c869 | Email Address Redacted | Email |
| 4be0fc84-b1e0-4a5b-95a2-b66de5adc778 | Email Address Redacted | Email |
| 4be29f2d-1bbc-4492-9203-53c1ae9f6da9 | Email Address Redacted | Email |
| 4be3dabf-20f6-422f-bc30-cf7759d0ca12 | Email Address Redacted | Email |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5dc4c | Email Address Redacted | Email |
| 4be76342-8eca-40e4-8a57-93fa5ce69221 | Email Address Redacted | Email |
| 4be7c387-6cbe-45b4-ab78-67b95716b48a | Email Address Redacted | Email |
| 4be82c9e-3711-4e2b-b1be-bcd6cf7933b1 | Email Address Redacted | Email |
| 4be91c2b-c719-4b22-a488-dda7872bf264 | Email Address Redacted | Email |
| 4be95906-b7a2-4fc3-b083-49736b94c3b6 | Email Address Redacted | Email |
| 4beac492-709b-4913-8d3e-ce737b6d9f4c | Email Address Redacted | Email |
| 4becb067-e6a9-408f-836a-62b773174bec | Email Address Redacted | Email |
| 4beebc9c-3ea3-4555-9950-0ce2021f9ffe | Email Address Redacted | Email |
| 4beeee36-45a1-4f0a-99a4-bb77a6ec3426 | Email Address Redacted | Email |
| 4bef14ee-475c-4298-9ec5-det191886b5e7 | Email Address Redacted | Email |
| 4bef42cb-f637-4085-b04a-f0ba323a9793 | Email Address Redacted | Email |
| 4bef8fe3-170c-475f-9b96-ff9057365c9f | Email Address Redacted | Email |
| 4bf05c30-629e-4b8a-9607-a2a3ab6ece91 | Email Address Redacted | Email |
| 4bf131cc-2cd5-452e-8fc2-4fc2c361acce | Email Address Redacted | Email |
| 4bf137e1-0d17-4903-a783-91283f6d3554 | Email Address Redacted | Email |
| 4bf43f80-ba0c-4515-8a56-905887202b75 | Email Address Redacted | Email |
| 4bf4c5d2-d5ef-4cc7-ad22-d8b03442d9b7 | Email Address Redacted | Email |
| 4bf59882-a77c-4eab-87b9-b71b20ed8417 | Email Address Redacted | Email |
| 4bf60eea-67e0-4e87-80eb-569f4a99aa6c | Email Address Redacted | Email |
| 4bf6633a-dc40-4a72-888e-34afa9f9b66d | Email Address Redacted | Email |
| 4bf67906-67ab-442c-932e-4a7478dd8c79 | Email Address Redacted | Email |
| 4bf778aa-0025-4c23-a6cb-e2ed397352e3 | Email Address Redacted | Email |
| 4bf87103-cc56-402a-b980-f4f9b0d56e9a | Email Address Redacted | Email |
| 4bf8f1fa-52c1-4887-8701-0a4a0a9d1883 | Email Address Redacted | Email |
| 4bf914d6-d855-4fed-d963-defd8e493233 | Email Address Redacted | Email |
| 4bf99782-10b1-457b-8da2-d725c0ebef9e | Email Address Redacted | Email |
| 4bf9ed25-0d68-4a56-a86a-526417f4b1d0 | Email Address Redacted | Email |
| 4bfa4517-6437-4906-b5eb-2be4878c3b14 | Email Address Redacted | Email |
| 4bfb02f5-21bd-49d6-9047-af28053491bd | Email Address Redacted | Email |
| 4bfb19cc-305b-45a9-8b60-a1f72643628b | Email Address Redacted | Email |
| 4bfbc780-81dc-47c0-a361-76311ca7a6d9 | Email Address Redacted | Email |
| 4bfc40f1-49c5-4af6-bea2-02e3983cf93d | Email Address Redacted | Email |
| 4bfce768-274e-42bd-84e3-17ebd42798ad | Email Address Redacted | Email |
| 4bfd0e83-84bc-4c75-812d-5c1cab404730 | Email Address Redacted | Email |
| 4bfd2095-77e8-48b7-90d3-ca7516f53353 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4bfdd399-d389-4da0-9dc2-917a37955da0 | Email Address Redacted | Email |
| 4bfdf7bb-14c2-4249-8661-0b70a2288585 | Email Address Redacted | Email |
| 4bfe1fec-3677-4389-b194-d53007c1d239 | Email Address Redacted | Email |
| 4c0002a6-62a2-45d4-aa83-dd258304f350 | Email Address Redacted | Email |
| 4c000f6d-76f1-48b6-9948-5f0f05653cf0 | Email Address Redacted | Email |
| 4c005ef1-ad57-419e-9ae2-24a3b3623a29 | Email Address Redacted | Email |
| 4c00f103-7f06-45ba-b81c-5c10d3ddf39e | Email Address Redacted | Email |
| 4c017030-1591-4bed-afce-c7779f0f618a | Email Address Redacted | Email |
| 4c01baf3-d61e-4719-aae5-dd1b251ce5d5 | Email Address Redacted | Email |
| 4c022e43-d363-4423-a41b-8dd2795c4c5b | Email Address Redacted | Email |
| 4c028cdf-d642-4148-9f13-749b300ee258 | Email Address Redacted | Email |
| 4c043d5a-b78e-4aa8-ba89-a7fbe4285983 | Email Address Redacted | Email |
| 4c04567c-c414-4f10-8d85-7c17961f9999 | Email Address Redacted | Email |
| 4c0468f2-2753-4656-853e-1bfee4604d18 | Email Address Redacted | Email |
| 4c04e918-4e58-4359-91d8-39547cc8a951 | Email Address Redacted | Email |
| 4c051342-0e43-47e0-af7a-e9a443e7b436 | Email Address Redacted | Email |
| 4c05928b-fd9a-49ae-a279-1fb3b73805e3 | Email Address Redacted | Email |
| 4c05cba0-68e1-4785-b05e-0198cdc398bd | Email Address Redacted | Email |
| 4c0645d2-69f5-4dc6-ac37-10a159d4e873 | Email Address Redacted | Email |
| 4c06a61b-5de5-4f60-a20d-b3d7c466caa8 | Email Address Redacted | Email |
| 4c06d7bf-40d1-4051-9a6c-a9d854bb0e62 | Email Address Redacted | Email |
| 4c08122a-4d6d-4201-8886-bbbde6d98f23 | Email Address Redacted | Email |
| 4c0843fa-d4dd-47da-927a-d049665b5f68 | Email Address Redacted | Email |
| 4c08617b-ccc3-4d33-9b24-9ec226f028b6 | Email Address Redacted | Email |
| 4c088b08-a8a8-40c4-852b-15d725519ad5 | Email Address Redacted | Email |
| 4c08c708-f34e-4f96-a4b5-3c04337b2c93 | Email Address Redacted | Email |
| 4c0904b5-73e8-49f2-bc7a-abc9eebabc62 | Email Address Redacted | Email |
| 4c0921b0-5a3b-4580-bb91-18e5e9cdd696 | Email Address Redacted | Email |
| 4c0935aa-b019-4b4f-a5e0-e05eababde84 | Email Address Redacted | Email |
| 4c097e19-c20f-4c1a-b9df-70d51b89dba3 | Email Address Redacted | Email |
| 4c0a1388-c2cd-4cff-9fe1-f8e37e5c4359 | Email Address Redacted | Email |
| 4c0b0740-a716-43ba-b57e-ab3f5c323669 | Email Address Redacted | Email |
| 4c0b0888-7952-49f6-8db4-517ba9dd5b87 | Email Address Redacted | Email |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | Email Address Redacted | Email |
| 4c0b6e2b-aede-4e8a-9fb0-058dcab1d0fd | Email Address Redacted | Email |
| 4c0b7e6e-ddf7-433e-a88c-5e3537c1fa0e | Email Address Redacted | Email |
| 4c0ba78f-fe14-4ab4-8dc8-a20878ff399a | Email Address Redacted | Email |
| 4c0bc183-10a3-48a3-8050-5074f0e0cec8 | Email Address Redacted | Email |
| 4c0c1f16-ac55-4bc3-a906-3e2dd4bb2f24 | Email Address Redacted | Email |
| 4c0c5407-c7dd-4e44-8fa8-c896c4155646 | Email Address Redacted | Email |
| 4c0d3ea5-f244-4e78-9685-481f7c701c1b | Email Address Redacted | Email |
| 4c0d61c1-2e9e-47f4-b8fd-d8acdca96b1f | Email Address Redacted | Email |
| 4c0e5246-f34d-4ee7-bb57-3907008c26e6 | Email Address Redacted | Email |
| 4c0ea324-0667-4149-9488-4883e1e3667a | Email Address Redacted | Email |
| 4c0eb197-c80b-4e5d-9d97-08b623d97ed5 | Email Address Redacted | Email |
| 4c0ec3bf-6823-4ed5-9f61-375c5ae65e9 | Email Address Redacted | Email |
| 4c0f1fa8-059d-40be-9fda-2169d4d5e7a8 | Email Address Redacted | Email |
| 4c0f2910-b6c4-43cc-b67f-9a731fbb66d0 | Email Address Redacted | Email |
| 4c100592-3e64-4de0-8d07-cce11313406f | Email Address Redacted | Email |
| 4c105452-387e-4093-93ff-c6e473a6fd86 | Email Address Redacted | Email |
| 4c10d35d-d91a-40ba-adf3-de0b5f2375e1 | Email Address Redacted | Email |
| 4c10fea0-faef-43be-b355-32f4323ec9f6 | Email Address Redacted | Email |
| 4c116888-8d7b-45b3-8930-b7a3ee51fea9 | Email Address Redacted | Email |
| 4c11d979-33b2-40f2-bc3d-dd72e65faaee | Email Address Redacted | Email |
| 4c123101-41e5-43f0-a412-5f714c3159fd | Email Address Redacted | Email |
| 4c130137-9a3a-4634-95e8-f2585cfc5b97 | Email Address Redacted | Email |
| 4c1384f9-39c2-4721-b32c-824ab485aa1d | Email Address Redacted | Email |
| 4c13a4ef-bedf-46ad-889a-505067d5e3ef | Email Address Redacted | Email |
| 4c140343-c1f5-470c-9a4c-57ed6a6c500a | Email Address Redacted | Email |
| 4c144d02-4e2f-43a1-8ae3-1a05ee565830 | Email Address Redacted | Email |
| 4c147c62-cb41-44dc-9704-14646293d5c8 | Email Address Redacted | Email |
| 4c149b2a-8cd6-481b-a7f0-027afd0ceb52 | Email Address Redacted | Email |
| 4c151a6c-31cd-4c77-aa1d-557bb5646c6b | Email Address Redacted | Email |
| 4c155dec-0427-4900-a983-af372b91becb | Email Address Redacted | Email |
| 4c1594fd-cc17-4955-bada-12b0d03cb8bb | Email Address Redacted | Email |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | Email Address Redacted | Email |
| 4c15db9d-d5de-483f-8746-9ca80b95ca9d | Email Address Redacted | Email |
| 4c16396d-da8b-4458-9ddf-9c14b01d3639 | Email Address Redacted | Email |
| 4c174630-06f5-4f00-8dda-1f9bd58a621b | Email Address Redacted | Email |
| 4c1872e1-fb81-4cd6-aa0e-9c66365e2e2b | Email Address Redacted | Email |
| 4c1876f0-f5c0-495d-88b7-8d197ccfb3cf | Email Address Redacted | Email |
| 4c189d9c-7d11-4667-a081-4408d5ee921a | Email Address Redacted | Email |
| 4c18bcfa-cfe7-4d55-ba03-64020fdc68d5 | Email Address Redacted | Email |
| 4c1948b3-6255-4b18-94be-389c885bcaef | Email Address Redacted | Email |
| 4c19765d-0fcd-4250-8ed7-59a8f8d26020 | Email Address Redacted | Email |
| 4c19d469-14a7-42f7-8888-8174deafe0e7 | Email Address Redacted | Email |
| 4c19f1ee-4027-4b76-8549-4f13f3703afd | Email Address Redacted | Email |
| 4c1a859c-0a0c-4885-94a4-50f4afea9916 | Email Address Redacted | Email |
| 4c1ae74e-e374-48f9-aa85-77ee5ecea8f3 | Email Address Redacted | Email |
| 4c1b2f9a-0ae6-459d-8499-63fec3b7458c | Email Address Redacted | Email |
| 4c1b38cc-037c-4173-8fd5-cafd543c33db | Email Address Redacted | Email |
| 4c1b78a2-547e-4483-86dc-9c0bd9f1b50b | Email Address Redacted | Email |
| 4c1bb292-0b77-45cc-96f1-8b9404894ec5 | Email Address Redacted | Email |
| 4c1bfb84-c19f-43b0-9cdd-3318b4ecd1cf | Email Address Redacted | Email |
| 4c1c0e50-26bb-438a-91c5-ea0f03f42e5c | Email Address Redacted | Email |
| 4c1cc541-9cd8-4f26-a42c-0f72d231e02c | Email Address Redacted | Email |
| 4c1cf928-38ba-4bf6-9d14-94bba87a1230 | Email Address Redacted | Email |
| 4c1d62a9-2026-405b-a569-3926d17d3904 | Email Address Redacted | Email |
| 4c1d8061-1316-4d92-b7f8-95c352d9322e | Email Address Redacted | Email |
| 4c1e41e8-a205-4f74-828d-99b84a800ccf | Email Address Redacted | Email |
| 4c1e754e-6f68-4440-b1f8-9d80f87dc298 | Email Address Redacted | Email |
| 4c1e8e51-3442-413b-a3d7-b5dcf61a5254 | Email Address Redacted | Email |
| 4c1e9f52-1154-44af-85ff-9b749afee9e4 | Email Address Redacted | Email |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae40750 | Email Address Redacted | Email |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | Email Address Redacted | Email |
| 4c1fd3ff-2355-446b-8b27-795af63bf437 | Email Address Redacted | Email |
| 4c200076-9741-4383-84e8-b501659b120d | Email Address Redacted | Email |
| 4c20b686-3ad0-4798-8b72-0464be372efa | Email Address Redacted | Email |
| 4c20f77a-2c38-4f9a-b284-f106c4936864 | Email Address Redacted | Email |
| 4c21936a-4192-4ebe-8e6f-4cb4f2e3b19e | Email Address Redacted | Email |
| 4c22139e-f0ff-4179-ab49-7619af03c906 | Email Address Redacted | Email |
| 4c228ff3-77a0-4783-a3a3-a5985c87df93 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4c228ff3-77a0-4783-a3a3-a5985c87df93 | Email Address Redacted | Email |
| 4c22ab77-b8b9-40e2-bd66-803eb38a6149 | Email Address Redacted | Email |
| 4c22e289-00e6-4e45-b33d-62e221652257 | Email Address Redacted | Email |
| 4c245723-8834-483f-827f-41207be18c66 | Email Address Redacted | Email |
| 4c24dace-2ab3-429a-9819-dad76ec81a42 | Email Address Redacted | Email |
| 4c24ebac-7710-4ae8-a201-d45345055a8 | Email Address Redacted | Email |
| 4c24ee15-0449-4bcd-b524-5f3e90d31057 | Email Address Redacted | Email |
| 4c25bcac-cdf0-4bbd-8486-268faefbcf99 | Email Address Redacted | Email |
| 4c25e321-f4d6-4883-8177-4b1019ff0b1d | Email Address Redacted | Email |
| 4c267083-ac61-4290-a288-5fa8da3e1edf | Email Address Redacted | Email |
| 4c2674f3-14f6-4930-a29d-a24ef6f6524d | Email Address Redacted | Email |
| 4c267e9f-fb13-4f20-a129-5a3acdd25fac | Email Address Redacted | Email |
| 4c272f0f-fd5a-4433-af6d-0b91ba676b93 | Email Address Redacted | Email |
| 4c280a78-15cf-4789-b133-8b62da42d7c0 | Email Address Redacted | Email |
| 4c284bda-2ad3-42e5-833b-98ad1cb436b8 | Email Address Redacted | Email |
| 4c2859ca-0879-492f-971f-e02634b5d549 | Email Address Redacted | Email |
| 4c292cf9-77ec-4da4-9d86-27555bb326c3c | Email Address Redacted | Email |
| 4c294cc0-5688-404b-a85e-50f5f2487301 | Email Address Redacted | Email |
| 4c2971f3-1b5c-4b8e-8cda-b437d5919970 | Email Address Redacted | Email |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | Email Address Redacted | Email |
| 4c2ac147-9c0e-4d85-9fb2-27eca7dd3b17 | Email Address Redacted | Email |
| 4c2b0967-9174-44e1-823d-ada8191e9c52 | Email Address Redacted | Email |
| 4c2b8733-1ee3-4348-9aa7-f3dc47c5af81 | Email Address Redacted | Email |
| 4c2bde09-36f2-4893-99fe-42cac5079360 | Email Address Redacted | Email |
| 4c2cb7d8-6f01-4971-b5d5-a62abc79fe2a | Email Address Redacted | Email |
| 4c2d7b97-4039-4c6a-a129-550c52c4d9b7 | Email Address Redacted | Email |
| 4c2dac4b-116f-424a-8f17-fb6a9124c353 | Email Address Redacted | Email |
| 4c2dd1a5-3f97-4209-979e-8994da945550 | Email Address Redacted | Email |
| 4c2e9c34-beee-40f7-ba7f-c9107bb5e6f9 | Email Address Redacted | Email |
| 4c2eb253-7141-435c-b759-810c449f3757 | Email Address Redacted | Email |
| 4c2f263a-fdd0-45a5-b83a-83c21ef50421 | Email Address Redacted | Email |
| 4c2f3b24-a25d-4df5-8913-19fffbe1783e | Email Address Redacted | Email |
| 4c307001-fb60-4da6-904b-167c810c706a | Email Address Redacted | Email |
| 4c313f58-b677-4c47-a0fa-a913b35fc59c | Email Address Redacted | Email |
| 4c315294-f804-459b-b8e0-e6e8a3bf2ef8 | Email Address Redacted | Email |
| 4c31f546-ad74-4416-bbc5-c93ccd60a8b7 | Email Address Redacted | Email |
| 4c3204ff-4aab-4071-a855-4509c4705ebb | Email Address Redacted | Email |
| 4c338275-28a4-46ab-a466-52d95fbb61b7 | Email Address Redacted | Email |
| 4c33e9d1-9456-4ec2-94cd-49b97ec56cd9 | Email Address Redacted | Email |
| 4c3508f9-f371-479a-acc3-82061f96c671 | Email Address Redacted | Email |
| 4c36faa3-6491-4f05-b294-8c10b08deda6 | Email Address Redacted | Email |
| 4c372a9a-ab5b-4e6d-9f5e-4ea9c9d4e963 | Email Address Redacted | Email |
| 4c386d5a-6c7e-4d65-b203-c9764a375fa | Email Address Redacted | Email |
| 4c3884d6-40c5-4387-af21-47070c93e0c2 | Email Address Redacted | Email |
| 4c389542-21a1-4369-9aff-26e6164bd6fc | Email Address Redacted | Email |
| 4c38c12b-6fd3-46c4-91de-40da5429c5fb | Email Address Redacted | Email |
| 4c38fd4c-741e-4588-bda4-a48cfc7448e0 | Email Address Redacted | Email |
| 4c39eef8-744a-48e2-957d-11d174051d3d | Email Address Redacted | Email |
| 4c39f9bb-a183-4e04-bbc9-e7931c1c615b | Email Address Redacted | Email |
| 4c3a1ace-21cc-4639-8697-ccd494001287 | Email Address Redacted | Email |
| 4c3a4bdc-0b95-444a-9fcf-8ce5913a7308 | Email Address Redacted | Email |
| 4c3a4bdc-0b95-444a-9fcf-8ce5913a7308 | Email Address Redacted | Email |
| 4c3abfab-c137-4c51-bba5-597ae6663d1c | Email Address Redacted | Email |
| 4c3acf9e-da7d-4306-a40c-09a33cc09c7e | Email Address Redacted | Email |
| 4c3bedc3-bcfb-497e-8cde-7dec69162921 | Email Address Redacted | Email |
| 4c3bf1f3-16ed-4e04-8681-1a9be40d6cc4 | Email Address Redacted | Email |
| 4c3c5c44-29ba-4382-a074-ea04d4b79806 | Email Address Redacted | Email |
| 4c3dd61d-3bfb-475c-b48f-323167912345 | Email Address Redacted | Email |
| 4c3df267-21ff-4e87-8bfb-7a12ddc76ad6 | Email Address Redacted | Email |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | Email Address Redacted | Email |
| 4c3e670e-49b4-435d-8d58-149b1557392d | Email Address Redacted | Email |
| 4c3f1b25-aacd-4450-a3a9-fcd70c391b56 | Email Address Redacted | Email |
| 4c402ceb-6f86-4cd6-8c79-8359ad79abfe | Email Address Redacted | Email |
| 4c402e8f-c231-4f25-9820-3db1ee793e49 | Email Address Redacted | Email |
| 4c403f7f-ab48-4ad6-b11c-ab42008faa9e | Email Address Redacted | Email |
| 4c4082ec-e435-4b08-a2fd-71c4498bc28c | Email Address Redacted | Email |
| 4c4087b9-9009-4c78-ac80-1b6ace849630 | Email Address Redacted | Email |
| 4c40926a-476a-4b31-8945-3a36bac21202 | Email Address Redacted | Email |
| 4c41332a-20bd-4e2f-a86a-bdf76edbcbf0 | Email Address Redacted | Email |
| 4c414f3d-339e-45d8-8787-62da861fcd45 | Email Address Redacted | Email |
| 4c415baf-fb48-4595-81e0-1f13c2774b4e | Email Address Redacted | Email |
| 4c41c6e7-d0ec-417a-a22f-0e874a8aa6f0 | Email Address Redacted | Email |
| 4c423e50-23c6-4148-9be1-b083574effff | Email Address Redacted | Email |
| 4c423f92-d107-4063-b325-20f8880d1275 | Email Address Redacted | Email |
| 4c42598e-9d0f-47a8-bad3-72f48c3e1a85 | Email Address Redacted | Email |
| 4c42a831-a929-4b43-b835-f9ae2fbd934a | Email Address Redacted | Email |
| 4c4290a8-1be6-43bc-b4bc-00f5b13fada0 | Email Address Redacted | Email |
| 4c436998-5c95-4576-9946-926823fd482b | Email Address Redacted | Email |
| 4c437508-8dc2-4db4-9af4-c61b1d23fccb | Email Address Redacted | Email |
| 4c43901d-c5a3-407d-9f8f-f7dad64f9429 | Email Address Redacted | Email |
| 4c43b805-d0a5-4f8a-ab17-09a482c91413 | Email Address Redacted | Email |
| 4c4468e4-016b-40df-9884-ed7a3bf07e97 | Email Address Redacted | Email |
| 4c44da39-7247-4b56-998a-8309f338f230 | Email Address Redacted | Email |
| 4c44e5dd-1bfc-4b8f-8f91-a218cd93a5bd | Email Address Redacted | Email |
| 4c452e48-4ef3-405d-826c-415eb7119707 | Email Address Redacted | Email |
| 4c4536b7-99dd-473c-86da-acebf0e4a2da | Email Address Redacted | Email |
| 4c459572-6d42-4eee-a00e-0b9577f33a45 | Email Address Redacted | Email |
| 4c466d0a-5a4f-4b0a-82b6-f9a76c752e5b | Email Address Redacted | Email |
| 4c46789f-bcbd-4f08-8d0b-36534263fcd5 | Email Address Redacted | Email |
| 4c471569-c633-4923-a9df-1467fa30be7d | Email Address Redacted | Email |
| 4c484ef6-5851-493e-bbc0-34b6638ea740 | Email Address Redacted | Email |
| 4c491319-5c22-4ca4-808d-c5fbfe1dce44 | Email Address Redacted | Email |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | Email Address Redacted | Email |
| 4c4a7631-7ce6-487c-96e3-f46fae432148 | Email Address Redacted | Email |
| 4c4ae0d9-abc4-4dcf-9144-b8f9741c9ff1 | Email Address Redacted | Email |
| 4c4c1f2d-2042-42ac-bd1c-d0219e604933 | Email Address Redacted | Email |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | Email Address Redacted | Email |
| 4c4def73-47b8-4292-91ec-b0d89a76a227 | Email Address Redacted | Email |
| 4c4e25ed-75c1-41cb-b5ef-c8dbb84206b0 | Email Address Redacted | Email |
| 4c4e4a0e-0b6c-47c7-b32f-4ec76a5fe17f | Email Address Redacted | Email |
| 4c4f29dd-c196-49e4-a567-002cfe43f882 | Email Address Redacted | Email |
| 4c4f3d8b-84a0-490e-a735-a2fbecc8ed87 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4c4f4af4-c6a4-440a-bf66-7bae1641fc7a | Email Address Redacted | Email |
| 4c4fe1c0-c1b0-45aa-8d99-6cf498bd3090 | Email Address Redacted | Email |
| 4c508262-0b3c-407a-aae6-0b00a59eb39e | Email Address Redacted | Email |
| 4c5136be-717e-42ce-9bf2-5f0818b9e46a | Email Address Redacted | Email |
| 4c514399-21fc-44cf-9f7e-fd98d7e3decf | Email Address Redacted | Email |
| 4c519f91-e424-429b-8209-70f732ee1739 | Email Address Redacted | Email |
| 4c51c95b-e6ed-433e-b60f-e1db730cc84d | Email Address Redacted | Email |
| 4c520eba-512a-4d50-aa9e-926f6b29b1fe | Email Address Redacted | Email |
| 4c527e06-44f0-4b59-a422-756b25089184 | Email Address Redacted | Email |
| 4c52be42-9421-405e-b1bc-182a93192a1a2 | Email Address Redacted | Email |
| 4c52e903-57d1-449c-bcd1-98e5acc7e7b5 | Email Address Redacted | Email |
| 4c52ff02-7801-427c-a5af-104f5e234268 | Email Address Redacted | Email |
| 4c5310e1-2cbf-4889-8007-e474c958d7ba | Email Address Redacted | Email |
| 4c534128-dacb-4a47-bec0-3172a079d589 | Email Address Redacted | Email |
| 4c5394d3-ca34-4422-b386-0d62caee8117 | Email Address Redacted | Email |
| 4c53ad21-a3cc-4e8d-85f0-57782af7c262 | Email Address Redacted | Email |
| 4c53c086-4953-4b77-88de-5830085fd8dd | Email Address Redacted | Email |
| 4c54357-05b7-42f1-a9f8-aee18904b6a6 | Email Address Redacted | Email |
| 4c54406b-ffdc-4294-9891-5e02a9ec89d2 | Email Address Redacted | Email |
| 4c545d83-bca7-4277-9848-b43baca13a54 | Email Address Redacted | Email |
| 4c54db62-a13a-4b29-8eb2-23985f93d47b | Email Address Redacted | Email |
| 4c5538b-f6e4-4f9f-b02c-e592beb1787 | Email Address Redacted | Email |
| 4c557c4b-4a9d-4650-9302-454db1d0966d | Email Address Redacted | Email |
| 4c55e106-5136-4ddb-a53f-72d7026a2fdc | Email Address Redacted | Email |
| 4c56137d-f8f5-4851-89bd-30a8654f5369 | Email Address Redacted | Email |
| 4c563aff-d2ae-4682-b350-2d92da9463 5a | Email Address Redacted | Email |
| 4c57e74a-6e0f-41ab-961c-1c49a9705e17 | Email Address Redacted | Email |
| 4c5845d6-60cc-4216-9b2c-2daf61e4aa46 | Email Address Redacted | Email |
| 4c584ef9-be89-49b3-8c59-40eb6325d871 | Email Address Redacted | Email |
| 4c588d26-3dda-43dc-98a1-0ebabca268fa | Email Address Redacted | Email |
| 4c58d051-b0f6-4add-9b4f-aeeafcc3437b | Email Address Redacted | Email |
| 4c59ca4e-d270-4ab5-b082-0b409c17d3ff | Email Address Redacted | Email |
| 4c5a0f02-c463-4f91-9686-28ca0433242a | Email Address Redacted | Email |
| 4c5a4cba-f6b9-4ba9-a077-18b4f55fd25f | Email Address Redacted | Email |
| 4c5aec52-4b40-44b9-b71d-710205633552 | Email Address Redacted | Email |
| 4c5b2af0-067b-46e7-956d-f98b93e899af | Email Address Redacted | Email |
| 4c5bb0b6-e7d8-45c8-9b37-2feb9c0b1ffc | Email Address Redacted | Email |
| 4c5bde0d-f8bd-4a58-b775-cf7d1416b013 | Email Address Redacted | Email |
| 4c5c27f3-bee1-418c-93c0-5a681283be25 | Email Address Redacted | Email |
| 4c5c2e46-4c2f-4e0a-b71b-b07fe975be76 | Email Address Redacted | Email |
| 4c5c2f74-563f-4d08-b19a-44953b3154e3 | Email Address Redacted | Email |
| 4c5c3f58-1e39-4b26-bad7-da73206f2fab | Email Address Redacted | Email |
| 4c5d550-e801-4f28-9f12-cb4c11183382 | Email Address Redacted | Email |
| 4c5db131-6878-4338-ab25-cefaa4d7287f | Email Address Redacted | Email |
| 4c5e005b-96b0-42a3-9126-50f8d941ec0d | Email Address Redacted | Email |
| 4c5e8609-afb6-4f46-b730-9aa54a245e10 | Email Address Redacted | Email |
| 4c5ea5d3-f9f1-4f4d-88a1-66ed7a81f424 | Email Address Redacted | Email |
| 4c5ebcde-0bc6-4335-93a3-f9931db1162e | Email Address Redacted | Email |
| 4c5ef2b2-ca39-442c-85f7-a7261e811b47 | Email Address Redacted | Email |
| 4c5f2fd8-6b65-49ad-90e9-980b54e82db0 | Email Address Redacted | Email |
| 4c5f4388-f5cf-4632-bc9b-c56ef3f3086e | Email Address Redacted | Email |
| 4c600120-f713-477c-9392-21c8934aeda7 | Email Address Redacted | Email |
| 4c608ce9-f3ce-4f5e-b002-74e7edb235db | Email Address Redacted | Email |
| 4c6139d7-52cc-406b-b90f-1ec67da1af21 | Email Address Redacted | Email |
| 4c6141cc-fa5a-4700-891b-3add1d180043 | Email Address Redacted | Email |
| 4c615764-ac4a-4780-82a5-92bc5cfc0d38 | Email Address Redacted | Email |
| 4c617b52-472c-4429-8ccd-ac30c4382132 | Email Address Redacted | Email |
| 4c61cc70-a022-42b4-bd6b-cc3f73557cf9 | Email Address Redacted | Email |
| 4c6205e9-a0ab-475a-a586-1da3699495d9 | Email Address Redacted | Email |
| 4c620c2b-9a64-45e4-87cc-49c7d4ef7d12 | Email Address Redacted | Email |
| 4c625d56-2ea4-45a7-afd7-b25861ddc2b0 | Email Address Redacted | Email |
| 4c628947-8898-4d1c-b946-0fa1b3203b79 | Email Address Redacted | Email |
| 4c634e5d-ce7e-4f55-98d1-523e56f0ff07 | Email Address Redacted | Email |
| 4c6376ee-aa84-4395-ad10-bf008e593e92 | Email Address Redacted | Email |
| 4c639d66-707c-4a66-8299-d88b09866084 | Email Address Redacted | Email |
| 4c640f4a-6a13-453b-ad12-a7b12766cd80 | Email Address Redacted | Email |
| 4c64a777-3785-4c76-9fe3-1b50cf8f7210 | Email Address Redacted | Email |
| 4c66a4a3-a326-4d01-915f-e5e98f7f8986 | Email Address Redacted | Email |
| 4c66e0a7-0837-4fb9-8a7a-86efff1f753a | Email Address Redacted | Email |
| 4c6871c5-dbd7-4f0c-bbe0-95815be821df | Email Address Redacted | Email |
| 4c69676c-b806-4843-a938-63b3ce3d93d2 | Email Address Redacted | Email |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | Email Address Redacted | Email |
| 4c6a94ee-40bb-4bbd-8ff7-dc3ab0009ac2 | Email Address Redacted | Email |
| 4c6aaff0-25c9-48bf-82fc-48827b69d4ed | Email Address Redacted | Email |
| 4c6bb466-db29-4d00-a47e-d28bc32cfd40 | Email Address Redacted | Email |
| 4c6c15a1-5f06-4dc2-9500-d619bcfbe5a | Email Address Redacted | Email |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | Email Address Redacted | Email |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | Email Address Redacted | Email |
| 4c6d2d53-29e0-43dc-b791-5be1d1d1e5a6 | Email Address Redacted | Email |
| 4c6d80fa-7580-4654-a998-d099ac079748 | Email Address Redacted | Email |
| 4c6db339-f988-45b3-9751-bd5456096571 | Email Address Redacted | Email |
| 4c6ed303-0a93-4e58-8dfa-59a63b09cd20 | Email Address Redacted | Email |
| 4c6f2656-8bb4-4733-acc5-c70c39a07b2e | Email Address Redacted | Email |
| 4c6f2ce2-4701-4eed-be5c-a156b5014bdc | Email Address Redacted | Email |
| 4c6f74c3-c5ac-49c8-8247-75f61e6c6889 | Email Address Redacted | Email |
| 4c7101df-295d-40f9-99f9-371197c15c70 | Email Address Redacted | Email |
| 4c7155a0-26ed-4d10-9d9a-77c56b72662e | Email Address Redacted | Email |
| 4c71d10e-5079-44db-bf26-d3c65b93f129 | Email Address Redacted | Email |
| 4c71f2b9-1738-4b03-bbaf-ee30a0eb393c | Email Address Redacted | Email |
| 4c72627B-c195-409e-b27f-f9dd39764aff | Email Address Redacted | Email |
| 4c728c06-ab5a-49df-9eb0-cae8e7ce2c3c | Email Address Redacted | Email |
| 4c73912b-3fcf-44c6-b3ba-0a1773e7a1ad | Email Address Redacted | Email |
| 4c73a005-6430-4172-8588-20dc9fea4f1b | Email Address Redacted | Email |
| 4c73e5e2-124c-4c73-8e91-0d578dcc06f5 | Email Address Redacted | Email |
| 4c741d4a-c334-4f6b-8130-c87b2c8f26de | Email Address Redacted | Email |
| 4c746cfc-6b1a-46ef-a850-b37075bc871e | Email Address Redacted | Email |
| 4c74c294-d56a-4e55-9149-99d49b46797f | Email Address Redacted | Email |
| 4c750739-ba4c-4f09-868b-6681b7e52340 | Email Address Redacted | Email |
| 4c754b42-10f6-4a2f-b741-3b5f012e4972 | Email Address Redacted | Email |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | Email Address Redacted | Email |
| 4c78863e-9902-40ec-8368-4398752e7d3c | Email Address Redacted | Email |
| 4c7ad7f3-b930-4399-bbba-bf1c20369390 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4c7ae93b-29f5-4081-b6ca-db332f8d0ac2 | Email Address Redacted | Email |
| 4c7afe42-f5e2-42d7-b0b8-c1ae9325fb42 | Email Address Redacted | Email |
| 4c7bce3b-9793-4ae4-af05-e3989e4f92c1 | Email Address Redacted | Email |
| 4c7bce3b-9793-4ae4-af05-e3989e4f92c1 | Email Address Redacted | Email |
| 4c7c185-fb56-44e2-a18c-fcde45c5e1d1 | Email Address Redacted | Email |
| 4c7c4b30-62e4-488a-b437-b2d42e76f68e | Email Address Redacted | Email |
| 4c7d2c2c-5297-412c-84b3-bf1890bafc6d | Email Address Redacted | Email |
| 4c7df292-33ea-42f3-b00a-cd10f9e4baf3 | Email Address Redacted | Email |
| 4c7e379b-4315-4609-98ed-7e7d3da486cd | Email Address Redacted | Email |
| 4c7f6d20-0413-4baf-8996-0cfb01d6e8a7 | Email Address Redacted | Email |
| 4c801c4a-29c8-491e-87af-6c8866985fb2 | Email Address Redacted | Email |
| 4c806397-8b67-46ab-b7dc-0b27409f6dc4 | Email Address Redacted | Email |
| 4c815024-f953-419c-9303-1e1ff5175f8b | Email Address Redacted | Email |
| 4c81dc95-af2e-484f-86b1-c8b40541205c | Email Address Redacted | Email |
| 4c82c642-13e7-469a-88a2-fa96ca294373 | Email Address Redacted | Email |
| 4c8356fe-37db-476e-bdac-fdc20b485189 | Email Address Redacted | Email |
| 4c8367eb-03bd-40d3-9a6c-7c3b72a3654f | Email Address Redacted | Email |
| 4c838d49-97b5-4beb-9392-b14a23e99af3 | Email Address Redacted | Email |
| 4c83a2ca-0166-4940-9748-0cb99d0f0a33 | Email Address Redacted | Email |
| 4c83c55f-cf3a-4731-8e44-7de413e82c65 | Email Address Redacted | Email |
| 4c83fb1a-9ebb-4a78-884e-e155f4281501 | Email Address Redacted | Email |
| 4c86c7b0-5747-40a0-a599-209215254358 | Email Address Redacted | Email |
| 4c872e26-2996-4fc7-9efd-6bde79067810f | Email Address Redacted | Email |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | Email Address Redacted | Email |
| 4c88e377-1271-4bdf-846c-8a72957ca099 | Email Address Redacted | Email |
| 4c897e89-7ead-4826-9be3-4c5bd8276c62 | Email Address Redacted | Email |
| 4c8a3e7d-78d2-4976-b249-3b2f79a2915d | Email Address Redacted | Email |
| 4c8a50c4-36ea-445b-8036-395f7baa80bf | Email Address Redacted | Email |
| 4c8a772e-b039-482b-adf8-0629d6d78547 | Email Address Redacted | Email |
| 4c8a785b-d5e0-4965-a76b-369f19a23e12 | Email Address Redacted | Email |
| 4c8c7f66-28b7-4374-9788-96ffd5d833a6 | Email Address Redacted | Email |
| 4c8caed2-6932-4967-90e7-32fa40ed0bb9 | Email Address Redacted | Email |
| 4c8d11a4-92d4-41e8-b21d-16e6a9409ff5 | Email Address Redacted | Email |
| 4c8d47ed-649e-4912-a760-3df43086a641 | Email Address Redacted | Email |
| 4c8dd2dd-22e9-44fb-8cdd-372cd8075c55 | Email Address Redacted | Email |
| 4c8e64b8-37bc-49ca-ba87-bc40c333ab45 | Email Address Redacted | Email |
| 4c8ea1e3-83b8-46e8-97ea-c8a070ab5d97 | Email Address Redacted | Email |
| 4c8ec976-b70b-45a8-9999-fec2ad016982 | Email Address Redacted | Email |
| 4c8facaf-90de-4788-aa02-6686fe09d528 | Email Address Redacted | Email |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | Email Address Redacted | Email |
| 4c92c77c-992b-45f0-8750-f2b1ce7e494a | Email Address Redacted | Email |
| 4c931f19-e922-4743-9a89-cb414c0abb9d | Email Address Redacted | Email |
| 4c9351171d-d561-4647-921a-f22d8813cbb4 | Email Address Redacted | Email |
| 4c93b41d-9cd6-4cc6-a3f1-f1af96de5723 | Email Address Redacted | Email |
| 4c95abf3-b071-49ae-97a5-3d6526154b18 | Email Address Redacted | Email |
| 4c97806a-4e7a-4eee-b507-c5a0fd706d67 | Email Address Redacted | Email |
| 4c98443b-f084-462a-980c-ea1791a84bf2 | Email Address Redacted | Email |
| 4c98b0f1-a527-418c-bc74-8ed2bf340f70 | Email Address Redacted | Email |
| 4c99b915-15ef-45d1-8e65-902698c5ca7f | Email Address Redacted | Email |
| 4c99c71a-1209-4716-90f1-0ea78ad795ea | Email Address Redacted | Email |
| 4c99f3b1-8dc3-40ad-8982-627ff3f71d7f | Email Address Redacted | Email |
| 4c9a5313-e325-4903-82fe-c12cf64ce5c8 | Email Address Redacted | Email |
| 4c9a97bd-9dff-47f4-a856-a7b04234c801 | Email Address Redacted | Email |
| 4c9acbc5-736f-4ace-9dfd-798af6587fc7 | Email Address Redacted | Email |
| 4c9b0b9a-35ad-468f-aa1f-9697875ead8d | Email Address Redacted | Email |
| 4c9c47c8-0e32-46ca-b975-c14eddc850a3 | Email Address Redacted | Email |
| 4c9c980d-499b-4909-a435-d6f17c32e66f | Email Address Redacted | Email |
| 4c9cea64-ce9c-489f-aaa4-a794ee8b9cb8 | Email Address Redacted | Email |
| 4c9d73c3-0a62-43d6-908d-7126981b9181 | Email Address Redacted | Email |
| 4c9dce58-04b9-4bbe-9a43-497e5898359e | Email Address Redacted | Email |
| 4c9dd752-5703-4729-90d2-ef621fd0aeab | Email Address Redacted | Email |
| 4c9e6343-ddb9-4109-94f4-1dac85a1def9 | Email Address Redacted | Email |
| 4c9ebae5-cf54-464e-b236-f959d432b289 | Email Address Redacted | Email |
| 4c9f1a7b-447e-4ff3-b3ce-e04d1ccba479 | Email Address Redacted | Email |
| 4c9f22f1-889f-4f42-9051-42065d361c45 | Email Address Redacted | Email |
| 4c9f7923-e59e-43c6-bc2b-e9beda1f4191 | Email Address Redacted | Email |
| 4c9fb712-a81d-4e20-bb7a-a5234d3c544 | Email Address Redacted | Email |
| 4ca0f82b-6d5d-495c-bb92-2b9c3bd87463 | Email Address Redacted | Email |
| 4ca0fdca-660c-467e-8eb9-8181726fed6d | Email Address Redacted | Email |
| 4ca10be3-85bd-4fc4-b540-dc3a3640e3a2 | Email Address Redacted | Email |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | Email Address Redacted | Email |
| 4ca15f0e-0973-4bbc-b780-d83da2f9240d | Email Address Redacted | Email |
| 4ca1f576-6e99-411e-b4b1-f3e6fe2cc48c | Email Address Redacted | Email |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | Email Address Redacted | Email |
| 4ca27bf-45c0-49b6-aa22-65742826574c | Email Address Redacted | Email |
| 4ca283e6-2e18-47d2-9e92-13631bb92ae8 | Email Address Redacted | Email |
| 4ca29adb-e623-4705-b720-e866433005d36 | Email Address Redacted | Email |
| 4ca2f03a-f5d3-49ee-878d-4c0a64b2ac55 | Email Address Redacted | Email |
| 4ca50f75-72d9-4df1-9a04-3e0cf98a4480 | Email Address Redacted | Email |
| 4ca61955-a48f-4079-9ad4-0799be9626af | Email Address Redacted | Email |
| 4ca62f27-25ae-4b37-9dd3-53e0a142023f | Email Address Redacted | Email |
| 4ca79286-82c0-443b-b604-1e5e5ece58fe | Email Address Redacted | Email |
| 4ca8153b-2a02-4ace-9602-48d10eb79062 | Email Address Redacted | Email |
| 4ca848a6-8cdc-4534-8428-e50a907d494b | Email Address Redacted | Email |
| 4ca849dd-2e98-4b4f-bb5a-083b96b25ef7 | Email Address Redacted | Email |
| 4ca86991-1d44-4c06-ba5c-1fe30b69e098 | Email Address Redacted | Email |
| 4ca909c6-d2af-4734-821f-647bd2289081 | Email Address Redacted | Email |
| 4ca9de80-aae7-469b-888e-6d611c884b49 | Email Address Redacted | Email |
| 4caa9722-112f-452c-9250-b84ba5137dc8 | Email Address Redacted | Email |
| 4cab021f-615a-428c-8e79-233ff164944c | Email Address Redacted | Email |
| 4cab0a2a-32cb-471d-b689-57218da730e5 | Email Address Redacted | Email |
| 4cab387e-7e84-4104-a517-6b52d182f90d | Email Address Redacted | Email |
| 4cab732b-c226-49af-ab61-37b365ae7f13 | Email Address Redacted | Email |
| 4cac3fae-d898-4aa1-8c67-2d0e88aa407b | Email Address Redacted | Email |
| 4cac55a5-4bbd-4b63-8fb5-9289328a9f2 | Email Address Redacted | Email |
| 4caca3c7-0e77-4b36-8fed-2604cf0e4f1c | Email Address Redacted | Email |
| 4cacb77c-adf6-405f-b596-28aaa98580d1 | Email Address Redacted | Email |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | Email Address Redacted | Email |
| 4cae83ce-1f26-49f0-9978-222b818869c6 | Email Address Redacted | Email |
| 4caf3ad5-dff5-49ee-be8b-defbf57edd1a | Email Address Redacted | Email |
| 4caf3cda-a18f-4cb7-ad56-f3a854a27b5c | Email Address Redacted | Email |
| 4caf6f99-4637-4d7a-9c4e-423b20dab569 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4caf94d4-0a62-40da-ae1b-f4893c429a18 | Email Address Redacted | Email |
| 4cafa24e-ffd7-4ecc-8951-3c3effb9b9fd | Email Address Redacted | Email |
| 4cb0a327-29e9-4d4c-bbed-2b669d6a87f4 | Email Address Redacted | Email |
| 4cb25851-8691-4bce-a3cc-ef0b0886aa50 | Email Address Redacted | Email |
| 4cb3aaec-5e73-4d5b-943a-61a7f6ec1ac4 | Email Address Redacted | Email |
| 4cb3e942-b5e9-44a4-8bdb-9734a6069fc1 | Email Address Redacted | Email |
| 4cb4a039-595b-43a6-a039-aa93e5cfbb85 | Email Address Redacted | Email |
| 4cb4b874-242f-4a45-a02f-914507e21a4a | Email Address Redacted | Email |
| 4cb4d651-f04a-49e5-a4ed-e271c0a06d7b | Email Address Redacted | Email |
| 4cb4e11b-6790-4f7d-9ebd-dc0f4e3f4959 | Email Address Redacted | Email |
| 4cb4e9e9-2a50-4ada-b58f-186457139b36 | Email Address Redacted | Email |
| 4cb5fdfe-46ab-480d-8ca4-b05e5c3d91a3 | Email Address Redacted | Email |
| 4cb600e6-8e02-4e01-b5eb-fff148ec9462 | Email Address Redacted | Email |
| 4cb65a2c-1e0a-4be1-a1d3-d84f2d46ddaa | Email Address Redacted | Email |
| 4cb66ac7-b3c8-4ad5-9615-29eb8e0b1133 | Email Address Redacted | Email |
| 4cb69ad6-8a69-46af-990c-fea88c2baea6 | Email Address Redacted | Email |
| 4cb6fd2f-422c-481a-a2c2-e5b6f052f952 | Email Address Redacted | Email |
| 4cb74bb7-8cb6-4f3f-8c1c-6fcac3d3a739 | Email Address Redacted | Email |
| 4cb78364-0911-4075-b7ef-50e1e9ab8cd8 | Email Address Redacted | Email |
| 4cba3558-eec1-4926-8725-9f8af8dfce27 | Email Address Redacted | Email |
| 4cba9869-efbb-4e17-ae40-c6b3cf037564 | Email Address Redacted | Email |
| 4cbaeed6-d219-4bb4-977a-4dd8adbbf034 | Email Address Redacted | Email |
| 4cbc6775-3cdb-4d4d-b7c1-caa47b015ba1 | Email Address Redacted | Email |
| 4cbd2a8c-dc90-43b0-b786-8d708a031bca | Email Address Redacted | Email |
| 4cbdf422-3c6c-4014-86a2-a8ad12b59f69 | Email Address Redacted | Email |
| 4cc0c241-fbc8-43e2-a632-929c835394f7 | Email Address Redacted | Email |
| 4cc14d3d-6825-4824-b3aa-86205fa6097c | Email Address Redacted | Email |
| 4cc16cc1-b1bd-4fc5-831a-d4dcaa4ed839 | Email Address Redacted | Email |
| 4cc1922b-ecf5-425a-a2be-094652ba58c5 | Email Address Redacted | Email |
| 4cc21b93-272c-4ff0-8dc8-025e1e7de559 | Email Address Redacted | Email |
| 4cc24cc0-3531-4c66-99d2-2cc47fe3878f | Email Address Redacted | Email |
| 4cc28359-dc88-43c9-8924-d9f5b7da49dd | Email Address Redacted | Email |
| 4cc296c8-ebe2-4e7c-868c-92d37af68c15 | Email Address Redacted | Email |
| 4cc4e09a-70fa-4dc1-b667-0030d16df1aa | Email Address Redacted | Email |
| 4cc4e6ba-935d-4a2a-b5dd-de52c920d7b3 | Email Address Redacted | Email |
| 4cc6b82c-d0f2-4051-becc-5a2ae467df39 | Email Address Redacted | Email |
| 4cc76e8f-f52a-4195-af9d-599e67d1c794 | Email Address Redacted | Email |
| 4cc7b302-6dc7-4744-aa80-5251d2e8321a | Email Address Redacted | Email |
| 4cc8982e-f01e-4ea4-88a5-b42178e1677f | Email Address Redacted | Email |
| 4cc9901c-bfdf-4092-9e0c-d84b186dd69b | Email Address Redacted | Email |
| 4cc9a5ce-29a6-4660-b6a8-86c57473aa49 | Email Address Redacted | Email |
| 4cc9dd56-32a0-4040-9ee5-cfcab950e781 | Email Address Redacted | Email |
| 4ccf5247-3fbf-4294-9668-98fd242a7a03 | Email Address Redacted | Email |
| 4ccf9284-a5cd-414c-a623-299e22d40a2e | Email Address Redacted | Email |
| 4cd04a40-0c6d-44e1-80f2-522d1af3da59 | Email Address Redacted | Email |
| 4cd0aab9-6363-4491-a299-e1b3e5646c8f | Email Address Redacted | Email |
| 4cd0eff7-36c4-415c-a5b7-d2b7be07a05b | Email Address Redacted | Email |
| 4cd12d60-21ed-4f62-bafe-e7dd0d81363f | Email Address Redacted | Email |
| 4cd15727-6268-4ffb-97f3-e3d5b78d538d | Email Address Redacted | Email |
| 4cd2fe49-42f0-4298-8ff2-374b25cf3504 | Email Address Redacted | Email |
| 4cd38223-fd46-4f43-a5ae-51aba766252c | Email Address Redacted | Email |
| 4cd40c4b-d319-47db-a68f-698657dc3a2b | Email Address Redacted | Email |
| 4cd41e65-f431-4f32-b4fa-2dd9644c6cab | Email Address Redacted | Email |
| 4cd46b11-1b7c-4570-9081-b15caccde098 | Email Address Redacted | Email |
| 4cd54e64-f39c-41cf-9d79-32153ae269ed | Email Address Redacted | Email |
| 4cd586da-963d-4ceb-bf55-b1ae3fe1fb1e | Email Address Redacted | Email |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | Email Address Redacted | Email |
| 4cd6e0cb-bd95-4c9e-a23a-2a6d9a02d587 | Email Address Redacted | Email |
| 4cd703bf-3f09-45cc-a7d3-5163eb5e80fa | Email Address Redacted | Email |
| 4cd72198-08bf-4877-925a-6c38a493159d | Email Address Redacted | Email |
| 4cd7cf0c-80dc-490e-968b-3061160ab563 | Email Address Redacted | Email |
| 4cd84d8d-d8f2-4275-a478-8229314f61a5 | Email Address Redacted | Email |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | Email Address Redacted | Email |
| 4cd89f01-715d-4ab6-a855-571bf1132452 | Email Address Redacted | Email |
| 4cd90e00-9c99-47be-bb39-769c654e0ccf | Email Address Redacted | Email |
| 4cd93dc0-c1b7-4166-b39c-cf195ba6f414 | Email Address Redacted | Email |
| 4cd95396-3dcf-47a3-affa-4b5112d78883 | Email Address Redacted | Email |
| 4cd98923-1c00-449d-8ac9-5a015d5e528e | Email Address Redacted | Email |
| 4cd99f57-9983-4b98-bd43-1daa16b1fc8d | Email Address Redacted | Email |
| 4cda4763-1e4c-4434-adb9-e7c25f4ed58b | Email Address Redacted | Email |
| 4cda65b8-333f-42de-85ba-2d4b97dd1d1d | Email Address Redacted | Email |
| 4cdbccad-20a0-4373-b0ae-539a165b4c99 | Email Address Redacted | Email |
| 4cdbd54d-9b55-4f27-9476-9a0ea424546e | Email Address Redacted | Email |
| 4cde808a-605d-4a30-9d8d-1b132e7e5341 | Email Address Redacted | Email |
| 4cdf92db-9b91-4548-b3a9-5056ff3b2c1a | Email Address Redacted | Email |
| 4cdfaaea-9d15-4c5d-8471-63a1eb1e72a4 | Email Address Redacted | Email |
| 4ce09a9b-237f-40b9-be70-fd3791f0511e | Email Address Redacted | Email |
| 4ce152da-5b43-4462-b8ed-f65f84b9fbae | Email Address Redacted | Email |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | Email Address Redacted | Email |
| 4ce27def-17cd-4ce1-9f7a-7ce54b5ae2e5 | Email Address Redacted | Email |
| 4ce2a675-9852-4078-9a50-950fd196797e | Email Address Redacted | Email |
| 4ce2e5d1-e929-42de-aa79-4f5099ed5609 | Email Address Redacted | Email |
| 4ce2ff42-64a3-4c1c-aef4-e661630b4370 | Email Address Redacted | Email |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | Email Address Redacted | Email |
| 4ce4b858-cd90-4118-b753-b567ff185a60 | Email Address Redacted | Email |
| 4ce4eeeb-5e09-473d-959e-47001acbb181 | Email Address Redacted | Email |
| 4ce6c0d7-c3b3-4c6a-ac5f-e06467924750 | Email Address Redacted | Email |
| 4ce721aa-8c4b-4df0-bd42-f85d187b8d45 | Email Address Redacted | Email |
| 4ce753d2-4f5b-47cb-91f1-5748298b69fb | Email Address Redacted | Email |
| 4ce7bd84-df38-4690-b501-8be10244370f | Email Address Redacted | Email |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | Email Address Redacted | Email |
| 4ce95ef5-dd04-439c-8eb2-480951ea5cc1 | Email Address Redacted | Email |
| 4ce98dca-94cf-4c8f-a0a3-21f724fa7006 | Email Address Redacted | Email |
| 4ce9c006-ef7f-4fd3-8142-afb418ef6cd5 | Email Address Redacted | Email |
| 4cea505d-b674-471e-b666-8efaa80baba9 | Email Address Redacted | Email |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | Email Address Redacted | Email |
| 4cead817-97ac-4c4b-aa78-aa77ef22a6c8 | Email Address Redacted | Email |
| 4ceb316d-2f37-4df9-b592-2384f743201b | Email Address Redacted | Email |
| 4ceb50a2-99ad-44c7-8026-9c644c87f990 | Email Address Redacted | Email |
| 4ceb5f43-630d-4fca-84db-699a48503880 | Email Address Redacted | Email |
| 4ceba720-8f14-4fdf-b294-465bf6e02f62 | Email Address Redacted | Email |
| 4cebd1f2-e12a-4820-88fc-ea8086f82f3b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4cec4c10-6ba9-488f-a1bc-3b3967987915 | Email Address Redacted | Email |
| 4cec8f9e-afd5-4aa7-8de3-01ead4aedd23 | Email Address Redacted | Email |
| 4ced142b-af99-4004-801c-aa0285e7e3b1 | Email Address Redacted | Email |
| 4cede83b-a861-4e36-baea-91c90bd88835 | Email Address Redacted | Email |
| 4cedea4c-3373-4bd1-8bbd-537bf5dd81f8 | Email Address Redacted | Email |
| 4cee1d30-a62c-4597-a8ba-4a178b773d03 | Email Address Redacted | Email |
| 4cee9ab5-8ab4-4ac6-94ff-450302b84e74 | Email Address Redacted | Email |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | Email Address Redacted | Email |
| 4ceef46d-411d-4627-be72-c621600f730a | Email Address Redacted | Email |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | Email Address Redacted | Email |
| 4cf029e7-f842-4d88-91ff-02742bb60ba6 | Email Address Redacted | Email |
| 4cf0a510-b3e1-44c7-a0a0-6cb648118e84 | Email Address Redacted | Email |
| 4cf18489-a4d2-4706-967c-b7fa8bb50cf7 | Email Address Redacted | Email |
| 4cf1c39f-5f41-41aa-814a-cc9b4c49e5bb | Email Address Redacted | Email |
| 4cf2b081-2efe-4d90-93b4-ac159faed27e | Email Address Redacted | Email |
| 4cf2bb8e-b8ec-487e-a475-417d8ab985e9 | Email Address Redacted | Email |
| 4cf33c94-f68e-41b9-9f73-611264332c60 | Email Address Redacted | Email |
| 4cf36dc2-f702-4f24-9d4e-b36a2935fedc | Email Address Redacted | Email |
| 4cf39949-8114-4d8a-8317-f8df24b854dc | Email Address Redacted | Email |
| 4cf3fafe-1d65-484c-848e-2b1acc3aec93 | Email Address Redacted | Email |
| 4cf4de69-a279-473d-a8f6-965b2bd4e606 | Email Address Redacted | Email |
| 4cf598d5-9e1f-4b20-a80f-791765f3f28b5 | Email Address Redacted | Email |
| 4cf687ad-c9fc-45f2-b5d2-e18b5cdd02e3 | Email Address Redacted | Email |
| 4cf82a8c-b7ff-4aa6-bb64-ae3d39241008 | Email Address Redacted | Email |
| 4cf95324-c1a5-4d06-9c80-677146ff201b | Email Address Redacted | Email |
| 4cf9551a-35ae-4b2e-9fb4-39ca4be7dc70 | Email Address Redacted | Email |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | Email Address Redacted | Email |
| 4cfa8d0b-7f46-45db-a90e-8d72c90fcd15 | Email Address Redacted | Email |
| 4cfaa6b1-5b78-46a3-baa0-716f48bd892f | Email Address Redacted | Email |
| 4cfb1a0f-b66d-4d2a-aa25-c3e0efa4c62d | Email Address Redacted | Email |
| 4cfb98c8-0252-4b05-8294-1d2d5caa9bc1 | Email Address Redacted | Email |
| 4cfbc78f-5600-44d4-9856-2793382499a6 | Email Address Redacted | Email |
| 4cfc466f-080b-4a0f-acc6-c933c3dd6e6d | Email Address Redacted | Email |
| 4cfc5e0e-7a72-4324-84bf-ba903528bd59 | Email Address Redacted | Email |
| 4cfc9cc1-3e8e-48c7-85db-58a934f4fe6f | Email Address Redacted | Email |
| 4cfcee6f-1201-41ac-b25d-52ed895987ae | Email Address Redacted | Email |
| 4cfe340d-fd09-4f77-a5a6-ec2847120bcb | Email Address Redacted | Email |
| 4cfe3ee6-f607-490f-802d-e357c1a40a97 | Email Address Redacted | Email |
| 4cfe7687-5acd-4f15-b464-116613d466e | Email Address Redacted | Email |
| 4cff6120-a3db-4658-a712-bf193b7aa703 | Email Address Redacted | Email |
| 4d0074e6-e4d4-4031-915b-e01aa4f2c3b9 | Email Address Redacted | Email |
| 4d01369e-66e3-4ab7-a0c9-7f39aa8471ca | Email Address Redacted | Email |
| 4d01f56b-f547-4905-a334-3be3c28c8d8b | Email Address Redacted | Email |
| 4d02b5ed-ebb4-48fb-ac96-0752523d6964 | Email Address Redacted | Email |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Email Address Redacted | Email |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Email Address Redacted | Email |
| 4d042138-1b96-45cc-bdbd-b1c9c6de30c7 | Email Address Redacted | Email |
| 4d044f23-cbdd-426f-98d7-dd28790b869b | Email Address Redacted | Email |
| 4d046931-4afe-434d-a826-7cbfecc426d4 | Email Address Redacted | Email |
| 4d04d813-2ad0-41c1-98a0-f20e9022b315 | Email Address Redacted | Email |
| 4d0525e7-c9e6-440e-b7ad-ac3892556924 | Email Address Redacted | Email |
| 4d053f8e-c520-474f-86e3-8f58ab119308 | Email Address Redacted | Email |
| 4d05c1d3-b9ca-45a3-bfae-a901d09c5358 | Email Address Redacted | Email |
| 4d064e78-fffb-4bad-9fa4-9050fda5a90f | Email Address Redacted | Email |
| 4d072faa-f57a-492f-bb5a-80542afbc411 | Email Address Redacted | Email |
| 4d073282-7a78-4bbe-9b7f-d781f8e53928 | Email Address Redacted | Email |
| 4d07a389-c816-4014-bcfd-cde8202bc500 | Email Address Redacted | Email |
| 4d07e98a-8aab-4698-9f17-c5a4613bdfb7 | Email Address Redacted | Email |
| 4d080087-c040-4c55-9b96-0325a7d46940 | Email Address Redacted | Email |
| 4d084d56-e52b-4e27-8045-566929895301 | Email Address Redacted | Email |
| 4d084daf-9cf1-4873-819f-2a2d2fdcd485 | Email Address Redacted | Email |
| 4d08b2ff-36c8-4035-91eb-4179d3115c70 | Email Address Redacted | Email |
| 4d095b11-a395-4501-8849-e522d62b861d | Email Address Redacted | Email |
| 4d095d4c-bd20-4289-b65c-3f7e72873df0 | Email Address Redacted | Email |
| 4d098f10-8d34-43fb-ba2f-d02ec3190729 | Email Address Redacted | Email |
| 4d0a9896-8deb-4bee-b803-e3063c0064b0 | Email Address Redacted | Email |
| 4d0b921e-5c8a-4e19-9c20-91843ebef371 | Email Address Redacted | Email |
| 4d0b9988-d89f-476c-9c79-d7137a1ef1b7 | Email Address Redacted | Email |
| 4d0ba22f-6997-4384-b316-6c9a6f1e42ed | Email Address Redacted | Email |
| 4d0d3c39-ad24-42ac-a82d-8a5cd4200838 | Email Address Redacted | Email |
| 4d0db7bd-7e42-4ae1-b8eb-0cca2133a6b7 | Email Address Redacted | Email |
| 4d0e9d3b-a688-4270-bee4-8775fc80063d | Email Address Redacted | Email |
| 4d0f0273-1536-4a78-96f6-5134bbd719d9 | Email Address Redacted | Email |
| 4d0f8b49-7600-4c72-b829-40a060031337 | Email Address Redacted | Email |
| 4d1015fe-f996-40b3-bf49-57f039b4e73f | Email Address Redacted | Email |
| 4d102a14-5702-4962-859a-fa8c5fbbb8d0 | Email Address Redacted | Email |
| 4d107a5a-1661-4a63-9dfb-e0ff0827316f | Email Address Redacted | Email |
| 4d10d19f-8c8d-4a5e-ab73-b3bbe0f38258 | Email Address Redacted | Email |
| 4d11540e-9175-4f00-916b-72a978dfe0cb | Email Address Redacted | Email |
| 4d11abc1-e989-465b-98e1-f1248db84eb4 | Email Address Redacted | Email |
| 4d125aa3-ee99-4374-8cda-ca7b2a381031 | Email Address Redacted | Email |
| 4d126cf7-2cde-486c-bcdb-421d498407b3 | Email Address Redacted | Email |
| 4d12bf77-03f5-4e95-b384-76a45d84ebc0 | Email Address Redacted | Email |
| 4d12f8fe-fe8f-42d1-8b13-bbcbee893069 | Email Address Redacted | Email |
| 4d13f306-9d4b-4079-b045-a59b15bdb9d8 | Email Address Redacted | Email |
| 4d156b0d-ff51-40f1-b70d-deab40a02226 | Email Address Redacted | Email |
| 4d15ac65-caea-4d67-b1f9-7d2e1946f1d9 | Email Address Redacted | Email |
| 4d15ac7a-1124-4de1-b1d3-d3b47345d647 | Email Address Redacted | Email |
| 4d16b9a2-42c3-4c5c-b74b-ecfa8b055039 | Email Address Redacted | Email |
| 4d17114c-9dce-4fee-8d10-165483138fbb | Email Address Redacted | Email |
| 4d1728b3-0304-4755-91f5-366947e6d6d5 | Email Address Redacted | Email |
| 4d172ee3-f270-4c53-9863-04646b51a5bc | Email Address Redacted | Email |
| 4d1764af-3aa4-42ee-9acb-2da7da928db8 | Email Address Redacted | Email |
| 4d17d35f-3d10-4f0c-a2c2-8aae1c2387c9 | Email Address Redacted | Email |
| 4d1812ef-779c-4fbf-8652-3c1e45fdd95e | Email Address Redacted | Email |
| 4d190a99-152e-40b6-b02a-5d45b578a82e | Email Address Redacted | Email |
| 4d191b00-453d-411a-af6f-583c01643157 | Email Address Redacted | Email |
| 4d195c08-a70e-4d3f-9670-617315ae4d4c | Email Address Redacted | Email |
| 4d19b24d-c889-488d-a207-ccfb36cd8298 | Email Address Redacted | Email |
| 4d1b624a-369f-4966-bea1-8631e168fd5b | Email Address Redacted | Email |
| 4d1b94cd-c58c-4e66-9f20-3d9e51724ae0 | Email Address Redacted | Email |
| 4d1ba852-bcbf-420e-b4ef-8b2423678551 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4d1ba8f6-348e-443b-918a-ee23d086287a | Email Address Redacted | Email |
| 4d1cc428-157d-4660-b4ea-5a8610cfb5e1 | Email Address Redacted | Email |
| 4d1d0a67-83fa-4e93-bb65-2c99ff4a12f4 | Email Address Redacted | Email |
| 4d1d5f09-d17c-45ce-9b1d-2c8d82e58e2d | Email Address Redacted | Email |
| 4d1d6bae-500d-4771-a4dc-6bd6f7fa6c76 | Email Address Redacted | Email |
| 4d1d6e24-aa88-4f01-8ccf-6254200b36b4 | Email Address Redacted | Email |
| 4d1d798c-4333-470d-8ed8-a688e6e17a78 | Email Address Redacted | Email |
| 4d1eeff7-767c-4df4-a50d-d1a7e69d5aa6 | Email Address Redacted | Email |
| 4d1f52ff-7471-424d-ac3c-313d2c74d488 | Email Address Redacted | Email |
| 4d2230d5-bc04-476b-adbf-7699f6ae6ca7 | Email Address Redacted | Email |
| 4d22cf95-f619-4b94-9b04-0699585af67b | Email Address Redacted | Email |
| 4d231161-4ec8-4514-bcd5-b42589a8a915 | Email Address Redacted | Email |
| 4d237ee7-e371-4e15-995b-081aa0e50fe4 | Email Address Redacted | Email |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | Email Address Redacted | Email |
| 4d23c286-ba75-481a-b9a0-60cc4cae5785 | Email Address Redacted | Email |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | Email Address Redacted | Email |
| 4d2535c5-92f0-428f-afb6-2374f895588c | Email Address Redacted | Email |
| 4d2555e9-b3a2-4bd2-a224-10dd8acf3211 | Email Address Redacted | Email |
| 4d258d61-f084-40d4-a086-6c61a105ccb8 | Email Address Redacted | Email |
| 4d26662b-0160-425d-989d-157481e1f29b | Email Address Redacted | Email |
| 4d266abf-071c-418c-832b-386e6969f7ee | Email Address Redacted | Email |
| 4d268709-c855-4601-bb53-8d54df11f09c | Email Address Redacted | Email |
| 4d26a48a-fb34-40fe-91ee-c506336efb89 | Email Address Redacted | Email |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | Email Address Redacted | Email |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | Email Address Redacted | Email |
| 4d28f696-b358-48dc-a5ea-5f4aa3db1e53 | Email Address Redacted | Email |
| 4d2a1af0-6cf6-452e-9340-6dcc2c046163 | Email Address Redacted | Email |
| 4d2ac316-6dec-4a72-b3f3-5d06f13309e3 | Email Address Redacted | Email |
| 4d2bed49-caa3-40a1-8227-77158f2bcce8 | Email Address Redacted | Email |
| 4d2c71e7-be0c-4f47-94c2-9e2123fccd19 | Email Address Redacted | Email |
| 4d2e5194-7c7d-400a-be1e-0b6eadcf3d5b | Email Address Redacted | Email |
| 4d2ea09c-9bdb-4bc6-82ab-87b5a40f557d | Email Address Redacted | Email |
| 4d2eb3ee-7b7e-4373-930b-a1bf67917fcc | Email Address Redacted | Email |
| 4d2ebb5e-6747-4f30-8f13-d418d61960f1 | Email Address Redacted | Email |
| 4d2ecd7c-e101-4a14-8f38-98843dc45108 | Email Address Redacted | Email |
| 4d2f3582-c7e5-4c42-a5a5-9b8ac5905fda | Email Address Redacted | Email |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | Email Address Redacted | Email |
| 4d2ffada-7307-433e-a307-64571ef9bc20 | Email Address Redacted | Email |
| 4d304922-65f5-4ebe-ba70-7607d14be8a9 | Email Address Redacted | Email |
| 4d311256-70ac-4ce5-aebd-bbbbcb583ac5 | Email Address Redacted | Email |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | Email Address Redacted | Email |
| 4d31dcaa-ad6c-4af8-95e9-a16456cd3aa8 | Email Address Redacted | Email |
| 4d3203ed-99fa-44f5-a69e-75dcae5acf99 | Email Address Redacted | Email |
| 4d3329a1c-72b4-4fa6-a56d-02e5236c13bc | Email Address Redacted | Email |
| 4d34b409-0d95-470b-ab72-9d97efbb4f1e | Email Address Redacted | Email |
| 4d355b1e-6dcd-4f17-b985-a22cf7e9d839 | Email Address Redacted | Email |
| 4d358297-79d9-40a0-a9db-9fef752869c2 | Email Address Redacted | Email |
| 4d35ae1d-3e54-4730-9f00-f9463534f2f63 | Email Address Redacted | Email |
| 4d362102-7422-4479-858c-5925bea9353 | Email Address Redacted | Email |
| 4d36c6ae-b060-4dbf-bf0f-b85e54bbd2b1 | Email Address Redacted | Email |
| 4d3759b0-92a3-4028-8692-93b47b7160d0 | Email Address Redacted | Email |
| 4d377d46-1eb5-4da7-9db7-8de3fd79b7af | Email Address Redacted | Email |
| 4d3794774-1b1d-4820-b2d3-18934051af91 | Email Address Redacted | Email |
| 4d379b50-f7f9-4466-9eeb-91f1a72895e9 | Email Address Redacted | Email |
| 4d379e22-f37a-4cd1-9217-d03078f97096 | Email Address Redacted | Email |
| 4d37c915-b3e9-4894-91e3-5ac9296bc3cd | Email Address Redacted | Email |
| 4d383b26-2456-41b1-9426-a3de12569139 | Email Address Redacted | Email |
| 4d387960-a4fd-4b61-82ef-b908f9dfdc13 | Email Address Redacted | Email |
| 4d38ac4c-42db-48c2-826d-1d61070c0a85 | Email Address Redacted | Email |
| 4d38cc18-a08e-4132-b107-a4117ff08e25 | Email Address Redacted | Email |
| 4d38cd73-0299-4a36-8dfe-9255a60d9516 | Email Address Redacted | Email |
| 4d38cd73-0299-4a36-8dfe-9255a60d9516 | Email Address Redacted | Email |
| 4d39497d-abef-44ed-b87e-ff2f3e0a08f6 | Email Address Redacted | Email |
| 4d39aa2b-92a6-4759-a25a-d06fc0de4994 | Email Address Redacted | Email |
| 4d3ab8cc-a5e5-4545-a2b0-afacdbbf76c3 | Email Address Redacted | Email |
| 4d3ad245-eabf-4258-89bf-9ce4c4704dd4 | Email Address Redacted | Email |
| 4d3b2fe3-e193-4e24-b9b3-852a03317dd6 | Email Address Redacted | Email |
| 4d3b46a4-cd85-4e5a-8716-b897e7938f5b | Email Address Redacted | Email |
| 4d3bc68f-c4fb-4296-a184-b5dd707d4aef | Email Address Redacted | Email |
| 4d3c09a0-335a-4af9-87e7-a7c075ada710 | Email Address Redacted | Email |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | Email Address Redacted | Email |
| 4d3d645e-03ba-4e08-91c7-849b2ccf445c | Email Address Redacted | Email |
| 4d3d8b4b-e18a-42ed-ae49-84d7b2c1efbc | Email Address Redacted | Email |
| 4d3dc41d-f85e-42cd-b7b2-a7ea1508e7a0 | Email Address Redacted | Email |
| 4d3e39c5-e49c-412d-b88c-41f0d81b5018 | Email Address Redacted | Email |
| 4d3e39c5-e49c-412d-b88c-41f0d81b5018 | Email Address Redacted | Email |
| 4d3ebe7c-f310-4124-888d-dfa014f73648 | Email Address Redacted | Email |
| 4d3f0cf4-6ead-4ffa-a847-00c8f0679220 | Email Address Redacted | Email |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ad5ce | Email Address Redacted | Email |
| 4d3fc488-2a6c-4b9e-869e-6b6a9681fa45 | Email Address Redacted | Email |
| 4d402061-8989-40fd-8fdb-2c119af0d6b | Email Address Redacted | Email |
| 4d4143c1-4801-42cc-9407-06cf1aa9aa59 | Email Address Redacted | Email |
| 4d4346c7-408e-4ffd-abd3-14a77743a9b9 | Email Address Redacted | Email |
| 4d436f77-b1aa-44ec-b49d-91e7f7994ce9 | Email Address Redacted | Email |
| 4d44363b-e14f-4d73-ab3a-c3306b470806 | Email Address Redacted | Email |
| 4d44be86-839c-480d-bc68-ebd31e7524fa | Email Address Redacted | Email |
| 4d44d8b7-9e8e-43a7-aab1-44ebed700d1c | Email Address Redacted | Email |
| 4d44f9ec-ba2b-452b-a13f-5205a53c1696 | Email Address Redacted | Email |
| 4d4523af-9bb9-4782-b93b-503168298977 | Email Address Redacted | Email |
| 4d4597a9-4ca0-43fa-b56f-3d831fa38a17 | Email Address Redacted | Email |
| 4d45c553-2cee-4268-a091-d07421fad887 | Email Address Redacted | Email |
| 4d46623f-5ae1-4f18-8d32-94f00495d70f | Email Address Redacted | Email |
| 4d466e4f-4ac6-423a-ad48-e18a5001aca9 | Email Address Redacted | Email |
| 4d47041b-8b94-43f2-be3d-af6f18361f7 | Email Address Redacted | Email |
| 4d47889e-c3ec-42c5-835c-48c1cff97ef8 | Email Address Redacted | Email |
| 4d47ff68-d606-4b1d-a708-30913d7c856d | Email Address Redacted | Email |
| 4d483a44-369f-4116-ab07-014dde672afe | Email Address Redacted | Email |
| 4d489849-9e5b-4270-beb4-38ccab1b2ef2 | Email Address Redacted | Email |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | Email Address Redacted | Email |
| 4d492131-0748-4cb2-a368-dd64ba89a33e | Email Address Redacted | Email |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | Email Address Redacted | Email |
| 4d49803f-d357-4d09-87cf-350b11aa4dbe | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4d4989e7-74f8-4286-ad69-5b3f1efbe34f | Email Address Redacted | Email |
| 4d4995cf-f203-4eda-9a1d-450a6fb736d9 | Email Address Redacted | Email |
| 4d49bf31-8026-47c1-a261-6cb52f6a56bf | Email Address Redacted | Email |
| 4d49c0bb-16ef-4c38-bbae-b36b9451a334 | Email Address Redacted | Email |
| 4d4be86d-87df-4563-b7e3-4bf5a48d53bb | Email Address Redacted | Email |
| 4d4ca5cf-155e-4194-a7da-808af8801272 | Email Address Redacted | Email |
| 4d4cfc96-5fd8-4ec8-8fc6-cbb1e6e56714 | Email Address Redacted | Email |
| 4d4d1d09-8ff3-45bb-919d-292a7f2d326f | Email Address Redacted | Email |
| 4d4d597d-564d-4f9a-8c83-f2a1f5da463e | Email Address Redacted | Email |
| 4d4da679-7201-46c5-ae7a-0384cb1f0014 | Email Address Redacted | Email |
| 4d4e4beb-c1a6-422a-a7de-1ca32632c048 | Email Address Redacted | Email |
| 4d4f2f5d-42bf-4a1e-bc62-966ad301440e | Email Address Redacted | Email |
| 4d501e09-04c4-4dea-817d-11cecc21705f | Email Address Redacted | Email |
| 4d518c9c-60ef-4b58-a3dc-e4c347c32e78 | Email Address Redacted | Email |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Email Address Redacted | Email |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Email Address Redacted | Email |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Email Address Redacted | Email |
| 4d51b3ee-edb2-4638-b8f5-9d6b399a5dcc | Email Address Redacted | Email |
| 4d51d913-d03a-43ee-a3a3-c1094886b034 | Email Address Redacted | Email |
| 4d52462e-ac8b-4c81-a477-45657e36b5a8 | Email Address Redacted | Email |
| 4d526a45-74be-4ecb-8b21-c21d6ff0fe15 | Email Address Redacted | Email |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Email Address Redacted | Email |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Email Address Redacted | Email |
| 4d52bb8b-434d-4f15-ab16-b378bf8da057 | Email Address Redacted | Email |
| 4d534fc1-c706-4edd-8f5f-657be8e58e69 | Email Address Redacted | Email |
| 4d545f48-9c7e-4bd4-813c-ebc61cbce00c | Email Address Redacted | Email |
| 4d54c2fd-8cb0-41f8-92dd-12605cf09c62 | Email Address Redacted | Email |
| 4d550813-ac95-4fa5-8197-caa803997d53 | Email Address Redacted | Email |
| 4d550da4-e69e-4d81-8174-27d5fdce4af6 | Email Address Redacted | Email |
| 4d552039-c1be-4bb5-b604-a32028989ab8 | Email Address Redacted | Email |
| 4d558a92-00af-4707-a068-461b2c841714 | Email Address Redacted | Email |
| 4d55d8e1-b29a-49bf-a421-a1e24593c5ff | Email Address Redacted | Email |
| 4d5629b1-3fd6-4eff-955b-a8e4378ad948 | Email Address Redacted | Email |
| 4d564706-94f4-4320-a6e7-6f43b0e24ba5 | Email Address Redacted | Email |
| 4d565595-515e-41be-b607-9a3a8b89af7f | Email Address Redacted | Email |
| 4d57a386-da9e-4b05-be1e-5f894d6ce65b | Email Address Redacted | Email |
| 4d58251e-05f3-445c-9bf2-34c0128a8477 | Email Address Redacted | Email |
| 4d585bc8-fad0-4a67-a643-d01a4bd760db | Email Address Redacted | Email |
| 4d59d091-7eae-4d78-9ecb-2d7bc65b72f6 | Email Address Redacted | Email |
| 4d59e284-a308-4bbf-b102-598175cc6a4b | Email Address Redacted | Email |
| 4d5ac01a-7419-4b12-a3d5-0d9702d74855 | Email Address Redacted | Email |
| 4d5ac698-1317-4c58-b5b3-0059f62e788f | Email Address Redacted | Email |
| 4d5b1176-a485-4d04-9e08-b49488e3e60ac | Email Address Redacted | Email |
| 4d5b302b-cd84-4022-bcb1-b9e827c9e9e9 | Email Address Redacted | Email |
| 4d5ca1b1-8765-4c4e-95fd-19208847bea2 | Email Address Redacted | Email |
| 4d5cd1f3-5740-4f4c-9719-c0b2fdd1da5d | Email Address Redacted | Email |
| 4d5d16c8-8450-4577-9982-7ec26feb905e | Email Address Redacted | Email |
| 4d5d71ee-9ed5-455c-aaed-7990e0a695a3 | Email Address Redacted | Email |
| 4d5dd080-affe-482a-bc1c-beda1c952242 | Email Address Redacted | Email |
| 4d5e4491-9481-44ad-a3a3-c807458024f6 | Email Address Redacted | Email |
| 4d60954b-c119-4dd5-b8a4-3f7a1febe67a | Email Address Redacted | Email |
| 4d616c3c-9514-4973-8223-be74ca82bc8c | Email Address Redacted | Email |
| 4d62232a-c088-4626-8dcf-ffd4e1e65ecd | Email Address Redacted | Email |
| 4d630909-ba91-4591-ae8b-94db7e0f11e0 | Email Address Redacted | Email |
| 4d63b0c6-3270-4ce4-b524-a93edfc1866f | Email Address Redacted | Email |
| 4d64b58c-20db-4fe3-b515-dc932d770797 | Email Address Redacted | Email |
| 4d6513eb-ff0b-4a10-bb53-ecda7f894dc6 | Email Address Redacted | Email |
| 4d6534e9-8374-470c-97d6-9cc14277b641 | Email Address Redacted | Email |
| 4d66397f-98c5-4836-bcc0-38244a790e11 | Email Address Redacted | Email |
| 4d65a1b6-dd7c-4ec3-b71f-279c14ef497c | Email Address Redacted | Email |
| 4d6613a2-d052-47d1-9668-7af5a4c09e78 | Email Address Redacted | Email |
| 4d66a9cf-88b9-4d8c-8926-6e78dc0d5be5 | Email Address Redacted | Email |
| 4d67fb32-49d5-43ad-9341-5929f3917075 | Email Address Redacted | Email |
| 4d68a879-9195-49bb-b90e-b83a9ee381b9 | Email Address Redacted | Email |
| 4d68b922-c895-4701-8d15-77c68498bc63 | Email Address Redacted | Email |
| 4d68cb89-c091-415e-b931-e1ce43fdca30 | Email Address Redacted | Email |
| 4d6a3aa8-16cf-4357-86f0-a229634285ab | Email Address Redacted | Email |
| 4d6a43d-9be3-4902-ad33-2c14a85ab098 | Email Address Redacted | Email |
| 4d6a7574-f79c-477a-9dd7-1d0723c0297b | Email Address Redacted | Email |
| 4d6ad7d5-8024-4dfc-ae26-72be4b9ff108 | Email Address Redacted | Email |
| 4d6c5778-1888-447e-9175-a603e9b7c5bf | Email Address Redacted | Email |
| 4d6d1022-a05f-4854-86e9-a8cab637c0e8 | Email Address Redacted | Email |
| 4d6d176d-0ad8-49a1-8722-384a2208c81c | Email Address Redacted | Email |
| 4d6d4add-58ae-443a-869c-55dbc6b99ceb | Email Address Redacted | Email |
| 4d6da1d4-274c-4d5f-8b76-d23c91b1fc5d | Email Address Redacted | Email |
| 4d6ed896-06e1-4930-bb9e-95357f4849b8 | Email Address Redacted | Email |
| 4d6f8c9c-8ad6-4940-84bc-910af8e7f2eb | Email Address Redacted | Email |
| 4d719ef7-375c-4a68-8bc8-e3aaea61b942 | Email Address Redacted | Email |
| 4d71aba7-a1a6-46b2-8a1f-a82783f93844 | Email Address Redacted | Email |
| 4d71f09f-aaa1-4416-a471-060e2c99e925 | Email Address Redacted | Email |
| 4d726afa-03c4-4718-8be5-5ac4d5f2ba38 | Email Address Redacted | Email |
| 4d72d5cc-aaa0-4992-aab8-a7aec13143ae | Email Address Redacted | Email |
| 4d73b2d2-9677-45d9-9f1e-e28ead8496b7 | Email Address Redacted | Email |
| 4d7530ed-5778-4b00-b9ef-ce8ee7494eeb | Email Address Redacted | Email |
| 4d753a89-c610-4f0c-b00c-9112e216ff13 | Email Address Redacted | Email |
| 4d76a9bc-6a7f-4b39-8c0a-863f01e496e3 | Email Address Redacted | Email |
| 4d76b515-4d01-48c1-a7b5-2050e61b1564 | Email Address Redacted | Email |
| 4d76e1bd-b6a6-40dd-add6-1816d581d15a | Email Address Redacted | Email |
| 4d770a56-a52f-4cdb-b537-ec11d4fd9c83 | Email Address Redacted | Email |
| 4d786909-d466-48a0-9a67-1bdd031c493c | Email Address Redacted | Email |
| 4d789b4e-8f14-4e2a-8481-e9b8026bd187 | Email Address Redacted | Email |
| 4d79a08f-5e21-4cd8-b4e2-5ad1aa1cd8dc | Email Address Redacted | Email |
| 4d79a246-758c-4d3d-81b2-1cc73868ef6c | Email Address Redacted | Email |
| 4d79d316-f371-4b90-9da3-82ad0bc68e61 | Email Address Redacted | Email |
| 4d7a9e40-3681-421b-9dd3-b26e2df57439 | Email Address Redacted | Email |
| 4d7b3bec-1201-4fc5-8cc1-221633be05df | Email Address Redacted | Email |
| 4d7bbc7b-7652-4e47-9597-29689e90315b | Email Address Redacted | Email |
| 4d7bdec6-9a4b-4e50-93ea-cb5ced4aa12b | Email Address Redacted | Email |
| 4d7c9ed0-7bc6-4431-952e-c7f13166bafb | Email Address Redacted | Email |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | Email Address Redacted | Email |
| 4d7e520b-392e-46f5-9944-23af71cba22d | Email Address Redacted | Email |
| 4d7e896a-d951-41ed-b3b8-420a0d13094a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4d7f3083-5c18-4c0d-9eb6-0723eba86d5d | Email Address Redacted | Email |
| 4d7f6ed7-fee5-4ed6-8ab0-fb0a67b797cf | Email Address Redacted | Email |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | Email Address Redacted | Email |
| 4d7fed3f-8be8-43b5-8b60-ef1f81d0409e | Email Address Redacted | Email |
| 4d80f7fe-2176-4e71-a9f0-f33998375ba3 | Email Address Redacted | Email |
| 4d80f81d-7ac3-489d-967c-7084ecbd15ed | Email Address Redacted | Email |
| 4d81014a-0cdd-446a-a9bf-85e6b92db84a | Email Address Redacted | Email |
| 4d8108c3-eb89-4abf-8cfd-777143990fcb | Email Address Redacted | Email |
| 4d8147c3-896a-418a-8123-d6b668d8367f | Email Address Redacted | Email |
| 4d8285a2-f0a7-478c-b268-392f95377a1d | Email Address Redacted | Email |
| 4d840711-69f4-45b8-9af5-cd254fae07c9 | Email Address Redacted | Email |
| 4d853f22-f250-4bcd-9ccb-0d18eb16af91 | Email Address Redacted | Email |
| 4d85f9fd-ec5e-49bb-8b08-4935ade0f12 | Email Address Redacted | Email |
| 4d87406f-a255-4898-b2ca-7e39040339d3 | Email Address Redacted | Email |
| 4d87703c-bbf6-4ed6-9529-e29990dcdc50 | Email Address Redacted | Email |
| 4d877645-3b34-4880-9d26-4c253fd00fae | Email Address Redacted | Email |
| 4d877e3f-15cc-41fe-889b-28a9aba29aac | Email Address Redacted | Email |
| 4d8812dd-6006-4432-a807-7e8adf6b8f86 | Email Address Redacted | Email |
| 4d886d7a-26c2-41dc-9dd4-ead544fd71f4 | Email Address Redacted | Email |
| 4d88ffaa-5137-4f84-9267-f294d80b696f | Email Address Redacted | Email |
| 4d89260f-4632-4afe-9d79-056548e82493 | Email Address Redacted | Email |
| 4d892e9a-e156-45e9-a405-275373d8ab5e1 | Email Address Redacted | Email |
| 4d89af85-4e0e-45ba-b65d-6d1e96c901ab | Email Address Redacted | Email |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | Email Address Redacted | Email |
| 4d8a482c-8209-42db-8bc5-195b2107cf65 | Email Address Redacted | Email |
| 4d8a6c66-a4d9-47e8-803e-a7fdaa604b92 | Email Address Redacted | Email |
| 4d8a6e73-4a4d-4f43-99fb-aad332db9c7d | Email Address Redacted | Email |
| 4d8a7301-43bb-42b9-a440-0137dfccdd71 | Email Address Redacted | Email |
| 4d8b6c91-9aae-4389-aad9-f739d7b3aef9 | Email Address Redacted | Email |
| 4d8bbccf-3731-40b2-9865-1f1b0facfbf9 | Email Address Redacted | Email |
| 4d8c6a1b-9d19-46cf-8d09-2699ed769628 | Email Address Redacted | Email |
| 4d8dd7bf-1354-4e89-979e-271792f2a261 | Email Address Redacted | Email |
| 4d8ed9f0-fc8d-4d5e-9dc4-0013c92ea5dc | Email Address Redacted | Email |
| 4d8f11be-c6fc-4d67-b246-4f7b0bdc6221 | Email Address Redacted | Email |
| 4d8f693e-a4f2-46dd-a097-5da25a81a84d | Email Address Redacted | Email |
| 4d9060b7-9cd4-484a-9ecf-440c08506b61 | Email Address Redacted | Email |
| 4d90c9f4-9cdf-4203-9afa-d57997b9e6c1 | Email Address Redacted | Email |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | Email Address Redacted | Email |
| 4d91d2e9-f74e-4602-b8ae-ace26ee0616a | Email Address Redacted | Email |
| 4d92eae7-7e88-47d0-a31d-03bd5b26c68a | Email Address Redacted | Email |
| 4d936b7a-a460-4036-afa1-d1c0dcfbb645 | Email Address Redacted | Email |
| 4d93872e-1dc7-4420-91d1-49c85228d7b4 | Email Address Redacted | Email |
| 4d93fbe9-9c88-4985-b9f0-0cdd7105fa09 | Email Address Redacted | Email |
| 4d948285-07db-49e4-a008-7989eb67b539 | Email Address Redacted | Email |
| 4d949b98-30e4-463e-81b1-f6c49301f79d | Email Address Redacted | Email |
| 4d94d3e3-ed70-4d7c-ab85-5f764b0c160b | Email Address Redacted | Email |
| 4d953880-870a-43c8-bb04-a975b963b20f | Email Address Redacted | Email |
| 4d95b5cd-affb-4691-be69-a00a55cf807f | Email Address Redacted | Email |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | Email Address Redacted | Email |
| 4d95e22d-d909-420a-a405-2ae7f36ae2cd | Email Address Redacted | Email |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | Email Address Redacted | Email |
| 4d96a5d3-e698-49ae-bb24-25ac1179d0d1 | Email Address Redacted | Email |
| 4d96c684-e729-4246-baae-161460fe3525 | Email Address Redacted | Email |
| 4d96e75f-559b-4d19-a651-34bfecf1fe8d | Email Address Redacted | Email |
| 4d9717df-3acc-4319-8e71-7a4babe5b029 | Email Address Redacted | Email |
| 4d983e98-0339-4706-99de-d91f4e946d2c | Email Address Redacted | Email |
| 4d9a1fae-e5ed-4a53-89c8-0a1f4a630742 | Email Address Redacted | Email |
| 4d9b1fec-3d93-4ecf-92e7-e14b44cfbbb7 | Email Address Redacted | Email |
| 4d9b4e83-9f91-4791-8698-8d9e9256e079 | Email Address Redacted | Email |
| 4d9b559c-e2c4-45fc-b6cc-c06449a193b8 | Email Address Redacted | Email |
| 4d9b7ded-7849-49a7-84de-f3188f4a7090 | Email Address Redacted | Email |
| 4d9bbe07-bf6d-4746-89a5-6430c1194913 | Email Address Redacted | Email |
| 4d9bcc9b-2948-4d48-b764-9c4f3cb568e0 | Email Address Redacted | Email |
| 4d9d060e-06ae-4be1-9bbf-b1bc52ef704f | Email Address Redacted | Email |
| 4d9d0709-505a-422a-bd15-03267673e183 | Email Address Redacted | Email |
| 4d9d08f5-9fa2-4ead-8d8c-81efae236c55 | Email Address Redacted | Email |
| 4d9dd406-54b3-4988-9015-7e764d3883b0 | Email Address Redacted | Email |
| 4d9dd406-54b3-4988-9015-7e764d3883b0 | Email Address Redacted | Email |
| 4d9dfb9e-9dc7-42b0-97d2-720b009f6063 | Email Address Redacted | Email |
| 4d9e1f52-f6fa-4bb8-a55d-a69cfe915b0a | Email Address Redacted | Email |
| 4d9e86e5-35ef-4c45-a468-e26fe0d8c130 | Email Address Redacted | Email |
| 4d9ee31d-65b8-47c2-b529-7669cc6e63c0 | Email Address Redacted | Email |
| 4d9f62b2-e6b5-47dc-afe8-43a36481cc6c | Email Address Redacted | Email |
| 4d9f8c53-35ef-468d-8e89-a95542524726 | Email Address Redacted | Email |
| 4d9f6a25-1181-4717-8f20-032cbc6af360 | Email Address Redacted | Email |
| 4da04f59-da0c-4724-83bc-0740b12179c9 | Email Address Redacted | Email |
| 4da05808-73ca-403b-acba-2fca866ec28e | Email Address Redacted | Email |
| 4da05968-c5b9-4a9e-8d1a-29c21efde6ed | Email Address Redacted | Email |
| 4da07549-7679-4303-af2e-0c68a0a7df8b | Email Address Redacted | Email |
| 4da0807d-1672-403e-8653-54b17382da50 | Email Address Redacted | Email |
| 4da0f457-f238-4bea-aba3-205500fa4458 | Email Address Redacted | Email |
| 4da16f38-aad1-4e68-a65c-5ac573dede35 | Email Address Redacted | Email |
| 4da20bf0-f85a-4963-80bb-918290a387e0 | Email Address Redacted | Email |
| 4da25633-5977-4e70-a833-2da028fccf81 | Email Address Redacted | Email |
| 4da27741-1a8a-4e09-a200-904d54c5d3d7 | Email Address Redacted | Email |
| 4da2c958-7d3b-4fdc-b31a-bd0aa9d889ce | Email Address Redacted | Email |
| 4da36193-06e7-46b8-bcae-8f5a92d20af3 | Email Address Redacted | Email |
| 4da3d860-0bdc-431c-82d6-3bda5869a6c7 | Email Address Redacted | Email |
| 4da3db5d-6c75-4cfd-946b-e1d56469ef40 | Email Address Redacted | Email |
| 4da3feb6-5830-400e-8a1a-0f91a1f5e5f9 | Email Address Redacted | Email |
| 4da403bc-4844-449c-b55e-b4c57c90045b | Email Address Redacted | Email |
| 4da441db-ca27-4d46-b0dc-f26e060cc4a4 | Email Address Redacted | Email |
| 4da470f2-f83f-42d3-82d2-c0cdcd5fae74 | Email Address Redacted | Email |
| 4da47cd4-5091-4afc-bd82-43017b5bf770 | Email Address Redacted | Email |
| 4da47eb4-af12-4371-a995-a8fa1e14c75f | Email Address Redacted | Email |
| 4da56a0d-b969-4660-8c85-278fb3f4932a | Email Address Redacted | Email |
| 4da5f5f5-4f32-437e-bd59-3eba5a0de4a0 | Email Address Redacted | Email |
| 4da608ef-95f9-4cb8-acd8-4e7735fb80ca | Email Address Redacted | Email |
| 4da658d4-feb6-4017-9882-3b6245df33f7 | Email Address Redacted | Email |
| 4da6dab0-600c-403f-a343-9a63d165a1a6 | Email Address Redacted | Email |
| 4da6dc2c-c7dd-49c4-aae7-017ed25265d8 | Email Address Redacted | Email |
| 4da7279c-04b6-4aee-84e2-7926da96b615 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4da8632a-fead-4b6a-b77e-4c6ac1b1d14d | Email Address Redacted | Email |
| 4da8f841-97e9-4582-be23-0989c5aae57c | Email Address Redacted | Email |
| 4daa4a91-97c7-4dbc-b6a2-b6aee84a5541 | Email Address Redacted | Email |
| 4daa543f-9838-4428-89e6-80549aadaf22 | Email Address Redacted | Email |
| 4daa67c6-82e5-46c3-9d43-3321fe916c7d | Email Address Redacted | Email |
| 4daaf7ef-d215-4d66-9ccc-9deb32899a01 | Email Address Redacted | Email |
| 4dab466b-7745-4a22-8a0a-5e27d831abd2 | Email Address Redacted | Email |
| 4dabd6bb-9983-40d8-b0b8-54a3370af4f3 | Email Address Redacted | Email |
| 4dac592c-636c-4919-b637-03696cb1639b | Email Address Redacted | Email |
| 4dac5f07-2104-4e9c-b4ad-ab08b9651954 | Email Address Redacted | Email |
| 4dacfd88-dff1-417e-8a5d-3b36e7e0b506 | Email Address Redacted | Email |
| 4dad0d21-fa91-4e4a-b09f-29361ed628da | Email Address Redacted | Email |
| 4dad27a4-57b2-4843-af4e-ca528109773a | Email Address Redacted | Email |
| 4dad308e-1750-4dbd-b497-c9aa31482d06 | Email Address Redacted | Email |
| 4dad42e4-b75e-465e-bad2-37af1b0a5a84 | Email Address Redacted | Email |
| 4daddc75-572a-4f62-9226-f7ef17c677b9 | Email Address Redacted | Email |
| 4dadde89c-2b04-45d4-9245-8a6456a5be90 | Email Address Redacted | Email |
| 4dae0820-dfd6-4157-9063-d0810c8fb8c5 | Email Address Redacted | Email |
| 4dae314a-0aef-4491-a55d-822248299985 | Email Address Redacted | Email |
| 4db1744c-cac8-45bd-8de3-ff68ac124135 | Email Address Redacted | Email |
| 4db17e1d-1346-4ebe-8230-b94a7ba76fdf | Email Address Redacted | Email |
| 4db1a9e6-243b-45f7-ba90-5d7220c7e22d | Email Address Redacted | Email |
| 4db2ad1c-51c9-4bdf-9c2b-d867b7155b34 | Email Address Redacted | Email |
| 4db303b6-676b-4fd7-ad7d-7955867efe72 | Email Address Redacted | Email |
| 4db3b8ea-887e-4445-a636-6437523d7d955 | Email Address Redacted | Email |
| 4db406aa-511c-41cf-b227-60900f188380 | Email Address Redacted | Email |
| 4db50cef-85f6-46dd-9a25-0cd0621b098d | Email Address Redacted | Email |
| 4db57e1c-7ad8-4564-b93b-37989355e8d7 | Email Address Redacted | Email |
| 4db5bebf-3302-4877-b7f8-3e12ccbcd91d | Email Address Redacted | Email |
| 4db63a00-4fad-43eb-885d-6af6d4965e6a | Email Address Redacted | Email |
| 4db6bc7f-bc7b-4932-a8ea-0461ec60866f | Email Address Redacted | Email |
| 4db6bf57-3487-435b-a865-08fe4f8a149c | Email Address Redacted | Email |
| 4db6d07d-a96b-457b-9177-327c480d3502 | Email Address Redacted | Email |
| 4db6d218-9990-4485-ab81-0c689798f0c2 | Email Address Redacted | Email |
| 4db6fd4e-cb8d-4015-a65e-797e2e748e84 | Email Address Redacted | Email |
| 4db825e4-1aa8-40d6-a2df-4cda72910321 | Email Address Redacted | Email |
| 4db97ac8-f325-466e-b8fd-958a6b9e1537 | Email Address Redacted | Email |
| 4db99652-77ba-406c-aea9-28cd9ec7f306 | Email Address Redacted | Email |
| 4db9ae95-03c5-48bf-ba1c-2cc8317fc897 | Email Address Redacted | Email |
| 4db9efc2-da73-4295-890D-0c412d6aaa42 | Email Address Redacted | Email |
| 4dba9a69-5b1c-4d41-bada-dd31eb530bc3 | Email Address Redacted | Email |
| 4dbac8ac-404f-4e25-94fb-3c3bd41c2c2d | Email Address Redacted | Email |
| 4dbb80f0-bf8a-4009-86e9-1114978b8605 | Email Address Redacted | Email |
| 4dbbeaa4-197e-4198-af5b-ef1634dc24d0 | Email Address Redacted | Email |
| 4dbbf5e5-08f7-46dc-b718-9d9a2500e043 | Email Address Redacted | Email |
| 4dbc8385-793b-41f9-9f6e-4eb681c507a0 | Email Address Redacted | Email |
| 4dbd11c1-f1f8-4fc7-bb9b-d4276af21dc2 | Email Address Redacted | Email |
| 4dbd6d8f-0f90-42ac-924e-e959cbb7ff4b | Email Address Redacted | Email |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | Email Address Redacted | Email |
| 4dbe503d-37c6-47c2-b12e-f19dfd997cd3 | Email Address Redacted | Email |
| 4dbe69c9-2938-473d-b813-257d7dee2cf3 | Email Address Redacted | Email |
| 4dbec4b9-292b-4ded-b7a9-13d9a681a71c | Email Address Redacted | Email |
| 4dbf7e4a-fbab-42f9-a4cf-eb16fd46696c | Email Address Redacted | Email |
| 4dbff941-633f-4371-bd1d-9ffc4f23ad37 | Email Address Redacted | Email |
| 4dc0a059-9be2-45b9-919d-6091d4195717 | Email Address Redacted | Email |
| 4dc1b7ad-49d1-49e2-b82e-3599c3e71c37 | Email Address Redacted | Email |
| 4dc1c362-7bde-40dc-bc66-ec3b15620c42 | Email Address Redacted | Email |
| 4dc1c94f-6dbc-44b6-bd29-a2720a7d6e45 | Email Address Redacted | Email |
| 4dc20fb6-2e07-4670-a249-339d744c9d58 | Email Address Redacted | Email |
| 4dc21f9-7f77-42f1-887e-28705ee7f1cb | Email Address Redacted | Email |
| 4dc246ca-0a46-4aac-9b6c-04904a155727 | Email Address Redacted | Email |
| 4dc2fd77-b5bb-45cb-8127-730ef6366f01 | Email Address Redacted | Email |
| 4dc3182e-1a9c-40f8-9050-d83f245fe185 | Email Address Redacted | Email |
| 4dc3512f-f606-4c81-ae21-08892f1672e2 | Email Address Redacted | Email |
| 4dc388e2-8e9c-43e9-9dfb-fa4962768cff | Email Address Redacted | Email |
| 4dc3a095-5d6a-4ddb-bef1-55a43418f315 | Email Address Redacted | Email |
| 4dc3d23c-97a3-433e-b41b-ab160a0adf7a | Email Address Redacted | Email |
| 4dc3d6af-91ac-41b0-ad02-92af44b4cca0 | Email Address Redacted | Email |
| 4dc4241c-fd2a-4ec1-b902-ff051d10bb9b | Email Address Redacted | Email |
| 4dc43567-8aa9-4dba-ac5a-cd471357e96 | Email Address Redacted | Email |
| 4dc50cce-449b-4478-b101-8ab342269Ofd | Email Address Redacted | Email |
| 4dc56569-f73b-40bc-bd29-cdc5912e817e | Email Address Redacted | Email |
| 4dc805c2-ab0e-42c4-a5fc-c26f8b0ad746 | Email Address Redacted | Email |
| 4dc80979-f71a-4aa4-ab12-cfa2f3504b00 | Email Address Redacted | Email |
| 4dc80fb3-55f8-4437-90e2-da0049730832 | Email Address Redacted | Email |
| 4dc90161-bcfc-420c-b56e-c54c15f73133 | Email Address Redacted | Email |
| 4dc9146d-aa6f-40df-8b8a-a14c2892f30a | Email Address Redacted | Email |
| 4dc92de7-662d-459d-94c6-568d97a9c866 | Email Address Redacted | Email |
| 4dc9986f-f5ff-4d0d-b91d-e97e452225fe | Email Address Redacted | Email |
| 4dcb1907-9e55-4088-a2f9-8c4674685817 | Email Address Redacted | Email |
| 4dcb5759-1d3e-498f-96ab-dcb557a63abe | Email Address Redacted | Email |
| 4dcf6466-6370-4de6-ad70-f6c9bd35aa88 | Email Address Redacted | Email |
| 4dcfa7cb-25c7-4c7e-9857-89852521faa4 | Email Address Redacted | Email |
| 4dd07d4a-6972-4940-8669-9031d90e07ae | Email Address Redacted | Email |
| 4dd0e49d-a203-4d94-863c-6ccea5d5dc15 | Email Address Redacted | Email |
| 4dd25bc6-1a80-4ae1-b544-771dddacac74 | Email Address Redacted | Email |
| 4dd27901-c8de-41b9-ae5a-6f10f84b986b | Email Address Redacted | Email |
| 4dd2d267-731b-4c82-b654-d2c9e2d5f40d | Email Address Redacted | Email |
| 4dd498a2-51b8-4e87-96b9-705Seab081b3 | Email Address Redacted | Email |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | Email Address Redacted | Email |
| 4dd5836f-ad00-4f17-82d7-a3b9394e0136 | Email Address Redacted | Email |
| 4dd58630-103b-4390-9e1c-388cc2298e3a | Email Address Redacted | Email |
| 4dd59d56-f7ec-4385-93d8-b7836b528fc3 | Email Address Redacted | Email |
| 4dd64c54-29bc-4ba6-95c6-eb6fc87c9aad | Email Address Redacted | Email |
| 4dd6aeaa-13a8-44c6-8502-072064f80a1f | Email Address Redacted | Email |
| 4dd6d952-69d6-403b-a2fa-2313923203de | Email Address Redacted | Email |
| 4dd77fa4-7827-4eb3-b4d7-634ba0c02063 | Email Address Redacted | Email |
| 4dd7c110-7e3a-4349-afd8-1cc80066c176 | Email Address Redacted | Email |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | Email Address Redacted | Email |
| 4dd8b76c-fd80-4800-9bce-0742ae091126 | Email Address Redacted | Email |
| 4dd9618e-a07c-4079-a0c5-d3a23babd561 | Email Address Redacted | Email |
| 4ddaceba-96e1-416d-a019-01fc9b16a91e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | Email Address Redacted | Email |
| 4ddbd0fb-d8fd-43d9-8547-4e5351f4e646 | Email Address Redacted | Email |
| 4ddc5c27-09dc-4192-a5c3-2795b5c0a99b | Email Address Redacted | Email |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | Email Address Redacted | Email |
| 4ddd1157-3381-4409-a52a-697fa48312d0 | Email Address Redacted | Email |
| 4ddd72d7-aca5-4ef6-9280-2ab2a6c63835 | Email Address Redacted | Email |
| 4dddd5d7-d1c5-466c-b62f-2001dc99afde | Email Address Redacted | Email |
| 4ddefd3a-e1d0-474c-8632-4a338b9fc909 | Email Address Redacted | Email |
| 4ddf1e1d-8062-45ec-9fac-a327cf528613 | Email Address Redacted | Email |
| 4ddf501d-91f1-4204-b96b-349b0c40dc18 | Email Address Redacted | Email |
| 4ddf53c9-e19e-43e8-9abb-6d9bf0a2ba12 | Email Address Redacted | Email |
| 4ddf7afe-cbb5-4e03-9da2-db1a6456b2eb | Email Address Redacted | Email |
| 4de0512a-7476-490b-88b9-2661aa8fc2bd | Email Address Redacted | Email |
| 4de14bbd-2904-4b6a-a48f-38fc15e47a3c | Email Address Redacted | Email |
| 4de15c1e-b75d-4fff-8eff-45e55ca6801f | Email Address Redacted | Email |
| 4de25099-5b85-42a0-93cd-2d66ba12407c | Email Address Redacted | Email |
| 4de2a8ce-1b99-49c4-9e1f-5770084ea502 | Email Address Redacted | Email |
| 4de3357d-50e1-414b-9ca2-999ee472cecb | Email Address Redacted | Email |
| 4de35bda-024c-4d83-9aa5-a7647460f6e0 | Email Address Redacted | Email |
| 4de3899b-d42c-414a-8b36-c6ee9262d494 | Email Address Redacted | Email |
| 4de43b2c-5ce0-4fd8-aef8-2504a82c90ef | Email Address Redacted | Email |
| 4de522fc-f7ec-4015-8a11-fbc13a9e3a64 | Email Address Redacted | Email |
| 4de56b58-ac3a-4242-a8bb-5ab7df6accb4 | Email Address Redacted | Email |
| 4de57e91-a5d6-4ec3-8cd1-48df14695cfb | Email Address Redacted | Email |
| 4de64fa7-f4c5-4541-9613-7405b9578695 | Email Address Redacted | Email |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | Email Address Redacted | Email |
| 4de6c694-e953-49fc-8864-8b7432d501e0 | Email Address Redacted | Email |
| 4de710ef-9fb4-4aa2-8113-e2e6b98c1872 | Email Address Redacted | Email |
| 4de84be4-990f-4b95-bea3-58f5572d6376 | Email Address Redacted | Email |
| 4de9b4c8-3ac3-4a7a-add1-7ac073fc090e | Email Address Redacted | Email |
| 4de9cd73-491a-4e03-b66b-f3a7c7e2f8a0 | Email Address Redacted | Email |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | Email Address Redacted | Email |
| 4dea98db-128a-4a58-9e95-a55a387da91b | Email Address Redacted | Email |
| 4deabbb6-5a2a-4e28-91ea-10387719f105 | Email Address Redacted | Email |
| 4deac4a2-2331-4447-9baa-5f45531e036a | Email Address Redacted | Email |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | Email Address Redacted | Email |
| 4deb0b72-71a5-43f8-adb4-ea316b5d6c80 | Email Address Redacted | Email |
| 4deb2ce3-c130-478f-9b95-4f82c2c523c8 | Email Address Redacted | Email |
| 4deb5374-8841-4d36-82d1-19f280b2765a | Email Address Redacted | Email |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | Email Address Redacted | Email |
| 4debe389-f0ad-4724-8afa-6de94c75d657 | Email Address Redacted | Email |
| 4decb889-a944-4d51-b6ca-773bc7173bed | Email Address Redacted | Email |
| 4ded68c9-2bfd-42e5-b32c-92031e9e7e0d | Email Address Redacted | Email |
| 4deed65f-82f6-47f3-aecb-08cd9ad30da5 | Email Address Redacted | Email |
| 4def4a2a-1adb-491a-935b-03f601396258 | Email Address Redacted | Email |
| 4deffa92-eed0-4e73-b269-2d78cd9ff9cb | Email Address Redacted | Email |
| 4df0337d-e2b0-4f70-8004-c77e60ef8942 | Email Address Redacted | Email |
| 4df084a8-5900-4fe9-bd0f-6e671be09ca7 | Email Address Redacted | Email |
| 4df0a32f-18b3-43ac-806b-561bc3828415 | Email Address Redacted | Email |
| 4df2bda8-a4c1-47f2-8a9f-110fe155f120 | Email Address Redacted | Email |
| 4df3aae8-6990-40a1-8572-d9eb9ba5867c | Email Address Redacted | Email |
| 4df53f2e-9ada-4d43-9102-ad83a4993e2a | Email Address Redacted | Email |
| 4df5755c-de50-430a-8f52-d4cb5f9eaaba | Email Address Redacted | Email |
| 4df5dc63-abb5-4651-9ecb-64e6c1dd7172 | Email Address Redacted | Email |
| 4df64a0a-1b74-4892-82e5-40a171e552ca | Email Address Redacted | Email |
| 4df6b568-f8f1-4df6-8850-e4cea6415127 | Email Address Redacted | Email |
| 4dfbb839-f584-4ba9-a7ce-7b95be461c90 | Email Address Redacted | Email |
| 4dfbbabd-a579-4a51-8455-5cff14401540 | Email Address Redacted | Email |
| 4dfbbabd-a579-4a51-8455-5cff14401540 | Email Address Redacted | Email |
| 4df6c3fd-9cdd-40cf-bfd0-407d4b5bbdee | Email Address Redacted | Email |
| 4df7c197-a5b0-4c10-973a-e413dba6f7b8 | Email Address Redacted | Email |
| 4df80ba2-466c-4f53-88b5-61be6856cb25 | Email Address Redacted | Email |
| 4df8409f-5e6e-44b7-82d7-c1ca240f1129 | Email Address Redacted | Email |
| 4df84b13-14f3-411d-a1dd-b0345d734dbd | Email Address Redacted | Email |
| 4df8798c-935c-4fad-b881-ee8a5a7c6f58 | Email Address Redacted | Email |
| 4df8ce68-31bb-4454-8e73-4b9d468b7aab | Email Address Redacted | Email |
| 4df96076-72b2-4aa3-8021-6eee8bb6446e | Email Address Redacted | Email |
| 4df99012-82cb-49fa-8ea7-9c6cfe448c2e | Email Address Redacted | Email |
| 4df9dce1-a8f0-46d1-bd86-6ee4f24bb8b6 | Email Address Redacted | Email |
| 4dfa78da-ad22-4a97-b3b5-bf966a3598ad | Email Address Redacted | Email |
| 4dfb172f-bd20-4fce-9763-16090fe328b5 | Email Address Redacted | Email |
| 4dfc773f-70c9-4239-a00d-3caecdbf5df3 | Email Address Redacted | Email |
| 4dfcc250-325f-475f-a186-eaeb992fdf87 | Email Address Redacted | Email |
| 4dfd958a-0a91-4145-8076-f2c08ea37d94 | Email Address Redacted | Email |
| 4dfe14fc-8185-422d-af8c-0e25398a6db3 | Email Address Redacted | Email |
| 4dfe3723-323a-4625-abf9-8fad4bbf04c4 | Email Address Redacted | Email |
| 4dfe4b7d-f1e0-41e1-a6dc-e21d361e4666 | Email Address Redacted | Email |
| 4dfed3c3-2039-4442-a35f-59299459f448 | Email Address Redacted | Email |
| 4dff3a0b-1538-4f08-a1e9-220c9742582c | Email Address Redacted | Email |
| 4dff579a-5ea5-4e6b-a7c6-9d6d9741254 | Email Address Redacted | Email |
| 4dffec19-62ae-42f1-b17d-da618c5b1ffc | Email Address Redacted | Email |
| 4e0110b0-fc9b-4275-b266-829aacd45ca9 | Email Address Redacted | Email |
| 4e019833-71d2-46f9-a76f-b87e7ebd26d4 | Email Address Redacted | Email |
| 4e01c535-9133-4d06-b76b-de2e6869dcab | Email Address Redacted | Email |
| 4e01c7b0-0c1b-4918-ac80-8913e6e8ac68 | Email Address Redacted | Email |
| 4e020870-41bb-4c32-8858-8e931f649948 | Email Address Redacted | Email |
| 4e02b59b-97a5-4ecf-9ac5-4b80359e4ba2 | Email Address Redacted | Email |
| 4e02eff3-925f-49b7-9b93-27b1e8807397 | Email Address Redacted | Email |
| 4e044729-52bb-4ff1-98ce-136cfdc34aa3 | Email Address Redacted | Email |
| 4e049b35-0989-4dd3-b085-549b3c3735b1 | Email Address Redacted | Email |
| 4e04c404-cc54-4f94-a035-fb02e73a3dd9 | Email Address Redacted | Email |
| 4e04cc76-a6ca-4b44-a3da-15e29b578634 | Email Address Redacted | Email |
| 4e04d339-defc-4c20-8963-f015c8b64e8c | Email Address Redacted | Email |
| 4e04edcf-f279-4b58-bb2c-98d1b4714a6c | Email Address Redacted | Email |
| 4e05c790-4bc0-426e-8577-318157a9aa1f | Email Address Redacted | Email |
| 4e06d7ea-a0a9-405e-ac99-bba169967cfa | Email Address Redacted | Email |
| 4e0722c3-8168-4037-84e7-4b9d2305576c | Email Address Redacted | Email |
| 4e07799d-9cb7-422a-ab10-50a9baa4d715 | Email Address Redacted | Email |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | Email Address Redacted | Email |
| 4e07d51f-ef3e-4a77-a0ae-b5cfbd727cde | Email Address Redacted | Email |
| 4e086b13-dc1c-461b-9d28-d0a7d67f0df0 | Email Address Redacted | Email |
| 4e08ad78-12f0-48b1-81ec-b296cb20ee61 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4e08d44f-0bdf-40d7-aab6-9952654d3584 | Email Address Redacted | Email |
| 4e09864b-587c-4dca-9540-dd332d063201 | Email Address Redacted | Email |
| 4e0b3c91-2f0f-4b75-82b0-a710990ecf2b | Email Address Redacted | Email |
| 4e0b8439-1e22-4f8d-b86a-9b66f156eeaa | Email Address Redacted | Email |
| 4e0bdcec-e9c4-4a20-9745-7ca20ab355ce | Email Address Redacted | Email |
| 4e0c637e-d0c8-4c73-b468-d9d0a781c87e | Email Address Redacted | Email |
| 4e0dc410-2fe3-45a9-ae27-6f562c3b8170 | Email Address Redacted | Email |
| 4e0e5d85-38d6-45c0-8882-40b3c5ed6b10 | Email Address Redacted | Email |
| 4e0ed1a3-a2fc-4a7c-ae44-c95164a24c97 | Email Address Redacted | Email |
| 4e0f2d38-40c6-4ab7-8518-6bbd9fd01acb | Email Address Redacted | Email |
| 4e0f7563-8446-4165-bed8-7baf94e892a2 | Email Address Redacted | Email |
| 4e1010c9-87eb-4936-a031-f3b39fceac03 | Email Address Redacted | Email |
| 4e10b543-cf1e-470a-b583-0969d16da1e6 | Email Address Redacted | Email |
| 4e1114bb-2335-4ee2-8257-bf9cee18570d | Email Address Redacted | Email |
| 4e114c22-f132-4175-a0cd-ddeb98974a3a | Email Address Redacted | Email |
| 4e11f0ad-0dc4-4e2a-a373-bdd5c3092f18 | Email Address Redacted | Email |
| 4e11fd63-3a8b-48f9-955c-7cbdc0e7b15a | Email Address Redacted | Email |
| 4e1297a7-8003-4400-beb7-3ddf267dc396 | Email Address Redacted | Email |
| 4e129a2f-608b-4918-81f7-9e5216920fd7 | Email Address Redacted | Email |
| 4e12f266-3591-4e1c-a6eb-38946387154b | Email Address Redacted | Email |
| 4e13cbc1-d75e-488b-b147-d9e8f0cb1401 | Email Address Redacted | Email |
| 4e141df6-522b-4c0c-850b-85a3f10232c3 | Email Address Redacted | Email |
| 4e1488bf-ba4d-4fe6-aabb-6276d2d4f4590 | Email Address Redacted | Email |
| 4e150c84-92f3-4a02-975a-932b5a82c478 | Email Address Redacted | Email |
| 4e153a5b-7de7-46d1-ab43-a214f60bf563 | Email Address Redacted | Email |
| 4e1592ec-1598-466e-8642-cfb0b4014035 | Email Address Redacted | Email |
| 4e16d66f-c0d3-4575-8524-76f196b03244 | Email Address Redacted | Email |
| 4e1703bd-54c6-4f58-a78f-9cc9feca35c8 | Email Address Redacted | Email |
| 4e18b55c-8e41-4d3f-9d32-a571e14b27d3 | Email Address Redacted | Email |
| 4e18b55c-8e41-4d3f-9d32-a571e14b27d3 | Email Address Redacted | Email |
| 4e197b82-9a3b-499f-adec-7877a33f51aa | Email Address Redacted | Email |
| 4e1adca7-becd8-457a-a391-82492146c5f1 | Email Address Redacted | Email |
| 4e1b238e-aaab-4531-84b2-242da9354d16 | Email Address Redacted | Email |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | Email Address Redacted | Email |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | Email Address Redacted | Email |
| 4e1c412a-0c0a-40aa-938c-04cd845610a0 | Email Address Redacted | Email |
| 4e1c7968-449e-47af-920c-1e595b84e968 | Email Address Redacted | Email |
| 4e1d599c-5b51-4675-a56b-80815aecf869 | Email Address Redacted | Email |
| 4e1d8195-5906-49de-8c3e-e624184cd7ea | Email Address Redacted | Email |
| 4e1d980a-b789-4b9a-ab8e-606532e97682 | Email Address Redacted | Email |
| 4e1d9a4c-e2bc-4d01-9765-56a2dca9ab87 | Email Address Redacted | Email |
| 4e1dd44d-54c7-4252-bea7-352ef192e4cc | Email Address Redacted | Email |
| 4e1e8312-bfa6-4bce-abac-46cb848c780d | Email Address Redacted | Email |
| 4e1eec15-eef8-4563-93a7-fb9c471692ad | Email Address Redacted | Email |
| 4e1f34c5-364d-414b-8f7c-801b7dd9795c | Email Address Redacted | Email |
| 4e1fa02f-3e1d-4b8e-b6bc-bf260276fa22 | Email Address Redacted | Email |
| 4e200e0c-fab2-46f2-a21a-a69b700e7418 | Email Address Redacted | Email |
| 4e221ca7-0996-442c-acf9-970001bfac0f | Email Address Redacted | Email |
| 4e2229b1-4543-4017-bcef-209922c97efe | Email Address Redacted | Email |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | Email Address Redacted | Email |
| 4e22e704-233c-45dd-8af2-24d0fa5ee569 | Email Address Redacted | Email |
| 4e230a3f-4f06-41d5-86ef-a35684524a28 | Email Address Redacted | Email |
| 4e246335-6ab1-4bcb-8e8d-94d42b5e8cd0 | Email Address Redacted | Email |
| 4e256e2b-77eb-40fd-ae93-5d427e4e68ec | Email Address Redacted | Email |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | Email Address Redacted | Email |
| 4e272619-eaf4-4f54-bf20-d3cef92d7490 | Email Address Redacted | Email |
| 4e280dd8-d84f-43d6-ab89-a9cb292fd393 | Email Address Redacted | Email |
| 4e28ef50-66aa-4bc0-95f8-1da80607adef | Email Address Redacted | Email |
| 4e28fe61-b31d-40f2-b1b6-cc1557f87f2b | Email Address Redacted | Email |
| 4e297879-945e-466f-a9a4-71438743add1 | Email Address Redacted | Email |
| 4e2a5039-faa8-47be-869f-de5060bfe13d | Email Address Redacted | Email |
| 4e2a53f7-f7fb-40e1-9040-4a162a2fca06 | Email Address Redacted | Email |
| 4e2a788d-4c12-4463-b552-f407e7f1f902 | Email Address Redacted | Email |
| 4e2ad548-0881-4f51-8ce4-cfafc91ecfd3 | Email Address Redacted | Email |
| 4e2b429c-12c3-4c8c-9243-96f8f3733ae1 | Email Address Redacted | Email |
| 4e2c452c-b890-4920-8b56-9f96f683738a | Email Address Redacted | Email |
| 4e2c5b4f-00e8-4f6d-8eff-c5af2b8f8ff4 | Email Address Redacted | Email |
| 4e2c5cd6-9bb2-4300-b9c7-6f9455b3cfc6 | Email Address Redacted | Email |
| 4e2cfa7b-ba49-4e67-86ff-c1658e084669 | Email Address Redacted | Email |
| 4e2d6cc1-20b2-4388-9694-97f120950772 | Email Address Redacted | Email |
| 4e2e5fab-a02d-4124-98c8-fe8185debe07 | Email Address Redacted | Email |
| 4e302c1f-c7d0-4317-8aa9-15e0fc7972ce | Email Address Redacted | Email |
| 4e302ead-46e3-4f1b-9f90-1d657d984976 | Email Address Redacted | Email |
| 4e3077c8-eb5c-4026-beec-6a611770815 | Email Address Redacted | Email |
| 4e309b3f-5cc3-4a80-bd2a-dec0443cb057 | Email Address Redacted | Email |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | Email Address Redacted | Email |
| 4e31932c-738f-4f60-a98a-66fd3ea5a319 | Email Address Redacted | Email |
| 4e31a10a-eb4b-4e96-b8f3-11cae22e5ae8 | Email Address Redacted | Email |
| 4e31eff9-b8cf-408d-9044-f7749c5e2525 | Email Address Redacted | Email |
| 4e322e08-f74e-45c3-a315-e6b57a337486 | Email Address Redacted | Email |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | Email Address Redacted | Email |
| 4e337124-4543-4b9d-b031-f18b7de157b8 | Email Address Redacted | Email |
| 4e33e07a-d1a1-41d9-a138-d655587c7e35 | Email Address Redacted | Email |
| 4e342bf5-1d7f-4dde-9ca6-0aeb53e872d1 | Email Address Redacted | Email |
| 4e3595ed-b2c6-4b4a-9567-95ed70494582 | Email Address Redacted | Email |
| 4e35f7ec-136c-4794-bbc4-8605ddaf4182 | Email Address Redacted | Email |
| 4e3637f2-e8ab-4911-8b53-1fcd0d3db790 | Email Address Redacted | Email |
| 4e369ef3-3f8c-41c2-85c6-a983aeddcc51 | Email Address Redacted | Email |
| 4e3712f8-e99b-4402-b2ea-069e99850f29 | Email Address Redacted | Email |
| 4e373e1a-4836-4598-b742-739b37fe423e | Email Address Redacted | Email |
| 4e37a068-e8c3-45eb-b822-f24ed7bd9bdc | Email Address Redacted | Email |
| 4e3e33f-e6e3-4c41-a5c1-f7e54be0fb2a | Email Address Redacted | Email |
| 4e37f2fe-1511-47e3-97ac-6f08b27c9210 | Email Address Redacted | Email |
| 4e380e72-5556-4b4b-b958-f5712c9cf209 | Email Address Redacted | Email |
| 4e385458-0ace-400c-a427-67dd86198ff | Email Address Redacted | Email |
| 4e38821d-db67-47e1-95cf-012c2bd81745 | Email Address Redacted | Email |
| 4e393893-1da2-4044-a44b-70aeb4c5660e | Email Address Redacted | Email |
| 4e396726-4142-4fb0-9eeb-34ea1a635e03 | Email Address Redacted | Email |
| 4e3967f3-6c3c-4a08-9eaf-15eaef93edb1 | Email Address Redacted | Email |
| 4e39f358-79fb-43e9-a653-fbf9f44056d7 | Email Address Redacted | Email |
| 4e3a0839-9393-4d05-94f3-5bf45e71e50e | Email Address Redacted | Email |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4e3ae78a-f07c-48fe-b856-60dde3e5991a | Email Address Redacted | Email |
| 4e3b053b-1652-47d0-a08a-6478919fdeca | Email Address Redacted | Email |
| 4e3c09b1-8cc8-46ed-b80d-d62dea11472D | Email Address Redacted | Email |
| 4e3d3489-54b2-4751-b6d2-09614543b52a | Email Address Redacted | Email |
| 4e3d877f-2e4d-4e65-9892-08e6ed860e4e | Email Address Redacted | Email |
| 4e3d8e07-2d98-44f5-9f23-9581d9f32436 | Email Address Redacted | Email |
| 4e3e3ae9-7284-4e1e-9971-fde24a094433 | Email Address Redacted | Email |
| 4e3e817c-73fb-4130-b39d-faa86bd6f4c0 | Email Address Redacted | Email |
| 4e3f3e6f-5793-4be9-ade4-ebd14a096cb8 | Email Address Redacted | Email |
| 4e3f50f1-fc21-418e-a0dc-18cefd9ea88c | Email Address Redacted | Email |
| 4e3f8bc2-45d0-41e9-9629-d1bc6ef3a5ea | Email Address Redacted | Email |
| 4e41520a-e000-4390-b0ee-5045fdede95f | Email Address Redacted | Email |
| 4e41fff1-5449-4368-802a-0553c0ab0d9c | Email Address Redacted | Email |
| 4e42b69a-ebff-41fa-8423-96aa863105b4 | Email Address Redacted | Email |
| 4e4399d4-e5e8-4f43-8d07-03d5e47a1728 | Email Address Redacted | Email |
| 4e43f7fd-568d-471d-bce5-964260832e5e | Email Address Redacted | Email |
| 4e4409b7-380d-43b9-903e-8e05e7997f3f | Email Address Redacted | Email |
| 4e44f84f-e23c-404a-8b3b-a35ebb511118 | Email Address Redacted | Email |
| 4e45ac2a-96c8-4954-9c0d-94da1fef3428 | Email Address Redacted | Email |
| 4e45cb1e-0354-4727-ba1e-b1e242ccd05 | Email Address Redacted | Email |
| 4e46401b-f611-4db8-910f-1ec2c3d5e804 | Email Address Redacted | Email |
| 4e46bf4a-4ffb-4884-b955-f239b6369159 | Email Address Redacted | Email |
| 4e46fd7c-1320-4dd1-b7ec-1ba2285d1da5 | Email Address Redacted | Email |
| 4e470dd5-dab9-4860-b7d6-9b41dc1dd062 | Email Address Redacted | Email |
| 4e4749dc-9775-444d-9cdb-e96dd2b7a85c | Email Address Redacted | Email |
| 4e484408-7ead-467e-824b-a4ab7ba84eb3 | Email Address Redacted | Email |
| 4e485314-f09e-4aec-96af-14b3110e6bde | Email Address Redacted | Email |
| 4e4882b9-4b23-4d80-bc74-580da816ef82 | Email Address Redacted | Email |
| 4e489b06-35f3-447f-96aa-1e8c49af676b | Email Address Redacted | Email |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | Email Address Redacted | Email |
| 4e493bb0-2c22-4b6d-bec8-7bdf5b1a705e | Email Address Redacted | Email |
| 4e49af15-1c5a-4112-a6cb-a535193a01e6 | Email Address Redacted | Email |
| 4e4a9057-71c6-4d0a-ac0d-dc23cb866a0a | Email Address Redacted | Email |
| 4e4ae6e1-eb91-4356-b511-115c90a10058 | Email Address Redacted | Email |
| 4e4aedc7-fe64-423c-97e0-25fcde0ad8ea | Email Address Redacted | Email |
| 4e4b07b1-d11b-4166-b750-60277407f66f | Email Address Redacted | Email |
| 4e4c0370-8968-4a23-a87b-5e727140d7fc | Email Address Redacted | Email |
| 4e4c5872-c9b8-437f-94df-d0d65ebc2354 | Email Address Redacted | Email |
| 4e4c8842-11ad-4c0d-a6f9-302b9314d713 | Email Address Redacted | Email |
| 4e4cf332-3f7a-4f53-83b5-3decf1957ddd | Email Address Redacted | Email |
| 4e4d3ca0-6f4d-4e20-a4ab-fa8e0e1d1df4 | Email Address Redacted | Email |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | Email Address Redacted | Email |
| 4e4d9e9e-9345-4de8-b497-8255cb368e0d | Email Address Redacted | Email |
| 4e4da510-33ea-4e39-8fab-e965caf6d03f | Email Address Redacted | Email |
| 4e4db739-813d-4a1b-8156-e0429feccde4 | Email Address Redacted | Email |
| 4e4defca-7302-47a8-95cd-4f4e33308384 | Email Address Redacted | Email |
| 4e4e1166-f5d7-42da-9365-fd0ae4a1c639 | Email Address Redacted | Email |
| 4e4eb8ab-af89-470b-9834-d6308445bc9f | Email Address Redacted | Email |
| 4e4ec039-e56d-4bb4-a8ef-d21294e44835 | Email Address Redacted | Email |
| 4e4f04de-9cc1-4e38-bcd7-5db5522a3ba7 | Email Address Redacted | Email |
| 4e4f2580-3cee-489f-b6a1-a7ba69a1a2ec | Email Address Redacted | Email |
| 4e4f5351-e5e1-4e7a-9ab6-5e4f244ad935 | Email Address Redacted | Email |
| 4e4fe45b-975d-4098-a3e1-1f9cde659c80 | Email Address Redacted | Email |
| 4e504ec9-2c10-4a9c-8705-a5d8ab7f63ca | Email Address Redacted | Email |
| 4e50e3cb-24c9-4ab9-a804-1973e279520c | Email Address Redacted | Email |
| 4e50e3eb-24c9-4ab9-a804-1973e279520c | Email Address Redacted | Email |
| 4e513967-ed7b-43af-b83d-28b49f5d91b0 | Email Address Redacted | Email |
| 4e52ce29-cc38-4d19-81d7-d73aceeaca26 | Email Address Redacted | Email |
| 4e535632-7978-4e3c-b336-644e5411d79e | Email Address Redacted | Email |
| 4e536e00-bcb8-4eb1-8a06-3dfefa912714 | Email Address Redacted | Email |
| 4e54fee6-9dd2-4f07-a517-25e824190178 | Email Address Redacted | Email |
| 4e555668-c17d-42bc-b6b0-ed7c8d926f2f | Email Address Redacted | Email |
| 4e58cae3-44ac-45f0-8d28-01c175f382aa | Email Address Redacted | Email |
| 4e59f3dc-78f6-4967-9dc5-9283ecb5cc24 | Email Address Redacted | Email |
| 4e5ab1cf-60bc-4317-b330-c56d74fcb10e | Email Address Redacted | Email |
| 4e5becca-d826-4720-809f-9ed5bd797f26 | Email Address Redacted | Email |
| 4e5c560d-e862-4012-b47f-1d3b22480880 | Email Address Redacted | Email |
| 4e5c6897-13ff-43f1-a10b-21047da6cd2b | Email Address Redacted | Email |
| 4e5c98af-551a-42b5-81a4-09fc2b3e0902 | Email Address Redacted | Email |
| 4e5ccb1e-95e3-44f6-8787-382006ed840f | Email Address Redacted | Email |
| 4e5d3900-416c-42c7-8958-9ee860d3a9dc | Email Address Redacted | Email |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | Email Address Redacted | Email |
| 4e5e508f-5f24-45b4-9338-48e81905ad28 | Email Address Redacted | Email |
| 4e5e6721-3846-434e-b931-754092ee7815 | Email Address Redacted | Email |
| 4e5e84a8-1661-43ad-ae6e-04bf0580b6e5 | Email Address Redacted | Email |
| 4e5eee18-d2cc-4e0a-a668-8b2edd80cfc5 | Email Address Redacted | Email |
| 4e5f70a3-3c9a-4691-b186-efb8f22e5288 | Email Address Redacted | Email |
| 4e5f8b76-0fdf-4d1f-8491-9d3af5e2bff4 | Email Address Redacted | Email |
| 4e602448-a578-4b58-8172-8c93e7003a49 | Email Address Redacted | Email |
| 4e603d91-50ef-4983-99e5-8c057104d441 | Email Address Redacted | Email |
| 4e604776-3d98-4852-a768-78e3e04c13bb | Email Address Redacted | Email |
| 4e60b948-4fdd-4b19-baf2-45a9a7ea2d2b | Email Address Redacted | Email |
| 4e611897-31f2-467e-9350-237def6eab36 | Email Address Redacted | Email |
| 4e6139a6-cb1a-4f5b-afcc-2ea3ed8b58cd | Email Address Redacted | Email |
| 4e614b35-8077-47c5-bed9-25e75ce90dcd | Email Address Redacted | Email |
| 4e616b53-3513-499a-a39c-09b8928c7489 | Email Address Redacted | Email |
| 4e616f59-154f-4c17-94eb-5989019d842c | Email Address Redacted | Email |
| 4e618108-0c17-4b97-8588-74bb96d29ca8 | Email Address Redacted | Email |
| 4e61e5d2-638a-48e4-b119-af6705a63e4 | Email Address Redacted | Email |
| 4e634870-ccfc-46a1-9345-3b8963216fec | Email Address Redacted | Email |
| 4e636fda-ef33-4822-9729-7c0f6417zf83 | Email Address Redacted | Email |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | Email Address Redacted | Email |
| 4e66df3b-4afa-4f32-942c-ee2ebd128d71 | Email Address Redacted | Email |
| 4e6723d6-d1f1-481c-a7ba-3cb366f5abb7 | Email Address Redacted | Email |
| 4e67298c-e238-433c-b3b4-7e5da3180b6a | Email Address Redacted | Email |
| 4e675df0-c770-4969-b0ed-c888b2b82a92 | Email Address Redacted | Email |
| 4e691adc-c40e-4aa9-88cf-9711d7642613 | Email Address Redacted | Email |
| 4e6974a8-4e6d-4e4d-98c6-d334093be344 | Email Address Redacted | Email |
| 4e6985ba-0c48-47f4-9162-406b997da537 | Email Address Redacted | Email |
| 4e6a6939-cb7b-4b8e-a072-568135d04bf2 | Email Address Redacted | Email |
| 4e6b3be0-cc33-4cd8-b26c-15a8883b6677 | Email Address Redacted | Email |
| 4e6ba032-9141-4ae5-b6ab-73b0efade6e9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4e6bbf88-718f-4c04-9e16-17607e9bdda1 | Email Address Redacted | Email |
| 4e6c59e9-bd15-4893-8a46-da88469acb20 | Email Address Redacted | Email |
| 4e6c5fda-8569-49e8-8b26-ebca61d4ea60 | Email Address Redacted | Email |
| 4e6c7beb-0da8-4513-8828-1c989f3ed8c8 | Email Address Redacted | Email |
| 4e6cacae-bf31-4073-9e1d-1ab0c3c3ad96 | Email Address Redacted | Email |
| 4e6ced20-5d86-4c49-973d-a2bdd1b2c695 | Email Address Redacted | Email |
| 4e6e1b7a-8673-4178-910c-5fae60cbcb66 | Email Address Redacted | Email |
| 4e6e24d5-7ac4-433a-a546-2da4bfd96903 | Email Address Redacted | Email |
| 4e6f15d6-71b0-4554-873c-2a526facdc74 | Email Address Redacted | Email |
| 4e6f37f9-79cd-4431-b484-084a3ed91e2d | Email Address Redacted | Email |
| 4e6f514d-53d7-4b39-902b-a88ea0929de3 | Email Address Redacted | Email |
| 4e6f88ea-7478-4972-9c64-85c929f48f57 | Email Address Redacted | Email |
| 4e704ce0-8ade-48a1-b337-7ade8b6c42d8 | Email Address Redacted | Email |
| 4e70ff43-4240-453b-a201-31cb764e26bf | Email Address Redacted | Email |
| 4e719b2a-7aa7-40be-9567-1351a4b732fd | Email Address Redacted | Email |
| 4e71a202-c08f-4cd0-b957-ffd3cbeb849e | Email Address Redacted | Email |
| 4e71b45a-9495-4a4c-94d7-04b9f7957169 | Email Address Redacted | Email |
| 4e7222c2-519c-44c1-b594-a3991956196e | Email Address Redacted | Email |
| 4e749210-68c8-4491-af7c-2d9bd0156a34 | Email Address Redacted | Email |
| 4e74bf87-c672-4368-8efb-e91903a491c3 | Email Address Redacted | Email |
| 4e754bfd-da76-4a36-841f-da2c4b16e203 | Email Address Redacted | Email |
| 4e7552d1-4133-46b7-98f5-1a754b301d97 | Email Address Redacted | Email |
| 4e760782-1014-4f57-a7c3-53ff1e28bb33 | Email Address Redacted | Email |
| 4e77146b-bf9e-41bd-b622-0595b6af581c | Email Address Redacted | Email |
| 4e773758-3731-4392-b813-e2e583669fd4 | Email Address Redacted | Email |
| 4e793330-6f8c-4e03-9d8b-853773d68f77 | Email Address Redacted | Email |
| 4e79d564-96dc-45be-9d07-e865dd44827e | Email Address Redacted | Email |
| 4e79f77f-9d05-434e-926a-b16c2458c21c | Email Address Redacted | Email |
| 4e7a44b0-d113-4435-aa66-16f90d769a2 | Email Address Redacted | Email |
| 4e7a5b76-f87a-443a-8a96-bd5a15fe5c19 | Email Address Redacted | Email |
| 4e7b964b-a7b5-411b-b91e-498676e52001 | Email Address Redacted | Email |
| 4e7bc104-41a8-4aaf-846e-2ad47f60b969 | Email Address Redacted | Email |
| 4e7c5109-7c96-4b13-9684-15f4e9990bff | Email Address Redacted | Email |
| 4e7d1d99-92bb-4e3b-b87d-985da154af58 | Email Address Redacted | Email |
| 4e7dc310-a313-454f-a3c6-852837087128 | Email Address Redacted | Email |
| 4e7e7379-b776-4fe0-a477-b76cf93b5b51 | Email Address Redacted | Email |
| 4e7f73d6-3a1a-46d9-902c-5953d4aa29ae | Email Address Redacted | Email |
| 4e80aec1-c0bd-45f7-97e2-fa0c054d5506 | Email Address Redacted | Email |
| 4e80e7ba-105d-4294-8030-e0c56d66c4b6 | Email Address Redacted | Email |
| 4e830d23-3b23-4e28-aa0d-f64f66033356 | Email Address Redacted | Email |
| 4e8331da-dd77-4c20-b330-56ad14b33da1 | Email Address Redacted | Email |
| 4e835784-3f4b-4808-af06-d9be840f6393 | Email Address Redacted | Email |
| 4e84474f-2c63-4f4f-8861-fb7cc45e7132 | Email Address Redacted | Email |
| 4e847c59-712e-468d-933e-7fa8bf3ae091 | Email Address Redacted | Email |
| 4e848e5d-503c-4033-a1bb-3cc12f152ef5 | Email Address Redacted | Email |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | Email Address Redacted | Email |
| 4e851448-845e-4e94-9fc9-ec35339d7357 | Email Address Redacted | Email |
| 4e85b537-c569-41a2-ad92-eea221d421e5 | Email Address Redacted | Email |
| 4e85c12e-155c-48c2-b607-663c3b309287 | Email Address Redacted | Email |
| 4e867c16-d091-43d2-8247-e941a12466fa | Email Address Redacted | Email |
| 4e86aa89-2f56-4789-bb43-b7521bc61048 | Email Address Redacted | Email |
| 4e86f320-e231-4aea-942a-5e9eea463d18 | Email Address Redacted | Email |
| 4e86fe41-77ad-4845-bca0-cbaf465f81e2 | Email Address Redacted | Email |
| 4e871614-07ec-4d06-82a5-d2780fcc6cb0 | Email Address Redacted | Email |
| 4e872139-282b-4cfd-9ead-48ef957d1e7b | Email Address Redacted | Email |
| 4e87a84c-3d9c-40c6-a6e5-e7c388547f02 | Email Address Redacted | Email |
| 4e87a890-3f9b-4d33-9d69-cee3eb631dba | Email Address Redacted | Email |
| 4e87e3a3-1c88-42ad-9007-1e24b21cad37 | Email Address Redacted | Email |
| 4e882b74-8382-4da0-aa03-8466c54d22ce | Email Address Redacted | Email |
| 4e885439-ed13-43b4-9355-3a14cb9a2bf1 | Email Address Redacted | Email |
| 4e887187-b30d-4a91-904e-1f3be0866bb0 | Email Address Redacted | Email |
| 4e88f06d-7cbf-4ab0-8d55-d0350b48bf6f | Email Address Redacted | Email |
| 4e89725a-8fbd-445a-82b7-7bcefd470900 | Email Address Redacted | Email |
| 4e897c92-5a49-436f-a04d-54c84ed31807 | Email Address Redacted | Email |
| 4e8a1e2c-c880-4d8f-9730-71620597e056 | Email Address Redacted | Email |
| 4e8a494c-ae44-4cf5-8c75-3830309c0ed8 | Email Address Redacted | Email |
| 4e8a51b4-6850-4c73-8e78-6e3e243de267 | Email Address Redacted | Email |
| 4e8a69ef-0e1a-49e1-ac2c-b78af8285b5c | Email Address Redacted | Email |
| 4e8a7275-17ed-497f-9e0d-801ea98e891c | Email Address Redacted | Email |
| 4e8b2999-b144-420c-8d27-1e0cd2ee773c | Email Address Redacted | Email |
| 4e8b9129-fdb5-4dd1-a579-1319244c8b78 | Email Address Redacted | Email |
| 4e8bac56-c6e7-4e3b-8ecd-e77bc3d7372e | Email Address Redacted | Email |
| 4e8d2fe2-0ffa-4923-bc14-79564d0ddc16 | Email Address Redacted | Email |
| 4e8eeb2e-6502-47ae-b5b0-dca873e8333c | Email Address Redacted | Email |
| 4e901d54-0a61-460f-b7a0-411987c51335 | Email Address Redacted | Email |
| 4e90d464-dca3-41ff-9cb2-065a94b665c1 | Email Address Redacted | Email |
| 4e90e1e3-3314-484b-ac56-3926c2cbfdcd | Email Address Redacted | Email |
| 4e91d98a-02f1-4216-92d1-5e13f77a594b | Email Address Redacted | Email |
| 4e924144-0915-49cf-98c0-b36d57b1616b | Email Address Redacted | Email |
| 4e929eb9-8653-469a-a433-a85fd9851a52 | Email Address Redacted | Email |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | Email Address Redacted | Email |
| 4e93221e-d011-408c-8ae5-586bfc89bdb6 | Email Address Redacted | Email |
| 4e933d15-fc65-496d-bd89-53941760d245 | Email Address Redacted | Email |
| 4e9356ce-14c5-4c07-92b5-6b9d27c0fd6a | Email Address Redacted | Email |
| 4e938034-3f0a-4562-9393-93fe97d477de | Email Address Redacted | Email |
| 4e93d9a3-0c1c-4feb-8f58-fdfec8021f6d | Email Address Redacted | Email |
| 4e9423c4-04eb-4b16-be1d-34810c9fb446 | Email Address Redacted | Email |
| 4e9486d7-2f15-4472-8913-3d0718e7238d | Email Address Redacted | Email |
| 4e94ff61-e720-41e1-869e-2dc2717d4731 | Email Address Redacted | Email |
| 4e957e14-f9b2-4162-b9d9-196f82c40119 | Email Address Redacted | Email |
| 4e95e226-5c9e-4f7f-9cd0-50327c5a7ef4 | Email Address Redacted | Email |
| 4e9679ec-e813-4721-bca1-8df082bc1c2f | Email Address Redacted | Email |
| 4e98a22c-caf2-4091-9880-bc29f4ac8c10 | Email Address Redacted | Email |
| 4e9920a8-0680-40b8-89a9-9185d001b624 | Email Address Redacted | Email |
| 4e993b0f-876f-450e-9538-404debb0823e | Email Address Redacted | Email |
| 4e99e623-4211-4494-9650-65025a589f37 | Email Address Redacted | Email |
| 4e9a0bba-0a24-4666-8f6e-631896405ada | Email Address Redacted | Email |
| 4e9a51dc-eb09-40b4-b937-936d405fab5d | Email Address Redacted | Email |
| 4e9a6cf6-0a79-4625-b9c3-e1d2b531cc50 | Email Address Redacted | Email |
| 4e9b0172-b905-4a3b-9f65-f88bf901bf68 | Email Address Redacted | Email |
| 4e9cab43-fcd6-4297-9f58-96bfb9f0f43b | Email Address Redacted | Email |
| 4e9d3562-042a-4499-9c84-0d8574edbead | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | Email Address Redacted | Email |
| 4e9e52e3-4997-45c8-9a92-7482c7f5f060 | Email Address Redacted | Email |
| 4e9e8cf7-59cf-4c76-870c-1f048febf844 | Email Address Redacted | Email |
| 4e9ed5b7-9551-4ec7-b260-995a2dca6585 | Email Address Redacted | Email |
| 4e9f70b5-d61c-48c9-8489-9065ad2ea3ae | Email Address Redacted | Email |
| 4e9f7ef8-dc92-48b1-a1ea-2255ad9dbb64 | Email Address Redacted | Email |
| 4e9f801a-605d-4931-b87e-8a1810284e5c | Email Address Redacted | Email |
| 4ea0edaf-ba8e-40e3-aecb-704dbe260438 | Email Address Redacted | Email |
| 4ea158a6-6244-4690-a7cd-c5eae90add09 | Email Address Redacted | Email |
| 4ea1614e-a8aa-410f-8898-2c70da356237 | Email Address Redacted | Email |
| 4ea16dd4-eb0d-4978-851d-8eae93308938 | Email Address Redacted | Email |
| 4ea21f19-ca50-43b7-90af-b267d7290c3b | Email Address Redacted | Email |
| 4ea2222b-d322-4a36-bd4f-922a4d1f6431 | Email Address Redacted | Email |
| 4ea2f333-f4e0-413d-94cb-17797d6863dd | Email Address Redacted | Email |
| 4ea318cd-125b-481f-8275-5f0bfbda5aba | Email Address Redacted | Email |
| 4ea31e62-119c-4fe3-8c00-db90ce491dbb | Email Address Redacted | Email |
| 4ea34bec-6e8b-4c64-a6fd-13a6ae05bb3a | Email Address Redacted | Email |
| 4ea39aec-351b-41ac-8be5-446c794800ca | Email Address Redacted | Email |
| 4ea434df-dfaa-43b5-80b5-9eec57586a9 | Email Address Redacted | Email |
| 4ea453b5-71a7-482d-b37f-49ebd3226f4a | Email Address Redacted | Email |
| 4ea48227-5b81-4899-88b3-1961686f56cb | Email Address Redacted | Email |
| 4ea4e405-f647-421d-b5d9-e577cdfcf81b | Email Address Redacted | Email |
| 4ea51722-45ba-4b3a-9e31-cd59f4f20a54 | Email Address Redacted | Email |
| 4ea57b6d-35fe-4a45-a478-bf0824b4b454 | Email Address Redacted | Email |
| 4ea5975a-dc6a-4962-a257-846b9820530d | Email Address Redacted | Email |
| 4ea5ab31-0a17-4f69-a9c9-f3a97a069b85 | Email Address Redacted | Email |
| 4ea5ed13-9c89-4946-bdd7-dbad75347fb3 | Email Address Redacted | Email |
| 4ea60af6-40d7-4174-bdb4-637d2f254e25 | Email Address Redacted | Email |
| 4ea66097-ac0e-40d4-a060-11846ea23190 | Email Address Redacted | Email |
| 4ea72a05-0080-41de-9535-7e47e2f26871 | Email Address Redacted | Email |
| 4ea73289-391c-4aa9-81af-99a2624ea4e5 | Email Address Redacted | Email |
| 4ea759ed-83ff-4264-a607-c26866c6dad7 | Email Address Redacted | Email |
| 4ea81d78-e57f-4c2a-86bc-cbe5ed7368a6 | Email Address Redacted | Email |
| 4ea83ca5-18d6-4b5d-a7af-06568b60e551 | Email Address Redacted | Email |
| 4ea8ae54-ce96-496d-a3a3-187346541b78 | Email Address Redacted | Email |
| 4ea94a0a-de04-4403-8398-712fdafa49f9 | Email Address Redacted | Email |
| 4ea99c22-5975-450b-ba39-1c25d72a0098 | Email Address Redacted | Email |
| 4eaa1c4a-cbba-487b-8700-c0abe4b3eb9b | Email Address Redacted | Email |
| 4eaa47fe-6bf7-4e4d-8042-165aa7feaa43 | Email Address Redacted | Email |
| 4eab9bdb-0e1a-45a5-99cb-72f5880847c1 | Email Address Redacted | Email |
| 4eac4a67-4c73-4276-a1cf-5d098e5721b6 | Email Address Redacted | Email |
| 4eac7a44-6608-4c26-8460-98f1bfe90148 | Email Address Redacted | Email |
| 4eaca0c1-b090-492e-8eaf-558acadb7c85 | Email Address Redacted | Email |
| 4ead77ba-2ca4-468c-a882-4c10adc4d7a8 | Email Address Redacted | Email |
| 4eadc39f-c48f-4fe3-a89f-a8d59aa773ae | Email Address Redacted | Email |
| 4eadee7d-abcf-476e-bd7b-7553f01146f6 | Email Address Redacted | Email |
| 4eaf1bb5-2819-41d4-835f-c60bb2c3e3a4 | Email Address Redacted | Email |
| 4eaf5622-4cb6-449b-ad9a-42a7510f1131 | Email Address Redacted | Email |
| 4eaf7a25-1ad1-4055-98a5-969e67eb20dd | Email Address Redacted | Email |
| 4eb007c6-2737-45ac-a672-bf001e4766f9 | Email Address Redacted | Email |
| 4eb016f-7e6e-4e57-9c1b-b66e88d47ed0 | Email Address Redacted | Email |
| 4eb0a57c-f291-48c7-bdad-e268d52b4895 | Email Address Redacted | Email |
| 4eb106c7-62fc-4b13-b0f7-6601d0a7982d | Email Address Redacted | Email |
| 4eb279ce-48a1-404b-ad54-bb595195f992 | Email Address Redacted | Email |
| 4eb3324a-731f-48b2-8f03-bd69a13116bd | Email Address Redacted | Email |
| 4eb39d39-8551-4b73-8cae-0fa643f76044 | Email Address Redacted | Email |
| 4eb4d5e0-5ad2-46d6-a2f3-e4c531b06bef | Email Address Redacted | Email |
| 4eb568fa-e0fc-4e5f-8a09-4212d3cff316 | Email Address Redacted | Email |
| 4eb63c81-553e-427e-aea2-7def91c433d2 | Email Address Redacted | Email |
| 4eb645e9-f7c2-45a2-99e7-a0e754e7efdc | Email Address Redacted | Email |
| 4eb649ae-efa5-48a5-80e1-79017ac80395 | Email Address Redacted | Email |
| 4eb68051-3605-4807-bccc-8d454f09f169 | Email Address Redacted | Email |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | Email Address Redacted | Email |
| 4eb6e722-24b5-4a21-8468-85f9410bf88d | Email Address Redacted | Email |
| 4eb75794-ffbb-4e64-a252-576850f07c80 | Email Address Redacted | Email |
| 4eb7f602-fa9c-48ef-960a-3ec469534b1e | Email Address Redacted | Email |
| 4eb87881-8642-4745-8b5e-0450bf7e71c9 | Email Address Redacted | Email |
| 4eb888a2-a7f0-4d04-83ea-0521fc097b15 | Email Address Redacted | Email |
| 4eb96802-e217-4ea7-88cd-006843d0d2a57 | Email Address Redacted | Email |
| 4eb98804-a3d3-490d-b730-3a253241d3e4 | Email Address Redacted | Email |
| 4eb9c8cd-bb00-4c81-84d4-66977b5d042d | Email Address Redacted | Email |
| 4eb9ea1e-9091-43c6-9b33-446d3eebc6bb | Email Address Redacted | Email |
| 4eba089e-e829-4705-948e-9a631cc1e704 | Email Address Redacted | Email |
| 4eba0ce2-bc26-43dd-b75b-504c813db22b | Email Address Redacted | Email |
| 4eba2fba-3f14-4d3a-9738-0383c6e4f80 | Email Address Redacted | Email |
| 4eba4669-848e-48eb-83c0-ff3a2a964beb | Email Address Redacted | Email |
| 4eba7871-3096-4ed5-903f-7b0ac530e503 | Email Address Redacted | Email |
| 4ebae9ea-011f-4754-9a45-e0a84a175a60 | Email Address Redacted | Email |
| 4ebaec98-ac19-4000-a5a5-bc5593c2a590 | Email Address Redacted | Email |
| 4ebb1d60-4bf0-4f1f-8aeb-f63b387234a9 | Email Address Redacted | Email |
| 4ebb26c7-71d8-473a-bb3c-ed7bfa22c7b7 | Email Address Redacted | Email |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | Email Address Redacted | Email |
| 4ebc87c5-e8ed-455d-80d4-9072ad1afeda | Email Address Redacted | Email |
| 4ebce489-3d53-4123-a1e2-5d802d631b18 | Email Address Redacted | Email |
| 4ebce6e9-d286-472b-9461-022ab3c2435b | Email Address Redacted | Email |
| 4ebceb2b-9db3-45bc-bd1c-427ecebd0893 | Email Address Redacted | Email |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | Email Address Redacted | Email |
| 4ebda0bf-8a05-43d1-95c2-48655a839e90 | Email Address Redacted | Email |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | Email Address Redacted | Email |
| 4ebe6635-fd41-4e06-a60d-88f21b7a6291 | Email Address Redacted | Email |
| 4ebf444a-c09a-4934-b6f2-84978e0673c3 | Email Address Redacted | Email |
| 4ebf6aed-bf8a-4644-8b31-8a4130a39dee | Email Address Redacted | Email |
| 4ebfa8ff-892f-4750-800f-8e6476acc586 | Email Address Redacted | Email |
| 4ebfa93e-c414-4ac3-a1d4-bc190bceaad9 | Email Address Redacted | Email |
| 4ec0e2ea-96cb-4174-a84f-5d0008bd2290 | Email Address Redacted | Email |
| 4ec15ce0-5c43-4a56-bc41-057566b599ac | Email Address Redacted | Email |
| 4ec1a4ff-804b-4439-bdd4-678091ed3912 | Email Address Redacted | Email |
| 4ec241c2-5c32-4d56-8b20-add485c1eaae | Email Address Redacted | Email |
| 4ec271c7-6da0-43c8-b876-5498375bb764 | Email Address Redacted | Email |
| 4ec2b9a3-28b5-4449-8fd1-df7ede5cf613 | Email Address Redacted | Email |
| 4ec40e56-3771-494e-8a47-4c8b7f7ba267 | Email Address Redacted | Email |
| 4ec42486-9b68-42cf-bbe2-01550b4570b7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4ec4a451-298e-4df3-b618-223cdaff2033 | Email Address Redacted | Email |
| 4ec548f3-0ab3-4478-a1af-3aae50ab8b8e | Email Address Redacted | Email |
| 4ec555b2-33fc-4598-9618-5908c634e17b | Email Address Redacted | Email |
| 4ec5d688-9c24-4ab9-9bb3-ba6b2befb4e1 | Email Address Redacted | Email |
| 4ec6bfde-45dd-4bb9-b150-b9a43afd1f75 | Email Address Redacted | Email |
| 4ec70ea9-a21f-4ecd-a8c5-c75f799035c4 | Email Address Redacted | Email |
| 4ec7477b-9f34-4a17-ad7a-5d33fb71873d | Email Address Redacted | Email |
| 4ec7be00-04d7-4158-8fb8-6657b2909465 | Email Address Redacted | Email |
| 4ec7c95e-76d0-40ce-b909-d7f39c4944b4 | Email Address Redacted | Email |
| 4ec7ce60-df89-4f8d-9c79-632dcc824add | Email Address Redacted | Email |
| 4ec7ddb8-46a8-422a-92a6-fb040ecab550 | Email Address Redacted | Email |
| 4ec8488d-22a2-4473-b827-c9505d9198d8 | Email Address Redacted | Email |
| 4ec9198c-98ed-4959-b0ae-ea22938a3ddc | Email Address Redacted | Email |
| 4ec9c31d-d305-4b48-91b4-4765f9f85f99 | Email Address Redacted | Email |
| 4ecaecd0-ecf4-4491-94fd-cd929af63367 | Email Address Redacted | Email |
| 4ecb2293-5777-4dcb-b415-35e7d9d2c8a2 | Email Address Redacted | Email |
| 4ecb39a9-d3bb-444d-9237-764a2e5f7c58 | Email Address Redacted | Email |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | Email Address Redacted | Email |
| 4ecd0e0a-81a2-4b5f-b265-3f3138bb8621 | Email Address Redacted | Email |
| 4ecd1fc7-bca7-4593-9fc1-293d1973ed11 | Email Address Redacted | Email |
| 4ecdb975-5c6e-4d6c-820d-9726a276adf9 | Email Address Redacted | Email |
| 4ece4046-a671-4979-be4f-a5d4d0513536 | Email Address Redacted | Email |
| 4ece7c0b-8bc3-403e-b96e-2af08ee21b81 | Email Address Redacted | Email |
| 4ecea9ff-80cd-4988-9067-75039cd433fe | Email Address Redacted | Email |
| 4ecf1aa9-3fe2-4864-9ea3-9e79c3e1b294 | Email Address Redacted | Email |
| 4ecfb6cb-a8b7-4c02-8f4e-a8d51b053770 | Email Address Redacted | Email |
| 4ecfc64f-722a-45dd-ad2c-e846cc3493d0 | Email Address Redacted | Email |
| 4ed10921-2ae0-495c-b4e7-13fea9dd630f | Email Address Redacted | Email |
| 4ed12636-d958-4a78-a638-709de6c6689e | Email Address Redacted | Email |
| 4ed17c04-1ff7-48ac-ac00-e0f18528a519 | Email Address Redacted | Email |
| 4ed23985-72c8-4ff8-9fde-695bc3488b25 | Email Address Redacted | Email |
| 4ed397ec-d3d4-4e5c-9cd4-8f5471532723 | Email Address Redacted | Email |
| 4ed3d90e-a542-4686-8637-2de0230365b8 | Email Address Redacted | Email |
| 4ed42bee-5a3e-4ecd-82a1-ccae871c25a0 | Email Address Redacted | Email |
| 4ed44d1e-8e13-4933-a00d-3e275eabbbf0 | Email Address Redacted | Email |
| 4ed45fe6-22a5-4fb5-a53b-fb20699314c0 | Email Address Redacted | Email |
| 4ed48610-7b34-4e32-a7f0-c69517903d1d1 | Email Address Redacted | Email |
| 4ed4e215-1aa1-4337-aabe-d0f16bf56f05 | Email Address Redacted | Email |
| 4ed4e815-4bb5-4d43-b096-7cff49f6b412 | Email Address Redacted | Email |
| 4ed56055-0952-4a07-861d-5e93e6905168 | Email Address Redacted | Email |
| 4ed5ab9c-fc12-4711-ac06-90f13bd56458 | Email Address Redacted | Email |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | Email Address Redacted | Email |
| 4ed60231-e3ad-4348-b0c1-82afeba72b7d | Email Address Redacted | Email |
| 4ed6b769-f10a-4b10-b9ca-104ba80fabeb | Email Address Redacted | Email |
| 4ed70dd6-c20a-438e-9c44-294df5c6be8a | Email Address Redacted | Email |
| 4ed7fec6-7df6-4c8b-975d-ddb2476ff6c2 | Email Address Redacted | Email |
| 4ed87da0-deee-4ef2-9546-0b9c6d7ac3ff | Email Address Redacted | Email |
| 4ed8ce62-d627-4358-9bf0-5d6fa34f2471 | Email Address Redacted | Email |
| 4ed94042-dad4-44da-9a97-832cd4a4af30 | Email Address Redacted | Email |
| 4eda1e3d-4ca9-4ad3-b098-c88d58df417d | Email Address Redacted | Email |
| 4eda9d23-a9b5-459d-a19f-d605d9a51d02 | Email Address Redacted | Email |
| 4edafba1-9767-42fa-87ba-bd90bd4b33e9 | Email Address Redacted | Email |
| 4edbb76e-078c-40cd-9288-4b3d6c24d3d6 | Email Address Redacted | Email |
| 4edc6062-d71c-4191-8b0b-6d8af4cc6f69 | Email Address Redacted | Email |
| 4edc6d7a-ddcc-444b-9c79-68f9a9c1acec | Email Address Redacted | Email |
| 4edc8503-13f4-4609-bf0e-6b3a3585dc7d | Email Address Redacted | Email |
| 4edd7443-2e5c-432d-b8b0-60d4b4563873 | Email Address Redacted | Email |
| 4edd9515-aeae-45d9-923a-4918b3530eef | Email Address Redacted | Email |
| 4ede45a-6814-4541-a547-eebff1f0d891 | Email Address Redacted | Email |
| 4ede83f4-6cfb-4a29-82fc-c43b07d7add8 | Email Address Redacted | Email |
| 4edecd30-7989-46b3-b82d-cb00b9ad9d49 | Email Address Redacted | Email |
| 4edf8151-b3b8-4608-8146-c182ca24911f | Email Address Redacted | Email |
| 4edf9648-efd9-4489-a56b-aae11ddcbe73 | Email Address Redacted | Email |
| 4ee03200-152a-43c4-b1cd-8b7caa12c1ab | Email Address Redacted | Email |
| 4ee0c003-faa1-4384-8e3c-d0ab24821c2e | Email Address Redacted | Email |
| 4ee18b2e-734a-4200-bea0-eb7eceaad26f | Email Address Redacted | Email |
| 4ee1e811-b03d-4313-bff8-d4dd7d32e2a4 | Email Address Redacted | Email |
| 4ee1ec98-6210-4668-9680-917ccde0b538 | Email Address Redacted | Email |
| 4ee27280-69fb-4cf9-9a88-6f5045556d81 | Email Address Redacted | Email |
| 4ee30433-d530-4991-b79a-63f809aea389 | Email Address Redacted | Email |
| 4ee41ac7-fcc3-4a4d-8e49-d44ffd7ebdd5 | Email Address Redacted | Email |
| 4ee45ba3-abe7-494d-a26c-ba23bd09ffb2 | Email Address Redacted | Email |
| 4ee46841-5e22-4f2b-8ec8-654f938a7004 | Email Address Redacted | Email |
| 4ee487a0-a24e-42be-a326-c2bd38df6ae6 | Email Address Redacted | Email |
| 4ee4f8dc-4573-4d92-942b-4addf17eec9b | Email Address Redacted | Email |
| 4ee5b9a6-fcae-4b5e-a13e-75b0bff36f8b | Email Address Redacted | Email |
| 4ee641ba-ed42-449c-901e-570bf95a04a8 | Email Address Redacted | Email |
| 4ee6f5a-a7aa-4b66-b0ae-f5a2b9d90c3c | Email Address Redacted | Email |
| 4ee706c3-19a2-4d96-9d6c-c870c7649328 | Email Address Redacted | Email |
| 4ee79d7d-8499-4990-8fd2-22daf2f8f706 | Email Address Redacted | Email |
| 4ee822ec-e203-419d-b1c6-f453edec6bca | Email Address Redacted | Email |
| 4ee883cf-0d42-4940-958c-94c54fda5cc1 | Email Address Redacted | Email |
| 4ee8d129-beee-423d-a5d0-87fd3cef1b53 | Email Address Redacted | Email |
| 4ee9266c-c5fb-4916-a87c-c79c49f44610 | Email Address Redacted | Email |
| 4ee92e53-2c93-439a-a7c5-56c98904a120 | Email Address Redacted | Email |
| 4ee9abeb-d674-4191-b1f1-4707c4900c67 | Email Address Redacted | Email |
| 4ee9abeb-d674-4191-b1f1-4707c4900c67 | Email Address Redacted | Email |
| 4ee9de1a-3b3d-4597-8163-b658ffb27848 | Email Address Redacted | Email |
| 4ee9ed24-6ccd-419a-a905-0b4268e4cee2 | Email Address Redacted | Email |
| 4eea0d98-932f-4632-9fb8-af104446b3f0 | Email Address Redacted | Email |
| 4eea2e73-ea70-46e4-96b5-398abed5459c | Email Address Redacted | Email |
| 4eeaf6aa-4cf9-4e74-8109-1f1f29d924d2 | Email Address Redacted | Email |
| 4eeb84df-dc9c-4592-be59-ee72a68d64b3 | Email Address Redacted | Email |
| 4eeb93ae-91e5-46e2-8b95-3ee0d96da828 | Email Address Redacted | Email |
| 4eeb94a6-7277-46f4-96b2-f1959d6e07f3 | Email Address Redacted | Email |
| 4eeba867-16f6-4458-9ade-2b2d5d0c16aa | Email Address Redacted | Email |
| 4eec503f-dabb-45da-8c98-a3739f93161f | Email Address Redacted | Email |
| 4eecab00-dfc6-419c-8aa7-ce9cbaf369aa | Email Address Redacted | Email |
| 4eed8277-05f4-46f4-be56-e2d65e60c324 | Email Address Redacted | Email |
| 4eeda7e9-25a8-4a8a-bc52-995785d42e3f | Email Address Redacted | Email |
| 4eeda945-846d-4b98-afb9-cfc03cd03215e | Email Address Redacted | Email |
| 4eeda945-846d-4b98-afb9-cfc03cd03215e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4eedf617-52d0-4fb6-a04d-a631f2f8523c | Email Address Redacted | Email |
| 4eee0db7-9b6f-4ae2-994d-b81ccfaeba70 | Email Address Redacted | Email |
| 4eee3a0c-9556-4395-be7a-e719e86e8606 | Email Address Redacted | Email |
| 4eee41b1-cc7c-4ad1-ac4a-04147f66d0ad | Email Address Redacted | Email |
| 4eeec972-67b3-4565-84f1-f75c25a61d59 | Email Address Redacted | Email |
| 4eef07a7-ac23-4f2c-b37e-e90d7e04b744 | Email Address Redacted | Email |
| 4eeff942-414e-40c5-9aba-f61f7f97f800 | Email Address Redacted | Email |
| 4ef0209c-8357-4d8e-8cb7-912b90e03b80 | Email Address Redacted | Email |
| 4ef0245f-c90e-4d2e-bc8d-2c9dc54e1cfd | Email Address Redacted | Email |
| 4ef06360-66df-4c29-928b-b8c22f22b210 | Email Address Redacted | Email |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | Email Address Redacted | Email |
| 4ef14e3f-abdc-4d1e-bd30-708f60ace497 | Email Address Redacted | Email |
| 4ef15086-4dc1-47e8-b3b6-025e968c1f91 | Email Address Redacted | Email |
| 4ef169ad-e7ce-4ccf-a081-b257fff99a5e | Email Address Redacted | Email |
| 4ef23605-20f4-44cc-ae0a-a8ae758c0da5 | Email Address Redacted | Email |
| 4ef2bf42-0a4c-4a59-8119-c021fa67d9e0 | Email Address Redacted | Email |
| 4ef34993-b77a-47a9-b264-9e24d95b3956 | Email Address Redacted | Email |
| 4ef39f43-3357-48ec-97fc-345ec94da14c | Email Address Redacted | Email |
| 4ef42515-e8ff-4ed3-b492-9988ad783e23 | Email Address Redacted | Email |
| 4ef49239-b2eb-48c0-b646-526b5f8aeb48 | Email Address Redacted | Email |
| 4ef50abe-a9a1-487c-b4e1-35c92707fbc2 | Email Address Redacted | Email |
| 4ef5a6dc-6869-4a2b-8a12-745733c9e01d | Email Address Redacted | Email |
| 4ef5faff-32cf-4c9f-9fec-93dc35d6a923 | Email Address Redacted | Email |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | Email Address Redacted | Email |
| 4ef76fc7-98b5-411d-8077-75f210be101c | Email Address Redacted | Email |
| 4ef772b4-c184-4e19-a82c-809e0754127b | Email Address Redacted | Email |
| 4ef8d4b9-5f65-4906-8663-35ded50f785e | Email Address Redacted | Email |
| 4efa36d0-4782-4af4-8650-3571d2f80e7b | Email Address Redacted | Email |
| 4efb0518-a3c4-43b7-8767-0049dc89f9d4 | Email Address Redacted | Email |
| 4efb36e8-6d44-4fda-ae97-5cdbffc4de0a | Email Address Redacted | Email |
| 4efb5d40-0cdf-490c-8e00-0da57a675205 | Email Address Redacted | Email |
| 4efc2788-254c-4cc5-93d0-0192f8e61b82 | Email Address Redacted | Email |
| 4efc7b9e-7884-4af3-865c-2515d66978ff | Email Address Redacted | Email |
| 4efcf6e0-ef70-4d3a-9dd9-eefa6d50e8e6 | Email Address Redacted | Email |
| 4efde6fd-db4c-44ec-8502-308bd23d8029 | Email Address Redacted | Email |
| 4efec02c-e309-4bbe-9f68-781efbd21714 | Email Address Redacted | Email |
| 4efef447-dfbd-43e5-a6f3-4506600c0b8a | Email Address Redacted | Email |
| 4efeff8c-c5b6-4db5-b296-2d16b27ddc92 | Email Address Redacted | Email |
| 4eff497f-773e-4b9e-998b-9fcede760440 | Email Address Redacted | Email |
| 4f0014d0-d8b2-4fab-ac83-8b3ff96c5d81 | Email Address Redacted | Email |
| 4f0024cb-1e37-4a8f-b7e7-6577344f17f7 | Email Address Redacted | Email |
| 4f02903d-46fc-4680-acfa-b152c541e485 | Email Address Redacted | Email |
| 4f039200-7e3d-41ac-8bd6-30cdbd93d37f | Email Address Redacted | Email |
| 4f03c3d0-9fcb-4e21-8235-168a8456c40b | Email Address Redacted | Email |
| 4f04406a-e29e-4c53-a83d-2d7200a4dbf4 | Email Address Redacted | Email |
| 4f046c3e-971c-40e9-b833-ed53e1f3a2ce | Email Address Redacted | Email |
| 4f05039a-db9b-4e18-b3d5-577428324e2f | Email Address Redacted | Email |
| 4f059dd9-3bd4-463e-9c4d-439d62d81a1 | Email Address Redacted | Email |
| 4f061f42-042c-4a57-8a24-caaf049c1fd4 | Email Address Redacted | Email |
| 4f083af2-1fcb-4ea8-9a26-2e3db10d2b42 | Email Address Redacted | Email |
| 4f084739-31ea-4345-8000-9e62ef516292 | Email Address Redacted | Email |
| 4f086f78-e295-44d0-af54-dee8a06c5455 | Email Address Redacted | Email |
| 4f08a869-cff9-482c-a13a-4e2450263fef | Email Address Redacted | Email |
| 4f08b6a1-8d82-4fd0-9032-252b2d1cccb8 | Email Address Redacted | Email |
| 4f08e085-bbb4-4d92-b4d9-22a50f490a0d | Email Address Redacted | Email |
| 4f09d4fb-7a0d-4363-82d6-45f17a5991ab | Email Address Redacted | Email |
| 4f0a3f01-8dd7-4d71-9115-916005b544ef | Email Address Redacted | Email |
| 4f0a6e87-f5ff-4b50-a0b0-b9e467c0caaa | Email Address Redacted | Email |
| 4f0aadc9-92f4-4c46-a8a6-712efc1b66b0 | Email Address Redacted | Email |
| 4f0ac9a0-4895-4b90-b33e-8b47f0056076 | Email Address Redacted | Email |
| 4f0acf2a-40b0-404b-acf7-1e065df109c9 | Email Address Redacted | Email |
| 4f0b4f18-4a9a-4dca-85bf-653e29f7bc05 | Email Address Redacted | Email |
| 4f0cf7f4-c5b0-49b4-8c74-05a07eafe6ea | Email Address Redacted | Email |
| 4f0d2ff5-6cad-4219-8fce-26c5504066bc | Email Address Redacted | Email |
| 4f0e1d98-1c1d-4c72-a32f-2cf2afff5c55 | Email Address Redacted | Email |
| 4f0f1fdd-5a58-406c-9ca4-92c5ca52aa27 | Email Address Redacted | Email |
| 4f0f3c9f-08be-41b7-9b9b-809021ec33b5 | Email Address Redacted | Email |
| 4f101ce5-86d0-4cde-9938-ff9b02c355d9 | Email Address Redacted | Email |
| 4f102043-dc35-4a29-8eb2-6074d96a3f35 | Email Address Redacted | Email |
| 4f10a146-75c8-408b-8219-47ca8a2d607d | Email Address Redacted | Email |
| 4f11106d-dafd-41c6-a15a-6b06f749add6 | Email Address Redacted | Email |
| 4f112582-ff73-4d34-ac5c-b86ffb23fe30 | Email Address Redacted | Email |
| 4f112abf-d570-4c90-b97e-0a1fd19a12e4 | Email Address Redacted | Email |
| 4f114c5f-1f3b-4c43-b692-fd9afddef52f | Email Address Redacted | Email |
| 4f119b18-d62b-43bd-900c-8cbac4cca6fd | Email Address Redacted | Email |
| 4f1104e1-99ec-4642-a517-4861433b3502 | Email Address Redacted | Email |
| 4f11e0cb-4324-42f4-ad8e-504a7e56bf8c | Email Address Redacted | Email |
| 4f123f1b-e49a-408f-82b9-357c932d0235 | Email Address Redacted | Email |
| 4f1292161-6ef2-4b1a-b503-b7c4f0b4da56 | Email Address Redacted | Email |
| 4f1354b8-d014-4bd3-8798-ca6244592564 | Email Address Redacted | Email |
| 4f13b1d2-9d52-4dd1-b686-eb36267392d0d | Email Address Redacted | Email |
| 4f1449fb-6a85-4ac9-99f8-6de6f3b9514e | Email Address Redacted | Email |
| 4f15ab8a-dfb1-4d64-826a-fb935e320910 | Email Address Redacted | Email |
| 4f1887f5-07b3-4e19-9b7a-e8c0bcbe06c8 | Email Address Redacted | Email |
| 4f18fe20-5c94-46f1-9612-9c65c76c4f9f | Email Address Redacted | Email |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | Email Address Redacted | Email |
| 4f19c284-e610-458d-b227-2f4a51c2a1b4 | Email Address Redacted | Email |
| 4f19d12c-6035-4276-8087-7efba87ad14b | Email Address Redacted | Email |
| 4f19e291-f003-4657-b681-339fd6a1865d | Email Address Redacted | Email |
| 4f1b2726-ef5e-4934-8e45-e90f522dbdc9 | Email Address Redacted | Email |
| 4f1bb4ad-cd89-470c-945c-8fb86f8035f8 | Email Address Redacted | Email |
| 4f1bcc8b-224d-42ca-8b07-14d169fe6bbb | Email Address Redacted | Email |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | Email Address Redacted | Email |
| 4f1c5baa-7d9e-4704-9fd0-67c8da8c641c | Email Address Redacted | Email |
| 4f1d088a-c9ed-452c-bac6-e9d7c3953c27 | Email Address Redacted | Email |
| 4f1d0f11-289e-43f8-b775-a8030190d59d | Email Address Redacted | Email |
| 4f1d8843-6e00-4421-a2a8-586aafecfe43 | Email Address Redacted | Email |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | Email Address Redacted | Email |
| 4f1da474-169d-425b-8d29-f4c6db597e73 | Email Address Redacted | Email |
| 4f1dabc4-e501-4a5c-83ec-c8010e6ca756 | Email Address Redacted | Email |
| 4f1dbbc6-720f-49c8-ba59-f1362b6ba420 | Email Address Redacted | Email |
| 4f1e50c5-f646-44cc-928c-e22006de809a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4f1f8d14-822e-4352-8ba7-30e24e3eaf59 | Email Address Redacted | Email |
| 4f1fa81d-040c-44b6-a962-58ea1743f522 | Email Address Redacted | Email |
| 4f1fc12b-1516-4d9c-a6ba-b091b529501b | Email Address Redacted | Email |
| 4f20e959-2dc6-4adb-a262-cdeaecda5161 | Email Address Redacted | Email |
| 4f2118ad-8feb-4bd9-93d2-f126adf48ccc | Email Address Redacted | Email |
| 4f21859b-a170-4b49-819f-d494f62d9a3c | Email Address Redacted | Email |
| 4f21936c-067b-423a-848e-05f14db4f510 | Email Address Redacted | Email |
| 4f21f9fe-783f-4697-b157-b48069d3727 | Email Address Redacted | Email |
| 4f231087-5943-417d-b152-9ad45cac3974 | Email Address Redacted | Email |
| 4f2328d5-4ff8-47eb-9367-dab988d52b90 | Email Address Redacted | Email |
| 4f2404a8-5b1b-4665-8b8b-537495e2c88e | Email Address Redacted | Email |
| 4f244954-35c4-4041-877b-7833594826fa | Email Address Redacted | Email |
| 4f24c2d9-8473-4db7-976a-7ae24ce44b9a | Email Address Redacted | Email |
| 4f2576fe-6d70-4561-8923-63e934f161c5 | Email Address Redacted | Email |
| 4f26039B-2386-4cf7-b484-00abb4d5562c | Email Address Redacted | Email |
| 4f278aee-2cce-4708-b8d7-4912c431a7bd | Email Address Redacted | Email |
| 4f27dbcf-d723-406f-9f82-0d05513047e4 | Email Address Redacted | Email |
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | Email Address Redacted | Email |
| 4f2868c8-afcc-44d3-847f-367c2a97ade2 | Email Address Redacted | Email |
| 4f28905f-1f0e-4691-9715-faff336da854 | Email Address Redacted | Email |
| 4f28f38e-761e-4afb-aa48-c51958be3b46 | Email Address Redacted | Email |
| 4f298b8c-4fab-41df-8ba7-9f9ef03c7a57 | Email Address Redacted | Email |
| 4f299aab-123d-467c-868e-fce1e5166bce | Email Address Redacted | Email |
| 4f2b4607-254c-46b3-8b99-a9f36fd4f6d2 | Email Address Redacted | Email |
| 4f2b69dd-91e8-4b11-a37a-a87be00566ec | Email Address Redacted | Email |
| 4f2be17c-4244-4449-a7d5-9f88e8c6737f | Email Address Redacted | Email |
| 4f2c0488-0c77-4105-b2be-78a5646df27b | Email Address Redacted | Email |
| 4f2c1a58-9ed2-459f-9d12-617f7d1216a9 | Email Address Redacted | Email |
| 4f2c5ee4-0998-4c0f-be7d-2210d9840990 | Email Address Redacted | Email |
| 4f2c7028-15b0-4860-b964-b70409b2cb72 | Email Address Redacted | Email |
| 4f2d26a9-bd6f-4211-8f5c-7fdadf4f6ac8 | Email Address Redacted | Email |
| 4f2d4f98-433e-4df8-9695-44d3ea74f98a | Email Address Redacted | Email |
| 4f2dffbf-8662-4fe3-bdeb-adf9744b810e | Email Address Redacted | Email |
| 4f2ecdbd-2723-43e5-ba6e-19c2c4e8f538 | Email Address Redacted | Email |
| 4f2f6547-68de-4121-b410-4b8be10a79a2 | Email Address Redacted | Email |
| 4f2f9501-7caf-4f48-acc3-8904192d3c56 | Email Address Redacted | Email |
| 4f2fc9ba-6e18-4925-a906-5dc837f1124f | Email Address Redacted | Email |
| 4f306c08-76dd-4b1f-a229-681a4e0c5125 | Email Address Redacted | Email |
| 4f311c3f-f52a-42a6-acc5-4159B2zc6f1 | Email Address Redacted | Email |
| 4f312a24-e656-457d-ba65-9cdb1a5e8290 | Email Address Redacted | Email |
| 4f31921d-f46a-4b3a-ad90-57fa23156179 | Email Address Redacted | Email |
| 4f31a34b-8644-4f8b-900a-c15028046b82 | Email Address Redacted | Email |
| 4f31d576-111f-425f-9b8c-a60e96ba3984 | Email Address Redacted | Email |
| 4f31f2b0-878a-4cdc-a45c-3ad05ec71fb5 | Email Address Redacted | Email |
| 4f322b03-0de9-4369-8b7e-5f74d56fb098 | Email Address Redacted | Email |
| 4f326d00-5c9e-4a53-b1f6-845bbac3c944 | Email Address Redacted | Email |
| 4f32cfd9-9954-4c68-a319-e7acd2f7b97e | Email Address Redacted | Email |
| 4f3339b1-fd1b-4232-bd67-0b51988824ef | Email Address Redacted | Email |
| 4f339511-e643-4757-866a-f721f80b970c | Email Address Redacted | Email |
| 4f34804c-ab05-4695-a44d-8e4b8dc570e7 | Email Address Redacted | Email |
| 4f3489db-22c9-437a-8f34-f18fe979fe63 | Email Address Redacted | Email |
| 4f35be36-7677-42e5-8fd8-735a8731439c | Email Address Redacted | Email |
| 4f361f97-3136-494e-b088-2b55fbb53563 | Email Address Redacted | Email |
| 4f36c3b0-7849-4b25-968f-5f308a601968 | Email Address Redacted | Email |
| 4f3759c6-4ff6-4b2c-9f89-678cd7a4e2a1 | Email Address Redacted | Email |
| 4f3823d1-cedf-4f08-a45d-71107899ea1b | Email Address Redacted | Email |
| 4f39005f-cf55-4a3c-87f8-713b3095d489 | Email Address Redacted | Email |
| 4f399272-9d92-4918-96bb-06b026ce45a5 | Email Address Redacted | Email |
| 4f39944d-87fc-4fa7-a279-ddf928eda0f8 | Email Address Redacted | Email |
| 4f39949d-e62e-4e68-a15c-ea57daa692e7 | Email Address Redacted | Email |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | Email Address Redacted | Email |
| 4f3a46ec-c0ec-485d-9049-fdf881d48710 | Email Address Redacted | Email |
| 4f3a8ead-0a35-4c3f-a0fc-eac59263df48 | Email Address Redacted | Email |
| 4f3ad197-1760-47ed-a412-d6fe87713397 | Email Address Redacted | Email |
| 4f3aecb0-8769-41dc-9532-3cdabb6dd777 | Email Address Redacted | Email |
| 4f3b2563-50d3-4317-8838-bf3cefd6fbcd | Email Address Redacted | Email |
| 4f3b2e46-e295-4383-a8c4-7fbb170fe747 | Email Address Redacted | Email |
| 4f3b32f3-580a-4f85-8b80-05cf677185b0 | Email Address Redacted | Email |
| 4f3b5cff-80e2-49a1-abc0-048bcb157e92 | Email Address Redacted | Email |
| 4f3b6051-6ccd-4b84-8ec3-32e7869a9cca | Email Address Redacted | Email |
| 4f3b7fdb-08c7-4ef0-bf58-12594bf05ba4 | Email Address Redacted | Email |
| 4f3b8452-a334-42f4-9d1c-accb6104d6ea | Email Address Redacted | Email |
| 4f3b8e17-90cb-4f15-a38c-7ec90acc221c | Email Address Redacted | Email |
| 4f3bd6b6-e70d-401f-92ee-d2d28a9cf091 | Email Address Redacted | Email |
| 4f3bff8c-e543-4420-9d01-8a8392cabbaf | Email Address Redacted | Email |
| 4f3cbfc5-8acc-48e5-9a0e-e21644c3afe6 | Email Address Redacted | Email |
| 4f3cfb8a-cfb6-4cac-8a71-52591f784c4b | Email Address Redacted | Email |
| 4f3e5185-e12f-4067-bc50-a95bc3010d73 | Email Address Redacted | Email |
| 4f3e6b8e-6c72-4c3f-8369-bd2a29a906d2 | Email Address Redacted | Email |
| 4f3efdc9-8bf7-4e9c-bfda-ec3efee97d1f | Email Address Redacted | Email |
| 4f3fea39-1e5f-417e-9cc8-9d7934142745 | Email Address Redacted | Email |
| 4f40105d-93ae-40f6-9dbe-4c997c06c871 | Email Address Redacted | Email |
| 4f4091ef-cbdb-4934-965a-6bf9e027a222 | Email Address Redacted | Email |
| 4f40b428-c9e3-433a-8ca2-2924da902463 | Email Address Redacted | Email |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | Email Address Redacted | Email |
| 4f435eb6-a42f-4b3a-8118-0b413694ed48 | Email Address Redacted | Email |
| 4f436726-c2cc-4338-934e-c7282ba51130 | Email Address Redacted | Email |
| 4f44b0c0-6ff6-4ca4-b1cd-b328f8a5d325 | Email Address Redacted | Email |
| 4f44c97f-0d89-48b8-813c-21b6434a7fc2 | Email Address Redacted | Email |
| 4f45655c-cf32-4e02-865b-11d17793dc52 | Email Address Redacted | Email |
| 4f4565b2-1e8c-4018-82c3-183b200198a3a | Email Address Redacted | Email |
| 4f45ebd6-ed7d-410d-86d0-d7515a2df605 | Email Address Redacted | Email |
| 4f46bb82-61ec-4d95-9934-16fb4515ab52 | Email Address Redacted | Email |
| 4f46d07d-1f34-4958-a7e9-aeae39e5ca4b | Email Address Redacted | Email |
| 4f46f24d-3ad4-4f42-a41a-3bc678eb5320 | Email Address Redacted | Email |
| 4f471b36-1339-46d4-9095-dcdb90d191c0 | Email Address Redacted | Email |
| 4f47797B-1653-40bf-8ed8-7cf07010e73 | Email Address Redacted | Email |
| 4f486105-1392-4662-a9fd-4ef8b51819fc | Email Address Redacted | Email |
| 4f487e11-3cff-4b7b-8283-38579b5121f8 | Email Address Redacted | Email |
| 4f48a60f-4f19-482e-8200-d9bc8f10bba7 | Email Address Redacted | Email |
| 4f48cc7d-62ea-4f9e-abe6-f2e6b21586ef | Email Address Redacted | Email |
| 4f49ab09-8a7a-4f8b-8382-61065c2e7294 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 4f49f479-dfd7-43b0-98ed-367496153d55 | Email Address Redacted | Email |
| 4f4a1132-d6a0-495c-bf3e-f7b102f2b002 | Email Address Redacted | Email |
| 4f4a138e-228b-44ce-a1fb-c0b14c53bc34 | Email Address Redacted | Email |
| 4f4a13fc-9357-419f-9998-1d19078c4df3 | Email Address Redacted | Email |
| 4f4a7354-2a06-489a-9777-63f4995633100 | Email Address Redacted | Email |
| 4f4ad1fc-795f-45dd-9f81-be7a886aa1e9 | Email Address Redacted | Email |
| 4f4af55d-fa4a-4bbb-a4ae-e863fc6da154 | Email Address Redacted | Email |
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | Email Address Redacted | Email |
| 4f4c5a5a-cb37-419b-8dc6-194aea2a4988 | Email Address Redacted | Email |
| 4f4c9430-cf15-47e3-b29b-12e533b5bd2e | Email Address Redacted | Email |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | Email Address Redacted | Email |
| 4f4d92a8-380b-4253-9fd2-7a93990e1e29 | Email Address Redacted | Email |
| 4f4da30b-e1d8-4234-8191-59e95a10b6e3 | Email Address Redacted | Email |
| 4f4e349f-8964-4318-a0f7-6c9df2cce70f | Email Address Redacted | Email |
| 4f4e9673-7421-4135-850e-28a6c0f020d1 | Email Address Redacted | Email |
| 4f4faf25-0bdf-4b3c-8068-161baf09f344 | Email Address Redacted | Email |
| 4f506242-9985-4609-a4b2-2df6572e6896 | Email Address Redacted | Email |
| 4f5136e9-63fd-4d98-b0cf-71d5f56cd416 | Email Address Redacted | Email |
| 4f51c8a7-2f2f-4def-8279-9217df76bc14 | Email Address Redacted | Email |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | Email Address Redacted | Email |
| 4f51f8a0-ffe4-4b7b-baaf-8dd06f591dba | Email Address Redacted | Email |
| 4f52301b-c69f-4a01-a08d-08519bb45dba | Email Address Redacted | Email |
| 4f524ee2-a4e5-41db-a4c8-34d9aa7ae8e2 | Email Address Redacted | Email |
| 4f52ba25-3bbe-47e7-b745-1e0edeeeecd2 | Email Address Redacted | Email |
| 4f531d5c-0093-40df-8b8c-fc5a6d63c23b | Email Address Redacted | Email |
| 4f5337dc-20a3-4474-a905-70ebd46d35a0 | Email Address Redacted | Email |
| 4f535680-e5fe-4935-8ff9-f6fc3f765142 | Email Address Redacted | Email |
| 4f53887c-15a2-42c0-89f6-9fed59e07e4d | Email Address Redacted | Email |
| 4f53ead7-d66e-4e76-abb1-fef8d1477fcf | Email Address Redacted | Email |
| 4f54df62-4d51-44bb-ab04-c0ae83691019 | Email Address Redacted | Email |
| 4f552bea-47c4-4c54-8cda-a8b7ed8a19c4 | Email Address Redacted | Email |
| 4f55950e-e4f0-4489-9c36-d5157d979dc9 | Email Address Redacted | Email |
| 4f5604b9-9688-4ba7-ae64-ed0429061348 | Email Address Redacted | Email |
| 4f562b0f-deda-4691-abc7-7b151d1860a1 | Email Address Redacted | Email |
| 4f5752cd-0969-4285-9219-895486e1f316 | Email Address Redacted | Email |
| 4f577812-9ead-4959-a6fb-a7faecc606b3 | Email Address Redacted | Email |
| 4f57f931-7006-4368-b4c2-5f3637045fc6 | Email Address Redacted | Email |
| 4f58029c-e128-4ab2-a7e7-94cd2886af98 | Email Address Redacted | Email |
| 4f587121-4d53-4506-8c9f-401cf2b29f85 | Email Address Redacted | Email |
| 4f589ee0-afef-47ab-b5df-dea01183429c | Email Address Redacted | Email |
| 4f58b29d-3faa-4e7e-8227-f303154bc06b | Email Address Redacted | Email |
| 4f597445-8127-4150-8ddf-c6d25dd56170 | Email Address Redacted | Email |
| 4f59b2b5-ac38-4f8b-9e42-92f5c6eedef5 | Email Address Redacted | Email |
| 4f5a3cc8-526b-4549-8f33-c310ceb2bed4 | Email Address Redacted | Email |
| 4f5a5154-adea-40aa-95e7-ce9190e47e16 | Email Address Redacted | Email |
| 4f5ad023-e63f-42d8-b1af-1cf0a7ef124a | Email Address Redacted | Email |
| 4f5be45b-528c-466a-bb9f-82c7cd9a1f50 | Email Address Redacted | Email |
| 4f5cbe20-b968-46e0-855b-dd8e69384959 | Email Address Redacted | Email |
| 4f5ce123-7477-48e5-b5e0-cfcc7fb29fc8 | Email Address Redacted | Email |
| 4f5d2ed9-a378-4d2a-b1bc-b87ff160cf0c | Email Address Redacted | Email |
| 4f5fbc93-dced-47ec-b67c-b35b39ad514c | Email Address Redacted | Email |
| 4f608efe-a2ce-4718-bf4d-95b2573e2825 | Email Address Redacted | Email |
| 4f60d9a3-4b22-4b78-ae04-73cae37d6b01 | Email Address Redacted | Email |
| 4f61a54c-ef4b-43be-885b-0bd2a6477d1c | Email Address Redacted | Email |
| 4f61ff70-c2c0-43cd-a254-e8d8e67a2db3 | Email Address Redacted | Email |
| 4f62f308-0d36-4f50-8b2e-e8122a5b9168 | Email Address Redacted | Email |
| 4f6417dc-c4a5-4d2b-9e22-8d67e29521f5 | Email Address Redacted | Email |
| 4f642fd0-6e96-4b75-bb13-ced4ad82d0dc | Email Address Redacted | Email |
| 4f649a5c-53ac-46a3-a185-7da4da68c4fb | Email Address Redacted | Email |
| 4f64b386-896b-4fcc-8504-1e7b7827789e | Email Address Redacted | Email |
| 4f65327c-6449-4fd0-a0ed-78e644c385c9 | Email Address Redacted | Email |
| 4f654c09-fcd8-4191-be2a-8e8cd1a4e295 | Email Address Redacted | Email |
| 4f657033-4a4e-4e71-87b5-93f84d6ba3e7 | Email Address Redacted | Email |
| 4f6585c4-c95c-4773-94fa-49580906c97c | Email Address Redacted | Email |
| 4f662dbe-5758-444e-af68-c136098ab00b | Email Address Redacted | Email |
| 4f66f974-d2c8-4a1e-9a3e-f47f4dc7f3da | Email Address Redacted | Email |
| 4f681e6a-3945-4389-97aa-c2d2a37e17ba | Email Address Redacted | Email |
| 4f682017-51db-45c4-9fc8-88f8cef5ffa3 | Email Address Redacted | Email |
| 4f68c998-3306-4a9d-b287-6770f6de1578 | Email Address Redacted | Email |
| 4f697657-6cc9-41db-92bf-debe5e8ce61b | Email Address Redacted | Email |
| 4f69aa8d-8c81-485b-9df8-71d47c39332f | Email Address Redacted | Email |
| 4f69f9e8-f9ab-42bd-82cb-9fb602484413 | Email Address Redacted | Email |
| 4f6a4bda-5cac-4dd3-ab01-75916982ab69 | Email Address Redacted | Email |
| 4f6ba6a3-c03c-4c91-8b1e-6cd27c427ee7 | Email Address Redacted | Email |
| 4f6c215b-6093-492b-b61e-76c8941cfafa | Email Address Redacted | Email |
| 4f6e1fc2-e302-4e4b-bf9c-88450cdc3d7e | Email Address Redacted | Email |
| 4f6f9b53-fc20-455d-8170-17dfe7aa225d | Email Address Redacted | Email |
| 4f708009-9559-4275-addf-49a79d332e50 | Email Address Redacted | Email |
| 4f70fabc-b3de-4804-9fc9-73b075a697fc | Email Address Redacted | Email |
| 4f714940-6032-4c35-963b-21c888ce9a3f | Email Address Redacted | Email |
| 4f716285-c209-4634-af3b-db6533e8d5d6 | Email Address Redacted | Email |
| 4f71d747-afe7-45bd-b98c-fbb6f483125f | Email Address Redacted | Email |
| 4f71feac-afa2-4290-b578-5c860a30c6c3 | Email Address Redacted | Email |
| 4f723017-d573-43fc-badf-4320d67b3896 | Email Address Redacted | Email |
| 4f724264-f533-4e80-93e8-e12eeb0ab60b | Email Address Redacted | Email |
| 4f74e47d-1268-4673-bb66-6fc6578af159 | Email Address Redacted | Email |
| 4f766274-e8e0-4e49-8317-104027c66393 | Email Address Redacted | Email |
| 4f7716a8-d427-47a1-adda-114b531bcd08 | Email Address Redacted | Email |
| 4f779a57-90ec-47ea-8378-e8c11fe899bd | Email Address Redacted | Email |
| 4f78ac5a-2ad3-4b45-8c42-d4998b83e013 | Email Address Redacted | Email |
| 4f78b695-c8d5-4b93-8cae-d4be0c65861b | Email Address Redacted | Email |
| 4f78c9cb-e891-4bd5-9439-375b9376a535 | Email Address Redacted | Email |
| 4f797896-02eb-47b9-b672-feae4e5e54fd | Email Address Redacted | Email |
| 4f79aea0-8623-4e49-a3aa-b0a1afb8d2fa | Email Address Redacted | Email |
| 4f79e24d-6584-4c1e-8320-a83fac84d55e | Email Address Redacted | Email |
| 4f7a5f91-9c2a-4560-9859-ba67b8b3ae12 | Email Address Redacted | Email |
| 4f7a8dc5-6370-4451-8be5-76e1680c3b85 | Email Address Redacted | Email |
| 4f7c3cc2-a727-42ca-9710-960f2fa26bb4 | Email Address Redacted | Email |
| 4f7cd1ec-f02f-44ad-9b03-57cd7bfd3440 | Email Address Redacted | Email |
| 4f7d3535-911f-4576-98bd-3b0bc046dbce | Email Address Redacted | Email |
| 4f7d68df-989a-4a27-992d-836a5f349e43 | Email Address Redacted | Email |
| 4f7f3a0a-52be-4dc8-b37a-cfa05e109cd4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 4f7f3c3d-24bf-4811-924d-23e317068cb9 | Email Address Redacted | Email |
| 4f7fc457-e6d0-426d-aa6c-bc0bfe4afdd7 | Email Address Redacted | Email |
| 4f80516c-e127-44e5-a610-108c23038ea8 | Email Address Redacted | Email |
| 4f807a77-db2b-4b5a-8419-5d4110327e5f | Email Address Redacted | Email |
| 4f818a7d-2d05-4b62-a0d3-d70d893f3234 | Email Address Redacted | Email |
| 4f824c35-9dbd-4bd8-8389-a4fdba1d6112 | Email Address Redacted | Email |
| 4f825d47-b359-4fda-a957-f61217da34e3 | Email Address Redacted | Email |
| 4f82928c-83ee-4fff-b751-54e31d572c55 | Email Address Redacted | Email |
| 4f82e6b2-d1d9-4eec-aa12-ed4bdcccb515 | Email Address Redacted | Email |
| 4f83e360-3de1-439d-a309-c9df58da0804 | Email Address Redacted | Email |
| 4f848f7d-eb19-421c-87f0-f216bff991ff | Email Address Redacted | Email |
| 4f84cddd-2928-4370-ba46-81d9e70be1ff | Email Address Redacted | Email |
| 4f851305-68af-4caf-85ac-6262f4a56248 | Email Address Redacted | Email |
| 4f857e78-3132-4998-aa9b-af255db02b37 | Email Address Redacted | Email |
| 4f861506-eed7-45c4-904b-00151d7afa4a | Email Address Redacted | Email |
| 4f863f59-d395-4c93-b070-e1db6ad8a9ac | Email Address Redacted | Email |
| 4f87017f-4df2-4a99-93a9-d787f467bcc2 | Email Address Redacted | Email |
| 4f87671e-1552-432f-98f2-6184cb8dda97 | Email Address Redacted | Email |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | Email Address Redacted | Email |
| 4f87a67f-ff6a-464a-9c11-78998bc86c98 | Email Address Redacted | Email |
| 4f87e3aa-7d1b-4569-88b1-029b43f7f6d2 | Email Address Redacted | Email |
| 4f881498-af8a-496c-9405-050e85517b31 | Email Address Redacted | Email |
| 4f88cee3-578b-4dcf-91fb-4c6c031765f2 | Email Address Redacted | Email |
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | Email Address Redacted | Email |
| 4f8acfab-4722-4051-88f2-9c8bdd2a48b1 | Email Address Redacted | Email |
| 4f8ba48b-b65f-4856-b7cd-ee8a0adffbf7 | Email Address Redacted | Email |
| 4f8c2763-d329-4387-9ac2-67a81d9f3ffe | Email Address Redacted | Email |
| 4f8c844f-a6be-4ca4-89f2-b2f203dd3849 | Email Address Redacted | Email |
| 4f8c851c-e132-4dee-940e-abf8acb29b51 | Email Address Redacted | Email |
| 4f8d6db0-3ff3-4c04-836d-e71533b0a103 | Email Address Redacted | Email |
| 4f8d77a3-87a1-48a3-bb1a-f952fd5acc7d | Email Address Redacted | Email |
| 4f8d7f8c-03c6-4b58-b7fe-1a883ce018ac | Email Address Redacted | Email |
| 4f8da3f3-21a2-4a0e-abdd-76e6d0c59dca | Email Address Redacted | Email |
| 4f8de31c-f6d3-4e3e-ac5f-0702f1798196 | Email Address Redacted | Email |
| 4f8dec19-1a48-4814-926a-7880f5c3c4f6 | Email Address Redacted | Email |
| 4f8f0d80-cea9-4a41-9a0d-6dc14f45f653 | Email Address Redacted | Email |
| 4f8f75fe-2f18-4fe3-b269-7fcb1af8f7ba | Email Address Redacted | Email |
| 4f9083a6-ddda-4a0c-9a10-eb5346091060 | Email Address Redacted | Email |
| 4f9127d9-07a7-49dc-b434-4ca933a95442 | Email Address Redacted | Email |
| 4f91685d-b527-4a5e-a74a-8eb5d3cf393d | Email Address Redacted | Email |
| 4f91f80e-1937-49d1-9c16-b0f9e014318b | Email Address Redacted | Email |
| 4f9226f0-e647-4ff5-afb9-c91d5309b798 | Email Address Redacted | Email |
| 4f92ae44-c551-42b1-8a68-421061f0756e | Email Address Redacted | Email |
| 4f93b4f1-6a40-4268-9560-df056830719b | Email Address Redacted | Email |
| 4f944f23-6bce-4898-8d75-c4a2dce83644 | Email Address Redacted | Email |
| 4f94c95b-da56-4d6b-a79d-a68a6bdc104d | Email Address Redacted | Email |
| 4f94e6ed-1079-42f2-9349-429ec8d972ca | Email Address Redacted | Email |
| 4f962013-fafe-4529-9a0c-efd4049e6f6a | Email Address Redacted | Email |
| 4f979d36-b21b-48fd-8bbc-dfeb1dccb0d3 | Email Address Redacted | Email |
| 4f9813ed-ba11-44bc-85cf-394e45defecd | Email Address Redacted | Email |
| 4f98409e-1ee0-4aa8-b426-1b84e0c7615d | Email Address Redacted | Email |
| 4f989795-0cd4-4860-9f52-e535339945e4 | Email Address Redacted | Email |
| 4f9985ce-6f15-4dae-a303-fb6dfc823d5b | Email Address Redacted | Email |
| 4f99c3d7-9878-4e7a-a4be-be80740fbf62 | Email Address Redacted | Email |
| 4f9a06cf-8c4d-47d3-b5c7-b75b40a84a5a | Email Address Redacted | Email |
| 4f9ac36a-83da-4d0e-b90f-75a9311da8fa | Email Address Redacted | Email |
| 4f9b1338-7dfc-4c2f-a081-90ee826e9d11 | Email Address Redacted | Email |
| 4f9b25f0-89ca-4384-b746-d88ab2f796cf | Email Address Redacted | Email |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | Email Address Redacted | Email |
| 4f9b9725-eafd-4328-8e38-f53aa4e021a6 | Email Address Redacted | Email |
| 4f9bd2f6-8de4-40ee-a292-11d34fa6911b | Email Address Redacted | Email |
| 4f9bf2a6-7df5-4eef-a75f-57adb1d175cf | Email Address Redacted | Email |
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Email Address Redacted | Email |
| 4f9ceb88-42e9-4464-990e-25be9cba895f | Email Address Redacted | Email |
| 4f9da3aa-bbaf-4c3f-be5c-61a3a293e965 | Email Address Redacted | Email |
| 4f9dc70c-ef4b-4cf3-a9ba-495bd12392f | Email Address Redacted | Email |
| 4f9ef172-68ff-412c-b9d4-450e8a81b585 | Email Address Redacted | Email |
| 4f9f1b2c-db39-43f7-9025-a3ad7c1657bf | Email Address Redacted | Email |
| 4f9f5fc3-e2ff-44f1-b7f3-265c691b2281 | Email Address Redacted | Email |
| 4fa07a99-88ba-4387-8dcd-43d2897f8aaf | Email Address Redacted | Email |
| 4fa138ce-a36a-44d8-9f6a-6eb36a656d66 | Email Address Redacted | Email |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | Email Address Redacted | Email |
| 4fa1e9f7-6150-4181-8547-fb0c86edd04b | Email Address Redacted | Email |
| 4fa1ef05-0bea-4b45-94f4-2c28ad16ac56 | Email Address Redacted | Email |
| 4fa225dc-c73a-4cf7-a34c-9004b750b6e1 | Email Address Redacted | Email |
| 4fa31215-31d9-4481-8a74-001b81c97a49 | Email Address Redacted | Email |
| 4fa31215-31d9-4481-8a74-001b81c97a49 | Email Address Redacted | Email |
| 4fa33f7c-96d7-4743-b9bc-fdf5efc1e380 | Email Address Redacted | Email |
| 4fa3cd41-1613-4e10-a637-e1571a0de632 | Email Address Redacted | Email |
| 4fa4c091-a7ce-4017-b645-7bf624df920b | Email Address Redacted | Email |
| 4fa5c36d-fb91-4186-ab3f-e56b73f5289b | Email Address Redacted | Email |
| 4fa66552-a77b-425a-9e52-38a5432c1160 | Email Address Redacted | Email |
| 4fa698ae-6084-40a6-96be-391151892fba | Email Address Redacted | Email |
| 4fa81997-0874-41ce-b344-162f47be0b7c | Email Address Redacted | Email |
| 4fa8608a-50f3-4de5-b76c-659f6b4ad466 | Email Address Redacted | Email |
| 4fa86c38-5328-467c-bad2-3fc2736af7c0 | Email Address Redacted | Email |
| 4fa971a6-e3a8-42cc-99f2-87ed4ee9302d | Email Address Redacted | Email |
| 4fa99ca4-7e50-4f60-ba61-5db554882af5 | Email Address Redacted | Email |
| 4fa9b8d7-3224-4a23-ba13-da27f60af7c5 | Email Address Redacted | Email |
| 4fa9bc43-a55a-4821-9f60-05b21bafc20d | Email Address Redacted | Email |
| 4faa0a31-8dbe-4d94-9026-db2512f63539 | Email Address Redacted | Email |
| 4fabc3af-ba9f-4b3d-879e-693e45ec2712 | Email Address Redacted | Email |
| 4fabca5e-c5bf-49ef-85a6-f3a1dea1a1bd | Email Address Redacted | Email |
| 4facbbb5-0ecd-4a76-af99-c833ea4d3ac2 | Email Address Redacted | Email |
| 4facd94f-8d7f-4f31-bc3c-29043822bc28 | Email Address Redacted | Email |
| 4faecb68-789f-4bf1-a49d-cc58b0d8d532 | Email Address Redacted | Email |
| 4faf4600-bed6-4ec4-9e20-b53f4c2b9714 | Email Address Redacted | Email |
| 4faf4626-73c8-4bd5-a219-b7e84041a857 | Email Address Redacted | Email |
| 4faf54ac-090f-41cd-b599-55d06767b2fc | Email Address Redacted | Email |
| 4fb001ba-cd43-469c-9a34-e1952705cc08 | Email Address Redacted | Email |
| 4fb01ae0-42aa-42aa-85f6-a3addae3162b | Email Address Redacted | Email |
| 4fb0732b-5c26-4911-a453-570179ea0e59 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4fb1be6c-d069-434c-9b7f-a57b761ea357 | Email Address Redacted | Email |
| 4fb1f174-a950-488c-bb32-9eaf09604e65 | Email Address Redacted | Email |
| 4fb22430-86d9-4fe7-89ad-aab1ca3fcecd | Email Address Redacted | Email |
| 4fb28671-0114-4ee1-a04a-381f420568e8 | Email Address Redacted | Email |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | Email Address Redacted | Email |
| 4fb3ec01-8d35-45ce-93fa-17a9868fbd33 | Email Address Redacted | Email |
| 4fb3ec01-8d35-45ce-93fa-17a9868fbd33 | Email Address Redacted | Email |
| 4fb53fd5-70bb-4d9d-936b-5347c1179064 | Email Address Redacted | Email |
| 4fb67964-0450-458c-8c8d-cf067b03ec37 | Email Address Redacted | Email |
| 4fb6bb76-cbfe-4c23-9c59-338bbc855025 | Email Address Redacted | Email |
| 4fb6cc2e-bcda-4995-b382-2747766c17f4 | Email Address Redacted | Email |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | Email Address Redacted | Email |
| 4fb7e414-1842-45ca-99ac-71b0474c82e0 | Email Address Redacted | Email |
| 4fb8703a-97ba-4634-b8a0-e18cfc52c194 | Email Address Redacted | Email |
| 4fb8ad73-b88c-4092-a039-6f5de4c2419b | Email Address Redacted | Email |
| 4fb8ad92-dd35-4e2b-81e6-ad413a9618d4 | Email Address Redacted | Email |
| 4fb8d92a-734e-4598-92fd-feacd091b034 | Email Address Redacted | Email |
| 4fb945b2-2299-4f37-8dc4-ba039ea153fa | Email Address Redacted | Email |
| 4fb9741f-00ef-4496-932b-58d0e1f1abee | Email Address Redacted | Email |
| 4fb99970-5557-4dc3-9dc5-2130434910e | Email Address Redacted | Email |
| 4fb9d2f3-f955-4a72-8598-04df7bc7fa70 | Email Address Redacted | Email |
| 4fbae21a-1045-49b4-b69f-ecf44a16e38b | Email Address Redacted | Email |
| 4fbb1f9c-f6bc-4490-a97a-5320bc13174d | Email Address Redacted | Email |
| 4fbb4d7a-da23-4a49-a1b4-e906bd284f92 | Email Address Redacted | Email |
| 4fbb6473-1c79-41fc-b922-ba7c101f1b42 | Email Address Redacted | Email |
| 4fbc7855-bbfe-40f6-a9be-4ab18534ee1f | Email Address Redacted | Email |
| 4fbcd22c-e852-4e1c-b260-2b320819affc | Email Address Redacted | Email |
| 4fbcd2f7-c5f7-4b7f-9317-2e6649836681 | Email Address Redacted | Email |
| 4fbcd403-ed35-4ce2-9fd8-6d25d705ff9e | Email Address Redacted | Email |
| 4fbd02d1-0336-430e-a53f-dd264ff92fc9 | Email Address Redacted | Email |
| 4fbd03aa-e7d0-4e37-8af1-8fcf64ab988f | Email Address Redacted | Email |
| 4fbd1ead-0f47-4bc5-b72b-7d434fbf2457 | Email Address Redacted | Email |
| 4fbd1fa7-646a-4b46-a884-0b15d48e1045 | Email Address Redacted | Email |
| 4fbd47c7-5111-4fe0-b082-8487baf89715 | Email Address Redacted | Email |
| 4fbd538a-a5db-46c9-be93-1116500b4746 | Email Address Redacted | Email |
| 4fbd892d-982e-4102-940d-56b6a2904b56 | Email Address Redacted | Email |
| 4fbe7461-10d1-4158-96dc-2e21585e5107 | Email Address Redacted | Email |
| 4fbe99ab-99b3-4936-8b99-6ac6595b0394 | Email Address Redacted | Email |
| 4fbf3af8-7fdc-4a35-bc24-a75b8d6af623 | Email Address Redacted | Email |
| 4fbf6d8f-ad5f-4646-9d03-185f2b152d9a | Email Address Redacted | Email |
| 4fc0e601-c222-45e5-932d-250f98613e78 | Email Address Redacted | Email |
| 4fc0e66d-f04b-45fa-bf87-bbb2e4dd7a29 | Email Address Redacted | Email |
| 4fc1243e-93fc-49c4-92ad-05578d6e51f | Email Address Redacted | Email |
| 4fc14c17-99cc-4969-8669-5300c0671381 | Email Address Redacted | Email |
| 4fc23011-79c6-4d88-bd30-2aae3fd11f87 | Email Address Redacted | Email |
| 4fc2552d-b8aa-4434-8a34-5c4067163 4c7 | Email Address Redacted | Email |
| 4fc278bd-ed98-44f3-a2ec-bda2a883f56c | Email Address Redacted | Email |
| 4fc37b64-32d5-4734-abe7-d5aca0dc8e20 | Email Address Redacted | Email |
| 4fc39c94-9579-4d6a-9584-f31c633b557d | Email Address Redacted | Email |
| 4fc4012b-5a74-4c7b-9568-45b171d95c93 | Email Address Redacted | Email |
| 4fc51acd-cd19-4c6a-b00b-b06988a7952a | Email Address Redacted | Email |
| 4fc5bc56-8349-40e0-b342-a9645f864edd | Email Address Redacted | Email |
| 4fc60c22-1c5e-422d-b289-3aa826253930 | Email Address Redacted | Email |
| 4fc6a29b-84f8-40c2-81d1-f6a8e330f059 | Email Address Redacted | Email |
| 4fc6e526-2be5-4525-8d40-beadf079b196 | Email Address Redacted | Email |
| 4fc6f3e4-f827-4835-8061-1c76551fb014 | Email Address Redacted | Email |
| 4fc880d9-71fb-4712-8ade-9ef41f572566 | Email Address Redacted | Email |
| 4fc8a2c4-a9c8-43e3-b284-64be8cd84123 | Email Address Redacted | Email |
| 4fc90395-0196-4cfa-8193-bb94f24db0ac | Email Address Redacted | Email |
| 4fcd0bb3-4086-4d85-9652-6b29ad54c54b | Email Address Redacted | Email |
| 4fcd38fd-b5b4-4161-be28-e8ec72e9ec16 | Email Address Redacted | Email |
| 4fcd49a3-571e-48e2-a39c-ad4958f6f85e | Email Address Redacted | Email |
| 4fcd71ac-f065-4132-858b-a04e383376ce | Email Address Redacted | Email |
| 4fcd7e2f-95c8-40df-915f-e6b7fd6ed490 | Email Address Redacted | Email |
| 4fcdb098-6b02-400b-88a1-6f6e01189e5c | Email Address Redacted | Email |
| 4fcdd51a-2e66-44b7-aedb-0e15ccc2c38c | Email Address Redacted | Email |
| 4fcdd7e7-9f1c-40b2-9df1-1c4bd8e3805b | Email Address Redacted | Email |
| 4fced79a-3b29-4cfb-982a-ab7cfac1380b | Email Address Redacted | Email |
| 4fcee54d-d9d5-4e0c-a6ae-9ebb15e2b4c4 | Email Address Redacted | Email |
| 4fcf58f6-b06e-4899-bd9b-00e919055b94 | Email Address Redacted | Email |
| 4fcf7c61-43aa-45a4-ac1b-975fd9ead1bf | Email Address Redacted | Email |
| 4fd06fe5-9063-4c1f-a948-9eb40a0ee606 | Email Address Redacted | Email |
| 4fd0d75f-7593-434f-a5db-26f940a8946a | Email Address Redacted | Email |
| 4fd0e8c9-2b5e-4a95-92db-1a776c7e193c | Email Address Redacted | Email |
| 4fd0f429-50a3-4fb2-9d0d-5b32d59d0078 | Email Address Redacted | Email |
| 4fd145cb-8087-49b4-abb9-5c67f9cb3c18 | Email Address Redacted | Email |
| 4fd1658e-fbd5-4af7-b279-c84944a6a94b | Email Address Redacted | Email |
| 4fd19a63-f6c5-4e65-b060-966ea97b0eeb | Email Address Redacted | Email |
| 4fd25b40-4e04-45f1-9042-dc00f4216256 | Email Address Redacted | Email |
| 4fd38c7c-b240-45ca-a09f-93e87ed6084b | Email Address Redacted | Email |
| 4fd3ba59-ee89-4a98-9858-7ee669d8f07e | Email Address Redacted | Email |
| 4fd3fd57-5a43-406e-be1e-f732fa734218 | Email Address Redacted | Email |
| 4fd528fc-23bb-475a-bccb-541f92226af8 | Email Address Redacted | Email |
| 4fd55edb-a199-4120-9700-9ff4d4f3789d | Email Address Redacted | Email |
| 4fd5690e-3a1d-448a-b5e3-0cc5de01ed84 | Email Address Redacted | Email |
| 4fd57669-a404-4b17-b16d-1f278c639bff | Email Address Redacted | Email |
| 4fd66589-1b60-4d94-aa95-fc05a53ac0c9 | Email Address Redacted | Email |
| 4fd66825-3a3a-4b91-b7b0-6187919137cc | Email Address Redacted | Email |
| 4fd6c6a2-e01d-4c65-8ae7-febf63845c1a | Email Address Redacted | Email |
| 4fd7369f-c998-444c-bf2a-5e9f9d23a9e6 | Email Address Redacted | Email |
| 4fd84094-934b-4c19-ab32-c5126ade7626 | Email Address Redacted | Email |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Email Address Redacted | Email |
| 4fd93372-2d31-45d9-8714-3c69dd3314b4 | Email Address Redacted | Email |
| 4fd97ee4-1251-4ec1-8604-4d7e702601aa | Email Address Redacted | Email |
| 4fda230b-ea3c-452c-8bfd-a2999bc5f020 | Email Address Redacted | Email |
| 4fda92af-d3ce-4af2-a814-856255263b4a | Email Address Redacted | Email |
| 4fdaf9dd-ed0d-4067-be94-97cd12b5d7de | Email Address Redacted | Email |
| 4fdc5a90-077b-4a66-bfd3-5840e362802c | Email Address Redacted | Email |
| 4fdc7daf-9760-41b4-86df-898e649d9013 | Email Address Redacted | Email |
| 4fdcb7c6-b30d-4809-a824-dcf7fa4ea23a | Email Address Redacted | Email |
| 4fdcfb6e-f3d8-47db-b634-ad6a08b46572 | Email Address Redacted | Email |
| 4fdcfc97-db08-490f-81a9-2d5dfd5c0291 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 4fde1bf3-2c33-48a4-a1f5-0fcffe8940b3 | Email Address Redacted | Email |
| 4fde3d66-db7a-4098-8be8-fd90a2644591 | Email Address Redacted | Email |
| 4fde4fac-625a-4d92-b8bc-1572c9b86cf7 | Email Address Redacted | Email |
| 4fde5d12-db69-42ab-ac6d-a2398b0426b0 | Email Address Redacted | Email |
| 4fdecf22-6693-4f2b-84f0-e2db5db31f74 | Email Address Redacted | Email |
| 4fdf745a-00ce-4af7-9e5f-1aed9d0e9c44 | Email Address Redacted | Email |
| 4fdff6f2-1e48-4c42-953d-f7fc215d8319 | Email Address Redacted | Email |
| 4fe019b3-7a2b-4eaf-ba42-fdf495fb69e2 | Email Address Redacted | Email |
| 4fe02624-9e3f-4d23-8376-0c9dab2693ee | Email Address Redacted | Email |
| 4fe0809c-d0ee-47d3-9f21-dfe3ef33ff1a | Email Address Redacted | Email |
| 4fe135cd-394a-41bb-ba86-f38c1a5a9a6d | Email Address Redacted | Email |
| 4fe19ec8-6544-41eb-9fda-ffa0862f212b | Email Address Redacted | Email |
| 4fe1b464-8d8a-457d-b08d-407fb6e58bfa | Email Address Redacted | Email |
| 4fe1c87c-4ebc-4c1c-b8ac-55108f86fcb7 | Email Address Redacted | Email |
| 4fe21055-998f-4305-84e1-339702de6f27 | Email Address Redacted | Email |
| 4fe2b918-cd7b-4a79-a51c-91537e609213 | Email Address Redacted | Email |
| 4fe2c789-65eb-468b-847f-5358204878b9 | Email Address Redacted | Email |
| 4fe3e1d9-da9c-4068-a053-ff4fb420eb45 | Email Address Redacted | Email |
| 4fe46ad2-f213-4b55-8b6f-b9b0549ecc99 | Email Address Redacted | Email |
| 4fe46ad2-f213-4b55-8b6f-b9b0549ecc99 | Email Address Redacted | Email |
| 4fe46ad2-f213-4b55-8b6f-b9b0549ecc99 | Email Address Redacted | Email |
| 4fe46cb8-c584-45ad-aff7-cdd0366968c | Email Address Redacted | Email |
| 4fe49381-13b8-4d2d-95e7-4ffe8609dde3 | Email Address Redacted | Email |
| 4fe4a430-a41f-4f81-8fa6-87f7b7502de3 | Email Address Redacted | Email |
| 4fe5768c-3c95-45b8-bc02-5786cc300601 | Email Address Redacted | Email |
| 4fe5c671-3407-4a7e-a4fa-9d1a99e054a6 | Email Address Redacted | Email |
| 4fe60f2e-21d8-454c-83c4-9b4ae5483fa4 | Email Address Redacted | Email |
| 4fe6ab94-03bd-43d3-a20b-b9a1b45ad787 | Email Address Redacted | Email |
| 4fe6eb31-80a0-47dd-b1b4-443229eb5e77 | Email Address Redacted | Email |
| 4fe7605c-b0d0-4e2c-952a-6146421a6e2d | Email Address Redacted | Email |
| 4fe7de9e-04ec-4d0a-9b37-90d0b37d0ad1 | Email Address Redacted | Email |
| 4fe7f7a6-48fe-44bb-86b8-3a2646970456 | Email Address Redacted | Email |
| 4fe8381c-7fae-459f-a671-3a25b4749b3a | Email Address Redacted | Email |
| 4fe86c56-e321-4d75-9990-35022bb01bdc | Email Address Redacted | Email |
| 4fe89b5f-60d1-4ac7-a1e6-d87aa4830bd5 | Email Address Redacted | Email |
| 4fe96f24-30fb-4efe-83dc-6b65774aedca | Email Address Redacted | Email |
| 4fe97d19-8194-4c17-b405-a9823b2494c9 | Email Address Redacted | Email |
| 4fea20ed-4747-4f1f-ba78-7ab3d4fa96b2 | Email Address Redacted | Email |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | Email Address Redacted | Email |
| 4feb5490-1e34-4bf8-9ca2-2c253cb7b2f | Email Address Redacted | Email |
| 4febc5ed-148d-43cf-94f6-41e8acb62502 | Email Address Redacted | Email |
| 4fec48ec-d17b-442c-ac4d-7de3428680fa | Email Address Redacted | Email |
| 4fec5779-f89d-41d2-8680-8d56af524d9b | Email Address Redacted | Email |
| 4fec8cc5-1468-4efa-9632-f9f725b21d72 | Email Address Redacted | Email |
| 4fecf743-dcaf-4071-b745-7f14d2f5573a | Email Address Redacted | Email |
| 4fed4f1c-018c-4c7a-97a9-20225f5b7ccd | Email Address Redacted | Email |
| 4fed7abe-3c43-49f0-a9fb-41c6e8877d9f | Email Address Redacted | Email |
| 4fed258-ea7e-4e0a-902d-0f6432b2805d | Email Address Redacted | Email |
| 4fedd964-99f8-4496-bae9-8941ef942d76 | Email Address Redacted | Email |
| 4fede004-5f86-49e8-b526-655aba6415a7 | Email Address Redacted | Email |
| 4fee6f19-b689-4a96-9137-4175833Bc403 | Email Address Redacted | Email |
| 4feee2cb-6da8-4d36-9418-04bf9dc4cd53 | Email Address Redacted | Email |
| 4feee843-0e41-43b5-905c-1321ef34bd52 | Email Address Redacted | Email |
| 4feee87b-9b4a-4da7-b885-f85e18796864 | Email Address Redacted | Email |
| 4feef254-1568-4b3b-9992-2e8788bd3eb8 | Email Address Redacted | Email |
| 4fef50d4-5a34-4643-9e2d-4c716f53b5e6 | Email Address Redacted | Email |
| 4ff0a5df-3562-47cd-a6b2-78f58e2c167c | Email Address Redacted | Email |
| 4ff282e3-985b-46c9-8ee6-c718cf73ea9f | Email Address Redacted | Email |
| 4ff3433a-3c95-422d-83f1-ba8b4c292d9d | Email Address Redacted | Email |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Email Address Redacted | Email |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Email Address Redacted | Email |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Email Address Redacted | Email |
| 4ff4481f-df06-4dfe-8c51-d1989f16a68e | Email Address Redacted | Email |
| 4ff4d245-99d1-40f7-b53a-f623a3de690c | Email Address Redacted | Email |
| 4ff50a2d-a30f-43c0-b594-4a9ef2d48b70 | Email Address Redacted | Email |
| 4ff5c1bc-318c-4a66-946c-8d55c67da0c9 | Email Address Redacted | Email |
| 4ff60b9f-edc3-44f0-bad7-abda39686b37 | Email Address Redacted | Email |
| 4ff705bc-d3ab-4baf-afb5-3ba02365d99f | Email Address Redacted | Email |
| 4ff720d1-0cef-4afe-98f7-c3a2864ec673 | Email Address Redacted | Email |
| 4ff720f3-65c4-4ec6-b5c5-cce8492b5dee | Email Address Redacted | Email |
| 4ff7609f-1fd5-48c7-a1a1-5e5eeacca432 | Email Address Redacted | Email |
| 4ff7cf1a-be02-46cd-bc93-c1d2850c505f | Email Address Redacted | Email |
| 4ff822c5-01df-4dca-bf8d-9c5bd1d96098 | Email Address Redacted | Email |
| 4ff89fa6-9e82-4ce6-bb35-c23a6cc1b391 | Email Address Redacted | Email |
| 4ff8bae4-0bb7-4bb0-b867-64fbed0165f4 | Email Address Redacted | Email |
| 4ff9049d-79a7-4b7f-bfe7-82c53c6d6707 | Email Address Redacted | Email |
| 4ff97c6b-585f-458c-b1ba-4204a726fd00 | Email Address Redacted | Email |
| 4ff9b85e-6465-42ee-826f-baf80544d790 | Email Address Redacted | Email |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | Email Address Redacted | Email |
| 4ffb1918-4bc5-46ad-8f1a-0cb9de40ab8e | Email Address Redacted | Email |
| 4ffb30a0-d281-4310-bdbf-07a579c56042 | Email Address Redacted | Email |
| 4ffb432a-51b3-4713-ba90-fee757041c82 | Email Address Redacted | Email |
| 4ffb51a2-500c-4361-a1c3-f41436adb343 | Email Address Redacted | Email |
| 4ffb76c2-c7b0-48c6-a77f-2abfba9c89ea | Email Address Redacted | Email |
| 4ffbd633-c879-4cd5-a025-bce162620076 | Email Address Redacted | Email |
| 4ffc05ca-5913-4958-909d-0cf1af6c884c | Email Address Redacted | Email |
| 4ffcbcf8-bcf8-417d-a060-c8d1e499e748 | Email Address Redacted | Email |
| 4ffce13d-4fe7-47ce-be19-c89890b7ddcc | Email Address Redacted | Email |
| 4ffced14-4063-477a-8765-83cf181c212c | Email Address Redacted | Email |
| 4ffec839-56e7-4c2e-b73b-83d853bac61c | Email Address Redacted | Email |
| 4fff11f6-a869-4279-93a9-e2633bd5b880 | Email Address Redacted | Email |
| 4fff792b-061c-455e-8003-20fd86113b0d | Email Address Redacted | Email |
| 4fffb084-7fc6-4ac6-b095-05d24899c06e | Email Address Redacted | Email |
| 50004188-c3f2-4381-93d2-a45792669eb3 | Email Address Redacted | Email |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | Email Address Redacted | Email |
| 5000bfd8-1da6-4d5e-b187-4cb0330804a4 | Email Address Redacted | Email |
| 5000eed0-32ec-4c2a-8aab-9ca122a3d8aa | Email Address Redacted | Email |
| 5000f532-f255-4412-901c-179684c605c5 | Email Address Redacted | Email |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | Email Address Redacted | Email |
| 50026e80-27f8-458e-8374-987544730262 | Email Address Redacted | Email |
| 50034a01-923c-45c9-b2f9-59ddbf7660be | Email Address Redacted | Email |
| 50046e32-c801-4983-b1a4-e56ed9261a05 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5007922c-7da3-4a40-b629-1607caee83ca | Email Address Redacted | Email |
| 5007b1dd-5988-4ab1-9794-aa927492329d | Email Address Redacted | Email |
| 5007b327-b439-42e5-89bf-a8224a0e3e6a | Email Address Redacted | Email |
| 5007b72b-a927-4b41-9d37-c30db205de81 | Email Address Redacted | Email |
| 50081e28-e534-4f09-a916-5ecfd0c3c85d | Email Address Redacted | Email |
| 5008a8ad-d16e-489a-b163-26434b2e67d8 | Email Address Redacted | Email |
| 5008f28c-2341-43b6-a37a-c7af0c0d5f6d | Email Address Redacted | Email |
| 500ab6e3-4696-44d2-9c31-03e7ddba9af8 | Email Address Redacted | Email |
| 500b2c1c-ac8b-46cd-8d66-afb14e007a77 | Email Address Redacted | Email |
| 500b63d7-a052-4459-8b5b-e6421e2f8af4 | Email Address Redacted | Email |
| 500b867e-f6c3-47b7-b46c-eddb26f32f95 | Email Address Redacted | Email |
| 500ccee4-2de4-4823-b400-013fbc4206f5 | Email Address Redacted | Email |
| 500e05e8-edc4-4d14-825a-7445d52b0bcf | Email Address Redacted | Email |
| 500e0a92-ab0d-430f-9468-8cc6a8f88d9f | Email Address Redacted | Email |
| 500e36e5-6b9b-40df-8cfa-87dbf2edc661 | Email Address Redacted | Email |
| 50102d5a4-4adf-459c-b0ab-339c26770a7d | Email Address Redacted | Email |
| 50108b02-dbdd-4fc1-a3fa-b0fc8b6210a8 | Email Address Redacted | Email |
| 501097e4-a627-42bf-bb84-30612bcacebd | Email Address Redacted | Email |
| 50112d66-dada-4309-9f0b-5971c4a11195 | Email Address Redacted | Email |
| 50120f84-fb3d-4c3c-8bb0-1df1cf313b49 | Email Address Redacted | Email |
| 5012d926-b1c9-4f28-9d5e-64361379817c | Email Address Redacted | Email |
| 50134970-703b-4adf-8d79-564d56c7d323 | Email Address Redacted | Email |
| 5013840c-035c-4421-bb0b-a7186916c404 | Email Address Redacted | Email |
| 5013eaf3-05a3-4e8c-8ec5-3c7fe1ccfa8a | Email Address Redacted | Email |
| 5014aefa-0ab0-4486-a88f-68807b3bf616 | Email Address Redacted | Email |
| 5014e44d-d864-4bf4-a8df-8c2a052ed54f | Email Address Redacted | Email |
| 50151119-a5ea-480b-b11c-eac8aca293fd | Email Address Redacted | Email |
| 50170d5f-1f98-4109-ba9e-d0bce0f8768b | Email Address Redacted | Email |
| 50191c3b-a73b-47bc-a334-b59c78bbd74c | Email Address Redacted | Email |
| 5019e26d-25c0-4259-9a8b-d6f2e3ffe311 | Email Address Redacted | Email |
| 501a3021-d2f7-4a88-99b7-c16d46e64026 | Email Address Redacted | Email |
| 501ac96f-b3cc-4f61-8404-2568fb593990 | Email Address Redacted | Email |
| 501b0198-083c-4a3e-9d99-d60ca4f67403 | Email Address Redacted | Email |
| 501bef27-c81b-421e-9837-4af04ee730a7 | Email Address Redacted | Email |
| 501d1240-9eb2-40af-b30b-64c278ca58fd | Email Address Redacted | Email |
| 501dee12-a427-407f-883f-7be5ec37fb42 | Email Address Redacted | Email |
| 501f0817-f1a5-4539-be9b-fb987d2a95bf | Email Address Redacted | Email |
| 501fc710-56fb-47bf-8620-6d9b982bd9cd | Email Address Redacted | Email |
| 50209460-ccfb-47e3-8051-900b274934a9 | Email Address Redacted | Email |
| 50211f39-df9e-406d-b988-1de1061d6db1 | Email Address Redacted | Email |
| 50222568-bdc1-4074-bc13-3f17ac8d3ec4 | Email Address Redacted | Email |
| 50226073-e2f4-4db2-8475-4e654bb9057c | Email Address Redacted | Email |
| 5022d5a3-83ee-4cbe-b75e-c98838f4be6 | Email Address Redacted | Email |
| 5022d7e3-a6b3-4f44-ab6f-16f03410c791 | Email Address Redacted | Email |
| 50232880-8130-46b3-bcdc-478f2cc439a3 | Email Address Redacted | Email |
| 5023b49e-bbc9-49f2-9b41-6ec6140e9fcd | Email Address Redacted | Email |
| 5023d1ea-a313-4b30-93e7-98d196663612 | Email Address Redacted | Email |
| 5024260c-51d7-4629-b68d-4463be4a81cc | Email Address Redacted | Email |
| 5024525c-2d43-4758-b361-1d62e6b6b288 | Email Address Redacted | Email |
| 50245e5d-d65f-4fdc-97f9-a8f57d6aa70e | Email Address Redacted | Email |
| 50251680-24c6-4512-9188-94a637eddedb | Email Address Redacted | Email |
| 5026a399-4572-4b93-8194-71cda020e741 | Email Address Redacted | Email |
| 5026c9d5-a9fc-4b46-9527-b8d61d3e0bf4 | Email Address Redacted | Email |
| 5027cd6d-fb90-4c39-a392-0528109b29c1 | Email Address Redacted | Email |
| 5027d869-3abe-4752-b6d0-b1805e5fd267 | Email Address Redacted | Email |
| 5027e70a-121f-47bb-9c9c-2e1ad7659712 | Email Address Redacted | Email |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | Email Address Redacted | Email |
| 50296392-3ba2-43af-aa39-752ef957bc42 | Email Address Redacted | Email |
| 50299db3-966d-4ef3-9141-c02e4d5dc967 | Email Address Redacted | Email |
| 5029b308-190d-4d76-a711-58c36a1dc95e | Email Address Redacted | Email |
| 502a124b-851e-462c-b742-c019bb81e74c | Email Address Redacted | Email |
| 502a8cee-6869-446e-b8d4-042cc35e46dd | Email Address Redacted | Email |
| 502aa6fd-9a37-4074-b9fe-779a75d4e596 | Email Address Redacted | Email |
| 502b321d-81b8-4665-a89a-4259a1ac003a | Email Address Redacted | Email |
| 502b48a9-8446-40fd-9e60-1c857f3ccda4 | Email Address Redacted | Email |
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | Email Address Redacted | Email |
| 502d120d-6c8a-48f9-b4d6-28a404f61ba | Email Address Redacted | Email |
| 502d672b-3cf6-4e43-8c29-5b48e7f01d2f | Email Address Redacted | Email |
| 502e02a2-69c7-41ef-84b0-628dcdb0d2a1 | Email Address Redacted | Email |
| 502e3215-8505-45c9-beed-46a0236e6edd | Email Address Redacted | Email |
| 502e7b3b-82f7-47e3-bdc1-16207bd85968 | Email Address Redacted | Email |
| 502e8d1a-bd99-411b-9645-f2d8ff2a7bbe | Email Address Redacted | Email |
| 502ef82c-ee51-437a-8278-912c8635be6e | Email Address Redacted | Email |
| 502f43dc-4f66-4556-a5f3-f13e85fb4a23 | Email Address Redacted | Email |
| 502fcb16-202c-44f1-b889-d62c3a218614 | Email Address Redacted | Email |
| 502fe32d-2721-4b91-9bc3-07fedbbebc09 | Email Address Redacted | Email |
| 50301338-afca-4183-bdc4-7a89308 5c655 | Email Address Redacted | Email |
| 50302ce6-ed39-4c43-a637-21e2511f4c21 | Email Address Redacted | Email |
| 5030e615-ff31-4851-9aa1-59f755a87f23 | Email Address Redacted | Email |
| 50317f84-4ff9-4c4b-963e-25e0e7d892ad | Email Address Redacted | Email |
| 50319205-2c5d-4c89-82fd-419e44939b81 | Email Address Redacted | Email |
| 50321687-4e9f-4b5a-b627-ba8ad26ccd76 | Email Address Redacted | Email |
| 5032f16-8be5-4631-b8e5-fcacef903cc8 | Email Address Redacted | Email |
| 5032fff3-ab25-4bd8-9706-fe1f9444bc10 | Email Address Redacted | Email |
| 50330af0-ac16-46aa-9ed3-4fe1b9b5d86c | Email Address Redacted | Email |
| 50334d3e-5e6b-4b30-98cb-6a6cef7a955d | Email Address Redacted | Email |
| 50345d30-c780-49dd-a9cd-694301eb0a72 | Email Address Redacted | Email |
| 5034825b-9dd7-4e18-a4eb-a6f995ca5b71 | Email Address Redacted | Email |
| 50348656-0367-4493-90b0-bd08e68a7a66 | Email Address Redacted | Email |
| 50349a23-b052-490c-9cc0-ebd2d41bf837 | Email Address Redacted | Email |
| 5034d6c2-1fe9-4de7-90c5-a06bf36a1bdc | Email Address Redacted | Email |
| 503548ed-1ec4-4383-b8ae-9dd7e3101c32 | Email Address Redacted | Email |
| 50357267-21da-465d-b0b5-00f5b5a556b0 | Email Address Redacted | Email |
| 5037 3b2c-bbe6-45af-aecc-62f76353d189 | Email Address Redacted | Email |
| 5037dca0-6ef5-4c73-af09-601cdf1c1ab7 | Email Address Redacted | Email |
| 5037fc82-1cb4-4de3-a193-cd498f212f5b | Email Address Redacted | Email |
| 5038c87d-a5b2-4aad-b1e1-812f9b5709da | Email Address Redacted | Email |
| 5039707a-fa2a-40c5-868b-ab88e1f83571 | Email Address Redacted | Email |
| 50399aac-31a1-4319-9683-2f367e22a66a | Email Address Redacted | Email |
| 5039a751-476b-4115d-8470-2333af77faa3 | Email Address Redacted | Email |
| 503a9a32-231b-4c38-946a-14cd9439182f | Email Address Redacted | Email |
| 503bba84-babf-453e-89ea-d93c2243644c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 503c4a8c-106a-498e-8dce-c3e16658fbd2 | Email Address Redacted | Email |
| 503c5296-c7a3-457a-bcd0-7cc996d622ef | Email Address Redacted | Email |
| 503cf0c3-bcbe-4232-a71a-26c7580b8452 | Email Address Redacted | Email |
| 503cf1b0-3398-4c7a-8be0-aeb1f72172df | Email Address Redacted | Email |
| 503cfd4f-4fc3-44ab-8a65-f25492db7e14 | Email Address Redacted | Email |
| 503e1feb-8854-4a6c-bbfd-47bf3839fb99 | Email Address Redacted | Email |
| 503e6ade-1d6f-4944-86e9-ae32a0b69e2c | Email Address Redacted | Email |
| 503e85f7-2cba-43c9-94fe-b006cec8e651 | Email Address Redacted | Email |
| 503f869b-2da7-4985-856b-f37dbd76ab6e | Email Address Redacted | Email |
| 503ff59f-3d8f-4493-bbb1-af68008cb395 | Email Address Redacted | Email |
| 50400eff-da5f-4052-9cd6-84dd4095638a | Email Address Redacted | Email |
| 50404272-cd23-45ea-8102-705fce8e5737 | Email Address Redacted | Email |
| 5040cf68-eb58-4cb1-a3f8-e714ecc372ee | Email Address Redacted | Email |
| 5040f412-f1e8-4e3e-903a-2580207da4eb | Email Address Redacted | Email |
| 50419551-7bcd-4ac0-97d1-72fd4ffa0b7e | Email Address Redacted | Email |
| 5041c2fe-0955-4282-949e-5a78d21c54c1 | Email Address Redacted | Email |
| 50424f7be-43fc-4065-8bd4-7b43c734660d | Email Address Redacted | Email |
| 5042fade-a109-4b80-9773-9b8de4b127eb | Email Address Redacted | Email |
| 50431b2b-11a9-46fa-a350-26ffdbe9b9ba | Email Address Redacted | Email |
| 5045427d-71e9-4f6f-9957-1ca1cfcc4332 | Email Address Redacted | Email |
| 5046ecaa-f3fd-4e38-91a7-0da12fe71605 | Email Address Redacted | Email |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | Email Address Redacted | Email |
| 50483ef8-1ada-46dc-b1c3-e455dbaa638f | Email Address Redacted | Email |
| 50487b77-496f-42cc-8434-2bda47fd493a | Email Address Redacted | Email |
| 504922ed-3e51-40d1-a286-26ccec7955dd | Email Address Redacted | Email |
| 50493eaf-8a40-4326-8091-080bd33df9c7 | Email Address Redacted | Email |
| 5049544f-438f-4b79-a599-119ff0cb5519 | Email Address Redacted | Email |
| 5049c0a4-dab9-4795-a7d7-260f1fdccb94 | Email Address Redacted | Email |
| 5049f971-6b64-4c8e-a103-974422e66131 | Email Address Redacted | Email |
| 504a6d71-880e-47fb-8e61-63de06e83dd8 | Email Address Redacted | Email |
| 504a99dc-2178-4f21-8fec-b331e54ca9cd | Email Address Redacted | Email |
| 504b52b7-07b6-4ab2-8a2a-15aba8c5f46f | Email Address Redacted | Email |
| 504b5bfa-6fd8-4d16-94c1-3fa485991148 | Email Address Redacted | Email |
| 504b6249-207b-4941-a2e8-ad292e89e6e9 | Email Address Redacted | Email |
| 504bc3ef-025d-4fe5-8230-69881547de15 | Email Address Redacted | Email |
| 504c416c-c039-4abe-a741-0eff21df30d6 | Email Address Redacted | Email |
| 504d694b-95c7-4f86-a211-ba3d5841864c | Email Address Redacted | Email |
| 504dea32-6f57-4a0a-a596-3842189c49d0 | Email Address Redacted | Email |
| 504e28ae-5d78-44ef-bb9c-f106bbc0d3e6 | Email Address Redacted | Email |
| 504e558a-294a-42a5-b0b0-0fcbb8c37001 | Email Address Redacted | Email |
| 504ec472-6f57-46e5-8e67-aeb87850ce1c | Email Address Redacted | Email |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | Email Address Redacted | Email |
| 504ee9ba-e298-47b2-a139-50a117576cfc | Email Address Redacted | Email |
| 504fbc0b-f2f9-426a-a762-791e0f29d20f | Email Address Redacted | Email |
| 5050215e-b258-45f1-be84-6d00b76b8afa | Email Address Redacted | Email |
| 505113d6-f381-43c0-94ef-4a8ad7710450 | Email Address Redacted | Email |
| 5051314c-3f2c-44bb-a8b7-86ad38300c2b | Email Address Redacted | Email |
| 50533af-ba15-49e1-a8b4-8fcc20e567fa | Email Address Redacted | Email |
| 5052 5deb-9967-4264-8172-26d5b08f69ee | Email Address Redacted | Email |
| 50526686-7301-4c88-849a-86ce8557e047 | Email Address Redacted | Email |
| 502669b-15b1-43e1-9026-7c0938c04233 | Email Address Redacted | Email |
| 5052f1fd-e064-49d7-bf48-bae9cb1d1ec9 | Email Address Redacted | Email |
| 50530918-8f63-4da7-a1f9-c393b43b3f89 | Email Address Redacted | Email |
| 505362ad-80c6-44d8-80d1-ac0537cb5fec | Email Address Redacted | Email |
| 503d840-6b63-4c4a-af49-57f6852a1ec0 | Email Address Redacted | Email |
| 50546324-ed7f-4ca5-9a21-e8c1e9669fe5 | Email Address Redacted | Email |
| 5056f77b-224c-46c8-93c8-57e06f610250 | Email Address Redacted | Email |
| 50581a4c-0442-408d-be2c-0c1dfa441b79 | Email Address Redacted | Email |
| 5581b38-cedd-4caa-b506-768f6d37f871 | Email Address Redacted | Email |
| 50584032-6812-4a92-8ab8-079b90148f12 | Email Address Redacted | Email |
| 50584731-5926-4540-a9a6-627ba63a10d5 | Email Address Redacted | Email |
| 50585ffc-a12b-49cc-9424-761353ae7bfa | Email Address Redacted | Email |
| 50589272-cabe-4a51-8158-0ea0d7672d50 | Email Address Redacted | Email |
| 505977bd-0f0c-4593-8a12-869395ec96d4 | Email Address Redacted | Email |
| 5059ba8e-c8c5-40c8-8663-0b1107507818 | Email Address Redacted | Email |
| 505a2fd2-290d-44ec-bb46-eaff0428912d | Email Address Redacted | Email |
| 505a6b23-4f0f-4f34-8f4f-e57b47a2fcb4 | Email Address Redacted | Email |
| 505ab1a4-4216-41bf-9101-157887f3f736 | Email Address Redacted | Email |
| 505b6742-6fc6-4720-b5aa-242ad9ba2687 | Email Address Redacted | Email |
| 505bd127-0997-4ece-baeb-0368192ee3a4 | Email Address Redacted | Email |
| 505c3a81-1b18-4032-9d53-2f1fa24c027f | Email Address Redacted | Email |
| 505c6f3f-298d-4921-8976-cbc760b63a0c | Email Address Redacted | Email |
| 505cf234-dedd-466a-a497-19e9037d519c | Email Address Redacted | Email |
| 505d68e1-4899-4372-8f27-207cdbcb7907 | Email Address Redacted | Email |
| 505dc72e-73e4-4ef1-bc92-a6b5421c8885 | Email Address Redacted | Email |
| 505ec467-78b6-4060-bb0e-e1e4cffed325 | Email Address Redacted | Email |
| 505ed932-23de-4840-ae83-074f148d42f7 | Email Address Redacted | Email |
| 5061273c-0746-4c6e-ac4c-9ba08e6fc56b | Email Address Redacted | Email |
| 50632802-72e0-4dc3-905e-74bb6f180ed7 | Email Address Redacted | Email |
| 50633af6-169a-4b48-a88f-587cb245e2ab | Email Address Redacted | Email |
| 50647a40-f0a0-4f1e-94bf-5892d6800531 | Email Address Redacted | Email |
| 5064c0f2-297c-40bc-901c-b83b20b2a943 | Email Address Redacted | Email |
| 5064f400-0dce-4b17-bf65-c6f0e8cc36b6 | Email Address Redacted | Email |
| 50655665-b0fe-46ed-b49f-e2a14dd508e2 | Email Address Redacted | Email |
| 5065ff3e-a4ee-42de-afe9-6ea2fef19e0e | Email Address Redacted | Email |
| 5066af7b-3bd8-45f0-b993-15592fa2fb3a | Email Address Redacted | Email |
| 5066cd0a-721d-4db8-bc6c-4be68ff6c515 | Email Address Redacted | Email |
| 50671f06-3773-4d55-beec-168cc1e6ad18 | Email Address Redacted | Email |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | Email Address Redacted | Email |
| 50686652-c6df-4cdb-83b5-4c027f089cf5 | Email Address Redacted | Email |
| 5068fa89-dab6-4eab-993d-bd43d96380f2 | Email Address Redacted | Email |
| 5068ffe4-8851-4f05-9a2f-d3ee32a8dd54 | Email Address Redacted | Email |
| 5069308f-e484-428e-864e-2439db7fa7e7 | Email Address Redacted | Email |
| 5693b69-a1c4-4ab0-809e-91e61dfd434a | Email Address Redacted | Email |
| 50695d9c-662c-46bb-aa6f-9e4f4ae10d77 | Email Address Redacted | Email |
| 50698943-718a-4e6e-ae56-26a5eacd9283 | Email Address Redacted | Email |
| 5069d12f-acd82-4781-a6e1-85c3001a4765 | Email Address Redacted | Email |
| 5069d238-9385-4128-a96e-c009e038356b | Email Address Redacted | Email |
| 506b3287-8d40-42c2-a88d-1ad4c1aac467 | Email Address Redacted | Email |
| 506c342c-fcf3-4432-8a23-06df209848a2 | Email Address Redacted | Email |
| 506c6f46-586e-43fe-b635-c3c5cae512ee | Email Address Redacted | Email |
| 506cc6a8-c187-4fc2-a14d-53b08f6e3ba9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 506d000df-1c35-45fe-9e5d-6daeb8fe6a36 | Email Address Redacted | Email |
| 506e3ccb-9b17-45cc-a79a-bfaccd53e858 | Email Address Redacted | Email |
| 506e470c-9513-463b-91bb-1d205e2b3b2e | Email Address Redacted | Email |
| 506e69c4-9b86-4f2c-bb9a-2a82cbd2dda7 | Email Address Redacted | Email |
| 506efef9-26e0-47c4-a216-94c49c4f6f52 | Email Address Redacted | Email |
| 50706af1-ed6d-4691-a774-85a558598b34 | Email Address Redacted | Email |
| 50706daa-1e9b-453f-aa3d-d6f63b2bf19c | Email Address Redacted | Email |
| 5070a3e3-7902-4870-8d8a-bf654f592371 | Email Address Redacted | Email |
| 50711843-dca8-4039-a8f5-ec963440159f | Email Address Redacted | Email |
| 507132c2-6f6c-4c9f-9f87-f83d2d7986e4 | Email Address Redacted | Email |
| 50715665-8412-4328-bf77-e636e03b8df2 | Email Address Redacted | Email |
| 5071c2c0-9e37-459f-93e7-2c883bc9c0bf | Email Address Redacted | Email |
| 50724a9a-cb86-4d83-8743-c749304d78ca | Email Address Redacted | Email |
| 50724b9b-4098-4bf2-88a0-a4a1a64be861 | Email Address Redacted | Email |
| 5072f7cb-9e36-46c7-b868-069b86698fcf | Email Address Redacted | Email |
| 507342a1-33f7-42fc-90e9-6332b2cc414c | Email Address Redacted | Email |
| 5073a07d-2ae6-4c3e-be8d-7a174a96387a | Email Address Redacted | Email |
| 5073c9d0-d57b-4ae7-a08f-080c81c17f31 | Email Address Redacted | Email |
| 50743d66-abdd-4227-84fe-080b69bba0c6 | Email Address Redacted | Email |
| 50746904-d39b-4362-99b9-48fc432e7063 | Email Address Redacted | Email |
| 5074b43c-d924-46ba-8301-1b43104a9072 | Email Address Redacted | Email |
| 5074c2d4-af03-4ae0-a063-e2d1f04f8211 | Email Address Redacted | Email |
| 50750b97-ff26-4268-ab6c-d234a95581a2 | Email Address Redacted | Email |
| 50751965-defb-4ac1-acf4-632521940465 | Email Address Redacted | Email |
| 50753dce-00df-4bc5-a6ae-ff1a455ed481 | Email Address Redacted | Email |
| 50755947-452d-4b21-909d-2815b2212d31 | Email Address Redacted | Email |
| 507678b4-23c7-4549-9623-918de03064b9 | Email Address Redacted | Email |
| 50791304-dfa1-4c81-ad2c-75a151d62b44 | Email Address Redacted | Email |
| 50795cac-e289-4b4e-98b3-c1b84f9bb43f | Email Address Redacted | Email |
| 5079bc89-99b0-435b-b683-217001667185 | Email Address Redacted | Email |
| 507a11e3-449f-4ff7-959e-3b958b74d352 | Email Address Redacted | Email |
| 507a7134-4482-4076-b73a-b2c62fdcc32d | Email Address Redacted | Email |
| 507aec48-1249-409c-819f-29771c415d3e | Email Address Redacted | Email |
| 507aec48-1249-409c-819f-29771c415d3e | Email Address Redacted | Email |
| 507aec48-1249-409c-819f-29771c415d3e | Email Address Redacted | Email |
| 507c0555-5c8e-491b-8ddf-f0e7b52366c1 | Email Address Redacted | Email |
| 507c9361-8dee-4b06-95c1-eb95e97de491 | Email Address Redacted | Email |
| 507ca990-07a1-48d0-9f32-b10e8eec3cd5 | Email Address Redacted | Email |
| 507cc90c-ec8d-4c74-a70b-b7f5553edd6b | Email Address Redacted | Email |
| 507d48cb-a47f-4aed-a6af-c5e7ca6baccc | Email Address Redacted | Email |
| 507d8029-7fe2-46dc-b865-67039abfd321 | Email Address Redacted | Email |
| 507e14e0-6e1c-4f9d-b23d-f2e8bf44cacf | Email Address Redacted | Email |
| 507f1fec-3493-4360-a543-8aadcba7f687 | Email Address Redacted | Email |
| 507fa813-2d77-48c0-b3f8-2180a600bdf0 | Email Address Redacted | Email |
| 507fa813-2d77-48c0-b3f8-2180a600bdf0 | Email Address Redacted | Email |
| 507fcbda-85e4-4190-92cd-af26e0f02f23 | Email Address Redacted | Email |
| 50801083-34f2-466e-8459-37a59710098e | Email Address Redacted | Email |
| 50805c7d-d07c-44ee-b38a-0b0713d38edf | Email Address Redacted | Email |
| 508091a1-106f-4453-91c8-f2893a72b8df | Email Address Redacted | Email |
| 5080b006-ca5e-4826-81c8-37ca1a209fbd | Email Address Redacted | Email |
| 50810508-b3e1-41e2-a3ac-dc4ed586f26e | Email Address Redacted | Email |
| 508117a8-313c-4f1c-bde6-b8f6e78ab49e | Email Address Redacted | Email |
| 5081a5b1-fd7b-428c-b44a-3d456b26e327 | Email Address Redacted | Email |
| 5081b01d-254d-4297-8a06-5f883ae51346 | Email Address Redacted | Email |
| 5081e9c8-cbe2-4160-94d3-e675e343e791 | Email Address Redacted | Email |
| 5081ef48-d5d0-4002-83cf-60424c06914d | Email Address Redacted | Email |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | Email Address Redacted | Email |
| 50824609-7772-4a56-a893-8ffb7f5d8d4f | Email Address Redacted | Email |
| 508274ff-d63f-4b2d-811b-129f57e636fe | Email Address Redacted | Email |
| 5082be67-cfe6-48cc-81de-bc16c073dfec | Email Address Redacted | Email |
| 5083b588-1155-477a-8807-5f4ec33e75a7 | Email Address Redacted | Email |
| 5083d41f-813f-4e09-8094-eae015fa3bfc | Email Address Redacted | Email |
| 50852ae1-64b8-4b1a-9494-abab460e33c | Email Address Redacted | Email |
| 50852ae1-64b8-4b1a-9494-abab460e33c | Email Address Redacted | Email |
| 5085a251-6406-45e8-a18b-3164491bd89a | Email Address Redacted | Email |
| 50867831-2f5c-4080-b31a-f60e5bb9381a | Email Address Redacted | Email |
| 50878e9d-b731-4be4-aaf5-ff336b26c2bf | Email Address Redacted | Email |
| 5087cdd9-85b1-4f17-8dfd-2563bce641bc | Email Address Redacted | Email |
| 50884406-2d93-4cc6-80b0-4849b8e60fee | Email Address Redacted | Email |
| 50899f39-0236-4036-bb81-5178c09b0f08 | Email Address Redacted | Email |
| 5089b449-baf0-4b48-9f05-ef9f2d3dec42 | Email Address Redacted | Email |
| 508ca0f5-3e1b-4745-bdb5-6611fa66022a | Email Address Redacted | Email |
| 508ccb02-8339-4ba5-a852-bbdf88726a0a | Email Address Redacted | Email |
| 508ceb82-7515-49b1-822f-ee6068b9812b | Email Address Redacted | Email |
| 508d4d49-6ec9-4e17-a487-6967d8920f2e | Email Address Redacted | Email |
| 508d5233-b4ea-4727-93b7-e20d4a49bb09 | Email Address Redacted | Email |
| 508deee5-2ee4-4b59-bef3-980573de6253 | Email Address Redacted | Email |
| 508e9e44-1189-4079-b3e6-1654d65bf7fb | Email Address Redacted | Email |
| 508e9f6e-a3e3-46ce-8ccf-da655ea7d710 | Email Address Redacted | Email |
| 508ed854-2531-465f-9d5f-ddabe6be2038 | Email Address Redacted | Email |
| 50902943-0a16-41b7-bd1e-a25f26cbec25 | Email Address Redacted | Email |
| 5090d2f8-9d48-442b-ba0a-8dfcb2948f3b | Email Address Redacted | Email |
| 5091aead-2bab-40dd-b2ca-194f1cfc0f34 | Email Address Redacted | Email |
| 50920a66-c629-49ca-8b6c-c610f91f5b7b | Email Address Redacted | Email |
| 50923e86-c10c-4415-b7ef-0ff5c73d8dd9 | Email Address Redacted | Email |
| 50924f93-0202-4b02-b99b-2c9cd3fcb863 | Email Address Redacted | Email |
| 5092da28-7e97-47c6-9760-207f28d14a27 | Email Address Redacted | Email |
| 50942dde-d65c-4860-a394-5883fdd1cdfc | Email Address Redacted | Email |
| 509724fc-fc1f-4d12-8281-e7d85e1f016d | Email Address Redacted | Email |
| 50974b1c-007d-4011-9b86-7175ba99b4bf | Email Address Redacted | Email |
| 50976ef8-d283-40ff-8406-08974ceb588d | Email Address Redacted | Email |
| 5098005c-cf51-4a3d-8ce0-dd0c5586ed77 | Email Address Redacted | Email |
| 509803f2-b0a7-44ae-b7ca-95b79830fc1b | Email Address Redacted | Email |
| 509810ff-1272-4b22-b0c6-ba34f81cfeb6 | Email Address Redacted | Email |
| 50984047-8659-4202-87fd-9739e0362bdb | Email Address Redacted | Email |
| 50984082-927b-4469-bc54-65cf9e7935e7 | Email Address Redacted | Email |
| 5099463d-39a9-4447-908b-cb91a927a6e8 | Email Address Redacted | Email |
| 5099e9c8-84cb-4c5e-91b5-c0e7c694d030 | Email Address Redacted | Email |
| 509b2689-5809-4f86-81d0-9358e9d182ef | Email Address Redacted | Email |
| 509b5ec4-f511-4e6a-a6b1-7e1cf2d1d748 | Email Address Redacted | Email |
| 509df90c-1da9-4aa3-8f73-5471c25493dc | Email Address Redacted | Email |
| 509f3c0c-b37f-40db-af1e-01204792030e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 50a00d92-8b98-4b7e-b344-765a2e513547 | Email Address Redacted | Email |
| 50a05556-1d8f-4050-be5e-7dc0cab74b9d | Email Address Redacted | Email |
| 50a0d2a3-2cc5-4635-9123-ab5453810935 | Email Address Redacted | Email |
| 50a1a3b0-37757-4f0b-aa19-9b59716b74b8 | Email Address Redacted | Email |
| 50a1e860-9d13-44f8-9655-c630c08a5923 | Email Address Redacted | Email |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | Email Address Redacted | Email |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | Email Address Redacted | Email |
| 50a286f9-b2c2-45c9-a8f6-9ecacd887443 | Email Address Redacted | Email |
| 50a3ab37-1517-485f-b37d-22e034da4f94 | Email Address Redacted | Email |
| 50a486b6-f26c-477f-b080-00e18707f50b | Email Address Redacted | Email |
| 50a4ad9f-a30e-4fa2-afa6-17f10342f4ba | Email Address Redacted | Email |
| 50a4c653-e957-4b87-bda9-de0ac3fb999a | Email Address Redacted | Email |
| 50a4f57a-4cdb-4ca8-bacd-3614d749e0b7 | Email Address Redacted | Email |
| 50a520ea-c092-4716-9225-427d214ab39c | Email Address Redacted | Email |
| 50a63b1f-c460-4ccc-a23f-4ce706d0c32f | Email Address Redacted | Email |
| 50a72378-fb77-46b3-a777-2a3d5e9b26cc | Email Address Redacted | Email |
| 50a82b74-3f08-4820-ad19-daf94ab4ee61 | Email Address Redacted | Email |
| 50a8a31c-5b59-4d8f-a279-367122ba77d7 | Email Address Redacted | Email |
| 50a8b9d3-d138-46c5-87a6-cd0a1bd09b7f | Email Address Redacted | Email |
| 50a8d96c-3ad0-4d48-aa99-653d279ba2a8 | Email Address Redacted | Email |
| 50a8e805-b43f-4c28-b8d9-5ac089a7b7e3 | Email Address Redacted | Email |
| 50a96ffa-7861-4a29-9cd9-652f1057ffd3 | Email Address Redacted | Email |
| 50a977b3-318f-4442-b0da-4fdae18e6f32 | Email Address Redacted | Email |
| 50a9d2fd-663b-4396-85e4-a9f737321216 | Email Address Redacted | Email |
| 50aab80f-5b78-414a-8f21-504e088a5f3b | Email Address Redacted | Email |
| 50ab6967-6852-4112-871f-ab851a0e7482 | Email Address Redacted | Email |
| 50ab8d66-dd58-4357-b2e8-021e421ee436 | Email Address Redacted | Email |
| 50abfda3-4f98-406d-908c-407ff61bfb9f | Email Address Redacted | Email |
| 50ac3803-9242-4727-b745-39038e8eb262 | Email Address Redacted | Email |
| 50ac9c98-0d7b-4968-8105-3ec95c8cefe3 | Email Address Redacted | Email |
| 50ace97e-1448-4e20-afeb-8da2a650af96 | Email Address Redacted | Email |
| 50ae379b-1679-4527-9af7-501e94e9c343 | Email Address Redacted | Email |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | Email Address Redacted | Email |
| 50af316f-cc1c-4497-81d3-9f048f408539 | Email Address Redacted | Email |
| 50af8df7-9830-4251-b379-66df07d45b52 | Email Address Redacted | Email |
| 50afbf2d-9fee-49b4-bfd1-296062e47f10 | Email Address Redacted | Email |
| 50b0758d-4e0c-449d-844f-49e378080e85 | Email Address Redacted | Email |
| 50b08524-7471-40bc-bab4-bb3e98a0b982 | Email Address Redacted | Email |
| 50b091c8-b2fd-4cbd-9f8e-b2f6e3830192 | Email Address Redacted | Email |
| 50b09c97-b4e0-446b-bf8a-9da1435aa257 | Email Address Redacted | Email |
| 50b0e941-a244-40f3-8f81-dc9f67e1cf86 | Email Address Redacted | Email |
| 50b299d8-66d7-431c-bc3d-c0b8057178bf | Email Address Redacted | Email |
| 50b3791a-06b4-4e91-92b7-1ddb9e9d98a9 | Email Address Redacted | Email |
| 50b3903d-16d5-47e8-ad6d-dd44b5d8bd26 | Email Address Redacted | Email |
| 50b41a0a-d71c-4275-bcd1-a32ca3a3b328 | Email Address Redacted | Email |
| 50b4250f-6b13-4797-a344-32ca76c43fd4 | Email Address Redacted | Email |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | Email Address Redacted | Email |
| 50b4ad3f-8759-443d-9f0b-626a69edc91e | Email Address Redacted | Email |
| 50b4f49f-4cc0-43b9-8d02-9fe461cc92f6 | Email Address Redacted | Email |
| 50b6c960-0f36-41ee-845c-26ef83556ce9 | Email Address Redacted | Email |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | Email Address Redacted | Email |
| 50b702b4-3176-42bc-82fb-8c85eef8875b | Email Address Redacted | Email |
| 50b754f6-6044-430d-bde0-187033d8d62b | Email Address Redacted | Email |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | Email Address Redacted | Email |
| 50b7a9d8-3ba9-4f8b-9b6e-3438b41559b2 | Email Address Redacted | Email |
| 50b81ffa-03f4-4ebc-a02d-ce61eb5273d6 | Email Address Redacted | Email |
| 50b82996-78f9-4633-a837-47f90996a20f | Email Address Redacted | Email |
| 50b8ac3d-f603-41e1-9166-b57aa973849e | Email Address Redacted | Email |
| 50b8f2d0-70d5-473a-8fee-e37337bf80bf | Email Address Redacted | Email |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | Email Address Redacted | Email |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1af4e3 | Email Address Redacted | Email |
| 50ba646b-e258-41a1-8281-de5a491fa0ad | Email Address Redacted | Email |
| 50ba9f10-c592-44a9-a00c-05e6fcc28e6f | Email Address Redacted | Email |
| 50baf0ae-65cb-4212-a962-853039ed78c7 | Email Address Redacted | Email |
| 50bb495a-9122-4253-acda-be4d8791018e | Email Address Redacted | Email |
| 50bb6e6d-7339-43cd-987c-287e6e2a596d | Email Address Redacted | Email |
| 50bbc0c4-4223-4e74-a27e-ef255e1303f4 | Email Address Redacted | Email |
| 50bc9244-a99c-4580-afcf-da9030655bc5 | Email Address Redacted | Email |
| 50be87c3-bc2e-478a-987e-5a8d073f525c | Email Address Redacted | Email |
| 50bed3c8-56c7-428c-a112-f4b405e2a918 | Email Address Redacted | Email |
| 50bef6b0-b3a0-48c8-90f7-9a6f68ce3031 | Email Address Redacted | Email |
| 50bf05c0-2523-4b11-93c6-b696a9b3ce26 | Email Address Redacted | Email |
| 50bf55e9-6d87-4b80-ba96-2b2f5e616a75 | Email Address Redacted | Email |
| 50bfd64d-f95d-4a48-93fb-5cbdafdb50c6 | Email Address Redacted | Email |
| 50c16b11-8ba0-4423-97ab-700348db0479 | Email Address Redacted | Email |
| 50c247fb-fd6f-413f-848b-8288af6b7a1d | Email Address Redacted | Email |
| 50c24d3e-c85f-4eb1-9f01-192e54bce710 | Email Address Redacted | Email |
| 50c2907e-56e6-4f64-a96f-ecc5ae520c25 | Email Address Redacted | Email |
| 50c301ca-f817-4fff-be86-80bd6abe1ecd | Email Address Redacted | Email |
| 50c31926-1a53-4ae7-9890-618288e15a36 | Email Address Redacted | Email |
| 50c37e8f-070e-4006-8745-09e2dd69e4ce | Email Address Redacted | Email |
| 50c391db-ef09-4af4-bf8c-7bee2e5d7e9b | Email Address Redacted | Email |
| 50c3af88-8764-44b1-8361-d7b3bdea78c5 | Email Address Redacted | Email |
| 50c3f050-cbef-4792-814e-e1bfcc4a85d6 | Email Address Redacted | Email |
| 50c4261f-e3c8-47dd-b03f-672cfc6fef94 | Email Address Redacted | Email |
| 50c5aeb6-04d3-455a-a7a4-02877df39efb | Email Address Redacted | Email |
| 50c61f3a-ccc4-4d32-9962-f375054c8a6b | Email Address Redacted | Email |
| 50c64f0d-606b-4128-8e87-23ee950d79e7 | Email Address Redacted | Email |
| 50c65ce8-13d3-4d16-b317-136d9e695684 | Email Address Redacted | Email |
| 50c68fb9-efe3-4130-90d2-e2bd97097db0 | Email Address Redacted | Email |
| 50c6da01-6588-4e4e-bace-0011608dc913 | Email Address Redacted | Email |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | Email Address Redacted | Email |
| 50c7e5a9-521c-4167-bad0-ab73764694c7 | Email Address Redacted | Email |
| 50c9cf7d-941a-46f1-86b3-f48397929fd7 | Email Address Redacted | Email |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | Email Address Redacted | Email |
| 50cb21c5-5ef5-4849-95ee-5d134f86e3d4 | Email Address Redacted | Email |
| 50cb8058-f48f-445c-89b9-26b6512a08c2 | Email Address Redacted | Email |
| 50cc6bcf-3643-4c72-b06f-7a0317736c28 | Email Address Redacted | Email |
| 50cc6bcf-3643-4c72-b06f-7a0317736c28 | Email Address Redacted | Email |
| 50cc6bcf-3643-4c72-b06f-7a0317736c28 | Email Address Redacted | Email |
| 50cc7d7-76c3-421f-907a-d0bca99c5dbc | Email Address Redacted | Email |
| 50cd0dba-6cd4-4dcf-90ae-ed235244fc25 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 50ce6dbb-a899-46d1-94d7-bcf8dc850843 | Email Address Redacted | Email |
| 50ce94aa-9028-473a-96f3-eca032405ecd | Email Address Redacted | Email |
| 50ceb2c4-4872-4433-bc9d-16e318ebada1 | Email Address Redacted | Email |
| 50cf1136-96c5-4a9a-bb32-851d3814e86d | Email Address Redacted | Email |
| 50cfc64a-85ff-4a17-b187-c73a880e712b | Email Address Redacted | Email |
| 50cfe3d0-5766-4296-abb1-95f17dca8397 | Email Address Redacted | Email |
| 50d04230-bcbe-4e60-8ba0-e33c9ad9a888 | Email Address Redacted | Email |
| 50d06b9f-9fef-451e-9a09-93957cbaa7ac | Email Address Redacted | Email |
| 50d0bed3-218c-4f00-912e-80795771cc0a | Email Address Redacted | Email |
| 50d0d3ce-61b7-4ade-865e-41097dc8ffd8 | Email Address Redacted | Email |
| 50d10b54-0ee6-4633-8814-ec4a08f42efd | Email Address Redacted | Email |
| 50d141zf-1e16-47a7-a465-95190cc1dc0b | Email Address Redacted | Email |
| 50d21c5f-eaeb-4def-8ed7-14aa6dc53323 | Email Address Redacted | Email |
| 50d23a10-e22e-46e0-96ab-296993feb9ad | Email Address Redacted | Email |
| 50d26307-5d2d-490c-87ab-d3bed1301761 | Email Address Redacted | Email |
| 50d26e16-e8ba-4843-a084-9778bb4636d9 | Email Address Redacted | Email |
| 50d281d2-2e59-44a6-93e0-afdfb5464c0e | Email Address Redacted | Email |
| 50d2bd9b-962a-4104-bd8d-0dc5c8d97fb9 | Email Address Redacted | Email |
| 50d305f6-6581-4272-aeed-3804ae704162 | Email Address Redacted | Email |
| 50d329b6-42f5-4b97-ab3a-fd9fef919745 | Email Address Redacted | Email |
| 50d395fd-052c-4926-ad9e-657d3b800931 | Email Address Redacted | Email |
| 50d3b1e5-6ef5-490c-972d-e691bcda4fa1 | Email Address Redacted | Email |
| 50d3ceb8-94a9-4ccf-8f6c-0a2d2a196ce9 | Email Address Redacted | Email |
| 50d43866-fc08-40de-b1f9-52fd39c457d6 | Email Address Redacted | Email |
| 50d46493-60b1-444c-aaf9-f79d8f1e95c6 | Email Address Redacted | Email |
| 50d4fa1a-d4ea-45c8-9b96-764c209eb61d | Email Address Redacted | Email |
| 50d60865-4bb9-4240-b2a3-1d646cd43cff | Email Address Redacted | Email |
| 50d6c91e-5706-42c4-90f8-188be35508fc | Email Address Redacted | Email |
| 50d6e6d8-bfc8-40e4-9144-32bf8ec64882 | Email Address Redacted | Email |
| 50d717e2-e148-4cbc-9d71-6e814b3ec6c0 | Email Address Redacted | Email |
| 50d7a9c3-2759-4dbf-b798-649d484cb502 | Email Address Redacted | Email |
| 50d86cec-a1ac-4516-8209-7e80ce23c28f | Email Address Redacted | Email |
| 50d8cda7-2d73-4a9b-945e-7d1dbec8a190 | Email Address Redacted | Email |
| 50d8f214-d23a-49ef-beef-e7b54cd006db | Email Address Redacted | Email |
| 50d9Saa4-0685-4f45-996c-5bf35762a920 | Email Address Redacted | Email |
| 50da460d-aeca-41f9-875c-7a1f607cf1dc | Email Address Redacted | Email |
| 50da59e9-f33e-4f03-840a-c23eef6dd532 | Email Address Redacted | Email |
| 50db40ae-0d0f-4ad6-8f4d-ee89950d840f | Email Address Redacted | Email |
| 50db817b-5806-4996-b7f1-ec67b7fbcf80 | Email Address Redacted | Email |
| 50dbcde9-c109-4dfe-8382-4a73365b8734 | Email Address Redacted | Email |
| 50dc1d17-e189-403f-828e-321e0419a105 | Email Address Redacted | Email |
| 50dcce11-086a-4b1e-9798-f544c43adaa3 | Email Address Redacted | Email |
| 50dd2eb0-248b-46bf-beac-a2ae533f02f9 | Email Address Redacted | Email |
| 50dd3de7-c23b-40b1-84bd-f6e26505ca1a | Email Address Redacted | Email |
| 50de24d8-3b0b-4836-bba6-8debce4dc43a | Email Address Redacted | Email |
| 50de696c-2ef1-4795-b361-b12a3d600d6f | Email Address Redacted | Email |
| 50debb34-d1d2-4394-bf6c-097a777268b2 | Email Address Redacted | Email |
| 50dfb3f9-61e6-46f6-b580-adcacee981b9 | Email Address Redacted | Email |
| 50e0b900-e37f-4697-aa59-a0f1e2cac454 | Email Address Redacted | Email |
| 50e0ea64-6ba6-4327-8eff-e8f8c918984b | Email Address Redacted | Email |
| 50e1eef7-c246-4552-bbc3-edc9961103af | Email Address Redacted | Email |
| 50e3bda1-1bcd-4460-b2d8-c34b7f38834e | Email Address Redacted | Email |
| 50e47b4e-52e1-40b6-b49a-371b27eec1e4 | Email Address Redacted | Email |
| 50e56555-1964-4e26-85a8-35e2376b8df9 | Email Address Redacted | Email |
| 50e57fbf-33a9-404b-b2b6-185c612d69de | Email Address Redacted | Email |
| 50e5b1fc-adfe-411a-a53a-694fd571972 | Email Address Redacted | Email |
| 50e6238b-e828-4c6d-b081-7b3273b52a80 | Email Address Redacted | Email |
| 50e6cd8e-6303-41ca-9b2a-f03724295d75 | Email Address Redacted | Email |
| 50e6de84-c212-4978-9607-ee6e92a74534 | Email Address Redacted | Email |
| 50e6e26d-c444-40df-88ac-a789dbd09b21 | Email Address Redacted | Email |
| 50e8e785-553b-4ecb-84d8-0bc07d6f1df1 | Email Address Redacted | Email |
| 50e9c937-c882-4386-a858-a59e97112f62 | Email Address Redacted | Email |
| 50ea05cd-f6a1-4b53-b867-6a9347bacc10 | Email Address Redacted | Email |
| 50ea3349-5844-4e9e-9134-6436c561842c | Email Address Redacted | Email |
| 50eac2f7-325e-4ce5-acba-cdffb83f5b40 | Email Address Redacted | Email |
| 50ebadc4-f516-46a4-9787-25d9dfcfde6c | Email Address Redacted | Email |
| 50ec9a7f-46ad-42ee-bdab-8749f9606ba3 | Email Address Redacted | Email |
| 50eca61d-77af-4567-9898-54ccffb556aa | Email Address Redacted | Email |
| 50eca7a6-750b-4a76-b8f5-cbfb6cfaf169 | Email Address Redacted | Email |
| 50ecd23a-a4d8-4795-9f98-eb9e3b6c9ce8 | Email Address Redacted | Email |
| 50ed0a14-7533-4f55-879e-e60fdad0c5a3 | Email Address Redacted | Email |
| 50ee1d00-9ced-479b-886d-a6a02380eceb | Email Address Redacted | Email |
| 50ef1558-2e5c-475b-9bdf-6a1fa33e7d3f | Email Address Redacted | Email |
| 50f006fa-34b2-4ff0-9769-84605b0dfd39 | Email Address Redacted | Email |
| 50f05ff5-3a39-40f9-a638-7221911e8fbd | Email Address Redacted | Email |
| 50f0c16b-3e53-4cc6-ada6-247b1fc996df | Email Address Redacted | Email |
| 50f1a418-2296-47d6-9d7e-d9aad86df253 | Email Address Redacted | Email |
| 50f1c352-6b11-4b6e-b622-ef1f06bea65d | Email Address Redacted | Email |
| 50f1f92d-93fc-49ea-9ab1-5fdb32bbf7bc | Email Address Redacted | Email |
| 50f21ed2-77bb-4209-b4d9-d29c7a843004 | Email Address Redacted | Email |
| 50f227c0-ab03-4f2f-b92b-23a4890b8408 | Email Address Redacted | Email |
| 50f27d30-f423-479d-8663-39495a5bb023 | Email Address Redacted | Email |
| 50f306ab-a570-4804-b815-fcb2a5e469bb | Email Address Redacted | Email |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | Email Address Redacted | Email |
| 50f38f53-495b-4791-828e-149d26406951 | Email Address Redacted | Email |
| 50f3b303-8fa3-42a2-947c-e8e38b206f96 | Email Address Redacted | Email |
| 50f3eb97-d7fd-4505-9b90-8ac8426ad03a | Email Address Redacted | Email |
| 50f47bf3-ea79-4626-a5ca-96bd4a7e5b12 | Email Address Redacted | Email |
| 50f4750-d89d-4829-b559-ee261329e026 | Email Address Redacted | Email |
| 50f5c1c9-bf5e-4cce-86db-ea7e2b040bb3 | Email Address Redacted | Email |
| 50f5c7d1-643b-4520-84b2-972d09b054cc | Email Address Redacted | Email |
| 50f67d19-2ad6-42c4-94d7-3aeb73932843 | Email Address Redacted | Email |
| 50f6987e-dbbd-4c6e-a0d6-e93897af8820 | Email Address Redacted | Email |
| 50f6dc4f-09be-4a58-a65c-222f835da4cc | Email Address Redacted | Email |
| 50f78d4c-7896-4937-9add-a86369d5a9e8 | Email Address Redacted | Email |
| 50f8a576-4364-407a-adc6-643e1945cd6f | Email Address Redacted | Email |
| 50f97e85-4430-415a-a478-e3d0cc20aa54 | Email Address Redacted | Email |
| 50f99183-4e86-4510-8b33-fe8e4d66feff | Email Address Redacted | Email |
| 50f99d35-46b1-4e70-9dd7-63627b35ba60 | Email Address Redacted | Email |
| 50f9ea5a-e05a-41ef-a310-eb9efdfafa79 | Email Address Redacted | Email |
| 50fa7755-484a-49bd-82d9-b7ce2dffa677 | Email Address Redacted | Email |
| 50fc8139-a240-4ce5-8887-b3edb77c4d14 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 50fca10c-0acb-4aed-888d-c0b63943d166 | Email Address Redacted | Email |
| 50fd2386-51a1-4e7f-b8bc-10f8d9b27ec3 | Email Address Redacted | Email |
| 50fde9b6-b4a4-4497-be7f-50ada9f4c3f3 | Email Address Redacted | Email |
| 50fed910-10be-41aa-a680-f1acf222d592 | Email Address Redacted | Email |
| 50ff161B-6af3-44c5-9f72-3f2bf2357f0f5 | Email Address Redacted | Email |
| 50ff4c68-82f9-4672-b09d-bcf145a516cc | Email Address Redacted | Email |
| 50ff5157-7cf9-4ff2-99c7-16ea0a81e330 | Email Address Redacted | Email |
| 51007616-5913-4a03-ac4b-cc9fc09ec9f3 | Email Address Redacted | Email |
| 5100d31c-ebf6-4afd-96d9-5e10f9c93442 | Email Address Redacted | Email |
| 5100f179-12a2-4299-8176-f140d30e93d2 | Email Address Redacted | Email |
| 51017689-f32b-43d3-aefd-78bb7e2e4f00 | Email Address Redacted | Email |
| 51052fe-5140-4ae6-9942-5e177b6fcc13 | Email Address Redacted | Email |
| 5102f0ae-c8de-4237-8a01-31433c850717 | Email Address Redacted | Email |
| 510359b5-858a-4d2e-b56d-402a34825660 | Email Address Redacted | Email |
| 5103eaa7-ccd6-44a5-909b-d7f9022bc120 | Email Address Redacted | Email |
| 5103ebdd-2d36-4b24-9e68-74d906d86ab0 | Email Address Redacted | Email |
| 510468ca-183e-4993-aef6-e98da92fe471 | Email Address Redacted | Email |
| 51049551-e6b7-49ce-aac4-3b6581a7e985 | Email Address Redacted | Email |
| 51049a3a-4bdb-462c-a819-76c81ec13738 | Email Address Redacted | Email |
| 5104c70e-762b-4a51-bc15-72f852452029 | Email Address Redacted | Email |
| 5106142b-3fd9-42c8-8862-f9b4b8c1d8aa | Email Address Redacted | Email |
| 5106a11d-60ca-450e-976d-eee7392994c4 | Email Address Redacted | Email |
| 51073175-97f0-466c-9873-2212b3385554 | Email Address Redacted | Email |
| 51075cb0-b8e1-48d9-bbcb-9b52735ac058 | Email Address Redacted | Email |
| 5109077f-a6a0-4c9c-acb6-09948ac9081f | Email Address Redacted | Email |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | Email Address Redacted | Email |
| 510ae2a3-205c-4030-9d2c-afa17591f7fc | Email Address Redacted | Email |
| 510ae7b2-34e7-49fb-a686-21209e391782 | Email Address Redacted | Email |
| 510be88d-d1f1-40af-a883-4989ab1f3405 | Email Address Redacted | Email |
| 510ce02d-b792-43e9-ad12-4cd1ce1d9b91 | Email Address Redacted | Email |
| 510d44fe-d02c-4269-a9c4-43fba8808ab2 | Email Address Redacted | Email |
| 510d618e-40bf-4dfa-9f8f-60d1f940dd6f | Email Address Redacted | Email |
| 510e7177-95a9-47eb-aeda-0424bf9a6b45 | Email Address Redacted | Email |
| 510e7db2-13c3-447d-ba7e-685c5eec0d2c | Email Address Redacted | Email |
| 511444c-4679-4765-aa00-e676860efa2d | Email Address Redacted | Email |
| 511ff373-c9e0-4a01-a259-7cb700502f6 | Email Address Redacted | Email |
| 51120f62-4e07-449b-b7b0-cf5c32b8161b | Email Address Redacted | Email |
| 512a65e-6248-465c-a5b4-70cd8befc6f8 | Email Address Redacted | Email |
| 51141ad2-011f-4add-b64a-2a7af0d5c8b9 | Email Address Redacted | Email |
| 51146732-7e19-4307-9893-dc8279438e17 | Email Address Redacted | Email |
| 5114a718-f86f-44e7-b845-44a913136fe3 | Email Address Redacted | Email |
| 51156180-e6e1-442b-b35b-b0da5be5e3c0 | Email Address Redacted | Email |
| 5165d09-a46a-4aec-9f3b-d56f22520129 | Email Address Redacted | Email |
| 516fb9f-d6e2-4ca1-ae6e-3063e5866b30 | Email Address Redacted | Email |
| 51173c33-7578-4ae0-b4dc-c7db31748029 | Email Address Redacted | Email |
| 5181e31-2980-47ea-9299-dd8d9dd5023d | Email Address Redacted | Email |
| 5182ee2-a67c-4436-a8e8-0b0683bfc739 | Email Address Redacted | Email |
| 518d953-b389-4528-9a10-14a6c8f09256 | Email Address Redacted | Email |
| 519b83f-c71b-48c9-9e8f-a98f5db2ea77 | Email Address Redacted | Email |
| 51ad973-cb7b-4f0f-9824-7cbb208b8596 | Email Address Redacted | Email |
| 51ad9ee-27a0-43d1-a8cc-714798c17b22 | Email Address Redacted | Email |
| 511c2293-e456-4b6f-94c9-bce4f266ffb2 | Email Address Redacted | Email |
| 511c5323-d821-4290-bbc9-5eed63bfaf88 | Email Address Redacted | Email |
| 511ca76a-b6cf-40ef-9cd1-b2796c57cd96 | Email Address Redacted | Email |
| 511ceb7c-947e-48b8-aa5d-a45262bd51a8 | Email Address Redacted | Email |
| 511cfce0-925f-4242-8c92-20a53ad0c80d | Email Address Redacted | Email |
| 511d2cb5-ce53-469f-a546-038d4677149a | Email Address Redacted | Email |
| 511ed535-f011-4798-be75-07fac4a7aac0 | Email Address Redacted | Email |
| 51f3ab4-f462-42d7-9d16-9b819277d06b | Email Address Redacted | Email |
| 511fb69f-fc8d-411e-ab10-b9bd690af2ac | Email Address Redacted | Email |
| 512055d6-8fc8-4a40-90a6-0aadbed4fbbf | Email Address Redacted | Email |
| 5121879e-0156-4e1f-b285-bbe1a60c0c9f | Email Address Redacted | Email |
| 5219f81-b385-479c-83c1-3c90b5d87c10 | Email Address Redacted | Email |
| 512207ea-fdd8-444a-8108-0623f43d3288 | Email Address Redacted | Email |
| 5120995-011e-43ae-9723-397be264d408 | Email Address Redacted | Email |
| 51225af0-586f-4178-ad4e-054599abe7a3 | Email Address Redacted | Email |
| 512336f9-f2bf-4483-b675-17757e62d32d | Email Address Redacted | Email |
| 51234181-0667-478e-a19f-59b66ce4342b | Email Address Redacted | Email |
| 5124039c-9a88-4b31-86bc-6b24f7ee922c | Email Address Redacted | Email |
| 51243d55-6aad-454d-9826-d075b1887122 | Email Address Redacted | Email |
| 512450e0-6f7b-4940-9125-a48135daff55 | Email Address Redacted | Email |
| 5125387b-88cd-4c1a-8726-5b48e80445ba | Email Address Redacted | Email |
| 525df22-6b43-4f45-9b4a-a743da083e65 | Email Address Redacted | Email |
| 512682f7-32fe-4e77-8a3d-e2a090d2b276 | Email Address Redacted | Email |
| 5126b1c7-129b-432d-b23b-a7c064066e5a | Email Address Redacted | Email |
| 5126bd0c-1666-448b-82e0-0d5874fd860e | Email Address Redacted | Email |
| 51270188-9a75-4359-89d9-6ff9f0e4bc51 | Email Address Redacted | Email |
| 51274b40-cc3e-4c50-9379-af92cdfd8393 | Email Address Redacted | Email |
| 5127bf85-5928-4914-92c6-4a0893fe7b45 | Email Address Redacted | Email |
| 512820be-6e09-4a3a-9480-a97e0544ea8d | Email Address Redacted | Email |
| 5128b3c5-6f5c-47e8-bc1e-3e6ad9edaf50 | Email Address Redacted | Email |
| 512ae106-3e43-4e78-b152-5a0cf03484ab | Email Address Redacted | Email |
| 512b1ace-ee2f-4237-8f5c-a97edf855a3c | Email Address Redacted | Email |
| 512b7e8f-19db-47f9-a411-f104e7da0819 | Email Address Redacted | Email |
| 512c0681-d906-4421-a924-09cb001ddee3 | Email Address Redacted | Email |
| 512c1381-bf8d-4c16-a518-8ce6df1dabdb | Email Address Redacted | Email |
| 512c1eb0-27fb-4147-9474-0abf0ee41d02 | Email Address Redacted | Email |
| 512c6d96-00a2-4e86-9c96-d65ee34071c6 | Email Address Redacted | Email |
| 512d3b75-2327-43d3-a690-ed4fd6010b07 | Email Address Redacted | Email |
| 512db5b4-23ae-4610-bfca-548dd4455315 | Email Address Redacted | Email |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0678 | Email Address Redacted | Email |
| 512e5ce2-694e-4b10-9832-bc7e1000d874 | Email Address Redacted | Email |
| 512e7885-be66-4d32-9dd5-e4a0afec38af | Email Address Redacted | Email |
| 512f0c2d-5cad-4c13-804d-30810f38597c | Email Address Redacted | Email |
| 512f657e-110c-4f91-9e85-0636be5154c0 | Email Address Redacted | Email |
| 512fbe7d-d9a1-4fbb-bd84-fde2fbabe954 | Email Address Redacted | Email |
| 512fc1cf-8bbf-425d-9a9d-72d96c2a82c6 | Email Address Redacted | Email |
| 512feb6d-2821-4ce7-9bd7-8734ffac735f | Email Address Redacted | Email |
| 512ffb56-f37a-4446-b4eb-95e95ff83365 | Email Address Redacted | Email |
| 5130006d-1b6e-416d-b75c-8507c0627490 | Email Address Redacted | Email |
| 51301294-7f31-4a6c-9080-dd6a89c3f1aa | Email Address Redacted | Email |
| 513184c7-1167-4000-bd0b-a091c656ebda | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 51320b52-c03e-4866-8c6d-a95cade8b2fc | Email Address Redacted | Email |
| 5132363e-ad3d-48a7-80e2-b0b87379f69a | Email Address Redacted | Email |
| 513283cc-b609-4900-b9fe-676be1ee5a5d | Email Address Redacted | Email |
| 5132cab5-9eea-4222-83d3-23f07e8d3ad9 | Email Address Redacted | Email |
| 53331a65-ab98-4387-8d93-450b53133ab1 | Email Address Redacted | Email |
| 51339c5f-f9fe-4d09-8b8a-e2b179a09700 | Email Address Redacted | Email |
| 5133c1a7-7e26-4658-aa29-7aa94fe223a8 | Email Address Redacted | Email |
| 5133fbae-78d7-43f6-a5af-97e7ce769a5f | Email Address Redacted | Email |
| 5134188f-f4f4-4b9b-a6ea-b816da9fbdd8 | Email Address Redacted | Email |
| 51350460-f8e6-4de6-b741-ee431b65f483 | Email Address Redacted | Email |
| 51368af6-bc59-4168-8266-27781bea592c | Email Address Redacted | Email |
| 5136b9b3-1100-4b7f-9006-6ffe4a2badc0 | Email Address Redacted | Email |
| 51372e37-3246-4831-b308-86af94f8b894 | Email Address Redacted | Email |
| 51376701-4197-46ab-91ba-f73e2426d4e5 | Email Address Redacted | Email |
| 5137bec8-be48-4e4e-9633-0419d9fd969e | Email Address Redacted | Email |
| 5138217a-c3fe-40cf-938b-80996c77205d | Email Address Redacted | Email |
| 533986f0-a9eb-496b-88c7-538e9be9fa71 | Email Address Redacted | Email |
| 513ab832-7e9b-4662-b5df-4c7c45494da9 | Email Address Redacted | Email |
| 513b75be-f762-419f-881a-7619d5c2b21f | Email Address Redacted | Email |
| 513bc4b3-134f-4c85-8fba-02565fd88c6a | Email Address Redacted | Email |
| 513bf89e-8ce8-47f4-97b7-c14a3319a96f | Email Address Redacted | Email |
| 513c0589-834c-45c6-b77b-6d318a425d7f | Email Address Redacted | Email |
| 513c075d-380e-42e1-a5c9-b41bcfddd8b8 | Email Address Redacted | Email |
| 513c6c80-3682-40d1-b0b1-c06b79121c2b | Email Address Redacted | Email |
| 513cb9f9-5e97-416c-82aa-237bd854adad | Email Address Redacted | Email |
| 513d9515-39e0-4001-af79-05735da57ba7 | Email Address Redacted | Email |
| 513eb160-5aa7-4777-bfcb-131324c4d5d0 | Email Address Redacted | Email |
| 513fa9c7-f021-43a8-ba4b-310aaced74da | Email Address Redacted | Email |
| 5140190f-f056-461a-9eb9-b6fd9fba668f | Email Address Redacted | Email |
| 514163b2-c57b-4a68-b1bb-ae778bc6d056 | Email Address Redacted | Email |
| 5141dff0-a27d-47f6-b345-e85d6c0099b6 | Email Address Redacted | Email |
| 51420f8e-ec73-495d-bf46-f006fba7c11a | Email Address Redacted | Email |
| 5142138d-e0ee-4eb7-91e9-b42f664a7739 | Email Address Redacted | Email |
| 51425ddf-8598-416e-8dc8-cefb6cef5287 | Email Address Redacted | Email |
| 51428e71-7881-440b-a7b2-610b8452eaa0 | Email Address Redacted | Email |
| 5143d049-77aa-49f5-a638-eb20e8bc742b | Email Address Redacted | Email |
| 5143d049-77aa-49f5-a638-eb20e8bc742b | Email Address Redacted | Email |
| 51445a16-4bf6-4328-afaa-453b7d32f5fd | Email Address Redacted | Email |
| 5144edf1-f3b9-4604-a416-5bc3f6b25e57 | Email Address Redacted | Email |
| 5145a068-7c7d-4525-9a6c-28b623ae700a | Email Address Redacted | Email |
| 5145ddaf-c26f-4d14-9b39-1d9ee9a82ffb | Email Address Redacted | Email |
| 51471142-1777-4ec7-8021-9c17ed00385e | Email Address Redacted | Email |
| 51474050-2f4f-4015-b6ed-18397f044c71 | Email Address Redacted | Email |
| 51484552-f477-43b4-9b55-27510aec3eaf | Email Address Redacted | Email |
| 51497c33-8242-4d80-a7a7-72ecbe31509b | Email Address Redacted | Email |
| 514a76f7-1c46-4fb8-9fe8-71fe81ebc1dd | Email Address Redacted | Email |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Email Address Redacted | Email |
| 514bb5e9-16a7-4654-bc60-841f8dc36fcd | Email Address Redacted | Email |
| 514c9f05-fe47-4a4e-b42a-4880e1185c63 | Email Address Redacted | Email |
| 514dfc8b-7742-4df5-aa3b-977ee8d73b7f | Email Address Redacted | Email |
| 514f1f6f-e750-4a49-ae51-b12d131564a3 | Email Address Redacted | Email |
| 514f1f81-c556-45a0-9fd6-a354fa4912d6 | Email Address Redacted | Email |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | Email Address Redacted | Email |
| 515042da-5b23-48d2-9feb-3eeecf7bdba5 | Email Address Redacted | Email |
| 5150a723-7160-4072-a0ba-117d78b4d923 | Email Address Redacted | Email |
| 5150f3ea-f881-41cd-aa49-dc6615c98593 | Email Address Redacted | Email |
| 51510d1a-78c8-4374-bb90-3c63e4ad4771 | Email Address Redacted | Email |
| 51535673-51c0-4703-86f3-c5e91b1549c3 | Email Address Redacted | Email |
| 515404f0-8d98-494e-ab22-e21e878bad2a | Email Address Redacted | Email |
| 5154d301-b18c-42db-bf14-9af8baa5becf | Email Address Redacted | Email |
| 51560c4c2-ed64-46df-a715-d43b7394d19f | Email Address Redacted | Email |
| 51561bc7-9732-4765-8094-a3025f633a68 | Email Address Redacted | Email |
| 51567e4e5-758c-402c-8551-947d9ab11c8f | Email Address Redacted | Email |
| 5156c91b-a890-469a-8495-ac1e6f98cef5 | Email Address Redacted | Email |
| 5156f470-ed39-414d-9b08-6edbbfc63ed5 | Email Address Redacted | Email |
| 51574723-47a4-41c0-a2eb-714ac2605351 | Email Address Redacted | Email |
| 515784c8-5954-4333-9f22-38f55cfe40da | Email Address Redacted | Email |
| 515817e1-4f31-48d9-aa11-2a42e0ab5d85 | Email Address Redacted | Email |
| 515890ce-76eb-460e-a7ad-1d6ab8563907 | Email Address Redacted | Email |
| 515c0907-186a-4141-92d2-5a710cb093e0 | Email Address Redacted | Email |
| 515c6f35-5ed2-49f3-8fd9-413186868655 | Email Address Redacted | Email |
| 515d22d0-cd31-403f-a1e3-643b351f80dc | Email Address Redacted | Email |
| 515ec1d3-bc55-46c6-8911-3a11decbf02b | Email Address Redacted | Email |
| 515ecc8c-2847-4288-867f-e65305049637 | Email Address Redacted | Email |
| 515ed77f-79c0-4259-9f71-33f4466d2e45 | Email Address Redacted | Email |
| 515f1b21-a5f1-47b2-83fa-3cc940d2f5d9 | Email Address Redacted | Email |
| 515f807f-a2dc-4522-a667-e3d2b13019a8 | Email Address Redacted | Email |
| 515fca7c-e6fb-4b89-b6ef-3606c9a30504 | Email Address Redacted | Email |
| 51602b1d-ca07-4adb-a21d-70421631c95d | Email Address Redacted | Email |
| 51602b1d-ca07-4adb-a21d-70421631c95d | Email Address Redacted | Email |
| 5161a79f-a521-4771-8663-d9ff29d3653c | Email Address Redacted | Email |
| 51621f76-1e8b-4e23-b46e-211c795a93e0 | Email Address Redacted | Email |
| 51625879-f578-4b60-9ef2-ea35b6879bc4 | Email Address Redacted | Email |
| 516268aa-b5e3-4f37-abc3-d99d88da4d46 | Email Address Redacted | Email |
| 5162890b-b866-43fc-8a9b-8c46693a2087 | Email Address Redacted | Email |
| 51629aba-86c2-460d-8c79-bcc2edc0b491 | Email Address Redacted | Email |
| 5162c3ed-37a0-4fec-ac68-2a5a28216157 | Email Address Redacted | Email |
| 5162c754-2191-4b4f-8bce-8bebba2d71af | Email Address Redacted | Email |
| 51636933-8fb8-43d6-8583-0db3c4c9daa0 | Email Address Redacted | Email |
| 51639326-1a3d-496f-a6cd-04e33de70e4a | Email Address Redacted | Email |
| 5164f519-e498-41d3-bd6e-acc3442a9d84 | Email Address Redacted | Email |
| 516534e9-85a7-4ac9-88bd-d59dfa6be623 | Email Address Redacted | Email |
| 51657f88-4852-4d35-8e7a-cd973202a9ae | Email Address Redacted | Email |
| 5165a937-73eb-4389-90cf-a01142a5b928 | Email Address Redacted | Email |
| 51661464-657c-4c40-bbb6-4ecf8d72e155 | Email Address Redacted | Email |
| 516636d5-c13a-4f35-8ff1-f653154361bd | Email Address Redacted | Email |
| 516643bb-1e58-49c4-8933-2b1e28297a43 | Email Address Redacted | Email |
| 5166c545-eb2e-4eae-bf40-183 d0ad7100 | Email Address Redacted | Email |
| 51673733-cebb-4e22-aeec-d346803adfce | Email Address Redacted | Email |
| 51674164-8065-46a3-96ce-a0554afe9958 | Email Address Redacted | Email |
| 5167ae47-9fa1-49c5-b1e0-6637 1f3e2e0d | Email Address Redacted | Email |
| 5167b019-85f7-4fef-a9cc-a6c7f89415d6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 516851a3-6581-48c1-a9d6-cc80db3b1412 | Email Address Redacted | Email |
| 5168a27f-c6cd-40ff-b255-a7f2a75bee04 | Email Address Redacted | Email |
| 516903de-4090-432e-8bb4-6235304616eb | Email Address Redacted | Email |
| 5169552e-28ef-416c-b973-ad6a8b3fc637 | Email Address Redacted | Email |
| 5169a14b-ee20-4fdc-86e5-8e4df8f6f9d8 | Email Address Redacted | Email |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | Email Address Redacted | Email |
| 5169b30d-4c68-4307-96ca-16ce52888c9f | Email Address Redacted | Email |
| 5169b74b-d968-4739-93f1-653769ac8500 | Email Address Redacted | Email |
| 5169ebf5-08da-414e-afd1-27eac5d3823d | Email Address Redacted | Email |
| 516ab4c2-fdea-461a-8781-f9054afb2a28 | Email Address Redacted | Email |
| 516ac936-7bcc-41fc-8a47-ff6e742a6121 | Email Address Redacted | Email |
| 516ae2f9-71c5-45e3-b599-c488ac0e1f4e | Email Address Redacted | Email |
| 516bfc60-b355-431d-953c-5df273092663 | Email Address Redacted | Email |
| 516c213f-7f68-4143-8827-8ebea164609a | Email Address Redacted | Email |
| 516c8513-a3ae-45a8-a1ae-201b5613178a | Email Address Redacted | Email |
| 516cec01-882d-4639-aaf3-31e904c9cf57 | Email Address Redacted | Email |
| 516d760b-1d5e-4709-a69e-b9dfd6842120 | Email Address Redacted | Email |
| 516d85b1-be98-4a78-8df7-2c5b675e6a96 | Email Address Redacted | Email |
| 516e0c91-0611-4823-b013-c944b10a5e8f | Email Address Redacted | Email |
| 51703cc-c6e2-45e7-8f7d-cf4db3b53e66 | Email Address Redacted | Email |
| 51701e1b-8e87-465e-9b39-36f1c6e0c1e0 | Email Address Redacted | Email |
| 5170ad4c-7bbf-47f5-9f6c-f0c1fb9392d8 | Email Address Redacted | Email |
| 51717d99-6009-4181-a1f0-9c3e3f7397f3 | Email Address Redacted | Email |
| 51717e04-8fa9-46e4-b5c0-ddf82a5a7d9c | Email Address Redacted | Email |
| 5171ec22-4565-4bad-90cc-404f75e5631e | Email Address Redacted | Email |
| 517271a4a-9579-4491-8ed5-24364675dc62 | Email Address Redacted | Email |
| 5172c931-ec5d-4cfd-8108-4028de0b465f | Email Address Redacted | Email |
| 51730d49-5054-4c53-8a12-1bd7598f872e | Email Address Redacted | Email |
| 5173c335-435c-4528-8a59-3c729e5b4520 | Email Address Redacted | Email |
| 5173d965-f8d2-4127-a723-179cf89dc0a2 | Email Address Redacted | Email |
| 51740f0b-f1b7-4438-bc44-8c78df9f3105 | Email Address Redacted | Email |
| 5174238c-133e-4a60-b6ff-46312fb5ed41 | Email Address Redacted | Email |
| 5174621 3-776a-4931-a21c-28602f649e3f | Email Address Redacted | Email |
| 517471ab-cab5-477a-a099-626a20ce361f | Email Address Redacted | Email |
| 5174af17-ff95-4c91-a54c-a644b5db5a9b | Email Address Redacted | Email |
| 51761253-5e49-4cbc-b41e-69a4bcf4da72 | Email Address Redacted | Email |
| 51769134-2269-4b1e-ad9d-fea812f427ca | Email Address Redacted | Email |
| 51769899-0c04-4ef1-a788-a6a0720e4e56 | Email Address Redacted | Email |
| 517715 4b-d36f-4a88-846d-610efdc69186 | Email Address Redacted | Email |
| 5177027-a293-4a4f-b792-43baec6bff17 | Email Address Redacted | Email |
| 5177dd95-5e91-48df-a296-0e922b8cc544 | Email Address Redacted | Email |
| 51774ca-8d93-43bc-bb95-8f32e82a973e | Email Address Redacted | Email |
| 51784660-537d-4ceb-861e-a38ade652eb9 | Email Address Redacted | Email |
| 517942c9-59fb-4370-b423-96a4ad850ab9 | Email Address Redacted | Email |
| 51794513-747a-4c2d-9a99-12ad2dd899b5 | Email Address Redacted | Email |
| 5179a9da-e34c-4969-a5e4-30ea2eedcf0e | Email Address Redacted | Email |
| 517ac585-541c-4c33-a562-2126ee5a646c | Email Address Redacted | Email |
| 517af5c0-408d-41f4-813a-e8eaac4d9d92 | Email Address Redacted | Email |
| 517b1526-6864-4c98-a3c8-00a93e351f64 | Email Address Redacted | Email |
| 517c10c3-208a-4745-982d-ab469ad777c2 | Email Address Redacted | Email |
| 517c7328-3619-4c96-a816-eef008726db7 | Email Address Redacted | Email |
| 517c9045-759f-4f95-95cb-bd1a88d140cc | Email Address Redacted | Email |
| 517ca473-cd72-4edb-8449-65a3f341cf18 | Email Address Redacted | Email |
| 517ccfa7-c434-4528-a323-a85e9f80bcc9 | Email Address Redacted | Email |
| 517cebc9-2d61-4c62-9db7-e952fc73f06a | Email Address Redacted | Email |
| 517cf8ec-5bc2-4302-8bbb-d5ffc2a823 7d | Email Address Redacted | Email |
| 517d13d0-c087-4e6a-a409-5b429d4fe872 | Email Address Redacted | Email |
| 517d6898-6eca-4357-8d75-43c4da787380 | Email Address Redacted | Email |
| 517ddce1-a926-4df7-8779-dcac504ac03d | Email Address Redacted | Email |
| 517e4435-d76a-40d3-9499-5555037a54d0 | Email Address Redacted | Email |
| 517e5037-acf0-4fce-93ff-e8907e23306a | Email Address Redacted | Email |
| 517f4ce2-1b01-4730-aad3-17f043a2f744 | Email Address Redacted | Email |
| 51800247-e190-4348-b5c9-43ba45ee2b66 | Email Address Redacted | Email |
| 51801e19-a347-49cf-9921-daffab3bd046 | Email Address Redacted | Email |
| 518051 30-0e7d-4c11-8c26-b3738a5237c9 | Email Address Redacted | Email |
| 5180 6f10-5244-48c9-a40e-cd36e703b99f | Email Address Redacted | Email |
| 5180c6b7-cd38-4254-9781-f5430f03909c | Email Address Redacted | Email |
| 5180ebd7-fdce-447b-954b-61fe6546705d | Email Address Redacted | Email |
| 5181 0f54-80ad-4f73-ad13-5300eca741dd | Email Address Redacted | Email |
| 518129ef-1686-4c21-9755-014e46b3e68f | Email Address Redacted | Email |
| 51819b96-c21b-4938-81e1-43243d01656f | Email Address Redacted | Email |
| 518268c3-2320-4c14-ba59-17d459886d0f | Email Address Redacted | Email |
| 518298a2-7391-4e07-bd6a-bc691b757a5b | Email Address Redacted | Email |
| 5183c1d0-e1a9-41b7-a3f7-2a54bc6f488b | Email Address Redacted | Email |
| 5183c32d-1e42-4187-ba6d-c998dbee0954 | Email Address Redacted | Email |
| 51867e2e-830a-4ff7-af93-b2f5d25a1e58 | Email Address Redacted | Email |
| 51868e44-4c30-4be9-972c-59dfdeb4e3f6 | Email Address Redacted | Email |
| 5186ad59-146a-4a09-b5f0-4b7b65e80919 | Email Address Redacted | Email |
| 5186b264-e493-4866-87e8-93bf216b6dfb | Email Address Redacted | Email |
| 5186e06c-f186-412e-90a5-274744 2eeef4 | Email Address Redacted | Email |
| 5188c707-0ac5-4eb4-b043-2fd0dffecca7 | Email Address Redacted | Email |
| 5189de5f-3aa1-4b60-ae36-bf445d0ee130 | Email Address Redacted | Email |
| 518b52bb-6f99-40ae-80d7-02c96d44cedd | Email Address Redacted | Email |
| 518b867c-bf9c-403d-9524-f7c6963d1859 | Email Address Redacted | Email |
| 518bed24-1181-4d79-966f-b0e88eda56e6 | Email Address Redacted | Email |
| 518d4a27-04e6-4e14-a9e1-fc7e2baae860 | Email Address Redacted | Email |
| 518daae8-a60d-4172-8ee8-f067c1e5f8a3 | Email Address Redacted | Email |
| 518dda65-3832-4daf-95db-93c19d82f8bd | Email Address Redacted | Email |
| 518e370a-44eb-46c3-aa0a-5ab49fa3ae34 | Email Address Redacted | Email |
| 518ea592-ec1e-42ba-b150-73c3704c796a | Email Address Redacted | Email |
| 518eb915-e37e-4051-a387-501bd914e953 | Email Address Redacted | Email |
| 518fd8d7-4bfd-4978-983c-8cc3efcc4279 | Email Address Redacted | Email |
| 518fe1d1-d6f8-416f-9063-bbc6c1fb7354 | Email Address Redacted | Email |
| 5191093a-da27-425f-a40b-c9f978ce727d | Email Address Redacted | Email |
| 51920383-4f8b-440d-8c0e-4e60a5aba421 | Email Address Redacted | Email |
| 5192e2f2-2b84-4031-88d9-157ece52654d | Email Address Redacted | Email |
| 5192e618-ade0-426f-b51c-74b0d4df5b8c | Email Address Redacted | Email |
| 51934ad3-90ee-4d68-a971-fc73c2c9fd3b | Email Address Redacted | Email |
| 51936456-8e13-4966-b021-a168978f342b | Email Address Redacted | Email |
| 51937608-9c12-41cb-8d20-588a2da21663 | Email Address Redacted | Email |
| 51942e42-30e8-4ecc-b4db-d296a1b2f3d3 | Email Address Redacted | Email |
| 51943970-8ea9-4d98-b30d-4ccbc907b61c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 519471b7-4668-4ec3-a18a-ae5e152b9020 | Email Address Redacted | Email |
| 5195475a-fff7-4a9b-bad5-95ba8bbd82d1 | Email Address Redacted | Email |
| 51956a3d-bbee-4539-8a09-f2ccdfcb4b94 | Email Address Redacted | Email |
| 5195e6b5-bfa4-4dd2-b8aa-9e508dc066a4 | Email Address Redacted | Email |
| 5196c4ed-293b-4def-b61b-b0eeec44f304 | Email Address Redacted | Email |
| 5197c8da-aa7c-49d9-9bbc-4a9a2f25527b | Email Address Redacted | Email |
| 519993d1-d8f4-4609-873d-e1304ce3cb64 | Email Address Redacted | Email |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | Email Address Redacted | Email |
| 519a6318-c735-4f06-94ac-e31891d049ea | Email Address Redacted | Email |
| 519a8b78-bf14-452f-8c2d-3b5851907263 | Email Address Redacted | Email |
| 519c4160-28a9-4001-8334-7aa78b5e168d | Email Address Redacted | Email |
| 519c46b9-080a-4593-bd00-1ef909322619 | Email Address Redacted | Email |
| 519c4799-5729-44d3-b3a0-7c9a130a1ce3 | Email Address Redacted | Email |
| 519c7548-0ec3-445c-b809-cbfecb599739 | Email Address Redacted | Email |
| 519cab9a-2f9f-4fe1-8944-23f79020cf6b | Email Address Redacted | Email |
| 519d5f20-a1c5-4fcf-a211-da5dd639f6b8 | Email Address Redacted | Email |
| 519dbd51-d235-4ec7-96f9-e59e6e88f839 | Email Address Redacted | Email |
| 519eedc1-cd70-4d5d-8caa-9065a97240c5 | Email Address Redacted | Email |
| 51a04560-2c07-41f8-92f6-fd2b93516917 | Email Address Redacted | Email |
| 51a07104-68c0-4a4f-8e3e-455B0413c7f2 | Email Address Redacted | Email |
| 51a0f7a6-414d-4338-8bb4-238295d77fca | Email Address Redacted | Email |
| 51a16970-c95d-4fff-a5da-210d7f174d59 | Email Address Redacted | Email |
| 51a197df-ca96-4659-9cfc-1aa7b1c96583 | Email Address Redacted | Email |
| 51a19a59-be4f-4ca2-bb67-ad08d567c771 | Email Address Redacted | Email |
| 51a20005-2817-4bcc-a885-a3c7ceaef2d2 | Email Address Redacted | Email |
| 51a20ca6-b548-4fd3-9ada-5335ee80ca37 | Email Address Redacted | Email |
| 51a20f33-5ae3-4fca-bae8-b3004ced008f | Email Address Redacted | Email |
| 51a29d76-3ea3-4ba6-930c-962c5619fe28 | Email Address Redacted | Email |
| 51a366d0-e0de-4512-8cc1-21cecf0554a | Email Address Redacted | Email |
| 51a38481-bf3f-4982-b573-cc6548b9ac49 | Email Address Redacted | Email |
| 51a44f41-6a86-4f19-9860-e10c265db8e3 | Email Address Redacted | Email |
| 51a4a5d7-cb65-4321-a5ec-7eb746208813 | Email Address Redacted | Email |
| 51a6cfbb-1d43-4271-aa47-e55705a0c9c0 | Email Address Redacted | Email |
| 51a721eb-38c8-4c84-a1f6-6bb0d49472e8 | Email Address Redacted | Email |
| 51a7270d-23ed-4afb-be06-615D8b51dfe3 | Email Address Redacted | Email |
| 51a729dd-91eb-460e-9547-0f4b3577c7bf | Email Address Redacted | Email |
| 51a733cd-3aa2-4ec9-827f-9c3703b03e96 | Email Address Redacted | Email |
| 51a8187e-1ed3-4763-901b-910a444ac563 | Email Address Redacted | Email |
| 51a82ca7-adf7-4086-b97d-c9e36bd6e452 | Email Address Redacted | Email |
| 51a83089-07db-49ae-ad7c-b30078d50149 | Email Address Redacted | Email |
| 51a884c1-695e-487f-8ff1-8c89f0f805c3 | Email Address Redacted | Email |
| 51a8ca31-5f2a-4b41-833d-95ce2af263aa | Email Address Redacted | Email |
| 51a9131a-0f9d-4ad2-b18f-e32422593736 | Email Address Redacted | Email |
| 51a94385-4e2e-4db3-bfc5-73a4012c27b6 | Email Address Redacted | Email |
| 51a96ba9-0956-40e5-80e6-9559f29538fe | Email Address Redacted | Email |
| 51aa1162-e400-4910-b1a0-e828e8f428d4 | Email Address Redacted | Email |
| 51aa82ae-8df8-42a9-b325-c83cd5f1bc7e | Email Address Redacted | Email |
| 51aadf6c-e8bc-4df9-bc17-103b9f3e5a92 | Email Address Redacted | Email |
| 51ab16b2-dd90-4036-87b8-2c8aa127f68b | Email Address Redacted | Email |
| 51ab76e4-a8d5-440e-92c4-9a21b1830650 | Email Address Redacted | Email |
| 51ac9e3f-b8c5-4bc2-8508-f06fc435150d | Email Address Redacted | Email |
| 51acb8b9-7752-4c93-ae32-b11f48a4d606 | Email Address Redacted | Email |
| 51ad3df9-ef68-4ef1-ad02-fe4bbf74e5ad | Email Address Redacted | Email |
| 51ae7649-14ca-4198-af4d-abdea044ac50 | Email Address Redacted | Email |
| 51aec344-bcef-4898-81d9-e89ec204d448 | Email Address Redacted | Email |
| 51aec6db-8631-440a-b5be-99d2b1b2b21f | Email Address Redacted | Email |
| 51aff753-413e-4b13-aabd-332e7e4ce9b8 | Email Address Redacted | Email |
| 51b02afe-cea3-4596-976c-73ff77ffd7dc | Email Address Redacted | Email |
| 51b0433a-3e21-4243-abe9-8cce724514ba | Email Address Redacted | Email |
| 51b09e3c-416e-4a27-bdf9-88d4ed288f90 | Email Address Redacted | Email |
| 51b13dc1-0199-4c50-8e85-7d90ba024773 | Email Address Redacted | Email |
| 51b15e91-0e63-4d58-a58d-965c3a284c34 | Email Address Redacted | Email |
| 51b18f3e-d2a5-4614-b88d-ff8ffe6320be | Email Address Redacted | Email |
| 51b314a4-7ff6-4e15-85b6-787b98a5f9ad | Email Address Redacted | Email |
| 51b333db-d579-4cd7-a3fd-4d76919796ea | Email Address Redacted | Email |
| 51b3356d-09f5-4ba4-9d66-f9c9451ac296 | Email Address Redacted | Email |
| 51b3796e-31f9-4f90-b92d-0eb1d86b40ca | Email Address Redacted | Email |
| 51b3a15a-1dfb-4a1c-b390-7d81272e18a2 | Email Address Redacted | Email |
| 51b41159-a297-44d1-b095-823725adb611 | Email Address Redacted | Email |
| 51b49507-935d-49b8-9e77-004da78931f0 | Email Address Redacted | Email |
| 51b6468b-f235-4a0e-8899-d2ed05f7351a | Email Address Redacted | Email |
| 51b66d30-98b8-46bb-8fc3-e23f27308b2c | Email Address Redacted | Email |
| 51b6aafe-701d-4c6b-aeb3-df86b052c074 | Email Address Redacted | Email |
| 51b6affa-d5de-4f9e-afcc-85371ac00237 | Email Address Redacted | Email |
| 51b7a6d-db43-4ecc-a571-1d6d55bfee59 | Email Address Redacted | Email |
| 51b755de-d1a7-4181-93d4-0b0745f2860f | Email Address Redacted | Email |
| 51b860bc-7577-47f0-9bb4-808644ae4858 | Email Address Redacted | Email |
| 51b932d0-0f72-4039-8af1-2ab60b3207ec | Email Address Redacted | Email |
| 51ba123d-d52c-44fa-96aa-5cc829fd9a48 | Email Address Redacted | Email |
| 51ba4077-17b7-4249-a5a0-91f85f1a7e48 | Email Address Redacted | Email |
| 51ba7557-aa50-4f20-aae2-4b060956aca5 | Email Address Redacted | Email |
| 51bb2398-3949-4f90-8057-27380a3cd87c | Email Address Redacted | Email |
| 51bb2a51-1e5a-4900-b07b-735b503f4850 | Email Address Redacted | Email |
| 51bbad42-2d5e-40cf-8e6f-8c0e758b1551 | Email Address Redacted | Email |
| 51bc0252-9af4-4904-84a9-299097e2b604 | Email Address Redacted | Email |
| 51bc3b9c-22ef-4fb7-812a-411b212bfb81 | Email Address Redacted | Email |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | Email Address Redacted | Email |
| 51bd8366-059d-439d-829e-547924c4b16d | Email Address Redacted | Email |
| 51bd98b8-d728-4061-b129-5b70f49f0868 | Email Address Redacted | Email |
| 51bf3c30-dd36-4313-a759-ae7c9df421fa | Email Address Redacted | Email |
| 51bfe01e-edcc-424b-ac0c-55b0d2051934 | Email Address Redacted | Email |
| 51c033f2-60b3-468c-a313-cc924fa235a6 | Email Address Redacted | Email |
| 51c05185-c5b2-4c62-bed5-ddd433098eee | Email Address Redacted | Email |
| 51c1171d-86f8-443c-bc63-3095fca18572 | Email Address Redacted | Email |
| 51c121fc-f08a-438b-a527-0514c39af592 | Email Address Redacted | Email |
| 51c1cef3-c2ed-4c51-8839-07db32194286 | Email Address Redacted | Email |
| 51c1d460-af03-4671-a917-6d9fea3ca47e | Email Address Redacted | Email |
| 51c1edb3-9bd2-4409-a7dc-5c4286528941 | Email Address Redacted | Email |
| 51c271e0-4191-43e2-ba1e-64a409a69bae | Email Address Redacted | Email |
| 51c304ff-602e-4a4d-b061-c59a1bf13979 | Email Address Redacted | Email |
| 51c31d86-3a68-4fd8-86d7-0401002bcbaa | Email Address Redacted | Email |
| 51c36893-4f68-4188-893b-9384f61ddee1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 51c3ca2e-1c99-48b6-9467-0bc51d2a8078 | Email Address Redacted | Email |
| 51c4e142-a6dc-4788-ac84-fac57a6c7df8 | Email Address Redacted | Email |
| 51c51bfd-6384-4a5c-a7c9-c25ec589aaad | Email Address Redacted | Email |
| 51c51c6f-a90b-4006-a5cb-df21ec64e9ea | Email Address Redacted | Email |
| 51c57365-a1fb-46e9-bd9b-7c789e3babe7 | Email Address Redacted | Email |
| 51c72f78-765B-47ce-ad2d-68536390f3cb | Email Address Redacted | Email |
| 51c7669e-6335-48f4-ab32-345c9f60a42b | Email Address Redacted | Email |
| 51c77164-3138-45fc-9845-ce368a6a2144 | Email Address Redacted | Email |
| 51c7e867-b2e6-4e60-9df5-417ccd77ceb9 | Email Address Redacted | Email |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | Email Address Redacted | Email |
| 51c8a837-4e4c-41ac-9837-597a4e3766b8 | Email Address Redacted | Email |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | Email Address Redacted | Email |
| 51c923b5-c1ca-4384-8d20-63bb132c18ae | Email Address Redacted | Email |
| 51c985cf-00ed-4ac1-b724-1dd48aad072e | Email Address Redacted | Email |
| 51ca822e-755f-41a8-a38f-1b808a063de7 | Email Address Redacted | Email |
| 51cb159c-3b9c-4b79-b486-b7ec9765a909 | Email Address Redacted | Email |
| 51cc79c8-f78e-40c7-91dc-9570643ef800 | Email Address Redacted | Email |
| 51cd5f9c-b853-4d49-b8df-1ca36244f2ec | Email Address Redacted | Email |
| 51cd7e10-9def-42db-875b-b0668fa81911 | Email Address Redacted | Email |
| 51cdef7d-6c39-4528-8d66-4e3ff45af0ce | Email Address Redacted | Email |
| 51cdf9f1-9ecd-4d6f-b82b-7ac35ab2b60b | Email Address Redacted | Email |
| 51ce2a9b-3486-47c9-9e8b-9c0dcd21f197 | Email Address Redacted | Email |
| 51cf4df3-ba64-42d4-b50d-4703734f2b3f | Email Address Redacted | Email |
| 51cf6350-702d-42e0-a09b-305558da0407 | Email Address Redacted | Email |
| 51cfd1a0-c4b4-41ad-98c2-671d449d1f89 | Email Address Redacted | Email |
| 51d01346-0cf6-486c-a2f4-1487b4b82d2c | Email Address Redacted | Email |
| 51d0e12b-27ac-40db-bf11-f3516B4f9f0d | Email Address Redacted | Email |
| 51d158b1-8599-4b96-9279-8cbe29d0b193 | Email Address Redacted | Email |
| 51d252f4-c55a-44c5-be60-e97a8e0d940c | Email Address Redacted | Email |
| 51d25d65-30ab-4fa4-bc93-abed87035ae7 | Email Address Redacted | Email |
| 51d3555f-b400-4939-887c-c8ff99139427 | Email Address Redacted | Email |
| 51d3befa-6206-4751-93d4-2acc84fc6c56 | Email Address Redacted | Email |
| 51d3e923-17f4-4c39-ae95-8e3f7a84e3f7 | Email Address Redacted | Email |
| 51d479f3-c64d-4930-a925-84a8905edde0 | Email Address Redacted | Email |
| 51d4e8f8-5f14-4e1f-806b-806bbec0cc54 | Email Address Redacted | Email |
| 51d50d06-c15d-4a19-96df-e92eda3d47a7 | Email Address Redacted | Email |
| 51d55252-501b-4593-9b36-f87aefdf82c5 | Email Address Redacted | Email |
| 51d741a4-b8f5-4a36-b09a-d36b33992067 | Email Address Redacted | Email |
| 51d7729d-804a-4835-8df4-ac758a22ac00 | Email Address Redacted | Email |
| 51d7ca12-fd25-4ed2-a231-aaa6e447532d | Email Address Redacted | Email |
| 51d81d59-fcaa-4b82-8a24-30976bba7563 | Email Address Redacted | Email |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | Email Address Redacted | Email |
| 51d91489-f730-4fe0-836c-74f86a698454 | Email Address Redacted | Email |
| 51d96243-baa9-43c0-880f-fa4cf25e1243 | Email Address Redacted | Email |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | Email Address Redacted | Email |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | Email Address Redacted | Email |
| 51daz7f1-eb4b-481c-8330-4a6b7c923ab1 | Email Address Redacted | Email |
| 51dc7f91-168a-47da-929a-868d39e714f0 | Email Address Redacted | Email |
| 51dce256-70e0-4801-baaa-6d81ba15d506 | Email Address Redacted | Email |
| 51dd9984-2783-4c26-86c5-50b89c5a2783 | Email Address Redacted | Email |
| 51ddccd5-50bb-4cea-9df2-b44b9f149db6 | Email Address Redacted | Email |
| 51de40ea-33fc-49e8-852d-86fb5ec0a37a | Email Address Redacted | Email |
| 51de6156-1a37-483b-8856-7db9050318ec | Email Address Redacted | Email |
| 51dec2aa-623e-4c03-893f-3f83b72e854c | Email Address Redacted | Email |
| 51defb43-cdd3-4f90-86bb-af45132a63b2 | Email Address Redacted | Email |
| 51df0652-472c-4149-a772-59f3d0aed0c5 | Email Address Redacted | Email |
| 51df4f46-74a1-4850-ba45-13eb7353a00d | Email Address Redacted | Email |
| 51dfcade-16aa-449d-8b28-5313fb013f08 | Email Address Redacted | Email |
| 51dfdf12-8077-4287-8aaf-26fe091c6933 | Email Address Redacted | Email |
| 51dffbe3-ab56-4987-bea1-bf139bef478d | Email Address Redacted | Email |
| 51dffbe3-ab56-4987-bea1-bf139bef478d | Email Address Redacted | Email |
| 51e0437c-61ec-496c-86c2-fbf0e904553f | Email Address Redacted | Email |
| 51e0536a-eeb5-404e-a277-1e81de788e04 | Email Address Redacted | Email |
| 51e08cbc-718c-4b1d-9bff-27cd375421bb | Email Address Redacted | Email |
| 51e240f6-5837-4331-b62b-f22debbcdddf | Email Address Redacted | Email |
| 51e36db2-1e1d-43ad-8349-bb7b37a9e966 | Email Address Redacted | Email |
| 51e3ba40-86e3-4f15-996d-89aeff58bedd | Email Address Redacted | Email |
| 51e3e078-b6a2-4017-903f-645c63081d02 | Email Address Redacted | Email |
| 51e43978-a5aa-4597-bb21-b9acc76ac4e4 | Email Address Redacted | Email |
| 51e45564-b801-4433-afd2-965ea5dc222f | Email Address Redacted | Email |
| 51e5ce2f-ebbb-4aaa-82ce-c40996446a3a4 | Email Address Redacted | Email |
| 51e800b8-2ce5-45a4-a33c-d8cd3a2132fd | Email Address Redacted | Email |
| 51e81c6f-a857-486e-8805-fbc6efdd72db | Email Address Redacted | Email |
| 51e91aa7-2b6c-46b6-8d79-cda9d8bba2f6 | Email Address Redacted | Email |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Email Address Redacted | Email |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Email Address Redacted | Email |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Email Address Redacted | Email |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Email Address Redacted | Email |
| 51e9f9ae-6fc8-4449-a0a1-f6554e19fdfc | Email Address Redacted | Email |
| 51eb33f0-2dbe-41fc-82bc-974b86604614 | Email Address Redacted | Email |
| 51eb7a34-cf05-44df-889d-90a06a193c4c | Email Address Redacted | Email |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | Email Address Redacted | Email |
| 51ec14ad-747d-44ff-a0bd-eb6ba3c8403f | Email Address Redacted | Email |
| 51ee2895-b53d-4b59-8fc9-a1bb67381ec7 | Email Address Redacted | Email |
| 51eed91b-9e5d-458b-b9e1-58c41fc93f47 | Email Address Redacted | Email |
| 51f07dec-08c0-44c0-bf69-63a206dd0ad8 | Email Address Redacted | Email |
| 51f10958-e6b7-46b9-b3f6-61e1d6d02197 | Email Address Redacted | Email |
| 51f22238-6455-4e8e-8c05-6a42c2c90b72 | Email Address Redacted | Email |
| 51f31a6d-a2ff-48e7-839e-67f3b68901b2 | Email Address Redacted | Email |
| 51f3b92a-80f1-4423-a08f-3390bb5a4ced | Email Address Redacted | Email |
| 51f5347b-d726-4194-9385-618a9e0e7502 | Email Address Redacted | Email |
| 51f53eca-7197-45f2-9134-814e3ce26879 | Email Address Redacted | Email |
| 51f584ca-4c82-4808-83f6-27a17546cc26 | Email Address Redacted | Email |
| 51f5c088-ffa4-48c3-af21-e2526a1fafcc | Email Address Redacted | Email |
| 51f647fd-b592-4ab0-a842-bb3a1e0844ff | Email Address Redacted | Email |
| 51f64a71-59e9-4b1e-96c0-b00683206397 | Email Address Redacted | Email |
| 51f6f1db-1683-4f09-9acb-e373a981d9ea | Email Address Redacted | Email |
| 51f72273-1c89-46c2-845f-a9f5ca203c64 | Email Address Redacted | Email |
| 51f77b27-dc3d-418f-acf4-60d784f5a08a | Email Address Redacted | Email |
| 51f7cf40-292e-4366-b077-20b00027501 2 | Email Address Redacted | Email |
| 51f7ed05-0078-4851-8468-dcea0faf6ee1 | Email Address Redacted | Email |
| 51f864da-9c32-4157-afa8-4fd1afc2b3a1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 51f8d465-6f3a-416a-832e-d98a9a75ad96 | Email Address Redacted | Email |
| 51f9d3e3-a035-475c-9145-7784f7c2edf3 | Email Address Redacted | Email |
| 51faa7bc-1b88-4f28-8fc8-8466a0d63cd2 | Email Address Redacted | Email |
| 51facfd9-5311-4e2a-bd68-fc0e8663e1ad | Email Address Redacted | Email |
| 51fad353-11f1-4041-8b79-40fdc5255858 | Email Address Redacted | Email |
| 51fb1d85-0a9e-41bf-b662-2cfb210b631d | Email Address Redacted | Email |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | Email Address Redacted | Email |
| 51fcfc1b-40cf-4651-8854-fb3895b3ce15 | Email Address Redacted | Email |
| 51fd04c2-9c58-48f8-8d21-a2d49ed291c2 | Email Address Redacted | Email |
| 51fe1b7c-ddec-4028-aad0-8bd9f02ff1d2 | Email Address Redacted | Email |
| 51fe5cc-4d32-47fe-9f26-0b9173c61088 | Email Address Redacted | Email |
| 51febacd-cf21-48e9-894f-803cc30d3d2d | Email Address Redacted | Email |
| 51fef56f-2d90-472a-b595-b99075ac11dc | Email Address Redacted | Email |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | Email Address Redacted | Email |
| 5200aec6-f1e6-41df-8eff-2f8ce2e22d1f | Email Address Redacted | Email |
| 52013d17-317f-43ea-ab40-8f12bdfb24ef | Email Address Redacted | Email |
| 52017739-7f87-4d0e-bcbe-a44bd79d487b | Email Address Redacted | Email |
| 520206e9-6ab4-4004-8b11-95279aefb8f6 | Email Address Redacted | Email |
| 520227c2-5a25-4d8c-bc55-34b273490428 | Email Address Redacted | Email |
| 5202aebc-57d4-418a-852b-50d71469f511 | Email Address Redacted | Email |
| 52031538-1007-440a-8242-a05772b5f62c | Email Address Redacted | Email |
| 52032920-414b-4af3-adbf-153e2a189878 | Email Address Redacted | Email |
| 52032cae-f01d-470d-9d05-83dadd5fec88 | Email Address Redacted | Email |
| 5203919a-7c7a-468e-b5e3-8cfee69d615b | Email Address Redacted | Email |
| 52042df7-d624-4676-b976-b595fb2dcb93 | Email Address Redacted | Email |
| 5204b30b-304c-44b7-8f86-a070e7c843e5 | Email Address Redacted | Email |
| 5204c577-643e-4cff-bdd9-9952f458d8f9 | Email Address Redacted | Email |
| 52056dd4-e3c6-43cf-ad6b-99182d44df93 | Email Address Redacted | Email |
| 52058df6-6309-47d0-88eb-dc5efc691ed3 | Email Address Redacted | Email |
| 52062114-4092-4073-9a8e-4bd5be2e8590 | Email Address Redacted | Email |
| 52071ec5-2657-4ce1-82e0-a2ecd3850103 | Email Address Redacted | Email |
| 520727d-92a0-48f7-b766-319a0d79f2a9 | Email Address Redacted | Email |
| 5207eb9b-007b-4da0-b252-201f6539c39d | Email Address Redacted | Email |
| 520839da-565c-4993-a606-f6e7ffec32a8 | Email Address Redacted | Email |
| 52088419-a25a-4a4d-a3d6-0bf1e8120eb1 | Email Address Redacted | Email |
| 5208a63e-c1f7-49b1-b916-eb3cb0b082d2 | Email Address Redacted | Email |
| 5208d3c2-f098-4974-bebe-47a62db3759d | Email Address Redacted | Email |
| 5209e4d8-28a0-4e32-a545-45c45ea4e9d0 | Email Address Redacted | Email |
| 520a4c85-c566-442d-8be6-31f675b35b02 | Email Address Redacted | Email |
| 520a6b49-a91c-4db1-bd4a-4b4db74426aa | Email Address Redacted | Email |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | Email Address Redacted | Email |
| 520b708c-076d-4ed2-b79b-71695c782b75 | Email Address Redacted | Email |
| 520bdf94-296b-4607-a8da-7ad86aa6440b | Email Address Redacted | Email |
| 520ca2f1-638d-4816-ab0e-1e4b10c64722 | Email Address Redacted | Email |
| 520cc7fb-a91b-46a2-9614-68e2bc80db33 | Email Address Redacted | Email |
| 520e4fdb-9281-4af7-91c4-aad29e8b71e6 | Email Address Redacted | Email |
| 520e61cc-5c55-41bc-b941-24556544ebbd | Email Address Redacted | Email |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | Email Address Redacted | Email |
| 520ed202-58b1-48b0-80f1-66e736a404d0 | Email Address Redacted | Email |
| 520eeae3-f2ba-430b-967f-560e97f983af | Email Address Redacted | Email |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | Email Address Redacted | Email |
| 520f2695-59eb-444f-86be-bd906007664a | Email Address Redacted | Email |
| 520f8c7b-a017-4e17-846d-a2eca3297e08 | Email Address Redacted | Email |
| 5209abe-bdf8-444c-895f-c39525b37edd | Email Address Redacted | Email |
| 520fc1a8-edcc-40ff-b88c-66dbfa3b1956 | Email Address Redacted | Email |
| 5210a951-f360-4431-99b0-279ae6411cf8 | Email Address Redacted | Email |
| 52114058-6ae0-43c3-90d5-9ef7d80e2dc9 | Email Address Redacted | Email |
| 52128c46-1615-407a-b66a-8c320e55f0e6 | Email Address Redacted | Email |
| 52142062-de0d-47ca-b0bb-98ed262e278d | Email Address Redacted | Email |
| 52148767-1c94-43d5-a296-2227685e51d1 | Email Address Redacted | Email |
| 52151af2-e81a-4c99-b011-3ae9b2372c33 | Email Address Redacted | Email |
| 521657d2-e89f-4a8e-8aed-26a6e2ed2916 | Email Address Redacted | Email |
| 5216ab9-1609-4d6c-b5df-30452e66df7f | Email Address Redacted | Email |
| 52167a2a-08d5-4070-b2b5-5c6d8ca6bf3a | Email Address Redacted | Email |
| 5216c0ca-3e0b-44d5-a8a8-659efefcb368 | Email Address Redacted | Email |
| 5216efe7-4075-4cb7-8f91-b1f829041f56 | Email Address Redacted | Email |
| 521760d0-cb37-4927-8148-2fbf796c422a | Email Address Redacted | Email |
| 5217dd49-f5f8-46ec-b9a3-7a2d5756d8a4 | Email Address Redacted | Email |
| 52179acd-4d5b-41a6-abc4-00920e2ddf50 | Email Address Redacted | Email |
| 52179cee-4436-4e4d-9c84-ba24aec81bdb | Email Address Redacted | Email |
| 5217bca6-09c3-4de8-a468-6fc55e68854c | Email Address Redacted | Email |
| 5217e27c-211b-4baf-96be-c6244b8b61ba | Email Address Redacted | Email |
| 5217e808-5258-41f4-bb0f-222b2ef6b762 | Email Address Redacted | Email |
| 5218662f-ea64-4d1b-b722-2913fb37af71 | Email Address Redacted | Email |
| 5218e6e0-5019-4a63-a14e-13f4e92a62c5 | Email Address Redacted | Email |
| 5219478b-20a5-48e6-a270-126b2d71b52f | Email Address Redacted | Email |
| 521a62ab-20c5-4326-9a1b-2404b7f23e81 | Email Address Redacted | Email |
| 521aa229-dbd8-4181-b70c-587fa921348a | Email Address Redacted | Email |
| 521af4dc-42ee-48df-a1cf-6297b2520d6b | Email Address Redacted | Email |
| 521afd13-b752-4fe8-b7cf-af69e14e7d96 | Email Address Redacted | Email |
| 521bf6c4-2c50-4ce2-9053-bc417843f5ba | Email Address Redacted | Email |
| 521cb71b-3f30-40ad-a589-49f92322e104 | Email Address Redacted | Email |
| 521d9a01-65a5-490f-9de9-fb571c7cd68e | Email Address Redacted | Email |
| 521dc4fd-6f31-4563-9c07-e434c22dbcb8 | Email Address Redacted | Email |
| 521e14ea-9100-4984-b73e-4110a4b2a29e | Email Address Redacted | Email |
| 521e3452-7f5d-4859-acd4-6553819566e7 | Email Address Redacted | Email |
| 521e4253-9ec3-487c-9cb3-c4cf5ed327ea | Email Address Redacted | Email |
| 521ec222-39b1-4663-8536-6977a117f3b5 | Email Address Redacted | Email |
| 521edf8e-d6dd-424a-9266-b11e813e2cc5 | Email Address Redacted | Email |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | Email Address Redacted | Email |
| 521f46cc-bbd7-4545-8ebf-de6da5f1c4d2 | Email Address Redacted | Email |
| 521f70a2-09be-48ee-a664-b288167a5a50 | Email Address Redacted | Email |
| 521fba86-cfe4-443f-9059-e8a45833f7ac | Email Address Redacted | Email |
| 521fdedd-e0da-4a25-9211-3d200e13b8bd | Email Address Redacted | Email |
| 52211a6d-675a-42d8-8b83-355d5b46a675 | Email Address Redacted | Email |
| 52219b3a-2144-49d1-9a42-af602a71080c | Email Address Redacted | Email |
| 5221d0e8-8379-4742-9e84-550148e268e0 | Email Address Redacted | Email |
| 52224611-c07e-4e2b-bd86-328098f288d8 | Email Address Redacted | Email |
| 52229aaf-5540-478b-8d24-b37c8ed9498f | Email Address Redacted | Email |
| 5223b9c2-8f56-4426-aa2f-b9a9aecc4671 | Email Address Redacted | Email |
| 522550df-53a4-4747-96b1-c3263095be70 | Email Address Redacted | Email |
| 52256416-aa60-4008-8357-f758b68cb3fc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 522661df-d61f-4681-b9f9-6115013001e1 | Email Address Redacted | Email |
| 5226d2e6-97da-4f19-824a-9e297c1a6ca6 | Email Address Redacted | Email |
| 52746b0-3c06-40bf-9269-682936bd486d | Email Address Redacted | Email |
| 5280a83-3ccb-4c8a-beb2-13a1d8d61301 | Email Address Redacted | Email |
| 5288927-bf1a-4861-9b5d-1944d07472bd | Email Address Redacted | Email |
| 5228fbf4-f593-43f3-a16c-d57005d0bf76 | Email Address Redacted | Email |
| 52293a49-5435-4289-b0d0-a9de47cc67ed | Email Address Redacted | Email |
| 52297877-bb31-483e-adbb-e19104eac4ae | Email Address Redacted | Email |
| 5229b83c-ac3e-4179-8458-312ad442bd2e | Email Address Redacted | Email |
| 5229ba5f-ab20-42f1-bd13-fd9ff2c4984c | Email Address Redacted | Email |
| 5229c2d6-fd30-459e-89f2-85c25c2fd50d | Email Address Redacted | Email |
| 522a1928-d722-4239-8b6b-500bbb7e78f5 | Email Address Redacted | Email |
| 522a1d8a-165c-40ac-b92f-0109f46065e1 | Email Address Redacted | Email |
| 522a2bc7-1dd2-4725-82de-df3630543f78 | Email Address Redacted | Email |
| 522a50f1-af5e-4b49-a9d2-aee17602fe67 | Email Address Redacted | Email |
| 522aaf42-15ad-4366-b570-d892c4faddda | Email Address Redacted | Email |
| 522c1a27-7df4-4f50-a931-7e5cba9a679a | Email Address Redacted | Email |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | Email Address Redacted | Email |
| 522c4d15-8ff5-4dde-bdd6-126a378c14d4 | Email Address Redacted | Email |
| 522cb3f5-db48-4463-a13f-2d9cc856e34c | Email Address Redacted | Email |
| 522d3766-4c15-43f4-9c8b-93051b7d90bc | Email Address Redacted | Email |
| 522e107b-6ecd-4cf5-bdd4-e1abc8be17bf | Email Address Redacted | Email |
| 522e2af6-c152-4c3d-b6ad-7717aac040e1 | Email Address Redacted | Email |
| 522ebcc2-8143-4b4f-aef5-36079fdcea30 | Email Address Redacted | Email |
| 522f13d8-a51e-405c-beb7-ab11c6ed0677 | Email Address Redacted | Email |
| 522f21bd-7a40-4d01-81f9-c5d5f25e3dcf | Email Address Redacted | Email |
| 522f66b3-afe9-4983-b14d-2637501de2bb | Email Address Redacted | Email |
| 522faa2a-1c31-4504-9a40-cb4782c01185 | Email Address Redacted | Email |
| 52300b55-1367-4ec7-88d3-86bb8d273ba2 | Email Address Redacted | Email |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | Email Address Redacted | Email |
| 523135bb-2ee8-4dc6-912e-19ae9fbf9e7d | Email Address Redacted | Email |
| 5233044b-094e-43b6-947b-399fcd7f1747 | Email Address Redacted | Email |
| 5233aca1-3c9d-4810-8f0f-3d828ee5ea04 | Email Address Redacted | Email |
| 5233bf44-7c78-4378-85a8-8ff285ef8519 | Email Address Redacted | Email |
| 5233e415-f3b9-4825-91db-582969d2cff0 | Email Address Redacted | Email |
| 52341f8b-b187-4a4a-bca3-58417f82ec7b | Email Address Redacted | Email |
| 52360be2-c48f-4be7-b638-830a07e8d5f7 | Email Address Redacted | Email |
| 52363220-27c4-461f-b960-81895a94d8a5 | Email Address Redacted | Email |
| 52368bec-59df-44e6-8b68-5f47ba4df037 | Email Address Redacted | Email |
| 5236a900-7a94-49fa-b4e3-00b83f275efd | Email Address Redacted | Email |
| 5237a53c-cc9e-4941-a6ec-3cbd9acd5487 | Email Address Redacted | Email |
| 5237c232-9f2f-4386-8154-b9232abf9bd5 | Email Address Redacted | Email |
| 5238213d-c0b0-4d47-857e-fa374c3bdeaa | Email Address Redacted | Email |
| 5238c8fc-184c-4072-87da-72b54642a45a | Email Address Redacted | Email |
| 5238f755-b621-45f3-9204-10a5015e541b | Email Address Redacted | Email |
| 5339254a-2dc8-4d1e-b23d-d753ddc80007 | Email Address Redacted | Email |
| 52395bfe-ec85-4951-a513-4a3b5c69d81c | Email Address Redacted | Email |
| 5239fc1c-164a-4177-9b70-1dcc80b1d9bf | Email Address Redacted | Email |
| 523a2493-b12a-4186-9722-170409f511ea | Email Address Redacted | Email |
| 523a31df-cd7c-483a-8400-12e8a77454cd | Email Address Redacted | Email |
| 523aea57-58c9-4406-b676-b89aad409c25 | Email Address Redacted | Email |
| 523ba253-3836-411b-8614-1a7911c2a898 | Email Address Redacted | Email |
| 523bb71b-69e9-4200-8b16-1f1f160f58d1 | Email Address Redacted | Email |
| 523bc0a1-1b9b-4d27-88ce-72f1d3019c27 | Email Address Redacted | Email |
| 523c1524-cc55-4253-be4c-d69669f9bda4 | Email Address Redacted | Email |
| 523c6f20-3500-441c-9014-b404e1bcff8a | Email Address Redacted | Email |
| 523c9e3d-a58b-4e26-8f4c-d45d2f2bd30a | Email Address Redacted | Email |
| 523cb518-14d0-467f-8b5b-3d8c004021f4 | Email Address Redacted | Email |
| 523cbfa0-6846-4261-9bd6-1c5a51dcd4ec | Email Address Redacted | Email |
| 523d5526-4cbb-4075-a5b1-e4069e307dec | Email Address Redacted | Email |
| 523f1165-1aff-4746-a963-767d65a59154 | Email Address Redacted | Email |
| 523f2f99-62a9-4c1c-a165-4bb32282b2af | Email Address Redacted | Email |
| 523f91e7-1b1c-4b17-be26-0abdd012fc88 | Email Address Redacted | Email |
| 523ff83c-f576-473a-be12-a903ee30de5a | Email Address Redacted | Email |
| 52400e45-b3d2-4917-9902-fcb7bb0b80dd | Email Address Redacted | Email |
| 5240d79f-59ab-474b-8ba1-cadb8a48049a | Email Address Redacted | Email |
| 52423bbe-9401-4927-9e1b-a481e9f17d5d | Email Address Redacted | Email |
| 52424632-6561-4510-9557-a21fb5a2b2d5 | Email Address Redacted | Email |
| 5242b5a4-bd76-42b8-9c8f-59fa6c0f103f | Email Address Redacted | Email |
| 5242b89a-99e0-4f9a-b1fe-5570676f8f64b | Email Address Redacted | Email |
| 5242ee7e-d749-41e4-9469-03d6892b3ab8 | Email Address Redacted | Email |
| 524326b1-98b3-4de3-8b3c-33cce1812fc5 | Email Address Redacted | Email |
| 52433a50-d239-4e93-9c9b-0990ef2eac83 | Email Address Redacted | Email |
| 524349b8-1693-4580-b26a-5def4cedfa3d | Email Address Redacted | Email |
| 5245a6f7-a236-4b0d-8987-15287c584301 | Email Address Redacted | Email |
| 5245cce4-a79d-465e-89b4-c7d614438af0 | Email Address Redacted | Email |
| 52465fb5-cd60-47a9-aca9-94e010261b9e | Email Address Redacted | Email |
| 52469cfb-cf13-4215-a4b4-c5a06dc20c59 | Email Address Redacted | Email |
| 5247f921-7c5d-4dce-aef3-936a3ea9a4ed | Email Address Redacted | Email |
| 52481eb5-c1b4-400b-9bd6-e1b1ac1374f3 | Email Address Redacted | Email |
| 524884b5-7908-4ada-97c4-f1f5621c44c7 | Email Address Redacted | Email |
| 524927ca-5480-4369-b36f-4c9e4dcda910 | Email Address Redacted | Email |
| 549d36f-04cc-46d5-83fe-727fe5a8d0d0 | Email Address Redacted | Email |
| 524a8618-46cc-4f96-8641-d34a25d92844 | Email Address Redacted | Email |
| 524ba211-db29-4efb-a8d7-fd03079fa704 | Email Address Redacted | Email |
| 524c0f5b-f68f-4797-9159-9059a2176804 | Email Address Redacted | Email |
| 524ce384-e20d-4837-82fb-5d57bf2682ad | Email Address Redacted | Email |
| 524d41af-e5cf-420d-addb-62c5609920b3 | Email Address Redacted | Email |
| 524e30c9-d373-43a2-8710-def97efe44ec | Email Address Redacted | Email |
| 524e5203-a564-4da7-ab3c-676bef560bd4 | Email Address Redacted | Email |
| 524eeb48-983a-4f9f-8bbb-6c2d6498eab5 | Email Address Redacted | Email |
| 524f6593-90c9-4035-844c-55f5bca7b08f | Email Address Redacted | Email |
| 524f9a84-3d3b-4fb6-b64b-9ef8a586eb62 | Email Address Redacted | Email |
| 524fad0a-d111-4bfc-81de-6d533693d9d0 | Email Address Redacted | Email |
| 524fb498-2208-4d2c-b3da-96c885007aa7 | Email Address Redacted | Email |
| 52501cb0-d4ec-4150-b373-ee5a51aa8c89 | Email Address Redacted | Email |
| 52504b1d-349c-d9bd-a21e-df2d66713e97 | Email Address Redacted | Email |
| 525059f4-8b10-4a79-83db-0d87ea773647 | Email Address Redacted | Email |
| 52509667-cde0-4bf6-adcd-cf54994cd9ba | Email Address Redacted | Email |
| 5250af25-6cba-45e8-9548-e2270901c84c | Email Address Redacted | Email |
| 52510176-dec1-4003-8ac8-b239c0739a71 | Email Address Redacted | Email |
| 525115b0-03bd-439d-b870-55588f28d70a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 52513fc1-193b-452b-8a38-e62c3893142d | Email Address Redacted | Email |
| 52517537-6e94-4e61-a04b-8785621dc628 | Email Address Redacted | Email |
| 52519f6f3-ec5d-47ad-befc-6e8599ee6c2c | Email Address Redacted | Email |
| 5251fa16-ec23-4a60-883d-f18fc6030ba3 | Email Address Redacted | Email |
| 5252acc8-63e1-48cc-8bcd-7245621fb7e6 | Email Address Redacted | Email |
| 5252e94b-df48-49de-bafe-73930c681924 | Email Address Redacted | Email |
| 5253325c-fa7b-4e72-94ff-c1760f34df51 | Email Address Redacted | Email |
| 5253c20f-31e3-4705-b871-8678ef03ebab | Email Address Redacted | Email |
| 5253f6dc-4ccb-42b5-8ba4-16ebd20b389e | Email Address Redacted | Email |
| 52546775-61a6-4f7e-8e18-d12292e93a7f | Email Address Redacted | Email |
| 52547c5d-0ed4-4206-b51a-7c1c158cb583 | Email Address Redacted | Email |
| 5254ddde-a6b6-4312-b257-eb7f5dc93a8c | Email Address Redacted | Email |
| 5255aaf3-29b5-4276-8e92-104d4eb05fd4 | Email Address Redacted | Email |
| 5255f1f9-182d-43c5-a965-c1c414ace230 | Email Address Redacted | Email |
| 55564ab8-2b57-4c41-9b36-cbc2efd88059 | Email Address Redacted | Email |
| 5256d0ec-a160-40ae-b61e-53219da1a9e4 | Email Address Redacted | Email |
| 52570d5b-6656-4754-bda7-498f5fe7d2c1 | Email Address Redacted | Email |
| 5257643d-b6be-4998-88b6-acff7d7e33e3 | Email Address Redacted | Email |
| 5257b598-94e8-40ea-9661-9fa478c89c7c | Email Address Redacted | Email |
| 5257b755-bd2c-44e7-af7a-111b91ed70c5 | Email Address Redacted | Email |
| 5258a0d1-c757-4dec-8d1f-0e18d225e188 | Email Address Redacted | Email |
| 5259631e-5476-4ca2-83f7-4bb2971ee245 | Email Address Redacted | Email |
| 5259646e-1af6-4a22-9962-ff4e52084aef | Email Address Redacted | Email |
| 525b154c-70c2-42a0-873c-4ce38013c55c | Email Address Redacted | Email |
| 525b41b4-33b7-431f-9a4c-2dcd414e11d0 | Email Address Redacted | Email |
| 525b7f03-a3e8-4e49-a5bb-641f091b7104 | Email Address Redacted | Email |
| 525b814c-b185-4a1b-8327-af9d55fd6bb9 | Email Address Redacted | Email |
| 525cb8de-9965-4832-8694-0713dbf7ed73 | Email Address Redacted | Email |
| 525cba8c-2c5f-467b-8c23-54cbfdc62cd4 | Email Address Redacted | Email |
| 525d5407-eab0-44d7-952f-67639d57c2c7 | Email Address Redacted | Email |
| 525db7ad-4140-47a6-854c-b26a8d1933f7 | Email Address Redacted | Email |
| 525faa32-8747-4127-8a69-8a71cdfe0186 | Email Address Redacted | Email |
| 525fe0dd-f653-40f2-b1e2-5dfd9492bcfa | Email Address Redacted | Email |
| 52604361-acec-4a67-a3a1-104e3dc9dda5 | Email Address Redacted | Email |
| 52605c9e-4785-43b3-b0e2-b0f5a5e45bee | Email Address Redacted | Email |
| 5260b9eb-31e7-4ef0-8690-52c67cbe00f5 | Email Address Redacted | Email |
| 5260bab9-76ea-48c9-a36a-493015e264af | Email Address Redacted | Email |
| 5260dbc8-d00b-4759-bb79-127868ab259c | Email Address Redacted | Email |
| 5260fcb0-1dc7-4cad-b52d-73fbe07030f8 | Email Address Redacted | Email |
| 5260fcb0-1dc7-4cad-b52d-73fbe07030f8 | Email Address Redacted | Email |
| 5261de2d-3348-413c-b9d8-1629d388fd8c | Email Address Redacted | Email |
| 526234ac-0cea-47b7-a9a7-6d42ab405ca6 | Email Address Redacted | Email |
| 5262393c-7991-4b3a-9e90-0606d2d20151d | Email Address Redacted | Email |
| 52624e75-1c8d-4681-aa70-7c281ce42e21 | Email Address Redacted | Email |
| 526267e5e-0b8d-4192-9c88-918879dfa760 | Email Address Redacted | Email |
| 52627fb6-2e91-49a7-8b73-889ac18d5a20 | Email Address Redacted | Email |
| 52631d5c-6607-46bc-9827-0d22fc0953c2 | Email Address Redacted | Email |
| 52642812-81ed-4360-a340-112926f4226d | Email Address Redacted | Email |
| 52649db0-3391-40ce-9b8d-1f29af05e678 | Email Address Redacted | Email |
| 5264abf8-31e1-45ad-ad10-88f97b5c2097 | Email Address Redacted | Email |
| 52661dd6-0eea-48a5-b2af-4a866ebd9279 | Email Address Redacted | Email |
| 52669203-3247-4ddb-8b7d-cad5afccb7c6 | Email Address Redacted | Email |
| 52669430-f0ff-43d4-8bcf-1bcbcbbab072 | Email Address Redacted | Email |
| 5266f38c-7c4a-450d-be75-e9f649a89836 | Email Address Redacted | Email |
| 526a7169-47ba-476e-9722-45d266b9fa9b | Email Address Redacted | Email |
| 526ae910-81ff-45ae-b1f5-cae35e10aa41 | Email Address Redacted | Email |
| 526aef47-ba77-4a58-88b3-a326d6b5c6fb | Email Address Redacted | Email |
| 526b6552-70c3-481f-925b-cb84600f9f6d | Email Address Redacted | Email |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | Email Address Redacted | Email |
| 526c906b-0359-4164-8839-f62494214d68 | Email Address Redacted | Email |
| 526d255a-0077-420b-90e4-bcf421f4f8ea | Email Address Redacted | Email |
| 526d33db-a253-4fdd-b912-65a45ebe31fa | Email Address Redacted | Email |
| 52701ed4-e4df-48f3-a6f8-e75a40cff5a7 | Email Address Redacted | Email |
| 52710a16-6276-475c-bd9f-102561c9b764 | Email Address Redacted | Email |
| 5273caf6-028e-4ed6-b853-e84ea965fbc4 | Email Address Redacted | Email |
| 52745254-8ab1-44d9-98db-22782dc90236 | Email Address Redacted | Email |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | Email Address Redacted | Email |
| 5275c843-3931-4774-91fa-c0314c717bd3 | Email Address Redacted | Email |
| 52765039-d49c-494a-9787-422980818d11 | Email Address Redacted | Email |
| 5276f9e1-9b31-4675-94fb-4a755df72d10 | Email Address Redacted | Email |
| 5277fc75-7f88-43f7-969c-d5ac5f8dc463 | Email Address Redacted | Email |
| 52789d0a-4c42-46be-91c6-33943378515e | Email Address Redacted | Email |
| 527a8285-6458-4870-a21a-c4ae8a18c3d0 | Email Address Redacted | Email |
| 527af318-b473-4cd1-b31e-da147a02835c | Email Address Redacted | Email |
| 527c4f64-09d9-4553-a0a2-3f5fff32f7f2 | Email Address Redacted | Email |
| 527c9767-e6e4-4ee7-9879-7d5d11e99ac2 | Email Address Redacted | Email |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | Email Address Redacted | Email |
| 527d4744-9b26-4206-ae89-61fe58f02400 | Email Address Redacted | Email |
| 527e8107-ac34-4f75-831a-d84a5a396243 | Email Address Redacted | Email |
| 527f184f-8695-4d9a-9cf2-e96f913c488d | Email Address Redacted | Email |
| 527fe520-56c6-4501-89f4-a524b171fe69 | Email Address Redacted | Email |
| 527ff70d-3df0-4985-b5d9-0bfecf782b1c | Email Address Redacted | Email |
| 52808af8-771f-4ef4-8aa3-085a3ee036ee | Email Address Redacted | Email |
| 52809622-fbe2-4656-b772-6de2375db2d1 | Email Address Redacted | Email |
| 5280d7ee-6488-438a-b868-2c92146aad43 | Email Address Redacted | Email |
| 5281e40c-e4cd-490d-bc1a-b29ea2799af4 | Email Address Redacted | Email |
| 5281f923-4427-4367-bc20-70c45ff102df | Email Address Redacted | Email |
| 5282633d-e634-4945-8c1e-0276ce9b9969 | Email Address Redacted | Email |
| 5282c365-69e5-4c16-b0a4-b9900d4d3afe | Email Address Redacted | Email |
| 5283639f-d78e-4e21-9f5e-71d0e650995c | Email Address Redacted | Email |
| 5283d28d-b1cb-4f03-a7e0-4e8aa2073b1c | Email Address Redacted | Email |
| 52841ab7-0e08-4270-bded-80853fb60c22 | Email Address Redacted | Email |
| 52841f4f-4fbe-48da-8401-35dc7cacbc24 | Email Address Redacted | Email |
| 5285aac3-c2be-426c-8684-00bafa5207b8 | Email Address Redacted | Email |
| 5285f511-52bf-43db-b391-988fccc15d4d | Email Address Redacted | Email |
| 52861bc7-f39e-4f49-aff5-5fec8efe2112 | Email Address Redacted | Email |
| 52861b6-35be-4fcc-990b-9050b298840e | Email Address Redacted | Email |
| 52866b63-9887-4867-98c7-eac1d7cb4d3b | Email Address Redacted | Email |
| 52871851-21bb-443f-8fd8-653ac54fa16e | Email Address Redacted | Email |
| 5287c53e-13a4-4f24-b3d5-1c36bca7f6c0 | Email Address Redacted | Email |
| 5287d47c-3783-49b9-b3f1-e50082d25b41 | Email Address Redacted | Email |
| 5288a4ad-6ffb-4ad0-8eca-676e4c9b980c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5288aaec-c1bf-46b5-a86c-c187ab2a8e46 | Email Address Redacted | Email |
| 52891ed2-a95d-4943-934c-c0e950d8b4bc | Email Address Redacted | Email |
| 52892538-ffc7-4bdd-a774-2875001a8752 | Email Address Redacted | Email |
| 528a0e58-097e-4f44-bc5b-21c26bd2796d | Email Address Redacted | Email |
| 528a27a9-858f-4d54-840e-ef829b36e7cf | Email Address Redacted | Email |
| 528bcb50-5ce6-4b2b-98b1-ce0d07f4d6ce | Email Address Redacted | Email |
| 528be293-d53d-4c1c-809f-1bae1cdb9761 | Email Address Redacted | Email |
| 528c0304-b176-47d4-b741-34227fd4fe62 | Email Address Redacted | Email |
| 528ca405-ccfd-41a9-b2a7-8e27faebaf25 | Email Address Redacted | Email |
| 528d9a0a-9df5-44a1-8b58-7eba3eda1e9c | Email Address Redacted | Email |
| 528e5db9-879b-46fb-ad41-74787fdc40e8 | Email Address Redacted | Email |
| 528ea24c-76a3-4716-87b2-944e709c01b5 | Email Address Redacted | Email |
| 528ebca7-a6c5-4ef5-b80c-b7eac2e73871 | Email Address Redacted | Email |
| 528ec07f-d370-4854-b299-de2284fa6a9b | Email Address Redacted | Email |
| 5290461a-2440-4e40-bac2-cf8659a41299 | Email Address Redacted | Email |
| 5290f7dd-f633-4a7e-b019-9b3e293e14b1 | Email Address Redacted | Email |
| 5290fadc-ec07-4f93-aa8e-5cd5472fafd5e | Email Address Redacted | Email |
| 52915ad6-95df-4845-9763-d70d89c799a0 | Email Address Redacted | Email |
| 529215a3-b341-44f6-a8fe-638712633099 | Email Address Redacted | Email |
| 52927749-19c8-4bd5-86a3-7dde407c7eb1 | Email Address Redacted | Email |
| 52939edd-8142-40cf-b2f0-a3f177a96cf8 | Email Address Redacted | Email |
| 52943dc9-98df-443e-94b1-8ffa8a1f0f2 | Email Address Redacted | Email |
| 52947c2c5-6207-434c-94c5-3968d058e748 | Email Address Redacted | Email |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | Email Address Redacted | Email |
| 5295c9eb-d6b3-481d-bd36-72b61fb4333e | Email Address Redacted | Email |
| 529613e3-f966-4bd7-baf7-40ff6fae7a85 | Email Address Redacted | Email |
| 5296fcf2-b640-408a-b77a-8d18e6530ba0 | Email Address Redacted | Email |
| 52970cae-583f-41a8-a5c3-85217674d7ab | Email Address Redacted | Email |
| 52984da2-69c1-4a42-9c27-a34676ffb1e9 | Email Address Redacted | Email |
| 52999602-3108-4b87-ac6e-1f07be7a5020 | Email Address Redacted | Email |
| 52999b3a-0403-4c8e-b1a4-39a9c3ce2138 | Email Address Redacted | Email |
| 5299cb16-cf48-4a2b-9547-0b2af7a37e81 | Email Address Redacted | Email |
| 529afe7c-8961-4133-a2cf-3605f6736736 | Email Address Redacted | Email |
| 529ba5f8-8cde-48de-9c43-96b00af9a4a1 | Email Address Redacted | Email |
| 529c5f09-3233-4d2f-b083-62d781f135cd | Email Address Redacted | Email |
| 529d959f-c65d-4917-8771-91451f476aee | Email Address Redacted | Email |
| 529e64c7-c1e2-40bf-b74b-06ed02210851 | Email Address Redacted | Email |
| 529ebd84-3bf3-400f-8a9c-6a1a85209d5f | Email Address Redacted | Email |
| 529ed30a-ce6e-4754-a405-c9ac9f6b5710 | Email Address Redacted | Email |
| 529f26c8-b3c7-4f71-8e03-dc4a4f734cb8 | Email Address Redacted | Email |
| 529f27c6-a191-4048-a884-875751f62868 | Email Address Redacted | Email |
| 529f8078-2a81-41a6-b48f-11435c8b0240 | Email Address Redacted | Email |
| 529fc830-6b2a-45ac-aad6-8b5b60a8f747 | Email Address Redacted | Email |
| 52a06007-9e70-49a8-b249-46ea1ca1b942 | Email Address Redacted | Email |
| 52a0fab2-f30c-4fda-b308-d66939d1bd67 | Email Address Redacted | Email |
| 52a1b8f1-05a8-48eb-abd7-48ea69b75c36 | Email Address Redacted | Email |
| 52a202cc-28d2-4848-bf7e-36007069f52b | Email Address Redacted | Email |
| 52a221aa-00b1-4d89-a97e-0a12c47e78e4 | Email Address Redacted | Email |
| 52a25c18-9d83-4736-b2e7-e4c35ffc0303 | Email Address Redacted | Email |
| 52a2d259-2931-488f-8c7c-f7cc733009e6 | Email Address Redacted | Email |
| 52a36af8-a0d4-469a-9698-4563266748f8 | Email Address Redacted | Email |
| 52a40697-e607-4765-b440-1b7d9d3b36e2 | Email Address Redacted | Email |
| 52a40af2-7c77-4973-997e-ec4ffeafbf99 | Email Address Redacted | Email |
| 52a42399-ddb9-46aa-b5a6-4907dfb17cbf | Email Address Redacted | Email |
| 52a4b980-54d3-44c1-b070-e16ebdc480a4 | Email Address Redacted | Email |
| 52a4ba84-1e1d-4c5f-a638-85134f6999e2 | Email Address Redacted | Email |
| 52a77234-bd5d-4c5e-b1c3-9586edb8a8dd | Email Address Redacted | Email |
| 52a866e3-f585-4185-8cbe-21e37e472acb | Email Address Redacted | Email |
| 52a88c07-d19a-4f9a-8b31-b597c3aa0c53 | Email Address Redacted | Email |
| 52a8f6b4-8f7d-40ca-b87b-19accb6b279f | Email Address Redacted | Email |
| 52a914ad-5bd1-4565-9fe4-a4c7fdea1b7c | Email Address Redacted | Email |
| 52ac347d-bc4c-4a62-8045-33acbf25ba4d | Email Address Redacted | Email |
| 52ac56f5-5acb-4bde-bb73-7ed1fd814e13 | Email Address Redacted | Email |
| 52acb3d8-266b-4be4-bd9b-f4bbeab5b7d1 | Email Address Redacted | Email |
| 52acf3eb-4e45-42a6-b639-898370f5c2b9 | Email Address Redacted | Email |
| 52ad3f60-c043-4c7e-a972-0b8768da0257 | Email Address Redacted | Email |
| 52adaaac-ba34-4646-bba7-230611b55a22 | Email Address Redacted | Email |
| 52ade8b5-6e8a-486f-bbba-5160e891060f | Email Address Redacted | Email |
| 52ae740f-ce9f-4e49-95eb-9085f0ca750f | Email Address Redacted | Email |
| 52ae7f06-534b-4e89-a99d-2163bdf60080 | Email Address Redacted | Email |
| 52ae9a6f-ac81-4e8a-b8d6-981018b204a8 | Email Address Redacted | Email |
| 52aea97d-6a50-4bfc-9641-19be547ff555 | Email Address Redacted | Email |
| 52af1bf5-6122-420a-a80d-76a86031b2dc | Email Address Redacted | Email |
| 52afa63d-6e75-4c0f-abd2-aa35d0d6708f | Email Address Redacted | Email |
| 52afb5ae-f88f-4430-b0ce-eec6bec050c1 | Email Address Redacted | Email |
| 52b08618-157f-4ea9-b88b-0cb1734c7327 | Email Address Redacted | Email |
| 52b1005b-42b3-4d23-8359-19f0b1116c30 | Email Address Redacted | Email |
| 52b19045-4943-4c0c-a87f-222d70cc250a | Email Address Redacted | Email |
| 52b1bb29-e672-4d54-9ecc-4e4c1d7b4d3f | Email Address Redacted | Email |
| 52b1df1b-ee70-4629-81ee-8e11ecaf575f | Email Address Redacted | Email |
| 52b2748d-42ce-4768-b356-eba77e9476b7 | Email Address Redacted | Email |
| 52b31b2e-01dd-400f-8e2c-4d0b2cfd20fe | Email Address Redacted | Email |
| 52b34b01-e472-4355-8e12-b34cfd7305d9 | Email Address Redacted | Email |
| 52b3b95b-be58-4e43-a2f1-f885532f9df4 | Email Address Redacted | Email |
| 52b3bf9a-9c94-4510-a118-3d82f71cb74d | Email Address Redacted | Email |
| 52b40f20-7691-4485-8126-3f63632117fe | Email Address Redacted | Email |
| 52b548b1-1aec-49ea-b3d9-248f444ca51c | Email Address Redacted | Email |
| 52b6281a-06e2-41e9-bfc6-1c81640464bd | Email Address Redacted | Email |
| 52b69b36-9933-47c2-81fb-17d57a100b31 | Email Address Redacted | Email |
| 52b7dce2-3404-4bb4-92ae-7cb44f9cd692 | Email Address Redacted | Email |
| 52b7fca1-0a49-4cc0-a0f9-2961573bbc93 | Email Address Redacted | Email |
| 52b8761d-5477-4e82-989d-8d05157ce1fa | Email Address Redacted | Email |
| 52b8b938-1374-4f99-a6a9-cbed936a518e | Email Address Redacted | Email |
| 52b8c8e4-816a-493c-8987-606238c2f299 | Email Address Redacted | Email |
| 52b95434-cce2-40c1-b330-d5da91338de4 | Email Address Redacted | Email |
| 52ba1769-685b-4e6d-8a8a-f068d5da5f40 | Email Address Redacted | Email |
| 52bac3af-f3c2-46eb-9813-7dedcedd82b0 | Email Address Redacted | Email |
| 52bb4d68-a37d-43d7-b782-7485f3e82c78 | Email Address Redacted | Email |
| 52bbc4d5-bbac-45e1-8e13-8135a38d4686 | Email Address Redacted | Email |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | Email Address Redacted | Email |
| 52bc06bd-9472-4c62-ace3-93a93c00be40 | Email Address Redacted | Email |
| 52bc2939-1f6c-4939-a84d-cdcdda1e4510 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 52bc2fe5-a57f-4b76-b31b-3143d8d49231 | Email Address Redacted | Email |
| 52bd5442-9da1-4593-83eb-411d1c11e665 | Email Address Redacted | Email |
| 52bd76a4-f9dd-4072-bbd8-165b8ca0495f | Email Address Redacted | Email |
| 52bd9d7a-8b68-48c2-a632-e2b0734ca84 | Email Address Redacted | Email |
| 52bdba92-34d5-407c-ae0b-2455038703c | Email Address Redacted | Email |
| 52be430c-9196-4e77-815b-b66c3c3240ca | Email Address Redacted | Email |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | Email Address Redacted | Email |
| 52bee960-0667-49f5-848e-b56e5f49aaea | Email Address Redacted | Email |
| 52bf7cab-210e-4f85-a7e6-79c04604dcef | Email Address Redacted | Email |
| 52bfe071-9404-48c6-b067-94c7e6ee86cc | Email Address Redacted | Email |
| 52c06c89-e002-47f5-a6c5-72de78fdcc23 | Email Address Redacted | Email |
| 52c08432-318f-4d22-bcdf-8bbb3add3685 | Email Address Redacted | Email |
| 52c08c7a-82cf-4b68-9fe3-c7b8e78aaa9e | Email Address Redacted | Email |
| 52c0a82d-ee8f-4764-9efe-ca1505dd54a0 | Email Address Redacted | Email |
| 52c0eb8c-8980-4cea-b5db-d43da8570f3c | Email Address Redacted | Email |
| 52c103a1-47af-481f-abfb-498a9f6b7b57 | Email Address Redacted | Email |
| 52c1b90c-6ae6-4b0a-924e-23f5a0f9010f | Email Address Redacted | Email |
| 52c2b44-1f8b-4941-abd2-8cfc5998c9b9 | Email Address Redacted | Email |
| 52c272bd-5cad-4b3f-af58-d8b9effe4891 | Email Address Redacted | Email |
| 52c278ee-0c4c-4a69-877d-53df6fc94b45 | Email Address Redacted | Email |
| 52c2b413-f4d1-4b80-a6e2-c5d39c54c81a | Email Address Redacted | Email |
| 52c2d532-65db-4b0e-a464-e3d171f8e8b2 | Email Address Redacted | Email |
| 52c2ff95-ae09-48cf-8c8b-d49e8918c45e | Email Address Redacted | Email |
| 52c33479-3f7f-4a43-b18a-babff8e3e63b | Email Address Redacted | Email |
| 52c350d4-1081-49ec-807d-5b54c5487dae | Email Address Redacted | Email |
| 52c43c8e-3bbb-43a0-980e-f8febc42198a | Email Address Redacted | Email |
| 52c55ca6-bddf-4a4d-a1a8-ddce7868dc45 | Email Address Redacted | Email |
| 52c5992f-b955-492b-93de-46598b3a9c68 | Email Address Redacted | Email |
| 52c5fad3-44a2-4509-acbd-37266c6248ae | Email Address Redacted | Email |
| 52c63170-c74c-4d88-81b9-0462ee4dea97 | Email Address Redacted | Email |
| 52c65707-1f66-445a-90de-27e0f8999bb7 | Email Address Redacted | Email |
| 52c65b00-da5e-4efd-b1b9-15c646cadba7 | Email Address Redacted | Email |
| 52c703e3-81ed-4796-a8d7-694c4df5654e | Email Address Redacted | Email |
| 52c73889-7d0b-4f20-9ca9-2b43f561e666 | Email Address Redacted | Email |
| 52c81654-79f1-4510-9b91-548ad61321dd | Email Address Redacted | Email |
| 52c8cae8-b35f-440c-8925-a2d7aa863e84 | Email Address Redacted | Email |
| 52c9240b-d439-4e75-8df1-7a71bb9cbdd1 | Email Address Redacted | Email |
| 52c9b319-a142-4552-bc9f-788aa23db0fa | Email Address Redacted | Email |
| 52cacae9-bf7c-430b-a4a1-2c2d94d27efd | Email Address Redacted | Email |
| 52cade6a-04dc-4363-9472-96643d8e9da7 | Email Address Redacted | Email |
| 52caecff-3c56-4c81-960e-c769e5f36c6e | Email Address Redacted | Email |
| 52cb34f3-5fcd-4557-8afd-24e50582ffaa | Email Address Redacted | Email |
| 52cb4143-e20f-4da7-85c8-90c40e81dd41 | Email Address Redacted | Email |
| 52cbdf79-fa24-4bca-9040-1f995e1e66ce | Email Address Redacted | Email |
| 52cc2b47-1d66-4683-939e-865c419766b5 | Email Address Redacted | Email |
| 52cc6ed0-1222-4068-9754-4b75d547034e | Email Address Redacted | Email |
| 52cda728-1039-4ec6-9c3f-0c29c53fd00f | Email Address Redacted | Email |
| 52ceb592-c6a5-49d1-9669-3500ef476431 | Email Address Redacted | Email |
| 52cfc04e-a602-4ea1-acc6-1b044c26c3ff | Email Address Redacted | Email |
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | Email Address Redacted | Email |
| 52d04330-34e6-42b5-a7de-1860a5e7eeba | Email Address Redacted | Email |
| 52d09f59-535a-4149-b19c-b79a8dcb20bf | Email Address Redacted | Email |
| 52d104ce-ebd2-40bb-868d-7618c5e19fd0 | Email Address Redacted | Email |
| 52d36b5b-e2f4-4476-ba55-95187523fb90 | Email Address Redacted | Email |
| 52d3f626-6963-4e7b-87a5-1d2fe73e0a4e | Email Address Redacted | Email |
| 52d47a49-cd6b-41d3-ac64-4ef4a47a3c7f | Email Address Redacted | Email |
| 52d5a322-9f3f-4570-b8ed-f5c23584e95 | Email Address Redacted | Email |
| 52d5c10f-0959-42c6-b97f-0ff8b3370782 | Email Address Redacted | Email |
| 52d6cdf3-d3be-4ecd-91f1-4c8d19b851c1 | Email Address Redacted | Email |
| 52d6ebb5-2719-4c42-abf7-b3e33fed22be | Email Address Redacted | Email |
| 52d72ce8-2b9f-481d-8bde-47a9ab4636dd | Email Address Redacted | Email |
| 52d7470b-f0df-42e9-9db3-062d3b7e524c | Email Address Redacted | Email |
| 52d8f20a-8a0e-4949-b809-563c0dad936b | Email Address Redacted | Email |
| 52d96ac1-8274-4afc-a3c7-f16e57519531 | Email Address Redacted | Email |
| 52da725c-5748-4ff0-b166-d6ad2b1a1930 | Email Address Redacted | Email |
| 52daaa01-6053-4961-95b5-b768cd2bed6c | Email Address Redacted | Email |
| 52dae44a-0b30-47a0-aebb-9da1792358cc | Email Address Redacted | Email |
| 52db13e6-65c8-48ed-bf46-099bc6801aea | Email Address Redacted | Email |
| 52db90dc-d6c0-4674-b0af-ba998163b89b | Email Address Redacted | Email |
| 52dc1afc-07e3-48c8-a939-d8c9fda61682 | Email Address Redacted | Email |
| 52dc2ccc-cd84-4394-a5b7-7a87345e6ada | Email Address Redacted | Email |
| 52dcbcaa-ff1b-44c7-b8a2-0d9203bd744c | Email Address Redacted | Email |
| 52dce736-02fd-4b72-870a-656c2044908e | Email Address Redacted | Email |
| 52dd49be-8d82-4231-b26a-1a9de3ce40b6 | Email Address Redacted | Email |
| 52dd97d0-1fc6-4019-a5fb-e936fa075620 | Email Address Redacted | Email |
| 52de1236-2b0d-43e2-a333-d3246b3d21d0 | Email Address Redacted | Email |
| 52de5300-0bbc-4fb5-91fe-3cb3729b0a67 | Email Address Redacted | Email |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | Email Address Redacted | Email |
| 52dec188-b439-42ac-b51d-8c6ad1061701 | Email Address Redacted | Email |
| 52defb37-9d6c-4706-8fe8-adda8648004e | Email Address Redacted | Email |
| 52df8c9b-8b7c-4608-b6cf-05e56e58500f | Email Address Redacted | Email |
| 52dfe43b-6c88-457b-8a94-07e53e707e1c | Email Address Redacted | Email |
| 52e030fe-a096-4667-b10c-f6d82259a825 | Email Address Redacted | Email |
| 52e06915-16d4-4d8a-a52e-8bb6850aaa6c | Email Address Redacted | Email |
| 52e133de-c4ad-4acd-8443-494413949db8 | Email Address Redacted | Email |
| 52e14c6f-7ae4-48f8-b513-d2af2a78965e | Email Address Redacted | Email |
| 52e174d6-4ceb-463a-8170-90359acc8049 | Email Address Redacted | Email |
| 52e1aa0b-bd2b-45a3-b3d7-f9868ada97aa | Email Address Redacted | Email |
| 52e1bc85-087b-4e8c-89fc-8b880e090485 | Email Address Redacted | Email |
| 52e370b7-f0f8-458d-b14f-a3b51c48550d | Email Address Redacted | Email |
| 52e44c37-23de-4143-9467-451fc3f3fe61 | Email Address Redacted | Email |
| 52e5bb60-58a5-4171-9fdc-b379d5dd165e | Email Address Redacted | Email |
| 52e5ea5d-7c4a-4cc0-bc3e-7e10e5a2274c | Email Address Redacted | Email |
| 52e633c0-3b95-4eec-b23f-aac35508ac95 | Email Address Redacted | Email |
| 52e63ba1-c674-4e86-b6fd-2d410aec3af1 | Email Address Redacted | Email |
| 52e7910-d0f6-4a7b-af72-fb91e355c260 | Email Address Redacted | Email |
| 52e73b9-8ce2-426c-a9a2-e5df03015f80 | Email Address Redacted | Email |
| 52e7c3e1-855e-4495-8e0e-0b5d32141918 | Email Address Redacted | Email |
| 52e8717d-6164-400e-b53f-d659c31921d8 | Email Address Redacted | Email |
| 52e96d3f-dca2-4fa5-9ece-dc684514fd3f | Email Address Redacted | Email |
| 52e9bd08-3405-4d83-8a62-dc3b7bac0da6 | Email Address Redacted | Email |
| 52e9ebf0-8eb1-4b43-8749-ddd66922edba | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 52ea09a8-dbb7-4481-84eb-23f054b5ed73 | Email Address Redacted | Email |
| 52eae45d-3a0d-48c9-b67b-163761974857 | Email Address Redacted | Email |
| 52eb1edf-c63e-47d7-8464-b8ad48cc5ba5 | Email Address Redacted | Email |
| 52eb483-aa05-43d7-b017-0567b7858ca9 | Email Address Redacted | Email |
| 52ec14d3-558d-4d34-a493-d500269 1b99f | Email Address Redacted | Email |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | Email Address Redacted | Email |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | Email Address Redacted | Email |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | Email Address Redacted | Email |
| 52edfae2-80a0-4c60-9c51-4437bea5baa6 | Email Address Redacted | Email |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | Email Address Redacted | Email |
| 52ee9eab-e0da-4b14-b7d5-e0b5539c5fa2 | Email Address Redacted | Email |
| 52eed2e6-a030-403e-a92e-47a4a48555d8 | Email Address Redacted | Email |
| 52eefcfb-f624-4f51-a1ec-a4d80f85b695 | Email Address Redacted | Email |
| 52eff9cc-f65c-4e02-b849-969865cf9950 | Email Address Redacted | Email |
| 52f0c781-5404-458c-8b9b-f4070f0dd20e | Email Address Redacted | Email |
| 52f170e6-9711-4334-ac94-f9e902ffc779 | Email Address Redacted | Email |
| 52f1916b-91ef-4af5-a162-15c3ae556fa6 | Email Address Redacted | Email |
| 52f402ce-0b72-41fa-9e10-b7d1080ae819 | Email Address Redacted | Email |
| 52f48d6d-639f-41a7-a028-0696d82c8971 | Email Address Redacted | Email |
| 52f4bd58-7834-4304-8e6b-d13b107f1ee0 | Email Address Redacted | Email |
| 52f55c2f-99d6-45c6-8310-472aab502fd6 | Email Address Redacted | Email |
| 52f575c0-2a30-46a9-a872-f11fc1251903 | Email Address Redacted | Email |
| 52f5d496-2aed-48c1-9f29-2f59796954fb | Email Address Redacted | Email |
| 52f5f7d8-2bdf-41b9-8bf2-9f638fba73c7 | Email Address Redacted | Email |
| 52f60c4d-b2bf-47ce-890c-82da660e65b1 | Email Address Redacted | Email |
| 52f666fc-7b68-4c92-9a31-7a4ddc88772c | Email Address Redacted | Email |
| 52f73706-bbba-45f2-8c4f-18e936f75883 | Email Address Redacted | Email |
| 52f7c088-adcc-407f-b278-2dad0d530423 | Email Address Redacted | Email |
| 52f823a2-93ba-46b3-950a-a461f326ce77 | Email Address Redacted | Email |
| 52f8a5ac-d82f-45b2-bd78-5381c475db0e | Email Address Redacted | Email |
| 52f8c896-9e74-459f-878a-fcf139e5f211 | Email Address Redacted | Email |
| 52f95cd-b5ad-4b1c-a1ab-69af789d9888 | Email Address Redacted | Email |
| 52f95af0-873c-4bb0-be8a-a10446of8467 | Email Address Redacted | Email |
| 52fa0ccf-9f08-47a2-92ab-f47d97dcc57d | Email Address Redacted | Email |
| 52fa8301-dbfb-483d-8658-d350fb3a13ce | Email Address Redacted | Email |
| 52facef8-ad23-4c24-ad79-7368b6621bd4 | Email Address Redacted | Email |
| 52fb13d1-2e53-4846-a708-7154cea8b8e4 | Email Address Redacted | Email |
| 52fb2bc9-a212-4ca7-8be0-5740fc93b9c | Email Address Redacted | Email |
| 52fc60d5-435d-4ba7-ab35-fdb96108311c | Email Address Redacted | Email |
| 52fce5d8-9156-475a-bccb-32c4a31b63c9 | Email Address Redacted | Email |
| 52fd2837-69f9-4de1-984c-b9a57232424d | Email Address Redacted | Email |
| 52fde6c8-8e3c-401f-a519-3b551a3a0dda | Email Address Redacted | Email |
| 52fe43b4-4711-4a86-b255-c83a2bb87b5f | Email Address Redacted | Email |
| 52fe5d9a-e6aa-4012-a1b5-ba5d0e681b96 | Email Address Redacted | Email |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Email Address Redacted | Email |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Email Address Redacted | Email |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Email Address Redacted | Email |
| 52fed5e9-66da-41b5-963f-b021f58c5ca7 | Email Address Redacted | Email |
| 53004ea9-c3eb-4310-87e2-447e5c2a7686 | Email Address Redacted | Email |
| 5300d992-92f8-46ff-9c57-7131fc2c7597 | Email Address Redacted | Email |
| 5300fe14-c09a-4a66-8ee6-6becce6f3332 | Email Address Redacted | Email |
| 53016bc3-bedd-4a18-911b-4814dcdd4c67 | Email Address Redacted | Email |
| 53019618-c678-4a09-89e5-cb00cfa3abad | Email Address Redacted | Email |
| 53019c25-16be-4924-9183-07147e5e1b86 | Email Address Redacted | Email |
| 5301fc31-8323-47df-96bb-de980f0823d8 | Email Address Redacted | Email |
| 5302e4b6-9b95-4dec-8c8c-4087c8bfea9e | Email Address Redacted | Email |
| 53037b24-6b4d-405b-834d-ea8ee996b293 | Email Address Redacted | Email |
| 5303a534-47d7-4492-9a7f-7f5a03dddc08 | Email Address Redacted | Email |
| 5303a8a9-86c2-4717-aa65-accb3d4e8832 | Email Address Redacted | Email |
| 5303b1e4-8b81-4211-a6a3-3fe4fb5877c6 | Email Address Redacted | Email |
| 5304 5221-4eda-4e22-9781-7864cb6c891b | Email Address Redacted | Email |
| 5304529e-88d7-46ef-88c9-9368bef92267 | Email Address Redacted | Email |
| 5304b5da-4dcd-443a-95f0-7843f874a76f | Email Address Redacted | Email |
| 5304dec3-eec0-4d17-950c-bc4bf5957e76 | Email Address Redacted | Email |
| 5305564e-df8a-4b16-aa1e-6a8302bb039b | Email Address Redacted | Email |
| 530619c7-ffae-4be4-bd88-9695796631be | Email Address Redacted | Email |
| 53066284-9e17-4cfe-abb2-56ac40e67b3a | Email Address Redacted | Email |
| 5306da89-91e1-417f-a1cc-b6972b9d8fe1 | Email Address Redacted | Email |
| 5306fec0-29fc-4c70-81c9-3de178494f3d | Email Address Redacted | Email |
| 53078e82-6376-461c-80ea-4b28eee72915 | Email Address Redacted | Email |
| 530905d6-7e1b-40aa-9b9d-ec2cc4a1e52c | Email Address Redacted | Email |
| 530908a0-2879-40cf-bcbf-65983a7846bb | Email Address Redacted | Email |
| 5309d02a-7216-4ffb-aaf5-4ecd74bed5bd | Email Address Redacted | Email |
| 5309d862-8e29-4a09-990f-f2f6b7e9cd4a | Email Address Redacted | Email |
| 530ad93c-8a34-4937-3864f-3fc6dd79430a | Email Address Redacted | Email |
| 530b6a29-307f-4970-a51b-64d4bf8f2d80 | Email Address Redacted | Email |
| 530bada4-00c3-4b8b-bf9b-b1d11aff022c | Email Address Redacted | Email |
| 530c353a-ae83-433c-baee-fb4be1887a59 | Email Address Redacted | Email |
| 530c7946-8b80-4ba0-a8ae-dd3ad30f037c | Email Address Redacted | Email |
| 530ca57a-0525-46ff-897e-4329e3f60686 | Email Address Redacted | Email |
| 530ddaa8-e39f-4f26-9ef4-d03bb48e3e9a | Email Address Redacted | Email |
| 530ddd03-d4bc-4098-8fee-aca7651cbf6d | Email Address Redacted | Email |
| 530ddea0-030f-470c-84f6-331ea0b71613 | Email Address Redacted | Email |
| 530eb4d9-b776-49f2-bacb-dff136d2d209 | Email Address Redacted | Email |
| 530ff2e6-7980-45df-aaad-f8bc3570d183 | Email Address Redacted | Email |
| 53104eb2-3cdf-4dd7-91f5-5775dc185488 | Email Address Redacted | Email |
| 53109429-57cf-4c4c-b26a-470e00e5089b | Email Address Redacted | Email |
| 5310cca2-1391-45c0-b3e9-54e25cdd3e22 | Email Address Redacted | Email |
| 53134018-abf3-44e6-bea6-aaa57533a0e6 | Email Address Redacted | Email |
| 5313c16f-17e9-4df1-8c32-ee85e188c6f2 | Email Address Redacted | Email |
| 5314b25f-eb29-4537-82ff-57242e234f02 | Email Address Redacted | Email |
| 53156c93-10fc-4982-9e59-5f2378fc7cdc | Email Address Redacted | Email |
| 53159b7e-3f73-4fe2-afef-6871bcf4ef56 | Email Address Redacted | Email |
| 531629fe-fc98-47b6-9e6b-05abb8dc6304 | Email Address Redacted | Email |
| 5316a7eb-6295-40a9-a487-71e65083b79d | Email Address Redacted | Email |
| 5316a89f-5e4b-438d-a252-124f42b81eb5 | Email Address Redacted | Email |
| 53170dcf-f548-41a7-a0ec-e495a8300db1 | Email Address Redacted | Email |
| 53176773-d09b-4e92-96f6-b34c2e4f31d7 | Email Address Redacted | Email |
| 5317f157-a3b4-47fe-960b-854c2eae454a | Email Address Redacted | Email |
| 5318c77e-4e70-4284-aabd-425fba3d24a5 | Email Address Redacted | Email |
| 53193c13-0984-4864-94a6-728e5d60548c | Email Address Redacted | Email |
| 531969ce-5544-44b0-a1ac-3e93ee7ce0da | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 531981a-64fb-4efe-998d-26b955378996 | Email Address Redacted | Email |
| 531a4265-d2e3-497c-9ec7-d921b26f4723 | Email Address Redacted | Email |
| 531a7943-294e-4570-8690-5b27d1aba36a | Email Address Redacted | Email |
| 531a7cbe-410f-4dcf-a259-184946f8cf86 | Email Address Redacted | Email |
| 531b8469-de4c-4070-a9f6-c0b0f51a625f | Email Address Redacted | Email |
| 531bb400-c365-4c03-8012-b8e0ac7ca049 | Email Address Redacted | Email |
| 531be232-5a38-4bda-a703-a76f1f087589 | Email Address Redacted | Email |
| 531c3ced-3809-4c14-8978-562e811e5281 | Email Address Redacted | Email |
| 531db7d9-4705-4720-a49f-ad8755bfcfd5 | Email Address Redacted | Email |
| 531e73c4-2dc4-4dcc-b0a0-75d9279e9407 | Email Address Redacted | Email |
| 531e9c4f-9ca7-422c-9a79-e150192a949f | Email Address Redacted | Email |
| 531eea78-15d3-4c5e-bf47-8ab947351db0 | Email Address Redacted | Email |
| 531f8a6a-f7c2-4354-9181-de9d2ae95cc3 | Email Address Redacted | Email |
| 53201087-e3dc-444b-a3a2-bb7aec06ca72 | Email Address Redacted | Email |
| 53202097-0fd2-4c22-967c-208bd2d119a7 | Email Address Redacted | Email |
| 5320644f-f80f-40a5-9847-166dcdd42311 | Email Address Redacted | Email |
| 5321807e-3e12-49b0-a780-997de21b869e | Email Address Redacted | Email |
| 5321acd4-0c49-424e-8b57-7afb0b3b990a | Email Address Redacted | Email |
| 5321c302-8e9e-41a1-ac09-c3bad701428a | Email Address Redacted | Email |
| 5321fed7-2d9c-4029-8917-2d75413c751a | Email Address Redacted | Email |
| 5322b8e-faa6-4ff0-8e84-b855b63c5503 | Email Address Redacted | Email |
| 5322b76d-d294-4a5f-886b-daed1d22382a | Email Address Redacted | Email |
| 53239a86-aeeb-43ac-a7a1-e0633995529a | Email Address Redacted | Email |
| 5323c48f-c5bd-4ac4-8a80-27efeb79a388 | Email Address Redacted | Email |
| 5323d18a-b24b-4245-b1a9-278a3addb04d | Email Address Redacted | Email |
| 5323d18a-b24b-4245-b1a9-278a3addb04d | Email Address Redacted | Email |
| 5323e355-91a3-40bd-b519-b1feec57224e | Email Address Redacted | Email |
| 5324b629-0142-4072-b542-f17ee065875c | Email Address Redacted | Email |
| 53257c8c-b629-4b24-87a1-c83c7e7950c3 | Email Address Redacted | Email |
| 532603b1-8f58-43b9-b0b5-d76b0d6fead2 | Email Address Redacted | Email |
| 532731f5-ccdd-4ba9-97ce-f9ac909ba1d9 | Email Address Redacted | Email |
| 5327ede5-c19a-4d37-abb5-67a23130237c | Email Address Redacted | Email |
| 53283615-2b6a-4e01-8605-286aea916a32 | Email Address Redacted | Email |
| 53284a95-36f6-4fe1-8bb9-da32fe2d6096 | Email Address Redacted | Email |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | Email Address Redacted | Email |
| 5329670d-f7eb-4c16-a073-ddd9cc4d8edb | Email Address Redacted | Email |
| 532993e4-2a17-4da9-898e-642059084679 | Email Address Redacted | Email |
| 532996f6-b06f-4008-86f7-21a493f8e138 | Email Address Redacted | Email |
| 532a80e8-97e5-4b8f-981e-3a79c28a576e | Email Address Redacted | Email |
| 532a8830-c414-424f-a709-916a12bd15fb | Email Address Redacted | Email |
| 532b4944-84d5-4680-9043-ec53bcf4abff | Email Address Redacted | Email |
| 532c8ba2-45d9-45fb-93d9-da0d0a521698 | Email Address Redacted | Email |
| 532c9cf3-4211-4865-a6a2-e59bfd9e566c | Email Address Redacted | Email |
| 532cea30-b499-496b-be9b-6f9ee213e938 | Email Address Redacted | Email |
| 532d0c37-f3e6-4059-b941-82efe3fa6c96 | Email Address Redacted | Email |
| 532d3f31-a194-489e-bedb-fbed194820c3 | Email Address Redacted | Email |
| 532d5af9-a15c-4e60-b4d8-5b24a738e76f | Email Address Redacted | Email |
| 532e69ca-b1e6-4628-9096-f2879779b71c | Email Address Redacted | Email |
| 532e6ccf-63c5-43db-97b6-9b9a98399aed | Email Address Redacted | Email |
| 532f1e44-e2e3-4645-8d1c-96944b1365f2 | Email Address Redacted | Email |
| 532f5c6c-16a7-4202-8bae-64bab69554b5 | Email Address Redacted | Email |
| 532fcba6-bc99-431e-ada5-0131fffbcc66 | Email Address Redacted | Email |
| 532fec96-dccf-4dbd-9c9d-940de292ce64 | Email Address Redacted | Email |
| 53302989-9ae3-4db8-82ff-353897bb44d5 | Email Address Redacted | Email |
| 5330317b-f4ee-4cc5-8354-4955b24790eb | Email Address Redacted | Email |
| 533207a0-691e-453d-a6c9-bfe5e1f93332 | Email Address Redacted | Email |
| 533225ab-3e3c-43b6-a46f-229976691889 | Email Address Redacted | Email |
| 5332d5e3-0c11-4d18-9ac3-faa0bf818a2a | Email Address Redacted | Email |
| 5333151f-181e-491b-833a-acef2de38b08 | Email Address Redacted | Email |
| 53336ec0-7f62-4f1b-9094-706cc7abe56f | Email Address Redacted | Email |
| 5333dfa9-37ca-4197-a52a-24fec7d487d6 | Email Address Redacted | Email |
| 533406d0-fe8a-40af-9816-856a9b8199f7 | Email Address Redacted | Email |
| 533555a3-bd92-4c95-9fd9-fc5fb3adbf53 | Email Address Redacted | Email |
| 5335be8c-225d-4858-97d8-e9fa63c869d3 | Email Address Redacted | Email |
| 53364681-9019-4aa8-bad4-a7fb739e877a | Email Address Redacted | Email |
| 53371851-bb1c-48c4-b3ea-dc2757b2c240 | Email Address Redacted | Email |
| 533837dc-327e-45c9-89bb-436931c4e8ec | Email Address Redacted | Email |
| 53384adf-8044-49b1-ba65-fd38765e1fe0 | Email Address Redacted | Email |
| 53387366-04bc-44ec-bf27-bddf2fa36779 | Email Address Redacted | Email |
| 533a00db-a111-407a-a47e-a33defbbd895 | Email Address Redacted | Email |
| 533a596d-21ca-4ab7-a930-5fb761570066 | Email Address Redacted | Email |
| 533a9ac4-c653-4dea-aedf-28ae16affb4a | Email Address Redacted | Email |
| 533b0653-c462-4438-b267-2d5c2dcc93d3 | Email Address Redacted | Email |
| 533b1326-339f-4030-8268-75624fe7795a | Email Address Redacted | Email |
| 533b1fcb-b786-4d73-afd4-4dddae5f8ca3 | Email Address Redacted | Email |
| 533b2467-16ca-4b2d-a061-8310f8ab5a42 | Email Address Redacted | Email |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | Email Address Redacted | Email |
| 533cbbb4-5269-44c8-8ff3-5d8bbe1185d8 | Email Address Redacted | Email |
| 533d1421-da28-43fd-8a59-5c31f73e858c | Email Address Redacted | Email |
| 533da3f0-d5d1-4e7e-910f-649d00e5a1ff | Email Address Redacted | Email |
| 533f1e4c-df7d-4ea1-84ad-5fa33b9f021e | Email Address Redacted | Email |
| 533f91a5-a944-4c94-99af-5a31c372db2d | Email Address Redacted | Email |
| 5340607e-b931-47d8-98fe-79769d8c819c | Email Address Redacted | Email |
| 5340a56d-aac3-4a3d-9edb-8b604285fd10 | Email Address Redacted | Email |
| 5340e8be-5f03-40bc-949d-b6adf85cf3de | Email Address Redacted | Email |
| 53418332-536a-4695-b256-2da30d2db022 | Email Address Redacted | Email |
| 5342a15e-c3bf-448a-aa56-6f102e5b91d5 | Email Address Redacted | Email |
| 5343de0b-a5e3-4d77-9bc0-1ca74ab34b9a | Email Address Redacted | Email |
| 53440913-e2af-422b-9ba9-b20bcbb93207 | Email Address Redacted | Email |
| 53448c22-75d1-4072-a1d4-d1bdc39c5a8a | Email Address Redacted | Email |
| 5345b080-d379-4ef2-9fc4-615e012149ef | Email Address Redacted | Email |
| 5345e2bb-f656-4cad-9feb-fc6b265194ef | Email Address Redacted | Email |
| 53460685-d5c0-4879-bbac-1d157b6d23c1 | Email Address Redacted | Email |
| 53460aef-53d2-4526-941e-4294439dec16 | Email Address Redacted | Email |
| 5346c627-6f75-4265-8b2e-a0ed9b6d1ae9 | Email Address Redacted | Email |
| 53468fe-f3ad-499d-b013-c8ce1fdf5b6d | Email Address Redacted | Email |
| 53490760-1169-4c6d-9ff0-5e859673fd6e | Email Address Redacted | Email |
| 53491f2f0-49f9-411a-b2c7-3758ed0d787a | Email Address Redacted | Email |
| 534935b4-ea26-4b55-871d-b1b314c7e8ae | Email Address Redacted | Email |
| 5349aea6-c1f3-4c20-a91b-b40728e4cba | Email Address Redacted | Email |
| 534a5932-ce2f-4648-883b-0fae3b588e04 | Email Address Redacted | Email |
| 534b2d49-e906-4e93-a9d2-dc8b766cd5cf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 534b676f-7522-4a1b-8556-df82cd8a9816 | Email Address Redacted | Email |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | Email Address Redacted | Email |
| 534c1b92-2eaf-476b-b78b-0cb73bbb9290 | Email Address Redacted | Email |
| 534c3bed-4830-4460-9221-24d71b4f3130 | Email Address Redacted | Email |
| 534c6c8c-218c-4501-8e79-77d73a05c68b | Email Address Redacted | Email |
| 534c7cd8-02df-4f3f-ba97-0048d3bccb79 | Email Address Redacted | Email |
| 534c9f2c-6130-4702-adb7-b5b1915b990b | Email Address Redacted | Email |
| 534d6acf-a986-4d59-b69a-e51cba607ac0 | Email Address Redacted | Email |
| 534e76dd-6411-4824-b936-7d14fd6f9f48 | Email Address Redacted | Email |
| 534ecdcd-c22b-41a2-a28d-a85968090a34 | Email Address Redacted | Email |
| 534ef12b-1a42-4f99-990d-412f95fd7970 | Email Address Redacted | Email |
| 534f0884-11bf-41e4-bd67-5ad3820d3ac0 | Email Address Redacted | Email |
| 534f2a51-4aca-4f88-b439-449e708fb596 | Email Address Redacted | Email |
| 535022c2-03b8-48ef-84fe-70d3859ad0e5 | Email Address Redacted | Email |
| 53526ddb-0493-4d26-9eb4-2e7863d080a2 | Email Address Redacted | Email |
| 53526fc7-7fe2-4c4c-ba1e-8f940bcfbf64 | Email Address Redacted | Email |
| 53527fcf-f15f-43f7-a4e9-bbd985bf89ce | Email Address Redacted | Email |
| 535290c1-fd14-4578-a530-8ec0e57e95c1 | Email Address Redacted | Email |
| 53533175-46dc-4edf-8967-7dab165b19e0 | Email Address Redacted | Email |
| 535337a2-41e5-4cd2-90c8-965f7b9a1d18 | Email Address Redacted | Email |
| 5353b9fa-36f6-44e1-85b3-c40db96d7ee3 | Email Address Redacted | Email |
| 5353e40f-49b1-404e-8cf4-2eb34b886d3e | Email Address Redacted | Email |
| 5353f87b-6690-4d40-b104-9d47a9a818b1 | Email Address Redacted | Email |
| 5354306c-f5bc-4f81-8598-1eaeec0ed53c | Email Address Redacted | Email |
| 535500f2-d51d-402b-b418-f1feaea1262b | Email Address Redacted | Email |
| 5355302d-de5d-471c-9767-d231f14a5811 | Email Address Redacted | Email |
| 53554728-cec6-47ad-acc5-d94d8ea5fc28 | Email Address Redacted | Email |
| 53554a98-b24e-4513-9aad-f631444c2718 | Email Address Redacted | Email |
| 53554f56-f055-43cc-bb9f-9e6ae6e9e7bd | Email Address Redacted | Email |
| 53557938-9f90-4cd0-be85-7204c7fb08ca | Email Address Redacted | Email |
| 5355d2de-28b1-427b-9555-e72db382c214 | Email Address Redacted | Email |
| 5356811a-f8ed-4632-a54c-f2fe55d41604 | Email Address Redacted | Email |
| 5356fcda-e09f-440c-a972-a9acf4438208 | Email Address Redacted | Email |
| 53575c44-228c-4b6b-8efe-dd972f17f710 | Email Address Redacted | Email |
| 53582e67-ed5c-4339-80d3-7eda0e37348e | Email Address Redacted | Email |
| 535894a0-aa21-4f84-ad4e-5423612caf9e | Email Address Redacted | Email |
| 535920ba-aac9-487a-be8b-bdb125e2669f | Email Address Redacted | Email |
| 5359ad15-9b58-427b-ac1d-9492c7a6dfde | Email Address Redacted | Email |
| 5359ae70-26e3-4968-8f91-e1cd12abc287 | Email Address Redacted | Email |
| 535af63a-e932-4f6b-9492-949b5c1af9f8 | Email Address Redacted | Email |
| 535c0fb0-f48a-48d3-8c4e-0ada6b1be2a6e | Email Address Redacted | Email |
| 535cd146-bd6a-4ebc-8be9-93ed5f45cf2e | Email Address Redacted | Email |
| 535deb58-8077-4b20-a840-a4f13d45a2dd | Email Address Redacted | Email |
| 535e1739-fd31-4fbf-8352-641e3e8c88ef | Email Address Redacted | Email |
| 535e6603-3c28-4c56-8ac1-87b7cc56467d | Email Address Redacted | Email |
| 535e9bbd-dbf0-4180-9c7e-c828d8a54a8a | Email Address Redacted | Email |
| 535f2549-a90c-4697-9506-eb7d2c378f8c | Email Address Redacted | Email |
| 535f705b-4c2a-4274-8848-36193e14798f | Email Address Redacted | Email |
| 53608e78-e8c6-4015-b823-b62cebc054ef | Email Address Redacted | Email |
| 5360ca6a-7989-4f74-8fb5-939f30c59ee1 | Email Address Redacted | Email |
| 5360f614-fdf8-465f-94ee-dcd3399351fe | Email Address Redacted | Email |
| 53616b65-17bc-4bf3-a132-2cba048f2e11 | Email Address Redacted | Email |
| 53634a33-03c3-44dc-90b1-9dda480cba3a | Email Address Redacted | Email |
| 53636792-649b-4a75-997e-142435cf2db5 | Email Address Redacted | Email |
| 5363c6b5-f9d6-484b-bfa0-555b84df4f3d | Email Address Redacted | Email |
| 53641acf-748a-4574-afcc-fc7dc37b6775 | Email Address Redacted | Email |
| 53642de8-f265-4dbe-be62-45d861c6b15f | Email Address Redacted | Email |
| 536436f19-0d1a-4ae5-863c-5206529657df | Email Address Redacted | Email |
| 53648a11-1e3b-45ac-b89f-028e93e3e141 | Email Address Redacted | Email |
| 5364b124-fe0e-4e8b-ad17-650c5850ac0d | Email Address Redacted | Email |
| 5364cff6-ac28-42cc-9d2e-17ed8a50046a | Email Address Redacted | Email |
| 53650a17-496b-47e9-81b5-2673f8e38daf | Email Address Redacted | Email |
| 536580c6-376b-4b10-884e-acde2e39b3d4 | Email Address Redacted | Email |
| 5365b44c-9193-4aed-8d1f-3d7ce913518b | Email Address Redacted | Email |
| 53660b99-beff-4e4e-b8db-a22e4566dd4a | Email Address Redacted | Email |
| 53661bb3-9712-47e2-8195-5336dcd3afa5 | Email Address Redacted | Email |
| 5366e2c0-03f9-4fb8-b024-a1c77e834333 | Email Address Redacted | Email |
| 53671ee4-ec70-4f55-96ee-e4f0ef8821e8 | Email Address Redacted | Email |
| 53679080-99cf-48ec-98df-59a7718b2410 | Email Address Redacted | Email |
| 53683311-39f9-48ca-b7af-b57a482ce67a | Email Address Redacted | Email |
| 53689ba5-a38d-4e30-a549-1bb20b6d99b0 | Email Address Redacted | Email |
| 5368bf5c-d50c-474f-bd96-a0338674e8af | Email Address Redacted | Email |
| 53699624-3040-4293-9fc1-a49a7990f59c | Email Address Redacted | Email |
| 5369c059-9bb2-4919-8685-31440ab82f00 | Email Address Redacted | Email |
| 536a76c8-a6ca-4d7d-af65-798219b25684 | Email Address Redacted | Email |
| 536a81ef-be44-4fa5-a6f9-80e6e02dbde2 | Email Address Redacted | Email |
| 536ad8a5-0de1-4d02-9f4a-985796Sacaeb | Email Address Redacted | Email |
| 536aebfe-5220-4547-8da5-6d86fcee4034 | Email Address Redacted | Email |
| 536c213d-08ed-4178-a834-439576b761af | Email Address Redacted | Email |
| 536c65c0-0a7f-411a-be17-8cbf5b527c51 | Email Address Redacted | Email |
| 536d7741-b0a5-46e9-99d7-e9f79b073197 | Email Address Redacted | Email |
| 536da3ae-b8c0-4ebe-8dd0-9c42887021a7 | Email Address Redacted | Email |
| 536dd18c-112f-49e1-8189-61e6baa3e353 | Email Address Redacted | Email |
| 536e05bd-9cac-4771-899a-c9d4ea8528a4 | Email Address Redacted | Email |
| 536e05e8-b0e3-4efd-b90e-7f7b3bed293e | Email Address Redacted | Email |
| 536ed533-0018-46c6-9884-0e8413bd1445 | Email Address Redacted | Email |
| 536f48ba-eeaa-4119-b2a3-db2802c727c6 | Email Address Redacted | Email |
| 536f4de4-8072-49fa-8a71-6652c7eff698 | Email Address Redacted | Email |
| 536f5bc9-2977-4378-b4ae-c924862f39f2 | Email Address Redacted | Email |
| 536fde04-b89e-4ff7-b8dc-081a125ef77a | Email Address Redacted | Email |
| 53700a54-0312-47bb-8877-e2b840aca862 | Email Address Redacted | Email |
| 53709784-64c9-49b3-a361-d110f8a2ce7d | Email Address Redacted | Email |
| 5372b416-c583-427a-9589-a6f8afcf98df | Email Address Redacted | Email |
| 5373337b-9107-489b-a08b-e67282bdd823 | Email Address Redacted | Email |
| 53739160-9c20-49bd-b583-4e3f34679543 | Email Address Redacted | Email |
| 5373e5cb-e562-4207-8bba-51aa9901a434 | Email Address Redacted | Email |
| 537421ef-252d-43e9-9bf3-060e6773e780 | Email Address Redacted | Email |
| 5375035d-63b8-404d-be8b-152f5840825f | Email Address Redacted | Email |
| 537520ff-517b-4d88-aece-74d753ccd17e | Email Address Redacted | Email |
| 53758ze3-764e-466d-b3e3-33b2143787e5 | Email Address Redacted | Email |
| 53765609-45fc-4dac-88ad-8a72a27120ee | Email Address Redacted | Email |
| 5376Sa01-61fc-4d6f-b688-0e3798d5edbb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 537676c1-8f9b-4a36-ba0c-57af1f8aac94 | Email Address Redacted | Email |
| 53768fb-2845-471c-9b94-c34160bfc33d | Email Address Redacted | Email |
| 537704c8-adf8-4423-98a1-f504070bf78c | Email Address Redacted | Email |
| 537762a3-23e5-4388-a83d-ba68eaee99ca | Email Address Redacted | Email |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | Email Address Redacted | Email |
| 537872eb-fa72-4c47-b7ee-58b05e5399ea | Email Address Redacted | Email |
| 5378abe7-88bf-43ca-ac82-76e961455ebf | Email Address Redacted | Email |
| 5378c510-007c-4c43-82b0-93a738a43360 | Email Address Redacted | Email |
| 5378dac1-d36b-4cb5-9313-dfc1fd0517b0 | Email Address Redacted | Email |
| 53791504-5c7b-4a67-be0f-715ef25a2ee5 | Email Address Redacted | Email |
| 537918ea-183c-474d-b288-f9a473413ff3 | Email Address Redacted | Email |
| 53791dab-75ff-4029-b51b-22582a18813d | Email Address Redacted | Email |
| 53794c01-e019-430c-ab9d-2adfea382d52 | Email Address Redacted | Email |
| 537958 0b-736b-4a13-9b30-4922e885b82b | Email Address Redacted | Email |
| 53795d4e-a07a-4a2e-adb8-751c67983b2e | Email Address Redacted | Email |
| 53798d0b-1822-46bb-a465-4d3bf2d1c150 | Email Address Redacted | Email |
| 5379ef43-ba2b-4cf8-8a81-31aa94232194 | Email Address Redacted | Email |
| 5379f26f-a56e-4ae7-ad6f-1c2526ac6844 | Email Address Redacted | Email |
| 537a6d10-507f-451e-9b15-50b4bc7fb1aa | Email Address Redacted | Email |
| 537ad42f-6594-451f-ad4a-86e96e62de82 | Email Address Redacted | Email |
| 537ba0e9-f0df-4fae-95a9-57692ac13750 | Email Address Redacted | Email |
| 537ba7b8-bb62-41a2-955e-bd2bfc0eefae | Email Address Redacted | Email |
| 537bcf8a-e631-4b4e-b9e0-69dd046ad77a | Email Address Redacted | Email |
| 537ca803-f27d-401c-a014-15ad7361fd57 | Email Address Redacted | Email |
| 537cbb96-d14f-45ca-a492-8e9f32a9fca2 | Email Address Redacted | Email |
| 537d0247-d762-44d1-a76d-ecb46839af23 | Email Address Redacted | Email |
| 537d07cc-cfda-4ac4-b5b6-325d9c2e7ebc | Email Address Redacted | Email |
| 537d3816-5af0-4f45-92d2-f3f05d5e2313 | Email Address Redacted | Email |
| 537d58e4-3628-4f5a-884f-edd9a2b07410 | Email Address Redacted | Email |
| 537d6f80-c4cb-412d-8596-fff1437fa3b3 | Email Address Redacted | Email |
| 537d8a15-367e-4221-a716-f207fca4d604 | Email Address Redacted | Email |
| 537d9565-3ef8-46a1-bd89-2d5527f75539 | Email Address Redacted | Email |
| 537e666b-b165-4093-a47b-f8caf2cc5797 | Email Address Redacted | Email |
| 537f9188-1d93-466e-8b92-3bc1e21b1d9e | Email Address Redacted | Email |
| 537fb560-f261-4db5-b6c1-a980532ef978 | Email Address Redacted | Email |
| 5380b052-a2fc-409b-b8da-0b7e48284326 | Email Address Redacted | Email |
| 53812ec6-d0ef-45e4-a645-53411a1e0096 | Email Address Redacted | Email |
| 5381cdc8-ef6c-41c1-9b15-3b58f80606d1 | Email Address Redacted | Email |
| 5382e5a3-3337-4758-90fa-b11294b0ad00 | Email Address Redacted | Email |
| 5382e786-277d-4b1c-a774-0b81416d91b9 | Email Address Redacted | Email |
| 538490bc-9908-445c-b380-f06ff505acfe | Email Address Redacted | Email |
| 5384c3ee-754b-4364-9cce-88c4b5694944 | Email Address Redacted | Email |
| 53850c15-d454-4b08-8d43-010cb0d709ed | Email Address Redacted | Email |
| 53851856-fbc5-4ffd-8509-d68f125dd89a | Email Address Redacted | Email |
| 53856239-ab73-46b0-825b-f06979c3e461 | Email Address Redacted | Email |
| 5387eeae-05aa-4ae7-b08b-a45c08522beb | Email Address Redacted | Email |
| 53882076-9196-41cf-8d63-5d35bbbaebba | Email Address Redacted | Email |
| 538937 5a-f4d2-4ae3-8858-a29babc847eb | Email Address Redacted | Email |
| 53895cb1-9cb0-4e3e-b384-775eaefe8b7b | Email Address Redacted | Email |
| 538ada78-a96f-47da-b83c-8a5734b6534c | Email Address Redacted | Email |
| 538af9ba-ac83-460e-a8d7-e1ed77323579 | Email Address Redacted | Email |
| 538be000-b28e-4414-8a60-d04ee1115e22 | Email Address Redacted | Email |
| 538ceae3-6782-4a06-8afe-483330ccb675 | Email Address Redacted | Email |
| 538ceae3-6782-4a06-8afe-483330ccb675 | Email Address Redacted | Email |
| 538cf986-502f-4156-bb5a-c3ff7009dd11 | Email Address Redacted | Email |
| 538d0b09-d4aa-4f2e-b6ce-cf560b248374 | Email Address Redacted | Email |
| 538d6300-f56a-477e-b30b-7388ff63992a | Email Address Redacted | Email |
| 538f82e2-1cb6-492e-8a44-f06e012afdaa | Email Address Redacted | Email |
| 5390a2d9-7ad5-459d-be4b-c5ee04e3dee3 | Email Address Redacted | Email |
| 53917fe-6e04-4a84-a14d-bd4b2a0011a2 | Email Address Redacted | Email |
| 53913748-1f4e-43b0-8e94-8bb6dd77d7e1 | Email Address Redacted | Email |
| 539196a7-96d1-4524-848b-22c73dfc233d | Email Address Redacted | Email |
| 5391e82f-2f7f-467b-b77c-c8f6dc1772d6 | Email Address Redacted | Email |
| 53923422-65d7-4120-afed-cb25fc47b1a9 | Email Address Redacted | Email |
| 539264cd-461f-4d07-a674-1e32bcd112c7 | Email Address Redacted | Email |
| 5392cbbc-40db-4ea6-94a2-6dae4bd5e2f0 | Email Address Redacted | Email |
| 5392d09f-0955-4eaa-9b8d-b7597ba71bc3 | Email Address Redacted | Email |
| 5394bcae-ebc6-4d3b-8012-9f91e04326d6 | Email Address Redacted | Email |
| 5395251e-5407-49f0-a648-df3b7520f1e3 | Email Address Redacted | Email |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | Email Address Redacted | Email |
| 539714fb-4ded-4dd7-8f13-d95357a85aee | Email Address Redacted | Email |
| 53977cce-0bff-43f7-92c8-39a8eff6e956 | Email Address Redacted | Email |
| 53978294-14c3-4f72-8f2e-8d6b747d1e5a | Email Address Redacted | Email |
| 53978a03-d30f-4572-8c23-9deb4b6bcc48 | Email Address Redacted | Email |
| 53978f29-6b44-4342-b23b-14db04d96e0a | Email Address Redacted | Email |
| 5397a1b6-1147-4e5c-a62a-b269169ae805 | Email Address Redacted | Email |
| 5397c0d2-a395-4c31-accf-819b836c5358 | Email Address Redacted | Email |
| 5397d166-61ee-4ba8-9d3f-ae9b0235d88e | Email Address Redacted | Email |
| 53985612-91c1-4e12-8714-eb6f1484f6ca | Email Address Redacted | Email |
| 539970f5-9cb0-4b53-9479-d2498fc082 0d | Email Address Redacted | Email |
| 539a3a52-0c94-4feb-8418-e40cf3c2c93b | Email Address Redacted | Email |
| 539a712d-74d7-4061-954a-dc74584661fb | Email Address Redacted | Email |
| 539c72fc-5b2f-4605-a82c-fcdeaa28a0b7 | Email Address Redacted | Email |
| 539cb214-368a-417f-820f-5f161af0a2dc | Email Address Redacted | Email |
| 539d402f-5580-416c-9820-bf776d2d4652 | Email Address Redacted | Email |
| 539dc815-acf2-4a08-9447-c304af645478 | Email Address Redacted | Email |
| 539e5cf2-a047-4080-9bd9-75985719c483 | Email Address Redacted | Email |
| 539eb5e7-fb3e-41de-8ac6-18adfdff1a96 | Email Address Redacted | Email |
| 539edef2-e826-4c36-be70-0c098ac76f92 | Email Address Redacted | Email |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | Email Address Redacted | Email |
| 539fcc6a-2aa7-4cfb-9fc5-7fab80211cf2 | Email Address Redacted | Email |
| 539fe366-6468-4a07-9d87-6a8605879fe4 | Email Address Redacted | Email |
| 53a008a7-0cba-478c-8695-b30bc2d10e97 | Email Address Redacted | Email |
| 53a0bfe4-ddf6-4506-8c4e-18bda6018464 | Email Address Redacted | Email |
| 53a11e50-c20d-486d-bed1-bf9df2287051 | Email Address Redacted | Email |
| 53a190a1-198c-46b5-8f45-90f9d68e5d30 | Email Address Redacted | Email |
| 53a273b9-69fe-4e70-bab9-139a5655e0e8 | Email Address Redacted | Email |
| 53a304d1-fce1-46a0-bccc-04999e755b07 | Email Address Redacted | Email |
| 53a3f70a-5a40-4a43-8935-c22952475cb3 | Email Address Redacted | Email |
| 53a46182-11db-4b1d-95a1-dcd5495bc384 | Email Address Redacted | Email |
| 53a497a0-2a67-4cfd-87fd-7ed1da2b0e92 | Email Address Redacted | Email |
| 53a54a7c-4df1-461a-81c0-320fc533f6fc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 53a55dc5-b1f3-421e-9282-0c7a2d7df0e1 | Email Address Redacted | Email |
| 53a58e37-17ec-483e-9b73-6cf5e971d672 | Email Address Redacted | Email |
| 53a63575-bce4-4653-b2a0-b44115ebd416 | Email Address Redacted | Email |
| 53a6e3d2-d9eb-4478-84b3-0b63426ed765 | Email Address Redacted | Email |
| 53a7ebc3-1ad2-4187-949e-a5e2910df841 | Email Address Redacted | Email |
| 53a7fb1b-049e-452d-bb16-7556f9a99cca | Email Address Redacted | Email |
| 53a8a384-5022-44dd-9746-9674884278b1 | Email Address Redacted | Email |
| 53a8bda3-e586-460e-8e1d-1dbddd017839 | Email Address Redacted | Email |
| 53a8d09b-c2b5-4f23-b073-77fd4d9333b2 | Email Address Redacted | Email |
| 53a99570-2be8-4167-b493-b4d3a7acdc1f | Email Address Redacted | Email |
| 53a9daa9-1d01-4b78-9eaa-e2e0623cd58b | Email Address Redacted | Email |
| 53aad57b-5cad-48fc-8a0d-712c7cc8b18d | Email Address Redacted | Email |
| 53ab3198-d27a-410e-b4e1-d99fdf6fc0d4 | Email Address Redacted | Email |
| 53ac3ed4-7f20-4b07-ac92-5260d0efeea3 | Email Address Redacted | Email |
| 53ac7330-5717-4fdf-886b-3a67f8068f75 | Email Address Redacted | Email |
| 53acdc1a-5145-4c5a-b02e-481aaeddaf4d | Email Address Redacted | Email |
| 53ad0387-5f3b-41e5-be82-1e211b7fccbf | Email Address Redacted | Email |
| 53ad14f-8659-44cd-9eee-e9e4c1c22906 | Email Address Redacted | Email |
| 53adafe2-1884-406f-97d6-dba76a14e7c9 | Email Address Redacted | Email |
| 53adbb1c-301b-4b66-af96-65a9854926ec | Email Address Redacted | Email |
| 53ae6093-3ee2-476f-aab2-e8c712129d42 | Email Address Redacted | Email |
| 53b02935-0b91-4d7f-a35f-5ec0c581915b | Email Address Redacted | Email |
| 53b03308-62fe-4d2e-a89e-e10d28a39084 | Email Address Redacted | Email |
| 53b1271b-0d46-49f2-8ea6-7e6ee9517307 | Email Address Redacted | Email |
| 53b153cb-2860-484d-8d03-ff8e7702563f | Email Address Redacted | Email |
| 53b2f024-152c-4498-bda4-25d32eabb5f6 | Email Address Redacted | Email |
| 53b404ea-c8d6-4837-9462-0a86beda59e1 | Email Address Redacted | Email |
| 53b56a9e-0e2d-414f-b21b-2b16b37de19e | Email Address Redacted | Email |
| 53b5c35e-84da-45f6-99ed-9b23a733f28a | Email Address Redacted | Email |
| 53b60e5f-3b9b-4ede-8d64-e8e2b47cab26 | Email Address Redacted | Email |
| 53b6a3ba-96e6-47bc-afda-24f9ce840d44 | Email Address Redacted | Email |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | Email Address Redacted | Email |
| 53b6bb66-df60-454e-97d8-2e4e35be9d08 | Email Address Redacted | Email |
| 53b77223-e636-4277-9e5c-201933e7b904 | Email Address Redacted | Email |
| 53b7b5b4-0f20-49c7-8c75-7a53a12045e6 | Email Address Redacted | Email |
| 53b7f701-7406-4473-9ba7-63678aca7614 | Email Address Redacted | Email |
| 53b810b1-7021-4c9a-938c-06f117c1bf2f | Email Address Redacted | Email |
| 53b88f18-2d44-461b-8c67-2fdf5cb65f58 | Email Address Redacted | Email |
| 53b8a13e-8ad8-487f-a072-3169a9dce6a2 | Email Address Redacted | Email |
| 53b8f614-1214-4b99-9fef-ec920dbd7c47 | Email Address Redacted | Email |
| 53b8fb10-7f1c-407b-9725-8548befdaf9b | Email Address Redacted | Email |
| 53b94eea-fcc9-4515-932b-a50bb5616f1d | Email Address Redacted | Email |
| 53ba4677-f649-4873-802c-9ecf92269813 | Email Address Redacted | Email |
| 53bd92b8-c2d9-4d8f-9e00-8227219276d6 | Email Address Redacted | Email |
| 53bdb8d5-ce41-49d2-aed4-47dc005437ed | Email Address Redacted | Email |
| 53bdc769-d90b-4bdc-8d0f-a0276f0f8084 | Email Address Redacted | Email |
| 53be3caf-4d06-40dc-bdb1-3306bea64d32 | Email Address Redacted | Email |
| 53be6eb2-d6d7-4cf7-820d-6faadd5c5074 | Email Address Redacted | Email |
| 53becb0b-e8c7-4cac-8640-6a878fb7d3df | Email Address Redacted | Email |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | Email Address Redacted | Email |
| 53bf62cb-c243-417b-ae6c-9f0328099e82 | Email Address Redacted | Email |
| 53bf730a-2c28-403a-b83c-e1bbca90e223 | Email Address Redacted | Email |
| 53bff363-c242-40ae-98f4-b66cb17411c8 | Email Address Redacted | Email |
| 53c0d88a-0cc2-4a27-8a94-fc6c998317dd | Email Address Redacted | Email |
| 53c0ea6d-412e-40fa-b3f1-de4c5cb26077 | Email Address Redacted | Email |
| 53c10206-c10a-4e67-9a7a-06fce80be1f3 | Email Address Redacted | Email |
| 53c13dc4-9f53-4227-9dee-36dd3e355c78 | Email Address Redacted | Email |
| 53c278bc-7492-4ce7-b0fa-86c55e8a81bc | Email Address Redacted | Email |
| 53c27b5c-a114-4c90-a833-0c32a9023eab | Email Address Redacted | Email |
| 53c384ed-dc33-4bf2-a84c-1d710be1259a | Email Address Redacted | Email |
| 53c440a9-fc89-4ce6-a1eb-450a343e49b5 | Email Address Redacted | Email |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | Email Address Redacted | Email |
| 53c53347-e3f7-4a52-9773-e025f79c52dc | Email Address Redacted | Email |
| 53c56993-2494-406e-8e55-5e86e4caba71 | Email Address Redacted | Email |
| 53c5a870-07b3-4ec5-8ae2-99760598c4e3 | Email Address Redacted | Email |
| 53c6393B-afb8-46ff-894c-0420b985452b | Email Address Redacted | Email |
| 53c6b233-8521-439d-9374-13690f61d5a4 | Email Address Redacted | Email |
| 53c6efcc-acf4-4bd8-a56b-e81f8f8c951d | Email Address Redacted | Email |
| 53c7d90d-672c-4b03-9381-33fe79f79248 | Email Address Redacted | Email |
| 53d7b62-5c70-4551-bf46-50dfd46e0f66 | Email Address Redacted | Email |
| 53c8d6bd-1e16-4617-b203-1db5976e2c4e5 | Email Address Redacted | Email |
| 53c94e08-de87-434e-87b3-456c6d6c519b | Email Address Redacted | Email |
| 53c9509c-84ad-4e24-a851-edd50eb527dc | Email Address Redacted | Email |
| 53c96268-ed20-4539-880f-081c49e2e2c7 | Email Address Redacted | Email |
| 53c98624-a5be-4c06-a1d5-c8f94eea607e | Email Address Redacted | Email |
| 53caec2c-3d7a-446b-9e0f-d1621d5e573e | Email Address Redacted | Email |
| 53caf118-d169-455d-990a-fea3a5a744dc | Email Address Redacted | Email |
| 53cb0899-b428-4e41-95b5-af333a48cc74 | Email Address Redacted | Email |
| 53cb6596-fd0f-4c83-a17b-8343ffa4ab7d | Email Address Redacted | Email |
| 53cba821-fc1e-4b41-818c-da4a78036048 | Email Address Redacted | Email |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | Email Address Redacted | Email |
| 53ccd2dc-be19-421e-989d-87f540e44a1f | Email Address Redacted | Email |
| 53ce3cd1-cee0-4c3e-a52c-20c1e04883f7 | Email Address Redacted | Email |
| 53ce7c8f-30f2-4b01-9d08-643b242762dd | Email Address Redacted | Email |
| 53ceb948-56e4-4952-9901-d5b576600dfe | Email Address Redacted | Email |
| 53cf257d-365e-41bd-a7af-281e68bdda3d | Email Address Redacted | Email |
| 53cff430-d1d6-4a83-bb95-604cab384cc0 | Email Address Redacted | Email |
| 53d04666-40b0-4d9d-8da0-8ca8cbee2046 | Email Address Redacted | Email |
| 53d0d55e-4f56-4ee0-ad91-5c87be12e005 | Email Address Redacted | Email |
| 53d15521-0a93-450a-96c7-d2c4b0802440 | Email Address Redacted | Email |
| 53d2aab5-7190-4474-8efc-d952e1b48713 | Email Address Redacted | Email |
| 53d2cee7-2c9c-46b2-ac97-bd41c69cc945 | Email Address Redacted | Email |
| 53d48067-33c2-45f6-9569-5043dfba5622 | Email Address Redacted | Email |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Email Address Redacted | Email |
| 53d52fc3-0904-4d6b-856e-d3662c476c95 | Email Address Redacted | Email |
| 53d6548b-8154-42e3-910c-bc1a9e9802bc | Email Address Redacted | Email |
| 53d68419-03b8-45c3-9795-f945a480dfbb | Email Address Redacted | Email |
| 53d686a1-b0f0-47a6-8e2a-9dcdf098f856 | Email Address Redacted | Email |
| 53d7dc1-93b6-4e18-95ec-182ded7eb071 | Email Address Redacted | Email |
| 53d9d61-28ed-4c87-a9a9-a65aa1113e78 | Email Address Redacted | Email |
| 53d9e931-6671-4f73-bdd5-5502661d659c | Email Address Redacted | Email |
| 53da03ee-7957-4ffc-a393-17b126142b0e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 53da07a0-5a28-4951-af47-e232e1f41ca5 | Email Address Redacted | Email |
| 53dab59b-54d6-475c-b620-951d3a180bc6 | Email Address Redacted | Email |
| 53dade38-249b-42e7-8c4c-edfd4af79ad6 | Email Address Redacted | Email |
| 53dbee56-4370-4000-9065-e915127a0654 | Email Address Redacted | Email |
| 53dc54ae-7878-48d9-b52e-cad22203337e | Email Address Redacted | Email |
| 53dcbc54-e954-499d-8edf-bb685ca80c55 | Email Address Redacted | Email |
| 53dd3d5a-9bfa-483d-8f21-10334305217e | Email Address Redacted | Email |
| 53de6244-e5a5-4e0c-8eee-297e1f2908 3f | Email Address Redacted | Email |
| 53dec45a-e335-4336-b198-5e1d3feb7074 | Email Address Redacted | Email |
| 53df4ff6-1a19-4085-9d7a-9c76ad886a9b | Email Address Redacted | Email |
| 53df9432-9225-4a35-8e92-0cac199dcd37 | Email Address Redacted | Email |
| 53dfcd4d-12b0-4213-9957-858bc16a5aeb | Email Address Redacted | Email |
| 53e009c2-93b3-4fc1-b48c-e3cf0eac3f00 | Email Address Redacted | Email |
| 53e02684-7e98-4f69-96c3-f073540a25f8 | Email Address Redacted | Email |
| 53e05e72-64a9-4efd-9a71-28eb24a4a81e | Email Address Redacted | Email |
| 53e079a0-9c2e-40f8-9107-97c828328ee2 | Email Address Redacted | Email |
| 53e0bff0-03a8-47d6-81d3-4f26cc04adc7 | Email Address Redacted | Email |
| 53e13962-2d00-4899-96e1-f3dd79fc3acf | Email Address Redacted | Email |
| 53e1a4f0-c3cb-4079-b799-8e507a3c66de | Email Address Redacted | Email |
| 53e1bb8d-190a-44fc-a1d6-3b46470 4fae5 | Email Address Redacted | Email |
| 53e35311-e769-4e50-a357-a41423aef388 | Email Address Redacted | Email |
| 53e442d9-9eb7-4ea2-b6af-d871fa3da498 | Email Address Redacted | Email |
| 53e4bdc4-d78d-469c-88e1-be90cff11997 | Email Address Redacted | Email |
| 53e51544-57f7-45ea-aeb5-59c51d133173 | Email Address Redacted | Email |
| 53e544ac-dc05-487a-8d24-6dffee825f13 | Email Address Redacted | Email |
| 53e54ef5-71ab-4671-a9d9-a02d5cf68944 | Email Address Redacted | Email |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | Email Address Redacted | Email |
| 53e613c5-645a-489b-9ff0-37a2e216e320 | Email Address Redacted | Email |
| 53e652b9-9768-41c6-b56e-7aa017ab9e2d | Email Address Redacted | Email |
| 53e6a4d2-3841-4c8e-9bbf-dd7cfff7e404 | Email Address Redacted | Email |
| 53e7b1c1-14a1-4081-9aec-f494a2a47dfd | Email Address Redacted | Email |
| 53e825b6-3f3d-4228-ad9a-a3d20011263f | Email Address Redacted | Email |
| 53e85914-4d18-4eac-8d1f-c7f5496c21be | Email Address Redacted | Email |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | Email Address Redacted | Email |
| 53e93725-01f7-4302-b28a-89ef8f58f181 | Email Address Redacted | Email |
| 53e97421-398d-475e-8e44-ad773e2f6492 | Email Address Redacted | Email |
| 53e97ca2-83ea-482c-9a1f-a2177bf14556 | Email Address Redacted | Email |
| 53e985d4-3d37-4ea6-ba62-632b71f42db1 | Email Address Redacted | Email |
| 53e9dd2f-689c-4208-be06-d4a637a7c82e | Email Address Redacted | Email |
| 53ea5cc3-8b53-431e-881b-48d1beb6ac80 | Email Address Redacted | Email |
| 53ea9 6ab-ba36-4774-ad52-ee450819e1ca | Email Address Redacted | Email |
| 53eaeba8-57f0-4ae3-92ef-e6d4396e119 | Email Address Redacted | Email |
| 53eb6284-f2ca-4c3e-9779-ad14378f792b | Email Address Redacted | Email |
| 53ebdc61-1afb-43af-86cb-ebc80646673e | Email Address Redacted | Email |
| 53ebe819-def9-4fcb-9e94-772f42f3554c | Email Address Redacted | Email |
| 53ebf2a1-4838-44d0-a699-d22ef2e8c3d5 | Email Address Redacted | Email |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | Email Address Redacted | Email |
| 53ee175a-a026-4714-98db-5265d4097334 | Email Address Redacted | Email |
| 53ee4182-afa6-4682-933b-a87afceb8a70 | Email Address Redacted | Email |
| 53eecd4c-cbc9-4e6b-b6c8-8ededfa05022 | Email Address Redacted | Email |
| 53f04ef4-e61b-468a-8e73-3a8b25adf678 | Email Address Redacted | Email |
| 53f08817-f777-4b6a-83fb-2b9ddbdd0cdc | Email Address Redacted | Email |
| 53f0ffa3-e467-4911-820a-8e5ec9df670c | Email Address Redacted | Email |
| 53f12831-7eab-495d-afdb-1c66fb6cdd81 | Email Address Redacted | Email |
| 53f16fb9-33c5-4bde-beaa-c2b664904035 | Email Address Redacted | Email |
| 53f1753c-c12f-40a5-a8d9-b44a17ed8c1b | Email Address Redacted | Email |
| 53f19a2b-947e-46ec-8b21-c5726a19c22c | Email Address Redacted | Email |
| 53f1d611-4fd7-4bfc-9bc8-17080358f131 | Email Address Redacted | Email |
| 53f1e97f-059d-48dd-a1a9-67cc7c9db6c0 | Email Address Redacted | Email |
| 53f34e3c-bdb7-4c9d-8b58-f31cfabf5bfd | Email Address Redacted | Email |
| 53f44741-fffd-4a2c-bf84-f6baaa3942eb | Email Address Redacted | Email |
| 53f4b1f7-efd8-4eb9-8767-2cf54c063c70 | Email Address Redacted | Email |
| 53f4f6f2-315d-4259-84df-9b1d2a5373a8 | Email Address Redacted | Email |
| 53f5242f-d146-419f-b6b5-f03d5368df84 | Email Address Redacted | Email |
| 53f664d8-441e-4132-8258-73a679c77aa4 | Email Address Redacted | Email |
| 53f78e50-1a7c-4f54-a195-c4b2bb3065f1 | Email Address Redacted | Email |
| 53f84078-d491-4b7f-a75c-ff92fb219083 | Email Address Redacted | Email |
| 53f854bb-1627-4a30-b52e-7654bf4c7aaf | Email Address Redacted | Email |
| 53f8a89e-8819-49f4-9fac-ef9d948467a5 | Email Address Redacted | Email |
| 53f8b2c9-7a65-400c-8104-a62f8ec3aba5 | Email Address Redacted | Email |
| 53f8c5c9-7b04-4568-99a6-4cbe430423d6 | Email Address Redacted | Email |
| 53f92607-ddeb-4d9e-a7b2-125065dcba1b | Email Address Redacted | Email |
| 53f9402f-8c26-46e3-bd4f-e3d00d921b67 | Email Address Redacted | Email |
| 53fa2ed7-ad72-4a69-8fb2-536212c02561 | Email Address Redacted | Email |
| 53fa30bc-e993-4b39-ae61-a5a6ef2dba7c | Email Address Redacted | Email |
| 53fb097c-af87-478d-b5e0-892917c96bc5 | Email Address Redacted | Email |
| 53fb46374-43ad-4918-a810-4e0a71628ceb | Email Address Redacted | Email |
| 53fb54d4-ecbb-437c-9eb1-d0fe9138c561 | Email Address Redacted | Email |
| 53fc5f47-6f1b-4faa-8302-d820521dfaf1 | Email Address Redacted | Email |
| 53fce3f3-171b-4614-91fb-b9b354907989 | Email Address Redacted | Email |
| 53fd49c3-0ce3-4733-a20e-1007ea4300d8 | Email Address Redacted | Email |
| 53fd0249-7ff3-4917-9edc-89877eee0e82 | Email Address Redacted | Email |
| 53fe7b41-daa0-46ee-af5a-f1affb35db15 | Email Address Redacted | Email |
| 53feba9d-2fab-4754-8e28-15edfa230c9e | Email Address Redacted | Email |
| 53ff0acb-f6b7-4cd5-86f4-7564fc8bb835 | Email Address Redacted | Email |
| 53ff1e24-5340-46cd-881a-9452afba37d3 | Email Address Redacted | Email |
| 53ff72d5-56ca-48ed-ba61-b5d23f9d57b0 | Email Address Redacted | Email |
| 5400596c-f580-44ad-82e1-33dab8c2c7ff | Email Address Redacted | Email |
| 5400fc59-0fbc-4f4f-b284-3a6803ec5414 | Email Address Redacted | Email |
| 5401b0e5-540d-48ea-9683-7b0e363f8738 | Email Address Redacted | Email |
| 5401e073-2bae-4cc0-8c8e-53f44bd0cabf | Email Address Redacted | Email |
| 5402 4b84-0636-43f9-afc6-4db800aaa336 | Email Address Redacted | Email |
| 54026112-5875-4825-92a2-b6b45c220b34 | Email Address Redacted | Email |
| 54035236-5bda-490a-9071-178775d45f03 | Email Address Redacted | Email |
| 5403b5c8-4f6a-44e8-bf82-b61f8ed28f65 | Email Address Redacted | Email |
| 5403ebfb-4d49-4e55-8771-ac6fbc9b74db | Email Address Redacted | Email |
| 540603df-0667-4997-9442-3ad630aa770d | Email Address Redacted | Email |
| 54068652-4725-470a-80b8-a4488ab12945 | Email Address Redacted | Email |
| 54068729-cb50-4baa-9c66-e8756f1cd63d | Email Address Redacted | Email |
| 5406e5ff-afffb-470b-89c0-a0edab410399 | Email Address Redacted | Email |
| 5406fa30-fe38-494b-a3f4-f2ae02a27d54 | Email Address Redacted | Email |
| 54074a38-3303-4556-a95f-3a92f19e39f9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 54089917-ceec-4853-9e99-84ab6e086155 | Email Address Redacted | Email |
| 5409450a-1bf6-40b9-9d59-b3ad3c5f5b8f | Email Address Redacted | Email |
| 54096018-bea7-455e-acdc-11913828b997 | Email Address Redacted | Email |
| 5409832b-e154-495a-b0f0-1bfe5dff80ef | Email Address Redacted | Email |
| 5409d24e-121d-4c8f-81d0-20c454633399 | Email Address Redacted | Email |
| 5409ef48-aed3-45c5-aafc-38c46f638107 | Email Address Redacted | Email |
| 540a066c-2a18-4aaf-b604-b75b3ff664d8 | Email Address Redacted | Email |
| 540b9997-6146-491a-bbd6-0694778eadf6 | Email Address Redacted | Email |
| 540bc04e-7eb4-46f4-926c-2b8e09041f6 | Email Address Redacted | Email |
| 540c35b6-7f6d-4749-b45e-5232e544c276 | Email Address Redacted | Email |
| 540c7c38-6cbd-40ba-ab1c-d9c90e1d4295 | Email Address Redacted | Email |
| 540c9af2-16c5-4a54-9697-972b526727c6 | Email Address Redacted | Email |
| 540dcaa9-eee2-44ae-bb5a-0a12b2942f8e | Email Address Redacted | Email |
| 540e2f9a-2cf9-417a-bd5d-8f4f7db9a8f8 | Email Address Redacted | Email |
| 540e779b-a511-405e-abed-0c7c956c4cce | Email Address Redacted | Email |
| 540e80bb-6b5e-4251-9136-9e862c197d4b | Email Address Redacted | Email |
| 540ed524-6b7b-46db-83a7-2ccfb08fad86 | Email Address Redacted | Email |
| 540f517a-3901-4071-93f7-47a642abc9c1 | Email Address Redacted | Email |
| 540f73a1-eaa9-42f7-9bce-f1a550cdb0b7 | Email Address Redacted | Email |
| 54105424-6476-41a9-9ecb-aab9d668da5d | Email Address Redacted | Email |
| 54114a2c-c18f-4e90-bdf2-3736195ab7c2 | Email Address Redacted | Email |
| 541211da-466a-44df-b394-1992f7f6408d | Email Address Redacted | Email |
| 54125dfd-11fa-4b9f-a079-5fca4aec281e | Email Address Redacted | Email |
| 5412d7bb-4688-4378-b25b-c67db8b505aa | Email Address Redacted | Email |
| 54134145-1e12-4c3c-b180-f7b2ef18494e | Email Address Redacted | Email |
| 54134419-0c5a-421c-935b-70eec2eb0942 | Email Address Redacted | Email |
| 54135e3c-c7dc-461e-8905-867b8b1cc016 | Email Address Redacted | Email |
| 5413ccc2-bced-4145-ac89-888029cc9b1c | Email Address Redacted | Email |
| 5413ff38-33bc-448f-b393-53a6d791ec9b | Email Address Redacted | Email |
| 5414b690-e932-46b8-8df0-fec531dadc3b | Email Address Redacted | Email |
| 541790b0-9d61-4fe8-9fb7-5d44b877e8e6 | Email Address Redacted | Email |
| 54183839-285c-4258-8fda-eb28101c26cb | Email Address Redacted | Email |
| 54185d86-78b6-4a31-95b4-0af18eb525fc | Email Address Redacted | Email |
| 541a157d-b368-43e4-bce4-31c3ca975d29 | Email Address Redacted | Email |
| 541a26bc-ed96-4e01-9708-9c7b9156c0fb | Email Address Redacted | Email |
| 541a6117-709f-4010-9537-d80b45306782 | Email Address Redacted | Email |
| 541a7b79-5cde-4982-9d39-14c8bbef79a5 | Email Address Redacted | Email |
| 541aead0-2ec4-4815-a0ea-a832bc1eab8d | Email Address Redacted | Email |
| 541aee7a-caf6-41ac-bc0f-5df9c079e86c | Email Address Redacted | Email |
| 541b34bb-dc4f-43a8-a63b-5aad38ded530 | Email Address Redacted | Email |
| 541b9a6a-4a2a-4139-aea6-98a8e7243428 | Email Address Redacted | Email |
| 541c6a7d-db1d-4213-949f-c7df156f3d15 | Email Address Redacted | Email |
| 541cf4b1-07fb-4a3b-894f-14c91d48101c | Email Address Redacted | Email |
| 541d09ba-1e7b-4a76-9eed-e8c4c70c6f8a | Email Address Redacted | Email |
| 541e01b6-16a7-48f5-9bf3-92c5bdc67721 | Email Address Redacted | Email |
| 541e5dba-4eaa-4aae-8681-c1d7b722f11f | Email Address Redacted | Email |
| 541e9dc3-7d65-4340-b230-9ab50f5e4824 | Email Address Redacted | Email |
| 541ed397-9a27-4dbf-ae77-64f0843089b | Email Address Redacted | Email |
| 541eee4c-9dc2-4d81-ac33-d5e9ba9b0499 | Email Address Redacted | Email |
| 541f1fc6-bbd8-4af5-8b71-0a490f1f411 | Email Address Redacted | Email |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | Email Address Redacted | Email |
| 54213c96-ff28-438f-99de-7d1d7b6c7faa | Email Address Redacted | Email |
| 5421c4d1-f370-4948-92b5-eab1ff109191 | Email Address Redacted | Email |
| 54222821-3c7b-4e46-8f99-b5817a618e97 | Email Address Redacted | Email |
| 54232ee7-5a11-4d0f-9d11-8115dee84948 | Email Address Redacted | Email |
| 5423822b-0163-4830-82ac-733f03af9923 | Email Address Redacted | Email |
| 5423d6c4-bf24-44fc-9f81-b7ab92a0cf23 | Email Address Redacted | Email |
| 5423fc17-b5db-49a1-beaa-eb403c864eb5 | Email Address Redacted | Email |
| 5424c3ff-e5de-4ba7-aac6-c0b562d5fe2c | Email Address Redacted | Email |
| 5424c906-3366-4193-aa4a-fab6697d9d49 | Email Address Redacted | Email |
| 5424cbb8-4c68-44f9-b662-bd8802fdedfb | Email Address Redacted | Email |
| 542737fa-b7af-4028-9af9-984be357a251 | Email Address Redacted | Email |
| 54280eee-666b-4174-afd9-891577f224b8 | Email Address Redacted | Email |
| 542850c1-9387-43ed-a62e-3a82beff5007 | Email Address Redacted | Email |
| 542871cf-2683-4bd0-a59e-e47467decd1f | Email Address Redacted | Email |
| 5429ed99-dbf9-4872-a895-e151152b4e36 | Email Address Redacted | Email |
| 542a87ce-aaf6-4481-802e-a7be13011954 | Email Address Redacted | Email |
| 542b0f81-ae32-4562-b905-1a3fd5c5f872 | Email Address Redacted | Email |
| 542b08a1-abfe-40a0-8312-8b758121535f | Email Address Redacted | Email |
| 542b8f8a-45ff-44ab-869e-a23cef7db816 | Email Address Redacted | Email |
| 542bc410-0956-4295-bf12-d9562e0798e9 | Email Address Redacted | Email |
| 542ccfad-ea17-425c-aced-a3b7cff5bb37 | Email Address Redacted | Email |
| 542e0a9d-24bd-408e-a8c2-5c8bc7073a4d | Email Address Redacted | Email |
| 542e7d5f-9290-45c8-bab1-89754062b62 | Email Address Redacted | Email |
| 542f0375-4d6d-46e0-8864-9ce106533d1c | Email Address Redacted | Email |
| 542f8011-e576-41e3-856f-1123aa62b0ac | Email Address Redacted | Email |
| 542f99dd-211d-447c-b351-168cce2394f8 | Email Address Redacted | Email |
| 542fcde0-2d6f-4826-80ef-e1d20e4463d6 | Email Address Redacted | Email |
| 542fd687-360b-493e-9c8e-fb3372c050bf | Email Address Redacted | Email |
| 54302300-6cc2-4e96-af83-fc26590e1c1c | Email Address Redacted | Email |
| 543092af-60fd-4500-8055-b0eafb6bff64 | Email Address Redacted | Email |
| 5430c19f-296a-4d39-b533-1e7ad5ee9493 | Email Address Redacted | Email |
| 53123e5-7c03-4ac2-b5a6-f8458edc4d3c | Email Address Redacted | Email |
| 54322f9e-21db-4b0a-a679-297b9594da68 | Email Address Redacted | Email |
| 54324ab1-6c39-4994-b382-ed14bc569d1a | Email Address Redacted | Email |
| 54329837-6c95-4612-84a2-258fefb9add2 | Email Address Redacted | Email |
| 5432a462-8a3e-4fe4-8853-e192c14bccb1 | Email Address Redacted | Email |
| 5432e2cf-8d7c-4ace-aa4e-be0d8dc22240 | Email Address Redacted | Email |
| 5432f60d-f6d7-450b-829a-06f201863874 | Email Address Redacted | Email |
| 54336799-14e2-4e7b-bbc4-30fdb9d0f48d | Email Address Redacted | Email |
| 5434a928-a5f1-45c2-97cb-e360ecf53b99 | Email Address Redacted | Email |
| 5434f629-06e2-491f-a013-b4f4a630140b | Email Address Redacted | Email |
| 5436d64-5b06-454c-ab31-4fdcab973da5 | Email Address Redacted | Email |
| 54369477-61cf-4483-a511-ae9fa827e01c | Email Address Redacted | Email |
| 5437234d-dc75-43eb-bcc9-7f8c7921db44 | Email Address Redacted | Email |
| 437400b-add3-4668-a83f-49784c322a1a | Email Address Redacted | Email |
| 54380bb8-6f8f-4054-a568-03dc27c5db4e | Email Address Redacted | Email |
| 5438640-9001-40d8-a4eb-8b3f9c752204 | Email Address Redacted | Email |
| 54393cf5-835d-4ac0-a82e-daac07aac4de | Email Address Redacted | Email |
| 5439a026-b1e2-4448-b848-8f9c4e868500 | Email Address Redacted | Email |
| 543b3fe5-3128-48d4-a82a-b97caf8aa63c | Email Address Redacted | Email |
| 543b9fb8-4230-4cf0-8aeb-16b1920aa639 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 543c6524-d260-49e6-8b80-b8f22aaa254c | Email Address Redacted | Email |
| 543c7dd1-9c70-4921-8bbe-3eac4c250cbe | Email Address Redacted | Email |
| 543df538-258a-4cc9-a787-6c2e465687e4 | Email Address Redacted | Email |
| 543e138f-1854-42c0-8dcd-1d07cab2dfb5 | Email Address Redacted | Email |
| 543e2fbe-e8ee-40d0-9835-62934492da92 | Email Address Redacted | Email |
| 543e6be6-11bf-4af3-bdbc-25cf4a406d7f | Email Address Redacted | Email |
| 543e8564-2524-4096-9910-38c0ee621836 | Email Address Redacted | Email |
| 543ecd04-9950-4d2e-9039-85f57338b772 | Email Address Redacted | Email |
| 543edf4d-7145-41d0-85ef-991d42fd0837 | Email Address Redacted | Email |
| 543f2c27-0cd0-4d69-88df-77b81e037add | Email Address Redacted | Email |
| 543f3858-c817-4135-bf99-d075dad08e6e | Email Address Redacted | Email |
| 543f8fff-c87e-4bc1-8565-550df747aa0a | Email Address Redacted | Email |
| 54401b69-feff-4667-bbd5-a73dcd522392 | Email Address Redacted | Email |
| 5440d8e3-78fc-4d75-8626-0ac87a88f777 | Email Address Redacted | Email |
| 5440e7e9-1afd-4437-8218-bd7b160be011 | Email Address Redacted | Email |
| 5441086b-c89c-431e-91ce-a2ceb1580fea | Email Address Redacted | Email |
| 5442 5ca1-e106-4b7c-b016-157d5451b55f | Email Address Redacted | Email |
| 5442c5b5-e307-4d25-bb5c-6ec29bd765d3 | Email Address Redacted | Email |
| 5443a389-0d47-4037-9cec-4322246ab93c | Email Address Redacted | Email |
| 54444bc7-8a54-42be-8223-d3db1456e70f | Email Address Redacted | Email |
| 54448c6d-e71d-4e74-af39-9960ea96b8bd | Email Address Redacted | Email |
| 5444c404-cf1d-446e-9228-67c21461e44a | Email Address Redacted | Email |
| 544527d3-80e2-43eb-a446-fa9f14ba9520 | Email Address Redacted | Email |
| 544636dc-c626-4bfe-b425-1cce314b960e | Email Address Redacted | Email |
| 5446e339-e2b6-4b95-91c7-69377bf9043e | Email Address Redacted | Email |
| 54470b5a-cd68-4b83-8173-f67d7f7baa27 | Email Address Redacted | Email |
| 54475c7f-5835-426e-b023-8a08cc6fb7f3 | Email Address Redacted | Email |
| 544773b0-f6d5-45df-baa0-4fd1472a615a | Email Address Redacted | Email |
| 5447e9ff-dc07-4010-9cf1-1980d02e881b | Email Address Redacted | Email |
| 54480549-b9e2-4014-af78-55c7f43233f3 | Email Address Redacted | Email |
| 54490f87-0180-4af8-bc3f-0856254601c0 | Email Address Redacted | Email |
| 5449bb35-18e5-4198-89c5-d94231e173c7 | Email Address Redacted | Email |
| 5449f3fa-9593-4f4e-bf8a-901b594e1c60 | Email Address Redacted | Email |
| 544a816b-e148-46ca-9165-054883c4d635 | Email Address Redacted | Email |
| 544a9e2e-bafe-4f46-bc2d-da62197415bc | Email Address Redacted | Email |
| 544c2be8-bab1-45cc-916e-d42f765d9884 | Email Address Redacted | Email |
| 544c7735-5e7c-46e6-8428-9d2e62fa657c | Email Address Redacted | Email |
| 544d0b0b-a3b4-49af-ae81-25edc004efd2 | Email Address Redacted | Email |
| 544d20d4-7a6e-4337-91f8-2473a83410a3 | Email Address Redacted | Email |
| 544d82c5-a2c5-45e6-bcf0-ae24e0847b51 | Email Address Redacted | Email |
| 544dde1a-44a6-4011-a437-9859c1723b90 | Email Address Redacted | Email |
| 544e7475-cc2d-4962-954f-629f3dce62c9 | Email Address Redacted | Email |
| 544f072b-48d4-43f5-a976-719bc6e20c76 | Email Address Redacted | Email |
| 54505623-91f8-4e10-bd34-69415b34b42c | Email Address Redacted | Email |
| 545084c4-ef72-4e59-bf9b-86d0812bc5d8 | Email Address Redacted | Email |
| 545 2f976-f409-4319-b6e2-78660f16dfe7 | Email Address Redacted | Email |
| 5453cb9f-8bfc-4909-945b-2f281d23ff0c | Email Address Redacted | Email |
| 5454bd40-dad6-4203-9f5f-64ce6dbddf73 | Email Address Redacted | Email |
| 545536 2e-2c3d-46a3-a7e9-135092154e2f | Email Address Redacted | Email |
| 5455467a-48b7-4535-9fea-47f2408fdaec | Email Address Redacted | Email |
| 5456f382-6632-436a-b35a-cbbf85615eda | Email Address Redacted | Email |
| 545748af-9a3b-4fbe-bee6-ab9dd43db532 | Email Address Redacted | Email |
| 54577c9e-2023-4908-b8cd-f15d9843f61e | Email Address Redacted | Email |
| 5459065 7-d63c-4634-9900-21b4d2d18219 | Email Address Redacted | Email |
| 54592418-7cc1-4b71-b6a7-916be93fe345 | Email Address Redacted | Email |
| 545a0b3d-97c2-42a0-9d83-435e95429ec5 | Email Address Redacted | Email |
| 545a787c-b1d9-4660-b165-d5bc9e5327ba | Email Address Redacted | Email |
| 545af235-8ccb-4c06-8545-80e3a15b6a21 | Email Address Redacted | Email |
| 545bb911-5c8b-4830-bfdc-a8168844cd94 | Email Address Redacted | Email |
| 545d0f88-33a8-464a-ab19-3541125c5115 | Email Address Redacted | Email |
| 545d93f3-b491-4a01-b743-b507e9182c5c | Email Address Redacted | Email |
| 545deb81-87dd-446f-966f-04629ae0139e | Email Address Redacted | Email |
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | Email Address Redacted | Email |
| 546077ad-1988-41f5-9618-2127ac125234 | Email Address Redacted | Email |
| 5462196b-698b-4556-984f-3241cc22d001 | Email Address Redacted | Email |
| 54632896-a865-49f8-8118-6e3a6630248a | Email Address Redacted | Email |
| 54632fe4-be87-45cd-837d-0c7f0ce9c3b2 | Email Address Redacted | Email |
| 5463ad6e-3e23-4e29-8164-c09b7ac9f4ec | Email Address Redacted | Email |
| 54642e8e-6555-4506-9ff2-d5806154de0c | Email Address Redacted | Email |
| 546474e0-b58b-488b-b67f-486f64f71905 | Email Address Redacted | Email |
| 54652f80-3d88-46f2-afb6-0b5664d0d04d | Email Address Redacted | Email |
| 54663507-d847-4b3f-865a-d27bfee95a33 | Email Address Redacted | Email |
| 54663f31-a0e3-4a8f-b0da-798736d9bbc9 | Email Address Redacted | Email |
| 54667983-8b13-4028-8f93-3cf8311b3f23 | Email Address Redacted | Email |
| 546863c3-4161-413c-bb33-0ad91a627685 | Email Address Redacted | Email |
| 5468be2c-56c4-480d-833e-6c86f3653f7d | Email Address Redacted | Email |
| 5468cfa6-9917-4ca5-9d69-b82fc750ee4e | Email Address Redacted | Email |
| 546aa66b-19e6-4051-a52e-eea9b5795271 | Email Address Redacted | Email |
| 546b807e-c6c6-498b-b385-c0761f8f71a7 | Email Address Redacted | Email |
| 546cc9e1-b301-4849-9ec8-1f8836345efb | Email Address Redacted | Email |
| 546d121f-e40a-4f40-94ef-1dca7cd9e0ea | Email Address Redacted | Email |
| 546d6fb9-84d5-4828-ade9-c71a6c67f949 | Email Address Redacted | Email |
| 546dab6d-5c94-4b84-9c8f-13b28887e904 | Email Address Redacted | Email |
| 546dbc50-dfcb-42c4-8fe1-697a91b84bde | Email Address Redacted | Email |
| 546eaa3e-c1e7-4593-b4d3-016bff463af0 | Email Address Redacted | Email |
| 546f1bfc-9578-4b3c-b380-8ec8f53510ce | Email Address Redacted | Email |
| 546f9e5a-0ae2-429c-8847-3cb33a396894 | Email Address Redacted | Email |
| 546fcbec-11d7-4e26-959c-d649cd72a562 | Email Address Redacted | Email |
| 546fe192-b61b-4951-bdac-f359b8250f9a | Email Address Redacted | Email |
| 546fe350-ced8-449c-9929-b415fd3f6f6a | Email Address Redacted | Email |
| 54705 7f3-27bd-4abb-b392-45c4bcb10f28 | Email Address Redacted | Email |
| 5470bbca-0d99-4edb-92cd-4046d51e1689 | Email Address Redacted | Email |
| 5470df55-5f02-4717-b7b9-edd7df6847aa | Email Address Redacted | Email |
| 5471c470-70fd-4ca5-b961-83cc16967344 | Email Address Redacted | Email |
| 5471dcaa-5d85-44b8-a13a-50200027bf90 | Email Address Redacted | Email |
| 5471fe42-00f5-4441-a4a7-68465f39ef92 | Email Address Redacted | Email |
| 5472f72f-e3ba-4298-9323-ef29cd7735db | Email Address Redacted | Email |
| 54735580-a557-46b3-856b-7f71d4b7792a | Email Address Redacted | Email |
| 5474c895-a617-42cc-85b8-c27e5682b15d | Email Address Redacted | Email |
| 547502 5c-b5a5-4490-877b-c56545bbc310 | Email Address Redacted | Email |
| 547541b9-aabc-44e9-9d7e-8734a53af8d5 | Email Address Redacted | Email |
| 5476 5a4d-1e8f-4947-a319-2a44dd3b200c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5476914b-ec95-47db-8ab1-14934a488043 | Email Address Redacted | Email |
| 5476f880-af01-476a-a38a-9ceab6154e83 | Email Address Redacted | Email |
| 5476fee1-b1b2-40c1-b9eb-98743ced344b | Email Address Redacted | Email |
| 54775339-a0c9-4775-8857-d806653bdacb | Email Address Redacted | Email |
| 54776882-1b22-4b9c-840d-d3d4ba77eeb6 | Email Address Redacted | Email |
| 547771e1-d260-495e-95bc-ba94977b44c6 | Email Address Redacted | Email |
| 5477baed-1e7f-47b0-af4f-26177690ad08 | Email Address Redacted | Email |
| 547858c5-84bc-4bd8-afe7-107ce445557e | Email Address Redacted | Email |
| 5478e0bb-fc71-4917-bb33-35b0628ac1d3 | Email Address Redacted | Email |
| 54790dc8-6941-4c4f-a823-1025c0032636 | Email Address Redacted | Email |
| 547956fb-50eb-4546-977d-af20e179ef62 | Email Address Redacted | Email |
| 547956fb-50eb-4546-977d-af20e179ef62 | Email Address Redacted | Email |
| 54796362-3449-49bf-b65e-beaa9abd4c1f | Email Address Redacted | Email |
| 547aacb2-53aa-4e4a-a364-f5730e79864f | Email Address Redacted | Email |
| 547b6f8d-653c-4646-99ab-9d3f2bcceacb | Email Address Redacted | Email |
| 547c6697-ba64-4be7-afcd-1a5d902d923c | Email Address Redacted | Email |
| 547ca5d2-37dd-413c-9989-b2d89bbb7e78 | Email Address Redacted | Email |
| 547db2a2-6127-4e13-84af-591d1c334582 | Email Address Redacted | Email |
| 547e4f87-18d7-46d7-b031-ce643e7f6175 | Email Address Redacted | Email |
| 547e50a4-190a-4b81-95ae-8d63d468800b | Email Address Redacted | Email |
| 547f8ceb-ae64-47a8-9fb5-b13a4bba4a11 | Email Address Redacted | Email |
| 547f9be1-a3c9-4fe4-826c-847798dc4b8 | Email Address Redacted | Email |
| 547ff36a-ca91-46e6-a88e-c99eb876fb10 | Email Address Redacted | Email |
| 5480f736-bfbc-4513-a651-77817d7601ca | Email Address Redacted | Email |
| 5481c523-284b-4d4f-8bf4-477669799 1c4 | Email Address Redacted | Email |
| 5482e30d-2bd5-4658-b487-dfac9e17e302 | Email Address Redacted | Email |
| 5482eaba-deef-415f-9af6-addd5042a786 | Email Address Redacted | Email |
| 54835dad-d0c9-42c8-82f1-b73e01b7c5a7 | Email Address Redacted | Email |
| 5483ddb5-e5ca-45f2-9fb7-d2891cc7f26f | Email Address Redacted | Email |
| 54843726-30b7-415d-8656-f8f3dedba8f9 | Email Address Redacted | Email |
| 548598a7-8189-4d31-b9a3-3509f2f4d127 | Email Address Redacted | Email |
| 54860634-8f9f-46cf-86da-3cde69c63ee4 | Email Address Redacted | Email |
| 54865744-afa4-470e-90e6-91e2350f3c03 | Email Address Redacted | Email |
| 54869cf3-117d-4548-9e8c-401f0ee9e5ab | Email Address Redacted | Email |
| 5487 4d40-3cbb-48c5-8032-341690b219ce | Email Address Redacted | Email |
| 5487 8ad6-f3f1-4339-8aaa-fe7336c3ba1e | Email Address Redacted | Email |
| 548803a1-01c8-4c7b-bf5b-de8a2738e26e | Email Address Redacted | Email |
| 5488083d-63ed-444e-af25-3c6898b88ed8 | Email Address Redacted | Email |
| 54881 0cd-9889-47cd-a741-6dc4263e4dda | Email Address Redacted | Email |
| 5488d0d9-35e3-4c68-b0a6-d6d94fa7d859 | Email Address Redacted | Email |
| 5488dd2b-76be-4352-9dfc-910c54469f1d | Email Address Redacted | Email |
| 54891316-f8a4-42d7-8943-fbc82dfc8a6e | Email Address Redacted | Email |
| 5489996e-a3c6-4e14-997a-5c2ab64aa689 | Email Address Redacted | Email |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43f | Email Address Redacted | Email |
| 548a6f6e-caf8-40fd-ab1e-204758b66d542 | Email Address Redacted | Email |
| 548a821d-880d-4618-b748-1617c297272f | Email Address Redacted | Email |
| 548aa55e-3ba1-476b-b0e5-e2b3928867ac | Email Address Redacted | Email |
| 548b48d4-0644-4a06-b1d5-a0bbfe4e4b75 | Email Address Redacted | Email |
| 548b5652-600f-4874-a438-aaf8c78e1db3 | Email Address Redacted | Email |
| 548b69b6-1df2-4d92-93cc-0a4d8fe673b8 | Email Address Redacted | Email |
| 548b7f3e-88c2-482f-8207-29dca33ba839 | Email Address Redacted | Email |
| 548c0579-fe7f-4683-95b8-bf939a267e4b | Email Address Redacted | Email |
| 548c358e-2cdc-43d4-a5cf-66f89d95cb05 | Email Address Redacted | Email |
| 548cc7fe-84f1-49f9-b23a-7f21c18ec850 | Email Address Redacted | Email |
| 548db1ea-f8e0-4ecb-8b31-724123faaea3 | Email Address Redacted | Email |
| 548e075f-381b-4125-8d72-eb62ea8c8250 | Email Address Redacted | Email |
| 548e4203-d26e-4bce-a789-bbef83dceaed | Email Address Redacted | Email |
| 549014af-19d5-4862-a9b7-b595e91175ae | Email Address Redacted | Email |
| 5490a2ba-e147-4f35-80f6-01f7b677a945 | Email Address Redacted | Email |
| 54917037-8d24-4f14-86df-f5f188e68804 | Email Address Redacted | Email |
| 54920d8c-0e2e-4b4a-b909-a8a37393de50 | Email Address Redacted | Email |
| 549242a9-74e5-4a93-b16f-f632da886bcb | Email Address Redacted | Email |
| 54926036-f61f-4cd9-aa12-a53fa76b30c6 | Email Address Redacted | Email |
| 54927191-c598-4eb1-b5ab-de18c2b03a03 | Email Address Redacted | Email |
| 5494858a-5997-47f7-b877-f628d3d18f94 | Email Address Redacted | Email |
| 5494fb1a-e1bb-447a-a068-bff c278ebab8 | Email Address Redacted | Email |
| 5494e1c6-9865-46d0-976a-077a11dd2b4a | Email Address Redacted | Email |
| 5495 0a48-eef1-4163-a569-78a6f52f34fc | Email Address Redacted | Email |
| 5495248b-e777-4109-bf19-452247e7870f | Email Address Redacted | Email |
| 54957c2b-b314-48d0-b08b-44c34a5dae61 | Email Address Redacted | Email |
| 54966173-4574-45a8-b186-cb8b8fd74720 | Email Address Redacted | Email |
| 549724c1-0200-49b2-b68f-2f5a5798eda4 | Email Address Redacted | Email |
| 54973113-6007-4777-9115-d8de811dacb8 | Email Address Redacted | Email |
| 54982b1b-396e-4e5b-b1fa-2fccc258b315 | Email Address Redacted | Email |
| 54989dce-b4a9-4b12-a578-617a130de7b6 | Email Address Redacted | Email |
| 549aaad0-20cc-4a07-946e-42831255523f | Email Address Redacted | Email |
| 549b091b-57ad-4eb5-a132-2ccb08b845ac | Email Address Redacted | Email |
| 549c5469-08f6-4fde-9085-e409871cf0bd | Email Address Redacted | Email |
| 549c6d99-130f-41ec-88a4-48c7fa04ea3d | Email Address Redacted | Email |
| 549d0486-3cda-4227-ae1d-7b977a3b1a9a | Email Address Redacted | Email |
| 549d0486-3cda-4227-ae1d-7b977a3b1a9a | Email Address Redacted | Email |
| 549d0486-3cda-4227-ae1d-7b977a3b1a9a | Email Address Redacted | Email |
| 549d757e-3b3b-477a-bec4-102bbe9c9182 | Email Address Redacted | Email |
| 549dcdaa-8329-4534-a648-ffa8e94c4bdf | Email Address Redacted | Email |
| 549e0667-d541-4640-a67d-6cf1331858ba | Email Address Redacted | Email |
| 549e294c-1c98-49d4-ab36-b46e175c4e69 | Email Address Redacted | Email |
| 549e9383-1e88-4488-8e11-7f205e5f7883 | Email Address Redacted | Email |
| 549edc89-ecfb-41f2-be54-5722e5c9430b | Email Address Redacted | Email |
| 549ee6b1-f60f-4cda-91a6-37d6d0192ea29 | Email Address Redacted | Email |
| 549f3a61-11fe-4fc3-b6f2-184504c2be23 | Email Address Redacted | Email |
| 54a010d3-b350-4f12-926d-8be6482dd1b6 | Email Address Redacted | Email |
| 54a0ee0f-e95f-4449-ad06-f84f5d6da939 | Email Address Redacted | Email |
| 54a161e1-ef9e-45d4-b674-e217045f5b85 | Email Address Redacted | Email |
| 54a34422-40c6-4029-bf98-22a084a3984f | Email Address Redacted | Email |
| 54a34fc2-bdac-498c-94ec-f9bba102f8d0 | Email Address Redacted | Email |
| 54a37310-8efa-4bf9-b2a8-298639fcbc9f | Email Address Redacted | Email |
| 54a3de18-6d12-4d79-9161-433632355042 | Email Address Redacted | Email |
| 54a417b2-c1dd-46dd-ba2c-18f7ec4a591a | Email Address Redacted | Email |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | Email Address Redacted | Email |
| 54a46eaf-593a-4a03-9f6c-32d7b2c95592 | Email Address Redacted | Email |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | Email Address Redacted | Email |
| 54a58951-63e2-442c-ba4d-650fd7c13060 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | Email Address Redacted | Email |
| 54a62999-5ee0-4e15-ad05-64908805309b | Email Address Redacted | Email |
| 54a657f9-47ec-4fae-aef2-4f8600741ddf | Email Address Redacted | Email |
| 54a788e8-55b4-4f0e-a382-18ed2089554d | Email Address Redacted | Email |
| 54a9b89f-5064-446d-80ec-ad89cd5662c6 | Email Address Redacted | Email |
| 54a9d436-8df4-487e-a97a-f20cb343791b | Email Address Redacted | Email |
| 54a9df6f-e172-466c-a0a5-9a62355d8382 | Email Address Redacted | Email |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | Email Address Redacted | Email |
| 54aaec95-46c1-4e0f-8d1d-2f28b5f5be16 | Email Address Redacted | Email |
| 54ab4846-2dc9-4a98-8686-9f21b7075736 | Email Address Redacted | Email |
| 54ab5b1c-fa9a-4c64-9234-0b1b069d0526 | Email Address Redacted | Email |
| 54ab9e3d-5b14-4687-9d03-bdfd2d013ae3 | Email Address Redacted | Email |
| 54abbeb5-f693-4cc0-a4dd-90f7dd0d6192 | Email Address Redacted | Email |
| 54abd999-d26f-449d-8b30-3cfcac9bf29b | Email Address Redacted | Email |
| 54ac1085-55cb-4179-8431-f63f5d42d466 | Email Address Redacted | Email |
| 54ac6b89-d98a-4ebd-9680-147e67151005 | Email Address Redacted | Email |
| 54ac9ca9-1311-49b6-8978-330f3bd5e2cb | Email Address Redacted | Email |
| 54af7489-8988-4d9d-9536-320917a8f8cd | Email Address Redacted | Email |
| 54b01774-a5a0-4673-ba50-52cafed2cc5d | Email Address Redacted | Email |
| 54b02f60-ba7a-4355-9fa2-1fa21acea183 | Email Address Redacted | Email |
| 54b04450-c11c-40b2-a353-64062adbf4fd | Email Address Redacted | Email |
| 54b108e1-22d9-4f85-8e3f-e239d9f27df5 | Email Address Redacted | Email |
| 54b12a9a-64f1-4521-b70b-c2cf43dd97bc | Email Address Redacted | Email |
| 54b1e9a4-6a55-4617-8cb1-ea86f06b0b62 | Email Address Redacted | Email |
| 54b21acb-0149-46f1-99b9-5c92f3eb6fd1 | Email Address Redacted | Email |
| 54b25364-5c9b-4dee-a70e-e53a251c7d69 | Email Address Redacted | Email |
| 54b26e86-f207-422a-ac00-a31bf2906077 | Email Address Redacted | Email |
| 54b2a409-5e2b-4181-ad7e-4de74255db5b | Email Address Redacted | Email |
| 54b2b83d-f601-4b21-97b9-9853993a9dde | Email Address Redacted | Email |
| 54b3f78d-d371-4cba-a6e0-346a02e1b671 | Email Address Redacted | Email |
| 54b4b99c-0ddc-4e87-b8f6-f6dce0f04e30 | Email Address Redacted | Email |
| 54b4e52e-4505-400a-b623-f6fd723e025b | Email Address Redacted | Email |
| 54b520ba-0437-453e-b07d-3963085b928f | Email Address Redacted | Email |
| 54b54856-5292-469e-9312-ea468933d5e1 | Email Address Redacted | Email |
| 54b5c0c3-6398-437f-ab18-2e635bfb5f5c | Email Address Redacted | Email |
| 54b60909-ff82-4dae-a542-5934d319cb4a | Email Address Redacted | Email |
| 54b617bb-1b29-43b3-a429-7b1f65038714 | Email Address Redacted | Email |
| 54b70d75-7f30-4a62-9a47-e8c59faacc13 | Email Address Redacted | Email |
| 54b734cc-4f50-45c9-905a-768508002baf3 | Email Address Redacted | Email |
| 54b782c6-23b5-4775-9170-df9936f4b0d1 | Email Address Redacted | Email |
| 54b81cda-345c-4a73-9090-277c2aecf7b2 | Email Address Redacted | Email |
| 54b85183-8246-40e6-b12a-7b5dca7bee16 | Email Address Redacted | Email |
| 54b85d06-6f16-4075-94e1-054f3bda6b3 | Email Address Redacted | Email |
| 54b86a52-856e-4c56-9312-8e6cace9a590 | Email Address Redacted | Email |
| 54b88063-efb7-4876-a710-d67f7635340d | Email Address Redacted | Email |
| 54b91ec6-c686-4c29-82c3-a37915bbb38c | Email Address Redacted | Email |
| 54b99f39-6061-46b9-bcf2-c8bd4b9b17f0 | Email Address Redacted | Email |
| 54b9be9e-8cee-4ed2-ac0a-7564a03af509 | Email Address Redacted | Email |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | Email Address Redacted | Email |
| 54bad21c-8ebc-47f0-9cf1-0cd55a8c2dde | Email Address Redacted | Email |
| 54bb7699-46e6-4124-9173-5bd9d8fdfb75 | Email Address Redacted | Email |
| 54bbec7e-af53-4753-8fd7-be170e6e7cef | Email Address Redacted | Email |
| 54bc5506-69bc-4a5b-b3d2-33f3381ff32f | Email Address Redacted | Email |
| 54bca7c6-7d42-474d-91b5-c258e4532e30 | Email Address Redacted | Email |
| 54be92d5-80de-46b1-82b6-026fe73c910b | Email Address Redacted | Email |
| 54beeb13a-c2da-4b6a-aa06-9a212724f118 | Email Address Redacted | Email |
| 54bf6a70-2d17-4f0b-8a34-0e6145a1d155 | Email Address Redacted | Email |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | Email Address Redacted | Email |
| 54c0924f-730d-4fb9-b9ee-f52afb55d05a | Email Address Redacted | Email |
| 54c1dbd3-7f08-48e2-b098-d785d846d07d | Email Address Redacted | Email |
| 54c29caf-27e5-4321-8646-a37e553a9ccf | Email Address Redacted | Email |
| 54c2a2a1-3caa-466e-8db1-864d1b6b346c | Email Address Redacted | Email |
| 54c2bb7f-2067-4447-997f-438bf7c8ad5e | Email Address Redacted | Email |
| 54c33a92-943c-4f87-b4a0-8fe261bb38b2 | Email Address Redacted | Email |
| 54c34ba2-f5e5-4939-9eb5-c6eb34e414f0 | Email Address Redacted | Email |
| 54c3cda5-b8c5-4f70-beaf-681305ee9ff3 | Email Address Redacted | Email |
| 54c3d4ad-7e87-40ad-aeda-67d992dfbbd3 | Email Address Redacted | Email |
| 54c3fa60-2c71-4956-b369-6690b8bcea71 | Email Address Redacted | Email |
| 54c4ca9e-22ad-40e9-b436-6da5482132b2 | Email Address Redacted | Email |
| 54c55bde-dd3c-4946-bbf0-4c86e2bb2c6c | Email Address Redacted | Email |
| 54c8286c-7c4c-400e-87ae-0c5648eaba88 | Email Address Redacted | Email |
| 54c88eef-7cc8-42ef-8519-0521dbe3b553 | Email Address Redacted | Email |
| 54c93aa4-bfa8-434b-8540-46156960d64a | Email Address Redacted | Email |
| 54c98935-0ffc-40b7-985c-da208392d83c | Email Address Redacted | Email |
| 54ca7740-9729-4a7c-9ab9-afccd392b60c | Email Address Redacted | Email |
| 54cacb63-6209-4043-8bad-76589c4502cd | Email Address Redacted | Email |
| 54cae6db-18da-4289-9c85-f818fde93a2d | Email Address Redacted | Email |
| 54caedb2-dd96-416e-95a7-e1fb0461e810 | Email Address Redacted | Email |
| 54cb6b18-9aa2-487b-a6e9-685feaaf3e46 | Email Address Redacted | Email |
| 54cbd26a-dfe4-4e1b-8e55-652cb6be4ace | Email Address Redacted | Email |
| 54cbfaeb-49d4-4ab8-95a4-3685bf8f4f25 | Email Address Redacted | Email |
| 54cc93a9-736f-4df5-b36a-50ed2ac1f577 | Email Address Redacted | Email |
| 54cc93e9-5506-40bf-a88b-3d6a1b5c2e12 | Email Address Redacted | Email |
| 54cd64f1-efa3-4bac-aaf0-75f8a9b46893 | Email Address Redacted | Email |
| 54ce4e77-49d8-487d-a5d9-2a99f93dc1b4 | Email Address Redacted | Email |
| 54ce941e-9067-4207-8e73-220d8b18438f | Email Address Redacted | Email |
| 54cef828-2631-4d88-a7aa-effd65e37b43 | Email Address Redacted | Email |
| 54cf1f7a-e60c-431f-8191-cbe751739b19 | Email Address Redacted | Email |
| 54cf342c-5a32-4528-904b-645d86ffc033 | Email Address Redacted | Email |
| 54d019f0-075b-4543-85aa-4e149f321971 | Email Address Redacted | Email |
| 54d06edc-6375-424f-acdf-594f0084c911 | Email Address Redacted | Email |
| 54d0a1b8-999b-4eda-a93f-cd8025714492 | Email Address Redacted | Email |
| 54d12e17-0481-447f-a195-cfe33ad7532f | Email Address Redacted | Email |
| 54d21fbf-6468-4f66-af87-2448eb985251 | Email Address Redacted | Email |
| 54d24f23-bba2-4804-8404-c86e359f1379 | Email Address Redacted | Email |
| 54d29eb3-3c9f-40e9-972d-9b4768c61a99 | Email Address Redacted | Email |
| 54d41fdb-5440-4c19-ba7f-2cee8eb456a7 | Email Address Redacted | Email |
| 54d43821-a738-4c02-a847-3a39a7724a7d | Email Address Redacted | Email |
| 54d45f86-905c-4ce2-bda1-f57e19b8c5ac | Email Address Redacted | Email |
| 54d568cb-b01e-4578-8afe-e81f1a909161 | Email Address Redacted | Email |
| 54d657e1-c9b6-48e6-9f5e-9cd8d5e0aa5f | Email Address Redacted | Email |
| 54d75a6d-7732-48fc-a0d4-1a1f316a9721 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 54d7c150-c6c1-4bde-a66f-4408c1d2d903 | Email Address Redacted | Email |
| 54d8da40-47de-4546-b731-d09c72c4f801 | Email Address Redacted | Email |
| 54d9c2be-a9fa-457c-a0a7-51581bee1e2f | Email Address Redacted | Email |
| 54da0b63-144a-42b0-b62a-d1767f14073c | Email Address Redacted | Email |
| 54da9150-01a7-4182-80c9-a66ad55d6955 | Email Address Redacted | Email |
| 54db1dce-8616-4904-962d-bb4ec60ab5af | Email Address Redacted | Email |
| 54db7280-f8c6-4cde-b3fc-2a9585392877 | Email Address Redacted | Email |
| 54dc1f71-2754-4a83-a117-9d6bda31fc0a | Email Address Redacted | Email |
| 54dc7115-f06f-4683-85c9-6347997a151f | Email Address Redacted | Email |
| 54dc9cb9-4b67-4063-af20-edb22c0547a9 | Email Address Redacted | Email |
| 54dd4c75-24e4-478a-b2a1-8c954e8a9ece | Email Address Redacted | Email |
| 54dd7e1c-47de-4d6d-aadb-a7c60155aa31 | Email Address Redacted | Email |
| 54ddc3c7-ea9e-42cb-be65-49262b94b4a6 | Email Address Redacted | Email |
| 54de245f-3cae-48de-8bbb-e2971a64834b | Email Address Redacted | Email |
| 54decb8d-50ce-4dd1-83a0-f7093059df54 | Email Address Redacted | Email |
| 54df3d80-de34-47e2-912b-1accfada142b | Email Address Redacted | Email |
| 54dfc48a-4566-4c3f-b96c-88a0a666c525 | Email Address Redacted | Email |
| 54dffe77-5d90-4d80-9bf6-fe7b453b2943 | Email Address Redacted | Email |
| 54e0613a-faa3-49d7-a753-b1edc04d221b | Email Address Redacted | Email |
| 54e0b312-0be3-48d5-a230-f22c0d7257fc | Email Address Redacted | Email |
| 54e0b5ff-b55b-492f-aef4-e28c2e65d316 | Email Address Redacted | Email |
| 54e155dc-4bb6-4cf5-b5c5-cf859c89ca89 | Email Address Redacted | Email |
| 54e193af-56d0-4468-948f-0767b603d073 | Email Address Redacted | Email |
| 54e1b525-9b9e-40a8-9bd7-48314281f315 | Email Address Redacted | Email |
| 54e2a0b9-13f8-4d9e-80b5-f15f5e766b30 | Email Address Redacted | Email |
| 54e2c229-2ee6-4441-a270-b3aa860360ec | Email Address Redacted | Email |
| 54e2d5bb-04aa-49f0-bd8e-98bb787b13cb | Email Address Redacted | Email |
| 54e327f6-e42e-4674-a4c9-1f4d90dec66d | Email Address Redacted | Email |
| 54e35047-715f-44f4-a264-577a256115c9 | Email Address Redacted | Email |
| 54e5258d-fa51-4b98-b6f1-c409914e5637 | Email Address Redacted | Email |
| 54e55291-337e-44e7-9661-9acec7a34a59 | Email Address Redacted | Email |
| 54e57768-4306-4c85-b404-d43da44325cc | Email Address Redacted | Email |
| 54e5a45c-98b4-4087-83ee-9165f0b65ec0 | Email Address Redacted | Email |
| 54e5dd71-81c6-46d6-8de7-e438da270223 | Email Address Redacted | Email |
| 54e6179a-e7a4-4c77-a753-e26eecf00145 | Email Address Redacted | Email |
| 54e6d8e6-bda3-4c35-9936-890c04c5fda7 | Email Address Redacted | Email |
| 54e771d8-af98-487c-966a-560b5fa506d6 | Email Address Redacted | Email |
| 54e80c04-9c0b-46bb-a154-84c2e50c3e07 | Email Address Redacted | Email |
| 54e90839-3384-485d-9e65-84914af780c1 | Email Address Redacted | Email |
| 54e9271a-97ca-441d-9411-a1c6435feef5 | Email Address Redacted | Email |
| 54e9f9f0-cd04-40d3-ad06-ca8010ac725e | Email Address Redacted | Email |
| 54eaf29d-8de9-452f-8ede-2770d37aa629 | Email Address Redacted | Email |
| 54eb18a1-f22f-4261-a3da-f76cb9016861 | Email Address Redacted | Email |
| 54eb1d6d-608f-42c7-913e-13c1e8b763be | Email Address Redacted | Email |
| 54eb85bc-f419-4bb8-9a8e-b14ee09c5ff3 | Email Address Redacted | Email |
| 54ebe440-bfc8-4e7a-b198-fa04dbc7956d | Email Address Redacted | Email |
| 54ec6e84-45eb-438b-abf2-fa77908e17e7 | Email Address Redacted | Email |
| 54ec9be3-e1f4-4ea5-ba33-4726f4c40369 | Email Address Redacted | Email |
| 54ed0c4f-8400-4272-b7d4-6117a065458d | Email Address Redacted | Email |
| 54eddb19-ee5f-40a9-b229-e12375f12614 | Email Address Redacted | Email |
| 54edef6f-9fff-4f45-866c-a53eb4619731 | Email Address Redacted | Email |
| 54ee1922-85ef-464b-9712-c90a904c69bb | Email Address Redacted | Email |
| 54eec22a-506f-4ae0-9f67-cbd40bb66a72 | Email Address Redacted | Email |
| 54eed974-2e17-4a88-b761-c5d95f634585 | Email Address Redacted | Email |
| 54ef4b46-dca9-4c0f-ad4b-9a4141a5b5e4 | Email Address Redacted | Email |
| 54ef613c-bf43-4866-97db-3e7caff227ac | Email Address Redacted | Email |
| 54ef714e-2615-4f7c-80f8-23afad2675f0 | Email Address Redacted | Email |
| 54ef9503-0ff0-4ddc-b4f8-4354967d71f7 | Email Address Redacted | Email |
| 54f01952-f4f5-45bf-96e0-ffbc2f571669 | Email Address Redacted | Email |
| 54f09717-a3f0-4462-bc46-6393ceefefb6 | Email Address Redacted | Email |
| 54f168f4-9e14-44df-8203-5e2d31372e1d | Email Address Redacted | Email |
| 54f34b94-e183-43a4-a0e0-bf4bd32dfb3f | Email Address Redacted | Email |
| 54f3c2ce-0aed-498f-9b03-5487ec543b3d | Email Address Redacted | Email |
| 54f48877-7b65-4382-bd01-b1088bea2583 | Email Address Redacted | Email |
| 54f52b43-9240-4bce-890d-0a311001c1f7 | Email Address Redacted | Email |
| 54f54030-e106-4648-8a67-f0be0d9d7f21 | Email Address Redacted | Email |
| 54f794ee-5c57-4b73-999b-cd26bfddfdab | Email Address Redacted | Email |
| 54fa94b0-417c-4e04-abf1-40262c4adde5 | Email Address Redacted | Email |
| 54faba19-b527-4a84-94c9-932c8aab7736 | Email Address Redacted | Email |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | Email Address Redacted | Email |
| 54fb08d3-2334-47e5-9458-654799791c7a | Email Address Redacted | Email |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | Email Address Redacted | Email |
| 54fbd575-2912-43ee-a441-379e41c8de1a | Email Address Redacted | Email |
| 54fc14a3-1cdf-4794-b1cf-e921c79ca136 | Email Address Redacted | Email |
| 54fc1f10-f74d-4586-809e-c585ecb8c2bd | Email Address Redacted | Email |
| 54fc3d55-010c-46a0-99a0-12df66f4e8fd | Email Address Redacted | Email |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | Email Address Redacted | Email |
| 54fd3c67-c5d5-4207-8aed-5680666e2dba | Email Address Redacted | Email |
| 54fd6000-c354-48e0-b57b-dae0ccc0eb20 | Email Address Redacted | Email |
| 54fe1366-5e4a-4644-b27a-d2ea96c71d9b | Email Address Redacted | Email |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | Email Address Redacted | Email |
| 54ffb2b5-aa3d-43a6-869f-01f1ed1c804e | Email Address Redacted | Email |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | Email Address Redacted | Email |
| 5500401f-dd9f-4b27-b323-0e794861809b | Email Address Redacted | Email |
| 5500a585-974f-4307-81c1-c2b21f7f818d | Email Address Redacted | Email |
| 5500d192-88de-4b7b-acd7-8955fcbcdd91 | Email Address Redacted | Email |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | Email Address Redacted | Email |
| 55010fe6-2d2d-4a0d-a613-5b7eecd5dd62 | Email Address Redacted | Email |
| 55011f89-0d18-4ee5-bd38-fa2853a72342 | Email Address Redacted | Email |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | Email Address Redacted | Email |
| 5501fbbe-4ece-4ecd-8081-dd27ffba1c4b | Email Address Redacted | Email |
| 550233ed-dc1a-4c51-bfc7-6964e323b2fe | Email Address Redacted | Email |
| 55026d22-a0af-4862-a93e-9e44faba9351 | Email Address Redacted | Email |
| 550397c6-ddc7-4389-ab55-55323d18573a | Email Address Redacted | Email |
| 5504baaa-d0d2-4574-8cca-d4236a726584 | Email Address Redacted | Email |
| 550529bb-134c-453a-aab6-9c368fab26fe | Email Address Redacted | Email |
| 5505973-8c2a-4c47-bb44-c10e33349395 | Email Address Redacted | Email |
| 55060461-35b9-461a-b58d-1106b8454d18 | Email Address Redacted | Email |
| 55063ced-fda0-4672-b611-3763dc05e987 | Email Address Redacted | Email |
| 55066698-4384-4622-b24c-bd200193393a | Email Address Redacted | Email |
| 55071325-06da-4f69-acd5-73df925913ce | Email Address Redacted | Email |
| 55075129-6305-46cc-b309-8bdf0fd12475 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 55079c78-50f1-4867-a2dd-fb6fc6a4479f | Email Address Redacted | Email |
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | Email Address Redacted | Email |
| 550898eb-7fb7-43c1-abad-a5fced64195b | Email Address Redacted | Email |
| 5508bc9e-3d40-4f96-929a-0df892f1f121 | Email Address Redacted | Email |
| 5509c4b9-01d0-497f-8569-1376a5e45f41 | Email Address Redacted | Email |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | Email Address Redacted | Email |
| 550ab059-914e-41be-969d-f40cb89841b0 | Email Address Redacted | Email |
| 550abbcf-378e-4059-bf57-7369e2f4e763 | Email Address Redacted | Email |
| 550aefe4-a822-4e68-892e-58ddf4529ea6 | Email Address Redacted | Email |
| 550b400c-8c20-4a72-9a8e-34be59a2c871 | Email Address Redacted | Email |
| 550bb730-beea-46bf-ad3b-04c31a66dcdb | Email Address Redacted | Email |
| 550c77b1-e472-4e52-8c9f-52f30511893d | Email Address Redacted | Email |
| 550d3be5-f44c-41ba-a9f9-8fa09bf1558a | Email Address Redacted | Email |
| 550d80a3-5b5e-49e7-a112-a60979da656a | Email Address Redacted | Email |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | Email Address Redacted | Email |
| 550e6387-6617-4fa5-93db-210ab2d7f147 | Email Address Redacted | Email |
| 550f4b2a-7993-40a3-9354-416ae115e88d | Email Address Redacted | Email |
| 550fc0ea-b82c-4921-85b6-ce583264ea1d | Email Address Redacted | Email |
| 550fdbbf-ad95-4b23-a1cb-01593d1cd52d | Email Address Redacted | Email |
| 55111c70-9c93-4c21-9d8a-8bccae998c08 | Email Address Redacted | Email |
| 5512990f-71b5-4dd6-9b56-d2e4337be8ae | Email Address Redacted | Email |
| 5512de16-aa24-4aef-8101-a2b8212d276f | Email Address Redacted | Email |
| 512f16d-6746-47c0-a267-b8a0022efae1 | Email Address Redacted | Email |
| 5512f45f-ed4d-492c-81d9-651aa63ab714 | Email Address Redacted | Email |
| 55131357-2556-4e9a-be5f-032922c40ed4 | Email Address Redacted | Email |
| 5513903b-4043-4c48-b0d0-9edbc33ed7fc | Email Address Redacted | Email |
| 5514b9a-a052-4372-a750-bfcd6e252e3c | Email Address Redacted | Email |
| 5514e5f5-6b04-4c1d-b5b9-e599b27e6093 | Email Address Redacted | Email |
| 5514f3b1-1bfc-4af2-9883-48e004667c4c | Email Address Redacted | Email |
| 551509ab-4df5-4e94-8c2d-45e17bcafe06 | Email Address Redacted | Email |
| 5515445d-c445-446f-b266-c00c0902ebe3 | Email Address Redacted | Email |
| 5515935d-b9dd-4c23-a3bd-aa1d4f011c54 | Email Address Redacted | Email |
| 5515a9b1-3c5e-4f3e-8f1f-f0d8a8c2ca08 | Email Address Redacted | Email |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | Email Address Redacted | Email |
| 5516bb0a-78a7-4379-9523-bea349ecd857 | Email Address Redacted | Email |
| 551737cc-8d69-48f2-8160-74c18b80e088 | Email Address Redacted | Email |
| 551743da-df0b-401f-9f00-00acfc63daa8 | Email Address Redacted | Email |
| 5517b39c-9d7b-49a8-8175-bb3add61fa9a | Email Address Redacted | Email |
| 55188b33-cb10-4d2a-bf72-3cfcb0cdd0ce | Email Address Redacted | Email |
| 551956db-18fc-4c77-a5c4-8be4be9b5569 | Email Address Redacted | Email |
| 551962a7-28e3-4bf4-8e13-07dddca3bc47 | Email Address Redacted | Email |
| 551a4730-694b-49b4-83de-b86c0e809642 | Email Address Redacted | Email |
| 551aaa50-1214-4d60-9f9a-562e1b6191b5 | Email Address Redacted | Email |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | Email Address Redacted | Email |
| 551b24ca-7aa7-414a-8580-7efbd82c7680 | Email Address Redacted | Email |
| 551b280c-340c-4eec-8bdc-3d52835b8c145 | Email Address Redacted | Email |
| 551bce77-1769-458f-bc9c-5b76cef41cfe | Email Address Redacted | Email |
| 551c17c9-290e-4f6c-a3ea-9a0956997372 | Email Address Redacted | Email |
| 551d6f94-da94-42d9-987d-803beb55f670 | Email Address Redacted | Email |
| 551dd3d6-e64f-4bc9-94b8-c3af83ddc7e6 | Email Address Redacted | Email |
| 551ec519-7499-4572-8f8f-5cc9c22e4c06 | Email Address Redacted | Email |
| 551fcb40-88a5-4829-93a6-441126c1ff3d | Email Address Redacted | Email |
| 55203844-a470-422c-bf60-0395e5f29ee3 | Email Address Redacted | Email |
| 552050fb-3d8a-4ff3-9b2d-3d672fb7f230 | Email Address Redacted | Email |
| 55207e92-03b1-49d0-bb6e-a4c67e425684 | Email Address Redacted | Email |
| 5520a330-4a38-4fd4-825c-0a48f5d8c0b7 | Email Address Redacted | Email |
| 5520db56-612b-4c59-8b2b-4a03a35ada8d | Email Address Redacted | Email |
| 5520f49a-1dcf-4c16-a557-69b3bc689d3f | Email Address Redacted | Email |
| 55221823-9038-4ae9-a90c-99343eecf44f | Email Address Redacted | Email |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | Email Address Redacted | Email |
| 55229da4-83aa-498d-bd18-33122559dadf | Email Address Redacted | Email |
| 55237144-ff76-49dd-aa39-f31369bd3015 | Email Address Redacted | Email |
| 5249687-a241-48f2-87f1-6975e015a563 | Email Address Redacted | Email |
| 5524ed4c-1a39-4883-8f7a-847456bdda42 | Email Address Redacted | Email |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Email Address Redacted | Email |
| 5525c59d-5eee-4495-954c-154bd7fc42ab | Email Address Redacted | Email |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | Email Address Redacted | Email |
| 55275793-dea9-410a-b7f7-5549bf587941 | Email Address Redacted | Email |
| 5527c398-b116-4f17-a697-8fcfcb981ebf | Email Address Redacted | Email |
| 55280269-3781-4770-b395-5c5b246fc9b5 | Email Address Redacted | Email |
| 5528760d-0627-4237-9295-44e343d7d190 | Email Address Redacted | Email |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | Email Address Redacted | Email |
| 55299ad7-97c7-4423-a309-1512af93b12f | Email Address Redacted | Email |
| 552a1a8e-d472-4cbd-90bc-3dfbbacdc901 | Email Address Redacted | Email |
| 552a2ee4-318e-489e-81bc-1734b2bb8512 | Email Address Redacted | Email |
| 552a2ea2-19db-498b-a7a1-9c470b289e96 | Email Address Redacted | Email |
| 552a55de-9fe1-4096-9146-321a08994d60 | Email Address Redacted | Email |
| 552b2527-8ba3-4866-87ee-230cefdde4b4 | Email Address Redacted | Email |
| 552bb2d5-07ed-476d-b33b-ab56229d9f38 | Email Address Redacted | Email |
| 552c2d9b-5951-4dc0-ad8a-3b415f3ccd0a | Email Address Redacted | Email |
| 552c82fa-d7f8-4187-a5c0-27657958607e | Email Address Redacted | Email |
| 552cba95-dcaa-4f90-996e-b4e666fab076 | Email Address Redacted | Email |
| 552cd20e-3665-44a3-936f-d0082a70fa38 | Email Address Redacted | Email |
| 552ce9d2-d790-49a2-8207-8b338f43502b | Email Address Redacted | Email |
| 552ec0ed-a60f-4d41-92ba-f37c8bdd8e88 | Email Address Redacted | Email |
| 5530d887-ca4b-48df-88b5-c7f37e3ad1ac | Email Address Redacted | Email |
| 5530ea40-aee6-4a40-ad35-64f9f512fb6e | Email Address Redacted | Email |
| 5531512-862c3-4c05-bad5-952495adf707 | Email Address Redacted | Email |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | Email Address Redacted | Email |
| 55317b6a-cf3e-4fb7-acc8-cf19e1291b4f | Email Address Redacted | Email |
| 5531b2bf-4564-4be1-86c7-7602e04921d4 | Email Address Redacted | Email |
| 5532618d-5003-4561-86c3-2706e90a2b22 | Email Address Redacted | Email |
| 55329c87-65ed-4ff1-8a40-56d4520988a4 | Email Address Redacted | Email |
| 5533460d-2626-430c-bfb9-c78c5cdd5467 | Email Address Redacted | Email |
| 55341a92-7873-498c-ad1f-87561f224d2c | Email Address Redacted | Email |
| 55346f24-59ea-481f-8f9d-69c48e11c7e1 | Email Address Redacted | Email |
| 55348d18-62d5-447b-9328-653d9190853d | Email Address Redacted | Email |
| 5534db80-56c8-44d3-95d9-cf1c3097b014 | Email Address Redacted | Email |
| 55350da7-8eb0-494a-a5ce-0adc2a6fb775 | Email Address Redacted | Email |
| 55351ec4-b948-4b95-a7f1-d1574902 1bb7 | Email Address Redacted | Email |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | Email Address Redacted | Email |
| 55357567-112a-43a7-9d28-19ba1be48fc5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5536b38d-8cd6-4fc3-9e06-e2a24f26bf8e | Email Address Redacted | Email |
| 5536d7f2-92ad-4070-91a6-f0e8df6e57cc | Email Address Redacted | Email |
| 55370751-5f5c-4489-be41-e2012a8d2d92 | Email Address Redacted | Email |
| 5537f6b0-dfee-4c22-b2ba-fb366f0c3fea | Email Address Redacted | Email |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | Email Address Redacted | Email |
| 55393506-0b3b-48cb-9a95-155d9d672bee | Email Address Redacted | Email |
| 539a12f-e5ba-4cfe-b500-f676036b7ee0 | Email Address Redacted | Email |
| 553a778e-8a46-4429-a325-9c237be82c9f | Email Address Redacted | Email |
| 553ae6ed-96d3-4856-b3fb-85983ae191b8 | Email Address Redacted | Email |
| 553b43b4-b900-4760-a15c-95fad1532817 | Email Address Redacted | Email |
| 553bb961-0d4b-4b4c-8cd7-6c4818ad1528 | Email Address Redacted | Email |
| 553bf6d7-a2fd-4ea9-8622-d8fb96e40d9d | Email Address Redacted | Email |
| 553bfb4c-4d98-4768-b467-3d61943074ac | Email Address Redacted | Email |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | Email Address Redacted | Email |
| 553d6824-33d4-462b-9699-e94537b85897 | Email Address Redacted | Email |
| 553dca29-0c44-4be4-8ca7-b874086bebb0 | Email Address Redacted | Email |
| 553e5b80-f3cf-4338-ad92-db415d943858 | Email Address Redacted | Email |
| 553e6993-f17c-46b5-9934-49a0a1b8e5f4 | Email Address Redacted | Email |
| 553ec62c-9f58-4be5-afa1-511dc8a38595 | Email Address Redacted | Email |
| 553f8592-175b-4ac7-9bd1-bc9bba6de82e | Email Address Redacted | Email |
| 55412587-97d2-4fc4-b5ef-e6ce87515e5c | Email Address Redacted | Email |
| 5541983a-6a85-44f0-b581-baec876ab16e | Email Address Redacted | Email |
| 5541ad8d-ae9c-4a86-b3e4-b86cb187423d | Email Address Redacted | Email |
| 5543ddf1-b3e3-405b-81fc-b58f970509b3 | Email Address Redacted | Email |
| 5542f01-d994-4db0-9eb8-f67aa188dd49 | Email Address Redacted | Email |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | Email Address Redacted | Email |
| 55451d18-387f-41db-93ce-fb4b8e9688c7 | Email Address Redacted | Email |
| 54528444-51ac-4200-aa82-4190eaca30a1 | Email Address Redacted | Email |
| 546015f-a6f9-448c-b3f1-86eda6128c9c | Email Address Redacted | Email |
| 55466b79-36f9-4eeb-a8eb-cf754b82a089 | Email Address Redacted | Email |
| 546960b-d3c1-4cc8-89a0-d09e07296f71 | Email Address Redacted | Email |
| 5547dbc4-c1d4-4843-99b4-accbe3340377 | Email Address Redacted | Email |
| 5547fd72-5793-4357-8060-d7905f50e4ba | Email Address Redacted | Email |
| 548227e-33e2-4e1a-a03a-fbfcf2ca05ad | Email Address Redacted | Email |
| 5548d76d-b990-4d34-adcb-714aad859441 | Email Address Redacted | Email |
| 549449f-84c2-468c-aa30-516256b6d1d3 | Email Address Redacted | Email |
| 554a96d9-6b30-4757-8579-1e2e233097fc | Email Address Redacted | Email |
| 554b058d-107e-44c7-a0c2-2bdd012388e3 | Email Address Redacted | Email |
| 554ba787-8d60-4045-9a3e-9dcbebfe8ec7 | Email Address Redacted | Email |
| 554bd468-c086-445c-96da-94d93b6b0d91 | Email Address Redacted | Email |
| 554bde91-6518-4b63-9b9d-fe08ec8d5899 | Email Address Redacted | Email |
| 554bde91-6518-4b63-9b9d-fe08ec8d5899 | Email Address Redacted | Email |
| 554be008-ecd8-4d20-8236-71c0806e7987 | Email Address Redacted | Email |
| 554be041-a1ed-40c9-811e-a887c40fd84e | Email Address Redacted | Email |
| 554c0c8d-ea9f-47b0-a3c7-fc3f5bb98f8b | Email Address Redacted | Email |
| 554cb362-46a9-4d23-8d09-6df75d81b3e3 | Email Address Redacted | Email |
| 554cc5bb-e183-4c03-bda2-d3e69d74f9f2 | Email Address Redacted | Email |
| 554d6fa6-ff94-49d9-bde2-7423d5c8ec54 | Email Address Redacted | Email |
| 554dfc95-8cbb-4e83-b6ee-83c8afc0d6b9 | Email Address Redacted | Email |
| 554e9391-f341-466f-aab1-e236e9bffa60 | Email Address Redacted | Email |
| 554e9446-c5c0-4c76-ac43-9232a385cbac | Email Address Redacted | Email |
| 555034a0-9e3b-44f6-a480-e2debcb1fed0 | Email Address Redacted | Email |
| 5550e837-e90c-47e8-a948-289242b14ae4 | Email Address Redacted | Email |
| 55514edd-9236-4064-95f4-482dc11871e4 | Email Address Redacted | Email |
| 5551ddd2-46dd-41b6-a36d-d117740b2daf | Email Address Redacted | Email |
| 5527018-f207-4187-b687-5b0f19b673d9 | Email Address Redacted | Email |
| 552bf0b-733c-43e2-a16d-174dead8f4c8 | Email Address Redacted | Email |
| 552f701-bf3b-49e6-a1c1-4c579f512bc5 | Email Address Redacted | Email |
| 555331480-4e76-453d-aed1-9cc9695c88bc | Email Address Redacted | Email |
| 55535086-dac4-473e-9e47-7b5306a2dca5 | Email Address Redacted | Email |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | Email Address Redacted | Email |
| 5553cb90-9740-4230-9158-96ae2b335843 | Email Address Redacted | Email |
| 55547740-ea35-411e-b8b5-840a5a1d7227 | Email Address Redacted | Email |
| 5554a135-e672-419e-ac30-73748c681765 | Email Address Redacted | Email |
| 5554d013-a933-453e-a76f-bc1d432302fd | Email Address Redacted | Email |
| 55551885-8d23-4c2f-a6be-28a059371050 | Email Address Redacted | Email |
| 5552706-fba6-40ed-b495-6dc36087b1a7 | Email Address Redacted | Email |
| 55554343-1b3c-4294-8d73-f38f99e5368c | Email Address Redacted | Email |
| 5555bc55-6f94-40fb-a82c-e7adf5b8056f | Email Address Redacted | Email |
| 5555f948-f7b3-4f40-aebb-842337b3d74b | Email Address Redacted | Email |
| 55562fb1-b0e9-40de-9126-1527951e38bf | Email Address Redacted | Email |
| 55564fa3-7f96-47d0-bcd6-cf7e9a2218c5 | Email Address Redacted | Email |
| 5556b5d1-719b-44aa-bf1f-e3df23e093f6 | Email Address Redacted | Email |
| 5556cac6-3a0d-440b-8df4-3540bc9017dc | Email Address Redacted | Email |
| 555767af-80c9-435a-b184-0e0c54873152 | Email Address Redacted | Email |
| 555795cb-1470-4b85-aa05-c2c1696045ad | Email Address Redacted | Email |
| 5557f7da-ba5b-4ee5-95bc-0de74b4955cd | Email Address Redacted | Email |
| 555863ec-395f-43c6-8050-0f8b9ad8f216 | Email Address Redacted | Email |
| 5558ba19-565b-47db-b957-dcd9e3b724c4 | Email Address Redacted | Email |
| 5559d147-31c9-4513-9805-cf0b95908a9 | Email Address Redacted | Email |
| 555abdc6-7197-4252-979e-098af1a7b342 | Email Address Redacted | Email |
| 555abe28-6f25-4b28-b4d8-0576cea14366 | Email Address Redacted | Email |
| 555c6343-a1a9-4aa9-ae85-042b26cdbbde | Email Address Redacted | Email |
| 555c926f-1580-4c7a-886c-1435881cbc30 | Email Address Redacted | Email |
| 555dc5b4-7415-4d74-822c-c4c827b0e7d7 | Email Address Redacted | Email |
| 555e3d33-95df-482e-9305-0ede1387ead4 | Email Address Redacted | Email |
| 555e4410-57a8-4c75-96ea-6d23086fed34 | Email Address Redacted | Email |
| 555fd330-5883-4e84-8a83-43e730a3107a | Email Address Redacted | Email |
| 555fe41c-df1f-42af-afdc-6ee396339c7a | Email Address Redacted | Email |
| 55602484-079c-40ee-a239-9051d40e81d5 | Email Address Redacted | Email |
| 55605eee-d831-4ca1-85a4-92b4ea4bb4a2 | Email Address Redacted | Email |
| 55607950-ea92-4f1b-9069-a7884dff6471 | Email Address Redacted | Email |
| 55609204-c0ed-45b0-99b5-e807dc005b5b | Email Address Redacted | Email |
| 55616a6-1eb2-4407-9151-79ce01c58ae9 | Email Address Redacted | Email |
| 5618933-fe0c-4ced-95ec-a6f72ead4946 | Email Address Redacted | Email |
| 561e4ad-bd89-4fc7-920d-c68af7b7924a | Email Address Redacted | Email |
| 5626c0d-34b1-4114-b4e6-c748fec6c41c | Email Address Redacted | Email |
| 55627f8-4ed6-4dd3-999d-61084f063714 | Email Address Redacted | Email |
| 55635616-dfcb-48a6-a225-7378963975c1 | Email Address Redacted | Email |
| 5563a80a-df7f-42c8-9cdb-a447fe39e5c2 | Email Address Redacted | Email |
| 5563f1ed-abf7-4c7b-9da4-a4b5cb5d646c | Email Address Redacted | Email |
| 5563f4e7-726c-4573-921a-a450847839d8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 55642f6e-ae32-4a85-8ac8-9d7dd4548ecf | Email Address Redacted | Email |
| 5564717a-e4ad-4ca6-b4ee-e15ab8dffabc | Email Address Redacted | Email |
| 5564f9e-4637-49bb-919b-240513e247fc | Email Address Redacted | Email |
| 5564ad35-1a15-453a-8473-94757b2bf5d7 | Email Address Redacted | Email |
| 5564d968-26d4-416c-b810-88c5f8bc08ae | Email Address Redacted | Email |
| 5564e7fe-a1be-417f-bc3d-354ed300aedf | Email Address Redacted | Email |
| 55654ad6-1c8c-4515-8eb5-5c18722a6bab | Email Address Redacted | Email |
| 5565ba22-e0b9-43f4-a5f9-d05d080eb25f | Email Address Redacted | Email |
| 55661dc7-f18c-4bf8-b827-114577c81463 | Email Address Redacted | Email |
| 55662e95-8717-45a5-a02c-151606132884 | Email Address Redacted | Email |
| 55663a63-b9ca-4f84-b405-25346396ecad | Email Address Redacted | Email |
| 5566fd7f-9eef-477b-8c07-8c78b6184035 | Email Address Redacted | Email |
| 556706fe-7125-4a15-98de-f2fdeb212691 | Email Address Redacted | Email |
| 5567091c-c764-4b32-abe7-01687514c802 | Email Address Redacted | Email |
| 55680274-24f6-44e5-a5a2-ae11bda875de | Email Address Redacted | Email |
| 55680d00-d21e-4afc-b228-9a7766815850 | Email Address Redacted | Email |
| 5568720d1-3994-4726-87eb-954e73401cae | Email Address Redacted | Email |
| 55690238-f3bc-4813-ae70-3dedb364d5a9 | Email Address Redacted | Email |
| 55691942-061f-4bcc-9e9b-e3fb8ee10759 | Email Address Redacted | Email |
| 556ae177-0047-4d64-a06b-4225051f0f84 | Email Address Redacted | Email |
| 556bc98c-6179-4b39-93f2-e2cbe165caf5 | Email Address Redacted | Email |
| 556c68e4-692a-4d40-be03-aac99cd3c4f4 | Email Address Redacted | Email |
| 556c7878-8b00-46d5-bbf0-36c43b0cdd72 | Email Address Redacted | Email |
| 556cd7db-579e-4b80-802d-055baea11da7 | Email Address Redacted | Email |
| 556ce881-8806-4ad7-b5fb-ca7106d7e1e9 | Email Address Redacted | Email |
| 556dca6f-f2ef-4f74-9690-d2063599e118 | Email Address Redacted | Email |
| 556e2c70-c59c-46ca-b021-8470931bfdab | Email Address Redacted | Email |
| 556e9204-4206-4559-9e78-8c6cbba88b3e | Email Address Redacted | Email |
| 556e9c34-bce5-4f2a-9c46-f4c90a424873 | Email Address Redacted | Email |
| 556f82a6-7c37-4bd7-a3cf-8898e4adacac | Email Address Redacted | Email |
| 55705503-146b-4122-b842-7ad8e40a95ac | Email Address Redacted | Email |
| 5570d279-a0e7-46b0-a4a1-c5d477fc8f57 | Email Address Redacted | Email |
| 55712b3d-97df-42d7-9cdd-5b27fa5a4df1 | Email Address Redacted | Email |
| 5571c90d-09e2-4068-ab4b-ccab195e3fed | Email Address Redacted | Email |
| 55724a67-30a3-44d3-80cc-b6b54bb9d423 | Email Address Redacted | Email |
| 55726691-d12f-4a26-91af-d5336f1c0a01 | Email Address Redacted | Email |
| 55727eb6-fe39-4611-a98a-14e57db59ead | Email Address Redacted | Email |
| 55731d42-6dbd-471a-ab5a-f5b322815562 | Email Address Redacted | Email |
| 55739a9f-b363-49d7-a52d-092825aa1284 | Email Address Redacted | Email |
| 5574bea5-3ca3-4d94-8140-c454140b61ea | Email Address Redacted | Email |
| 557510d3-eb41-4400-9343-676cd37b73c5 | Email Address Redacted | Email |
| 55754653-554b-4b0d-8d41-1d0579583252 | Email Address Redacted | Email |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | Email Address Redacted | Email |
| 5576dc8b-737a-40d7-ac0e-fb6d677b29ed | Email Address Redacted | Email |
| 55772136-9d2d-4c66-9071-5047e93e693f | Email Address Redacted | Email |
| 55784b3b-76ec-47f0-bf7c-10ddfc8e34a6 | Email Address Redacted | Email |
| 55787fdc-3281-4f06-bebf-594b3b7505ad | Email Address Redacted | Email |
| 5578a156-f99c-44be-ad0c-c0a56e1e8370 | Email Address Redacted | Email |
| 5578a714-bd7e-47e4-9469-9131849ae625 | Email Address Redacted | Email |
| 5578deb2-0775-412c-8639-6fa6a8289016 | Email Address Redacted | Email |
| 5579ffff-0aba-452a-b902-a9ebc198e2b3 | Email Address Redacted | Email |
| 557a0639-77ea-4667-b56b-d83ecabd5fc7 | Email Address Redacted | Email |
| 557a354a-dc28-4dfa-b038-ea454d0c16d3 | Email Address Redacted | Email |
| 557aa19a-883a-4079-b2f2-b9b5dcfa5e72 | Email Address Redacted | Email |
| 557aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | Email Address Redacted | Email |
| 557c0d6f-5b65-4cc3-945c-9eb9d7c4ed8a | Email Address Redacted | Email |
| 557c3e9c-6047-4456-98da-c15dc78baa62 | Email Address Redacted | Email |
| 557d339f-243b-4647-9459-6b14e246c494 | Email Address Redacted | Email |
| 557de25-3880-4780-9e3f-f7b31b52ac9d | Email Address Redacted | Email |
| 557dea9f-609e-4575-a608-75398262f42b | Email Address Redacted | Email |
| 557e2cd9-c0a1-4acc-bc56-afa745d61164 | Email Address Redacted | Email |
| 557fc6a9-b3d6-4b5e-b179-f8306e79c29b | Email Address Redacted | Email |
| 5580b3e6-38cf-45b7-ba4b-eb56bd70a272 | Email Address Redacted | Email |
| 55811a25-909c-4077-bb4f-9d1eabf4dbd3 | Email Address Redacted | Email |
| 55816337-5584-4347-bb6d-ee90ccfb4f56 | Email Address Redacted | Email |
| 55825142-67ed-4f5a-b26b-44b625e1d794 | Email Address Redacted | Email |
| 55829a13-5961-44ac-b496-0532cc00a502 | Email Address Redacted | Email |
| 5584b1ac-c757-4193-a62a-baccedf45efc | Email Address Redacted | Email |
| 5584bb1a-6498-4a49-8679-d78a637ac2c1 | Email Address Redacted | Email |
| 55842f1-c076-4e0a-aaac-4456e0e3300e | Email Address Redacted | Email |
| 558515be-abf9-497f-a450-0a081a64c7ec | Email Address Redacted | Email |
| 5585bf98-178f-44fa-a9ed-4bc0d6c83c9d | Email Address Redacted | Email |
| 5585ddaa-2723-4ec7-917f-526ee55bcb38 | Email Address Redacted | Email |
| 5586431e-b42b-4647-9ec2-955225da7358 | Email Address Redacted | Email |
| 55865bf9-e4fe-4d5d-8de2-60973c62a1aa | Email Address Redacted | Email |
| 55866d1f-0dfe-48f5-b84f-3289f95ed24b | Email Address Redacted | Email |
| 55867b95-c8bb-42ac-b2db-aa89794bd8d4 | Email Address Redacted | Email |
| 5586dfbd-bdb6-4a34-aa76-00246d375ff2 | Email Address Redacted | Email |
| 5586e16a-db6d-4999-b651-2ffd9dd1908d | Email Address Redacted | Email |
| 5586e36f-de03-404c-bf01-ef6a53f0fb5d | Email Address Redacted | Email |
| 55870d73-5685-41be-9755-5b990b64b21c | Email Address Redacted | Email |
| 55873f34-f15a-4903-9381-a57c090ba909 | Email Address Redacted | Email |
| 558879ea-e5ca-4281-b6ac-a3eaeaa9e617 | Email Address Redacted | Email |
| 5589317b-cff9-42ee-b2c2-9f367ccf1e33 | Email Address Redacted | Email |
| 558a6a67-ed2d-48e3-9dc5-6e7547f9be3f | Email Address Redacted | Email |
| 5589e4f1-01ad-4fd7-b37b-b5a79fd9dd25 | Email Address Redacted | Email |
| 558a13c1-5837-4ea9-a0b5-12f5fe3847f7 | Email Address Redacted | Email |
| 558a2bf6-6201-4bf6-ae37-4c1450508eb | Email Address Redacted | Email |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | Email Address Redacted | Email |
| 558ab14c-de42-4292-b8c1-04396623d6ed | Email Address Redacted | Email |
| 558acf46-90fb-4e18-a30e-5c1367a2d045 | Email Address Redacted | Email |
| 558b2809-c2ac-423d-9cf4-6cfd7652b6f5 | Email Address Redacted | Email |
| 558b59b9-9ab4-4688-b398-27c3d9357f7b | Email Address Redacted | Email |
| 558b73e0-5a17-4138-b31f-cd168d36a015 | Email Address Redacted | Email |
| 558b7db9-2ac7-4b40-9934-197fe4676af7 | Email Address Redacted | Email |
| 558b8395-cdee-4c0d-9138-b01e6528b961 | Email Address Redacted | Email |
| 558bdeb2-ac2f-46a9-8fe2-17e2ff16440e | Email Address Redacted | Email |
| 558cd7a1-4e7a-4ea6-ab8e-d3ee02c3a8f9 | Email Address Redacted | Email |
| 558daacc-0fea-4b10-829a-37b074004244 | Email Address Redacted | Email |
| 558e21c0-0014-42d9-a176-81b4edc96eec | Email Address Redacted | Email |
| 558e3ad3-1653-4aed-8c02-8168a5035d05 | Email Address Redacted | Email |
| 558eb067-18e5-4ce9-850b-76428165d5da | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 558ee4d3-a639-46ad-bedc-92db1873ddb0 | Email Address Redacted | Email |
| 558f421d-5480-4a02-b7af-da5de2678e5d | Email Address Redacted | Email |
| 558f7d52-60ec-49df-a287-2adce0bc16ca | Email Address Redacted | Email |
| 558feb7c-e615-4125-a0fc-e815c5f7a0d4 | Email Address Redacted | Email |
| 5590ae8f-e0c4-423c-82b4-0f257340db99 | Email Address Redacted | Email |
| 5590ee89-9ed9-4872-bdb6-9cbcc500bd2e | Email Address Redacted | Email |
| 5591f228-ce25-4a3c-a0c6-abc01f4ec149 | Email Address Redacted | Email |
| 5592029d-be25-4498-bb8e-46a93fee99b4 | Email Address Redacted | Email |
| 5592d55b-292a-462e-89ef-96ff57fc04f8 | Email Address Redacted | Email |
| 5593727d-6418-4ab4-b63a-41bd1964103d | Email Address Redacted | Email |
| 5593c0e4-eac7-4881-a2f3-11c6c5db7c22 | Email Address Redacted | Email |
| 55943b68-fbe1-440f-9f08-a789820461 63 | Email Address Redacted | Email |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | Email Address Redacted | Email |
| 55963f64-8050-42c6-84e9-d8e52995a04e | Email Address Redacted | Email |
| 559676c3-c13f-473b-b03a-5b5244be55f9 | Email Address Redacted | Email |
| 55969c5a-be4c-46b0-9ab0-c9bee80aaa74 | Email Address Redacted | Email |
| 55981eb3-6585-4017-9a17-f2193d31bac6 | Email Address Redacted | Email |
| 55982ff6-0d1e-4b00-b659-8aee2ed90320 | Email Address Redacted | Email |
| 5598bf22-ac63-436b-9a5f-0e799ae06c50 | Email Address Redacted | Email |
| 5598dcc2-7f12-41b3-8723-6b436b9db287 | Email Address Redacted | Email |
| 5599042 5-b81f-4772-8682-78f48bf21cd0 | Email Address Redacted | Email |
| 5599519-458f-48e6-bd17-80157cd433a2 | Email Address Redacted | Email |
| 559a0db1-48d0-4c5f-ab13-e0d5f8133511 | Email Address Redacted | Email |
| 559a68c2-c9ff-484e-b21b-0776ee4da572 | Email Address Redacted | Email |
| 559aec80-e4e5-4c69-83d9-b9c1da218b71 | Email Address Redacted | Email |
| 559ba5b1-269b-43a0-bcba-4d97df49e591 | Email Address Redacted | Email |
| 559c03b2-18b4-4374-a486-fde6f91964a2 | Email Address Redacted | Email |
| 559c24d4-fcf1-4858-be2e-a8308ed86c17 | Email Address Redacted | Email |
| 559ca3f9-b336-4eb6-9258-e3316d0f8b0d | Email Address Redacted | Email |
| 559dcf6b-b6ba-4d31-a6da-f247b8877 7b0 | Email Address Redacted | Email |
| 559deдcc-89d2-4ef5-8ebb-b0e1605a9ca8 | Email Address Redacted | Email |
| 559e0897-64b5-4314-b09b-b3d4c197da2e | Email Address Redacted | Email |
| 559e3216-7d09-4012-ac0c-33946e5c99b9 | Email Address Redacted | Email |
| 559e6dbc-c3f3-47a3-b7ad-7ee3df56804d | Email Address Redacted | Email |
| 559ee9ff-b861-47fd-ae6c-e77494bf7fdf | Email Address Redacted | Email |
| 559f1c5e-199a-4881-a994-195a4d9a98cd | Email Address Redacted | Email |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | Email Address Redacted | Email |
| 559f90d2-ed6f-46d0-a36e-4f1705dce505 | Email Address Redacted | Email |
| 559fc714-ed49-4cc2-ae02-4730ed3865e0 | Email Address Redacted | Email |
| 55a0347a-a25e-4011-9342-24c94edac485 | Email Address Redacted | Email |
| 55a05eb0-0118-428d-8af8-f246f90cf741 | Email Address Redacted | Email |
| 55a0be31-78b1-47f1-8915-38a717559e29 | Email Address Redacted | Email |
| 55a1a431-141f-476a-9abd-9dd99122 6d1f | Email Address Redacted | Email |
| 55a1e867-0d19-4033-8216-c569cde5f37d | Email Address Redacted | Email |
| 55a26754-fdf4-4b8a-9fc5-573170df2389 | Email Address Redacted | Email |
| 55a26ef9-f42d-404b-89b2-06a23c9a30b6 | Email Address Redacted | Email |
| 55a3197b-cf65-454b-96e9-5e7a85444403 | Email Address Redacted | Email |
| 55a39523-a487-4357-94d8-81826f92f8d1 | Email Address Redacted | Email |
| 55a3bab3-0063-45cb-9c9f-a1c2c08b1424 | Email Address Redacted | Email |
| 55a3de6b-7e95-4321-8aaa-c68b1b48b74c | Email Address Redacted | Email |
| 55a4057f-451b-4761-b170-b450c4ad1b83 | Email Address Redacted | Email |
| 55a48a78-5649-4ff7-89b8-9592b443fa00 | Email Address Redacted | Email |
| 55a5138c-0baa-472e-a781-4fd432bc62ee | Email Address Redacted | Email |
| 55a52b32-fe8a-404a-9274-087e83907d80 | Email Address Redacted | Email |
| 55a66d3f-7efe-4049-9f10-6879cb30de3d | Email Address Redacted | Email |
| 55a70c78-8db1-4da4-a181-0ad4f00c9d0c | Email Address Redacted | Email |
| 55a74167-10a2-462d-9c8a-6cfc42f5f059 | Email Address Redacted | Email |
| 55a7d5cc-cfb6-4632-9a96-7bb23f3e35f5 | Email Address Redacted | Email |
| 55a7ebfb-2adf-4d74-8a6c-604333d77 65b | Email Address Redacted | Email |
| 55a8cd9c-3a9d-4616-ab3f-de1cfa828031 | Email Address Redacted | Email |
| 55a8f953-ed53-4c79-bf1e-3b121f6b3d34 | Email Address Redacted | Email |
| 55a9e032-2a67-4860-be70-d555fa4ab9f5 | Email Address Redacted | Email |
| 55a9ef41-3c79-4a61-a9eb-c8b5dd8bcc67 | Email Address Redacted | Email |
| 55a9fcc3-7ea7-48eb-8f93-cf4bf41f6c72 | Email Address Redacted | Email |
| 55aac553-1386-4c6f-8d14-2dcf75f8d739 | Email Address Redacted | Email |
| 55abdef9-2bf0-4d90-adef-68815deb9057 | Email Address Redacted | Email |
| 55acdfc6-0053-42de-808d-e7e85bbe821e | Email Address Redacted | Email |
| 55ad04bf-1468-4ac7-8e0d-a3ad05a47d5a | Email Address Redacted | Email |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | Email Address Redacted | Email |
| 55b07e59-645e-4476-90a5-8fc240dbdb74 | Email Address Redacted | Email |
| 55b17b52-c585-45d4-88ea-ed0e9aa47667 | Email Address Redacted | Email |
| 55b17cf2-f474-4809-9142-c1f12a49295f | Email Address Redacted | Email |
| 55b192 8d-8762-42d8-a90d-8dffe5b5ec28 | Email Address Redacted | Email |
| 55b21860-d999-4b87-8ac2-2bcc2ccfe1bd | Email Address Redacted | Email |
| 55b310a0-77bd-4ca7-9d64-22b71c54318f | Email Address Redacted | Email |
| 55b36e3-1c54-40a1-8df0-d83e98351173 | Email Address Redacted | Email |
| 55b413be-088d-4964-aa34-aaec72e5637f | Email Address Redacted | Email |
| 55b413be-088d-4964-aa34-aaec72e5637f | Email Address Redacted | Email |
| 55b44c05-3fcc-46e9-bc4a-d897dd196ff5 | Email Address Redacted | Email |
| 55b4dbbb-d546-4238-a239-2670cc58df91 | Email Address Redacted | Email |
| 55b4dc9b-8866-4628-8c28-4ed68202f728 | Email Address Redacted | Email |
| 55b4e45e-ffc0-4d96-8b8d-b7bce87b5828 | Email Address Redacted | Email |
| 55b59fd8-9ec2-4ea1-8722-2b288d1b6863 | Email Address Redacted | Email |
| 55b65a25-d6a3-4382-9ada-7b828e832ee5 | Email Address Redacted | Email |
| 55b6f975-8b9c-49ac-ae57-99e140a149dc | Email Address Redacted | Email |
| 55b6ffd4-ffe7-4763-bea1-2353f8c8917d | Email Address Redacted | Email |
| 55b7460a-0087-4801-a8e9-f302c17b9fec | Email Address Redacted | Email |
| 55b74f15-a380-4e7e-94d9-7c98405ef94b | Email Address Redacted | Email |
| 55b7ad8c-eb3c-4e73-8f0d-e13eb8d88cf5 | Email Address Redacted | Email |
| 55b8efdd-1482-47bf-af34-7344 0e47de60 | Email Address Redacted | Email |
| 55b902f7-26f3-4a03-a5d7-7597 6edcdaa9 | Email Address Redacted | Email |
| 55b94867-0061-4cbe-b368-9474aadaacbd | Email Address Redacted | Email |
| 55b9f92b-c4df-455b-9883-7f183d926909 | Email Address Redacted | Email |
| 55badf40-9c27-424c-8813-4b46c9a4ebac | Email Address Redacted | Email |
| 55ba772a-b1cc-44fb-b356-c802bbae330f | Email Address Redacted | Email |
| 55ba8a31-e954-4ca8-9995-7f0a117b755f | Email Address Redacted | Email |
| 55babb5d-b09d-40a8-8896-75653630add8 | Email Address Redacted | Email |
| 55bbde51-7e9e-4d15-a9c8-0b185ec37407 | Email Address Redacted | Email |
| 55bcbff2-9930-4a88-b870-675000581341 | Email Address Redacted | Email |
| 55bd56bc-2040-4626-88b6-df13f5724ad5 | Email Address Redacted | Email |
| 55bddf5b-542e-4330-8e90-1ec8569c5d68 | Email Address Redacted | Email |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 55bf8677-27b2-47c3-a992-6ccb93f478df | Email Address Redacted | Email |
| 55bfbafe-ca48-4809-a8ec-646d6de6ae55 | Email Address Redacted | Email |
| 55c12ed6-1ead-4682-874f-47cd87da86f1 | Email Address Redacted | Email |
| 55c2494b-2c34-4072-bf21-460188d78bec | Email Address Redacted | Email |
| 55c4899a-857a-4488-9b7c-d5d713a0912d | Email Address Redacted | Email |
| 55c529c3-5095-42db-b056-3c6823a857a6 | Email Address Redacted | Email |
| 55c56b9e-1393-4e41-b897-7dd38ad27af2 | Email Address Redacted | Email |
| 55c5a65f-77b6-416d-aa70-08c7facdbea7 | Email Address Redacted | Email |
| 55c67292-f0a4-4e20-a108-7a730f6cb6ea | Email Address Redacted | Email |
| 55c72fea-1b54-4d21-9682-01333f2300b5 | Email Address Redacted | Email |
| 55c9373f-305d-4fa3-91e4-0a90eba895eb | Email Address Redacted | Email |
| 55c97c5f-de5a-4339-97d2-d0cfbd3c661b | Email Address Redacted | Email |
| 55c9aaaa-8556-4c14-99de-d38e0328d71c | Email Address Redacted | Email |
| 55cb093d-b35b-4292-8063-ea9464366b69 | Email Address Redacted | Email |
| 55cc06c9-b431-41a4-b631-4be071a6600b | Email Address Redacted | Email |
| 55cc463e-d5b0-4a52-a448-9a76dc0d0396 | Email Address Redacted | Email |
| 55ccae63-41cb-4b5f-8f0d-0e25c06d62a5 | Email Address Redacted | Email |
| 55ccc350-3696-403e-8dbd-7af6bd65f6ee | Email Address Redacted | Email |
| 55ce2025-f88e-4624-9e34-f02d95fca014 | Email Address Redacted | Email |
| 55cf7657-7706-4dee-8ac7-5f3bc9942192 | Email Address Redacted | Email |
| 55d0603c-d385-48ed-9504-56bab07382f4 | Email Address Redacted | Email |
| 55d0a935-fc2d-4aa9-8df2-4e64c4b238a3 | Email Address Redacted | Email |
| 55d14d6e-06de-4b8c-bf71-8e13d8e118d0 | Email Address Redacted | Email |
| 55d176a3-78c5-47d5-8b76-1e111ef8ee4e | Email Address Redacted | Email |
| 55d4678f-787d-4312-a361-67b207dfe56b | Email Address Redacted | Email |
| 55d4bcc3-096b-46a9-bc70-8c55e05635d0 | Email Address Redacted | Email |
| 55d5823b-d1df-48cf-99e4-a46e270e4df6 | Email Address Redacted | Email |
| 55d5823b-d1df-48cf-99e4-a46e270e4df6 | Email Address Redacted | Email |
| 55d5df4a-a720-47fb-b741-704845e6fd28 | Email Address Redacted | Email |
| 55d6614c-2c22-4822-b2e7-8b9e5fbcd8e8 | Email Address Redacted | Email |
| 55d6e433-fb51-405f-bc09-117477495090 | Email Address Redacted | Email |
| 55d72d84-a515-4407-b89a-7aeb4e34b276 | Email Address Redacted | Email |
| 55d83af0-8dfd-466f-8bfa-c5529154fcb | Email Address Redacted | Email |
| 55d8487b-7069-4a90-ad8f-940eb1ef812f | Email Address Redacted | Email |
| 55d8647e-2e1e-4211-858f-13f8c10bd795 | Email Address Redacted | Email |
| 55d89a95-eabc-47e3-aaea-40756c6b1c4a | Email Address Redacted | Email |
| 55d8a7d3-df72-46c7-b0c3-92707d185bc9 | Email Address Redacted | Email |
| 55d8fee2-6927-4342-9541-98a1b5451e33 | Email Address Redacted | Email |
| 55d9dcb9-1155-4ed6-9bda-e13966525447 | Email Address Redacted | Email |
| 55d9f1f2-7942-4181-a8d9-e71a09964c98 | Email Address Redacted | Email |
| 55da55ee-8f9b-4cce-a4e5-dbb01c9dd00e | Email Address Redacted | Email |
| 55db3fe7-1d69-4ea1-aa90-1c3bf76d2d17 | Email Address Redacted | Email |
| 55dbea61-0a2a-40eb-918e-d9304a863372 | Email Address Redacted | Email |
| 55dc43ce-746c-4b02-8149-1e2dd2d59cc6 | Email Address Redacted | Email |
| 55dc476d-1c27-4d52-9bc2-856416d6f75cf | Email Address Redacted | Email |
| 55dc88a9-2158-4fc7-9a5c-ca86c088e27b | Email Address Redacted | Email |
| 55dcd47d-c909-4e8d-ae9c-23d41f1b385f | Email Address Redacted | Email |
| 55dd0199-e5b3-4ee0-a3c2-eb57ff2c9ff7 | Email Address Redacted | Email |
| 55de502b-a948-4141-81af-5384ade0fc95 | Email Address Redacted | Email |
| 55deb17e-5451-4b20-b822-755567f94ca | Email Address Redacted | Email |
| 55df4310-7c5d-438d-b8cd-e3ae7d15a5cf | Email Address Redacted | Email |
| 55dfd05e-b277-4bd3-b4ef-6711413130a8 | Email Address Redacted | Email |
| 55dffd21-db91-4633-a7a4-5b2b932b766c | Email Address Redacted | Email |
| 55e04873-06cd-448e-949b-4c6108a088d1 | Email Address Redacted | Email |
| 55e0a362-b1af-40fb-9efa-1c0d4b00009c | Email Address Redacted | Email |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | Email Address Redacted | Email |
| 55e19ba2-f6fb-495f-a673-2ea601884082 | Email Address Redacted | Email |
| 55e29ac7-664b-4f57-b165-b2b2beabb128 | Email Address Redacted | Email |
| 55e2c03f-123b-482c-9300-d4c16942249e | Email Address Redacted | Email |
| 55e34f2e-c4ff-4e26-8b89-9b8818714a34 | Email Address Redacted | Email |
| 55e35987-0e11-4457-ac1f-38d8c03e6a89 | Email Address Redacted | Email |
| 55e44d5b-38dc-4104-aa64-9c0ef5fe1b8c | Email Address Redacted | Email |
| 55e4d4a7-1c17-4da3-8048-c28a5d635b56 | Email Address Redacted | Email |
| 55e54789-7c8a-4755-ae0c-55cab5903375 | Email Address Redacted | Email |
| 55e57815-4a3f-4c8e-bf65-290e9c273a6e | Email Address Redacted | Email |
| 55e59e1e-2e63-44a5-9219-091b40af8f70 | Email Address Redacted | Email |
| 55e5f16c-7988-4bfa-8c31-9099e4f66ed1 | Email Address Redacted | Email |
| 55e6143a-28c6-4db9-ab78-dd672d823ed6 | Email Address Redacted | Email |
| 55e61fb0-8c61-4372-ab3d-ee3d21d4f586 | Email Address Redacted | Email |
| 55e6702f-8874-47a6-8fa5-3461fd341471 | Email Address Redacted | Email |
| 55e711a9-ac5d-49a2-9811-74f93fe73a39 | Email Address Redacted | Email |
| 55e7ae0b-8d4a-4fd7-88be-fe0cf1f0f35b | Email Address Redacted | Email |
| 55e7bbf9-6b61-43d1-9832-839e42a6aa19 | Email Address Redacted | Email |
| 55e88081-86e8-4bf1-9017-8e3ac88ecea8 | Email Address Redacted | Email |
| 55e88375-63f4-451a-b3d8-735e05f712ad | Email Address Redacted | Email |
| 55e89eb4-6f89-4f06-8671-d892a9ea9413 | Email Address Redacted | Email |
| 55e9ec97-943f-4a2f-8d6e-e41d3dc41347 | Email Address Redacted | Email |
| 55e9f5b9-94cb-4b00-b650-d59bfb499e6d | Email Address Redacted | Email |
| 55e9f9ca-6229-4e1e-8e40-9aeaeed09b0b | Email Address Redacted | Email |
| 55ea83c3-c436-4176-af7a-fceba9ecb603 | Email Address Redacted | Email |
| 55eaa728-b23e-40d5-942e-037720e010e0 | Email Address Redacted | Email |
| 55ebeaeb-8241-4373-84ae-7a52d6339ec1 | Email Address Redacted | Email |
| 55ec80ba-cad7-451f-ad9a-b51ff309ba74 | Email Address Redacted | Email |
| 55ecdad1-3bfa-43ba-b0a5-e095996e7d34 | Email Address Redacted | Email |
| 55ecfbc2-330e-40e5-91e3-0cedf5efcf03 | Email Address Redacted | Email |
| 55ed2f92-f904-4a15-b284-3bf310c7f274 | Email Address Redacted | Email |
| 55eda113-4467-44f8-87b9-7b0802fde671 | Email Address Redacted | Email |
| 55ee3d29-7bbd-4ccb-8258-a4a812901e13 | Email Address Redacted | Email |
| 55ee49c0-637b-4030-b9e9-c8b8a668a0f6 | Email Address Redacted | Email |
| 55ee6cb5-c0a6-42ef-86ca-858d7563b2db | Email Address Redacted | Email |
| 55ef0a49-ae56-4759-9554-78bb2766405c | Email Address Redacted | Email |
| 55f00e38-a9ed-429d-af25-8eee877730c8 | Email Address Redacted | Email |
| 55f034cc-a2fd-4942-bc7e-ab5a538a066b | Email Address Redacted | Email |
| 55f0800a-87e7-4ceb-8d7a-4b965093c6ea | Email Address Redacted | Email |
| 55f0b05e-8cb9-489d-b5a8-2d66c88af863 | Email Address Redacted | Email |
| 55f0eb8d-4004-4fd4-a384-c4f8e73b95ef | Email Address Redacted | Email |
| 55f104f0-bd73-4e73-8aab-2e346fbef067 | Email Address Redacted | Email |
| 55f143c7-1d57-4ae5-a130-477630c56071 | Email Address Redacted | Email |
| 55f1590-e6c1-436f-8e2d-58b5ba5eedfd | Email Address Redacted | Email |
| 55f17dc1-aee1-472d-ab3b-1238f3b51ec4 | Email Address Redacted | Email |
| 55f19d19-73a5-4a3d-b66e-49c6dfa6e74e | Email Address Redacted | Email |
| 55f1fe44-8885-46af-b75c-703cad4c6cb9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 55f2d014-6ebe-4c30-b1ac-fb18d28c7aa5 | Email Address Redacted | Email |
| 55f32dca-d684-4874-b632-3264cb27c0c7 | Email Address Redacted | Email |
| 55f33ff3-11e4-4f7f-b98e-49c7e5c3b8df | Email Address Redacted | Email |
| 55f42ce4-5925-4ee5-8219-3ad5f3eeaad8 | Email Address Redacted | Email |
| 55f43900-6dae-4c01-a82d-eac25b8579be | Email Address Redacted | Email |
| 55f4ef61-36e1-4dff-87e5-116adc84f4b6 | Email Address Redacted | Email |
| 55f4f409-09d3-434d-8613-db93f2f43487 | Email Address Redacted | Email |
| 55f536a3-dc17-494d-b176-a15496264a9e | Email Address Redacted | Email |
| 55f5de11-ba4e-4b38-96f3-22c38b2bdf78 | Email Address Redacted | Email |
| 55f61385-6085-407a-b410-0f227d5a70e3 | Email Address Redacted | Email |
| 55f7c4e8-fd90-4bcd-8782-a68611cd9228 | Email Address Redacted | Email |
| 55f7d578-d965-4016-bd6a-12c40824313e | Email Address Redacted | Email |
| 55f92749-1953-4074-b5bf-5ae2be5e9aaa | Email Address Redacted | Email |
| 55f98753-1dad-430f-8506-87274492dc3d | Email Address Redacted | Email |
| 55fb4260-6aca-4462-8db3-8639342069dd | Email Address Redacted | Email |
| 55fb5cad-8dc1-4e72-83ed-0f7f4c21c477 | Email Address Redacted | Email |
| 55fbc7a7-5d2f-4561-823e-7066f4d082f0 | Email Address Redacted | Email |
| 55fc0fb8-a04e-429d-8d8f-e33ae7e65934 | Email Address Redacted | Email |
| 55fc3a89-880f-4cba-962c-3dd856ab335e | Email Address Redacted | Email |
| 55fd19cb-4acc-4a2d-9dc2-b548377ae5f1 | Email Address Redacted | Email |
| 55fd7a50-8e36-4a96-b225-ff378a115425 | Email Address Redacted | Email |
| 55fe79d6-bdf4-47a2-a232-a5c579beb2e4 | Email Address Redacted | Email |
| 55ffc864-5dd7-4a74-a51b-410672301604 | Email Address Redacted | Email |
| 56002825-45ab-4b61-a00c-72b5b564f639 | Email Address Redacted | Email |
| 5600bb74-7c73-479e-8a5e-3abe09237d95 | Email Address Redacted | Email |
| 560158a9-4f35-4958-990a-e45867ecd598 | Email Address Redacted | Email |
| 5601a279-3593-4dd1-852d-5a3693c9077f | Email Address Redacted | Email |
| 5601b853-2c0f-47e1-ac82-99525602ee0b | Email Address Redacted | Email |
| 5601e77f-09e9-458e-bee3-8182924ba714 | Email Address Redacted | Email |
| 56020670-7e1f-4d5b-b445-cd438447098d | Email Address Redacted | Email |
| 560318ef-260e-4934-94a0-6e887ba412ff | Email Address Redacted | Email |
| 5603a2fe-ee19-4212-90df-6ea069a45e8c | Email Address Redacted | Email |
| 5603db93-cfb4-42e3-87c8-877096a473f4 | Email Address Redacted | Email |
| 5604232c-8693-4200-a394-99a50e37f431 | Email Address Redacted | Email |
| 560597e2-ee00-4b7a-8340-1282d865e06b | Email Address Redacted | Email |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Email Address Redacted | Email |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Email Address Redacted | Email |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Email Address Redacted | Email |
| 5606a10f-2030-456e-a145-30b449c0ef23 | Email Address Redacted | Email |
| 5606e69a-96ba-48d3-a3d1-91e111098463 | Email Address Redacted | Email |
| 56075265-13f0-4ad5-9c6c-f35a74d315d2 | Email Address Redacted | Email |
| 5607bb93-2e35-44ef-9c1e-56c71ebb18af | Email Address Redacted | Email |
| 5607ef13-a78c-4d46-8724-de3aae4c141f | Email Address Redacted | Email |
| 56083e11-be1d-4559-bba3-4dc8e4ea34d4 | Email Address Redacted | Email |
| 56084446-069c-4031-858c-bb7c3092e216 | Email Address Redacted | Email |
| 56086113-7b55-4de4-b03c-2d60edf34aa9 | Email Address Redacted | Email |
| 560967f3-0698-4c19-b640-1ad4f60f6bd7 | Email Address Redacted | Email |
| 560981e8-ebd5-4a78-a3f7-26f3afe99bbe | Email Address Redacted | Email |
| 5609b4e9-4f8a-42ee-be7c-dea00fe64d72 | Email Address Redacted | Email |
| 5609ea0a-6683-4e2b-8ed3-7a1594ad1b6f | Email Address Redacted | Email |
| 560ac113-21b0-402d-a390-6e6e7484588a | Email Address Redacted | Email |
| 560ae12d-e0d4-476c-8f3d-9394dc0fb35d | Email Address Redacted | Email |
| 560b0667-7e58-4acd-a62a-47cc83212c28 | Email Address Redacted | Email |
| 560b8883-f1aa-4db8-97bb-9a51d7f89e4f | Email Address Redacted | Email |
| 560c27f6-6006-45be-9b31-b515b5c32f95 | Email Address Redacted | Email |
| 560c3c28-c8b5-4d67-9424-3ba538359acf | Email Address Redacted | Email |
| 560c4343-542b-43ff-939c-27c0b20cf076 | Email Address Redacted | Email |
| 560d47d0-2995-4d76-9902-55e8f1adb93d | Email Address Redacted | Email |
| 560d5a86-a750-42f3-ac96-965cab699868 | Email Address Redacted | Email |
| 560d637d-0a3a-4feb-8d56-860efed23d0e | Email Address Redacted | Email |
| 560f5f07-450d-44b5-b1bc-526aa0dc68f4 | Email Address Redacted | Email |
| 560fe799-33c5-44df-b932-cb3728fe2a30 | Email Address Redacted | Email |
| 560febbc-7bb5-4e3c-b73d-9f750e86c773 | Email Address Redacted | Email |
| 5610121c-13c4-4633-9e06-505e3c4b0132 | Email Address Redacted | Email |
| 56107475-4151-4563-a7fe-058f8a9f0ed0 | Email Address Redacted | Email |
| 5610782a-8eea-43e6-b0e1-bd0e517e89c2 | Email Address Redacted | Email |
| 5612eeb0-7f84-4f39-b81b-8b86fc569f89 | Email Address Redacted | Email |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | Email Address Redacted | Email |
| 56137fe5-9a94-42b3-aeb8-8b63496b48ed | Email Address Redacted | Email |
| 56138d56-7946-452f-bd37-a71fe690a4c6 | Email Address Redacted | Email |
| 5613ca37-d723-4f2f-9ee5-e6f947b70a4d | Email Address Redacted | Email |
| 56143a97-5793-4c96-99eb-990553121cb5 | Email Address Redacted | Email |
| 5616373d-cdd8-4a39-a710-3f49e82e054c | Email Address Redacted | Email |
| 5616511a-8558-4b9b-9828-9f14d599975a | Email Address Redacted | Email |
| 5617a1cb-5443-4c98-b354-983e54fb1821 | Email Address Redacted | Email |
| 5617a442-ae5e-47cb-94e0-112144dd1c02 | Email Address Redacted | Email |
| 5617da09-a147-4109-af82-6383b7835476 | Email Address Redacted | Email |
| 56184662-8aa8-4d29-b977-a642888d1681 | Email Address Redacted | Email |
| 561870d1-7d08-4e58-a2e2-f04b436e3945 | Email Address Redacted | Email |
| 5618a542-e519-48e3-ae75-92e2a1c6f251 | Email Address Redacted | Email |
| 56196f62-5895-4673-97aa-3573a77919c4 | Email Address Redacted | Email |
| 561a4fe7-16b6-4250-b4dd-cd683a7e6960 | Email Address Redacted | Email |
| 561a91da-f8ea-4fc4-a4e2-df647f9cc91f | Email Address Redacted | Email |
| 561afd4c-083d-4122-ae80-575a49ded311 | Email Address Redacted | Email |
| 561c10f2-6074-43a4-98d9-1b4cb59129c2 | Email Address Redacted | Email |
| 561c18c8-9cd5-4e64-b7a0-d4bf988e0a09 | Email Address Redacted | Email |
| 561c4ed7-7630-49aa-819d-b8a62f6fd956 | Email Address Redacted | Email |
| 561c61f4-e000-4bfc-ae23-68ea7002dd46 | Email Address Redacted | Email |
| 561c7fc2-1276-4ac5-a43f-e50e2d8482ab | Email Address Redacted | Email |
| 561c8b93-91e4-4651-bbd0-eb9a4c651eab | Email Address Redacted | Email |
| 561cac24-33ce-4b75-9218-493acc052eae | Email Address Redacted | Email |
| 561cb4b9-a98e-4e59-b554-ec612add0184 | Email Address Redacted | Email |
| 561d0687-0de3-40c3-b1ca-bc3c855ff413 | Email Address Redacted | Email |
| 561d7bf1-f6fb-4e14-92b8-dc5b4fb6eae2 | Email Address Redacted | Email |
| 561ea996-34b4-48ce-b1a6-82469b630b6e | Email Address Redacted | Email |
| 561f0ad2-7dba-409d-b010-5c86eb7c82f0 | Email Address Redacted | Email |
| 561f4898-c7ad-4196-acdb-2028a57cbd91 | Email Address Redacted | Email |
| 56203f67-7b12-4d08-8141-2b61b166e5f8 | Email Address Redacted | Email |
| 56205434-892f-4933-a43c-0a53533b3a2c | Email Address Redacted | Email |
| 56208331-db3e-493c-b5b8-6fef66916099 | Email Address Redacted | Email |
| 5620e742-50b0-482a-b75f-1562acb9a86c | Email Address Redacted | Email |
| 5620f686-b1b6-46e3-9637-893270e42748 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5621628c-7018-4242-bbd3-9db10bef453f | Email Address Redacted | Email |
| 5621a59e-6e51-49ac-8979-80eb6477c4ac | Email Address Redacted | Email |
| 5621aac9-16df-4ac4-a1cf-fca4f170c840 | Email Address Redacted | Email |
| 56224a59-309d-4c44-a3e1-0f850a177e31 | Email Address Redacted | Email |
| 5623072B-49bd-4e84-8bcd-893cd31430be | Email Address Redacted | Email |
| 56236630-dd13-45fc-a97e-1b891078cc58 | Email Address Redacted | Email |
| 56244aab-abac-4710-8983-7efc65975fe4 | Email Address Redacted | Email |
| 56248759-72de-4d8e-a71c-8ab44a5701f9 | Email Address Redacted | Email |
| 5624e92b-548e-446f-aeff-8e772e1ad031 | Email Address Redacted | Email |
| 56259b87-aeca-4b1d-928b-52f7faed918f | Email Address Redacted | Email |
| 5625a530-109e-44e9-a69e-66803f6e3e8d | Email Address Redacted | Email |
| 562694e1-7e03-4183-a43e-61dcd3a5f50d | Email Address Redacted | Email |
| 5626995f-118a-48ea-b2c4-1ebc30a7d153 | Email Address Redacted | Email |
| 562732ab-5559-44af-aba8-1036761158dc | Email Address Redacted | Email |
| 56280165-54af-4c65-8954-22aef8899b48 | Email Address Redacted | Email |
| 56286896-0100-4d29-aa1a-efb62c6cd4ab | Email Address Redacted | Email |
| 56294043-b71e-4e97-bb66-79bbc4526b76 | Email Address Redacted | Email |
| 5629d50e-b340-4b9d-826d-095064148ba1 | Email Address Redacted | Email |
| 562b1700-c30f-41ac-8046-2f607974615c | Email Address Redacted | Email |
| 562b8a04-3f2e-463c-9494-424da6bd0a5e | Email Address Redacted | Email |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | Email Address Redacted | Email |
| 562c244e-fe2e-44b4-b79e-5c3ff432f0f3 | Email Address Redacted | Email |
| 562c7a29-3a32-454b-af9b-70cd3e7e8af6 | Email Address Redacted | Email |
| 562cb7d2-7e63-419f-80ef-8e952c4b1a8f | Email Address Redacted | Email |
| 562ccd51-af5c-4307-8cc7-9d88c2976cb5 | Email Address Redacted | Email |
| 562ce1a1-47b1-4d15-8108-fce631d5fa05 | Email Address Redacted | Email |
| 562cef63-c791-4367-b6fa-2861df7c1e5b | Email Address Redacted | Email |
| 562fe835-784d-4697-b022-107f9764f1ab | Email Address Redacted | Email |
| 5630376c-30ed-497a-827d-56a1acdfc942 | Email Address Redacted | Email |
| 5630a71f-a3b3-4a53-b1df-9e1b1b1679d3 | Email Address Redacted | Email |
| 56530c150-c0f2-44b6-847a-01317e1b2338 | Email Address Redacted | Email |
| 56320ce0-de05-4d2b-a677-770af518b598 | Email Address Redacted | Email |
| 56322465-e803-4f3b-b2cd-fe988281a440 | Email Address Redacted | Email |
| 563251b4-b970-4cb6-bf2d-e17d9e44634a | Email Address Redacted | Email |
| 5633570b-e0c1-4e66-99bc-8c770712a380 | Email Address Redacted | Email |
| 563398be-5ba1-4878-9e1b-05c9583f5aa7 | Email Address Redacted | Email |
| 56345bb5-a2e1-4549-bd5b-77871a8ac033 | Email Address Redacted | Email |
| 563494c8-c39b-4711-b9ad-0fdf76679e1e | Email Address Redacted | Email |
| 5634fd77-3973-48dc-822e-70fc19d9fd68 | Email Address Redacted | Email |
| 5635118f-2027-4b37-8e18-1aa4d6f601f4 | Email Address Redacted | Email |
| 56353402-62c9-4fee-81df-f3d5ba7af142 | Email Address Redacted | Email |
| 56356360-0b4b-421a-9560-6295289126cb | Email Address Redacted | Email |
| 56356688-487b-4505-9cf2-3a4fd03e7403 | Email Address Redacted | Email |
| 565595f9-1e29-47b9-95b6-6094f72c6346 | Email Address Redacted | Email |
| 56362905-63a9-4b0e-b1e7-626dd6defb49 | Email Address Redacted | Email |
| 56362da2-2d9d-49ae-8b4a-b4a4544d7358 | Email Address Redacted | Email |
| 56370aad-f357-47a0-a7e0-3b21899db5e3 | Email Address Redacted | Email |
| 5637bd21-95e7-40a9-a764-f8bf07e1ec4f | Email Address Redacted | Email |
| 5637e870-7432-46ca-af4b-634cc79d6c84 | Email Address Redacted | Email |
| 5638655f-4756-4bf1-8a04-4e790b323b29 | Email Address Redacted | Email |
| 5638663a-8d67-4d7c-84b9-ccc82a01723b | Email Address Redacted | Email |
| 56387fbc-5d62-4f92-ad36-b5d6afb46c32 | Email Address Redacted | Email |
| 56394eb9-c5a2-403e-9f1e-8213fca3ecd0 | Email Address Redacted | Email |
| 56395b2f-361b-4282-91e5-6fe29b806ee1 | Email Address Redacted | Email |
| 563a5188-63cf-429d-9012-a331e59245d1 | Email Address Redacted | Email |
| 563a9e5d-e7f4-4290-897c-1bf6c940e0b8 | Email Address Redacted | Email |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | Email Address Redacted | Email |
| 563b061e-dd35-42ad-bc98-a337e69f2d28 | Email Address Redacted | Email |
| 563b1819-f26f-4b97-88df-b40b19d713d9 | Email Address Redacted | Email |
| 563b249c-c073-4da6-9ed7-49c5fc489770 | Email Address Redacted | Email |
| 563c6c18-0dee-495d-9e16-31c59e269681 | Email Address Redacted | Email |
| 563c99d9-b32d-4a05-971f-27f2b063abfe | Email Address Redacted | Email |
| 563d8078-3345-4c37-8215-c566f0481829 | Email Address Redacted | Email |
| 563d8678-90b0-43d2-8d4a-81e152f1243b | Email Address Redacted | Email |
| 563d8abc-9f93-4534-90a5-2824f5483ec9 | Email Address Redacted | Email |
| 563dc0c1-c75a-413c-aa24-229f6e898395 | Email Address Redacted | Email |
| 563def36-815c-4991-883b-07aa604e3991 | Email Address Redacted | Email |
| 563df8e6-20e9-4758-a8e2-dec9b52d25bd | Email Address Redacted | Email |
| 563e1833-574c-4c64-bc36-c08c8da40433 | Email Address Redacted | Email |
| 563f6ebd-e5da-4f8a-a853-f6aef6a2ef39 | Email Address Redacted | Email |
| 56408d11-79ad-41f1-a80e-5fbf1101975f | Email Address Redacted | Email |
| 5640a11b-0868-4383-a947-acb329ffcd26 | Email Address Redacted | Email |
| 5640f6cb-761b-4088-928b-8990008Sd934 | Email Address Redacted | Email |
| 5641983b-b3db-4a26-8d87-1f8df99805a8 | Email Address Redacted | Email |
| 56422248-6945-493a-a549-63917adafd19 | Email Address Redacted | Email |
| 56423179-528d-4450-be9b-7598a4b7fe11 | Email Address Redacted | Email |
| 56435b71-4d55-4439-a808-94837df9ce9f | Email Address Redacted | Email |
| 56436c9d-be67-4e0f-a750-66668ceb6c28 | Email Address Redacted | Email |
| 5643c944-756b-4e6d-8602-ad6bf54aaf05 | Email Address Redacted | Email |
| 5643ec5c-e742-4c15-b9eb-9cbba77370e2 | Email Address Redacted | Email |
| 5645a827-6cea-4d96-b541-c7e07ba4f26c | Email Address Redacted | Email |
| 5645bbe2-7e98-474d-ba64-22defe2973bf | Email Address Redacted | Email |
| 56462Sf5-e4f0-4850-888e-0fc05b4887f0 | Email Address Redacted | Email |
| 564729e0-0436-4faa-b171-b77a360df434 | Email Address Redacted | Email |
| 5647dc6f-d390-4adb-816a-a59726a75e18 | Email Address Redacted | Email |
| 5648138d-e4a4-460f-b0ae-99a069ff248b | Email Address Redacted | Email |
| 5648574d-414d-4486-ab22-6e4c595b3169 | Email Address Redacted | Email |
| 5648703c-b5e8-43d2-a0b0-7ecac31646df | Email Address Redacted | Email |
| 5648e1a9-0f41-4d59-b7ef-3f7064fbe9e5 | Email Address Redacted | Email |
| 56490498-2b33-4c3a-a165-0f24397316a3 | Email Address Redacted | Email |
| 5649c057-9b83-43dd-8afe-8651fe5c33cd | Email Address Redacted | Email |
| 5649ee54-fefb-4fe9-ab04-a1d8fd1bfee1 | Email Address Redacted | Email |
| 564a489c-8832-4a86-832e-9d8dda1feb3f | Email Address Redacted | Email |
| 564a71c9-2e3d-43f5-849a-568da768d57d | Email Address Redacted | Email |
| 564ac69f-a59a-49e6-92b2-d8c8a68ca0fe | Email Address Redacted | Email |
| 564afdd0-488f-4992-8373-f8d5affd69a4 | Email Address Redacted | Email |
| 564b97c7-5670-431c-8309-d0dd2ae9b35c | Email Address Redacted | Email |
| 564b9d9a-9570-4438-80de-fc0273917bac | Email Address Redacted | Email |
| 564bd829-572f-4fe8-a159-bcec915750c3 | Email Address Redacted | Email |
| 564b21c-07e4-4c3f-b106-c946f0e776a0 | Email Address Redacted | Email |
| 564d1555-cf44-439c-b8c6-3213e8d8a0bf | Email Address Redacted | Email |
| 564d8951-b041-4ea8-922b-831b485d9c66 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 564eae10-674f-4254-b06e-67380e8ab472 | Email Address Redacted | Email |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | Email Address Redacted | Email |
| 564f28c7-3020-4f19-8ede-2bf80369b061 | Email Address Redacted | Email |
| 564ffb38-c433-4695-828a-4fb169add510 | Email Address Redacted | Email |
| 56500a89-243a-4f98-942b-539e6fd84e43 | Email Address Redacted | Email |
| 56524f71-9afa-4856-a90b-c2198b68d7a4 | Email Address Redacted | Email |
| 565257bf-e74d-494e-a837-a1693643da3b | Email Address Redacted | Email |
| 56528ae4-e732-4611-befc-c4f544a3de9d | Email Address Redacted | Email |
| 565366fc-f2ac-4f21-849b-ab53bf7acb24 | Email Address Redacted | Email |
| 56537c4e-8719-4d55-8472-f7ba263c2197 | Email Address Redacted | Email |
| 56538d83-467d-4864-8c47-f9c95ac551be | Email Address Redacted | Email |
| 5654766f-3488-497d-a126-74f971d595ce | Email Address Redacted | Email |
| 5655a8d3-d80f-4173-97b8-c266ca42aad7 | Email Address Redacted | Email |
| 5655ae57-3580-4c0d-af61-8c6f57eabad5 | Email Address Redacted | Email |
| 5656f031-16bb-4cb1-a965-e4aa58a76e46 | Email Address Redacted | Email |
| 5657fc90-288b-40a5-9e5b-d68512a0352a | Email Address Redacted | Email |
| 565814f1-b7b3-4e33-8eba-0573f01f6a3d | Email Address Redacted | Email |
| 5658668e-b341-4d58-bca6-8e66f7335dc0 | Email Address Redacted | Email |
| 5658b094-69d0-45e1-9ebe-be2c2622c3e0 | Email Address Redacted | Email |
| 5658f587-5952-4745-835f-7d106b7e420e | Email Address Redacted | Email |
| 56590ad4-d622-4e60-8593-a313280600ae | Email Address Redacted | Email |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | Email Address Redacted | Email |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | Email Address Redacted | Email |
| 565a3c0f-5463-4816-a496-58f48924ba4b | Email Address Redacted | Email |
| 565a8d93-845a-4af3-90cd-3e96b65b0dc4 | Email Address Redacted | Email |
| 565b332f-1718-49cc-a02a-11dbeeed1bb8 | Email Address Redacted | Email |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | Email Address Redacted | Email |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | Email Address Redacted | Email |
| 565c1e5a-d74d-4472-b44c-69ef93b33c74 | Email Address Redacted | Email |
| 565dfb56-c6b0-409e-bd66-59942ebf7636 | Email Address Redacted | Email |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | Email Address Redacted | Email |
| 565e7389-fd40-410d-9f1d-1c7a15c3f8a3 | Email Address Redacted | Email |
| 565ed395-6625-4db4-ac41-bddf94faea0e | Email Address Redacted | Email |
| 56604c8-74fc-4c86-9a70-68be659d4c12 | Email Address Redacted | Email |
| 56606701-ae41-4a4a-8516-c6210b35f8f5 | Email Address Redacted | Email |
| 56604f9-0147-4f5b-aa79-a67dafd667a2 | Email Address Redacted | Email |
| 56611258-9727-4999-a1e4-41be3901ece2 | Email Address Redacted | Email |
| 5661cb7c-5828-49ac-8861-1141e456a6df | Email Address Redacted | Email |
| 566250fb-647b-4c79-9e3c-c129e4d71628 | Email Address Redacted | Email |
| 56628e11-a408-4945-9c6e-ad9ba0c8d0a9 | Email Address Redacted | Email |
| 5662ce7c-2465-4abd-8911-ebfd5fa8c29f | Email Address Redacted | Email |
| 5662e86b-99ba-4f91-85e8-1f046580d7d5e | Email Address Redacted | Email |
| 5662fc04-bd46-490a-82ab-3a2b98412413 | Email Address Redacted | Email |
| 56633c09-82b9-4b90-94c5-b6d2a1974bcd | Email Address Redacted | Email |
| 56633e7a-898a-4a55-8f4c-27b03b1cb22b | Email Address Redacted | Email |
| 56638e3a-e4c7-4e00-8034-866027107fce | Email Address Redacted | Email |
| 5663a3aa-c3b8-437d-849d-2c4f621ae627 | Email Address Redacted | Email |
| 5664465a-71e7-45d0-9c44-322513c3b9b2 | Email Address Redacted | Email |
| 5664f506-5ac7-4872-93ac-d90554f58d95 | Email Address Redacted | Email |
| 56668d05-5bcf-4e02-9791-b92db1f42340 | Email Address Redacted | Email |
| 5665bcd-ab26-4c65-86fa-7ba4b5fd0b15 | Email Address Redacted | Email |
| 5665ebe-841d-475f-9d66-748e3827793d | Email Address Redacted | Email |
| 566773f3-ed53-420d-b1ce-d3dec81e2a68 | Email Address Redacted | Email |
| 5667803b-1a17-4654-b476-f9caed4be22a | Email Address Redacted | Email |
| 5667951f-31c2-4f9d-ab27-57868a647832 | Email Address Redacted | Email |
| 5667bee1-1622-435d-9e74-c18637319828 | Email Address Redacted | Email |
| 56682024-9bcf-41b2-9e8f-16d04e9d739a | Email Address Redacted | Email |
| 56685f13-fa57-466f-8d4b-02c7a70c4007 | Email Address Redacted | Email |
| 56689d01-02dd-429c-a9c6-ec12e7f8e908 | Email Address Redacted | Email |
| 5668f6f4-5e72-4048-91d4-48dfd220ebb3 | Email Address Redacted | Email |
| 5668f9ad-b8f2-46d1-a531-067ec160fead | Email Address Redacted | Email |
| 56696b07-6075-4780-a099-38d4318b82b2 | Email Address Redacted | Email |
| 566a0954-d8d4-480e-9134-91ae8da4dd93 | Email Address Redacted | Email |
| 566a2af3-66ce-4fb9-b810-b2f50c463dd7 | Email Address Redacted | Email |
| 566a750a-8021-4fd2-be66-880d67d832c6 | Email Address Redacted | Email |
| 566ab870-afc0-407c-a007-93525ad0abe9 | Email Address Redacted | Email |
| 566adf89-178f-4bb6-ad8b-ecf64e8b7ab5 | Email Address Redacted | Email |
| 566a693-0fc2-4d2d-87b9-3e00c9646e20 | Email Address Redacted | Email |
| 566b29dc-32a4-44fe-8d20-2eabb3f8f5ee | Email Address Redacted | Email |
| 566b40bb-0f15-4ec3-801e-3f3b5591f7c3 | Email Address Redacted | Email |
| 566bb25b-2cc4-4ea8-98cd-1d92bbfaae68 | Email Address Redacted | Email |
| 566bf660-2cbf-4324-8b7f-94ba25da8068 | Email Address Redacted | Email |
| 566c8111-1234-47dd-95d0-0f696ce23e99 | Email Address Redacted | Email |
| 566e247b-9307-4d29-b07f-8b367841d8bc | Email Address Redacted | Email |
| 566e3808-8c7e-49b8-a9a7-979a27601b9b | Email Address Redacted | Email |
| 566e88f4-86b8-4e69-b8bb-44b02328057e | Email Address Redacted | Email |
| 566eda75-c8db-443e-ac17-407032b2c40a | Email Address Redacted | Email |
| 5670cb69-64fc-4306-a830-43c73df8b246 | Email Address Redacted | Email |
| 5670f6e1-29aa-4438-a6a1-46c7a1a272f8 | Email Address Redacted | Email |
| 56717c1b-40e9-4761-b8a7-0565e38d39a0 | Email Address Redacted | Email |
| 5671d62e-68a0-4980-b7bb-68b57cd7c0eb | Email Address Redacted | Email |
| 567242b0-3f5b-4a09-995b-4658fbf00729 | Email Address Redacted | Email |
| 5672b0be-c50e-4965-b979-aade6f0fdfa5 | Email Address Redacted | Email |
| 5672a2e2-3756-4f58-ae23-4381c3a9d2ef | Email Address Redacted | Email |
| 5672a88f-2313-4d84-89fb-767aeaa383e2 | Email Address Redacted | Email |
| 56731e9e-9773-4e84-9771-98bd42972eb4 | Email Address Redacted | Email |
| 56738579-b8d3-48a4-afaf-3c6395b62fdc | Email Address Redacted | Email |
| 56748ae8-8171-45b3-a1a8-00981d466901 | Email Address Redacted | Email |
| 5674abcf-805e-40a7-ac3e-a966b7583381 | Email Address Redacted | Email |
| 5675a68d-d918-4e37-bb5c-ee6e86949384 | Email Address Redacted | Email |
| 5675fc1a-0621-4df3-ab5a-0dc5ab93d320 | Email Address Redacted | Email |
| 5675fd0e-0ba5-4445-9343-e7ed9156f6c7 | Email Address Redacted | Email |
| 5676093b-61b1-43b5-88a9-21566a588637 | Email Address Redacted | Email |
| 5676685c-dc90-4151-8504-418e43af8f06 | Email Address Redacted | Email |
| 5677d026-9a26-49ce-8c97-e9093cdd6254 | Email Address Redacted | Email |
| 5677e749-e84a-4055-8832-72c0165cac4d | Email Address Redacted | Email |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Email Address Redacted | Email |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Email Address Redacted | Email |
| 5678a68f-5f3f-4712-b309-62631febf38b | Email Address Redacted | Email |
| 56791cc0-ec9b-4f92-a98e-da466626f435 | Email Address Redacted | Email |
| 567ad023-d881-485a-8689-2c3985853ced | Email Address Redacted | Email |
| 567ae07c-be97-49d7-9411-c00ebc1b1fd8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 567beefe-0cb8-44f2-9cc1-d012b4426b79 | Email Address Redacted | Email |
| 567bf473-a591-4634-86ab-d7efac087a95 | Email Address Redacted | Email |
| 567c0dcb-dfc1-4161-8894-41d5abd45783 | Email Address Redacted | Email |
| 567c52ad-7128-40a9-bc04-7d3b87345b93 | Email Address Redacted | Email |
| 567c943a-ca3f-48d7-9dc5-e40fc68c6224 | Email Address Redacted | Email |
| 567cc614-9a48-4aae-b86d-8a6e1472177c | Email Address Redacted | Email |
| 567cc614-9a48-4aae-b86d-8a6e1472177c | Email Address Redacted | Email |
| 567d13f4-c4fd-4d31-b297-8e429f448859 | Email Address Redacted | Email |
| 567d4566-9173-429a-87c5-2c2e08177d43 | Email Address Redacted | Email |
| 567d5764-6867-4ce0-b343-a6a5e3c061ee | Email Address Redacted | Email |
| 567d6528-423e-44a7-9250-2f068e9d5605 | Email Address Redacted | Email |
| 567dcaad-58d7-47f9-a0a1-c13c1b44e298 | Email Address Redacted | Email |
| 567e5651-a058-48d7-9532-95ef3c81216a | Email Address Redacted | Email |
| 567ea7f9-9c0f-478b-ad54-3f62d18b7d1c | Email Address Redacted | Email |
| 567edfc0-3ff3-4d16-8a65-4230ae3c1a4b | Email Address Redacted | Email |
| 567fbe3a-361f-4e90-be39-8fce9895895f | Email Address Redacted | Email |
| 567fe8cd-4b1d-4639-9317-9606d958938b | Email Address Redacted | Email |
| 5680a1a1-1266-4175-a90b-073a1612b2b2 | Email Address Redacted | Email |
| 568129b9-1f4a-4e38-b81c-439c08965e79 | Email Address Redacted | Email |
| 56830955-385c-44b8-a352-664e0e4a80bd | Email Address Redacted | Email |
| 56830b4d-2628-4edb-9fa8-3a9f08cbaff0 | Email Address Redacted | Email |
| 5683Iebd-6fc0-4331-8d5e-323e14709452 | Email Address Redacted | Email |
| 568328da-00de-447e-b7d5-16cb540aff50 | Email Address Redacted | Email |
| 56835103-7907-4710-a55e-bd65a61ea900 | Email Address Redacted | Email |
| 5686341a-0d78-42be-9cd4-8de287d58140 | Email Address Redacted | Email |
| 56865978-2380-4d0a-b34c-e8e392bdd499 | Email Address Redacted | Email |
| 5686df26-ecd5-4849-aaa6-3f344defdcb6 | Email Address Redacted | Email |
| 568761cc-0a00-451c-9d22-5e34e54c9c11 | Email Address Redacted | Email |
| 5688b7c3-b1c3-405c-984d-96ae51674f35 | Email Address Redacted | Email |
| 5688d1c4-c544-42e1-a8ef-fa66212ac331 | Email Address Redacted | Email |
| 5688f8cd-3d0d-4f9a-9a60-d0c2bf650762 | Email Address Redacted | Email |
| 5688fe07-336e-4b9c-a6c5-08231e9ff2ef | Email Address Redacted | Email |
| 568a3052-a41d-4fa4-8960-3b3860feb644 | Email Address Redacted | Email |
| 568a9cbf-d077-497a-a1ab-b41d6f8ca22b | Email Address Redacted | Email |
| 568b2b7a-e320-4e53-b410-573ecd2aa2b9 | Email Address Redacted | Email |
| 568b539a-b4fb-4353-96bb-469e1cf12e1b | Email Address Redacted | Email |
| 568c1e5c-fc85-4e04-8fc9-240d972711ab | Email Address Redacted | Email |
| 568c2cf7-4277-46ec-8052-7c8992af60cf | Email Address Redacted | Email |
| 568c3a24-d459-4252-87a6-62a5f89271c9 | Email Address Redacted | Email |
| 568c3b55-ef6e-4c3f-82d1-e4260b2af588 | Email Address Redacted | Email |
| 568c6508-647d-4cc4-a790-232d65726450 | Email Address Redacted | Email |
| 568cbb0e-abbf-4e77-82f8-4ba6a339ab7b | Email Address Redacted | Email |
| 568cbc5d-323a-4cb1-bcc9-727a4a87b145 | Email Address Redacted | Email |
| 568d2c4e-9640-48e3-8349-1b066b9a09ea | Email Address Redacted | Email |
| 568d3062-746a-42eb-96be-7471fd4a27d3 | Email Address Redacted | Email |
| 568d40f1-be18-4eea-b3db-bae18e23654b | Email Address Redacted | Email |
| 568d7032-9cc3-497c-8568-3e29d8420463 | Email Address Redacted | Email |
| 568d7a40-60f8-4a03-aed2-ec55d01802d6 | Email Address Redacted | Email |
| 568e7163-aae7-45ac-a1d4-91a1242c9d69 | Email Address Redacted | Email |
| 568eadba-519e-402f-8c6b-032949ef0ce | Email Address Redacted | Email |
| 568ec0b6-fba7-43fa-b9ac-f9005b5a4827 | Email Address Redacted | Email |
| 568ecdc0-c764-4b90-a494-ac442aa372b2 | Email Address Redacted | Email |
| 56901c97-f625-4090-804f-4239625ed62d | Email Address Redacted | Email |
| 56904bc4-eb4a-4e7f-85a7-a3fa76ae0124 | Email Address Redacted | Email |
| 56908c86-03a3-43cf-84c7-1b07780e6f8d | Email Address Redacted | Email |
| 5690e295-e9d7-4026-83e6-0b0cdca7cca8 | Email Address Redacted | Email |
| 5690e88f-b962-4fb8-b3df-40b97bd8bc90 | Email Address Redacted | Email |
| 5690f314-5403-4f0e-9ef7-de0bd60f5aa8 | Email Address Redacted | Email |
| 56913295-42ba-4ffa-9345-cc0117f53286 | Email Address Redacted | Email |
| 56913295-42ba-4ffa-9345-cc0117f53286 | Email Address Redacted | Email |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | Email Address Redacted | Email |
| 56925c21-f248-42c2-a5ea-de67e47223a5 | Email Address Redacted | Email |
| 56927af2-19d8-433a-baea-33102fdd2e57 | Email Address Redacted | Email |
| 56931de3-9037-49de-bbf9-edc19170853f | Email Address Redacted | Email |
| 56934c4c-78e9-45d9-904d-bc92990e58db | Email Address Redacted | Email |
| 56940316-80f5-4e35-ae47-621d3fa74885 | Email Address Redacted | Email |
| 5694087a-7167-4125-b2f3-790ee4e1e51e | Email Address Redacted | Email |
| 594090e-f2d0-4b84-b07d-343aa1d39138 | Email Address Redacted | Email |
| 56942372-174d-403e-bfac-2adf0c599dfa | Email Address Redacted | Email |
| 56945fe6-7d15-4fd6-ae5c-eabfdd1b21b8 | Email Address Redacted | Email |
| 5694bfdc-aa2e-4be6-9aa6-02de29dfc427 | Email Address Redacted | Email |
| 5694f3e7-4763-4f50-af29-f9b11568d633 | Email Address Redacted | Email |
| 5695000e-f49a-4656-b476-10550ddd94df | Email Address Redacted | Email |
| 569545b1-9ddd-4c56-90d1-2c00770752Ib | Email Address Redacted | Email |
| 56958e94-f81c-40f3-bcba-e209dc42396b | Email Address Redacted | Email |
| 56959cb0-eb32-4567-9dd1-5fb0df886f7a | Email Address Redacted | Email |
| 56963704-595c-4e11-b9eb-dc8c448791c8 | Email Address Redacted | Email |
| 56964e71-9553-4bb7-b8b6-b422c3b298bd | Email Address Redacted | Email |
| 596533e-c69f-4397-92e1-44dedae1917a | Email Address Redacted | Email |
| 56966941-52a6-4cd0-97bf-88b354368bd8 | Email Address Redacted | Email |
| 5696f432-2e33-4d6a-9395-f1027050b9a6 | Email Address Redacted | Email |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | Email Address Redacted | Email |
| 569915ca-6f62-4cf6-96fc-8c5a5c95b9be | Email Address Redacted | Email |
| 569949bb-fe9b-4a72-8935-7037a44ff7e6 | Email Address Redacted | Email |
| 569a38cc-d07b-4829-b250-f1ddc8cd3950 | Email Address Redacted | Email |
| 569a6ee8-8e28-46aa-8bdc-6ac9ff55975c | Email Address Redacted | Email |
| 569a7e6a-c1c1-4dac-b2f8-02e82c4cf9a1 | Email Address Redacted | Email |
| 569aedb2-3a11-48ed-9488-0a43972cf4e2 | Email Address Redacted | Email |
| 569b3871-5c0a-4fe6-9429-dbed13e2f904 | Email Address Redacted | Email |
| 569b74e9-4931-4789-b20d-d174bb22df3b | Email Address Redacted | Email |
| 569b75ae-986d-409a-8433-620f7c1050b0 | Email Address Redacted | Email |
| 569c2fa4-3187-43b5-801e-bbeb181185b6 | Email Address Redacted | Email |
| 569c3ada-de38-43e3-9548-c37e5fb24d8b | Email Address Redacted | Email |
| 569c4848-6925-4035-a9be-86ead783d64d | Email Address Redacted | Email |
| 569c5ea3-dbcb-43f5-a3d2-1da6e0a9fd32 | Email Address Redacted | Email |
| 569c71f7-ea2b-41e9-980f-a25192891964 | Email Address Redacted | Email |
| 569c7454-7b8b-4a31-96f2-dcca795eb0ba | Email Address Redacted | Email |
| 569cdf0a-38b6-4d83-8a6a-d17c6d930e27 | Email Address Redacted | Email |
| 569cdf28-3a05-4c64-8246-c30db3371d20 | Email Address Redacted | Email |
| 569dd34f-4edb-4049-a66a-dd0d05fda8d5 | Email Address Redacted | Email |
| 569dea1c-ea92-4a64-a28e-c7393e59f01b | Email Address Redacted | Email |
| 569e36aa-e190-4751-9a7e-3208e6c5077f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 569e4cf5-f2a2-441e-ae81-f3721d784069 | Email Address Redacted | Email |
| 569e7668-8985-4474-9586-54b97c582d5a | Email Address Redacted | Email |
| 569ebfe2-f14e-419b-89dc-677004a0043e | Email Address Redacted | Email |
| 569ef850-e452-4b6e-a000-c729a64389f5 | Email Address Redacted | Email |
| 569f1847-e75a-4549-953e-fb3d858952ba | Email Address Redacted | Email |
| 569f8914-55f6-4d20-bd2b-19f10d272fe4 | Email Address Redacted | Email |
| 569fdde5-87c6-4fee-ad84-1f79277b33aa | Email Address Redacted | Email |
| 569fde6c-96ee-416d-98e6-0a9ca6806b45 | Email Address Redacted | Email |
| 56a02cc6-0c66-48e1-9dcc-8c045cfdb4d3 | Email Address Redacted | Email |
| 56a05cba-389f-4c5d-90cf-45565362fc35 | Email Address Redacted | Email |
| 56a07316-f4a9-4ead-9084-193a285e626c | Email Address Redacted | Email |
| 56a1d124-6d3b-4117-b647-e3f2ed88574a | Email Address Redacted | Email |
| 56a1dd20-8119-4d02-87e3-38fe4e961e57 | Email Address Redacted | Email |
| 56a27837-2174-40da-81ce-681675bb648d | Email Address Redacted | Email |
| 56a3363b-428e-429a-ab58-8708b6e9b617 | Email Address Redacted | Email |
| 56a3d878-3f0d-4019-a35b-706719de6c2f | Email Address Redacted | Email |
| 56a5b21b-1e7a-4189-8421-f1cdbf20f090 | Email Address Redacted | Email |
| 56a5b60d-89be-40cb-98da-08ffe320d823 | Email Address Redacted | Email |
| 56a6e130-de20-4d6f-937a-1ffa621b9a18 | Email Address Redacted | Email |
| 56a7bb57-d389-40ca-8856-ea3495162b7b | Email Address Redacted | Email |
| 56a7cae2-c054-45b3-a44a-b8f8af85823 | Email Address Redacted | Email |
| 56a7ebd1-573d-4f00-ada7-36e5027650a1 | Email Address Redacted | Email |
| 56a84deb-caf5-4a18-aeeb-47435302fe30 | Email Address Redacted | Email |
| 56a8baf5-078c-40a5-9200-374a115a00f0 | Email Address Redacted | Email |
| 56a95a68-471c-4e55-b57e-c9bf13cebcf3 | Email Address Redacted | Email |
| 56aac979-6521-4103-bcaf-c2a24b5e6357 | Email Address Redacted | Email |
| 56ab3ede-81e2-412c-aa07-12a9caa9e46a | Email Address Redacted | Email |
| 56aba12f-3db5-4528-b033-16b5213fb927 | Email Address Redacted | Email |
| 56abd6bc-3b9b-4753-927e-06c3d27d11e3 | Email Address Redacted | Email |
| 56ad4511-4bef-4b11-8d1d-51fcda76de02 | Email Address Redacted | Email |
| 56adeae2-6f34-425e-a1db-6bf697b36833 | Email Address Redacted | Email |
| 56aes1cc-5e83-454b-9dc0-096b664bab58 | Email Address Redacted | Email |
| 56aec399-43be-48b4-8cc5-6c60d1c33575 | Email Address Redacted | Email |
| 56af4303-41ba-43b6-bc01-53071a53856a | Email Address Redacted | Email |
| 56af53ff-d9a7-4824-ab84-a9dbc07ecf6f | Email Address Redacted | Email |
| 56b01e54-6f11-40a2-8e3a-12647aa2c788 | Email Address Redacted | Email |
| 56b03e57-f2c0-49cc-b59a-9f0966ef3ac5 | Email Address Redacted | Email |
| 56b0ba35-cfd7-4087-879a-75d920ceb6ee | Email Address Redacted | Email |
| 56b15a73-a774-45a0-86c4-b423867c69ba | Email Address Redacted | Email |
| 56b17deb-44cc-41fa-bfd5-0290db95c558 | Email Address Redacted | Email |
| 56b19e27-b2f2-40b8-8d40-efb1d805e5b7 | Email Address Redacted | Email |
| 56b1d681-6bd9-4cbd-898c-c7d9d101adff | Email Address Redacted | Email |
| 56b1f38e-d681-4242-b96d-f61cfd57e476 | Email Address Redacted | Email |
| 56b213f0-d081-45f2-87d1-5d307e690c77 | Email Address Redacted | Email |
| 56b29a42-df2b-40d3-a652-3937460eca2d | Email Address Redacted | Email |
| 56b2c14f-2869-4f6b-aded-a0a32e99be26 | Email Address Redacted | Email |
| 56b2c974-0beb-4b64-bcae-05db40110595 | Email Address Redacted | Email |
| 56b36847-9b51-4ec8-9f8f-c24c8412e791 | Email Address Redacted | Email |
| 56b4b6af-37ce-4f86-8f80-51cdc29d1aff | Email Address Redacted | Email |
| 56b4bec3-6124-49e7-97d2-4876ee528132 | Email Address Redacted | Email |
| 56b51ab6-3083-411a-a4df-2577f6870eb1 | Email Address Redacted | Email |
| 56b533a4-9c97-4d4a-903a-52268fad9cdf | Email Address Redacted | Email |
| 56b5a94e-d0fb-4f76-9630-5660d3d58edd | Email Address Redacted | Email |
| 56b6434e-575d-4346-830c-04c282e9425d | Email Address Redacted | Email |
| 56b7c812-4350-4685-8d33-b10a4a101ef8 | Email Address Redacted | Email |
| 56b7cda4-b1e6-47c9-a09a-ecbc11787d22 | Email Address Redacted | Email |
| 56b850c8-9ddb-4d60-9fc5-82cfc4530be8 | Email Address Redacted | Email |
| 56b8ec48-79a2-4c45-841f-5acb417c730c | Email Address Redacted | Email |
| 56b8f660-a0c6-4a5f-9fdd-a01a0289ae71 | Email Address Redacted | Email |
| 56b90d6d-61e5-48b7-b009-7d9ed0506faf | Email Address Redacted | Email |
| 56b9990f-7149-437e-80d0-efb4f36925bf | Email Address Redacted | Email |
| 56ba9fc2-f59e-427e-a250-aaf64dff1533 | Email Address Redacted | Email |
| 56bad1f9-94c9-4ae2-a3e4-f3fea73542fe | Email Address Redacted | Email |
| 56bad4aa-f2af-4149-9331-4414169a7a8f | Email Address Redacted | Email |
| 56bb999b-730a-48f2-b435-fda3c2a0df1d | Email Address Redacted | Email |
| 56bc62a8-a2f8-41dc-a97d-a825af179f8e | Email Address Redacted | Email |
| 56bcbea7-2318-47b8-9f7f-f7c58d86e51c | Email Address Redacted | Email |
| 56bd6d8a-4736-4a40-a4f5-85be6a90005c | Email Address Redacted | Email |
| 56bf9eb0-d7a6-42b8-9256-610cfb157f83 | Email Address Redacted | Email |
| 56bfc290-6789-4b05-bc41-f82dba00e84b | Email Address Redacted | Email |
| 56c0a9a7-36ae-4d9d-9039-3e7cc128106c | Email Address Redacted | Email |
| 56c102b6-be0d-42c4-9991-4904fb7557c1 | Email Address Redacted | Email |
| 56c132df-47e6-4ae6-930c-132b6631b993 | Email Address Redacted | Email |
| 56c15fc0-85e5-46e8-8b7a-d4b8adba501b | Email Address Redacted | Email |
| 56c221b9-bddb-4170-b213-1ecae9eebe54 | Email Address Redacted | Email |
| 56c233c5-80a5-4c6b-ab09-c693a0d33c8a | Email Address Redacted | Email |
| 56c30f26-e4e3-4ee6-999b-edfd486ddb4b | Email Address Redacted | Email |
| 56c3918a-079d-4a53-9a25-8a097fc5ec0f | Email Address Redacted | Email |
| 56c46677-95b1-4010-958e-55fb88bfdc91 | Email Address Redacted | Email |
| 56c48778-10d7-4dc3-883d-0cb8429a9c62 | Email Address Redacted | Email |
| 56c52189-4791-42d0-8a81-0d380eb0efb0 | Email Address Redacted | Email |
| 56c71091-4abf-4e95-9cdc-0ea503b9333f | Email Address Redacted | Email |
| 56c7302d-ddb6-42de-8514-7a3a409428f1 | Email Address Redacted | Email |
| 56c82615-1162-4d9c-999a-c2c54230l9fa8 | Email Address Redacted | Email |
| 56c87810-5b8e-467a-8b3f-027f224585af | Email Address Redacted | Email |
| 56c8f137-046c-4b1f-bb16-ac6275a52c7e | Email Address Redacted | Email |
| 56c8f137-046c-4b1f-bb16-ac6275a52c7e | Email Address Redacted | Email |
| 56c9bf8e-ee2e-40bb-88c7-e366dd4c6262 | Email Address Redacted | Email |
| 56c9f75a-b072-46ee-94bc-f19f74a6e535 | Email Address Redacted | Email |
| 56ca718a-c9e2-4725-9faf-162a9b456408 | Email Address Redacted | Email |
| 56ca83c4-91e4-4979-848c-f659128c4040 | Email Address Redacted | Email |
| 56cbf408-01f9-4971-ba93-f7ae59528c6a | Email Address Redacted | Email |
| 56cc58f5-d1a2-4325-9561-a88c74e3b65e | Email Address Redacted | Email |
| 56cc6327-efcc-43e1-bfef-541e581deee9 | Email Address Redacted | Email |
| 56cc9538-83c0-4c2c-9902-6cd577a4cb00 | Email Address Redacted | Email |
| 56ce0653-7028-4f3a-a46c-ba5981f04df3 | Email Address Redacted | Email |
| 56cf941e-f975-4681-9fd6-6a91f702cc4e | Email Address Redacted | Email |
| 56d1aee5-e447-4386-9b2f-d6dd6cf3fa0a | Email Address Redacted | Email |
| 56d1ca82-fba4-462d-b2ab-f9d1fa09b63b | Email Address Redacted | Email |
| 56d23d7f-4ee1-4cc2-b756-4efe19fa8ab4 | Email Address Redacted | Email |
| 56d2ecf7-9233-4a0e-9603-8df92b4aafd5 | Email Address Redacted | Email |
| 56d361cc-e419-47e5-8fae-71c370cb5ee6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 56d3b0b0-edca-4f45-9f52-01989a72dba6 | Email Address Redacted | Email |
| 56d3b795-e583-4710-8eef-d31bd641e97e | Email Address Redacted | Email |
| 56d3f30b-5848-4d3b-b2ab-4ec9e80330cb | Email Address Redacted | Email |
| 56d4bfde-a706-427a-8cb9-f323f74c15b8 | Email Address Redacted | Email |
| 56d750cd-28d2-407e-a386-f8a2f0025c4e | Email Address Redacted | Email |
| 56d76455-5096-4ad5-8b1f-c6756728eb2e | Email Address Redacted | Email |
| 56d847c4-62b1-42df-85bf-983a69973b0e | Email Address Redacted | Email |
| 56d8edd2-c2d7-433e-bd04-efa1bb1cf572 | Email Address Redacted | Email |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | Email Address Redacted | Email |
| 56dc49fa-e864-4211-8c35-88cf6527fd98 | Email Address Redacted | Email |
| 56dc83fe-0f97-47e3-a824-af5b337e6c47 | Email Address Redacted | Email |
| 56dcd45a-041d-43d2-b02a-b16d3a483a6f | Email Address Redacted | Email |
| 56dd02ea-3be1-4d7e-854d-4eb5ce7fc9fa | Email Address Redacted | Email |
| 56dd848f-315f-4bc2-a415-c3856f7301c0 | Email Address Redacted | Email |
| 56e04bf3-2bca-4692-b52f-c418ff8c77f3 | Email Address Redacted | Email |
| 56e0c856-49ed-44a9-b4fa-3836ab169905 | Email Address Redacted | Email |
| 56e120ad-123d-4946-b71b-4413dc46f159 | Email Address Redacted | Email |
| 56e139b2-88fc-4ebd-9184-47a9beb16c5b | Email Address Redacted | Email |
| 56e1a1e9-f999-41ab-805a-f678628bfae4 | Email Address Redacted | Email |
| 56e1b89d-b300-4721-aa13-7cd14509693d | Email Address Redacted | Email |
| 56e3243f-65e0-4dec-9a2d-c15008e63a24 | Email Address Redacted | Email |
| 56e32f50-c63b-459e-899b-7d440c7db87d | Email Address Redacted | Email |
| 56e34b27-a3eb-4dc9-a7b9-cee3b146d221 | Email Address Redacted | Email |
| 56e3aae9-6034-4c20-9d9a-8ded63410d25 | Email Address Redacted | Email |
| 56e3db76-ad98-4a52-974b-97c25cab11e5 | Email Address Redacted | Email |
| 56e40905-0d34-4480-9d95-4dd47d455158 | Email Address Redacted | Email |
| 56e4e4b8-4e91-49ea-8877-39a4517bd779 | Email Address Redacted | Email |
| 56e5ae11-896e-4bbf-b0f1-933ead01c5d2 | Email Address Redacted | Email |
| 56e611a9-0ae0-4f5a-b16d-34b793d58652 | Email Address Redacted | Email |
| 56e685d8-2eb0-4fa1-844f-acfd179f1a11 | Email Address Redacted | Email |
| 56e7e628-f952-40f5-aeab-47793616deb2 | Email Address Redacted | Email |
| 56e7f8b8-0437-4f0d-b09e-d86bf625734b | Email Address Redacted | Email |
| 56e7f993-b4cc-4572-a7e9-6cb69d69c53e | Email Address Redacted | Email |
| 56e8046f-041f-426d-981e-de41a3fa1e2a | Email Address Redacted | Email |
| 56e96ee6-95cc-4e93-81a1-9a16e165a447 | Email Address Redacted | Email |
| 56e98307-7751-40dc-ae3d-d354241ce58b | Email Address Redacted | Email |
| 56e99fc3-bc82-46a8-b336-282feef1ac9a | Email Address Redacted | Email |
| 56ea1523-7839-4000-9c1c-789897174214 | Email Address Redacted | Email |
| 56ea9963-fe8d-4d60-b978-9e5747442146 | Email Address Redacted | Email |
| 56ea9c4d-9d60-4b1a-b8b5-16ee39d1eded | Email Address Redacted | Email |
| 56eb2be0-ecc5-4a9e-a054-a30e747a2311 | Email Address Redacted | Email |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | Email Address Redacted | Email |
| 56ed059a-81e1-4eba-b2d1-691c516ff556 | Email Address Redacted | Email |
| 56ed63f9-c732-4cf5-b72b-8e032fe53941 | Email Address Redacted | Email |
| 56edbcd0-0816-4a79-b77f-964d68325935 | Email Address Redacted | Email |
| 56edbe43-4371-440c-985c-e6a289c5c3e6 | Email Address Redacted | Email |
| 56edc6b7-3f85-424b-8595-76da485f41b1 | Email Address Redacted | Email |
| 56ee4240-2436-44df-b841-a0607fdda2c6 | Email Address Redacted | Email |
| 56ef3ced-4027-49bf-b41b-1fe530ffc26c | Email Address Redacted | Email |
| 56ef6144-3218-4a51-923d-32a37940f1f7 | Email Address Redacted | Email |
| 56ef9115-ff3a-4268-9e98-51fb7349ffb9 | Email Address Redacted | Email |
| 56ef9fe8-fb44-4f9d-aae1-c000279349ae | Email Address Redacted | Email |
| 56f0ef00-0527-454f-b0e0-a12d13333914 | Email Address Redacted | Email |
| 56f1107b-b3eb-4847-b0ec-8fc4c8853f9c | Email Address Redacted | Email |
| 56f15d17-8e81-4c99-b2a8-a1a14915e7e8 | Email Address Redacted | Email |
| 56f26b64-0486-40b5-9528-e0f60f1f1d86 | Email Address Redacted | Email |
| 56f40e07-2024-4923-9651-615063187cc2 | Email Address Redacted | Email |
| 56f45748-e904-4c36-93c3-a449ca30a1cf | Email Address Redacted | Email |
| 56f68551-9917-41ee-9d63-ee27a22688ac | Email Address Redacted | Email |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | Email Address Redacted | Email |
| 56f73514-7385-4609-96b0-3d1bffce2359 | Email Address Redacted | Email |
| 56f74286-709f-4bd4-a408-75edeede78b6 | Email Address Redacted | Email |
| 56f8c67d-ce00-4752-847f-b0e340fa3aa5 | Email Address Redacted | Email |
| 56f8de46-0adb-45b4-a357-7257caf9d00e | Email Address Redacted | Email |
| 56f90b51-9c05-4880-b6ca-13775b5602df | Email Address Redacted | Email |
| 56f996e7-0718-4cb1-8903-fe728539587b | Email Address Redacted | Email |
| 56f9a050-7107-4e62-8cb9-f3c1ef602c8d | Email Address Redacted | Email |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | Email Address Redacted | Email |
| 56fafe3c-1ec1-4c72-82da-fa51156acf87 | Email Address Redacted | Email |
| 56fbe7d6-a7ee-4618-ba1e-9f7053b5c8e2 | Email Address Redacted | Email |
| 56fc1c39-99ac-420d-9779-3818296b9deb | Email Address Redacted | Email |
| 56fc9e5a-2459-4a02-9608-8958b34a48fd | Email Address Redacted | Email |
| 56fca5a-1314-4ae6-ba37-0f8e609a25a8 | Email Address Redacted | Email |
| 56fd5925-b459-4b84-98bc-64bf85fae5ec | Email Address Redacted | Email |
| 56fe5665-b8fa-4cbf-a772-a23e9870b266 | Email Address Redacted | Email |
| 56fe9f96-c5c4-4011-8328-ff39ea3041c8 | Email Address Redacted | Email |
| 56fef155-85a5-4e31-8386-383f169f5116 | Email Address Redacted | Email |
| 56ff7801-d177-40cf-901c-2dad42c4aebd | Email Address Redacted | Email |
| 56fff49c-7c0b-43f0-bb86-24aad9686353 | Email Address Redacted | Email |
| 57003e6e-000e-4081-be37-f0d15823c14c | Email Address Redacted | Email |
| 5700d4a1-2591-4409-86a1-042ad4801f3a | Email Address Redacted | Email |
| 5700d4a1-2591-4409-86a1-042ad4801f3a | Email Address Redacted | Email |
| 5701873d-8905-4986-a7b2-831275f10296 | Email Address Redacted | Email |
| 5702f73f-8948-4265-aa41-c2d474d0805f | Email Address Redacted | Email |
| 570389e2-d02b-4673-a6de-69df74947949 | Email Address Redacted | Email |
| 5703b631-193a-4bbe-b01b-4aa2f02ff2c8 | Email Address Redacted | Email |
| 5704466b-581b-4771-b321-7390c446c11b | Email Address Redacted | Email |
| 57055b77-6611-40b4-8ba2-bc555ab0ceba | Email Address Redacted | Email |
| 5705607d-bdf6-4d37-a761-3e1102382289 | Email Address Redacted | Email |
| 570661d3-2f84-497d-b600-59b944fab3de | Email Address Redacted | Email |
| 570666ad-41ff-49c7-9119-609514a81577 | Email Address Redacted | Email |
| 570686b7-48c8-49ff-b771-ffd862961b71 | Email Address Redacted | Email |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | Email Address Redacted | Email |
| 5707d985-51e1-4f6c-bedd-400f185446bd | Email Address Redacted | Email |
| 5707e02a-95cc-4b81-a1e2-2ab8ae616f20 | Email Address Redacted | Email |
| 5707e5b8-6942-4e51-ad4f-2ba8c887e66d | Email Address Redacted | Email |
| 5708Ib05-599c-4778-b286-1a206253f47 | Email Address Redacted | Email |
| 57084de0-1fbe-4b75-a6ab-1b44fcb23227 | Email Address Redacted | Email |
| 57085a67-5249-4e28-87c0-ab0b8f45720d | Email Address Redacted | Email |
| 57088a2f-c630-4794-97e2-2cc73897b076 | Email Address Redacted | Email |
| 5709bebc-12f4-477b-aa6c-af37467de792 | Email Address Redacted | Email |
| 570a15a8-c217-4d06-9607-536f2ea3be49 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 570a2709-bf1a-4255-84cf-ed9a1fe707db | Email Address Redacted | Email |
| 570a847f-f680-472b-808b-5db32a80b940 | Email Address Redacted | Email |
| 570a9131-aaf2-4465-a43c-7810f427fee2 | Email Address Redacted | Email |
| 570b196d-0d87-4708-aa51-6d2dad168d3d | Email Address Redacted | Email |
| 570b79f0-fde2-46d9-aea8-bded79e4af04 | Email Address Redacted | Email |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | Email Address Redacted | Email |
| 570c5738-37fa-497d-8f30-07aae992f401 | Email Address Redacted | Email |
| 570c7709-a749-47ee-99ae-0c0dd33ebcec | Email Address Redacted | Email |
| 570cee27-c79a-4c3a-a0e9-4426fe79a738 | Email Address Redacted | Email |
| 570d0c73-10d9-4d72-b313-3a74902f2cfe | Email Address Redacted | Email |
| 570ea0a2-9cd9-4463-acaa-7ced25fdcbbc | Email Address Redacted | Email |
| 570eb0d5-1854-4349-8280-46f3323d911a | Email Address Redacted | Email |
| 570edf18-68b2-40ca-a60f-19eddeb712dc | Email Address Redacted | Email |
| 570ef387-acdb-44f6-b424-4a19db2d6fbc | Email Address Redacted | Email |
| 570eff4e-00f8-466e-bfa4-c374cf07cf60 | Email Address Redacted | Email |
| 570f34d7-c703-4c14-a06e-ce04bf748ce4 | Email Address Redacted | Email |
| 570f88b8-3cd6-4f97-b78b-2ea77fc86f2a | Email Address Redacted | Email |
| 571099a5-9776-4cff-b075-9cce2d70ee22 | Email Address Redacted | Email |
| 5710a7d7-4fc8-4e8a-9ad6-a8cbccae72f0 | Email Address Redacted | Email |
| 5710d48c-40d0-4776-b876-3eb5dd91a13e | Email Address Redacted | Email |
| 5712339b-d50e-438e-9f57-3b6524df4212 | Email Address Redacted | Email |
| 5712c57a-fb72-457d-a49a-71470700S190 | Email Address Redacted | Email |
| 5713613e-216c-4f0f-a100-6c687fe82630 | Email Address Redacted | Email |
| 57139385-a6eb-4690-8c2a-b217411dc614 | Email Address Redacted | Email |
| 57156dd4-9c4b-4d7d-80ff-e62ac9821471 | Email Address Redacted | Email |
| 57161d45-8d2e-4f59-8e92-f7572ef6c12b | Email Address Redacted | Email |
| 57162584-eb35-4877-af08-a2c3e48d003d | Email Address Redacted | Email |
| 57162ce0-4f07-4d0d-9e80-bcaa2a56a071 | Email Address Redacted | Email |
| 5716ad84-b9c2-4185-bd11-1667bf9d0789 | Email Address Redacted | Email |
| 5716ad84-b9c2-4185-bd11-1667bf9d0789 | Email Address Redacted | Email |
| 57171c3e-d176-4825-a2f1-e7372b0736d0 | Email Address Redacted | Email |
| 5174fbc-5c6e-4ec2-abac-8ad269622ada | Email Address Redacted | Email |
| 5717b967-6ac8-4ebd-a34e-d90c9899873a | Email Address Redacted | Email |
| 5717ea84-41ea-4492-9bdf-4f450ab755a7 | Email Address Redacted | Email |
| 571823df-04e4-4a75-93d6-815c59522d86 | Email Address Redacted | Email |
| 571831b2-7a51-4488-b453-0ffb3de567ec | Email Address Redacted | Email |
| 57186d49-f588-4a50-b39f-b849f4c11b2b | Email Address Redacted | Email |
| 5198108-3397-4763-98f2-a8a0180a8659 | Email Address Redacted | Email |
| 5199872b-0cc8-4ef2-bb26-e2b53ed3b31a | Email Address Redacted | Email |
| 5199bbf-e7a3-4818-aa47-47d0dc6e679c | Email Address Redacted | Email |
| 571a1928-2804-463f-9ffa-fe07c24adeca | Email Address Redacted | Email |
| 571aebea-d0d7-499d-8527-f17510c3de92 | Email Address Redacted | Email |
| 571be153-7129-4f35-a4a7-b7fa54daf21b | Email Address Redacted | Email |
| 571c4b66-1569-44bb-ae0a-51e19654fe07 | Email Address Redacted | Email |
| 571d435d-eb39-446b-860a-097654efcbc0 | Email Address Redacted | Email |
| 571dc451-cded-4956-a26c-13d36007f38f | Email Address Redacted | Email |
| 571e5591-c530-457f-9ae8-43aa000df889 | Email Address Redacted | Email |
| 571ebe90-6ad7-44f5-8298-2e3396024c1c | Email Address Redacted | Email |
| 571f2c53-56dc-45cd-bea5-88dd232cbee4 | Email Address Redacted | Email |
| 571fa102-026b-459c-a69d-f350b07c4417 | Email Address Redacted | Email |
| 57203dd4-759a-4bc9-9481-50f2ef598f48 | Email Address Redacted | Email |
| 57209d0b-fbaf-4d3b-9bd9-ad0af49a2e7a | Email Address Redacted | Email |
| 572183f0-9f49-43ff-a189-3ba1e05097e6 | Email Address Redacted | Email |
| 5723846b-c18c-4732-b9da-e8aaea86c7f3 | Email Address Redacted | Email |
| 572394cf-14fb-4eb0-b142-19e3aeee0236 | Email Address Redacted | Email |
| 5723eb9a-9a69-4833-8b01-65427eddb58c | Email Address Redacted | Email |
| 57251be8-6d8f-4de6-8ec7-7efd7dc21ef2 | Email Address Redacted | Email |
| 572578f8-cfab-46b0-ad17-fa8d358cc204 | Email Address Redacted | Email |
| 57271849-d059-478b-a47d-4fc1ab81d26d | Email Address Redacted | Email |
| 572753ee-fd3d-4104-962a-07fcbee0ae85 | Email Address Redacted | Email |
| 572799f1-69d4-4ef8-8dd0-cb0ca856de4a | Email Address Redacted | Email |
| 57279e59-015e-44d7-a49e-45a4525ba957 | Email Address Redacted | Email |
| 527c8a6-a102-46af-9a9f-cb075225d9aa | Email Address Redacted | Email |
| 5727cdf6-47e5-49ff-98b7-9d5ca29e3b44 | Email Address Redacted | Email |
| 5728fdab-9154-496a-8257-2cbc93385d60 | Email Address Redacted | Email |
| 572929a2-575e-4ef0-9256-cce675ad0c5f | Email Address Redacted | Email |
| 57294417-6a95-4692-a8a5-3d8189494080 | Email Address Redacted | Email |
| 57295169-447a-40b2-9b50-abe829b7b620 | Email Address Redacted | Email |
| 57295e4b-d632-44e0-88db-71e415517821 | Email Address Redacted | Email |
| 57299fd8-2244-4833-bd2a-3d1e03abcb49 | Email Address Redacted | Email |
| 5729aee3-2e67-4686-b6d6-18ad351c00c8 | Email Address Redacted | Email |
| 572a3dbb-7c7c-4f6f-8641-4607b0d60ca9 | Email Address Redacted | Email |
| 572a4b80-03a4-4f7d-bad0-68c04a0f51d3 | Email Address Redacted | Email |
| 572a4cd4-ef86-40af-94cb-023fea06d311 | Email Address Redacted | Email |
| 572a6b03-736c-423f-a945-8a8779d92420 | Email Address Redacted | Email |
| 572a73e1-0c67-4e5f-a34a-a04872eaf6eb | Email Address Redacted | Email |
| 572a812b-89d7-4963-a003-8227f1bdd59d | Email Address Redacted | Email |
| 572d1abe-af72-479d-a596-fac8e3c03443 | Email Address Redacted | Email |
| 572d6cf2-d68a-48d8-a7d6-710262fea3d4 | Email Address Redacted | Email |
| 572e1ab8-8d82-4c2e-a099-2c52ab3a4ee3 | Email Address Redacted | Email |
| 572ea0aa-1a89-48e8-ab4d-c46b88d43c44 | Email Address Redacted | Email |
| 572eb155-3f16-4b48-8b45-49a1675b4a1e | Email Address Redacted | Email |
| 572fcace-cc1b-4e50-b6cd-765c6eaa2623 | Email Address Redacted | Email |
| 57309793-ed9c-4019-b0f4-fbac4c908cd8 | Email Address Redacted | Email |
| 5730de7d-851d-4748-a1b1-89ccfc6fd312 | Email Address Redacted | Email |
| 5731a016-4ac9-46ed-95da-b772ba5ac4e6 | Email Address Redacted | Email |
| 57320bc1-11ee-4178-ae3e-9ce6b4b90fcb | Email Address Redacted | Email |
| 57322705-827d-49bd-b40b-104cea5c16c3 | Email Address Redacted | Email |
| 5733df21-10b7-4c27-ae15-714b55780a5f | Email Address Redacted | Email |
| 57341a8f-dfbc-44ec-b511-a45870ee53b9 | Email Address Redacted | Email |
| 57346865-6651-4310-b99e-0dd0e252794e | Email Address Redacted | Email |
| 5734ac3c-675a-4e0f-b571-e58e6c6e1116 | Email Address Redacted | Email |
| 5734b33a-9b9e-4ae4-920c-a1957c176bf6 | Email Address Redacted | Email |
| 5734c835-c0b6-40f3-80ca-26e3015de13a | Email Address Redacted | Email |
| 5735530e-a745-4112-a2e1-0d6751e33573 | Email Address Redacted | Email |
| 537748a0-4a81-42fe-b49c-4f8549d02e79 | Email Address Redacted | Email |
| 57376f3-9869-440b-b188-d71a8e0ed08a | Email Address Redacted | Email |
| 57385399-de20-422c-be81-38bdd8f64467 | Email Address Redacted | Email |
| 57388988-f853-4d7d-8f9e-c981191b24e3 | Email Address Redacted | Email |
| 53917af-3c97-4eeb-a4cb-4e2267ce4db8 | Email Address Redacted | Email |
| 57392228-6578-45ed-8e2b-0de7c79e8c37 | Email Address Redacted | Email |
| 5739705f0-1c79-4c15-8870-d4eca4679c46 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5739be3b-b775-4540-945a-6ebe5d7c630d | Email Address Redacted | Email |
| 5739c21a-6096-47df-8782-077b04b39ffa | Email Address Redacted | Email |
| 5739c8dc-5f82-44a3-87e9-68bec1ff0899 | Email Address Redacted | Email |
| 5739ea7d-d56c-4044-9703-2f5098a2f6cc | Email Address Redacted | Email |
| 573ac02c-4deb-4af7-9cb2-07e1630e4576 | Email Address Redacted | Email |
| 573ad66e-b3f8-4dad-a5cd-eb3b91572c59 | Email Address Redacted | Email |
| 573aed3b-440d-4502-9a67-d9ed4abf6a7c | Email Address Redacted | Email |
| 573b5d19-3812-411a-9b2f-c48dd8e7ba5e | Email Address Redacted | Email |
| 573bc735-e8c2-493b-8b1D-7d33ad33feb9 | Email Address Redacted | Email |
| 573bf60b-fc7e-49a4-8f8f-aed5ae6ba013 | Email Address Redacted | Email |
| 573cdc07-a3cf-44c0-89ee-4732b12d84c4 | Email Address Redacted | Email |
| 573dd44f-54d9-487e-9030-617c1883f208 | Email Address Redacted | Email |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Email Address Redacted | Email |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Email Address Redacted | Email |
| 573e3bce-36f1-435f-b75c-ee5270a878aa | Email Address Redacted | Email |
| 573e6128-f7d2-45a3-a26b-b5982fb074c7 | Email Address Redacted | Email |
| 573e71f5-0a6d-4f9d-a9e1-d832bf34e51a | Email Address Redacted | Email |
| 573e90b9-eedd-4e07-90dc-e87991fd76cd | Email Address Redacted | Email |
| 573fd3cc-c25b-440e-a354-d3adf8150cfe | Email Address Redacted | Email |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | Email Address Redacted | Email |
| 5740400b-61b9-4b1d-8368-31e5eaefaae4 | Email Address Redacted | Email |
| 57408e82-edd6-4996-b797-8b6e35177f9f4 | Email Address Redacted | Email |
| 5740be10-3808-4ddb-8d62-b7ad6cef288e | Email Address Redacted | Email |
| 574120b5-5fc9-4ef1-9a98-a9e196696204 | Email Address Redacted | Email |
| 5743273d-7525-4665-95b6-f42bf68b6deb | Email Address Redacted | Email |
| 5743d77c-1127-47d9-8f67-0c8f013b65db | Email Address Redacted | Email |
| 5744502a-63b8-4aeb-815e-67dafb86927e | Email Address Redacted | Email |
| 57450018-8970-46a4-853a-ba8355835a3b | Email Address Redacted | Email |
| 5745646f-5f9f-4b0d-ad01-41d543deed57 | Email Address Redacted | Email |
| 5745f20b-aed3-430b-9cfa-bcdbf895cd0e | Email Address Redacted | Email |
| 5746416d-2ddf-4aad-9630-ddb15041a124 | Email Address Redacted | Email |
| 57467919-3149-40dc-8873-a82d3e3f71b3 | Email Address Redacted | Email |
| 574711e2-0fa3-4d72-9326-8fd3b3b2669e | Email Address Redacted | Email |
| 5748a4bf-3c0c-43cd-ace0-49c14fcd4784 | Email Address Redacted | Email |
| 5748d0fa-e38f-4327-8be9-98641a439b32 | Email Address Redacted | Email |
| 57493f44-62d1-4001-af61-e6de67a9e128 | Email Address Redacted | Email |
| 57499a94-ea57-4411-a9b7-72a863235f0e | Email Address Redacted | Email |
| 57499cea-975e-4e7b-89d1-c99b1324c419 | Email Address Redacted | Email |
| 5749e758-1fee-4620-8813-afad3414f904 | Email Address Redacted | Email |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | Email Address Redacted | Email |
| 574b994e-80d4-4c8f-bce7-4e9595527dbf | Email Address Redacted | Email |
| 574ba201-b3b4-4455-a1c8-248a191bb0ba | Email Address Redacted | Email |
| 574bfc32-1af7-4f7e-87f3-361a910e7a02 | Email Address Redacted | Email |
| 574cac9a-a350-4216-980f-707c4d26a6f3 | Email Address Redacted | Email |
| 574cc529-51d9-4490-8cde-2454d44990db | Email Address Redacted | Email |
| 574d8785-e19e-42d9-ad31-0b5e8bb05896 | Email Address Redacted | Email |
| 574d8fa2-655e-4bb0-8e38-cb8060fffe4e | Email Address Redacted | Email |
| 574e6296-67a0-4172-8e15-ca20aa539940 | Email Address Redacted | Email |
| 574f0d30-4cb4-483f-992e-897437337904 | Email Address Redacted | Email |
| 574f7667-e768-493f-b0d7-bfa6515ffa4 | Email Address Redacted | Email |
| 574f9c8e-31a2-454a-832e-772e889072a6 | Email Address Redacted | Email |
| 574f9c8e-31a2-454a-832e-772e889072a6 | Email Address Redacted | Email |
| 5750008e-2569-40d9-b3f6-eb5b649e10e3 | Email Address Redacted | Email |
| 575004b7-4b47-4d8b-8c86-5f12d8f9d78f | Email Address Redacted | Email |
| 5750179b-184f-441c-bcc4-d02e20bc0fa6 | Email Address Redacted | Email |
| 5750cf9-1693-48f5-ad78-1878bd6c9f49 | Email Address Redacted | Email |
| 5750d603-7ee0-4b45-96bb-eec8185a5a639 | Email Address Redacted | Email |
| 5750d65f-3516-44e5-a88d-be1ef2220798 | Email Address Redacted | Email |
| 575120ee-2153-44eb-9d07-e037f903b24e | Email Address Redacted | Email |
| 5751f5fc-aefa-4a32-861a-c5171bac03d4 | Email Address Redacted | Email |
| 57537c94-9a98-4c06-885b-d29f1eca9c71 | Email Address Redacted | Email |
| 57546e0d-fe21-41e5-8126-479c1cee2d5e | Email Address Redacted | Email |
| 5754df45-4841-4e7c-9ce3-952c3fcbe0a5 | Email Address Redacted | Email |
| 5755869c-c954-48b1-a0ff-cf77b25615c7 | Email Address Redacted | Email |
| 5755cf58-3c60-4dac-a1b2-bb0f974cedda | Email Address Redacted | Email |
| 5755db8e-f449-47f0-a6b9-fdb2479410f7 | Email Address Redacted | Email |
| 5756543c-79b9-490a-9c81-c8b548e99bae | Email Address Redacted | Email |
| 556847a-2090-4d77-a8bd-76a4fa8975db | Email Address Redacted | Email |
| 55686fb-b524-4046-b0ae-ba3a481d67ea | Email Address Redacted | Email |
| 5756fe6f-aef4-4cb8-9489-4c6298af6bb9 | Email Address Redacted | Email |
| 575839dc-51ef-4201-97e1-0c0610d1ba63 | Email Address Redacted | Email |
| 5584291-987d-4312-84b1-01edfa54d059 | Email Address Redacted | Email |
| 55586f7f-ce34-4436-bacf-03b44a82177b | Email Address Redacted | Email |
| 57587cba-de1c-41ec-9828-6336d2e60175 | Email Address Redacted | Email |
| 57588a62-2888-4472-8917-c677d07fcd2d | Email Address Redacted | Email |
| 575ae634-1a2d-48a5-ba53-5129bf00c8ec | Email Address Redacted | Email |
| 575afe5d-e33b-4101-8a0a-a44a663a1f97 | Email Address Redacted | Email |
| 575b54ed-59f9-40f6-b4d2-afd5a2ebe8a6 | Email Address Redacted | Email |
| 575b7a35-c694-47e0-969e-943352831Sab | Email Address Redacted | Email |
| 575c33cb-4a75-4453-8de6-624ca4e25fae | Email Address Redacted | Email |
| 575c7737-f84a-46dd-aecd-894ef16c1233 | Email Address Redacted | Email |
| 575d3c0c-c6d3-4ae7-a605-3a7a46a8c0b3 | Email Address Redacted | Email |
| 575eaf9a-3924-4f44-b7f9-da1ccad7fb10 | Email Address Redacted | Email |
| 575fa5bb-1da2-4076-86d3-6a6bba6392c3 | Email Address Redacted | Email |
| 57639edf-e60e-4311-96e5-d78e17b9ea4d | Email Address Redacted | Email |
| 5763ae28-7891-49ec-a52b-428c59dd0b24 | Email Address Redacted | Email |
| 57658d31-a307-4221-ad9a-7b615db02711 | Email Address Redacted | Email |
| 57659b8e-38d0-4616-8bcc-2db1c993551b | Email Address Redacted | Email |
| 576600c8-6538-457c-946c-0e61124a020f | Email Address Redacted | Email |
| 5766c9fd-b380-45b0-aa6a-65b52f3e0a8c | Email Address Redacted | Email |
| 57673a0f-99e3-44a7-94c9-f5146bef5e2d | Email Address Redacted | Email |
| 576860df-7ff8-4655-a395-1e719fdaa5e4 | Email Address Redacted | Email |
| 57687e08-378c-4c25-bbfd-36db31f7dbe9 | Email Address Redacted | Email |
| 57699a0e-431a-4d9a-92d8-96ef58f467a2 | Email Address Redacted | Email |
| 576a21a2-b80a-4373-b4ef-dc85a135a56f | Email Address Redacted | Email |
| 576b4119-fd20-4492-901b-181747bfcc0e | Email Address Redacted | Email |
| 576b6a7f-d2a8-45a1-ba94-cb043b5faa95 | Email Address Redacted | Email |
| 576b85b5-8810-4369-93fd-b7f0c46c8bf3 | Email Address Redacted | Email |
| 576b8c85-4f47-465c-8c8d-fa0cda2d4be3 | Email Address Redacted | Email |
| 576bb474-901c-4dc4-b2cb-f7f1f8ee8f3b | Email Address Redacted | Email |
| 576be118-136e-4b19-938f-56dcc0738609 | Email Address Redacted | Email |
| 576c007d-9e2a-4b27-afe8-11d4ba8de615 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 576c53c3-0fba-4d31-aa05-d4c613a7f1bd | Email Address Redacted | Email |
| 576d4ecd-0ab4-47a6-a2c0-21f5086fa93f | Email Address Redacted | Email |
| 576dbe58-55f4-48bd-908d-8a504370a5a1 | Email Address Redacted | Email |
| 576e9730-6ba4-414e-b58c-9ecccbfdd6d2 | Email Address Redacted | Email |
| 576f0cb2-a43e-4327-b3e9-faadad91ea5a | Email Address Redacted | Email |
| 576fbc20-5f4a-453b-beda-77fa503ec0e1 | Email Address Redacted | Email |
| 577214c3-9a5c-40d3-9535-dccb9b9730d6 | Email Address Redacted | Email |
| 57723bb9-d985-4eed-9563-b3a2476463af | Email Address Redacted | Email |
| 57724141-395e-4a61-900b-a9f9c8d36dd4 | Email Address Redacted | Email |
| 577264ac-e0cf-4e77-8f37-dcad458baec8 | Email Address Redacted | Email |
| 57734919-a3d9-473a-9d70-8373142f36db | Email Address Redacted | Email |
| 57734ff0-9690-42f6-99b8-be3cd284f6c2 | Email Address Redacted | Email |
| 57738dfb-fb03-46a4-bd89-0d9943a514e2 | Email Address Redacted | Email |
| 57739064-251a-4fa1-8ca2-b7738c4da1c3 | Email Address Redacted | Email |
| 5773c5c0-bd85-4a61-886f-94a32ed460ce | Email Address Redacted | Email |
| 5773fb7f-99e7-4cf1-8791-30c39572d46b | Email Address Redacted | Email |
| 577455b1-bbdf-4332-8843-6cd1c12a0133 | Email Address Redacted | Email |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | Email Address Redacted | Email |
| 5776a22d-620b-4f84-a78a-d0131651a69f | Email Address Redacted | Email |
| 5777181e-c39e-4d70-8c59-a2d945e2ad37 | Email Address Redacted | Email |
| 57775804-510d-4dc7-afa3-08d64e564487 | Email Address Redacted | Email |
| 57775c6f-d07c-451e-a746-4c60324f8058 | Email Address Redacted | Email |
| 57778832-dc5b-4600-b612-28552a59ba2e | Email Address Redacted | Email |
| 57779713-0036-46f1-9cf1-328724ebf1fc | Email Address Redacted | Email |
| 5777c103-4d7f-44cf-bb68-8d2fe477b780 | Email Address Redacted | Email |
| 5777d3c8-7b4a-4a20-81ec-6ed4377ac32e | Email Address Redacted | Email |
| 5777fb6f-1919-4be6-8318-1f6612c2f4e8 | Email Address Redacted | Email |
| 57781960-688c-42d0-aef9-eaf5b1ff6a37 | Email Address Redacted | Email |
| 5778f4f2-8d8b-4fa4-ac03-c3d38f44cb61 | Email Address Redacted | Email |
| 57792fa1-03c8-4be9-95fe-248985cbe706 | Email Address Redacted | Email |
| 5796fb9-ebf8-4113-8c7b-5535553090c6 | Email Address Redacted | Email |
| 57797b9c-1097-4c87-883e-4d499f374a10 | Email Address Redacted | Email |
| 57798df7-1fd1-4979-9a03-eebca5d414c8 | Email Address Redacted | Email |
| 5779a9da-6cac-4467-828a-47bb4fb9aa76 | Email Address Redacted | Email |
| 5779c348-b2c4-475e-b755-b2c36e0a5247 | Email Address Redacted | Email |
| 5779c4cc-8a25-43e5-b1e8-6ea97d2c8cf4 | Email Address Redacted | Email |
| 577a5439-5425-4813-b263-4117e5d585d7 | Email Address Redacted | Email |
| 577b14a2-71f8-48c8-851b-0d160149333b | Email Address Redacted | Email |
| 577bd43c-337c-42a6-8711-37b8a4a32ba5 | Email Address Redacted | Email |
| 577c2aed-a9ac-4877-82ae-6e42ec922c35 | Email Address Redacted | Email |
| 577c5e60-6bf3-4a0d-bbcc-6284301d57c7 | Email Address Redacted | Email |
| 577c8c0d-a39e-4870-be56-0410025b3db3 | Email Address Redacted | Email |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | Email Address Redacted | Email |
| 577d506d-abde-4105-9057-5267482be364 | Email Address Redacted | Email |
| 577de6c5-aa5f-42d0-9045-4c6884b4cdec | Email Address Redacted | Email |
| 577deea9-a821-4f5f-9f69-0509b5d3baee | Email Address Redacted | Email |
| 577e6fbf-11fa-457b-8c80-38ea38c81a17 | Email Address Redacted | Email |
| 577e9ebe-bc55-49a4-bad3-271d503de885 | Email Address Redacted | Email |
| 577ed0b8-08ed-4c39-ba3f-cbd71a09185c | Email Address Redacted | Email |
| 577ef86e-480d-41b0-a75f-b4cbf262442b | Email Address Redacted | Email |
| 577f3afd-8273-4f5a-bfac-e111da156181 | Email Address Redacted | Email |
| 577f5f39-e42a-41b1-97d9-0d43d9556950 | Email Address Redacted | Email |
| 578016a4-4474-46b3-991a-b4e70278ef2f | Email Address Redacted | Email |
| 57804733-0011-4f6a-b8a8-ca229a56e464 | Email Address Redacted | Email |
| 578097a6-41e4-4791-93ca-2352e1418416 | Email Address Redacted | Email |
| 57809e17-aef6-405b-9d2a-00f27531dc2c | Email Address Redacted | Email |
| 5780ac43-2283-4c12-80ad-cc5250e8e814 | Email Address Redacted | Email |
| 578110e7-d3d4-4add-90b6-e18c7b7899f3 | Email Address Redacted | Email |
| 5781e00-4b5c-4777-806f-06027c2e993f | Email Address Redacted | Email |
| 57815leb-035c-4b14-9b7b-26e4e0f8ed50 | Email Address Redacted | Email |
| 57817e22-2898-4bcd-aa0b-c713750f645d | Email Address Redacted | Email |
| 5781e06c-24b3-4f64-a3d6-01038a38623c | Email Address Redacted | Email |
| 5781ecb6-9640-47d0-9e75-37dfa7869ff4 | Email Address Redacted | Email |
| 5782614c-37f4-4ec8-b364-4bb936b7e8b9 | Email Address Redacted | Email |
| 57826c22-6e4d-4140-98c7-d75f1b20488b | Email Address Redacted | Email |
| 578277c9-f3e4-44fe-a085-50b61e2bbe9f | Email Address Redacted | Email |
| 5782f7fe-0c7f-4843-a422-e02a022b48a3 | Email Address Redacted | Email |
| 578332eb-fe1f-4b39-b3aa-07fcbad79a40 | Email Address Redacted | Email |
| 57842272-c0f2-42a0-9122-a1caa1fe401d | Email Address Redacted | Email |
| 578449ea-866a-4594-8b9c-4607d9e3c6d4 | Email Address Redacted | Email |
| 5784856f-dd4f-41e9-8ca1-9336c1d51fcb | Email Address Redacted | Email |
| 58648f7-0d08-44d7-9d52-d4b68058584f | Email Address Redacted | Email |
| 5865f94-5a49-413e-9edc-8562d708727c | Email Address Redacted | Email |
| 5786a9f8-a82f-4d6a-a3da-b016c805b42e | Email Address Redacted | Email |
| 5786cd44-5f4f-4398-a648-70f54ea35eba | Email Address Redacted | Email |
| 5786d83d-4262-4ef9-9146-e575478f62a1 | Email Address Redacted | Email |
| 5786e371-df92-4bc1-8ff1-f6fca14ce27a | Email Address Redacted | Email |
| 5787a3e0-83e4-4a72-a486-ac1f1fd2a077 | Email Address Redacted | Email |
| 5787b212-cbc4-4c61-a4d6-d2d08d34d578 | Email Address Redacted | Email |
| 5787b785-0bf4-4a5f-9a31-44d1df155519 | Email Address Redacted | Email |
| 5789f47e-8524-4ba3-b0cb-d7c4818a5b36 | Email Address Redacted | Email |
| 578a0d6f-0567-4c70-a921-dccecdb30b60 | Email Address Redacted | Email |
| 578a0e8d-6407-49b3-8e99-8ea0151c1e1b | Email Address Redacted | Email |
| 578bbb03-dc26-46e5-8a8e-1e213322534a | Email Address Redacted | Email |
| 578bd842-8a40-499c-a300-55ab1a2a4ea2 | Email Address Redacted | Email |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | Email Address Redacted | Email |
| 578d33e3-4c4a-4c0a-9fa0-961f1f13c7b8 | Email Address Redacted | Email |
| 578d4b98-acdb-4097-a76f-500f7e3aff7b | Email Address Redacted | Email |
| 578d91b6-4457-48c3-936e-27534818642d | Email Address Redacted | Email |
| 578ddc57-e297-48eb-afdb-46cdd7c8567 | Email Address Redacted | Email |
| 578e46c7-e79c-443e-878e-0c750d63bcc6 | Email Address Redacted | Email |
| 578e5f88-7d69-496e-86bd-f488e7f80b98 | Email Address Redacted | Email |
| 57911aaf-66b7-4dd2-88be-92fdce8d47ef | Email Address Redacted | Email |
| 57912b18-c4f1-4e16-b446-21b6ffbcd44d | Email Address Redacted | Email |
| 5791d923-3de9-456d-994c-6f0135253714 | Email Address Redacted | Email |
| 5791e717-d6cb-49e3-a064-b1e15fc32aaf | Email Address Redacted | Email |
| 5792bd2c-86eb-424a-af9d-55f35b907b13 | Email Address Redacted | Email |
| 57924d60-1d95-4385-9d3c-02cbe1e3ad77 | Email Address Redacted | Email |
| 57940980-bcbf-462a-b56b-17fdaa3d84dd | Email Address Redacted | Email |
| 57947c39-2f07-4997-ad9f-eed4206db5d7 | Email Address Redacted | Email |
| 57940f8-cf73-49ac-a93f-64c71746ed39 | Email Address Redacted | Email |
| 5795c335-6728-4738-99b9-68b32297bbbe | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 57964ef8-8560-4704-9972-3af375736162 | Email Address Redacted | Email |
| 57971b21-c539-4de4-8854-32804b54ae9c | Email Address Redacted | Email |
| 57973bd2-4b90-4efa-96c6-90bd24c69d3e | Email Address Redacted | Email |
| 57973bd2-4b90-4efa-96c6-90bd24c69d3e | Email Address Redacted | Email |
| 5797b74e-a046-45ab-9499-d065a9dd4b89 | Email Address Redacted | Email |
| 5797f77b-cd13-41a3-9e31-930ca04ca78a | Email Address Redacted | Email |
| 57982785-372b-420b-b671-d504df321d02 | Email Address Redacted | Email |
| 57987f1b-5572-4df8-b75D-103505e81f99 | Email Address Redacted | Email |
| 579882f7-61a0-462a-a219-a03f8775ed03 | Email Address Redacted | Email |
| 5798ddeb-8728-420d-9ef3-972aca761c66 | Email Address Redacted | Email |
| 5799a019-d17b-4eb2-a33b-2e2c7b6f1d5c | Email Address Redacted | Email |
| 5799bb53-be96-4b15-899e-b36ac1adbb18 | Email Address Redacted | Email |
| 579a228b-657e-4014-8353-4ca00ca830da | Email Address Redacted | Email |
| 579a4148-a2d1-4625-82d3-c701e0656ce8 | Email Address Redacted | Email |
| 579a481f-52a6-4084-969f-7aac71b37b2a | Email Address Redacted | Email |
| 579a4bd9-dec5-46c1-98dd-2e665e3310c9 | Email Address Redacted | Email |
| 579bf2ef-d1c5-42e0-a601-729f5dd44da9 | Email Address Redacted | Email |
| 579c3c51-31df-4680-9f4a-18cdc037d8b68 | Email Address Redacted | Email |
| 579c6b47-75fb-4984-86b5-575ea4e14674 | Email Address Redacted | Email |
| 579cb409-649e-4458-aa02-07526ef36c40 | Email Address Redacted | Email |
| 579cd7cc-83b4-4846-aed7-d1ed6bc456e9 | Email Address Redacted | Email |
| 579d0a20-47df-45ed-8347-9125f2f2b86c | Email Address Redacted | Email |
| 579d345b-6ae4-479d-babc-0bec38658763 | Email Address Redacted | Email |
| 579d5fb5-813a-4d19-bd85-82526407a517 | Email Address Redacted | Email |
| 579da6c2-d207-4931-b0d1-24ae93b081d0 | Email Address Redacted | Email |
| 579e6f3b-2110-4670-8a65-c78dc962c8da | Email Address Redacted | Email |
| 579ed0c2-1158-43ae-b8d2-4aba218e355a | Email Address Redacted | Email |
| 57a09469-0dbe-49a6-b527-65297d3ba3ff | Email Address Redacted | Email |
| 57a1014c-5216-46eb-bc27-60a4fb3cf426 | Email Address Redacted | Email |
| 57a152e6-4ee3-46dc-84ee-9c1ad9d8d7ca | Email Address Redacted | Email |
| 57a1e0ff-dca4-4bcc-89f5-89b4175f8840 | Email Address Redacted | Email |
| 57a1ff4c-78ff-4fc8-be6c-16655552a11a | Email Address Redacted | Email |
| 57a2a313-8420-4a19-b5bb-20fb88295474 | Email Address Redacted | Email |
| 57a2b6fe-bda4-40aa-af78-e0a2eb80915c | Email Address Redacted | Email |
| 57a3cd6a-0006-4607-9941-9b2aabc68176 | Email Address Redacted | Email |
| 57a3fe71-395d-4ec8-a90f-a6acbd30d1a8 | Email Address Redacted | Email |
| 57a3fff6-2646-4249-993b-4844039a69f9 | Email Address Redacted | Email |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | Email Address Redacted | Email |
| 57a48fd0-8144-4765-b994-207876025428 | Email Address Redacted | Email |
| 57a5cdd5-a85f-480b-af9a-89a85b5127b1 | Email Address Redacted | Email |
| 57a5dee3-b7fa-4458-8c9e-122379c37bb1 | Email Address Redacted | Email |
| 57a619e4-1ae6-4237-b749-a5bd5dfaa9b7 | Email Address Redacted | Email |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | Email Address Redacted | Email |
| 57a822c9-64a4-4b59-a086-7f596a9b6acb | Email Address Redacted | Email |
| 57a82412-ecd5-426b-bf4c-4757bd62878d | Email Address Redacted | Email |
| 57a9fefc-b59a-4a90-9b52-207efecc3ab1 | Email Address Redacted | Email |
| 57aaf628-07f8-415c-a543-384113cba5f6 | Email Address Redacted | Email |
| 57ab0026-457e-4259-9f95-8deb0ecd46ba | Email Address Redacted | Email |
| 57acab00-2ed8-46fc-a744-5ec2addebe60 | Email Address Redacted | Email |
| 57acb554-4d24-42a8-af68-b9933ae96d14 | Email Address Redacted | Email |
| 57acd7d1-f648-4b47-9323-ca619fc114da | Email Address Redacted | Email |
| 57acf17f-4b0d-4bf3-8a2a-1dd52f3ca86e | Email Address Redacted | Email |
| 57adeae8-d3cb-4c49-9af2-84efb9ab624c | Email Address Redacted | Email |
| 57ae2cde-800e-4f33-a977-cd9c140e7b7c | Email Address Redacted | Email |
| 57aef451-daf8-40d9-a7b5-50285edc2a87 | Email Address Redacted | Email |
| 57af3421-800a-4154-b158-126c1a1375c3 | Email Address Redacted | Email |
| 57b08ebc-b536-4a2d-8589-c0db639f45d2 | Email Address Redacted | Email |
| 57b0c5d3-ffed-4027-92e0-d593f7e2c70c | Email Address Redacted | Email |
| 57b0f3a9-39d2-4a54-a66c-7a66a4177735 | Email Address Redacted | Email |
| 57b119ba-1245-4e6c-80ee-9429e9a8d78e | Email Address Redacted | Email |
| 57b2a798-77b5-41ec-b60a-855640767c2e | Email Address Redacted | Email |
| 57b2e61f-9aba-4df2-b5f6-fa5114261425 | Email Address Redacted | Email |
| 57b3d0c7-3814-4866-adeb-ebeaf654692e | Email Address Redacted | Email |
| 57b40b24-d84a-4b4c-a343-8f204a2a9925 | Email Address Redacted | Email |
| 57b54d0f-c2ed-4ed3-a8dc-0371a155ef9b | Email Address Redacted | Email |
| 57b5f351-53fc-45c8-ab68-be5af045e05e | Email Address Redacted | Email |
| 57b61051-c74a-4a4e-9dbb-c734666cb476 | Email Address Redacted | Email |
| 57b6f859-9163-416f-be78-5659c450ea6a | Email Address Redacted | Email |
| 57b72c2f-b907-454b-9f4b-8f1dc993df80 | Email Address Redacted | Email |
| 57b76f46-e55c-482e-b1b5-09632b46cabd | Email Address Redacted | Email |
| 57b78d9a-c893-4e3c-8244-839738411d8c | Email Address Redacted | Email |
| 57b7f683-9a66-426d-ad0a-8759c413fd51 | Email Address Redacted | Email |
| 57b80f8c-9fc2-4743-85d1-ad486a5ae800 | Email Address Redacted | Email |
| 57b81a4c-f4c8-4667-a745-ea33e79d9067 | Email Address Redacted | Email |
| 57b848e2-03ee-4612-aa7f-5f60cf4c58be | Email Address Redacted | Email |
| 57b8a067-ff29-43e4-b63a-9c2b810d5c81 | Email Address Redacted | Email |
| 57b915db-9328-4e66-a842-4f322e210aab | Email Address Redacted | Email |
| 57b96e2d-508e-49c5-9740-bb48b35fa0c0 | Email Address Redacted | Email |
| 57b992c8-f33d-40dd-b414-0eb625258034 | Email Address Redacted | Email |
| 57ba78c6-6825-48ca-8442-e4fcd020d3e2 | Email Address Redacted | Email |
| 57bab038-60cf-48ad-a510-ea76be778210 | Email Address Redacted | Email |
| 57bb073a-463f-4188-969a-488c40e95d39 | Email Address Redacted | Email |
| 57bb19a9-025c-4392-a573-7d31294c14aa | Email Address Redacted | Email |
| 57bb26d0-6338-4627-a620-d01c01ad57db | Email Address Redacted | Email |
| 57bb5024-68f0-4055-ad83-5ea1f0a2fdc5 | Email Address Redacted | Email |
| 57bcd2d0-1af2-4ef4-8882-12a3544d6dd8 | Email Address Redacted | Email |
| 57bcfa5f-797c-430f-923a-33c7420597Db | Email Address Redacted | Email |
| 57bd6fd2-d071-498b-9eda-967d0687324a | Email Address Redacted | Email |
| 57bdf920-f623-4749-88b5-57a88f74cdec | Email Address Redacted | Email |
| 57be1905-da65-440a-ac6b-30523391eaf4 | Email Address Redacted | Email |
| 57be287b-85c6-4dfe-8708-cd102c3fee6e | Email Address Redacted | Email |
| 57bed688-399c-45a6-9893-5f024a5b18dd | Email Address Redacted | Email |
| 57c01e60-3e61-445e-a7a7-3494cbda4cab | Email Address Redacted | Email |
| 57c094bb-0447-458e-a330-0f83416c865d | Email Address Redacted | Email |
| 57c32f37-1efa-4c5e-9f56-b8109bbcc5c7 | Email Address Redacted | Email |
| 57c34727-0fe6-4765-92b1-e86ef13c2257 | Email Address Redacted | Email |
| 57c3fbc7-4387-4667-8b6f-74d3108a06dd | Email Address Redacted | Email |
| 57c4ee7c-43b2-42b4-9c59-41452fc8e8da | Email Address Redacted | Email |
| 57c552ee-51d6-4873-883b-a8202d3ebe6b | Email Address Redacted | Email |
| 57c65975-5b13-4b47-ac7f-c95673972944 | Email Address Redacted | Email |
| 57c71290-fb0e-4785-903f-07d03e0ff8a6 | Email Address Redacted | Email |
| 57c712b7-4720-48e2-aa75-e1291cd60296 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 57c7695d-077b-4cab-8488-b1049f459eba | Email Address Redacted | Email |
| 57c7858a-0a1c-4e6a-9eee-a2825a97e805 | Email Address Redacted | Email |
| 57c78bae-2f6f-4462-beb2-8994dc6cbf3e | Email Address Redacted | Email |
| 57c84066-825f-42eb-9716-f077e6b5f7c2 | Email Address Redacted | Email |
| 57caa7dd-54fd-456e-956a-9276104a7f23 | Email Address Redacted | Email |
| 57cac666-8a94-4175-ab9c-55cfbd44a5ed | Email Address Redacted | Email |
| 57cbb047-443a-46dd-b966-3f31b3060afb | Email Address Redacted | Email |
| 57cc3a02-6ecf-4c11-a1da-4fb8f4ac643e | Email Address Redacted | Email |
| 57cd6cfb-3b09-4655-9e61-3aa3bb6e447f | Email Address Redacted | Email |
| 57cdb3ba-1364-41ca-bf47-8e851332c89e | Email Address Redacted | Email |
| 57ce9bcf-da07-4fe1-b9e0-8c9fe0dd65f7 | Email Address Redacted | Email |
| 57cf293f-ea1e-4252-89ef-5ca3bb1e5cc7 | Email Address Redacted | Email |
| 57cf4785-94b0-43bb-801c-cf1aac010569 | Email Address Redacted | Email |
| 57cf66c0-93c2-4d46-afdf-755e82b29819 | Email Address Redacted | Email |
| 57cfaee9-5fe3-43bd-b2cc-d037fe54972e | Email Address Redacted | Email |
| 57d0cbb4-4852-45fb-badb-f6db7f4724bd | Email Address Redacted | Email |
| 57d0cf77-15c3-4bba-b0c5-69cc2b8a30ed | Email Address Redacted | Email |
| 57d18f8a-6dd6-4d23-ba2c-6aa5ddb94f0a | Email Address Redacted | Email |
| 57d1f5e7-503e-485b-bc75-1652bde54346 | Email Address Redacted | Email |
| 57d2d9e1-0a7b-43d5-9e5b-70cc43e08224 | Email Address Redacted | Email |
| 57d433dd-188e-466e-a152-cc05fef4803f | Email Address Redacted | Email |
| 57d545bd-0099-45e5-92f6-33cadfcdc737 | Email Address Redacted | Email |
| 57d62210-078a-4123-87d9-f3de38717e26 | Email Address Redacted | Email |
| 57d6343d-8d3e-4987-bf20-68845df593ac | Email Address Redacted | Email |
| 57d69fd1-85da-4dff-8ff8-cd508ba8486a | Email Address Redacted | Email |
| 57d83bdb-6840-4f4b-9c8e-6f93eebd29fb | Email Address Redacted | Email |
| 57d849ed-c66f-424b-9a25-645b9aec1bc0 | Email Address Redacted | Email |
| 57d887db-f492-4953-adab-0b1f9bce1a24 | Email Address Redacted | Email |
| 57d91e0d-2844-4efd-9737-3d131832b4e4 | Email Address Redacted | Email |
| 57d93b3b-faf6-49e4-8758-ab98536a1420 | Email Address Redacted | Email |
| 57db78a5-f2d0-4e1c-bb0d-356fa3473e8e | Email Address Redacted | Email |
| 57dc372d-c61f-4636-af89-d41c7b548c78 | Email Address Redacted | Email |
| 57dd8232-b407-42da-8c77-3cfb3001f254 | Email Address Redacted | Email |
| 57ddac0f-6006-4b09-be4b-e11502a37532 | Email Address Redacted | Email |
| 57ddafb5-02cd-4a0c-9706-b4260d855971 | Email Address Redacted | Email |
| 57ddb53d-7479-426b-a9d5-b9381acd4e25 | Email Address Redacted | Email |
| 57de155d-7ece-4f87-98ff-03b2c20fc53d | Email Address Redacted | Email |
| 57de3a3b-5a4d-424f-bd24-825c6d39b4ad | Email Address Redacted | Email |
| 57df0c97-51b1-4dfa-a06c-7b5f35ec4061 | Email Address Redacted | Email |
| 57e0479a-a795-4b72-af4a-3a4273003caa | Email Address Redacted | Email |
| 57e0ee2c-3a12-41a8-9766-acc30b0e93fa | Email Address Redacted | Email |
| 57e11a83-fadc-4787-84a4-e8931930dc7e | Email Address Redacted | Email |
| 57e11e0f-99ea-4a1f-b633-d6cb1ad7fbff | Email Address Redacted | Email |
| 57e13745-2d9b-435e-b135-fc7d996e6ff8 | Email Address Redacted | Email |
| 57e1fb06-476d-4e51-9073-593cc9f9327a | Email Address Redacted | Email |
| 57e3c483-074a-4b77-912a-716d56227591 | Email Address Redacted | Email |
| 57e3dcdd-11d4-41f2-9258-66b295175801 | Email Address Redacted | Email |
| 57e42238-a8bf-479b-9b13-6318de77cd20 | Email Address Redacted | Email |
| 57e42bd7-8509-40d9-990d-0eed3d9f7162 | Email Address Redacted | Email |
| 57e43c99-2e4b-429b-9556-f73a3ebfab81 | Email Address Redacted | Email |
| 57e67435-9bba-4c2e-90ea-36c48954b4c2 | Email Address Redacted | Email |
| 57e67e37-1cf8-4cc3-a049-84555f33dd84 | Email Address Redacted | Email |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | Email Address Redacted | Email |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | Email Address Redacted | Email |
| 57e755c3-6205-4b15-87ad-8f73099f8b67 | Email Address Redacted | Email |
| 57e755c3-6205-4b15-87ad-8f73099f8b67 | Email Address Redacted | Email |
| 57e7b883-bc90-4a31-984e-4e8aa54fdec6 | Email Address Redacted | Email |
| 57e7e489-ac61-46a5-9d16-1538f104d2d5 | Email Address Redacted | Email |
| 57e82577-a3a8-42cd-8f0e-9181af0844bd | Email Address Redacted | Email |
| 57e83929-3564-49c3-a2c9-9dbdfbe22789 | Email Address Redacted | Email |
| 57e8609c-1855-4657-99e0-755632583cda | Email Address Redacted | Email |
| 57e896af-d493-49e7-9828-26ffa004f7dc | Email Address Redacted | Email |
| 57e8ae5f-d403-4a06-9955-d018c9023f82 | Email Address Redacted | Email |
| 57e8d01d-c85e-4a47-bdda-2b5ce322ac4f | Email Address Redacted | Email |
| 57e96746-649f-40ac-9509-2cb643567a4c | Email Address Redacted | Email |
| 57e97d17-8af1-4f5e-8f28-dc2fce618f24 | Email Address Redacted | Email |
| 57e9dab2-dbfc-4f28-87c9-e53c09d0d5f0 | Email Address Redacted | Email |
| 57eb4365-d7d7-44cf-97f4-80efe4d1dff8 | Email Address Redacted | Email |
| 57eb7d67-a4d7-4b45-9312-d3026438ed3c | Email Address Redacted | Email |
| 57eb9598-1b27-4e0f-9b66-b396d7f40ac8 | Email Address Redacted | Email |
| 57ebaeb4-dab9-4d64-9a4a-e96df0ca2c34 | Email Address Redacted | Email |
| 57ec10c8-5156-4858-b1f8-010981d05040 | Email Address Redacted | Email |
| 57ec3369-5f82-49ab-9f25-e3951b20d81c | Email Address Redacted | Email |
| 57ed3894-a589-4867-8303-ee3117def2c6 | Email Address Redacted | Email |
| 57ed7ca1-a44a-456f-baff-0aee1806ca72 | Email Address Redacted | Email |
| 57ee8d3a-dddf-46bf-a952-ac9bfcbd34fc | Email Address Redacted | Email |
| 57ef7860-027e-4c88-aeb2-eedd46bd6b96 | Email Address Redacted | Email |
| 57f00fef-3019-4cef-8b31-98ab4f10ed96 | Email Address Redacted | Email |
| 57f0d679-2ee0-4bed-a8d3-306289ee36c4 | Email Address Redacted | Email |
| 57f20f19-c241-4592-83d8-3f2cec68fa27 | Email Address Redacted | Email |
| 57f21e1f-8d87-4e2e-bece-46405723685d | Email Address Redacted | Email |
| 57f2874e-1c06-46ce-acaf-0dbdfff3d06f | Email Address Redacted | Email |
| 57f2895f-f971-4e17-b493-2d36fb3bbefc | Email Address Redacted | Email |
| 57f3f559-67aa-418d-b45b-3de5ee721cb0 | Email Address Redacted | Email |
| 57f435ec-600d-4db9-a69c-f846deee604b | Email Address Redacted | Email |
| 57f467f8-44e8-4eb9-b894-4aead6dde958 | Email Address Redacted | Email |
| 57f48dba-ec52-4bde-892d-fed21493709c | Email Address Redacted | Email |
| 57f528b2-8157-4e61-aafe-16cc4d3c33ef | Email Address Redacted | Email |
| 57f59687-71fe-428d-9917-40edf4600e01 | Email Address Redacted | Email |
| 57f60c6a-682e-4690-a795-0411e1e01b70 | Email Address Redacted | Email |
| 57f63141-9076-4a67-aa41-fc961af73cab | Email Address Redacted | Email |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd68a6c | Email Address Redacted | Email |
| 57f72bde-0f03-427a-9346-6d975b61255a | Email Address Redacted | Email |
| 57f732d0-e58f-4d56-9442-d2c557ebe78f | Email Address Redacted | Email |
| 57f84c68-8f66-41ab-b463-5b7214b48c96 | Email Address Redacted | Email |
| 57f9f940-253c-4a30-93bb-a1ba706e307f | Email Address Redacted | Email |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | Email Address Redacted | Email |
| 57fac7c0-fa1b-45ae-ba3e-e87dde50a681 | Email Address Redacted | Email |
| 57fb642d-2a90-44a1-b7ed-6f2adf026784 | Email Address Redacted | Email |
| 57fb692e-50de-47c5-a8ba-5e720ccafe61 | Email Address Redacted | Email |
| 57fbb20f-1c50-4fad-8b8d-5a74f86421fb | Email Address Redacted | Email |
| 57fc8b22-322e-49a5-ab5f-d537884ec632 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | Email Address Redacted | Email |
| 57fdc175-5ba7-4796-800a-bdc7cdd1c00c | Email Address Redacted | Email |
| 57fe91ca-b810-4ee9-8dc7-50775b79bfd8 | Email Address Redacted | Email |
| 57ff08eb-5404-4129-8fbf-e37ac159c987 | Email Address Redacted | Email |
| 57ff3c74-4537-44e0-bcab-519275e54cc3 | Email Address Redacted | Email |
| 58002110-ac99-4322-9941-61a5369d8ce9 | Email Address Redacted | Email |
| 5800c48c-ba40-4e94-95e5-c6df4958c14f | Email Address Redacted | Email |
| 580171a2-0b6a-4d39-96d8-5eb6ccd7db2d | Email Address Redacted | Email |
| 5801b82c-f109-423d-89e8-f8a8ff0cda37 | Email Address Redacted | Email |
| 58024077-2230-49a6-833a-af627cddd73d | Email Address Redacted | Email |
| 58024ecb-a45b-4d1b-9a2d-87c80fbeb868 | Email Address Redacted | Email |
| 5803534c-9b9d-4cd1-bc1d-b58e21ecd612 | Email Address Redacted | Email |
| 58050686-d33b-47ce-a98a-4411c17affe3 | Email Address Redacted | Email |
| 58053ce1-40ba-48e7-bce6-9a964f9874ac | Email Address Redacted | Email |
| 58058f4d-9d4e-44ed-9fea-ffc606f70972 | Email Address Redacted | Email |
| 580630b1-fed8-4ea9-a585-4a62c2b893fa | Email Address Redacted | Email |
| 5806b9a2-9f65-41fb-92dc-f76b0a5bf408 | Email Address Redacted | Email |
| 5806f6a8-06a6-4a40-94c3-32c610719174 | Email Address Redacted | Email |
| 58071445-86a3-4f6f-aa50-d797a97d629e | Email Address Redacted | Email |
| 580816dd-2f56-482b-a972-6c3f8a93d081 | Email Address Redacted | Email |
| 58087947-19dc-46bd-bc35-6a213a9ec84c | Email Address Redacted | Email |
| 58088aab-462c-4930-b3ac-3f0a001a99d2 | Email Address Redacted | Email |
| 5808d8a6-0aa6-450c-a10f-20f2d13acda0 | Email Address Redacted | Email |
| 5808d8e2-35f1-4cda-9 e5f8-fcfa9f1db5c1 | Email Address Redacted | Email |
| 580921 7b-33b5-4a1b-8e97-74ebdcf034d1 | Email Address Redacted | Email |
| 5809806a-a14b-426a-b745-4576f6390e13 | Email Address Redacted | Email |
| 5809a9ea-2c2c-4b74-8bd3-51387bdfeb27 | Email Address Redacted | Email |
| 580a73d0-14ca-4f3a-9a8c-b94fabda9154 | Email Address Redacted | Email |
| 580a7bd6-6b7b-484e-90c7-a39286503769 | Email Address Redacted | Email |
| 580aa400-0bdf-47c7-aee5-d738dac47828 | Email Address Redacted | Email |
| 580ad7a2-76c1-4177-adb4-85990581133d | Email Address Redacted | Email |
| 580af3d4-8768-41a9-91ab-23ea09ef9136 | Email Address Redacted | Email |
| 580b13ce-b6d6-453c-ab3a-9de7784e0f3c | Email Address Redacted | Email |
| 580b261e-9804-4f35-9d9a-e201c384c727 | Email Address Redacted | Email |
| 580b8cd1-7307-4b6e-a302-ee3728e67fb7 | Email Address Redacted | Email |
| 580c130e-50b4-4f1c-83d4-39ef0112e870 | Email Address Redacted | Email |
| 580c3eb0-9e9f-426b-93d2-a423c7f3f5a4 | Email Address Redacted | Email |
| 580cf569-faf5-49fa-93af-7651d56bd5df | Email Address Redacted | Email |
| 580d5ed2-6920-4dac-9321-84b8b0ffab8d | Email Address Redacted | Email |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | Email Address Redacted | Email |
| 580db484-ed9a-4d6d-8b8b-c7e91acbc071 | Email Address Redacted | Email |
| 580e1b1a-97b4-40bf-914f-d14223af4225 | Email Address Redacted | Email |
| 580e5671-e1e4-4431-b094-0dbe7d8f9d05 | Email Address Redacted | Email |
| 580e5ad0-f5b1-4a22-a85c-49f815d9ffc8 | Email Address Redacted | Email |
| 580e666f-de54-4390-92bb-b43a47f80db1 | Email Address Redacted | Email |
| 580e82ef-31f3-43af-8413-6906ccffbf75 | Email Address Redacted | Email |
| 580eb772-fa25-43cb-8fde-2c26762f41da | Email Address Redacted | Email |
| 580ecc49-c8be-45d9-b089-c5b2398adf8a | Email Address Redacted | Email |
| 580ecd0c-7201-4458-b914-afba995ef974 | Email Address Redacted | Email |
| 580edc13-eb60-4eb2-b04e-21c4161d78b5 | Email Address Redacted | Email |
| 580fa8b-1885-43e0-b43a-335fe63ec0cf | Email Address Redacted | Email |
| 580fa207-c27c-477f-b2de-72189336dae9 | Email Address Redacted | Email |
| 581032f0-b05e-4d72-b0d2-1837fe7c5b2e | Email Address Redacted | Email |
| 58104222-d9c3-4327-a4e2-b8f0ffd91c79 | Email Address Redacted | Email |
| 581045c6-0ea4-4b94-9911-12c82f7bc567 | Email Address Redacted | Email |
| 581183fc-bb9c-4ea2-820f-4dc9c40eb55e | Email Address Redacted | Email |
| 5811f2b6-422d-4470-8b34-ec1520c8b4e8 | Email Address Redacted | Email |
| 5812010c-5333-40d2-ac00-2daed9638187 | Email Address Redacted | Email |
| 5812a756-3da7-431c-93d0-1694e94443a0 | Email Address Redacted | Email |
| 58131ea9-8535-4189-9bcd-b5814871 6f69 | Email Address Redacted | Email |
| 581347d0-5009-4909-b0ef-ccc818f1f524 | Email Address Redacted | Email |
| 58146 4b5-79c2-445c-9dc6-3fb692a3335d | Email Address Redacted | Email |
| 581475a2-4649-4dbd-83e1-f61fb31c4cc9 | Email Address Redacted | Email |
| 5815946a-04e6-413b-b8b5-4813d2b25563 | Email Address Redacted | Email |
| 58167298-a368-401f-8b4a-d8245767724d | Email Address Redacted | Email |
| 58167576-2bee-4ebe-a08a-e9e9e570ea4a | Email Address Redacted | Email |
| 5816dddf-8086-49ff-b955-21193fece2e9 | Email Address Redacted | Email |
| 5817aa8c-33ee-42e7-b4f8-223abbcfedbf | Email Address Redacted | Email |
| 5817b112-a8c7-4e50-940c-22ad6faff3dc | Email Address Redacted | Email |
| 58185b65-e1fe-4351-ac46-78a8142fe0b0 | Email Address Redacted | Email |
| 58186f36-655f-4b5c-bfb4-3301d357cb25 | Email Address Redacted | Email |
| 581892a2-8ad2-40c1-8b4f-54ae009b8393 | Email Address Redacted | Email |
| 58190100-7e7b-463b-be98-cd58f9b533ca | Email Address Redacted | Email |
| 58191717-2e2c-4c4d-893d-4983d7227107 | Email Address Redacted | Email |
| 58191b4b-d8fe-4792-ab72-a572a7bf646b | Email Address Redacted | Email |
| 58195548-3eea-4fab-93d2-4772f56ef470 | Email Address Redacted | Email |
| 581b1405-18cb-458c-89bc-cf2d8553ed3b | Email Address Redacted | Email |
| 581c047c-77a0-4cfb-8852-3beb52d07ce1 | Email Address Redacted | Email |
| 581c31c2-0cb5-4519-a91b-b483175ba927 | Email Address Redacted | Email |
| 581c5557-1977-446e-9fca-eff1efc62772 | Email Address Redacted | Email |
| 581c5dca-8d79-4fc8-93a7-7327d4b29e28 | Email Address Redacted | Email |
| 581ce416-2c79-4303-b029-a89b18807c99 | Email Address Redacted | Email |
| 581df9d7-0fbe-4a00-b7df-6ad82badfad9 | Email Address Redacted | Email |
| 581e2580-ed50-4ba1-80f4-369ddea746d5 | Email Address Redacted | Email |
| 581ecb6d-690c-4770-9a2f-f7ea138e9ef6 | Email Address Redacted | Email |
| 581f2c8a-f363-45e9-bc0c-16b7a0dee98e | Email Address Redacted | Email |
| 581fba45-ac8f-4832-bf8b-4ce65dc5c484 | Email Address Redacted | Email |
| 581fc01f-2b0b-4d73-be4f-6f7aa3d3ab26 | Email Address Redacted | Email |
| 58209c40-e942-4824-8688-c4e2c4fa956d | Email Address Redacted | Email |
| 58202e8-e40c-4cce-a320-a74bcd1482fa | Email Address Redacted | Email |
| 5820ef40-cdf0-4871-b491-7767b0f77ec7 | Email Address Redacted | Email |
| 58213e5f-1872-452b-b44a-98a50ff06ed1 | Email Address Redacted | Email |
| 58214652-9233-437e-ac51-cfe3f44f4b4f | Email Address Redacted | Email |
| 582151cc-9952-45ef-bcfb-452d286d2ae5 | Email Address Redacted | Email |
| 58215867-3f7d-4098-8b57-f98986dfcc9c | Email Address Redacted | Email |
| 582279be-a279-4e1b-8cd3-88c3c12fd04e | Email Address Redacted | Email |
| 5822c76b-7679-44e5-9fd9-ed2c5ae06af7 | Email Address Redacted | Email |
| 5822f3d1-e447-47b6-a94e-495438470830 | Email Address Redacted | Email |
| 58234bc5-7ef4-4aac-b742-5a8638b0f12c | Email Address Redacted | Email |
| 582382 8e-4c57-49a8-a528-3bc6511e52d5 | Email Address Redacted | Email |
| 5823db06-208e-4a38-b643-7d2a9ad093da | Email Address Redacted | Email |
| 5823e386-d4d9-4fbe-9316-ad776948c9c0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5824ef9e-1795-4ec4-a611-eee8eb704707 | Email Address Redacted | Email |
| 58253ee8-cc31-4184-923f-45482a5c90f5 | Email Address Redacted | Email |
| 5825d098-7fac-433e-b6b6-9b64ab66e69c | Email Address Redacted | Email |
| 5825d776-aab9-4c3a-8bc8-4f79a1812876 | Email Address Redacted | Email |
| 582606a0-166c-490d-96bf-66a5d9517b49 | Email Address Redacted | Email |
| 58266052-4dfa-4659-9501-e5d39630a223 | Email Address Redacted | Email |
| 58268ef0-725f-4f72-ae6e-440e673e0635 | Email Address Redacted | Email |
| 58269bd0-d8f7-4779-9c8c-77c65891979a | Email Address Redacted | Email |
| 5826d06d-7001-469b-9fa5-2d2ecc115105 | Email Address Redacted | Email |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Email Address Redacted | Email |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Email Address Redacted | Email |
| 582892c5-c75b-49ed-8ed8-ace048392fef | Email Address Redacted | Email |
| 58298e8c-3ea5-4515-ad57-52cb444209a4 | Email Address Redacted | Email |
| 582a055b-3f38-4da9-974a-5750c5d4b0d8 | Email Address Redacted | Email |
| 582a55a6-1dac-4680-b34d-e0c45e06e29f | Email Address Redacted | Email |
| 582a568f-f062-4a2c-ba2a-eba1be132ab9 | Email Address Redacted | Email |
| 582a6674-a17d-4b48-ad60-2e7da149cda5 | Email Address Redacted | Email |
| 582abae5-abcc-40c3-b290-a19352537c8d | Email Address Redacted | Email |
| 582adc5e-532c-49d0-b5dd-ef18dce7ea73 | Email Address Redacted | Email |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | Email Address Redacted | Email |
| 582c6c50-b76c-4384-888e-98107354b0c6 | Email Address Redacted | Email |
| 582c7536-59ac-414b-b5e6-46598831e291 | Email Address Redacted | Email |
| 582cb428-90e2-4e39-aeff-88173a921a29 | Email Address Redacted | Email |
| 582cf1e-65ea-4a35-9702-a39a5902cfdf | Email Address Redacted | Email |
| 582d65cb-0c21-4f6a-afa2-c6cfee01d349 | Email Address Redacted | Email |
| 582d8451-a8d1-4e19-abb4-625ac31a1c7c | Email Address Redacted | Email |
| 582da866-4cb0-4572-a5a5-f4a38ca0d607 | Email Address Redacted | Email |
| 582e08dc-1688-47ef-843f-958d75db783e | Email Address Redacted | Email |
| 582f149a-4e79-4544-90a2-50a234731412 | Email Address Redacted | Email |
| 582f50e7-54dc-4f76-9129-9da5e621d231 | Email Address Redacted | Email |
| 5830b071-5d43-4057-81fe-eed947880c9e | Email Address Redacted | Email |
| 583119c5-7aa4-4897-8887-a705583194bc | Email Address Redacted | Email |
| 5831a8b8-e79a-46a1-9dd9-59ef55b36c69 | Email Address Redacted | Email |
| 58328c97-1324-41b5-97c9-9659e1ea0907 | Email Address Redacted | Email |
| 5832d244-4281-421c-b93e-fa7394207c5f | Email Address Redacted | Email |
| 58340861-ab17-43b6-ba83-724a290c4f25 | Email Address Redacted | Email |
| 58342f4b-5658-45ad-83bf-b093ec229af9 | Email Address Redacted | Email |
| 58343689-9034-4252-9197-66a663029e0f | Email Address Redacted | Email |
| 5834a278-380b-4cb1-9a08-711da502c332 | Email Address Redacted | Email |
| 58356bb4-b256-4b9c-88b2-5f23b57a4990 | Email Address Redacted | Email |
| 5835c149-a100-4d0a-964d-3b1bbe9ad794 | Email Address Redacted | Email |
| 583602c2-2353-441a-920c-96afc2d28054 | Email Address Redacted | Email |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | Email Address Redacted | Email |
| 58366a34-3095-45b0-b268-0b781ccc8ae3 | Email Address Redacted | Email |
| 5836a208-faa1-4e20-99a3-cd981959f6a7 | Email Address Redacted | Email |
| 58379c68-1127-4268-a6b5-358fd399df16 | Email Address Redacted | Email |
| 5838339e-7e90-454e-87bc-6568c48a230a | Email Address Redacted | Email |
| 583833e8-707c-4c5a-9571-063e41fd02ab | Email Address Redacted | Email |
| 58398103-3eeb-41f3-acb8-cd6745640556 | Email Address Redacted | Email |
| 583a256f-8f6d-4695-b83e-a29425efeb5a | Email Address Redacted | Email |
| 583a85f7-210f-42ad-b407-c2f0f54da427 | Email Address Redacted | Email |
| 583aa5b3-6e4f-4b43-a819-1981b4c158f8 | Email Address Redacted | Email |
| 583ab948-d988-44cf-aae1-f8d7781f8183 | Email Address Redacted | Email |
| 583b79ae-8d1e-4ed1-a44a-7c67a340e557 | Email Address Redacted | Email |
| 583b99ad-58a7-4c8b-a7f3-905bd7c30732 | Email Address Redacted | Email |
| 583b4b25-5bb5-40ec-8e10-d425401c8ded | Email Address Redacted | Email |
| 583d0f8e-03ad-4c88-8f3c-c7ebe7b9a907 | Email Address Redacted | Email |
| 583e271a-f55f-4d95-b866-6d4e130f0f9e | Email Address Redacted | Email |
| 583eb22c-88c8-4a5a-9360-b84ea45b6796 | Email Address Redacted | Email |
| 583eb2a6-6785-49a3-9238-67897d626495 | Email Address Redacted | Email |
| 583ef6c9-9f9c-4702-9a9d-9e184df98493 | Email Address Redacted | Email |
| 58404322-3113-411b-9edc-1fe250e25b12 | Email Address Redacted | Email |
| 584079a2-fcd5-4867-a6fe-f8b9c4f9a649 | Email Address Redacted | Email |
| 58408ecf-c77c-4f05-b5b0-e5ab1df6f1bc | Email Address Redacted | Email |
| 5842a820-6799-450c-a7cb-2812dc51afba | Email Address Redacted | Email |
| 5842af3b-f937-4547-bdf1-ece3e2c9bcea | Email Address Redacted | Email |
| 584386ee-7f08-43d6-96c7-71080beb9de1 | Email Address Redacted | Email |
| 5844128c-e853-4964-9212-23c86ac35718 | Email Address Redacted | Email |
| 58442305-22d7-4410-ba80-b4f2246badc4 | Email Address Redacted | Email |
| 58444665-21a3-4084-b406-59bc49794386 | Email Address Redacted | Email |
| 5844662d-b3cf-495a-b524-f4cebc288f15 | Email Address Redacted | Email |
| 584469f0-0eb7-4cbd-ac54-c4e53ef8352c | Email Address Redacted | Email |
| 58447ce1-8694-49f8-bef9-63617ce91522 | Email Address Redacted | Email |
| 5844caf2-dd44-42d4-bd1e-961ea03346ba | Email Address Redacted | Email |
| 5844e7cd-2884-4950-be5b-d9c92476eb43 | Email Address Redacted | Email |
| 5845334b-75cc-4ab3-a5d7-509fdfb52a61 | Email Address Redacted | Email |
| 58456f00-e812-4685-81d2-cdfcab0b346d | Email Address Redacted | Email |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | Email Address Redacted | Email |
| 58463f4e-9a5d-47a6-bd24-ceb570cab7c1 | Email Address Redacted | Email |
| 58468efc-449e-4109-bb38-9358cdb1d7b6 | Email Address Redacted | Email |
| 584696e5-c252-4d45-804f-7910a82e59e3 | Email Address Redacted | Email |
| 5846bbdc-fa2e-46ad-bb66-79036d902d48 | Email Address Redacted | Email |
| 5846d3b7-a1f9-4465-94e5-92a3494a3a87 | Email Address Redacted | Email |
| 5848192a-2f25-44cb-bfa2-973eace06028 | Email Address Redacted | Email |
| 58492a1a-017a-4b89-9859-f52fd203cbf5 | Email Address Redacted | Email |
| 58496e1e-f33b-4cb1-bb3a-2beca9687010 | Email Address Redacted | Email |
| 58496f49-c864-4697-b363-b1887e4c35f0 | Email Address Redacted | Email |
| 5849c2f0-5925-4dec-9044-e641bb48688b | Email Address Redacted | Email |
| 584a19b8-b9a0-4fba-a61a-393d3249aea1 | Email Address Redacted | Email |
| 584a2777-a64a-49b5-8c0d-f9f22ce08fa9 | Email Address Redacted | Email |
| 584a6794-b654-45fd-a3e8-1e65ea3065be | Email Address Redacted | Email |
| 584ac805-3176-4053-afdb-17fd7565bd1b | Email Address Redacted | Email |
| 584b256d-fcc6-495c-9cb8-a7e7063bb854 | Email Address Redacted | Email |
| 584b8020-77e4-401e-aed2-ef6865715574 | Email Address Redacted | Email |
| 584bab89-2e4e-47c0-86e2-99100afdb8f4 | Email Address Redacted | Email |
| 584caf46-8ac7-40f2-a314-8931df1503b2 | Email Address Redacted | Email |
| 584cb4bb-359e-4980-94ea-34ea82a24c4e | Email Address Redacted | Email |
| 584d8c7f-9d88-4207-ab6e-07f73d865119 | Email Address Redacted | Email |
| 584d8c94-b8d2-49cf-afee-74beb499605f | Email Address Redacted | Email |
| 584d9461-10de-4dc7-bcb5-0d8135366c40 | Email Address Redacted | Email |
| 584da2e1-a3f3-45e7-9266-c4b8db0e08ee | Email Address Redacted | Email |
| 584f1dca-38cb-4995-9222-bfdf381b0c15 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 584f8f4a-77b9-4e2f-a184-62d31a174988 | Email Address Redacted | Email |
| 58500d38-163f-458b-bbf4-8d4a3c707705 | Email Address Redacted | Email |
| 58511f32-52f0-4540-ac3d-a73d213908cb | Email Address Redacted | Email |
| 5851945a-0d20-4f32-88a1-127ef39b2e62 | Email Address Redacted | Email |
| 5851f1a5-0ff5-42d4-9c2e-a7dca3db0c2c | Email Address Redacted | Email |
| 5852bc5a-9cf2-4f0c-b71a-0972aa7a793a | Email Address Redacted | Email |
| 5852ce1b-572a-4da9-ae03-4f049b8ec93b | Email Address Redacted | Email |
| 5853181c-13f4-47ca-8a7b-21759223f998 | Email Address Redacted | Email |
| 58536fb0-dd1d-49e9-8053-0c3293c5108a | Email Address Redacted | Email |
| 5853796d-a334-4bea-ae90-525e67ae67a5 | Email Address Redacted | Email |
| 5853cc55-5d34-4619-916e-74bf691533ef | Email Address Redacted | Email |
| 5853fa6d-706e-4e7c-a745-c9effb253ccf | Email Address Redacted | Email |
| 5854da55-2194-4733-a006-766a4250c95d | Email Address Redacted | Email |
| 58560f2d-2245-41ac-a98b-3d220f69976d | Email Address Redacted | Email |
| 5856d534-e493-4488-8083-56560fa2da18 | Email Address Redacted | Email |
| 585700c8-1d50-405d-926e-767ca5c08b2c | Email Address Redacted | Email |
| 58572858-72a0-438d-ac34-1f2b37aa0ff3 | Email Address Redacted | Email |
| 5859464e-75ff-4b6e-97c6-6c76ef820b2c | Email Address Redacted | Email |
| 58597d00-4946-46e9-b919-f82bd986f0fec | Email Address Redacted | Email |
| 58598890-1a8e-4f5e-adc2-db47d5a5bffc | Email Address Redacted | Email |
| 5859b415-e554-4fe8-936d-d5a4cbeff0c5 | Email Address Redacted | Email |
| 5859ea0c-231d-47d6-bc74-d7b5bc370d42 | Email Address Redacted | Email |
| 585a2b9f-70fb-40ae-b9d9-332618f67e49 | Email Address Redacted | Email |
| 585a73f6-44a0-4839-a73f-1f11d1580489 | Email Address Redacted | Email |
| 585b710b-fb7e-4107-932f-b0f0103269dd | Email Address Redacted | Email |
| 585b8124-f24b-4e04-9327-27ec2b962b8b | Email Address Redacted | Email |
| 585be8c6-d233-4a92-9dfc-8d0393f3b822 | Email Address Redacted | Email |
| 585c2990-ab42-457e-a97b-1519db54ac19 | Email Address Redacted | Email |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | Email Address Redacted | Email |
| 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | Email Address Redacted | Email |
| 585dc28d-e70e-45cc-a389-9b26cc1ae6b9 | Email Address Redacted | Email |
| 585e1a7e-e295-45df-a7da-02d95ec4f6eb | Email Address Redacted | Email |
| 585e9809-3f9e-49df-86ff-6446ac66fff1 | Email Address Redacted | Email |
| 585f8633-35c3-4213-b973-7d8d6e5a408d | Email Address Redacted | Email |
| 58603e3d-50ad-4d4f-9ddb-e45d3c48cd3c | Email Address Redacted | Email |
| 586083fc-c06d-4b64-99a0-0c62bb8f0b8c | Email Address Redacted | Email |
| 5860dcbd-a943-4ab7-b65e-79a65b367e8f | Email Address Redacted | Email |
| 5860f8c7-091b-424f-88f1-500454120fe7 | Email Address Redacted | Email |
| 5860fbdf-d861-46a2-87fd-ee59826617fa | Email Address Redacted | Email |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | Email Address Redacted | Email |
| 58621479-1078-4f6d-a1cb-063f12895ac2 | Email Address Redacted | Email |
| 5862b561-c421-4390-92d7-1b18536646c7 | Email Address Redacted | Email |
| 5862e3a8-0ea1-4847-9120-d650acb6c8d0 | Email Address Redacted | Email |
| 58631602-9dd2-46a1-b27f-702922cfad3c | Email Address Redacted | Email |
| 58635d1a-5f36-4f71-87df-5753585215da | Email Address Redacted | Email |
| 5863ec8f-9a52-4109-a135-0b4a0363f65e | Email Address Redacted | Email |
| 58640834-9077-4a07-8cd7-fd0e8153ec68 | Email Address Redacted | Email |
| 58646461-cc47-4f00-8ec2-aefc418d3aa6 | Email Address Redacted | Email |
| 58644969-4619-4e1c-92c0-bff5b3acabed | Email Address Redacted | Email |
| 5865c692-76f3-4901-8459-c8e593f97b5c | Email Address Redacted | Email |
| 586662dd-88d0-4b69-afd8-41e08af310cf | Email Address Redacted | Email |
| 586734cf-5bab-4aef-85b7-baa50cdda6cf | Email Address Redacted | Email |
| 58686f29-7477-48ae-a1cf-e379ecddae99 | Email Address Redacted | Email |
| 5868e4bb-3df8-43d0-8d66-8f63156ea917 | Email Address Redacted | Email |
| 58691de1-a40e-42cc-a382-bd1dc352788d | Email Address Redacted | Email |
| 58693a58-e0e9-416b-9eaa-060239e09899 | Email Address Redacted | Email |
| 58697df9-e26f-4696-9537-11660bc044aa | Email Address Redacted | Email |
| 586a2c82-68a4-46f2-88c6-4a9b404e595f | Email Address Redacted | Email |
| 586a4c5f-6e74-4173-ac76-6320c353b7d9 | Email Address Redacted | Email |
| 586af757-94ad-40e4-bac3-b2adf10972d8 | Email Address Redacted | Email |
| 586b54ef-e6f0-41a2-9493-b7145b5df208 | Email Address Redacted | Email |
| 586ba97d-485a-4ee5-8c21-7996ac7291e8 | Email Address Redacted | Email |
| 586bce9f-04c1-453c-82cf-e6219e1a3bea | Email Address Redacted | Email |
| 586be7a6-e362-4ae5-b56e-66319a9871a4 | Email Address Redacted | Email |
| 586c62cc-2b5d-43be-a65b-5373bd7026df | Email Address Redacted | Email |
| 586caadc-79e6-4453-bf94-04a4de144c1b | Email Address Redacted | Email |
| 586cbbca-08f8-4375-8fc8-95982106ed1f | Email Address Redacted | Email |
| 586cc86f-3948-493d-88b3-31f0a049400e | Email Address Redacted | Email |
| 5870be64-78cb-4f4a-9015-8b13481dc326 | Email Address Redacted | Email |
| 5870ffb6-201a-49cf-af90-3be9bf7dc6f6 | Email Address Redacted | Email |
| 58716c5c-951a-4104-a4a9-9a91da0a06f6 | Email Address Redacted | Email |
| 587190ca-a7ba-4b60-9912-e7e3d0ff34f2 | Email Address Redacted | Email |
| 58722208-b1a6-49a6-92e5-d83d3dc0139c | Email Address Redacted | Email |
| 58729b2d-e3cc-4147-ada8-0ce17c38dc07 | Email Address Redacted | Email |
| 5873a5bd-b3c8-4e8f-9449-0091769a29c4 | Email Address Redacted | Email |
| 5873d0f8-6777-4840-8672-fe9ce2d0f9e8 | Email Address Redacted | Email |
| 58742235-bf2b-4971-8098-cee9f378bc01 | Email Address Redacted | Email |
| 58745190-cc55-41c3-b16c-7e3081a11f54 | Email Address Redacted | Email |
| 5874e46f-0311-42d6-8679-369ec187b868 | Email Address Redacted | Email |
| 5874f53b-7111-446b-a280-7ca6cae01502 | Email Address Redacted | Email |
| 5875037c-f69a-4932-b424-3cbdbf7eb83c | Email Address Redacted | Email |
| 5875721a-ea7c-47ec-a8a2-a2cdc500f3e4 | Email Address Redacted | Email |
| 5875f460-d93e-4355-91af-26fcbf6ccfbd | Email Address Redacted | Email |
| 58765fea-23ea-455c-b1cc-07d080444d4f | Email Address Redacted | Email |
| 587740e0-7f95-445a-ae77-43604016946c | Email Address Redacted | Email |
| 58777008-6004-4c41-848b-74b0693d094d | Email Address Redacted | Email |
| 5877deb5-9410-414b-bfae-ae12b2276c04 | Email Address Redacted | Email |
| 58786d2f-db56-4ac5-a4c0-05a2d722c346 | Email Address Redacted | Email |
| 5878b291-a158-4611-9df8-28ad8a5c0657 | Email Address Redacted | Email |
| 5878d8d9-25d3-4458-9e2d-04d72fbb0ffe | Email Address Redacted | Email |
| 58798789-af46-4d4c-bff8-91e569bb3c0f | Email Address Redacted | Email |
| 58799c24-4cbb-4771-9021-16c7de228ed7 | Email Address Redacted | Email |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | Email Address Redacted | Email |
| 587a7537-f4ea-42c5-a602-3f88e2ac3f47 | Email Address Redacted | Email |
| 587bdb34-8bea-4450-a51d-5702ff31bb79 | Email Address Redacted | Email |
| 587bdc6d-f895-40f8-aaf6-0854df4499aa | Email Address Redacted | Email |
| 587c5dd0-0624-4ad9-9e29-75ad6381c86e | Email Address Redacted | Email |
| 587c5fc7-f36d-431e-aee0-d2221352e5a0 | Email Address Redacted | Email |
| 587d2b17-17ad-484e-b346-b9852bbf5d74 | Email Address Redacted | Email |
| 587d61d0-24b5-48b9-82de-ad5c6a4fd3ed | Email Address Redacted | Email |
| 587d7766-fbad-4be8-812d-2f3d34dba845 | Email Address Redacted | Email |
| 587d79b7-f28f-4da5-9da5-2ccf984f8fbf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 587dc739-4e05-4604-966f-338748681ac1 | Email Address Redacted | Email |
| 587e024f-6cea-4996-8e57-b51982ce4303 | Email Address Redacted | Email |
| 587e3b30-4f56-4589-8016-6431dbc8f23d | Email Address Redacted | Email |
| 587e511f-5450-49e6-b2cf-ea4136344f25 | Email Address Redacted | Email |
| 587e6613-dbed-4efd-b4f3-d5098834d8c6 | Email Address Redacted | Email |
| 587f1642-8a47-481b-b966-0af93faf5e73 | Email Address Redacted | Email |
| 587f329b-6a3e-46b3-b4e7-de8fe037efdd | Email Address Redacted | Email |
| 588163fa-8e06-44c7-8b4c-cb195da642d7 | Email Address Redacted | Email |
| 5881e6e1-0a1b-4e5a-8439-e1cc8cd84b15 | Email Address Redacted | Email |
| 588227e6-f633-4144-9201-0f48cde021a8 | Email Address Redacted | Email |
| 58822cb5-f05f-4854-8253-4f03c84446e5 | Email Address Redacted | Email |
| 58834934-0a29-485f-915c-93be8b3ad851 | Email Address Redacted | Email |
| 588370be-f2a0-42fd-966e-5fec8777be19 | Email Address Redacted | Email |
| 58837f9c-124e-4557-a3bc-200a237ca941 | Email Address Redacted | Email |
| 58838ed4-c5b9-4881-99f5-b8e7da809a8a | Email Address Redacted | Email |
| 58839e41-6f9e-4a75-924d-ad10ac9efacd | Email Address Redacted | Email |
| 5883f73a-7111-4de2-886d-062aec11dc9d | Email Address Redacted | Email |
| 58845cde-0810-4617-8063-5c63e06809b0 | Email Address Redacted | Email |
| 5884a78e-4810-4c7f-9fd5-177600f42258 | Email Address Redacted | Email |
| 58858007-e145-4fb2-8133-4c4fd6acb040 | Email Address Redacted | Email |
| 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | Email Address Redacted | Email |
| 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | Email Address Redacted | Email |
| 58867736-6220-4c57-979e-ca2a0ab34323 | Email Address Redacted | Email |
| 58875997-4226-4d58-bf9d-3a8db1078920 | Email Address Redacted | Email |
| 5887c540-75f3-4671-9820-a056de29367c | Email Address Redacted | Email |
| 588a4747-ca5d-496c-94a1-eb39d7e6145d | Email Address Redacted | Email |
| 588ad886-0588-4d37-a6a9-dda00db3ba3b | Email Address Redacted | Email |
| 588aeea7-c850-452d-8a6b-7c68cc4ec9ad | Email Address Redacted | Email |
| 588b670f-4b3c-4fd1-a6c0-e6a7b9064657 | Email Address Redacted | Email |
| 588c586e-eb38-43cf-a98f-0549a5f1c16e | Email Address Redacted | Email |
| 588c586e-eb38-43cf-a98f-0549a5f1c16e | Email Address Redacted | Email |
| 588ce34f-60b0-4807-a2eb-e05c58d796e0 | Email Address Redacted | Email |
| 588d9548-7dc1-49ac-871e-938cd2d0a199 | Email Address Redacted | Email |
| 588e147e-a260-4745-8aef-d121d15329d8 | Email Address Redacted | Email |
| 588ec781-21a4-418b-aac8-a4d701687c03 | Email Address Redacted | Email |
| 588ecbc3-a80d-48e1-ae53-c626cc75bc1e | Email Address Redacted | Email |
| 588f733c-1515-4742-bce3-dec612b3ef76 | Email Address Redacted | Email |
| 588fe90e-fd05-46de-a62b-9b52f9de37bf | Email Address Redacted | Email |
| 5890400e-d491-46b9-bada-35ee31d5f7fb | Email Address Redacted | Email |
| 58910e57-c475-4620-8db0-80dc642a6a2b | Email Address Redacted | Email |
| 5891810d-2fb5-4696-b620-b1965db15199 | Email Address Redacted | Email |
| 58926b4a-cb23-4146-bd34-2bd8af553e56 | Email Address Redacted | Email |
| 5893bb6e-a21c-43ce-b2e3-b24b07a8282b | Email Address Redacted | Email |
| 58946c53-8d5a-4949-87b4-fa988a7555a4 | Email Address Redacted | Email |
| 5894aef7-8d72-482c-b946-4ae4ed95a6dc | Email Address Redacted | Email |
| 5894dc4a-e2d4-4919-a508-47b6e0cd6a95 | Email Address Redacted | Email |
| 5894e08c-ad1f-468e-ba78-ca6bc473c34a | Email Address Redacted | Email |
| 58953818-5876-47cc-8617-21a5283a5b22 | Email Address Redacted | Email |
| 58953818-5876-47cc-8617-21a5283a5b22 | Email Address Redacted | Email |
| 589634c1-3b3f-4927-be06-e8f8ace30641 | Email Address Redacted | Email |
| 5896946c-64e9-4310-a374-baea5741434e | Email Address Redacted | Email |
| 5896e71d-6b76-4a1d-a178-4a8f266d169c | Email Address Redacted | Email |
| 58978018-465c-418c-bfd2-011dcfc144a0 | Email Address Redacted | Email |
| 58978126-a52b-46ee-942d-e8e38507fa9d | Email Address Redacted | Email |
| 5898e7f9-4cf1-4062-9e0f-0813b48c0be5 | Email Address Redacted | Email |
| 589938d1-6818-4600-8e83-be62b22dfde6 | Email Address Redacted | Email |
| 58994342-ea26-4fd3-acfc-e21a6b80ddc5 | Email Address Redacted | Email |
| 589997fc-dc9e-48cc-8929-5b40d1809a03 | Email Address Redacted | Email |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | Email Address Redacted | Email |
| 5899e63a-0b59-4aa4-ad63-52cbdf6ae539 | Email Address Redacted | Email |
| 589a0dce-7203-4135-baff-b40f94b3db20 | Email Address Redacted | Email |
| 589ae03f-bd70-4fc3-b194-94230a2f0539 | Email Address Redacted | Email |
| 589b22a7-ed42-4a50-9970-44c9391a0178 | Email Address Redacted | Email |
| 589b24a0-4114-44d7-afe5-81c8c200c1d2 | Email Address Redacted | Email |
| 589ca1a0-7420-4bfd-9b0b-e6d281263dc1 | Email Address Redacted | Email |
| 589d774d-d60b-4c6a-ac37-913d6ce43de6 | Email Address Redacted | Email |
| 589e7d69-bbbf-44ac-808b-c8657c46ca5b | Email Address Redacted | Email |
| 589e7fd8-0cd2-4433-a4de-546fa9bd5479 | Email Address Redacted | Email |
| 589eb872-bdf5-489a-aafe-73069d49ae93 | Email Address Redacted | Email |
| 589ecdf5-765c-4b9b-9bd5-ac4d49b6d1a6 | Email Address Redacted | Email |
| 589f410e-7c6d-4f58-b40c-350087212317 | Email Address Redacted | Email |
| 589f6cb5-1d1d-4e9c-b3ca-b62e94505eea | Email Address Redacted | Email |
| 589f8178-cb01-4352-96fc-377c673dedd6 | Email Address Redacted | Email |
| 58a00c3a-d564-4464-9ede-3ce92cf0ed84 | Email Address Redacted | Email |
| 58a09c1a-d49a-45f8-951f-cccc3c2815a5 | Email Address Redacted | Email |
| 58a0b5ea-89e0-4fcb-8b66-ff44d1f8c422 | Email Address Redacted | Email |
| 58a107e3-b00a-4a83-8e04-d0a2axacaff0 | Email Address Redacted | Email |
| 58a2a16a-f8b3-4943-a555-4c220877c224 | Email Address Redacted | Email |
| 58a2ce66-5cce-4979-897a-f0be449281be | Email Address Redacted | Email |
| 58a3155e-f31d-4530-b38c-9a99540fe560 | Email Address Redacted | Email |
| 58a3743e-55a2-4f26-baf7-fd6f9bd4e128 | Email Address Redacted | Email |
| 58a37a01-6c7c-4653-a455-f2766d2339bf | Email Address Redacted | Email |
| 58a394e8-b82f-448d-9a55-6f1e4eb0043d | Email Address Redacted | Email |
| 58a410de-9f41-4f64-9b5d-9702c1324e19 | Email Address Redacted | Email |
| 58a47076-b306-48b4-9b8c-852a0ad5a89e | Email Address Redacted | Email |
| 58a478ae-e7ca-4a3d-9d76-aad23222a378 | Email Address Redacted | Email |
| 58a4864d-b930-44f2-b795-4b21dca9c71c | Email Address Redacted | Email |
| 58a4e756-4f71-49f5-b1eb-65d207cc4e1b | Email Address Redacted | Email |
| 58a50dda-ddbb-44d3-8559-90c28c938284 | Email Address Redacted | Email |
| 58a52eb4-e388-4229-89ad-b7fb40b44224 | Email Address Redacted | Email |
| 58a55d66-d598-483b-923a-6889d2da48e0 | Email Address Redacted | Email |
| 58a5dbaf-73a3-4beb-b4bf-8825445e5121 | Email Address Redacted | Email |
| 58a61c69-6db4-4e89-8e29-e3f264566f70 | Email Address Redacted | Email |
| 58a64b3c-5f6f-41d2-97cc-8ee842ab2cea | Email Address Redacted | Email |
| 58a69af2-8543-479d-882a-ea2c285b9688 | Email Address Redacted | Email |
| 58a76293-8650-498c-86a6-55e0bb80da11 | Email Address Redacted | Email |
| 58a7bff4-dca6-41b1-808a-1cfc698e697d | Email Address Redacted | Email |
| 58a8251f-18ad-4e7d-a5ac-ee120dcbc10f | Email Address Redacted | Email |
| 58a84bb7-11db-45a8-b87b-6352420cff52 | Email Address Redacted | Email |
| 58a8bb9b-beed-406f-b54a-92ff4ddd7016 | Email Address Redacted | Email |
| 58a93b0b-833d-4563-a4d9-c424df06bd68 | Email Address Redacted | Email |
| 58a9fe6-7c96-4193-9a0b-8ae5aa469579 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 58ab1e45-0ed6-4619-a5dc-95a88ca49fb4 | Email Address Redacted | Email |
| 58ab24b8-c6cf-4bb4-9771-520e5e3cec07 | Email Address Redacted | Email |
| 58aba761-decd-48f9-8d28-9794a2ded2c1 | Email Address Redacted | Email |
| 58ac088c-fce5-4f2d-81a2-436951839232 | Email Address Redacted | Email |
| 58ac49b9-3b6a-4cc5-b861-ac5cc2fab488 | Email Address Redacted | Email |
| 58ac8519-d711-46fb-95a9-60a344ba1a37 | Email Address Redacted | Email |
| 58add37c-7fb1-4a21-87e0-35920039c2c2 | Email Address Redacted | Email |
| 58ae01f8-6303-415b-8f32-ef68542cdbf9 | Email Address Redacted | Email |
| 58ae3296-90b2-4f1d-a664-e098157e8d8e | Email Address Redacted | Email |
| 58aeec9c-56ec-48dd-a844-a2171d15cf92 | Email Address Redacted | Email |
| 58af5ec7-346f-4151-9451-6d6aba222009 | Email Address Redacted | Email |
| 58af84f9-62ac-4cbc-be67-668b81b2a0ee | Email Address Redacted | Email |
| 58afeb1e-a203-4eeb-8270-d55fe3beb8bd | Email Address Redacted | Email |
| 58b0119d-5acc-42b6-917b-e133c6326fcb | Email Address Redacted | Email |
| 58b0578c-8171-473a-9271-2da33578abec | Email Address Redacted | Email |
| 58b13b73-cee6-4ecc-ac5e-ceab66d8ce80 | Email Address Redacted | Email |
| 58b161d6-c2af-45ba-86fe-f13e04359d9f | Email Address Redacted | Email |
| 58b1df34-dfba-4d51-9cfe-5200ec4da737 | Email Address Redacted | Email |
| 58b2f451-5090-437a-ba18-d29d401ba7ec | Email Address Redacted | Email |
| 58b3274b-f3b8-47da-8060-eeb8b6f4c4f8 | Email Address Redacted | Email |
| 58b39d2d-8a70-4e59-b75a-fca49224414b | Email Address Redacted | Email |
| 58b3ab3f-27ed-42aa-832d-3a3868a0ed64 | Email Address Redacted | Email |
| 58b4b173-2b8d-4da5-be16-b7950963b767 | Email Address Redacted | Email |
| 58b5003d-d9c9-421a-b5e2-496834cdbfb8 | Email Address Redacted | Email |
| 58b5cf9c-ec1e-4837-a890-a22a4c4ac40d | Email Address Redacted | Email |
| 58b5fe0c-6427-4352-912e-5eb8713fdc7c | Email Address Redacted | Email |
| 58b60441-8833-44c6-9573-b34725726823 | Email Address Redacted | Email |
| 58b664da-0fdb-4726-a6c1-58b1b280b607 | Email Address Redacted | Email |
| 58b710d1-007b-4968-b8a0-111fdac22b02 | Email Address Redacted | Email |
| 58b75d21-5fe3-499d-9a13-d71e6d203603 | Email Address Redacted | Email |
| 58b8835d-e9c0-4fe5-9083-6bef759509d1 | Email Address Redacted | Email |
| 58b88da1-3a62-4185-bc43-23687ef7beb0 | Email Address Redacted | Email |
| 58b8ca52-8044-4e53-b1c4-564b4a66cfb7 | Email Address Redacted | Email |
| 58b8e430-8ed1-46d3-b07f-af3abea85270 | Email Address Redacted | Email |
| 58ba6960-fd22-4a49-9c87-9328111f4225 | Email Address Redacted | Email |
| 58bad251-cbd6-43f6-b90d-38ca88a5207a | Email Address Redacted | Email |
| 58bb2bc4-0545-467c-a13a-cb249f4f9524 | Email Address Redacted | Email |
| 58bb432b-63df-44ea-aaf8-df0b63edf57f | Email Address Redacted | Email |
| 58bc274b-d2f3-4081-ba20-43f6c885722f | Email Address Redacted | Email |
| 58bc4b1a-963d-4162-a5b1-6f9619a66bae | Email Address Redacted | Email |
| 58bce41e-e818-4e8b-9a38-08b20068995e | Email Address Redacted | Email |
| 58bd076a-cd9f-45ae-a9ac-aea658d8eb5e | Email Address Redacted | Email |
| 58bd935a-c712-45da-b4d9-95ee3e953cdf | Email Address Redacted | Email |
| 58bdbdf4-8a8a-407e-a3d2-9cab1d20a4f9 | Email Address Redacted | Email |
| 58bdeac2-2b39-4251-aa52-8574dc46daf9 | Email Address Redacted | Email |
| 58befdf9-3605-4ca8-bdf6-8e3935b51610 | Email Address Redacted | Email |
| 58bf27a1-eafc-4ca3-a118-470d6c34804e | Email Address Redacted | Email |
| 58bf4867-d914-4a8a-b6a5-bd8ea081ede8 | Email Address Redacted | Email |
| 58bfa4e2-50be-407b-8c32-72ff91afdd1b | Email Address Redacted | Email |
| 58bfa784-4e06-43a2-bfe7-0175155344a3 | Email Address Redacted | Email |
| 58c115a0-0f9b-49ae-b33f-5900b9a48ad3 | Email Address Redacted | Email |
| 58c16baa-a9d7-4e72-bdd5-2dd3344aa76d | Email Address Redacted | Email |
| 58c1e6e1-2f10-41e4-bc0a-fc8d6e9a8084 | Email Address Redacted | Email |
| 58c28654-2569-4bc3-8a4f-01c3141099cc | Email Address Redacted | Email |
| 58c2ca00-e757-4ff8-a984-7c78b4e78964 | Email Address Redacted | Email |
| 58c33c9d-3382-42ea-83a4-bc57c2f01539 | Email Address Redacted | Email |
| 58c33fe0-a69f-43a9-ac9f-9bf6a98e73f2 | Email Address Redacted | Email |
| 58c4645f-1507-4014-aae5-15d98f1c7a5b | Email Address Redacted | Email |
| 58c477ae-b197-4072-9d8a-f92e49a524b1 | Email Address Redacted | Email |
| 58c65bf5-f527-428e-af94-1c5da291ce3f | Email Address Redacted | Email |
| 58c6b47d-c87c-4213-b2ae-58f8e9e4cd74 | Email Address Redacted | Email |
| 58c84f81-dbf7-43a7-8057-ad202de44ac1 | Email Address Redacted | Email |
| 58c85efb-5099-4d52-97f3-0e0ae5164e5a | Email Address Redacted | Email |
| 58ca1137-6748-40e5-8caa-65215d5d9a39 | Email Address Redacted | Email |
| 58ca293-b752-40a9-9aad-12d3a492df3b | Email Address Redacted | Email |
| 58cad6df-806d-4af2-9236-c2a09bd1f5a4 | Email Address Redacted | Email |
| 58caee81-dbf7-481c-bb86-5007e4e96843 | Email Address Redacted | Email |
| 58caf286-f5b0-4fbb-920c-bf4ab5b288e0 | Email Address Redacted | Email |
| 58cb34f8-d4ad-4fb9-be1d-10e8bf6fb1fc | Email Address Redacted | Email |
| 58cbe7ec-81f5-4d78-a18b-812ca798a783 | Email Address Redacted | Email |
| 58cc539c-38c2-492b-b87a-7cfc4279e9a5 | Email Address Redacted | Email |
| 58ccd43e-4df6-4bc6-93e2-df2136f4a939 | Email Address Redacted | Email |
| 58cd6a28-9cb2-404f-bc2a-ee767284846a | Email Address Redacted | Email |
| 58cde222-7560-4aa0-a09a-d500a3fb35ce | Email Address Redacted | Email |
| 58ce0f10-18c8-4e3f-a466-d163a8e00666 | Email Address Redacted | Email |
| 58ce6a48-5d33-4467-8c27-8abab85ebd8e | Email Address Redacted | Email |
| 58ce6c9f-b275-4884-bcce-2398d4649890 | Email Address Redacted | Email |
| 58ce8b81-aec3-4dd5-9fc5-30ce1a59cace | Email Address Redacted | Email |
| 58cf0efa-f3ce-403b-963e-81e92553d2b9 | Email Address Redacted | Email |
| 58cf88e7-8548-4832-b033-c601e8fec828 | Email Address Redacted | Email |
| 58cfb9c5-e766-47b7-b3b2-13668f32acab | Email Address Redacted | Email |
| 58d11dac-1e80-4f95-a032-528c2b6634e0 | Email Address Redacted | Email |
| 58d21043-ebbe-4f74-9537-85115802e48a | Email Address Redacted | Email |
| 58d25456-a7f4-4b49-aa17-b53d4bc54f7e | Email Address Redacted | Email |
| 58d3117a-6c21-4939-b037-34c06a6009fc | Email Address Redacted | Email |
| 58d320bd-f301-45a9-b440-21c5e591f4b9 | Email Address Redacted | Email |
| 58d322f5-1adc-4a5a-9485-30cd4f5d949a | Email Address Redacted | Email |
| 58d345c5-9c6b-4f9b-9cc6-475bc6bff7ad | Email Address Redacted | Email |
| 58d541d8-e4b2-43b4-9eb2-13a8d9b4c528 | Email Address Redacted | Email |
| 58d57c94-7d5a-4bc9-9d7f-454376e033b3 | Email Address Redacted | Email |
| 58d5c515-bc8e-4b99-9be6-468e9c1ca710 | Email Address Redacted | Email |
| 58d65cf0-fae9-4813-93a9-2ad2c4de4a57 | Email Address Redacted | Email |
| 58d735ae-b2dc-4361-bd93-314ab204112b | Email Address Redacted | Email |
| 58d7c950-8e09-42b5-84b5-342cbcba2187 | Email Address Redacted | Email |
| 58d8fc99-0922-4681-a9cb-e70213c1ce72 | Email Address Redacted | Email |
| 58d91852-16d5-4e40-81f9-f27eadba02ec | Email Address Redacted | Email |
| 58d91af8-2b9f-4d18-8fa6-9b5c978513e5 | Email Address Redacted | Email |
| 58d9302e-bdac-494d-8bb8-d3fabbd6713d | Email Address Redacted | Email |
| 58d9b7fa-1672-4443-a0b6-d6da0c72ac00 | Email Address Redacted | Email |
| 58d9b9c7-aff6-4fc4-b6df-e76290427100 | Email Address Redacted | Email |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | Email Address Redacted | Email |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 58dbb5c5-f83c-4a92-b801-3b2bfcf366fe | Email Address Redacted | Email |
| 58dc2c12-a188-42b9-8923-3c184e2d703a | Email Address Redacted | Email |
| 58dcb77c-1e5b-4286-a4c1-57530e2c7fb0 | Email Address Redacted | Email |
| 58dd5e4a-6f8f-4556-9d98-76448e374c46 | Email Address Redacted | Email |
| 58dd5f63-8844-4509-a211-3a4e6fecf150 | Email Address Redacted | Email |
| 58ddb494-8382-4c5b-8b9d-64c00b925c6a | Email Address Redacted | Email |
| 58de8ccb-d756-49d0-8ad3-d465c6e2097e | Email Address Redacted | Email |
| 58deb0c5-1a94-4047-8a64-a75d98a99c14 | Email Address Redacted | Email |
| 58df1c1d-8927-40a9-9559-119c90531d63 | Email Address Redacted | Email |
| 58e0e4e9-9e0e-4b7c-ac59-3bc3c2e07cd9 | Email Address Redacted | Email |
| 58e0ecd9-9a4c-44bc-893b-3a988d76d00d | Email Address Redacted | Email |
| 58e1657a-fd18-410f-aeb1-ba264979cad2 | Email Address Redacted | Email |
| 58e26f83-1df2-4907-b3b5-676736454dd2 | Email Address Redacted | Email |
| 58e3050d-d297-435c-be69-46fb1c1a3501 | Email Address Redacted | Email |
| 58e395f-493a-4409-a8c5-7d28ac3b1e1e | Email Address Redacted | Email |
| 58e4276c-41d7-4661-84b5-91192fa09cfb | Email Address Redacted | Email |
| 58e4c28e-3a3c-43e1-80eb-f9a53495aa0a | Email Address Redacted | Email |
| 58e4f87e-0821-4df6-b84c-882454e3d044 | Email Address Redacted | Email |
| 58e56914-2227-479c-be44-7e4a439bd9d7 | Email Address Redacted | Email |
| 58e58ad9-a2bb-4ece-9c5f-77af2c87ce42 | Email Address Redacted | Email |
| 58e5b1d3-42b5-44e8-ab8e-b01aee242387 | Email Address Redacted | Email |
| 58e5c368-9315-4ae0-955d-d79f53219ab9 | Email Address Redacted | Email |
| 58e60862-7c54-41ae-8c2b-9b342d5bd008 | Email Address Redacted | Email |
| 58e711ba-7674-46f7-8e6a-13d64a98ad4a | Email Address Redacted | Email |
| 58e76fec-8ff8-499e-b1a0-9c00e334a154 | Email Address Redacted | Email |
| 58e7812a-3b4a-4652-b39d-ea6a342b3835 | Email Address Redacted | Email |
| 58e78df1-b4cf-429d-82aa-c985ccd79b85 | Email Address Redacted | Email |
| 58e7d2fb-9ad4-425a-88a4-c141b2ef7415 | Email Address Redacted | Email |
| 58e81d7b-111e-4c4c-ad46-732498897ae8 | Email Address Redacted | Email |
| 58e8a65a-c19f-45df-ac32-6bcf25d9c966 | Email Address Redacted | Email |
| 58e9e5eb9-3a9a-40ee-83e3-936f7e5ca9b1 | Email Address Redacted | Email |
| 58e96dfd-8282-4ed1-9620-3f1d1f6065ef | Email Address Redacted | Email |
| 58e9c277-65fa-4a7b-8fdd-923d7060f942 | Email Address Redacted | Email |
| 58e9c2d0-2030-4c56-98f0-bb00eaefeffe | Email Address Redacted | Email |
| 58ea8443-5067-4b77-ab6e-c4eb47f4f1a3 | Email Address Redacted | Email |
| 58eaabb0-b6c7-4eb0-bf3d-cf150595f418 | Email Address Redacted | Email |
| 58eb49bc-fde7-45ea-92cb-bdfda25df591 | Email Address Redacted | Email |
| 58eb699a-df59-43de-9967-98d4547e84ea | Email Address Redacted | Email |
| 58ebce98-1e3a-4287-99d2-4f4840075c1b | Email Address Redacted | Email |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | Email Address Redacted | Email |
| 58ec4b4c-3665-467b-b52d-0d2fb473f15e | Email Address Redacted | Email |
| 58eceabd-74db-4619-86d0-2fb9852c7ffe | Email Address Redacted | Email |
| 58ed46d9-883d-4d8f-a7d9-099110fd0d2d | Email Address Redacted | Email |
| 58edd386-4fe5-4aaf-a00f-5068f4f5c9dd | Email Address Redacted | Email |
| 58ee1875-97fe-4442-b8c9-122073a64461 | Email Address Redacted | Email |
| 58ee35d5-6cb8-489b-9f38-e2cbf0c64b1d | Email Address Redacted | Email |
| 58ef66c6-e291-4ecf-8d89-8eed4f575f6e | Email Address Redacted | Email |
| 58ef7a37-00bf-41ce-b6f7-e4e9d1d0f9bc | Email Address Redacted | Email |
| 58f05251-3a05-4bd9-a8d3-12976ffb13db | Email Address Redacted | Email |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | Email Address Redacted | Email |
| 58f08502-ef58-44ac-be0f-1b078622f3c | Email Address Redacted | Email |
| 58f0afe5-430e-4370-8f69-ca4a4155a95b | Email Address Redacted | Email |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | Email Address Redacted | Email |
| 58f11e64-ce9a-4e3e-a489-35a918c07e6d | Email Address Redacted | Email |
| 58f195a7-5486-4237-bbe7-e792045817a8 | Email Address Redacted | Email |
| 58f29394-7cdd-4638-ba44-4dc921a55a6f | Email Address Redacted | Email |
| 58f442c4-c76c-499f-87f4-2bf92bf05623 | Email Address Redacted | Email |
| 58f4c206-a2ab-4d60-b23e-43dc9f27be02 | Email Address Redacted | Email |
| 58f54e8c-66c5-49b8-b934-69d239aeab96 | Email Address Redacted | Email |
| 58f5d57c-dd70-4f82-947a-5076d92f8088 | Email Address Redacted | Email |
| 58f62f1e-2c33-4570-869b-07a9f6449306 | Email Address Redacted | Email |
| 58f66193-16b5-4f2a-b0eb-d45dc41957ff | Email Address Redacted | Email |
| 58f66270-3869-4c61-8157-294e25204a75 | Email Address Redacted | Email |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | Email Address Redacted | Email |
| 58f80972-c79e-4478-a0c7-fcb54a92d827 | Email Address Redacted | Email |
| 58f8553f-5389-4541-a382-896ef5ddefc3 | Email Address Redacted | Email |
| 58f8b29f-6aeb-4489-85e4-cd7d2281bec6 | Email Address Redacted | Email |
| 58f8b40a-4ecd-4b6e-859c-d74bb7bd2373 | Email Address Redacted | Email |
| 58f9b556-886e-4d33-8570-24f20757aeaa | Email Address Redacted | Email |
| 58fb5ccf-d9ba-4a0d-a85e-5b328f7a91e2 | Email Address Redacted | Email |
| 58fbbdd6-f15d-4474-8262-e828e3fb58cc | Email Address Redacted | Email |
| 58fd9c52-a4db-4b9c-be06-424ddf56a4d8 | Email Address Redacted | Email |
| 58fe9cd-594b-4ae0-9011-4ed890d0e082 | Email Address Redacted | Email |
| 58fe457e-d128-41bd-ab47-6a1f638dfa6d | Email Address Redacted | Email |
| 58fe9125-1a0d-4bb7-8042-cd4ae594ad78 | Email Address Redacted | Email |
| 590014B0-c43c-4d9d-b7cd-28acc4638ef4 | Email Address Redacted | Email |
| 590099f1-60b3-4926-868e-0cca94154bf1 | Email Address Redacted | Email |
| 59010301-4026-458c-a7ff-2954cb7f75f8 | Email Address Redacted | Email |
| 590222e6-9320-4ef0-a02d-025bfc1b2380 | Email Address Redacted | Email |
| 590453fc-33f3-4c80-8366-dc0eb3a3268f | Email Address Redacted | Email |
| 59045760-458d-40f9-9551-59c07fc73efa | Email Address Redacted | Email |
| 5904ae12-4e88-46cd-8067-0ec6896402df | Email Address Redacted | Email |
| 5904c69c-8a0d-4178-b893-648bce4de26a | Email Address Redacted | Email |
| 59052b84-ce43-4c64-8ce9-2be961007632 | Email Address Redacted | Email |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | Email Address Redacted | Email |
| 5906768a-59ee-4f28-b7ea-5b9410356eb2 | Email Address Redacted | Email |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | Email Address Redacted | Email |
| 590890c3-8a72-4526-906f-338f3426e7e4 | Email Address Redacted | Email |
| 5908d894-69b1-457e-9ba8-39303aa4549c | Email Address Redacted | Email |
| 59092445-376f-4839-b527-4e94712b7e67 | Email Address Redacted | Email |
| 590954b2-2773-46d4-b01f-b44329c0e793 | Email Address Redacted | Email |
| 59095822-ca22-45a4-b6e0-838cf75cc39f | Email Address Redacted | Email |
| 59097e82-7afb-4bbe-aed9-b24a6fbdba2e | Email Address Redacted | Email |
| 5909b430-4e6b-49a1-9da9-14ec4e7f9d29 | Email Address Redacted | Email |
| 590b26aa-f8b2-4a5f-aa91-a58f0a9172d7 | Email Address Redacted | Email |
| 590bd045-2138-4eae-89bc-b9e72a2da511 | Email Address Redacted | Email |
| 590cb09b-438c-43d2-a274-deb80b23ba79 | Email Address Redacted | Email |
| 590d0294-b2a1-4f6e-a7d4-1cdce8628fb4 | Email Address Redacted | Email |
| 590d8da2-1f71-4b90-a5d6-7cf5a3549aed | Email Address Redacted | Email |
| 590dfa0d-e46d-4902-adf3-76d2373a64dc | Email Address Redacted | Email |
| 590ecf73-b2cc-4028-a2b3-1800ae4ba4e8 | Email Address Redacted | Email |
| 590f6fa9-04f6-4c33-9e37-d977fde41d44 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 590fefa4-8c2e-4fe2-a69b-2135182fbff2 | Email Address Redacted | Email |
| 59107d0e-01ea-4dfb-9b12-dfcc3001878e | Email Address Redacted | Email |
| 5910d6a0-e2bd-4f95-bfa9-e0f8fdb35ed5 | Email Address Redacted | Email |
| 5911830a-f166-470f-adc5-77ad56e8847a | Email Address Redacted | Email |
| 5911cefb-69f8-4b71-adfb-7ab32edfba5d | Email Address Redacted | Email |
| 591284a9-19fa-4d7e-86d2-31569ee494ce | Email Address Redacted | Email |
| 5912fcc3-ec39-47ee-91d4-beb3c618650d | Email Address Redacted | Email |
| 5913c23a-318d-4498-8725-72b5ddaa5342 | Email Address Redacted | Email |
| 59145124-a88f-4449-9ab3-1316849fa4cc | Email Address Redacted | Email |
| 5914a08b-ad21-4548-bf06-1661ed8d706a | Email Address Redacted | Email |
| 5915d718-0597-45b2-b9e3-8f72e45c1750 | Email Address Redacted | Email |
| 5915f993-fa3a-452e-9033-25c16dc5cf49 | Email Address Redacted | Email |
| 5917596b-1552-4470-8d0d-11fffc130b3a | Email Address Redacted | Email |
| 59177938-9499-4890-8f7d-f640ae06fd55 | Email Address Redacted | Email |
| 5917bec5-b9f3-405f-862a-32a13e19940a | Email Address Redacted | Email |
| 5917c6c6-3979-4a56-9254-c00bcf6c7e32 | Email Address Redacted | Email |
| 5917e0e5-ef4e-47da-b244-80b64115293b | Email Address Redacted | Email |
| 5917f2f3-1700-48f8-a0aa-b74a1db27240 | Email Address Redacted | Email |
| 5918041c-b702-4154-87de-a192294869c1 | Email Address Redacted | Email |
| 591962e2-e0ff-4c64-afaa-c83e4dad113a | Email Address Redacted | Email |
| 591971d2-d045-4947-a223-6dcff555228f | Email Address Redacted | Email |
| 5919b2b9-27b9-46b8-bf9c-941875d909f4 | Email Address Redacted | Email |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | Email Address Redacted | Email |
| 591af64e-29a1-4680-97ba-65cc39485a46 | Email Address Redacted | Email |
| 591b8fc7-3d21-4bc1-a715-914f678b7b56 | Email Address Redacted | Email |
| 591bf6b1-4b41-4072-8167-e0fdd509fc05 | Email Address Redacted | Email |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | Email Address Redacted | Email |
| 591d3f80-ac3e-4eee-a3c1-06ae72319547 | Email Address Redacted | Email |
| 591d8bdb-e8b6-4eba-a8bb-69bac0c46faf | Email Address Redacted | Email |
| 591db120-63af-4e23-a033-ff839c1b1e09 | Email Address Redacted | Email |
| 591ef2d2-22c1-4d58-a700-b2a24f63d639 | Email Address Redacted | Email |
| 591f0216-6ecb-4dea-9f42-041f6f15ed22 | Email Address Redacted | Email |
| 591f2705-d1c3-4a59-89ff-34af9d19c392 | Email Address Redacted | Email |
| 591fab3f-5c1e-406e-ad9b-5df88c250c14 | Email Address Redacted | Email |
| 5920f233-5394-46dc-97ee-bfce6832f64a | Email Address Redacted | Email |
| 592149d0-d854-48d3-ab64-a9f2e5b9a451 | Email Address Redacted | Email |
| 5922ae1d-acff-4362-8033-897fd2d023c6 | Email Address Redacted | Email |
| 59234fe9-4394-4fb0-b52b-6bea67dbc666 | Email Address Redacted | Email |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | Email Address Redacted | Email |
| 5924043c-f7c9-495b-9ac1-4dda6be12318 | Email Address Redacted | Email |
| 592409e3-1a81-42f6-ad0f-ddf6b6f03aec | Email Address Redacted | Email |
| 592495b7-d656-412d-8222-8a6e8607d766 | Email Address Redacted | Email |
| 5924c891-96a8-45cc-8c36-f3c6d3e25bbb | Email Address Redacted | Email |
| 5924cf35-ab3d-4eb1-b8d4-e2c9be8ba021 | Email Address Redacted | Email |
| 59265a7a-9910-4f8e-af5c-92f6c863f8d4 | Email Address Redacted | Email |
| 592719de-257d-4303-bff0-639ab345c4ac | Email Address Redacted | Email |
| 5927314b-5c95-430b-ac41-bbb7a745570e | Email Address Redacted | Email |
| 592835c-8ca6-4abb-8fbf-a9527e6ba130 | Email Address Redacted | Email |
| 5928256b3-8886-4686-9fc6-740664f0e0cb | Email Address Redacted | Email |
| 59288b23-6180-4217-b44c-eda4c2e7ab08 | Email Address Redacted | Email |
| 5928e4c4-8294-484f-b938-e6521266bb4f | Email Address Redacted | Email |
| 59294e59-e6b0-4680-9684-eaf5111f2148 | Email Address Redacted | Email |
| 5929cf6c-70cd-45e3-99cf-380055cccfa8 | Email Address Redacted | Email |
| 5929d338-9b95-4951-bcbd-e15a2d685bb8 | Email Address Redacted | Email |
| 592a70c1-b196-45b9-93c9-6fea52f1636e | Email Address Redacted | Email |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | Email Address Redacted | Email |
| 592ad494-6bc6-4e49-bdfc-14699aa99f43 | Email Address Redacted | Email |
| 592af130-3064-46e5-affb-b3344bd64af7 | Email Address Redacted | Email |
| 592b2403-8f42-411a-8479-65823015596c | Email Address Redacted | Email |
| 592b9a75-7397-4dcb-9c29-54092ed73b0a | Email Address Redacted | Email |
| 592bf140-bfde-403c-a6d8-8151d0c98148 | Email Address Redacted | Email |
| 592c089d-8d1c-42e5-b848-ba571ea227c1 | Email Address Redacted | Email |
| 592d020e-9bac-459e-8fb1-7df757cb63ab | Email Address Redacted | Email |
| 592ef9ed-85c7-46ec-976a-f2cdfa5a6887 | Email Address Redacted | Email |
| 592f4fab-3ff7-4de1-99a4-4bdd03c9fd50 | Email Address Redacted | Email |
| 592f851c-41ca-4ef7-9439-b70aea269b1b | Email Address Redacted | Email |
| 592fb4e7-376a-4d59-ae66-5ccea423d9bd | Email Address Redacted | Email |
| 593019fa-1c62-4257-a3b8-f7a13260d19a | Email Address Redacted | Email |
| 593019fa-1c62-4257-a3b8-f7a13260d19a | Email Address Redacted | Email |
| 593096f0-3352-4803-891f-d83ab882f922 | Email Address Redacted | Email |
| 59325073-c27f-4848-8c1d-e991a751aaa2 | Email Address Redacted | Email |
| 593298c0-4782-4087-947a-5edee71a2f59 | Email Address Redacted | Email |
| 5932b406-02a4-4073-89ea-f5cfa88eaf03 | Email Address Redacted | Email |
| 5932b8bb-d832-4708-b657-26cad074b8e5 | Email Address Redacted | Email |
| 593332cd-8f63-4b39-beb4-890a7c05083c | Email Address Redacted | Email |
| 59333b2e-0d90-48cd-968f-d59748766fd | Email Address Redacted | Email |
| 593390dd-5912-40e2-a7b8-a737cba83a6d | Email Address Redacted | Email |
| 59344e45-0ca4-4c52-90c7-7f19b3cc8423 | Email Address Redacted | Email |
| 59349735-88f9-417a-b484-4a758aa8549b | Email Address Redacted | Email |
| 5934ba42-1f49-42e6-9185-d95f733d6223 | Email Address Redacted | Email |
| 59365af6-a336-4457-80a3-79e114d505da | Email Address Redacted | Email |
| 5936a84e-fc61-4702-b824-0a479cbec896 | Email Address Redacted | Email |
| 5937b0c5-257f-4e08-94d4-e5297bccf758 | Email Address Redacted | Email |
| 59380db4-79bd-4381-9b9f-c10fa417f68 | Email Address Redacted | Email |
| 5938de7b-6e85-49e6-bcf3-9546ba49bdbc | Email Address Redacted | Email |
| 5939031e-b26b-48fd-90b6-d2e1b51243a9 | Email Address Redacted | Email |
| 593944ca-0f26-4318-8e1a-a9b894822284 | Email Address Redacted | Email |
| 59395db9-64b5-42df-a707-7f53ea30043b | Email Address Redacted | Email |
| 59399898-6854-4b42-b3e1-61a3735473a5 | Email Address Redacted | Email |
| 59399aad-b1fc-42b7-a8ad-ec39cde1b84d | Email Address Redacted | Email |
| 593a6036-261c-4c86-8cd7-84cdc68b186d | Email Address Redacted | Email |
| 593a776a-b96d-4c29-9634-10d0e084e3bf | Email Address Redacted | Email |
| 593c232d-646f-4fca-8fbf-94f9bdcd9576 | Email Address Redacted | Email |
| 593ceba9-3f6f-4267-974d-36c0e4ad999a | Email Address Redacted | Email |
| 593cf859-c234-4b52-88b9-1a11c570e47e | Email Address Redacted | Email |
| 593d1a8c-8ea5-4603-bd86-b8301835f586 | Email Address Redacted | Email |
| 593da6a3-62a4-48a2-bb30-d6945de52d85 | Email Address Redacted | Email |
| 593e535d-e91d-406d-95d6-c3cd679524c8 | Email Address Redacted | Email |
| 593e7b62-d3e6-4cac-90b4-697b9d3e3588 | Email Address Redacted | Email |
| 593eefbf-2f82-4a56-aa85-d0493cefe747 | Email Address Redacted | Email |
| 593fdb9f-c137-4eba-abbd-8320f4dd9b4f | Email Address Redacted | Email |
| 59401c95-1062-4ecf-908c-3a121c9a3d70 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 59409c91-2863-4478-b646-3c8258c118fc | Email Address Redacted | Email |
| 5941a33b-3c09-4782-a16d-4f4f65bd8a44 | Email Address Redacted | Email |
| 594266a2-bd46-4b40-ba26-0d62a2ee23d3 | Email Address Redacted | Email |
| 5942b8dc-542e-44f1-b2e7-596ebcf40f0a | Email Address Redacted | Email |
| 5942d70c-5a24-4eeb-bae8-c66bb24d6054 | Email Address Redacted | Email |
| 59436a9a-1ef0-4d1a-b242-9a018539d94c | Email Address Redacted | Email |
| 5943a7aa-5514-435c-84d9-dc1a498b8322 | Email Address Redacted | Email |
| 5944872f-760b-4bff-9d9e-8edf7f03f8a1 | Email Address Redacted | Email |
| 59457cd9-34c3-4dbe-8ed2-0c6850ad29d7 | Email Address Redacted | Email |
| 59459314-cdbb-4a4f-9c41-72599c654312 | Email Address Redacted | Email |
| 59461c26-5fba-4826-ac9d-a1ced9e1da87 | Email Address Redacted | Email |
| 5946c7bd-6f33-4155-ba51-9459bd512fc2 | Email Address Redacted | Email |
| 59477b9d-015b-45f3-aa36-aa2457069a0c | Email Address Redacted | Email |
| 5947a5bc-fd01-46a7-8161-6f7c1b8f9492 | Email Address Redacted | Email |
| 5947a9db-127e-437c-b2b9-91518cc385d2 | Email Address Redacted | Email |
| 5948ed09-794e-47c0-a552-28f275f60a45 | Email Address Redacted | Email |
| 5949990f-0cd8-448c-ae74-a98efa09b045 | Email Address Redacted | Email |
| 5949b46e-7969-4c9b-b279-17b0329240ee | Email Address Redacted | Email |
| 5949d907-6718-4e5a-bf8a-d96a9fda5890 | Email Address Redacted | Email |
| 594a61f3-83c6-4046-90bd-f9de260387e2 | Email Address Redacted | Email |
| 594ac420-d1ab-4fdf-a3f8-620a07ceb7c8 | Email Address Redacted | Email |
| 594af7e4-78bf-434d-a8db-376b2c8826d5 | Email Address Redacted | Email |
| 594af878-3413-40c3-aafd-8b355480204d | Email Address Redacted | Email |
| 594b5634-e23d-44a8-a265-10e1f58d0f1c | Email Address Redacted | Email |
| 594befef-686e-4629-aa07-efb4b86de4f7 | Email Address Redacted | Email |
| 594c5594-9d36-4998-a369-a99cf9820724 | Email Address Redacted | Email |
| 594c74c0-4d65-4ca6-a45a-75b4389c5a99 | Email Address Redacted | Email |
| 594d3eba-e96b-4c38-bd46-39e6b0c1a6ee | Email Address Redacted | Email |
| 594d697f-118c-4909-8e87-b53d6266c39d | Email Address Redacted | Email |
| 594e24be-4e19-43c9-b797-da391cd87ffe | Email Address Redacted | Email |
| 594ebd9f-acff-4dce-9ec2-85aafd2b9b0c | Email Address Redacted | Email |
| 594edd4e-2936-4b5c-9987-b8b1d6fde03e | Email Address Redacted | Email |
| 594f1e50-721c-47bd-ac54-2fd052488922 | Email Address Redacted | Email |
| 594f2ebc-7e34-4fc5-b24c-f8264d11197e | Email Address Redacted | Email |
| 594fcbab-14d9-42ca-be24-03c02c25734c | Email Address Redacted | Email |
| 59520e24-de2f-493a-a3a6-0bbfb645bc9d | Email Address Redacted | Email |
| 5953267a-ca18-41db-8efd-74fce592d385 | Email Address Redacted | Email |
| 5953267a-ca18-41db-8efd-74fce592d385 | Email Address Redacted | Email |
| 59533e41-a2b5-4161-b4e2-a505dfad7729 | Email Address Redacted | Email |
| 59534d8d-cea4-4a9f-9e36-31a3c136dc13 | Email Address Redacted | Email |
| 595358d3-4e58-443f-8b82-d73840af8f4d | Email Address Redacted | Email |
| 59554a19-7d85-445e-9c09-fba4f37a6009 | Email Address Redacted | Email |
| 59554ae3-6a86-4851-9b50-7dea2c857694 | Email Address Redacted | Email |
| 59556775-5822-40f6-82bd-6d1af642e958 | Email Address Redacted | Email |
| 59557f3a-d753-466d-b3ef-63a2c36b36a8 | Email Address Redacted | Email |
| 5955cae1-8c8e-4eab-acac-0d3542b7b2d4 | Email Address Redacted | Email |
| 5956523a-4d6f-4699-942c-b31a3e41515f | Email Address Redacted | Email |
| 59568ab3-8a9c-482c-91f3-b945151150a5 | Email Address Redacted | Email |
| 59577ad6-83d2-4431-9b8b-d10837874ffb | Email Address Redacted | Email |
| 595844e0-a919-48fc-b71e-d1dc13499edf | Email Address Redacted | Email |
| 5958aac2-a989-4933-9152-82c77d299736 | Email Address Redacted | Email |
| 59590283-ef7c-4740-9ebe-bcb8d35145d8 | Email Address Redacted | Email |
| 595986c7-f564-46df-8630-003780832ab | Email Address Redacted | Email |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | Email Address Redacted | Email |
| 595b6d38-f27f-429c-9296-a6a9c26d8c46 | Email Address Redacted | Email |
| 595f969-f8a1-40cc-98c5-7b8ccb7c245e | Email Address Redacted | Email |
| 595c4b58-2594-479c-81a7-4b598abb4150 | Email Address Redacted | Email |
| 595c7779-3ad4-451c-b5ce-31d79a60fd19 | Email Address Redacted | Email |
| 595c8d07-a3dd-452b-b06c-b9bcaf761ffd | Email Address Redacted | Email |
| 595d6dcf-6105-4d17-a7a6-4bfd9f312c2d | Email Address Redacted | Email |
| 595da58f-168a-408b-99a3-750b84144799 | Email Address Redacted | Email |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | Email Address Redacted | Email |
| 595dfb65-034c-4ffe-ac6b-c18e1de87d1f | Email Address Redacted | Email |
| 595ed825-b324-4ff7-ad39-11a90fe2706e | Email Address Redacted | Email |
| 595fa60f-9166-4d23-9cf7-c49f1d53344a | Email Address Redacted | Email |
| 596019e0-3bb6-490c-a719-5560bc3cc6f2 | Email Address Redacted | Email |
| 59601a25-bc74-4249-aa10-415dd34a3ad3 | Email Address Redacted | Email |
| 5960691c-0419-4dcc-b69e-02160967bc2d | Email Address Redacted | Email |
| 5960ad8d-b74e-49cb-9bc1-28df24074ba2 | Email Address Redacted | Email |
| 59617ccf-20f7-40b7-86d4-a0859ba6609e | Email Address Redacted | Email |
| 596324d7-459e-4388-8a48-d6b0b3816e2d | Email Address Redacted | Email |
| 5963475d-6291-4825-8f06-073431663704 | Email Address Redacted | Email |
| 5963b8fb-12ef-440d-9fe7-60c72753f0c6 | Email Address Redacted | Email |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa7744b | Email Address Redacted | Email |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | Email Address Redacted | Email |
| 5966d345-a9f8-48a3-8b47-add619423309 | Email Address Redacted | Email |
| 5966cbc6-b345-46ff-851d-a5d7fdd68c2c | Email Address Redacted | Email |
| 5966ce2b-d3d0-4376-9db4-115cdf13b3ed | Email Address Redacted | Email |
| 59673378-0649-4a5b-be11-522561d7f6d3 | Email Address Redacted | Email |
| 59676aff-6be0-444f-ba40-f81f82a937a3 | Email Address Redacted | Email |
| 596770ec-7b8a-4706-a5e5-612b98a074cc | Email Address Redacted | Email |
| 5967886c-75ff-40e7-bede-224edae6cd52 | Email Address Redacted | Email |
| 5967b40a-0fed-4f99-aaaf-8f0055f59fae | Email Address Redacted | Email |
| 5967c5d7-f6f4-47a0-ac23-9196b2e001c9 | Email Address Redacted | Email |
| 5968040f-5b58-4779-a63f-ea06946b91f8 | Email Address Redacted | Email |
| 59693043-cff7-44d4-9141-890d1c922be7 | Email Address Redacted | Email |
| 59693640-a82a-4d7c-9eda-60496bd6f3e0 | Email Address Redacted | Email |
| 5969cd9a-bb99-46d0-a6fe-4d8866d6bbbf | Email Address Redacted | Email |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | Email Address Redacted | Email |
| 596a8c65-f155-4f84-aa6b-dec38bf12733 | Email Address Redacted | Email |
| 596aee2b-a034-44c1-bc64-0d29069022bf | Email Address Redacted | Email |
| 596b8312-9241-4ee1-9248-b05d3ffbfb2c | Email Address Redacted | Email |
| 596bf535-fda4-463f-b332-774ea2ee4743 | Email Address Redacted | Email |
| 596c17b7-e616-4e1c-82fe-54d1db1aece3 | Email Address Redacted | Email |
| 596c6c78-d78e-4b40-a11d-80ebd0464d59 | Email Address Redacted | Email |
| 596c7917-36cc-49e8-882f-809685a79f29 | Email Address Redacted | Email |
| 596c9b9c-2269-49d5-98ca-d6b557c2c551 | Email Address Redacted | Email |
| 596c9be5-5d8a-4dcc-b270-948de57d1326 | Email Address Redacted | Email |
| 596c9fd9-ebea-472d-9072-e9761f8a0d90 | Email Address Redacted | Email |
| 596d2156-23a3-46b6-bc83-db52943283c4 | Email Address Redacted | Email |
| 596d309a-27d7-44e4-bb17-8e02e8c98d29 | Email Address Redacted | Email |
| 596d48b5-b6e8-4e65-8c86-99dfea85daea | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 596dab13-9cb1-40d8-a62b-025deaf63876 | Email Address Redacted | Email |
| 596df701-db16-419f-93d5-8ebcf045ae9d | Email Address Redacted | Email |
| 596f089f-de64-4591-8f2f-cb2f61954a9b | Email Address Redacted | Email |
| 596f0fc5-13a7-42f4-bf5d-42aa00a342fc | Email Address Redacted | Email |
| 596f8322-4af7-46e8-8f47-30d4a4e50cee | Email Address Redacted | Email |
| 597025ab-9516-4dd3-a87a-2c536d627970 | Email Address Redacted | Email |
| 5970e69b-5f3b-41b9-82b9-9b19a0889f86 | Email Address Redacted | Email |
| 5970e722-cdb0-4507-b1e0-48218b0b9b5f | Email Address Redacted | Email |
| 5970f4cb-51e6-46ec-bf28-d674b16de21d | Email Address Redacted | Email |
| 5971a05b-8d3a-44df-aa76-af1c8aa283e7 | Email Address Redacted | Email |
| 5971b0fc-cbc5-43df-93c0-d06cb2a5a1be | Email Address Redacted | Email |
| 5971fc48-ef3a-48c2-82c5-224a2e838dfa | Email Address Redacted | Email |
| 5973f818-1884-4c0c-9a74-98512078b2c5 | Email Address Redacted | Email |
| 59752c75-50a8-4e4f-b068-624623919048 | Email Address Redacted | Email |
| 5975665d-d7a4-446d-951d-de550814ef0c | Email Address Redacted | Email |
| 5975c79f-8287-4cc1-8655-77d835a50130 | Email Address Redacted | Email |
| 597684ae-d643-4320-8578-cc8e29f5a8fc | Email Address Redacted | Email |
| 59769889-26de-4fe8-8d35-048330966ecb | Email Address Redacted | Email |
| 5976f3fb-1b89-4bf8-8559-f4c3889e2e81 | Email Address Redacted | Email |
| 597777ea-b4e2-4ee0-a763-ddbba2a6a83b | Email Address Redacted | Email |
| 5977d969-866b-4d76-b8aa-8170f884f6e9 | Email Address Redacted | Email |
| 5977f282-f96d-432f-8e0c-5b1d25edd84f | Email Address Redacted | Email |
| 59786b7c-9c42-48e8-9813-a3bacebfc70 | Email Address Redacted | Email |
| 59795461-1180-4334-a0c1-ab44d7ba13ae | Email Address Redacted | Email |
| 5979a6bc-7dfd-4372-b4aa-c2374e777891 | Email Address Redacted | Email |
| 5979b336-e1d7-4489-8751-1720e2338f17 | Email Address Redacted | Email |
| 597a12d8-18ca-4777-b33b-d395480c1e2c | Email Address Redacted | Email |
| 597a80df-a188-4446-81eb-1589b701a18c | Email Address Redacted | Email |
| 597acd87-f100-4d42-b9cb-f648ccdb8b9c | Email Address Redacted | Email |
| 597ce48f-ce8d-4f43-beae-dee49c3eea3a | Email Address Redacted | Email |
| 597ce7f8-409f-46a0-a571-110e6642a74e | Email Address Redacted | Email |
| 597d6a99-ea0b-49ee-82b7-2e5e2c47f599 | Email Address Redacted | Email |
| 597d97f6-63d1-4ec6-9467-218d40b316fe | Email Address Redacted | Email |
| 597f3e46-79a6-48dd-9df2-1a422829d07e | Email Address Redacted | Email |
| 597f5a3d-ca29-48a7-91cc-c4cf5fba87ad | Email Address Redacted | Email |
| 5982123f-9b1b-4b0f-be17-d8c7887a0f9f | Email Address Redacted | Email |
| 5982a33a-fce5-464c-bc60-1f920912a7f | Email Address Redacted | Email |
| 5983259c-9265-4651-b89e-88260c1d910e | Email Address Redacted | Email |
| 583aade-df95-4929-acbb-a423e11b1a1c | Email Address Redacted | Email |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | Email Address Redacted | Email |
| 5983e102-ecb4-422d-87ad-a263ff923c8b | Email Address Redacted | Email |
| 59842b4b-eb9b-464a-86e0-c1b21227eb8f | Email Address Redacted | Email |
| 59845fbe-e27e-4916-97ca-a48a7f019abb | Email Address Redacted | Email |
| 59849071-dc08-4963-b9c6-5769b726f421 | Email Address Redacted | Email |
| 59850100-8e9a-4a64-880e-d507f8f62de9 | Email Address Redacted | Email |
| 5985eacc-56ec-456e-9b2c-c707cffa7f39 | Email Address Redacted | Email |
| 59864ef1-5b3c-4ba0-a5cc-1f2d694d0453 | Email Address Redacted | Email |
| 5986e123-e990-4486-98c9-0b406520ff6f | Email Address Redacted | Email |
| 5986e322-3e0f-4455-b729-d4770e7c3386 | Email Address Redacted | Email |
| 59871874-80b6-4d19-9274-4c412fbf3772 | Email Address Redacted | Email |
| 59879f5b-eab9-444b-8ec7-08688c3b7c35 | Email Address Redacted | Email |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | Email Address Redacted | Email |
| 5987e562-1839-433d-9f21-f14975640036 | Email Address Redacted | Email |
| 5987f35a-773a-4225-91a6-34d569db5817 | Email Address Redacted | Email |
| 598812a2-6249-46ec-9f9f-0bad0042c9d9 | Email Address Redacted | Email |
| 598679b-7316-42db-a4cf-843fb791449e | Email Address Redacted | Email |
| 59888ff2-1f6d-4f81-80c0-9138a3ff1f85 | Email Address Redacted | Email |
| 5988f8ed-24d7-4a2c-94f2-136426225734 | Email Address Redacted | Email |
| 598a0069-aba9-4b66-b4a6-b917331610d1 | Email Address Redacted | Email |
| 598b6ac7-a2ee-4e69-b4c8-d43c1126340c | Email Address Redacted | Email |
| 598c75ce-28f5-4fa7-89e4-31716045caa7 | Email Address Redacted | Email |
| 598d0f29-ed20-454b-8bd6-dc3a67fc2e3f | Email Address Redacted | Email |
| 598d503f-e6d1-42f3-9649-5cc4a9d991f0 | Email Address Redacted | Email |
| 598d6883-bed4-41f8-8a2b-2c7f7de49539 | Email Address Redacted | Email |
| 598d6dbb-6801-4f4a-96c0-85367ba1701e | Email Address Redacted | Email |
| 598d7dd4-fc18-4888-9fa6-93e9130e2dfc | Email Address Redacted | Email |
| 598e041b-a350-4402-944c-3e2b185ed23f | Email Address Redacted | Email |
| 598f5691-db94-4fe3-88d7-0d4dbbd4f75c | Email Address Redacted | Email |
| 598f5ca1-e120-4af2-b3d5-1eee50c4860d | Email Address Redacted | Email |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | Email Address Redacted | Email |
| 598fcb7b-6442-4511-a070-b0d5adc29b74 | Email Address Redacted | Email |
| 5990b6d3-68b1-46ad-9dce-12474502d246 | Email Address Redacted | Email |
| 5990da56-0a74-48a8-8a53-ed76feb1240f | Email Address Redacted | Email |
| 59912881-74a9-4e5f-9fd4-c42acdde4b94 | Email Address Redacted | Email |
| 599299a9-b328-4f11-b9ae-f1e4ac5b03c5 | Email Address Redacted | Email |
| 59930a80-990e-4840-aebb-74acbc187768 | Email Address Redacted | Email |
| 599397d4-3352-4a33-aaac-eec30e64459a | Email Address Redacted | Email |
| 5993e0b3-af2e-4d15-bd3d-44433d478cf0 | Email Address Redacted | Email |
| 59941900-2691-41ef-b597-69af51ee94f0 | Email Address Redacted | Email |
| 5994c39-9785-4aa5-bb6e-8a60ae4ffa67 | Email Address Redacted | Email |
| 59950d3c-ca41-4a37-9c39-5c591348a4f2 | Email Address Redacted | Email |
| 599674f7-dc6a-493f-a85b-6facf54254c6 | Email Address Redacted | Email |
| 5996cca3-1be8-4828-ba8f-d08792c463bf | Email Address Redacted | Email |
| 59975b08-77ed-42b9-8535-e872680e5e07 | Email Address Redacted | Email |
| 5997fefe-580e-47e6-b0e6-9abbef3d4665 | Email Address Redacted | Email |
| 5998375c-530d-4996-8960-7ddb97f8f270 | Email Address Redacted | Email |
| 59991d14-d23a-4c25-9f43-47e5ee60a6d3 | Email Address Redacted | Email |
| 59991f8c-9fcc-4f0d-8db9-c98414b7de4f | Email Address Redacted | Email |
| 59998587-04a4-432f-bac5-a4610a05b708 | Email Address Redacted | Email |
| 599b4432-eb84-404f-9ae5-1f62bbcc22a6 | Email Address Redacted | Email |
| 599c04e2-ee64-4bb9-a308-edf9d4910379 | Email Address Redacted | Email |
| 599c3ab7-beaa-4ae3-98a7-effcda3f2261 | Email Address Redacted | Email |
| 599d1090-402b-4b93-82dd-ca0e6702afc7 | Email Address Redacted | Email |
| 599d125d-f80f-4c72-b148-0881bc4837ba | Email Address Redacted | Email |
| 599d3373-f9e9-4694-b057-1d5025a86df8 | Email Address Redacted | Email |
| 599dd4c8-33b5-4a37-a00a-23ac95ac5ea1 | Email Address Redacted | Email |
| 599d68c2-20bb-4396-8050-d69f583e224a | Email Address Redacted | Email |
| 599de700-76ee-47d6-90d5-22f2012934a3 | Email Address Redacted | Email |
| 599e94c1-a3fc-4ab7-9ee4-3ef82bb2a615 | Email Address Redacted | Email |
| 599f8ce8-8b45-40ac-9d58-4ccb113b81aa | Email Address Redacted | Email |
| 59a09828-715a-4902-874b-55eacb37ed21 | Email Address Redacted | Email |
| 59a0a7ae-8c95-486d-be09-760eff1d0eab | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 59a24552-a33d-4b3f-ae0c-11514deeec86 | Email Address Redacted | Email |
| 59a3353c-f4b8-4a5b-a0fe-103f096dc511 | Email Address Redacted | Email |
| 59a36add-4bf7-486a-8dfb-c455fd4e6278 | Email Address Redacted | Email |
| 59a38749-cb42-48d9-8c69-34c410689329 | Email Address Redacted | Email |
| 59a43db1-a217-42e2-8a97-a56bcec1652b | Email Address Redacted | Email |
| 59a49766-e958-4ccf-89e8-2a0b23b1cc1e | Email Address Redacted | Email |
| 59a58fd5-f24f-49df-a4ed-f98426a4d41a | Email Address Redacted | Email |
| 59a5a21c-307b-4e34-b2a7-0c4c7effe3a7 | Email Address Redacted | Email |
| 59a6c5f2-8bbc-415f-85f7-4e9fc72ba0cf | Email Address Redacted | Email |
| 59a72038-cc9c-4154-8b9b-d2a4f8803d66 | Email Address Redacted | Email |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | Email Address Redacted | Email |
| 59a82823-a1f4-4ac6-a21d-d829a6fd93e7 | Email Address Redacted | Email |
| 59a91a09-9fec-41ea-b6c9-3f610560f4b5 | Email Address Redacted | Email |
| 59a992de-5aae-4480-8a63-66f857c9da0e | Email Address Redacted | Email |
| 59aa7b22-883c-4fae-839e-c2af9e6453cf | Email Address Redacted | Email |
| 59aacfee-80e3-4ffb-90ee-fa589288fcf0 | Email Address Redacted | Email |
| 59aae25c-6403-4dc7-9c55-884f9000d318 | Email Address Redacted | Email |
| 59abab98-36e0-42e0-bf13-ba5cc8128bd2 | Email Address Redacted | Email |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | Email Address Redacted | Email |
| 59abbf6b-3c72-4246-831b-a70352ac8678 | Email Address Redacted | Email |
| 59ac005e-836f-42fc-92fc-0f4e28bc9699 | Email Address Redacted | Email |
| 59ac1f94-d102-4978-8ebf-44b6c2089f21 | Email Address Redacted | Email |
| 59ad547b-340a-4f4b-8899-bc03c1a4b662 | Email Address Redacted | Email |
| 59ae3685-2853-4ca0-a60f-9bd2a2fecad0 | Email Address Redacted | Email |
| 59aeadd6-99ae-484f-b236-a0a592107a5a | Email Address Redacted | Email |
| 59aefc80-5aef-40e8-9b92-49ac10aaddbd | Email Address Redacted | Email |
| 59afb6fe-1d58-468e-9e92-539aa571b2d2 | Email Address Redacted | Email |
| 59aff215-8f43-47cf-aad0-cea10716e386 | Email Address Redacted | Email |
| 59b0136f-29ec-456e-b03D-3e0b2ae73908 | Email Address Redacted | Email |
| 59b04269-ec9c-4aaa-8f01-80c712cd44b2 | Email Address Redacted | Email |
| 59b0434d-6a83-4a07-a7db-1cd77d233a33 | Email Address Redacted | Email |
| 59b09b82-eae7-4768-901f-efd3ecd4ad0f | Email Address Redacted | Email |
| 59b0abe7-71f7-4d2d-a782-3e8eccfc466f | Email Address Redacted | Email |
| 59b0b1ac-f257-42a6-8d36-9b6d16bea360 | Email Address Redacted | Email |
| 59b11e97-e109-4206-99ac-4dee7c14bb86 | Email Address Redacted | Email |
| 59b17816-88b1-4da6-9abc-7c0876402d5b | Email Address Redacted | Email |
| 59b1add9-e22f-4741-bb35-64892721ff60 | Email Address Redacted | Email |
| 59b1d6dc-bbd3-4170-98e8-e36d7d3ed7bc | Email Address Redacted | Email |
| 59b25979-79f0-45a7-ab60-cfd9055bc787 | Email Address Redacted | Email |
| 59b26414-c7e2-4853-8f67-47364ef539cd | Email Address Redacted | Email |
| 59b42839-f950-4a15-afc1-e0628762b96b | Email Address Redacted | Email |
| 59b2f0l3-6396-41ad-8ea4-ec3d7c229e5b | Email Address Redacted | Email |
| 59b4562a-1be1-4c39-a973-4d38671c3bfa | Email Address Redacted | Email |
| 59b4a234-c84f-41de-a54c-7d46402f53b1 | Email Address Redacted | Email |
| 59b4ee0e-cf62-4ad4-82f9-95e8155e2524 | Email Address Redacted | Email |
| 59b51b50-fa0d-432a-aa1d-7f7febe6de18 | Email Address Redacted | Email |
| 59b52da6-7598-46db-93bc-9900db839ab1 | Email Address Redacted | Email |
| 59b5431f-048d-4db1-b7fc-9d4b0657f5f2 | Email Address Redacted | Email |
| 59b653fb-cf04-44cb-b15a-0204ba538209 | Email Address Redacted | Email |
| 59b94f00-c2e1-4b58-b0e4-d1842b7870d5 | Email Address Redacted | Email |
| 59b96434-589f-4b80-8d2f-7739f4d93fe3 | Email Address Redacted | Email |
| 59ba3f5b-f0fd-4144-b0f1-8411283d34ea | Email Address Redacted | Email |
| 59bb823c-1d94-4e8c-a8ff-d7a052d27d73 | Email Address Redacted | Email |
| 59bbf945-c16e-4f6a-9d2f-3e2f803ad7f6 | Email Address Redacted | Email |
| 59bc3762-fa95-4580-9f35-adf5087069b3 | Email Address Redacted | Email |
| 59bc9758-1ce6-4650-a11d-7db0d00d7764 | Email Address Redacted | Email |
| 59bca291-af2c-4e3a-95f0-ea13e69f90e8 | Email Address Redacted | Email |
| 59bccf87-e0d6-4935-a6b5-daf713252b10 | Email Address Redacted | Email |
| 59bceece-33f9-4dc8-b09e-92db37ab300e | Email Address Redacted | Email |
| 59bd78a7-44df-4b7b-92af-0bd800dbe988 | Email Address Redacted | Email |
| 59be2c75-ce42-468c-aca3-3e228a9d360d | Email Address Redacted | Email |
| 59be6a51-337a-4722-84e6-ef7cfecd2864 | Email Address Redacted | Email |
| 59befbac-9af0-4b38-ab0c-625ecfe8d24f | Email Address Redacted | Email |
| 59bf1632-0a7b-4002-adf2-9a0db7c9c066 | Email Address Redacted | Email |
| 59bf8e7b-0b59-4822-95e5-f8f133f8c795 | Email Address Redacted | Email |
| 59bfa1d6-9467-46d9-b000-7f34dc6dcdb6 | Email Address Redacted | Email |
| 59bfa2e6-a4b0-4e74-9a97-c702abf2088d | Email Address Redacted | Email |
| 59bfc07c-2681-4af3-a7a6-827e7bbae541 | Email Address Redacted | Email |
| 59c09dc3-2f1a-44ca-820e-f5acc241e33e | Email Address Redacted | Email |
| 59c0b6bf-6371-468d-92de-ba9dd3becbf6 | Email Address Redacted | Email |
| 59c15756-38da-4d40-8740-65d8132a37dc | Email Address Redacted | Email |
| 59c19da3-4831-461b-b7fc-4f4192da7c6e | Email Address Redacted | Email |
| 59c19fa9-bb37-4e0b-b8fc-41c7958134d | Email Address Redacted | Email |
| 59c208e8-e9a8-434e-a5bc-faffb847ac58 | Email Address Redacted | Email |
| 59c21f95-c1ce-4ef5-8bc7-a75e2fd21810 | Email Address Redacted | Email |
| 59c27796-fa0a-483c-ab9b-3f1a386e8183 | Email Address Redacted | Email |
| 59c2b872-5e09-4c58-ba3c-111e5a8436ac | Email Address Redacted | Email |
| 59c2d038-d0df-4e15-b310-c9532e9b2c2d | Email Address Redacted | Email |
| 59c34724-4cd1-48fa-bc18-c518b48fac23 | Email Address Redacted | Email |
| 59c34cb2-36a1-47fd-b9c3-06d9c9789d72 | Email Address Redacted | Email |
| 59c3772e-e148-4776-87ba-88c0a994decb | Email Address Redacted | Email |
| 59c3b9fe-ec72-4df4-9576-ed37ec9bbc4d | Email Address Redacted | Email |
| 59c4787f-e176-407d-9b52-f7070c0169d5 | Email Address Redacted | Email |
| 59c4f828-4685-43e5-9476-2703411bf902 | Email Address Redacted | Email |
| 59c50d00-0f3d-4a2a-a09c-0f86bfd38c8d | Email Address Redacted | Email |
| 59c58152-a367-43bb-99de-ab6eaa2cc620 | Email Address Redacted | Email |
| 59c6e29e-5344-4de6-aff3-e4c4b4ee9b4f | Email Address Redacted | Email |
| 59c7017f-2f51-4b9c-97e6-37391d754f1f | Email Address Redacted | Email |
| 59c90729-081e-42ff-9aa1-8ddb38763533 | Email Address Redacted | Email |
| 59c98d63-2423-4839-a98f-4ae67dc22fc9 | Email Address Redacted | Email |
| 59c9a5af-02a4-4ff7-9406-9acbc89580de | Email Address Redacted | Email |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | Email Address Redacted | Email |
| 59cb962c-deab-4ead-9af5-c3a13679e28d | Email Address Redacted | Email |
| 59cc61b7-f55f-45a5-9c2e-a27a9441fa93 | Email Address Redacted | Email |
| 59cc6cdb-c7a3-4e2a-ba77-633891445865 | Email Address Redacted | Email |
| 59cc9a25-55db-413d-84eb-21c337c95fc5 | Email Address Redacted | Email |
| 59ccdb87-63bc-4574-b12f-58fce8eb4921 | Email Address Redacted | Email |
| 59cd3af3-dc1d-4e75-849a-668ceba685f5 | Email Address Redacted | Email |
| 59cd67c5-86f8-4ef5-a738-9d2a56a84ed9 | Email Address Redacted | Email |
| 59cd703b-b3bd-4f62-a35b-c1a94ba9842d | Email Address Redacted | Email |
| 59ce8ef9-5b9f-403e-affb-9db3a6126602 | Email Address Redacted | Email |
| 59ce9491-b36d-46bf-a4dd-1c35822baf8a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 59cf72dc-0e44-465f-b845-47afb85ecec6 | Email Address Redacted | Email |
| 59d079a6-d52f-42a8-a6d0-5caa883ca46a | Email Address Redacted | Email |
| 59d0a95f-4697-4ec5-a4ca-7c0c57d83a06 | Email Address Redacted | Email |
| 59d0f0ca-a130-4b5a-ad5c-9176001a20ee | Email Address Redacted | Email |
| 59d14f9e-656c-44dc-8f16-50149b841a83 | Email Address Redacted | Email |
| 59d20f06-9029-4208-bd79-fe9fb59ec51c | Email Address Redacted | Email |
| 59d2789d-c66a-416c-9f60-ff73285c6a9f | Email Address Redacted | Email |
| 59d3f1be-9279-4cf8-b59a-0dadfed229fa | Email Address Redacted | Email |
| 59d4ea2c-818d-430f-9c28-9b880092a24f | Email Address Redacted | Email |
| 59d4f7b0-e5d2-4004-8614-2d9d287c4113 | Email Address Redacted | Email |
| 59d6ac0d-a18d-4fd9-862c-637be9b0027a | Email Address Redacted | Email |
| 59d71d96-2919-40ec-8b22-a2d485501021 | Email Address Redacted | Email |
| 59d7ad1d-c0c0-47c6-9e4e-9780dda38594 | Email Address Redacted | Email |
| 59d81e2f-504e-4c90-b426-8a117facc308 | Email Address Redacted | Email |
| 59d94e80-6850-445d-a45a-673bad9e3f9 | Email Address Redacted | Email |
| 59da1ffb-03db-4817-b978-63787fc87e70 | Email Address Redacted | Email |
| 59da4dc4-516b-4f52-aa7e-994ed960d1a4 | Email Address Redacted | Email |
| 59da5ceb-4310-4734-9f4d-8a0316375f7a | Email Address Redacted | Email |
| 59dacb15-3018-42ae-a09b-2b14e8322779 | Email Address Redacted | Email |
| 59db5b42-d33b-43e9-a865-12bfbfeeaa04 | Email Address Redacted | Email |
| 59dc21a7-5bb9-45da-a02a-1becf4f339d1 | Email Address Redacted | Email |
| 59dc61cd-dc78-4a4d-b88e-5e2921e1b4f0 | Email Address Redacted | Email |
| 59dcaf0a-8f3d-4d71-8741-1d77fd2b445b | Email Address Redacted | Email |
| 59dcb64d-54f7-44a9-adaf-38e0c94166c7 | Email Address Redacted | Email |
| 59dcd546-5f54-46de-90b2-25cb6eb05a30 | Email Address Redacted | Email |
| 59dd0cae-5aec-4e83-b732-624742d30add | Email Address Redacted | Email |
| 59de03ba-4f23-4ef3-9eb6-a420b8f3eb7f | Email Address Redacted | Email |
| 59de11db-fdc6-46dc-8275-1531d341b1e5 | Email Address Redacted | Email |
| 59de7d03-a7a0-4df4-adaf-84e4dbd60719 | Email Address Redacted | Email |
| 59dece10-b7a3-41f6-89fa-6bc999e465ba | Email Address Redacted | Email |
| 59ded00b-fcf1-4633-9012-4b753ab84dcf | Email Address Redacted | Email |
| 59df62d4-f070-4f37-b4b7-72d61be0be23 | Email Address Redacted | Email |
| 59e0c212-82a6-46e5-9b9e-fd41ec06311a | Email Address Redacted | Email |
| 59e1531d-e067-4eb5-97a2-e01d6b705a23 | Email Address Redacted | Email |
| 59e15680-e085-4da6-9601-c569e59546b0 | Email Address Redacted | Email |
| 59e1b8a8-d6ba-4453-810c-7a87f6643eb3 | Email Address Redacted | Email |
| 59e223ad-868e-4008-90eb-faf5f4bd4366 | Email Address Redacted | Email |
| 59e2711f-ccf9-4fd4-83fa-94aa238ad70e | Email Address Redacted | Email |
| 59e274a0-58cf-47f2-8284-a002462470be | Email Address Redacted | Email |
| 59e2afa5-57e2-49d5-9299-55f62d7940bb | Email Address Redacted | Email |
| 59e36f43-6c32-4078-9a40-c78f1ca71353 | Email Address Redacted | Email |
| 59e396a2-d46a-41df-8c4a-fdf68d88cd26 | Email Address Redacted | Email |
| 59e3e7b9-0a71-4cce-b96a-351392ccb1ca | Email Address Redacted | Email |
| 59e45ec6-e2de-4e72-a6db-b31766c7a065 | Email Address Redacted | Email |
| 59e4b767-a106-4f3f-a7e2-c31d4977ff35 | Email Address Redacted | Email |
| 59e6174e-d793-4624-b6bd-ed2a30ce5e1a | Email Address Redacted | Email |
| 59e6d67a-54d1-4834-9a16-9fe93b6fae88 | Email Address Redacted | Email |
| 59e7b46b-1e1c-45d8-a2ae-c3d1ffae59f8 | Email Address Redacted | Email |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | Email Address Redacted | Email |
| 59e8499c-37c9-4d3f-8ff9-1f58a8144a35 | Email Address Redacted | Email |
| 59e87902-50bd-4a55-9976-68b8daa5a54f | Email Address Redacted | Email |
| 59e889c2-05f0-4ec3-a9a8-a8fb2c31fc3e | Email Address Redacted | Email |
| 59e9aaf1-9770-473d-8e05-c717ee305429 | Email Address Redacted | Email |
| 59e9e6d3-42b4-4b27-be1e-d033e0d3fca1 | Email Address Redacted | Email |
| 59e9e794-72e9-4191-86ec-d9540134acfb | Email Address Redacted | Email |
| 59e9e7c2-5ca3-4caf-9b35-8384427b3d95 | Email Address Redacted | Email |
| 59ea2435-afb8-464b-a560-3f570be83b48 | Email Address Redacted | Email |
| 59ea2435-afb8-464b-a560-3f570be83b48 | Email Address Redacted | Email |
| 59eac01d-9fe2-4f69-adee-eec32abdfa1a | Email Address Redacted | Email |
| 59eb45fc-4166-498d-a1ec-1b042abfb20e | Email Address Redacted | Email |
| 59ec75ae-e55a-41aa-a0b1-580f8652017d | Email Address Redacted | Email |
| 59eca9e8-792b-49b0-aac1-4b3cc8907982 | Email Address Redacted | Email |
| 59eccf1d-8c79-4b10-87a0-43911670b1b8 | Email Address Redacted | Email |
| 59eeee7e-e3dd-4a67-afbc-5d1bcbbcdfeb | Email Address Redacted | Email |
| 59ef1354-80b0-4892-b9cb-0171b3416a80 | Email Address Redacted | Email |
| 59efcb92-4195-449c-80ab-373ddcd232c4 | Email Address Redacted | Email |
| 59f019fa-3fd9-4f2a-a409-29eec4c2a330 | Email Address Redacted | Email |
| 59f08c4f-d9c7-4aa7-9342-517a9a0a9cd5 | Email Address Redacted | Email |
| 59f0e15c-4029-4d96-90de-0f7e1341d828 | Email Address Redacted | Email |
| 59f0f49c-5013-456b-af37-1fa3e1461b92 | Email Address Redacted | Email |
| 59f16a96-face-4cc2-9aff-01221fe6dc62 | Email Address Redacted | Email |
| 59f1823a-3e27-4949-aa46-931536f6329c | Email Address Redacted | Email |
| 59f1e593-87b1-4498-95fc-8aca1e382c19 | Email Address Redacted | Email |
| 59f295d9-0308-4a20-8a1b-ec64207a7871 | Email Address Redacted | Email |
| 59f298a3-8d08-4939-9863-d273b3aea8ca | Email Address Redacted | Email |
| 59f330ee-9dea-4c82-a5e7-eefbf1f8358a | Email Address Redacted | Email |
| 59f3c8de-8385-428d-91bc-82966954f8e | Email Address Redacted | Email |
| 59f3d0ac-d404-4e2d-91c7-eeb0acec60ab | Email Address Redacted | Email |
| 59f3eb31-8d74-4527-8ee9-c059110a7aab | Email Address Redacted | Email |
| 59f499fd-b803-472e-9879-3627c4c2b6cd | Email Address Redacted | Email |
| 59f4d872-4406-4757-9910-af6cb622d3d3 | Email Address Redacted | Email |
| 59f52813-4017-468d-8ac0-df5e90cf9681 | Email Address Redacted | Email |
| 59f5c1e3-70c6-42dc-963c-373893fc80f2 | Email Address Redacted | Email |
| 59f64356-acda-4d1a-9def-0cb4376bef7d | Email Address Redacted | Email |
| 59f711d1-e3b2-44d3-bf5a-129176eaacba | Email Address Redacted | Email |
| 59f754ed-7809-4ed1-8991-3b3a96d3f212 | Email Address Redacted | Email |
| 59f75f75-518f-44ad-8089-d5ef8fb88a51 | Email Address Redacted | Email |
| 59f877c7-b766-4606-8b2e-0d6b2bc7175d | Email Address Redacted | Email |
| 59f8f7b6-8959-4d1f-a9e6-41e79e8d37c8 | Email Address Redacted | Email |
| 59f9981d-e756-41c1-8967-f9b600a963d0 | Email Address Redacted | Email |
| 59f9f0b8-10e9-4f85-887c-db98b10dacb9 | Email Address Redacted | Email |
| 59fa042b-1852-4eee-a461-a07667f1bda5 | Email Address Redacted | Email |
| 59fa3fea-88e6-4b2d-b992-86b0f30342be | Email Address Redacted | Email |
| 59fb6ffc-4819-4a12-b89f-f772ee9c6f75 | Email Address Redacted | Email |
| 59fb7083-60a2-4999-acad-e951b4b057c7 | Email Address Redacted | Email |
| 59fb88cb-5344-4bcc-ac11-139be1f4435e | Email Address Redacted | Email |
| 59fbaa72-1552-424e-ac63-45647820cf91 | Email Address Redacted | Email |
| 59fc7ae3-5bdf-4cd0-baac-41d069221683 | Email Address Redacted | Email |
| 59fcb74f-d136-4c9c-8bb6-cf52f5254ed2 | Email Address Redacted | Email |
| 59fcfc7b-6d6d-403e-90e9-eb672a0798e6 | Email Address Redacted | Email |
| 59fd153f-1f3c-4007-b231-a1f7c5239e7e | Email Address Redacted | Email |
| 59fd15a6-04f4-47a6-bb28-0163e4a1a9e2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 59fd2f0f-7e11-45d4-a1ef-35d4bd341e08 | Email Address Redacted | Email |
| 59fdb7c9-e6b7-4a1c-9be0-672f50574e0f | Email Address Redacted | Email |
| 59fee10b-13b7-414e-9402-b43f6f9d29b0 | Email Address Redacted | Email |
| 59ff9cb4-8969-408f-aca9-a90e3d24be84 | Email Address Redacted | Email |
| 59ffe895-6e4c-4231-96d9-c7c7dcb0f239 | Email Address Redacted | Email |
| 5a0034e0-77cf-48b1-9f69-8b3b5d6adef2 | Email Address Redacted | Email |
| 5a00e0df-dc83-402f-a399-2e8181d180e9 | Email Address Redacted | Email |
| 5a014ac5-a583-40e1-8fed-212342760bd0 | Email Address Redacted | Email |
| 5a01a505-bcc9-489a-a406-627ddd54c43d | Email Address Redacted | Email |
| 5a021eb7-c4e5-48f9-8deb-96604bbf9234 | Email Address Redacted | Email |
| 5a036677-fa8c-42d4-bba3-4270ea6bac6d | Email Address Redacted | Email |
| 5a0388cb-24fd-41e5-a8d6-744b7d94ef1a | Email Address Redacted | Email |
| 5a03a20e-67e0-48b4-a9a3-1d0821a73330 | Email Address Redacted | Email |
| 5a050bc9-336d-4566-905b-62538bd139e9 | Email Address Redacted | Email |
| 5a0627ea-6c7d-4501-8a35-4709a01dc81b | Email Address Redacted | Email |
| 5a0647be-0a6f-4349-8167-b99697f78793 | Email Address Redacted | Email |
| 5a087f6c-d17f-4e56-be63-a07bd3d32ada | Email Address Redacted | Email |
| 5a09bb0d-8129-402f-aed4-e606b356efe0 | Email Address Redacted | Email |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | Email Address Redacted | Email |
| 5a0a1061-27fe-49a2-97cd-a6a6259bbfab | Email Address Redacted | Email |
| 5a0a1061-27fe-49a2-97cd-a6a6259bbfab | Email Address Redacted | Email |
| 5a0ad4fe-150d-4aa8-8012-556874696572 | Email Address Redacted | Email |
| 5a0b3e8c-d189-431b-bcca-89960c615169 | Email Address Redacted | Email |
| 5a0c40fb-ea6d-466e-bd06-a4c8b39cd210 | Email Address Redacted | Email |
| 5a0c5676-1f7b-4ce6-b8ba-9a43e7c87e44 | Email Address Redacted | Email |
| 5a0d024e-17fe-497e-8fda-fcf258971b30 | Email Address Redacted | Email |
| 5a0d2d67-fa73-43fd-84c6-a8fbb693db20 | Email Address Redacted | Email |
| 5a0d8e1e-ef7c-417b-8274-3c127513a7bc | Email Address Redacted | Email |
| 5a0dbcd1-1027-4cfc-a9e7-9ac199e29f95 | Email Address Redacted | Email |
| 5a0dbfef-8b45-488d-9a65-5e52610c49bc | Email Address Redacted | Email |
| 5a0de9f8-a158-4958-b62c-1bda49479c0e | Email Address Redacted | Email |
| 5a0ee4bd-9a66-4e40-a9cd-c427791e5d11 | Email Address Redacted | Email |
| 5a0f1cda-ecd6-486d-a019-87a8934c4d2c | Email Address Redacted | Email |
| 5a0f1dae-8bcd-4e1a-b1d1-68ebab50210d | Email Address Redacted | Email |
| 5a0f3c69-9ff8-4fca-b5e0-88312106dfaa | Email Address Redacted | Email |
| 5a0fe20e-c675-4f9d-a80d-1ff5feadc9af | Email Address Redacted | Email |
| 5a103cbf-c62a-4c3c-a35d-b865c82d6a29 | Email Address Redacted | Email |
| 5a1094e1-4977-4430-b3a5-933fc32dc200 | Email Address Redacted | Email |
| 5a10b437-f351-412e-889c-7967b1ae6e7d | Email Address Redacted | Email |
| 5a11b3c7-8416-4c2b-882d-4a4e15ca4b67 | Email Address Redacted | Email |
| 5a124d8d-8274-47fb-9271-3355d5735aee | Email Address Redacted | Email |
| 5a1260b4-e191-40ab-b07f-15dc5e324bb9 | Email Address Redacted | Email |
| 5a129719-007a-4a7d-8902-dc17faa7f505 | Email Address Redacted | Email |
| 5a12abd8-7d88-4eef-994f-0522a96fc881 | Email Address Redacted | Email |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | Email Address Redacted | Email |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | Email Address Redacted | Email |
| 5a146609-e4c9-4d27-95d2-8b7bc8108e21 | Email Address Redacted | Email |
| 5a14aafc-d561-4295-bd10-9f01fc1e395d | Email Address Redacted | Email |
| 5a14f383-0bc7-41a8-9c36-17aafce90a50 | Email Address Redacted | Email |
| 5a152a22-d757-4a87-873b-146e902b5a38 | Email Address Redacted | Email |
| 5a15536e-a083-4e1e-977e-f172d063c962 | Email Address Redacted | Email |
| 5a158b81-3503-4e1a-85f7-831bccdc1f63 | Email Address Redacted | Email |
| 5a159850-457c-43aa-b025-c71292cf0d65 | Email Address Redacted | Email |
| 5a180aa0-9dec-48f8-a769-9e4124cb2b4a | Email Address Redacted | Email |
| 5a181438-900e-461c-b007-59d5f0459ba4 | Email Address Redacted | Email |
| 5a185cc0-111d-4fbe-b9f5-9b48371aac64 | Email Address Redacted | Email |
| 5a18ead7-a715-4831-835c-92ecc4971d95 | Email Address Redacted | Email |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | Email Address Redacted | Email |
| 5a198d48-7da2-4a39-80ef-f9fdfd78df19 | Email Address Redacted | Email |
| 5a19be75-2a74-4d0e-97ca-aa8ca5df16a3 | Email Address Redacted | Email |
| 5a1a2dfa-261b-469f-95ea-687c220e68d4 | Email Address Redacted | Email |
| 5a1a6514-2f07-44d1-a4d3-8fd888dcfeae | Email Address Redacted | Email |
| 5a1a7a0b-c13f-4584-99d7-18ddb24325fe | Email Address Redacted | Email |
| 5a1b8c72-aff9-4761-8266-5f67f7bd0dc3 | Email Address Redacted | Email |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | Email Address Redacted | Email |
| 5a1d3bb0-9b3e-4446-b30a-5dc08d8848d8 | Email Address Redacted | Email |
| 5a1d85ad-29be-486c-8105-6b32561eb67d | Email Address Redacted | Email |
| 5a1f6088-0239-4760-b08f-04650fc1d98a | Email Address Redacted | Email |
| 5a2090f9-a840-48a9-b61e-b7f9eee6b160 | Email Address Redacted | Email |
| 5a20fcc3-fa6b-4b5f-9b03-8292e60af8b8 | Email Address Redacted | Email |
| 5a2165b5-0202-469f-b9dc-093e6de4c8f4 | Email Address Redacted | Email |
| 5a21f597-c5b4-47ed-ae91-eb0d4bd53440 | Email Address Redacted | Email |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | Email Address Redacted | Email |
| 5a2368f5-f7ce-42fd-8589-6b30b88ae685 | Email Address Redacted | Email |
| 5a236e58-9579-471a-b02b-d338a9d6afff | Email Address Redacted | Email |
| 5a23bac4-aab8-432a-9ef3-0b91b3aae7e4 | Email Address Redacted | Email |
| 5a24c2cf-c2c0-4006-b09e-ba6c4efbb154 | Email Address Redacted | Email |
| 5a2507f3-d8fa-4683-8893-72e06cdf9105 | Email Address Redacted | Email |
| 5a257bde-30f2-46fb-9e00-3b3fec2c8b8c | Email Address Redacted | Email |
| 5a268411-d3c7-490d-84f6-b61e0a8ccc5b | Email Address Redacted | Email |
| 5a27111a-7f6e-414a-acd4-62bed21a96ba | Email Address Redacted | Email |
| 5a27df74-ff08-4384-9fd5-2e8fbcc43329 | Email Address Redacted | Email |
| 5a2846a8-ad58-42f6-b772-d30f93460a7d | Email Address Redacted | Email |
| 5a2a20ed-6212-4da2-8f5a-99b44723079d | Email Address Redacted | Email |
| 5a2a7410-4abd-4b3b-962d-0bfbedb4a997 | Email Address Redacted | Email |
| 5a2a8801-70cc-47c4-8b70-2f8f42d8d245 | Email Address Redacted | Email |
| 5a2a9f06-fa19-49f3-99bc-57a5fef36344 | Email Address Redacted | Email |
| 5a2af21b-27a5-4b23-9d1b-4008a71da2c2 | Email Address Redacted | Email |
| 5a2b3a10-a99e-41cf-b5bc-8475914d425c | Email Address Redacted | Email |
| 5a2b2e68-5a7d-4cb9-9c32-abcc2b9c0705 | Email Address Redacted | Email |
| 5a2c22e4-110a-4fb0-8eb9-6081d1800c83 | Email Address Redacted | Email |
| 5a2c6875-3e37-4cb8-ae51-030bce5756b9 | Email Address Redacted | Email |
| 5a2d7513-d8a8-407b-b351-fea1351e63eb | Email Address Redacted | Email |
| 5a2fe2c9-3f43-4bc9-b52d-f3ca7e181095 | Email Address Redacted | Email |
| 5a30f2e8-5486-43d2-b708-8ee233964d8d | Email Address Redacted | Email |
| 5a3102dc-6325-4bcd-bf3a-733bee94e4c5 | Email Address Redacted | Email |
| 5a31b386-9a45-4919-a58b-fa2abe5b3cc9 | Email Address Redacted | Email |
| 5a31d911-57fe-4bc5-a145-d93a9a089451 | Email Address Redacted | Email |
| 5a333a7a-2aab-4868-974f-f37b9a2b9602 | Email Address Redacted | Email |
| 5a338b1b-861a-4343-b6df-76a241d5a1ee | Email Address Redacted | Email |
| 5a339016-39ee-4543-8d48-283ef5561810 | Email Address Redacted | Email |
| 5a347e5b-8184-4878-88de-ada168e535fa | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5a34d4b9-33b7-45b7-9827-e93276c101e0 | Email Address Redacted | Email |
| 5a35f5a5-ce42-41aa-869e-6e5701ffb398 | Email Address Redacted | Email |
| 5a36ce12-f613-4ac0-8d59-04fc8ab3b947 | Email Address Redacted | Email |
| 5a3796c2-0ba2-41e1-a036-50fd8335ddcb | Email Address Redacted | Email |
| 5a379ddb-b43c-462f-96aa-ca00b98c2f05 | Email Address Redacted | Email |
| 5a382151-63f3-49f9-803f-6f2232efcc42 | Email Address Redacted | Email |
| 5a385268-f4ea-41a4-9836-43278a905e4b | Email Address Redacted | Email |
| 5a3891b8-a30c-4277-bc13-e3cf24c5bc44 | Email Address Redacted | Email |
| 5a38af34-420a-42ad-a5f9-6e818ee8a701 | Email Address Redacted | Email |
| 5a39126b-56c3-40ed-a7f0-a8bba8700748 | Email Address Redacted | Email |
| 5a3919c8-de6c-4aae-8552-a7dc1a592766 | Email Address Redacted | Email |
| 5a39605e-fd36-4c33-8c50-1aaab6e2ee9f | Email Address Redacted | Email |
| 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | Email Address Redacted | Email |
| 5a39f413-a0eb-4d87-8cfe-693d55f598e2 | Email Address Redacted | Email |
| 5a3a281c-aacb-4699-a5ac-c17664681842 | Email Address Redacted | Email |
| 5a3ab2db-f433-4c31-b791-7a2df0575e1d | Email Address Redacted | Email |
| 5a3b273b-5ec3-4862-86c8-4e46f89ca3ca | Email Address Redacted | Email |
| 5a3b67b9-a452-4d87-a4fb-ea790a77ca9c | Email Address Redacted | Email |
| 5a3b6b13-8b7d-46f6-9067-380753402c4d | Email Address Redacted | Email |
| 5a3ba4f0-d69d-4c99-b60c-71764632c41f | Email Address Redacted | Email |
| 5a3bfc63-3214-4b54-b5c6-27f7ea9c22b2 | Email Address Redacted | Email |
| 5a3c023a-05a1-4f04-9f95-af474d5b60a2 | Email Address Redacted | Email |
| 5a3c32d7-bb03-40dd-b414-8cf88b661ff5 | Email Address Redacted | Email |
| 5a3c8935-2043-49b5-96e9-e2be3eda7841 | Email Address Redacted | Email |
| 5a3d9632-1c37-4d65-be53-bf1baaa4abbd | Email Address Redacted | Email |
| 5a3e0952-b3d4-4728-9b4b-7a140c506f94 | Email Address Redacted | Email |
| 5a3f0f0e-76e7-4f69-be94-92e4a91c3e71 | Email Address Redacted | Email |
| 5a3f1f87-32b8-4e12-a5aa-d281fe76eac8 | Email Address Redacted | Email |
| 5a3f6e9c-4e52-462e-b462-904885253b6e | Email Address Redacted | Email |
| 5a3f9fb7-d00b-45a9-bd19-5703e9384105 | Email Address Redacted | Email |
| 5a3fbbb4-0272-4fc4-8849-1c238cbfafb3 | Email Address Redacted | Email |
| 5a400dda-3bfb-4161-af94-6d84a4c6e9f9 | Email Address Redacted | Email |
| 5a400eeb-a2bc-4157-8918-f4c2bb006725 | Email Address Redacted | Email |
| 5a408ae6-75a7-4581-ac11-0d2b5312fe64 | Email Address Redacted | Email |
| 5a40b173-4648-42a2-8768-46972b2e1cae | Email Address Redacted | Email |
| 5a4123de-081c-4873-8a41-4eb5fa1b11ba | Email Address Redacted | Email |
| 5a416906-b732-4887-9fcf-ccee28fe6ffa | Email Address Redacted | Email |
| 5a41bf90-ae88-46c1-9a43-3a7642aa075f | Email Address Redacted | Email |
| 5a42a76b-0645-4576-8d22-11f49f6608af | Email Address Redacted | Email |
| 5a42eae3-7ef5-4dd8-bd37-29cfeee1f06a | Email Address Redacted | Email |
| 5a439512-9ec6-4b07-993a-eb2231d636df | Email Address Redacted | Email |
| 5a43c2e0-bdb3-4dda-a82b-ea27f1874e2a | Email Address Redacted | Email |
| 5a4419d0-bdfd-4bdc-b98c-e39e766380d6 | Email Address Redacted | Email |
| 5a456dbb-7c71-4cba-9969-e9c25e9113df | Email Address Redacted | Email |
| 5a45b3bf-5fa4-43cd-ac1d-b70f220430ce | Email Address Redacted | Email |
| 5a45b42b-9f42-4ce1-ae8f-bad65a0863d4 | Email Address Redacted | Email |
| 5a466f99-30e4-4d00-b43d-3a182daf87fd | Email Address Redacted | Email |
| 5a46bb3b-9080-4dce-9715-fc8a2182d08 | Email Address Redacted | Email |
| 5a47c5d4-7fe7-44f2-8417-e6bf31e86720 | Email Address Redacted | Email |
| 5a483414-3068-4c20-9ce3-7ba20aad03e7 | Email Address Redacted | Email |
| 5a485db9-b6c8-4cbb-ba67-392ad4e67b66 | Email Address Redacted | Email |
| 5a4874c4-88ae-45b8-8e17-a91385e1d00a | Email Address Redacted | Email |
| 5a48f2ba-d265-4a6f-b47e-3e8f593854c0 | Email Address Redacted | Email |
| 5a491024-03b0-475f-acdd-b5b718eeb51b | Email Address Redacted | Email |
| 5a4a29bc-e3de-4f89-b8c7-8d523255649d | Email Address Redacted | Email |
| 5a4a4208-c312-439e-bae1-a139c0b41dc6 | Email Address Redacted | Email |
| 5a4b8986-3903-4897-aa10-d0f2cadc0b31 | Email Address Redacted | Email |
| 5a4cc610-e4ca-4981-a09f-842935b10d66 | Email Address Redacted | Email |
| 5a4e597f-d4b6-4565-83d7-4da1378656ca | Email Address Redacted | Email |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | Email Address Redacted | Email |
| 5a4f9fa6-3b12-46e6-9165-161538fca403 | Email Address Redacted | Email |
| 5a5018cd-325a-4192-9ccf-934042479de1 | Email Address Redacted | Email |
| 5a5039a9-e892-4b45-9170-e4c71eb845bc | Email Address Redacted | Email |
| 5a50c138-8596-4616-a774-960700e2620e | Email Address Redacted | Email |
| 5a50e844-69d7-4da4-b3b0-d24253df998c | Email Address Redacted | Email |
| 5a50f4a5-a11f-4077-9625-d00802279ef8 | Email Address Redacted | Email |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | Email Address Redacted | Email |
| 5a51e99b-1eff-417e-ac3a-e87cb7c8e1bc | Email Address Redacted | Email |
| 5a51fdef-e241-4976-a0c8-034fce8449e9 | Email Address Redacted | Email |
| 5a527af0-c509-4625-b313-5ce8097ac562 | Email Address Redacted | Email |
| 5a52a087-0827-4525-a293-cea586efeb5e | Email Address Redacted | Email |
| 5a52dc0f-14e9-4c88-aee3-f6f29122380a | Email Address Redacted | Email |
| 5a54b564-a536-4ff2-8a37-d707eabf0c30 | Email Address Redacted | Email |
| 5a55284f-bb0c-4655-a54e-c978538d6c26 | Email Address Redacted | Email |
| 5a55ba2e-5ea6-4484-8106-ac5a4e8446ee | Email Address Redacted | Email |
| 5a55e6e7-6efa-4f92-b6a0-31da442b55b0 | Email Address Redacted | Email |
| 5a56409e-0681-4619-b3ac-3b22d9048c4f | Email Address Redacted | Email |
| 5a5789ca-b1bd-4906-8a31-b3654c036df1 | Email Address Redacted | Email |
| 5a57ac22-3293-4e8d-a09e-5353fe1e1352 | Email Address Redacted | Email |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | Email Address Redacted | Email |
| 5a57f13d-b7c3-4aee-b666-2689b9f7ae0b | Email Address Redacted | Email |
| 5a58467b-6fff-443c-8414-4cb183b6daaa | Email Address Redacted | Email |
| 5a58a0d9-2d99-4d72-95a9-b9828cf898a9 | Email Address Redacted | Email |
| 5a592c2e-0fd1-49ab-98ac-36451a86b54d | Email Address Redacted | Email |
| 5a599e71-1fce-479f-9722-05a7c076e2f5 | Email Address Redacted | Email |
| 5a59a7d7-4058-447a-8350-48c41a40eac3 | Email Address Redacted | Email |
| 5a59c75f-ecca-4f6c-81d4-fc134013189c | Email Address Redacted | Email |
| 5a5adcf8-7538-44b8-b421-1747bdb4c082 | Email Address Redacted | Email |
| 5a5a8731-64cd-40c3-af8e-9ec25227be4c | Email Address Redacted | Email |
| 5a5b57bd-85c0-4bb3-ae30-cf73157fe7ae | Email Address Redacted | Email |
| 5a5baa6d-a8a1-452d-8b5c-09fecb5b279f | Email Address Redacted | Email |
| 5a5c6522-7914-4433-aa28-581aa6429cb6 | Email Address Redacted | Email |
| 5a5c872d-ea81-4e1e-a17f-164c4fc01679 | Email Address Redacted | Email |
| 5a5c8927-5cc1-4c9e-b40d-6d493dc19318 | Email Address Redacted | Email |
| 5a5ca879-a138-4f53-80cf-e1662a3a5763 | Email Address Redacted | Email |
| 5a5cf840-ca2a-43f8-a555-9bb024a8e2f8 | Email Address Redacted | Email |
| 5a5d4e36-146d-423c-95f0-fc991004dd11 | Email Address Redacted | Email |
| 5a5d5398-dea2-41ee-b46e-031b2e7ef7c7 | Email Address Redacted | Email |
| 5a5ea4e9-b72f-43db-85c0-a147cd5325ba | Email Address Redacted | Email |
| 5a5ec3d5-b3b8-40f6-a7b8-3b7d0939079a | Email Address Redacted | Email |
| 5a5fb175-1619-4954-9480-18e79a6cbf32 | Email Address Redacted | Email |
| 5a5fdffe-d836-4e04-91ee-0b479d67ffd0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5a6018b8-2e86-45ca-9674-d5541110ab01 | Email Address Redacted | Email |
| 5a604d03-2d26-45aa-9ae6-267beb5a3c98 | Email Address Redacted | Email |
| 5a60e430-bf71-483f-b4c7-6cc876ae7deb | Email Address Redacted | Email |
| 5a614161-44b6-4d80-b343-0e70818365a4 | Email Address Redacted | Email |
| 5a61712c-df2d-44a0-9bc7-f811130ae18e | Email Address Redacted | Email |
| 5a61878a-0b6d-4251-ba87-23efaab17cb0 | Email Address Redacted | Email |
| 5a61bcfa-0d97-408a-ac64-f9f331fe4e19 | Email Address Redacted | Email |
| 5a62a297-6fac-4f96-8408-b51c9e358297 | Email Address Redacted | Email |
| 5a62c028-a090-4d00-98ec-811b697c489e | Email Address Redacted | Email |
| 5a62c907-18fc-413d-9202-c6463d076330 | Email Address Redacted | Email |
| 5a64825c-75f6-47dd-ae58-698d16856adb | Email Address Redacted | Email |
| 5a64cece-0c50-48f2-a147-5c6df5c1d8cf | Email Address Redacted | Email |
| 5a64ea8c-b619-40dc-8727-ef85827caddd | Email Address Redacted | Email |
| 5a668e9c-dabb-441a-92bc-c94bb7d90057 | Email Address Redacted | Email |
| 5a672812-f77a-4fda-880e-d22616b25b82 | Email Address Redacted | Email |
| 5a67794b-aad8-467e-977f-409f17e8a5ec | Email Address Redacted | Email |
| 5a6a3fe7-20e3-454e-a283-21af545843bb | Email Address Redacted | Email |
| 5a6a5fa8-52c3-4911-be26-3ba201364058 | Email Address Redacted | Email |
| 5a6a7854-fcaf-4e82-9300-9a99c93c8ab7 | Email Address Redacted | Email |
| 5a6b86c5-ae94-4890-ba32-fa99723b904c | Email Address Redacted | Email |
| 5a6d5c2f-1999-4922-a36b-e0578e50ef12 | Email Address Redacted | Email |
| 5a6da027-9a20-4e7e-a703-bfd314154d8d | Email Address Redacted | Email |
| 5a6e706e-3730-4854-9d3b-6f840b55e808 | Email Address Redacted | Email |
| 5a6e943f-0174-4c6b-8694-5d7704982fdc | Email Address Redacted | Email |
| 5a6ead83-c33a-407d-b68c-aaec3f7ac4ea | Email Address Redacted | Email |
| 5a6ed358-dd91-4e65-8fe6-793b03de3ce9 | Email Address Redacted | Email |
| 5a6f0882-222d-481b-8265-fa4c767162a5 | Email Address Redacted | Email |
| 5a6f7c16-e684-4b42-b203-52ff2c62673a | Email Address Redacted | Email |
| 5a706883-88b3-41ab-aea4-9841cd3cf252 | Email Address Redacted | Email |
| 5a71190e-4592-4ee7-8f54-ca6fa8400543 | Email Address Redacted | Email |
| 5a7353b0-1c8f-4724-8d0f-59ea63374ccc | Email Address Redacted | Email |
| 5a73aaf3-160c-4334-b29d-47b5771fdbec | Email Address Redacted | Email |
| 5a73b256-ce1e-4ecf-8de2-bd79798ebdfe | Email Address Redacted | Email |
| 5a7495ce-1838-4d31-acaf-97a560154b98 | Email Address Redacted | Email |
| 5a74be13-5577-4738-9817-ac1c106b655c | Email Address Redacted | Email |
| 5a7533ca-1054-4c7c-baa0-d20056bb8e3f | Email Address Redacted | Email |
| 5a75896a-3b70-46b5-a8c9-12231b66ccbd | Email Address Redacted | Email |
| 5a759efb-d911-4338-adee-c27293a8d35c | Email Address Redacted | Email |
| 5a75c6d4-30fb-4dce-a555-c62cdf9605a7 | Email Address Redacted | Email |
| 5a75d1d6-a153-4122-a86d-dbd3b51cd06b | Email Address Redacted | Email |
| 5a762fb5-3d0e-491a-a863-f2d0b23dcdd9 | Email Address Redacted | Email |
| 5a769934-6853-4311-880e-1c935dc5cf91 | Email Address Redacted | Email |
| 5a76efbc-6de4-4b5f-9e40-28c30613d4f4 | Email Address Redacted | Email |
| 5a77b5c2-34a8-411d-86c3-1222ad8b1bf2 | Email Address Redacted | Email |
| 5a787093-b0ff-472b-bff0-e632320376f7 | Email Address Redacted | Email |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | Email Address Redacted | Email |
| 5a790cda-44d0-4b2d-ad1a-c1f3c269b821 | Email Address Redacted | Email |
| 5a795edd-69bb-4aaa-82c2-b5894331a358 | Email Address Redacted | Email |
| 5a799589-be21-4c1a-b62d-d42a17540164 | Email Address Redacted | Email |
| 5a79f04a-a6d9-4f93-bc6a-59ac6eee3f15 | Email Address Redacted | Email |
| 5a79f5c4-052d-47cd-87ba-b670bba83864 | Email Address Redacted | Email |
| 5a7a1f12-c58f-4311-8c00-87a546482d59 | Email Address Redacted | Email |
| 5a7a255e-c0d2-46da-9de7-6ec06d153e56 | Email Address Redacted | Email |
| 5a7a45ad-5c68-42e0-9f38-30804f21e901 | Email Address Redacted | Email |
| 5a7a61a4-e727-42f7-81ab-ab73d18575d4 | Email Address Redacted | Email |
| 5a7b0c66-bdeb-4441-b9d6-b1b6d92ac5f6 | Email Address Redacted | Email |
| 5a7b37c6-f5ab-4e32-ba52-672236a9ba99 | Email Address Redacted | Email |
| 5a7b6afa-0e6f-4836-9704-a953380c22a5 | Email Address Redacted | Email |
| 5a7bc354-62e5-460e-aabf-083052336a56 | Email Address Redacted | Email |
| 5a7c7803-bc22-4641-92e6-8d92b4a00459 | Email Address Redacted | Email |
| 5a7d6512-8db2-493f-b80a-e96a46902bb0 | Email Address Redacted | Email |
| 5a7d9179-a008-4ee5-98e9-82da84bd0873 | Email Address Redacted | Email |
| 5a7db021-7cd9-4d1e-9ed6-e20a1fa59388 | Email Address Redacted | Email |
| 5a7e03a0-6b80-4d5c-b705-d8d9a4df11e0 | Email Address Redacted | Email |
| 5a7fb9fb-eb11-4085-92c4-b147a5d65c7b | Email Address Redacted | Email |
| 5a7fc349-f8ea-4907-a9d3-3116bc95ce30 | Email Address Redacted | Email |
| 5a808392-ca0a-450e-9f4f-231d7eb94d97 | Email Address Redacted | Email |
| 5a80bc3d-cf98-41c1-86c4-389dc986899d | Email Address Redacted | Email |
| 5a811ac0-e606-4214-92f9-0caaa3aece4d | Email Address Redacted | Email |
| 5a814fb7-faf9-4144-965e-a9805ad6a09a | Email Address Redacted | Email |
| 5a81c469-a2f1-4b14-828b-07d9def6a8d6 | Email Address Redacted | Email |
| 5a81ebed-27c2-4697-b490-f71b0fae3d84 | Email Address Redacted | Email |
| 5a82d86c-5d5f-4e41-9fe8-058cf4dc8e50 | Email Address Redacted | Email |
| 5a836718-f361-420c-b1d5-a59086a5a785f | Email Address Redacted | Email |
| 5a84ddaf-d64e-4809-a6f6-f63526fab8f1 | Email Address Redacted | Email |
| 5a852b33-5150-44c1-84e6-c8c9e9f1ee97 | Email Address Redacted | Email |
| 5a8717cb-86ab-4ce4-be3d-eced52295a9e | Email Address Redacted | Email |
| 5a873681-b013-41e7-a7a2-222cc5fa5cbb | Email Address Redacted | Email |
| 5a876ed4-ede0-4f58-b458-ae4f33d9ca86 | Email Address Redacted | Email |
| 5a87b607-5aac-4cdb-8b83-4db4d07c432a | Email Address Redacted | Email |
| 5a87baf8-67c8-41c6-9b79-e99cf5599761 | Email Address Redacted | Email |
| 5a87cc65-5418-452d-b5df-c38eb6efcab8 | Email Address Redacted | Email |
| 5a895abd-f920-4a99-a467-a8397ad04f13 | Email Address Redacted | Email |
| 5a8a1b66-7e5f-48fb-8575-28bd5c0dea7b | Email Address Redacted | Email |
| 5a8a93ec-be1a-4057-b408-55b4a9d92c9a | Email Address Redacted | Email |
| 5a8ad336-7fa8-4099-bb63-9a250e177028 | Email Address Redacted | Email |
| 5a8c6521-5d36-4a08-bd09-de31df99f211 | Email Address Redacted | Email |
| 5a8c71fc-4907-405b-8c4c-9fe1cb65949a | Email Address Redacted | Email |
| 5a8ca1ae-9689-4ac8-9249-53a418e149aa | Email Address Redacted | Email |
| 5a8a299-e334-4574-a24a-df24d663da32 | Email Address Redacted | Email |
| 5a8cab42-bd86-493d-88f7-62df44da26d4 | Email Address Redacted | Email |
| 5a8dcb9b-efc8-4ca8-8a46-fde53436d39c | Email Address Redacted | Email |
| 5a8df420-4a99-4617-8cfe-57092cae6358 | Email Address Redacted | Email |
| 5a8e01e2-4acb-416e-9c49-ac6924dd1718 | Email Address Redacted | Email |
| 5a8e4656-1534-491b-915f-0d440c397682 | Email Address Redacted | Email |
| 5a8e7eff-54b1-4973-80a4-74b034de7c7b | Email Address Redacted | Email |
| 5a8e9d42-967d-4a86-8c13-39dece62fcd3 | Email Address Redacted | Email |
| 5a8ec907-d6cf-4bec-8e80-ddc47414bffc | Email Address Redacted | Email |
| 5a8f3fde-2a10-4df9-92dd-edbb4f46a158 | Email Address Redacted | Email |
| 5a8f6e7e-e2a6-4455-b5a6-f5b56e561b55 | Email Address Redacted | Email |
| 5a8fb256-b25b-4b2c-8623-429239cbe6e2 | Email Address Redacted | Email |
| 5a902d4d-3d8f-44b6-8ca3-6e0c0fc34324 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5a90638a-4db5-4719-9af4-f54edb0e9826 | Email Address Redacted | Email |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | Email Address Redacted | Email |
| 5a9199bc-7c98-4da8-b05c-5d452d9b6fdd | Email Address Redacted | Email |
| 5a920719-0bb3-4529-a839-d8ac1f68fc50 | Email Address Redacted | Email |
| 5a921cb7-d2b9-4ee2-92f4-802f7c2dfa62 | Email Address Redacted | Email |
| 5a92777b-963d-4272-943a-8a456787c806 | Email Address Redacted | Email |
| 5a92e45f-546c-462a-835f-f15d830f04de | Email Address Redacted | Email |
| 5a9376d3-a924-4668-915f-258184823f2f | Email Address Redacted | Email |
| 5a93c7a7-32f6-4131-a9aa-ce0396db0015 | Email Address Redacted | Email |
| 5a948253-4cd7-4d76-a2c6-736b24bf8cbe | Email Address Redacted | Email |
| 5a9490c6-c7ea-4603-97ae-0311a93a404e | Email Address Redacted | Email |
| 5a954112-5643-4891-8558-4a909e9a9d9 | Email Address Redacted | Email |
| 5a9613b5-4ac8-4f8c-b0e3-4fd603190061 | Email Address Redacted | Email |
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | Email Address Redacted | Email |
| 5a977980-08df-418f-9dbf-401cc3a22383 | Email Address Redacted | Email |
| 5a981114-ebbd-468d-928e-acbeee6f436a | Email Address Redacted | Email |
| 5a9925b3-4be4-40cb-9044-e5868f71c459 | Email Address Redacted | Email |
| 5a996d47-3e98-477e-b43b-8637a813b78d | Email Address Redacted | Email |
| 5a9a29b6-5e3f-4233-83e1-40f14a993395 | Email Address Redacted | Email |
| 5a9b0437-9663-4067-9014-8aed0327e8f4 | Email Address Redacted | Email |
| 5a9b3fa2-f98e-4e80-a18b-15f44555 8fda | Email Address Redacted | Email |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | Email Address Redacted | Email |
| 5a9b6714-0e5d-4eee-a29d-8fd609c31d5f | Email Address Redacted | Email |
| 5a9b94d2-9d4e-4a1f-ab0b-8f6563a93da2 | Email Address Redacted | Email |
| 5a9c959d-faf9-4b54-a2d1-46696002aff8 | Email Address Redacted | Email |
| 5a9dcaab-c601-41a9-8b1b-7f98d6748b0a | Email Address Redacted | Email |
| 5a9e29f5-c0e7-4bda-9f06-3f25bb9d9705 | Email Address Redacted | Email |
| 5a9efb96-f929-44aa-b9b0-4107f5b31819 | Email Address Redacted | Email |
| 5a9f3376-ebc6-4224-b7e0-c2ff05886dc9 | Email Address Redacted | Email |
| 5aa022c7-0ecd-4edf-9bb4-4686c84cb9dc | Email Address Redacted | Email |
| 5aa0bbee-6fc2-49c4-b164-252e980ec84e | Email Address Redacted | Email |
| 5aa1244a-4d28-4db7-b9c8-0144f4949c83 | Email Address Redacted | Email |
| 5aa192bb-5ee5-4b53-b896-1945 7c4f288d | Email Address Redacted | Email |
| 5aa20422-cbb5-4b92-b119-10d1074d2f81 | Email Address Redacted | Email |
| 5aa2dad3-2af8-46d5-805c-9d67f53446c9 | Email Address Redacted | Email |
| 5aa41802-5b1e-439e-b7cb-9da04c52c3a6 | Email Address Redacted | Email |
| 5aa41b49-ba12-453e-bc87-1f3e3a4d3de5 | Email Address Redacted | Email |
| 5aa43dae-c00b-4787-9e79-94e50b449884 | Email Address Redacted | Email |
| 5aa54968-d006-41b9-aeb1-e2dd7330f9fc | Email Address Redacted | Email |
| 5aa5903a-dc08-4c3f-8157-974eddd994ba | Email Address Redacted | Email |
| 5aa5bccd-1dbb-4f28-bfa5-1dda70fc0e5e | Email Address Redacted | Email |
| 5aa60df3-0da8-409a-a862-e40ba29f29ae | Email Address Redacted | Email |
| 5aa6dbeb-dd8f-4f88-bd98-3f04e7b59159 | Email Address Redacted | Email |
| 5aa7717e-1592-4600-a042-253ab6513fb9 | Email Address Redacted | Email |
| 5aa7939d-2823-4cb0-a043-91c0bcbea214 | Email Address Redacted | Email |
| 5aa91e3a-4c96-40e5-8ce3-da2817a27614 | Email Address Redacted | Email |
| 5aa9210c-ecd4-44af-b5fe-f2ae8fe3f308 | Email Address Redacted | Email |
| 5aa945b1-f552-4b8e-86be-185bf193b6c7 | Email Address Redacted | Email |
| 5aaa3e3a-9c00-4f5f-8462-7f897f2efaf5 | Email Address Redacted | Email |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | Email Address Redacted | Email |
| 5aab8323-a8fa-4fad-8c50-8c5798493f9f | Email Address Redacted | Email |
| 5aabdf17-12c2-4ba0-8865-d82a537374a7 | Email Address Redacted | Email |
| 5aad6326-e741-460b-a93a-0b79862f15e2 | Email Address Redacted | Email |
| 5aad6335-a6c5-4f90-a855-fac7d0b12672 | Email Address Redacted | Email |
| 5aae2678-a763-4ec3-9410-e7afb08ad85a | Email Address Redacted | Email |
| 5aae480b-a487-42b3-bece-25cc79290c48 | Email Address Redacted | Email |
| 5ab08e0b-1e65-4300-8f79-ff26104df3d7 | Email Address Redacted | Email |
| 5ab0d231-5509-42f9-b2a0-2729d0e46564 | Email Address Redacted | Email |
| 5ab2b2c9-0ac4-46bc-b347-20a40f684414 | Email Address Redacted | Email |
| 5ab30649-66e8-472e-92b1-9c16ef88894e | Email Address Redacted | Email |
| 5ab43226-d122-412d-9eb5-931e8be53cad | Email Address Redacted | Email |
| 5ab485d9-790c-4c1c-83f8-d228e621567a | Email Address Redacted | Email |
| 5ab504d9-b1fb-4487-b995-04db75512b7b | Email Address Redacted | Email |
| 5ab50b22-9c88-4523-ba0d-3fc73db43b0b | Email Address Redacted | Email |
| 5ab5b658-fdcc-40a8-a1fc-fc82f8d13e4b | Email Address Redacted | Email |
| 5ab65fce-9025-46e4-969a-4518d9f310c2 | Email Address Redacted | Email |
| 5ab6828c-182b-42c8-91ec-2b98718b0d40 | Email Address Redacted | Email |
| 5ab68d25-bbbd-4b01-ad68-66dc829fe9fb | Email Address Redacted | Email |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | Email Address Redacted | Email |
| 5ab7161e-db6d-4ad0-b765-e48cf551d0cd | Email Address Redacted | Email |
| 5ab71995-c71e-4155-93fc-e3334c593517 | Email Address Redacted | Email |
| 5ab784a1-6a1a-4250-a3ff-ef967ad0020a | Email Address Redacted | Email |
| 5ab784cb-837c-4916-84aa-bb08e6f33292 | Email Address Redacted | Email |
| 5ab78ed8-4fa7-4db4-9e0c-8195d4e9edd7 | Email Address Redacted | Email |
| 5ab7a695-aacf-4f21-b410-8ed67c14c820 | Email Address Redacted | Email |
| 5ab90592-e90b-42e4-b794-d4cb4b84c94d | Email Address Redacted | Email |
| 5ab91972-5bb5-4370-b514-c4d6ff50fdc9 | Email Address Redacted | Email |
| 5ab92b2c-362e-4551-8085-c9ddc95a09a8 | Email Address Redacted | Email |
| 5ab9a86d-e8d8-46a5-8841-092f37e50b13 | Email Address Redacted | Email |
| 5ab9e106-4ca1-4cee-957b-167c25a6b270 | Email Address Redacted | Email |
| 5aba046a-57e2-4776-90a6-2ab421ad1c40 | Email Address Redacted | Email |
| 5aba2346-4e95-4e92-97ba-ad7a3a53124f | Email Address Redacted | Email |
| 5abaa69b-9490-4b35-9ad0-d47dbe4f8de7 | Email Address Redacted | Email |
| 5abb04d8-5fed-4572-9b99-9a57a999c3df | Email Address Redacted | Email |
| 5abb2e52-a422-4977-8b54-0988328f3e7c | Email Address Redacted | Email |
| 5abb55be-7101-4c13-821a-91c34781b9ae | Email Address Redacted | Email |
| 5abbac66-255a-4ba9-a1ac-661d54e993b8 | Email Address Redacted | Email |
| 5abbd277-7ce7-4627-a5f4-4f55d8037263 | Email Address Redacted | Email |
| 5abc4610-fbdc-402a-b000-179627054f8c | Email Address Redacted | Email |
| 5abcac9a-c626-414f-b3b7-117644b0587f | Email Address Redacted | Email |
| 5abeb2e4-5233-4f7d-b0d1-6e4b52062c51 | Email Address Redacted | Email |
| 5abf0d04-9e5f-48dd-8987-86428194299c | Email Address Redacted | Email |
| 5abf24ab-8f05-4ac2-9fa3-c39d7c8a5164 | Email Address Redacted | Email |
| 5abfa83e-7e07-4647-ac44-7bbfcb9fb97a | Email Address Redacted | Email |
| 5abff7e1-bc0c-40c1-a466-a7dcd6aff580 | Email Address Redacted | Email |
| 5ac02dd0-43bc-4f59-bfcc-94bee4d03c93 | Email Address Redacted | Email |
| 5ac060f3-f464-4e63-b28e-d09cae9ed8b2 | Email Address Redacted | Email |
| 5ac0c637-dced-4458-a6ba-4497224d3252 | Email Address Redacted | Email |
| 5ac0e375-7aa6-4e41-9f89-716f08b8b405 | Email Address Redacted | Email |
| 5ac21bf1-e717-4598-8284-d845f574d3db | Email Address Redacted | Email |
| 5ac2d0fa-d9ab-434e-ab1c-31250fe91d59 | Email Address Redacted | Email |
| 5ac31869-1311-469a-b3e0-7e5b4906c724 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5ac33d40-a543-4182-87f8-bf121615dff1 | Email Address Redacted | Email |
| 5ac38c00-c693-4151-8dde-9a9bce008006 | Email Address Redacted | Email |
| 5ac3b974-7632-48de-95f1-a601df46faf4 | Email Address Redacted | Email |
| 5ac405fe-02b2-437b-a096-aeb4d5c00479 | Email Address Redacted | Email |
| 5ac509e4-0e85-4d7a-bfa3-10f788e35ec5 | Email Address Redacted | Email |
| 5ac54405-0d4e-40af-8691-de71cc18afaa | Email Address Redacted | Email |
| 5ac5b5ab-45f2-428c-a736-61dfa1902901 | Email Address Redacted | Email |
| 5ac6309b-20ee-42e4-92b4-68f017bc34ee | Email Address Redacted | Email |
| 5ac6a1db-0adf-476b-8fd1-b59e88c6e4af | Email Address Redacted | Email |
| 5ac6bd26-cbe7-4c8b-9b44-b33755ad745f | Email Address Redacted | Email |
| 5ac777af-ed3f-4865-bc3a-f3ada4bee4ee | Email Address Redacted | Email |
| 5ac827db-7ecd-493c-b072-0b2a962cfa54 | Email Address Redacted | Email |
| 5ac83bbb-b37d-4549-9449-bc29c81236f7 | Email Address Redacted | Email |
| 5ac872c8-4d97-4682-adda-c97855fd9d50 | Email Address Redacted | Email |
| 5ac8a850-0be9-4638-acd3-c743e5c7b8a8 | Email Address Redacted | Email |
| 5ac8a8ab-a75a-4340-aef1-f056451b06cc | Email Address Redacted | Email |
| 5ac8d3fc-362a-4c1a-a8a5-938aae97f76a | Email Address Redacted | Email |
| 5ac9e562-47a1-40ff-a266-70c7e999167d | Email Address Redacted | Email |
| 5aca5d7b-214d-4213-91b3-2fb4e5095706 | Email Address Redacted | Email |
| 5aca6c79-391e-4d2a-84cc-65399336bec3 | Email Address Redacted | Email |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | Email Address Redacted | Email |
| 5acbc218-85af-4747-b869-fe6a0c1e2446 | Email Address Redacted | Email |
| 5acc08d5-068d-45ad-a4d3-6b2697b2cc8d | Email Address Redacted | Email |
| 5acc11ef-b17a-4f8b-80d3-5a703856f189 | Email Address Redacted | Email |
| 5acd987e-50fa-47d6-a1d1-2f0f25770f1 | Email Address Redacted | Email |
| 5acdfbb5-3d30-4f9f-b524-2fefddaa186a | Email Address Redacted | Email |
| 5acef478-dec2-440a-a346-6b857eb5160e | Email Address Redacted | Email |
| 5acf0456-35c0-4db6-bd89-0bf2d7a4127f | Email Address Redacted | Email |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | Email Address Redacted | Email |
| 5acfe0e9-0192-44d5-8516-6361a0a7a6a1 | Email Address Redacted | Email |
| 5ad03297-9e57-4597-a0c7-3a49f1426e94 | Email Address Redacted | Email |
| 5ad0b249-40e3-4107-aab5-272f38bdc0e7 | Email Address Redacted | Email |
| 5ad2391f-8b14-467a-a0de-771577216268 | Email Address Redacted | Email |
| 5ad2cab2-069a-44bc-b71c-56be0a9b8cca | Email Address Redacted | Email |
| 5ad3111b-16d1-4552-b8d5-4bd80ed9cb40 | Email Address Redacted | Email |
| 5ad407e1-d9d4-4ba8-b1ff-0d46fbd8b60b | Email Address Redacted | Email |
| 5ad45362-7ebc-4ae1-a646-2d56f9848b72 | Email Address Redacted | Email |
| 5ad4d3b7-20b7-477d-956a-44ff5b15ca04 | Email Address Redacted | Email |
| 5ad5d9c8-53a1-47b5-a969-67f646fc1265 | Email Address Redacted | Email |
| 5ad63278-1c41-4aee-b328-391680a36ca3 | Email Address Redacted | Email |
| 5ad68781-bdc4-4c94-aa19-c0539390e039 | Email Address Redacted | Email |
| 5ad6957b-65d3-46ca-b7c3-afb4e0a23c3b | Email Address Redacted | Email |
| 5ad75030-77eb-4da1-ac14-a80ea61c6f70 | Email Address Redacted | Email |
| 5ad76722-ae80-4c3f-a7a9-d76a770eedf2 | Email Address Redacted | Email |
| 5ad77ad4-fb91-48b8-84ac-68b52e3f331a | Email Address Redacted | Email |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | Email Address Redacted | Email |
| 5ad8e28c-4ee6-4a7b-802b-97ef6f440e91 | Email Address Redacted | Email |
| 5ad8e9b6-165b-411e-9b54-0fea37fd0e3c | Email Address Redacted | Email |
| 5ad9780a-1ac2-4ce5-b475-bc2e99f309c4 | Email Address Redacted | Email |
| 5ada4304-0400-4c18-b335-1499d922174f | Email Address Redacted | Email |
| 5ada9ef9-7077-4b19-a080-826838e2e330 | Email Address Redacted | Email |
| 5adb2fc4-e4a3-4ed6-9938-0e139a0d9e62 | Email Address Redacted | Email |
| 5adcd3b0-90a3-4eef-bb11-4d18c9738b78 | Email Address Redacted | Email |
| 5add21c1-a76d-4ded-acf6-dca81595663 | Email Address Redacted | Email |
| 5add8e6a-44b9-45a2-b0d4-06414bc223e5 | Email Address Redacted | Email |
| 5add9e89-b439-4a69-9fe2-6b72ff93c8ab | Email Address Redacted | Email |
| 5addd1a3-77a3-494b-b66a-bb44e8276b64 | Email Address Redacted | Email |
| 5addeb70-2400-47f2-9760-2a14f49aeba2 | Email Address Redacted | Email |
| 5addfdf2-a290-4891-a930-9771304e5367 | Email Address Redacted | Email |
| 5aded5a9-c22d-4469-9b2d-cdaa4aba7f8d | Email Address Redacted | Email |
| 5adee731-929a-4e56-a2a0-230a119f8234 | Email Address Redacted | Email |
| 5adeee8b-d51f-4f08-bfb4-108ce5c682c8 | Email Address Redacted | Email |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19763 | Email Address Redacted | Email |
| 5ae06c75-9e39-4eec-9b4f-078d266db558 | Email Address Redacted | Email |
| 5ae16222-e334-4de7-b910-4c308ab6a421 | Email Address Redacted | Email |
| 5ae28fd5-de02-4ae4-b7c7-88ea308f9d4e | Email Address Redacted | Email |
| 5ae30b06-3314-43cf-852a-963882db1fe9 | Email Address Redacted | Email |
| 5ae372eb-0b09-4321-b364-174fbd271384 | Email Address Redacted | Email |
| 5ae37f58-8919-4bed-93e1-410838349a01f | Email Address Redacted | Email |
| 5ae3f743-95a7-41f8-96dc-9d88ac501135 | Email Address Redacted | Email |
| 5ae4512d-c797-478a-8f04-61592581e2d6 | Email Address Redacted | Email |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | Email Address Redacted | Email |
| 5ae6fc88-1d4c-4601-aadb-ab7d96785a29 | Email Address Redacted | Email |
| 5ae73326-ad53-4d2c-a16e-c0071af70ff1 | Email Address Redacted | Email |
| 5ae7be8f-1f29-4d0e-b1a8-c386c168787e | Email Address Redacted | Email |
| 5ae7e1f4-971c-4b65-848d-49a8dceb79a7 | Email Address Redacted | Email |
| 5ae7fc79-5a15-4f18-9596-463dff840a83 | Email Address Redacted | Email |
| 5ae940ab-3128-4fe8-b2e1-0278aa00590a | Email Address Redacted | Email |
| 5ae9d56f-b196-47da-9ff4-c1fd532eabba | Email Address Redacted | Email |
| 5aea1cc8-468a-4cdb-ae20-330bd26b3003 | Email Address Redacted | Email |
| 5aea43d2-0566-48fe-909d-1009a705ceca | Email Address Redacted | Email |
| 5aeac0a4-b1ef-4b74-bbbe-710feb3178dd | Email Address Redacted | Email |
| 5aeaf173-0d3e-40be-9b00-9922d01c31f3 | Email Address Redacted | Email |
| 5aec1ce4-acb1-4756-be87-6e58e6bf9a80 | Email Address Redacted | Email |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | Email Address Redacted | Email |
| 5aec73b9-5ee6-48a8-bebe-ee5e3be78343 | Email Address Redacted | Email |
| 5aed7113-626c-4762-8b68-81072f6f96328 | Email Address Redacted | Email |
| 5aed773f-ca50-4d51-aabd-da4b1e81082f | Email Address Redacted | Email |
| 5aedafca-6432-4247-8df6-f1a949fd13e9 | Email Address Redacted | Email |
| 5aee6ae1-a943-49d9-8e73-6cfe076d6e9b | Email Address Redacted | Email |
| 5aef82f0-d835-4429-93f9-a76abfa843a6 | Email Address Redacted | Email |
| 5aef883d-dc3d-4792-8a38-f8e9ea92d462 | Email Address Redacted | Email |
| 5af0039d-2ea9-4883-90bd-6b0d3032032b | Email Address Redacted | Email |
| 5af07736-f91e-4ec6-afce-2e7b532a67f1 | Email Address Redacted | Email |
| 5af114b3-3ffc-4643-97e5-d0c4ce9d49c6 | Email Address Redacted | Email |
| 5af1b8f2-e06d-485d-8ba0-56ad084f514e | Email Address Redacted | Email |
| 5af255ab-e9c5-4574-b872-4b37dc77e26e | Email Address Redacted | Email |
| 5af268ce-4c92-4bc4-976c-9e138549b2fa | Email Address Redacted | Email |
| 5af28581-6df1-480a-9d54-7cf1599e0c67 | Email Address Redacted | Email |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | Email Address Redacted | Email |
| 5af313ce-11ad-47c6-a891-df9c2f1b74a2 | Email Address Redacted | Email |
| 5af3ed33-0a9a-44c0-823b-9cfed32cf0ab | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | Email Address Redacted | Email |
| 5af5118a-07ff-4e13-a9e3-745bda547fbf | Email Address Redacted | Email |
| 5af524da-07db-49d4-8345-ba66e1041647 | Email Address Redacted | Email |
| 5af528b5-189b-4cef-b3a5-6dac1b564c6b | Email Address Redacted | Email |
| 5af546c2-d947-4f40-ab35-5559a9124d6f | Email Address Redacted | Email |
| 5af54783-d23a-400b-9a48-8006681e2100 | Email Address Redacted | Email |
| 5af5a09c-c69c-435c-aa00-d8f527e4e256 | Email Address Redacted | Email |
| 5af65b00-b8c4-4d29-841D-9d38cc0c57f6 | Email Address Redacted | Email |
| 5af6a5b0-b2b7-4f55-b523-0712075Sc326 | Email Address Redacted | Email |
| 5af8b71b-ec5c-4638-be65-0e2f1a2e20ff | Email Address Redacted | Email |
| 5af8f9a7-7adc-47ab-8089-1425fe9a6b50 | Email Address Redacted | Email |
| 5afa26f7-14e0-4990-9742-599e22e54508 | Email Address Redacted | Email |
| 5afa79f1-d155-4ed3-9c72-f8625423c1ae | Email Address Redacted | Email |
| 5afb9c1d-07d5-4b2d-a2ab-5cfadf5c6bbb | Email Address Redacted | Email |
| 5afbd97e-511a-4b43-a4f5-401b1c1b345f | Email Address Redacted | Email |
| 5afc10be-e197-44c0-a4fa-c2375c6ddaf0 | Email Address Redacted | Email |
| 5afc9c4a-e16e-42ad-86ed-be4bc464c52b | Email Address Redacted | Email |
| 5afd3e9b-854d-4728-b004-be517b0e61c6 | Email Address Redacted | Email |
| 5afe062f-ebaa-45fe-ac0a-ecbea88a14c8 | Email Address Redacted | Email |
| 5afe1497-6011-469a-bc1c-7e34bd44f98e | Email Address Redacted | Email |
| 5afece24-178e-4742-8ed9-0233458314c6 | Email Address Redacted | Email |
| 5aff1440-008f-4ebf-87f0-19a46e31ac18 | Email Address Redacted | Email |
| 5affb2c7-0432-49be-a537-3890fdc55a1b | Email Address Redacted | Email |
| 5b00dc88-9454-429a-acdf-30a89118046e | Email Address Redacted | Email |
| 5b012c03-27b4-4cbd-a5f6-be25e5e05932 | Email Address Redacted | Email |
| 5b01f957-d4b9-46a6-82bb-8305e0b4df81 | Email Address Redacted | Email |
| 5b034798-a204-4e7f-a848-d1f6027d1c48 | Email Address Redacted | Email |
| 5b03535f-daa4-4dca-b5ef-2c5fc2136b68 | Email Address Redacted | Email |
| 5b04351e-e3cc-4233-9ce7-d4ae9e0c56f0 | Email Address Redacted | Email |
| 5b049799-1ab4-49dd-80be-6d3e95835be4 | Email Address Redacted | Email |
| 5b04bd9b-5801-4203-93a2-4fd68c955945 | Email Address Redacted | Email |
| 5b050029-9551-43c8-8746-242a08c05c1c | Email Address Redacted | Email |
| 5b053c41-abbd-4416-b7a1-3a022f8b9f8a | Email Address Redacted | Email |
| 5b063d68-bddc-40fe-b92f-1aa922b0f2e5 | Email Address Redacted | Email |
| 5b05c567-0bb1-4ffc-9f59-d09ec26e1bc4 | Email Address Redacted | Email |
| 5b05d592-20e2-412f-be6d-c4df5e428112 | Email Address Redacted | Email |
| 5b06ab91-4f07-4963-b9da-0de9aaa9cac3 | Email Address Redacted | Email |
| 5b06eee8-aeb5-46f3-bc8f-978471c274cf | Email Address Redacted | Email |
| 5b080b0b-b049-4673-b62d-1690c245ec97 | Email Address Redacted | Email |
| 5b08f4d3-9721-4a36-966e-d3368fb1d79b | Email Address Redacted | Email |
| 5b095306-29e6-47a6-b8f8-a1d173cb48a2 | Email Address Redacted | Email |
| 5b09fcb2-8823-4222-8ab9-1f656caee986 | Email Address Redacted | Email |
| 5b0ac15a-25d8-4dee-a468-654712cd30da | Email Address Redacted | Email |
| 5b0bf374-afd1-4e8c-b3d5-b7ef9aff5ef4 | Email Address Redacted | Email |
| 5b0d0f54-fdbd-4686-a356-e435799e7c77 | Email Address Redacted | Email |
| 5b0e5e2e-f0ba-4eea-964d-e25bcafebb30 | Email Address Redacted | Email |
| 5b0eefa7-b0bd-46bf-a7d6-736e42eac7f5 | Email Address Redacted | Email |
| 5b0f0b47-b133-443e-a446-fc858b73df59 | Email Address Redacted | Email |
| 5b0fdb7e-3ac1-4bc3-b666-7a2643651542 | Email Address Redacted | Email |
| 5b1079b8-5ba9-4337-abd3-fd8430e99857 | Email Address Redacted | Email |
| 5b10ecc8-e08e-496a-8682-c14eda2261be | Email Address Redacted | Email |
| 5b112e8b-4c93-4cc2-93b2-13d03d15ec5f | Email Address Redacted | Email |
| 5b117367-8022-4cca-8643-13b4e78cfa49 | Email Address Redacted | Email |
| 5b119c23-53d9-4f5f-9d2c-7ae9a35dcd3d | Email Address Redacted | Email |
| 5b122eeb-5c41-48f0-8316-8e5381e9b9e1 | Email Address Redacted | Email |
| 5b1283a9-3826-4baf-b40d-b174fd5fa982 | Email Address Redacted | Email |
| 5b136314-1c43-4ffd-8c3f-2396fe2c81dc | Email Address Redacted | Email |
| 5b141a2b-c68f-4d6d-977b-ff0981c49116 | Email Address Redacted | Email |
| 5b146760-e6c8-437f-b2fc-30c780d21f6a | Email Address Redacted | Email |
| 5b1481a7-b691-41f4-b092-ce60b3394841 | Email Address Redacted | Email |
| 5b1484c4-c0e4-4280-91df-88964e657121 | Email Address Redacted | Email |
| 5b155fae-4ef4-47bb-830b-b450ccf0ada0 | Email Address Redacted | Email |
| 5b159d0e-88f1-4a65-8acc-8ade39fe0c2f | Email Address Redacted | Email |
| 5b1602c5-bde6-4803-8f70-82d52ca70bef | Email Address Redacted | Email |
| 5b161ac9-f0ea-46cc-bff4-46e147623f4b | Email Address Redacted | Email |
| 5b1761d7-3ebb-48fe-a29f-0de4b1739701 | Email Address Redacted | Email |
| 5b188e30-2095-428f-a72d-56ace71587b | Email Address Redacted | Email |
| 5b18f8a2-c870-4494-85fe-36be64977b05 | Email Address Redacted | Email |
| 5b191658-0776-4e38-935c-b99d2cdfff52 | Email Address Redacted | Email |
| 5b19c663-e5c1-472d-a13b-51a7f9eb831c | Email Address Redacted | Email |
| 5b19cece-a2b6-4a3c-b590-b83663f9dabb | Email Address Redacted | Email |
| 5b1a1174-aae6-4938-94e1-04eedbe07a17 | Email Address Redacted | Email |
| 5b1bcd1f-10f4-4bfd-9b2b-978ad59bc9f9 | Email Address Redacted | Email |
| 5b1bfc4c-f802-4b01-a05a-a16a3d98c3e8 | Email Address Redacted | Email |
| 5b1cf373-8888-48b8-bc52-ac74fa6db143 | Email Address Redacted | Email |
| 5b1d1314-59c9-46aa-8c27-420263653001 | Email Address Redacted | Email |
| 5b1d138d-e758-446d-afc3-96399734fd0b | Email Address Redacted | Email |
| 5b1d2030-2a27-4ae8-8495-7b7471113c90 | Email Address Redacted | Email |
| 5b1db3ea-c224-4b44-863b-e83f9fece6c1 | Email Address Redacted | Email |
| 5b1e06b0-a448-4860-9d51-6290a9185da6 | Email Address Redacted | Email |
| 5b1e7a2b-8e41-4322-9624-fdb8aab1c046 | Email Address Redacted | Email |
| 5b1eba18-d52a-428f-98e2-f6ae2bfcc383 | Email Address Redacted | Email |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d3fc6 | Email Address Redacted | Email |
| 5b1f1bd7-4720-42b2-8226-6a155bc9d1b6 | Email Address Redacted | Email |
| 5b1fa20d-29c5-447a-9fc1-8bb13ea5fcb3 | Email Address Redacted | Email |
| 5b1fac94-5353-4889-9385-d2a162a42e61 | Email Address Redacted | Email |
| 5b1fcef6-f476-4c40-8d79-bd6d83e59cc9 | Email Address Redacted | Email |
| 5b207e81-9feb-43ea-8080-bc2164368bfe | Email Address Redacted | Email |
| 5b2083c3-4740-49f2-9fdd-c5084ea6c361 | Email Address Redacted | Email |
| 5b20c3a0-761e-44c0-8531-bd12039bee91 | Email Address Redacted | Email |
| 5b20d565-aa6a-4eae-8348-187e4c56a217 | Email Address Redacted | Email |
| 5b215ea4-d444-46aa-9995-ca927d14652c | Email Address Redacted | Email |
| 5b22029c-2a9a-40f6-b6b2-fb029e8a711f | Email Address Redacted | Email |
| 5b22077c-e486-4920-82fb-cd78bdcd29be | Email Address Redacted | Email |
| 5b22b6c3-3eae-48d1-9c54-e527de738b36 | Email Address Redacted | Email |
| 5b22e3e7-fef3-41cb-80bf-52d69cd6e37e | Email Address Redacted | Email |
| 5b234d46-dde7-4c3f-834d-55b162b08ea3 | Email Address Redacted | Email |
| 5b249dea-ae63-40f6-bf8e-7a8f5561908e | Email Address Redacted | Email |
| 5b27278b-e368-40db-834d-cf0d42eb0d59 | Email Address Redacted | Email |
| 5b28d610-ded9-4c21-9181-991ea0a947cb | Email Address Redacted | Email |
| 5b28e9af-2c00-4da4-b83c-431331d6fefb | Email Address Redacted | Email |
| 5b28f6b2-b98f-45a4-ab8d-bdbed865096e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5b2918ca-f38c-4451-a448-7fb119912bc8 | Email Address Redacted | Email |
| 5b296b7b-e734-4a35-bf0a-99fc8ce8b0ca | Email Address Redacted | Email |
| 5b2a14d1-27e4-4b50-bfcc-1094cf16538c | Email Address Redacted | Email |
| 5b2ae1c4-2e3d-4c33-b9f1-8af1022313a5 | Email Address Redacted | Email |
| 5b2b5024-7841-446b-a56f-06404a91950a | Email Address Redacted | Email |
| 5b2c315e-2fa1-480b-8d6f-e4b5ca114af6 | Email Address Redacted | Email |
| 5b2c46b1-910a-4ce4-9d95-f6e3641db8d6 | Email Address Redacted | Email |
| 5b2d0abf-87c8-4d6a-affd-0450033368ad | Email Address Redacted | Email |
| 5b2db085-0d1d-495e-90ba-20faed508536 | Email Address Redacted | Email |
| 5b2dfc6f-366c-49d6-a6a4-5dcca7ad61e2 | Email Address Redacted | Email |
| 5b2e08b1-0ae0-4cf7-b9b9-17dc39c22ce2 | Email Address Redacted | Email |
| 5b2e55df-ef38-4915-9bc8-1bdb0aa8e48f | Email Address Redacted | Email |
| 5b2e6b55-6864-43ee-b90c-32124ad49a7a | Email Address Redacted | Email |
| 5b2ebf67-d1de-47c9-8fc7-3ab304e5bc6a | Email Address Redacted | Email |
| 5b2feebc-c24f-4474-987c-490cce4484c3 | Email Address Redacted | Email |
| 5b309281-a08e-4903-908d-bb045d41d8a3 | Email Address Redacted | Email |
| 5b309281-a08e-4903-908d-bb045d41d8a3 | Email Address Redacted | Email |
| 5b30c62f-dc42-48fb-a500-d1624b0b380b | Email Address Redacted | Email |
| 5b30c646-eaa1-4e91-87a5-81786093af35 | Email Address Redacted | Email |
| 5b312649-7463-4136-860e-4d39c3c90531 | Email Address Redacted | Email |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | Email Address Redacted | Email |
| 5b31d1ed-d3b6-4aef-81ac-2c7f0a049a74 | Email Address Redacted | Email |
| 5b31ed26-d637-4dee-a702-9ae3d0d8d11a | Email Address Redacted | Email |
| 5b3391fe-ea99-40f0-8158-ee5c0c5b85a7 | Email Address Redacted | Email |
| 5b3454b8-dc7b-4da4-9dc5-739956b3cc06 | Email Address Redacted | Email |
| 5b345f36-e0f5-4162-bfe2-1d154b271be9 | Email Address Redacted | Email |
| 5b357fd8-f71b-43db-82db-308e2009402a | Email Address Redacted | Email |
| 5b3591b2-fcdf-4607-91a5-04d17233a198 | Email Address Redacted | Email |
| 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | Email Address Redacted | Email |
| 5b363ead-150f-4dd0-967c-51a4924fc2b8 | Email Address Redacted | Email |
| 5b36b80d-42df-4181-b8a4-6f19114d51de | Email Address Redacted | Email |
| 5b372ca5-0ce5-4693-b8ba-173b106f8101 | Email Address Redacted | Email |
| 5b374dd1-595b-4d34-96f6-7e1a439e275b | Email Address Redacted | Email |
| 5b37e9ef-3d94-4e9a-811e-e0d83be1dae3 | Email Address Redacted | Email |
| 5b383bf0-99a3-4110-aa57-09fde843ac65 | Email Address Redacted | Email |
| 5b3966c9-db91-4e09-9397-e5c7827aab1a | Email Address Redacted | Email |
| 5b39c8e4-8961-4322-aa95-6a68cb8888f3 | Email Address Redacted | Email |
| 5b3b18f1-7e1c-48a7-b621-2511b1483670 | Email Address Redacted | Email |
| 5b3b84be-44a2-4277-be53-1f233392d60a | Email Address Redacted | Email |
| 5b3b8c13-7d90-4086-8f29-6c45aa70d35a | Email Address Redacted | Email |
| 5b3ba9e7-6638-46f2-9ec1-0cd204a19eb2 | Email Address Redacted | Email |
| 5b3bcf57-c62f-40d5-b33e-bbef55b3b412 | Email Address Redacted | Email |
| 5b3c0ec6-1dda-46e8-b2f9-de22e9df47a6 | Email Address Redacted | Email |
| 5b3c3439-2e21-49b7-b267-87bec58eab1f | Email Address Redacted | Email |
| 5b3ceb13-d1fb-428e-aa99-6cea7557d053 | Email Address Redacted | Email |
| 5b3d480-6684-4360-9647-06543d087dc | Email Address Redacted | Email |
| 5b3d357f-d76f-4098-9c62-e09c8b0369f | Email Address Redacted | Email |
| 5b3d36d9-c118-4198-8e6f-147faf93dbec | Email Address Redacted | Email |
| 5b3e084b-fdba-4135-a35f-acfa3c9a14ce | Email Address Redacted | Email |
| 5b3f3a87-6b26-4582-8d22-06f1b062c879 | Email Address Redacted | Email |
| 5b3f3ca0-d351-404f-a242-02905039d222 | Email Address Redacted | Email |
| 5b3fe10e-3d8b-4919-a91d-6ac2f684d830 | Email Address Redacted | Email |
| 5b3fec7d-dd54-45c7-9618-1ac59e511fea | Email Address Redacted | Email |
| 5b3ff077-4635-4f44-b836-fe21e7a29d51 | Email Address Redacted | Email |
| 5b405514-e129-446f-949f-b75c37cf76c9 | Email Address Redacted | Email |
| 5b409246-67b7-4a42-968b-589d6000c0a4 | Email Address Redacted | Email |
| 5b41181b-336f-4093-9b84-e0665c86267f | Email Address Redacted | Email |
| 5b42b809-52b7-4d36-9b84-861a1b3e3545 | Email Address Redacted | Email |
| 5b42b809-52b7-4d36-9b84-861a1b3e3545 | Email Address Redacted | Email |
| 5b42dfe4-a79c-4be3-87fe-8f2de911a229 | Email Address Redacted | Email |
| 5b4333a1-ee79-4141-8e92-644a643f8987 | Email Address Redacted | Email |
| 5b44f771-73d0-43a1-904c-b1e4d90a94ab | Email Address Redacted | Email |
| 5b451b5a-81d8-47d4-ba4a-0f6813be3c51 | Email Address Redacted | Email |
| 5b454303-eb35-4cb0-9a96-eaf4061088f5 | Email Address Redacted | Email |
| 5b45ffec-cb4f-4185-b279-6e35d8e5ac0f | Email Address Redacted | Email |
| 5b4664cc-d6a0-4022-83c9-74a3b293d1b9 | Email Address Redacted | Email |
| 5b4746c3-c457-4481-9165-75031d526a63 | Email Address Redacted | Email |
| 5b47ab54-68f4-47b8-b8f4-d03be792dc8b | Email Address Redacted | Email |
| 5b47b090-ded0-42be-ba0c-23a0e7b5ebfb | Email Address Redacted | Email |
| 5b47bf95-6b81-43d2-b176-60d95609fee9 | Email Address Redacted | Email |
| 5b485b17-aeb5-47c0-a1b1-4d70325d9f11 | Email Address Redacted | Email |
| 5b486969-8309-45ab-a524-8f56e202ffab | Email Address Redacted | Email |
| 5b48ed7e-633a-4b2d-8283-3ec17db45f85 | Email Address Redacted | Email |
| 5b49cac6-0c82-4a6e-baa8-fc1cd273111d | Email Address Redacted | Email |
| 5b49f31e-fafe-44c5-80af-a8ffd3af7eb9 | Email Address Redacted | Email |
| 5b4bb34d-074d-4484-87e9-88062f0d77d5 | Email Address Redacted | Email |
| 5b4be760-09fc-41e0-83c9-8311443e976b | Email Address Redacted | Email |
| 5b4c760d-aa7a-4cec-aae5-9a2823d540c6 | Email Address Redacted | Email |
| 5b4c8c78-a6ff-48c7-bcb4-b08f45c0ae92 | Email Address Redacted | Email |
| 5b4cd513-3564-450a-b5dd-b5693e28ff62 | Email Address Redacted | Email |
| 5b4d23ea-7b41-4420-a5f8-0c460a59ff87 | Email Address Redacted | Email |
| 5b4da64b-39ed-412e-af8d-bc709182deb2 | Email Address Redacted | Email |
| 5b4df5bb-8ddf-401f-9005-1063de869520 | Email Address Redacted | Email |
| 5b4e1bb4-48f1-4503-aee8-42c1e85d11fa | Email Address Redacted | Email |
| 5b4e1cb4-9fc3-437c-8d81-7f7d2d0a0ce0 | Email Address Redacted | Email |
| 5b4f3ce8-bba1-4c06-9d8f-8fb315144ad2 | Email Address Redacted | Email |
| 5b4f9c00-69ce-458b-ad8b-e6156e5ba0cb | Email Address Redacted | Email |
| 5b500c15-db22-47f7-b16a-f9940ffa1bd9 | Email Address Redacted | Email |
| 5b502d1b-a494-4d51-a841-b1ead0e51047 | Email Address Redacted | Email |
| 5b5032e5-df2d-4234-9157-01c03e92298a | Email Address Redacted | Email |
| 5b504747-36c5-47b7-805a-d599bbb8474d | Email Address Redacted | Email |
| 5b5063d2-b983-4d96-82a2-6a0ca3f38c72 | Email Address Redacted | Email |
| 5b507b86-5e09-44ed-bce9-e94668f2040b | Email Address Redacted | Email |
| 5b50acfd-fb85-4d33-a361-8fbcf414dcb4 | Email Address Redacted | Email |
| 5b513869-eac3-481a-bacb-a7ea060d8cae | Email Address Redacted | Email |
| 5b515360-f48d-4794-a166-b7274cefe573 | Email Address Redacted | Email |
| 5b52ad8f-e1ed-4213-b4de-0b149cbc608f | Email Address Redacted | Email |
| 5b52cf38-c6c2-48a2-ba30-30ba0621fd6c | Email Address Redacted | Email |
| 5b54ab74-bd17-4e9f-accc-44b30969804c | Email Address Redacted | Email |
| 5b54d8ca-8226-4d90-b69a-918d02202cc5 | Email Address Redacted | Email |
| 5b54eba9-e5df-4072-8751-e44af621406b | Email Address Redacted | Email |
| 5b54fa1e-e969-4f26-83e5-eb0d6dbc9729 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5b559e52-7670-4c4d-bab7-3e1cad98e16b | Email Address Redacted | Email |
| 5b57bf49-2671-4353-ad7f-9035c4f436e4 | Email Address Redacted | Email |
| 5b58bc2d-288c-4960-9b3b-253d333aa055 | Email Address Redacted | Email |
| 5b58ec21-74cb-4405-9f5e-deb341c5b4c4 | Email Address Redacted | Email |
| 5b5b23f6-844a-471c-98ee-19d9b17ee8b3 | Email Address Redacted | Email |
| 5b5b5ad6-dbdc-4360-a2d4-70664ec02edc | Email Address Redacted | Email |
| 5b5bea1c-fca6-4511-9457-bf91241101a7 | Email Address Redacted | Email |
| 5b5c2f76-eb27-49ce-b1e4-ad969914a589 | Email Address Redacted | Email |
| 5b5d5908-afd2-49d7-8f99-6891e9f2f728 | Email Address Redacted | Email |
| 5b5d8ff6-7230-4452-892a-05af501f452e | Email Address Redacted | Email |
| 5b5dd201-cbb2-45f8-acd9-a8063720bf62 | Email Address Redacted | Email |
| 5b5dffb1-2800-4a2d-a2f8-69a8058c34e0 | Email Address Redacted | Email |
| 5b5f9352-0c35-441c-9b42-21e0d7778468 | Email Address Redacted | Email |
| 5b5fc6fe-d060-47f8-9e7e-6a1e210fe3fe | Email Address Redacted | Email |
| 5b5fe368-4c6a-4bc4-8f21-b30995da54be | Email Address Redacted | Email |
| 5b6017f4-c61d-41bc-8c0e-75486c5cdca5 | Email Address Redacted | Email |
| 5b60808e-c569-421a-8513-712481e28285 | Email Address Redacted | Email |
| 5b613ced-2f8a-4c14-a5ad-993644db230f | Email Address Redacted | Email |
| 5b6195a7-fb44-415c-88a9-73889df2c1ac | Email Address Redacted | Email |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | Email Address Redacted | Email |
| 5b638c2a-a914-4251-9873-50d02d10b388 | Email Address Redacted | Email |
| 5b647130-e3af-467b-8f56-bbc117c95521 | Email Address Redacted | Email |
| 5b64923e-f5c7-4883-8ebc-c3d9c74a0671 | Email Address Redacted | Email |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | Email Address Redacted | Email |
| 5b65cf44-8814-4ccd-9552-8dba349c7446 | Email Address Redacted | Email |
| 5b661481-56d2-4906-998c-76dd6160d3d2 | Email Address Redacted | Email |
| 5b66f8c3-aed9-415c-b56b-2722f0d4579b | Email Address Redacted | Email |
| 5b67352c-0d23-43e8-9dae-04d0d292e0b1 | Email Address Redacted | Email |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | Email Address Redacted | Email |
| 5b6876ec-88e1-4479-b4f3-65eac2225fb8 | Email Address Redacted | Email |
| 5b6894b5-1a5e-4146-a252-53933ba92ce8 | Email Address Redacted | Email |
| 5b68a042-c167-4243-930a-c6cd54ce4a59 | Email Address Redacted | Email |
| 5b68b0c5-2e12-436c-be1b-d6260c1b364d | Email Address Redacted | Email |
| 5b68d601-9395-4321-a583-b3c9f945acfe | Email Address Redacted | Email |
| 5b690153-64a1-4842-bc30-7d37095f7963 | Email Address Redacted | Email |
| 5b69e183-363a-4989-bdcd-71e2945ebf2f | Email Address Redacted | Email |
| 5b6a0437-9e41-49b2-9455-42dfaf13c68a | Email Address Redacted | Email |
| 5b6a80ba-e952-478c-aad1-298a89cef86 | Email Address Redacted | Email |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | Email Address Redacted | Email |
| 5b6b1b0d-22e0-49be-9062-23623a01c4f5 | Email Address Redacted | Email |
| 5b6c4a01-89f3-4d1f-abc3-d68790181088 | Email Address Redacted | Email |
| 5b6d57a7-64f2-418b-be23-9aae81567d20 | Email Address Redacted | Email |
| 5b6d6ddb-1d66-4af1-aa0a-994d5bcc0407 | Email Address Redacted | Email |
| 5b6da933-f584-4291-ab22-f7520063f714 | Email Address Redacted | Email |
| 5b6dab84-7810-44ea-bb40-c42a7827a82a | Email Address Redacted | Email |
| 5b6e8618-9288-4d11-9cee-88b3fe9ee5e8 | Email Address Redacted | Email |
| 5b6e95f0-196d-433d-bd62-5beae831bf1e | Email Address Redacted | Email |
| 5b6f5029-0b52-4822-864a-008326fdda9a | Email Address Redacted | Email |
| 5b6f6ca8-fa94-42f4-be27-feb12b999efd | Email Address Redacted | Email |
| 5b6f86fd-82ec-4cc6-a2d4-4cc10796eb50 | Email Address Redacted | Email |
| 5b704008-561d-4417-86cb-ecaeecce3233 | Email Address Redacted | Email |
| 5b70573c-e085-4927-8bd7-e7d0d76b44a0 | Email Address Redacted | Email |
| 5b7089cb-bc26-4bf8-9361-3c84a1f086ce | Email Address Redacted | Email |
| 5b70a340-a20c-4b0f-a354-3e866835d2d0b | Email Address Redacted | Email |
| 5b70e56a-4ed8-41c9-bac0-15f877a752da | Email Address Redacted | Email |
| 5b7149a3-7f75-40e2-88ff-22a75233c7fd | Email Address Redacted | Email |
| 5b723a9e-d088-44d7-91e0-70a20a386592 | Email Address Redacted | Email |
| 5b72c365-a8f2-43d2-8780-ec33510b44eb | Email Address Redacted | Email |
| 5b72ddcc-d71b-40e6-87e4-126d849f5589 | Email Address Redacted | Email |
| 5b72e193-e4c9-4996-a63a-183382c68e57 | Email Address Redacted | Email |
| 5b72e3b4-7aad-4caf-b902-96fcfaa7b3dd | Email Address Redacted | Email |
| 5b75ab16-38ad-47c2-83e2-1bbe0567826e | Email Address Redacted | Email |
| 5b7706c0-1a75-4f80-965c-e3d15b10e800 | Email Address Redacted | Email |
| 5b776652-1c96-485b-ad63-c8115243efbb | Email Address Redacted | Email |
| 5b776c58-45f4-47b6-b73d-271c1cc96763 | Email Address Redacted | Email |
| 5b77926e-1ec9-4978-8aa2-02671e95c328 | Email Address Redacted | Email |
| 5b7796a7-bd38-404c-a560-24ff53ce3798 | Email Address Redacted | Email |
| 5b78454b-b1c7-4db1-b4c7-a9e2e705fc22 | Email Address Redacted | Email |
| 5b7880a7-e586-4e24-9ff3-aeef00c58b29 | Email Address Redacted | Email |
| 5b78ebb5-403b-465a-be56-546c85f3343e | Email Address Redacted | Email |
| 5b793459-c41c-4bf5-a70e-6049a5afd624 | Email Address Redacted | Email |
| 5b79899f-d4d6-4041-9d9b-6538b956b5c9 | Email Address Redacted | Email |
| 5b79a9de-a9aa-4f38-97b6-93b6ede99b80 | Email Address Redacted | Email |
| 5b7c189c-b153-4ff7-bfe4-dd416452a799 | Email Address Redacted | Email |
| 5b7c38ae-1edb-4774-adaa-0c50dc001412 | Email Address Redacted | Email |
| 5b7d1f7d-a34b-49a9-86b9-21903bd24bd0 | Email Address Redacted | Email |
| 5b7d20b9-5d06-4342-b841-d54c7a37d8ec | Email Address Redacted | Email |
| 5b7db11a-a2c5-4f55-b51a-bf3fd609f78a | Email Address Redacted | Email |
| 5b7dd5f9-7772-4bed-b62f-b11f4a5016a2 | Email Address Redacted | Email |
| 5b7de5fd-072a-4687-a3d8-e21afcf6e55c | Email Address Redacted | Email |
| 5b7de85d-d6aa-4e07-bf4b-cae86dafc435 | Email Address Redacted | Email |
| 5b7e05e4-7aac-458a-807b-ce984b446094 | Email Address Redacted | Email |
| 5b7e81b8-1023-436e-8ec4-876b711e5838 | Email Address Redacted | Email |
| 5b7e867b-c99f-4c16-b54d-1967ef9bceaa | Email Address Redacted | Email |
| 5b7ede19-9776-4e11-b70d-4af516eaeb12 | Email Address Redacted | Email |
| 5b7efffb-f596-4671-b963-2e5a7aec3505 | Email Address Redacted | Email |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | Email Address Redacted | Email |
| 5b80d411-a70b-404d-9b14-8151014323ce | Email Address Redacted | Email |
| 5b823689-68eb-45f0-8564-b3737e6ba0bd | Email Address Redacted | Email |
| 5b82f7c7-bfc3-49a3-9ab0-efe4710f89e7 | Email Address Redacted | Email |
| 5b833f79-dc01-4e3f-8665-ae971677fcb4 | Email Address Redacted | Email |
| 5b8355fb-5c7e-4296-ae3b-18bf90506ba1 | Email Address Redacted | Email |
| 5b835e69-dfb4-446c-aa2f-baa87acbf2dc | Email Address Redacted | Email |
| 5b83e07f-66f1-4890-93d7-a65657e88539 | Email Address Redacted | Email |
| 5b841799-dbe2-4c1d-a93e-84f51ee050f6 | Email Address Redacted | Email |
| 5b8446f0-d53c-4ca9-94ab-82b8d0f3de31 | Email Address Redacted | Email |
| 5b84be78-97c6-4718-8147-aba19a2302e3 | Email Address Redacted | Email |
| 5b85788d-29a8-46b5-8869-4d0c83f4011c | Email Address Redacted | Email |
| 5b85d188-4c3d-4806-a0a3-d225f9d30b27 | Email Address Redacted | Email |
| 5b870fcb-1be4-4360-affa-b4a38838f14c | Email Address Redacted | Email |
| 5b871b51-4f74-4ee1-8035-e21c5717f67a | Email Address Redacted | Email |
| 5b88e1f7-36f4-482d-9905-2bdf24e2231e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | Email Address Redacted | Email |
| 5b89b4bc-f981-4624-8c7f-7ce08abdfede | Email Address Redacted | Email |
| 5b8a609c-e5b5-4e0c-985f-8faa74e0b0ca | Email Address Redacted | Email |
| 5b8a6163-3648-4ce1-8c40-96271f5d1fe5 | Email Address Redacted | Email |
| 5b8adbbe-8207-45e1-b71c-01d136f84123 | Email Address Redacted | Email |
| 5b8b3cdd-6862-4715-9982-6bf7075931cc | Email Address Redacted | Email |
| 5b8b8ea0-0fbc-4f28-b8ba-6500b8a2fd32 | Email Address Redacted | Email |
| 5b8bb137-0be2-430f-90ce-61e970226451 | Email Address Redacted | Email |
| 5b8be412-0796-4eec-9eda-bcfd5a6c002f | Email Address Redacted | Email |
| 5b8c04ee-0555-4dc1-9fd9-91b14dc95f4d | Email Address Redacted | Email |
| 5b8c2d5e-aab9-4275-ba6b-480e9f8a771d | Email Address Redacted | Email |
| 5b8c2d5e-aab9-4275-ba6b-480e9f8a771d | Email Address Redacted | Email |
| 5b8c8ace-81db-4d4d-adff-23febcf72890 | Email Address Redacted | Email |
| 5b8df0f3-06c0-4dbc-9af9-b2db37b6a625 | Email Address Redacted | Email |
| 5b8e0c16-9a52-4f6f-93ce-a57948ea1207 | Email Address Redacted | Email |
| 5b8f196b-68a6-4fcd-b451-5f252c519322 | Email Address Redacted | Email |
| 5b8f582d-f8af-4499-aac1-fc7ce1a8af15 | Email Address Redacted | Email |
| 5b8fae8e-c700-450b-a645-bfd4e988c2af | Email Address Redacted | Email |
| 5b8fc2af-b090-4d52-9e91-5594381l0ab4e | Email Address Redacted | Email |
| 5b90966e-3847-4c17-a7a1-f50bca6adc99 | Email Address Redacted | Email |
| 5b911bcf-a50c-4fe9-b804-3a4261192380 | Email Address Redacted | Email |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3a988 | Email Address Redacted | Email |
| 5b92cfa5-d6cf-4974-9e7d-3cf7fe7174fe | Email Address Redacted | Email |
| 5b92f37d-0aee-4f93-8d28-eb124600adbe | Email Address Redacted | Email |
| 5b93eeef-7606-4871-9e0e-8d11639d4e44 | Email Address Redacted | Email |
| 5b947def-5ed9-4b23-a017-95afe90c54bd | Email Address Redacted | Email |
| 5b94ee6b-9bc9-450d-a345-ff14c9a350ab | Email Address Redacted | Email |
| 5b954759-5e4c-4728-be7c-1ce99849c2ae | Email Address Redacted | Email |
| 5b9574f8-e683-40e9-9f7a-4acf327ee813 | Email Address Redacted | Email |
| 5b95c637-5ab8-46d7-8643-e0e932f875e6 | Email Address Redacted | Email |
| 5b9696be-3b9a-4a40-9f2c-9df6039216e7 | Email Address Redacted | Email |
| 5b97d607-716b-405a-bc42-a4e64f9806b7 | Email Address Redacted | Email |
| 5b992ceb-4e4b-4d11-a53d-df7253a537cd | Email Address Redacted | Email |
| 5b99347f-2fde-469f-af20-abb3b21f9f53 | Email Address Redacted | Email |
| 5b994941-d1c8-4a9a-b323-c9487d78366f | Email Address Redacted | Email |
| 5b996729-69a0-4595-97a5-319fd30bdfb7 | Email Address Redacted | Email |
| 5b99d12c-6938-4ceb-88be-eb85457b39f6 | Email Address Redacted | Email |
| 5b9a35cf-0bdc-4080-a7cd-0b095506db4b | Email Address Redacted | Email |
| 5b9a4d8b-a6c7-4815-98d4-936b1646409c | Email Address Redacted | Email |
| 5b9b2984-8122-4a51-933c-58f96cddf29e | Email Address Redacted | Email |
| 5b9bf1c9-7fff-40f5-9e18-d4d42a972281 | Email Address Redacted | Email |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | Email Address Redacted | Email |
| 5b9c35ec-ba01-4fba-a22d-3bbb8fcb3efd | Email Address Redacted | Email |
| 5b9c6cea-c0f8-426e-8d32-1f44bff0332f | Email Address Redacted | Email |
| 5b9d0693-0ca5-402c-a7d6-ad18ded7588e | Email Address Redacted | Email |
| 5b9e2afd-8a92-464e-9277-d913e0dd9286 | Email Address Redacted | Email |
| 5b9e398e-dfee-4f09-82ab-de4cc3f3a3cc | Email Address Redacted | Email |
| 5b9e5d72-8eca-4a8d-a98f-1cd81665c205 | Email Address Redacted | Email |
| 5ba1838a-baff-456f-849a-8b53f567fac5 | Email Address Redacted | Email |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | Email Address Redacted | Email |
| 5ba2a7b4-eacc-45dd-b8cc-02a239fda9e1 | Email Address Redacted | Email |
| 5ba32e2c-e3fb-4ad3-9a81-5142874531cb | Email Address Redacted | Email |
| 5ba36748-1365-40c7-af30-b3f7391056ob | Email Address Redacted | Email |
| 5ba41861-46fc-428e-b1c1-f20313a73986 | Email Address Redacted | Email |
| 5ba44602-7ec9-4941-afbb-b8f1bd738864 | Email Address Redacted | Email |
| 5ba4486e-8fac-435d-a12f-249419871f3 | Email Address Redacted | Email |
| 5ba4a1c3-c3b0-4fcc-b9a2-35584d247d19 | Email Address Redacted | Email |
| 5ba4d249-5e30-4fcb-84ac-c9f19420000d | Email Address Redacted | Email |
| 5ba5373d-a0e4-4d27-8db1-51672745a8ee | Email Address Redacted | Email |
| 5ba62b8c-871e-44c1-8422-f70bf5fde13b | Email Address Redacted | Email |
| 5ba67ec1-8223-4f4d-88db-d29e8f2c5968 | Email Address Redacted | Email |
| 5ba72d74-6b40-4238-a568-43f0ca890b0c | Email Address Redacted | Email |
| 5ba7e382-83cf-41e9-8937-7ee9eb8eb794 | Email Address Redacted | Email |
| 5ba84fe9-f4c6-4a03-b836-12cd924a4e93 | Email Address Redacted | Email |
| 5ba927b3-5dfb-46b2-9f68-6406178279c3 | Email Address Redacted | Email |
| 5ba96660-f0cf-4d9b-b770-08fe261eb6c9 | Email Address Redacted | Email |
| 5ba9be68-379c-46f2-895f-64c4b661330a | Email Address Redacted | Email |
| 5baafed2-864b-42d6-b895-8e57fc235a41 | Email Address Redacted | Email |
| 5bab83ef-b2db-46f2-9fa5-da1d8a435a86 | Email Address Redacted | Email |
| 5baba558-acff-47f8-b6c7-2a8ed60b0b6c | Email Address Redacted | Email |
| 5babffed-b5d4-4add-b813-016c0bfeb339 | Email Address Redacted | Email |
| 5bac00a4-b756-478e-a3c4-89e8b1b10d89 | Email Address Redacted | Email |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | Email Address Redacted | Email |
| 5bad1e10-d173-4e8b-87f1-baa26d7e20ca | Email Address Redacted | Email |
| 5bae29d4-5f19-46e4-8a9e-2954b8ee8ad9 | Email Address Redacted | Email |
| 5baf6fa9-f84a-486b-9095-12aba70e80c0 | Email Address Redacted | Email |
| 5baf8af5-d2e1-4dd3-b64b-8fc5745034fa | Email Address Redacted | Email |
| 5bafd0e5-73bc-498c-8164-c2b2dedeab0d | Email Address Redacted | Email |
| 5bb03bea-7148-4a50-98dd-479931002ade | Email Address Redacted | Email |
| 5bb2a372-b058-4cd9-9371-d6afb4faa67a | Email Address Redacted | Email |
| 5bb2b063-9b79-4e12-86a4-a69c03d529d5 | Email Address Redacted | Email |
| 5bb3ca41-cd62-439f-b049-1951321ddb71 | Email Address Redacted | Email |
| 5bb4af51-5d6a-4db3-84a5-445616b161ca | Email Address Redacted | Email |
| 5bb4f337-25d2-45aa-a937-3f6bf5036fe6 | Email Address Redacted | Email |
| 5bb53f35-cf24-48ca-8eea-69e03eb5e4ae | Email Address Redacted | Email |
| 5bb53f35-cf24-48ca-8eea-69e03eb5e4ae | Email Address Redacted | Email |
| 5bb6c937-2004-458c-a57f-39b41f53e8ba | Email Address Redacted | Email |
| 5bb81f73-4761-4ab7-a716-63c449a430cb | Email Address Redacted | Email |
| 5bb9353f-079f-4ded-8328-83eed5cdb868 | Email Address Redacted | Email |
| 5bb97d6b-716d-466e-832a-209b7161ccd2 | Email Address Redacted | Email |
| 5bba0b91-ee66-40c5-a0d8-b2fd88ea6e1d | Email Address Redacted | Email |
| 5bba2fd7-cd72-4384-8465-d51149ab9cc9 | Email Address Redacted | Email |
| 5bba605a-b03f-4135-81da-4aac9cb68fc5 | Email Address Redacted | Email |
| 5bba6b3b-e5db-4580-949a-54ab8769805f | Email Address Redacted | Email |
| 5bba7a12-6616-4d36-b0cd-ff06eaa78677 | Email Address Redacted | Email |
| 5bba8870-fc9a-420e-99d4-6281ba7db540 | Email Address Redacted | Email |
| 5bbad15c-500f-466d-bd05-ae5fb628403a | Email Address Redacted | Email |
| 5bbaf298-2c14-4eec-80c7-049e56ac575a | Email Address Redacted | Email |
| 5bbb0958-e650-44ad-a99e-12d08c6ee097 | Email Address Redacted | Email |
| 5bbb8935-8dba-4856-94ac-c66e72979bde | Email Address Redacted | Email |
| 5bbba181-c045-440e-afab-79dc3d8978a1 | Email Address Redacted | Email |
| 5bbbcbc7-2db0-4dbb-a44f-38f3c7fe8b99 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 5bbbf661-f27b-4a55-9f4d-62bbca0c4f66 | Email Address Redacted | Email |
| 5bbd1fe0-d907-4cf0-ab82-3af54e6a27ea | Email Address Redacted | Email |
| 5bbd406b-dfbc-4312-9b8b-6ba6303b3dfb | Email Address Redacted | Email |
| 5bbd7984-0102-4749-a5ed-1a846e9c6b24 | Email Address Redacted | Email |
| 5bbd8306-ddee-4c3a-ac79-f89097b563b1 | Email Address Redacted | Email |
| 5bbdefb6-135d-4837-a772-57d074c49108 | Email Address Redacted | Email |
| 5bbdf57b-0165-4a64-b838-9a3de616143a | Email Address Redacted | Email |
| 5bbe1730-a9f2-4249-a42e-b53f52204c9d | Email Address Redacted | Email |
| 5bbe7c1b-16c3-4461-9221-c0bf4c6211ce | Email Address Redacted | Email |
| 5bbef60b-fc77-48ab-a4f7-ea76cad9b696 | Email Address Redacted | Email |
| 5bbf8b5c-f9ca-4da4-9a93-62b536b6950d | Email Address Redacted | Email |
| 5bc01e6c-bfac-494d-acfe-5348c5d06832 | Email Address Redacted | Email |
| 5bc0a785-4174-4bbc-948b-4c808c69522e | Email Address Redacted | Email |
| 5bc0e9cd-82ab-4b8e-8e79-d7ff9a29ddd8 | Email Address Redacted | Email |
| 5bc0f899-df12-4e48-a2d0-0da194116d62 | Email Address Redacted | Email |
| 5bc162ce-27fd-478d-b62e-ca9e42025e53 | Email Address Redacted | Email |
| 5bc1f3ff-bc5d-4210-817c-4872ce5a643b | Email Address Redacted | Email |
| 5bc28ff8-6a91-4d80-ba41-930c950ee02a | Email Address Redacted | Email |
| 5bc3298d-55b4-4ddb-9b6f-88e3bfcddc76 | Email Address Redacted | Email |
| 5bc3e701-c0bb-413d-afb8-57fde77ade78 | Email Address Redacted | Email |
| 5bc49229-efc7-44ef-9986-bfaec4768f69 | Email Address Redacted | Email |
| 5bc4c2c1-4476-4301-a95f-fb54c8c619ca | Email Address Redacted | Email |
| 5bc558fa-ac53-43e9-9a66-79c164fb79db | Email Address Redacted | Email |
| 5bc58530-731f-4520-ade7-b68ee9049b69 | Email Address Redacted | Email |
| 5bc5c0c5-baa8-47bc-b8a1-09884ab4f84c | Email Address Redacted | Email |
| 5bc61458-6424-43be-a3ab-1c04f5547331 | Email Address Redacted | Email |
| 5bc643f3-3dda-4d5e-9ea9-f5b5b7b42a32 | Email Address Redacted | Email |
| 5bc70538-a6fd-4362-bf87-47c1a628b301 | Email Address Redacted | Email |
| 5bc84f77-ec04-4ab1-9848-57d658a14b25 | Email Address Redacted | Email |
| 5bc87355-7c05-441e-9d45-8b63e2d417e4 | Email Address Redacted | Email |
| 5bc9b5cd-ec18-4997-9752-b0cf77648cf6 | Email Address Redacted | Email |
| 5bc9c0bd-a6a4-41af-8f29-6762b720f983 | Email Address Redacted | Email |
| 5bca68f5-bbeb-4e36-8e09-8be82d33cf67 | Email Address Redacted | Email |
| 5bca78d5-460a-4357-b203-9f20330bd6bd | Email Address Redacted | Email |
| 5bcb209e-4ba3-41b3-9a26-2680fcad4b9f | Email Address Redacted | Email |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Email Address Redacted | Email |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Email Address Redacted | Email |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Email Address Redacted | Email |
| 5bcb431f-91ca-4360-ba87-1c3da54f1787 | Email Address Redacted | Email |
| 5bcb94dc-c050-4e18-abea-349cb4abd0c4 | Email Address Redacted | Email |
| 5bcc0700-a21f-454a-9519-4e57e7c5749e | Email Address Redacted | Email |
| 5bcce8e3-06f4-4b69-84b4-28d05e7575a3 | Email Address Redacted | Email |
| 5bcda490-1df8-44a5-a3b9-8812d1d01c662 | Email Address Redacted | Email |
| 5bcdbc4d-3b3a-4786-b119-f33fc3138fc1 | Email Address Redacted | Email |
| 5bce1687-38e4-431b-b23b-a31423bb96f7 | Email Address Redacted | Email |
| 5bce5852-1d67-451a-9412-22f6352fc469 | Email Address Redacted | Email |
| 5bce9d73-6e92-41e7-9cc6-f5599ed1bed7 | Email Address Redacted | Email |
| 5bcea179-32dc-4f5b-b34c-f231872355f5 | Email Address Redacted | Email |
| 5bcf74cc-eeaa-476a-ad36-20040751d4e9 | Email Address Redacted | Email |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | Email Address Redacted | Email |
| 5bd1aaa2-80e0-4170-be6d-249a832f467e | Email Address Redacted | Email |
| 5bd20c88-c920-41dd-bc47-13e2282f1c3a | Email Address Redacted | Email |
| 5bd2cef5-da0d-479a-96de-63c89b21754d | Email Address Redacted | Email |
| 5bd2e9bd-078b-4480-9ff7-de6fa986e774 | Email Address Redacted | Email |
| 5bd2ea4a-8d59-416d-acaa-13d6099c05f2 | Email Address Redacted | Email |
| 5bd3176e-0433-4d44-9f33-1811a0d09c70 | Email Address Redacted | Email |
| 5bd358ec-00e5-4b86-93a9-0a4037f686b5 | Email Address Redacted | Email |
| 5bd49b34-b43d-491d-845a-62883b166346 | Email Address Redacted | Email |
| 5bd4a263-3111-4212-81fe-9d2dec569100 | Email Address Redacted | Email |
| 5bd5b8ce-0771-43ae-becc-499906141b62 | Email Address Redacted | Email |
| 5bd6295a-95b8-40fb-a92a-df8f9c921e08 | Email Address Redacted | Email |
| 5bd697ec-f6ae-4bcf-bfce-fd052e758d15 | Email Address Redacted | Email |
| 5bd7b1d3-13a7-4919-acec-0cc2f26daa0f | Email Address Redacted | Email |
| 5bd82ed2-8932-45e4-8652-a77a0eb09583 | Email Address Redacted | Email |
| 5bd85e02-acb7-4a98-ae70-b6f4e16b7a6e | Email Address Redacted | Email |
| 5bd91038-3a27-4716-8271-7525d0414fe8 | Email Address Redacted | Email |
| 5bd9a46c-4a93-4c23-99c1-be4439014058 | Email Address Redacted | Email |
| 5bd9b49a-c5ad-49bc-8244-6090bb9fcf31 | Email Address Redacted | Email |
| 5bd9fc1a-c158-48fa-ae44-a72de9c62964 | Email Address Redacted | Email |
| 5bda6a0d-ec0b-47ac-b376-c901cc468bf0 | Email Address Redacted | Email |
| 5bda7412-5417-42bf-a11b-0169f5eddd13 | Email Address Redacted | Email |
| 5bda7954-f217-425c-a2ee-1b2e49807870 | Email Address Redacted | Email |
| 5bdb15b6-0829-4caf-ac9b-1b8d4d2ebd75 | Email Address Redacted | Email |
| 5bdd73bb-8880-4534-bd93-b410573a588a | Email Address Redacted | Email |
| 5bdd8e2d-d971-4e91-9d0e-01baf8d24191 | Email Address Redacted | Email |
| 5bddc949-4332-470d-8579-22546ae7211a | Email Address Redacted | Email |
| 5bdef6d3-c220-4798-bb62-e2e070174d84 | Email Address Redacted | Email |
| 5be18b39-3819-44ca-8b9e-1700ef506fdb | Email Address Redacted | Email |
| 5be2a4f8-5557-4585-9b0f-65b11fcd48cc | Email Address Redacted | Email |
| 5be2cc4d-a4a0-4d92-a6a7-98b82d93219f | Email Address Redacted | Email |
| 5be31399-7000-4413-8f10-479c2f1f0cec | Email Address Redacted | Email |
| 5be3ecc1-f23d-4168-817c-f9dcfb009c23 | Email Address Redacted | Email |
| 5be438b0-5f8b-4914-bc26-88dd4862cef2 | Email Address Redacted | Email |
| 5be447c3-f39e-4de0-a844-02f48568257e | Email Address Redacted | Email |
| 5be4fb74-3628-4e9d-9a29-75a94bbd1797 | Email Address Redacted | Email |
| 5be50c4e-cbc2-4f85-ab03-19eba6ab0e5b | Email Address Redacted | Email |
| 5be534b7-6153-46e4-8d55-d354bca810b7 | Email Address Redacted | Email |
| 5be54538-f165-47cc-af3f-be5a46826511 | Email Address Redacted | Email |
| 5be54538-f165-47cc-af3f-be5a46826511 | Email Address Redacted | Email |
| 5be5943f-703a-48aa-9382-5cafcc2e53bc | Email Address Redacted | Email |
| 5be5f05d-2531-40d2-bbee-c5426c024650 | Email Address Redacted | Email |
| 5be6d475-b501-4bc2-a875-00b3a1cdc6dc | Email Address Redacted | Email |
| 5be75e6b-b66d-4390-b7d4-4ac742669c55 | Email Address Redacted | Email |
| 5be884c0-5197-4595-86f8-7cbd348250 9f | Email Address Redacted | Email |
| 5be8abb1-5d26-402b-a300-639e1de6b873 | Email Address Redacted | Email |
| 5be9a8dd-cb0c-47d9-bd60-5ba0f289fb49 | Email Address Redacted | Email |
| 5be9e106-9c1e-4a93-a176-e6d3b9071659 | Email Address Redacted | Email |
| 5be9edc4-f7aa-46a9-8f15-66ce990432ef | Email Address Redacted | Email |
| 5bea37a8-971c-4892-86f3-734ab961e1a9 | Email Address Redacted | Email |
| 5bea8bc6-d714-459e-879c-d6d64f4c6606 | Email Address Redacted | Email |
| 5bea8faf-25e7-4320-af86-a6c48de68d93 | Email Address Redacted | Email |
| 5beb04e0-1ae5-4d1a-ba0a-b32cf9afd538 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5beb1c44-d76f-4e17-a5ab-f0db4cf000e7 | Email Address Redacted | Email |
| 5beb9f6a-4616-4d96-a509-102824268c44 | Email Address Redacted | Email |
| 5bebcc64-2653-43a0-b80c-40168f0244d2 | Email Address Redacted | Email |
| 5bebffe9-1d4a-4618-b415-58748c45eff3 | Email Address Redacted | Email |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | Email Address Redacted | Email |
| 5bed86ae-b2b7-418e-a300-1914e58ea7e9 | Email Address Redacted | Email |
| 5becbe98-5508-4f7a-a543-a8cc0f7e7498 | Email Address Redacted | Email |
| 5bed17e2-72a8-456b-be91-745696579c08 | Email Address Redacted | Email |
| 5beda58d-54cf-4fb8-9718-f07765f3cf866 | Email Address Redacted | Email |
| 5bedc4b2-1a7f-452c-829e-760c669888d4 | Email Address Redacted | Email |
| 5bed610-4e6d-40b9-901c-9fe45b4c8ec7 | Email Address Redacted | Email |
| 5bede1ea-3ba9-4387-bf55-f0f21857fa33 | Email Address Redacted | Email |
| 5bee9efe-b208-42c6-9819-2093768ead6f | Email Address Redacted | Email |
| 5beec741-2202-4b04-abe7-7b89090bf90c | Email Address Redacted | Email |
| 5bef24b6-5da8-4225-9add-480f97b0fc36 | Email Address Redacted | Email |
| 5bef2629-20d4-4ac2-a870-c62297813723 | Email Address Redacted | Email |
| 5bef6235-38eb-44a1-aada-8b8c77075c1f | Email Address Redacted | Email |
| 5befa5e1-b4d2-4af5-8e51-98afd0b3ae41 | Email Address Redacted | Email |
| 5bf06b5c-a074-4c69-972f-ca681e307d1e | Email Address Redacted | Email |
| 5bf14457-c04b-4774-b67d-814d15ef9567 | Email Address Redacted | Email |
| 5bf18e05-285d-4acb-9c9e-87c8cc77683f | Email Address Redacted | Email |
| 5bf274f0-76d6-4b68-a730-8676e66b804d | Email Address Redacted | Email |
| 5bf3ac06-f478-4053-b4f6-1c0d74b7a992 | Email Address Redacted | Email |
| 5bf3b2f0-65e5-4f81-8629-776ba9d3f28f | Email Address Redacted | Email |
| 5bf4a7b3-d0a6-4eae-a6e5-340a35875aa0 | Email Address Redacted | Email |
| 5bf4cfaa-6a5b-44e3-8cc8-22c5602c7f97 | Email Address Redacted | Email |
| 5bf4cfaa-6a5b-44e3-8cc8-22c5602c7f97 | Email Address Redacted | Email |
| 5bf539bc-7d68-4199-9f95-3e5cdcbeef39 | Email Address Redacted | Email |
| 5bf76149-2067-4cbd-9f41-e450b89534b5 | Email Address Redacted | Email |
| 5bf85ed4-d883-4606-aca8-36fb2fa694fd | Email Address Redacted | Email |
| 5bf87ce9-eaef-4206-a40f-760b8783da1c | Email Address Redacted | Email |
| 5bf993b8-135c-40b6-ae9a-76344e817ad2 | Email Address Redacted | Email |
| 5bfaf22c-96cb-4ebd-9665-bef1cfcb8c21 | Email Address Redacted | Email |
| 5bfb6799-216e-4bd2-bcdd-a28d75b4c3a8 | Email Address Redacted | Email |
| 5bfb7562-059a-4085-9767-ce13b05ab5b3 | Email Address Redacted | Email |
| 5bfc1be5-6632-450b-8db6-05b28991eb64 | Email Address Redacted | Email |
| 5bfca56b-716a-4d62-b470-a4af882a7649 | Email Address Redacted | Email |
| 5bfd2e0c-5607-4f57-96e8-0c9cba6569fe | Email Address Redacted | Email |
| 5bfdd1f5-34fb-44a7-a2d7-7f15e0487632 | Email Address Redacted | Email |
| 5bfe2374-e9b2-4105-8625-9d83b180820c | Email Address Redacted | Email |
| 5bff2c1f-9ae1-4769-ba15-d76495e6752b | Email Address Redacted | Email |
| 5c008d99-b80b-4773-b255-042bf8b2c88b | Email Address Redacted | Email |
| 5c00b70a-ccd1-4e75-b443-8d21cde5f139 | Email Address Redacted | Email |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | Email Address Redacted | Email |
| 5c0109bc-29cc-4cea-a375-aa9da36f9c26 | Email Address Redacted | Email |
| 5c012d86-1b4c-4e8e-9c04-0ef1da866fe5 | Email Address Redacted | Email |
| 5c016085-36cb-498a-9cae-6d4 ed0f1640d | Email Address Redacted | Email |
| 5c0184c1-8aed-42c5-a7cb-90b22a587341 | Email Address Redacted | Email |
| 5c01e444-dbbb-4f0f-8ffe-a7b1ded1680c | Email Address Redacted | Email |
| 5c02cc9c-8b99-4567-84ee-d62c745fec31 | Email Address Redacted | Email |
| 5c0372ff-2c9c-496e-baf1-1a7f6735a669 | Email Address Redacted | Email |
| 5c03a59b-4b74-4b79-b377-e3f23db72e44 | Email Address Redacted | Email |
| 5c046d87-c614-4c81-8aa3-31c632fe146e | Email Address Redacted | Email |
| 5c059ba3-4860-40ac-be27-ca2722768901 | Email Address Redacted | Email |
| 5c05aaa6-b804-48d1-9f4a-7b05695e5613 | Email Address Redacted | Email |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | Email Address Redacted | Email |
| 5c0651b5-e9f0-4d88-9711-d6b718620281 | Email Address Redacted | Email |
| 5c068b9d-f246-4eb7-98e5-f29569713c26 | Email Address Redacted | Email |
| 5c06c38a-6a74-4dd4-9e82-c3f4d40ef333 | Email Address Redacted | Email |
| 5c0731eb-7b9f-4434-b266-4420b72bd523 | Email Address Redacted | Email |
| 5c07e109-2bbe-4fec-acc7-685d10d14f5a | Email Address Redacted | Email |
| 5c0890aa-6852-4aac-b0a1-4268f357dcfd | Email Address Redacted | Email |
| 5c08fdd4-a491-4d42-a0c0-ece20a447f9c | Email Address Redacted | Email |
| 5c09abab-1eca-4e05-bf36-9cb89416b7b | Email Address Redacted | Email |
| 5c09ad30-45ed-4146-a1b4-12334c1712e3 | Email Address Redacted | Email |
| 5c0ae16d-c6fd-4e80-b771-81f5de605bad | Email Address Redacted | Email |
| 5c0c23fb-9d12-42eb-8367-bac206d1fa35 | Email Address Redacted | Email |
| 5c0c8cce-78d0-40f1-be34-faf9bc969e48 | Email Address Redacted | Email |
| 5c0c96a5-12f2-492c-8f17-43b4d6ae211f | Email Address Redacted | Email |
| 5c0de5eb-6eab-4fd6-a8f9-3dfba670f0e4 | Email Address Redacted | Email |
| 5c0e853d-5f27-4e10-a7f1-59f7e4f8cd2d | Email Address Redacted | Email |
| 5c11f969-caae-444d-9106-1cdf9ba3c596 | Email Address Redacted | Email |
| 5c120697-9717-40e7-930e-13462f9cdd32 | Email Address Redacted | Email |
| 5c12bb05-e282-4382-bdf3-4392c30cdedb | Email Address Redacted | Email |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | Email Address Redacted | Email |
| 5c12e205-46b4-43b9-933e-30c8f38dbe1c | Email Address Redacted | Email |
| 5c136d83-55d4-45b5-8cf9-dd537320342e | Email Address Redacted | Email |
| 5c1553f0-9f83-4102-924e-1404d125acc0 | Email Address Redacted | Email |
| 5c158a11-c56c-4bb5-a5e8-cd67ae3ef052 | Email Address Redacted | Email |
| 5c16d1ac-79b0-489e-af25-0fa3077f6209 | Email Address Redacted | Email |
| 5c178bcd-99fc-4770-aa32-6749628cf066 | Email Address Redacted | Email |
| 5c18b326-490b-4527-ae9f-142fb0ee9679 | Email Address Redacted | Email |
| 5c18d616-6d67-462b-b0af-c7d5ae104a6e | Email Address Redacted | Email |
| 5c18e8b4-189d-4c8b-95f5-217c759fa7fb | Email Address Redacted | Email |
| 5c194eac-5ae7-4df2-b343-7863c6f5decd | Email Address Redacted | Email |
| 5c198c96-2a45-4924-ae78-ee2a09a20083 | Email Address Redacted | Email |
| 5c19c3b3-8f80-4204-bb7f-9bd19b348a7c | Email Address Redacted | Email |
| 5c19d051-ce49-4b96-9da2-424d48c03513 | Email Address Redacted | Email |
| 5c1a2e0f-28a7-47af-bb49-9c551806d672 | Email Address Redacted | Email |
| 5c1a3c43-25b4-419f-91f3-8cd08e756f2b | Email Address Redacted | Email |
| 5c1ab67a-1cc3-4071-859f-89d01099468c | Email Address Redacted | Email |
| 5c1b2c5a-06c2-4de8-9e3d-3aa45a95c45f | Email Address Redacted | Email |
| 5c1ba4f2-5b76-4903-a18d-83fa66dafa46 | Email Address Redacted | Email |
| 5c1c61f0-e245-4f15-8ba0-e476b6bd0bea | Email Address Redacted | Email |
| 5c1cb0a5-be3f-4c18-8d60-1996f4e3592 | Email Address Redacted | Email |
| 5c1cc0bf-b742-45a7-bfb2-c4bf04e0f0bd | Email Address Redacted | Email |
| 5c1d17db-efc2-484b-b192-756eb8d3ed3f | Email Address Redacted | Email |
| 5c1df13e-5004-4d7c-a393-c052794c409f | Email Address Redacted | Email |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | Email Address Redacted | Email |
| 5c1e5399-e0bd-4eff-88db-8a5eab3b582b | Email Address Redacted | Email |
| 5c1f96f5-2eb0-45c4-a465-ae0c6ed80535 | Email Address Redacted | Email |
| 5c1fcf88-03ea-4d31-ab14-89ade64e1151 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5c1fd295-0e04-45b3-acb4-f272dfe46e67 | Email Address Redacted | Email |
| 5c201398-d5e4-45e4-bac9-4fca748e9672 | Email Address Redacted | Email |
| 5c20a22a-bd61-46a3-8ad1-c88f5c5480ad | Email Address Redacted | Email |
| 5c20bf12-62e0-44bf-b321-893b849346bd | Email Address Redacted | Email |
| 5c2193b7-385f-47e0-976f-1beb99aa6b83 | Email Address Redacted | Email |
| 5c21ca10-764a-4268-a1aa-9b17540c195d | Email Address Redacted | Email |
| 5c2268ee-42b6-407f-9a4a-c0401d21bbca | Email Address Redacted | Email |
| 5c226dda-7d91-4e55-94e2-42958c56ebbb | Email Address Redacted | Email |
| 5c229475-8e5f-4c62-8974-95711f203b64 | Email Address Redacted | Email |
| 5c22a9a5-4a92-4feb-972f-d3daf5317467 | Email Address Redacted | Email |
| 5c22d7d7-1066-4716-9290-4ac97ddc7949 | Email Address Redacted | Email |
| 5c2f3f9-2f2d-4fc4-b1be-cfb6558793a | Email Address Redacted | Email |
| 5c2396fa-56c1-4911-bcce-069421800aa9 | Email Address Redacted | Email |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | Email Address Redacted | Email |
| 5c24302S-3047-4562-9523-84f3f1ec7b1e | Email Address Redacted | Email |
| 5c25e611-3bfa-4b62-b2d7-df0049f94fb | Email Address Redacted | Email |
| 5c279d22-4336-4fc9-8e68-ea4a6385b101 | Email Address Redacted | Email |
| 5c27e089-2a2d-4b55-a9af-d75ae95cd762 | Email Address Redacted | Email |
| 5c2847c2-c6b9-4969-a0a3-6d79965536446 | Email Address Redacted | Email |
| 5c289e53-e19f-411a-9ead-8c4cd1e2ea3b | Email Address Redacted | Email |
| 5c29002e-1ff0-438a-a2dc-55576b4d366c | Email Address Redacted | Email |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | Email Address Redacted | Email |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | Email Address Redacted | Email |
| 5c297bf6-08ea-4e68-81f9-e458449f7621 | Email Address Redacted | Email |
| 5c2a80c7-898e-4fa8-8420-bc076376af8f | Email Address Redacted | Email |
| 5c2ac546-ee6b-420e-81c1-15a6045908ee | Email Address Redacted | Email |
| 5c2c37ac-13ef-4532-961d-e6095503451d | Email Address Redacted | Email |
| 5c2cca26-ac10-4a26-8c23-9ed98dd19199 | Email Address Redacted | Email |
| 5c2d2995-6605-47d8-a1b5-8c89d53cbee9 | Email Address Redacted | Email |
| 5c2d2a56-6660-4652-acbf-23f777da3a91 | Email Address Redacted | Email |
| 5c2d85cb-f842-44a0-a35d-5c318c3aae8e | Email Address Redacted | Email |
| 5c2e0d92-fb7f-4494-9386-f0a22eff2636 | Email Address Redacted | Email |
| 5c2e2a00-f126-41cf-a672-140d09e0e29b | Email Address Redacted | Email |
| 5c24550-4c18-49fa-9168-6c9667399745 | Email Address Redacted | Email |
| 5c2f1683-8766-471d-a3a8-b437ec2fa51e | Email Address Redacted | Email |
| 5c2f5270-d5b9-46da-8b7c-da3d3b8a4e19 | Email Address Redacted | Email |
| 5c2f672b-71cd-49b3-9516-cb9c185fa787 | Email Address Redacted | Email |
| 5c2f8188-0707-4ad9-bceb-e046a1a0a7d6 | Email Address Redacted | Email |
| 5c2fbe8d-96c5-4983-b01d-b93ca1ee27b4 | Email Address Redacted | Email |
| 5c301fa7-8806-4027-aa6d-2cbc2d16bdb8 | Email Address Redacted | Email |
| 5c30a53b-ab7b-47ec-beca-ac848c9a2f0a | Email Address Redacted | Email |
| 5c30a96d-1486-4529-9eaa-416c43a61ab9 | Email Address Redacted | Email |
| 5c30f81f-5d3a-4e72-93a5-31b0785e2479 | Email Address Redacted | Email |
| 5c31d589-f2e8-4e74-b988-4f0c90959ae0 | Email Address Redacted | Email |
| 5c32efaa-a7cd-4730-8dff-4268aba68bcb | Email Address Redacted | Email |
| 5c3432f9-852f-4152-a081-fb7037d6c1f9 | Email Address Redacted | Email |
| 5c35242c-e459-461a-a761-6bcdf937be08 | Email Address Redacted | Email |
| 5c352857-00f0-4ba9-b6cc-ee38e0822a8c | Email Address Redacted | Email |
| 5c35ca75-3b15-4298-9923-5f24711c222b | Email Address Redacted | Email |
| 5c35f99b-c88c-43a9-8e26-ad574f002531 | Email Address Redacted | Email |
| 5c367ad9-c7d7-423b-9fd8-efb572593b3f | Email Address Redacted | Email |
| 5c369c9a-861e-49ba-b6c5-6d1ff91530bb | Email Address Redacted | Email |
| 5c36c607-885f-481e-a770-f3970f603f33 | Email Address Redacted | Email |
| 5c37648a-90a7-4e58-a495-747d18a94089 | Email Address Redacted | Email |
| 5c37cb04-80ca-4fc0-a9fe-d8d188c6e788 | Email Address Redacted | Email |
| 5c37e5a7-3359-40cb-8da3-490073be5aec | Email Address Redacted | Email |
| 5c389351-3240-48e7-b604-159fd1e94a25 | Email Address Redacted | Email |
| 5c3aadf1-14d3-4e47-8820-69faef9466df | Email Address Redacted | Email |
| 5c3b3914-0bbc-4224-be12-4b8e5e62abe9 | Email Address Redacted | Email |
| 5c3b4e31-6763-4896-a74e-edc42ac94222 | Email Address Redacted | Email |
| 5c3bbf78-b4b6-46a5-acb5-9fe410367ff7 | Email Address Redacted | Email |
| 5c3c7298-1e6a-45bd-bc0e-f866d2723280 | Email Address Redacted | Email |
| 5c3d21b1-b554-4740-958e-930b9d5d58a3 | Email Address Redacted | Email |
| 5c3df339-cf52-467b-9f9f-6d9ab0b159fd | Email Address Redacted | Email |
| 5c3f131f-7f20-4702-a36a-b119a935a847 | Email Address Redacted | Email |
| 5c3fc365-c8dd-40a3-affb-b5a39100d2f1 | Email Address Redacted | Email |
| 5c3ffd1f-48d6-432b-be84-ea185fea9ce0 | Email Address Redacted | Email |
| 5c404a43-06ae-4243-ae0f-c7e76dbad185 | Email Address Redacted | Email |
| 5c40b37a-d17b-434a-b4f7-83d0d2bd1ef5 | Email Address Redacted | Email |
| 5c4164c4-c1bb-49d7-8c71-61c128c9bc3d | Email Address Redacted | Email |
| 5c420834-001f-475a-830f-f55d246a5b19 | Email Address Redacted | Email |
| 5c422191-8ccc-40aa-90ce-bed1eb2567db | Email Address Redacted | Email |
| 5c4240f6-e2c2-4540-b74e-48c796176a10 | Email Address Redacted | Email |
| 5c426957-225d-4b1e-9019-717f3b25333b | Email Address Redacted | Email |
| 5c42d194-89d7-4daf-91f9-17722020bf2f | Email Address Redacted | Email |
| 5c42fc5c-6793-4494-aa98-561c863a7028 | Email Address Redacted | Email |
| 5c4348b8-428c-4b1c-96f8-90bdccf25e01 | Email Address Redacted | Email |
| 5c438caa-0e5c-4f66-bdb3-b5c2ef49727c | Email Address Redacted | Email |
| 5c43fac2-e9a3-4536-9919-c5558f816482 | Email Address Redacted | Email |
| 5c4404e6-e621-4c3d-994f-eb1670cee599 | Email Address Redacted | Email |
| 5c44238b-ff1c-4d01-8951-612bcb005322 | Email Address Redacted | Email |
| 5c44bfbe-d825-4251-83e8-7ebcbf0b6f83 | Email Address Redacted | Email |
| 5c44d66b-b1b8-4383-9bf5-8d7634b2f9b4 | Email Address Redacted | Email |
| 5c45b838-1f52-464f-9007-5d91822d2fbf | Email Address Redacted | Email |
| 5c45db15-f61b-4214-93eb-157e5dd2b13e | Email Address Redacted | Email |
| 5c463213-4228-48d9-82bc-8ff7389529f3 | Email Address Redacted | Email |
| 5c4646bc-e37c-449f-9eb9-2fc13780e22a | Email Address Redacted | Email |
| 5c46ba8b-94cd-47d4-af51-275fb412511b | Email Address Redacted | Email |
| 5c4775ea-9060-4fac-9164-e90a297d9ac6 | Email Address Redacted | Email |
| 5c48042e-6c99-4f46-9e2b-123917aa1293 | Email Address Redacted | Email |
| 5c485bf7-e3ab-4f70-a62f-c0691486ccff | Email Address Redacted | Email |
| 5c49d618-2415-44c2-b9b6-1ea377fa186f | Email Address Redacted | Email |
| 5c4a3379-c02b-4d01-8450-4b8106bd9d01 | Email Address Redacted | Email |
| 5c4ac17c-39e4-44b6-b065-17819642dd56 | Email Address Redacted | Email |
| 5c4b1770-9d3b-44e5-8a54-08ba0d35b35b | Email Address Redacted | Email |
| 5c4b7b3b-73d4-46eb-94ff-992b67677838 | Email Address Redacted | Email |
| 5c4c6a79-7ec8-44eb-81ee-ea0b50c08a39 | Email Address Redacted | Email |
| 5c4c8421-c041-4fdb-81bc-cd5d50b4f757 | Email Address Redacted | Email |
| 5c4d0e73-964c-497d-adce-756b5d026f9b | Email Address Redacted | Email |
| 5c4dcadd-5b5b-4712-89de-d0065812844a | Email Address Redacted | Email |
| 5c4ec9bf-1952-4863-99c7-e10dac2d910a | Email Address Redacted | Email |
| 5c4f39bc-1621-428f-a80a-01bcbb94ebcd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5c50e3c8-6ea8-4b65-8d41-11c625d117e3 | Email Address Redacted | Email |
| 5c513f05-39b5-4a1f-bc00-8129c80f8e4a | Email Address Redacted | Email |
| 5c5236f8-d9a5-4a24-b40f-00839e492a1a | Email Address Redacted | Email |
| 5c523a1d-a8f2-45ce-9779-d213e0eae517 | Email Address Redacted | Email |
| 5c536738-787e-4079-b89a-c88d87ee3353 | Email Address Redacted | Email |
| 5c53cd3a-e2d6-48ae-bbd7-2856b3373e1c | Email Address Redacted | Email |
| 5c53cdcb-c83d-40b9-98c0-72e68937f74c | Email Address Redacted | Email |
| 5c54032a-e41f-4780-85b8-835208007f4f7 | Email Address Redacted | Email |
| 5c54601a-6599-4da1-9b9f-25aa2c34444a | Email Address Redacted | Email |
| 5c547757-6a2a-447d-a552-10b24ff26b4f | Email Address Redacted | Email |
| 5c5493b3-0bda-4ffc-b41c-0219e178f09b | Email Address Redacted | Email |
| 5c4a359-6c71-4c96-b84d-487e192896a9 | Email Address Redacted | Email |
| 5c54b6fb-c3b5-46bf-bd4e-48315ae0a7f3 | Email Address Redacted | Email |
| 5c54e078-38f1-445a-9ae2-4cc0d9c2fac0 | Email Address Redacted | Email |
| 5c55a19f-f258-4381-8123-7be1cae8b2ae | Email Address Redacted | Email |
| 5c55a228-3219-4001-a5dc-af47a61fe4a7 | Email Address Redacted | Email |
| 5c55ea31-ba58-46e1-b68d-3bc2e418a7cc | Email Address Redacted | Email |
| 5c56094e-100e-42fd-8692-eaf6fe3082e0 | Email Address Redacted | Email |
| 5c564d06-3ba4-4ec3-9ba4-9bea089d94c8 | Email Address Redacted | Email |
| 5c583190-5be3-4aea-88b9-fade3de6c998 | Email Address Redacted | Email |
| 5c5966eb-3754-4305-acfb-34a357d1fa1e | Email Address Redacted | Email |
| 5c5989ba-ebc6-4c37-9de6-6bbecd5b3093 | Email Address Redacted | Email |
| 5c59f5f8-b346-4d4d-91a4-aa7449e89fd6 | Email Address Redacted | Email |
| 5c5a119b-9952-4777-8b1f-6289292ccc75 | Email Address Redacted | Email |
| 5c5a35a8-afe8-4038-be62-fc9d88a19310 | Email Address Redacted | Email |
| 5c5a7b21-6a34-406e-bf0e-e18392b36e81 | Email Address Redacted | Email |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | Email Address Redacted | Email |
| 5c5bd7f1-b658-48ad-8a16-ac78b9d0723a | Email Address Redacted | Email |
| 5c5c381c-922c-434a-be03-ce37b6515488 | Email Address Redacted | Email |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | Email Address Redacted | Email |
| 5c5cb67d-3d4d-49e7-a34d-278b7d425faf | Email Address Redacted | Email |
| 5c5cebe9-f830-46af-a505-1823dfc74292 | Email Address Redacted | Email |
| 5c5f398-e7aa-4a8b-8fc7-767b7f9fe1e7 | Email Address Redacted | Email |
| 5c5d3b48-d0f1-4934-9383-38da1c6bf3d3 | Email Address Redacted | Email |
| 5c5d550b-9921-48cb-8952-66d2130fe87b | Email Address Redacted | Email |
| 5c5e1468-f69d-4a43-a4ea-d07492b334b5 | Email Address Redacted | Email |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | Email Address Redacted | Email |
| 5c5ea961-b319-4bd4-b2ab-06cfee3e33b1 | Email Address Redacted | Email |
| 5c5ec275-c696-440c-8d6e-77a7abd6d8cd | Email Address Redacted | Email |
| 5cf5121-c019-43c8-a6ff-4ca05c6a29cb | Email Address Redacted | Email |
| 5c5fc631-f05b-4ebd-9be6-1e24edd9cb23 | Email Address Redacted | Email |
| 5c60231d-9791-43ba-98f3-289f17df4c89 | Email Address Redacted | Email |
| 5c60dbea-9904-46df-b454-858921cad9cc | Email Address Redacted | Email |
| 5c61db08-53ff-419f-92db-208ffe11f57e | Email Address Redacted | Email |
| 5c629b25-5ee6-4be4-bef7-53fa78d99d0c | Email Address Redacted | Email |
| 5c62ddc1-68c7-4673-b952-284c2b309702 | Email Address Redacted | Email |
| 5c62e5ba-a3a5-49d7-8a66-9c274bcf4db9 | Email Address Redacted | Email |
| 5c632759-b241-496e-b559-d341dca66a72 | Email Address Redacted | Email |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | Email Address Redacted | Email |
| 5c63aa8b-6be9-4849-8107-c658efae81c8 | Email Address Redacted | Email |
| 5c63f512-2d69-4fb5-bab0-49024a71ce85 | Email Address Redacted | Email |
| 5c642755-6c44-4ec9-81b5-621151464801 | Email Address Redacted | Email |
| 5c647018-934e-41a0-a6d7-b86bb9a44f8f | Email Address Redacted | Email |
| 5c64c675-21a7-45b4-8530-27767dc86e80 | Email Address Redacted | Email |
| 5c650ec1-1a31-4ebc-915f-d196718a69e7 | Email Address Redacted | Email |
| 5c65179e-a55a-4ac2-96aa-47c92b79e8f3 | Email Address Redacted | Email |
| 5c65b848-1cf2-4a7c-b46c-5cb098b205ef | Email Address Redacted | Email |
| 5c667446-5583-4aaa-9ce7-7d2e9752e706 | Email Address Redacted | Email |
| 5c66e90a-c205-42e4-ba4c-f7f36c3fbe1d | Email Address Redacted | Email |
| 5c700e2-96d7-4edc-865b-7ead0af39749 | Email Address Redacted | Email |
| 5c6742b9-427d-46b7-bfde-98a45c70801e | Email Address Redacted | Email |
| 5c678935-d165-42e9-914f-bb117e4ee262 | Email Address Redacted | Email |
| 5c67fe39-08b2-438c-b8d2-96b8eb918d7b | Email Address Redacted | Email |
| 5c692952-c316-41fc-949d-08961742ea4d | Email Address Redacted | Email |
| 5c6936f9-ea31-4854-972b-baa5440470d4 | Email Address Redacted | Email |
| 5c6a9adc-d8d5-46a2-8a3a-40771 2e4bb27 | Email Address Redacted | Email |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6a93 | Email Address Redacted | Email |
| 5c6b7db1-5e76-42e6-b45b-488f21f83f37 | Email Address Redacted | Email |
| 5c6bbf12-4177-4098-a6c4-5a8b4670ce93 | Email Address Redacted | Email |
| 5c6c0ab4-5a13-4dc0-9e2b-dcd58f53a238 | Email Address Redacted | Email |
| 5c6ce7e9-25b1-4dce-9f10-db569456572c | Email Address Redacted | Email |
| 5c6d0945-cbf6-4ef7-af2f-f135c9cc7437 | Email Address Redacted | Email |
| 5c6dcec4-9bce-421e-9fee-0ec003523f0d | Email Address Redacted | Email |
| 5c6e68d7-4df6-4516-8e32-0736d60a9b97 | Email Address Redacted | Email |
| 5c6e9c99-b099-4bf8-a070-887c78f599 8f | Email Address Redacted | Email |
| 5c6ef8dc-afd5-4b06-87a1-017cda03417b | Email Address Redacted | Email |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | Email Address Redacted | Email |
| 5c6ff971-12fb-4849-a2af-e513fca52e44 | Email Address Redacted | Email |
| 5c7009d5-3990-42db-a022-18e1b5507957 | Email Address Redacted | Email |
| 5c70157e-6723-43d1-9c05-df13e89ea76f | Email Address Redacted | Email |
| 5c705c44-3105-4cee-89a8-1d051a89314f | Email Address Redacted | Email |
| 5c70b93d-eaad-43ce-9991-2e4def16bbb2 | Email Address Redacted | Email |
| 5c71245f-eb40-402f-92ba-fd1b730816c3 | Email Address Redacted | Email |
| 5c713b79-527c-478b-a3b8-2a1fda3d2de7 | Email Address Redacted | Email |
| 5c718ee8-a7eb-4d5a-9b0b-b6af2a4503ac | Email Address Redacted | Email |
| 5c71d496-78e9-46f5-8669-d5795178560b | Email Address Redacted | Email |
| 5c71de1e-0585-4e4d-93b1-bbf75f8dd721 | Email Address Redacted | Email |
| 5c71e94f-b8b0-4a12-84a1-8190b358e630 | Email Address Redacted | Email |
| 5c730fe4-1aa2-49d8-9759-80d55e960b94 | Email Address Redacted | Email |
| 5c7373c2-492b-4663-bcbc-901f1b088ebd | Email Address Redacted | Email |
| 5c740d04-d0ca-4b86-a676-35324d361070 | Email Address Redacted | Email |
| 5c74184a-150c-45d4-822c-3a47aaeade63 | Email Address Redacted | Email |
| 5c75cef5-7d88-4909-8511-159387e51b81 | Email Address Redacted | Email |
| 5c75d9a0-37de-4604-bff5-f4587438e4c0 | Email Address Redacted | Email |
| 5c761117-e646-4281-aebe-d211743da0f5 | Email Address Redacted | Email |
| 5c76160a-a193-444b-b00c-305d89a387b6 | Email Address Redacted | Email |
| 5c77ae50-8295-4267-b62e-e1c4ca3f139c | Email Address Redacted | Email |
| 5c77cb13-627c-43e2-937f-7463b51c0a62 | Email Address Redacted | Email |
| 5c784713-8a79-4141-8e20-f5bb0d9d14d3 | Email Address Redacted | Email |
| 5c78ba46-5f4a-4ff9-9b9e-ab6ecf95760e | Email Address Redacted | Email |
| 5c7a1d19-45e5-4270-91c2-437ba392e27b | Email Address Redacted | Email |
| 5c7ac2eb-9a4a-48a9-ab2c-623225e1c454 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5c7af0d0-28c9-4ab7-966d-21a9c0f5fce2 | Email Address Redacted | Email |
| 5c7b75cb-dfe9-43ac-b874-cd8eabf3c090 | Email Address Redacted | Email |
| 5c7b794a-11de-418c-8df1-b2fc1028eb9a | Email Address Redacted | Email |
| 5c7c541d-60ff-473c-bb5d-635edf7074c0 | Email Address Redacted | Email |
| 5c7d4cc1-d1e9-4fe7-91d4-c95bf512de72 | Email Address Redacted | Email |
| 5c7e502a-3f1c-4e59-bb47-b8c77b9c0bc0 | Email Address Redacted | Email |
| 5c7e59c7-4b40-4abe-a813-bd8919d36e67 | Email Address Redacted | Email |
| 5c7e7e2b-4148-4ff4-b19c-d61a1720c6f3 | Email Address Redacted | Email |
| 5c8057a1-4f9a-4ac5-bd12-85df7d085376 | Email Address Redacted | Email |
| 5c80d7bd-54b6-4114-8840-c1ed9448f344 | Email Address Redacted | Email |
| 5c80db21-c724-4e38-94b6-eb69e6979d05 | Email Address Redacted | Email |
| 5c8167b7-3d65-421c-90b7-375c4faba104 | Email Address Redacted | Email |
| 5c819d64-d1f7-4344-84a1-05a8f075d9da | Email Address Redacted | Email |
| 5c81bb40-c3c6-40f1-949d-e494792e1ecd | Email Address Redacted | Email |
| 5c82a6e3-685a-4d22-8c58-0d11a3d64adf | Email Address Redacted | Email |
| 5c82d2f5-0704-4fc5-95cc-965fff769bb8 | Email Address Redacted | Email |
| 5c82d508-f556-4768-a4c3-ef8b26fb0e37 | Email Address Redacted | Email |
| 5c82df82-a4e8-49b5-b8b0-92f66e770fd2 | Email Address Redacted | Email |
| 5c838d2e-6bd4-4dc4-9aae-caffe8aa3dd0 | Email Address Redacted | Email |
| 5c83dd78-0299-4cf0-b4ba-e26f337d5733 | Email Address Redacted | Email |
| 5c8450c8-d7ff-459e-915e-5274e5e4894f | Email Address Redacted | Email |
| 5c84571b-e271-43ca-835d-71587273fb07 | Email Address Redacted | Email |
| 5c851229-bb3b-4bd7-a40c-b8ce8961e42e | Email Address Redacted | Email |
| 5c8587dd-265f-43f4-a18d-9ce4fb4e5f3b | Email Address Redacted | Email |
| 5c865db0-8e89-4556-a8db-c42b00ba7fa4 | Email Address Redacted | Email |
| 5c86c312-bd41-4ab5-8ca7-bbab42cbcd81 | Email Address Redacted | Email |
| 5c86cbf9-f186-4a11-98b5-96daed1cf8c4 | Email Address Redacted | Email |
| 5c874fd8-b6f7-4fb3-ae04-b527d0c87fc9 | Email Address Redacted | Email |
| 5c876914-9f18-4f8f-b344-39d453f57637 | Email Address Redacted | Email |
| 5c87cbc2-9cd3-448e-a14f-2e0a05d60346 | Email Address Redacted | Email |
| 5c881067-1de7-4593-92bc-73c8288ed6a8 | Email Address Redacted | Email |
| 5c884751-f109-40a8-a0a2-18730dd2b15e | Email Address Redacted | Email |
| 5c89658b-e462-4ac4-8acc-6c4a62cc9c0b | Email Address Redacted | Email |
| 5c8996cc-20ad-4070-8b3b-e3809736736b | Email Address Redacted | Email |
| 5c8b1474-472d-4312-86e0-f0970b2ab91a | Email Address Redacted | Email |
| 5c8b4b31-9fa2-4311-947f-4da663a8245f | Email Address Redacted | Email |
| 5c8b610c-7f61-46c2-88b5-aad2af8f36e7 | Email Address Redacted | Email |
| 5c8bdf3f-fc36-41cd-8b93-8c96540657bf | Email Address Redacted | Email |
| 5c8c1a71-d16b-4f0c-af65-e8a42d1d2846 | Email Address Redacted | Email |
| 5c8c6951-ca2a-4b1b-8f1b-190d12faf412 | Email Address Redacted | Email |
| 5c8c788c-a4c7-43be-980a-022b9cd35acb | Email Address Redacted | Email |
| 5c8da1b8-b172-444f-8943-65645cf1d80a | Email Address Redacted | Email |
| 5c8e971D-3d6b-4593-a75f-a8998613b01f | Email Address Redacted | Email |
| 5c9064b0-8025-47d7-804a-ccb422ab0c43 | Email Address Redacted | Email |
| 5c907c49-f52c-453c-a782-39737cfa83ed | Email Address Redacted | Email |
| 5c9085c6-8fe7-4ad4-835b-c9d0b9059d01 | Email Address Redacted | Email |
| 5c908b95-7468-456c-928d-9d4afca931c9 | Email Address Redacted | Email |
| 5c90f69b-e135-49bc-8949-cc8c926dc9dc | Email Address Redacted | Email |
| 5c916fd8-2fbc-4c28-aa50-6f095b48448fe | Email Address Redacted | Email |
| 5c91aebf-f49d-488a-ae8b-e9c6702c8ba1 | Email Address Redacted | Email |
| 5c932e16-8240-40a1-b492-ad0c2d6e8d92 | Email Address Redacted | Email |
| 5c93419f-4e62-4d76-bfdb-edd7679a3618 | Email Address Redacted | Email |
| 5c9413cf-061a-429e-9bf2-c1f370d9b4c0 | Email Address Redacted | Email |
| 5c9450a4-9ef6-4cca-9aed-9037cf4d90ff | Email Address Redacted | Email |
| 5c945adb-071f-4a9c-8d9b-a0ab8ad0c382 | Email Address Redacted | Email |
| 5c955e5b-c206-4608-a8d6-7e1b41a9cead | Email Address Redacted | Email |
| 5c95b367-5a97-40cf-bf5d-c14024610b69 | Email Address Redacted | Email |
| 5c95b4df-0f2f-4cb0-9065-3f85118192d8 | Email Address Redacted | Email |
| 5c96795a-71ab-415b-a5dc-3eac038014ee | Email Address Redacted | Email |
| 5c96935c-6654-4828-b77c-90605153b267 | Email Address Redacted | Email |
| 5c9741b5-93dc-45b6-9046-4ccfafe1d63f | Email Address Redacted | Email |
| 5c9759c4-870a-4b22-bab2-30725c2ab414 | Email Address Redacted | Email |
| 5c97aaa3-7845-4527-a79e-ad5a3d4fcfd2 | Email Address Redacted | Email |
| 5c980a47-2d82-441c-b47d-a3c0f8c3d7d6 | Email Address Redacted | Email |
| 5c98ae8a-2da4-4346-87a8-8210c8cbd621 | Email Address Redacted | Email |
| 5c98fdf3-d794-46c1-9446-a2bd8d4de34e | Email Address Redacted | Email |
| 5c999713-1760-4e25-afdb-3230dc7dcfee | Email Address Redacted | Email |
| 5c999713-1760-4e25-afdb-3230dc7dcfee | Email Address Redacted | Email |
| 5c9b1383-b22f-4809-adac-16435e126932 | Email Address Redacted | Email |
| 5c9b42a8-93b5-453a-ba6b-c08320e2ab75 | Email Address Redacted | Email |
| 5c9b7152-a148-4fd9-99fa-37157d1300d8 | Email Address Redacted | Email |
| 5c9d6eec-a26c-4652-b92d-37130926be0f | Email Address Redacted | Email |
| 5c9d93f9-4152-4c2a-bcbe-3b4e6b2262b4 | Email Address Redacted | Email |
| 5c9e4cae-fc97-4a85-a396-741aa20dba6e | Email Address Redacted | Email |
| 5c9e58ba-f35b-43f5-bf41-b9ef04b5f628 | Email Address Redacted | Email |
| 5c9e8e50-9fb3-4a5d-93fe-e1cbb8606d45 | Email Address Redacted | Email |
| 5c9eb290-f365-4766-91f1-df115e0a6cdf | Email Address Redacted | Email |
| 5c9efa1a-ad45-431a-a35c-0f4cd38fb11f | Email Address Redacted | Email |
| 5c9f1e42-ff44-454d-a27d-e5b5a8a87c0f | Email Address Redacted | Email |
| 5c9f2d94-3af4-44ac-915a-ff4a66087769 | Email Address Redacted | Email |
| 5c9f75e1-cd65-4977-a5fd-83db9d39cf71 | Email Address Redacted | Email |
| 5c9fbfe8-7514-4cb5-b363-89e80dffe05d | Email Address Redacted | Email |
| 5ca071c0-05b5-4614-a59f-1c50a06853e7 | Email Address Redacted | Email |
| 5ca07d63-3ccb-43f7-87f9-a1e3b9605c70 | Email Address Redacted | Email |
| 5ca0c5e1-ca00-41e1-8be5-afb3fea9a204 | Email Address Redacted | Email |
| 5ca0e1f8-0e13-48b4-b3cb-dcba6282c261 | Email Address Redacted | Email |
| 5ca1e200-735b-4f00-a839-30005ccdcfdc | Email Address Redacted | Email |
| 5ca1e8d5-6813-4cce-8298-60d353fa01c2 | Email Address Redacted | Email |
| 5ca2277c-567a-4ed0-bdbd-351e21f8374e | Email Address Redacted | Email |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | Email Address Redacted | Email |
| 5ca44d0b-df7b-4c7b-a120-cad5d1c3a4fb | Email Address Redacted | Email |
| 5ca54ce2-02f2-4d26-9316-502e56de798b | Email Address Redacted | Email |
| 5ca57d5e-e85b-4899-87bd-feb45e999d9b | Email Address Redacted | Email |
| 5ca66676-8939-472b-809c-d23b1e54b6ce | Email Address Redacted | Email |
| 5ca6c3ee-9edc-45fe-a208-465bef4a8056 | Email Address Redacted | Email |
| 5ca6e5a3-4482-4541-9c21-eab2a0b85c83 | Email Address Redacted | Email |
| 5ca7100c-f2af-4cff-82be-dceec4b3507a | Email Address Redacted | Email |
| 5ca77fe7-1561-46da-afa7-f871d4198f6d | Email Address Redacted | Email |
| 5ca83e51-bd56-48e5-8675-1ab56120d852 | Email Address Redacted | Email |
| 5ca90ead-7a9f-4f47-9f18-10682a20f05e | Email Address Redacted | Email |
| 5ca91508-668d-4ca3-bcd6-436c0b4f255d | Email Address Redacted | Email |
| 5caae02c-a6cb-4118-acd7-66c2802bb1e3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5cac9654-abb8-45c6-9fe2-e6b7996452aa | Email Address Redacted | Email |
| 5cad6731-a198-4fb6-9cf0-0d9b62673dde | Email Address Redacted | Email |
| 5cae2201-9757-4648-a041-2e38860e2858 | Email Address Redacted | Email |
| 5cae45df-9c17-456f-ad28-cbe699703d28 | Email Address Redacted | Email |
| 5caec802-70f4-49bd-a7e0-b0915fcda15c | Email Address Redacted | Email |
| 5caf0466-f5f5-40da-8cb6-f8ede34c319c | Email Address Redacted | Email |
| 5caf2fb9-8eae-4605-a571-214191dfcb08 | Email Address Redacted | Email |
| 5cafa657-364c-4ea8-b06e-0c6505e7b652 | Email Address Redacted | Email |
| 5cb033a7-5e94-4ad5-bda2-6de7d33fb787 | Email Address Redacted | Email |
| 5cb04a23-6cc0-47ec-a075-c9881a10c61e | Email Address Redacted | Email |
| 5cb05aae-ee32-49f9-b937-0f3bbe7275ca | Email Address Redacted | Email |
| 5cb05df9-4937-4bbf-a634-4cdd51ced9c9 | Email Address Redacted | Email |
| 5cb122bf-8a5d-4fdc-bbf0-45510d664e9c | Email Address Redacted | Email |
| 5cb12d3c-915e-4856-9cdf-3e815f0d0f1e | Email Address Redacted | Email |
| 5cb1317c-856e-4ba9-ad82-552b40ead1d4 | Email Address Redacted | Email |
| 5cb13f8c-5eea-41c4-86c7-163b9e430a7b | Email Address Redacted | Email |
| 5cb2673a-7a4c-4fe1-bc39-180ddfee0776 | Email Address Redacted | Email |
| 5cb2b0da-ab3e-4540-9cf7-a7ce868d85ef | Email Address Redacted | Email |
| 5cb2c673-7139-4fe5-8083-77d59e345338 | Email Address Redacted | Email |
| 5cb2c749-40ac-4bfd-bcea-2b1c5f88ea46 | Email Address Redacted | Email |
| 5cb2d090-5ac5-47fd-8653-9ed288092454 | Email Address Redacted | Email |
| 5cb40c20-e27e-4ef1-a420-afeb673a3392 | Email Address Redacted | Email |
| 5cb46a7f-e6b4-42a5-8de0-2d75ab8fef90 | Email Address Redacted | Email |
| 5cb491ab-a00c-48d2-bb3e-a68cf0d09363 | Email Address Redacted | Email |
| 5cb5e2c6-6157-4518-9c77-6f10a4ab8fd2 | Email Address Redacted | Email |
| 5cb63d9d-150f-4186-bea9-53a61e399974 | Email Address Redacted | Email |
| 5cb7af26-96c7-4bf8-844e-2963d0237eb7 | Email Address Redacted | Email |
| 5cb82837-30b5-4261-9b37-4ca6da0fe333 | Email Address Redacted | Email |
| 5cb832b2-00b5-49a4-a42c-6319b8029f24 | Email Address Redacted | Email |
| 5cb97e80-ad57-4624-acf0-e32559add4ca | Email Address Redacted | Email |
| 5cba3e24-b76e-4e6b-98f6-41807e6a26fa | Email Address Redacted | Email |
| 5cba3f11-a0b4-46e0-b1d6-f5486ff44c79 | Email Address Redacted | Email |
| 5cbad3b8-4390-4226-b559-08425f004ee9 | Email Address Redacted | Email |
| 5cbb052d-1a5f-4b9d-806f-44dfec9cf2cc | Email Address Redacted | Email |
| 5cbb1cf2-43fa-494c-a82f-5b8dce3bbffd | Email Address Redacted | Email |
| 5cbb445d-70bf-4f03-a0c1-76d071489985 | Email Address Redacted | Email |
| 5cbb6743-56a4-4634-9361-fff6cddc2bc0 | Email Address Redacted | Email |
| 5cbba066-d5eb-435f-9a45-1e53deb0b5a9 | Email Address Redacted | Email |
| 5cbbe4fc-d698-4388-9ae5-ef6893dc982f | Email Address Redacted | Email |
| 5cbc1420-8105-42f4-b02b-82abe683804c | Email Address Redacted | Email |
| 5cbcd30c-fb5e-4bc8-83cf-437e99409039 | Email Address Redacted | Email |
| 5cbd70ed-0199-47fa-b9da-3a483ff318e0 | Email Address Redacted | Email |
| 5cbe6f82-dfca-4eeb-8d0b-3065d4e92152 | Email Address Redacted | Email |
| 5cbec3f5-a533-424d-9be9-fa901eaa995e | Email Address Redacted | Email |
| 5cc0cc23-7bc0-4a59-9c3b-2132c8385786 | Email Address Redacted | Email |
| 5cc1111e-0622-4985-ac33-3728aac17e7e | Email Address Redacted | Email |
| 5cc1f714-7d8c-4576-bf9e-cce7fa13e5c8 | Email Address Redacted | Email |
| 5cc21416-af0b-4035-ae39-fe9bce599c21 | Email Address Redacted | Email |
| 5cc218be-fcd6-4ffc-aa48-10d9b4cd78f8 | Email Address Redacted | Email |
| 5cc26e8e-da25-4bf8-9ad0-a605a3a7529a | Email Address Redacted | Email |
| 5cc2cc92-993c-4b41-b161-79f6112e52fa | Email Address Redacted | Email |
| 5cc2e21e-95b3-4fe4-aad8-ef3273cac468 | Email Address Redacted | Email |
| 5cc34a38-382a-41e5-b12d-5247f07c4c0d | Email Address Redacted | Email |
| 5cc40af0-df5f-4339-935a-5ab39fbb5433 | Email Address Redacted | Email |
| 5cc47a73-0c98-475e-8532-db6e5b5284b2 | Email Address Redacted | Email |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | Email Address Redacted | Email |
| 5cc4f956-983d-4734-b00d-647f7c173493 | Email Address Redacted | Email |
| 5cc53118-325b-4232-8563-60babc39187b | Email Address Redacted | Email |
| 5cc54d06-921c-46d3-9fae-75bfab4a0719 | Email Address Redacted | Email |
| 5cc5c2b2-7a7f-4c15-91a1-0f7095893 4e3 | Email Address Redacted | Email |
| 5cc60955-675a-4d91-9ffa-289421657510 | Email Address Redacted | Email |
| 5cc623e0-186b-423c-904f-da93aef6dc7c | Email Address Redacted | Email |
| 5cc63c32-bcae-4a18-958e-f36f3cb26c06 | Email Address Redacted | Email |
| 5cc7020c-4bb4-48aa-8141-1f58b4cc11e9 | Email Address Redacted | Email |
| 5cc80491-c28d-4b46-8a76-13443a6a527d | Email Address Redacted | Email |
| 5cc962f6-c93b-4b9b-8e3e-e23d82f81cc6 | Email Address Redacted | Email |
| 5cc99abf-715a-464b-a188-330005 3ff5b0 | Email Address Redacted | Email |
| 5cc9f4ab-2a66-4931-9ab9-7dafd3bf135f | Email Address Redacted | Email |
| 5cca3edc-d11f-4d3d-b524-02fa3a6739f9 | Email Address Redacted | Email |
| 5cca7162-f758-4462-a73e-f58e0fc75bdc | Email Address Redacted | Email |
| 5ccbe7ec-1b65-41e4-af80-941676c30ca2 | Email Address Redacted | Email |
| 5ccbead1-32f6-4acb-b36a-26d80a1e636e | Email Address Redacted | Email |
| 5ccd0133-128a-478a-b0ea-dc507f8a8635 | Email Address Redacted | Email |
| 5cccc391-51b4-43c0-924e-7f24a63338b9 | Email Address Redacted | Email |
| 5ccdd676-2030-4e57-9e89-5f829cf74b2d | Email Address Redacted | Email |
| 5ccdf5e8-f410-4907-a6a8-ac7f7e562947 | Email Address Redacted | Email |
| 5cce117d-0a99-45a0-ae84-17f3663009af | Email Address Redacted | Email |
| 5ccf798c-10a6-46e6-b195-76d8c1b8f1ae | Email Address Redacted | Email |
| 5ccf9928-e0e0-41b5-86e9-30bdbb95dce3 | Email Address Redacted | Email |
| 5ccf994f-5286-4969-9778-18d054bf80a8 | Email Address Redacted | Email |
| 5ccfefa4-3029-4887-aaf5-410ce747e780 | Email Address Redacted | Email |
| 5cd0305b-f78f-482d-be1d-0b1396ee6525 | Email Address Redacted | Email |
| 5cd15e32-5e78-40ad-8f0c-73dfc19c7f0d | Email Address Redacted | Email |
| 5cd17e79-d5e6-4b27-965c-059bc08dad9f | Email Address Redacted | Email |
| 5cd1ea86-41d7-4e59-9dae-98d240bf3dd9 | Email Address Redacted | Email |
| 5cd27d91-6dbd-49b8-9e46-0141cb03f61d | Email Address Redacted | Email |
| 5cd4470a-f3ac-4d1d-a1d3-0e2c7f8419ec | Email Address Redacted | Email |
| 5cd57acd-eb43-471b-adf5-6edc14d8949d | Email Address Redacted | Email |
| 5cd584ed-af5b-4bf3-9db3-6f7b7861faed | Email Address Redacted | Email |
| 5cd65b26-b0da-4334-b1ec-bb06b48f6f46 | Email Address Redacted | Email |
| 5cd73376-6e0c-4249-aede-47561a789589 | Email Address Redacted | Email |
| 5cd7a9ab-1afc-48ec-80aa-8c4eba800246 | Email Address Redacted | Email |
| 5cd973d9-0011-4e90-964a-2cb689469363 | Email Address Redacted | Email |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Email Address Redacted | Email |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Email Address Redacted | Email |
| 5cd9d99e-0bc1-4cde-a6bd-80abe1a4ed4f | Email Address Redacted | Email |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | Email Address Redacted | Email |
| 5cdb2006-1601-49fb-b77e-370b08c8847a | Email Address Redacted | Email |
| 5cdc1ab1-280f-45b2-af8b-481d042aa6a0 | Email Address Redacted | Email |
| 5cdc1d9c-5fd0-4bd1-862c-b550d0f88585 | Email Address Redacted | Email |
| 5cdc2659-223a-4aa9-9b74-ef3488af3974 | Email Address Redacted | Email |
| 5cdcf18c-498a-4819-9624-0cb956c92f40 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5cddc5be-b0f9-4eb9-b441-f89eebfaddd0 | Email Address Redacted | Email |
| 5cde2c6f-dacb-4801-a42c-5e1bd4c20f02 | Email Address Redacted | Email |
| 5cdeaa04-c29a-47f3-a6c3-1a0973f79d70 | Email Address Redacted | Email |
| 5cdf0977-399f-42c8-bffa-88d168db5338 | Email Address Redacted | Email |
| 5ce0953c-2e0c-4713-8d60-21d519820b36 | Email Address Redacted | Email |
| 5ce15caa-8b9b-469e-ac4f-580bc8348e4a | Email Address Redacted | Email |
| 5ce1a741-7b32-492a-94d0-122c93a82538 | Email Address Redacted | Email |
| 5ce21d78-0c6a-4a89-85c8-79fadad6fdba | Email Address Redacted | Email |
| 5ce237b6-ce31-46c4-86e8-da76072446bb | Email Address Redacted | Email |
| 5ce26d3b-7539-410e-992e-9e066aad9244 | Email Address Redacted | Email |
| 5ce28c25-761f-41e3-b276-265cd43dd7fc | Email Address Redacted | Email |
| 5ce3edcb-ee18-4d64-87e3-150a7b2d555e | Email Address Redacted | Email |
| 5ce47c35-ec11-4965-8e6c-97d37aa00af5 | Email Address Redacted | Email |
| 5ce48dcd-5dcc-44bf-bb9d-91eef040e8e5 | Email Address Redacted | Email |
| 5ce5182d-f4d1-498c-aa31-bef7eba89109 | Email Address Redacted | Email |
| 5ce53b5a-4019-44a7-a674-48e69bad9048 | Email Address Redacted | Email |
| 5ce58a9e-6043-4b04-91a6-76ec122cc3dd | Email Address Redacted | Email |
| 5ce5e4d5-316b-4608-9335-520558b1e8c6 | Email Address Redacted | Email |
| 5ce60680-8328-46cf-9727-4d8d27f28350 | Email Address Redacted | Email |
| 5ce645ed-f1af-4d3e-813c-8db870bef85c | Email Address Redacted | Email |
| 5ce677c9-8ea6-47ae-8035-26aa2fe7b934 | Email Address Redacted | Email |
| 5ce7713f-aa37-4bfc-8ca7-e215c7d19f46 | Email Address Redacted | Email |
| 5ce78777-3cbc-4eb6-998a-5fbdfb904c02 | Email Address Redacted | Email |
| 5ce7be2c-cb58-49c3-9c67-3056f2d0a216 | Email Address Redacted | Email |
| 5ce8a2a5-2e2b-4d54-81a6-99731d4d4589 | Email Address Redacted | Email |
| 5ce93be8-6dbc-4454-bcb5-45e00657bbb9 | Email Address Redacted | Email |
| 5ce97bb6-fed1-4da7-958c-9ef2fcf19507 | Email Address Redacted | Email |
| 5cea0f81-216c-467a-abad-462327e50780 | Email Address Redacted | Email |
| 5cea1e8b-9703-4aa1-b747-123a3348c675 | Email Address Redacted | Email |
| 5cea522d-e51e-49c5-b480-03446929aaf5 | Email Address Redacted | Email |
| 5cea5385-0dec-4f1e-bd4a-672fe762520b | Email Address Redacted | Email |
| 5cea8445-9986-42c3-a09b-c8847c1ac28e | Email Address Redacted | Email |
| 5ceb77ec-88ea-4f50-b57f-7eec925c42ea | Email Address Redacted | Email |
| 5cebbd16-cc76-42c0-9f72-cf9721f6dc0c | Email Address Redacted | Email |
| 5cec481f-3195-475a-acb4-ed3357f801b5 | Email Address Redacted | Email |
| 5ceda1fc-ffdc-455c-a6f5-9dc3db3b8260 | Email Address Redacted | Email |
| 5ceddb6a-4186-4726-9356-e30776550aaa | Email Address Redacted | Email |
| 5cedfb27-4b9e-4407-9e13-cb4b6651a5f7 | Email Address Redacted | Email |
| 5cee672c-ac96-4937-a215-40f9db620e15 | Email Address Redacted | Email |
| 5ceec9d8-e280-414b-9699-a549473954de | Email Address Redacted | Email |
| 5ceeef91-df28-401e-a8df-6d1f832783da | Email Address Redacted | Email |
| 5cefce24-58a2-4f51-a168-048636165b0d | Email Address Redacted | Email |
| 5cf01fda-08bf-4566-a8fc-9740ff976e20 | Email Address Redacted | Email |
| 5cf021d9-2b5f-470a-b220-f6e263f7f2c63 | Email Address Redacted | Email |
| 5cf0b1e9-aa74-4cfa-a081-13b3287df799 | Email Address Redacted | Email |
| 5cf0ba5d-0441-4008-bb5d-d20e864ca03b | Email Address Redacted | Email |
| 5cf0f961-eaa2-4287-8d63-29658dd3951c | Email Address Redacted | Email |
| 5cf15af2-9f50-49a1-ad11-7253c65ad3fc | Email Address Redacted | Email |
| 5cf19d05-3937-4da1-b636-841b1c2284c8 | Email Address Redacted | Email |
| 5cf1b0eb-dc10-4e64-af16-94c12d342a44 | Email Address Redacted | Email |
| 5cf2311d-4004-48d4-b7f6-a24b2a3a9739 | Email Address Redacted | Email |
| 5cf2e6d4-ecd8-40c0-a22a-dbee2190ccbe | Email Address Redacted | Email |
| 5cf2f8d8-57d6-4ae2-8887-3b62626895e4 | Email Address Redacted | Email |
| 5cf2fb7a-8eaa-40ea-82e4-111016ab5ecd | Email Address Redacted | Email |
| 5cf3126e-06c3-4948-a4fc-75b53e65b49c | Email Address Redacted | Email |
| 5cf320ca-fbf3-4d68-84a3-f1b6217bf2ac | Email Address Redacted | Email |
| 5cf39630-da05-4e6e-8e67-888c72411f24 | Email Address Redacted | Email |
| 5cf3ac60-1600-4b4d-aa81-3fdf5754e1f6 | Email Address Redacted | Email |
| 5cf3cd6e-95aa-481c-a3f9-db6f9232061d | Email Address Redacted | Email |
| 5cf3d483-6ddb-4fe6-a089-3e9231a7713b | Email Address Redacted | Email |
| 5cf3d4ca-fb3c-418d-9b4c-a6bcbdb16f51 | Email Address Redacted | Email |
| 5cf3faef-2785-4181-8df7-62839b646eaf | Email Address Redacted | Email |
| 5cf4d039-1411-43de-b39f-3b126acc88b6 | Email Address Redacted | Email |
| 5cf4d3d2-d9d3-4c00-bf95-b0e931ba4ae9 | Email Address Redacted | Email |
| 5cf5170b-256c-42d8-ad6f-cbf4844a06fd | Email Address Redacted | Email |
| 5cf559b6-fa41-4084-b566-1c5fd019a783 | Email Address Redacted | Email |
| 5cf61bb4-c0c9-49fb-bee1-8584d01ef42e | Email Address Redacted | Email |
| 5cf61ed-d217-4fc7-95c4-fa3742e291cd | Email Address Redacted | Email |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | Email Address Redacted | Email |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | Email Address Redacted | Email |
| 5cf791e3-54b3-4dff-9f43-976d13078af0 | Email Address Redacted | Email |
| 5cf83a14-804f-4eae-a4cd-c03b51949b9f | Email Address Redacted | Email |
| 5cf999a9-1b65-4e8b-af7d-0b81f0d041a3 | Email Address Redacted | Email |
| 5cf9c57a-90a4-4ea4-96dd-9d6e941f14fc | Email Address Redacted | Email |
| 5cfaab7a-3cb6-4f2a-b3a8-d56e5ee39d44 | Email Address Redacted | Email |
| 5cfaef47-2121-4b50-986e-68f087c6d9eb | Email Address Redacted | Email |
| 5cfbc24b-0a10-4145-ab2a-ddfacfa54dea | Email Address Redacted | Email |
| 5cfbc4a8-ded5-4d4d-853d-d4cba2517f55 | Email Address Redacted | Email |
| 5cfcdf4e-f2ef-4a25-997a-a5557a1f7a7f | Email Address Redacted | Email |
| 5cfce47f-98fb-41fe-a0b4-14d01e962297 | Email Address Redacted | Email |
| 5cfd087e-74dd-466d-8896-356e2e5a140e | Email Address Redacted | Email |
| 5cfd44fb-f063-4f1f-85cf-9c28fb6dd4a0 | Email Address Redacted | Email |
| 5cfd8a37-e244-40f7-9277-6403878e498f | Email Address Redacted | Email |
| 5cfd95d8-fe0e-4a94-a403-cd77e3352406 | Email Address Redacted | Email |
| 5cfecfa4-9ad2-49dd-a9bf-670d01dd6b7c | Email Address Redacted | Email |
| 5cfedae7-ffdf-4ecc-b50b-406837e57e69 | Email Address Redacted | Email |
| 5cff0e55-fdc5-4be2-be70-e950868765b1 | Email Address Redacted | Email |
| 5cff5c97-94a5-46b9-ab71-714dddf6a2a2 | Email Address Redacted | Email |
| 5d002cb6-98e0-4a2a-994a-3a49a4a91c7a | Email Address Redacted | Email |
| 5d003b86-9dea-42d7-8529-2c7741cbb6a4 | Email Address Redacted | Email |
| 5d006248-559b-4c16-95ff-c9e6e36d225a | Email Address Redacted | Email |
| 5d00d75a-bd9a-4762-87ea-966e443a5b6b | Email Address Redacted | Email |
| 5d00e732-9043-442f-99e7-020043fb71d3 | Email Address Redacted | Email |
| 5d011d47-c444-47b4-9d31-27f9558e4bf | Email Address Redacted | Email |
| 5d011e62-4b33-4a20-96c1-aa6c64bcd432 | Email Address Redacted | Email |
| 5d012cfd-3b63-4e80-8f80-d66d3ca4a9f0 | Email Address Redacted | Email |
| 5d014583-d4f3-4acc-a9c3-4409cd563489 | Email Address Redacted | Email |
| 5d025d74-e0a2-4aaf-8a66-c0722ca66be7 | Email Address Redacted | Email |
| 5d02a394-f1ef-430f-a58b-e446ea7f78a4 | Email Address Redacted | Email |
| 5d0371d8-b0db-4b56-8262-bbf6f1ea3fc9 | Email Address Redacted | Email |
| 5d03f946-ed30-42cc-9f64-2cb7ea5df9cb | Email Address Redacted | Email |
| 5d05f776-8427-4205-b370-f257c7a22991 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5d06f790-912e-490d-831e-de115615018f | Email Address Redacted | Email |
| 5d06f904-52e3-41b6-ba21-87be40f9c08e | Email Address Redacted | Email |
| 5d080b23-1156-4769-96cd-a0d1a54b4039 | Email Address Redacted | Email |
| 5d0824b8-f51c-4f52-b153-11e29ba141ba | Email Address Redacted | Email |
| 5d08e346-aa85-4444-a988-9b5612368ae1 | Email Address Redacted | Email |
| 5d092c32-a318-4dbb-8c25-281b53f4e96c | Email Address Redacted | Email |
| 5d098009-06ee-4542-b711-b44c8ad40468 | Email Address Redacted | Email |
| 5d0a31d0-145d-4f0d-890e-08777cb0e511 | Email Address Redacted | Email |
| 5d0b0f2c-2de8-4e67-98c6-9a750b6b7f87 | Email Address Redacted | Email |
| 5d0b178a-caec-4f7e-91c4-bf51ff90e224 | Email Address Redacted | Email |
| 5d0b4884-60c1-4b65-9562-92b22881545f | Email Address Redacted | Email |
| 5d0c054e-795d-4dfb-bfb6-d691031a666c | Email Address Redacted | Email |
| 5d0c1d07-b2e0-45dd-aa5c-f93a68901bd1 | Email Address Redacted | Email |
| 5d0c9167-3d68-4d69-9dd0-3d6cef9d485d | Email Address Redacted | Email |
| 5d0c9167-3d68-4d69-9dd0-3d6cef9d485d | Email Address Redacted | Email |
| 5d0d50f5-f08a-4536-bb9f-b0767fce59f6 | Email Address Redacted | Email |
| 5d0e9c2e-3c30-4113-a142-2e55b69ff670 | Email Address Redacted | Email |
| 5d0f13b3-a809-4928-88df-38939a5cad36 | Email Address Redacted | Email |
| 5d0f25b8-774f-4d81-8605-f89ed385b5c9 | Email Address Redacted | Email |
| 5d0fefc6-eabd-4c79-b6c6-4bda8a2ba0e5 | Email Address Redacted | Email |
| 5d104f44-bfb4-4895-965a-944abfe95576 | Email Address Redacted | Email |
| 5d105fc4-8264-478d-a338-da275f267f4f9 | Email Address Redacted | Email |
| 5d1113f3-bc68-41e3-af7a-0a05ed175cc1 | Email Address Redacted | Email |
| 5d11161b-b518-4e32-bf02-3e18278ad680 | Email Address Redacted | Email |
| 5d11dc40-37ca-489e-8a4b-5d81ed7f441c | Email Address Redacted | Email |
| 5d12900e-1c97-4d48-9ad5-b58334a34035 | Email Address Redacted | Email |
| 5d12afaa-88ca-4bd5-b301-fc93547ecc74 | Email Address Redacted | Email |
| 5d12c1a5-d78d-4048-892b-39252c9be204 | Email Address Redacted | Email |
| 5d12eee3-eee3-489b-92d7-25bc454e70f5 | Email Address Redacted | Email |
| 5d1374b4-085b-45de-95a4-7abda6acc666 | Email Address Redacted | Email |
| 5d13ce68-1c94-4c45-8cf2-dc90b0cd77f2 | Email Address Redacted | Email |
| 5d13f1db-995a-4d81-888d-b9a14288625c | Email Address Redacted | Email |
| 5d142097-6dde-4f2f-b1ae-058c8c58fe53 | Email Address Redacted | Email |
| 5d154e74-8560-4f3a-b927-c8c11212c0be | Email Address Redacted | Email |
| 5d1594d1-cf62-4610-8dad-6249c12b3128 | Email Address Redacted | Email |
| 5d167f7c-5e9b-4597-9e91-71a6815a4539 | Email Address Redacted | Email |
| 5d16c53d-ebc6-41ff-98da-1fc5698c6325 | Email Address Redacted | Email |
| 5d17ad5d-12a2-4227-bafc-231dea03b71e | Email Address Redacted | Email |
| 5d186db0-cdd6-452a-9f41-82cdb8f05064 | Email Address Redacted | Email |
| 5d1914d9-6b57-4756-b232-e9404eae47ff | Email Address Redacted | Email |
| 5d193f44-7ed9-447b-ba23-e2eb2cf666ee | Email Address Redacted | Email |
| 5d197cb7-da21-4b81-9bc2-afad6bfcb927 | Email Address Redacted | Email |
| 5d1a83c2-48d2-4344-839d-f7d71a4d3281 | Email Address Redacted | Email |
| 5d1aa83a-1baa-44f1-b84e-d416096cf5e5 | Email Address Redacted | Email |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | Email Address Redacted | Email |
| 5d1b3f23-9b21-4cc3-b8cd-63702db14f83 | Email Address Redacted | Email |
| 5d1c05af-1589-492b-a1b2-81b6f6cf8ea4 | Email Address Redacted | Email |
| 5d1c334a-f0f1-403e-8408-95034d6acbac | Email Address Redacted | Email |
| 5d1c87af-f5dc-42b4-b243-86984ae241bf | Email Address Redacted | Email |
| 5d1cac79-3fd6-4f01-973f-af51f3df4991 | Email Address Redacted | Email |
| 5d1cb196-79b1-4797-81a6-73b7b5795af9 | Email Address Redacted | Email |
| 5d1cd8ea-627a-4f24-8e2c-d0bbefc6c7b9 | Email Address Redacted | Email |
| 5d1d1c51-d309-4444-b32d-4216001bacaa | Email Address Redacted | Email |
| 5d1d2823-4a26-4194-94c7-83ee17ae94cb | Email Address Redacted | Email |
| 5d1dc3c7-01eb-4bcf-a8e8-80e6163733f2 | Email Address Redacted | Email |
| 5d1e33f3-577b-4b31-a350-b0d7c1aee337 | Email Address Redacted | Email |
| 5d1e6a06-ce08-43a2-82a0-9470a87f4dbe | Email Address Redacted | Email |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | Email Address Redacted | Email |
| 5d1ef82d-29d6-4e99-b71f-501c5432c6c6 | Email Address Redacted | Email |
| 5d1f99fa-9c17-4175-bc35-ee056c702f9a | Email Address Redacted | Email |
| 5d212025-a48d-4927-963c-90f9369d637c | Email Address Redacted | Email |
| 5d21303e-c36f-4e17-a16c-c679837edbdc | Email Address Redacted | Email |
| 5d2171fd-c304-4ced-a630-c901f0daf05f | Email Address Redacted | Email |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | Email Address Redacted | Email |
| 5d224d48-5da6-45b5-b792-93aff8d3ed82 | Email Address Redacted | Email |
| 5d23cd99-8c55-421f-af13-7247a29dd9b4 | Email Address Redacted | Email |
| 5d2456ee-b073-4953-a608-73a09619ef0c | Email Address Redacted | Email |
| 5d256ae0-ada7-4a22-ad39-77b73250020a | Email Address Redacted | Email |
| 5d25b3e1-14f4-4b6b-a8ac-4cfe524088ac | Email Address Redacted | Email |
| 5d25e00e-7264-4e46-b1d1-d9ec1b5479e0 | Email Address Redacted | Email |
| 5d26491d-92ff-47d0-88c8-e9abd2465597 | Email Address Redacted | Email |
| 5d26d03f-b6ed-4f35-95ce-3265a1283447 | Email Address Redacted | Email |
| 5d2913f4-f1c5-465e-8434-6a3d428ed570 | Email Address Redacted | Email |
| 5d2a0d66-155a-475c-a286-c7c6d4c1f132 | Email Address Redacted | Email |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | Email Address Redacted | Email |
| 5d2b00a0-3ed0-41db-926c-23ca18fe0161 | Email Address Redacted | Email |
| 5d2b7485-1b38-4898-ab57-0a441e2ad1c1 | Email Address Redacted | Email |
| 5d2b8272-fd8d-443e-9f89-89729b8ee582 | Email Address Redacted | Email |
| 5d2c0aa8-ff3d-4117-ae0d-b27a0749d989 | Email Address Redacted | Email |
| 5d2c567e-e720-4c64-bb7f-df1030Sae155 | Email Address Redacted | Email |
| 5d2c7d0a-29b6-4b91-9d5f-c3784d8154fa | Email Address Redacted | Email |
| 5d2cddb1-18fe-424f-b297-c4e842f9294c | Email Address Redacted | Email |
| 5d2cf545-c61b-4de7-97f2-975394c1354b | Email Address Redacted | Email |
| 5d2d2a9e-2fc0-4733-9353-ef8dc3f655a1 | Email Address Redacted | Email |
| 5d2dd2a3-56bc-4bc8-a353-6c0d778225d3 | Email Address Redacted | Email |
| 5d2e7fe1-b3d0-4344-82d7-5fa33eca517b | Email Address Redacted | Email |
| 5d2ecf7c-ce81-48f7-bdfe-838664a939a5 | Email Address Redacted | Email |
| 5d2fbac2-8990-4b8b-82fa-bd6765b0f1b8 | Email Address Redacted | Email |
| 5d2fbfdc-c5dc-41d0-8221-022f7fec175S | Email Address Redacted | Email |
| 5d3107d2-c86a-4dfa-9b68-7728ba64ae47 | Email Address Redacted | Email |
| 5d31adda-1c21-45ad-8bda-ddd5f279e263 | Email Address Redacted | Email |
| 5d31f04a-a561-4307-a896-b2c050b8ea10 | Email Address Redacted | Email |
| 5d326315-1d07-4953-834d-4c0b397d2501 | Email Address Redacted | Email |
| 5d32b878-c355-4e1c-8ce5-5add1f3f8aa9 | Email Address Redacted | Email |
| 5d337e78-4bff-4490-a39f-c3ee539f8417 | Email Address Redacted | Email |
| 5d342236-15a6-4262-892d-5a82b9861417 | Email Address Redacted | Email |
| 5d34453b-1ada-4808-997c-021225149b86 | Email Address Redacted | Email |
| 5d347a0a-52d4-4450-86ee-8402a14d3596 | Email Address Redacted | Email |
| 5d349145-e6cb-4024-80ec-59ce34dfa63e | Email Address Redacted | Email |
| 5d350a18-fe88-4aa6-a8ca-4c4f0f903c9b | Email Address Redacted | Email |
| 5d357633-a717-40d3-bfda-bb479a863867 | Email Address Redacted | Email |
| 5d357bb9-a117-453a-a231-b80e14854ad3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5d364316-5b1e-45a7-be13-8767e10c0614 | Email Address Redacted | Email |
| 5d3662c6-1a87-4901-8456-7d7c4d43d887 | Email Address Redacted | Email |
| 5d3669cc-d1bd-490e-a015-0ea05ceceb73 | Email Address Redacted | Email |
| 5d36722a-44a7-491b-9753-4bb5ad0b761f | Email Address Redacted | Email |
| 5d3721da-ea0d-4d66-98b4-799f57357a28 | Email Address Redacted | Email |
| 5d388626-7e9f-4c8d-9e4d-a9340e9fc6f1 | Email Address Redacted | Email |
| 5d38a02f-f613-4d85-81f5-71b147f9e8ae | Email Address Redacted | Email |
| 5d395081-f1f8-4fe5-b5a0-4646c6f3c501 | Email Address Redacted | Email |
| 5d3989 1e-5374-466d-89e1-e328a4533 9f8 | Email Address Redacted | Email |
| 5d39d67d-fcb0-4a86-b3a1-1b90759b744b | Email Address Redacted | Email |
| 5d3a0f4a-7165-4a7b-8be6-b18eb6a172e0 | Email Address Redacted | Email |
| 5d3aba73-1db3-42fe-ac7a-77637ba482df | Email Address Redacted | Email |
| 5d3af7e3-2484-4179-8303-ac0c4903322c | Email Address Redacted | Email |
| 5d3b0587-e2b0-4094-a5a7-04a99b7ee0df | Email Address Redacted | Email |
| 5d3b3f26-6779-4265-8bd2-867200e925cd | Email Address Redacted | Email |
| 5d3b538f-00a1-413e-ba4b-87e605e946d8 | Email Address Redacted | Email |
| 5d3b7f55-956e-413c-ad02-d2079b97c363 | Email Address Redacted | Email |
| 5d3ba5c6-89f2-48d6-bbbd-ac0b49afc458 | Email Address Redacted | Email |
| 5d3bf428-be53-41d4-8c80-fa58bfa32bbe | Email Address Redacted | Email |
| 5d3c31b1-37ad-4ec9-a76c-da2a58ebd178 | Email Address Redacted | Email |
| 5d3c34e8-3c45-4866-9f64-538d219f120b | Email Address Redacted | Email |
| 5d3e147c-345c-49e2-a74f-28b2e82563a5 | Email Address Redacted | Email |
| 5d3e15f7-925d-4faf-925d-f3235c9a53a7 | Email Address Redacted | Email |
| 5d3eba04-78b4-4621-aa50-ec5be6dcc1bb | Email Address Redacted | Email |
| 5d3f4e66-8c4e-474b-97b5-c0203953e230 | Email Address Redacted | Email |
| 5d41114d-8b6e-4c86-bfb5-b63ce4a02da8 | Email Address Redacted | Email |
| 5d4132b8-4aeb-4ca5-a068-3c5e1ab92059 | Email Address Redacted | Email |
| 5d416fcb-d448-4caa-a27c-a7f5fc911f1d | Email Address Redacted | Email |
| 5d4171e8-908d-47a2-98d7-aa36d062345c | Email Address Redacted | Email |
| 5d419484-37fd-4f9d-b7cb-2e2657776fb6 | Email Address Redacted | Email |
| 5d41ac12-49674a36-8d62-4b6d4e12d4dc | Email Address Redacted | Email |
| 5d41b642-17df-4093-a2c8-d33417f14c5a | Email Address Redacted | Email |
| 5d42617f-926e-4ad5-80d9-84941d8febb8 | Email Address Redacted | Email |
| 5d429c10-7bc4-484c-a245-92c696bfda27 | Email Address Redacted | Email |
| 5d42b202-c41e-483c-8f39-c22598737e75 | Email Address Redacted | Email |
| 5d42c9e4-c372-46a8-a2db-bbed3af46169 | Email Address Redacted | Email |
| 5d43287e-8b0c-4705-b0bf-7318e86d0e50 | Email Address Redacted | Email |
| 5d43310a-35f5-461b-b4fc-6996962a535e | Email Address Redacted | Email |
| 5d43ea6b-2219-4fa2-b580-77f5f6302fe6 | Email Address Redacted | Email |
| 5d449806-dcbd-46bc-a3ff-b1a15aa9a929 | Email Address Redacted | Email |
| 5d4532e0-78d0-45bb-84f8-3fc0a7d51d16 | Email Address Redacted | Email |
| 5d456021-5197-42fe-9645-be362c487b84 | Email Address Redacted | Email |
| 5d456f02-94af-4330-a8dc-bde285009272 | Email Address Redacted | Email |
| 5d45714e-dac1-4f90-a161-9ac66a72e4dc | Email Address Redacted | Email |
| 5d461154-f359-4fb6-8861-025c94720299 | Email Address Redacted | Email |
| 5d46208b-875f-473f-8056-ce100cd341da | Email Address Redacted | Email |
| 5d4646c0-c5cf-4df1-887c-e9ed75435a3d | Email Address Redacted | Email |
| 5d464e83-7f03-49f5-9e7a-88e2d0f25505 | Email Address Redacted | Email |
| 5d46b010-462c-47e7-ac7c-12db1c5be817 | Email Address Redacted | Email |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | Email Address Redacted | Email |
| 5d47364e-1724-41c6-a66a-a77bb5b4b9fe | Email Address Redacted | Email |
| 5d475b01-1854-4223-ba56-8605 8f9adb9f | Email Address Redacted | Email |
| 5d47892c-e84f-451a-a415-675e3a11a165 | Email Address Redacted | Email |
| 5d48390e-64e5-4fc5-8e1f-b69e935b0134 | Email Address Redacted | Email |
| 5d49784b-c504-49cc-b706-9f49bea0896c | Email Address Redacted | Email |
| 5d4986a0-bab6-42e6-9555-23561be3e6d0 | Email Address Redacted | Email |
| 5d4a0e5d-3351-4178-8aea-27843e22b8cc | Email Address Redacted | Email |
| 5d4a4ad6-c0b4-4354-9107-4c73dbd09206 | Email Address Redacted | Email |
| 5d4a658a-3dbc-4483-b2ec-cd30696cf62a | Email Address Redacted | Email |
| 5d4b6394-4576-4158-bf79-53392bdeee6e | Email Address Redacted | Email |
| 5d4b9990-d87d-4f0b-b82f-4d538a01f3c6 | Email Address Redacted | Email |
| 5d4cc69d-3a8f-4cfa-938f-47bea42bfd53 | Email Address Redacted | Email |
| 5d4d1aa3-678e-48fa-99b9-60049c6314e2 | Email Address Redacted | Email |
| 5d4e144e-f0b2-45a9-ad7b-a63e9 1f0a452 | Email Address Redacted | Email |
| 5d4e4806-6384-490d-81eb-13912af8ef57 | Email Address Redacted | Email |
| 5d4f7bf3-aab7-466e-8b0a-1752a7f9f6fc | Email Address Redacted | Email |
| 5d4fc213-bf22-4ab8-991b-696d9a08f9f8 | Email Address Redacted | Email |
| 5d4fe775-9163-45be-a685-48ffe947b661 | Email Address Redacted | Email |
| 5d50dcc8-3888-4fb0-ba94-b28765a9d8d0 | Email Address Redacted | Email |
| 5d51a3a1-f06a-44e6-8d9e-9c25d15252c0 | Email Address Redacted | Email |
| 5d5242f3-df7d-451b-b6c2-b6e1a6b85fc5 | Email Address Redacted | Email |
| 5d52cd95-e812-4765-b55b-466d8bca8f8d | Email Address Redacted | Email |
| 5d5300e2-adfb-4b5e-a2c5-8bc26065229e | Email Address Redacted | Email |
| 5d53b3e9-ee02-4e52-89bb-5ee3a906b38a | Email Address Redacted | Email |
| 5d53e7f7-1f40-4d44-a4cd-af9fe33758f6 | Email Address Redacted | Email |
| 5d53ecd2-f2a5-45c6-b5f8-5354912727cd | Email Address Redacted | Email |
| 5d54a347-ecb3-4d50-ae63-3e62c0c6cd21 | Email Address Redacted | Email |
| 5d551b9e-02c7-4ea7-83b5-983bd07a5cfb | Email Address Redacted | Email |
| 5d55a80b-7c46-41cf-8933-7bd8a5214604 | Email Address Redacted | Email |
| 5d55d127-f096-49b1-8c09-5ab707d579a5 | Email Address Redacted | Email |
| 5d5764d0-c3f6-4df3-877c-07a0e1e50d4b | Email Address Redacted | Email |
| 5d595603-af07-42d1-a6c6-cb4f1813084d | Email Address Redacted | Email |
| 5d59763e-75aa-47eb-88da-7258b1148c76 | Email Address Redacted | Email |
| 5d5979a6-1bcc-426d-b57a-8aff99036e8d | Email Address Redacted | Email |
| 5d59feb6-6333-4469-92d7-7371f91b4ecf | Email Address Redacted | Email |
| 5d5a1194-4c39-49aa-a496-b2db35e8b4a4 | Email Address Redacted | Email |
| 5d5a66f9-ff3b-4999-a1d0-03932f375735 | Email Address Redacted | Email |
| 5d5ad34c-8b9c-4f9f-aa0c-00363a0ec6ec | Email Address Redacted | Email |
| 5d5aed47-d760-4f5f-8939-7c3e365c80c9 | Email Address Redacted | Email |
| 5d5b75a5-bb88-48ea-adde-5379d14ac558 | Email Address Redacted | Email |
| 5d5bf3b1-6570-442b-9903-27d8a510a668 | Email Address Redacted | Email |
| 5d5bfba3-b5e9-473f-8ffd-3447 1d964c2b | Email Address Redacted | Email |
| 5d5c2cb4-83f1-4295-89f1-c7fb392b2c36 | Email Address Redacted | Email |
| 5d5c3a77-c26b-410a-8899-e73af0e7155e | Email Address Redacted | Email |
| 5d5c613a-1eee-4bb9-96d7-127 8b1c192c3 | Email Address Redacted | Email |
| 5d5d3ae2-e48b-4cea-b07f-d43730d640d6 | Email Address Redacted | Email |
| 5d5d901f-0dba-4dd8-bcfb-329b0ed84a36 | Email Address Redacted | Email |
| 5d5daf7d-e79f-42ca-9611-da9ed6d46e3e | Email Address Redacted | Email |
| 5d5db7e8-a8e3-4d25-aa18-44f9603be086 | Email Address Redacted | Email |
| 5d5ddb3b-e8c2-41d6-b708-ff323ee539be | Email Address Redacted | Email |
| 5d5e039b-b02b-485a-a08b-ff6d7c03fa8e | Email Address Redacted | Email |
| 5d5e078a-6007-417b-92ad-b0d2bf8098a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5d5e1a0f-2eb6-4190-9079-04cc5cc4cfe5 | Email Address Redacted | Email |
| 5d5ed9bf-58c9-4ee1-ae3c-afb67b3bdb14 | Email Address Redacted | Email |
| 5d5f0a36-e596-49e2-a4f1-8fb5984931a4 | Email Address Redacted | Email |
| 5d5f4f70-033a-4ec7-b8c5-07b3b0e008c0 | Email Address Redacted | Email |
| 5d5fa322-125a-4ce5-bdaf-25b1d3afefb5 | Email Address Redacted | Email |
| 5d5fbb1f-e400-41c4-9342-e06a55b7e6b9 | Email Address Redacted | Email |
| 5d60461f-73e8-4014-885b-1cd8bfe399bb | Email Address Redacted | Email |
| 5d60d9eb-d1ed-4baf-a96d-adc6d51f8153 | Email Address Redacted | Email |
| 5d617dcb-7515-416c-8f7a-dbc76c4213df | Email Address Redacted | Email |
| 5d61a1de-14b0-4a8a-ad31-21912af64a45 | Email Address Redacted | Email |
| 5d622b82-c064-4171-b626-75562b033fde | Email Address Redacted | Email |
| 5d624dd2-8ed8-4efe-b303-03ff961f8ee2 | Email Address Redacted | Email |
| 5d62ba47-79e0-405c-a8b1-d34c4fc80c7f | Email Address Redacted | Email |
| 5d634506-c419-414a-9732-7cfc22781ad8 | Email Address Redacted | Email |
| 5d63c304-11b9-431f-928c-6aae79c06cdf | Email Address Redacted | Email |
| 5d64b3f1-e46e-4c3b-bf0d-a7b7eccca140 | Email Address Redacted | Email |
| 5d6531ea-0e72-4785-8dfb-6d338592b9e8 | Email Address Redacted | Email |
| 5d654a1c-b48d-4743-a8a7-c7051109e418 | Email Address Redacted | Email |
| 5d654d15-f728-4e7e-86a8-3d1b0005ecf0 | Email Address Redacted | Email |
| 5d65dc79-7f61-4ad0-bfcd-10f3bce6512d | Email Address Redacted | Email |
| 5d65e186-8856-448c-b963-a2d0728c8a98 | Email Address Redacted | Email |
| 5d660826-c071-451f-9872-168a93202633 | Email Address Redacted | Email |
| 5d6617c-0974-4b41-b77c-323a6a43ad74 | Email Address Redacted | Email |
| 5d662e2d-12ae-487b-b6dd-7a3aaab7849a | Email Address Redacted | Email |
| 5d6639f2-8c4d-4669-83d3-fdf24b700338 | Email Address Redacted | Email |
| 5d6642d3-ea50-4e65-9ef3-502232c88bb2 | Email Address Redacted | Email |
| 5d66d4e2-7531-424b-8d36-2bacedea91f1 | Email Address Redacted | Email |
| 5d675a5a-2a25-47ab-9f1a-cb7750477ca2 | Email Address Redacted | Email |
| 5d67600c6-cd62-404c-87a9-2a83e20cf709 | Email Address Redacted | Email |
| 5d67da1a-23fe-4af5-86cd-3b0aa4537a6a | Email Address Redacted | Email |
| 5d68e5ef-1b3d-4aef-9d0e-ef14d0c9a232 | Email Address Redacted | Email |
| 5d697254-d41b-443a-8da2-222d977fd18a | Email Address Redacted | Email |
| 5d6974f3-4c40-4a31-9fa2-9e85bbd48ec6 | Email Address Redacted | Email |
| 5d6a2386-a2e1-44d3-9f4d-9174cc2e95cb | Email Address Redacted | Email |
| 5d6a8bd3-77c7-443c-addd-199fd91b86a4 | Email Address Redacted | Email |
| 5d6aca31-bf5b-4e38-b73c-acf26c72dbe2 | Email Address Redacted | Email |
| 5d6cd1d1-ef95-412b-b5f9-86b4449e36b8 | Email Address Redacted | Email |
| 5d6cf902-d987-4c15-b3d5-e2e84a301a25 | Email Address Redacted | Email |
| 5d6d0311-6650-4150-a021-aa2d05f0a272 | Email Address Redacted | Email |
| 5d6d1cb4-21d7-466e-b1b2-43fb6276e908 | Email Address Redacted | Email |
| 5d6d85e7-1f54-4520-91b4-6b23de4781bc | Email Address Redacted | Email |
| 5d6db053-cadf-4af5-886f-2cccb448c1c2 | Email Address Redacted | Email |
| 5d6eb51f-a7f8-4772-9eda-ed2dd5fca27b | Email Address Redacted | Email |
| 5d6fea78-41ba-4eb2-b0bb-332d58b8edbf | Email Address Redacted | Email |
| 5d6ffc6f-66da-433b-8235-0472d40a5970 | Email Address Redacted | Email |
| 5d7058a6-5976-4649-a627-b3578f2a2496 | Email Address Redacted | Email |
| 5d70d1ef-3c9a-437e-b42e-a29271d5d23c7 | Email Address Redacted | Email |
| 5d711428-eb9f-47a6-b09f-e120cc2529af | Email Address Redacted | Email |
| 5d72d321-4965-4e30-a1dd-f5845019a220 | Email Address Redacted | Email |
| 5d73499e-5641-4c2e-bb7c-0387a0176063 | Email Address Redacted | Email |
| 5d73800a-dc4a-4028-9df4-e53f326c15bc | Email Address Redacted | Email |
| 5d73924b-f4d9-4349-befd-ea6f4bc02976 | Email Address Redacted | Email |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | Email Address Redacted | Email |
| 5d73cc3c-423a-436e-b9fa-0c2777e8e337 | Email Address Redacted | Email |
| 5d750b6c-9177-40ac-a3cc-4717ad4a9667 | Email Address Redacted | Email |
| 5d750d22-656b-4857-af0f-6d14c0fc0314 | Email Address Redacted | Email |
| 5d759af2-8fa5-4f6c-b052-5bd17836e2ac | Email Address Redacted | Email |
| 5d75aea8-961d-4e84-95d6-8e6de7853394 | Email Address Redacted | Email |
| 5d760274-ed7f-46c5-a40f-5e039034b549 | Email Address Redacted | Email |
| 5d76d29d-57b9-40c7-8712-48daebec709d | Email Address Redacted | Email |
| 5d770a76-c33f-4123-b8ed-d028522ff71e | Email Address Redacted | Email |
| 5d774790-1f25-449c-8baa-b61b395a6f82 | Email Address Redacted | Email |
| 5d7771f6a-630d-42d9-a9be-e588f5d300a5 | Email Address Redacted | Email |
| 5d7773cd-49d7-486b-9348-e944c6c247ef | Email Address Redacted | Email |
| 5d77b212-74e8-4908-a208-a363ad586edf | Email Address Redacted | Email |
| 5d7829e9-47d2-4fb1-ae31-4fa363927692 | Email Address Redacted | Email |
| 5d787fac-36e1-4662-b66d-0739755ecd91 | Email Address Redacted | Email |
| 5d78e198-c85b-40da-88a1-743af67c3c21 | Email Address Redacted | Email |
| 5d79bd6e-7fd8-4b57-9372-aaa831fce26c | Email Address Redacted | Email |
| 5d7a013d-1044-41aa-92d9-1b807b8180b0 | Email Address Redacted | Email |
| 5d7b5906-d241-4f37-9635-f29e4c622329 | Email Address Redacted | Email |
| 5d7be824-c3bb-48b4-8546-5c0bd8e6097d | Email Address Redacted | Email |
| 5d7beb4a-07f4-4cbc-82cd-571cf2246ee1 | Email Address Redacted | Email |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | Email Address Redacted | Email |
| 5d7ca0c6-26cb-48df-9492-7b4a21c1b794 | Email Address Redacted | Email |
| 5d7d9285-2c78-4a28-8839-250f475a665b | Email Address Redacted | Email |
| 5d7dcd50-380d-4e6e-8283-c151e02d2e2a | Email Address Redacted | Email |
| 5d7e392c-6933-4a1b-9937-7aea4785ab34 | Email Address Redacted | Email |
| 5d7ea8a2-ade3-41fd-bf5e-6f36536d5f49 | Email Address Redacted | Email |
| 5d7ed901-bbfb-4d07-8d5e-24895dc525e5 | Email Address Redacted | Email |
| 5d7f103b-d6ac-4ea1-947b-95acd53671a7 | Email Address Redacted | Email |
| 5d800187-a850-4f3d-ba97-668b8704e95e | Email Address Redacted | Email |
| 5d80511e-9610-4813-baca-2b669f2e7fc9 | Email Address Redacted | Email |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | Email Address Redacted | Email |
| 5d814bd9-ac22-40db-8679-6b6f31c15c1e | Email Address Redacted | Email |
| 5d81e910-10a2-4d1b-8dbf-dc5d94f0b4a9 | Email Address Redacted | Email |
| 5d84aa07-e6e6-4298-a3e6-2248a5ab2413 | Email Address Redacted | Email |
| 5d851e97-3721-42f3-9a0f-89eb0a876381 | Email Address Redacted | Email |
| 5d85a3bc-a81d-4c3c-b3e5-6bb157218858 | Email Address Redacted | Email |
| 5d85c25a-4a67-4bca-9f5e-bac6bef917ff | Email Address Redacted | Email |
| 5d85f732-a6ea-4a4a-8082-eec04fcc74ce | Email Address Redacted | Email |
| 5d86b4d8-d8fe-499e-84b2-28f31bbc8f73 | Email Address Redacted | Email |
| 5d877600-cbd2-4154-8601-34f51db8cbc9 | Email Address Redacted | Email |
| 5d8785ec-0d9c-431b-9c23-11679787491c | Email Address Redacted | Email |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | Email Address Redacted | Email |
| 5d88192a-acfa-41f9-8d10-30eef5bc5610 | Email Address Redacted | Email |
| 5d887112-6d8d-4c5e-bc0f-e6665d13f1c6 | Email Address Redacted | Email |
| 5d88e652-17b8-41ae-a155-8619aa7badb8 | Email Address Redacted | Email |
| 5d898594-ee19-4e94-85dc-6f15447aff3d | Email Address Redacted | Email |
| 5d89dbd2-1ecb-42e5-84bf-ec59535151b9 | Email Address Redacted | Email |
| 5d89e60c-a37b-4b53-9fdf-b2812c877bdb | Email Address Redacted | Email |
| 5d8a6c29-ae4d-4ab7-8719-1a9477f795d9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5d8aca16-4d4c-40fb-be4e-fdb6f3128c5b | Email Address Redacted | Email |
| 5d8adda2-e1da-4950-89bb-330d2a391bf7 | Email Address Redacted | Email |
| 5d8c391f-24fd-43d0-bb4e-0294000bcc21 | Email Address Redacted | Email |
| 5d8cca16-9e1c-428b-b32a-2d6445224057 | Email Address Redacted | Email |
| 5d8d08d1-13f6-415d-9971-c1878f1ca6c6 | Email Address Redacted | Email |
| 5d8d11b-d655-4f3f-b6dd-245ab2cd16aa | Email Address Redacted | Email |
| 5d8d3450-3605-48fa-a72c-cb68a8b590f6 | Email Address Redacted | Email |
| 5d8d89f9-3bcb-44b0-93dc-609163ad5dab | Email Address Redacted | Email |
| 5d8e5930-18e2-480a-827f-f4a11905bf52 | Email Address Redacted | Email |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | Email Address Redacted | Email |
| 5d8eaf21-f3e0-4399-b688-d127d24f83ef | Email Address Redacted | Email |
| 5d8eeb1d-8cfb-44e5-9d81-75cec28f7108 | Email Address Redacted | Email |
| 5d8f3424-603e-469f-8e17-9932aa89356b | Email Address Redacted | Email |
| 5d9105b6-300c-4611-a8bd-02285d91ab83 | Email Address Redacted | Email |
| 5d91dca4-4f7c-4e94-8959-c9d10a6a09ff | Email Address Redacted | Email |
| 5d91f438-67c6-4e5b-a3f9-f68cc5dbb985 | Email Address Redacted | Email |
| 5d921643-cf01-447d-b0b5-b166066f0091 | Email Address Redacted | Email |
| 5d924ba3-8fd3-4c37-9353-e2eb66392564 | Email Address Redacted | Email |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | Email Address Redacted | Email |
| 5d929e97-9e3a-42dd-8b45-da1f55f6f430 | Email Address Redacted | Email |
| 5d932c43-b952-4ac0-9e92-7cde12c8fd75 | Email Address Redacted | Email |
| 5d933dcf-72a6-4812-ac97-d2a990a7735f | Email Address Redacted | Email |
| 5d94201a-1e9f-4071-b51e-f578f1805af8 | Email Address Redacted | Email |
| 5d94555e-b318-4b9c-8a68-2f4eb86f6f1d | Email Address Redacted | Email |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | Email Address Redacted | Email |
| 5d94e0ed-0f33-4ea9-aed4-b29b21f7393c | Email Address Redacted | Email |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | Email Address Redacted | Email |
| 5d957f51-55b9-4a78-86f7-f6c465a5ab5f | Email Address Redacted | Email |
| 5d95e11c-d342-4e8f-96fd-6b8b03e7124e | Email Address Redacted | Email |
| 5d970b87-2c06-4905-ad7a-480b020136a1 | Email Address Redacted | Email |
| 5d971d7d-0228-4c2e-8b6a-485d5b1f0080 | Email Address Redacted | Email |
| 5d978a87-49a9-4b29-ae3a-8847febf3159 | Email Address Redacted | Email |
| 5d97c1f8-f3b9-4151-90cb-3020ad0e71d4 | Email Address Redacted | Email |
| 5d97fa36-a055-4878-a7d3-ec3f228f56b0 | Email Address Redacted | Email |
| 5d990274-bb09-4a99-a325-72301c708be8 | Email Address Redacted | Email |
| 5d99d32e-4f75-4a00-b1e4-422e3ead34ef | Email Address Redacted | Email |
| 5d9a3d0e-d165-49ae-879a-98ee93530f7b | Email Address Redacted | Email |
| 5d9ad99f-3fbf-4684-bb8a-af7d2b9d3184 | Email Address Redacted | Email |
| 5d9b2b90-f4d2-4c4d-a2c1-e60ba1883e1b | Email Address Redacted | Email |
| 5d9b4adc-1dce-4b50-bf0e-9e453259602a | Email Address Redacted | Email |
| 5d9dd41d-00a5-485a-9826-2861305ae94a | Email Address Redacted | Email |
| 5d9ddb51-ca2e-414f-9529-cc7125aa9f3f | Email Address Redacted | Email |
| 5d9df5e6-b2ac-4ad3-9206-f7febaade9e8 | Email Address Redacted | Email |
| 5d9e1ec6-86f0-4a92-ae8e-766d9991b766 | Email Address Redacted | Email |
| 5d9eacdf-65e2-46e1-8a93-6a098450715d | Email Address Redacted | Email |
| 5d9eebee-6b41-49cf-9f7d-805d525dd797 | Email Address Redacted | Email |
| 5d9f0e9f-d9d4-4c6e-b888-f139e03fde83 | Email Address Redacted | Email |
| 5d9fbb3c-014b-4c92-8358-7d668474115b | Email Address Redacted | Email |
| 5d9fd290-0a69-4074-afbf-29c8183f906f | Email Address Redacted | Email |
| 5da03c89-4869-4304-abaf-4215b33728a8 | Email Address Redacted | Email |
| 5da04fd1-75d7-41ae-9f5a-70669c4b45e5 | Email Address Redacted | Email |
| 5da0a2ec-a277-4253-84ac-9429bf41ad95 | Email Address Redacted | Email |
| 5da1da90-e63b-4c7f-8b2b-e5e1d9564674 | Email Address Redacted | Email |
| 5da308bf-0ee3-4000-bcce-723882a0c0d1 | Email Address Redacted | Email |
| 5da74fe2-6212-4b02-98c5-8b623470dadb | Email Address Redacted | Email |
| 5da77455-2865-47a3-930b-5d2543bo6a55 | Email Address Redacted | Email |
| 5da8029e-2043-4d3e-9f68-971184119da4 | Email Address Redacted | Email |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | Email Address Redacted | Email |
| 5da8a9f5-8748-4a33-8996-853177165ae5 | Email Address Redacted | Email |
| 5da92add-daa4-4ed3-a473-1ceb408fe846 | Email Address Redacted | Email |
| 5daa40c7-9a5f-4a57-a0b9-30ad4bb9ea9f | Email Address Redacted | Email |
| 5daacc2c-605e-4c8a-a2cd-c4b2d676f745 | Email Address Redacted | Email |
| 5dab1bb6-1d15-4568-9475-5220596fe55d | Email Address Redacted | Email |
| 5dabca3d-e31d-400b-a813-4a577b2e3114 | Email Address Redacted | Email |
| 5dac077a-1ae9-4a44-8748-ae5d3502cf33 | Email Address Redacted | Email |
| 5dac673a-1cb8-4d9d-b789-e9a19edafc52 | Email Address Redacted | Email |
| 5dacb204-688c-4906-831b-91c2daaf1d10 | Email Address Redacted | Email |
| 5dad1210-cf36-4fda-aa53-fca0269e7bba | Email Address Redacted | Email |
| 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | Email Address Redacted | Email |
| 5dad5038-c7e9-4b72-8245-a2ea69d523a7 | Email Address Redacted | Email |
| 5daef49d-6dbc-4465-b378-3eb4bfa5838f | Email Address Redacted | Email |
| 5daf0141-53dd-4b95-b3db-805e27a4662b | Email Address Redacted | Email |
| 5dafc597-0446-4c97-9bf3-fde59ba08ddc | Email Address Redacted | Email |
| 5dafe12b-924c-454f-9975-0c3f84a88c87 | Email Address Redacted | Email |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | Email Address Redacted | Email |
| 5db1d6db-cd37-4902-80d8-8a95ccbabd24 | Email Address Redacted | Email |
| 5db1e484-e893-4982-8ce0-58bff7ba7a55 | Email Address Redacted | Email |
| 5db33d40-6419-4087-bfcc-837524081b10 | Email Address Redacted | Email |
| 5db39159-6be9-477d-ab82-fa7a2812b6ce | Email Address Redacted | Email |
| 5db50bd4-eecb-4ead-9f35-d0497aeb7ef3 | Email Address Redacted | Email |
| 5db54b41-a954-4837-afc3-59c95732b2ee | Email Address Redacted | Email |
| 5db69543-f6d8-48a2-8909-ce9b597e0fa2 | Email Address Redacted | Email |
| 5db6bc78-ac19-482b-b41f-2b475e9cdfba | Email Address Redacted | Email |
| 5db7452b-0b86-4728-b0f3-65c8b79461d1 | Email Address Redacted | Email |
| 5db75fff-2ef6-4af4-8634-55fd3df1808e | Email Address Redacted | Email |
| 5db78e66-1097-4b3a-812c-1102ac778718 | Email Address Redacted | Email |
| 5db7ebb8-7ba5-4b32-8aa5-763057d108e5 | Email Address Redacted | Email |
| 5db800f4-f75e-45a6-9c23-95c2257833b9 | Email Address Redacted | Email |
| 5db80fa8-caa6-4aac-8e5c-2f55ab3c62cf | Email Address Redacted | Email |
| 5db821e1-615c-4611-bddc-4a6e75f16cbe | Email Address Redacted | Email |
| 5db890f-84a7-4367-afe4-82597ae3050f | Email Address Redacted | Email |
| 5dba6260-9a8d-4e36-925c-75c7009354da | Email Address Redacted | Email |
| 5dba7c98-0f8f-4e7c-aea2-73bfba39c9f9 | Email Address Redacted | Email |
| 5dbaafa6-8a42-4756-9c5d-dc3f2a67fed1 | Email Address Redacted | Email |
| 5dbb6e77-993f-4781-9458-dcbc25821683 | Email Address Redacted | Email |
| 5dbb9fd2-2418-4971-869c-0cb313ad656a | Email Address Redacted | Email |
| 5dbc848d-91e3-43d3-a3b9-1e58ad1c2868 | Email Address Redacted | Email |
| 5dbd190d-585b-4cd8-a8d4-99af6f6a2c65 | Email Address Redacted | Email |
| 5dbd56d0-8820-4ede-8f7a-2ca0b35fff74 | Email Address Redacted | Email |
| 5dbe4286-04bd-416f-b93e-e102aa91208e | Email Address Redacted | Email |
| 5dbe7f6c-addb-4692-b190-b506f6dc0d7e | Email Address Redacted | Email |
| 5dc067f7-772d-4fcb-8317-95a3e7ba570d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5dc0c0e5-1b90-4951-8d90-c28e29e8452b | Email Address Redacted | Email |
| 5dc17ee7-bf7e-41e7-a7ae-b7ba128106db | Email Address Redacted | Email |
| 5dc2086e-019e-46cf-b08d-3f5398fc6be9 | Email Address Redacted | Email |
| 5dc2258b-6bf6-4b90-8f2c-5cd6516ba45b | Email Address Redacted | Email |
| 5dc30158-aba9-4875-9ad9-3a5e85a1f488 | Email Address Redacted | Email |
| 5dc424c6-cba7-4e91-8729-3b253734dfc5 | Email Address Redacted | Email |
| 5dc53152-6b4b-40de-837c-ab09125e1e89 | Email Address Redacted | Email |
| 5dc5d64c-41e1-4d0d-a40e-4e7fdbe65972 | Email Address Redacted | Email |
| 5dc5dbcc-eeeb-42eb-b14b-e540eac14f03 | Email Address Redacted | Email |
| 5dc631a4-09ae-41bb-8d28-3a1d36444962 | Email Address Redacted | Email |
| 5dc719bd-4d37-418a-a0c5-c18d76657e6e | Email Address Redacted | Email |
| 5dc7cfd3-f94c-4ae0-a544-383402132668 | Email Address Redacted | Email |
| 5dc81d48-0ffb-4c7e-a07d-ceef1c1cb39b | Email Address Redacted | Email |
| 5dc89ea5-cbd7-4a6c-af28-cfcad188731f | Email Address Redacted | Email |
| 5dc8d28a-4413-4bb8-b0bb-9c24a5f5b5e7 | Email Address Redacted | Email |
| 5dc8ee46-6115-49f0-b5bd-1cdfd29e4ac3 | Email Address Redacted | Email |
| 5dc8f90c-612d-4b33-a64c-756a9ba42c67 | Email Address Redacted | Email |
| 5dc93312-41d0-4d39-ac9d-596498d680ef | Email Address Redacted | Email |
| 5dc93c45-9a77-4619-83a9-d7129bfe1e58 | Email Address Redacted | Email |
| 5dc960f8-01b6-4a96-ab1b-d60a88871836 | Email Address Redacted | Email |
| 5dc9e4c4-1ac4-41fa-bfc3-3474f860a0cc | Email Address Redacted | Email |
| 5dca647b-611b-4402-b1ed-a17a794152b2 | Email Address Redacted | Email |
| 5dca664e-5ee2-4704-803e-7806e901cf25 | Email Address Redacted | Email |
| 5dcab070-2438-47dd-85c5-fbd6e3cbb4a9 | Email Address Redacted | Email |
| 5dcae335-ac17-494f-9f62-c3c2faf7b1dc | Email Address Redacted | Email |
| 5dcb104a-513a-4d6a-b018-06f839efb5c0 | Email Address Redacted | Email |
| 5dcb1c64-2868-4738-a891-edbc1135bda6 | Email Address Redacted | Email |
| 5dcb3eab-3952-4d84-b95a-e4cbcb12c3ff | Email Address Redacted | Email |
| 5dcb3eab-3952-4d84-b95a-e4cbcb12c3ff | Email Address Redacted | Email |
| 5dcb654f-b471-463c-9d0c-0b5fe4b385da | Email Address Redacted | Email |
| 5dcb8da9-1d9c-474e-9313-b939af266e04 | Email Address Redacted | Email |
| 5dcb8da9-1d9c-474e-9313-b939af266e04 | Email Address Redacted | Email |
| 5dcbf19b-7046-4385-992c-a03d95c0bca7 | Email Address Redacted | Email |
| 5dcc767d-aef8-4be9-8d30-64d1b6c886d0 | Email Address Redacted | Email |
| 5dcdbc5a-b25c-4fb1-afff-830b40ca3688 | Email Address Redacted | Email |
| 5dce4c19-6f52-4ba1-9260-6825d279f0ac | Email Address Redacted | Email |
| 5dce7b22-28dc-4094-b566-f665616c5e5b | Email Address Redacted | Email |
| 5dcf2403-4e06-4bf1-b640-3fd99a5a7fce | Email Address Redacted | Email |
| 5dcf7ac4-5d5c-4fa3-8fa0-072db43a8398 | Email Address Redacted | Email |
| 5dcfbc21-5234-4bbf-b89e-a30df2df7fa6 | Email Address Redacted | Email |
| 5dcfcdfd-7c53-427a-bc1e-cdd48d2e4ac0 | Email Address Redacted | Email |
| 5dd0f318-d5b3-4548-85aa-ab2c31c0289a | Email Address Redacted | Email |
| 5dd197d1-9b58-4c41-a06e-ca8710836f6a | Email Address Redacted | Email |
| 5dd19cc1-ba16-4f8b-bfee-6c60da06f3a8 | Email Address Redacted | Email |
| 5dd23623-c416-479b-b970-f12562ea9213 | Email Address Redacted | Email |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | Email Address Redacted | Email |
| 5dd28d1c-3102-48be-b80e-de9638d1a46a | Email Address Redacted | Email |
| 5dd36f0d-314d-4e21-98c5-373dba51555e | Email Address Redacted | Email |
| 5dd41eae-b6d1-48ba-a29c-cfde0a4f4707 | Email Address Redacted | Email |
| 5dd45e1e-13c9-4ad0-a85e-106c72febed0 | Email Address Redacted | Email |
| 5dd47f5f-898a-4b3f-b5d6-4b05c5a10542 | Email Address Redacted | Email |
| 5dd7b007-b3a5-49c6-bbb6-00ac67e2d564 | Email Address Redacted | Email |
| 5dd7c00b-b998-4f3e-af44-cfde7784bbaa | Email Address Redacted | Email |
| 5dd869f-ed48-4521-8d43-d5596fcecc84 | Email Address Redacted | Email |
| 5dd94ad4-02a0-41fd-bda6-c3d77e87009a | Email Address Redacted | Email |
| 5dd957b8-0a17-4e99-8b74-a76f3482b5e3 | Email Address Redacted | Email |
| 5dd9c275-fbe4-4748-bcd1-4ed473cd05be | Email Address Redacted | Email |
| 5dda0b66-4619-46ce-8c14-449b1b2900b3 | Email Address Redacted | Email |
| 5dda15c9-9aed-4453-9972-67d5bd05c26c | Email Address Redacted | Email |
| 5dda46a3-8a34-4221-8b0a-28a04d35596b | Email Address Redacted | Email |
| 5dda4a9b-49f1-4c68-95e4-d5e9da049c80 | Email Address Redacted | Email |
| 5dda7c77-0d0c-4948-86ed-46a85676c16c | Email Address Redacted | Email |
| 5ddaf532-67a5-4b1f-9829-318b5c1a832c | Email Address Redacted | Email |
| 5ddb7bb5-4112-4f4b-82b5-53585310ea5f | Email Address Redacted | Email |
| 5ddbc430-4dc4-4ad0-b63f-bb9b669a874f | Email Address Redacted | Email |
| 5ddbf658-7a25-4f5b-8711-973e41b185a7 | Email Address Redacted | Email |
| 5ddcaef9-8256-400b-a688-917539428117 | Email Address Redacted | Email |
| 5ddcf69a-302a-40dd-829a-dd51b319e1b1 | Email Address Redacted | Email |
| 5ddcf74b-4d5c-4f39-b211-044eb0b6c05a | Email Address Redacted | Email |
| 5ddf1250-d083-4490-ba0b-fbf95eeb9136 | Email Address Redacted | Email |
| 5ddfced8-0cb2-494f-b2af-4f7408bbd112 | Email Address Redacted | Email |
| 5de0a193-4e77-4fc0-b153-0d339ed5cf7d | Email Address Redacted | Email |
| 5de1d097-0a40-4f82-ad2e-6525f991e556 | Email Address Redacted | Email |
| 5de1d8c5-4e61-4e25-9e31-0b848d04a57a | Email Address Redacted | Email |
| 5de21c23-dcd0-4055-893b-0b9445a4de5e | Email Address Redacted | Email |
| 5de30839-107f-44b4-9ad5-de910eb3cb10 | Email Address Redacted | Email |
| 5de33c09-cb26-4b36-9fcf-216d5733c0e1 | Email Address Redacted | Email |
| 5de49e49-eaf7-4eeb-8c41-d6e19835bb95 | Email Address Redacted | Email |
| 5de4fe5b-4f92-42b6-ba9d-fa1e396a982c | Email Address Redacted | Email |
| 5de59495-522a-4829-9f8c-27f7a67c3824 | Email Address Redacted | Email |
| 5de61f44-6a6a-4915-a327-a83638d3e93f | Email Address Redacted | Email |
| 5de71a4a-9cb4-420b-b325-946348fa22e0 | Email Address Redacted | Email |
| 5de772eb-aabb-48df-ab8b-ae1cfd3410aa | Email Address Redacted | Email |
| 5de79362-1340-499d-a748-046a9e88da50 | Email Address Redacted | Email |
| 5de18203-3c7a-4b79-913b-3e0b142c95c9 | Email Address Redacted | Email |
| 5de8e73f-c27d-4256-8b3f-410a96e1e05b | Email Address Redacted | Email |
| 5de9e1c8-05a0-44c3-8dd1-ae5617f30bb4 | Email Address Redacted | Email |
| 5de9eb5a-d0d8-4d81-9bee-f0b9b2787301 | Email Address Redacted | Email |
| 5deac9b8-d924-4366-9da8-ec191e3d9bf2 | Email Address Redacted | Email |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | Email Address Redacted | Email |
| 5deb67dc-a1cf-4be3-afae-872bd90179aa | Email Address Redacted | Email |
| 5dec26d9-1274-4370-9d89-d9184acd187a | Email Address Redacted | Email |
| 5ded20bc-4458-4c9b-ac07-00e488229dd3 | Email Address Redacted | Email |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | Email Address Redacted | Email |
| 5ded9b9b-451f-48f0-bae6-b7ba9e01f7a1 | Email Address Redacted | Email |
| 5dedaf28-f051-48f0-acd3-b339010633f1 | Email Address Redacted | Email |
| 5dee001d-71b0-490c-a1ad-300d52f8fc34 | Email Address Redacted | Email |
| 5dee9680-9c69-4ed0-9546-e108d9e86c8b | Email Address Redacted | Email |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | Email Address Redacted | Email |
| 5def1813-7b98-4c0b-936e-0a1c10af6d11 | Email Address Redacted | Email |
| 5def7223-cb33-4269-82f3-53cf515164bb | Email Address Redacted | Email |
| 5def9ec9-dc9f-4e64-b843-ca15bb8ad507 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5df03da3-7141-4058-9267-050f623f6dea | Email Address Redacted | Email |
| 5df13605-b5eb-424a-9475-6b37a0958572 | Email Address Redacted | Email |
| 5df3fa3f-4243-4277-b60c-7c884edad0e1 | Email Address Redacted | Email |
| 5df5605b-81fe-4f77-bf0c-3e08b4c3cec0 | Email Address Redacted | Email |
| 5df66039-b481-4d01-af46-cba69d483f5d | Email Address Redacted | Email |
| 5df6e1ab-e18f-4548-898b-ee5aabf06487 | Email Address Redacted | Email |
| 5df711cc-e88d-49f7-8f91-99ab882e009c | Email Address Redacted | Email |
| 5df736e2-38a5-4330-ad3e-8b9a23821691 | Email Address Redacted | Email |
| 5df82eba-9011-4653-9180-c745b61c39e2 | Email Address Redacted | Email |
| 5df83af6-8004-494f-9843-730e226a8b89 | Email Address Redacted | Email |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | Email Address Redacted | Email |
| 5df8cf06-fccc-428e-b72d-89dfaa7a2f4b | Email Address Redacted | Email |
| 5df8fccb-6ed6-4b30-b1a3-90083ce1caa2 | Email Address Redacted | Email |
| 5dfaec03-e829-4ab1-9cc7-16f993c84de0 | Email Address Redacted | Email |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | Email Address Redacted | Email |
| 5dfb5de6-4b30-4e95-a026-98cf35b82193 | Email Address Redacted | Email |
| 5dfb86e0-a8d9-466f-8f1c-765d0f6b5c05 | Email Address Redacted | Email |
| 5dfbbf3f-63a3-42eb-910d-df3eb1059b7e | Email Address Redacted | Email |
| 5dfbdc6f-d743-4681-adeb-7c22d37fb18a | Email Address Redacted | Email |
| 5dfc9a4c-c86a-494d-b430-2d357d4aecee | Email Address Redacted | Email |
| 5dfca06c-e727-43f9-87a1-1825fa7c5534 | Email Address Redacted | Email |
| 5dfca60d-3a57-4d75-8526-c5efb0426029 | Email Address Redacted | Email |
| 5dfd1d07-79a6-43e9-b0a9-43e4451f0439 | Email Address Redacted | Email |
| 5dfd28fe-fb0d-4ff7-ab8a-694cab9b636a | Email Address Redacted | Email |
| 5dfdc1d8-2107-4bec-9523-b0c8e3bda4a4 | Email Address Redacted | Email |
| 5dfdc4bd-bec6-43e2-9521-f351fa7451f6 | Email Address Redacted | Email |
| 5dfde77c-9fc3-4f8b-a216-b7cefd7454ec | Email Address Redacted | Email |
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | Email Address Redacted | Email |
| 5dfe74e6-74ff-4234-8d2d-e3f8b4fc49a2 | Email Address Redacted | Email |
| 5dfec99b-5585-4e56-b9c5-33914c884f0f | Email Address Redacted | Email |
| 5dff63ef-0026-4d9c-a022-a9e83ec44ada | Email Address Redacted | Email |
| 5dffe39f-13f2-4711-9a85-71f87d620885 | Email Address Redacted | Email |
| 5dfff925-c8e6-427a-82c0-5f7d43ab216f | Email Address Redacted | Email |
| 5e007285-d2f0-441c-ad90-894874ead5c2 | Email Address Redacted | Email |
| 5e00bc5d-a775-4dc6-afbc-8406c1b0fee7 | Email Address Redacted | Email |
| 5e00dbdb-0da1-4601-a49c-922115528915 | Email Address Redacted | Email |
| 5e0146c3-ea20-47d3-8010-436863cc6b14 | Email Address Redacted | Email |
| 5e024091-2d17-4b9f-b81e-0cba27f0a3e1 | Email Address Redacted | Email |
| 5e02bc0a-5849-435a-a837-84672d15ae4e | Email Address Redacted | Email |
| 5e02c3ef-afe3-4f97-8b55-03805b68a5e7 | Email Address Redacted | Email |
| 5e02e67a-8bcd-4149-ba60-e87348415878 | Email Address Redacted | Email |
| 5e030da2-e84e-43c7-a467-6e12da546dbe | Email Address Redacted | Email |
| 5e0336d6-6189-45f7-95c7-33fe277fa5c5 | Email Address Redacted | Email |
| 5e03ac6f-f275-4d2d-913f-75d19112bb22 | Email Address Redacted | Email |
| 5e04149b-a848-4ee1-9515-0cdba3194c78 | Email Address Redacted | Email |
| 5e0468b1-1d86-47ea-bc48-10714fb89bce | Email Address Redacted | Email |
| 5e04993d-0f4a-4eca-9d51-7deeec319abd | Email Address Redacted | Email |
| 5e055ef8-66b8-4404-b764-eaad0144571f | Email Address Redacted | Email |
| 5e05b576-b2cc-4eb3-ba13-7fb896095814 | Email Address Redacted | Email |
| 5e0668c0-c4d9-4e06-95f7-0e0ffed6fb74 | Email Address Redacted | Email |
| 5e06980b-62a1-44aa-b5eb-b8bedd97c49f | Email Address Redacted | Email |
| 5e07a64a-8c59-42e9-969a-200b63e0f2e0 | Email Address Redacted | Email |
| 5e0844e7-1071-4503-ac27-05b479633282 | Email Address Redacted | Email |
| 5e087d94-8904-4677-90d0-35df3bf90370 | Email Address Redacted | Email |
| 5e097cd2-424a-4034-a727-21c615c71983 | Email Address Redacted | Email |
| 5e09a0b4-d5e7-408b-a500-81cf867056db | Email Address Redacted | Email |
| 5e09ad1b-aaa8-4115-b7fc-67d3f2444fce | Email Address Redacted | Email |
| 5e09c174-0b54-4460-9362-d64a79f28119 | Email Address Redacted | Email |
| 5e0a0703-9a35-47de-b1c9-f5e2725f4269 | Email Address Redacted | Email |
| 5e0ab213-6d0a-4795-bdaa-5e4e62ca57d5 | Email Address Redacted | Email |
| 5e0b7c30-a5bd-4ba7-b6ee-1975937dc898 | Email Address Redacted | Email |
| 5e0ba0d4-a362-476e-821b-44a36cb972ef | Email Address Redacted | Email |
| 5e0c0f30-2de5-4a12-a532-90cd40b16ac3 | Email Address Redacted | Email |
| 5e0c27cd-1cea-48ae-b68a-359dda7ca972 | Email Address Redacted | Email |
| 5e0c54ce-130e-4c8c-bffa-5d1915b69fd0 | Email Address Redacted | Email |
| 5e0ccef2-e89f-4e4d-9485-e5619d0d11bf | Email Address Redacted | Email |
| 5e0d4173-6882-48aa-931b-4a380ebd14ba | Email Address Redacted | Email |
| 5e0d76f5-bd0e-4e97-b0a9-9a94e844281e | Email Address Redacted | Email |
| 5e0d9596-2d71-4aa5-85f0-e2eaa1b1470c | Email Address Redacted | Email |
| 5e0dc141-a3c3-4f51-a4e7-8dab76c5618d | Email Address Redacted | Email |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | Email Address Redacted | Email |
| 5e0f32a7-40af-4774-8375-3bcb8dbc8554 | Email Address Redacted | Email |
| 5e0fb0e7-d04c-4156-8489-39ba415c080b | Email Address Redacted | Email |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | Email Address Redacted | Email |
| 5e102bbc-1971-4506-8ad7-43f6cfd89e7a | Email Address Redacted | Email |
| 5e10b930-63aa-4563-93df-f1af1cdc677a | Email Address Redacted | Email |
| 5e1107cf-62ba-4a97-89d5-6febb86c33a8 | Email Address Redacted | Email |
| 5e11c09a-b891-4fe4-8e7e-272b04271ddd | Email Address Redacted | Email |
| 5e128331-2a04-4dc0-bd22-ec39f01cacec | Email Address Redacted | Email |
| 5e1292f6-9c2c-467f-9ff4-86bc5871989f | Email Address Redacted | Email |
| 5e12d89d-a7df-44be-b5ac-ea97c938bdc5 | Email Address Redacted | Email |
| 5e12f5fd-fbe9-4b46-934c-7caaf6c50982 | Email Address Redacted | Email |
| 5e13491a-adca-4955-9002-b777ff2082a7 | Email Address Redacted | Email |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | Email Address Redacted | Email |
| 5e162a67-690d-479a-9365-036d382edfb3 | Email Address Redacted | Email |
| 5e1652ee-0ead-4c5c-bdfc-5e4e07923fc5 | Email Address Redacted | Email |
| 5e168bef-06ef-43db-993f-130945f0c3b2 | Email Address Redacted | Email |
| 5e16e033-f032-4f52-8cbf-8450b681db29 | Email Address Redacted | Email |
| 5e170019-d3e5-4f31-854c-1118224eae05 | Email Address Redacted | Email |
| 5e171d5e-d30e-4ef1-ada5-7752f21fd2ac | Email Address Redacted | Email |
| 5e174835-7088-4876-8215-60981f0c68dd | Email Address Redacted | Email |
| 5e17b651-e781-4b93-9f39-1208bb0533a9 | Email Address Redacted | Email |
| 5e180542-d17e-4087-9bc0-3a0f31b4661d | Email Address Redacted | Email |
| 5e188e0d-26de-408f-87a5-247ad7fa376a | Email Address Redacted | Email |
| 5e19366f-3f0c-4c6e-95cb-627429e1f7ef | Email Address Redacted | Email |
| 5e1955b6-80e6-45e0-8c55-cb6a6687a5d0 | Email Address Redacted | Email |
| 5e19a093-2105-40ea-b6e4-d0efd7296588 | Email Address Redacted | Email |
| 5e19fbf1-a5dd-4acb-830d-964029932451 | Email Address Redacted | Email |
| 5e19fed3-44ab-44fe-a3cd-3dfac88db1be | Email Address Redacted | Email |
| 5e1a1f32-e733-4903-ba54-7bc2a8ab341e | Email Address Redacted | Email |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | Email Address Redacted | Email |
| 5e1af64e-c6f5-4275-81b1-5e04e24bf0f9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 5e1b1c93-1356-487e-86af-c14ade0dbffd | Email Address Redacted | Email |
| 5e1baf37-66db-4eec-b2df-305bbe39ecbf | Email Address Redacted | Email |
| 5e1bf7e0-9ebb-4190-8155-1976bee4b379 | Email Address Redacted | Email |
| 5e1bfe9f-95a6-4dc3-9874-7da8ad5f8ebe | Email Address Redacted | Email |
| 5e1e95b6-afc1-4064-9aa1-ddd7d6eecdd0 | Email Address Redacted | Email |
| 5e1e9c44-a8d6-45ee-b5dd-652cca56e20a | Email Address Redacted | Email |
| 5e1eb6e3-ab64-4b90-a8c3-6508e3572ad2 | Email Address Redacted | Email |
| 5e1f4711-ea0d-4a6b-887f-d1966ab05165 | Email Address Redacted | Email |
| 5e20efdc-d81b-458e-b86c-aba94d970fcd | Email Address Redacted | Email |
| 5e219543-b057-47e8-983e-7b479d10ee4b | Email Address Redacted | Email |
| 5e21e167-a8a0-408b-a588-44a1f2b7ca56 | Email Address Redacted | Email |
| 5e1eefd-beb4-47e6-b672-441a16a65780 | Email Address Redacted | Email |
| 5e22e63b-3449-44fa-b22d-cc3f02e0addf | Email Address Redacted | Email |
| 5e23d523-9013-4867-9a7e-e529ba126a83 | Email Address Redacted | Email |
| 5e23e0af-8841-4e3d-b1b3-db44d7d10a2d | Email Address Redacted | Email |
| 5e241899-7be5-40d8-b013-825c6cdd00ae | Email Address Redacted | Email |
| 5e243328-0e72-42be-996a-b38fce0eb07d | Email Address Redacted | Email |
| 5e24e4c1-6cf1-44d2-9eec-ad81aa19eb0a | Email Address Redacted | Email |
| 5e254ba5-c71a-4d7d-9333-e125e6b08ae5 | Email Address Redacted | Email |
| 5e258a76-df04-4bd5-a2eb-e3e60aba7b89 | Email Address Redacted | Email |
| 5e25fbca-5740-4f0d-bfb4-5f69a1451dd8 | Email Address Redacted | Email |
| 5e261828-117d-44d1-b195-4516eeafff7 | Email Address Redacted | Email |
| 5e26ae65-5cbe-4896-96b2-a31cfceacc01 | Email Address Redacted | Email |
| 5e288494-8cec-4a4f-9101-e99b90cdd724 | Email Address Redacted | Email |
| 5e291eb7-fc82-46e5-8de3-fbde93860a6b | Email Address Redacted | Email |
| 5e292178-a32e-4efb-bacb-9798cdd7dde1 | Email Address Redacted | Email |
| 5e29a5ab-dea4-426f-b7a4-fd46c8f7cfa5 | Email Address Redacted | Email |
| 5e29f5bd-ebda-46d7-a305-e052ae5a4211 | Email Address Redacted | Email |
| 5e29fd9d-ef8b-4810-81e9-fbc1af9e8863 | Email Address Redacted | Email |
| 5e2a7635-00bc-490b-841a-4e07aa988bb4 | Email Address Redacted | Email |
| 5e2b073e-0ae0-4f08-bda2-cf113c854185 | Email Address Redacted | Email |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | Email Address Redacted | Email |
| 5e2d0294-1730-493b-91c0-20387dfc2487 | Email Address Redacted | Email |
| 5e2d7ee4-6fe9-45a4-b57a-abd48ee9a93e | Email Address Redacted | Email |
| 5e2f3abc-dcf5-44c0-9d37-37aa82863ee7 | Email Address Redacted | Email |
| 5e2f4928-25a9-45c6-b95a-3ffaa7540ee0 | Email Address Redacted | Email |
| 5e2fb12a-dbc5-4fcb-a86e-3c1ec55a054f | Email Address Redacted | Email |
| 5e3014d3-3b6b-42a2-a750-56a26f01a3da | Email Address Redacted | Email |
| 5e3028d7-1732-4492-a01c-1d5d9df87361 | Email Address Redacted | Email |
| 5e3140d0-8aff-4d8d-9c61-08cbe8fc1da6 | Email Address Redacted | Email |
| 5e316342-d187-4d1c-8761-87bf01cf9d60 | Email Address Redacted | Email |
| 5e31eadd-9e68-4317-aaaa-996cca3d6d32 | Email Address Redacted | Email |
| 5e31fdfc-2aa6-4405-9a46-a30e1e488c87 | Email Address Redacted | Email |
| 5e32349e-2c14-49c0-9c80-2ad8452c1614 | Email Address Redacted | Email |
| 5e32b6f7-d025-4a45-ad1f-61e44e84d6ae | Email Address Redacted | Email |
| 5e34a70c-c885-425b-b5f0-ef8a9cb3b2a4 | Email Address Redacted | Email |
| 5e34ab60-bf03-4c5e-bdb3-d153197f02b8 | Email Address Redacted | Email |
| 5e356749-cd54-4af7-8d27-f1947e924b3f | Email Address Redacted | Email |
| 5e35e259-76ab-4f6e-829c-0a51b7ddc035 | Email Address Redacted | Email |
| 5e35e8b3-015f-48a1-b201-a5b1084c42cd | Email Address Redacted | Email |
| 5e3614c9-3e5b-4df2-aef2-88b26f84919e | Email Address Redacted | Email |
| 5e363f91-587c-44ef-960e-d6f25e0aeb29 | Email Address Redacted | Email |
| 5e36cbc2-e41c-4f90-bf68-89cff3a62686 | Email Address Redacted | Email |
| 5e37b1b0-fe31-4c70-bb69-66b7d4126f34 | Email Address Redacted | Email |
| 5e37d6e7-6c45-420e-b7ba-dc0777243261 | Email Address Redacted | Email |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | Email Address Redacted | Email |
| 5e3906a1-8898-4442-87e4-ec5e5990b573 | Email Address Redacted | Email |
| 5e3a05f1-8926-42c3-8661-8379ea8ebb76 | Email Address Redacted | Email |
| 5e3a6a47-dbb0-450f-b8ce-5b744abfdc07 | Email Address Redacted | Email |
| 5e3b81fd-1118-4107-be21-81f043e276fc | Email Address Redacted | Email |
| 5e3c1df2-4776-4ac9-9617-9829511f01c6 | Email Address Redacted | Email |
| 5e3c2aea-cf45-4b2f-9667-1bd2daa8a7ba | Email Address Redacted | Email |
| 5e3c2eae-b817-48bf-99af-97ed94da0e53 | Email Address Redacted | Email |
| 5e3c5d6b-4dcf-4d3c-967e-00538f64f72b | Email Address Redacted | Email |
| 5e3c6f81-8e6a-471b-9df4-f0b5857239fe | Email Address Redacted | Email |
| 5e3cd133-9708-4945-9a40-2aa8fc0dd9d9 | Email Address Redacted | Email |
| 5e3cd4ca-a6bb-4bff-af13-19e3a916e963 | Email Address Redacted | Email |
| 5e3d16ae-ca49-411e-aace-40f54f001483 | Email Address Redacted | Email |
| 5e3d8981-063c-4ba3-a058-443e4aae0a8d | Email Address Redacted | Email |
| 5e3d9688-9e62-404d-8f6a-0019749d27aa | Email Address Redacted | Email |
| 5e3db4bd-62ca-4972-afec-13e41e8608a3 | Email Address Redacted | Email |
| 5e3e20ea-d992-4ac0-87ea-dd9ad44a53c4 | Email Address Redacted | Email |
| 5e3e6c27-559d-466e-9a67-9525521d8345 | Email Address Redacted | Email |
| 5e3e7b26-db41-4690-b88c-7c6319fbb887 | Email Address Redacted | Email |
| 5e3ed643-b6e9-4ef2-a92f-b46ff7748d74 | Email Address Redacted | Email |
| 5e40074a-ae2d-4fbb-a760-fc2d6509d392 | Email Address Redacted | Email |
| 5e40cdeb-e4e9-47ed-816b-4e31fa058cfc | Email Address Redacted | Email |
| 5e418108-9cf1-42c2-b699-e9d843949c5e | Email Address Redacted | Email |
| 5e427b83-c2c5-4230-8de0-f5de33eea217 | Email Address Redacted | Email |
| 5e431b38-f104-4a46-a2d8-2160dc9c3393 | Email Address Redacted | Email |
| 5e436943-9df0-4d2e-b7c5-d924f1596dcd | Email Address Redacted | Email |
| 5e438971-7d6d-4dbc-a19d-aa8730bae1de | Email Address Redacted | Email |
| 5e43e838-0634-4002-922b-8957839b95e2 | Email Address Redacted | Email |
| 5e43f6df-7d9e-4cce-9e72-bf89d177e399 | Email Address Redacted | Email |
| 5e43f8ae-c853-4133-a07d-66a721e14756 | Email Address Redacted | Email |
| 5e44502e-5c64-4c08-a0ad-ae254d32305c | Email Address Redacted | Email |
| 5e447c60-72e5-43dd-9b04-9dee455a64c6 | Email Address Redacted | Email |
| 5e448f80-22e3-4578-a85c-68128b15b134 | Email Address Redacted | Email |
| 5e44e2e0-8d46-4c74-bfaa-3bf6c0818508 | Email Address Redacted | Email |
| 5e44f230-7508-40b7-98e9-0ee19e45d852 | Email Address Redacted | Email |
| 5e451ab9-6b52-4f94-9e97-ad5d342e20bd | Email Address Redacted | Email |
| 5e4533a2-6dc8-4709-8922-f6155c201be8 | Email Address Redacted | Email |
| 5e455f4a-4919-4524-8f67-166ecf1c5e28 | Email Address Redacted | Email |
| 5e464455-7bc8-4fef-81de-fbca9b453808 | Email Address Redacted | Email |
| 5e46ed8f-acf5-46be-a4df-7f3c17b74bd7 | Email Address Redacted | Email |
| 5e46f971-ea5b-4133-9e2e-3291fe5bb45e | Email Address Redacted | Email |
| 5e482f0c-ad93-47d2-973b-c8409af24ba6 | Email Address Redacted | Email |
| 5e486252-6f17-4197-aab4-4b5643f4afba | Email Address Redacted | Email |
| 5e487a2f-1334-4b8e-85dd-0eeb6077b03b | Email Address Redacted | Email |
| 5e488fb3-6aad-426b-bf4e-6b91d70cbe47 | Email Address Redacted | Email |
| 5e48cddd-1afd-429f-9d99-75f85dc5eb96 | Email Address Redacted | Email |
| 5e48edcf-0d06-4ad4-9171-de09086d362b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5e491855-ba21-4d24-8083-7714c21cacfd | Email Address Redacted | Email |
| 5e49278 5-05e0-40d5-823e-76ac015cc5ee | Email Address Redacted | Email |
| 5e49740b-b016-4f96-9800-5672f643776a | Email Address Redacted | Email |
| 5e49925cd-2328-4653-a066-6c1cf323f1f0 | Email Address Redacted | Email |
| 5e4993d8-70b0-401d-8fa8-eaae5923b1d2 | Email Address Redacted | Email |
| 5e49fba7-81d6-4a7c-a6e7-35060bcea2dc | Email Address Redacted | Email |
| 5e4a3ba4-5952-4abe-bb81-1069443b6943 | Email Address Redacted | Email |
| 5e4aa251-9fd9-4a34-a0f3-0bbd5067381a | Email Address Redacted | Email |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | Email Address Redacted | Email |
| 5e4ac7f7-3ccc-4af1-afde-e495cce28bc2 | Email Address Redacted | Email |
| 5e4ad54d-9bda-4035-ba61-7b91f79a2d7a | Email Address Redacted | Email |
| 5e4b0d6f-729d-436e-917d-2d114a031dd4 | Email Address Redacted | Email |
| 5e4d0c40-c5ee-4656-8b70-d063bbd6a697 | Email Address Redacted | Email |
| 5e4d8395-4b1c-47c2-89f8-a92be57aadc0 | Email Address Redacted | Email |
| 5e4dc530-9347-4a04-9147-76b79298917e | Email Address Redacted | Email |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | Email Address Redacted | Email |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a9600 | Email Address Redacted | Email |
| 5e4e8281-36fd-4aba-b3c7-38f2593edf5b | Email Address Redacted | Email |
| 5e4eb5ee-0673-49cc-877d-6939904bd2ad | Email Address Redacted | Email |
| 5e4efbd2-2056-484f-9da9-58e9dbf2e8e5 | Email Address Redacted | Email |
| 5e515e70-2a95-4184-b9e8-5d7bdc441254 | Email Address Redacted | Email |
| 5e51ac35-c80c-4ea6-877e-6e71d485b9ac | Email Address Redacted | Email |
| 5e5284b4-ab37-44f9-864e-c8b616ef60e6 | Email Address Redacted | Email |
| 5e54e584-acfb-456a-b0f5-52d1250c6260 | Email Address Redacted | Email |
| 5e55016f-9f76-4765-a296-fef1cf0a54a8 | Email Address Redacted | Email |
| 5e552c70-92aa-4c88-b03d-1727a0922041 | Email Address Redacted | Email |
| 5e553282-be4f-407b-be0b-91edea752f0a | Email Address Redacted | Email |
| 5e55bf88-899f-4ad8-9281-dd28ba093d92 | Email Address Redacted | Email |
| 5e5681b9-5bbd-483d-a2de-9456dd370f98 | Email Address Redacted | Email |
| 5e57105b-17b1-48f5-8099-6ac8be4dff1c | Email Address Redacted | Email |
| 5e573333-f1d4-435b-a801-6220cc0cc950 | Email Address Redacted | Email |
| 5e573c35-0c05-403b-b7dd-502e6da24b89 | Email Address Redacted | Email |
| 5e575414-ffe4-4be9-8eb4-b096d36ac35c | Email Address Redacted | Email |
| 5e580b73-d192-48d4-adb6-c6c9228fb48e | Email Address Redacted | Email |
| 5e582932-ad9d-47ed-b35d-9951626eb1c4 | Email Address Redacted | Email |
| 5e584f6d-8a22-4dbd-a428-84b7988f7d3a | Email Address Redacted | Email |
| 5e585b13-77da-42f2-8ccd-8f41e24c335b | Email Address Redacted | Email |
| 5e592f3c-c90a-4929-a62a-495687f6b120 | Email Address Redacted | Email |
| 5e596cca-fd71-46eb-a104-9d4ff0c3816a | Email Address Redacted | Email |
| 5e597d86-9880-45aa-83ce-6eaf8e27f2d | Email Address Redacted | Email |
| 5e59e3cb-5841-41ae-bb94-23935bb15ab5 | Email Address Redacted | Email |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | Email Address Redacted | Email |
| 5e5b27a2-d70b-4f00-885b-58a2c609bc64 | Email Address Redacted | Email |
| 5e5b9954-01a9-4995-9d7c-44253bf2eb1a | Email Address Redacted | Email |
| 5e5bbb05-d7c2-49e0-9b49-e49366451bb0 | Email Address Redacted | Email |
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | Email Address Redacted | Email |
| 5e5c2141-bca5-400b-991d-cf13d1f3f1fb | Email Address Redacted | Email |
| 5e5d4f0f-0680-47b4-ad46-13c81d8d659f | Email Address Redacted | Email |
| 5e5defe6-f7ec-4772-a801-b73893d7c431 | Email Address Redacted | Email |
| 5e5e4ee6-b1e2-4d1f-9589-4bc8b0002e89 | Email Address Redacted | Email |
| 5e5ea004-039a-443b-9c39-6e4179ee9a65 | Email Address Redacted | Email |
| 5e611001-b327-4262-b669-405a68fa773a | Email Address Redacted | Email |
| 5e6167fa-145a-49a7-9379-367c95aaae2e | Email Address Redacted | Email |
| 5e624dbc-b094-4dcb-ab94-eb5e2234a5f5 | Email Address Redacted | Email |
| 5e62c1b0-4854-4ea9-b064-cd2b84bf338e | Email Address Redacted | Email |
| 5e62edc0-d3af-4f1c-b742-207d648eb98c | Email Address Redacted | Email |
| 5e63ae91-958c-4153-9c11-0b84cfbb9bf1 | Email Address Redacted | Email |
| 5e63b440-374f-4813-820d-1cca45284d43 | Email Address Redacted | Email |
| 5e63dbc9-eaeb-4ab7-adb9-b17287bbf3cc | Email Address Redacted | Email |
| 5e6475fd-eb7d-4ecf-969d-d4f9de5c42d9 | Email Address Redacted | Email |
| 5e64dc0b-77fe-4827-a1dd-0d712b9162b5 | Email Address Redacted | Email |
| 5e6554b2-08b6-4713-8cc5-b71def5ace95 | Email Address Redacted | Email |
| 5e656acf-2172-48ef-b5b1-53cb2bba4449 | Email Address Redacted | Email |
| 5e65aa2e-a39f-4a27-9984-f56cae7a9ec8 | Email Address Redacted | Email |
| 5e65c6f7-76c0-410b-a494-c444ba19871c | Email Address Redacted | Email |
| 5e65d2d4-0ce6-418f-bc79-eaad385a75a6 | Email Address Redacted | Email |
| 5e664fb8-7c0a-4a50-b41d-69c81047bd44 | Email Address Redacted | Email |
| 5e667f87-0d5e-4c2c-9e40-82fde59e5119 | Email Address Redacted | Email |
| 5e66a7b2-849b-4af9-993c-de8b314f62a2 | Email Address Redacted | Email |
| 5e6715ac-05fd-430e-a3b0-f5a82e6aebeb | Email Address Redacted | Email |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | Email Address Redacted | Email |
| 5e8c9f0-876c-418b-b4cb-e158a3b99216 | Email Address Redacted | Email |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | Email Address Redacted | Email |
| 5e69aaac-27b6-43eb-b18a-977e9e5c7029 | Email Address Redacted | Email |
| 5e69fde6-ad3a-462a-a8f7-e1a53e32be56 | Email Address Redacted | Email |
| 5e6a772c-42a4-4d1c-812d-fd55679d268a | Email Address Redacted | Email |
| 5e6adde9-fc4e-4c52-84f2-4ec9f22d7858 | Email Address Redacted | Email |
| 5e6adde9-fc4e-4c52-84f2-4ec9f22d7858 | Email Address Redacted | Email |
| 5e6ae282-27b1-4b3d-94cd-6040a2f4d695 | Email Address Redacted | Email |
| 5e6b15f6-6100-4fb5-ae8d-3a745d85b265 | Email Address Redacted | Email |
| 5e6b596e-bc32-4128-9fe3-f51c93f6ba94 | Email Address Redacted | Email |
| 5e6b778f-998b-4d23-af3c-958cf1d26b89 | Email Address Redacted | Email |
| 5e6bb68d-0dd7-4095-aba2-eaa169c13088 | Email Address Redacted | Email |
| 5e6c187b-6732-43b1-afd3-d1998689ded5 | Email Address Redacted | Email |
| 5e6c39c4-afc2-4687-ba01-c091e88e177a | Email Address Redacted | Email |
| 5e6cd185-f562-4f55-bbf6-836149160453 | Email Address Redacted | Email |
| 5e6d3a77-43e8-4e8e-9c10-eb822126a37d | Email Address Redacted | Email |
| 5e6d8569-01e8-4c7b-bf51-95a35bc806e3 | Email Address Redacted | Email |
| 5e6df763-ef30-478c-935b-d628b2b09927 | Email Address Redacted | Email |
| 5e6e08db-a51d-468a-a2b4-6bfd5b65bc18 | Email Address Redacted | Email |
| 5e701efd-08ea-486e-a929-1900581e8cd1 | Email Address Redacted | Email |
| 5e71f3eb-0bfb-4742-aeb1-9a4985b22c36 | Email Address Redacted | Email |
| 5e720335-10c4-429e-8536-d0a8d439605f | Email Address Redacted | Email |
| 5e724f09-3631-4ff3-ad3f-69a02603cd5e | Email Address Redacted | Email |
| 5e725d99-c494-458e-be6a-bd20e8b17d64 | Email Address Redacted | Email |
| 5e727d89-45f7-45bc-acb2-cbcfdb204552 | Email Address Redacted | Email |
| 5e72fc0b-6411-461b-b5b9-c4b5f0646d5e | Email Address Redacted | Email |
| 5e730bd7-a2ba-46c7-8aa9-8f751e6cf1c7 | Email Address Redacted | Email |
| 5e735b09-186b-463b-bb5b-649d3a792b6e | Email Address Redacted | Email |
| 5e73d9f8-a667-4ed4-8972-3c0603fccfd4 | Email Address Redacted | Email |
| 5e74228a-afd4-4ca1-9567-9e85ac72d8f5 | Email Address Redacted | Email |
| 5e74764c-14f0-49c3-8ad0-58d5e20425ae | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5e7543b8-1d08-4501-a143-6d5dd91cab83 | Email Address Redacted | Email |
| 5e75906d-fc8e-466b-bed2-52329a16bafc | Email Address Redacted | Email |
| 5e75a031-12e2-4def-8d30-37e29391a797 | Email Address Redacted | Email |
| 5e7656e5-70ea-4e4e-a03a-6515c10025a7 | Email Address Redacted | Email |
| 5e768f0a-90b5-4e43-9d6f-a992786d70a4 | Email Address Redacted | Email |
| 5e773217-de55-442d-be71-befd91ca4138 | Email Address Redacted | Email |
| 5e77cf1b-12bb-4456-9a29-f67e5909cb0b | Email Address Redacted | Email |
| 5e785abf-631f-405d-a119-c120059fc5e3 | Email Address Redacted | Email |
| 5e786562-6049-40ab-896d-c96367911fa0 | Email Address Redacted | Email |
| 5e795ab1-259c-4af1-8dd8-ff675fdb6fb5 | Email Address Redacted | Email |
| 5e795f0e-a2e9-434b-a828-ca1c0ca6cea7 | Email Address Redacted | Email |
| 5e7a1ce5-1cea-4e5b-a417-ab0d39b3e2a0 | Email Address Redacted | Email |
| 5e7a443f-ab44-409a-96ba-091091fb6d7c | Email Address Redacted | Email |
| 5e7a6486-632b-4988-b392-1faf2e95a3c7 | Email Address Redacted | Email |
| 5e7b39fe-afc7-4370-9130-601ebf30abda | Email Address Redacted | Email |
| 5e7c83db-7f8c-44c8-b927-8f9545594ee2 | Email Address Redacted | Email |
| 5e7cad14-c280-406b-b37f-b8079cccb7e8 | Email Address Redacted | Email |
| 5e7d3251-4cb7-44cf-9a27-8bea696afb29 | Email Address Redacted | Email |
| 5e7de228-abaa-450a-8138-2064e9b8464c | Email Address Redacted | Email |
| 5e7df8e4-0319-4988-9805-fea9a3e54e77 | Email Address Redacted | Email |
| 5e7e94e7-f522-4f16-92af-94c692740595 | Email Address Redacted | Email |
| 5e7eec37-08fd-4029-b8f1-de785ee411d2 | Email Address Redacted | Email |
| 5e7f49d5-adbd-472a-811f-e9406515bb6b | Email Address Redacted | Email |
| 5e7ff22c-607c-474f-9924-0c9ba10a3fc8 | Email Address Redacted | Email |
| 5e8010aa-ee8e-49f4-a782-f3f46123fc8a | Email Address Redacted | Email |
| 5e818a10-8f2a-485a-ad63-0bbadd144696 | Email Address Redacted | Email |
| 5e81d0a5-d784-420f-8bd0-7a0beb6d2117 | Email Address Redacted | Email |
| 5e820a49-ce83-4ff8-adc4-acf5be948a35 | Email Address Redacted | Email |
| 5e8240c5-7069-461b-a54b-44e0beeff2e7 | Email Address Redacted | Email |
| 5e8296bc-2597-4b75-ac15-763b138401be | Email Address Redacted | Email |
| 5e831137-fe81-4a8f-b01f-4de70dcf3684 | Email Address Redacted | Email |
| 5e8476dd-672c-48eb-b99d-16fb8c55b9bc | Email Address Redacted | Email |
| 5e84cc83-bfb0-4f65-acbf-8e19e840c661 | Email Address Redacted | Email |
| 5e85e7f9-4581-4c85-bafa-2842379f4b5f | Email Address Redacted | Email |
| 5e86a0e3-83b7-40e4-9fee-914842a281a8 | Email Address Redacted | Email |
| 5e86a4db-ada7-4d8b-8382-186bbe3af094 | Email Address Redacted | Email |
| 5e874bb3-93b5-488f-97b4-9d5da31f2c77 | Email Address Redacted | Email |
| 5e887d17-9a03-4c06-bad5-9d6d93abff97 | Email Address Redacted | Email |
| 5e888943-eaeb-44b0-ae0e-944cac55aef5 | Email Address Redacted | Email |
| 5e890b42-70a2-4334-acac-a31e4412f93f | Email Address Redacted | Email |
| 5e8a23f0-52aa-4da4-9ef2-ee203030a59c | Email Address Redacted | Email |
| 5e8a5237-ae4f-411e-aa71-ec268baaa00c | Email Address Redacted | Email |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | Email Address Redacted | Email |
| 5e8aa02c-36da-484d-bc76-cc13e9842691 | Email Address Redacted | Email |
| 5e8aa273-e609-4f84-a361-1cbcf6fcc965 | Email Address Redacted | Email |
| 5e8ac113-266e-472e-b01d-65bf79f5682c | Email Address Redacted | Email |
| 5e8b5a98-6bc4-44ef-8102-b0a3c6d4f056 | Email Address Redacted | Email |
| 5e8c2fad-0863-46c6-8541-0875d7c851a1 | Email Address Redacted | Email |
| 5e8c5100-6299-4d08-aaae-57cc5c60e47b | Email Address Redacted | Email |
| 5e8c8dc5-f91e-4b95-b9fe-54747a107426 | Email Address Redacted | Email |
| 5e8d1b35-ea47-4394-9517-a4d5612c85a2 | Email Address Redacted | Email |
| 5e8d3088-a1e0-490a-8b64-319b3155e54a | Email Address Redacted | Email |
| 5e8de4c0-1850-4686-b517-af28bcdb0df4 | Email Address Redacted | Email |
| 5e8e66c5-369d-41f1-9ba3-dfd70f9ebfa9 | Email Address Redacted | Email |
| 5e8eab97-13df-4d48-b8c4-9863bb00d61c | Email Address Redacted | Email |
| 5e8fed70-ffe1-436f-b175-bd3e7c09c021 | Email Address Redacted | Email |
| 5e909817-afc5-43b4-9d51-0dab1bac1c5c | Email Address Redacted | Email |
| 5e9118f3-e8a9-4ef6-87b0-db451bcbbf9a | Email Address Redacted | Email |
| 5e916d64-8b24-4aa2-9d5b-35400ccd0cae | Email Address Redacted | Email |
| 5e921790-948c-4558-b2e4-717dd1d607ae | Email Address Redacted | Email |
| 5e92c211-2aa6-423c-93c1-c3ac88258aed | Email Address Redacted | Email |
| 5e935d3e-b9b8-43ed-8d28-688be2bb06f1 | Email Address Redacted | Email |
| 5e93bf5a-8fda-4edf-a9d4-a20067f88abe | Email Address Redacted | Email |
| 5e93e9b9-cb07-4e2b-8709-44add9068831 | Email Address Redacted | Email |
| 5e951113-ade1-4dab-93b9-611b784ed373 | Email Address Redacted | Email |
| 5e9694cb-24dc-4cbe-9611-ad544ec87b3c | Email Address Redacted | Email |
| 5e96d55d-80ee-463b-8734-7ce84f23492c | Email Address Redacted | Email |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | Email Address Redacted | Email |
| 5e97caa7-e55a-433f-8a2f-0b788894848c | Email Address Redacted | Email |
| 5e995536-71be-4958-afb9-75fa0385b0d6 | Email Address Redacted | Email |
| 5e998fb9-e34d-4a33-9fbd-be4958b43eb1 | Email Address Redacted | Email |
| 5e99b02e-077c-47d9-a728-ec8ee1b3ec8a | Email Address Redacted | Email |
| 5e99edad-73f8-4df1-930e-0ae0a882c21d | Email Address Redacted | Email |
| 5e99fbd8-0e82-4039-a540-90b5e8a26788 | Email Address Redacted | Email |
| 5e9a3e38-ef17-4998-9aac-ffe9faf3eb28 | Email Address Redacted | Email |
| 5e9a5604-0a2b-49d7-9ecc-4b3926868224 | Email Address Redacted | Email |
| 5e9b8064-9d45-48d2-9477-55807d02aa65 | Email Address Redacted | Email |
| 5e9c0251-381c-4ab3-8cb2-90dc4eae08ad | Email Address Redacted | Email |
| 5e9c145a-0e68-46a3-a4fe-f485450afb78 | Email Address Redacted | Email |
| 5e9c543a-bd1d-432a-b171-60fa442c0c0d | Email Address Redacted | Email |
| 5e9c7d5a-fac5-4549-b12a-3776756fb2f1 | Email Address Redacted | Email |
| 5e9cade5-b96a-41c3-8636-afe1c3087b42 | Email Address Redacted | Email |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | Email Address Redacted | Email |
| 5e9d8401-b163-4e6d-aae8-5fd5410859 7a | Email Address Redacted | Email |
| 5e9dfd2c-de54-4599-bcf8-313b53415ee7 | Email Address Redacted | Email |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | Email Address Redacted | Email |
| 5e9e346d-8dff-4539-8037-62272da22454 | Email Address Redacted | Email |
| 5e9e604c-c425-4366-bda3-4e5a3b2e21bc | Email Address Redacted | Email |
| 5e9e882e-c08e-47e0-b1d8-5f5310f5a444 | Email Address Redacted | Email |
| 5e9e9a4d-bd4e-4082-90b6-85f030eabacb | Email Address Redacted | Email |
| 5e9fd990-79d0-4b4b-bd91-7dae71592f09 | Email Address Redacted | Email |
| 5ea00cde-7e6a-4dcf-9d6c-fb077b8cf27b | Email Address Redacted | Email |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | Email Address Redacted | Email |
| 5ea0d97c-f863-466d-9fe0-8ee1a858e78f | Email Address Redacted | Email |
| 5ea1e60f-ce92-4cba-9bbf-593344043bd6 | Email Address Redacted | Email |
| 5ea21f10-f505-4fc2-b908-499b3b1c88d9 | Email Address Redacted | Email |
| 5ea2ade2-0d66-4a73-822e-6778e13ca1ea | Email Address Redacted | Email |
| 5ea2ba10-efa0-4821-b5d3-d961d4465877 | Email Address Redacted | Email |
| 5ea30f55-8d7c-4fed-800c-c37543825dcf | Email Address Redacted | Email |
| 5ea39a9e-633b-41e8-ac3b-c1843a20c9ac | Email Address Redacted | Email |
| 5ea3c013-6188-45ff-b9b5-063daf6f5ed6 | Email Address Redacted | Email |
| 5ea4c0c0-2f03-462b-834a-e75608696c6a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5ea54b13-b86c-4bda-aaa6-de7efc284ecc | Email Address Redacted | Email |
| 5ea5977c-b1bc-4e4f-ada6-986e4fc8cf3e | Email Address Redacted | Email |
| 5ea5c84b-a87b-41b4-af7d-2bf31add71fd | Email Address Redacted | Email |
| 5ea63bc4-76e4-4095-ad4a-c52ac5d427b6 | Email Address Redacted | Email |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | Email Address Redacted | Email |
| 5ea6d0c8-3284-4740-a21d-39d20309b892 | Email Address Redacted | Email |
| 5ea7b5db-4643-45db-a3c7-ffbce0eb0ed6 | Email Address Redacted | Email |
| 5ea8c6e3-0d49-4259-b17D-9debd3683aed | Email Address Redacted | Email |
| 5ea9ba2f-9690-40dc-acf7-4121d09fa62e | Email Address Redacted | Email |
| 5ea9dfeb-f567-4ef3-97de-d3391df52a78 | Email Address Redacted | Email |
| 5ea9e2f8-7e9d-4704-b4c7-5ad52a339a2f | Email Address Redacted | Email |
| 5ea9e36f-edc2-48cb-972e-357221c8d1ed | Email Address Redacted | Email |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Email Address Redacted | Email |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Email Address Redacted | Email |
| 5eaa465D-420b-46bd-8aff-1ec9dc18e4b6 | Email Address Redacted | Email |
| 5eab9f62-1b77-4d66-b887-afe8fcc1c7e8 | Email Address Redacted | Email |
| 5eac250f-808a-46fc-ac6a-3b461df8bd2f | Email Address Redacted | Email |
| 5eac325a-171b-4dc4-b6e5-40f300a40309 | Email Address Redacted | Email |
| 5ead302d-80fa-4e20-b4d5-973b0a5ded3f | Email Address Redacted | Email |
| 5ead31e0-b932-425f-8334-18b220c4aec3 | Email Address Redacted | Email |
| 5eadb8a4-41fe-4a9f-abc7-a62897b05aca | Email Address Redacted | Email |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | Email Address Redacted | Email |
| 5eaec962-0f5b-4155-8544-fcee2fc2dd9c | Email Address Redacted | Email |
| 5eb00dc7-4eb9-4ce1-bc19-d9f85891f6d9 | Email Address Redacted | Email |
| 5eb0787d-a4a0-45a6-9df9-d020a02684de | Email Address Redacted | Email |
| 5eb07b4e-91d4-4438-951f-e03b1e564d51 | Email Address Redacted | Email |
| 5eb088c9-005b-4753-a20b-3b31acffd015 | Email Address Redacted | Email |
| 5eb0ec72-939c-4ab9-a1c3-66788a20b161 | Email Address Redacted | Email |
| 5eb12e01-6a50-4628-a1d4-c8d61ffc9431 | Email Address Redacted | Email |
| 5eb217ce-257b-4bf2-8362-9a7101437329 | Email Address Redacted | Email |
| 5eb21b2f-1bfb-4745-a2d3-126e73e611ff | Email Address Redacted | Email |
| 5eb26f85-aa90-47f2-aa5f-438ae04a9854 | Email Address Redacted | Email |
| 5eb272f8-2ffb-4028-9d4d-fedddeab2152 | Email Address Redacted | Email |
| 5eb2fd09-cd35-49f5-86e5-3cfc49e0f8b4 | Email Address Redacted | Email |
| 5eb35d5f-3dd5-402b-9c3f-f2dfe2d3d477 | Email Address Redacted | Email |
| 5eb3dea3-6df2-4237-aece-fe930714879f | Email Address Redacted | Email |
| 5eb49056-3ec6-4ebc-9f7d-755dab630c2e | Email Address Redacted | Email |
| 5eb53c7f-a071-47dc-accf-84db7f08f822 | Email Address Redacted | Email |
| 5eb54fb4-cf51-4b0e-9ba7-d4a43f14d12d | Email Address Redacted | Email |
| 5eb60e45-03f3-4904-baa5-e6cc84a0118f | Email Address Redacted | Email |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | Email Address Redacted | Email |
| 5eb853e5-9e1c-4c8a-9db5-2da4d7d4b2eb | Email Address Redacted | Email |
| 5eb90537-14ee-4487-b57b-63fbeefb06f6 | Email Address Redacted | Email |
| 5eb957c6-7c5f-4ccd-a63a-04ef39b2f948 | Email Address Redacted | Email |
| 5eb97e66-967e-43c6-8536-7731cd32ed0d | Email Address Redacted | Email |
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | Email Address Redacted | Email |
| 5ebbc9c6-8209-4746-9ad9-f48322239eb9 | Email Address Redacted | Email |
| 5ebbde09-c124-4f19-ab95-ed6878fc340e | Email Address Redacted | Email |
| 5ebca762-e769-48a4-a218-34b6d4e3aa60 | Email Address Redacted | Email |
| 5ebce53f-1eb0-443b-b10e-3bb3bd3ae696 | Email Address Redacted | Email |
| 5ebdd3dd-ef45-4a9c-97c1-c28d0b561710 | Email Address Redacted | Email |
| 5ebde1b3-b05d-44a1-adca-05d2dc2f651d | Email Address Redacted | Email |
| 5ebe65b9-d47c-410e-9a8b-bd720bd7fe3b | Email Address Redacted | Email |
| 5ebf13f6-39ab-4637-82f1-db665157f399 | Email Address Redacted | Email |
| 5ebf3fe5-cd2c-4e3e-b953-c109ef47dd51 | Email Address Redacted | Email |
| 5ebf8df7-4037-4e11-8382-817f2b4886ac | Email Address Redacted | Email |
| 5ec017a9-7fa2-4f6d-a9d1-232303d7d9b6 | Email Address Redacted | Email |
| 5ec16c3e-27cc-4cbd-87d6-1cc6960fe890 | Email Address Redacted | Email |
| 5ec2bacb-1a60-4254-aaaf-cf0fec0e6c32 | Email Address Redacted | Email |
| 5ec2cdf6-8ef3-490d-ba1f-85725657d1c5 | Email Address Redacted | Email |
| 5ec2da9d-9832-4529-a03b-1618b8c9dbc8 | Email Address Redacted | Email |
| 5ec38aed-c0f2-4121-abd1-4d3e00a4520a | Email Address Redacted | Email |
| 5ec44efb-4738-42b7-b1c7-fe6c6a6dfa4d | Email Address Redacted | Email |
| 5ec46e5a-f5eb-4c08-b1ec-a1b6d2610245 | Email Address Redacted | Email |
| 5ec47403-fce1-46e8-86c2-c9f16502e550 | Email Address Redacted | Email |
| 5ec47a5c-3435-4a89-87c6-50a58438a4fb | Email Address Redacted | Email |
| 5ec4dde7-c51a-4687-a182-da00a24fa47e | Email Address Redacted | Email |
| 5ec59bc0-20df-4596-9994-96683a8112e5 | Email Address Redacted | Email |
| 5ec59ffc-67fb-4a91-9308-ceca51d194dd | Email Address Redacted | Email |
| 5ec704f1-e861-4dc0-83cf-3772ccc053db | Email Address Redacted | Email |
| 5ec8b3b0-57f1-47cc-bdfe-bd88c4d97bea | Email Address Redacted | Email |
| 5ec918a7-e2a0-4a06-8546-9a2328cf0605 | Email Address Redacted | Email |
| 5ec99639-2bf1-4915-ba65-b8f7da440c08 | Email Address Redacted | Email |
| 5ec9e816-e238-459b-8706-604cc71184ca | Email Address Redacted | Email |
| 5eca5520-7e0e-43e9-87b2-6b5e8c53d22b | Email Address Redacted | Email |
| 5eca5a-4a09-4fb0-9810-83e4eecdffd5 | Email Address Redacted | Email |
| 5eca6bab-ce68-4595-ac5d-e301e8793e99 | Email Address Redacted | Email |
| 5ecc9bdc-397e-4c27-a403-717cc4384829 | Email Address Redacted | Email |
| 5ecccdc0-6ff7-41b7-8074-08bb5d299738 | Email Address Redacted | Email |
| 5ecce5f3-9313-4452-9da0-b656dbeab396 | Email Address Redacted | Email |
| 5ecd51e9-46e5-4d88-a215-ac811ebf5586 | Email Address Redacted | Email |
| 5ecd52f7-701c-492a-a4d8-7436d811ec64 | Email Address Redacted | Email |
| 5ece5246-1f59-4e0a-b24f-a61e7f50aeae | Email Address Redacted | Email |
| 5ece6475-4277-4af2-9fca-b6fbb8a24d0b | Email Address Redacted | Email |
| 5ece86b1-48cd-4cf0-9679-4126b0d22f5d | Email Address Redacted | Email |
| 5ece8a80-0041-45e6-801d-f4f4a82b09bb | Email Address Redacted | Email |
| 5ecea1ba-89c3-4f8f-8139-04185be751ab | Email Address Redacted | Email |
| 5ecf0643-8ea5-4005-9cf9-42fd1861744d | Email Address Redacted | Email |
| 5ecf0cff-d6f8-47de-8798-f092d2467952 | Email Address Redacted | Email |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | Email Address Redacted | Email |
| 5ecf3999-461c-45f9-a913-db3d0d54bbd5 | Email Address Redacted | Email |
| 5ed01265-534c-4b17-bee1-ab1accce99a5 | Email Address Redacted | Email |
| 5ed02c91-c8d9-47a0-b577-9e96bfe0203e | Email Address Redacted | Email |
| 5ed1063e-21e6-4147-90c6-4192e7ab5c89 | Email Address Redacted | Email |
| 5ed16052-3845-4a6b-bd1f-73b9d1d6069b | Email Address Redacted | Email |
| 5ed1b841-c0b1-4584-8115-d0ead2e932ce | Email Address Redacted | Email |
| 5ed1d4a8-55f2-4373-b4c6-218b72a10330 | Email Address Redacted | Email |
| 5ed1db89-16bc-46aa-bd91-b6e2c320c9db | Email Address Redacted | Email |
| 5ed274da-41d3-4e8b-8475-940932259921 | Email Address Redacted | Email |
| 5ed28f2e-083f-4d4d-95b6-06f0a3981a29 | Email Address Redacted | Email |
| 5ed29ae7-229a-4762-a935-ecc51dd32d62 | Email Address Redacted | Email |
| 5ed3b402-4eb8-42b3-876b-8366ee43102a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5ed3ca55-904c-45a0-bb2c-da59918ac5a4 | Email Address Redacted | Email |
| 5ed45267-d940-4ae6-83bb-81583b669d24 | Email Address Redacted | Email |
| 5ed4a445-a710-4af0-ac23-d8a8e367142b | Email Address Redacted | Email |
| 5ed4a445-a710-4af0-ac23-d8a8e367142b | Email Address Redacted | Email |
| 5ed547bd-efcc-4dc9-9380-ea7f26495890 | Email Address Redacted | Email |
| 5ed54d41-d41a-4284-b745-d7aa659f1d1c | Email Address Redacted | Email |
| 5ed59aa6-6b06-48e6-956d-69f115cad77a | Email Address Redacted | Email |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | Email Address Redacted | Email |
| 5ed6c217-730c-4dc7-87b4-602ddda62ce0 | Email Address Redacted | Email |
| 5ed6f835-5dbf-43f9-b23f-1dfac293ca97 | Email Address Redacted | Email |
| 5ed72487-10ec-46fe-8781-603456259dea | Email Address Redacted | Email |
| 5ed73869-9b70-4c0e-a242-811897aa5cd7 | Email Address Redacted | Email |
| 5ed762e9-274e-4008-8459-7d371290ec42 | Email Address Redacted | Email |
| 5ed82c8d-f06d-472e-8141-00eb6e0dbfba | Email Address Redacted | Email |
| 5ed896aa-ffbf-4d97-8e26-af86cdc0ab8f | Email Address Redacted | Email |
| 5ed8f85e-a7bd-4098-95a1-d5ad2451ef71 | Email Address Redacted | Email |
| 5ed91c42-de5d-4fd6-b9e4-a55fce6b4cc0 | Email Address Redacted | Email |
| 5ed9755b-314b-4f15-b5a9-cabcefc2940c | Email Address Redacted | Email |
| 5ed9d47c-bb47-497d-bd1e-ec726c24939a | Email Address Redacted | Email |
| 5ed9e80a-2cc5-4bd5-803b-768cb909d3db | Email Address Redacted | Email |
| 5eda733d-ea50-4665-99d5-25f5005e4b47 | Email Address Redacted | Email |
| 5eda8d15-932b-449f-beb5-33c8c2275a9d | Email Address Redacted | Email |
| 5edb0584-4793-4bd0-8a5d-d04d36c42077 | Email Address Redacted | Email |
| 5edb2642-8792-475b-a23f-2f6275e11510 | Email Address Redacted | Email |
| 5edb3e5a-889d-4ba9-994b-0c281bbf5287 | Email Address Redacted | Email |
| 5edb4b12-dbcc-4292-8506-429725285799 | Email Address Redacted | Email |
| 5edc4fc8-8ffb-453e-9bbb-8506d96f4876 | Email Address Redacted | Email |
| 5edc6ce3-1e1d-44dd-b0df-ac87d7856d7f | Email Address Redacted | Email |
| 5edc99a4-b910-4236-879a-0baeac23118f | Email Address Redacted | Email |
| 5edcba4d-f9fe-454b-97c6-da1577c1cc4d | Email Address Redacted | Email |
| 5edde4e4-45c5-48de-89ef-2ef89a93657e | Email Address Redacted | Email |
| 5edd7cf2-1729-45ad-ba3f-508a046bebe4 | Email Address Redacted | Email |
| 5edda24b-e008-400a-9751-732d54129620 | Email Address Redacted | Email |
| 5eddc951-3973-408a-ad80-0a107158bd10 | Email Address Redacted | Email |
| 5edf6038-3fe2-4c8d-ba38-4ffb8dcd6e5b | Email Address Redacted | Email |
| 5edfb528-8413-4958-a6ff-f5a4b2e7cca0 | Email Address Redacted | Email |
| 5ee04b3d-7cf6-42a8-b970-777e311ca096 | Email Address Redacted | Email |
| 5ee08d5c-174d-4d5e-881d-e1c4376b6504 | Email Address Redacted | Email |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | Email Address Redacted | Email |
| 5ee182e6-40da-41e4-b8f-d19a5871c363 | Email Address Redacted | Email |
| 5ee5a43d-c753-43f2-88ff-0c91d7c0fdfb | Email Address Redacted | Email |
| 5ee689d3-e6b5-4694-8a94-d4c80141275f | Email Address Redacted | Email |
| 5ee6ad28-6f59-461e-969a-24d761155c94 | Email Address Redacted | Email |
| 5ee6cb90-a09d-4577-8fe6-d7dc69ddb481 | Email Address Redacted | Email |
| 5ee6f1af-a58a-4d8d-b9c6-1fbe716e168b | Email Address Redacted | Email |
| 5ee6fed8-5acc-4d7e-8f40-707d55f97b37 | Email Address Redacted | Email |
| 5ee8e6c7-f4da-49ef-acb2-7933bfc95bbc | Email Address Redacted | Email |
| 5ee8e92b-7d8e-4218-b40c-8472b34c1534 | Email Address Redacted | Email |
| 5ee95c1e-6060-4507-94db-f3efc873bcd0 | Email Address Redacted | Email |
| 5ee98952-03b5-46cc-afd4-a8a26d30f6f4 | Email Address Redacted | Email |
| 5ee9d414-3ca0-4ac3-801f-de5923ae63d0 | Email Address Redacted | Email |
| 5ee9ea0f-d92b-480b-ae40-bccabe9bacab | Email Address Redacted | Email |
| 5eea023c-bdaa-4023-9770-6ba389a380e8 | Email Address Redacted | Email |
| 5eea4ee5-7df4-4b43-9a7d-66d5d84901a9 | Email Address Redacted | Email |
| 5eead38a-e03c-4fb9-96a5-80fe9ff8bec2 | Email Address Redacted | Email |
| 5eeb2072-7f85-4380-9040-3739ef12d2ab | Email Address Redacted | Email |
| 5eeb78cf-0ed0-4152-b61c-3c4134e6f2cc | Email Address Redacted | Email |
| 5eebf4d2-1674-47ef-97aa-ac54fe8764c0 | Email Address Redacted | Email |
| 5eec023f-1f7a-495e-918e-c0940057f4f7c | Email Address Redacted | Email |
| 5eec41e7-22c9-4be3-9748-1ff94763b7a6 | Email Address Redacted | Email |
| 5eec6a99-f457-4522-bb89-3e8640ffaa10 | Email Address Redacted | Email |
| 5eec97e0-54f3-401d-97ae-834b9139052b | Email Address Redacted | Email |
| 5eecba0d-6c72-488a-af59-35647bb2cfd1 | Email Address Redacted | Email |
| 5eedf506-eeb4-4a31-9eaf-4501662d22bb | Email Address Redacted | Email |
| 5eeea088-8ff6-4193-844c-a1b3d709af2d | Email Address Redacted | Email |
| 5eef222f-4e86-4855-9535-b9f25e3377b8 | Email Address Redacted | Email |
| 5eef7c85-1890-4b26-92ac-7d0804cb6fcd | Email Address Redacted | Email |
| 5eef7f08-4d28-49f6-a180-a6b1fb92c506 | Email Address Redacted | Email |
| 5eef8de0-1fb4-4ff3-aaf8-c891c44c4027 | Email Address Redacted | Email |
| 5eefb801-ed7d-4658-8432-27f855e1ca6b | Email Address Redacted | Email |
| 5ef03527-7506-4289-a87e-b407500a6697 | Email Address Redacted | Email |
| 5ef0dc87-bccc-4c8f-8574-7bb3b8b6f7f8 | Email Address Redacted | Email |
| 5ef26759-be39-46df-9650-98a8345a4bf8 | Email Address Redacted | Email |
| 5ef3d500-6bea-4ef6-bd3d-d601c7460534 | Email Address Redacted | Email |
| 5ef401d5-23a8-4039-9d2b-868753b1d644 | Email Address Redacted | Email |
| 5ef42c98-accb-4fd1-b392-54b08ce40055 | Email Address Redacted | Email |
| 5ef618bc-e46c-40df-9e32-2fd3c6f3ffc0 | Email Address Redacted | Email |
| 5ef66913-4443-428d-b23c-608a1ee286fd | Email Address Redacted | Email |
| 5ef81e72-7c36-40b3-b25a-6d5f3e94d10f | Email Address Redacted | Email |
| 5ef82074-5210-4a16-b556-13e0ca8f4299 | Email Address Redacted | Email |
| 5ef94f48-98fc-4814-9042-ca774eb9e955 | Email Address Redacted | Email |
| 5ef9add0-bee7-4676-8553-734c538ad7d9 | Email Address Redacted | Email |
| 5efa7ea4-631a-4bd4-a729-e35d8252ff1e | Email Address Redacted | Email |
| 5efb4832-49c0-471e-8841-943bf5c7510f | Email Address Redacted | Email |
| 5efb82ec-2fa2-4cea-8539-2296b9b2a162 | Email Address Redacted | Email |
| 5efbe054-f374-4075-9cc4-d19df3f5d067 | Email Address Redacted | Email |
| 5efc2078-3921-4e32-a9f8-6d3144610751 | Email Address Redacted | Email |
| 5efc53ad-8ce0-4523-bb90-5a2b33d1d8bf | Email Address Redacted | Email |
| 5efcc5be-5da9-4ddc-a4e3-6d28e418dd7d | Email Address Redacted | Email |
| 5efd30c1-f1d8-46c2-8268-028abdbef36d | Email Address Redacted | Email |
| 5efd6961-da94-47b2-988a-94982b70998e | Email Address Redacted | Email |
| 5efefcea-bbc2-401e-98d1-e58430ef5107 | Email Address Redacted | Email |
| 5efefe16-f6a2-4c01-9f8a-fb58582b4fb6 | Email Address Redacted | Email |
| 5effa847-966e-4e85-ba97-0a9fcbe373cb | Email Address Redacted | Email |
| 5f004ffe-2306-405e-959b-9357929dd735 | Email Address Redacted | Email |
| 5f013c11-f4af-4372-9264-1e5ba1677f99 | Email Address Redacted | Email |
| 5f017be3-6906-458b-a725-f51b8dbec1cb | Email Address Redacted | Email |
| 5f0205c9-4acb-4453-89b1-92e7fb9a47ed | Email Address Redacted | Email |
| 5f025347-68c3-4d66-9b59-89b6cd7140c2 | Email Address Redacted | Email |
| 5f02f94c-5b4d-427b-b2b8-92d2c4b84877 | Email Address Redacted | Email |
| 5f03133d-5732-41f2-aa5c-ffdc912ad26c | Email Address Redacted | Email |
| 5f032eaf-933f-4c15-adc7-500c1e2f56c3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5f03f883-9862-4a8e-a85e-e89f13584eef | Email Address Redacted | Email |
| 5f048c16-65ed-4dd6-89b4-7f35cbaaeac6 | Email Address Redacted | Email |
| 5f049525-e8e2-4732-b618-5d94a0acd4ee | Email Address Redacted | Email |
| 5f04cdc5-fba2-4a0d-8fc0-ac34a541ce81 | Email Address Redacted | Email |
| 5f04e5c1-e003-466d-b5d4-12379fe7b8b5 | Email Address Redacted | Email |
| 5f0547ed-6e43-40c6-a8bf-6f0b9973b53b | Email Address Redacted | Email |
| 5f05e60e-7911-41d7-bc87-71568c20d552 | Email Address Redacted | Email |
| 5f0685c3-b17b-4797-85db-9c3185265b8 | Email Address Redacted | Email |
| 5f0706d7-f41f-462f-86e3-c09ca3c8d14c | Email Address Redacted | Email |
| 5f076270-9e1b-4d6d-9d49-739cc89b5173 | Email Address Redacted | Email |
| 5f0788b7-f3f2-429b-9558-0e77e636e469 | Email Address Redacted | Email |
| 5f07ad48-5048-4feb-abb0-76bdeb75c364 | Email Address Redacted | Email |
| 5f0910d0-2b5c-41db-892f-70123e2a3b81 | Email Address Redacted | Email |
| 5f091252-6991-4797-b471-b6464ad617f5 | Email Address Redacted | Email |
| 5f0af80f-9825-4ee2-a8aa-375aec40e53b | Email Address Redacted | Email |
| 5f0c96e2-ab44-4dd9-86be-38179f597e40 | Email Address Redacted | Email |
| 5f0cfed3-8fa7-49ff-a8ec-df98b8f7011b | Email Address Redacted | Email |
| 5f0d16f9-555c-4396-b941-5252551bc020 | Email Address Redacted | Email |
| 5f0de35a-1a04-43c4-8e7e-33d006399be0 | Email Address Redacted | Email |
| 5f0e3c79-0a34-4a32-99cb-44be727b989f | Email Address Redacted | Email |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | Email Address Redacted | Email |
| 5f0e5f4b-fe7f-40aa-a34e-2044659540f5 | Email Address Redacted | Email |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | Email Address Redacted | Email |
| 5f0eafa5-99d0-42fd-b513-ba7bd322b288 | Email Address Redacted | Email |
| 5f0ef562-c1f5-4fdd-992f-e6ff290f2f8f | Email Address Redacted | Email |
| 5f0f56ce-de2a-4598-944c-b947233f9890 | Email Address Redacted | Email |
| 5f0f7238-1215-466c-9c29-554098b303b1 | Email Address Redacted | Email |
| 5f0fc4da-4898-4665-a22b-f6b1c58fdee1 | Email Address Redacted | Email |
| 5f0ffe93-6add-4b6c-9b31-5a450750b19a | Email Address Redacted | Email |
| 5f10aa82-84fa-4162-9398-b09996cda5c8 | Email Address Redacted | Email |
| 5f11b464-a131-437f-8802-bb3283006caf | Email Address Redacted | Email |
| 5f12f5c7-650f-408e-a822-6bac1ba46bcc | Email Address Redacted | Email |
| 5f134cfe-b856-4253-a102-d4b26a0a8c76 | Email Address Redacted | Email |
| 5f142767-c5cb-4c8d-be8e-fc6cca954f80 | Email Address Redacted | Email |
| 5f142e2c-96ae-4ff8-9da9-6b4668d682e6 | Email Address Redacted | Email |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | Email Address Redacted | Email |
| 5f145a55-2870-4102-8a93-5d8cd291e313 | Email Address Redacted | Email |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | Email Address Redacted | Email |
| 5f156177-05fc-4e4a-9b90-a692e12a5d4a | Email Address Redacted | Email |
| 5f15c411-bf85-41e8-ae54-ca8edd1bb5be | Email Address Redacted | Email |
| 5f16807d-5113-4736-8d9b-32cee81c0fd1 | Email Address Redacted | Email |
| 5f16b7d8-61da-475b-838a-867ffbba0675 | Email Address Redacted | Email |
| 5f16bbb4-12fd-4efb-a9d6-fc4c3e856fa9 | Email Address Redacted | Email |
| 5f16c5f3-db3a-4d9e-9d1b-dbc7d1f70e4b | Email Address Redacted | Email |
| 5f16d2f1-78ee-4f19-9add-ff86db4dd08f | Email Address Redacted | Email |
| 5f171e13-7664-4495-ba79-426621970c8c | Email Address Redacted | Email |
| 5f172e3b-6a4a-411e-afc4-c0ba0578eabb | Email Address Redacted | Email |
| 5f173a54-a30d-4eed-8147-92ef62ca84aa | Email Address Redacted | Email |
| 5f1793df-22f4-41b7-8e19-ebcf738a2121 | Email Address Redacted | Email |
| 5f184bea-ba88-4598-8044-99505dcc11b1 | Email Address Redacted | Email |
| 5f18f260-ffda-46c0-ae2d-294a2d0eda89 | Email Address Redacted | Email |
| 5f19e258-6234-4111-bf0f-f120fb4021ee | Email Address Redacted | Email |
| 5f19ff48-77b7-48b7-a025-82331e8290b6 | Email Address Redacted | Email |
| 5f1b41a8-886d-46f0-b3a8-7d7850902ca7 | Email Address Redacted | Email |
| 5f1d5070-82bf-447b-986c-2e4933048f1f | Email Address Redacted | Email |
| 5f1d788d-cd70-4bfe-90cb-bfd6c7e6fc6d | Email Address Redacted | Email |
| 5f1db046-a655-4c0d-a65f-b03b4426143b | Email Address Redacted | Email |
| 5f1eb69c-2448-4503-a881-9d45eb421ced | Email Address Redacted | Email |
| 5f1ff36a-2aba-4477-a9d1-155b9376351c | Email Address Redacted | Email |
| 5f20aa13-578c-4f18-bee3-77516970298 | Email Address Redacted | Email |
| 5f21f49c-e828-4480-accc-aefa0210834 9 | Email Address Redacted | Email |
| 5f234fd7-89f1-4aa2-b0ba-9291302d29d9 | Email Address Redacted | Email |
| 5f23682f-57f7-41c8-bb08-30fdc1fc54d5 | Email Address Redacted | Email |
| 5f2456a2-d15a-481a-8d57-726d18a6d5d1 | Email Address Redacted | Email |
| 5f251172-7261-4372-bdef-8c35f184672b | Email Address Redacted | Email |
| 5f2565d8-c9cf-44f7-88fd-12f584d9a3f6 | Email Address Redacted | Email |
| 5f266920-f630-4108-8879-b3890352482e | Email Address Redacted | Email |
| 5f27bd11-f633-44df-adfc-de136f2f45f8 | Email Address Redacted | Email |
| 5f27e46d-b3e0-4a93-a45e-fd0ef382d13b | Email Address Redacted | Email |
| 5f281e8d-0766-4c7e-b809-3b1015722bf9 | Email Address Redacted | Email |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | Email Address Redacted | Email |
| 5f286232-c2e4-4e46-a117-4025b10c003f | Email Address Redacted | Email |
| 5f286f91-f250-4949-aab0-c9b0b112278d | Email Address Redacted | Email |
| 5f28791a-da1a-4d47-a3bb-524c12a3e5f3 | Email Address Redacted | Email |
| 5f289fd1-2610-4389-81c6-a6ed9910f470 | Email Address Redacted | Email |
| 5f2a22dd-0872-4fed-ad50-739c301bbda2 | Email Address Redacted | Email |
| 5f2a22dd-0872-4fed-ad50-739c301bbda2 | Email Address Redacted | Email |
| 5f2a4a13-abd8-4227-a4e0-a66a4bbb1821 | Email Address Redacted | Email |
| 5f2a7125-077b-43a4-95ec-36595fc5ef08 | Email Address Redacted | Email |
| 5f2ac364-604e-4528-bb20-fce133b1ba52 | Email Address Redacted | Email |
| 5f2cba63-782d-40f4-b3f0-f34084c03fd7 | Email Address Redacted | Email |
| 5f2cdaad-8fb2-4133-a700-d5064108d3b8 | Email Address Redacted | Email |
| 5f2de49d-248d-4698-bc1a-bf46b44d6610 | Email Address Redacted | Email |
| 5f2de664-57ab-4582-bf52-78f8f6ea9f09 | Email Address Redacted | Email |
| 5f2df0a9-8f0f-4e9e-8656-3e2b88812a8b | Email Address Redacted | Email |
| 5f2e3ccb-0461-48f7-84f0-f9c4316c3d87 | Email Address Redacted | Email |
| 5f2e55d6-c79d-4fd4-97a9-7d451de231c6 | Email Address Redacted | Email |
| 5f2e6d41-634b-4d01-ba2a-da5817f9d1466 | Email Address Redacted | Email |
| 5f2f0c10-c523-4093-9dc6-33bde1a90442 | Email Address Redacted | Email |
| 5f30285c-84c8-4af5-a194-467cc6e1eaa9 | Email Address Redacted | Email |
| 5f303950-49e7-43a5-b502-952fdfaa7b12 | Email Address Redacted | Email |
| 5f30cfc1-8e80-4180-ad47-898c4004a2f4 | Email Address Redacted | Email |
| 5f312c1c-ffc6-4fab-9b15-5a3b624d168e | Email Address Redacted | Email |
| 5f31ad2c-5800-4747-94f8-5cda8c8b3e0b | Email Address Redacted | Email |
| 5f3298ce-29ca-4fc3-a7f4-7e1d7443ae31 | Email Address Redacted | Email |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | Email Address Redacted | Email |
| 5f33bb3a-119f-40aa-96e0-d1a0f6ea67ff | Email Address Redacted | Email |
| 5f33cc0f-f7c2-42b7-8357-d40e0bb8a25c | Email Address Redacted | Email |
| 5f3414d5-5360-48fe-9aaf-07e58d5dd0ac | Email Address Redacted | Email |
| 5f341773-0c7f-4198-b4d9-73cfcf254eaf | Email Address Redacted | Email |
| 5f3419c0-1989-47d3-87a6-65324e3f32c3 | Email Address Redacted | Email |
| 5f34806c-ac2c-4b6d-939f-f6fad955d3bd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5f34b985-9a92-4a34-a5bd-9cfc6fc6006a | Email Address Redacted | Email |
| 5f34d6ab-93e9-4fa6-ac9f-279151af31c8 | Email Address Redacted | Email |
| 5f350969-10be-46c7-9954-c12aefa485c7 | Email Address Redacted | Email |
| 5f36a798-e6c6-4f63-95b1-1e28e8a63ce9 | Email Address Redacted | Email |
| 5f36b8c2-61bc-4510-b487-6ebd4ddefa62 | Email Address Redacted | Email |
| 5f36b9f2-2f8e-4020-b713-4ec54094a3fb | Email Address Redacted | Email |
| 5f36de0e-9437-4504-b48a-fc6c6b336da0 | Email Address Redacted | Email |
| 5f36eb51-8b7d-4905-8f17-ccc815435715 | Email Address Redacted | Email |
| 5f37ca4f-9366-4492-a4cc-62879f2cb573 | Email Address Redacted | Email |
| 5f399d2e-4d96-4039-8d80-85033b7c0330 | Email Address Redacted | Email |
| 5f3a4304-8dc4-4f71-8494-d0647edb41e9 | Email Address Redacted | Email |
| 5f3a4bbf-e008-419f-8281-a93c489bebdf | Email Address Redacted | Email |
| 5f3b89da-e87a-4080-8395-2c9affa55494 | Email Address Redacted | Email |
| 5f3c0b18-f83e-400d-a491-2005a0fb93c5 | Email Address Redacted | Email |
| 5f3c1d09-f648-4dcc-9134-f59530205028 | Email Address Redacted | Email |
| 5f3d42d3-4aec-4cac-94fd-61fea0978919 | Email Address Redacted | Email |
| 5f3e0ccc-dbb4-4a6b-ac13-d8dc363c0d08 | Email Address Redacted | Email |
| 5f3e1a47-c5a2-4087-a457-8ab77e61fa52 | Email Address Redacted | Email |
| 5f3e8040-c1dc-4429-a4b8-1feb84162489 | Email Address Redacted | Email |
| 5f3ecd03-16cd-4dc6-ba53-f177222e9d3b | Email Address Redacted | Email |
| 5f3fe338-621a-4aa6-b446-bf5ea5e77e7a | Email Address Redacted | Email |
| 5f403315-16f4-4a0d-946b-fc24b525127a | Email Address Redacted | Email |
| 5f40bc3e-759c-4693-a46b-da7e538783c2 | Email Address Redacted | Email |
| 5f40e764-24dc-4933-a0ba-3e5838b98148 | Email Address Redacted | Email |
| 5f4103e4-aaf1-4699-91fc-d40cd8a273f9 | Email Address Redacted | Email |
| 5f414f84-86e1-4a9e-a4bf-09d35bff77e4 | Email Address Redacted | Email |
| 5f41a9e0-0f36-4e14-9458-9bf2f9964e35 | Email Address Redacted | Email |
| 5f41db40-8c30-4a4e-bb48-9e659309ec8e | Email Address Redacted | Email |
| 5f41dcbc-7d8a-4033-8e0c-5cf73fcab69a | Email Address Redacted | Email |
| 5f426bf0-dd68-4125-bf6e-68dc6278c664 | Email Address Redacted | Email |
| 5f42d502-a185-4e59-becb-94ebfdf93706 | Email Address Redacted | Email |
| 5f4401ae-85c3-4101-98ea-a45ebaa0cac2 | Email Address Redacted | Email |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | Email Address Redacted | Email |
| 5f452997-3f59-419a-bd79-6b1b722ac7c7 | Email Address Redacted | Email |
| 5f46292a-8e59-47db-8dcb-991aae1e2a5a | Email Address Redacted | Email |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | Email Address Redacted | Email |
| 5f46a2c2-ff52-4a4a-a4da-1ab1e17f997d | Email Address Redacted | Email |
| 5f46b0a4-2c34-458a-9170-44a4419c2502 | Email Address Redacted | Email |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | Email Address Redacted | Email |
| 5f47736d-2d88-4d6f-9703-e853966f30f0 | Email Address Redacted | Email |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | Email Address Redacted | Email |
| 5f49507e-7b5d-4094-aadd-187eee0bc339 | Email Address Redacted | Email |
| 5f497792-b712-4f81-b727-231f10a72925 | Email Address Redacted | Email |
| 5f4a0e1d-f49a-4e2a-8b3b-7843a09f1f25 | Email Address Redacted | Email |
| 5f4a24de-8749-4478-8c37-5f5ba6e84f0b | Email Address Redacted | Email |
| 5f4be4e9-38e8-4fd4-aa1a-29ec259dcbf8 | Email Address Redacted | Email |
| 5f4cb6ae-3294-4de9-8ba5-a47f276cba6d | Email Address Redacted | Email |
| 5f4cc1a1-491a-4b33-b86d-343819352bc8 | Email Address Redacted | Email |
| 5f4d65fc-3dfd-488a-a95a-4ea2e108bddc | Email Address Redacted | Email |
| 5f4d8bb4-707c-40dd-bc34-14ee63f529b0 | Email Address Redacted | Email |
| 5f4d978d-7c4b-4420-945c-cd60edc2b1a8 | Email Address Redacted | Email |
| 5f4e222c-0bf7-4f00-950c-1f350730176d | Email Address Redacted | Email |
| 5f4e4d9d-aa87-4714-a070-d00d5fbfcee4 | Email Address Redacted | Email |
| 5f4e53c1-f0ae-41b7-96a7-6eff0a75853a | Email Address Redacted | Email |
| 5f4ef020-d239-49b4-a1f7-0afa89e837cc | Email Address Redacted | Email |
| 5f4fd70e-c70f-4905-8f43-6b56b7da056a | Email Address Redacted | Email |
| 5f502a91-c5bb-4efc-ba2e-47bb74714c02 | Email Address Redacted | Email |
| 5f50b355-699b-4806-806a-76d6db13bc54 | Email Address Redacted | Email |
| 5f513a51-d243-42a6-8e0e-175c0a43ad67 | Email Address Redacted | Email |
| 5f514a69-37c5-4e48-beac-087611b75315 | Email Address Redacted | Email |
| 5f51cb44-0340-492d-af78-580f3ec270e7 | Email Address Redacted | Email |
| 5f51f0f6-af48-4260-8c1a-b3aadc8b06ff | Email Address Redacted | Email |
| 5f524022-ab65-484e-a46e-e75e86ce37de | Email Address Redacted | Email |
| 5f533d73-30c7-464d-88b4-85accfe2624b | Email Address Redacted | Email |
| 5f54967b-e327-4612-8a55-9a3d97f154cb | Email Address Redacted | Email |
| 5f54b31a-9c8b-4317-a87f-f1602a64637f | Email Address Redacted | Email |
| 5f55178a-4542-426e-8710-d3fd9f878a91 | Email Address Redacted | Email |
| 5f554c1b-8020-4168-8d70-98ab15a07d21 | Email Address Redacted | Email |
| 5f56739d-388e-4aa4-9a2b-ad89c19a612b | Email Address Redacted | Email |
| 5f57232c-bb74-48c3-87f5-a06fc3ee21c7 | Email Address Redacted | Email |
| 5f5887a2-fe39-4df6-bd9d-dcfd05033989 | Email Address Redacted | Email |
| 5f58afc2-9b16-4bbf-8607-a3038d86f98d | Email Address Redacted | Email |
| 5f59d3f0-5d52-4da4-b0ef-d40663cd80f1 | Email Address Redacted | Email |
| 5f5a8e97-2f30-4a0e-bef6-d6ef250a7524 | Email Address Redacted | Email |
| 5f5b5760-21d3-420b-ad74-6995d153377f | Email Address Redacted | Email |
| 5f5b9bb1-030e-41b1-90fa-38078cd5268e | Email Address Redacted | Email |
| 5f5c079d-785f-4477-9a99-83a9baa36f1d | Email Address Redacted | Email |
| 5f5c63a9-c26d-4fb3-8bbf-d8bacb0b7be9 | Email Address Redacted | Email |
| 5f5c7470-a587-4856-ba28-87b4452e9474 | Email Address Redacted | Email |
| 5f5cee95-257d-4708-96b5-cca81d9e5c43 | Email Address Redacted | Email |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | Email Address Redacted | Email |
| 5f5e8529-1007-4352-87ad-06b5197f7b8c | Email Address Redacted | Email |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | Email Address Redacted | Email |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | Email Address Redacted | Email |
| 5f5ff76b-de36-4d87-9f6c-8ca753dbb077a | Email Address Redacted | Email |
| 5f60d543-c549-45f4-a16d-ac8c132de6b0 | Email Address Redacted | Email |
| 5f61feb5-a2c5-479f-a1c7-b953baf168d2 | Email Address Redacted | Email |
| 5f626e1b-2b67-4eaf-b3f2-a3ed832d98a9 | Email Address Redacted | Email |
| 5f6341a2-3b43-4a31-a8be-a0fe77f4762c | Email Address Redacted | Email |
| 5f656c84-4bb7-4ce9-9c9e-8594cd4a7999 | Email Address Redacted | Email |
| 5f657f13-7f29-4950-b11b-d5efff45e4eb | Email Address Redacted | Email |
| 5f66e123-e41c-4fee-a35b-886daf22ab11 | Email Address Redacted | Email |
| 5f67566b-0a8a-4688-a632-70dabacfc549 | Email Address Redacted | Email |
| 5f6769cf-3c8b-42c2-aa0b-395f5fd9624e | Email Address Redacted | Email |
| 5f685ac9-03dc-4bcf-82d4-4d3048f98f1e | Email Address Redacted | Email |
| 5f691489-6be0-43af-a4f2-84dfe13c77ef | Email Address Redacted | Email |
| 5f69535e-638f-40b4-bc0e-fb336e064179 | Email Address Redacted | Email |
| 5f6a1cdc-553b-429b-a6c5-c12f5dcf8943 | Email Address Redacted | Email |
| 5f6a21e2-d8ff-4cb5-b37d-17462e93d253 | Email Address Redacted | Email |
| 5f6a50e9-30f1-41a2-86e1-f6282297ba4e | Email Address Redacted | Email |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a94374bb | Email Address Redacted | Email |
| 5f6b2b4d-cd28-4453-8948-ba86683ffa6c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5f6b6f99-f4f0-4711-b0e4-4a443292c10d | Email Address Redacted | Email |
| 5f6ba99c-df5a-4d8e-88f1-5270f265be59 | Email Address Redacted | Email |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | Email Address Redacted | Email |
| 5f6fb9ea-6bf8-4386-9fac-daff0f252adf | Email Address Redacted | Email |
| 5f7055a7-8fec-4755-ab80-0ee9e78ce733 | Email Address Redacted | Email |
| 5f70d182-c2f5-4cae-b61c-3f92e8e774bd | Email Address Redacted | Email |
| 5f71681f-cc92-450e-9d80-4d9d9b773ee8 | Email Address Redacted | Email |
| 5f71b42c-27c4-4dbb-8156-f84fd3ca0169 | Email Address Redacted | Email |
| 5f722e29-ff31-4ae0-b33d-363b60a2756e | Email Address Redacted | Email |
| 5f724b04-4d00-4521-9b72-7407242d774e | Email Address Redacted | Email |
| 5f726f4c-59ae-46df-88eb-f7be3ecef768 | Email Address Redacted | Email |
| 5f73c443-4fe9-4257-b807-0cf36d4b90ae | Email Address Redacted | Email |
| 5f73c5b4-1ffc-4d4c-a4f2-31655cfe3008 | Email Address Redacted | Email |
| 5f73f4a2-3b29-4c2b-8ee2-ae0b75e01f52 | Email Address Redacted | Email |
| 5f741763-d975-4930-a9e6-bc13b4557af9 | Email Address Redacted | Email |
| 5f749cbe-bc00-4253-90dc-1391d9c18ddb | Email Address Redacted | Email |
| 5f7510ad-7041-477c-a495-793973debce1 | Email Address Redacted | Email |
| 5f7520c3-f10b-4b0a-b728-93882f7a8ff5 | Email Address Redacted | Email |
| 5f75372c-b294-46a7-8419-9f456c3a062c | Email Address Redacted | Email |
| 5f768f6e-75f2-42cd-a4fe-e57bf541b68b | Email Address Redacted | Email |
| 5f76dfcb-bbb2-4fb2-b701-060d142e8db4 | Email Address Redacted | Email |
| 5f770666-1aef-427d-9865-9e7b0bbf609d | Email Address Redacted | Email |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Email Address Redacted | Email |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Email Address Redacted | Email |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Email Address Redacted | Email |
| 5f775d84d-0d52-4060-9dab-949b296c5ca8 | Email Address Redacted | Email |
| 5f786b94-9359-4e9b-94d3-04fde17160e5 | Email Address Redacted | Email |
| 5f78a7e5-80c7-4ac4-904e-d5ec9fb8a7de | Email Address Redacted | Email |
| 5f790f18-9fd5-4224-a04a-3110e3109d44 | Email Address Redacted | Email |
| 5f79cf08-5ada-40ad-a4cf-87d10d86253e | Email Address Redacted | Email |
| 5f79d0ba-89b3-4c00-82df-52326e1df02d | Email Address Redacted | Email |
| 5f7c7884-9a8f-4d24-8f86-c5ece4d0a0f0 | Email Address Redacted | Email |
| 5f7c8928-a4d5-4450-87d8-9f3840d6388a | Email Address Redacted | Email |
| 5f7fbc80-5a5c-4b7a-bfb4-f67077b3b3a0 | Email Address Redacted | Email |
| 5f805e4f-b9b8-465d-8906-64bf56366b54 | Email Address Redacted | Email |
| 5f80be66-e795-44c2-a329-c44752393cd6 | Email Address Redacted | Email |
| 5f80f22b-c47f-4309-b6a9-587b65d80259 | Email Address Redacted | Email |
| 5f80fca5-a54c-4813-91bc-afe40185a31f | Email Address Redacted | Email |
| 5f811ec4-45cf-48c1-9214-343275d47d59 | Email Address Redacted | Email |
| 5f813b4c-8ec0-4116-b2d8-30370401ad9e | Email Address Redacted | Email |
| 5f8283ba-0ba2-4c63-953b-05035ee162ff | Email Address Redacted | Email |
| 5f83c37b-5d50-404f-9fd9-ab3b6fb409a2 | Email Address Redacted | Email |
| 5f844e1b-a193-43d9-aca1-2773ab00b3b7 | Email Address Redacted | Email |
| 5f84cf30-50ce-435b-81e7-1a457686d328 | Email Address Redacted | Email |
| 5f84de4c-fec4-4ebd-be12-00794afa47e4 | Email Address Redacted | Email |
| 5f85f60e-e77a-4823-8a43-bbafa44112e7 | Email Address Redacted | Email |
| 5f863997-08f2-4715-aa02-d605467e5bc9 | Email Address Redacted | Email |
| 5f864570-1793-46e0-a6e6-8c005ea77f55 | Email Address Redacted | Email |
| 5f865ed8-babd-4669-8403-760dbe02f2ee | Email Address Redacted | Email |
| 5f869bf2-d5ef-4666-a9a8-52da0908fde6 | Email Address Redacted | Email |
| 5f87307e-9f39-40e6-b71b-b926787eb7be | Email Address Redacted | Email |
| 5f877df0-02ad-4084-a5a5-fc03ad5f256d | Email Address Redacted | Email |
| 5f882532-d57c-463c-81b2-4034c8ac402a | Email Address Redacted | Email |
| 5f888865-8e4d-4a14-bd35-6da2d360752c | Email Address Redacted | Email |
| 5f88b380-fe8c-40ec-9ec1-af5d61f7ab77 | Email Address Redacted | Email |
| 5f88c3ee-90c2-4566-8bd4-372c64a6bbcf | Email Address Redacted | Email |
| 5f88f2ba-f745-4969-a443-1852e9c83be0 | Email Address Redacted | Email |
| 5f890c5c-1a2d-4e33-aa1f-f739282f8b27 | Email Address Redacted | Email |
| 5f8964c7-c32c-47ae-b091-75e434464d0c | Email Address Redacted | Email |
| 5f899499-be42-4c46-996b-4bcdb38b05f3 | Email Address Redacted | Email |
| 5f89f24d-9f09-46dd-8639-1d4628e4bf7e | Email Address Redacted | Email |
| 5f8a0990-2b6d-4bfd-9e59-015bb05557c1 | Email Address Redacted | Email |
| 5f8b72fb-3d53-4bb9-abe3-7dd26968b924 | Email Address Redacted | Email |
| 5f8c12da-234d-47b4-a3b0-ebe1d8fd36d8 | Email Address Redacted | Email |
| 5f8cdfee-e4a5-44d5-93a9-efd78b9e71c9 | Email Address Redacted | Email |
| 5f8cf439-27d1-4c5e-8045-94c04ba8b7e5 | Email Address Redacted | Email |
| 5f8e08a8-d38f-4891-a5c1-9fd1816e4080 | Email Address Redacted | Email |
| 5f8e4b98-9378-47cc-833f-b9c4953e591e | Email Address Redacted | Email |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | Email Address Redacted | Email |
| 5f8f2279-53f6-4cdc-bb50-1c6b16222f70 | Email Address Redacted | Email |
| 5f8f7d53-9e90-46e3-b819-d8b21e624327 | Email Address Redacted | Email |
| 5f9074eb-036c-41dd-8559-4a303c681194 | Email Address Redacted | Email |
| 5f90d20b-fc18-4d45-8738-aa080698cefc | Email Address Redacted | Email |
| 5f92435d-2f97-485d-b74e-3a26fdfd797d | Email Address Redacted | Email |
| 5f9286c1-cfb1-4a04-9ebd-0199b50c03df | Email Address Redacted | Email |
| 5f928d4d-4e89-442c-8e73-42cfd2eaf511 | Email Address Redacted | Email |
| 5f9355d0-1f86-42f4-9dc2-6704c368b0cc | Email Address Redacted | Email |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | Email Address Redacted | Email |
| 5f93b021-07a0-4f4b-abdb-d6281df1dba0 | Email Address Redacted | Email |
| 5f93fa02-86d3-4075-a336-8577d399682d | Email Address Redacted | Email |
| 5f9461fd-0844-40ab-b428-6445cc3cd7cb | Email Address Redacted | Email |
| 5f946b32-13c4-4048-9ac8-3fc4bb72f828 | Email Address Redacted | Email |
| 5f946f77-ee24-44b7-82a1-8b80a73b493e | Email Address Redacted | Email |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | Email Address Redacted | Email |
| 5f969fc3-c8f0-4dee-9dd2-9b5728a300b5 | Email Address Redacted | Email |
| 5f96a066-ede1-476c-8fdd-cc0973b2b284 | Email Address Redacted | Email |
| 5f96dc89-aae1-44f3-977d-5fb859bb7f1d | Email Address Redacted | Email |
| 5f96f4f9-f88c-45cb-a3a4-451a6f55732a | Email Address Redacted | Email |
| 5f97c497-a365-4c03-abf2-2e089566bd7c | Email Address Redacted | Email |
| 5f97c9d3-97bf-44e3-9efb-7ce71c6b5d9f | Email Address Redacted | Email |
| 5f99731d-ff77-497c-b559-dfceaa379b18 | Email Address Redacted | Email |
| 5f99731d-ff77-497c-b559-dfceaa379b18 | Email Address Redacted | Email |
| 5f99eb62-3009-453a-9944-f8b3d0f083ce | Email Address Redacted | Email |
| 5f99f267-8f0b-4713-a13e-0f2b5dd8ff9d | Email Address Redacted | Email |
| 5f9b2d6e-4a8d-45f1-8992-0e14fa8190f1f | Email Address Redacted | Email |
| 5f9be0f-152c-4029-a654-c236e085bc44 | Email Address Redacted | Email |
| 5f9c4e16-c8d0-473a-899a-8b5e4d4b5824 | Email Address Redacted | Email |
| 5f9cb48e-509e-402e-a3f3-675c3a61ddbf | Email Address Redacted | Email |
| 5f9d3a74-0813-4cbb-9936-d651e983bf1f | Email Address Redacted | Email |
| 5f9d854d-b881-4bee-a646-7a7296a3c3d3 | Email Address Redacted | Email |
| 5f9dacbf-f8a0-4c5b-a7df-f2a0404f715e | Email Address Redacted | Email |
| 5f9e460a-dd1d-4638-8a59-78715b5b169a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5f9e4f6c-4940-4ef3-8804-1ac480e5df38 | Email Address Redacted | Email |
| 5fa04a13-98fa-40e3-b9b6-b13478810677 | Email Address Redacted | Email |
| 5fa07027-aa8f-445c-aa3e-cc76f1000a2f | Email Address Redacted | Email |
| 5fa139e1-c96b-4006-9ecc-6599331a45e9 | Email Address Redacted | Email |
| 5fa13ee8-a756-4413-bc11-ae13407c552e | Email Address Redacted | Email |
| 5fa16a5c-3726-42f5-b904-a31205606781 | Email Address Redacted | Email |
| 5fa171c3-6187-4d28-9d76-78ab9bae1311 | Email Address Redacted | Email |
| 5fa1752c-2bb3-47d1-bcf1-d421b8bffeea | Email Address Redacted | Email |
| 5fa1752c-2bb3-47d1-bcf1-d421b8bffeea | Email Address Redacted | Email |
| 5fa177af-fb1f-4bc5-8a9f-2d19b644d41d | Email Address Redacted | Email |
| 5fa1cc3d-0243-4d1d-a65a-3f44bef2b789 | Email Address Redacted | Email |
| 5fa1ce71-b0ec-409b-8260-d48d61d750ab | Email Address Redacted | Email |
| 5fa253d0-6765-4650-b669-400a53406dde | Email Address Redacted | Email |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | Email Address Redacted | Email |
| 5fa299f3-efdb-4ed0-be37-258fb7c78669 | Email Address Redacted | Email |
| 5fa2e6b1-f230-48cb-9415-16e9f847f5e | Email Address Redacted | Email |
| 5fa2f6c5-702f-49fa-bb1d-70c29c61dbf1 | Email Address Redacted | Email |
| 5fa31443-405d-4594-81ce-30fcc42cb2be | Email Address Redacted | Email |
| 5fa38ad1-1882-4807-8dfa-e723082e652d | Email Address Redacted | Email |
| 5fa3cf5d-c15d-4c06-ae71-1c0df7da8bc0 | Email Address Redacted | Email |
| 5fa523c8-a702-4991-a1b1-af3b4cd1e61c | Email Address Redacted | Email |
| 5fa56563-de92-46a2-9de8-2c7f9a981f50 | Email Address Redacted | Email |
| 5fa58824-2b06-442e-af7a-e33ff7670f02 | Email Address Redacted | Email |
| 5fa6bf28-1c6e-409b-996a-1dbabcf81c98 | Email Address Redacted | Email |
| 5fa73e06-4070-4ba8-bd5e-835ea2b6341e | Email Address Redacted | Email |
| 5fa8567e-52fa-4924-8322-c7189654bf73 | Email Address Redacted | Email |
| 5fa875bf-61b4-4adf-bc26-0e27dd287811 | Email Address Redacted | Email |
| 5fa9ed30-b225-4831-a341-cd8855f58f63 | Email Address Redacted | Email |
| 5faa443b-0b60-45dd-ae55-49e90dec6ad7 | Email Address Redacted | Email |
| 5faa5987-d1e3-4ef3-bd07-e04d8d7793da | Email Address Redacted | Email |
| 5faac4a5-b840-4923-a9c3-09f23e55f32e | Email Address Redacted | Email |
| 5faae11e-f8a7-4d60-a191-3cd38e0b8cd1 | Email Address Redacted | Email |
| 5faaf56e-b7bc-4f97-8be0-c82df42eb370 | Email Address Redacted | Email |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | Email Address Redacted | Email |
| 5fab21f2-38ce-4410-bd60-97556573e5fa | Email Address Redacted | Email |
| 5faba82e-d757-4ea4-8786-b40781fb4f6d | Email Address Redacted | Email |
| 5fac7227-ad37-4daf-ae73-d5b0be73517b | Email Address Redacted | Email |
| 5fac7b8d-32db-4b39-8ad7-a4a4e601d114 | Email Address Redacted | Email |
| 5faf50e5-c477-4b4b-b620-7981f941bb0b | Email Address Redacted | Email |
| 5faf8a9d-e045-4ca4-9e77-4a354c1aa973 | Email Address Redacted | Email |
| 5fafd1b0-8561-4496-b4aa-8dfb0bb12c0a | Email Address Redacted | Email |
| 5fb01869-4eed-41c0-b19d-eb7b5bc9b5b8 | Email Address Redacted | Email |
| 5fb0ad73-c4d6-4822-a00f-f65a878e8ec6 | Email Address Redacted | Email |
| 5fb0af01-1f61-45da-989d-7605c757c07e | Email Address Redacted | Email |
| 5fb0cc67-22e7-49c8-9041-aa2654f1303b | Email Address Redacted | Email |
| 5fb20c9e-398b-4940-a373-1ba5f897eeb8 | Email Address Redacted | Email |
| 5fb23713-67b7-4c5a-82c2-58f1ec93adc9 | Email Address Redacted | Email |
| 5fb2d418-faef-48b9-af1b-9436043cb326 | Email Address Redacted | Email |
| 5fb2edfc-4540-4195-a7a1-67dd355c9e58 | Email Address Redacted | Email |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | Email Address Redacted | Email |
| 5fb3c5cf-45d3-43cc-b91e-06fde0ab8062 | Email Address Redacted | Email |
| 5fb4e0dc-87b3-491c-9d8b-0d65a30a7e87 | Email Address Redacted | Email |
| 5fb58d4e-42b4-4768-9db6-594240ef1dda | Email Address Redacted | Email |
| 5fb5dd87-be8e-422e-bc89-62b91e9502b4 | Email Address Redacted | Email |
| 5fb65324-6d98-4675-bd98-92d9ede0b985 | Email Address Redacted | Email |
| 5fb6bfb7-41e8-4787-9a05-4642dcf403e1 | Email Address Redacted | Email |
| 5fb75c56-f3e4-47d0-8aed-65bdaa66a368 | Email Address Redacted | Email |
| 5fb8f451-e9ea-40d2-9d05-783ed2720026 | Email Address Redacted | Email |
| 5fb961e3-992c-44fe-8668-7e955dc77b3b | Email Address Redacted | Email |
| 5fb98f37-7092-4647-8bb6-e64a747de7fd | Email Address Redacted | Email |
| 5fb9ecb7-15ab-42e3-8f63-e22ec61d9ea4 | Email Address Redacted | Email |
| 5fb9f9e8-db61-46f0-bd5a-c05401ceadd04 | Email Address Redacted | Email |
| 5fbaa553-a3f1-4999-8835-7ad03a7ef67d | Email Address Redacted | Email |
| 5fbb9a1b-aa90-44bc-a8c0-820d86f08409 | Email Address Redacted | Email |
| 5fbbdcd9-4b59-4bbd-bb8b-a5de1875fa20 | Email Address Redacted | Email |
| 5fbcc8fa-fec6-4b38-a75f-9f6b7c26c08c | Email Address Redacted | Email |
| 5fbcd6d7-a170-4d69-9816-723fd99d35f6 | Email Address Redacted | Email |
| 5fbce301-3724-4a33-8838-4f319c584ecb | Email Address Redacted | Email |
| 5fbd3cad-264a-477d-b6df-663c6a46ad63 | Email Address Redacted | Email |
| 5fbeadab-9755-4732-9173-f7a6aa83505a | Email Address Redacted | Email |
| 5fbedf45-9308-428b-8bde-bc52f6daaa1a | Email Address Redacted | Email |
| 5fbef92c-467c-451e-8946-c9a175ab89f6 | Email Address Redacted | Email |
| 5fbf451f-1884-426a-8cdc-87cc41e22c62 | Email Address Redacted | Email |
| 5fbf6754-dc87-404c-b47f-991899047ad7 | Email Address Redacted | Email |
| 5fbfba9b-0383-46dc-b901-a54dd0039b19 | Email Address Redacted | Email |
| 5fc031fd-19df-4785-a1b6-25b1f07e22ea | Email Address Redacted | Email |
| 5fc09fe1-eb40-40c7-9b2f-954dbb00673a | Email Address Redacted | Email |
| 5fc0d0af-0596-454d-bd21-2d4ca84d4070 | Email Address Redacted | Email |
| 5fc1055d-935c-47dc-8cd0-1b4f28bad03d | Email Address Redacted | Email |
| 5fc15526-6fc3-4bcd-a599-074f8f5da9f6c | Email Address Redacted | Email |
| 5fc16a03-1153-48d5-9200-1e3a2139232a | Email Address Redacted | Email |
| 5fc1a15e-8934-459c-94eb-deca451d54d1 | Email Address Redacted | Email |
| 5fc25a25-8653-421f-a52f-c90532342be7 | Email Address Redacted | Email |
| 5fc315f1-7fc0-406b-bb63-bf2fbd2914e | Email Address Redacted | Email |
| 5fc32fde-8764-42d9-acd8-a0576580dae5 | Email Address Redacted | Email |
| 5fc331b2-477a-4895-9749-9ee50044d304 | Email Address Redacted | Email |
| 5fc4850a-36b0-4cf3-9a1a-9bf655586925 | Email Address Redacted | Email |
| 5fc4ec6e-e545-4242-846f-ce21b223daca | Email Address Redacted | Email |
| 5fc4edc9-d2d2-43c2-a30f-4252f7c63d79 | Email Address Redacted | Email |
| 5fc505ba-c5a1-40a2-a995-697153e83ae6 | Email Address Redacted | Email |
| 5fc5180e-2486-4946-92f9-2c2f3c34bd02 | Email Address Redacted | Email |
| 5fc5f520-e0a1-45c7-b688-9b8c6f6c667e | Email Address Redacted | Email |
| 5fc7237d-90ae-45e8-9464-118908dd0e7c | Email Address Redacted | Email |
| 5fc734f8-95f1-49a4-a294-4bbc5663a4ae | Email Address Redacted | Email |
| 5fc8771a-e692-4259-87c7-232bbb9a4bb6 | Email Address Redacted | Email |
| 5fc94840-7359-4af5-9e55-6ed9c47e4637 | Email Address Redacted | Email |
| 5fc9785d-8bb1-4ff8-ba7a-45973c236273 | Email Address Redacted | Email |
| 5fc9b59c-0cc7-42cc-ad5c-06e611363eb1 | Email Address Redacted | Email |
| 5fca8aeb-a7ac-45e1-8ea7-385e77ad25c6 | Email Address Redacted | Email |
| 5fcaa204-20a2-4677-9ffb-31838c47d06a | Email Address Redacted | Email |
| 5fcb7fff-a83e-46ae-a468-9c03c42b06fa | Email Address Redacted | Email |
| 5fcb9d9b-4445-467f-b301-b4a359813b1d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 5fcbd586-f35b-4133-8cf3-3fa4c35e085f | Email Address Redacted | Email |
| 5fcbfe53-58fc-4e9f-bb09-bd93089807ea | Email Address Redacted | Email |
| 5fcd2f23-23c3-4d36-8fde-07ebcb40149d | Email Address Redacted | Email |
| 5fcd3656-747f-4be2-97e8-82c880be574e | Email Address Redacted | Email |
| 5fceb242-1beb-4c55-aa86-79de9f0ea4f1 | Email Address Redacted | Email |
| 5fcf7559-31b0-40fb-bb70-18e9e48959f0 | Email Address Redacted | Email |
| 5fcfa16b-aca3-4f1d-b1d9-42cecad15539 | Email Address Redacted | Email |
| 5fcfb93b-5750-4460-beee-b2d993ef9538 | Email Address Redacted | Email |
| 5fd039fd-b7c5-42f2-825a-0288ae9c8ba0 | Email Address Redacted | Email |
| 5fd0b912-2a00-4ae5-84f3-f43370c6d6c3 | Email Address Redacted | Email |
| 5fd0f05e-29e6-4cce-9742-bc40b510bd15 | Email Address Redacted | Email |
| 5fd13806-e3b8-41ab-9577-c91f930cfa37 | Email Address Redacted | Email |
| 5fd17cdc-b4de-498d-a96e-6e4fec4a79ae | Email Address Redacted | Email |
| 5fd186b0-c9a3-45a5-a8f9-e3807f3d5422 | Email Address Redacted | Email |
| 5fd2b5c2-5860-49a5-9771-74262871e7d2 | Email Address Redacted | Email |
| 5fd35ebc-95c0-41e9-aa99-ebed6156089e | Email Address Redacted | Email |
| 5fd3cc5d-0235-4682-b929-a47797255d5f | Email Address Redacted | Email |
| 5fd3dcb2-6fe8-45a7-b220-48890a9c8a78 | Email Address Redacted | Email |
| 5fd3e106-acc6-4c77-ae27-b3e3678a7d68 | Email Address Redacted | Email |
| 5fd408d6-e9bb-45e4-85e6-c39bfedd6128 | Email Address Redacted | Email |
| 5fd45a50-7f58-490a-be36-0738e8efebc3 | Email Address Redacted | Email |
| 5fd491ac-edbd-49cb-8358-98ce12996b5c | Email Address Redacted | Email |
| 5fd4b7d2-0e3f-498d-9126-9b78d01de536 | Email Address Redacted | Email |
| 5fd6cbb1-f197-444a-adf0-66cd9e9cb56c | Email Address Redacted | Email |
| 5fd70c99-8492-4feb-bd6a-f88433d24118 | Email Address Redacted | Email |
| 5fd75850-175f-4c30-87fd-0602ff533add | Email Address Redacted | Email |
| 5fd781b2-6bce-478a-a44b-6c8bfcb87a9a | Email Address Redacted | Email |
| 5fd7c29b-87f5-48a4-8552-f6d51d1e1c8e | Email Address Redacted | Email |
| 5fd7c43a-0191-4220-aaf3-a0bb68cea541 | Email Address Redacted | Email |
| 5fd9404c-d5d0-4b60-9dce-8bb52038f9d3 | Email Address Redacted | Email |
| 5fda70f6-2c38-4da5-96c5-76c6d8da5f19 | Email Address Redacted | Email |
| 5fda7f0c-a9bb-4980-a7f8-24ee4732b6dd | Email Address Redacted | Email |
| 5fdadd5d-f1ad-48e7-8ec5-ac8b665b5527 | Email Address Redacted | Email |
| 5fdb1fff-c379-47cc-b2cf-42ab571049e6 | Email Address Redacted | Email |
| 5fdbaf45-183f-4eaa-ba0b-15faa02b8f9b | Email Address Redacted | Email |
| 5fdc99ae-7f4a-422f-99ef-45c2f16a7c97 | Email Address Redacted | Email |
| 5fdcaf58-09d3-4b1e-853e-edba2b46e85d | Email Address Redacted | Email |
| 5fdddc95-c24b-432c-8ead-84eaece665ba | Email Address Redacted | Email |
| 5fde6b71-eb79-4e05-a502-b9a3b3f9339e | Email Address Redacted | Email |
| 5fdf3e85-7e53-41ae-bbfc-7a92e453d8d5 | Email Address Redacted | Email |
| 5fe1ad15-4557-47f8-b7a4-03671c50df30 | Email Address Redacted | Email |
| 5fe1e910-8f0e-4558-aa60-5dc598e08e6b | Email Address Redacted | Email |
| 5fe28f29-7b83-4223-bc06-a5a9c767fd99 | Email Address Redacted | Email |
| 5fe29394-5607-4bf7-90da-4277c1d98478 | Email Address Redacted | Email |
| 5fe3b282-7172-4c07-9870-ccc354b5c61d | Email Address Redacted | Email |
| 5fe479b9-3814-4c66-9464-46c01a3e8509 | Email Address Redacted | Email |
| 5fe4f129-8220-40ef-9133-9565b62eef3d | Email Address Redacted | Email |
| 5fe50442-a265-43b9-aaf4-b36746e708b5 | Email Address Redacted | Email |
| 5fe5792e-9861-4612-8219-fdc7119b4e3a | Email Address Redacted | Email |
| 5fe5e3b7-2474-4883-9a9c-a7411ef09681 | Email Address Redacted | Email |
| 5fe6515d-e36a-4011-bd8a-163943b63c79 | Email Address Redacted | Email |
| 5fe688dc-861e-4176-aab7-5c923599af6c | Email Address Redacted | Email |
| 5fe6920a-aa05-44ed-855f-f65014e4c77a | Email Address Redacted | Email |
| 5fe6c457-cf8c-40b2-9146-f6d898abd6cc | Email Address Redacted | Email |
| 5fe6e0c0-cd38-46b5-ae59-a4b38334e84d | Email Address Redacted | Email |
| 5fe82f5a-d039-40bd-a4b3-72acbfa4b2fe | Email Address Redacted | Email |
| 5fe89b7d-c4f6-47d3-98d5-8fece92abe10 | Email Address Redacted | Email |
| 5fe9792a-d314-466b-bb9b-935d50143913 | Email Address Redacted | Email |
| 5fe986f5-2909-4e1e-b0c6-6f6dc1ac278d | Email Address Redacted | Email |
| 5fe9f9b2-9a56-48f8-a9c3-4452d38c31d9 | Email Address Redacted | Email |
| 5fea0519-aec2-4411-8348-5165ac14b828 | Email Address Redacted | Email |
| 5fea20fb-0f96-4ab7-80e2-c017e542e5f3 | Email Address Redacted | Email |
| 5feb518c-a467-4ca1-9bdc-768aab9e36a7 | Email Address Redacted | Email |
| 5feb70a5-4d06-480f-996d-d9aefc01f1cb | Email Address Redacted | Email |
| 5febafb9-0f0d-49e7-ba19-8729ba65d377 | Email Address Redacted | Email |
| 5fec48f5-39a3-4517-800b-058dafd604b2 | Email Address Redacted | Email |
| 5feccbc7-c33e-420d-ba80-230fa2be6be7 | Email Address Redacted | Email |
| 5fed2d70-67cf-4520-ace9-353a7dce2c66 | Email Address Redacted | Email |
| 5fedb29d-8771-4589-8534-6e410409391e | Email Address Redacted | Email |
| 5fedf92c-9581-4801-a6c9-abd415449e0a | Email Address Redacted | Email |
| 5feebbae-ce26-4a3a-9f4f-382dadf45ff7 | Email Address Redacted | Email |
| 5fef2600-dd8e-40d9-8688-b9580f195f11 | Email Address Redacted | Email |
| 5ff02b8d-5254-4896-8041-da5c318e5e63 | Email Address Redacted | Email |
| 5ff12a2b-034d-4d1c-a666-9ee6a4c6ce9b | Email Address Redacted | Email |
| 5ff13395-af43-419e-8455-184caa45e9c9 | Email Address Redacted | Email |
| 5ff1c7b4-1177-4921-9d25-f9f336c4d261 | Email Address Redacted | Email |
| 5ff1fdff-3101-4893-b815-462d1d8c6d7b | Email Address Redacted | Email |
| 5ff24bb8-c898-43dc-a953-1c2548c354f3 | Email Address Redacted | Email |
| 5ff2b739-233a-4b25-996e-41c340ca9b03 | Email Address Redacted | Email |
| 5ff2ef48-6f33-45d2-9a11-82a32874e107 | Email Address Redacted | Email |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | Email Address Redacted | Email |
| 5ff3bb25-dfe6-4ab5-9f64-3f8115238898 | Email Address Redacted | Email |
| 5ff3e0e0-855f-4088-91ea-3da739b3cf02 | Email Address Redacted | Email |
| 5ff5a3dd-d790-4b5d-a9d3-90f338342708 | Email Address Redacted | Email |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2dcca | Email Address Redacted | Email |
| 5ff684f1-adc0-4347-8266-04bfb0141046 | Email Address Redacted | Email |
| 5ff6894a-1ffd-4376-a35e-499cc4f7b985 | Email Address Redacted | Email |
| 5ff7b715-6c03-4f0d-bce9-ec6a638dd846 | Email Address Redacted | Email |
| 5ff7caf0-3299-4b9b-bce6-34db3b0f0719 | Email Address Redacted | Email |
| 5ff8c113-9149-4e0a-9579-b9379cecd86c | Email Address Redacted | Email |
| 5ff97f77-3d7d-417c-bb83-7766aa899343 | Email Address Redacted | Email |
| 5ff98ac2-c1ee-4cd5-850c-540541c4dd6d | Email Address Redacted | Email |
| 5ff9b453-6cd8-49e6-8535-5912e7e71f86 | Email Address Redacted | Email |
| 5ffa08eb-1f62-4414-84af-a9ca80f3cdac | Email Address Redacted | Email |
| 5ffa92f3-dadd-48f9-a8e9-49144bcebdbc | Email Address Redacted | Email |
| 5ffaac79-2b18-4eab-afa3-6f1c35057711 | Email Address Redacted | Email |
| 5ffb8c86-d233-4e2c-8a76-60c07299a93b | Email Address Redacted | Email |
| 5ffbd913-cd5f-4010-b4c4-5ea9d87414d0 | Email Address Redacted | Email |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | Email Address Redacted | Email |
| 5ffcec94-de77-49fb-9858-9a5070a6fb30 | Email Address Redacted | Email |
| 5ffd6205-928d-4a1d-876b-905e142ebf4c | Email Address Redacted | Email |
| 5ffd6619-e2c5-499b-9573-1ecb5ebb3ec7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 5ffdcaba-bf17-4b9b-a22b-c6d5d49c3c64 | Email Address Redacted | Email |
| 5ffde35c-64d1-49fa-8557-bfe9593ed2bc | Email Address Redacted | Email |
| 5fff2271-b94f-46d2-af6d-53fb59cd0fe2 | Email Address Redacted | Email |
| 5fffc6ec-914c-41e0-920f-3e514a86608f | Email Address Redacted | Email |
| 5ffffb0d-aae0-4944-9fbf-cd82a7494188 | Email Address Redacted | Email |
| 60000399-9e31-4184-95c7-517e564da5d6 | Email Address Redacted | Email |
| 60002705-c052-4353-a7fd-da78746e6a3f | Email Address Redacted | Email |
| 6000312c-5277-4071-b3d1-00cea309af27 | Email Address Redacted | Email |
| 60006fee-c67f-466f-a13f-dc83597e86fa | Email Address Redacted | Email |
| 6001d272-bc51-4e65-84e6-b7bc039a2898 | Email Address Redacted | Email |
| 600258f3-ae6d-44a0-b200-73342a48a596 | Email Address Redacted | Email |
| 6002fab6-650f-4e45-a597-9640a7ffedf6 | Email Address Redacted | Email |
| 600403ad-960e-49a4-b985-d26969d5711b | Email Address Redacted | Email |
| 6004e4e-ce85-4607-82c5-0c8c884cfb48 | Email Address Redacted | Email |
| 6005241c-667b-4ab5-8e0a-76f5cccec584a | Email Address Redacted | Email |
| 600544bc-ffbb-4ba5-9194-2e2d3fa06b7f | Email Address Redacted | Email |
| 60054c31-8edb-43d4-81bb-abe2a640f347 | Email Address Redacted | Email |
| 6006156b-d4f0-4d12-a0c9-f3d1f099b3cb | Email Address Redacted | Email |
| 60061ebe-607c-433f-8061-58b394d62f6e | Email Address Redacted | Email |
| 6006fd25-dba3-4c1a-98fd-39bbb453b913 | Email Address Redacted | Email |
| 6007f5b5-2d2f-4857-872d-82d6998533c0 | Email Address Redacted | Email |
| 60089d76-6d9e-4388-9d53-66c02ea9b1f8 | Email Address Redacted | Email |
| 6008a778-e06b-434d-914b-3ea54f23d48d | Email Address Redacted | Email |
| 6008b2f8-a763-476a-8876-d9f369b87f5d | Email Address Redacted | Email |
| 6009296b-4d80-4961-b321-f134c829ec7a | Email Address Redacted | Email |
| 600bcf33-51dc-412c-90a1-311f526bb34e | Email Address Redacted | Email |
| 600c529b-8acc-42bc-9606-0a00bdb45512 | Email Address Redacted | Email |
| 600defbc-3928-431e-b486-1b350deb8c28 | Email Address Redacted | Email |
| 600df26c-8397-4db9-8466-ab27c5d6ac21 | Email Address Redacted | Email |
| 600ea2b1-579a-406b-bbb4-0035bce78c0a | Email Address Redacted | Email |
| 600effd4-b4b3-4eb2-a375-0910f7ddaa64 | Email Address Redacted | Email |
| 600f196f-8431-43f2-b01c-4d2d091235f6 | Email Address Redacted | Email |
| 600fdb41-f34a-40c8-ac1e-f9df9b871beb | Email Address Redacted | Email |
| 6010a2d0-e4ad-45df-b19d-af3a86e29979 | Email Address Redacted | Email |
| 6010ba41-8edd-452a-b431-e8d9053295bd | Email Address Redacted | Email |
| 6010c770-0365-48d9-a4ca-b66e93475483 | Email Address Redacted | Email |
| 6010de8e-2f0d-4365-b1e4-b083f405fcd9 | Email Address Redacted | Email |
| 6010e176-ae19-465f-a091-1cc966e45ee5 | Email Address Redacted | Email |
| 60127fdd-dd26-4e8f-923c-e527f0c946db | Email Address Redacted | Email |
| 6012d5cb-750f-472c-8b9b-fd973aac47c2 | Email Address Redacted | Email |
| 6014b4b3-9904-441e-8ccb-fb0bd1053865 | Email Address Redacted | Email |
| 6014e770-a189-4b9c-95e7-179ffbcb76d7 | Email Address Redacted | Email |
| 60153ef3-c063-4610-b7c1-453a303f6c11 | Email Address Redacted | Email |
| 601573f1-35e9-497d-9516-65c9daac8a48 | Email Address Redacted | Email |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Email Address Redacted | Email |
| 6016076b-2ef5-4dc5-a52b-050880f1f968 | Email Address Redacted | Email |
| 60161a6b-eaf5-4844-9598-53eb5f644054 | Email Address Redacted | Email |
| 60165f03-b17e-4439-aff5-0d2153ffe4a0 | Email Address Redacted | Email |
| 6016ceda-3dd3-4367-a231-0374aad1bf68 | Email Address Redacted | Email |
| 601747a3-d6f2-4631-91bb-fab3c530767d | Email Address Redacted | Email |
| 6018b462-4e38-4a19-ad0b-a12b835d24ce | Email Address Redacted | Email |
| 6019c507-0905-4618-889a-5953e5a75aed | Email Address Redacted | Email |
| 6019cca4-c25d-48cf-9fcd-0be75457c7da | Email Address Redacted | Email |
| 6019d70d-3585-4a1b-b5da-fa00635f2288 | Email Address Redacted | Email |
| 601a8533-b8be-4b44-99c7-5e2773602564 | Email Address Redacted | Email |
| 601aac42-51e2-475c-9405-a7bab340d26c | Email Address Redacted | Email |
| 601c0776-83dc-4fe5-91de-69b497c78fb5 | Email Address Redacted | Email |
| 601e06ca-2242-4231-af8a-e5d5224eb496 | Email Address Redacted | Email |
| 601f261b-480b-49e0-a003-4f8a73163022 | Email Address Redacted | Email |
| 601fa547-d76f-4ec1-83b7-87dbe1079778 | Email Address Redacted | Email |
| 602041b6-3092-469f-934c-6e896f3023dd | Email Address Redacted | Email |
| 6020d4eb-6929-460c-9d1c-1a51dd8d094c | Email Address Redacted | Email |
| 602102aa-4130-49a5-beea-31932148ea66 | Email Address Redacted | Email |
| 6021b0bd-2f76-48ab-8271-bdd02168cc37 | Email Address Redacted | Email |
| 6021e6e7-acdf-4776-982d-c025c17cb607 | Email Address Redacted | Email |
| 60228a7d-c1b4-43c7-b82c-6c523e08c612 | Email Address Redacted | Email |
| 6022c0d9-a4aa-4143-a7fd-b56c37a69edc | Email Address Redacted | Email |
| 6022e329-97a8-4c2c-a6e0-44ce023b33e1 | Email Address Redacted | Email |
| 602320a0-2971-4dc8-8da3-df0354a4d017 | Email Address Redacted | Email |
| 60232867-6ff5-4b06-94a0-f2bd9887581b | Email Address Redacted | Email |
| 6024221b-4313-4eb1-9fca-46c83df8bbec | Email Address Redacted | Email |
| 60246909-4986-4447-b3c3-35444f7f8eff | Email Address Redacted | Email |
| 60249732-2b52-4646-9edf-9f4e23ef0b41 | Email Address Redacted | Email |
| 6024b9c6-5c2c-40e3-82d9-6f4efa013e65 | Email Address Redacted | Email |
| 6025ad79-3848-47bb-ad16-20aa90fcbdc5 | Email Address Redacted | Email |
| 6025fe39-c001-46ff-af53-d4ca8dbce076 | Email Address Redacted | Email |
| 60262baa-5160-4663-9811-27638197e65a | Email Address Redacted | Email |
| 60263922-7b94-48ac-b1f6-e6baecb12994 | Email Address Redacted | Email |
| 6027123e-1cda-4d31-94d3-3de6bd3b6f66 | Email Address Redacted | Email |
| 6027361e-8512-46ce-a37f-cfae2f8d9e27 | Email Address Redacted | Email |
| 6027470b-fe6a-4183-a46a-dade4fa37c8d | Email Address Redacted | Email |
| 6027932e-c224-4272-b3fe-5d854c2e781e | Email Address Redacted | Email |
| 6027bd95-6800-4479-9b93-42349f682583 | Email Address Redacted | Email |
| 6028b6a3-26c4-4515-9855-02ae230d7f67 | Email Address Redacted | Email |
| 6028de6d-708a-4fbb-974f-447f6dee4047 | Email Address Redacted | Email |
| 60292c7e-1623-4019-9aaf-e4754b4628d3 | Email Address Redacted | Email |
| 6029673d-eaa6-4b93-87d2-080dba08ecc0 | Email Address Redacted | Email |
| 60299902-bac1-4437-a3d8-dd9a38cac195 | Email Address Redacted | Email |
| 602a5d09-19b0-462a-8b73-dd7d4052af26 | Email Address Redacted | Email |
| 602adada-2b5d-4eea-a2f0-d9ab456ae489 | Email Address Redacted | Email |
| 602b98c8-a79b-4ac6-87d5-4ea6a4ea90a7 | Email Address Redacted | Email |
| 602bc144-f757-4518-9a79-346f3ea333bb | Email Address Redacted | Email |
| 602c3474-fcd6-48e5-a6c8-9cd6550ca223 | Email Address Redacted | Email |
| 602da430-a609-4b95-97e7-737846e91f7e | Email Address Redacted | Email |
| 602dd45b-de74-48d0-a0f9-0ffa6d69a34f | Email Address Redacted | Email |
| 602de9e0-2251-4429-95cd-bb5114033279 | Email Address Redacted | Email |
| 602e591e-d7c7-43a4-b364-ac61940c3207 | Email Address Redacted | Email |
| 602e5de8-4149-42ca-b1ad-aef7a4ba2881 | Email Address Redacted | Email |
| 602ea6f9-326b-4ab7-82df-76f96f900898 | Email Address Redacted | Email |
| 602eb3e5-03bb-4a0b-a003-8ca06f67f777 | Email Address Redacted | Email |
| 602ecc07-ce9a-4d45-8b49-854aaf73d175 | Email Address Redacted | Email |
| 602f5ef7-f67a-4f31-884d-f5125527b8fc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 603028c1-49f8-4a30-8a01-e3b89476ee28 | Email Address Redacted | Email |
| 60306d1b-2636-4d67-8c1d-36f7455c4797 | Email Address Redacted | Email |
| 6030dcf8-6b12-42cf-910b-c9b9d56a70b8 | Email Address Redacted | Email |
| 60310742-c57f-4498-a668-4d647c245f23 | Email Address Redacted | Email |
| 6032244b-e567-45f6-bd03-75ae7b738082 | Email Address Redacted | Email |
| 603260cc-e339-445a-bed2-ff6c660567a8 | Email Address Redacted | Email |
| 60327611-d8b9-4d31-9922-840b9f655f23 | Email Address Redacted | Email |
| 6032a636-4e4b-421c-b3d5-ecf1b96cbee0 | Email Address Redacted | Email |
| 6032e6a2-7326-45ef-97fa-ed3093f66dcd | Email Address Redacted | Email |
| 6032fc87-e6cc-4ad4-9ab2-4cfe543269e3 | Email Address Redacted | Email |
| 6030f26-d81c-40a1-971c-19370e085a7b | Email Address Redacted | Email |
| 60337fde-c2c2-4677-8168-09e9816dcffe | Email Address Redacted | Email |
| 6033b4c3-a272-437f-a5e5-242b49aa5d2a | Email Address Redacted | Email |
| 60343805-dc05-4bfe-9222-195cb8182936 | Email Address Redacted | Email |
| 60346488-a9c0-49dd-9790-06d6ca558ddc | Email Address Redacted | Email |
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | Email Address Redacted | Email |
| 60344006-cf16-43ec-a347-481abf84420e | Email Address Redacted | Email |
| 6034df3e-095d-4343-86e9-7601e3f4d8cb | Email Address Redacted | Email |
| 60354475-b617-4277-ac8f-da416a2af464 | Email Address Redacted | Email |
| 60354cc4-ad49-4e02-8d7c-cf790896adef | Email Address Redacted | Email |
| 6035e6a0-13a5-4071-8021-6dd23d1e8b9a | Email Address Redacted | Email |
| 6035fef4-e3fd-42bc-b477-2922932dbf36 | Email Address Redacted | Email |
| 60364df0-b447-4673-845d-07394e21f5f5 | Email Address Redacted | Email |
| 6036b508-1ffe-4b77-b2ce-ec0e4457075b | Email Address Redacted | Email |
| 6036b572-aa1e-466a-8ebd-50ae3d833d49 | Email Address Redacted | Email |
| 60374475-71b1-4123-8b34-554ae98bdfa0 | Email Address Redacted | Email |
| 6037ae89-1485-4f9a-9cf0-20da91317a3e | Email Address Redacted | Email |
| 6037e2d1-da0c-43c5-8679-5844a22ba55e | Email Address Redacted | Email |
| 6037e52f-8ba4-46a3-a0a3-719a4ea47a50 | Email Address Redacted | Email |
| 6039221b-b43c-4187-bfa3-54f561eb2d36 | Email Address Redacted | Email |
| 603b8454-2976-46b0-92a6-a83a2c2567c0 | Email Address Redacted | Email |
| 603d6c12-d192-486e-bc9d-a1f64976c359 | Email Address Redacted | Email |
| 603e2251-0530-41bf-8467-0c69e12b3f68 | Email Address Redacted | Email |
| 603ead0a-55e1-44f6-8654-26e149bb76c3 | Email Address Redacted | Email |
| 603eca84-0f8e-4024-95f2-64eaaded0c28 | Email Address Redacted | Email |
| 603fc43d-f476-4aa6-9ee5-c213e1a396c5 | Email Address Redacted | Email |
| 603fc565-5f2e-481b-91c6-7ff7ebe07ddd | Email Address Redacted | Email |
| 60400b07-e849-496b-b7a4-cb33907c4764 | Email Address Redacted | Email |
| 604022de-288f-421f-bd06-62d36d014e77 | Email Address Redacted | Email |
| 6040c5cc-2c62-40fb-8bb1-2f9ee2c863fb | Email Address Redacted | Email |
| 6040e2f2-b8b1-48ab-9db0-7bd5901d66fb | Email Address Redacted | Email |
| 60410db2-57d5-45d5-9cc2-f4f83a76ac46 | Email Address Redacted | Email |
| 6041af03-a7cf-4341-b7a4-83ac0ff6f497 | Email Address Redacted | Email |
| 6041cf6d-8f63-416d-9ec8-c495308226b1 | Email Address Redacted | Email |
| 60424556-f7f4-4cc9-a7d4-7677eea7416f | Email Address Redacted | Email |
| 60436e0e-abf5-41a9-b660-dff70766c2d2 | Email Address Redacted | Email |
| 6043a650-2dd0-4609-abde-4dc3bac80d2a | Email Address Redacted | Email |
| 6043e9c-e649-4e03-9cb9-fa4b0f30e677 | Email Address Redacted | Email |
| 6044261d-d749-478f-942b-1b2f9dc0391c | Email Address Redacted | Email |
| 604498bd-1ca9-4eb4-9c70-8dad227a3b39 | Email Address Redacted | Email |
| 6044a322-c233-4244-a87a-c6606246cae3 | Email Address Redacted | Email |
| 6044e084-4de7-4629-b807-127e861519eb | Email Address Redacted | Email |
| 60450158-1acb-4b0c-b853-85f250c4a0f9 | Email Address Redacted | Email |
| 60465cd7-3a6f-45c6-b917-808cb987077a | Email Address Redacted | Email |
| 6046b0ce-93fb-4ec6-9f9e-ca5529a47a7d | Email Address Redacted | Email |
| 60470065-15bc-4adf-b10a-db7f6de1df1c | Email Address Redacted | Email |
| 6047cc43-d7a4-459b-849c-1ee6167334a3 | Email Address Redacted | Email |
| 6048043c-fdf1-4dbe-92d9-0e34211d89c9 | Email Address Redacted | Email |
| 60481dd5-5746-483d-8b23-aeda562b0b1e | Email Address Redacted | Email |
| 60483685-4a56-4288-a763-fe61eaf5b733 | Email Address Redacted | Email |
| 60486c10-e910-4574-b433-222d49e7e229 | Email Address Redacted | Email |
| 60488951-1c75-4662-b632-cb09dc5a6f7c | Email Address Redacted | Email |
| 6048bab9-df26-45f6-9bcb-4975de106f54 | Email Address Redacted | Email |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | Email Address Redacted | Email |
| 60488480-b816-4cf8-9d2f-429afba85eea | Email Address Redacted | Email |
| 604934bd-f3b2-4a4b-be48-c12b6419a1aa | Email Address Redacted | Email |
| 60495b59-d1d3-47c6-a6eb-6728033ed742 | Email Address Redacted | Email |
| 604b2351-c3d3-4f18-9897-317866241509 | Email Address Redacted | Email |
| 604b4968-1abd-465d-ad3f-56e96600a6f7 | Email Address Redacted | Email |
| 604c9e60-d996-475b-9a91-450b091aa01e | Email Address Redacted | Email |
| 604e5097-2fde-44ec-b570-38b5b3c529aa | Email Address Redacted | Email |
| 604e61a2-2a9d-417c-a1ab-7e6e2489fc90 | Email Address Redacted | Email |
| 604e81db-e49f-4d84-9a01-6f58a15b4670 | Email Address Redacted | Email |
| 604eb2d0-8261-4c27-ab81-23ef2ce55be9 | Email Address Redacted | Email |
| 604f686c-cbc4-4c32-808a-63db5bbf8d76 | Email Address Redacted | Email |
| 604f7ee0-3e4f-49ad-8f6b-3e146795f00a | Email Address Redacted | Email |
| 60503d7d-6a3d-4cbe-9180-73a6dc3ddbe7 | Email Address Redacted | Email |
| 60503dff-75ad-45ca-bcb7-43090ea32de4 | Email Address Redacted | Email |
| 60507e46-d275-48cd-af4e-09e9bfa29954 | Email Address Redacted | Email |
| 6050b2f2-790a-46ca-8222-1e6ce070e97b | Email Address Redacted | Email |
| 6050b2f2-790a-46ca-8222-1e6ce070e97b | Email Address Redacted | Email |
| 6050dfef-413b-40c3-afd0-a9d7a2ecc139 | Email Address Redacted | Email |
| 60514631-faf0-4367-9249-5e9d4be18884 | Email Address Redacted | Email |
| 60514761-090f-435b-929c-8a00a9fa3c2c | Email Address Redacted | Email |
| 6051d431-fd56-4959-8f98-50dbb4341940 | Email Address Redacted | Email |
| 6052b0e0-34b4-4804-bf48-2f61d65d10a4 | Email Address Redacted | Email |
| 6052fb00-fbb1-46f5-a985-9b30d0df0bbf | Email Address Redacted | Email |
| 60531a8c-c66e-49dd-ad5c-7fb153a05bcb | Email Address Redacted | Email |
| 60531a8c-c66e-49dd-ad5c-7fb153a05bcb | Email Address Redacted | Email |
| 60541770-4cd6-4611-a955-ebd341d85749 | Email Address Redacted | Email |
| 6054cab0-207c-4ccf-a423-7c489d432080 | Email Address Redacted | Email |
| 6054cfae-8e99-4766-b371-da48a0b1dddf | Email Address Redacted | Email |
| 605655fb-33f8-4abe-aa88-7aae08d3217d | Email Address Redacted | Email |
| 6056c083-3ee2-48b8-bf61-440e739506bb | Email Address Redacted | Email |
| 6057791c-6a7e-445d-ac86-4b1b054d25d2 | Email Address Redacted | Email |
| 6058c18d-9e21-404f-9f46-2fca9d228b5f | Email Address Redacted | Email |
| 6058e564-0f56-42f1-8d25-c813f2e2438a | Email Address Redacted | Email |
| 605937de-13f7-4344-a6e0-b8192c9eaa8f | Email Address Redacted | Email |
| 605958fb-eaf8-4940-b81d-6fbdd211c14f | Email Address Redacted | Email |
| 6059bb53-b748-4dde-b206-a61d89dc6feb | Email Address Redacted | Email |
| 605abcf9-7f13-4321-ad82-2d0268b3052a | Email Address Redacted | Email |
| 605ad4dd-8641-42d4-85fc-32ced47f9ebc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 605b5880-c286-464a-b98c-d31b640cd3e0 | Email Address Redacted | Email |
| 605b6ee6-c122-49e5-b41f-4645afe9cc46 | Email Address Redacted | Email |
| 605c2e59-48a3-4b98-970d-898a1c93dcd2 | Email Address Redacted | Email |
| 605c5104-b63d-4cb4-b07c-411eb3f0266e | Email Address Redacted | Email |
| 605c74c5-df3f-46a4-92ef-b4f5661bf928 | Email Address Redacted | Email |
| 605c74c5-df3f-46a4-92ef-b4f5661bf928 | Email Address Redacted | Email |
| 605c867e-7a9c-4215-ba7c-34fa6907dbd1 | Email Address Redacted | Email |
| 605ce850-a959-4b7d-8167-ec6bd6c593ac | Email Address Redacted | Email |
| 605d00e9-a163-4aad-a819-dc51d6a971d0 | Email Address Redacted | Email |
| 605d2c70-d43d-4eac-93bd-cf931259eeff | Email Address Redacted | Email |
| 605da1fc-8fe8-4691-912f-56f95371a0d4 | Email Address Redacted | Email |
| 605e35f7-cbb0-4f5d-9aa2-17b88bf54cac | Email Address Redacted | Email |
| 605f822c-dcc8-497c-a744-a52e93ab55f1 | Email Address Redacted | Email |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | Email Address Redacted | Email |
| 606106e4-5516-4d7e-ad31-b3224a0d33f5 | Email Address Redacted | Email |
| 606149d7-700b-488b-8bca-d743e2086289 | Email Address Redacted | Email |
| 60615f7b-0aba-43a3-9616-a7ee970378bb | Email Address Redacted | Email |
| 606170f0-4e0c-4730-b874-e994c84eb8db | Email Address Redacted | Email |
| 606197a0-d8df-40fd-a6f9-8192733823d2d | Email Address Redacted | Email |
| 60627790-3cb9-4883-b1b5-c6851a58b67c | Email Address Redacted | Email |
| 6062ad7e-fe8c-44bb-9353-fe2d6a3579c9 | Email Address Redacted | Email |
| 6062e839-30c8-48d5-8792-995d427a20l8 | Email Address Redacted | Email |
| 606356e9-1997-4cb0-9c76-b181216ccbe7 | Email Address Redacted | Email |
| 6063b4ab-1f68-4a56-8429-c45c58e7e7f1 | Email Address Redacted | Email |
| 6063ef26-edbb-4455-9799-3f23c2149046 | Email Address Redacted | Email |
| 60640dc6-5e1f-4241-be38-a7a11c49142b | Email Address Redacted | Email |
| 60643c76-7bea-4430-8a2a-5795202dbe27 | Email Address Redacted | Email |
| 6064e7fc-dc72-4c09-a672-b0f97ea4f526 | Email Address Redacted | Email |
| 60654 1fb-e5c5-4dcb-8661-2270415ad663 | Email Address Redacted | Email |
| 6065e384-9524-4065-9e20-12608cd8b2d8 | Email Address Redacted | Email |
| 606615f7-c7af-49e6-b58a-31adb0b93dc1 | Email Address Redacted | Email |
| 60663d72-4aa9-48f1-8da4-18eca946ad5e | Email Address Redacted | Email |
| 60664cdb-353d-4004-ac23-658c48940b30 | Email Address Redacted | Email |
| 6067b750-e64f-47c4-aef9-d1ccf913fefc | Email Address Redacted | Email |
| 606809bb-ca03-4a42-8d9a-dcd8cb710c79 | Email Address Redacted | Email |
| 60682e1-14eb-40f9-b710-36ecefcfee3d | Email Address Redacted | Email |
| 60694a18-0b7f-4b76-a585-2812bdf9e3af | Email Address Redacted | Email |
| 606992f3-e294-4b38-8cae-a4d9db2ae554 | Email Address Redacted | Email |
| 606b1ebd-b97f-4a8c-b31e-1629ccd2be52 | Email Address Redacted | Email |
| 606b750b-09f6-4aa5-b5bb-aca397be0bd9 | Email Address Redacted | Email |
| 606bf1cf-0a11-47f8-aba5-362d29284491 | Email Address Redacted | Email |
| 606c3e2f-849a-466c-b4b6-d6039974b2c8 | Email Address Redacted | Email |
| 606ca116-a338-4b80-a547-e5ac37a05a04 | Email Address Redacted | Email |
| 606caa25-4d54-44ae-97ca-87fd92350d24 | Email Address Redacted | Email |
| 606d0110-d638-4f52-98b1-5f665d2e85a1 | Email Address Redacted | Email |
| 606d044b-f046-4015-9c3d-8befe361fc4b | Email Address Redacted | Email |
| 606d34cf-b4c7-4368-af2b-b0825e21ba1b | Email Address Redacted | Email |
| 606d6f35-d1f7-4f87-a19a-17c9e3d648c3 | Email Address Redacted | Email |
| 606dd67b-d905-4eef-a192-31f1e1f37ec0 | Email Address Redacted | Email |
| 606dec6e-0ece-4438-8271-86594d16c3f7 | Email Address Redacted | Email |
| 606f3a3a-a099-4b44-af17-cedba5ea74be | Email Address Redacted | Email |
| 606f4f4d-00e6-4155-bd48-ee0a5846f42a | Email Address Redacted | Email |
| 606f90cc-0fc4-4eab-963d-3998205819b0 | Email Address Redacted | Email |
| 607012a7-b3d4-4cd3-92cb-c732affa77aa | Email Address Redacted | Email |
| 60707343-e0c5-47c8-928f-cdbb77329f76 | Email Address Redacted | Email |
| 607129cf-03b1-4cc7-b59a-f125e7f75d44 | Email Address Redacted | Email |
| 6071b05b-585f-42ee-adcb-501ce50fe42b | Email Address Redacted | Email |
| 6071c9ea-1378-454c-9877-ad01c9bf3af2 | Email Address Redacted | Email |
| 60725c23-269a-4980-9aa1-82dd3dfa20e2 | Email Address Redacted | Email |
| 60726266-86d7-4f65-b227-a0e71b14219e | Email Address Redacted | Email |
| 6072ce22-7235-4512-96f7-4f01c315fcd0 | Email Address Redacted | Email |
| 607372f8-46b8-40b4-a129-155825c96a25 | Email Address Redacted | Email |
| 60738f4d-908c-465f-969e-998fc5c0ce2e | Email Address Redacted | Email |
| 6073c9f7-f819-4f1b-b226-00db282b5963 | Email Address Redacted | Email |
| 60742e15-5e8a-4eca-bf8d-2ed743a10ce6 | Email Address Redacted | Email |
| 60744cee-2460-491b-8f18-96f93cebb8b2 | Email Address Redacted | Email |
| 6074e9d3-81ed-4177-9af6-8be45a165adb | Email Address Redacted | Email |
| 60751545-9c83-46da-9602-ccdea1cc9263 | Email Address Redacted | Email |
| 607526ef-7b06-46f1-a444-7552424411fc | Email Address Redacted | Email |
| 60755212-30b4-4ce2-96ea-e1a7c6fb6d6a | Email Address Redacted | Email |
| 6075c028-a076-4809-a5aa-f203060607b | Email Address Redacted | Email |
| 6076d4ab-5401-4439-a04f-edf4c6c8028a | Email Address Redacted | Email |
| 607714f1-3ec1-4598-8845-ab88cde9db49 | Email Address Redacted | Email |
| 6074c1b-982c-40eb-8394-07eebde79254 | Email Address Redacted | Email |
| 6078a214-7901-47c9-b608-13ff4971fe52 | Email Address Redacted | Email |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | Email Address Redacted | Email |
| 607a6da8-ef60-4934-81c8-f4ff385a3266 | Email Address Redacted | Email |
| 607a93b9-22ee-47ff-bf21-db2cb897bd43 | Email Address Redacted | Email |
| 607b9962-ed24-40fb-bbe7-187e8f7f0cf4 | Email Address Redacted | Email |
| 607c0f36-65ae-400c-8766-99d24a4df1da | Email Address Redacted | Email |
| 607c30f2-5494-4d49-b88f-9c6482b9f294 | Email Address Redacted | Email |
| 607caaca-49ef-4c08-8c3a-dcff9ce2f64c | Email Address Redacted | Email |
| 607ce358-551a-4175-a5aa-d9c501040b4b7 | Email Address Redacted | Email |
| 607d27d5-5884-4010-b79b-9874966970ac | Email Address Redacted | Email |
| 607d30ba-650b-4042-8e6b-edf22e4c155a | Email Address Redacted | Email |
| 607d8023-6393-4a42-92a4-d1c8509577df | Email Address Redacted | Email |
| 607d904d-84f6-4190-8f8f-026fc6f270f4 | Email Address Redacted | Email |
| 607d9287-d0fd-4f43-8e1a-02864d9504da | Email Address Redacted | Email |
| 607db771-1406-487f-9e6a-77358e014b14 | Email Address Redacted | Email |
| 607dce2d-2c6a-418b-8aad-52f035b689ba | Email Address Redacted | Email |
| 607e4b48-5747-48ca-a486-7187df279388 | Email Address Redacted | Email |
| 607ebf7c-fa00-4dc1-8282-acebc000c78d | Email Address Redacted | Email |
| 607f292c-9d54-4b03-be99-6bd2d325d148 | Email Address Redacted | Email |
| 607fea85-ca27-496a-a8db-5469f795789e | Email Address Redacted | Email |
| 608027c4-0493-4083-bec2-4e9131aa549b | Email Address Redacted | Email |
| 60813504-1431-4d63-b699-a6d77aa31402 | Email Address Redacted | Email |
| 6081cdb7-4770-4cb9-b228-05e57cdc647c | Email Address Redacted | Email |
| 6081dbf7-524c-4d2b-bb47-aa726d5f1b35 | Email Address Redacted | Email |
| 60821a1b-12a2-4efc-92ed-c288af789b2e | Email Address Redacted | Email |
| 60829749-986f-47be-9f59-fbfba055cf61 | Email Address Redacted | Email |
| 6082c973-f2a4-42c5-8b13-d22a110b7742 | Email Address Redacted | Email |
| 6083446f-1d69-4369-be6d-920e3a41141f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 608361c5-d680-44c3-883e-eb4b2d9defb4 | Email Address Redacted | Email |
| 6083c9f7-5bd1-4abc-91d3-987ccd19382c | Email Address Redacted | Email |
| 6083cb00-3e93-4849-a4a5-250a1a7a46f0 | Email Address Redacted | Email |
| 6083f5dd-e10d-4b8d-994e-415c605e1663 | Email Address Redacted | Email |
| 6084473a-cc47-4603-9a84-dc3a1c56e5ec | Email Address Redacted | Email |
| 6084bf1b-e230-44d3-b91e-70a6e1ffefdb | Email Address Redacted | Email |
| 6084e530-badd-4e2f-b7ce-83960dc60ad1 | Email Address Redacted | Email |
| 608520c6d-2151-493f-9741-7df2e7c32487 | Email Address Redacted | Email |
| 60853f88-49c3-4cb2-863c-156c0673add3 | Email Address Redacted | Email |
| 60857b0c3-b509-44a8-a5c2-a8db0761198a | Email Address Redacted | Email |
| 608579ec-4a85-405f-836a-96caf42af585 | Email Address Redacted | Email |
| 6085944f-7760-4ce6-806d-acd899f21240 | Email Address Redacted | Email |
| 6085bdda-c21e-4187-b24b-b482f7703706 | Email Address Redacted | Email |
| 60875a2-aaa1-48f9-92f9-83f4d39e99dc | Email Address Redacted | Email |
| 6086ab1f-416b-41d6-bdf5-97af768e8c39 | Email Address Redacted | Email |
| 60874d69-b82f-4472-8d9e-920cd2f3922 | Email Address Redacted | Email |
| 60876f63-787a-41d2-b478-fd7af2a4b707 | Email Address Redacted | Email |
| 6087728d-8a60-4397-93e2-657a276adc76 | Email Address Redacted | Email |
| 60879e4e-340d-4e79-b054-3bb51d71a857 | Email Address Redacted | Email |
| 6087c451-5774-4e0f-b50d-172d114d9a93 | Email Address Redacted | Email |
| 608804a8-6ec2-491a-b75b-241cfd18ba53 | Email Address Redacted | Email |
| 608818ef-d2b9-4084-b415-8cee1e6fa809 | Email Address Redacted | Email |
| 60882796-8772-4104-88d2-0d5311ca7e81 | Email Address Redacted | Email |
| 608a0c93-cb4f-4867-a3c8-92e18f28de43 | Email Address Redacted | Email |
| 608afeb9-6a20-4189-b36c-569d9a1f014a | Email Address Redacted | Email |
| 608b75d1-e9d5-44b8-9f85-6ecc22461c4f | Email Address Redacted | Email |
| 608b61a-fc9a-4879-937c-97b6fc9a68f6 | Email Address Redacted | Email |
| 608bc188-73f4-4c15-a09b-a5177f689d72 | Email Address Redacted | Email |
| 608c5359-dfe6-4195-b3d2-03eeb33fe324 | Email Address Redacted | Email |
| 608ce939-f248-4385-84dc-866664b6b26d | Email Address Redacted | Email |
| 608d498c-5a28-4dea-b762-dd48fa18e77c | Email Address Redacted | Email |
| 608da253-7e13-4167-9f5c-147537cbbebb | Email Address Redacted | Email |
| 608dc653-3d16-4c39-9778-39e491a80d6fe | Email Address Redacted | Email |
| 608dfc46-8171-4abf-b109-ffe75b21fede | Email Address Redacted | Email |
| 608eb826-e8b7-4185-96b0-ee1bf0bb469c | Email Address Redacted | Email |
| 608f2d64-c217-4c22-ab27-fcc6fd59a3ae | Email Address Redacted | Email |
| 608f61bf-054c-49e3-be0b-65cc5fff0fd2 | Email Address Redacted | Email |
| 608f67ba-bf21-490a-8b91-8524f548a9c7 | Email Address Redacted | Email |
| 608f8fab-a9e5-4c7e-8da4-4c5c5170e44a | Email Address Redacted | Email |
| 60901a1a-dc9f-4a79-bfd6-bffcc8753b1b | Email Address Redacted | Email |
| 6090921f-212d-4042-a52e-dd77498d4372 | Email Address Redacted | Email |
| 60910077-03c6-43de-8550-b04ab4f7e726 | Email Address Redacted | Email |
| 609115b1-612f-437b-b1c6-e95e9477856B | Email Address Redacted | Email |
| 60916b4a-155e-4486-afc7-cb5bb43df2ce | Email Address Redacted | Email |
| 6091b4bc-a7af-4dae-9a9c-2fc06b8c32d0 | Email Address Redacted | Email |
| 6091e260-58e2-451b-a149-feb996cdc7a1 | Email Address Redacted | Email |
| 60933414-9ba9-40b2-b586-49ba650f1327 | Email Address Redacted | Email |
| 60935d2a-f006-4a8b-a30c-a5be3b231936 | Email Address Redacted | Email |
| 6093b868-27c1-45b1-b520-10bd37eb4082 | Email Address Redacted | Email |
| 60940614-0f43-40d6-962e-842e1cf083c6 | Email Address Redacted | Email |
| 60949367-7659-4f17-8231-0a6fba152dac | Email Address Redacted | Email |
| 60955018-d34d-45ce-a440-5f111a26bd79 | Email Address Redacted | Email |
| 609663d9-11dc-4b3f-90bc-8553751ceb38 | Email Address Redacted | Email |
| 6096ec82-ff65-48c1-b995-574e67d04870 | Email Address Redacted | Email |
| 6097267b-ccb7-494c-b3ac-bd086e387546 | Email Address Redacted | Email |
| 60978ec4-721f-4127-8fc3-d4a7a9ae9721 | Email Address Redacted | Email |
| 6098c342-cf06-4cd9-9146-0054dfe9262f | Email Address Redacted | Email |
| 60982c7-4540-48d7-b807-46b2c477f4e1 | Email Address Redacted | Email |
| 6099741c-6902-4c91-8e8e-5165e20eada5 | Email Address Redacted | Email |
| 6099f940-24a9-446f-aafb-9811f2803b35 | Email Address Redacted | Email |
| 609ab517-9018-47a7-a211-1c91514e3710 | Email Address Redacted | Email |
| 609accbd-5a64-4629-913f-0af29317684b | Email Address Redacted | Email |
| 609accbd-5a64-4629-913f-0af29317684b | Email Address Redacted | Email |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | Email Address Redacted | Email |
| 609dea06-c84c-4cf9-8c73-f1c01d490259 | Email Address Redacted | Email |
| 609e2617-6ee4-40af-964c-a558c9583f00 | Email Address Redacted | Email |
| 609eda71-53f5-46b9-8f03-2dafa711840a | Email Address Redacted | Email |
| 609ee2e9-5f94-441c-8ca6-a7b9e6cde605 | Email Address Redacted | Email |
| 609f7fc6-d71b-4618-b364-3825200b17ae | Email Address Redacted | Email |
| 60a0851c-0ac0-46d4-a8f1-99fae502f198 | Email Address Redacted | Email |
| 60a1c798-f717-4658-9b1e-ba1fdd1527e1 | Email Address Redacted | Email |
| 60a1e9a0-b85f-4dcf-b845-30c89938685b | Email Address Redacted | Email |
| 60a1ee23-014b-44e1-a9c9-dd665a7d14eb | Email Address Redacted | Email |
| 60a1fd14-4ca5-4a60-862a-abecb5fc7ce7 | Email Address Redacted | Email |
| 60a21601-ea20-4212-841d-435b2e652e65 | Email Address Redacted | Email |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | Email Address Redacted | Email |
| 60a36229-7a16-4ab0-9070-a82f85a87d4c | Email Address Redacted | Email |
| 60a382a7-ab30-413b-bba0-6c78b71db66b | Email Address Redacted | Email |
| 60a3ef6f-00a6-4b18-9732-984d3d915af5 | Email Address Redacted | Email |
| 60a4681a-ed0c-4492-ba26-f86e676f3df6 | Email Address Redacted | Email |
| 60a4ace5-5b16-4a5a-b56e-459836856de6 | Email Address Redacted | Email |
| 60a60f18-060b-4d65-9c51-08b45a57566b | Email Address Redacted | Email |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | Email Address Redacted | Email |
| 60a6fc94-68f8-4917-802a-46042cb7b1d6 | Email Address Redacted | Email |
| 60a7sd3c-cd22-4065-92fe-c2f241096bca | Email Address Redacted | Email |
| 60a7962d-5749-4ba3-8716-3c3026a7792a | Email Address Redacted | Email |
| 60a91e03-6df7-427d-bc4f-767f74e0173d | Email Address Redacted | Email |
| 60a923b5-70be-4b2d-95e9-df2079d4dc76 | Email Address Redacted | Email |
| 60a94b2b-cc5d-4b96-ac7b-1d89292a5c3d | Email Address Redacted | Email |
| 60a95a5b-32c8-4435-ac22-894d458c5065 | Email Address Redacted | Email |
| 60a9d166-57b6-4002-adcf-214f26e8e269 | Email Address Redacted | Email |
| 60aa308c-a23c-49ff-90e1-a9a3c067c3a4 | Email Address Redacted | Email |
| 60aa44f8-285e-4689-93c5-2ef55addd442 | Email Address Redacted | Email |
| 60aa516e-6540-4a8b-9a4d-9bce6e49e3dc | Email Address Redacted | Email |
| 60aa73bc-d56b-4e41-b01f-cfc257ff4ea8 | Email Address Redacted | Email |
| 60aaa347-3f64-44d8-ae3b-56002934c8e7 | Email Address Redacted | Email |
| 60aab3fb-6f25-4c10-8da4-292e5eb96a0d | Email Address Redacted | Email |
| 60aaf36d-1de3-4f79-8ce0-35ec093e0e7d | Email Address Redacted | Email |
| 60ac635e-b747-45da-b871-fedc7dce3e9e | Email Address Redacted | Email |
| 60aca424-d5ab-45b2-91ee-a67eec35c039 | Email Address Redacted | Email |
| 60acd1d2-9e8b-4366-a50f-c3870e7ca18a | Email Address Redacted | Email |
| 60acd627-4998-42af-8f86-68a522596713 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 60ad4374-586e-4371-a5e6-7a45b1ee55d7 | Email Address Redacted | Email |
| 60ae5cf4-af70-4fa9-914b-a2c7fb2bb8c8 | Email Address Redacted | Email |
| 60ae69fe-801b-4a73-bace-bb0b4d8b72c0 | Email Address Redacted | Email |
| 60b01389-d855-4ff1-b387-f6d95ad30f1e | Email Address Redacted | Email |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | Email Address Redacted | Email |
| 60b0fb74-170c-430e-89ba-ba8b9c19fad3 | Email Address Redacted | Email |
| 60b1304f-88f2-4f60-8e16-f23179cfed56 | Email Address Redacted | Email |
| 60b2c745-0ed3-4de0-9424-89a5975762a7 | Email Address Redacted | Email |
| 60b331cc-f2ea-48a7-8145-4ac98f320003 | Email Address Redacted | Email |
| 60b334b6-9dbf-4728-bdff-a63707fe3795 | Email Address Redacted | Email |
| 60b3S318-258e-4b16-89f9-e6d3f7e74e14 | Email Address Redacted | Email |
| 60b356bb-43cb-4260-8a0a-44b106b1331b | Email Address Redacted | Email |
| 60b4cf6b-6dd5-4fea-9374-40e9fa950c20 | Email Address Redacted | Email |
| 60b508ca-cbe9-4ca9-94c8-e37c7f6de150 | Email Address Redacted | Email |
| 60b5382d-6b41-420a-b3cd-a2a7423f6144 | Email Address Redacted | Email |
| 60b57341-c66a-4b5b-a462-c4faa750ae16 | Email Address Redacted | Email |
| 60b5d4ba-5c64-4dde-9212-230688840acd | Email Address Redacted | Email |
| 60b5ebe3-4ed8-41db-8685-b5ca15f4f229 | Email Address Redacted | Email |
| 60b63245-fcd4-49f9-aeee-0b1ee26a0557 | Email Address Redacted | Email |
| 60b63d03-eb50-4c8d-aa11-e06520147af8 | Email Address Redacted | Email |
| 60b6fa27-f6d8-44f9-b9e5-ee69e973c8f3 | Email Address Redacted | Email |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | Email Address Redacted | Email |
| 60b76cc3-3e48-438a-b1dd-5ded3a081c9b | Email Address Redacted | Email |
| 60b7a364-8986-4054-9e9b-4924eb0fd6f3 | Email Address Redacted | Email |
| 60b7a3ca-5d9d-437c-a12e-ded8d60adec7 | Email Address Redacted | Email |
| 60b8174e-387c-46d0-a17a-6bc8a1f327d3 | Email Address Redacted | Email |
| 60b845e2-3fd1-450d-abdc-187d2f29ac6c | Email Address Redacted | Email |
| 60b9d00e-01e4-4dbf-8d3c-51c0dd024066 | Email Address Redacted | Email |
| 60ba50cf-85a3-4728-bb6d-1766efd0dc35 | Email Address Redacted | Email |
| 60bacca4-b577-4769-8317-3c21ef438c42 | Email Address Redacted | Email |
| 60bad22d-0e04-4212-b9e0-f5d9df980898 | Email Address Redacted | Email |
| 60baf53d-6a0c-4354-a560-f532d91e3ab6 | Email Address Redacted | Email |
| 60bafbd7-fc38-47c5-b34b-1ec7c7411e6c | Email Address Redacted | Email |
| 60bb19da-76ae-4f9a-b0a2-342ebc37acdd | Email Address Redacted | Email |
| 60bba7e3-e910-4251-a60a-14a7b578fa6f | Email Address Redacted | Email |
| 60bc464f-3c2b-4e05-82a1-64f9a728f2be | Email Address Redacted | Email |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Email Address Redacted | Email |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Email Address Redacted | Email |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Email Address Redacted | Email |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Email Address Redacted | Email |
| 60bca007-652a-4956-9330-f37d0fb31365 | Email Address Redacted | Email |
| 60bcbed1-fe1c-47b7-89ec-aea09c092fbb | Email Address Redacted | Email |
| 60bd0ed2-ed27-44da-ab82-8a1e21e6fd62 | Email Address Redacted | Email |
| 60bd4f3d-5060-406a-ab97-a38e40625e52 | Email Address Redacted | Email |
| 60bda5a5-b4a0-4cc0-9eb2-1785ee238c7d | Email Address Redacted | Email |
| 60be3746-9026-43be-850e-62793c033Da5 | Email Address Redacted | Email |
| 60bf5a4f-ce4e-4389-84ee-7510edcf3588 | Email Address Redacted | Email |
| 60bfa815-d58f-45a3-a2e2-72ce4eba355f | Email Address Redacted | Email |
| 60c06142-6d14-45bf-b09b-e230110e93be | Email Address Redacted | Email |
| 60c0d5cb-f16f-413c-876b-8deaae23c379 | Email Address Redacted | Email |
| 60c12389-4c0a-4acc-b4c7-18cdb6f89da9 | Email Address Redacted | Email |
| 60c1a9fc-60ce-409f-be01-be30bee18291 | Email Address Redacted | Email |
| 60c1b6e2-ee32-4cd8-86d9-c05291cd897a | Email Address Redacted | Email |
| 60c266a7-e420-4485-90ba-f639f514315f | Email Address Redacted | Email |
| 60c36154-a9ce-4d83-9a7f-b565d5076d55 | Email Address Redacted | Email |
| 60c3aab2-c745-4bc8-869a-0a5950ef678d | Email Address Redacted | Email |
| 60c6331e-07da-438c-9691-20ca7d94bfae | Email Address Redacted | Email |
| 60c6a430-392e-48fb-8cfb-52dadfafbc14 | Email Address Redacted | Email |
| 60c73388-8973-4a78-8f96-18bbbc4c1b82 | Email Address Redacted | Email |
| 60c8532d-de31-4ed1-9628-2e64d71edff2 | Email Address Redacted | Email |
| 60c8d65e-59ae-47ae-a489-eefd0c46cee6 | Email Address Redacted | Email |
| 60c93289-76c8-408c-b567-dbd9dd901b8e | Email Address Redacted | Email |
| 60c9e882-75ce-4bbd-96bd-ecf1682876c8 | Email Address Redacted | Email |
| 60ca1ca2-e1c9-4281-b562-07eaa3e298ff | Email Address Redacted | Email |
| 60ca3cdb-8463-41e2-abfc-9a2fd4c8af28 | Email Address Redacted | Email |
| 60ca8221-2d20-4a53-9aa6-a6f637d5842f | Email Address Redacted | Email |
| 60cac787-852c-42a5-9f13-e1e449723254 | Email Address Redacted | Email |
| 60cad744-2597-4431-93f7-9eb3be0145f8 | Email Address Redacted | Email |
| 60cb0a5b-4b23-4f9a-847d-c1b94a267888 | Email Address Redacted | Email |
| 60cb0d1b-3c57-478a-88d2-dc18800c64cf | Email Address Redacted | Email |
| 60cb85b1-a738-47eb-b9cb-deae64a615ea | Email Address Redacted | Email |
| 60cb9c2e-c1fa-4c9e-8890-a47d14d6aad4 | Email Address Redacted | Email |
| 60cbea99-f31f-437e-8197-576ea61eaa27 | Email Address Redacted | Email |
| 60cca515-138b-4839-a39f-5e2a8fe715f4 | Email Address Redacted | Email |
| 60ccca8a-f945-4eb5-a057-03d128a39c21 | Email Address Redacted | Email |
| 60ccdf10-0a1e-4c58-9da9-5ada5922affc | Email Address Redacted | Email |
| 60cd3f4e-5b20-4ad2-a5a0-d88e71131c6f | Email Address Redacted | Email |
| 60cd5830-d26c-4414-8b5b-9ad5b5c9b4dc | Email Address Redacted | Email |
| 60cd773f-eb95-4ea0-8228-7076c35cc083 | Email Address Redacted | Email |
| 60cda0fc-cb05-4bd8-941e-fb4139281004 | Email Address Redacted | Email |
| 60cda511-55a7-44c5-9c72-75f117e33cab | Email Address Redacted | Email |
| 60cdb6f9-61a9-4782-88b1-1f27f1b78b24 | Email Address Redacted | Email |
| 60cdc41d-4cb1-44ca-86aa-fa744d0953e0 | Email Address Redacted | Email |
| 60ce1e31-5250-46f1-8ca5-2ab32b18e2b1 | Email Address Redacted | Email |
| 60ce4398-cf34-4fcc-9ba3-9914a7d85bd2 | Email Address Redacted | Email |
| 60ce4aa7-9be3-48e3-855b-ccda776b52bd | Email Address Redacted | Email |
| 60ce71dc-d383-4a3c-a1fe-cd8c86bdcbaa | Email Address Redacted | Email |
| 60cee648-5028-4e08-a55d-dbce247ce9c0 | Email Address Redacted | Email |
| 60ceee6e-7c83-419b-b25a-b4e18f5bf94c | Email Address Redacted | Email |
| 60d142e3-02fd-406a-9362-83b903da10e4 | Email Address Redacted | Email |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | Email Address Redacted | Email |
| 60d20b34-2616-4f84-a4a2-91b100ea4ed2 | Email Address Redacted | Email |
| 60d2d8d5-1efa-4191-8ecf-32d6a1fec473 | Email Address Redacted | Email |
| 60d301d0-6268-4f6e-b07a-f6992196f4d | Email Address Redacted | Email |
| 60d35b4b-df99-45c3-adfc-88bd849cf85e | Email Address Redacted | Email |
| 60d3b96b-ae65-4fe2-9202-e7ecfbceb8d0 | Email Address Redacted | Email |
| 60d4587d-9ec8-4b7e-a29d-8d8f011d5909 | Email Address Redacted | Email |
| 60d48e69-c209-4b7c-a3ab-ac6e3c8cd707 | Email Address Redacted | Email |
| 60d4f4b9-ff55-4ac1-a0f2-e6e3c9289484 | Email Address Redacted | Email |
| 60d55220-34e7-4c27-837f-fe3e09851c2a | Email Address Redacted | Email |
| 60d5be48-6714-4c94-915a-423328dcf145 | Email Address Redacted | Email |
| 60d6039f-22d9-4a0d-8781-8557d3dcbd6a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 60d699c0-3871-4479-af4f-bb63184503f5 | Email Address Redacted | Email |
| 60d6ac0d-1254-45b9-a517-7a6ef0bc1eca | Email Address Redacted | Email |
| 60d91c3d-2fe3-4b75-b2f2-5bb04bae63dd | Email Address Redacted | Email |
| 60d93b9d-7507-41c1-8c43-656db6b19df5 | Email Address Redacted | Email |
| 60da0263-27d2-48cb-b7a3-bdb2e2b5df68 | Email Address Redacted | Email |
| 60dac404-e3f5-4ce7-b94c-26ef48c8fc00 | Email Address Redacted | Email |
| 60dc48fb-a125-407f-9a79-381e68abc0d9 | Email Address Redacted | Email |
| 60dcda5d-1e6d-4771-b8fb-35944b1a8a0b | Email Address Redacted | Email |
| 60ddf165-b826-452a-8133-35886e2eae8a | Email Address Redacted | Email |
| 60ddff03-a097-4d6b-964e-59ae030f378e | Email Address Redacted | Email |
| 60de9f03-980c-4e93-8409-97bb475955b0 | Email Address Redacted | Email |
| 60def58d-7f51-490a-bc4a-27813728ba7d | Email Address Redacted | Email |
| 60df0935-6c23-4630-9d43-a8b0c17ae7b8 | Email Address Redacted | Email |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | Email Address Redacted | Email |
| 60dfcbd2-9eec-4f66-81ef-adc8565a564a | Email Address Redacted | Email |
| 60e0bbb5-b4e3-4e06-bc2d-4bb3b972ea81 | Email Address Redacted | Email |
| 60e0c35d-2e89-4335-8d16-ad6e38a65519 | Email Address Redacted | Email |
| 60e0dbe2-2d6f-4b62-9a99-beb5a4b66203 | Email Address Redacted | Email |
| 60e1033b-cba3-402a-aa11-d3350ee1fe64 | Email Address Redacted | Email |
| 60e18844-7de5-40a0-b315-4befef65f7b6 | Email Address Redacted | Email |
| 60e1a70b-91c7-4eaf-9f1f-3d14da36cb34 | Email Address Redacted | Email |
| 60e2b831-164a-4220-8c07-9901f62dd396 | Email Address Redacted | Email |
| 60e32459-ec78-49bc-be1b-cc8bc571e058 | Email Address Redacted | Email |
| 60e3e1ab-8998-4d43-9eb0-25795dfb70fe | Email Address Redacted | Email |
| 60e46be6-6583-46a2-8ca7-0a4dcee812fd | Email Address Redacted | Email |
| 60e46d7d-cb54-4f90-8ba5-99e782a072ca | Email Address Redacted | Email |
| 60e4fc87-b9ac-455c-9dd5-984cc2e31855 | Email Address Redacted | Email |
| 60e51d10-4379-401a-8437-a809591e7dce | Email Address Redacted | Email |
| 60e5933b-63b5-4a2a-bcf7-7042a1844167 | Email Address Redacted | Email |
| 60e60a93-651e-4613-9fa2-721140890732 | Email Address Redacted | Email |
| 60e66947-031f-474e-903b-0e7e9eb40331 | Email Address Redacted | Email |
| 60e6760e-5cb2-451c-bb6e-c2cffe1a05fc | Email Address Redacted | Email |
| 60e69105-d447-4e44-a8c9-e1333141def5 | Email Address Redacted | Email |
| 60e711ff-4935-488c-a186-87ec78d6a9c5 | Email Address Redacted | Email |
| 60e751b7-8981-44d3-91e1-321850ff15f7 | Email Address Redacted | Email |
| 60e79ccd-fa25-4d51-a5e9-345ddd14d41c | Email Address Redacted | Email |
| 60e7e06-af3c-45a2-aebf-604044c32bba | Email Address Redacted | Email |
| 60e7fe0e-f982-42a3-a3c0-a9b6e7ec36ce | Email Address Redacted | Email |
| 60e81c49-8706-4932-89fd-bda505b14ff2 | Email Address Redacted | Email |
| 60e84736-a1ba-4b7e-893a-986d1fed1b90 | Email Address Redacted | Email |
| 60e890aa-d75f-44d3-99a5-9d6451f4dd29 | Email Address Redacted | Email |
| 60e905b7-651d-4308-bce8-6c822407c301 | Email Address Redacted | Email |
| 60e9d16d-47f6-4267-bde3-744c24992f68 | Email Address Redacted | Email |
| 60e9d609-7ce0-4a04-aca6-8234f8baed42 | Email Address Redacted | Email |
| 60e9e56a-59e2-4734-91fd-38673a250b4a | Email Address Redacted | Email |
| 60ea1659-a966-4614-8c7e-f68ecfc3220b | Email Address Redacted | Email |
| 60ea4f2d-8194-4f63-a797-51739fbcd077 | Email Address Redacted | Email |
| 60ea9bef-f29b-4ca3-b848-6bf493ff1de1 | Email Address Redacted | Email |
| 60eacea2-99df-40ba-a816-f5192ef8d400 | Email Address Redacted | Email |
| 60eb6e81-4e20-44d1-a57a-0ebb328761f3 | Email Address Redacted | Email |
| 60eb8036-afce-42f4-932c-ac26fda5b089 | Email Address Redacted | Email |
| 60ebd03b-3751-4827-a8ab-f9db2797019c | Email Address Redacted | Email |
| 60ec5ec9-7b3f-4675-af16-7e23463a656f | Email Address Redacted | Email |
| 60ecc0bd-1a42-48b1-8021-9e70408b8a99 | Email Address Redacted | Email |
| 60ece245-2063-4c4a-8dbc-c48995e301cc | Email Address Redacted | Email |
| 60edb10d-8871-46fa-a57a-76ecaccc2f0a | Email Address Redacted | Email |
| 60ee2321-9671-4378-bea8-85b4ca453d9d | Email Address Redacted | Email |
| 60eea4e4-6e71-4bf0-8d6f-3b07241f7751 | Email Address Redacted | Email |
| 60ef4672-fa67-4e12-91be-3570acffa66a | Email Address Redacted | Email |
| 60ef7856-27e5-4d62-84e6-cfe73b18ebe4 | Email Address Redacted | Email |
| 60f0733d-3dd5-4535-8eec-2d7754bd75fe | Email Address Redacted | Email |
| 60f11404-9076-4b52-a047-499fab0b35cd | Email Address Redacted | Email |
| 60f2eb0a-5d6d-4776-8cb9-e6418ed6f84d | Email Address Redacted | Email |
| 60f33dc9-14c6-48d2-8f6e-18545a052295 | Email Address Redacted | Email |
| 60f3b7cc-5fed-41fe-ba59-dab33ca199da | Email Address Redacted | Email |
| 60f49ccc-cc7e-4582-992e-f80c26943b15 | Email Address Redacted | Email |
| 60f4ba2b-1336-4d7b-b643-30dc35583e5d | Email Address Redacted | Email |
| 60f4c3a8-9375-4f8a-84c7-a629adac4709 | Email Address Redacted | Email |
| 60f50b51-d86a-4691-92c4-e2d7c4522660 | Email Address Redacted | Email |
| 60f5e6f9-66af-4559-9b64-02acd2fccca1 | Email Address Redacted | Email |
| 60f66f2c-e0c2-474c-8630-327f3a8bbdd5 | Email Address Redacted | Email |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | Email Address Redacted | Email |
| 60f8132d-fc2f-4494-b85c-3e263ee46596 | Email Address Redacted | Email |
| 60f8eb90-5690-4973-a7eb-932730b93a02 | Email Address Redacted | Email |
| 60f8f630-852b-4b61-abc5-b2cd1699734b | Email Address Redacted | Email |
| 60f9047e-aa3a-43a4-b23f-2abfa9547b74 | Email Address Redacted | Email |
| 60fa6b24-ebeb-44c0-82c7-74fd62067f9 | Email Address Redacted | Email |
| 60fae624-a10c-434c-b788-fd40d49cc842 | Email Address Redacted | Email |
| 60fbec36-037d-4fd3-9faa-60714d7cbd18 | Email Address Redacted | Email |
| 60fc9f4b-0f84-4e50-9a7d-3e6a39d98e58 | Email Address Redacted | Email |
| 60fdda5c-e59d-4454-a38a-2b41f3be6787 | Email Address Redacted | Email |
| 6100862e-985c-4903-af56-37ef6657b9e0 | Email Address Redacted | Email |
| 61015693-7aff-40e6-8ec5-102d196ee190 | Email Address Redacted | Email |
| 610240c6-a444-4b18-9cb6-bccc495a075f | Email Address Redacted | Email |
| 61025463-d892-4f49-8f0f-9d68348dbadc | Email Address Redacted | Email |
| 610293f8-9ab8-4b7c-8918-0ffb1a96ef79 | Email Address Redacted | Email |
| 61029b26-8e40-46cc-b315-2d12e518a177 | Email Address Redacted | Email |
| 6102e875-6ead-47c4-952a-c541cdbfd20c | Email Address Redacted | Email |
| 61037018-e620-4987-afad-58f349401c01 | Email Address Redacted | Email |
| 6105bfff-bbe0-416d-bf93-73c675f3172e | Email Address Redacted | Email |
| 6106bce1-098c-4c57-a3f9-a4d438cac346 | Email Address Redacted | Email |
| 6106bef6-8cfb-4f09-a3aa-b099ad4206d9 | Email Address Redacted | Email |
| 6107b43b-7088-43bb-9cf0-17e84cb887ff | Email Address Redacted | Email |
| 61085674-45a2-49d6-8994-9191ef3e956b | Email Address Redacted | Email |
| 610877ce-84dc-4c91-8212-c761c5c05a2c | Email Address Redacted | Email |
| 6108fc8c-ce58-4b31-828c-c726f95d13dc | Email Address Redacted | Email |
| 61093251-57f4-4cc2-9d82-2b786910caab | Email Address Redacted | Email |
| 6109955f-bb02-4188-a77a-f3440726ief9 | Email Address Redacted | Email |
| 6109adc2-fbac-4d6d-9015-55cb43817524 | Email Address Redacted | Email |
| 610a76bc-c849-4fe2-af57-86628e3f5505 | Email Address Redacted | Email |
| 610a76bc-c849-4fe2-af57-86628e3f5505 | Email Address Redacted | Email |
| 610a9c63-ea2e-4903-8021-46228a572a89 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 610b1c31-f060-4706-80bf-256788f3d219 | Email Address Redacted | Email |
| 610c3b31-a7b4-419f-9fb9-9d017c73520e | Email Address Redacted | Email |
| 610c665e-7f73-44d1-8098-9852faa1a97c | Email Address Redacted | Email |
| 610ce19a-4329-4f64-bbea-a19d506ac155 | Email Address Redacted | Email |
| 610d4ed5-0b3b-4934-96ce-840179ee8034 | Email Address Redacted | Email |
| 610dd8ce-70e4-4b0c-ac2a-3052aa3ea316 | Email Address Redacted | Email |
| 610df275-b60d-46de-996e-8624b96b6050 | Email Address Redacted | Email |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | Email Address Redacted | Email |
| 610e9253-7b14-4d32-90d2-d04ac0776176 | Email Address Redacted | Email |
| 610eb747-804a-4415-aefd-04cf4729defa | Email Address Redacted | Email |
| 610f81cb-41b3-4243-8c90-2e24aed13e19 | Email Address Redacted | Email |
| 610fbdbf-6f1e-4b5e-bff2-16892a1a3f52 | Email Address Redacted | Email |
| 6110e69a-d1f8-4d4a-b303-fe3913bfe6b5 | Email Address Redacted | Email |
| 6111a162-c9e2-432d-9098-fdf63ff9202d | Email Address Redacted | Email |
| 6111c89b-c89a-472e-9bc2-051e977c8236 | Email Address Redacted | Email |
| 6112d7f6-7c75-477d-996b-18432ddaa565 | Email Address Redacted | Email |
| 6112f23a-7b9f-470e-90dd-6b7b32ce118a | Email Address Redacted | Email |
| 61131241-886a-4a4b-9ab9-7553131f9a57 | Email Address Redacted | Email |
| 61131aa7-b919-41ab-ba91-0832bd2340c9 | Email Address Redacted | Email |
| 61134c18-bb48-45a1-8faf-af909d952efd | Email Address Redacted | Email |
| 6114767B-1654-40af-84c1-404e0c972f4c | Email Address Redacted | Email |
| 6115e0fc-ad2d-4ec5-8274-38f578d1c722 | Email Address Redacted | Email |
| 6116c5d6-79d5-42e8-8440-bb59fbe96b8c | Email Address Redacted | Email |
| 6116d0b2-b97e-4aef-b4b0-153d85e8a29a | Email Address Redacted | Email |
| 6116ee81-3516-40e8-96e6-3dbd688a37b1 | Email Address Redacted | Email |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | Email Address Redacted | Email |
| 61183cc3-786e-40a4-aabe-c1d6e46c43a1 | Email Address Redacted | Email |
| 6119caf4-3e8e-4c0d-9f08-acc7d4281226 | Email Address Redacted | Email |
| 6119ead5-9753-44ef-bd21-bae5c0cf0fc0 | Email Address Redacted | Email |
| 611a35a5-135a-4e76-8959-71f12eb09a91 | Email Address Redacted | Email |
| 611a41ab-017c-4d6e-8441-fbf440e13390 | Email Address Redacted | Email |
| 611a8a1b-c837-4161-84d6-be37e238376c | Email Address Redacted | Email |
| 611ae6b5-da81-473b-a66d-8d31760b849c | Email Address Redacted | Email |
| 611be8cb-d9e3-4897-b5c5-b120d8143cb6 | Email Address Redacted | Email |
| 611bf3a7-7643-4646-8855-28d79eb3f8f6 | Email Address Redacted | Email |
| 611c0995-f438-45b5-a57a-cdc67904df68 | Email Address Redacted | Email |
| 611c3fa4-838e-4003-9137-66ad43171cbe | Email Address Redacted | Email |
| 611cbcf3-0935-4a98-925f-2831c14f3b27 | Email Address Redacted | Email |
| 611d5359-2798-430f-9bd1-c3cd65bb3c4b | Email Address Redacted | Email |
| 611df30e-3871-43e2-b921-ec52e012ddf5 | Email Address Redacted | Email |
| 611e5e5c-c12d-4924-8448-32a9528db185 | Email Address Redacted | Email |
| 611e9e2a-7478-4c15-8475-435ea53b7b81 | Email Address Redacted | Email |
| 611f6a45-5851-4cb7-aa39-4783876a8839 | Email Address Redacted | Email |
| 611fb994-da81-4191-adb8-23bc87bc3aef | Email Address Redacted | Email |
| 6120ee2d-d128-4294-99da-71b0ff12f44e | Email Address Redacted | Email |
| 612168e9-ce44-41b6-84dd-27aa759dfce1 | Email Address Redacted | Email |
| 612186db-1890-4180-9fe6-aec78dcc6e23 | Email Address Redacted | Email |
| 61232525-c7b4-4f8c-9d34-c02ae5d6cb49 | Email Address Redacted | Email |
| 6123656 9-dfbb-4be8-a4f2-a286a3e23a10 | Email Address Redacted | Email |
| 6123790f-42eb-44d3-bec7-60eda5b9ade9 | Email Address Redacted | Email |
| 61238b85-2b27-4bdf-a930-5c3e574ed3b4 | Email Address Redacted | Email |
| 612395ef-8d9f-499c-9269-356292e81c3c | Email Address Redacted | Email |
| 6123c95e-3503-41c2-ac09-21c4d7516168 | Email Address Redacted | Email |
| 6123f54e-1ad1-41ec-810d-03bde325636f | Email Address Redacted | Email |
| 612412bd-98e4-4cbd-a76e-6a66c8d735ea | Email Address Redacted | Email |
| 6124176 8-08e9-45e2-9592-891e09a73d1b | Email Address Redacted | Email |
| 612438c9-3eeb-4998-ac49-f5aaa28887c3 | Email Address Redacted | Email |
| 612440b5-94e1-478c-bab3-46078409d0d5 | Email Address Redacted | Email |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | Email Address Redacted | Email |
| 61248b8d-46d2-4e7c-accb-411ce3d2332b | Email Address Redacted | Email |
| 612559ef-3553-4661-b0b0-885f63a158fa | Email Address Redacted | Email |
| 612595d6-0738-46da-bf8c-66b494099029 | Email Address Redacted | Email |
| 612631b5-53d3-456b-ad42-9d683cf9fba1 | Email Address Redacted | Email |
| 612679ef-cc5f-4cc7-b703-323c13280acf | Email Address Redacted | Email |
| 6126a20a-035c-4031-9b18-beb6af04c165 | Email Address Redacted | Email |
| 612728b1-0e9a-4a7c-a7f4-fdcf3f28cb87 | Email Address Redacted | Email |
| 6127b4fb-a9c4-4b3f-a88f-963ebb52663d | Email Address Redacted | Email |
| 61286fd9-2985-4b8f-95af-c424080ba2df | Email Address Redacted | Email |
| 6128b553-c847-40bd-a2fb-a5399a360ddc | Email Address Redacted | Email |
| 6128db10-57d5-45ed-b4ee-171c84599806 | Email Address Redacted | Email |
| 61292a57-6148-4e7e-a8f0-36b604fa9432 | Email Address Redacted | Email |
| 61297122-9ad4-45b7-b041-4fe5a74f562d | Email Address Redacted | Email |
| 612997 1c-b6a4-4581-b003-83d90a853260 | Email Address Redacted | Email |
| 6129b94b-d0ff-4af8-a09a-4b643392e636 | Email Address Redacted | Email |
| 6129b94b-d0ff-4af8-a09a-4b643392e636 | Email Address Redacted | Email |
| 612b45c1-4d0b-4f1c-9755-9a7eeea33559 | Email Address Redacted | Email |
| 612b473a-aac3-4011-a0a0-e594f12cfd92 | Email Address Redacted | Email |
| 612b6f1e-f753-47cf-9b75-7ff153c518f5 | Email Address Redacted | Email |
| 612bdb87-5b48-4781-aaf2-8c8ec4a7fcff | Email Address Redacted | Email |
| 612c0808-acad-49a5-a9c3-8d34f900628f | Email Address Redacted | Email |
| 612cebfd-bc4f-40fd-9bba-52a04ff82d7c | Email Address Redacted | Email |
| 612d0cee-d4b5-4c2f-8ee5-ce4add694c31 | Email Address Redacted | Email |
| 612f6e33-6551-46a2-b61b-30fb0d5cdee2 | Email Address Redacted | Email |
| 61313f29-931e-45c6-9555-0d0af2e83b3a | Email Address Redacted | Email |
| 6131cb90-4dad-44e6-b6e2-df8beb6539ca | Email Address Redacted | Email |
| 61320a72-a19e-4b9b-8097-d603eb4b5ea0 | Email Address Redacted | Email |
| 6132754c-ce22-4066-9d60-36bd028f7b2d | Email Address Redacted | Email |
| 6132cb12-0c19-4935-8e9c-90b56f2a409e | Email Address Redacted | Email |
| 61338da0-b1b6-42b0-9c74-1d51bc2f9ddb | Email Address Redacted | Email |
| 6134dedf-ea1a-479a-9b36-229e54348746 | Email Address Redacted | Email |
| 6135 6d8c-0bc7-40c3-a2ce-3267c608b335 | Email Address Redacted | Email |
| 6135a558-825b-4863-82c5-0596d90e1d7e | Email Address Redacted | Email |
| 6136fbf6-e862-4a42-a12f-b23b6527738e | Email Address Redacted | Email |
| 6137 0565-22b1-46bf-975c-4defc143a9ea | Email Address Redacted | Email |
| 61375537-64e8-4979-944e-a8a895fa36af | Email Address Redacted | Email |
| 61376444-6087-4866-b6c7-93eec97dda4e | Email Address Redacted | Email |
| 6138 6da6-8338-402b-9ffb-0c3e736b6d27 | Email Address Redacted | Email |
| 6138ae22-8fcf-4298-a202-0af15058b75f | Email Address Redacted | Email |
| 6138bb82-5281-443f-8c84-e602e1ea4ca8 | Email Address Redacted | Email |
| 6138c7c1-b465-47c0-a33a-8522629eaad4 | Email Address Redacted | Email |
| 6139 3e02-883d-45a1-a107-5357cf7414a7 | Email Address Redacted | Email |
| 6139 8ec4-0009-4740-a4ab-ade5c1126582 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6139992c-97f9-4551-9a0f-8d84351c57d5 | Email Address Redacted | Email |
| 613a9fb7-814b-4859-be9f-fef36f1111ba | Email Address Redacted | Email |
| 613aa789-04e7-4daf-9feb-2ceb051125f0 | Email Address Redacted | Email |
| 613abeb0-18f7-4afa-8ec6-b851dd9816d6 | Email Address Redacted | Email |
| 613bdad9-9f9c-4fb1-a871-6d4c97a3dd6c | Email Address Redacted | Email |
| 613c04f8-e4fb-4f2e-bb22-ecfbd91a3e16 | Email Address Redacted | Email |
| 613c32ed-f69d-4508-8278-8c5a732e79b6 | Email Address Redacted | Email |
| 613d0253-fa16-4e7e-9961-f9b6fd542389 | Email Address Redacted | Email |
| 613d11ab-0e6c-48c3-a2b0-cef8dd67d87a | Email Address Redacted | Email |
| 613d6b67-5c2b-4986-8139-a0818e2a1b30 | Email Address Redacted | Email |
| 613dd142-41fa-4524-8b31-a77f2ee9e028 | Email Address Redacted | Email |
| 613dd192-c88b-4a6d-a514-b63d0f3cd9da | Email Address Redacted | Email |
| 613dd76c-5383-42d5-8712-29bfa75d676b | Email Address Redacted | Email |
| 613e4a99-7d13-46d0-8c87-ad1eb87d7274 | Email Address Redacted | Email |
| 613e6ad2-674f-4bca-a4a1-e778b8b1ffce | Email Address Redacted | Email |
| 613f1406-fa0b-4541-a499-a1cf8b289689 | Email Address Redacted | Email |
| 613f1767-968e-45eb-bdde-9fd5799b51e9 | Email Address Redacted | Email |
| 613f57a7-2ce9-47e6-8607-201b7862ed88 | Email Address Redacted | Email |
| 613f664f-d445-4bae-92ea-d501027eba64 | Email Address Redacted | Email |
| 613f9019-8b78-4be9-bddd-bbbc90efb412 | Email Address Redacted | Email |
| 6140f20f-e044-4594-b62d-76adc0318636 | Email Address Redacted | Email |
| 61421f3e-dfb4-4d6b-95b3-b08a252e5694 | Email Address Redacted | Email |
| 6142483f-092a-4daa-9fef-27a9e5303244 | Email Address Redacted | Email |
| 61427313-2656-426f-a34e-22fa530830c4 | Email Address Redacted | Email |
| 6142a85e-306a-4505-aaf5-b37863538c31 | Email Address Redacted | Email |
| 6142bf7f-f130-4213-8b4d-d1fc4bcccc83 | Email Address Redacted | Email |
| 6143ccfa-ac2b-476f-b369-f61a7d0be7b7 | Email Address Redacted | Email |
| 6143ea06-3989-4e5a-9cf9-bfa0d026e262 | Email Address Redacted | Email |
| 614522e3-6a81-4262-a005-9b374f51ec6e | Email Address Redacted | Email |
| 61474e2e-44fe-4b27-bb5c-d1a61d07f673 | Email Address Redacted | Email |
| 6147c9cc-57ee-4db6-bf01-4c6548fc3b00 | Email Address Redacted | Email |
| 6148538e-f1bc-4eba-8c94-ef39eac368ea | Email Address Redacted | Email |
| 6148c30d-4813-4cad-80c9-8505d00c1488 | Email Address Redacted | Email |
| 614948c2-0ee1-493d-81cd-79db81b03be9 | Email Address Redacted | Email |
| 614954bf-8d62-44a8-b9cb-49ca255a0b50 | Email Address Redacted | Email |
| 614ad77e-3065-432e-b622-677e98917bc0 | Email Address Redacted | Email |
| 614b19d6-a722-4d16-99e2-f15a71f10fab | Email Address Redacted | Email |
| 614b2a6c-1d69-48b2-ab87-a26cbf613782 | Email Address Redacted | Email |
| 614c16ee-fe38-4fab-b484-1da20320391c | Email Address Redacted | Email |
| 614c2f28-f76e-4d8a-a810-10cc5cc2b389 | Email Address Redacted | Email |
| 614d4b94-cdd9-4741-99c1-a3bdda413dd2 | Email Address Redacted | Email |
| 614e5687-a305-4a71-95ad-ed94d96dc6c6 | Email Address Redacted | Email |
| 614f777c-de8c-4a8d-b33d-9f276f550352 | Email Address Redacted | Email |
| 614f8226-22d7-47b0-bf88-85b30ed8880c | Email Address Redacted | Email |
| 614f8ba6-5313-43ce-86d4-dce9f7ef04d4 | Email Address Redacted | Email |
| 6149728-49e5-4857-a36e-d0a96cbf4b50 | Email Address Redacted | Email |
| 614fb1c8-98ef-4c56-ac7f-e3edb046489f | Email Address Redacted | Email |
| 614ffbda-60fd-4d59-ac73-5c0c22337915 | Email Address Redacted | Email |
| 61520a7c-bf3a-4452-9aa7-a8aa68a5511d | Email Address Redacted | Email |
| 61523818-a965-4f71-bf7e-75d536892f94 | Email Address Redacted | Email |
| 61527515-2a48-437f-8ad1-eb5314aa23e9 | Email Address Redacted | Email |
| 615301a4-f0e3-4dee-a83f-97bd34ed44b8 | Email Address Redacted | Email |
| 615322b9-153b-4af8-93ca-7c60012dd4d6 | Email Address Redacted | Email |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | Email Address Redacted | Email |
| 61534a96-8008-4e97-a958-576ac522b7ae | Email Address Redacted | Email |
| 61536eef-a6e1-45ab-949d-6193314a9936 | Email Address Redacted | Email |
| 61537192-db1a-42d1-b772-aa9f058363bc | Email Address Redacted | Email |
| 6154c244-097a-4b01-a307-e2f75f6a99a2 | Email Address Redacted | Email |
| 6154e134-fdfe-4c8f-bcd5-6d399a10e636 | Email Address Redacted | Email |
| 6155b930-a701-4cb3-8de0-ed2f60ea214b | Email Address Redacted | Email |
| 6155bfc4-dd78-402d-8644-dea683248eae | Email Address Redacted | Email |
| 6156f3f5-75f5-4ef8-aeb1-ba94e7c636a5 | Email Address Redacted | Email |
| 6178c65-ef4e-4024-ac45-a64d47342931 | Email Address Redacted | Email |
| 6158555b-c7c7-413d-a978-ebf1c2761a8f | Email Address Redacted | Email |
| 6158aefe-67ea-475f-bc82-9a04331517f4 | Email Address Redacted | Email |
| 6158e46e-b28f-4aeb-b9e8-bc4d9a924a85 | Email Address Redacted | Email |
| 6159146-fff0-4bfd-9ecc-6fc3b3c859fd | Email Address Redacted | Email |
| 6159148e-3da6-46b4-a131-8dc351f5f926 | Email Address Redacted | Email |
| 6159c8da-aa7d-4965-b742-dc945de58f2c | Email Address Redacted | Email |
| 6159fd15-32fc-49bc-bc4f-a0911fefd03d | Email Address Redacted | Email |
| 615b335f-2c8d-4fe7-9b1e-4fd8a7d1c052 | Email Address Redacted | Email |
| 615b61df-d8ae-4d60-8115-d27a7fddc863 | Email Address Redacted | Email |
| 615cacc6-e24e-4291-bcef-3beae44d6394 | Email Address Redacted | Email |
| 615d4a92-fdf7-41d4-8c6d-55d593cc03e4 | Email Address Redacted | Email |
| 615d6905-efd6-42a7-b91f-9b925bd4bc45 | Email Address Redacted | Email |
| 615dffec-e406-4b61-9bf1-51b5bc6e1dca | Email Address Redacted | Email |
| 615e1347-5780-455e-ae9f-b736f931653c | Email Address Redacted | Email |
| 615e19e1-4d68-4e8e-bc57-b2fa83cd61ca | Email Address Redacted | Email |
| 615ebb62-1a69-4fc6-b7a3-cdcdcc25baf2 | Email Address Redacted | Email |
| 615ef93e-6660-4f10-992c-1783d18e4d9c | Email Address Redacted | Email |
| 615fa00b-8bd6-44fa-bd3d-16488c9afaba | Email Address Redacted | Email |
| 615fac2c-21ff-4cd4-8021-0a6e12d5f73c | Email Address Redacted | Email |
| 61612ae7-3628-422c-bf8c-ad662dddb5ed | Email Address Redacted | Email |
| 61614907-8bff-4ee3-bcca-3e51f5bfe6bb | Email Address Redacted | Email |
| 616163f7-c1fb-44fa-9bd6-35a9ee37e52a | Email Address Redacted | Email |
| 616217c7-8dc1-4b63-bb83-e3703debe76e | Email Address Redacted | Email |
| 6162350e-170e-4b18-a548-c6288fc2c1b1 | Email Address Redacted | Email |
| 6162a77e-b4f7-4857-a8ee-0c41ba40b650 | Email Address Redacted | Email |
| 6162ea14-7433-4270-bf04-ec5347b4ba54 | Email Address Redacted | Email |
| 6163bbee-df6b-4065-b621-1204a7f84c71 | Email Address Redacted | Email |
| 6164f0d2-1754-46e6-8b6b-15543e3271ba | Email Address Redacted | Email |
| 61654af1-8031-4ea6-a799-7889ee7a8256 | Email Address Redacted | Email |
| 6165884f8-8163-442d-9827-5829f45eb10b | Email Address Redacted | Email |
| 61675c6d-6654-40ac-84b3-3ca626eb7c14 | Email Address Redacted | Email |
| 61676d62-c3c8-4f6f-8f1c-2f32a14b7439 | Email Address Redacted | Email |
| 6167ea50-d385-4a16-bd0f-bcf9d4769b4a | Email Address Redacted | Email |
| 616808bf-6fdd-40cb-aeac-836568806722 | Email Address Redacted | Email |
| 6168500f2-6f87-4d66-9745-c4cab1eabf66 | Email Address Redacted | Email |
| 6169546b9-034f-420f-8855-c1d288e4fd23 | Email Address Redacted | Email |
| 61695f65-3afc-46b5-90b6-9aeef127bfa4 | Email Address Redacted | Email |
| 6169efc8-9438-4c66-a4f0-6edb5950c483 | Email Address Redacted | Email |
| 616a2a19-0db2-414f-9739-0b053ec3d899 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 616a42c8-aa3e-40ed-9364-554e1101a892 | Email Address Redacted | Email |
| 616b82d0-ed07-4e8c-971e-1d272734364a | Email Address Redacted | Email |
| 616baf1b-5347-4df1-bc80-95b00e26fd39 | Email Address Redacted | Email |
| 616ce430-1b38-4257-b8d1-5d057d1ee941 | Email Address Redacted | Email |
| 616daddb-2c0c-4a3e-983a-82e0381d5ff7 | Email Address Redacted | Email |
| 616eb3e5-d4b5-4ca5-8791-b1f5ccfce1b8 | Email Address Redacted | Email |
| 616ed64f-7f85-46fd-a275-4e1328ed9c44 | Email Address Redacted | Email |
| 6167909-651b-4ab9-b101-bc7f6443cc38 | Email Address Redacted | Email |
| 616f98db-80db-4752-9a16-3d328a4440e4 | Email Address Redacted | Email |
| 616f98db-80db-4752-9a16-3d328a4440e4 | Email Address Redacted | Email |
| 616fcde4-3651-444b-b026-4abd535df1b1 | Email Address Redacted | Email |
| 616fe459-490a-498f-833f-77eb0e2f2186 | Email Address Redacted | Email |
| 6170930e-45ca-42bc-b97b-1d017080555a | Email Address Redacted | Email |
| 6170e0ea-fd3e-4ad6-b396-f3e540bcd2f5 | Email Address Redacted | Email |
| 6171250f-88f8-4ba5-a11b-f71afbbbfff2 | Email Address Redacted | Email |
| 61722bd0-b752-4a26-89e7-50bdcc904a66 | Email Address Redacted | Email |
| 61725434-f590-4a73-b2af-24d176931890 | Email Address Redacted | Email |
| 61727086-3044-44cf-8e80-b07b855f4512 | Email Address Redacted | Email |
| 6172b699-e1bc-4e24-995f-c607fe3f824d | Email Address Redacted | Email |
| 6173715f-7425-44ce-8dab-5b698c1d72e9 | Email Address Redacted | Email |
| 6173a777-044e-479d-8caa-eb26dbdeb04d | Email Address Redacted | Email |
| 6173d9f1-1387-48be-b3a1-c3259ce2a12c | Email Address Redacted | Email |
| 6173f8bb-1aab-444b-8bca-1d05286bd639 | Email Address Redacted | Email |
| 61741c52-62b0-44bb-b078-28254a5ebd23 | Email Address Redacted | Email |
| 61745472-1995-43bd-9be4-e2146a55ba7d | Email Address Redacted | Email |
| 6174d073-9447-4183-bf34-bd2ac918a6f1 | Email Address Redacted | Email |
| 61754535-3c63-4899-b834-02985fde576d | Email Address Redacted | Email |
| 61756957-f095-45e8-a89a-c7ba0eea6c3c | Email Address Redacted | Email |
| 61759b05-babe-47b0-8808-4fb6577ade65 | Email Address Redacted | Email |
| 6175c499-8275-4c20-bae1-8fd1723b5ebe | Email Address Redacted | Email |
| 6175de2c-a2e4-4da9-b965-b7e6a2b7b266 | Email Address Redacted | Email |
| 6176621b-58a0-4aa9-a0a7-8fce4edfb2ff | Email Address Redacted | Email |
| 617689f2-c2ba-40bd-9f56-10f9cd23228d | Email Address Redacted | Email |
| 617758b4-bc57-4c2e-b49e-914dd28f12dd | Email Address Redacted | Email |
| 6177a3f9-9e4a-46dc-b650-6daaddeffc68 | Email Address Redacted | Email |
| 6177f163-9850-4496-82f1-a4ca42c47d92 | Email Address Redacted | Email |
| 617816f8-459e-4e25-871d-7e5d3144705f | Email Address Redacted | Email |
| 617879cd-e753-4523-9d45-c7cb5ce54627 | Email Address Redacted | Email |
| 6178902a-fc57-4866-8b39-ed7d3c0955e8 | Email Address Redacted | Email |
| 617993d4-4d0e-4dc3-a2ac-aa9d79443840 | Email Address Redacted | Email |
| 617997d3d-55fc-4ff5-8762-7c901fcc23e7 | Email Address Redacted | Email |
| 617a057e-daf0-4f1c-ae3c-11e35b0cb3688 | Email Address Redacted | Email |
| 617a9776-c745-4f0a-acef-48e737e025ec | Email Address Redacted | Email |
| 617ad9c2-4cca-4d8e-a2bc-c65e799ffc5f | Email Address Redacted | Email |
| 617b143e-51b6-4195-a9a3-c1ca3eff31f3 | Email Address Redacted | Email |
| 617c43ab-bf96-4f58-b1d8-bfe33e0fcbb0 | Email Address Redacted | Email |
| 617e220d-79bd-41c2-abec-0ec9c284006b | Email Address Redacted | Email |
| 617f86d8-2ec2-4975-8840-6035d603e951 | Email Address Redacted | Email |
| 617fb633-0e4e-4ec1-b236-2651f420f512 | Email Address Redacted | Email |
| 617fbf1d-7339-4456-be95-7bfccb914f01 | Email Address Redacted | Email |
| 6180a6c4-a094-42c5-91a0-e2382e6826bc | Email Address Redacted | Email |
| 6180f5c7-23d9-4bac-9991-683f9ed863f2 | Email Address Redacted | Email |
| 61810cf8-9f15-4c85-b497-98983a8f98c7 | Email Address Redacted | Email |
| 6181274b-4a03-4edc-99b6-fc92c6261796 | Email Address Redacted | Email |
| 61814ca3-ce33-45ac-a360-e7e0a70becdc | Email Address Redacted | Email |
| 6181c57f-7aa9-4fd0-866e-5e234f9748bb | Email Address Redacted | Email |
| 61827050-34a9-45eb-88e0-a12d44ab6923 | Email Address Redacted | Email |
| 6182dd65-0371-4549-acdf-889d0c0024bd | Email Address Redacted | Email |
| 6183101d-8328-4c31-b744-c54adaccfd71 | Email Address Redacted | Email |
| 6183a210-4fec-4daf-99eb-d34c63eb081a | Email Address Redacted | Email |
| 6183ddfa-930f-4b50-87d3-7514e8a96742 | Email Address Redacted | Email |
| 61840209-285c-424f-938c-6cf52712bd32 | Email Address Redacted | Email |
| 6184d860-2558-4b25-8228-1b6434928712 | Email Address Redacted | Email |
| 6185a653-c1e0-4314-bb82-e6ff275ab7f3 | Email Address Redacted | Email |
| 61861d58-db08-4369-9d6f-c9259193f7d5e | Email Address Redacted | Email |
| 6186785e-b7a0-4b80-8809-eb8077da2306 | Email Address Redacted | Email |
| 6187e6a6-d5ad-449f-a1f0-023bb3c2b38c | Email Address Redacted | Email |
| 6188251c-4657-4aa1-90af-97d015ae3fec | Email Address Redacted | Email |
| 618841f4-8fea-42e3-b45d-a57a32e0b305 | Email Address Redacted | Email |
| 6188a8d6-3cde-40bf-b616-a9235cd86ffa | Email Address Redacted | Email |
| 6188d79e-5541-40bb-9003-1d4dfbc79837 | Email Address Redacted | Email |
| 618908bd-8266-4786-8369-aa290f094a79 | Email Address Redacted | Email |
| 61895a86-bafd-41d0-b010-8018d49aab31 | Email Address Redacted | Email |
| 6189fa16-6a13-4c70-8a82-2ac31154b967 | Email Address Redacted | Email |
| 618a2066-2e3c-4797-8ae3-419ef4bf16e7 | Email Address Redacted | Email |
| 618afc80-828f-46e1-b484-92f1763a763b | Email Address Redacted | Email |
| 618cd3e4-0a26-4667-bf62-3f0701dbe38e | Email Address Redacted | Email |
| 618d8751-2c1b-4b29-9528-c8bfb4d298db | Email Address Redacted | Email |
| 618d99f7-0120-4063-aec9-68ad5ed0f36d | Email Address Redacted | Email |
| 618f23ab-976f-4b71-aa36-2ada2edcf21d | Email Address Redacted | Email |
| 618f5e38-6099-4858-bd14-dfa0d5a33e00 | Email Address Redacted | Email |
| 618fcab6-88f5-4bee-8c65-c2177aaf06b9 | Email Address Redacted | Email |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | Email Address Redacted | Email |
| 61902710-f00e-4358-977a-cdf839e9d5c7 | Email Address Redacted | Email |
| 61906987-ec4e-4140-93d6-869dd192052d | Email Address Redacted | Email |
| 6190bf47-fee5-4442-84c6-d92e1049a9bb | Email Address Redacted | Email |
| 6190ef69-adde-49eb-aed0-62be126c0bec | Email Address Redacted | Email |
| 61913e68-5d36-4587-b7e0-e8e6fce6f0e2 | Email Address Redacted | Email |
| 6191a6b5-3878-4e20-8f63-12dc83ea527f | Email Address Redacted | Email |
| 6191d3eb-317d-419a-8124-30a5f92ee0c1 | Email Address Redacted | Email |
| 6191d3eb-317d-419a-8124-30a5f92ee0c1 | Email Address Redacted | Email |
| 61921096-bacb-459f-9fcf-fb65f75ee1e8 | Email Address Redacted | Email |
| 6193046e-8f90-4c8c-9797-35595fd002a2 | Email Address Redacted | Email |
| 619355c2-963b-4384-8f7c-2391e1e4b4b9 | Email Address Redacted | Email |
| 61938543-d774-4c95-bb08-f9acf90ad8f7 | Email Address Redacted | Email |
| 6141bdc-46e7-44e0-ab5c-a866639611dd | Email Address Redacted | Email |
| 6194363c-ba24-45dc-b205-4703fb1d3ba9 | Email Address Redacted | Email |
| 61946046-3ced-4733-9782-4b71a8101afe | Email Address Redacted | Email |
| 619497a6-6028-4b56-9506-0415403afc79 | Email Address Redacted | Email |
| 61954a5a-32be-46fd-a658-9789c1fc18e6 | Email Address Redacted | Email |
| 6195617b-0a3c-4072-acf4-01086571b3ef | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6195a33d-2b04-4d5e-bff0-2bde1f3c62fb | Email Address Redacted | Email |
| 6195a5a4-c5ca-453a-9c40-fc4dfa8b9fdd | Email Address Redacted | Email |
| 6195c42c-1cd1-4b84-8380-42d9b0f913ea | Email Address Redacted | Email |
| 61964c4f-8472-49e4-b188-b34541254f0d | Email Address Redacted | Email |
| 6196c80e-b82a-4520-9058-105544c7e75 | Email Address Redacted | Email |
| 61971af2-c58a-493b-85e8-2dcb1ce86864 | Email Address Redacted | Email |
| 61975055-0696-4a2e-9dbc-d03509068393 | Email Address Redacted | Email |
| 619775b6-1317-4951-a4ce-3a87038f453c | Email Address Redacted | Email |
| 6197f080-2bb1-4b76-b3e3-c294b99f779 | Email Address Redacted | Email |
| 619875e6-f2e7-4d6e-a124-beaf274b5b42 | Email Address Redacted | Email |
| 61988a77-3fbf-45b8-9088-eb15d8bf3fd5 | Email Address Redacted | Email |
| 6198a9c4-c0c3-4a47-9eb0-51d6e9541ae1 | Email Address Redacted | Email |
| 61994z2b8-4682-4844-83ec-a0b6bd56a2ca | Email Address Redacted | Email |
| 619998bc-88b9-4153-922a-dcd61df540e7 | Email Address Redacted | Email |
| 6199b3be-7b6d-4c2d-b674-aa0fa4e25680 | Email Address Redacted | Email |
| 619aad83-1008-419b-8aa1-024a75a085dd | Email Address Redacted | Email |
| 619b7b1a-45f7-4b33-a1b6-ba975a5b1a16 | Email Address Redacted | Email |
| 619b9e7c-a735-4c34-8a61-00f722d6538e | Email Address Redacted | Email |
| 619d169d-8270-4718-b3f0-0586505a1716 | Email Address Redacted | Email |
| 619da4e3-6c5c-4b7c-8bfd-ad1208d5b2c5 | Email Address Redacted | Email |
| 619e3fba-1e8c-41d-ad655-3392888e192c | Email Address Redacted | Email |
| 619e5229-5e8e-4ec7-b9f4-0cb72e83766f | Email Address Redacted | Email |
| 619fea3e-f789-4812-a921-4f6f037be4ba | Email Address Redacted | Email |
| 61a084b6-f2bc-4be4-9f8f-ba56bc44d5d2 | Email Address Redacted | Email |
| 61a0ac10-c2b6-4282-9762-e8e4a22c9150 | Email Address Redacted | Email |
| 61a14783-4959-40ad-970e-4d8bf6572892 | Email Address Redacted | Email |
| 61a16dfd-1985-4a73-b8a0-d7b98463943 4 | Email Address Redacted | Email |
| 61a18995-bbdb-433c-a1ab-5d3b0439741f | Email Address Redacted | Email |
| 61a269d6-fcff-4776-b2f2-8889e5cef3dd | Email Address Redacted | Email |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | Email Address Redacted | Email |
| 61a46c4a-308c-4997-af6a-7d4247b28f73 | Email Address Redacted | Email |
| 61a4e815-ba6c-4018-bb89-150d856c32a7 | Email Address Redacted | Email |
| 61a5257d-cecb-48ec-897a-a61135f877a5 | Email Address Redacted | Email |
| 61a5748e-14fc-4ee3-9dc3-4a26ae6d7f9e | Email Address Redacted | Email |
| 61a7bb25-8550-4c9f-98e8-efaddec2e0c1 | Email Address Redacted | Email |
| 61a870e5-d5c4-4e36-bb5d-51f27287b0f2 | Email Address Redacted | Email |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | Email Address Redacted | Email |
| 61a98f53-593c-4d41-b6d6-97ec49b8d48f | Email Address Redacted | Email |
| 61aa37b1-9eec-4e7b-a10a-7a0bf1d38b3e | Email Address Redacted | Email |
| 61aa72d8-4dcc-4148-8187-c6a7d80c4fb0 | Email Address Redacted | Email |
| 61aa9625-c584-429a-88c1-a20569ec653a | Email Address Redacted | Email |
| 61aba99b-212d-4b1a-81fd-342f5e8621ac | Email Address Redacted | Email |
| 61acea9c-1562-4cd6-a16e-79d43a6d1b51 | Email Address Redacted | Email |
| 61adce48-828a-466d-8f36-da66aaa67ca0 | Email Address Redacted | Email |
| 61ae16b3-71a1-47ad-b422-3f056cb160be | Email Address Redacted | Email |
| 61ae1e9d-ec05-4508-a26a-a2f232ff4a9e | Email Address Redacted | Email |
| 61ae6747-d1c5-4a3b-9790-494bebdbcbb4 | Email Address Redacted | Email |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | Email Address Redacted | Email |
| 61aeb8ee-b5ea-423b-bb3b-2e7d29069eba | Email Address Redacted | Email |
| 61aec976-e481-4a5f-9b91-df0857f9f7529 | Email Address Redacted | Email |
| 61af4ed9-a937-458e-806d-83261b3d01e3 | Email Address Redacted | Email |
| 61af8159-4304-4709-ab5a-70ed146c8e15 | Email Address Redacted | Email |
| 61b0740a-9cab-44a9-9ef4-56952a20eb8c | Email Address Redacted | Email |
| 61b0a38a-0f7d-4340-9540-7fc8cbe9495e | Email Address Redacted | Email |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | Email Address Redacted | Email |
| 61b10094-fef8-4a80-b1e5-2779526d6a21 | Email Address Redacted | Email |
| 61b1b5a5-1fcc-4fb1-8f48-4ddeace6fd53 | Email Address Redacted | Email |
| 61b1bd63-46db-4401-85ca-ea1c50be10ae | Email Address Redacted | Email |
| 61b3accf-69cf-4c74-867d-f52179946484 | Email Address Redacted | Email |
| 61b3d5c4-52ad-4251-b60a-be7b59ce96cb | Email Address Redacted | Email |
| 61b3e0e4-b8d3-41a0-bd96-dab4b2a1fee2 | Email Address Redacted | Email |
| 61b3e29d-da65-4e54-a7b7-2cd433ea2b61 | Email Address Redacted | Email |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | Email Address Redacted | Email |
| 61b65226-7c6b-407f-a278-e435123e618d | Email Address Redacted | Email |
| 61b805b8-6fdf-4515-b93b-2d834e6ff64b | Email Address Redacted | Email |
| 61b85de0-8454-490a-bb48-03e5a6b07493 | Email Address Redacted | Email |
| 61b8a5a6-7110-4d5e-8127-a2fa917b023b | Email Address Redacted | Email |
| 61b8c139-a089-4dd9-8b10-bf4d1bdb40a6 | Email Address Redacted | Email |
| 61b8e898-7b23-459d-9d6c-807cce3da171 | Email Address Redacted | Email |
| 61ba2615-604c-418d-b5da-521f3c8eda6a | Email Address Redacted | Email |
| 61bb0551-cc44-428d-9008-15180b927ae9 | Email Address Redacted | Email |
| 61bb3c62-834d-4ca1-9b7c-69b21c4c1cb7 | Email Address Redacted | Email |
| 61bb4b2b-08a3-4a84-b554-c196ed0444e7 | Email Address Redacted | Email |
| 61bb621a-e545-4d33-b807-5d0ef3e318b9 | Email Address Redacted | Email |
| 61bb8d93-34fe-4f83-8ebf-74f782c4c887 | Email Address Redacted | Email |
| 61bba647-9da9-49b1-acbe-ed91635ede33 | Email Address Redacted | Email |
| 61bbe9de-0933-412e-a9bf-d84c7a21ed07 | Email Address Redacted | Email |
| 61bc63b-c60c-4e16-8b16-8407a822a6e7 | Email Address Redacted | Email |
| 61bc6afd-2aea-47b1-a7a9-3f12d727f94b | Email Address Redacted | Email |
| 61bc79f7-948b-431f-933a-6af5a8f93a52 | Email Address Redacted | Email |
| 61be0d96-b216-47cd-b159-b499ced900a2 | Email Address Redacted | Email |
| 61bee1e1-1726-4f30-8977-e89ea5f62565 | Email Address Redacted | Email |
| 61c01e38-0002-4e31-80d4-5720ff24917 | Email Address Redacted | Email |
| 61c08194-9841-42e6-9437-ef352915e96 | Email Address Redacted | Email |
| 61c0b784-7457-484e-926b-88e2914e669a | Email Address Redacted | Email |
| 61c0bd43-c8cc-40f1-9fa2-f9582f590a36 | Email Address Redacted | Email |
| 61c0dfcb-c07a-4410-aab8-19fa6fb91aa8 | Email Address Redacted | Email |
| 61c13274-6392-4275-a714-395245 0e9ea6 | Email Address Redacted | Email |
| 61c15478-2117-41ff-ba27-2ca7048046cc | Email Address Redacted | Email |
| 61c15e46-5a33-41ea-bf94-c18846eb3067 | Email Address Redacted | Email |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | Email Address Redacted | Email |
| 61c1d70f-2107-4d5d-944b-e26fe1f67abc | Email Address Redacted | Email |
| 61c208e6-5957-4520-af59-421ec1ffc06d | Email Address Redacted | Email |
| 61c24aae-fe77-464b-b37f-5b7e1e8acfa7 | Email Address Redacted | Email |
| 61c2bd9a-31a7-4b21-b36f-7a106383bc5f | Email Address Redacted | Email |
| 61c3c36c-b824-4e59-9af7-09991b35ff0a | Email Address Redacted | Email |
| 61c3c864-833c-41ae-95a0-675532f6d2fd | Email Address Redacted | Email |
| 61c3dd98-a176-47f5-8c07-29fe061692e | Email Address Redacted | Email |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | Email Address Redacted | Email |
| 61c47677-814c-423d-b27b-0a0dca6a33fc | Email Address Redacted | Email |
| 61c4838c-c3f7-43ae-aab3-37e66e789328 | Email Address Redacted | Email |
| 61c4a2a1-8411-49b8-9f77-24a570a5c0d2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 61c529b8-51d8-4868-b433-ad382fe1d5bb | Email Address Redacted | Email |
| 61c55597-b40b-43f9-8a67-75220a2599e2 | Email Address Redacted | Email |
| 61c5741a-5953-4e56-b730-0821561f9c23 | Email Address Redacted | Email |
| 61c7b716-ff0a-4ecc-b2f2-b1b9e9b1b11d | Email Address Redacted | Email |
| 61c7d3b7-73fa-4d0c-beb0-a957bfef4220 | Email Address Redacted | Email |
| 61c7ed6e-5167-4664-9f44-9f24fb27ac20 | Email Address Redacted | Email |
| 61c85954-47ce-4ddd-bc09-3ce033607bdd | Email Address Redacted | Email |
| 61d8778-ffc6-43eb-96dd-730ca020859b | Email Address Redacted | Email |
| 61c8a840-cc00-4276-ae3b-f2b29f7d1b65 | Email Address Redacted | Email |
| 61c9451S-a6bc-42d4-bce7-27ac5c136802 | Email Address Redacted | Email |
| 61c9ed1b-4319-4d4b-b4d7-3cead63c03d6 | Email Address Redacted | Email |
| 61c9f1b9-55dc-419a-bb52-034e6841ce31 | Email Address Redacted | Email |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | Email Address Redacted | Email |
| 61cb116e-6b9c-414b-a357-0b63b02077be | Email Address Redacted | Email |
| 61cc91cc-7559-4285-ac73-9f9380369783 | Email Address Redacted | Email |
| 61cd1b54-040c-4cd2-bdd1-d0abb13de6f4 | Email Address Redacted | Email |
| 61cde05f-2c00-467f-aaba-d009f31156bb | Email Address Redacted | Email |
| 61cf9b5e-f54b-4af3-b6eb-60b4818b2161 | Email Address Redacted | Email |
| 61d0848c-3564-4a12-847b-da9a5d7ecdd0 | Email Address Redacted | Email |
| 61d2199c-4fbf-48b5-ba0a-9c64dbffdd36 | Email Address Redacted | Email |
| 61d257fe-9dca-4c86-908e-f186f8f4c7f0 | Email Address Redacted | Email |
| 61d3a54f-d954-48bb-a852-96489d068040 | Email Address Redacted | Email |
| 61d4a185-0373-48d7-9aac-6c97fd391047 | Email Address Redacted | Email |
| 61d5c0c7-d852-42ca-baf9-b4c159df4cca | Email Address Redacted | Email |
| 61d5ef48-bb2e-4e73-a7d0-7b41373c24d2 | Email Address Redacted | Email |
| 61d6c2e4-8e38-4570-bb27-cde3f73d15cb | Email Address Redacted | Email |
| 61d6d00b-e36d-4a00-a9d1-8657e6894d62 | Email Address Redacted | Email |
| 61d744f8-c06d-4a92-805b-60b8a7f48f03 | Email Address Redacted | Email |
| 61d841fc-30aa-4d46-8173-78e5c1dc7245 | Email Address Redacted | Email |
| 61d8aa67-3e9a-4bc2-8c97-f7cb37ba885e | Email Address Redacted | Email |
| 61d8e19d-231a-4097-ab2e-7e86bb752aad | Email Address Redacted | Email |
| 61d9f3f4-e8ba-4ea9-bc5c-00cbab90647c | Email Address Redacted | Email |
| 61daad88-0a96-4617-994c-06a27ddca2b1 | Email Address Redacted | Email |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | Email Address Redacted | Email |
| 61db6187-fa0a-41f9-bf40-66501364c1b8 | Email Address Redacted | Email |
| 61db9aa3-ac84-4080-9e19-ae76d3596a3c | Email Address Redacted | Email |
| 61dc12e2-614b-42e0-a899-5ca56c9c0714 | Email Address Redacted | Email |
| 61dcbd6d-1f6c-44c2-80cf-324ceda1c0de | Email Address Redacted | Email |
| 61dd020a-34e7-48e1-ba23-495104f47178 | Email Address Redacted | Email |
| 61dd0789-76e7-41a9-b9ca-be80ac3932ea | Email Address Redacted | Email |
| 61dd15aa-732a-49c9-8ccd-5e531adfb633 | Email Address Redacted | Email |
| 61de5f2f-d711-476c-91f0-3cb4a2a7a040 | Email Address Redacted | Email |
| 61dfb469-ee3b-4908-82ce-ee02ed038a29 | Email Address Redacted | Email |
| 61dfdfc1-511f-40ff-9905-e33af437d27c | Email Address Redacted | Email |
| 61e01d4a-6821-41b9-96f2-7072e9fc8950 | Email Address Redacted | Email |
| 61e129bd-11f4-42a3-8046-4339f4c89aaf | Email Address Redacted | Email |
| 61e1fa7c-c561-4fac-82df-fb5366933798 | Email Address Redacted | Email |
| 61e2182b-f736-4100-8ee3-704ef9e3efca | Email Address Redacted | Email |
| 61e2cd01-eac2-4113-bd74-0fa02d743567 | Email Address Redacted | Email |
| 61e35ff5-5526-4d39-bd6d-f9352b65a418 | Email Address Redacted | Email |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | Email Address Redacted | Email |
| 61e4c987-6185-49b8-8f37-230e689135ef | Email Address Redacted | Email |
| 61e52892-6252-4726-897d-d14f4e49b25c | Email Address Redacted | Email |
| 61e5670b-153a-414b-b11e-7ad8d6209cde | Email Address Redacted | Email |
| 61e71bcd-bb0f-42cb-a123-492807501cc4 | Email Address Redacted | Email |
| 61e7b398-623b-4e0e-8d03-6457ba10842d | Email Address Redacted | Email |
| 61e80b5e-67d4-4e59-b188-50d62e99ea60 | Email Address Redacted | Email |
| 61e86123-185c-4803-bc7c-13c95cc9d4be | Email Address Redacted | Email |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | Email Address Redacted | Email |
| 61eabb50-9afe-4ea1-aaa4-b19fd42b1f5f | Email Address Redacted | Email |
| 61e8819b-cc1a-402d-b9cf-420624c594a9 | Email Address Redacted | Email |
| 61ebed90-b29e-4026-b4a8-6a6879252d09 | Email Address Redacted | Email |
| 61ed6c90-c09b-4abe-9c03-0ac95a6faabe | Email Address Redacted | Email |
| 61eee559-8b46-4eec-b65a-c19d667a239b | Email Address Redacted | Email |
| 61efc936-1894-4a76-8482-e96a8db4e961 | Email Address Redacted | Email |
| 61f01f7b-a3f9-49b1-926b-a6f1c26c56f8 | Email Address Redacted | Email |
| 61f0a806-7f1b-43ba-bac3-5ea1323366a7 | Email Address Redacted | Email |
| 61f13009-c3be-45fb-9f9d-00ed0b7912c8 | Email Address Redacted | Email |
| 61f1acc4-dcbf-4f15-ba29-f7063197e97c | Email Address Redacted | Email |
| 61f2398b-64e7-4c88-9726-7fd4fb6db719 | Email Address Redacted | Email |
| 61f2eeed-a23d-4e31-be42-4074b0a70da3 | Email Address Redacted | Email |
| 61f3a812-09ab-4719-aa77-e171d8ca5746 | Email Address Redacted | Email |
| 61f4977b-038b-4cdb-b13c-77be3879d5bd | Email Address Redacted | Email |
| 61f4e5b9-4310-470a-9174-d34e2db145f5 | Email Address Redacted | Email |
| 61f51309-5edd-4fd6-bfb1-3955b59dac7b | Email Address Redacted | Email |
| 61f63f17-f915-46e4-bc89-dcf22ff0bbba | Email Address Redacted | Email |
| 61f65de5-702b-478b-a583-9f0697fe2086 | Email Address Redacted | Email |
| 61f718a6-4e1b-4879-a4cb-4e9ac51b0c9c | Email Address Redacted | Email |
| 61f7bd39-6931-43c5-b1d2-bbe768aecab0 | Email Address Redacted | Email |
| 61f89ed6-e6cb-4115-97d4-98a81f8c4345 | Email Address Redacted | Email |
| 61f92fd5-7237-4687-8210-612bf91bd0bb | Email Address Redacted | Email |
| 61f95633-81c3-457b-9871-68400f711296 | Email Address Redacted | Email |
| 61f95e55-bd43-42a0-9acb-e93282a15967 | Email Address Redacted | Email |
| 61f99dd5-7b6f-44ee-a22e-a98a800bfa49 | Email Address Redacted | Email |
| 61f9b54b-f5c9-4592-8024-9dfa1d08c260 | Email Address Redacted | Email |
| 61faf455-26ee-48dc-885b-d09ea1c4594d | Email Address Redacted | Email |
| 61fb5663-2f85-4dff-b36f-ead8cdffa172 | Email Address Redacted | Email |
| 61fb911f-e935-464a-bdfb-21c3eaa8245b | Email Address Redacted | Email |
| 61fdc97-7c59-46ff-9ed1-d6c05b1fa3d9 | Email Address Redacted | Email |
| 61fd1cfc-f2ad-4eb4-a494-66abf483c2ef | Email Address Redacted | Email |
| 61fd5631-4d65-4f8c-8dbe-04f32ef53af6 | Email Address Redacted | Email |
| 61fd5b46-cabb-43ca-ab6d-f740b8dee25d | Email Address Redacted | Email |
| 61fdada1-cb99-403d-b3a5-2a816fecf15b | Email Address Redacted | Email |
| 61fdb63f-3816-4fb2-ab40-af96081977c3 | Email Address Redacted | Email |
| 61fe305-1442-4fd4-8353-6cd3d32c249a | Email Address Redacted | Email |
| 61fe876f-c63a-4229-8e12-dbd3975ddbc2 | Email Address Redacted | Email |
| 61fee408-8581-41d1-a4d91-cd4b1b8dc006 | Email Address Redacted | Email |
| 62005e63-9c34-4758-86fc-3a62a77db3c0 | Email Address Redacted | Email |
| 62007557-7df7-4033-87bc-f7e2653f6d30 | Email Address Redacted | Email |
| 62011404-b186-4a66-af97-3cec72fe872f | Email Address Redacted | Email |
| 62012cc1-48f5-493d-ba57-b3aba941afd5 | Email Address Redacted | Email |
| 620137f0-31ef-48a8-b7a1-d5519902b32d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 620149d8-4074-43cc-ab30-6ddd61ff09f9 | Email Address Redacted | Email |
| 620298e5-3c31-4deb-a239-ea006ae0d19f | Email Address Redacted | Email |
| 6202af21-c66d-4733-a255-6da5476e1a1a | Email Address Redacted | Email |
| 6202e15f-a3ad-42e6-8bb2-4339a3f5d0db | Email Address Redacted | Email |
| 6203154c-9469-4e88-8581-b3f9b06abe83 | Email Address Redacted | Email |
| 62038d85-740c-47c5-b9d4-64cf3bd11dfb | Email Address Redacted | Email |
| 6203b4be-d788-4eef-8fc4-3dc15200b84c | Email Address Redacted | Email |
| 6204078d-f247-4543-8566-ee2f9ff6d39e | Email Address Redacted | Email |
| 620420b1-9e7a-4098-9fe2-befa744158a9 | Email Address Redacted | Email |
| 6204f3cb-2c30-4729-a9a3-bfb535c4f31b | Email Address Redacted | Email |
| 620519bd-cf12-4b51-aad9-a5eaecc20ffa | Email Address Redacted | Email |
| 62058fec-8e16-4291-a414-2d9cb6ef7177 | Email Address Redacted | Email |
| 62068332-016a-4136-9871-751faff86319 | Email Address Redacted | Email |
| 62073218-0e6b-4ec2-abd3-f173a5136db2 | Email Address Redacted | Email |
| 620751aa-cd1a-4a7e-8006-e743bf9c651e | Email Address Redacted | Email |
| 62088262-e165-499d-8e09-215cf6510645 | Email Address Redacted | Email |
| 6208c85e-54bf-4ee9-a5eb-cdbbf174313b | Email Address Redacted | Email |
| 620933b0-4308-4015-b870-0b7e343b569a | Email Address Redacted | Email |
| 6209c752-4cd0-481f-964c-1e1db8eb02ec | Email Address Redacted | Email |
| 620afb20-c437-467b-8dd0-e992fabc0eaa | Email Address Redacted | Email |
| 620b38f9-2b1d-4511-a59d-a02b0f06042f | Email Address Redacted | Email |
| 620b54a3-9190-41be-87e2-010a56bba608 | Email Address Redacted | Email |
| 620b57f0-7d9e-4489-ada4-2d0e2b72fb9f | Email Address Redacted | Email |
| 620becad-459b-4e97-9ea8-bf96cdaa4cbb | Email Address Redacted | Email |
| 620c31d9-3942-428f-ba23-1b0eb892dfa8 | Email Address Redacted | Email |
| 620d1d86-5e24-4edf-992f-b73518311a31 | Email Address Redacted | Email |
| 620d43bf-d2e3-4410-b2b2-ad473811da4e | Email Address Redacted | Email |
| 620d5411-b598-4288-8199-3b13040f81b5 | Email Address Redacted | Email |
| 620e1a43-fb26-42eb-9cc4-3bb72e7143b0 | Email Address Redacted | Email |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | Email Address Redacted | Email |
| 620eb71e-b386-490a-b54c-e500a5f6fea8 | Email Address Redacted | Email |
| 620efada-3afe-4c32-8838-241531c1acec | Email Address Redacted | Email |
| 62102e9b-4257-46da-bc0e-da3035419422 | Email Address Redacted | Email |
| 6210343d-2a81-4aa7-b464-aada9d472f62 | Email Address Redacted | Email |
| 6210bc61-0274-4c7c-8048-8328754d3fc8 | Email Address Redacted | Email |
| 6210927a-aece-448f-9163-5bea65ae2d41 | Email Address Redacted | Email |
| 62113af0-8668-4084-91e3-14c124835887 | Email Address Redacted | Email |
| 6211bc06-3ba0-4cdf-bc95-e89fbd5be508 | Email Address Redacted | Email |
| 6211c905-b1b3-4319-bb90-62298d070ebd | Email Address Redacted | Email |
| 621270da-5b1a-42ad-9427-129d37248bae | Email Address Redacted | Email |
| 6212c27c-5e95-4f7e-88b0-49b2e2006016 | Email Address Redacted | Email |
| 6212e309-8607-400a-a4c7-a76199de9acb | Email Address Redacted | Email |
| 6213039f-0caf-431b-acd9-1deb44061a49 | Email Address Redacted | Email |
| 62134ba2-002d-44d0-b83d-1f72a9d76b3d | Email Address Redacted | Email |
| 6213a62a-f73d-43db-86bc-c73d76497d79 | Email Address Redacted | Email |
| 62146442-51ed-4dc8-821b-9d4beae1f4f8 | Email Address Redacted | Email |
| 62147caa-047c-4570-8d1a-69ae32416f9e | Email Address Redacted | Email |
| 6214d3bc-bfc4-4537-95f3-de2d9a0e8100 | Email Address Redacted | Email |
| 62157473-fe6a-4b55-b60c-d7c04f87836e | Email Address Redacted | Email |
| 621574f5-7ca9-4e88-ae2c-89eb6d17a7ee | Email Address Redacted | Email |
| 6216f822-5e19-4899-9725-1e51b799a275 | Email Address Redacted | Email |
| 62173775-dfeb-4c86-a16b-4a808892ef2a | Email Address Redacted | Email |
| 62190eb8-a042-4a37-811b-47096400b2dc | Email Address Redacted | Email |
| 62192d3b-07b0-4b8e-b655-6da52631bfb1 | Email Address Redacted | Email |
| 6219926f-dd28-4691-abab-126825b1aa4b | Email Address Redacted | Email |
| 621a2bb5-a376-42f0-843b-67c0c4382207 | Email Address Redacted | Email |
| 621a340b-4cef-4acd-a1a2-b17259e5e793 | Email Address Redacted | Email |
| 621a3a0e-cd22-4185-a2fb-ba34bc35b677 | Email Address Redacted | Email |
| 621abf1e-3b54-4e82-98bf-dbe5f1224232 | Email Address Redacted | Email |
| 621c0073-d21c-42f6-adfc-3f2bccea3610 | Email Address Redacted | Email |
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | Email Address Redacted | Email |
| 621c9442-a59f-4cf5-b917-204c23de89e5 | Email Address Redacted | Email |
| 621cc007-e119-4249-aad3-61cae947b2d0 | Email Address Redacted | Email |
| 621d341f-0cdc-4296-ba38-f669f3a74096 | Email Address Redacted | Email |
| 621fa7fac-8fcd-460a-853e-26494b52028a | Email Address Redacted | Email |
| 621db963-eefd-4f31-8a66-5b33c6ac408a | Email Address Redacted | Email |
| 621ecc25-7703-4743-b8d4-90c195c2f707 | Email Address Redacted | Email |
| 621fcc96-e476-4e9b-84ef-333a3d6dc46c | Email Address Redacted | Email |
| 62201c7b-a953-4fec-b20f-e2cf9aafe7a0 | Email Address Redacted | Email |
| 6221780b-26d1-459a-a4d3-e4544afb29c6 | Email Address Redacted | Email |
| 6221d617-6af6-4bf0-aadb-9160a9b8f355 | Email Address Redacted | Email |
| 62220672-8028-4b01-bec5-412e04bddfe1 | Email Address Redacted | Email |
| 622239fe-b9ab-45e5-a0ae-c8ebb28d04f4 | Email Address Redacted | Email |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | Email Address Redacted | Email |
| 622314ef-ce7a-46af-84e2-e46624fec079 | Email Address Redacted | Email |
| 62249517-5fc9-4499-8672-8027d994c5c8 | Email Address Redacted | Email |
| 6224bcfe-bbf1-401a-bff7-3660d7c86f70 | Email Address Redacted | Email |
| 62254da7-c7aa-4cbf-a0ae-fa00b2f26ce6 | Email Address Redacted | Email |
| 62254fda-fc75-418d-9662-142881dd969a | Email Address Redacted | Email |
| 622580c1-319a-4428-a275-039db6d1bdb7 | Email Address Redacted | Email |
| 6225d5ca-962b-436a-8b95-ef7a84fd430a | Email Address Redacted | Email |
| 6227eac0-4803-4aec-ae4e-3d6b867e7d21 | Email Address Redacted | Email |
| 6228c557-0ead-40b9-be72-b8a03d7038cc | Email Address Redacted | Email |
| 62299751-3b57-4acc-8d4f-ef060a631bbc | Email Address Redacted | Email |
| 622a29e2-94c7-462f-85e2-14a1063e5d5a | Email Address Redacted | Email |
| 622a7e1f-f88d-4083-8ad3-ca3c6f6e001c | Email Address Redacted | Email |
| 622c5631-cd15-4b11-a7bd-fdbd0496056c | Email Address Redacted | Email |
| 622c6683-1eb0-4f2b-ba9e-8a8c47403db9 | Email Address Redacted | Email |
| 622d7a69-8cc3-4f1c-a029-7a928ade3274 | Email Address Redacted | Email |
| 622deed9-dffa-4e99-9f34-c15b1623f38a | Email Address Redacted | Email |
| 62e6304-0ccc-4119-874f-fdc56cb4bbc1 | Email Address Redacted | Email |
| 622e827a-ef67-477b-b6cf-ee03798bdf0c | Email Address Redacted | Email |
| 622f45ac-5b81-4747-8099-7746fa1f4fe1 | Email Address Redacted | Email |
| 623011a6-1e21-4252-86f9-74d472bc9a01 | Email Address Redacted | Email |
| 62302fbf-72c5-409b-b128-83640ff18ebb | Email Address Redacted | Email |
| 6230f8d8-f8d2-4dc6-89aa-571200b8ca95 | Email Address Redacted | Email |
| 62319b52-3cba-43fc-95a7-f27cf73c1c3c | Email Address Redacted | Email |
| 6231d7a2-66ef-4b02-b66b-7027d081019b | Email Address Redacted | Email |
| 623340fb-fece-43b6-add4-258153a634a1 | Email Address Redacted | Email |
| 62343952-4e8b-4a34-a7d0-da16a748e482 | Email Address Redacted | Email |
| 62346440-eb3d-4664-892a-7447e7a1d41c | Email Address Redacted | Email |
| 6235207a-b8bb-4c55-a746-ab9c1d9d3649 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 62363d34-1a46-4882-9aa1-87c6da2b9edd | Email Address Redacted | Email |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | Email Address Redacted | Email |
| 6237c354-e715-462a-9127-020acb9e40ed | Email Address Redacted | Email |
| 62390fdf-ae97-40d6-a82c-bee8cf9d00ea | Email Address Redacted | Email |
| 62391030-243a-4ac1-985f-11fd5024a8a1 | Email Address Redacted | Email |
| 6239ae3e-f695-4a83-bb5b-040fcda209ed | Email Address Redacted | Email |
| 623a1d9a-c732-4f08-b35d-d42ce8fa3aa9 | Email Address Redacted | Email |
| 623a289e-e741-4d22-ab77-601cacb8284e | Email Address Redacted | Email |
| 623a62a1-2c07-4132-8d77-0cb394884ef8 | Email Address Redacted | Email |
| 623af8cc-d49e-40fa-a00c-d93dcc1dc424 | Email Address Redacted | Email |
| 623c0099-cd88-4d8a-b1fa-c8bc98aed948 | Email Address Redacted | Email |
| 623cc9e2-dc2e-49de-ba94-50fc750cd673 | Email Address Redacted | Email |
| 623d7127-80bf-440c-83b2-49ad88ec0601 | Email Address Redacted | Email |
| 623dfebc-c9b9-4461-8946-0c1a78641979 | Email Address Redacted | Email |
| 623e1c11-1739-4fff-8a3e-13b6d669bb55 | Email Address Redacted | Email |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | Email Address Redacted | Email |
| 623ee5e3-2951-412b-a31c-8dd583a4f2a9 | Email Address Redacted | Email |
| 623efb56-bf69-4dd6-b92f-92778d243797 | Email Address Redacted | Email |
| 623f54f9-8944-48a0-a7eb-c3687520c830 | Email Address Redacted | Email |
| 623fc71e-ba7d-4e90-8410-3976dd29f108 | Email Address Redacted | Email |
| 623fcef1-bfbf-41e7-b23a-d9a20e786f1b | Email Address Redacted | Email |
| 623fd5d7-6b90-421c-90d4-ce8fe39e15e9 | Email Address Redacted | Email |
| 62406e78-63cd-4fa4-beda-edcabf7acac6 | Email Address Redacted | Email |
| 6240ca37-d426-41fa-8289-68eb39fb0f62 | Email Address Redacted | Email |
| 6240d840-17f1-45d4-a0f0-d97160764afc | Email Address Redacted | Email |
| 62414970-ad68-40b2-ac81-217383a27555 | Email Address Redacted | Email |
| 62426c83-83bb-433f-9f1b-1aed8df5db9f | Email Address Redacted | Email |
| 62428216-f4eb-4521-bb81-db9bb32dfdbb | Email Address Redacted | Email |
| 6242a3cf-12c2-4bb2-8cad-1b7a99008853 | Email Address Redacted | Email |
| 6242fb9a-8ec5-4f06-8a6d-5b924677dec0 | Email Address Redacted | Email |
| 62434d24-4185-4d11-9d6e-7dba65b6888d | Email Address Redacted | Email |
| 6243713b-3fc9-4871-ba28-05ccfa3213e7 | Email Address Redacted | Email |
| 6243ba71-33bf-46b2-8581-c2d814863a77 | Email Address Redacted | Email |
| 62447203-dd12-4b07-b532-30db142fa367 | Email Address Redacted | Email |
| 6245208c-1086-4284-ad18-70d2a1cb1800 | Email Address Redacted | Email |
| 6245360a-55b9-4c1b-816c-df05de4ab20b | Email Address Redacted | Email |
| 6245e77e-ffc4-4e14-a018-9af462aae2a3 | Email Address Redacted | Email |
| 6245ffc3-a856-4ffc-bbff-4fadf7bdccf5 | Email Address Redacted | Email |
| 62461346-433d-4793-8e87-c4e333a0449a | Email Address Redacted | Email |
| 62466aa8-e32b-43bc-9dc8-6cf625b314b4 | Email Address Redacted | Email |
| 6246bdf8-78b5-4072-bca4-3f5cf0441da3 | Email Address Redacted | Email |
| 6246cf99-cb29-4cbe-8a2f-4b0696caf10f | Email Address Redacted | Email |
| 6246e8de-f129-4c17-857a-77c60605c3c4c | Email Address Redacted | Email |
| 624799c2-3908-4401-bdfb-2da051de45ef | Email Address Redacted | Email |
| 6247a11d-388e-4b1b-829d-745c9112713c | Email Address Redacted | Email |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | Email Address Redacted | Email |
| 6247ae96-7133-4055-9e46-816451d4e977 | Email Address Redacted | Email |
| 62484a31-a02a-4ce6-b6c7-d0b8c53de8f6 | Email Address Redacted | Email |
| 6248709e-50f3-4584-8fca-551f0503d9f0 | Email Address Redacted | Email |
| 62489b40-bae9-4344-bc38-e264a3f9d1fe | Email Address Redacted | Email |
| 624a0147-9f83-4b84-b4d2-e91ac515f206 | Email Address Redacted | Email |
| 624af314-160f-4743-aec2-5aaa1b387ab3 | Email Address Redacted | Email |
| 624b801f-f4eb-49f9-b052-e2bdf4097735 | Email Address Redacted | Email |
| 624bcce2-4f0a-4eae-8090-7cb4a6083e45 | Email Address Redacted | Email |
| 624cf0fc-5982-42f9-b149-73836fd47c51 | Email Address Redacted | Email |
| 624d955e-0637-47fc-b8da-e21e6e2d49b7 | Email Address Redacted | Email |
| 624e06e5-18a7-4560-afef-3cacb323ad46 | Email Address Redacted | Email |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | Email Address Redacted | Email |
| 624fa03b-6379-419b-bfad-494e630dc6ea | Email Address Redacted | Email |
| 62509ee4-6cf8-4fd3-8bd5-f026f3b12a95 | Email Address Redacted | Email |
| 6250d82d-dd26-4b73-a9ab-f08ac9554a1a | Email Address Redacted | Email |
| 6251dc77-4643-4282-a62d-865116552f1 | Email Address Redacted | Email |
| 6252ic17-f298-4098-803c-1cb430d54aaa | Email Address Redacted | Email |
| 62533e86-21e8-4c29-881f-8cbb86ef66e9 | Email Address Redacted | Email |
| 62543500-76ab-483f-bf5b-33fc81d5f112 | Email Address Redacted | Email |
| 6254873b-09fd-47ad-b8be-eb35c5a5dbb3 | Email Address Redacted | Email |
| 6255e947-be88-4317-8baa-549e251b7f7e | Email Address Redacted | Email |
| 62566d21-edad-4e3e-b8a2-a5b8ad6b8288 | Email Address Redacted | Email |
| 6257a337-418f-4923-ad7b-0d6ad5681fb7 | Email Address Redacted | Email |
| 6257c481-901e-4a49-ae88-d8b5045db7d3 | Email Address Redacted | Email |
| 62580263-953b-4936-8bc8-6c5462e27cf6 | Email Address Redacted | Email |
| 62583758-d1cf-4966-a97c-9c27f003e8b7 | Email Address Redacted | Email |
| 6258da56-86ee-4688-967c-a294cb373318 | Email Address Redacted | Email |
| 625938ed-be47-4467-a087-85b2b6f34809 | Email Address Redacted | Email |
| 6259b2b3-3d3c-497f-924f-a4600fa5ee5c | Email Address Redacted | Email |
| 625bc9ee-68f0-4cf5-9cff-48ca3e948757 | Email Address Redacted | Email |
| 625be243-0ab1-40d4-93c0-fb08bd6a287a | Email Address Redacted | Email |
| 625bf13e-eefb-425a-aaa3-3721b58e6b9a | Email Address Redacted | Email |
| 625c3de6-fc1d-47bc-bfe5-911f67b8cbde | Email Address Redacted | Email |
| 625c4029-9f52-4679-b8de-2fcf9f0ad422 | Email Address Redacted | Email |
| 625c4a50-57dd-4c9e-b11d-648aff60ecd1 | Email Address Redacted | Email |
| 625c77c8-40ac-4040-aab0-fdda2386e4f1 | Email Address Redacted | Email |
| 625c927d-7377-405b-a524-202c1df17a08 | Email Address Redacted | Email |
| 625cd03a-0e25-49eb-992c-334b6f7d7602 | Email Address Redacted | Email |
| 625db02c-3a71-4175-884a-cc8f58f4c741 | Email Address Redacted | Email |
| 625db609-80fe-447c-8a4e-25508cf77208 | Email Address Redacted | Email |
| 625ed1e4-89ce-41ca-b3b8-65e2f2a9f57e | Email Address Redacted | Email |
| 625f52c3-98f2-410c-9ba7-2926d01fba9e | Email Address Redacted | Email |
| 625f9f2d-fcf7-4e77-b22a-8cade40f44ea | Email Address Redacted | Email |
| 625fceb7-5fe4-4c94-87ea-0180ece64b60 | Email Address Redacted | Email |
| 6260314c-716c-454d-9a61-469ccb69fe98 | Email Address Redacted | Email |
| 62603cdb-408a-440a-bf6f-dc502eeabb45 | Email Address Redacted | Email |
| 6260ddf4-fa8c-4fbb-a5df-004d9ef22f4f | Email Address Redacted | Email |
| 62613149-6564-4567-8832-f4376e70e218 | Email Address Redacted | Email |
| 62613eea-a6a6-4b3c-8367-e3627e7b23c5 | Email Address Redacted | Email |
| 62614019-9c2e-48c5-a069-bf386e3f7c09 | Email Address Redacted | Email |
| 62614593-1f90-435d-b81b-9c80b5a5b515 | Email Address Redacted | Email |
| 62616859-2baa-41b9-921f-c8ac309d2ec6 | Email Address Redacted | Email |
| 6261700e-e75c-474c-beb1-f852a7b360d4 | Email Address Redacted | Email |
| 626224e0-ae87-4dde-9861-0ef48c9a896e | Email Address Redacted | Email |
| 626245e8-8df9-4433-aabe-3adb59e4a35e | Email Address Redacted | Email |
| 62632335-a9b1-4afe-b3fe-454db17989ef | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 62634faa-218e-467e-a0a2-cbc0f078b93b | Email Address Redacted | Email |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2a0 | Email Address Redacted | Email |
| 62647cb8-05bc-4c8d-9748-19602b81318b | Email Address Redacted | Email |
| 626688f7-001f-49be-85b9-1974b67c6204 | Email Address Redacted | Email |
| 6266bb56-c970-4dd7-8c73-31b3830287dd | Email Address Redacted | Email |
| 62670c27-8b78-44b6-8f8c-35acf7869769 | Email Address Redacted | Email |
| 62689fff-0f84-459a-ab84-d4e8e56b1ae9 | Email Address Redacted | Email |
| 628eedf-5376-4b11-b32e-6757fb2cfde5 | Email Address Redacted | Email |
| 6268ff02-4a24-4446-90f2-715b81a5093d | Email Address Redacted | Email |
| 6269b768-4f76-4bb0-961e-6250f44d6f40 | Email Address Redacted | Email |
| 6269c835-d7f5-4633-8b4e-a15a195d0be9 | Email Address Redacted | Email |
| 626a49e4-0422-417b-afe7-0f3498d13723 | Email Address Redacted | Email |
| 626aa5d4-1b26-4fc9-8fa8-01baceea3c26 | Email Address Redacted | Email |
| 626b2024-582f-46ac-8e97-def4b88a23ad | Email Address Redacted | Email |
| 626b8e44-c450-4ec7-b288-93fc1993806c | Email Address Redacted | Email |
| 626cd63c-66e0-40f6-9ab1-3303125f0a51 | Email Address Redacted | Email |
| 626cfaea-9b12-4d31-aab5-275333dcc560 | Email Address Redacted | Email |
| 626eccfd-32a8-4a10-a718-6968a4d7cdfa | Email Address Redacted | Email |
| 626ef6c9-dccd-4091-9f2d-160ee915fae6 | Email Address Redacted | Email |
| 626fa7d-3ba1-450c-9398-a7fe775a177c | Email Address Redacted | Email |
| 626fa394-aeba-4fd5-8489-0b00a143f29f | Email Address Redacted | Email |
| 62706bf4-474b-40a7-a63a-1804ec9e087b | Email Address Redacted | Email |
| 6270761c-8365-4cd6-8a5e-ca21350aa7ae | Email Address Redacted | Email |
| 6270b18f-3586-4556-8bb9-f460d5d2fe21 | Email Address Redacted | Email |
| 6272295b-3a79-4804-a53d-4be00a052f2f | Email Address Redacted | Email |
| 62728bba-fc09-4f0a-9c68-79c995db028b | Email Address Redacted | Email |
| 6272dbdf-b49e-4f21-b569-9d33bd525bef | Email Address Redacted | Email |
| 6273c8ae-56a8-4c0e-9332-c4f09b8845cf | Email Address Redacted | Email |
| 6273d9a0-3e6b-46b9-a9f6-e398aded75c4 | Email Address Redacted | Email |
| 6273e620-0295-4eb5-bed6-1330c07653f3 | Email Address Redacted | Email |
| 6273f8c3-e051-456b-bccc-cbf7e0195d84 | Email Address Redacted | Email |
| 627446a4-6dfd-42d7-a4d9-ede50a3b2923 | Email Address Redacted | Email |
| 627448b5-5b54-49b4-9824-7ac152c4a1dd | Email Address Redacted | Email |
| 6274818b-8843-408a-885d-e684367b66a7 | Email Address Redacted | Email |
| 6274bc21-c509-4f7b-af8e-16a4ee92b71c | Email Address Redacted | Email |
| 62751372-59d7-4067-862c-e5ed0629126b | Email Address Redacted | Email |
| 62753db5-8233-499b-bc34-0301 2a1afb77 | Email Address Redacted | Email |
| 627570b3-042b-47e6-860d-ef62bb28f376 | Email Address Redacted | Email |
| 6276a92d-3220-4d38-b536-8e511f70cc74 | Email Address Redacted | Email |
| 6277a3b7-247c-4076-8877-943a7ac03f9e | Email Address Redacted | Email |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | Email Address Redacted | Email |
| 6278193b-55bb-40fc-87ba-7ac1ba482be6 | Email Address Redacted | Email |
| 6279a4d7-5c20-4a66-88bb-e6746289 4cf7 | Email Address Redacted | Email |
| 6279fd85-fe17-4077-8d26-6c4f3516e72b | Email Address Redacted | Email |
| 627b2d79-6645-4797-8acb-30e94a56415e | Email Address Redacted | Email |
| 627c0052-d2db-4499-acd0-f89fc9bd58bb | Email Address Redacted | Email |
| 627c1e74-cf78-4aa1-8779-1ea341290ec0 | Email Address Redacted | Email |
| 627cd955-5dfa-4e2b-9dd2-ceda4c5606af | Email Address Redacted | Email |
| 627d9556-0865-4c37-a373-2f33a73d81de | Email Address Redacted | Email |
| 627defe9-8517-4b71-960b-ffd6cf05bf46 | Email Address Redacted | Email |
| 627e1193-1b6f-40c1-ad01-058466accf7b | Email Address Redacted | Email |
| 627e1ee3-1281-4302-95b3-e6fa09e501b5 | Email Address Redacted | Email |
| 627ebe62-7f92-420d-bb2c-3f7c6435ae9d | Email Address Redacted | Email |
| 627eccb3-39cd-467d-b777-c109274c769e | Email Address Redacted | Email |
| 627f6b1e-e8d4-402d-b1c9-df027670414a | Email Address Redacted | Email |
| 62807886-af59-4a90-be57-4b89d7450 65d | Email Address Redacted | Email |
| 62820589-4340-475f-8dc3-f26249cd2ca0 | Email Address Redacted | Email |
| 6280c3ff-978b-4ea3-82a9-31ad38ea828b | Email Address Redacted | Email |
| 6280f5a0-e6eb-4717-a7b8-6331e0c414c2 | Email Address Redacted | Email |
| 6281b77f-755c-431a-b5c0-8e612 5dbb243 | Email Address Redacted | Email |
| 6281e8c3-9ce1-499e-9dfa-8ffae3d91e2e | Email Address Redacted | Email |
| 6282a24a-1d72-4cac-9f99-4468a2d5d84a | Email Address Redacted | Email |
| 6283af9c-94da-4e7d-80ca-d17c871ab2ed | Email Address Redacted | Email |
| 6283fed5-17b8-4673-a580-d84a6ed436d6 | Email Address Redacted | Email |
| 62840bf0-3c0a-4adf-98cb-e2d67758650c | Email Address Redacted | Email |
| 6285ef7c-019f-401a-a9d1-467 5d91ad12d | Email Address Redacted | Email |
| 62861d08-8347-4461-9854-c6aea5ecd084 | Email Address Redacted | Email |
| 6286b33a-882a-40f9-be0e-506998a8f3fa | Email Address Redacted | Email |
| 6286dc29-f5bf-4d7b-98e6-a9264ca6ad05 | Email Address Redacted | Email |
| 62876622-0bb0-4008-9c9c-5eaf68cc02c1 | Email Address Redacted | Email |
| 628801d3-506b-4019-8bbe-2963b4f16690 | Email Address Redacted | Email |
| 628a6974-b29c-4578-bb28-837e6c2b4505 | Email Address Redacted | Email |
| 628ab4b8-4fbf-4c4d-a3a3-71caee759e47 | Email Address Redacted | Email |
| 628adfab-8ad4-47dd-8c8a-aa9b486cc23f | Email Address Redacted | Email |
| 628af1d5-2999-4051-a456-66daee49da1e7 | Email Address Redacted | Email |
| 628b902a-2ca0-435e-a3b6-b555b793f642 | Email Address Redacted | Email |
| 628c1737-d5bb-48c8-96e8-33f3865e5296 | Email Address Redacted | Email |
| 628d2f7e-824a-498c-9764-bc3e2c58c19a | Email Address Redacted | Email |
| 628d3391-ffdc-4179-92c8-b1d48b727dc5 | Email Address Redacted | Email |
| 628e3980-c7f1-49e1-a070-8008a150f941 | Email Address Redacted | Email |
| 628ef407-ed3a-40da-b016-5317376e7df0 | Email Address Redacted | Email |
| 628f33cc-e41e-42c3-8f1c-c06373 7d2491 | Email Address Redacted | Email |
| 628f4f16-399c-44b6-bb56-1abec4199650 | Email Address Redacted | Email |
| 628f8d09-d835-48b9-8e4d-90fbff20b33d | Email Address Redacted | Email |
| 62900f12-5933-4006-868a-c43cf7893f8b | Email Address Redacted | Email |
| 62906f45-de2e-4b96-b5b7-975b8f8a342b | Email Address Redacted | Email |
| 62928d93-20bc-492b-87b5-fc81a883b5a6 | Email Address Redacted | Email |
| 62931e77-0ae3-4c9f-b80c-95aa976a3d62 | Email Address Redacted | Email |
| 629350dd-49ab-48f5-b53f-2ec65d368115 | Email Address Redacted | Email |
| 62942d03-c9e7-472f-8884-69aafc7dcf1c | Email Address Redacted | Email |
| 62949da7-388b-4d78-96b1-49961cdc99f4 | Email Address Redacted | Email |
| 62955c8c-2bc9-411b-8b40-423db361609f | Email Address Redacted | Email |
| 62956c81-47cf-4524-9d8b-3e3488a1f955 | Email Address Redacted | Email |
| 6295b29c-6a82-43bb-a3a8-6cca1eeaaf3e | Email Address Redacted | Email |
| 6295bd1f-0218-4d0b-819d-68308d2aa5f4 | Email Address Redacted | Email |
| 629755fd-d569-41c1-9fc7-d737c9e2a280 | Email Address Redacted | Email |
| 62982775-debc-483c-9f98-333a1510cead | Email Address Redacted | Email |
| 62984929-be18-480b-920a-6e8bbd08a167 | Email Address Redacted | Email |
| 62986018-fe66-43b5-a62b-f23f293a444c | Email Address Redacted | Email |
| 6298b80e-1c68-46fc-bdd9-6d27cf51771e | Email Address Redacted | Email |
| 6298dc57-ecf1-4a0a-bd9e-833f606be8a5 | Email Address Redacted | Email |
| 629909e5-da0f-4da0-bc51-88a64835e912 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 62992d3e-c0fe-436a-8816-dfc828235332 | Email Address Redacted | Email |
| 6299d6a0-cfca-484d-8afa-5da934fbb879 | Email Address Redacted | Email |
| 629a1d07-a397-4552-8022-84199c1796f2 | Email Address Redacted | Email |
| 629a5912-c699-47c4-942e-bf327972cd8f | Email Address Redacted | Email |
| 629a63fe-25ea-41c8-8c5d-48952c1f4819 | Email Address Redacted | Email |
| 629a6bca-760e-4949-b96f-67a4e70ac536 | Email Address Redacted | Email |
| 629aa47b-672d-41b2-b6ee-583846e234751 | Email Address Redacted | Email |
| 629ac331-74cb-4c72-b5a4-d07be4d42ba5 | Email Address Redacted | Email |
| 629b379f-0a58-4017-b467-51b28cbf4492 | Email Address Redacted | Email |
| 629b5c77-4666-4da7-aedc-ca66f4b181fc | Email Address Redacted | Email |
| 629bf2b2-d189-4ced-add6-1c3c2e0d55f5 | Email Address Redacted | Email |
| 629d5b47-e7a7-4708-b22a-bba42c309577 | Email Address Redacted | Email |
| 629d780c-f03e-4ecd-93cb-1e7a7332c969 | Email Address Redacted | Email |
| 629ddcd2-0665-4feb-a6cd-1d9f56fa79f2 | Email Address Redacted | Email |
| 629deb75-fe7c-4b62-bdbb-540bdec1e1a3 | Email Address Redacted | Email |
| 629f11b7-cee5-4bce-8ea5-a1b0fa5a812f | Email Address Redacted | Email |
| 629f84bb-e1a3-4870-a6f8-2f1fce2dea07 | Email Address Redacted | Email |
| 629f9098-14d4-428a-a20c-7d5f1a1c68bb | Email Address Redacted | Email |
| 629fbc23-2509-45d9-98ae-3dbc4d6cb589 | Email Address Redacted | Email |
| 62a06899-ddb2-44e5-99a9-a783e3e0930c | Email Address Redacted | Email |
| 62a07ba7-7fe3-4596-83b2-540cae51207d | Email Address Redacted | Email |
| 62a18a98-42f8-4eb0-8d9f-1098f1a8bca1 | Email Address Redacted | Email |
| 62a38f3d-c654-4b29-9d2b-5b4eadb0352b | Email Address Redacted | Email |
| 62a3b82c-bbf1-437b-82d7-0ebd9c7b750a | Email Address Redacted | Email |
| 62a4b12f-fea5-42ae-87e0-ec6eba9b3596 | Email Address Redacted | Email |
| 62a4ce76-ea0d-49e1-9c2f-1ad360b3e13e | Email Address Redacted | Email |
| 62a5ec8c-0c80-451b-8c7b-40a7ddf76c60 | Email Address Redacted | Email |
| 62a6716d-139c-408d-a946-3e89acd66b4a | Email Address Redacted | Email |
| 62a68326-a402-498c-98be-59640af7836e | Email Address Redacted | Email |
| 62a6fed3-40a4-4290-94a9-274f30aac8c1 | Email Address Redacted | Email |
| 62a705e4-0ac3-4f08-852c-f8f1aa3b7a8d | Email Address Redacted | Email |
| 62a75485-118a-4f51-bfd8-4eb529a8005e | Email Address Redacted | Email |
| 62a7a776-fa17-4e99-8e64-529989c11e9b | Email Address Redacted | Email |
| 62a7e6e5-e1e2-454f-8ed3-f5a785abbd42 | Email Address Redacted | Email |
| 62a8a9cc-6614-4112-9e12-8bce6ecfb163 | Email Address Redacted | Email |
| 62a8e1a7-ce35-4042-9573-7794bd050567 | Email Address Redacted | Email |
| 62a90fdc-6aaa-433a-9ef4-908fe4ac558a | Email Address Redacted | Email |
| 62a96ac0-3f1b-43e1-a2d2-6e1ccfd783a8 | Email Address Redacted | Email |
| 62aa73bb-5609-401f-bdde-99eef0e84a84 | Email Address Redacted | Email |
| 62aa73ff-a5ea-4c32-afc0-32367800918 | Email Address Redacted | Email |
| 62ab6448-a515-4eff-bc69-84228d3609cc | Email Address Redacted | Email |
| 62abedcf-dfde-4f7c-8b2c-2d2e02717f34 | Email Address Redacted | Email |
| 62ac089f-14ad-48f5-96c6-debda12a686d | Email Address Redacted | Email |
| 62ad15ae-aee9-4bd5-b994-2d489310de8f | Email Address Redacted | Email |
| 62ade0b4-0ed6-4e11-9146-6cd355067588 | Email Address Redacted | Email |
| 62ae4299-1a02-4981-923b-05c439cee947 | Email Address Redacted | Email |
| 62ae6417-dc51-4920-b322-f8bb8fda8c7b | Email Address Redacted | Email |
| 62afd99e-0404-4cee-8864-6ffff9d6f7b5 | Email Address Redacted | Email |
| 62b0a14a-3d11-4573-9656-ec393e25d8b5 | Email Address Redacted | Email |
| 62b107f5-eadf-4f4e-ab93-e311a3c75947 | Email Address Redacted | Email |
| 62b1f436-75ad-4c19-bf09-a554321b8bb1 | Email Address Redacted | Email |
| 62b298f1-56d9-4579-8c96-833d44a8e9cab | Email Address Redacted | Email |
| 62b2d61b-2b13-4e4c-aef2-8ae33a9a19ba | Email Address Redacted | Email |
| 62b2f7f7-3432-45a9-a5fc-e520aaf5dae8 | Email Address Redacted | Email |
| 62b302f8-14b4-48cd-9b46-796ab543731c | Email Address Redacted | Email |
| 62b306f4-dea8-4f4c-8f27-259bf4109780 | Email Address Redacted | Email |
| 62b306f4-dea8-4f4c-8f27-259bf4109780 | Email Address Redacted | Email |
| 62b349a7-ae23-4029-9d9c-450e57a9af52 | Email Address Redacted | Email |
| 62b3951c-ada3-4b0e-b4fa-4d5c90d9d2ab | Email Address Redacted | Email |
| 62b3b92c-bc43-4683-80da-7bec8be4b5c3 | Email Address Redacted | Email |
| 62b4127c-5979-4de6-9d67-a15d5f67a113 | Email Address Redacted | Email |
| 62b43c7c-e91b-4115-bda9-53b2865e72d2 | Email Address Redacted | Email |
| 62b5af6a-f08f-4f6d-937b-a85c697ed816 | Email Address Redacted | Email |
| 62b5da5f-d5a8-49c4-babf-9c7171adc692 | Email Address Redacted | Email |
| 62b5dc23-2298-4c60-a956-a4d6c8513fa0 | Email Address Redacted | Email |
| 62b76931-0d88-4b3d-b0db-fe37013afeb9 | Email Address Redacted | Email |
| 62b82fb-0ff6-4d11-b3ba-acde37fb8a39 | Email Address Redacted | Email |
| 62b8b46c-73cd-41b8-a08d-19dbe8377880 | Email Address Redacted | Email |
| 62b8deac-2662-4e9a-b7b7-bd8c078e9d77 | Email Address Redacted | Email |
| 62b9a932-de78-4e7f-bda3-51d7ef9f76bf | Email Address Redacted | Email |
| 62ba3a87-f1a4-4a0b-9e13-fb89b8546856 | Email Address Redacted | Email |
| 62ba5cd6-30d3-4482-bf78-71eec7ca6716 | Email Address Redacted | Email |
| 62bac978-3d8c-4748-a6d0-e9b773733c0 | Email Address Redacted | Email |
| 62bb31dd-a989-4614-99d5-c45653c0c207 | Email Address Redacted | Email |
| 62bb4d75-6bcf-47d3-8da8-f249bc79c9a9 | Email Address Redacted | Email |
| 62bba865-37cb-4224-a78c-2b9f48eb39d8 | Email Address Redacted | Email |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | Email Address Redacted | Email |
| 62bc1597-1e2a-4cd2-8a3d-d1380b4c8c7b | Email Address Redacted | Email |
| 62bc3b19-65cd-4dad-ab53-d73dd9a0d4a1 | Email Address Redacted | Email |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | Email Address Redacted | Email |
| 62beca58-ba81-4323-bd55-b957630d6a0b | Email Address Redacted | Email |
| 62bf5a8e-ca38-48e7-9ed1-d1ae5daeefc2 | Email Address Redacted | Email |
| 62bfe25f-022c-4923-a47a-7561404fc087 | Email Address Redacted | Email |
| 62c00b4c-622a-4427-9539-41cf57fa577e | Email Address Redacted | Email |
| 62c02aaf-e955-4c37-b1b9-3bd236c262a1 | Email Address Redacted | Email |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | Email Address Redacted | Email |
| 62c0a2bb-495c-458d-b3f9-9c0915f7f229 | Email Address Redacted | Email |
| 62c0a4c5-8776-45db-bc05-83cd70014953 | Email Address Redacted | Email |
| 62c0e922-f931-4448-aaec-22e74e0b527b | Email Address Redacted | Email |
| 62c139e6-3c03-4734-ad42-14774b07096f | Email Address Redacted | Email |
| 62c2076c-cd32-43bc-a767-068d62ead2ff | Email Address Redacted | Email |
| 62c236bd-b05a-4437-99d1-283389224d46 | Email Address Redacted | Email |
| 62c25f23-fb5b-495a-beec-23ccefde731a | Email Address Redacted | Email |
| 62c2ca37-11d7-4941-9ddb-3eee758327d1 | Email Address Redacted | Email |
| 62c39122-0911-47fb-bd02-67182a33e662 | Email Address Redacted | Email |
| 62c4c2f9-85d2-4e10-9f34-d1fa30acfbef | Email Address Redacted | Email |
| 62c7dfcf-4f0f-4b8a-9afd-c073934a032 | Email Address Redacted | Email |
| 62c846fd-d735-4054-bd44-36a67b645f8e | Email Address Redacted | Email |
| 62c9449e-2665-49cc-9850-bc60cfbd2237 | Email Address Redacted | Email |
| 62c972de-661f-4662-8d71-7304c6b95c4a | Email Address Redacted | Email |
| 62c97e86-e51b-434f-ba15-f2682f49a014 | Email Address Redacted | Email |
| 62c9c763-97de-4e4d-914d-3536cb18e7c5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 62c9ee17-baf0-48de-ac45-9f1b38572495 | Email Address Redacted | Email |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | Email Address Redacted | Email |
| 62caeede-d009-48f6-b099-cf7db30eea80 | Email Address Redacted | Email |
| 62cb3872-623e-4e76-af8d-d7ccdff042fb | Email Address Redacted | Email |
| 62cc71d3-5e67-4a68-88f0-1e81a5790222 | Email Address Redacted | Email |
| 62cc82a5-09a9-4f54-9cab-b660e8bd5805 | Email Address Redacted | Email |
| 62cd296f-d30e-4e0c-916b-855d593c63dd | Email Address Redacted | Email |
| 62cd5298-febd-4055-9e00-f0f4c743351c | Email Address Redacted | Email |
| 62ce3716-359f-4768-9696-7006069b34b7 | Email Address Redacted | Email |
| 62ce3ddc-6fb4-4598-b262-2709c9681d55 | Email Address Redacted | Email |
| 62ce7b62-eab4-45bd-95f1-66c527b3d5af | Email Address Redacted | Email |
| 62cec4c1-23be-40a3-b085-8b6ad9ebc57f | Email Address Redacted | Email |
| 62cf279b-2aaa-4a4b-b3b8-6fe191847869 | Email Address Redacted | Email |
| 62cf5594-f4e2-4169-8ef2-567ccbe60e67 | Email Address Redacted | Email |
| 62cf9f11-054f-4de0-8228-d7b31ea67361 | Email Address Redacted | Email |
| 62d097c8-597c-483d-b326-f7160051a554 | Email Address Redacted | Email |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | Email Address Redacted | Email |
| 62d153b6-c3cc-4e9d-b6af-87b40f8aa560 | Email Address Redacted | Email |
| 62d16ee2-bbf0-4aa3-b88a-53963464aa34 | Email Address Redacted | Email |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | Email Address Redacted | Email |
| 62d74f0e-c66c-4961-9acb-940720f0770d | Email Address Redacted | Email |
| 62d77a6b-c3a5-4c0f-a42b-04a9ee0962a6 | Email Address Redacted | Email |
| 62d7889d-5ca6-4196-bd39-fc53021ef081 | Email Address Redacted | Email |
| 62d887df-9661-4aa0-b68b-0b0cc7abaa3d | Email Address Redacted | Email |
| 62d8fb8a-bb72-4cb8-86fe-0e3a21ad6330 | Email Address Redacted | Email |
| 62d92915-570e-436f-a1d4-45984f7ecb60 | Email Address Redacted | Email |
| 62d9c821-d385-4581-a3e1-fb5636ce1d10 | Email Address Redacted | Email |
| 62da62cf-f14e-4e3f-8d98-21583c24ea1e | Email Address Redacted | Email |
| 62db3991-6833-4c50-a865-f8e0b0b791b6 | Email Address Redacted | Email |
| 62db3d07-cfc6-47a3-99d4-e9a3629100ad | Email Address Redacted | Email |
| 62db61a5-7263-4fa7-b2a8-dbe7479fb49d | Email Address Redacted | Email |
| 62db9406-0645-4d8d-b731-36efee47d708 | Email Address Redacted | Email |
| 62dbaadf-46f3-436a-b67f-73b73ad227a9 | Email Address Redacted | Email |
| 62dbf2b3-abb0-4854-a8a4-22dbc0b24c29 | Email Address Redacted | Email |
| 62dbfb25-ef53-47ac-b059-62ce4f3dc53d | Email Address Redacted | Email |
| 62dc3fc8-3f2a-4607-a43c-a832163ff0f2 | Email Address Redacted | Email |
| 62dca117-70c2-470e-9afa-6fbea5f0b0eb | Email Address Redacted | Email |
| 62dd2ffd-a859-4a33-a5af-027773cc72d1 | Email Address Redacted | Email |
| 62de0d1f-4998-45e9-b82e-9b5d9b6a138c | Email Address Redacted | Email |
| 62de51ad-8f60-4306-8948-c11afa2c5a1b | Email Address Redacted | Email |
| 62deb937-9584-4f34-8b00-416c138403f1 | Email Address Redacted | Email |
| 62ded78b-df6b-4860-83dc-bc3dc4ccdf29 | Email Address Redacted | Email |
| 62df0461-339c-4fb5-9800-7c6f19a14d85 | Email Address Redacted | Email |
| 62df51d0-fea3-48f4-a355-15033c16f0a7 | Email Address Redacted | Email |
| 62df7449-d1de-486d-8d75-67430db70a76 | Email Address Redacted | Email |
| 62df7838-b32a-4426-bacb-d0ee9b84e0b2 | Email Address Redacted | Email |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | Email Address Redacted | Email |
| 62dfb3aa-616d-47ad-9bd7-79909ab2df82 | Email Address Redacted | Email |
| 62dfbdde-6fbb-4b71-b546-d9e57631c874 | Email Address Redacted | Email |
| 62dff838-486b-4908-ad92-c1adb44f9754 | Email Address Redacted | Email |
| 62e16565-1402-4b57-87f2-731f4e84ad40 | Email Address Redacted | Email |
| 62e16e1d-7213-4471-8f05-2dfab5adec61 | Email Address Redacted | Email |
| 62e23f44-b238-4768-aed7-5af90ca52810 | Email Address Redacted | Email |
| 62e37199-dc50-474d-8a1b-e29fbcfce741 | Email Address Redacted | Email |
| 62e48369-6f0f-43dd-af6f-6b000ce538a5 | Email Address Redacted | Email |
| 62e552cd-5f0d-48c9-a07e-735b611d096a | Email Address Redacted | Email |
| 62e55c08-c86d-433c-8a64-70876b3cd82e | Email Address Redacted | Email |
| 62e58bfd-fdbe-40f6-8c68-57b56679e316 | Email Address Redacted | Email |
| 62e5a0d8-5c4d-488e-abc4-07bbe650fb71 | Email Address Redacted | Email |
| 62e5b234-d1ef-42e1-98bc-de01f4c669bf | Email Address Redacted | Email |
| 62e6913b-6732-4c1e-aea1-cf15e2974ead | Email Address Redacted | Email |
| 62e7083a-5b06-4027-a4a7-e441c86ff611 | Email Address Redacted | Email |
| 62e769de-84cd-4e35-96ae-fcdbf1bcea9e | Email Address Redacted | Email |
| 62e7f2a1-370a-43eb-865a-54fc839a3f07 | Email Address Redacted | Email |
| 62e8455-5354-4458-87c2-0e2d5a369165 | Email Address Redacted | Email |
| 62e89da2-d52f-43ab-bd16-b4a06e82e3a9 | Email Address Redacted | Email |
| 62e8ebaf-4f32-4f7e-bb28-5a7904ed3238 | Email Address Redacted | Email |
| 62e9952e-dc52-484b-84f7-12adc1be86f1 | Email Address Redacted | Email |
| 62ea62e2-ab95-4c5b-947d-c282c7852706 | Email Address Redacted | Email |
| 62ea9126-2503-43ab-af89-26cf4054c44f | Email Address Redacted | Email |
| 62eac4b5-fee4-4459-b301-938f2120b7bb | Email Address Redacted | Email |
| 62eb04e1-793b-4098-a26f-6ab76f7f6c23 | Email Address Redacted | Email |
| 62eb1ffe-3faa-42b2-8bfd-0fb64b0c585e | Email Address Redacted | Email |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | Email Address Redacted | Email |
| 62ec04a8-76a9-4b3e-a756-81bba9cc0c4a | Email Address Redacted | Email |
| 62ec4d78-d9bb-46ff-9f5a-fb900c458ebe | Email Address Redacted | Email |
| 62ec55dc-d1c3-4743-8a3b-3348bee8d1e7 | Email Address Redacted | Email |
| 62eca299-233e-458e-82ed-73a9015be933 | Email Address Redacted | Email |
| 62ed9e37-bd17-499e-a5d3-334d542d2016 | Email Address Redacted | Email |
| 62edb54f-b03f-400d-a890-8f2a1344a2bd | Email Address Redacted | Email |
| 62ee24a0-5a21-43a3-acf0-d5465c00e377 | Email Address Redacted | Email |
| 62eeadeb-fcca-4843-8862-63a1ea475959 | Email Address Redacted | Email |
| 62ef2e96-3f50-467e-8874-1dda1ba5f00c | Email Address Redacted | Email |
| 62efa1e4-180d-441f-b7f7-dc7e68a88090 | Email Address Redacted | Email |
| 62f06f8a-5ba8-452a-8206-20b8797dcd36 | Email Address Redacted | Email |
| 62f09bba-87d7-448d-8e13-70e2ea83beae | Email Address Redacted | Email |
| 62f1bf1d-837c-452f-9b5f-87690d86dc04 | Email Address Redacted | Email |
| 62f2955b-19f9-4ef1-8879-7d18bead4eb8 | Email Address Redacted | Email |
| 62f314e1-646d-455d-b497-e88640faf60d | Email Address Redacted | Email |
| 62f3346e-ef88-47cf-b8a7-9c9795319b44 | Email Address Redacted | Email |
| 62f3de26-7006-40c8-9fc8-d29b10871380 | Email Address Redacted | Email |
| 62f417af-6bc2-4328-97f6-7ed7f75edb0c | Email Address Redacted | Email |
| 62f4394a-db08-4ddd-9005-fd9d1b1cd091 | Email Address Redacted | Email |
| 62f4e7c7-a2e6-4b37-af29-fea654dd0832 | Email Address Redacted | Email |
| 62f56d07-2303-4564-b135-6730fd0003c8c | Email Address Redacted | Email |
| 62f5e699-850c-4f39-88e9-259c88889b336 | Email Address Redacted | Email |
| 62f61618-f109-44d1-a786-b6f90dab70a5 | Email Address Redacted | Email |
| 62f662a4-bfc0-4c3f-9a58-b98c157dcede | Email Address Redacted | Email |
| 62f68330-f0ab-49c1-a880-0dbda12a12cf | Email Address Redacted | Email |
| 62f6a9cf-ba01-4249-87e0-2b1dde3efccc | Email Address Redacted | Email |
| 62f6cc7b-df4d-431d-bc23-37d8d0cc739c | Email Address Redacted | Email |
| 62f78185-39dc-4ecc-9f38-ed08e2225f97 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 62f8452d-38c1-4765-b518-84482760c3c8 | Email Address Redacted | Email |
| 62f89f48-48b2-41dc-93ef-e69a4caca230 | Email Address Redacted | Email |
| 62f96c67-9a11-41a1-9e53-7acfe6b5e427 | Email Address Redacted | Email |
| 62fb15c8-0a41-47fb-b5be-d0d041d8cc03 | Email Address Redacted | Email |
| 62fbe54c-fb3b-4153-b3c5-9872b166843d | Email Address Redacted | Email |
| 62fca1d0-0ec0-430d-9d54-c7db2f46f4ed | Email Address Redacted | Email |
| 62fcaea2-f61b-4ade-af87-9f3db6df5ba3 | Email Address Redacted | Email |
| 62fdcfa6-ac0a-410c-8f91-37aadfec9097 | Email Address Redacted | Email |
| 62feb5cb-7e2a-46fc-91e7-bf34c3f64b89 | Email Address Redacted | Email |
| 62feca52-ad35-44b0-b649-7b8dcae51f7a | Email Address Redacted | Email |
| 62ff98fb-f6a0-4c72-95a4-51ea6a7eb2c2 | Email Address Redacted | Email |
| 63001668-6c5b-4496-aa67-e030ee7b2f39 | Email Address Redacted | Email |
| 6300a9b8-75b9-483a-a83a-bb032240d77e | Email Address Redacted | Email |
| 6300bf88-73e7-40e6-b2fb-26802c5aa185 | Email Address Redacted | Email |
| 6300c2f0-01f6-4c08-a31a-dbc7dd9afc1a | Email Address Redacted | Email |
| 63017bd6-63b2-4cea-b9f2-2f4ecf606035 | Email Address Redacted | Email |
| 6301f6bf-00bf-4fcc-988a-008ebc090fa2 | Email Address Redacted | Email |
| 63025007-4390-43c0-9c70-3a8990471ca6 | Email Address Redacted | Email |
| 6304b026-0530-43ce-a0ba-917557143ad5 | Email Address Redacted | Email |
| 630674da-3e59-4a01-9370-a0eeb5b49275 | Email Address Redacted | Email |
| 630674dd-1070-4f24-83d9-25e96c8d09b6 | Email Address Redacted | Email |
| 630674eb-71ac-4b12-95a3-cb1be84af771 | Email Address Redacted | Email |
| 6306c047-9b67-4b79-9362-765e16caa243 | Email Address Redacted | Email |
| 6306ed74-c706-4a77-b4e5-f4bd0846ef25 | Email Address Redacted | Email |
| 6307448a-b0f2-44af-b015-c4ba641a4e66 | Email Address Redacted | Email |
| 630789fd-a350-4be3-b17f-947104a561a7 | Email Address Redacted | Email |
| 6307c5ba-553d-4bd0-a1a9-d637da30aec3 | Email Address Redacted | Email |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | Email Address Redacted | Email |
| 630892e0-20b8-426f-bd93-b0d34da1300d | Email Address Redacted | Email |
| 630927e6-a4c3-454c-93a0-9a41fdd3b8d6 | Email Address Redacted | Email |
| 6309c5d8-aa65-4da9-9c7f-0d147aeedfaa | Email Address Redacted | Email |
| 630a67ae-b93b-4cbd-932e-d75d23f5d02b | Email Address Redacted | Email |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | Email Address Redacted | Email |
| 630adaf2-e2f4-4b75-8bd1-dc2cb58fcd7a | Email Address Redacted | Email |
| 630d7e77-4d53-40c3-913b-9f6ed49b7dff | Email Address Redacted | Email |
| 630db39d-294e-4cea-97a1-24eeed67dc6b | Email Address Redacted | Email |
| 630e0c7e-8293-42cd-9191-25d4568b2b35 | Email Address Redacted | Email |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Email Address Redacted | Email |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Email Address Redacted | Email |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Email Address Redacted | Email |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Email Address Redacted | Email |
| 630e8bc3-a4ff-421d-a07b-d1456c0dfc45 | Email Address Redacted | Email |
| 630f0055-e9f7-48dc-bb01-06f33ad446e6 | Email Address Redacted | Email |
| 630f194e-92ff-462a-8303-98044d97b568 | Email Address Redacted | Email |
| 630ffae5-7a24-44af-92ed-470503068329 | Email Address Redacted | Email |
| 63106f89-0205-4e97-b8ee-1324185318b8 | Email Address Redacted | Email |
| 63117d4b-7b8d-44fb-96fd-e2c0f6856903 | Email Address Redacted | Email |
| 6311fbaf-c152-4f9b-adbb-576a994dec10 | Email Address Redacted | Email |
| 63125679-d170-4c72-b7fd-ea273800bdc2 | Email Address Redacted | Email |
| 631317db-dfe1-49d5-8873-e18a268476cf | Email Address Redacted | Email |
| 63132cf6-e341-4306-a67b-4530133887c7 | Email Address Redacted | Email |
| 631388db-a2e6-47ce-af6d-9596dc58ead3 | Email Address Redacted | Email |
| 63146777-58f5-433f-82c1-7d00f5eec081 | Email Address Redacted | Email |
| 63150a19-12fd-4df2-9ede-11902a89cb22 | Email Address Redacted | Email |
| 63157187-efe7-49c1-b98c-e30141ee70bb | Email Address Redacted | Email |
| 6316102a-bc9c-44c2-85d6-1c0e9f4b541c | Email Address Redacted | Email |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | Email Address Redacted | Email |
| 631663a4-87f7-44b5-94b7-feb7194b235b | Email Address Redacted | Email |
| 63166f70-bc05-43bb-9122-0f36e34bb9c2 | Email Address Redacted | Email |
| 63171992-a723-4d84-96fc-6f4e5496c4f4 | Email Address Redacted | Email |
| 63176096-f636-402a-9551-8bf20d039349 | Email Address Redacted | Email |
| 63176389-9dde-4c5c-8417-be6cd9f9894b | Email Address Redacted | Email |
| 63177f7f-f436-4094-a3a8-c0c81633ddf6 | Email Address Redacted | Email |
| 63179142-4427-442e-bf8e-8700514282fc | Email Address Redacted | Email |
| 63179974-11cb-47df-adfe-d73330b1a9a8 | Email Address Redacted | Email |
| 63183e5b-ba39-4dcd-9d66-bc7c07d81fc0 | Email Address Redacted | Email |
| 63184924-e898-4908-8599-cd0deab484b5 | Email Address Redacted | Email |
| 63186ad-c05d-47ac-89c2-154df2e4e133 | Email Address Redacted | Email |
| 6318dfcf-03aa-464f-95ee-d22ce56930bf | Email Address Redacted | Email |
| 6319740d-3655-40a5-a73e-5cda735c2912 | Email Address Redacted | Email |
| 631a35c4-aa17-4e8c-8e47-2cbdb43b3d60 | Email Address Redacted | Email |
| 631a6f11-9ff1-42f6-8587-d46f70e98153 | Email Address Redacted | Email |
| 631a85c7-6e8f-4413-886c-388d4c5e483a | Email Address Redacted | Email |
| 631b5cb6-3c88-4e26-9253-eca3cff216f4 | Email Address Redacted | Email |
| 631d119f-1e10-4c98-bd20-357c9fdb19a5 | Email Address Redacted | Email |
| 631f54cd-622e-4b4e-ba93-360531593f12 | Email Address Redacted | Email |
| 631f6281-f264-4406-b94d-00a7700ddd71 | Email Address Redacted | Email |
| 631f95fc-a54e-415e-84d1-4663e84e4db4 | Email Address Redacted | Email |
| 632126c9-beea-4d1a-96a6-58425720df9f | Email Address Redacted | Email |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | Email Address Redacted | Email |
| 63212aa6-b106-431d-8592-45e242180259 | Email Address Redacted | Email |
| 63219fce-854c-4eba-baaa-bd44ce1ab60b | Email Address Redacted | Email |
| 632258a1-0b9e-4cac-b937-185e8d3a4977 | Email Address Redacted | Email |
| 6322f171-ba4d-4035-8e37-d1e99249c73e | Email Address Redacted | Email |
| 632470fc-5bc4-44fc-847f-5fd04c79a608 | Email Address Redacted | Email |
| 6324b79d-03d2-431a-a128-56221fdcf64e | Email Address Redacted | Email |
| 632622ef-e6ca-4f8a-aa4f-b4a3c4ea93cd | Email Address Redacted | Email |
| 63263bda-ef8d-4586-9375-44c55152686 | Email Address Redacted | Email |
| 632798bb-7bc1-4f4c-916b-cd111e9e6c1b | Email Address Redacted | Email |
| 6328292a-92fd-41eb-99c0-59a385b08b8f | Email Address Redacted | Email |
| 63294b83-bff9-4929-8e03-3cc1616fc0a4 | Email Address Redacted | Email |
| 632ab0b1-b899-4954-b07b-d13c99ead2e8 | Email Address Redacted | Email |
| 632af0fb-820e-491b-b46a-74d1dfbc773e | Email Address Redacted | Email |
| 632c38a5-c78d-4c07-bfa1-23f174eedff0 | Email Address Redacted | Email |
| 632cadb3-ab44-4371-9e1d-ee26c84e6728 | Email Address Redacted | Email |
| 632ce11a-cc39-4e0f-a231-9357de8d12b1 | Email Address Redacted | Email |
| 632d4551-cb31-499b-83cc-541141f472b5 | Email Address Redacted | Email |
| 632d8202-7c15-448e-92fc-331ab4c2160c | Email Address Redacted | Email |
| 632dedf3-64e6-430a-96f8-cf9a7c9a4b00 | Email Address Redacted | Email |
| 632ee9e7-47f8-4c10-9d91-309912e90871 | Email Address Redacted | Email |
| 632f6328-8570-48c7-8ad4-562cc5adab4e | Email Address Redacted | Email |
| 63300449-4f69-4d06-bf58-c5554cc4ad26 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 63300fb1-2b70-41f1-b97b-369a6dc0aad9 | Email Address Redacted | Email |
| 63301179-5bf0-49ce-85e5-d994eb509994 | Email Address Redacted | Email |
| 633130f3-5928-4caa-9929-2e5254332244 | Email Address Redacted | Email |
| 63320aec-473e-4468-be80-a0d9d574ec56 | Email Address Redacted | Email |
| 6332b89b-3b52-4e11-b412-99796e9892d9 | Email Address Redacted | Email |
| 63339ced-7c6c-49f0-ad63-d744bc4e000c | Email Address Redacted | Email |
| 6333f72e-18d6-4005-97f2-00f4a72a5dee | Email Address Redacted | Email |
| 634032e-3e12-49d1-bcbe-37bcf7f23d4f | Email Address Redacted | Email |
| 6334c272-32a4-4d76-8c83-e677332a948b | Email Address Redacted | Email |
| 6335422f-b391-4a74-b28c-d96950816342 | Email Address Redacted | Email |
| 63360e6d-1fdd-484f-af6a-cd6deae41756 | Email Address Redacted | Email |
| 633778b8-ec26-4dd0-9748-c5ec88209c02 | Email Address Redacted | Email |
| 633846bc-4b9e-4c73-91bb-f0680d7d3fb2 | Email Address Redacted | Email |
| 6338e466-fe61-4e35-a0f4-595cd7c69493 | Email Address Redacted | Email |
| 6338e84c-a446-4406-8ad9-7ec89b41e0ca | Email Address Redacted | Email |
| 6339ca5d-902e-4fe9-9f14-ba0256432b0b | Email Address Redacted | Email |
| 633aca02-2d42-4838-94fd-c1f93629954d | Email Address Redacted | Email |
| 633ace98-2ebc-45f4-aa1a-bd45855aab1c | Email Address Redacted | Email |
| 633ada7a-2bda-4ca9-957e-10772036e1ae | Email Address Redacted | Email |
| 633b7fe9-79a1-4389-b96a-c1d51476a239 | Email Address Redacted | Email |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef98 | Email Address Redacted | Email |
| 633c994b-0f30-497b-8d2d-dff9eeedc0d4 | Email Address Redacted | Email |
| 633cb16b-3895-4f68-8f4b-3831e7c3ccb5 | Email Address Redacted | Email |
| 633d2549-4f4c-4dd9-bea0-8977a46a1cd3 | Email Address Redacted | Email |
| 633ef9f2-ea13-4782-8978-7aa582e08b3d | Email Address Redacted | Email |
| 633efbe2-aabe-49da-bc0d-5d6f3f9682a4 | Email Address Redacted | Email |
| 63403cf4-d9ab-420d-b7a5-fc70456a916a | Email Address Redacted | Email |
| 634127e9-cd70-43bb-bf1c-9911f1a366b1 | Email Address Redacted | Email |
| 6341d355-195f-40d2-b810-99dfb6407993 | Email Address Redacted | Email |
| 634250d6-fd72-4ab6-a67c-ec468a76cba3 | Email Address Redacted | Email |
| 6343974 5-ea95-4fa1-b21c-796cedd8f314 | Email Address Redacted | Email |
| 63440730-4559-4839-b07f-5ae535c0767e | Email Address Redacted | Email |
| 63440986-10ba-4015-ae47-43c6b83e2051 | Email Address Redacted | Email |
| 63441465-e407-4a49-8561-5d7193bf6d77 | Email Address Redacted | Email |
| 63445870-3251-4336-8909-7943212440f3 | Email Address Redacted | Email |
| 6345b095-810c-4e8d-a008-98ebf58c8601 | Email Address Redacted | Email |
| 63460ce4-7d1b-4a11-b45b-75cca22a802a | Email Address Redacted | Email |
| 646693a-a11e-4a9e-b1c9-9c8a57b38111 | Email Address Redacted | Email |
| 6346db70-9afe-4cee-83be-80aa4453e331 | Email Address Redacted | Email |
| 6347461b-4e88-4aa0-9532-1761631b62af | Email Address Redacted | Email |
| 6347cbe7-5d22-4687-b1e9-eac7dfaff594 | Email Address Redacted | Email |
| 63488062-6814-46d0-9f2f-54bd3a6dee5b | Email Address Redacted | Email |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | Email Address Redacted | Email |
| 634a0c3d-90d4-4ef2-a5bd-eee3f7643b71 | Email Address Redacted | Email |
| 634a954e-6e41-4724-8f81-9c615c95a210 | Email Address Redacted | Email |
| 634ad8c4-06b8-44b0-bf51-5eff741f121b | Email Address Redacted | Email |
| 634c3511-6075-45c8-8f7d-d55eb6a208ac | Email Address Redacted | Email |
| 634cb98a-d8f5-403d-bce4-1d5747558251 | Email Address Redacted | Email |
| 634d57d9-704d-4120-a297-f859304ac635 | Email Address Redacted | Email |
| 634d985a-e8a7-40c1-9b51-4a0b573ee0bb | Email Address Redacted | Email |
| 634e73bd-9724-43bc-aa99-58a28b6d8242 | Email Address Redacted | Email |
| 634f40a0-ab1b-4d0b-b306-1c5b996d4be3 | Email Address Redacted | Email |
| 634f4b00-1318-417e-9bd3-15bd83ed20b3 | Email Address Redacted | Email |
| 634fd983-42ed-45da-883e-33c50b73f575 | Email Address Redacted | Email |
| 63501a8a-23f2-4090-ac77-d8f767e9800a | Email Address Redacted | Email |
| 63506876-0668-41ac-b9ed-d86a485bfcb7 | Email Address Redacted | Email |
| 63506ada-b473-457e-af2c-02380cd3a1d8 | Email Address Redacted | Email |
| 6350f019-0a33-48cf-8159-750bf3564f0c | Email Address Redacted | Email |
| 63510424-5735-4232-bb5c-8aea11041339 | Email Address Redacted | Email |
| 63519741-af4a-44f3-bc88-0e34931e7219 | Email Address Redacted | Email |
| 63521704-cc0c-413e-a74b-c5e6dc6f9799 | Email Address Redacted | Email |
| 6352 6d9b-a1dd-47ca-b0fd-83e9b104d907 | Email Address Redacted | Email |
| 63529fb0-8871-481a-97c1-63d111c9cb10 | Email Address Redacted | Email |
| 6352cfec-02ce-4fe8-b2d5-d36e379b6a06 | Email Address Redacted | Email |
| 6353c966-212b-4825-8739-1e00a0a56382 | Email Address Redacted | Email |
| 635419c9-2dda-440e-96f0-bd037e1233e6 | Email Address Redacted | Email |
| 63546ab8-9818-47d1-b993-9b48fe2bbc42 | Email Address Redacted | Email |
| 635565c9-87fa-4c8f-9092-368199e9b168 | Email Address Redacted | Email |
| 635570b3-67b4-4dfe-aec1-7fd77ba255da | Email Address Redacted | Email |
| 6355ab79-259a-458d-964a-04ef5fc6df93 | Email Address Redacted | Email |
| 6355abb9-ce96-4df8-972c-6cdca5e3778b | Email Address Redacted | Email |
| 63569b6e-d749-4ad1-b227-674b4f00e416 | Email Address Redacted | Email |
| 6356e4e7-885b-44fd-aeff-462982c530bd | Email Address Redacted | Email |
| 63575b7e-4954-4394-9299-d907df6893a9 | Email Address Redacted | Email |
| 6357 6511-f9ae-4dbc-a274-cc41f5a91bcd | Email Address Redacted | Email |
| 63579af2-3b9c-49c7-b742-9ab1b012492e | Email Address Redacted | Email |
| 6357cc35-8783-40ef-ac82-fa0289623e3b | Email Address Redacted | Email |
| 6357fa98-b51d-4d94-9812-927c1028be08 | Email Address Redacted | Email |
| 6358a088-5627-4dab-99c4-a382801dc0ea | Email Address Redacted | Email |
| 6358ee30-c19b-48a4-a0e0-12c2fdd1bc60 | Email Address Redacted | Email |
| 63590b20-9adc-4599-9e3f-a7234cdc8bb7 | Email Address Redacted | Email |
| 6359b6e3-4232-42e6-b944-bdd76457d29c | Email Address Redacted | Email |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | Email Address Redacted | Email |
| 635ace33-7e31-49e2-b5f8-8ebd203c3fed | Email Address Redacted | Email |
| 635c2d2e-392f-4725-a2d1-1e84186305 8f | Email Address Redacted | Email |
| 635cb11b-cd7f-4677-b20a-dac8d8bb3f6f | Email Address Redacted | Email |
| 635ceebe-b327-4a8c-aa4a-19ea48fc4fcf | Email Address Redacted | Email |
| 635dc654-271b-490e-8eaa-3796332 5a272 | Email Address Redacted | Email |
| 635e3577-c6af-46fa-b762-eaf4237ce613 | Email Address Redacted | Email |
| 635ebeff-9c95-4b24-ae64-b2550a376ead | Email Address Redacted | Email |
| 635f0c5a-3203-4faf-ae10-34d595fc73ec | Email Address Redacted | Email |
| 635f5024-7391-4f5b-9f84-465c47f77e38 | Email Address Redacted | Email |
| 635f9c4d-a150-4c28-98b4-a8c1ddf35605 | Email Address Redacted | Email |
| 635fb265-fe41-4cd9-a63f-3eb48e0a88b7 | Email Address Redacted | Email |
| 6360f8e7-880a-4ae1-be79-a99aeea16f04 | Email Address Redacted | Email |
| 63611607-d056-4182-8042-96cb095ad57b | Email Address Redacted | Email |
| 63617315-a0b0-40c4-940d-16f213b14a6f | Email Address Redacted | Email |
| 63624f4e-65b4-416d-8cb0-f918f8bf19e9 | Email Address Redacted | Email |
| 6363279b-0290-41e7-9dfc-b37be4dc514a | Email Address Redacted | Email |
| 6364c04-fe9d-4820-a26d-9ef58d4a9cee | Email Address Redacted | Email |
| 6363b98f-ea21-4165-a2a4-95e87835c19a | Email Address Redacted | Email |
| 63640361-91f1-4d37-86f9-d3a83695d01f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6364451b-5f1c-4411-a25f-0d794d389d30 | Email Address Redacted | Email |
| 63644f8b-d4f5-4644-9b73-0c425b3bc9a8 | Email Address Redacted | Email |
| 6365dc2b-46d5-4585-973e-6afa4c4a7679 | Email Address Redacted | Email |
| 6365fbe4-5a37-4a88-8dde-eaaf54f87697 | Email Address Redacted | Email |
| 63665385-c1fe-4287-8cc8-cc5537a9fb5c | Email Address Redacted | Email |
| 6366f009-8a3d-445f-a244-67c8a5c7f23c | Email Address Redacted | Email |
| 6368ed22-09f8-4081-a72e-81ae89475f9c | Email Address Redacted | Email |
| 636915f2-74ce-4c72-8da3-af855cbad0e4 | Email Address Redacted | Email |
| 636a72c8-de71-458e-a75e-6cff297c4aa9 | Email Address Redacted | Email |
| 636a9566-f074-4aff-a906-8b1d2ceaa510 | Email Address Redacted | Email |
| 636b14c4-e756-4c8c-8c3f-910314f92882 | Email Address Redacted | Email |
| 636bb20e-906e-46b4-b885-e8da837d34f2 | Email Address Redacted | Email |
| 636bee55-4acd-449d-b668-3ba00a7fae47 | Email Address Redacted | Email |
| 636bfb5c-9f1d-44eb-81ad-1db373b2db69 | Email Address Redacted | Email |
| 636c1c5f-f7ab-4ea5-a3c6-2324e704d82e | Email Address Redacted | Email |
| 636ce58b-f4b8-412f-b7be-6e82edb4acd9 | Email Address Redacted | Email |
| 636d732f-0f40-4f6a-99ce-58cab24be985 | Email Address Redacted | Email |
| 636db93a-cdbe-40b7-b46b-fd6335bb9b88 | Email Address Redacted | Email |
| 636dbffc-128d-43aa-aa3d-cfd5795a0ca9 | Email Address Redacted | Email |
| 636dc3ef-1477-4f72-b773-bbbfcb60c3a5 | Email Address Redacted | Email |
| 636ea3e8-45fe-47c7-98b7-026e88c9cb0d | Email Address Redacted | Email |
| 636f0d06-b903-4720-93f5-f19455846366 | Email Address Redacted | Email |
| 636f6fc9-08c3-4306-94eb-91400cfc1dd8 | Email Address Redacted | Email |
| 6370c804-a210-430e-ba18-3792dd99124b | Email Address Redacted | Email |
| 637151a4-b3b9-4a4f-93cb-c9f0e5a99346 | Email Address Redacted | Email |
| 6371e54a-b9e8-401b-9504-64fb4d73b579 | Email Address Redacted | Email |
| 6373982d-c835-49ad-8f00-a5b0083ef38e | Email Address Redacted | Email |
| 63739a19-2d19-4a49-80a8-d8a448fa0acb | Email Address Redacted | Email |
| 63740cd0-93e9-4e19-b36a-3d6bfca4ca0d | Email Address Redacted | Email |
| 63742796-d23f-4d27-b840-31c9e159e321 | Email Address Redacted | Email |
| 63749067-5ac5-42fc-b09b-04eb272ede40 | Email Address Redacted | Email |
| 6374e21e-ec1e-424b-8e0c-e5d6dfe20040 | Email Address Redacted | Email |
| 6375595b-b477-48af-a8d5-85b3feab976b | Email Address Redacted | Email |
| 6375cfb6-c520-4ce3-9c5e-59a82f935459 | Email Address Redacted | Email |
| 6376357a-8b94-496c-b153-0e6ab5ed9c45 | Email Address Redacted | Email |
| 6376a5a8-865e-4d07-8cd9-9eee0fc07172 | Email Address Redacted | Email |
| 6377271d-5a41-4d2d-a7c9-fbf6ae94ebe7 | Email Address Redacted | Email |
| 6378614d-b4b5-4659-8326-3b4de793e411 | Email Address Redacted | Email |
| 63789bc4-5a4d-47a1-8d24-51e0fca2f9c2 | Email Address Redacted | Email |
| 6378bb02-6edc-44b2-ad91-a96184246af6 | Email Address Redacted | Email |
| 63790a77-ede8-4a5a-bd89-c2adb4f90549 | Email Address Redacted | Email |
| 637977a6-6431-44fd-a011-a6443a04b798 | Email Address Redacted | Email |
| 63798a7c-6fb0-4aa1-9a22-5853740446a8 | Email Address Redacted | Email |
| 6379c5a8-0653-4a94-859c-d5f6e89354d7 | Email Address Redacted | Email |
| 6379d268-b474-4aec-84db-ae55674a6aea | Email Address Redacted | Email |
| 6379fd3c-9191-4946-a4e1-8be0808ed9b0 | Email Address Redacted | Email |
| 637a1997-fdaa-4f06-a920-6e131444b6cd | Email Address Redacted | Email |
| 637b42a9-864a-44d5-b75f-95967033f593 | Email Address Redacted | Email |
| 637b45fa-5729-4c01-997a-cd65f633b269 | Email Address Redacted | Email |
| 637b83d6-1864-48a4-b1e5-133e654ba144 | Email Address Redacted | Email |
| 637c88ea-5155-4ff1-9d38-fcd6a104bcc4 | Email Address Redacted | Email |
| 637cce70-d002-4a5a-990d-33db97e000a3 | Email Address Redacted | Email |
| 637ce7ae-3689-443d-adc0-c9cd3d221375 | Email Address Redacted | Email |
| 637d7f51-441f-49a5-a334-395e82918b68 | Email Address Redacted | Email |
| 637d8f51-1cc8-4949-892c-74fe3a6696bb | Email Address Redacted | Email |
| 637e64c1-5717-4087-93e9-48c593c3a98a | Email Address Redacted | Email |
| 637ed1b0-8289-48d4-82fb-aeb3c4dd464c | Email Address Redacted | Email |
| 637f3328-3fa6-4d8e-85ee-294524d6ec1f | Email Address Redacted | Email |
| 6380c25f-7340-4fed-a599-2230261bfdc9 | Email Address Redacted | Email |
| 6380f938-3f24-4c6b-841d-960f7ddaac46 | Email Address Redacted | Email |
| 638348bf-ad83-461d-94c3-89c6910a1ead | Email Address Redacted | Email |
| 6383a9dc-4f15-4a68-ac1e-1666fb8daab5 | Email Address Redacted | Email |
| 6384662e-5454-492a-a89f-af0596cfd5dc | Email Address Redacted | Email |
| 638473a0-90f3-41da-ba00-fdd3ac10b975 | Email Address Redacted | Email |
| 63848e5a-be31-486f-968b-570e1d008592 | Email Address Redacted | Email |
| 63846e30f-ea12-4732-83e7-88ee9f718404 | Email Address Redacted | Email |
| 6385b22b-79d0-4253-8d1f-a1525a8fef8e | Email Address Redacted | Email |
| 6385c0c6-cb56-4158-98c7-2f6ba697f333 | Email Address Redacted | Email |
| 63860121-4f67-4845-9c37-820df278f376 | Email Address Redacted | Email |
| 63862345-231a-4cef-b51f-8779ead7d920 | Email Address Redacted | Email |
| 63862c95-128f-4370-8269-f11aef6ed3e1 | Email Address Redacted | Email |
| 63866b16-2dee-4518-a08c-d65c04999925 | Email Address Redacted | Email |
| 6386e30c-4791-4af0-aa93-8102527939cb | Email Address Redacted | Email |
| 638705f0-4fa8-407a-83af-f8d4216e4b8f | Email Address Redacted | Email |
| 638758c4-1492-43fc-983c-190656548b9a | Email Address Redacted | Email |
| 6387a52-bba4-4681-ac57-8842ee661d70 | Email Address Redacted | Email |
| 6387b810-12df-46d5-82e4-d6b8957a1b6a | Email Address Redacted | Email |
| 63870f04-83d7-48b8-baa2-fd0462399880 | Email Address Redacted | Email |
| 638808ae-4ef6-4ca4-9973-9c8f2cbac8b3 | Email Address Redacted | Email |
| 63898d62-f734-4cd6-9b29-ca3a9d3e4ee6 | Email Address Redacted | Email |
| 638992b2-3656-49fb-b8d5-ab1b243919dc | Email Address Redacted | Email |
| 638ba86f-abbe-4784-ab2c-50f9cb54934f | Email Address Redacted | Email |
| 638bbf2b-d591-46a0-a5a1-1cad17ef359a | Email Address Redacted | Email |
| 638c6a73-4416-4310-ac44-7097d3e25395 | Email Address Redacted | Email |
| 638c9fa7-186a-43c3-9e5b-f4b85136862a | Email Address Redacted | Email |
| 638d71ad-6f98-47ac-9e78-1126138187e0 | Email Address Redacted | Email |
| 638dad84-1715-4d7e-9a0c-c110adeaaf19 | Email Address Redacted | Email |
| 638ec927-896c-46f8-8ed4-5f0762a5e9da | Email Address Redacted | Email |
| 638f5293-b85b-489a-9247-31f82044af83 | Email Address Redacted | Email |
| 638fbdd-48d4-4b34-8cba-a180b468854a | Email Address Redacted | Email |
| 63909b58-947e-47c1-89dd-63bcf9e53d58 | Email Address Redacted | Email |
| 6391bee5-e30c-4691-b88b-980d08b82f38 | Email Address Redacted | Email |
| 6391bee5-e30c-4691-b88b-980d08b82f38 | Email Address Redacted | Email |
| 6391bee5-e30c-4691-b88b-980d08b82f38 | Email Address Redacted | Email |
| 6392cd31-fc90-49ba-8cb0-344674ed6eb5 | Email Address Redacted | Email |
| 6393adb0-db47-407a-a6ac-80a462be7ada | Email Address Redacted | Email |
| 6393edc3-e72f-471b-98cf-652cc6096c58 | Email Address Redacted | Email |
| 63942fd2-6d30-41a9-aa42-7e79fdb4bd6d | Email Address Redacted | Email |
| 63946057-9529-4e7d-ab83-01157f028b61 | Email Address Redacted | Email |
| 639506ad-e19e-4e62-8178-2e85b1576a8e | Email Address Redacted | Email |
| 6395b96c-c4e1-419b-b574-ad7d5e20de66 | Email Address Redacted | Email |
| 639613cb-cd04-4e4f-bdab-e358aa8a4a42 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6396df42-9c3a-457a-9ed3-8521274df0d8 | Email Address Redacted | Email |
| 63970905-3413-419a-a0d0-33d24db1bd08 | Email Address Redacted | Email |
| 63975318-7ccb-4d85-b0ed-c0445a0de376 | Email Address Redacted | Email |
| 63980205-1b4d-4e71-9c02-29d70ece8414 | Email Address Redacted | Email |
| 639ff2ac-f8f1-422e-a7d4-502fbc3fdfe1 | Email Address Redacted | Email |
| 63990fc6-170d-4b48-9082-bc60e019502f | Email Address Redacted | Email |
| 63992add-d80f-4f30-84a1-be4114ff34a6 | Email Address Redacted | Email |
| 6399b522-8b95-4b2e-99cd-daf353daccce5 | Email Address Redacted | Email |
| 639a101f-25d8-46e5-a21b-49ecc99ca718 | Email Address Redacted | Email |
| 639b25ea-81ad-4512-975d-af0ec362457b | Email Address Redacted | Email |
| 639babda-5806-4020-b405-aa1ea40597fd | Email Address Redacted | Email |
| 639bed4c-d4d6-4992-91d8-34f1ad63e089 | Email Address Redacted | Email |
| 639c7396-167f-4b1d-8d2f-2fa6a4a01af4 | Email Address Redacted | Email |
| 639cce6-10ee-4d6f-88ac-0c9558a15c32 | Email Address Redacted | Email |
| 639d0088-082a-4286-833e-68f73b886439 | Email Address Redacted | Email |
| 639d6974-be19-4310-ac4e-ada11284209 | Email Address Redacted | Email |
| 639d7a16-b5e5-46b1-a475-204eebbd33ab | Email Address Redacted | Email |
| 639da039-0cf5-437f-8bf5-9f6a43cc7282 | Email Address Redacted | Email |
| 639da867-0cc5-4d3c-a0c7-754eb8b72c7f | Email Address Redacted | Email |
| 639dd1be-6096-4ece-ab89-3dbf767085a2 | Email Address Redacted | Email |
| 63a10b93-0c52-494d-9388-c989c833bde0 | Email Address Redacted | Email |
| 63a1a79d-6baa-442c-b8d7-29a41785e0cd | Email Address Redacted | Email |
| 63a1aafd-4937-4561-b08f-75ce3e16ed8f | Email Address Redacted | Email |
| 63a23b85-ba4e-4b79-819d-e8c4fe5a774b | Email Address Redacted | Email |
| 63a2fa39-e791-4d10-9530-1b44bf6d8864 | Email Address Redacted | Email |
| 63a33d1d-4adf-496a-bbe9-e21f71dd9343 | Email Address Redacted | Email |
| 63a4780e-99e1-4c2d-8b28-bc1e69301af7 | Email Address Redacted | Email |
| 63a47f4b-3b54-4722-b0ed-e4bf202fea90 | Email Address Redacted | Email |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | Email Address Redacted | Email |
| 63a527a0-a54e-4a7d-8d7f-86c15740a9bd | Email Address Redacted | Email |
| 63a5a80b-53dd-4250-99a5-780c9670dd92 | Email Address Redacted | Email |
| 63a5c5ac-1c31-40a8-a8d2-413b5122082a | Email Address Redacted | Email |
| 63a67baa-0efc-4f4c-a937-e0dff214302b | Email Address Redacted | Email |
| 63a6b31b-ac10-4d08-816e-bc8d7b4d34f1 | Email Address Redacted | Email |
| 63a6c88c-cc37-44e6-bba4-2f5d2df0ab28 | Email Address Redacted | Email |
| 63a764e9-f75f-458f-b021-154dd700fe55 | Email Address Redacted | Email |
| 63a842b5-2d92-45f7-a243-5e2cec321ec9 | Email Address Redacted | Email |
| 63a86571-1a62-436e-9958-0f6a4a40b714 | Email Address Redacted | Email |
| 63a92999-f6d5-47eb-a550-40dbcb0f7e14 | Email Address Redacted | Email |
| 63a97d86-0685-44c5-84d0-11f17fdf42a1 | Email Address Redacted | Email |
| 63a98bf8-49ab-407d-b530-c2009d51cd23 | Email Address Redacted | Email |
| 63aa0bdf-8d38-47d7-8141-9ae656c6a711 | Email Address Redacted | Email |
| 63aaee0c-2726-4a10-b3b2-8d1ea582f2c0 | Email Address Redacted | Email |
| 63ab5fbc-9b75-4391-80cf-719b369affde | Email Address Redacted | Email |
| 63ab76e8-c430-48a4-a3c2-a08c8ed18e47 | Email Address Redacted | Email |
| 63abb24c-5a12-4070-93bb-c4dc9cc1d5ed | Email Address Redacted | Email |
| 63abe6e3-8e24-42a3-bce3-6f5ad8508edd | Email Address Redacted | Email |
| 63ac1335-f3f9-4547-ab64-005fc6bf11cd | Email Address Redacted | Email |
| 63ad7fda-1645-462b-a779-d9f90ff9bb40 | Email Address Redacted | Email |
| 63ad87b9-c074-4456-9131-453d368d55fc | Email Address Redacted | Email |
| 63adf9d2-d0c0-4827-bf0c-e17cc814450c | Email Address Redacted | Email |
| 63aed467-6a51-478e-965c-ef680e6c69e7 | Email Address Redacted | Email |
| 63af7d00-4d60-419c-9xb4-1f044c21caa1 | Email Address Redacted | Email |
| 63afab2e-46e3-4277-8b75-987a7b954d43 | Email Address Redacted | Email |
| 63afc298-0906-4e6a-895c-b837d078989d | Email Address Redacted | Email |
| 63aff823-772d-4412-9b87-412a50c23bc9 | Email Address Redacted | Email |
| 63b03c70-ca42-42ab-b85a-8ca6c4e11cbb | Email Address Redacted | Email |
| 63b0e250-7eed-4a7c-8b0e-827d755f96bc | Email Address Redacted | Email |
| 63b10383-b518-476b-813a-bdcad4073d21 | Email Address Redacted | Email |
| 63b12790-c646-4473-86a4-01bf076f92b4 | Email Address Redacted | Email |
| 63b12d23-c1ff-4a3f-98d3-3eb9be29b033 | Email Address Redacted | Email |
| 63b1a697-894b-4bf0-ae40-c1fafd2f314d | Email Address Redacted | Email |
| 63b1db67-0c68-477a-9617-b2f1d2b458bc | Email Address Redacted | Email |
| 63b2ec59-d26b-4627-97f7-d1e68a67a7eb | Email Address Redacted | Email |
| 63b2f3ce-e133-4b80-9ae2-d52337d29b84 | Email Address Redacted | Email |
| 63b36860-bf69-4d59-adc4-8ffa823991b9 | Email Address Redacted | Email |
| 63b3736e-919d-4b66-87e1-e725dee20c09 | Email Address Redacted | Email |
| 63b3e2d6-eb38-4dbe-96c5-082191 c9908 | Email Address Redacted | Email |
| 63b4697c-f730-4cea-aaa8-f4e212dfb16a | Email Address Redacted | Email |
| 63b46f9d-a4a0-4266-ad92-87f822e2a3d9 | Email Address Redacted | Email |
| 63b49bf0-85fe-4f60-af5c-1e970c024053 | Email Address Redacted | Email |
| 63b4b0ec-1340-44f2-8c09-3f1ef008c0bd | Email Address Redacted | Email |
| 63b506f7-80c5-4af4-b24f-0a26963cf0d8 | Email Address Redacted | Email |
| 63b6013a-2941-46ef-b70b-7975e2ff8d93 | Email Address Redacted | Email |
| 63b63826-a557-496c-8c76-ed30321255b8 | Email Address Redacted | Email |
| 63b6e3a5-eb91-4228-b92c-bd62751c4c92 | Email Address Redacted | Email |
| 63b7c333-1c70-44db-a54c-187be49a25fe | Email Address Redacted | Email |
| 63b876cc-7156-4ce6-98b6-1eec4338257b | Email Address Redacted | Email |
| 63b892dc-43af-4c83-a1b7-d0a08119d872 | Email Address Redacted | Email |
| 63b8ea19-fe06-4b89-8ddf-82fc3a8d02a1 | Email Address Redacted | Email |
| 63b94a65-6224-44a7-9900-6eeb23d2695f | Email Address Redacted | Email |
| 63b97fa9-34d0-4e9e-ba1d-22d9053fc5aa | Email Address Redacted | Email |
| 63ba5fec-73aa-46d6-a540-f35e70433028 | Email Address Redacted | Email |
| 63ba716e-d63f-4c2b-96a4-5e0e603c7ea7 | Email Address Redacted | Email |
| 63ba8282-e53c-49b3-8e6d-3facc6b6ea0a | Email Address Redacted | Email |
| 63bb8ef2-2364-411e-a13e-b37094981a3e | Email Address Redacted | Email |
| 63bc021d-cf72-450d-8503-19e652139628 | Email Address Redacted | Email |
| 63bcd25d-3594-4fc7-9324-2f7494db8b99 | Email Address Redacted | Email |
| 63bdf41b-f142-4082-bbcc-4bb6e6eec2e4 | Email Address Redacted | Email |
| 63bf64f8-28c1-48cb-bced-dfaa7b1944c1 | Email Address Redacted | Email |
| 63bfc737-bef2-4ade-b8cb-be14684120a8 | Email Address Redacted | Email |
| 63c0d2fa-f5d5-416d-8141-4ced47a0f1a3 | Email Address Redacted | Email |
| 63c15235-74d0-407d-b9ed-79854d066904 | Email Address Redacted | Email |
| 63c1c971-aaca-4e66-acfc-c5d189d5219f | Email Address Redacted | Email |
| 63c27c9b-1a72-4c61-ab66-42160502d777 | Email Address Redacted | Email |
| 63c30288-8bb3-4839-82ee-29d5151b21ad | Email Address Redacted | Email |
| 63c318bf-50ea-41bb-ab16-268062796fcc | Email Address Redacted | Email |
| 63c3304a-671c-4cc4-b46d-d0dee1ac8cfb | Email Address Redacted | Email |
| 63c40633-bb31-49c0-8047-5973254e19ad | Email Address Redacted | Email |
| 63c437a7-d1d3-439f-870d-b554f0e29d9f | Email Address Redacted | Email |
| 63c46b13-5817-4b7a-8e53-f2ac5755d1c6 | Email Address Redacted | Email |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 63c4a786-b74a-4cdf-aa89-ab1ca24f073c | Email Address Redacted | Email |
| 63c4d09f-79b5-46eb-9b3d-7577bc5b4b84 | Email Address Redacted | Email |
| 63c67359-0973-4d89-9549-e5500fba0991 | Email Address Redacted | Email |
| 63c89767-deca-4373-a91b-9ebb27c1a6ff | Email Address Redacted | Email |
| 63c96739-0555-4670-adde-39c6ff30a67f | Email Address Redacted | Email |
| 63c9811c-62de-471d-a7e1-fdc5de2bdee6 | Email Address Redacted | Email |
| 63cd50d-1b5f-4d65-b6a4-f02428055f33 | Email Address Redacted | Email |
| 63c9d908-859a-4ee8-834f-6bda83e522e5 | Email Address Redacted | Email |
| 63c9ffbf-7f6b-41d1-b37a-e296597545b0 | Email Address Redacted | Email |
| 63cb11d2-4cd3-455d-ac2d-c4a35871c0c5 | Email Address Redacted | Email |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | Email Address Redacted | Email |
| 63cbf99a-5cdc-46cc-b077-d9a838c2ee80 | Email Address Redacted | Email |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | Email Address Redacted | Email |
| 63ccbafc-d6d7-4d3d-ab97-47941cb1faa7 | Email Address Redacted | Email |
| 63cd232b-56eb-4269-9059-0cee5f05a796 | Email Address Redacted | Email |
| 63cd7bef-5c25-49f5-89a5-d65d8ef8f857 | Email Address Redacted | Email |
| 63ce12bd-d39e-4790-b2ad-1430bf9621a1 | Email Address Redacted | Email |
| 63ce5317-c4da-4d58-95d3-135a43e46b30 | Email Address Redacted | Email |
| 63ce6779-bf32-4c1f-947e-8bb0f89211c2 | Email Address Redacted | Email |
| 63ce80ee-76d2-4a14-acde-07ece5be0d14 | Email Address Redacted | Email |
| 63cf332a-51e1-4552-9648-2c6ad4af01ce | Email Address Redacted | Email |
| 63d02b8a-d386-4d26-87d0-f9f644be8ef5 | Email Address Redacted | Email |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | Email Address Redacted | Email |
| 63d139b8-eb11-431a-962a-7131b93458ef | Email Address Redacted | Email |
| 63d2428d-20ec-4697-a3e5-6160618f9f5c | Email Address Redacted | Email |
| 63d37ea4-7fb8-4ac9-a4a7-45dc08796734 | Email Address Redacted | Email |
| 63d5a9e-8b53-47b1-85d7-9f75dc725757 | Email Address Redacted | Email |
| 63d58S4d-fca8-43ea-be38-a8c49e7be362 | Email Address Redacted | Email |
| 63d5fb81-24e7-4df5-8193-a4ff4bec84b2 | Email Address Redacted | Email |
| 63d6245e-6eca-4fc2-b5f0-8b47373f6add | Email Address Redacted | Email |
| 63d641f6-6467-4260-a679-75a702d55008 | Email Address Redacted | Email |
| 63d6b006-5746-4c73-9d6b-c09a3562e180 | Email Address Redacted | Email |
| 63d79e5a-c7b9-4028-bf91-a109d0e8a548 | Email Address Redacted | Email |
| 63d96e7f-de47-4170-b1fb-95901cce119f | Email Address Redacted | Email |
| 63d99051-d33c-4bc6-9122-ac653110bf9c | Email Address Redacted | Email |
| 63d99f64-2826-414c-8903-a1af1baf0138 | Email Address Redacted | Email |
| 63d9adda-81e8-44b8-af1e-3c5f16d95cc1 | Email Address Redacted | Email |
| 63d9c216-847f-4df2-9f69-3451ae7b25fc | Email Address Redacted | Email |
| 63da710e-cd04-40ac-b8be-68513a275c6c | Email Address Redacted | Email |
| 63daf371-5d35-4727-96b7-289e5b2e699e | Email Address Redacted | Email |
| 63db5eb3-87e3-4955-a737-f947baaba08f | Email Address Redacted | Email |
| 63dbb726-3e80-491a-9969-06a4a174ca8d | Email Address Redacted | Email |
| 63dc173f-d4c5-4138-8cae-65bcf7e1a366 | Email Address Redacted | Email |
| 63ddb068-f76b-4fed-99b9-b7334a255346 | Email Address Redacted | Email |
| 63de4378-6456-4b98-b651-3b03357d6b14 | Email Address Redacted | Email |
| 63de6b8e-81dc-4e11-88ac-bddae9168711 | Email Address Redacted | Email |
| 63de774e-2d2f-4fcf-834e-a9d449c050a1 | Email Address Redacted | Email |
| 63e1cc4c-e9ef-43a2-8784-0f4d288153fc | Email Address Redacted | Email |
| 63e1d7c8-682a-4625-ae6d-cd7381fc0b62 | Email Address Redacted | Email |
| 63e2444d-1031-4f1d-835b-66adc7a369d0 | Email Address Redacted | Email |
| 63e29f0d-594e-429c-af5b-a4b4dddf4263 | Email Address Redacted | Email |
| 63e37607-5a4c-4fd7-a57e-b2bf71371907 | Email Address Redacted | Email |
| 63e3fa82-0cd1-45f0-8cba-9a5ae0093702 | Email Address Redacted | Email |
| 63e3fcbb-5945-425b-8508-79461fdaefbf | Email Address Redacted | Email |
| 63e4ff43-95d7-4b27-b359-13ebc104d501 | Email Address Redacted | Email |
| 63e66bef-a780-49b5-b918-18c196426e28 | Email Address Redacted | Email |
| 63e6961f-ab98-4572-94b3-6dd23358b92e | Email Address Redacted | Email |
| 63e6c85a-b5d9-4c0e-b173-4f7d67eb2117 | Email Address Redacted | Email |
| 63e71f54-54fb-40ff-b435-056524fdf90b | Email Address Redacted | Email |
| 63e763ce-5bdf-497b-9ece-8f09bea16e89 | Email Address Redacted | Email |
| 63e783f9-fac4-4671-a51c-fe76f87d05b2 | Email Address Redacted | Email |
| 63e79240-c2a6-48c4-857c-301f287069d6 | Email Address Redacted | Email |
| 63e7a6d9-5a6d-4704-bd24-a2158f3cc06a | Email Address Redacted | Email |
| 63e7c83f-9f1c-4228-ace8-d1c2f900fff5 | Email Address Redacted | Email |
| 63e80c0a-ba0c-45ff-b821-e0fe1ba63c45 | Email Address Redacted | Email |
| 63e844f5-8cf8-49a8-b1f7-88d8dd327a83 | Email Address Redacted | Email |
| 63e853b9-3d11-4554-90d8-fd30ee8ca1e9 | Email Address Redacted | Email |
| 63e872a5-f65c-4b85-ba1b-b74c97cacfa3 | Email Address Redacted | Email |
| 63e8e614-d4b9-4067-ab64-01b0d48ea497 | Email Address Redacted | Email |
| 63e91c53-843e-485d-b557-3a15ede3b3ca | Email Address Redacted | Email |
| 63e9ac1b-20c4-4b36-b255-07e3bafb7813 | Email Address Redacted | Email |
| 63e9de4a-ef3c-411f-94f2-f551143ebbe9 | Email Address Redacted | Email |
| 63ea65b5-97f1-4bd0-b1fd-b6bfede3b1e4 | Email Address Redacted | Email |
| 63ea6811-b2b3-477b-9926-12ecfed88bad | Email Address Redacted | Email |
| 63eb1435-a0f9-4fcb-9f07-8a301fcda76a | Email Address Redacted | Email |
| 63eb61f0-7ef2-46ab-a6e7-b2ec59627716 | Email Address Redacted | Email |
| 63ec5467-77f5-46be-bfef-7f89bd48881e | Email Address Redacted | Email |
| 63ecc7b9-75b9-4c19-9621-317ce400fa3a | Email Address Redacted | Email |
| 63ecf902-dde2-49b8-832a-648949a76c99 | Email Address Redacted | Email |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | Email Address Redacted | Email |
| 63ef54c0-c3d7-45dc-9c17-280ebea82378 | Email Address Redacted | Email |
| 63eff6c6-3561-4a0b-8aea-a08d1f24b964 | Email Address Redacted | Email |
| 63f0493a-0516-455e-9a7c-9055516bdf3d | Email Address Redacted | Email |
| 63f0a1b1-f7e9-49c9-8df5-014fd0105111 | Email Address Redacted | Email |
| 63f0b2d6-d5d6-4aed-9988-026475153c8e | Email Address Redacted | Email |
| 63f13140-bb05-4458-abf9-87d89273a229 | Email Address Redacted | Email |
| 63f2503f-5dad-416a-911b-be7537aec0fd | Email Address Redacted | Email |
| 63f2704d-daed-4b61-8c4d-569f5adca7d2 | Email Address Redacted | Email |
| 63f2f039-407b-4bf7-b752-ae242b3e2803 | Email Address Redacted | Email |
| 63f3395e-a225-451a-913f-dfd7f7983253 | Email Address Redacted | Email |
| 63f38000-78b4-4b70-a8c9-520f060c4257 | Email Address Redacted | Email |
| 63f3907d-5371-48a6-8c36-c3e8d6f8f982 | Email Address Redacted | Email |
| 63f3b7f5-972e-4310-8e9e-abb7805c6998 | Email Address Redacted | Email |
| 63f3b81a-1c32-4091-a530-d857ac69cab3 | Email Address Redacted | Email |
| 63f5575e-cad8-4721-96bf-0598825782b0 | Email Address Redacted | Email |
| 63f563ee-69d4-48e1-8dfa-d73be6bac76f | Email Address Redacted | Email |
| 63f58e77-4b08-4f63-beb0-9cdbffb24d14 | Email Address Redacted | Email |
| 63f62aaa-aecd-4731-bfd0-5086c9b957ab | Email Address Redacted | Email |
| 63f674a5-1451-4721-8e43-63d41f714eab | Email Address Redacted | Email |
| 63f6dbbe-1658-4593-a842-5f466ae83e01 | Email Address Redacted | Email |
| 63f703d5-7103-4596-b1fc-77c23ad79746 | Email Address Redacted | Email |
| 63f704cc-6998-4a55-8464-086e94a5d74 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 63f7669c-a5a7-45d9-a267-4e20954812a4 | Email Address Redacted | Email |
| 63f7702f-c2bc-4677-ad7b-a29b4d7100a7 | Email Address Redacted | Email |
| 63f7823a-8703-4965-a851-8ddf7e55a4d4 | Email Address Redacted | Email |
| 63f7e246-e827-4314-bc34-20d8a7f7f880 | Email Address Redacted | Email |
| 63f8b027-ab60-4364-aeab-c0e25e67b09f | Email Address Redacted | Email |
| 63f93079-f403-47d5-8cbe-a1998575Sf16 | Email Address Redacted | Email |
| 63fa0850-d29d-498f-b1f7-78be90ceb089 | Email Address Redacted | Email |
| 63fa168f-7bea-4119-9f41-a41c580eebf6 | Email Address Redacted | Email |
| 63fa2abc-19c1-4cc6-947d-2d09c45b7dc7 | Email Address Redacted | Email |
| 63fa5b47-9ca4-43a3-87be-e1bdbbdeda17 | Email Address Redacted | Email |
| 63fa8686-e166-4496-a814-1c144ade0842 | Email Address Redacted | Email |
| 63fa8a2c-43c9-47e0-b772-117eb8db0587 | Email Address Redacted | Email |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | Email Address Redacted | Email |
| 63fb086e-ef45-4ac2-8f02-222159d616da | Email Address Redacted | Email |
| 63fb7844-6250-4403-9a35-3001f6ee1c81 | Email Address Redacted | Email |
| 63fbb568-8684-4174-a07e-942420211521 | Email Address Redacted | Email |
| 63fbc862-819e-4b74-9733-bd8866695305 | Email Address Redacted | Email |
| 63fbe825-7ec6-4ceb-b21a-213bd4890dae | Email Address Redacted | Email |
| 63fc9407-ad9e-4363-ae69-e346019e067d | Email Address Redacted | Email |
| 63fd3339-203a-4b42-a887-600ed381afb7 | Email Address Redacted | Email |
| 63fd547a-521e-4b32-b590-ffeb3e529853 | Email Address Redacted | Email |
| 63fe2458-6e9c-4a07-a23f-ae360aa1e4ce | Email Address Redacted | Email |
| 63fe41a4-cebd-4dc9-929a-68eaec338325 | Email Address Redacted | Email |
| 63feae75-aeb5-4815-8974-772005b8cb7f | Email Address Redacted | Email |
| 63ff4667-7c65-419d-8c38-d67648d5477f | Email Address Redacted | Email |
| 63ff4836-86c3-4fcb-92e7-2c96b89dd335 | Email Address Redacted | Email |
| 63ff5439-0f67-4f42-87a6-c93e9af9ad84 | Email Address Redacted | Email |
| 63ffa374-be8b-4721-8532-9f0d7ab62969 | Email Address Redacted | Email |
| 63fff516-67cf-49ff-a29d-9d940d85e037 | Email Address Redacted | Email |
| 63fffb35-2cef-4222-afe3-52ca9df88493 | Email Address Redacted | Email |
| 640034c1-8d18-4846-ab3d-29d3886c4226 | Email Address Redacted | Email |
| 6400dd65-beab-479f-be56-7306c626cf90 | Email Address Redacted | Email |
| 6400fa0d-0b06-44ae-bbb6-34afc585d022 | Email Address Redacted | Email |
| 64011a5e-40cb-46e1-8b66-9597491314d1 | Email Address Redacted | Email |
| 64011d54-fa71-42fb-a39d-2c4282c0cfa5 | Email Address Redacted | Email |
| 640149dc-74a6-4066-8f87-b2d78997d838 | Email Address Redacted | Email |
| 64015c3a-18e5-498e-a585-045ddbcded72 | Email Address Redacted | Email |
| 64018aa6-1de0-4b7e-aeb0-f8e5fa24af18 | Email Address Redacted | Email |
| 6401abbd-c13c-45f3-8fd4-8dd647132967 | Email Address Redacted | Email |
| 6401f0c0-981d-4d85-a431-2bd21499d105 | Email Address Redacted | Email |
| 6401fc91-86cd-462e-90f1-5959f7def59e | Email Address Redacted | Email |
| 6402113f-6825-4e39-a78c-100339aca5f7 | Email Address Redacted | Email |
| 64023a95-58f3-486a-a43a-73061872acb6 | Email Address Redacted | Email |
| 640260cd-057e-43e2-8092-1db6788a0867 | Email Address Redacted | Email |
| 640290c8-d528-43c3-bcae-c51e6f5fcd9d | Email Address Redacted | Email |
| 6402cdc6-ce4e-4d63-a0d6-ee9def b759e | Email Address Redacted | Email |
| 6402f497-9af0-4af8-a341-055932f2f84 | Email Address Redacted | Email |
| 64033da4-3516-40da-9773-1a23d8d4684a | Email Address Redacted | Email |
| 6404b70b-efa0-4d77-b93c-1838c63c9db1 | Email Address Redacted | Email |
| 6405e8e3-4059-4ae8-a423-e2bffa8c37e3 | Email Address Redacted | Email |
| 6405f3c4-0f1f-403c-ab95-5e2f0106305a | Email Address Redacted | Email |
| 64062fa4-307c-418e-a7d4-fd4bfce5b019 | Email Address Redacted | Email |
| 640692cb-287b-403e-a906-3217974feb04 | Email Address Redacted | Email |
| 640705f8-011d-49ea-9802-4769d8785041 | Email Address Redacted | Email |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | Email Address Redacted | Email |
| 64079ff7-678a-4ce2-8cb1-aef1f2cad3ff | Email Address Redacted | Email |
| 64089a29-6f41-4f81-a3c1-a912b24c3e7b | Email Address Redacted | Email |
| 6408ba92-5532-4535-b2bd-44c1a1edb3ad | Email Address Redacted | Email |
| 6408eb68-61e7-4243-b24d-fe3bb1351511 | Email Address Redacted | Email |
| 6409dd0d-700e-4ae4-babe-99f7dfe6394d | Email Address Redacted | Email |
| 640aa746-6073-4f3c-8c26-d1ac5c6b4cdb | Email Address Redacted | Email |
| 640c2a02-5fdf-4452-a273-43412e8f93d8 | Email Address Redacted | Email |
| 640c4033-68ef-4460-b327-4a0fe95ebd0a | Email Address Redacted | Email |
| 640d3bc7-f9c0-4cd6-a311-55200e3e0d0f | Email Address Redacted | Email |
| 640d83db-0e92-46d7-9884-35329a3091bb | Email Address Redacted | Email |
| 640e0c00-19dd-47f6-be62-d1870112e9b3 | Email Address Redacted | Email |
| 640e6665-4a15-47e7-b837-d7aa8719ea6f | Email Address Redacted | Email |
| 640f37c1-7046-4d7f-8b7b-0d48679c2d1f | Email Address Redacted | Email |
| 6410573c-6b18-4f0f-bbfa-a958093e8e3b | Email Address Redacted | Email |
| 641082ca-498d-4dc1-8712-6bf596e4f588 | Email Address Redacted | Email |
| 6410840f1-c5c5-4111-b416-77863c72a081 | Email Address Redacted | Email |
| 6410827-5ad1-4819-8cf7-d51543e22559 | Email Address Redacted | Email |
| 6410fb1d-b3c1-47ee-a883-c0282b140008 | Email Address Redacted | Email |
| 64112332-eabd-401a-88b6-9bdbb36f7679 | Email Address Redacted | Email |
| 64116d62-268c-4b83-9158-d08be8ab4fc2 | Email Address Redacted | Email |
| 64132da4-e441-4614-9610-4262db2da9f2 | Email Address Redacted | Email |
| 64137909-a41b-4706-8092-15d689d97a61 | Email Address Redacted | Email |
| 641412c2-3c5b-4e30-be5c-266dde9b6dd7 | Email Address Redacted | Email |
| 6414851f-94f3-4423-b372-bc210891f963 | Email Address Redacted | Email |
| 6414ba45-8e9a-4415-843d-ba5840024e0a | Email Address Redacted | Email |
| 6414d1b7-0826-4ba1-9b62-bf393c53870c | Email Address Redacted | Email |
| 6414f808-6412-4982-84e2-0d397e68926d | Email Address Redacted | Email |
| 6416163f-4692-4c9f-9acf-987302e980e0 | Email Address Redacted | Email |
| 6416S42c-5cba-4a69-b456-edf9f3ff6da8 | Email Address Redacted | Email |
| 641687 3b-3720-48c5-a840-a6bebf8a1f96 | Email Address Redacted | Email |
| 64168e7a-28ee-48fa-bbd2-2e34c9425d0f | Email Address Redacted | Email |
| 6416d0ef-1306-480a-a2ee-c7c90f9b0bce | Email Address Redacted | Email |
| 6416d140-b61d-4c53-9824-5a66f660b137 | Email Address Redacted | Email |
| 6417fb3e-5f29-4376-9347-336f101f398e | Email Address Redacted | Email |
| 6418718b-9797-4b6b-8ba3-a1139cfa4094 | Email Address Redacted | Email |
| 6418e7a1-555f-4692-917b-1e4b22347072 | Email Address Redacted | Email |
| 641938c0-4b66-46d0-9d63-9edad99d24a5 | Email Address Redacted | Email |
| 64193c25-9638-47e4-90cc-8df8901dcb19 | Email Address Redacted | Email |
| 6419c1b4-1f90-4201-8c23-bb804629073f | Email Address Redacted | Email |
| 641a03f1-f471-4758-8bf3-f28b235d5ea0 | Email Address Redacted | Email |
| 641a29ba-6a2a-45cc-9b5e-e121cc8a092e | Email Address Redacted | Email |
| 641a8b8b-b8b1-4b9c-8c23-049932920d2b | Email Address Redacted | Email |
| 641a98b8-d446-484c-baf8-29cba6f4ecfe | Email Address Redacted | Email |
| 641aa134-c9e6-42be-b924-f9f427c0f971 | Email Address Redacted | Email |
| 641ab7c7-8e6f-4681-825D-0d175622b4f5 | Email Address Redacted | Email |
| 641ab7c7-8e6f-4681-825D-0d175622b4f5 | Email Address Redacted | Email |
| 641bedae-7d97-40bc-a78c-cbc1641b4cb5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 641c0c1f-9d3a-4ace-b4ed-96a75e4c890d | Email Address Redacted | Email |
| 641d89c1-e1c7-4907-939b-149a0a3cff82 | Email Address Redacted | Email |
| 641e0ff8-5f7c-4efc-98a2-5bd62c1e7d60 | Email Address Redacted | Email |
| 641ec7b1-fd9f-4b91-a3b5-c5ebbea2240e | Email Address Redacted | Email |
| 641f34d0-74c0-4779-a473-e9e62f7dfeac | Email Address Redacted | Email |
| 641f72ce-c698-4f92-a28c-521796bc351a | Email Address Redacted | Email |
| 6421417d-2d57-4351-8e2d-47579c46089f | Email Address Redacted | Email |
| 64217706-980b-4e9a-a530-564957a322af | Email Address Redacted | Email |
| 6421ad42-0e52-4544-9343-ca5f87e52a1e | Email Address Redacted | Email |
| 642214f7-80a0-4f02-8ddb-b6658704ee0 | Email Address Redacted | Email |
| 642240d5-a957-4537-a78c-f89ba6ff35fa | Email Address Redacted | Email |
| 6422ba4b56-fa55-4fd8-b77b-37dd6c5c1f8d | Email Address Redacted | Email |
| 6422523c-50f3-4f65-823d-2ead447e661e | Email Address Redacted | Email |
| 64228aad-e22d-497f-963f-57d2cf2fb586 | Email Address Redacted | Email |
| 64236f9f-8a99-42a2-8ff0-731b24ede49f | Email Address Redacted | Email |
| 642387c7-3949-48d7-bc30-40d4d5932952 | Email Address Redacted | Email |
| 6424060d-b57e-41e0-ad86-0ac5253d52d7 | Email Address Redacted | Email |
| 6424060d-b57e-41e0-ad86-0ac5253d52d7 | Email Address Redacted | Email |
| 6424027b-9624-48c1-967f-2b4ad1b949b0 | Email Address Redacted | Email |
| 6424a972-fabe-4136-8550-b2a62ce91d5b | Email Address Redacted | Email |
| 6424cfe0-c354-4f2e-88de-3b06df881ba3 | Email Address Redacted | Email |
| 6425a8f4-b206-4a91-bd1c-87746c2bae99 | Email Address Redacted | Email |
| 6425d476-1af2-4d12-8dca-1f2627f45710 | Email Address Redacted | Email |
| 64266a55-d2ea-4758-9bd8-c4743f6e668f | Email Address Redacted | Email |
| 64268a50-9b2b-4b0a-b81a-ba67d311be16 | Email Address Redacted | Email |
| 64272e3e-b3f8-4ef1-9c32-a70827d16519 | Email Address Redacted | Email |
| 642767ff-6acc-4bc4-993d-e35c5675eda9 | Email Address Redacted | Email |
| 6427e912-a366-4528-8621-b2d853e4c146 | Email Address Redacted | Email |
| 642807f8-9f95-44cc-8b50-c874d3fad2ce | Email Address Redacted | Email |
| 64280a74-b073-4a72-91ec-9d60e7e36804 | Email Address Redacted | Email |
| 64288337-9f69-40a7-a946-450944896625 | Email Address Redacted | Email |
| 64289d77-8c8a-4721-aa4f-f71c3a77ad2f | Email Address Redacted | Email |
| 6428a2d0-caff-4e66-a644-fd818ace588c | Email Address Redacted | Email |
| 64291c7a-5f9b-42c3-b54b-12964b8607d5 | Email Address Redacted | Email |
| 6429232a-bffb-4f2c-87af-3db18188eb11 | Email Address Redacted | Email |
| 642972bf-02e8-457b-8249-3df84dfe6038 | Email Address Redacted | Email |
| 64299fe6-b5ce-431c-8644-7c8331a24d51 | Email Address Redacted | Email |
| 6429b752-09bd-4474-b301-d89ab631ce42 | Email Address Redacted | Email |
| 642a8ef5-da60-412a-ae3b-a007f05889b6 | Email Address Redacted | Email |
| 642b6343-9334-45c6-bfc4-9a1ea2c134c9 | Email Address Redacted | Email |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | Email Address Redacted | Email |
| 642c43f5-de2c-4e09-9165-73b698e508a0 | Email Address Redacted | Email |
| 642c9dcf-e721-4b5c-a8b3-76dfddbe2bdd | Email Address Redacted | Email |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | Email Address Redacted | Email |
| 642f9a70-a844-484d-b18b-641c311ecfec | Email Address Redacted | Email |
| 64301c78-17b6-4a82-aa8a-d91c7688b8b7 | Email Address Redacted | Email |
| 6430672a-56bd-49d3-8704-25a2554dd878 | Email Address Redacted | Email |
| 64310839-3b05-4276-848c-8738d4d99353 | Email Address Redacted | Email |
| 64316b7a-6cb2-4483-87a4-776384224ab9 | Email Address Redacted | Email |
| 6431c3eb-ac04-4054-ab0a-bb40d545720d | Email Address Redacted | Email |
| 6433e84a-381e-4bfe-b8cf-aecf8fcbf2df | Email Address Redacted | Email |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | Email Address Redacted | Email |
| 6435825-97d9-4420-89aa-787cc0934013 | Email Address Redacted | Email |
| 6435b0ea-1508-4e93-816e-4fe91cfe280a | Email Address Redacted | Email |
| 6435c298-9898-4e29-b970-3ff841197732 | Email Address Redacted | Email |
| 643607ad-58cb-40a9-94ad-es72a99ead6b | Email Address Redacted | Email |
| 643626c7-e640-46a0-b9b3-3b9d456b4751 | Email Address Redacted | Email |
| 6436d429-85f2-4fd6-b17b-5ecf07e099e3 | Email Address Redacted | Email |
| 6436f0af-b0de-406c-8078-72aed66b8a8d | Email Address Redacted | Email |
| 64374110-b035-47bc-8c5a-75e882aba4da | Email Address Redacted | Email |
| 643757e2-be77-40cb-bcf5-16b96e15384a | Email Address Redacted | Email |
| 6437c6c7-a620-4f12-9d9a-291f32473135 | Email Address Redacted | Email |
| 6437d592-883e-4dfe-97c3-e4033d6f83448 | Email Address Redacted | Email |
| 64390c19-09e8-49ad-8994-a313dffa9596 | Email Address Redacted | Email |
| 643922b8-d269-4192-a67b-b5f251b2aca9 | Email Address Redacted | Email |
| 64395ff5-7a2e-41a1-87bc-a59aa506cd65 | Email Address Redacted | Email |
| 6439f6b5-abe9-499a-b7d8-f729fdd4cfac | Email Address Redacted | Email |
| 643be174-c847-46bb-a024-c3cb48d00b0f | Email Address Redacted | Email |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | Email Address Redacted | Email |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | Email Address Redacted | Email |
| 643c1f8a-10a7-4d9c-abd5-ce736e0d977a | Email Address Redacted | Email |
| 643d136a-d014-4d75-9adb-b2a91ae438ee | Email Address Redacted | Email |
| 643d3328-7485-42da-9f35-3ad7e6b4d891 | Email Address Redacted | Email |
| 643d7634-681f-41cc-bd89-9aa07a2a6c92 | Email Address Redacted | Email |
| 643e9bc0-2e9e-47cf-8dde-4b99babba61f | Email Address Redacted | Email |
| 643ef55c-68cf-4820-b6f8-79c7db203f8e | Email Address Redacted | Email |
| 643f1d8f-5c07-4b11-a3c0-3d39e5f6e8f2 | Email Address Redacted | Email |
| 64401069-cc4b-46f0-a586-05115f632c20 | Email Address Redacted | Email |
| 6440125e-df43-4093-8693-496edbff82c4 | Email Address Redacted | Email |
| 644103e2-fb59-4673-96b0-474a2c53406c | Email Address Redacted | Email |
| 6441608e-d1d0-4a1c-af12-fb3885577496 | Email Address Redacted | Email |
| 6441a5d9-bc4a-4877-aef1-69ca7a1869d9 | Email Address Redacted | Email |
| 6441e04f-a3d9-47d7-b19b-0eece30b32c3 | Email Address Redacted | Email |
| 6442e6fd-6929-4c98-9b9e-afd36a3c685d | Email Address Redacted | Email |
| 6443a17c-779f-4fa0-8ef4-c06cd086615a | Email Address Redacted | Email |
| 64440218-68c8-4453-b9f5-55944a2ed5e8 | Email Address Redacted | Email |
| 644424ff-d78b-49f8-9188-1092325e4b6f | Email Address Redacted | Email |
| 6444541f-d4ac-4802-8024-a3ac5316caac | Email Address Redacted | Email |
| 64459281-e899-437e-844c-52c8c52e1978 | Email Address Redacted | Email |
| 644681eb-a709-4c51-b217-ec9e235d0207 | Email Address Redacted | Email |
| 6447231a-380b-4ebe-ab76-4685a8e9a3e0 | Email Address Redacted | Email |
| 64473f7c-3fcc-458a-83d8-0a786ea397c9 | Email Address Redacted | Email |
| 6447962e-c62b-444c-9be7-76ba19297e8c | Email Address Redacted | Email |
| 6481f88-a765-4df9-9ce9-b72571ccc983 | Email Address Redacted | Email |
| 64496e5f-8f42-478a-8f99-a566ae5fa1b5 | Email Address Redacted | Email |
| 644a8614-1d0d-48d5-8bf2-f8fec7744cda | Email Address Redacted | Email |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | Email Address Redacted | Email |
| 644a8d7d-d3e8-4720-8271-8bdfc91e7f80 | Email Address Redacted | Email |
| 644a93f9-d7aa-407c-b879-3fe29cabcf6e | Email Address Redacted | Email |
| 644ac624-09fd-424b-b358-7aa1f94f98af | Email Address Redacted | Email |
| 644afd8-9671-4358-9b3c-c1c2637ce2f8 | Email Address Redacted | Email |
| 644b07a7-9f13-4909-beda-4e061bde9705 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 644b271a-451d-4571-b94b-8e19fec64be9 | Email Address Redacted | Email |
| 644b4b3d-06c4-41fd-803c-73c68e19ccbb | Email Address Redacted | Email |
| 644c96ae-e197-42d0-8ba9-f8e560068c5a | Email Address Redacted | Email |
| 644caf4f-6e99-4142-821d-cc798f54f43f | Email Address Redacted | Email |
| 644cbc8f-92ce-4b65-8f01-0852baa40d27 | Email Address Redacted | Email |
| 644d00c2-f29d-432e-8901-a5b4be84ee03 | Email Address Redacted | Email |
| 644df13c-3268-4a3b-95c0-112b788a8ab0 | Email Address Redacted | Email |
| 644e7a41-0217-4d00-a0d7-52fc51865268 | Email Address Redacted | Email |
| 644ed2cc-56a2-471e-9121-d9712a5630db | Email Address Redacted | Email |
| 644f1ee8-aad0-4ee9-bc9b-9a904bbeaf10 | Email Address Redacted | Email |
| 64500396-ea75-4d47-9e31-f5d62b04a43a | Email Address Redacted | Email |
| 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | Email Address Redacted | Email |
| 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | Email Address Redacted | Email |
| 64502e85-09dc-4198-a9d7-1a74e5e78aec | Email Address Redacted | Email |
| 645044c3-ee1e-4602-941a-9c741c82cc92 | Email Address Redacted | Email |
| 64516135-bd2b-4701-a56b-280458d5e134 | Email Address Redacted | Email |
| 6451cdbb-838c-4190-a422-79dc836a86e9 | Email Address Redacted | Email |
| 64523bcd-e6d9-4cc8-be55-aa505df4bdf7 | Email Address Redacted | Email |
| 6453f022-84be-49a1-b126-8b8660bea75b | Email Address Redacted | Email |
| 64546f8c-1ce7-458c-8185-8c17380065dc | Email Address Redacted | Email |
| 645570c5-59a2-48d1-aca4-c486f0cc1f85 | Email Address Redacted | Email |
| 645697d5-9b61-475f-8a9f-2a42d798576a | Email Address Redacted | Email |
| 6456b180-5ec6-4e31-b6ac-24363f57d8b6 | Email Address Redacted | Email |
| 6456d039-3ec2-45e8-80b4-07b94f4be8f6 | Email Address Redacted | Email |
| 64574551-da52-43d5-a972-8a54e1aeec0d | Email Address Redacted | Email |
| 6457abfd-94db-4640-8d47-e520fa74aaa3 | Email Address Redacted | Email |
| 645805a2-7528-4d44-825b-ddbdc4ecc5c6 | Email Address Redacted | Email |
| 64582447-e022-4f0c-95d4-0ff36aa5b6ab | Email Address Redacted | Email |
| 6458c0cb-0d08-4a3f-b91d-21845be9092e | Email Address Redacted | Email |
| 64596941-1854-4691-ae66-bc2c83aba0e7 | Email Address Redacted | Email |
| 645a0c18-85da-413e-8270-2af8e0eeb006 | Email Address Redacted | Email |
| 645a49ff-0a8a-4cf3-a96b-014e7557e8ee | Email Address Redacted | Email |
| 645ac40c5-5543-4942-ba02-ad9a960c4e21 | Email Address Redacted | Email |
| 645acd1e-79de-4ebc-8899-543ffabef987 | Email Address Redacted | Email |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | Email Address Redacted | Email |
| 645b8721-a7ac-46dc-b9ca-fe3f55c24541 | Email Address Redacted | Email |
| 645bd35b-c6d5-4d89-990f-e62090bcba33 | Email Address Redacted | Email |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | Email Address Redacted | Email |
| 645c298d-28a0-4160-b249-2710a1c4e532 | Email Address Redacted | Email |
| 645c298d-28a0-4160-b249-2710a1c4e532 | Email Address Redacted | Email |
| 645c4bb6-a784-47de-8b1a-3af7fabf11ca | Email Address Redacted | Email |
| 645c8994-e750-4b99-9032-33f703b695df | Email Address Redacted | Email |
| 645c9284-059d-445b-ae82-3e1741cb5159 | Email Address Redacted | Email |
| 645cdc2a-053b-4a04-b948-721a193881d4 | Email Address Redacted | Email |
| 645cfc8f-6abb-4892-a431-6edc6981c90e | Email Address Redacted | Email |
| 645d12f1-55e5-47ba-85e2-b02a1018e4d5 | Email Address Redacted | Email |
| 645d7456-b5d4-4f21-95c9-1d3c8527227c | Email Address Redacted | Email |
| 645db3df-29ef-4e93-8d58-9ea89df99fc0 | Email Address Redacted | Email |
| 645ed663-d276-46b4-9071-0c9498c72bed | Email Address Redacted | Email |
| 645f096a-1a10-445b-ad71-6f987fa137c7 | Email Address Redacted | Email |
| 6604f50-1382-4f1d-9b1a-5d150d6b8cc3 | Email Address Redacted | Email |
| 64611838-0891-4b40-800e-2559ad2ec5f1 | Email Address Redacted | Email |
| 64626881-93a7-4fb0-93c8-732f0f657e8b | Email Address Redacted | Email |
| 64637a74-bb36-4060-9c34-578f738f3d3a | Email Address Redacted | Email |
| 64639bb7-0b92-4654-8aff-1db7d51be16f | Email Address Redacted | Email |
| 6464e387-7354-4624-8174-ccb1357bfce5 | Email Address Redacted | Email |
| 6464e76e-1572-4e89-8b06-1bc782324fe8 | Email Address Redacted | Email |
| 64657835-1346-4275-86cb-a2b9e16a936d | Email Address Redacted | Email |
| 6465a076-b80b-48df-9ebf-35bd9421b81b | Email Address Redacted | Email |
| 6465c322-9f31-4403-aae9-2d638998abc9 | Email Address Redacted | Email |
| 6466d099-4723-4f0d-828a-6f06f2445a93 | Email Address Redacted | Email |
| 6466e734-1c74-4e07-a3c6-8147905d24e3 | Email Address Redacted | Email |
| 64675084-c3bd-4bd4-a547-715a3eb97f97 | Email Address Redacted | Email |
| 64677c9ed-a570-478a-b407-ca9445278470 | Email Address Redacted | Email |
| 64686e4-7c91-44f0-b088-35102f12d9dd | Email Address Redacted | Email |
| 646904c5-5da1-4bb8-bff4-a10c53b235ed | Email Address Redacted | Email |
| 6469b812-565e-4d5e-999e-6725ce2e7f8d | Email Address Redacted | Email |
| 646a047a-b41f-4585-a179-d6e3948d50ad | Email Address Redacted | Email |
| 646a047a-b41f-4585-a179-d6e3948d50ad | Email Address Redacted | Email |
| 646a3bcb-42d4-43ed-bf70-18cfc25a2c78 | Email Address Redacted | Email |
| 646a9be5-4316-4b66-b15b-9f647685c7d9 | Email Address Redacted | Email |
| 646ad3cc-b49c-4657-a486-9e3b17281418 | Email Address Redacted | Email |
| 646b4cf2-18c7-4ab7-a7c2-42e6f41a0502 | Email Address Redacted | Email |
| 646bbf46-063f-45e6-b822-7a733b4f54b4 | Email Address Redacted | Email |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | Email Address Redacted | Email |
| 646c0409-8e39-4385-be3a-45470a6fbbeb | Email Address Redacted | Email |
| 646c1f0d-2a6e-44c0-a0fc-954b1671aece | Email Address Redacted | Email |
| 646c2a6c-891e-4e0d-8fe5-5985235b8745 | Email Address Redacted | Email |
| 646c5ba9-3c00-4d71-95ec-ef2e8301a154 | Email Address Redacted | Email |
| 646caf42-8e16-4764-bede-245b198b683f | Email Address Redacted | Email |
| 646ce07c-fb2a-4b77-99b3-55ceda0a7ee6 | Email Address Redacted | Email |
| 646d00a2-1aef-4c41-9948-a787855ddafa | Email Address Redacted | Email |
| 646d18bc-3f9e-4a42-a9a1-93942392052 | Email Address Redacted | Email |
| 646d3ac1-6d7b-4e26-85e8-558e37cba7c1 | Email Address Redacted | Email |
| 646d785f-681e-4d35-928b-44c1dd779e22 | Email Address Redacted | Email |
| 646e41f3-f3b1-4bb7-a03d-f3ed51bdc417 | Email Address Redacted | Email |
| 646e5cc0-5ca9-4865-bf8a-b740a4a40358 | Email Address Redacted | Email |
| 646e7db9-06bb-4b21-99ce-c15e6a0e3d52 | Email Address Redacted | Email |
| 646f75d7-4a92-479f-ba7d-0e121ad68f7d | Email Address Redacted | Email |
| 646fb351-7339-4ee0-9aa0-7d34d3c564ce | Email Address Redacted | Email |
| 646ff84e-8b4b-471a-aafb-4bf1e21fe9a2 | Email Address Redacted | Email |
| 64708080-365b-4cb8-98eb-11eae8a451b2 | Email Address Redacted | Email |
| 6470cc61-23db-4524-a586-2e9932265dcd | Email Address Redacted | Email |
| 6470f847-d6eb-448a-8ba1-6ff208f089e6 | Email Address Redacted | Email |
| 64717ae1-df95-4c63-a885-7c2dc254b7db | Email Address Redacted | Email |
| 6472662d-1bc3-4f2f-a669-af350510011b | Email Address Redacted | Email |
| 647278af-2000-4e06-abc7-bcbba17e2bdb | Email Address Redacted | Email |
| 6473d10e-3112-4170-93ae-051ec415b720 | Email Address Redacted | Email |
| 6473d8b9-12e2-4a08-92c3-7a8ffab893b1 | Email Address Redacted | Email |
| 64744519-f563-4f45-bd80-8698c046a522 | Email Address Redacted | Email |
| 647457df-2696-4ab0-9b28-79f2d5716d78 | Email Address Redacted | Email |
| 6474ba02-d114-46b2-b8ab-39ac088fb49c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6475d450-5f26-4629-8083-3fcfd717e479 | Email Address Redacted | Email |
| 6475d450-5f26-4629-8083-3fcfd717e479 | Email Address Redacted | Email |
| 64763144-6167-4c5e-a3dc-94e90329cb53 | Email Address Redacted | Email |
| 64768489-4b07-4cf1-9466-38fcbb1ecd85 | Email Address Redacted | Email |
| 6476ced8-5c30-47ac-914c-acfbb1ab51d1 | Email Address Redacted | Email |
| 64771c2d-ef7a-4c9d-9b3a-8540a1e05a08 | Email Address Redacted | Email |
| 647831e0-babc-4117-9bd6-345977b5ad28 | Email Address Redacted | Email |
| 647849f8-c279-4aee-b0e4-46167c08d795 | Email Address Redacted | Email |
| 647a2279-0224-4bed-a4fa-c10ae301eb12 | Email Address Redacted | Email |
| 647a4214-5e3c-4a53-aedb-96ba5d4b4e59 | Email Address Redacted | Email |
| 647a5647-1b14-492f-9281-726c24675e77 | Email Address Redacted | Email |
| 647b9939-3d04-4a81-96f8-0e84764ee1ac | Email Address Redacted | Email |
| 647b996d-95ad-4ccc-ad45-071190b2392f | Email Address Redacted | Email |
| 647bbccf-0c38-4e13-8ec8-bf96326fc461 | Email Address Redacted | Email |
| 647bdc19-4c9f-417b-ac49-1e3f5fccdb40 | Email Address Redacted | Email |
| 647c8915-2c2a-4331-928e-3dcbb5e79725 | Email Address Redacted | Email |
| 647d204c-ed17-4e0c-8fc2-141f590b2828 | Email Address Redacted | Email |
| 647dcb1d-68ab-4da3-97c1-a6d3704d37c9 | Email Address Redacted | Email |
| 647e955a-bf0d-402f-89d2-ee7e351eb8c4 | Email Address Redacted | Email |
| 647ea74c-116e-415a-afa1-fb0a55430668 | Email Address Redacted | Email |
| 647f3151-36fa-4a40-939b-41b42d83e262 | Email Address Redacted | Email |
| 647f57a6-d584-4387-8d77-43167c2ea211 | Email Address Redacted | Email |
| 647f7014-dc28-4545-9214-aee35a5371e7 | Email Address Redacted | Email |
| 647f97ad-1034-434b-b692-d5aa339a931b | Email Address Redacted | Email |
| 647fa4fe-09e2-4d84-9b3d-566d2f52b2f4 | Email Address Redacted | Email |
| 647fe688-8b31-4e2f-895b-04aaf27c9536 | Email Address Redacted | Email |
| 64800335-b08d-48b4-a4a5-f7dbc00d97a5 | Email Address Redacted | Email |
| 6480b853-c66b-458c-a517-15fbf8045297 | Email Address Redacted | Email |
| 6480bb37-77ab-4122-bbf3-d823dde85245 | Email Address Redacted | Email |
| 64817123-16ac-4d29-b124-4e251bc59cdd | Email Address Redacted | Email |
| 6482e7d6-0db7-4247-afca-bfc0352b1a5a | Email Address Redacted | Email |
| 64832d9f-7907-4fd6-8627-7f0e1125ad9a | Email Address Redacted | Email |
| 648389d4-dbda-4527-bde5-90aec0b8fba4 | Email Address Redacted | Email |
| 648915e-1970-44b5-9531-1d6b5266c8ab | Email Address Redacted | Email |
| 6483f296-8829-4002-8d48-9a6bc6cf6244 | Email Address Redacted | Email |
| 648482d6-3140-4488-8412-28124b09aa18 | Email Address Redacted | Email |
| 6484c89d-4175-421f-a928-454a98092a75 | Email Address Redacted | Email |
| 648568b1-70d1-40ae-9ef3-3c4b4ded2bf1 | Email Address Redacted | Email |
| 64866f5a-31d9-43d5-9a4e-e709231c5a65 | Email Address Redacted | Email |
| 6486be14-8bef-462e-9b22-f76918b9261b | Email Address Redacted | Email |
| 648767cc-94cb-47ed-add1-04bc49241fdf | Email Address Redacted | Email |
| 648951f9-40da-45b7-999b-fdf42f8c69bf | Email Address Redacted | Email |
| 648962a6-ebe8-4705-9ea7-f9450a2b922a | Email Address Redacted | Email |
| 6489aada-bf5a-4895-8e14-5388ec0f6e7a | Email Address Redacted | Email |
| 6489ebda-2a4c-4ed9-909d-f2fedc8271e9 | Email Address Redacted | Email |
| 648b1558-7a79-4498-8550-a76c93f6b546 | Email Address Redacted | Email |
| 648b82e6-b0cd-47a4-87a7-8bcf2261c037 | Email Address Redacted | Email |
| 648bf794-c1fe-46d2-be95-62fcf8e591ee | Email Address Redacted | Email |
| 648c7ab6-4395-408e-b26e-61d0625079a7 | Email Address Redacted | Email |
| 648d0c25-83de-454b-975a-a4e55d32481a | Email Address Redacted | Email |
| 648e161-e5fe-49e6-8fd4-43e64431b9d5 | Email Address Redacted | Email |
| 648eaa54-a145-41d4-98bf-5d0601d00066 | Email Address Redacted | Email |
| 648ef641-4978-4af3-aebf-fad205fd06c6 | Email Address Redacted | Email |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | Email Address Redacted | Email |
| 648f1731-7308-4732-992f-265092618bb2 | Email Address Redacted | Email |
| 648f1f3a-9ab7-4aa8-9e62-e3f7e62387e0 | Email Address Redacted | Email |
| 648f94a1-2ffe-49d1-9743-818596cc29e9 | Email Address Redacted | Email |
| 64909cbd-f3f2-4bcb-ac34-ac90f38fb7da | Email Address Redacted | Email |
| 6490e1f9-66e6-4d67-a489-141c0a5734aa | Email Address Redacted | Email |
| 64923eb9-f5ce-453c-9001-abdfaf1c5e79 | Email Address Redacted | Email |
| 64924f36-eb55-44fc-be69-2b776eb53fa2 | Email Address Redacted | Email |
| 6492caa6-2f5e-4772-afb5-02fb02ab6faf | Email Address Redacted | Email |
| 649353c6-6c77-4c3c-b5b5-2dccfd8aa36a | Email Address Redacted | Email |
| 64938466-0600-4d40-8b95-669cb054459b | Email Address Redacted | Email |
| 6493a22e-3d4e-4a31-8cb7-36a4f4a13879 | Email Address Redacted | Email |
| 6493f40c-a21d-4d1a-814e-4cf5970486ed | Email Address Redacted | Email |
| 64944263-0263-409e-b424-7915a5c7af00 | Email Address Redacted | Email |
| 649447fb-38e4-42ef-8871-ac2dbdc63cb0 | Email Address Redacted | Email |
| 6495184c-c281-467d-a59d-7d5cfc9525ff | Email Address Redacted | Email |
| 6495a548-a818-4b6a-9126-7006c980bcf5 | Email Address Redacted | Email |
| 6495b7eb-b18a-4b75-b582-6903e0893fbd | Email Address Redacted | Email |
| 64966b5e-dafc-46df-85e8-9ca1e36c104b | Email Address Redacted | Email |
| 649709aa-dbb4-41e1-bf34-e18225ae622d | Email Address Redacted | Email |
| 64971b95-b2a8-4924-a0f6-5ad9535669b9 | Email Address Redacted | Email |
| 6497c088-71eb-4292-a975-4e4b95091d6e | Email Address Redacted | Email |
| 6497e6bd-6b78-418f-8fce-0e0188fdc849 | Email Address Redacted | Email |
| 649833e5-9fcc-4d48-aa69-fe24e3dd23e7 | Email Address Redacted | Email |
| 6498f0f6-d0e6-48a7-a298-f719ef1081b2 | Email Address Redacted | Email |
| 64992330-d520-4a06-89a9-0a44a6e39f30 | Email Address Redacted | Email |
| 64997ab0-bc89-4853-bf80-e0da859f8f69 | Email Address Redacted | Email |
| 6499914e-9e50-49d3-b8e3-59e367421169 | Email Address Redacted | Email |
| 649a35fb-b729-421e-b968-4026a59aaaf2 | Email Address Redacted | Email |
| 649ab0e4-199f-45eb-bf85-0b04bf1f611e | Email Address Redacted | Email |
| 649ad26b-71a0-4aa0-b167-1bf810178297 | Email Address Redacted | Email |
| 649ae405-c364-4928-a7ab-4745a09f858f | Email Address Redacted | Email |
| 649ae405-c364-4928-a7ab-4745a09f858f | Email Address Redacted | Email |
| 649ae405-c364-4928-a7ab-4745a09f858f | Email Address Redacted | Email |
| 649b0920-5c59-459a-b21e-b728e2155056 | Email Address Redacted | Email |
| 649ba216-4f3f-4711-86f4-242ee9d95ca2 | Email Address Redacted | Email |
| 649bef03-1206-42fa-ac60-adbb195c60a6 | Email Address Redacted | Email |
| 649cc4d9-e644-424d-a365-66c36695275b | Email Address Redacted | Email |
| 649e340d-ea77-4231-ab37-556b24893175 | Email Address Redacted | Email |
| 649e340d-ea77-4231-ab37-556b24893175 | Email Address Redacted | Email |
| 649ea8ba-2e91-4dca-9115-b17215101a10 | Email Address Redacted | Email |
| 649f0e5b-8c06-49eb-9efc-b1d51fa32774 | Email Address Redacted | Email |
| 649f78c2-c831-422a-8fc2-a41f7625e449 | Email Address Redacted | Email |
| 649fc969-b302-4ec3-9387-9e101c9fc2ff | Email Address Redacted | Email |
| 649fc119-57e2-4a9e-9a35-8baee44ac5d0 | Email Address Redacted | Email |
| 649fca35-cc24-432a-94cc-02c82b846262 | Email Address Redacted | Email |
| 649feffa-e8fc-4317-8abc-8dce8ff64912 | Email Address Redacted | Email |
| 64a05102-af88-406c-9595-5727b736f86a | Email Address Redacted | Email |
| 64a11862-a224-4d71-9ab0-341bc83d6860 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 64a1f3392-cfb5-4df6-88c6-4574e7f27f73 | Email Address Redacted | Email |
| 64a274e4-be42-471d-b9ef-6d8530b9e0e7 | Email Address Redacted | Email |
| 64a2a88c-9771-42a9-b2fc-76f3f190c95c | Email Address Redacted | Email |
| 64a316b3-8ce6-418d-a901-ca3247814140 | Email Address Redacted | Email |
| 64a35934-0ae8-448e-b644-8014d37034f2 | Email Address Redacted | Email |
| 64a3da2b-acc5-4df9-9a01-f9a59f9c01e1 | Email Address Redacted | Email |
| 64a48780-b3df-4632-82ab-5a505c3b7d71 | Email Address Redacted | Email |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | Email Address Redacted | Email |
| 64a4dcd7-abf8-4977-871a-9c3188e205e7 | Email Address Redacted | Email |
| 64a4e078-f6d2-49ca-ac2e-ce82153a0572 | Email Address Redacted | Email |
| 64a54c56-e6d9-459c-a3b3-d8d70f72c051 | Email Address Redacted | Email |
| 64a5b905-eb38-43f0-8b92-d8f382e8328d | Email Address Redacted | Email |
| 64a5ba59-b7ba-4ebe-a5fe-cae6f9399476 | Email Address Redacted | Email |
| 64a5cb8e-8afd-4fdf-8fa1-432f947d430a | Email Address Redacted | Email |
| 64a5e216-91dd-40fe-b827-bd83c77272fb | Email Address Redacted | Email |
| 64a6f6c5-27bf-4a92-9bd3-0977b97330fd | Email Address Redacted | Email |
| 64a8de24-5705-449c-a594-eafd34f46c9b | Email Address Redacted | Email |
| 64a9041f-5bce-4abb-bc53-c5bd1898809a | Email Address Redacted | Email |
| 64a9bc24-f8b7-4b4b-a1b0-a3106f1e8b3e | Email Address Redacted | Email |
| 64a9ec20-5b4f-4207-9427-87d85b4e2e0b | Email Address Redacted | Email |
| 64aa2f12-f18d-4522-8cd8-6310cffca263 | Email Address Redacted | Email |
| 64aa65bd-cb77-4484-8816-d8905d92bb4 | Email Address Redacted | Email |
| 64aa71d4-8dcd-49f5-abfe-3072109ze7af | Email Address Redacted | Email |
| 64aa7512-46c9-426d-adab-0b82ebe63ae3 | Email Address Redacted | Email |
| 64aa7f05-17c4-4b04-9d99-c8b7826ce723 | Email Address Redacted | Email |
| 64ab419f-797f-4c7e-9dfc-ee78b56ebcb7 | Email Address Redacted | Email |
| 64ab7a01-d035-485a-b125-0901b9d02f8e | Email Address Redacted | Email |
| 64ac4c48-d096-4daf-a617-237d7715ef09 | Email Address Redacted | Email |
| 64ac73a5-00c8-4863-a1eb-187f45a36fc0 | Email Address Redacted | Email |
| 64ad21f5-1d9e-4b6f-bf84-396028208b22 | Email Address Redacted | Email |
| 64ad54e1-3ac5-4206-a8e7-a912ba7dfbd5 | Email Address Redacted | Email |
| 64adda96-70f4-420b-a791-874a2a6718d5 | Email Address Redacted | Email |
| 64ae9cde-67bc-4630-a6f2-6c3106b752a7 | Email Address Redacted | Email |
| 64af6877-991d-411c-86fb-18ee8f677ec6 | Email Address Redacted | Email |
| 64affa89-36ee-4cc1-92ea-f1abafb8fd5c | Email Address Redacted | Email |
| 64b0f053-0aa7-4c34-a9c0-f68b06488730 | Email Address Redacted | Email |
| 64b116ac-f32f-4451-af6c-0c270b1e0a91 | Email Address Redacted | Email |
| 64b13b75-3833-4228-bd1a-01b47d232818 | Email Address Redacted | Email |
| 64b2c60a-477e-4a61-966a-a4460ded5dc8 | Email Address Redacted | Email |
| 64b2c7e4-c977-4316-979c-0abdf88ee3c1 | Email Address Redacted | Email |
| 64b30dce-d571-4f3b-8c57-eebfa5bdcb08 | Email Address Redacted | Email |
| 64b3337d-635b-4b98-b46e-0294794aa3ce | Email Address Redacted | Email |
| 64b38d40-8b0d-4450-bc3b-ac9c032f3ac1 | Email Address Redacted | Email |
| 64b3e738-f978-4f16-8448-968f88c132c0 | Email Address Redacted | Email |
| 64b48583-0d32-4cbc-823a-62e74d86729a | Email Address Redacted | Email |
| 64b4c061-a756-4118-a5df-ae8c0dda5da9 | Email Address Redacted | Email |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | Email Address Redacted | Email |
| 64b5040b-f0a7-4915-b898-ac8e58bde03d | Email Address Redacted | Email |
| 64b5a436-aba4-49a2-b864-031adcb6d666 | Email Address Redacted | Email |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | Email Address Redacted | Email |
| 64b60aa7-ba6d-4e50-b495-1ddd42c5a9ee | Email Address Redacted | Email |
| 64b6da6b-dd37-4ad7-8223-aeb411b3b484 | Email Address Redacted | Email |
| 64b92629-3be7-4cb2-86a8-a67d468bdfa1 | Email Address Redacted | Email |
| 64b97a0f-d186-4c1e-a413-04b1539f7322 | Email Address Redacted | Email |
| 64b9c82c-b2cb-4765-ad06-0a718443480b | Email Address Redacted | Email |
| 64ba2bce-cc9f-4d2c-b5dc-a40f9017654 | Email Address Redacted | Email |
| 64ba2fbf-b0d4-414f-9b13-629692afe7a6 | Email Address Redacted | Email |
| 64baa17a-ab05-4c7c-9b1c-ec437e0ae449 | Email Address Redacted | Email |
| 64bbcf02-cec2-4397-9e22-3f339e380ff8 | Email Address Redacted | Email |
| 64bd0f39-ecac-4916-bc36-12e6c0662b36 | Email Address Redacted | Email |
| 64bd3f80-73d8-486d-bdf3-562382fb21f0 | Email Address Redacted | Email |
| 64bd4cf0-367c-41a7-8344-a5b6824c66bf | Email Address Redacted | Email |
| 64be33db-8f62-4424-9fa6-3656b234bddf | Email Address Redacted | Email |
| 64bf1b6e-466c-425f-8c36-143b0cc8c306 | Email Address Redacted | Email |
| 64bf43ed-837a-44ba-8c7d-2cc95aff2790 | Email Address Redacted | Email |
| 64bf6070-bca6-4530-82bc-385f06d31447 | Email Address Redacted | Email |
| 64bfa47b-929a-4aae-888e-05a8c8aa70f3 | Email Address Redacted | Email |
| 64bfb4a1-d18e-42f5-b66d-f74659e33177 | Email Address Redacted | Email |
| 64c04254-bf82-401e-bbb1-dfa0c8596364 | Email Address Redacted | Email |
| 64c04b02-62cc-4094-b41b-fa91bba4676b | Email Address Redacted | Email |
| 64c0c46d-6458-4e25-9700-0c35ab068695 | Email Address Redacted | Email |
| 64c112b8-0bb4-43ba-ba9a-f93de18e5f36 | Email Address Redacted | Email |
| 64c240f7-03aa-4b29-b662-efb998f93452 | Email Address Redacted | Email |
| 64c2d2b9-132e-4e84-b5dc-ad756687d377 | Email Address Redacted | Email |
| 64c2e52c-a7e3-4505-bfa5-4c886c758808 | Email Address Redacted | Email |
| 64c33820-b133-4c10-8586-6c1e9cfa61c3 | Email Address Redacted | Email |
| 64c4a384-33c1-4c94-a379-694a7d18078c | Email Address Redacted | Email |
| 64c4a8f9-3026-418e-87ea-cb9495a2c358 | Email Address Redacted | Email |
| 64c530eb-420a-4e54-8846-96ebfcaea9a6 | Email Address Redacted | Email |
| 64c57908-69d2-4142-a767-e94e8000539f | Email Address Redacted | Email |
| 64c5c55f-a34b-4646-855c-af94aad12a19 | Email Address Redacted | Email |
| 64c5fc34-f7b0-49d8-b371-f62c0bc155f3 | Email Address Redacted | Email |
| 64c64096-ffc3-452c-b1a1-5b72632f3b09 | Email Address Redacted | Email |
| 64c672d8-98f1-4b68-90c4-2e49ba692844 | Email Address Redacted | Email |
| 64c6dabc-eb9a-4998-9611-415455e30eec | Email Address Redacted | Email |
| 64c7d00c-3cfe-4cb9-b00d-dc02317a5316 | Email Address Redacted | Email |
| 64c8f276-087d-49bf-976d-c25a01e53e5f | Email Address Redacted | Email |
| 64c906da-f305-4a2d-bcbe-3acf5895ff06 | Email Address Redacted | Email |
| 64c91173-b6ab-4243-b181-92e72b5380e9 | Email Address Redacted | Email |
| 64c91f42-5bd8-4137-a7c3-d7cedba2515c | Email Address Redacted | Email |
| 64c97584-51ca-49f4-88c8-c2b77a44e4c1 | Email Address Redacted | Email |
| 64c9acdc-b878-4949-95bf-e916434582ce | Email Address Redacted | Email |
| 64ca38f1-5100-498a-a52c-20740a598c66 | Email Address Redacted | Email |
| 64cb4aef-d2cd-46a9-9664-7d237b64eed5 | Email Address Redacted | Email |
| 64cbc82a-f808-4d65-9cd3-b02838e98886 | Email Address Redacted | Email |
| 64cbd094-6ead-4de0-8662-e016475e0c0c | Email Address Redacted | Email |
| 64cc5de1-cf1d-47be-9272-268ec2db9095 | Email Address Redacted | Email |
| 64cd84cd-89f7-48be-8299-d267d78ca369 | Email Address Redacted | Email |
| 64cdc9da-3200-47b9-9272-7a5ed575b8b3 | Email Address Redacted | Email |
| 64cde685-a0ec-4e91-996e-408039492939 | Email Address Redacted | Email |
| 64ce43b2-e530-49d8-be39-1af88112750e | Email Address Redacted | Email |
| 64cf45aa-5659-4933-8f67-1f40c65a281c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 64cf759e-0282-4c62-927f-6857f7c863b5 | Email Address Redacted | Email |
| 64cffd90-613a-4eb5-9a62-2afc8f16c10f | Email Address Redacted | Email |
| 64d0d540-4f0e-4893-ba5a-e89a8ba65cb0 | Email Address Redacted | Email |
| 64d1ac12-8303-412c-ad9b-f16225a87ddd | Email Address Redacted | Email |
| 64d1fda9-ca64-4de7-a2be-9150c7caae3e | Email Address Redacted | Email |
| 64d21389-ac10-4178-adba-6fbd383ba6fa | Email Address Redacted | Email |
| 64d2cc43-3bed-49b4-88eb-fc3c6b4a2fca | Email Address Redacted | Email |
| 64d3b8ad-d8d4-4dda-b2d7-f959a99a77d5 | Email Address Redacted | Email |
| 64d466fd-ce04-4301-8c8a-2c0aebe7f9ce | Email Address Redacted | Email |
| 64d477fa-dd62-424d-9eca-219c759f8ee9 | Email Address Redacted | Email |
| 64d47f66-aa56-4b9c-9b9d-8847fc51dffd | Email Address Redacted | Email |
| 64d4d6dd-58fd-4cf0-945e-b2a04009a5cd | Email Address Redacted | Email |
| 64d4d6dd-58fd-4cf0-945e-b2a04009a5cd | Email Address Redacted | Email |
| 64d4d6dd-58fd-4cf0-945e-b2a04009a5cd | Email Address Redacted | Email |
| 64d5257a-378e-48df-8fbc-0d5cd15ba7c8 | Email Address Redacted | Email |
| 64d55a0f-2f9f-44e8-8231-370a1e2b18ee | Email Address Redacted | Email |
| 64d741e0-063b-4ff7-b7ed-1e11fc89fac8 | Email Address Redacted | Email |
| 64d7d00b-eaa1-4af0-988d-0cc0f5e1fbee | Email Address Redacted | Email |
| 64d8d356-5ead-4656-bd34-9d4d0d51afc7 | Email Address Redacted | Email |
| 64d90555-c0dc-4f3d-b99b-bb44e2843014 | Email Address Redacted | Email |
| 64d95c0f-70a4-4fb3-ad78-1670842ed55b | Email Address Redacted | Email |
| 64d9868d-8ed3-4f31-8f39-390cf2c74337 | Email Address Redacted | Email |
| 64dbb4e0-db36-4047-b43b-544ddea566c7 | Email Address Redacted | Email |
| 64dbc1fd-a332-493f-a2ad-86ec6a302e17 | Email Address Redacted | Email |
| 64dc018a-fa0d-4364-853a-9299f60a4a42 | Email Address Redacted | Email |
| 64dc258b-ab39-4cef-b830-ef5d82ec42e0 | Email Address Redacted | Email |
| 64dc3ec7-174c-4c16-b799-d0bbe25fd49a | Email Address Redacted | Email |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | Email Address Redacted | Email |
| 64dd0835-9053-414b-a7ed-ea93b55b0b50 | Email Address Redacted | Email |
| 64dd0835-9053-414b-a7ed-ea93b55b0b50 | Email Address Redacted | Email |
| 64dd4996-1657-4b9b-9bb6-986f4dc17cf2 | Email Address Redacted | Email |
| 64ddc4da-9cbf-4574-8a1f-008263212742 | Email Address Redacted | Email |
| 64ddc716-89e0-490a-81b5-79267c24ed77 | Email Address Redacted | Email |
| 64ddfc34-31b2-40aa-a189-82e1351daf79 | Email Address Redacted | Email |
| 64de73b0-8fae-4db5-a52b-f2cc9536dbad | Email Address Redacted | Email |
| 64de73b0-8fae-4db5-a52b-f2cc9536dbad | Email Address Redacted | Email |
| 64df9e6c-e208-4980-832a-200143662fc | Email Address Redacted | Email |
| 64dfe956-98f3-482c-925c-3a37c15da08d | Email Address Redacted | Email |
| 64e124f9-abc0-4aa6-bf3c-f4dd72dddbae | Email Address Redacted | Email |
| 64e1e075-89cd-432e-9938-59e229d3a5a9 | Email Address Redacted | Email |
| 64e214c7-b017-49d2-9041-788b0262e7e4 | Email Address Redacted | Email |
| 64e2ff6d-78e9-4ced-8a23-175b53a5d541 | Email Address Redacted | Email |
| 64e33caf-98fc-488a-b775-1a722f379620 | Email Address Redacted | Email |
| 64e36f9d-7fde-4b49-a595-1a692086e6ab | Email Address Redacted | Email |
| 64e420f0f-91c3-4333-a0ae-f37d782a267c | Email Address Redacted | Email |
| 64e426d2-6c5a-4177-91a4-01c733111232 | Email Address Redacted | Email |
| 64e42892-3221-4aec-8aca-9ff9570e78ab | Email Address Redacted | Email |
| 64e439bc-53f0-4cac-b383-ff05a94731c3 | Email Address Redacted | Email |
| 64e46588-3db9-4483-ae92-bbe66c589de5 | Email Address Redacted | Email |
| 64e4782f-6b9f-46c2-9b14-b7889c41f68a | Email Address Redacted | Email |
| 64ef565-ad21-462d-9a8c-bcb35020ba70 | Email Address Redacted | Email |
| 64e5d85c-a4f5-4a51-8270-2ace6b286de9 | Email Address Redacted | Email |
| 64e5f532-2d19-4617-9c94-e8dd3e6e1c80 | Email Address Redacted | Email |
| 64e70daf-fdc3-458b-9169-6e0c8d8d1a07 | Email Address Redacted | Email |
| 64e73422-dd99-4c4b-887c-e8cef159cbb7 | Email Address Redacted | Email |
| 64e7d27d-408e-47ee-bca3-9f66b0b15678 | Email Address Redacted | Email |
| 64e7d9b3-6ff1-4304-86fb-5d1b4846ac54 | Email Address Redacted | Email |
| 64e820d0-2163-4bd2-a190-c99152ae15cd | Email Address Redacted | Email |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | Email Address Redacted | Email |
| 64e8f974-449f-4661-b122-ce99c26ac2ad | Email Address Redacted | Email |
| 64e94412-42c2-41bc-8029-6bd7532e4a96 | Email Address Redacted | Email |
| 64ea6c20-0cfd-44b7-9871-6dff1d5321fd | Email Address Redacted | Email |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | Email Address Redacted | Email |
| 64ec0139-f915-4c55-a49a-a5c1e4865cf8 | Email Address Redacted | Email |
| 64ec15d8-3d15-4243-a172-845883377f02 | Email Address Redacted | Email |
| 64ec856b-ed86-452f-9a2b-e153c566a6dd | Email Address Redacted | Email |
| 64ed04e7-6cf8-4416-9902-c0368b962d0b | Email Address Redacted | Email |
| 64ed0e32-fa76-4c78-990f-fc2bb79ef196 | Email Address Redacted | Email |
| 64eda2db-4e0f-4b16-994d-69d3083c3c09 | Email Address Redacted | Email |
| 64ee3c11-1d77-4922-958c-4c378db0268d | Email Address Redacted | Email |
| 64eed1f7-0cc6-432b-9f56-7c6519111d2c5 | Email Address Redacted | Email |
| 64eedf1c-b520-4065-91a5-54dcf235a5c8 | Email Address Redacted | Email |
| 64ef3db-5fc5-44a6-ac96-308552373d8f | Email Address Redacted | Email |
| 64efa3d8-e1a5-4824-8e2e-ab10cf2307c4 | Email Address Redacted | Email |
| 64efb157-ebc3-4c39-b6ff-405c4e31aae3 | Email Address Redacted | Email |
| 64efe187-479f-4dc0-9bbe-2970473e47ca | Email Address Redacted | Email |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | Email Address Redacted | Email |
| 64f10c2d-5ed0-4bcf-9dce-6b96136b7876 | Email Address Redacted | Email |
| 64f11d34-7e6a-4d4c-9288-cda63e2b3ebf | Email Address Redacted | Email |
| 64f26b29-78f4-4d49-9a6a-311a017b351d | Email Address Redacted | Email |
| 64f29b79-70c6-43ae-a47f-1b0a8a617fdd | Email Address Redacted | Email |
| 64f31f6b-db55-4411-99ac-53405f635dda | Email Address Redacted | Email |
| 64f33344-aad6-48a3-9aae-507a90044f39 | Email Address Redacted | Email |
| 64f346e1-653e-440e-8d7c-8327c6d91f48 | Email Address Redacted | Email |
| 64f47304-88f3-414a-97a9-1abff98530ad | Email Address Redacted | Email |
| 64f4b1c9-fbd4-4fd3-917d-ca9108c4583e | Email Address Redacted | Email |
| 64f5db8c-2cc4-4dc7-8936-e385c364adb8 | Email Address Redacted | Email |
| 64f70c48-f267-40a2-89aa-ddd45009a5f3 | Email Address Redacted | Email |
| 64f70d17-320f-46b1-8420-123968d2b62b | Email Address Redacted | Email |
| 64f79353-fefd-4d21-87f2-8a53319d70ca | Email Address Redacted | Email |
| 64f7972d-cef0-4105-be11-bc42a0be2a2d | Email Address Redacted | Email |
| 64f81587-21ad-42c4-a829-108ba141886b | Email Address Redacted | Email |
| 64f83a90-ff98-426b-b009-4cc240e57cec | Email Address Redacted | Email |
| 64f8cec0-8596-42e4-a9d3-9b2086b824d1 | Email Address Redacted | Email |
| 64f90089-06d5-4d45-9297-9591944a6f14 | Email Address Redacted | Email |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | Email Address Redacted | Email |
| 64fa1da5-6434-4eb1-bfd7-3d4394e49802 | Email Address Redacted | Email |
| 64fab936-5025-4b6a-a535-6b25c7a769d5 | Email Address Redacted | Email |
| 64fb08f5-19e7-4cbd-8a79-c693596c15fb | Email Address Redacted | Email |
| 64fb25d6-c3e4-4a5a-a903-4f863f446276 | Email Address Redacted | Email |
| 64fb3fb5-58ea-4444-9820-e75418fad529 | Email Address Redacted | Email |
| 64fbc08b-abf9-4303-980b-449e440631af | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 64fbc394-0442-45a6-b0ce-3e7e2edb5131 | Email Address Redacted | Email |
| 64fbf16f-8893-4032-89ac-29fc181ae2ec | Email Address Redacted | Email |
| 64fbf49a-3f86-41f6-b083-1d89e449befa | Email Address Redacted | Email |
| 64fc1a94-bded-48a8-a757-74f67b69dce7 | Email Address Redacted | Email |
| 64fc6914-56f3-4392-b1cd-5368a5a0709e | Email Address Redacted | Email |
| 64fca54b-2162-4fe7-8433-8e08c721294f | Email Address Redacted | Email |
| 64fca692-24df-426c-87de-df2fd955c8cd | Email Address Redacted | Email |
| 64fd16d0-83f9-4212-89a4-7b44f6d3a75e | Email Address Redacted | Email |
| 64fde04d-08c5-42a0-a70a-fc83d16fb2cb | Email Address Redacted | Email |
| 64fdf337-930a-41a0-a83a-fafc8eb582c1 | Email Address Redacted | Email |
| 64fdf3b8-dfc8-4ee6-9191-f9a37b78622d | Email Address Redacted | Email |
| 64ff1dc4-0db1-478e-af14-d214da927371 | Email Address Redacted | Email |
| 64fff50b-b52b-6cc6-8088-c2bb31e2d3b6 | Email Address Redacted | Email |
| 65002ba5-9086-40fd-b7d7-49faf5a68f63 | Email Address Redacted | Email |
| 65003899-75c0-4002-ac56-c981944bd5a8 | Email Address Redacted | Email |
| 65006 3fb-eece-465c-b665-fdebda5e07c2 | Email Address Redacted | Email |
| 65000d5ef-76af-4a95-974a-a34783095f46 | Email Address Redacted | Email |
| 65012668-aed5-41fe-b44f-0b19698b39ae | Email Address Redacted | Email |
| 65015d43-add0-453e-b717-bb579c440c56 | Email Address Redacted | Email |
| 650191e6-91bb-4d67-ac9c-f42960060dc3 | Email Address Redacted | Email |
| 6501db0e-508c-4f78-97c9-1d3ba1377df2 | Email Address Redacted | Email |
| 65037f41-ca5a-4c44-bfe2-17025b91a2d9 | Email Address Redacted | Email |
| 6503dbc6-3643-4232-825b-8bbf0873c170 | Email Address Redacted | Email |
| 6504f057-e33a-4f98-9dd2-f257c45d0dd2 | Email Address Redacted | Email |
| 65050261-271a-4854-855b-197fe30e77ee | Email Address Redacted | Email |
| 6505d35f-9fca-481a-b0f4-ff3e41034dcb | Email Address Redacted | Email |
| 6506d7c7-9d28-4444-8365-336ed06da113 | Email Address Redacted | Email |
| 650711a6-9fe3-4659-9f8f-4187732deba9 | Email Address Redacted | Email |
| 65072608-ec58-47c4-bd9f-576d7e910ff3 | Email Address Redacted | Email |
| 6507d1b3-bdab-4d31-93e8-7d79ba0f1d5d | Email Address Redacted | Email |
| 65081a2d-6427-4f0d-9126-7227361e3db6 | Email Address Redacted | Email |
| 650834a2-e3c3-48b8-9b59-8ed8982e7138 | Email Address Redacted | Email |
| 65086be5-11db-48c9-8e54-d4192aa5ba49 | Email Address Redacted | Email |
| 650889fe-a8c7-4501-8f49-1f0d1ce6db59 | Email Address Redacted | Email |
| 6508d328-d5a7-4ca9-8cba-84b01a6dc660 | Email Address Redacted | Email |
| 6509afd0-bb50-4915-a6dc-bbd708514bd2 | Email Address Redacted | Email |
| 650a382c-4554-4bcc-a7f8-0c1d5fb1f37e | Email Address Redacted | Email |
| 650a4511-11ac-4455-8484-2be21975dcaa | Email Address Redacted | Email |
| 650a9e76-6a78-4c8b-8099-6c9e91f35bf1 | Email Address Redacted | Email |
| 650ab33b-01f1-45f5-9af6-7b4c36858e23 | Email Address Redacted | Email |
| 650b3e23-b7f5-4870-8a7f-cfde24600155 | Email Address Redacted | Email |
| 650b614c-8d3b-427d-9b7b-7ffaa33fde88 | Email Address Redacted | Email |
| 650bcfea-b29a-433d-bd24-50d7c0d74517 | Email Address Redacted | Email |
| 650c42af-4b58-4a76-ae22-cbcb612da8c1 | Email Address Redacted | Email |
| 650c7199-0066-4406-b45f-82dc4ccbd9da | Email Address Redacted | Email |
| 650cadf6-5140-4d4f-83f6-1d1b0bedc58f | Email Address Redacted | Email |
| 650d1ad6-675f-460f-8c32-694267e057ac | Email Address Redacted | Email |
| 650da584-2150-4db1-884c-e76f16b95b0f | Email Address Redacted | Email |
| 650dd831-7f6a-46ef-9b04-03821d368cd1 | Email Address Redacted | Email |
| 650dda51-6a5d-4124-a3e9-4c35dad0ea04 | Email Address Redacted | Email |
| 650e4fda-c49e-473e-93f2-10acc4867624 | Email Address Redacted | Email |
| 650ea764-f898-40ce-a1a1-a766bf2a872f | Email Address Redacted | Email |
| 650ea9d4-ff7e-40d5-8353-50c7fb69d0ad | Email Address Redacted | Email |
| 650f2a0b-313f-48ca-958c-9badc8bb4655 | Email Address Redacted | Email |
| 650f81fb-6f45-48c1-a471-d764cc4005cf | Email Address Redacted | Email |
| 65103653-aa30-4ca2-8df8-c6dbe45d1e0d | Email Address Redacted | Email |
| 65108400-bde3-4c29-a2b9-46761492d897 | Email Address Redacted | Email |
| 651116d7-33fb-4466-a0cf-11bf721a76ab | Email Address Redacted | Email |
| 6511c422-f63c-412e-9f6a-93e4ccda1291 | Email Address Redacted | Email |
| 6511f36c-f63d-4411-bc32-5afc0b221b27 | Email Address Redacted | Email |
| 65124481-f16c-48d0-925c-ae2cd76ae29d | Email Address Redacted | Email |
| 65125159-a296-448b-8d89-58ddfb6b0029 | Email Address Redacted | Email |
| 6512c387-ae0e-4556-aac7-cb95402fad25 | Email Address Redacted | Email |
| 6513eaf7-b5d1-4c49-8751-3f4092ead385 | Email Address Redacted | Email |
| 651433a8-3994-49d2-b0f9-3c518dd221bc | Email Address Redacted | Email |
| 65148490-09b7-4615-a963-b4d6577137a7 | Email Address Redacted | Email |
| 6514c474-730b-41ad-852c-1dbe20f624c0 | Email Address Redacted | Email |
| 6515bbd5-9d02-4b37-824d-364d0679642c | Email Address Redacted | Email |
| 651663dd-0e61-406b-953e-12d298ce982f | Email Address Redacted | Email |
| 65167412-f433-410c-8ebe-63a232f04ed8 | Email Address Redacted | Email |
| 651682bd-d91b-4ed5-ae15-9480a23561b4 | Email Address Redacted | Email |
| 6516f9ff-5d5c-4b54-878b-4f015aed9a39 | Email Address Redacted | Email |
| 651796 8c-096d-4886-8b99-52ae226f76d9 | Email Address Redacted | Email |
| 6518299c-56bd-480e-b156-efc759da1251 | Email Address Redacted | Email |
| 6518c311-7922-44ee-8a3d-72d8fe2152bd | Email Address Redacted | Email |
| 651910 1d-4989-4cf5-aaac-3b493fda4121 | Email Address Redacted | Email |
| 651992ab-2930-45d8-a28d-805 0f0a82b38 | Email Address Redacted | Email |
| 651992f2-4622-4192-9a67-513041023608 | Email Address Redacted | Email |
| 6519a742-13bc-4ee6-a303-0c7c1d7aecd4 | Email Address Redacted | Email |
| 651a3f7b-c391-4707-b091-7336e1e87bb2 | Email Address Redacted | Email |
| 651cb6a2-798e-4145-9870-7816d5b294af | Email Address Redacted | Email |
| 651d10ca-0d02-4eb8-8a96-69e7ab0b30bb | Email Address Redacted | Email |
| 651e6cba-686c-4222-b3a3-da32aac0c318 | Email Address Redacted | Email |
| 6520f2aa-f00f-4d1b-9b4e-cc02335f83dd | Email Address Redacted | Email |
| 65219280-0456-4a83-b370-f1b0b479b49b | Email Address Redacted | Email |
| 6521b14b-23bf-4d69-ad09-88fb75e71794 | Email Address Redacted | Email |
| 65220362-d9a1-4d5a-873c-a061a0c4ec4b | Email Address Redacted | Email |
| 65220cdc-512b-4daf-b6a5-11d8f258a5a2 | Email Address Redacted | Email |
| 65229398-04ee-4457-9a04-f59d4b366519 | Email Address Redacted | Email |
| 6522c658-3c41-436c-be83-115106fa7e6b | Email Address Redacted | Email |
| 6523a69b-82a1-4c44-af23-cb145528b484 | Email Address Redacted | Email |
| 6523acd4-4bd8-4c2a-ae89-44f82c3e5b3f | Email Address Redacted | Email |
| 65248e91-ce1f-4c74-9508-739820f8d305 | Email Address Redacted | Email |
| 6524b7d9-cb13-42d4-9df8-d70ebf78b131 | Email Address Redacted | Email |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | Email Address Redacted | Email |
| 6524fe1c-98a8-4afc-9ac8-52780b64cb1c | Email Address Redacted | Email |
| 6525d d9f-8e63-4341-935c-e38eea6edff5 | Email Address Redacted | Email |
| 6526 1d0d-d2d6-4161-a4f9-75346459eb48 | Email Address Redacted | Email |
| 65264132-044f-4cc1-92c8-cf9b145d9814 | Email Address Redacted | Email |
| 65272529-3668-43cd-9c04-10212415681a | Email Address Redacted | Email |
| 65284 5e3-2c03-49d0-baac-04f4a519cea0 | Email Address Redacted | Email |
| 6529b0e8-5abb-46be-acf1-00d2825d8428 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6529b1fc-9d4e-4a85-8444-8693542deffe | Email Address Redacted | Email |
| 652a4d9e-085c-4ca3-8176-b5c6cf55f368 | Email Address Redacted | Email |
| 652a9226-e7b8-4eb7-b831-6872698482dc | Email Address Redacted | Email |
| 652b6b34-fb06-42e1-9499-dc1449111ca9 | Email Address Redacted | Email |
| 652d6157-dc14-4ffb-b48e-cf292e5ee897 | Email Address Redacted | Email |
| 652d897b-c169-4ac2-8aa2-93ede8726bb2 | Email Address Redacted | Email |
| 652daf87-dc9b-4724-a41b-6851dc749ae8 | Email Address Redacted | Email |
| 652e6163-d01c-4a23-ad81-fdedf43db80d | Email Address Redacted | Email |
| 652e80bf-a2fd-4311-840f-cc3191f1d294 | Email Address Redacted | Email |
| 652ef855-9262-4785-984e-35885a070727 | Email Address Redacted | Email |
| 652f7647-3733-40e6-a127-51f57a7b9161 | Email Address Redacted | Email |
| 652fc038-555d-4097-8add-7b40ffeb5e12 | Email Address Redacted | Email |
| 652fc6f6-18bc-402d-8333-73a32e7df224 | Email Address Redacted | Email |
| 652fdd19-175e-44b5-8f6d-4aed559526c1 | Email Address Redacted | Email |
| 652fdd19-175e-44b5-8f6d-4aed559526c1 | Email Address Redacted | Email |
| 65307a58-fc96-4ebf-8940-5388b2462abb | Email Address Redacted | Email |
| 65312fbf-9fce-4dee-83df-cf68bbdeadf0 | Email Address Redacted | Email |
| 65313202-d093-434d-859c-7619eeda6337 | Email Address Redacted | Email |
| 65320433-bccf-42fb-8d0d-b891cb640b7c | Email Address Redacted | Email |
| 65322112-bb94-47e4-bf6e-bfcc1868a68d | Email Address Redacted | Email |
| 6532522d-55d9-4fa9-8837-c0f1b28d2a5c | Email Address Redacted | Email |
| 653267e2-6f9b-4677-bebe-06552b2b7114 | Email Address Redacted | Email |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | Email Address Redacted | Email |
| 65335881-7243-4741-acd9-0cb8810e2a60 | Email Address Redacted | Email |
| 65339404-5629-4494-b159-c0157b015160 | Email Address Redacted | Email |
| 65340007-ae84-483b-a6be-502acd0ce7db | Email Address Redacted | Email |
| 65340aa5-d9a5-4021-bfdf-c0e87f765058 | Email Address Redacted | Email |
| 653472ed-0a71-4520-a748-6a27ec9c5ef8 | Email Address Redacted | Email |
| 653472ed-0a71-4520-a748-6a27ec9c5ef8 | Email Address Redacted | Email |
| 65348341-b890-4c37-965e-8c7560dfe2ef | Email Address Redacted | Email |
| 653483b4-5294-45d4-ba56-d3c79d1371ab | Email Address Redacted | Email |
| 653487f4-cf10-437f-8c86-4028572957fd | Email Address Redacted | Email |
| 6534c428-8e19-4fab-94de-1f93f4632034 | Email Address Redacted | Email |
| 6535aef5-d3d4-4e6f-a0e9-ff7555f5257d | Email Address Redacted | Email |
| 6535f7db-e6c9-434c-8ce2-4000d63febe9 | Email Address Redacted | Email |
| 6536565e-264e-455f-84cb-310c2c1850c5 | Email Address Redacted | Email |
| 653657d1-bec6-4d14-a5bd-bbedeaa19f17 | Email Address Redacted | Email |
| 65367625-df9d-4296-983f-5ab1b560c49d | Email Address Redacted | Email |
| 65369068-52f3-4fc8-88ff-e4b78da593a1 | Email Address Redacted | Email |
| 6536eb81-b0cd-4838-8046-9ff7fc1e80c1 | Email Address Redacted | Email |
| 6537b700-9dc8-4f22-bf3a-3ab5fdfb6b16 | Email Address Redacted | Email |
| 6538a11f-056c-46a1-9a4a-fe08eb020f22 | Email Address Redacted | Email |
| 6538a752-7fcd-4ed2-abf5-ca5cbb64cd89 | Email Address Redacted | Email |
| 65393460-8ab9-4fbe-bc1f-89050b0dc3d3 | Email Address Redacted | Email |
| 653997f5-d608-4b32-a9a6-ec19f267c8b6 | Email Address Redacted | Email |
| 653a1f5b-f6e5-438e-9310-5b04bbaa1562 | Email Address Redacted | Email |
| 653b3718-2cbd-4959-8fc0-dd2c03df5381 | Email Address Redacted | Email |
| 653bdc7f-06a0-48fc-8711-5d063976150f | Email Address Redacted | Email |
| 653c1003-336e-4660-b617-25dca467c2cf | Email Address Redacted | Email |
| 653c37c3-6114-4e0d-ab09-0097c482a802 | Email Address Redacted | Email |
| 653caf42-958a-4a1d-99e8-0293952a2b58 | Email Address Redacted | Email |
| 653ceb59-0b34-48d7-af68-cfe85c1f371a | Email Address Redacted | Email |
| 653d04cf-5853-4b3f-848a-abcbf19a1e00 | Email Address Redacted | Email |
| 653d1be2-a901-47d0-9216-26cc4201bfa7 | Email Address Redacted | Email |
| 653d2c8f-dbb1-4c25-b367-148757d6166c | Email Address Redacted | Email |
| 653d374a-4016-4c0e-afa0-4b07a84810e9 | Email Address Redacted | Email |
| 653d66fa-3e5d-44d4-b898-ad3601a8d030 | Email Address Redacted | Email |
| 653d9e0f-726-47fd-a0cf-1a417686 2f0b | Email Address Redacted | Email |
| 653dcffe-8679-4ea6-bc0f-67368b77eeef | Email Address Redacted | Email |
| 653eb6f1-0452-40de-9adf-01afae2faf0f | Email Address Redacted | Email |
| 653efec3-4b64-4ed7-939a-c72abf5db71f | Email Address Redacted | Email |
| 653fa48e-e7ed-406b-9493-7954a6f77a30 | Email Address Redacted | Email |
| 640364b-832a-42d4-bdd0-3f42072d576d | Email Address Redacted | Email |
| 6540c140-4421-411f-8697-b26a85dd6d9a | Email Address Redacted | Email |
| 65412a5d-668b-4a86-9a55-1038a858be66 | Email Address Redacted | Email |
| 6541566d-3632-4398-8878-c636ac4188b9 | Email Address Redacted | Email |
| 6541c36d-a5ec-4e55-a0fb-d396b71eb080 | Email Address Redacted | Email |
| 65421078-cff5-4f99-a19e-57f310b9293e | Email Address Redacted | Email |
| 65425047-847c-4608-bc8c-557650f08d71 | Email Address Redacted | Email |
| 6542b685-d887-44aa-862c-3a41a9d914f6 | Email Address Redacted | Email |
| 6542d40a-ae94-4c3e-a13c-85a6f9829318f8 | Email Address Redacted | Email |
| 6542eb09-f78c-4d41-9d41-b2e3c9348930 | Email Address Redacted | Email |
| 6542efa6-09f2-43f9-bc31-3e4b9a10acf5 | Email Address Redacted | Email |
| 654340de-cade-4cee-8292-fecefc7a0484 | Email Address Redacted | Email |
| 6543693f-8582-42f0-bc1b-15f8240964ad | Email Address Redacted | Email |
| 65442c47-78e2-433d-8973-87b49b434cd2 | Email Address Redacted | Email |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | Email Address Redacted | Email |
| 6544fead-7559-4807-90b8-d4c1735d1a0c | Email Address Redacted | Email |
| 654571c5-c96e-42a3-91f8-03f4876cbdf3 | Email Address Redacted | Email |
| 654591 4c-e909-4a0c-8242-a84888045e12 | Email Address Redacted | Email |
| 6545f79a-8c9c-42b0-a51d-a6b5557b5f01 | Email Address Redacted | Email |
| 654604b6-493e-4d62-b7e5-c171877 1047c | Email Address Redacted | Email |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | Email Address Redacted | Email |
| 6546230a-bf2d-4ad0-a86d-b774a1be31dd | Email Address Redacted | Email |
| 654632ab-d509-4cd0-b73c-5377a2da324e | Email Address Redacted | Email |
| 65464635-7d2a-48bf-8776-b58d9f93dc0b | Email Address Redacted | Email |
| 654703c3-3014-4858-9ead-5f02d592252a | Email Address Redacted | Email |
| 65473a44-df81-469f-9d16-1fc425cb0eb4 | Email Address Redacted | Email |
| 65482f12-eca9-4365-95b8-87b72ded116b | Email Address Redacted | Email |
| 65482f12-eca9-4365-95b8-87b72ded116b | Email Address Redacted | Email |
| 654864a4-1fa2-4e3d-9def-105b2a8cc8a8 | Email Address Redacted | Email |
| 65488ef0-a57d-432f-80ac-f8362f527b40 | Email Address Redacted | Email |
| 6548b369-0b44-4e19-befb-ad711c818955 | Email Address Redacted | Email |
| 65490a42-4f19-49a7-a52f-b7e13b79f21b | Email Address Redacted | Email |
| 65491559-56c8-482a-9d85-aec8a92b75e2 | Email Address Redacted | Email |
| 65494bef-ef80-40ae-9dfe-c100fec330ee | Email Address Redacted | Email |
| 6549a9bd-f266-4a0f-a040-1c58c00b597f | Email Address Redacted | Email |
| 6549c9be-9cc0-4342-bf57-d793f5f725b5 | Email Address Redacted | Email |
| 654963d-e45a-4dad-846e-339cb6ce6c60 | Email Address Redacted | Email |
| 654a411f-cdd4-4728-b10a-cda1ba9afd67 | Email Address Redacted | Email |
| 654abcc8-b610-45c5-ac55-2d62b0c74c5e | Email Address Redacted | Email |
| 654b81da-243f-4e21-8bb6-bb963c3fd8f3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 654ba01f-4056-4805-a834-cbdb3ae7aa10 | Email Address Redacted | Email |
| 654bfc13-36e3-4441-8cd8-ccb6cae27728 | Email Address Redacted | Email |
| 654c6a5b-b0dd-4525-bda5-1c77c87b2a5b | Email Address Redacted | Email |
| 654d6702-21c1-4191-afb3-ef5a8f4be130 | Email Address Redacted | Email |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | Email Address Redacted | Email |
| 65500c1b-7ba7-4dfc-ac57-8e0c527be40d | Email Address Redacted | Email |
| 65505a62-249d-4601-9f25-fcb0da5ef02f | Email Address Redacted | Email |
| 655186ae-d99e-4f63-9ec8-389c21775e1d | Email Address Redacted | Email |
| 65526c14-3122-482f-8cfc-536e3f9f542a | Email Address Redacted | Email |
| 6553081e-300f-4e39-b4c6-6ce19fb3120e | Email Address Redacted | Email |
| 65534aa5-0d43-4be2-8da2-ac42d81a2471 | Email Address Redacted | Email |
| 65534f07-e384-427d-ac71-e6bec867c59c | Email Address Redacted | Email |
| 6553cf70-ccf1-485f-b37d-95c1b8a88335 | Email Address Redacted | Email |
| 65551f41-5590-48b8-b64f-c7a1bb4b0fb0 | Email Address Redacted | Email |
| 65555a43-3039-4029-aba1-0ccea4dea738 | Email Address Redacted | Email |
| 65563b1d-57a0-4019-b46a-903b5767283c | Email Address Redacted | Email |
| 6556c4a1-d64e-4503-b577-94ce7a64248c | Email Address Redacted | Email |
| 6557258d-a1b6-4c14-a19a-b732f7d9f40e | Email Address Redacted | Email |
| 65573a89-10de-497f-b8f3-f99f24a4c128 | Email Address Redacted | Email |
| 6557caf9-246f-4d5c-a76d-8c01f690e04a | Email Address Redacted | Email |
| 6558e252-1c65-412c-9162-8d12710b6797 | Email Address Redacted | Email |
| 65592a91-c589-4b2a-ae50-43dc2c888870 | Email Address Redacted | Email |
| 6559ae4c-115e-443b-ad01-49e5f4136a52 | Email Address Redacted | Email |
| 6559da12-e71a-4ca5-819f-f5b9f0ca37d9 | Email Address Redacted | Email |
| 655a1f54-1fa7-4f9c-976e-1c1ec6de1d8b | Email Address Redacted | Email |
| 655ac8f7-3faf-4755-8257-3c1c951378a5 | Email Address Redacted | Email |
| 655af6da-7f92-4312-84fb-323e3731e39d | Email Address Redacted | Email |
| 655b1de2-9673-4a81-9c17-39fa9085c786 | Email Address Redacted | Email |
| 655b6eb3-c9d8-4920-8520-9dfe5a22d193 | Email Address Redacted | Email |
| 655c7064-1362-4e7b-b961-3d3fa578cf75 | Email Address Redacted | Email |
| 655ce26b-af43-4f01-a75c-c02eba2356f1 | Email Address Redacted | Email |
| 655d129b-524e-458c-aec8-d19a9d1c2e12 | Email Address Redacted | Email |
| 655d4f8d-cac0-4cee-a741-b27e92ac2579 | Email Address Redacted | Email |
| 655e09be-812d-45d8-af5c-47ec3d64f998 | Email Address Redacted | Email |
| 655e1159-fe5d-4893-8bbd-f552433a9d77 | Email Address Redacted | Email |
| 655e1c66-fc4f-4f24-af2f-d88722dbde0b | Email Address Redacted | Email |
| 655e290c-159f-4c2f-b2a7-3d571752f43d | Email Address Redacted | Email |
| 655e37b0-e4eb-4c98-aa5c-7d917212751 | Email Address Redacted | Email |
| 655ebcad-3196-472f-807c-b7eb59bb147a | Email Address Redacted | Email |
| 655efbed-6a35-4430-9d57-071e06571a91 | Email Address Redacted | Email |
| 655f02f1-557a-4566-865e-e2eb502bb0f2 | Email Address Redacted | Email |
| 655f30a2-8f8e-48e6-aac4-b12d9a662430 | Email Address Redacted | Email |
| 65601688-e4ea-427a-aca3-27c26530d4b1 | Email Address Redacted | Email |
| 6561be93-f54d-4324-88d2-0f4c8d2c4103 | Email Address Redacted | Email |
| 6561c023-cc33-47be-a350-06ddfab554d0 | Email Address Redacted | Email |
| 65625603-02b4-4380-8eb6-b00348412829 | Email Address Redacted | Email |
| 6562cc14-3f5d-48a6-bb40-4adafc6c691a | Email Address Redacted | Email |
| 6563158b-2334-4fce-869a-a91f6b9328c6 | Email Address Redacted | Email |
| 6563ce0f-e065-432d-81c7-1fa1cfa9850a | Email Address Redacted | Email |
| 656676d0-05e6-4d11-8da7-6af8824f40bb | Email Address Redacted | Email |
| 656685e3-d245-4047-92fa-66a74b156692 | Email Address Redacted | Email |
| 6566d9d3-00db-41de-8fdc-ec4aab0ba2d0 | Email Address Redacted | Email |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | Email Address Redacted | Email |
| 6568e08b-683a-4dcb-819a-589ae9e08264 | Email Address Redacted | Email |
| 656a206b-fa44-450b-92f9-5c6a36ec984c | Email Address Redacted | Email |
| 656a3a37-e7b0-486e-82ce-a8d759738a31 | Email Address Redacted | Email |
| 656adbe3-d8be-48c6-bb64-6cbf38cdf0d0 | Email Address Redacted | Email |
| 656b0da9-f90c-4abb-bfdd-6d4f8f8a5f92 | Email Address Redacted | Email |
| 656b2d04-9831-4b4d-a0e9-07f0957cca79 | Email Address Redacted | Email |
| 656b7b7a-6abf-45f6-ab1f-d97c8f1f8f80 | Email Address Redacted | Email |
| 656bf530-5cb0-4f31-aa59-7b18974e904d | Email Address Redacted | Email |
| 656c175e-c6bb-491b-8714-eba6df72c888 | Email Address Redacted | Email |
| 656c5613-bc12-481d-eefd-6550d81ed003 | Email Address Redacted | Email |
| 656d38c8-cd51-4670-8805-7213f65eed96 | Email Address Redacted | Email |
| 656d442d-b4ad-4012-bfa0-0f4df3a53e63 | Email Address Redacted | Email |
| 656d58d6-d4ab-4672-bd61-87734ec8c75f | Email Address Redacted | Email |
| 656d7d0c-5c91-4cdf-8ff6-cf3994825a53 | Email Address Redacted | Email |
| 656df711-8708-4e50-bc79-f507b80a214a | Email Address Redacted | Email |
| 656e18ef-45d0-482d-a586-6c5f2d70dcf9 | Email Address Redacted | Email |
| 656e85ef-4d55-44f1-9b15-b28309402141 | Email Address Redacted | Email |
| 657065bb-b9c6-426a-97d6-e67ef5abf8fb | Email Address Redacted | Email |
| 6570a129-a701-47c7-ba71-abcb941be310 | Email Address Redacted | Email |
| 6570dad2-a225-4800-a6da-eb5f5a049a6d | Email Address Redacted | Email |
| 65712472-ed86-4135-9f5e-bf073d311a3f | Email Address Redacted | Email |
| 65718aa4-078a-4f8b-950b-7011b32db620 | Email Address Redacted | Email |
| 6571a770-204b-499a-83b7-3133e2e79e21 | Email Address Redacted | Email |
| 65727bd0-2e11-4c24-b2b1-e8507b8ebe5c | Email Address Redacted | Email |
| 6572c189-df68-461f-b799-1e440d846d49 | Email Address Redacted | Email |
| 65733fa1-b6e3-4986-88e9-eea72ce3db8e | Email Address Redacted | Email |
| 65737ad9-c30f-496c-95a4-3873ef12f3a7 | Email Address Redacted | Email |
| 65744cf3-2c0a-4960-b0a4-590b0a2c2382 | Email Address Redacted | Email |
| 657457a2-2b5d-4b3d-830c-ac2e68255476 | Email Address Redacted | Email |
| 657458f3-c449-4b93-8872-e900b2cf428d | Email Address Redacted | Email |
| 65749e98-d987-443e-b8a0-744160885843 | Email Address Redacted | Email |
| 6574e72e-88fc-4acb-ac33-0abe8b76cbe1 | Email Address Redacted | Email |
| 6574ffc5-572c-443e-8efe-86a99c657944 | Email Address Redacted | Email |
| 65751075-2d42-4ecd-8665-2b18802b7def | Email Address Redacted | Email |
| 65751782-0edf-46d8-be24-a427135de0a6 | Email Address Redacted | Email |
| 6575ab8f-c4ca-426b-9c2b-9ac8921cc1e5 | Email Address Redacted | Email |
| 65764d3-def3-4889-9250-6bb0cca78861 | Email Address Redacted | Email |
| 65769c07-70bf-4ed9-8ecd-988e559604a8 | Email Address Redacted | Email |
| 65774daf-a65f-4ffa-9393-bbbc428febc0 | Email Address Redacted | Email |
| 657859e9-438f-48fb-9764-1d011eeb9b28 | Email Address Redacted | Email |
| 6578bd8-807d-405a-8d24-7ce87450b112 | Email Address Redacted | Email |
| 6578bb15-d364-4935-9d82-dc05fb390909 | Email Address Redacted | Email |
| 6578e375-ee58-413f-8461-7ac12ab98dc4 | Email Address Redacted | Email |
| 65799cf6-db5a-455e-908b-0012a8f111d9 | Email Address Redacted | Email |
| 657a0425-c472-4cb3-b533-02cb8ba12b95 | Email Address Redacted | Email |
| 657a1711-de58-4445-b2ee-8472881178a9 | Email Address Redacted | Email |
| 657aa90a-8c90-4ee6-bc8f-048dbe1add4b | Email Address Redacted | Email |
| 657af9d2-3856-41d2-8899-2d3908812750 | Email Address Redacted | Email |
| 657b3d57-1bb1-4385-a3f0-b3a56e0398c4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 657bae33-89f4-4ede-8a6f-a1bc9e50b1c1 | Email Address Redacted | Email |
| 657cde54-1773-463d-bf90-6f9ef1db6997 | Email Address Redacted | Email |
| 657d2041-10cc-49a2-8a3f-6c7098484ed4 | Email Address Redacted | Email |
| 657e65ad-8f9b-46b2-98d7-85115457e5cd | Email Address Redacted | Email |
| 657ec8f0-6792-4d94-9635-772fd37e9aed | Email Address Redacted | Email |
| 65815e01-af03-4f36-86f3-afce4ebf1a82 | Email Address Redacted | Email |
| 6581b41c-9886-4a77-8beb-3556e7f92dc4 | Email Address Redacted | Email |
| 6581cc42-fe99-43f7-a45c-406113e547ba | Email Address Redacted | Email |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | Email Address Redacted | Email |
| 658326ef-c583-4708-882e-17c64471e6ab | Email Address Redacted | Email |
| 65833dba-8a79-468c-ae0d-808450656bcc | Email Address Redacted | Email |
| 65836f40-280b-42a4-9afc-b96efa990b65 | Email Address Redacted | Email |
| 65839dba-44ee-4491-8d9b-f8464d06650e | Email Address Redacted | Email |
| 658426de-8a72-4378-ac59-f7aa1dcac79b | Email Address Redacted | Email |
| 65847a8b-20cb-494f-b636-0e9047aaa176 | Email Address Redacted | Email |
| 65848151-0ce6-48c6-8693-97175d225a35 | Email Address Redacted | Email |
| 6584c92c-682d-4470-817c-746df0a64dea | Email Address Redacted | Email |
| 658529a5-e9c4-4457-8dc8-04276e876986 | Email Address Redacted | Email |
| 65853048-98b2-4503-a50e-6029a2565dc4 | Email Address Redacted | Email |
| 658567e2-f5aa-4891-84f4-fe36a2e10725 | Email Address Redacted | Email |
| 65856e7b-2027-479f-9d2f-00e607c822cb | Email Address Redacted | Email |
| 6585ff9c-cd76-427d-83b3-be156096b217 | Email Address Redacted | Email |
| 6586d7ac-75a9-4df1-bc98-608070556ef0 | Email Address Redacted | Email |
| 65889f30-4d6e-46f9-88d1-dc224e7a23f9 | Email Address Redacted | Email |
| 6588a415-da7e-48df-aa99-d04ae0d51730 | Email Address Redacted | Email |
| 65898927-24b3-4bb9-a963-74b673caf9dc | Email Address Redacted | Email |
| 658a6185-8ab1-4fa8-bb04-8da7b7a93ac1 | Email Address Redacted | Email |
| 658aa22d-62ef-44f4-a001-949037c0233e | Email Address Redacted | Email |
| 658adaf5-4bfe-4b7d-9eb7-ddfc2566964a | Email Address Redacted | Email |
| 658af216-3a6e-4196-8d74-dae5a106c588 | Email Address Redacted | Email |
| 658b9e89-40b6-459a-9c05-b9fc25defba7 | Email Address Redacted | Email |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | Email Address Redacted | Email |
| 658c238d-d071-446e-a7c8-d06046628355 | Email Address Redacted | Email |
| 658cd346-c8a9-4894-906f-5d9a0dcaf1ce | Email Address Redacted | Email |
| 658e1421-c8e1-483c-9b10-7ec08788a669 | Email Address Redacted | Email |
| 658eb060-91d8-4e14-ba78-32badc7c6eb5 | Email Address Redacted | Email |
| 658ed095-2ae0-4bf3-af3d-2dda3dc4bd14 | Email Address Redacted | Email |
| 658f0876-aaff-4f2e-97a1-e6674e7ec0d0 | Email Address Redacted | Email |
| 658f4eb7-d9fc-494f-93f1-093aa7ec06fc | Email Address Redacted | Email |
| 659043b8-992b-437e-b63d-69d1fae3f1a4 | Email Address Redacted | Email |
| 6590b12b-acdb-4e24-8f34-ee091f95678f | Email Address Redacted | Email |
| 65912916-9a37-4bc4-a91f-5b0d6f5bf3c7 | Email Address Redacted | Email |
| 6591340e-39fa-41e0-a2e4-3bfe6d76bce4 | Email Address Redacted | Email |
| 65919fb4-639c-4877-9d77-f4fb2e922a6b | Email Address Redacted | Email |
| 659247ca-1179-49df-bc77-640754aed02f | Email Address Redacted | Email |
| 6592c0be-d7ab-4666-bfbf-6e63c9de93b5 | Email Address Redacted | Email |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | Email Address Redacted | Email |
| 6593c61f-179e-492d-9281-648fcc153df9 | Email Address Redacted | Email |
| 6593d21e-1c4a-445b-b19e-ffbec8f58141 | Email Address Redacted | Email |
| 65949bf8-9477-405a-bf12-b050b934f274 | Email Address Redacted | Email |
| 659190a-c4cd-4cf6-869c-4e42e17eb720 | Email Address Redacted | Email |
| 659630e3-7b99-4a70-a6a5-b1b2aa948a22 | Email Address Redacted | Email |
| 659644cc-00c1-4b5e-84b9-fb1caf7db710 | Email Address Redacted | Email |
| 6597bf46-0c0c-4cfe-a9f0-5a092a6e4a28 | Email Address Redacted | Email |
| 6597fae5-8414-4745-bd43-03fb86007dd9 | Email Address Redacted | Email |
| 6598ce86-f00a-4896-86ee-efeef0c09175 | Email Address Redacted | Email |
| 65999370-d357-4e2e-948c-b7c48a013713 | Email Address Redacted | Email |
| 659ab008-9ccf-4fd2-af41-1d1229d3c5be | Email Address Redacted | Email |
| 659ac4c9-a98b-43ed-ad7c-ecf71b475f9a | Email Address Redacted | Email |
| 659b59b6-ec4a-4533-8233-51a9abf7181b | Email Address Redacted | Email |
| 659ba289-9752-4860-b090-dfb60f69ba5d | Email Address Redacted | Email |
| 659bce94-7716-4eb9-aa28-eb22655e0bf6 | Email Address Redacted | Email |
| 659c2e1d-52ec-4d9b-bbbb-0c1fed10b0b8 | Email Address Redacted | Email |
| 659c5ff4-bfe5-4b7d-80e7-6daac5c3c69d | Email Address Redacted | Email |
| 659cc8f9-db1e-40d2-b5ea-f6b3d402e347 | Email Address Redacted | Email |
| 659d2748-5d34-448f-8921-f3cf4a76a345 | Email Address Redacted | Email |
| 659d7e5c-ca69-497b-a3b8-96b5813f9f87 | Email Address Redacted | Email |
| 659d8376-fd27-493b-992a-fa87d6bde8b0 | Email Address Redacted | Email |
| 659dbb8c-0a5f-4030-ad0c-f94092aafcca | Email Address Redacted | Email |
| 659e8093-77f6-4b4e-a66e-35353cf3eaf1 | Email Address Redacted | Email |
| 65a0de07-6a97-4be4-b18b-846505435e8f | Email Address Redacted | Email |
| 65a0f417-34f9-405e-bdde-f2a79c051720 | Email Address Redacted | Email |
| 65a1c7f8-bdc8-4f61-9539-2811b116a6d8 | Email Address Redacted | Email |
| 65a2bc75-1c33-46e8-bf8c-389677b2f0e8 | Email Address Redacted | Email |
| 65a2c66d-ac23-4e78-830e-ad85717ea25e | Email Address Redacted | Email |
| 65a3a0a3-0594-4de2-88bb-b82c45fcb325 | Email Address Redacted | Email |
| 65a3d756-0102-4bdf-844c-3d94e1f27646 | Email Address Redacted | Email |
| 65a44fff-ed70-4349-9d27-2e08d0700571 | Email Address Redacted | Email |
| 65a46c65-524c-4372-b0a3-d422ba2b44c6 | Email Address Redacted | Email |
| 65a4b718-fc06-464e-9078-81730995ae8d | Email Address Redacted | Email |
| 65a57c99-d78f-4aeb-b4fa-1988559980fa | Email Address Redacted | Email |
| 65a68025-9f5f-4a06-87d7-638a00a85430 | Email Address Redacted | Email |
| 65a7df8e-9561-42ca-b39c-232f70427b3f | Email Address Redacted | Email |
| 65a854b4-bfb2-4161-b240-c825a86fb366 | Email Address Redacted | Email |
| 65a8b29c-b174-45bc-b6ba-b13fb6988cf4 | Email Address Redacted | Email |
| 65a8c0b8-b99b-4860-aa28-713da4e8e033 | Email Address Redacted | Email |
| 65a994fa-1ddb-494e-8a27-bed3fcffcc74 | Email Address Redacted | Email |
| 65aa8c10-cd2d-4399-8a42-0f72a4bb22ff | Email Address Redacted | Email |
| 65aaa6ff-d020-462e-bf1f-e24db1caf1f6 | Email Address Redacted | Email |
| 65acb205-17ea-4bf6-ab48-2be4b4a42316 | Email Address Redacted | Email |
| 65acb205-17ea-4bf6-ab48-2be4b4a42316 | Email Address Redacted | Email |
| 65ad530d-d38d-496f-9c8f-716e12e6b2f4 | Email Address Redacted | Email |
| 65ad531c-e24c-4950-85e7-1b486b3104be | Email Address Redacted | Email |
| 65afc4ba-832f-4cef-9ede-3971f40a7d47 | Email Address Redacted | Email |
| 65b03797-c948-4981-be08-09eb8248e16f | Email Address Redacted | Email |
| 65b045ee-5efb-4b1d-9ffb-ed8dfbeab849 | Email Address Redacted | Email |
| 65b06524-0596-42f9-a14b-d93d184d92ac | Email Address Redacted | Email |
| 65b0ec91-f2c5-457b-9192-e99a77933616 | Email Address Redacted | Email |
| 65b10183-9276-469e-abe8-231d5a90ef7c | Email Address Redacted | Email |
| 65b21af8-cbc7-44f0-864c-b3e2e1a039d7 | Email Address Redacted | Email |
| 65b2232d-2408-46fc-8f52-46a095c3b19f | Email Address Redacted | Email |
| 65b22e78-83e8-48af-a9a4-33028e364d47 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 65b287bc-9d13-4770-9078-c6216f4834f1 | Email Address Redacted | Email |
| 65b35d77-3aee-41f8-b8df-e450fd1baf51 | Email Address Redacted | Email |
| 65b46451-2566-4a8c-898d-3fc25c5a2b55 | Email Address Redacted | Email |
| 65b4c873-81bb-41a5-b521-25d5cea23a49 | Email Address Redacted | Email |
| 65b50cdd-c033-41f6-9d64-6f1c1ca36d44 | Email Address Redacted | Email |
| 65b54e9d-17ca-487d-8012-d8aac6a156ea | Email Address Redacted | Email |
| 65b55e07-7f95-4f34-9285-5326ae2f72c4 | Email Address Redacted | Email |
| 65b5f04d-f8b1-4c9e-84ec-1005ce331143 | Email Address Redacted | Email |
| 65b631f6-0130-4814-b073-92266413673b | Email Address Redacted | Email |
| 65b6efba-f179-4998-b27f-6ee20d9f533b | Email Address Redacted | Email |
| 65b71a1b-34f1-4efc-bac7-caa5edbe50cd | Email Address Redacted | Email |
| 65b73cb3-01de-49c5-b724-be29271d02e9 | Email Address Redacted | Email |
| 65b88c16-8af5-4905-9e25-33d4173a3ba7 | Email Address Redacted | Email |
| 65b91b56-3082-447e-938d-193bd71f7773 | Email Address Redacted | Email |
| 65b92736-9c22-4eb3-98b0-276c62593c8b | Email Address Redacted | Email |
| 65b9cd6d-589b-42d5-9636-93ed4658a28e | Email Address Redacted | Email |
| 65ba03de-3860-4d1e-97ce-e65bd7917c1e | Email Address Redacted | Email |
| 65ba416c-4d51-41ba-a165-3e904dc564b8 | Email Address Redacted | Email |
| 65bd7769-2f8a-47e6-98d7-794d61275906 | Email Address Redacted | Email |
| 65bd2600-fd12-4b1e-a69a-7205b0501a94 | Email Address Redacted | Email |
| 65bd66cc-70fe-49e0-8d8c-01a8a28a394a | Email Address Redacted | Email |
| 65bd826c-650d-404b-a441-5d664ec86e7b | Email Address Redacted | Email |
| 65bdef4e-39ed-4407-9e1a-d544e1c15dbd | Email Address Redacted | Email |
| 65be7d8a-cf63-424c-b257-06349f09bfe7 | Email Address Redacted | Email |
| 65c0b769-e302-4bd6-967a-192376011e8a | Email Address Redacted | Email |
| 65c0dfa4-fbab-493d-b681-1bace2bf228f | Email Address Redacted | Email |
| 65c1380d-d996-4238-b1d6-af693627974b | Email Address Redacted | Email |
| 65c16bae-f09d-4139-8ebe-3409796241cd | Email Address Redacted | Email |
| 65c18a31-f507-4d77-8664-829f27db390d | Email Address Redacted | Email |
| 65c1d17f-c653-4f29-a3a9-d7351a2ab734 | Email Address Redacted | Email |
| 65c1dba7-c51e-4a80-a752-171013f03f11 | Email Address Redacted | Email |
| 65c236e4-e21b-4ad5-9157-10c9d128213f | Email Address Redacted | Email |
| 65c2cb59-ffbb-4eb5-8072-e653d6ee1f56 | Email Address Redacted | Email |
| 65c2de0a-da11-4233-908d-e4bdc4624848 | Email Address Redacted | Email |
| 65c363d6-0613-4553-b3e1-d20789fdbddf | Email Address Redacted | Email |
| 65c3ccbb-68e1-4fd3-aafc-b3882d22f95a | Email Address Redacted | Email |
| 65c3ccf1-18ce-48c6-8edc-75f6a24202e8 | Email Address Redacted | Email |
| 65c54597-63cb-4326-8944-9754bf9d9520 | Email Address Redacted | Email |
| 65c5fa3d-73b2-4db9-9d40-81aea51aa812 | Email Address Redacted | Email |
| 65c685e2-a391-4de3-a111-35a4b0c3b301 | Email Address Redacted | Email |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | Email Address Redacted | Email |
| 65c6ec62-e355-4e0c-9277-15e55f0dc727 | Email Address Redacted | Email |
| 65c6ff73-d031-4790-8446-8f2214cd285e | Email Address Redacted | Email |
| 65c72d7c-dfef-417d-9dff-3eb26a234eda | Email Address Redacted | Email |
| 65c818bc-5208-4463-8e70-9dd4648938e8 | Email Address Redacted | Email |
| 65c84363-dc01-4252-b06e-6f9637cf13d2 | Email Address Redacted | Email |
| 65c8c158-4a0c-4a62-92b8-8609d6671089 | Email Address Redacted | Email |
| 65c911c4-d3fb-4ba6-82af-b305de05f32b | Email Address Redacted | Email |
| 65ca3108-7033-4f53-84d3-182e9f818790 | Email Address Redacted | Email |
| 65cacf2f-2d4e-407e-a771-46654ae5fc3d | Email Address Redacted | Email |
| 65cad4b3-5249-48bb-bf0a-bde6a6ad43d3 | Email Address Redacted | Email |
| 65cb4426-e8da-4d3f-a91c-b54acdd4e70e | Email Address Redacted | Email |
| 65cb5d12-ae56-46bb-9a5f-e244037a44b7 | Email Address Redacted | Email |
| 65cb5d12-ae56-46bb-9a5f-e244037a44b7 | Email Address Redacted | Email |
| 65ccdbed-1388-4015-aafa-b7f16c433a56 | Email Address Redacted | Email |
| 65cd5c4a-1f11-45a9-bac9-3c2a7dc876b | Email Address Redacted | Email |
| 65cd625e-a209-4603-97c4-6dfc4a0d3846 | Email Address Redacted | Email |
| 65cdb661-7b0c-479c-a52c-8cab13de59f5 | Email Address Redacted | Email |
| 65cee373-f5e7-4620-bd14-25abc6a0d2ed | Email Address Redacted | Email |
| 65cf4369-7e3c-4546-a157-556b592236c9 | Email Address Redacted | Email |
| 65cf6cec-ad02-41f2-9a6a-016dffe5aa2c | Email Address Redacted | Email |
| 65d08f63-749c-4120-bd4c-ffa71595ba4a | Email Address Redacted | Email |
| 65d0e06b-2da9-423f-9960-ac238bdd9d9a | Email Address Redacted | Email |
| 65d1310e-94b7-48dc-a575-ebb0bccc30eb | Email Address Redacted | Email |
| 65d15c1b-e4f5-4011-b046-661aa71d0d1a | Email Address Redacted | Email |
| 65d230a3-fe75-45d5-9569-959238d0823d | Email Address Redacted | Email |
| 65d234f1-cf0e-44f2-ab96-2f9f11196b5a | Email Address Redacted | Email |
| 65d2a8b0-6d60-46ba-b361-28130586e831 | Email Address Redacted | Email |
| 65d34fc3-caae-4335-92ae-4a4d06a2f83c | Email Address Redacted | Email |
| 65d40dee-47b6-49b3-8ebc-68897c5aecf3 | Email Address Redacted | Email |
| 65d4d55b-33dd-48b6-8621-8c263ce64284 | Email Address Redacted | Email |
| 65d580d0-5d48-47af-be55-455e786e70aa | Email Address Redacted | Email |
| 65d5d28f-bd2f-45cb-a005-8db69851e954 | Email Address Redacted | Email |
| 65d5d991-37c4-44d2-995a-d5dea13cd1dc | Email Address Redacted | Email |
| 65d5da74-517d-4aac-ae74-2ba3f0604f6c | Email Address Redacted | Email |
| 65d60089-7d6b-4208-9ba6-ea78bc828a19 | Email Address Redacted | Email |
| 65d6b152-ec01-42b5-b2eb-f31a64791a6b | Email Address Redacted | Email |
| 65d6e624-64f8-4a74-a737-d12e4feb368e | Email Address Redacted | Email |
| 65d73531-79c7-4420-ad26-e561018b0fe8 | Email Address Redacted | Email |
| 65d7e8a5-130c-46ff-b368-32d092acb720 | Email Address Redacted | Email |
| 65d7fdff-0b84-4e83-be28-4ddac1dd4ca8 | Email Address Redacted | Email |
| 65d89010-e859-4db4-80f2-d0620198b580 | Email Address Redacted | Email |
| 65da420f-7235-4d42-ba80-42ae7c37ccd6 | Email Address Redacted | Email |
| 65dad3e9-1a7e-45ec-92bf-d328c34307fc | Email Address Redacted | Email |
| 65db2ed1-7074-4159-b69b-3e7bf89b98fc | Email Address Redacted | Email |
| 65dcf7bc-36e3-412a-8d54-52ea5e268730 | Email Address Redacted | Email |
| 65dd6fb1-1934-459d-b871-a1b0c29090b5 | Email Address Redacted | Email |
| 65ddb733-c938-43f1-a6fa-5b2749bcf927 | Email Address Redacted | Email |
| 65dde542-ba5b-4b10-a1de-4f5cca24e41d | Email Address Redacted | Email |
| 65de3a86-93c3-4e52-9807-58bb637b6bdc | Email Address Redacted | Email |
| 65dea25f-20a2-487a-a89a-56753091d619 | Email Address Redacted | Email |
| 65df6335-4e47-47ad-96df-c06e41b7031e | Email Address Redacted | Email |
| 65df6f3-d7ee-4cc3-aa46-13c0df6ffde6 | Email Address Redacted | Email |
| 65dfd2b8-4a5b-42a5-906f-b800fec905ca | Email Address Redacted | Email |
| 65e01352-c71a-47f1-97c5-6187e0d554d | Email Address Redacted | Email |
| 65e14ad7-95c4-4a5d-82be-cb39d77f823c | Email Address Redacted | Email |
| 65e183d1-da64-4f63-a34c-767168213410 | Email Address Redacted | Email |
| 65e31ede-63a1-4b39-8e43-cb059529026c | Email Address Redacted | Email |
| 65e3579a-b8b3-4b60-a882-e0b56ce4ca38 | Email Address Redacted | Email |
| 65e592e3-8efb-4193-8859-415bfc3cd51e | Email Address Redacted | Email |
| 65e68502-7b5d-48f7-84fc-bd305c2846d6 | Email Address Redacted | Email |
| 65e72c4a-fb03-487d-96c0-06d576b972cd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 65e92c3d-f977-4a39-bf8f-079503491eff | Email Address Redacted | Email |
| 65e9314d-3b7f-492e-8a80-e64248e8949f | Email Address Redacted | Email |
| 65ea5850-a7d7-4d5b-aa8a-02cee078d091 | Email Address Redacted | Email |
| 65ea8278-0ae6-4fff-9359-e3bacec83a6e | Email Address Redacted | Email |
| 65eac96b-d52e-4501-8b9c-1bb16d571ffb | Email Address Redacted | Email |
| 65eaed3b-6c34-4b9d-b04c-67919dbcccfb | Email Address Redacted | Email |
| 65ec9005-fa84-4935-84cd-dea00ed4da60 | Email Address Redacted | Email |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | Email Address Redacted | Email |
| 65ed2089-16b7-4e44-b754-23b9d9943c9b | Email Address Redacted | Email |
| 65ed4138-acfe-4d22-b289-813409758766 | Email Address Redacted | Email |
| 65ed9dff-e545-4c6f-bba7-640702259262 | Email Address Redacted | Email |
| 65edbc38-7d41-4844-841e-dba5a75097b4 | Email Address Redacted | Email |
| 65ee5877-c42c-4c37-8488-f45943866d45 | Email Address Redacted | Email |
| 65ee8c70-1224-49b2-a6da-c3c67f2cc841 | Email Address Redacted | Email |
| 65eea5ad-79ac-4589-a098-f841b7be328b | Email Address Redacted | Email |
| 65eeaed9-cb04-4c11-aec3-8122a63a86f1 | Email Address Redacted | Email |
| 65ef9107-bae9-44ac-a2a2-07c868e4127d | Email Address Redacted | Email |
| 65ef9e62-0f2b-4cec-a025-dd87aaeb8d9a | Email Address Redacted | Email |
| 65f0faf0-b436-4a07-9a8e-b0865bd16426 | Email Address Redacted | Email |
| 65f19abd-69e5-4000-ae99-074efaaad3fc | Email Address Redacted | Email |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a20 | Email Address Redacted | Email |
| 65f2933e-21e2-488f-9af3-9de939685758 | Email Address Redacted | Email |
| 65f3c043-9209-4b35-bd16-f07d1ca38ab9 | Email Address Redacted | Email |
| 65f44d3d-3081-439b-8a2c-d5a038e2a210 | Email Address Redacted | Email |
| 65f473e3-b57b-44f2-94fe-cfae909d5909 | Email Address Redacted | Email |
| 65f4d9d8-0f36-44ae-bbf4-c7eb15d0301d | Email Address Redacted | Email |
| 65f4f935-3f99-403c-b4ae-519548fa547a | Email Address Redacted | Email |
| 65f55f6b-745f-49ab-9bca-ef81ae9bdd6f | Email Address Redacted | Email |
| 65f575f1-6419-4166-b4c3-4c6a8a7fda8d | Email Address Redacted | Email |
| 65f58434-9dfb-409e-a642-085884bd1068c | Email Address Redacted | Email |
| 65f6bc1d-e071-4b5c-a060-db575fa67a4c | Email Address Redacted | Email |
| 65f6c6ae-9869-4aaf-946d-5ec44b38579d | Email Address Redacted | Email |
| 65f7864e-54eb-4de4-8cf8-68fa9e77e0d7 | Email Address Redacted | Email |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | Email Address Redacted | Email |
| 65f987a4-d7bb-4a5c-84d4-783885284f6a | Email Address Redacted | Email |
| 65fa02df-4beb-4ecf-b9fb-2f343e8e5fb7 | Email Address Redacted | Email |
| 65fa0f53-4ce0-4522-bb02-b81cccbac98f | Email Address Redacted | Email |
| 65fa519c-8827-44c5-a65d-da9bd3aaed35 | Email Address Redacted | Email |
| 65fba925-eb47-4acf-aa16-37fa5ad5ddc3 | Email Address Redacted | Email |
| 65fc1028-e671-4744-b263-6261090e60a4 | Email Address Redacted | Email |
| 65fc2d7d-ba55-4df8-af86-06f4885213d6 | Email Address Redacted | Email |
| 65fc3980-a573-416d-a22b-6add30e8be48 | Email Address Redacted | Email |
| 65fc4978-f0a6-4465-a1a9-68eebbccb39c | Email Address Redacted | Email |
| 65fd2b7f-9913-414f-a7ee-2b3ad4f447d7 | Email Address Redacted | Email |
| 65fd874f-bb34-4258-829c-b4c69b44fcdb | Email Address Redacted | Email |
| 65fe352f-0300-4587-981e-963c3ea92499 | Email Address Redacted | Email |
| 65fe7a40-74f5-4108-b0ee-c527a6d7929a | Email Address Redacted | Email |
| 65ff14ab-721d-4540-88ac-87ab4578a2ae | Email Address Redacted | Email |
| 65ff163c-739f-4a66-9c10-5e48b5169247 | Email Address Redacted | Email |
| 65fffab4-9649-42fe-b5e0-bc9c876b0f55 | Email Address Redacted | Email |
| 660038ff-ffd7-42bf-a51f-0ff7cc0965f1 | Email Address Redacted | Email |
| 660057a1-901a-452a-bd78-623f93cb1a65 | Email Address Redacted | Email |
| 66008ad8-0e20-4d2a-aad0-d2143f87539f | Email Address Redacted | Email |
| 6600d4b2-c6dd-43cc-8f93-c81113f90b9 | Email Address Redacted | Email |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | Email Address Redacted | Email |
| 66013635-85e1-42de-ad8d-ffd26baef04c | Email Address Redacted | Email |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | Email Address Redacted | Email |
| 6601d160-be6e-418e-8f52-ce00ba68e7c3 | Email Address Redacted | Email |
| 6601e32a-53cf-4a27-aa48-78f3bc3aa9fd | Email Address Redacted | Email |
| 66028eec-c0ff-4b7a-a956-1f5641851sbd | Email Address Redacted | Email |
| 6602f1ab-3ed7-4912-ad00-e24fd2848919 | Email Address Redacted | Email |
| 6604aa1f-729b-4212-9cae-95f40ae8adc2 | Email Address Redacted | Email |
| 66052896-d2c8-40ff-9faf-db2f995b7219 | Email Address Redacted | Email |
| 66073f43-d6e4-4753-a6f4-ec04dd7f5056 | Email Address Redacted | Email |
| 660809b2-5af4-445e-bb72-89d31e0bef32 | Email Address Redacted | Email |
| 6608217d-41dc-42b3-90b7-817521ef065e | Email Address Redacted | Email |
| 660831c2-74b7-43c1-b874-ab578665c2b4 | Email Address Redacted | Email |
| 66084e62-1f0e-48aa-b282-6415d5257547 | Email Address Redacted | Email |
| 6608da88-3fe4-4889-a8ab-1a4f06290f6 | Email Address Redacted | Email |
| 660930b7-b2e5-4237-8d93-61057224ab47 | Email Address Redacted | Email |
| 66096e00-52ba-45b4-b42b-3c53c0f56d33 | Email Address Redacted | Email |
| 6609eaa5-8d80-4047-a4b9-fcd71dde95c7 | Email Address Redacted | Email |
| 660adcc3-52dd-419c-af1a-c9a028101ba6 | Email Address Redacted | Email |
| 660adf13-0607-41cf-be69-1901748f007a | Email Address Redacted | Email |
| 660adf13-0607-41cf-be69-1901748f007a | Email Address Redacted | Email |
| 660b78d2-2064-4e20-92ce-f7fb0c8c4c7e | Email Address Redacted | Email |
| 660c1a87-ac78-4d5a-aefc-0af9e0da08b4 | Email Address Redacted | Email |
| 660c408f-7804-4cc1-999c-138e146d7c44 | Email Address Redacted | Email |
| 660cd058-5cf2-4ccd-9e9b-e7b6f0394b25 | Email Address Redacted | Email |
| 660ceead-92f1-47b6-9152-9d894e0df2f3 | Email Address Redacted | Email |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | Email Address Redacted | Email |
| 660e07 5d-dbf9-4df5-8635-fe02265f9185 | Email Address Redacted | Email |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | Email Address Redacted | Email |
| 660fb36b-a717-4aa4-95b3-7a1e9fbe0414 | Email Address Redacted | Email |
| 660fd312-5800-4118-8384-3c31ae81f7a7 | Email Address Redacted | Email |
| 66104678-625d-4a97-bf85-bbb962c99da7 | Email Address Redacted | Email |
| 6610d0cc-43a0-450a-8e3a-8ccd94f44980 | Email Address Redacted | Email |
| 66117933-73f3-42ee-80a0-b437ffcd48b3 | Email Address Redacted | Email |
| 66128897-ecba-4c09-92c5-af19696af537 | Email Address Redacted | Email |
| 6612dc7e-5c40-4bb1-b2e4-df6791057a4b | Email Address Redacted | Email |
| 6613b302-b839-49fc-9d39-ad3e3a2fef4b | Email Address Redacted | Email |
| 66134f84-afce-49db-96d7-db6ff1dbd2c5 | Email Address Redacted | Email |
| 66144dcf7-3bed-4cde-8ca0-c9732d1b7e90 | Email Address Redacted | Email |
| 661501a7-9532-40fd-8284-07fa005282ca | Email Address Redacted | Email |
| 66156bce-15ad-44d8-a757-2fe3c32815f1 | Email Address Redacted | Email |
| 6615c078-530c-447f-871f-7735bd72db5e | Email Address Redacted | Email |
| 6615f7b1-7e71-4bec-aeb7-503b36c01243 | Email Address Redacted | Email |
| 66162a38-e287-4a32-916d-bea68430a2c2 | Email Address Redacted | Email |
| 66181728-1a59-471c-95cc-4d6314bcf3a0 | Email Address Redacted | Email |
| 66182bf4-2bfb-445b-8997-2788213b7a9 | Email Address Redacted | Email |
| 66183d53-e94d-4bf7-a6f1-6137b020d7ba | Email Address Redacted | Email |
| 6618a746-158a-4097-9c30-095c6c7483f8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 6618e7b8-3fa0-4b5c-848f-ed48c778da65 | Email Address Redacted | Email |
| 66190cd4-bdc2-4dc2-9870-fbe9fdaca110 | Email Address Redacted | Email |
| 661985a8-e5f3-4108-8691-a8dd716f1743 | Email Address Redacted | Email |
| 661a76b3-3eb1-4139-9456-7e5b44714c53 | Email Address Redacted | Email |
| 661ad767-0ed6-4200-9843-73a8841db9e0 | Email Address Redacted | Email |
| 661b3af2-6d91-48d4-b2b3-0626db6c003c | Email Address Redacted | Email |
| 661b9462-5a03-4252-8e9d-f282ffbdd8ee | Email Address Redacted | Email |
| 661bb930-ae8c-44ec-85bb-44f48e6315e4 | Email Address Redacted | Email |
| 661bdd6e-809f-485b-a3c9-e0b1ad3eb30f | Email Address Redacted | Email |
| 661ed8dc-4efc-4c44-9090-174dadd84149 | Email Address Redacted | Email |
| 66203045-36a8-4d2b-9370-2bc432e86244 | Email Address Redacted | Email |
| 66207d60-787e-4984-9309-31b970a498e8 | Email Address Redacted | Email |
| 66212615-97b4-4a27-b5e8-8b89a4d489bc | Email Address Redacted | Email |
| 66213cfd-0f62-486b-9907-df36d6586fa9 | Email Address Redacted | Email |
| 66220b35-38b0-4b3c-9c1e-cde96ca89924 | Email Address Redacted | Email |
| 66222812-7580-40c4-851c-9cd513aa8040 | Email Address Redacted | Email |
| 6622ffe6-9939-4590-b5d8-4f496faf3d2f | Email Address Redacted | Email |
| 662313b4-76c7-4f11-8f9a-eaaf515d7568 | Email Address Redacted | Email |
| 66241c50-9f62-4250-848f-5268145df41c | Email Address Redacted | Email |
| 66241d33-29ea-46e7-b062-fc1086f559ea | Email Address Redacted | Email |
| 66252dc1-3175-4ef6-a880-634fea131c01 | Email Address Redacted | Email |
| 6626660f-6810-4ed6-b8b0-02ef0f51e5ac | Email Address Redacted | Email |
| 6627724a-b57f-47c0-8419-d77d1261ed2d | Email Address Redacted | Email |
| 6628c19e-b8e0-46e3-98c0-62f8581f12f6 | Email Address Redacted | Email |
| 66292371-5b08-40e5-bd00-7b4aa4dadfe2 | Email Address Redacted | Email |
| 66297180-e8a7-4a49-91fa-e27369433bae | Email Address Redacted | Email |
| 662a33ee-a0c7-41e8-9a7d-638e7ade94d4 | Email Address Redacted | Email |
| 662a8452-735d-4427-a009-e46e7a442060 | Email Address Redacted | Email |
| 662a8d66-920d-4c68-82a6-097515719a9e | Email Address Redacted | Email |
| 662b2918-480b-4a03-b065-a471298e5ab5 | Email Address Redacted | Email |
| 662b5181-2fe2-47ed-a686-bcacd021e71b | Email Address Redacted | Email |
| 662b631f-b2b3-46c4-8606-6de1fa22e7e0 | Email Address Redacted | Email |
| 662c6c4c-776f-4191-ac75-5b703fe1237a | Email Address Redacted | Email |
| 662cdfb3-399b-45ec-9f94-6e3857d5e42e | Email Address Redacted | Email |
| 662e956d-205d-4b6d-9a6b-e62c7256111a | Email Address Redacted | Email |
| 662efe94-7a05-442d-81f1-761e2e6f0851 | Email Address Redacted | Email |
| 662eff3e-5a0f-4d8e-beea-4b3bcd7d7bb6 | Email Address Redacted | Email |
| 662f4b06-424e-49b6-ae5d-d091c299ae23 | Email Address Redacted | Email |
| 662f6b8d-792a-4e81-aadd-058d818935fb | Email Address Redacted | Email |
| 662f90ef-4c29-4af9-9c5e-c07657df76e6 | Email Address Redacted | Email |
| 66304ecb-456d-46fb-907f-e886ab7fde11 | Email Address Redacted | Email |
| 66316d87-afe0-46d0-8dc1-53c01a11e889 | Email Address Redacted | Email |
| 6631bf21-6961-458c-b747-ec7550083f21 | Email Address Redacted | Email |
| 66323ab7-ea21-4061-828a-e493fba7c6e8 | Email Address Redacted | Email |
| 6632d0b5-fcb0-4c81-b2dd-fde616818c3d | Email Address Redacted | Email |
| 66331199-be11-414e-9a65-965b226f1297 | Email Address Redacted | Email |
| 66337237-324c-4ddf-b21e-307d620df70b | Email Address Redacted | Email |
| 6633b42a-14f7-4e64-a464-f2fa557d8a1a | Email Address Redacted | Email |
| 6634cc52-14c4-44e3-b22d-4f1f6249b80d | Email Address Redacted | Email |
| 66356e07-0bce-4bd8-8eae-fe8da412bbf9 | Email Address Redacted | Email |
| 663559a98-6b6c-40f2-8ace-1e424bfeb5be | Email Address Redacted | Email |
| 6635cb8f-dad4-49fb-9797-cf21fc2e9803 | Email Address Redacted | Email |
| 66361573-ba55-44e3-869e-72c3c7b23e13 | Email Address Redacted | Email |
| 663630a6-d442-4481-a6dc-c1ebc3f3cd10 | Email Address Redacted | Email |
| 66365710-0e21-43a6-be3e-3e1def546962 | Email Address Redacted | Email |
| 6637bb12-58f4-4465-b3ff-81f0843bab89 | Email Address Redacted | Email |
| 6637c06d-5084-4c1d-bd83-43af9d8d4591 | Email Address Redacted | Email |
| 6637c06d-5084-4c1d-bd83-43af9d8d4591 | Email Address Redacted | Email |
| 6637f77f-c677-4036-abe2-f28f68f8554d | Email Address Redacted | Email |
| 66382236-8464-4fdb-ad21-27d0fa91da4c | Email Address Redacted | Email |
| 66388686-3b6d-45e7-9bc2-61e661b37854 | Email Address Redacted | Email |
| 66398237-14d1-4255-8c0a-8c1ed1ecd617 | Email Address Redacted | Email |
| 66398dfa-2ad2-4593-a1a0-13cb404ea615 | Email Address Redacted | Email |
| 6639eead-8c94-4abe-acb9-777ad1d3e7ac | Email Address Redacted | Email |
| 663a7143-d4e8-41c6-bf0d-eb54fadc9ac4 | Email Address Redacted | Email |
| 663ac218-098e-459a-b056-c2cac6356d9f | Email Address Redacted | Email |
| 663b11f9-3e1a-4a02-a0ce-2fc01a3ddc96 | Email Address Redacted | Email |
| 663bf43b-4c35-499c-b645-6e0a3e23f99a | Email Address Redacted | Email |
| 663c0ff3-7601-45db-9771-6fff741848da | Email Address Redacted | Email |
| 663c1d7b-3a5a-4717-b864-3da3080a703e | Email Address Redacted | Email |
| 663c26d6-a5fa-4c2d-a80f-14efd28cd1c0 | Email Address Redacted | Email |
| 663c6191-a305-4d82-a323-9ec474a49835 | Email Address Redacted | Email |
| 663cd51e-1a37-4eaf-8cbf-66d61bbf0458 | Email Address Redacted | Email |
| 663d2893-d393-46cc-a9a4-d3ae92f8a77f | Email Address Redacted | Email |
| 663d2afc-b9e1-42d6-a608-f7cb8091d352 | Email Address Redacted | Email |
| 663d9020-e628-441e-beae-088c8f22e998 | Email Address Redacted | Email |
| 663d91eb-950f-4cdf-a2b9-a68646bcbbca | Email Address Redacted | Email |
| 663eb3d7-6095-4ed0-af8b-611ce6372b63 | Email Address Redacted | Email |
| 663ed683-2e18-44ef-af29-90cc321da27d | Email Address Redacted | Email |
| 663f0a39-2e79-44a8-bfa4-35e26a36a4c0 | Email Address Redacted | Email |
| 66401219-f369-4a2c-ab00-e92c29428d90 | Email Address Redacted | Email |
| 66402590-22b2-4cbb-9a80-3dc8c0d66a36 | Email Address Redacted | Email |
| 66403516-bcbf-4dc3-afb4-c2bacaab240f | Email Address Redacted | Email |
| 66407c77-6b01-4c95-93a5-a5cea3aa1a48 | Email Address Redacted | Email |
| 66419dd3-fca2-4f95-9bcf-6484c92611e3 | Email Address Redacted | Email |
| 6641c307-b3af-450b-b0d8-23caf4923532 | Email Address Redacted | Email |
| 66421bce-63ea-4259-a13b-4f6565a93064 | Email Address Redacted | Email |
| 664359d9-d038-42fe-aabc-aae76f79ea48 | Email Address Redacted | Email |
| 664380ac-1e9a-425a-b2b0-b3747d03daff | Email Address Redacted | Email |
| 6643c396-dc3a-4fbe-a37a-5ff1cd401d6e | Email Address Redacted | Email |
| 6643d594-464d-45b2-9ed3-47961bb2056b | Email Address Redacted | Email |
| 66441e1e-fdee-4dfc-aca8-fcf3799c5b5d | Email Address Redacted | Email |
| 664447738-3126-47e0-9878-7b914587dd31 | Email Address Redacted | Email |
| 66450596-e181-47ce-9404-67df3bca6a8c | Email Address Redacted | Email |
| 6645643e-3e1d-4b29-913a-f4bb2353b43a | Email Address Redacted | Email |
| 6645887b-506b-4b14-8cb5-369989e4727b | Email Address Redacted | Email |
| 6646e4d7-b982-4496-84f4-dce6d6f73d0c | Email Address Redacted | Email |
| 6646fc20-5b36-4a59-8762-158815a656b4 | Email Address Redacted | Email |
| 6647ccee-6b32-4753-a164-15f6b712644d | Email Address Redacted | Email |
| 66480152-7263-4980-86fc-a8e3f353b698 | Email Address Redacted | Email |
| 66487b61-e633-4991-bce0-64c46431eb6c | Email Address Redacted | Email |
| 664a685c-f286-4ee0-8f25-6c8d3c98b6af | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 664b3f59-13ea-48a4-8186-3b0b6eb2d58f | Email Address Redacted | Email |
| 664b5d26-288d-40ff-9c11-6caa70f8dc14 | Email Address Redacted | Email |
| 664bbcaa-7f94-4b1c-b93d-63e1fdfbe309 | Email Address Redacted | Email |
| 664c35f6-fd02-4cd4-b469-9a04b6259cad | Email Address Redacted | Email |
| 664c5e45-5014-4700-9177-f411c46dc7a5 | Email Address Redacted | Email |
| 664c5e45-5014-4700-9177-f411c46dc7a5 | Email Address Redacted | Email |
| 664c70af-4b2e-4213-a8bc-08e1edac84ef | Email Address Redacted | Email |
| 664cbc57-6117-4873-b581-55071a93cbeb | Email Address Redacted | Email |
| 664cf005-4aa8-404e-8aa3-07e2e5ec0a61 | Email Address Redacted | Email |
| 664d00ca-aded-496c-80b3-2493d4f27121 | Email Address Redacted | Email |
| 664d736f-d876-4f3f-a8f5-1b759ef5c3c3 | Email Address Redacted | Email |
| 664e49ad-e174-4618-a1da-60ef1b100f4f | Email Address Redacted | Email |
| 664e80c6-4560-4aa6-b5c9-49bfa23d7fdc | Email Address Redacted | Email |
| 664f2899-42e1-4a1e-8e83-07c66028ea42 | Email Address Redacted | Email |
| 664f3b16-f154-465f-8f87-e420fe6aae9d | Email Address Redacted | Email |
| 66501623-1b57-458f-a49a-127da32c61fc | Email Address Redacted | Email |
| 6650499c-ce0a-4c89-9dc9-3816dbd413a1 | Email Address Redacted | Email |
| 66505e94-2c0b-4d67-96f4-d52be1a4e453 | Email Address Redacted | Email |
| 66518c3c-7e05-4818-b30d-056683ea7ebf | Email Address Redacted | Email |
| 6651d7d4-be51-4948-919f-72d3775e7824 | Email Address Redacted | Email |
| 66524dc5-c703-435c-8825-8aa581f04051 | Email Address Redacted | Email |
| 66525c68-71e6-4516-b5c4-636835740b3b | Email Address Redacted | Email |
| 6652e19a-dceb-42f1-abe1-98843c59b2fe | Email Address Redacted | Email |
| 6654501a-fb44-4ad3-87d4-d9efe7c857f2 | Email Address Redacted | Email |
| 6654928c-8e32-4b88-b49e-1a8b90f93dc4 | Email Address Redacted | Email |
| 665504cd-0902-4c5b-84df-efe569f2f4b | Email Address Redacted | Email |
| 66555459-9b5c-4d91-9da1-6979b84da09f | Email Address Redacted | Email |
| 6656f75f-c814-48c0-b2d7-6e5fae476739 | Email Address Redacted | Email |
| 66576403-d28e-441c-af1a-892be57f4dcd | Email Address Redacted | Email |
| 6657892e-d185-47a3-b034-b5a6bc6cd7e8 | Email Address Redacted | Email |
| 6657f4f1-9382-4ac8-b2a9-3013b6f7a3a0c | Email Address Redacted | Email |
| 665812d9-b9d1-4676-bdf3-8974373038e3 | Email Address Redacted | Email |
| 6659bb13-8ab4-4055-bedb-af746a21190b | Email Address Redacted | Email |
| 66599f2-3513-484d-854b-7402ec261d86 | Email Address Redacted | Email |
| 665ac2fe-f7d3-4178-b7c8-1d97f0915631 | Email Address Redacted | Email |
| 665b6edd-53dd-40b3-8090-6e81b938476e | Email Address Redacted | Email |
| 665b761b-e436-4837-adf7-c21c13381935 | Email Address Redacted | Email |
| 665ba280-4553-4590-b392-7ec12e2d8044 | Email Address Redacted | Email |
| 665babfb-dc7f-48b1-9831-2590fbfcb0c1 | Email Address Redacted | Email |
| 665bd918-8319-48a3-9abc-4f20c6254cab | Email Address Redacted | Email |
| 665cffe9-48d5-4670-9293-07ae879ea1ac | Email Address Redacted | Email |
| 665d7bfd-b344-49e9-b0eb-1d4c0adc1fb0 | Email Address Redacted | Email |
| 665df435-537d-46ff-9f24-94bdafbc7d86 | Email Address Redacted | Email |
| 665f277b-6107-491b-8a67-27082cf8e593 | Email Address Redacted | Email |
| 665f54f2-cc4e-409f-bcc6-f312fb02da29 | Email Address Redacted | Email |
| 665fa68-8dd2-456e-92ee-bdc88edc6ac9 | Email Address Redacted | Email |
| 666025ef-c06d-4d62-9baa-409f657e8c6d | Email Address Redacted | Email |
| 66603973-2b27-423f-9740-19b88d7a3bed | Email Address Redacted | Email |
| 66604645-bd14-4261-9a77-5e2ddb5afe41 | Email Address Redacted | Email |
| 66609bd1-9c91-4e63-bdef-c25a1ff254cf | Email Address Redacted | Email |
| 66613739-41ac-4972-a6fd-2312c35e66fc | Email Address Redacted | Email |
| 6661b0e6-7c63-4dda-95f2-70b63ae51aee | Email Address Redacted | Email |
| 6662a88f-5169-447e-be0b-c84ba8cdedd5 | Email Address Redacted | Email |
| 666304fd-3442-4f4c-b80f-aa4659e63cda | Email Address Redacted | Email |
| 66632273-d754-446c-bbbb-be0449037869 | Email Address Redacted | Email |
| 66639eaa-2464-4625-802a-fb645bc81a1b | Email Address Redacted | Email |
| 6663e501-506e-4bb5-976a-b0738490b4de | Email Address Redacted | Email |
| 66643684-db48-4139-b6c1-545aff43d017 | Email Address Redacted | Email |
| 665596b5-8322-4463-91ea-4c1fbc112c09 | Email Address Redacted | Email |
| 6665afb3-25d4-4825-af47-1655b0a2c4ba | Email Address Redacted | Email |
| 6662ecb-a90b-4f7b-a7a4-9f75119988fa | Email Address Redacted | Email |
| 66663b7-b636-4174-84ca-e462fcc92289 | Email Address Redacted | Email |
| 6666788b-4d02-45c9-a3f0-d535133c3c71 | Email Address Redacted | Email |
| 6666bb36-a29f-4310-96b0-b6668d2af8bd | Email Address Redacted | Email |
| 6669e4e9-677f-4707-b791-58a6d914d113 | Email Address Redacted | Email |
| 6669e697-92e0-4c6b-9c6b-8b66e7f4114d | Email Address Redacted | Email |
| 666adf35-962b-4496-9205-166aa77b5002 | Email Address Redacted | Email |
| 666bb4a7-d6d6-4aee-9ecd-710d2d2bd823 | Email Address Redacted | Email |
| 666cefa0-ed4c-4a7f-8590-98f39062f662 | Email Address Redacted | Email |
| 666d38ac-2f7c-44db-b996-6bf8447aa0e4 | Email Address Redacted | Email |
| 666ddd60-19ad-4d2b-9b2b-74e09bd710db | Email Address Redacted | Email |
| 666e7298-9e39-4dac-b44b-c43298ccbb1e | Email Address Redacted | Email |
| 666ef4b7-f779-48db-b9de-998b10a1d7ea | Email Address Redacted | Email |
| 666f8aa3-2c84-48e3-b178-bbe50810388b | Email Address Redacted | Email |
| 666f973b-77c8-49de-9ebc-95ba08b09c8b | Email Address Redacted | Email |
| 667002d53-1efd-44c4-bd8a-80acba7b9b8c | Email Address Redacted | Email |
| 670326a-2acc-4d07-b83e-f2eb96fb2438 | Email Address Redacted | Email |
| 66709265-ab2f-445d-a658-89379581982a | Email Address Redacted | Email |
| 6670c0bb-6072-41c4-8d90-b6abff8bf334 | Email Address Redacted | Email |
| 667102b0-9e8a-4c1b-86eb-39da45f4256b | Email Address Redacted | Email |
| 66718ecb-c450-4320-ab52-8e94e64e27cf | Email Address Redacted | Email |
| 6671f579-2755-4070-9d6d-edb7fcc2dc72 | Email Address Redacted | Email |
| 6672b494-0e9a-4371-90c4-151002f95a62 | Email Address Redacted | Email |
| 6672bcdc-a8ef-49dd-bf84-7fb31f051e23 | Email Address Redacted | Email |
| 6672ffb6-037f-4d5d-923c-e6051c21cd68 | Email Address Redacted | Email |
| 66741b87-b492-40df-9323-2c88ad40d388 | Email Address Redacted | Email |
| 6674397f-ebd6-46ab-8e22-b23aa87410a2 | Email Address Redacted | Email |
| 66757See8-023b-46ae-b921-9dcce3dd4698 | Email Address Redacted | Email |
| 6675c6e4-34f1-4375-beae-2bf0e25f28ac | Email Address Redacted | Email |
| 66768ca8-4753-4094-ae83-5d5c805dc5ad | Email Address Redacted | Email |
| 667740e9-1bc8-40d5-adf2-a710ff5e2140 | Email Address Redacted | Email |
| 667799b1-ec64-4e8d-80d4-750fce93a492 | Email Address Redacted | Email |
| 6677cb76-08ff-4cab-a02c-a9ed63fbb944 | Email Address Redacted | Email |
| 6677e5ac-2213-4026-aa26-2fff60ce44d6 | Email Address Redacted | Email |
| 6677fd9f-402e-4282-bd68-eb3e0a1b2f72 | Email Address Redacted | Email |
| 667822e6-6723-459f-be3b-d24fc112c1ea | Email Address Redacted | Email |
| 66784f6-e802-4343-9c09-4aa1097135fc | Email Address Redacted | Email |
| 66788615-4bab-49fc-a4f7-a34443d7c721 | Email Address Redacted | Email |
| 66788825-f52c-4740-96b0-db6cde904bad | Email Address Redacted | Email |
| 6678cb9a-f5b9-4c6c-b178-627047b21f25 | Email Address Redacted | Email |
| 667c906c-db36-4e2a-9cc8-5351b59ce331 | Email Address Redacted | Email |
| 667d8399-e900-4abf-88ef-1da8edf09f00 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 667ea2b6-06fc-46c9-ae5f-72ecdb3a1d71 | Email Address Redacted | Email |
| 667edff9-27e9-4144-91c0-c46169d52275 | Email Address Redacted | Email |
| 667f9f35-d0ea-438a-9768-5447f15baec1 | Email Address Redacted | Email |
| 66802ca2-64b8-45b1-b59b-b3248d361973 | Email Address Redacted | Email |
| 6680cf09-b4ca-4569-89f5-ce199778e4bb | Email Address Redacted | Email |
| 66824f68-4205-467b-9750-2571430d96a7 | Email Address Redacted | Email |
| 6683cac3-17d0-4f77-8b92-41ad9c212bb7 | Email Address Redacted | Email |
| 6683f5a1-ebd7-49ac-bc94-4114c491dccb | Email Address Redacted | Email |
| 6684624e-e345-4167-99e9-4cddf9f0a0d0 | Email Address Redacted | Email |
| 668481b1-0eb0-4c4a-97a0-6e25f8505b49 | Email Address Redacted | Email |
| 668489d9-1d07-4d5f-b351-a768fd44630c | Email Address Redacted | Email |
| 6684b10a-934d-4317-8488-633c241c5a94 | Email Address Redacted | Email |
| 66854d5a-5e05-40b1-9b53-2ad5809476d6 | Email Address Redacted | Email |
| 66870c7a-8d13-4de4-ab91-aaffad79f375 | Email Address Redacted | Email |
| 668773c9-1a95-4e71-b77b-d4c18db750c4 | Email Address Redacted | Email |
| 6687ec6e-df86-460c-b840-6309bd226243 | Email Address Redacted | Email |
| 66881beb-a388-4304-ba24-cd105d3e77bd | Email Address Redacted | Email |
| 66884267-8d50-4503-808d-026b5113373f | Email Address Redacted | Email |
| 668850bd-87a7-4223-8750-7f8f90e58c35 | Email Address Redacted | Email |
| 66887028-a262-41a9-a66a-ae5fcfdeed32 | Email Address Redacted | Email |
| 66895767-c07a-411e-b3c6-4d6e8472b1d9 | Email Address Redacted | Email |
| 6689eae7-76ae-4cac-b0b1-40cf7a68cfba | Email Address Redacted | Email |
| 668a539a-3a1b-4783-858d-ef16ee60dcb6 | Email Address Redacted | Email |
| 668b2a5b-02a6-4c61-b81c-383170024b25 | Email Address Redacted | Email |
| 668cdd60-5d8d-4b43-b520-8e56a8123f76 | Email Address Redacted | Email |
| 668d57f9-4f73-4b47-9d5b-80af8028b42b | Email Address Redacted | Email |
| 668d7c92-0727-4824-af4b-5c0890fa79df | Email Address Redacted | Email |
| 668eaa4d-3757-494e-9a13-c09e0ca69174 | Email Address Redacted | Email |
| 668f4015-9686-400a-8ed1-23b9062bf4a0 | Email Address Redacted | Email |
| 668f40fd-1784-4b42-abef-0a70ae2c6a78 | Email Address Redacted | Email |
| 668f9b66-2ca6-49c0-9ddb-8b199002659b | Email Address Redacted | Email |
| 66900500-185e-45ab-9069-1324d6a79d63 | Email Address Redacted | Email |
| 6690e0c3-b48c-4704-8303-5a7972cb55b3 | Email Address Redacted | Email |
| 6691ac4e-7798-4c8c-ba28-8a9a8af57d37 | Email Address Redacted | Email |
| 66921a28-8751-4ace-887e-7336ac2d6c23 | Email Address Redacted | Email |
| 66924be6-3f85-45d3-b5c3-410e0095ad53 | Email Address Redacted | Email |
| 6692db92-5889-4dcc-8a63-0d881ee06dfb | Email Address Redacted | Email |
| 6692fcba-35f1-4814-8ad3-f64c97768a35 | Email Address Redacted | Email |
| 6694d9ed-1e95-4ab4-8dc9-01f3fb7d97a3 | Email Address Redacted | Email |
| 6695b3dc-7272-42c4-8e4e-6576c685812b | Email Address Redacted | Email |
| 6695c5fb-9d6e-46ea-a007-ba60e09d1c27 | Email Address Redacted | Email |
| 66969e96-1eb5-488e-8d5c-52e35a24762d | Email Address Redacted | Email |
| 6696ebad-1274-4970-ba42-d539e1586834 | Email Address Redacted | Email |
| 66974e76-4cc3-4d27-a4a8-afe88e551cf8 | Email Address Redacted | Email |
| 66976f75-0049-4465-8975-fa94952b7e96 | Email Address Redacted | Email |
| 66977c76-de86-4abe-957d-1feebdf3f873 | Email Address Redacted | Email |
| 6697989f-b69c-4ff7-a526-978aa94891da | Email Address Redacted | Email |
| 6697da3a-af37-4736-8376-84cebf48102f | Email Address Redacted | Email |
| 6697eb33-5de3-4dd9-916d-3c0f3efadaea | Email Address Redacted | Email |
| 6697f3c8-61b7-47b1-aa19-771e02e55da8 | Email Address Redacted | Email |
| 6697fde5-c46c-40b3-a82b-2549a4e18dff | Email Address Redacted | Email |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | Email Address Redacted | Email |
| 6699e6a9-b0ab-403b-b8c6-17c8c088ea4a | Email Address Redacted | Email |
| 6699ec5f-aca3-4be7-9219-4938f072c47 | Email Address Redacted | Email |
| 669a5246-1084-4f95-8108-e63fbde53556 | Email Address Redacted | Email |
| 669ab940-21c2-4326-b0c8-96160ab271b2 | Email Address Redacted | Email |
| 669ad2f0-f3f8-46a1-b661-a0e86f492358 | Email Address Redacted | Email |
| 669b8d2a-4d6a-426a-9863-bae3a092b4ed | Email Address Redacted | Email |
| 669bd17c-2475-40b7-ae6a-f0d6f6978ec2 | Email Address Redacted | Email |
| 669e44ef-e74a-4018-aeec-6cca3fbd1b24 | Email Address Redacted | Email |
| 669ed1f9-695b-44f7-bc83-75db67b0c8bf | Email Address Redacted | Email |
| 66a02770-d27f-478f-a490-7385b684588a | Email Address Redacted | Email |
| 66a1560f-8ede-47a0-9d5b-2a47091c2e69 | Email Address Redacted | Email |
| 66a22b3a-7e9e-4957-b679-fd1458a278bb | Email Address Redacted | Email |
| 66a26639-c65c-4360-b284-6d03e732c9a3 | Email Address Redacted | Email |
| 66a2cd92-4a8a-4e3c-8548-16e8be25126 | Email Address Redacted | Email |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | Email Address Redacted | Email |
| 66a45290-87d9-4fb3-ba94-70ddd50365eb | Email Address Redacted | Email |
| 66a46dd0-5d60-4f85-9cdc-d1ff131c4860 | Email Address Redacted | Email |
| 66a47882-09de-43b0-bae0-313756e1e7e0 | Email Address Redacted | Email |
| 66a488b0-399f-4b3a-99f6-a358e74d70ec | Email Address Redacted | Email |
| 66a49842-eafd-4c0d-9284-00b83f4d11e5 | Email Address Redacted | Email |
| 66a4e00f-5fa7-4e22-ab35-73d5b7f903b5 | Email Address Redacted | Email |
| 66a54fa1-2947-4c8f-a04f-05acb46c952a | Email Address Redacted | Email |
| 66a5c457-2545-4590-a0a2-8b4ca06f0850 | Email Address Redacted | Email |
| 66a63b7b-f0e8-476e-b8b8-e9cefcdb9cdd | Email Address Redacted | Email |
| 66a677dc-c726-4577-863f-a3bf48a038ca | Email Address Redacted | Email |
| 66a7ec15-e55f-427d-a584-6e6c1c7ad191 | Email Address Redacted | Email |
| 66a83336-50f2-43e1-9a1f-abba78e80590 | Email Address Redacted | Email |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | Email Address Redacted | Email |
| 66a97b1c-14f6-443a-ab95-2dcf8275ab45 | Email Address Redacted | Email |
| 66a9f65a-ef95-4783-89b8-8ab62961d517 | Email Address Redacted | Email |
| 66aabeee-0f27-4f4c-bf78-f841fd1f6c6c | Email Address Redacted | Email |
| 66aaf570-7027-49f6-90bc-5297c04181c0 | Email Address Redacted | Email |
| 66ab8cb1-3845-4b35-af44-9e923faad3fe | Email Address Redacted | Email |
| 66acb242-892e-429d-be7a-9809e264bb92 | Email Address Redacted | Email |
| 66accd31-db29-4fe1-b428-ad0d28e359c4 | Email Address Redacted | Email |
| 66ad2219-71a6-4610-9f88-548ce3dd7879 | Email Address Redacted | Email |
| 66ad2660-f227-4143-9012-d69dd0763a11 | Email Address Redacted | Email |
| 66ada37c-9e8f-402d-8b9c-e1b65c7417e7 | Email Address Redacted | Email |
| 66aebfb3-cb08-4ff8-899d-7d46d6925b6c | Email Address Redacted | Email |
| 66aeea89-a511-410d-a6b3-d8e8f8aa1657 | Email Address Redacted | Email |
| 66b11b98-afd7-4ce2-897b-bf2bf8e3db04 | Email Address Redacted | Email |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | Email Address Redacted | Email |
| 66b2e433-b671-4051-843d-89e511ebfb89 | Email Address Redacted | Email |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | Email Address Redacted | Email |
| 66b2fbd9-c003-4c5a-b87a-cf227579a3d0 | Email Address Redacted | Email |
| 66b36f42-1094-40e9-803c-6cf205c0ee3e | Email Address Redacted | Email |
| 66b388b4-fd45-427b-a9ff-cd2e48ac0454 | Email Address Redacted | Email |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | Email Address Redacted | Email |
| 66b3ebc7-cd2b-4031-b960-bf39808e569e | Email Address Redacted | Email |
| 66b449f9-9d1b-4e11-9f8f-5a81354ffeb2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 66b45c16-f970-408e-bdff-6a8afc762275 | Email Address Redacted | Email |
| 66b46584-f6fb-4c68-9486-89cbc1d5349f | Email Address Redacted | Email |
| 66b52b30-5cab-42c0-82ce-2db79e85fbbc | Email Address Redacted | Email |
| 66b36d9-d83b-4f4b-a9d8-3de808a05f5f | Email Address Redacted | Email |
| 66b67b1c-e6f4-4b3e-b123-6974b0dd0135 | Email Address Redacted | Email |
| 66b6c0bc-da2c-4435-ade5-e3ff30f5edf7 | Email Address Redacted | Email |
| 66b757e7-99f1-4945-96ab-371e8b9883c3 | Email Address Redacted | Email |
| 66b81dcd-75a1-43b3-8137-4dc84183797a | Email Address Redacted | Email |
| 66b9c6b1-9c29-4873-98ef-d4e6a982cdf0 | Email Address Redacted | Email |
| 66b9dc42-58b2-4475-a1e3-24498577d457 | Email Address Redacted | Email |
| 66ba47aa-0160-4faa-bd24-f996ce14e4e2 | Email Address Redacted | Email |
| 66bac07c-da14-4395-b185-939493aa9b9f | Email Address Redacted | Email |
| 66bae16c-a7cc-414f-9bb3-8f3c40c84b70 | Email Address Redacted | Email |
| 66bb7cf4-8f08-4a5d-8a96-68977439c1d0 | Email Address Redacted | Email |
| 66bbee15-3e1b-4996-8a93-0b465a09f9da | Email Address Redacted | Email |
| 66bc0f70-b14d-4ae9-ba78-72852972adb7 | Email Address Redacted | Email |
| 66bc1694-f425-4daf-8897-a1c8738da8f2 | Email Address Redacted | Email |
| 66bc3a3a-0c5e-4b15-b79a-45b5e63bb021 | Email Address Redacted | Email |
| 66bc8f9b-9a97-47e8-993c-3ff0260b65d4 | Email Address Redacted | Email |
| 66bcbed8-bfda-48fb-a3ba-085ae4a9c12d | Email Address Redacted | Email |
| 66bd6ee9-5a19-43cc-9201-b3cc947577a1 | Email Address Redacted | Email |
| 66be2b0b-0521-4925-9555-cfe66df5f0c8 | Email Address Redacted | Email |
| 66beb616-7dc3-4988-a6c3-43768924 2f0b | Email Address Redacted | Email |
| 66bf67e4-1dab-449e-93cb-d35243ac2b34 | Email Address Redacted | Email |
| 66c16309-40be-4e0a-8cc6-1411b773d7bf | Email Address Redacted | Email |
| 66c18832-5894-4415-80ba-4ada84c4a8bf | Email Address Redacted | Email |
| 66c1d49c-5083-4492-afc6-1ff79e7e75e1 | Email Address Redacted | Email |
| 66c23cf5-e42d-442d-9aa4-cc0d75711e66 | Email Address Redacted | Email |
| 66c258a8-31d7-4694-a2fd-34a122d4b2b6 | Email Address Redacted | Email |
| 66c25d68-277d-4773-a774-830b5f8f8061 | Email Address Redacted | Email |
| 66c30580-7519-4cd3-bbde-6def0ef1d053 | Email Address Redacted | Email |
| 66c4ab70-88fd-4c4f-93ae-7458ac6f7524 | Email Address Redacted | Email |
| 66c5ddac-d420-4bc4-accc-7192b283f5e5 | Email Address Redacted | Email |
| 66c648a8-463c-448a-974a-9ebf135e3c49 | Email Address Redacted | Email |
| 66c7291f-e496-4554-821a-541b06550138 | Email Address Redacted | Email |
| 66c73021-b1c6-4e1f-abc4-76660877b9d7 | Email Address Redacted | Email |
| 66c73897-f5d1-4efc-b38d-e9417c6ff3b0 | Email Address Redacted | Email |
| 66c749da-89a0-4a8d-b203-4ae971db35b0 | Email Address Redacted | Email |
| 66c7794d-25a9-4b58-a108-024ad937a2e0 | Email Address Redacted | Email |
| 66c78466-2515-49cc-8cb8-16c9f69c2ff5 | Email Address Redacted | Email |
| 66c815fc-2dac-4c4c-a0c1-251468db54e7 | Email Address Redacted | Email |
| 66c86022-22af-4d40-906c-c96095 8f8bb4 | Email Address Redacted | Email |
| 66c9652 5-f763-4b6c-8816-9a55fe427639 | Email Address Redacted | Email |
| 66c9d262-139b-4618-8108-64329ee057a2 | Email Address Redacted | Email |
| 66ca0cc9-db9c-4453-8279-a7acc7d322e5 | Email Address Redacted | Email |
| 66cadefd-129a-4edc-8651-7b9a37a8e502 | Email Address Redacted | Email |
| 66caeb97-6722-4a4f-ba7b-207b0279a535 | Email Address Redacted | Email |
| 66cb6b52-a02c-4cf6-9b01-2b580c378cc4 | Email Address Redacted | Email |
| 66c4244-7f9a-456f-8b29-28dc7573228 3 | Email Address Redacted | Email |
| 66cc8faf-1c7a-4482-887f-4207539d0a6d | Email Address Redacted | Email |
| 66cc0b16e-e810-4490-a477-f0cbeaf332fd | Email Address Redacted | Email |
| 66ccdf84-e452-4e04-86f0-246ba23d2f4d | Email Address Redacted | Email |
| 66cddc95-3a2d-461e-a892-0f40ce508d7b | Email Address Redacted | Email |
| 66ce67fd-19d9-4030-804a-efb36ecfc44d | Email Address Redacted | Email |
| 66ce8832-76a7-4407-b8a4-6e96b67a2ff7 | Email Address Redacted | Email |
| 66ce8f6a-ad6e-408d-a3b7-2fd2a26cb85d | Email Address Redacted | Email |
| 66cec58e-f4e2-4221-bbaa-adbdca1ef6f5 | Email Address Redacted | Email |
| 66cfa487-100f-491a-bf09-0e4a0c984018 | Email Address Redacted | Email |
| 66cff1b4-47f6-4575-a6c9-69953 2c41b04 | Email Address Redacted | Email |
| 66d0a207-ac0f-4345-bca8-29389dbc58c4 | Email Address Redacted | Email |
| 66d0a34d-7fb8-4f33-8cce-3608d37859bf | Email Address Redacted | Email |
| 66d0b4f7-2498-443f-89c2-aa38aac68585 | Email Address Redacted | Email |
| 66d1cbb7-6b1f-46fc-a3d2-0d3dbb7b06e6 | Email Address Redacted | Email |
| 66d1fb35-ffef-4945-9e61-f5048cff1e07 | Email Address Redacted | Email |
| 66d209f1-a622-40e6-90c0-f6d186194d2b | Email Address Redacted | Email |
| 66d2a2e2-69b4-4c3d-a8d0-8e888bb85f3d | Email Address Redacted | Email |
| 66d321b0-a520-4e11-8e3c-c42fcced3dca | Email Address Redacted | Email |
| 66d34bfb-f3dc-404f-ba98-d732bb2e2874 | Email Address Redacted | Email |
| 66d35e95-cc22-4ae0-9ded-f5b6cb415dde | Email Address Redacted | Email |
| 66d40d4d-99c4-445b-8a16-9d087f507768 | Email Address Redacted | Email |
| 66d40d4d-99c4-445b-8a16-9d087f507768 | Email Address Redacted | Email |
| 66d42c05-625c-49ef-8dbb-85e1c7819a26 | Email Address Redacted | Email |
| 66d43d13-6051-4cd5-b4c7-eecc6bcf0062 | Email Address Redacted | Email |
| 66d44045-217d-4ad6-9218-14e825648d70 | Email Address Redacted | Email |
| 66d53b80-6575-421e-9792-b9b82b7cadf2 | Email Address Redacted | Email |
| 66d5467e-2644-4d83-9d32-2f2b9175e0af | Email Address Redacted | Email |
| 66d5c2c4-245e-4683-a2b5-da2173764 0c8 | Email Address Redacted | Email |
| 66d713c4-3987-490a-b27f-dab236af0aef | Email Address Redacted | Email |
| 66d80d71-2366-4956-bc80-057afa2b9e7c | Email Address Redacted | Email |
| 66d8db4c-adad-4d15-8992-5d6db6f7f4cf | Email Address Redacted | Email |
| 66d8fee7-1ac4-4b83-98e2-09198c96c633 | Email Address Redacted | Email |
| 66daac7e-d682-4b08-820b-785e8fbc5219 | Email Address Redacted | Email |
| 66db0102-ad74-4e26-b40f-086466498af5 | Email Address Redacted | Email |
| 66db51a7-bd7f-4e00-8ca1-d64200239b4e | Email Address Redacted | Email |
| 66dba931-94c1-4ae1-94bd-ce8c46b944dc | Email Address Redacted | Email |
| 66dbdb2a-b3ff-4d69-a49c-f76a1cf611df | Email Address Redacted | Email |
| 66dbf7e2-53ca-4444-a2a4-94aff1c804c4 | Email Address Redacted | Email |
| 66dc0780-9c10-405a-a91a-bf61eb03c0ae | Email Address Redacted | Email |
| 66dc0780-9c10-405a-a91a-bf61eb03c0ae | Email Address Redacted | Email |
| 66dca417-a8df-4b63-a105-d99bd7cb120d | Email Address Redacted | Email |
| 66dcb3bb-1c13-4c15-8ccf-7258dc99324f | Email Address Redacted | Email |
| 66dce1b4-9eb5-446a-bd14-a81c1533a1c5 | Email Address Redacted | Email |
| 66dcedcf-7819-4d2a-9bce-983ecba4aca3 | Email Address Redacted | Email |
| 66dda583-ab1b-4340-8af8-866ff6fb87b4 | Email Address Redacted | Email |
| 66df6e1d-19c6-4b70-961e-30385184ff0a | Email Address Redacted | Email |
| 66df8ddb-72fd-4738-8006-d090f1b8c18b | Email Address Redacted | Email |
| 66dfdd02-3a64-415f-824b-e7853aec d48d | Email Address Redacted | Email |
| 66e0545c-162f-4a85-af9d-3b46b15b4b2d | Email Address Redacted | Email |
| 66e096a9-1cb8-442f-8c06-b967fa343de8 | Email Address Redacted | Email |
| 66e11b6f-a778-4bbf-b364-ac599f483140 | Email Address Redacted | Email |
| 66e18c64-52c2-4ad2-9c27-6739e627f f39 | Email Address Redacted | Email |
| 66e19fc3-b95c-4938-b028-8f8dbb356eb8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 66e1a41d-925f-450d-8aff-2ac5556419c4 | Email Address Redacted | Email |
| 66e1d566-cfbf-488d-93ef-041060147d36 | Email Address Redacted | Email |
| 66e1dc3e-0b1c-46d0-8dec-9a0f6cba7630 | Email Address Redacted | Email |
| 66e22710-d28d-470f-a638-724ca557377c | Email Address Redacted | Email |
| 66e2a435-4fcd-4267-811d-7709a305ac1f | Email Address Redacted | Email |
| 66e3b529-a7bf-4ea3-a00d-9823ed149e3f | Email Address Redacted | Email |
| 66e3f9b8-afaa-410e-9111-8443eb06df9d | Email Address Redacted | Email |
| 66e432ad-3e73-4329-ac26-06f1892801f3 | Email Address Redacted | Email |
| 66e48845-5439-409a-bf1d-5553eae34b5b | Email Address Redacted | Email |
| 66e548b3-fd9b-446a-8820-a923fb3e224d | Email Address Redacted | Email |
| 66e55c8e-85cd-41c0-a940-e0c6b4cfb2f7 | Email Address Redacted | Email |
| 66e6b031-ef1d-4956-aab0-3e00cdcd0078 | Email Address Redacted | Email |
| 66e769f0-694d-4075-a082-14b5d3c3978c | Email Address Redacted | Email |
| 66e7a384-f4ad-4c72-9b11-48232a8fc1a6 | Email Address Redacted | Email |
| 66e7d735-0ff3-4b58-b1aa-5bc522ca581f | Email Address Redacted | Email |
| 66e8230f-2be9-44a9-81cc-2c1c6ce4e01e | Email Address Redacted | Email |
| 66e85dfe-2022-44f3-a5dc-4f7288a382d0 | Email Address Redacted | Email |
| 66e8985c-16c2-4ae1-ba86-b7c43c09f794 | Email Address Redacted | Email |
| 66e9064c-fbeb-49ca-89b5-89c2260be39b | Email Address Redacted | Email |
| 66e9a44e-a310-42d4-8d8e-785fbeaeebbf | Email Address Redacted | Email |
| 66ea2266-c8a1-4c4c-a0b3-d137c8d5a4ea | Email Address Redacted | Email |
| 66eaca66-52cf-4b90-bbb8-c4824bccf4bf | Email Address Redacted | Email |
| 66ec2e55-74ac-4f79-ac4b-2f1484a7427e | Email Address Redacted | Email |
| 66ec8e55-224d-4f81-ae56-1f117b39afe8 | Email Address Redacted | Email |
| 66ece10e-3535-4676-8669-5ef80a4e6997 | Email Address Redacted | Email |
| 66ecf911-7114-47e2-bbbd-cd75213bec97 | Email Address Redacted | Email |
| 66ed6345-d285-4464-9204-eaeea05dd23e | Email Address Redacted | Email |
| 66ed96e1-cbad-4f17-aa3e-6e1a592ad9de | Email Address Redacted | Email |
| 66ee446d-2417-43e9-8c81-a8033da3471b | Email Address Redacted | Email |
| 66ee917f-1fb5-4011-a595-725b45feb0aa | Email Address Redacted | Email |
| 66ef0936-c129-4244-a043-546236f983e8 | Email Address Redacted | Email |
| 66ef4116-93fe-4c85-8920-a704dee9f16e | Email Address Redacted | Email |
| 66efc929-aa60-4574-9fd4-ddec46f5b033 | Email Address Redacted | Email |
| 66efd6e3-0659-4f0d-8451-8cadfbbdb8c2 | Email Address Redacted | Email |
| 66f02966-6b20-4a60-a88d-3bdddfb39cda | Email Address Redacted | Email |
| 66f069cb-e91c-4e01-92cb-587979b9092 | Email Address Redacted | Email |
| 66f09313-c3e9-468d-a92a-a97039ba3e53 | Email Address Redacted | Email |
| 66f0a659-a556-48bb-b570-30aeab59bc51 | Email Address Redacted | Email |
| 66f1afd0-883c-48f2-a4ab-cbad0546d073 | Email Address Redacted | Email |
| 66f21e02-4b3e-429c-a479-1a4e2c1c8a25 | Email Address Redacted | Email |
| 66f234b1-b77e-4c64-a442-f346539c3e4f | Email Address Redacted | Email |
| 66f2d64c-cd0e-48e7-91e8-3aaba4471064 | Email Address Redacted | Email |
| 66f323a1-1c9a-4471-996c-8ec77dff7b1d | Email Address Redacted | Email |
| 66f3516c-80e3-4be8-85b1-142991ab654d | Email Address Redacted | Email |
| 66f39925-9133-404e-9f37-ab25519ba700 | Email Address Redacted | Email |
| 66f4a1ee-baad-4e65-aeae-c4a7c518194a | Email Address Redacted | Email |
| 66f4a757-4e44-4d51-aedc-3337640537c5 | Email Address Redacted | Email |
| 66f5400d-fcdb-46ee-9ac3-a1a7128c10cd | Email Address Redacted | Email |
| 66f64c2c-d50e-4ac4-bc9c-1c592aeea035 | Email Address Redacted | Email |
| 66f6f0e5-b836-4d5d-9e69-462e75bb47cb | Email Address Redacted | Email |
| 66f724e4-872a-490d-80a0-cccf83c3f9ac | Email Address Redacted | Email |
| 66f830c3-9e8f-4ff2-82a4-631822a87d1f | Email Address Redacted | Email |
| 66f8e520-e74a-4301-8ff4-7a990068691e | Email Address Redacted | Email |
| 66f8f93b-5df9-4d0e-a28f-294eb28a871e | Email Address Redacted | Email |
| 66f929f3-4fbe-4986-adff-17a1ccdc97a6 | Email Address Redacted | Email |
| 66f97a7d-2827-48ab-927c-6fd442d98ab2 | Email Address Redacted | Email |
| 66f9a660-a276-4167-b917-7ff75d51cdcb | Email Address Redacted | Email |
| 66f9f924-6d38-4b79-82cd-944253b30d51 | Email Address Redacted | Email |
| 66fa20eb-9d9c-4399-a0c6-605cc121ce06 | Email Address Redacted | Email |
| 66fa284a-a3bd-4596-b199-8a543009d7f5 | Email Address Redacted | Email |
| 66fb0763-0b2f-47a2-b4ee-a26a5ac76345 | Email Address Redacted | Email |
| 66fbb582-0e1d-4919-b33f-4ce1d0c911a7 | Email Address Redacted | Email |
| 66fc7acf-6731-45b8-a61d-4162e1b42b7e | Email Address Redacted | Email |
| 66fcb7c7-5905-4bd7-ac11-3bf420d6a485 | Email Address Redacted | Email |
| 66fcbc47-7bbf-4aee-b12a-420206989751 | Email Address Redacted | Email |
| 66fd4453-8bc9-452f-a470-cd7ce67e89e7 | Email Address Redacted | Email |
| 66fd4af3-78f8-4e25-950f-de79bddc744e | Email Address Redacted | Email |
| 66fd6440-b3a7-455f-b058-ad62e28a6f9d | Email Address Redacted | Email |
| 66fd7fc9-b19f-449a-9115-750d29a2c632 | Email Address Redacted | Email |
| 66fdd5fa-f4ce-4092-accb-1ff96f5d5a12 | Email Address Redacted | Email |
| 66fde701-2e0c-4857-881a-eed05d4e5613 | Email Address Redacted | Email |
| 66fe798d-7505-4a60-b211-97522cea0012 | Email Address Redacted | Email |
| 66feb1b1-5983-4f1a-8f8e-cbb9a9d890ca | Email Address Redacted | Email |
| 66ff16ef-8e2b-443a-9b16-ca296af39a36 | Email Address Redacted | Email |
| 6700c17d-b8a4-459f-8b13-8fce91841d0d | Email Address Redacted | Email |
| 6701de9e-b982-48e5-8b4c-9caa0822af79 | Email Address Redacted | Email |
| 670265fe-d141-4e6e-9059-598fbf54305f | Email Address Redacted | Email |
| 67026df0-7906-44ff-9cbc-b2c4c5770017 | Email Address Redacted | Email |
| 67037242-dd91-401b-b310-257a3cdad092 | Email Address Redacted | Email |
| 67046de9-4e84-4d9d-8c58-c3cf5828c585 | Email Address Redacted | Email |
| 67048170-eaf0-4e1e-8f4e-8bce3a4d1f90 | Email Address Redacted | Email |
| 6705b38f-2c32-4e23-9788-0cc7ee089de1 | Email Address Redacted | Email |
| 6705b38f-2c32-4e23-9788-0cc7ee089de1 | Email Address Redacted | Email |
| 6705cdb8-f6dc-438c-85ec-a20a81756dff | Email Address Redacted | Email |
| 67065f23-b7f8-4864-a48b-8ee9773e9988 | Email Address Redacted | Email |
| 67067b6c-0436-418c-8739-9da3f397df43 | Email Address Redacted | Email |
| 67072516-15da-4d7c-b7f0-73b22a40abcc | Email Address Redacted | Email |
| 6708ae8f-6ab4-4e5e-9c51-badd458be0f3 | Email Address Redacted | Email |
| 67093c1b-38dd-4c8f-acf2-dd8044887302 | Email Address Redacted | Email |
| 67096197-71c3-41fb-8fc6-465579504Scf | Email Address Redacted | Email |
| 670a1787-ec43-4834-9b0e-c114ce48acb9 | Email Address Redacted | Email |
| 670a82be-65a3-4305-b0fd-fc94a8012bf9 | Email Address Redacted | Email |
| 670a98f1-c927-40c9-bc98-e24b116abef8 | Email Address Redacted | Email |
| 670ad9a7-17b0-4418-94fe-74aeff70fe0a | Email Address Redacted | Email |
| 670aef7c-f544-4ead-b79c-57bdd7ec70f7 | Email Address Redacted | Email |
| 670b69e4-1217-49e1-be7a-0705a35776a9 | Email Address Redacted | Email |
| 670bc82f-5343-4c85-b789-0cdf2357b855 | Email Address Redacted | Email |
| 670bd15d-86d6-40d2-b391-9947f767072e | Email Address Redacted | Email |
| 670c137a-33b1-4bb8-9a72-c1831d475560 | Email Address Redacted | Email |
| 670c964d-340e-4f05-80a9-2b68c3b90bfb | Email Address Redacted | Email |
| 670cbfce-6271-4824-89b1-af79a1aaaba4 | Email Address Redacted | Email |
| 670dfaf4-bc48-4073-a033-22cd245887ad | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 670dfaf4-bc48-4073-a033-22cd245887ad | Email Address Redacted | Email |
| 670e18ae-ae0a-49bd-84a7-d8a0dfe869d2 | Email Address Redacted | Email |
| 670f7c7c-b386-4d58-adfa-c9d2d857e580 | Email Address Redacted | Email |
| 67102b2e-31fe-4747-aa6b-a06b556c811d | Email Address Redacted | Email |
| 67112512-c764-49ee-8a8d-88f4eb683b63 | Email Address Redacted | Email |
| 67120850-ef62-4807-889f-9dd64ea03718 | Email Address Redacted | Email |
| 6712a6d8-50e1-4d97-8ece-80566dc00666 | Email Address Redacted | Email |
| 671329e3-7c21-481a-8bad-cedfa32026b8 | Email Address Redacted | Email |
| 671331f9f-7fde-428b-a885-4c84346e782d | Email Address Redacted | Email |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | Email Address Redacted | Email |
| 6714f394-e79a-407e-a161-f9cbe5d7b88c | Email Address Redacted | Email |
| 716650f-7370-429a-9332-cce54ddba061 | Email Address Redacted | Email |
| 671735cd-380e-40b2-9832-c8ec935f5eb9 | Email Address Redacted | Email |
| 6717e39d-a552-48a2-99a7-54696c1f6f8e | Email Address Redacted | Email |
| 617e88d-85cc-4482-bd61-fc0a26ceb399 | Email Address Redacted | Email |
| 6718b0ca-fb0f-4b1b-8d1d-e044eb5fc79a | Email Address Redacted | Email |
| 6718e439-c885-47a0-82c5-2ddf231a1874 | Email Address Redacted | Email |
| 67194dcb-67e1-4bfe-bacc-c86fd3414ae1 | Email Address Redacted | Email |
| 671ac5fb-937a-4d86-8687-7feb63d49895 | Email Address Redacted | Email |
| 671b8d36-14e2-48ce-a75a-f74e7ef3bcae | Email Address Redacted | Email |
| 671ba53f-ea05-4c7f-905b-0f72d2f297d5 | Email Address Redacted | Email |
| 671bea1c-07d8-4fb7-ab63-d85d7bb40b0b | Email Address Redacted | Email |
| 671c7209-3151-4627-ac30-0260e1c777bc | Email Address Redacted | Email |
| 671df6db-5824-4217-8fdd-cfc0f40a5d5d | Email Address Redacted | Email |
| 671e1656-87bf-46d1-88fe-e55637a8eaf2 | Email Address Redacted | Email |
| 671e5de5-a3f1-4618-b581-36efed6b9bf2 | Email Address Redacted | Email |
| 671f7112-f08e-4441-90a1-035cce50640c | Email Address Redacted | Email |
| 67200e0f-06ae-4a5e-b743-af40f631dcdd | Email Address Redacted | Email |
| 67202cdd-c5a7-492b-a531-60d147538fda | Email Address Redacted | Email |
| 67202d64-2d29-4b4d-8fae-9b2ecd7e7d3e | Email Address Redacted | Email |
| 67222d66-cfd7-44d4-9c74-668d9c332890 | Email Address Redacted | Email |
| 672263b8-dffd-408b-8e06-7bfa9c6319e9 | Email Address Redacted | Email |
| 67231e93-98f1-4105-b8be-715bb463c49a | Email Address Redacted | Email |
| 67236d43-ce5d-4eb3-8f14-6a22de404e54 | Email Address Redacted | Email |
| 6723909d-c8a4-4518-b7fb-6edc962a7960 | Email Address Redacted | Email |
| 6723eac9-51dd-4645-91ae-17c5b653ef24 | Email Address Redacted | Email |
| 672412f1-605f-435b-8d78-62dbb1856245 | Email Address Redacted | Email |
| 672477de-2aa1-4a11-b7e0-8b0e01b828b3 | Email Address Redacted | Email |
| 672494aa-7f48-4c3d-9d77-9875992d379f | Email Address Redacted | Email |
| 6724a457-6b12-471f-98b4-edfca51da486 | Email Address Redacted | Email |
| 6724d03a-54fe-48e7-8b7b-a6dca225513b | Email Address Redacted | Email |
| 725185c-ab73-4635-b91e-8e9e3d61b407 | Email Address Redacted | Email |
| 672718dd-a99d-4268-a10c-06a262f1b5d0 | Email Address Redacted | Email |
| 67273a90-2b7f-46aa-9230-c6d150df338b | Email Address Redacted | Email |
| 672743af-5d0b-454b-ab09-30bee8853db6 | Email Address Redacted | Email |
| 6727ab81-b2ea-4b06-b9db-edb73058c137 | Email Address Redacted | Email |
| 67289b6a-c664-434b-bdf0-50a85712447a | Email Address Redacted | Email |
| 6729710d-5981-4f4a-8b55-ff4a70277ad7 | Email Address Redacted | Email |
| 672973f6-1d29-42fe-99ae-892350c8ff22 | Email Address Redacted | Email |
| 672a1d32-cb90-4da4-8edf-b6c694a0410b | Email Address Redacted | Email |
| 672b4dae-c2ce-428e-8f40-9cee681d8b62 | Email Address Redacted | Email |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | Email Address Redacted | Email |
| 672bdbc9-4d82-4b41-95e9-2acf1c673c50 | Email Address Redacted | Email |
| 672caaf4-c2b6-4354-9b36-9a1365ed5b2e | Email Address Redacted | Email |
| 672ce415-503b-440b-a081-0be802637872 | Email Address Redacted | Email |
| 672cf57b-11a5-46fc-9ddf-845ac74ebf73 | Email Address Redacted | Email |
| 672d4c8f-af55-4fb5-8395-c2c6afcfe918 | Email Address Redacted | Email |
| 672dacd1-58b6-47e9-8d3a-88eb5cc1eec2 | Email Address Redacted | Email |
| 672dcc69-d2ff-4ae3-87fc-d4f89f88de35 | Email Address Redacted | Email |
| 672e0fa5-5a4f-45e9-9b97-2577828d8b30 | Email Address Redacted | Email |
| 672e547a-f5e2-41f4-95b1-979edf446bab | Email Address Redacted | Email |
| 672e5d02-6aa2-4f0b-9da0-64c86bae466d | Email Address Redacted | Email |
| 672e8d7f-8690-4561-a25d-5c508a72e27c | Email Address Redacted | Email |
| 672ee83a-75af-4fb7-80a9-bf9ef40d632b | Email Address Redacted | Email |
| 672f4d58-4add-41eb-b716-120f0d40af2b | Email Address Redacted | Email |
| 672fc98f-ca4c-4ee4-9a77-5a1ab3327bfe | Email Address Redacted | Email |
| 67301c49-24b1-4978-8ee6-a8676fea5bf9 | Email Address Redacted | Email |
| 6730f939-1a21-4418-a79b-ee406f3589fb | Email Address Redacted | Email |
| 67318f5f4-e26f-4bff-81be-4c63313f2c6b | Email Address Redacted | Email |
| 6731f80f-a6eb-4d6b-9f0b-93d6e8050b4a | Email Address Redacted | Email |
| 67321aa7-b704-41ab-9278-27f1d80b74f9 | Email Address Redacted | Email |
| 67322ad5-509c-4989-a084-43eb0f0e945f | Email Address Redacted | Email |
| 673245ee-010b-4850-9f71-4f79faa915eb | Email Address Redacted | Email |
| 6733a830-1304-4da7-8f9a-33d5df62839b | Email Address Redacted | Email |
| 67345b76-2ecd-4675-b9c6-b813338995ae | Email Address Redacted | Email |
| 6734b2df-bc0b-4308-b03d-2c561da244d9 | Email Address Redacted | Email |
| 67356fcd-f781-4211-ae79-4d13772915e8 | Email Address Redacted | Email |
| 67357888-519a-43f1-98a1-9eef9dfdd28e | Email Address Redacted | Email |
| 6735f615-bba4-4cd4-9178-37287131170e | Email Address Redacted | Email |
| 67360584-4d2c-44e8-af89-5b350b78a327 | Email Address Redacted | Email |
| 6736a2d6-9eca-4861-8848-1db071fd1311 | Email Address Redacted | Email |
| 67372da8-3dc1-4dc6-96f5-92c5eb987674 | Email Address Redacted | Email |
| 67376a7e-3adc-42fd-8db3-b64f8d8fdf70 | Email Address Redacted | Email |
| 6737ab3e-e854-43e4-b9ab-8d3673dec1d8 | Email Address Redacted | Email |
| 6737c2a0-56a8-482e-9792-b2ebabe8dec0 | Email Address Redacted | Email |
| 6738178b-6199-4c64-8b62-aa6bbb8a0ad0 | Email Address Redacted | Email |
| 67381e3c-7e2b-4965-9d91-b0ad171d3a21 | Email Address Redacted | Email |
| 6738597e-cfa0-466e-990b-07a1165f1f8d | Email Address Redacted | Email |
| 67388177-51f4-403f-b3ef-22ff4d4a028b | Email Address Redacted | Email |
| 6738bcc6-39a6-4462-8434-8285a4187f41 | Email Address Redacted | Email |
| 6738bcc6-39a6-4462-8434-8285a4187f41 | Email Address Redacted | Email |
| 6738c1d7-a750-4b7c-b1d8-6514852acb8e | Email Address Redacted | Email |
| 6738ceeb-8c5e-4c03-a532-050d02d18711 | Email Address Redacted | Email |
| 6739a320-1469-4e98-88b6-f7640e9ce301 | Email Address Redacted | Email |
| 673b6585-f72b-4a94-8e68-78d01204aa6c | Email Address Redacted | Email |
| 673b8a58-9aff-4ed9-8eaf-f102eae8ad09 | Email Address Redacted | Email |
| 673bb372-a0fb-459a-afc3-7ca72a010113 | Email Address Redacted | Email |
| 673bb659-271f-4582-b65b-9a74eb06e7ca | Email Address Redacted | Email |
| 673bfa7c-acca-4533-b8ab-b1aa86dc242b | Email Address Redacted | Email |
| 673cdaa0-31a6-493d-902e-002fa57f2dda | Email Address Redacted | Email |
| 673d14a9-66fa-4eef-ba6f-e85089289d62 | Email Address Redacted | Email |
| 673e0469-2d2d-423b-9e39-78db1310e794 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 673e380a-6d6e-4acf-b5b6-d2aafceb5daf | Email Address Redacted | Email |
| 673e8dbc-4090-4e14-86f4-2258d1e2b9fd | Email Address Redacted | Email |
| 673ebe39-06e2-4d58-b19a-f6014ff5506e | Email Address Redacted | Email |
| 673f689b-3387-471c-b8ee-5bc972f026eb | Email Address Redacted | Email |
| 6741375b-dc95-4c51-ac1a-c9c61b8acbbd | Email Address Redacted | Email |
| 67414456-1039-4b03-a8c3-2ccfcb38817e | Email Address Redacted | Email |
| 67416df8-99ab-4765-9524-1c6d018e7934 | Email Address Redacted | Email |
| 6743a4b5-9f5c-48dd-babe-39c1a7bfa4b1 | Email Address Redacted | Email |
| 674417ba-623c-4d51-bd8b-3023e088af82 | Email Address Redacted | Email |
| 674449c3-125b-4447-a8ea-be3ec7b2ab9b | Email Address Redacted | Email |
| 6744c00e-fff3-4ab0-b848-e1f52a89c3ee | Email Address Redacted | Email |
| 67457ad9-226f-479b-bbe3-1c2c0d50faec | Email Address Redacted | Email |
| 6745ed24-fc8f-41a7-be66-e06016de7c2e | Email Address Redacted | Email |
| 67460723-f9db-4532-be22-96dc4cfc8b28 | Email Address Redacted | Email |
| 67464bfe-f506-409e-9496-62d52b2d6ec6 | Email Address Redacted | Email |
| 674672d7-39ea-4875-a43c-0c2022a822b5 | Email Address Redacted | Email |
| 674701ad-be8e-4880-9c31-ea446a07f04b | Email Address Redacted | Email |
| 674702db-bf3f-4e5f-b3ba-719eb15837e5 | Email Address Redacted | Email |
| 674787bb-bb60-4a51-bdab-717af32157fb | Email Address Redacted | Email |
| 6747adae-763f-4721-9a99-8c905645ea6e | Email Address Redacted | Email |
| 6747e95f-810b-4183-b185-07615561fc67 | Email Address Redacted | Email |
| 67482269-9c30-4d29-a91b-016a1dcf39a9 | Email Address Redacted | Email |
| 6748aed2-c00c-4b59-b7bb-becdf5b7855f | Email Address Redacted | Email |
| 6748ee4b-234e-4d2f-9da1-f220afad255f | Email Address Redacted | Email |
| 674a2a46-0442-4612-8b8f-465710a096cb | Email Address Redacted | Email |
| 674ac2f8-4354-45af-b58e-c2ce4618c4a8 | Email Address Redacted | Email |
| 674ac427-bd60-4790-ba94-df0cdf51b5f1 | Email Address Redacted | Email |
| 674bdfce-f337-47bc-8742-437f1972bd0f | Email Address Redacted | Email |
| 674b276b-b422-46ed-ad94-81f050c68b44 | Email Address Redacted | Email |
| 674b8a76-6727-428b-83eb-ac5fb080e053 | Email Address Redacted | Email |
| 674da50e-283d-4259-9743-03b256482453 | Email Address Redacted | Email |
| 674dcbcd-79d5-478c-8ec9-ef959445adbe | Email Address Redacted | Email |
| 674ec37a-639b-4fb3-aff1-dd4804bb4312 | Email Address Redacted | Email |
| 674f14ef-b2bd-4419-8cd0-19bd83a12f26 | Email Address Redacted | Email |
| 674f23cc-f841-41ac-8729-8fa7c40b9231 | Email Address Redacted | Email |
| 67506816-42e7-47bc-a8f9-69b53fcd616b | Email Address Redacted | Email |
| 6750e130-e418-43b4-abe0-6536357c680e | Email Address Redacted | Email |
| 67511cc1-0f7c-49de-92e7-c7784d9218a3 | Email Address Redacted | Email |
| 675184bb-6961-4bd6-9e59-92add502e31b | Email Address Redacted | Email |
| 6751d6bd-a7c1-4602-b567-311335dd31bd | Email Address Redacted | Email |
| 6752a416-0048-4ef0-9fe0-29058065d8d1 | Email Address Redacted | Email |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | Email Address Redacted | Email |
| 67532a83-6a19-43bf-b4ac-8684819b1b56 | Email Address Redacted | Email |
| 6754033c-584b-40f3-8b9a-9a7959e21e3f | Email Address Redacted | Email |
| 6754782b-5411-4ddc-a7b1-08772aa82c6 | Email Address Redacted | Email |
| 675513dc-307d-48de-8a79-2286529436dd | Email Address Redacted | Email |
| 67557075-5e21-447b-a7a8-0d759cda5dce | Email Address Redacted | Email |
| 675589c-23bd-425f-9e62-c08e96b43f7f | Email Address Redacted | Email |
| 67575c09-9da7-47e0-bf9f-2946794cb520 | Email Address Redacted | Email |
| 6757623d-4a5d-445b-80ab-4080782a1c9c | Email Address Redacted | Email |
| 6758050f-25e3-40a7-a6de-35751d88d067 | Email Address Redacted | Email |
| 675812ba-6f89-44b4-8c63-cb737c9cee17 | Email Address Redacted | Email |
| 67589714-4452-4b3b-8f82-3940de7300b8 | Email Address Redacted | Email |
| 675a3bcb-ffc9-4236-91d8-66f6544c7cf6 | Email Address Redacted | Email |
| 675b7b62-32ed-4863-a529-9923fda3baec | Email Address Redacted | Email |
| 675b9cbc-2d8f-4c7f-b1a7-119ae2ec69de | Email Address Redacted | Email |
| 675ceab8-e1c0-4720-bacb-ec5d449c6ede | Email Address Redacted | Email |
| 675d6c93-4778-4014-bf37-0dcbc9e3fd0d | Email Address Redacted | Email |
| 675dc901-96b8-4ccc-b98d-404e05d2e74e | Email Address Redacted | Email |
| 675e9908-1c68-42d8-9855-9ecb7eb58a38 | Email Address Redacted | Email |
| 675ef510-797c-4870-9673-ae56c0e654fe | Email Address Redacted | Email |
| 675f3b28-0310-4b93-92bf-e9e2e8f2ee12 | Email Address Redacted | Email |
| 675f6d7b-aef2-4a72-95f8-3a3402388091 | Email Address Redacted | Email |
| 675f21c-1696-4bab-b6ae-3d7e4e637222 | Email Address Redacted | Email |
| 6762066e-4dd3-4fbf-9582-8e47fe455e93 | Email Address Redacted | Email |
| 67629290-d782-4f6c-8467-aefc27d62843 | Email Address Redacted | Email |
| 6762ca02-d277-4d8f-b59c-d1e3322a6d8c | Email Address Redacted | Email |
| 663d159-a7ba-4efe-bf0f-99ffdb4a5fab | Email Address Redacted | Email |
| 6763f5b7-0f39-415d-9ca2-1dea63e99593 | Email Address Redacted | Email |
| 67642e9f-39a0-43aa-8ad1-a1855761e439 | Email Address Redacted | Email |
| 67653bc5-5705-42bf-931f-65b8f2c41631 | Email Address Redacted | Email |
| 67654b90-3eb1-4553-9ba3-f20553f12d58 | Email Address Redacted | Email |
| 67656f1e-a2d0-4a91-ae78-b2ba3b835d7b | Email Address Redacted | Email |
| 6765996b-5e03-40b0-95b7-576f3ddac87b | Email Address Redacted | Email |
| 6765c04d-c98b-406f-b69f-858beb7c68cc | Email Address Redacted | Email |
| 67661905-9917-4fda-ac95-fd46c351d660 | Email Address Redacted | Email |
| 676673e7-3b77-4ecd-a961-997e8afe21e7 | Email Address Redacted | Email |
| 6766a499-6f91-4b0f-a512-276feda275b1 | Email Address Redacted | Email |
| 6766f54e-d67b-45f2-8c26-4bd635933156 | Email Address Redacted | Email |
| 676771de-1263-416f-92e6-8f335cd4f6c1 | Email Address Redacted | Email |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | Email Address Redacted | Email |
| 676846b3-3e55-496f-bace-55fdab9abd92 | Email Address Redacted | Email |
| 6768dbda-e522-4948-89c1-327975588db8 | Email Address Redacted | Email |
| 67699e1e-624f-43dc-8f2b-160771b84763 | Email Address Redacted | Email |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | Email Address Redacted | Email |
| 676a3ab0-aa07-40c9-9fe7-36aed8275548 | Email Address Redacted | Email |
| 676a43ad-b4df-497a-8d65-939890e71917 | Email Address Redacted | Email |
| 676b3444-8d17-4e9a-973e-c5e828851e37 | Email Address Redacted | Email |
| 676b69cb-330f-422f-8d7a-d5b1592d569b | Email Address Redacted | Email |
| 676c783b-cc03-4024-891d-cb980e131913 | Email Address Redacted | Email |
| 676c9694-5c3d-46f3-a5a1-647fa0e351db | Email Address Redacted | Email |
| 676e0bbb-8422-4084-9465-f6d4d47c8eab | Email Address Redacted | Email |
| 676e36d1-ba1d-4018-8267-5a04018025b4 | Email Address Redacted | Email |
| 676e6ec4-32a1-463a-b7f1-518c11c32da2 | Email Address Redacted | Email |
| 676eed3e-79e0-4f3b-8788-5051bbeb4d26 | Email Address Redacted | Email |
| 676f9281-457a-4c04-b41e-de3fc88ce3c6 | Email Address Redacted | Email |
| 676ff882-d7e8-46c8-844b-2e4125dbe98f | Email Address Redacted | Email |
| 677089fe-825b-4d7f-b5ef-7441ed05689e | Email Address Redacted | Email |
| 6770b4dd-db96-4899-b3d1-9a2136ac0a71 | Email Address Redacted | Email |
| 6770d998-5675-4ef9-aec4-2fa1e9c97705 | Email Address Redacted | Email |
| 6770f29e-b353-45f1-b446-c4b41a9d4d36 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 67722e54-cc30-458d-a8cc-f4529d320545 | Email Address Redacted | Email |
| 677281c6-f271-4457-9e2a-fff0a497119e1 | Email Address Redacted | Email |
| 677292e1-3787-4dc5-9d9b-dcd529095afe | Email Address Redacted | Email |
| 6774ceee-4ef1-4674-9b80-b446be62dc3c | Email Address Redacted | Email |
| 6775827f-2c02-4cee-a76c-00874c2f64f7 | Email Address Redacted | Email |
| 677584cf-f78f-4496-9dbf-ab0fca55243d | Email Address Redacted | Email |
| 6775cff7-8da8-440e-8d1d-c8c0b87d5acf | Email Address Redacted | Email |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | Email Address Redacted | Email |
| 677627b3-c5e0-4b50-924f-5a59864cad0b | Email Address Redacted | Email |
| 67772ab6-3524-4244-a7fe-3122349c4ddf | Email Address Redacted | Email |
| 6777b305-baa9-495e-aadc-1e8a0e5f410e | Email Address Redacted | Email |
| 6777d7c4-e54c-42e7-969c-a832d9f71335 | Email Address Redacted | Email |
| 67787d1c-9ec3-4839-8b68-e6e1e585d9d9 | Email Address Redacted | Email |
| 6778920f-b522-4620-8c35-581136b9a4e8 | Email Address Redacted | Email |
| 6779818-54ab-4d7d-af01-7c7ef0cf4189 | Email Address Redacted | Email |
| 6779eb8e-5e39-4925-ae28-8f632827602f | Email Address Redacted | Email |
| 677a2ed2-4d97-4c3f-9bc8-9c79b02b3c67 | Email Address Redacted | Email |
| 677aaa9d-30dc-42c0-bf1d-0cfb4b1f0613 | Email Address Redacted | Email |
| 677b499d-836c-4aba-9c93-0611cfc6f71c | Email Address Redacted | Email |
| 677b9811-65de-4082-b42f-3bdb4b846a41 | Email Address Redacted | Email |
| 677bc6d8-21ca-4f43-90d1-400ba6fc30a1 | Email Address Redacted | Email |
| 677c1859-c732-4a43-b5b6-e5237c66cb24 | Email Address Redacted | Email |
| 677c4dee-f024-43eb-ab9a-8c28cab752d3 | Email Address Redacted | Email |
| 677c4dee-f024-43eb-ab9a-8c28cab752d3 | Email Address Redacted | Email |
| 677ca99f-b5a9-4916-b232-a35bd69074a8 | Email Address Redacted | Email |
| 677cf237-3a70-45e3-bc3f-688c1b3a5125 | Email Address Redacted | Email |
| 677d5975-08cc-46dc-935e-00d953547c6f | Email Address Redacted | Email |
| 677db302-f713-474c-a8a6-04c372d45edf | Email Address Redacted | Email |
| 677e06c5-aece-4f03-b281-c4f2dfcef7ca | Email Address Redacted | Email |
| 677e087b-f389-44f1-a8fe-ee464405bb2f | Email Address Redacted | Email |
| 677ecd8b-9a0a-44ad-b231-131e2fdbd758 | Email Address Redacted | Email |
| 677efd11-bf83-4379-9cfb-40761ec95ebb | Email Address Redacted | Email |
| 677f3249-2779-4b30-9a1c-e9960b8255e1 | Email Address Redacted | Email |
| 677f3bfe-6f9d-492f-8e75-1ea32788af9b | Email Address Redacted | Email |
| 67805b6b-e918-4a88-b968-2c30645d0d4d | Email Address Redacted | Email |
| 67807af4-db75-4881-aebe-d363b1d8fe7c | Email Address Redacted | Email |
| 678095ce-70e0-4ffb-b6b9-ba1414982beb | Email Address Redacted | Email |
| 6780b373-4b81-4743-ac7b-978f02f4d516 | Email Address Redacted | Email |
| 6780c54d-6c67-4162-87ff-eece2ceb337f | Email Address Redacted | Email |
| 67816831-4fc5-4827-8d5c-b9066b599ea2 | Email Address Redacted | Email |
| 67819790-b939-41bf-98a9-e0a2afd56fe7 | Email Address Redacted | Email |
| 6782288e-655e-488e-9817-435f8da287d1 | Email Address Redacted | Email |
| 67824778-a5c5-4ded-a64a-dbcc5abd3018 | Email Address Redacted | Email |
| 67827ee2-997e-4505-93c2-e6fd8ba5b2d3 | Email Address Redacted | Email |
| 6783234d-811e-44cf-ae6f-d8dfe412ccb1 | Email Address Redacted | Email |
| 67840144-5457-460a-8186-e6d4eda8e4c2 | Email Address Redacted | Email |
| 67841c32-e451-4657-8db8-1892a4b343bb | Email Address Redacted | Email |
| 678512a3-1857-45b4-b162-1a0f8c02eb4b | Email Address Redacted | Email |
| 6785e82-7397-4b3d-9d32-6ccbcd24f0c2 | Email Address Redacted | Email |
| 6785cd19-43cd-4333-9802-7cbc83d719c5 | Email Address Redacted | Email |
| 686193ae-63a7-47c3-9f31-946171b1e959 | Email Address Redacted | Email |
| 6786728d-7630-45d7-b179-2e264b135e30 | Email Address Redacted | Email |
| 6786751c-3f9c-45b8-adfb-c31ef909f84a | Email Address Redacted | Email |
| 6786be1d-4155-42b0-b412-6c8a5dea4437 | Email Address Redacted | Email |
| 67872166-cc4e-4818-921b-11c65e544609 | Email Address Redacted | Email |
| 678783ce-f9e3-49f3-8349-14abe722c1ee | Email Address Redacted | Email |
| 67888e1f-760c-464c-a8e4-f18cccf781fa | Email Address Redacted | Email |
| 6788e934-2857-4c40-8eb2-cbe8dfae5b07 | Email Address Redacted | Email |
| 678947f4-39a6-4d6c-a0cc-ba62129d1a2c | Email Address Redacted | Email |
| 6789c429-dee5-4885-ab72-3d569e9978af | Email Address Redacted | Email |
| 6789ce9b-6595-460b-b3f7-bee2b59f19f9 | Email Address Redacted | Email |
| 678b87f8-d1b6-4b73-a735-61f2d536f733 | Email Address Redacted | Email |
| 678b92e4-5caf-43c3-9848-b2de82e95b22 | Email Address Redacted | Email |
| 678b985e-7fc1-4325-906d-babaf5f51080 | Email Address Redacted | Email |
| 678c1da0-3263-4542-962f-f26d0734f207 | Email Address Redacted | Email |
| 678ca74b-a396-409c-99d7-ef2a55681eda | Email Address Redacted | Email |
| 678cd436-b7bf-4fa5-ba64-5cd1f2f884f2 | Email Address Redacted | Email |
| 678cd77d-776f-4270-a6de-6fae3a75cec0 | Email Address Redacted | Email |
| 678d63e3-3c94-4ef1-992d-7d3659bf94f3 | Email Address Redacted | Email |
| 678ddbcc-147c-4fbc-95e3-c4821dd46856 | Email Address Redacted | Email |
| 678e0ac5-030d-4c3b-9e24-99465ea5ff93 | Email Address Redacted | Email |
| 678eb785-6721-4d53-816f-10921427b718 | Email Address Redacted | Email |
| 678efd0a-c871-4681-a0ad-ff1c5b6ba8db | Email Address Redacted | Email |
| 678f5207-287f-4714-8cde-64b660e4564d | Email Address Redacted | Email |
| 67907a05-e589-4b30-af5c-03d08b14e78e | Email Address Redacted | Email |
| 6790f586-49f7-4ca0-afe3-6f507c287aaf | Email Address Redacted | Email |
| 67913e60-c66c-4c39-bf7c-96d1c6871824 | Email Address Redacted | Email |
| 6791a922-f78a-4907-b45c-bb1460436482 | Email Address Redacted | Email |
| 67920e14-e8a1-4fe9-acb7-f3e65e94bb32 | Email Address Redacted | Email |
| 67921f98-43eb-4841-83df-e25916a5506c | Email Address Redacted | Email |
| 6793295d-cde6-428b-be94-aac3af0dff5b | Email Address Redacted | Email |
| 6793d493-4eaf-4f62-bdc7-cc6617566af6 | Email Address Redacted | Email |
| 6794058a-797c-4019-82b2-2e45320e7226 | Email Address Redacted | Email |
| 679469aa-a3dc-4c72-9f06-ce304fb24086 | Email Address Redacted | Email |
| 679541d8-7fa7-40ef-921d-baccd8f8f728 | Email Address Redacted | Email |
| 67954c97-35e6-45c1-901c-d6227c14a34e | Email Address Redacted | Email |
| 6795c935-703d-48bb-8a8a-750133e2e269 | Email Address Redacted | Email |
| 6796b9fb-c1c0-433f-a6dd-19f8a5fbed52 | Email Address Redacted | Email |
| 6796be12-943a-4b9b-b46c-faca8c7db125 | Email Address Redacted | Email |
| 6796f877-e6f7-453c-ae43-1b27e428686e | Email Address Redacted | Email |
| 6797b200-f145-420b-9f3e-70a4368087ze | Email Address Redacted | Email |
| 67986d7e-58f9-41d0-aeb3-363665dc8c99 | Email Address Redacted | Email |
| 67986e9c-8499-4b82-a960-bd9de35dc385 | Email Address Redacted | Email |
| 6798cc30-cafb-4cd5-a450-121821a4779 | Email Address Redacted | Email |
| 67996261-b9e3-4ef2-8c80-05209baae9b3 | Email Address Redacted | Email |
| 67998005-671c-493a-958d-13f4a7290587 | Email Address Redacted | Email |
| 67998231-cd56-472e-9cad-df823075bebc | Email Address Redacted | Email |
| 6799bb3d-a7a0-43d2-be32-33ec0694051f | Email Address Redacted | Email |
| 679b19e0-d0ee-4c81-af2d-eb950c4be87c | Email Address Redacted | Email |
| 679b5353-8378-4e69-a666-deed4d48f83f | Email Address Redacted | Email |
| 679c51ae-5344-4384-847c-e9fb485585bd | Email Address Redacted | Email |
| 679cba14-1ea3-4997-b4a7-18c4655ffbeb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 679ccc2-03c5-48f6-ad94-e2d56ce178c9 | Email Address Redacted | Email |
| 679d031e-e3ca-40cc-bb3b-e96471bb4466 | Email Address Redacted | Email |
| 679d6af1-4c4d-496e-868d-1a0c5e70f594 | Email Address Redacted | Email |
| 679e1df5-2dcc-4d12-9e2b-1628829cc3d5 | Email Address Redacted | Email |
| 679e9851-d60d-43d6-86bf-fb5621ae4082 | Email Address Redacted | Email |
| 679ec18d-f1ed-411b-a5f2-b4ccb84c3863 | Email Address Redacted | Email |
| 679f349f-5af2-4c2b-8820-3ba05814b651 | Email Address Redacted | Email |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | Email Address Redacted | Email |
| 679feddb-e1cc-4d52-9040-3ec827d82e75 | Email Address Redacted | Email |
| 67a05264-7e66-45a2-ab76-181d59e9098c | Email Address Redacted | Email |
| 67a08f0d-97a0-4388-8560-b6bac6406a6a | Email Address Redacted | Email |
| 67a1c62d-50d7-46b3-aabd-99256f133763 | Email Address Redacted | Email |
| 67a236f1-21e0-435b-8a2a-a534db2d745a | Email Address Redacted | Email |
| 67a2ae62-f20b-43c7-a99b-6361e174ebee | Email Address Redacted | Email |
| 67a2b64b-795e-4935-9154-71d10fafbf4e | Email Address Redacted | Email |
| 67a2d914-105a-4784-9921-547adc09c4ba | Email Address Redacted | Email |
| 67a33084-4a08-4d19-b32d-b0f3e2cf781d | Email Address Redacted | Email |
| 67a3b643-7180-4d7a-bc82-57c65db02d68 | Email Address Redacted | Email |
| 67a3d6da-afb0-44c4-aa6e-9140d3cafb6f | Email Address Redacted | Email |
| 67a3e004-adcb-4520-86a4-4aed6f0e0542 | Email Address Redacted | Email |
| 67a4196b-af41-4375-bb95-916480445447 | Email Address Redacted | Email |
| 67a4716d-ee0f-4423-9d2a-7e9def65acac | Email Address Redacted | Email |
| 67a4df2f-b262-429b-b8f3-c91bfa7f7bca | Email Address Redacted | Email |
| 67a4df2f-b262-429b-b8f3-c91bfa7f7bca | Email Address Redacted | Email |
| 67a4df2f-b262-429b-b8f3-c91bfa7f7bca | Email Address Redacted | Email |
| 67a56472-77c6-40ce-913f-4b9e71511f0d | Email Address Redacted | Email |
| 67a6fdab-b982-4e00-b403-f2146ceb403b | Email Address Redacted | Email |
| 67a7390f-ea07-42c1-8ed6-3b8eb0ca7878 | Email Address Redacted | Email |
| 67a84aa5-a43f-48f7-b14a-984834152f9d | Email Address Redacted | Email |
| 67a87a81-59b5-4f78-89d7-30d85133d06c | Email Address Redacted | Email |
| 67a87d0a-c2a3-4b85-b99d-2ec76cec27fe | Email Address Redacted | Email |
| 67a89a15-5322-498e-bd05-050e9076aeff | Email Address Redacted | Email |
| 67aa04f9-6d27-47bd-86e2-99d5d3a6869e | Email Address Redacted | Email |
| 67aa2c7e-3f30-45f8-a288-84399168eb11 | Email Address Redacted | Email |
| 67aa351f-5722-4153-8fe4-348d6c4eb208 | Email Address Redacted | Email |
| 67aa5227-320f-42ee-b3ef-79baa52e1dde | Email Address Redacted | Email |
| 67aacc6b-b111-4954-809e-abb6b0017846 | Email Address Redacted | Email |
| 67ab44bb-5221-406f-9b5c-50b3c467e6f4 | Email Address Redacted | Email |
| 67ab5f32-ac2f-43a4-b122-b9b77608f4ce | Email Address Redacted | Email |
| 67ab7fb5-363f-43ed-b972-f9d261b321ab | Email Address Redacted | Email |
| 67ab8c9c-b594-4b4b-9bbc-5ba5e81dcd00 | Email Address Redacted | Email |
| 67abd6fd-6cd4-4f9f-82ca-e6fd983c52ca | Email Address Redacted | Email |
| 67ac37f94-94a1-43a3-bba2-72728a7b14d6 | Email Address Redacted | Email |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | Email Address Redacted | Email |
| 67acbfab-5259-489c-98b9-042346c874b8 | Email Address Redacted | Email |
| 67ad41fe-d2c9-4a46-b26b-ce0687fd0dee | Email Address Redacted | Email |
| 67ad43d7-1ded-46ae-ae14-ae5ef86ba591 | Email Address Redacted | Email |
| 67ad694a-ed41-4deb-a6aa-35122fb3402d | Email Address Redacted | Email |
| 67addf96-2cef-4f1a-a050-da56ec6d9e8f | Email Address Redacted | Email |
| 67ae2297-dc81-4da8-a3b3-e2a3b6b45dde | Email Address Redacted | Email |
| 67ae5714-d6ad-4e01-bedc-0604e7f2453a | Email Address Redacted | Email |
| 67ae6aea-b58a-4460-97f1-575ff0b9b639 | Email Address Redacted | Email |
| 67ae7a53-d016-4698-9861-70466bfc3104 | Email Address Redacted | Email |
| 67af0cb5-3cce-4add-80c9-63401229a249 | Email Address Redacted | Email |
| 67af6a07-382e-4987-b2ef-df4ac5dc3129 | Email Address Redacted | Email |
| 67b01a30-39eb-42eb-a1cf-551e7387882f | Email Address Redacted | Email |
| 67b0bbf3-6f05-4b43-b900-10ed3c1325ce | Email Address Redacted | Email |
| 67b0c4e4-1f8b-46e8-82e4-6163ddac95b2 | Email Address Redacted | Email |
| 67b0deec-4f47-4113-99f3-c5ed45214735 | Email Address Redacted | Email |
| 67b0ec83-f30a-4aee-84c3-4a760314cc32 | Email Address Redacted | Email |
| 67b0f3e4-f7a1-4e23-9521-f94de46e7d43 | Email Address Redacted | Email |
| 67b1e174-81bc-4ee5-b6d8-3c887bf41fd5 | Email Address Redacted | Email |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | Email Address Redacted | Email |
| 67b2594c-632d-4301-802e-76e4332a708b | Email Address Redacted | Email |
| 67b32153-e89b-4aaf-9773-8acde09f57c8 | Email Address Redacted | Email |
| 67b3745d-87a1-40bf-b4c6-166824c87a12 | Email Address Redacted | Email |
| 67b44e1f-9e39-4f8d-bc10-113d3c07f675 | Email Address Redacted | Email |
| 67b5da30-67ee-4fc2-9e3c-822c1db84b78 | Email Address Redacted | Email |
| 67b66740-eea0-4f17-ae8d-7650ae5b4f86 | Email Address Redacted | Email |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | Email Address Redacted | Email |
| 67b6c29b-99bb-406b-820c-9f537b3c86ba | Email Address Redacted | Email |
| 67b7adc7-a5ab-4bff-8a9f-22e6ee08e104 | Email Address Redacted | Email |
| 67b7e5ad-f4d3-4c98-8b7d-a0884f8db3e7 | Email Address Redacted | Email |
| 67b868e7-ec88-401f-a565-0ecdd5e5d18e | Email Address Redacted | Email |
| 67b89f1f-9112-43ec-a621-7c6e167393b5 | Email Address Redacted | Email |
| 67b947f-b316-44f3-8dd5-170ee5aa2884 | Email Address Redacted | Email |
| 67b98228-b9ea-4422-b828-8a96f92579ad | Email Address Redacted | Email |
| 67ba2028-7ccd-4bc3-8120-e3b48d8f0683 | Email Address Redacted | Email |
| 67ba888e-24c1-4bb2-9c8a-c1de826be1f1 | Email Address Redacted | Email |
| 67bb5eff-17af-47e6-b452-1e7734b36f49 | Email Address Redacted | Email |
| 67bb7f8e-eee2-4d38-b5d1-fcd68d367c92 | Email Address Redacted | Email |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | Email Address Redacted | Email |
| 67bc0fbf-cbea-4c60-9c4f-70cda9eec48a | Email Address Redacted | Email |
| 67bdc46f-322b-4e5d-b456-04e9e995804f | Email Address Redacted | Email |
| 67bdf46c-9096-4c0a-bdb1-52918f4053bf | Email Address Redacted | Email |
| 67be8456-8fa6-4891-9530-4b2806f83fdb | Email Address Redacted | Email |
| 67be8456-8fa6-4891-9530-4b2806f83fdb | Email Address Redacted | Email |
| 67bfa8e3-7a39-42a7-a843-c1808f997eb1 | Email Address Redacted | Email |
| 67bfe706-f978-4c96-bc07-8d9d8990b326 | Email Address Redacted | Email |
| 67c0838b-376a-4819-b736-c3c52d4b9895 | Email Address Redacted | Email |
| 67c0c570-55d0-4f3f-87d7-055c6db8d762 | Email Address Redacted | Email |
| 67c0c570-55d0-4f3f-87d7-055c6db8d762 | Email Address Redacted | Email |
| 67c26a78-350a-4411-847b-91a9083fcd79 | Email Address Redacted | Email |
| 67c28d13-a459-45c6-ae8e-6356c017553b | Email Address Redacted | Email |
| 67c321ff-2ac5-4d72-8228-1079dc661270 | Email Address Redacted | Email |
| 67c34534-54c1-49ba-a92f-37cc0f342fa9 | Email Address Redacted | Email |
| 67c3e7d6-51bd-42da-bbb3-077a29e9fca0 | Email Address Redacted | Email |
| 67c41d90-f9ff-4982-a59d-c325deb1f169 | Email Address Redacted | Email |
| 67c449ed-9e9c-436c-add5-cbaa10329f7d | Email Address Redacted | Email |
| 67c4c664-3f55-4639-815f-e4d58f3adf42 | Email Address Redacted | Email |
| 67c51181-68ed-4a66-b2e1-4633049461ca | Email Address Redacted | Email |
| 67c53db0-f494-4cfc-9592-5f1068c230a5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 67c56588-b961-43a4-892c-9ff84397444aa | Email Address Redacted | Email |
| 67c6c6c3-f445-4fda-a020-777ec55a82ec | Email Address Redacted | Email |
| 67c5ed22-40d4-4895-9576-7ca2b1c68cab | Email Address Redacted | Email |
| 67c6d41b-94c1-4666-b568-beb530bc7d46 | Email Address Redacted | Email |
| 67c82c42-b84b-4e8e-92f5-fa108e7662e0 | Email Address Redacted | Email |
| 67c8788d-9387-4aab-bee8-9f82b1213e03 | Email Address Redacted | Email |
| 67c8d193-2f67-4637-934a-d4ef83450acd | Email Address Redacted | Email |
| 67ca064d-8bd0-4f08-ae09-9889b82b2d03 | Email Address Redacted | Email |
| 67ca285d-7d16-476e-8850-f4382a236392 | Email Address Redacted | Email |
| 67ca3878-af1f-4832-aa72-2a3e7bb5f909 | Email Address Redacted | Email |
| 67cc23ee-a6d6-4532-82ed-03aac6910712 | Email Address Redacted | Email |
| 67cc8a8a-34d4-4e98-9f02-fafb667b833b | Email Address Redacted | Email |
| 67ccb8a1-e9b7-44d2-a418-f79fec7071b0 | Email Address Redacted | Email |
| 67ccc4de-b9b6-4b71-8515-d0a94571 7fcb | Email Address Redacted | Email |
| 67cd8fe1-3e8c-4a3b-b6ed-64beaa25e698 | Email Address Redacted | Email |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | Email Address Redacted | Email |
| 67ce2db1-c2fb-4299-99ab-379fd910b649 | Email Address Redacted | Email |
| 67ce4e61-ff97-4764-951d-89e5e9a82fde | Email Address Redacted | Email |
| 67ce6a06-0be9-4817-ac9f-e08047da95df | Email Address Redacted | Email |
| 67ced9a9-cb17-4bb1-9bc1-d6e85bcc6f5f | Email Address Redacted | Email |
| 67cf78e7-cce6-44eb-9b98-5e3b13b89c75 | Email Address Redacted | Email |
| 67cf95d5-246e-480c-aaf1-3ab3b4e88acf | Email Address Redacted | Email |
| 67cfcc27-7ddf-4536-8f1a-897008311d1a9 | Email Address Redacted | Email |
| 67cfce4f-7a49-4039-b20c-85eedbc70983 | Email Address Redacted | Email |
| 67cff76b-450a-465e-8bbe-27f4f262740b | Email Address Redacted | Email |
| 67d1cbff-61ea-4485-a1c6-1758f8f648e0 | Email Address Redacted | Email |
| 67d28ce1-c66c-4423-b6a9-1d0308f4bf9 | Email Address Redacted | Email |
| 67d356b3-e57a-4d00-97f6-9d67d59fcc77 | Email Address Redacted | Email |
| 67d3bf99-340a-4fc3-b35b-4ad34baa1885 | Email Address Redacted | Email |
| 67d421b9-f48b-4cfe-b543-cc0c1ae2ba49 | Email Address Redacted | Email |
| 67d4dcca-6a11-42bc-a242-b66f7a7adab0 | Email Address Redacted | Email |
| 67d54164-352b-4bcb-93e8-15cda4132ea1 | Email Address Redacted | Email |
| 67d5e97e-7290-44aa-8a95-ba04ba579836 | Email Address Redacted | Email |
| 67d61449-b12f-4f06-be80-4dac5a0f1c90 | Email Address Redacted | Email |
| 67d61623-80d8-455d-904a-96dfd3a837a3 | Email Address Redacted | Email |
| 67d858a8-04a6-4769-bdca-1d2f448ff582 | Email Address Redacted | Email |
| 67d9d42b-8105-47f0-a0d0-1e24916fcc93 | Email Address Redacted | Email |
| 67db336b-0102-45fa-95d4-19ce008942da | Email Address Redacted | Email |
| 67db4491-34b9-4966-9a0c-32991b1b6728 | Email Address Redacted | Email |
| 67dbbcc7-127c-4997-ae2c-133f9716d9b5 | Email Address Redacted | Email |
| 67dc00a1-96e6-4298-9831-6662e99e35fc | Email Address Redacted | Email |
| 67dc3e18-fdb6-4499-863c-f72a6a30f22d | Email Address Redacted | Email |
| 67dc6bbc-c39d-4645-a3d1-8b8814836942 | Email Address Redacted | Email |
| 67dd5ec8-a46c-413f-bfe4-829fd8341e61 | Email Address Redacted | Email |
| 67dd7117-3a8a-4cbe-9af3-a831547f50cb | Email Address Redacted | Email |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | Email Address Redacted | Email |
| 67deea54-3de8-41c9-8f83-fa71311ddba9 | Email Address Redacted | Email |
| 67e00113-34e9-4420-8f4e-2965f6c90d96 | Email Address Redacted | Email |
| 67e0b72c-b787-4534-9107-8515446b7946 | Email Address Redacted | Email |
| 67e142fa-4ae5-4f56-bdf5-13d97263b137 | Email Address Redacted | Email |
| 67e2c354-8eac-452d-8353-ae2f8fbfa9f0 | Email Address Redacted | Email |
| 67e39a75-e828-4473-81c0-46f0bec9402d | Email Address Redacted | Email |
| 67e42863-bd73-4f0e-a3af-264d38929049 | Email Address Redacted | Email |
| 67e4642d-6e03-473d-ba05-80d212e76608 | Email Address Redacted | Email |
| 67e527eb-cc36-495b-bc15-84ec5f127056 | Email Address Redacted | Email |
| 67e6d748-425f-4c6d-89fb-6441cd74a94a | Email Address Redacted | Email |
| 67e6f885-b10a-4a5f-86ba-e22370d6a594 | Email Address Redacted | Email |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | Email Address Redacted | Email |
| 67e81325-faa8-45a8-b946-c75f28848c96 | Email Address Redacted | Email |
| 67e8738 1-2871-41d1-aa3a-ee1acb9fde86 | Email Address Redacted | Email |
| 67e8f9e7-712e-4bd2-a8f8-bc4c49ec9ba8 | Email Address Redacted | Email |
| 67ea2502-352c-4044-b2aa-533bdd465db0 | Email Address Redacted | Email |
| 67eab5db-486c-4dfa-8897-db433c7cde6a | Email Address Redacted | Email |
| 67eb7bc0-689c-4dbe-9d03-fd8e72c1036d | Email Address Redacted | Email |
| 67ecb253-5b31-4379-a912-a768ae5f343c | Email Address Redacted | Email |
| 67edd109-3801-443d-ae64-80282358fa6f | Email Address Redacted | Email |
| 67eed081-1b2e-4db4-afb7-24657dcdbcc2 | Email Address Redacted | Email |
| 67eede4b-bbc8-4bb9-b425-643d2d1319e7 | Email Address Redacted | Email |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | Email Address Redacted | Email |
| 67ef82bb-323c-41e0-af84-66fa25e65c1a | Email Address Redacted | Email |
| 67efde11-ee42-43e9-8c09-73c7a7a95501 | Email Address Redacted | Email |
| 67effa7e-e686-4848-a18e-7ee21e071395 | Email Address Redacted | Email |
| 67f301e3-206a-4930-b0b9-e13c39b1e388 | Email Address Redacted | Email |
| 67f4015e-3556-49de-899b-faee06dc5580 | Email Address Redacted | Email |
| 67f420ad-77d3-4f4d-a261-b39dbd81f1e4 | Email Address Redacted | Email |
| 67f491bf-283b-4aba-a567-f600df1a0a2c | Email Address Redacted | Email |
| 67f5046b-3af1-43d5-b84e-94cd95237e93 | Email Address Redacted | Email |
| 67f553cd-dc3f-4f24-8c95-f49d73a5c543 | Email Address Redacted | Email |
| 67f558e4-94b5-4b27-bf15-dbca7f66f615 | Email Address Redacted | Email |
| 67f623ef-6fe2-4557-9137-9b0a41830057 | Email Address Redacted | Email |
| 67f679bc-e197-49f0-bb6a-e039663ed996 | Email Address Redacted | Email |
| 67f67d81-a2b8-4a34-83cd-54987e956324 | Email Address Redacted | Email |
| 67f6a179-9467-4c45-add2-b5921db605f3 | Email Address Redacted | Email |
| 67f9b5a9-604f-4b64-a929-2e2ec9e8476f | Email Address Redacted | Email |
| 67fa1c14-27f0-4729-9047-3c104da75966 | Email Address Redacted | Email |
| 67fa5b0d-34b0-48b3-8968-d2ab09a6438b | Email Address Redacted | Email |
| 67fb498d-65f4-49c6-a620-9d36bb2afe6a | Email Address Redacted | Email |
| 67fb7b8e-469e-4292-9927-2818c459cb6d | Email Address Redacted | Email |
| 67fbb0d5-f1cd-4e97-aff1-c204e563c1d8 | Email Address Redacted | Email |
| 67fd1286-b60d-4c8c-bb41-bcd42e93342b | Email Address Redacted | Email |
| 67fd23da-4dfd-4518-9fb1-75c264870 2f9 | Email Address Redacted | Email |
| 67fd441d-eec4-4d18-b287-22679ce45449 | Email Address Redacted | Email |
| 67fdb4ac-51b3-4a22-a97f-a258aa532819 | Email Address Redacted | Email |
| 67ff03cf-3856-4fa2-a7d6-81cb643b938c | Email Address Redacted | Email |
| 67ffc49f-6780-4905-901c-438a5392a8ec | Email Address Redacted | Email |
| 67ffef33-476e-4a21-b539-2cc0d7298091 | Email Address Redacted | Email |
| 68019aeb-917d-46b2-aad8-5d78f54ba02b | Email Address Redacted | Email |
| 6801fc7d-f4ab-42c8-90cf-eeb0e2f9aede | Email Address Redacted | Email |
| 680213da-c96c-4b62-90c0-aa9115b8a9b6 | Email Address Redacted | Email |
| 68026e0c-24d9-49ab-8bbe-9a7ce29a6bc9 | Email Address Redacted | Email |
| 6804c721-3f03-4ffd-ac20-7755b28c47dd | Email Address Redacted | Email |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6804ceeb5-ed97-4e8d-929a-01d231d171fd | Email Address Redacted | Email |
| 68061aca-3144-4d95-b819-354848fcaaed | Email Address Redacted | Email |
| 6808097a-cca3-4da0-8299-5fd041408c4b | Email Address Redacted | Email |
| 6808430b-3e15-4f87-8392-a280290f5ae8 | Email Address Redacted | Email |
| 6808506c-1c26-42c1-865f-e46e538e4f00 | Email Address Redacted | Email |
| 6808a811-1302-4165-a259-4edf77b06a61 | Email Address Redacted | Email |
| 6809c9af-7e00-4b97-a758-5288393bcc46 | Email Address Redacted | Email |
| 680adc38-e35c-4b2a-9b55-daf2c47931e9 | Email Address Redacted | Email |
| 680b2d4e-dcd3-4ff9-9068-e31150d64240 | Email Address Redacted | Email |
| 680b4e31-940f-4347-a45d-e298f39d3b8e | Email Address Redacted | Email |
| 680b6b65-2c00-4328-b7ef-036b51016d34 | Email Address Redacted | Email |
| 680ba9f1-849c-4695-96e9-bcf270500d2b | Email Address Redacted | Email |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | Email Address Redacted | Email |
| 680bdd0c-f3ec-4d36-8dc0-45efa43b154c | Email Address Redacted | Email |
| 680bdd23-3a15-4d73-915f-a3f083214bb3 | Email Address Redacted | Email |
| 680c65df-33d4-46f6-b70c-14ce47d503db | Email Address Redacted | Email |
| 680ce736-2966-4531-b75d-399d1958db1e | Email Address Redacted | Email |
| 680e07fe-1a22-4c49-8a4c-a3290762ea97 | Email Address Redacted | Email |
| 680e11bc-63ea-4cc1-a29d-fe4cacadddbe | Email Address Redacted | Email |
| 680e2661-ba19-4d61-be57-e76b420d91de | Email Address Redacted | Email |
| 680e2661-ba19-4d61-be57-e76b420d91de | Email Address Redacted | Email |
| 680e274f-5ae2-4770-95a1-6435bdfcb9f7 | Email Address Redacted | Email |
| 680e74b6-cf58-429a-8570-37da6b893d05 | Email Address Redacted | Email |
| 68101bc4-2554-4887-a04e-8d8dfd5f7c3c | Email Address Redacted | Email |
| 6810b47b-d191-4c6c-9bca-ae15bd50187c | Email Address Redacted | Email |
| 68112c3-1b33-4e32-a07d-3540e1b0272a | Email Address Redacted | Email |
| 68112d87-c822-4fd5-af60-2653c0b1901d | Email Address Redacted | Email |
| 6811547b-784e-4439-ab96-bb820b68a11f | Email Address Redacted | Email |
| 68117f84-6ad3-4e48-a58a-dba92335e219 | Email Address Redacted | Email |
| 6811824d-64f6-4623-ae0e-d1b566b7efb0 | Email Address Redacted | Email |
| 68123 8a2-dc41-4bf5-9813-c48ab80853ca | Email Address Redacted | Email |
| 68126 2ab-89af-4c8d-9b71-c407b8b8dc94 | Email Address Redacted | Email |
| 68127603-c36e-4a5b-b944-b01f02fa6254 | Email Address Redacted | Email |
| 68127d6e-77f9-44cc-8f83-1b6ef6ffa7cb | Email Address Redacted | Email |
| 6814d517-984c-4a91-91d0-4fa7b7d63efc | Email Address Redacted | Email |
| 681542a1-669a-48a2-85ec-0e49ddc6372e | Email Address Redacted | Email |
| 6815f60b-7599-4c42-9a0c-73d88c9188b0 | Email Address Redacted | Email |
| 6816 2fcf-9599-4bc2-83b6-c55ce110ddc5 | Email Address Redacted | Email |
| 68164d41-4f9c-4a9b-ac62-785812b8f381 | Email Address Redacted | Email |
| 6817b53c-e563-4c55-b35f-272d175e4407 | Email Address Redacted | Email |
| 68188447-0235-441e-82b1-c565fa58d667 | Email Address Redacted | Email |
| 6818ff81-994c-4e16-8a79-be0149bf7b20 | Email Address Redacted | Email |
| 681906ea-1fcd-40d0-a9d5-ebe28956c05b | Email Address Redacted | Email |
| 681928a7-d0aa-4ca1-a845-310f9ab16f60 | Email Address Redacted | Email |
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b80 | Email Address Redacted | Email |
| 681a9c49-2126-4f74-a9d5-6d0c3a0e9f68 | Email Address Redacted | Email |
| 681aeace-9ca5-44fd-b7c0-7793a44c9059 | Email Address Redacted | Email |
| 681b8887-7b18-46d9-a4d4-f1c5c56cf12c | Email Address Redacted | Email |
| 681b9101-61ca-490e-a65f-7a90faa2cb81 | Email Address Redacted | Email |
| 681bc3d2-0edd-4b9c-a597-79bc88a78cf0 | Email Address Redacted | Email |
| 681c656b-4528-4467-87e5-41013b75966a | Email Address Redacted | Email |
| 681c92e2-ecd9-43aa-89dd-3160f3c41d0b | Email Address Redacted | Email |
| 681cc8fb-43d6-4890-919a-138a686a9db6 | Email Address Redacted | Email |
| 681ce827-eb3e-4fb3-9691-958e975167ed | Email Address Redacted | Email |
| 681cef6d-23c0-446a-9b49-f6979c711a8a | Email Address Redacted | Email |
| 681d5611-937c-4eba-987a-d5f8cdd68503 | Email Address Redacted | Email |
| 681efbb7-bba0-42f4-90ed-8845e4dcce29 | Email Address Redacted | Email |
| 681f163d-2eb2-4e5f-8ec6-c1ad7d3a761b | Email Address Redacted | Email |
| 68201533-7ed8-4e61-aa3d-c7c21cb1b21a | Email Address Redacted | Email |
| 682091ba-22c7-45b9-8a29-71f1438a9fb9 | Email Address Redacted | Email |
| 6820b b8b-22cd-4424-acc7-a46321020e28 | Email Address Redacted | Email |
| 6820d282-d878-49d6-b5f7-80eb165e06fc | Email Address Redacted | Email |
| 68215dd2-126f-4a10-901b-486a39c5a425 | Email Address Redacted | Email |
| 6821db4b-f471-40e8-9270-56b28533f7ed | Email Address Redacted | Email |
| 68222cb5-8cd2-4122-83e3-c4db8653795d | Email Address Redacted | Email |
| 68227ca4-93a9-4511-beea-141f00c2cf69 | Email Address Redacted | Email |
| 68228da4-33dc-4ae6-87de-36e63f9ad1de | Email Address Redacted | Email |
| 68231cf3-2409-4b34-82ed-af0832185d2a | Email Address Redacted | Email |
| 6824856b-f940-4839-a40d-391fb569c7bd | Email Address Redacted | Email |
| 6824c00f-4f8a-4676-ab0b-84f66e6049c9 | Email Address Redacted | Email |
| 6824d69b-9d63-4bd9-be1d-9edf5559539b | Email Address Redacted | Email |
| 68258568-8890-45bf-a3b8-47be1dac5c0c | Email Address Redacted | Email |
| 6825b34f-8aa0-42ed-bd63-2111c615c3f5 | Email Address Redacted | Email |
| 68261d1c-0aae-45a0-a3de-828055df7037 | Email Address Redacted | Email |
| 68265075-7082-41c8-804b-4d4876b2e750 | Email Address Redacted | Email |
| 6826 7f77-817b-41d2-a98c-dfdf9a3f557d | Email Address Redacted | Email |
| 682690fc-ce7d-4c41-8e0c-0c045798e24a | Email Address Redacted | Email |
| 68273a1f-c15a-47ed-8b17-afd7cfd68e13 | Email Address Redacted | Email |
| 68275603-c866-43b2-882b-f6877eabd95c | Email Address Redacted | Email |
| 6827635f-8846-4401-8dcb-05a9ed102747 | Email Address Redacted | Email |
| 682799ea-84cd-4f66-b9bf-66012b20cf3c | Email Address Redacted | Email |
| 6827b03f-95e2-44c4-9cf0-6bf24495648f | Email Address Redacted | Email |
| 68281a93-4056-446d-b670-6fbfe8ad94fc | Email Address Redacted | Email |
| 6828d5db-3ba5-4c76-81fe-0cd449cd4c94 | Email Address Redacted | Email |
| 68296a18-bd6d-4429-9493-d786b744fc1e | Email Address Redacted | Email |
| 682a2ccb-09e9-40c0-a495-eb938dd206bc | Email Address Redacted | Email |
| 682a3d23-a321-4f93-997c-2477b3f85104 | Email Address Redacted | Email |
| 682a4e8f-18a7-481c-95e1-8a5e0f58f966 | Email Address Redacted | Email |
| 682a57fb-6e50-4408-970f-cb1f61e6cebf | Email Address Redacted | Email |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | Email Address Redacted | Email |
| 682a590e-e752-45db-8ad5-2bdbbf43aa9d | Email Address Redacted | Email |
| 682ab267-aedb-4230-8b2c-21e70c41c9f8 | Email Address Redacted | Email |
| 682ad1dd-cdfd-461d-9e51-084c297f9ec1 | Email Address Redacted | Email |
| 682b7479-4240-483b-b052-930c3424a568 | Email Address Redacted | Email |
| 682bd85e-ee3d-47c7-b41d-e96e7a23e931 | Email Address Redacted | Email |
| 682bd985-ead1-4c98-8e8a-28dc5619f956 | Email Address Redacted | Email |
| 682c2e9b-d2e7-41ea-bdcd-912911 8d7881 | Email Address Redacted | Email |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | Email Address Redacted | Email |
| 682c9f05-8455-4b79-88fc-936a6d00cf2b | Email Address Redacted | Email |
| 682cafd0-a923-4b0a-962a-b6d238ccfb9a | Email Address Redacted | Email |
| 682c89b-088d-4b8b-b1f3-1e2d9e269f83 | Email Address Redacted | Email |
| 682dc975-89d4-4356-a7bc-74b68bf19297 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 682e3023-abb6-4427-a0b1-893861e84bf4 | Email Address Redacted | Email |
| 682e8381-edc1-4dc7-9494-2a8d893a345f | Email Address Redacted | Email |
| 682e8a18-046b-4404-9ef7-b74a113420df | Email Address Redacted | Email |
| 682ed110-9e88-463c-8960-26c6534c1a48 | Email Address Redacted | Email |
| 682f9cb6-3e88-4885-b6b8-2134bb1964b9 | Email Address Redacted | Email |
| 682fa794-88fe-4d7f-ba73-c944f68496cd | Email Address Redacted | Email |
| 682fb755-ac7c-42f1-92b9-dfcd1137f89a | Email Address Redacted | Email |
| 68303724-26d0-42a4-bab5-5fd6287794d | Email Address Redacted | Email |
| 68305d47-43fe-4737-8576-6190b21b953f | Email Address Redacted | Email |
| 68315418-292a-4d5e-b47b-31122f1afe53 | Email Address Redacted | Email |
| 6831c1f9-f2e5-46e9-a875-e56ae6c8bdb2 | Email Address Redacted | Email |
| 6831dd7f-d899-430a-b372-340b68d85da8 | Email Address Redacted | Email |
| 68322b2a-d6ce-4c4c-99a4-a35b5bbd67bf | Email Address Redacted | Email |
| 683238fa-be6a-49ce-b176-13a291014610 | Email Address Redacted | Email |
| 6832666f-0bc7-4b22-8624-b121a232c73d | Email Address Redacted | Email |
| 6832a157-78b6-4dbe-b05e-353a9bb85937 | Email Address Redacted | Email |
| 68334ea0-bcfb-4d33-aaa0-57aef5d93367 | Email Address Redacted | Email |
| 6835cf56-ae32-40c6-8870-01d74adcfe1f | Email Address Redacted | Email |
| 68374293-1954-4c32-bad1-925d025771a4 | Email Address Redacted | Email |
| 683754d3-8767-4187-9fa1-885ee4a87354 | Email Address Redacted | Email |
| 68375ee0-93b5-4f63-82b6-5bea9f02ff18 | Email Address Redacted | Email |
| 68378e83-0e83-411a-b7c3-0a2d198931ba | Email Address Redacted | Email |
| 68380c1c-5f55-4bca-969c-bcd735ba9afe | Email Address Redacted | Email |
| 68383dda-1986-4192-9781-d22714bc4eb1 | Email Address Redacted | Email |
| 68385c2c-bbb0-4a60-97a5-403718388e72 | Email Address Redacted | Email |
| 68386a5b-0d40-4aa2-906b-67a28f6d12ad | Email Address Redacted | Email |
| 68393d03-00ba-4e19-a8ea-a39499288a66 | Email Address Redacted | Email |
| 68396944-9d1e-43e6-b421-6e97edbdcd32 | Email Address Redacted | Email |
| 683ae2e0-03e0-4a2b-8b25-00fbddbbd6d2 | Email Address Redacted | Email |
| 683b0d3b-1e3d-4b37-8f97-f685b70d7e26 | Email Address Redacted | Email |
| 683b11bc-7f47-4ffc-b7fb-17a73fb67803 | Email Address Redacted | Email |
| 683b4ac4-6edc-4938-ac79-6d5b24e10688 | Email Address Redacted | Email |
| 683b64b0-47c7-4673-ad61-c074f8fb0309 | Email Address Redacted | Email |
| 683b751c-8fbb-485a-9ea9-6ee90316e2f1 | Email Address Redacted | Email |
| 683c66c6-c211-4238-a8c5-a817c2da5e40 | Email Address Redacted | Email |
| 683c7970-e043-4527-bf17-e00476130625 | Email Address Redacted | Email |
| 683c976a-2afe-4ce2-abaa-acf57e61c1b7 | Email Address Redacted | Email |
| 683d3275-553d-44cb-b2b7-2f636086c2bd | Email Address Redacted | Email |
| 683d6152-2f86-481b-9359-2b03804b002e | Email Address Redacted | Email |
| 683d8adf-9ad7-4215-aee0-4184dfca5144 | Email Address Redacted | Email |
| 683e0f43-bfd9-4322-b28e-4498a0ae0515 | Email Address Redacted | Email |
| 683ed648-d219-4ca8-876b-f1fc667101 2c | Email Address Redacted | Email |
| 68400f96-aee5-49e8-a66e-306b36d96b13 | Email Address Redacted | Email |
| 68427526-8eab-4757-8c3f-04e2e7864e82 | Email Address Redacted | Email |
| 6842b01a-17f3-4e37-ba48-53f8a2a99af3 | Email Address Redacted | Email |
| 68438b41-85fd-4c9d-a484-738972195332 | Email Address Redacted | Email |
| 6843f79f-3cec-4e44-9b9c-4f471dcfdcc4 | Email Address Redacted | Email |
| 6844172a-f0bb-43b0-a3f0-d3c2fa799a51 | Email Address Redacted | Email |
| 68443f7a-c6e0-423a-a556-016501550776 | Email Address Redacted | Email |
| 684457e6-0f69-4698-90be-193420d774cd | Email Address Redacted | Email |
| 6844741-626d-46f3-b163-46f96dfc894b | Email Address Redacted | Email |
| 68452f1d-9d58-485f-a6e3-bcea3ebb3d4d | Email Address Redacted | Email |
| 68462e5b-962b-4513-93c8-709fc7073228 | Email Address Redacted | Email |
| 68468 2ab-bd11-4fc3-b53a-7bf8ee93ef0d | Email Address Redacted | Email |
| 68474ca2-40fb-4b3b-91b3-8bad88984513 | Email Address Redacted | Email |
| 684788e5-10fd-454a-ad5f-b8ba518d89c9 | Email Address Redacted | Email |
| 684fd531-5406-4e53-8426-ca97a2eb11ca | Email Address Redacted | Email |
| 6848618f-8fba-4c3b-ae79-f9ab0cea6fbf | Email Address Redacted | Email |
| 684884f3-f9e2-479c-b6c8-eee0316dc5de | Email Address Redacted | Email |
| 6848f389-c95f-4316-92fa-bf949da929b4 | Email Address Redacted | Email |
| 68491933-d42e-43a9-844c-0d8ffb004bab | Email Address Redacted | Email |
| 68494d3d-1a15-4dfa-a4e3-ffb59841e21a | Email Address Redacted | Email |
| 68495dba-05f3-4bc9-8bcf-a3f3af390b9e | Email Address Redacted | Email |
| 6849aaaf-55f7-4a1e-9813-fc798d422fe3 | Email Address Redacted | Email |
| 6849bad3-ab23-47fe-bf33-b5e18885227c | Email Address Redacted | Email |
| 6849fcc6-5f25-4007-84ae-3eb5e809a045 | Email Address Redacted | Email |
| 684a026e-10ad-4140-bf4d-b3cd1204a5a3 | Email Address Redacted | Email |
| 684c2823-51cb-4ffb-a503-ebb851367793 | Email Address Redacted | Email |
| 684c8a3b-989d-487f-9f30-8bbc761bf6b9 | Email Address Redacted | Email |
| 684ccdab-5e1c-4508-98b2-f895f491e4d3 | Email Address Redacted | Email |
| 684d934f-233c-4d9b-aed5-7841b23768e6 | Email Address Redacted | Email |
| 684d9406-004e-4bf9-8ae9-dfb01f5b60be | Email Address Redacted | Email |
| 684e54a3-d67b-4f78-ba28-2c06b7ed1841 | Email Address Redacted | Email |
| 684ec380-7d83-4dba-b011-bf7833e2940e | Email Address Redacted | Email |
| 68503c68-81d0-48d3-93a7-4574206d6d24 | Email Address Redacted | Email |
| 68507d22-e9a2-4ea1-8f63-a9b5709adf3f | Email Address Redacted | Email |
| 68509062-e687-44a8-bbac-a4f3821e7726 | Email Address Redacted | Email |
| 68509 0f8-879b-43b0-a08e-8c7c8bd51da9 | Email Address Redacted | Email |
| 68515e32-7dcc-41aa-89dc-67efc5ab2653 | Email Address Redacted | Email |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | Email Address Redacted | Email |
| 68520ebf-40b8-4e4d-9e41-c527542d94b4 | Email Address Redacted | Email |
| 68523ad8-b7f6-4068-aae3-a494b6719540 | Email Address Redacted | Email |
| 68537161-e8b0-4044-beba-9cd5bd0941e8 | Email Address Redacted | Email |
| 685396 2c-423b-4bdb-8cf9-557017d84612 | Email Address Redacted | Email |
| 68539cd1-68b1-4f69-acf6-019f412b0703 | Email Address Redacted | Email |
| 6853ff21-5400-4d5f-8d3c-de34b8ac4f78 | Email Address Redacted | Email |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Email Address Redacted | Email |
| 6854bdd4-fbc6-4dcf-8334-3a8edf9151c2 | Email Address Redacted | Email |
| 6854c8b6-d60e-4580-a7a0-ef6cc44e494a | Email Address Redacted | Email |
| 6854dcc9-b35c-4e96-b772-abdb1cd1f1fc | Email Address Redacted | Email |
| 6855a637-a99a-402d-abbc-2bbaf2dce54f | Email Address Redacted | Email |
| 685633f1-e9f1-487c-b405-59d2eb6ac738 | Email Address Redacted | Email |
| 685660a-bdee-4cae-8a02-4543dd2f31f8 | Email Address Redacted | Email |
| 685894b-631b-43a9-b74c-eeadb8f17856 | Email Address Redacted | Email |
| 68569aed-c4ad-4d10-a2e2-dfa81c131a70 | Email Address Redacted | Email |
| 68575c7e-91c6-46df-9d20-f11ea8f9542c | Email Address Redacted | Email |
| 685 8247e-e41a-4079-94c2-57d7f56f6f43 | Email Address Redacted | Email |
| 68583334-6fc5-4fd7-9d47-deb60918 1e3d | Email Address Redacted | Email |
| 6858e37d-f509-40b4-b962-350fb7f41d9d | Email Address Redacted | Email |
| 6859bb6e-873e-4aeb-a273-5519cbbf35f7 | Email Address Redacted | Email |
| 685a38b1-fe26-4098-a6a4-001013c45435 | Email Address Redacted | Email |
| 685a39ae-c53b-4fd5-8b69-5f1dec7ec123 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 685a5998-0fc1-47cf-a71f-13f6d6987f5d | Email Address Redacted | Email |
| 685b4131-0da9-48d8-9a92-e922ca9ae522 | Email Address Redacted | Email |
| 685c698d-afd2-4b91-b7d5-638b6b42127a | Email Address Redacted | Email |
| 685dab42-021d-4326-8e78-3c75aedc2b3e | Email Address Redacted | Email |
| 685dd2d6-01af-4fe5-9504-7389e44a5c60 | Email Address Redacted | Email |
| 685e2975-9b45-490a-966b-dd330310f04 | Email Address Redacted | Email |
| 685e4111-7b1d-4995-9a1b-587fa789e986 | Email Address Redacted | Email |
| 685e7318-f634-4a30-81aa-60b2b9672cdd | Email Address Redacted | Email |
| 685f6d8e-9c36-4985-8495-e8a5167b0016 | Email Address Redacted | Email |
| 685f888f-9417-4b07-8033-302f3276d7ad | Email Address Redacted | Email |
| 686068e5-3a63-4f1a-aff7-0ecb56a46af2 | Email Address Redacted | Email |
| 6860b6aa-10fc-45e3-9cfb-de8a06ec15a9 | Email Address Redacted | Email |
| 6861d8fa-1c07-4dba-8e68-1f701f294c43 | Email Address Redacted | Email |
| 68621aa6-8164-42c9-a780-c80bae1e63c9 | Email Address Redacted | Email |
| 6862aa83-5936-444f-af91-3d14d39998a4 | Email Address Redacted | Email |
| 6863152b-f2c7-426c-9bbe-12fbb307404b | Email Address Redacted | Email |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | Email Address Redacted | Email |
| 6863b81e-105d-4d53-a13c-124a07466e66 | Email Address Redacted | Email |
| 6863d6bb-4d57-4022-b674-0814005fa223 | Email Address Redacted | Email |
| 68655f4b-f015-48d2-9697-4a4543d9de69 | Email Address Redacted | Email |
| 6865df91-345e-42f4-90a6-4ff041c52d74 | Email Address Redacted | Email |
| 68676aca-d0be-4e24-a0b6-98535bf72d88 | Email Address Redacted | Email |
| 6869e610-682f-47df-9129-1b475371c805 | Email Address Redacted | Email |
| 686a11d1-f16b-4017-8407-cf8a06722eda | Email Address Redacted | Email |
| 686aa285-7b92-47ba-bed7-114b998e6986 | Email Address Redacted | Email |
| 686aba85-fa91-4c7c-8236-753ea8f65840 | Email Address Redacted | Email |
| 686adb4e-5e37-41ea-a16a-0558a9999d85 | Email Address Redacted | Email |
| 686b439e-622e-462c-960f-5228dce0a25f | Email Address Redacted | Email |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | Email Address Redacted | Email |
| 686bbecf-bade-4799-9bb2-54136bfbd640 | Email Address Redacted | Email |
| 686bf419-c788-4964-90ef-a3f63b309bac | Email Address Redacted | Email |
| 686c0993-73e1-4800-a8b5-8d03f26d41f3 | Email Address Redacted | Email |
| 686c7027-e8ce-4d74-95c1-fd35ea506a69 | Email Address Redacted | Email |
| 686cd990-21e2-4857-a783-71dde7d4b089 | Email Address Redacted | Email |
| 686cf504-1464-4452-bba3-2401ece57b43 | Email Address Redacted | Email |
| 686e74c8-184b-40b6-a941-396312298b25 | Email Address Redacted | Email |
| 686fa705-7844-4486-8833-7b2f5c05ff44 | Email Address Redacted | Email |
| 68705110-b45b-49bb-8de3-513264e5727c | Email Address Redacted | Email |
| 6871d2a9-51d8-4cf2-9e1e-33806166bd4f | Email Address Redacted | Email |
| 68721a0c-9462-4955-8401-8d72bdbf1fdf | Email Address Redacted | Email |
| 68735223-b1ed-4a4e-adc6-b91454ad024b | Email Address Redacted | Email |
| 68737973-5b8c-4ca7-9173-48dc3dc73854 | Email Address Redacted | Email |
| 68746457-909d-4873-b929-d6a45b3396ce | Email Address Redacted | Email |
| 68746600-acce-43f8-bb69-6a62f812cebf | Email Address Redacted | Email |
| 68749747-894a-40f0-9a3d-1f6611822aca | Email Address Redacted | Email |
| 6874bb8f-842e-49b1-acac-503f3f9b3c6c | Email Address Redacted | Email |
| 68759edc-fa35-40dd-9439-1522b2829d10 | Email Address Redacted | Email |
| 6875b074-b959-4f99-9c3c-730589c2fa85 | Email Address Redacted | Email |
| 6876c05e-247c-45e9-8d70-52b5efc60ca4 | Email Address Redacted | Email |
| 6876f667-6323-42fc-9625-e85d9b6d0fc1 | Email Address Redacted | Email |
| 68774437-40a7-4cfe-b36e-66f48e28bd80 | Email Address Redacted | Email |
| 687786e8-7b33-4885-9237-0cefb025e45c | Email Address Redacted | Email |
| 687793e4-1d56-4fbc-9546-a16fb96bb406 | Email Address Redacted | Email |
| 6877def4-4152-446f-840e-c6adc9ab9727 | Email Address Redacted | Email |
| 6877f6a0-889f-40e7-97a4-88e285542d25 | Email Address Redacted | Email |
| 68790379-0613-4c6b-baaf-b5431c69f814 | Email Address Redacted | Email |
| 68797e00-e237-4389-a33f-1b545bc587d0 | Email Address Redacted | Email |
| 687ac0e5-239f-4e29-bb33-080836068826 | Email Address Redacted | Email |
| 687acf72-d96b-4b49-9830-74fc80243b27 | Email Address Redacted | Email |
| 687afa43-c0e4-494a-b563-5054abb795b2 | Email Address Redacted | Email |
| 687b6de7-c707-4b32-bda4-a7290b0950b0 | Email Address Redacted | Email |
| 687c2040-cf82-402c-a497-51cee8c4e8ec | Email Address Redacted | Email |
| 687d50a5-308d-40c4-ae7a-944534d10070 | Email Address Redacted | Email |
| 687d756f-9d86-4942-a6c7-423c3b0e58b4 | Email Address Redacted | Email |
| 687ed237-1a43-4fe8-a078-27ed978d48f6 | Email Address Redacted | Email |
| 687f5772-2102-4075-9922-f0d7b97611ec | Email Address Redacted | Email |
| 68801e1b-c06c-4fd8-98a9-2395f6f7b5b3b | Email Address Redacted | Email |
| 688086fd-ea87-4af7-b9f3-02ed50d367ff | Email Address Redacted | Email |
| 6882595f-c1c5-44d7-9f22-fdab68cf6d13 | Email Address Redacted | Email |
| 6882883d-4e91-45c0-807e-7b56f6095a50 | Email Address Redacted | Email |
| 68831992-c553-4afa-909f-a86285b0f652 | Email Address Redacted | Email |
| 6883387f-7384-403e-9cdb-9d39b7b65857 | Email Address Redacted | Email |
| 6883e7b3-5b84-4ab0-aa37-47a256291771 | Email Address Redacted | Email |
| 6884b187-60a3-4b95-92ae-aa66ca1956a0 | Email Address Redacted | Email |
| 68850153-5eb1-4ae9-8eb9-d85e3de977fb | Email Address Redacted | Email |
| 68853d20-3c9f-4405-94fe-b0b6d8129254 | Email Address Redacted | Email |
| 6885fae3-4346-4608-8434-3d51343fc0da | Email Address Redacted | Email |
| 688602ce-5e94-4a8e-9fbd-c8a6bd0f73b9 | Email Address Redacted | Email |
| 68868cf3-907c-42aa-815b-6e6fc57125c9 | Email Address Redacted | Email |
| 6886aaf3-d37c-438b-8542-3bbe305e01f1 | Email Address Redacted | Email |
| 68875118-c08d-411a-bf65-8d28fc154238 | Email Address Redacted | Email |
| 688753 7d-7ab3-4f2e-a518-b236ebc61eba | Email Address Redacted | Email |
| 6887e2de-7e94-4215-840b-d0808728b2ae | Email Address Redacted | Email |
| 688805cc-79d8-4b68-9db4-004080793e56 | Email Address Redacted | Email |
| 68883796-4f60-4b74-8f0a-07b7a43fdc1e | Email Address Redacted | Email |
| 6889dfc8-bb82-4513-a5bd-bb2b03ab3414 | Email Address Redacted | Email |
| 688a54f4-e9e1-45af-a2cc-a7f51d5eaf9a | Email Address Redacted | Email |
| 688a7454-509f-4a29-acd3-e6865b3171cd | Email Address Redacted | Email |
| 688a8317-d36f-4a70-8692-853c1eb48050 | Email Address Redacted | Email |
| 688a8e29-98a1-4448-85b4-c0bf9265d34e | Email Address Redacted | Email |
| 688b39c3-3828-4a10-a786-ca0d118a8756 | Email Address Redacted | Email |
| 688b7447-8661-47ef-9624-394e2eba3213 | Email Address Redacted | Email |
| 688bc1e7-96bb-4cf5-9f97-a4819ebe82d8 | Email Address Redacted | Email |
| 688bd00e-5af1-43fb-b1f9-8254ebdc6bc4 | Email Address Redacted | Email |
| 688c39a1-b24e-44e3-9f16-c8153409b60a | Email Address Redacted | Email |
| 688c40f3-6633-4e8b-892b-494da210fd88 | Email Address Redacted | Email |
| 688caa25-9013-4ba9-b506-86da0fbb0468 | Email Address Redacted | Email |
| 688cb561-aace-4d2c-a3a5-64d86dbd6ad2 | Email Address Redacted | Email |
| 688cbf93-268d-4949-9150-54477c136356 | Email Address Redacted | Email |
| 688d7f0e-bf93-486c-ada6-278f88ab33df | Email Address Redacted | Email |
| 688db151-8212-478e-8619-9a7e8631a0a2 | Email Address Redacted | Email |
| 688dd02e-27dd-41ec-affe-a1947f98ac1c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 688e22e2-4e95-47e9-bac3-3f3dd770d6f4 | Email Address Redacted | Email |
| 688f181f-9b67-4c00-90e3-6db422e23ae6 | Email Address Redacted | Email |
| 688f2173-906f-48a9-80b5-ba90a64aa344 | Email Address Redacted | Email |
| 688f8bcf-9b44-4273-a2b1-f39122598cf5 | Email Address Redacted | Email |
| 6890179c-2970-4bd5-a190-d6eb4daa0cbe | Email Address Redacted | Email |
| 68906a8a-3eb1-4947-a2d8-1a496771cf7d | Email Address Redacted | Email |
| 689079c8-20d8-4697-97a5-24252ba32a7a | Email Address Redacted | Email |
| 68907dc8-19a7-4cc8-8e2d-06ef4db9efe0 | Email Address Redacted | Email |
| 6890e5d2-4574-492a-a279-32f13c3d8b40 | Email Address Redacted | Email |
| 6891a287-bf8f-4d26-8b17-53480d157870 | Email Address Redacted | Email |
| 68928cb9-aea9-41e2-a316-da00c8c5f17e | Email Address Redacted | Email |
| 6892a375-b6b7-426b-8343-45d91382909f | Email Address Redacted | Email |
| 6893483f-f3bd-4a88-a3df-fa44770d98a4 | Email Address Redacted | Email |
| 68930515-1b08-4fb9-82ac-8441359a8bca | Email Address Redacted | Email |
| 6894a332-d9b2-4994-bbc1-fab948b26c91 | Email Address Redacted | Email |
| 6894a332-d9b2-4994-bbc1-fab948b26c91 | Email Address Redacted | Email |
| 6894e25c-f69f-4889-9de4-ccaa55abf9ef | Email Address Redacted | Email |
| 68951b31-2945-480a-b28a-568503a4a025 | Email Address Redacted | Email |
| 6895935a-4b3b-4df3-b0f8-5cc3f60133cd | Email Address Redacted | Email |
| 6895be9d-41e4-4c5d-a425-2dfd5686d74f | Email Address Redacted | Email |
| 6895e077-54c8-41ec-8ae1-f95b1bf24213 | Email Address Redacted | Email |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | Email Address Redacted | Email |
| 689620d9-5d44-42df-ac6e-d1b255fb29db | Email Address Redacted | Email |
| 6896da3d-8dd3-4bdd-a37d-636836b80e9a | Email Address Redacted | Email |
| 68978943-906d-4fb5-b900-ba91aa47b0f2 | Email Address Redacted | Email |
| 68986da1-1cb0-4ea2-a1dd-ba849a6a58e3 | Email Address Redacted | Email |
| 689aa59c-2af4-447e-9d56-d58c61ad495a | Email Address Redacted | Email |
| 689b7ffc-bdf8-4f7b-a72d-fafdcdb451fe | Email Address Redacted | Email |
| 689b9577-0807-44ff-a3c1-4201ae0d3d34 | Email Address Redacted | Email |
| 689ba5cf-cda3-4315-80f8-6f2cf7a164be | Email Address Redacted | Email |
| 689bdba8-8e42-445e-9932-d4091ec589ab | Email Address Redacted | Email |
| 689c3590-87b3-40c4-bb7e-13691bef3b9f | Email Address Redacted | Email |
| 689c8d4a-1b42-4823-9d8d-519427359438 | Email Address Redacted | Email |
| 689ca429-5dc2-4ef2-9f39-8be8c5b3cdeb | Email Address Redacted | Email |
| 689d1fec-7f1c-4d96-9f44-310e7ada8655 | Email Address Redacted | Email |
| 689d61bc-e9ff-4b93-925c-b44d53c6a329 | Email Address Redacted | Email |
| 689da6b9-b21d-4dac-a1ca-6f2056a2fbfd | Email Address Redacted | Email |
| 689dbd93-a574-42e5-b584-864b0308081d | Email Address Redacted | Email |
| 689df6e1-eafc-4858-b767-8b6117a8c87f | Email Address Redacted | Email |
| 689e6d5d-928f-40e8-b623-bdca1b4e92df | Email Address Redacted | Email |
| 689f9996-440e-4b7f-b9e1-1d2250b3b45f | Email Address Redacted | Email |
| 689fe58f-7bc7-4769-b5dc-0d8c30705254 | Email Address Redacted | Email |
| 68a087fa-a31e-45fe-9d38-a01a845ba80c | Email Address Redacted | Email |
| 68a0d2bd-3a0c-4323-9479-2c2715f7da5f | Email Address Redacted | Email |
| 68a0d568-1814-4a02-98e1-180a814c9b5d | Email Address Redacted | Email |
| 68a193bb-aac9-43f8-9882-0b6d4c6189ab | Email Address Redacted | Email |
| 68a1f674-5989-45d3-8e55-f026f42ca348 | Email Address Redacted | Email |
| 68a20a44-6af7-4e16-8b9c-a8c1059ba14d | Email Address Redacted | Email |
| 68a212f9-1e0e-4ef9-988b-e567e4ed04c5 | Email Address Redacted | Email |
| 68a24091-38f5-4eab-ab58-5ef1928a4fb0 | Email Address Redacted | Email |
| 68a25563-69c8-4ba0-aeef-e84e160fd2f0 | Email Address Redacted | Email |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | Email Address Redacted | Email |
| 68a2c796-5956-4f99-9cda-865db9dc7632 | Email Address Redacted | Email |
| 68a2e068-db6e-40f4-bb84-65d655dc860e | Email Address Redacted | Email |
| 68a38d3b-8d60-4014-b931-78e56e1cd52f | Email Address Redacted | Email |
| 68a38d3b-8d60-4014-b931-78e56e1cd52f | Email Address Redacted | Email |
| 68a3bd7d-ba32-4b03-a6dc-41dd8ebd2d7f | Email Address Redacted | Email |
| 68a3fb73-73be-4d1d-a80e-ff9f230f62b7 | Email Address Redacted | Email |
| 68a41ee5-f955-4c43-9e79-806ae04476c3 | Email Address Redacted | Email |
| 68a5b64d-b75f-42ed-b691-55cbbe841645 | Email Address Redacted | Email |
| 68a63044-b8be-4369-a8ef-65ad1cc527b7 | Email Address Redacted | Email |
| 68a64b86-59e6-446d-bee6-555f25a8ce34 | Email Address Redacted | Email |
| 68a6a1af-f962-4448-bbe6-46bbcfa51aee | Email Address Redacted | Email |
| 68a788c7-ae1e-4c62-bce8-a2ebbc18bd2f | Email Address Redacted | Email |
| 68a7cb33-aac6-40c4-98ea-867e6e2299c2 | Email Address Redacted | Email |
| 68a81567-9b64-4600-86ec-64858c2691cf | Email Address Redacted | Email |
| 68a83d27-0e80-4b6c-bfa5-d36f591ea42d | Email Address Redacted | Email |
| 68a88fb2-2fd1-4d5f-b15a-2d180eff81e2 | Email Address Redacted | Email |
| 68a8e948-f291-4b6f-b99d-62125386b0f2 | Email Address Redacted | Email |
| 68a8ee3b-aca2-419e-b8ad-894377c936ad | Email Address Redacted | Email |
| 68a98268-4391-45b5-af57-d6a6d0423561 | Email Address Redacted | Email |
| 68ac4729-9fac-40b6-9aae-58d98f95bd98 | Email Address Redacted | Email |
| 68ac70ef-26af-45f4-9e49-65c48c93fefd | Email Address Redacted | Email |
| 68ada9f6-a8b9-4ab8-8504-2fc4047feb55 | Email Address Redacted | Email |
| 68adcd58-8ead-4db1-9239-a9bcf1f776d3 | Email Address Redacted | Email |
| 68ae0288-3d7d-47fc-9e6e-faeb9cdc6245 | Email Address Redacted | Email |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | Email Address Redacted | Email |
| 68afa01f-375e-4872-b67e-aaae70d7754b | Email Address Redacted | Email |
| 68afb5b7-fa09-4d13-9d18-a5225f7d3b8c | Email Address Redacted | Email |
| 68b11b4a-ac4e-4ca6-982f-bf9d57040f19 | Email Address Redacted | Email |
| 68b209c9-ef68-4272-8c36-676c1b0192b2 | Email Address Redacted | Email |
| 68b25a82-f734-4093-9832-04e432619490 | Email Address Redacted | Email |
| 68b2c453-a504-4304-8e35-4f689b593631 | Email Address Redacted | Email |
| 68b2f83b-dd36-4ea0-9430-e3820f721d56 | Email Address Redacted | Email |
| 68b2faaa-2bbe-418b-9472-27d2f064ef5b | Email Address Redacted | Email |
| 68b31ece-8edb-4e29-845d-1d4ef9eb05d4 | Email Address Redacted | Email |
| 68b3d2cd-6d48-4cfc-ad41-28324b953756 | Email Address Redacted | Email |
| 68b47ee9-98bf-4dcd-95be-6dcd6f1245bb | Email Address Redacted | Email |
| 68b4a845-b3fa-4125-98e0-c4e909afa1ae | Email Address Redacted | Email |
| 68b5e2ca-7494-4d8b-af10-b6b31725f1ce | Email Address Redacted | Email |
| 68b5e34b-0e6e-40e4-8110-0dfaea9b1248 | Email Address Redacted | Email |
| 68b622b3-524f-48ec-a036-86ed0a8b7b6b | Email Address Redacted | Email |
| 68b739df-db8f-469c-b22b-ea3c18eb698e | Email Address Redacted | Email |
| 68b7575c-861e-41f1-992a-d6f1cc3b8fad | Email Address Redacted | Email |
| 68b872f9-987b-4c5e-8d3e-5f1d9243f487 | Email Address Redacted | Email |
| 68b9fb41-6c91-496b-ac71-4b34d0800485 | Email Address Redacted | Email |
| 68bad9de-597b-41bd-8d96-b848b49074cd | Email Address Redacted | Email |
| 68baf33e-bbe2-4a62-892f-ae6c18737ef0 | Email Address Redacted | Email |
| 68bb1620-fe30-4983-8516-e946d8fae2d9 | Email Address Redacted | Email |
| 68bb9282-664a-422c-8062-9ec6d199c85d | Email Address Redacted | Email |
| 68bbb10c-9490-4489-a47a-a907d2f16b9a | Email Address Redacted | Email |
| 68bcb582-aa58-4364-843e-816e0915f3ae | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 68bce40c-6f72-4eb1-b101-55e20abafa8f | Email Address Redacted | Email |
| 68bd539e-0a40-482c-851f-a9db700bafac | Email Address Redacted | Email |
| 68bde397-8ddb-4072-9da5-762aa913a1da | Email Address Redacted | Email |
| 68be0bd1-06f4-4386-ac57-d26ad949b9d3 | Email Address Redacted | Email |
| 68be6534-c2ae-446c-a868-86fff2dc63d7 | Email Address Redacted | Email |
| 68c05bc4-165d-47be-b64f-66727f72b5f4 | Email Address Redacted | Email |
| 68c08dc7-439f-4f5d-868e-89e596461857 | Email Address Redacted | Email |
| 68c0b89d-2185-4805-89e9-8100b2df5b18 | Email Address Redacted | Email |
| 68c0f860-6dc1-4571-83e2-66ed817ffcd2 | Email Address Redacted | Email |
| 68c14bcc-ab6b-4a36-842b-f0cc0972 5af0 | Email Address Redacted | Email |
| 68c18ccb-2117-41da-8ddb-27f078ed4997 | Email Address Redacted | Email |
| 68c1db2c-7280-4f2c-b124-449cd2c0b98d | Email Address Redacted | Email |
| 68c256c8-2129-4ed5-8f77-25fc626be860 | Email Address Redacted | Email |
| 68c25929-66f0-41fc-90f3-563580058e00 | Email Address Redacted | Email |
| 68c2e32e-7bea-426e-b31c-55ec03d29e96 | Email Address Redacted | Email |
| 68c32ad5-9827-47cc-aaf3-3f40fffedf15 | Email Address Redacted | Email |
| 68c401d0-9359-432f-828c-fd170697dced | Email Address Redacted | Email |
| 68c41a42-e0b3-4eb4-8a2e-92db1da9f654 | Email Address Redacted | Email |
| 68c43e36-a3ec-4295-90ba-460d023fdd91 | Email Address Redacted | Email |
| 68c46142-85d1-43cc-8138-b5bdb9c34777 | Email Address Redacted | Email |
| 68c48aab-6dab-4e89-95c0-8b1fe6e282c4 | Email Address Redacted | Email |
| 68c4da9c-df76-443e-88e6-76bea0635180 | Email Address Redacted | Email |
| 68c57d66-b59d-4916-a89f-ffbc9f9396b0 | Email Address Redacted | Email |
| 68c5fd0e-0f96-434e-ab3b-54000ab26a34 | Email Address Redacted | Email |
| 68c709af-5a3e-46a1-a5f0-ef1a1aa0a9ad | Email Address Redacted | Email |
| 68c7aa50-295b-4937-9cc1-36fec7b7f248 | Email Address Redacted | Email |
| 68c859dd-1db5-4828-b60a-7e73c30fa6cc | Email Address Redacted | Email |
| 68c8bb32-9e34-4f20-a75b-c45de721ce4a | Email Address Redacted | Email |
| 68c8c356-dbd5-4b91-bcc0-cf737bbafd7d | Email Address Redacted | Email |
| 68caac2e-ab2b-407d-b482-1dbb33d5fbf1 | Email Address Redacted | Email |
| 68cb1f5d-f152-462a-aab5-457aaf408fff | Email Address Redacted | Email |
| 68cf2ea9-1c0f-4bb2-a5bb-f8ab9327d458 | Email Address Redacted | Email |
| 68cf3297-d19f-4989-a895-d66da167148f | Email Address Redacted | Email |
| 68cf6cc7-896f-4c2f-9f29-96cbe2b91337 | Email Address Redacted | Email |
| 68d06726-55fe-435f-814b-6fa4f0840abc | Email Address Redacted | Email |
| 68d18e24-6ce3-4a5c-b346-8dbc3728621a | Email Address Redacted | Email |
| 68d1abab-e083-48fb-a66d-eb779d276cba | Email Address Redacted | Email |
| 68d2363b-834b-4bdf-af45-9985fe54ab29 | Email Address Redacted | Email |
| 68d2a35f-2c17-43f7-ab6f-ef5606c281a3 | Email Address Redacted | Email |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | Email Address Redacted | Email |
| 68d350dd-cebf-412b-a84f-7a7eaf7d20f0 | Email Address Redacted | Email |
| 68d3c385-1e1e-4589-b350-70b19036c448 | Email Address Redacted | Email |
| 68d3d7e8-613c-4f85-99bb-ac06dc39b6ec | Email Address Redacted | Email |
| 68d41676-0a60-4513-ac9d-bb3fc8a6d530 | Email Address Redacted | Email |
| 68d4fd3d-d9e4-4228-8982-e5d6e8737930 | Email Address Redacted | Email |
| 68d569c1-3487-4304-8a5e-942300a1d509 | Email Address Redacted | Email |
| 68d575ea-972e-4e2d-b4d7-c7e01632c766 | Email Address Redacted | Email |
| 68d5ab5a-2199-461e-88a2-e225675ecaac | Email Address Redacted | Email |
| 68d6ab41-c3ae-4547-84dd-3469de38b80a | Email Address Redacted | Email |
| 68d75dc1-ea60-47f7-a1fd-3558f4ee9f2e | Email Address Redacted | Email |
| 68d7fa6b-5a68-4e47-b5a9-07daf66c8a4a | Email Address Redacted | Email |
| 68d83783-ba47-4a06-8dc0-966cc3d6f986 | Email Address Redacted | Email |
| 68d864de-07f1-4093-a035-7f5235e7c281 | Email Address Redacted | Email |
| 68d89d93-7bec-4566-8bc6-f426291e539b | Email Address Redacted | Email |
| 68d8fb23-ba8c-470b-8eb2-b8ca130151df | Email Address Redacted | Email |
| 68d9a396-9ee2-4c05-8856-910f5dda3866 | Email Address Redacted | Email |
| 68da1220-90ff-421f-b652-ee8a60eca34b | Email Address Redacted | Email |
| 68da6fe9-1295-4e89-8075-eb6bf54c4628 | Email Address Redacted | Email |
| 68da8322-a3a8-4d46-a28c-509aff4651e7 | Email Address Redacted | Email |
| 68dae3d0-2841-47dd-b604-e3aaf264c0e8 | Email Address Redacted | Email |
| 68db0211-f408-45be-8968-314666427739 | Email Address Redacted | Email |
| 68db6bdb-ef99-43b6-b6c7-b1841cc61ca4 | Email Address Redacted | Email |
| 68dc1dba-a41f-4eb6-ab19-21fcdac7e629 | Email Address Redacted | Email |
| 68dc70b7-74fe-4c49-a9c6-58e66cc0aa48 | Email Address Redacted | Email |
| 68dd126e-1d77-4289-880a-4081fa6448a9 | Email Address Redacted | Email |
| 68df5a9e-cbf5-4e06-9f77-31ed07057967 | Email Address Redacted | Email |
| 68df7cdd-6236-436f-bb39-52599396ce43 | Email Address Redacted | Email |
| 68e0db69-59ed-42d9-bbbc-e1500fee98b3 | Email Address Redacted | Email |
| 68e12990-a6c2-489b-a0cc-d778fbd98a71 | Email Address Redacted | Email |
| 68e21486-ca2b-4163-ac69-a4b28bed221f | Email Address Redacted | Email |
| 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | Email Address Redacted | Email |
| 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | Email Address Redacted | Email |
| 68e2d4b9-c3e0-4fd1-9427-5f085abb73b6 | Email Address Redacted | Email |
| 68e35108-6143-4222-bedf-8e47ecfdba6c | Email Address Redacted | Email |
| 68e43fb1-5e42-4a83-a300-1a6783ec6f13 | Email Address Redacted | Email |
| 68e54538-fb44-463e-a9f3-3c40ab70ee0a | Email Address Redacted | Email |
| 68e58144-b388-4539-bb35-7d1aeca35fac | Email Address Redacted | Email |
| 68e674b4-2de1-460a-ac98-8dc203fe646d | Email Address Redacted | Email |
| 68e68086-5718-4fd6-8d6c-b811a6c0e18b | Email Address Redacted | Email |
| 68e718f3-549e-4536-889b-2e7bd54fa194 | Email Address Redacted | Email |
| 68e72992-e534-440a-8ddc-e5bc975fb189 | Email Address Redacted | Email |
| 68e786de-ae20-40a9-99b7-488c01dc636e | Email Address Redacted | Email |
| 68e9cdd5-ee31-4e07-be29-e9b9b45f85e4 | Email Address Redacted | Email |
| 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | Email Address Redacted | Email |
| 68eb21be-578f-457e-b276-87c1b608ff0e | Email Address Redacted | Email |
| 68eb337c-c0ff-40dd-b71e-0e46ef9892bb | Email Address Redacted | Email |
| 68eb516a-a1a4-438a-b983-f72cc215b906 | Email Address Redacted | Email |
| 68eb7689-d91b-4432-8218-3bd77f8ba732 | Email Address Redacted | Email |
| 68eab7d-83fc-479f-836e-bbf5c0692335 | Email Address Redacted | Email |
| 68ec18fd-a554-4221-8c81-ff12a93b1a98 | Email Address Redacted | Email |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | Email Address Redacted | Email |
| 68ee756b-2397-47ad-8e3f-c76b5346a9c8 | Email Address Redacted | Email |
| 68eeb630-31bc-46e4-9a3c-d424482b8894 | Email Address Redacted | Email |
| 68eeb98d-16e8-4f34-9573-c868a94ce1ec | Email Address Redacted | Email |
| 68ef1b1e-db94-4735-86fe-7c75731458e7 | Email Address Redacted | Email |
| 68efd566-aecd-42e0-b9a2-8d037e9c71bc | Email Address Redacted | Email |
| 68efe0f4-0e29-4856-a417-0b99e064f8e5 | Email Address Redacted | Email |
| 68f0beb9-bbae-497a-bdcb-b3422e150f80 | Email Address Redacted | Email |
| 68f0ce36-1925-4148-bd49-a3f06f4a70d6 | Email Address Redacted | Email |
| 68f14437-14b4-4b9e-b0f4-044472927379 | Email Address Redacted | Email |
| 68f182e7-f2ff-459b-80e3-e39e69c11c56 | Email Address Redacted | Email |
| 68f3091c-8edb-47ea-8f20-68f085b20ad9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 68f3209d-ea2c-477f-a551-3ada97bcc658 | Email Address Redacted | Email |
| 68f32d0a-32db-49c1-91b8-1e417dd87070 | Email Address Redacted | Email |
| 68f3561e-0760-4fee-bf07-ca403c18b985 | Email Address Redacted | Email |
| 68f447dc-f421-44b1-8e26-b99516c3df3e | Email Address Redacted | Email |
| 68f48114-87f3-4f52-8e5b-fa9334a64f61 | Email Address Redacted | Email |
| 68f48c34-ad0d-4dba-890a-95e7666ba87b | Email Address Redacted | Email |
| 68f56004-6d15-4179-b4cb-c5b047845312 | Email Address Redacted | Email |
| 68f5caf8-c3c0-41e2-886f-a465c18ff884 | Email Address Redacted | Email |
| 68f5dee7-af79-4036-b5c3-cda634322045 | Email Address Redacted | Email |
| 68f6b27c-f971-48ef-b152-992ab3932e0d | Email Address Redacted | Email |
| 68f74ab5-7bce-4837-ad29-3033118e432a | Email Address Redacted | Email |
| 68f74ab5-7bce-4837-ad29-3033118e432a | Email Address Redacted | Email |
| 68f782ee-122b-47e2-bcf6-70e12e3d7f05 | Email Address Redacted | Email |
| 68f7a5e3-895a-47af-b34c-5f78368ef65f | Email Address Redacted | Email |
| 68f7e6cb-e139-4e08-a113-a42c594e2b6d | Email Address Redacted | Email |
| 68f884b7-88d7-44e6-9dc9-1f4dd9680d97 | Email Address Redacted | Email |
| 68f92968-4893-4a7c-815d-9af78dec527f | Email Address Redacted | Email |
| 68f97a01-c6be-4ecf-8a9e-a8fe42e1cfe6 | Email Address Redacted | Email |
| 68f9979b-a3dc-4639-a31e-95a96f71d21b | Email Address Redacted | Email |
| 68f9eced-0416-44a6-8848-f2c9f6519539 | Email Address Redacted | Email |
| 68fa20c8-631a-4d9b-85ba-b0f8cbf14479 | Email Address Redacted | Email |
| 68fa411a-ccf6-443b-8349-fe3d0539a587 | Email Address Redacted | Email |
| 68fa5d36-f2be-4671-8abc-69f88edf2bbd | Email Address Redacted | Email |
| 68fa7404-d2ec-494d-a80c-51d7b373de4e | Email Address Redacted | Email |
| 68fb46c3-da67-4b22-9b48-5eebac3116c2 | Email Address Redacted | Email |
| 68fc23e0-0fe9-48cd-942b-6b529b4e2e69 | Email Address Redacted | Email |
| 68fc68d5-e29c-4844-9946-377fe54240a2 | Email Address Redacted | Email |
| 68fc8305-01f1-4054-86b7-8e2de2f536cb | Email Address Redacted | Email |
| 68fc8ab0-9c17-4ef6-8626-50b42034b3d7 | Email Address Redacted | Email |
| 68fd73d0-bd69-40a5-87c7-7eb7bf7336d7 | Email Address Redacted | Email |
| 68fdbb6a-1afd-420f-96ba-409a0ab48c33 | Email Address Redacted | Email |
| 68fe5baf-1126-4c87-a703-73dc96bdc465 | Email Address Redacted | Email |
| 68fe8b3e-8b05-4afb-b8df-a545e8bab6bb | Email Address Redacted | Email |
| 68fea4a9-e85c-4380-9cf8-a3300a1fe60d | Email Address Redacted | Email |
| 6900482f-0724-452a-8215-96eb66f2dd6c | Email Address Redacted | Email |
| 690185fc-6d52-4f29-95b0-c9ebf097a12b | Email Address Redacted | Email |
| 69019735-335d-4c08-a776-a1f5bb9a1716 | Email Address Redacted | Email |
| 6901fff8-a516-4a5b-ba9f-33404244c6e0 | Email Address Redacted | Email |
| 69023943-abd1-443c-853f-8aaf234dbcab | Email Address Redacted | Email |
| 69026fc5-92f1-408e-934f-96d0130396c1 | Email Address Redacted | Email |
| 6903524a-3de4-4bf1-b8e3-4c9ea8fc6255 | Email Address Redacted | Email |
| 69037a3a-ed30-4360-9ee5-f85d85e76abd | Email Address Redacted | Email |
| 6904adae-f187-495c-a7f0-7653134b7c7c | Email Address Redacted | Email |
| 6905bb47-02e9-4c66-8f60-f1bcbd9eb025 | Email Address Redacted | Email |
| 6905bce9-8197-483c-a518-da550611f3b1 | Email Address Redacted | Email |
| 69065ec2-d58d-4762-a75a-d35eefbcc027 | Email Address Redacted | Email |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Email Address Redacted | Email |
| 6907d802-2cc2-4cd8-8cbc-84b2c1b543d2 | Email Address Redacted | Email |
| 69067d8f5-f00b-476d-809e-90638c762ff3 | Email Address Redacted | Email |
| 6908c40e-6670-400d-8dc1-8896cd712794 | Email Address Redacted | Email |
| 6909e457-e267-4cf1-829f-08f9fd786b0c | Email Address Redacted | Email |
| 6909e64a-b409-4bff-a909-de09d31a523b | Email Address Redacted | Email |
| 690b221c-1eb3-48b6-b1f9-07d50a3ee120 | Email Address Redacted | Email |
| 690b71b6-ea20-4b1c-82d0-f28370fc3b42 | Email Address Redacted | Email |
| 690be740-e65f-49bc-8282-072ab2d8cada | Email Address Redacted | Email |
| 690c9346-eaee-46c2-98f9-927f63d1f532 | Email Address Redacted | Email |
| 690dc1d1-ff63-46cd-a315-d7780dc0d9e1 | Email Address Redacted | Email |
| 690dc6c0-bbed-4a65-aa8b-21f83cd974de | Email Address Redacted | Email |
| 690dd5bd-582d-4d7c-be3f-d1085ee0c1f6 | Email Address Redacted | Email |
| 690e54c2-2d24-484d-a8cc-7f5e11b736ff | Email Address Redacted | Email |
| 690edd99-cee2-4ed3-987b-f789f035a4b4 | Email Address Redacted | Email |
| 690ee9fb-8117-4d09-9035-51645a701ae2 | Email Address Redacted | Email |
| 6910477c-3441-4f29-a354-f3050a3594e0 | Email Address Redacted | Email |
| 6910e285-0460-41bf-841f-0856891b8c0b | Email Address Redacted | Email |
| 69119ec6-6c75-44e6-bf9d-5f976af57333 | Email Address Redacted | Email |
| 6911b0e4-5f70-4fa0-afd7-01a7e335ac78 | Email Address Redacted | Email |
| 6911b25a-6714-4984-92f1-d4856f321fe2 | Email Address Redacted | Email |
| 6912898f-1dce-44f3-8684-cd7abf742bc8 | Email Address Redacted | Email |
| 69136bb1-dc95-4256-898a-8a56b2f3b80d | Email Address Redacted | Email |
| 69139318-39ec-4ce9-9927-a97e963f44a4 | Email Address Redacted | Email |
| 6913a063-494e-4fa0-961f-637fb8a5e558 | Email Address Redacted | Email |
| 6913abc3-3c08-4428-8d73-fe06601fbdfe | Email Address Redacted | Email |
| 69143325-f757-4254-a32e-8424e6bb4b39 | Email Address Redacted | Email |
| 691506e5-65a0-4634-a670-e4d13b38e1b0 | Email Address Redacted | Email |
| 691517be-36d2-44a7-affb-6d99994d3426 | Email Address Redacted | Email |
| 69157abf-10f1-43ac-ab80-34c40b769e37 | Email Address Redacted | Email |
| 6917eed1-6017-4e6f-8350-7f7b277ebf30 | Email Address Redacted | Email |
| 6918b77c-cd94-45f2-8553-00103f6d5462 | Email Address Redacted | Email |
| 6919084f-518d-4c64-a677-5e5bf639e74e | Email Address Redacted | Email |
| 69195fc7-fc22-467d-bc3d-0392f3ad1d6d | Email Address Redacted | Email |
| 691a9226-7bdf-4b90-9352-601331b4a9b8 | Email Address Redacted | Email |
| 691aa652-2802-459b-aa89-fa4f6de946bc | Email Address Redacted | Email |
| 691cd048-8eba-45e9-a789-80fdf65bc7f0 | Email Address Redacted | Email |
| 691d45f0-0c2e-4e2b-b519-3c5dbb74bcad | Email Address Redacted | Email |
| 691e8777-3080-4dda-b38c-86f89ec950cd | Email Address Redacted | Email |
| 691ef3c1-4010-467c-8ae0-dc860f6d4522 | Email Address Redacted | Email |
| 69201f41-8ba7-4eea-85c9-2f936ab0fc7a | Email Address Redacted | Email |
| 69210a01-13c2-443e-8b53-fb2f5f9f834f | Email Address Redacted | Email |
| 6923cfa6-c464-4d00-85ef-4fe4bd53561e | Email Address Redacted | Email |
| 6923dd16-f1b1-47e8-bfef-660290f5975 | Email Address Redacted | Email |
| 69255203-9952-412b-9f8c-a959eeb66eb3 | Email Address Redacted | Email |
| 692651aa-5035-4344-987b-1630195533b4 | Email Address Redacted | Email |
| 692666d7-6829-4ce9-8035-470e29e9df8e | Email Address Redacted | Email |
| 69271ad2-5e11-48ae-8d80-d565d6022c27 | Email Address Redacted | Email |
| 69281cbe-32da-4974-99ab-a1b1ddee1101 | Email Address Redacted | Email |
| 692919ff-0481-43e6-bc94-7e3032bfba95 | Email Address Redacted | Email |
| 6929c9e4-8ce4-4db7-bc4d-309551d1a7e7 | Email Address Redacted | Email |
| 6929cfbd-4ff1-4d0a-bf49-7773b3e765d5 | Email Address Redacted | Email |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | Email Address Redacted | Email |
| 692c0c34-e916-4368-8baf-776e2e051c09 | Email Address Redacted | Email |
| 692caede-f81d-4211-a0ed-201b28a6e597 | Email Address Redacted | Email |
| 692cd6f3-93d1-425f-bdee-0fea25778bb4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 692d74cd-31bf-44f8-837f-f5d29f072305 | Email Address Redacted | Email |
| 692e58d1-d4eb-4f5a-b255-cd1b3a607090 | Email Address Redacted | Email |
| 692eaca5-8d69-440e-afff-4f239ca0d377 | Email Address Redacted | Email |
| 693059ee-d7b8-4129-8978-5c3e8fbf7006 | Email Address Redacted | Email |
| 693151b1-63fb-4edb-9694-07cb6094f788 | Email Address Redacted | Email |
| 6932759b-7fc9-4ad4-8f33-8b29fdf4ae60 | Email Address Redacted | Email |
| 6933987b-c1e3-46d7-bc12-17895fe40af5 | Email Address Redacted | Email |
| 69343aa5-8d8f-4a4c-97a0-bb77ed271fb3 | Email Address Redacted | Email |
| 69345b04-6166-4635-9a0d-4d1e1ce5fc53 | Email Address Redacted | Email |
| 6934f6e2-6cdb-4356-884f-8259092b2dbf | Email Address Redacted | Email |
| 69360c6b-98fb-4c38-984b-fdd58feb7970 | Email Address Redacted | Email |
| 69376513-4a07-4e56-b3c8-322cbfca82c1 | Email Address Redacted | Email |
| 6937de94-644e-44eb-b9a7-d9c398acb835 | Email Address Redacted | Email |
| 6938dc98-aac9-4293-b84b-943a0188c7d1 | Email Address Redacted | Email |
| 6938eee0-75a1-43bb-a5c1-82fdb77cb056 | Email Address Redacted | Email |
| 6939a82c-30c0-4634-8e74-d6ae66ec7a59 | Email Address Redacted | Email |
| 6939d4ac-f945-49ea-8fd4-de05d249d175 | Email Address Redacted | Email |
| 6939edce-5974-4043-869e-1c1bdb48931f | Email Address Redacted | Email |
| 693b6d1b-e223-40b4-8e12-062d0980b221 | Email Address Redacted | Email |
| 693b9982-23cf-4f9b-bd41-403c372c3dc3 | Email Address Redacted | Email |
| 693be7ef-6801-45c2-86e0-9c7847fd0d46 | Email Address Redacted | Email |
| 693bfb66-9439-475c-b0b5-5f86ffe78c6c | Email Address Redacted | Email |
| 693ccf38-c473-4f9d-ab48-b19f21d7776a | Email Address Redacted | Email |
| 693eb79b-d830-4e1b-9165-67e1eedff5a8 | Email Address Redacted | Email |
| 693ec7dd-ef54-4c3c-a801-e05aa69ebb59 | Email Address Redacted | Email |
| 693fddcf-3818-4837-b5bb-54e41fcc2b4f | Email Address Redacted | Email |
| 6940380a-b559-455e-b5a1-f7161a2429fd | Email Address Redacted | Email |
| 69409aeb-7bd2-4ce5-bd79-9b8a558806c7 | Email Address Redacted | Email |
| 6941365f-46f6-490f-af94-e8e0e8cacbda | Email Address Redacted | Email |
| 69417cc2-375c-45cf-8f3b-642c61107aa7 | Email Address Redacted | Email |
| 6941866f-c149-43db-95c3-5a9c2f1fec38 | Email Address Redacted | Email |
| 69429b75-c8eb-46b3-9c16-3e7354b3aa32 | Email Address Redacted | Email |
| 6942b838-aa6e-48d9-b4c1-1f823454afae | Email Address Redacted | Email |
| 69436d10-f5fc-4b61-bf0f-fd88f84e57a3 | Email Address Redacted | Email |
| 69439060-6503-47b0-9211-ae65dbdaecd5 | Email Address Redacted | Email |
| 69441379-8185-4d5a-b617-eee3b32ccf62 | Email Address Redacted | Email |
| 69441dcf-9abd-4068-90c1-6215ed7720d3 | Email Address Redacted | Email |
| 694495c0-5072-4bfa-9018-03b16b4f708d | Email Address Redacted | Email |
| 6944a9a2-7218-4c8f-a2c3-72b6d382a305 | Email Address Redacted | Email |
| 6944ce12-7e34-4054-81de-89afe59a3003 | Email Address Redacted | Email |
| 694525d4-567e-4450-9301-d455cbab056e | Email Address Redacted | Email |
| 69459372-1d29-44d1-a14b-4068f1f46d15 | Email Address Redacted | Email |
| 6945d31a-aedd-4179-9496-027ebbe87889 | Email Address Redacted | Email |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | Email Address Redacted | Email |
| 69461759-8f51-4eea-a62a-489c77ab7c75 | Email Address Redacted | Email |
| 6946a9af-644b-4f0a-94c9-4c9d478ca95b | Email Address Redacted | Email |
| 6947013b-5524-4437-89b0-789f34139686 | Email Address Redacted | Email |
| 6947c950-497a-4b28-95a8-87974dc5798a | Email Address Redacted | Email |
| 69480abb-fe77-468c-9fa9-4388a24827c6 | Email Address Redacted | Email |
| 694832cd-b0a3-4ced-8666-ac1b98fc67e6 | Email Address Redacted | Email |
| 694853d-f918-4ff1-b745-880359061028 | Email Address Redacted | Email |
| 69485be7-1062-4f8c-a64c-3477d8b73429 | Email Address Redacted | Email |
| 69488087-7c84-4e5f-9852-3b28e8fdb7b5 | Email Address Redacted | Email |
| 69494a0c-db1b-466a-abad-7b75e45c6d7c | Email Address Redacted | Email |
| 694957dd-b8c5-4701-86b2-0d05690b9c1a | Email Address Redacted | Email |
| 694bcee9-57fd-4b13-a8eb-cd76d954682c | Email Address Redacted | Email |
| 694c2a5c-ab74-44c3-9d4a-b6740f8edb6e | Email Address Redacted | Email |
| 694cdedf-773d-482c-ab68-b7267ec4bfd8 | Email Address Redacted | Email |
| 694ced3d-79f4-4de8-b9be-e7d50779d9b1 | Email Address Redacted | Email |
| 694d2e53-e9e1-4216-8ceb-e38906baaf3b | Email Address Redacted | Email |
| 694d9d8c-f8b0-43f1-80bd-86a2656b2e38 | Email Address Redacted | Email |
| 694dc3ab-b226-4e19-92e4-a4ba365684a2 | Email Address Redacted | Email |
| 694d8b8-7ca6-4950-b19a-fed0387d0e6d | Email Address Redacted | Email |
| 694e049a-3e6c-4568-b926-07c30e371825 | Email Address Redacted | Email |
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | Email Address Redacted | Email |
| 694e57f9-fd47-47bd-9ad2-fa94d179dc56 | Email Address Redacted | Email |
| 694e7ed7-0b62-41f2-9acb-4e0bfa3e650c | Email Address Redacted | Email |
| 694f1f0f-f27a-4cd6-8f9a-a873d54ec736 | Email Address Redacted | Email |
| 694fa72c-fed3-4260-b92e-7a79217d9b71 | Email Address Redacted | Email |
| 694fb095-3804-4b73-ac48-8cdefd15f28a | Email Address Redacted | Email |
| 694fd645-98af-41bd-a5e4-292c24b7579c | Email Address Redacted | Email |
| 6950117d-e801-49b8-b3ca-613d613aec1b | Email Address Redacted | Email |
| 69515a95-1b5b-44d3-bf31-81643230b286 | Email Address Redacted | Email |
| 6951a590-d917-4642-9fc1-e511bd61f65b | Email Address Redacted | Email |
| 6951af7a-ee2e-4781-a47e-bafb8f9b2e3b | Email Address Redacted | Email |
| 695208eb-ef7d-46a1-9c31-86f020ee8449 | Email Address Redacted | Email |
| 69530f7b-2388-402d-9bc1-b98f05f3ac71 | Email Address Redacted | Email |
| 69543785-1181-4a6b-b041-ef4d0b56625c | Email Address Redacted | Email |
| 695511b7-cc35-4ad9-9604-45598cb58f72 | Email Address Redacted | Email |
| 695561e5-17a6-4834-9e8c-86493f987ac4 | Email Address Redacted | Email |
| 6956696f-1604-4ad6-b7d5-b1e2563f35e5 | Email Address Redacted | Email |
| 69570ba3-6fd6-45c8-a124-98c6b5cc8356 | Email Address Redacted | Email |
| 6957331d-82d7-4888-b4ff-5f7aaee46b59 | Email Address Redacted | Email |
| 69586a69-62c3-48b4-be8d-bf3a4b0b2d21 | Email Address Redacted | Email |
| 69599a98b-eac1-4536-8dae-e9af2817f130 | Email Address Redacted | Email |
| 6959c347-f684-4aa6-89e8-a302284bdd7b | Email Address Redacted | Email |
| 695a184c-13e4-46e3-9d70-33061383700 | Email Address Redacted | Email |
| 695a3809-390f-4afb-9c5c-1b58608c518b | Email Address Redacted | Email |
| 695a48c6-4c73-4c81-b631-ecc318d58005 | Email Address Redacted | Email |
| 695a4fc2-8f93-4413-a921-5b5aa12b12f3 | Email Address Redacted | Email |
| 695a4fc2-8f93-4413-a921-5b5aa12b12f3 | Email Address Redacted | Email |
| 695bd4f7-d463-45fd-96d0-a0cd704706b4 | Email Address Redacted | Email |
| 695c5a70-6fb8-478d-8a95-42c2f1b74635 | Email Address Redacted | Email |
| 695c9478-055e-4ca8-9910-d301bfe9f4aa | Email Address Redacted | Email |
| 695d691b-368e-4585-8100-f8fcff6977d6 | Email Address Redacted | Email |
| 695d88dc-8016-4520-a93c-40771de78b4d | Email Address Redacted | Email |
| 695db3a8-ece1-4c53-9862-296c0d2f6a80 | Email Address Redacted | Email |
| 695e0b36-d8f6-428f-bba3-697753a3e31b | Email Address Redacted | Email |
| 695e2c4f-d642-4b06-a6c8-bf8ae50f9212 | Email Address Redacted | Email |
| 695e76c6-3b33-409b-b813-522abcbb3f3c | Email Address Redacted | Email |
| 695ec79e-a3d1-4caa-94a5-fd6a3434904a | Email Address Redacted | Email |
| 695ee9bf-a711-41fe-bad5-b37e345f9681 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 695faecb-9b41-40fe-930e-fef9f44cda35 | Email Address Redacted | Email |
| 695fd3ec-d3ea-410f-9f35-457aac3d2176 | Email Address Redacted | Email |
| 695fec73-371f-4667-bb08-547dcd1f29e3 | Email Address Redacted | Email |
| 69604815-207e-4127-91fd-96ce46b1adb5 | Email Address Redacted | Email |
| 69615b89-bb7e-4102-8de4-8a31b2709fed | Email Address Redacted | Email |
| 6962285c-15c4-45e8-b67f-a24a0a16093d | Email Address Redacted | Email |
| 6962285c-15c4-45e8-b67f-a24a0a16093d | Email Address Redacted | Email |
| 69625aec-4555-415a-bec7-788965917618 | Email Address Redacted | Email |
| 6962e357-6a1c-46cc-8316-694bcbef944b | Email Address Redacted | Email |
| 6962f82f-3233-46e2-8ccd-3f5d72521418 | Email Address Redacted | Email |
| 69636a57-a53c-4e5d-a2ab-290806cff36a | Email Address Redacted | Email |
| 6964a714-83da-4991-9ab1-6002bfe1a05b | Email Address Redacted | Email |
| 69654e18-74f4-4921-ab83-ed54d297c4e6 | Email Address Redacted | Email |
| 69657e25-9ad7-4980-85d6-7cf3fa9df619 | Email Address Redacted | Email |
| 69663792-1d3e-4153-a863-789ad4ccf114 | Email Address Redacted | Email |
| 69665e28-0e9b-4b3d-a6c4-105766935255 | Email Address Redacted | Email |
| 69667808-34cd-4c98-ae88-a11b9957ab7e | Email Address Redacted | Email |
| 69671fb8-826b-451b-beab-ccb67b0b3686 | Email Address Redacted | Email |
| 69671bf2-68e2-4263-91ce-05fbd82720cd | Email Address Redacted | Email |
| 6967592b-0758-403c-ae14-ed7d25050eab | Email Address Redacted | Email |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | Email Address Redacted | Email |
| 696815fc-ab85-4ae3-af9a-477611c9f578 | Email Address Redacted | Email |
| 696873f6-1bc6-421f-a859-7737a7691e38 | Email Address Redacted | Email |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | Email Address Redacted | Email |
| 696914e8-f12a-4e64-b1b6-02759edc58ab | Email Address Redacted | Email |
| 69692a4a-a600-4a32-8645-f3fcf45bd51e | Email Address Redacted | Email |
| 69693d30-63bc-4c1e-93e8-4750263a68a3 | Email Address Redacted | Email |
| 6969cde4-a1fb-440d-ac80-418ce07bd095 | Email Address Redacted | Email |
| 6969d6af-ded4-455f-9daa-6d63e4e4bb3d | Email Address Redacted | Email |
| 696a180f-268a-4b34-9708-4b5a0cb68672 | Email Address Redacted | Email |
| 696a6320-1541-4a92-89f1-3d7038ff6730 | Email Address Redacted | Email |
| 696a67fd-5299-4727-a105-b8fce12cf01e | Email Address Redacted | Email |
| 696af02d-8c10-482f-97dc-2a8d812a7e76 | Email Address Redacted | Email |
| 696afecd-e02e-4cff-ac78-f784e7e53cb8 | Email Address Redacted | Email |
| 696b678e-0c2a-4ff1-adfb-adfaf36d2cab | Email Address Redacted | Email |
| 696b7279-3b3f-49ea-a386-f92185e9c969 | Email Address Redacted | Email |
| 696c4e2a-9583-480a-acc0-1350110dc818 | Email Address Redacted | Email |
| 696d3023-79b2-4c0e-93d2-53b21ba3294c | Email Address Redacted | Email |
| 696ecadc-de8d-4716-ba47-dafe700f062d | Email Address Redacted | Email |
| 696fc4b6-f861-46ec-9428-094dbb890da6 | Email Address Redacted | Email |
| 696fe227-af91-4ae7-93f7-094dcb9a842c | Email Address Redacted | Email |
| 696feef8-7bfc-4285-8344-eb3ee75387fe | Email Address Redacted | Email |
| 69702be1-14e9-4042-b965-736f8e5c1d775 | Email Address Redacted | Email |
| 69706a5ad-5f11-41c9-9850-f9578af59e03 | Email Address Redacted | Email |
| 69706a58-96fe-4a7a-8085-bb8f8d0918ff | Email Address Redacted | Email |
| 6970782d-02a2-43c9-a7f8-4362fd9e40f6 | Email Address Redacted | Email |
| 69712f9b-9bd7-4e85-9350-f38c8f8a3799 | Email Address Redacted | Email |
| 69713162-0628-49bf-aad8-077bca555340 | Email Address Redacted | Email |
| 69721879-00b2-4b3d-9a1c-49839af8c6c8 | Email Address Redacted | Email |
| 69722087-f911-41c9-95d8-0049765bc2b4 | Email Address Redacted | Email |
| 6972af7f-56f1-461c-9272-b55575001a7 | Email Address Redacted | Email |
| 6972c2ca-4dea-45f1-990e-f86f8086d144 | Email Address Redacted | Email |
| 6973e658-d9ce-4ac9-ac56-026ff28a4382 | Email Address Redacted | Email |
| 697584b7-aae7-414a-b0ea-998222d3394e | Email Address Redacted | Email |
| 6975a28a-c916-408d-b993-62d013d742dd | Email Address Redacted | Email |
| 6975dcd6-fb1c-4ae6-9134-50f53a5d7dd1 | Email Address Redacted | Email |
| 6976a57e-134f-40ec-ac7f-ae5df3f6b564 | Email Address Redacted | Email |
| 69772472-f88a-4fca-bca8-b76e1e5872d3 | Email Address Redacted | Email |
| 69777a8da-a205-44ec-a4fe-8810352570a0 | Email Address Redacted | Email |
| 69782754-3df7-4c2c-9425-5fbdb0815b2e | Email Address Redacted | Email |
| 69782bf1-bde8-49ed-8167-fa11af214b38 | Email Address Redacted | Email |
| 69785d10-7a9d-41a0-a2b1-49477eb10148 | Email Address Redacted | Email |
| 69792713-2cde-42fa-bdd3-f2606eca5ed6 | Email Address Redacted | Email |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | Email Address Redacted | Email |
| 697afedb-e95e-4eeb-bc3a-08e8b394835b | Email Address Redacted | Email |
| 697b0e4d-d520-4aa1-961c-f4662032b97c | Email Address Redacted | Email |
| 697b201c-ca39-45f2-9750-83b939d74d70 | Email Address Redacted | Email |
| 697b29af-fdc3-4fc8-9cc8-1be14b4f2809 | Email Address Redacted | Email |
| 697b8c18-67d7-4d60-9edf-9b8b305550af | Email Address Redacted | Email |
| 697bc1ca-8641-40e0-aa58-2ca27851bfec | Email Address Redacted | Email |
| 697bf3a6-afb9-4c11-bda1-0d99a9f991f6 | Email Address Redacted | Email |
| 697c4e56-2b19-4006-a612-1b40059480a2 | Email Address Redacted | Email |
| 697cdf34-e0c9-4c2d-a50b-35b0364242e4 | Email Address Redacted | Email |
| 697cf747-f234-46ae-9f57-88440bc822ea | Email Address Redacted | Email |
| 697cfc56-8e1f-4f12-9fd1-ffa5ab18fd50 | Email Address Redacted | Email |
| 697d0334-7529-4286-88cb-3f3c08146b08 | Email Address Redacted | Email |
| 697d07e1-0c71-4a34-b7d0-467daa34cc80 | Email Address Redacted | Email |
| 697d4877-b183-455d-8250-d80be6b73bf2 | Email Address Redacted | Email |
| 697dd93b-8958-429a-b2fb-ab6aef19f887 | Email Address Redacted | Email |
| 697e6a9b-af12-4b00-994a-cee242f070fa | Email Address Redacted | Email |
| 697e714d-1b28-4065-827c-f37a186e5800 | Email Address Redacted | Email |
| 697fa1a97-051c-4155-8093-35c88057004c | Email Address Redacted | Email |
| 697f6d3c-1537-4a59-8ce9-55901ca12efe | Email Address Redacted | Email |
| 6980804b-32e4-47ff-8827-79c35773d189 | Email Address Redacted | Email |
| 69813563-c43f-43df-bd7e-04c19630f61 | Email Address Redacted | Email |
| 698136f1-d51e-48ef-8277-02429eee01b6 | Email Address Redacted | Email |
| 69814adc-5373-4691-8009-64e411fc8b9f | Email Address Redacted | Email |
| 6981a322-08b5-4700-8b0c-8efbfd19acfa | Email Address Redacted | Email |
| 6982535b-df69-45a4-8a80-c926a6c42c9e | Email Address Redacted | Email |
| 69833467-c6b7-4972-b8dc-935e51c6d7e9 | Email Address Redacted | Email |
| 6983ef32-047b-4861-bebe-0820224787e6 | Email Address Redacted | Email |
| 6984498f-6b48-4add-b9fa-98dc51be62bb | Email Address Redacted | Email |
| 698493ff-ef47-4367-b3c6-ee29bc7a8a3d | Email Address Redacted | Email |
| 6984e17a-93c8-4c36-9508-970441b87e12 | Email Address Redacted | Email |
| 698533e3-fc96-48d7-a558-2fb38e656644 | Email Address Redacted | Email |
| 69860e68-8619-4cc3-845f-4225282be0bf | Email Address Redacted | Email |
| 69861ad0-d4fe-4469-9959-a7af5f080b09 | Email Address Redacted | Email |
| 6986b830-7c1d-408c-bf7d-ff5565f4c1dd | Email Address Redacted | Email |
| 6986c81c-9f49-40ad-8769-0ed103f99913 | Email Address Redacted | Email |
| 6987c099-6b5f-4097-ab64-abf028b3b677 | Email Address Redacted | Email |
| 698835ee-c62e-471f-9adf-684b6a3cc7fb | Email Address Redacted | Email |
| 69885acf-90ed-4fb5-8611-09e60729ea7d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 698890c0-5064-4a08-ad0e-cd321b5a0170 | Email Address Redacted | Email |
| 6988a770-4461-41cf-9030-224b23fcc471 | Email Address Redacted | Email |
| 6988b537-b549-45e9-a2f9-450f963e3a10 | Email Address Redacted | Email |
| 69892101-155a-408d-a830-c6055931e8c | Email Address Redacted | Email |
| 6989d4bc-a3b2-40d8-a6f5-1747d079abd1 | Email Address Redacted | Email |
| 6989f004-a5db-4958-83d9-0a236f640175 | Email Address Redacted | Email |
| 698a04dd-e557-4a68-ba3f-3ee494bbee09 | Email Address Redacted | Email |
| 698a505c-be01-4408-9394-ebc7e4b12ce4 | Email Address Redacted | Email |
| 698a603e-d0e3-4d5b-90e2-bafbad43a864 | Email Address Redacted | Email |
| 698a72c8-2fea-4f06-b365-31bcdcd4c8b6 | Email Address Redacted | Email |
| 698a89b7-14a3-4c36-9cec-16b95feda2a9 | Email Address Redacted | Email |
| 698ab877-c1eb-49af-afd7-8fc893e6d4f1 | Email Address Redacted | Email |
| 698bf661-a12f-4190-8d7e-d3de7ac75610 | Email Address Redacted | Email |
| 698db117-73cc-4abe-8fe6-08f2dc382ad5 | Email Address Redacted | Email |
| 698dd83e-1ace-477c-bcee-49e317778989 | Email Address Redacted | Email |
| 698f6f5b-8de2-4001-df70-99db97e85678 | Email Address Redacted | Email |
| 698f496-bf31-446c-9ed5-d6c4831bdbda | Email Address Redacted | Email |
| 69904aa5-15a6-4963-be8c-b3e874d23c7f | Email Address Redacted | Email |
| 6991071f-2c01-4746-beb7-c83d6487b813 | Email Address Redacted | Email |
| 69912c15-a318-4e7e-b8ad-67dfaecf5854 | Email Address Redacted | Email |
| 69915eeb-1081-4957-a341-04a43554104e | Email Address Redacted | Email |
| 699196c8-2f13-4644-b77d-a7b0bdc6a984 | Email Address Redacted | Email |
| 69920ac9-a443-451c-b39c-ee3b057f4b0c | Email Address Redacted | Email |
| 69927b19-5e99-4619-a90d-50a97798b8f0 | Email Address Redacted | Email |
| 69928 1b3-bf60-43df-a0cf-267edb000d4b | Email Address Redacted | Email |
| 6992b0ce-3efa-4a11-a280-0859aa45f7a4 | Email Address Redacted | Email |
| 6992f431-8e83-4369-aea9-1dbbb13f44ccf | Email Address Redacted | Email |
| 69936771-b248-467c-a017-a65d41b32926 | Email Address Redacted | Email |
| 69936dbe-eb0c-48ae-ac60-9992ced28139 | Email Address Redacted | Email |
| 6993cfc0-b082-4d0e-b427-b934424652d2 | Email Address Redacted | Email |
| 69948545-3180-4327-83c9-83eae31686e6 | Email Address Redacted | Email |
| 6995402b-fccc-49e2-87c5-6f693f120ae4 | Email Address Redacted | Email |
| 9955588b-48d6-4d4a-8fea-8aaeca79ed9e | Email Address Redacted | Email |
| 6995e1ab-2154-42f5-aead-30fba301e13d | Email Address Redacted | Email |
| 69963b55-72fe-4bd1-a1f9-3394282a280c | Email Address Redacted | Email |
| 69967a33-9645-4cc1-bc16-56158e1574b1 | Email Address Redacted | Email |
| 69969ce1-ffd9-4391-910a-480ff0227e13 | Email Address Redacted | Email |
| 6996d1ce-100c-4537-6b05-340bd60ee92d | Email Address Redacted | Email |
| 6997009d-d763-4107-8eaf-f7717c08cc41 | Email Address Redacted | Email |
| 69973492-3145-4cd3-9e7a-0c6295873dc7 | Email Address Redacted | Email |
| 6997d877-72f7-48c6-9cf0-95133290813b | Email Address Redacted | Email |
| 6997fead-735f-49b9-8efe-705216798e97 | Email Address Redacted | Email |
| 69980bdb-d48c-4b04-808d-1928b6764303 | Email Address Redacted | Email |
| 69980d3c-2415-44c6-b49d-4ace43ea01c5 | Email Address Redacted | Email |
| 69991bb6-158e-48ee-aa20-3f4b8d12b3df | Email Address Redacted | Email |
| 69991d24-235a-4105-a875-e6de6a937d0e | Email Address Redacted | Email |
| 69997c2c-c31f-4c6d-bf2e-517b829dc3e8 | Email Address Redacted | Email |
| 69998fc8-c8fc-44e3-985d-9987efda9457 | Email Address Redacted | Email |
| 6999cf8b-252b-4266-bff2-ef2656066066 | Email Address Redacted | Email |
| 699a8dac-f6f2-43a7-834a-944cdf625375 | Email Address Redacted | Email |
| 699acc74-fc33-416f-8fdc-14ec0b2bf59f | Email Address Redacted | Email |
| 699b03c5-1340-45f3-a647-25753b4c36bc | Email Address Redacted | Email |
| 699b118a-2e94-4f43-b4e2-0ca35d84849b | Email Address Redacted | Email |
| 699b6c37-35cf-422a-a1d1-e57ef7fac871 | Email Address Redacted | Email |
| 699b967a-c1db-4e92-aa70-3796b6d4f119 | Email Address Redacted | Email |
| 699bf696-139a-4ee7-9bf8-6f83d83baf7c | Email Address Redacted | Email |
| 699cec9f-54fa-42b2-866c-89bbdb7be636 | Email Address Redacted | Email |
| 699d21d4-c1c8-4efc-b398-9e86157156de | Email Address Redacted | Email |
| 699d0fa-853e-4213-acd1-3015a3a81d04 | Email Address Redacted | Email |
| 699dc31e-077f-4aa2-add1-4d073715fac9 | Email Address Redacted | Email |
| 699dc831-aeec-4e22-9e24-7fd7388382c8 | Email Address Redacted | Email |
| 699dd627-2f0b-46db-831b-ecb744c8c0fe | Email Address Redacted | Email |
| 699e4e11-e562-4f45-b795-f4c9dc67f5e1 | Email Address Redacted | Email |
| 699f0b3d-9177-46e6-98f0-d8012611a03b | Email Address Redacted | Email |
| 699fe0dd-b7bf-4a29-823f-2808ee5a120d | Email Address Redacted | Email |
| 69a0a76d-804d-4260-b162-18eb29b005e1 | Email Address Redacted | Email |
| 69a0b4fe-3864-4f39-9c40-4b5a01a18fbb | Email Address Redacted | Email |
| 69a24c35-9182-4edf-81ef-ea67c6912b9b | Email Address Redacted | Email |
| 69a27271-05d6-4a2d-8766-931f1d4f1b04 | Email Address Redacted | Email |
| 69a2f61f-3054-4547-b4de-19a5f5763861 | Email Address Redacted | Email |
| 69a3167e-30f0-4573-984a-ba197805011d | Email Address Redacted | Email |
| 69a355cd-ea08-4308-b4d6-1a92a690ee79 | Email Address Redacted | Email |
| 69a384d8-83e9-4f59-aa0f-dc144490083f | Email Address Redacted | Email |
| 69a3dcbe-7ead-4985-9905-c6897a45c3dc | Email Address Redacted | Email |
| 69a4118f-4281-4358-b7d3-b1785faa7895 | Email Address Redacted | Email |
| 69a45239-f7dd-4e94-9d0b-03c78a7edb19 | Email Address Redacted | Email |
| 69a490c5-5a3a-461f-a317-b980e36b6167 | Email Address Redacted | Email |
| 69a492d5-a3f9-4089-a4a5-b73ba58d198e | Email Address Redacted | Email |
| 69a52aed-5acc-4a88-872f-b3b04fd63bd6 | Email Address Redacted | Email |
| 69a563e4-96a9-4518-bb9d-db94c100d5da | Email Address Redacted | Email |
| 69a56429-39ca-4015-b970-7f887d1da171 | Email Address Redacted | Email |
| 69a57369-1fa8-4fc6-9ad5-6ec967d485c0 | Email Address Redacted | Email |
| 69a60554-6782-4545-a8ae-e9b51989f1ad | Email Address Redacted | Email |
| 69a66bce-1ced-458d-bcfa-40ab668c0a72 | Email Address Redacted | Email |
| 69a6de62-bad7-48c7-9fd1-f212cbc7876d | Email Address Redacted | Email |
| 69a735b2-2009-4d32-8d1f-9df33585cb8c | Email Address Redacted | Email |
| 69a7b4ee-d70f-469d-89d4-7ca52b05a519 | Email Address Redacted | Email |
| 69a8548d-046b-4dc1-a34f-ad85778e3fb2 | Email Address Redacted | Email |
| 69a8eb01-c908-481c-bf42-1cf5eabc4294 | Email Address Redacted | Email |
| 69a921bc-fe6c-4a85-a468-2f0b2dd1df01 | Email Address Redacted | Email |
| 69aa67d8-22b0-4a9a-8dfb-e8136e7fa8bc | Email Address Redacted | Email |
| 69ab1f8c-0f85-4554-8c42-6b33bc0240d3 | Email Address Redacted | Email |
| 69ab6d16-a822-440c-b6bb-ffedceb19f31 | Email Address Redacted | Email |
| 69ac8147-dab2-43a2-92e2-68ee5e5915c4 | Email Address Redacted | Email |
| 69acda22-298b-4e75-900a-7884b7e85ffc | Email Address Redacted | Email |
| 69ada765-e249-479d-a1cf-5fb3e0fbf23f | Email Address Redacted | Email |
| 69adba76-1fd2-49d3-a469-eb80c6e2ef6e | Email Address Redacted | Email |
| 69adc96c-bbca-4c09-92a0-41e502bd8adf | Email Address Redacted | Email |
| 69ae26e9-a150-43ca-a3f2-91cd220f13d4 | Email Address Redacted | Email |
| 69af7144-84e9-4661-a678-66257d138123 | Email Address Redacted | Email |
| 69afb617-fb1f-4f7c-adb0-a820b0113e0d | Email Address Redacted | Email |
| 69b0e97c-5d0e-4534-bda5-db9bb98fbb1c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 69b0ea33-1757-4e5f-8e14-bea8c5d30371 | Email Address Redacted | Email |
| 69b1aeb4-5b4b-4dcb-9196-d7a37685182e | Email Address Redacted | Email |
| 69b2a2ed-8b0e-403f-9394-164288a62923 | Email Address Redacted | Email |
| 69b2e61f-6e0b-438b-92a5-7a1c5df089ae | Email Address Redacted | Email |
| 69b35e71-2a8a-46a8-b9ce-8efc0e825a25 | Email Address Redacted | Email |
| 69b3c221-c835-4037-9f62-b71a795aec69 | Email Address Redacted | Email |
| 69b503b3-fb49-4df1-829e-74ff7e3dd673 | Email Address Redacted | Email |
| 69b5100d-bd80-4eb1-9cb2-e81d56481598 | Email Address Redacted | Email |
| 69b536ec-bc0f-4b86-bf84-c46c53b846c6 | Email Address Redacted | Email |
| 69b5739d-b622-4f24-968f-ec147787eae7 | Email Address Redacted | Email |
| 69b5bffa-883e-414c-870b-7e57dad48f7a | Email Address Redacted | Email |
| 69b6815d-2506-459f-b41c-3547dd9d23bb | Email Address Redacted | Email |
| 69b708ff-51f9-443a-9078-7aa4c9ebcc76 | Email Address Redacted | Email |
| 69b733fb-2adb-41b3-8a06-a67acac3ef6f | Email Address Redacted | Email |
| 69b73f21-2981-4acd-a9d4-4e203a0bac4b | Email Address Redacted | Email |
| 69b78529-b312-46dc-84fc-f63e8c9eeea0 | Email Address Redacted | Email |
| 69b7afa1-89be-48c7-84c7-d4d414e8cb35 | Email Address Redacted | Email |
| 69b7b3e8-a9f4-48e5-873c-ab7f9b62d8af | Email Address Redacted | Email |
| 69b7fa78-c642-424a-af65-33b10abf7eb0 | Email Address Redacted | Email |
| 69b89180-b1c9-492c-aa79-4bb1a25078f4 | Email Address Redacted | Email |
| 69b98278-ab94-4a94-b641-7fa8add96236 | Email Address Redacted | Email |
| 69ba02dc-17c6-4e9f-9933-5d043370e0d2 | Email Address Redacted | Email |
| 69bade7a-56aa-4ef3-acbb-50d6dc2322de | Email Address Redacted | Email |
| 69bb83ea-c4ec-43e8-ac9a-18b0c1610ab8 | Email Address Redacted | Email |
| 69bc531e-69cb-46e9-933c-eb475742fe76 | Email Address Redacted | Email |
| 69bc5ade-8c0c-43b5-be64-eb28d6aa4793 | Email Address Redacted | Email |
| 69bd3ebf-2c29-412b-8f16-ae4eed563475 | Email Address Redacted | Email |
| 69bd5fae-4ce2-4d40-b29f-97bb8f56be0f | Email Address Redacted | Email |
| 69bdafaa-cda2-48e4-a2b2-62ae7d67dcc3 | Email Address Redacted | Email |
| 69bdcfd8-8062-4200-a41a-fc25d611b3dd | Email Address Redacted | Email |
| 69bdea4b-f1fe-473c-a30f-6a50fe7711ab | Email Address Redacted | Email |
| 69be02fa-4b7d-407b-bba5-1eaad347df03 | Email Address Redacted | Email |
| 69bed996-1006-47b4-a742-43858502030a | Email Address Redacted | Email |
| 69c05387-4278-4ffa-a76c-172aadae57a2 | Email Address Redacted | Email |
| 69c08662-02b6-4698-a6c5-32b24099be0a | Email Address Redacted | Email |
| 69c192f8-aa5b-456f-9d3f-3bcd48c622a8 | Email Address Redacted | Email |
| 69c1c1a6-5870-49f5-a447-a0eee0f5186d | Email Address Redacted | Email |
| 69c20238-48b6-4907-9dbe-72976281ff71 | Email Address Redacted | Email |
| 69c21d77-c3b6-4584-9aa8-4e5e4daa69f6 | Email Address Redacted | Email |
| 69c2294a-688a-4a49-b412-0d3a9bd74dfd | Email Address Redacted | Email |
| 69c427ab-c9b5-4f7a-ab07-cc45ea339e60 | Email Address Redacted | Email |
| 69c54216-c61e-4a1b-82a2-b28d7f37b7cb | Email Address Redacted | Email |
| 69c58f15-3ee0-4680-a9c2-a35f8b3bfb34 | Email Address Redacted | Email |
| 69c6987b-0fb5-4154-ba1f-91dc2e467b0b | Email Address Redacted | Email |
| 69c74330-9053-48df-8b19-96ab8f725e64 | Email Address Redacted | Email |
| 69c81264-30a7-4850-a889-ae5955bfba53 | Email Address Redacted | Email |
| 69c836cd-82bd-4997-bc6d-8ef9989510ba | Email Address Redacted | Email |
| 69c87fdf-44de-4f55-bb5f-ed801aa21229 | Email Address Redacted | Email |
| 69c80ad-1990-4f53-bc99-bc1d84ec3eb4 | Email Address Redacted | Email |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | Email Address Redacted | Email |
| 69c99a78-68d0-4253-bf2b-841b9a203d8e | Email Address Redacted | Email |
| 69cb687b-85ae-491c-806e-17c11c7e78d5 | Email Address Redacted | Email |
| 69cb8642-d882-48f3-9c04-dbeebe976741 | Email Address Redacted | Email |
| 69cc2999-aebf-433b-903f-51d499658cde | Email Address Redacted | Email |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | Email Address Redacted | Email |
| 69cc74be-4496-40e1-8841-cff2aaf3d688 | Email Address Redacted | Email |
| 69cc8b9e-79f6-46fd-a37f-606d8e48e819 | Email Address Redacted | Email |
| 69ccdb08-a044-406c-a103-55a9306bf710 | Email Address Redacted | Email |
| 69ccf4f9-a75d-47a0-b048-5575910bbb73 | Email Address Redacted | Email |
| 69cdb313-590e-4419-8fe3-fb3bcbea8f00 | Email Address Redacted | Email |
| 69ce23ae-f1d2-4f67-99db-c015b3fb58bb | Email Address Redacted | Email |
| 69ce65fd-0e88-45d6-86c1-1497b0f4e0e9 | Email Address Redacted | Email |
| 69cee132-09c2-45ec-8ee8-a35cdf12aec2 | Email Address Redacted | Email |
| 69cf879b-d91a-46df-8672-e880dd097599 | Email Address Redacted | Email |
| 69cfde83-f4db-4e60-9a5d-dd3182268df3 | Email Address Redacted | Email |
| 69d06eef-a694-4085-ad90-d47c5283b2ad | Email Address Redacted | Email |
| 69d0c0fd-6320-4f14-bb28-27ca2cfdadbe | Email Address Redacted | Email |
| 69d0e15f-6d64-4e13-954b-c9c47264bb14 | Email Address Redacted | Email |
| 69d10014-7d98-4df9-9a72-fa525ca72a34 | Email Address Redacted | Email |
| 69d2aa5a-1e00-45b6-a49b-c368112562b4 | Email Address Redacted | Email |
| 69d38157-bd87-4303-ab8e-4c1434a026ed | Email Address Redacted | Email |
| 69d3bfff-4705-4b9a-a378-75e28aca7afe | Email Address Redacted | Email |
| 69d4266f-fbe8-4673-bc3a-db5b135cc052 | Email Address Redacted | Email |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | Email Address Redacted | Email |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | Email Address Redacted | Email |
| 69d4fa80-570a-4ee3-9a97-02def3cbc860 | Email Address Redacted | Email |
| 69d55c83-db43-4545-a275-4fa33eb4a642 | Email Address Redacted | Email |
| 69d5c23b-6766-416a-9fdf-77c66804e900 | Email Address Redacted | Email |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | Email Address Redacted | Email |
| 69d60b0b-10ad-4cf3-b723-ccdc7a30f9b9 | Email Address Redacted | Email |
| 69d60d89-a76c-4ab3-9342-ad85a03ca4b5 | Email Address Redacted | Email |
| 69d6834a-80f7-4316-896a-5de1f3743f02 | Email Address Redacted | Email |
| 69d6a56e-2f19-4bad-a533-d1ea246ebc07 | Email Address Redacted | Email |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | Email Address Redacted | Email |
| 69d70ad2-61ba-483c-beec-cac1eecac42d | Email Address Redacted | Email |
| 69d7464f-5308-4af6-9876-b0ce3aa4a7e7 | Email Address Redacted | Email |
| 69d80e9e-dbcc-4f6a-a28f-2927790b904e | Email Address Redacted | Email |
| 69d8cb9c-f880-46a1-b527-d0531f1687e6 | Email Address Redacted | Email |
| 69d8e2c4-27a1-4e7b-9b6b-8728090ab9cf | Email Address Redacted | Email |
| 69d9911f-7745-48e0-ab8e-91958b0440ec | Email Address Redacted | Email |
| 69d9db2d-2134-49d5-a6b0-a52ee23a2382 | Email Address Redacted | Email |
| 69da475b-b850-49cc-bdf7-a1cd4c75ad37 | Email Address Redacted | Email |
| 69da5433-d44f-4324-b461-6535fdce77e4 | Email Address Redacted | Email |
| 69da760f-73a8-477a-ba06-a957cabe081b | Email Address Redacted | Email |
| 69dad697-6d51-465d-8dbd-245cfce1cfc7 | Email Address Redacted | Email |
| 69db4d6e-4436-4861-b2f6-67305219bdc2 | Email Address Redacted | Email |
| 69dc0d4d-237d-466a-bb08-843f75656f9 | Email Address Redacted | Email |
| 69dc6155-e06c-4357-80bf-b2d9c1b793fb | Email Address Redacted | Email |
| 69dcc887-f8b1-4107-921c-2cfbe0cf73dd | Email Address Redacted | Email |
| 69dd75ea-0c51-4961-8950-4dfdf7532131 | Email Address Redacted | Email |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | Email Address Redacted | Email |
| 69ddb45c-edb0-4be4-b100-ef8446127d1b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 69de4b51-9f88-429a-a75b-3c1b1b7648b4 | Email Address Redacted | Email |
| 69de9c7a-9da9-4d73-bd18-8f96a2c621f7 | Email Address Redacted | Email |
| 69ded0e7-4411-494f-bd23-f95e45ebae07 | Email Address Redacted | Email |
| 69df6eb3-9d4b-4190-8039-6ae3e90421b4 | Email Address Redacted | Email |
| 69e00be3-3f1c-4668-ad77-4ba87f26f5d3 | Email Address Redacted | Email |
| 69e03b01-1bcb-444f-9df2-c0bfbc1d99ab | Email Address Redacted | Email |
| 69e09970-50a0-4959-92d7-ce660fd23c92 | Email Address Redacted | Email |
| 69e0e7ee-31b7-41c8-9de1-4b04c352dde2 | Email Address Redacted | Email |
| 69e10db4-b0f8-4dc3-844d-eeacf394d8e7 | Email Address Redacted | Email |
| 69e263eb-971a-49ad-824b-e309d9885d04 | Email Address Redacted | Email |
| 69e28874-2407-420c-8a56-4a147eb58583 | Email Address Redacted | Email |
| 69e2b0f9-420d-4ba9-8017-32ffd7d3e3b0 | Email Address Redacted | Email |
| 69e2c7e9-379b-4abe-80ba-85319482e086 | Email Address Redacted | Email |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | Email Address Redacted | Email |
| 69e335ce-5124-4f0b-a196-2a55d46ab129 | Email Address Redacted | Email |
| 69e33b21-1443-4bf3-ab59-2e2a6495ecc4 | Email Address Redacted | Email |
| 69e3822b-d301-404a-84de-c9f07c603a5c | Email Address Redacted | Email |
| 69e4062f-1f9b-4370-a0e8-515869efbac5 | Email Address Redacted | Email |
| 69e5ab1a-a820-4271-9d83-2e3f6bd864d2 | Email Address Redacted | Email |
| 69e6bf32-f7d3-4336-be56-f4035ada132d | Email Address Redacted | Email |
| 69e79f84-2c9b-47fd-9115-f1a388acdaa8 | Email Address Redacted | Email |
| 69e7a21e-4236-45a0-b665-d8fd4e046c3a | Email Address Redacted | Email |
| 69e7bd1b-5f4b-4ec3-9c05-5c93f749e7da | Email Address Redacted | Email |
| 69e7cd16-0b29-4df2-a1fd-5111ce5d77ca | Email Address Redacted | Email |
| 69e8529a-bb61-4f23-b330-a5c51b43b685 | Email Address Redacted | Email |
| 69e8f914-659b-4094-b5f6-083338882fcd | Email Address Redacted | Email |
| 69e9096d-6041-44cc-b7b1-6d33366c7d3a4 | Email Address Redacted | Email |
| 69e9119c-6053-4ea5-876d-1f2204530874 | Email Address Redacted | Email |
| 69e966c1-6a6a-4f18-b719-9930fedb4cfe | Email Address Redacted | Email |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | Email Address Redacted | Email |
| 69ed0620-d13f-4121-952f-db472810f0f25 | Email Address Redacted | Email |
| 69ed63d5-fe53-4f1d-9993-6764bd67ab3b | Email Address Redacted | Email |
| 69eeaed0-fad8-435f-9c44-73a4e55b0ef1 | Email Address Redacted | Email |
| 69efb109-fec2-43e6-80c1-998031a8cb4d | Email Address Redacted | Email |
| 69f14b57-de6b-48f4-853e-a3944589bdfd | Email Address Redacted | Email |
| 69f2b569-0985-4cc3-9d32-ce37fbf21faa | Email Address Redacted | Email |
| 69f31b3e-0495-499c-a8ea-285eeb446ba1 | Email Address Redacted | Email |
| 69f36adb-c90a-4486-a347-6c9eb39657e2 | Email Address Redacted | Email |
| 69f40f84-f031-480d-938b-79c32d9f9be8 | Email Address Redacted | Email |
| 69f4ea73-b0dd-48c6-a313-fe9cf45c44ef | Email Address Redacted | Email |
| 69f5c229-ac8e-4221-9df4-d11295132d6b | Email Address Redacted | Email |
| 69f6276c-6cba-42f9-a61f-a7f66e89a73b | Email Address Redacted | Email |
| 69f62bf8-b8b5-4459-8530-834bc7ad7865 | Email Address Redacted | Email |
| 69f63c2a-a38a-4059-a36a-5d978f19fb05 | Email Address Redacted | Email |
| 69f659eb-198f-4e8a-98c8-70e3f6f5ebc9 | Email Address Redacted | Email |
| 69f660b5-9050-4f23-96ab-cf822a90b802 | Email Address Redacted | Email |
| 69f7372b-91fe-449c-9eea-707f3efc020b | Email Address Redacted | Email |
| 69f80d93-fa71-4215-8da4-c1cc2a3adc1b | Email Address Redacted | Email |
| 69f80d93-fa71-4215-8da4-c1cc2a3adc1b | Email Address Redacted | Email |
| 69f852ec-e361-4a43-8d5a-d4787ecec296 | Email Address Redacted | Email |
| 69f910bc-5169-45ce-b143-3fa91a981cea | Email Address Redacted | Email |
| 69f94adc-28e3-48a8-9f5b-b31c36d12e7a | Email Address Redacted | Email |
| 69f98da6-a029-4a0f-b6d9-46a326d09472 | Email Address Redacted | Email |
| 69f9b461-4bdd-4b64-974b-a86c7d27788b | Email Address Redacted | Email |
| 69fa0787-2571-4887-bae2-719fb32ba8e2 | Email Address Redacted | Email |
| 69fa256e-6002-4c11-8a2c-06ad7b0d7848 | Email Address Redacted | Email |
| 69fa997a-19ef-416b-8c5d-9a0e2eee8696 | Email Address Redacted | Email |
| 69fb2638-3995-4bc7-86ca-0fc24f74d67f | Email Address Redacted | Email |
| 69fcd4cd-3259-4788-865b-9c645435d91d | Email Address Redacted | Email |
| 69fcda33-043c-465f-8e98-cebef2089407 | Email Address Redacted | Email |
| 69fe59f1-21bf-4f0e-bbe9-6037af28f2f5 | Email Address Redacted | Email |
| 69fe83db-206d-4759-8321-84c5a3e7dc3e | Email Address Redacted | Email |
| 69ffc7a2-ddce-4b8b-8781-220c126a1bd7 | Email Address Redacted | Email |
| 6a015d14-484c-4cb4-bd27-601ab09d29a0 | Email Address Redacted | Email |
| 6a01bcfa-4cbd-4dfb-b0e5-0fe9729a685a | Email Address Redacted | Email |
| 6a0318fb-56a7-4262-96dc-44ce0641798c | Email Address Redacted | Email |
| 6a0348b3-f917-4783-8c96-e126e93e9c9b | Email Address Redacted | Email |
| 6a040b15-fd9e-476b-9e10-4b45682859f9 | Email Address Redacted | Email |
| 6a04d43d-e538-4c6f-9717-34bd952ba855 | Email Address Redacted | Email |
| 6a066e57-d07f-4961-b9fd-6f8188479c79 | Email Address Redacted | Email |
| 6a06fa86-44f9-4daa-bc17-14937663be89 | Email Address Redacted | Email |
| 6a074d56-7b79-486e-ad21-ee4b52aebf22 | Email Address Redacted | Email |
| 6a089ade-452d-4128-a524-ff352290322a | Email Address Redacted | Email |
| 6a095c05-ee7b-4df3-94da-d2acdd880f74 | Email Address Redacted | Email |
| 6a097614-4b81-4ffd-9157-2452ec0f26c7 | Email Address Redacted | Email |
| 6a0bd015-3ff2-4ba2-bb1c-cd7818f4871d | Email Address Redacted | Email |
| 6a0c0dcc-06eb-438a-9daa-39b5ff690acf | Email Address Redacted | Email |
| 6a0c16e1-c364-4fae-8212-6ae18cd47800 | Email Address Redacted | Email |
| 6a0c7281-1b1a-40bc-88a6-4fc6afc44390 | Email Address Redacted | Email |
| 6a0d4d29-03f0-42d6-a295-edfa1e35dfff | Email Address Redacted | Email |
| 6a0d8ec3-1758-4267-a486-f03b59136be1 | Email Address Redacted | Email |
| 6a0dcebd-7846-4865-9203-084aedb8a9c9 | Email Address Redacted | Email |
| 6a0f61e4-4537-497b-9d89-dd1f1db43eae | Email Address Redacted | Email |
| 6a10d66f-d876-4608-9143-7e38d3792fe0 | Email Address Redacted | Email |
| 6a110b17-8770-424c-a069-0fa5a8d10eff | Email Address Redacted | Email |
| 6a11ad80-d9da-44d2-afda-6daab14811e9 | Email Address Redacted | Email |
| 6a11b26d-bd2a-423d-b76b-213919fb2bbd | Email Address Redacted | Email |
| 6a122110-bf8d-4a0c-aee7-c0ce573b063c | Email Address Redacted | Email |
| 6a124bcf-d18f-4ba1-b822-2b14bfeec3bc | Email Address Redacted | Email |
| 6a12a2a7-626c-4414-b18b-c0588943597c | Email Address Redacted | Email |
| 6a13dad8-a74c-45ca-bb17-f417ce697c4f | Email Address Redacted | Email |
| 6a144eb4-f564-48a4-93a8-062a9908a3a6 | Email Address Redacted | Email |
| 6a1479fe-1933-4914-9571-5eba2726feaa | Email Address Redacted | Email |
| 6a1594dd-6f65-4f92-bf5d-84fb9683f62a | Email Address Redacted | Email |
| 6a15c93f-62cd-473a-a72f-76f5bb38390f | Email Address Redacted | Email |
| 6a163c3d-ab66-4d8b-bf78-1fb2f90d8859 | Email Address Redacted | Email |
| 6a164dc2-dfec-440f-94ea-91285fb138f7 | Email Address Redacted | Email |
| 6a16cf26-3768-4ea7-be09-f0532cb0b161 | Email Address Redacted | Email |
| 6a17be9b-1a44-4717-84f1-f758816db6ef | Email Address Redacted | Email |
| 6a17c26c-2062-4199-8530-f227d692f355 | Email Address Redacted | Email |
| 6a17eb14-4ad2-4050-b743-c19a6e33c4b9 | Email Address Redacted | Email |
| 6a1806e8-9cf1-4d37-bb51-980890f35a3c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 6a180bbf-24c1-4eb2-856e-f43b98559978 | Email Address Redacted | Email |
| 6a1846ca-442e-4da3-8390-9275c3572c86 | Email Address Redacted | Email |
| 6a1854fa-d07c-497a-8d9c-91711383bd03 | Email Address Redacted | Email |
| 6a189308-028f-4efe-95d0-12510b7cb7eb | Email Address Redacted | Email |
| 6a189976-9b9f-40bf-a1b3-05b84fef9698 | Email Address Redacted | Email |
| 6a19fb4e-04fe-4375-82ac-01b2b2bc2c88 | Email Address Redacted | Email |
| 6a1ac439-f437-44e9-8ef8-949cf892598d | Email Address Redacted | Email |
| 6a1b1001-de9b-4618-95b1-25127613f1b9 | Email Address Redacted | Email |
| 6a1b8ff6-1779-4c09-9fdd-a5edff6280a1 | Email Address Redacted | Email |
| 6a1bfa42-943d-416f-97dd-df50f23dacfb | Email Address Redacted | Email |
| 6a1c5bb4-dd8a-4009-b5fb-d1613c2e8404 | Email Address Redacted | Email |
| 6a1c63c5-3d0a-4095-ba2e-31ad54740b8c | Email Address Redacted | Email |
| 6a1caa8b-f0ce-4214-b51c-fb7c72e74dba | Email Address Redacted | Email |
| 6a1cff22-6b9b-4158-968a-deaa9f251a36 | Email Address Redacted | Email |
| 6a1d6502-dee6-4b37-b7cd-e682099b67ae | Email Address Redacted | Email |
| 6a1e3ec2-9f43-488d-ab5e-d970709ee090 | Email Address Redacted | Email |
| 6a1ea6b2-d0ee-41e4-83bd-68853a7bb06f | Email Address Redacted | Email |
| 6a1f4e04-6ca9-4d85-8562-52bcdb41050e | Email Address Redacted | Email |
| 6a1f7a05-856d-49cd-bd3f-7dbdc0890987 | Email Address Redacted | Email |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | Email Address Redacted | Email |
| 6a203229-3fa1-460d-aee9-50f977ed86b8 | Email Address Redacted | Email |
| 6a205592-7f4b-455f-9cd3-167e2d77a29a | Email Address Redacted | Email |
| 6a20a864-61ca-4965-96ed-19b3c4fe0525 | Email Address Redacted | Email |
| 6a20d8f5-6057-49d7-bf5d-97a2000807c3 | Email Address Redacted | Email |
| 6a211720-2c28-4a29-8d05-c28202e61f0d | Email Address Redacted | Email |
| 6a211c14-d9a4-40ee-a1ac-aff9dd92ea4a | Email Address Redacted | Email |
| 6a216870-2c13-4966-9ccb-eee96fa47132 | Email Address Redacted | Email |
| 6a220c3c-8ed8-4bf3-abcb-58d79a57e8db | Email Address Redacted | Email |
| 6a223ff2-2dd2-4de4-b10d-5e296711f582 | Email Address Redacted | Email |
| 6a224a80-9a6f-4e7f-ae11-a3f5af8c23fa | Email Address Redacted | Email |
| 6a2266fb-35ef-4d10-8c9e-909ca7d0a264 | Email Address Redacted | Email |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | Email Address Redacted | Email |
| 6a231833-32c6-4a01-aeb8-7ac65e8a8fe3 | Email Address Redacted | Email |
| 6a2375f0-d497-4878-89ae-b09710f026f9 | Email Address Redacted | Email |
| 6a237c72-56e1-4077-9c78-57230e5fc7d8 | Email Address Redacted | Email |
| 6a23e8f6-96b6-46cf-a598-5e0b5c61ef69 | Email Address Redacted | Email |
| 6a243110-9fb5-41bd-b92e-9335f65ba1c5 | Email Address Redacted | Email |
| 6a253e48-f0a5-44cd-920e-79da1d13d488 | Email Address Redacted | Email |
| 6a254770-46d6-4aaa-ae06-dd89ed7d0ca2 | Email Address Redacted | Email |
| 6a2554d6-c5cd-4782-b0b8-0534eb942095 | Email Address Redacted | Email |
| 6a258f16-5730-4d8c-b5e8-f393af93d07f | Email Address Redacted | Email |
| 6a2590f1-9439-48fe-9784-e67892ea2944 | Email Address Redacted | Email |
| 6a260435-f452-4688-8449-4dba291ab487 | Email Address Redacted | Email |
| 6a271a46-1994-4c80-85dd-1ab247b6e32f | Email Address Redacted | Email |
| 6a27452c-cff7-40e5-bd15-d904831417b5 | Email Address Redacted | Email |
| 6a27f1df-e850-400b-9405-f343d7230063 | Email Address Redacted | Email |
| 6a293316-c401-4e9a-bf40-aca9a298d562 | Email Address Redacted | Email |
| 6a294a9a-3adf-4bc3-9fe4-a6bd06cf83a6 | Email Address Redacted | Email |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | Email Address Redacted | Email |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | Email Address Redacted | Email |
| 6a29b337-c465-4521-a50a-abed654084f6 | Email Address Redacted | Email |
| 6a2a681a-b0a3-4633-be81-2c1deb0938ed | Email Address Redacted | Email |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | Email Address Redacted | Email |
| 6a2a8f78-cb72-47bd-a235-456320c14807 | Email Address Redacted | Email |
| 6a2ae69e-7a9c-4143-bab3-efe1446fe1a2 | Email Address Redacted | Email |
| 6a2c0060-d14f-4ab3-a81f-a112af090c5a | Email Address Redacted | Email |
| 6a2c03ec-3a58-4f8d-b36d-1351adc3066c | Email Address Redacted | Email |
| 6a2c06e4-7d44-4564-baf0-08b158f93b75 | Email Address Redacted | Email |
| 6a2ce61b-fe14-49ed-89c6-e25f090d8006 | Email Address Redacted | Email |
| 6a2cecc7-b38d-4a8f-acdf-a47e0132acbe | Email Address Redacted | Email |
| 6a2d08d2-1d65-417d-89e7-d243438f3e6b | Email Address Redacted | Email |
| 6a2ddbc2-7d3f-4e54-ac0c-770b1a8f266b | Email Address Redacted | Email |
| 6a2e0f9d-8353-4633-9efb-994c137db8b3 | Email Address Redacted | Email |
| 6a2e2cee-28fd-451a-bb8f-d491e5fe5ad2 | Email Address Redacted | Email |
| 6a2e506e-1e59-40e1-a2c2-4194d1084a81 | Email Address Redacted | Email |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | Email Address Redacted | Email |
| 6a2f0a0a-ddf3-480b-8767-94bdd63f6941 | Email Address Redacted | Email |
| 6a2f4c78-1119-4f1e-82d4-a4a9b6059974 | Email Address Redacted | Email |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77d | Email Address Redacted | Email |
| 6a301fee-3b5f-464e-835e-f861fc54406b | Email Address Redacted | Email |
| 6a30662b-914d-493a-8079-8cd2594e3400 | Email Address Redacted | Email |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | Email Address Redacted | Email |
| 6a31b979-9080-4a1a-ac0d-9f10c27570 5a | Email Address Redacted | Email |
| 6a31dd6a-1a1b-416f-99fe-ef5bf5524252 | Email Address Redacted | Email |
| 6a32168b-c037-421f-90da-cee65dec0210 | Email Address Redacted | Email |
| 6a3271a3-87cf-4ce5-ad6b-b9a22adedc01 | Email Address Redacted | Email |
| 6a336f57-e318-4ab0-85a7-2722f8a48a3b | Email Address Redacted | Email |
| 6a33fec2-4eb1-45a6-9f2b-78afd2f9d700 | Email Address Redacted | Email |
| 6a341079-6c7f-4c01-a80e-64ff5f61e0c6 | Email Address Redacted | Email |
| 6a3609b8-1edd-4b3c-8e0c-3a8b5a393813 | Email Address Redacted | Email |
| 6a36ff84-1e1d-49bb-939f-6d58f496746c | Email Address Redacted | Email |
| 6a3726dc-c44f-45b2-b292-8f0b5fd83a29 | Email Address Redacted | Email |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | Email Address Redacted | Email |
| 6a377159-eed1-4cfa-a305-eefe7cbb2bb1 | Email Address Redacted | Email |
| 6a38b059-c66d-4880-832c-6377703e46af | Email Address Redacted | Email |
| 6a392342-e372-48c8-90bc-358e57acc528 | Email Address Redacted | Email |
| 6a3993ff-aeb1-4df6-a75d-6f2239a0cad9 | Email Address Redacted | Email |
| 6a39f23f-d42f-4048-a0c2-0824a61e8acc | Email Address Redacted | Email |
| 6a3a83df-541d-40c6-896d-fb6889719dae | Email Address Redacted | Email |
| 6a3ac64a-2cfa-4182-9ea7-feba652426f5 | Email Address Redacted | Email |
| 6a3af45e-98b1-47a2-b8d8-49fb27b8cbf8 | Email Address Redacted | Email |
| 6a3b9034-4a98-4308-9b15-a89ca761b88d | Email Address Redacted | Email |
| 6a3bc01e-ada0-410e-86fd-882048 8a17de | Email Address Redacted | Email |
| 6a3bc545-85a6-40b9-8663-fe7784965609 | Email Address Redacted | Email |
| 6a3cc580-5c7a-4757-b5ef-e6e473d449c6 | Email Address Redacted | Email |
| 6a3cf849-9081-4fbd-88d0-78f08f5717ac | Email Address Redacted | Email |
| 6a3ea17d-d8f3-4bef-986d-5ca631a66e3b | Email Address Redacted | Email |
| 6a3f14c6-eb32-485d-abf3-c874aac56bf3 | Email Address Redacted | Email |
| 6a3f6480-d102-4cca-bd7e-a3440b955389 | Email Address Redacted | Email |
| 6a3f8104-fc88-4aa2-9847-fe77beb17119 | Email Address Redacted | Email |
| 6a402de2-c935-4fa7-9afe-163b6dcf4e9e | Email Address Redacted | Email |
| 6a408987-5446-40f4-b74c-0c9eab197a26 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6a40a404-9c12-4861-88ed-a77db74ed09e | Email Address Redacted | Email |
| 6a4112a5-8677-4701-ad32-93b8414b0d00 | Email Address Redacted | Email |
| 6a41fb71-3060-43e9-923d-ba1f660efdb9 | Email Address Redacted | Email |
| 6a4255e0-daf0-4d71-82d6-a1155001b1ff | Email Address Redacted | Email |
| 6a427a43-29f4-46e2-8da5-0bee3842c34e | Email Address Redacted | Email |
| 6a42fc2e-b588-44b1-b3d4-f39fb0178aca | Email Address Redacted | Email |
| 6a43cd63-709a-4a0e-a79a-a71cbf4e0d05 | Email Address Redacted | Email |
| 6a44a273-35ca-4faa-8041-66a3b5634eca | Email Address Redacted | Email |
| 6a4541de-0f79-4b85-86e2-7d49c15ee825 | Email Address Redacted | Email |
| 6a457987-05cb-47cc-a062-5d6ee91049fd | Email Address Redacted | Email |
| 6a4581e7-b843-462c-bd0a-75cb0b594f47 | Email Address Redacted | Email |
| 6a45cd7c-5294-40db-b012-b32f52329cce | Email Address Redacted | Email |
| 6a4680f9-ebe1-47f5-b92d-2bf494924158 | Email Address Redacted | Email |
| 6a481414-b0ab-4713-b7a0-be6d88af6f16 | Email Address Redacted | Email |
| 6a4581e-f098-4b2f-b59e-d947ee7b65e7 | Email Address Redacted | Email |
| 6a487193-e6fb-4ffe-9a28-b9fba2e7bd64 | Email Address Redacted | Email |
| 6a490051-72b0-4975-866a-23099df6dd13 | Email Address Redacted | Email |
| 6a491df4-987e-4acd-832c-bc88b49bd969 | Email Address Redacted | Email |
| 6a496676-cac7-453c-8faf-cf718c3b7663 | Email Address Redacted | Email |
| 6a49a5a9-a709-4cdf-af51-f5701b57b1f6 | Email Address Redacted | Email |
| 6a4aacd2-8323-4b1c-85ff-df8afdbb013f | Email Address Redacted | Email |
| 6a4aba6f-8e55-48bc-84cd-de92efc33ce5 | Email Address Redacted | Email |
| 6a4b06c7-600e-4763-b7e5-e611765ee95e | Email Address Redacted | Email |
| 6a4b6501-f80f-4894-bc6b-b03741c53316 | Email Address Redacted | Email |
| 6a4b9e7b-a88a-46a6-9265-c6ea6e83debc | Email Address Redacted | Email |
| 6a4bab9d-5210-43d7-b77f-0e303a97c3f9 | Email Address Redacted | Email |
| 6a4bd0f4-5c1c-451a-b583-42a00cdd0669 | Email Address Redacted | Email |
| 6a4c1bf4-51ae-4002-ac3a-8ee67e96fe3d | Email Address Redacted | Email |
| 6a4c7f38-0f04-47a0-9cd7-59d06641e692 | Email Address Redacted | Email |
| 6a4c892e-1227-4a83-a7f6-8772c97e5128 | Email Address Redacted | Email |
| 6a4d2549-2b1f-4508-a1de-6009221293e7 | Email Address Redacted | Email |
| 6a4dc0bc-d155-4eba-9500-050c95e653e6 | Email Address Redacted | Email |
| 6a4e2950-295b-4602-906f-5ab8ce771ebb | Email Address Redacted | Email |
| 6a4edcd7-bc48-4d1c-a03b-8ee14cb0d845 | Email Address Redacted | Email |
| 6a4fb2b5-1348-4345-9cb6-8be761ac336e | Email Address Redacted | Email |
| 6a4fcfa0-c78e-4979-a2a0-f22d5174561c | Email Address Redacted | Email |
| 6a4fcfa0-c78e-4979-a2a0-f22d5174561c | Email Address Redacted | Email |
| 6a50355d-76bb-4b79-93d6-82125cc9de31 | Email Address Redacted | Email |
| 6a514d5a-b3c9-412d-bef3-25e940e4f6a2 | Email Address Redacted | Email |
| 6a517963-9b37-4594-b26b-2eb814cf2999 | Email Address Redacted | Email |
| 6a5222be-448a-4240-aa8b-1d23cd927a2c | Email Address Redacted | Email |
| 6a529114-41af-4257-8a5c-51a886d5a196 | Email Address Redacted | Email |
| 6a52ab77-6df1-435b-aeac-222f23c077b3 | Email Address Redacted | Email |
| 6a53474e-ae79-4f2c-88fe-a672107da6fd | Email Address Redacted | Email |
| 6a536e83-c97c-4813-aebd-8159a5e842c1 | Email Address Redacted | Email |
| 6a53c748-f8f7-45ea-9bb2-024e4ee78fb1 | Email Address Redacted | Email |
| 6a54994d-40a1-4e98-984f-edf3ea21838f | Email Address Redacted | Email |
| 6a54de5d-74ce-4edd-bb17-b7ffb10ea37b | Email Address Redacted | Email |
| 6a55551d-2b89-44f7-9a0a-137e4891d03b | Email Address Redacted | Email |
| 6a55c417-640c-4d8d-86ba-825d0e9e8d34 | Email Address Redacted | Email |
| 6a56bb07-ad82-4c2b-bdac-676030dc39fe | Email Address Redacted | Email |
| 6a56ddde-a26d-4dc3-9581-6687ec5e581c | Email Address Redacted | Email |
| 6a56fe2c-51c6-493a-a43c-ab9fc3c64b10 | Email Address Redacted | Email |
| 6a576186-74ee-41f4-9ad2-ccd4d21b1bf9 | Email Address Redacted | Email |
| 6a5851c1-4362-4ea5-8e8e-cb165284ea6c | Email Address Redacted | Email |
| 6a596c9e-e3f3-48f2-8c77-f137d46d7e20 | Email Address Redacted | Email |
| 6a5971d5-7858-40e2-9d4f-1da65fbd2b90 | Email Address Redacted | Email |
| 6a59b6d2-e568-4bb1-b67c-dca76db1d26d | Email Address Redacted | Email |
| 6a59c1fa-40d1-451a-8cce-52845b783e2b | Email Address Redacted | Email |
| 6a5a0dbc-dd59-41fe-90c8-4ce64836892d | Email Address Redacted | Email |
| 6a5aedca-6cf6-44b4-9779-331d4e0df85c | Email Address Redacted | Email |
| 6a5b2006-3bfb-45a0-bb6f-a0fad35a1ff4 | Email Address Redacted | Email |
| 6a5b8f2f-a597-4761-9372-a658e4215662 | Email Address Redacted | Email |
| 6a5bbcca-9224-4ce7-a7ec-f5ed9eac896f | Email Address Redacted | Email |
| 6a5bbe0e-40e3-41aa-86ba-c8df26590fbb | Email Address Redacted | Email |
| 6a5bef38-7ecb-4f36-a3a0-ca46c96b4fb0 | Email Address Redacted | Email |
| 6a5c4f06-a7b6-4529-93e6-5dc227a7f3cb | Email Address Redacted | Email |
| 6a5c8a3c-d9cd-4f96-bce7-e3658b9c0c92 | Email Address Redacted | Email |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | Email Address Redacted | Email |
| 6a5d51b9-cb52-42c9-bffd-fbb4e1f786fb | Email Address Redacted | Email |
| 6a5d53cd-d687-4139-b4e3-4bb23d065b55 | Email Address Redacted | Email |
| 6a5d8600-15d8-4fc4-9c4c-8528a3bdfb1a | Email Address Redacted | Email |
| 6a5e6170-6014-4ae4-b199-ec68b27a509c | Email Address Redacted | Email |
| 6a5ee71d-4ff2-4825-a87e-470668e5a423 | Email Address Redacted | Email |
| 6a5ef770-9c81-4c98-bc05-237c40aa24bf | Email Address Redacted | Email |
| 6a5f1426-c4cb-413d-962c-38d89526b882 | Email Address Redacted | Email |
| 6a5fa340-0343-4a46-999e-99cd6b212b7e | Email Address Redacted | Email |
| 6a600cbe-c98a-4244-8e40-5ad75d72e0e0 | Email Address Redacted | Email |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | Email Address Redacted | Email |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | Email Address Redacted | Email |
| 6a60f8fb-7f5d-4fe0-bfc9-85170acb20e6 | Email Address Redacted | Email |
| 6a61575d-f8b9-476f-98ce-5f3b90d0d198 | Email Address Redacted | Email |
| 6a61d602-0047-46fb-bf55-26412cd024a8 | Email Address Redacted | Email |
| 6a628398-c7a0-4416-bdfa-6a068c9146f7 | Email Address Redacted | Email |
| 6a62c66b-534e-48d0-a895-dbabe15302b9 | Email Address Redacted | Email |
| 6a62d51a-19b9-44d6-8812-bd2733f7ad88 | Email Address Redacted | Email |
| 6a62df8c-c64b-4d9b-b360-52f464ba1f68 | Email Address Redacted | Email |
| 6a63d78d-581d-4e8b-a368-80d5f6ff5fb6 | Email Address Redacted | Email |
| 6a63f60d-ee95-43ec-abe5-24bc39461025 | Email Address Redacted | Email |
| 6a644bda-f580-4175-8c1e-4a261eb85776 | Email Address Redacted | Email |
| 6a652b49-f1d2-4ef1-a44d-a9c590e90731 | Email Address Redacted | Email |
| 6a655174-a95a-43f9-b389-8c904e38e0a7 | Email Address Redacted | Email |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | Email Address Redacted | Email |
| 6a66d48a-8654-4d6a-b9cc-f7c34a3ac375 | Email Address Redacted | Email |
| 6a670d6a-da0f-4d0a-8b26-79fe7500fa17 | Email Address Redacted | Email |
| 6a6729ba-051b-450a-bc9b-82fce7c82ae0 | Email Address Redacted | Email |
| 6a674937-910a-4cb2-a350-776bde8d7d08 | Email Address Redacted | Email |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | Email Address Redacted | Email |
| 6a67aa83-d0c9-4fe8-af71-6535ca577913 | Email Address Redacted | Email |
| 6a67be96-ee7c-4b84-8fd8-a5554d8eb30b | Email Address Redacted | Email |
| 6a6847d1-af84-4b18-befb-64f35d971a1e | Email Address Redacted | Email |
| 6a6869f5-b34c-478c-891b-823e00370194 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 6a694ce0-4d0e-4eae-913c-34abd4ca303b | Email Address Redacted | Email |
| 6a69619a-876b-4c95-b3ea-951c70cc112d | Email Address Redacted | Email |
| 6a6a1324-7cf6-4eb3-9b40-ab7270f2373a | Email Address Redacted | Email |
| 6a6a4bc6-aa85-401f-a510-d0e8dab45f27 | Email Address Redacted | Email |
| 6a6abbb5-99da-48de-a001-50a98e9f419b | Email Address Redacted | Email |
| 6a6b4f8a-95e4-4388-9e16-6665bf5bc201 | Email Address Redacted | Email |
| 6a6b93a2-0bfc-4790-b83a-a501ffd8d674 | Email Address Redacted | Email |
| 6a6c590a-57cb-4cf1-b7de-e025f0736cc9 | Email Address Redacted | Email |
| 6a6d3461-1284-49ca-818c-4dcdb68881e7 | Email Address Redacted | Email |
| 6a6d8885-d88c-4386-b8f6-d7b2536dbe41 | Email Address Redacted | Email |
| 6a6da295-ea8f-4dc5-aa6b-2880f5d84c66 | Email Address Redacted | Email |
| 6a6dc0bc-629f-442d-9fa6-54f62f3d5d86 | Email Address Redacted | Email |
| 6a6e1ebe-e670-46a2-8b35-bbb471466af8 | Email Address Redacted | Email |
| 6a6eea9a-1bf7-4565-86e1-1f0bfa1fbd35 | Email Address Redacted | Email |
| 6a6f6bcf-c6cd-4e6c-8657-b30190fccbd8 | Email Address Redacted | Email |
| 6a6feea1-a566-4aad-bdf6-5e79f53d5217 | Email Address Redacted | Email |
| 6a70c7e8-b472-4c0d-a51c-04cd0a02bd67 | Email Address Redacted | Email |
| 6a70c848-d1e4-4a06-a5bd-3245b8bc6887 | Email Address Redacted | Email |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Email Address Redacted | Email |
| 6a73166f-ef39-4283-8df4-8fbce443df2d | Email Address Redacted | Email |
| 6a731908-8c75-41f6-9a0f-855e96a368e0 | Email Address Redacted | Email |
| 6a73243a-8dd7-4ea2-88b3-fce35f0ea8b7 | Email Address Redacted | Email |
| 6a73730e-5d9b-41b9-8976-0787e7ec3774 | Email Address Redacted | Email |
| 6a73c68b-5509-44a4-9cdd-d0d7f9806aeb | Email Address Redacted | Email |
| 6a73dfa7-e451-4b00-9559-225e4504bf5d | Email Address Redacted | Email |
| 6a7434aa-6ae8-4dfd-b88b-82d7a7032f1c | Email Address Redacted | Email |
| 6a74765a-0576-4285-9230-67c2fe0fe1b2 | Email Address Redacted | Email |
| 6a74892a-6900-4af8-8907-52af91f946c2 | Email Address Redacted | Email |
| 6a749ade-8272-4e06-a918-52e4ca398672 | Email Address Redacted | Email |
| 6a74ccfe-0a6b-4e98-bb52-763d20967feb | Email Address Redacted | Email |
| 6a74facf-12f2-4755-8b2b-676eacb2bc9b | Email Address Redacted | Email |
| 6a750522-c17b-4396-8cf1-62df199114e1 | Email Address Redacted | Email |
| 6a758d69-7c13-44f8-9803-e65f6fe7f079 | Email Address Redacted | Email |
| 6a75be63-4e21-49c7-9989-ba3d3b5564dd | Email Address Redacted | Email |
| 6a75fcc4-a438-45b0-bcf6-cb30dffb5516 | Email Address Redacted | Email |
| 6a7628be-c5b9-45a7-a234-722e3c752958 | Email Address Redacted | Email |
| 6a76c74f-f0e5-4b41-a9db-02512c61a1ac | Email Address Redacted | Email |
| 6a76d4d5-a843-4df1-9f12-bf9340ed266b | Email Address Redacted | Email |
| 6a782e17-0a79-4d1c-92de-a8564c7c1520 | Email Address Redacted | Email |
| 6a78a7c5-b6ad-4234-8d7a-e87c81aab183 | Email Address Redacted | Email |
| 6a78e1e6-77b3-4968-beed-ee9701188 3ae | Email Address Redacted | Email |
| 6a78ead2-de1e-4206-acd3-e9f93f232c5a | Email Address Redacted | Email |
| 6a79e898-817d-494f-803f-0a10f83fca3b | Email Address Redacted | Email |
| 6a0efc-beb9-418d-b817-a26f056bb68e | Email Address Redacted | Email |
| 6a7a2591-a5c1-47f0-9311-d2e3714d5d10 | Email Address Redacted | Email |
| 6a7a44eb-166d-4b9f-ad7a-7eac4d7a2cf2 | Email Address Redacted | Email |
| 6a7aa69c-5780-4b36-b330-546050006702 | Email Address Redacted | Email |
| 6a7aa941-4e51-4d2e-83b8-5cccea67b13b | Email Address Redacted | Email |
| 6a7b534c-d970-446a-81b9-d08f22b507a7 | Email Address Redacted | Email |
| 6a7b6a49-7231-43c3-b4fb-c820910daf14 | Email Address Redacted | Email |
| 6a7c688c-995a-4b40-9653-4bde81a696f0 | Email Address Redacted | Email |
| 6a7c7dad-eb28-4f11-8831-5518f8e11f59 | Email Address Redacted | Email |
| 6a7cc56c-8bee-4cf6-939b-2cc1c989e619 | Email Address Redacted | Email |
| 6a7e2ef9-a0b8-45d8-afa1-1b68983b0f36 | Email Address Redacted | Email |
| 6a7edbe2-ec90-4445-b8d0-1ca7ab34b233 | Email Address Redacted | Email |
| 6a7f67a2-26b2-4a4d-9474-e9a331de52ac | Email Address Redacted | Email |
| 6a80201d-29a8-434f-8185-d9a664dcc38d | Email Address Redacted | Email |
| 6a806191-8dd8-43bb-91e5-49b8175e1b9d | Email Address Redacted | Email |
| 6a808274-0543-4912-8fc8-4f5b7404e4a1 | Email Address Redacted | Email |
| 6a80965d-9bbb-4498-ae3a-510c0d2a53e8 | Email Address Redacted | Email |
| 6a811dd9-34df-4b3b-8b16-117cd66ebdd8 | Email Address Redacted | Email |
| 6a813730-b983-451d-a111-e33233afc3f0 | Email Address Redacted | Email |
| 6a81bb95-c166-41e6-a55b-143d6e103ef7 | Email Address Redacted | Email |
| 6a81fa51-fdc1-4502-9f70-228dec38e922 | Email Address Redacted | Email |
| 6a822037-e7e3-41f6-998a-9cf5a57a6b43 | Email Address Redacted | Email |
| 6a82fbe3-7911-4998-b0ee-7dd9a254555e | Email Address Redacted | Email |
| 6a835013-322e-4c87-a041-f1b70cdf6f39 | Email Address Redacted | Email |
| 6a83c5ed-cebe-4623-a813-4036c4408631 | Email Address Redacted | Email |
| 6a850ecd-48a4-49fd-ac40-25edbce4aa23 | Email Address Redacted | Email |
| 6a851c47-aca1-4d8e-a825-544e31ba984c | Email Address Redacted | Email |
| 6a853999-8f60-4424-870d-e675ba79efbd | Email Address Redacted | Email |
| 6a8574e4-fe5b-41f5-bd14-e7515adcf69b | Email Address Redacted | Email |
| 6a85e069-0891-41f1-b781-67d085d56e45 | Email Address Redacted | Email |
| 6a868174-1a68-4bfa-950a-a129b1899cca | Email Address Redacted | Email |
| 6a875798-1994-4396-b0f8-e8adaf1a9f15 | Email Address Redacted | Email |
| 6a875cc3-15d3-4102-834e-f1a3f613d7d3 | Email Address Redacted | Email |
| 6a878077-abe8-4582-89e7-8000d6f49d61 | Email Address Redacted | Email |
| 6a87f892-131f-409a-b75b-279b949ab091 | Email Address Redacted | Email |
| 6a88ab12-9905-438e-ac6c-d6f6b1e040fd | Email Address Redacted | Email |
| 6a89d956-e6e0-491a-8b34-0bf16e2e1bc3 | Email Address Redacted | Email |
| 6a89da60-34c2-4e65-af4d-d8ff6fd3ea83 | Email Address Redacted | Email |
| 6a8a23bf-6589-4c83-85bb-20048c309be4 | Email Address Redacted | Email |
| 6a8a3d4a-4e30-4256-a7c6-07a7fc3b4791 | Email Address Redacted | Email |
| 6a8b8b19-3e97-4aeb-a86b-7dfcd3c8a264 | Email Address Redacted | Email |
| 6a8b8fec-96ba-44bf-958a-50e89944d8f6 | Email Address Redacted | Email |
| 6a8b9062-32f2-44b1-819c-0734717ebc54 | Email Address Redacted | Email |
| 6a8beb38-1339-495d-97c9-bbcabbe29fa5 | Email Address Redacted | Email |
| 6a8cc3d6-7348-4428-81db-bd0cfa6fd119 | Email Address Redacted | Email |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b5f | Email Address Redacted | Email |
| 6a8d3c40-8ffa-4eac-98d8-5de84215dfb5 | Email Address Redacted | Email |
| 6a8da786-d25b-4044-b489-28a82e719b51 | Email Address Redacted | Email |
| 6a8db35f-2230-43ec-bb59-bdd3a2dce999 | Email Address Redacted | Email |
| 6a8e3761-f6de-418c-b56c-76e5274b4dbe | Email Address Redacted | Email |
| 6a8f955c-2857-464d-a0b5-dd73ce4ae12f | Email Address Redacted | Email |
| 6a902b96-a829-45cb-b34f-f1cf6761e72e | Email Address Redacted | Email |
| 6a914023-02e1-4ddb-97ad-f968b742c992 | Email Address Redacted | Email |
| 6a91765e-8ba4-4fac-b89b-e5464bd5ad69 | Email Address Redacted | Email |
| 6a948e41-4c92-4e57-8600-ee81c6b856a1 | Email Address Redacted | Email |
| 6a94b03a-a0f1-40e1-9b71-105e7b96e257 | Email Address Redacted | Email |
| 6a94b091-95b1-4f33-a165-c85c681f9da4 | Email Address Redacted | Email |
| 6a950d35-33c2-479e-832d-b597c0e17507 | Email Address Redacted | Email |
| 6a9542b0-c989-411b-abc4-ed18b6868f12 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6a958d4c-b68b-4b3a-ad16-2b5be358f257 | Email Address Redacted | Email |
| 6a95b0e2-98d2-41e0-87f5-b692142c72a0 | Email Address Redacted | Email |
| 6a960bc3-5788-4e2d-a84a-42b489e3c0b0 | Email Address Redacted | Email |
| 6a970356-55ca-4b1d-8825-8802f959b2f9 | Email Address Redacted | Email |
| 6a984592-0790-4fb9-9069-6f71c72426b1 | Email Address Redacted | Email |
| 6a997b41-cd04-4881-956b-e8a3957663ae | Email Address Redacted | Email |
| 6a99a3aa-12d8-4b2f-aef2-2af26f961f93 | Email Address Redacted | Email |
| 6a99b5fd-4c32-4901-99fd-e114d5ec02e5 | Email Address Redacted | Email |
| 6a99ba2d-9d9b-4ba0-8a86-44f5817ffba3 | Email Address Redacted | Email |
| 6a9ac086-db91-48a1-b4c6-7182987fef29 | Email Address Redacted | Email |
| 6a9bd974-0a25-49a6-acca-4ec432b5c711 | Email Address Redacted | Email |
| 6a9c37b7-a025-45d6-b536-eb962e9248f0 | Email Address Redacted | Email |
| 6a9d6751-05a3-4730-a7d6-c09eceef9d62 | Email Address Redacted | Email |
| 6a9d7666-64b1-49ba-b410-a0483fe0281a | Email Address Redacted | Email |
| 6a9e0abd-c696-4ecd-9b76-75170c874263 | Email Address Redacted | Email |
| 6a9eea32-8426-4e89-9a11-e5471d51d3d1 | Email Address Redacted | Email |
| 6a9eeaab-7b38-4c5f-bfce-42e00b89e977 | Email Address Redacted | Email |
| 6a9f8cb7-b9da-41ab-af35-93446ca5cd34 | Email Address Redacted | Email |
| 6a9f98d5-d485-437c-bb6d-f65488811f7e | Email Address Redacted | Email |
| 6aa1107f-d286-45f5-a19f-725e05c598b6 | Email Address Redacted | Email |
| 6aa20ebe-1a81-400a-b0e6-067f23120b13 | Email Address Redacted | Email |
| 6aa3161a-1f48-4f4f-89f1-68a21d58f968 | Email Address Redacted | Email |
| 6aa335fe-5a92-489e-8252-d57abdffb6c3 | Email Address Redacted | Email |
| 6aa37925-639d-4430-9ddb-2cee8100ab95 | Email Address Redacted | Email |
| 6aa4eb2b-d9af-4c58-ab0c-e91337d5c22f | Email Address Redacted | Email |
| 6aa65b8f-7590-4f4c-a950-9c125048d7f7 | Email Address Redacted | Email |
| 6aa6805a-8b06-4de7-bb67-f52c86996d8 | Email Address Redacted | Email |
| 6aa6da1b-6827-46e4-bdc0-0cab014781e4 | Email Address Redacted | Email |
| 6aa75da8-3c02-4740-bfce-ebe7b184b4f8 | Email Address Redacted | Email |
| 6aa7654c-4879-48f0-9d7d-56db6bac61e3 | Email Address Redacted | Email |
| 6aa8104e-6cd9-416a-b9ed-d79e96f7069a | Email Address Redacted | Email |
| 6aa85c7a-825c-4690-a497-e656cc90f3f3 | Email Address Redacted | Email |
| 6aaae370-ee18-4bbb-8c30-746bf0dd5c0e | Email Address Redacted | Email |
| 6aaafd73-83fe-4d6e-9451-8e7b813b3ac2 | Email Address Redacted | Email |
| 6aab5a04-5b60-40e6-8521-2ddc4bef3cc5 | Email Address Redacted | Email |
| 6aab9051-81c3-4f33-8995-c7583a428fb1 | Email Address Redacted | Email |
| 6aabc2c5-59e8-4ca1-ba79-451582c9c34f | Email Address Redacted | Email |
| 6aac32e5-0532-4eeb-adf8-af30c37d2584 | Email Address Redacted | Email |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | Email Address Redacted | Email |
| 6aac607f-3be6-4d64-95bb-e6e0a33956f8 | Email Address Redacted | Email |
| 6aaeeb6a-6f49-453b-b06b-168298559c3d | Email Address Redacted | Email |
| 6aafc8ff-0ece-45bb-9c37-3244b9b86cfa | Email Address Redacted | Email |
| 6ab01f52-49cc-45f3-8434-120a13b67498 | Email Address Redacted | Email |
| 6ab05c8c-3ee6-44e0-bb4e-ef51837543b6 | Email Address Redacted | Email |
| 6ab0e10e-70c5-4642-b06e-ef8b8c94b1cd | Email Address Redacted | Email |
| 6ab0eb4f-3d13-4dc8-8c70-22c33773e752 | Email Address Redacted | Email |
| 6ab16789-2156-49eb-8c54-9d64a3e77f1c | Email Address Redacted | Email |
| 6ab32263-e3e3-4fc2-a327-4e66be052245 | Email Address Redacted | Email |
| 6ab344b4-5ba0-4d21-898a-5005d92e975c | Email Address Redacted | Email |
| 6ab46af0-55ec-41d4-a6d3-dac117825dc9 | Email Address Redacted | Email |
| 6ab48e2e-a633-4e67-b1bc-0c2aac573831 | Email Address Redacted | Email |
| 6ab4e482-8059-463a-a767-2eb0de686992 | Email Address Redacted | Email |
| 6ab5811b-fc95-40fb-8320-ba5e2059b3f6 | Email Address Redacted | Email |
| 6ab5a512-a847-4ec5-89ea-5ace25f75fbc | Email Address Redacted | Email |
| 6ab66458-c6c7-4757-9e0f-1c5acf1cb8b6 | Email Address Redacted | Email |
| 6ab69d20-5156-419f-934c-cb478bd5bd23 | Email Address Redacted | Email |
| 6ab6ca67-b03a-474c-93cd-affdb1ace558 | Email Address Redacted | Email |
| 6ab6ee20-be5f-4137-bf58-d570d1810f5f | Email Address Redacted | Email |
| 6ab78474-453e-4896-a0d8-dbfd612e6ceb | Email Address Redacted | Email |
| 6ab8466f-2136-4690-aab6-05f1cb4b94dc | Email Address Redacted | Email |
| 6ab852c9-b60a-41e5-9c85-0672570fcc1b | Email Address Redacted | Email |
| 6ab8d607-4fb1-4b8f-84c4-c1e2a35c7f5d | Email Address Redacted | Email |
| 6ab8eeef-0c2d-44e7-8b2e-23f5bf90c3e6 | Email Address Redacted | Email |
| 6ab92580-9e3d-44ad-8a15-d0d1413eab39 | Email Address Redacted | Email |
| 6ab94de8-cfe8-43fa-a1d0-c3f852e1fb10 | Email Address Redacted | Email |
| 6ab97301-6dd1-45c4-8055-463c4317d601 | Email Address Redacted | Email |
| 6ab98ad2-8214-4f33-b131-72602c3957fb | Email Address Redacted | Email |
| 6ab9ccea-60bc-4ac2-95f7-caf692a33880 | Email Address Redacted | Email |
| 6ab9fad9-825c-4b6a-82a2-a4ff29f442a5 | Email Address Redacted | Email |
| 6ab9fd0c-a045-4b02-961f-fe6d67aa3572 | Email Address Redacted | Email |
| 6abab574-1e98-4ffa-82c9-4a391bb75121 | Email Address Redacted | Email |
| 6abb3b9f-657e-4797-b3c2-687f19d67447 | Email Address Redacted | Email |
| 6abb7d72-24d2-496d-a7e2-e594ed2d84b2 | Email Address Redacted | Email |
| 6abb8968-b28a-423a-91a6-e8cc1c3b6838 | Email Address Redacted | Email |
| 6abc9719-7333-4fb6-a74d-260758da2806 | Email Address Redacted | Email |
| 6abdd465-c7c0-4f08-b4d5- f26c56f47f8 | Email Address Redacted | Email |
| 6abea635-c475-4132-975f-61e667573470 | Email Address Redacted | Email |
| 6abea916-4ed9-42f4-9c41-37747f75b756 | Email Address Redacted | Email |
| 6ac06c3c-0a25-49ba-aa5d-0105d409b23c | Email Address Redacted | Email |
| 6ac09344-8914-4a12-8358-29d697d883a8 | Email Address Redacted | Email |
| 6ac09507-cbd9-4272-8300-b17a078dea51 | Email Address Redacted | Email |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | Email Address Redacted | Email |
| 6ac19c6d-c597-45ad-9072-2285d5446011 | Email Address Redacted | Email |
| 6ac1b2c1-fd9e-43fc-bdd7-757eb27b3080 | Email Address Redacted | Email |
| 6ac25bae-b467-49ff-830b-32b7424cf9f2 | Email Address Redacted | Email |
| 6ac41621-cff6-42e2-bdfc-1a85edb8a9f9 | Email Address Redacted | Email |
| 6ac42f18-0808-4248-ba59-5e32f5cd722d | Email Address Redacted | Email |
| 6ac4b943-72bd-46eb-897d-443abbb12a72 | Email Address Redacted | Email |
| 6ac4fbeb-dd0c-4097-b130-74e0fbbd91b4 | Email Address Redacted | Email |
| 6ac5ac95-fa25-401b-9277-3bbdfb1bee9a | Email Address Redacted | Email |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fa488 | Email Address Redacted | Email |
| 6ac5f213-fc9c-4f8e-aa55-b424344701d4 | Email Address Redacted | Email |
| 6ac6c0dd-c97c-4de9-9041-10ed51ac168f | Email Address Redacted | Email |
| 6ac740b7-0f27-4301-b77c-6b66ebc27d64 | Email Address Redacted | Email |
| 6ac80481-77bf-4bab-bf9c-e0b335edff20 | Email Address Redacted | Email |
| 6ac82f51-8e05-4fa4-b0ca-5982cf0fbd75 | Email Address Redacted | Email |
| 6ac890f9-df24-44c8-85e0-5cb2f58bf6d9 | Email Address Redacted | Email |
| 6ac8e006-c0b8-4fb1-a125-062f3981d478 | Email Address Redacted | Email |
| 6ac98d25-b6f6-47f3-9a32-0671f065883d | Email Address Redacted | Email |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | Email Address Redacted | Email |
| 6ac9ba17-94e2-4f06-a146-bc1039a4f61a | Email Address Redacted | Email |
| 6ac9c4ed-4412-45ae-9361-bbd379739b24 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 6aca35f5-3310-4f38-b001-e40eae5fd114 | Email Address Redacted | Email |
| 6acb21de-0b04-492c-a7b0-25c84d8cc05d | Email Address Redacted | Email |
| 6acc0c2f-0233-4f32-aca1-d7d7c7d41dc | Email Address Redacted | Email |
| 6acc9884-7516-42c9-a4ef-c844c03b8386 | Email Address Redacted | Email |
| 6acdf646-a71b-4fc4-be85-968e691c0272 | Email Address Redacted | Email |
| 6ace01d3-3b38-4db7-9fff-450057b053c6 | Email Address Redacted | Email |
| 6aced43-6246-4b53-8418-374cd4e7499b | Email Address Redacted | Email |
| 6ace8982-b0e1-40d3-95f3-dd0b4383c255 | Email Address Redacted | Email |
| 6acf0e35-158b-455d-bf0e-2aa44b46d946 | Email Address Redacted | Email |
| 6acf3625-59e8-413f-a357-637c4d4be7bb | Email Address Redacted | Email |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | Email Address Redacted | Email |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | Email Address Redacted | Email |
| 6acfb9af-b804-44bb-bf6c-b9372941c0f2 | Email Address Redacted | Email |
| 6ad01192-e599-4ffa-be2f-cd7106ef4e9d | Email Address Redacted | Email |
| 6ad2984f-6a04-4018-a9e1-257f6242c600 | Email Address Redacted | Email |
| 6ad2a63b-2a65-429e-80a1-625d684c9abd | Email Address Redacted | Email |
| 6ad38d7b-26db-47c5-a7cd-e806b2c03bb1 | Email Address Redacted | Email |
| 6ad3bbd4-3bdf-43c4-933a-f7f5f6e6706b | Email Address Redacted | Email |
| 6ad4194f-90a7-4147-afe9-7f0959804a61 | Email Address Redacted | Email |
| 6ad4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | Email Address Redacted | Email |
| 6ad5eca7-a1b9-4c9b-a811-b05d39141bdc | Email Address Redacted | Email |
| 6ad6050e-fb2c-4652-b3d8-d1dd5721ab20 | Email Address Redacted | Email |
| 6ad62fe9-9def-4a5a-88aa-9fbb63ecc450 | Email Address Redacted | Email |
| 6ad63c36-6f80-498b-afaf-11ab233d519d | Email Address Redacted | Email |
| 6ad707c8-2cd1-4084-8284-5faf2d465915 | Email Address Redacted | Email |
| 6ad87002-b445-4193-b40d-485cc230da0c | Email Address Redacted | Email |
| 6ad8880d-8d20-48c9-a70f-763f57d76698 | Email Address Redacted | Email |
| 6ad8e72a-7178-45e2-9123-63f60fce5824 | Email Address Redacted | Email |
| 6ad8eaef-b4c7-4fdb-b5de-8a4d8daefe0a | Email Address Redacted | Email |
| 6ad9659d-c326-48bb-bbdd-501dc0ec68a4 | Email Address Redacted | Email |
| 6ad97d9d-8010-4a97-a186-788605a73fa1 | Email Address Redacted | Email |
| 6ad9bbfc-a5e4-410b-a6a5-6489717668 3d | Email Address Redacted | Email |
| 6ada7346-4375-4d14-9709-9f2ca8d10210 | Email Address Redacted | Email |
| 6adc28f4-45e1-48cf-9145-5b84a3af1b42 | Email Address Redacted | Email |
| 6adc6d26-6d26-4aed-8d9d-3a2ecd3bb74b | Email Address Redacted | Email |
| 6adc6f17-a935-4300-a140-d22661d1c41e | Email Address Redacted | Email |
| 6adca096-acec-47ed-a2f4-2f3ea4bfb781 | Email Address Redacted | Email |
| 6add1f5d-2bbe-474c-a095-054724775498 | Email Address Redacted | Email |
| 6add701b-0eb1-4630-bd00-d50a7cf93365 | Email Address Redacted | Email |
| 6addc354-1808-4cbd-a34b-0c59f1192b8e | Email Address Redacted | Email |
| 6addf19d-df34-4a67-af33-1dc9145c831c | Email Address Redacted | Email |
| 6ade3cbc-c876-460a-8722-9ee401d7201b | Email Address Redacted | Email |
| 6ae01d2e-0b1b-41ec-88f9-df071566f5c2 | Email Address Redacted | Email |
| 6ae1f224-2c8b-42fd-bc94-979809bb93e5 | Email Address Redacted | Email |
| 6ae2a6d9-b8ee-4cb0-84b4-8b591d912bf8 | Email Address Redacted | Email |
| 6ae2d883-7260-420b-a9fb-267ee78d2040 | Email Address Redacted | Email |
| 6ae47508-c230-4b00-9233-0383680c3cdf | Email Address Redacted | Email |
| 6ae54fb0-be5c-4f48-adfc-54206fdbf817 | Email Address Redacted | Email |
| 6ae5fa78-44dd-4c70-acfc-412b1bf6ce0d | Email Address Redacted | Email |
| 6ae725fe-aed1-4543-935b-ec5230439e09 | Email Address Redacted | Email |
| 6ae73fb1-2fdc-42df-b781-d2a1937d3342 | Email Address Redacted | Email |
| 6ae7db2d-1571-4db7-952c-89c223a3fab5 | Email Address Redacted | Email |
| 6ae80204-39a9-4e36-8647-644827a347e9 | Email Address Redacted | Email |
| 6ae8d897-5920-4ff2-bfa6-9aaeb4c68400 | Email Address Redacted | Email |
| 6ae9702b-dd76-43a0-be97-a8a1650de022 | Email Address Redacted | Email |
| 6ae9f4e0-d7fc-45fb-be1a-5d034b55b5a2 | Email Address Redacted | Email |
| 6aea26a4-9df6-4d5e-a611-fcf9b3a8440e | Email Address Redacted | Email |
| 6aea26a4-9df6-4d5e-a611-fcf9b3a8440e | Email Address Redacted | Email |
| 6aeaf569-1a4a-4750-af01-57261fc7f341 | Email Address Redacted | Email |
| 6aebb3f3-0b8e-4f43-a460-0240f5ca7fcf | Email Address Redacted | Email |
| 6aebd334-24c1-49c4-9c39-0ac7ad13540b | Email Address Redacted | Email |
| 6aec565d-0a40-42d4-b850-14fd3776da32 | Email Address Redacted | Email |
| 6aed056c-b232-4d51-a3c5-eda4132b4a44 | Email Address Redacted | Email |
| 6aee23e3-419f-499a-9720-b11d22da598a | Email Address Redacted | Email |
| 6aee27f8-af49-4093-a988-464172a771fc | Email Address Redacted | Email |
| 6aee962c-3960-4a78-b7a2-bdd947ef3f1b | Email Address Redacted | Email |
| 6aeee5a9-03d6-438f-855c-451f0568c6fd | Email Address Redacted | Email |
| 6aef9a7c-3dc5-48e5-a466-9d8f5b9e4d1e | Email Address Redacted | Email |
| 6af0741a-f035-40ed-9af5-de979a058998 | Email Address Redacted | Email |
| 6af08901-07a2-47f4-81df-05118552f480 | Email Address Redacted | Email |
| 6af10c19-4f7f-467c-bb0f-04a19532eb45 | Email Address Redacted | Email |
| 6af1f192-57be-4832-ad3a-ab8018208fb6 | Email Address Redacted | Email |
| 6af2f50d-541b-4a25-90d3-e4efd2e99c21 | Email Address Redacted | Email |
| 6af3328e-419e-4bb0-b2b5-57116f5b468c | Email Address Redacted | Email |
| 6af36001-8888-4089-bd0d-ede2724b156a | Email Address Redacted | Email |
| 6af38426-6f28-47eb-bf76-4d0c079dfddc | Email Address Redacted | Email |
| 6af41ff1-901e-4353-afb1-7a6401ff1a51 | Email Address Redacted | Email |
| 6af4f817-1db6-4690-809d-574bb8e2206f | Email Address Redacted | Email |
| 6af511b0-d9ec-4466-bc78-145a6a121189 | Email Address Redacted | Email |
| 6af5adee-337c-4823-84e3-6d4c35538bf3 | Email Address Redacted | Email |
| 6af5e84f-2c5e-45d7-951d-92f60cfac356 | Email Address Redacted | Email |
| 6af5fe23-d340-425a-9e3f-a5eebf173afb | Email Address Redacted | Email |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | Email Address Redacted | Email |
| 6af61c32-961d-496e-ae00-43206c014526 | Email Address Redacted | Email |
| 6af65b17-f6b1-42f8-ac92-df4c2ad306d4 | Email Address Redacted | Email |
| 6af67488-81df-469c-b0ee-8b000b0312c3 | Email Address Redacted | Email |
| 6af6ee31-48ad-4424-aa81-ad299bb8a6dc | Email Address Redacted | Email |
| 6af6f552-add8-4497-bca2-0fca56363f50 | Email Address Redacted | Email |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | Email Address Redacted | Email |
| 6af7d07c-8029-4230-aad7-4ce4d91c88b4 | Email Address Redacted | Email |
| 6af8254c-5290-4fc3-8be3-3fdd4966f490 | Email Address Redacted | Email |
| 6af83014-01de-407a-8aee-e4d1f91f9278 | Email Address Redacted | Email |
| 6af8982c-de74-44af-8b29-72a428f3494b | Email Address Redacted | Email |
| 6af91f4a-7064-4ead-bd9c-586990c30ba9 | Email Address Redacted | Email |
| 6af944a8-782e-4722-9768-5b8397f53390 | Email Address Redacted | Email |
| 6af99212-edd4-46c4-a9cc-bcb6d0bd9d24 | Email Address Redacted | Email |
| 6afa7b51-012a-4e63-b02e-54bf512bbe54 | Email Address Redacted | Email |
| 6afac0fc-4b1d-4af5-8202-1ac0044dccc5 | Email Address Redacted | Email |
| 6afae845-be6e-4459-a55b-48f2f03c50d6 | Email Address Redacted | Email |
| 6afbf5f1-6bc0-4974-a7e3-a8ced6e8e649 | Email Address Redacted | Email |
| 6afc0cf1-d047-469a-9b9d-46b874e2ced9 | Email Address Redacted | Email |
| 6afdb29d-af3a-4723-afa8-a7e8be3fa76c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6afe87e5-db24-45ba-abaf-5dbf03e2c496 | Email Address Redacted | Email |
| 6aff09e3-d264-4126-be13-efca6aa9a490 | Email Address Redacted | Email |
| 6afff916-dd68-491e-a48b-0df541e36588 | Email Address Redacted | Email |
| 6b00efaa-a936-41bb-bae9-f0c32edc6ec7 | Email Address Redacted | Email |
| 6b039035-5815-407b-a35c-fae7458dcd75 | Email Address Redacted | Email |
| 6b03c5f4-58b6-4ba5-82bf-8d7e90491723 | Email Address Redacted | Email |
| 6b05f70e-b2ab-4094-b0f8-ca02aa028168 | Email Address Redacted | Email |
| 6b060b78-c9cc-4c82-b4cd-d312597fa4f6 | Email Address Redacted | Email |
| 6b063729-4580-4d1d-ad58-533a82db6530 | Email Address Redacted | Email |
| 6b063dbe-2144-435e-95e0-2b67cb3362ee | Email Address Redacted | Email |
| 6b0653d1-47a2-49b5-a01c-4ad718e56d50 | Email Address Redacted | Email |
| 6b065b9a-adfb-4576-bfcd-328f912a5e57 | Email Address Redacted | Email |
| 6b069e14-5fa1-480c-8b6e-ab476bd519ad | Email Address Redacted | Email |
| 6b06fac2-f85d-414a-99d9-42e27456bf58 | Email Address Redacted | Email |
| 6b072f1c-3ec4-487a-9473-815473636d85 | Email Address Redacted | Email |
| 6b07f87a-59f5-4979-a380-82adb24cf342 | Email Address Redacted | Email |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | Email Address Redacted | Email |
| 6b09b99e-4235-4670-8069-2568508f2b097 | Email Address Redacted | Email |
| 6b0a5a54-eea8-48aa-9aaf-0b318dfae7f5 | Email Address Redacted | Email |
| 6b0ad0dc-2ba3-461f-b9e1-4c7d29e1a49c | Email Address Redacted | Email |
| 6b0b036a-55f3-4fca-b9ae-2cfed992278f | Email Address Redacted | Email |
| 6b0b163f-55c4-4c54-b719-ae5a53dd8668 | Email Address Redacted | Email |
| 6b0b6598-3837-4f97-933f-172c2ee48851 | Email Address Redacted | Email |
| 6b0d8e19-9085-4ed5-8837-68e83b5d4a0a | Email Address Redacted | Email |
| 6b0f103d-033d-4071-b903-e8c698db01ba | Email Address Redacted | Email |
| 6b0f211d-dbe2-460d-a612-c1d7c80c08c5 | Email Address Redacted | Email |
| 6b1025fa-3831-4559-8831-f3bfd05cc5b5 | Email Address Redacted | Email |
| 6b10eab7-c2c1-4239-a729-ec8a8d7ffca7 | Email Address Redacted | Email |
| 6b110073-87d1-41df-ad15-c96156958098 | Email Address Redacted | Email |
| 6b111393-ec18-4d9f-88cb-272b41bee659 | Email Address Redacted | Email |
| 6b111a91-8cd5-432a-90e9-193e633fd7b5 | Email Address Redacted | Email |
| 6b11bf43-321d-4e35-8888-7e6810fc3eb2 | Email Address Redacted | Email |
| 6b11d08f-d286-4fe9-a8ae-6888f2b8a11 | Email Address Redacted | Email |
| 6b11d509-dd27-4507-826f-95a8eda3d402 | Email Address Redacted | Email |
| 6b11e116-92fc-49b0-88ce-af86fd2edf0b | Email Address Redacted | Email |
| 6b12b143-9267-46ff-8276-c0b76dc3a320 | Email Address Redacted | Email |
| 6b12e6c6-a938-4fcb-8df4-7ff4133c63f7 | Email Address Redacted | Email |
| 6b138723-84fe-476f-8582-38657bb6924e | Email Address Redacted | Email |
| 6b13fd72-bdb0-45fc-9080-9b828a5fcccc | Email Address Redacted | Email |
| 6b14fa84-f65e-4ab5-99aa-f6767fd0c91f | Email Address Redacted | Email |
| 6b155198-c53e-4314-a725-4dbf5aefcef6 | Email Address Redacted | Email |
| 6b15bcd1-6602-4f22-8f17-e0ccab4934f8 | Email Address Redacted | Email |
| 6b171f40-4368-441d-af9d-7e05c4737c3a | Email Address Redacted | Email |
| 6b184e2c-015e-4c83-ba50-1e333107a3f8 | Email Address Redacted | Email |
| 6b191f4d-a14b-4b80-a468-68a5bd95ba7e | Email Address Redacted | Email |
| 6b1926d3-18c9-4635-a981-f4ba5c7fbd9f | Email Address Redacted | Email |
| 6b194896-829f-4a03-aed4-b26658bb825d | Email Address Redacted | Email |
| 6b19cfca-a384-4e45-9a3b-2837343fc7b | Email Address Redacted | Email |
| 6b19d92e-0196-401d-bdfd-d13200be4aa0 | Email Address Redacted | Email |
| 6b1a5e63-f6d2-4cdc-963e-2d42c50a5f08 | Email Address Redacted | Email |
| 6b1aca4e-0c39-4ba1-a221-046eb2ded815 | Email Address Redacted | Email |
| 6b1ae813-b8ef-4177-b860-e5200f96e27f | Email Address Redacted | Email |
| 6b1b1755-a5dd-46f2-b86d-c38fb2d1bc1f | Email Address Redacted | Email |
| 6b1b7431-d4af-4387-b77d-cd89f855bcb7 | Email Address Redacted | Email |
| 6b1b96c3-a110-442b-a6a7-a3c34db2287c | Email Address Redacted | Email |
| 6b1bfc81-f2c6-4658-b1ea-4ad85a89b636 | Email Address Redacted | Email |
| 6b1c241d-9b27-49e3-8284-43a06b78b2d8 | Email Address Redacted | Email |
| 6b1d0dd7-18a2-4850-b43c-3381d5aea005 | Email Address Redacted | Email |
| 6b1ddd2c-671c-47a5-a60e-64e02a56f7fc | Email Address Redacted | Email |
| 6b1dfd83-23b6-4899-ba26-c471e9c7da4d | Email Address Redacted | Email |
| 6b1eaaa0-93aa-4981-8c77-f3540be069dc | Email Address Redacted | Email |
| 6b1f1d52-58c7-454f-b3ce-6203214487aa | Email Address Redacted | Email |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | Email Address Redacted | Email |
| 6b1f4059-2871-40c3-8f4a-1feb9f9fddc12 | Email Address Redacted | Email |
| 6b1fe12e-ef53-4ca3-a626-ce1497a58534 | Email Address Redacted | Email |
| 6b20210a-13f2-426d-aec8-d6f98ee18640 | Email Address Redacted | Email |
| 6b208fdd-f528-4d82-9918-f7551e464479 | Email Address Redacted | Email |
| 6b20d962-f4b3-4662-b463-bb6683d31ebd | Email Address Redacted | Email |
| 6b2112c5-7da8-4566-9057-335bbfff3b6a | Email Address Redacted | Email |
| 6b21345c-df14-4910-869a-759f5d20169c | Email Address Redacted | Email |
| 6b21afe8-b983-47c8-893f-5fabe63b3380 | Email Address Redacted | Email |
| 6b2210a9-2138-4f27-ad4d-1538251506ba | Email Address Redacted | Email |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | Email Address Redacted | Email |
| 6b222aac-0915-456f-be7c-4d56fa874c79 | Email Address Redacted | Email |
| 6b229ec7-8e8e-4f68-a487-c129017c6a77 | Email Address Redacted | Email |
| 6b235d23-eb16-4b47-8ad6-4ec5e0578a42 | Email Address Redacted | Email |
| 6b2409a3-5823-4a67-9080-dc3d52a5921b | Email Address Redacted | Email |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | Email Address Redacted | Email |
| 6b245937-9d22-40dd-bb4b-80e9fcfdaad1 | Email Address Redacted | Email |
| 6b25039d-c406-46e8-bd09-a036110eeed6 | Email Address Redacted | Email |
| 6b2542ad-2c19-4e63-bb38-eac8335c7ab4 | Email Address Redacted | Email |
| 6b2564c8-d0af-4830-8426-1f3a5f20cf1e | Email Address Redacted | Email |
| 6b2578e9-e286-4122-9b21-991a41e1fe88 | Email Address Redacted | Email |
| 6b25e9f7-246d-4663-96e4-0583d89e5bc5 | Email Address Redacted | Email |
| 6b25ebc6-6011-427b-8482-fd76ed3ced32 | Email Address Redacted | Email |
| 6b269500-db6d-4252-89d0-8d868afb1c57 | Email Address Redacted | Email |
| 6b2749ff-9cff-422e-9317-bc58539c0870 | Email Address Redacted | Email |
| 6b286863-f528-4ebf-ac6e-9d74eede228e | Email Address Redacted | Email |
| 6b29840d-f636-43c5-a5b5-a8d981962206 | Email Address Redacted | Email |
| 6b29fe5c-6fe3-4263-a94b-996697a94e57 | Email Address Redacted | Email |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | Email Address Redacted | Email |
| 6b2a9923-4450-4238-ad75-ebe064047362 | Email Address Redacted | Email |
| 6b2bdd94-4732-4977-9f0f-3c3f75af5f1d | Email Address Redacted | Email |
| 6b2c2cc8-250e-41b7-8ffc-9d16b9a3fe0c | Email Address Redacted | Email |
| 6b2c4b58-9b40-4dc6-bd30-6069f323e5ac | Email Address Redacted | Email |
| 6b2c88eb-cc0c-48db-9e58-37756a91d797 | Email Address Redacted | Email |
| 6b2c97b6-6d04-4e00-9cab-3c90d71ec283 | Email Address Redacted | Email |
| 6b2ca672-f2fc-42e9-8df1-22f1f0a2090b | Email Address Redacted | Email |
| 6b2cc2dc-e3df-4219-a924-5d92561603da | Email Address Redacted | Email |
| 6b2cf431-ea36-404b-9760-a15152868856 | Email Address Redacted | Email |
| 6b2cfdf3-dbef-4e0b-af00-1679a1a2d9f9 | Email Address Redacted | Email |
| 6b2d2034-d654-4e7a-b830-29d0fa4122e2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6b2d2b9c-b4bd-4361-9b9c-92b9cee01ac5 | Email Address Redacted | Email |
| 6b2d38d2-f9ad-4334-ab6c-2f242424cf79 | Email Address Redacted | Email |
| 6b2d3f94-c325-4514-9d7c-d1f5f90a91e0 | Email Address Redacted | Email |
| 6b2d9df5-0fcb-44d3-8e3e-5fbc75ab85f1 | Email Address Redacted | Email |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | Email Address Redacted | Email |
| 6b2e8f98-2f60-418b-b882-8a0a70f87e02 | Email Address Redacted | Email |
| 6b2ea10c-3cce-42b5-be92-59a3155c5df7 | Email Address Redacted | Email |
| 6b2ea3c7-d0eb-43b4-9a9e-a2c0d7c61191 | Email Address Redacted | Email |
| 6b2eda11-bddc-498d-9c4c-9ea563285f14 | Email Address Redacted | Email |
| 6b2fd111-9180-432c-ba75-c11fd393ce61 | Email Address Redacted | Email |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | Email Address Redacted | Email |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | Email Address Redacted | Email |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | Email Address Redacted | Email |
| 6b307633-4722-4ec0-8229-26adca544919 | Email Address Redacted | Email |
| 6b30be7f-4e69-4b22-8ca9-e1f523e7214d | Email Address Redacted | Email |
| 6b30da43-c78f-4b27-a669-e13a5e656c83 | Email Address Redacted | Email |
| 6b30e5ac-ce5e-4bc9-bf3b-e1003b4e8338 | Email Address Redacted | Email |
| 6b30ef98-2f04-4828-99c9-3c7487618e80 | Email Address Redacted | Email |
| 6b3125ca-cf17-4cc0-b7ef-6e4be3145369 | Email Address Redacted | Email |
| 6b3143e8-92b2-4b32-8af5-800d0069cda6 | Email Address Redacted | Email |
| 6b31a9ca-b9d0-488b-9474-6a489655af2c | Email Address Redacted | Email |
| 6b326ad1-211f-4417-9b5f-7ab7b3c3cb46 | Email Address Redacted | Email |
| 6b32a014-48ee-4f18-82fd-ce59c43097b5 | Email Address Redacted | Email |
| 6b32fe86-900c-4144-8599-9dce7eab4138 | Email Address Redacted | Email |
| 6b34ad9f-88c4-4df4-b0c9-fba7cec152e8 | Email Address Redacted | Email |
| 6b36a26f-4684-40ff-8924-44312c6f7f57 | Email Address Redacted | Email |
| 6b37edc9-67af-44b7-8659-cd3cacc09735 | Email Address Redacted | Email |
| 6b3871dd-2d73-4bc2-ab50-95f2b538473d | Email Address Redacted | Email |
| 6b38b415-3246-41bc-b5e8-ac03ac15096a | Email Address Redacted | Email |
| 6b392cca-44d5-40ed-ba40-9d21129522e3 | Email Address Redacted | Email |
| 6b3a07bc-adf7-4d00-a9ea-86a187675dec | Email Address Redacted | Email |
| 6b3a3929-475b-4254-8727-1a5a5c915b9e | Email Address Redacted | Email |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | Email Address Redacted | Email |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f7f7675 | Email Address Redacted | Email |
| 6b3a8952-6fc4-4677-bc83-271d81158f77 | Email Address Redacted | Email |
| 6b3ac6c9-a46e-4403-819d-7c8ef0d42c92 | Email Address Redacted | Email |
| 6b3c4a2f-0680-4c9e-936e-4fe69cfb08f5 | Email Address Redacted | Email |
| 6b3ccf2d-3774-4914-a81e-6d4efde3110e | Email Address Redacted | Email |
| 6b3cf5fb-fdac-49f7-8071-2085dc239a80 | Email Address Redacted | Email |
| 6b3d89f7-5531-4f45-a5cb-f73258db51e7 | Email Address Redacted | Email |
| 6b3dc255-71f2-4541-a681-e6a75b306741 | Email Address Redacted | Email |
| 6b3f4fd8-0c02-4222-ac01-477a89dc79f2 | Email Address Redacted | Email |
| 6b4071a6-c4f5-42dc-b3ab-f651ba79bd92 | Email Address Redacted | Email |
| 6b4108ad-68d6-4725-a049-db1d712059b8 | Email Address Redacted | Email |
| 6b4143f1-6857-4d77-b513-cf97d8117da6 | Email Address Redacted | Email |
| 6b426461-1d3b-4654-88c3-b03c106ce9a9 | Email Address Redacted | Email |
| 6b429877-b50d-4cc7-8d4b-ff58879b26c0 | Email Address Redacted | Email |
| 6b438a01-9835-40e4-bb15-f5b07c63dba2 | Email Address Redacted | Email |
| 6b439707-ea8c-4a0b-8710-84c7bc5748dd | Email Address Redacted | Email |
| 6b43daf0-67bd-4558-a743-f914c06b5ed3 | Email Address Redacted | Email |
| 6b43e1ba-9004-45d3-bc5f-6a61ae40a0bc | Email Address Redacted | Email |
| 6b44c1cd-ba04-4b56-a448-ee2815ddae3e | Email Address Redacted | Email |
| 6b44e798-740c-427a-af01-df4f1d35f29a | Email Address Redacted | Email |
| 6b45288c-1f37-4622-97f2-2077731b72ae | Email Address Redacted | Email |
| 6b458cae-ac41-45d9-b834-fcc6ff07abfb | Email Address Redacted | Email |
| 6b45c287-c71b-4674-96ce-cc2d1dc9ff1e | Email Address Redacted | Email |
| 6b4656cf-df1c-4249-b3c5-594022a54f30 | Email Address Redacted | Email |
| 6b46a959-1b23-4f79-8232-73d1458ec3be | Email Address Redacted | Email |
| 6b46d7f6-2563-4fd4-858a-617f06e1e100 | Email Address Redacted | Email |
| 6b46ec2b-9bce-4676-8ed7-69f95b7beb4d | Email Address Redacted | Email |
| 6b470fec-e245-42a6-80ea-6eeff54b233b | Email Address Redacted | Email |
| 6b479630-a230-4fa3-aa25-51c86c93e6a3 | Email Address Redacted | Email |
| 6b488278-8abe-41bc-b2f5-3a0115cea3d2 | Email Address Redacted | Email |
| 6b4966ea-ffa7-442c-8059-56e53d9f5cf5 | Email Address Redacted | Email |
| 6b4a45b8-861b-4260-80a6-b82c102bd646 | Email Address Redacted | Email |
| 6b4aa17f-b60d-4d3b-a33d-03b337ac7414 | Email Address Redacted | Email |
| 6b4aec48-36fa-4722-b2c5-331c83f66699 | Email Address Redacted | Email |
| 6b4b1cb5-b9a6-4f08-9d5a-7c09240c6287 | Email Address Redacted | Email |
| 6b4b74df-b1d6-4e09-9cfe-ea3ce4f7ac06 | Email Address Redacted | Email |
| 6b4d0247-c6a3-4d23-8877-7d47920635e4 | Email Address Redacted | Email |
| 6b4d1a8a-b16b-4c0d-b212-afa993d0b27e | Email Address Redacted | Email |
| 6b4e2706-f6be-4968-9282-e149fab2ef81 | Email Address Redacted | Email |
| 6b4e4be6-a9fb-4f4d-b9d6-0c8922bbd905 | Email Address Redacted | Email |
| 6b4e51cb-9a7f-424a-a5ee-0ce326dfc3c5 | Email Address Redacted | Email |
| 6b4ed58e-c4d5-445f-86d1-08933f746b39 | Email Address Redacted | Email |
| 6b4f4517-49d2-48aa-a5fb-7350e75350bf | Email Address Redacted | Email |
| 6b502c30-39a8-4a72-871a-fe0f83688089 | Email Address Redacted | Email |
| 6b512e2e-6da4-4919-b10e-2a5ea37861e9 | Email Address Redacted | Email |
| 6b51c256-5a80-43de-85b9-80c5ce37ef4e | Email Address Redacted | Email |
| 6b523066-6a25-4218-9f9f-13e67393a716 | Email Address Redacted | Email |
| 6b5239cd-2c9a-417a-87a8-264c88ca16c8 | Email Address Redacted | Email |
| 6b528055-5735-4e90-96ab-02a395460ab9 | Email Address Redacted | Email |
| 6b532ddb-bfb1-446b-b97b-69ae88e8a892 | Email Address Redacted | Email |
| 6b54403c-0bc8-40cb-b6e4-3215aff280dc | Email Address Redacted | Email |
| 6b54444f-d785-4bd1-a618-471d5e4efa08 | Email Address Redacted | Email |
| 6b54f3ed-30d9-48bf-b5e2-2b6d52dafedd | Email Address Redacted | Email |
| 6b554827-7381-44c0-9c3f-c3c7ac7a8a00 | Email Address Redacted | Email |
| 6b555ebf-0b3b-4c2f-8b9b-30d495bdb177 | Email Address Redacted | Email |
| 6b5598ec-d0c2-4960-8368-8bc0089de678 | Email Address Redacted | Email |
| 6b55bdc8-b9f0-430b-879d-1952d65d96a0 | Email Address Redacted | Email |
| 6b55cc86-51d3-4023-8f12-e521b2b2e4d1 | Email Address Redacted | Email |
| 6b561d91-6411-4fb1-851e-f0dabf3615cb | Email Address Redacted | Email |
| 6b562b74-a90d-4c35-82ab-ce8fcb52a48d | Email Address Redacted | Email |
| 6b56b041-d442-4d8f-8063-7c06dfee0496 | Email Address Redacted | Email |
| 6b56e4a6-6abd-47ad-bc00-572117ffa58d | Email Address Redacted | Email |
| 6b572774-2ee5-4ef0-9790-287f176c3646 | Email Address Redacted | Email |
| 6b574ed7-1d88-44f4-a889-b9ec9fdcd2a3 | Email Address Redacted | Email |
| 6b57be48-4d5d-4fef-b797-2d2a45415671 | Email Address Redacted | Email |
| 6b57ecd9-aac7-49c9-b084-7726885720f1 | Email Address Redacted | Email |
| 6b58658f-0ccd-4e31-be97-143c688c15c5 | Email Address Redacted | Email |
| 6b586d43-fd3f-4acc-bc9c-48654737a2fd | Email Address Redacted | Email |
| 6b589d87-010e-4d76-b3eb-6c6cfc3eb4c6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | Email Address Redacted | Email |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | Email Address Redacted | Email |
| 6b5cf0c9-34fb-4037-91f1-208a4f135613 | Email Address Redacted | Email |
| 6b5e4c67-6485-4534-98d1-bc5bbe880496 | Email Address Redacted | Email |
| 6b5e74a7-b55f-4785-a0cc-1c518e7941b5 | Email Address Redacted | Email |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | Email Address Redacted | Email |
| 6b5f30f4-fede-4442-b005-a1992676a76b | Email Address Redacted | Email |
| 6b5f4ed6-dac0-45ce-93de-0fe9ab3d59d8 | Email Address Redacted | Email |
| 6b5fd4e9-880c-4f9e-90a5-3df2509e0ac9 | Email Address Redacted | Email |
| 6b60a210-8ab8-4bce-8269-4cf0feca334e | Email Address Redacted | Email |
| 6b61cb3c-0007-4d52-8d7b-3d3d15a1b791 | Email Address Redacted | Email |
| 6b6253bb-8204-488e-bb0f-244a8ae89a1b | Email Address Redacted | Email |
| 6b626a26-581a-4767-b9e1-2734638b1369 | Email Address Redacted | Email |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | Email Address Redacted | Email |
| 6b62ba5e-5a7d-441b-aa9b-b96a418028a0 | Email Address Redacted | Email |
| 6b62bb48-cf34-42a0-93a9-a3f19b3228f9 | Email Address Redacted | Email |
| 6b632386-b9af-4d03-91ea-cdb80862e9cf | Email Address Redacted | Email |
| 6b63920b-0a11-4465-a567-6973aed3b1c0 | Email Address Redacted | Email |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | Email Address Redacted | Email |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | Email Address Redacted | Email |
| 6b6528e2-65f4-468c-b041-a51f83d6723b | Email Address Redacted | Email |
| 6b652d45-3c9c-40d6-a2fb-8e8b75f0a155 | Email Address Redacted | Email |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | Email Address Redacted | Email |
| 6b6557a5-0111-4fa2-941d-18579f67aa5f | Email Address Redacted | Email |
| 6b65bbd3-c4c0-4e38-b7a8-eeae854be852 | Email Address Redacted | Email |
| 6b666e47-cd3f-47b0-a5f8-6e3c56eb76cd | Email Address Redacted | Email |
| 6b668566-c36d-4569-b1ef-751e7677c892 | Email Address Redacted | Email |
| 6b67159e-4689-4c13-88de-fe5ad412264b | Email Address Redacted | Email |
| 6b676b6-6f58-4767-93c5-4971ed8ac927 | Email Address Redacted | Email |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | Email Address Redacted | Email |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Email Address Redacted | Email |
| 6b6a652d-6ca1-4f1e-8d7b-2cc357ab8998 | Email Address Redacted | Email |
| 6b6a8cd9-0e01-48c0-bd16-644fa9939e83 | Email Address Redacted | Email |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | Email Address Redacted | Email |
| 6b6bc271-6812-42b6-8605-65e008384807 | Email Address Redacted | Email |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Email Address Redacted | Email |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Email Address Redacted | Email |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Email Address Redacted | Email |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Email Address Redacted | Email |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Email Address Redacted | Email |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | Email Address Redacted | Email |
| 6b6e2bb4-a6af-4c56-93d3-3552500229da | Email Address Redacted | Email |
| 6b6e5ce1-6291-4dd1-810c-433d8b1e86ab | Email Address Redacted | Email |
| 6b6e8ce1-0293-4c25-8e00-42f8df949937 | Email Address Redacted | Email |
| 6b6e95c5-41df-40bf-8531-f91f963eb11d | Email Address Redacted | Email |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | Email Address Redacted | Email |
| 6b6f0801-e09c-4073-833d-f3f700327ca7 | Email Address Redacted | Email |
| 6b6f5611-53cb-4447-b772-b005d0cdd8ba | Email Address Redacted | Email |
| 6b6f7c55-c49a-4a07-886f-1bc664f3ada2 | Email Address Redacted | Email |
| 6b6fd250-dcd2-409d-a2d7-1756a29aa11d | Email Address Redacted | Email |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | Email Address Redacted | Email |
| 6b72052a-128b-4d75-b2f3-4213f0db26a6 | Email Address Redacted | Email |
| 6b721da5-9f19-4906-a93f-ea5d682c9ccf | Email Address Redacted | Email |
| 6b7239f3-00d6-4320-b0ad-fb45fadcae49 | Email Address Redacted | Email |
| 6b724070-9ebb-4929-8808-0ce5683e9cfb | Email Address Redacted | Email |
| 6b72939a-fe1f-4b61-94a7-0b458511c4f8 | Email Address Redacted | Email |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | Email Address Redacted | Email |
| 6b731c2b-9a6c-4cad-b946-2c1cbbe4f81f | Email Address Redacted | Email |
| 6b732308-9404-489b-ac05-ce660701f084 | Email Address Redacted | Email |
| 6b7338a4-676b-4cde-ba34-c5aa1a18bed9 | Email Address Redacted | Email |
| 6b737e19-62cc-4651-a18b-87384a080036 | Email Address Redacted | Email |
| 6b73dd3b-80fe-4ee4-a83e-36b11afd7359 | Email Address Redacted | Email |
| 6b741f34-b855-4ff7-a838-ddcf5c041c4a | Email Address Redacted | Email |
| 6b74677c-93c5-4c37-b44b-455a9a36dab5 | Email Address Redacted | Email |
| 6b74a528-e878-400a-8ca8-daecb6bb50e8 | Email Address Redacted | Email |
| 6b756ce2-8d41-435e-8b10-a0b208164852 | Email Address Redacted | Email |
| 6b759e24-1523-4693-ad24-25289a12391b | Email Address Redacted | Email |
| 6b776dfd-89d5-4577-ae55-5372f586bff6 | Email Address Redacted | Email |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | Email Address Redacted | Email |
| 6b77822d-a33d-470a-871e-7d82f17a386b | Email Address Redacted | Email |
| 6b78077d6-d99a-4c26-ba44-52e8d9cf6eb2 | Email Address Redacted | Email |
| 6b7813b9-39f7-4963-a6c0-b34d7173b762 | Email Address Redacted | Email |
| 6b78cdab-25d2-46c4-99b0-7eb9758f0b8b | Email Address Redacted | Email |
| 6b78fda3-5c91-4697-9c5d-826f937c21c1 | Email Address Redacted | Email |
| 6b79388c-7413-4865-92df-1b071cab838a | Email Address Redacted | Email |
| 6b7997e9-5ad6-433f-b13c-56501e280a8b | Email Address Redacted | Email |
| 6b7a254f-1c9c-4cea-b597-c9cac938d3f3 | Email Address Redacted | Email |
| 6b7a55cf-3de7-4285-8d15-a9267d3b67a8 | Email Address Redacted | Email |
| 6b7a913b-ff2f-40af-a503-66ea5f997eb6 | Email Address Redacted | Email |
| 6b7b3dfa-c461-4d9b-b30a-cc5048dac794 | Email Address Redacted | Email |
| 6b7bf2dc-4e3b-48b3-8f6e-dd6828fe978c | Email Address Redacted | Email |
| 6b7c312c-fadd-46eb-988f-82421b612e73 | Email Address Redacted | Email |
| 6b7cc09a-fcb4-4857-9a97-ecacfb25d7ac | Email Address Redacted | Email |
| 6b7cf94f-e00e-4c8a-9f61-4f354020ad29 | Email Address Redacted | Email |
| 6b7d1c7d-c6da-4cec-aab7-47943b62a7ca | Email Address Redacted | Email |
| 6b7d7427-f6a7-4dc5-9a4c-dbb527030aeb | Email Address Redacted | Email |
| 6b7d7427-f6a7-4dc5-9a4c-dbb527030aeb | Email Address Redacted | Email |
| 6b7da0bf-c638-443a-8827-18407b53eb55 | Email Address Redacted | Email |
| 6b7e04e3-954d-48f7-8d9d-a75b64c3ce31 | Email Address Redacted | Email |
| 6b7ebb97-4986-4f08-a6b4-5f26503ca12f | Email Address Redacted | Email |
| 6b7f41ae-e393-4626-8444-f867030c5577 | Email Address Redacted | Email |
| 6b7fb0d8-99d5-4b01-95f1-15fb5fc2e749 | Email Address Redacted | Email |
| 6b8015d9-9366-4b40-8c10-91f582361e60 | Email Address Redacted | Email |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | Email Address Redacted | Email |
| 6b8081d5-1ecb-4837-94e1-4290690baae1 | Email Address Redacted | Email |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | Email Address Redacted | Email |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | Email Address Redacted | Email |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | Email Address Redacted | Email |
| 6b82735e-71cf-47f8-95cb-22703673023b | Email Address Redacted | Email |
| 6b82ba7f-d1d5-41c2-9c3b-8d7206022ade | Email Address Redacted | Email |
| 6b835710-3650-409c-89f5-2b534ae40915 | Email Address Redacted | Email |
| 6b839348-7d0a-4fb0-bf01-83438d0f8773 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | Email Address Redacted | Email |
| 6b83e512-bc5c-41fd-b65f-5a33415c24d0 | Email Address Redacted | Email |
| 6b843e9a-1bbd-4c3d-b8a1-a40158fe4a5a | Email Address Redacted | Email |
| 6b846ef7-f1a8-4004-9d22-2a0e2018161b | Email Address Redacted | Email |
| 6b84a09c-4c6f-4997-859b-41a14e06f344 | Email Address Redacted | Email |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | Email Address Redacted | Email |
| 6b8570f2-a516-4598-8923-237720bcfdf8 | Email Address Redacted | Email |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | Email Address Redacted | Email |
| 6b879860-142d-4fc3-a2ab-861d677caa27 | Email Address Redacted | Email |
| 6b87c6a2-92af-4cf5-91be-c18bd2687526 | Email Address Redacted | Email |
| 6b87f90f-16a1-4004-91f1-4a591ec3d56d | Email Address Redacted | Email |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | Email Address Redacted | Email |
| 6b8a1b8e-8979-43cf-b757-89c2b2e20aa2 | Email Address Redacted | Email |
| 6b8afb07-5e72-4249-ba68-43ecea8edb49 | Email Address Redacted | Email |
| 6b8b01b5-dfaa-4e62-aa60-0466f50ef0f0 | Email Address Redacted | Email |
| 6b8b08c4-67a9-4262-ad3a-07a4dd573961 | Email Address Redacted | Email |
| 6b8b6930-c3e8-435b-9558-9e8eff352044 | Email Address Redacted | Email |
| 6b8bd17e-a7f4-45bf-ae3d-a3fdd43632b3 | Email Address Redacted | Email |
| 6b8dc44-81e1-410c-8657-ae4653a5547D | Email Address Redacted | Email |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | Email Address Redacted | Email |
| 6b8d8351-1b1a-40bb-934c-d56ed531d607 | Email Address Redacted | Email |
| 6b8da949-99ab-4778-b57c-b02d2e59c9d9 | Email Address Redacted | Email |
| 6b8dd5a9-04c0-4f48-8bfb-27813780e22 | Email Address Redacted | Email |
| 6b8dd5fa-3472-4cc1-b59e-bd81bfba2261 | Email Address Redacted | Email |
| 6b8e5844-d00a-409a-b368-7c4ee6c29f09 | Email Address Redacted | Email |
| 6b8e7711-f709-4383-b711-dc638e9b88d3 | Email Address Redacted | Email |
| 6b8ed537-a30c-491d-8511-2e17b0dfff2d | Email Address Redacted | Email |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | Email Address Redacted | Email |
| 6b8f260f-d16d-4dbc-8c89-0ec458f85f49 | Email Address Redacted | Email |
| 6b8f5509-3bea-4ef3-b491-e3b459ad35ce | Email Address Redacted | Email |
| 6b8ffa74-2072-4a70-8602-0dc46a1e2555 | Email Address Redacted | Email |
| 6b8ffeaf-cba2-4ea4-9c71-8a24c0ad1c56 | Email Address Redacted | Email |
| 6b90d9d6-b4ef-4739-8a08-e5c92f9f03f3 | Email Address Redacted | Email |
| 6b90dd96-64ad-48ab-a8a7-36c810c92ce5 | Email Address Redacted | Email |
| 6b914609-aec4-47f9-81d5-f391b0615c50 | Email Address Redacted | Email |
| 6b91dc5b-e2e2-4424-a13a-3078b05b5dfc | Email Address Redacted | Email |
| 6b932573-822d-49ec-99df-d53c0df0ff31 | Email Address Redacted | Email |
| 6b9478b0-e652-4102-b4f1-ffe2a95fa51a | Email Address Redacted | Email |
| 6b94cbeb-c21d-4657-ac70-cb73e39a7221 | Email Address Redacted | Email |
| 6b95a113-c54f-4674-99e5-84493f899910 | Email Address Redacted | Email |
| 6b95abd1-cda4-45e0-bf26-75b673686791 | Email Address Redacted | Email |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | Email Address Redacted | Email |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | Email Address Redacted | Email |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | Email Address Redacted | Email |
| 6b965cb0-a32a-432e-bc2e-6956050cf6bc | Email Address Redacted | Email |
| 6b967339-9fb9-4614-ade7-95fc6ec13ad7 | Email Address Redacted | Email |
| 6b96cf40-6381-4b87-b9b9-7bdbfbd51f1b | Email Address Redacted | Email |
| 6b976f0b-e553-4219-8d6f-1e47822e54b5 | Email Address Redacted | Email |
| 6b979cc7-0f9b-4968-9789-490ab055718d | Email Address Redacted | Email |
| 6b97e7d2-4b4d-4752-b6b7-a5b4add141e1 | Email Address Redacted | Email |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | Email Address Redacted | Email |
| 6b988c80-6282-4c7a-a0eb-f170268233d5 | Email Address Redacted | Email |
| 6b98b463-2eb9-4318-9eb4-6c42a5e20221 | Email Address Redacted | Email |
| 6b991799-7bbf-4984-a19a-94076a9882d7 | Email Address Redacted | Email |
| 6b997abe-f8c0-4f0f-a1be-f437e1c74c6c | Email Address Redacted | Email |
| 6b99a250-7af9-4f99-bc25-c31596465c92 | Email Address Redacted | Email |
| 6b99b594-6ed1-4d1e-895f-84ab0bf6b6da | Email Address Redacted | Email |
| 6b99b594-6ed1-4d1e-895f-84ab0bf6b6da | Email Address Redacted | Email |
| 6b9a6a54-9002-4778-b49f-f8323cee44aa | Email Address Redacted | Email |
| 6b9a7049-44a7-415d-9bcc-027579c35788 | Email Address Redacted | Email |
| 6b9b20bd-145f-4f61-87d4-3bec3d3f1f85 | Email Address Redacted | Email |
| 6b9b3326-b29e-48bd-b3c1-2a1daed4333b | Email Address Redacted | Email |
| 6b9b79bb-b38a-4b07-a1de-36f9c35fab5d | Email Address Redacted | Email |
| 6b9c7ee2-52f0-4b7c-a3d4-33aeb4c5a0d9 | Email Address Redacted | Email |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | Email Address Redacted | Email |
| 6b9d9548-21a1-442f-8b7a-cacf0930861 | Email Address Redacted | Email |
| 6b9e93f2-128b-473c-b3c9-fb079dafb560 | Email Address Redacted | Email |
| 6b9eaa8d-6fa6-400d-931a-6b4b77f88764 | Email Address Redacted | Email |
| 6b9ee2f2-a361-485b-b5e9-cb54e91348f9 | Email Address Redacted | Email |
| 6b9f8321-bd88-436e-a064-bf3488872e72 | Email Address Redacted | Email |
| 6b9f9280-8387-4746-ba32-504bda18b870 | Email Address Redacted | Email |
| 6b9fc414-10a7-40d9-971f-354a5c8be668 | Email Address Redacted | Email |
| 6b9fca9d-22f1-4b46-8fc5-8e9c1570f3da | Email Address Redacted | Email |
| 6b9fd8a1-1666-42b2-b6d1-5a33d792fe74 | Email Address Redacted | Email |
| 6ba097c9-4048-418c-bdef-2b69d40683b5 | Email Address Redacted | Email |
| 6ba0db23-a2d3-4fe0-b38b-48a69e70f4ac | Email Address Redacted | Email |
| 6ba0f606-66c4-45c0-a84f-82026b3e9df5 | Email Address Redacted | Email |
| 6ba120ed-fb61-4159-b84a-0902c22593b7 | Email Address Redacted | Email |
| 6ba166cb-2ee0-4c96-a554-916e8c652ab8 | Email Address Redacted | Email |
| 6ba26670-1a1b-4645-81af-bf28e7347d73 | Email Address Redacted | Email |
| 6ba27738-e63d-4b27-8b7d-d275ea459711 | Email Address Redacted | Email |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Email Address Redacted | Email |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Email Address Redacted | Email |
| 6ba41ae8-8945-41a3-a43c-b144756d26b8 | Email Address Redacted | Email |
| 6ba50adb-9f0a-4a2e-ae3a-721f5dd89277 | Email Address Redacted | Email |
| 6ba59006-38f4-4dae-9660-4ea471bb9b9b | Email Address Redacted | Email |
| 6ba71697-415a-40bd-a0ad-fce4b5141cbc | Email Address Redacted | Email |
| 6ba75d5c-a9d4-4136-9e9e-5b4dce904600 | Email Address Redacted | Email |
| 6ba76d09-46f9-4ae5-8982-96d842fb19b1 | Email Address Redacted | Email |
| 6ba7953b-287f-4d08-9d60-f4af67b557b5 | Email Address Redacted | Email |
| 6ba7cbb8-3946-435c-bff6-f993d0dfae18 | Email Address Redacted | Email |
| 6ba9898b-602e-404e-b35e-32d863e402b6 | Email Address Redacted | Email |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | Email Address Redacted | Email |
| 6baa4add-b71c-45b5-b853-19fc59043b0c | Email Address Redacted | Email |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | Email Address Redacted | Email |
| 6baaeb34-e882-42c8-8292-cde2057d4d54 | Email Address Redacted | Email |
| 6bab5b09-9136-45d1-bdd9-beba6d51d500 | Email Address Redacted | Email |
| 6bab5b09-9136-45d1-bdd9-beba6d51d500 | Email Address Redacted | Email |
| 6babc2e2-dd8a-4c1f-ae75-f90235aa106f | Email Address Redacted | Email |
| 6bac3808-b03b-40c3-a00c-2f4eebd02d30 | Email Address Redacted | Email |
| 6bac6be3-892f-4dc5-93d4-10316a2ff9f05 | Email Address Redacted | Email |
| 6bad38b3-8721-4f5d-9295-84a96144b87c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6bad3a7e-5942-4259-a778-df35f2b49772 | Email Address Redacted | Email |
| 6badd045-1e6f-4336-9627-5587409c4c29 | Email Address Redacted | Email |
| 6bae0442-b463-4fbc-ac8f-d6462e479d81 | Email Address Redacted | Email |
| 6bae7773-b081-478f-80ab-7388a3c5392a | Email Address Redacted | Email |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | Email Address Redacted | Email |
| 6bb02954-0fea-41fa-ba4b-9b49bee0d88c | Email Address Redacted | Email |
| 6bb1dd45-4312-44a7-8058-9a4e49368776 | Email Address Redacted | Email |
| 6bb1e740-cc9f-4cde-87b8-f6e3eeac279c | Email Address Redacted | Email |
| 6bb235e8-fef4-44b3-b416-254d4507436e | Email Address Redacted | Email |
| 6bb31910-51ce-4dc4-aff1-61f6fc0c1f84 | Email Address Redacted | Email |
| 6bb3adbe-086a-4b27-bbfe-a950625824ea | Email Address Redacted | Email |
| 6bb3b001-515e-4f51-a88d-effbb8f207d2 | Email Address Redacted | Email |
| 6bb400a5-f3ad-4842-8797-33f0eecccf39 | Email Address Redacted | Email |
| 6bb40871-3caa-45f7-9819-c171446b08f2 | Email Address Redacted | Email |
| 6bb4ef8a-c017-493f-b8fd-aa26854c3148 | Email Address Redacted | Email |
| 6bb5a66f-ad7c-4f2b-8e45-50782e6758f0 | Email Address Redacted | Email |
| 6bb65ca0-6464-43f2-9cbb-b5019753298a | Email Address Redacted | Email |
| 6bb678fc-dcd9-4d77-84b5-4ed051ffe954 | Email Address Redacted | Email |
| 6bb67ed1-1c8b-49cd-9ff0-c8b1ea372317 | Email Address Redacted | Email |
| 6bb6dcab-acb1-40bc-b463-145d6a0c5a6e | Email Address Redacted | Email |
| 6bb78fe7-c58a-47bb-a0bf-0e6ea120017d | Email Address Redacted | Email |
| 6bb7a643-5264-4110-9ffd-5900ef90c4a6 | Email Address Redacted | Email |
| 6bb8273c-2c7c-497b-92a0-fce427eb4767 | Email Address Redacted | Email |
| 6bb87b0c-5a1c-4c52-951a-e0170c352ae9 | Email Address Redacted | Email |
| 6bb8a840-7404-4442-b81b-179d50718e2e | Email Address Redacted | Email |
| 6bb8b32c-4897-4486-82d4-330370208bd3 | Email Address Redacted | Email |
| 6bb8e9d8-01d9-4f5e-8431-1b90b67884b9 | Email Address Redacted | Email |
| 6bbb0a8d-650c-4005-9fa8-230b70c4d4bf | Email Address Redacted | Email |
| 6bbba423-2cd8-4437-bd26-e2c128bd7350 | Email Address Redacted | Email |
| 6bbbee5e-70c6-455c-b018-b9815580d638 | Email Address Redacted | Email |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | Email Address Redacted | Email |
| 6bbc7b2d-5408-45d4-b12e-98524127e926 | Email Address Redacted | Email |
| 6bbd2b36-7c37-420d-b9e1-45ee5057e7d7 | Email Address Redacted | Email |
| 6bbd6bce-9fd2-4fde-ba2d-b9aa6257419d | Email Address Redacted | Email |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | Email Address Redacted | Email |
| 6bbe5b97-5aa3-4453-9b42-1386a203f342 | Email Address Redacted | Email |
| 6bbe9a63-a1b1-46ea-b06f-4e780e96c4b1 | Email Address Redacted | Email |
| 6bbeaa69-dc0e-4421-b63f-cce87dbd640d | Email Address Redacted | Email |
| 6bc186eb-ea0f-47ea-82d0-ecc97685142a | Email Address Redacted | Email |
| 6bc1f168-d0ee-4dd7-9c4f-5660af844e36 | Email Address Redacted | Email |
| 6bc208e4-795c-4a34-8497-2c90d976f9bd | Email Address Redacted | Email |
| 6bc2a31f-b1b8-4914-a06d-495c18912c0b | Email Address Redacted | Email |
| 6bc2e112-efbe-46b4-80fd-056b087e660d | Email Address Redacted | Email |
| 6bc418ff-d9b8-4462-bf0e-5f0887c6a2c2 | Email Address Redacted | Email |
| 6bc41ec2-e671-450f-a4c8-175a11efb22f | Email Address Redacted | Email |
| 6bc4f1ac-5c47-4d67-8ef3-3a88f558731f | Email Address Redacted | Email |
| 6bc51672-4d1b-42c4-a322-898c47c97f7c | Email Address Redacted | Email |
| 6bc6a4a2-9736-4851-bcfa-81d8f53119e7 | Email Address Redacted | Email |
| 6bc6a5d-4f5d-459c-ad07-a8f9030c5c99 | Email Address Redacted | Email |
| 6bc77c82-9a78-450c-a313-21f99f973926 | Email Address Redacted | Email |
| 6bc78bc8-fc2d-4ef1-90f9-043c80d157a7 | Email Address Redacted | Email |
| 6bc78cbd-1932-4d5b-9a33-4617f719bc4c | Email Address Redacted | Email |
| 6bc791c2-51dc-41a2-a90c-4aa0b4fdd6bb | Email Address Redacted | Email |
| 6bc7b340-0205-4d49-83f0-de5827b89416 | Email Address Redacted | Email |
| 6bc89307-1913-4cfc-89df-a4173f3e33b6 | Email Address Redacted | Email |
| 6bc920e7-f255-4578-85ff-1235baa7483a | Email Address Redacted | Email |
| 6bc99d38-d4e7-4b9c-a081-1fcc555b333a | Email Address Redacted | Email |
| 6bcaeea5-a8ef-429c-aa83-ab2246a0b1a1 | Email Address Redacted | Email |
| 6bcb03d9-4b61-4b82-806c-66ad21cc20b4 | Email Address Redacted | Email |
| 6bcc1d0b-2d78-48bd-bc9a-1ce3b096a7c4 | Email Address Redacted | Email |
| 6bcc4933-75db-437b-b108-bf03608ea04d | Email Address Redacted | Email |
| 6bcc4b57-63c7-435a-92c4-09f2603f6fe3 | Email Address Redacted | Email |
| 6bcc6d69-10bb-4e85-9f90-d1618e1b4330 | Email Address Redacted | Email |
| 6bcc6e86-fc7d-4ae2-8731-023ee151bb6a | Email Address Redacted | Email |
| 6bccfc08-a237-457e-a651-10614166b7f8 | Email Address Redacted | Email |
| 6bcd01a5-b338-4098-b26a-74b36ca8b89d | Email Address Redacted | Email |
| 6bcd0d6c-4e0c-4822-ac35-4e4a6a48d0da | Email Address Redacted | Email |
| 6bcd1361-0933-440d-a798-1a13ffcc58c7 | Email Address Redacted | Email |
| 6bcd1bc6-0910-4961-b0f9-aafd73954168 | Email Address Redacted | Email |
| 6bcdbe68-8e04-448d-bb98-165884184fe1 | Email Address Redacted | Email |
| 6bce9bc0-b149-45dc-bbcc-119a33af01d5 | Email Address Redacted | Email |
| 6bced3b2-7528-4257-9c3d-edc50bfa4da6 | Email Address Redacted | Email |
| 6bcee7a0-34e7-40bb-b553-918079b4b1a3 | Email Address Redacted | Email |
| 6bcef116-a6b3-4afa-9ac9-af8d7e4cdb30 | Email Address Redacted | Email |
| 6bd3c6d2-09cb-42ee-8c57-3712f96e208c | Email Address Redacted | Email |
| 6bd3cd60-bd22-4a19-972c-0effa574d388 | Email Address Redacted | Email |
| 6bd3ceb0-0ccd-4a84-b71a-9b33c3ad1eaf | Email Address Redacted | Email |
| 6bd4053b-4dc8-43dc-845a-f20a81c8f852 | Email Address Redacted | Email |
| 6bd5d535-9e02-4f9b-a2bd-fa276a820fac | Email Address Redacted | Email |
| 6bd6c926-712b-4964-a5cb-f7693a9de141 | Email Address Redacted | Email |
| 6bd6f5fb-c4b6-4f9f-8462-304fb129326b | Email Address Redacted | Email |
| 6bd70744-97c0-497e-b950-f10306b68ff4 | Email Address Redacted | Email |
| 6bd7ac8a-af41-453d-bbd3-ef3718c50613 | Email Address Redacted | Email |
| 6bd81fa4-aa7c-4e61-a7e7-44ed92527c91 | Email Address Redacted | Email |
| 6bd831ea-00a7-4821-83bd-5c0b28a06373 | Email Address Redacted | Email |
| 6bd8a701-dfac-4794-88bd-232b9b412b83 | Email Address Redacted | Email |
| 6bd8ef59-6af1-4402-8362-7501219f5e74 | Email Address Redacted | Email |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | Email Address Redacted | Email |
| 6bd99ea4-aa97-4eb8-b9da-1cba630b18c4 | Email Address Redacted | Email |
| 6bda3f28-44ec-4bf6-9219-b00c9ac36c6a | Email Address Redacted | Email |
| 6bdc56dd-e615-41be-87c6-d67c29f07f62 | Email Address Redacted | Email |
| 6bdc8bec-c83c-4b48-b6af-334fb037cdf0 | Email Address Redacted | Email |
| 6bdc9b42-ead9-4705-aa8d-5845ed53eda3 | Email Address Redacted | Email |
| 6bdccc91-9a0b-4534-9491-d41167305b3d | Email Address Redacted | Email |
| 6bdd2537-8e72-4c61-85ec-d903a37b0a9e | Email Address Redacted | Email |
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | Email Address Redacted | Email |
| 6bdf3179-91fd-4d98-b1c0-54e4b7bfbde5 | Email Address Redacted | Email |
| 6bdfea97-5ff0-4f7a-b4c0-7696733e1cc6 | Email Address Redacted | Email |
| 6be0ce7e-24e8-4189-88ac-12e4b06375a9 | Email Address Redacted | Email |
| 6be129ea-c1f7-4362-bb9e-ca7b98f0b88e | Email Address Redacted | Email |
| 6be29529-a1e9-44e5-be0f-837a6684ce25 | Email Address Redacted | Email |
| 6be2d3c7-c20c-4b84-b3b4-1fcef7a46f99 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 6be3291d-e11a-49bb-8b86-130057930df4 | Email Address Redacted | Email |
| 6be32a33-1bac-4e16-a493-ec6b9ba84bd1 | Email Address Redacted | Email |
| 6be3a55a-8669-4030-a769-eeb3483b42f7 | Email Address Redacted | Email |
| 6be3d07a-e281-4f05-bdb4-19052f95e9bd | Email Address Redacted | Email |
| 6be4f55c-df7c-4bc4-967c-ca48ac2b49f2 | Email Address Redacted | Email |
| 6be593d5-c5ca-45e9-b1da-de29486d2f1c | Email Address Redacted | Email |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | Email Address Redacted | Email |
| 6be725e3-3acc-4777-aad7-2e542a0621ce | Email Address Redacted | Email |
| 6be72c37-868f-4bb9-8f76-abe0f8bc0dd2 | Email Address Redacted | Email |
| 6be754ae-6241-470f-95fe-0e542f292ac7 | Email Address Redacted | Email |
| 6be78a71-0438-43fb-b79e-dc77e048fc50 | Email Address Redacted | Email |
| 6be79ed3-6df1-4f13-bb4a-662ae9be97dc | Email Address Redacted | Email |
| 6be79f91-ca06-4b09-b3f7-9c8b6b88de56 | Email Address Redacted | Email |
| 6be7d3d2-eb26-4a9c-997c-831a4c7898fb | Email Address Redacted | Email |
| 6be84e7a-b0dc-4203-bcd6-6ad95195083b | Email Address Redacted | Email |
| 6be95d1c-d467-42a0-a710-add3e4195d69 | Email Address Redacted | Email |
| 6be961b0-d63d-4702-bf91-582d082be71d | Email Address Redacted | Email |
| 6bea0450-ccf2-4d36-b493-bf08ccc9556a | Email Address Redacted | Email |
| 6beaa063-84ad-45fc-bf62-212e2a266606 | Email Address Redacted | Email |
| 6beb04a1-7e09-474d-86d2-78efe2f401b5 | Email Address Redacted | Email |
| 6beb51dd-6f0e-4e06-893c-5a62e558224c | Email Address Redacted | Email |
| 6beb9263-38d6-4a50-8af7-400e10bfb1f8 | Email Address Redacted | Email |
| 6bec6f5f-317e-4e15-8a89-5afb0f1aa18d | Email Address Redacted | Email |
| 6becc814-7ce1-476b-9efd-866ae7841503 | Email Address Redacted | Email |
| 6bed16d6-f7c1-4f38-b7d4-0541a1740f40 | Email Address Redacted | Email |
| 6bed78a1-ca22-4ddc-92b2-8637f4c1033 | Email Address Redacted | Email |
| 6bed8247-35fc-4b67-9c23-ec1d568d7817 | Email Address Redacted | Email |
| 6beed692-40b8-41a5-bfd8-8876d45f07a2 | Email Address Redacted | Email |
| 6befb7e1-6683-4b1e-93bc-d6b33d8727a4 | Email Address Redacted | Email |
| 6bf04c33-eead-4d68-9f5a-2917353cbdaa | Email Address Redacted | Email |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | Email Address Redacted | Email |
| 6bf12342-4be9-4d54-83d8-1d5981070884 | Email Address Redacted | Email |
| 6bf14da3-51c2-4be9-a6aa-c0f0e7e2f0f7 | Email Address Redacted | Email |
| 6bf1c680-ece1-4cc9-b83f-57cf0db5db38 | Email Address Redacted | Email |
| 6bf20802-5663-4a15-86b6-078d9cfd58f9 | Email Address Redacted | Email |
| 6bf2cf0b-0de2-4079-80b2-35e8df8c3558 | Email Address Redacted | Email |
| 6bf3a158-7c54-4e84-8caf-88072c8ea1a9 | Email Address Redacted | Email |
| 6bf485e1-f62a-47ef-9de4-28d969668d98 | Email Address Redacted | Email |
| 6bf4fa9f-46a1-4272-8eb8-9b49080a8bfd | Email Address Redacted | Email |
| 6bf50e1f-f77a-4d45-bdd3-f39952879b13 | Email Address Redacted | Email |
| 6bf5a5ad-485f-45fc-9224-a163bc68d986 | Email Address Redacted | Email |
| 6bf5aded-d5f2-4170-a9a2-143d849a7420 | Email Address Redacted | Email |
| 6bf5b2b6-4562-4987-9bd8-01ffcb9288ff | Email Address Redacted | Email |
| 6bf5bc6d-c1f7-4a20-8183-a760a74c7065 | Email Address Redacted | Email |
| 6bf6cf35-5ade-48a3-b849-e455866430e1 | Email Address Redacted | Email |
| 6bf702e7-5520-4957-805b-ef30b462441b | Email Address Redacted | Email |
| 6bf71ada-d430-4193-bcd1-30bc74030e89 | Email Address Redacted | Email |
| 6bf74e8b-1ea6-4885-bd38-f8489977fe85 | Email Address Redacted | Email |
| 6bf7c8ca-4b5b-4525-b4e1-ba36b5a1129c | Email Address Redacted | Email |
| 6bf7f4a9-d6ef-4572-af53-049f9838052c | Email Address Redacted | Email |
| 6bf8a652-9cc5-45a5-a6bb-d650495ee895 | Email Address Redacted | Email |
| 6bf9ac7c-224a-4b15-875e-07347e483893 | Email Address Redacted | Email |
| 6bfa4044-0721-4f5e-b8f0-c6d59a465fe4 | Email Address Redacted | Email |
| 6bfa5e07-d81c-4852-97f4-b344ebc11dd3 | Email Address Redacted | Email |
| 6bfabc57-df77-417a-bc3d-2884c5f10e01 | Email Address Redacted | Email |
| 6bfb1f8c-aa76-451f-83aa-d0c8038e9c5a | Email Address Redacted | Email |
| 6bfb8999-e135-400d-a565-4fdeb575376e | Email Address Redacted | Email |
| 6bfb8e61-03e0-435f-857f-68d644ab87e6 | Email Address Redacted | Email |
| 6bfc3224-115f-45b0-b56e-e74d2c6a669e | Email Address Redacted | Email |
| 6bfca80c-cb3c-4429-a0bf-3f4054fa16e5 | Email Address Redacted | Email |
| 6bfd37b6-017b-4ea2-9205-8fd3ebb93193 | Email Address Redacted | Email |
| 6bfdddc3-28cd-4a8b-a23a-193b7811eed7 | Email Address Redacted | Email |
| 6bfde208-17a8-4b1e-a4e6-7fb0163b9ecf | Email Address Redacted | Email |
| 6bfde67e-c55b-4152-a0eb-8354a4c8bad2 | Email Address Redacted | Email |
| 6bfdea07-d0e5-434e-b223-0e7f44132521 | Email Address Redacted | Email |
| 6bfe5821-66f7-4716-9ee4-c71dbd6bacbe | Email Address Redacted | Email |
| 6bfe778f-6555-47cf-966b-8b77df0b81ca | Email Address Redacted | Email |
| 6bfe8f88-7bcb-4c6d-bc5e-710749dfed9b | Email Address Redacted | Email |
| 6bfec417-9831-448f-90bc-a1e11ca50522 | Email Address Redacted | Email |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | Email Address Redacted | Email |
| 6bff229f-97c9-4a97-81f0-089f999ea8bd | Email Address Redacted | Email |
| 6bff6e94-ada4-4d95-8150-76ccf92ef415 | Email Address Redacted | Email |
| 6bff8984-1c9a-44b4-9a23-664d43ac8285 | Email Address Redacted | Email |
| 6bffe1e8-5bdb-4cec-ad4a-6ec0026725f1 | Email Address Redacted | Email |
| 6c0090f8-d4c0-45e1-9b59-04ab10faa153 | Email Address Redacted | Email |
| 6c014e69-9586-419e-b54c-c1c69c4fd846 | Email Address Redacted | Email |
| 6c02e676-3f8d-46f0-8be1-e84a44df12d8 | Email Address Redacted | Email |
| 6c02f828-08b7-44c7-a583-65d7778fe1a2 | Email Address Redacted | Email |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | Email Address Redacted | Email |
| 6c046723-437b-4855-9077-24cc9843a1f0 | Email Address Redacted | Email |
| 6c04b044-8834-42d2-9334-a6690655ddb5 | Email Address Redacted | Email |
| 6c054dc1-d38d-448c-b24a-3c458d484b6c | Email Address Redacted | Email |
| 6c0617eb-0a4b-47dc-ab27-491f0c2701dd | Email Address Redacted | Email |
| 6c067404-ae45-4fad-85f9-c832b705bdff | Email Address Redacted | Email |
| 6c067536-4f40-469e-aa69-88a65ce52106 | Email Address Redacted | Email |
| 6c075409-5d65-46b6-82f4-06f9930753b8 | Email Address Redacted | Email |
| 6c07655f-e705-43c0-8869-c91a8bdd60df | Email Address Redacted | Email |
| 6c07e4d2-9abf-44f9-8759-f195c290151a | Email Address Redacted | Email |
| 6c080d6e-90bb-4594-852d-45ec8eb11204 | Email Address Redacted | Email |
| 6c0843dc-0aad-46f1-abdd-d562d68f63bc | Email Address Redacted | Email |
| 6c098fd0-903e-4af7-b7bd-937ff76af644 | Email Address Redacted | Email |
| 6c09ac02-32ec-445d-8dcf-76f39998c15b | Email Address Redacted | Email |
| 6c09bf23-fbc8-499b-98cc-cfe30529ff2e | Email Address Redacted | Email |
| 6c09ecef-7ef4-4723-95c0-e66ebf8a9c9f | Email Address Redacted | Email |
| 6c0a1895-8bdf-418f-996a-2c43675a72bb | Email Address Redacted | Email |
| 6c0adb5b-d833-4269-8edc-d23af1669b3d | Email Address Redacted | Email |
| 6c0ae50b-21d7-43dd-bdd9-b470f7ed1f69 | Email Address Redacted | Email |
| 6c0b45eb-6f25-4369-8da0-7b7c8300fd84 | Email Address Redacted | Email |
| 6c0b6b88-4e3a-41c0-bcec-3f86ae68f7b4 | Email Address Redacted | Email |
| 6c0b7e20-7a8c-4d74-9fb6-b0529a2e9208 | Email Address Redacted | Email |
| 6c0bab1d-abb0-46b7-a7a3-afbaca4a2c5e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 6c0bae5e-223b-4406-88bb-76becc2e5773 | Email Address Redacted | Email |
| 6c0bb3b4-6c82-4c1d-8e35-02aadff1f491 | Email Address Redacted | Email |
| 6c0c8374-d675-400f-ae44-2a8170f61fe3 | Email Address Redacted | Email |
| 6c0c8df6-0119-4ae5-a218-133f110f0373 | Email Address Redacted | Email |
| 6c0d3d84-3e60-4897-a43f-f5aee512b0b4 | Email Address Redacted | Email |
| 6c0d449c-4e6b-41ad-8336-7fffb8acce87 | Email Address Redacted | Email |
| 6c0e7221-a671-43c3-a530-ed41ea3a4762 | Email Address Redacted | Email |
| 6c0e7fb3-9950-429a-be15-922d513b5dc8 | Email Address Redacted | Email |
| 6c0ef067-45d6-4ccd-a776-6862e7f41fe6 | Email Address Redacted | Email |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | Email Address Redacted | Email |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | Email Address Redacted | Email |
| 6c0fcfdc-59d7-4891-a77f-e2bd74fc5357 | Email Address Redacted | Email |
| 6c10700e-97aa-4fb4-90fd-1f8ca427fef1 | Email Address Redacted | Email |
| 6c109789-a4da-48f5-9b8e-5fbf9b9a094a | Email Address Redacted | Email |
| 6c117b81-8a6a-4871-afdc-fc5745f415b9 | Email Address Redacted | Email |
| 6c122c87-c69a-4d5e-867d-4da33827fb96 | Email Address Redacted | Email |
| 6c1314f5-4abb-4668-93d0-d6ddeee4bb5d | Email Address Redacted | Email |
| 6c1392a8-1a0a-47f1-9dbe-576d2cf53f46 | Email Address Redacted | Email |
| 6c143f9d-337f-4510-85be-80d292d88b89 | Email Address Redacted | Email |
| 6c14b072-0f8b-48b4-9ba4-976282637192 | Email Address Redacted | Email |
| 6c14f1b8-e294-4ce1-9196-e2bbf8a428b6 | Email Address Redacted | Email |
| 6c15b3fe-4712-4dc0-8967-1a101fa3e05b | Email Address Redacted | Email |
| 6c1617bc-3a34-476b-a54b-d5a1d610c035 | Email Address Redacted | Email |
| 6c171a95-4a10-4336-b4cb-bd737f91d8688 | Email Address Redacted | Email |
| 6c1747f5-f0d8-487a-9082-16741ed7a0b4 | Email Address Redacted | Email |
| 6c175da6-1bae-4e6c-a3d4-3c387e374b28 | Email Address Redacted | Email |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | Email Address Redacted | Email |
| 6c17aa08-3a60-4911-893d-bd41e7e346e0 | Email Address Redacted | Email |
| 6c18b610-709f-4e01-b05c-92d65d34d737 | Email Address Redacted | Email |
| 6c18c488-d65b-4395-a48b-43eb80d1fc8e | Email Address Redacted | Email |
| 6c18fa9a-fc78-4959-bb30-bd8df399ee1a | Email Address Redacted | Email |
| 6c1a16c8-f844-4e44-905e-f8d40360d6d0 | Email Address Redacted | Email |
| 6c1c7d54-567f-4acc-a1a3-c49feb4e9842 | Email Address Redacted | Email |
| 6c1cdf57-adc2-4687-8e8e-b463175b1fe8 | Email Address Redacted | Email |
| 6c1cfb8b-b070-4780-82dd-b2de8d0358d7 | Email Address Redacted | Email |
| 6c1def56-3fc1-46b8-aa6a-fac6444736d3 | Email Address Redacted | Email |
| 6c1e9d17-a92a-4b31-a487-6b2f7b48a915 | Email Address Redacted | Email |
| 6c1ecc09-868c-4e95-b5e4-3cba43ad2f13 | Email Address Redacted | Email |
| 6c1f9c70-f9c8-414c-8940-23f48b13ed6d | Email Address Redacted | Email |
| 6c1fd63c-f46e-4db5-b9b8-449a68e4547b | Email Address Redacted | Email |
| 6c21061a-63df-48df-b763-46925ecdc148 | Email Address Redacted | Email |
| 6c23106a-dcff-4011-9404-c8e683e38c3c | Email Address Redacted | Email |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | Email Address Redacted | Email |
| 6c24bbe4-c5f0-420c-a7f9-40b1a388f494 | Email Address Redacted | Email |
| 6c2539ce-c5b5-4dd6-8b92-90015656bbeb | Email Address Redacted | Email |
| 6c263ce9-592b-405f-87ab-fdc022f2433c | Email Address Redacted | Email |
| 6c265745-21cd-448b-aba1-4a6c22745c50 | Email Address Redacted | Email |
| 6c268214-ee92-4df9-bfe3-1dcbc4e58cce | Email Address Redacted | Email |
| 6c2684e4-fee3-4796-8772-1f713774b6da | Email Address Redacted | Email |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | Email Address Redacted | Email |
| 6c27f690-72cc-4454-b618-5b55c47a26c5 | Email Address Redacted | Email |
| 6c28841e-262f-4143-a866-14faa28f3ccb | Email Address Redacted | Email |
| 6c28c649-e737-4a5d-9c01-42405ddb4590 | Email Address Redacted | Email |
| 6c297015-2f11-4361-ba76-d150160c0cbb | Email Address Redacted | Email |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | Email Address Redacted | Email |
| 6c29e6d6-7680-4398-bd67-a8358047b16c | Email Address Redacted | Email |
| 6c2a913a-cb85-46a9-9f82-1a28669b6b2e | Email Address Redacted | Email |
| 6c2c76e0-e184-4eb0-9074-927744b7b02c | Email Address Redacted | Email |
| 6c2d12b5-c556-415a-8867-56b59c236202 | Email Address Redacted | Email |
| 6c2d50cd-12f8-4e8e-bcbd-594f04cc5148 | Email Address Redacted | Email |
| 6c2d6973-bc08-42ba-b036-c5e094eff4a6 | Email Address Redacted | Email |
| 6c2da3ae-d786-479a-8a71-2210905894492 | Email Address Redacted | Email |
| 6c2db44b-b229-4859-9764-b7e45b3b4973 | Email Address Redacted | Email |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | Email Address Redacted | Email |
| 6c2e3fa2-efc2-443a-be50-b7f6b330e041 | Email Address Redacted | Email |
| 6c2e700d-2a3f-4623-83f6-673d34b8d429 | Email Address Redacted | Email |
| 6c2f0e6e-4a22-45d0-8420-887dde54318e | Email Address Redacted | Email |
| 6c2f8b2c-b8c7-4b92-b833-5ea474b2a5bb | Email Address Redacted | Email |
| 6c2fce0c-c403-495c-ab9d-36753472fd8c | Email Address Redacted | Email |
| 6c2fd07d-2f7c-4698-a401-56b44821cdcd | Email Address Redacted | Email |
| 6c30b995-47f1-4a25-b50d-8f63aac12a76 | Email Address Redacted | Email |
| 6c30c44a-b343-428a-a018-653fb8bd7f1d | Email Address Redacted | Email |
| 6c30e7f6-f616-47f8-ae11-2cb71306cd69 | Email Address Redacted | Email |
| 6c312c63-f2e4-450b-5835-5bd0dea38593 | Email Address Redacted | Email |
| 6c31d350-951a-451c-a01e-705f20c85523 | Email Address Redacted | Email |
| 6c322389-69db-4f40-a5c7-5c83e8acbe8a | Email Address Redacted | Email |
| 6c3248cf-a7de-428f-ae3c-3741170b4db3 | Email Address Redacted | Email |
| 6c32b8c0-2275-42aa-aad8-4f2459dd5590 | Email Address Redacted | Email |
| 6c3368ac-aa07-4907-b239-ea05e440ca73 | Email Address Redacted | Email |
| 6c33b925-5247-47d8-a3c2-0384ebd8ff7e | Email Address Redacted | Email |
| 6c341f73-bc0b-48d1-922e-9ef1aa1f0cbd | Email Address Redacted | Email |
| 6c34916c-c744-444a-805c-05e76a8eee00 | Email Address Redacted | Email |
| 6c34a85d-8e0c-4a4c-8043-3270d1376d06 | Email Address Redacted | Email |
| 6c34e70b-1c34-406d-b09a-6bba6623b407 | Email Address Redacted | Email |
| 6c350165-e62f-4923-9851-c031c49e37a2 | Email Address Redacted | Email |
| 6c363e02-62d8-419d-8c93-770af908a632 | Email Address Redacted | Email |
| 6c365f9f-fcee-4138-8278-e838fc6fff9b | Email Address Redacted | Email |
| 6c36866f-53fb-4494-be78-afa81dea5fb9 | Email Address Redacted | Email |
| 6c36abb4-7dce-438a-9130-fb62cc7694f6 | Email Address Redacted | Email |
| 6c36c461-5301-4025-abc7-a328f6732d7f | Email Address Redacted | Email |
| 6c3759d9-7317-42b7-a03f-46c0be4bada3 | Email Address Redacted | Email |
| 6c37b3e6-2e0c-4386-94b9-0bb2634dc495 | Email Address Redacted | Email |
| 6c3800b8-a121-4ea0-b499-c75d9b7e9bc5 | Email Address Redacted | Email |
| 6c385f1e-c9e4-48c1-82c5-713f732ef2f4 | Email Address Redacted | Email |
| 6c38d4d8-b514-49f3-b294-33afa219d1d3 | Email Address Redacted | Email |
| 6c39805a-94f9-485f-b140-5bf1bf620849 | Email Address Redacted | Email |
| 6c3c73ea-8834-408c-903c-7937ea8ac344 | Email Address Redacted | Email |
| 6c3d8aa4-ee98-40f0-aed1-c983b9dab270 | Email Address Redacted | Email |
| 6c3eed1b-bb50-4bc5-9b0e-747920904ce2 | Email Address Redacted | Email |
| 6c3f361D-6401-44ff-a639-cb72799e0679 | Email Address Redacted | Email |
| 6c3f48cf-8ebb-4df3-8732-ed32823b47c0 | Email Address Redacted | Email |
| 6c3f6d26-270f-43dc-bcce-670f1846a797 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6c3f6df0-c805-4f22-98e2-244c41b4fb41 | Email Address Redacted | Email |
| 6c40cf9e-b8f4-4985-b275-3a68a43cee03 | Email Address Redacted | Email |
| 6c410591-6dea-43d8-9d02-422da7dc2cd2 | Email Address Redacted | Email |
| 6c4136cf-5329-405d-81e5-7a374a184542 | Email Address Redacted | Email |
| 6c4154d8-9f0b-47e1-9ee7-c7045f1f5752a | Email Address Redacted | Email |
| 6c421f0e-56fa-44ec-91ed-64ff1b7b1232 | Email Address Redacted | Email |
| 6c4257a2-42cb-4ffd-8645-144951e0687c | Email Address Redacted | Email |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | Email Address Redacted | Email |
| 6c430e7a-b4ff-4385-b63f-12b2d44fbc30 | Email Address Redacted | Email |
| 6c43b722-8c2a-4e19-a77e-ccba772416ea | Email Address Redacted | Email |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | Email Address Redacted | Email |
| 6c44997b-7ea3-48f2-bd2d-42e418afde25 | Email Address Redacted | Email |
| 6c44e28e-4cd0-4af7-8d6c-a2f2d54515ff | Email Address Redacted | Email |
| 6c44f4da-4043-4395-9dd7-302cf0ae9ccc | Email Address Redacted | Email |
| 6c450ce5-5762-4f2f-873b-0ef5765b255e | Email Address Redacted | Email |
| 6c4587ca-181a-46fa-9910-77c887122cd7 | Email Address Redacted | Email |
| 6c458d27-a65d-47b1-bf64-933c47eedb7a | Email Address Redacted | Email |
| 6c46001d-9a7b-49c1-955f-dd84a225431e | Email Address Redacted | Email |
| 6c46d0c7-6baf-453d-892b-ef4a1bd869f0 | Email Address Redacted | Email |
| 6c473ab2-7382-441b-ac43-6894f55b6907 | Email Address Redacted | Email |
| 6c47cdf9-0494-4171-a4b5-41b61126853e | Email Address Redacted | Email |
| 6c4811f9-1942-47bf-b9ef-2f9a51a36bb9 | Email Address Redacted | Email |
| 6c488ca2-5b37-4cd0-9b3f-9e1e8e76a2f2 | Email Address Redacted | Email |
| 6c48aa24-7f4f-4b19-9269-1cfcb78f0060 | Email Address Redacted | Email |
| 6c48d5dc-fa4c-4df9-a108-36d5b2c7cef5 | Email Address Redacted | Email |
| 6c49d7ac-de99-4338-9dd4-e3628aef758c | Email Address Redacted | Email |
| 6c4b194d-f92e-4771-8468-d401288f99c0 | Email Address Redacted | Email |
| 6c4b4e87-a204-402d-9ee3-2d9e92ce5f23 | Email Address Redacted | Email |
| 6c4b61be-e023-4740-b2f2-c3c1c920ac25 | Email Address Redacted | Email |
| 6c4bcce9-d443-4440-9e86-6c8ff4ef322d | Email Address Redacted | Email |
| 6c4c18a4-8ae4-4b75-b7ee-1941548b03e4 | Email Address Redacted | Email |
| 6c4c44a1-a4e7-4428-8bf4-5106d212f704 | Email Address Redacted | Email |
| 6c4c82a5-48ff-4bbe-8dc9-1c8c3f804d0a | Email Address Redacted | Email |
| 6c4d1e36-876c-4315-8eba-509089938b16 | Email Address Redacted | Email |
| 6c4e25c5-60b3-4f13-b6fa-d54c31abb3e5 | Email Address Redacted | Email |
| 6c4f43e2-fa6a-4c2c-bf8c-688fbe4015fc | Email Address Redacted | Email |
| 6c4fdecc-197f-4705-8407-b8a314863fac | Email Address Redacted | Email |
| 6c5091ba-f9fc-4a9f-ba90-2b5f37990ab0 | Email Address Redacted | Email |
| 6c50d092-fcf7-4d6e-b434-7b8bb9feafc1 | Email Address Redacted | Email |
| 6c50fa09-2999-41fb-a85b-9521418d1c9 | Email Address Redacted | Email |
| 6c510db5-06a7-4bee-8a29-f92f0a972b79 | Email Address Redacted | Email |
| 6c51b386-0750-479f-8835-511f57980c21 | Email Address Redacted | Email |
| 6c51ea7d-003b-48c9-9018-6ad152d8fe2d | Email Address Redacted | Email |
| 6c5533bb-50c3-4823-bdd6-6903185cfd70 | Email Address Redacted | Email |
| 6c5705a4-184a-4d01-9631-b9ee6559469a | Email Address Redacted | Email |
| 6c755506-b82a-492d-800e-4e09a199d524 | Email Address Redacted | Email |
| 6c5779fd-da7e-4148-b1f1-527a098e950a | Email Address Redacted | Email |
| 6c58048c-ca6e-4924-9d90-cda9f828e60e | Email Address Redacted | Email |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | Email Address Redacted | Email |
| 6c59222b-cc24-4a61-8eaa-1cc81abcfeba | Email Address Redacted | Email |
| 6c59222b-cc24-4a61-8eaa-1cc81abcfeba | Email Address Redacted | Email |
| 6c5a265c-b10b-423e-a749-78325abeae19 | Email Address Redacted | Email |
| 6c5a487a-fa20-4ccf-ad3a-979c149ea5a0 | Email Address Redacted | Email |
| 6c5a854d-3992-4841-89c5-19eb49a8ce96 | Email Address Redacted | Email |
| 6c5b36f2-4ec5-409a-99f8-ec6453acead6 | Email Address Redacted | Email |
| 6c5b4ab5-2224-4e1e-a36d-e69cd6c4a99a | Email Address Redacted | Email |
| 6c5bb8ee-381d-41d3-b8a4-2b236b52e07e | Email Address Redacted | Email |
| 6c5c2b8a-cbc6-4fd9-8d78-40c27c80b10f | Email Address Redacted | Email |
| 6c5d29a5-8828-41f3-9b68-f9344550e43d | Email Address Redacted | Email |
| 6c5d862e-5bbb-42d2-b7f5-e6ecdaa4d4e6 | Email Address Redacted | Email |
| 6c5d89b2-6fc1-422f-a479-ceeebb305db5 | Email Address Redacted | Email |
| 6c5e25b6-f8aa-4e36-aefa-6240b6a195f3 | Email Address Redacted | Email |
| 6c5e2734-75d4-4ea5-9557-d68b5b8eceec | Email Address Redacted | Email |
| 6c5e725a-667f-47e9-98c9-4a83e56980e5 | Email Address Redacted | Email |
| 6c5e9dcd-12ec-4175-8893-0ee8d78aab38 | Email Address Redacted | Email |
| 6c5ee098-0214-48fd-903a-0a1b4d0018c6 | Email Address Redacted | Email |
| 6c6094ac-efd7-46a6-bc90-75906ea1670d | Email Address Redacted | Email |
| 6c60e783-85be-4521-b7ef-4bc47896016f | Email Address Redacted | Email |
| 6c60e917-5a82-4e38-a7dd-fc1b45c36ab0 | Email Address Redacted | Email |
| 6c614245-84c9-4205-b19a-94e2ed0268eb | Email Address Redacted | Email |
| 6c623dfb-0de7-461a-80cc-511c8c4829fc | Email Address Redacted | Email |
| 6c62a8b2-543d-4fc9-988a-c9ac991324e8 | Email Address Redacted | Email |
| 6c62aaeb-2593-411f-866a-f5e1de5d510a | Email Address Redacted | Email |
| 6c63bc78-bcf4-4597-a983-dc6e2a1d764e | Email Address Redacted | Email |
| 6c655ad0-0d6a-43c4-ad40-54ea3b65909a | Email Address Redacted | Email |
| 6c657e19-d6d0-4590-9d56-a10f73540a65 | Email Address Redacted | Email |
| 6c65e719-3c38-4d62-98ec-1c89cbf8e989 | Email Address Redacted | Email |
| 6c66614b-6764-4027-bcc4-794284dbc86c | Email Address Redacted | Email |
| 6c69878f-af04-450a-9ece-1941aea34b31 | Email Address Redacted | Email |
| 6c6a77c9-3b00-4237-9753-14df54996de8 | Email Address Redacted | Email |
| 6c6aade0-fb8c-4dc0-af68-0b7133b77883 | Email Address Redacted | Email |
| 6c6b37e2-95a5-469a-b59b-80c569e3e31f | Email Address Redacted | Email |
| 6c6b5fc7-e388-4095-b618-ff50f7c075fc | Email Address Redacted | Email |
| 6c6b7c63-606f-40ba-80a6-f7cf8484a209 | Email Address Redacted | Email |
| 6c6b8676-35eb-4e3b-bb48-70f6d28749e9 | Email Address Redacted | Email |
| 6c6c2f4d-3791-4919-b1d3-1f5fa742ac98 | Email Address Redacted | Email |
| 6c6c4e20-848c-4066-84a5-c0dd806cbfe4 | Email Address Redacted | Email |
| 6c6cfdff-b160-433c-8df1-a509d041ebc4 | Email Address Redacted | Email |
| 6c6e0048-d0b8-4767-ac3c-c340b52985f5 | Email Address Redacted | Email |
| 6c6e6e6a-37ef-492f-bf44-0c1a96fed8dc | Email Address Redacted | Email |
| 6c6ea039-8f92-4c57-a314-90b4c314cf6e | Email Address Redacted | Email |
| 6c6eac9e-e743-473b-9185-299041c6124c | Email Address Redacted | Email |
| 6c6ed263-3bea-436e-9635-94dbe927fa6c | Email Address Redacted | Email |
| 6c6fbec8-84e3-418f-ac38-fec1f4298902 | Email Address Redacted | Email |
| 6c6f0bd-25ec-423b-850a-4000dd00d3be | Email Address Redacted | Email |
| 6c704b9b-d12b-47af-aaa2-55eefff9256e | Email Address Redacted | Email |
| 6c70aa89-9056-4116-8fa5-d1dbb3454e02 | Email Address Redacted | Email |
| 6c70b90f-f1f0-4e07-aaa3-9bbc4cc0099c | Email Address Redacted | Email |
| 6c710998-a036-4d00-91a5-98e19369c270 | Email Address Redacted | Email |
| 6c714aae-a976-40d0-b716-eb97859afcb7 | Email Address Redacted | Email |
| 6c718a7e-b8d2-4ca4-9d8a-7a4b8b20ca9e | Email Address Redacted | Email |
| 6c721d9c-cc65-4e4c-932c-6b04c355fce4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6c72c365-ccdd-46d1-a550-707c0b96225B | Email Address Redacted | Email |
| 6c7321b0-1abe-4f3f-a706-a7546f9b7eb31 | Email Address Redacted | Email |
| 6c74812c-89fc-4106-992e-965843ae9eb6 | Email Address Redacted | Email |
| 6c74d417-bbc4-409c-9c1e-7404d6c780ce | Email Address Redacted | Email |
| 6c74d7d6-aacc-409a-ac6c-07591b8d6e66 | Email Address Redacted | Email |
| 6c757df6-cecc-4e94-ab94-44a63f1c9b19 | Email Address Redacted | Email |
| 6c758ca7-0ee5-46a1-8425-ad4930ee3acb | Email Address Redacted | Email |
| 6c7604fb-ded1-40a9-93a6-c2e7bbeb8afe | Email Address Redacted | Email |
| 6c766765-5d6a-45a1-9b47-cc00af02c76d | Email Address Redacted | Email |
| 6c776815-83c9-40b4-9437-f20c7b885b48 | Email Address Redacted | Email |
| 6c77b2f6-64a2-4a03-a8e8-5ea3c0c13aa4 | Email Address Redacted | Email |
| 6c78a09c-60f1-4401-9871-a0f896a65b8c | Email Address Redacted | Email |
| 6c78a424-cd02-4e6b-8238-10c28e81d832 | Email Address Redacted | Email |
| 6c7919e8-cd3f-45f5-93ea-be8db004b076 | Email Address Redacted | Email |
| 6c79d994-1f06-4e8a-a22b-cb293910d5a4 | Email Address Redacted | Email |
| 6c79da20-192c-4923-a97a-eba4eba77e63 | Email Address Redacted | Email |
| 6c7a41e9-1cbb-4d05-aeab-e181b2a27ae3 | Email Address Redacted | Email |
| 6c7b39ca-4a64-48e4-84ea-a9f37a14a826 | Email Address Redacted | Email |
| 6c7b5977-3fc6-43c2-b9f7-c816fcc6c754 | Email Address Redacted | Email |
| 6c7be21c-d728-416d-b0e8-7b29e8c5a9db | Email Address Redacted | Email |
| 6c7d3123-95b1-4e6b-92d3-7189e87c6dc5 | Email Address Redacted | Email |
| 6c7dae9d-3309-4cf1-984e-326f4ca08e9 | Email Address Redacted | Email |
| 6c7e5d1a-68ac-410f-b83b-deeb368a91a4 | Email Address Redacted | Email |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | Email Address Redacted | Email |
| 6c7ea8ee-2459-497e-a08e-be8ff85bbb61 | Email Address Redacted | Email |
| 6c7f4733-2d92-4553-ba07-74abb8376eff | Email Address Redacted | Email |
| 6c7f5c26-1fb9-4915-9eb7-4ef58e9d2d11 | Email Address Redacted | Email |
| 6c7fd206-932b-456e-bb55-76663eafbc81 | Email Address Redacted | Email |
| 6c7fe427-81cc-4385-9183-60be8cca7c33 | Email Address Redacted | Email |
| 6c8098c8-87bb-4247-bfda-17911afd4863 | Email Address Redacted | Email |
| 6c80bff7-5c6f-4fed-8439-671832ec3b64 | Email Address Redacted | Email |
| 6c813622-c3b2-4a5d-9f21-424bc1f46082 | Email Address Redacted | Email |
| 6c814503-bf88-4b4d-bf86-31d9e8053b56 | Email Address Redacted | Email |
| 6c81a54f-d1c7-41bd-af95-11e1fd9d945b | Email Address Redacted | Email |
| 6c81fb46-6a40-4605-8995-55d9d3a7cbf9 | Email Address Redacted | Email |
| 6c82101d-cff0-4012-8358-92f7c3c43bd5 | Email Address Redacted | Email |
| 6c829ee9-f7c1-4857-8737-a9289d706eea | Email Address Redacted | Email |
| 6c83030d-ee22-4272-89da-196f353ca17d | Email Address Redacted | Email |
| 6c8357b0-47f7-4a9b-9ffa-34c6266851dd | Email Address Redacted | Email |
| 6c838384-805d-4d7b-8e79-2ad66eb1da9e | Email Address Redacted | Email |
| 6c83eee0-2097-4f88-826a-da965fb18798 | Email Address Redacted | Email |
| 6c83f25c-166f-4a27-8229-866f17980ac8 | Email Address Redacted | Email |
| 6c842a30-67c6-414b-b5cf-82b1bbd6513d | Email Address Redacted | Email |
| 6c84d085-3af8-4e59-bfd1-ddf013f72962 | Email Address Redacted | Email |
| 6c856356-5144-4b8e-9505-020756c43e34 | Email Address Redacted | Email |
| 6c85bf67-7bbc-4392-9b51-87da5118926a | Email Address Redacted | Email |
| 6c85d86e-5039-460f-884f-3928df1d1859 | Email Address Redacted | Email |
| 6c86021f-0efe-4d16-8aeb-bb055778b634 | Email Address Redacted | Email |
| 6c8606c9-7b9f-47c9-857e-efc48a20187a | Email Address Redacted | Email |
| 6c86ba68-f2cf-4d92-861c-d0242cbc8301 | Email Address Redacted | Email |
| 6c87689b-0f37-421e-b20b-41a7fe4cebf0 | Email Address Redacted | Email |
| 6c89181d-989f-4409-87b7-0fa877a725fa | Email Address Redacted | Email |
| 6c89213b-38be-47b9-bb51-851adda2daf3 | Email Address Redacted | Email |
| 6c899986-d14f-43e8-8302-cee94479ef05 | Email Address Redacted | Email |
| 6c89c5b1-e7a2-4c40-a7df-54b9b557542d | Email Address Redacted | Email |
| 6c8a7128-37B7-4b45-ac6c-aa35f8d12922 | Email Address Redacted | Email |
| 6c8bab1e-3d02-4bc1-9e05-442c8d58237a | Email Address Redacted | Email |
| 6c8bda67-5c26-452b-9347-65ee80fdc0e0 | Email Address Redacted | Email |
| 6c8c1647-ded0-41a1-a21b-593154574fc0 | Email Address Redacted | Email |
| 6c8c6f81-11cb-4bee-8911-6e0cc2930c54 | Email Address Redacted | Email |
| 6c8d4ec8-4e30-4d72-af78-ad6ca09642bd | Email Address Redacted | Email |
| 6c905aee-756d-4ad5-9071-7c31ebfb8751 | Email Address Redacted | Email |
| 6c90da8a-7fb5-4425-be7a-4f2c5dc5cc55 | Email Address Redacted | Email |
| 6c915a46-c8f8-4545-922e-20b2f9f702d4 | Email Address Redacted | Email |
| 6c92d486-43ac-439d-aed0-ba7d69b1d052 | Email Address Redacted | Email |
| 6c934036-35af-4652-b7ec-ca692f9bdc64 | Email Address Redacted | Email |
| 6c944421-46d9-4881-a9ff-7ecc694566Da | Email Address Redacted | Email |
| 6c9499b0-3d27-44eb-ac6c-1bacc0c8c380 | Email Address Redacted | Email |
| 6c9676ba-178b-415e-89c0-7558db7d793e | Email Address Redacted | Email |
| 6c96e2ae-9b5c-4420-a455-412ef4d37ecb | Email Address Redacted | Email |
| 6c970763-76cf-4fef-84bd-b6d7ead093d6 | Email Address Redacted | Email |
| 6c987032-d46c-4f49-ae80-4cf80e794c40 | Email Address Redacted | Email |
| 6c98aca8-8c6a-481e-a218-0b8e27ea88d8 | Email Address Redacted | Email |
| 6c98da2c-9e35-4629-a059-64774e53a7d4 | Email Address Redacted | Email |
| 6c99c6f1-92b7-48cb-9b18-766c88e0e79a | Email Address Redacted | Email |
| 6c99e0ca-5871-4ead-89e2-5e5d60e178a3 | Email Address Redacted | Email |
| 6c9b8e3f-c34b-4480-82eb-139d4c949e23 | Email Address Redacted | Email |
| 6c9c6a7e-155a-4540-9016-09848434ae8a | Email Address Redacted | Email |
| 6c9ce270-c651-4067-a26d-a11c931a2404 | Email Address Redacted | Email |
| 6c9e063b-4199-412f-bfb7-e699b4456312 | Email Address Redacted | Email |
| 6c9e1c68-1a6e-4be1-aab9-995a1e36af11 | Email Address Redacted | Email |
| 6c9e33fd-4f80-49e9-b463-d09a1cca7383 | Email Address Redacted | Email |
| 6c9f2b24-3c5a-473a-94cd-d574be80542a | Email Address Redacted | Email |
| 6c9f303d-7f23-4676-b793-683bb185b91c | Email Address Redacted | Email |
| 6ca014c0-cf2f-48b4-a694-d36da439687c | Email Address Redacted | Email |
| 6ca06002-62f7-42d8-997b-8b7990d40506 | Email Address Redacted | Email |
| 6ca0af04-6d15-4d91-8098-0e10b018bdc5 | Email Address Redacted | Email |
| 6ca0b109-f94c-411a-b742-e7be4f45d62e | Email Address Redacted | Email |
| 6ca19681-61c6-474b-99ff-10808867ff32 | Email Address Redacted | Email |
| 6ca1f308-0827-4e5a-8b30-de5799e67463 | Email Address Redacted | Email |
| 6ca23471-3767-4b78-bd21-b061025a658e | Email Address Redacted | Email |
| 6ca2ba11-91cc-42a5-8ddc-5a0c86c4d37a | Email Address Redacted | Email |
| 6ca2cd76-500d-423a-a2b4-353c74d78e06 | Email Address Redacted | Email |
| 6ca2fefb-702e-41cc-a0e1-43600be17b20 | Email Address Redacted | Email |
| 6ca32240-941a-42ed-a03f-ee7964146Se0 | Email Address Redacted | Email |
| 6ca38632-f557-41d0-a3ec-ea5eae9589df | Email Address Redacted | Email |
| 6ca3a5e3-3d3e-4658-ba3e-7b64d85efd30 | Email Address Redacted | Email |
| 6ca3a971-14ed-4e59-b0f5-abbcdb825707 | Email Address Redacted | Email |
| 6ca3fd6b-0b42-4863-b820-94d13a5ecedc | Email Address Redacted | Email |
| 6ca55e7d-a395-440b-ac62-614ad39f29c9 | Email Address Redacted | Email |
| 6ca61309-01bf-4d1a-bdff-e869b4867165 | Email Address Redacted | Email |
| 6ca70bad-3fcc-49a2-baf1-9c8ece0687f7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6ca72f9c-c465-4a85-93f2-79e0637aad1a | Email Address Redacted | Email |
| 6ca88d10-d850-4d61-8849-bed1f577d77c | Email Address Redacted | Email |
| 6ca911f3-64e8-4b3d-b0e5-510447f5611f | Email Address Redacted | Email |
| 6ca917ed-884f-40ec-b494-8b504e88d76a | Email Address Redacted | Email |
| 6ca962ea-f96d-4168-8d5c-75f2111517cf | Email Address Redacted | Email |
| 6ca9f000-b738-4742-a71f-018718e5d184 | Email Address Redacted | Email |
| 6caaea79-cc1a-45f3-95f5-4ae9099fd0e2 | Email Address Redacted | Email |
| 6cab10ca-f052-4376-8ad4-9c63c21337f2f | Email Address Redacted | Email |
| 6cab301f-fb8d-4c83-8a46-971c78fa9c49 | Email Address Redacted | Email |
| 6cab63d6-feee-44d0-a64b-c6118a4c7925 | Email Address Redacted | Email |
| 6cab736d-9d1e-4b0d-88cc-0f6b405e97a4 | Email Address Redacted | Email |
| 6cac1333-2314-4c2b-9e35-3392072ffd05 | Email Address Redacted | Email |
| 6cad835d-af0c-4573-abd9-cee40c9397e3 | Email Address Redacted | Email |
| 6cae1d72-144f-4dde-b0f3-c37618b38b00 | Email Address Redacted | Email |
| 6cae508a-352b-47a2-84ea-1c44f2038c53 | Email Address Redacted | Email |
| 6cae7071-0592-4d0f-8786-d4c8a9b4fc2e | Email Address Redacted | Email |
| 6cafd78c-9e87-4206-b873-a4f4c962b81e | Email Address Redacted | Email |
| 6cb2293f-7ec4-4cdb-898c-c4857af29240 | Email Address Redacted | Email |
| 6cb25430-7368-4b19-b30f-6080a3307ade | Email Address Redacted | Email |
| 6cb2eacd-87ba-413b-8be2-1d73ecdd8cb1 | Email Address Redacted | Email |
| 6cb3abfb-c3af-45b0-9a99-39997d1f7d06 | Email Address Redacted | Email |
| 6cb43ba9-7628-40b1-896d-cd55487c666c | Email Address Redacted | Email |
| 6cb450d8-9609-4691-aac1-9f4ad407e261 | Email Address Redacted | Email |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea9205 | Email Address Redacted | Email |
| 6cb6f473-203f-432a-a2c2-170373db672f | Email Address Redacted | Email |
| 6cb7cd6e-0aca-4405-9e2b-c010fca0fa4c | Email Address Redacted | Email |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | Email Address Redacted | Email |
| 6cb96f98-6a99-4826-9932-462527215a51 | Email Address Redacted | Email |
| 6cb97c32-2372-4cbe-a92a-3353c99c9978 | Email Address Redacted | Email |
| 6cb984d2-8921-4022-9d68-21e8d80db5bf | Email Address Redacted | Email |
| 6cb9a49b-7025-4676-bd6e-5537d24fa952 | Email Address Redacted | Email |
| 6cba3e14-cf05-444a-8ee9-60636d2c9b48 | Email Address Redacted | Email |
| 6cba8713-bc22-41b3-91de-1852d40c2979 | Email Address Redacted | Email |
| 6cbac16a-b8fe-45ea-acee-ab32b6719b54 | Email Address Redacted | Email |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | Email Address Redacted | Email |
| 6cbc46be-47fb-41fb-8bcc-1e35087efa1d | Email Address Redacted | Email |
| 6cbd3dd1-054f-46c0-a61c-1765e2e2dfa5 | Email Address Redacted | Email |
| 6cbdf5f88-adbf8-4196-b708-1325b5499c6c | Email Address Redacted | Email |
| 6cbd7a9f-8321-4159-8e99-24a081b73cbd | Email Address Redacted | Email |
| 6cbe0b76-5ad8-49af-b598-6eedc0d9d084 | Email Address Redacted | Email |
| 6cbe2317-43f8-4fcd-94d6-173e7cec1e9b | Email Address Redacted | Email |
| 6cc016bb-e9b1-4643-8661-7e31ecd9d5ac | Email Address Redacted | Email |
| 6cc04137-31d1-4570-a4ba-0b28ef59952d | Email Address Redacted | Email |
| 6cc0c56b-cf26-435b-8748-bcd2ce53dc41 | Email Address Redacted | Email |
| 6cc0d140-3ac5-4a0e-b7ef-50992441d051 | Email Address Redacted | Email |
| 6cc16a76-49d2-4db5-bf4e-0602e9ae87ee | Email Address Redacted | Email |
| 6cc1e23b-eed5-455a-ae61-3b8c9b3ca1be | Email Address Redacted | Email |
| 6cc1f925-ccae-44b6-82d5-b0e8c90e7427 | Email Address Redacted | Email |
| 6cc1fb96-b88c-4cf2-ad9b-40ece818c728 | Email Address Redacted | Email |
| 6cc28f63-d4cf-4b6f-bffc-fa24fe3ff9b2 | Email Address Redacted | Email |
| 6cc35dd8-5217-4c8e-829d-e84abfeb7fd7 | Email Address Redacted | Email |
| 6cc38404-a8b5-4199-b712-27744b72395a | Email Address Redacted | Email |
| 6cc38f69-ef1e-400e-941d-16c770215feb | Email Address Redacted | Email |
| 6cc39383-c6be-48a7-82c5-0033a9bc0679 | Email Address Redacted | Email |
| 6cc3bd8c-a942-4643-94a0-58032f4fa99b | Email Address Redacted | Email |
| 6cc49d51-c02a-4ea5-91e7-77c893033baa | Email Address Redacted | Email |
| 6cc549eb-efcd-4ac2-92f5-0153641b81f8 | Email Address Redacted | Email |
| 6cc55f41-4d83-4e8c-b4c2-9462d000f3e7 | Email Address Redacted | Email |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | Email Address Redacted | Email |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | Email Address Redacted | Email |
| 6cc64dac-1dfa-4491-9c32-3b9260cb5754 | Email Address Redacted | Email |
| 6cc71f5a-ef52-4c9b-b3da-616a3f08db6f | Email Address Redacted | Email |
| 6cc7aa56-32ab-40e8-aa17-d3c73b29144b | Email Address Redacted | Email |
| 6cc80177-4996-43ab-af30-f8628059e310 | Email Address Redacted | Email |
| 6cc88ee6-9897-4481-9d3b-a1e3ea52110b | Email Address Redacted | Email |
| 6cc96635-6200-4cdd-a9cd-9b6997a50898 | Email Address Redacted | Email |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | Email Address Redacted | Email |
| 6ccaf0c1-428a-4019-8e09-9ec3051cabff | Email Address Redacted | Email |
| 6ccb3d25-15b0-452a-993b-30563f864d8c | Email Address Redacted | Email |
| 6ccb9d0a-ccdb-4f19-a7d5-5d68101bf054 | Email Address Redacted | Email |
| 6ccbe01a-f4c6-4d16-8777-dda8c90d1da3 | Email Address Redacted | Email |
| 6ccc496f-8725-4b90-83ce-353fb0acc04b | Email Address Redacted | Email |
| 6ccc74e6-3ca7-4a58-a807-4385d7ceec50 | Email Address Redacted | Email |
| 6ccc9cf2-ddb5-4252-82a4-3d0dc6386914 | Email Address Redacted | Email |
| 6ccd151a-ae82-4837-89cc-b097a6fbfb4c | Email Address Redacted | Email |
| 6ccd5b57-041d-4a7e-8a58-96b2675e35ee | Email Address Redacted | Email |
| 6ccd629c-96b8-427e-a7f7-95792a2a2ee5 | Email Address Redacted | Email |
| 6cce725b-d559-4b36-b225-6381c0aaad6a | Email Address Redacted | Email |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | Email Address Redacted | Email |
| 6ccf1060-dcfc-4ea1-8b10-aeaf7e707b34 | Email Address Redacted | Email |
| 6ccf1d80-1cb1-4e37-a668-209a72a1ff3e | Email Address Redacted | Email |
| 6ccf2d6f-a4c4-4694-8a61-bec40cc56e93 | Email Address Redacted | Email |
| 6cd0e50e-311c-46ac-9045-2448b30e6d20 | Email Address Redacted | Email |
| 6cd10d3d-2352-44b2-88be-30918294cc0f | Email Address Redacted | Email |
| 6cd111a0-a22e-4559-b7c1-cafc18cbee53 | Email Address Redacted | Email |
| 6cd1667b-35c4-4581-bba2-a30b293144f7 | Email Address Redacted | Email |
| 6cd1b2d8-b88a-44a0-92db-515399b72f85 | Email Address Redacted | Email |
| 6cd22483-6336-4548-9977-465d37376ae4 | Email Address Redacted | Email |
| 6cd253f2-c561-4954-b4e1-9b3aacfba289 | Email Address Redacted | Email |
| 6cd3179e-4143-4a5e-9a11-554eeaa4f754 | Email Address Redacted | Email |
| 6cd35886-a36e-4312-ba3e-0a418f02d5d0 | Email Address Redacted | Email |
| 6cd35e59-fd05-483e-b441-ff420182c370 | Email Address Redacted | Email |
| 6cd38af1-ebf5-4934-a610-40b85c62a96b | Email Address Redacted | Email |
| 6cd48a28-2f39-4479-ac10-1f0878b35905 | Email Address Redacted | Email |
| 6cd4db7e-028b-492e-852a-ee8245c0c927 | Email Address Redacted | Email |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | Email Address Redacted | Email |
| 6cd6887a-b541-46f3-8ff7-0245edb58e27 | Email Address Redacted | Email |
| 6cd704f4-d3aa-4413-9b1b-e8e7df57b473 | Email Address Redacted | Email |
| 6cd70ad1-9d43-4c32-a6e5-c8b3e8838c1f | Email Address Redacted | Email |
| 6cd76c62-f242-4d65-b9b3-e21e0d153ff1 | Email Address Redacted | Email |
| 6cd7778f-4689-411f-91b8-52640419a25e | Email Address Redacted | Email |
| 6cd93ec8-6431-4972-99aa-8c6218792334 | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|---|---|---|
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | Email Address Redacted | Email |
| 6cd99f82-4179-4557-95f0-d249c9cf1d0a | Email Address Redacted | Email |
| 6cd9dc85-f56f-458e-8d11-c28feb424ed3 | Email Address Redacted | Email |
| 6cda13eb-e7d2-494c-8838-e49674348eeb | Email Address Redacted | Email |
| 6cda3d1c-8263-46ef-99a5-e7e0f3388244 | Email Address Redacted | Email |
| 6cdac8bb-39b3-4656-88d7-ec33e28ce6f6 | Email Address Redacted | Email |
| 6cdaeaf4-bcee-4bc3-a517-92a6b414c500 | Email Address Redacted | Email |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | Email Address Redacted | Email |
| 6cdc17a0-42cc-4f2b-9d56-5da817f6376d | Email Address Redacted | Email |
| 6cdc292a-65a0-4a0e-bf29-e46dccd870b8 | Email Address Redacted | Email |
| 6cdc6834-de61-463e-9a3e-b77ec77d4c33 | Email Address Redacted | Email |
| 6cdcfe89-84a3-40da-8a57-dbc2629e2bab | Email Address Redacted | Email |
| 6cde4a3e-c068-4906-a99e-f024a722a09d | Email Address Redacted | Email |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Email Address Redacted | Email |
| 6ce01c60-f724-4919-9dbf-0eac5e2715eb | Email Address Redacted | Email |
| 6ce067b2-d911-488d-bb3e-ccbef1b620a2 | Email Address Redacted | Email |
| 6ce0e6cc-c234-4c6f-8420-f6b3cc8ea8f2 | Email Address Redacted | Email |
| 6ce12185-240a-44d3-9b16-5adcb302c5e7 | Email Address Redacted | Email |
| 6ce16f48-39c0-4ed2-91c1-03128719f704 | Email Address Redacted | Email |
| 6ce17c64-a01b-44ce-a352-a62596dd3a3e | Email Address Redacted | Email |
| 6ce19a50-a70c-4851-b5d4-ad1f11547833 | Email Address Redacted | Email |
| 6ce1e644-52df-40e8-b04d-9aa3444bfe4a | Email Address Redacted | Email |
| 6ce215de-dd13-4863-b071-eca41ed80471 | Email Address Redacted | Email |
| 6ce35875-e69f-43d5-9abf-db8af1e7af87 | Email Address Redacted | Email |
| 6ce48023-ecde-4595-99d3-e49e3df859f5 | Email Address Redacted | Email |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | Email Address Redacted | Email |
| 6ce4e0ad-37db-4deb-a719-71b75ef5f86a | Email Address Redacted | Email |
| 6ce5ec5f-b6d6-4eb3-af1c-ebd445ed6271 | Email Address Redacted | Email |
| 6ce695c0-20f8-45cc-844a-5b0d3bc14415 | Email Address Redacted | Email |
| 6ce799e9-bbdc-431b-8a22-d5b19caf6209 | Email Address Redacted | Email |
| 6ce888e3-8f56-4be5-8d35-b12812eeba92 | Email Address Redacted | Email |
| 6ce8a269-1081-4f6c-9540-a89e11c744f1 | Email Address Redacted | Email |
| 6ce8cb29-4358-4610-aa6f-eb8004f221b1 | Email Address Redacted | Email |
| 6ce944a7-ea3c-4240-a25b-55f9f943bea8 | Email Address Redacted | Email |
| 6ce956ee-66fc-4641-b4a2-1bb8a18d3e27 | Email Address Redacted | Email |
| 6ce9e9e9-68e3-4820-99f2-e8b3928f11b7 | Email Address Redacted | Email |
| 6ceaa793-d842-4fb0-9ccb-51550803a1e3 | Email Address Redacted | Email |
| 6ceb42c5-6d37-4f37-b32f-fede3d3541ca | Email Address Redacted | Email |
| 6cec30fb-c574-4630-9a3a-9e5fb34db275 | Email Address Redacted | Email |
| 6cec353a-6e3c-41fe-b538-4bfcd16ab7ba | Email Address Redacted | Email |
| 6cec5dab-bfda-4680-a1a8-6f23d78442ee | Email Address Redacted | Email |
| 6ced95a8-1ad4-4c71-abea-3f072cc56227 | Email Address Redacted | Email |
| 6cede3c1-73a4-4f10-b043-2584ff1b4e9c | Email Address Redacted | Email |
| 6cefd2ae-9d62-4f70-9797-714fcbf61d45 | Email Address Redacted | Email |
| 6cf18869-13a7-40d7-be19-030b29d9b902 | Email Address Redacted | Email |
| 6cf1a279-5a1a-4e20-9d5b-887698d5b708 | Email Address Redacted | Email |
| 6cf1e449-4f6c-48b1-8600-6d43d7d20a4f | Email Address Redacted | Email |
| 6cf20436-34ca-4f92-825b-899c6ec8e892 | Email Address Redacted | Email |
| 6cf2c71f-bfce-4249-892e-2b1a55b62bdc | Email Address Redacted | Email |
| 6cf2c71f-bfce-4249-892e-2b1a55b62bdc | Email Address Redacted | Email |
| 6cf38ae4-3aad-4809-9cfb-1c7d0d2759a | Email Address Redacted | Email |
| 6cf3fd1b-068e-4b30-9204-25eeda7869c2 | Email Address Redacted | Email |
| 6cf4090f-f8d7-400b-86ad-0de772277c1c | Email Address Redacted | Email |
| 6cf52d97-b29d-4a92-b4b4-cdb6204e27b1 | Email Address Redacted | Email |
| 6cf5c0cd-427e-4cb1-886c-4275bd8b98f8 | Email Address Redacted | Email |
| 6cf5f2a5-0488-4249-b156-12ad4711b835 | Email Address Redacted | Email |
| 6cf649c1-d358-4ac3-b9f3-eb6fcadfd3cf | Email Address Redacted | Email |
| 6cf6705c-383d-42c4-b50d-be1afd296c2a | Email Address Redacted | Email |
| 6cf6911a-9f87-4417-94b7-ae08425d4b4e | Email Address Redacted | Email |
| 6cf71622-7430-46ea-82b6-dc35be656d8f | Email Address Redacted | Email |
| 6cf8064e-1fa1-4e32-bb49-120a9075d1cb | Email Address Redacted | Email |
| 6cf8064e-1fa1-4e32-bb49-120a9075d1cb | Email Address Redacted | Email |
| 6cf89f54-9a2a-4c66-85b4-f70c98f1e22c | Email Address Redacted | Email |
| 6cf95a60-ab9e-42a3-b75b-945b13657 6fe | Email Address Redacted | Email |
| 6cf98650-41ae-44c8-ae12-b23760855657 | Email Address Redacted | Email |
| 6cf99cae-b736-413d-a83e-520539e18d63 | Email Address Redacted | Email |
| 6cf9d2bd-e7c2-454a-9b12-dcc3e937d9c3 | Email Address Redacted | Email |
| 6cfaab75-7f93-48da-94bd-03de0ef95ebd | Email Address Redacted | Email |
| 6cfb7085-add7-437f-916a-d92e6b7313f7 | Email Address Redacted | Email |
| 6cfbb14e-fb30-4da7-9e24-325b58ed532c | Email Address Redacted | Email |
| 6cfc039e-af0a-41d0-9045-7c1086195785 | Email Address Redacted | Email |
| 6cfc4025-f4e9-42a2-a43c-dee080922278 | Email Address Redacted | Email |
| 6cfc9217-135a-4e40-a8aa-10d54ea27360 | Email Address Redacted | Email |
| 6cfd01eb-7c57-410f-aa67-d9c30e369a71 | Email Address Redacted | Email |
| 6cfda968-f2f2-4a68-a290-fde183027538 | Email Address Redacted | Email |
| 6cfda968-f2f2-4a68-a290-fde183027538 | Email Address Redacted | Email |
| 6cfda9b8-11d3-4f32-b13d-626d64ff3f5 | Email Address Redacted | Email |
| 6cfe7c84-c2a8-486a-845a-afb233d56074 | Email Address Redacted | Email |
| 6cfe8e3b-75b4-4f2f-8e8d-873401743648 | Email Address Redacted | Email |
| 6cfed774-0067-4b1a-b60d-41f2348a27cc | Email Address Redacted | Email |
| 6cff0a05-10c9-47cd-8dd4-aa63bb5213c5 | Email Address Redacted | Email |
| 6cff97c8-b362-4358-95f7-b3200dbdf844 | Email Address Redacted | Email |
| 6cffa5e5-b1a2-4039-8466-df9063ad1bc9 | Email Address Redacted | Email |
| 6d022438-bfcf-4d0a-9c56-561eb7816e51 | Email Address Redacted | Email |
| 6d022c23-f692-4c31-9a14-966ebd87e257 | Email Address Redacted | Email |
| 6d025a5e-f50f-4675-82e3-5c5dff5d40bd | Email Address Redacted | Email |
| 6d02d06e-bdfd-474b-9a88-6728416be558 | Email Address Redacted | Email |
| 6d03ab8b-4b0e-4509-8ed0-440b3af70c6a | Email Address Redacted | Email |
| 6d04b185-83d0-4217-b66f-41dea74aa9d0 | Email Address Redacted | Email |
| 6d04c90c-89b3-406f-8956-db51fd2686dc2 | Email Address Redacted | Email |
| 6d04f9ed-1b70-4cf6-a7d7-5de57619a2e5 | Email Address Redacted | Email |
| 6d05263d-302c-43c1-a524-807d41f787b0 | Email Address Redacted | Email |
| 6d05bbf2-463b-4d7c-ba02-393467b4dc41 | Email Address Redacted | Email |
| 6d06131d-b44c-4dde-8eeb-2ac7788cea07 | Email Address Redacted | Email |
| 6d06604b-3d20-4e90-8dc4-ebac8df90b88 | Email Address Redacted | Email |
| 6d06a15d-7780-480d-9bbb-1827a1e6dd4a | Email Address Redacted | Email |
| 6d06c4d5-6da8-4520-bcdf-7b413b0b9d95 | Email Address Redacted | Email |
| 6d06fc06-1200-4c7d-92fb-fea8d8388fda | Email Address Redacted | Email |
| 6d0764e1-afd0-47f8-896a-e73b1227a4e5 | Email Address Redacted | Email |
| 6d07b868-be06-486c-95ed-d5367cc78683 | Email Address Redacted | Email |
| 6d07e64f-1738-456d-bf6f-d8fc1a5304eb | Email Address Redacted | Email |
| 6d083aac-4a97-454e-9c35-8cd47efd6880 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6d0982ae-f636-4e2f-aefd-940156734285 | Email Address Redacted | Email |
| 6d0a11cf-0b07-4553-b068-3531b5dd8a53 | Email Address Redacted | Email |
| 6d0aa4cf-353e-4544-9090-63f23f1d74f7 | Email Address Redacted | Email |
| 6d0c7b98-17f3-4518-951e-04ce5309b9ad | Email Address Redacted | Email |
| 6d0cb5e4-d657-4d95-ba2e-c956cdcb0e7a | Email Address Redacted | Email |
| 6d0d7aa5-c98c-408f-a196-8ccd0b5642d3 | Email Address Redacted | Email |
| 6d0d8e64-cf5f-4740-aca3-54adda512a53 | Email Address Redacted | Email |
| 6d0db4e6-2d43-484d-b2a5-d4becae788f4 | Email Address Redacted | Email |
| 6d0f45ca-5e6e-48a3-97e5-2cd7112fa3c8 | Email Address Redacted | Email |
| 6d0f9958-988c-4c16-91da-c7f42199a64a | Email Address Redacted | Email |
| 6d1023e3-5942-4ed0-bd7b-96d5e47083fe | Email Address Redacted | Email |
| 6d107254-711d-4eb0-aba1-13d8655b5063 | Email Address Redacted | Email |
| 6d1189e1-b7a2-40e4-8a9c-3625dfe5559a | Email Address Redacted | Email |
| 6d123266-5ddb-40c3-8a07-562b14c41113 | Email Address Redacted | Email |
| 6d123b49-34ee-4df9-8726-ed388a94a4c1 | Email Address Redacted | Email |
| 6d126481-53c4-48df-9a0a-fe3980166e0 | Email Address Redacted | Email |
| 6d13052d-b38c-46b2-b367-bff72d76672f | Email Address Redacted | Email |
| 6d133685-e99b-4456-a8f0-8475214cae57 | Email Address Redacted | Email |
| 6d1407de-8fce-4994-8353-7367cd8a0841 | Email Address Redacted | Email |
| 6d145f3e-847d-4e97-be91-38d63ea2f311 | Email Address Redacted | Email |
| 6d14ff6d-ac74-484b-aadc-8fc87b3ef91d | Email Address Redacted | Email |
| 6d155c3c-0565-40c4-9539-18ea174ab759 | Email Address Redacted | Email |
| 6d15704c-3f19-484a-af16-803222117853 | Email Address Redacted | Email |
| 6d15cd31-ba3b-4d88-97fb-431b86364fc4 | Email Address Redacted | Email |
| 6d166100-cdbc-43f0-9acb-f4a94b9b71a6 | Email Address Redacted | Email |
| 6d177652-e15d-4f66-8018-c02ff06a3b03 | Email Address Redacted | Email |
| 6d17a6bb-bd0a-4cbd-aa97-9a28c2c29402 | Email Address Redacted | Email |
| 6d17f48b-99ef-4b64-a59e-78dd4e7dda6e | Email Address Redacted | Email |
| 6d17ff4b-8525-4c5b-9a2f-99c3b75a0359 | Email Address Redacted | Email |
| 6d182d73-757a-4049-96e8-39feae766e45 | Email Address Redacted | Email |
| 6d185027-b962-4865-ac01-379681a01c1f | Email Address Redacted | Email |
| 6d18bfb9-caa1-4e3d-9748-95def3d339c9 | Email Address Redacted | Email |
| 6d1a1f75-2aa5-4355-a6b9-5f8b9ee1af46 | Email Address Redacted | Email |
| 6d1a92c7-43da-4ead-b161-e60e7c3d2ed5 | Email Address Redacted | Email |
| 6d1aaf92-e4bb-4165-8cd1-31b86955714e | Email Address Redacted | Email |
| 6d1b0003-d0cb-4257-86ea-119b1d2cc473 | Email Address Redacted | Email |
| 6d1c24f6-363f-4e1c-9f35-89d4a4ceb07f | Email Address Redacted | Email |
| 6d1c2eb9-1cc6-4fc1-8f0e-2b04944c7240 | Email Address Redacted | Email |
| 6d1c4b60-f33d-4113-b173-11ecaa0487a8 | Email Address Redacted | Email |
| 6d1cce1b-d1d1-409b-862c-f8a9940f661d | Email Address Redacted | Email |
| 6d1d1465-c14b-400c-8ed4-30ff63d459cc | Email Address Redacted | Email |
| 6d1d3770-e410-40f1-8f35-b582e0105019 | Email Address Redacted | Email |
| 6d1d4a4d-e178-42ec-9b7b-925ce151dd5c | Email Address Redacted | Email |
| 6d1f0fb7-7fa2-4341-85be-aba080b08029 | Email Address Redacted | Email |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | Email Address Redacted | Email |
| 6d1f27f0-8598-4763-88f3-1df644a49844 | Email Address Redacted | Email |
| 6d1f5526-a395-48cc-886d-1371e1b5e949 | Email Address Redacted | Email |
| 6d1f6781-c4b3-446d-a4bd-cd67f865868e | Email Address Redacted | Email |
| 6d1fb6d3-3bf8-4e59-9ebd-19c29cb039d8 | Email Address Redacted | Email |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | Email Address Redacted | Email |
| 6d2051f2-763b-439e-96d0-e766d5aebab8 | Email Address Redacted | Email |
| 6d2076ad-c893-47f1-bea1-2232ad03e13e | Email Address Redacted | Email |
| 6d2087b2-09cb-40be-bedf-8ab80271d0f8 | Email Address Redacted | Email |
| 6d21b432-d4f5-41d1-8557-7f8ef7cb019d | Email Address Redacted | Email |
| 6d21d584-2e34-4375-8eb6-d9f344ec961a | Email Address Redacted | Email |
| 6d2300f3-bf49-402a-b037-a3bd2eab173b | Email Address Redacted | Email |
| 6d235983-e9a8-407f-b2c9-90f272f6ca8f | Email Address Redacted | Email |
| 6d23a662-beb9-4415-b4a6-c1c163440754 | Email Address Redacted | Email |
| 6d23d985-404c-47a7-84ff-165b4c0d0e8c | Email Address Redacted | Email |
| 6d248ed7-4373-4d79-80f4-d48b08f626c4 | Email Address Redacted | Email |
| 6d24a79e-92b5-40bf-accf-cad2c8c98c43 | Email Address Redacted | Email |
| 6d258653-bfc4-41a6-ab81-7cd2346ae222 | Email Address Redacted | Email |
| 6d25b939-d4ec-4687-81a1-b9f332b369f2 | Email Address Redacted | Email |
| 6d26b601-40a1-4222-84f5-448d042a6a40 | Email Address Redacted | Email |
| 6d271a4d-9799-489e-b69e-c316a8b5afd0 | Email Address Redacted | Email |
| 6d279738-c450-46c9-90ed-9186a5c32759 | Email Address Redacted | Email |
| 6d283f07-abdf-4f8b-95ad-d31f6b236f6f | Email Address Redacted | Email |
| 6d283f24-cd44-440b-ac27-3fcc6cfd53f7 | Email Address Redacted | Email |
| 6d2955fc-695b-4161-a00b-3cd10a0d58ff | Email Address Redacted | Email |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | Email Address Redacted | Email |
| 6d2b18a9-b0f6-45f4-85d0-967fc9597969 | Email Address Redacted | Email |
| 6d2b5d31-b074-4cad-aff9-dac236117ce4 | Email Address Redacted | Email |
| 6d2b8d26-84a3-467e-bb0f-ecb6a25abd35 | Email Address Redacted | Email |
| 6d2b9968-efc6-432f-8ba7-63cdd5521577 | Email Address Redacted | Email |
| 6d2c9833-3c03-4735-926d-47148d897a7d | Email Address Redacted | Email |
| 6d2ce77c-01b6-475c-a100-1ba5adce3d4f | Email Address Redacted | Email |
| 6d2dc8d2-9c45-463a-a528-9ad2950ae835 | Email Address Redacted | Email |
| 6d2dea48-f096-4adb-9b83-ba84d00f2954 | Email Address Redacted | Email |
| 6d2e29c7-1f5c-4871-bb03-136a8439432a | Email Address Redacted | Email |
| 6d2f73f0-5efc-4912-95f6-98ed1ced47aa | Email Address Redacted | Email |
| 6d2f9751-5aa5-468b-b6a1-a5dfc207fef9 | Email Address Redacted | Email |
| 6d2fd8b5-e3f0-479f-bee7-3a858b8f6283 | Email Address Redacted | Email |
| 6d2ff58a-660c-47ba-aea8-794ca6bf9d87 | Email Address Redacted | Email |
| 6d2ff7de-f3d4-44d8-8b13-13a0c356eb56 | Email Address Redacted | Email |
| 6d30c318-3024-4bbc-8ccf-caf765220775 | Email Address Redacted | Email |
| 6d30df76-7b95-4eb8-95a1-e9157b392795 | Email Address Redacted | Email |
| 6d310762-feea-4065-a364-3a8e8e36a6b2 | Email Address Redacted | Email |
| 6d310b9e-3445-4018-8a39-4ef0f05d4baf | Email Address Redacted | Email |
| 6d3159ba-6059-461f-97ea-b04dddb0c3ce | Email Address Redacted | Email |
| 6d31e724-263b-4fe2-a8a6-bb0eb125e979 | Email Address Redacted | Email |
| 6d31f0d2-dfc5-47a2-84eb-cb722b698da5 | Email Address Redacted | Email |
| 6d327efb-68b7-4adb-8891-c0dd49bf2e0c | Email Address Redacted | Email |
| 6d33112b-3bd2-4300-a9b7-78132ef61e7a | Email Address Redacted | Email |
| 6d337ef5-23d7-4812-bac5-86b48516ba46 | Email Address Redacted | Email |
| 6d345240-8cf3-43b1-85d5-1b5389001745 | Email Address Redacted | Email |
| 6d34f4a0-422a-442f-afc8-6ebac9eb6a10 | Email Address Redacted | Email |
| 6d3517fd-2f38-4d38-8dc6-356662ec7978 | Email Address Redacted | Email |
| 6d359a15-7d49-443d-8620-0aa13ba05931 | Email Address Redacted | Email |
| 6d362bf8-8c88-4b21-b318-4fc78a7490d3 | Email Address Redacted | Email |
| 6d36582a-9771-4df5-898f-18f3476acb40 | Email Address Redacted | Email |
| 6d3726ff-165b-4e36-a5b5-b98106fb1e5d | Email Address Redacted | Email |
| 6d37fd00-603e-40f4-a93d-dc7d77cbce57 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6d394029-e040-4cdd-91eb-03146f619dc8 | Email Address Redacted | Email |
| 6d395b07-17b1-4a9c-aa67-06c0d923bf7c | Email Address Redacted | Email |
| 6d39fd43-4a40-4f8c-a384-dd3f1556a0c3 | Email Address Redacted | Email |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | Email Address Redacted | Email |
| 6d3ab1bd-ab0c-4608-8a5b-ef801f5e4370 | Email Address Redacted | Email |
| 6d3b0184-b8d1-4ad5-81e6-ff7905f5c169 | Email Address Redacted | Email |
| 6d3b2ab5-790d-4236-8423-7949fd8f6c19 | Email Address Redacted | Email |
| 6d3b7868-3f94-4e60-a087-b2a73e8b16d6 | Email Address Redacted | Email |
| 6d3bffcf-4185-4fbe-82a4-87e392a3e721 | Email Address Redacted | Email |
| 6d3c89e9-4376-4102-99e8-6aefc7e7bcc4 | Email Address Redacted | Email |
| 6d3cd96d-11c2-451c-a7a3-b1d17099265a | Email Address Redacted | Email |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | Email Address Redacted | Email |
| 6d3d2f2a-c68f-4a5c-8df2-467b6ef89817 | Email Address Redacted | Email |
| 6d3dc63e-ed7f-4ce0-aeae-86290c3aa818 | Email Address Redacted | Email |
| 6d3e1be-7cd5-4005-8104-260bcb8c505f | Email Address Redacted | Email |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | Email Address Redacted | Email |
| 6d3fa487-d5ad-4f92-8d37-511eae76e907 | Email Address Redacted | Email |
| 6d40a16e-41a4-494a-9260-562d3f23d3b5 | Email Address Redacted | Email |
| 6d40bb14-251b-4a27-8cc0-45e43056ffad | Email Address Redacted | Email |
| 6d40d566-fbcd-44e2-9124-77596dc95e20 | Email Address Redacted | Email |
| 6d40dc5c-246c-4ff3-8aeb-35d95d38fb88 | Email Address Redacted | Email |
| 6d420669-0b9a-4887-bf4b-608b6065a548 | Email Address Redacted | Email |
| 6d426915-fca2-479c-8b72-bedb94478aff | Email Address Redacted | Email |
| 6d432d41-e9fe-46e8-80a2-aaf5c49dc396 | Email Address Redacted | Email |
| 6d43758d-8b63-4a2d-94e5-7649ee4450fd | Email Address Redacted | Email |
| 6d438218-c898-4b93-825f-606c12f12dc2 | Email Address Redacted | Email |
| 6d44410b-0628-43a2-bbd6-16c5a5d80df2 | Email Address Redacted | Email |
| 6d4456d2-1af8-410d-b549-4988253ed287 | Email Address Redacted | Email |
| 6d449e25-0b89-4b3a-9121-6564b0fc7391 | Email Address Redacted | Email |
| 6d451cdc-e8fa-4f6f-a8ce-404c03f09288 | Email Address Redacted | Email |
| 6d45986b-05cf-411b-9e67-8ef98d7c1c7e | Email Address Redacted | Email |
| 6d461b1f-852f-4525-8bce-05a4333d636f | Email Address Redacted | Email |
| 6d46492a-e1c9-4d2f-b992-1301784aa79e | Email Address Redacted | Email |
| 6d4757b3-9744-4041-8df1-7c135bb23777 | Email Address Redacted | Email |
| 6d47b14d-16da-4e7b-8273-d4e430003a71 | Email Address Redacted | Email |
| 6d480e6c-4342-40a8-a29a-a76e5094e7d9 | Email Address Redacted | Email |
| 6d48332e-8f60-4868-b509-87b00d3b33dd | Email Address Redacted | Email |
| 6d483da0-e8bf-4988-abd1-320857ffbc73 | Email Address Redacted | Email |
| 6d48b204-c835-414d-99b7-b4a75c35080d | Email Address Redacted | Email |
| 6d48f958-0973-46d7-8e4c-61ef997f1e42 | Email Address Redacted | Email |
| 6d495551-2d51-4830-9393-be248322579d | Email Address Redacted | Email |
| 6d49cdd1-b03e-4308-8a68-e90df28c3f82 | Email Address Redacted | Email |
| 6d4a0515-cdd5-4871-8c14-4dc240b026eb | Email Address Redacted | Email |
| 6d4b0ad9-1932-45cc-ad5e-f4ead3e6ebe7 | Email Address Redacted | Email |
| 6d4b26c0-c84b-40b3-9e8b-4d71e1efc442 | Email Address Redacted | Email |
| 6d4b9003-8197-4e07-a5bb-1111ff5ba869 | Email Address Redacted | Email |
| 6d4e14d3-1b40-485d-a692-a41170715db9 | Email Address Redacted | Email |
| 6d4e9112-4ea1-4d10-a310-982100061ee9 | Email Address Redacted | Email |
| 6d4f9da9-21ca-4f88-8171-786932c73692 | Email Address Redacted | Email |
| 6d50b72b-dd0b-41a3-b176-5d28c622bef2 | Email Address Redacted | Email |
| 6d51095d-9a38-43bd-b671-9086f5ef0996 | Email Address Redacted | Email |
| 6d5156ee-b928-4540-b58c-9cbeb9521a49 | Email Address Redacted | Email |
| 6d516983-2c4b-4dc9-aec1-25bae363da60 | Email Address Redacted | Email |
| 6d518748-7503-458e-accf-1521e9a8b820 | Email Address Redacted | Email |
| 6d5198c8-9eba-406b-994e-2af4374b08ad | Email Address Redacted | Email |
| 6d51dc83-7557-4e24-91aa-5fca77d8fe92 | Email Address Redacted | Email |
| 6d52af1d-724c-4ceb-9643-be89764bb772 | Email Address Redacted | Email |
| 6d52bcd7-894a-453d-9cb9-8d360a4a9997 | Email Address Redacted | Email |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | Email Address Redacted | Email |
| 6d5312c8-aa49-432d-a17e-9e37c1caac30 | Email Address Redacted | Email |
| 6d536a53-83e8-49f3-9e85-253e14bba2c8 | Email Address Redacted | Email |
| 6d538c46-796b-430a-98c0-0ec1af5caa62 | Email Address Redacted | Email |
| 6d548303-5441-492a-a45d-dcc40ed52aef | Email Address Redacted | Email |
| 6d55838e-6ddd-4232-8a2b-50aadd5aeaab | Email Address Redacted | Email |
| 6d5583c1-03a8-429a-bc82-79f2f60def75 | Email Address Redacted | Email |
| 6d5607d1-0cf1-4d72-857a-332728188dd2 | Email Address Redacted | Email |
| 6d562961-9621-4a7f-b712-e1a105842395 | Email Address Redacted | Email |
| 6d56487e-a7fc-471c-970c-7ea66f11f5d4 | Email Address Redacted | Email |
| 6d576008-4f4a-457f-bf29-e1522e7b6376 | Email Address Redacted | Email |
| 6d581089-2d34-48a9-9ed7-a1a4e137f8e1 | Email Address Redacted | Email |
| 6d58b407-a0ec-4605-9e4a-9fb7924cd210 | Email Address Redacted | Email |
| 6d58c36a-8d12-40e5-bcf0-ef87958b6524 | Email Address Redacted | Email |
| 6d58df37-765a-4190-8774-c44cdb53db46 | Email Address Redacted | Email |
| 6d5916b9-56a9-4d66-850b-cb74c26d7977 | Email Address Redacted | Email |
| 6d5932bf-e14d-48ce-9bf1-c64033fec48a | Email Address Redacted | Email |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | Email Address Redacted | Email |
| 6d59bb7a-e563-4df2-b38e-e50052cc2a83 | Email Address Redacted | Email |
| 6d5ab0a6-38e9-4120-bb95-412b168f7e34 | Email Address Redacted | Email |
| 6d5b44ee-d954-4f70-b6b6-8821e058a504 | Email Address Redacted | Email |
| 6d5b9050-796c-4d08-84e2-89eb524a5dfb | Email Address Redacted | Email |
| 6d5babf7-1aee-47bc-8081-421d51d90d74 | Email Address Redacted | Email |
| 6d5bb9a7-7a00-460d-9cfa-037355a33f26 | Email Address Redacted | Email |
| 6d5bfbb8-bbeb-41f7-a913-439f6fd6940e | Email Address Redacted | Email |
| 6d5c3678-d3cd-461d-b0f9-87c0497491b5 | Email Address Redacted | Email |
| 6d5c8585-3536-4496-a1eb-6d1f9fc7c179 | Email Address Redacted | Email |
| 6d5d085c-c7dc-4b74-838c-570ec8dcea9e | Email Address Redacted | Email |
| 6d5d2016-497b-4acc-a3d6-c6a46e3a40dd | Email Address Redacted | Email |
| 6d5dd512-06f9-4119-9db7-3c69194b01e8 | Email Address Redacted | Email |
| 6d5e12b4-da5a-42ac-8154-e324d0faac81 | Email Address Redacted | Email |
| 6d5e5b98-9162-4b52-8b55-96abfc801707 | Email Address Redacted | Email |
| 6d5f4f22-4a2a-4bd4-98b8-1606ea8b3b60 | Email Address Redacted | Email |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | Email Address Redacted | Email |
| 6d5f8cee-f0bc-4700-ba8d-a57883a59564 | Email Address Redacted | Email |
| 6d5fc95a-929c-4274-bf7f-bab4ca64c9e4 | Email Address Redacted | Email |
| 6d603b4c-23da-4f25-bb30-474863a4b8e4 | Email Address Redacted | Email |
| 6d606cc9-7af0-4b0e-bf29-29e378bc006b | Email Address Redacted | Email |
| 6d60f6d5-a4d8-437f-8f38-63cd5fdb9649 | Email Address Redacted | Email |
| 6d6164f5-4246-42ad-955a-5f31cb76c47a | Email Address Redacted | Email |
| 6d616679-290a-47e9-9304-f1acad0b160a | Email Address Redacted | Email |
| 6d616c8e-246a-42d7-b129-9fc1618e44d7 | Email Address Redacted | Email |
| 6d61e9af-30f6-47ea-b854-5d9fbb8db243 | Email Address Redacted | Email |
| 6d62286e-8db0-42c7-80bd-f0f0dc09c830 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6d623015-fcdd-44c2-947a-d306ec596289 | Email Address Redacted | Email |
| 6d62a101-e85a-4b18-8364-b422459e2432 | Email Address Redacted | Email |
| 6d633595-b9f8-4e64-9b0b-17746b689345 | Email Address Redacted | Email |
| 6d6346c6-41d0-4f0c-8738-4f5d937234a3 | Email Address Redacted | Email |
| 6d64d85e-27d6-47ec-886e-21cccfe7dba5 | Email Address Redacted | Email |
| 6d6622f6-3f19-4f4f-a530-0ecc97107d6b | Email Address Redacted | Email |
| 6d676eb2-0c00-4198-837a-f55300d4ee9b | Email Address Redacted | Email |
| 6d687214-31a9-47bf-bbb1-9d4099553620 | Email Address Redacted | Email |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | Email Address Redacted | Email |
| 6d68ce4c-6702-4907-938a-0005bf2fc860 | Email Address Redacted | Email |
| 6d695ba1-8ac2-4975-8577-47e6fcf1732d | Email Address Redacted | Email |
| 6d69dfb5-b255-4568-afd5-4bda2eeca637 | Email Address Redacted | Email |
| 6d6a9bad-097d-49cc-889b-1ded99d124db | Email Address Redacted | Email |
| 6d6c266f-a2cc-466f-8f91-531f6ddac210 | Email Address Redacted | Email |
| 6d6c33a4-e887-4873-a804-3223421caeda | Email Address Redacted | Email |
| 6d6c6e8d-102f-4e2d-8e67-bc3d019cdd0c | Email Address Redacted | Email |
| 6d6cc344-a59a-4374-b914-6875dddeef31 | Email Address Redacted | Email |
| 6d6e05ac-b186-425a-9ad4-f758c92f80ef | Email Address Redacted | Email |
| 6d6e1c50-7fa4-4d06-8b30-509062005074 | Email Address Redacted | Email |
| 6d6f2080-92c3-4dd9-8aa9-265f5f576170 | Email Address Redacted | Email |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | Email Address Redacted | Email |
| 6d70246e-f39e-4e16-8900-fa698675b123 | Email Address Redacted | Email |
| 6d70a1e5-80a2-4b32-890b-8d99c65f55be | Email Address Redacted | Email |
| 6d717f20-0981-41f1-83d3-8c00946060a7 | Email Address Redacted | Email |
| 6d72c8d4-80c1-41e8-97c2-47195127c1d4 | Email Address Redacted | Email |
| 6d7448fe-67b8-42e7-8431-8bbe8dafca25 | Email Address Redacted | Email |
| 6d757ff7-2acf-4a18-82fd-0ce3510e4d81 | Email Address Redacted | Email |
| 6d759950-4729-4455-a4a7-fca4d31fbfa4 | Email Address Redacted | Email |
| 6d768f2b-a5e8-493d-8228-677266f8bc5c | Email Address Redacted | Email |
| 6d76f836-3f0e-4a71-8012-e681644ebf06 | Email Address Redacted | Email |
| 6d7750e7-5055-477d-9f19-9066847bf6f5 | Email Address Redacted | Email |
| 6d77c554-e8ea-4d99-9791-533a0f5988bb | Email Address Redacted | Email |
| 6d77e390-e649-4e74-a952-30fb61b9181e | Email Address Redacted | Email |
| 6d77e390-e649-4e74-a952-30fb61b9181e | Email Address Redacted | Email |
| 6d7925fc-2b46-4c20-bd85-865789c6f9a8 | Email Address Redacted | Email |
| 6d792d50-3e9a-4343-b610-91d998048443 | Email Address Redacted | Email |
| 6d799d5f-a203-45f5-b6ad-57aaf058f04e | Email Address Redacted | Email |
| 6d79f0bb-03da-47f5-b5db-2eef2afba13b | Email Address Redacted | Email |
| 6d7a4c70-e17c-4aac-88d8-1e0c505b5849 | Email Address Redacted | Email |
| 6d7b6a84-687c-4189-82ff-974d8dd0f8d4 | Email Address Redacted | Email |
| 6d7b70be-cbb7-4238-be3a-d627da92d82f | Email Address Redacted | Email |
| 6d7c19ce-0261-45b7-853e-b6e2fe868f52 | Email Address Redacted | Email |
| 6d7c6ab5-908b-48f1-aba3-2ad9f983596e | Email Address Redacted | Email |
| 6d7c982c-8182-4f96-b401-823b676a1d18 | Email Address Redacted | Email |
| 6d7ca230-5145-4e5b-a1ac-c5af636c27f2 | Email Address Redacted | Email |
| 6d7ca300-1760-49f4-a97f-dcc99d569f0 | Email Address Redacted | Email |
| 6d7cb838-67ad-4d81-910e-801c23c6c14e | Email Address Redacted | Email |
| 6d7cb838-67ad-4d81-910e-801c23c6c14e | Email Address Redacted | Email |
| 6d7cd0ef-6d3f-4b7b-869d-9c36996e8481 | Email Address Redacted | Email |
| 6d7cf2ff-6250-4fb0-a25d-c6a97bafac8c | Email Address Redacted | Email |
| 6d7d022d-90e1-4288-9ca1-38a636d9f10e | Email Address Redacted | Email |
| 6d7d836a-24f3-4713-bebc-0dd8fec22990 | Email Address Redacted | Email |
| 6d7dbc6c-5375-45b9-8ca2-f387c7d3761d | Email Address Redacted | Email |
| 6d7dc386-5a79-43ac-aab2-bec05bb49d6f | Email Address Redacted | Email |
| 6d7e0f9e-8818-4301-8fdb-745e0306a8f4 | Email Address Redacted | Email |
| 6d804b2e-a682-40ee-bf6f-f8a13f49c426 | Email Address Redacted | Email |
| 6d80cfa8-f63b-4687-9e0a-a050f9e266e7 | Email Address Redacted | Email |
| 6d812428-2814-4cc0-b9d5-5fddaf6e3c69 | Email Address Redacted | Email |
| 6d8136d8-09d7-4f7a-8fc7-46b0eea7d791 | Email Address Redacted | Email |
| 6d818d3e-59b9-498f-b241-3577da463fee | Email Address Redacted | Email |
| 6d819864-2dc5-4a1e-aa4b-7fc330d4311 | Email Address Redacted | Email |
| 6d848d29-743e-4794-b999-b20c448ca97f | Email Address Redacted | Email |
| 6d8498a0-f53a-4063-bee4-01b680e04d09 | Email Address Redacted | Email |
| 6d851144-75ee-4bb5-93ad-d497934afd6 | Email Address Redacted | Email |
| 6d856505-a34e-4826-bb9f-1b8e27403b43 | Email Address Redacted | Email |
| 6d858f4b-c3ac-41b2-bcd1-8319a0ee59e2 | Email Address Redacted | Email |
| 6d85dadd-4dca-4c05-90c2-a0f554b0dd42 | Email Address Redacted | Email |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | Email Address Redacted | Email |
| 6d869d67-70ac-4363-9ce7-6eb84a59851f | Email Address Redacted | Email |
| 6d873f42-8c08-4ffb-8d94-f7379d45da1d | Email Address Redacted | Email |
| 6d88ddb3-4f45-4e56-b830-416e914c71bb | Email Address Redacted | Email |
| 6d88e7d9-514e-44b5-9350-1e897cc9c005 | Email Address Redacted | Email |
| 6d89e413-98d0-47e8-b3c9-baea1690e4b9 | Email Address Redacted | Email |
| 6d8a2cac-f91e-4401-890e-93b4f725d32d | Email Address Redacted | Email |
| 6d8a878d-ab7d-4a2a-9ae0-2b683a5df70e | Email Address Redacted | Email |
| 6d8a90ee-bb47-4360-8ff1-bd727be37587 | Email Address Redacted | Email |
| 6d8acd67-0b69-4f53-9fd3-9fa51bd8be05 | Email Address Redacted | Email |
| 6d8b07cd-6334-4be5-a60a-4c5800c75e6a | Email Address Redacted | Email |
| 6d8bd205-1b9e-42e9-884b-8d74deac6f92 | Email Address Redacted | Email |
| 6d8bfbc2-d6bb-4547-8839-326fdbf3907f | Email Address Redacted | Email |
| 6d8bfcc3-5e4c-4e88-bcab-467605893aa1 | Email Address Redacted | Email |
| 6d8ceea2-b829-4808-a8a2-31e5586cc79e | Email Address Redacted | Email |
| 6d8dce6c-ab42-4df2-9b1b-0c800c574e49 | Email Address Redacted | Email |
| 6d8ec8ba-3d58-4d8c-97d5-5c1703e4d1e4 | Email Address Redacted | Email |
| 6d8f1178-94e2-4e43-a6db-ab4735bbe6b8 | Email Address Redacted | Email |
| 6d90176f-b170-4678-a134-8c8d554e4f6b | Email Address Redacted | Email |
| 6d909018-4657-4d9c-995e-7e85d94dcdcf | Email Address Redacted | Email |
| 6d90d3ca-fb9c-4c01-bac0-50f127ad6357 | Email Address Redacted | Email |
| 6d916eec-57f3-4084-ab97-36efee198265 | Email Address Redacted | Email |
| 6d91d8eb-4334-433c-8baa-5da45a5db630 | Email Address Redacted | Email |
| 6d92b139-8e0b-4f29-a920-961152ee70fe | Email Address Redacted | Email |
| 6d92cce8-e9b0-410f-9643-439a219b8dea | Email Address Redacted | Email |
| 6d93115d-90f6-43d9-8e8c-a7c988c1df7c | Email Address Redacted | Email |
| 6d934661-431a-4e4f-ab6a-80f529c6f1c7 | Email Address Redacted | Email |
| 6d936639-c3bf-4ee7-bb38-0ab1c39c4b0f | Email Address Redacted | Email |
| 6d937e24-e4b3-4f03-82d8-f579680d6a31 | Email Address Redacted | Email |
| 6d93c057-b596-4475-809b-b4877c61f60f | Email Address Redacted | Email |
| 6d94133a-b962-4592-9a7c-6adb6be73e69 | Email Address Redacted | Email |
| 6d9467e4-04b5-4081-a69e-05721b724fc3 | Email Address Redacted | Email |
| 6d9476fa-4da2-41ed-bcdf-91c942e7aa68 | Email Address Redacted | Email |
| 6d94a2de-7c2d-4342-b172-d9e413966216 | Email Address Redacted | Email |
| 6d94a8df-1dbf-4f7e-bc8b-508ad0f6b4b2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6d94c2f9-f1be-4e48-b2a3-acde1da6428d | Email Address Redacted | Email |
| 6d94ee67-a6a7-4598-84ba-d2429b43ba5b | Email Address Redacted | Email |
| 6d94ee68-d359-47d8-acdf-25b4a80ffc30 | Email Address Redacted | Email |
| 6d96025b-0fa6-4ed5-a7aa-b6f16ff3c110 | Email Address Redacted | Email |
| 6d96cabe-a22e-4f5c-b6d3-8e06d60b9d54 | Email Address Redacted | Email |
| 6d972b99-6502-44f1-a73c-40836961e137 | Email Address Redacted | Email |
| 6d9773b7-1f7d-44b1-a458-ed73bc1f4262 | Email Address Redacted | Email |
| 6d97888a-800f-4ffb-9b37-2dd4334ddf70 | Email Address Redacted | Email |
| 6d9895f4-fa5f-41ef-afd5-0344aae9fa6a | Email Address Redacted | Email |
| 6d98988c-a8e2-4c93-9c35-13e94bb0fb95 | Email Address Redacted | Email |
| 6d98b5a9-1a6b-4861-a2b3-12b2983151f9 | Email Address Redacted | Email |
| 6d98ca99-099a-46ab-9e83-d211701c2bec | Email Address Redacted | Email |
| 6d99799f-50fa-4464-83a0-f75f7002747f | Email Address Redacted | Email |
| 6d9989f3-0861-4e01-9a91-d16d8350f8f4 | Email Address Redacted | Email |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | Email Address Redacted | Email |
| 6d9a1759-3b68-4888-b1f1-706630b6f437 | Email Address Redacted | Email |
| 6d9a53d1-e8db-4564-8f0b-37a571f9de22 | Email Address Redacted | Email |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | Email Address Redacted | Email |
| 6d9b768c-0989-468a-933f-6b8eae252c82 | Email Address Redacted | Email |
| 6d9be305-feea-4912-9380-a40b3f0a6776 | Email Address Redacted | Email |
| 6d9c03cb-541d-479f-9031-c117c2f84c89 | Email Address Redacted | Email |
| 6d9c4985-1a53-4704-b2d1-2be0c6180a4e | Email Address Redacted | Email |
| 6d9c55d5-0111-4310-b605-5fd3111f733d | Email Address Redacted | Email |
| 6d9c63ae-43a5-4338-914c-73bd05f144f2 | Email Address Redacted | Email |
| 6d9ca9d0-6bdb-49b1-97f0-617b2ca95696 | Email Address Redacted | Email |
| 6d9ccde1-83df-4e88-933d-6e34f98a386b | Email Address Redacted | Email |
| 6d9cdb1b-267e-4fb6-84ff-16a50b76ab2e | Email Address Redacted | Email |
| 6d9d5721-9159-48af-b18b-cfbc46aa1f7f | Email Address Redacted | Email |
| 6d9e069f-fe01-4fe8-afe6-9564aefbd06d | Email Address Redacted | Email |
| 6d9e65de-89c4-4746-9c43-15b8c701deaa | Email Address Redacted | Email |
| 6d9e8a82-6368-43b8-870e-841617b0001f | Email Address Redacted | Email |
| 6d9f4de4-7aff-43bb-9cef-644cc5e24d72 | Email Address Redacted | Email |
| 6d9f6f1d-3c87-4acc-a903-5b71c350ab76 | Email Address Redacted | Email |
| 6d9fa54f-5078-4295-a382-bca50ac86d7f | Email Address Redacted | Email |
| 6da07f4a-e40e-47b6-bd28-d4b097b386c1 | Email Address Redacted | Email |
| 6da0fcf7-036d-451c-bf83-5fb60b4fc7b0 | Email Address Redacted | Email |
| 6da173c3-2baf-483a-9f36-e29e804af049 | Email Address Redacted | Email |
| 6da1a3b5-06c2-4e65-99ed-1ac54bf9d41b | Email Address Redacted | Email |
| 6da2a21c-d17b-4729-9b35-95adcc4a0b4f | Email Address Redacted | Email |
| 6da4d9b8-c4b7-41c2-a714-8b422795636c | Email Address Redacted | Email |
| 6da53597-7c31-4e18-91cc-942207e7c238 | Email Address Redacted | Email |
| 6da56da4-e17f-41e0-ab8e-49b2b6d83e32 | Email Address Redacted | Email |
| 6da57df3-a288-4218-9636-976de3b7fbd7 | Email Address Redacted | Email |
| 6da5d3ed-336a-4d13-953b-72062c60c010 | Email Address Redacted | Email |
| 6da5f634-f504-45f0-90bf-7fe356227ede | Email Address Redacted | Email |
| 6da63a36-3d9b-41be-922f-2c09a45aad6f | Email Address Redacted | Email |
| 6da6a01d-2ace-45ff-b776-e34dbc5048cf | Email Address Redacted | Email |
| 6da701ec-1626-42a9-b904-5ec4ef576a09 | Email Address Redacted | Email |
| 6da7227e-6ae1-4679-96d7-4f5cd9f29305 | Email Address Redacted | Email |
| 6da7e4e7-2eec-456c-8b60-1f5b90bb10cb | Email Address Redacted | Email |
| 6da9782c-80c0-427c-a214-c31887c101fc | Email Address Redacted | Email |
| 6daa1447-4102-405f-9997-5d5f04fba202 | Email Address Redacted | Email |
| 6daa3b75-7e24-4a90-8d3e-5991455a5060 | Email Address Redacted | Email |
| 6daa884e-6a58-4482-a741-d30f42a84be4 | Email Address Redacted | Email |
| 6daac028-61c7-4e24-8887-7abf473189ad | Email Address Redacted | Email |
| 6daae3e5-b847-4ee6-9a48-034ea5279f9a | Email Address Redacted | Email |
| 6dab5096-2ad5-4fe7-9e1c-d3d0199a694d | Email Address Redacted | Email |
| 6dabebbf-c3ad-44b2-9a82-2866ecb6e0ed | Email Address Redacted | Email |
| 6dad52a7-0993-4d45-ab9c-101e5f9d54cc | Email Address Redacted | Email |
| 6dadbe26-8e54-4082-a140-3eb102e31150 | Email Address Redacted | Email |
| 6dae538c-618e-42c6-ba1c-227a5e66b348 | Email Address Redacted | Email |
| 6dae7e4e-419b-4be3-8bc7-6ca793537ae3 | Email Address Redacted | Email |
| 6dae8b81-c613-4d78-8306-357fa9673aa5 | Email Address Redacted | Email |
| 6daec143-3b33-4cfc-a69f-dd333bf7bf4e | Email Address Redacted | Email |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | Email Address Redacted | Email |
| 6daf6f81-0da7-42f5-a10d-0631103cf8a8 | Email Address Redacted | Email |
| 6db05d50-c4cd-4f72-a53a-6fc969806fc | Email Address Redacted | Email |
| 6db09b16-b49f-45f7-b206-3db3a7b6a9cb | Email Address Redacted | Email |
| 6db1643e-0d24-42b1-b473-05dc7061dcf5 | Email Address Redacted | Email |
| 6db19dae-22c4-4cfe-b507-ef81b69ad9c4 | Email Address Redacted | Email |
| 6db1b226-ae5c-4c50-bd3c-388477c2b654 | Email Address Redacted | Email |
| 6db1d9a5-9d64-45d1-8513-56df3c7df164 | Email Address Redacted | Email |
| 6db25797-54c9-46cb-aef7-bc79bd61a772 | Email Address Redacted | Email |
| 6db27a80-7e53-4847-8445-ae0f09b7d77e | Email Address Redacted | Email |
| 6db361cb-f394-4f99-8662-7cbdf26bbb14 | Email Address Redacted | Email |
| 6db387c1-e2b5-4d22-b5e8-11afac0a4e88 | Email Address Redacted | Email |
| 6db3da24-22c8-4c36-96df-c40afc934ea5 | Email Address Redacted | Email |
| 6db5b5c9-7f95-4a26-a5c2-c2aff60ee90c | Email Address Redacted | Email |
| 6db5ff35-ded3-4765-a386-c2c717d59d9f | Email Address Redacted | Email |
| 6db6357a-e83c-48b1-b133-06c73b0e4cdf | Email Address Redacted | Email |
| 6db67d0c-1098-4817-b3be-17cf013c16e8 | Email Address Redacted | Email |
| 6db7e215-1fde-4dba-a056-4939d81d91a2 | Email Address Redacted | Email |
| 6db82b32-f058-4db2-803c-a15d425b7cd9 | Email Address Redacted | Email |
| 6db83526-8525-4df6-a837-2a9779e3a13a | Email Address Redacted | Email |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | Email Address Redacted | Email |
| 6db8affc-2a7e-4984-8c88-60630f15c89a | Email Address Redacted | Email |
| 6db908a3-a2ab-42dc-bf60-e83e1ce278f7 | Email Address Redacted | Email |
| 6db9a349-afdd-408f-bb19-57f77548c9ec | Email Address Redacted | Email |
| 6db9ac83-af6d-4a20-9948-6ceb31f0ca31 | Email Address Redacted | Email |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | Email Address Redacted | Email |
| 6dba8154-21c9-4374-ac79-92020617c949 | Email Address Redacted | Email |
| 6dbb283b-5438-42ed-8556-49ae1f20ea67 | Email Address Redacted | Email |
| 6dbc7394-1b43-493a-a87c-74d414bd1930 | Email Address Redacted | Email |
| 6dbcc663-6f04-4207-a0a2-1d6198a0e0a5 | Email Address Redacted | Email |
| 6dbcf131-92d3-479c-8035-8ea4331a3a89 | Email Address Redacted | Email |
| 6dbd9e12-32a9-4bf8-a2ba-82bd0480cf59 | Email Address Redacted | Email |
| 6dbe3018-0fd9-4faa-ba7a-3e4a4722fa76 | Email Address Redacted | Email |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | Email Address Redacted | Email |
| 6dc008b7-a68b-4dfb-87ee-0b53e17a932d | Email Address Redacted | Email |
| 6dc030e6-a4e4-4bca-8d4f-b94f90096391 | Email Address Redacted | Email |
| 6dc17bc1-e9dd-4da0-b64b-8ca1884a72f7 | Email Address Redacted | Email |
| 6dc20f46-1fd2-4064-a215-6198af3e378b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6dc22581-f96b-4bd0-9049-e940e999f429 | Email Address Redacted | Email |
| 6dc2ba6c-7b33-4f60-81e8-a06d9518b88b | Email Address Redacted | Email |
| 6dc30214-91f3-49a6-bd71-d0058ebe34c7 | Email Address Redacted | Email |
| 6dc324b1-a4d6-4c69-aa0e-211d45a8b7a2 | Email Address Redacted | Email |
| 6dc376e0-41f6-44bf-99e4-b84d235e5abc | Email Address Redacted | Email |
| 6dc48e27-f332-4e12-96c1-50b33234a0c4 | Email Address Redacted | Email |
| 6dc49aaa-cf21-4baa-a963-b9b7ba81b841 | Email Address Redacted | Email |
| 6dc51f9c-c094-4c6f-8899-4e4ea630f90ac | Email Address Redacted | Email |
| 6dc525e2-02c4-48ff-8b01-8028a0d43b58 | Email Address Redacted | Email |
| 6dc5ff92-bfbf-456f-9b86-26986c220ea3 | Email Address Redacted | Email |
| 6dc631cf-7226-4ff0-9c9d-a54ea5388f2c | Email Address Redacted | Email |
| 6dc63f34-cf59-4ca7-8dce-69285d6abed | Email Address Redacted | Email |
| 6dc6a88f-4dc1-4bcd-b253-549053432659 | Email Address Redacted | Email |
| 6dc6fe21-e41d-4011-af9c-987697f5e732 | Email Address Redacted | Email |
| 6dc74dd1-5977-4487-b691-a789240bd005 | Email Address Redacted | Email |
| 6dc7f40e-d077-49a7-aec2-67b6f11571b7 | Email Address Redacted | Email |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | Email Address Redacted | Email |
| 6dc8af63-ff38-4b62-b564-1b227820a846 | Email Address Redacted | Email |
| 6dc93e05-9a86-4219-8611-475cdc1a602f | Email Address Redacted | Email |
| 6dca6083-4770-493a-849c-4003729339a9 | Email Address Redacted | Email |
| 6dca6a99-18fc-4b11-9354-6d7054dac084 | Email Address Redacted | Email |
| 6dcab992-2e7b-44dc-bbd3-2f81beeceb7d | Email Address Redacted | Email |
| 6dcaf934-e22a-4004-a686-6e76072939e9 | Email Address Redacted | Email |
| 6dcb3690-66e8-47c2-926f-91abb8f6c43c | Email Address Redacted | Email |
| 6dcbb625-290d-488d-8eb0-de4a9468371e | Email Address Redacted | Email |
| 6dcc078f-48bf-45cb-ab6b-e6f39c883604 | Email Address Redacted | Email |
| 6dcd356c-d9b0-43d6-a025-900698bf440b | Email Address Redacted | Email |
| 6dcd591a-e575-45fc-9c5c-9ca8a0719996 | Email Address Redacted | Email |
| 6dcd91af-e4d6-456b-86fc-cb3bae73798c | Email Address Redacted | Email |
| 6dce172d-9638-4594-beaa-14fcb7d935f5 | Email Address Redacted | Email |
| 6dce7d24-d07e-4053-a4b4-681d4aa615c3 | Email Address Redacted | Email |
| 6dcf4ff5-7da0-4d63-8d00-8a4cac57bd9c | Email Address Redacted | Email |
| 6dcf5a9e-a47e-4104-a73a-d532a46d60bc | Email Address Redacted | Email |
| 6dcf734e-b7de-4d08-a5ce-1243e7dcc8d7 | Email Address Redacted | Email |
| 6dd09307-5d8d-4482-987e-620b1384d050 | Email Address Redacted | Email |
| 6dd0bd2a-6c86-48a3-92c3-ab5ff650a17d | Email Address Redacted | Email |
| 6dd1e464-ec55-4f7a-a4e0-c9491454f0f5 | Email Address Redacted | Email |
| 6dd23383-c5e4-4afd-83ae-a0650943a2bb | Email Address Redacted | Email |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | Email Address Redacted | Email |
| 6dd315f0-bdc2-4453-a542-bedf2b29579a | Email Address Redacted | Email |
| 6dd3e384-6ec5-4756-ada2-9e9cdbbe66b6 | Email Address Redacted | Email |
| 6dd446a9-20a9-4623-a256-f94aafe7d866 | Email Address Redacted | Email |
| 6dd47252-9c68-4654-9fa6-8cd69818f19 | Email Address Redacted | Email |
| 6dd5ef9c-2f6d-4926-852b-5bea20bfa4f9 | Email Address Redacted | Email |
| 6dd6f716-8b0b-4cab-bafb-b90fa6b0979e | Email Address Redacted | Email |
| 6dd721e0-9097-4faf-b869-829df2c2d9e9 | Email Address Redacted | Email |
| 6dd75fa3-6cc8-4d64-8d68-14a303b4251c | Email Address Redacted | Email |
| 6dd77093-6ad8-44a1-89c0-93adfd6aafed | Email Address Redacted | Email |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | Email Address Redacted | Email |
| 6dda9b4c-1934-4b38-ad26-e82c0df7b966 | Email Address Redacted | Email |
| 6ddd73f5-e269-4459-97f6-318c45521977 | Email Address Redacted | Email |
| 6ddc804f-c750-4f17-936b-f881caa29555 | Email Address Redacted | Email |
| 6ddcdafc-850a-4124-b4bb-af3f7c0d3b3c | Email Address Redacted | Email |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | Email Address Redacted | Email |
| 6dddff54-bc59-4edc-87d5-f79af3798028 | Email Address Redacted | Email |
| 6dde2afe-8d61-4cc4-95e8-2a841ba7b56f | Email Address Redacted | Email |
| 6ddedd35-76c1-46ad-b5d7-57cf855ad452 | Email Address Redacted | Email |
| 6ddedd07-6b88-446f-80ab-88d2e16cadf6 | Email Address Redacted | Email |
| 6de01d5c-1c68-45a9-81fa-412f5f286b16 | Email Address Redacted | Email |
| 6de06fa-e08e-4a04-a256-8914c9036baa | Email Address Redacted | Email |
| 6de09620-1a38-48a7-95ac-ccc14db40535 | Email Address Redacted | Email |
| 6de0cd2d-3d67-4c71-92f9-d5ef00b79f10 | Email Address Redacted | Email |
| 6de238f5-ed2f-4fc7-90ff-040853a77e0c | Email Address Redacted | Email |
| 6de2bc4f-42a5-467c-bf28-0dacfc99e442 | Email Address Redacted | Email |
| 6de31ecd-c635-4c00-b684-070fd703961d | Email Address Redacted | Email |
| 6de3aa90-2591-452a-bbf5-3296b1578d74 | Email Address Redacted | Email |
| 6de455f7-8b93-43b3-8aae-60e2583d71d7 | Email Address Redacted | Email |
| 6de5333f-7bd3-43aa-8a82-1265f2d2609e | Email Address Redacted | Email |
| 6de57d5f-011f-445c-ae0d-6610e3526863 | Email Address Redacted | Email |
| 6de5e308-2522-40b1-a6a0-7d2932952395 | Email Address Redacted | Email |
| 6de5fc2f-2951-4e26-a33a-a4a504523b53 | Email Address Redacted | Email |
| 6de6272b-5274-4903-83b4-69ea674e6b94 | Email Address Redacted | Email |
| 6de785db-1795-4bef-8391-988b8b57472d | Email Address Redacted | Email |
| 6de88e75-6100-470d-8abc-cf2d28ef5337 | Email Address Redacted | Email |
| 6deaddc9-79ea-4e55-a543-dcbd4c5e44a6 | Email Address Redacted | Email |
| 6deb3400-8ab5-40b4-9be1-0edf2c721ae7 | Email Address Redacted | Email |
| 6deb6e6c-cba6-4ae2-8afc-f592c6189594 | Email Address Redacted | Email |
| 6deb89a4-14c8-4f6d-b63c-9d6a720e0b43 | Email Address Redacted | Email |
| 6debec47-641b-41c6-9ad2-54cdb2b6ae3e | Email Address Redacted | Email |
| 6dec7ba1-72d9-48b5-9a2a-34e90834ad27 | Email Address Redacted | Email |
| 6dec7dd3-d3b9-4399-a85a-90c7b3bf101d | Email Address Redacted | Email |
| 6decca79-75a1-4860-ba35-596d4a865839 | Email Address Redacted | Email |
| 6deecfc-f10c-41f5-bbf5-1cfbcaf32544 | Email Address Redacted | Email |
| 6ded1a4b-330c-48f2-92e0-47ea5b1a599b | Email Address Redacted | Email |
| 6ded6147-6dc0-4a26-888d-47f81fa6a5aa | Email Address Redacted | Email |
| 6dee34e6-57be-48bc-8ef0-b3a3ed90f5be | Email Address Redacted | Email |
| 6dee7b0d-1d98-4a3a-b0d2-56d1f64b23dc | Email Address Redacted | Email |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | Email Address Redacted | Email |
| 6def95ef-d117-4491-9af7-229efb6b3dfc | Email Address Redacted | Email |
| 6defabf7-1610-4e96-90c5-dba12d80e77e | Email Address Redacted | Email |
| 6df04493-1199-4ac1-a7b3-9a39cde80951 | Email Address Redacted | Email |
| 6df044cb-073c-4b55-be59-4280d46fefc3 | Email Address Redacted | Email |
| 6df11e0b-d945-4b15-bbdb-221e8a312c1d | Email Address Redacted | Email |
| 6df1a404-e4c2-4d23-8b01-1b21cb0743de | Email Address Redacted | Email |
| 6df200f6-b5eb-4001-9c23-4ee6fe1a19f5 | Email Address Redacted | Email |
| 6df35e5f-3f90-447b-b7ca-95cb311f0ee4 | Email Address Redacted | Email |
| 6df408ce-47a8-464d-bb34-e3fcce6ccb79 | Email Address Redacted | Email |
| 6df422b0-e7c6-4566-a66e-94111dedf64d | Email Address Redacted | Email |
| 6df424f2-ec9d-4206-b2f7-daf463fa0f34 | Email Address Redacted | Email |
| 6df44a75-fbf7-4236-85e9-585c2a39f0da | Email Address Redacted | Email |
| 6df499a0-be2b-4d62-9c60-2838b7bdf5f4 | Email Address Redacted | Email |
| 6df4c311-e00e-4d88-818f-5e3a85fbfae1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6df504c9-ccf7-466b-8368-d12619819fd4 | Email Address Redacted | Email |
| 6df682d9-081f-48aa-acd9-87b7c1b01bad | Email Address Redacted | Email |
| 6df71cdc-7c42-4dad-bd47-fc2398a339b1 | Email Address Redacted | Email |
| 6df725d9-4b33-4baf-a25c-c54e7a88237f | Email Address Redacted | Email |
| 6df74967-42c7-426b-b980-94114a25af0b | Email Address Redacted | Email |
| 6df76a25-a6ed-4e3b-bc14-ef2e2738275f | Email Address Redacted | Email |
| 6df78e33-d95f-4753-a6da-3491214df2a3 | Email Address Redacted | Email |
| 6df7b3f8-5c6c-4b14-8576-5fdb6c755339 | Email Address Redacted | Email |
| 6df7ea41-7f86-42d9-8b76-0ec6fc7a73b3 | Email Address Redacted | Email |
| 6df7f564-3d27-44e2-b27f-078f6e1e14d9 | Email Address Redacted | Email |
| 6df8aa42-6de6-44e0-899b-e5b832d8c833 | Email Address Redacted | Email |
| 6df9823a-2c38-412c-9bc7-57a5fa292ea7 | Email Address Redacted | Email |
| 6df9d228-0f53-4375-8ce0-11245c68c615 | Email Address Redacted | Email |
| 6dfab163-b2cc-470f-88dc-e63d6e946c36 | Email Address Redacted | Email |
| 6dfb06f0-fbe8-402e-8e29-21f61ed07108 | Email Address Redacted | Email |
| 6dfd0bee-f337-4bf8-a102-d201988dc901 | Email Address Redacted | Email |
| 6dfe0790-d0a8-4bfb-895e-ca20a3cd29e3 | Email Address Redacted | Email |
| 6dfe8387-065c-4d14-b74b-7b9131b9a79d | Email Address Redacted | Email |
| 6dfe8a27-afbd-44a8-88df-c2b397cb6a59 | Email Address Redacted | Email |
| 6dfee60b-2ea9-419a-be44-f215e87f5244 | Email Address Redacted | Email |
| 6e003002-34b3-4fe8-88c3-dc832f675e63 | Email Address Redacted | Email |
| 6e005559-37ee-4496-a922-c5461f0f99be | Email Address Redacted | Email |
| 6e0087bf-a3e2-4747-b58c-dc2e8d542991 | Email Address Redacted | Email |
| 6e00b227-bcd4-438f-9744-5acfce54a447 | Email Address Redacted | Email |
| 6e012ab5-69b1-4cea-9ce8-a46f5e8714b6 | Email Address Redacted | Email |
| 6e012d64-d16f-4c51-83f3-511e0a50347b | Email Address Redacted | Email |
| 6e016525-5f31-4863-b03b-1c9d62bf4bba | Email Address Redacted | Email |
| 6e021922-3278-4a97-a5b3-bd0bf8fda45f | Email Address Redacted | Email |
| 6e0223a8-de84-47d1-90ab-33bb9f4822d0 | Email Address Redacted | Email |
| 6e033719-e6e2-46ce-8f23-b84c2976930c | Email Address Redacted | Email |
| 6e03cda2-3f1b-418b-83cb-cce3cd1c49f8 | Email Address Redacted | Email |
| 6e041a21-b54c-41eb-9235-3a34ed8d9cbf | Email Address Redacted | Email |
| 6e043f9b9-4862-4bd2-aaef-50ad9e9cbe3c | Email Address Redacted | Email |
| 6e044bed-1d5b-40ae-b022-96ab6d16a051 | Email Address Redacted | Email |
| 6e052dfa-79ea-4a26-873f-5cc5411fdde0 | Email Address Redacted | Email |
| 6e0550eb-defe-4092-9e9a-77e3aaad9518 | Email Address Redacted | Email |
| 6e055ef9-09fd-41ba-bc08-e6ee9d328d6c | Email Address Redacted | Email |
| 6e05dff5-12c6-46fe-aaf1-913807deec60 | Email Address Redacted | Email |
| 6e0686fc-3186-4be7-8502-b2168dfc4979 | Email Address Redacted | Email |
| 6e069119-0269-46e9-8f41-c39a52957587 | Email Address Redacted | Email |
| 6e06abd0-d02f-4d19-afca-f10a84c430d2 | Email Address Redacted | Email |
| 6e06e21f-3b36-4613-bb28-d2c137f6ac3a | Email Address Redacted | Email |
| 6e06fcba-368a-4204-a69d-e3fe659d525e | Email Address Redacted | Email |
| 6e070434-1bc5-419f-95af-91ac9af59cd1 | Email Address Redacted | Email |
| 6e07798f-a0ed-49eb-a71c-f0d2d140ed17 | Email Address Redacted | Email |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | Email Address Redacted | Email |
| 6e0849dc-8bde-4399-82d6-c2f9dea2c506 | Email Address Redacted | Email |
| 6e08a9bc-5a9f-4f0a-8532-763b85913e4c | Email Address Redacted | Email |
| 6e090db8-1c04-406f-99a2-e3111031d3f3 | Email Address Redacted | Email |
| 6e09bec9-54a7-4f95-bb53-1b44804256e7 | Email Address Redacted | Email |
| 6e09dbea-462c-4a82-95b1-6a061ba8c834 | Email Address Redacted | Email |
| 6e0a309f-6e32-4179-89e8-e03fae5941af | Email Address Redacted | Email |
| 6e0a74d2-a865-4192-8a2a-10a9e26689cb | Email Address Redacted | Email |
| 6e0abbf7-8ad0-481f-8f0e-01d6571f1d64 | Email Address Redacted | Email |
| 6e0c29f8-72d6-476b-b3be-3541d19142ed | Email Address Redacted | Email |
| 6e0c3215-c145-4b48-ab95-b0076f147ff6 | Email Address Redacted | Email |
| 6e0c7abc-9bb4-4dd3-b2e2-9dc1ab6a0a39 | Email Address Redacted | Email |
| 6e0ceb2a-c6cd-43d7-8efe-fe695efb5c12 | Email Address Redacted | Email |
| 6e0d6283-f322-4acb-a89c-3b30be0d8a21 | Email Address Redacted | Email |
| 6e0d8c86-1367-4604-9c55-e0a0c1db85f1 | Email Address Redacted | Email |
| 6e0e29bf-1e86-411e-aff1-2326717be86d | Email Address Redacted | Email |
| 6e0eb250-c428-4417-a87a-694c0be56e12 | Email Address Redacted | Email |
| 6e0eec90-16a1-4960-b647-d5625294bcd8 | Email Address Redacted | Email |
| 6e0fb01a-a37e-4bd4-b2f3-9562f7bf9887 | Email Address Redacted | Email |
| 6e0fe052-9ae1-4497-9424-4e6d57b9d201 | Email Address Redacted | Email |
| 6e1011e9-4d10-4437-ab9f-cc8866f0d231 | Email Address Redacted | Email |
| 6e106342-5135-49ca-82b0-ac3911e53b7c | Email Address Redacted | Email |
| 6e10a503-ea71-4744-b2da-d7a69edf72e2 | Email Address Redacted | Email |
| 6e110cc6-091b-4ff4-ad6d-8caa020828b2 | Email Address Redacted | Email |
| 6e11a4c0-a326-41e3-827d-724cc909454b | Email Address Redacted | Email |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fea07 | Email Address Redacted | Email |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | Email Address Redacted | Email |
| 6e17dbcc-752c-4a84-a68a-1b015e497bed | Email Address Redacted | Email |
| 6e17e5bf-37a8-489d-86f0-69a8c0ae9cae | Email Address Redacted | Email |
| 6e18ba76-e919-418f-90dd-e921dace6ce1 | Email Address Redacted | Email |
| 6e19168a-1a88-4303-8c1c-4493b68101bc | Email Address Redacted | Email |
| 6e1a15d6-8579-4f5d-a6e0-cd085366cfd1 | Email Address Redacted | Email |
| 6e1b244d-8c1e-4fbb-a737-b1875271c909 | Email Address Redacted | Email |
| 6e1bb128-a00a-47ae-afc4-83571824d6c8 | Email Address Redacted | Email |
| 6e1c28dd-8812-4ad3-9ac1-5e24fe554dc4 | Email Address Redacted | Email |
| 6e1c28f1-0d30-44e4-8d26-ea8b0349bef3 | Email Address Redacted | Email |
| 6e1c5c5b-3236-48a3-8002-ac65258a0475 | Email Address Redacted | Email |
| 6e1c8d41-e81f-417f-bbda-2811ff84424b | Email Address Redacted | Email |
| 6e1cafbc-6925-44d9-a200-701b5451f36f | Email Address Redacted | Email |
| 6e1d8a1a-31f7-409b-b4ba-676fc49383f3 | Email Address Redacted | Email |
| 6e1da0d4-0426-4ed7-9598-3fb8ca5d5c9b | Email Address Redacted | Email |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | Email Address Redacted | Email |
| 6e1e7430-f284-49b4-b3db-36a839b7a6ba | Email Address Redacted | Email |
| 6e1ec334-5e4b-4b19-8f89-a4ccd02266b9 | Email Address Redacted | Email |
| 6e1ecd2b-c6ff-4ee2-9758-dd598ddeb4dc | Email Address Redacted | Email |
| 6e1ee5de-ec50-4732-8567-b80ea381ac25 | Email Address Redacted | Email |
| 6e1f347e-52af-4c40-9d99-3b3043021377 | Email Address Redacted | Email |
| 6e1f7993-a580-4f8c-8807-642a972dabc9 | Email Address Redacted | Email |
| 6e1fe4c6-0631-4578-8552-9ecb3281d8a8 | Email Address Redacted | Email |
| 6e2062b4-f7c6-48e5-a806-9b443a867c9f | Email Address Redacted | Email |
| 6e211209-e44f-44e9-ae52-85ec461916d0 | Email Address Redacted | Email |
| 6e21af7b-f547-40f5-b7e0-584ee9054eb4 | Email Address Redacted | Email |
| 6e21b056-0824-45e1-8b0f-c06844575235 | Email Address Redacted | Email |
| 6e2253f1-f5cd-4760-a9cc-570b5d7a7181 | Email Address Redacted | Email |
| 6e22e206-a78f-4ffa-8b44-d980fdb5069d | Email Address Redacted | Email |
| 6e230e48-889b-4abc-8c53-47341b32ce1c | Email Address Redacted | Email |
| 6e23623e-8832-495a-a7fa-8ce15cbc888e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 6e2438ca-a933-45f5-85ea-250fc6356b9b | Email Address Redacted | Email |
| 6e250a30-d739-42c2-add5-fc20cf106503 | Email Address Redacted | Email |
| 6e250f00-82af-4d6c-b7f1-8d1ecef59fcf | Email Address Redacted | Email |
| 6e25e509-9b5f-4ab1-90f2-cec186a1607e | Email Address Redacted | Email |
| 6e25e52e-4bf7-4c1a-93c2-96d360b2b254 | Email Address Redacted | Email |
| 6e26ddac-e295-403f-a056-ee2bcb3f9181 | Email Address Redacted | Email |
| 6e273e6f-6070-4516-b8c7-c4fc2fc6010b | Email Address Redacted | Email |
| 6e2797b9-6777-4cca-bc9f-d0cff4da8191 | Email Address Redacted | Email |
| 6e288fb4-f89d-4901-872b-c6551ad2f3a3 | Email Address Redacted | Email |
| 6e28b885-86d8-4263-a8ac-6c3e4b6244b5 | Email Address Redacted | Email |
| 6e290f3d-d745-450e-8ef4-88fe3171142f | Email Address Redacted | Email |
| 6e2a07ab-c372-4b19-ba52-726eb6542ccf | Email Address Redacted | Email |
| 6e2adf5d-4d4f-4927-a840-9d1d8465 4b82 | Email Address Redacted | Email |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | Email Address Redacted | Email |
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | Email Address Redacted | Email |
| 6e2c36ce-a92e-4b52-997d-532ec768db68 | Email Address Redacted | Email |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | Email Address Redacted | Email |
| 6e2cf35c-3ab8-4e71-82d8-cb2ed8828473 | Email Address Redacted | Email |
| 6e2d6c5f-d135-4ec2-8323-408323ec8456 | Email Address Redacted | Email |
| 6e2d752c-6252-41da-b6d7-f86f17983d13 | Email Address Redacted | Email |
| 6e2db9c8-39b0-4eba-a2a8-dc26337e4699 | Email Address Redacted | Email |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | Email Address Redacted | Email |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | Email Address Redacted | Email |
| 6e2edeee-f3ee-49f1-8262-b2af5a0c9d0a | Email Address Redacted | Email |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | Email Address Redacted | Email |
| 6e2f8f1f-7632-4d57-b6c5-852e11ca2885 | Email Address Redacted | Email |
| 6e2f9a2d-2fcb-487f-a34b-b03e5617b194 | Email Address Redacted | Email |
| 6e2fd35b-a54a-433f-beb4-f60aaf6ec4d0 | Email Address Redacted | Email |
| 6e303569-ae68-4a45-831c-a37cc037f484 | Email Address Redacted | Email |
| 6e30659a-a353-4412-b3b3-7f1bfdcdafc3 | Email Address Redacted | Email |
| 6e3097f8-5f5e-496b-95bf-3cf0b0a6616c | Email Address Redacted | Email |
| 6e30e9a6-4e64-4341-b9b3-37b475ef6816 | Email Address Redacted | Email |
| 6e3114f0-182d-4efb-abd9-1879a19811fc | Email Address Redacted | Email |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | Email Address Redacted | Email |
| 6e31443c-a6fb-4afa-88a7-8d9275647d24 | Email Address Redacted | Email |
| 6e317f3a-8303-4d01-8230-dffa9978192f | Email Address Redacted | Email |
| 6e321d3b-27b6-480f-b5e9-46876aa11f76 | Email Address Redacted | Email |
| 6e327100-9599-4ef2-beb5-f505d2eac1e6 | Email Address Redacted | Email |
| 6e33735f-145b-46bb-b77a-4b89c567be7f | Email Address Redacted | Email |
| 6e340903-cda3-4f61-8997-08ca48dd1eef | Email Address Redacted | Email |
| 6e34892d-0c0e-472e-94a5-7f6671561600 | Email Address Redacted | Email |
| 6e34cb17-6090-4a65-b02c-01a0c8049cbe | Email Address Redacted | Email |
| 6e34f0d4-6af3-4443-90f9-f19c4490f8aa | Email Address Redacted | Email |
| 6e367e4e-c53f-4637-8e40-0c5bb05abdff | Email Address Redacted | Email |
| 6e37a6cf-f447-4c44-95b3-bb140bb5c611 | Email Address Redacted | Email |
| 6e37b3e8-9057-406e-80da-77bfb92bfc40 | Email Address Redacted | Email |
| 6e38e5f3-79d3-42ef-b09c-3b60a58f4d98 | Email Address Redacted | Email |
| 6e39935c-1c7c-42d4-9354-110ccef5ca42 | Email Address Redacted | Email |
| 6e3996a0-acd6-44be-be56-0e8149b4f477 | Email Address Redacted | Email |
| 6e39adf7-6d7f-4655-add6-f5184754f700 | Email Address Redacted | Email |
| 6e3a7021-3335-4c46-b65d-18ec7b872e5d | Email Address Redacted | Email |
| 6e3b4129-08b4-49b9-93aa-9dab7e999f01 | Email Address Redacted | Email |
| 6e3b5635-c545-4d39-a006-21941007bdf3 | Email Address Redacted | Email |
| 6e3b7350-b347-4585-8ff1-d7c6a5b176d4 | Email Address Redacted | Email |
| 6e3ce862-a62a-4d43-b59e-30f3f221714e | Email Address Redacted | Email |
| 6e3dab09-945f-4e24-9732-e2e936b99bdf | Email Address Redacted | Email |
| 6e3e880f-e137-41ee-9d7b-25e43bab7ca7 | Email Address Redacted | Email |
| 6e3f0ced-6e93-4ad0-8deb-af5dda4f8d5f | Email Address Redacted | Email |
| 6e3f58fa-40c3-4e55-83dd-34f662652125 | Email Address Redacted | Email |
| 6e3fe324-68bb-4470-8f03-41db91d2ef20 | Email Address Redacted | Email |
| 6e400b7f-c8b1-4a56-9a2f-1186d5887ce7 | Email Address Redacted | Email |
| 6e411337-f229-40d3-893a-ed34b0401877 | Email Address Redacted | Email |
| 6e411b4b-a40a-45d4-97d2-21efce03df82 | Email Address Redacted | Email |
| 6e412495-fd02-4aec-aa23-34cd60cb55a3 | Email Address Redacted | Email |
| 6e4297f8-4700-4bfe-8724-5e44a3aa952a | Email Address Redacted | Email |
| 6e42bd70-7511-4f38-bbea-8b1467c5a48f | Email Address Redacted | Email |
| 6e42bfe8-6130-45b7-a4d4-25bba531148e | Email Address Redacted | Email |
| 6e43b3aa-8849-48bb-84d9-921b265163bd | Email Address Redacted | Email |
| 6e443fa3-3549-4d4b-97ab-04b6ebf7104b | Email Address Redacted | Email |
| 6e44d2cd-5713-4a15-8a21-7a340accb3d9 | Email Address Redacted | Email |
| 6e458412-726a-4a7f-9995-2525e5842 1f3 | Email Address Redacted | Email |
| 6e45ace7-cec7-459c-80f0-56aa2345b7b5 | Email Address Redacted | Email |
| 6e45ccb5-4b74-4766-9139-a5cdb40a2a9b | Email Address Redacted | Email |
| 6e45f993-82df-4878-9c94-4f327c119edb | Email Address Redacted | Email |
| 6e46cfd8-703e-4057-851c-297f54dc4f7b | Email Address Redacted | Email |
| 6e46e816-364f-4523-9c62-7585 0e07e33f | Email Address Redacted | Email |
| 6e477c93-df0b-491d-b822-b505ac9f3b41 | Email Address Redacted | Email |
| 6e48511e-52c4-46fd-9f96-6ff962a1c464 | Email Address Redacted | Email |
| 6e487c96-904f-4e37-8de3-6633d7230cc4 | Email Address Redacted | Email |
| 6e48cdd-cb31-4503-b821-52c60bc15855 | Email Address Redacted | Email |
| 6e498d45-42bf-479a-8eb0-3af6af484359 | Email Address Redacted | Email |
| 6e4add10-ca8d-41ff-96f7-eb684b82f32e | Email Address Redacted | Email |
| 6e4b4a29-fb4f-4309-9a29-abbbce337e38 | Email Address Redacted | Email |
| 6e4be7e7-24e3-47f7-b21d-8b4916799 1fd | Email Address Redacted | Email |
| 6e4c7167-54d9-4405-83dd-eae4c7be7dbb | Email Address Redacted | Email |
| 6e4d7653-110d-41e8-b70a-f05fffc962d0 | Email Address Redacted | Email |
| 6e4dbe3f-29e2-4ce3-9c44-a565769ed9b8 | Email Address Redacted | Email |
| 6e4e8c69-8fe6-4efa-93a5-7f478dc3479c | Email Address Redacted | Email |
| 6e4ede80-7c34-455f-9b23-1d365bee072f | Email Address Redacted | Email |
| 6e4fb7d9-03f3-4d8d-9273-b35f009e5125 | Email Address Redacted | Email |
| 6e501611-0651-474c-8dd5-f10c299bccae | Email Address Redacted | Email |
| 6e503be7-4368-4cf8-85f1-38ad6a802ad4 | Email Address Redacted | Email |
| 6e5067fc-4b0f-4879-a254-eb94b9437025 | Email Address Redacted | Email |
| 6e5126ed-1358-48c0-afe6-de2bcb8a8827 | Email Address Redacted | Email |
| 6e518a73-f7e1-410e-b53e-7397ac460c1d | Email Address Redacted | Email |
| 6e518a87-6d68-4484-8dc8-e5de58ff660d | Email Address Redacted | Email |
| 6e51d872-cfb2-4436-8b66-5cdb4309c902 | Email Address Redacted | Email |
| 6e51e5ce-a50f-47cf-a40f-db52c97eef8b | Email Address Redacted | Email |
| 6e51eed2-1df4-4d19-9318-cae2d083fac6 | Email Address Redacted | Email |
| 6e52b4dc-2686-4202-b8b2-b004b2d0a7f9 | Email Address Redacted | Email |
| 6e532df3-472d-4ae9-abe1-7d43b499b910 | Email Address Redacted | Email |
| 6e53b70b-ac4c-49d6-b3a0-40efc1ebf478 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6e54a9e0-689e-4657-8691-5f203f883fb5 | Email Address Redacted | Email |
| 6e558839-7288-4657-98b4-073f6450c617 | Email Address Redacted | Email |
| 6e55a930-2509-4c2e-a985-1dbc33fa6f60 | Email Address Redacted | Email |
| 6e56549e-ec47-4208-8e13-bdceb82d349c | Email Address Redacted | Email |
| 6e5688e6-d93f-4f8a-9a87-c8827935538 | Email Address Redacted | Email |
| 6e5705a3-1ce6-4e0d-afe1-2e024336cba8 | Email Address Redacted | Email |
| 6e572e93-839c-4fe2-84d6-f3a3398236b6 | Email Address Redacted | Email |
| 6e586dd4-7fe7-447a-9c18-11373ea51fc5 | Email Address Redacted | Email |
| 6e5907fd-9287-42ed-bfb7-d89550c9f996 | Email Address Redacted | Email |
| 6e595dca-7739-4f45-b7d2-96a093a15063 | Email Address Redacted | Email |
| 6e597ecf-59f6-46b6-95e7-2fe988dbf695 | Email Address Redacted | Email |
| 6e59b25e-5772-4313-b5b1-06fac65270f1 | Email Address Redacted | Email |
| 6e59e01f-f9f3-445a-917d-6f9741f75fd0 | Email Address Redacted | Email |
| 6e5a1504-17bb-467f-964c-7f61280e574d | Email Address Redacted | Email |
| 6e5a179c-7e65-418a-be0c-4c710fe2a7da | Email Address Redacted | Email |
| 6e5b03b1-ba94-4018-a017-9436ee80c9f5 | Email Address Redacted | Email |
| 6e5bb5f9-76d7-4384-b770-6dfc9880c035 | Email Address Redacted | Email |
| 6e5be94c-82aa-487d-a61e-13872ba2136b | Email Address Redacted | Email |
| 6e5bf767-d8a7-4899-9a1a-ba675abe1152 | Email Address Redacted | Email |
| 6e5bf9f9-7cd1-4715-ac6a-100cdcd51909 | Email Address Redacted | Email |
| 6e5ca3a6d-b3d9-4fc8-8789-3c186fedb3b2 | Email Address Redacted | Email |
| 6e5c821d-6ff7-4a14-910b-5fcc38a95de8 | Email Address Redacted | Email |
| 6e5d4899-fd23-4577-8f49-09ae5cf1bc1b | Email Address Redacted | Email |
| 6e5d8b32-4edf-4641-b209-c9384bf0824e | Email Address Redacted | Email |
| 6e5dba24-085f-4ade-85c3-d4db02a1dde6 | Email Address Redacted | Email |
| 6e5e23cb-a006-4029-a0ce-831d45a038eb | Email Address Redacted | Email |
| 6e5e80f4-e7b9-4db8-87de-e7e3f10d1024 | Email Address Redacted | Email |
| 6e5f2039-7f36-45f3-97a5-e0e50b433c9a | Email Address Redacted | Email |
| 6e600c57-9f83-4ca5-a4f6-c098b7561a1e | Email Address Redacted | Email |
| 6e61f7cd-1d0c-4afa-8028-9058160b1c02 | Email Address Redacted | Email |
| 6e628630-1b76-41bc-9256-613093f7e050 | Email Address Redacted | Email |
| 6e62a005-b92c-4ac6-8c49-1c2cecfdea21 | Email Address Redacted | Email |
| 6e62a108-c042-4fcc-a621-5a210d8cd43f | Email Address Redacted | Email |
| 6e62d776-a932-45b0-acff-8fcf3b33a794 | Email Address Redacted | Email |
| 6e63ae3a-758b-4a86-8de7-f600c981d51a | Email Address Redacted | Email |
| 6e63b09d-3d55-4e21-a78f-3e936e257d6e | Email Address Redacted | Email |
| 6e63c309-8372-475f-86b0-a2d5573a38f0 | Email Address Redacted | Email |
| 6e645f23-5a0f-4080-aedb-a4e5ee175d90 | Email Address Redacted | Email |
| 6e6474f0-70b9-4880-9aac-ca8b50f2cbe6 | Email Address Redacted | Email |
| 6e64946e-fc51-4c66-83a6-84007e9b5008 | Email Address Redacted | Email |
| 6e653a8f-e66f-4d29-88fe-835a710d1b4d | Email Address Redacted | Email |
| 6e661be4-68ea-48e1-830c-1f3d8cb20633 | Email Address Redacted | Email |
| 6e662313-2192-4a41-b7af-5aaad770cb22 | Email Address Redacted | Email |
| 6e665cb6-5416-4d13-9936-4a1018e19e11 | Email Address Redacted | Email |
| 6e66e322-63a5-42c4-8993-99f4a5eb576f | Email Address Redacted | Email |
| 6e66ed54-4352-484a-afd8-36f0ee5f163a | Email Address Redacted | Email |
| 6e6a81a2-d566-429d-9d35-ddcbb4d90169 | Email Address Redacted | Email |
| 6e6c2c8e-abd2-40d7-b39a-497889ac30d3 | Email Address Redacted | Email |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | Email Address Redacted | Email |
| 6e6c488a-2694-4af0-9003-76c2bbf8bbc5 | Email Address Redacted | Email |
| 6e6cda1b-3774-464d-9f06-f35073caa930 | Email Address Redacted | Email |
| 6e6dc01e-48be-4e8f-9342-aac7268b7d73 | Email Address Redacted | Email |
| 6e6de2e1-7d83-4baa-a350-13c16bf31a28 | Email Address Redacted | Email |
| 6e6df1f0-2d11-42bf-9abb-e001a1c4cdf6 | Email Address Redacted | Email |
| 6e6f1071-7e5e-4801-b526-8c16d7244b5a | Email Address Redacted | Email |
| 6e6ed544-4f22-4874-88a3-c19f50cf9f3a | Email Address Redacted | Email |
| 6e6f3780-95e5-4003-a029-c29f53f2fc5d | Email Address Redacted | Email |
| 6e6f73ff-178d-40d5-902e-7e6b3174377e | Email Address Redacted | Email |
| 6e6fd59c-85e2-478f-a97c-3e23c09a9906 | Email Address Redacted | Email |
| 6e707ca9-b5be-4db1-b3e7-0571bd2fea11 | Email Address Redacted | Email |
| 6e71710b-470f-4984-b42c-2947dbc3e5e0 | Email Address Redacted | Email |
| 6e7210a1-a77a-4e1a-9e73-adb6f641cb88 | Email Address Redacted | Email |
| 6e727572-dea1-4f96-8203-aec76fb56bbb | Email Address Redacted | Email |
| 6e7292d3-d571-4f6a-be4c-2fea7d895841 | Email Address Redacted | Email |
| 6e753f81-0134-45a1-9064-5800d8f2e748 | Email Address Redacted | Email |
| 6e75983b-d96a-48e0-a426-686da3065081 | Email Address Redacted | Email |
| 6e759933-4778-49e0-8eaa-04e051cd60aa | Email Address Redacted | Email |
| 6e759f53-002e-450f-926f-cdc5c3c3709e | Email Address Redacted | Email |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | Email Address Redacted | Email |
| 6e763ab4-6800-4ab8-ad81-b24cbf10288a | Email Address Redacted | Email |
| 6e769142-7a34-49b5-8906-b9367599f8b92 | Email Address Redacted | Email |
| 6e76a324-8993-4880-b31c-5b306a0d602f | Email Address Redacted | Email |
| 6e77651f-31d8-4d83-ab08-6cc91bd6bcf6 | Email Address Redacted | Email |
| 6e7784e4-5fdc-4375-967f-dc306e69dee1 | Email Address Redacted | Email |
| 6e783fee-e8c7-4ec0-817b-3d72aa000256 | Email Address Redacted | Email |
| 6e7863c7-ea1a-45a4-9b4d-bb1c10fe65cf | Email Address Redacted | Email |
| 6e786bbd-119f-497f-92f6-af9c3a957c85 | Email Address Redacted | Email |
| 6e789fd8-122c-46c0-a8f4-0bac46ef8a80 | Email Address Redacted | Email |
| 6e78c956-1e00-4ce7-8396-01347b72bcbb | Email Address Redacted | Email |
| 6e78e381-d451-46a0-b213-d387bf1c30ba | Email Address Redacted | Email |
| 6e795be5-0aeb-4aae-8c8e-848c37a9b60f | Email Address Redacted | Email |
| 6e79ae56-2b44-43a7-a75a-784e8a6db7cf | Email Address Redacted | Email |
| 6e79f147-edd8-40d3-be87-de42ea263fe | Email Address Redacted | Email |
| 6e79f55e-09cb-4e55-ab7f-ecd4f774aeaf | Email Address Redacted | Email |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | Email Address Redacted | Email |
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | Email Address Redacted | Email |
| 6e7ad13a-8dcb-4adc-9152-b2933499b9fd | Email Address Redacted | Email |
| 6e7c337b-78a2-4b9c-ad49-9eeef312158b | Email Address Redacted | Email |
| 6e7cd42a-23fb-4144-b082-ee3ae50ddc99 | Email Address Redacted | Email |
| 6e7d235f-b958-4887-922d-034dcca71840 | Email Address Redacted | Email |
| 6e7d2ed6-33c8-4537-82fc-fb609f65c4e5 | Email Address Redacted | Email |
| 6e7de738-e408-42ea-9b91-88730df2a414 | Email Address Redacted | Email |
| 6e7e019f-cfd5-455d-9897-f1dddc41709a | Email Address Redacted | Email |
| 6e7eb4d0-20a5-4eb6-94d7-6e0391137448 | Email Address Redacted | Email |
| 6e80cec0-4ea0-461c-bd0d-db3f4843681d | Email Address Redacted | Email |
| 6e81aa40-bec6-46af-8266-8e636f1eb316 | Email Address Redacted | Email |
| 6e81b7ab-7146-48d9-960d-1500a6a0936e | Email Address Redacted | Email |
| 6e820abb-a58a-41ca-a443-92169f0d3da9 | Email Address Redacted | Email |
| 6e827aa6-424b-4f62-915e-79f88f9a6891 | Email Address Redacted | Email |
| 6e83214f-9d55-456b-9561-d828fde2f244 | Email Address Redacted | Email |
| 6e83511e-43e1-49d2-88c0-da6f21911254 | Email Address Redacted | Email |
| 6e841a53-8c35-4371-9980-4fde83e7bafb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 6e84445d-c222-4ebb-8b1b-3a1c87dd4e60 | Email Address Redacted | Email |
| 6e8490b0-3e7b-4986-9be3-56ea27406e4f | Email Address Redacted | Email |
| 6e855c64-2f74-44ad-b8ba-1ddd6a1b3d4d | Email Address Redacted | Email |
| 6e8576db-1408-4301-b37b-c657dda18787 | Email Address Redacted | Email |
| 6e857f2d-787e-4eba-9fb5-9db066b1167c | Email Address Redacted | Email |
| 6e864aac-bcd6-4437-9708-003862593685 | Email Address Redacted | Email |
| 6e868958-9076-4a56-ad49-cde43b8abdc3 | Email Address Redacted | Email |
| 6e880f11-9ac2-4f68-8610-7b1eb4ddf66a | Email Address Redacted | Email |
| 6e888268-df80-4c0a-9e06-0acd14975f12 | Email Address Redacted | Email |
| 6e889960-e2e2-4a51-a157-beb979d5b290 | Email Address Redacted | Email |
| 6e8931c7-5398-4136-8f0b-80a9a913d4c3 | Email Address Redacted | Email |
| 6e897269-5298-468b-bbcd-2d16ac17a805 | Email Address Redacted | Email |
| 6e89eebc-96d9-48fd-8dd2-3050495eff57 | Email Address Redacted | Email |
| 6e8b5aaf-9969-492c-a51a-108cbad80d0e | Email Address Redacted | Email |
| 6e8b7977-6952-4178-83a9-2ab1c75b73b5 | Email Address Redacted | Email |
| 6e8ba0b9-3596-48c8-b8b7-1d5b81cb7ebb | Email Address Redacted | Email |
| 6e8c123d-0fa9-4827-abdf-4f3aa8484cdd | Email Address Redacted | Email |
| 6e8c39a5-14f0-4102-bb07-80775ef73994 | Email Address Redacted | Email |
| 6e8c7259-a655-47cf-b6fe-de724be3ce4e | Email Address Redacted | Email |
| 6e8d0446-b006-4751-bbe4-24218c043c2f | Email Address Redacted | Email |
| 6e8dad73-9986-452b-a233-de4b4b764902 | Email Address Redacted | Email |
| 6e8f9258-d1ea-49d0-bb3e-22f8b8c23fb3 | Email Address Redacted | Email |
| 6e909a63-216a-4ee0-a590-d8753c7de1a0 | Email Address Redacted | Email |
| 6e90a070-6231-42f7-90c7-4051a46616f7 | Email Address Redacted | Email |
| 6e90b883-7e1e-480b-a06c-d7feaaf9152b | Email Address Redacted | Email |
| 6e915247-cab1-4ebe-bff8-9e0fb676b753 | Email Address Redacted | Email |
| 6e91695d-79b0-4abb-ac77-f062b8e4adfd | Email Address Redacted | Email |
| 6e92f88a-abc1-458c-902d-b4694382681e | Email Address Redacted | Email |
| 6e92f88a-abc1-458c-902d-b4694382681e | Email Address Redacted | Email |
| 6e939b85-4043-4601-b173-ed7ef05a7ee3 | Email Address Redacted | Email |
| 6e94b6c7-6304-48a2-b5db-d6e09de8a633 | Email Address Redacted | Email |
| 6e973e4b-4eb8-49f2-bcf8-463f56d20ea0 | Email Address Redacted | Email |
| 6e97c079-caf8-4aa1-97ed-4eb9280f2686 | Email Address Redacted | Email |
| 6e9883c1-a4a1-4457-8189-1f79f4449b0d | Email Address Redacted | Email |
| 6e98c726-c894-4065-ac40-d7518d9021aa | Email Address Redacted | Email |
| 6e995165-52c0-46b2-87f6-110364e4ac36 | Email Address Redacted | Email |
| 6e9aa07b-b7fc-455e-8bb7-9ba5d98c3174 | Email Address Redacted | Email |
| 6e9af40e-5d17-4d3c-8895-011d173529fd | Email Address Redacted | Email |
| 6e9bdf6b-e336-4233-86b3-1249583c9b77 | Email Address Redacted | Email |
| 6e9d054a-b32d-46da-a70c-565fd7731179 | Email Address Redacted | Email |
| 6e9d7bf3-b09a-404e-bffa-14d53e8e5ac5 | Email Address Redacted | Email |
| 6e9db94a-9c74-4935-b559-0e67211a9285 | Email Address Redacted | Email |
| 6e9e8b7a-a84e-436e-af36-5e2a716cdff8 | Email Address Redacted | Email |
| 6e9f7977-d87c-442e-9665-8ce122ef266c | Email Address Redacted | Email |
| 6ea03f28-6bb3-4219-9938-de2276541a4d | Email Address Redacted | Email |
| 6ea07dc7-3b57-41c5-8968-85b8e01861d2 | Email Address Redacted | Email |
| 6ea0b515-eb7d-4b35-8751-10317f0fc277e | Email Address Redacted | Email |
| 6ea0b752-aaff-452e-b0ca-cb10d9e9e968 | Email Address Redacted | Email |
| 6ea0f2c3-9da4-49ec-a867-5b094788a73a | Email Address Redacted | Email |
| 6ea10c5c-7a2e-45cf-a92d-7a2b6c7afdba | Email Address Redacted | Email |
| 6ea1be68-af32-4cd3-8dea-5a44d9c2a294 | Email Address Redacted | Email |
| 6ea1f417-98d6-4064-a5bc-8450fa3e00aa | Email Address Redacted | Email |
| 6ea1fce9-899d-4731-90c8-9e22e5869a8b | Email Address Redacted | Email |
| 6ea2dc7b-6420-4d66-9bde-04bc343e2ce0 | Email Address Redacted | Email |
| 6ea30f10-3e27-41b2-8c2d-cda7232727ac | Email Address Redacted | Email |
| 6ea33ee7-8c2a-45cc-906c-96be53613f67 | Email Address Redacted | Email |
| 6ea34e14-5892-4623-ae5c-2e04cc42be1c | Email Address Redacted | Email |
| 6ea35d41-6e1a-4ab5-b7ab-e78ad1ebd935 | Email Address Redacted | Email |
| 6ea3bdc2-fc67-493e-b16b-0ba9fda6fed0 | Email Address Redacted | Email |
| 6ea4fab6-ff22-4d35-9cfd-5f85537db0af | Email Address Redacted | Email |
| 6ea58265-9a25-4fa2-aaf4-f8e998f2b5fc | Email Address Redacted | Email |
| 6ea594e7-734a-4a81-a325-c4d992c69034 | Email Address Redacted | Email |
| 6ea753c0-ed64-4d5a-ae65-c72a50736e51 | Email Address Redacted | Email |
| 6ea87f00-ca50-40a0-82c3-0171ec6eb65c | Email Address Redacted | Email |
| 6ea88816-ab6b-457d-9534-728a4ee51328 | Email Address Redacted | Email |
| 6ea8cf79-ad62-45d9-b31c-5f015455a1c2 | Email Address Redacted | Email |
| 6ea8d860-9c29-414e-b795-8887e4bb188f | Email Address Redacted | Email |
| 6ea8f038-e9b7-4975-b491-bdc09e360702 | Email Address Redacted | Email |
| 6ea90e88-8338-446a-9916-6521d06ca0e7 | Email Address Redacted | Email |
| 6eaa4d24-9d6b-4e34-986e-96bbc638a49d | Email Address Redacted | Email |
| 6eab21ab-a3b4-410a-8d61-726f5a070766 | Email Address Redacted | Email |
| 6eabc605-26e7-42e0-babf-84b68a54e07c | Email Address Redacted | Email |
| 6eac2aa1-666f-4ae0-a36b-0e2773675dde | Email Address Redacted | Email |
| 6eac53b4-0396-43e5-a838-568f3b00a809 | Email Address Redacted | Email |
| 6eaca724-a196-40b6-989a-159b23ecd443 | Email Address Redacted | Email |
| 6eace090-de26-45cc-99d9-2e790f1128e0 | Email Address Redacted | Email |
| 6ead6333-4de5-49b1-ba4c-547a287b009c | Email Address Redacted | Email |
| 6ead6594-20aa-4863-905e-276b09db9507 | Email Address Redacted | Email |
| 6eadee86-ef54-461c-9d33-d0999b8cf2c5 | Email Address Redacted | Email |
| 6eae67f2-3a9b-4491-ae2c-f1ca66fe19bf | Email Address Redacted | Email |
| 6eaf026b-0f12-46fe-9393-255492d07d15 | Email Address Redacted | Email |
| 6eaf5f58-7384-4036-ac94-7ec8946b1572 | Email Address Redacted | Email |
| 6eaf7aa9-48df-4208-a66b-59ad3137664b | Email Address Redacted | Email |
| 6eafb492-9082-454c-9627-687b2aae312c | Email Address Redacted | Email |
| 6eb02950-5665-4276-b097-84a34b5ae4cb | Email Address Redacted | Email |
| 6eb0f798-d066-401c-b623-057401d7739d | Email Address Redacted | Email |
| 6eb118db-d2e8-470d-81c7-2497d4c1a797 | Email Address Redacted | Email |
| 6eb14712-8df3-4821-ad0d-74445a0bb9e4 | Email Address Redacted | Email |
| 6eb1a1ff-3756-419b-aafd-550ec5e70975 | Email Address Redacted | Email |
| 6eb1c749-7230-498e-b269-ac760178bb01 | Email Address Redacted | Email |
| 6eb278d9-6b4e-4383-9112-294896c05445 | Email Address Redacted | Email |
| 6eb30005-bb6a-4011-930e-83e26e0457ac | Email Address Redacted | Email |
| 6eb302cb-5e7c-41db-ae10-0c573fb0a4ef | Email Address Redacted | Email |
| 6eb3861e-2410-4a8d-b6c7-58d1245a5495 | Email Address Redacted | Email |
| 6eb48108-45e4-43ec-84f2-c65f5435c628 | Email Address Redacted | Email |
| 6eb496d2-e712-4534-83db-842cc6802c78 | Email Address Redacted | Email |
| 6eb4a09d-f1e3-4b91-a6ac-c3680540b1d4 | Email Address Redacted | Email |
| 6eb4c22b-d535-46a0-84ed-ec79b6f5499f | Email Address Redacted | Email |
| 6eb6ae69-0611-474d-8eec-e0af48fe7291 | Email Address Redacted | Email |
| 6eba8346-fa60-4f9b-991e-4516931e4a09 | Email Address Redacted | Email |
| 6eba96ed-c426-4918-b08c-f3eb4113976a | Email Address Redacted | Email |
| 6ebb1a40-084d-4c43-9549-da71eece2e0e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6ebb9d1d-f7a6-46f6-b20a-44aa0b1de83c | Email Address Redacted | Email |
| 6ebbb1a9-969a-4df5-9d46-f011a208d1a0 | Email Address Redacted | Email |
| 6ebc7318-9b5a-4381-8599-b51dfca15643 | Email Address Redacted | Email |
| 6ebd8228-882d-457c-98f2-daafb1568b11 | Email Address Redacted | Email |
| 6ebe6bdf-20a8-49a3-bb58-b27d92b58bae | Email Address Redacted | Email |
| 6ebedaad-143e-4d30-8bb6-6c8662a199e6 | Email Address Redacted | Email |
| 6ebf1ac1-972e-45f0-bbb5-0c295b833a94 | Email Address Redacted | Email |
| 6ebf964f-9dfa-48a0-b914-570e5c99b798 | Email Address Redacted | Email |
| 6ec095fc-76ab-421b-931a-c830f03dfb8c | Email Address Redacted | Email |
| 6ec0ecf2-38f0-4d20-b864-a442ba5c4842 | Email Address Redacted | Email |
| 6ec1e8a1-fac6-4c58-9574-1bb6369deee9 | Email Address Redacted | Email |
| 6ec2b3f6-8024-4319-b043-6d1b5c218d29 | Email Address Redacted | Email |
| 6ec30f1a-b5d0-429b-a931-6b4ae9461b9b | Email Address Redacted | Email |
| 6ec3f5d5-d588-450b-9d95-15ede173b9c4 | Email Address Redacted | Email |
| 6ec4f5f9-9852-426c-a9f3-42fc5466eb68 | Email Address Redacted | Email |
| 6ec5893c-7c2f-4a8f-8fd8-465841ec26b9 | Email Address Redacted | Email |
| 6ec6118c-0c1f-4c67-a12a-5e8949be5463 | Email Address Redacted | Email |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | Email Address Redacted | Email |
| 6ec85716-6f7a-4354-9140-8002c2846e03 | Email Address Redacted | Email |
| 6ec8a04e-5944-46da-93b6-901bd837e17e | Email Address Redacted | Email |
| 6ec8e091-58e8-4940-bfc9-c259008bf25f | Email Address Redacted | Email |
| 6ec90f6d-54ba-47e6-8978-efffe1ccfa9d | Email Address Redacted | Email |
| 6ec9df85-add3-4a16-811d-bedb30df8ec8 | Email Address Redacted | Email |
| 6ec9e8e7-2e9c-48df-b2ec-e55398fb952b | Email Address Redacted | Email |
| 6ecb6c1f-50fb-4ff0-9402-f128770b7131 | Email Address Redacted | Email |
| 6ecc59ac-f209-41d1-ae33-a0cbac006802 | Email Address Redacted | Email |
| 6ecd00df-8eae-4d57-bb12-96d47d10d0cb | Email Address Redacted | Email |
| 6ecd6281-a348-4f18-aad4-cbf35c93eb38 | Email Address Redacted | Email |
| 6ecdb98a-ef37-4f27-875d-9bea09c18f11 | Email Address Redacted | Email |
| 6ecdbe0e-c0e4-4595-9815-e72fe891d588 | Email Address Redacted | Email |
| 6ece3424-30d1-476c-979d-387552324535 | Email Address Redacted | Email |
| 6ece71a2-5b35-4866-ac71-a9d73a4f3562 | Email Address Redacted | Email |
| 6ecf71a2-ce45-4b8d-ac24-3640bef7b716 | Email Address Redacted | Email |
| 6ecfb56e-93aa-4c98-88da-6abc07591bdd | Email Address Redacted | Email |
| 6ed03331-e23f-43eb-95e5-839978269139 | Email Address Redacted | Email |
| 6ed06d6c-96be-4ff9-8f19-bc08e43e85b3 | Email Address Redacted | Email |
| 6ed20850-6685-41cd-99b2-0450974fcde1 | Email Address Redacted | Email |
| 6ed3f745-5ddc-423f-aa84-808c1b7ba7b8 | Email Address Redacted | Email |
| 6ed421ba-b238-4a5f-912d-cd73047452a9 | Email Address Redacted | Email |
| 6ed520f6-d329-4d8e-810a-1a90590851c3 | Email Address Redacted | Email |
| 6ed58562-ae1a-4f3c-b8a9-dd5a34370735 | Email Address Redacted | Email |
| 6ed62cbe-d7c0-49d0-9f11-22b9427bcb03 | Email Address Redacted | Email |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | Email Address Redacted | Email |
| 6ed75052-dde4-4a0f-9643-49fee6cabde9 | Email Address Redacted | Email |
| 6ed809bc-97c8-4d6c-9672-b9f32115a2c7 | Email Address Redacted | Email |
| 6ed85d87-d7b0-43d6-a419-2f4606458aa3 | Email Address Redacted | Email |
| 6ed8a409-7141-457f-bb50-a4389d3c1619 | Email Address Redacted | Email |
| 6ed913b1-3eaa-40e9-8829-fb14da0785ba | Email Address Redacted | Email |
| 6ed92671-3409-4c86-bbb7-589ec2872b83 | Email Address Redacted | Email |
| 6eda3814-9772-4eef-a3f9-98f37a57daf4 | Email Address Redacted | Email |
| 6eda41eb-c9f3-48e6-9528-9fb18ba73961 | Email Address Redacted | Email |
| 6eda87bf-11bd-492c-b189-9617f757f599 | Email Address Redacted | Email |
| 6edb5080-4c29-4fd6-a8a8-95e431e0388f | Email Address Redacted | Email |
| 6edb5f26-a346-4c28-85af-2428747e63b9 | Email Address Redacted | Email |
| 6edb936c-b3ef-47a2-bfe1-6091ff96b43c | Email Address Redacted | Email |
| 6edbb35e-5d98-4eda-baf0-08bccccd2461 | Email Address Redacted | Email |
| 6edbe76a-8381-4561-8b71-18b236f39120 | Email Address Redacted | Email |
| 6edc689e-bbd2-431a-b157-97f40f6ce164 | Email Address Redacted | Email |
| 6edcdf7b-d926-487d-af29-00ca28d1e67b | Email Address Redacted | Email |
| 6edd41d7-7638-4cc1-8ff9-c244f5e5de43 | Email Address Redacted | Email |
| 6edd784c-279c-421c-be77-7fcd55539077 | Email Address Redacted | Email |
| 6edda406-21a5-4618-bdf6-57ed66a0a7c1 | Email Address Redacted | Email |
| 6edda9dc-811a-4047-8c34-678ec1300488 | Email Address Redacted | Email |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | Email Address Redacted | Email |
| 6edea171-a4f1-4f21-b2fc-4769445aa689 | Email Address Redacted | Email |
| 6edecabd-abb5-4888-9120-cea55468afb4 | Email Address Redacted | Email |
| 6edf772d-5937-4314-9295-39826261b554 | Email Address Redacted | Email |
| 6edfd7f8-cdd0-40d1-83e8-91bab64a65be | Email Address Redacted | Email |
| 6edfe513-928d-4a64-969e-30b0708eb524 | Email Address Redacted | Email |
| 6edfe513-928d-4a64-969e-30b0708eb524 | Email Address Redacted | Email |
| 6edfe640-41c8-45b5-9665-dc365bb1589a | Email Address Redacted | Email |
| 6ee02aa7-5ac9-404b-bbfc-d22c98135bbb | Email Address Redacted | Email |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | Email Address Redacted | Email |
| 6ee0ad51-9f0b-4856-805b-decffddf2b1f | Email Address Redacted | Email |
| 6ee0c091-23a7-4b48-8e04-6d5c421e1600 | Email Address Redacted | Email |
| 6ee1c7d2-9ef8-4ebd-829b-61fd9c42b31c | Email Address Redacted | Email |
| 6ee1fe2d-4dcb-47bd-b998-9bc4be893565 | Email Address Redacted | Email |
| 6ee242d4-3634-4ffa-9d46-461912bf3a87 | Email Address Redacted | Email |
| 6ee2cf0a-69b5-4984-b730-93f8a3c3eb97 | Email Address Redacted | Email |
| 6ee2e934-2292-47e4-9d8f-d7394462a7c4 | Email Address Redacted | Email |
| 6ee3f542-908b-4b94-9673-63862de81963 | Email Address Redacted | Email |
| 6ee4ca1e-4d9d-4c1e-8a53-a66b49027187 | Email Address Redacted | Email |
| 6ee65f59-9321-455f-9865-f06a0792f458 | Email Address Redacted | Email |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | Email Address Redacted | Email |
| 6ee6b550-9c43-4dbb-af00-135d70092624 | Email Address Redacted | Email |
| 6ee737c5-9e5c-44ac-a257-898dbd524d0a | Email Address Redacted | Email |
| 6ee7516a-911f-45db-8606-ba51d2e3aa47 | Email Address Redacted | Email |
| 6ee7632c-1771-4c20-a9f6-34b4b1be1224 | Email Address Redacted | Email |
| 6ee79b0d-4bbf-446b-92a1-2dfda89b92f5 | Email Address Redacted | Email |
| 6ee7e5ea-7d95-4eb6-8975-0375c60ee7ed | Email Address Redacted | Email |
| 6ee8b377-9da1-4cf9-a10b-8871057 9dfbd | Email Address Redacted | Email |
| 6ee8f74a-7039-4ad2-9279-6f5f29b83712 | Email Address Redacted | Email |
| 6ee90d5c-4719-46b6-ba2e-4c27826f7418 | Email Address Redacted | Email |
| 6ee93269-ecbd-409c-beca-a7bf5775db60 | Email Address Redacted | Email |
| 6ee967c9-62b1-4bee-8472-201eb65948ed | Email Address Redacted | Email |
| 6eea5094-266e-474e-939b-186e61d7e475 | Email Address Redacted | Email |
| 6eea5960-63a8-484d-a484-e5f9fa7b2b4f | Email Address Redacted | Email |
| 6eea80a7-296a-4510-bc6b-5a804c7be845 | Email Address Redacted | Email |
| 6eeae00f-2f94-44e6-a151-fa495529cc02 | Email Address Redacted | Email |
| 6eeb183b-4919-4ee1-a0a4-81aa866d4415 | Email Address Redacted | Email |
| 6eeb285a-96c4-4c2e-b672-473b80f4745 | Email Address Redacted | Email |
| 6eec576a-7d71-41ad-b59b-e3865ceac73d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6eec7711-7098-44f4-8a0a-7551cabdc2e9 | Email Address Redacted | Email |
| 6eec9b48-65ed-4c7f-9886-fa022154d9e8 | Email Address Redacted | Email |
| 6eed6b43-625d-42d6-a407-099d732018a8 | Email Address Redacted | Email |
| 6eed7f06-4187-45cb-9f81-cfd9421ac035 | Email Address Redacted | Email |
| 6eedf142-5c6c-4067-8dba-0456d92b08d3 | Email Address Redacted | Email |
| 6eee74ac-804b-4730-b9b5-7e6b0d7cf191 | Email Address Redacted | Email |
| 6eee858a-1cc3-4285-b782-cf3d71aac31f | Email Address Redacted | Email |
| 6eeecd96-bf9a-4eee-a3dd-ab86bf6ffe22 | Email Address Redacted | Email |
| 6eeed15a-7e28-44f6-8572-3f0660a70e76 | Email Address Redacted | Email |
| 6eeede9-1f24-43e3-9433-41b9514102f8 | Email Address Redacted | Email |
| 6eefd7db-5f1e-4197-b4f4-6f3df03fadd1 | Email Address Redacted | Email |
| 6ef07391-5b7a-4c07-bbdb-c191555429e3 | Email Address Redacted | Email |
| 6ef0dfa9-8efa-4096-8c36-6163d9c53265 | Email Address Redacted | Email |
| 6ef139a6-2a72-4818-9d7b-e709c45872d3 | Email Address Redacted | Email |
| 6ef20928-6dd5-4003-bf39-ca6eeb0af239 | Email Address Redacted | Email |
| 6ef235bd-2753-464f-bc19-3b0c2febf3d4 | Email Address Redacted | Email |
| 6ef36f8e-0135-4e21-8f9e-54536fddc634 | Email Address Redacted | Email |
| 6ef3b5eb-6c69-4070-a073-f5192f0293e4 | Email Address Redacted | Email |
| 6ef3c21e-000f-4f26-ad15-1918c62eddcc | Email Address Redacted | Email |
| 6ef432b9-dd5e-4e86-87a9-2e212b639c9d | Email Address Redacted | Email |
| 6ef4f11b-6fde-4363-98fa-0808e153581d | Email Address Redacted | Email |
| 6ef56e3b-c170-4151-8cc8-b0a9abc7e0f1 | Email Address Redacted | Email |
| 6ef5f81e-2847-4a57-8937-b82f8766dd3d | Email Address Redacted | Email |
| 6ef62ee3-8e46-4af9-8ea2-9ab9428376d3 | Email Address Redacted | Email |
| 6ef72dd2-22c2-4a1a-b148-b15833805bec | Email Address Redacted | Email |
| 6ef76264-acf6-45a2-93e6-2600fa027db5 | Email Address Redacted | Email |
| 6ef7b279-37f9-49e2-a4c7-ac399e7b00a2 | Email Address Redacted | Email |
| 6ef7f085-cc42-459c-b9f8-f9bcf5d65280 | Email Address Redacted | Email |
| 6ef80c04-0e5d-4b7d-8983-67867120d831 | Email Address Redacted | Email |
| 6ef8d60b-2135-4dfc-a7b7-1637aadc6fe8 | Email Address Redacted | Email |
| 6ef933b8-57a0-4e85-a8e1-a53c84ad2168 | Email Address Redacted | Email |
| 6efa11ba-1fc2-41b6-b05d-6bec8a4c9493 | Email Address Redacted | Email |
| 6efa8f02-d095-466b-a60c-469a2118cf60 | Email Address Redacted | Email |
| 6efad32b-3f0f-4b67-89f9-1a09db0dd1bc | Email Address Redacted | Email |
| 6efb19b8-44a0-413a-851d-1b769b2d2688 | Email Address Redacted | Email |
| 6efc5b64-ce05-4287-b585-2059e0073c58 | Email Address Redacted | Email |
| 6efde57f-d097-4814-8254-0d717997ed94 | Email Address Redacted | Email |
| 6efdee37-0360-4266-bf37-d01ae5d088a3 | Email Address Redacted | Email |
| 6efdfa0e-a63d-4457-bbac-f9309a91258a | Email Address Redacted | Email |
| 6efec792-6b6c-473f-b19b-6fbe20126109 | Email Address Redacted | Email |
| 6efec79c-a4d9-43df-930e-cf464ffeeaa6 | Email Address Redacted | Email |
| 6eff2736-1430-45d1-894d-a9877fa74b31 | Email Address Redacted | Email |
| 6eff8f92-548a-4b79-9c60-81deb5416cd1 | Email Address Redacted | Email |
| 6eff9300-544c-4131-8af8-64016f08d25 | Email Address Redacted | Email |
| 6effadd7-6e03-4457-9aac-591fddccef88 | Email Address Redacted | Email |
| 6effae27-0598-4f09-93fd-0b3541ea2e9a | Email Address Redacted | Email |
| 6f000212-eb5c-4aa1-9029-1ecce89146d7 | Email Address Redacted | Email |
| 6f01c6aa-6fde-45c2-90cb-6a7bde998475 | Email Address Redacted | Email |
| 6f0274bf-8e43-4f62-b623-bc71ca852bf4 | Email Address Redacted | Email |
| 6f03c4d8-5276-47e9-9fd4-04d8363f49db | Email Address Redacted | Email |
| 6f03d872-52ca-4130-9d8b-20c4b45936a1 | Email Address Redacted | Email |
| 6f051c21-7a11-412b-bcde-013c29ddb3f0 | Email Address Redacted | Email |
| 6f05dc3a-d550-4921-b4f9-b27a7c3e8990 | Email Address Redacted | Email |
| 6f06099a-c8fd-4dd4-9df7-ba3b4c95d4f4 | Email Address Redacted | Email |
| 6f068121-d9f0-4772-8c15-3eec5bbdb591 | Email Address Redacted | Email |
| 6f069659-1ce4-4741-b4af-988a94429f8 | Email Address Redacted | Email |
| 6f069659-ef13-44f6-99be-273578e819da | Email Address Redacted | Email |
| 6f07987f-f1bb-426e-9c91-6e948940b8f6 | Email Address Redacted | Email |
| 6f08c582-a559-45ff-a16f-1c484a09177f | Email Address Redacted | Email |
| 6f08e66c-0426-43a5-8647-327ceb1f3b41 | Email Address Redacted | Email |
| 6f09441e-f8bb-43cb-aa8c-5cf2b4abfd21 | Email Address Redacted | Email |
| 6f0aa16a-7d66-4378-8b88-44267dfd0c54 | Email Address Redacted | Email |
| 6f0ac3a7-67e3-411a-854a-5f228461209c | Email Address Redacted | Email |
| 6f0bc14a-86dd-41dd-a914-8718e1b2a27b | Email Address Redacted | Email |
| 6f0c1040-1771-46ad-8e07-4bd546cf73ce | Email Address Redacted | Email |
| 6f0daa59-61d2-4048-bf63-535f5d34c8c8 | Email Address Redacted | Email |
| 6f0e1b9b-3361-4027-b147-f33fd9cc398d | Email Address Redacted | Email |
| 6f0e97e2-623d-47af-8231-ed2c9bd2278b | Email Address Redacted | Email |
| 6f0ef6e1-74b2-42a2-8822-5fab74acabec | Email Address Redacted | Email |
| 6f0f0403-d222-4e38-9593-2412c3e31cd7 | Email Address Redacted | Email |
| 6f0f47e7-8232-42c5-af77-5337f693407d | Email Address Redacted | Email |
| 6f0fdf75-bc63-41a4-9b5f-07f707be0087 | Email Address Redacted | Email |
| 6f10b71c-faa0-4e0c-8722-8936ac57cbc1 | Email Address Redacted | Email |
| 6f11e8b3-e231-4b97-838d-6371b607806b | Email Address Redacted | Email |
| 6f120b09-e3d8-4c37-b0dc-ca67e2f0bc52 | Email Address Redacted | Email |
| 6f12b713-1b5c-4c8e-99c5-97d82fa6d0ee | Email Address Redacted | Email |
| 6f12ce8d-a4e6-4a39-9a99-ccaf72eb8e9c | Email Address Redacted | Email |
| 6f13f9a1-8c3f-44b7-ab7f-a50357cc0ded | Email Address Redacted | Email |
| 6f143738-7b41-4908-8ab4-d789e7ca6a16 | Email Address Redacted | Email |
| 6f14ec88-9895-4c21-95d6-853ca3d47157 | Email Address Redacted | Email |
| 6f16939e-95e2-4859-b9ca-fe1e2be743d9 | Email Address Redacted | Email |
| 6f1717b0-8886-48fa-9ef0-9a1ebe806bac | Email Address Redacted | Email |
| 6f1765ad-5308-4aec-a468-802cedc27c3e | Email Address Redacted | Email |
| 6f1799e0-7645-4bd3-9845-56398979afbc | Email Address Redacted | Email |
| 6f17a5b6-39f1-4372-bcc3-53c67e6530b6 | Email Address Redacted | Email |
| 6f17c18c-6613-4df9-ab7f-61f365a2f613 | Email Address Redacted | Email |
| 6f17efa2-8c9d-44b5-9de3-d13e3b3122ac | Email Address Redacted | Email |
| 6f181c11-63d1-42ca-a4cf-42c641bcd226 | Email Address Redacted | Email |
| 6f18a431-d5a5-4818-84db-eabd1f50c5a2 | Email Address Redacted | Email |
| 6f198441-0b09-4056-9ac4-4a3d84ddff23 | Email Address Redacted | Email |
| 6f1a3412-4492-40ce-8249-d5eb6a2e8b04 | Email Address Redacted | Email |
| 6f1aa6d4-feb8-4a50-91e0-ac5405abed4f | Email Address Redacted | Email |
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | Email Address Redacted | Email |
| 6f1aec2f-ee85-452f-be56-15942e1f76ad | Email Address Redacted | Email |
| 6f1b2167-5984-4903-9842-9117c10dc62d | Email Address Redacted | Email |
| 6f1b688e-f5e2-4069-bc6e-d811677b8167 | Email Address Redacted | Email |
| 6f1bd6a3-b936-4687-8bb0-2f1d67b864eb | Email Address Redacted | Email |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | Email Address Redacted | Email |
| 6f1c23aa-8e83-465e-ad5f-db6ba86cded0 | Email Address Redacted | Email |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | Email Address Redacted | Email |
| 6f1ca10e-2cda-4ee1-a912-c147b4a73245 | Email Address Redacted | Email |
| 6f1cba49-4660-48ac-b422-8994e2a26c93 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | Email Address Redacted | Email |
| 6f1cf1dc-aa2b-4853-afe0-a8b979712faa | Email Address Redacted | Email |
| 6f1e0d94-e867-44f2-873c-ad278073e773 | Email Address Redacted | Email |
| 6f1e0f1d-7f51-43c6-b0d1-8c7604010faf | Email Address Redacted | Email |
| 6f1e1faf-d09e-48e1-942c-1bf66f9d4fd5 | Email Address Redacted | Email |
| 6f1ec23d-e270-4e87-a044-1b197eabef92 | Email Address Redacted | Email |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | Email Address Redacted | Email |
| 6f1f4cd2-d32a-46f1-8b0d-f9118516a00d | Email Address Redacted | Email |
| 6f1f77fd-d380-4a3c-b267-7bca9021bfd6 | Email Address Redacted | Email |
| 6f1fa0e7-0606-4f5e-87ba-0de0e6fe6600 | Email Address Redacted | Email |
| 6f2057a0-f1a4-40ab-a14a-dbee9a1f61ee | Email Address Redacted | Email |
| 6f210122-701e-4f17-80b6-80aa6640d5ed | Email Address Redacted | Email |
| 6f216e02-ef79-40c6-9b36-9676c0400875 | Email Address Redacted | Email |
| 6f222986-0924-4a64-9463-0391949d3f85 | Email Address Redacted | Email |
| 6f232e31-3a16-4dc7-abdf-f289cfbd3d13 | Email Address Redacted | Email |
| 6f2380bd-e2bc-4074-aa46-b9dba554dcf3 | Email Address Redacted | Email |
| 6f23982d-7e66-40f9-8a47-d4735535362d | Email Address Redacted | Email |
| 6f23c3ab-002d-47ac-9664-d91d1bc49bea | Email Address Redacted | Email |
| 6f242909-d46c-4705-9187-d2d997bc803e | Email Address Redacted | Email |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | Email Address Redacted | Email |
| 6f24b0d2-4c22-466f-8281-30286d2317d8 | Email Address Redacted | Email |
| 6f24b16b-1f3d-4571-b6fa-9f97cb6e8d06 | Email Address Redacted | Email |
| 6f24c8c8-82e5-45f5-b1a6-67c4936986b7 | Email Address Redacted | Email |
| 6f25a7fa-9b65-4663-92fc-080800ec357b | Email Address Redacted | Email |
| 6f2643de-e2a4-4015-83b3-53c4f2039c3d | Email Address Redacted | Email |
| 6f269242-d165-4e7b-86b6-7134c59fdba2 | Email Address Redacted | Email |
| 6f26ff3f-bc2e-4767-affe-81765c7b7332 | Email Address Redacted | Email |
| 6f26ff82-14d7-4547-b0fc-61ebba802667 | Email Address Redacted | Email |
| 6f270447-0e25-4983-b238-cfe5c271123f | Email Address Redacted | Email |
| 6f273d9b-3a25-406a-be69-20bb0a12370a | Email Address Redacted | Email |
| 6f27c531-5c9f-47c2-97b9-e80361ceeb42 | Email Address Redacted | Email |
| 6f284533-3087-416f-a4b6-066269852e9f | Email Address Redacted | Email |
| 6f29b9fd-bced-4c88-a625-6f3bf40cbffa | Email Address Redacted | Email |
| 6f2a2491-50c6-4f12-b3f2-10a78a98239f | Email Address Redacted | Email |
| 6f2a4f41-1ddc-4d83-9985-1eddb0deb4a0 | Email Address Redacted | Email |
| 6f2aac8f-0b0c-48ff-a1ba-a474c81d4b4d | Email Address Redacted | Email |
| 6f2bbae3-fd81-4aa9-a1a6-f9f3fd348c2f | Email Address Redacted | Email |
| 6f2c504f-9c19-478e-ab0d-4b470d9e539e | Email Address Redacted | Email |
| 6f2c99b8-cc64-4203-923a-e9b0831e101c | Email Address Redacted | Email |
| 6f2d092b-53f9-4f94-9542-040b0bbe802a | Email Address Redacted | Email |
| 6f2d1b24-8498-4b73-bf40-aaddda648262 | Email Address Redacted | Email |
| 6f2d40c4-accf-461d-bb59-480258e5217e | Email Address Redacted | Email |
| 6f2d57c2-8d8d-4e24-8132-394f0db75005 | Email Address Redacted | Email |
| 6f2d71a3-9654-4c95-a59b-0060022b697b | Email Address Redacted | Email |
| 6f2dc279-b157-446d-b363-ee5ed228d51c | Email Address Redacted | Email |
| 6f2dc669-3200-4f8a-af8b-00f79f25415f | Email Address Redacted | Email |
| 6f2dd5b1-f8bf-4c6c-89c2-94dba7896975 | Email Address Redacted | Email |
| 6f2e697e-2f2c-44fc-a7bb-580027b6ac42 | Email Address Redacted | Email |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | Email Address Redacted | Email |
| 6f2fad41-62e2-4a46-9878-79ea5c0ae269 | Email Address Redacted | Email |
| 6f306633-874c-4df2-8ed6-6e3bdc0f9afe | Email Address Redacted | Email |
| 6f31b9a0-0932-4deb-aaec-9e665a041dc1 | Email Address Redacted | Email |
| 6f32780c-2c71-48de-bc09-d2ae299d7698 | Email Address Redacted | Email |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Email Address Redacted | Email |
| 6f32940e-1cf9-4dbb-aa84-92e958f33158 | Email Address Redacted | Email |
| 6f32b1d6-8fbe-408f-a3f5-9f340b1ad9f9 | Email Address Redacted | Email |
| 6f32f877-9373-495d-a2f9-efa72377a48e | Email Address Redacted | Email |
| 6f3377f1-ac05-49e4-b0e7-4a28acf43f34 | Email Address Redacted | Email |
| 6f341142-0b8f-4c60-9086-1111da07dada | Email Address Redacted | Email |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Email Address Redacted | Email |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Email Address Redacted | Email |
| 6f34c403-eb5c-4143-83f4-6c571fe9ed92 | Email Address Redacted | Email |
| 6f353d92-65bf-47be-81f3-c974bace562b | Email Address Redacted | Email |
| 6f3741fb-9b44-431f-9647-be0a6defeec2 | Email Address Redacted | Email |
| 6f37575-df46-4b7c-91d6-6d6b39201c37 | Email Address Redacted | Email |
| 6f388d84-b5e1-4242-81bc-6059cd16a7f3 | Email Address Redacted | Email |
| 6f3a4e4b-9ebb-4a71-95be-80892a716c08 | Email Address Redacted | Email |
| 6f3bde2a-8e7c-47d7-a6c3-4b8762b5607b | Email Address Redacted | Email |
| 6f3c4c2f-6ec9-4674-bafe-f84f2f4381c6 | Email Address Redacted | Email |
| 6f3c66dc-f9fd-4ae7-a471-ebf3523387d9 | Email Address Redacted | Email |
| 6f3c6d75-1f5f-4e5f-9458-12e57be6b58e | Email Address Redacted | Email |
| 6f3c7235-6982-494f-ad69-ea7c0f9c2204 | Email Address Redacted | Email |
| 6f3c7472-a2a4-4577-a6c8-c69a16c4a31c | Email Address Redacted | Email |
| 6f3cc202-da7d-4bb0-90eb-43fbec6b4f31 | Email Address Redacted | Email |
| 6f3d0e83-fedd-4684-b469-ad2a9c1474a5 | Email Address Redacted | Email |
| 6f3ea62b-d844-4e5d-bf17-276982ad0687 | Email Address Redacted | Email |
| 6f3f9019-d7a0-4d1c-83b8-05ee003114a7 | Email Address Redacted | Email |
| 6f3fbfa7-54b7-4b85-800b-8d2ec63f2766 | Email Address Redacted | Email |
| 6f3fe5dc-47b1-4b4e-b7fa-8b6efcd41d96 | Email Address Redacted | Email |
| 6f403af2-a947-42c0-8f41-4dd5007b75cb | Email Address Redacted | Email |
| 6f407062-6f2d-4dad-a617-42365804efb8 | Email Address Redacted | Email |
| 6f410867-6026-434b-b72a-348fb60ad666 | Email Address Redacted | Email |
| 6f417669-4421-4794-a18b-dee8bb5748f2 | Email Address Redacted | Email |
| 6f4192ec-baf8-4d7d-b24c-9818538433fd | Email Address Redacted | Email |
| 6f41c512-6c48-4aa5-8650-bb33595dc982 | Email Address Redacted | Email |
| 6f41cbdd-c718-4985-aba7-bd049d6e8af4 | Email Address Redacted | Email |
| 6f420c75-09b8-4434-bc10-f127928e5c82 | Email Address Redacted | Email |
| 6f42723b-f46e-4d08-a023-60e6ff6c6f27 | Email Address Redacted | Email |
| 6f42793e-caca-4832-931b-a9f43b88db9a | Email Address Redacted | Email |
| 6f4294fd-892d-4a07-b79d-30039cecd12b | Email Address Redacted | Email |
| 6f430b62-ffef-46fd-a8ad-8a3c2bc81341 | Email Address Redacted | Email |
| 6f44403e-51fd-4f91-be05-05369d4babf5 | Email Address Redacted | Email |
| 6f44cf4e-8db2-4c40-a553-8cbe43f5a146 | Email Address Redacted | Email |
| 6f4515b0-952d-4752-b869-134989e156c2 | Email Address Redacted | Email |
| 6f46b556-d1a2-4284-93b1-6445ae93aea9 | Email Address Redacted | Email |
| 6f4858ff-abd5-4af7-bc8f-872d5fb20159 | Email Address Redacted | Email |
| 6f4873de-da77-45ea-b71e-62311a845c43 | Email Address Redacted | Email |
| 6f4a3a3e-98b5-4732-8201-3ffb91370810 | Email Address Redacted | Email |
| 6f4ba33b-19bd-48ae-85a6-049e93aa26fe | Email Address Redacted | Email |
| 6f4b5243-cf70-4e54-83ff-491f4fcff39a7 | Email Address Redacted | Email |
| 6f4b7dcb-2aef-4fa2-bfe4-6904f9bd631b | Email Address Redacted | Email |
| 6f4bbbfe-7563-446f-9d64-c7a32a87507f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6f4c8a92-75b-47d3-82ab-6fdeff2123b8 | Email Address Redacted | Email |
| 6f4db7ad-d34c-48e7-a842-7167b03e2a4d | Email Address Redacted | Email |
| 6f4df334-9ff6-4e0e-b547-0b6a0bddb52b | Email Address Redacted | Email |
| 6f4e2699-ada6-400f-a0a0-caef9dfb7d70 | Email Address Redacted | Email |
| 6f4f4bb1-5b20-47dc-9965-3334f2c282df | Email Address Redacted | Email |
| 6f4f9a0a-b5b7-44f1-b127-5abe47cf4cde | Email Address Redacted | Email |
| 6f4fd038-ce70-415a-8789-3e53828a6c68 | Email Address Redacted | Email |
| 6f501366-34d6-4bd0-b185-598e4b2714a7 | Email Address Redacted | Email |
| 6f502192-d714-46f3-9403-c2882d73afd2 | Email Address Redacted | Email |
| 6f513b72-4aec-4e1e-affe-f7ebd07afff9 | Email Address Redacted | Email |
| 6f517b7b-cfff-42c0-ac8a-f0df6bf0bfec | Email Address Redacted | Email |
| 6f51a016-dbb9-4744-abf3-929dd23bbe5d | Email Address Redacted | Email |
| 6f54e2eb-9f27-4b67-962c-6e3439710654 | Email Address Redacted | Email |
| 6f5507d8-d2c0-4f9b-81db-5e13329e5c81 | Email Address Redacted | Email |
| 6f55363b-c060-4027-b180-ddcc1790b9d2 | Email Address Redacted | Email |
| 6f56033c-1cec-4a6d-86c4-a9876a7a10c2 | Email Address Redacted | Email |
| 6f56c8a3-5cf8-4cfb-ae5f-f2bc47a37012 | Email Address Redacted | Email |
| 6f58014e-aa21-499a-aaaf-0fb804204223 | Email Address Redacted | Email |
| 6f582f31-bed0-4060-9068-3d6eefbae7a6 | Email Address Redacted | Email |
| 6f586846-daf3-4436-9a78-ab1c5b878344 | Email Address Redacted | Email |
| 6f5884a7-72e5-43d4-94a3-1477a1577b86 | Email Address Redacted | Email |
| 6f58fa5e-313e-4c90-95a8-56961a10d818 | Email Address Redacted | Email |
| 6f591c6e-a564-48ea-bd73-d7ca64f9f153 | Email Address Redacted | Email |
| 6f5aaa6e-9988-46d5-b807-54cd46309c71 | Email Address Redacted | Email |
| 6f5acc12-cf15-4601-86e3-fb186d3654dd | Email Address Redacted | Email |
| 6f5ae576-5d2c-4a3f-a094-f617d7c477c7 | Email Address Redacted | Email |
| 6f5b3fc3-836f-47be-80d2-44d67053bd91 | Email Address Redacted | Email |
| 6f5bc85e-55f7-4ae4-9b0b-25db5f3cbd56 | Email Address Redacted | Email |
| 6f5beffe-5c04-4d42-9df0-ba43d4f37f92 | Email Address Redacted | Email |
| 6f5c1983-367c-4d3b-b8ea-4b35b27f684b | Email Address Redacted | Email |
| 6f5cb3c0-fbd9-4321-b89a-44afa3f4c7e9 | Email Address Redacted | Email |
| 6f5d59d2-e96a-4e3e-aec4-73d2ba8cab1e | Email Address Redacted | Email |
| 6f5dbb5b-c0df-4387-b0bb-668b50cc214f | Email Address Redacted | Email |
| 6f5f3d79-fc6c-403b-8285-2c2847e20af2 | Email Address Redacted | Email |
| 6f5f4b65-7b6a-4367-8959-d8bc11db38e6 | Email Address Redacted | Email |
| 6f5f4e96-2cd0-47ce-835a-b5f379766843 | Email Address Redacted | Email |
| 6f600837-127f-4c8b-8057-ca141ee6f1ea | Email Address Redacted | Email |
| 6f6154b3-09b3-451f-8d46-6368ed7376be | Email Address Redacted | Email |
| 6f61c974-0dfe-4947-b306-974bbe87d198 | Email Address Redacted | Email |
| 6f621f1f-fff6-4c33-a4e5-d71c98b43525 | Email Address Redacted | Email |
| 6f624795-7f79-4a37-9557-52be533554a4 | Email Address Redacted | Email |
| 6f637a40-c72f-4d40-aaf2-66d372d76818 | Email Address Redacted | Email |
| 6f64591f-ed89-4eb5-b1e0-e83338ab6ce5 | Email Address Redacted | Email |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | Email Address Redacted | Email |
| 6f64e133-e644-4ec9-8056-13015b85cb39 | Email Address Redacted | Email |
| 6f64f7c6-df21-4c3d-bcf9-f7c9cfcaa4d7 | Email Address Redacted | Email |
| 6f65d702-7b60-48ed-abc8-3cb141a19b1d | Email Address Redacted | Email |
| 6f660889-b951-4a3a-b174-babb8da470e5 | Email Address Redacted | Email |
| 6f66660d-5228-43a9-9c22-9af17b1e11f5 | Email Address Redacted | Email |
| 6f6762a3-250e-4fd4-b4d7-5e9896959c28 | Email Address Redacted | Email |
| 6f685459-bb49-4e2b-a02e-63ea2196d998 | Email Address Redacted | Email |
| 6f689fbb-5576-4b28-8c93-b8a75f0e9740 | Email Address Redacted | Email |
| 6f68f7ab-ed79-4df1-acb1-23c9125f9480 | Email Address Redacted | Email |
| 6f69036d-b4c4-47c7-b991-38ec7e797db4 | Email Address Redacted | Email |
| 6f690c93-ee6f-484e-b0d2-5268e5a8cf48 | Email Address Redacted | Email |
| 6f6a5633-ce8e-41e8-8c50-ea31984f24cd | Email Address Redacted | Email |
| 6f6ad79c-d67c-4672-9475-030fa7aa1d0d | Email Address Redacted | Email |
| 6f6af6f4-128b-49a3-9729-030b6fd4ca4b | Email Address Redacted | Email |
| 6f6b2367-f05e-4d23-84f4-cee5abae7d3b | Email Address Redacted | Email |
| 6f6bd385-60c1-401f-a17f-848e26900717 | Email Address Redacted | Email |
| 6f6bf9e9-7038-4079-81cd-1659b2190a92 | Email Address Redacted | Email |
| 6f6bfa59-c3c8-4547-892f-fcc4018ac307 | Email Address Redacted | Email |
| 6f6c340d-8257-4367-b1ad-7898eb5a9ade | Email Address Redacted | Email |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | Email Address Redacted | Email |
| 6f6c4c58-6a17-4d0d-a44d-c6354dcc1556 | Email Address Redacted | Email |
| 6f6c9650-33b2-437b-99b6-eb8fa1b31575 | Email Address Redacted | Email |
| 6f6f1a75-9f55-4cb4-b14a-ae63338d7b1d | Email Address Redacted | Email |
| 6f6f4b4-1084-467a-b799-d241cd3e4b6e | Email Address Redacted | Email |
| 6f6f9994-2d16-4ed7-bbc5-71699bfabf43 | Email Address Redacted | Email |
| 6f6fd34a-48d4-43f1-8333-f54a2fbd5196 | Email Address Redacted | Email |
| 6f704830-7610-4b68-a211-2ce6ad8f3565 | Email Address Redacted | Email |
| 6f709570-e8f1-4f0d-b6a4-c8ee4ce2733a | Email Address Redacted | Email |
| 6f70b52b-8dcf-4790-8eb3-5fb972107eae | Email Address Redacted | Email |
| 6f70ff70-3f1e-4947-812c-3c58f891890b | Email Address Redacted | Email |
| 6f710001-e27e-4ec3-94a4-6455170c83d4 | Email Address Redacted | Email |
| 6f712fac-9340-4de2-bc21-fc04ef6a53cb | Email Address Redacted | Email |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | Email Address Redacted | Email |
| 6f716f55-f3d7-457e-85ed-8fb0b78630c6 | Email Address Redacted | Email |
| 6f71a057-961b-4d80-99e1-b397455c0cb | Email Address Redacted | Email |
| 6f71bb3a-ba26-45da-a9be-e81ba952d8c2 | Email Address Redacted | Email |
| 6f71ce93-e393-4481-a537-885a11cd9cd3 | Email Address Redacted | Email |
| 6f726136-f558-4735-8f34-254c406ad02e | Email Address Redacted | Email |
| 6f73e4d6-ffaa-4779-b953-ab1f6be17a2d | Email Address Redacted | Email |
| 6f742688-8c9b-440b-b845-504223b92d85 | Email Address Redacted | Email |
| 6f748ae9-f1e4-4257-ba41-55a78bd204d8 | Email Address Redacted | Email |
| 6f759148-8a6c-4667-8114-b24d9d317598 | Email Address Redacted | Email |
| 6f7609ac-decd-4aba-ab83-ed5fdcef56a7 | Email Address Redacted | Email |
| 6f76b319-8b09-4016-9742-147a88401e7e | Email Address Redacted | Email |
| 6f7717d-dc4c-402d-9e0d-e8eabf85992e | Email Address Redacted | Email |
| 6f79a59b-9b58-4e55-bccc-85289f1e1766 | Email Address Redacted | Email |
| 6f79a59b-9b58-4e55-bccc-85289f1e1766 | Email Address Redacted | Email |
| 6f7a0e9d-7ddb-489b-8707-585a68928c09 | Email Address Redacted | Email |
| 6f7aa39a-16be-4605-9260-40f2d3b326f8 | Email Address Redacted | Email |
| 6f7b3b76-ec68-4f7b-a67d-c99f5e3d3d1c | Email Address Redacted | Email |
| 6f7dc79f-8ecf-4e4e-932a-ba64e1999f21 | Email Address Redacted | Email |
| 6f7e8b49-a82d-4310-9e32-9658fd767da5 | Email Address Redacted | Email |
| 6f7eba24-7e14-4103-a129-e5bb50ae61f9 | Email Address Redacted | Email |
| 6f7fde6c-95b7-4640-b618-2818293040b4 | Email Address Redacted | Email |
| 6f8045e1-477c-4328-9ad0-662a9e3a5e1f | Email Address Redacted | Email |
| 6f8066e7-8eb0-4e12-8975-f19cae14f01c | Email Address Redacted | Email |
| 6f80afd7-5426-45d0-8dd9-47eaabe6cdfd | Email Address Redacted | Email |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 6f81878c-187c-4adc-b5fc-9f735cf121bc | Email Address Redacted | Email |
| 6f82bb9d-c236-426f-abe5-e20be9e49574 | Email Address Redacted | Email |
| 6f858e32-6270-4fd1-b442-022975a219cd | Email Address Redacted | Email |
| 6f85ed2e-72af-417a-912c-feb826ae7bb5 | Email Address Redacted | Email |
| 6f86a73b-20e6-4ab6-ab47-e84b8d20e512 | Email Address Redacted | Email |
| 6f87a63a-d5f8-4dd7-aed2-aacc2f27bfff | Email Address Redacted | Email |
| 6f880f2f-4d19-41f9-b4d7-29a857718cc0 | Email Address Redacted | Email |
| 6f888f58-c10e-46be-91f0-e610fd57f964 | Email Address Redacted | Email |
| 6f889633-0866-4e1f-8acd-dcfb9c97630e | Email Address Redacted | Email |
| 6f88b4e6-0061-43ba-9388-44888e8d3089 | Email Address Redacted | Email |
| 6f88fc07-4ecd-427f-ba9d-c4a96caafd69 | Email Address Redacted | Email |
| 6f897e2b-4e1f-4396-b650-2cb98a6147f9f | Email Address Redacted | Email |
| 6f899169-21b0-4291-bc20-d3ac5d12a966 | Email Address Redacted | Email |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | Email Address Redacted | Email |
| 6f8a6902-9311-4ffd-9634-a42d9554222f | Email Address Redacted | Email |
| 6f8b6737-da7a-4848-b084-f8c6fa5d332c | Email Address Redacted | Email |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | Email Address Redacted | Email |
| 6f8b8e87-ab2d-48ec-9ffa-7b960c6cfd76 | Email Address Redacted | Email |
| 6f8bd4a7-dfb3-4a38-91ce-b0c57e1bbfcf | Email Address Redacted | Email |
| 6f8c30aa-b4c6-4943-8de6-1ddafe63bd27 | Email Address Redacted | Email |
| 6f8c6276-3244-4f7b-bb36-933bd1aa3107 | Email Address Redacted | Email |
| 6f8cd785-27cf-4760-8e4f-e9f2e0fe2417 | Email Address Redacted | Email |
| 6f8cfc0c-879f-4d31-92d0-55618f6efc3 | Email Address Redacted | Email |
| 6f8d4262-dffb-44c1-ac27-c92259814f8f | Email Address Redacted | Email |
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Email Address Redacted | Email |
| 6f8dd748-79fc-47ee-9df8-652c5bd51d95 | Email Address Redacted | Email |
| 6f8de9d3-c58c-4540-8bd6-ce8aaf8fe78b | Email Address Redacted | Email |
| 6f8e58bf-972a-451e-b05a-020ce0481b8d | Email Address Redacted | Email |
| 6f8eb1ae-5256-48da-93ea-8287atc8ec7d | Email Address Redacted | Email |
| 6f8ee706-d84e-496a-907b-0d7453697b40 | Email Address Redacted | Email |
| 6f8eedd8-0aeb-49dd-85b8-1da0594a2d23 | Email Address Redacted | Email |
| 6f8ef630-550c-4b96-842f-1c353ba3c494 | Email Address Redacted | Email |
| 6f8fa223-481d-4deb-bf24-d77d900aae71 | Email Address Redacted | Email |
| 6f8fb24e-60e9-424c-8cd2-4c7332b16b6d | Email Address Redacted | Email |
| 6f901eb9-b004-46ce-9bba-7d694065530d | Email Address Redacted | Email |
| 6f906ea2-a339-4d4b-bff8-46a710b9de0a | Email Address Redacted | Email |
| 6f908a35-7eaa-47bc-ae62-a296cc2e647e | Email Address Redacted | Email |
| 6f9115a4-ce96-45bd-89cf-54c7ec0ba917 | Email Address Redacted | Email |
| 6f91f709-ed4b-4948-b97a-0b4d3f4d2376 | Email Address Redacted | Email |
| 6f925f2f-7afc-40ca-b8c2-2986fdc4f90d | Email Address Redacted | Email |
| 6f927445-366a-4df8-b73c-63f9257e18ee | Email Address Redacted | Email |
| 6f9388c5-c47d-403c-a2f8-c1be3074f931 | Email Address Redacted | Email |
| 6f95513b-6bfc-4e36-9c69-8d304551dba7 | Email Address Redacted | Email |
| 6f959682-bd90-425f-9883-68e7fb23ff65 | Email Address Redacted | Email |
| 6f96fb26-b2ce-4f7d-b513-997ac9a2823d | Email Address Redacted | Email |
| 6f9745b5-e368-42b8-b9c2-adb97dcd92b4 | Email Address Redacted | Email |
| 6f9756ac-4f1c-4973-93c1-7c30886eb735 | Email Address Redacted | Email |
| 6f97beb7-427c-4b1b-9b09-13f474d838cc | Email Address Redacted | Email |
| 6f982e0e-0b2d-4224-979d-c83f35a9a477 | Email Address Redacted | Email |
| 6f988a75-c9b0-4c67-8e13-e41bf88629ea | Email Address Redacted | Email |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | Email Address Redacted | Email |
| 6f99b552-c4e2-4b11-9390-0996219452ad | Email Address Redacted | Email |
| 6f99f68b-378e-4403-b598-b8a4eb5abf89 | Email Address Redacted | Email |
| 6f9ad23d-8101-4be0-b6d8-e32c8cf3043d | Email Address Redacted | Email |
| 6f9b00f4-f796-447d-bae6-f9d792c89f55 | Email Address Redacted | Email |
| 6f9b1b32-a198-49fb-8011-2558bb12cb9d | Email Address Redacted | Email |
| 6f9b84ca-8e8d-41c0-adea-d9aed07ce544 | Email Address Redacted | Email |
| 6f9ba5b-2311-430f-806a-f7d7a6bab391 | Email Address Redacted | Email |
| 6f9c65ad-850b-4c9f-9ac8-f85bda558dc1 | Email Address Redacted | Email |
| 6f9ce114-7218-427e-848a-739f7fa89ae8 | Email Address Redacted | Email |
| 6f9d5a0d-be56-4cad-a4c2-e6660c002ea2 | Email Address Redacted | Email |
| 6f9e3f7e-8230-4ceb-8ce2-dcdecfde0934 | Email Address Redacted | Email |
| 6f9e70ac-e62b-4ad0-95db-f75756ab017a | Email Address Redacted | Email |
| 6f9e925b-383b-41f6-bb5f-5cc77fb266c2 | Email Address Redacted | Email |
| 6f9ec078-842f-42ea-843f-04cd9d4cc07f | Email Address Redacted | Email |
| 6f9ee6d5-74cf-4f1b-b6cd-e38d26f6b8d9 | Email Address Redacted | Email |
| 6f9f1f8c-39e1-42f4-889f-f2f206888e4e | Email Address Redacted | Email |
| 6f9f90eb-64a4-4630-a21e-589870c588fa | Email Address Redacted | Email |
| 6fa0429c-15b0-46dc-8b5d-af6faca7b472 | Email Address Redacted | Email |
| 6fa095ff-a40f-4cca-b7c5-9c4f943913dd | Email Address Redacted | Email |
| 6fa0e47c-87df-493b-bf67-94139fd885bf | Email Address Redacted | Email |
| 6fa0ed8c-6a05-4c76-aadf-59dd4d4fac40 | Email Address Redacted | Email |
| 6fa18316-f4a8-4c3a-878c-1dc5de9719cd | Email Address Redacted | Email |
| 6fa188bb-e00a-42b5-bd4c-31a11a96f9a2 | Email Address Redacted | Email |
| 6fa3155b-c664-4f10-b4a3-76391a86427a | Email Address Redacted | Email |
| 6fa35727-77bb-40aa-8cb2-8d46ae012100 | Email Address Redacted | Email |
| 6fa3cc88-e642-41eb-bd0e-2646f33fd0e0 | Email Address Redacted | Email |
| 6fa46d0d-c905-4743-b9c5-d80de2d52856 | Email Address Redacted | Email |
| 6fa4e029-cdd0-4b9d-9e57-a1aa0319ad52 | Email Address Redacted | Email |
| 6fa4e50b-0a6e-4285-8994-e2de9ac3a336 | Email Address Redacted | Email |
| 6fa4f920-76c7-41e2-b9eb-9e382d3f88a7 | Email Address Redacted | Email |
| 6fa55edd-090f-43f5-b398-87eb38c48a12 | Email Address Redacted | Email |
| 6fa59ec0-6ddf-464a-a9f3-5ba214480a6f | Email Address Redacted | Email |
| 6fa5cbe2-f5e6-43fb-bb39-1ba8503d5162 | Email Address Redacted | Email |
| 6fa5f36e-12a7-486a-9366-0e952120ca20 | Email Address Redacted | Email |
| 6fa65ca3-9e4a-427d-97b4-441d4bf50cd2 | Email Address Redacted | Email |
| 6fa703bd-ffb1-435e-a851-a103fa76132e | Email Address Redacted | Email |
| 6fa7945b-68dc-45f4-969c-bb797b69f59e | Email Address Redacted | Email |
| 6fa99183-eea2-4365-8e52-079020332280 | Email Address Redacted | Email |
| 6fa9d98d-a2a9-4f0e-8c87-06b3736523cb | Email Address Redacted | Email |
| 6fa9fc4e-9d4a-4387-92dc-dc27632d7127 | Email Address Redacted | Email |
| 6faa0b7b-c4b7-4feb-b225-60dc83fa3793 | Email Address Redacted | Email |
| 6faa5514-72dc-4ca4-b038-009bda8488fb | Email Address Redacted | Email |
| 6faaf8f4-f322-4041-93a8-fc5496f59c09 | Email Address Redacted | Email |
| 6fab5641-8797-41d9-92ed-4be7fde4151b | Email Address Redacted | Email |
| 6fab933f-efeb-42e4-bc3c-1e59ea23e713 | Email Address Redacted | Email |
| 6facc1e3-6f4f-400c-b989-a095e6aa3ad1 | Email Address Redacted | Email |
| 6fad5328-e9ed-4dd9-8fb4-d2109030ce5f | Email Address Redacted | Email |
| 6fadfecf-1101-4fdc-a740-c058914da4f4 | Email Address Redacted | Email |
| 6fae2ad4-e1e6-452b-9a87-8b6e9fff3f08 | Email Address Redacted | Email |
| 6fae5bac-d023-4dab-ae8e-f0e6364e8a4e | Email Address Redacted | Email |
| 6fae68a9-a113-44d8-be6a-74f37bb4f21c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6faec9cb-4111-4b54-b62c-01cf555810af | Email Address Redacted | Email |
| 6faf0c0e-0042-4ac9-80e7-41a65302960e | Email Address Redacted | Email |
| 6fb0b166-2c43-423b-a10a-dffb4b2ec8b9 | Email Address Redacted | Email |
| 6fb0da9f-e8b1-4706-a9a5-bc264734391d | Email Address Redacted | Email |
| 6fb162bc-0241-4198-a346-ff65b0526012 | Email Address Redacted | Email |
| 6fb1d74e-47e6-4440-8bae-58f455b2387b | Email Address Redacted | Email |
| 6fb1f708-a6fd-47bb-b6c7-c782c9c239c5 | Email Address Redacted | Email |
| 6fb2dab8-742b-41f3-8bf3-de84bad32952 | Email Address Redacted | Email |
| 6fb38244-ec54-4d7d-86ef-45719952a8d5 | Email Address Redacted | Email |
| 6fb43dc8-180d-4f60-8223-9d02cd243097 | Email Address Redacted | Email |
| 6fb4d7d8-b102-4c2a-bf5c-b0964e0ec0a6 | Email Address Redacted | Email |
| 6fb50fd3-6572-4030-8492-6a4bd22bf59c | Email Address Redacted | Email |
| 6fb5e6fa-0a65-43d5-9dd1-49fc4552eda0 | Email Address Redacted | Email |
| 6fb61924-56da-4ec5-a9dc-79596564b8f7 | Email Address Redacted | Email |
| 6fb658eb-4b5d-4f6c-9066-b0a3c678169f | Email Address Redacted | Email |
| 6fb697bb-0bac-4196-bb14-878b52f6f8f8 | Email Address Redacted | Email |
| 6fb69fd5-3e55-4f1c-8db8-5fbe88537588 | Email Address Redacted | Email |
| 6fb707a6-4407-49a0-9fa3-77d7d7bb0309 | Email Address Redacted | Email |
| 6fb773b7-53c9-4fa0-a940-e18347b8279b | Email Address Redacted | Email |
| 6fb7b4a3-eca6-4d9e-b522-f305d4dea97f | Email Address Redacted | Email |
| 6fb84e1e-e211-418b-83b4-ab2f918b2ebb | Email Address Redacted | Email |
| 6fb8b2ec-1d66-40a6-867c-c383e65d817d | Email Address Redacted | Email |
| 6fb8cdfa-7ba6-4901-912e-f7eeb8ebe8a6 | Email Address Redacted | Email |
| 6fb8edca-a968-4d7d-9b8e-978013e4987f | Email Address Redacted | Email |
| 6fb8ee47-bd63-46a0-9dbf-1eef620fde75 | Email Address Redacted | Email |
| 6fba0e24-a6bb-40af-94eb-5df5e527a9ae | Email Address Redacted | Email |
| 6fbad322-9b5e-4756-8b99-4a9bea0fd0e3 | Email Address Redacted | Email |
| 6fbae4fe-af8f-4fe9-87a4-dffd57b05c4e | Email Address Redacted | Email |
| 6fbb977d-e68c-46e2-80d9-7ca19987d209 | Email Address Redacted | Email |
| 6fbbc484-a7b2-43d8-90ec-f890e7fb1790 | Email Address Redacted | Email |
| 6fbbcabe-7727-4e65-a7f4-bc520fd0bfa9 | Email Address Redacted | Email |
| 6fbc0bc5-8695-4b32-89f3-fdab9862bf0a | Email Address Redacted | Email |
| 6fbcde32-c815-412c-ae7b-1148 7cd14fab | Email Address Redacted | Email |
| 6fbd0ed2-09c3-458f-9e05-b8cceccb2a078 | Email Address Redacted | Email |
| 6fbd1305-914a-4704-9b51-937f576e8417 | Email Address Redacted | Email |
| 6fbe1c49-7121-4329-95be-4bed58c02712 | Email Address Redacted | Email |
| 6fbe9925-e225-4521-8148-4daddf1c038f | Email Address Redacted | Email |
| 6fbf56d0-8e5a-43b8-b42e-d59f3df5277e | Email Address Redacted | Email |
| 6fc05489-c978-47a3-870f-daca32f4c36b | Email Address Redacted | Email |
| 6fc05bea-8b13-4bfa-af4d-934172b49559 | Email Address Redacted | Email |
| 6fc06328-f65b-4a7f-a406-c1df2bf3fde6 | Email Address Redacted | Email |
| 6fc06337-ad5c-44f9-8ecb-0562f3f22af1 | Email Address Redacted | Email |
| 6fc068a6-0202-41ff-b5fc-650f5c4c2dcc | Email Address Redacted | Email |
| 6fc0f083-13dd-4ad4-a96e-0306fb88bc61 | Email Address Redacted | Email |
| 6fc121a4-c4c0-46b4-a531-3fef875645bc | Email Address Redacted | Email |
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | Email Address Redacted | Email |
| 6fc2d985-0f0b-48f5-b838-d05e8349ebc8 | Email Address Redacted | Email |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | Email Address Redacted | Email |
| 6fc36904-5a79-42f7-b0d4-1ef7c0aa5089 | Email Address Redacted | Email |
| 6fc448f7-a0da-4dac-b4fc-e73b68ed1d1a | Email Address Redacted | Email |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | Email Address Redacted | Email |
| 6fc5b1df-c177-4ec8-8cb6-fd37f37ae935 | Email Address Redacted | Email |
| 6fc66248-a2ca-4a71-a148-2c7a19a57ffc | Email Address Redacted | Email |
| 6fc66e4b-9383-43ee-bb4a-29f7d141b694 | Email Address Redacted | Email |
| 6fc67e03-8ba4-4e5b-ab4b-6f6eaabe6237 | Email Address Redacted | Email |
| 6fc6cdf0-3808-401b-89a4-2153e7166677 | Email Address Redacted | Email |
| 6fc6fd0e-ad20-4b7c-8385-b2d56bb86fc0 | Email Address Redacted | Email |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | Email Address Redacted | Email |
| 6fc7fdb0-e552-41f1-a3bb-62b914d14d00 | Email Address Redacted | Email |
| 6fcd03c6-5d28-48a1-91df-6778f0340ae4 | Email Address Redacted | Email |
| 6fc82e6d-3c4c-47fa-a60b-34a00081622d | Email Address Redacted | Email |
| 6fc86218-432b-4d57-b848-cfb7062f1b8c | Email Address Redacted | Email |
| 6fc89fbc-41ab-4f2b-808d-ad3066e4cab0 | Email Address Redacted | Email |
| 6fc9478e-7370-4117-9c2c-97a74528afcc | Email Address Redacted | Email |
| 6fc99c79-f412-406c-88dc-91299db809ea | Email Address Redacted | Email |
| 6fca66f1-bcdc-41f0-995b-fb687244d290 | Email Address Redacted | Email |
| 6fca7cfe-b303-4b7d-bae8-fe6428ad036d | Email Address Redacted | Email |
| 6fcaaa2f-dbed-49f8-8c40-bbc6cf7b36a4 | Email Address Redacted | Email |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | Email Address Redacted | Email |
| 6fcb438a-43ca-4a0a-84b5-b1f3e4ba8656 | Email Address Redacted | Email |
| 6fcb9056-a317-4f60-ac20-d1cf182d2fa5 | Email Address Redacted | Email |
| 6fcc5cfc-03d2-4a33-b252-c29dac976529 | Email Address Redacted | Email |
| 6fcc5e83-6823-4531-90e1-232f2917ef2 | Email Address Redacted | Email |
| 6fcd1e67-b496-409f-9c00-d84e49c78df3 | Email Address Redacted | Email |
| 6fceb78a-d766-4c54-9289-b019761c2e4b | Email Address Redacted | Email |
| 6fcec760-9a86-4ce9-bda5-43832f2e9f80 | Email Address Redacted | Email |
| 6fcf7801-1953-4a9f-9a28-c518f0838c4a | Email Address Redacted | Email |
| 6fcf9046-0f44-4906-8b70-95266e198bdb | Email Address Redacted | Email |
| 6fd05856-e6d2-41f9-b8dd-6139904bd1a0 | Email Address Redacted | Email |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | Email Address Redacted | Email |
| 6fd122a3-32b6-4983-87f7-923be994f03a | Email Address Redacted | Email |
| 6fd3536-cd90-48cb-8e6e-68fe65f02f9b | Email Address Redacted | Email |
| 6fd1617b-4f8f-4798-af52-7113cadcc792 | Email Address Redacted | Email |
| 6fd2cd9e-1315-4fe0-af96-66ea62d47288 | Email Address Redacted | Email |
| 6fd3a625-0509-4a43-adb0-35ea65c2dd56 | Email Address Redacted | Email |
| 6fd3a72a-d41d-4304-b5db-96baa8cf5c82 | Email Address Redacted | Email |
| 6fd40cd1-3b1a-4a58-8f9f-e362e8ea8a23 | Email Address Redacted | Email |
| 6fd4361f-1ad7-45ba-baed-2c8570dad951 | Email Address Redacted | Email |
| 6fd45867-6de9-455e-8204-e170d4957909 | Email Address Redacted | Email |
| 6fd4bcaa-8fef-475a-86f2-3cb891998 60a | Email Address Redacted | Email |
| 6fd5c87c-baa2-4ebc-89b1-f3bc29bca259 | Email Address Redacted | Email |
| 6fd5c87c-baa2-4ebc-89b1-f3bc29bca259 | Email Address Redacted | Email |
| 6fd6dfca-5f96-4911-82be-fc8efdb50c1b | Email Address Redacted | Email |
| 6fd82eb0-8bd6-4571-b72d-26d3dfa44e35 | Email Address Redacted | Email |
| 6fda62d1-0b89-4e68-aca8-aca5bcaab2d7 | Email Address Redacted | Email |
| 6fda6edc-e00e-49e4-95f1-cfed1f686a99 | Email Address Redacted | Email |
| 6fdb351c-39f8-47c0-abdf-653083bf4b62 | Email Address Redacted | Email |
| 6fdb6295-ccbc-4b66-99db-436c0fe9c251 | Email Address Redacted | Email |
| 6fdba6d8-8aa0-4fb7-b423-f1150477 6c80 | Email Address Redacted | Email |
| 6fdc8f14-bb75-4ea2-a33a-70917fff629e | Email Address Redacted | Email |
| 6fdcaf73-8d0a-47bd-85d2-7c8ed1f54fe9 | Email Address Redacted | Email |
| 6fde5325-4a06-4445-8bb8-3f600db9c446 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 6fdf3189-861e-47ad-88c2-33cc6c71cf64 | Email Address Redacted | Email |
| 6fe0d043-c3fa-475b-9c0a-2dafc7718e41 | Email Address Redacted | Email |
| 6fe146a2-7339-42fe-97eb-bf93382 6f37d | Email Address Redacted | Email |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | Email Address Redacted | Email |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | Email Address Redacted | Email |
| 6fe2ff6e-8c5a-4c52-a559-9ebebdc6365f | Email Address Redacted | Email |
| 6fe35e50-3647-4ae2-a903-730c52708d7d | Email Address Redacted | Email |
| 6fe405a7-cb64-4711-b0ab-488ebf21c7ec | Email Address Redacted | Email |
| 6fe42082-69a7-4082-adaf-739d702c481b | Email Address Redacted | Email |
| 6fe45d41-86b3-4fb7-bf49-a74f4f47ebcf | Email Address Redacted | Email |
| 6fe4707c-2ed6-4e56-85ca-72098d2289c3 | Email Address Redacted | Email |
| 6fe47dc8-b3c6-4bbb-bc9a-137ee20ba5b2 | Email Address Redacted | Email |
| 6fe501e8-fc3d-4093-ae99-92541126a995 | Email Address Redacted | Email |
| 6fe50e13-24f8-4351-bb74-53beca453b80 | Email Address Redacted | Email |
| 6fe68ed2-94fe-4b9f-b05f-fbbd4705ab6c | Email Address Redacted | Email |
| 6fe6cb1d-19b3-4bfd-8364-9c65c6ef48f8 | Email Address Redacted | Email |
| 6fe7adcd-4614-450f-a3e1-772fc54bcf17 | Email Address Redacted | Email |
| 6fe97bd4-bcee-40b0-b941-268b7b07ab04 | Email Address Redacted | Email |
| 6fe9a974-0c6f-47fe-a043-91faeccb64b1 | Email Address Redacted | Email |
| 6fe9e175-98c9-44b8-91ff-c89d9f4d8e3f | Email Address Redacted | Email |
| 6feb04ef-82a6-472a-a24c-6eaf480cff44 | Email Address Redacted | Email |
| 6feb1757-08c8-4493-837b-5d9daa932e9a | Email Address Redacted | Email |
| 6fecddaa-047f-43f0-9f4b-dd98bc48e2ad | Email Address Redacted | Email |
| 6fed0950-8090-4d95-a0dd-31d3f2140543 | Email Address Redacted | Email |
| 6fed1c60-dd7d-41c8-a638-0de1cb76995 | Email Address Redacted | Email |
| 6fed587e-744b-4411-9417-139ebc54c442 | Email Address Redacted | Email |
| 6fee06a2-3197-45e9-a447-4080d70b6f9d | Email Address Redacted | Email |
| 6fee5ee1-36c1-4050-ba94-6262139e0ee0 | Email Address Redacted | Email |
| 6feee1ef-9a60-498b-9c8e-a3fedc51a18f | Email Address Redacted | Email |
| 6feee2b3-6324-46b3-a31a-524d76a9448e | Email Address Redacted | Email |
| 6ff0ca3d-174a-4a4e-a67c-68c68ab867e7 | Email Address Redacted | Email |
| 6ff13481-7104-46fd-8bad-fe63f09cd6de | Email Address Redacted | Email |
| 6ff2a023-c0f8-40dc-a8c7-3175ff12f3c4 | Email Address Redacted | Email |
| 6ff2e427-013e-44aa-881b-2f5ce1274b5e | Email Address Redacted | Email |
| 6ff421b0-439a-47e1-8486-bbc7238c9a6b | Email Address Redacted | Email |
| 6ff48ae7-a949-4ed6-ac45-e88a4e38e243 | Email Address Redacted | Email |
| 6ff4b321-30bd-4417-a62f-139641773885 | Email Address Redacted | Email |
| 6ff550e5-f205-4b1a-8c81-f4de0f15a233 | Email Address Redacted | Email |
| 6ff56bd6-42df-464b-b2d3-f474cda71e2a | Email Address Redacted | Email |
| 6ff5ac4e-6bdf-4922-9cf4-74916 9d5c2d5 | Email Address Redacted | Email |
| 6ff6d3c4-7854-47a0-8b51-4614c833d466 | Email Address Redacted | Email |
| 6ff7782a-680b-4010-b7e0-c3c1b2e63724 | Email Address Redacted | Email |
| 6ff867e0-a867-469b-adf2-2790f64af978 | Email Address Redacted | Email |
| 6ff877a7-f5a6-467a-bfb0-fa94fcbbd3af | Email Address Redacted | Email |
| 6ffa1c02-1a85-48fb-8a2d-0e4501df904c | Email Address Redacted | Email |
| 6ffac23a-bbab-46ba-9f4f-1311c6e92bee | Email Address Redacted | Email |
| 6ffad9a9-b019-4afa-aa57-d455ee71d8e5 | Email Address Redacted | Email |
| 6ffb71cd-6e01-4516-88d4-78c60c72edf7 | Email Address Redacted | Email |
| 6ffcfe89-0e17-48e7-8c56-02f3661f4ff5 | Email Address Redacted | Email |
| 6ffd6e0f-75d3-4605-bf1b-6f6fbdc76829 | Email Address Redacted | Email |
| 6ffd9df0-a6da-45d6-ac91-817ce9a45f24 | Email Address Redacted | Email |
| 6ffe237f-0036-4b45-94b4-edf3ad3f7433 | Email Address Redacted | Email |
| 6ffe9a05-10fa-47a4-bbda-8ed3a053da2a | Email Address Redacted | Email |
| 70009db8-dbb4-401c-a018-8580d6b528c0 | Email Address Redacted | Email |
| 7000d36f-54df-48cb-bbdb-b73e857c7488 | Email Address Redacted | Email |
| 700167a9-939c-42e9-88d5-1a7f6597c6b | Email Address Redacted | Email |
| 7001be14-bd03-4b89-9379-df33cc6bcf02 | Email Address Redacted | Email |
| 7001d6f9-2a48-4391-b616-6067d814283b | Email Address Redacted | Email |
| 70021a64-a4e8-447b-b53b-8ea936182c02 | Email Address Redacted | Email |
| 7002dbc4-4cde-46a1-b147-278604d28133 | Email Address Redacted | Email |
| 700366d1-1255-436c-9580-f61b8e62789c | Email Address Redacted | Email |
| 7004a562-97a2-42f4-ad93-c3764ff3e0ce | Email Address Redacted | Email |
| 700516d1-ab01-4233-b4f2-8b80d9a91174 | Email Address Redacted | Email |
| 7005ea1d-7cad-4691-8c7c-b508edc0b7fd | Email Address Redacted | Email |
| 700601 4f-289e-4f6e-a75e-8e116e4444e2 | Email Address Redacted | Email |
| 700706f2-37e0-4250-984c-8a5dc6da4d52 | Email Address Redacted | Email |
| 70074944-ad18-44f2-84f9-e508bdcde24a | Email Address Redacted | Email |
| 7007c53c-8c8b-4c13-8746-8d83fc96bd4b | Email Address Redacted | Email |
| 70092610-1af3-4afa-99a9-ce272e244262 | Email Address Redacted | Email |
| 7009807b-e3f7-4e2c-b3ac-f971d80f07db | Email Address Redacted | Email |
| 70098562-b469-489d-afe5-b85103c04b31 | Email Address Redacted | Email |
| 700ace52-f5a0-475c-99bc-4ce0867d590b | Email Address Redacted | Email |
| 700bb36a-ca6c-40be-a768-df4f1664f4b1 | Email Address Redacted | Email |
| 700c7d2a-a299-4e6e-89ce-2a67d91a160f | Email Address Redacted | Email |
| 700d0946-f49a-4e68-85b4-0a7d9606b85f | Email Address Redacted | Email |
| 700d4f1c-a5ba-4db6-88e6-e395d60a6fb0 | Email Address Redacted | Email |
| 700d5a15-4577-4e56-9d19-480 8d7ca65a9 | Email Address Redacted | Email |
| 700d7aa1-a679-4676-8c68-419a94ff3a10 | Email Address Redacted | Email |
| 700e052d-1dd8-4c65-8f4a-a754dbe9e964 | Email Address Redacted | Email |
| 700ea481-7eeb-45e5-8644-9a59f129aaaa | Email Address Redacted | Email |
| 700ebf77-0da9-420b-98fc-3e11510b42f1 | Email Address Redacted | Email |
| 700f765f-6b3c-4154-b76a-36dff9529df0 | Email Address Redacted | Email |
| 700fa804-221d-479f-8926-0bdc532ae7c8 | Email Address Redacted | Email |
| 700fc441-36fe-4dee-bb6c-3eacee48b279 | Email Address Redacted | Email |
| 700fdcb0-eef3-48f9-a76e-b393f71054f9 | Email Address Redacted | Email |
| 7010aac7-2770-48a0-8f51-12d3dcbbee83 | Email Address Redacted | Email |
| 7010d559-cd2f-4bd7-8067-b2e077788845f | Email Address Redacted | Email |
| 70111320-ce79-4a20-8785-a0ab3f31a074 | Email Address Redacted | Email |
| 7011461f-7d45-4909-b1db-59e6cd1c02e4 | Email Address Redacted | Email |
| 701193ff-e8d8-475f-8e8d-8d3b593e5377 | Email Address Redacted | Email |
| 70124520-b313-445f-bdda-2e59bb1766da | Email Address Redacted | Email |
| 70125b8f-c905-4226-81f6-4d6c8cf281cd | Email Address Redacted | Email |
| 7012f099-4cf2-405f-8dee-894f3e7a63ac | Email Address Redacted | Email |
| 701374e0-287c-435d-b52a-47552c4b0600 | Email Address Redacted | Email |
| 7013bedd-847d-4442-8d75-7e8d319c8e09 | Email Address Redacted | Email |
| 70157116-bfa1-4e11-900f-4a0edf26e446 | Email Address Redacted | Email |
| 70157 4f5-5a18-48ce-9f8f-10309b83adf1 | Email Address Redacted | Email |
| 70163c5d-3c66-49f9-87b3-ad23ebc491a3 | Email Address Redacted | Email |
| 7016c05f-8993-44f8-a305-3d84fb299d07 | Email Address Redacted | Email |
| 7017196c-e432-4907-bf42-d1bc48c75387 | Email Address Redacted | Email |
| 7017e132-a0df-4cdf-8084-4bd405ce2f62 | Email Address Redacted | Email |
| 7018 0460-7fbc-42f6-b624-44737fb88368 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7018609a-c11e-4451-b759-d459443a5d9b | Email Address Redacted | Email |
| 7018b6a6-ce4b-44aa-8adb-8b6255f4ac0a | Email Address Redacted | Email |
| 70199f67-2b5b-40c7-a8d6-523f4963bda7 | Email Address Redacted | Email |
| 701b3df5-1fb8-4b79-8458-db8b84e4a774 | Email Address Redacted | Email |
| 701c1af7-a219-46f1-98ac-da3d996f6d46 | Email Address Redacted | Email |
| 701c311a-9428-4625-87cd-6cbd8c63843c | Email Address Redacted | Email |
| 701c64eb-b53d-46c2-9219-78083ca9fef4 | Email Address Redacted | Email |
| 701c8b1e-aec1-49d6-8c98-5deac09af2ae | Email Address Redacted | Email |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | Email Address Redacted | Email |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | Email Address Redacted | Email |
| 701e778e-a842-4849-be08-56edd47f3554 | Email Address Redacted | Email |
| 701ef78f-626c-40d9-b5dc-a95ed6fa23fe | Email Address Redacted | Email |
| 70201d73-1163-40fb-9486-0e3247b41fd8 | Email Address Redacted | Email |
| 7020d7e0-4c66-48ee-be19-30539bde2459 | Email Address Redacted | Email |
| 7020ef49-ce1a-4a4a-9d6f-abc2b1ab35d6 | Email Address Redacted | Email |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | Email Address Redacted | Email |
| 70217680-0666-4dda-91f7-78bcdfa5616d | Email Address Redacted | Email |
| 7021bf75-fc0a-43f5-9d53-8971e674f5a9 | Email Address Redacted | Email |
| 7021c96e-7973-48ec-96c7-2f53d439a664 | Email Address Redacted | Email |
| 7021d238-b39b-48b9-aef3-deb84f34648e | Email Address Redacted | Email |
| 7021e3c2-cf70-443b-8b9f-c514d88afc4b | Email Address Redacted | Email |
| 7021e8cf-3eab-4d81-ae62-ba912b835acd | Email Address Redacted | Email |
| 7022b231-fc19-48d4-91e5-ff9864bcd322 | Email Address Redacted | Email |
| 70232172-e1b2-476f-81d6-a1d095356e51 | Email Address Redacted | Email |
| 702424c4-4d74-4b94-ac1d-56a2fbd226cf | Email Address Redacted | Email |
| 7024bd59-e9cc-4eb5-aaaf-992733ad7f68 | Email Address Redacted | Email |
| 702581db-f8ab-4f35-be2f-565a7eebeb71 | Email Address Redacted | Email |
| 7026f695-1585-4f82-957b-922489b344f1 | Email Address Redacted | Email |
| 70271c53-0ae8-406d-96a2-01aa6a545bcf | Email Address Redacted | Email |
| 70279515-3c76-4219-a11f-b9288ac54264 | Email Address Redacted | Email |
| 702fa14b-442e-4eec-bb1c-4ddde0a01cd3 | Email Address Redacted | Email |
| 7027aa3c-e635-4088-b2ed-583bb5d57583 | Email Address Redacted | Email |
| 7028683d-9df3-454e-9321-c4da7ac086bc | Email Address Redacted | Email |
| 7029ccf4-31ba-4e37-8625-3546114b0c7e | Email Address Redacted | Email |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | Email Address Redacted | Email |
| 702a511f-817b-4e46-a8a1-8000db643bcf | Email Address Redacted | Email |
| 702ab144-5641-42ce-a1cb-bb1ddf4f8c1f | Email Address Redacted | Email |
| 702b0010-8577-4748-bf81-649a2cd89e7d | Email Address Redacted | Email |
| 702b8a15-0a88-42cb-b1d0-754f2434d27e | Email Address Redacted | Email |
| 702baef4-bf66-492d-9aa4-f8403987bdc0 | Email Address Redacted | Email |
| 702bd2d7-9c0e-4ddc-9a47-d1b04c2d06d5 | Email Address Redacted | Email |
| 702c365b-1898-4946-bda5-45586a380f90 | Email Address Redacted | Email |
| 702c5a42-d68f-438b-bded-3c1e87058771 | Email Address Redacted | Email |
| 702caf1c-5159-4f3a-aba0-f2ee117a444 | Email Address Redacted | Email |
| 702cd178-5188-42b9-a7ac-beab05d5b8b8 | Email Address Redacted | Email |
| 702d4fd2-9a98-4981-8e1b-1a07654cdd3a | Email Address Redacted | Email |
| 702d8a7a-6d1f-4b0a-9fda-39a61cba11f4 | Email Address Redacted | Email |
| 702d8f10-04ef-45cc-b7c0-faeae8fef43a | Email Address Redacted | Email |
| 702fd8c3-b017-4db1-aaf2-48a2aa083c1d | Email Address Redacted | Email |
| 70302a0c-adb3-4ce7-8f24-029369ff0dc6 | Email Address Redacted | Email |
| 70307ae2-104b-46da-a72f-676e365fd008 | Email Address Redacted | Email |
| 7030f240-a76f-4f7d-9ea7-7567f2ee9c73 | Email Address Redacted | Email |
| 7030f7c8-e8cb-4297-94ed-818ac2e8e503 | Email Address Redacted | Email |
| 70316205-94eb-49f3-bdb0-a0e59ea2feb5 | Email Address Redacted | Email |
| 7033072b-1b1b-461e-a353-52d874d32ca8 | Email Address Redacted | Email |
| 7034a75f-90ca-4562-bada-798232c64587 | Email Address Redacted | Email |
| 70356465-06f4-4d1f-8faa-85ec20879b81 | Email Address Redacted | Email |
| 7035a494-69c9-4850-8c5e-219c11516b26 | Email Address Redacted | Email |
| 703607e4-31ee-4b82-a812-0b797c09807f | Email Address Redacted | Email |
| 7036d501-e2bd-4c67-8aeb-7f52fc21df70 | Email Address Redacted | Email |
| 7038d8b8-3688-48da-b294-20768e93132a | Email Address Redacted | Email |
| 703927f0-efe2-41ad-b35b-4a3b61f4a7cf | Email Address Redacted | Email |
| 703989d0-425b-4217-8a33-9b14055f9898 | Email Address Redacted | Email |
| 7039f233-edac-4b6a-a4ec-ca86056bf553 | Email Address Redacted | Email |
| 703aaad1-9102-4c79-9d5a-e681d7f77fb5 | Email Address Redacted | Email |
| 703b3fc7-b40f-480c-9de7-ebdbee17f64e | Email Address Redacted | Email |
| 703b6103-fcb0-453b-a6ce-27d44ff6faa2 | Email Address Redacted | Email |
| 703b8fc9-c424-490a-9881-8acfe84f213b | Email Address Redacted | Email |
| 703c2f8f-10bc-47fe-84e5-a536e868252c | Email Address Redacted | Email |
| 703c3da5-1aaf-4f4d-bd20-752a64c43ed0 | Email Address Redacted | Email |
| 703ca42f-7955-4613-b9cb-f02195e7bc92 | Email Address Redacted | Email |
| 703cea3c-d0cc-4574-9586-daa9529d4ed9 | Email Address Redacted | Email |
| 703d8efe-d015-44a1-98cb-890706f9b8c79 | Email Address Redacted | Email |
| 703e4063-7244-45cd-9a4a-67dfa8bcd519 | Email Address Redacted | Email |
| 703e5192-23b7-4b2b-b721-cb7048ed3475 | Email Address Redacted | Email |
| 703f0dc4-4180-4820-9788-a2911a4cd52a | Email Address Redacted | Email |
| 703fb18b-8659-40b8-9712-571c13c553e3 | Email Address Redacted | Email |
| 7040dee3-a819-43e3-beb3-10d015b21864 | Email Address Redacted | Email |
| 70415e7c-e2a1-4816-92d5-cc34323b3c77 | Email Address Redacted | Email |
| 7042deb6-82b8-4528-95f5-0ad68260eeae | Email Address Redacted | Email |
| 7043256a-5669-4c2f-908d-aaf0825b3531 | Email Address Redacted | Email |
| 70448747-8689-46b3-ad68-ec61b80e226c | Email Address Redacted | Email |
| 7044f921-e134-4645-8f70-6590edf0f0b8 | Email Address Redacted | Email |
| 70451839-9b33-4400-8a3a-430d159c4444 | Email Address Redacted | Email |
| 70452135-fc66-4181-aec6-9ee921cea70c | Email Address Redacted | Email |
| 7045936e-e022-44f1-b57c-094a018d4ed7 | Email Address Redacted | Email |
| 7045b37c-4340-425b-94e8-62a1d12315f5 | Email Address Redacted | Email |
| 7045bd1d-9463-410d-a7ec-717403d4825c2 | Email Address Redacted | Email |
| 704745e3-f754-4725-ae0d-2645769a826e | Email Address Redacted | Email |
| 7047beea-5192-42a4-8f73-1d37a538df1d | Email Address Redacted | Email |
| 70485ee1-365f-4e4b-a959-601fe435431b | Email Address Redacted | Email |
| 70489bfa-44d4-489b-a7cc-ef6c835a353b | Email Address Redacted | Email |
| 7048a373-e612-40f7-88a5-f9312d235def | Email Address Redacted | Email |
| 70491e46-b34d-4056-8fdb-0f697952ba95 | Email Address Redacted | Email |
| 70495dda-2f50-442e-b298-1527583f434f | Email Address Redacted | Email |
| 704990a2-7b21-4829-a983-74eb44a69bd0 | Email Address Redacted | Email |
| 7049b2ff-610c-4238-8922-97345fb28cf2 | Email Address Redacted | Email |
| 7049deaa-f916-4956-bb55-bb8ceee7f0b9 | Email Address Redacted | Email |
| 704a6321-177d-4cfa-b51c-9311a47ae4b9 | Email Address Redacted | Email |
| 704aba9d-2464-4029-9534-43291f298924 | Email Address Redacted | Email |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | Email Address Redacted | Email |
| 704b511c-98f9-4683-b9c3-5be5bf45685b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 704b511c-98f9-4683-b9c3-5be5bf45685b | Email Address Redacted | Email |
| 704b6c7b-4dcc-4dd7-b2f0-f75f93c12202 | Email Address Redacted | Email |
| 704bab98-348e-413b-b869-8c25fa82fafe | Email Address Redacted | Email |
| 704d7567-4470-4ccf-a4d6-0acbc34ccaac | Email Address Redacted | Email |
| 704e626d-9f8e-4d2c-beff-d9c8c9627410 | Email Address Redacted | Email |
| 704e6875-8392-485e-baf8-74d18e07215e | Email Address Redacted | Email |
| 704eb2b8-c415-4c0b-86f6-1856f895b0c9 | Email Address Redacted | Email |
| 704f04e4-c00e-4665-b466-1b3635ab99bf | Email Address Redacted | Email |
| 704f1bd2-1cc7-4c60-81cf-4ec29dc8b009 | Email Address Redacted | Email |
| 704ff016-f7b8-4861-a086-13ed4348da42 | Email Address Redacted | Email |
| 704ff83c-4687-46ca-bdc5-1a996c4a6b6b | Email Address Redacted | Email |
| 70506cfd-48c7-4160-af50-e5d2809308b1 | Email Address Redacted | Email |
| 7050Bebe-830f-44b5-bdde-a4c8e86421ac | Email Address Redacted | Email |
| 50156cc-8de5-4b56-86fb-77f6aa5a377d | Email Address Redacted | Email |
| 7051dac9-c556-4cf8-830a-8fc999f47308 | Email Address Redacted | Email |
| 7052164a-305d-4a2a-aa22-838cb12032a6 | Email Address Redacted | Email |
| 7052fb8c-6dc9-46ec-92f9-a641dc357209 | Email Address Redacted | Email |
| 70528f1f1-8fec-49f3-a21f-200aff2fd3c6 | Email Address Redacted | Email |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | Email Address Redacted | Email |
| 7052cff5-7743-4596-b8fc-6c372e61fab0 | Email Address Redacted | Email |
| 7053110e-4c24-41e3-8583-8976f60f1989 | Email Address Redacted | Email |
| 70544afc-593d-4a59-95be-d943f79d18c0 | Email Address Redacted | Email |
| 70547314-2f9b-4770-b11f-abdc1ed110ab | Email Address Redacted | Email |
| 70553777-b765-48e5-889a-6134695fd26c | Email Address Redacted | Email |
| 70555f52-af7e-4d7b-95d3-f7cab6826ff2 | Email Address Redacted | Email |
| 70564cdf-be86-4473-b0a3-80b4c489b7d8 | Email Address Redacted | Email |
| 705683ab-e462-4d2c-9a63-5430335827e3 | Email Address Redacted | Email |
| 70570434-1c18-4de4-8a09-8987e2bc1f52 | Email Address Redacted | Email |
| 7057323-66d6-4020-8846-e158afe2b734 | Email Address Redacted | Email |
| 70571de-8795-4236-8ca5-17fdbf5e6f4e | Email Address Redacted | Email |
| 7057c6ef-b81c-4034-977c-d1746fd6783a | Email Address Redacted | Email |
| 70581e45-41b0-4b1f-a254-2547f6d62190 | Email Address Redacted | Email |
| 70589cab-3c09-438a-97e8-c5b1f47555ee | Email Address Redacted | Email |
| 7058c09a-5c0e-4674-82a6-1c4303e4a7c8 | Email Address Redacted | Email |
| 7058e492-02a7-4903-9f9e-af1f373f5956 | Email Address Redacted | Email |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | Email Address Redacted | Email |
| 705a676b-4f97-4c2a-b31b-5f5135637a60 | Email Address Redacted | Email |
| 705af6e9f-f9f1-4599-90e5-617bf3bceeb3 | Email Address Redacted | Email |
| 705b2b43-c539-49d8-8f8d-5631981735c0 | Email Address Redacted | Email |
| 705b30e2-37e7-4b6f-ad7a-27f619ead9e8 | Email Address Redacted | Email |
| 705ba981-b9a0-43da-89e0-52552fe39b69 | Email Address Redacted | Email |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | Email Address Redacted | Email |
| 705cc7f5-b84b-4d1f-9d73-b7e6fb825c91 | Email Address Redacted | Email |
| 705e92df-4de5-4af9-bdf4-24ee3df2ba5b | Email Address Redacted | Email |
| 705ea42e-5d2e-43fb-bc50-1c1472a48561 | Email Address Redacted | Email |
| 7060004S-949c-402c-8804-d1d553ab4eee | Email Address Redacted | Email |
| 70600538-1e96-4d8a-8ed1-a9571648ee40 | Email Address Redacted | Email |
| 70618737-fefb-402e-ae3e-fcd27e48f850 | Email Address Redacted | Email |
| 7061e144-ed45-4041-9e4a-44c1c3b4df80 | Email Address Redacted | Email |
| 7062cc8c-1b42-4563-b2c9-d4db713e4b77 | Email Address Redacted | Email |
| 70638eb8-2321-497e-9112-6f42f2e4cc69 | Email Address Redacted | Email |
| 7063b4cc-16b9-4a17-991a-9f696d96430a | Email Address Redacted | Email |
| 7063ba2b-3a80-469d-a0a8-a74457cd1d87 | Email Address Redacted | Email |
| 70640a54-25b5-4e64-832e-25f8a177f06f | Email Address Redacted | Email |
| 706434fb-1d93-438f-8f7f-bafebb25797c | Email Address Redacted | Email |
| 7065caec-f702-4ca5-aed0-d97b4f5b626e | Email Address Redacted | Email |
| 70661b09-8739-4037-83af-b64f12da9068 | Email Address Redacted | Email |
| 7066d5cf-ced2-483e-8906-19d5616c93e9 | Email Address Redacted | Email |
| 7066d96f-189d-4960-ac8b-251568fb7b28 | Email Address Redacted | Email |
| 70671f15-b493-4e63-b414-f16e02a1231c | Email Address Redacted | Email |
| 706721ac-7c7c-4380-bb63-7e7e2751acdf | Email Address Redacted | Email |
| 706785d3-d5d2-4e49-b832-2eee73272585 | Email Address Redacted | Email |
| 7067f184-65e9-4e4d-803f-179d9cecd74a | Email Address Redacted | Email |
| 706840da-afb8-4c45-b5d4-a66e66068194 | Email Address Redacted | Email |
| 70692625-0471-4f43-a382-bffa13a8fc6b | Email Address Redacted | Email |
| 706a6d06-3b39-46b6-9223-c5822a6a8b26 | Email Address Redacted | Email |
| 706a8504-461b-4e67-ba87-9a0acba16387 | Email Address Redacted | Email |
| 706ade11-736f-4d3f-9df8-733f747c360c | Email Address Redacted | Email |
| 706b0b93-735b-4515-a9ad-e5c4c7c7540d | Email Address Redacted | Email |
| 706c45a4-481f-435d-abb9-d05604f72c9b | Email Address Redacted | Email |
| 706c5e02-8499-4bbd-b192-7ff9e5fd996c | Email Address Redacted | Email |
| 706c89a2-964c-4d4d-a69e-f95b6dd7e11f | Email Address Redacted | Email |
| 706cb909-41a2-472c-8216-3cc176a81102 | Email Address Redacted | Email |
| 706cd93e-0476-4743-bfcd-729b9f60ba85 | Email Address Redacted | Email |
| 706d77f9-7941-4aab-9dc0-1a2aa36dcfaf | Email Address Redacted | Email |
| 706dd736-dae8-4cea-8e0c-0ea3065ba0ae | Email Address Redacted | Email |
| 706df8ad-fffc-489c-b41e-72d2ae93fe22 | Email Address Redacted | Email |
| 706e16d1-6a6e-4d5d-aa37-9d5244db1afa | Email Address Redacted | Email |
| 706e48cb-0789-4f0b-95e5-173cdf8b05c7 | Email Address Redacted | Email |
| 706f7eff-c1a2-44a4-81ab-3ed1b9fb3816 | Email Address Redacted | Email |
| 70704666-a6dc-4df8-89e0-76348894a83d | Email Address Redacted | Email |
| 70705746-23fe-41c6-99e4-5c633180e28c | Email Address Redacted | Email |
| 707142e7-93d6-44e5-9345-893ab481f72f | Email Address Redacted | Email |
| 7071dfa0-b6f0-4133-bcee-d4eea42e0b3a | Email Address Redacted | Email |
| 7072afeb-f019-4a92-b1ea-55947f5b4f1e | Email Address Redacted | Email |
| 7072be0e-d32b-46b2-80e7-35fc2eca19bc | Email Address Redacted | Email |
| 7072e9e1-cd6d-4347-8778-99d337de605b | Email Address Redacted | Email |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | Email Address Redacted | Email |
| 7073a440-b5f5-4ddf-82d1-8a08d4f1017d | Email Address Redacted | Email |
| 7073aab8-13ab-4d37-af57-2f0768f6df37 | Email Address Redacted | Email |
| 70745188-98fe-4c48-9727-e7384852a5c6 | Email Address Redacted | Email |
| 7074a831-86e3-4bcb-b2ee-123df6cb1ae4 | Email Address Redacted | Email |
| 7074fa0e-f9bd-44ab-8402-03f88d2abf06 | Email Address Redacted | Email |
| 70750711-375a-47d1-8344-fb4b4a7ba05d | Email Address Redacted | Email |
| 707540d5-3972-4b87-a86e-df30e634e804 | Email Address Redacted | Email |
| 7075599b-15ff-437f-81a2-e3190f84994e | Email Address Redacted | Email |
| 70757321-0569-4893-b4c5-b263269d62d4 | Email Address Redacted | Email |
| 7075a40f-3a09-4326-bea8-1e93a0aba756 | Email Address Redacted | Email |
| 70763fc-8beb-4691-8473-a95aff28fba9 | Email Address Redacted | Email |
| 70773bf9-44c0-449b-90d4-fe1585ea0835 | Email Address Redacted | Email |
| 70774fe2-bfc9-4ccf-bf18-c71d0b09cf9b | Email Address Redacted | Email |
| 70782387-44b4-4ca3-8a0c-ae523f4d27f1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 707892de-29ee-46ab-bab5-37e3c0547d55 | Email Address Redacted | Email |
| 70797555-f56f-471a-8d5a-10afcd8339c2 | Email Address Redacted | Email |
| 707af745-ae74-4f8b-8f0e-ff79aac7227b | Email Address Redacted | Email |
| 707b4a7d-b292-4586-8363-8502047e2acb | Email Address Redacted | Email |
| 707b8ecf-537e-47dd-951c-502f595c5957 | Email Address Redacted | Email |
| 707ba061-ea18-4ada-ab8b-4bfe600cb498 | Email Address Redacted | Email |
| 707c0db0-9a3c-4565-8ad0-bf9ab1797f61 | Email Address Redacted | Email |
| 707c6252-1ac6-4cd8-8bbb-a1df8a516b0b | Email Address Redacted | Email |
| 707c6808-0c3c-45c8-a0d5-9748547f038 | Email Address Redacted | Email |
| 707d6ab8-4169-4189-be60-6f93edf471b6 | Email Address Redacted | Email |
| 707edf59-b61e-4622-b81d-13d28c620cf1 | Email Address Redacted | Email |
| 70804fc1-adde-4521-a5a0-1eb0abb6630S | Email Address Redacted | Email |
| 7080631b-16a6-4b1f-99ab-d853c5906128 | Email Address Redacted | Email |
| 70813508-069a-4832-88d3-c1b0fc652861 | Email Address Redacted | Email |
| 70816df3-c7d0-421f-b8e2-39b19c9a36a4 | Email Address Redacted | Email |
| 70818b9e2-9fda-4e52-9183-c2fb416949d9 | Email Address Redacted | Email |
| 7081e935-88dd-461c-8a5e-28f2b3e463dd | Email Address Redacted | Email |
| 708206e5-af62-4799-8cad-f048853f28a7 | Email Address Redacted | Email |
| 70830ce4-40bc-4f52-b669-5b121f673c7b | Email Address Redacted | Email |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | Email Address Redacted | Email |
| 7083c845-d219-4235-98d0-12ce8e85d546 | Email Address Redacted | Email |
| 7084180c-7e43-4665-804f-a8ac3ff1a809 | Email Address Redacted | Email |
| 708443f4-547e-4c7a-852f-5d2a9958310f | Email Address Redacted | Email |
| 7085004b-32bd-47c7-bf06-8692e875d775 | Email Address Redacted | Email |
| 7085965a-b33c-40c5-b3d2-bb438cc16d85 | Email Address Redacted | Email |
| 7086565t-650a-48e0-8d63-54f376f3bdd9 | Email Address Redacted | Email |
| 708682f0-f2e3-4d14-8a96-6fd0aeae0436 | Email Address Redacted | Email |
| 70868fc5-47fd-45ab-8cbc-d577ff204cc9 | Email Address Redacted | Email |
| 70873ba2-27d0-47de-993e-b40ba49994e1 | Email Address Redacted | Email |
| 70878d90-4e59-495b-8eb7-726ce61002f7 | Email Address Redacted | Email |
| 7087b1f8-d697-4c0c-b13c-0844ed24e5e3 | Email Address Redacted | Email |
| 7087bb85-ac70-4700-ab5b-56230ecee5c7 | Email Address Redacted | Email |
| 7088204b-a631-4204-b9a7-5142018b192c | Email Address Redacted | Email |
| 708832b2-2019-4a8c-abb4-75204bc5c857 | Email Address Redacted | Email |
| 7088b63f-cbdb-407d-a639-2d2a9d389c9a | Email Address Redacted | Email |
| 7089fe83-7b72-4895-8696-7453de455631 | Email Address Redacted | Email |
| 708a7520-6a07-460a-9a3d-50335e21b5b2 | Email Address Redacted | Email |
| 708b6762-4ae9-4817-8bd3-e7a2ebe0111d | Email Address Redacted | Email |
| 708ba8be-aeed-4172-9d8b-ff1db4263fff | Email Address Redacted | Email |
| 708be59f-f5ed-4155-8675-b9dfdc3f3486 | Email Address Redacted | Email |
| 708d25f6-18af-4ce6-9ee6-a23297800105 | Email Address Redacted | Email |
| 708d7a1e-b150-4523-876b-7fd6ba74c10e | Email Address Redacted | Email |
| 708e0f6b-50fe-4969-b89b-12f45d882878 | Email Address Redacted | Email |
| 708e26c2-7785-4162-9c1e-a45a9003af9f | Email Address Redacted | Email |
| 708e3fa1-0247-4961-a6c2-cc236d0d366a | Email Address Redacted | Email |
| 708e5e98-17c0-4cd8-be73-db2669c81bd9 | Email Address Redacted | Email |
| 708e7678-2289-472c-baef-f6bd6fd890fe | Email Address Redacted | Email |
| 708edbfd-5669-4fc5-b3c6-40b9c048ae1d | Email Address Redacted | Email |
| 708f64f9-8527-44a9-83de-f4845b95d469 | Email Address Redacted | Email |
| 708fa187-5b4c-45d6-9781-dcb35fb51aef | Email Address Redacted | Email |
| 708ff027-b63e-470a-978e-440fd4b444e2 | Email Address Redacted | Email |
| 709056da-9ed1-4d6e-b012-26d2f311759b | Email Address Redacted | Email |
| 70906cda-df09-4a2d-91c6-65d46003227b | Email Address Redacted | Email |
| 70909577-2675-4b85-922f-f5e7349525a6 | Email Address Redacted | Email |
| 7090f463-24d5-4454-a683-91bd4737545d | Email Address Redacted | Email |
| 70917bc9-4ca8-408c-bd99-c74f0a70cbda | Email Address Redacted | Email |
| 70919af3-6bf8-40cb-a3a0-819b7a038588 | Email Address Redacted | Email |
| 7091c2a1-3a3d-4bd0-b6d9-5d5dd9683499 | Email Address Redacted | Email |
| 70925ccd-6efd-42aa-af61-b104372ebf14 | Email Address Redacted | Email |
| 70928176-ff12-45c5-99e3-fb8023f8721c | Email Address Redacted | Email |
| 70928753-b56c-4a30-a786-0844826924df | Email Address Redacted | Email |
| 70936abd-8adf-430f-8a4b-99509a18f9d9 | Email Address Redacted | Email |
| 7036c87-03e8-4c41-820d-5b04bc2f0d9a | Email Address Redacted | Email |
| 709409a5-7b5e-4541-8ad1-eaefd608b771 | Email Address Redacted | Email |
| 70940f67-0a19-4472-ac89-560f13e7f39b | Email Address Redacted | Email |
| 70942c70-958a-46a2-8bcc-67cce0f8d2a1 | Email Address Redacted | Email |
| 70961098-ad2a-44e1-9a36-00b71b117796 | Email Address Redacted | Email |
| 70962947-9f57-4175-a2db-3a4c11850cb5 | Email Address Redacted | Email |
| 709657a9-16f8-4dde-9360-52ff08ddf046 | Email Address Redacted | Email |
| 709737ed-688c-4306-80ac-a3f511107aa1 | Email Address Redacted | Email |
| 709781fa-6190-4d0a-9189-ccefa36a8fba | Email Address Redacted | Email |
| 70982707-e500-4a06-967f-2abe9e8db243 | Email Address Redacted | Email |
| 70989e59-7eb4-44d2-a832-9f0fab08a7f8 | Email Address Redacted | Email |
| 7098ae67-8cd9-4541-84de-3edd9abb81eb | Email Address Redacted | Email |
| 70997d03-4972-4eef-b760-9d9f48e1ae060 | Email Address Redacted | Email |
| 70999cbb-c032-422f-a33d-ac3c2beb0c17 | Email Address Redacted | Email |
| 709b1a88-a38c-45e4-ad7b-dc4fb0ae336d | Email Address Redacted | Email |
| 709bad5f-48ea-42d5-8da5-8ba488f1f6b4 | Email Address Redacted | Email |
| 709c30e5-996d-48e2-a40a-c7fa8e089580 | Email Address Redacted | Email |
| 709cb202-c708-4c85-9179-5e19306692e8 | Email Address Redacted | Email |
| 709cf741-b660-4cd6-8137-34d6a54cdcaf | Email Address Redacted | Email |
| 709d541f-1fa9-4658-b735-c2df29a1921b | Email Address Redacted | Email |
| 709d5eab-64e3-4c86-b6cd-0cefe48e9bf3 | Email Address Redacted | Email |
| 709dcee5-c893-4f4f-97c8-74987d56aca1 | Email Address Redacted | Email |
| 709e7c87-b04e-4762-955a-ff0180f79089 | Email Address Redacted | Email |
| 709ebccf-74fb-4062-9454-ca8b9dd52a63 | Email Address Redacted | Email |
| 709f54a8-6bec-41c5-9051-7c203e4a16ff | Email Address Redacted | Email |
| 709f8733-3b9b-4023-b23d-73f8c1d7220c | Email Address Redacted | Email |
| 709f9c1c-92f1-47c5-924a-d5b165ff3578 | Email Address Redacted | Email |
| 709fb314-4e7f-4375-af27-e92a3ddaebd0 | Email Address Redacted | Email |
| 709fbaff-fd2a-4ca2-a169-3dde1525cd85 | Email Address Redacted | Email |
| 709fcd57-17e6-4348-8ec8-7da8b5ba52e9 | Email Address Redacted | Email |
| 70a0c4a7-956d-4243-b875-71d505d0dfc4 | Email Address Redacted | Email |
| 70a0f502-6db3-443a-82f1-086b688e757e | Email Address Redacted | Email |
| 70a131e7-8b87-4f32-80c7-1cdb439cdf3a | Email Address Redacted | Email |
| 70a1ad76-47bf-4338-8875-a983f5fcb72b | Email Address Redacted | Email |
| 70a1cd93-7be7-488d-bef1-f9f6941b1450 | Email Address Redacted | Email |
| 70a23ea8-b626-414d-8f7f-40ad79715c0a | Email Address Redacted | Email |
| 70a241a3-2ae0-4320-88dc-f9692f708b51 | Email Address Redacted | Email |
| 70a2a698-6972-47a3-af8e-1fbd0a74b137 | Email Address Redacted | Email |
| 70a2a6b9-8b3e-4eba-a095-7df4180928f6 | Email Address Redacted | Email |
| 70a2a701-64da-4f0c-95e6-6f2168c69d12 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | Email Address Redacted | Email |
| 70a40c88-2567-4cb2-ab43-5deef3794018 | Email Address Redacted | Email |
| 70a463c6-5fce-485f-98f2-530fcffeb782 | Email Address Redacted | Email |
| 70a4954f-164e-4679-9bde-8156ef18f9f2 | Email Address Redacted | Email |
| 70a4b101-a357-47e1-b3e8-d2bdcafbb483 | Email Address Redacted | Email |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | Email Address Redacted | Email |
| 70a52650-22b7-45d6-8e2b-0b21a43c4b88 | Email Address Redacted | Email |
| 70a55a4e-f52b-4ac1-97c7-64fda9a34b05 | Email Address Redacted | Email |
| 70a55f23-59be-4853-a1d9-3e0eb925c51a | Email Address Redacted | Email |
| 70a56402-2c4d-47ed-a93a-c6f3b4d8eb6d | Email Address Redacted | Email |
| 70a63661-a09f-46a9-b6b7-24bd44373222 | Email Address Redacted | Email |
| 70a66066-94c7-4111-90df-410818851c04 | Email Address Redacted | Email |
| 70a66299-1d70-436a-a313-732f6a67a195 | Email Address Redacted | Email |
| 70a6a161-6ba2-4fb2-b40f-5db50894593b | Email Address Redacted | Email |
| 70a79613-7134-4566-89ba-3ccb5ed34d4c | Email Address Redacted | Email |
| 70a7ead0-a5a3-4a2b-9803-a1a6608fa567 | Email Address Redacted | Email |
| 70a815af-2502-4df0-9a71-31fb19404812 | Email Address Redacted | Email |
| 70a8776e-efc8-4f21-876d-5660121d5c1f | Email Address Redacted | Email |
| 70a87a74-179a-43ce-9dd2-b6afb5e5cd98 | Email Address Redacted | Email |
| 70a98d63-bf1f-482f-b71a-89f6544f5a19 | Email Address Redacted | Email |
| 70aa2dfd-e192-4067-9c41-00dcbfd6db5a | Email Address Redacted | Email |
| 70ab19af-5696-4968-b8c8-b94a343982e8 | Email Address Redacted | Email |
| 70ab5a34-4707-452b-ba50-f9048b1b7276 | Email Address Redacted | Email |
| 70abbd24-3224-426c-af6c-36600aea79af | Email Address Redacted | Email |
| 70abeae7-e00b-491f-929a-f7dfad871a26 | Email Address Redacted | Email |
| 70abf70f-1917-4aad-a445-6da372de3dd3 | Email Address Redacted | Email |
| 70abfd59-9365-4403-bfec-90f61f7631d1 | Email Address Redacted | Email |
| 70ac00c2-2ef0-4f51-b5de-235f722bad25 | Email Address Redacted | Email |
| 70ac49a4-8d15-494f-be24-5e81e3fc8120 | Email Address Redacted | Email |
| 70ac7040-da6d-4345-b97e-c136b02067a7 | Email Address Redacted | Email |
| 70ad5057-9da1-4a34-af9f-fb6c5910073 | Email Address Redacted | Email |
| 70ad7a35-bb43-42ce-bad3-caf2ba921b65 | Email Address Redacted | Email |
| 70adde52-45b1-4b48-ba9f-529784fb9f60 | Email Address Redacted | Email |
| 70ae7a30-4751-432c-a4aa-18b717885df4 | Email Address Redacted | Email |
| 70ae960b-c790-4ce5-9f1d-80d9803909991 | Email Address Redacted | Email |
| 70aesbeb-5222-4b72-be36-337b50baa490 | Email Address Redacted | Email |
| 70af8826-f8c0-48b9-ac1d-bb3256a1babc | Email Address Redacted | Email |
| 70b11a06-f01c-4106-af78-82bf8f8be21c | Email Address Redacted | Email |
| 70b155b1-4e1d-4a6e-a67a-91039ef70e85 | Email Address Redacted | Email |
| 70b163e3-3a70-4531-b835-3a0a099e1810 | Email Address Redacted | Email |
| 70b163e3-3a70-4531-b835-3a0a099e1810 | Email Address Redacted | Email |
| 70b1663d-a228-46ba-a6d5-8fce1555cfef | Email Address Redacted | Email |
| 70b1a13f-ca34-433b-b42e-d977110e3cc9 | Email Address Redacted | Email |
| 70b23a0f-0f1c-4d21-a132-c9b345fe7245 | Email Address Redacted | Email |
| 70b28c23-7fc3-41a1-ab8b-f0ec8ced1cc2 | Email Address Redacted | Email |
| 70b2fbfe-d6b0-43a8-b248-900fd61bda8f | Email Address Redacted | Email |
| 70b37d44-5721-4ea3-903e-bf7fea8e2b4d | Email Address Redacted | Email |
| 70b4e127-443d-4f5c-af93-0eac8b67c5a5 | Email Address Redacted | Email |
| 70b5607d-55c4-47d2-a8b6-96b65bbc3f62 | Email Address Redacted | Email |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | Email Address Redacted | Email |
| 70b60f0f-e357-446d-b4aa-f738e77d7f28 | Email Address Redacted | Email |
| 70b7297f-9389-4bda-8942-411194e0ca66 | Email Address Redacted | Email |
| 70b8180f-971c-42f3-9766-77d1a771e1ec | Email Address Redacted | Email |
| 70b85e1c-b7c9-48f0-9647-2d5e24f6d5ea | Email Address Redacted | Email |
| 70b876b9-4968-4337-b686-68ebc990fb2b | Email Address Redacted | Email |
| 70b882b3-186a-429e-961f-5d4da29632af | Email Address Redacted | Email |
| 70b89d14-618c-4a78-a1fd-6eec65304ec5 | Email Address Redacted | Email |
| 70b9dc62-feda-4310-9a73-539fd6131aed | Email Address Redacted | Email |
| 70ba0583-1642-4da5-9844-551cfd5d2115 | Email Address Redacted | Email |
| 70ba453f-7214-4b0d-9067-84cd7d3cf88 | Email Address Redacted | Email |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | Email Address Redacted | Email |
| 70bac1dc-2b22-4c60-a474-ee1ac4e55b10 | Email Address Redacted | Email |
| 70bbc0d1-3301-46e8-b0e0-486e8e2e34577 | Email Address Redacted | Email |
| 70bbf320-358c-43e9-b304-35ea1621fc2e | Email Address Redacted | Email |
| 70bd187b-1bb5-4146-b221-7272d5ad0f56 | Email Address Redacted | Email |
| 70bd3dc3-3f31-45f2-9cb6-5dae4ca6fc9d | Email Address Redacted | Email |
| 70be7c79-4ae1-4069-a211-d5d107a35367 | Email Address Redacted | Email |
| 70bedaa1-8eab-49b0-9a7d-62a873126a05 | Email Address Redacted | Email |
| 70bf1dde-433e-4596-941a-243fc5f51c45 | Email Address Redacted | Email |
| 70bf44d0-306b-4359-90d3-e0f39d8f115e | Email Address Redacted | Email |
| 70bf4b9d-8033-46ef-8c2c-4a348e722ec1 | Email Address Redacted | Email |
| 70bf5991-f162-457a-a5b5-000a1c6c18d5 | Email Address Redacted | Email |
| 70c100ed-11f1-4075-adfc-bcaa08227712 | Email Address Redacted | Email |
| 70c18344-4db2-450a-8657-417a205136fb | Email Address Redacted | Email |
| 70c1f9a5-6e51-433c-bb8b-8dc4135582d2 | Email Address Redacted | Email |
| 70c2748f-f3b6-4a03-81a0-e6c8829c5f24 | Email Address Redacted | Email |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | Email Address Redacted | Email |
| 70c2b493-de75-4aa2-b1dd-9d05e91264ba | Email Address Redacted | Email |
| 70c3107f-9fe9-4bdc-8f2a-d110c665b488 | Email Address Redacted | Email |
| 70c3b153-c6bd-4f0a-a977-dfdc8c72ff15 | Email Address Redacted | Email |
| 70c3b51e-fbfd-4516-8f76-0e732f7153d3 | Email Address Redacted | Email |
| 70c3c7df-00d5-4dbb-b76a-7f3dab953edc | Email Address Redacted | Email |
| 70c4717d-b5a7-4b92-af1c-06e4550540a7 | Email Address Redacted | Email |
| 70c4b4d3-d84b-42b6-94ef-f0377546fdac | Email Address Redacted | Email |
| 70c5e663-f3e7-4f95-bec6-2eb110d1a158 | Email Address Redacted | Email |
| 70c63f45-b03e-45d3-b346-4dc91f6c4579 | Email Address Redacted | Email |
| 70c6c6c6-6528-49c8-bdda-d99734ba942b | Email Address Redacted | Email |
| 70c7e099-7a42-4de1-8118-576a90298733 | Email Address Redacted | Email |
| 70c901a3-69b7-4c6f-ac70-54e9666d60ce | Email Address Redacted | Email |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | Email Address Redacted | Email |
| 70c94e8d-83d2-4474-aad0-99ae08764d64 | Email Address Redacted | Email |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | Email Address Redacted | Email |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | Email Address Redacted | Email |
| 70ca1444-2dfa-4fb4-a20c-b4f3cde57b64 | Email Address Redacted | Email |
| 70ca4ac2-fa44-4a02-a219-d3dd1b8fc5f1 | Email Address Redacted | Email |
| 70cbb804-9694-4b25-93fd-046763e93810 | Email Address Redacted | Email |
| 70cc1502-b472-4adc-94cb-216b8ef6fec2 | Email Address Redacted | Email |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | Email Address Redacted | Email |
| 70cc333e-4abb-4c73-a56b-fb8580a190fe | Email Address Redacted | Email |
| 70cc6e6f-7676-4063-b022-bb65899ed43c | Email Address Redacted | Email |
| 70cc7b60-6600-43da-89ae-f4b04b997987 | Email Address Redacted | Email |
| 70cc9a0b-55d7-4fee-ac39-d442a332c07b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 70cd0bb5-42e1-43af-8ffd-9131c47e55d7 | Email Address Redacted | Email |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | Email Address Redacted | Email |
| 70cde41b-f5b9-4df8-9fef-fdb14b882257 | Email Address Redacted | Email |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | Email Address Redacted | Email |
| 70cf203f-7b7d-4288-91d0-76c2c08610c5 | Email Address Redacted | Email |
| 70cf2928-530f-444e-968e-7c84975018a6 | Email Address Redacted | Email |
| 70d08e27-2b77-489f-88eb-7787711767c7 | Email Address Redacted | Email |
| 70d1291D-88d7-4680-a0cb-7a0be514a023 | Email Address Redacted | Email |
| 70d18492-149a-4811-b0a6-efeb9674e8ba | Email Address Redacted | Email |
| 70d1d387-820e-42fd-b78b-dd365c224230 | Email Address Redacted | Email |
| 70d23e96-ee17-456e-9b32-d97212821ed1 | Email Address Redacted | Email |
| 70d2659e-ca3d-407f-91c4-397c6ea06a2c | Email Address Redacted | Email |
| 70d2b470-e08d-4895-84f3-ff0b2bd94e0d | Email Address Redacted | Email |
| 70d2e253-2691-493c-a4c1-c31b34b6e3d3 | Email Address Redacted | Email |
| 70d3ac0a-ed2d-44fa-8458-1fbc811e2195 | Email Address Redacted | Email |
| 70d3bfe1-8a92-4310-9a13-4f640816463e | Email Address Redacted | Email |
| 70d3d99e-891e-439e-beee-c0108371499c | Email Address Redacted | Email |
| 70d43e29-1a34-41c8-8de1-5d02beafef01 | Email Address Redacted | Email |
| 70d4555c-8c98-4e9f-a035-d36bd6ba2b94 | Email Address Redacted | Email |
| 70d51a98-1645-4d07-8848-8192a88042c2 | Email Address Redacted | Email |
| 70d66088-bebf-48b1-8842-ee7c964cd288 | Email Address Redacted | Email |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | Email Address Redacted | Email |
| 70d79ef1-a36e-4949-a5d6-e6343dd15be0 | Email Address Redacted | Email |
| 70d7a4d2-9e48-4f59-839f-36e67b043087 | Email Address Redacted | Email |
| 70d7d75b-1329-4f03-8ff2-ed1e03968401 | Email Address Redacted | Email |
| 70d80475-8250-442a-bd15-1c011d6fa3fc | Email Address Redacted | Email |
| 70d89976-918b-4e7f-b60f-166606be7ace | Email Address Redacted | Email |
| 70d89d57-d732-46aa-ad3e-4c7413632ad1 | Email Address Redacted | Email |
| 70d94ef6-a91b-460f-8904-1ec71490039c | Email Address Redacted | Email |
| 70d9e932-13ae-438c-969c-8991efa45b50 | Email Address Redacted | Email |
| 70dad464-9f52-4b5b-afb5-68a3d3a2fb3e | Email Address Redacted | Email |
| 70daf8a0-ed19-4de3-b511-763b1e544819 | Email Address Redacted | Email |
| 70dd205f-a36f-4e0a-9ab9-8a1debb04548 | Email Address Redacted | Email |
| 70ddc6d7-15ba-4d9e-8c85-349862135250 | Email Address Redacted | Email |
| 70ddd78a-f3c2-469f-bc2d-c770a0227dcd | Email Address Redacted | Email |
| 70ded02c-6adb-4d81-805a-3704e380adb3 | Email Address Redacted | Email |
| 70df53f9-6100-478f-b3f6-3131154b22c6 | Email Address Redacted | Email |
| 70e0fe02-a8f9-4375-9125-94e4c84b960c | Email Address Redacted | Email |
| 70e1dbdd-dbe3-4f49-9f94-ac584813324f | Email Address Redacted | Email |
| 70e2481f-51f9-4b4d-941d-2eaacfd00134 | Email Address Redacted | Email |
| 70e2b99b-cfaa-4cb4-be13-2fd85ef00518 | Email Address Redacted | Email |
| 70e31464-8fe2-48bd-b7f7-e8cf8e07c840 | Email Address Redacted | Email |
| 70e31c92-32f8-402d-9f64-cba6f3e24023 | Email Address Redacted | Email |
| 70e3bdc4-dd59-4a9d-94fa-bbb8025644ed | Email Address Redacted | Email |
| 70e3cb5d-26bd-41a3-b4ad-b571a08f311a | Email Address Redacted | Email |
| 70e3d6a0-fd7b-45e8-af6a-766980c2dc97 | Email Address Redacted | Email |
| 70e41bad-6c2f-4441-81a4-4646a831f239 | Email Address Redacted | Email |
| 70e44de9-585d-404d-b408-d32ab10f93fd | Email Address Redacted | Email |
| 70e4a77d-ddbb-4c74-bc06-f7ff6772da27 | Email Address Redacted | Email |
| 70e4cffa-5790-4af3-bd62-775e75b7dad0 | Email Address Redacted | Email |
| 70e4ec2c-471b-45b0-b6e8-b6b4b9caedf | Email Address Redacted | Email |
| 70e54295-fed0-407f-94dd-99e1b606cc6e | Email Address Redacted | Email |
| 70e54cea-2c64-4097-8784-c3c57ce36d2f | Email Address Redacted | Email |
| 70e5896d-292a-4a2a-a6b5-b313e4020e4f | Email Address Redacted | Email |
| 70e5735-df9c-42f5-b97d-77f6b630535a | Email Address Redacted | Email |
| 70e632ea-1a5f-42c1-9754-01ad98475183 | Email Address Redacted | Email |
| 70e750b6-aa2c-40a1-9b2f-32b9fe397140 | Email Address Redacted | Email |
| 70e82448-7bbe-485c-99ae-046b59416d69 | Email Address Redacted | Email |
| 70e945fc-9b8e-49ff-aef9-a6d00dbe5521 | Email Address Redacted | Email |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | Email Address Redacted | Email |
| 70e95a55-7746-4a69-a6b8-3ef596db0bba | Email Address Redacted | Email |
| 70ea1505-93b4-4e13-ab06-d9e5fd2fdcdd | Email Address Redacted | Email |
| 70eaf1dc-4a17-415f-b25c-492e958530e8 | Email Address Redacted | Email |
| 70eafe12-2f73-4d39-9477-3ad082e6d304 | Email Address Redacted | Email |
| 70ebc499-95f3-46b8-b1c2-2e9256d2676f | Email Address Redacted | Email |
| 70ed2888-107a-4c24-a185-28b5a5432cc3 | Email Address Redacted | Email |
| 70ed3d82-b2c1-442f-9058-e783c875288d | Email Address Redacted | Email |
| 70edd0c2-a49f-42cd-a834-336bebd0d4a4 | Email Address Redacted | Email |
| 70edd122-2a01-4e08-8e05-e4c5cd36a4d2 | Email Address Redacted | Email |
| 70f16a03-6bbb-4028-bcd6-e0650476e7c6 | Email Address Redacted | Email |
| 70f1872e-980d-48fc-a140-5bb48e7caad6 | Email Address Redacted | Email |
| 70f1ce26-4cde-4581-b2d5-e67e27fb5921 | Email Address Redacted | Email |
| 70f1cf14-8cbd-4261-9fb8-aaa7dfdd3cf6 | Email Address Redacted | Email |
| 70f4825b-c4f2-4d95-b546-c053f45bf499 | Email Address Redacted | Email |
| 70f5b2db-7489-4ec8-9368-205a1870c9ec | Email Address Redacted | Email |
| 70f5dea9-b71a-40bf-9d65-d6425c4fc1b7 | Email Address Redacted | Email |
| 70f5f0b5-96de-4404-bc8e-b61a8d63c3d9 | Email Address Redacted | Email |
| 70f60eaa-5bc5-4ff9-9f4e-030d778facbb | Email Address Redacted | Email |
| 70f70e72-e8d6-4d85-bc1c-0d7ef1027ea7 | Email Address Redacted | Email |
| 70f7e2b6-768b-4ad1-9e34-98b80a819a33 | Email Address Redacted | Email |
| 70f861b1-1b69-4448-bbe7-66e7384f74e6 | Email Address Redacted | Email |
| 70f8878e-35cb-4c94-bf14-87d98455202b | Email Address Redacted | Email |
| 70f8a57b-007a-4487-806d-b0c7d25b45a5 | Email Address Redacted | Email |
| 70f9b7e1-71e5-4902-a12b-d6039a04ff35 | Email Address Redacted | Email |
| 70fa27d0-36a9-46f9-bdec-b39f00ce9cd7 | Email Address Redacted | Email |
| 70fa2cb3-14b7-403a-a212-5cc6ef5847ec | Email Address Redacted | Email |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | Email Address Redacted | Email |
| 70fb8c68-bfb4-4743-9e47-4c87d5d58a50 | Email Address Redacted | Email |
| 70fbc025-3afb-47ae-926d-ec402977de66 | Email Address Redacted | Email |
| 70fc58bf-e641-42e7-a756-95d3ec598fd0 | Email Address Redacted | Email |
| 70fc81f3-3512-4ec8-81f7-80e783f958ce | Email Address Redacted | Email |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | Email Address Redacted | Email |
| 70fcf8c7-d143-42e0-8405-65f626791b3d | Email Address Redacted | Email |
| 70fdb208-5474-4326-9963-d26cf48dfd01 | Email Address Redacted | Email |
| 70fe2453-af80-48e4-982f-a01016d9e1b1 | Email Address Redacted | Email |
| 70fee677-9bf9-4fa3-abc5-4c49d393d2f0 | Email Address Redacted | Email |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | Email Address Redacted | Email |
| 71002ffe-26ba-4dbc-a9f8-c1f6311238ec | Email Address Redacted | Email |
| 71004c31-8402-45db-93f4-b94bcfc85971 | Email Address Redacted | Email |
| 71010775-1189-412c-a203-69d7effb342a | Email Address Redacted | Email |
| 71015345-983b-44c5-92b0-d0628ff341f3 | Email Address Redacted | Email |
| 71030891-0d1f-4e5a-a8ab-d4dfd09135d9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 71032af7-903c-4c32-bab0-459d67d42252 | Email Address Redacted | Email |
| 71032af7-903c-4c32-bab0-459d67d42252 | Email Address Redacted | Email |
| 71032af7-903c-4c32-bab0-459d67d42252 | Email Address Redacted | Email |
| 710417c8-c235-479b-99cb-a06c32fb4cef | Email Address Redacted | Email |
| 710446c2-3a8b-4a8b-b35a-9c83a84ed97b | Email Address Redacted | Email |
| 7104f9d3-b2ca-487c-8bd6-9a407dccf50f | Email Address Redacted | Email |
| 71051677-5284-4621-9421-ac56a8dee4730 | Email Address Redacted | Email |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | Email Address Redacted | Email |
| 71071f34-8899-4188-bc23-3c5f850b40e4 | Email Address Redacted | Email |
| 71073a79-dc94-4f54-b0f1-fb309b12a1da | Email Address Redacted | Email |
| 71073be7-60e5-429f-8fee-487b1edc7008 | Email Address Redacted | Email |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | Email Address Redacted | Email |
| 7108eaad-7d35-47e3-b7fd-add69b5b771d | Email Address Redacted | Email |
| 7109584e-37d1-467a-a025-9a84ba2ed06f | Email Address Redacted | Email |
| 71096a4e-de97-4bfd-929a-3cb1f8c90b06 | Email Address Redacted | Email |
| 71097159-dc20-4802-806d-2b5105442705 | Email Address Redacted | Email |
| 7109da82-1bc0-4a14-8b3b-e88cf2c25b16 | Email Address Redacted | Email |
| 710aa306-24b4-4a42-850a-d01e72e87504 | Email Address Redacted | Email |
| 710bad96-f794-4856-9826-14948dddeb9c | Email Address Redacted | Email |
| 710bd093-b5c0-4066-831d-5c4ca9ab8698 | Email Address Redacted | Email |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | Email Address Redacted | Email |
| 710dc024-8358-4aa6-98eb-69ceee737657 | Email Address Redacted | Email |
| 710e07a9-a8b2-4be9-af00-60010a3ae401 | Email Address Redacted | Email |
| 710e15cc-e8d6-4550-bd99-2e9a7c0520fd | Email Address Redacted | Email |
| 710e6834-b5cc-434e-8677-c9282436221f | Email Address Redacted | Email |
| 710e7f54-4322-41b4-8880-a5ef67fcbd4b | Email Address Redacted | Email |
| 710ecae7-4439-4492-a8fd-9c414cd6195e | Email Address Redacted | Email |
| 710eefe9-4cfc-45a0-b504-4f68b909c7fd | Email Address Redacted | Email |
| 710f026b-d4de-4fb2-9e10-c1488fe6ef17 | Email Address Redacted | Email |
| 710f89af-f827-4281-a8a9-6cd5986e4c1c | Email Address Redacted | Email |
| 710f909d-5fe2-405a-a71c-a43b0a2c749a | Email Address Redacted | Email |
| 711112bb-21ff-42ee-a08a-ae9156 8a104b | Email Address Redacted | Email |
| 71119c62-578c-434d-bb1f-39b81c007ad4 | Email Address Redacted | Email |
| 112264c-1462-4752-a8af-f045b7b5b8d4 | Email Address Redacted | Email |
| 7112acaa-c89f-4f90-944c-e83fd06089c3 | Email Address Redacted | Email |
| 7112be53-8898-4f15-987e-433c47c8e372 | Email Address Redacted | Email |
| 711389e8-0d99-4ad3-bbc9-6989016436bb | Email Address Redacted | Email |
| 711434aa-d1c0-4649-ad54-929de0179c12 | Email Address Redacted | Email |
| 711508a5-209a-4d67-91c9-316ebc168e42 | Email Address Redacted | Email |
| 7115ad7f-68a3-4a43-a78e-b77e991eb01c | Email Address Redacted | Email |
| 7115ba78-2bd0-4e61-97ec-67212cc96405 | Email Address Redacted | Email |
| 7115caa9-c0a7-40a8-8c56-a194659f7841 | Email Address Redacted | Email |
| 7118ed53-f660-4694-830a-a7f8c80ac7ab | Email Address Redacted | Email |
| 71191562-bc1d-4b03-9443-c8b85c69070d | Email Address Redacted | Email |
| 7119a951-e816-4809-a603-afa27782c256 | Email Address Redacted | Email |
| 7119d521-d1ca-4b91-b912-e2379d66288e | Email Address Redacted | Email |
| 711a3d93-b9c9-4e9d-8000-03e8d4629049 | Email Address Redacted | Email |
| 711a9b69-e8bb-4612-9d1f-ba7f504ed22c | Email Address Redacted | Email |
| 711b5ce5-159a-4286-a3b6-51a3beefeefb | Email Address Redacted | Email |
| 711d7340-e1e1-426d-aee7-badff8fd4601 | Email Address Redacted | Email |
| 711da022-c387-4f35-b57b-f822b10ce958 | Email Address Redacted | Email |
| 711daa68-a558-45b9-be62-1adbba338e83 | Email Address Redacted | Email |
| 711dda9b-1e68-4ea5-bd52-012af08826e7 | Email Address Redacted | Email |
| 711e999c-72dc-4d00-ac33-2baa50aa8b26 | Email Address Redacted | Email |
| 711f1759-fcc2-4709-a858-87b4b6cd08a0 | Email Address Redacted | Email |
| 711facbe-3f60-43b5-bac3-6e06f13b6b04 | Email Address Redacted | Email |
| 712047bd-769a-4908-91cc-d852207fd900 | Email Address Redacted | Email |
| 71206d68-998b-4672-b6c5-dac53ed60b5f | Email Address Redacted | Email |
| 71211ee7-c263-4ba8-b879-42026094361c | Email Address Redacted | Email |
| 7121d695-2399-4078-b7d2-2182d0ed7f5c | Email Address Redacted | Email |
| 712241b-99fe-49a6-9545-a852f65c951b | Email Address Redacted | Email |
| 7122 6d36-37e7-40f1-a378-9e5871a5fc05 | Email Address Redacted | Email |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | Email Address Redacted | Email |
| 71238db7-2fbf-4ef9-945c-8cbf3ff2665c | Email Address Redacted | Email |
| 71239162-0afc-4054-b651-92cd59907b31 | Email Address Redacted | Email |
| 7124b793-085a-489c-9ca5-5367314a3265 | Email Address Redacted | Email |
| 71250112-6da8-4ff0-a6e6-0a04881c2412 | Email Address Redacted | Email |
| 71250be2-1daf-4897-8323-2b9591cbb001 | Email Address Redacted | Email |
| 712534cb-ef76-437d-b995-594936e81922 | Email Address Redacted | Email |
| 7125ae70-cf65-4e98-94b9-2b0f4d6e00d4 | Email Address Redacted | Email |
| 712605cf-114d-42ce-b3ae-e2599a9a86c1 | Email Address Redacted | Email |
| 71261c5b-b613-4705-8644-da2f1b062c08 | Email Address Redacted | Email |
| 7126293e-64d7-455f-83ca-867579dd1bac | Email Address Redacted | Email |
| 7127 4167-e097-48ea-b6bd-70294eef6f2c | Email Address Redacted | Email |
| 7127bc2e-3e63-4d9a-8157-3d8b0f81b9f3 | Email Address Redacted | Email |
| 71276873-c70b-4dfe-8469-501773953f7c | Email Address Redacted | Email |
| 71284cb4-4554-41c4-b438-cb8cc6120b05 | Email Address Redacted | Email |
| 7129a2f0-5edb-4ff2-9d35-d4d62f023866 | Email Address Redacted | Email |
| 7129b538-c649-4b00-a924-40d37d7e520d | Email Address Redacted | Email |
| 712a09e9-283e-4600-80fd-b85d35bd694c | Email Address Redacted | Email |
| 712a1725-d5db-4846-ae12-df46afe1a855 | Email Address Redacted | Email |
| 712a2ed7-699d-4386-8075-53b4a30368d7 | Email Address Redacted | Email |
| 712a7334-eba7-4d0e-aa18-dde4eb812e51 | Email Address Redacted | Email |
| 712af5ca-0fc3-4037-aa53-ad4f294f3c15 | Email Address Redacted | Email |
| 712b8da4-ac32-4fa7-984e-3570d605a42c | Email Address Redacted | Email |
| 712c311b-cad2-4e44-be94-d0c65df3052f | Email Address Redacted | Email |
| 712c5764-73fc-46c2-ac1d-e53ea36d1f67 | Email Address Redacted | Email |
| 712cbb1b-9269-4993-b50f-db97987171d4 | Email Address Redacted | Email |
| 712de8ad-2c2d-47ae-b80a-e2e9953f2e65 | Email Address Redacted | Email |
| 712e2f20-2b57-4085-9219-e264764a1ddd | Email Address Redacted | Email |
| 71304a14-cf7b-4929-b713-02475d195c30 | Email Address Redacted | Email |
| 713075b9-e9a7-450a-9f8b-0241f880d09e | Email Address Redacted | Email |
| 71308065-5ba5-4f9d-9c1b-71c3d806319f | Email Address Redacted | Email |
| 7130c501-18b4-4678-9e8a-7cd17525a9ed | Email Address Redacted | Email |
| 7130d533-3fe1-40de-8b4a-ee0606346d55 | Email Address Redacted | Email |
| 71328dad-019c-4a0e-8bdc-b8dee57f89d8 | Email Address Redacted | Email |
| 7132917a-cb70-45f1-88d1-f424e3fb875a | Email Address Redacted | Email |
| 71336218-c1f4-44f0-8c03-a44d954de1a4 | Email Address Redacted | Email |
| 7134405c-b3cd-4dbe-a2a8-509988d0b4df | Email Address Redacted | Email |
| 7134e75d-8f9d-4487-abff-c06174c967 4b | Email Address Redacted | Email |
| 7137 6e2e-97b5-4c9e-8ab2-8c76f20b9bbb | Email Address Redacted | Email |
| 7138320f-7d70-4ccb-b43f-c9e75dcb6eea | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7138a05e-2f72-4914-9fbb-e435105517e9 | Email Address Redacted | Email |
| 7138dbfb-1c58-4922-aad7-9dec4f8256d4 | Email Address Redacted | Email |
| 73984e3-5bbb-44a2-ba7c-ba7057ccac7f | Email Address Redacted | Email |
| 7139aa70-ef4a-4c33-970f-65620847b54b | Email Address Redacted | Email |
| 713b2f5e-aa57-49f7-9c52-46c603fd465d | Email Address Redacted | Email |
| 713be82e-03a8-4062-9160-d28f6b98c442 | Email Address Redacted | Email |
| 713d28b5-4eb4-43da-adad-4ea404354edc | Email Address Redacted | Email |
| 713d2d0a-2acf-42d4-9b0d-5271e849fb2b | Email Address Redacted | Email |
| 713d4147-3f88-4091-b33b-1a810e6607af | Email Address Redacted | Email |
| 713d86cc-16d4-4a65-bc2b-b2ef4e456f8b | Email Address Redacted | Email |
| 713dc068-e5e7-46c0-a710-4910663e8eb7 | Email Address Redacted | Email |
| 713e5c4a-fe4d-41ac-b0a7-1ef1193628c4 | Email Address Redacted | Email |
| 713ea178-ab9b-44ed-a7a2-f46b12119154 | Email Address Redacted | Email |
| 713f3ed8-4760-4d2d-9d46-085393c4cc7b | Email Address Redacted | Email |
| 713f9997-9860-4c94-9678-5d1bb3c3bc40 | Email Address Redacted | Email |
| 71403882-b5c6-48e4-95c6-3002873f067a | Email Address Redacted | Email |
| 7140e1d7-7a23-4e3b-8aec-e00624a20e48 | Email Address Redacted | Email |
| 7140e1d7-7a23-4e3b-8aec-e00624a20e48 | Email Address Redacted | Email |
| 71418da5-5238-46f9-83d3-d0f5753c4ae3 | Email Address Redacted | Email |
| 71427338-faed-42d4-bfe7-68a90a94d9f7 | Email Address Redacted | Email |
| 7142aa71-7baf-461c-ac47-d4964a6c9e00 | Email Address Redacted | Email |
| 7142bc3d-d898-4302-8f61-879fb3ad9554 | Email Address Redacted | Email |
| 714439e8-a4b8-421b-b9f2-379bcd359a2a | Email Address Redacted | Email |
| 71448e21-091c-4d9a-8436-68e08cd2d6e3 | Email Address Redacted | Email |
| 7145d8c9-d345-4a3e-b855-2c8d04bb3786 | Email Address Redacted | Email |
| 7146f983-d7fd-4ee6-b6e5-c96eb17d12ab | Email Address Redacted | Email |
| 747382b-a4ec-456a-9b7b-53b7b9b4e85e | Email Address Redacted | Email |
| 71481f46-c665-4711-a908-edc03990f3a | Email Address Redacted | Email |
| 71491d23-4b84-42a3-a540-89849a83d175 | Email Address Redacted | Email |
| 714af697-e683-4670-b880-7d78849a903f | Email Address Redacted | Email |
| 714b2645-a313-4559-8aa3-8cef06e24b2b | Email Address Redacted | Email |
| 714bfb75-47d8-4395-8cac-f3205f1a833d | Email Address Redacted | Email |
| 714c6885-a5ef-41e9-a4d2-ad2d537382d3 | Email Address Redacted | Email |
| 714c9c0a-a232-474f-9f8c-93f94b46af65 | Email Address Redacted | Email |
| 714caefc-7cda-4e2b-84c7-8c173408f026 | Email Address Redacted | Email |
| 714d4c8b-d126-4b00-af7b-5fde72716a5a | Email Address Redacted | Email |
| 714d97dc-cdbb-4825-a8d6-fe315166a450 | Email Address Redacted | Email |
| 714e8ade-c7e0-4fde-8ef0-ecf0c892e0ab | Email Address Redacted | Email |
| 714ea704-7e9e-4e2d-a63a-70a6efcc291d | Email Address Redacted | Email |
| 714f1d72-f9e7-4b93-bb81-3b2440e4c452 | Email Address Redacted | Email |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | Email Address Redacted | Email |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | Email Address Redacted | Email |
| 71501457-7dc9-4876-aa3a-40401265c432 | Email Address Redacted | Email |
| 7150Bb47-030f-4d2b-9203-53d67ba7cd71 | Email Address Redacted | Email |
| 7151b160-00e4-4125-8d80-8ce1319c75a3 | Email Address Redacted | Email |
| 715278f1-b693-487e-be30-0c18279e57dc | Email Address Redacted | Email |
| 7152c7f5-4161-468d-98d0-223301488162 | Email Address Redacted | Email |
| 71539443-d003-48f2-9ee0-b238ef7b6917 | Email Address Redacted | Email |
| 715444bc-01f8-415b-ad32-50b2f13e7e62 | Email Address Redacted | Email |
| 71548809-f1a2-4131-b153-8706964ce0d6 | Email Address Redacted | Email |
| 71561539-7c13-4e3f-9893-73c83aeea7af | Email Address Redacted | Email |
| 7157ba9d-1c9b-4aa5-be46-aeebb43c35b4 | Email Address Redacted | Email |
| 7157ceee-bd41-4b08-85ef-aa1e03b467d2 | Email Address Redacted | Email |
| 71584863-6407-4537-847a-c3c84d5b4100 | Email Address Redacted | Email |
| 7158c7a2-a49f-4d87-872b-2cdd957159f9 | Email Address Redacted | Email |
| 7158a9c3-455b-4da8-9cd3-67955effe73a | Email Address Redacted | Email |
| 715918c5-0888-4bff-8868-3385129b127c | Email Address Redacted | Email |
| 71597680-23c4-48a7-b871-b591d3b50f18 | Email Address Redacted | Email |
| 71598baf-0477-49d6-a6b0-12a0041f0d55 | Email Address Redacted | Email |
| 7159ca98-e5e2-485a-b5bb-81532bd8f10c | Email Address Redacted | Email |
| 715a3330-c00b-46c4-8aa6-6b2b8790dc31 | Email Address Redacted | Email |
| 715a715d-84d3-497d-86e4-3a0b97246560 | Email Address Redacted | Email |
| 715a9d15-30d8-4cfd-9fc4-eb4f841aa847 | Email Address Redacted | Email |
| 715ac329-559f-4a93-9ce0-792b17924bb8 | Email Address Redacted | Email |
| 715acd45-3bd0-41a6-8f64-2ddb3229eafd | Email Address Redacted | Email |
| 715b15cc-242e-4a51-95a4-2b7aed282000 | Email Address Redacted | Email |
| 715b93bc-851c-484a-a7f0-1fd860905025 | Email Address Redacted | Email |
| 715c3fbb-1fcf-4f75-b2ed-2d84fd3475c1 | Email Address Redacted | Email |
| 715c9860-1d1c-4ec8-be11-c9380c0943dc | Email Address Redacted | Email |
| 715d69a6-ff9f-42be-8169-4e5e76ea0ecb | Email Address Redacted | Email |
| 715da64e-14be-4dcf-99d3-382ab0982573 | Email Address Redacted | Email |
| 715eb59b-8fc8-4550-a61f-ea4902e2bee4 | Email Address Redacted | Email |
| 715f3Bb7-088d-4e20-9f62-c38cfd94f97e | Email Address Redacted | Email |
| 715f5b32-c5c9-42f9-975c-4cd58f8ea545 | Email Address Redacted | Email |
| 715f8136-e9ef-423d-b6e-fb06906db831 | Email Address Redacted | Email |
| 715fe700-2a94-4386-bf56-43f085788211 | Email Address Redacted | Email |
| 716131ba-db4e-4f13-98e8-3299e1c08691 | Email Address Redacted | Email |
| 716290c6-531c-4fea-9211-5585703a6e49 | Email Address Redacted | Email |
| 7162b6ee-fa89-4470-9ee7-b4dce0485c59 | Email Address Redacted | Email |
| 7162b75f-dc39-4299-99b8-b71984665d5e | Email Address Redacted | Email |
| 716311cc-c03b-4632-9ce1-39894462a03a | Email Address Redacted | Email |
| 716349e-9186-475d-a65b-2fcea6e9bf94 | Email Address Redacted | Email |
| 7163468a-5c6c-4700-b29c-51829e13138b | Email Address Redacted | Email |
| 71639338-b1b5-4ed6-9522-f9b4255a1e31 | Email Address Redacted | Email |
| 7163a3d3-4941-4272-b0be-7f8ae43673a3 | Email Address Redacted | Email |
| 7163ddb3-c3a8-4a88-a21c-9f5ea594d582 | Email Address Redacted | Email |
| 716471a0-5772-469f-bda6-51442392a1f6 | Email Address Redacted | Email |
| 7165106-e226-40ce-8cb4-4e6019f4033b | Email Address Redacted | Email |
| 71653542-1db4-4c8c-a1e1-f1fa974810e0 | Email Address Redacted | Email |
| 7165e4ae-c02e-48df-b791-10f30db19482 | Email Address Redacted | Email |
| 71669195-1c3a-4c2e-ae6b-3b7b152f9974 | Email Address Redacted | Email |
| 71678f06-76c2-4c94-ae34-a18ff791272a | Email Address Redacted | Email |
| 716817ec-c44b-4ca0-a4b7-68e8a808d92f | Email Address Redacted | Email |
| 716819 5c-886b-458b-aee5-8edba2b713b0 | Email Address Redacted | Email |
| 716829a1-7271-44ee-bf27-7d9d7c796634 | Email Address Redacted | Email |
| 7168 5920-4908-402f-b060-ff585a4841cb | Email Address Redacted | Email |
| 7169c531-96c4-4b65-8056-fa82a290e3f1 | Email Address Redacted | Email |
| 716aa544-6855-401b-a237-860b39690379 | Email Address Redacted | Email |
| 716a9fd-261d-49dc-a761-9aa8a133e145 | Email Address Redacted | Email |
| 716acd0f-0de2-46df-8b1e-7bef73b7255c | Email Address Redacted | Email |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | Email Address Redacted | Email |
| 716b58d1-9cf0-4212-bd13-71ef6c240669 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 716c0272-1b4a-4651-8c03-1a935e6e1ccf | Email Address Redacted | Email |
| 716c797f-332d-4012-9f39-1eaf30d74b6b | Email Address Redacted | Email |
| 716cb178-1086-4440-84b1-8c25af297282 | Email Address Redacted | Email |
| 716d0ea4-ca97-4eec-a5a2-7a5d3dd00bdd | Email Address Redacted | Email |
| 716d6541-7a6b-4246-be35-b5c0bd59286c | Email Address Redacted | Email |
| 716d6fc4-073b-4748-9486-48ef7f3b8163 | Email Address Redacted | Email |
| 716dacd3-46ac-4dfd-a405-c9865ff10151 | Email Address Redacted | Email |
| 716de926-e87b-4b7a-bec1-952382bd8f18 | Email Address Redacted | Email |
| 716e5b95-3ee8-49cc-a054-c68e58cafe7f | Email Address Redacted | Email |
| 716ec196-9fab-42b4-8409-2d7dc5af885d | Email Address Redacted | Email |
| 716edbe6-1ed5-41a4-8fae-c3e65f714609 | Email Address Redacted | Email |
| 716ee3f3-6080-4ab4-ae86-2c409b16e78d | Email Address Redacted | Email |
| 716f4c2a-bb7f-4493-8d94-b2d0f9ccdb98 | Email Address Redacted | Email |
| 716f7363-7d78-42b9-8d13-bae27c82bf2c | Email Address Redacted | Email |
| 716fcecd-bf63-48be-980b-0fdee2b5d433 | Email Address Redacted | Email |
| 7170219f-ad0b-4cf7-99eb-d1dedaa59b8d | Email Address Redacted | Email |
| 7170684e-5ae7-4fbd-b9f4-b5b44283a0c1 | Email Address Redacted | Email |
| 71727279-e83b-42cf-aa1c-dc49cece759b | Email Address Redacted | Email |
| 717d149-5a0a-40c2-8fd5-270fed3522c2 | Email Address Redacted | Email |
| 7173847d-aa9a-48df-99eb-4b34de329505 | Email Address Redacted | Email |
| 7173eb0e-b0a2-47e9-9f7d-371c1488f107 | Email Address Redacted | Email |
| 7174d3ec-6412-4997-b689-fa546d2767b5 | Email Address Redacted | Email |
| 7175ba70-d91f-4a3c-a3aa-1964a6cd3b88 | Email Address Redacted | Email |
| 717654c7-3fc1-41ee-b4a5-e3253f7bd19a | Email Address Redacted | Email |
| 71776105-8445-4ae3-b47b-f4027387681c | Email Address Redacted | Email |
| 7178822e-6bbf-4a6d-ad6d-4e4d88fc1572 | Email Address Redacted | Email |
| 717914c4-0fde-42b3-93eb-bd6c03471d5b | Email Address Redacted | Email |
| 717928f4-06f6-4786-89ee-a27441295eb1 | Email Address Redacted | Email |
| 71795638-54fd-4a2f-9d88-eff5793bc288 | Email Address Redacted | Email |
| 7179566f-8188-4e22-940f-9c1a207fca86 | Email Address Redacted | Email |
| 7179b2cd-429b-46ca-9e64-e0f5aa022b92 | Email Address Redacted | Email |
| 7179f6ea-c551-4e77-b5ab-ff7464903603 | Email Address Redacted | Email |
| 717a39bf-3f00-4e0a-b85a-a57cb46aa11d | Email Address Redacted | Email |
| 717a3a1e-9e2c-4c22-8b51-85610cc4e235 | Email Address Redacted | Email |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | Email Address Redacted | Email |
| 717b88bb-01f4-4798-9963-2a0a137e9482 | Email Address Redacted | Email |
| 717b8cb2-a0eb-4c5a-8d97-1abd50b90e59 | Email Address Redacted | Email |
| 717c618f-f5cc-4ff8-9975-66e80deedd91 | Email Address Redacted | Email |
| 717ca799-0fb7-4b87-8a70-6c968d1c8048 | Email Address Redacted | Email |
| 717d14e4-c243-4783-9355-ea8aab52b396 | Email Address Redacted | Email |
| 717d5fc3-e788-4167-8b14-2e6d91b6db38 | Email Address Redacted | Email |
| 717e2d08-421d-4594-abae-aaeeaa671598 | Email Address Redacted | Email |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | Email Address Redacted | Email |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | Email Address Redacted | Email |
| 717f25e6-3b93-4c72-a108-347f04c34b41 | Email Address Redacted | Email |
| 717f44ec-f4f7-45a9-9696-8f513994b288 | Email Address Redacted | Email |
| 71804df8-7e2b-4071-8478-41bfba05de14 | Email Address Redacted | Email |
| 718063b-7fa3-47e9-804d-61141c178b33 | Email Address Redacted | Email |
| 7181c60-ef28-41d5-8b50-859b23832611 | Email Address Redacted | Email |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | Email Address Redacted | Email |
| 7182ceb7-5a24-45b4-9e8c-2d8793adad09 | Email Address Redacted | Email |
| 71832dcf-ca28-43de-b156-29a2546cfd6e | Email Address Redacted | Email |
| 718401a-22d8-4ac9-8880-b3d53530787e | Email Address Redacted | Email |
| 71843709-4c23-42c2-85a5-44d85ab1f22d | Email Address Redacted | Email |
| 718529e5-d9b3-40d9-83f4-6c5c433a5818 | Email Address Redacted | Email |
| 718589 1d-e2e2-44d0-90a7-8d536eb7ba00 | Email Address Redacted | Email |
| 7185 8a7c-459a-4880-be76-25859ea06c95 | Email Address Redacted | Email |
| 7185a432-5cd9-4fbb-b457-d1ff037312ac | Email Address Redacted | Email |
| 7185aaba-7280-4434-a882-0a1c06346902 | Email Address Redacted | Email |
| 7185eea9-1f0e-4f71-ad83-1eaa5cd133dd | Email Address Redacted | Email |
| 7186 0667-a27c-4e13-a810-1c705fca3bf6 | Email Address Redacted | Email |
| 71863 6fa-43ce-4166-bc4c-027c14eebc18 | Email Address Redacted | Email |
| 71869402-4e3c-4910-a688-aaa8340c4399 | Email Address Redacted | Email |
| 7187ef92-5a89-44a0-9929-9ce361f91f2d | Email Address Redacted | Email |
| 718945ae-93bc-464b-9b2c-a8b59fb01881 | Email Address Redacted | Email |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | Email Address Redacted | Email |
| 718da9aa-1169-4203-99c7-2ee806749a57 | Email Address Redacted | Email |
| 718e705f-74f2-44f7-b35d-989006d8f51f | Email Address Redacted | Email |
| 718f6f89-edbf-40e0-9ea5-28d8eb053011 | Email Address Redacted | Email |
| 71900615-cb54-4c5d-b415-793053092547 | Email Address Redacted | Email |
| 7190fa53-71ee-408a-8c27-ea64d197aeed | Email Address Redacted | Email |
| 719104cb-8e1e-47b3-b686-880bca498b99 | Email Address Redacted | Email |
| 71913c37-d549-4495-a981-1c2373860145 | Email Address Redacted | Email |
| 71915188-250a-4ced-885f-17304d6b1d1b | Email Address Redacted | Email |
| 719155d1-edce-4a92-b86e-25bd8b5b7787 | Email Address Redacted | Email |
| 719189f4-1b6a-41f0-9a0b-096d51da2d6c | Email Address Redacted | Email |
| 71919ef7-2d26-4955-826c-38c2e34ff05f | Email Address Redacted | Email |
| 7191a1f9-0c05-4c94-9580-4f31492b20e4 | Email Address Redacted | Email |
| 719270cf-40c1-4cc9-9afa-89026683ed67 | Email Address Redacted | Email |
| 7192976f-66cf-449d-9e9a-5c2b82d2db55 | Email Address Redacted | Email |
| 71931987-ab8c-475e-abfa-d1f5d8ba1209 | Email Address Redacted | Email |
| 71931c50-9cc6-4391-a640-f290b030e5a9 | Email Address Redacted | Email |
| 71935942-7142-4601-8f66-6ec86bd576f3 | Email Address Redacted | Email |
| 71940deb-18ef-4c44-b3f4-dbe399d34adc | Email Address Redacted | Email |
| 7194d797-c7db-413a-8d07-1b78edb14a0e | Email Address Redacted | Email |
| 719550b1-4fac-41d6-8bc2-76d9f6c3dd42 | Email Address Redacted | Email |
| 7195672d-cac9-447c-9ddf-82ce5d0a5804 | Email Address Redacted | Email |
| 7195687f-b50f-437b-9774-b97228ef1ca9 | Email Address Redacted | Email |
| 7195752f-9838-4fc6-bdf3-afeea9449f21 | Email Address Redacted | Email |
| 7195a0c1-5511-4ca2-82e2-55730062c4fb | Email Address Redacted | Email |
| 7195c388-04a2-425f-b310-249d4aa38a69 | Email Address Redacted | Email |
| 71961c6f-1a4b-468e-8fac-9e583239f892 | Email Address Redacted | Email |
| 71970878-288c-4214-846e-c953f58ce7f0 | Email Address Redacted | Email |
| 71982af6-5e49-46de-9cb0-624ea24f46f4 | Email Address Redacted | Email |
| 7198aa28-f3e2-4c1b-83e2-07abbb11cfc3 | Email Address Redacted | Email |
| 71992320-9d7a-47d5-a447-0329f7279d73 | Email Address Redacted | Email |
| 71993e63-6bf3-434f-8e83-62b31a6e59b2 | Email Address Redacted | Email |
| 71995b8c-a511-4585-8616-6a2101f94b0d | Email Address Redacted | Email |
| 71996 1a0-9386-4aec-954d-7c4d8a74ebdf | Email Address Redacted | Email |
| 719a1793-54fd-4e92-bcf7-fe9185147343 | Email Address Redacted | Email |
| 719a5be7-fba9-4c0a-97f4-e5dd53b9f800 | Email Address Redacted | Email |
| 719a972a-b3ab-4a2d-8028-bbbe60a9c713 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 719b1296-5804-4012-bd59-4763c55a2b41 | Email Address Redacted | Email |
| 719b327b-e2af-41e1-8557-c9046c4c5daf5 | Email Address Redacted | Email |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | Email Address Redacted | Email |
| 719b6c9b-299f-442c-9405-138d76417a78 | Email Address Redacted | Email |
| 719cb1bc-8330-49cd-a889-94318349597f | Email Address Redacted | Email |
| 719cb936-42eb-4f67-b61d-8e8f52c8f839 | Email Address Redacted | Email |
| 719ee6a6-6179-49bb-bf5a-c5c5b3e025f8 | Email Address Redacted | Email |
| 719f2731-4452-433a-9ddb-d3d11a1bdda3 | Email Address Redacted | Email |
| 719f6250-f3a0-4e00-961d-e21a55089531 | Email Address Redacted | Email |
| 719fe3d9-b4a9-4860-833d-d9305afb2414 | Email Address Redacted | Email |
| 71a037a4-d7b5-457b-b177-95e768dac65e | Email Address Redacted | Email |
| 71a0addc-4994-4608-b417-eb27ef6855fd | Email Address Redacted | Email |
| 71a0adf3-19ec-4a9b-8090-dfc89628a6b3 | Email Address Redacted | Email |
| 71a0c130-45d8-415d-9789-73a4ce6a73e8 | Email Address Redacted | Email |
| 71a1260a-93cb-4db4-8fca-bb469ef8d344 | Email Address Redacted | Email |
| 71a164f8-6748-4132-b263-61134dbb89ea | Email Address Redacted | Email |
| 71a2a0f9-4fa6-475a-95b5-67391a98bc06 | Email Address Redacted | Email |
| 71a3be90-06f4-4459-83b9-cb2a56ae0c61 | Email Address Redacted | Email |
| 71a3e832-3ff5-42c4-921d-abbd9c5a042a | Email Address Redacted | Email |
| 71a44978-0ef3-4059-bf24-b6ae8ab08137 | Email Address Redacted | Email |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | Email Address Redacted | Email |
| 71a5e84e-344a-4b48-8fae-14c70f226b11 | Email Address Redacted | Email |
| 71a6502c-5ca5-409c-b529-2c7b81819af7 | Email Address Redacted | Email |
| 71a68fd3-615d-4872-b1db-0708491bb208 | Email Address Redacted | Email |
| 71a69137-cc4d-4b11-9b03-65450f6da757 | Email Address Redacted | Email |
| 71a69551-c279-448a-a678-83a109e8bcf4 | Email Address Redacted | Email |
| 71a6c404-4b4e-4db8-811f-5810c8b61450 | Email Address Redacted | Email |
| 71a6e863-6ff1-4da4-b3f0-682eb06a09b6 | Email Address Redacted | Email |
| 71a776ee-fdf4-407b-9fdc-1c86974d7caf | Email Address Redacted | Email |
| 71a78e8c-9c27-488a-9d11-4408d1a494e1 | Email Address Redacted | Email |
| 71a78e8c-9c27-488a-9d11-4408d1a494e1 | Email Address Redacted | Email |
| 71a7a541-70fd-4d7e-bbf2-2202012f4ced | Email Address Redacted | Email |
| 71a7caa7-9ae2-4016-98eb-076e7a4a18c6 | Email Address Redacted | Email |
| 71a7e30a-adbb-4921-babf-d609b8b0036c | Email Address Redacted | Email |
| 71a7e916-1e89-4339-80a7-36d9b6338b46 | Email Address Redacted | Email |
| 71a81f18-4372-4398-b038-e7345c88c9c0 | Email Address Redacted | Email |
| 71a84e1e-eab9-46ef-b77e-a7cc455aad92 | Email Address Redacted | Email |
| 71a883f9-f422-4053-93e8-40e19d9bcd35 | Email Address Redacted | Email |
| 71a8adff-ffa5-4722-a560-dcf76cc26177 | Email Address Redacted | Email |
| 71a8d305-5b1d-430f-bd66-60c5fbf0811c | Email Address Redacted | Email |
| 71a8d539-76c2-4774-a931-63aefd5956e2 | Email Address Redacted | Email |
| 71a9f181-bcf8-4a3a-b00f-12c3f7e828dd | Email Address Redacted | Email |
| 71ab0a3b-385a-441b-aefc-cabfe34ea2e1 | Email Address Redacted | Email |
| 71ab1677-d238-42c2-bdbc-c5d3d7668907 | Email Address Redacted | Email |
| 71ab5a50-98c3-42ea-87db-d674b81afdf9 | Email Address Redacted | Email |
| 71ab6733-0472-4fcd-96d0-12e66111835b | Email Address Redacted | Email |
| 71ab828c-8aec-4f46-80cc-11e72eea5ef4 | Email Address Redacted | Email |
| 71adfcba-7bfd-406b-a1e3-1b37c393ee3b | Email Address Redacted | Email |
| 71ae12f4-2b08-479f-94ec-97daf1a212fe | Email Address Redacted | Email |
| 71ae359b-79b9-4e21-92e9-b3a77638dd0a | Email Address Redacted | Email |
| 71af0723-8728-409c-a02b-5a74d799a9dc | Email Address Redacted | Email |
| 71af1524-c2a4-4af3-9f6a-d720e49ce53a | Email Address Redacted | Email |
| 71af1942-8e20-40dc-bbc7-56e6604ca7b8 | Email Address Redacted | Email |
| 71af7393-8737-4da9-85bd-16ad3a3597cf | Email Address Redacted | Email |
| 71b063ac-d5f0-4bf3-a419-31ac945ddabf | Email Address Redacted | Email |
| 71b31acc-1cf7-4cc8-8e1f-84b123bde103 | Email Address Redacted | Email |
| 71b441dd-a464-4b39-b517-f34d9968716d | Email Address Redacted | Email |
| 71b45417-7a8f-44b6-bf98-1de5af7d75b8 | Email Address Redacted | Email |
| 71b56e38-467f-4b41-a549-41d56aac0ea9 | Email Address Redacted | Email |
| 71b743a6-3114-411a-bdf7-53cf4302a82f | Email Address Redacted | Email |
| 71b801b2-e523-4b6d-a834-ab38c48cb5ff | Email Address Redacted | Email |
| 71b86fa1-530d-4c91-84e6-9d6a17730cca | Email Address Redacted | Email |
| 71b89e42-af8a-4971-b2ff-1e9a3c7d6732 | Email Address Redacted | Email |
| 71b99db8-0777-4040-8db2-79dbc0363d29 | Email Address Redacted | Email |
| 71b9bd93-b83c-46e9-af14-cb89a54fef8b | Email Address Redacted | Email |
| 71b9e1b7-19af-410f-ac36-5df1d8a3e060 | Email Address Redacted | Email |
| 71b9e4d2-837c-4710-91b1-34ae1cf296d4 | Email Address Redacted | Email |
| 71ba0cc3-de9f-4e05-aaa9-b137cb3f05fb | Email Address Redacted | Email |
| 71ba5a94-6775-4408-9d77-9eaf1509fe15 | Email Address Redacted | Email |
| 71bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | Email Address Redacted | Email |
| 71bb27df-0cbe-4033-b4dc-17cba3c8e026 | Email Address Redacted | Email |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | Email Address Redacted | Email |
| 71bbe4a7-7ca9-46ba-b6a7-3cca4b97f667 | Email Address Redacted | Email |
| 71bd15bb-bc1d-4745-b7be-2d03ef82e4a3 | Email Address Redacted | Email |
| 71bd35f1-4808-4dea-881b-78274d17b9dd | Email Address Redacted | Email |
| 71bd9484-f621-4531-b4eb-520dbcb3f72c | Email Address Redacted | Email |
| 71bd9702-600f-45f6-bc84-a7d062734ec0 | Email Address Redacted | Email |
| 71bfc9dc-00a1-4951-8f8a-581563d750fc | Email Address Redacted | Email |
| 71bfe124-f405-487a-a9f3-9d0fd6388141 | Email Address Redacted | Email |
| 71c051c8-49b6-4aff-9ac1-da08a6632b14 | Email Address Redacted | Email |
| 71c14d45-b3a8-4026-967f-d0660cc0acbb | Email Address Redacted | Email |
| 71c2d75f-3528-49d2-901a-5bdb3c02b49e | Email Address Redacted | Email |
| 71c31a33-f8fa-4127-b0b4-86532fb35246 | Email Address Redacted | Email |
| 71c33a0d-1bd2-4352-924c-4da5f39e2e09 | Email Address Redacted | Email |
| 71c3c64a-e4c2-40a6-bfbb-02140eb2a42c | Email Address Redacted | Email |
| 71c3d4ad-251c-4c30-9494-782e0fbc49a1 | Email Address Redacted | Email |
| 71c4299c-3054-4b65-afc3-7f877acc437b | Email Address Redacted | Email |
| 71c442de-da5c-4dcf-8501-906fdd636a30 | Email Address Redacted | Email |
| 71c4b40c-9b82-4f55-8683-29db3a199e70 | Email Address Redacted | Email |
| 71c51825-c4ab-4aba-9a43-5e40a1901548 | Email Address Redacted | Email |
| 71c524cc-dd1f-478f-8119-3e100768a153 | Email Address Redacted | Email |
| 71c54453-9ae3-40f3-ad3e-1817722a62f2 | Email Address Redacted | Email |
| 71c5b815-8b18-4bc7-8f3c-e203ab74e8df | Email Address Redacted | Email |
| 71c5c729-8593-412a-b1d7-0892f33a4ecf | Email Address Redacted | Email |
| 71c6f32d-8492-47f3-b0d4-f449315b696f | Email Address Redacted | Email |
| 71c70c7a-7e32-45c4-88fa-3a44f523d613 | Email Address Redacted | Email |
| 71c76863-97e3-42a3-93af-5260689ef7ae | Email Address Redacted | Email |
| 71c7f97a-55cb-486c-8077-83262cc48fc3 | Email Address Redacted | Email |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | Email Address Redacted | Email |
| 71c86236-61e3-41cf-bcb1-cfff62c1416 | Email Address Redacted | Email |
| 71c9a4fe-24e3-4762-ab52-9dbe53494b1b | Email Address Redacted | Email |
| 71c9c8f2-7253-47d8-93b4-3f03f8267ce3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 71ca0595-02a0-44d3-ab21-b1c4a1a9545d | Email Address Redacted | Email |
| 71ca3302-e551-42ef-9035-a158407fef6b | Email Address Redacted | Email |
| 71ca9277-f12d-430b-b091-7025720bcf7a | Email Address Redacted | Email |
| 71cb9a7b-1664-4b5f-ae89-943fb0779976 | Email Address Redacted | Email |
| 71cba96a-b700-4fb6-bb33-5842922fa3ac | Email Address Redacted | Email |
| 71cc2118-8ec8-4431-ac0e-1a64a3492a06 | Email Address Redacted | Email |
| 71ccc590-19ab-414e-a19e-a36b7430d6b8 | Email Address Redacted | Email |
| 71cd32de-ed81-4e8a-a580-84b966c3ed96 | Email Address Redacted | Email |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | Email Address Redacted | Email |
| 71cd4305-112a-40bb-b193-3e72c2e0db35 | Email Address Redacted | Email |
| 71cd6152-1d62-419e-a349-f2e87420fc64 | Email Address Redacted | Email |
| 71ce1073-75ec-4f83-b804-b379058a6618 | Email Address Redacted | Email |
| 71ce722a-5855-4438-ad4a-babb8f8871a8 | Email Address Redacted | Email |
| 71cea234-9d0e-4f0e-8fb6-09b9c592d82c | Email Address Redacted | Email |
| 71cea6d2-9236-4c21-8b5b-e3f67219507a | Email Address Redacted | Email |
| 71cfd448-22da-4c1d-b801-e86a22255144 | Email Address Redacted | Email |
| 71cffdbf-3378-48ee-9431-01c03eb44c56 | Email Address Redacted | Email |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | Email Address Redacted | Email |
| 71d068e2-ad7c-4e90-8647-b1b6ef04b970 | Email Address Redacted | Email |
| 71d0ac8c-ee8b-4af7-aea2-16773a8fddfa | Email Address Redacted | Email |
| 71d0d036-c07a-4e90-8fef-1f2b592923b5 | Email Address Redacted | Email |
| 71d0ffc7-2865-4f7a-b550-515e75cc0544 | Email Address Redacted | Email |
| 71d14a02-c8d1-4efd-bccd-3014975f8bb1 | Email Address Redacted | Email |
| 71d1660c-8ae2-4dc1-a765-f6fa11f7fca1 | Email Address Redacted | Email |
| 71d2607a-83d8-45f3-832e-41571c9b4651 | Email Address Redacted | Email |
| 71d27913-0b49-4288-8d80-1bdcbb6a3bfc | Email Address Redacted | Email |
| 71d2d996-8b66-45ec-bd82-103b450c00cd | Email Address Redacted | Email |
| 71d30244-bc71-48f7-ac7f-b8a6eaa476a9 | Email Address Redacted | Email |
| 71d33cfb-1ec0-4264-b903-e13b58836e21 | Email Address Redacted | Email |
| 71d44c0b-3087-4a74-892c-900d20c66008 | Email Address Redacted | Email |
| 71d49cd8-aaaf-473e-ad35-14a5e3d2e0f9 | Email Address Redacted | Email |
| 71d531cf-d3e9-4891-a37d-8ff6a8f24d94 | Email Address Redacted | Email |
| 71d55fc9-3ecf-4e47-8c38-1e88e7f8f520 | Email Address Redacted | Email |
| 71d6e605-852e-416a-9f37-5610d74375bb | Email Address Redacted | Email |
| 71d6e605-852e-416a-9f37-5610d74375bb | Email Address Redacted | Email |
| 71d72973-9ff6-4fbd-b392-fc4e30cae6c5 | Email Address Redacted | Email |
| 71d80632-c702-4722-b679-258c4a352f0e | Email Address Redacted | Email |
| 71d8b719-b611-4caa-8978-504b5fba1d1b | Email Address Redacted | Email |
| 71d995ad-622f-4f0c-92ad-e4532292a982 | Email Address Redacted | Email |
| 71d998b6-d3fa-4020-a477-720962d19c73 | Email Address Redacted | Email |
| 71d9f61d-cce3-46cc-b94f-ae7c30e8b388 | Email Address Redacted | Email |
| 71d9fada-f041-4b4a-bbf8-101128c577af | Email Address Redacted | Email |
| 71da6873-8369-448b-a1d2-1c650717803d | Email Address Redacted | Email |
| 71db64a7-cf5a-41fd-8dd1-13ae34625d52 | Email Address Redacted | Email |
| 71dcb0ff-3c10-4e2c-a405-173bdea3c572 | Email Address Redacted | Email |
| 71dd31a5-3433-4f7b-ad88-adac4eebbf3f | Email Address Redacted | Email |
| 71ddaeb2-14bb-4b3d-b94b-e966d5a5c5e0 | Email Address Redacted | Email |
| 71de2363-4d87-4a91-9c8d-47a25abecfd8 | Email Address Redacted | Email |
| 71df3f7b-c192-4896-95bc-966194285a26 | Email Address Redacted | Email |
| 71e073cf-e3c9-4a63-9b73-03fba7e26515 | Email Address Redacted | Email |
| 71e0a51d-56eb-432a-a848-cc6404a6f355 | Email Address Redacted | Email |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | Email Address Redacted | Email |
| 71e12d34-9567-450f-88cd-a56f29599cd2 | Email Address Redacted | Email |
| 71e187a3-bd19-43d0-bd2f-b6b83c179734 | Email Address Redacted | Email |
| 71e242fd-d838-4987-8121-995c2fb39f8f | Email Address Redacted | Email |
| 71e2c64b-a6fc-46e7-baf4-578964b85181 | Email Address Redacted | Email |
| 71e3d6b0-0fdd-4ddf-b197-70c77fce9613 | Email Address Redacted | Email |
| 71e42eee-bfba-4c16-afea-9d13f4d5fa9b | Email Address Redacted | Email |
| 71e433b8-524a-4dee-98bb-1acd25f683f6 | Email Address Redacted | Email |
| 71e47e1c-fa1f-4556-8fef-7fb147303c9f | Email Address Redacted | Email |
| 71e47f58-35f2-4571-b22c-a0afaf5ba770 | Email Address Redacted | Email |
| 71e48077-33ce-49cd-9c99-9d44322df53a | Email Address Redacted | Email |
| 71e4ea19-21d8-48b8-8cf5-dd35428545a6 | Email Address Redacted | Email |
| 71e4ecbf-4872-4b16-b25d-91749e5ced8b | Email Address Redacted | Email |
| 71e566c9-ff09-4650-b2c4-c7756ded9189 | Email Address Redacted | Email |
| 71e59fcd-c8c3-4d56-bf1f-18fbc1f0ba8c | Email Address Redacted | Email |
| 71e5dd81-abbd-452e-853c-b3fe4740fcb0 | Email Address Redacted | Email |
| 71e5eeac-5373-464c-8ced-ed31f0331024 | Email Address Redacted | Email |
| 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | Email Address Redacted | Email |
| 71e68ef4-df08-43e3-87b5-0adac9798aad | Email Address Redacted | Email |
| 71e7947e-4a23-45f0-94b2-9edbcc0beb87 | Email Address Redacted | Email |
| 71e7c509-784b-4664-9043-21805b838441 | Email Address Redacted | Email |
| 71e7ed4b-65b3-46d2-a4b6-2d3eccf2b158 | Email Address Redacted | Email |
| 71e7f0e4-4f05-4f0c-8d35-1a36f685b66a | Email Address Redacted | Email |
| 71e8828c-8f88-4fc0-a0e3-414dfd164bd5 | Email Address Redacted | Email |
| 71e8a4bf-bb47-4741-8185-bfb25da72fd7 | Email Address Redacted | Email |
| 71e979fe-d6e6-408e-8361-eb468e2c5356 | Email Address Redacted | Email |
| 71ea2a6d-4f89-465a-8a0f-12517522a67b | Email Address Redacted | Email |
| 71ea8efb-066f-4c9b-a8a5-b355bbcedb2f | Email Address Redacted | Email |
| 71eaf399-b317-448d-b379-3ae2887e7cdf | Email Address Redacted | Email |
| 71eb33da-7ec8-4344-bed8-81730256103e | Email Address Redacted | Email |
| 71ebd1e5-87ca-48f5-9d3c-cd0f5a40b8c1 | Email Address Redacted | Email |
| 71ecaef3-486b-417d-85ff-d6a2596b04e3 | Email Address Redacted | Email |
| 71ecb71d-e22e-48d9-8808-ab0167a19f14 | Email Address Redacted | Email |
| 71ed321b-c964-49c8-a6b3-45a2738b105d | Email Address Redacted | Email |
| 71eda9b0-da50-4ec2-8797-17b88e7c4f7a | Email Address Redacted | Email |
| 71edabaf-2265-4692-994f-1e2f1f1b4aa2 | Email Address Redacted | Email |
| 71efaf96-2252-4aba-9157-5c2b78cd76ff | Email Address Redacted | Email |
| 71efb825-2f2f-4eb3-8a9b-1fa2c9c005a4 | Email Address Redacted | Email |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | Email Address Redacted | Email |
| 71efebbc-99d2-4fdd-b5e9-d86ba75571d8 | Email Address Redacted | Email |
| 71f02858-6cd8-41c0-adab-0219a782e0ef | Email Address Redacted | Email |
| 71f10dfa-bffa-4a4b-ad79-34a1e498c087 | Email Address Redacted | Email |
| 71f15c29-7d0b-4679-a4eb-6c133421e859 | Email Address Redacted | Email |
| 71f19bae-0b30-4267-80ac-0b8ea7881379 | Email Address Redacted | Email |
| 71f250c2-a297-4865-950f-347452cd31c9 | Email Address Redacted | Email |
| 71f32fe8-66ae-4787-941d-0cb42ac608c5 | Email Address Redacted | Email |
| 71f334a2-9d19-4bf2-9a37-d90917be0eb3 | Email Address Redacted | Email |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | Email Address Redacted | Email |
| 71f47ba3-7947-4cd6-8432-0effd1c963be | Email Address Redacted | Email |
| 71f4b8d5-a893-40dd-a092-8200bc5aa1de | Email Address Redacted | Email |
| 71f5ba48-4b68-4de8-8fc6-726afba43ede | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 71f6d802-5b10-49dd-aabb-4adde3a7bd7a | Email Address Redacted | Email |
| 71f6ed90-42dd-44b5-8b59-4440f1b898cb | Email Address Redacted | Email |
| 71f706e3-0fc0-492d-b3df-ffebb35165ef | Email Address Redacted | Email |
| 71f72216-cb8e-425f-8ef8-9faa0cd8c4f0 | Email Address Redacted | Email |
| 71f74b59-8795-4db9-b958-0db77a8a6472 | Email Address Redacted | Email |
| 71f77c1a-4bf3-445f-b0ea-8a212ce9aaf1 | Email Address Redacted | Email |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | Email Address Redacted | Email |
| 71f8673d-37b7-47a7-9bdb-d16003e28749 | Email Address Redacted | Email |
| 71f8acb6-dc4a-4d96-9fb1-750014a4a6d6 | Email Address Redacted | Email |
| 71f9ddec-22f1-48b9-a156-30ab9645fca8 | Email Address Redacted | Email |
| 71fa3fce-1730-4dc0-879a-db852b4c3e96 | Email Address Redacted | Email |
| 71fab8ec-08ba-4021-80a2-c529df65d84e | Email Address Redacted | Email |
| 71fb020d-687d-4d86-9854-2ed0b5571087 | Email Address Redacted | Email |
| 71fb0d10-4377-4a8e-a686-dab31496e3ae | Email Address Redacted | Email |
| 71fb1df8-50b4-4d35-8928-cb01597bd86e | Email Address Redacted | Email |
| 71fbe99f-701b-499b-824e-f466672bb489 | Email Address Redacted | Email |
| 71fd1b08-70c7-4116-91bd-0f6e8e0f7133 | Email Address Redacted | Email |
| 71fd5815-ceb8-47bd-9e8c-3519072acfde | Email Address Redacted | Email |
| 71fd67f9-fab6-45b0-8d17-f05fafb86840 | Email Address Redacted | Email |
| 71fdc8f1-d5cc-41cf-9c4f-fb601a8af3e4 | Email Address Redacted | Email |
| 71fdeffc-9172-4378-ad30-c77450b0321d | Email Address Redacted | Email |
| 71fe011d-7df3-4a8a-8bb2-f1ad18b2979c | Email Address Redacted | Email |
| 71fe4da0-dd5d-42b6-80c8-9140022a13ad | Email Address Redacted | Email |
| 71ff50c9-a973-4ee9-aabe-f4a6c23a6369 | Email Address Redacted | Email |
| 71ffb07f-0e45-4670-aa90-8f6ff1b6c5d6 | Email Address Redacted | Email |
| 71ffc290-7290-4d21-b319-be6055b716f9 | Email Address Redacted | Email |
| 71ffd1be-8886-4a24-a1a4-ef6e57e49d3a | Email Address Redacted | Email |
| 71ffdaca-cae3-4a1c-b1b1-114e7ffea4f3 | Email Address Redacted | Email |
| 71fff93c-d6dd-4d49-8dd2-1adc43c17eb2 | Email Address Redacted | Email |
| 72006b06-0b31-407c-b8ab-842zfad29032 | Email Address Redacted | Email |
| 72016981-ca92-499d-bd16-7bc89129dc5d | Email Address Redacted | Email |
| 7201ccff-3130-4af0-aaee-476f08022a14 | Email Address Redacted | Email |
| 72026175-68a5-457f-9922-a50785000458 | Email Address Redacted | Email |
| 7203427e-555c-47d3-87e9-c4d1d799dc41 | Email Address Redacted | Email |
| 72035583-8d41-4da1-9796-2bf49f46d630 | Email Address Redacted | Email |
| 720398e6-07ae-4b12-8a0b-1d850dc87959 | Email Address Redacted | Email |
| 7205e8e9-ce35-4522-80fa-2fba2f442846 | Email Address Redacted | Email |
| 7206586c-79c7-4f82-b65b-e1ee83377d65 | Email Address Redacted | Email |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | Email Address Redacted | Email |
| 72074d2b-05e2-4cac-a58c-a7b8962859b4 | Email Address Redacted | Email |
| 7207a52e-fbf9-4c54-b65b-6f214630382d | Email Address Redacted | Email |
| 7207ca5e-21c7-4c0f-b726-93d9dce69dfa | Email Address Redacted | Email |
| 7207ca5e-21c7-4c0f-b726-93d9dce69dfa | Email Address Redacted | Email |
| 72085dba-5b27-4d11-98b6-304953ed7c2e | Email Address Redacted | Email |
| 7208c9a0-b4b3-48dd-80cc-9a3482616a0e | Email Address Redacted | Email |
| 720a1b95-001c-4af3-bcda-cc9f4dee6207 | Email Address Redacted | Email |
| 720ac445-df8f-401d-90af-1b7dac076ce2 | Email Address Redacted | Email |
| 720b2feb-9a1b-4575-8e8e-51ec6c711f82 | Email Address Redacted | Email |
| 720b4c61-39fb-49e7-a946-edeaadcac3a6 | Email Address Redacted | Email |
| 720c3ef8-78d0-4cc5-9d3a-6ae50e9373e8 | Email Address Redacted | Email |
| 720c4a9e-f76b-49b5-a5ab-c34c3d3e002d | Email Address Redacted | Email |
| 720ce5e5-4e77-4a55-b085-dd299b25bac2 | Email Address Redacted | Email |
| 720ce708-d388-4ed3-aaee-e33bad8bbc66 | Email Address Redacted | Email |
| 720d9fe4-fedc-49ef-9a3c-ad1ff16a9fd3 | Email Address Redacted | Email |
| 720dd805-0655-42ce-92ad-af29601e7877 | Email Address Redacted | Email |
| 720ddb0e-a3a7-4661-9450-fec93b13d931 | Email Address Redacted | Email |
| 720ddb64-7e03-44d5-b5c3-5a65e10dabf8 | Email Address Redacted | Email |
| 720ee654-00b8-4faa-8b6e-57ecd1e511fc | Email Address Redacted | Email |
| 720f6a0e-a719-4b75-bdce-abcc3d6526e1 | Email Address Redacted | Email |
| 7210a0b1-8855-4e3d-975b-aba0d338eae0 | Email Address Redacted | Email |
| 7210ac9b-59b3-435f-854f-9d255e82a489 | Email Address Redacted | Email |
| 7211a13e-86bc-40b0-8baf-be3938bc3db2 | Email Address Redacted | Email |
| 7211e20d-9490-4873-bc3e-4cc7328d844f | Email Address Redacted | Email |
| 72133f70-0b73-4045-bee1-813296962960 | Email Address Redacted | Email |
| 72136245-9cb7-4d14-9e3b-aefcc64966c8 | Email Address Redacted | Email |
| 7214853c-0357-4789-a236-51d0beb89813 | Email Address Redacted | Email |
| 7214853c-0357-4789-a236-51d0beb89813 | Email Address Redacted | Email |
| 7214921b-154f-400b-a2f8-e94a4d00e416 | Email Address Redacted | Email |
| 7214c7af-74e6-436c-a2b2-37c3df0363e7 | Email Address Redacted | Email |
| 721576c8-331b-4ac8-a13e-5f650bedba2c | Email Address Redacted | Email |
| 7215e6d0-163f-4f69-bd24-ebd529ab64d3 | Email Address Redacted | Email |
| 721619de-ad09-4c12-9970-cd724457093d | Email Address Redacted | Email |
| 7216844e-aec7-4431-a01a-3b7f84e52cdd | Email Address Redacted | Email |
| 7216c888-bf0a-4c22-a4b0-e2c663f39033 | Email Address Redacted | Email |
| 72171b21-2f48-45be-895d-2d29ec7da9cf | Email Address Redacted | Email |
| 72171c4b-2c40-4c8e-affb-4aa7a4a4dae7 | Email Address Redacted | Email |
| 721779c6-00e4-4735-840c-2a0cf7a8122 | Email Address Redacted | Email |
| 7217b9d8-bc69-453a-b027-05031280588e | Email Address Redacted | Email |
| 7217c3c9-0ea7-46eb-aad5-6bbe5e4448b2 | Email Address Redacted | Email |
| 721a0ff1-f9f9-4fb2-93ed-87ff29d1edae | Email Address Redacted | Email |
| 721aa02b-c2ef-4e09-9bc3-bf9ac0e08f58 | Email Address Redacted | Email |
| 721ae977-001f-42ab-a9ee-67397c316622 | Email Address Redacted | Email |
| 721b34bb-b319-47dd-b238-40f99d8793af | Email Address Redacted | Email |
| 721b8d3b-d2db-4fd6-9c30-95ee7cfb2186 | Email Address Redacted | Email |
| 721bb443-cb49-406e-b7f8-18302c3d3c74 | Email Address Redacted | Email |
| 721c09ff-056f-40f0-a256-75b08686f6dc | Email Address Redacted | Email |
| 721ef549-ddf1-4b6e-9033-8ce2c1b89539 | Email Address Redacted | Email |
| 721f52d5-e0bb-4b9c-89bb-482d035e9b90 | Email Address Redacted | Email |
| 721f53d6-ffa2-4806-a690-717e160c1fdb | Email Address Redacted | Email |
| 721f6bd9-c1c4-4925-9c2d-1c4ff1ed969c | Email Address Redacted | Email |
| 7221bae4-43c7-4fcc-9084-253b355958d9 | Email Address Redacted | Email |
| 7221f257-5861-408f-95ce-380fae49c2e9 | Email Address Redacted | Email |
| 722247da-9339-43b7-b19a-f468628ae4d5 | Email Address Redacted | Email |
| 7222609e-7e5a-4f85-bd15-07a2cfefd3ee | Email Address Redacted | Email |
| 7222ceef-4aa7-4b98-99a9-6505fd60e8c6 | Email Address Redacted | Email |
| 7223c9c1-a5c5-4eb6-adf9-3331c9bf7c3d | Email Address Redacted | Email |
| 7224a87e-981e-489f-9820-476bd58d0c2a | Email Address Redacted | Email |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | Email Address Redacted | Email |
| 7224bee7-7b0c-4fec-919a-70cbc024b7b8 | Email Address Redacted | Email |
| 72257f0d-648f-47c0-9c1f-89d1f1ac2d56 | Email Address Redacted | Email |
| 7225b7a4-4733-4684-8d7c-1d611e8e894f | Email Address Redacted | Email |
| 7225c8a1-ca42-48da-bb2c-93d629afc163 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 7225eaf9-9b3f-4ffe-9d1e-7caade00dc87 | Email Address Redacted | Email |
| 722722e3-22d8-4d24-a8d2-dfe6273437c0 | Email Address Redacted | Email |
| 7227c289-ab9d-4cbf-9347-98446eecf24e | Email Address Redacted | Email |
| 7227c919-733e-4a59-9ddb-ae412ed137df | Email Address Redacted | Email |
| 7227d6bd-4505-44ee-af0b-91cbc6c55f91 | Email Address Redacted | Email |
| 7227e774-3bfd-4462-9e8f-66fd569f6995 | Email Address Redacted | Email |
| 7228767e-2e7b-4987-b83c-befd8c7c03c0 | Email Address Redacted | Email |
| 7228afa3-a54b-44c9-8cac-9f3520e2b1e3 | Email Address Redacted | Email |
| 7228b50f-70fc-41e6-bd6b-747d8a59346b | Email Address Redacted | Email |
| 7228c81a-5297-4e09-9ba8-4efc5a6e975a | Email Address Redacted | Email |
| 7228fccd-07ec-4b44-9f8a-6f5867814c1c | Email Address Redacted | Email |
| 7229083f-3ea8-4ef6-9905-4659472073e9 | Email Address Redacted | Email |
| 72292912-49ab-4b96-958a-172e91db9a11 | Email Address Redacted | Email |
| 72294538-0a20-4b23-b60f-707ecfa13d94 | Email Address Redacted | Email |
| 72299951-dec6-4b57-afde-b03610c9bafb | Email Address Redacted | Email |
| 7229db16-5d38-4498-933c-b38e9a4dcafe | Email Address Redacted | Email |
| 722a11f1-39f6-4140-bb46-f1bd824bdc79 | Email Address Redacted | Email |
| 722a1afd-2cb6-4f39-a658-2313fb00d496 | Email Address Redacted | Email |
| 722b2a76-491f-40cb-93cc-25fa3b332267 | Email Address Redacted | Email |
| 722b6ea5-c7ef-4342-bd0e-bee3fd34c176 | Email Address Redacted | Email |
| 722b9ede-7a11-4804-a6ea-b1d2b00f0d0a | Email Address Redacted | Email |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | Email Address Redacted | Email |
| 722ccf3d-a577-4df8-a55a-ae870c66b7bf | Email Address Redacted | Email |
| 722d3f9e-5358-481e-9e17-c6ea310ee608 | Email Address Redacted | Email |
| 722d9c49-b2f0-4c56-9de9-127bf8d7861c | Email Address Redacted | Email |
| 722dad2b-81a1-42d0-a329-78b029bd36aa | Email Address Redacted | Email |
| 722dd5ac-4886-4d1d-9c4d-b4d8b1d2a9da | Email Address Redacted | Email |
| 722e4c20-e24d-43fa-b2da-04a27b7a69a3 | Email Address Redacted | Email |
| 722e6eef-12d3-4b64-b4e4-5c6f4c38ff83 | Email Address Redacted | Email |
| 722e7e2c-d345-4f9b-8fec-6299c3e96591 | Email Address Redacted | Email |
| 722eb12f-83e4-4572-abb0-9ac4e1946f67 | Email Address Redacted | Email |
| 722eb7a2-b8fe-4a95-8f7d-64273cb7f5d6 | Email Address Redacted | Email |
| 722f3b98-48ce-471d-bddb-243fe162151c | Email Address Redacted | Email |
| 722f59f5-d807-484c-b7a9-27215a288f90 | Email Address Redacted | Email |
| 722fe799-7500-4a97-932f-83121037c08a | Email Address Redacted | Email |
| 72305748-476b-4959-a3e8-dbb7c3598066 | Email Address Redacted | Email |
| 7230b6c2-5bca-49c3-93b8-afdffff92d92 | Email Address Redacted | Email |
| 72318bca-cdc9-476e-8b04-c7b07d084c18 | Email Address Redacted | Email |
| 7231d883-7475-448d-8b8e-be0fcc42e55b | Email Address Redacted | Email |
| 72321a08-cbc1-4584-a2d7-43ed13fdfbcf | Email Address Redacted | Email |
| 72324568-8de2-44a3-b09a-73ee0c01ff77 | Email Address Redacted | Email |
| 723742b-992f-41ea-962e-66754c86cf05 | Email Address Redacted | Email |
| 723392ed-479f-4fb1-bca4-5dbefda9f96b | Email Address Redacted | Email |
| 7233f5e4-2856-4faf-ac0c-294890554b37 | Email Address Redacted | Email |
| 723430be-deb5-488a-91b4-e8df4b146080 | Email Address Redacted | Email |
| 72357222-e490-4da5-b83e-9bcbfbead5fb | Email Address Redacted | Email |
| 7235e992-6e93-4538-9a6c-98385c61e845 | Email Address Redacted | Email |
| 723850af-2941-4b00-9ffe-1503d4a19484 | Email Address Redacted | Email |
| 73388ba2-6ce4-4a00-8f0b-51b3dc4e0372 | Email Address Redacted | Email |
| 72389639-0545-4203-9784-faf98e7d78a2 | Email Address Redacted | Email |
| 7238fcf8-2fa7-471c-96d5-a2c50adfd8a2 | Email Address Redacted | Email |
| 72394582-6411-4b51-a281-2aa16f76735d | Email Address Redacted | Email |
| 72395387-fb3a-4576-8d6a-d96c7251032c | Email Address Redacted | Email |
| 7239a035-8bfd-477e-abe3-fc1f90f6f1ad | Email Address Redacted | Email |
| 7239f798-820b-4438-ac08-f8da3c09edb0 | Email Address Redacted | Email |
| 723b3e65-75a1-42d6-93a8-06d85aaaa122 | Email Address Redacted | Email |
| 723c82e6-3877-4a57-9c1b-c05e38ed2ced | Email Address Redacted | Email |
| 723c95a0-96fd-44e2-996b-4e51b5ffa040 | Email Address Redacted | Email |
| 723ca01b-b42f-4541-800d-0d2bc11b9bd2 | Email Address Redacted | Email |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | Email Address Redacted | Email |
| 723f7204-f263-425a-8428-75da38b80799 | Email Address Redacted | Email |
| 723fb795-9f7e-4f8e-ac8a-d6f595eacbdc | Email Address Redacted | Email |
| 72405d5d-64d2-4925-a718-a333dab69969 | Email Address Redacted | Email |
| 72418cde-77e2-4d9c-bc10-9bd080b36c80 | Email Address Redacted | Email |
| 72418fe2-f8c4-45aa-a014-600be18e8df2 | Email Address Redacted | Email |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | Email Address Redacted | Email |
| 72427ea4-1e08-491c-b5c8-5728bae25abc | Email Address Redacted | Email |
| 7242e958-07ed-4b7e-8eb7-aaf4874abcdd | Email Address Redacted | Email |
| 7243657d-35ff-4fc6-a4bb-58725d777f04 | Email Address Redacted | Email |
| 724393e7-9964-4bb4-9fd5-6d64fd51c58d | Email Address Redacted | Email |
| 72449551-4ebc-428a-942f-0147561eeb2b | Email Address Redacted | Email |
| 7245587f-2b12-4add-ae0a-04171eef69b0 | Email Address Redacted | Email |
| 7245aca7-4c6f-4888-8d34-9dbffe8d0ffb | Email Address Redacted | Email |
| 72461db9-b83b-418c-bcc8-b0c93462997d | Email Address Redacted | Email |
| 724657ab-636f-4cb2-9bf1-bc3390cb3688 | Email Address Redacted | Email |
| 72470ebd-ab60-43c9-b00f-2a4719d1f668 | Email Address Redacted | Email |
| 72471769-31e1-4acb-8741-23c76b8bae51 | Email Address Redacted | Email |
| 72477bac-043b-414d-8b4a-db3836aefb8c | Email Address Redacted | Email |
| 7247a269-376c-4335-9175-1209aba13401 | Email Address Redacted | Email |
| 72474860-35a3-41b8-8515-002795aa868e | Email Address Redacted | Email |
| 7247de12-8a40-4b99-b425-54a51d4a74d5 | Email Address Redacted | Email |
| 72486650-ca34-4b7e-a891-f03e6854a3b0 | Email Address Redacted | Email |
| 7248b1d8-37d2-4803-b2ff-cbf0fcd8e324 | Email Address Redacted | Email |
| 7248eaae-0631-471a-90b9-dbc42f68f8d5 | Email Address Redacted | Email |
| 724a3db2-2112-4f9a-93a8-292d215d8cff | Email Address Redacted | Email |
| 724afab4-0b2a-4bd4-856b-2bf2d9fc01e7 | Email Address Redacted | Email |
| 724b1a80-b316-49b1-95bb-8487ff8aac6b | Email Address Redacted | Email |
| 724bec11-b0d0-4cee-9329-b0c427110194 | Email Address Redacted | Email |
| 724c538e-478d-49b0-b130-3434efcb4919 | Email Address Redacted | Email |
| 724c943e-628c-44c3-915c-5cc5542543c1 | Email Address Redacted | Email |
| 724cd87b-b06e-4611-8fbd-2e0a1e55e81b | Email Address Redacted | Email |
| 724cf1e8-9364-455f-9080-2933b5b66456 | Email Address Redacted | Email |
| 724d2ca4-a17e-4080-940e-8cb5334ec419 | Email Address Redacted | Email |
| 724e201b-bc3a-4587-97aa-45fb8d898221 | Email Address Redacted | Email |
| 724e40c9-e59e-4478-9416-2cc216e697d1 | Email Address Redacted | Email |
| 724ee92d-1931-4eee-877b-958c2f2d9b3d | Email Address Redacted | Email |
| 724f3456-b6e3-4f75-8d0b-60bacdc44d56 | Email Address Redacted | Email |
| 724f7e8c-20fe-449c-a463-5e090afae5c2 | Email Address Redacted | Email |
| 724fb702-4ff6-4d83-a9b6-9cb54b53483b | Email Address Redacted | Email |
| 724fe659-d65d-4960-a741-bd2150f52e84 | Email Address Redacted | Email |
| 72506410-d512-4d1d-9fb0-76d78b80c0b0 | Email Address Redacted | Email |
| 72524099-7f65-4c08-8872-73f5f69de234 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7252995a-463a-4d17-b65a-73220022c028 | Email Address Redacted | Email |
| 72535cca-737d-4bbc-8af2-7f10a8f6476a | Email Address Redacted | Email |
| 72544900-83bf-4a19-8896-4f68763851a4 | Email Address Redacted | Email |
| 725464aa-6a6a-4dd1-8a3a-f2bb375f432b | Email Address Redacted | Email |
| 72551e57-ffdb-4e0e-970e-074Sb7552e31 | Email Address Redacted | Email |
| 72555c00-f952-47fb-888b-faee4d677d5b | Email Address Redacted | Email |
| 7255b6e6-954a-4ea7-9ff7-12806644baca | Email Address Redacted | Email |
| 7255c67a-6547-4b70-b388-3e2753497ebc | Email Address Redacted | Email |
| 7255e5b8-12ee-499c-a8d9-5330797bebb0 | Email Address Redacted | Email |
| 72562259-8172-46ea-9813-61bc69bc7868 | Email Address Redacted | Email |
| 7256Ade2-c71b-44b3-993a-bd4172347dcf | Email Address Redacted | Email |
| 7256a515-dcad-4872-802e-f0905003c4c1 | Email Address Redacted | Email |
| 72573e5d-82fa-49e8-9d5e-a5d35e4a4941 | Email Address Redacted | Email |
| 7258e554-597c-4247-91b8-63b38c64c695 | Email Address Redacted | Email |
| 72597391-2094-41ce-ab43-2292c40f29ac | Email Address Redacted | Email |
| 7259ba23-b2a8-49b8-9ec1-158bfa587137 | Email Address Redacted | Email |
| 7259db93-5391-4111-b22f-e7d175c95756 | Email Address Redacted | Email |
| 725aaae4-81ec-4b2f-a44f-e85daba7ff38 | Email Address Redacted | Email |
| 725b0b0b-737b-4466-8bd1-9d7b511189d9 | Email Address Redacted | Email |
| 725b7b2b-61a5-4e9e-af52-0ef9cbda8a77 | Email Address Redacted | Email |
| 725ba264-6eae-43c2-9036-9045088fc250 | Email Address Redacted | Email |
| 725bc795-3212-477d-b285-8bffa18b8a85 | Email Address Redacted | Email |
| 725bd3d1-ccbb-484f-9e71-8bc62f4b21cb | Email Address Redacted | Email |
| 725bf665-d8d4-4801-af5a-dab9f33ea10f | Email Address Redacted | Email |
| 725c31be-5536-4ca4-a3f3-04d77816ca56 | Email Address Redacted | Email |
| 725ca32f-7be3-406a-8068-c7ce58ae26bc | Email Address Redacted | Email |
| 725ca741-27de-41d4-9e0e-4c18ff1e5e89 | Email Address Redacted | Email |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | Email Address Redacted | Email |
| 725d147b-8e3e-4c38-bb9c-1bba090e318f | Email Address Redacted | Email |
| 725d474c-20fc-4f13-a1fe-18c25514a821 | Email Address Redacted | Email |
| 725d48f7-aa1b-4927-9563-20e6b5bfd112 | Email Address Redacted | Email |
| 725d8b88-5380-410d-9551-477a9da794f1 | Email Address Redacted | Email |
| 725e2666-f5f2-4aab-83ca-e3a3b7c02e6f | Email Address Redacted | Email |
| 725e3780-d365-48e1-8e5f-97030e9defe4 | Email Address Redacted | Email |
| 725e76fb-2c1d-4bfb-8492-48097eba1d34 | Email Address Redacted | Email |
| 725eeb99-d49d-48bb-b96d-b13455d54998 | Email Address Redacted | Email |
| 725f0fd8-bde3-4bd1-ad44-7f202683fd77 | Email Address Redacted | Email |
| 725fa8d4-ed13-48d0-b0f8-af3bfa8c4647 | Email Address Redacted | Email |
| 725fb780-b454-4dd4-9af7-9a488062f23b | Email Address Redacted | Email |
| 725fbeb6-530b-42a0-94bb-6d84eafabc23 | Email Address Redacted | Email |
| 725fcd66-e8e3-459d-822a-96d07968f1ee | Email Address Redacted | Email |
| 72601dab-73ac-410f-8094-653bddad0eed | Email Address Redacted | Email |
| 72609274-f3fc-4009-9c60-c20fde9b2fb0 | Email Address Redacted | Email |
| 72617568-017c-4378-8d3e-9f404b6922fe | Email Address Redacted | Email |
| 72643ed0-85dd-4099-960f-19326a30ea1a | Email Address Redacted | Email |
| 72646d84-6741-458e-be15-4480b3fed5ac | Email Address Redacted | Email |
| 7264de04-843e-402d-b824-05f2ab046a3a | Email Address Redacted | Email |
| 7264fc03-4ea0-4730-8b22-3ad0f2e18551 | Email Address Redacted | Email |
| 72653c1c-3163-4c4d-bc2d-d803c42a9e7b | Email Address Redacted | Email |
| 726603a3-cb83-4305-bae6-99ea164667ca | Email Address Redacted | Email |
| 72667ee1-8612-4320-80fa-91f71e0330c8 | Email Address Redacted | Email |
| 7266b3da-4fb9-4599-946f-8076af8eca32 | Email Address Redacted | Email |
| 7267666f-1f10-45d8-a0c8-fd68d52d31af | Email Address Redacted | Email |
| 7267682-bebd-48ee-868c-4473ce033057 | Email Address Redacted | Email |
| 72689f3a-34cd-4e55-af7d-44911d5c4e9f | Email Address Redacted | Email |
| 7268b9d8-c641-4525-b842-5c40689191a7 | Email Address Redacted | Email |
| 726972e2-2ec1-4895-84c5-87569ed1757c | Email Address Redacted | Email |
| 7269Baeb-1c7f-4254-aa68-81053f0f379e | Email Address Redacted | Email |
| 726a588d-87f5-4db5-8d7c-a9b5524c271b | Email Address Redacted | Email |
| 726a69e2-1db8-4a4c-baba-0f9a4cd9eba6 | Email Address Redacted | Email |
| 726b76ee-73ec-48da-8792-56b09105de33 | Email Address Redacted | Email |
| 726bf0b1-5832-4329-acf8-b77c232d8fdc | Email Address Redacted | Email |
| 726c1974-e872-4eec-b24d-84bbb6638cf4 | Email Address Redacted | Email |
| 726ccbdc-acf9-47d9-b9c2-a3b6921d75d3 | Email Address Redacted | Email |
| 726e0c74-92e0-4c45-9ebb-4306ae5cf695 | Email Address Redacted | Email |
| 72700a8c-3b8d-4ba3-ac5f-0afe5f378704 | Email Address Redacted | Email |
| 7270808a-f889-46cd-b504-809061b0c1d9 | Email Address Redacted | Email |
| 72709e4e-c999-4001-a982-221221925560 | Email Address Redacted | Email |
| 7271b749-69b5-4c51-845c-eeaf7a1d2c7f | Email Address Redacted | Email |
| 72725076-fc9d-4a03-9a01-38f788dc5887 | Email Address Redacted | Email |
| 72728954-90ec-4e6c-b211-488b46ecc3c4 | Email Address Redacted | Email |
| 72734059-bdd7-49c7-b8a3-e878f1a540d1 | Email Address Redacted | Email |
| 727401a9-4039-434c-9f2e-4cf4474341ef | Email Address Redacted | Email |
| 727417db-6db1-4555-a990-ff808a4bed42 | Email Address Redacted | Email |
| 72742fdf-8714-4ca0-80ef-6148b2b27e4b | Email Address Redacted | Email |
| 72757211-71d7-4ac2-8be1-7a60f7f304f7 | Email Address Redacted | Email |
| 7275d2bd-91dc-4d4e-b861-b9f0eb6d22ec | Email Address Redacted | Email |
| 7275ec48-c291-4a03-bb51-b0523a89051S | Email Address Redacted | Email |
| 72767c5e-ba7b-4250-861e-ce2534f6996a | Email Address Redacted | Email |
| 7276f905-5dcf-40f9-beca-34cbed0e0f1e | Email Address Redacted | Email |
| 72770ac5-96cf-442e-b581-f05465af1dc8 | Email Address Redacted | Email |
| 7277b30c-45ff-42c5-a5ca-708f5f9ef3a3 | Email Address Redacted | Email |
| 7277edfe-ee16-4f32-88f2-ed0521cba0e3 | Email Address Redacted | Email |
| 7278312b-a376-4c86-a522-c14676883871 | Email Address Redacted | Email |
| 7278a977-53d8-4fe8-a885-8d86c0acf34a | Email Address Redacted | Email |
| 7278e0ac-394a-496a-a9c7-97c8588bfa32 | Email Address Redacted | Email |
| 72797b42-a329-4656-9e9a-da7c8446c101 | Email Address Redacted | Email |
| 727991e8-5474-4a52-9b1d-dab7a5b9f271 | Email Address Redacted | Email |
| 7279e6f4-182c-4ac7-8b01-ec5c450c7909 | Email Address Redacted | Email |
| 727a02b1-5874-4276-86fc-2c33530407ba | Email Address Redacted | Email |
| 727a4b36-4fef-4ae6-aefa-f2eff9e5c8d5 | Email Address Redacted | Email |
| 727a5f3b-9c13-424e-85a5-b72d16c11e2f | Email Address Redacted | Email |
| 727a8f0f-7524-44f8-8bf6-ea18850ae1c7 | Email Address Redacted | Email |
| 727aa434-1228-4510-87e8-fddad1967caf | Email Address Redacted | Email |
| 727abfc6-9414-4640-9cae-a95a7b256df8 | Email Address Redacted | Email |
| 727b0a1a-50d3-493f-a67e-8eb7bf35489e | Email Address Redacted | Email |
| 727b607a-7e08-4460-82e8-d9323da6cff3 | Email Address Redacted | Email |
| 727bd7d9-2e79-4ad5-acf3-cde04b8b285d | Email Address Redacted | Email |
| 727d26f8-18d8-4973-92e7-5c6f6c75c6c4 | Email Address Redacted | Email |
| 727d524f-9c59-4cbd-a115-ff30473db8e2 | Email Address Redacted | Email |
| 727d6ce9-eaea-4255-8e72-72080db2d1a4 | Email Address Redacted | Email |
| 727e189b-9d83-42c7-a810-a1638dc4c7d2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 727e1de0-89d5-4228-806f-12360571fe12 | Email Address Redacted | Email |
| 727e2a49-7b48-412a-9429-811e8efdc731 | Email Address Redacted | Email |
| 727e34f9-0918-4807-b510-d421cd76b4c5 | Email Address Redacted | Email |
| 727e3bac-388c-4b0c-bc6c-e87bb5b99c04 | Email Address Redacted | Email |
| 727ed75d-0cf2-4b92-96cb-a1936a85b977 | Email Address Redacted | Email |
| 727f6bba-5391-45b0-8959-af64a93b24d3 | Email Address Redacted | Email |
| 72803044-bcba-4afa-b57e-f749b7c6b05e | Email Address Redacted | Email |
| 7280bc9d-b6ce-4984-8e65-56272c634732 | Email Address Redacted | Email |
| 7281a534-d1f3-4fca-8088-1431517a7a1b | Email Address Redacted | Email |
| 7282fb5b-0df1-4ff9-9af0-69223890efba | Email Address Redacted | Email |
| 7282872c-751f-46d3-8dba-4b068b91e694 | Email Address Redacted | Email |
| 72830d8d-84a5-443b-8b55-4be5820e910c | Email Address Redacted | Email |
| 728334ca-7c4d-4fc4-a43a-23ab3a6436b1 | Email Address Redacted | Email |
| 7283c2e4-5371-4865-b102-90cc9d6c9c68 | Email Address Redacted | Email |
| 72840f58-4a3b-41b3-a0f2-28ac85aa7a3b | Email Address Redacted | Email |
| 72843736-7288-46df-bdc5-020f33b0ea70 | Email Address Redacted | Email |
| 72843736-7288-46df-bdc5-020f33b0ea70 | Email Address Redacted | Email |
| 72849a26-2e71-4550-8031-c75176324ed4 | Email Address Redacted | Email |
| 72859dc4-397b-48b6-adb4-84a1c1f2cd5c | Email Address Redacted | Email |
| 7286f2d4-1ebf-42e3-83f7-252c9425f0c9 | Email Address Redacted | Email |
| 7286fe08-440b-4a44-b988-58eb96546ae7 | Email Address Redacted | Email |
| 72873539-25f0-4645-b13d-612d86ca75a1 | Email Address Redacted | Email |
| 72878c03-2f36-4a3e-99f9-8b100b648d93 | Email Address Redacted | Email |
| 7287ae6b-fa60-4b5e-b549-5e6aba0eb192 | Email Address Redacted | Email |
| 7289d124-e565-4287-8a6d-ee2503b14037 | Email Address Redacted | Email |
| 728adc18-43c7-4488-a089-1d1dd3a576af | Email Address Redacted | Email |
| 728b75f3-a719-47ba-a23c-c99cca5f07e0 | Email Address Redacted | Email |
| 728bc36c-af50-4911-997d-87e9ef7b6360 | Email Address Redacted | Email |
| 728bf5d8-c339-4d7a-8892-9206aac14f9e | Email Address Redacted | Email |
| 728cc0b1-c5dc-47bf-83b9-28ca06802025f | Email Address Redacted | Email |
| 728d3121-2762-4b04-988c-1cc9545bc711 | Email Address Redacted | Email |
| 728d5f28-64d3-40eb-8398-f360bf6e7bf3 | Email Address Redacted | Email |
| 728e70fb-27bc-428f-b34e-0aa41775f155 | Email Address Redacted | Email |
| 728fa7ce-1ef4-47ea-99c5-2c793685b3bb | Email Address Redacted | Email |
| 7290cc05-b2f7-4dfb-b805-4efcd9a07814 | Email Address Redacted | Email |
| 72911b8b-25fd-417a-bc96-8d17e9ec1916 | Email Address Redacted | Email |
| 7292428f-bc69-4bbe-bdab-e2d1bc5f3e47 | Email Address Redacted | Email |
| 729290f5-7a71-4d0f-a8c0-eebb3f9a3ab4 | Email Address Redacted | Email |
| 729377b9-6c31-4d89-94c5-862a86fa2c82 | Email Address Redacted | Email |
| 72943b3a-8ffe-47ef-8caf-0aaf2ae17742 | Email Address Redacted | Email |
| 729503f-ebf7-4e23-9cd4-8699808f892c | Email Address Redacted | Email |
| 72956300-e955-4d16-978f-d1c33032fd20 | Email Address Redacted | Email |
| 7295ba8f-abd2-425b-8856-641c39072a0a | Email Address Redacted | Email |
| 72965eae-5f80-42cb-8345-df81e2c66c93 | Email Address Redacted | Email |
| 72967ebe-096a-487a-a217-cb8a5e54ebbb | Email Address Redacted | Email |
| 7296d257-45fd-4283-babe-1bcbd569e710 | Email Address Redacted | Email |
| 7296e9d9-8c3e-4735-a3ae-bcfd1103ac2e | Email Address Redacted | Email |
| 72973a48-f644-4888-bbd2-e375beba31cf | Email Address Redacted | Email |
| 7297a9ea-7442-4211-8820-0cca4e401335 | Email Address Redacted | Email |
| 7297d4c3-1aac-487b-bc63-6c5080dfc217 | Email Address Redacted | Email |
| 72987a24-18be-4a64-a174-a187f6c461b8 | Email Address Redacted | Email |
| 7298cca1-6f38-47e0-a63b-33707b3e7dd3 | Email Address Redacted | Email |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | Email Address Redacted | Email |
| 729999d4-b6f0-452a-85b7-04d788e84c50 | Email Address Redacted | Email |
| 7299dfc3-44a8-4048-87ee-70aa92ea2944 | Email Address Redacted | Email |
| 729a2436-f9c3-4aa3-b50c-a55f6ddb4c18 | Email Address Redacted | Email |
| 729ac0bc-2893-44e0-b0ca-e05b1b4084cd | Email Address Redacted | Email |
| 729c16e5-2d1f-477c-a9fa-0d7ab596c2bb | Email Address Redacted | Email |
| 729d45b1-8533-46c1-8c9c-5624aad1396d | Email Address Redacted | Email |
| 729e5d22-f541-4b3b-884f-388d2a847464 | Email Address Redacted | Email |
| 729eeb6b2-c50d-43a5-9488-12f8108808a0 | Email Address Redacted | Email |
| 729f0692-bbb3-49ba-a803-a08373d3ebca | Email Address Redacted | Email |
| 72a033d3-799c-4b48-ab62-de9723f2ac6c | Email Address Redacted | Email |
| 72a0b99c-7f39-485d-86ee-727882b23b61 | Email Address Redacted | Email |
| 72a0c163-e2da-4f05-89c6-65bf7a4129d1 | Email Address Redacted | Email |
| 72a132d5-e5c2-4952-9140-6ce48af39dad | Email Address Redacted | Email |
| 72a132d5-e5c2-4952-9140-6ce48af39dad | Email Address Redacted | Email |
| 72a260eb-b4e2-4533-9958-faea298d6e3e | Email Address Redacted | Email |
| 72a26e39-a9f9-4d58-9d7d-dbbc3df616ba | Email Address Redacted | Email |
| 72a2bcc0-225b-480f-81c5-7e9e6ff9008b | Email Address Redacted | Email |
| 72a2c861-cc56-4547-b9cd-73fbee52421a | Email Address Redacted | Email |
| 72a3004b-6719-48fe-a119-25d07ec80a59 | Email Address Redacted | Email |
| 72a34fd9-6f0e-4ff2-97b2-805e849e086e | Email Address Redacted | Email |
| 72a35341-a687-4416-baf2-b67ef572fdfa | Email Address Redacted | Email |
| 72a3b91c-5dd6-4dcd-83b0-188d9952b817 | Email Address Redacted | Email |
| 72a3dee5-216a-4623-86ff-cfef0e1643ea | Email Address Redacted | Email |
| 72a4b434-6c40-42f4-a0ac-7cf9fc3c9bc8 | Email Address Redacted | Email |
| 72a53d0d-4849-4df4-9340-697f3435a4d8 | Email Address Redacted | Email |
| 72a79ee6-3efe-4863-81f0-2131c0260261 | Email Address Redacted | Email |
| 72a7d985-bdaf-46d1-bbca-128f86c1b4a0 | Email Address Redacted | Email |
| 72a813d9-a025-49f5-926c-5a65fc0b0ab9 | Email Address Redacted | Email |
| 72aa487b-3e27-4b5d-a916-ba1a2b6cb7a0 | Email Address Redacted | Email |
| 72aa4e02-60b1-4535-8eac-5620819d625c | Email Address Redacted | Email |
| 72ab81e5-1b0b-4b9f-9cc5-2ed97018c6e9 | Email Address Redacted | Email |
| 72abb272-abb0-4cd1-b3c6-7c838d188702 | Email Address Redacted | Email |
| 72aced62-f0b5-4135-9bd6-50ecb9420d28 | Email Address Redacted | Email |
| 72acfd3e-94c0-4c48-bf75-d58d2d2b978d | Email Address Redacted | Email |
| 72ad762f-5997-49bc-ab5c-1f872e04e180 | Email Address Redacted | Email |
| 72adc018-e9d6-4577-b6cc-31fdf63e1efa | Email Address Redacted | Email |
| 72add482-003a-4981-8fe5-fa47396024cd | Email Address Redacted | Email |
| 72ae6f23-9bbf-42ce-9131-8713a5abdf1e | Email Address Redacted | Email |
| 72aea2f9-e94f-4ee9-8195-905bfe6f8291 | Email Address Redacted | Email |
| 72af2eee-a335-47df-a752-4c4c23d4eef3 | Email Address Redacted | Email |
| 72af4943-53c0-43da-ab77-a54f87e05c42 | Email Address Redacted | Email |
| 72b007f1-acbf-427f-b2c9-31f0a84ff347 | Email Address Redacted | Email |
| 72b01597-183c-430d-88a8-6b5056ff16e3 | Email Address Redacted | Email |
| 72b05bce-d729-4143-abeb-cdfde32935dc | Email Address Redacted | Email |
| 72b07a42-4f2e-4738-8959-3a4d7001ac5f | Email Address Redacted | Email |
| 72b07e6e-25e8-463c-b96e-090875a0e09e | Email Address Redacted | Email |
| 72b07ebb-3abb-4b6f-9bf9-dad01c9d868f | Email Address Redacted | Email |
| 72b08f49-779e-4035-849d-ca176d92a694 | Email Address Redacted | Email |
| 72b0f1f2-82a8-4846-a79b-1e48ba8d30a5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | Email Address Redacted | Email |
| 72b12094-e52d-47af-8e85-3b8240adbb9e | Email Address Redacted | Email |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | Email Address Redacted | Email |
| 72b1f266-15e6-4a5a-bd7e-015550f20de8 | Email Address Redacted | Email |
| 72b2aa4e-37f2-4047-8503-ee2df2645114 | Email Address Redacted | Email |
| 72b3e9c6-24cc-4de6-adfc-fc96e08a452f | Email Address Redacted | Email |
| 72b4cb2a-2613-4d13-9c5c-d3bd2767a4af | Email Address Redacted | Email |
| 72b4df81-e3c3-4847-8898-434a0068aa22 | Email Address Redacted | Email |
| 72b506c2-cd71-4ca4-842d-e51badeb8cd7 | Email Address Redacted | Email |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | Email Address Redacted | Email |
| 72b759a6-0c96-4617-b9dd-30f0d477d29f | Email Address Redacted | Email |
| 72b7c90f-8e27-46c0-9427-80f340fedf74 | Email Address Redacted | Email |
| 72b85554-ceff-431a-a982-89b36add7c1d | Email Address Redacted | Email |
| 72b85b3-3031-47f9-8bd3-82ba6183b6b7 | Email Address Redacted | Email |
| 72b9d8f8-3cdb-4455-b5de-c69235ac3a75 | Email Address Redacted | Email |
| 72ba3916-a61f-42c4-8fcf-7cdbfb4fb5a3 | Email Address Redacted | Email |
| 72ba46ae-bbba-4844-8411-275473b140fc | Email Address Redacted | Email |
| 72baf331-43ee-4791-a17d-ff255cac8c50 | Email Address Redacted | Email |
| 72bb9307-5be1-4f1c-aa98-72796d96c10a | Email Address Redacted | Email |
| 72bbc555-3dc2-4675-b8a6-9f527f6a1a4a | Email Address Redacted | Email |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | Email Address Redacted | Email |
| 72bca07b-9d09-4e6c-85d6-7a4e17242004 | Email Address Redacted | Email |
| 72bd1d5e-dc28-4264-a480-819310f3ce1b | Email Address Redacted | Email |
| 72bdb8e6-5b94-4980-87fd-175be9e3e42e | Email Address Redacted | Email |
| 72bddff8-52ed-4256-ae12-5ce9352a6a8f | Email Address Redacted | Email |
| 72bfbd76-b6da-4049-bf75-e6eb8ba56a43 | Email Address Redacted | Email |
| 72bfc493-edd5-4d9d-a470-fd524d7c2024 | Email Address Redacted | Email |
| 72c0bc5d-95d8-4d79-a533-8caa3d3ba257 | Email Address Redacted | Email |
| 72c17f85-3fc2-4ccd-9880-bd929e176619 | Email Address Redacted | Email |
| 72c205d0-07db-4d59-96b2-5cd866d6d577 | Email Address Redacted | Email |
| 72c25e36-b303-4140-8746-36b1e8aa0f24 | Email Address Redacted | Email |
| 72c2f562-8f2d-4b25-badd-5a1e4928e1b5 | Email Address Redacted | Email |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | Email Address Redacted | Email |
| 72c36839-e6f3-4a0a-81a8-d8bf8e7ff8a2 | Email Address Redacted | Email |
| 72c5bc8c-98be-4d0d-bbbd-350f186bc77c | Email Address Redacted | Email |
| 72c5ff28-8ee5-45c0-9ffa-f6bf5836dea8 | Email Address Redacted | Email |
| 72c66386-0e6c-4650-83a2-562deb9b734c | Email Address Redacted | Email |
| 72c6f05a-2be6-46f8-b6a6-fc6196978b67 | Email Address Redacted | Email |
| 72c860fa-a8a7-41a3-8e23-399421ff832a | Email Address Redacted | Email |
| 72c88288-df86-486c-9908-9613b8f86e78 | Email Address Redacted | Email |
| 72c9295a-0734-4e42-93d0-2977f2bcae90 | Email Address Redacted | Email |
| 72c96d0a-9317-4ccf-b49c-5d20b179b8dd | Email Address Redacted | Email |
| 72cb9b7b-6b31-408b-afec-e3ff30e6ea52 | Email Address Redacted | Email |
| 72ccb7cf-5c59-4afb-a1b0-1e76707122e9 | Email Address Redacted | Email |
| 72cd04bd-ef1e-45b7-b621-3a65a873bc6c | Email Address Redacted | Email |
| 72ce128c-d5cd-489d-a509-8ea22ea48a5d | Email Address Redacted | Email |
| 72cf2a64-4ac6-40bf-9d3e-3a7f88e801a9 | Email Address Redacted | Email |
| 72cfcb35-b857-4b19-b2c6-b480a05c2677 | Email Address Redacted | Email |
| 72d0a4b5-2eed-4ee4-a69c-c7943d734ab7 | Email Address Redacted | Email |
| 72d0baea-6fba-44e4-98f8-827cf6f026d4 | Email Address Redacted | Email |
| 72d158f2-f599-46b6-af2d-d654dca54f52 | Email Address Redacted | Email |
| 72d1b083-782e-4dfb-92f3-d111e8b266ac | Email Address Redacted | Email |
| 72d23123-f6d2-418a-b319-cd4f9cd5b2e9 | Email Address Redacted | Email |
| 72d2edd4-b80f-4f89-b499-a97234848db7 | Email Address Redacted | Email |
| 72d346e6-9aa3-4d9d-aa86-a919f46f8988 | Email Address Redacted | Email |
| 72d3f012-8da7-4f84-9a13-733bcd4476e6 | Email Address Redacted | Email |
| 72d461ba-11e6-44b6-9ec0-43cb68658e95 | Email Address Redacted | Email |
| 72d467c8-86f3-4da4-b3e2-8f935d8bd1b2 | Email Address Redacted | Email |
| 72d4e3ed-fd57-412f-aeed-871b32be22d7 | Email Address Redacted | Email |
| 72d55f25-728d-4446-accd-db3f44614a20 | Email Address Redacted | Email |
| 72d56b60-cc46-4f3d-9eed-d32f4c22cbe1 | Email Address Redacted | Email |
| 72d6ae72-8898-4ffb-81c7-faaf0e4418a3 | Email Address Redacted | Email |
| 72d78c0b-f7f9-443e-8390-fd86cabd5c01 | Email Address Redacted | Email |
| 72d7cbbd-35f2-4cd5-a48c-a462d1193828 | Email Address Redacted | Email |
| 72d9b968-9f52-4c95-8bb8-0799b546b52c | Email Address Redacted | Email |
| 72d9e932-ee3d-43e2-b14d-214723703c07 | Email Address Redacted | Email |
| 72da8ecf-5f4e-426a-8dee-72b79782d7b6 | Email Address Redacted | Email |
| 72daf98e-2b25-43cc-9125-c081f447a0fe | Email Address Redacted | Email |
| 72db4876-7e6d-4bdf-90f6-f079ddcce365 | Email Address Redacted | Email |
| 72dbb86c-e56d-4c84-b18c-531328505cca | Email Address Redacted | Email |
| 72dbe1fd-459c-4e94-b10f-f6dbb6b47027 | Email Address Redacted | Email |
| 72dcf369-14ee-4c45-bc96-295dfb084d50 | Email Address Redacted | Email |
| 72dd4f6e-4630-4666-b14d-27dadbe23b4c | Email Address Redacted | Email |
| 72ddda87-cee4-4518-8d5c-f921058849d7 | Email Address Redacted | Email |
| 72de95c3-d531-4c77-95aa-7496fd8d2478 | Email Address Redacted | Email |
| 72defc9f-da5c-4fb4-81f9-058407a7e3b4 | Email Address Redacted | Email |
| 72defd81-55c9-4995-8e23-66b316460c40 | Email Address Redacted | Email |
| 72dfa76b-8b8d-4689-a901-3644678e97c9 | Email Address Redacted | Email |
| 72dfd2bc-7a88-485f-bfe2-44ea5a880c6f | Email Address Redacted | Email |
| 72e005e2-88a3-49ae-9b1a-32845546233a | Email Address Redacted | Email |
| 72e0c707-df73-4d49-9ae5-685f7279ed33 | Email Address Redacted | Email |
| 72e2072c-e6dc-407c-9b02-eca147246a19 | Email Address Redacted | Email |
| 72e22898-db51-44aa-9dd8-cda896d34aa1 | Email Address Redacted | Email |
| 72e32da3-3371-418f-bb3b-c01680cf6904 | Email Address Redacted | Email |
| 72e373b7-e90c-4112-adaf-74675bdcd743 | Email Address Redacted | Email |
| 72e3cae3-fd5c-40c0-8faf-5896c70fb598 | Email Address Redacted | Email |
| 72e486a6-f3ed-4d12-99d3-7759ce945144 | Email Address Redacted | Email |
| 72e4eb57-e536-48b1-a0f7-add1135ad60a | Email Address Redacted | Email |
| 72e5081d-9aa0-42ec-af65-d068ab4b866c | Email Address Redacted | Email |
| 72e59c68-0f7b-4fec-b7c8-60aa1d119a51 | Email Address Redacted | Email |
| 72e5eee7-e34d-4720-a294-83ee7787efc8 | Email Address Redacted | Email |
| 72e62a91-703f-4508-b77b-cc0b092568a3 | Email Address Redacted | Email |
| 72e68b39-2297-4e1e-a5b1-aae1e9d488e5 | Email Address Redacted | Email |
| 72e71929-76f6-4741-83f5-5d5c2396082d | Email Address Redacted | Email |
| 72e72baa-508d-4223-9f7a-9a8374dcb20b | Email Address Redacted | Email |
| 72e9ceed-f81c-49c4-af7f-778b5e164d3b | Email Address Redacted | Email |
| 72e9cf63-a63b-4a60-ab8e-2db4f58d4cf9 | Email Address Redacted | Email |
| 72ea79d6-7ab1-4777-b0de-14b0d30e4cca | Email Address Redacted | Email |
| 72ea87e2-e956-44e5-93a4-9a0127b72a65 | Email Address Redacted | Email |
| 72ea8a19-a36e-4614-83f3-878935ea6b0b | Email Address Redacted | Email |
| 72eae7da-4754-4f27-8a59-b06e393cd1c2 | Email Address Redacted | Email |
| 72eaf5ff-86a4-41f1-b346-cab6315d64ff | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 72eb3c7d-30df-4f66-9821-cc6044aa9358 | Email Address Redacted | Email |
| 72ebfb57-f22b-45b0-8563-dadff253baef | Email Address Redacted | Email |
| 72ec17ad-89a4-4a9c-8d63-729ae30cbc04 | Email Address Redacted | Email |
| 72ec3964-a5c6-40df-b309-cbe76dbd2c23 | Email Address Redacted | Email |
| 72ecbdaa-0001-4d58-900d-4fe23edb6ed3 | Email Address Redacted | Email |
| 72ed236f-25e1-48e9-97f9-c2d7c489e7e2 | Email Address Redacted | Email |
| 72ed3ecc-4f87-459f-95e2-33e8c09b9e68 | Email Address Redacted | Email |
| 72ee4f41-0c23-4796-8565-9991ab55a139 | Email Address Redacted | Email |
| 72ef3d2a-2dd2-4f28-be4f-a401ed6af213 | Email Address Redacted | Email |
| 72ef4416-3652-49c7-8191-a79bd9cccf08 | Email Address Redacted | Email |
| 72ef52e4-f8e8-4d40-ac9e-da993d3a4af8 | Email Address Redacted | Email |
| 72ef6c20-89d7-42ef-a179-5a1fe736677c | Email Address Redacted | Email |
| 72ef6ffc-1df5-4ec0-82b7-979e7f0ad3cf | Email Address Redacted | Email |
| 72ef771e-cead-4d96-85a2-b76d03aa51cf | Email Address Redacted | Email |
| 72efed62-bf79-448f-bbc3-5bd8f98e2897 | Email Address Redacted | Email |
| 72f10e29-3e35-408b-98ef-e876eef37402 | Email Address Redacted | Email |
| 72f1ce14-4721-45d2-8525-7228084b821f | Email Address Redacted | Email |
| 72f1edf5-5895-401b-bda9-375263054bf4 | Email Address Redacted | Email |
| 72f27297-e572-460a-bf71-241313dc3b2e | Email Address Redacted | Email |
| 72f2a120-304e-402c-9961-3dc4470ddba6 | Email Address Redacted | Email |
| 72f3902f-a051-42f8-b968-2f631940844a | Email Address Redacted | Email |
| 72f4b70c-28dd-401d-8499-203e74421b53 | Email Address Redacted | Email |
| 72f4bd85-f5b7-4cf1-9e92-28606f0fba2e | Email Address Redacted | Email |
| 72f531dd-ca72-4301-be9d-357a65738fcf | Email Address Redacted | Email |
| 72f5eda5-81f0-4538-ab2f-7a030d98f9c7 | Email Address Redacted | Email |
| 72f6e1d8-93bc-49b2-8555-eac3975a5387 | Email Address Redacted | Email |
| 72f78135-8fff-4c17-9bb3-e0137f0174e6 | Email Address Redacted | Email |
| 72f78914-75c3-4f6a-99db-0f51d49331e0 | Email Address Redacted | Email |
| 72f7c557-0d9d-41ed-8808-9cd198fe2260 | Email Address Redacted | Email |
| 72f7ea72-c7e9-4e94-847f-f10bffbd5eb5 | Email Address Redacted | Email |
| 72f7ff93-114b-43fa-9488-7aef5c65fea7 | Email Address Redacted | Email |
| 72f8bf46-cb82-4bef-b8aa-0bcce0f13999 | Email Address Redacted | Email |
| 72f96dfc-0331-4cc9-a7f1-df4ebd9de3aa | Email Address Redacted | Email |
| 72f9b87f-2f71-4ca4-aeb0-e5f0c0f7df20 | Email Address Redacted | Email |
| 72fa09cc-c837-465d-9638-8fba190f42ae | Email Address Redacted | Email |
| 72faa74d-1790-42e1-83c5-4800d9d8d471 | Email Address Redacted | Email |
| 72fb514b-e63b-4903-8b40-43ba54e3c521 | Email Address Redacted | Email |
| 72fb768d-3d03-4885-ab7a-98abf1547ceb | Email Address Redacted | Email |
| 72fb9271-dfb1-4d47-a14b-e2c87099c8cb | Email Address Redacted | Email |
| 72fba7c9-6d07-440c-8663-ab43b20d0106 | Email Address Redacted | Email |
| 72fc5c7a-c411-472c-9281-776f44c24810 | Email Address Redacted | Email |
| 72fcc1c4-9181-487c-b4f8-2238a9768cc7 | Email Address Redacted | Email |
| 72fd3279-721b-4559-9024-80135c30add3 | Email Address Redacted | Email |
| 72fdd05a-280c-490b-9030-c3db9d61a4a0 | Email Address Redacted | Email |
| 72fddfd3-3a2d-4960-8c5a-4ddc8cb8b4d7 | Email Address Redacted | Email |
| 72fe185c-d94e-4662-a6cc-b0c64bd4bf71 | Email Address Redacted | Email |
| 72fe32a7-679f-49c7-9dbb-977cdc00e89c | Email Address Redacted | Email |
| 72feeee4-c91b-497b-8923-b66ef984b8e8 | Email Address Redacted | Email |
| 72fff596-2a77-4d79-ad3d-3f5b69a0a888 | Email Address Redacted | Email |
| 7300055b-7642-4474-910c-af799a099ad0 | Email Address Redacted | Email |
| 7300ce6b-4c61-46c9-8e0d-e3c9dc5ac7fe | Email Address Redacted | Email |
| 73014 3af-2fa3-4b92-b495-829ed1da468f | Email Address Redacted | Email |
| 73018d41-0232-4071-baca-ec9e5ad24a00 | Email Address Redacted | Email |
| 7301d4a0-0586-45b8-8356-636d649b1a8c | Email Address Redacted | Email |
| 73021917-c08e-4718-9b2c-f01def1cc773 | Email Address Redacted | Email |
| 7302c594-b857-42ac-bb89-71cbebf8324b | Email Address Redacted | Email |
| 73048ce5-bdfc-414d-a87f-23067d50e607 | Email Address Redacted | Email |
| 73048fb3-33ae-4ee7-a8f4-4367005bcecf | Email Address Redacted | Email |
| 73050955-183d-4b84-9fda-e9ffc44a9ae5 | Email Address Redacted | Email |
| 73053140-a460-4f08-8126-8d0ffda7a8d3 | Email Address Redacted | Email |
| 730561d3-06c4-445e-980b-5d5b8edba6e5 | Email Address Redacted | Email |
| 73064117-1916-40f1-9b7e-c5e0d221f6fb | Email Address Redacted | Email |
| 73069ab5-8acc-428b-a8a4-9e2f159396be | Email Address Redacted | Email |
| 73088593-9ffb-4d6c-a999-415df997bc81 | Email Address Redacted | Email |
| 7309dc01-b5eb-4fd9-a412-68f4b18b3b07 | Email Address Redacted | Email |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | Email Address Redacted | Email |
| 730a2ff2-18d0-48e2-adab-05360aea010c | Email Address Redacted | Email |
| 730a54fb-6042-4ae0-a827-8a42de2bc613 | Email Address Redacted | Email |
| 730a719d-0700-41c1-8959-14ca0fea2175 | Email Address Redacted | Email |
| 730a8660-168c-4354-9123-370bee74410d | Email Address Redacted | Email |
| 730b1de9-f380-451d-bc82-a4072a54fdda | Email Address Redacted | Email |
| 730b6001-f8cf-4618-9640-133e96a4a452 | Email Address Redacted | Email |
| 730be71e-b74e-46a5-946c-dab7e1eecc16 | Email Address Redacted | Email |
| 730bf03b-d4ad-4d3f-a7bb-6fb4416a1aa2 | Email Address Redacted | Email |
| 730c0392-66b9-42f4-9e33-03dc6858ceb6 | Email Address Redacted | Email |
| 730c604d-7a30-4a45-922e-6487a1183ee8 | Email Address Redacted | Email |
| 730ce10f-f4a6-458a-96c4-d59caa08036d | Email Address Redacted | Email |
| 730d9ba9-b444-420e-b29b-c55cd70328d8 | Email Address Redacted | Email |
| 730dfabf-5371-4345-9102-41d176395e92 | Email Address Redacted | Email |
| 730e7410-5ea4-4afd-bb4d-e71c167a3302 | Email Address Redacted | Email |
| 730e8f60-e196-41a3-a94e-4d680569c7a3 | Email Address Redacted | Email |
| 730ee787-8edd-4f4a-9b09-fd008d119877 | Email Address Redacted | Email |
| 730f0004-1171-48b0-ab29-addfa979affa | Email Address Redacted | Email |
| 73102397-6edb-436a-8e51-1d25cff4759 | Email Address Redacted | Email |
| 7310493c-4693-42aa-8f7f-99ce22262597 | Email Address Redacted | Email |
| 73108c71-74a7-491b-b970-f54dbd497971 | Email Address Redacted | Email |
| 73115c68-dbc9-48cd-a8dd-7b7991ff72e2 | Email Address Redacted | Email |
| 73116b5c-8233-4ae7-b9b0-881b84dfd733 | Email Address Redacted | Email |
| 73145d8a-aa40-42d3-894a-4d122a9ec5db | Email Address Redacted | Email |
| 73154 14f-8f4e-401c-bf14-4cf5e8169347 | Email Address Redacted | Email |
| 7316a05b-6328-4f5a-a1fa-9e04662b0ca0 | Email Address Redacted | Email |
| 73172e09-f4ec-4bfb-94ac-57d9c6c7233e | Email Address Redacted | Email |
| 73182bef-2c0d-4e7e-ae90-c6348c1ccbdf | Email Address Redacted | Email |
| 7318d17b-b3a6-44d1-8f01-b28188191c91 | Email Address Redacted | Email |
| 73192a0a-3f03-4636-8be0-7d0af1fc990f | Email Address Redacted | Email |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | Email Address Redacted | Email |
| 731b67b3-cbd1-4798-97b3-64dcd954d8a6 | Email Address Redacted | Email |
| 731bff13-8899-46f1-a0f5-73fa1414a560 | Email Address Redacted | Email |
| 731c1591-7b30-404f-bbd5-b37ca0d00561 | Email Address Redacted | Email |
| 731c9057-e34e-438a-89fb-e007932bd0dd | Email Address Redacted | Email |
| 731cc075-05e1-44de-8bf9-35c2e61b6f06 | Email Address Redacted | Email |
| 731cc075-05e1-44de-8bf9-35c2e61b6f06 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 731cf426-5230-4e83-8772-58ee22c6887b | Email Address Redacted | Email |
| 731cfa56-8937-4550-bc90-4119e4eec426 | Email Address Redacted | Email |
| 731d0ca5-12b7-4311-9b87-8d9050853a28 | Email Address Redacted | Email |
| 731e950d-433a-4da1-be3e-a4993a0c662f | Email Address Redacted | Email |
| 731f45b0-7012-41d5-b21f-2cd19e42335b | Email Address Redacted | Email |
| 731f45b0-7012-41d5-b21f-2cd19e42335b | Email Address Redacted | Email |
| 73210c0c-7816-4d25-aab9-bf0279623f18 | Email Address Redacted | Email |
| 73213d2f-9ebb-4f5a-a1fa-2ef20ee08e9b | Email Address Redacted | Email |
| 73218889-ff25-415a-9a00-49ee57027d0b | Email Address Redacted | Email |
| 732188d0-2348-498b-8efd-9633370ee818 | Email Address Redacted | Email |
| 7321d76f-01ae-45f7-8820-95e8bd65ad5c | Email Address Redacted | Email |
| 732224fe-a3f6-4928-aeea-f75adaa0a2d0 | Email Address Redacted | Email |
| 73223653-eea1-4b67-aabc-63c471ee01d9 | Email Address Redacted | Email |
| 73224c81-b027-4ed4-ad23-eae416d1fd5a | Email Address Redacted | Email |
| 7323fc23-2e5d-448f-b05e-98bb0322a706 | Email Address Redacted | Email |
| 73244bec-dc87-428c-9f84-a3a3c074e5a2 | Email Address Redacted | Email |
| 73257812-051f-4de0-bf20-8dce3f6dd6ad | Email Address Redacted | Email |
| 7325d2bd-2d45-4bc7-8c5c-c2baaffe664e | Email Address Redacted | Email |
| 7326592a-00f1-45ba-8a52-834bd882a8aa | Email Address Redacted | Email |
| 7326b41b-ac1e-4627-9df1-14317004b803 | Email Address Redacted | Email |
| 73277e9e-0065-4a74-b634-c593f4fcdf1f | Email Address Redacted | Email |
| 7327b459-6a50-4f8e-b193-e5d5cef4fbc8 | Email Address Redacted | Email |
| 7328b967-c35f-45da-8b02-c5efa1e355b5 | Email Address Redacted | Email |
| 732917ff-4c9b-4fab-952e-6510890e4e24 | Email Address Redacted | Email |
| 732994da-bedb-4197-9888-a5d7006af92d | Email Address Redacted | Email |
| 7329b691-2014-4bab-be56-741b7e421d76 | Email Address Redacted | Email |
| 732a1f8a-aea1-4475-aa04-0967653c7ea1 | Email Address Redacted | Email |
| 732a3f5b-7fb2-42b9-bd05-4a5902207846 | Email Address Redacted | Email |
| 732a6f41-7e9a-405a-bc87-272f4745dbaf | Email Address Redacted | Email |
| 732ac186-aa33-4d6c-b66d-930e529c4f64 | Email Address Redacted | Email |
| 732c35e6-24a0-4ab9-835b-5e669e5b380a | Email Address Redacted | Email |
| 732e3bd2-10a8-4a9d-b8a4-7fdc42f5fef6 | Email Address Redacted | Email |
| 732eabc5-52d8-41f1-80d8-a972189657ed | Email Address Redacted | Email |
| 732ee89a-6f26-4693-a85f-8593453a6b3f | Email Address Redacted | Email |
| 732f2dc5-40f3-45d3-8d5a-b9099887304d | Email Address Redacted | Email |
| 73306033-8658-4a19-a488-ccedaa7ec0e7 | Email Address Redacted | Email |
| 7330e2a2-20b3-4233-b747-039c49505ffe | Email Address Redacted | Email |
| 733177eb-964c-45c2-b705-18ba136f4052 | Email Address Redacted | Email |
| 73319d0a-9f80-491e-9f1d-6445b9f6ec6e | Email Address Redacted | Email |
| 7333c3b0-0fdb-48e0-b37c-65b593127487 | Email Address Redacted | Email |
| 73345926-82e7-4eac-bf4f-93350caf4a8b | Email Address Redacted | Email |
| 733551a1-6f46-4359-936e-84ade1dd5fc5 | Email Address Redacted | Email |
| 733583ea-4390-4792-af9c-00df2a7dd44c | Email Address Redacted | Email |
| 7335de9a-e96e-4fb0-9d49-598b3ea0f0a7 | Email Address Redacted | Email |
| 7335b48f-eb22-4484-a168-87a0b515cb2e | Email Address Redacted | Email |
| 7335f214-6621-4484-8393-ef261a5c5093 | Email Address Redacted | Email |
| 73368698-b4ed-4daf-bf98-92e0572acee8 | Email Address Redacted | Email |
| 7336eaa3-69a0-4370-a592-482afeb97a82 | Email Address Redacted | Email |
| 73372313-720b-4136-bdb2-6859b3853a93 | Email Address Redacted | Email |
| 73379cf8-013e-42e4-bbb7-24d6ec450831 | Email Address Redacted | Email |
| 733840d5-0919-40cd-81d6-794c716c9b57 | Email Address Redacted | Email |
| 7338909d-bfb9-4ba4-95b3-4412efcd6099 | Email Address Redacted | Email |
| 73390987-a991-4382-89a1-cd576f2a5343 | Email Address Redacted | Email |
| 7339fca1-b02f-4276-abd1-1e9780215579 | Email Address Redacted | Email |
| 733c14fb-3c8d-44f9-9b6c-886561d1af64 | Email Address Redacted | Email |
| 733cc5b9-3552-4735-85c7-4e22d03a679e | Email Address Redacted | Email |
| 733cc9d6-8c65-486a-8f7e-0843ee0074d5 | Email Address Redacted | Email |
| 733cec21-7fab-4686-96e1-3e8344b4d6a1 | Email Address Redacted | Email |
| 733d69af-0cfa-4ec6-a5b2-5060853f2de | Email Address Redacted | Email |
| 733e0e8e-531f-4847-b896-7bbfadb1294d | Email Address Redacted | Email |
| 733fa52e-a8aa-4abc-8f85-14fa81634f2c | Email Address Redacted | Email |
| 73409a4f-ced5-430b-b042-a86b524d7b48 | Email Address Redacted | Email |
| 7340cc9c-00b7-4f2c-8c8f-cd8ddc32ef50 | Email Address Redacted | Email |
| 7341be5e-d071-4337-a749-27999aeb4255 | Email Address Redacted | Email |
| 73426234-5f1d-4012-b6e5-66ccb11b74b0 | Email Address Redacted | Email |
| 73433c74-0efc-48c9-9d23-b1e512fcef33 | Email Address Redacted | Email |
| 7343a846-b38a-48e3-96b9-bb6619500850 | Email Address Redacted | Email |
| 734457ce-027a-4360-9e92-d023e3ddb02e | Email Address Redacted | Email |
| 734598b8-abb9-4c32-b2f0-82f1f16cc31b | Email Address Redacted | Email |
| 73461fc9-8003-4d76-a876-01a7fbad8e15 | Email Address Redacted | Email |
| 73461945-6f23-427e-a8e0-f86819da22f5 | Email Address Redacted | Email |
| 734646af-8e16-40b7-a435-bc791306b97e | Email Address Redacted | Email |
| 734674f7-3580-44b8-a81c-4249075c8e04 | Email Address Redacted | Email |
| 7347245c-b00f-4da4-ba00-e8b3eb171f8c | Email Address Redacted | Email |
| 734744f6-2408-40cc-8a55-f38e774dc25b | Email Address Redacted | Email |
| 7474ff0-0809-4a36-9449-51cd85b7b3b0 | Email Address Redacted | Email |
| 7479bdc-0669-42fc-9edb-7c24f396f34 | Email Address Redacted | Email |
| 7347aabc-d5b0-442c-b5a1-f640e3aead66 | Email Address Redacted | Email |
| 734854dc-741f-47c3-a4b4-d206bb7555be | Email Address Redacted | Email |
| 7348a964-7096-4437-bfab-036d06374a80 | Email Address Redacted | Email |
| 73490464-4d13-4ed7-97a4-68dda8eb31b4 | Email Address Redacted | Email |
| 734940fd-28ca-4311-b7ca-2259e4d7180d | Email Address Redacted | Email |
| 73495178-0d11-4d56-8f63-660198f8df0b | Email Address Redacted | Email |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | Email Address Redacted | Email |
| 734a0e2e-df4e-40e0-86f9-42cb5c837eb1 | Email Address Redacted | Email |
| 734a1a21-b4cd-404f-9562-67c67c42e6f8 | Email Address Redacted | Email |
| 734aa58c-54bc-406f-9c28-578600948ca6 | Email Address Redacted | Email |
| 734b023c-7bad-455a-b576-143cecd213cc | Email Address Redacted | Email |
| 734b0e55-30fb-4e17-9cc9-a07c2d3d0e07 | Email Address Redacted | Email |
| 734d5d4a-01d8-4f33-9c70-22be94aa24fb | Email Address Redacted | Email |
| 734e4b43-b384-42c4-82a8-8ac75f3ddb07 | Email Address Redacted | Email |
| 734f3628-0f0c-472d-9a4d-9131ea90c1db | Email Address Redacted | Email |
| 734f3628-0f0c-472d-9a4d-9131ea90c1db | Email Address Redacted | Email |
| 73501497-428e-4790-b6c5-10c966523483 | Email Address Redacted | Email |
| 7350cd98-296d-4f78-80f9-4d9c14cb017a | Email Address Redacted | Email |
| 7350d6e7-b02a-461e-9820-ca8894699567 | Email Address Redacted | Email |
| 7351890d-3ff3-44f5-be47-5164c13e8b75 | Email Address Redacted | Email |
| 7351aca7-70b7-43f1-a504-deb98e8cf1bc | Email Address Redacted | Email |
| 73529a44-7303-491e-b4e9-5dc40a91a7c2 | Email Address Redacted | Email |
| 73542f8a-ca5f-477d-a000-a2acc1da0b8c | Email Address Redacted | Email |
| 73543b3-c931-42ac-8423-29b22601ccd7 | Email Address Redacted | Email |
| 73550482-a356-4bf8-8389-bcf5e6e772c7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7355123b-79dd-41fc-a609-d62d00ad0bee | Email Address Redacted | Email |
| 7355d3f7-1324-4a33-a314-3aed4248570a | Email Address Redacted | Email |
| 735633ce-8f6f-4537-ae68-44318aa5ee4a | Email Address Redacted | Email |
| 7357585c-226f-4548-9f76-beb2943d14f5 | Email Address Redacted | Email |
| 7357e2ed-e1aa-446b-b8a1-9d738a777d38 | Email Address Redacted | Email |
| 735840fa-e6da-46ae-a8bd-e3e776df713c | Email Address Redacted | Email |
| 7358925f-9510-45af-a912-a16e2523862f | Email Address Redacted | Email |
| 735abd73-c225-4675-bbff-3aa1077c86c8 | Email Address Redacted | Email |
| 735b8908-a862-4363-a11b-22b55a7da9c5 | Email Address Redacted | Email |
| 735c0af7-9ae3-46b0-a309-9df3b386da85 | Email Address Redacted | Email |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | Email Address Redacted | Email |
| 735e3731-9200-4436-ae45-1d4e8c234c4b | Email Address Redacted | Email |
| 735ea243-a351-4709-a658-0944df8c0cc | Email Address Redacted | Email |
| 735eba6e-010f-4819-9c92-4117c32b8023 | Email Address Redacted | Email |
| 735ee661-8a88-4485-85f8-4e2da9584591 | Email Address Redacted | Email |
| 7360690f-a990-4ff2-a446-c86b620c5c60 | Email Address Redacted | Email |
| 7360b7fd-ba44-479f-a34c-172c1e54d7c5 | Email Address Redacted | Email |
| 73612e97-87b2-47c3-ad20-784766bfa4b9 | Email Address Redacted | Email |
| 7361f06c-5e5a-4e57-828d-2d666cab188e | Email Address Redacted | Email |
| 7362ac8f-6105-4c84-a677-5693174f7e7e | Email Address Redacted | Email |
| 7364d37a-8c19-4e78-a91e-e923997c2362 | Email Address Redacted | Email |
| 7364eae7-c464-433f-93df-57abe545d73b | Email Address Redacted | Email |
| 736510c7-7084-407b-ba89-8f649b5f44dc | Email Address Redacted | Email |
| 73653808-c4bd-4a0b-8913-db7832de8858 | Email Address Redacted | Email |
| 73660c54-d1f2-4380-8dbc-39eed59f8d91 | Email Address Redacted | Email |
| 73667ad7-735b-4406-8d61-1a79a3750f23 | Email Address Redacted | Email |
| 736790a2-451c-48ba-80d1-7cd831692e41 | Email Address Redacted | Email |
| 736f7d3e6-9651-4fd8-8d5f-cd096e8f93bb | Email Address Redacted | Email |
| 7367e8d0-1bdf-4c18-b0f6-ef02077867c4 | Email Address Redacted | Email |
| 73684de4-6f3c-4423-b005-a63642eae47e | Email Address Redacted | Email |
| 736875af-e7f2-466d-9a04-57e08e107f38 | Email Address Redacted | Email |
| 7368bce6-ed72-43d7-a8c6-9e75d6cb3b6d | Email Address Redacted | Email |
| 73690cc7-0619-4499-9816-568a2fd9359d | Email Address Redacted | Email |
| 736930ea-e524-4379-88e4-449e2920d520 | Email Address Redacted | Email |
| 7369f9e6-4f53-459f-a241-a72070508073 | Email Address Redacted | Email |
| 736b6bc8-d500-429e-84da-12023e4c9437 | Email Address Redacted | Email |
| 736ba5bb-f847-4a77-ba68-9091b8114eb7 | Email Address Redacted | Email |
| 736bd3dc-e34e-4476-b213-8af1b7feca69 | Email Address Redacted | Email |
| 736be595-f1d1-4129-865f-88e9b4f5b4ab | Email Address Redacted | Email |
| 736bfa59-9c1b-4239-965f-e0fdb7fa1cf3 | Email Address Redacted | Email |
| 736dfa3d-9242-4fc8-96bf-7086db234695 | Email Address Redacted | Email |
| 736e15d3-beed-4bbc-be3e-318f7caabafc | Email Address Redacted | Email |
| 736e269b-f7d7-47e3-9c72-1f00050775a6 | Email Address Redacted | Email |
| 736e8429-01ad-4282-9b7e-58e3f0575bec1 | Email Address Redacted | Email |
| 736efc9d-1b50-46d3-b6f0-14be8d75feec | Email Address Redacted | Email |
| 736fae82-b2a8-4113-aab7-53c5146ef496 | Email Address Redacted | Email |
| 736fe582-dfeb-4aae-a671-84da11b2054a | Email Address Redacted | Email |
| 737027d8-f1ec-43d2-91bb-e6d2efac3a22 | Email Address Redacted | Email |
| 7370c22b-b530-4282-a67a-16065fa15c3 | Email Address Redacted | Email |
| 73711895-91a0-44d6-b741-895f7ea2a0fb | Email Address Redacted | Email |
| 7371312e-6e73-433b-b2cc-e92693e021d5 | Email Address Redacted | Email |
| 73716b40-9327-443c-a3c9-37e94536a34b | Email Address Redacted | Email |
| 73718565-d215-44bb-974d-b790a72a5260 | Email Address Redacted | Email |
| 73719e8c-8ab9-4eb1-8733-5ce8cfded8c5 | Email Address Redacted | Email |
| 73720934-c47e-4166-b1af-1fa4b47cad2d | Email Address Redacted | Email |
| 73727704-3db7-49c2-b472-0e6774cadd33 | Email Address Redacted | Email |
| 73729aee-d0e2-4d0f-ab45-3d38880583d6 | Email Address Redacted | Email |
| 73733504-46d1-4c60-a66c-cd70363a3c91 | Email Address Redacted | Email |
| 7373a5ceb-f280-4160-8b70-045681aa1ef5 | Email Address Redacted | Email |
| 73741363-2931-4a67-a63d-fd27ca58a150 | Email Address Redacted | Email |
| 73748b31-da32-4ba6-94b9-9a383a8b65ef | Email Address Redacted | Email |
| 73752802-dfd2-4b2a-9b1a-8b34557959eb | Email Address Redacted | Email |
| 73755a45-96e0-4c29-93ac-442111eb202a | Email Address Redacted | Email |
| 73758725-219f-4b7d-8f49-cb089f7ae419 | Email Address Redacted | Email |
| 737617cc-0c30-403b-a900-7b9a61abb33b | Email Address Redacted | Email |
| 73761b33-bf27-453d-84bd-3c5299379bc5 | Email Address Redacted | Email |
| 7376b3e86-f528-4752-8773-afab60e2e99f | Email Address Redacted | Email |
| 73769de4-5a1f-4618-beeb-4bc4b3f69369 | Email Address Redacted | Email |
| 7376f979-d688-4ed9-9054-f24e74e9ba70 | Email Address Redacted | Email |
| 73774eb-051c-4d25-be09-b09a473aac17 | Email Address Redacted | Email |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | Email Address Redacted | Email |
| 7378c345-0ec7-433d-899b-068a42a62146 | Email Address Redacted | Email |
| 7378f8d5-71b5-4626-b0d9-b350d7175702 | Email Address Redacted | Email |
| 7379072e-c39d-470c-acd6-275339f64d0b | Email Address Redacted | Email |
| 7379211f-e9ec-4501-adf2-d58145c170b7 | Email Address Redacted | Email |
| 737925da-ec41-45d0-a637-8596f28da8cf | Email Address Redacted | Email |
| 737a7bea-9018-45ef-93e4-b631af41102f | Email Address Redacted | Email |
| 737a8d1d-0dd7-47c9-9d91-1a91634cb34f | Email Address Redacted | Email |
| 737af9df-4526-444a-95c6-554cbe7da578 | Email Address Redacted | Email |
| 737b071f-f142-48dc-93b4-31f7ebd4059c | Email Address Redacted | Email |
| 737bd89b-c173-41c5-82e3-040009806554 | Email Address Redacted | Email |
| 737c49d4-0a7c-4cf8-9d8c-ecb6a6a87602 | Email Address Redacted | Email |
| 737d3063-b0ca-4141-b80e-f21cc4946c37 | Email Address Redacted | Email |
| 737d3921-c1e1-4815-b34e-4fda51636f4f | Email Address Redacted | Email |
| 737e0519-3ead-4ab2-ad4c-eaf67800450e | Email Address Redacted | Email |
| 737ec8e0-e49a-4499-9f62-0d3adbb2bd8e | Email Address Redacted | Email |
| 737eca8f-58b1-4d54-9f00-146377e24f5e | Email Address Redacted | Email |
| 7381063a-3884-442b-a9e7-a89bf8dafd81 | Email Address Redacted | Email |
| 73811a93-7cb5-425e-b97b-5baf2da7b4cc | Email Address Redacted | Email |
| 73815d81-780d-4bce-9c7d-a89cbaae580c | Email Address Redacted | Email |
| 7381b72a-1fac-4076-9939-62ff9de711f7 | Email Address Redacted | Email |
| 7381cd62-9dca-437a-955a-2aa18b4626ed | Email Address Redacted | Email |
| 73827b13-89fa-49e4-b273-6ab2ddff9612 | Email Address Redacted | Email |
| 7382f302-e957-4bfd-8def-fb7603382cdd | Email Address Redacted | Email |
| 738313e0-c9d2-457b-9d0b-c360b37693cd | Email Address Redacted | Email |
| 73832d40-ab62-4ac7-9601-29e2859ad7c4 | Email Address Redacted | Email |
| 73839468-0bb3-4b75-b01c-fdd353564907 | Email Address Redacted | Email |
| 738572e5-4bb1-480b-b80d-7b406c139b4c | Email Address Redacted | Email |
| 73862124-556e-471f-89cc-553197d4bc6a | Email Address Redacted | Email |
| 73868e9e-06c2-4367-80eb-79a9d3ea8021 | Email Address Redacted | Email |
| 7388440f-e67b-436f-8650-acbe00e3a03b | Email Address Redacted | Email |
| 7388a44a-68f9-4280-a6c6-b992ac046a2f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 73895465-1b2d-49c9-a259-a7ec7c47efba | Email Address Redacted | Email |
| 73897077-9c6e-452e-939f-692ccf305c60 | Email Address Redacted | Email |
| 73897b6a-08c7-4acc-90d0-f9244a695573 | Email Address Redacted | Email |
| 7389d216-cc89-4178-a7ca-78a357471d55 | Email Address Redacted | Email |
| 7389dce0-ada0-46d5-a775-ad1ea06217ec | Email Address Redacted | Email |
| 7389ea7c-98cd-4482-b477-6417dbf38faa | Email Address Redacted | Email |
| 738b335d-5504-444a-9928-a4ee81b98170 | Email Address Redacted | Email |
| 738bf167-9f7a-48bc-bc3e-dc6cd4daa29f | Email Address Redacted | Email |
| 738c4d58-8365-4281-ae52-982cb16b1c04 | Email Address Redacted | Email |
| 738cf06f-bc5c-485e-9e32-ffb60dcc9c8f | Email Address Redacted | Email |
| 738d8b40-22d2-4e5d-87fa-0d7a86e5aa11 | Email Address Redacted | Email |
| 738da071-2719-4b0e-b2e2-39fc6ebcedc7 | Email Address Redacted | Email |
| 738de937-1e12-4b9f-b2a4-3802296c3681 | Email Address Redacted | Email |
| 738eb28e-79bf-4a19-bdec-04954ad1c660 | Email Address Redacted | Email |
| 738f26e8-50fa-4d7f-902e-9b0c78869fa7 | Email Address Redacted | Email |
| 738fa22a-b053-4117-a5ff-cacd396e17b2 | Email Address Redacted | Email |
| 73900b65-157e-4526-8349-e5bc45517189 | Email Address Redacted | Email |
| 739052f8-2934-4368-b18e-c2f55a2bc4a6 | Email Address Redacted | Email |
| 739100cb-c3bf-476c-82db-aaa2f49b09ab | Email Address Redacted | Email |
| 73914055-64e1-4cd3-bf63-90d8e78e27bb | Email Address Redacted | Email |
| 7391bb88-7149-4815-a3d6-2c832475131b | Email Address Redacted | Email |
| 7392lebc-8baf-4e97-a131-778788adc3ac | Email Address Redacted | Email |
| 739289ce-1ecc-45f7-a6f7-92df9b11523 | Email Address Redacted | Email |
| 7392e3ce-4961-4bc1-b64b-36b020c4a41b | Email Address Redacted | Email |
| 73935f3d-2e50-423f-8701-959fae65db75 | Email Address Redacted | Email |
| 73947579-4b00-4c0f-bfe3-821ff2cb86b6 | Email Address Redacted | Email |
| 7394b2b7-78dd-45ac-b0d3-ef8ed991843b | Email Address Redacted | Email |
| 7395b9a6-8c2b-4b46-ad8e-2e87febcb72e | Email Address Redacted | Email |
| 7395db5e-a705-4f4f-932e-53701365211a | Email Address Redacted | Email |
| 73968e26-4f6a-418f-a579-52b380fcc6be | Email Address Redacted | Email |
| 73971de0-b088-431c-b7e6-9e89c4d483f7 | Email Address Redacted | Email |
| 7397456f-1129-4675-88aa-59e5ed9956b7 | Email Address Redacted | Email |
| 73974960-4e82-410a-bc41-51fceb9a321f | Email Address Redacted | Email |
| 73979c49-6b3d-4c24-8b53-7240bf69cd79 | Email Address Redacted | Email |
| 7397c4d2-3c45-4700-9447-d78e9902d5b6 | Email Address Redacted | Email |
| 7397f21e-a701-4aaa-b96e-5627c7d0cd51 | Email Address Redacted | Email |
| 739842ea-6458-4e72-acc7-1c7fe5dcf21f | Email Address Redacted | Email |
| 73990f3b-d8c4-4c61-97d8-36765fea402f | Email Address Redacted | Email |
| 739914bc-5d91-47bf-89d9-28b3d91c0066 | Email Address Redacted | Email |
| 73993146-1e1c-426e-98d9-2fcd9f6a5e63 | Email Address Redacted | Email |
| 739a1ec4-911a-4bc7-ae3f-2c8f4940c482 | Email Address Redacted | Email |
| 739ac440-f42e-45ad-80a6-f0130dcab7a4 | Email Address Redacted | Email |
| 739b75cf-0bac-4cdc-b479-ac5053155f1f5 | Email Address Redacted | Email |
| 739bb974-761e-4e9a-b38c-574118711892 | Email Address Redacted | Email |
| 739bc2e7-c27b-4ef4-b68f-0b339e2506cf | Email Address Redacted | Email |
| 739c182e-8a84-48a2-98a8-ddce02c2d7e0 | Email Address Redacted | Email |
| 739dc31f-0579-4e5c-a688-459b8cc0b711 | Email Address Redacted | Email |
| 739e583b-8501-4eba-a86f-47f12e892754 | Email Address Redacted | Email |
| 739e779b-6c47-471a-8c41-6d8521cdf171 | Email Address Redacted | Email |
| 739f2240-e92b-40be-8430-b38dcbbc680f | Email Address Redacted | Email |
| 739f45c1-2775-43dd-b227-62327889e7be | Email Address Redacted | Email |
| 739f594a-d026-4273-b2a4-75745f1f4fb0 | Email Address Redacted | Email |
| 73a07ddf-8643-4d9f-972d-1a8162b73cc4 | Email Address Redacted | Email |
| 73a0fa5a-7e19-44ca-a55f-931a2269cfc7 | Email Address Redacted | Email |
| 73a14e20-3bb9-4a4c-9158-cafdcbef1651 | Email Address Redacted | Email |
| 73a1cfd1-75c8-4af9-a5c7-1a30dafb1165 | Email Address Redacted | Email |
| 73a1e19c-bcab-45fe-9ee9-1614162d9c42 | Email Address Redacted | Email |
| 73a2122a-f9bf-4601-a958-64f0ddb29bbe | Email Address Redacted | Email |
| 73a6197e-fec2-4fed-9be8-3aad70511833 | Email Address Redacted | Email |
| 73a6546d-81c9-4fd0-b7ae-c35df8310b84 | Email Address Redacted | Email |
| 73a6b369-8d65-46d8-9bfa-824b0c7bafa3 | Email Address Redacted | Email |
| 73a86615-93bb-4812-8ab1-8cd22fe467f7 | Email Address Redacted | Email |
| 73a918cc-de23-4361-b794-b96906d85f7d | Email Address Redacted | Email |
| 73a9e93b-e8e8-4abf-a4e0-2dc703881b24 | Email Address Redacted | Email |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | Email Address Redacted | Email |
| 73aa28f1-1449-4582-afdb-13150c67de52 | Email Address Redacted | Email |
| 73aa89f0-d0cb-41dd-871f-aff937bfae41 | Email Address Redacted | Email |
| 73ab9a0f-e135-46fd-b671-e61def3b43f6 | Email Address Redacted | Email |
| 73abbc7a-8f3c-47e3-8856-919a3823410d | Email Address Redacted | Email |
| 73accbc3-e6e8-4aec-908d-a30e61417410 | Email Address Redacted | Email |
| 73ad706f-7197-432f-8292-eacc0f627408 | Email Address Redacted | Email |
| 73ae7166-39eb-488f-8cb9-c924e1d0378d | Email Address Redacted | Email |
| 73ae8f2b-2fc3-4b6c-8a3d-ffbbfc1b768c | Email Address Redacted | Email |
| 73aea896-593f-43ab-b92f-171f5612070c | Email Address Redacted | Email |
| 73aef32e-8b1c-45f5-98df-d902a0fe66fa | Email Address Redacted | Email |
| 73af54e9-8156-4fd6-a7c9-df999d2d50eb | Email Address Redacted | Email |
| 73b03533-7f7a-4530-b6a8-36c6c108b604 | Email Address Redacted | Email |
| 73b10cd5-9917-4fb1-a9ee-e220364c108f | Email Address Redacted | Email |
| 73b12d13-6221-42ba-9672-670027d0ac6e | Email Address Redacted | Email |
| 73b1c5b6-0063-4d5c-afb7-16e5d6cc2bd7 | Email Address Redacted | Email |
| 73b20853-e6c8-4b81-b7f1-c7f6c07f31b3 | Email Address Redacted | Email |
| 73b307f1-bbe4-457e-b6a1-5bfece1e25fe | Email Address Redacted | Email |
| 73b3702f-fd47-4ecb-b496-284e26530e2c | Email Address Redacted | Email |
| 73b5fced-ba81-46ff-b955-419f3c928c60 | Email Address Redacted | Email |
| 73b62726-3f6d-459a-a271-6c3210863e6b | Email Address Redacted | Email |
| 73b655ba-8d68-4f66-a267-f31d4afdd414 | Email Address Redacted | Email |
| 73b73182-d882-4428-93b8-59924e5eb04e | Email Address Redacted | Email |
| 73b737f8-9d0b-46f1-b4ad-53afda2314cb | Email Address Redacted | Email |
| 73b8d7d1-022e-4005-9080-4d56c89c40b5 | Email Address Redacted | Email |
| 73b938be-65dd-4aec-b788-4fc407bea178 | Email Address Redacted | Email |
| 73b95f6c-4329-46c1-9a5f-b3878f667f2f | Email Address Redacted | Email |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | Email Address Redacted | Email |
| 73ba9e63-2a05-4a49-ad16-066d89493eb6 | Email Address Redacted | Email |
| 73babf78-f1df-4429-8818-64e7c340d7c8 | Email Address Redacted | Email |
| 73bad482-c7e2-47d5-b008-8bd3c05cad6e | Email Address Redacted | Email |
| 73bb275a-a558-4202-8394-a1b99c4bd1b5 | Email Address Redacted | Email |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | Email Address Redacted | Email |
| 73bb9457-50c6-417b-9301-32616e8122ec | Email Address Redacted | Email |
| 73bbcd70-5cdf-460b-be46-46275c5fe62f | Email Address Redacted | Email |
| 73bdcbc0-394c-40c4-9cea-d26b914f4fd2 | Email Address Redacted | Email |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | Email Address Redacted | Email |
| 73c13b6b-4988-4f8b-a41b-6ee410c895bf | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 73c1bdaa-462b-441b-945b-3271f7984eb9 | Email Address Redacted | Email |
| 73c20547-8de6-4d2b-9838-c6542601fdaf | Email Address Redacted | Email |
| 73c526d0-b5ea-42b2-9325-53755090dd7f | Email Address Redacted | Email |
| 73c57a91-68a1-475e-a6ac-93cc7022fabe | Email Address Redacted | Email |
| 73c6163f-330f-4f13-9604-83abc3da1aa0 | Email Address Redacted | Email |
| 73c66c53-3e37-47cf-91bf-42516ebddb9f | Email Address Redacted | Email |
| 73c6b2c6-7aea-437f-ab2b-7b059f63688a | Email Address Redacted | Email |
| 73c716c0-29b8-42ec-911b-a675d1da8619 | Email Address Redacted | Email |
| 73c78c85-4f56-4119-88cc-85bdb3046962 | Email Address Redacted | Email |
| 73c7a572-337f-4006-a2dd-11101cd824b1 | Email Address Redacted | Email |
| 73c820bc-15e5-4907-928d-d06435f41f93 | Email Address Redacted | Email |
| 73c8d4f0-41e6-4b26-9aa4-1a72f2550421 | Email Address Redacted | Email |
| 73c9152a-0931-4944-a531-53c88f73a52f | Email Address Redacted | Email |
| 73c93af5-96cc-4a85-b616-dbc5bf2c9d9d | Email Address Redacted | Email |
| 73c9a974-1594-46c5-b148-f54af9a53721 | Email Address Redacted | Email |
| 73c9d9b5-aaec-42db-bca4-c881abc615e5 | Email Address Redacted | Email |
| 73ca6031-87ae-4d7f-a7f5-e05119677a15 | Email Address Redacted | Email |
| 73cb37ba-252d-47f4-b34b-1f4f68105cd0 | Email Address Redacted | Email |
| 73cb579b-bced-479f-855b-053b094f6974 | Email Address Redacted | Email |
| 73cc3980-03b6-46fd-817a-edecd304074c | Email Address Redacted | Email |
| 73cc5497-01da-4aa7-b6ee-c5d44b52312f | Email Address Redacted | Email |
| 73cccd9d-8d6b-4543-b3d7-c1f1ce7e056d | Email Address Redacted | Email |
| 73cd9589-5e60-40ab-bb82-4786b8f65bce | Email Address Redacted | Email |
| 73cd98e3-b074-465b-9de9-78e6610fe93b | Email Address Redacted | Email |
| 73ce11a7-7e9c-4090-9f8b-30ba9207f18b | Email Address Redacted | Email |
| 73ce2f8a-634c-4bc0-a277-1d697af4bcf0 | Email Address Redacted | Email |
| 73cef66d-38b8-4aab-87b8-005c8f2a2d82 | Email Address Redacted | Email |
| 73cf3502-24f0-42ce-a67f-80373655923e | Email Address Redacted | Email |
| 73cf79c5-6e61-444d-8886-d0a8d3d6a3e6 | Email Address Redacted | Email |
| 73d03e54-4d68-4edc-a82d-22eb4caf1823 | Email Address Redacted | Email |
| 73d0b2c3-02b3-439f-bc03-8a35e96bb1f5 | Email Address Redacted | Email |
| 73d0d65c-5fad-4c79-a7f2-d9a3c4c746df | Email Address Redacted | Email |
| 73d15901-3035-4658-b608-01694f368943 | Email Address Redacted | Email |
| 73d1796e-6172-455e-b53e-171e448760a4 | Email Address Redacted | Email |
| 73d18317-aea4-46ad-ba71-5e069dd1c96b | Email Address Redacted | Email |
| 73d25b7d-5baf-4886-b2b5-a86c1ec0095c | Email Address Redacted | Email |
| 73d28f22-fa7c-46af-a2ae-50093b0fd97c | Email Address Redacted | Email |
| 73d29a51-f428-409e-9964-c136aaae17b7 | Email Address Redacted | Email |
| 73d2f7c0-0746-486f-89ee-047a638bcf0c | Email Address Redacted | Email |
| 73d31cef-95ab-44cd-8a65-90b5d45ed998 | Email Address Redacted | Email |
| 73d4b601-3720-4a5f-9a4d-3455326b9c14 | Email Address Redacted | Email |
| 73d4c27b-57c4-4ed2-bd16-c4decf72675d | Email Address Redacted | Email |
| 73d4f69c-d805-47f2-8dd5-9410165b132d | Email Address Redacted | Email |
| 73d67012-ee71-4d36-b74d-d2e580299ad8 | Email Address Redacted | Email |
| 73d6a544-7eb5-4f83-bc72-bc5ec61c401e | Email Address Redacted | Email |
| 73d71df5-19c3-4b31-b9ab-07a81f363d6e | Email Address Redacted | Email |
| 73d7e041-c1c7-498a-b496-f44db4fecad0 | Email Address Redacted | Email |
| 73d8dce8-7ce0-454e-b4b6-1cd6ba864c70 | Email Address Redacted | Email |
| 73d9044a-70aa-49bd-b105-9e66a1fd6504 | Email Address Redacted | Email |
| 73d938f0-64fa-48fe-98fa-44839888cc6b | Email Address Redacted | Email |
| 73d94ae0-8323-4a3c-833b-a2702680753e | Email Address Redacted | Email |
| 73d98c5b-4e12-45c3-b066-37b948cb6564 | Email Address Redacted | Email |
| 73d9b85c-98d1-43a5-859d-a0b25f33ef0a | Email Address Redacted | Email |
| 73dab57a-5992-41d5-b3ba-00f9c4b61256 | Email Address Redacted | Email |
| 73dab956-3e62-4558-9e8b-bcc02d640001 | Email Address Redacted | Email |
| 73dab9fd-f11b-4e75-9d74-011babe61ff1 | Email Address Redacted | Email |
| 73dac8ff-29fc-4ebc-9bf2-f84dcf295db7 | Email Address Redacted | Email |
| 73dadbd6-75c5-4539-b168-c8003c2641d2 | Email Address Redacted | Email |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | Email Address Redacted | Email |
| 73dbd697-ff0e-4a71-ba5d-09f295290638 | Email Address Redacted | Email |
| 73dc8743-d0bf-43d1-a88a-626db1e43139 | Email Address Redacted | Email |
| 73dd2ad2-f0ce-4291-9e87-14b822df6a2b | Email Address Redacted | Email |
| 73de5575-4fdc-4984-b20a-5869641a8ebb | Email Address Redacted | Email |
| 73de5576-4c9c-4fd1-b5bf-279f4e0b484d | Email Address Redacted | Email |
| 73deed19-0479-4321-aed4-4f079035083a | Email Address Redacted | Email |
| 73def864-2cf3-40b1-ad94-04b07079ada3 | Email Address Redacted | Email |
| 73df4e5f-c8d5-412b-920c-96f734fa42fd | Email Address Redacted | Email |
| 73e01f88-17fe-4ff0-8b7a-7cb5f1526c85 | Email Address Redacted | Email |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | Email Address Redacted | Email |
| 73e0a666-e05a-4b57-bde5-090a080eb602 | Email Address Redacted | Email |
| 73e0b21d-c19e-49b3-a3b7-c2cab0c3f61a | Email Address Redacted | Email |
| 73e33bc1-8ccd-4f7e-b8f7-86e3236c4002 | Email Address Redacted | Email |
| 73e3452f-470a-4657-89f6-37de234820ad | Email Address Redacted | Email |
| 73e4ecab-078d-4944-8862-88869666e3e4 | Email Address Redacted | Email |
| 73e59ee1-aec0-4b42-8e9a-e8e85017546d | Email Address Redacted | Email |
| 73e5d27c-8e93-443e-b8e3-6a28a78abd2e | Email Address Redacted | Email |
| 73e6ce5c-b8ee-44e6-b490-fcc54fd5e474 | Email Address Redacted | Email |
| 73e7de4a-5be4-4875-9ffc-0f79700a23b8 | Email Address Redacted | Email |
| 73e8d12f-35c3-4836-97c4-0f0fd418b1b9 | Email Address Redacted | Email |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | Email Address Redacted | Email |
| 73e9850e-bf3b-4801-a055-5637319ec657 | Email Address Redacted | Email |
| 73e9915a-a3ba-4ad0-adfd-b982b2fbf458 | Email Address Redacted | Email |
| 73ea9b7c-740c-40c0-adc9-3a5b2acc9746 | Email Address Redacted | Email |
| 73eac751-f45b-4b4e-ac0b-5db93dfa905f | Email Address Redacted | Email |
| 73eb8bbf-9e76-4aac-901a-9665c6001b85 | Email Address Redacted | Email |
| 73eba22b-2820-45a6-a840-5b57a9a98a75 | Email Address Redacted | Email |
| 73ebc01c-998e-4526-82ef-6da6fff85c5a | Email Address Redacted | Email |
| 73ebea19-d2c6-4bae-a380-9002251fd5a1 | Email Address Redacted | Email |
| 73ecb47a-fc3c-43ac-bd75-b5007fe546ff | Email Address Redacted | Email |
| 73ecbb85-a154-45ca-ae79-8c2803647 4b0 | Email Address Redacted | Email |
| 73ed59b0-3864-48f0-905e-03f3fcebaedf | Email Address Redacted | Email |
| 73ed77e8-8725-4bc5-9004-24771f9eb13f | Email Address Redacted | Email |
| 73eda003-b4fb-4da7-ab44-a61ebbfa6fc4 | Email Address Redacted | Email |
| 73edb08c-c9fa-4048-a2e4-1b627509f48a | Email Address Redacted | Email |
| 73edef54-2957-43c9-9d9d-44a745b8db7a | Email Address Redacted | Email |
| 73eefd41-6210-4274-a3c9-223e970a7e28 | Email Address Redacted | Email |
| 73ef07f4-44e3-40f2-9ee4-e5d972bdb888 | Email Address Redacted | Email |
| 73ef265c-ccef-4286-9537-691b367eb2f8 | Email Address Redacted | Email |
| 73ef38c7-f1af-4f68-b6f8-6760b17ff57f | Email Address Redacted | Email |
| 73efde6a-86f9-4e03-a6a7-9ec5c102e1ce | Email Address Redacted | Email |
| 73f03e4f-ffcf-4c09-b9b7-bed718895a40 | Email Address Redacted | Email |
| 73f10bbf-7fbc-4533-a288-a6651ee8faae | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 73f22e8a-d1f4-40e5-a36a-64ca6054bad4 | Email Address Redacted | Email |
| 73f23db1-56e3-42ca-8cc7-e80871c1a675 | Email Address Redacted | Email |
| 73f28863-b839-4a57-9d07-a30440fb397f | Email Address Redacted | Email |
| 73f2b36c-d416-4d2e-90cb-50bb25e2faa9 | Email Address Redacted | Email |
| 73f39c04-12af-4c0c-883f-09563fa84eca | Email Address Redacted | Email |
| 73f3de37-4950-4513-b3c8-ceac6f6ad373 | Email Address Redacted | Email |
| 73f575f2-275c-4a43-827c-01be70fb8cd1 | Email Address Redacted | Email |
| 73f58533-5d5e-4972-83f3-1908fd99de93 | Email Address Redacted | Email |
| 73f5e473-b409-46ec-928c-048848277ed3 | Email Address Redacted | Email |
| 73f61585-871b-4acf-8d49-9476cbf2fb7e | Email Address Redacted | Email |
| 73f6b846-d175-4cb8-873c-de7bcf99c2ff | Email Address Redacted | Email |
| 73f75fc2-ac76-40ae-9e0f-e9d3d0d80c30 | Email Address Redacted | Email |
| 73f7cee7-af6e-4835-9231-a440f41eb6ed | Email Address Redacted | Email |
| 73f81952-01ca-4072-a364-290bf64b78bf | Email Address Redacted | Email |
| 73f828c5-d649-42d6-a258-69ca57f52078 | Email Address Redacted | Email |
| 73f888da-e407-4245-b18e-9cc29e5401 5f | Email Address Redacted | Email |
| 73f8b8ba-5fea-43f8-8c8f-8511f9770c93 | Email Address Redacted | Email |
| 73f8e556-9dbd-4d41-b37d-b867e4fc6eae | Email Address Redacted | Email |
| 73f9a265-d84c-4a3c-a121-220add2ce462 | Email Address Redacted | Email |
| 73f9f329-1f15-4ed6-a22a-1410cdfe3249 | Email Address Redacted | Email |
| 73fa086e-ab9f-4e29-a861-d73805d59cd9 | Email Address Redacted | Email |
| 73fa0d95-d61b-4712-9690-f7bd1dbd44e8 | Email Address Redacted | Email |
| 73fb7113-153b-4438-adb7-ea242f75de2a | Email Address Redacted | Email |
| 73fb9d8d-5c1b-4c1f-8fb7-22174efb9a27 | Email Address Redacted | Email |
| 73fbaaa1-f6bd-4670-8bec-79e1aa8607b9 | Email Address Redacted | Email |
| 73fc819d-e032-4d7b-ae00-93fbe9041733 | Email Address Redacted | Email |
| 73fca8a6-78e0-406b-a787-c2c955e1dd5c | Email Address Redacted | Email |
| 73fdcc07-4179-434d-96c9-39546f5a9b89 | Email Address Redacted | Email |
| 73fdfd71-976d-4b59-972c-5189b4fff0d6 | Email Address Redacted | Email |
| 73feb2ba-5f03-4051-b15c-202286e82bef | Email Address Redacted | Email |
| 73ff20c3-d0e3-4719-9e5d-55f155e60d27 | Email Address Redacted | Email |
| 73ff72ed-8b09-488d-828b-c4eb78b7ebc3 | Email Address Redacted | Email |
| 73ffa10e-3d68-4ba2-956e-e72cf4f1cb87 | Email Address Redacted | Email |
| 73ffddf9-e6d8-4d52-aa43-aaf799e1e352 | Email Address Redacted | Email |
| 74000c0d-36a1-46a6-966e-4fbcd1398905 | Email Address Redacted | Email |
| 740011d7-7d74-4417-85c2-b8153a26315 | Email Address Redacted | Email |
| 7400b5d2-907f-40af-adf0-d9bf064a5057 | Email Address Redacted | Email |
| 74011b45-c206-4b92-8417-2103714bf566 | Email Address Redacted | Email |
| 740145da-01fa-4c63-abff-52170e094da6 | Email Address Redacted | Email |
| 7401f6c2-92f2-40fc-a48a-81d06516 6fce | Email Address Redacted | Email |
| 7403414f-ca9f-479f-ba15-392ebbccb62a | Email Address Redacted | Email |
| 7403d513-1106-418e-bab7-d5fa4f8596da | Email Address Redacted | Email |
| 74045c19-be72-4033-b138-6082b11a8fcd | Email Address Redacted | Email |
| 74046529-98ce-4e1f-aa7f-55bffcbc7be0 | Email Address Redacted | Email |
| 74052303-dddb-4d48-a6a9-dd06d3c51926 | Email Address Redacted | Email |
| 74064ce1-7ad3-4baa-9257-8b76a6951b64 | Email Address Redacted | Email |
| 7406a0da-da62-4c93-ac84-f8a089a29b36 | Email Address Redacted | Email |
| 74071f84-6312-4af5-aa30-af74ad8a64fa | Email Address Redacted | Email |
| 7407b0e3-0cc7-43ca-9f48-eb67d2ee111c | Email Address Redacted | Email |
| 74087cb1-343c-4481-b761-4af174095a3d | Email Address Redacted | Email |
| 74089bf6-ce50-42e8-8701-68498540d945 | Email Address Redacted | Email |
| 740905ba-093e-49e5-bf50-ecc927fd612d | Email Address Redacted | Email |
| 7409334c-1f5e-4f4e-8718-4be44b89ec88 | Email Address Redacted | Email |
| 740a2436-0bcf-4d69-914e-8006ac06e527 | Email Address Redacted | Email |
| 740ac781-4df9-4ef6-857c-41b04fe02132 | Email Address Redacted | Email |
| 740bf28f-bbcf-4c35-aa47-5d622b36313a | Email Address Redacted | Email |
| 740c117b-0b1b-4dfa-add8-85d2412f5420 | Email Address Redacted | Email |
| 740c55aa-468d-41c6-8733-484270dc8bb3 | Email Address Redacted | Email |
| 740c6331-9c0e-4888-8844-c0849d4fdf31 | Email Address Redacted | Email |
| 740c7628-448e-4a80-a15d-b560c44d5481 | Email Address Redacted | Email |
| 740d54ba-9c3e-4cfd-8e4b-d90051080dab | Email Address Redacted | Email |
| 740db116-b5fd-403d-ad16-353a7b96dd2b | Email Address Redacted | Email |
| 740e13ad-2b16-4fe6-8150-4c09f222ee51 | Email Address Redacted | Email |
| 740e1a66-d8cf-4376-a23e-608621052 2a3 | Email Address Redacted | Email |
| 740eb3b0-6f7a-44e5-932c-ab4f914da3ff | Email Address Redacted | Email |
| 7410fb37-5d04-4f47-9323-1e03b8656dbd | Email Address Redacted | Email |
| 74116f8f-955e-4605-b3e2-8ef0e29f91ec | Email Address Redacted | Email |
| 7412d247-b132-43f2-94c6-8b66b7269053 | Email Address Redacted | Email |
| 741315b3-52a9-4aaf-b8c6-c83b1bdb53a3 | Email Address Redacted | Email |
| 7413350f-888c-4ef6-a36f-72342bf0dbf3 | Email Address Redacted | Email |
| 7413774b-5b70-488a-b919-ca1fe0576b83 | Email Address Redacted | Email |
| 74143bbf-112f-411b-894f-25c8fc4048ba | Email Address Redacted | Email |
| 74148 2e0-f240-4185-a619-5f8d86e177ab | Email Address Redacted | Email |
| 7414d932-5179-4bc7-b626-7a9675f05a1a | Email Address Redacted | Email |
| 7414e156-ba3f-4ff9-b2f4-5d9b491dc4a2 | Email Address Redacted | Email |
| 74150467-471e-4587-8fec-f7ca8d6c259a | Email Address Redacted | Email |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | Email Address Redacted | Email |
| 7416cf65-912b-4152-8800-16d0edf5f1d8 | Email Address Redacted | Email |
| 74172657-4041-4a38-9fe0-c60b66d32b0a | Email Address Redacted | Email |
| 7417fd81-33fb-4d98-9cfd-19a521e650b8 | Email Address Redacted | Email |
| 74185feb-84b1-4729-9b09-1a60ee35e9c1 | Email Address Redacted | Email |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | Email Address Redacted | Email |
| 7418e216-3092-474a-bf6e-f1185e4feaa3 | Email Address Redacted | Email |
| 7419e5b0-0361-4da3-9b17-e8S8444ca21b | Email Address Redacted | Email |
| 741a7358-5271-423e-a82e-cbaa8c3d683b | Email Address Redacted | Email |
| 741adda5-4c87-4c69-a2c6-c14514eb1440 | Email Address Redacted | Email |
| 741b69d3-5ef5-4825-86f1-6e8d47761af3 | Email Address Redacted | Email |
| 741c61f2-edb9-4180-a159-aa40f5582dd9 | Email Address Redacted | Email |
| 741c7c31-a5f8-44fa-8541-a5437749133c | Email Address Redacted | Email |
| 741e18b5-26ba-4c69-b5c9-e02c6dfefe16 | Email Address Redacted | Email |
| 741e9e34-09d4-4eab-9017-ab8e65191b54 | Email Address Redacted | Email |
| 741f0f94-6597-4622-b430-e3f4a67f5d1e | Email Address Redacted | Email |
| 741fad64-df99-4200-9a3f-9851450e96c7 | Email Address Redacted | Email |
| 74200daa-d367-4d4c-ba13-411136f40e3c | Email Address Redacted | Email |
| 74206146-8d29-45d7-8ad0-1eac967e4cb5 | Email Address Redacted | Email |
| 7420c5d1-ffcc-48d4-9dc3-ffd49b983ba5 | Email Address Redacted | Email |
| 7421cecd-1062-48b1-87bd-df408ef939e5 | Email Address Redacted | Email |
| 7423ca7c-5e55-4e5d-a7a8-6a65f48edc1a | Email Address Redacted | Email |
| 7423f287-0afe-47cf-8704-96c97090d162 | Email Address Redacted | Email |
| 7424bc11-d92f-4caa-bcd7-9599f5d64284 | Email Address Redacted | Email |
| 7424bc68-a2e0-4d73-b3d5-4235a3efa226 | Email Address Redacted | Email |
| 7424bea8-e449-4a03-9268-348bb4273e2a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 7424db1a-a387-4618-baef-ea80ed383ce3 | Email Address Redacted | Email |
| 74250a58-680a-4449-b075-3730425eff66 | Email Address Redacted | Email |
| 74254857-c3db-4408-8716-0a686d7c72c0 | Email Address Redacted | Email |
| 7425c0f0-6194-4c4e-b4a5-0d0258914d4f | Email Address Redacted | Email |
| 742718ce-cef5-48b2-a5c5-02efcdaa184c | Email Address Redacted | Email |
| 74278f29-e4c2-4ea8-9939-e57a71dbd933 | Email Address Redacted | Email |
| 742827fa-437f-4624-ab1a-0ceda4b42a22 | Email Address Redacted | Email |
| 7428b603-f424-4ae2-b145-8a52df19d6c6 | Email Address Redacted | Email |
| 7428ef6d-cf69-4a8f-92eb-37e3d15e0ec6 | Email Address Redacted | Email |
| 7428fa2b-6c3e-4675-bc25-fb3197a70ce9 | Email Address Redacted | Email |
| 74290bf9-8972-46ff-bc95-10b592edc5cf | Email Address Redacted | Email |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | Email Address Redacted | Email |
| 7429c571-fe8e-4ead-9532-7d7a3fa2c83e | Email Address Redacted | Email |
| 7429f470-9b39-4aa1-81d5-ecffcd21c839 | Email Address Redacted | Email |
| 742a705f-0265-40ea-b808-cfa3861c3c62 | Email Address Redacted | Email |
| 742a9876-8966-40af-88cd-9a28a494b74e | Email Address Redacted | Email |
| 742b97a0-a067-44da-8162-f3ffd2727eba | Email Address Redacted | Email |
| 742bde4d-0fdf-420d-8f68-4d81ae1d9d85 | Email Address Redacted | Email |
| 742ceb47-8007-4ad0-a7cc-18d5a4d877b0 | Email Address Redacted | Email |
| 742d28e6-452e-409e-b13e-5c21c45ad35e | Email Address Redacted | Email |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | Email Address Redacted | Email |
| 742debdd-a8eb-4baf-9099-2295b6f5d27d | Email Address Redacted | Email |
| 742e5592-3a4c-49c8-b76e-d54925f96f59 | Email Address Redacted | Email |
| 742eba33-4a48-42eb-bbb8-1bbe6539984e | Email Address Redacted | Email |
| 742eba44-8751-48bc-b01b-d8f602b741db | Email Address Redacted | Email |
| 742eef85-4384-40bf-83c5-520cba777968 | Email Address Redacted | Email |
| 742f3467-2df4-4581-a7ae-46fae7bb0f50 | Email Address Redacted | Email |
| 742fc9e2-f4d0-43f9-a1a5-fc585991124f | Email Address Redacted | Email |
| 742fdab7-f0e4-4348-add5-c17701 0e3bdd | Email Address Redacted | Email |
| 74301b63-0fba-4c8a-a9e6-459adf7f0e90 | Email Address Redacted | Email |
| 74310aeb-d4c7-4179-8635-a168fd121b0a | Email Address Redacted | Email |
| 74314e4a-1a72-4c36-8dbf-132a9418248c | Email Address Redacted | Email |
| 7431a23e-c53c-4366-8f5d-d78813b6d93b | Email Address Redacted | Email |
| 74327e05-7775-428f-94a5-092d50cef7e6 | Email Address Redacted | Email |
| 7432986c-73d4-4326-85c9-902e61b689d6 | Email Address Redacted | Email |
| 7432fba1-af73-498d-8ad0-111531a3b57e | Email Address Redacted | Email |
| 7433e631-ba0c-4cb5-b468-2814 3f1919b7 | Email Address Redacted | Email |
| 743413d8-f3df-45bf-a988-b897ae793fba | Email Address Redacted | Email |
| 74346619-9049-4e19-b516-1680a4be7619 | Email Address Redacted | Email |
| 7434a9c4-4074-4d32-9933-944ce2c21aa0 | Email Address Redacted | Email |
| 7434dc06-5093-4ae7-a26d-3a33629fbb46 | Email Address Redacted | Email |
| 743550c0-e8b8-435b-a104-9cb1da92a238 | Email Address Redacted | Email |
| 7435c507-7ece-4530-90c1-ee06a52847ea | Email Address Redacted | Email |
| 7435c8e9-4794-4d03-899b-d447b88e759f | Email Address Redacted | Email |
| 74361075-8791-4ee0-a66c-e8db8a0281c6 | Email Address Redacted | Email |
| 74361daa-5191-4074-aa46-be6bc6df442b | Email Address Redacted | Email |
| 7436238f-01b9-4ccd-8fb3-a67011ca38cc | Email Address Redacted | Email |
| 74374c9d-d5f2-40fb-be04-1bdb5f5115b8 | Email Address Redacted | Email |
| 74374cbf-6645-4fcc-85c9-5257e7a28a9b | Email Address Redacted | Email |
| 743781dc-fb33-495c-9e9f-e9456b45d36f | Email Address Redacted | Email |
| 7437be9b-2530-4a47-91bd-63b12b403529 | Email Address Redacted | Email |
| 7437f095-6e68-4937-9391-ce66facd588f | Email Address Redacted | Email |
| 743822f2-6819-4e67-8112-73f888333789 | Email Address Redacted | Email |
| 7438999 6-975e-4b35-bfb8-8ec417df7506 | Email Address Redacted | Email |
| 7438ccfe-04e9-42c1-9e0b-714ae1847d57 | Email Address Redacted | Email |
| 74395 2c7-ea70-48d3-9e33-b2e77f598b2b | Email Address Redacted | Email |
| 743994 0b-1554-40e0-a0dc-47c57f224c30 | Email Address Redacted | Email |
| 7439bcee-0c8a-443c-8139-3d683d39a6cc | Email Address Redacted | Email |
| 743ac26c-216d-4990-8d7e-d95e8fb024e6 | Email Address Redacted | Email |
| 743b6e98-c060-4794-b45c-017163b030f0 | Email Address Redacted | Email |
| 743bcad1-84f8-4d41-9a4d-5d309b6caa0f | Email Address Redacted | Email |
| 743c7e62-d8e1-4847-bdc1-224e0c96ddb4 | Email Address Redacted | Email |
| 743c7f55-f0b9-4699-80de-e48b153bb44d | Email Address Redacted | Email |
| 743cb1b5-c538-4d76-a468-ba0bda45f60c | Email Address Redacted | Email |
| 743d0b5c-6999-4057-9b20-0fb230ec288c | Email Address Redacted | Email |
| 743d0feb-9f1f-42b9-a423-ffb3256b853e | Email Address Redacted | Email |
| 743d1b61-5675-48e6-9a81-08231060f1fb | Email Address Redacted | Email |
| 743d2ab2-d2a8-443a-9d04-0e82fbf53679 | Email Address Redacted | Email |
| 743d5325-59f8-43e9-97f6-ad7c31540d3a | Email Address Redacted | Email |
| 743d64a7-084e-417b-acad-18ebb81df3f2 | Email Address Redacted | Email |
| 743de117-2365-4d40-819b-15805c64e4bc | Email Address Redacted | Email |
| 743def1d-31bd-42d0-bfb2-7aa2697b5ffa | Email Address Redacted | Email |
| 743ea69a-db56-4c76-93d4-4121762650dc | Email Address Redacted | Email |
| 743f4aab-d02e-46fd-af59-02c8eff90ea0 | Email Address Redacted | Email |
| 743f81c0-78cf-40fd-97dd-e1869d8064bd | Email Address Redacted | Email |
| 7440d06d-8910-4897-a789-7f09571cfb25 | Email Address Redacted | Email |
| 74412e1e-0829-46d9-b02f-7758f44ba804 | Email Address Redacted | Email |
| 744131d1-c797-4bef-84de-8ba7696cb00a | Email Address Redacted | Email |
| 74423548-c86f-4b1a-a059-64c3c66de875 | Email Address Redacted | Email |
| 7442eaa5-4329-4889-98c5-f37d98deceed7 | Email Address Redacted | Email |
| 744366ad-34b8-4815-9bca-5c54c32a6ec8 | Email Address Redacted | Email |
| 74456490-b14c-4318-a1ff-72f046373c68 | Email Address Redacted | Email |
| 74461d10-8ee9-431a-8ede-2ccc27912 1f9 | Email Address Redacted | Email |
| 744673a2-7636-485d-902d-f6998126923c | Email Address Redacted | Email |
| 7446b15c-1c46-4760-bfee-d465af2bee18 | Email Address Redacted | Email |
| 74474d94-226d-4463-a041-85cea1332234 | Email Address Redacted | Email |
| 7448093c-6fec-404c-b8ec-50cae74f06e5 | Email Address Redacted | Email |
| 7448d914-ab46-49e5-8fd0-013492c25b0b | Email Address Redacted | Email |
| 7448e111-b824-41fb-abd0-ea2f3295081e | Email Address Redacted | Email |
| 7444bcdb-ff47-4fd6-8cc8-eba83ab19edd | Email Address Redacted | Email |
| 744c9ae0-52af-4d9c-a910-e93c5103ce39 | Email Address Redacted | Email |
| 744cba2c-5aaa-4a9e-b589-9c5b26e0cd48 | Email Address Redacted | Email |
| 744ba53-39a9-44de-a101-90ab3797eba9 | Email Address Redacted | Email |
| 744d5a11-812e-43a0-91ef-48649d779c02 | Email Address Redacted | Email |
| 744dccdf-4543-4460-a66a-bf3303c548c9 | Email Address Redacted | Email |
| 744d1ad-b736-47ba-8c4c-5a7300ec59b1 | Email Address Redacted | Email |
| 744e9122-2fb1-4dfe-8851-90b4e8827bd0 | Email Address Redacted | Email |
| 744efe5c-d4e8-4cfd-a31a-3646684a741f | Email Address Redacted | Email |
| 744f19c7-314c-4e4b-b80b-0a379441394f | Email Address Redacted | Email |
| 744f9657-2ae6-4a65-88bc-7c0957423d08 | Email Address Redacted | Email |
| 744fa8e6-51ac-4371-ad50-dfb39e0251c9 | Email Address Redacted | Email |
| 74504b09-8bb8-48f3-94ce-42f8ed5e0bdb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 74529356-f0aa-40d4-95dd-5a78f7de825d | Email Address Redacted | Email |
| 74529cf4-5342-4800-b638-5d7bff0216dd | Email Address Redacted | Email |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | Email Address Redacted | Email |
| 7453bb9f-bdad-4108-a464-a6400f869efe | Email Address Redacted | Email |
| 74544533-4028-4a10-93b8-8f0291aed13a | Email Address Redacted | Email |
| 7454d905-27de-4536-b851-f6180a0424d4 | Email Address Redacted | Email |
| 7454e33f-8540-4137-85f9-08a70af24e16 | Email Address Redacted | Email |
| 745583a9-5bdf-4bdd-955b-197f72086cca | Email Address Redacted | Email |
| 745689a9-b40a-4720-ac63-6741d009bcfe | Email Address Redacted | Email |
| 7457cb75-dcfb-4312-a7e4-6aea8c430b8d | Email Address Redacted | Email |
| 745B0099-c1f8-40c6-862c-a51ee1c43c98 | Email Address Redacted | Email |
| 7458f66f-85ad-40e4-a931-16e6efc05f48 | Email Address Redacted | Email |
| 74593258-7b06-49d1-9e6f-fb8be79454b8 | Email Address Redacted | Email |
| 749543BF-56eb-4b55-878e-8d47d18f978b | Email Address Redacted | Email |
| 7459d19a-73f8-4e2e-9ce4-1c7d5974ead3 | Email Address Redacted | Email |
| 745a3a6c-6b41-47f4-82a7-977cdabca48c | Email Address Redacted | Email |
| 745a60a7-e14e-44c9-a2db-30cb95cb8cf1 | Email Address Redacted | Email |
| 745b252a-b0f8-41bb-a4f6-a95e5bd05e8f | Email Address Redacted | Email |
| 745c11a3-4f49-410a-a7e7-84ae05c76ff6 | Email Address Redacted | Email |
| 745c15e9-2543-47bb-a546-84d71aaf1124 | Email Address Redacted | Email |
| 745c225b-aa9a-4de3-bb2e-b03a4d43618d | Email Address Redacted | Email |
| 745c2d9e-6993-4354-b419-4a6c485ec8f9 | Email Address Redacted | Email |
| 745caa3b-0508-4879-b433-7ae50c4d6064 | Email Address Redacted | Email |
| 745cd8b3-2cc6-4249-88da-902587856c93 | Email Address Redacted | Email |
| 745cf6a8-149a-4b9c-8dcf-b4ab51f21582 | Email Address Redacted | Email |
| 745dba83-efe0-4570-8e0c-43f2aa012764 | Email Address Redacted | Email |
| 745e47ac-3667-419e-96f0-7d03562c5c5e | Email Address Redacted | Email |
| 745e80fb-c18e-4ed7-93d3-545d65a571df | Email Address Redacted | Email |
| 745ea217-9ddf-4b7e-911c-f4b821c35b40 | Email Address Redacted | Email |
| 745eeae8-56f2-454b-9024-559e5a808120 | Email Address Redacted | Email |
| 745f5f0f-a1b3-4f69-8b7b-492bdd29ebed | Email Address Redacted | Email |
| 745f75b9-b95b-4994-81ee-f676ce19a29b | Email Address Redacted | Email |
| 7460ba34-f657-433b-b1c2-68e06b00beff | Email Address Redacted | Email |
| 7460da36-4718-4628-b6de-e5fc4c1b12e0 | Email Address Redacted | Email |
| 74613dbb-43ff-4709-b4e7-53b829d8c8e6 | Email Address Redacted | Email |
| 74618229-b7ae-4254-ba79-49a7c4f6e6df | Email Address Redacted | Email |
| 74618dd5-5069-42cd-8bb6-4506c60d0cfb | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | Email Address Redacted | Email |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | Email Address Redacted | Email |
| 7463db56-632e-4f5f-9ec5-bee1372433d9 | Email Address Redacted | Email |
| 7464a11f-02f1-4959-beaa-8219802d162b | Email Address Redacted | Email |
| 7464b449-6f2c-4b88-9a1f-34c679115330 | Email Address Redacted | Email |
| 74655b31-4bcf-4f29-be07-cb5a19dc67be | Email Address Redacted | Email |
| 7465a382-463d-4091-8170-a69efbcf7e45 | Email Address Redacted | Email |
| 74670da7-2f6b-4b9d-a541-5eaa18656745 | Email Address Redacted | Email |
| 7467fa-563c-43f0-8a61-cfff1e543f37 | Email Address Redacted | Email |
| 746797af-a52c-42f8-b768-0cdbcd4ae984 | Email Address Redacted | Email |
| 74679841-02a6-447e-9618-662c583959d2 | Email Address Redacted | Email |
| 7467b244-8786-48f1-82e6-d57c18dfcc4e | Email Address Redacted | Email |
| 7468226e-f332-417f-9d9c-d9d5b9bab256 | Email Address Redacted | Email |
| 7468bd1c-7449-4e68-9ecc-f2e142bd1839 | Email Address Redacted | Email |
| 7468d780-d20b-451a-bd03-0a80a3ceb8c0 | Email Address Redacted | Email |
| 746930fb-bc03-4e51-a7ca-9d6c19111888 | Email Address Redacted | Email |
| 746a5129-9f84-4793-873f-d1bc8ae8d7f2 | Email Address Redacted | Email |
| 746a8cad-6b26-43d6-ab27-3702bd00406d | Email Address Redacted | Email |
| 746b07c1-e80c-4647-8376-12585e78b9d7 | Email Address Redacted | Email |
| 746b3bc3-c3fe-462f-b896-5c43fb000bd5 | Email Address Redacted | Email |
| 746bbb88-e2f8-4c0b-8546-eb4b32c46277 | Email Address Redacted | Email |
| 746bd8b9-4453-4846-bb8f-f2e06fb1fec5 | Email Address Redacted | Email |
| 746c61df-f466-463f-9435-98aa094bee5d | Email Address Redacted | Email |
| 746c61df-f466-463f-9435-98aa094bee5d | Email Address Redacted | Email |
| 746c94d8-72c4-4219-b23b-92db726f629d | Email Address Redacted | Email |
| 746fbe02-2862-4e34-a38c-0db9171bd382 | Email Address Redacted | Email |
| 74700ae9-8cb7-4246-8e8b-7ebbce9a6e46 | Email Address Redacted | Email |
| 7470bfc3-19d8-4d03-a33c-5a91036f01ce | Email Address Redacted | Email |
| 74700465-9ce4-4d19-93db-f9ef191fcbd8 | Email Address Redacted | Email |
| 74711295-f799-4965-b5cf-b029ecfc3563 | Email Address Redacted | Email |
| 7471a6a-d558-4873-8cc1-b71091a6fcbc | Email Address Redacted | Email |
| 74718471-e05d-4268-8105-51c0490edeb7 | Email Address Redacted | Email |
| 7471d131-2567-41a8-a981-f858d7a7c536 | Email Address Redacted | Email |
| 74723b72-04b9-40ae-9184-c3fe0d7171c9 | Email Address Redacted | Email |
| 74735756-5352-492f-89c1-df24d115da73 | Email Address Redacted | Email |
| 74737f9-fa0a-4386-9a56-0762b693eec9 | Email Address Redacted | Email |
| 7473d307-fa8d-4008-b1cd-0e32ce8d330e | Email Address Redacted | Email |
| 7474a87d-4f9f-4094-a89c-525e1cff3d86 | Email Address Redacted | Email |
| 74753de3-0436-462b-9a8e-2b191df01902 | Email Address Redacted | Email |
| 747559a8-4c36-4269-9196-c01564e7834f | Email Address Redacted | Email |
| 7475892d-6e87-4cb4-a7f7-e5739a5fb1da | Email Address Redacted | Email |
| 745a130-ac4b-4d10-abef-1b20c0b32907 | Email Address Redacted | Email |
| 7476909f-d131-412f-8ef3-74269a8993e7 | Email Address Redacted | Email |
| 7477b24b-1adb-44ac-8775-d21e8216cb9e | Email Address Redacted | Email |
| 7477cf74-bc67-46ed-bc8c-55a77e57bb38 | Email Address Redacted | Email |
| 747813c5-00e6-40d2-aa75-4341febf8a8 | Email Address Redacted | Email |
| 7479820B-e499-4019-ad17-3d4a153055f7 | Email Address Redacted | Email |
| 74798222-9394-4f9b-87be-e7bfd7eda1fb | Email Address Redacted | Email |
| 7479b5c6-6186-4c1a-9425-20ddf5761671 | Email Address Redacted | Email |
| 7479cd70-233c-482b-9ded-a333d444896f | Email Address Redacted | Email |
| 7479eae1-4f59-4e9c-a09c-6f3cb0e239be | Email Address Redacted | Email |
| 747b44d3-f345-485f-a0b8-283606a5c031 | Email Address Redacted | Email |
| 747b44d3-f345-485f-a0b8-283606a5c031 | Email Address Redacted | Email |
| 747b4b6c-4780-49ae-bbe9-c6fdf22ca130 | Email Address Redacted | Email |
| 747b94a1-9ad1-407c-99b5-ac6a37bce9b5 | Email Address Redacted | Email |
| 747b96e2-0edf-49c1-b7c1-62556441c379 | Email Address Redacted | Email |
| 747ba636-d4e2-42a4-aafd-d0ef6cfbb2cd | Email Address Redacted | Email |
| 747bafce-d8f6-4295-9093-af78d2544f63 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 747bb567-c1e0-423b-9cac-9a132e74a585 | Email Address Redacted | Email |
| 747bfe4c-c62d-4489-8bec-fa04bfbfc654 | Email Address Redacted | Email |
| 747cf13a-b63d-4304-a005-3afa0415f7f64 | Email Address Redacted | Email |
| 747e0ede-5037-468d-b142-f27622b70485 | Email Address Redacted | Email |
| 747ef1d3-10fb-477c-88ca-654b6a1acfdd | Email Address Redacted | Email |
| 747f41db-dc67-4f77-a954-acf6e2e78949 | Email Address Redacted | Email |
| 747f67c5-cb98-4bdc-9543-62c01bd9277d | Email Address Redacted | Email |
| 74829863-02ce-4863-a3b0-26f9b4a8e79c | Email Address Redacted | Email |
| 74829e83-f544-4bf6-ae2e-7e953f49cf89 | Email Address Redacted | Email |
| 74830f4b-4a6e-4998-899c-ab65fe9ebaa6 | Email Address Redacted | Email |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | Email Address Redacted | Email |
| 74834b1a-f2ba-4889-a2a0-d7c4ffc78289 | Email Address Redacted | Email |
| 74835d97-a455-4031-9756-02f03f8d7ed5 | Email Address Redacted | Email |
| 748374fd-eb47-4ba5-8463-9632c95fba7b | Email Address Redacted | Email |
| 7483966e-1bf2-4984-b886-b1306eeb452f | Email Address Redacted | Email |
| 7483b041-acd6-4f6e-9599-aba13a2ceab1 | Email Address Redacted | Email |
| 7483de1d-8bed-4d40-886c-ccb83fbb7488 | Email Address Redacted | Email |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | Email Address Redacted | Email |
| 74845053-cb58-4746-8034-b010f1f01b3a | Email Address Redacted | Email |
| 7484b24e-746a-4a7d-8806-30c6dbb2b14e | Email Address Redacted | Email |
| 748689be-461a-4168-88eb-8f2d9cb2885a | Email Address Redacted | Email |
| 7486bdbf-2042-477a-ad21-6194eef52ed5 | Email Address Redacted | Email |
| 74877854-3d46-4460-8ab2-e9a37da25d1a | Email Address Redacted | Email |
| 7487828f-eff3-4922-8f10-5f8769700e82 | Email Address Redacted | Email |
| 74889574-1330-4417-a93f-7ee4a04afbd1 | Email Address Redacted | Email |
| 7488d813-8675-4224-a655-ccd74449d1a2 | Email Address Redacted | Email |
| 7488f753-8aea-4ec6-8513-aca7b5dd1e19 | Email Address Redacted | Email |
| 7489641d-be85-4b79-9816-e4a0583603e3 | Email Address Redacted | Email |
| 74899c91-19f1-484a-9cd7-11eb25004393 | Email Address Redacted | Email |
| 7489edb8-2b6c-4bc6-80bb-9a838626a4ef | Email Address Redacted | Email |
| 748aa30e-a061-45b0-b44d-39690df4dbcc | Email Address Redacted | Email |
| 748b35a5-bdeb-407c-ae22-7646df15d939 | Email Address Redacted | Email |
| 748bc6a9-7fd4-4e1b-93fd-2e764381c331 | Email Address Redacted | Email |
| 748bfcb5-59ca-4b9a-b41d-211d1812f423 | Email Address Redacted | Email |
| 748c412c-1816-4206-a33e-ba79405981c6 | Email Address Redacted | Email |
| 748c9396-ef03-475e-86b6-6108ecdf563c | Email Address Redacted | Email |
| 748cc5d1-df01-4996-b6ea-5a3a83afb0de | Email Address Redacted | Email |
| 748daf19-0b89-4eea-842e-1bb61b174cc6 | Email Address Redacted | Email |
| 748eb258-dbd0-45ce-83e1-71351c070f05 | Email Address Redacted | Email |
| 748ed4ae-c00e-4f32-b6d3-868978ec6938 | Email Address Redacted | Email |
| 7490990c-fc7f-4b27-b9ac-df7310798a01 | Email Address Redacted | Email |
| 7490fabe-c923-4e1e-a796-edc7aa8509d6 | Email Address Redacted | Email |
| 74918584-c552-4244-89bf-86f5feba5887 | Email Address Redacted | Email |
| 74920f73-7ba2-4c6f-b73a-2c545da896c2 | Email Address Redacted | Email |
| 7492a98f-7062-48dd-b925-df4a3ab9b182 | Email Address Redacted | Email |
| 7492d984-e044-4ea8-a504-7c1e1f7029e5 | Email Address Redacted | Email |
| 7493a9c0-f4c3-4b63-baff-49e1b95523a3 | Email Address Redacted | Email |
| 7493f0e3-aaf3-4715-b3e9-0cfc303bc73e | Email Address Redacted | Email |
| 7495zb49-3ab0-4d4b-9f5c-58cc1bc6bceb | Email Address Redacted | Email |
| 74957dif-6ef0-410a-ad58-c75183026602 | Email Address Redacted | Email |
| 74957d2b-d75b-4c47-be58-0857364bf0d5 | Email Address Redacted | Email |
| 74959a9e-2606-4b04-bd06-543974efeac0 | Email Address Redacted | Email |
| 7495a693-9f06-46c8-97f3-fe19eabee56a | Email Address Redacted | Email |
| 7496558f-e3a4-455f-b02f-5c52f76d3f3a | Email Address Redacted | Email |
| 74967d9f-4fcd-43b0-8d04-ea5b2fdcc888 | Email Address Redacted | Email |
| 7496ad5b-8216-4b22-9779-22957b241186 | Email Address Redacted | Email |
| 7496b9eb-c080-4b0b-bcc0-3070e7675389 | Email Address Redacted | Email |
| 7497e2ff-34ef-4e56-af56-51f40a064a2c | Email Address Redacted | Email |
| 74981553-84e3-4b22-b989-9e5c9afafb1d | Email Address Redacted | Email |
| 74984780-a388-42c2-ad99-f60f92049eba | Email Address Redacted | Email |
| 74988e6e-7627-4384-bc39-a831b299b07e | Email Address Redacted | Email |
| 7498a7c3-bf36-4364-9a70-626d3919e50c | Email Address Redacted | Email |
| 749a457f-a217-44bd-a2f0-ba74687ea059 | Email Address Redacted | Email |
| 749a0fff-5650-465e-add9-e88a06f0931f | Email Address Redacted | Email |
| 749c19bd-e88c-4d7e-8213-57d518de912e | Email Address Redacted | Email |
| 749d5b4b-2816-4f53-9edf-7de7aa06cc9c | Email Address Redacted | Email |
| 749d716c-0f0c-4d65-9c18-296a90d14751 | Email Address Redacted | Email |
| 749db845-c675-4608-8e22-aed343fe6331 | Email Address Redacted | Email |
| 749dbeb4-3165-4849-9ba6-50c5098ed242 | Email Address Redacted | Email |
| 749f0604-67de-48b8-9eed-0e2c54308517 | Email Address Redacted | Email |
| 749f3d34-3833-4ce3-bea0-4133fbbc8222 | Email Address Redacted | Email |
| 749f46bb-1485-43c8-9c23-97c774ac1bff | Email Address Redacted | Email |
| 749f5b33-f636-4f9b-90c8-7f35b9a8b17a | Email Address Redacted | Email |
| 749ff13d-9920-4d4f-ad82-a90dd56d0891 | Email Address Redacted | Email |
| 74a00cc4-ec8c-4726-b26e-6c4dd4075f20 | Email Address Redacted | Email |
| 74a01389-3cbe-4b9e-bc03-a50becab17c7 | Email Address Redacted | Email |
| 74a0725a-341d-48ef-9641-07e134e5af03 | Email Address Redacted | Email |
| 74a08a15-99c2-4a68-86cf-50e341e868d7 | Email Address Redacted | Email |
| 74a138f1-6d44-4110-9643-c5d616429766 | Email Address Redacted | Email |
| 74a1a8f7-fb0e-4775-a324-78907439eff9 | Email Address Redacted | Email |
| 74a22aad-9e22-4523-8aa7-f29beb7965a8 | Email Address Redacted | Email |
| 74a2f452-3cbe-4f32-a372-ffd26533bfd3 | Email Address Redacted | Email |
| 74a29008-bef4-44c5-9e45-deef2311df3a | Email Address Redacted | Email |
| 74a2a0a0-bf52-4b90-9447-3a9b759928e1 | Email Address Redacted | Email |
| 74a2ad8a-6717-4764-8953-707cd15361f1 | Email Address Redacted | Email |
| 74a31d17-26bc-4cb8-8eb0-33586cf6f81c | Email Address Redacted | Email |
| 74a3589f-a8ae-4faa-8819-808b4816c2b6 | Email Address Redacted | Email |
| 74a361c2-7901-4cd4-9beb-76a0145bdad2 | Email Address Redacted | Email |
| 74a38b38-6373-4826-a237-47280f808612 | Email Address Redacted | Email |
| 74a3adda-ea2b-4661-91f3-dc50003fac18 | Email Address Redacted | Email |
| 74a44d2c-ef5f-4c20-826f-e3a9e97d123f | Email Address Redacted | Email |
| 74a485bf-b455-484a-91d4-5000fd7dfda2 | Email Address Redacted | Email |
| 74a4ad92-547e-4932-b2c7-208093d8ce86 | Email Address Redacted | Email |
| 74a638b5-cd54-4d1d-89ea-fd4521c39a03 | Email Address Redacted | Email |
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | Email Address Redacted | Email |
| 74a65d7e-2f35-47fd-aee3-841dccbf78ee | Email Address Redacted | Email |
| 74a6a725-2c22-4f19-bd22-27697e66cd2f | Email Address Redacted | Email |
| 74a7d171-8cc3-4789-8def-20508c902f49 | Email Address Redacted | Email |
| 74a8dbf2-6483-40e9-a3db-5747ef303454 | Email Address Redacted | Email |
| 74a8f08f-5ef1-4f1b-a480-a96cbb4a5fff | Email Address Redacted | Email |
| 74a8fdbc-c4d3-45c9-bfe9-f66177f81f64 | Email Address Redacted | Email |
| 74a913b0-46a2-418c-86f7-a00fb7f3ad69 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 74a916cf-ba1e-48d5-a70d-04b9618d749f | Email Address Redacted | Email |
| 74a97d77-9f58-43e4-bd29-a46f9e4bde2e | Email Address Redacted | Email |
| 74a9d2ab-c22f-4635-a004-9b0ba7f0f27f | Email Address Redacted | Email |
| 74a9e650-5ed5-4447-ac76-493788cc310b | Email Address Redacted | Email |
| 74aab9b9-488d-4b81-a6c8-b44cd3ac3063 | Email Address Redacted | Email |
| 74ab9cc3-5ab0-41d5-adc3-d7d774ce1b6b | Email Address Redacted | Email |
| 74ac1c1d-a382-4b03-8982-c2c8eb87f9ce | Email Address Redacted | Email |
| 74ac4147-6b61-4907-afaf-0b5c69fba6dc | Email Address Redacted | Email |
| 74ac461b-d762-426b-8414-0ee4c81ad1ba | Email Address Redacted | Email |
| 74acad50-f4a0-442b-ad0d-90bfb7a383d4 | Email Address Redacted | Email |
| 74acb27f-1f2f-4d49-aee5-ead0350b3a9e | Email Address Redacted | Email |
| 74ae6f89-b40e-486d-bd05-82ea8b9aaf48 | Email Address Redacted | Email |
| 74ae9f01-c85c-4030-9750-8a5ffc7ed950 | Email Address Redacted | Email |
| 74aedfef-453c-47ba-b945-f925fa78341c | Email Address Redacted | Email |
| 74af433d-cd82-4ec4-9f0c-ff25aee9469d | Email Address Redacted | Email |
| 74afce22-2f16-4334-8de6-76ff9f2b216d | Email Address Redacted | Email |
| 74afd1d1-7ca8-4fcf-871a-aed8f8f8933c | Email Address Redacted | Email |
| 74afddad-6577-402b-a778-355baa44c9ae | Email Address Redacted | Email |
| 74b0a5ab-39fb-4c2f-936d-008c42136e02 | Email Address Redacted | Email |
| 74b0f123-895c-486f-b1a2-fd97c14567e6 | Email Address Redacted | Email |
| 74b133c8-8ff0-4bc0-8d22-a4bec9b5cf50 | Email Address Redacted | Email |
| 74b2c3a9-151b-4423-9af0-72dede37e285 | Email Address Redacted | Email |
| 74b3b001-7b96-48c2-9e54-a168899e98eb | Email Address Redacted | Email |
| 74b44f3e-3492-4cf5-87a8-94b2b2572d39 | Email Address Redacted | Email |
| 74b45937-e4e9-40a0-9aa8-359503775e12 | Email Address Redacted | Email |
| 74b47e5f-c62f-41a6-af42-03424c958766 | Email Address Redacted | Email |
| 74b485c2-953d-419b-b567-669eb3e25492 | Email Address Redacted | Email |
| 74b54a08-e9a4-4ac8-829b-86b11518c714 | Email Address Redacted | Email |
| 74b5b480-6392-48da-bce2-a1876b8d11fb | Email Address Redacted | Email |
| 74b5cceb-074f-416c-8141-827a54db6dcb | Email Address Redacted | Email |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | Email Address Redacted | Email |
| 74b69173-ba77-410a-961b-61070f6ffcba3 | Email Address Redacted | Email |
| 74b70bff-fabb-4f26-a001-a6dbaa682fbb | Email Address Redacted | Email |
| 74b74ce2-f32d-490d-8afd-0835c9fe69e3 | Email Address Redacted | Email |
| 74b7908c-576b-494b-a628-e298439e1069 | Email Address Redacted | Email |
| 74b7ecf7-bc21-4287-8b56-c3e06a2e5c28 | Email Address Redacted | Email |
| 74b80cc5-a9ed-45ef-b270-5951393bd059 | Email Address Redacted | Email |
| 74b80dbd-2e3d-443e-876a-3e4739d1a120 | Email Address Redacted | Email |
| 74b82de6-e6c9-4372-8444-d72a8a408262 | Email Address Redacted | Email |
| 74b88408-18d0-45cc-8854-795de98f08c6 | Email Address Redacted | Email |
| 74b8f90f-48a4-4db1-b194-30e71c161b2c | Email Address Redacted | Email |
| 74b9215d-6d93-473d-9e0f-b35958dee49b | Email Address Redacted | Email |
| 74b96b3e-c8de-4e02-990d-da2c0b531e5a | Email Address Redacted | Email |
| 74b96b90-dbab-484c-bf55-a5c48204c64b | Email Address Redacted | Email |
| 74b98c27-0961-454b-8417-8c8336002eca | Email Address Redacted | Email |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | Email Address Redacted | Email |
| 74b9e0be-6759-44e2-a69a-55c3f6739c2d | Email Address Redacted | Email |
| 74bb24fe-4fb9-4cba-9fe8-56d103e5c537 | Email Address Redacted | Email |
| 74bb3de1-91ab-4f05-8458-d13746f039a9 | Email Address Redacted | Email |
| 74bc5b17-7cdb-4cc1-939e-2ed607017c08 | Email Address Redacted | Email |
| 74bccd8f-3922-4ba3-88ca-e3c26394c960 | Email Address Redacted | Email |
| 74bce64b-5044-46ac-9efa-1986732a96f9 | Email Address Redacted | Email |
| 74be7024-3cd4-4c75-b8a3-3d5329602e22 | Email Address Redacted | Email |
| 74c0212c-1a16-4410-8ce0-93fe6ac564fb | Email Address Redacted | Email |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | Email Address Redacted | Email |
| 74c0a2b7-f6c3-40fa-9a29-22c2f27c9755 | Email Address Redacted | Email |
| 74c0c156-78c2-4891-a3df-908f61b8c5aa | Email Address Redacted | Email |
| 74c0e027-34f6-4e68-8d4f-25f8d54d1f32 | Email Address Redacted | Email |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | Email Address Redacted | Email |
| 74c25800-5113-43dc-abca-53e8ed711837 | Email Address Redacted | Email |
| 74c328dc-8ab7-448b-951c-422009d6906f | Email Address Redacted | Email |
| 74c32a57-8f65-4173-b131-183365498bc9 | Email Address Redacted | Email |
| 74c346f9-09e5-484f-8f50-c9aa96f00e32 | Email Address Redacted | Email |
| 74c36359-b49c-4bc3-a45b-09aab6ed2fe2 | Email Address Redacted | Email |
| 74c37f68-8899b-4476-894a-4fb42a6de2f6 | Email Address Redacted | Email |
| 74c39eeb-3dca-4e6a-b73d-a7e330b430d9 | Email Address Redacted | Email |
| 74c3e6a9-d58b-4783-89ea-a5acf8f620f3 | Email Address Redacted | Email |
| 74c41d19-4735-4bac-8bc5-96813bd12ba0 | Email Address Redacted | Email |
| 74c4f71c-9c8c-4fe7-b4c1-1a8d9ab718b9 | Email Address Redacted | Email |
| 74c61232-4481-4f6f-9adb-4e9c8ab18edd | Email Address Redacted | Email |
| 74c6259f-adc0-4af9-a9af-7572130c7200 | Email Address Redacted | Email |
| 74c6d012-cffa-430f-b04e-eb7bd0445b93 | Email Address Redacted | Email |
| 74c73a9e-e652-4bdf-97dd-696f0a54a97 | Email Address Redacted | Email |
| 74c7e224-1e8a-4524-842c-3c892c4c6f14 | Email Address Redacted | Email |
| 74c82cf8-a149-4695-bc7a-e8315e70094a | Email Address Redacted | Email |
| 74c85e4e-b3cb-4770-80c0-b20f8d057b64 | Email Address Redacted | Email |
| 74c8667f-23f9-46a4-b0bc-8bac4e12002d | Email Address Redacted | Email |
| 74c8ccf3-c1f9-49dd-a3d0-1872afbb84d9 | Email Address Redacted | Email |
| 74c8fbb8-7170-4111-aba7-4bf791eadc5a | Email Address Redacted | Email |
| 74c91e2e-61c6-43ec-893b-64a0d8d80bd7 | Email Address Redacted | Email |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a60 | Email Address Redacted | Email |
| 74cae887-96f7-4d17-8c14-fb4df19b76fa | Email Address Redacted | Email |
| 74caf0a5-846b-45cf-8adc-ec4db676fbd4 | Email Address Redacted | Email |
| 74cca496-9cbb-4c09-b388-206cbbd66bc6 | Email Address Redacted | Email |
| 74ccf6b6-c4a3-48f4-b673-fb20ac3ae86e | Email Address Redacted | Email |
| 74cd01dd-f1fb-45af-867f-5841abd60749 | Email Address Redacted | Email |
| 74cd8aea-0fd0-454e-9e2d-fa811d03d576 | Email Address Redacted | Email |
| 74ce0e74-464a-426d-97a0-3943e1e625b2 | Email Address Redacted | Email |
| 74ce88d0-4c54-488a-b54c-8f2b1f38319d | Email Address Redacted | Email |
| 74cefd42-e4da-4cf6-8309-30c4d29fb047 | Email Address Redacted | Email |
| 74cf4818-8a3d-4948-b3ac-2eb62c97d02f | Email Address Redacted | Email |
| 74cffb9e-5b2f-4e4e-a196-736d9ceeeecb | Email Address Redacted | Email |
| 74d164fe-6356-4daf-8484-40c7ebe04697 | Email Address Redacted | Email |
| 74d1798a-62bb-4e1a-a26c-fec13f20f97a | Email Address Redacted | Email |
| 74d1f743-fead-412f-9eef-5ffbf1d672ec | Email Address Redacted | Email |
| 74d2041b-c6e8-487c-9836-90bd6bcca196 | Email Address Redacted | Email |
| 74d22840-d869-40d6-9ff8-ad1000a8cde0 | Email Address Redacted | Email |
| 74d2aec1-596b-44f2-b077-c3ea9319cc58 | Email Address Redacted | Email |
| 74d2e5b8-57f4-4cde-ad9f-6ebbdc9c5315 | Email Address Redacted | Email |
| 74d2f533-2a5e-46df-8479-84e313d577e6 | Email Address Redacted | Email |
| 74d32d26-1f49-416d-aae5-4eb1034fbf08 | Email Address Redacted | Email |
| 74d37234-a525-406d-ae27-baa241559913 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 74d3c9cf-db08-47ce-ad5e-9fe54c082fad | Email Address Redacted | Email |
| 74d4182d-78a8-4d79-bfcc-0dbe55544989 | Email Address Redacted | Email |
| 74d41912-7cf8-40ab-a13f-e735267be67e | Email Address Redacted | Email |
| 74d4a0bd-6275-48e6-87f3-96799c65beaf | Email Address Redacted | Email |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | Email Address Redacted | Email |
| 74d65c6f-294b-485b-9f9e-4da1f97ab8e3 | Email Address Redacted | Email |
| 74d68ccf-b3eb-4e10-a7d5-67e877fc62ec | Email Address Redacted | Email |
| 74d6b1f1-8c55-4108-be2c-d614f476327e | Email Address Redacted | Email |
| 74d87015-bfd0-401c-9980-04d0856424a1 | Email Address Redacted | Email |
| 74d8d98b-7508-4863-b9e9-e3fd79dceb00 | Email Address Redacted | Email |
| 74d908ea-1cf1-4b34-a9c6-1dfa5c2be89a | Email Address Redacted | Email |
| 74d9761e-672e-45ea-888b-a7a778d5d9ce | Email Address Redacted | Email |
| 74da0557-ddf7-4a62-8768-445537587a6b | Email Address Redacted | Email |
| 74db8bb2-f93c-44c6-805f-78760bdc8c0b | Email Address Redacted | Email |
| 74db9c9f-dc89-4d19-82c9-1988053181e9 | Email Address Redacted | Email |
| 74dbce32-97dd-4a48-bf33-e41bd2ab7739 | Email Address Redacted | Email |
| 74dbd849-0d71-48f9-80c1-a581c099f210 | Email Address Redacted | Email |
| 74dc63ba-55a8-4320-b319-d4c74942003f | Email Address Redacted | Email |
| 74dd9661-da6b-4426-b09b-8b5058b74f90 | Email Address Redacted | Email |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | Email Address Redacted | Email |
| 74decef4-87df-49f4-83ba-84c4e0403b4f | Email Address Redacted | Email |
| 74e23d91-f8ca-4712-a707-8d3d688fb10a | Email Address Redacted | Email |
| 74e2446f-fb0e-42d6-b066-9f1e3b8ab5c6 | Email Address Redacted | Email |
| 74e2f4c9-d24b-46ed-93ad-8d86ba1e530e | Email Address Redacted | Email |
| 74e33b44-4d78-4160-9011-cb5d63d89e2e | Email Address Redacted | Email |
| 74e34ff3-128d-42f4-8ad1-d1343b044a65 | Email Address Redacted | Email |
| 74e36382-5eb2-4682-b68a-83d24e04bf61 | Email Address Redacted | Email |
| 74e36c77-6a22-45de-90d0-70713535d84d | Email Address Redacted | Email |
| 74e40816-8057-4974-b2f6-68f55d3e7d7d | Email Address Redacted | Email |
| 74e5429c-2688-4f2c-8221-0fe9b4ef099b | Email Address Redacted | Email |
| 74e657be-515a-4012-aa4a-9dec730cb2b8 | Email Address Redacted | Email |
| 74e6923c-eb83-484e-8fb9-aa6908592b53 | Email Address Redacted | Email |
| 74e6fcc7-05eb-41f6-b832-b3149887ace9 | Email Address Redacted | Email |
| 74e8124B-4605-45b3-ab8c-695331e10c2e | Email Address Redacted | Email |
| 74e815b9-a04e-4a3e-a2b8-b19f1d9071ee | Email Address Redacted | Email |
| 74e8656b-980b-4591-97af-056bdfdfcf48 | Email Address Redacted | Email |
| 74e8bcbe-0c9f-4cd1-a8f4-420e466c8dee | Email Address Redacted | Email |
| 74e8bcff-0b39-4f9e-826e-2330ca895b70 | Email Address Redacted | Email |
| 74e909b0-1123-44a6-9989-0f874ba40c0d | Email Address Redacted | Email |
| 74eacadf-0e36-48cc-af53-6f4a984533d2 | Email Address Redacted | Email |
| 74eb04c3-bc80-4542-ab65-64e586d18d67 | Email Address Redacted | Email |
| 74eb1c51-c54e-4412-8596-d7d475976257 | Email Address Redacted | Email |
| 74eb814e-6b72-4e8d-b807-53b7971c480e | Email Address Redacted | Email |
| 74ebbb1b-4b7f-4df7-9a8b-7c8a5da91189 | Email Address Redacted | Email |
| 74ebbb1b-4b7f-4df7-9a8b-7c8a5da91189 | Email Address Redacted | Email |
| 74ec1c28-40ed-469a-a053-e5acc5b94c97 | Email Address Redacted | Email |
| 74ec721d-a64c-4755-8f71-1c47d8d0a7b2 | Email Address Redacted | Email |
| 74ed9508-b4a5-4f5b-85e2-99c212d6dd6f | Email Address Redacted | Email |
| 74edb89a-86a9-490e-b7a9-8dcfbeb78b50 | Email Address Redacted | Email |
| 74ee0704-4c1e-43e8-9bee-9bfbd7837c39 | Email Address Redacted | Email |
| 74eeb84f-e781-4785-ae82-c5bc1c3ed72a | Email Address Redacted | Email |
| 74ef7c9c-3688-45e2-8240-02890b4d3d91 | Email Address Redacted | Email |
| 74f08a91-a2c2-46e6-a82e-a74716b7e95f | Email Address Redacted | Email |
| 74f21af0-587a-49ee-a4d5-f6acafffbfbb6 | Email Address Redacted | Email |
| 74f2ce38-024e-44de-af32-636bfb8729dc | Email Address Redacted | Email |
| 74f34048-0bc0-4285-a8c2-6fa14793e04b | Email Address Redacted | Email |
| 74f38e24-7dce-43d5-a5ee-fddaacc4a6b2 | Email Address Redacted | Email |
| 74f40fbe-5891-4836-84a9-5256cabb3003 | Email Address Redacted | Email |
| 74f42b1c-2596-4eb7-a367-47b97db39fb7 | Email Address Redacted | Email |
| 74f45889-467b-42ea-99e9-98d371deb314 | Email Address Redacted | Email |
| 74f5c958-255f-4e62-9790-2602571d833b | Email Address Redacted | Email |
| 74f66373-fc41-4553-a78e-ef03d2d5f1d9 | Email Address Redacted | Email |
| 74f73195-cbd8-4477-848b-477ed383d480 | Email Address Redacted | Email |
| 74f73f51-2c9c-4748-b886-84eae40b27d7 | Email Address Redacted | Email |
| 74f792be-e64d-4d9f-9f03-69345f30ac2d | Email Address Redacted | Email |
| 74f7d16c-78f2-4148-9207-725815e7dbf4 | Email Address Redacted | Email |
| 74f7f5f0-4ce3-4af3-ae1b-ce284830a526 | Email Address Redacted | Email |
| 74f82d57-dc45-4c5c-ba1c-c81965504c7f | Email Address Redacted | Email |
| 74f8b9fb-050d-42d9-91e4-bda3a7fbe986 | Email Address Redacted | Email |
| 74f8e96f-fba7-4bd6-8ca6-c93cb9274999 | Email Address Redacted | Email |
| 74f913d3-bfdf-4a30-8141-44648fedf117 | Email Address Redacted | Email |
| 74fa29c9-fc52-4066-bb52-06501365e7fa | Email Address Redacted | Email |
| 74fabbbf-c106-4c17-aef2-5e26bfa04664 | Email Address Redacted | Email |
| 74fb0662-de6f-41ea-ae33-872742b41ac3 | Email Address Redacted | Email |
| 74fb18a5-748b-4585-9bf7-efe6bec6222d | Email Address Redacted | Email |
| 74fbc340-7b48-4d80-8319-6f838e525938 | Email Address Redacted | Email |
| 74fc632d-86e4-4874-9f0d-2f255e180861 | Email Address Redacted | Email |
| 74fc7364-6a89-41de-8c9c-085097477f5a0 | Email Address Redacted | Email |
| 74fd869e-cba9-4774-965d-600ff75274a3 | Email Address Redacted | Email |
| 74fd86b2-79a7-4f90-9fe3-137e2aee01ae | Email Address Redacted | Email |
| 74fde37f-5ede-4882-8aef-4f8e2634d456 | Email Address Redacted | Email |
| 74fe6a4-5d42-4664-8ec5-f5cd24b0ab00 | Email Address Redacted | Email |
| 74fef285-1c32-474a-b8fb-507a2df3e681 | Email Address Redacted | Email |
| 74ff784a-5b6f-42b3-bca2-7d0ee4f7101d | Email Address Redacted | Email |
| 74fffee9-9296-4320-81ba-d341f743de86 | Email Address Redacted | Email |
| 75008451-572b-4184-aec2-51c90b721948 | Email Address Redacted | Email |
| 7500ddfd-ee49-4bdc-b0e1-f6f9606a45d8 | Email Address Redacted | Email |
| 75012253-863b-438f-89e8-c74aacd1486b | Email Address Redacted | Email |
| 75014fa7-d343-4e55-ac1e-b333159b3119 | Email Address Redacted | Email |
| 7501fe1d-56a5-49ba-be23-728cb6df6467 | Email Address Redacted | Email |
| 750274ee-a18b-4dde-9f88-08fb6f9b6d16 | Email Address Redacted | Email |
| 7502e696-ba87-4490-a3e3-c33964260a7d | Email Address Redacted | Email |
| 750328c1-9c3a-4d9e-82d7-f1c51614b71a | Email Address Redacted | Email |
| 7503771d-25e6-43cb-858f-7ae00d2b86e | Email Address Redacted | Email |
| 7504006d-aa98-4830-a4d0-52ad842e23ec | Email Address Redacted | Email |
| 7504c70-ba43-4477-865f-45fe32d3954e | Email Address Redacted | Email |
| 7504f2f-cbca-4a9d-9bbd-ada219070ba0 | Email Address Redacted | Email |
| 750505da-32bc-4fc1-abfe-4b672d91e4b0 | Email Address Redacted | Email |
| 7505097a-c431-447c-9e6a-c44fd9f1668b | Email Address Redacted | Email |
| 75053c13-d7b7-4e05-b1e4-941b5ce60b54 | Email Address Redacted | Email |
| 75054243-e0dc-4104-b6f2-013c6a12f74f | Email Address Redacted | Email |
| 7506df25-7180-4a7b-84b9-8109d54ce0de | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 75076523-dc8c-4317-9e8e-ef7e89c95e66 | Email Address Redacted | Email |
| 750787b1-2cb4-4dc4-a8b0-9df121c41016 | Email Address Redacted | Email |
| 75079170-6293-4535-9945-c7268bf74e75 | Email Address Redacted | Email |
| 7507c0e2-d718-4ce5-96ce-e5e838d5575f | Email Address Redacted | Email |
| 7508424a-1b05-4688-af6f-cfdbe634de3a | Email Address Redacted | Email |
| 55085590-45bc-42b8-a145-860406832ec9 | Email Address Redacted | Email |
| 7508b07e-fe87-4837-b2c1-5c3b1b204776 | Email Address Redacted | Email |
| 7508f9cb-e137-4bd5-ad39-e3b574566a6b | Email Address Redacted | Email |
| 750a2076-0d06-4291-8d12-dfc98a27e37c | Email Address Redacted | Email |
| 750a23f7-d9af-4cd5-998b-f8662549ebbe | Email Address Redacted | Email |
| 750a3735-924f-4756-ab6b-efb73b955b9d | Email Address Redacted | Email |
| 750b954a-27a1-4a88-95d4-364296215932 | Email Address Redacted | Email |
| 750bde6a-727e-42d0-8038-57494456ac16 | Email Address Redacted | Email |
| 750c75a9-3277-4a63-a383-411704115a47 | Email Address Redacted | Email |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | Email Address Redacted | Email |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | Email Address Redacted | Email |
| 750e1b3d-3356-4ac6-adbf-8ff0ce557d10 | Email Address Redacted | Email |
| 750f5228-2e03-47d2-b520-40c5332d5056 | Email Address Redacted | Email |
| 75102ea5-1347-47ca-bca1-d129246db6d4 | Email Address Redacted | Email |
| 55103c56-bdf4-4151-8aaa-bd345fa3f3d1 | Email Address Redacted | Email |
| 751088a6-4e0e-4609-ac71-257ecdfa5388 | Email Address Redacted | Email |
| 5510b866-fcf1-4f26-bf9d-a3c1f28af96b | Email Address Redacted | Email |
| 5510fdab-f4db-4ac8-957b-069820379e6a | Email Address Redacted | Email |
| 751145f6-32c7-450e-9c26-6d6ee656d04d | Email Address Redacted | Email |
| 551efc4-089c-4542-8828-35cad9794cf4 | Email Address Redacted | Email |
| 751273c9-74e2-4ca8-95a8-7ab10a81189f | Email Address Redacted | Email |
| 7513596f-8256-4d83-b732-bd4e29a68f6b | Email Address Redacted | Email |
| 751393af-ef51-4e4c-b747-4c1b5ee7caaf | Email Address Redacted | Email |
| 75151f3b-e24a-40aa-af25-3a0ceb23e8d6 | Email Address Redacted | Email |
| 55154569-ea1c-44d3-9c55-e16fc0a3c28a | Email Address Redacted | Email |
| 7515867b-576f-462f-9b6d-bc206c274281 | Email Address Redacted | Email |
| 75163719-c88e-4278-8e83-578ba85ea496 | Email Address Redacted | Email |
| 7516863e-dbca-4ded-9efe-298390292cd9 | Email Address Redacted | Email |
| 7516a018-f658-4eed-9351-a31a10299a05 | Email Address Redacted | Email |
| 7518bf0f-17dd-4fab-bfc9-c577c15ea3be | Email Address Redacted | Email |
| 7518e388-a2be-48d0-820d-194bb1dc5048 | Email Address Redacted | Email |
| 5519dcbb-cad2-461b-839f-86c9fe0071fc | Email Address Redacted | Email |
| 751afa11-9dcd-48b0-89f6-95e086a4a765 | Email Address Redacted | Email |
| 751c4c5e-8a18-45c1-b9a7-d445b0e66077 | Email Address Redacted | Email |
| 551c532c-bbbf-4c8a-9d72-7f04ab28ff3c | Email Address Redacted | Email |
| 751c5413-3104-4aab-8d0f-224b9ae86eb7 | Email Address Redacted | Email |
| 751c64af-cfd9-4eb3-9ae5-d17b8a986c05 | Email Address Redacted | Email |
| 751c7b8b-963d-4285-a9e4-eb77ee0ce3ed | Email Address Redacted | Email |
| 751c88b5-05bf-43bc-a717-aa424cad6e38 | Email Address Redacted | Email |
| 751ca531-2fd3-4d2b-80e4-6d882cbcdae7 | Email Address Redacted | Email |
| 751cd27d-dead-407f-9097-56d8bca73f78 | Email Address Redacted | Email |
| 751ce80b-53d8-4f3f-8652-469ebfe306a1 | Email Address Redacted | Email |
| 751d36a7-d2d4-4818-9f33-807364c798cd | Email Address Redacted | Email |
| 751d998d-828c-482a-be81-6be357188ef2 | Email Address Redacted | Email |
| 551f2748-16d2-4c38-90ef-953fc20feab3 | Email Address Redacted | Email |
| 551f606f-5b8a-4cc8-a115-0567c55772f1 | Email Address Redacted | Email |
| 7520954a-c373-48c9-ab63-7ec0215b1e14 | Email Address Redacted | Email |
| 7520bb19-2099-4e82-b675-fd570f6c5999 | Email Address Redacted | Email |
| 7520e8b2-3524-4360-93ae-55d5bc0888f2 | Email Address Redacted | Email |
| 7521a9f6-96e9-4d3c-86d5-2c002dd0ff53 | Email Address Redacted | Email |
| 7521ddd7-87da-4726-81f6-044995585386 | Email Address Redacted | Email |
| 55220841-b1e1-4f0d-85aa-d9d4785061d0 | Email Address Redacted | Email |
| 55224f93-07f3-4390-8acb-7418cd2e8ec5 | Email Address Redacted | Email |
| 7522fb6b-61b9-449e-803a-1dbb523cb155 | Email Address Redacted | Email |
| 7523be04-7df6-457e-9c07-53afefcd3175 | Email Address Redacted | Email |
| 752420fc-1f48-4a56-b09d-4de0cb6d46fb | Email Address Redacted | Email |
| 752543ef-c536-499d-816d-5b3bfa4e9935 | Email Address Redacted | Email |
| 7525e8d8-ef90-4c86-a0d8-02a2d6e7d2dd | Email Address Redacted | Email |
| 7525adde-8b64-4579-9681-fc6730a1e03c | Email Address Redacted | Email |
| 7525f4d5-a0ff-49a7-940a-666fb6edb0e0 | Email Address Redacted | Email |
| 752699ff-d7d4-4047-84b9-59d16512965e | Email Address Redacted | Email |
| 7526a499-1b3e-44e2-a84e-448efae10656 | Email Address Redacted | Email |
| 7526ac82-3754-4da3-8a80-4de751dc6e48 | Email Address Redacted | Email |
| 75272b20-6574-4608-91d4-75f5e4ebb972 | Email Address Redacted | Email |
| 75273ed9-5d71-4727-9065-bc7a3f8b44ea | Email Address Redacted | Email |
| 7527e86a-84ca-472e-a7a0-fe4b98b08782 | Email Address Redacted | Email |
| 7528ee11-9441-45f1-9d4f-85b03ae70afb | Email Address Redacted | Email |
| 75290de4-cf01-44a1-88ea-dad7c106f39f | Email Address Redacted | Email |
| 75295164-44f7-4287-b67b-cef0e55063db | Email Address Redacted | Email |
| 7529f1b2-38f9-460a-9323-ba96c91133e6 | Email Address Redacted | Email |
| 752a9d0f-4ecb-4c94-bb9e-da7c5c5cb83e | Email Address Redacted | Email |
| 752b6160-5e30-4c02-8bb0-bfd465e78235 | Email Address Redacted | Email |
| 752bbabf-c800-4675-974b-f1059c42c8a1 | Email Address Redacted | Email |
| 752c1177-18bb-472d-92ec-fbae6e9d6e77 | Email Address Redacted | Email |
| 752cf876-86ca-435b-b03b-6e0ef998ab4b | Email Address Redacted | Email |
| 752d4f95-5c6f-44e2-88b3-13670e5178e8 | Email Address Redacted | Email |
| 752f081f-0f51-4deb-b132-ca26723675e0 | Email Address Redacted | Email |
| 752f1608-44da-4cd4-90b9-49958c30d6e0 | Email Address Redacted | Email |
| 752f2002-ebd1-4a41-9eca-c68721cfa975 | Email Address Redacted | Email |
| 753049c0-4ca3-450f-bbaf-a9197c0309d0 | Email Address Redacted | Email |
| 75307324-2fa6-4dc6-a5a5-d32876eab135 | Email Address Redacted | Email |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | Email Address Redacted | Email |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | Email Address Redacted | Email |
| 7531dc4a-35c7-48c8-b44f-9ae6cee62f06 | Email Address Redacted | Email |
| 7532ef8-3c88-4e25-a3f5-51b3012245db | Email Address Redacted | Email |
| 532fdab-4962-4b9e-a5c2-95834dca13d9 | Email Address Redacted | Email |
| 75341f8c-7ff6-4a3d-a63f-145b6d081857 | Email Address Redacted | Email |
| 75347418-0443-4025-ace9-e2c5d6273005 | Email Address Redacted | Email |
| 7535a790-eb2c-4e1f-9b1f-9969e1aabe59 | Email Address Redacted | Email |
| 7535b2f8-2069-4f04-981c-09952da98481 | Email Address Redacted | Email |
| 7535ccb3-983e-4ca5-b37e-e53372b65521 | Email Address Redacted | Email |
| 75362d64-caa2-4cb7-af64-a84611344e8b | Email Address Redacted | Email |
| 75365298-d54b-48e3-8a7c-cb8aa0de0748 | Email Address Redacted | Email |
| 7537ae6d-83cf-4b8c-a883-c4b8fd113b6b | Email Address Redacted | Email |
| 7538105-e5ef-49ec-bae8-1e693fb2dcf8 | Email Address Redacted | Email |
| 7539598a-0dce-485f-9172-a510cc147674 | Email Address Redacted | Email |
| 7539c6ec-9ed6-46fa-8310-23b2c47d575c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7539f3ab-7ddc-4f17-a385-a7e43b3a9482 | Email Address Redacted | Email |
| 753a2b5e-0afc-4adf-8185-c97ba5112c8c | Email Address Redacted | Email |
| 753a825f-0e1a-4a68-94d3-9f747f33e929 | Email Address Redacted | Email |
| 753ab23a-c4bc-4faa-a93d-b1fb98201066 | Email Address Redacted | Email |
| 753ac21d-d1fa-41c1-bd2e-83af6fe591c8 | Email Address Redacted | Email |
| 753b60f5-8a25-4ee0-bc0e-7d0f3d6365b6 | Email Address Redacted | Email |
| 753c7580-0ee3-410c-9e07-5e422964ba49 | Email Address Redacted | Email |
| 753cca82-7d81-459a-9463-90385a6b5a08 | Email Address Redacted | Email |
| 753dc272-1b94-4900-a19c-eeaa05572e8a | Email Address Redacted | Email |
| 753f9424-8eaa-4401-b01c-2532aeffaa7b | Email Address Redacted | Email |
| 753fbf42-5ea0-4c16-81d4-982919de2c92 | Email Address Redacted | Email |
| 7541a7ed-93ba-403f-a63e-4491fcbd3809 | Email Address Redacted | Email |
| 754288e5-f1a7-41ea-a4d0-ffc919e833a9 | Email Address Redacted | Email |
| 75439ae4-9f21-4aad-9c70-e7bd494d1854 | Email Address Redacted | Email |
| 7543a926-72ec-467c-aa7f-6248d636551d | Email Address Redacted | Email |
| 7543a93f-6370-4f4b-9862-1bc5c8ed65fb | Email Address Redacted | Email |
| 7543ad5e-0719-477d-972b-64004a9c8975 | Email Address Redacted | Email |
| 7543dee5-8c04-4f2a-99c2-83a440e28f13 | Email Address Redacted | Email |
| 7543fc15-d749-4204-a7e8-b2d35ab7ceb3 | Email Address Redacted | Email |
| 75443159-814a-4ae7-89e2-f15d6491c1b | Email Address Redacted | Email |
| 75446da8-3a78-4aab-af37-db64f82a1eaf | Email Address Redacted | Email |
| 7544bec3-1f52-460b-93b3-5c6002201d7c | Email Address Redacted | Email |
| 75454314-9d29-4d45-9e73-2130e8868a7b | Email Address Redacted | Email |
| 75454ec7-808b-4c92-a5c9-d32c92962138 | Email Address Redacted | Email |
| 7545574e-db7c-4603-aa10-4db84644d98b | Email Address Redacted | Email |
| 7545822c-659d-4f28-8f11-091d2ca0bcfd | Email Address Redacted | Email |
| 754586a2-4707-4a7c-bb1b-eedbad6f0f19 | Email Address Redacted | Email |
| 754632ae-fdbb-46a0-b581-fd66c1f76a69 | Email Address Redacted | Email |
| 7546335-8032-4a94-b46c-03b791299dec | Email Address Redacted | Email |
| 75480b77-9d78-42c1-b348-e4d62aa9adb7 | Email Address Redacted | Email |
| 75487d4fc-ed35-406b-be25-c4def001c27f | Email Address Redacted | Email |
| 7548c713-71bf-4fc0-a9bf-f7804f15c1d3 | Email Address Redacted | Email |
| 7548cf2f-cf14-4e06-b2b5-694b73db0e00 | Email Address Redacted | Email |
| 7548e1bc-442f-4744-9926-60fac43fd1b2 | Email Address Redacted | Email |
| 75494a52-ae33-4893-b840-1d3f879543a6 | Email Address Redacted | Email |
| 75496f3e-87e0-44b0-9eb4-7ef5730c669b | Email Address Redacted | Email |
| 75499deb-1b97-4652-928f-097f94ad632b | Email Address Redacted | Email |
| 7549f8d9-949b-4e62-bd60-f2a06282b70e | Email Address Redacted | Email |
| 754a1a84-fe7a-4e87-bed2-9d7f41b68054 | Email Address Redacted | Email |
| 754a573f-b81c-4427-87c3-7d87a993ae2b | Email Address Redacted | Email |
| 754a7c43-c04a-46d7-aeac-775b8ed26876 | Email Address Redacted | Email |
| 754afdeb-633f-4441-94d5-4ff291307bcb | Email Address Redacted | Email |
| 754bd5b4-1269-42c3-9b50-da84fd104d63 | Email Address Redacted | Email |
| 754c8ccf-7be4-4eb4-9381-992284b83130 | Email Address Redacted | Email |
| 754d195a-5594-4195-882a-840b3d88c0b2 | Email Address Redacted | Email |
| 75503b98-a698-462c-aa8c-eadf5d4cef86 | Email Address Redacted | Email |
| 75507083-426f-492e-9096-a9788e5c88a7 | Email Address Redacted | Email |
| 75514475-0b6e-487d-bf05-f7f954985e74 | Email Address Redacted | Email |
| 75523e92-4855-446e-a1f7-4007f1854bc5 | Email Address Redacted | Email |
| 7552ad62-5498-45c3-b460-2aa8056e9cf5 | Email Address Redacted | Email |
| 7553c782-fefc-45a1-84ad-3b012aea7dd3 | Email Address Redacted | Email |
| 7553ca05-6913-4256-bfc0-937ce724a2e5 | Email Address Redacted | Email |
| 7553e799-bd16-4ce0-9766-250689649168 | Email Address Redacted | Email |
| 7553ebcc-ce78-41ea-988b-b6365ae5ae4f | Email Address Redacted | Email |
| 755461e8-cc6f-4f1f-8a8f-b64faf3984f0 | Email Address Redacted | Email |
| 754f658-3ddf-4079-9029-bb9465c1b851 | Email Address Redacted | Email |
| 7553a3e-1576-4ec8-b719-a4635428b380 | Email Address Redacted | Email |
| 75553e92-96c5-4751-b9c9-7eae126f2cfd | Email Address Redacted | Email |
| 7555c503-fbe8-4d9b-b2f8-f70f633ff20b | Email Address Redacted | Email |
| 7555d8cc-68ca-4964-86fd-8f991002855f | Email Address Redacted | Email |
| 75561bccd-a3ca-49fa-b1b6-cf6f0039b87c | Email Address Redacted | Email |
| 7556abc7-72e9-4a34-9730-54c1a77e2dd3 | Email Address Redacted | Email |
| 75571727-a79d-43b2-ad29-576fcb2b453 | Email Address Redacted | Email |
| 75574f35-842e-4c1a-a369-e1cea1dd33e9 | Email Address Redacted | Email |
| 755775b4-877e-491c-9e71-456e9e01a9ca | Email Address Redacted | Email |
| 7557cbf-07b3-4def-b31b-bb5e063e6efc | Email Address Redacted | Email |
| 7557e264-7e10-4c2e-989b-eb02500745b1 | Email Address Redacted | Email |
| 7557e264-7e10-4c2e-989b-eb02500745b1 | Email Address Redacted | Email |
| 7558B771-55e9-4754-9925-e2904d463b09 | Email Address Redacted | Email |
| 75595669-908b-42ef-be5e-955faa3864aa | Email Address Redacted | Email |
| 755998f0-c7a9-4c9c-8110-52f22dde4cbd | Email Address Redacted | Email |
| 7559ddf2-e773-4f6c-bbee-05b3d38265b2 | Email Address Redacted | Email |
| 755a31b7-b40e-491f-b91e-b9edd61cd062 | Email Address Redacted | Email |
| 755a5792-69a9-406b-8d37-53ded43eb043 | Email Address Redacted | Email |
| 755acd22-cf1d-443c-98b4-501ed004c738 | Email Address Redacted | Email |
| 755b2ec1-8845-418a-91f0-792a97adb0f5 | Email Address Redacted | Email |
| 755c3222-049b-40d3-a0c6-2c8736045659 | Email Address Redacted | Email |
| 755d596a-1350-49c5-8a0d-ec68a6254899 | Email Address Redacted | Email |
| 755d931d-2b85-4233-bcb1-5ed26540f9fb | Email Address Redacted | Email |
| 755dd1fc-f750-4293-aad9-54d15d39c3c9 | Email Address Redacted | Email |
| 755e469c-b9c6-4f2b-a099-53f66646558a | Email Address Redacted | Email |
| 755e5679-9465-4eee-b315-29ea775fcc6d | Email Address Redacted | Email |
| 755f1a80-47e3-4b89-8ff4-7d219abaa0c9 | Email Address Redacted | Email |
| 755f9ba6-1515-46e4-8a91-1a6de4de03b5 | Email Address Redacted | Email |
| 755fd6f3-3e80-4d18-815c-b9a45f22ba12 | Email Address Redacted | Email |
| 7562ede5-8216-43e2-9a77-254f48d8b0ba | Email Address Redacted | Email |
| 7564zdcf-bb92-457a-88af-976ad38ae25d | Email Address Redacted | Email |
| 7564fa2e-2020-4d44-a791-41039e1ba90b | Email Address Redacted | Email |
| 7565a8b-3146-427e-b6c7-aca49054fb58 | Email Address Redacted | Email |
| 7565dbb5-367a-45a8-87a6-b28224bb6e37 | Email Address Redacted | Email |
| 75665be5-9ed5-4883-aa79-32aa47b8014a | Email Address Redacted | Email |
| 756679bf-4482-4f66-9ee0-d8d404e039c3 | Email Address Redacted | Email |
| 7566d549-f503-48d9-a0f7-d51eded456e6 | Email Address Redacted | Email |
| 7567zd4c-db98-491f-b104-b65aae99bfe7 | Email Address Redacted | Email |
| 7567d42ff-1651-419d-9dd5-3ab73f78199c | Email Address Redacted | Email |
| 76674630-c9c0-4533-a94e-f8ab60840a41 | Email Address Redacted | Email |
| 75679a1-05ea-44f9-8922-30f5e7ef7396 | Email Address Redacted | Email |
| 7567c99e-a2ce-41b3-94b7-f931f70bc7e3 | Email Address Redacted | Email |
| 7567dd65-06c4-464f-b41b-67b7de7ca593 | Email Address Redacted | Email |
| 7568263a-6e2e-4d78-8ce8-ccdf4e4c2fd7 | Email Address Redacted | Email |
| 75684086-1136-4168-8c46-8d2802845863 | Email Address Redacted | Email |
| 75699318-d438-42b3-9788-78fe23604e93 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 756a01a7-a1f3-4aa7-965d-c4dc34d5f018 | Email Address Redacted | Email |
| 756a21e6-9ed9-419c-8455-eed2415250f | Email Address Redacted | Email |
| 756a4df9-e8ef-4467-b9df-db7a782211b | Email Address Redacted | Email |
| 756a62f4-0416-4824-8b5e-7e1ca50350a0 | Email Address Redacted | Email |
| 756ae975-337d-443b-accd-46592c943445 | Email Address Redacted | Email |
| 756b0dd6-8935-4317-a936-737608f78dd5 | Email Address Redacted | Email |
| 756b32b2-eb97-4cd2-b7ac-7793992ff813 | Email Address Redacted | Email |
| 756ba5cd-0f21-47e2-88af-e4f7c28ef57a | Email Address Redacted | Email |
| 756bbdd3-2341-46e5-b298-4c3f7c5cc3dc | Email Address Redacted | Email |
| 756bcba4-dae5-411c-b856-d8e0d42bf116 | Email Address Redacted | Email |
| 756c4704-1ddd-4a92-96f4-9bc96898ccb4 | Email Address Redacted | Email |
| 756ce12d-7932-4138-8038-2cb4dcf5f0a5 | Email Address Redacted | Email |
| 756d098b-3011-4e96-830f-81b57fb34617 | Email Address Redacted | Email |
| 756d490f-5977-44b4-ad32-02d96bdf7472 | Email Address Redacted | Email |
| 756d667b-d844-4cd6-9c0a-05fd68b3b035 | Email Address Redacted | Email |
| 756dae15-c32f-43d3-b0cf-fc69da4e212d | Email Address Redacted | Email |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | Email Address Redacted | Email |
| 756ee25b-f72c-4f48-8eee-f2ca3cd683be | Email Address Redacted | Email |
| 756fea62-2148-427f-97b3-98f3411e0455 | Email Address Redacted | Email |
| 75704c57-57fd-4c48-bc7f-b0f11edd505a | Email Address Redacted | Email |
| 75708323-f0f7-4f20-80e2-0bf666387fd5 | Email Address Redacted | Email |
| 7572001e-8f2f-4c32-86fa-102d2f0fb5f8 | Email Address Redacted | Email |
| 7572561-e040-4cb6-a45f-03cea4980686 | Email Address Redacted | Email |
| 7572zd02-2851-4608-90c7-fbd205952a88 | Email Address Redacted | Email |
| 7572ae60-4975-4b4c-99e7-3fc3485a21df | Email Address Redacted | Email |
| 75730090-9596-4a15-a437-95111f0fb48e9 | Email Address Redacted | Email |
| 757318b6-c870-4f85-98d4-6e4c59d53fbe | Email Address Redacted | Email |
| 7573bdf-c94e-4e3f-99ff-dd850d939a50 | Email Address Redacted | Email |
| 7573bdf-c94e-4e3f-99ff-dd850d939a50 | Email Address Redacted | Email |
| 757366a8-812d-4926-9c18-83134373bd1f | Email Address Redacted | Email |
| 75752044-7c3f-49ff-8b1a-b527f7f96bb3 | Email Address Redacted | Email |
| 7575a6d-b553-42db-9132-e727d27ca3cf | Email Address Redacted | Email |
| 7575a080-add0-4fd0-8a8a-a66dee15a1e5 | Email Address Redacted | Email |
| 757717e3-f775-4e75-9da1-05f1b003625c | Email Address Redacted | Email |
| 75772693-3d73-435b-96e6-d8da6eb32762 | Email Address Redacted | Email |
| 757767e8-a984-4461-bcee-f1a906550e90 | Email Address Redacted | Email |
| 7577eb0e-a6c1-4ba5-8a68-2235804412a3 | Email Address Redacted | Email |
| 75781b5d-a3da-4458-a2f1-5d2c315bf011 | Email Address Redacted | Email |
| 7579c6dc-23dd-44d5-9478-a8f1b5bc398a | Email Address Redacted | Email |
| 7579dc09-d732-42cd-8a20-686c35e4f203 | Email Address Redacted | Email |
| 7579e9bc-9f33-4bdb-94a3-0af2b84fd6f6 | Email Address Redacted | Email |
| 757a4e25-26ea-4e48-9cfb-7d8ec071a996 | Email Address Redacted | Email |
| 757a7fb5-8c5b-4852-b71d-81f0e68468de | Email Address Redacted | Email |
| 757b9f24-2f82-407c-948b-26715687c626 | Email Address Redacted | Email |
| 757c1799-0b38-4ec3-adeb-63b8f490037d | Email Address Redacted | Email |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | Email Address Redacted | Email |
| 757d0b02-9f53-4262-8387-484d35ee29ef | Email Address Redacted | Email |
| 757d343b-f698-4368-83dc-04f714b01339 | Email Address Redacted | Email |
| 757d3778-0e8a-4f21-be29-9934cfcd8ea3 | Email Address Redacted | Email |
| 757da679-cb70-4cf7-93be-37016ba6556b | Email Address Redacted | Email |
| 757eb3dc-1aae-4edf-8f9e-cd99c9f7c7d4 | Email Address Redacted | Email |
| 757eb7d0-842c-4eff-8f2b-c6ce2875b4be | Email Address Redacted | Email |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | Email Address Redacted | Email |
| 75800417-4210-4fb9-9170-59e26b5e8564 | Email Address Redacted | Email |
| 7580d78e-e36c-44f1-a830-4517bf9e2f5d | Email Address Redacted | Email |
| 7581187a-d5b3-4627-ac16-f2ca4886bf5d | Email Address Redacted | Email |
| 75814d90-2927-47be-9cf9-b0ab7656314e | Email Address Redacted | Email |
| 758271f0-d3a0-431a-aae0-61b7b30d71b6 | Email Address Redacted | Email |
| 7582c406-ab7c-4158-ad46-692b4e9aef26 | Email Address Redacted | Email |
| 7582db62-79d6-4739-addc-b326d272954d | Email Address Redacted | Email |
| 7583364b-2473-47bd-bb13-a1e22b3e111d | Email Address Redacted | Email |
| 583344a0-7f8c-4556-a127-4f9a602616fa | Email Address Redacted | Email |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | Email Address Redacted | Email |
| 7583dec0-8e27-4a46-af43-dc9452bc6968 | Email Address Redacted | Email |
| 7583e6f4-4609-47b3-b34b-9376ef2bdd82 | Email Address Redacted | Email |
| 758410e4-0730-4996-bfb4-6b85ec4f6dca | Email Address Redacted | Email |
| 758429a4-955b-48a1-820f-e6ebb57390d2 | Email Address Redacted | Email |
| 75852c5f-a797-4e7a-9cf5-ea0c71f081e8 | Email Address Redacted | Email |
| 758578ef-c15e-402b-bf9f-dc4f8fab8898 | Email Address Redacted | Email |
| 7585a94c-1ce1-40a6-8eaa-d4fbeb80e20e | Email Address Redacted | Email |
| 7586D532-e602-475a-8040-c2c6e7b1b90d | Email Address Redacted | Email |
| 75864836-5c5a-47a2-beff-0b921df6e4c0 | Email Address Redacted | Email |
| 75876fe-de6e-4e00-adf9-c59d9f214aed | Email Address Redacted | Email |
| 75885cf6-15c5-4314-af14-d8e59d7ea684 | Email Address Redacted | Email |
| 75889570-5dd1-4166-bb58-3c073bfb142d | Email Address Redacted | Email |
| 7589e4e9-6fdc-488d-9fe2-896c9c495e69 | Email Address Redacted | Email |
| 758a55d9-b4e5-4f8e-8eef-38418810245B | Email Address Redacted | Email |
| 758ab125-f087-4d3b-a660-eeb9ec0eae5a | Email Address Redacted | Email |
| 758b539c-d60d-4eba-91ce-3ed3c7147d88 | Email Address Redacted | Email |
| 758bedfc-2d38-4cb4-b671-1a51edc91e83 | Email Address Redacted | Email |
| 758c4f04-123a-42ac-813f-0bae0993c0ce | Email Address Redacted | Email |
| 758e00e1-e070-4527-be2b-4ca0ba175233 | Email Address Redacted | Email |
| 758e190f-2aa5-4352-8851-677459544a58 | Email Address Redacted | Email |
| 758e2964-448a-45e6-baf8-0224f3ac7b0 | Email Address Redacted | Email |
| 758ed30b-cfb9-4b11-8cb8-d11bd22ddf79 | Email Address Redacted | Email |
| 758ee1ae-af67-41a3-989b-76bd841bf521 | Email Address Redacted | Email |
| 758f0720-6048-4b4f-86ae-a649f255f7f | Email Address Redacted | Email |
| 758f8063-9bca-47c3-a786-3fe051c39c87 | Email Address Redacted | Email |
| 758fcb15-44cf-47b8-ac22-dd934f67bda2 | Email Address Redacted | Email |
| 758fdbb7-5f5d-4f29-88ab-e9145062db9c | Email Address Redacted | Email |
| 758fdc72-39bc-4442-8805-3e1b5cbee085 | Email Address Redacted | Email |
| 75907b32-2e9d-496a-9f88-6c1fdc7d2e88 | Email Address Redacted | Email |
| 7590db28-f80f-471c-8c23-5dc4d298c71e | Email Address Redacted | Email |
| 75910aa7-2ea0-43b7-b988-1d3c9c97d16a | Email Address Redacted | Email |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | Email Address Redacted | Email |
| 7591956b-771e-4871-84a9-3f82b3753265 | Email Address Redacted | Email |
| 7591ee68-b2ec-4efa-a2b6-8ef512e59923 | Email Address Redacted | Email |
| 7592221a-3647-4ffe-bf76-bda210aa8693 | Email Address Redacted | Email |
| 75929453-590c-422d-a8e0-79a3cb2034cd | Email Address Redacted | Email |
| 7592c609-90fd-4b5c-9a93-f9d0fe627e24 | Email Address Redacted | Email |
| 7593ac32-2b45-44a4-a7ea-f2c98910ba1f | Email Address Redacted | Email |
| 75950ee8-fe0c-48db-a630-366f91441bc0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 75965dee-6e15-4593-a88d-53d8f451685e | Email Address Redacted | Email |
| 75966ce2-460d-4d24-bcf1-42d7d09aff0b | Email Address Redacted | Email |
| 7597286f-2baa-44e5-82ea-900284e30323 | Email Address Redacted | Email |
| 7597cb41-9612-49e6-aee1-0fd07bc00b1e | Email Address Redacted | Email |
| 7597f33d-6140-419f-a610-286abbfe9147 | Email Address Redacted | Email |
| 75986449-982e-4eac-ae16-1181ead1bcfb | Email Address Redacted | Email |
| 7598a185-191b-47bc-b56e-bc6a2b987915 | Email Address Redacted | Email |
| 7599e5ff-9c2c-4693-a479-b70889391a50 | Email Address Redacted | Email |
| 759a8a11-b374-4b31-8fa8-a8e65f2e927c | Email Address Redacted | Email |
| 759b0851-7208-456d-9cbd-f982105a29a4 | Email Address Redacted | Email |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | Email Address Redacted | Email |
| 759c4803-3084-41b8-be5f-f24207c7cd32 | Email Address Redacted | Email |
| 759c636c-edb9-48a0-835e-21c44f9cfc77 | Email Address Redacted | Email |
| 759d3fc7-c341-46af-b01e-2977e7af6b7d | Email Address Redacted | Email |
| 759d9671-68a5-417d-9bf5-043d015d6116 | Email Address Redacted | Email |
| 759dc9ff-6bb7-4bfb-aebb-2074b6bd1864 | Email Address Redacted | Email |
| 759de628-0272-4ea6-a113-0048fbd651d5 | Email Address Redacted | Email |
| 759e07d7-89f9-4174-8e19-77adf6466efa | Email Address Redacted | Email |
| 759e2d98-f386-48a6-9ba4-88b0a3baf5c0 | Email Address Redacted | Email |
| 759e5cf2-a7fc-489b-a072-d05447aef8ac | Email Address Redacted | Email |
| 759e7c03-68ab-4e8e-a3e2-f4e4b6992ccd | Email Address Redacted | Email |
| 759ed814-d084-44e5-a258-65ed5f959201 | Email Address Redacted | Email |
| 759edb94-4ba5-4c1c-bc99-3b26413bdd45 | Email Address Redacted | Email |
| 759f8a52-6456-4e28-bb93-0f9693f8d7c2 | Email Address Redacted | Email |
| 759f925e-d330-47e7-86f1-b35158d7b43a | Email Address Redacted | Email |
| 75a179f2-d5f7-472f-9c08-35c0f40b85c3 | Email Address Redacted | Email |
| 75a22507-349e-4826-b832-6300fe049bf3 | Email Address Redacted | Email |
| 75a262f7-53b6-4cca-890e-29fa87765631 | Email Address Redacted | Email |
| 75a2bf97-252d-4ae7-9def-11016b656a9d | Email Address Redacted | Email |
| 75a2f520-63d2-4ab8-810e-d738f99ba47d | Email Address Redacted | Email |
| 75a3e872-41a5-4869-b8ec-d2493f7dd46f | Email Address Redacted | Email |
| 75a501d5-85fc-4c10-a2b0-913751dbf012 | Email Address Redacted | Email |
| 75a55840-3af6-4169-b835-822dbd232bc1 | Email Address Redacted | Email |
| 75a56409-3423-44e5-9f2f-a189b41216d8 | Email Address Redacted | Email |
| 75a590f1-ef4e-4db0-a345-f8a2e0161ceb | Email Address Redacted | Email |
| 75a5d4b1-485a-4fa3-8b37-43b920b27da2 | Email Address Redacted | Email |
| 75a63cb3-8448-42e0-a962-b63a8d8736bb | Email Address Redacted | Email |
| 75a7025e-20cc-4aa9-b090-d6636c1e6ffa | Email Address Redacted | Email |
| 75a764f0-46a9-4adb-90df-4de176da1296 | Email Address Redacted | Email |
| 75a84d72-e866-476d-ace0-fa75a9dd8508 | Email Address Redacted | Email |
| 75a8f28a-11d6-4b90-a47e-0c052a517135 | Email Address Redacted | Email |
| 75a9d01d-7bfd-49c8-9db2-e2adbcb5f7fa | Email Address Redacted | Email |
| 75a9ecfd-bbab-4c4e-bced-b136b9ae515c | Email Address Redacted | Email |
| 75aa16b0-59dd-44c2-ab28-603e4c428a12 | Email Address Redacted | Email |
| 75aa256c-26bf-4409-91fc-0dbb1e5143d6 | Email Address Redacted | Email |
| 75aa7e90-2338-472b-a814-81aafb79e67c | Email Address Redacted | Email |
| 75aabe60-837f-42eb-bd4a-bf83244f87d8 | Email Address Redacted | Email |
| 75ab00d7-5d07-4af0-8b7c-7124517bdacc | Email Address Redacted | Email |
| 75ab075f-ec40-48eb-b8a1-7081345c4c6b | Email Address Redacted | Email |
| 75ab5675-544f-4002-bb91-f2e039dfcf70 | Email Address Redacted | Email |
| 75aba683-a99e-4118-9e63-32b422d639b9 | Email Address Redacted | Email |
| 75ac41a5-c539-40ad-98a2-c34a4d134d90 | Email Address Redacted | Email |
| 75ad0854-9eb8-428a-ae0b-4f0621fb20d2 | Email Address Redacted | Email |
| 75af07f6-93fc-4459-b10b-9c28bf91f6f4 | Email Address Redacted | Email |
| 75af1de8-35e3-4ae7-9b80-db280d685b7a | Email Address Redacted | Email |
| 75af6fe6-0957-4d83-a6af-5b75014949d06 | Email Address Redacted | Email |
| 75af75df-7c82-42d5-afa9-e5132a9014d6 | Email Address Redacted | Email |
| 75afe972-aec1-46cb-9376-b997e9f4231b | Email Address Redacted | Email |
| 75b03f0c-c682-423d-afa2-f9e50bddbc99 | Email Address Redacted | Email |
| 75b08a4d-d76f-491c-a690-34a1ec3b310a | Email Address Redacted | Email |
| 75b0ade3-3637-4505-b554-c37f1fbb5720 | Email Address Redacted | Email |
| 75b0f0aa-58db-4d4b-b6ec-c8e8666d3521 | Email Address Redacted | Email |
| 75b11224-1f4e-4bf8-9883-6bc29d4dcaa5 | Email Address Redacted | Email |
| 75b12ddc-6cce-4f80-96f3-dd3d31afbe7f | Email Address Redacted | Email |
| 75b13f3c-b241-4c91-8b37-b2af196578f2 | Email Address Redacted | Email |
| 75b167cc-eefd-44da-a073-3c5e256b1505 | Email Address Redacted | Email |
| 75b21480-96fb-4b97-a63a-0cd3ad644332 | Email Address Redacted | Email |
| 75b3b417-e0dc-4725-b874-4a63e6d4ceb8 | Email Address Redacted | Email |
| 75b49a7f-aa62-46c1-8c94-967df9db14a9 | Email Address Redacted | Email |
| 75b49e8a-3191-468d-a62b-f5a4dfe01d40 | Email Address Redacted | Email |
| 75b4fb4e-2b08-4990-9cbe-56c8f0e38d8d | Email Address Redacted | Email |
| 75b5558c-1850-4fd6-a6fc-7038d4bcace5 | Email Address Redacted | Email |
| 75b5dba8-6030-485f-a7aa-638d7d8c87d8 | Email Address Redacted | Email |
| 75b63eb6-c228-4674-a664-46512d509ecb | Email Address Redacted | Email |
| 75b6d8af-0cd0-4f84-b0c2-417045672a83 | Email Address Redacted | Email |
| 75b749f6-d9b8-4e2c-b96c-9eeabec0962e | Email Address Redacted | Email |
| 75b8a5c4-3949-4312-8d8b-1ede2363d517 | Email Address Redacted | Email |
| 75b8bc36-655e-43a2-abaf-ee1649c6ef51 | Email Address Redacted | Email |
| 75b8c208-59aa-43e0-b156-38f97b1bcb6c | Email Address Redacted | Email |
| 75b9de61-063a-4719-b8a0-9c62b56aeb1a | Email Address Redacted | Email |
| 75ba65ad-3dad-4b33-b23f-6bc0ddc00d7a | Email Address Redacted | Email |
| 75baf18e-dc12-4c66-89a7-8ce95a49ae0f | Email Address Redacted | Email |
| 75bb0123-e0ff-499b-9d03-e87d55c980f8 | Email Address Redacted | Email |
| 75bb12e9-2b95-4c9c-b176-a4d37ae2c15c | Email Address Redacted | Email |
| 75bbc004-2d93-4127-a57c-c2e6feac9908 | Email Address Redacted | Email |
| 75bcba41-20ea-40da-8004-d5b41d424f64 | Email Address Redacted | Email |
| 75bd0f48-d021-4fcf-8856-bf1ad368af9b | Email Address Redacted | Email |
| 75bd56c8-a9e6-4ea3-85a1-a33d9769937e | Email Address Redacted | Email |
| 75bdae02-9714-4af5-8fe6-5fc74322a1e3 | Email Address Redacted | Email |
| 75bdfc24-f676-4321-8727-696zfbfdfc26 | Email Address Redacted | Email |
| 75bf132c-2c3a-4127-978b-014a5af8067e | Email Address Redacted | Email |
| 75bf855b-233d-4c85-8869-d81ad66634b7 | Email Address Redacted | Email |
| 75bfc5ac-efda-4bf6-8aac-e884434e07b5 | Email Address Redacted | Email |
| 75c3feaa-8027-4e6d-a402-486140625e2 | Email Address Redacted | Email |
| 75c40764-0f84-4a01-8fc7-434a1d27403d | Email Address Redacted | Email |
| 75c4126d-f691-404a-829a-331451ce7a86 | Email Address Redacted | Email |
| 75c476a9-f39b-4b3b-8132-7db5547fa6aa | Email Address Redacted | Email |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | Email Address Redacted | Email |
| 75c52c6a-9191-4a83-a408-c42f8cbcf025 | Email Address Redacted | Email |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | Email Address Redacted | Email |
| 75c64b2f-41c0-498c-bfcf-31ce20468bd1 | Email Address Redacted | Email |
| 75c6ab58-7345-4c24-a1e1-9fb500f647e1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 75c6d6fe-2e7a-4544-adae-2f9cd7b754c3 | Email Address Redacted | Email |
| 75c72962-1e6e-4eee-ad3a-206dadb489b1 | Email Address Redacted | Email |
| 75c79127-6332-4d1f-a44b-701970d3570d | Email Address Redacted | Email |
| 75c7b01c-9419-4779-91f1-8dbcc6e00a1a | Email Address Redacted | Email |
| 75c892ff-8221-47ef-b7b0-ccc91e68fb3d | Email Address Redacted | Email |
| 75c8b909-d9bc-4581-82b3-1218449f2792 | Email Address Redacted | Email |
| 75c8c6e3-fd2c-4f1a-a9ae-00d31ea8b118 | Email Address Redacted | Email |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | Email Address Redacted | Email |
| 75c8f0b8-7393-4e99-9f2e-787383e78e2d | Email Address Redacted | Email |
| 75c90e2d-bb5a-46a8-a53a-49ba52ef7073 | Email Address Redacted | Email |
| 75c99bae-53de-49f5-87b5-0212008aaa46 | Email Address Redacted | Email |
| 75c9ef4d-72d5-41bf-907e-ee872bdc90cf | Email Address Redacted | Email |
| 75c9fbae-acf7-4fa5-9c47-03b63dd84a85 | Email Address Redacted | Email |
| 75ca8ff8-66fc-4225-96b2-05a8a36ee78a | Email Address Redacted | Email |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | Email Address Redacted | Email |
| 75cb8f01-ff7e-4c4e-b488-b6122776d4da | Email Address Redacted | Email |
| 75cbdceb-2880-4aaf-ae34-f4322d29ca64 | Email Address Redacted | Email |
| 75cc04d6-404e-4c24-a06b-fffd614895fd | Email Address Redacted | Email |
| 75cc585e-0066-4290-8529-98d60a264da5 | Email Address Redacted | Email |
| 75cd565c-b558-437f-835d-a1e58bbfc936 | Email Address Redacted | Email |
| 75cd6cf1-f4cd-4de8-9f7a-344c3acd8194 | Email Address Redacted | Email |
| 75cdd97d-ff56-45ac-9167-83de123c8bc3 | Email Address Redacted | Email |
| 75cde507-0037-461f-ba72-355299e24dc3 | Email Address Redacted | Email |
| 75cde5df-4b9c-4fe0-81cb-e61a46a94905 | Email Address Redacted | Email |
| 75ce62fa-bf3c-4c6f-a1ae-fa6ffa546c2e | Email Address Redacted | Email |
| 75cf23c7-a652-45a9-a690-c08daa2e9e64 | Email Address Redacted | Email |
| 75cfb7ae-3af7-42c9-a8c7-82a35b70f8a3 | Email Address Redacted | Email |
| 75d0488d-205d-46ac-9e67-c1b8947955fd | Email Address Redacted | Email |
| 75d0faf8-8694-4491-95f8-a2ab5a5ca20d | Email Address Redacted | Email |
| 75d128bd-7ab9-42ec-8c76-7f0f1a1aa64f | Email Address Redacted | Email |
| 75d12d6d-c8d4-4302-8a09-0bc03fc8fee7 | Email Address Redacted | Email |
| 75d1702e-1b93-48c2-9745-888a6f66e9bd | Email Address Redacted | Email |
| 75d221ce-d0e5-44fb-941f-ae1c59b13b03 | Email Address Redacted | Email |
| 75d26b2b-4362-416c-9884-4c6a9183ca2e | Email Address Redacted | Email |
| 75d27b7d-7cb0-42a6-8ef0-7232b9b4693e | Email Address Redacted | Email |
| 75d2a6e1-7517-4253-a836-539af4cb50ab | Email Address Redacted | Email |
| 75d315c9-bccb-4777-b416-40954be80047 | Email Address Redacted | Email |
| 75d4c891-cfa9-40a0-9d4d-e44ee62a9826 | Email Address Redacted | Email |
| 75d5ff97-8981-4f58-953c-652dc11fdac7 | Email Address Redacted | Email |
| 75d6383e-9d16-45e7-b97b-8637b5846cf4 | Email Address Redacted | Email |
| 75d690c0-bcd4-43fe-af27-7b6604296f3f8 | Email Address Redacted | Email |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | Email Address Redacted | Email |
| 75d9d3d1-a970-4186-a7e1-90902454aa78 | Email Address Redacted | Email |
| 75d9d3d1-a970-4186-a7e1-90902454aa78 | Email Address Redacted | Email |
| 75dace56-dab4-4e82-aa9e-3eb7810d3a6c | Email Address Redacted | Email |
| 75db032b-8a0c-44e0-a911-82d918759d5a | Email Address Redacted | Email |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | Email Address Redacted | Email |
| 75dc806a-74a8-4569-984d-1f689a034540 | Email Address Redacted | Email |
| 75dd644c-fc66-49e5-833e-f45a9e65e21e | Email Address Redacted | Email |
| 75de8657-ecaf-4570-b5d3-7d9e5c2356fc | Email Address Redacted | Email |
| 75dec49c-e00a-4edf-98d2-196112647f66 | Email Address Redacted | Email |
| 75df1a67-18df-4be1-9b78-b583e6a23779 | Email Address Redacted | Email |
| 75dfed87-3bcc-4a51-8da6-d0259c00bb9c | Email Address Redacted | Email |
| 75dffd6a-bc53-4c16-ba82-0fc9fbc0d2cd | Email Address Redacted | Email |
| 75e016f3-b6d5-4211-8714-97769cfaf12c | Email Address Redacted | Email |
| 75e03537-3521-41a5-8cc0-ee8f8a8bae5e | Email Address Redacted | Email |
| 75e03b2a-66af-4654-bbd8-34caf531bca8 | Email Address Redacted | Email |
| 75e0a1b4-1073-4962-bda3-3b0d31d5cf52 | Email Address Redacted | Email |
| 75e0d5b2-8b5d-4909-bb87-a79cbd0c867b | Email Address Redacted | Email |
| 75e1214f-e2e1-4c8e-93e4-b59c5a4ab60f | Email Address Redacted | Email |
| 75e1bb06-981b-4ba9-9c91-9d993ef939e9 | Email Address Redacted | Email |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | Email Address Redacted | Email |
| 75e23ef4-ee0e-4234-823c-3c428834ecca | Email Address Redacted | Email |
| 75e262c2-7b76-4c10-8027-bf9a8bc8de0c | Email Address Redacted | Email |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | Email Address Redacted | Email |
| 75e2a1fb-7a7f-440f-be04-50244fe3b9b7 | Email Address Redacted | Email |
| 75e2d226-16d1-4092-9779-6675e3c4acb4 | Email Address Redacted | Email |
| 75e3dce7-3787-486e-af7e-8d08bfe5e133 | Email Address Redacted | Email |
| 75e49ae4-35bf-48e4-9a8f-a0d6db9c3483 | Email Address Redacted | Email |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | Email Address Redacted | Email |
| 75e4d2af-21d6-488a-b6c2-3b3c1b32d3b0 | Email Address Redacted | Email |
| 75e4d2af-21d6-488a-b6c2-3b3c1b32d3b0 | Email Address Redacted | Email |
| 75e4fec1-3195-41b3-8939-ac4ad27c4ff5 | Email Address Redacted | Email |
| 75e56d72-94b8-4bca-a66f-70982bf7389a | Email Address Redacted | Email |
| 75e5db68-bc4f-4152-bd08-4c78241b72ee | Email Address Redacted | Email |
| 75e63d8d-4c84-4d4a-9870-3c2f846854c3 | Email Address Redacted | Email |
| 75e6586f-77c2-4255-a303-3e25253b459e | Email Address Redacted | Email |
| 75e77f09-fcc7-4ed1-bf53-f2016a110ac9 | Email Address Redacted | Email |
| 75e8663a-2b38-46ed-9b2f-4f257ee748fb | Email Address Redacted | Email |
| 75e8d601-f73f-4775-a1e1-b72158669aa6 | Email Address Redacted | Email |
| 75e9491b-b402-4a65-8dbf-82c775c33fe6 | Email Address Redacted | Email |
| 75ea31f5-9fa3-4070-9ca2-e077944b6a69 | Email Address Redacted | Email |
| 75ea5828-55b6-4236-8a9b-0467b6076215 | Email Address Redacted | Email |
| 75eaf4fe-a88b-4cc5-937c-7a10e4f3d65b | Email Address Redacted | Email |
| 75eb1711-d13f-41f1-9954-fe68b1e287ea | Email Address Redacted | Email |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | Email Address Redacted | Email |
| 75ece8b3-db59-45e5-a32f-3248ac751725 | Email Address Redacted | Email |
| 75ed408f-926c-4322-885d-a7b415996718 | Email Address Redacted | Email |
| 75ed610e-764e-43d0-8f54-aaad515e3a0b | Email Address Redacted | Email |
| 75eda27d-ebf4-45ef-a945-09ccdede0c6c | Email Address Redacted | Email |
| 75ede07c-6396-4369-9096-a349f0263fcb | Email Address Redacted | Email |
| 75ee19c1-a994-4683-a08f-e599d5fed13c | Email Address Redacted | Email |
| 75eecb28-70b9-4eba-8b5c-55757b99258d | Email Address Redacted | Email |
| 75eef0c3-8c82-4c55-88eb-70bd7af98322 | Email Address Redacted | Email |
| 75ef8426-06c9-4347-87da-29caafe4d72e | Email Address Redacted | Email |
| 75efa3e2-3ab8-42aa-9303-87f552885e91 | Email Address Redacted | Email |
| 75efc075-c500-4912-8e87-be9274a1f72f | Email Address Redacted | Email |
| 75f02b79-8fbc-4dcf-8580-87dedf619601 | Email Address Redacted | Email |
| 75f05e80-c2b7-4665-96d7-700eacf2a88f | Email Address Redacted | Email |
| 75f0c9da-11ed-4980-8e14-32dee5f8e1d5 | Email Address Redacted | Email |
| 75f13ee6-3ee4-44bc-ae61-53af6a412f3a | Email Address Redacted | Email |
| 75f19985-84ce-4734-93cb-2872c77e8f3b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 75f28f38-a0ec-4abb-9092-a47bce9ca112 | Email Address Redacted | Email |
| 75f31f98-926a-430c-9cdd-2bae841f80b8 | Email Address Redacted | Email |
| 75f4146f-32db-47aa-9ecb-a9c47eee6bed | Email Address Redacted | Email |
| 75f56e52-02ef-4b44-8022-f0ee9d2a0efd | Email Address Redacted | Email |
| 75f5d933-3cd3-4e9f-856a-e949f0e43238 | Email Address Redacted | Email |
| 75f5feb4-e4ca-42f9-9974-f0a64c1e39b9 | Email Address Redacted | Email |
| 75f6cd70-ac0c-4750-b615-1786ff78021f | Email Address Redacted | Email |
| 75f82bc4-aa94-4e24-9a20-63fbb867ee35 | Email Address Redacted | Email |
| 75f8b0ca-cee9-49a4-9ee5-5a835434bba8a | Email Address Redacted | Email |
| 75f904c5-ad2c-49ee-a336-dd89c0567374 | Email Address Redacted | Email |
| 75f9d2ee-ae7d-4487-8ccc-d192eda38c29 | Email Address Redacted | Email |
| 75fa8723-4c5f-481d-8b2a-3bc92d424496 | Email Address Redacted | Email |
| 75fa981b-37fc-4a15-b9c2-453d1dd95823 | Email Address Redacted | Email |
| 75fac8e6-3c52-4a57-8f85-d64f5f4884d5 | Email Address Redacted | Email |
| 75fb69d8-65ab-43a3-9fde-950d8c0e713b | Email Address Redacted | Email |
| 75fb99ec-25bf-4f36-b7a2-101915c67e37 | Email Address Redacted | Email |
| 75fcb0c8-c026-42ee-8838-8fd6da2598e0 | Email Address Redacted | Email |
| 75fcc675-bbee-454b-a7f1-0c243a358463 | Email Address Redacted | Email |
| 75fe4d7c-04ab-4b7a-b6ca-40b99b2aba66 | Email Address Redacted | Email |
| 75fea092-e31e-435a-a095-4c9538f5503b | Email Address Redacted | Email |
| 75fec2ad-aca3-4d15-b25d-e1bde0d4b3c4 | Email Address Redacted | Email |
| 75ff7d42-7106-4c6d-9a73-2039ceeb50cf | Email Address Redacted | Email |
| 75ff90dc-33a1-41a3-b50f-a3ef0d4b3c62 | Email Address Redacted | Email |
| 75ffe6ba-7e61-4b52-80f1-2fdda6b8907e | Email Address Redacted | Email |
| 7600753c-61f8-4db3-8dcd-f018248a928a | Email Address Redacted | Email |
| 7600ac09-a120-4331-a319-1cb141459392 | Email Address Redacted | Email |
| 7600d9fc-a9c1-448a-aa19-919386210f53 | Email Address Redacted | Email |
| 7601affd-a709-4b41-9c5f-cd2106281f78 | Email Address Redacted | Email |
| 7601bbec-130c-4691-a8d3-641a93bc69ef | Email Address Redacted | Email |
| 7601ea22-9186-41b5-85a7-e93231741a69 | Email Address Redacted | Email |
| 760215a8-6ab9-49d6-8079-5a0f8297160e | Email Address Redacted | Email |
| 76029b6d-95bb-48ad-8bad-64433035d162 | Email Address Redacted | Email |
| 7602c7ce-9e86-49e1-99e4-cdf68adf6220 | Email Address Redacted | Email |
| 7602f336-63bc-40a6-ba17-850b60d4d6b6 | Email Address Redacted | Email |
| 76033275-0e5b-44bd-8312-f20b1d86c159 | Email Address Redacted | Email |
| 7603a2e5-5cc2-4996-8a39-d99785c89dbf | Email Address Redacted | Email |
| 7603c312-17fc-42cf-add7-9132771007f0 | Email Address Redacted | Email |
| 76041f4-0558-430c-bc89-02ca64416282 | Email Address Redacted | Email |
| 76043053-2e91-44aa-9808-8ff75f540ed3 | Email Address Redacted | Email |
| 760438c0-2236-4a10-99ae-de6ede0cc1c0 | Email Address Redacted | Email |
| 76056b48-70dd-4fac-af2c-3f41c91beeb4 | Email Address Redacted | Email |
| 760589f5-be85-4ff6-be3f-15a310bd4297 | Email Address Redacted | Email |
| 7605c58b-2728-458b-8807-cb17ae270af7 | Email Address Redacted | Email |
| 76062b09-e0e3-4717-893d-215213262c2e | Email Address Redacted | Email |
| 7606c377-ea83-4d88-9c20-edc0a5cda658 | Email Address Redacted | Email |
| 7606cdd0-25c0-4ab5-a106-e39f8c138246 | Email Address Redacted | Email |
| 7607634d-a884-46ab-941b-a6207f8b2483 | Email Address Redacted | Email |
| 760815f9-69e4-4e35-9128-f30b35b5ae2c | Email Address Redacted | Email |
| 7608dbd4-24d5-4ea4-876a-3c761aab93a1 | Email Address Redacted | Email |
| 76093395-1e03-4239-bb06-080229192615 | Email Address Redacted | Email |
| 76093ac4-a67e-4244-b0e7-3179c8e36917 | Email Address Redacted | Email |
| 760a4fa0-656e-4e2b-afd7-e458e3f90281 | Email Address Redacted | Email |
| 760a6736-6ab6-4305-9862-c50e8e2936c9 | Email Address Redacted | Email |
| 760aa390-a3b9-4a6e-85b6-35fa09b7c572 | Email Address Redacted | Email |
| 760baf77-67b7-4dfa-a9be-215a87c75215 | Email Address Redacted | Email |
| 760bfd06-39e4-4707-bd26-2208e29b0bae | Email Address Redacted | Email |
| 760c39d2-9c4e-4fd5-9bd1-f823205cc8e6 | Email Address Redacted | Email |
| 760c3cbb-18b1-44ee-8d29-b9fbaf83cca1 | Email Address Redacted | Email |
| 760c3f51-c1ad-46ac-9f39-7d06e846b3ed | Email Address Redacted | Email |
| 760c7792-1137-47b5-9808-620efc81a00e | Email Address Redacted | Email |
| 760cd4fc-0008-4ffd-b6a0-409e16980eba | Email Address Redacted | Email |
| 760d881d-81e0-42c6-9892-7fb09b11584c | Email Address Redacted | Email |
| 760e88e0-f198-4357-bdb2-9a5134e3a041 | Email Address Redacted | Email |
| 760ed7c3-3d07-4026-9b40-6d45d78ebc6e | Email Address Redacted | Email |
| 760f5ddf-031f-4944-b6bf-7377d0622904 | Email Address Redacted | Email |
| 760f7585-6b7a-48af-8392-ce6cd54d1ac7 | Email Address Redacted | Email |
| 760ffa5b-a12c-46fc-a096-180f40f7667a | Email Address Redacted | Email |
| 760fc88-add6-4c0f-b9c1-ee4cf8c124bc | Email Address Redacted | Email |
| 76101271-8ed8-48ee-9ced-3b863cc247fb | Email Address Redacted | Email |
| 76102ff8-0a02-42dc-ad9d-f66e7bc67afe | Email Address Redacted | Email |
| 76108f27-911d-4f4c-a44f-ce081d464a6b | Email Address Redacted | Email |
| 76115cc0-c885-420e-a3e0-704bc0f56bf4 | Email Address Redacted | Email |
| 76118266-cc8b-4a96-9d7c-d3c4b6e4e6f7 | Email Address Redacted | Email |
| 76126125-4356-4368-baa5-19eb4f327c25 | Email Address Redacted | Email |
| 7612f170-8e5c-4bbc-aa44-db2baa1124be | Email Address Redacted | Email |
| 76133748-3838-4fea-8900-3be15ba8b11f | Email Address Redacted | Email |
| 761361dc-65b3-4f1c-a3a5-9bcaca7898cb | Email Address Redacted | Email |
| 761394dd-7f50-4d6b-87bd-3b9df8f3a721 | Email Address Redacted | Email |
| 7613f687-4c5b-49ff-82e6-59ead56970fc | Email Address Redacted | Email |
| 76154849-075b-4ad3-b179-f2ffd36cb25d | Email Address Redacted | Email |
| 76157c52-5c1e-4f2c-a7a6-1e596b749e23 | Email Address Redacted | Email |
| 7615bc90-fa12-4618-81ba-e40056574359 | Email Address Redacted | Email |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | Email Address Redacted | Email |
| 7616f71a-a545-4a47-a42d-9c3b821d4b5a | Email Address Redacted | Email |
| 76171958-b682-4df5-955d-5e44f227fc95 | Email Address Redacted | Email |
| 76179252-a38e-4724-a54e-0dd617790feb | Email Address Redacted | Email |
| 7617f2ee-fc89-41ef-8bff-eefcbfd005cf | Email Address Redacted | Email |
| 76189e4f-2f60-4666-a9d7-2db60a476fc7 | Email Address Redacted | Email |
| 7618bc25-4f77-4bcd-a4e7-f7bb3d15474a | Email Address Redacted | Email |
| 7618f1f2-6499-40d2-86be-48ad96a367d2 | Email Address Redacted | Email |
| 7619a073-9468-46a9-a13c-3026c122decc | Email Address Redacted | Email |
| 7619d368-2fd9-482a-8fff-ead925369a9e | Email Address Redacted | Email |
| 761a7bbf-3ead-4031-aafe-b6c2eaacf4b3 | Email Address Redacted | Email |
| 761ac095-d459-467d-98f1-ae1c341a326e | Email Address Redacted | Email |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Email Address Redacted | Email |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Email Address Redacted | Email |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Email Address Redacted | Email |
| 761ba2b4-b601-400c-a98b-2e3ffedbdefe | Email Address Redacted | Email |
| 761c1418-882d-4383-bfd5-4dd72c29743a | Email Address Redacted | Email |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | Email Address Redacted | Email |
| 761e60d2-a007-4aaa-8641-4648fcb3d9fb | Email Address Redacted | Email |
| 761ea48f-3d71-433a-9d01-adcba8d49ea0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 761ec417-107b-4e31-a9f1-b8b6db3d1549 | Email Address Redacted | Email |
| 761f56fd-2b33-4898-9da7-50e44b25ca6a | Email Address Redacted | Email |
| 761fd423-a8b7-45a4-a3ad-e76d68a78ce2 | Email Address Redacted | Email |
| 7620166e-9fa4-475a-95e6-09ffd403cb77 | Email Address Redacted | Email |
| 76208626-99ca-4fa0-a862-f861ccd24c06 | Email Address Redacted | Email |
| 7621f966-12ad-443f-88f8-39149763b4ab | Email Address Redacted | Email |
| 76224c58-f2a0-4adb-897e-e81e622c66a4 | Email Address Redacted | Email |
| 76225b5f-6db0-49b7-8282-5ffd284e5ab2 | Email Address Redacted | Email |
| 7623af88-6e11-4cd0-bd24-d57a597fdde5 | Email Address Redacted | Email |
| 7623bbc5-156c-44ed-82df-accf82e9a73e | Email Address Redacted | Email |
| 76240e15-a121-44f8-86d6-600dedde74ce | Email Address Redacted | Email |
| 76247fb1-7692-4a84-a140-6ea922281ce0 | Email Address Redacted | Email |
| 76248c35-97b6-4c13-93c5-5c498ac054e1 | Email Address Redacted | Email |
| 76260214-c0aa-4d1c-a0f4-ea4f112244c3 | Email Address Redacted | Email |
| 76262e4-5136-45aa-a41b-2bb6801ce35b | Email Address Redacted | Email |
| 7626a9f2-5c1a-40ff-a958-8435db45d51a | Email Address Redacted | Email |
| 76279e5c-1c19-43bb-9aa4-70107698c6e8 | Email Address Redacted | Email |
| 7627d4ec-beea-4789-ac65-5536dfdfe561 | Email Address Redacted | Email |
| 76283b2d-806d-4be3-a375-3227ccb5cbb2 | Email Address Redacted | Email |
| 76293eb7-5956-4c87-a9b7-c5af33388315 | Email Address Redacted | Email |
| 76296ff1-fb59-4154-8e2d-2896d63833b7 | Email Address Redacted | Email |
| 7629a9b1-8ac6-4aef-bb7d-eb7a87983c52 | Email Address Redacted | Email |
| 7629d068-b427-4fa7-91cc-4eb9ff85083b | Email Address Redacted | Email |
| 762ad5f6-0ded-4c3b-a06e-4e535afb64c7 | Email Address Redacted | Email |
| 762afd1f-c128-4e20-b749-880fa1379687 | Email Address Redacted | Email |
| 762afe43-4ad8-43c9-8619-fb6d27eb4765 | Email Address Redacted | Email |
| 762b268e-f6d8-43f4-a912-4922bdb62db8 | Email Address Redacted | Email |
| 762b347c-f3d3-4fee-87a4-9e2f3d5dffd7 | Email Address Redacted | Email |
| 762b5974-078d-4c95-b2ef-ee8990400e00 | Email Address Redacted | Email |
| 762b77c0-8739-494c-8e5a-fac2ef137151 | Email Address Redacted | Email |
| 762c3fa8-3852-4606-85cd-f0a717b07638 | Email Address Redacted | Email |
| 762c75d9-1f09-4f25-b11c-e62c4b2c58ae | Email Address Redacted | Email |
| 762ceaa-bc50-4bef-927f-420c32029968 | Email Address Redacted | Email |
| 762d2490-6542-4ba9-97da-d61bc5870a16 | Email Address Redacted | Email |
| 762d4b1d-b319-422b-827b-7df645369d76 | Email Address Redacted | Email |
| 762db654-f2b2-4411-8106-f98d8781d9c0 | Email Address Redacted | Email |
| 762de347-c59c-49f4-a587-4a899c6ab99d | Email Address Redacted | Email |
| 762ded3f-883d-4374-bdd5-3025a7a41532 | Email Address Redacted | Email |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | Email Address Redacted | Email |
| 762ecae0-3003-48a8-8315-0257f966b64e | Email Address Redacted | Email |
| 762f0dea-7d9c-4720-be09-b37250e759d6 | Email Address Redacted | Email |
| 762f7309-22cb-4a4f-a447-48b1f1ae6628 | Email Address Redacted | Email |
| 763187a7-7b49-4800-a3ef-3d613874dadd | Email Address Redacted | Email |
| 763204f7-6731-4fa5-bf7c-ceb100248aec | Email Address Redacted | Email |
| 76330742-6a8d-43a4-bcf6-6c0150984792 | Email Address Redacted | Email |
| 76339154-e10f-4780-8b2a-34f35c5a3dc8 | Email Address Redacted | Email |
| 76345fe2-7182-4544-9e8d-bdc0e1ba1ef2 | Email Address Redacted | Email |
| 76349a9e-37bc-4f3f-a69d-69d425799f9e | Email Address Redacted | Email |
| 76354aac-8ab6-44fa-8070-204bba2d90a2 | Email Address Redacted | Email |
| 76355da8-ec18-4fdd-8d63-782f119f71c4 | Email Address Redacted | Email |
| 76357a40-8812-4ab2-9497-46ae39a8d823 | Email Address Redacted | Email |
| 76360a37-ff1f-48f1-b3e0-88e3840bde4c | Email Address Redacted | Email |
| 7636341b-b57e-442a-904f-27e81fed4753 | Email Address Redacted | Email |
| 7636e6a4-e800-4584-9880-d421a3a26f29 | Email Address Redacted | Email |
| 7637e020-d400-4a5f-9441-6546c49d29ca | Email Address Redacted | Email |
| 76380f2a-d22a-48d1-ad03-a391f694242c | Email Address Redacted | Email |
| 7638865a-80f8-42af-890b-e0f18e8b6656 | Email Address Redacted | Email |
| 7638edfb-21c8-4f02-a615-bf13a086a642 | Email Address Redacted | Email |
| 76399e51-9370-4c06-a541-624e1852572f | Email Address Redacted | Email |
| 763a4325-477e-45e2-9314-a29d3a22f80e | Email Address Redacted | Email |
| 763b117e-8a1e-426c-a270-cd8c8507baa6 | Email Address Redacted | Email |
| 763c5cff-4739-435b-91f8-5df410ea6fe2 | Email Address Redacted | Email |
| 763cd773-a0f9-4927-bdc5-a61f08de192e | Email Address Redacted | Email |
| 763d3413-d0a3-4c5d-9d73-a0313a8a5586 | Email Address Redacted | Email |
| 763d68c5-92c2-473d-94d6-400d77e968b2 | Email Address Redacted | Email |
| 763dc7a4-204e-40a9-90af-5db30628037d | Email Address Redacted | Email |
| 763e0174-1d24-4610-b5d4-60d55e5f9cd5 | Email Address Redacted | Email |
| 763e32af-2543-4a6d-9632-f50467305b40 | Email Address Redacted | Email |
| 763e8f58-e6a5-4867-96ef-4408b923631e | Email Address Redacted | Email |
| 763ee114-b287-4968-8ffa-6b36ed5dfce3 | Email Address Redacted | Email |
| 763ee296-baa1-423a-8c42-229ca0be4ddb | Email Address Redacted | Email |
| 763ef07e-1b8c-4683-9192-0c8aeae43919 | Email Address Redacted | Email |
| 763f2e5f-b52d-4b52-a1b3-339a211702ca | Email Address Redacted | Email |
| 763fe383-e496-4388-a895-34ef3b796243 | Email Address Redacted | Email |
| 7640081a-0a2be-49bc-8364-3746a98fcaae | Email Address Redacted | Email |
| 7641380d-869d-4ca8-9283-444408c221af | Email Address Redacted | Email |
| 764164d1-6c55-40c1-8134-1070143065f9e | Email Address Redacted | Email |
| 76417abb-9b27-4248-9c96-9ed2c0573716 | Email Address Redacted | Email |
| 7641dd78-9869-49d7-8d80-591d9325b7dc | Email Address Redacted | Email |
| 76429a14-de9d-4633-889a-aa470fd44a14 | Email Address Redacted | Email |
| 76433ea7-74e1-495c-a41d-0ac76b44e83c | Email Address Redacted | Email |
| 76442c2d-3ad1-4851-90b7-8cc70dc13e1d | Email Address Redacted | Email |
| 764453d2-ab91-4038-bbf4-d3e6ee8a4b5b | Email Address Redacted | Email |
| 76448b3e-39a2-45a5-a335-28570b514529 | Email Address Redacted | Email |
| 7644ae4e-0b0e-4667-8be2-f066ab2452db | Email Address Redacted | Email |
| 7646076e-2d7f-4d2d-877c-f5f5d30458bf | Email Address Redacted | Email |
| 76460ace-cc56-4566-ab03-b1621ea38d78 | Email Address Redacted | Email |
| 7646300a-2020-4c68-9542-81b77d3b3472 | Email Address Redacted | Email |
| 764665b4-6436-4f85-86c4-25a06880ccd3 | Email Address Redacted | Email |
| 764668ab-58ec-408b-b791-257269481212 | Email Address Redacted | Email |
| 7646a149-e3e4-4a17-91b3-b30fcce5c557 | Email Address Redacted | Email |
| 7646b528-24c6-4199-a510-e31e87795eff | Email Address Redacted | Email |
| 7646cfb7-cd8b-4ce2-8401-0f6bfd973333 | Email Address Redacted | Email |
| 76471f27-27ac-456d-a8fe-35b0490a0386 | Email Address Redacted | Email |
| 7647dcb8-a749-4e54-8eb5-eb49648a960a | Email Address Redacted | Email |
| 764919ec-6bde-4a96-bae0-46f4ce2ec314 | Email Address Redacted | Email |
| 76491cf1-8650-47d1-a4c4-8ac6d1478e7d | Email Address Redacted | Email |
| 76496491-cc6e-421e-b94d-35696e798792 | Email Address Redacted | Email |
| 764ae9f8-1de5-4a66-94e6-4134faf64bb6 | Email Address Redacted | Email |
| 764b307e-c10e-4fb6-be94-91916f3f7471 | Email Address Redacted | Email |
| 764b6905-18e0-46f8-b2d9-c95767d22e0f | Email Address Redacted | Email |
| 764b6b11-31bf-4da2-a724-761d7a3f79d0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 764bd13e-ba53-4050-b173-29ba98e44bd8 | Email Address Redacted | Email |
| 764c64f4-2e88-477d-b9cf-501ca2627160 | Email Address Redacted | Email |
| 764dd031-de2f-475e-8d51-0c08e4b2edf9 | Email Address Redacted | Email |
| 764de69c-8362-4023-b720-2ea81b097f77 | Email Address Redacted | Email |
| 764dfd88-739e-4dd8-8378-603f917fb82c | Email Address Redacted | Email |
| 764e8ea5-4b57-40b0-b633-13ab2b19f0d7 | Email Address Redacted | Email |
| 764ed4cb-c0fd-44ee-9e97-037e763be2ba | Email Address Redacted | Email |
| 7650173b-42ca-4967-bc23-a4fbdc36a4e3 | Email Address Redacted | Email |
| 7651ed0c-abda-4af6-86f0-4fb5dd6fb4fd | Email Address Redacted | Email |
| 76525c74-9bf9-4adc-8384-696cf06fe808 | Email Address Redacted | Email |
| 76529479-68b4-468f-94dd-827bfe8cf94f | Email Address Redacted | Email |
| 76533d47-f117-4b44-be8a-d26df9a9684d | Email Address Redacted | Email |
| 76535cba-123e-4e3e-ab4b-86bb1862be0f | Email Address Redacted | Email |
| 76539c9d-ccee-4815-8cf4-563d5f96278a | Email Address Redacted | Email |
| 7653ebd5-cf9d-4702-8ada-1f6ab1fc13f2 | Email Address Redacted | Email |
| 7653fac8-e320-4853-9804-e9d2762bac81 | Email Address Redacted | Email |
| 76542bdb-d191-4913-95ce-2432451b3f28 | Email Address Redacted | Email |
| 76547755-6034-42db-9a50-a102dbcf4932 | Email Address Redacted | Email |
| 7654e30e-73ad-4edf-bc2f-0ea6861e908e | Email Address Redacted | Email |
| 7655b07d-23cf-477d-bdc0-980b3912818e | Email Address Redacted | Email |
| 7655c51a-3d55-48a7-a811-ffe3489baa97 | Email Address Redacted | Email |
| 7657040f-0f7a-4f32-ad1b-a1891c285475 | Email Address Redacted | Email |
| 76575c36-fd61-4958-8093-ba5ffdcc4630 | Email Address Redacted | Email |
| 765791eb-cada-4217-a58c-4a5f5e24c717 | Email Address Redacted | Email |
| 7657a364-00c9-4686-a1d5-f5e58d362751 | Email Address Redacted | Email |
| 76580b0a-92ab-4243-b6a0-75749d7c5288 | Email Address Redacted | Email |
| 7658efb5-21d7-418e-bf85-90d8639ecd0e | Email Address Redacted | Email |
| 76592d7d-1d56-4b94-9333-402d3d550ac8 | Email Address Redacted | Email |
| 765b017a-78c3-4b18-9cf4-1364227381af | Email Address Redacted | Email |
| 765b05ad-6b4b-43b3-b4e0-2e8caecf2c7b | Email Address Redacted | Email |
| 765b5337-8831-4e22-8f87-64875f003d1d | Email Address Redacted | Email |
| 765b6304-c2be-4d2d-95cb-ebc087b3ae9c | Email Address Redacted | Email |
| 765bd4c5-45a7-40aa-9382-1eb863f7d3d3 | Email Address Redacted | Email |
| 765c229f-7d47-441e-afdf-e05fc68e3628 | Email Address Redacted | Email |
| 765c3a31-d49c-4797-9a95-ffb6b50d7fb8 | Email Address Redacted | Email |
| 765cbb12-5454-4b05-a750-24875a94eedc | Email Address Redacted | Email |
| 765cd3f3-139a-45ba-bce7-f7652aa8991a | Email Address Redacted | Email |
| 765d5796-21ee-4612-9969-b629924d151b | Email Address Redacted | Email |
| 765df7ed-b192-4ca4-af58-74ea4fb0cdbf | Email Address Redacted | Email |
| 765e0428-9fec-4d92-949d-44bf3771f6d3 | Email Address Redacted | Email |
| 765f18e1-38b7-47f3-b152-a8187fa6fdd9 | Email Address Redacted | Email |
| 765f18e1-38b7-47f3-b152-a8187fa6fdd9 | Email Address Redacted | Email |
| 76603cb9-1184-4236-8f30-d65cdfe67090 | Email Address Redacted | Email |
| 7660e067-759b-490c-a799-ead2cf6a1cd9 | Email Address Redacted | Email |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Email Address Redacted | Email |
| 7626df5-fbb3-46e2-8995-9a50008419f8 | Email Address Redacted | Email |
| 7662c64b-a998-41ff-b0e0-263770b1d7a9 | Email Address Redacted | Email |
| 76634123-7a3c-4011-a9ca-c357ce643a9a | Email Address Redacted | Email |
| 7663d1a0-0b90-4245-bfd3-692522e019e9 | Email Address Redacted | Email |
| 76648045-686a-43d1-945d-8dea0a26b863 | Email Address Redacted | Email |
| 76655b07-cd8c-43ba-b27f-66f0aafb2933 | Email Address Redacted | Email |
| 76655bbc-4e82-4529-a6ad-58d66b212b9f | Email Address Redacted | Email |
| 7665f978-8b96-45b9-a9f9-354ec8254b45 | Email Address Redacted | Email |
| 76663b35-b145-4127-833c-75858b7e4783 | Email Address Redacted | Email |
| 766672bd-f9ee-4f51-b5be-ca312276fc38 | Email Address Redacted | Email |
| 766736b9-9ceb-446c-af1b-a870136303f3 | Email Address Redacted | Email |
| 76678aec-f7b2-4269-b1fa-167b3bd3bdfc | Email Address Redacted | Email |
| 7668b864-0bb9-46dd-b4ea-afe4ee276646 | Email Address Redacted | Email |
| 768e968-cdfa-4d49-819e-b2467cbe1103 | Email Address Redacted | Email |
| 7668fb18-3f57-42d8-ade5-c509a1390f7f | Email Address Redacted | Email |
| 7669a8e3-2d50-49e4-a48d-7b41405daab1 | Email Address Redacted | Email |
| 7669f1bb-4d30-4abf-a7ad-4b692ee579bf | Email Address Redacted | Email |
| 766a16b2-3883-4820-82f7-bc20b3b94c21 | Email Address Redacted | Email |
| 766a7bd1-584b-41d7-80dd-66c8acd3bc59 | Email Address Redacted | Email |
| 766b9523-6c52-4562-a118-4d6187cfdff6 | Email Address Redacted | Email |
| 766bce2b-556d-4109-9f2d-c0dac3cee191 | Email Address Redacted | Email |
| 766c9385-aa19-4ea6-b01c-be5905c9565a | Email Address Redacted | Email |
| 766cb5c0-01b0-405f-8098-08daf27294ca | Email Address Redacted | Email |
| 766d62f8-ee3e-4cdb-b7d0-2f32cb6876d7 | Email Address Redacted | Email |
| 766d702d-3321-4900-834d-00059e647305 | Email Address Redacted | Email |
| 766e69ea-fbd8-448e-a1b7-87998791926b | Email Address Redacted | Email |
| 766e8a8f-0cb2-4250-9d6a-980125ae07da | Email Address Redacted | Email |
| 766e955d-f0c3-41e9-9783-9552a2d61c0d | Email Address Redacted | Email |
| 766ef01d-9795-426b-8044-c7c0e08acfcb | Email Address Redacted | Email |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | Email Address Redacted | Email |
| 766fa4e7-d795-4f14-8d9a-97a9cdfb024d | Email Address Redacted | Email |
| 766ff2b5-1e98-4f1f-b44e-9dff65a02da9 | Email Address Redacted | Email |
| 766ff2b5-1e98-4f1f-b44e-9dff65a02da9 | Email Address Redacted | Email |
| 7670689b-b2f0-438a-b93f-89d4f6a949d8 | Email Address Redacted | Email |
| 767085f3-194a-401f-b8f8-24f04339321 | Email Address Redacted | Email |
| 7670f08f-36d8-4ae7-9d1c-658e57a4a661 | Email Address Redacted | Email |
| 76715df5-c338-4888-9269-081e707b1366 | Email Address Redacted | Email |
| 76717204-4e21-4ac0-ac79-52e00744c180 | Email Address Redacted | Email |
| 7671c8bd-4857-40f3-a4d3-35dfcb195f6c | Email Address Redacted | Email |
| 7671cde0-d462-4979-ad57-80fca528f2ee | Email Address Redacted | Email |
| 7671d3c3-00b5-4c6d-87eb-f6344f92ca10 | Email Address Redacted | Email |
| 76721e59-8899-482c-8eca-d23461b87dea | Email Address Redacted | Email |
| 7672a2d3-1a0f-439a-9c68-ceabf4850f4 | Email Address Redacted | Email |
| 7672d09d-c85b-4f27-ad10-040df5c5b355 | Email Address Redacted | Email |
| 7673ab27-e0af-44d3-88f8-93eb66958665 | Email Address Redacted | Email |
| 7673cf1e-e361-4ac8-970f-6c42d57fc188 | Email Address Redacted | Email |
| 7673db10-0298-4905-bd8a-4503f4cda348 | Email Address Redacted | Email |
| 7674b4b8-16d9-4081-9326-9fd950bae2e0 | Email Address Redacted | Email |
| 76751620-06fe-4a03-afb0-f1fbfbfaebc2 | Email Address Redacted | Email |
| 76754946-4e18-4799-83c7-2240c8477c5b | Email Address Redacted | Email |
| 7675e384-77ae-4e2b-b136-edef364781bf | Email Address Redacted | Email |
| 76767a0f-7b94-4bda-8130-d7b4f434f57 | Email Address Redacted | Email |
| 76788303-345c-478d-9dab-ba5cc99306ea | Email Address Redacted | Email |
| 7678ec35-ce00-4dfe-90f6-9672e20d1175 | Email Address Redacted | Email |
| 7679b134-0f64-48db-b7ce-440192515bf1 | Email Address Redacted | Email |
| 767bc07d-b555-4ac4-9347-fb0684f50047 | Email Address Redacted | Email |
| 767bd86e-d079-43a0-9a01-2b36b47cff34 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 767c66c5-519c-457c-b40a-45e34c19e591 | Email Address Redacted | Email |
| 767cd18e-0470-42e5-8231-edaf129b6290 | Email Address Redacted | Email |
| 767db2d1-d51a-49e9-9795-ec31091c81d4 | Email Address Redacted | Email |
| 767efd5b-2ca2-40e9-8053-00a833e93f83 | Email Address Redacted | Email |
| 767f899f-ac48-4ed0-a30f-a1992e2faa45 | Email Address Redacted | Email |
| 768106c7-9a2f-4f74-9540-6940dd6cc75d | Email Address Redacted | Email |
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | Email Address Redacted | Email |
| 7682496d-7548-44d5-b023-26c832f92a66 | Email Address Redacted | Email |
| 76824ee3-a495-4a57-99c3-9a9989affd72 | Email Address Redacted | Email |
| 75825022-9992-4faf-8ae8-ffe1cf35a7a0 | Email Address Redacted | Email |
| 76825dcd-73b3-4bc4-a951-dc4985759d13 | Email Address Redacted | Email |
| 7682b158-1856-4528-a374-838c7b6955a8 | Email Address Redacted | Email |
| 7682d9d0-a9f4-437c-a25b-2b1dd0edc78c | Email Address Redacted | Email |
| 7683472e-2dc5-4b7f-be3b-bed8eb1dc014 | Email Address Redacted | Email |
| 7683db48-9bd6-4caa-90e9-069ec179f392 | Email Address Redacted | Email |
| 7683dccf-0733-4a49-bbe2-8687d99e2fd2 | Email Address Redacted | Email |
| 768406c3-eca6-4a9d-8c63-85d1b752c72c | Email Address Redacted | Email |
| 7685f929-df88-43df-a69f-273e700e6ab2 | Email Address Redacted | Email |
| 76862ddf-16e4-4b73-ac26-c87267a52fbe | Email Address Redacted | Email |
| 768640d3-bc66-4d3e-ac28-bb03b6160f21 | Email Address Redacted | Email |
| 7686d07a-1afd-49b8-b165-d4566778a28c | Email Address Redacted | Email |
| 768735d1-7f4f-40e9-9cf6-6ac64aa4e11d | Email Address Redacted | Email |
| 768805 1b-aa94-4903-8d90-9b414c8ef6c4 | Email Address Redacted | Email |
| 7689fa75-cfd3-440f-87c5-4420113be03a | Email Address Redacted | Email |
| 768a3367-58ae-409b-8e71-59508fff2f2f | Email Address Redacted | Email |
| 768a6cc3-49cf-40fa-ba41-f9f559b2b8fe | Email Address Redacted | Email |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | Email Address Redacted | Email |
| 768aad16-9f6f-4f40-8161-85442b5de59a | Email Address Redacted | Email |
| 768ba862-8304-4f13-9cf8-884dd10045d6 | Email Address Redacted | Email |
| 768bd79b-0200-414c-9753-512335d95b1d | Email Address Redacted | Email |
| 768c7a3c-1d26-46cc-a740-c6c5b093b864 | Email Address Redacted | Email |
| 768e5be7-2419-4a3f-a1b8-9578333f8b45 | Email Address Redacted | Email |
| 768ec63d-0c85-483c-aca8-a3125bc34bc0 | Email Address Redacted | Email |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | Email Address Redacted | Email |
| 768f3a92-2ac4-4edb-a389-e45870 8d144e | Email Address Redacted | Email |
| 768f69af-12bf-44cd-8187-6f538ff839e9 | Email Address Redacted | Email |
| 7690b695-9282-474c-a47f-221626c4ad5e | Email Address Redacted | Email |
| 769137ef-0cbe-4132-8625-9f14f478c7c0 | Email Address Redacted | Email |
| 76914442-41d5-4e30-8039-6c3156dc474c | Email Address Redacted | Email |
| 7691d46b-0c50-4538-8559-3811f95cab5c | Email Address Redacted | Email |
| 76929104-64b8-4a8b-93dd-bd6b60abd67e | Email Address Redacted | Email |
| 76935fa7-e540-44cc-9d05-80ccc55be800 | Email Address Redacted | Email |
| 769383d8-e417-4223-bd59-f5224e2da0ad | Email Address Redacted | Email |
| 76943083-79f7-443f-92fa-21fa08180fd3 | Email Address Redacted | Email |
| 76943fc0-4cb0-45d0-8a42-c711f6c9ecec | Email Address Redacted | Email |
| 769467f3-c7e2-4a66-b164-3e0d58b82688 | Email Address Redacted | Email |
| 76957f3a-d7dc-4e52-a4bc-17d218897dd2 | Email Address Redacted | Email |
| 769712cc-31ba-470c-8c1e-2a7f8044a576 | Email Address Redacted | Email |
| 76979883-4861-4a13-899a-6230d190bb68 | Email Address Redacted | Email |
| 7698107b-32f4-4d22-9860-d045f4e13684 | Email Address Redacted | Email |
| 76982004-5d4e-4b50-b748-6a8dcaffe492 | Email Address Redacted | Email |
| 76986ddf-d3f8-43be-ba15-d0139e98cd48 | Email Address Redacted | Email |
| 7698d8f2-7c6c-4895-94de-098d0d493b14 | Email Address Redacted | Email |
| 769901d9-265b-45c1-bf2f-b4391eae257c | Email Address Redacted | Email |
| 769949c3-5ac7-4a3c-a8ce-f0dcb98adb71 | Email Address Redacted | Email |
| 7699bb4f-0a5b-44f1-b273-2bd466e43647 | Email Address Redacted | Email |
| 7699f595-7bda-4f67-969d-b30d8660ad86 | Email Address Redacted | Email |
| 769a2ea5-1c48-4ccf-9ec1-4b67a0fbbff0 | Email Address Redacted | Email |
| 769a95b0-72b2-441f-a4c6-941413ebd7f8 | Email Address Redacted | Email |
| 769aee93-48e8-4f55-afd1-d024887dbe2b | Email Address Redacted | Email |
| 769b14ac-17a2-4313-b048-9953d048db2c | Email Address Redacted | Email |
| 769b6aa9-ad1a-469e-bdf7-5e3bdae5d492 | Email Address Redacted | Email |
| 769bcf6c-7e00-4229-af19-6857cdbfb8a6 | Email Address Redacted | Email |
| 769d1916-5230-4863-bb00-c09b7df2ad6f | Email Address Redacted | Email |
| 769d2c17-cc77-47a7-8f3e-f344036ee20c | Email Address Redacted | Email |
| 769d3636-c2d9-46d0-8265-3e165bd9563c | Email Address Redacted | Email |
| 769d4c25-4af8-4beb-b336-01039ad0bff7 | Email Address Redacted | Email |
| 769d8b68-90ca-4994-b8c9-f8fc78ffecad | Email Address Redacted | Email |
| 769de66b-b1c3-434d-9fc1-d9978c7e2ce3 | Email Address Redacted | Email |
| 769e4632-252f-4273-a6b3-40fa8c0ea2cd | Email Address Redacted | Email |
| 769e8038-d4c1-4bf0-9e59-1fc4196a7a38 | Email Address Redacted | Email |
| 769e809a-fc02-4e56-900d-717a22162d80 | Email Address Redacted | Email |
| 769eb2c9-399e-418d-a771-3f1c2f906632 | Email Address Redacted | Email |
| 769f5e92-64f1-4e5e-a8bf-392d599f0ad4 | Email Address Redacted | Email |
| 769f809c-9091-4e7c-89fb-901ed6fa35e0 | Email Address Redacted | Email |
| 76a01eef-30f8-465a-afc9-180148715db2 | Email Address Redacted | Email |
| 76a02714-9742-46bc-a5ea-5149a03f36c5 | Email Address Redacted | Email |
| 76a05136-3b9f-4a1b-82b6-c38cda10b6ba | Email Address Redacted | Email |
| 76a055ae-0e75-4d9f-bdb4-38cf07b847a7 | Email Address Redacted | Email |
| 76a0fd17-bee2-45e4-ac44-f2e9b2596ecd | Email Address Redacted | Email |
| 76a13de6-8633-409a-a708-b6481904da71 | Email Address Redacted | Email |
| 76a1a444-fb5d-4679-ad35-25c903f00371 | Email Address Redacted | Email |
| 76a23df4-bd66-40a7-bb3f-d36defd1ff30 | Email Address Redacted | Email |
| 76a3a287-86fc-4424-b947-42231464a1f4 | Email Address Redacted | Email |
| 76a3aeb1-4230-481b-890b-6b2eff207254 | Email Address Redacted | Email |
| 76a41c4e-d6d0-429f-ae3e-85e516b7b0b5 | Email Address Redacted | Email |
| 76a42e68-6ef3-4622-9f5f-42e141f87759 | Email Address Redacted | Email |
| 76a48435-e0eb-4acc-b71a-1ed1613cd342 | Email Address Redacted | Email |
| 76a5d299-32eb-460b-8eb3-189e4cdcf996 | Email Address Redacted | Email |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | Email Address Redacted | Email |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | Email Address Redacted | Email |
| 76a7739e-9e16-4001-aab6-30f8476d1447 | Email Address Redacted | Email |
| 76a7e29e-37ef-4b37-aca3-82cb078204b4 | Email Address Redacted | Email |
| 76a96843-ac96-4c92-b034-db8a10a05518 | Email Address Redacted | Email |
| 76aad5d7-ef50-4fc0-998a-563240ec7b5a | Email Address Redacted | Email |
| 76af793-faca-4ca7-a6a3-15f1297bfca7 | Email Address Redacted | Email |
| 76ab9b94-882c-4608-86af-a8ff73edb858 | Email Address Redacted | Email |
| 76abc286-f016-437a-9449-6a216af2c8cd | Email Address Redacted | Email |
| 76acfd7-1cae-447e-be0f-65aa6cd947ee | Email Address Redacted | Email |
| 76ad3d9a-0e85-46a9-bc6f-27e73d0527c2 | Email Address Redacted | Email |
| 76ad0f9-d07a-40f7-a493-26c8a87fba01 | Email Address Redacted | Email |
| 76ae97c9-320e-439e-84a9-302b81e293e7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 76af7797-da7f-44ed-b395-3e03ab21b330 | Email Address Redacted | Email |
| 76afc12f-c4ab-4b58-8a50-94003087f297 | Email Address Redacted | Email |
| 76afcf72-04ce-4ffd-8bed-3d5a597c87bf | Email Address Redacted | Email |
| 76afee3e-1e40-4cd3-9eb8-4d5c7e0d355f | Email Address Redacted | Email |
| 76b09505-2235-4543-b0a9-632152d42fcc | Email Address Redacted | Email |
| 76b0c431-82b0-4d35-a52b-f1562cb087d1 | Email Address Redacted | Email |
| 76b1064b-2fd0-4b3e-a70f-c5b5b1511811 | Email Address Redacted | Email |
| 76b1a131-a60f-44c3-b30b-e70245a425f | Email Address Redacted | Email |
| 76b259e8-c22c-4d2a-ab1a-96090709c08 | Email Address Redacted | Email |
| 76b3d58b-e4b5-4f1d-87a1-c6a54e1a8366 | Email Address Redacted | Email |
| 76b41103-f49c-462a-96ea-2f122e524dbc | Email Address Redacted | Email |
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | Email Address Redacted | Email |
| 76b52a9d-fafd-40c9-bdd6-5c859cada6f8 | Email Address Redacted | Email |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | Email Address Redacted | Email |
| 76b5f378-9463-4c99-ae46-9d4bfeb38709 | Email Address Redacted | Email |
| 76b63056-32db-4b2f-a28a-16000c01774d | Email Address Redacted | Email |
| 76b7122e-856f-42a9-8a12-853b7be151cf | Email Address Redacted | Email |
| 76b76f27-621c-4c6b-b397-259740f9f449 | Email Address Redacted | Email |
| 76b7bbeb-6cad-474d-95d1-158b1d9a3c67 | Email Address Redacted | Email |
| 76b7e5de-db8a-4ce7-8fdf-3f2adb857f9e | Email Address Redacted | Email |
| 76b7ed9f-ac15-45f5-b4bf-d8bc48ef88b4 | Email Address Redacted | Email |
| 76b7fa37-6bf6-4cf4-9e5f-4d69334df9ef | Email Address Redacted | Email |
| 76b84804-e3bd-40a8-b2b8-7808efc55198 | Email Address Redacted | Email |
| 76b9324e-f01f-4334-8a57-2cb227719a6c | Email Address Redacted | Email |
| 76b95229-8ec2-4ca4-b13c-e5bcd9779c08 | Email Address Redacted | Email |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | Email Address Redacted | Email |
| 76ba1769-a430-4150-b9ce-be8383c3d71b | Email Address Redacted | Email |
| 76bbd7b9-e891-4095-b512-30f8b0209e1f | Email Address Redacted | Email |
| 76bc15ff-9ba0-4855-8731-c34162790322 | Email Address Redacted | Email |
| 76bc8540-c0a0-4882-aa48-55b79dfbd98f | Email Address Redacted | Email |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | Email Address Redacted | Email |
| 76bcab90-4adc-4ca0-9faa-6526044b608d | Email Address Redacted | Email |
| 76bccd7e-f35c-4b70-88b3-bd5ee39ea95d | Email Address Redacted | Email |
| 76bcd5ce-6c0e-4ad7-84dc-ffc2b64699b9 | Email Address Redacted | Email |
| 76bd0613-3843-4635-a36d-b417fc95a684 | Email Address Redacted | Email |
| 76bd858a-c1b5-447b-9649-d0777b0502e6 | Email Address Redacted | Email |
| 76be0c6b-e6fb-4113-9053-5aa6324b1824 | Email Address Redacted | Email |
| 76beb949-7bc3-4dbe-88cc-6d2d941918aa | Email Address Redacted | Email |
| 76bf137d-75c7-494a-8242-d59a6d3030bd | Email Address Redacted | Email |
| 76bf37a5-ad46-4314-9621-7c7ab3511af9 | Email Address Redacted | Email |
| 76bf6b45-0b9d-4304-9f07-1b30a6fc8767 | Email Address Redacted | Email |
| 76bfd82c-1a2f-4872-aa7c-fa8c3191a5e8 | Email Address Redacted | Email |
| 76bfef45-d143-4a3d-9fc4-3059420ba50d | Email Address Redacted | Email |
| 76c1a6eb-e453-4b49-af31-27d86e9dc6ec | Email Address Redacted | Email |
| 76c1cc68-a38b-4dff-98ac-4efce6fca71e | Email Address Redacted | Email |
| 76c1d249-daa0-4b4d-a99e-5d79eb3d0d20 | Email Address Redacted | Email |
| 76c1d841-f575-47fa-934c-b7829370a1bd | Email Address Redacted | Email |
| 76c3ce5f-6fbf-4887-9cd5-9b594d5f16c8 | Email Address Redacted | Email |
| 76c45017-e30b-40e2-8dc0-2ef26f88b0bf | Email Address Redacted | Email |
| 76c53ca6-6046-4fdd-aa7b-8aebcb4a4dc9 | Email Address Redacted | Email |
| 76c62826-24ca-42ad-9460-1ce6f085d883 | Email Address Redacted | Email |
| 76c7087d-f30e-42a3-8a72-f274bba25f20 | Email Address Redacted | Email |
| 76c81248-7f10-4de1-9b5c-995e0cb784db | Email Address Redacted | Email |
| 76c8ee51-74af-4120-b088-2fc778891f7a5 | Email Address Redacted | Email |
| 76c90ed2-dd62-454e-b892-c3f2c510590c | Email Address Redacted | Email |
| 76c97dab-7a41-46e0-a839-88676c7c9a5bd | Email Address Redacted | Email |
| 76c9b511-3775-4a1b-b08e-6102e919da20 | Email Address Redacted | Email |
| 76c9b8fb-936c-4888-a5aa-6c1d61d0faa1 | Email Address Redacted | Email |
| 76c9b96c-76d8-4b75-a807-f45b675603c4 | Email Address Redacted | Email |
| 76c8c815-950c-4d2e-be07-2977139e2ee6 | Email Address Redacted | Email |
| 76c9def6-e420-485e-91c3-fd23c080efc2 | Email Address Redacted | Email |
| 76ca8a52-c708-4e37-905d-43042fa445dc | Email Address Redacted | Email |
| 76ca8b79-2b79-4ea5-85c6-ac4e30122cf1 | Email Address Redacted | Email |
| 76caee38-3055-42a0-93fb-b31f1380083f | Email Address Redacted | Email |
| 76cbfccc-63a1-458e-9a77-1a13e58b7339 | Email Address Redacted | Email |
| 76cc0ec8-a000-4c4b-a082-127e00b856ce | Email Address Redacted | Email |
| 76cc48b3-6527-4aea-91f0-7102a6a741f7 | Email Address Redacted | Email |
| 76ccfc1f-53b4-46cd-aad0-8cc9681b9276 | Email Address Redacted | Email |
| 76ce0f2d-f70a-4d49-b312-e8e15728710a | Email Address Redacted | Email |
| 76ce5ed4-dcdf-4f6f-8903-f0d51937b28c | Email Address Redacted | Email |
| 76cea1fa-2c8e-4d79-ab4f-dbb6664d76d4 | Email Address Redacted | Email |
| 76ceab9b-d6f1-4692-a804-68682c52a87f | Email Address Redacted | Email |
| 76cf4bc4-9758-4695-a5ae-45693a54c28f | Email Address Redacted | Email |
| 76cf6073-bbb7-45ff-b58c-5554a5769731 | Email Address Redacted | Email |
| 76cfd498-304c-4adb-b799-2609053cc788 | Email Address Redacted | Email |
| 76d0d201-e79f-4861-884b-177149e80cdd | Email Address Redacted | Email |
| 76d1005f-cea9-46d9-8fdd-878edf0d3198 | Email Address Redacted | Email |
| 76d14b37-c13f-4f64-b7ed-7262dc654b8 | Email Address Redacted | Email |
| 76d1f0c8-de95-4d01-b350-ce5e89a66f75 | Email Address Redacted | Email |
| 76d2579b-043f-44a7-9f55-683228248b53 | Email Address Redacted | Email |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | Email Address Redacted | Email |
| 76d2da1c-bb35-485c-ac85-85330d4b10c3 | Email Address Redacted | Email |
| 76d2e22b-489d-493b-92df-454605bba64b | Email Address Redacted | Email |
| 76d3f2e3-9917-482d-90d7-a10e6c35b49f | Email Address Redacted | Email |
| 76d42042-0f99-413b-ac9c-5b59ac6d470d | Email Address Redacted | Email |
| 76d650d0-1204-4b9e-85f8-a0b13fefcbe8 | Email Address Redacted | Email |
| 76d6fc6d-99b2-4ea7-8831-c2dc15ee6c41 | Email Address Redacted | Email |
| 76d70e09-685b-4940-bea3-120d663baacd | Email Address Redacted | Email |
| 76d7e1b4-b63b-4e0b-ba45-a5ef4d42c168 | Email Address Redacted | Email |
| 76d877ca-68f0-4216-b86b-de15e334a55a | Email Address Redacted | Email |
| 76d877ca-68f0-4216-b86b-de15e334a55a | Email Address Redacted | Email |
| 76d8f671-576b-46bc-9407-b09cdc98eae1 | Email Address Redacted | Email |
| 76d92b2e-df7b-4cf8-8f7c-8a4f3d30e270 | Email Address Redacted | Email |
| 76d93139-f3c1-466a-a66d-c1ac626e76eb | Email Address Redacted | Email |
| 76d95295-362b-4b10-a5ca-c0e0c06cff79 | Email Address Redacted | Email |
| 76da0164-930b-4bba-b5f3-02a1c40a7207 | Email Address Redacted | Email |
| 76db9034-024c-4e2d-ad0a-c80a5950200d | Email Address Redacted | Email |
| 76dbfa46-a6fd-4713-a7b4-1595441554df | Email Address Redacted | Email |
| 76dc1982-7a34-418d-86b2-39d3ac67dabb | Email Address Redacted | Email |
| 76dc7327-0933-4565-8c88-0d6521fc554b | Email Address Redacted | Email |
| 76dcdef3-218b-41e2-9074-627c5bea32d2 | Email Address Redacted | Email |
| 76dd8fc7-d632-4df5-9c7d-04a3030b596f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 76df1df4-90c3-463c-9e33-800a27931bbe | Email Address Redacted | Email |
| 76df55f0-0638-4cd9-a01b-4762794d3b55 | Email Address Redacted | Email |
| 76df9ae0-02cb-431e-8f22-4705d2d62607 | Email Address Redacted | Email |
| 76e01915-1e75-4994-89f2-53e3f0ac1fba | Email Address Redacted | Email |
| 76e0235b-ddb5-4ab3-856f-7de98e6c2934 | Email Address Redacted | Email |
| 76e0351c-85a6-4cb4-83ef-6fd0713f9947 | Email Address Redacted | Email |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | Email Address Redacted | Email |
| 76e2458a-1891-4048-a69e-69948965f1c | Email Address Redacted | Email |
| 76e25885-6d64-45e3-bf5d-4333f39cc346 | Email Address Redacted | Email |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | Email Address Redacted | Email |
| 76e2f4b2-39df-4287-bf79-b23dc484a16c | Email Address Redacted | Email |
| 76e3203d-1a78-4ea6-88ac-4cc406d9109e | Email Address Redacted | Email |
| 76e36e4b-0fa1-43b7-9165-6dd3be925e2a | Email Address Redacted | Email |
| 76e3fe45-e226-45eb-9413-72f3b330d95b | Email Address Redacted | Email |
| 76e408a8-cba9-4de3-a17b-109766a1b5a6 | Email Address Redacted | Email |
| 76e40c34-294e-436e-a9e9-87e7c379f5bb | Email Address Redacted | Email |
| 76e51bcc-a7f6-43cf-bf46-b9a11c0d9a6c | Email Address Redacted | Email |
| 76e52f23-dc7c-4763-b933-cc38863aed14 | Email Address Redacted | Email |
| 76e65b4a-1b87-4ac2-afed-09d34422448B | Email Address Redacted | Email |
| 76e6aaca-7ec7-4bba-b2a8-469313b9ff80 | Email Address Redacted | Email |
| 76e8be72-e84d-4f1f-91d9-2809d7f56efd | Email Address Redacted | Email |
| 76e8db46-31cc-4f5b-87d7-1945ed4aa6b3 | Email Address Redacted | Email |
| 76e9e41c-093c-452f-b80b-8b3d6ddd8db9 | Email Address Redacted | Email |
| 76e9e8c4-b586-44b7-ae79-71436cfaa0fc | Email Address Redacted | Email |
| 76ea42e9-db9b-4cdc-bac1-c7d75f051bbc | Email Address Redacted | Email |
| 76eb8862-90ef-4878-b142-694afdfc4a5d | Email Address Redacted | Email |
| 76ebbb47-7770-4be4-ad79-58c738baac2f | Email Address Redacted | Email |
| 76ebfc0d-6746-4786-ba3f-71e3b3c63a69 | Email Address Redacted | Email |
| 76ebfc8c-e108-4a2c-a67f-991Bb768c3e8 | Email Address Redacted | Email |
| 76ec0371-95c1-48e6-bc13-01b5d82fce3e | Email Address Redacted | Email |
| 76ed2204-21b1-437f-86a3-3f33775cb821 | Email Address Redacted | Email |
| 76ed778d-c16c-4dcd-8f1c-1f86042afde8 | Email Address Redacted | Email |
| 76ed89f5-e06f-4a3d-ab9a-414022926453 | Email Address Redacted | Email |
| 76ede9fb-5ad7-4426-b790-1777ffe9ab00 | Email Address Redacted | Email |
| 76ee00ae-9797-4cd3-be54-03e2b612b418 | Email Address Redacted | Email |
| 76ee051e-7627-453e-8933-43163e6c8025 | Email Address Redacted | Email |
| 76ee79dc-38a7-49a1-ad2e-d22ad638950a | Email Address Redacted | Email |
| 76ef0858-1f93-4dd6-972d-08a5ed85b3c0 | Email Address Redacted | Email |
| 76efaebb-f5b5-4a45-afb7-d246a9980170 | Email Address Redacted | Email |
| 76f008e2-e69c-4be4-afe4-0460c568322c | Email Address Redacted | Email |
| 76f038ac-70c3-4190-a34b-39171bc70973 | Email Address Redacted | Email |
| 76f163ae-b68f-43f4-bed6-06b9b3044646 | Email Address Redacted | Email |
| 76f19f94-647f-41c1-8131-0f4a8667011 | Email Address Redacted | Email |
| 76f2423e-d71a-4f09-966c-d4ac1817d563 | Email Address Redacted | Email |
| 76f27b0c-c68c-4d42-8e5a-e9115cb8ecb5 | Email Address Redacted | Email |
| 76f2b86f-938c-4121-ab1e-68d878e264d4 | Email Address Redacted | Email |
| 76f4b176-de52-47e6-9eb4-004d0728d9e6 | Email Address Redacted | Email |
| 76f54b94-4be3-445e-b74a-3a2fad26f739 | Email Address Redacted | Email |
| 76f55356-b271-4d37-8a51-6531dfc49f12 | Email Address Redacted | Email |
| 76f5ceb9-3f51-4326-9b8e-a991a95e1117 | Email Address Redacted | Email |
| 76f5f72e-6ad7-4447-81b0-640844d2b811 | Email Address Redacted | Email |
| 76f63752-8ced-455d-94c0-4929d29b7e4e | Email Address Redacted | Email |
| 76f6b4a9-aa69-4cad-9e96-f7bef0607ad1 | Email Address Redacted | Email |
| 76f7d3c7-2463-4843-97da-dc5eb5dbe0d6 | Email Address Redacted | Email |
| 76f85ef4-883f-4dee-9d0d-d6e76262f56 | Email Address Redacted | Email |
| 76f96980-e41d-4104-8776-4fbc57d1f88b | Email Address Redacted | Email |
| 76f9ea17-24c5-4ed4-b76e-c85846bfb251 | Email Address Redacted | Email |
| 76fb48da-7b83-42bf-937e-5f6990df5019 | Email Address Redacted | Email |
| 76fb6a38-67c5-40db-9d2f-822f9ccaff4e | Email Address Redacted | Email |
| 76fc30dd-c07a-413e-a909-cf45470510da | Email Address Redacted | Email |
| 76fc45ef-0d7a-4b62-b67a-51a73ab16a65 | Email Address Redacted | Email |
| 76fd0fe3-db39-4a01-8df0-5a1334ffe3aa | Email Address Redacted | Email |
| 76fd126c-d4db-4fcc-b88f-6f6cb105f823 | Email Address Redacted | Email |
| 76fd4c30-eb3a-4fbf-a39b-127a37e247b1 | Email Address Redacted | Email |
| 76fda358-7109-4fe1-bbae-72260256d82f | Email Address Redacted | Email |
| 76fe3c2f-cff2-442d-a7a6-f5ac3e32900e | Email Address Redacted | Email |
| 76fe6e63-5a81-4fde-9ec9-3e2a1a98e137 | Email Address Redacted | Email |
| 76ff3725-4dc5-42a6-99f6-176c83a1e253 | Email Address Redacted | Email |
| 76ff7622-f6b5-4a08-8c6c-852c62ad2034 | Email Address Redacted | Email |
| 77003978-a5e4-4495-935e-60ca9af66f8c | Email Address Redacted | Email |
| 77003e40-4cec-4666-921d-ede831a7b06d | Email Address Redacted | Email |
| 77006852-3ad0-4c90-a4ef-ae43149a95f4 | Email Address Redacted | Email |
| 7702da52-c403-4bfc-9505-86ad73eac763 | Email Address Redacted | Email |
| 7702da52-c403-4bfc-9505-86ad73eac763 | Email Address Redacted | Email |
| 77031c64-f960-4ba8-97cb-0f66776a2672 | Email Address Redacted | Email |
| 7703dddd-7209-41d8-b223-eadc63f69df2 | Email Address Redacted | Email |
| 7703ee44-f290-473b-8d41-d82efb6a09d1 | Email Address Redacted | Email |
| 77040323-f61b-41e3-9488-a98da8708cda | Email Address Redacted | Email |
| 7704f210-8115-46a7-b129-93bb0198fcb8 | Email Address Redacted | Email |
| 77050b65-6b2c-461e-9fbc-92889a3295d9 | Email Address Redacted | Email |
| 77057f2a-8b26-47bd-b822-dccf315aa1c2 | Email Address Redacted | Email |
| 7705ada0-f1b4-418b-adad-6b026a763367 | Email Address Redacted | Email |
| 77063e0-e488-43a4-b4c2-8bf19049b795 | Email Address Redacted | Email |
| 7706f9a2-d436-44a3-a558-dfccad769dfa | Email Address Redacted | Email |
| 7707d79b-60db-4782-ae64-2bf1cb95f220 | Email Address Redacted | Email |
| 7708c1ab-c226-48b5-a5df-bf669b121837 | Email Address Redacted | Email |
| 7708c7ce-79bf-4cfc-888c-d9b0b27bb187 | Email Address Redacted | Email |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | Email Address Redacted | Email |
| 70902fa-9b37-49dd-8b60-d577c2a73e99 | Email Address Redacted | Email |
| 77091c24-8c26-4390-811a-24f5b8fc220d | Email Address Redacted | Email |
| 77095464-75e5-48d6-b223-586cf6b326c7 | Email Address Redacted | Email |
| 7709cbdb-ccf1-42e2-aa26-8f0f513d47aa | Email Address Redacted | Email |
| 770a486f-2000-4efc-9f8c-dcc33369348b | Email Address Redacted | Email |
| 770a8931-6199-4a6e-bb56-11271f0B0379 | Email Address Redacted | Email |
| 770ab943-0f80-4f80-b339-3d64105dd49a | Email Address Redacted | Email |
| 770ac7f1-7e4b-4495-a128-74886b7a43b1 | Email Address Redacted | Email |
| 770aeb1b-bebe-4849-a2f3-b3aa8a33498d | Email Address Redacted | Email |
| 770b369f-1a58-4ad1-a7f2-63da0b71cb2a | Email Address Redacted | Email |
| 770bad2c-77ba-456d-9cde-691ec46826f6 | Email Address Redacted | Email |
| 770bae8e-03ab-44c1-babe-766011fcaa06 | Email Address Redacted | Email |
| 770c3077-7e95-4b8b-9523-bb3d788bf56f | Email Address Redacted | Email |
| 770c5e17-cdf7-4d4e-835d-d33a2b8a3ca6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 770c7e7b-481d-4306-aa45-be3922ed6672 | Email Address Redacted | Email |
| 770caeb5-cc53-495b-b82c-ba57728c3761 | Email Address Redacted | Email |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | Email Address Redacted | Email |
| 770d4055-56c5-4cda-aebb-048fed023f87 | Email Address Redacted | Email |
| 770e802c-7ccf-43c1-be6c-a78097cca8f5 | Email Address Redacted | Email |
| 770ef89d-b2b8-473e-97cf-f624fd151520 | Email Address Redacted | Email |
| 770fb8c0-59e3-4ece-98ef-086818dbfe54 | Email Address Redacted | Email |
| 770fbda5-53a3-44d5-9c4b-420b78acfe41 | Email Address Redacted | Email |
| 770fd9e2-0952-41d7-9bdc-6ea6b95d7e25 | Email Address Redacted | Email |
| 770fda48-3265-44c0-b026-8272a4a053d9 | Email Address Redacted | Email |
| 770fe860-364c-4201-a5cb-920cf1dbcf0e | Email Address Redacted | Email |
| 7103828-8651-4549-bc8a-a4acd8c6c33b | Email Address Redacted | Email |
| 7110b03c-cc86-404a-b751-958c331961b6 | Email Address Redacted | Email |
| 7711bcdd-d576-4160-b501-83df5fb67a3b | Email Address Redacted | Email |
| 7711f4d1-00cc-48cc-aa10-10ed4686fe3a | Email Address Redacted | Email |
| 77124e2c-7a1e-4293-a344-3fca662497d4 | Email Address Redacted | Email |
| 7712e19e-f4c9-414f-b993-2b216c1233da | Email Address Redacted | Email |
| 771325c5-3012-4b36-89bb-103742f77751 | Email Address Redacted | Email |
| 7713591e-da48-4edf-99a4-3e8373fd4d3e | Email Address Redacted | Email |
| 7713bda4-d468-4bde-82d7-93d9f6e5276d | Email Address Redacted | Email |
| 77142a71-ed23-45cc-86d7-f14676955353 | Email Address Redacted | Email |
| 7714bc69-0cbb-4c8c-9bef-ff8e1d203e9f | Email Address Redacted | Email |
| 771550a8-7adb-4b04-88b7-c8150586f1a1 | Email Address Redacted | Email |
| 77158713-b0ec-402c-8856-54d4d78036c1 | Email Address Redacted | Email |
| 7715bce8-64fd-4f75-a4b9-a3b123644981 | Email Address Redacted | Email |
| 77166dee-8a7f-475b-9699-6a0b0e23c189 | Email Address Redacted | Email |
| 77172686-88b9-41b8-9756-2ca5320a82e8 | Email Address Redacted | Email |
| 77180b62-7531-49ee-9d02-72b1cf7aa6d2 | Email Address Redacted | Email |
| 7718b74e-19b6-44a2-957a-461ba36c7bef | Email Address Redacted | Email |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | Email Address Redacted | Email |
| 7718e27e-6e2e-43d7-aa99-0f0180d3854b | Email Address Redacted | Email |
| 771b33e4-d72f-4214-84f6-d9f60fab1260 | Email Address Redacted | Email |
| 771b4384-8e28-45d6-9fb2-907b4230e0f63 | Email Address Redacted | Email |
| 771b743a-12f1-42d4-829a-b282b08aa67e | Email Address Redacted | Email |
| 771c1159-a2cf-4c3d-a3a5-21f956876e4c | Email Address Redacted | Email |
| 771cd576-10c3-4438-af55-8bad955a147a | Email Address Redacted | Email |
| 771ce644-7ab4-477d-b00b-d3242ec5fc6a | Email Address Redacted | Email |
| 771d1159-84ba-4116-81ac-c01b03fb6109 | Email Address Redacted | Email |
| 771dc0b1-2c88-459b-b619-dc2f67295d20 | Email Address Redacted | Email |
| 771df797-a97a-4418-86ee-2f09e49139cc | Email Address Redacted | Email |
| 771e2c48-3abb-442d-a665-b386e30fd3fd | Email Address Redacted | Email |
| 771e2c80-ea07-40bf-b921-55e49231916e | Email Address Redacted | Email |
| 771ed357-a49c-4817-8e2d-23f4ec01bac2 | Email Address Redacted | Email |
| 772029d0-e200-4322-bc21-4831e4bba2a4 | Email Address Redacted | Email |
| 7721e3ba-756c-4da3-9584-0d736b0404fe | Email Address Redacted | Email |
| 77224468-475b-42b6-97e8-b5632ba233a1 | Email Address Redacted | Email |
| 7722b74d-5643-4b83-ad7a-affa83d888d4 | Email Address Redacted | Email |
| 77244615-eb8c-4f59-a51b-274c8975522d | Email Address Redacted | Email |
| 77258b9a-5912-4213-821b-5213ba973776 | Email Address Redacted | Email |
| 7725fba8-e615-4aac-b0b3-b4791e8e5732 | Email Address Redacted | Email |
| 772752a1-5837-46ae-9dce-177592d52e5a | Email Address Redacted | Email |
| 7727a94d-f205-4001-9bd5-3d27f4d59e59 | Email Address Redacted | Email |
| 77292a5b-bd05-4d26-95e1-e76947f9e6f9 | Email Address Redacted | Email |
| 7729812a-117d-4c1c-89a4-2b47b84b5db1 | Email Address Redacted | Email |
| 772b04fd-920f-46a1-b579-4e586c9961c2 | Email Address Redacted | Email |
| 772b0ee7-4b7d-46a8-b0b9-1e9447b287e4 | Email Address Redacted | Email |
| 772c4c5e-60b6-487d-9ef4-6b6431138266 | Email Address Redacted | Email |
| 772c7ab9-6b24-409b-a3fc-09010806d6ef | Email Address Redacted | Email |
| 772d22db-89db-4600-a1c3-e157324209db | Email Address Redacted | Email |
| 772da407-1650-45fe-8f97-0b76d1119a61 | Email Address Redacted | Email |
| 772e8af1-15c7-4e6a-a281-1c5077f6106e | Email Address Redacted | Email |
| 730313f-e449-4390-9db4-65d3684e98f9 | Email Address Redacted | Email |
| 730b68a-793b-44ea-9ac1-9f4c478642c3 | Email Address Redacted | Email |
| 7731e83c-ba4b-4a0e-9a76-d79044a5e292 | Email Address Redacted | Email |
| 73217ae-45ac-4cb7-b3e0-01ced26a97c4 | Email Address Redacted | Email |
| 73223f1-3d06-408c-a446-d3dbfea4e096 | Email Address Redacted | Email |
| 7324967-492b-4f41-b100-bdf1aa9ebec9 | Email Address Redacted | Email |
| 77339fe3-698f-4751-bdcd-2c1cd771cfa9 | Email Address Redacted | Email |
| 7733b3fa-25f0-4fe4-a723-e6879b954f11 | Email Address Redacted | Email |
| 77341b8b-c186-4c1e-95d3-5babc6f68c93 | Email Address Redacted | Email |
| 7348f65-f173-4925-abcc-21b3ebdb2442 | Email Address Redacted | Email |
| 7734c4e4-3308-412c-b215-80089510c4d9 | Email Address Redacted | Email |
| 7734f36d-d9d7-407b-91e4-6129470eb36c | Email Address Redacted | Email |
| 7737139d-7a4d-4fcb-b7d9-c077a773f54d | Email Address Redacted | Email |
| 73753868-533c-4a3a-9356-48d782909b94 | Email Address Redacted | Email |
| 73379089-62cf-49a3-abc2-c1ee4166c2c1 | Email Address Redacted | Email |
| 773837ce-f888-40c7-b5bb-8fead1984127 | Email Address Redacted | Email |
| 7738aa90-3ae8-46bc-b943-b85a37e91c2f | Email Address Redacted | Email |
| 7739edf1-6773-49f2-9e91-124a9c20773d | Email Address Redacted | Email |
| 773a2e8d-479a-4c73-8e03-cd199f3109a2 | Email Address Redacted | Email |
| 773a70e4-0e3e-4abc-ba1c-152c6f37956 | Email Address Redacted | Email |
| 773ab9df-6de1-4d7b-835c-915ec27ed0cc | Email Address Redacted | Email |
| 773b8aa6-69d8-420a-be20-f0aea9f23910 | Email Address Redacted | Email |
| 773bacca-c45f-4f92-8183-1f8b75986651 | Email Address Redacted | Email |
| 773d867e-c65b-441d-8e4a-e47edf786d5c | Email Address Redacted | Email |
| 773d9ccd-34b9-497a-944d-a84a53bca00b | Email Address Redacted | Email |
| 773db3f5-5f7c-4d07-b3e0-9e39450e0d76 | Email Address Redacted | Email |
| 773e2907-5435-4a51-aac2-dac78b27c39c | Email Address Redacted | Email |
| 773e2907-5435-4a51-aac2-dac78b27c39c | Email Address Redacted | Email |
| 773e362a-2267-45c9-a03c-b28d21177760 | Email Address Redacted | Email |
| 773e5779-1e52-4401-8b5a-23f5b649ed04 | Email Address Redacted | Email |
| 773e5af6-5cea-4aad-8022-16c43224aae4 | Email Address Redacted | Email |
| 773eda4f-c36a-42ca-a46f-d213154627ca | Email Address Redacted | Email |
| 773f7242-7ae1-43ba-98b9-4b8799260d5d | Email Address Redacted | Email |
| 773f8a21-dd99-4673-8280-e769546dfbe4 | Email Address Redacted | Email |
| 773fdaef-1004-4a12-a913-8ce0d5a5c14f | Email Address Redacted | Email |
| 77400869-e066-4823-99d6-5c01fef5f87c | Email Address Redacted | Email |
| 77405fac-4de1-4e1a-8784-13a13966a530 | Email Address Redacted | Email |
| 7740a326-b949-46d3-9086-6bc14e055a6a | Email Address Redacted | Email |
| 7740b48b-1644-47b7-940b-a405f4a7a20f | Email Address Redacted | Email |
| 7741c4f0-2ab6-4160-b28c-06fb8c40c6a6 | Email Address Redacted | Email |
| 77742012d-3409-46a9-8507-d1f7dd5998b8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 77424021-751c-45fb-b419-ce5647f0c6e1 | Email Address Redacted | Email |
| 774310d5-d6ce-45c5-bd1d-f06d488dc9a0 | Email Address Redacted | Email |
| 77436afa-e8a0-4af7-8f9e-6c21a192e08d | Email Address Redacted | Email |
| 7743e2a8-d395-46f6-ac42-e33ae2fa9ed8 | Email Address Redacted | Email |
| 7745f63d-bbd6-427c-a86b-b137cd88c56e | Email Address Redacted | Email |
| 77462373-6115-4c54-9ba2-e1511db024b5 | Email Address Redacted | Email |
| 774624cc-a190-48c4-81df-6a16cccb54d5 | Email Address Redacted | Email |
| 7746ac0f-3949-4093-a658-35b3fc9f4e28 | Email Address Redacted | Email |
| 774773dc-f27f-42e7-aa99-3139d63712e4 | Email Address Redacted | Email |
| 77477c9b-1eb2-4530-ba83-90dc44e46c27 | Email Address Redacted | Email |
| 7747a272-53fc-407b-95cc-19f57677d8aa | Email Address Redacted | Email |
| 77486094-f652-40d0-8b89-cbf68492d533 | Email Address Redacted | Email |
| 7749072e-699a-45dc-b31e-693f826adc3b | Email Address Redacted | Email |
| 749946ba-2e0f-4cb4-8b0b-c4cabc400bb4 | Email Address Redacted | Email |
| 7749aec9-c0cd-481e-b890-fda4882bce6a | Email Address Redacted | Email |
| 7749e24a-a735-441f-a5a7-c5f92d1d5ee1 | Email Address Redacted | Email |
| 7749eba4-4971-42d5-8b92-64306abd9398 | Email Address Redacted | Email |
| 774a3ca2-7c26-4fee-98b4-900072b73c68 | Email Address Redacted | Email |
| 774a59a3-dd54-407e-bc51-4b89086a4167 | Email Address Redacted | Email |
| 774a74dd-4b9c-4b8d-888f-7ed301241456 | Email Address Redacted | Email |
| 774a9b1d-c1c5-4c5a-8bd9-892588cc4646 | Email Address Redacted | Email |
| 774b4592-656c-40d0-a4b9-ca531e5a20c3 | Email Address Redacted | Email |
| 774c66c7-df2c-4d4e-bede-dc950ef57518 | Email Address Redacted | Email |
| 774daf9c-d629-4d01-914a-c3757683ce8f | Email Address Redacted | Email |
| 774e87af-7ad6-4dfb-9909-945eb302fb8b | Email Address Redacted | Email |
| 774ef41a-2337-479b-817f-8b06db2cddea | Email Address Redacted | Email |
| 774f188a-2fa1-4682-ba0c-67a703ee0a36 | Email Address Redacted | Email |
| 77500827-4571-40e7-b53d-850d9a31c00a | Email Address Redacted | Email |
| 750326a-3b47-4fcd-a90b-b89c25c7de6d | Email Address Redacted | Email |
| 77505d09-c299-4578-a2bb-a54a20a02d98 | Email Address Redacted | Email |
| 77513654-ea8e-4039-96be-25fd599075e7 | Email Address Redacted | Email |
| 77516321-9591-454b-9e9d-ea69adf39c0a | Email Address Redacted | Email |
| 7751993c-1795-4a23-848e-a2a17bdc2802 | Email Address Redacted | Email |
| 7751b822-d67b-480c-86a5-1af716d0b9d3 | Email Address Redacted | Email |
| 751dda7-aaf7-4f0b-8580-3047d4d48b68 | Email Address Redacted | Email |
| 7752eedb-2bb8-4fb1-9b77-50eb10763bef | Email Address Redacted | Email |
| 77532a9c-9a08-450a-bfae-bf513d0a0b12 | Email Address Redacted | Email |
| 77533982-0c59-4f3d-9a49-d168180b2393 | Email Address Redacted | Email |
| 77534dd0-72c6-49ff-936a-f6fa28ed15c4 | Email Address Redacted | Email |
| 775366e5-92c2-4e10-b7d0-57b78112e1cb | Email Address Redacted | Email |
| 7753c930-14c4-4c0e-b30d-7f5c4e91e966 | Email Address Redacted | Email |
| 7753fae1-fd60-472a-9420-dcf78d2e158f | Email Address Redacted | Email |
| 775422ee-2f37-4f11-ba12-ed4e21d3b1c3 | Email Address Redacted | Email |
| 75544fea-2d5a-4360-82ec-cbdfa25d1b6c | Email Address Redacted | Email |
| 7754f5bb-7373-4bf3-b348-58902ecb2a71 | Email Address Redacted | Email |
| 77550b15-84aa-4d31-9cbe-908302ae2ccd | Email Address Redacted | Email |
| 77556e4f-6215-4a4f-af2e-9c567e7f27e0 | Email Address Redacted | Email |
| 77557ab1-484a-4e73-a15a-dc51dbe1afc0 | Email Address Redacted | Email |
| 7755a2dc-f4f5-45f2-898b-a12e5bde71a3 | Email Address Redacted | Email |
| 7755e621-3866-4006-a60c-384f246f512a | Email Address Redacted | Email |
| 7755fde3-7d85-465a-b753-9e1dc6d01a2b | Email Address Redacted | Email |
| 7757f3a1-2013-4a21-afd1-d23a48da13dc | Email Address Redacted | Email |
| 7757f8bb-dc38-4fb5-b313-0f0670955ffd | Email Address Redacted | Email |
| 7758250a-a925-416b-8176-e83a5a39d18a | Email Address Redacted | Email |
| 77582d46-fd2a-4103-ace6-fd8ceceaeea35 | Email Address Redacted | Email |
| 7759386d-8ae3-47cf-9cac-392d9d7f16ab | Email Address Redacted | Email |
| 775a0ae2-ea9c-4e51-95d4-15192387c301 | Email Address Redacted | Email |
| 775a240c-b781-4bb6-8a99-2aabf7ebce3e | Email Address Redacted | Email |
| 775a4be8-8505-405e-95a7-f49786713615 | Email Address Redacted | Email |
| 775a62a0-1459-4e03-8b4b-841a0e56a892 | Email Address Redacted | Email |
| 775b174c-1bb5-4c90-bfd2-3db8c19d61fd | Email Address Redacted | Email |
| 775b3020-b1bb-4019-a559-f3f4fbf80f90 | Email Address Redacted | Email |
| 775b4563-918d-4a4e-974d-398ee5af68a0 | Email Address Redacted | Email |
| 775bfc17-a3fd-45a0-a51c-1ee33f5b307a | Email Address Redacted | Email |
| 775cd54f-94ec-4046-8b88-0751bf118819 | Email Address Redacted | Email |
| 775ce947-1b90-43a9-baca-42afc06f584e | Email Address Redacted | Email |
| 775d355b-371e-4767-8b3e-ae257a1a4cd5 | Email Address Redacted | Email |
| 775e0b16-025b-4f64-9888-215768baa40b | Email Address Redacted | Email |
| 775e3bb2-be56-48f6-a754-4c96dc2d57eb | Email Address Redacted | Email |
| 775eaaa5-13da-49cb-a8c5-b10215ddbbf7 | Email Address Redacted | Email |
| 7761ce9c-31f9-4939-b62c-3270a1abf4ad | Email Address Redacted | Email |
| 7761dacf-3dfa-4332-9f76-160f47e67769 | Email Address Redacted | Email |
| 7762592b-5094-4f13-a01e-c81bb8f415af | Email Address Redacted | Email |
| 7763c13b-2ce0-4498-8565-f9c33f78cdca | Email Address Redacted | Email |
| 776444bc-f09b-47bb-8d99-3864164ee488 | Email Address Redacted | Email |
| 7764dc45-19fb-43b1-be00-07ee2c2e8524 | Email Address Redacted | Email |
| 7764f816-5a29-4fb9-abc9-6b1aad5a05a7 | Email Address Redacted | Email |
| 7765d404-c6d5-4f48-8e0d-84c1a02f2393 | Email Address Redacted | Email |
| 7765de72-32e3-43a3-a114-95010a8f8b84 | Email Address Redacted | Email |
| 776620b3-e7e2-400d-864f-6e40f964ee15 | Email Address Redacted | Email |
| 77665fd2-a434-4c14-89a5-dc4968e3a684 | Email Address Redacted | Email |
| 7766abfb-86f2-434a-97d2-7067b7264de7 | Email Address Redacted | Email |
| 7766f7f2-8206-4aba-a5dd-708a7d53c354 | Email Address Redacted | Email |
| 77675abc-0629-498b-abd0-72102139c825 | Email Address Redacted | Email |
| 77676fac-cddc-47a3-867a-be4f37aa5e80 | Email Address Redacted | Email |
| 7767c432-8282-48d0-b2a6-7eb639ac8591 | Email Address Redacted | Email |
| 7767e814-46be-4df5-9e3d-e768113eb343 | Email Address Redacted | Email |
| 77682f9-0093-4697-b6fc-b372a850b9b6 | Email Address Redacted | Email |
| 77682a3c-a404-4d73-914c-926f6b47b511 | Email Address Redacted | Email |
| 769268a-024e-47cf-b372-09ce598c2e3e | Email Address Redacted | Email |
| 7769fc6e-4edb-4b0c-9652-32e863cea119 | Email Address Redacted | Email |
| 776a007c-8bf7-4957-9fba-4b1beb908e7b | Email Address Redacted | Email |
| 776a4eaf-71dc-4ce8-930e-4698a5ad6382 | Email Address Redacted | Email |
| 776a8dab-848b-4442-a10a-b53a49086aaa | Email Address Redacted | Email |
| 776ad464-8745-4eb1-8151-2bf1e533fc63 | Email Address Redacted | Email |
| 776b1420-2119-4e88-bf14-c37425d11d47 | Email Address Redacted | Email |
| 776b6f31-e5d6-4a98-93ee-48bdde98415e | Email Address Redacted | Email |
| 776b7002-d93c-4095-850b-f3d5df11c146 | Email Address Redacted | Email |
| 776c744f-2f9f-4e10-b2bf-c3edee6720ba | Email Address Redacted | Email |
| 776c9edd-2bb5-4949-8ef3-78a89d88a0cb | Email Address Redacted | Email |
| 776caaeb-a904-4ef7-827c-f9e0c7e1cdb0 | Email Address Redacted | Email |
| 776d2564-2dd6-4ceb-88de-3a64f36f4f37 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 776d4b72-8df6-48c4-be02-6753069070cb | Email Address Redacted | Email |
| 776d8c48-cb72-4070-ad08-6758a57ddf3c | Email Address Redacted | Email |
| 776ea984-9292-4353-9f23-9bd61555fe26 | Email Address Redacted | Email |
| 76f4627-7f1e-4d83-bf30-a61d7a800bed | Email Address Redacted | Email |
| 76f5999-5303-46ba-b3bd-0618e2e05e514 | Email Address Redacted | Email |
| 776f7e03-b7db-4380-bd3d-b3c04d346b54 | Email Address Redacted | Email |
| 776fb97c-15d1-4e81-8de8-1f1627491ee6 | Email Address Redacted | Email |
| 7770030b-78d8-47dd-ad3e-305e4591bc16 | Email Address Redacted | Email |
| 7770c8af-6ee1-44b9-9390-b519a737de9a | Email Address Redacted | Email |
| 77715ada-2672-49cd-b3b0-06b758c610f5 | Email Address Redacted | Email |
| 77716fa5-4e75-4a23-8de1-7adcd3aecde2 | Email Address Redacted | Email |
| 7771ac63-73e3-4419-8d48-5d7976e454ba | Email Address Redacted | Email |
| 7771f61f-0e3d-4554-a403-a0d43a78c434 | Email Address Redacted | Email |
| 77724cc8-6589-4960-a305-d788b99dbe85 | Email Address Redacted | Email |
| 77726a9b-5029-4a9e-92b9-3aeec99a4db4 | Email Address Redacted | Email |
| 7772aaec-b736-4969-94a4-b45f92a7095b | Email Address Redacted | Email |
| 77739fcb-9a2f-4d2e-a8d8-5cb209884601 | Email Address Redacted | Email |
| 7774e802-4d4d-4778-aeb5-9c96a091bce3 | Email Address Redacted | Email |
| 7774f914-c9de-4868-aa0b-815f40a877c6 | Email Address Redacted | Email |
| 7763060-c611-4024-9dc9-420e12f50aee | Email Address Redacted | Email |
| 7764d5c-8297-4d8a-b3f7-674f5719b71f | Email Address Redacted | Email |
| 77692cf-632d-4b32-be5e-0afce03ea435 | Email Address Redacted | Email |
| 7777d5be-16d4-4463-a014-6995541d13c3 | Email Address Redacted | Email |
| 77781aba-6f8d-4a6d-8b9e-961da5f136b5 | Email Address Redacted | Email |
| 77794ce2-cfa4-48e5-91e3-fa33beaabb3b | Email Address Redacted | Email |
| 777958a2-4646-4e56-b647-3060124985c8 | Email Address Redacted | Email |
| 777973bb-6904-4d90-8df6-a9dc1dc32378 | Email Address Redacted | Email |
| 7798907-ccea-471d-b2d3-bbc821eb2976 | Email Address Redacted | Email |
| 7779dc2b-ec0c-45c0-8fe8-61215ff4b061 | Email Address Redacted | Email |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | Email Address Redacted | Email |
| 77a66db-8541-4590-8b57-4d683d0b4de5 | Email Address Redacted | Email |
| 777ac8ed-93e2-4595-a268-e8fb7df304ba | Email Address Redacted | Email |
| 77bfa85-4e16-46be-9194-b16234ff43cc | Email Address Redacted | Email |
| 77c3026-b4cd-45bc-be94-8af4fc194116 | Email Address Redacted | Email |
| 777cbb05-adc6-4081-a3df-08a0c2a8d05a | Email Address Redacted | Email |
| 777d1a31-4ed3-4cd2-a8e7-6890492a37a5 | Email Address Redacted | Email |
| 777e755b-b67c-4f70-96e2-1b06095861f8 | Email Address Redacted | Email |
| 777ee001-7020-4b92-b71c-86cea9f8fc2a | Email Address Redacted | Email |
| 777f5ce6-6f3d-48d1-9ee0-9aaf2abc52a0 | Email Address Redacted | Email |
| 78057d8-2e3b-46c9-8b6e-f602c4dbe0dd | Email Address Redacted | Email |
| 7780ccd3-d8f6-4e06-9f94-d8d240d3a0d9 | Email Address Redacted | Email |
| 781538f-c32c-4701-a8a1-f57f0c6a6c2c | Email Address Redacted | Email |
| 77817bc5-cc06-4d09-9023-bfff6f777e47 | Email Address Redacted | Email |
| 7781e506-ac21-4cf4-86c0-ddb040957651 | Email Address Redacted | Email |
| 7782221a-79d7-496d-a6c7-ec1d8affe336 | Email Address Redacted | Email |
| 778446a1-bc69-4789-b076-3487f679e9ef | Email Address Redacted | Email |
| 7784c528-6e77-4e61-b391-c0c5d37c1216 | Email Address Redacted | Email |
| 7784fafb-3b02-4b88-a025-efeac23b46fe | Email Address Redacted | Email |
| 77855a87-887f-4694-afd8-16b5b075ed29 | Email Address Redacted | Email |
| 77857d3e-177d-4253-85e7-2045e65e4658 | Email Address Redacted | Email |
| 7785b2d1-50ec-489e-afee-e248168a2954 | Email Address Redacted | Email |
| 7785d871-e9f8-42c1-a6c1-a03bcc2a3d5e | Email Address Redacted | Email |
| 77868303-a1d8-4057-9a50-bd292a4bfc7a | Email Address Redacted | Email |
| 77868a16-9a17-4d55-80ed-e4928119e75e | Email Address Redacted | Email |
| 7786aacc-bd0f-4408-9d10-097f7c7ca902 | Email Address Redacted | Email |
| 7786db77-aef0-4107-af17-1cc13a687269 | Email Address Redacted | Email |
| 7786db77-aef0-4107-af17-1cc13a687269 | Email Address Redacted | Email |
| 7787320a-4e3f-4306-ba42-fade5d199759 | Email Address Redacted | Email |
| 778785e6-ce15-4c57-9544-6459dedec1ec | Email Address Redacted | Email |
| 7788d780-8911-4aa1-b5d2-37f4487009576 | Email Address Redacted | Email |
| 77895995-0c6a-44de-b677-c012683d9c2a | Email Address Redacted | Email |
| 778a27a4-67cb-4d2d-acf8-5550b9243add | Email Address Redacted | Email |
| 778a5509-a61b-48fd-bd7d-04fe4bf1c5c2 | Email Address Redacted | Email |
| 778b9cb5-b55f-4e84-a5b7-8b015e03ed0b | Email Address Redacted | Email |
| 778ba505-7ab8-4299-a1c0-74a2b9c39645 | Email Address Redacted | Email |
| 778bea37-46c0-453e-a4f8-7b70a30773c2 | Email Address Redacted | Email |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | Email Address Redacted | Email |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | Email Address Redacted | Email |
| 778dd176-ff5d-4a5d-b428-08f7b03a3565 | Email Address Redacted | Email |
| 778e8c7e-9ec2-4a78-b2c1-a36c1b2249c2 | Email Address Redacted | Email |
| 778e93d9-abad-4d0a-84fe-fad37e6ad271 | Email Address Redacted | Email |
| 778ecdae-aaf8-424f-96b0-7f13a965a918 | Email Address Redacted | Email |
| 779072f9-f918-4a3c-a8b8-08afeef8dd4d | Email Address Redacted | Email |
| 7790fc4d-b823-4e4a-b533-1d75d01845ca | Email Address Redacted | Email |
| 7912adf-4d31-43da-8df8-a4a2ce58988e | Email Address Redacted | Email |
| 7791deea-da77-4952-ba44-550a1f0b4156 | Email Address Redacted | Email |
| 7935d42-951f-4e69-a91d-7872c9425540 | Email Address Redacted | Email |
| 7793e5c7-4a8e-476d-91ef-d4406364bd19 | Email Address Redacted | Email |
| 79473d3-f7ad-4153-9c55-d03f3d9626a3 | Email Address Redacted | Email |
| 7794c7e-c038-46ce-9d30-7b8ecc57c1d3 | Email Address Redacted | Email |
| 7794e19a-64d0-4f9c-871e-48d9b8493d17 | Email Address Redacted | Email |
| 797984e6-4e7a-4992-905c-f0d7e7c53097 | Email Address Redacted | Email |
| 7797 8e06-2089-4757-8ffa-9c8dfce0d237 | Email Address Redacted | Email |
| 797d4ae-9e63-428e-95ad-adcf98187569 | Email Address Redacted | Email |
| 7797ddcc-cca8-47b6-84d1-19da6f198352 | Email Address Redacted | Email |
| 77984c4c-2a21-4825-b4ef-8ba3722927a1 | Email Address Redacted | Email |
| 7798a43d-ceea-4ed9-ada5-f46440561100 | Email Address Redacted | Email |
| 77990449-7bf5-4c9b-ac49-d9b23267d1e6 | Email Address Redacted | Email |
| 7991192-e859-4429-88a6-f9425bdab2a5 | Email Address Redacted | Email |
| 77998d48-6416-4723-9cb2-5a04d7987faa | Email Address Redacted | Email |
| 799919c-a3eb-4eb9-8044-730a3d8dd38c | Email Address Redacted | Email |
| 7799a302-6961-4d50-8252-f5643ad56bc1 | Email Address Redacted | Email |
| 7799dd94-f99e-4175-8468-e4df0e17b3e2 | Email Address Redacted | Email |
| 7799ee52-6087-477b-8261-eb9c1703aa54 | Email Address Redacted | Email |
| 79a0992-561b-4c9a-a46d-482a1eeabd6a | Email Address Redacted | Email |
| 79b2a2d-d04a-4608-a2f9-b56d614adc47 | Email Address Redacted | Email |
| 79b492c-5be7-4e42-9986-f63b511c6eb6 | Email Address Redacted | Email |
| 779ca15a-f0e1-4a28-950d-35400c1cc70a | Email Address Redacted | Email |
| 79d8ce7-75fa-4028-ac96-915944764a9d | Email Address Redacted | Email |
| 779df12d-9315-4a57-ac1c-2f2259024e0c | Email Address Redacted | Email |
| 779e3afc-650c-4bfd-934f-da16de6f411d | Email Address Redacted | Email |
| 779ea1e0-0735-4b4f-93a5-295e43555f11 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 779ece64-2def-4c35-b52b-54dd7436f871 | Email Address Redacted | Email |
| 77a013d7-d0f6-4081-9272-f40f3afc64b4 | Email Address Redacted | Email |
| 77a0c9e1-5479-4adb-a378-0fa5ecad9386 | Email Address Redacted | Email |
| 77a142c7-599a-4eae-a531-c0184c07fd40 | Email Address Redacted | Email |
| 77a17e40-022c-4ad5-b7f2-8d32f5734434 | Email Address Redacted | Email |
| 77a23407-0cfa-4f50-9965-e55415d8932f | Email Address Redacted | Email |
| 77a31213-ccc7-4d29-b86c-9cb94b4d2db3 | Email Address Redacted | Email |
| 77a37631-cec7-4220-a4f5-1cbd00747e46 | Email Address Redacted | Email |
| 77a3f1ff-6b7c-4e6d-b663-302ba858a069 | Email Address Redacted | Email |
| 77a487cc-5a81-4253-ae6c-b5ba7e3ddcef | Email Address Redacted | Email |
| 77a48a05-9895-41f4-a2ed-f4784969f898 | Email Address Redacted | Email |
| 77a5aaf0-268c-4dd9-9a6b-2630cec340a7 | Email Address Redacted | Email |
| 77a6457f-1269-41c6-819d-a9a1041f5f3e0 | Email Address Redacted | Email |
| 77a6706e-9147-4b9e-ba03-36c3bf368ead | Email Address Redacted | Email |
| 77a6b5df-1b7c-4a0d-a3bc-f6241f6bb79e | Email Address Redacted | Email |
| 77a6e983-bdbe-4970-8569-67622f3a15b0 | Email Address Redacted | Email |
| 77a705b2-c656-40a3-acc5-0da065f40cc8 | Email Address Redacted | Email |
| 77a7713c-5529-4be0-8c0a-2eb52ad3d684 | Email Address Redacted | Email |
| 77a7816a-3478-4e1a-99e2-827957eccd55 | Email Address Redacted | Email |
| 77a7ba7d-dbec-4f3d-a36f-8fc19bba437c | Email Address Redacted | Email |
| 77a8417d-7a2f-4084-809a-74f176c8931d | Email Address Redacted | Email |
| 77a9f3ca-edf3-431a-b57e-abcbc37f220b | Email Address Redacted | Email |
| 77aaccc2-6242-49c9-a2e7-9798c1fc10bf | Email Address Redacted | Email |
| 77ab3805-d839-4535-91f9-06b52241dd9d | Email Address Redacted | Email |
| 77ab7c7a-af2e-42f0-acb6-88bbbd660414 | Email Address Redacted | Email |
| 77abb6ff-a4c4-476d-97b9-7f5b64a1a945 | Email Address Redacted | Email |
| 77abc0b2-2159-428b-a4e6-35dbc0eb7510 | Email Address Redacted | Email |
| 77ac7e9b-95f2-41a2-a50e-96fe36e132e3 | Email Address Redacted | Email |
| 77ac9bb6-9038-4eea-b34c-87587758742a | Email Address Redacted | Email |
| 77ad5e4d-b7d8-488e-8ead-42c0c5f02b16 | Email Address Redacted | Email |
| 77aef7d5-d255-4d4f-9785-74ba654c0c61 | Email Address Redacted | Email |
| 77af1351-dee4-42a7-a2c6-e3ea73ddaf97 | Email Address Redacted | Email |
| 77af844f-24ef-49a1-9b14-16680c1f8e4e | Email Address Redacted | Email |
| 77afbd71-6805-454c-9f96-2d9be2b3d0ec | Email Address Redacted | Email |
| 77b064da-f8db-4e87-baaf-c528dfce9046 | Email Address Redacted | Email |
| 77b09bfc-57e5-459b-9e0f-3ed33445511c | Email Address Redacted | Email |
| 77b0ba70-6114-4a78-9ada-6f613fd4efeb | Email Address Redacted | Email |
| 77b0dcf1-37e3-44b8-8729-2814a98a40db | Email Address Redacted | Email |
| 77b1013e-73b4-4022-bfa8-411a5a8f2868 | Email Address Redacted | Email |
| 77b180e5-e0ed-4581-8a51-15e76cac16be | Email Address Redacted | Email |
| 77b24247-375f-4755-800c-c4408b60ecd7 | Email Address Redacted | Email |
| 77b253e0-f3d6-4f23-8361-9390d8ca39ae | Email Address Redacted | Email |
| 77b35eac-13f7-47ce-8293-f5cfbe10dff9 | Email Address Redacted | Email |
| 77b39e14-a3da-4a66-bd0c-88e8b21415c5 | Email Address Redacted | Email |
| 77b3ed08-da18-4974-83b8-e14fa1e29211 | Email Address Redacted | Email |
| 77b4621d-60e2-44f9-a488-c3ce89de3587 | Email Address Redacted | Email |
| 77b4c63d-72d4-4dc9-9108-7e0d03d9860a | Email Address Redacted | Email |
| 77b4e267-ccc6-4d14-8a78-51a2645f58f1 | Email Address Redacted | Email |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | Email Address Redacted | Email |
| 77b58b1d-ad25-4657-9581-d3af9ec284ec | Email Address Redacted | Email |
| 77b5ed12-c45e-405b-8f0d-2598a61b0e03 | Email Address Redacted | Email |
| 77b62a36-4c42-44af-a451-e7467d5fb215 | Email Address Redacted | Email |
| 77b6c7a4-dbcd-4cc5-aa73-298a3f212c94 | Email Address Redacted | Email |
| 77b73b07-3cc8-48a0-9ffe-d4f191b97f7c | Email Address Redacted | Email |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | Email Address Redacted | Email |
| 77b8d0e3-c18e-4f92-9bf5-dfcace29474d | Email Address Redacted | Email |
| 77ba00b1-38ce-483c-90e4-b008f35e0b3d | Email Address Redacted | Email |
| 77ba17a9-d9b4-4b14-9bf0-2197a4b73c33 | Email Address Redacted | Email |
| 77ba4169-ef23-4444-b317-914005220ff8 | Email Address Redacted | Email |
| 77bafb54-0ffd-41b7-8783-ef1131060357 | Email Address Redacted | Email |
| 77bb149a-54ea-4ff6-bc8d-8b7350aea458 | Email Address Redacted | Email |
| 77bb255c-6f34-418a-a8e7-7badba7e6249 | Email Address Redacted | Email |
| 77bb563a-3238-49c5-aa9f-ce8fd6be5d71 | Email Address Redacted | Email |
| 77bb5f76-83e1-4bcf-ab11-6da99f1accc3 | Email Address Redacted | Email |
| 77bc1f93-662f-4975-9df1-d5aef57dddc3 | Email Address Redacted | Email |
| 77bcc607-46bc-48f7-95ae-39bf60250292 | Email Address Redacted | Email |
| 77bd5afe-dbd7-4037-aa12-d158447cf13c | Email Address Redacted | Email |
| 77bd7640-5a45-4729-b250-674ab48c0e11 | Email Address Redacted | Email |
| 77bdf674-f3dc-4922-9729-67a1faf16ce7 | Email Address Redacted | Email |
| 77be8deb-6605-4639-aa6b-b8819ea0ec64 | Email Address Redacted | Email |
| 77bf2d7b-f0a7-4240-a272-17051e99c60f | Email Address Redacted | Email |
| 77bf94b8-cb2d-4c22-b579-e2098b1c1b3b | Email Address Redacted | Email |
| 77bfc5e0-f4f6-4ab6-bc17-f1c9972964c8 | Email Address Redacted | Email |
| 77bfc5f8-5975-4354-9882-8a2d8b96cf66 | Email Address Redacted | Email |
| 77bfd2d3-d328-4d82-90ab-2a10bf0956b3 | Email Address Redacted | Email |
| 77c0141e-d605-4769-8bdc-6289576bc1fc | Email Address Redacted | Email |
| 77c034a3-57ea-4a01-b9f7-4f25672a2b87 | Email Address Redacted | Email |
| 77c04d10-91c7-4a40-8488-5123fb242651 | Email Address Redacted | Email |
| 77c0d23c-e8c0-4e4a-bd5c-d3b58a8ef8e6 | Email Address Redacted | Email |
| 77c13652-eaaf-47a6-ac46-0281f40388e0 | Email Address Redacted | Email |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | Email Address Redacted | Email |
| 77c1e5d9-9048-4312-842c-9e6ee95ee0fd | Email Address Redacted | Email |
| 77c228c6-9035-4691-a5fe-c8c0191a0de5 | Email Address Redacted | Email |
| 77c2489b-846c-4572-9373-62bec3cc722c | Email Address Redacted | Email |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | Email Address Redacted | Email |
| 77c2d34c-54d0-4e5a-8de7-164939decedc | Email Address Redacted | Email |
| 77c2d4ac-d9f3-4ba3-abbd-6e7514c2b7a5 | Email Address Redacted | Email |
| 77c5d805-99bb-4f9a-b3ce-6b32d85d79a6 | Email Address Redacted | Email |
| 77c5e738-865e-4b98-9481-97ae43893346 | Email Address Redacted | Email |
| 77c63217-f785-46e9-9342-b89adb6bd414 | Email Address Redacted | Email |
| 77c72f16-db72-46f2-9789-9a74497d8c35 | Email Address Redacted | Email |
| 77c7f225-9197-44fe-a197-1eda6dbbbfd0 | Email Address Redacted | Email |
| 77c7fe85-2217-4297-9fb9-fed404f02193 | Email Address Redacted | Email |
| 77c80240-92c1-47b1-9bce-c6c74725ebe5 | Email Address Redacted | Email |
| 77c81be2-e20d-40da-8eb8-bbac318b1e27 | Email Address Redacted | Email |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | Email Address Redacted | Email |
| 77c94728-4320-4bdd-961a-385ee063d02b | Email Address Redacted | Email |
| 77c97d99-81a1-42ce-b197-397b899d3b30 | Email Address Redacted | Email |
| 77c9b8d3-d3a8-454e-b1bf-15a8431dd66d | Email Address Redacted | Email |
| 77c9ed83-f8d5-4fae-8840-3820f412e5bb | Email Address Redacted | Email |
| 77cb0a88-8994-4f72-abe8-8d543897faf0 | Email Address Redacted | Email |
| 77cb214e-87cf-40b5-820a-d604d289565c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 77cb6f65-1cc0-44ff-847b-59b90616e87d | Email Address Redacted | Email |
| 77cb6f65-1cc0-44ff-847b-59b90616e87d | Email Address Redacted | Email |
| 77cbb113-4230-4306-9afb-81eeabb19825 | Email Address Redacted | Email |
| 77cbd096-ae15-4675-82ec-b22ec8611b06 | Email Address Redacted | Email |
| 77cc9e32-c71c-41c2-ab6d-53de0646095d | Email Address Redacted | Email |
| 77cca3c9-6220-403d-bd2a-38963fcf5731 | Email Address Redacted | Email |
| 77ccd58e-04bd-4636-a418-7f9b85bbb703 | Email Address Redacted | Email |
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | Email Address Redacted | Email |
| 77cd3629-2087-4fa4-aa83-2e6c0ef13c7a | Email Address Redacted | Email |
| 77cde206-cda9-4292-af9d-0b3321079b16 | Email Address Redacted | Email |
| 77ce9032-264a-4b68-9d46-c8681ea9c451 | Email Address Redacted | Email |
| 77ce9754-3926-4469-83b5-1823bd74b6c0 | Email Address Redacted | Email |
| 77cf6db8-5d45-4eaf-a61d-b747deea8e5b | Email Address Redacted | Email |
| 77d0417d-ed45-451e-9d11-5d88020b024c | Email Address Redacted | Email |
| 77d05394-a5a3-4e15-83fb-7123639c15bf | Email Address Redacted | Email |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | Email Address Redacted | Email |
| 77d19345-00bf-43a2-af94-8404418dd545 | Email Address Redacted | Email |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | Email Address Redacted | Email |
| 77d29de5-9656-4314-a947-8afe6d7b7959 | Email Address Redacted | Email |
| 77d35274-e1b6-4443-90a2-b6f3b24509be | Email Address Redacted | Email |
| 77d48022-44fa-4220-a83f-463b1b6e5030 | Email Address Redacted | Email |
| 77d50220-6b3a-456f-8a77-91b2029d089c | Email Address Redacted | Email |
| 77d5abd7-b5ef-4eff-a195-4b2debf27d3c | Email Address Redacted | Email |
| 77d5b45b-7577-4e0e-b96e-5a8b1f024eb1 | Email Address Redacted | Email |
| 77d6197e-755a-49c4-8b7f-2ba64440c61e | Email Address Redacted | Email |
| 77d68f9f-a025-4037-b1bd-53a4963ab044 | Email Address Redacted | Email |
| 77d695ee-ddcd-42aa-8996-1b0206405a01 | Email Address Redacted | Email |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | Email Address Redacted | Email |
| 77d78095-695e-4d23-b9a3-9f515fa95fd6 | Email Address Redacted | Email |
| 77d8b8e1-318b-46d5-a722-a70181ff5619 | Email Address Redacted | Email |
| 77d91c65-eaf8-4838-842f-25ff069cbc65 | Email Address Redacted | Email |
| 77d9277e-534d-4459-849d-0a385bc3bef5 | Email Address Redacted | Email |
| 77d9eb76-864d-4a14-ba02-3d9e65023536 | Email Address Redacted | Email |
| 77daf889-fa9a-4f45-a2ab-fc4c800783be | Email Address Redacted | Email |
| 77db1718-e3d2-45ad-a303-05bae90ee0ff | Email Address Redacted | Email |
| 77db5fc0-73bd-4093-ace7-45345e9c253b | Email Address Redacted | Email |
| 77db7a54-a805-470d-babd-25f6f5e32ba4 | Email Address Redacted | Email |
| 77dd85ef-6ca2-4d06-b456-4812ea50c26c | Email Address Redacted | Email |
| 77de8064-d9aa-4e54-9eda-b475daa88bbd | Email Address Redacted | Email |
| 77de9521-acd3-40aa-88b5-82f0517c8ef1 | Email Address Redacted | Email |
| 77debb2b-aef8-47a1-84c8-0e5f0c072d80 | Email Address Redacted | Email |
| 77dedcf8-2522-4c5c-a736-4e6416bc2523 | Email Address Redacted | Email |
| 77dfb4f6-6a95-430a-89bc-6c2f3d96d954 | Email Address Redacted | Email |
| 77e06ba2-c119-46ac-b564-58bc8eef94eb | Email Address Redacted | Email |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | Email Address Redacted | Email |
| 77e157d7-7707-4f40-ac0e-a5e1d2547cd1 | Email Address Redacted | Email |
| 77e20895-7e0c-40d6-b401-2e597ea95bf6 | Email Address Redacted | Email |
| 77e39dfc-af33-450d-9e56-23b900163980 | Email Address Redacted | Email |
| 77e4391d-e0c2-403e-852b-58d596a0d983 | Email Address Redacted | Email |
| 77e45335-bc0a-4a53-85d2-e4042776a417 | Email Address Redacted | Email |
| 77e45855-6287-48eb-8660-93b2391ef62d | Email Address Redacted | Email |
| 77e58e9e-a652-4f23-847a-a1142d6cff92 | Email Address Redacted | Email |
| 77e6bf7d-5f26-4771-9d44-14fa41bc5883 | Email Address Redacted | Email |
| 77e7c53d-3b15-48ae-a382-21a276b524d | Email Address Redacted | Email |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | Email Address Redacted | Email |
| 77e80342-5fe6-4e81-b5bc-51f2bb4e6f45 | Email Address Redacted | Email |
| 77e8335c-ae06-4575-bb46-b6f16b1b70ae | Email Address Redacted | Email |
| 77e89bb0-d7dc-45a9-b0ed-4521fa725e19 | Email Address Redacted | Email |
| 77e9379e-c4bc-447d-8c0d-5f167ceb41c0 | Email Address Redacted | Email |
| 77e965a8-5b6f-47b0-be48-eba8b8356c0f | Email Address Redacted | Email |
| 77ea10aa-b011-45ff-ab30-7def3902d020 | Email Address Redacted | Email |
| 77ea6092-0965-40cb-8358-b1aeeaae5c54 | Email Address Redacted | Email |
| 77eaa5cd-6a55-4b3e-ae0b-9fe48e5cf7bf | Email Address Redacted | Email |
| 77eb31bd-242c-4508-94f1-e07fe5f7c69a | Email Address Redacted | Email |
| 77eb7344-458f-471f-8ef6-b3a59afee96e | Email Address Redacted | Email |
| 77ebdb02-964b-4763-87b6-d6ed1651c999 | Email Address Redacted | Email |
| 77ed11e5-2da2-4d37-8bdb-03324ae0a795 | Email Address Redacted | Email |
| 77ed6deb-172e-4704-a2da-ec7cbb524cdb | Email Address Redacted | Email |
| 77ed79fc-cfb8-4f82-8d3e-b9f0d52b2935 | Email Address Redacted | Email |
| 77ee1f76-6ecb-45e3-b333-46a769f9c21e | Email Address Redacted | Email |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | Email Address Redacted | Email |
| 77ef93a5-a417-4114-8de5-4fe719c4ebf5 | Email Address Redacted | Email |
| 77efbdd7-25e3-4eae-91c3-584cb72764e2 | Email Address Redacted | Email |
| 77f0383b-839e-4763-bf3e-00dcb38b3e90 | Email Address Redacted | Email |
| 77f09e51-4691-499f-8ad7-c6f895b3daf9 | Email Address Redacted | Email |
| 77f0f2cf-43dd-41f6-80ac-030252aded2e | Email Address Redacted | Email |
| 77f1b485-6c08-4efb-af4c-5c980392b6a7 | Email Address Redacted | Email |
| 77f1d15a-b3a8-4660-af08-df97c971f76c | Email Address Redacted | Email |
| 77f249dd-d323-4ecf-8413-d78132c7efd5 | Email Address Redacted | Email |
| 77f26283-1c57-4118-8f11-c169bf2a2a47 | Email Address Redacted | Email |
| 77f2d3dc-be87-496d-b921-e2924fc28543 | Email Address Redacted | Email |
| 77f45010-7a9b-44cd-a450-51b919e2e452 | Email Address Redacted | Email |
| 77f47c87-843b-4b39-82bf-c28233fd6346 | Email Address Redacted | Email |
| 77f58869-839d-454d-992c-c3baecc0c3a8 | Email Address Redacted | Email |
| 77f6028f-a4ad-46a6-9dc5-e8c362404be1 | Email Address Redacted | Email |
| 77f63e93-5325-4e99-afab-3b5d29f8c4f3 | Email Address Redacted | Email |
| 77f6422b-8922-424e-ab28-42386e349273 | Email Address Redacted | Email |
| 77f6d90a-f38c-45e2-afdb-5e167dc52f5 | Email Address Redacted | Email |
| 77f76594-fdd2-4977-8bcb-08e3a6d9d823 | Email Address Redacted | Email |
| 77f7e2f-231f-4573-b4fb-d04eae886d2c | Email Address Redacted | Email |
| 77f8de88-086d-478f-b369-1b581c010c06 | Email Address Redacted | Email |
| 77f8f1ed-a192-4659-a387-ed0fad92b8c1 | Email Address Redacted | Email |
| 77f98184-b95b-4e5f-81d5-4d293acdcac0 | Email Address Redacted | Email |
| 77f9e4e6-2eea-44ec-90e7-6548be971e7e | Email Address Redacted | Email |
| 77fa1f48-ba81-41ce-801b-0fad88a10bac | Email Address Redacted | Email |
| 77fa2195-f1be-4586-9f86-85937abd1ade | Email Address Redacted | Email |
| 77fa48e7-4146-4a42-9c86-133a71f5f5b0 | Email Address Redacted | Email |
| 77faead0-d789-4d6d-b6ed-cdd9e818833b | Email Address Redacted | Email |
| 77faf84a-fa82-4a72-8de8-f37a1e6e3f6f | Email Address Redacted | Email |
| 77fb4db8-e095-4c2a-997c-8dba7c853933 | Email Address Redacted | Email |
| 77fbc6ec-8414-43d7-976c-8e65854787cf | Email Address Redacted | Email |
| 77fc487c-8854-4040-844c-9a3faecfff47 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 77fc706a-25e0-4b17-9268-3dfb332de464 | Email Address Redacted | Email |
| 77fcbd81-0379-4e89-8616-2afc94852c8a | Email Address Redacted | Email |
| 77fd5461-03b7-4e81-92bb-302469d410a3 | Email Address Redacted | Email |
| 77fe2e20-2803-4ca1-83ca-c808988442d1 | Email Address Redacted | Email |
| 77fe42d0-d21c-45aa-831d-3a6c66ff7b2b | Email Address Redacted | Email |
| 77fe888f-0a24-46de-9b79-ea33e20fd415 | Email Address Redacted | Email |
| 77fe8fb3-c561-4d6d-b47c-3934adcd6e80 | Email Address Redacted | Email |
| 77ff12b1-2d2c-49c9-85b2-92f2d8215817 | Email Address Redacted | Email |
| 78001a00-7905-4291-9e9c-d86417ca44f3 | Email Address Redacted | Email |
| 7800386c-7cfd-4d58-9729-ec2e07a3a5e9 | Email Address Redacted | Email |
| 780191c5-e108-4674-a4e8-42d696e87c32 | Email Address Redacted | Email |
| 7801df87-762d-48b6-99ee-e42d6e0b5fd2 | Email Address Redacted | Email |
| 78020aa0-d4c6-4e00-afe6-d4e66e113462 | Email Address Redacted | Email |
| 7802eb32-a000-4ac4-8215-affd0baa19df | Email Address Redacted | Email |
| 78033991-0154-4b64-ad3d-e021ff8fc08a | Email Address Redacted | Email |
| 7803b65c-8f12-43e0-a945-ee9b9bb46586 | Email Address Redacted | Email |
| 7803f92a-5e49-4980-be91-e4ec655947b2 | Email Address Redacted | Email |
| 7804af7f-9cb2-4e23-bc7e-47181d2cafb1 | Email Address Redacted | Email |
| 7804e74a-671a-45a5-b4bd-3f1b12578fe2 | Email Address Redacted | Email |
| 78051d00-d48f-4737-873c-acd439235a91 | Email Address Redacted | Email |
| 7805cc71-1988-4b08-9e76-5ad36c34119a | Email Address Redacted | Email |
| 7806fefd-41db-462f-9cad-72e9e4d7c27d | Email Address Redacted | Email |
| 78074901-00c2-427f-ab81-cd91acf817bd | Email Address Redacted | Email |
| 78075e02-9036-4f81-bf67-86d20a917791 | Email Address Redacted | Email |
| 780847 5d-eb15-45ca-834a-e82a26cbf5c0 | Email Address Redacted | Email |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | Email Address Redacted | Email |
| 78088e19-ccb2-4809-890a-e9bbfc910123 | Email Address Redacted | Email |
| 7808b8ee-f58e-4a58-85ef-46e3e261ff2e | Email Address Redacted | Email |
| 7809d661-7521-4ba3-bdcd-0a51b9cbd819 | Email Address Redacted | Email |
| 780a1a5b-c6c9-4334-a7dd-79f65abc7afe | Email Address Redacted | Email |
| 780b602d-ef93-4972-9359-b70fe93953b8 | Email Address Redacted | Email |
| 780b7a3b-d6fa-48af-a607-b531f2f192b5 | Email Address Redacted | Email |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | Email Address Redacted | Email |
| 780d78bc-c781-4411-b311-0c957de315d5 | Email Address Redacted | Email |
| 780d9635-25d4-4163-ae5e-f58cff089dbb | Email Address Redacted | Email |
| 780ee77b-9932-4051-8e3d-bcbecc4fa63a | Email Address Redacted | Email |
| 780f33a2-681d-4d17-a9ab-0955ce4b0a31 | Email Address Redacted | Email |
| 780fd714-af02-4c91-a8d8-0f2a6dd36668 | Email Address Redacted | Email |
| 780feb69-941b-4979-a77f-b454afb98fdc | Email Address Redacted | Email |
| 78109284-0283-49c0-9003-eff769a7edfe | Email Address Redacted | Email |
| 7811715f-9420-41de-ac5b-ae8c289d23a1 | Email Address Redacted | Email |
| 781264e5-7b1a-4f8c-83fa-5eb6409957e8 | Email Address Redacted | Email |
| 78128f80-0079-4394-b481-3322d9243852 | Email Address Redacted | Email |
| 781345c2-4e13-4843-ad38-92ac115cd458 | Email Address Redacted | Email |
| 78138c88-1e88-4db0-b0df-015fd35a4920 | Email Address Redacted | Email |
| 7814a954-b591-487c-961c-7b105de3ce1a | Email Address Redacted | Email |
| 7814faa4-ebb0-49d4-b965-70bd2e3a376c | Email Address Redacted | Email |
| 7816463a-06c4-4bf7-a8d5-567314303afc | Email Address Redacted | Email |
| 78167ba1-2eb0-4cb0-995e-30a508c23529 | Email Address Redacted | Email |
| 7817170d-5e30-4e80-9c94-6f405f2c8655 | Email Address Redacted | Email |
| 78172481-9792-4532-97c0-16dad5bc769c | Email Address Redacted | Email |
| 78173f42-deeb-4370-926a-6876d965fffb | Email Address Redacted | Email |
| 78176b31-21ea-4a43-84dd-d912dff03a4e | Email Address Redacted | Email |
| 78182ae3-737c-4989-b035-9546cd23398a | Email Address Redacted | Email |
| 78188d71-8ea1-4c61-a7a7-ce3561fc6fe5 | Email Address Redacted | Email |
| 7818a232-9872-4136-b0f8-1a73b96a48a2 | Email Address Redacted | Email |
| 7818e85e-568b-4c6d-a7c5-0dc5d1904c97 | Email Address Redacted | Email |
| 781914dc-b692-480e-94d7-c9403eedec3c | Email Address Redacted | Email |
| 78191ca1-452c-4165-8fb4-fca40b012909 | Email Address Redacted | Email |
| 7819582f-043a-4e43-b3e6-f4fe0661 4e52 | Email Address Redacted | Email |
| 781a016c-667f-4b2b-856b-a2e80adbffe5 | Email Address Redacted | Email |
| 781a2db9-890c-404f-9156-46227bdb8787 | Email Address Redacted | Email |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | Email Address Redacted | Email |
| 781a8775-af42-4dbc-a7fc-6520ab69db99 | Email Address Redacted | Email |
| 781b2c11-7cfd-48f5-ad5c-28479b1939f2 | Email Address Redacted | Email |
| 781bf85c-0603-4f93-b925-c07c0648f827 | Email Address Redacted | Email |
| 781c0145-76f9-4448-93d5-ab02c79e92fb | Email Address Redacted | Email |
| 781cc8f5-5b74-488f-bb71-80af748e3d90 | Email Address Redacted | Email |
| 781cdb70-2259-4f89-baee-133c13dd8d19 | Email Address Redacted | Email |
| 781d3d9c-1930-4072-9470-e6a7fd5e78ba | Email Address Redacted | Email |
| 781d4aff-d0dc-4014-bba3-33172a93c667 | Email Address Redacted | Email |
| 781d6d32-5915-4596-9ac4-bfb184940e83 | Email Address Redacted | Email |
| 781ed569-1ff1-4641-a428-93674c00a846 | Email Address Redacted | Email |
| 781f3664-cc3c-40dc-b3ad-55dca9cbb626 | Email Address Redacted | Email |
| 78202f61-d1a4-4fcf-8c4b-6cb9cfdaf16f | Email Address Redacted | Email |
| 78217fb0-fdd1-4661-9d98-5767916455a0 | Email Address Redacted | Email |
| 7821e7cf-eda1-422c-a31b-f481511c1cad | Email Address Redacted | Email |
| 7821e7cf-eda1-422c-a31b-f481511c1cad | Email Address Redacted | Email |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | Email Address Redacted | Email |
| 782310e3-9d3c-47b5-b614-31fd82b0f1cd | Email Address Redacted | Email |
| 78234aa3-f454-403e-893f-ad f92ff132c7 | Email Address Redacted | Email |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | Email Address Redacted | Email |
| 782387fd-52a8-4f83-bdae-0249baab136a | Email Address Redacted | Email |
| 78242816-fa15-44c2-9fc4-6cfe7bc63de2 | Email Address Redacted | Email |
| 78242d54-6a86-43e1-b0c0-f9bd194fac9b | Email Address Redacted | Email |
| 7825a30d-6f9c-4cb8-9107-3d965f756951 | Email Address Redacted | Email |
| 7825c0ad-4483-4b79-ac11-96fede3757ba | Email Address Redacted | Email |
| 7825f9d3-c9f6-4b0f-8061-73b5185af960 | Email Address Redacted | Email |
| 782705bf-25e0-4d36-8e4e-6621103b0e99 | Email Address Redacted | Email |
| 78279630-acc3-4b2f-aefb-ea4ab1ef20fd | Email Address Redacted | Email |
| 7827f007-1ee4-4a90-9122-3198cdd0686e | Email Address Redacted | Email |
| 7828047c-c438-4d6b-9d6d-776ca7a447b4 | Email Address Redacted | Email |
| 7828cda7-8740-4f42-bd69-e5f76a79a22a | Email Address Redacted | Email |
| 78291a87-55b7-41f8-ad19-868ea8fecfe7 | Email Address Redacted | Email |
| 78298de0-9558-4dbf-b848-b14bc2db015b | Email Address Redacted | Email |
| 782afaff-c67d-4ac9-be0f-164d9e0c8281 | Email Address Redacted | Email |
| 782b93c2-649c-41db-98a7-af95b90f29bb | Email Address Redacted | Email |
| 782b978d-4739-4d9e-b092-2da3dd0e539d | Email Address Redacted | Email |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | Email Address Redacted | Email |
| 782cfca5-64ee-4d8b-8108-2e28a0ae12fc | Email Address Redacted | Email |
| 782d0068-7a5d-4cc6-8bae-79698ac5eaf4 | Email Address Redacted | Email |
| 782d465a-86a0-4a25-b960-613481726c4b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 782c2829-ccaf-4e3d-921f-5e458422923d | Email Address Redacted | Email |
| 782edb00-95a3-4614-a76d-2f797b486b09 | Email Address Redacted | Email |
| 7830679c-37b2-4603-bf1c-6d3cce1592b9 | Email Address Redacted | Email |
| 78307532-dfdd-45dc-bf5f-d148b44c3072 | Email Address Redacted | Email |
| 7830c815-ebcb-4042-ad10-558c0fc228b6 | Email Address Redacted | Email |
| 78312c3c-31bb-44a8-a6e1-3c3926a2b0a7 | Email Address Redacted | Email |
| 78316b85-0a57-4b49-b948-8d04cb73013a | Email Address Redacted | Email |
| 7831f460-cbbc-4a87-b944-9b09dcd824f9 | Email Address Redacted | Email |
| 7832689f-8650-47e1-a032-7fbc994d2584 | Email Address Redacted | Email |
| 78328d1c-ff85-41e0-b299-bd6e57c86309 | Email Address Redacted | Email |
| 78329441-549e-4145-b5cd-89f535232a02 | Email Address Redacted | Email |
| 7832ccd6-8c8f-482f-b32f-0db3641d23e3 | Email Address Redacted | Email |
| 78339cb4-ac9b-4688-83af-c97040b12fbd | Email Address Redacted | Email |
| 7835497c-403a-4c7a-b2ec-f592c35f3251 | Email Address Redacted | Email |
| 783579e8-ffb8-4d69-9611-3345bf6e6ac4 | Email Address Redacted | Email |
| 783636c3-1ec8-4333-8943-a8549ab0cf8e | Email Address Redacted | Email |
| 783650c1-23fa-4436-b9a3-c5ea6534530e | Email Address Redacted | Email |
| 7836ca3f-f7e3-4a1d-b5f6-8b13d77be7f7 | Email Address Redacted | Email |
| 7836d77c-127b-42df-9cd9-5544becc02e2 | Email Address Redacted | Email |
| 7836eb00-6ca1-40a5-afa6-9b338afa6b02 | Email Address Redacted | Email |
| 7836f5e9-0e04-405a-8c29-732b2f10bc24 | Email Address Redacted | Email |
| 7837e68d-3e90-4d98-93ff-d643288a7a94 | Email Address Redacted | Email |
| 7838da2e-4a3d-4160-b62f-1b8de4e379fe | Email Address Redacted | Email |
| 7839331d-ceaf-4d48-8aea-064647c5ed23 | Email Address Redacted | Email |
| 7839535e-1f30-44d1-8a16-e396ca16e501 | Email Address Redacted | Email |
| 78398755-904e-4674-8d42-9acaeb541689 | Email Address Redacted | Email |
| 78399710-7a4e-4509-bcc8-1243d6506e07 | Email Address Redacted | Email |
| 7839e119-9e6e-4c9e-a1d9-34ad1d0bdea2 | Email Address Redacted | Email |
| 7839e8f8-44e1-497a-ada1-03cca9fd478a | Email Address Redacted | Email |
| 783a040d-f148-4f66-94f5-6cab9cfbe547 | Email Address Redacted | Email |
| 783a2351-12a7-4d7e-8a6c-96f7a18708ba | Email Address Redacted | Email |
| 783a4034-a4c0-4d04-99ac-22d560a07c49 | Email Address Redacted | Email |
| 783ac177-0156-4220-9e42-489d16de5d88 | Email Address Redacted | Email |
| 783b3fd6-95e1-43da-ad49-ea8c11e3b2f5 | Email Address Redacted | Email |
| 783bc6fe-4b63-4a31-a3a7-5f7edee16c49 | Email Address Redacted | Email |
| 783c1732-ed03-4ebf-99a4-f25d8bb3e43d | Email Address Redacted | Email |
| 783c231b-a0c5-46ab-9d62-a19d86b26129 | Email Address Redacted | Email |
| 783c8ba9-2a36-42e8-b84e-9ee12ad262fa | Email Address Redacted | Email |
| 783cd940-bf3e-43f7-8c08-aff506830d5 | Email Address Redacted | Email |
| 783cf241-e750-42e9-8f55-e2d48dcf962c | Email Address Redacted | Email |
| 783df2d7-b27b-4104-af5c-80f1e487f1ba | Email Address Redacted | Email |
| 783e1e16-4d6b-477f-b48c-0b8d3b121ab5 | Email Address Redacted | Email |
| 783e2347-801b-40b8-93e1-30d8c0c773d2 | Email Address Redacted | Email |
| 783f4b15-f4a1-4969-8027-6bd1e170a1bd | Email Address Redacted | Email |
| 783fbc1b-f009-4752-b95f-28d7816c73d5 | Email Address Redacted | Email |
| 783fdd36-9a2d-41b3-b22a-dca83a9a3aab | Email Address Redacted | Email |
| 784146b9-808f-4203-8fa1-599e09541144 | Email Address Redacted | Email |
| 7841557a-4ef7-41e7-818b-f0fdfc7d29f7 | Email Address Redacted | Email |
| 7842d8bc-31a4-4049-8e26-c69629e0c1bc | Email Address Redacted | Email |
| 784391df-4f80-48cf-b7ea-f96031edc0ab | Email Address Redacted | Email |
| 784391df-4f80-48cf-b7ea-f96031edc0ab | Email Address Redacted | Email |
| 78443353-93c6-4df2-8ce0-580210107498 | Email Address Redacted | Email |
| 7845c396-91c3-4fa7-af4e-407c1c1d344f | Email Address Redacted | Email |
| 7846466a-7a7d-4112-b9f3-c021d6c73ccf | Email Address Redacted | Email |
| 7846aac1-87ea-4262-8071-edff47611c60 | Email Address Redacted | Email |
| 784707fb-73c2-43a1-9968-154abb6a87f2 | Email Address Redacted | Email |
| 784775ee-cf85-4e38-8a8d-f4372f440792 | Email Address Redacted | Email |
| 78477f04-a141-464e-8f29-a8a62f75a08 | Email Address Redacted | Email |
| 7847d336-92fa-4156-a8f5-c0b23f86abd | Email Address Redacted | Email |
| 7847f8be-7197-453f-b157-ef821a215d5f | Email Address Redacted | Email |
| 78480f7a-e59f-4881-800a-b59b0535fe04 | Email Address Redacted | Email |
| 78483878-e4f0-40cd-8c90-0527fea1f9a3 | Email Address Redacted | Email |
| 7848649a-500f-41df-9f5f-076c074a6dae | Email Address Redacted | Email |
| 7848d143-77f2-4e91-8941-a446f8c14d54 | Email Address Redacted | Email |
| 78496c0d-b833-4a12-9595-61011e80fad5 | Email Address Redacted | Email |
| 7849ca57-32a6-4bf9-986c-4fab4dcaf3d3 | Email Address Redacted | Email |
| 784a37f0-d045-42ab-9a46-966e97c6302d | Email Address Redacted | Email |
| 784b560c-5b3d-436b-8489-17d738c4bf4c | Email Address Redacted | Email |
| 784d506a-eeee-4c78-b680-11afb267070c | Email Address Redacted | Email |
| 784e6a96-e222-48db-a097-d2e5eb3b5889 | Email Address Redacted | Email |
| 784f9a00-fa4d-4fd3-9707-f0c9bf4b7601 | Email Address Redacted | Email |
| 785068c6-4fe4-4d18-aa23-a082299f8307 | Email Address Redacted | Email |
| 7850985f-b4cc-4f0d-98c2-c43fe5445f39 | Email Address Redacted | Email |
| 7850a724-5dad-44bb-96d4-e4a696b11e4a | Email Address Redacted | Email |
| 7850d156-62be-4751-b8e6-6e4a45879329 | Email Address Redacted | Email |
| 78511761-1176-4061-a0e6-65524bc46255 | Email Address Redacted | Email |
| 78517bcd-3ac0-4c9a-8ce2-ac7e4595b858 | Email Address Redacted | Email |
| 7851f9fc-0742-4921-9dd8-29bbb893bd17 | Email Address Redacted | Email |
| 78520404-dbc6-45fb-a9ec-b75feb678e37 | Email Address Redacted | Email |
| 785219e6-99f3-44ea-af8f-27a5bc1c22db | Email Address Redacted | Email |
| 78528199-8557-491c-b2a5-11c438b47e35 | Email Address Redacted | Email |
| 785342d1-1f51-4193-af0e-7c610e15d7ec | Email Address Redacted | Email |
| 7853949a-29e9-4441-8966-06119f2d2f1 | Email Address Redacted | Email |
| 785308af-6b35-4c2e-b65b-03e57f4d965c | Email Address Redacted | Email |
| 7853d81b-81bc-48fa-8220-4c525d8baa20 | Email Address Redacted | Email |
| 7853fff4-6b1b-4aff-b254-2a7813dcdfb9 | Email Address Redacted | Email |
| 785465e8-7b58-4d20-bbcd-7b89329d4d86 | Email Address Redacted | Email |
| 7854938d-3c69-4b88-84a0-43b4ab5caa9b | Email Address Redacted | Email |
| 7854c16f-8140-4b39-9bb6-2c28c7fabd81 | Email Address Redacted | Email |
| 785642b8-fd06-46bc-980f-6668e44c5443 | Email Address Redacted | Email |
| 7857551b-1e7a-4d0f-a4b9-bb2c1936c72a | Email Address Redacted | Email |
| 7857dfea-89a1-4dd8-b0d9-0692c7cfa1cb | Email Address Redacted | Email |
| 7857ec8c-08d2-46c8-beb0-7af0674f9100 | Email Address Redacted | Email |
| 78583494-e494-43a2-b929-c18242504a1a8 | Email Address Redacted | Email |
| 78585af4-e3c9-4c6d-827e-9692d9e1c865 | Email Address Redacted | Email |
| 785943fa-ba51-40aa-83d9-31372117280b | Email Address Redacted | Email |
| 785957ac-1173-4be8-ac8b-6c8e40c14545 | Email Address Redacted | Email |
| 7859b6eb-83ae-4484-a193-b9ac17764a5c | Email Address Redacted | Email |
| 785a02a0-5ff9-4262-a64d-4c1d1832881a | Email Address Redacted | Email |
| 785ae450-f3a0-4b20-80e0-969f73cbe722 | Email Address Redacted | Email |
| 785b4904-ab69-4746-9c5f-190a9012f090 | Email Address Redacted | Email |
| 785bd91b-5623-41cb-91c7-c10325287c97 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 785bea3d-adfb-45df-90e3-65d204a34898 | Email Address Redacted | Email |
| 785c7666-bede-402e-9ec0-a2fdae69cc8f | Email Address Redacted | Email |
| 785da22f-7b30-4ec0-ae6c-10e53d6a3eac | Email Address Redacted | Email |
| 785efc88-5b62-48df-9a9d-5d9daf61b233 | Email Address Redacted | Email |
| 785f0c79-031a-4157-b4ec-e1868d9ae694 | Email Address Redacted | Email |
| 7860131a-23f4-44eb-b200-9800d97dfddb | Email Address Redacted | Email |
| 78602d79-6315-4ea6-941e-268844b146c8 | Email Address Redacted | Email |
| 78612a8c-d766-4bde-a4ff-3778d95c9118 | Email Address Redacted | Email |
| 7861742f-9476-4a51-bdde-6dbfdf92fabd | Email Address Redacted | Email |
| 7861bd21-c42f-4115-ae74-17cfd7dfcde0 | Email Address Redacted | Email |
| 78624783-46e1-40b1-acc3-3ba6a401f8ee | Email Address Redacted | Email |
| 7862efde-887c-4d37-9424-0c22e6832a48 | Email Address Redacted | Email |
| 7863c573-04a0-43ab-bb94-631b90adc633 | Email Address Redacted | Email |
| 78647b3-2015-4a98-9260-f380b1198473 | Email Address Redacted | Email |
| 786567de-f331-4481-b137-dffda6dd99df | Email Address Redacted | Email |
| 786567e1-1ee9-4135-823c-c359d02c00a3 | Email Address Redacted | Email |
| 78662738-335c-41ed-8376-e22bd932b803 | Email Address Redacted | Email |
| 786677a8-a7b6-4013-88e7-c3b99ca31814 | Email Address Redacted | Email |
| 7866d999-3116-452b-bfe3-a8aa039d8293 | Email Address Redacted | Email |
| 786815b4-4392-4645-9da1-37f9d62dad7e | Email Address Redacted | Email |
| 78685798-078a-4d74-b5d7-dc3af0aa6daa | Email Address Redacted | Email |
| 786904ac-f88a-4a10-b61c-9bea5882af91 | Email Address Redacted | Email |
| 78696c53-85cb-44b1-b287-6ef04ba7b31f | Email Address Redacted | Email |
| 7869f8bd-2b27-4f60-a212-1db043bde65e | Email Address Redacted | Email |
| 786a6191-f8ea-408c-b2d7-e3157ceacfc0 | Email Address Redacted | Email |
| 786a99c6-499c-43c6-999e-db246cfec5d0 | Email Address Redacted | Email |
| 786b58a0-aebb-41f8-995d-2c8cc22d326f | Email Address Redacted | Email |
| 786bcc1c-76d8-42d9-a8b8-a1a192526183 | Email Address Redacted | Email |
| 786da21e-b28b-4d7d-adca-44aa8b69e214 | Email Address Redacted | Email |
| 786db40d-633b-4135-9bc1-35520fe1bd77 | Email Address Redacted | Email |
| 786e2045-0209-45e0-8322-b139fcb8bd14 | Email Address Redacted | Email |
| 786eafa8-35bf-4255-915e-e601965e24fb | Email Address Redacted | Email |
| 786f81de-ea7d-4bff-b2a7-cae7330dbe61 | Email Address Redacted | Email |
| 786ffaae-5b1f-4798-bacd-64a13491cac7 | Email Address Redacted | Email |
| 786ffbc5-78e5-40c3-9eec-e7292ac0d7ed | Email Address Redacted | Email |
| 7870372c-0998-4009-9fc3-9dc3fe0b83e9 | Email Address Redacted | Email |
| 7870cdae-8a7b-48f3-bb54-1b226214003a | Email Address Redacted | Email |
| 7870dede-7f1e-4e69-b406-cd85070e113b | Email Address Redacted | Email |
| 78712e8-8704-45e8-90d8-a546d730eb57 | Email Address Redacted | Email |
| 7871c42e-009d-4db4-ad78-65af8e745fcd | Email Address Redacted | Email |
| 7871eb93-eb81-4d67-8dc1-07d6094876e4 | Email Address Redacted | Email |
| 787206e0-1163-4489-a1ac-ddcafececadb | Email Address Redacted | Email |
| 78725282-8197-4bd2-8abc-1241d5e83b80 | Email Address Redacted | Email |
| 787256c2-d6bb-42d1-a8c4-a55a53eb0e98 | Email Address Redacted | Email |
| 7873d6d3-19de-471b-9687-f5b7e0cd0bf7 | Email Address Redacted | Email |
| 787538ec-8e23-4b5f-a8f6-08a5e422b2fa | Email Address Redacted | Email |
| 78760d1d-a374-44e4-ac91-b82c1fb83aed | Email Address Redacted | Email |
| 7876ca38-0d64-4b83-92e9-b1bf168ff6db | Email Address Redacted | Email |
| 787722ed-e7df-4f9d-ab27-26fe833d9fa7 | Email Address Redacted | Email |
| 78772878-de3b-4ce9-9189-ab3879116917 | Email Address Redacted | Email |
| 7879b79b-1458-4339-972e-96ac8096c4d2 | Email Address Redacted | Email |
| 787a3fa9-5d95-4a96-ba72-dccdd6d598f8 | Email Address Redacted | Email |
| 787a5f06-12ce-4b88-9019-6947fcd106f0 | Email Address Redacted | Email |
| 787aea5d-f72e-4943-9d69-ff8d38e80315 | Email Address Redacted | Email |
| 787b4958-3a39-4597-8ead-f25c00372522 | Email Address Redacted | Email |
| 787b4958-3a39-4597-8ead-f25c00372522 | Email Address Redacted | Email |
| 787b5ad2-0d86-4663-8173-c511c9645229 | Email Address Redacted | Email |
| 787b9305-1aca-4dcc-a4e1-c9e361454of7 | Email Address Redacted | Email |
| 787ba0f6-7949-42af-adf2-b1098bc19920 | Email Address Redacted | Email |
| 787c043d-c81d-4192-8cdd-d362eb94a289 | Email Address Redacted | Email |
| 787c043d-c81d-4192-8cdd-d362eb94a289 | Email Address Redacted | Email |
| 787c1b89-2a3c-4e23-98ac-eb07d183bc3e | Email Address Redacted | Email |
| 787c1d71-e581-42f2-afaf-f7803a5d2149 | Email Address Redacted | Email |
| 787cb3ee-ad4e-4c52-8b2e-3bf3a2125669 | Email Address Redacted | Email |
| 787d1d62-7200-4ad8-992d-d76139a6b3f2 | Email Address Redacted | Email |
| 787d2662-237c-40ee-a94d-42018ca90a01 | Email Address Redacted | Email |
| 787d42d3-a6f4-4f07-be81-c16ef53d9cf | Email Address Redacted | Email |
| 787d791c-3159-4cc2-8e1e-e439c91df5a4 | Email Address Redacted | Email |
| 787d94d3-4398-477e-bccb-8a5d1294b0da | Email Address Redacted | Email |
| 787e2d7d-2322-444a-ae8e-237a973fe1a9 | Email Address Redacted | Email |
| 787e9c9e-9bbb-4929-92c8-3ba09056907f01 | Email Address Redacted | Email |
| 787f5595-0430-427e-826b-63565a84dba6 | Email Address Redacted | Email |
| 787f610-dd4d-4794-98e4-657891b15e2a | Email Address Redacted | Email |
| 78802eaf-f2c2-46d4-b41a-8f2f80216708 | Email Address Redacted | Email |
| 7880d313-d4c0-4122-8180-d4f682a777f8 | Email Address Redacted | Email |
| 7880e527-094c-4e32-9015-85817405b084 | Email Address Redacted | Email |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | Email Address Redacted | Email |
| 7882985d-1c09-4d60-acf4-ee6202467865 | Email Address Redacted | Email |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | Email Address Redacted | Email |
| 788339f8-c224-4de3-b5f4-f99bddcefd48 | Email Address Redacted | Email |
| 78833b0db-745d-4d6a-960d-b928e24f6a23 | Email Address Redacted | Email |
| 7884707d-6bdc-4219-9e37-c2f6e721399f | Email Address Redacted | Email |
| 7884d58f-4443-47d7-8bba-e45772f5acab | Email Address Redacted | Email |
| 78844866-8c32-4d86-a2f7-693f53d9f76b | Email Address Redacted | Email |
| 788643e-945b-4a16-8acd-e8a869aba10b | Email Address Redacted | Email |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | Email Address Redacted | Email |
| 7889a7d7-53d3-4odc-836e-5a4e7beedf00 | Email Address Redacted | Email |
| 788a4013-86df-4c20-abcd-938bbe5c3127 | Email Address Redacted | Email |
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Email Address Redacted | Email |
| 788b9f1f-0753-423b-a57e-12f3aa4b163d | Email Address Redacted | Email |
| 788c0e73-7276-447b-94c2-240282de3b9f | Email Address Redacted | Email |
| 788c4898-c9c8-43ad-aed6-d70dd5fc35ed | Email Address Redacted | Email |
| 788c7c66-a7c4-4ddf-882a-c3015dfad64a | Email Address Redacted | Email |
| 788c7c66-a7c4-4ddf-882a-c3015dfad64a | Email Address Redacted | Email |
| 788cfbba-3246-4e97-9a2a-edf0d7dfd9c6 | Email Address Redacted | Email |
| 788d61fb-6c46-4f1b-bd55-23e6d1bacf49 | Email Address Redacted | Email |
| 788d61fb-6c46-4f1b-bd55-23e6d1bacf49 | Email Address Redacted | Email |
| 788ea04f-e6fa-4699-80a7-920545a9e5f1 | Email Address Redacted | Email |
| 788f9bfa-84ee-4036-9f0d-9d88f871bf2e | Email Address Redacted | Email |
| 78904179-012b-4f2a-bc81-c767f8b738d7 | Email Address Redacted | Email |
| 78905dac-2123-4ce1-a07f-eb0c7107060b | Email Address Redacted | Email |
| 7890c032-b76a-40cd-824c-c38184bb5c31 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7890ea8c-b366-4fe7-b110-9f1ea5499f90 | Email Address Redacted | Email |
| 7891zabc-e364-4f0e-b998-847372b8e2dd | Email Address Redacted | Email |
| 78915bad-06e1-46e6-abd5-8b8c1e88c9ed | Email Address Redacted | Email |
| 7891f19e-7662-4dce-a5df-f8f7fd3ae577 | Email Address Redacted | Email |
| 78922a3d-17c0-40b4-9931-e67eb3f959fc | Email Address Redacted | Email |
| 789294db-3a93-480a-b282-b6b644a00098 | Email Address Redacted | Email |
| 78933e88-2600-4953-bd91-3aa041247a12 | Email Address Redacted | Email |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | Email Address Redacted | Email |
| 789507db-c0f5-4f28-ba71-600562480c6b | Email Address Redacted | Email |
| 789542d8-c962-4561-b05f-a92e84bda2c3 | Email Address Redacted | Email |
| 78955d7b-2802-4574-a967-5b2ac62946a0 | Email Address Redacted | Email |
| 789579b4-ec40-4573-8ca0-b6fd6637162b | Email Address Redacted | Email |
| 7895a65d-0ad3-439e-9f3d-4648 7b5be459 | Email Address Redacted | Email |
| 7895acc2-5a3d-41cf-84b5-febc52be3f00 | Email Address Redacted | Email |
| 78967e02-e90b-4be7-ab88-b10818a84c5a | Email Address Redacted | Email |
| 78977ae0-1f7e-4b93-a636-caa27490 3f4d | Email Address Redacted | Email |
| 78978d9e-4d03-4d3e-b68b-1a62ff433cf1 | Email Address Redacted | Email |
| 78986cd0-d0c5-4619-a82d-9c22750d294a | Email Address Redacted | Email |
| 78988c6f-dc59-4925-a346-9169dc8830f0 | Email Address Redacted | Email |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | Email Address Redacted | Email |
| 789983bf-3379-4570-91d4-314315a66ef2 | Email Address Redacted | Email |
| 78998c54-cc26-4859-af93-20f3b583f850 | Email Address Redacted | Email |
| 789a36a0-425e-4d28-8378-72cc950d71fb | Email Address Redacted | Email |
| 789a8bb1-ecf3-4f38-a31f-d992d77c8019 | Email Address Redacted | Email |
| 789c67cc-8acf-4eea-b342-b09f67af64c4 | Email Address Redacted | Email |
| 789c8c6e-01da-4c74-853a-4f5371cea20f | Email Address Redacted | Email |
| 789d0fc5-c9de-446d-b13b-dbe109f346cc | Email Address Redacted | Email |
| 789d9d79-cf58-400e-b9d4-7eed14c06a5a | Email Address Redacted | Email |
| 789df5b8-33d4-4413-ba48-2b81813212a4 | Email Address Redacted | Email |
| 78a0b26b-2179-4aad-b9b2-e8ebe4e708c1 | Email Address Redacted | Email |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | Email Address Redacted | Email |
| 78a4fd0b-c952-4028-ab52-6859b94483bd | Email Address Redacted | Email |
| 78a51299-7da0-4039-9965-0e50c7b9fccd | Email Address Redacted | Email |
| 78a52f15-cd88-404f-a9a3-21193cf60cd7 | Email Address Redacted | Email |
| 78a53623-f27a-4a14-abf0-823c3c788ae5 | Email Address Redacted | Email |
| 78a54006-8948-4556-b59f-47a332270f18 | Email Address Redacted | Email |
| 78a5b4d5-4f1c-42d9-9401-971d4a41109c | Email Address Redacted | Email |
| 78a630f4-0740-43ae-9b65-041dd4c39579 | Email Address Redacted | Email |
| 78a68c00-2289-4eed-97f0-134306e0d08b | Email Address Redacted | Email |
| 78a7a578-48e2-4240-a790-84925ac31721 | Email Address Redacted | Email |
| 78a86bf5-f3b0-4421-89fe-4a1dfea8409f | Email Address Redacted | Email |
| 78a95fd3-2371-47ec-8bc2-c9a1e9e2cb21 | Email Address Redacted | Email |
| 78aa2249-1554-450b-a8b2-9f94e5bcff6e | Email Address Redacted | Email |
| 78ab1127-bdfb-48d0-abe9-08de267e4357 | Email Address Redacted | Email |
| 78ab3239-bc61-453a-aa5c-61bee7c217ff | Email Address Redacted | Email |
| 78ac5921-d87a-4129-a3b8-f9d8a435f2ff | Email Address Redacted | Email |
| 78adfd0e-5aff-439c-b162-8d913b6c3b0c | Email Address Redacted | Email |
| 78ae3b56-11a1-400c-bf27-baa2adac3fd1 | Email Address Redacted | Email |
| 78ae3cd2-0abc-4afb-9886-0727a0b51f49 | Email Address Redacted | Email |
| 78ae408a-36b1-40ed-a220-836dabb0d6ee | Email Address Redacted | Email |
| 78afea44-930b-4e7a-90a7-34941fe005e3 | Email Address Redacted | Email |
| 78b05754-927a-477f-9787-ecdb4830b385 | Email Address Redacted | Email |
| 78b0a18a-a27e-495b-9885-0ce179c882f9 | Email Address Redacted | Email |
| 78b1a787-a673-4714-a2ba-9a6594c2a654 | Email Address Redacted | Email |
| 78b1a787-a673-4714-a2ba-9a6594c2a654 | Email Address Redacted | Email |
| 78b239b9-6d55-49db-b747-f090cc6b11ff | Email Address Redacted | Email |
| 78b2862b-8599-4eda-994f-d7868371038e | Email Address Redacted | Email |
| 78b289e4-4596-4e6b-8cf8-6a8377ee54d1 | Email Address Redacted | Email |
| 78b349bb-fb77-4b7f-b130-b9ea1e3f313e | Email Address Redacted | Email |
| 78b3fe72-2893-4b61-94ab-7ab9c2a83daf | Email Address Redacted | Email |
| 78b584ac-fcee-4cad-984a-779358d37edf | Email Address Redacted | Email |
| 78b647ab-6108-407f-96bc-fdf42ea1d4d3 | Email Address Redacted | Email |
| 78b6499f-c858-497b-a1ab-a32b74032c94 | Email Address Redacted | Email |
| 78b66f81-9d85-41ba-8fd0-7a729b4ce00b | Email Address Redacted | Email |
| 78b69bb9-cbbb-4222-90e9-7bca49044b2a | Email Address Redacted | Email |
| 78b6a5ac-43a4-4d09-bebc-90feb6370a96 | Email Address Redacted | Email |
| 78b6bb0d-ef71-4ab0-928b-d4f2287d79a2 | Email Address Redacted | Email |
| 78b6c8a5-dbe2-4b94-9806-b90847aaf720 | Email Address Redacted | Email |
| 78b72a9a-e958-4534-bed7-13ae3a5bfb40 | Email Address Redacted | Email |
| 78b74907-e470-4d34-ae5f-11242e1b11bd | Email Address Redacted | Email |
| 78b7dc31-5725-44d8-a61d-d85da601fa0f | Email Address Redacted | Email |
| 78b8809c-8574-462e-a5ed-ac2e4f76ca89 | Email Address Redacted | Email |
| 78b8bf01-b47f-43a0-adc5-63660f4c6d70 | Email Address Redacted | Email |
| 78b98e44-346a-4528-add1-5446003 5fdbe | Email Address Redacted | Email |
| 78b99e19-175e-43b2-8b45-a9b508d415eb | Email Address Redacted | Email |
| 78ba02b2-a7e3-46ce-ac02-ae8896891 7c6 | Email Address Redacted | Email |
| 78ba1f37-4e06-42f5-9d5e-6b561299b872 | Email Address Redacted | Email |
| 78bcbd5e-f02a-4544-85b7-100b9ac34a6d | Email Address Redacted | Email |
| 78bcfdf8-d1c2-41a0-ac25-89a3d8d0a18d | Email Address Redacted | Email |
| 78bfc327-698c-4642-a6fb-fb3e06ab5a38 | Email Address Redacted | Email |
| 78c0856f-306a-4a28-8bf4-f602bc341b84 | Email Address Redacted | Email |
| 78c097d1-76c2-48a9-b015-3800e9bfb27e | Email Address Redacted | Email |
| 78c0e6f0-0490-4e2c-be4f-9611431d1724 | Email Address Redacted | Email |
| 78c1e29e-4be7-410e-adfd-6569e18dff13 | Email Address Redacted | Email |
| 78c2553b-a775-4a1e-b173-8e72cb5c1561 | Email Address Redacted | Email |
| 78c2c644-32c4-4d92-a57f-223a25422a01 | Email Address Redacted | Email |
| 78c2e88f-9bd7-4de1-a683-454b75501d01 | Email Address Redacted | Email |
| 78c56cff-1ab1-4c88-ada8-da5c7eb02099 | Email Address Redacted | Email |
| 78c59640-8232-4d28-842a-bb3765909abb | Email Address Redacted | Email |
| 78c63d50-0fc3-4df5-9c06-a558d8cabf37 | Email Address Redacted | Email |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | Email Address Redacted | Email |
| 78c66cfc-c5f3-437e-9eb3-8c77467bf9a2 | Email Address Redacted | Email |
| 78c73ef9-6d61-44c4-b775-4520c2aa00f3 | Email Address Redacted | Email |
| 78c776ff-ac7e-4b6c-8424-d5a8a17a3388 | Email Address Redacted | Email |
| 78c920b1-0de9-4837-8486-e08148576e83 | Email Address Redacted | Email |
| 78c97421-9256-460d-8b1a-e57751609d80 | Email Address Redacted | Email |
| 78c9c0f5-7c82-45b9-b336-6f998bd60b16 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 78caa39a-a5a1-4f98-a019-b6344c43cd5a | Email Address Redacted | Email |
| 78cb3ddc-c942-4f8e-822d-11f78652fa4f | Email Address Redacted | Email |
| 78cb51f2-ab85-4866-ba17-06b3bfc91b12 | Email Address Redacted | Email |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Email Address Redacted | Email |
| 78cc4db5-2454-47d7-a553-5e64dc2c0e15 | Email Address Redacted | Email |
| 78cc7041-e7a5-4dc6-8d11-be3343ce2359 | Email Address Redacted | Email |
| 78cd0eff-76a8-41f4-b545-269bf0c052fb | Email Address Redacted | Email |
| 78cd3dd3-79f7-477f-abf1-cbe55994c974 | Email Address Redacted | Email |
| 78cda38d-63ef-444d-8994-f808d7c3517c | Email Address Redacted | Email |
| 78cdf9e5-08e3-4f1a-afc7-bcf65b58ed12 | Email Address Redacted | Email |
| 78ce3dfb-a1e4-44b0-85b9-0ed7734c1731 | Email Address Redacted | Email |
| 78ce483d-6789-4b6e-9f39-eb074a16d6ee | Email Address Redacted | Email |
| 78ce9099-a867-42ab-a982-4d0d6e8e1ef6 | Email Address Redacted | Email |
| 78cf2a26-46d4-4f99-bb0b-7a0b12f78ebc | Email Address Redacted | Email |
| 78cfa9a2-1b3b-40de-8555-42dd45bffa42 | Email Address Redacted | Email |
| 78cfbf04-34a2-413a-9dec-f1bb795a5b10 | Email Address Redacted | Email |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | Email Address Redacted | Email |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | Email Address Redacted | Email |
| 78d12c9d-959b-4a6a-b800-aaa5b8a8708c | Email Address Redacted | Email |
| 78d15788-b0a2-423b-b930-c7e428f99e04 | Email Address Redacted | Email |
| 78d1d89c-f067-4db4-86f1-1c1ce034499d | Email Address Redacted | Email |
| 78d2a613-52ff-4af4-8062-a6c0f759750b | Email Address Redacted | Email |
| 78d427fc-019b-4079-8c57-6049c25214c3 | Email Address Redacted | Email |
| 78d444e8-304d-4203-b991-420712d6499e | Email Address Redacted | Email |
| 78d4b37e-7372-4882-91d9-4a0bd93759ac | Email Address Redacted | Email |
| 78d5de1a-dfc2-4827-8648-26073564b4ae | Email Address Redacted | Email |
| 78d6c308-d645-4836-a3dd-035d91815e63 | Email Address Redacted | Email |
| 78d6cb41-23bd-4ee8-93c3-3b23cb822884 | Email Address Redacted | Email |
| 78d7d3b3-88f5-4a1a-a4c3-a3946aa0bee4 | Email Address Redacted | Email |
| 78d8b1b0-58b9-4c54-8df8-5de52b324fde | Email Address Redacted | Email |
| 78d8fafa-2be9-4aa1-b766-5556b1052ff9 | Email Address Redacted | Email |
| 78d9bc60-df86-45b2-8f97-999237b739fc | Email Address Redacted | Email |
| 78d9fc73-4c42-42cb-bf5e-f9509314a2d5 | Email Address Redacted | Email |
| 78db497a-6bf9-476b-bd56-f871ba49f516 | Email Address Redacted | Email |
| 78dc7b1d-ba6e-4fb5-89f3-5473fad35c99 | Email Address Redacted | Email |
| 78dcc044-9101-458e-8a88-3dc45b2e9c18 | Email Address Redacted | Email |
| 78dd8ca9-0903-459e-aa4d-e1f36eea6aee | Email Address Redacted | Email |
| 78ddafdb-490c-493c-8c9a-8d6cee3d4c4b | Email Address Redacted | Email |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | Email Address Redacted | Email |
| 78dfb4d4-67db-4127-8378-3bf2a282a546 | Email Address Redacted | Email |
| 78e01a0b-4849-490c-a30c-dbb5d64768e1 | Email Address Redacted | Email |
| 78e0482f-0891-41a1-ac8f-73a2a47e3719 | Email Address Redacted | Email |
| 78e0ad10-c63a-46dd-a999-dd085683a40a | Email Address Redacted | Email |
| 78e14f21-9d46-47a7-ae0a-1ca0e789ddb3 | Email Address Redacted | Email |
| 78e2b52e-9fe5-42c7-97e9-cdf2111f4216 | Email Address Redacted | Email |
| 78e3cc13-cfcc-45b6-9cb3-a5c9ac52de4b | Email Address Redacted | Email |
| 78e52757-8f88-46a0-85a7-f6d9410fcce8 | Email Address Redacted | Email |
| 78e53291-b147-42b3-96ea-939be60abf19 | Email Address Redacted | Email |
| 78e58010-4ffd-4c9c-a85f-f22fced14ce7 | Email Address Redacted | Email |
| 78e61385-8554-4632-a9b7-f2754debddbd | Email Address Redacted | Email |
| 78e6a05e-f847-476e-8948-c0adfa0350fd | Email Address Redacted | Email |
| 78e745c9-7947-4b33-945a-8190cab103b9 | Email Address Redacted | Email |
| 78e768c3-278c-48a2-a134-5aeb55bc5f88 | Email Address Redacted | Email |
| 78e7c21e-d253-4b0a-ad70-bccf3fb2d30a | Email Address Redacted | Email |
| 78e84523-52aa-4d44-85e6-755d4b722887 | Email Address Redacted | Email |
| 78e85cc0-aa89-4662-ab4c-788bc9239fe6 | Email Address Redacted | Email |
| 78e88ace-79d0-445a-8362-0f4e01ec4262 | Email Address Redacted | Email |
| 78e8f2ea-55c9-4b67-8093-29466b5ef13d | Email Address Redacted | Email |
| 78e90b8f-a194-4f2a-a65f-912a924f97b6 | Email Address Redacted | Email |
| 78e94b19-3750-40ea-a342-463e836cc9f8 | Email Address Redacted | Email |
| 78e95c0f-c385-4583-bff7-0c930515fee6 | Email Address Redacted | Email |
| 78ea2154-525c-49fe-b4a9-b459ea2ebb7e | Email Address Redacted | Email |
| 78eabd35-18d4-49db-b85c-3e089b23586e | Email Address Redacted | Email |
| 78ebc0dc-6702-40a9-991d-0e6300695c0d | Email Address Redacted | Email |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | Email Address Redacted | Email |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | Email Address Redacted | Email |
| 78ecc045-bf4f-416f-bc7f-8792235e1c19 | Email Address Redacted | Email |
| 78ecd137-89a0-4c31-a0a0-f895c474cc14 | Email Address Redacted | Email |
| 78edebd7-cf98-485b-90c7-d1beda02d462 | Email Address Redacted | Email |
| 78ee924c-cab3-4316-951a-328f34474210 | Email Address Redacted | Email |
| 78eed0f5-96f9-4b5c-b544-0257de6b5a77 | Email Address Redacted | Email |
| 78ef57d2-911f-40c5-bbca-97629baa4e15 | Email Address Redacted | Email |
| 78ef602f-dbc9-495e-a884-b8752387ab9d | Email Address Redacted | Email |
| 78efa8d0-e861-4c03-947a-d630a4c3e917 | Email Address Redacted | Email |
| 78f0d4ed-4605-4148-8f21-026063c555ef | Email Address Redacted | Email |
| 78f166e8-02c5-400f-a8b4-9abf0a8b2369 | Email Address Redacted | Email |
| 78f1a595-b71d-4bf5-94c4-cfe6aa3025bf | Email Address Redacted | Email |
| 78f1bf4f-382f-47b4-b146-fde989f2fc4c | Email Address Redacted | Email |
| 78f1d653-d19c-4a5f-a4f5-e8f78aef280f | Email Address Redacted | Email |
| 78f250f2-314f-4bea-8f0c-1025 3ed0c954 | Email Address Redacted | Email |
| 78f25c0d-5117-431a-8d58-478e8dac8c0b | Email Address Redacted | Email |
| 78f32ef2-48ee-43eb-b3af-bfa8569f17b8 | Email Address Redacted | Email |
| 78f3cee4-7d53-4f8d-8970-951eddd775fb | Email Address Redacted | Email |
| 78f3f893-d9d1-4272-9e19-f932f9ef880 | Email Address Redacted | Email |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | Email Address Redacted | Email |
| 78f47919-05dd-4ff2-8cf2-5add733fea6f | Email Address Redacted | Email |
| 78f606a4-60c9-448c-a089-59e8aa8e53b4 | Email Address Redacted | Email |
| 78f6c179-6944-47aa-a021-a5310a533501 | Email Address Redacted | Email |
| 78f801e2-e461-4167-a74c-d206de59c4c3 | Email Address Redacted | Email |
| 78f95852-2046-43bc-864c-c895397294b2 | Email Address Redacted | Email |
| 78f99df0-24ab-44d8-9534-48f020d232bf | Email Address Redacted | Email |
| 78fbe6a3-5356-41a2-95cc-d02a027cad5e | Email Address Redacted | Email |
| 78fc8a3-63b5-4a16-b3b5-6d2dbbb97f42 | Email Address Redacted | Email |
| 78fdc08-03d0-454c-bb1b-b3836910eb60 | Email Address Redacted | Email |
| 78fd3c9c-bb11-475e-8b05-f42d94f73b6c | Email Address Redacted | Email |
| 78fda757-23f9-439a-ac76-6179af25c6d4 | Email Address Redacted | Email |
| 78f2f64-d465-415d-9771-501fbb76f28c | Email Address Redacted | Email |
| 78fe669a-0b44-46b1-b2dd-e0febdee468b | Email Address Redacted | Email |
| 78fe8704-6557-4464-bc45-9c66c2e24b46 | Email Address Redacted | Email |
| 78fec43e-c318-4d29-baf1-dba7d67b1726 | Email Address Redacted | Email |
| 78fed644-954a-4518-9ad9-ced7a4c981f4 | Email Address Redacted | Email |
| 78fedc14-b586-47f5-8f77-0f1a5407e087 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 78ffc58c-5023-4d29-a09d-801965dafe5e | Email Address Redacted | Email |
| 79002e0c-58bb-4def-98a4-2aee9ea042fd | Email Address Redacted | Email |
| 79010aa7-c453-4a34-9f02-665dd5c836e9 | Email Address Redacted | Email |
| 79010cb6-fd9b-4054-a924-ee6e3e070cd4 | Email Address Redacted | Email |
| 790261bf-8fa3-4d8f-87c0-9a01f3332d5f | Email Address Redacted | Email |
| 79029592-5afc-4aac-a001-8b08366fd682 | Email Address Redacted | Email |
| 790350e9-32d5-4aef-9fb3-ded4887fe27c | Email Address Redacted | Email |
| 7903cf57-bc0d-4bcd-9d26-f6a48883dafb | Email Address Redacted | Email |
| 79041313-02fa-449c-8c33-7afe701953b5 | Email Address Redacted | Email |
| 7904b389-3e77-408a-adde-7b639d51f278 | Email Address Redacted | Email |
| 79052112-1389-4fc8-addf-76e1be86365d | Email Address Redacted | Email |
| 79055ed6-4c2c-4ac0-b1e1-82cd5ec052cd | Email Address Redacted | Email |
| 7905aecc-8f6a-43db-85b7-03511ef8d735 | Email Address Redacted | Email |
| 79076df9-829f-48cb-87b9-8e19786146c5 | Email Address Redacted | Email |
| 7907df19-3263-4734-8059-93f2242df592 | Email Address Redacted | Email |
| 7907e25a-4b41-4040-b4ca-b46a515c030f | Email Address Redacted | Email |
| 7908676c-1a1c-4340-909c-c79869b50173 | Email Address Redacted | Email |
| 79087df3-a8bd-4331-97a3-52afb05f9e2e | Email Address Redacted | Email |
| 790953cd-0ae5-4666-9b3d-1de8463dafda | Email Address Redacted | Email |
| 790a6146-4155-4908-9dcc-716346b2b0c1 | Email Address Redacted | Email |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | Email Address Redacted | Email |
| 790ae5e7-2d1d-4460-a39d-1557c50e4990 | Email Address Redacted | Email |
| 790b8179-796f-462b-b36e-268c1936335d | Email Address Redacted | Email |
| 790c03c3-8139-4127-bad6-c59fd1d4471a | Email Address Redacted | Email |
| 790c6edd-8605-45ed-9b0c-771dbc2c140a | Email Address Redacted | Email |
| 790cf6e3-ca47-4f03-914a-60e47603aea6 | Email Address Redacted | Email |
| 790d08f-77e0-456b-8fc3-34ea60b4d4d5 | Email Address Redacted | Email |
| 790d426c-6525-447b-9fa9-8bd0519daa48 | Email Address Redacted | Email |
| 790d4cfb-d7c8-4679-a2eb-2fc8eb1ae2c4 | Email Address Redacted | Email |
| 790da6be-2ca9-4dbd-a2a2-6a6d22722095 | Email Address Redacted | Email |
| 790daef6-9461-4b68-8909-5679d8734b1e | Email Address Redacted | Email |
| 790e77b1-91fc-4db0-b01e-db2a0105198d | Email Address Redacted | Email |
| 790ed56e-5584-44ed-b7c3-179e3af067f3 | Email Address Redacted | Email |
| 790edbc4-12dd-4b62-a2d8-c6c6e75dcbcd | Email Address Redacted | Email |
| 790f682b-5157-4928-8a75-59c0cbda738e | Email Address Redacted | Email |
| 790fea60-3b9b-4569-a3ca-49454d3c133c | Email Address Redacted | Email |
| 791015b1-74b7-4d22-8976-f85cbd2d447 | Email Address Redacted | Email |
| 79103c17-8e8e-4312-95e3-ee7f74856ef6 | Email Address Redacted | Email |
| 7910b647-7a46-46fe-96ce-0388b45785a9 | Email Address Redacted | Email |
| 7910dbb0-ebd7-43ac-9591-666db9ed751b | Email Address Redacted | Email |
| 7910e813-1116-4b32-896f-2ee3e933f8aa | Email Address Redacted | Email |
| 7912c457-9f12-4eed-8042-14bf493c4b2a | Email Address Redacted | Email |
| 7912e2bf-781b-499a-9c8e-75dee896d4b8 | Email Address Redacted | Email |
| 7912e71f-2c77-453c-92a4-6f5a522381 7a | Email Address Redacted | Email |
| 7913caa7-2e28-4acf-a12e-2a4ecb7d60f3 | Email Address Redacted | Email |
| 79146b08-8ace-46d9-95bc-48c912656fce | Email Address Redacted | Email |
| 79146bf3-1e31-4dae-b25e-fa74def06679 | Email Address Redacted | Email |
| 79168dd8-09b8-4d5b-94a5-8207a869177f | Email Address Redacted | Email |
| 7916a63b-0db1-40a2-bedb-101a0ba179ef | Email Address Redacted | Email |
| 7917e925-08b3-4ae1-9bce-8d8abd7367f7 | Email Address Redacted | Email |
| 79183b30-9975-4e44-849d-452d396e28e6 | Email Address Redacted | Email |
| 79188c84-8919-4993-9fce-70dc0b0fbd9b | Email Address Redacted | Email |
| 7918dd08-474f-45af-a4b5-a9fbf2253c32 | Email Address Redacted | Email |
| 79190890-b9dc-495e-9aa7-8b156dbebd3b | Email Address Redacted | Email |
| 791a4428-9702-41a4-90a0-78b1dcd114e4 | Email Address Redacted | Email |
| 791a324-1a0d-41b0-8fa8-76b7bc81d7e2 | Email Address Redacted | Email |
| 791b2030-a465-47ee-a03e-bfaabcf0a43f | Email Address Redacted | Email |
| 791b542-56ad-4459-be20-7417ae86f015 | Email Address Redacted | Email |
| 791c0227-8490-4712-a1ad-c775f45717a9 | Email Address Redacted | Email |
| 791d0744-61ef-4ce4-9b2c-9d5394be301b | Email Address Redacted | Email |
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | Email Address Redacted | Email |
| 791dad5f-66b6-44a4-bb82-2108ba87a128 | Email Address Redacted | Email |
| 791e4ccd-9163-427f-97af-cfe0b0992aa8 | Email Address Redacted | Email |
| 791eaa10-3f3a-4634-907a-49aef2af9c31 | Email Address Redacted | Email |
| 791f6129-8287-4a4d-8fd8-ee65758 4b0f9 | Email Address Redacted | Email |
| 791fac9e-596e-429d-a1fa-c176c9101f4 | Email Address Redacted | Email |
| 791fef00-db7a-49a4-9ce8-9b725085b664 | Email Address Redacted | Email |
| 79204f04-c993-491d-a52a-329c6c07488b | Email Address Redacted | Email |
| 79206131-dd09-443a-a707-f924a01bffee | Email Address Redacted | Email |
| 7920b9a5-6301-4f00-8f6b-79eaf9c89f11 | Email Address Redacted | Email |
| 7920ff70-36da-4991-8348-40ab1f0bf03b | Email Address Redacted | Email |
| 792103e9-bebb-4163-b03e-0bc008fd2893 | Email Address Redacted | Email |
| 79213046-5bd0-438b-9193-1b9e0a9b64fa | Email Address Redacted | Email |
| 79222279-6bfe-4355-85d5-bc1cc0872148 | Email Address Redacted | Email |
| 79225ce6-7997-4480-a9cc-440d2c3deb21 | Email Address Redacted | Email |
| 79226929-15e7-4563-8148-fa13aacad894 | Email Address Redacted | Email |
| 7922dfcd-86a8-4ef9-b742-3a9ab6ea47b9 | Email Address Redacted | Email |
| 79230f07-b3dd-4ab3-adf6-62df3ab43d5e | Email Address Redacted | Email |
| 7923c4cd-3497-4fb1-9d26-123a4d31cbf9 | Email Address Redacted | Email |
| 7923d5e0-0f4e-44e9-b688-1ad083817e8c | Email Address Redacted | Email |
| 7924c23d-4948-4cfd-9eee-204dbd66e705 | Email Address Redacted | Email |
| 79250cf0-45fc-4b71-a8c7-55ec9b838e77 | Email Address Redacted | Email |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Email Address Redacted | Email |
| 7926f7d3-95d1-491c-ac69-01d9356f682a | Email Address Redacted | Email |
| 792786c3-03dc-4b63-a356-5ef18a2f54ab | Email Address Redacted | Email |
| 79282da6-fd41-4be8-a5e7-02e15caa8ed6 | Email Address Redacted | Email |
| 79285 5e5-bafc-46be-9478-b18add2c5291 | Email Address Redacted | Email |
| 79286485-0d3e-485b-9879-b891473b585b | Email Address Redacted | Email |
| 7928b00f-f147-4f2b-9aa0-fb9b630d4413 | Email Address Redacted | Email |
| 7928be2b-82cb-4ed4-9f18-5c8ad8008e78 | Email Address Redacted | Email |
| 7928f8e4-467e-4098-a07c-5d43de02900c | Email Address Redacted | Email |
| 79290627-f518-4b44-990e-9dbd8d901c65 | Email Address Redacted | Email |
| 79296458-3221-4890-a7c9-19ff8ebf4bff | Email Address Redacted | Email |
| 792981 6a-3412-4a55-90c2-c20d8a60fc85 | Email Address Redacted | Email |
| 79299c06-471f-4b8e-998c-afb1a95d22d6 | Email Address Redacted | Email |
| 7929be60-2cb6-4d35-a11a-24e6facbf2fa | Email Address Redacted | Email |
| 7929e516-355c-4a94-9cdc-3a51f9c53d89 | Email Address Redacted | Email |
| 792a0a92-ff41-4e1f-be57-078e2d0e381f | Email Address Redacted | Email |
| 792a1dd4-55bd-4571-be99-61ab6fa65b9f | Email Address Redacted | Email |
| 792aa037-138e-4336-9f2c-1cbca607a1ac | Email Address Redacted | Email |
| 792ab7a0-d2ab-4699-8eb0-b0e92bfcdba5 | Email Address Redacted | Email |
| 792abf14-91d9-4124-9e1d-9adb2bc46619 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 792b19f0-d3e4-4644-93fc-a11d28b4a94f | Email Address Redacted | Email |
| 792b288d-7b61-4939-9d9d-96d462134d9c | Email Address Redacted | Email |
| 792c4193-fc82-4068-a6b9-e6dc84c2ab8a | Email Address Redacted | Email |
| 792ca640-8510-4e9b-afbb-64e697289a31 | Email Address Redacted | Email |
| 792d6cbf-360a-492d-b226-a2bba4b462c3 | Email Address Redacted | Email |
| 792dac3d-b286-4e2d-8e85-f28871195380 | Email Address Redacted | Email |
| 792dea27-583e-4b78-a551-394ce20625de | Email Address Redacted | Email |
| 792e2a77-b207-454e-9966-8b3fdf9fa997 | Email Address Redacted | Email |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | Email Address Redacted | Email |
| 7930f127-c2d4-48c9-907e-a52f604854d6 | Email Address Redacted | Email |
| 79317768-3b1b-47a3-b131-9931c33c9bbc | Email Address Redacted | Email |
| 7931b1e3-ba3f-4a3d-bd03-7e68c2310947 | Email Address Redacted | Email |
| 7931ff73-82d9-4730-871b-fa0eebf7ad25 | Email Address Redacted | Email |
| 79329114-22a6-4a79-a448-2ec2f7801553 | Email Address Redacted | Email |
| 7932e4d5-6cf0-4ce3-8e82-b1b71c264a82 | Email Address Redacted | Email |
| 7932f807-6e42-4d12-9874-d7f15c458680 | Email Address Redacted | Email |
| 79330917-bf99-44ed-ac92-0289ce6e935b | Email Address Redacted | Email |
| 79332b1f-821e-47c7-a7ec-6947933e9e9c | Email Address Redacted | Email |
| 7933adfc-b7ac-4644-af03-51e1915efcde | Email Address Redacted | Email |
| 79348e45-dffe-4e26-b902-d99bf066892b | Email Address Redacted | Email |
| 7935292a-bc04-416f-9909-f1e8bec87b47 | Email Address Redacted | Email |
| 79365ce2-d9b5-4976-bf3f-bf81282631dc | Email Address Redacted | Email |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Email Address Redacted | Email |
| 79370905-06ed-489c-9c24-c40755f43d00 | Email Address Redacted | Email |
| 7937c042-c290-4385-8ada-af8c697133c9 | Email Address Redacted | Email |
| 7937c202-4a10-47c3-8d18-43fd9d1e5969 | Email Address Redacted | Email |
| 7937d99e-91be-4b9e-beb1-84289763a2eb | Email Address Redacted | Email |
| 79391af0-cf84-4de5-aeab-d0170c5a5def | Email Address Redacted | Email |
| 79395732-4bd4-400c-82bc-90f02c804425 | Email Address Redacted | Email |
| 79396093-1c46-4d98-b312-81388560ca99 | Email Address Redacted | Email |
| 79396413-8c98-4ce2-91c5-ff8f5c49e910 | Email Address Redacted | Email |
| 7939c5de-fc76-40e2-be5e-4624a7c9c0b5 | Email Address Redacted | Email |
| 793a54c9-0fb5-40ad-a4e9-d345fd742ee4 | Email Address Redacted | Email |
| 793aec1c-7ff8-484d-bbe2-c7c04febb326 | Email Address Redacted | Email |
| 793b3400-cdb3-41d4-8f1b-5785ea0c8ff2 | Email Address Redacted | Email |
| 793b57f2-16af-436f-919f-3fbb7b13444d | Email Address Redacted | Email |
| 793be814-5f8d-4520-a7c9-abc077ed3e6b | Email Address Redacted | Email |
| 793ca6d4-ac65-470a-b1a9-a828fc3e18f5 | Email Address Redacted | Email |
| 793f3a1f-954d-4c9e-9ce5-bfbd9db0bef7 | Email Address Redacted | Email |
| 793f86fe-5d47-4f95-a0da-7ad07d58332d | Email Address Redacted | Email |
| 793fb877-e32c-4208-adc6-d846e5b16c8f | Email Address Redacted | Email |
| 79400aca-9bec-4cb7-99a0-1fa8641c9a0e | Email Address Redacted | Email |
| 794044b6-67ca-49e1-8643-354b96b91ca3 | Email Address Redacted | Email |
| 7940fd7d-f3af-46fd-9c60-4d546772d590 | Email Address Redacted | Email |
| 79411f80-f1f8-4eee-b93b-1339aa7084bb | Email Address Redacted | Email |
| 79412664-c294-4462-a4ed-0f212082e966 | Email Address Redacted | Email |
| 79414cbc-828a-4a4a-a821-97749d05de9c | Email Address Redacted | Email |
| 7941d274-ccc6-486d-bdad-4b3aebf642a | Email Address Redacted | Email |
| 79425725-c343-484a-9580-d0714eb3ba22 | Email Address Redacted | Email |
| 79426b8f-6c88-444c-a5c9-9ff489dcf200 | Email Address Redacted | Email |
| 79430a36-e22f-490c-aeba-c4c393c00338 | Email Address Redacted | Email |
| 79433683-2c55-4649-a4ac-06c534537abd | Email Address Redacted | Email |
| 7943c409-167e-4187-ba56-ad81d9288eec | Email Address Redacted | Email |
| 794455a8-0037-4bd5-b511-66f72bed7e0e | Email Address Redacted | Email |
| 7945caa0-b60a-4df8-92db-8a2e1cf2e502 | Email Address Redacted | Email |
| 79466144-670b-4e42-93d0-7cb301794c4f | Email Address Redacted | Email |
| 7946f5b3-8ec1-4bf0-a49e-9e2aa3d69e6b | Email Address Redacted | Email |
| 79479a41-ceff-42d1-b2e2-52984cee85b2 | Email Address Redacted | Email |
| 794827cb-bccb-42c4-b635-901c7efa83ed | Email Address Redacted | Email |
| 794a3dda-2a20-4a9d-9e01-fb3753703fe1 | Email Address Redacted | Email |
| 794b2e98-7a9c-4d1b-9dfe-1e7971896ab3 | Email Address Redacted | Email |
| 794b6a91-31ee-4e1a-864d-dd1ea4cf9215 | Email Address Redacted | Email |
| 794cb168-c1c7-4d5c-aa36-411c5a4c6f3b | Email Address Redacted | Email |
| 794ce4d6-d313-4a85-b563-0156115889e5 | Email Address Redacted | Email |
| 794db260-47ae-46b8-83f3-e4f2d15fa80b | Email Address Redacted | Email |
| 794e4fd2-4f50-43c6-b622-4050606b31d1 | Email Address Redacted | Email |
| 794e8926-2ab3-4c11-b8cf-7a6e0f2fb34b | Email Address Redacted | Email |
| 794e9711-0389-4b6a-b0b7-3f21fead693b | Email Address Redacted | Email |
| 794ea0cf-d1d1-4c89-a9db-e5bb7969f8c7 | Email Address Redacted | Email |
| 794efad5-223c-473f-be2c-b5049a31068e | Email Address Redacted | Email |
| 794f42b4-1537-4671-abb1-55b27351c352 | Email Address Redacted | Email |
| 794f88d1-0f70-47b3-b0f3-c521d40249ee | Email Address Redacted | Email |
| 794f8bbd-6118-4d94-b9c1-9a01aaccbb7c | Email Address Redacted | Email |
| 794ffb76-e544-49f8-a570-ed799de3fc50 | Email Address Redacted | Email |
| 7950a178-2d65-4179-9cf1-68fb860704a9 | Email Address Redacted | Email |
| 7950e690-79cd-4ef3-a071-ddddb8b41f26 | Email Address Redacted | Email |
| 7952356e-cc1a-4510-b3ba-a35a0ba54dc9 | Email Address Redacted | Email |
| 795293a6-ca48-41fb-83bd-58c7fe3358f | Email Address Redacted | Email |
| 7952bc19-4171-4ae6-94ec-0b7eed0e4b2a | Email Address Redacted | Email |
| 7952ea70-cec9-4e77-aa36-b5ba604408b6 | Email Address Redacted | Email |
| 795352b2-4c75-4406-8159-696f323ab4d0 | Email Address Redacted | Email |
| 79553743-d708-4731-a4fe-3716c6c7ff39 | Email Address Redacted | Email |
| 79566565-cc03-4c9e-8443-fce76e95cd5b | Email Address Redacted | Email |
| 79576b35-e088-46d7-a9d1-74b8b4b98d17 | Email Address Redacted | Email |
| 7957a527-cc31-4336-bef3-549d8752aa15 | Email Address Redacted | Email |
| 7959534c-31cc-4083-a8e6-c9bbf3a8886 | Email Address Redacted | Email |
| 79597022-41ab-4a78-a937-0472151d901c | Email Address Redacted | Email |
| 7959fb59-c466-4748-ab63-ace52bcaf8c8 | Email Address Redacted | Email |
| 795a4dbc-8fd1-4fa6-9ca6-97ad7ec93b35 | Email Address Redacted | Email |
| 795a86fe-4789-4f0c-9fde-002113e8f884 | Email Address Redacted | Email |
| 795abab6-9ac6-4194-ba6c-29f6c235cf0d | Email Address Redacted | Email |
| 795baa81-7bad-4fe9-b4ec-416259896d99 | Email Address Redacted | Email |
| 795d30b0-84ad-4f17-99e1-c880c4e2c237 | Email Address Redacted | Email |
| 795e7718-6065-48fc-acd4-4e4689a2e076 | Email Address Redacted | Email |
| 795ed0b2-e123-415e-b06c-30790164e1e3 | Email Address Redacted | Email |
| 795fc537-2ed3-4bbd-b356-69365ed5b7ee | Email Address Redacted | Email |
| 795fe0bb-2bf2-401f-a43c-612b935e12cd | Email Address Redacted | Email |
| 795ff5c4-c6bf-41a9-b884-12cb0488b906 | Email Address Redacted | Email |
| 796004ca-ea5f-459b-92e1-1cc252a501be | Email Address Redacted | Email |
| 79627328-818d-435a-8e6f-757b1b7a761a | Email Address Redacted | Email |
| 7962bf80-0e3f-4252-9513-de203c20e346 | Email Address Redacted | Email |
| 7963dd1c-874f-4dd8-99ce-40ad3152e3ca | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 79638d1c-874f-4dd8-99ce-40ad3152e3ca | Email Address Redacted | Email |
| 7963aab8-d0a5-466c-a0e1-fea05a07b0e9 | Email Address Redacted | Email |
| 7963ab98-4db2-45da-b23f-06c4715f8d11 | Email Address Redacted | Email |
| 79643e6f-d580-4bb6-8c48-72dfa038ab85 | Email Address Redacted | Email |
| 79645968-62a8-43e3-a688-619eef1b0c30 | Email Address Redacted | Email |
| 7964b692-abb4-4cf5-8841-03319d95413b | Email Address Redacted | Email |
| 7964ebb9-a1d9-46ff-b672-eb1de5b69d5a | Email Address Redacted | Email |
| 79650daf-a6aa-4e99-af01-96ae5c8aa768 | Email Address Redacted | Email |
| 7965458a-9eae-4ed6-9d87-f79802fea66f | Email Address Redacted | Email |
| 796044a-dd66-4fb8-8fc6-8281d589205e | Email Address Redacted | Email |
| 79668a10-383c-4b27-999e-9f36d53a31d1 | Email Address Redacted | Email |
| 7966adfd-c51f-454a-958d-8223bd8b625d | Email Address Redacted | Email |
| 7966cd11-d2fd-4b2e-abcb-440993f477b6 | Email Address Redacted | Email |
| 7967226a-f641-42d4-885b-334606f40474 | Email Address Redacted | Email |
| 7967a734-f928-499b-a539-626abee05fcc | Email Address Redacted | Email |
| 7967dd34-78fd-4fff-8bfa-9473f7c2203d | Email Address Redacted | Email |
| 79681ded-a29c-4375-a9da-307e5a24824b | Email Address Redacted | Email |
| 79687fc1-a66e-424c-a02e-1942929b861c | Email Address Redacted | Email |
| 79691f6e-ee83-4d1b-962c-16ddf9077713 | Email Address Redacted | Email |
| 7969355b-4363-4799-872a-dae5abda0553 | Email Address Redacted | Email |
| 7969c707-bb25-4fde-9973-36d2d70de247 | Email Address Redacted | Email |
| 7969f8ba-09bb-455d-8a56-5d05b591216d | Email Address Redacted | Email |
| 796a7515-4bca-43d4-a70b-73e0aa1f8824 | Email Address Redacted | Email |
| 796aa181-a6e1-46c3-bf3f-4f152d54cb03 | Email Address Redacted | Email |
| 796c0f3d-7ded-411f-a9a2-de75a49106a7 | Email Address Redacted | Email |
| 796e18a5-784a-45f9-a85a-d77820eaf877 | Email Address Redacted | Email |
| 796e2763-6bee-4b76-8be8-1519bf4d439c | Email Address Redacted | Email |
| 796e9ddc-cda9-44de-a91a-2cfa665d4ee3 | Email Address Redacted | Email |
| 796f7b48-14ce-4c85-8e87-68bffce6be10 | Email Address Redacted | Email |
| 79723df6-4b2a-422b-a53b-2868333aba10 | Email Address Redacted | Email |
| 79727954-488e-4d03-b672-9bec3d73692c | Email Address Redacted | Email |
| 7972bd14-7778-4f0d-aa03-2ca43387f96a | Email Address Redacted | Email |
| 79739971-9804-47aa-a70d-ddf59eb65400 | Email Address Redacted | Email |
| 7973ab62-a713-4559-ab57-4cae87702eca | Email Address Redacted | Email |
| 797402c2-43a6-4378-9276-ef4d90eb3a92 | Email Address Redacted | Email |
| 79745f33-7a89-4f57-ad6b-2cbf677c023e | Email Address Redacted | Email |
| 7975d545-e7df-4a6d-b98a-e5e89c529562 | Email Address Redacted | Email |
| 7976f94f-2042-4c00-9d4d-196618793391 | Email Address Redacted | Email |
| 79772bc-c240-4a72-bffa-4d73e04a2394 | Email Address Redacted | Email |
| 79787379-7398-404e-a5f5-930a172a9311 | Email Address Redacted | Email |
| 7978d118-d76a-4c44-bcb4-ea27cd07c04d | Email Address Redacted | Email |
| 797cbf39-f004-4b8b-b3c5-7756d3218592 | Email Address Redacted | Email |
| 797cd69e-80c0-430b-b8a1-19a1bbf35e92 | Email Address Redacted | Email |
| 797d93d0-caba-46e9-a98a-49e7e0c6afee | Email Address Redacted | Email |
| 797d972d-daf7-4cab-8ab9-de7b0d29dc9d | Email Address Redacted | Email |
| 797dbbf4-5ecc-48a5-9d2d-a72e5b46edad | Email Address Redacted | Email |
| 797e9e61-c778-4407-adcd-9051108e4c39 | Email Address Redacted | Email |
| 797ed028-9948-436d-b288-ebe02796e189 | Email Address Redacted | Email |
| 797f1504-b1d5-4f33-a90f-94fcdd4a4427 | Email Address Redacted | Email |
| 797f2fdd-6cd5-4ad7-afea-a54a111b453a | Email Address Redacted | Email |
| 797f3a7e-1422-4408-8bdc-fe29428302bc | Email Address Redacted | Email |
| 797f8ae6-909b-48e9-9981-1f7d3b0f96f1 | Email Address Redacted | Email |
| 797fcc9c-59df-4b63-8cd7-feb5dd1f6359 | Email Address Redacted | Email |
| 797ff81b-35c9-4ef5-82f7-17d1461d59cd | Email Address Redacted | Email |
| 798002e1-6bc9-481c-8360-ccdd52f4ee33 | Email Address Redacted | Email |
| 798057fe-7892-474e-becf-e7d455ad3f17 | Email Address Redacted | Email |
| 7980633d-72a1-49b0-9247-c79727a1b198 | Email Address Redacted | Email |
| 7980be5d-accc-43fb-a5dd-8770408da5c1 | Email Address Redacted | Email |
| 7980f2a5-537c-42e4-9e1b-b5e6d548a68e | Email Address Redacted | Email |
| 79819374-36dc-4c4b-bfea-955ca60b27f1 | Email Address Redacted | Email |
| 7981b9be-6730-4dc3-b7d7-dad17bf3113b | Email Address Redacted | Email |
| 798201ea-d8a3-4f7e-804b-2c815a6385df | Email Address Redacted | Email |
| 798240f9f-bfc5-408b-b2d6-965a48501108 | Email Address Redacted | Email |
| 7982a7a8-037d-46ca-b0d8-29ac611ca454 | Email Address Redacted | Email |
| 798335b6-b544-4a49-9bd2-313712894194 | Email Address Redacted | Email |
| 7983967f8-689f-42ff-a97f-7b4315ce3e95 | Email Address Redacted | Email |
| 79842dbd-3e27-4b91-9234-a838dbf7e8a4 | Email Address Redacted | Email |
| 7984e641-87b3-4f0b-8f1f-7c3c557d0f6c | Email Address Redacted | Email |
| 7985c8da-02f0-4b2e-82db-993fac576b59 | Email Address Redacted | Email |
| 7987c636-3a2a-47db-96e4-576d3bda5657 | Email Address Redacted | Email |
| 79882c15-0918-40b3-af32-1cbbb61a25dd | Email Address Redacted | Email |
| 79889f30-8fc7-4514-9a10-0a46d09284c8 | Email Address Redacted | Email |
| 79888bf8-3e69-4d86-a5b6-c3bd7ec749a5 | Email Address Redacted | Email |
| 7988e466-a441-462e-a4ee-870b22e40ddb | Email Address Redacted | Email |
| 7988ed98-1af8-40a6-88f8-f14f620046db | Email Address Redacted | Email |
| 79890036-3d6e-4334-9e7e-72dc5c707257 | Email Address Redacted | Email |
| 79895a91-a35f-40d6-86f9-5efd217f6e5d | Email Address Redacted | Email |
| 7989c7f0-a06b-4b25-a54a-a29940dc4839 | Email Address Redacted | Email |
| 798a297-0f0b-46da-b5ce-4f75e17b7b68 | Email Address Redacted | Email |
| 798abd2d-5693-490f-90d1-c75b6a004168 | Email Address Redacted | Email |
| 798ad254-185e-4997-b48a-c2df0d569b60 | Email Address Redacted | Email |
| 798b9d7c-9a63-4fd4-bb67-eb4c0ae7edc0 | Email Address Redacted | Email |
| 798bc57a-7323-4644-8a57-ceca563346e6 | Email Address Redacted | Email |
| 798c22a9-26f9-4fb5-97b7-67646c185cfb | Email Address Redacted | Email |
| 798cda33-9725-4fb2-8d36-730d9f1097fd | Email Address Redacted | Email |
| 798cdea8-229e-4f40-9193-41487675e264 | Email Address Redacted | Email |
| 798d1f71-5388-4ab9-bdc9-cbd72d3feb30 | Email Address Redacted | Email |
| 798dec0c-33ca-4896-8f01-eeca1f761410 | Email Address Redacted | Email |
| 798e9ecd-9242-441b-b2b0-eb339ff71abf | Email Address Redacted | Email |
| 798f0a82-e9b1-47c6-825d-d2831b4c7da4 | Email Address Redacted | Email |
| 798f301a-fa25-4a72-86b2-2cc4186076bf | Email Address Redacted | Email |
| 798f6f8b-b38b-4d5d-8c58-8d4a3fd22a1c | Email Address Redacted | Email |
| 798fe46a-976b-4385-8049-39ff9694ee1f | Email Address Redacted | Email |
| 798ff63b-8273-433b-b274-7a3b6e9f05a2 | Email Address Redacted | Email |
| 79900cfd-df51-4a1c-827c-efed7981839a | Email Address Redacted | Email |
| 7990675a-6149-43fe-a4b2-98899daf2d4d | Email Address Redacted | Email |
| 7990f51a-d291-4c84-a468-14951b102a4e | Email Address Redacted | Email |
| 79914207-8889-443e-8686-bba39644f1a3 | Email Address Redacted | Email |
| 79915cc5-760c-45ba-9119-969562384eea | Email Address Redacted | Email |
| 7991b2e1-fb2c-464b-a0fa-e0c7db064b9f | Email Address Redacted | Email |
| 7991e12c-d7c0-44de-9e54-9cab0107bddf | Email Address Redacted | Email |
| 7992c0a5-48de-4e61-8a37-d92beabecc9f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7993zf05-7941-4f61-bd51-562f53668afe | Email Address Redacted | Email |
| 99936bb9-f24e-4a73-a2ce-25a769d97fc7 | Email Address Redacted | Email |
| 99944ad2-e2c0-40de-9854-da55bfd6653b | Email Address Redacted | Email |
| 9994c1db-07e6-4ac7-997c-4048e90ad0f4 | Email Address Redacted | Email |
| 99954415-6f07-4e89-b2f7-c618a6e6e240 | Email Address Redacted | Email |
| 99954ecf-c1fb-4699-a50d-d84fc38cd905 | Email Address Redacted | Email |
| 9995bb6f-31e4-4c9b-aec6-b05254c85322b | Email Address Redacted | Email |
| 9995da70-b412-4827-adbf-01a026a63ca5 | Email Address Redacted | Email |
| 9995dfc7-c0e4-4d50-a8e5-293b6e8c178e | Email Address Redacted | Email |
| 79962fbd-a99d-4f26-a3aa-5a33f02a1d88 | Email Address Redacted | Email |
| 99671d4-b23e-4b1e-997c-d331c6f33436 | Email Address Redacted | Email |
| 9996bcae-07dc-4259-af8a-3cac5efd3436 | Email Address Redacted | Email |
| 99974181-e6a5-4050-8c46-bf5d41b03e03 | Email Address Redacted | Email |
| 9997fef0-daa4-48bf-8171-e5fedb2c83d1 | Email Address Redacted | Email |
| 99984cf7-fd53-43b5-8f7b-f15969d1f6db | Email Address Redacted | Email |
| 99991fc1-680d-4b3d-9fb2-8837b9d69b0d | Email Address Redacted | Email |
| 999979dc-0472-466a-bde3-6c0ed7181c0e | Email Address Redacted | Email |
| 9999b2cf-65a7-4f1e-8923-7ac0e6b90397 | Email Address Redacted | Email |
| 9999d834-9a61-44fe-875f-895d9ca51aa2 | Email Address Redacted | Email |
| 9999d9ab-7721-4474-b228-1db92662bb7c | Email Address Redacted | Email |
| 999a3872-3480-46d0-b154-d19182c25e8b | Email Address Redacted | Email |
| 999b3db2-0425-4523-a4a3-27c7d94f6ace | Email Address Redacted | Email |
| 999ba8c4-a200-42f4-8f14-b97bc78f3a02 | Email Address Redacted | Email |
| 999c440e-5757-4033-8c1c-2575e13a8ff8 | Email Address Redacted | Email |
| 999c6fe6-ff70-486c-a7dd-016eb29a8706 | Email Address Redacted | Email |
| 999c7f33-23a3-40da-9341-4c9531f57195 | Email Address Redacted | Email |
| 999d0e0a-6421-4f7b-9e09-59217346f1a0 | Email Address Redacted | Email |
| 999de81c-ae87-40f5-96bd-b3876401bc2a | Email Address Redacted | Email |
| 999deba7-4fb2-4b7b-9d6d-02f42f63e704 | Email Address Redacted | Email |
| 999e1937-e621-4f69-80bd-219444dcb997 | Email Address Redacted | Email |
| 999e206b-aa45-4daf-abea-717754149250 | Email Address Redacted | Email |
| 999e73eb-e37f-4f36-be88-893e4fe01c01 | Email Address Redacted | Email |
| 999e9078-08d3-4623-bddd-6571c7b5ca87 | Email Address Redacted | Email |
| 999e9078-08d3-4623-bddd-6571c7b5ca87 | Email Address Redacted | Email |
| 999f74c6-4455-4263-88b6-379dd7aaf06e | Email Address Redacted | Email |
| 99a0b107-7a0a-40ed-a357-30be7587e82b | Email Address Redacted | Email |
| 99a0c028-78c2-4227-ae46-295e53f8ad0e | Email Address Redacted | Email |
| 99a16cc4-a483-44da-be4b-638204285ca3 | Email Address Redacted | Email |
| 99a16cef-8277-43b5-9345-fd520ae1541d | Email Address Redacted | Email |
| 99a18c7c-fcb0-4b8e-be1d-d4a48cc84c25 | Email Address Redacted | Email |
| 99a238da-e72e-4953-925f-d87c03aceae6 | Email Address Redacted | Email |
| 99a3139a-1c6d-4eb2-a6a5-868382aba9e4 | Email Address Redacted | Email |
| 99a319c7-25b6-415b-910b-844825c4b8da | Email Address Redacted | Email |
| 99a4548d-2538-4250-96b5-39ec5c1dc467 | Email Address Redacted | Email |
| 99a52d17-ab3b-4723-867d-feeb723293f3 | Email Address Redacted | Email |
| 99a55d31-d1bf-4563-8028-9b97f5d3ff75 | Email Address Redacted | Email |
| 99a5e61b-e523-4722-89b4-3def4ccbfaf1 | Email Address Redacted | Email |
| 99a63b36-ce43-4de4-a735-8e0335c74daa | Email Address Redacted | Email |
| 99a6753a-9cf1-48a7-b958-bc281b217d67 | Email Address Redacted | Email |
| 99a743c7-6228-4baf-9835-c447c13e11d7 | Email Address Redacted | Email |
| 99a7a35b-2a64-47a6-88ad-fe6eee974d62 | Email Address Redacted | Email |
| 99a7f8e6-626a-4076-96f1-9eed1f5b6ccd | Email Address Redacted | Email |
| 99a84645-52c6-4d8c-a5ac-cd052b5c52d1 | Email Address Redacted | Email |
| 99a9bfa0-e6e2-4dc1-8b48-d2105a034bde | Email Address Redacted | Email |
| 99a9e262-66ee-42c9-bfd7-8deb8e95526c | Email Address Redacted | Email |
| 99aab8f0-f75e-4b1a-83e2-951100c61529 | Email Address Redacted | Email |
| 99aabf4b-9bd0-4670-86c9-ee469b42fa93 | Email Address Redacted | Email |
| 99ab19c5-a4f7-4d32-b13f-63475ef1d87c | Email Address Redacted | Email |
| 99abc05b-e73b-4069-a254-854881043277 | Email Address Redacted | Email |
| 99abfecd-b650-4e7d-b351-04d9a7095937 | Email Address Redacted | Email |
| 99ac2a26-6479-4db1-a9d7-880a802b647a | Email Address Redacted | Email |
| 99ac5264-6424-49de-b26d-c8f2d8e1c2db | Email Address Redacted | Email |
| 99ac68d0-3dc0-4218-95fc-31eaff3a239e | Email Address Redacted | Email |
| 99ad7800-3503-4348-911c-7e446c5f5d4e | Email Address Redacted | Email |
| 99addf73-3cc0-4b19-bcd6-90d522392b92 | Email Address Redacted | Email |
| 99ae0d2a-142b-4e0c-862e-75066f4b1514 | Email Address Redacted | Email |
| 99af4e32-bf1e-4713-8ddd-3d0815ddf496 | Email Address Redacted | Email |
| 99af67fd-dd66-4094-8d91-6d796d734988 | Email Address Redacted | Email |
| 99af8674-0874-485c-b670-cf0fd251acb5 | Email Address Redacted | Email |
| 99af8dab-f942-4d38-aa7c-a00facb890e0 | Email Address Redacted | Email |
| 99b02337-44fb-47e8-8c18-e8abac6c27f2 | Email Address Redacted | Email |
| 99b0261e-9f5e-40d9-8b73-831b7cc6bd0a | Email Address Redacted | Email |
| 99b0f3f7-eb56-479a-9092-dc2c88870366 | Email Address Redacted | Email |
| 99b17159-8aea-498a-8d7a-8b7c75f7d29a | Email Address Redacted | Email |
| 99b1b462-c340-4d57-843a-bf11fa712b8c | Email Address Redacted | Email |
| 99b1bddb-3c9d-4015-88b8-877b1e7e0779 | Email Address Redacted | Email |
| 99b2987b-b7e7-4608-ac25-91fe6e413807 | Email Address Redacted | Email |
| 99b2c0e9-c07d-4c6b-a29e-7540d8482e54 | Email Address Redacted | Email |
| 99b30525-cfc5-47e0-8f23-02f52d0a947d | Email Address Redacted | Email |
| 99b3368f-c8a2-4089-bc83-e16b57c361db | Email Address Redacted | Email |
| 99b38a90-51be-494b-9138-d8febbe4d8f7 | Email Address Redacted | Email |
| 99b40f99-2229-41a3-a497-c01c899afb8b | Email Address Redacted | Email |
| 99b419df-20c5-40fe-abb2-fc733dc1fd2b | Email Address Redacted | Email |
| 99b4bb3a-fbaf-4bbc-9fe6-75bf8d5dca8a | Email Address Redacted | Email |
| 99b54d83-74b7-4df4-8e4e-871fd874f878 | Email Address Redacted | Email |
| 99b54df4-befb-4b2f-8b43-2e60284cbed0 | Email Address Redacted | Email |
| 99b590800-965d-41fa-a035-998f932b74fa | Email Address Redacted | Email |
| 99b5d563-c5f5-45de-8871-898390d6fb88 | Email Address Redacted | Email |
| 99b63e56-14a8-4c8f-8462-b8a9280e3783 | Email Address Redacted | Email |
| 99b67a6e-6436-431a-ae79-4575188ac6fc | Email Address Redacted | Email |
| 99b6e66d-0e82-4b1e-bca6-d2cf14d8048b | Email Address Redacted | Email |
| 99b76a8d-bf98-4bc7-a84a-8f87fd08d4cc | Email Address Redacted | Email |
| 99b7cd62-3b96-4750-b61b-ec659ff922f9 | Email Address Redacted | Email |
| 99b83491-0250-4d8d-af02-b1e357199b5e | Email Address Redacted | Email |
| 99b86b8b-10bd-40d2-bc15-3b88e3708d8f | Email Address Redacted | Email |
| 99b8b17b-e095-4570-bb90-8f66f383da89 | Email Address Redacted | Email |
| 99b8d8f8-8293-4ede-a60b-857a72a52a7d | Email Address Redacted | Email |
| 99b94d20-4eb3-4ec9-8410-d640e8154fd0 | Email Address Redacted | Email |
| 99b9f9e2-3a24-42a5-bc92-249a76a410a3 | Email Address Redacted | Email |
| 99ba3721-5a9f-4d86-925d-62a716161d57 | Email Address Redacted | Email |
| 99bb8ce5-bf12-4de1-aaa8-e9fa0d53a834 | Email Address Redacted | Email |
| 99bc0603-8cd9-4f61-9beb-b3cdd37f5ef5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 79bced75-074a-4bdc-9b73-78c650cb5ccf | Email Address Redacted | Email |
| 79bdb6d8-9d2c-4704-883b-3b839bee5e9d | Email Address Redacted | Email |
| 79be5e47-175c-4347-9124-607acb2a3987 | Email Address Redacted | Email |
| 79be5e47-175c-4347-9124-607acb2a3987 | Email Address Redacted | Email |
| 79bebf0e-dad5-406b-9009-a86463625a75 | Email Address Redacted | Email |
| 79bedc4c-fbe8-4225-ae29-495f1960a164 | Email Address Redacted | Email |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | Email Address Redacted | Email |
| 79bf77d0-88bc-4c68-90ec-3de26cfe2dad | Email Address Redacted | Email |
| 79c06a8b-eb36-4c36-9690-eb6573d62801 | Email Address Redacted | Email |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | Email Address Redacted | Email |
| 79c1c782-ff40-44fa-844c-e3a573accfd9 | Email Address Redacted | Email |
| 79c1daf8-d1bb-4ece-b569-eaaa75b6c900 | Email Address Redacted | Email |
| 79c2b9dd-6534-4e82-80f1-b6666607bd1d | Email Address Redacted | Email |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | Email Address Redacted | Email |
| 79c2ecc7-097b-4c70-9438-f7df21c3b1e8 | Email Address Redacted | Email |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | Email Address Redacted | Email |
| 79c49eb4-1ab4-4c88-bf72-03556b50dd0c | Email Address Redacted | Email |
| 79c53c58-2c0d-422e-8a62-70eaab7c04c6 | Email Address Redacted | Email |
| 79c57e7b-1af9-4cd6-a637-96bfc9942130 | Email Address Redacted | Email |
| 79c58ebf-82e9-45dc-b268-322b854d907d | Email Address Redacted | Email |
| 79c65b35-c1fd-4adc-a719-b3fd4bc8a703 | Email Address Redacted | Email |
| 79c6b3aa-e83f-4713-945b-6ef486e0d04e | Email Address Redacted | Email |
| 79c6d671-fb15-422f-bb81-8464ecdfb4d1 | Email Address Redacted | Email |
| 79c75c7d-1c04-4427-b354-19f74889b485 | Email Address Redacted | Email |
| 79c8e9bb-98fc-4ace-a2cc-4a0f3187de26 | Email Address Redacted | Email |
| 79c91d8d-913e-49bd-abfc-d86bdf3db083 | Email Address Redacted | Email |
| 79c98917-6674-4f3b-b428-591dfc26e47c | Email Address Redacted | Email |
| 79ca1beb-23fa-4d9b-a9e0-cabefaf665cc | Email Address Redacted | Email |
| 79ca58fe-028a-4064-bf27-9f8b954dd510 | Email Address Redacted | Email |
| 79ca976c-6f41-44bd-a648-984c72a4621c | Email Address Redacted | Email |
| 79cab207-45aa-4e65-98ac-d5e97d27f3bf | Email Address Redacted | Email |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | Email Address Redacted | Email |
| 79cc6bd6-85cc-419f-ae18-4e7e33e66986 | Email Address Redacted | Email |
| 79cc7b35-2af6-4c0d-8e39-3e1090e74e91 | Email Address Redacted | Email |
| 79cc7fa9-b101-4156-be48-627f1bd20aff | Email Address Redacted | Email |
| 79cd3114-9e8c-4053-9a3f-f2d3fcb667c6 | Email Address Redacted | Email |
| 79cdecc6-305c-48dc-aca5-3124a9f9456d | Email Address Redacted | Email |
| 79ce0bbc-a893-48ff-97fa-e624e990229b | Email Address Redacted | Email |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | Email Address Redacted | Email |
| 79cfe1cd-2939-4972-a1f0-198733afc950 | Email Address Redacted | Email |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | Email Address Redacted | Email |
| 79d05b79-2535-4a8c-b26a-445fe6a68bd9 | Email Address Redacted | Email |
| 79d07029-f1a7-4abb-9877-0075b9377833 | Email Address Redacted | Email |
| 79d0e6d1-44b7-4e43-a2a7-3081249d8e53 | Email Address Redacted | Email |
| 79d12415-7a58-4c20-a87e-c6e239632ae0 | Email Address Redacted | Email |
| 79d1e367-3231-4b79-9f5a-56d5c88835e0 | Email Address Redacted | Email |
| 79d2a86a-f652-4d14-b4fc-75694e64a930 | Email Address Redacted | Email |
| 79d32d77-8ff7-4709-ac0d-141ca6e212a9 | Email Address Redacted | Email |
| 79d44ec2-2666-4c43-8299-d7a49e9f86c1 | Email Address Redacted | Email |
| 79d456e2-cf37-4725-a0a0-28d0298d2653 | Email Address Redacted | Email |
| 79d6721f-2e40-4f43-adb8-ede972ec61e8 | Email Address Redacted | Email |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | Email Address Redacted | Email |
| 79d73011-6b22-40d3-9393-272b289e5b43 | Email Address Redacted | Email |
| 79d85153-cf67-4cd7-b0e9-77db4d160056 | Email Address Redacted | Email |
| 79d873f0-c94f-4611-bdca-05ac9725d216 | Email Address Redacted | Email |
| 79d8c805-2166-489b-a193-3875b8df1f34 | Email Address Redacted | Email |
| 79d932b2-529e-459a-82eb-c82beea35495 | Email Address Redacted | Email |
| 79d96764-dd36-486e-b1d5-fe33ce01ac0c | Email Address Redacted | Email |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | Email Address Redacted | Email |
| 79dad0b8-6334-40ac-893b-062e452416ec | Email Address Redacted | Email |
| 79dad95c-6373-43a5-827f-7554a2df9a48 | Email Address Redacted | Email |
| 79dbf706-0968-48f0-8013-a90ceb8ecf10 | Email Address Redacted | Email |
| 79dc34d9-e65e-410d-92b6-51ce16720d23 | Email Address Redacted | Email |
| 79dc8259-e0b0-4c66-b6b2-b44a7afd03f0 | Email Address Redacted | Email |
| 79dd0da6-06a5-487f-9aa5-f80678eee5b3 | Email Address Redacted | Email |
| 79de7ad7-1079-40f3-a7f1-fcefd4166496 | Email Address Redacted | Email |
| 79de9a8e-a668-4458-998f-d5823693ca03 | Email Address Redacted | Email |
| 79deb712-52f2-41d2-a054-066f4d3868f5 | Email Address Redacted | Email |
| 79dedbae-7c0f-43fd-afbe-9b7242f6fc40 | Email Address Redacted | Email |
| 79df7a8d-2668-4f39-b712-983e7159d40e | Email Address Redacted | Email |
| 79dfcdd3-c896-41da-83c0-c4202e9b3c56 | Email Address Redacted | Email |
| 79dfd173-a385-4ba4-900e-503bb1061c3e | Email Address Redacted | Email |
| 79dff6c4-ff4f-47f4-bc29-f6685f218023 | Email Address Redacted | Email |
| 79dff89f-dd67-4c6a-92f4-d966c1518c48 | Email Address Redacted | Email |
| 79dfff5d-8057-4344-a6a5-f0522c1e4619 | Email Address Redacted | Email |
| 79e09d36-e46a-41ff-b403-a786080be709 | Email Address Redacted | Email |
| 79e0f7d0-d0ac-4a5c-a8f3-c3986469 6ce7 | Email Address Redacted | Email |
| 79e12730-5839-4c70-ad9a-3d11ed656770 | Email Address Redacted | Email |
| 79e2755e-a7bb-49ed-beca-1ba3acba76a5 | Email Address Redacted | Email |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | Email Address Redacted | Email |
| 79e3e9cb-3cbe-4928-8821-4bc55f26d274 | Email Address Redacted | Email |
| 79e4311c-9b8f-478a-a14f-c7d62cc22e11 | Email Address Redacted | Email |
| 79e45a48-71b1-4c4b-a8b7-1c2aa7d853a8 | Email Address Redacted | Email |
| 79e4a605-4757-40d1-9d77-dca8c9559cde | Email Address Redacted | Email |
| 79e4b887-2858-4d2a-b39e-c0654fa19d55 | Email Address Redacted | Email |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | Email Address Redacted | Email |
| 79e52483-8ccb-45f8-b4bd-f19b0ea3e9ef | Email Address Redacted | Email |
| 79e554bb-4636-4255-8757-2208b26462ed | Email Address Redacted | Email |
| 79e5a9c8-e6c5-4ef4-9989-145ace773722 | Email Address Redacted | Email |
| 79e647a7-5a42-45b9-870e-7d79546be1e1 | Email Address Redacted | Email |
| 79e65df9-17f4-4497-9326-334615795d4b | Email Address Redacted | Email |
| 79e65df9-17f4-4497-9326-334615795d4b | Email Address Redacted | Email |
| 79e76640-61a1-44ea-a9a3-28ed392df966 | Email Address Redacted | Email |
| 79e76809-6712-47a1-bfcf-ddce23fc2f34 | Email Address Redacted | Email |
| 79e7bc55-beac-439d-8d04-484fb1ff059f | Email Address Redacted | Email |
| 79e8089c-768d-40d9-ad57-2dd5fcb0023a | Email Address Redacted | Email |
| 79e84adc-7434-4012-8f62-4fb275f29f2d | Email Address Redacted | Email |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | Email Address Redacted | Email |
| 79e92c6f-80ba-4b09-88b8-6518a7bc471e | Email Address Redacted | Email |
| 79ea4c23-3f37-4450-8ea4-87df2692e5ad | Email Address Redacted | Email |
| 79eadc7b-f463-435f-a181-ed0dd6787df1 | Email Address Redacted | Email |
| 79eae7af-7455-4f79-8976-54d40ff08c27 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 79eb2610-3f5c-4093-be82-49aa6aa5d872 | Email Address Redacted | Email |
| 79ebdae8-8488-4d5b-93a9-bdba7029f6e6 | Email Address Redacted | Email |
| 79ecbdc7-9b9c-4282-a3bf-ae4821b5b60c | Email Address Redacted | Email |
| 79ece891-06ef-4db4-8e03-69867e49f415 | Email Address Redacted | Email |
| 79ed09e4-bdaf-438c-8b90-69a484540b0a | Email Address Redacted | Email |
| 79ed42a6-9e96-48c4-9231-a81f36daa60d | Email Address Redacted | Email |
| 79ee7a91-dc21-44cb-a490-00bb75317eeb | Email Address Redacted | Email |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | Email Address Redacted | Email |
| 79ef9b71-9862-4f66-abf2-ade11b48cdd9 | Email Address Redacted | Email |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | Email Address Redacted | Email |
| 79f0aa5a-8b97-472f-a229-12961854ea3a | Email Address Redacted | Email |
| 79f16f81-a0c1-4b19-804f-034c7d044044 | Email Address Redacted | Email |
| 79f2e78e-390e-4c39-817c-8426a5f4eb41 | Email Address Redacted | Email |
| 79f314f7-18f0-42d7-a885-cef3c0fc6699 | Email Address Redacted | Email |
| 79f4ab8a-63c3-4e5d-b544-38c73cef740e | Email Address Redacted | Email |
| 79f524f7-42a6-4c67-872d-10e71c2886e7 | Email Address Redacted | Email |
| 79f54ad6-ae90-4e85-8800-489e6e3aec2a | Email Address Redacted | Email |
| 79f5827B-6515-4b2f-a1b2-10ba975e7aa2 | Email Address Redacted | Email |
| 79f5fc09-95a2-470f-b448-a199e8ef9ab1 | Email Address Redacted | Email |
| 79f61e14-2440-4cc5-8288-0782c42549a6 | Email Address Redacted | Email |
| 79f62152-2079-429c-be72-76776309653d | Email Address Redacted | Email |
| 79f6c73a-6540-4c3e-aa73-774722a1f170 | Email Address Redacted | Email |
| 79f83208-206e-4c12-a88c-155bfca98d38 | Email Address Redacted | Email |
| 79f90e8b-e266-4254-840b-1cc1b89c293a | Email Address Redacted | Email |
| 79f9581a-631c-46cf-a024-cfed1e7feb3b | Email Address Redacted | Email |
| 79f9a28c-46e4-478c-bd4c-421129dcf58a | Email Address Redacted | Email |
| 79f9f3d9-7a74-4b46-bcb6-264aaceb33c0 | Email Address Redacted | Email |
| 79fa004f-be85-4ad3-9dd4-37a8348e197a | Email Address Redacted | Email |
| 79fa23dd-4a6b-4da9-a818-9c6fff22a95a | Email Address Redacted | Email |
| 79fa2f9a-e3c4-4a4d-a89b-ab00ca0d7f91 | Email Address Redacted | Email |
| 79fbc4cec-814f-40bf-ad8c-9a18c522698f | Email Address Redacted | Email |
| 79fc2a06-fc42-4c41-ba1a-54fda639b72c | Email Address Redacted | Email |
| 79fc5a01-e217-4a41-a2cc-c6341314e9d | Email Address Redacted | Email |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | Email Address Redacted | Email |
| 79fcf1d1-9586-426f-a6e2-d9d18c07885b | Email Address Redacted | Email |
| 79fd2d8b-894c-43e0-9920-c0cf4ab7a417 | Email Address Redacted | Email |
| 79fd863d-29ea-4705-81e9-9edcfd6b1eb2 | Email Address Redacted | Email |
| 79fda62d-2c42-476c-aeff-f2f2a8b2089a | Email Address Redacted | Email |
| 79fdca3a-3a7f-4a30-a68d-f785a815e89a | Email Address Redacted | Email |
| 79fdddb3-9a37-4a68-975c-1e470c39cd6c | Email Address Redacted | Email |
| 79fe0ac5-201a-4036-a4ab-915da6a270e2 | Email Address Redacted | Email |
| 79fe923a-54e8-422c-be6a-756a235c5100 | Email Address Redacted | Email |
| 79fe923a-54e8-422c-be6a-756a235c5100 | Email Address Redacted | Email |
| 79febbe0-93a9-4a7d-99b4-30c2aa3be6f0 | Email Address Redacted | Email |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | Email Address Redacted | Email |
| 79ff59ea-07b1-4dec-8ea4-b8c828e8ee97 | Email Address Redacted | Email |
| 79ff9643-17ef-4801-bd73-5f8f35659cce | Email Address Redacted | Email |
| 7a00f6ca-57aa-4231-80a8-2a68b1c5ce00 | Email Address Redacted | Email |
| 7a013cf9-636e-4e3e-ada6-ebd272997947 | Email Address Redacted | Email |
| 7a01de38-f9c5-4a93-bf29-def47e4f3944 | Email Address Redacted | Email |
| 7a0223bd-a447-47d8-b41f-ed0a232c4e43 | Email Address Redacted | Email |
| 7a02533c-efad-41c7-96b0-dd7033dde2cd | Email Address Redacted | Email |
| 7a029ebd-981c-42e6-9416-85546a3abf24 | Email Address Redacted | Email |
| 7a03beb1-f64b-426c-a20c-5ec6d32f70e1 | Email Address Redacted | Email |
| 7a045c1c-c6c8-43cd-b2cf-47f8d2eb72d6 | Email Address Redacted | Email |
| 7a049917-4d14-4001-ad55-260de48c32ae | Email Address Redacted | Email |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | Email Address Redacted | Email |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | Email Address Redacted | Email |
| 7a05f301-f712-40d0-b16a-44536921f132 | Email Address Redacted | Email |
| 7a060be8-4028-4274-9694-a2a7f4fc306b | Email Address Redacted | Email |
| 7a065c4b-7ed4-4fee-9e8e-154735cf1cd7 | Email Address Redacted | Email |
| 7a0677be-8dde-44d7-92a8-9e4af30a0830 | Email Address Redacted | Email |
| 7a06f6a4-e57b-4c4e-9ffa-74ce81cdd15e | Email Address Redacted | Email |
| 7a073c49-5c7c-4910-8a05-335f56beda7e | Email Address Redacted | Email |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | Email Address Redacted | Email |
| 7a08fa90-11f0-46bb-96c4-15aead04bc4a | Email Address Redacted | Email |
| 7a09b193-2ddb-4634-8d29-73dc9cf9a934 | Email Address Redacted | Email |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | Email Address Redacted | Email |
| 7a0a04e5-5418-4941-81e6-a446d0e50889 | Email Address Redacted | Email |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | Email Address Redacted | Email |
| 7a0a24b6-e4bb-42ca-bf14-04dcfb27897d | Email Address Redacted | Email |
| 7a0a4f0d-82b2-40a8-bb22-e504867cacfd | Email Address Redacted | Email |
| 7a0a54da-17f9-4e0d-ac23-0942c036ef4e | Email Address Redacted | Email |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | Email Address Redacted | Email |
| 7a0b61e2-8880-4934-8a5a-51dba16fc8b5 | Email Address Redacted | Email |
| 7a0b8e01-8990-4cae-a85d-3cc664d4972e | Email Address Redacted | Email |
| 7a0c3362-6195-4857-a145-545133ae7243 | Email Address Redacted | Email |
| 7a0c3362-6195-4857-a145-545133ae7243 | Email Address Redacted | Email |
| 7a0c8844-f543-4ea0-b6e7-81b1daa429f7 | Email Address Redacted | Email |
| 7a0c8fbf-ca41-4419-9f53-ba56b5fe6ead | Email Address Redacted | Email |
| 7a0d4596-93f0-449a-bce6-d5f527da3335 | Email Address Redacted | Email |
| 7a0e36d9-5163-4708-a4eb-bda873612a95 | Email Address Redacted | Email |
| 7a0e435f-ebcd-4a64-98df-015f546a7e0a | Email Address Redacted | Email |
| 7a0e7f0b-6642-49c4-aa21-487c9dba4685 | Email Address Redacted | Email |
| 7a10bb06-e857-4863-9756-8ed9b7685676 | Email Address Redacted | Email |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | Email Address Redacted | Email |
| 7a115322-46c2-4936-b4b5-d9d9c01ad6e5 | Email Address Redacted | Email |
| 7a11d3cb-2879-4919-b4fe-5814f7e3b8cc | Email Address Redacted | Email |
| 7a11efd8-d07e-4279-bfca-4f8dcccd32b2 | Email Address Redacted | Email |
| 7a152fd2-4aca-43b2-a898-089244229aef6 | Email Address Redacted | Email |
| 7a1559dd-a288-45ff-9595-c0ce2f19f9b1 | Email Address Redacted | Email |
| 7a15d2b2-a683-4aed-9cfd-eb8280381e84 | Email Address Redacted | Email |
| 7a16b5e7-ecfe-4372-8bbc-2a712d33c4a5 | Email Address Redacted | Email |
| 7a16be73-fb20-4eb1-a42d-6e2537c9089d | Email Address Redacted | Email |
| 7a173acb-fe33-4d6e-821d-0ed2c61ad0d4 | Email Address Redacted | Email |
| 7a17482e-46f4-479f-9c7f-4d30935668cd | Email Address Redacted | Email |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | Email Address Redacted | Email |
| 7a19d773-2f27-4be8-b8fd-4af85ab2eb00 | Email Address Redacted | Email |
| 7a1a43c8-f2c8-47c5-a6ff-842249cb2492 | Email Address Redacted | Email |
| 7a1a4a1c-15de-44ec-83aa-f8218fafb0c8 | Email Address Redacted | Email |
| 7a1ae89f-1b1a-4447-ba9c-7020f0a1ed6a | Email Address Redacted | Email |
| 7a1c03a8-e746-4da5-8f91-5b3d178d9b4a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7a1c35dd-274b-4aa4-82d0-d12c85d9e07a | Email Address Redacted | Email |
| 7a1c737b-ed9a-4893-8ba3-80e86dac7144 | Email Address Redacted | Email |
| 7a1c7788-c90e-4e23-82a0-55822cf3c521 | Email Address Redacted | Email |
| 7a1c8c05-900a-4126-bf78-5bbba670d3cc | Email Address Redacted | Email |
| 7a1c99b6-68a4-431c-b8b8-1ae24c5a964e | Email Address Redacted | Email |
| 7a1cfb29-66cb-432e-b671-0778c0615683 | Email Address Redacted | Email |
| 7a1d485b-c9eb-4a84-ad23-f98633197059 | Email Address Redacted | Email |
| 7a1ddd40-bf29-49a9-aaf3-5de63887262f | Email Address Redacted | Email |
| 7a1e61d6-9804-4232-8153-3f66f60a867f | Email Address Redacted | Email |
| 7a1f95c3-a30d-4e8c-af34-e83d283eac22 | Email Address Redacted | Email |
| 7a20ec0b-ef0c-4e61-8eb5-e9f4cb35a240 | Email Address Redacted | Email |
| 7a214139-405c-4b53-a2ca-40a1011d9226 | Email Address Redacted | Email |
| 7a214438-255b-4eff-9920-cdfd391e1261 | Email Address Redacted | Email |
| 7a24a4c1-6081-47e1-a00e-533301f8959c | Email Address Redacted | Email |
| 7a24a627-b5d0-4ae2-9e26-3cb65c965697 | Email Address Redacted | Email |
| 7a256c13-6fef-4038-99c1-3836e61185ff | Email Address Redacted | Email |
| 7a2602a8-35d6-4ef6-b720-2d9747e426b6 | Email Address Redacted | Email |
| 7a2670d1-f706-4892-8866-f1673c223cb0 | Email Address Redacted | Email |
| 7a27b662-cb10-4ea0-9f41-0c3e866167ef | Email Address Redacted | Email |
| 7a27c08c-16ab-46a4-a0b4-5d845671bbde | Email Address Redacted | Email |
| 7a28147b-45da-4579-a2a6-259e75067e47 | Email Address Redacted | Email |
| 7a28ef8c-832c-456e-9819-1aed64a31b53 | Email Address Redacted | Email |
| 7a296a51-178b-4dc2-a5a6-06d18663c4d9 | Email Address Redacted | Email |
| 7a29a066-ef14-44bc-88bd-956eca923086 | Email Address Redacted | Email |
| 7a29b1bc-22fd-4e9e-8196-d94a9532e852 | Email Address Redacted | Email |
| 7a2a0b08-ecc8-457e-90fb-c96d8e60945d | Email Address Redacted | Email |
| 7a2a149b-5a13-4401-af66-6aa84b8a10f2 | Email Address Redacted | Email |
| 7a2ab80a-f33d-4621-a9c1-88ab2584e8d2 | Email Address Redacted | Email |
| 7a2ace54-adb1-4770-9fef-cd3104db6e53 | Email Address Redacted | Email |
| 7a2c531a-af8b-4559-a530-64956582b418 | Email Address Redacted | Email |
| 7a2c7f5d-607f-4c13-ae37-429e2c654c8a | Email Address Redacted | Email |
| 7a2d29e8-9ecb-4fee-9974-e25f6bc3684d | Email Address Redacted | Email |
| 7a2d3074-e29f-43f8-95db-383f093f1004 | Email Address Redacted | Email |
| 7a2dac50-cc49-4e63-a58f-6648bfba47af | Email Address Redacted | Email |
| 7a2e474c-89de-408b-9367-82622fbdca98 | Email Address Redacted | Email |
| 7a2e8541-ac65-4cd1-b260-36b5266d9ee8 | Email Address Redacted | Email |
| 7a2e89c1-c342-469d-b0d6-f12854208213 | Email Address Redacted | Email |
| 7a2eb36b-82dc-419a-a904-e1efd5805b0b | Email Address Redacted | Email |
| 7a2ee831-cf92-4ecc-8d54-fd8fd833484 | Email Address Redacted | Email |
| 7a2f74b7-49d2-4598-b0e3-467174b48fb8 | Email Address Redacted | Email |
| 7a2fb9cb-9eaf-4d60-991f-2b3b26fb3474 | Email Address Redacted | Email |
| 7a30e31e-7f6c-4381-a1c3-470c52d5262e | Email Address Redacted | Email |
| 7a30fb11-f18d-492c-aa01-7c8eae0f4ca9 | Email Address Redacted | Email |
| 7a31142c-53ab-44dc-b0d3-9ee2c5e1fd36 | Email Address Redacted | Email |
| 7a314244-a24a-4c8e-b202-84af14ae4f8b | Email Address Redacted | Email |
| 7a322e02-796f-4997-8a68-e2a6fce411bc | Email Address Redacted | Email |
| 7a32648f-e9b5-44f2-800c-8c03d8f6c7dc | Email Address Redacted | Email |
| 7a328256-f8fc-45eb-a988-58f72eee8f06 | Email Address Redacted | Email |
| 7a32a9ab-22f9-4506-ad4f-2fa834ea63ea | Email Address Redacted | Email |
| 7a333bc4-6bad-4b11-a8cb-e47e06c95237 | Email Address Redacted | Email |
| 7a33d875-a159-4b5c-a4e9-67a40a4b9817 | Email Address Redacted | Email |
| 7a33e0f1-b194-4e5a-8695-f2b8ba607a4c | Email Address Redacted | Email |
| 7a342a0d-bb9e-4033-a3a9-2ba78d81778d | Email Address Redacted | Email |
| 7a3457ff-a6fc-4fdb-b18d-572a7c00c71f | Email Address Redacted | Email |
| 7a348697-92c7-4286-9c3f-49556a9cd0ee | Email Address Redacted | Email |
| 7a34bbc1-05ba-4083-8592-5027892e0db0 | Email Address Redacted | Email |
| 7a368f45-800b-4444-a868-a9fedea73fd9 | Email Address Redacted | Email |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | Email Address Redacted | Email |
| 7a371d74-3cd6-48ca-bef1-8e220f173b0e | Email Address Redacted | Email |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | Email Address Redacted | Email |
| 7a387a31-d902-4b25-aae1-107725fb45fe | Email Address Redacted | Email |
| 7a389c9b-f1ac-473f-b1a2-dd70278d71e3 | Email Address Redacted | Email |
| 7a38a53f-8b8b-44da-89a7-1afa20ede2d6 | Email Address Redacted | Email |
| 7a39764d-9311-4ce1-aa04-33b0dcaada21 | Email Address Redacted | Email |
| 7a39a89d-3889-435b-a504-9b16101726b6 | Email Address Redacted | Email |
| 7a39eeca-b16e-449b-9bb3-28d4f1042597 | Email Address Redacted | Email |
| 7a39f114-0eea-484a-82d4-836b1f61cc2f | Email Address Redacted | Email |
| 7a3a1856-5357-4f19-a974-a837a068de98 | Email Address Redacted | Email |
| 7a3b01b8-246c-4370-b1a5-4880bdb69d03 | Email Address Redacted | Email |
| 7a3b2e4d-2621-4fca-b56f-61a37f462561 | Email Address Redacted | Email |
| 7a3ba43a-0db1-4f3e-82db-329a67d8d431 | Email Address Redacted | Email |
| 7a3d718c-a6c5-4fa8-b60a-34a28010aaf8 | Email Address Redacted | Email |
| 7a3d94c1-8dbf-46eb-b74b-88e60fe8bde6 | Email Address Redacted | Email |
| 7a3e1d2b-9fba-4f58-82a4-ea4ad369e872 | Email Address Redacted | Email |
| 7a3e8853-b87b-4e20-9f14-d009dc550e9a | Email Address Redacted | Email |
| 7a3eb84f-be44-402c-9aaa-10aac0e24018 | Email Address Redacted | Email |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | Email Address Redacted | Email |
| 7a3f7e7d-76b0-4f4f-9a66-2fa95d1a7ab1 | Email Address Redacted | Email |
| 7a4016da-92c5-4dd8-aec1-0bb84f22ff47 | Email Address Redacted | Email |
| 7a401d6e-2dfc-4783-b8c8-a5e3fa5d0e05 | Email Address Redacted | Email |
| 7a4034ef-a6de-4584-8e62-44ca90cd670d | Email Address Redacted | Email |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | Email Address Redacted | Email |
| 7a4174bd-34e1-4306-9d62-6db5b36be255 | Email Address Redacted | Email |
| 7a41d1fe-99ed-4679-bab2-0d4601b2539d | Email Address Redacted | Email |
| 7a426e5f-4127-4038-9ba3-26ee02526790 | Email Address Redacted | Email |
| 7a4292e4-2c6e-49ec-a093-8c35925eedc9 | Email Address Redacted | Email |
| 7a429cfa-07de-4ae0-b69a-710a5175075e | Email Address Redacted | Email |
| 7a42c33c-3eb5-4be6-b08e-b50cae62595e | Email Address Redacted | Email |
| 7a42c857-289f-4850-bf87-7421de6c26ab | Email Address Redacted | Email |
| 7a43341b-80cd-4f4e-994d-b00e2c68225e | Email Address Redacted | Email |
| 7a44043B-df77-4f7c-b984-45925Bb40f51 | Email Address Redacted | Email |
| 7a470c27-7c23-41b4-a013-305b6d374458 | Email Address Redacted | Email |
| 7a4760f5-1cf7-40cf-b700-e6257d870506 | Email Address Redacted | Email |
| 7a476cea-cc36-4612-9d9e-b109c570d59a | Email Address Redacted | Email |
| 7a493f8c-24f9-401e-8452-0e56528f5eef | Email Address Redacted | Email |
| 7a4a0a30-d8b8-4c54-89cf-15911f73d791 | Email Address Redacted | Email |
| 7a4a53aa-29c3-443e-8f69-154b6da7a516 | Email Address Redacted | Email |
| 7a4abec8-6fc6-46d0-a5e2-f70d0a844ff8 | Email Address Redacted | Email |
| 7a4af86b-59b1-49d7-ae27-c9802604c8b8 | Email Address Redacted | Email |
| 7a4b81fd-97af-4683-a5bc-6afb604a3d4a | Email Address Redacted | Email |
| 7a4c5728-acf6-443d-8138-899c3c4d3493 | Email Address Redacted | Email |
| 7a4d7eea-b6fa-4772-b180-0443f1813488 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7a4df357-e293-4adc-a772-c4c3ebbe4542 | Email Address Redacted | Email |
| 7a4e79f5-3780-4995-bc8e-2708612sda48 | Email Address Redacted | Email |
| 7a4e8904-a69b-4bd6-a4fd-f6a231bbecf7 | Email Address Redacted | Email |
| 7a4ebca2-1bf6-4448-8dbb-b89a9e537e1c | Email Address Redacted | Email |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | Email Address Redacted | Email |
| 7a4fa27d-b56b-4360-9b1c-46edeb05ff1f | Email Address Redacted | Email |
| 7a5023b3-3377-492f-8e52-435bfd3dc63c | Email Address Redacted | Email |
| 7a50c41b-fd0a-4536-ad16-c46c71bfdaaf | Email Address Redacted | Email |
| 7a516e6b-8b8c-4530-b4c8-3656e2ab9790 | Email Address Redacted | Email |
| 7a51f427-00f7-462b-a21b-17b5223dbe2e | Email Address Redacted | Email |
| 7a524d1e-8f16-45c3-80be-9237228b65d0 | Email Address Redacted | Email |
| 7a52b146-fb1e-4836-ba70-afddbd5d7cb9 | Email Address Redacted | Email |
| 7a52c715-c5bd-4eca-99bf-bd05716553bc | Email Address Redacted | Email |
| 7a532301-f539-406b-b77e-cb45a3a7c871 | Email Address Redacted | Email |
| 7a533485-7a21-4019-847e-f7eaa458323d | Email Address Redacted | Email |
| 7a53395a-fdb8-407e-b5ae-bd6ebfb063df | Email Address Redacted | Email |
| 7a5346d8-b9d4-404a-add8-d2eec76c74e0 | Email Address Redacted | Email |
| 7a5387d4-975f-483b-acc3-63a84695207c | Email Address Redacted | Email |
| 7a53d4f5-2fa9-4173-998b-2875b4667412 | Email Address Redacted | Email |
| 7a55e098-9e89-4ee3-ba60-fdf76e2e1d59 | Email Address Redacted | Email |
| 7a567348-8dc1-4318-9f4e-14dff086d169 | Email Address Redacted | Email |
| 7a580678-2d83-483f-a013-7f08af775fd4 | Email Address Redacted | Email |
| 7a5807c4-c79a-439e-b8fe-9724541200ad | Email Address Redacted | Email |
| 7a5807c4-c79a-439e-b8fe-9724541200ad | Email Address Redacted | Email |
| 7a58173f-669a-4cb9-942a-f49ed6464d70 | Email Address Redacted | Email |
| 7a58b569-928c-4267-819e-91c68457eb85 | Email Address Redacted | Email |
| 7a58f8a5-78b0-41ad-8c45-d53940335012 | Email Address Redacted | Email |
| 7a591a88-767f-4a30-9a5a-e2950d5fbcd1 | Email Address Redacted | Email |
| 7a5948d8-eb60-4ae5-8c85-dbf846b48bf0 | Email Address Redacted | Email |
| 7a59a93f-fca0-42d7-a904-06d3b25865d2 | Email Address Redacted | Email |
| 7a5a3ca5-5d9a-4019-8785-ef6de6cc0c13 | Email Address Redacted | Email |
| 7a5a8634-81ba-446b-b8ff-5d619badd175 | Email Address Redacted | Email |
| 7a5ab4a8-7f1a-41b0-b545-ffc477fea82c | Email Address Redacted | Email |
| 7a5b5774-f058-4b06-a7bf-38d2ce969f2d | Email Address Redacted | Email |
| 7a5d4b4b-9463-4c1f-908b-bef817f41e43 | Email Address Redacted | Email |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | Email Address Redacted | Email |
| 7a5d6e0a-44d7-4980-ad91-d37666de08ae | Email Address Redacted | Email |
| 7a5e2813-c1e7-4676-9306-ab34f1706be1 | Email Address Redacted | Email |
| 7a5e6e13-a03e-4348-9517-1534d5d1797c | Email Address Redacted | Email |
| 7a5e7899-5537-46e8-bcbe-bc9d79ffd611 | Email Address Redacted | Email |
| 7a5f2c10-a0a8-42f2-aa59-7cc784491f73 | Email Address Redacted | Email |
| 7a61e7b6-69a4-4129-8717-fb51ebfc7034 | Email Address Redacted | Email |
| 7a6207bf-6681-44c7-9f61-dfa2df3cd2a6 | Email Address Redacted | Email |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | Email Address Redacted | Email |
| 7a6271aa-1f12-4a17-a529-022f633b7c40 | Email Address Redacted | Email |
| 7a635b0c-ea7d-4142-a550-76b37a70e403 | Email Address Redacted | Email |
| 7a64b3b3-2605-430e-9e2b-c78e28b211c5 | Email Address Redacted | Email |
| 7a653f1b-5155-40ac-8ea9-7d47a19c6ac3 | Email Address Redacted | Email |
| 7a655187-74e9-4023-a174-6cd9b61218 5d | Email Address Redacted | Email |
| 7a6676c5-cd2a-4281-bd61-df52bf49917f | Email Address Redacted | Email |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | Email Address Redacted | Email |
| 7a68b5f5-7a5a-4d09-8501-245cb052433e | Email Address Redacted | Email |
| 7a68df4a-d54e-4790-a847-263cf432ecab | Email Address Redacted | Email |
| 7a6924c4-f45e-4218-896b-778767a1441b | Email Address Redacted | Email |
| 7a6a5cff-4afc-4c3a-a5ab-ecaa18246654 | Email Address Redacted | Email |
| 7a6a6c0d-2df4-4fe6-bd55-a058fa69ed8a | Email Address Redacted | Email |
| 7a6a7930-4e47-4784-9adc-b98ac630971c | Email Address Redacted | Email |
| 7a6a9615-9947-4791-acf7-d3f7b3cb52b7 | Email Address Redacted | Email |
| 7a6ac8ea-6d01-4b2f-becc-652cf9c95874 | Email Address Redacted | Email |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Email Address Redacted | Email |
| 7a6c52db-a007-403c-80b8-f60e8eda2429 | Email Address Redacted | Email |
| 7a6c76a2-41bd-4cde-a9b9-25afbe96ecf1 | Email Address Redacted | Email |
| 7a6c80c3-657b-4927-8db1-f0e3ae6224d2 | Email Address Redacted | Email |
| 7a6c8e5e-5786-48a1-88e1-aa82f5b2d734 | Email Address Redacted | Email |
| 7a6d960f-177f-47c5-ab1d-8fe5e746bc85 | Email Address Redacted | Email |
| 7a6de958-29fa-46bc-b4b5-e7483b68b94a | Email Address Redacted | Email |
| 7a6e208e-5492-4c48-97fa-9aabc2db71f5 | Email Address Redacted | Email |
| 7a6f0888-f2b9-47bb-bc8d-aea1d7c47cb9 | Email Address Redacted | Email |
| 7a6f28c9-4dde-4b94-afac-52d7aebd8cab | Email Address Redacted | Email |
| 7a6f2fa5-4948-47d2-ad86-9dc268a9ba99 | Email Address Redacted | Email |
| 7a6f554e-8885-4e3b-80a2-aab739ed39e5 | Email Address Redacted | Email |
| 7a6fcabf-fcec-493b-87d3-8626b9ab7cc5 | Email Address Redacted | Email |
| 7a6fe39a-bd25-4cb6-a1a9-3c14cde1ed1c | Email Address Redacted | Email |
| 7a6fe5e5-b09f-4bab-a8e6-2b90ccb2429e | Email Address Redacted | Email |
| 7a704208-664d-4fc2-98fb-443683f6461f | Email Address Redacted | Email |
| 7a7147f7-63e2-42b1-a11e-86028c164e64 | Email Address Redacted | Email |
| 7a715b1b-f8f7-405a-ac79-7c552d3a3238 | Email Address Redacted | Email |
| 7a71c6e8-c3bc-41f5-bf7d-63fe2764923f | Email Address Redacted | Email |
| 7a72f485-d7dd-4be1-81cf-d287f01cf06c | Email Address Redacted | Email |
| 7a733ef5-bff8-4fbe-85df-9e849f2d537c | Email Address Redacted | Email |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | Email Address Redacted | Email |
| 7a745c58-e96a-46dc-ac33-afa2d0ba6a20 | Email Address Redacted | Email |
| 7a74a278-a068-4ad7-8b1b-d783d47b6cae | Email Address Redacted | Email |
| 7a74a278-a068-4ad7-8b1b-d783d47b6cae | Email Address Redacted | Email |
| 7a74ca8a-cf2d-44e7-b2b9-3516b08f2adc | Email Address Redacted | Email |
| 7a74db2f-9e86-4781-994b-598a669d678a | Email Address Redacted | Email |
| 7a74df08-dd6c-4411-88b6-05612adbd304 | Email Address Redacted | Email |
| 7a7523e0-e044-49a3-b7ac-59a6257e0b7c | Email Address Redacted | Email |
| 7a75786a-3480-46be-9d2f-c5a2e218e5c7 | Email Address Redacted | Email |
| 7a75af06-3b57-4b5d-8d58-bde673ebbd76 | Email Address Redacted | Email |
| 7a760f15-3d37-4a83-8ba8-9043fd7132b6 | Email Address Redacted | Email |
| 7a7684ea-db42-4691-bb60-a41d233bf2f5 | Email Address Redacted | Email |
| 7a771905-a8b8-4ea0-9dd7-93a329565808 | Email Address Redacted | Email |
| 7a772730-d8ba-41d6-a24b-b2910bb0ddb0 | Email Address Redacted | Email |
| 7a77d777-52f9-42d4-8055-781c54694ce9 | Email Address Redacted | Email |
| 7a77d777-52f9-42d4-8055-781c54694ce9 | Email Address Redacted | Email |
| 7a77f3fe-ae80-4084-81f1-fda76fb293ac | Email Address Redacted | Email |
| 7a783399-6811-43fc-a9d5-97c41392 7b3e | Email Address Redacted | Email |
| 7a787ffe-ab23-4153-a22a-403ed8e2d1ef | Email Address Redacted | Email |
| 7a7915b8-dc84-4b26-86ba-6d8d95b52bab | Email Address Redacted | Email |
| 7a7af3bf-2149-48ad-b956-71b3b4fe86b3 | Email Address Redacted | Email |
| 7a7b0b46-cf89-4f6f-9333-84b5ae7f69bb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7a7b8ff3-dc03-4fbf-8d6b-3617105ba98a | Email Address Redacted | Email |
| 7a7c168f-1c94-4cfd-9722-9ec25cc6ed56 | Email Address Redacted | Email |
| 7a7cd95d-af7c-4d8e-853e-ea52318ca9c2 | Email Address Redacted | Email |
| 7a7d043a-c822-4a59-affe-45ea85e6d53b | Email Address Redacted | Email |
| 7a7da54f-be72-4042-8c13-414d428a4064 | Email Address Redacted | Email |
| 7a7df4f7-55fa-4851-b43d-6b4606fe0c43 | Email Address Redacted | Email |
| 7a7e925a-5c2e-4548-b5d0-35f11bae0cc8 | Email Address Redacted | Email |
| 7a7ebe68-673a-4ed2-b458-1c2dc477cf88 | Email Address Redacted | Email |
| 7a7fb557-d711-4723-b1d2-f116e1915c05 | Email Address Redacted | Email |
| 7a803730-fdb8-4bf6-bf72-0c953d2f0a83 | Email Address Redacted | Email |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | Email Address Redacted | Email |
| 7a806a5a-1e1e-4e17-829e-221649ad45a1 | Email Address Redacted | Email |
| 7a80ad4a-0ebc-460c-bf98-d28b0f8e68eb | Email Address Redacted | Email |
| 7a80b1eb-a08d-4556-ab62-a1ba169a5f3b | Email Address Redacted | Email |
| 7a80b43a-5dbe-458b-ad03-a26f4ba763d5 | Email Address Redacted | Email |
| 7a816d8a-a228-460d-ae29-f171788e5c75 | Email Address Redacted | Email |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | Email Address Redacted | Email |
| 7a81c367-8e46-4a91-a3b2-d07f14311a2f | Email Address Redacted | Email |
| 7a81f6f5-e963-42b9-99b8-123a893228cb | Email Address Redacted | Email |
| 7a82727d-4823-4887-b6e0-d6ed86ab84b5 | Email Address Redacted | Email |
| 7a82e7b7-3ad7-4fe3-9157-300a4f913fba | Email Address Redacted | Email |
| 7a830bf6-2343-4673-8f8c-64cc2de7c4b6 | Email Address Redacted | Email |
| 7a8336c6-5a34-4f3b-bd59-8cd5ce57c57c | Email Address Redacted | Email |
| 7a8458cc-af42-47ec-a0b3-59ef7c197c96 | Email Address Redacted | Email |
| 7a84fc57-d102-43d6-bbf5-18910022b5a2 | Email Address Redacted | Email |
| 7a8525de-0f2c-4e32-8911-ad1e9a431557 | Email Address Redacted | Email |
| 7a85dff3-ff2a-4bd7-b054-a8c8919a1212 | Email Address Redacted | Email |
| 7a861551-1f56-4628-89dd-4968c0183c67 | Email Address Redacted | Email |
| 7a87366e-2959-4ddf-a917-7382ace8bd37 | Email Address Redacted | Email |
| 7a874eae-98d6-4856-ae33-9bdc576d74b9 | Email Address Redacted | Email |
| 7a88ef56-e14b-40a0-99eb-e0536b17e799 | Email Address Redacted | Email |
| 7a89936c-2d90-4805-851f-38e8c63b730a | Email Address Redacted | Email |
| 7a8ac805-c16f-410f-b7fc-2500f7294c37 | Email Address Redacted | Email |
| 7a8b7ff1-e1e7-49ff-978f-0b87407f7aad | Email Address Redacted | Email |
| 7a8bb5c9-d685-43a4-874c-cbe2fd6d7d91 | Email Address Redacted | Email |
| 7a8bc7e1-2db6-4a1c-8cd4-e7c192f4ac84 | Email Address Redacted | Email |
| 7a8bcb88-82e6-45a8-a306-49aa3557c773 | Email Address Redacted | Email |
| 7a8bd2ce-84d1-4bce-a500-aef619d6fbea | Email Address Redacted | Email |
| 7a8c654c-d3f7-49e0-b7f7-fb0a91cf0c86 | Email Address Redacted | Email |
| 7a8cd817-81d6-40bb-a6d5-bbc8ad63f23b | Email Address Redacted | Email |
| 7a8ce5a0-b0ef-4b97-8281-c07aa7ac6970 | Email Address Redacted | Email |
| 7a8d6e11-709c-44c2-9871-0a7d43e7a570 | Email Address Redacted | Email |
| 7a8e545a-24e0-4d2b-ae95-49e3fdba084c | Email Address Redacted | Email |
| 7a8e80a9-3316-461b-a1e6-3d3ce71f5fae | Email Address Redacted | Email |
| 7a8ff82c-2801-4985-b6fd-c2571ab16d07 | Email Address Redacted | Email |
| 7a8ff942-0cb4-4ad9-9319-f78cf2486399 | Email Address Redacted | Email |
| 7a900faa-27c2-41ae-9999-c072204ae755 | Email Address Redacted | Email |
| 7a9184b0-aa0f-4e3a-aa61-ac395044558a | Email Address Redacted | Email |
| 7a91d089-f70d-4958-9d8c-32f030ae81af | Email Address Redacted | Email |
| 7a928d29-623f-4444-9999-f98b39c72dbd | Email Address Redacted | Email |
| 7a94a5a9-f31a-45e2-b99a-dbc22d37479e | Email Address Redacted | Email |
| 7a9503ea-ac59-44ce-8554-ba1fe6d44045 | Email Address Redacted | Email |
| 7a95499e-55c8-41e4-ad7e-82dcd4a88efd | Email Address Redacted | Email |
| 7a960496-1593-441e-8e13-7b5e72081dd8 | Email Address Redacted | Email |
| 7a9672a6-da2a-4fab-9560-87193c2d64df | Email Address Redacted | Email |
| 7a96f9f7-aee3-4720-9cdc-f7b49dc8a800 | Email Address Redacted | Email |
| 7a979ccb-b871-4eb5-b84f-9b967b1b8bd9 | Email Address Redacted | Email |
| 7a9876a0-4b7d-4450-a984-9f41904e059e | Email Address Redacted | Email |
| 7a99ad72-fbab-4a95-b147-a6eff3563440 | Email Address Redacted | Email |
| 7a99f116-8e7e-4afc-9f65-2c34fc394609 | Email Address Redacted | Email |
| 7a9a6fda-bb17-4030-b44f-b078f935b5f3 | Email Address Redacted | Email |
| 7a9a9b39-97c3-46eb-ade2-03cea4dd7a53 | Email Address Redacted | Email |
| 7a9ab382-6bc3-43c4-840f-ea9a6cf11050 | Email Address Redacted | Email |
| 7a9b0ef3-0c0c-4053-b735-63f71f735b5b | Email Address Redacted | Email |
| 7a9bdd42-ac47-4f02-998f-fb8fafe22c3e | Email Address Redacted | Email |
| 7a9cc382-dbaf-417f-bb8c-e47989642e28 | Email Address Redacted | Email |
| 7a9ccd32-82e9-4be6-abf8-fb6e2029fa5e | Email Address Redacted | Email |
| 7a9d6710-366b-4589-8578-041e1a634ba2 | Email Address Redacted | Email |
| 7a9dbea6-03f9-493e-83df-02070d268da6 | Email Address Redacted | Email |
| 7a9ee213-b13e-4277-9f73-d585d018e10d | Email Address Redacted | Email |
| 7a9f4066-34bf-4ddf-afb8-d46ed43f82ac | Email Address Redacted | Email |
| 7aa05378-e243-4ae2-991d-c461e6077515 | Email Address Redacted | Email |
| 7aa0ac94-68ec-48e0-b880-65104ca95877 | Email Address Redacted | Email |
| 7aa11a4b-158c-4e15-8a9d-e2122445210d | Email Address Redacted | Email |
| 7aa1826a-6c9a-472d-8c71-f640f4234cf0 | Email Address Redacted | Email |
| 7aa19143-216b-4b8d-98c0-fc21af4f0bee | Email Address Redacted | Email |
| 7aa3249c-5ecb-4e61-b598-4dd50dd0e7f8 | Email Address Redacted | Email |
| 7aa3563f-2f3a-49c4-825b-13edfd360547 | Email Address Redacted | Email |
| 7aa35b1f-9c77-42ab-8357-75d6ce029c92 | Email Address Redacted | Email |
| 7aa35d23-130b-4a48-a709-fa312c6d5359 | Email Address Redacted | Email |
| 7aa42b6a-a358-4a75-800e-0b20ec47f6be | Email Address Redacted | Email |
| 7aa488aa-a0af-4a38-b7b7-bd4a63f92a6f | Email Address Redacted | Email |
| 7aa4e1fe-2afa-4d0e-b933-9bcded5710d3 | Email Address Redacted | Email |
| 7aa501f3-be35-43a1-a784-c81c85dbcd60 | Email Address Redacted | Email |
| 7aa58558-e3de-46a7-9ae9-3c3f5bc499af | Email Address Redacted | Email |
| 7aa59db9-ee0b-484a-bde5-fd61da79b7c4 | Email Address Redacted | Email |
| 7aa5b664-b88e-4078-bebe-b28553515d90 | Email Address Redacted | Email |
| 7aa6002a-3e22-494c-a114-be8d221c968a | Email Address Redacted | Email |
| 7aa657dd-8034-4366-a29e-e6a267dba912 | Email Address Redacted | Email |
| 7aa65d1e-22fe-49d0-9228-878bb1792303 | Email Address Redacted | Email |
| 7aa6a12c-9146-4550-baa5-2f86366dc026 | Email Address Redacted | Email |
| 7aa6d70d-6658-40e1-a3b2-75cbc6ad5838 | Email Address Redacted | Email |
| 7aa7237d-6167-4e52-8505-cd4a5faf2611 | Email Address Redacted | Email |
| 7aa75174-eb51-4d42-bb52-6b9013f4717e | Email Address Redacted | Email |
| 7aa78bf3-39fc-4c4d-b01b-f5e5b1095d58 | Email Address Redacted | Email |
| 7aa930bb-f33e-4abd-9f82-e7b67747ad00 | Email Address Redacted | Email |
| 7aa93103-90a0-4eac-82f0-a091739249e8 | Email Address Redacted | Email |
| 7aa944f5-6a7c-430d-95d2-ac833cf2fb82 | Email Address Redacted | Email |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8f | Email Address Redacted | Email |
| 7aa9bfa7-976f-40d8-8b8e-b3a9cec02713 | Email Address Redacted | Email |
| 7aaa1652-524a-4191-aa89-d60f3c0239ea | Email Address Redacted | Email |
| 7aaa275b-4239-4d37-94ad-c197791c5351 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7aab0330-1e78-410c-b666-d740820ada66 | Email Address Redacted | Email |
| 7aab6898-6a56-472f-a9b9-390a7c32d807 | Email Address Redacted | Email |
| 7aab6ca7-2ad4-4ab1-a7d3-827c2303d468 | Email Address Redacted | Email |
| 7aaba6de-078a-4bab-a049-7dc35f3b2703 | Email Address Redacted | Email |
| 7aace8f2-d898-4ccb-8533-01caeb71a50f | Email Address Redacted | Email |
| 7aad0815-1eff-4a53-8f61-e7104482beb3 | Email Address Redacted | Email |
| 7aad42c5-538b-4625-9990-988654d0f6dd | Email Address Redacted | Email |
| 7aad4d71-8252-4dec-8115-c303aeaa3137 | Email Address Redacted | Email |
| 7aadbd47-06ae-4ad7-a0ff-ac132ed2353f | Email Address Redacted | Email |
| 7aaee05f-4c30-4fce-b4a9-a76e746beb19 | Email Address Redacted | Email |
| 7aaf1178-209b-4531-a8b3-5eaa7f610b75 | Email Address Redacted | Email |
| 7aaf24a7-f292-4509-b69e-8ccb137ebd02 | Email Address Redacted | Email |
| 7aafd013-aa7b-445b-a54c-5da972c46ff4 | Email Address Redacted | Email |
| 7aafd013-aa7b-445b-a54c-5da972c46ff4 | Email Address Redacted | Email |
| 7ab02c7b-320c-4c2f-8455-62d28c4ad868 | Email Address Redacted | Email |
| 7ab03c5b-1eb7-478e-8834-09b55b4663b9 | Email Address Redacted | Email |
| 7ab05e30-bead-4305-bd45-5d28de463810 | Email Address Redacted | Email |
| 7ab0eadb-a49b-4176-ade7-ccac4d2ebe8b | Email Address Redacted | Email |
| 7ab164f8-6e67-4cd0-9b50-4232825442d5 | Email Address Redacted | Email |
| 7ab226a4-dbdf-448f-b3bc-d1b2f966170f | Email Address Redacted | Email |
| 7ab256ea-ecd3-41d8-b8ab-2ab1037f2a2c | Email Address Redacted | Email |
| 7ab3db84-a3b8-4b33-b26b-2df625915d82 | Email Address Redacted | Email |
| 7ab49c35-5190-4544-af0e-4ba073c2ca3e | Email Address Redacted | Email |
| 7ab54339-cc8d-4080-b24d-65264bc01795 | Email Address Redacted | Email |
| 7ab5cad3-8a59-46cb-b718-ed4f81883237 | Email Address Redacted | Email |
| 7ab65034-7f02-406d-9ae4-a61760f78e53 | Email Address Redacted | Email |
| 7ab6ab72-c4a9-43f5-878b-9ad45499ea20 | Email Address Redacted | Email |
| 7ab6d029-0ef6-4cf4-8a99-745717f205b3 | Email Address Redacted | Email |
| 7ab71e55-8eca-46c2-af99-334d0cbf3977 | Email Address Redacted | Email |
| 7ab79614-5b04-41fe-aea9-215a9b4a6b76 | Email Address Redacted | Email |
| 7ab7a807-7411-42e3-b480-b4e246a86fdf | Email Address Redacted | Email |
| 7ab7f18a-2d78-41d9-899d-464dc81eb78d | Email Address Redacted | Email |
| 7ab925f5-bd48-4de6-aaa2-6e623dd31d2b | Email Address Redacted | Email |
| 7ab954a1-543b-4391-a227-fa79ded571c7 | Email Address Redacted | Email |
| 7ab954c5-88e4-45aa-b68d-8f84344cf17d | Email Address Redacted | Email |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | Email Address Redacted | Email |
| 7ab9ab34-4cad-4d01-8d94-3703c3e66908 | Email Address Redacted | Email |
| 7aba1a66-d682-4f04-8f4d-effb27a1dd70 | Email Address Redacted | Email |
| 7aba2f36-fc29-4ff8-a029-f189ab2b534f | Email Address Redacted | Email |
| 7aba2f36-fc29-4ff8-a029-f189ab2b534f | Email Address Redacted | Email |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | Email Address Redacted | Email |
| 7abba090-bf5f-44be-bd9f-3325ac5805a1 | Email Address Redacted | Email |
| 7abc6335-197e-4e5e-bc00-46a988c2cf36 | Email Address Redacted | Email |
| 7abd214f-e32d-4a29-a097-35fa313d03b1 | Email Address Redacted | Email |
| 7abd3020-382e-463d-8e7b-012a1fbbf51b | Email Address Redacted | Email |
| 7abdb61b-d88d-4b6c-bdba-63667e593776 | Email Address Redacted | Email |
| 7abea0a2-f62b-46fa-a466-ed2218d288f4 | Email Address Redacted | Email |
| 7abf0500-49d5-4855-8b56-a16f2c6ea7e9 | Email Address Redacted | Email |
| 7abf5d7f-cb07-4566-903b-53b2aa0bfa99 | Email Address Redacted | Email |
| 7abf6fa2-2b17-414f-93a7-6e2fac2edb1c | Email Address Redacted | Email |
| 7abf9082-9081-42ca-bed2-8c3af8e71ded | Email Address Redacted | Email |
| 7ac03306-5586-4557-a0fb-808b25b78237 | Email Address Redacted | Email |
| 7ac067a6-9c95-4d28-a712-eabfb0388853 | Email Address Redacted | Email |
| 7ac10b66-430d-41a8-892d-cd48936b6172 | Email Address Redacted | Email |
| 7ac36442-fddc-42b5-ad55-9121b9ae93a5 | Email Address Redacted | Email |
| 7ac3d21c-0416-43e7-8a50-69413831b707 | Email Address Redacted | Email |
| 7ac3e30c-d234-49b6-abf7-48637279bd8c | Email Address Redacted | Email |
| 7ac44122-9e6d-4e14-83ea-bfe034125818 | Email Address Redacted | Email |
| 7ac49a03-fc5a-4fb4-b6cf-9cec8b267726 | Email Address Redacted | Email |
| 7ac4b49b-7106-48f3-a929-aa25483da0c9 | Email Address Redacted | Email |
| 7ac4f073-ceb8-4662-a933-713a5437611d | Email Address Redacted | Email |
| 7ac66d95-3872-4bfa-b7e9-eaedd9cca254 | Email Address Redacted | Email |
| 7ac72ec5-f2f6-4205-b4c1-7e01584bb6e4 | Email Address Redacted | Email |
| 7ac8411e-2880-4671-a82f-abcc0631458d | Email Address Redacted | Email |
| 7ac85b2a-c0d4-49cc-a148-ec1e20308c5c | Email Address Redacted | Email |
| 7ac8dabf-07dc-419b-b958-547a4c8badd6 | Email Address Redacted | Email |
| 7aca1d11-1d3c-4c05-9a81-a4aeb82cf7af | Email Address Redacted | Email |
| 7aca4118-baab-450d-b9d4-aa9e322d7116 | Email Address Redacted | Email |
| 7acb0ad0-fa52-44ca-a9af-b3ce0afd1c55 | Email Address Redacted | Email |
| 7acb6341-43d6-47f8-b69c-133c46c46336 | Email Address Redacted | Email |
| 7acb8ef7-ec63-4dbf-a054-44f380e50906 | Email Address Redacted | Email |
| 7acbb564-a1f4-4ca1-b977-0d3972e1b5ee | Email Address Redacted | Email |
| 7acd1b39-d4e4-4742-a5b0-3ebfda8e7738 | Email Address Redacted | Email |
| 7acd3011-45de-4f81-a91d-e56e7244452c | Email Address Redacted | Email |
| 7acd5d5b-b100-45a5-9828-5ba074a99630 | Email Address Redacted | Email |
| 7ace6782-a19c-4508-9b46-f9d2faeeaea8 | Email Address Redacted | Email |
| 7acda00d-8975-4c15-9d11-0100cfee3c32 | Email Address Redacted | Email |
| 7ace0186-72b1-4426-989a-71786416a6fe | Email Address Redacted | Email |
| 7acfdfe3-f4d4-4e82-8d20-542029c5fcab | Email Address Redacted | Email |
| 7ad0390a-c779-4073-8e99-5db4d3727369 | Email Address Redacted | Email |
| 7ad0a940-e6bd-42d2-b237-a6b54ae062ff | Email Address Redacted | Email |
| 7ad0dc60-60c0-4e80-aa79-73154a3e42ff | Email Address Redacted | Email |
| 7ad0f6cb-45ce-419e-bf78-4ecec241455b | Email Address Redacted | Email |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | Email Address Redacted | Email |
| 7ad484f-c17a-42ea-ac94-41698c68590b | Email Address Redacted | Email |
| 7ad17890-d651-4693-9d36-16f9c911111f | Email Address Redacted | Email |
| 7ad1c563-5cab-41d6-8800-750f73344188 | Email Address Redacted | Email |
| 7ad1d9b1-1a9d-4b1e-8996-788b14a5fcc0 | Email Address Redacted | Email |
| 7ad1f4b5-c4a5-4da0-9650-fdf652959441 | Email Address Redacted | Email |
| 7ad27e7b-8bc6-4c4c-b7a7-4b0e29e769e3 | Email Address Redacted | Email |
| 7ad46761-b0f4-422b-919a-2cbdad22eae8 | Email Address Redacted | Email |
| 7ad496af-fca3-4e64-acd3-08f91b69527c | Email Address Redacted | Email |
| 7ad4da9a-1f95-4adc-8053-24ee2dc03997 | Email Address Redacted | Email |
| 7ad4eaac-e7d5-4b05-97da-dda536561ad0 | Email Address Redacted | Email |
| 7ad4f31a-f567-47e9-b757-2af70feafbc2 | Email Address Redacted | Email |
| 7ad5637a-60b0-4189-a932-e9317ab8cef0 | Email Address Redacted | Email |
| 7ad574c5-4fd5-487d-991c-96dacf2593b6 | Email Address Redacted | Email |
| 7ad57c58-b03a-45ae-baf6-95d44017591b | Email Address Redacted | Email |
| 7ad8b33c-e4d3-4e64-9a06-a77380216aae | Email Address Redacted | Email |
| 7ad924e4-fd6c-4699-b3a6-b97dad6a8fb5 | Email Address Redacted | Email |
| 7ad9b2dc-326c-4a9f-96ac-eb7ce8a60f56 | Email Address Redacted | Email |
| 7ada7719-1d39-4ce1-b268-a418b45f251d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7adaa670-1af5-4e30-9bad-3586e76932ad | Email Address Redacted | Email |
| 7adaf7a8-c96d-4ecb-8f74-77cef3d3325f | Email Address Redacted | Email |
| 7adb0ccb-f76f-4c08-a4fc-859fb1e5e8c9 | Email Address Redacted | Email |
| 7adbb88d-3a36-4818-82d4-e73bae975dfc | Email Address Redacted | Email |
| 7adc0b1b-a6d9-4bfe-b904-7efa9f7d8a63 | Email Address Redacted | Email |
| 7adc6f29-adb1-4ad4-8e6f-8886b4e5bb18 | Email Address Redacted | Email |
| 7adc8b81-3444-4b52-96b6-e77e4cca6f8b | Email Address Redacted | Email |
| 7add1d8c-d61f-4b4d-bafc-afe6277ff527 | Email Address Redacted | Email |
| 7add80af-0913-407d-ab05-49205dfa9b67 | Email Address Redacted | Email |
| 7addaabf-4ecc-4a04-8e40-3735b94208aa | Email Address Redacted | Email |
| 7ade8ec7-8559-4b45-86ef-6ee1d0cb3f10 | Email Address Redacted | Email |
| 7adefb66-edd1-4611-b92f-84b9033c072e | Email Address Redacted | Email |
| 7adefba5-2537-45da-bc0c-6ee7e1a93fd6 | Email Address Redacted | Email |
| 7adf155f-4f53-46c4-8396-d759edadd94e | Email Address Redacted | Email |
| 7ae067df-af3f-4585-b229-6e31eb4a07e0 | Email Address Redacted | Email |
| 7ae09c65-73b1-4e8a-95a7-a8df8bfcf1fe | Email Address Redacted | Email |
| 7ae12646-0962-4ce1-bc3b-dd069d24d7c8 | Email Address Redacted | Email |
| 7ae17c7b-f1dd-4824-8b7d-f4f249357193 | Email Address Redacted | Email |
| 7ae1f08f-6837-467c-8db2-1b9ec6f76632 | Email Address Redacted | Email |
| 7ae25a7a-623a-42e3-bacc-babdc522d5c4 | Email Address Redacted | Email |
| 7ae25feb-0f8c-4024-8ab1-8c6d9dddfedf | Email Address Redacted | Email |
| 7ae3e39f-39f8-472a-8c15-7d50233b888b | Email Address Redacted | Email |
| 7ae45062-e106-4491-b57a-ac03ac1442ff | Email Address Redacted | Email |
| 7ae45f6b-f22e-442b-ab3a-f491beb14801 | Email Address Redacted | Email |
| 7ae46de0-7468-4017-a13b-77dfaf5470ea | Email Address Redacted | Email |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | Email Address Redacted | Email |
| 7ae4c96f-2bb9-4630-a882-d251b1710896 | Email Address Redacted | Email |
| 7ae56ff4-6558-41df-a917-766e2087ee61 | Email Address Redacted | Email |
| 7ae5a9ef-f8ff-428f-a791-7e8deea58901 | Email Address Redacted | Email |
| 7ae6589b-b461-4594-a5e2-3a7c5d295419 | Email Address Redacted | Email |
| 7ae717e7-92dd-4767-974a-e4f8e3325c12 | Email Address Redacted | Email |
| 7ae73bc4-7f95-4ea8-8df9-47c3b8ab4ca2 | Email Address Redacted | Email |
| 7ae7f4bc-c5ed-401d-9770-4142a136f6a5 | Email Address Redacted | Email |
| 7ae83c73-fb00-43f5-9c5b-2edb7b1a7895 | Email Address Redacted | Email |
| 7ae85433-7414-4186-af26-e8c727b86c4c | Email Address Redacted | Email |
| 7ae8765b-c86d-4551-8963-f051532aea9a | Email Address Redacted | Email |
| 7ae89fb5-494d-4dc8-a6cc-5e0f33d5bd02 | Email Address Redacted | Email |
| 7ae8b648-a324-43f7-958b-bb1bb1298960 | Email Address Redacted | Email |
| 7ae8fd9e-43e8-4818-8fc0-43c6e771511e | Email Address Redacted | Email |
| 7ae916b7-b8ad-40d1-96a5-48f5c2913613 | Email Address Redacted | Email |
| 7aea0004-0c5d-4381-ba6a-d56d2182bc6d | Email Address Redacted | Email |
| 7aeb06b0-0778-4423-b8a2-57280d49a843 | Email Address Redacted | Email |
| 7aeba634-cb30-4c6c-963c-a43d3400f1c9 | Email Address Redacted | Email |
| 7aebd176-03ba-45a7-9d51-928729d28fa3 | Email Address Redacted | Email |
| 7aedbdc-da76-45a5-845c-cb609320349c | Email Address Redacted | Email |
| 7aec042b-adc8-4a32-9762-09918d3993ff | Email Address Redacted | Email |
| 7aec2a8f-76dd-42df-9a54-460ceab113f6 | Email Address Redacted | Email |
| 7aec66e3-6e50-4630-aa25-84fc7d092b13 | Email Address Redacted | Email |
| 7aec8fc4-24f9-4820-a45d-452cbec12123 | Email Address Redacted | Email |
| 7aec97b0-0d7f-44e3-bed4-bbf3ac3d630a | Email Address Redacted | Email |
| 7aecf4e0-2dbd-4277-93d3-1ea79ebb1903 | Email Address Redacted | Email |
| 7aed1e89-a31f-4efd-b60e-582fe0cfa4fc | Email Address Redacted | Email |
| 7aed43f-a93e-455f-8048-12a44b73328d | Email Address Redacted | Email |
| 7aed5015-910e-4869-a752-6b9d91a1fda0 | Email Address Redacted | Email |
| 7aee5f4c-c7ba-426b-8f40-ee0d40f21a62 | Email Address Redacted | Email |
| 7aeed7b8-072a-4372-8d41-eb1ca5c75596 | Email Address Redacted | Email |
| 7aef2ae5-b83c-47dd-86e5-413203947711 | Email Address Redacted | Email |
| 7aefd009-da91-4fd6-937e-9db0e82ac204 | Email Address Redacted | Email |
| 7af012a1-545c-4803-9991-5ddf73e4e158 | Email Address Redacted | Email |
| 7af02713-58a8-478c-8b4a-58a094430446 | Email Address Redacted | Email |
| 7af057ac-7a4c-4395-82fd-7d0dc85f6351 | Email Address Redacted | Email |
| 7af13941-d654-4c07-be50-151b0cd6c97d | Email Address Redacted | Email |
| 7af19572-7371-4a3f-ac9a-1c16a9af967c | Email Address Redacted | Email |
| 7af1cde3-5eba-4237-901c-bbe153846d2a | Email Address Redacted | Email |
| 7af1e7f8-4cda-426f-8d45-fb3e0c71fa31 | Email Address Redacted | Email |
| 7af22263-e102-46d3-a20c-2e340c281ef1 | Email Address Redacted | Email |
| 7af29907-e6a9-46f5-b4f4-ad458ad9c6db | Email Address Redacted | Email |
| 7af39931-33b3-4d82-8d68-a0aa5ec2abcd | Email Address Redacted | Email |
| 7af46fea-042d-4f0c-a8c5-ef9fae7a10eb | Email Address Redacted | Email |
| 7af55881-5197-44e4-a46d-0131ae9f014f | Email Address Redacted | Email |
| 7af55c0f-1d04-493b-a590-58b8b83ee66b | Email Address Redacted | Email |
| 7af5da1f-f802-4930-8c51-2979d97d71e4 | Email Address Redacted | Email |
| 7af62ae0-cd60-4780-b003-23d1406fad00 | Email Address Redacted | Email |
| 7af62bd3-7043-416c-87d3-06013c85517b | Email Address Redacted | Email |
| 7af6898a-5dac-4cf7-bfce-c95a0560e3d9 | Email Address Redacted | Email |
| 7af6f197-f192-4d07-91ab-9d519ee9f888 | Email Address Redacted | Email |
| 7af7083a-2de2-445b-be00-c01174f7a1333 | Email Address Redacted | Email |
| 7af79a1a-47a8-4959-ad76-5964ee2dcbaf | Email Address Redacted | Email |
| 7af91c61-7c6a-4499-89a9-c21c3900ea39 | Email Address Redacted | Email |
| 7afa2661-8355-45a0-9c7f-3fd64e75bdeb | Email Address Redacted | Email |
| 7afa6e3b-e51f-4ed1-bb0d-c3dff0ae4238 | Email Address Redacted | Email |
| 7afaa5f1-6ea5-4130-a622-cfa7d57a0c99 | Email Address Redacted | Email |
| 7afb0184-8c2b-48cf-b500-529c77a84294 | Email Address Redacted | Email |
| 7afb7ae2-323e-42e6-ab8c-0cfab7632bcd | Email Address Redacted | Email |
| 7afc9c11-6b45-4efd-b002-29e36b3b21ba | Email Address Redacted | Email |
| 7afd31a5-0430-4366-8ff0-4350b257869a | Email Address Redacted | Email |
| 7afd46bc-f42a-4412-9276-4be25f77b883 | Email Address Redacted | Email |
| 7afd55ee-f98f-44fc-9636-e0647e8aa82e | Email Address Redacted | Email |
| 7afde6ad-9d23-41bb-aea1-3774f531a455 | Email Address Redacted | Email |
| 7afe8247-400b-473f-9c2b-4aeae47776d0 | Email Address Redacted | Email |
| 7afee8fa-8377-49a2-9e6e-8babc1593a57 | Email Address Redacted | Email |
| 7aff368c-db48-423d-9e95-832b8fef725e | Email Address Redacted | Email |
| 7aff7e9d-c392-417c-bae9-51f37e87b904 | Email Address Redacted | Email |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | Email Address Redacted | Email |
| 7b021f21-0fd0-4633-812e-f0a35d216318 | Email Address Redacted | Email |
| 7b02291d-4fd0-4c76-ab8e-3ce17731f495 | Email Address Redacted | Email |
| 7b0232ac-f91f-4265-ab86-6859d0ac41af | Email Address Redacted | Email |
| 7b0284e0-8644-47b7-bd88-55fc65316ed1 | Email Address Redacted | Email |
| 7b03c044-a6fc-4863-a1b1-e217a15a7a8f | Email Address Redacted | Email |
| 7b04261b-1808-496c-a4e2-c5771cb81a75 | Email Address Redacted | Email |
| 7b043957-e5c5-444e-bc9a-dcbfebfff861 | Email Address Redacted | Email |
| 7b07eacb-b1ca-4fd3-ad55-34809a88191b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7b080488-6645-4db1-94ef-d103199c3704 | Email Address Redacted | Email |
| 7b08b284-cfd7-4a07-a71f-a70fd8c7c5e9 | Email Address Redacted | Email |
| 7b08d11a-57b4-4147-a435-b459e090f083 | Email Address Redacted | Email |
| 7b08eaf1-c26d-4155-8f74-a22593f97169 | Email Address Redacted | Email |
| 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | Email Address Redacted | Email |
| 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | Email Address Redacted | Email |
| 7b0aa513-9912-47cd-9c3d-5c823c52d475 | Email Address Redacted | Email |
| 7b0b6035-2098-426c-82d1-c409121ea8df | Email Address Redacted | Email |
| 7b0c7f8c-97ca-4ca4-b738-571526797ee8 | Email Address Redacted | Email |
| 7b0c8079-e68c-4bf8-bb34-3cd20988d44d | Email Address Redacted | Email |
| 7b0d0aea-da8c-4ea0-8a4e-d1691c597277 | Email Address Redacted | Email |
| 7b0d57f-55b7-47ed-b85d-6a52d0d5a894 | Email Address Redacted | Email |
| 7b0dea19-eefd-454b-9490-1ef533f2a386 | Email Address Redacted | Email |
| 7b0e0526-ae4d-4c64-91e8-7ff92f1bbdad | Email Address Redacted | Email |
| 7b0e7f4f-5d18-40f3-9359-31c063696f6e | Email Address Redacted | Email |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | Email Address Redacted | Email |
| 7b115ad7-50db-437a-b3d6-72822162df54 | Email Address Redacted | Email |
| 7b11781d-8db5-4cca-90a9-37ae5f652f42 | Email Address Redacted | Email |
| 7b125e31-7a5e-4efd-b9aa-8cb6a90b0899 | Email Address Redacted | Email |
| 7b128ebb-f60a-4164-8f42-01329dc4dbbb | Email Address Redacted | Email |
| 7b12b01a-00d4-4b6a-9620-8feae5328255 | Email Address Redacted | Email |
| 7b12cf2f-aa5a-4b3f-9cd9-570c42827f7f | Email Address Redacted | Email |
| 7b12edb1-b195-4da2-aff7-9d868f5124da | Email Address Redacted | Email |
| 7b12f688-f51a-4c53-8737-9eaf44818d78 | Email Address Redacted | Email |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | Email Address Redacted | Email |
| 7b13d90d-457f-4710-ac15-b84fb3d5c3dd | Email Address Redacted | Email |
| 7b140d7b-944b-42cc-868f-55e7d7e5b617 | Email Address Redacted | Email |
| 7b1449ec-5983-469c-972b-7e56d8db5b82 | Email Address Redacted | Email |
| 7b147d68-8bcc-4bc5-b08f-843ba4ad1e5a | Email Address Redacted | Email |
| 7b14e3ba-d31e-4d1a-8ec8-c19d745a0bda | Email Address Redacted | Email |
| 7b1590b0-9a18-4996-a862-4c52657993b8 | Email Address Redacted | Email |
| 7b15d79f-17ee-4991-be6c-f3337ec78e66 | Email Address Redacted | Email |
| 7b165968-3fe5-4623-8f2a-067cbffac4f1 | Email Address Redacted | Email |
| 7b173aa2-e4a4-4368-b139-09dd8e75f47b | Email Address Redacted | Email |
| 7b176769-216d-46fc-8cb8-ee7236e27b44 | Email Address Redacted | Email |
| 7b1795b8-241c-4941-bec4-78e1667ecc1a | Email Address Redacted | Email |
| 7b179e33-9410-44a6-a9cd-704a147e6498 | Email Address Redacted | Email |
| 7b18f81a-55c9-4301-b062-aaf2e81badf4 | Email Address Redacted | Email |
| 7b1913cf-0b9a-4899-83f0-db12b10e273e | Email Address Redacted | Email |
| 7b19157b-6f98-4c27-bdf8-4f04e6b3ee48 | Email Address Redacted | Email |
| 7b198db6-ee76-439b-bda8-cbfd978f5248 | Email Address Redacted | Email |
| 7b1b3644-6420-4181-ae33-01c29d488bbc | Email Address Redacted | Email |
| 7b1b427b-e96f-4054-aacd-ee668cbca43e | Email Address Redacted | Email |
| 7b1b69b5-2be6-465c-b168-79fa419f551e | Email Address Redacted | Email |
| 7b1b71b9-7cd0-4890-83a8-2d413cc58353 | Email Address Redacted | Email |
| 7b1c1c8f-34b8-4483-911f-4b3373b2f0af | Email Address Redacted | Email |
| 7b1c521e-033a-481f-89ed-1232caec028f | Email Address Redacted | Email |
| 7b1c63e0-827d-41f3-acc4-c67a6bc98e3e | Email Address Redacted | Email |
| 7b1e2a4f-f67f-49eb-a623-1ef316137a1f | Email Address Redacted | Email |
| 7b1e8e47-e7dd-44ae-af6f-c086d0c826f2 | Email Address Redacted | Email |
| 7b1ed6cb-0c32-4992-a204-2c48089bfef6 | Email Address Redacted | Email |
| 7b201c2f-752d-4316-839e-7304cfe351a5 | Email Address Redacted | Email |
| 7b20d764-929c-44c7-bc2a-ebeb74770e63 | Email Address Redacted | Email |
| 7b219796-cf32-4e16-b202-7c3fdd1eac1b | Email Address Redacted | Email |
| 7b21f5c3-f68b-4a45-b399-bbe201db1004 | Email Address Redacted | Email |
| 7b231229-2d69-4917-9dd9-19884a02f7c4 | Email Address Redacted | Email |
| 7b23311d-7712-4c6f-823c-b4d25d993cdd | Email Address Redacted | Email |
| 7b233d11-8790-4bfc-b6ae-143457f79c78 | Email Address Redacted | Email |
| 7b235c9b-4b76-4e74-b053-5d1085dbf99a | Email Address Redacted | Email |
| 7b240710-ef9e-4a47-b75e-82d167257fa | Email Address Redacted | Email |
| 7b24ebb3-d23f-450f-b64f-c90e05e9748 | Email Address Redacted | Email |
| 7b2536ae-15e1-47f5-a168-b05283af8e9a | Email Address Redacted | Email |
| 7b257eb5-757b-4051-b0f6-792f6f0fa479 | Email Address Redacted | Email |
| 7b25f915-c560-4332-9daa-69c9a9caa822 | Email Address Redacted | Email |
| 7b268477-d61f-4702-ba50-bfa51fa4cb01 | Email Address Redacted | Email |
| 7b26cdc8-0d22-4465-8a3e-3303f00d3872 | Email Address Redacted | Email |
| 7b26cf92-c11d-48c0-8b70-a5b1a656e0c8 | Email Address Redacted | Email |
| 7b26d4d4-f5ce-40b6-bd51-427db58c1863 | Email Address Redacted | Email |
| 7b276ba3-ac07-483e-b392-6dd9b8b9b2f4 | Email Address Redacted | Email |
| 7b2777af-d3e8-4358-9116-9e7abc54cf18 | Email Address Redacted | Email |
| 7b282239-1fc2-4065-b138-eba37fd46fef | Email Address Redacted | Email |
| 7b290060-e247-457e-8c1a-35332f72516f | Email Address Redacted | Email |
| 7b2957fe-e62e-49fa-9c8e-f8a58fa290ed | Email Address Redacted | Email |
| 7b29787a-ed3b-4f9a-8fc2-9e417487d6b4 | Email Address Redacted | Email |
| 7b298f97-2a49-49d5-a9f9-75f426284149 | Email Address Redacted | Email |
| 7b29d124-ccd7-4164-900a-35d9936c3738 | Email Address Redacted | Email |
| 7b2a2893-7c82-483e-8277-eb8fbbac7495 | Email Address Redacted | Email |
| 7b2a2893-7c82-483e-8277-eb8fbbac7495 | Email Address Redacted | Email |
| 7b2a0257-daaa-4b1b-8b77-a08a8729af21 | Email Address Redacted | Email |
| 7b2ad37a-33ea-4fb1-a4e5-0080b9079bb4 | Email Address Redacted | Email |
| 7b2b9586-a0d9-4397-8c30-de6d4628151f | Email Address Redacted | Email |
| 7b2bb451-91f6-4772-a037-7d76bdc66d3e | Email Address Redacted | Email |
| 7b2bd5cf-cfb3-44c6-bba4-c9c028f64952 | Email Address Redacted | Email |
| 7b2bedd8-dbc1-4c5a-9ee1-eba2ef988b60 | Email Address Redacted | Email |
| 7b2c6134-83db-475d-bdd7-360407ce3674 | Email Address Redacted | Email |
| 7b2cee77-d588-4bea-b0d5-a83940c09935 | Email Address Redacted | Email |
| 7b2d4d77-9b79-4e7c-9da7-57dbcf5e4dc1 | Email Address Redacted | Email |
| 7b2d9377-e7d7-4ff2-bf42-a73cffc763da | Email Address Redacted | Email |
| 7b2da8a1-c42e-4f8c-867c-53c50b95ac34 | Email Address Redacted | Email |
| 7b2ddb28-105b-4f0c-a701-705eccb3025e | Email Address Redacted | Email |
| 7b2e27a9-6e8a-49fd-88ed-9fa2264bd7dd | Email Address Redacted | Email |
| 7b2ea0f0-6372-458f-8540-430cb4aeb5bd | Email Address Redacted | Email |
| 7b2f5105-465d-44c6-a591-53e747a0fc65 | Email Address Redacted | Email |
| 7b2fc319-5155-415e-8bfa-fe41179f0d57 | Email Address Redacted | Email |
| 7b30bd86-0231-4c54-ac96-639c3298764d | Email Address Redacted | Email |
| 7b30ccbf-7c28-4550-a724-213b405431de | Email Address Redacted | Email |
| 7b318b43-3749-42e7-af3b-2306a666e7ed | Email Address Redacted | Email |
| 7b3194ff-c328-458d-8ae5-75f8d7fed696 | Email Address Redacted | Email |
| 7b31ebd1-eb9e-475a-9827-1b2a02eeb8fb | Email Address Redacted | Email |
| 7b31f713-cc27-472a-916b-70ddd31e8e88 | Email Address Redacted | Email |
| 7b325672-1111-402b-8aac-db2ea72c976d | Email Address Redacted | Email |
| 7b3260d3-7d69-458d-9b69-c82b48f49c79 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7b329ab3-eb62-4a82-baa4-c4dfb69ff1c7 | Email Address Redacted | Email |
| 7b344706-a780-4411-8da3-5b1c2abc513f | Email Address Redacted | Email |
| 7b3452dd-f20b-4ff9-81c4-16b2e7e61b91 | Email Address Redacted | Email |
| 7b3473dc-018b-49de-b632-6ace80830de9 | Email Address Redacted | Email |
| 7b35af2e-ae37-4c22-84cf-df61dedf75f0 | Email Address Redacted | Email |
| 7b3729b6-d06e-41e7-b786-e856331a1f41 | Email Address Redacted | Email |
| 7b37a48b-575a-4ba0-b4aa-bca2fba5c336 | Email Address Redacted | Email |
| 7b3956ab-c928-454b-8b26-c81058c8877b | Email Address Redacted | Email |
| 7b397d38-85c7-4149-949f-47abe24ba4f0 | Email Address Redacted | Email |
| 7b39ba14-1dfe-4d56-9ba2-bf5d6409d4d7 | Email Address Redacted | Email |
| 7b3a0b22-4c6d-4688-b78b-272aaeac9717 | Email Address Redacted | Email |
| 7b3a419e-26ac-48b1-9a6a-6f2645f6f4458 | Email Address Redacted | Email |
| 7b3ade26-1fc3-4305-bafc-6aae1b5cc5d6 | Email Address Redacted | Email |
| 7b3b56c5-f997-403f-8429-9bd664b9459a | Email Address Redacted | Email |
| 7b3b5e24-de01-4957-a1f0-84f73a3a3a18 | Email Address Redacted | Email |
| 7b3b979e-b777-4358-aa0f-a11d01efc1db | Email Address Redacted | Email |
| 7b3c68d9-b152-4eeb-9864-9803561afdf0 | Email Address Redacted | Email |
| 7b3caadd-54bb-4f9c-ad3c-aa460b37a166 | Email Address Redacted | Email |
| 7b3d0664-72df-40f3-b4be-a3eb4fccf39e | Email Address Redacted | Email |
| 7b3d490a-d4c8-4408-8a57-969386dd6b66 | Email Address Redacted | Email |
| 7b3e7b2a-bd4f-435d-9935-9faf5393e555 | Email Address Redacted | Email |
| 7b3eb99d-c5ab-4a87-b1e3-9122ff9f8eda | Email Address Redacted | Email |
| 7b3ee862-2996-43b6-981a-f581dd4e5463 | Email Address Redacted | Email |
| 7b3eec47-6b30-4136-9909-1a0a7b662b11 | Email Address Redacted | Email |
| 7b3f136d-a048-4656-b01e-3a290392471b | Email Address Redacted | Email |
| 7b3fbaba-3f11-402a-9f0f-e2b44ad6b84d | Email Address Redacted | Email |
| 7b3fda93-0c23-4831-a2ba-566617296cb7 | Email Address Redacted | Email |
| 7b40e8ff-907b-4f2f-9254-0e19018ff79f | Email Address Redacted | Email |
| 7b418633-63fd-46ff-b287-e826497ad02e | Email Address Redacted | Email |
| 7b42c48b-38e2-4352-88a7-8ff33747c9ec | Email Address Redacted | Email |
| 7b42e4a4-ad8b-4ae8-bbc3-17be04848f8e | Email Address Redacted | Email |
| 7b437976-ac74-46ae-a83e-c9d2d70385d6 | Email Address Redacted | Email |
| 7b4437e6-cbbc-432f-9654-5a34f7c2498c | Email Address Redacted | Email |
| 7b457241-0aca-4d1c-97a6-1a2c95861146 | Email Address Redacted | Email |
| 7b45c05b-49fb-4df1-ac65-f698cda0a88f | Email Address Redacted | Email |
| 7b460860-9471-4405-87a4-e4a9e8713053 | Email Address Redacted | Email |
| 7b469dcb-6442-4e4f-b3ed-67bbc611bb80 | Email Address Redacted | Email |
| 7b46bd2f-8286-4262-834b-41ba194a3b2e | Email Address Redacted | Email |
| 7b46ed95-3dc5-4426-bd09-1920c7f37cda | Email Address Redacted | Email |
| 7b4721af-66b2-45e9-a577-eddf8f13b1f18 | Email Address Redacted | Email |
| 7b478845-4a75-4c4f-8db7-5dd2f734da4d | Email Address Redacted | Email |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | Email Address Redacted | Email |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | Email Address Redacted | Email |
| 7b489d1e-bb8a-4d8d-aae1-c507a410c00f | Email Address Redacted | Email |
| 7b48d373-fb3e-4000-b9b2-d0c8057e955f | Email Address Redacted | Email |
| 7b48e010-b1b1-4579-afc1-3388fe7b67f4 | Email Address Redacted | Email |
| 7b49098d-f441-4e1e-b16b-8bc0cb387722 | Email Address Redacted | Email |
| 7b494e7b-3adf-4b4a-acf7-15e223119c39 | Email Address Redacted | Email |
| 7b4a17a8-a006-44cc-b342-1feca3774627 | Email Address Redacted | Email |
| 7b4ad177-3646-4cce-bac2-5134f8eeaa68 | Email Address Redacted | Email |
| 7b4ad3f1-d176-43f6-9ae6-634652e9ccb3 | Email Address Redacted | Email |
| 7b4b0784-88d0-40e6-9c53-c4b376b8f7a3 | Email Address Redacted | Email |
| 7b4b1049-a207-4257-9dbb-737db10380d5 | Email Address Redacted | Email |
| 7b4b4af4-a0bb-406b-8840-06258687ca42 | Email Address Redacted | Email |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | Email Address Redacted | Email |
| 7b4bfb4d-5a1e-47cf-9c66-3656412558cb | Email Address Redacted | Email |
| 7b4c4509-0cea-42b2-a72e-56142c676d02 | Email Address Redacted | Email |
| 7b4cbfb0-f9a3-4b58-b1d5-773f399aa1f7 | Email Address Redacted | Email |
| 7b4ce89d-bc03-4159-8623-9aacd6b8fcbd | Email Address Redacted | Email |
| 7b4db6d8-d017-48c7-95ae-1e316c22a020 | Email Address Redacted | Email |
| 7b4e4f07-961d-40bd-9560-2b064f241bd7 | Email Address Redacted | Email |
| 7b4e562c-2106-49dd-be62-1bdf001f62f1 | Email Address Redacted | Email |
| 7b4e6bf5-11f8-4bba-b991-b22fadd20538 | Email Address Redacted | Email |
| 7b4e7dfe-765a-454f-b819-bdc25cbc1137 | Email Address Redacted | Email |
| 7b4eaea8-7fe2-4c05-86c4-5c1353274053 | Email Address Redacted | Email |
| 7b4f1605-ab23-4423-8454-c38636311134 | Email Address Redacted | Email |
| 7b4f2b26-03ba-4676-866a-6d8160968638 | Email Address Redacted | Email |
| 7b4f3323-83a8-4ff7-934f-1e9dd77a3e32 | Email Address Redacted | Email |
| 7b4f4968-3f40-4505-9900-e5cf10866a03 | Email Address Redacted | Email |
| 7b4f7fcc-fab2-40d6-8aca-151961582fd0 | Email Address Redacted | Email |
| 7b4f8dd7-6adf-44bd-89fd-14b94bc4a677 | Email Address Redacted | Email |
| 7b4f9d3c-9e98-4339-a6eb-16c1ce8e37ed | Email Address Redacted | Email |
| 7b52524e-9333-4499-8773-d12e0204fbdc | Email Address Redacted | Email |
| 7b528340-a118-4b20-af44-7b7dc612dd98 | Email Address Redacted | Email |
| 7b52aaf1-a905-494b-9194-11ab41eeedc4 | Email Address Redacted | Email |
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | Email Address Redacted | Email |
| 7b538369-b418-41c1-93de-ab9f0db52573 | Email Address Redacted | Email |
| 7b5387eb-d02c-47eb-b678-128739af7386 | Email Address Redacted | Email |
| 7b538c3f-afc5-4b32-8279-58231b1e5c87 | Email Address Redacted | Email |
| 7b53bad5-4a43-4d1b-b107-4d948df5e51b | Email Address Redacted | Email |
| 7b53e2b9-e335-44cd-9baa-ba3a2b95d751 | Email Address Redacted | Email |
| 7b54555e-9b93-4e63-b6b6-26b2ace80b23 | Email Address Redacted | Email |
| 7b5493c8-5bae-4bb7-a6b2-7662ab48a346 | Email Address Redacted | Email |
| 7b550643-4aea-427c-ae38-729e6a958ecd | Email Address Redacted | Email |
| 7b555ce4-1879-4b02-9fbc-b6c574df7909 | Email Address Redacted | Email |
| 7b55c616-69d4-4646-a46f-e7d6a8a79d53 | Email Address Redacted | Email |
| 7b56c532-4bf2-427b-b269-38c3b95287e3 | Email Address Redacted | Email |
| 7b573a9a-4c7b-4ec6-8236-ec781f349ae3 | Email Address Redacted | Email |
| 7b579f8e-6f35-403b-bf92-c2e267dc458c | Email Address Redacted | Email |
| 7b58e0fa-cfa5-4e60-b75e-e28b284634ef | Email Address Redacted | Email |
| 7b59d89c-2b46-4a9c-936c-88331d81c7ad | Email Address Redacted | Email |
| 7b5a9363-3704-4e14-80e5-d8f9048782a9 | Email Address Redacted | Email |
| 7b5bb5a1-de0e-4563-bf25-a2e62bfd5faf | Email Address Redacted | Email |
| 7b5c5fca-c878-4a41-83ad-1dde56122ac4 | Email Address Redacted | Email |
| 7b5c6be7-ca3a-4597-8071-5619a96b8f8b | Email Address Redacted | Email |
| 7b5c6fdb-ee04-4ad5-ba59-9d6af53608a9 | Email Address Redacted | Email |
| 7b5e13f6-3915-4f6a-ac67-e5e9217b5db5 | Email Address Redacted | Email |
| 7b600887-612a-46a7-9801-190e37467553 | Email Address Redacted | Email |
| 7b60ba08-c21f-47a7-9e76-6d4af0a55645 | Email Address Redacted | Email |
| 7b615ca4-6aaa-4dbc-b70e-c4fb6d9e27d8 | Email Address Redacted | Email |
| 7b622403-e575-4d3d-87a1-0f166a043b9 | Email Address Redacted | Email |
| 7b62cfe9-45bc-4441-ae18-9f0659a0fdd1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7b63076e-a984-43e0-b9e0-e0f67b2ee65b | Email Address Redacted | Email |
| 7b63a78-4349-4071-990c-0cad11e7c348 | Email Address Redacted | Email |
| 7b63f080-a3f3-4dff-bbe7-fbfd7d03088d | Email Address Redacted | Email |
| 7b64801c-5440-4c14-bd7f-91587e21bfa4 | Email Address Redacted | Email |
| 7b64f908-19ed-4c25-beaf-53fdceb34a8d | Email Address Redacted | Email |
| 7b66385a-764c-4da2-835d-7fc3925c95a1 | Email Address Redacted | Email |
| 7b66bd80-52aa-44ba-9d60-abfadfaf8bfe | Email Address Redacted | Email |
| 7b66d3e6-6940-4b74-9a6c-10e5e40d6dd7 | Email Address Redacted | Email |
| 7b6731f6f-e7ba-4a5d-bc6c-597155706835 | Email Address Redacted | Email |
| 7b67918e-0df5-4236-98e9-5dbc6ea1b280 | Email Address Redacted | Email |
| 7b67d0d9-f86d-4406-bba5-0e373dc2271c | Email Address Redacted | Email |
| 7b67fabd-ca5c-4a08-9711-f776b275cc8d | Email Address Redacted | Email |
| 7b689106-dba9-4886-a4bd-006bdb0bfe3b | Email Address Redacted | Email |
| 7b689357-89fc-4183-aaf1-ee0e8ff389b7 | Email Address Redacted | Email |
| 7b68a375-d2bb-4941-893a-f689c72a8946 | Email Address Redacted | Email |
| 7b68c46b-42d2-4a63-9a87-a58ce322305e | Email Address Redacted | Email |
| 7b68d7ab-913d-437c-b457-1d9d2d60d238 | Email Address Redacted | Email |
| 7b698995-2f1f-4b0e-8a26-7996798dc53a | Email Address Redacted | Email |
| 7b6a52d6-8791-4487-ae9d-6b32a8d742d6 | Email Address Redacted | Email |
| 7b6b0d5e-843c-49f0-9be6-ab826ea01f5d | Email Address Redacted | Email |
| 7b6b100d-f743-4b96-bcb9-c55f47ae715c | Email Address Redacted | Email |
| 7b6b5510-cf82-4cc2-9776-147165e004f6 | Email Address Redacted | Email |
| 7b6b8866-fe95-4c06-a14f-7b7c0279b36a | Email Address Redacted | Email |
| 7b6ce224-9e93-4ce8-8b6a-1c1b8969953d | Email Address Redacted | Email |
| 7b6d1d54-ea18-4221-b03f-9c0b373c98f8 | Email Address Redacted | Email |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | Email Address Redacted | Email |
| 7b6dc6d3-525a-443b-b635-1f6f377cccb5 | Email Address Redacted | Email |
| 7b6dc9dc-f859-41e1-9601-ccd23e9a8c46 | Email Address Redacted | Email |
| 7b6e4ee7-2e33-42a0-aa5d-61471fbec8f5 | Email Address Redacted | Email |
| 7b6e6ad2-0b1f-408c-93ed-c716e06a366a | Email Address Redacted | Email |
| 7b6e8264-165a-4915-a8eb-e8012986022a | Email Address Redacted | Email |
| 7b6ec045-b528-4845-b671-aa571df1c525 | Email Address Redacted | Email |
| 7b6ede06-f3ac-4458-bc54-14d260b7202e | Email Address Redacted | Email |
| 7b705c93-1a01-4bea-be60-1f28a74d0991 | Email Address Redacted | Email |
| 7b70c3e9-9d0d-42ae-9214-cf7d673b1e4b | Email Address Redacted | Email |
| 7b7158ae-cbbe-423a-a020-60e2be284329 | Email Address Redacted | Email |
| 7b72432e-f520-4e44-aae9-0ee0035f5f63 | Email Address Redacted | Email |
| 7b7258f0-ab1a-47ee-ba25-c120eb6ade66 | Email Address Redacted | Email |
| 7b72e6ca-da27-42bf-9b33-1024bf6f6564 | Email Address Redacted | Email |
| 7b72f4d3-7497-4559-8807-3da61f92bce4 | Email Address Redacted | Email |
| 7b73528d-972a-49f7-8646-a98835cf6be8 | Email Address Redacted | Email |
| 7b73781c-3075-402d-9100-0f24a38364b9 | Email Address Redacted | Email |
| 7b73f253-1b24-4b83-832b-b5f3904822a4 | Email Address Redacted | Email |
| 7b740103-b3b5-4bdb-8abf-a02c639b6907 | Email Address Redacted | Email |
| 7b746db9-1079-4c3d-bf57-7256a22ad590 | Email Address Redacted | Email |
| 7b74e3de-6326-4916-bee7-7256c05b360c | Email Address Redacted | Email |
| 7b761e48-3eb6-44b5-ab20-c533bb643d9c | Email Address Redacted | Email |
| 7b76816e-74ff-4498-a91f-15d7f0707e3d | Email Address Redacted | Email |
| 7b76ec19-0785-43f9-9891-9acb0fc55173 | Email Address Redacted | Email |
| 7b78f3b4-c245-40aa-9843-d8e42591cb49 | Email Address Redacted | Email |
| 7b794512-35f5-42cf-bfa3-b8308bef4a18 | Email Address Redacted | Email |
| 7b79ad8e-99f6-4e79-8588-f73dfa18a260 | Email Address Redacted | Email |
| 7b79c9fb-3f14-41f2-bfd3-b09626d3418a | Email Address Redacted | Email |
| 7b7a366d-0b55-4c49-b6cb-60261292439f | Email Address Redacted | Email |
| 7b7ad0d4-4106-4729-832c-9e9658659648 | Email Address Redacted | Email |
| 7b7b1a3e-eb91-4366-8482-c22e919ffe5f | Email Address Redacted | Email |
| 7b7b6ea2-6959-4171-8b21-9a8608b20e07 | Email Address Redacted | Email |
| 7b7b8b43-c409-4d14-a023-c43541e223f7 | Email Address Redacted | Email |
| 7b7ba5f7-07b1-41d6-8710-b92b3fa0692d | Email Address Redacted | Email |
| 7b7be9bc-a3ef-4b00-9edc-3907ca174e2c | Email Address Redacted | Email |
| 7b7beed7-53a6-4e7f-a4d3-6fea43c166e2 | Email Address Redacted | Email |
| 7b7c988a-6246-43c0-a6e7-2b102f8f0c82 | Email Address Redacted | Email |
| 7b7d4431-786e-4a32-92dd-2381e0324fd5 | Email Address Redacted | Email |
| 7b7d5ba9-8bb2-431e-b0b6-98d9fbee3a3c | Email Address Redacted | Email |
| 7b7d6bfa-24db-4246-a2aa-4b2f4266a0a2 | Email Address Redacted | Email |
| 7b7dc564-a754-4a26-ba1c-909c7c9f7c30 | Email Address Redacted | Email |
| 7b7de8bf-f971-46f2-ab31-779a7c4a80a7 | Email Address Redacted | Email |
| 7b7ded39-2fcc-428f-8774-96e404bd7377 | Email Address Redacted | Email |
| 7b7def94-e817-4c50-8cee-c720f78b66e1 | Email Address Redacted | Email |
| 7b7e6b62-b2fa-4c48-9ccb-5ded5dff505e | Email Address Redacted | Email |
| 7b801d72-9c18-4d9f-a051-a4b448733224 | Email Address Redacted | Email |
| 7b802097-6de2-46ec-810a-ec09bd108260 | Email Address Redacted | Email |
| 7b80bdb9-443c-485e-9489-695aa40340a3 | Email Address Redacted | Email |
| 7b81d957-5971-4efa-9010-58dc59aaf686 | Email Address Redacted | Email |
| 7b822bcd-9b8e-4444-9bc2-6d433b7b0e45 | Email Address Redacted | Email |
| 7b831305-0f8f-4ce0-b17e-43b5a2033150 | Email Address Redacted | Email |
| 7b838281-9638-4c5d-9085-5dbf1baffd82 | Email Address Redacted | Email |
| 7b83a24a-43cf-499c-98cd-d66d9c2a35cd | Email Address Redacted | Email |
| 7b841445-169b-453c-b9ad-dbdee24df924 | Email Address Redacted | Email |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Email Address Redacted | Email |
| 7b8540d7-9820-42e9-ae59-13ecb6b31075 | Email Address Redacted | Email |
| 7b859ca4-1602-466c-a5ba-2700adcd8bf2 | Email Address Redacted | Email |
| 7b859cec-93a2-4e22-8178-65b680727bcb | Email Address Redacted | Email |
| 7b86efaa-df3a-4725-860c-6e59cf81a3e9 | Email Address Redacted | Email |
| 7b872eac-d34e-4cba-90ba-91a276c98aa2 | Email Address Redacted | Email |
| 7b883bdc-3f57-4b1d-ab29-2b8ceb8efc4f | Email Address Redacted | Email |
| 7b889b93-9daf-40ca-962a-2aa869eb0029 | Email Address Redacted | Email |
| 7b88af44-5e41-4e0d-b691-1f444f2ce997 | Email Address Redacted | Email |
| 7b88b451-1bb9-41f5-9f9f-a8e58eb5a14b | Email Address Redacted | Email |
| 7b891f80-cd42-4a8b-9b9d-8e8ecf40964a | Email Address Redacted | Email |
| 7b897500-ea3a-4743-906b-544ad615d5e5 | Email Address Redacted | Email |
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | Email Address Redacted | Email |
| 7b8a0cc9-d1b7-4a6a-81ee-2578282d6d3a | Email Address Redacted | Email |
| 7b8bf9ae-8471-46e5-9ed2-4fa09dde794c | Email Address Redacted | Email |
| 7b8c0de3-7ffa-4d55-ab45-0cdb8e505e86 | Email Address Redacted | Email |
| 7b8c67da-45ff-4a24-a7c7-40167cfe6c5f | Email Address Redacted | Email |
| 7b8c96ec-886b-456d-a8d0-1f9d11240e4e | Email Address Redacted | Email |
| 7b8cf2c0-9317-4497-9a42-37666eb5e909 | Email Address Redacted | Email |
| 7b8d60e0-665e-4b7e-8544-722b1319a863 | Email Address Redacted | Email |
| 7b8dc15d-9083-404a-9d00-356b99469be0 | Email Address Redacted | Email |
| 7b8dc2c0-9915-400f-b7fc-9b750ff0da14 | Email Address Redacted | Email |
| 7b8de247-02fc-419a-be20-c8798305ebfc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7b8e32e2-a717-4ffa-ac56-41a3137a1586 | Email Address Redacted | Email |
| 7b8e4e9e-4d75-435d-89ea-4ea8b303c0fc | Email Address Redacted | Email |
| 7b8e8ed1-7a67-42aa-886a-ec17c21b0e3b | Email Address Redacted | Email |
| 7b8f468a-b617-4658-86c4-7cecc8cd8461 | Email Address Redacted | Email |
| 7b907dc8-f6a3-4535-bc26-80e211d14d81 | Email Address Redacted | Email |
| 7b90cb42-8ce9-4dc0-a2e7-e6db073cb444 | Email Address Redacted | Email |
| 7b924aea-fcb0-4827-b640-eef342469c4e | Email Address Redacted | Email |
| 7b926a29-aeaa-47b8-b9bb-76ae85b2f96e | Email Address Redacted | Email |
| 7b928cf6-c152-4c3f-a249-65675ec9ebdc | Email Address Redacted | Email |
| 7b92aa5a-a203-4d71-b881-d9c3e652db79 | Email Address Redacted | Email |
| 7b931c30-799a-4941-93c8-b10893256 3ae | Email Address Redacted | Email |
| 7b934037-3180-4eff-8540-bb5b3c4bf59d | Email Address Redacted | Email |
| 7b93e459-13ce-403d-959a-f857bc8ae2c3 | Email Address Redacted | Email |
| 7b94c335-d14f-4379-95d9-5ffd5eadc8af | Email Address Redacted | Email |
| 7b94edde-dbd3-4f2b-b348-476739ceaba6 | Email Address Redacted | Email |
| 7b95889d-bebd-482e-aeb8-5765fe5659aa | Email Address Redacted | Email |
| 7b964ef9-916c-4e21-8f74-01013001f3f0 | Email Address Redacted | Email |
| 7b96be64-a1bb-4d34-ae2c-1a1e6aa010f9 | Email Address Redacted | Email |
| 7b971cc2-f5fd-4733-be58-b2c8f2a79937 | Email Address Redacted | Email |
| 7b9746f8-358c-4ba8-b1fd-2ec70109583d | Email Address Redacted | Email |
| 7b987008-e0fc-4c86-b32f-8a5e8626e687 | Email Address Redacted | Email |
| 7b989cc9-ca22-460a-ade1-9c57e5c89c5f | Email Address Redacted | Email |
| 7b989e4b-e9cc-469b-bd42-07f807a46884 | Email Address Redacted | Email |
| 7b994b89-9ada-415d-b7ab-ec85dc61b7f0 | Email Address Redacted | Email |
| 7b99c3c2-88bc-4b9f-85f8-fd3a1c9816f7 | Email Address Redacted | Email |
| 7b99ef5e-fa9e-490c-a8be-512778b0ed46 | Email Address Redacted | Email |
| 7b9a3fe4-2de1-457c-b23f-80a3b49eda52 | Email Address Redacted | Email |
| 7b9a3fe4-2de1-457c-b23f-80a3b49eda52 | Email Address Redacted | Email |
| 7b9a3fe4-2de1-457c-b23f-80a3b49eda52 | Email Address Redacted | Email |
| 7b9a6a23-41a6-413d-8061-808aa3f756c9 | Email Address Redacted | Email |
| 7b9ac736-9233-4b74-85df-72da22a7afdc | Email Address Redacted | Email |
| 7b9b06fa-71ab-4ffd-9e6a-04b5cb590049 | Email Address Redacted | Email |
| 7b9b9c49-f7f7-446d-bbe4-331d315552d1 | Email Address Redacted | Email |
| 7b9c2fa1-5074-4b7f-89a4-1cc7fa0ef72a | Email Address Redacted | Email |
| 7b9cddd4-6eb5-4440-b55d-fa927e68f0ca | Email Address Redacted | Email |
| 7b9f01d4-9319-4a0f-a7aa-750b3ec75ee8 | Email Address Redacted | Email |
| 7b9f3a50-a699-4936-a66a-7806ec2c9e0f | Email Address Redacted | Email |
| 7b9f5c80-dc56-43e2-87ae-d53288d1693a | Email Address Redacted | Email |
| 7b9fb7b0-f4d9-4ec4-9306-aae2ace08f0c | Email Address Redacted | Email |
| 7b9fcaf3-9fae-40f6-aa34-686d8407e84a | Email Address Redacted | Email |
| 7ba04e11-5d3b-463a-94e6-55d8db81be13 | Email Address Redacted | Email |
| 7ba06525-34e7-46d3-9121-419485818fd2 | Email Address Redacted | Email |
| 7ba06dfb-a88e-440e-a163-584b7a62ac27 | Email Address Redacted | Email |
| 7ba0bc2c-9c8a-43b1-923f-12a80b97f999 | Email Address Redacted | Email |
| 7ba19140-76a1-4e40-ab50-67d0c7ed4bf3 | Email Address Redacted | Email |
| 7ba1d641-5588-475d-a21c-ab0c0cf92796 | Email Address Redacted | Email |
| 7ba22ae9-1411-4c28-99ac-f10f56d6d97c | Email Address Redacted | Email |
| 7ba24e3a-17ed-4253-a570-4031e218e806 | Email Address Redacted | Email |
| 7ba25d66-68eb-4b59-98cd-d5df006e0a70 | Email Address Redacted | Email |
| 7ba2a8e4-4481-444c-82bf-fa112d0b7efe | Email Address Redacted | Email |
| 7ba453e2-8667-4de5-8b1f-878093b233d9 | Email Address Redacted | Email |
| 7ba46562-7b46-400c-b817-5c1d5f554f75 | Email Address Redacted | Email |
| 7ba54ae5-5212-4218-ac38-473d94acd8a7 | Email Address Redacted | Email |
| 7ba58f3a-ad6a-4620-9f42-432d6b177be5 | Email Address Redacted | Email |
| 7ba5afc5-f403-4424-a34d-761fcc424edf | Email Address Redacted | Email |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | Email Address Redacted | Email |
| 7ba715d9-2ff5-4d7e-9ca9-1970d1ad1f83 | Email Address Redacted | Email |
| 7ba72e07-f633-403a-9268-af968730461d | Email Address Redacted | Email |
| 7ba8e3f0-962a-4440-add1-28334d69259b | Email Address Redacted | Email |
| 7ba95bff-1e2b-4c0e-9176-5bb64da5d8ee | Email Address Redacted | Email |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | Email Address Redacted | Email |
| 7ba9f44a-47ec-4874-9569-bec9c7cb4b80 | Email Address Redacted | Email |
| 7bab1de3-0a47-4135-be12-37550491b04d | Email Address Redacted | Email |
| 7bab8372-61f2-4b4e-ae62-e9d7049538cc | Email Address Redacted | Email |
| 7babf7ee-0867-4e7c-90a7-51c7efe25c3b | Email Address Redacted | Email |
| 7bac2a84-579f-4dd4-ada1-bca47d6dac77 | Email Address Redacted | Email |
| 7bac7116-6b6a-4bc2-b5dd-8db0a1568185 | Email Address Redacted | Email |
| 7bae0579-df5f-4454-9c4b-cad259a5f1e3 | Email Address Redacted | Email |
| 7bae1af2-92b2-4431-add9-c25639143d61 | Email Address Redacted | Email |
| 7bae25d6-2229-46f7-9365-147f00df94ad | Email Address Redacted | Email |
| 7bae5519-26f5-4964-b28d-ce8fb44ce662 | Email Address Redacted | Email |
| 7baf0656-26ba-4d2f-aee8-c17ec49cf429 | Email Address Redacted | Email |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | Email Address Redacted | Email |
| 7baf998b-9c58-4226-9f79-fb306facf2b2 | Email Address Redacted | Email |
| 7bafbd75-afc0-400e-a37f-a54227cf2c6e | Email Address Redacted | Email |
| 7bafbe4b-40eb-487f-ac4e-7cf650d03465 | Email Address Redacted | Email |
| 7bb0b1c4-37d4-4ff7-9db6-c28dece6b329 | Email Address Redacted | Email |
| 7bb0eae9-5ae1-4648-8c19-a40b674ae330 | Email Address Redacted | Email |
| 7bb160S4-19d1-4d7b-a35c-380648a88fb2 | Email Address Redacted | Email |
| 7bb1ffb8-f0be-4378-8319-1b14f1915 9b6 | Email Address Redacted | Email |
| 7bb21679-1c55-4ab0-bb5a-586825cca43a | Email Address Redacted | Email |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | Email Address Redacted | Email |
| 7bb2b8cb-87ae-48a4-b320-6add0ff3ff56 | Email Address Redacted | Email |
| 7bb304e4-e4f2-41bf-9ed4-836b00b250ac | Email Address Redacted | Email |
| 7bb355a9-a3b9-455e-ad64-f319bc8346a9 | Email Address Redacted | Email |
| 7bb3e040-b7a4-444d-b224-f15c6f7685ff | Email Address Redacted | Email |
| 7bb43110-25a6-4b1d-82dc-d7875cb88774 | Email Address Redacted | Email |
| 7bb43e12-b9b3-4f35-be53-cc2883394710 | Email Address Redacted | Email |
| 7bb4c354-0612-4311-bc9e-9691aef5b8e2 | Email Address Redacted | Email |
| 7bb4cec3-0913-47e9-96a6-5cd080a0e2dd | Email Address Redacted | Email |
| 7bb50df2-7de6-4b1d-b24c-59b64fc363bc | Email Address Redacted | Email |
| 7bb5210d-83f2-4f2a-aa0b-02d0f133b1e2 | Email Address Redacted | Email |
| 7bb5532e-fa60-4367-8d0e-006802964205 | Email Address Redacted | Email |
| 7bb79d6d-2de3-4b80-ac0e-70567560a19a | Email Address Redacted | Email |
| 7bb9ba25-c045-40af-81c9-dfe4e2ab47ef | Email Address Redacted | Email |
| 7bba0733-7f8c-405c-b23f-75b18b5a02dc | Email Address Redacted | Email |
| 7bba39c9-f00f-439b-93af-509c37ff66c8 | Email Address Redacted | Email |
| 7bbb8511-0b13-4e78-9c5c-efc7a1af4e2a | Email Address Redacted | Email |
| 7bbc1be4-fbac-4178-b569-d6ae179ef137 | Email Address Redacted | Email |
| 7bbc6db3-f206-42cc-a9dd-4719c5908b6f | Email Address Redacted | Email |
| 7bbc8310-67d2-468d-9270-1799639914de | Email Address Redacted | Email |
| 7bbd3515-d3cc-4e6e-a23a-a9e230b3a6a0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7bbd5fa5-2396-43ff-9fc0-f4fd957b94f2 | Email Address Redacted | Email |
| 7bbd815c-a889-4f1b-b464-0ed0d134cf2a | Email Address Redacted | Email |
| 7bbdc391-8e12-417a-8945-674698374f63 | Email Address Redacted | Email |
| 7bbdce32-9021-4079-b6da-4a8f488a1441 | Email Address Redacted | Email |
| 7bbfb48a-7711-4d1c-88ce-e08b32584032 | Email Address Redacted | Email |
| 7bc064d0-3797-4628-a719-d5202a45d91f | Email Address Redacted | Email |
| 7bc1cee4-75db-4311-908f-fb68b08e95d6 | Email Address Redacted | Email |
| 7bc1e233-e83d-4159-af68-153856001c6e | Email Address Redacted | Email |
| 7bc2288d-9e0a-4e2c-b8ff-28c80d4b8d73 | Email Address Redacted | Email |
| 7bc30086-f9d8-4eaf-903d-7efa4b5f6512 | Email Address Redacted | Email |
| 7bc33499-9372-4af4-9441-1345be0f7aa9 | Email Address Redacted | Email |
| 7bc3dbe-51ab-4d28-8681-c82868113bf7 | Email Address Redacted | Email |
| 7bc55b35-b401-46f3-bf82-29e901bba8a8 | Email Address Redacted | Email |
| 7bc56f40-d21f-48c4-b909-fe898cc74490 | Email Address Redacted | Email |
| 7bc60189-6893-4b9a-acf8-2dd932b288e5 | Email Address Redacted | Email |
| 7bc63f31-20cc-41d9-8080-b069909caaa5 | Email Address Redacted | Email |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | Email Address Redacted | Email |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | Email Address Redacted | Email |
| 7bc73ca1-95ee-4fe8-941b-b1843f1e6d8d | Email Address Redacted | Email |
| 7bc7827d-5411-44c3-817a-7c75daa441fa | Email Address Redacted | Email |
| 7bc78318-9cee-4a34-96b1-d8054d5648ea | Email Address Redacted | Email |
| 7bc7db78-6fc5-4a17-ab72-17af37f34d71 | Email Address Redacted | Email |
| 7bc7f522-9767-4339-b603-00627fc37fe7 | Email Address Redacted | Email |
| 7bc8f4dd-a4f9-444a-933d-30e3edbd68f6 | Email Address Redacted | Email |
| 7bc8f7ab-ace9-4b3b-8254-e995bec2248d | Email Address Redacted | Email |
| 7bc95e52-a6ee-467a-b48e-433fd1988a6f | Email Address Redacted | Email |
| 7bc9601b-4940-469a-83e9-99cf308af340 | Email Address Redacted | Email |
| 7bc98332-d38f-4971-a47d-e6ae2051c82c | Email Address Redacted | Email |
| 7bc9b2c1-6309-499e-b51e-cf7caf3d872c | Email Address Redacted | Email |
| 7bc9ba36-ec17-4cdb-bbdd-ff3ea41ef199 | Email Address Redacted | Email |
| 7bca49ea-2023-488d-b3c7-e6c2547af965 | Email Address Redacted | Email |
| 7bcbf564-a2fd-4c91-92ec-48313d64e1b1 | Email Address Redacted | Email |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | Email Address Redacted | Email |
| 7bcdb532-c138-4265-90a6-48a3fffc9fec | Email Address Redacted | Email |
| 7bcdcb56-b27a-4584-9ade-874c179fc221 | Email Address Redacted | Email |
| 7bcdd5cf-bbba-497b-ae27-6ca2f4778872 | Email Address Redacted | Email |
| 7bce1b16-13bc-4ac7-a886-6e0d16857fd7 | Email Address Redacted | Email |
| 7bcf0fd3-9c09-4ecd-aa89-030c7aba55de | Email Address Redacted | Email |
| 7bd0acde-e5e7-47b2-995c-c47036daf1e9 | Email Address Redacted | Email |
| 7bd0d3e5-e35f-4346-9806-8a9d78c6ae37 | Email Address Redacted | Email |
| 7bd1dac2-e695-48a3-af22-01cbdacf05fc | Email Address Redacted | Email |
| 7bd223ea-9ac1-4fae-b519-2cb00c6b9596 | Email Address Redacted | Email |
| 7bd236c4-0fd9-4d06-9834-a9a1300b41eb | Email Address Redacted | Email |
| 7bd26f1d-03e7-4a97-a79f-0d0cbb7936bc | Email Address Redacted | Email |
| 7bd2803c-f873-4f2a-8291-7953aa1973c7 | Email Address Redacted | Email |
| 7bd31d89-12f2-406c-99f4-2e0ec7e18e18 | Email Address Redacted | Email |
| 7bd3c103-7a48-4644-b379-5a339d957783 | Email Address Redacted | Email |
| 7bd45d29-5c4a-43a5-b58f-e5d55cdcf62d | Email Address Redacted | Email |
| 7bd47836-500b-41fb-b25c-96dfa48be5d5 | Email Address Redacted | Email |
| 7bd4f735-1ee1-4b50-9fcc-7c8eb5d6b8f5 | Email Address Redacted | Email |
| 7bd5810c-e10e-4815-99c0-53f88b455822 | Email Address Redacted | Email |
| 7bd6618c-97dc-411f-b05f-dbe8c8926cbc | Email Address Redacted | Email |
| 7bd77772-6660-4324-af21-46fd67390b77 | Email Address Redacted | Email |
| 7bd7ccd9-eab1-4921-a32c-6f586030ecdf | Email Address Redacted | Email |
| 7bd8825b-e7f8-4cf3-b675-3eed56c1329d | Email Address Redacted | Email |
| 7bd8ddac-03cd-443a-bec7-90d4655eb5ab | Email Address Redacted | Email |
| 7bda043e-db13-4a63-9c75-c3a51d4bdd7a | Email Address Redacted | Email |
| 7bda19aa-492b-4fbe-8cf5-2697eefec7d7 | Email Address Redacted | Email |
| 7bda1e49-35b6-463a-a1f0-096722cd6570 | Email Address Redacted | Email |
| 7bda345e-af9b-42cb-b40b-b7463ffa078f | Email Address Redacted | Email |
| 7bda8b96-3395-4348-8911-fd7da4fc5ba8 | Email Address Redacted | Email |
| 7bdad2cc-07b4-40b6-a5de-7b48f2577e92 | Email Address Redacted | Email |
| 7bdad5ba-f7df-44a3-a82a-09b6c274bb6c | Email Address Redacted | Email |
| 7bdb1c72-49bf-4606-8d1a-6dd93f7bc034 | Email Address Redacted | Email |
| 7bdbac9c-28fd-4137-84ca-ef51b8e540d7 | Email Address Redacted | Email |
| 7bdbf5cc-fbfe-4966-aae2-6d98e4758e9d | Email Address Redacted | Email |
| 7bdc1e79-6c8f-4b9c-aefb-dc18f927ff4b | Email Address Redacted | Email |
| 7bdd1269-309d-432e-af23-b7f49157af4c | Email Address Redacted | Email |
| 7bdd4d6a-1f60-4296-922a-ff2404a8fc9a | Email Address Redacted | Email |
| 7bdd5ec1-175c-461d-9ed4-2318f5035176 | Email Address Redacted | Email |
| 7bdda57b-9ff8-49fc-b8b1-549374ceecd2 | Email Address Redacted | Email |
| 7bddfe0b-2d3d-4dd4-94ee-3160852ebdab | Email Address Redacted | Email |
| 7bde1dc2-3c8d-406e-a92e-b61b3713f2c8 | Email Address Redacted | Email |
| 7bde2660-3a89-4fe6-b5c4-838129172591 | Email Address Redacted | Email |
| 7bde7cc0-09eb-4085-8259-8962d8f1cdc5 | Email Address Redacted | Email |
| 7bdee060-348a-4d13-bc7b-1c7949cc925d | Email Address Redacted | Email |
| 7bdf7692-cfce-402b-bff3-7a43cc806e41 | Email Address Redacted | Email |
| 7be05296-77e5-431f-819d-39b3574e307 | Email Address Redacted | Email |
| 7be071ca-baaa-4244-ae24-d124e65aa826 | Email Address Redacted | Email |
| 7be16db4-eca4-4719-9038-2e43afc8bc21 | Email Address Redacted | Email |
| 7be17b4f-d69b-4404-82d8-2616e8063a0a | Email Address Redacted | Email |
| 7be1fb88-88f0-480a-81ef-a598d46af258 | Email Address Redacted | Email |
| 7be1fdc2-ec49-451d-abf5-e98914424f5 | Email Address Redacted | Email |
| 7be291b2-c2b7-4040-9d02-3279b0ee008d | Email Address Redacted | Email |
| 7be3293e-9361-4fbf-8815-5dfc535f8985 | Email Address Redacted | Email |
| 7be41f3f-1e48-4901-82e2-2b8cfe7d260b | Email Address Redacted | Email |
| 7be5cdd7-4d3a-4d37-9edf-5e7a6a8a2f3c | Email Address Redacted | Email |
| 7be5db47-98f8-4adb-a2eb-dc73466a58d7 | Email Address Redacted | Email |
| 7be5e85c-552b-4b79-a0c3-a15be22c962b | Email Address Redacted | Email |
| 7be5f2e3-7320-4ac6-a204-246d371efa4f | Email Address Redacted | Email |
| 7be618ae-97b6-41b1-85b1-b39a4dafc1e4 | Email Address Redacted | Email |
| 7be634a3-67bb-4bda-b951-ea2b338abeb2 | Email Address Redacted | Email |
| 7be65e08-0089-41ce-984b-1eb744d05168 | Email Address Redacted | Email |
| 7be6d247-63c8-4176-846e-3c83ab8f6ad9 | Email Address Redacted | Email |
| 7be78774-a922-45cc-8ce8-5d34926beef9 | Email Address Redacted | Email |
| 7be7d05c-ed60-4607-bd03-d50721f0c458 | Email Address Redacted | Email |
| 7be88b39-4be3-46bf-83db-b1549892d347 | Email Address Redacted | Email |
| 7be91ffa-4995-40ed-b392-e302c11dd9bf | Email Address Redacted | Email |
| 7be9c6fb-d36f-4ac4-b79f-7bebff532f78 | Email Address Redacted | Email |
| 7be9d41d-3660-49f9-af3e-cf6cc6a2c9d2 | Email Address Redacted | Email |
| 7beb439b-be85-4598-af77-b717fca232c2 | Email Address Redacted | Email |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
| --- | --- | --- |
| 7bec2d1a-c350-4faf-bcea-46b6f996bc3b | Email Address Redacted | Email |
| 7becb995-fa37-43f0-994d-83df4512325d | Email Address Redacted | Email |
| 7becba72-0d87-46ab-9d01-385c517eaa4a | Email Address Redacted | Email |
| 7bed8d95-baa3-4235-b30a-508dc3a19a1a | Email Address Redacted | Email |
| 7bedef06-e286-43a9-8031-bf24722e50ce | Email Address Redacted | Email |
| 7bee7d49-30b9-482c-861f-ad73c944355b | Email Address Redacted | Email |
| 7beecfda-a7f8-41e9-9391-dad126132713 | Email Address Redacted | Email |
| 7bef4e63-ad4b-4d36-904b-462cf2862419 | Email Address Redacted | Email |
| 7bef823a-3691-4644-8c56-0750f1e2361 | Email Address Redacted | Email |
| 7bf004ed-e9ea-43a5-a6aa-e08cb28ddd7a | Email Address Redacted | Email |
| 7bf1cf9e-fd76-4ba1-95f2-ed7e5f2613d7 | Email Address Redacted | Email |
| 7bf1f4bf-ce7c-4be5-80f4-ac53999ebe92 | Email Address Redacted | Email |
| 7bf2432d-7ba2-427c-9413-6ffaefc879e2 | Email Address Redacted | Email |
| 7bf25083-55d4-4a19-9ba2-c9448afc30d7 | Email Address Redacted | Email |
| 7bf2962d-da30-46c3-9dfe-5daddd3371b7 | Email Address Redacted | Email |
| 7bf2d28c-e61a-4a03-9aee-52f6e48a0b9a | Email Address Redacted | Email |
| 7bf2d5ce-a7b5-4b2a-ac00-b6862671b77 | Email Address Redacted | Email |
| 7bf2f083-3e97-481b-86c2-f85f964f661b | Email Address Redacted | Email |
| 7bf3234b-24c6-4147-8111-fb52c4559aff | Email Address Redacted | Email |
| 7bf3420b-65f3-4044-bad9-c73fb0ccc52f | Email Address Redacted | Email |
| 7bf376aa-2894-44b7-8dff-327a5c5de848 | Email Address Redacted | Email |
| 7bf454a0-67c9-421b-8cf6-c200e9916508 | Email Address Redacted | Email |
| 7bf47316-00fb-4750-bf15-bfea65ef521e | Email Address Redacted | Email |
| 7bf579d0-c53f-4a30-b834-a2ea33a95274 | Email Address Redacted | Email |
| 7bf59574-1cbe-423f-8bfe-542a615cd15d | Email Address Redacted | Email |
| 7bf5ebef-53ef-4120-a7f8-818b3c0691b1 | Email Address Redacted | Email |
| 7bf6ff13-7211-49f1-a65e-440f8aa92ba0 | Email Address Redacted | Email |
| 7bf728fc-1e18-465c-85bd-0e45c588390b | Email Address Redacted | Email |
| 7bf7d0c7-dfc4-470a-b5c8-a034d89d7a2d | Email Address Redacted | Email |
| 7bf8d8df-c8db-479f-93ab-e8cf36f03d87 | Email Address Redacted | Email |
| 7bf9c6cd-85cc-4e4e-9b49-d6e249c8e7b5 | Email Address Redacted | Email |
| 7bf9fe8e-699c-4429-ad9e-f350a6001338 | Email Address Redacted | Email |
| 7bfa137f-62cf-4ab0-b968-ca90f3751457 | Email Address Redacted | Email |
| 7bfa2fb0-5721-43d4-8d46-d6c2cf329810 | Email Address Redacted | Email |
| 7bfaa73f-1998-4352-be5a-85bf78478046 | Email Address Redacted | Email |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | Email Address Redacted | Email |
| 7bfab45a-c218-4dcb-8a3d-f4f2417a7989 | Email Address Redacted | Email |
| 7bfb2ebd-4739-4f8b-a3f2-abc8cfe9ac4b | Email Address Redacted | Email |
| 7bfbdcdf-a0f2-46b2-acfc-dfa6e7d9f3fe | Email Address Redacted | Email |
| 7bfc13f8-b796-44f5-a472-c4b37653832c | Email Address Redacted | Email |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | Email Address Redacted | Email |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | Email Address Redacted | Email |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | Email Address Redacted | Email |
| 7bfe98ad-67a6-4aa5-91ef-b14f2a6e89dc | Email Address Redacted | Email |
| 7c005aca-fbe7-41b1-a8bc-dcc68ae4ec07 | Email Address Redacted | Email |
| 7c0111b6-80a6-4c17-b3ad-6f85e966aaf9 | Email Address Redacted | Email |
| 7c013a12-9151-49f1-aa18-ff45aed6b859 | Email Address Redacted | Email |
| 7c0188b4-62b8-476a-9667-3802f8fe625b | Email Address Redacted | Email |
| 7c01dcd6-3b90-4393-bcf3-e4a163dcf139 | Email Address Redacted | Email |
| 7c01ff23-d740-42a0-ba28-ad6c14285dda | Email Address Redacted | Email |
| 7c025c51-6dc6-4edc-b27f-ebe442c49f24 | Email Address Redacted | Email |
| 7c025c51-6dc6-4edc-b27f-ebe442c49f24 | Email Address Redacted | Email |
| 7c02fc1d-9d4d-47fe-9f0b-7d7919ea4dc3 | Email Address Redacted | Email |
| 7c031661-eaeb-4879-a38a-ddf498ade55c | Email Address Redacted | Email |
| 7c03c7ff-9fae-4858-8f18-ec0ee0b0e364 | Email Address Redacted | Email |
| 7c0413df-23b1-4d50-bc01-727c33bafab0 | Email Address Redacted | Email |
| 7c04664d-6971-4455-9cd4-61dc642a5dc1 | Email Address Redacted | Email |
| 7c055d4f-6ced-4f47-9390-0ed8a2e8b24e | Email Address Redacted | Email |
| 7c068477-cf75-436d-9b13-68bad68af58e | Email Address Redacted | Email |
| 7c068efb-2323-46bf-b25c-282ae68e25c8 | Email Address Redacted | Email |
| 7c086e1c-778d-44a5-8d0d-09bb66223161 | Email Address Redacted | Email |
| 7c08996b-9f83-4c20-aa8c-e5c1965efa23 | Email Address Redacted | Email |
| 7c094a75-cce1-44bb-913a-e950df38182d | Email Address Redacted | Email |
| 7c0a9f44-87ac-492b-8f66-5730e12e0418 | Email Address Redacted | Email |
| 7c0adb2a-9d5f-4c34-83e4-05b56174d590 | Email Address Redacted | Email |
| 7c0ae6b0-9bd2-4e88-b03e-f658145659b1 | Email Address Redacted | Email |
| 7c0affa3-a92d-402a-a39d-38dbe0f0c084 | Email Address Redacted | Email |
| 7c0b7573-82d8-4e94-a3ca-6b3b3858374b | Email Address Redacted | Email |
| 7c0c6a1d-c194-41a2-9855-737bbb8eddef | Email Address Redacted | Email |
| 7c0c93a1-bbcb-4f88-9421-2c2b00f707a9 | Email Address Redacted | Email |
| 7c0cdb0f-3f70-437f-a48b-aed3dfeaae0d | Email Address Redacted | Email |
| 7c0cf8a0-38ba-4288-aed8-6ea712f8eaa1 | Email Address Redacted | Email |
| 7c0d1579-4686-46e9-89fd-465b185bb64d | Email Address Redacted | Email |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | Email Address Redacted | Email |
| 7c0d4866-5c28-4efe-bedb-c9914be77087 | Email Address Redacted | Email |
| 7c0f964d-cca7-455c-95e4-94e00cb649a4 | Email Address Redacted | Email |
| 7c0fe952-32be-4787-9a6c-d4cd57e5adb3 | Email Address Redacted | Email |
| 7c108Seb-1b3d-4e6a-bbb9-a7826dc70d66 | Email Address Redacted | Email |
| 7c11e3af-d515-46b8-8dda-61d6d9105c1b | Email Address Redacted | Email |
| 7c11fc88-1e0e-444f-a299-a372472bb4f2 | Email Address Redacted | Email |
| 7c120568-b6ed-4ed0-b9d7-181ff1fd157f | Email Address Redacted | Email |
| 7c121aea-71e9-4ef4-8883-0e0b1ed48ed9 | Email Address Redacted | Email |
| 7c1235c9-6893-4f5f-8576-601db93bb1d2 | Email Address Redacted | Email |
| 7c13cf56-c882-427f-b5bf-64d6c34fb89f | Email Address Redacted | Email |
| 7c13e14d-0820-4c81-8560-8f7838bad511 | Email Address Redacted | Email |
| 7c142fa2-e75b-446e-b695-b6dfe5a8c855 | Email Address Redacted | Email |
| 7c153678-4f65-466f-b3a0-1c8b7136db77 | Email Address Redacted | Email |
| 7c15871f-da3d-4f64-a058-9d4aa1124b3c | Email Address Redacted | Email |
| 7c15e36a-e473-4216-addf-a80b2d5632a1 | Email Address Redacted | Email |
| 7c16927b-e679-4cfa-8855-9a12d9731b73 | Email Address Redacted | Email |
| 7c16bb2f-fefa-412c-8b38-32c0a71fba4e | Email Address Redacted | Email |
| 7c16dca8-3310-456c-9b40-2508517d40c6 | Email Address Redacted | Email |
| 7c17dd67-31d2-4899-b808-ccb92bc2c556 | Email Address Redacted | Email |
| 7c188d6f-a569-4395-8e43-22d4bde2e830 | Email Address Redacted | Email |
| 7c188d7c-64de-4b8b-924c-00b468e428c2 | Email Address Redacted | Email |
| 7c188d7c-64de-4b8b-924c-00b468e428c2 | Email Address Redacted | Email |
| 7c18af18-479c-427e-94eb-b720f03c74b7 | Email Address Redacted | Email |
| 7c1948a3-03e8-4ec3-b6cd-d9bda0c0081b | Email Address Redacted | Email |
| 7c1959de-bc0b-4385-b22b-11010f476b76 | Email Address Redacted | Email |
| 7c19f9d6-f60b-4b88-8d6a-ac156953a528 | Email Address Redacted | Email |
| 7c1a5196-cda5-468e-a22d-738f5bd7e1c3 | Email Address Redacted | Email |
| 7c1a6347-a4c9-4e22-87b8-b7ae652e6740 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7c1afb9c-2f5d-4920-9b2d-e326249498 0f | Email Address Redacted | Email |
| 7c1b056b-c048-4423-b83f-f32371223982 | Email Address Redacted | Email |
| 7c1b2562-6c33-438a-97a3-910289de8055 | Email Address Redacted | Email |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | Email Address Redacted | Email |
| 7c1c39a4-da54-43f6-8f53-eff3dc75ec92 | Email Address Redacted | Email |
| 7c1c88ff-b427-4a69-a596-2a4fb6785276 | Email Address Redacted | Email |
| 7c1c9599-e4a3-4c7f-b508-f50f5786d241 | Email Address Redacted | Email |
| 7c1d53c8-fcc9-4da7-87be-026211b2224f | Email Address Redacted | Email |
| 7c1e5c5d-f655-4e88-b836-785f1eeb035f | Email Address Redacted | Email |
| 7c1ea993-08a4-487b-bad2-bec40ab1560f | Email Address Redacted | Email |
| 7c1eb828-252f-4815-8f8e-d6e9b4e49970 | Email Address Redacted | Email |
| 7c1ec9e7-9457-4dfb-9dec-05c13b9d53aa | Email Address Redacted | Email |
| 7c1f1872-edb4-49d7-a867-832e228f9b7b | Email Address Redacted | Email |
| 7c1fc0b0-7d67-4511-948e-d04a95d4374c | Email Address Redacted | Email |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | Email Address Redacted | Email |
| 7c20b1e5-258a-4898-8914-edd6415a154e | Email Address Redacted | Email |
| 7c214580-acb4-4456-82d9-d13fe5add757 | Email Address Redacted | Email |
| 7c21a0b0-6a67-4e02-83a3-0f39ad510585 | Email Address Redacted | Email |
| 7c22713d-d5db-4aaf-938b-7fe9707e6726 | Email Address Redacted | Email |
| 7c234714-d77e-41b8-ae79-59616ba9d9f1 | Email Address Redacted | Email |
| 7c236ca9-0717-42fb-9541-49f63bab25a9 | Email Address Redacted | Email |
| 7c2391d9-7124-4633-b515-a1e93a4dc7be | Email Address Redacted | Email |
| 7c23e7d5-5a99-4468-a87a-75a1ac325ec8 | Email Address Redacted | Email |
| 7c23f988-d188-4c5c-99f2-cc67ed0423a0 | Email Address Redacted | Email |
| 7c2438a3-f1a6-429b-bbca-22aba4a09485 | Email Address Redacted | Email |
| 7c24cb66-5765-422a-8b01-6f7a4a84c5ca | Email Address Redacted | Email |
| 7c252df0-1526-4c2a-9517-fac9a97da802 | Email Address Redacted | Email |
| 7c25aca0-53b9-4475-838a-4aa83fe665e5 | Email Address Redacted | Email |
| 7c25af8c-0b1f-4555-8b1f-54c2fe90d4f0 | Email Address Redacted | Email |
| 7c25e7c1-7252-4fc7-9b94-453a3afe609c | Email Address Redacted | Email |
| 7c2777ce-6ce8-4b51-94c9-6bb942248329 | Email Address Redacted | Email |
| 7c283bda-9324-488d-ba8e-9b39f07baf3e | Email Address Redacted | Email |
| 7c29aeef-4b9a-479b-bf2a-89921 6c8efe9 | Email Address Redacted | Email |
| 7c2abe73-6824-4f95-a4c7-ef1c60538279 | Email Address Redacted | Email |
| 7c2afbd9-5557-4eea-80c1-27b8fc4d68e3 | Email Address Redacted | Email |
| 7c2c02b0-9810-46da-a71e-f35be3ab2920 | Email Address Redacted | Email |
| 7c2cc559-fa9b-464c-9f2a-29f2f18eb165 | Email Address Redacted | Email |
| 7c2d387b-e0f7-4a06-b0c0-c919df245479 | Email Address Redacted | Email |
| 7c2dfb05-872a-473d-8b94-838822e43b13 | Email Address Redacted | Email |
| 7c2e34f2-dcf2-4c63-9168-7a5e06b6f3dd | Email Address Redacted | Email |
| 7c2e56b5-5b35-4971-b8ac-2fd03827abfd | Email Address Redacted | Email |
| 7c2ed68d-d6d3-4ad1-b582-507f7d5182a9 | Email Address Redacted | Email |
| 7c2ef470-2a02-4e28-8782-6fa16ce269fc | Email Address Redacted | Email |
| 7c2f931e-8bed-4838-8fba-ab3653a72f27 | Email Address Redacted | Email |
| 7c301b0d-0615-4771-8eae-c2780ef2551c | Email Address Redacted | Email |
| 7c314fca-3cef-4682-9414-689e6d72bf21 | Email Address Redacted | Email |
| 7c317070-5441-44fc-b828-0920c01fb808 | Email Address Redacted | Email |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Email Address Redacted | Email |
| 7c33e86e-d993-4e7a-a54e-e2b9b36871a7 | Email Address Redacted | Email |
| 7c33ead9-fd3b-4f87-b1c9-5d51e4b73998 | Email Address Redacted | Email |
| 7c33f79a-5d28-4f3a-851c-9b48df0602c8 | Email Address Redacted | Email |
| 7c33fab6-5b0d-49a5-9bd8-814c15008462 | Email Address Redacted | Email |
| 7c34abfc-38f0-4e39-a545-cfca1a35c266 | Email Address Redacted | Email |
| 7c34f7fe-3883-4e98-aea5-a52f3be5b0ef | Email Address Redacted | Email |
| 7c360728-1de7-4896-a3c5-680ae538a385 | Email Address Redacted | Email |
| 7c36228d-ab64-458a-9a1f-fd1315bb0ecb | Email Address Redacted | Email |
| 7c364d0b-85c8-4945-a1b0-c2b7b4310dec | Email Address Redacted | Email |
| 7c36fb54-ec30-4e71-b77c-9c0472e537dc | Email Address Redacted | Email |
| 7c3740e6-7f23-412f-b98e-9274916064fb | Email Address Redacted | Email |
| 7c378765-2ea5-4022-8397-787700e226d2 | Email Address Redacted | Email |
| 7c379fb4-9f69-4c87-8274-d883cda442ad | Email Address Redacted | Email |
| 7c37c9f1-a479-4c8b-93e2-51a66fbf740f | Email Address Redacted | Email |
| 7c3864bd-bdbf-46fc-8016-bcb51012abbf | Email Address Redacted | Email |
| 7c38f2be-dd38-4072-86d9-77f0becb8652 | Email Address Redacted | Email |
| 7c392b8e-f943-4c47-8473-72ec0320321a | Email Address Redacted | Email |
| 7c395d97-c149-4e40-afaf-b25742Bb87fb | Email Address Redacted | Email |
| 7c39e2f7-d009-43d3-8c59-76fe92b98f2b | Email Address Redacted | Email |
| 7c3a083c-4e95-49a4-a3be-5f52e1290c69 | Email Address Redacted | Email |
| 7c3a7d86-4064-4dc2-9cf2-6bf608b32b16 | Email Address Redacted | Email |
| 7c3b118c-ad9b-45a1-be2d-dc3efa323304 | Email Address Redacted | Email |
| 7c3b1de2-6c22-4e13-a45b-83fdcf93b126 | Email Address Redacted | Email |
| 7c3b2816-b2c2-4346-9106-3e9d7a01a8ad | Email Address Redacted | Email |
| 7c3b7c3c-2b3f-4038-a945-409495f37c1f | Email Address Redacted | Email |
| 7c3b97e5-a93a-4266-a339-b5c52893e149 | Email Address Redacted | Email |
| 7c3c1690-b67d-4dbb-810f-5d86902c04ea | Email Address Redacted | Email |
| 7c3cdc86-98e9-4421-a508-7d1256a81f54 | Email Address Redacted | Email |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | Email Address Redacted | Email |
| 7c3dab2b-e85e-460d-bf19-280b83b6950d | Email Address Redacted | Email |
| 7c3e205b-fb9c-4d18-b8b7-6c7167bdf505 | Email Address Redacted | Email |
| 7c3fa84c-f744-48d2-827a-e246cbfdffeb | Email Address Redacted | Email |
| 7c3feb67-d836-4761-86d9-dae9c905b976 | Email Address Redacted | Email |
| 7c40eb69-eb93-4dc3-a95e-db48d15b7a77 | Email Address Redacted | Email |
| 7c413ef1-7649-463f-b48b-b9ef3fff9efb | Email Address Redacted | Email |
| 7c419e36-5a36-4cb6-8f44-8f9f4dfb06e3 | Email Address Redacted | Email |
| 7c41baa7-704b-4ead-ac1c-89109e74ee2f | Email Address Redacted | Email |
| 7c41f2d6-f256-410e-b86d-b5f5d9a59efa | Email Address Redacted | Email |
| 7c421d30-e537-4439-a193-01761cf96de3 | Email Address Redacted | Email |
| 7c42778a-59f6-4838-86d7-b843c40134 8b | Email Address Redacted | Email |
| 7c4299cb-754e-4351-9623-545826921d82 | Email Address Redacted | Email |
| 7c42fd71-87b0-486b-9e8b-2dae6e5b1279 | Email Address Redacted | Email |
| 7c4440d2-abf7-4c51-926b-66f81aded297 | Email Address Redacted | Email |
| 7c446239-b63d-47f3-ab83-25261bce27d2 | Email Address Redacted | Email |
| 7c4488f2-71f8-40aa-a6e5-8036c1101d4c | Email Address Redacted | Email |
| 7c4551f6-e46d-471c-b5a1-c27f35e8b8e8 | Email Address Redacted | Email |
| 7c4569b0-5e3c-4769-af0e-f664c61167d6 | Email Address Redacted | Email |
| 7c459bd2-eb91-4154-b86c-354339d191d9 | Email Address Redacted | Email |
| 7c459fc0-b8ea-45e0-85bc-eeeeac6a52da | Email Address Redacted | Email |
| 7c45bcf5-0aab-4809-9566-570282ce09c2 | Email Address Redacted | Email |
| 7c46b9b2-1559-442b-9ca0-39a276bede10 | Email Address Redacted | Email |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | Email Address Redacted | Email |
| 7c47586b-e11c-4923-b4ce-92c9e20283ee | Email Address Redacted | Email |
| 7c4768a3-7cab-4cb4-8b09-d1be61896ed7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7c47af78-866e-444c-b258-978dbb914ce84 | Email Address Redacted | Email |
| 7c48373a-a061-4479-95ca-827acc502ae6 | Email Address Redacted | Email |
| 7c498452-1664-419b-a698-f7471280e19 | Email Address Redacted | Email |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | Email Address Redacted | Email |
| 7c4a58e2-7200-4674-8e1c-d7bb1b94d998 | Email Address Redacted | Email |
| 7c4b4a2c-251f-41ab-bd0a-64baadce5897 | Email Address Redacted | Email |
| 7c4c84b4-ef12-41ae-8f74-c9f7c82e437b | Email Address Redacted | Email |
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | Email Address Redacted | Email |
| 7c4cf0d5-011a-4f35-aaf6-ee7add1c52d7 | Email Address Redacted | Email |
| 7c4d17bb-56b9-48c2-a705-0b1fbb454e46 | Email Address Redacted | Email |
| 7c4d4d5d-cc36-4df6-9009-d57e7198e239 | Email Address Redacted | Email |
| 7c4d965b-d511-4a23-b3ae-e0d2724f4e96 | Email Address Redacted | Email |
| 7c4dbfb6-3c5f-4acf-9fee-f944780 5af0d | Email Address Redacted | Email |
| 7c4e1823-3d93-4c76-9fa3-740d2267b774 | Email Address Redacted | Email |
| 7c4e773f-0318-40cc-b7fc-59349aa64838 | Email Address Redacted | Email |
| 7c4e796e-3fce-40d5-a1b0-dad96d6cc6bb | Email Address Redacted | Email |
| 7c4ee11a-0d3c-4f5b-be8b-23c8df05d2d8 | Email Address Redacted | Email |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | Email Address Redacted | Email |
| 7c4f6dd3-8484-4899-8676-715dd6fb352e | Email Address Redacted | Email |
| 7c504993-bd3f-4bd5-add6-530949dec7f4 | Email Address Redacted | Email |
| 7c50c825-3b3a-4b97-966d-8d98b348014d | Email Address Redacted | Email |
| 7c51031a-a422-4c84-a6af-68022ca92b95 | Email Address Redacted | Email |
| 7c519f49-e739-416b-b4e1-81b5c70c7618 | Email Address Redacted | Email |
| 7c51c03e-e0bd-40d4-a8d9-fef14bc3a704 | Email Address Redacted | Email |
| 7c523055-9d8a-46d4-99fc-369040c63ff5 | Email Address Redacted | Email |
| 7c526d95-bb03-4fe4-b512-c6734c754b2c | Email Address Redacted | Email |
| 7c52749f-404a-40ea-a87e-cdab723b1b2a | Email Address Redacted | Email |
| 7c52f8e8-948b-4792-9bcc-57cee79e9cc1 | Email Address Redacted | Email |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | Email Address Redacted | Email |
| 7c547a06-de45-4e38-b127-d8cdd3c3d4f6 | Email Address Redacted | Email |
| 7c5487ca-920d-4360-b001-abb88d0291dd | Email Address Redacted | Email |
| 7c54b240-c348-4feb-8c9b-6c2e84ea7685 | Email Address Redacted | Email |
| 7c5526e6-db40-46c3-b475-efdcb1c22b8f | Email Address Redacted | Email |
| 7c554a46-5aca-40b7-bb11-b563d39913d7 | Email Address Redacted | Email |
| 7c55bfa2-5187-4eee-9339-2930be14b3c7 | Email Address Redacted | Email |
| 7c5649f7-e424-4ed1-90f6-a4b9a7d0b7bc | Email Address Redacted | Email |
| 7c564f56-3117-4e3d-b823-b636ed15763d | Email Address Redacted | Email |
| 7c571039-cb20-4898-877a-2feff53c129a | Email Address Redacted | Email |
| 7c586005-eb84-4a36-a6e8-4fdd36341854 | Email Address Redacted | Email |
| 7c58be7f-3c5f-46ee-9548-af1e06132719 | Email Address Redacted | Email |
| 7c58fede-2431-435a-9f07-a9087ed89b75 | Email Address Redacted | Email |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | Email Address Redacted | Email |
| 7c59bab9-a2d3-4002-96ba-0745cb755ac6 | Email Address Redacted | Email |
| 7c5a708b-e50d-4eca-a40f-ab270f5d1196 | Email Address Redacted | Email |
| 7c5b14d0-e367-4395-a73c-58d078a55b1a | Email Address Redacted | Email |
| 7c5b17b7-0b44-4b06-a54c-240efbc69d8c | Email Address Redacted | Email |
| 7c5bb854-0b8e-4446-9f7b-7bcab37b800f | Email Address Redacted | Email |
| 7c5d224a-0e96-4baf-b9ab-5e71c1eb7dae | Email Address Redacted | Email |
| 7c5db4e8-364c-4a16-8f6d-c379181eeef8 | Email Address Redacted | Email |
| 7c5dee59-f8e2-4941-ad8a-61fd6a5a56d8 | Email Address Redacted | Email |
| 7c5e3afe-611c-4a15-8021-680565e82140 | Email Address Redacted | Email |
| 7c5e6e51-dfc1-4eda-a35c-15be61bc31e2 | Email Address Redacted | Email |
| 7c604be8-f1ce-4c36-90d1-d26096656e4b | Email Address Redacted | Email |
| 7c6065f3-6d74-40a4-a7fd-5c282575fe20 | Email Address Redacted | Email |
| 7c60c877-35cd-40ea-b163-c9fe130181fe | Email Address Redacted | Email |
| 7c60d689-4b39-44da-b5O5-c3aefa0ca19e | Email Address Redacted | Email |
| 7c628541-a811-4ec5-9ade-f05a43157fe3 | Email Address Redacted | Email |
| 7c636965-d918-4c82-b319-6722937da955 | Email Address Redacted | Email |
| 7c646f98-273a-4a74-8a90-e89b250317d0 | Email Address Redacted | Email |
| 7c656d81-c644-4b44-9c02-73dbe3c42fc6 | Email Address Redacted | Email |
| 7c662bbd-fe52-40b0-aae9-d469c7b9bf2f | Email Address Redacted | Email |
| 7c6632be-0cde-4818-8c05-3c0a302e8300 | Email Address Redacted | Email |
| 7c66a3c0-a094-46f2-a043-a123d854cec9 | Email Address Redacted | Email |
| 7c674005-9673-4a9c-bde5-223ca2495dcd | Email Address Redacted | Email |
| 7c683ea6-55bc-4131-920d-232a6e06d5db | Email Address Redacted | Email |
| 7c6a1fab-60b3-4142-9f12-7c6e62431630 | Email Address Redacted | Email |
| 7c6aab16-eff0-4024-ad53-ff2d4dbb15e9 | Email Address Redacted | Email |
| 7c6bb8c9-0147-4dbd-8827-a443bb5691bf | Email Address Redacted | Email |
| 7c6bf970-2a1e-4d4d-a6bf-331eb31a5806 | Email Address Redacted | Email |
| 7c6c4299-964a-402d-93da-621099b5d52b | Email Address Redacted | Email |
| 7c6c4ece-6ba2-4046-9e28-5eef0e6c857b | Email Address Redacted | Email |
| 7c6c9982-6c05-4e9b-a72e-372012f1537c | Email Address Redacted | Email |
| 7c6caccb-13bd-4d3a-9cd5-651f4612e14e | Email Address Redacted | Email |
| 7c6e0677-d6da-497c-b1b3-a078f0f6f3fd | Email Address Redacted | Email |
| 7c6f0809-7438-477f-9e37-b3b2f1c6c650 | Email Address Redacted | Email |
| 7c6f2c86-d399-46f5-b41f-f83c9d8967f8 | Email Address Redacted | Email |
| 7c6f63b5-3d26-4cf9-b4c4-fb85ac61f9f9 | Email Address Redacted | Email |
| 7c7045O5-7f31-4a04-958f-2d1833754dda | Email Address Redacted | Email |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | Email Address Redacted | Email |
| 7c7101f5-fa28-421a-9484-10a9841f8037 | Email Address Redacted | Email |
| 7c71061d-7c9d-4c1e-a213-c3a363575a16 | Email Address Redacted | Email |
| 7c712eb1-efe7-42b8-80ad-063f2c758660 | Email Address Redacted | Email |
| 7c722041-ded8-484f-b8a2-f2fafe8bc069 | Email Address Redacted | Email |
| 7c72a0a2-ca13-4256-8778-d185ba4281c4 | Email Address Redacted | Email |
| 7c72c9f2-d479-4dfd-b0cf-0564ff0bf991 | Email Address Redacted | Email |
| 7c2d47a-aeff-4258-916a-1c97eef0fec8 | Email Address Redacted | Email |
| 7c7314af-7c4a-4ce1-9d5b-0f053088fcbb | Email Address Redacted | Email |
| 7c7348e4-5a1b-493f-be63-d06a7d0cfbac | Email Address Redacted | Email |
| 7c73df31-e53e-4a30-b2ad-b71de7f4fc8b | Email Address Redacted | Email |
| 7c73f842-2a54-4822-b937-96b51e96a6a2 | Email Address Redacted | Email |
| 7c74611c-2f06-4c8f-993e-cb6f090 8f2b1 | Email Address Redacted | Email |
| 7c7526fd-5c46-4d20-b480-29ef99553ade | Email Address Redacted | Email |
| 7c75b160-2d39-44f7-9fc9-04d52007abc0 | Email Address Redacted | Email |
| 7c766c71-8c97-444d-aade-05d8c4e21cfb | Email Address Redacted | Email |
| 7c769494-da40-4b1f-922b-c66979c328c6 | Email Address Redacted | Email |
| 7c76af9d-3736-4255-bb14-60592c8431b5 | Email Address Redacted | Email |
| 7c7edaaa-18c3-45cc-8169-e30993630aa3 | Email Address Redacted | Email |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | Email Address Redacted | Email |
| 7c7a25b5-da86-41c3-9e6a-5cfea4dc1f66 | Email Address Redacted | Email |
| 7c7a2f94-d5a1-4c92-9a7b-110b9815f426 | Email Address Redacted | Email |
| 7c7a5b37-377a-4cfb-9edb-21fc109789f5 | Email Address Redacted | Email |
| 7c7adf32-7d03-44d7-8327-90e117edd3bf | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7c7b5eca-72eb-4026-a962-e6af67bc89ad | Email Address Redacted | Email |
| 7c7c0a94-2e51-4f24-b4cb-dbb88554b5cc2 | Email Address Redacted | Email |
| 7c7cb58e-cf79-4d4a-b418-3883c285c36d | Email Address Redacted | Email |
| 7c7da1b9-3f11-4d9d-86a6-7ddb9bf34f66 | Email Address Redacted | Email |
| 7c7e0b93-bd81-41e7-b7c7-1a3daedc3a4d | Email Address Redacted | Email |
| 7c7e1d37-e448-41c4-9b50-4fadc89bf42c | Email Address Redacted | Email |
| 7c7e1ff9-a9cd-4ff1-9fd8-41c6ded8fe7f | Email Address Redacted | Email |
| 7c7e46c3-d624-4a61-95db-d618a27e1e77 | Email Address Redacted | Email |
| 7c7f2239-8639-44da-97db-b6e920950b76 | Email Address Redacted | Email |
| 7c7f514a-9458-4434-b9bd-3074f926f778 | Email Address Redacted | Email |
| 7c7f75ea-b216-4245-9781-60d6172043df | Email Address Redacted | Email |
| 7c7faea1-b27f-43c6-82fb-0ff77aad3bc8 | Email Address Redacted | Email |
| 7c7faea1-b27f-43c6-82fb-0ff77aad3bc8 | Email Address Redacted | Email |
| 7c7faea1-b27f-43c6-82fb-0ff77aad3bc8 | Email Address Redacted | Email |
| 7c7fd7c7-6960-457b-bb39-741cfa9f35e4 | Email Address Redacted | Email |
| 7c7ff0db-0da1-440b-8e1c-0e965c5188db | Email Address Redacted | Email |
| 7c800fc6-161f-470d-9151-914efc75fefa | Email Address Redacted | Email |
| 7c80627d-44ed-4489-915a-64a465633133 | Email Address Redacted | Email |
| 7c81076d-b3fb-43ad-9210-20348583f9e3 | Email Address Redacted | Email |
| 7c823441-f88b-4059-af2f-3df9ac3ef941 | Email Address Redacted | Email |
| 7c828bc6-65a5-46b0-a5ad-e4e769f9b3cb | Email Address Redacted | Email |
| 7c82b3f5-ef49-45b5-810d-9206f8f76820 | Email Address Redacted | Email |
| 7c830650-67e4-404d-a712-f1ee4b278585 | Email Address Redacted | Email |
| 7c84208e-85d5-4301-903a-a83be09228d0 | Email Address Redacted | Email |
| 7c8423bf-6b3f-4bed-947a-15ed3542690f | Email Address Redacted | Email |
| 7c851755-9748-4ea8-bc18-69eae5d44d48 | Email Address Redacted | Email |
| 7c8590a2-1326-442a-86cc-d5cac873e8a1 | Email Address Redacted | Email |
| 7c873fe3-fffc-4849-98e0-50c85bd25b91 | Email Address Redacted | Email |
| 7c8771fe-37fa-434a-8137-2e5eb2df41c1 | Email Address Redacted | Email |
| 7c880833-ad17-4dac-8642-ccdadab21bb0 | Email Address Redacted | Email |
| 7c885c67-66a3-46d4-838a-faa97d257240 | Email Address Redacted | Email |
| 7c88e009-6363-4ad9-9fd7-f246ea2dbdef | Email Address Redacted | Email |
| 7c891e6c-15b4-4a24-9e32-86d2f82ab83c | Email Address Redacted | Email |
| 7c8a05ae-440e-451b-8e2e-6d62eeb4cfbd | Email Address Redacted | Email |
| 7c8a2661-758e-4e7f-ae18-1b0d3dcdcdef | Email Address Redacted | Email |
| 7c8a2f79-3cd7-4d16-bc48-f8344bcb05b7 | Email Address Redacted | Email |
| 7c8a3a5c-b0eb-45da-9ae5-2315d4412d8e | Email Address Redacted | Email |
| 7c8a5f18-713f-4c7d-be4a-cde71f909db8 | Email Address Redacted | Email |
| 7c8b255d-061a-4eda-b01f-34a67e8c8558 | Email Address Redacted | Email |
| 7c8b62b8-ef57-459f-b8e2-578954c37580 | Email Address Redacted | Email |
| 7c8c6197-8abc-4300-aefb-48068ce0654c | Email Address Redacted | Email |
| 7c8c7184-09b1-4a45-981f-d7520e58def7 | Email Address Redacted | Email |
| 7c8ed50c-8b9c-45e2-ac39-6fbcbc07e8e8 | Email Address Redacted | Email |
| 7c8fcfef-efed-4d82-838f-3cb1cfdfe3b7 | Email Address Redacted | Email |
| 7c90144b-1ff2-41b9-9fb6-f601cc272e83 | Email Address Redacted | Email |
| 7c9042ea-f28b-4e24-8cbb-633cf99b3821 | Email Address Redacted | Email |
| 7c9081cf-0bbd-4892-82cc-0c2c78ed6e52 | Email Address Redacted | Email |
| 7c909d73-ab19-4a10-b092-7187cd5ffa41 | Email Address Redacted | Email |
| 7c912bfe-f7ec-47a1-8558-1c7a23a16640 | Email Address Redacted | Email |
| 7c919e23-ec09-4b8e-9498-a6ffdcc3c667 | Email Address Redacted | Email |
| 7c91f21d-2e8e-4547-a205-ad4bc0bcb9b8 | Email Address Redacted | Email |
| 7c924f94-7bfe-4f1d-84fe-7d0a9a0ba6e3 | Email Address Redacted | Email |
| 7c926094-056d-4186-8d12-790ec793010c | Email Address Redacted | Email |
| 7c940db4-3487-4911-b621-5a1c6fa253d7 | Email Address Redacted | Email |
| 7c9576c4-802c-4b3a-a117-6db9a79732c9 | Email Address Redacted | Email |
| 7c962343-efd0-40d8-a8e2-2ab1bd26f447 | Email Address Redacted | Email |
| 7c96c3f0-5c79-4c4e-a48b-a50473e8e0c60 | Email Address Redacted | Email |
| 7c96fc63-36ed-4ed6-a989-a098cf94a798 | Email Address Redacted | Email |
| 7c973d81-f9ae-4374-abc7-f96fa0fb1629 | Email Address Redacted | Email |
| 7c9843e4-981c-4488-a6c3-dd6dd42c80b9 | Email Address Redacted | Email |
| 7c98de6d-90b5-45d5-b982-b17981041d5e | Email Address Redacted | Email |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | Email Address Redacted | Email |
| 7c99c529-891f-496e-b684-46a8e6dce384 | Email Address Redacted | Email |
| 7c99f377-7b96-4f94-ab09-b673f320cd9b | Email Address Redacted | Email |
| 7c9a2473-b148-43ff-862f-c61de70971cf | Email Address Redacted | Email |
| 7c9a5460-952a-40d0-b3be-6e5f76de3ebf | Email Address Redacted | Email |
| 7c9b6e81-9590-42de-953b-840ac3610297 | Email Address Redacted | Email |
| 7c9be576-9c27-44ae-969a-f3706609b909 | Email Address Redacted | Email |
| 7c9c2667-b0fb-49bb-859e-145b97c6d001 | Email Address Redacted | Email |
| 7c9c70e5-1aef-4f35-b77b-b542feb39dfa | Email Address Redacted | Email |
| 7c9c96b9-a3d9-4c54-92e2-4c90a3339c0b | Email Address Redacted | Email |
| 7c9cb5b5-80bd-4770-ac1c-89b121084099 | Email Address Redacted | Email |
| 7c9d63d3-8a6b-454f-859f-86e3e97a09b4 | Email Address Redacted | Email |
| 7c9daf24-500c-41e8-b361-fb1a9a0dbb99 | Email Address Redacted | Email |
| 7c9e6b40-db13-42f4-b0ba-ad1ccc06fe74 | Email Address Redacted | Email |
| 7c9ebae8-a3ca-4f9a-9b53-a07882d09886 | Email Address Redacted | Email |
| 7c9ee3ab-5523-42fb-a4d7-a10f56d918e4 | Email Address Redacted | Email |
| 7c9f7b0d-b2f6-4ac5-adbf-156286be1add | Email Address Redacted | Email |
| 7c9f95c2-4936-45dc-b6de-6715635e9e16 | Email Address Redacted | Email |
| 7c9fd414-bc96-4e2d-9141-5025efd85aa4 | Email Address Redacted | Email |
| 7ca08bb2-86ef-492b-a458-f22e0635ef48 | Email Address Redacted | Email |
| 7ca1abd3-d412-477d-ab7b-13045584c073 | Email Address Redacted | Email |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | Email Address Redacted | Email |
| 7ca20672-b480-4c98-9e26-3d5da5159aef | Email Address Redacted | Email |
| 7ca25c74-0f3e-43b8-9ffe-5feaf2bac1ad | Email Address Redacted | Email |
| 7ca2fcd0-10cc-4c90-8b2c-02bc670a3939 | Email Address Redacted | Email |
| 7ca339d1-53f5-4642-b53d-131f3d9e86bc | Email Address Redacted | Email |
| 7ca34344-86aa-499d-8978-11bdc3263a38 | Email Address Redacted | Email |
| 7ca36ecf-f8f4-4319-b7cb-eed43d93af31 | Email Address Redacted | Email |
| 7ca4153f-5c59-4b08-8afe-a7217db5678c | Email Address Redacted | Email |
| 7ca4e9d5-3139-43e4-aea6-95c84603a9a4 | Email Address Redacted | Email |
| 7ca53ff6-bd63-4437-a2c0-c89ef1901190 | Email Address Redacted | Email |
| 7ca54408-64f9-4213-95f9-576419f8c4f4 | Email Address Redacted | Email |
| 7ca691c7-6110-48e3-a2e4-30f696383281 | Email Address Redacted | Email |
| 7ca76ea9-aba8-4c7c-b471-5920fa6f8a5a | Email Address Redacted | Email |
| 7ca7c2da-4508-442c-8a8d-11e85621d618 | Email Address Redacted | Email |
| 7ca85893-6477-414d-b144-d66f762f1507 | Email Address Redacted | Email |
| 7ca86eb5-a12f-4a02-aa6a-7ef0bbd5585b | Email Address Redacted | Email |
| 7ca99b82-f046-46c9-b0b6-2d9da490b8e8 | Email Address Redacted | Email |
| 7ca9a853-03df-473b-a997-2df2cabd843b | Email Address Redacted | Email |
| 7cabc36a-996f-4df8-bf64-a88b0f876b93 | Email Address Redacted | Email |
| 7cac3464-73d-41a1-b88f-666f142a7400 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7cac55c9-cd06-439d-afef-84676e24cf83 | Email Address Redacted | Email |
| 7ca6af7-53fd-4e02-a8c5-79c4c5735a46 | Email Address Redacted | Email |
| 7cacdd08-3b94-4198-9350-53ed2b601160 | Email Address Redacted | Email |
| 7cad2c59-14ad-43af-b2f9-3d905fcc50ed | Email Address Redacted | Email |
| 7cad4784-47d7-44c7-8d26-190e5acfeb9b | Email Address Redacted | Email |
| 7cad691e-815f-4a1c-9d48-bbf6be8458fc | Email Address Redacted | Email |
| 7cae7f59-2004-4b88-a4df-81bcf0910822 | Email Address Redacted | Email |
| 7caf5254-232c-4018-9e71-6efb992109ee | Email Address Redacted | Email |
| 7caff539-f5b8-4dce-b6f2-11fd738c7a38 | Email Address Redacted | Email |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | Email Address Redacted | Email |
| 7cb03768-d987-48a8-ba35-638828133d11 | Email Address Redacted | Email |
| 7cb08044-4226-413e-b13a-f7c547a1b191 | Email Address Redacted | Email |
| 7cb087a1-4600-4e1b-8ca2-ca9a3f6e347b | Email Address Redacted | Email |
| 7cb196f3-7367-4ff9-9953-3d7ab7e791e4 | Email Address Redacted | Email |
| 7cb1a112-6723-44f1-ae22-021a2c17cfd0 | Email Address Redacted | Email |
| 7cb1b495-da2a-4462-9343-b89da6c9f7e2 | Email Address Redacted | Email |
| 7cb1e8a0-5fa4-45eb-9d84-4e41c2b2b1e3 | Email Address Redacted | Email |
| 7cb1f5c4-c86d-49b1-8959-f3c23cd69e84 | Email Address Redacted | Email |
| 7cb26aa8-ae6d-45a7-a2b6-387ebf8dad78 | Email Address Redacted | Email |
| 7cb36b0a-a727-4e7e-a1b6-b9c5031bc4a5 | Email Address Redacted | Email |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | Email Address Redacted | Email |
| 7cb403f4-6af4-4164-a103-436bc35b660b | Email Address Redacted | Email |
| 7cb41840-e095-437b-9f90-4921181a8b63 | Email Address Redacted | Email |
| 7cb47b1b-c845-41ab-a719-3c0161fc8a20 | Email Address Redacted | Email |
| 7cb5fb2a-ad8b-40da-bd1c-92fc226f604f | Email Address Redacted | Email |
| 7cb73f41-f23e-4ddc-b29c-f563d8cec020 | Email Address Redacted | Email |
| 7cb85f8a-de20-48ee-9ab3-5b31e967bcae | Email Address Redacted | Email |
| 7cb960d2-2cac-4bfb-b037-f135bedf6f612 | Email Address Redacted | Email |
| 7cbd1457-2f10-4229-b944-287d50b94605 | Email Address Redacted | Email |
| 7cbd349f-1d1a-415d-b8fa-a873825f8e3d | Email Address Redacted | Email |
| 7cbe3c2c-3b35-44a4-a029-209f069c2da7 | Email Address Redacted | Email |
| 7cbe53a4-7d34-4f8c-aa62-83fd4210e88c | Email Address Redacted | Email |
| 7cbe8ecb-ef6e-476d-b834-868cc1739395 | Email Address Redacted | Email |
| 7cbeca69-1fc1-4abe-affd-5402a2858111 | Email Address Redacted | Email |
| 7cbf68f4-605f-4a0e-94b9-95f7cc01429b | Email Address Redacted | Email |
| 7cc1074f-ed8d-4089-84b6-f366b80ea1c0 | Email Address Redacted | Email |
| 7cc1375b-ada1-448f-94d8-4cf5f29a806e | Email Address Redacted | Email |
| 7cc191a0-eed6-4dd8-a909-3e0739a61c41 | Email Address Redacted | Email |
| 7cc225e9-daaf-42a9-aff6-9d4ea6040429 | Email Address Redacted | Email |
| 7cc27531-874c-4f93-8550-f8266ad9a058 | Email Address Redacted | Email |
| 7cc287ad-2ada-4096-b342-8b8892fee25f | Email Address Redacted | Email |
| 7cc43cb1-224b-43b1-9589-721eab4eaa78 | Email Address Redacted | Email |
| 7cc45504-acbe-454e-8d78-082ea32130bf | Email Address Redacted | Email |
| 7cc46e05-b30e-42e2-9b7b-554bbbe89d01 | Email Address Redacted | Email |
| 7cc49dd0-09df-4045-9fee-f81fb45b0c9a | Email Address Redacted | Email |
| 7cc596b7-05f8-4b9b-a16e-1fbf48fcd6c5 | Email Address Redacted | Email |
| 7cc5e89f-4dc4-4496-b7fa-99d7cd112638 | Email Address Redacted | Email |
| 7cc600a3-6af8-4feb-bcbd-fd8dee3f0f0d | Email Address Redacted | Email |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb6 | Email Address Redacted | Email |
| 7cc6e844-6743-4b2c-9a5a-9843dedcfd54 | Email Address Redacted | Email |
| 7cc74558-6079-4791-89fb-db7cec1d5c5a | Email Address Redacted | Email |
| 7cc74f05-4f5a-4a40-99a0-7f7a141b8762 | Email Address Redacted | Email |
| 7cc767d7-8425-4b83-a1b9-e3ab0156cced | Email Address Redacted | Email |
| 7cc77346-f49d-4d32-9bd4-8bbd0e2ea2a6 | Email Address Redacted | Email |
| 7cc774d4-34db-4e8f-856d-93c01e545109 | Email Address Redacted | Email |
| 7cc7d693-600d-4b9f-9285-3e34cd714e60 | Email Address Redacted | Email |
| 7cc7ec23-8d8c-4c21-ba14-f0b91f2c0019 | Email Address Redacted | Email |
| 7cc894dd-f364-42ef-8129-485fc6ca5206 | Email Address Redacted | Email |
| 7cc8dca0-222c-400a-892f-bd970e24a1a7 | Email Address Redacted | Email |
| 7cc9fe26-e8c1-4be1-a3ca-c593fee2d796 | Email Address Redacted | Email |
| 7cca27eb-f5ad-4695-85c7-0a9ee75b4624 | Email Address Redacted | Email |
| 7cca95fb-eee7-41a5-8275-69afdfb769aa | Email Address Redacted | Email |
| 7ccab07c-a8f8-4fa3-981b-fe2678d30c0a | Email Address Redacted | Email |
| 7ccb6e16-6e3d-48c7-8aaa-ce5eec7406a | Email Address Redacted | Email |
| 7ccca4d7-c84b-4582-a3b2-4b4fe6f8f524 | Email Address Redacted | Email |
| 7ccd6b89-a468-43d2-845d-ae7337ce2e88 | Email Address Redacted | Email |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | Email Address Redacted | Email |
| 7cce07b1-405f-4599-bd65-755acb3bf485 | Email Address Redacted | Email |
| 7cce9d88-17a7-478c-95a1-2b13d4d531b9 | Email Address Redacted | Email |
| 7cd00c65-a7cc-4208-8f4d-a709a8d89654 | Email Address Redacted | Email |
| 7cd09809-7520-4925-88e2-874cd2dea532 | Email Address Redacted | Email |
| 7cd15af3-ad72-4fc3-ba9c-557b91db024e | Email Address Redacted | Email |
| 7cd1ae23-4be6-44af-8dec-33c3f63c5fa2 | Email Address Redacted | Email |
| 7cd2908c-52ca-4b84-8072-f3b15c651409 | Email Address Redacted | Email |
| 7cd2c93c-ed90-4c6b-aa1a-a8081219ea30 | Email Address Redacted | Email |
| 7cd2e0c0-21f8-4192-b47a-e90e9df94d2d | Email Address Redacted | Email |
| 7cd3b70b-3c74-4297-b72d-ec74b2f0b86f | Email Address Redacted | Email |
| 7cd44697-cc1b-4e6b-bb0f-44f67aeabd20 | Email Address Redacted | Email |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | Email Address Redacted | Email |
| 7cd6154e-e956-4532-a526-374b11ee0d97 | Email Address Redacted | Email |
| 7cd64c2c-ecf2-435f-9c63-3dcfeeaaa943 | Email Address Redacted | Email |
| 7cd6ebf4-4d15-43ee-896b-8b228ff2c6cd | Email Address Redacted | Email |
| 7cd7628f-e7e1-4f9a-932e-904b171c7fb6 | Email Address Redacted | Email |
| 7cd7b24d-c5af-476d-8ee7-412a1f781617 | Email Address Redacted | Email |
| 7cd834e3-a0da-42ee-9a1c-1a0d774a0e67 | Email Address Redacted | Email |
| 7cd8ffb5-b429-45b8-9980-8c7fae2afee1 | Email Address Redacted | Email |
| 7cd92d31-4ef5-4aad-87d3-97ffa8772c6c | Email Address Redacted | Email |
| 7cd93f3c-1688-497f-a466-378616781828 | Email Address Redacted | Email |
| 7cd95d5e-148c-4f67-a5f5-85bc76034893 | Email Address Redacted | Email |
| 7cd9654b-3c79-4f65-862b-e9b9e2013aab | Email Address Redacted | Email |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | Email Address Redacted | Email |
| 7cdb6912-b515-4902-8968-5209261ea271 | Email Address Redacted | Email |
| 7cdca2ed-ca00-472f-b882-c56a8fc20e2e | Email Address Redacted | Email |
| 7cdcceeb-e24b-48c9-8568-bf5b9f778a97 | Email Address Redacted | Email |
| 7cdce627-cca5-40a2-ba05-c0252ff6bfdf | Email Address Redacted | Email |
| 7cdcf17c-6000-4be1-a00a-9dd216447678 | Email Address Redacted | Email |
| 7cdd01e2-27b8-41b2-b070-e43881f50d2d | Email Address Redacted | Email |
| 7cdde4fd-8cbb-40a9-af43-b413048ff90b | Email Address Redacted | Email |
| 7cde5299-25ca-443f-9222-75ffcde2be69 | Email Address Redacted | Email |
| 7cdf7038-1977-4524-9a5b-3bccb1560527 | Email Address Redacted | Email |
| 7cdf8417-5fbc-4fd5-8122-09c99afa372f | Email Address Redacted | Email |
| 7ce086da-9b7c-4dbb-b74a-136f1662c829 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7ce1865b-0b77-4df2-a7c0-2b42d0f01451 | Email Address Redacted | Email |
| 7ce27151-f6a8-4144-b29d-f2be04901618 | Email Address Redacted | Email |
| 7ce39aa4-423f-4440-8f5b-ec37d8e43df2 | Email Address Redacted | Email |
| 7ce3d8c5-46a5-4e8d-a428-f9125c5ff0ce | Email Address Redacted | Email |
| 7ce48929-3b1f-4a10-9a8c-ee2173745ca3 | Email Address Redacted | Email |
| 7ce48bc1-4bcd-4bb8-b600-bc08e08f5b04 | Email Address Redacted | Email |
| 7ce57d0c-7be5-4fc8-ad96-2bb5d3f0f749 | Email Address Redacted | Email |
| 7ce65c5e-da4f-461d-a2e2-711d692f0acf | Email Address Redacted | Email |
| 7ce6a130-030c-45e5-9de2-f7c2b67796e9 | Email Address Redacted | Email |
| 7ce7a095-1abb-4077-8467-4a783e894e0f | Email Address Redacted | Email |
| 7ce7d6c0-0b3a-47c6-a2b3-a6c0a6e4eef2 | Email Address Redacted | Email |
| 7ce7d8bc-b922-4a7f-a169-053afee67a06 | Email Address Redacted | Email |
| 7ce8b9b1-5885-44ca-bf81-7c76981de1b7 | Email Address Redacted | Email |
| 7ce9dfca-5fcc-400b-b74c-e73d63d5d803 | Email Address Redacted | Email |
| 7ce9e75a-498c-4ee5-9d66-cf78932a46c9 | Email Address Redacted | Email |
| 7cea7237-c7b8-413b-87b5-ff80edd541d5 | Email Address Redacted | Email |
| 7ceb1077-3981-4840-8311-56a987a2d879 | Email Address Redacted | Email |
| 7ceb184c-5457-47bb-a6ab-a0a5110a60c9 | Email Address Redacted | Email |
| 7ceb4946-4234-4b4c-9db1-98fb89903e07 | Email Address Redacted | Email |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Email Address Redacted | Email |
| 7cec1661-0577-48a6-830e-5660960aa439 | Email Address Redacted | Email |
| 7cece8e7-faca-44ae-b8d1-c17095eedab3 | Email Address Redacted | Email |
| 7cecf960-9280-480b-8fbf-86374aaa5fd2 | Email Address Redacted | Email |
| 7ced2276-bdd2-4c42-a13e-619013756879 | Email Address Redacted | Email |
| 7ced22a8-c08a-458b-917a-e4eafcf12b05 | Email Address Redacted | Email |
| 7ced8cfc-5368-45df-89fd-77994b133849 | Email Address Redacted | Email |
| 7cedb06e-5dae-43ae-82ed-73b8b243dbd3 | Email Address Redacted | Email |
| 7cee3efc-c550-46fd-a34d-b25b7caa201e | Email Address Redacted | Email |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Email Address Redacted | Email |
| 7cee680e-a533-42a3-a024-9b18489c32ff | Email Address Redacted | Email |
| 7cee7f8c-19f9-4e93-98e7-55edb50bc894 | Email Address Redacted | Email |
| 7cef66ff-5381-4465-b217-f4b041ae2b38 | Email Address Redacted | Email |
| 7cef8c7e-96f2-41c3-8355-c6973275ac85 | Email Address Redacted | Email |
| 7cf00f74-68fb-409c-9d98-12dcdf1fd3cc | Email Address Redacted | Email |
| 7cf01888-2727-4eac-83df-07584114bb11 | Email Address Redacted | Email |
| 7cf06ae5-4896-4a09-983d-ead485c01339 | Email Address Redacted | Email |
| 7cf0b9cd-f0fa-484e-9a72-bd971fd948b1 | Email Address Redacted | Email |
| 7cf0e5f3-72c9-4419-98fe-a182d40dc9c3 | Email Address Redacted | Email |
| 7cf118fa-f78c-4544-b548-87d57b5f480d | Email Address Redacted | Email |
| 7cf12798-c9df-4a46-8186-58d3dfea3d56 | Email Address Redacted | Email |
| 7cf20060-04d0-45fe-883e-da1794b04207 | Email Address Redacted | Email |
| 7cf21105-2b18-4c86-9bd7-8831c16fc1e0 | Email Address Redacted | Email |
| 7cf23880-153f-4f6e-a51d-75fb7c8159c2 | Email Address Redacted | Email |
| 7cf31759-c5a1-4846-a21b-32c546eee13b | Email Address Redacted | Email |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | Email Address Redacted | Email |
| 7cf349de-8ac7-474e-98a3-40a80ab19b09 | Email Address Redacted | Email |
| 7cf38284-0c66-4d1d-83f1-a4119f586292 | Email Address Redacted | Email |
| 7cf3c2ff-7b2b-4d84-8173-15d945343623 | Email Address Redacted | Email |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d666 | Email Address Redacted | Email |
| 7cf4bb26-fddb-4255-909e-0fa13ec9b5cc | Email Address Redacted | Email |
| 7cf4e987-4e1c-4975-a9fc-a17831d406ee | Email Address Redacted | Email |
| 7cf51977-1bc4-4eb3-b091-b55b1a4c1be6 | Email Address Redacted | Email |
| 7cf5a8fc-4036-4a52-8862-f85375959ea7 | Email Address Redacted | Email |
| 7cf5be3a-bf34-4efa-9957-6a0a34290182 | Email Address Redacted | Email |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | Email Address Redacted | Email |
| 7cf66011-8480-477a-968f-7f1eecad6c18 | Email Address Redacted | Email |
| 7cf745dc-681e-44cc-9a03-5e889f6d98d2 | Email Address Redacted | Email |
| 7cf77190-7ac6-4373-bed0-b246ffa50a98 | Email Address Redacted | Email |
| 7cf80277-1136-4121-9e4b-75b2e44dac71 | Email Address Redacted | Email |
| 7cf921d1-c619-4984-a6c6-d7b49dff345c | Email Address Redacted | Email |
| 7cf9507c-1c8d-4a5a-9764-509e1b51e62f | Email Address Redacted | Email |
| 7cf97d09-a158-47e8-966c-7bc0823053c3 | Email Address Redacted | Email |
| 7cf9e41e-8529-4822-ad1c-de5a32345ced | Email Address Redacted | Email |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | Email Address Redacted | Email |
| 7cfa65a7-87c6-48ee-84e2-f25e77005b83 | Email Address Redacted | Email |
| 7cfb2ad4-dda1-4bab-9922-dd7cc49cf98c | Email Address Redacted | Email |
| 7cfb5453-5f6a-4435-88bc-e55c3a8c8acf | Email Address Redacted | Email |
| 7cfb869e-472b-48c4-9d11-11e498eb6a51 | Email Address Redacted | Email |
| 7cfba111-0259-488b-a424-3113a04f3423 | Email Address Redacted | Email |
| 7cfc28d4-6109-4922-90ec-a9637245fe91 | Email Address Redacted | Email |
| 7cfc6c4d-47cf-46cb-abf6-9ebbb39a5057 | Email Address Redacted | Email |
| 7cfc973b-a247-4e0c-974c-44c10fe7019a | Email Address Redacted | Email |
| 7cfcdb4f-78c1-4d44-9f9e-771d19abb94e | Email Address Redacted | Email |
| 7cfdaa55-2cee-43b6-aa9b-347b86d88cf0 | Email Address Redacted | Email |
| 7cfe3885-1ff3-4d48-8a3f-a6c75c62d800 | Email Address Redacted | Email |
| 7cff43c9-3056-493b-85f2-558a5f39f55c | Email Address Redacted | Email |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | Email Address Redacted | Email |
| 7d000eaa-24b0-4cbf-9983-9cdcf744e0d1 | Email Address Redacted | Email |
| 7d002f1a-e4eb-4d74-87bc-5ea85b76456d | Email Address Redacted | Email |
| 7d008bef-64d4-4ffd-ad76-9906e76eae78 | Email Address Redacted | Email |
| 7d00f2fe-6422-4152-bb44-490f0846f941 | Email Address Redacted | Email |
| 7d01b80a-a509-44a4-bee9-4dc3df1faa01 | Email Address Redacted | Email |
| 7d01e0ee-f647-4417-b779-3c286792ff7a | Email Address Redacted | Email |
| 7d020508-4427-471b-b8b2-a7e5dd20959b | Email Address Redacted | Email |
| 7d026fca-4ecd-4bd1-922d-3992fbd7b2c3 | Email Address Redacted | Email |
| 7d0288dd-97d0-4385-91cf-ef9026c8c076 | Email Address Redacted | Email |
| 7d02e04b-7ed8-4798-96ff-8d42cccbece8 | Email Address Redacted | Email |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | Email Address Redacted | Email |
| 7d0369be-21be-469a-a698-ce5e98c678b7 | Email Address Redacted | Email |
| 7d037096-a43f-476d-950e-3d222fb9a22c | Email Address Redacted | Email |
| 7d03ded1-b002-4094-b41e-3aab7271d25a | Email Address Redacted | Email |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | Email Address Redacted | Email |
| 7d0586e6-cb59-44c6-925e-8a0fc0d933ff | Email Address Redacted | Email |
| 7d068c28-2630-40f7-bec7-2cc0e965c72f | Email Address Redacted | Email |
| 7d068fad-da77-420c-a220-677ddfd5f9c7 | Email Address Redacted | Email |
| 7d07a2c2-ab14-4840-9552-99bbb14ba996 | Email Address Redacted | Email |
| 7d07e3ff-fcce-43d5-9187-a42f66ae7477 | Email Address Redacted | Email |
| 7d0849fc-867d-4d00-9396-ecf7c76adc76 | Email Address Redacted | Email |
| 7d099ec6-f945-4eb4-9c54-4144ed9fd08c | Email Address Redacted | Email |
| 7d09d771-821e-4ce7-97dc-6b38befa9337 | Email Address Redacted | Email |
| 7d0ad463-23614f76-acd8-45d6f6cb3f29 | Email Address Redacted | Email |
| 7d0ae664-63cb-4869-ba96-7f32a7489a86 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7d0b40a3-07a9-44b7-9f58-2d2f8966ec18 | Email Address Redacted | Email |
| 7d0b6dc7-a476-4871-b5fd-31c3faf0a786 | Email Address Redacted | Email |
| 7d0c1c0f-13eb-48e6-bf37-764427e437d0 | Email Address Redacted | Email |
| 7d0c8627-97e2-4ad7-8c1d-833c8f4f777c | Email Address Redacted | Email |
| 7d0ce69d-74d3-4c17-8e14-b5891c9b7f64 | Email Address Redacted | Email |
| 7d0d1b4a-ca25-42e2-bd0c-fd2f349e7572 | Email Address Redacted | Email |
| 7d0e2edf-da7f-4e96-a24c-c321cff2395d | Email Address Redacted | Email |
| 7d0e972a-ad5f-4832-a02f-c58760a3109a | Email Address Redacted | Email |
| 7d0f7f39-45f2-415c-b8ac-b83e95b26482 | Email Address Redacted | Email |
| 7d10eedc-8ffa-47d3-b076-c94cbf9c1545 | Email Address Redacted | Email |
| 7d114fd4-2479-43c4-92fd-de92fe5faf81 | Email Address Redacted | Email |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | Email Address Redacted | Email |
| 7d116c9c-9ca8-4b78-8bae-3fc3c98df3a2 | Email Address Redacted | Email |
| 7d122fc3-758b-4115-8188-28d5d4ab5af8 | Email Address Redacted | Email |
| 7d12ee14-1b41-4045-83ba-12d8d1f6e91d | Email Address Redacted | Email |
| 7d13a8aa-35c6-4d42-9118-05d455fed752 | Email Address Redacted | Email |
| 7d13c318-aaf0-4437-b100-58a73bcad8d5 | Email Address Redacted | Email |
| 7d13ffcf-f058-4ad1-8f7f-9d7f969df07c | Email Address Redacted | Email |
| 7d140087-8aaf-49a5-a69e-6f10e8771bc4 | Email Address Redacted | Email |
| 7d148509-82e8-4a62-954b-2038fa85f37f | Email Address Redacted | Email |
| 7d14d8fa-f5a5-452c-a39f-7c675d91894f | Email Address Redacted | Email |
| 7d15180a-2913-4181-80df-899ce42fdec2 | Email Address Redacted | Email |
| 7d1564b7-4182-4206-ad9f-99b97454d720 | Email Address Redacted | Email |
| 7d15e166-3f85-44aa-9a9a-467b03beeab4 | Email Address Redacted | Email |
| 7d168644-0c38-4bbb-8e60-c7a4dd4f4dd2 | Email Address Redacted | Email |
| 7d1795a1-e0bd-47e8-90a9-2d5bd674d1f4 | Email Address Redacted | Email |
| 7d17a971-c830-4815-91b4-db5b601fb5dd | Email Address Redacted | Email |
| 7d194835-e2ea-420c-8f7f-8bf838208c4c0 | Email Address Redacted | Email |
| 7d19c356-1149-402b-b291-b76f92e49c94 | Email Address Redacted | Email |
| 7d1ab991-2db1-4322-916a-bb403bf67843 | Email Address Redacted | Email |
| 7d1bb4f3-f150-42af-a813-e9e4fbf0c556 | Email Address Redacted | Email |
| 7d1bd794-0eb1-45bb-9ee3-eac3117064e9 | Email Address Redacted | Email |
| 7d1c44f4-037b-4948-acfe-d521a206793d | Email Address Redacted | Email |
| 7d1c52bc-90fb-4a02-917e-4e3b9ff5ec70 | Email Address Redacted | Email |
| 7d1cd952-4b0a-41b4-98a0-399bc6ab4d8b | Email Address Redacted | Email |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | Email Address Redacted | Email |
| 7d1d52c4-6516-43e3-a284-e3c90612deb7 | Email Address Redacted | Email |
| 7d1dad5f-53ab-458e-a1a1-518a5bfacbbd | Email Address Redacted | Email |
| 7d1ddf14-eda0-4e71-85d5-9b20d1882363 | Email Address Redacted | Email |
| 7d1eadf6-142a-4a28-91c2-e52a9f1259de | Email Address Redacted | Email |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | Email Address Redacted | Email |
| 7d20c795-d7e0-4044-a9ce-49f73c49b8fc | Email Address Redacted | Email |
| 7d20d1e2-abe5-49ed-a65d-e0e331857487 | Email Address Redacted | Email |
| 7d216e22-a53f-4a52-b7c3-902f59c64493 | Email Address Redacted | Email |
| 7d217c01-2bbe-486d-8fc2-ee24f2c94718 | Email Address Redacted | Email |
| 7d21f2ac-fbe9-4a7b-863c-ee65e6fde73c | Email Address Redacted | Email |
| 7d23843f-d492-4b7c-9e79-5d82f0b1362a | Email Address Redacted | Email |
| 7d240ca7-1bc0-4c37-adab-20f707fb4a37 | Email Address Redacted | Email |
| 7d2432b5-4374-4042-961a-52f1974fc3c6 | Email Address Redacted | Email |
| 7d246263-4835-4fc6-a75b-0fe27c630180 | Email Address Redacted | Email |
| 7d249b87-6cc9-419c-9f06-93082b4d195a | Email Address Redacted | Email |
| 7d24f25d-aaf7-426c-80b5-38a38de478d4 | Email Address Redacted | Email |
| 7d25ace9-0255-4c29-b017-ad3091bbbb62 | Email Address Redacted | Email |
| 7d267c5f-b1da-40ad-b258-6f4686316ea4 | Email Address Redacted | Email |
| 7d27b0e2-a6d9-4bff-b92c-20a915f139cc | Email Address Redacted | Email |
| 7d286973-1c78-4218-9725-8de6730ff7a9 | Email Address Redacted | Email |
| 7d286ccd-4ddd-44d5-8cbd-7a511e173d98 | Email Address Redacted | Email |
| 7d2b0aa8-4c5e-49be-b8fb-b31433df71f0 | Email Address Redacted | Email |
| 7d2b1a91-054e-49bb-ad80-2ced7f86c226 | Email Address Redacted | Email |
| 7d2bcde3-10a9-4b2e-b668-03850b7cfb46 | Email Address Redacted | Email |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | Email Address Redacted | Email |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | Email Address Redacted | Email |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | Email Address Redacted | Email |
| 7d2dcd70-f1cf-4d9c-8f02-e288566050e8 | Email Address Redacted | Email |
| 7d2e82d0-343c-4169-96b1-13740968b555 | Email Address Redacted | Email |
| 7d2f7f26-3938-40b1-8a45-d0d581b8eafe | Email Address Redacted | Email |
| 7d2fab38-1522-4dbb-8609-404cdc607c87 | Email Address Redacted | Email |
| 7d2fcf95-2a96-46fd-9ea9-93075d25845a | Email Address Redacted | Email |
| 7d2fd063-9f71-4a97-9e94-a87cced0ca53 | Email Address Redacted | Email |
| 7d2fe40f-ce70-4585-baea-934d5fc7d10f | Email Address Redacted | Email |
| 7d3077ea-e498-43c8-a75e-3f2b0abbf028 | Email Address Redacted | Email |
| 7d30c5cb-f99a-4334-8735-2c030a5035c4 | Email Address Redacted | Email |
| 7d30e167-5081-4b5b-a9cf-edc3aab7d2bf | Email Address Redacted | Email |
| 7d3104f3-7143-4e06-b0ea-7e21d6f15672 | Email Address Redacted | Email |
| 7d314c6c-0586-4a65-a6df-3897bd2fab38 | Email Address Redacted | Email |
| 7d3194ce-64ea-4432-9f26-95510defe574 | Email Address Redacted | Email |
| 7d31971b-ec0f-4ea7-94db-0fb7147015f2f | Email Address Redacted | Email |
| 7d31c695-9aab-492d-a78a-76f4ea466b07 | Email Address Redacted | Email |
| 7d322139-d3e9-43db-8684-4f7da0792ce0 | Email Address Redacted | Email |
| 7d32efb0-48f3-4f4c-9b64-2cf89a089fb9 | Email Address Redacted | Email |
| 7d330be0-a95e-495f-abed-5c131714514b | Email Address Redacted | Email |
| 7d347533-e554-46e1-a5bf-fb61e1ea3cc4 | Email Address Redacted | Email |
| 7d34ad09-a784-418b-9d83-71d3c5b0f290 | Email Address Redacted | Email |
| 7d35edfc-b1c8-4548-a63e-509a369af097 | Email Address Redacted | Email |
| 7d361087-2bd4-434f-a4cf-c6b6e3023c14 | Email Address Redacted | Email |
| 7d365672-24b8-45cb-bfdd-990224a2651c | Email Address Redacted | Email |
| 7d367188-3f22-4cec-9734-435113b5cf3d | Email Address Redacted | Email |
| 7d367348-d5ce-494e-9dca-c2430f40b9e2 | Email Address Redacted | Email |
| 7d367d9e-0806-4a8c-8bee-376b342b0195 | Email Address Redacted | Email |
| 7d368d11-cb6e-4955-83a5-3964fe32b855 | Email Address Redacted | Email |
| 7d36e81b-6794-4ca7-b380-ba50dc7bd21c | Email Address Redacted | Email |
| 7d36f019-2df5-478d-95d2-46c516dc06e5 | Email Address Redacted | Email |
| 7d372b37-051c-4cad-b3cd-b866027a07b2 | Email Address Redacted | Email |
| 7d373083-7fac-4760-91b9-adeb0309dfbf | Email Address Redacted | Email |
| 7d37e0d1-4725-4c40-8173-ac55de6e69c9 | Email Address Redacted | Email |
| 7d381076-115a-4c6b-9b86-464b984f22d0 | Email Address Redacted | Email |
| 7d39132b-c604-4be3-b4d0-7ae81f7d0886 | Email Address Redacted | Email |
| 7d392fe2-f25a-420d-abd8-fff0df5a24fd | Email Address Redacted | Email |
| 7d399e6d-3f11-4718-a849-f7bc7a099ba4 | Email Address Redacted | Email |
| 7d39d5e2-651d-47ed-bd2b-88af9fab8428 | Email Address Redacted | Email |
| 7d3a3d90-3231-4392-96ab-d5e51b5ea706 | Email Address Redacted | Email |
| 7d3a5ef3-4d4d-485b-96e2-6ee818856414 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7d3aa865-8b37-4ec6-90d6-75b76d1edeca | Email Address Redacted | Email |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | Email Address Redacted | Email |
| 7d3b1636-9094-488c-89d1-e8c7e5f8869e | Email Address Redacted | Email |
| 7d3bc9fa-f28f-471a-92cf-d5385e490f1c | Email Address Redacted | Email |
| 7d3cd6ba-d472-47cf-bb14-4e3508c5fc2e | Email Address Redacted | Email |
| 7d3cfb73-d53d-45aa-8c41-135d3be11aa0 | Email Address Redacted | Email |
| 7d3d3cb0-8214-48f4-b86c-e781a8430246 | Email Address Redacted | Email |
| 7d3dae38-ef78-4328-99af-d385dddc0068 | Email Address Redacted | Email |
| 7d3daf86-3478-465c-899d-a16561a3808f | Email Address Redacted | Email |
| 7d3de4ab-1dce-4272-8890-1baebb99c0ed | Email Address Redacted | Email |
| 7d3de61d-7d71-4137-b021-c2e78f3b08ee | Email Address Redacted | Email |
| 7d3e0329-3095-494e-a6a0-a0714ea367df | Email Address Redacted | Email |
| 7d3e0329-3095-494e-a6a0-a0714ea367df | Email Address Redacted | Email |
| 7d3e69e0-8520-4a67-b6bb-6c64821c9fed | Email Address Redacted | Email |
| 7d3ea436-7d42-446f-b79e-db5d72901440 | Email Address Redacted | Email |
| 7d3ec968-8da8-4473-9e77-3deca4ed155d | Email Address Redacted | Email |
| 7d3f012d-d492-496b-823b-68b4f736ca85 | Email Address Redacted | Email |
| 7d3f0163-caba-4efe-8c69-21700a61861d | Email Address Redacted | Email |
| 7d3f535c-aebf-46ed-a7dd-1d2340f45384 | Email Address Redacted | Email |
| 7d3f6d5a-9218-4c77-bd4a-bb1b6147cd50 | Email Address Redacted | Email |
| 7d403b7b-985c-4d42-a0d8-e05a4a46898c | Email Address Redacted | Email |
| 7d40a1d8-cf0a-443f-a887-25fa2a7aa451 | Email Address Redacted | Email |
| 7d40dc7c-4e6f-48e3-b195-1fbcdb3ecf1f | Email Address Redacted | Email |
| 7d410ee7-20ad-4790-a9ec-7c25115dbffe | Email Address Redacted | Email |
| 7d414844-9250-4eaa-8f55-37d4f1ce3426 | Email Address Redacted | Email |
| 7d419d22-18db-4817-9231-9e206c80ee39 | Email Address Redacted | Email |
| 7d41b316-99ee-4522-b4d1-366150d4010 | Email Address Redacted | Email |
| 7d4254bc-5d15-4162-a825-5eea2108c29a | Email Address Redacted | Email |
| 7d4296bb-e4db-40d7-b420-e8f6f56c327d | Email Address Redacted | Email |
| 7d442779-90e2-4f6b-ae4a-c9f6f580b18d | Email Address Redacted | Email |
| 7d44657a-fe65-4630-8c77-c28d33bd76bd | Email Address Redacted | Email |
| 7d446da0-763e-45fc-bfd8-13570bd7f9c2 | Email Address Redacted | Email |
| 7d4577ba-97b0-4933-93e4-668ddc6bbe5f | Email Address Redacted | Email |
| 7d460d6a-ba27-4f50-82d1-9a59e0cf28d1 | Email Address Redacted | Email |
| 7d465e60-d9ef-4455-b953-74c2b50a6384 | Email Address Redacted | Email |
| 7d4678f5-0157-4f47-bb6f-de71de75fb55 | Email Address Redacted | Email |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | Email Address Redacted | Email |
| 7d46e585-dfc9-455a-83d7-0a117fa72076 | Email Address Redacted | Email |
| 7d475887-f9dd-4318-b4af-c5dc40cbf8f4 | Email Address Redacted | Email |
| 7d47bed2-2dbd-4fd0-a96d-d9ac24a2b6df | Email Address Redacted | Email |
| 7d47f8af-dca1-44b8-b5b3-a970c50bb2a9 | Email Address Redacted | Email |
| 7d490ee9-a501-44e4-942f-b7863c799c8c | Email Address Redacted | Email |
| 7d4a90bd-d0a0-4fef-bb43-8e28adf54785 | Email Address Redacted | Email |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | Email Address Redacted | Email |
| 7d4c3bbd-2ff8-4542-8c04-c54d185d1c5f | Email Address Redacted | Email |
| 7d4cbdeb-ab71-45f4-a6a2-76082c7957eb | Email Address Redacted | Email |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | Email Address Redacted | Email |
| 7d4f6cbf-2d1d-4666-9eb6-fc4990d84dda | Email Address Redacted | Email |
| 7d4fd6a3-67b7-428c-9ae3-e034885275d3 | Email Address Redacted | Email |
| 7d5143ef-f15b-44e5-8824-8a463c591d40 | Email Address Redacted | Email |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f9 | Email Address Redacted | Email |
| 7d53043d-f71a-450a-b586-8820a401e1e3 | Email Address Redacted | Email |
| 7d53640c-12ed-4d81-a697-ef96588751ee | Email Address Redacted | Email |
| 7d53f7a9-f869-4379-bf94-200fb6561438 | Email Address Redacted | Email |
| 7d5499a6-f8cf-4f6b-9fb9-46afdab8a366 | Email Address Redacted | Email |
| 7d54d11b-26ed-41a8-9978-ad01259b1b6a | Email Address Redacted | Email |
| 7d55307c-d0bd-4e6a-8589-5a778d08a899 | Email Address Redacted | Email |
| 7d55371a-227c-4e34-ae8b-86731d069423 | Email Address Redacted | Email |
| 7d5576b1-0077-4e87-b4c5-9a0f4335aab0 | Email Address Redacted | Email |
| 7d55f65d-90b9-46d2-8787-5e3b35e74809 | Email Address Redacted | Email |
| 7d55f65d-90b9-46d2-8787-5e3b35e74809 | Email Address Redacted | Email |
| 7d566aa9-70d5-4ef4-9482-0dfd0a04390e | Email Address Redacted | Email |
| 7d56d3cd-c83c-4e79-b2e7-308ed915e644 | Email Address Redacted | Email |
| 7d57d8e8-fbca-4169-9d95-dc3a23feec14 | Email Address Redacted | Email |
| 7d5804fc-57dc-400e-85f6-3ace9af13a19 | Email Address Redacted | Email |
| 7d580ad8-ea11-453c-9f41-79cfc7948b81 | Email Address Redacted | Email |
| 7d58af29-aaca-4ab0-9d77-29b91e95b0c1 | Email Address Redacted | Email |
| 7d591ae1-9c57-45be-a75e-aeff7fe58f25 | Email Address Redacted | Email |
| 7d592d35-2dff-4b32-a388-4f062ac659b4 | Email Address Redacted | Email |
| 7d59665d-7a7a-42bd-84a4-d3eb4e19fba1 | Email Address Redacted | Email |
| 7d59888c-d4d5-4f91-a510-043aeb3b695e | Email Address Redacted | Email |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | Email Address Redacted | Email |
| 7d5a8ce6-be47-4951-bd5c-a24646644847 | Email Address Redacted | Email |
| 7d5a8e1c-e819-411d-a7dc-db36e397b1b0 | Email Address Redacted | Email |
| 7d5abe63-8235-4cde-b75c-9979a752c5a7 | Email Address Redacted | Email |
| 7d5ad549-2b57-476d-a283-f2eea9884003 | Email Address Redacted | Email |
| 7d5b3d53-3640-4cd1-bbdb-385ba6cafb68 | Email Address Redacted | Email |
| 7d5b7d57-cde4-415c-ace1-ea963adb2515 | Email Address Redacted | Email |
| 7d5c1756-6854-488d-b00e-bb18ecbe420f | Email Address Redacted | Email |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | Email Address Redacted | Email |
| 7d5d29e6-01e9-4089-a577-98910f1c9b83 | Email Address Redacted | Email |
| 7d5d5ee6-c2e2-460e-b654-0df6343ea937 | Email Address Redacted | Email |
| 7d5d6ed3-e29e-4fdb-a6b1-2d51ae857073 | Email Address Redacted | Email |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | Email Address Redacted | Email |
| 7d5e8e7b-2a34-4548-8755-b4958d3a6e76 | Email Address Redacted | Email |
| 7d5e9857-c67a-4873-9647-b71c71cc127d | Email Address Redacted | Email |
| 7d5edcd9-1d9f-4409-bf0b-0698cf06f4a4 | Email Address Redacted | Email |
| 7d5ee295-d5e5-47d3-998a-a2b79cf83b3a | Email Address Redacted | Email |
| 7d5f06d0-27ae-4a1f-96b0-1b3b22c7bc81 | Email Address Redacted | Email |
| 7d5f30a4-a574-4e5e-95fa-977cb617ceac | Email Address Redacted | Email |
| 7d5f9573-2e6f-4164-a2e1-40d2cce6e839 | Email Address Redacted | Email |
| 7d611b21-71a2-4567-a192-19866ec608b2 | Email Address Redacted | Email |
| 7d612811-6edc-4419-8f5a-eaf9a435e941 | Email Address Redacted | Email |
| 7d615937-cec5-4260-a55c-3d4bcfc5bfa7 | Email Address Redacted | Email |
| 7d619b48-4301-4f57-ad8c-a275b949f88c | Email Address Redacted | Email |
| 7d62654e-0956-4898-b562-55e5cb8642a4 | Email Address Redacted | Email |
| 7d62a866-64a1-4046-8e2d-e1a041a8dc28 | Email Address Redacted | Email |
| 7d63c155-f9f6-4a09-aadb-266bc7afa09c | Email Address Redacted | Email |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | Email Address Redacted | Email |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | Email Address Redacted | Email |
| 7d654a9f-0221-43a6-9060-ff8ba8b277ac | Email Address Redacted | Email |
| 7d6655ca-650f-4e7c-a97b-f7aecd5dc94f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7d68f3fc-22fa-4d60-9e48-2c01672a363f | Email Address Redacted | Email |
| 7d690781-0c5c-4a78-a226-dd4416a5d29d | Email Address Redacted | Email |
| 7d6950f9-f438-4002-afef-f1fe6e3c0f0b | Email Address Redacted | Email |
| 7d699e59-f287-4098-bf63-6eaba544e02b | Email Address Redacted | Email |
| 7d69ed3c-ac44-4aba-a9ce-549129a55d9d | Email Address Redacted | Email |
| 7d6a40bf-0d46-4c80-a7ee-9cf44157aebb | Email Address Redacted | Email |
| 7d6ab22d-4b1d-4f69-8b4f-1c3273b77239 | Email Address Redacted | Email |
| 7d6b10b0-2b70-4a9a-bbf5-5c699aac54bf | Email Address Redacted | Email |
| 7d6b2091-7873-454d-94d2-ad895b298bfa | Email Address Redacted | Email |
| 7d6ba56a-4d72-41ff-b98a-feb68b54351d | Email Address Redacted | Email |
| 7d6c5fed-5017-4f4e-ac71-b0de8758dc23 | Email Address Redacted | Email |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | Email Address Redacted | Email |
| 7d6c6e72-1e72-4dbb-9bec-a8ef8f8509b2 | Email Address Redacted | Email |
| 7d6da7dd-9a9f-4ded-a63d-1208dcde12f5 | Email Address Redacted | Email |
| 7d6f8491-4472-409e-9c52-858ecef066a0 | Email Address Redacted | Email |
| 7d70495e-023d-459a-b16c-5f48fb1500f0 | Email Address Redacted | Email |
| 7d70a30e-e7ec-4cb8-b214-260004992bbf | Email Address Redacted | Email |
| 7d70e29c-7813-4289-9f52-38148c531501 | Email Address Redacted | Email |
| 7d714483-ca25-4623-9a8e-8ca63906c065 | Email Address Redacted | Email |
| 7d71d296-1146-4495-86a1-2a6ab597bbca | Email Address Redacted | Email |
| 7d71f7b6-7432-40bb-8682-7034b8b15eb9 | Email Address Redacted | Email |
| 7d72699f-8047-4e62-8708-5d20de987c8d | Email Address Redacted | Email |
| 7d73c1ed-2c56-430e-b097-03cca850363b | Email Address Redacted | Email |
| 7d7401df-25b6-4f9f-9432-cc1ebe3f334d | Email Address Redacted | Email |
| 7d743bef-72af-4898-bf1c-dc01738a542 | Email Address Redacted | Email |
| 7d75578d-3628-4e22-90b8-72836c2dacef | Email Address Redacted | Email |
| 7d768e1c-439c-4e21-9b9b-84b3ce09818f | Email Address Redacted | Email |
| 7d769e26-0139-4ce6-bae6-f88f4f6b78c2 | Email Address Redacted | Email |
| 7d76a15f-9905-4810-b26d-e6c1a514db43 | Email Address Redacted | Email |
| 7d76db37-3cd3-4708-b56b-e9d7ba56eed6 | Email Address Redacted | Email |
| 7d771ab8-12e7-4508-b6a3-979196d2acc8 | Email Address Redacted | Email |
| 7d77297e-0135-4cf2-b45b-6749291ba9dd | Email Address Redacted | Email |
| 7d77cf95-3b1b-49a6-9eec-60f653cb1cbe | Email Address Redacted | Email |
| 7d78144a-ea20-4d02-8e6f-2f2477665d7a | Email Address Redacted | Email |
| 7d789269-2495-4227-84b1-03476eef3f10 | Email Address Redacted | Email |
| 7d78b947-eab6-41cd-b62f-8db7c386f02c | Email Address Redacted | Email |
| 7d78d0e5-c43e-4903-b053-e52f3c1b8e5b | Email Address Redacted | Email |
| 7d78ef7f-e119-467b-875c-837f10d0576c | Email Address Redacted | Email |
| 7d79f4c0-a353-4b74-b3f0-ae3ad5b2a4b5 | Email Address Redacted | Email |
| 7d7a1533-d016-4786-ac0d-8bdaa1d0ea90 | Email Address Redacted | Email |
| 7d7a18a0-4d52-48d6-8015-065d05151b27 | Email Address Redacted | Email |
| 7d7a475c-4e45-4f80-b867-00c6ab175ed8 | Email Address Redacted | Email |
| 7d7a73eb-a65a-49a5-8c5b-14d7dac24355 | Email Address Redacted | Email |
| 7d7a77fc-0549-4788-acb5-735c337d4277 | Email Address Redacted | Email |
| 7d7a847d-e53d-498c-b02e-e604174a9b41 | Email Address Redacted | Email |
| 7d7ab0ac-366e-4a95-bd6d-b7f8f9bb5933 | Email Address Redacted | Email |
| 7d7b3cd2-3e6f-4984-9b36-89b30dfa9817 | Email Address Redacted | Email |
| 7d7b5aee-7b07-42dd-9fcd-6dddf3544da4 | Email Address Redacted | Email |
| 7d7ce495-a427-4d17-9de9-34dd826ab6a9 | Email Address Redacted | Email |
| 7d7d5707-a7ff-48f9-b872-b41b0602e4f8 | Email Address Redacted | Email |
| 7d7dae38-1289-4e34-957d-90d0c66acd2d | Email Address Redacted | Email |
| 7d7df44c-5e12-421c-8f9b-84283d0647d6 | Email Address Redacted | Email |
| 7d7df44c-5e12-421c-8f9b-84283d0647d6 | Email Address Redacted | Email |
| 7d7e8e0f-60b0-4939-ae8c-dafcc8223fed | Email Address Redacted | Email |
| 7d7ecc3a-611c-43dd-9e6f-063c1d721205 | Email Address Redacted | Email |
| 7d7f0ead-f66f-4021-a885-d8dc52b12074 | Email Address Redacted | Email |
| 7d7f53b2-cfa6-41dd-8a1a-d9ab6ecd557c | Email Address Redacted | Email |
| 7d7fe18d-6576-4856-aaec-037584f33eb | Email Address Redacted | Email |
| 7d7ff2aa-54d2-42ed-a1be-fc41585d52aa | Email Address Redacted | Email |
| 7d806a7d-f36e-418f-87f5-6bff371a0d00 | Email Address Redacted | Email |
| 7d80779d-5035-41b0-be54-3e51b55d4afa | Email Address Redacted | Email |
| 7d81ab34-47ba-4bf4-a9b2-a64a5ff4ccc8 | Email Address Redacted | Email |
| 7d826043-df24-4864-be14-5036304aea14 | Email Address Redacted | Email |
| 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | Email Address Redacted | Email |
| 7d829552-a4d2-473a-8289-868362506208 | Email Address Redacted | Email |
| 7d830ad1-e684-428e-8072-ee699315c3a2 | Email Address Redacted | Email |
| 7d833e3b-d24e-4927-810f-fa454f015558 | Email Address Redacted | Email |
| 7d834ae2-7725-4ea0-ad41-1bda0f27a3ff | Email Address Redacted | Email |
| 7d83b23d-9236-4821-87fd-63c7648c54c6 | Email Address Redacted | Email |
| 7d83f00c-627f-45c3-9fbd-6d8462e72a56 | Email Address Redacted | Email |
| 7d844ec2-a52c-43d0-9eb1-8137ceaaf577 | Email Address Redacted | Email |
| 7d860a46-3efd-4406-9bec-5da343534978 | Email Address Redacted | Email |
| 7d863bc0-6561-404e-beb1-0c22feda932 | Email Address Redacted | Email |
| 7d866e80-d99c-4dc4-a792-6df236b9a81d | Email Address Redacted | Email |
| 7d868012-2968-4e1f-90f5-41d0a05dffe1 | Email Address Redacted | Email |
| 7d8796bf-e21e-48e6-a010-9b7ea1a99d0f | Email Address Redacted | Email |
| 7d88468b-dc78-451c-aa22-b4bdfe389f75 | Email Address Redacted | Email |
| 7d88584e-6873-4a85-91d7-c43e02b9af8d | Email Address Redacted | Email |
| 7d88815a-1e79-4d0e-874e-1e954c70e870 | Email Address Redacted | Email |
| 7d88d546-03fb-4d2d-ad94-ca569ab58e22 | Email Address Redacted | Email |
| 7d88d74c-5d08-4c2d-a0f8-9251eff68dcf | Email Address Redacted | Email |
| 7d8911fe-13bf-48a1-a265-69091f889e46 | Email Address Redacted | Email |
| 7d89b4ec-99bd-48cf-b31d-57b37a872144 | Email Address Redacted | Email |
| 7d89cbfa-31f4-46d0-8226-7e62221c7a59 | Email Address Redacted | Email |
| 7d8a4b01-9228-447a-9f2d-a9d7e26ba690 | Email Address Redacted | Email |
| 7d8b7345-6460-4af1-bf95-a49d8842b311 | Email Address Redacted | Email |
| 7d8ba445-32e7-46ef-aec1-84eda872a6a2 | Email Address Redacted | Email |
| 7d8baf1c-fbfb-425f-a278-52724d6e4c31 | Email Address Redacted | Email |
| 7d8c501c-ff9d-450b-8750-71d012ad43fe | Email Address Redacted | Email |
| 7d8cb5b4-273b-45f6-b390-47f4cb4502f7 | Email Address Redacted | Email |
| 7d8cc081-a1db-4594-ba8e-55d2aef80db7 | Email Address Redacted | Email |
| 7d8caca-fe83-4931-821f-a850020c1c4d | Email Address Redacted | Email |
| 7d8d2261-5f07-4d3f-a8f4-945dde4c5c6e | Email Address Redacted | Email |
| 7d8db013-1d29-4d54-822c-8c16971b589e | Email Address Redacted | Email |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | Email Address Redacted | Email |
| 7d8f5293-cba7-4325-b95e-94f6e036f66c | Email Address Redacted | Email |
| 7d903e05-4c4b-458b-9062-3c9b3b64027f | Email Address Redacted | Email |
| 7d908724-e00f-4555-8adb-bdd2933f5e49 | Email Address Redacted | Email |
| 7d90a5c0-3700-4e61-8bb6-9ed60a7260ab | Email Address Redacted | Email |
| 7d90d85e-28ff-4ab3-b5cb-e6c1753bbb93 | Email Address Redacted | Email |
| 7d916d18-1791-4916-8da7-35d4f4636a3f | Email Address Redacted | Email |
| 7d9258d7-950b-4f34-bf52-9f052248930a | Email Address Redacted | Email |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7d926d55-2386-4de7-968a-0ccc74bf3ae5 | Email Address Redacted | Email |
| 7d939277-894d-4ee4-9bd3-74c39c220bf6 | Email Address Redacted | Email |
| 7d93ab5c-0fbe-4481-b457-e9e9744a0f40 | Email Address Redacted | Email |
| 7d93cfc3-26bc-4454-8716-43ec2d7c2b64 | Email Address Redacted | Email |
| 7d941995-84c0-43e6-a9c5-0064a7e134ce | Email Address Redacted | Email |
| 7d94657a-4524-4bc8-b2f7-18fdda1f75e6 | Email Address Redacted | Email |
| 7d946b4a-ccbd-45d9-909d-90b552543aee | Email Address Redacted | Email |
| 7d94b4f8-7b1c-4b13-a181-234f03211377 | Email Address Redacted | Email |
| 7d94f842-776b-448b-9c11-3671a0c8719b | Email Address Redacted | Email |
| 7d950d17-f334-4e8a-a569-f203f0d234e1 | Email Address Redacted | Email |
| 7d951d59-3aa7-4c92-93fe-e58aa824fd67 | Email Address Redacted | Email |
| 7d952fe1-c40b-42a7-9c49-c05ffae95023 | Email Address Redacted | Email |
| 7d953cf7-3de3-4520-bbad-c9e1955d4421 | Email Address Redacted | Email |
| 7d95ffc7-3f69-47dd-9620-3c6b5e3fc9bc | Email Address Redacted | Email |
| 7d9679b8-c522-4ad1-af44-1e83ab250a81 | Email Address Redacted | Email |
| 7d97407c-3a69-48c7-b93b-cd626fe1c4b9 | Email Address Redacted | Email |
| 7d97a530-273b-47c0-b14a-7e9e2c09d82f | Email Address Redacted | Email |
| 7d97b71e-235b-4a4f-bdaf-b325b328b190 | Email Address Redacted | Email |
| 7d98395a-07ac-4c85-8d66-4206c81e0a16 | Email Address Redacted | Email |
| 7d98d0c5-72bf-4edc-92f5-3f523c3e8a0d | Email Address Redacted | Email |
| 7d99aa29-abef-4cdf-a473-3d79ef5b2e55 | Email Address Redacted | Email |
| 7d99ddb7-efdb-421f-8c3e-aed1287a3a66 | Email Address Redacted | Email |
| 7d9a17aa-6924-4a25-93e3-9142c0dab69e | Email Address Redacted | Email |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | Email Address Redacted | Email |
| 7d9afe6d-a19e-4041-9ad0-b97d7da0bee2 | Email Address Redacted | Email |
| 7d9b0d5d-af23-4c60-a367-64f3b1fae67c | Email Address Redacted | Email |
| 7d9b5efe-f289-4ab6-9524-4e7c4e984f92 | Email Address Redacted | Email |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | Email Address Redacted | Email |
| 7d9bffef-0208-49da-9b8e-7ed6eaeefb87 | Email Address Redacted | Email |
| 7d9da894-6d3e-4d29-a953-5afcdbc9f3af | Email Address Redacted | Email |
| 7d9e0e44-97e0-4b54-92d5-786c2f9e77b7 | Email Address Redacted | Email |
| 7d9eb53b-abe1-4860-9f17-dc0346a92740 | Email Address Redacted | Email |
| 7d9ebff7-08e3-4fa9-82cf-f66f6216497e | Email Address Redacted | Email |
| 7d9f2f67-d30a-43a6-8bb5-a40cdee5e806 | Email Address Redacted | Email |
| 7d9f5eb5-14ac-4977-ba21-c92240c1a07f | Email Address Redacted | Email |
| 7d9f9e3d-40d2-4c28-83d6-677d500e16fb | Email Address Redacted | Email |
| 7da0016e-e77a-45cd-a450-2328418128 | Email Address Redacted | Email |
| 7da001b3-5568-4451-a163-3c9c2550ca8f | Email Address Redacted | Email |
| 7da02312-2137-44f4-9ea1-8a002072f628 | Email Address Redacted | Email |
| 7da03436-d23d-47eb-a620-66918303fac0 | Email Address Redacted | Email |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | Email Address Redacted | Email |
| 7da23872-b81c-4c00-b880-ae77e41bd0da | Email Address Redacted | Email |
| 7da2538e-423b-45ff-9cf0-37f78b33d73e | Email Address Redacted | Email |
| 7da2cc18-260a-4761-b242-b16a676aebcf | Email Address Redacted | Email |
| 7da30ebd-742c-49f1-a5d7-26014c32dd66 | Email Address Redacted | Email |
| 7da3bacc-2602-4c82-aa56-82e663b5cdd7 | Email Address Redacted | Email |
| 7da5212d-199b-4c2d-b41e-f988b7e2063b | Email Address Redacted | Email |
| 7da59b2f-7bcc-40cb-a321-8cc5bb116772 | Email Address Redacted | Email |
| 7da5ccb7-7937-43a8-8198-a9922fc56b59 | Email Address Redacted | Email |
| 7da5ff1d-e095-41aa-b26b-b85ec2686lf3 | Email Address Redacted | Email |
| 7da66380-338c-4eec-a40d-8e317c79670e | Email Address Redacted | Email |
| 7da665b1-77e4-42c5-a45a-4ebf19024da0 | Email Address Redacted | Email |
| 7da69c30-032e-47d2-9818-ceec3d15cad1 | Email Address Redacted | Email |
| 7da7aaee-4372-4cfa-961b-7b802ac7e5ce | Email Address Redacted | Email |
| 7da7e97e-3a99-4f38-8103-13097e532300 | Email Address Redacted | Email |
| 7da980db-3bd8-4b1d-a5c4-eb67c35a46de | Email Address Redacted | Email |
| 7da9d3cb-e90a-4ddf-b783-4a41048211d3 | Email Address Redacted | Email |
| 7da9f2b1-841a-45f0-960e-0b3fc48c2647 | Email Address Redacted | Email |
| 7daa80ac-8508-400b-a5c6-aa6300aa2a5d | Email Address Redacted | Email |
| 7daaef22-596f-4ff7-82f7-00d0debe2573 | Email Address Redacted | Email |
| 7dabac5b-92f0-4be5-8857-6ac4b37811ca | Email Address Redacted | Email |
| 7dacbf71-cbd1-4c30-964a-5038a57170e5 | Email Address Redacted | Email |
| 7dadf9e5-df8f-436d-a3d9-346d8bff2586 | Email Address Redacted | Email |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | Email Address Redacted | Email |
| 7daf8733-d701-4bd4-bcbf-50c151fc40a3 | Email Address Redacted | Email |
| 7dafb791-7835-47e5-a847-5abe75b2e6e8 | Email Address Redacted | Email |
| 7db0a8a9-14c4-4515-be4a-f51da30f40f5 | Email Address Redacted | Email |
| 7db0d254-b845-409e-8314-da76be465ed8 | Email Address Redacted | Email |
| 7db21882-28ee-4a48-9fd5-91d0efb86372 | Email Address Redacted | Email |
| 7db2fa5c-4674-436b-9035-73ccaa4c8e63 | Email Address Redacted | Email |
| 7db36d97-8c08-4562-866a-78478d671db9 | Email Address Redacted | Email |
| 7db4cf51-55c6-4587-9f58-71c006f02af3 | Email Address Redacted | Email |
| 7db4e119-51d7-4fda-a701-5dfa01acc474 | Email Address Redacted | Email |
| 7db5d19e-a753-46e1-b721-b9a4c5564a35 | Email Address Redacted | Email |
| 7db5d836-0fd5-46f5-8a95-d5d50a74ad81 | Email Address Redacted | Email |
| 7db5ef80-7137-47da-88ff-c9a53ae6f748 | Email Address Redacted | Email |
| 7db6c758-0fb1-41b5-9d0b-bac345a555ba | Email Address Redacted | Email |
| 7db6c83f-0356-49e4-ab76-da36f963e742 | Email Address Redacted | Email |
| 7db75d9a-c898-4237-a289-5e4b2739094c | Email Address Redacted | Email |
| 7db7a3c7-5246-4284-8667-263b5d6ff0b5 | Email Address Redacted | Email |
| 7db7b0ca-ea3f-471f-bed1-b0a4bf24ddd4 | Email Address Redacted | Email |
| 7db7dc80-90a7-4a83-b346-dec1b797d7b0 | Email Address Redacted | Email |
| 7db83b14-a1b6-4f44-84b2-603cb22882ad | Email Address Redacted | Email |
| 7db8f746-b20d-4cda-a99c-2bb7685078e6 | Email Address Redacted | Email |
| 7db98037-59fc-45aa-9825-8bcc56d42ae5 | Email Address Redacted | Email |
| 7dbaada4-a28c-4841-b776-a52a35bd281c | Email Address Redacted | Email |
| 7dbb194f-83ed-42da-9fe9-7de8dbb73ffd | Email Address Redacted | Email |
| 7dbc4835-c7e2-4608-ad20-c5929ea77658 | Email Address Redacted | Email |
| 7dbc70c7-8c55-47c1-8276-145234e04846 | Email Address Redacted | Email |
| 7dbc94ef-b28b-45ca-a088-c2f6e128e57e | Email Address Redacted | Email |
| 7dbd8fdf-9ab9-410f-bbf1-71c14e5abd12 | Email Address Redacted | Email |
| 7dbd93cd-fc93-4b4f-99d8-0e980638cb91 | Email Address Redacted | Email |
| 7dbe8195-026a-4ea3-96c8-a0d8f20d7b58 | Email Address Redacted | Email |
| 7dbf08e5-fedb-434a-8c5e-04d0a394b190 | Email Address Redacted | Email |
| 7dbf4d7c-58ae-403f-8f12-53416b354055 | Email Address Redacted | Email |
| 7dbf884e-3ef0-4e6f-847a-37c2c6fe2899 | Email Address Redacted | Email |
| 7dbfbbcb-33ec-453a-989f-e2624c8837ea | Email Address Redacted | Email |
| 7dc013e1-ae79-48c8-a463-0b94a43b5acd | Email Address Redacted | Email |
| 7dc0c726-6a2a-44a1-8c1c-e2b846f3a476 | Email Address Redacted | Email |
| 7dc1297a-b3f4-4cd5-974d-59fc75649e29 | Email Address Redacted | Email |
| 7dc20d25-a52f-4ec4-bec2-48848a50b1d6 | Email Address Redacted | Email |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7dc29100-7aab-47de-a2c1-66715242e759 | Email Address Redacted | Email |
| 7dc52938-030a-438d-a06a-31f14ebd8622 | Email Address Redacted | Email |
| 7dc5578d-e2a0-44a8-a10d-d8aa03adb510 | Email Address Redacted | Email |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | Email Address Redacted | Email |
| 7dc60728-3062-461c-aa4a-95971b6bd4a1 | Email Address Redacted | Email |
| 7dc67904-e724-45a3-9c14-2361b2477960 | Email Address Redacted | Email |
| 7dc6e9b8-1e00-4294-a427-495aca0034ad | Email Address Redacted | Email |
| 7dc95040-fa39-442b-be23-729caf5f7fc5 | Email Address Redacted | Email |
| 7dca8163-6a02-4472-859b-003d04245b7b | Email Address Redacted | Email |
| 7dcc13fe-7d6b-4c66-ae8d-5a9528212a88 | Email Address Redacted | Email |
| 7dcc5006-faa9-4d39-ae4a-8321f19db6fb | Email Address Redacted | Email |
| 7dcc7cc8-dd84-4959-a266-276466db3b9c | Email Address Redacted | Email |
| 7dcd1f65-1460-4a18-89be-e3568c6cc378 | Email Address Redacted | Email |
| 7dcd3971-09c2-40d3-ab52-04f5952eb671 | Email Address Redacted | Email |
| 7dcd60d9-c45f-4cd7-ba40-20913ada6c0c | Email Address Redacted | Email |
| 7dcdad24-9e26-4538-b6b1-430190eeb7de | Email Address Redacted | Email |
| 7dcdea03-bd35-4e66-af67-51434fdf47d1 | Email Address Redacted | Email |
| 7dce20fb-7708-4171-be2b-9876c0601fd6 | Email Address Redacted | Email |
| 7dceb9a2-6f53-49ec-bee6-11a6ab3376f4 | Email Address Redacted | Email |
| 7dcf4820-a717-4a1f-b1c9-18b0cd00334d | Email Address Redacted | Email |
| 7dcfa6ee-6ea8-4149-88e5-d19346dec11e | Email Address Redacted | Email |
| 7dcfd60d-04ca-4ff6-9852-6b2d7dc6909c | Email Address Redacted | Email |
| 7dcffabd-59c5-4549-b1c4-b8223935700b | Email Address Redacted | Email |
| 7dd019dd-30ad-4fa4-b1cd-0040fd7c07f6 | Email Address Redacted | Email |
| 7dd0b975-c062-4473-a8ee-bd4193b23950 | Email Address Redacted | Email |
| 7dd0cafb-7ad8-4c90-bb17-b0233dcf6bf6 | Email Address Redacted | Email |
| 7dd10817-45bf-4a16-965d-e7dee6718e86 | Email Address Redacted | Email |
| 7dd125e5-6c9c-476c-a489-618ed813475f | Email Address Redacted | Email |
| 7dd28c04-01cf-4634-80e0-507559ae6f5b | Email Address Redacted | Email |
| 7dd3ab2b-a5e7-4ad3-831a-4426fd63c5fa | Email Address Redacted | Email |
| 7dd3f0ad-3074-4270-94f0-2dd957d81dd7 | Email Address Redacted | Email |
| 7dd40124-0316-47f2-b754-d2e23558e2d7 | Email Address Redacted | Email |
| 7dd44dea-1af1-48d5-a0c0-f2c5565cc38d | Email Address Redacted | Email |
| 7dd477ca-5bbf-43b1-a740-a4e265ee683d | Email Address Redacted | Email |
| 7dd48e4c-8369-4112-88c8-87ae3da6902b | Email Address Redacted | Email |
| 7dd5262a-9ca9-4109-bf2c-06eee9fffad0 | Email Address Redacted | Email |
| 7dd5807d-318d-4569-84b1-0a77e386c5d7 | Email Address Redacted | Email |
| 7dd58a75-7452-4b0f-9ffd-8d32fd07d057 | Email Address Redacted | Email |
| 7dd5c34f-b756-41a9-b481-6a422d8481b2 | Email Address Redacted | Email |
| 7dd5d0de-89ea-472d-8950-1c629bc3a1c5 | Email Address Redacted | Email |
| 7dd68e73-a2f7-4c17-94d2-8f8c51549121 | Email Address Redacted | Email |
| 7dd6bdf6-9f11-43db-9cae-6c026e42d8b4 | Email Address Redacted | Email |
| 7dd6d3b0-77eb-4003-838c-dd4974a74edc | Email Address Redacted | Email |
| 7dd6fe3f-3782-49b1-b8e6-aec2e1b1d396 | Email Address Redacted | Email |
| 7dd7de66-b718-429a-8050-c7ad909c1496 | Email Address Redacted | Email |
| 7dd965d6-f157-436d-aed5-00a75ab92cfb | Email Address Redacted | Email |
| 7dd9b419-246a-462e-afbb-89022ae2ac9b | Email Address Redacted | Email |
| 7dd9bb2e-17ea-4726-94de-7ef3c1de82fb | Email Address Redacted | Email |
| 7dd9cb5a-60b3-4f7b-a962-05f24c0c7cdd | Email Address Redacted | Email |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | Email Address Redacted | Email |
| 7dda05ba-474e-437d-be78-355a0e8e9711 | Email Address Redacted | Email |
| 7dda2788-b460-4372-b4b8-b893bf46031a | Email Address Redacted | Email |
| 7dda4a66-0d9a-43bc-96a1-2fb4dc04d1e2 | Email Address Redacted | Email |
| 7ddc2cf0-a5ef-4406-bf8f-15141ce91a93 | Email Address Redacted | Email |
| 7ddd2145-bc58-4ea6-bf79-d4ea564d2bf6 | Email Address Redacted | Email |
| 7ddda3d0-76f0-40b6-9413-1680e4adeb83 | Email Address Redacted | Email |
| 7ddedd6c-b96c-4f1d-83df-5c5b28515f55 | Email Address Redacted | Email |
| 7ddf1ab2-80ea-4aaf-9b97-a59f22cc803d | Email Address Redacted | Email |
| 7ddf1eac-552b-4712-864a-3b5a2de519e9 | Email Address Redacted | Email |
| 7ddfb927-02be-441f-9d84-31742d7bcac2 | Email Address Redacted | Email |
| 7de0536e-3cf0-4299-86ce-2146b84e5508 | Email Address Redacted | Email |
| 7de08fe5-4abe-4a59-8f56-c73a468a097f | Email Address Redacted | Email |
| 7de0a8b3-dc09-4d27-a0c3-127f649dca4e | Email Address Redacted | Email |
| 7de1c422-f855-4ecc-b0e6-6bb624e10c9c | Email Address Redacted | Email |
| 7de1dba4-c951-426a-809e-a5023b51c208 | Email Address Redacted | Email |
| 7de23efe-b246-45c8-93f3-10827bb33f92 | Email Address Redacted | Email |
| 7de32c80-2954-4263-ae46-b92d0e6234ce | Email Address Redacted | Email |
| 7de33b5b-cfd1-4547-81d1-a5d3e7b61fef | Email Address Redacted | Email |
| 7de373fd-eb88-4549-a1ab-170ba9e907b4 | Email Address Redacted | Email |
| 7de432be-c8fb-47eb-a79e-3aaacb205294 | Email Address Redacted | Email |
| 7de4eb8e-dc2b-4dc8-a0ca-687a1e001dc5 | Email Address Redacted | Email |
| 7de55225-26eb-44c3-b8d9-cf0f46d55b64 | Email Address Redacted | Email |
| 7de5b2b4-8fca-424e-a253-fe0f969c91b6 | Email Address Redacted | Email |
| 7de6aa3e-25f1-46e9-9ced-8c54ef82f5da | Email Address Redacted | Email |
| 7de6af82-21aa-4ad1-ac1a-f483352c92b0 | Email Address Redacted | Email |
| 7de76a29-a659-4371-9f74-7d7c2aca496b | Email Address Redacted | Email |
| 7de8a30c-b541-400e-b574-3fd1dc02d5ea | Email Address Redacted | Email |
| 7de8ecdc-bb53-4666-b870-ad43dd4a4840 | Email Address Redacted | Email |
| 7de92afd-4a93-45fa-b2ae-39a645604582 | Email Address Redacted | Email |
| 7de9bd80-2b69-427c-93e4-79321d6c1472 | Email Address Redacted | Email |
| 7dea0b4b-9acb-4e1a-9336-704125d0083b | Email Address Redacted | Email |
| 7deb5016-dc1d-4454-8d22-335798d242b7 | Email Address Redacted | Email |
| 7deb5c06-f363-48ce-bc22-4a8ba0d36693 | Email Address Redacted | Email |
| 7decc66d-b11b-4f9f-afd5-5102f45494d6 | Email Address Redacted | Email |
| 7ded294c-7288-4266-810c-9f0ca1c20354 | Email Address Redacted | Email |
| 7dede8e3-8e4e-4c4d-a420-1cf6e95e336e | Email Address Redacted | Email |
| 7dee9df9-b063-4bae-ace1-8d89ddee06ac | Email Address Redacted | Email |
| 7def55a9-356d-4a67-b8ed-c7400b8b6eff | Email Address Redacted | Email |
| 7df0015b-be30-490c-974a-46282f690587 | Email Address Redacted | Email |
| 7df00f9c-2025-4abe-8679-d5825af4a759 | Email Address Redacted | Email |
| 7df04a1d-60fa-4ec5-82a6-2e42d90b27f6 | Email Address Redacted | Email |
| 7df08aae-409d-4e33-910c-e5455af89ca4 | Email Address Redacted | Email |
| 7df09fa1-368f-49ac-8257-93c8f74cde3c | Email Address Redacted | Email |
| 7df0f98b-cefb-4607-9c4f-d1a3ab17a1f7 | Email Address Redacted | Email |
| 7df12a2f-cd2b-47d5-9b2b-408324cd2cf3 | Email Address Redacted | Email |
| 7df1b0e0-b50f-4693-a433-ef8cc5ffe463 | Email Address Redacted | Email |
| 7df20d83-5978-4f84-a16c-8dae8be6733f | Email Address Redacted | Email |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | Email Address Redacted | Email |
| 7df245fd-13c3-4dfc-b8ca-e2cf3b15add9 | Email Address Redacted | Email |
| 7df29397-cbab-49d4-87fa-d7c1cd748142 | Email Address Redacted | Email |
| 7df34f1b-b6a4-490b-8f54-f6518a3833a0 | Email Address Redacted | Email |
| 7df4268d-f5a3-4e1d-8afb-6c50b3f8adfc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7df48c29-30b0-431e-902c-25571a971151 | Email Address Redacted | Email |
| 7df50cef-9a00-4cbd-858f-e3422a4b1cd1 | Email Address Redacted | Email |
| 7df549bd-224b-4ec4-8f26-2d4245f55738 | Email Address Redacted | Email |
| 7df571a7-c9a9-474d-b077-111c46658dbc | Email Address Redacted | Email |
| 7df5863a-162e-4f16-8f90-95f2f4508d54 | Email Address Redacted | Email |
| 7df5c5c9-c771-42d6-a18a-085746248996 | Email Address Redacted | Email |
| 7df61722-9c39-4a95-8337-f9d1d27b8779 | Email Address Redacted | Email |
| 7df63712-6f3f-4343-ad27-811472286361 | Email Address Redacted | Email |
| 7df6db49-c954-47a6-a501-d5810398709f | Email Address Redacted | Email |
| 7df6ddf2-be60-4dca-b909-280e73ecc201 | Email Address Redacted | Email |
| 7df704ba-03b7-4d98-8241-5e262be06d18 | Email Address Redacted | Email |
| 7df74c3b-6115-477e-8383-b7ad42f91533 | Email Address Redacted | Email |
| 7df77862-64ea-49ea-9048-3c094bdbbc7f | Email Address Redacted | Email |
| 7df7d794-ee82-4bc0-9885-3a2db299b4f8 | Email Address Redacted | Email |
| 7df923b8-3a66-4f41-935e-326c631d143b | Email Address Redacted | Email |
| 7df923f4-e12e-4910-afaf-bec7eeba7242 | Email Address Redacted | Email |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | Email Address Redacted | Email |
| 7df99750-559b-4331-97cf-29561791f648 | Email Address Redacted | Email |
| 7dfa1672-7e5b-4170-b557-250945236579 | Email Address Redacted | Email |
| 7dfab47a-d1c5-49f6-9a0c-43b6b0babd53 | Email Address Redacted | Email |
| 7dfaebca-5799-4f16-8de3-4a38bd5f824e | Email Address Redacted | Email |
| 7dfb436f-9f83-43f6-9335-f56fcca24543 | Email Address Redacted | Email |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | Email Address Redacted | Email |
| 7dfc3d60-30d9-45cf-bf4f-694696abe4a1 | Email Address Redacted | Email |
| 7dfca54d-54d9-4ff6-a1d1-a1c245d33403 | Email Address Redacted | Email |
| 7dfd61c0-47fc-4318-8b65-a084ba5f6f20 | Email Address Redacted | Email |
| 7dfd7bc0-4fd4-49cb-b59b-4166f65d4290 | Email Address Redacted | Email |
| 7dfe07df-ed36-448d-8417-76f46eb2f861 | Email Address Redacted | Email |
| 7dfe1aac-05cf-435c-8508-4eb21fa3c680 | Email Address Redacted | Email |
| 7dfe2b95-30de-4ac0-8e79-bf04d59d51d3 | Email Address Redacted | Email |
| 7dfe42e2-296f-4a25-9119-885716968437 | Email Address Redacted | Email |
| 7dfe9e6d-413e-428a-b54d-78a897d24dc8 | Email Address Redacted | Email |
| 7dfee6dc-bc7f-43fa-b7b8-4067373781c7 | Email Address Redacted | Email |
| 7e0022de-78a9-48ac-b223-5fa95ed44d65 | Email Address Redacted | Email |
| 7e0043b1-72e5-41f6-8d8b-009aea67ae9f | Email Address Redacted | Email |
| 7e00843e-1a60-412c-b127-e0da729205f8 | Email Address Redacted | Email |
| 7e00d44d-f3fd-44da-94fe-c0a4f0e3377e | Email Address Redacted | Email |
| 7e00e915-09c6-4c11-b694-4f835d0e64fd | Email Address Redacted | Email |
| 7e01c667-6e60-463a-a502-53df6d55b919 | Email Address Redacted | Email |
| 7e02da71-df15-4c7a-83b9-3961188ce246 | Email Address Redacted | Email |
| 7e032633-4d28-4d1b-b8b3-7e95425e6748 | Email Address Redacted | Email |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | Email Address Redacted | Email |
| 7e03a239-0507-4868-bfb9-c73d0b2da4b1 | Email Address Redacted | Email |
| 7e03f1e6-b026-4ef4-9247-d96588601159 | Email Address Redacted | Email |
| 7e045261-5644-4052-b366-78900239a087 | Email Address Redacted | Email |
| 7e04b9c7-40b6-488d-80dd-d70f54af3bc4 | Email Address Redacted | Email |
| 7e04d3f5-07d7-4c4d-936d-0854101f33a | Email Address Redacted | Email |
| 7e053689-8f06-4b87-8ce2-c79fe0964d95 | Email Address Redacted | Email |
| 7e05df0e-4624-4f3f-aa33-6641b1ace19e | Email Address Redacted | Email |
| 7e064e46-80f4-4f7d-b79e-ad4c2a206538 | Email Address Redacted | Email |
| 7e065ca1-b64b-43dd-84c9-d2f32757272c | Email Address Redacted | Email |
| 7e06c500-ff1c-4ce2-bd88-819fdc03c24b | Email Address Redacted | Email |
| 7e06da77-38fe-4bdb-b659-c547c048585d | Email Address Redacted | Email |
| 7e06e6cc-73c5-4b5b-8520-71c52f9bdd09 | Email Address Redacted | Email |
| 7e07179e-b06e-4ce4-a85c-3db93047b419 | Email Address Redacted | Email |
| 7e074397-ff90-4a3c-8dca-0036cd3606e5 | Email Address Redacted | Email |
| 7e07bcaa-db49-422d-aeba-ad30f3411670 | Email Address Redacted | Email |
| 7e0812de-063a-48f4-aaa5-e6c260b5a63f | Email Address Redacted | Email |
| 7e0ae407-940a-49e3-a368-4c0693d04580 | Email Address Redacted | Email |
| 7e0b4975-4fa3-4e3c-a434-c77005084309 | Email Address Redacted | Email |
| 7e0c0ea8-2aeb-4c9d-9857-3b59df46b1c2 | Email Address Redacted | Email |
| 7e0c178b-53d0-4f53-9250-58a97ae6bc06 | Email Address Redacted | Email |
| 7e0c53eb-93ae-43b0-9ee2-ea094a2e5afa | Email Address Redacted | Email |
| 7e0c9003-3de0-4ba3-8b14-7f28d7dc1602 | Email Address Redacted | Email |
| 7e0c9e4b-5c7c-46b1-a81c-88f948f7490e | Email Address Redacted | Email |
| 7e0caf65-3aee-4a0b-adc7-56ec2bb91fe6 | Email Address Redacted | Email |
| 7e0cc084-8823-4710-9527-51a2aa304991 | Email Address Redacted | Email |
| 7e0d2ddd-dbba-4d25-88a9-505f95eed921 | Email Address Redacted | Email |
| 7e0df70f-f4c5-43bc-84a5-196ef7738586 | Email Address Redacted | Email |
| 7e0e18c6-f453-4ee6-9b17-a04c9d53d945 | Email Address Redacted | Email |
| 7e0edcb8-5251-4797-8b3d-99c02f5d2c7a | Email Address Redacted | Email |
| 7e0f7446-58b5-4aee-8009-0aba38230745 | Email Address Redacted | Email |
| 7e0fe6df-5834-406f-a098-0af799509c76 | Email Address Redacted | Email |
| 7e10155b-331a-47c8-ae58-a1a365d6bd41 | Email Address Redacted | Email |
| 7e12b790-7832-47aa-9710-1596fdf0f83a | Email Address Redacted | Email |
| 7e134244-2a2f-465c-8ec7-7d78d6139c44 | Email Address Redacted | Email |
| 7e136432-a32d-43c2-8b81-1a4e8cc84cc0 | Email Address Redacted | Email |
| 7e13a6ee-21c1-4732-bc5f-d1a1ab06fbff | Email Address Redacted | Email |
| 7e142c30-acfb-4c05-8652-bab479e9143a | Email Address Redacted | Email |
| 7e14676f-a22c-40e3-b144-9ccbe71290d9 | Email Address Redacted | Email |
| 7e1486c9-6021-463d-b814-2cfbdb51478c | Email Address Redacted | Email |
| 7e14b245-4b93-421f-9b37-42c0989f4bed | Email Address Redacted | Email |
| 7e152842-d0db-4ac7-a921-5413d56650d | Email Address Redacted | Email |
| 7e15ae95-6116-42c2-bbbb-703ebd48acce | Email Address Redacted | Email |
| 7e15bf3c-e688-41ec-bdb1-43bd1e637339 | Email Address Redacted | Email |
| 7e177ab1-02f5-4bb1-82f3-db42b26c69e8 | Email Address Redacted | Email |
| 7e1799f0-22db-4f3d-947e-00bc93d355f9 | Email Address Redacted | Email |
| 7e17ae3f-b379-4c24-aab4-db5cd900e92e | Email Address Redacted | Email |
| 7e1809de-9eda-4007-9785-2f6cb6a51b88 | Email Address Redacted | Email |
| 7e1893a5-8510-42ff-9da0-21129820ab7d | Email Address Redacted | Email |
| 7e189625-6b02-4b71-b3c7-d53ffa4b45c4 | Email Address Redacted | Email |
| 7e18a161-eed5-420d-8be4-063a67159bc7 | Email Address Redacted | Email |
| 7e1900d4-54b1-45de-8097-f04539a1d126 | Email Address Redacted | Email |
| 7e1a28f6-f8db-4ec1-9546-7986cf340b64 | Email Address Redacted | Email |
| 7e1a45ca-4afb-4205-aa63-e2110c8864d | Email Address Redacted | Email |
| 7e1ac427-3998-41f4-b96e-38bf117bd300 | Email Address Redacted | Email |
| 7e1ae593-7abe-4dad-9e98-7fe99fb99e5d | Email Address Redacted | Email |
| 7e1b04d0-0ab4-4ee5-bb21-eb9e5e8f9595 | Email Address Redacted | Email |
| 7e1b41ec-6f9d-4823-b523-1a30c7f7bc5d | Email Address Redacted | Email |
| 7e1c3154-4da3-4c00-aff4-2fa195ad72b1 | Email Address Redacted | Email |
| 7e1ca28d-db04-4c3d-9757-bce664fe879e | Email Address Redacted | Email |
| 7e212aba-ecbb-4d16-9352-7572ac7b892c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7e224df8-34f9-4778-8236-14a67e25d737 | Email Address Redacted | Email |
| 7e225fe1-230a-44b6-89d0-464d1ccd6318 | Email Address Redacted | Email |
| 7e228294-7448-4a69-b21a-81942ced03fa | Email Address Redacted | Email |
| 7e22f2b5-bc61-4329-90c9-88766bda6061 | Email Address Redacted | Email |
| 7e2385d9-a580-4863-b0ff-f0c09b2a1ef4 | Email Address Redacted | Email |
| 7e239d67-bbfe-4e18-9d79-edc9ca4a8880 | Email Address Redacted | Email |
| 7e23ae43-36b4-4fe3-aa48-a1f370566433 | Email Address Redacted | Email |
| 7e24003d-24c2-4637-883d-42b426bc4f65 | Email Address Redacted | Email |
| 7e242ce0-4447-4dd7-aabb-9474024b8c86 | Email Address Redacted | Email |
| 7e244735-0d0f-41da-803f-742d8048f2fc | Email Address Redacted | Email |
| 7e2449b4-c190-4861-ad68-a03afc74b871 | Email Address Redacted | Email |
| 7e250b9e-785c-4db4-a77c-ddace747eadc | Email Address Redacted | Email |
| 7e2527e4-76e9-4864-bff8-6f655e10f9c0 | Email Address Redacted | Email |
| 7e254b60-05d5-4396-9236-660d468575c9 | Email Address Redacted | Email |
| 7e255718-1918-4c29-a933-d81b63187961 | Email Address Redacted | Email |
| 7e257271-f3d0-4c37-a9e2-f3053e6dac78 | Email Address Redacted | Email |
| 7e258914-80ef-4ba9-ae54-97cf7e13b2ef | Email Address Redacted | Email |
| 7e260170-83cb-4e13-941f-7dae77138375 | Email Address Redacted | Email |
| 7e26720a-cdfd-428b-b0a8-b70388d2832e | Email Address Redacted | Email |
| 7e2804ed-56ed-440d-8bd2-46e25716f254 | Email Address Redacted | Email |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | Email Address Redacted | Email |
| 7e29a7e2-23e4-4dc5-a5d8-7aa2b9c009c8 | Email Address Redacted | Email |
| 7e2a1e2e-14df-422c-92fa-20809ab742dc | Email Address Redacted | Email |
| 7e2a5671-754e-41a7-92b2-a2349e89f3af | Email Address Redacted | Email |
| 7e2b873a-168f-4399-8fda-0108c1fc71ad | Email Address Redacted | Email |
| 7e2cd466-6e13-4003-b4df-5d647ca070ca | Email Address Redacted | Email |
| 7e2d02a9-e08b-4f06-968e-7b8d8f590c3e | Email Address Redacted | Email |
| 7e2e9d3c-72e7-44f7-9c5c-aa7e1f7afa8c | Email Address Redacted | Email |
| 7e2eb54f-d8d1-454f-8ffc-2beeec8af7f6 | Email Address Redacted | Email |
| 7e2f4f7d-cc6c-4a1b-a421-fce25b2f508b | Email Address Redacted | Email |
| 7e2fe1c7-8511-450a-a6fb-c06487a83d46 | Email Address Redacted | Email |
| 7e310417-5a7f-45e4-a49b-61a3cefe930c | Email Address Redacted | Email |
| 7e312962-89b1-46be-a000-5e3497246379 | Email Address Redacted | Email |
| 7e316496-ec10-4dcb-8f7f-7ca1171e7bf2 | Email Address Redacted | Email |
| 7e3169fe-8394-40f8-bdbb-7cb0b99f3c52 | Email Address Redacted | Email |
| 7e31a0f1-9f9d-461e-8429-019c09b5f95b | Email Address Redacted | Email |
| 7e31cc13c-6e19-41c1-9de6-1ece59a6c446 | Email Address Redacted | Email |
| 7e328012-b14a-4a96-b57e-03a4c4311576 | Email Address Redacted | Email |
| 7e32f1f3-96df-4c91-9f5b-0b60810643a4 | Email Address Redacted | Email |
| 7e3377b6-1b41-42e7-83c9-d2adf8d8fc8b | Email Address Redacted | Email |
| 7e337db0-f5ff-4fbe-b8d2-e5653b665b94 | Email Address Redacted | Email |
| 7e359011-a4e7-4bd1-b9f0-30d9a0920e59 | Email Address Redacted | Email |
| 7e35a919-2064-4373-b190-5cedc316d525 | Email Address Redacted | Email |
| 7e35cd2f-f6b2-4616-b874-6803c50fd285 | Email Address Redacted | Email |
| 7e35d5bd-8f36-42ef-8264-b3d8d0d8681c | Email Address Redacted | Email |
| 7e35ec3c-d7c0-4c04-b375-402557d348f6 | Email Address Redacted | Email |
| 7e3693a3-bfd6-49b9-baf7-c0f0c4035906 | Email Address Redacted | Email |
| 7e36d9ed-4e24-4996-920d-1f2c594a0ace | Email Address Redacted | Email |
| 7e3717b1-3df9-4f4b-85e7-ff6428c61ee1 | Email Address Redacted | Email |
| 7e37bffc-cdd6-4b24-8ff8-5939973f4a6c | Email Address Redacted | Email |
| 7e383b3d-c489-4cda-98ec-1e26acf3eab4 | Email Address Redacted | Email |
| 7e392f5e-2a30-4991-ae2b-50c3bbaf4ce7 | Email Address Redacted | Email |
| 7e39c1a4-7720-419a-893e-495dd3815f50 | Email Address Redacted | Email |
| 7e39cad0-1538-4567-994e-80f4e45eacd7 | Email Address Redacted | Email |
| 7e3a37c0-1a5c-42cc-9896-af99ccd3fde4 | Email Address Redacted | Email |
| 7e3a4d66-dfb1-4151-aa36-94af11c2847e | Email Address Redacted | Email |
| 7e3abf27-b9d6-4846-b30a-bf6c0234a9ac | Email Address Redacted | Email |
| 7e3b123e-25e7-4810-b92e-63e30c4f415f | Email Address Redacted | Email |
| 7e3b377e-7622-4ee2-a5c0-29c0e667e335 | Email Address Redacted | Email |
| 7e3b498e-1ba7-453f-920e-0fef06d32f82 | Email Address Redacted | Email |
| 7e3b4f12-3b34-4383-9bc2-6f3206795422 | Email Address Redacted | Email |
| 7e3ba119-1d37-463b-82f8-be2f78841813 | Email Address Redacted | Email |
| 7e3c0fbc-9b75-44a7-928f-1a04482464ce | Email Address Redacted | Email |
| 7e3d3d6b-de7e-4ebe-8142-730f4efee57b | Email Address Redacted | Email |
| 7e3dc1e2-e717-4e75-970a-483d2e544a62 | Email Address Redacted | Email |
| 7e3de5fc-a508-402e-b4b1-136e30d59e97 | Email Address Redacted | Email |
| 7e3f03e7-9f3a-4234-a822-7d1220b2a93 | Email Address Redacted | Email |
| 7e3f0659-e0fb-4107-969b-fcd9e298a01a | Email Address Redacted | Email |
| 7e3f510b-49a2-402f-a348-b3a119578081 | Email Address Redacted | Email |
| 7e3f9ca7-5011-4753-bf88-96cadb82c661 | Email Address Redacted | Email |
| 7e3ff32e-181f-429c-8746-0ef8558486b8 | Email Address Redacted | Email |
| 7e4002a2-d563-49c8-a4b8-d3f418b102c9 | Email Address Redacted | Email |
| 7e40312b-598f-4780-8569-987862361745 | Email Address Redacted | Email |
| 7e4165b8-2af1-43e4-94b4-8ba248dbd593 | Email Address Redacted | Email |
| 7e419370-0367-45bd-8b27-5905f4b14ba3 | Email Address Redacted | Email |
| 7e41c6e8-096e-401b-828a-cf66deec3c4c | Email Address Redacted | Email |
| 7e420e95-0375-43e1-87d6-845f10b6b082 | Email Address Redacted | Email |
| 7e434741-d8e5-40a8-a696-3bdcb01ef9a5 | Email Address Redacted | Email |
| 7e44e57a-6da5-4f30-8ce1-7cb6111a5933 | Email Address Redacted | Email |
| 7e456348-3030-4685-b744-52cb14d2427a | Email Address Redacted | Email |
| 7e45be90-dc6c-475b-b318-f6134f6d1b6f | Email Address Redacted | Email |
| 7e46c412-915b-48c9-9b35-2ffa96e7009e | Email Address Redacted | Email |
| 7e47a1a2-dfd8-41f2-af61-32b19b60b5f0 | Email Address Redacted | Email |
| 7e47d12-4516-496f-865c-729757d43e75 | Email Address Redacted | Email |
| 7e480ee6-1bf3-470c-9ba5-3231ef00d911 | Email Address Redacted | Email |
| 7e4963e9-fae0-4234-b442-a71b30da0f24 | Email Address Redacted | Email |
| 7e49dc80-fbcf-41b3-9b03-a0057bb62cf4 | Email Address Redacted | Email |
| 7e4a109e-61ce-4f5b-9dcf-4b4084b894be | Email Address Redacted | Email |
| 7e4aac07-9771-47fd-9874-fd53b925abe5 | Email Address Redacted | Email |
| 7e4b2077-b234-423a-bf96-e9ab88e8f456 | Email Address Redacted | Email |
| 7e4cc94c-3b66-4a84-890e-38b7c2331162 | Email Address Redacted | Email |
| 7e4dbe07-3267-40ba-af5b-0d87b47c2cde | Email Address Redacted | Email |
| 7e4e0abf-7554-452b-a4f0-5bb9b15fd4ea | Email Address Redacted | Email |
| 7e4e137a-b664-467d-8980-04d6723660a5 | Email Address Redacted | Email |
| 7e4e2b42-85ed-418d-8f52-d7069a38dc15 | Email Address Redacted | Email |
| 7e4ecc43-71b4-42f3-9c94-0dd1f77b2355 | Email Address Redacted | Email |
| 7e4ee367-64d0-4190-91cf-a3ccae9d0d59 | Email Address Redacted | Email |
| 7e4f3340-0a9b-4e20-bdad-84759efa66d6 | Email Address Redacted | Email |
| 7e4f9295-7eef-4c0e-9be3-ab9f455201c0 | Email Address Redacted | Email |
| 7e4fd9b5-2782-4e0e-afcd-31038409682d | Email Address Redacted | Email |
| 7e4ff449-d875-49e2-95b2-09ddb4b5be50 | Email Address Redacted | Email |
| 7e503219-7f0e-4628-9b0f-d008d54621b1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7e5052eb-c17e-4964-b843-2fa27d0c361b | Email Address Redacted | Email |
| 7e50a082-c1c7-48c0-84e0-9ef1df9c3b53 | Email Address Redacted | Email |
| 7e50d5c9-efb7-46bf-a4cc-e39ad68f41d6 | Email Address Redacted | Email |
| 7e511dbe-579b-4bfa-9a8c-d163910c232b | Email Address Redacted | Email |
| 7e52f11a-7eb0-499e-acef-23856e9ad71b | Email Address Redacted | Email |
| 7e533318-b77e-41a5-990b-188149a4b664 | Email Address Redacted | Email |
| 7e538b21-7392-4de9-b9ce-3861f28a3320 | Email Address Redacted | Email |
| 7e53ee5c-458a-4694-9fc1-267d91b5851f | Email Address Redacted | Email |
| 7e540674-f707-4cc5-802d-838246a5a51b1 | Email Address Redacted | Email |
| 7e5459ad-19eb-4782-9969-99ff443a313a | Email Address Redacted | Email |
| 7e54b5dc-43af-4d65-a1b5-844c77fc0b4a | Email Address Redacted | Email |
| 7e54d308-d8d4-4cf4-a573-fe2ae2604bda | Email Address Redacted | Email |
| 7e55c01c-6ae6-4f03-9692-ff11b372dc23 | Email Address Redacted | Email |
| 7e55cb21-7948-47a9-a531-2bcaf7544d93 | Email Address Redacted | Email |
| 7e563d19-67cf-4676-add1-02caf4386d4e | Email Address Redacted | Email |
| 7e569a7b-cfdc-423d-9c4f-157797d2ba3e | Email Address Redacted | Email |
| 7e58482f-44c6-4379-b020-daea3fdc826b | Email Address Redacted | Email |
| 7e58603b-0b6b-403c-88c7-cfd59d5a7156 | Email Address Redacted | Email |
| 7e589758-f073-4199-b503-8a30dbb6b912f | Email Address Redacted | Email |
| 7e5923de-87f0-4094-ae2d-385ac492b642 | Email Address Redacted | Email |
| 7e593c39-c92d-46d7-bbbc-35684eda534f | Email Address Redacted | Email |
| 7e59d7f3-7c0b-485a-9397-7b338456a6ec | Email Address Redacted | Email |
| 7e59fa12-b9c9-439a-bfe8-2c1991ae9018 | Email Address Redacted | Email |
| 7e5bb787-de20-4ec8-973c-9998a8e4adeb | Email Address Redacted | Email |
| 7e5bb787-de20-4ec8-973c-9998a8e4adeb | Email Address Redacted | Email |
| 7e5bbe9c-3611-4862-9af7-bfeaa520ceba | Email Address Redacted | Email |
| 7e5c1ac6-a158-425c-92b4-3e5914373e36 | Email Address Redacted | Email |
| 7e5c7375-d575-4dee-8d9a-a8fc9e72f78d | Email Address Redacted | Email |
| 7e5ce09c-c80e-4ab6-95f5-1f4de66c5d82 | Email Address Redacted | Email |
| 7e5ce513-97a4-49a1-86ac-0b132d0fd1ca | Email Address Redacted | Email |
| 7e5d0ee2-aacc-4147-a960-c4415f551662 | Email Address Redacted | Email |
| 7e5e3954-8ec5-4fe1-a630-fbfbd7dbeab5 | Email Address Redacted | Email |
| 7e60905d-b47b-4044-befa-a538cfff9fe0 | Email Address Redacted | Email |
| 7e6162d9-7154-4df3-9b41-ecfb317b3038 | Email Address Redacted | Email |
| 7e61842c-5aec-43f1-b40f-4782df1f9da9 | Email Address Redacted | Email |
| 7e61b22e-5b9b-4d3a-a797-d95fbad48792 | Email Address Redacted | Email |
| 7e61b470-ff79-4a87-b277-01ca5504ee84 | Email Address Redacted | Email |
| 7e61f3f6-9172-4594-ae63-230c4251d40c | Email Address Redacted | Email |
| 7e6f242c-78ed-46b8-901c-9914a9cdaa59 | Email Address Redacted | Email |
| 7e63480b-d2b6-4198-9645-9b9d69906e10 | Email Address Redacted | Email |
| 7e64537a-aa47-452a-aa27-c93860741f35 | Email Address Redacted | Email |
| 7e643bb-b698-451c-b665-b92b7c10db07 | Email Address Redacted | Email |
| 7e64e6f8-3603-4a85-ac49-84644b1bd021 | Email Address Redacted | Email |
| 7e65b71e-4931-4244-9889-9cdd2784f99a | Email Address Redacted | Email |
| 7e681717-2c26-4111-96f2-be170d7c0b95 | Email Address Redacted | Email |
| 7e684a91-ba75-4ea6-ba7d-01d53d116e36 | Email Address Redacted | Email |
| 7e685ccf-cf28-4cdd-bde2-fffa123b5f93 | Email Address Redacted | Email |
| 7e68dd14-b64a-4d30-a3d5-a070c6b91da1 | Email Address Redacted | Email |
| 7e6916c5-aae6-4e7e-a05e-47d399f9657c | Email Address Redacted | Email |
| 7e698192-db1b-4a83-bca4-e9d829cb902e | Email Address Redacted | Email |
| 7e6b59b8-43db-4adc-ac1c-faf9ffd36753 | Email Address Redacted | Email |
| 7e6b6455-c606-433d-8d70-47037dee06eb | Email Address Redacted | Email |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | Email Address Redacted | Email |
| 7e6c0ca3-cc5c-414e-a45b-0352a1f99bec | Email Address Redacted | Email |
| 7e6cc192-d805-4213-a81e-eab26d452d17 | Email Address Redacted | Email |
| 7e6d17e0-4b9f-4fd1-8985-c0332d568659 | Email Address Redacted | Email |
| 7e6ec1e2-e6b3-489a-a804-86893149a1c | Email Address Redacted | Email |
| 7e6ed28d-7768-4c21-a8cc-f00916f15731 | Email Address Redacted | Email |
| 7e6ef3ab-20f9-4584-b1f0-af2abce9ac3c | Email Address Redacted | Email |
| 7e6fa3f3-c3f5-41a1-822e-b939c3092038 | Email Address Redacted | Email |
| 7e71335b-bcfc-4c51-9431-84d0adc91025 | Email Address Redacted | Email |
| 7e716da9-4d07-417d-a832-7d338a023b7f | Email Address Redacted | Email |
| 7e73d815-9447-40fb-bea8-82013926b611 | Email Address Redacted | Email |
| 7e740684-d4d1-49cd-94d1-703d4e90d174 | Email Address Redacted | Email |
| 7e7456e5-62a4-411b-800e-d2b6da59fcd7 | Email Address Redacted | Email |
| 7e74640f-3883-47ae-9acb-4a5db5ffacd9 | Email Address Redacted | Email |
| 7e74e709-73b3-4c75-b7cb-f267b30b0c1c | Email Address Redacted | Email |
| 7e74ff64-1102-4c07-8d2d-d8fcc48dfe95 | Email Address Redacted | Email |
| 7e74ff64-1102-4c07-8d2d-d8fcc48dfe95 | Email Address Redacted | Email |
| 7e752f71-956d-421f-a1d5-4768794e3e6be | Email Address Redacted | Email |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | Email Address Redacted | Email |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | Email Address Redacted | Email |
| 7e75af90-0409-49f5-be3b-3cd2a65dc685 | Email Address Redacted | Email |
| 7e7628a1-96a6-450c-9c8e-1a71dc18e1c8 | Email Address Redacted | Email |
| 7e76b938-180d-4025-8376-a4a3f447854c | Email Address Redacted | Email |
| 7e77ae36-7cfd-4577-bd06-848e46c6492c | Email Address Redacted | Email |
| 7e786ae2-a031-463c-9479-41256c2d5d64 | Email Address Redacted | Email |
| 7e78e995-58aa-4f23-81e4-bde40b36dc52 | Email Address Redacted | Email |
| 7e790f84-c4b2-48f2-8adb-306da8090f56 | Email Address Redacted | Email |
| 7e79147e-03ab-40ff-84a3-0504e88fb826 | Email Address Redacted | Email |
| 7e7925f8-1a42-4af3-b7bd-b92caabe2278 | Email Address Redacted | Email |
| 7e79f6a4-7423-4e2b-bdeb-b6f3d36e1051 | Email Address Redacted | Email |
| 7e7b0ab7-e96e-4cc2-98f3-b743329f149e | Email Address Redacted | Email |
| 7e7b35aa-5950-48dc-8035-cb29d304057b | Email Address Redacted | Email |
| 7e7b5039-0dd6-4690-bd0f-64684787df41 | Email Address Redacted | Email |
| 7e7cb03a-2ced-4254-bcd0-eb76dd8d465d | Email Address Redacted | Email |
| 7e7cb4f5-c6d6-4f6d-8be3-45202ded9097 | Email Address Redacted | Email |
| 7e7cde4c-4dd4-40c3-9923-51c928161a6b | Email Address Redacted | Email |
| 7e7d11d1-d870-4d1f-b69f-adccb538e853 | Email Address Redacted | Email |
| 7e7d55a7-56f6-4158-8fc5-45fcf64881d8 | Email Address Redacted | Email |
| 7e7dc990-43b4-4d72-a4a6-405f4df6a6fa | Email Address Redacted | Email |
| 7e7e5c40-af0f-4243-99a9-5752f99112ac | Email Address Redacted | Email |
| 7e7efdf8-77c1-472b-8192-2af71b0f9fbe | Email Address Redacted | Email |
| 7e7fce76-6682-420c-8153-82ed1c4b5c25 | Email Address Redacted | Email |
| 7e7fd052-c492-40e2-b8ee-471794df70b4 | Email Address Redacted | Email |
| 7e801f79-6a81-4f17-ae93-e3c05643a316 | Email Address Redacted | Email |
| 7e80450e-d2b3-4c0e-894f-71cc0817512f | Email Address Redacted | Email |
| 7e80595e-d524-4b7a-8362-b488d9502a70 | Email Address Redacted | Email |
| 7e80b313-9c0b-4b1e-af22-23e3f4701afb | Email Address Redacted | Email |
| 7e80b46a-ec17-4a79-9e26-0cf14af9bfbc | Email Address Redacted | Email |
| 7e81337d-c493-4727-bcbd-1584788010cd | Email Address Redacted | Email |
| 7e818a23-629e-4b79-a838-486373cb0e90 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7e820379-b268-418a-ae10-052d96af30c3 | Email Address Redacted | Email |
| 7e82a209-3658-4d68-bf56-94fd9ec6de81 | Email Address Redacted | Email |
| 7e82fb27-919d-431f-86e5-b419033bbdf9 | Email Address Redacted | Email |
| 7e8479f8-6c3c-4181-8d24-dc94433bd237 | Email Address Redacted | Email |
| 7e84db7c-7f8e-4d02-8856-505d7682f2e6 | Email Address Redacted | Email |
| 7e84eb45-cbaf-40ff-94aa-865746f1292b | Email Address Redacted | Email |
| 7e854a15-b72c-4ec7-b2e0-4ad510c6f427 | Email Address Redacted | Email |
| 7e858eab-a05f-4247-8560-b406683d483c | Email Address Redacted | Email |
| 7e86fe64-ba7b-4dbc-8857-7cffd6341e66 | Email Address Redacted | Email |
| 7e87c4d5-56f6-42e6-bf43-bd6fa5fc5dd2 | Email Address Redacted | Email |
| 7e87eaee-f2b5-4728-bd73-04dc60975f14 | Email Address Redacted | Email |
| 7e8934e5-afc3-41f6-8e9f-7854897d087c | Email Address Redacted | Email |
| 7e89b46b-b940-46cd-9994-160efa61d7d0 | Email Address Redacted | Email |
| 7e8a1c05-2775-4180-86ab-f103ef87228f | Email Address Redacted | Email |
| 7e8a5c6c-7913-4d3f-8c97-0b79b5e4e3fb | Email Address Redacted | Email |
| 7e8a64c1-a5b2-4a93-8233-5424b2591ac8 | Email Address Redacted | Email |
| 7e8b6239-fded-4d1e-ba9a-4f2f0a2e695e | Email Address Redacted | Email |
| 7e8bf86b-762b-4c03-ba2f-58d474f7de21 | Email Address Redacted | Email |
| 7e8c4938-0800-4a27-8e4d-a47618fc6984 | Email Address Redacted | Email |
| 7e8e68aa-ff40-41b3-8a36-33fde1b40479 | Email Address Redacted | Email |
| 7e8fe0ce-75c0-4739-8421-6a737b3e90f5 | Email Address Redacted | Email |
| 7e8ffd2c-8bc3-4271-90c2-193b0cbbcc12 | Email Address Redacted | Email |
| 7e903817-9ff7-44c6-b856-ead8249fb582 | Email Address Redacted | Email |
| 7e910876-ce8d-4eb1-ae96-61cf3ce8d4db | Email Address Redacted | Email |
| 7e91deb3-6443-40fb-8911-3134d23e24ea | Email Address Redacted | Email |
| 7e922d9f-7610-4dbe-b3bd-1905f1c53f6e | Email Address Redacted | Email |
| 7e92dc9d-2054-4429-a2bc-0098d6b878f9 | Email Address Redacted | Email |
| 7e92dd0b-3587-4906-bffd-f56bc7a4b78f | Email Address Redacted | Email |
| 7e932f66-ab71-4814-866f-d51390b87656 | Email Address Redacted | Email |
| 7e93779e-97d1-47b2-9504-c537d70586a2 | Email Address Redacted | Email |
| 7e937e6f-10d6-4450-a66b-5547359528bf | Email Address Redacted | Email |
| 7e938bb3-0e3f-4492-ad66-bad387f06d55 | Email Address Redacted | Email |
| 7e93adbb-02c8-4bf4-8f5f-43fd45d9fd7a | Email Address Redacted | Email |
| 7e93cbc5-007b-41e8-88d2-a426587244ea | Email Address Redacted | Email |
| 7e94462e-6f58-4352-af30-bc446f24df9f | Email Address Redacted | Email |
| 7e953109-4cd2-4aff-8da7-01e55ef30cc5 | Email Address Redacted | Email |
| 7e9746e5-7d2d-40b9-8100-088e0b87b679 | Email Address Redacted | Email |
| 7e97b0f0-f07c-4dde-9776-eab72549119e | Email Address Redacted | Email |
| 7e9839ba-7e1e-46ef-9c98-ef61d4a75a17 | Email Address Redacted | Email |
| 7e99d161-a246-463a-8128-c9fee3b5a719 | Email Address Redacted | Email |
| 7e9a85dc-76d3-409b-b04f-735f52dc542f | Email Address Redacted | Email |
| 7e9aae88-a5c0-40f7-a459-15200e32562a | Email Address Redacted | Email |
| 7e9ace3f-8ecf-466f-b588-d6864de14409 | Email Address Redacted | Email |
| 7e9b01b1-f75a-4d03-b9eb-fca443abb342 | Email Address Redacted | Email |
| 7e9b85c5-6661-4c65-beba-4d8a0d1c3a10 | Email Address Redacted | Email |
| 7e9b9a1d-f3e3-4c47-96e3-a7aaf94ad841 | Email Address Redacted | Email |
| 7e9c3a17-e28f-47b4-b66d-d7059bf2322a | Email Address Redacted | Email |
| 7e9c656b-8047-4d4a-9be9-b794dd1cfaa0 | Email Address Redacted | Email |
| 7e9c8c27-a1a5-42d5-bd9f-fafb771ad8d2 | Email Address Redacted | Email |
| 7e9cd747-4cd9-42e0-9860-cb1848efedaf | Email Address Redacted | Email |
| 7e9cedcc-4155-4c7a-a17f-2666d36a488c | Email Address Redacted | Email |
| 7e9d049a-e0a7-42bc-b21c-b3ade0ffcb98 | Email Address Redacted | Email |
| 7e9d1fb3-5a9a-4b83-b023-bd1caf16b667 | Email Address Redacted | Email |
| 7e9d70a2-278c-41fe-a3a3-6795e299dc00 | Email Address Redacted | Email |
| 7e9dca22-9749e-4585-98cb-9030fdad8175 | Email Address Redacted | Email |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | Email Address Redacted | Email |
| 7e9eab51-bac6-4e52-a1e4-89a3fc7dfeb5 | Email Address Redacted | Email |
| 7ea06124-78de-413b-8f83-c7f0873825b5 | Email Address Redacted | Email |
| 7ea06783-679c-4cc0-97bd-5fe32556e882 | Email Address Redacted | Email |
| 7ea093fd-5045-4e30-9d3a-d2795b82d62a | Email Address Redacted | Email |
| 7ea0d615-e6fb-4ac2-abb0-ede7442bf110 | Email Address Redacted | Email |
| 7ea1081d-18ab-4d17-957e-36cd6dfb7929 | Email Address Redacted | Email |
| 7ea21738-dce1-4bd7-ad9d-162723538e2e | Email Address Redacted | Email |
| 7ea23819-d72f-4780-bd36-4c31117b5145 | Email Address Redacted | Email |
| 7ea31273-7771-4f6d-a8e0-c7516862367 2 | Email Address Redacted | Email |
| 7ea3315c-a922-43d1-aebd-c33f655e85c0 | Email Address Redacted | Email |
| 7ea3fa3a-92f5-4e84-bffa-fb8051bce1fd | Email Address Redacted | Email |
| 7ea42002-edbc-471c-9ddd-ba30d4bba174 | Email Address Redacted | Email |
| 7ea43626-d6fe-4d6f-ac6f-953f365d5c8e | Email Address Redacted | Email |
| 7ea4bcd1-4183-4678-b431-7429cce8a4b7 | Email Address Redacted | Email |
| 7ea555f3-c78f-49da-8475-86cf588ca022 | Email Address Redacted | Email |
| 7ea65f71-7407-4f53-a24d-7d0c25ef8892 | Email Address Redacted | Email |
| 7ea6ba02-53ed-4c47-804b-7ad3e8ad28dd | Email Address Redacted | Email |
| 7ea6e541-6f91-4cd1-8124-c4b40ddd4854 | Email Address Redacted | Email |
| 7ea7d77c-f72b-4924-835c-98d2a60e3791 | Email Address Redacted | Email |
| 7ea81f91-b9d8-4748-9f43-d30262e49625 | Email Address Redacted | Email |
| 7ea88f30-a99e-4651-a398-5d53566ff1a8 | Email Address Redacted | Email |
| 7ea93b3f-3861-4716-b238-d089234 4e3a8 | Email Address Redacted | Email |
| 7ea97693-6e1c-4540-8d8f-300b8af69238 | Email Address Redacted | Email |
| 7ea9a8ff-ad8a-4f11-9a45-c1744117fd4e | Email Address Redacted | Email |
| 7ea9ab1d-ded8-4961-8c11-a312e22c4622 | Email Address Redacted | Email |
| 7eaa70b5-4c84-4efd-a0b7-8819ffdf8341 | Email Address Redacted | Email |
| 7eaa7f06-eb93-499c-9891-07320982921e | Email Address Redacted | Email |
| 7eabee432-b621-44b6-b998-3db917640a44 | Email Address Redacted | Email |
| 7eabf421-7382-40e1-a6d3-d01152fbb132 | Email Address Redacted | Email |
| 7eacbbec-0127-4375-a848-296a09eab29c | Email Address Redacted | Email |
| 7eacerfb6-fa4e-47de-8dae-68f437bc14e9 | Email Address Redacted | Email |
| 7ead22f8-a3a6-4327-8eeb-8951eaf9ba89 | Email Address Redacted | Email |
| 7eae321b-1e58-4703-be6f-ef0f666406ce | Email Address Redacted | Email |
| 7eae82a-dbaf-4dc5-8661-4b8ae3a0bb63 | Email Address Redacted | Email |
| 7eaeb062-1699-471a-8a8a-db626e0f664f | Email Address Redacted | Email |
| 7eaeca96-02ea-4393-b2d9-ad336f8e8c04 | Email Address Redacted | Email |
| 7eafa4e4-fa84-4e8f-9557-aede10c2963b | Email Address Redacted | Email |
| 7eafa4e4-fa84-4e8f-9557-aede10c2963b | Email Address Redacted | Email |
| 7eaff962-0e5f-481d-9fa8-6259dc47af66 | Email Address Redacted | Email |
| 7eb07460-97cc-4fbf-ab2b-c340baa7b27d | Email Address Redacted | Email |
| 7eb181ee-b8e3-413c-aad4-2d9a1134c0b7 | Email Address Redacted | Email |
| 7eb181ee-b8e3-413c-aad4-2d9a1134c0b7 | Email Address Redacted | Email |
| 7eb1e2d4-0a83-4981-ae5a-4cf9c2969161 | Email Address Redacted | Email |
| 7eb27d49-632f-46a5-a1cb-deb60b265b02 | Email Address Redacted | Email |
| 7eb34ecd-c74e-4d03-8aa7-dbbce65c1c81 | Email Address Redacted | Email |
| 7eb395eb-70a9-42e0-afb2-83f7781d0231 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 7eb398b3-7722-4b71-a459-a790e53573a4 | Email Address Redacted | Email |
| 7eb438ed-4254-439f-b14a-ec0e2377ffc6 | Email Address Redacted | Email |
| 7eb448ef-c2ae-41a0-b551-e7217c1b7676 | Email Address Redacted | Email |
| 7eb52ef3-3182-4eaf-8878-ed46085c7e33 | Email Address Redacted | Email |
| 7eb542f3-e0cc-4320-886c-f0a320c78c87 | Email Address Redacted | Email |
| 7eb587ab-6de8-45cd-af93-bfa45a0f4c05 | Email Address Redacted | Email |
| 7eb5d977-24ea-4125-982e-8783fda9e685 | Email Address Redacted | Email |
| 7eb60af4-aa93-48eb-af60-ff909d376fb2 | Email Address Redacted | Email |
| 7eb6d5c0-ba55-4f18-990d-a43f18723737 | Email Address Redacted | Email |
| 7eb7292c-c1aa-4977-b294-ec3d47e8105d | Email Address Redacted | Email |
| 7eb79a57-7183-4a7f-8165-759b331350c6 | Email Address Redacted | Email |
| 7eb7b4cd-4022-4591-961a-7e1f98620075 | Email Address Redacted | Email |
| 7eb85741-c463-4f59-98be-0c2a339614d1 | Email Address Redacted | Email |
| 7eb882b0-4e47-4de1-ada1-6304ded2e68e | Email Address Redacted | Email |
| 7eb94cf1-3877-4707-8871-9679fb4969a8 | Email Address Redacted | Email |
| 7eb99966-c07d-4df1-bc09-ced161a847b0 | Email Address Redacted | Email |
| 7eb9b2b1-5214-4d64-85de-d2d005e13c68 | Email Address Redacted | Email |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | Email Address Redacted | Email |
| 7eba1612-14f8-4289-b203-875246a1a423 | Email Address Redacted | Email |
| 7ebab079-d858-4fb8-8097-3ed04ffc5517 | Email Address Redacted | Email |
| 7ebbfc12-2403-46bd-a246-877c2b6510a8 | Email Address Redacted | Email |
| 7ebc2c6d-7a61-4a39-8e37-cab9b744ec93 | Email Address Redacted | Email |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | Email Address Redacted | Email |
| 7ebcd093-253b-4dcd-86ee-ca5f42ae67f4 | Email Address Redacted | Email |
| 7ebcfe92-aab8-4675-bf0b-6a9e2fa414e9 | Email Address Redacted | Email |
| 7ebe8e05-8641-4e79-ad35-b4e862c9672f | Email Address Redacted | Email |
| 7ebe9f41-46f8-4789-a649-5b8c0fb25acb | Email Address Redacted | Email |
| 7ebff613-1078-46e1-9a2a-70f150402725 | Email Address Redacted | Email |
| 7ec05102-9f60-4930-b7d3-4a07f18bd6e3 | Email Address Redacted | Email |
| 7ec08b28-af19-4956-b207-381cc9bccb80 | Email Address Redacted | Email |
| 7ec213e6-0a8b-4a47-bff0-85717e81da9b | Email Address Redacted | Email |
| 7ec2a81b-d190-4def-ac6c-cec56b6d9575 | Email Address Redacted | Email |
| 7ec2bd8f-f934-413c-b7ca-d666b016b17b | Email Address Redacted | Email |
| 7ec2c394-b0d2-4f6b-893e-97dad436a73d | Email Address Redacted | Email |
| 7ec325d4-1902-475b-a8fd-09108138bc81 | Email Address Redacted | Email |
| 7ec3fb2d-40d3-4184-a4c7-3f55c3546ea2 | Email Address Redacted | Email |
| 7ec4ac66-b1a0-4889-98bf-57e5cc64c0f4 | Email Address Redacted | Email |
| 7ec52594-d5fe-45d5-925c-901021ad67ef | Email Address Redacted | Email |
| 7ec53c05-ebd9-4017-b43a-3590a5b7f1a2 | Email Address Redacted | Email |
| 7ec6dd88-180f-441b-ae37-a5de8f59ec61 | Email Address Redacted | Email |
| 7ec73e06-8cef-488a-8279-3f73c5ff164c | Email Address Redacted | Email |
| 7ec79dba-3294-4aff-b775-da7bb4a90b71 | Email Address Redacted | Email |
| 7ec7c096-c494-42f7-8e54-c85d0d150fbe | Email Address Redacted | Email |
| 7ec8d2cf-8cc0-4efe-8fab-11560d7ed2c0 | Email Address Redacted | Email |
| 7ec96ff8-6d7d-4c51-a679-9412edc79985 | Email Address Redacted | Email |
| 7ec9d067-1d19-40c2-8e78-3581dc66fd2d | Email Address Redacted | Email |
| 7eca9f61-1dcd-4469-80b3-8d4f00c50854 | Email Address Redacted | Email |
| 7ecb0afb-39ba-4649-a47c-071956b37b0e | Email Address Redacted | Email |
| 7ecb2cea-80ed-4dd8-b1b2-0f026ef37aeb | Email Address Redacted | Email |
| 7ecb460c-e87a-4e94-89d5-4ea45d211908 | Email Address Redacted | Email |
| 7ecb826e-1807-4946-b501-1065c217f25e | Email Address Redacted | Email |
| 7ecb8dcc-dfae-448e-b99e-680467e2a048 | Email Address Redacted | Email |
| 7ecbcdac-d05b-459f-8354-0660b280bfb8 | Email Address Redacted | Email |
| 7ecbfcf3-2909-4fdd-9e8a-4e633ce8c06d | Email Address Redacted | Email |
| 7ecc3c6f-33f7-41bb-a397-86e321f9f9a6 | Email Address Redacted | Email |
| 7ecccc18-0e6a-41ad-aa80-7ef5f12190c5 | Email Address Redacted | Email |
| 7ecd9779-df6f-4bda-a544-fd45027fc820 | Email Address Redacted | Email |
| 7ecdab4a-2b89-4c74-bb83-443d9ecf7b99 | Email Address Redacted | Email |
| 7ece7aa3-4ae8-413a-9173-8bb0487ec1b6 | Email Address Redacted | Email |
| 7eceb678-2ea3-421d-be64-430f3f081f5e | Email Address Redacted | Email |
| 7ecf660c-a690-4e9c-86e1-25f72a4e402c | Email Address Redacted | Email |
| 7ed130c4-534c-419d-8924-fe783fd561f4 | Email Address Redacted | Email |
| 7ed1826b-cd7d-4ea5-b6a6-ec3f7129daa5 | Email Address Redacted | Email |
| 7ed18328-76f9-45b3-b552-bf05d6eb0701 | Email Address Redacted | Email |
| 7ed19912-070e-4e58-9388-9d20c8fa6beb | Email Address Redacted | Email |
| 7ed1b0b2-357c-4198-8dfd-7c7dabccc545 | Email Address Redacted | Email |
| 7ed20a61-0a0a-4545-b049-e44ee5fed4e2 | Email Address Redacted | Email |
| 7ed22b8c-99f6-4d32-8278-c1f1bab3e67a | Email Address Redacted | Email |
| 7ed2c338-6c94-4e0b-b6f0-0ad661bb6392 | Email Address Redacted | Email |
| 7ed2dee3-9644-4a09-86d8-e9a6802e61b | Email Address Redacted | Email |
| 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | Email Address Redacted | Email |
| 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | Email Address Redacted | Email |
| 7ed30f69-05af-40a0-ac3f-d536dd2b3dd5 | Email Address Redacted | Email |
| 7ed3333d-b657-408b-a361-76825204e5d9 | Email Address Redacted | Email |
| 7ed345c3-ac20-4e3f-9671-bda9b3dc2f38 | Email Address Redacted | Email |
| 7ed3842f-5761-449d-a261-d447c84e7c69 | Email Address Redacted | Email |
| 7ed3cea1-d331-4367-8e1d-3f1912b10c81 | Email Address Redacted | Email |
| 7ed3f2de-abe9-4a7d-8f32-dc84c0b32aec | Email Address Redacted | Email |
| 7ed5dd20-9096-46db-8eb2-2f4a0b409505 | Email Address Redacted | Email |
| 7ed60a59-bd37-4249-acad-73f82da57c9e | Email Address Redacted | Email |
| 7ed64cd8-e6c4-49e9-95bc-c178256c0ac6 | Email Address Redacted | Email |
| 7ed6523d-a61f-4e15-8d8a-e0a243929d53 | Email Address Redacted | Email |
| 7ed70907-0481-49f3-bcad-30a3a4e687b0 | Email Address Redacted | Email |
| 7ed71f41-fee2-45e7-b9c9-ad730faf8a3d | Email Address Redacted | Email |
| 7ed72f7f-c48c-481c-b2d5-e282c9545279 | Email Address Redacted | Email |
| 7ed76184-44d4-4b3d-a837-a8250fd8cfd8 | Email Address Redacted | Email |
| 7ed84199-2463-4a19-9e83-3712a5e1aaf2 | Email Address Redacted | Email |
| 7ed98e9b-a69d-4ae5-aaee-b31d45bbc669 | Email Address Redacted | Email |
| 7eda0408-2a3a-41af-9d6a-8df30ab46c40 | Email Address Redacted | Email |
| 7eda0801-5aca-400f-9083-2f0d8a202c00 | Email Address Redacted | Email |
| 7edab689-1316-46c2-bf92-ef2ab57b5b9a | Email Address Redacted | Email |
| 7edabccc-3b40-434a-bc97-b55412ca1fc1 | Email Address Redacted | Email |
| 7edd2ab1-0394-4243-9e42-904ccaad9357 | Email Address Redacted | Email |
| 7edd4ca5-d9f2-4e5a-a22e-9402e0aadcb7 | Email Address Redacted | Email |
| 7eddaa4d-b000-4936-9be4-1402e2b4e0ec | Email Address Redacted | Email |
| 7eddd422-6dc0-49e1-a14b-ab1ae8c1048a | Email Address Redacted | Email |
| 7ede438d-5a61-494c-a7bf-60f7765a63f1 | Email Address Redacted | Email |
| 7edf493d-10d3-4c6b-8545-cf75ceeaa128 | Email Address Redacted | Email |
| 7edf81ad-2639-4bb7-b27e-583a4e5f6c6e | Email Address Redacted | Email |
| 7edfc2d9-5a1f-439a-a84b-80e52c7e8b11 | Email Address Redacted | Email |
| 7ee05578-79f0-4908-9c2d-2bd3f3e771a4 | Email Address Redacted | Email |
| 7ee12486-4c56-42c7-9df8-2f614c18e4ee | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7ee1b69c-8d52-40b3-9574-fbdad1c74385 | Email Address Redacted | Email |
| 7ee1da4b-5e7c-4012-baa9-853a051b9e05 | Email Address Redacted | Email |
| 7ee7d46-2cb9-48c4-9705-3835201158ba | Email Address Redacted | Email |
| 7ee2adc8-bbc2-4fb5-bea9-27aa448e95fa | Email Address Redacted | Email |
| 7ee2d4f3-a266-4ebb-a9a5-6a19ff51552e | Email Address Redacted | Email |
| 7ee2dd51-a89b-4d4d-9de3-336ce3ef4351 | Email Address Redacted | Email |
| 7ee2fc4c-903a-48ae-8533-bc483ff41d61 | Email Address Redacted | Email |
| 7ee343fc-e7c3-43da-9856-fa8ac2dee07b | Email Address Redacted | Email |
| 7ee420cd-da3b-4c4a-83a7-14367d80740c | Email Address Redacted | Email |
| 7ee539c8-09a7-4eb5-881a-6f4beac5d40c | Email Address Redacted | Email |
| 7ee54f41-9fed-4d59-b67d-5f4ed62a459e | Email Address Redacted | Email |
| 7ee6582e-d255-462d-9254-af4e4da1ede6 | Email Address Redacted | Email |
| 7ee67693-0555-4869-ae32-04159c645821 | Email Address Redacted | Email |
| 7ee7b907-33e3-4bbd-b7b6-41960992ea48 | Email Address Redacted | Email |
| 7ee7ed6c-9f3b-4282-bcb5-38570db2a626 | Email Address Redacted | Email |
| 7ee80250-2d0b-4b7a-b12d-f2b0f92c994c | Email Address Redacted | Email |
| 7ee8a663-62e7-49b7-b0f5-7bec0ee8100d | Email Address Redacted | Email |
| 7ee9524e-0c12-4675-9309-311860f9db24 | Email Address Redacted | Email |
| 7ee965cb-f731-4342-b282-3855e2f02445 | Email Address Redacted | Email |
| 7ee9c4c8-a55c-4592-b260-b65ed51756fa | Email Address Redacted | Email |
| 7eea04e7-3939-404d-9ec0-be3632603074 | Email Address Redacted | Email |
| 7eea26e1-af7c-47eb-895c-f7be29f973da | Email Address Redacted | Email |
| 7eeac2b3-65e6-4ea0-a388-87aa522797dc | Email Address Redacted | Email |
| 7eec229c-af99-44e1-bd32-54f7fbd602b1 | Email Address Redacted | Email |
| 7eec496f-6d8b-48c3-98cc-758d5014a95b | Email Address Redacted | Email |
| 7eec7452-9ac7-48fe-86f6-d029a99c4335 | Email Address Redacted | Email |
| 7eecb043-5321-43fe-9702-e702810c1d4e | Email Address Redacted | Email |
| 7eecfbfb-550a-44b4-b1af-6ea3d12859c4 | Email Address Redacted | Email |
| 7eed4f80-bb8c-4eb7-81ad-50566490eb8b | Email Address Redacted | Email |
| 7eed52d7-3c1b-4487-ba31-2996c796cdc1 | Email Address Redacted | Email |
| 7eed8c19-694b-4a18-9ca9-f770f85e20ca | Email Address Redacted | Email |
| 7eed9a27-a01f-4bc1-b52c-1ff3054bb0f2 | Email Address Redacted | Email |
| 7eedd30c-e598-4cf0-a877-b0622e17ddba | Email Address Redacted | Email |
| 7eeeac52-f01c-4358-94cf-302690dbded3 | Email Address Redacted | Email |
| 7eeeaf32-0c9d-4f02-99fd-d9e888a9e5ec | Email Address Redacted | Email |
| 7eeebdfc-558b-42f2-8bb0-690696acbf4d | Email Address Redacted | Email |
| 7eef16fc-13d6-43d5-bbe9-799f9a28c78a | Email Address Redacted | Email |
| 7eefd63b-4ff1-4406-af05-fd17bff4d2ef | Email Address Redacted | Email |
| 7eefedc3-4ece-4cc7-a959-d958763cdd4e | Email Address Redacted | Email |
| 7ef0603d-3fa0-4f62-a96f-7b3c26288b9e1 | Email Address Redacted | Email |
| 7ef0bd27-e8b5-4c31-bc54-07a43e6db2d8 | Email Address Redacted | Email |
| 7ef13c45-0c56-44a2-81be-1df30ac24bec | Email Address Redacted | Email |
| 7ef177c5-edca-4af1-82f7-0d40dd7b2691 | Email Address Redacted | Email |
| 7ef1c773-3205-4fdf-a3e8-fac092b5d608 | Email Address Redacted | Email |
| 7ef25332-d186-49f2-865a-5b1831c6d491 | Email Address Redacted | Email |
| 7ef2795a-8555-4854-9f23-278fbfe6cd9d | Email Address Redacted | Email |
| 7ef2cc97-19c8-4670-9ec9-7514051e344c | Email Address Redacted | Email |
| 7ef341d4-5b9e-447c-985d-ca764aca61c5 | Email Address Redacted | Email |
| 7ef39a3f-30bf-4f91-b6f6-b1c00e83e457 | Email Address Redacted | Email |
| 7ef4b6b2-bffd-42da-8347-90fde990345b | Email Address Redacted | Email |
| 7ef5336c-2bda-48bf-b368-5dbd197db875 | Email Address Redacted | Email |
| 7ef691fc-0140-4e7d-b563-f57922c05476 | Email Address Redacted | Email |
| 7ef7c286-3a44-4a7d-9ed4-6d1c1a6153aa | Email Address Redacted | Email |
| 7ef7ec05-9070-469a-a568-bbae202b47d4 | Email Address Redacted | Email |
| 7ef8c33a-4991-418c-b22b-85c32f7ef19c | Email Address Redacted | Email |
| 7ef8d5aa-10ea-47cb-8cf1-4ce7fd683310 | Email Address Redacted | Email |
| 7ef91bdf-9b65-4238-8c7d-b81a52cb1520 | Email Address Redacted | Email |
| 7ef92e46-294d-4b71-92fd-7fb2ab595868 | Email Address Redacted | Email |
| 7ef94069-4ef0-4198-ab53-e3209c541618 | Email Address Redacted | Email |
| 7ef94d69-3e81-45b8-b220-055fdfba4ee3 | Email Address Redacted | Email |
| 7ef987d2-ba7a-4590-9e63-43b87b2a50ad | Email Address Redacted | Email |
| 7ef9aa0f-cf4c-49cf-be71-e449889e5ab5 | Email Address Redacted | Email |
| 7ef9b3a4-11fe-4f32-b3a7-55eafae26151 | Email Address Redacted | Email |
| 7efa1c7b-4097-4be6-bed6-61f11e955d29 | Email Address Redacted | Email |
| 7efa4ce3-2fe8-4b2c-b455-bbd5d8ec75b2 | Email Address Redacted | Email |
| 7efb698d-90b0-415e-b28f-72323c87adba | Email Address Redacted | Email |
| 7efb735d-b04d-46e1-a5d9-9ca57c36d7e9 | Email Address Redacted | Email |
| 7efc0526-28c4-4a8c-adad-bd3534e81d9c | Email Address Redacted | Email |
| 7efc053a-a588-4cb7-a0b8-45b1c549c0ec | Email Address Redacted | Email |
| 7efc0a6f-c103-47f2-8e6b-cd9862eb6fe2 | Email Address Redacted | Email |
| 7efc36ac-93ab-4142-a164-c98a0d96e4b3 | Email Address Redacted | Email |
| 7efd19ce-4d61-4b72-89d6-f7f651546dd7 | Email Address Redacted | Email |
| 7efd3313-6ef1-4560-a0a6-d5aec5f3d184 | Email Address Redacted | Email |
| 7efd3add-5680-4af2-83cc-ef9dab17aded | Email Address Redacted | Email |
| 7efdd457-4df4-4e15-9ca8-2bb55f8a64bb | Email Address Redacted | Email |
| 7efe0f81-57bb-4f36-aaaa-027ef4cbf596 | Email Address Redacted | Email |
| 7eff3edc-8a86-4ad2-b312-f3bad34e6c32 | Email Address Redacted | Email |
| 7eff4c79-85a7-4b0d-8db6-ef9adb390743 | Email Address Redacted | Email |
| 7eff6de9-ddb3-4af9-af31-fe47c203b40f | Email Address Redacted | Email |
| 7f005938-326a-42a4-bda3-298c79ec586e | Email Address Redacted | Email |
| 7f008b6d-24ae-4c45-9de2-d388c7d5e75e | Email Address Redacted | Email |
| 7f00d5a5-bc28-44a7-a417-7c1140491513 | Email Address Redacted | Email |
| 7f00f681-650d-468d-9548-ae9c12e71a1c | Email Address Redacted | Email |
| 7f019c5c-3ea1-4832-9969-f91cbc247e2a | Email Address Redacted | Email |
| 7f0251fb-f713-499f-a2ee-ad33dfc233ca | Email Address Redacted | Email |
| 7f0269f2-e15d-4baf-9b0e-db7d07a42439 | Email Address Redacted | Email |
| 7f02abf4-300b-4b55-bfd3-08befb0f0255 | Email Address Redacted | Email |
| 7f02af77-8a18-423b-936b-4cd586778699 | Email Address Redacted | Email |
| 7f02b570-51f1-4a59-a81d-3329fe166291 | Email Address Redacted | Email |
| 7f02d407-8df5-49ab-a479-cba82e3b9339 | Email Address Redacted | Email |
| 7f02d600-0a6a-44b7-a26a-4278364a5285 | Email Address Redacted | Email |
| 7f033f21-a9a3-44ba-8ec4-ae974af75e7f | Email Address Redacted | Email |
| 7f03c58d-28f1-4456-a9b4-f2ec2e167f2d | Email Address Redacted | Email |
| 7f040595-4f02-4dfd-831d-006dbb95c4a6 | Email Address Redacted | Email |
| 7f051f70-f6f6-4a83-b25b-4e1da051f758 | Email Address Redacted | Email |
| 7f05b8b7-2f2f-4d42-8d72-c6e42bbd085d | Email Address Redacted | Email |
| 7f068b01-a01d-404d-974e-356080d81bac | Email Address Redacted | Email |
| 7f069b58-3199-4b62-a870-2bb62c86d407 | Email Address Redacted | Email |
| 7f0722f9-1299-4a7e-a6c4-b99f8b490037 | Email Address Redacted | Email |
| 7f082a16-db91-44e0-961f-589d96318db2 | Email Address Redacted | Email |
| 7f08be53-d85c-43b4-b818-984a871bd21c | Email Address Redacted | Email |
| 7f08e243-8630-4a34-8945-8c21e146bcef | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 7f09b3d9-b09f-4753-afc7-cb3286360425 | Email Address Redacted | Email |
| 7f09ca0b-722b-4693-b9e8-d4a170c1a047 | Email Address Redacted | Email |
| 7f0a3d40-a0b6-4c4a-be6c-db6653beb123 | Email Address Redacted | Email |
| 7f0aa684-83ac-4a8a-8bdd-3613a70fec5e | Email Address Redacted | Email |
| 7f0abcba-1a81-46ec-9254-de6d06d603a6 | Email Address Redacted | Email |
| 7f0c9822-c50f-4128-8ff4-ffe88eb3f4a2 | Email Address Redacted | Email |
| 7f0d648b-4940-4d84-9c60-78fc100e6b94 | Email Address Redacted | Email |
| 7f0dd403-0b03-4f5e-8d55-524cfe7d1180 | Email Address Redacted | Email |
| 7f0f167e-fbf6-4ece-b8b3-9c1cf59ee88a | Email Address Redacted | Email |
| 7f0f18f5-3957-4852-9a95-3d939c2731cf | Email Address Redacted | Email |
| 7f0f4c22-4b50-4331-9408-15d36aa6dc7b | Email Address Redacted | Email |
| 7f0f6df2-c26c-4413-8506-6d09529b6a6b | Email Address Redacted | Email |
| 7f0fa316-0161-45d0-ab1a-26d03935fcf0 | Email Address Redacted | Email |
| 7f118325-6185-4e55-b544-47fe35fe146e | Email Address Redacted | Email |
| 7f123901-3aed-48fd-b22e-851d69344b74 | Email Address Redacted | Email |
| 7f124c16-de37-46e9-9427-ae6d47659d50 | Email Address Redacted | Email |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | Email Address Redacted | Email |
| 7f13578a-857d-417a-a012-853a669e125f | Email Address Redacted | Email |
| 7f136c74-66bf-44d9-b3be-ec7442f36dae | Email Address Redacted | Email |
| 7f137195-6c3f-4c1e-8271-51f13d31b9ba | Email Address Redacted | Email |
| 7f142368-3dd4-4caa-8339-ae244c649834 | Email Address Redacted | Email |
| 7f1489b0-7d20-4ee2-be98-7f7ec1561242 | Email Address Redacted | Email |
| 7f150d12-75fc-401d-8a5a-33080dcd6b48 | Email Address Redacted | Email |
| 7f157c53-317a-4dfe-85f1-fca7eccb6c46 | Email Address Redacted | Email |
| 7f15dde6-40b5-4b45-ad75-452b7b17456c | Email Address Redacted | Email |
| 7f161914-b695-4076-a62b-f904bcd4aae7 | Email Address Redacted | Email |
| 7f16a655-5a31-4012-a9cb-d1586f3ab11f | Email Address Redacted | Email |
| 7f1708fb-55a0-4f72-a8d6-a2c568c2e1ae | Email Address Redacted | Email |
| 7f17127e-7d61-406a-9051-6bb97bd751ad | Email Address Redacted | Email |
| 7f194001-1233-4441-93a4-86504c65cb50 | Email Address Redacted | Email |
| 7f19a9a3-e8e9-46f9-b8b0-9894fa9e2738 | Email Address Redacted | Email |
| 7f1abb65-0c22-42cd-a03c-c65a378f7fc4 | Email Address Redacted | Email |
| 7f1b6b68-bfaf-4b06-96a6-58caadfeeb9a | Email Address Redacted | Email |
| 7f1bfe8c-9877-4761-97ba-8392cbc16ba1 | Email Address Redacted | Email |
| 7f1e0eea-ed8c-4ec8-b3b8-89a5168182c1 | Email Address Redacted | Email |
| 7f1e565c-696a-4048-8f3e-f8d961339501 | Email Address Redacted | Email |
| 7f1f2ee2-a5f7-4b2d-8626-c854115dfcfe | Email Address Redacted | Email |
| 7f1f48dd-723b-49a5-b4ea-01d1481373f2 | Email Address Redacted | Email |
| 7f1fb7f4-3362-4447-ba2e-a23f9f26ffd1 | Email Address Redacted | Email |
| 7f20cffc-8f76-43b1-9496-18cec0efdb25 | Email Address Redacted | Email |
| 7f20e045-7950-4721-8289-2009306d073a | Email Address Redacted | Email |
| 7f215346-3b4b-463f-87e2-19b958067bd4 | Email Address Redacted | Email |
| 7f218e2b-2794-443a-8486-2de017cb72d9 | Email Address Redacted | Email |
| 7f2196f3-427a-409c-a1b9-df642e6be736 | Email Address Redacted | Email |
| 7f219951-6b47-45cf-bed3-4a5335f47a04 | Email Address Redacted | Email |
| 7f21bff5-c549-4326-97fb-2cfdd89aaa97 | Email Address Redacted | Email |
| 7f22ee45-6664-4304-9864-289519bc969d | Email Address Redacted | Email |
| 7f24521f-ef0e-46d2-a264-21369609ac37 | Email Address Redacted | Email |
| 7f246e32-b313-46a9-980f-87cb026267d7 | Email Address Redacted | Email |
| 7f24c984-e646-4e02-9231-1720f8fda9cb5 | Email Address Redacted | Email |
| 7f25132e-2490-4d80-a640-c0ae348cdaa1 | Email Address Redacted | Email |
| 7f2570e5-9a3d-46f9-920b-73eddf13bec3 | Email Address Redacted | Email |
| 7f261dbf-1225-4ef1-8112-017818c03a08 | Email Address Redacted | Email |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | Email Address Redacted | Email |
| 7f26b381-1d3b-4920-b646-1a121f0f675f9 | Email Address Redacted | Email |
| 7f26e366-f1c8-4b86-8c9f-35d5f978553bc | Email Address Redacted | Email |
| 7f27c6d5-c7e2-4842-b35d-d09b9c3bec26 | Email Address Redacted | Email |
| 7f27d21b-17da-48be-8cf2-1fe87da824bb | Email Address Redacted | Email |
| 7f28c664-22bf-45e4-a116-c30a00fcadbc | Email Address Redacted | Email |
| 7f28d063-d722-4ef7-95f0-937b2f77ffc0 | Email Address Redacted | Email |
| 7f29871e-b1c0-4c5f-9b1f-24986365bf8c | Email Address Redacted | Email |
| 7f29ea90-85f1-447d-bcae-ce7272f75b1d | Email Address Redacted | Email |
| 7f2ab111-674c-433e-9fc7-8b506eebe406 | Email Address Redacted | Email |
| 7f2ab111-674c-433e-9fc7-8b506eebe406 | Email Address Redacted | Email |
| 7f2b2e8a-d2aa-4f15-889a-890e631308dc | Email Address Redacted | Email |
| 7f2b46e9-1330-41b9-9d84-ca1234ba04cd | Email Address Redacted | Email |
| 7f2b5ad7-642d-4544-ae98-672b60760e7b | Email Address Redacted | Email |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | Email Address Redacted | Email |
| 7f2c81a1-956c-4ab2-92f4-5a4af39a8e5a | Email Address Redacted | Email |
| 7f2cea29-f96d-4168-a181-c53f4ca5fc4d | Email Address Redacted | Email |
| 7f2d07b8-d1b7-477d-a565-5ae7d0ab878d | Email Address Redacted | Email |
| 7f2e0a93-8f0f-423c-b675-30f9ebf7b4bd | Email Address Redacted | Email |
| 7f2e9e4-5daf-43b1-bf61-2610d563cbf3 | Email Address Redacted | Email |
| 7f2ed321-e33a-4bac-8d12-7a2ff325c5d2 | Email Address Redacted | Email |
| 7f2ee159-ac58-4518-b6af-496935ae62cb | Email Address Redacted | Email |
| 7f2fc51a-0629-4d27-a512-a95eaf53a33d | Email Address Redacted | Email |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | Email Address Redacted | Email |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | Email Address Redacted | Email |
| 7f30f46c-17d6-40af-b0cb-947acd870285 | Email Address Redacted | Email |
| 7f30feff-f186-488a-a3ae-326d899efe9b | Email Address Redacted | Email |
| 7f31484f-1d29-4831-b5da-e8b826fa2d86 | Email Address Redacted | Email |
| 7f31f08e-2bee-42e6-af65-2af5dc585d8b | Email Address Redacted | Email |
| 7f328355-f92e-478f-84c7-6750208b4eda | Email Address Redacted | Email |
| 7f32886c-6c7e-4ffb-af3a-fe804c56a4a4 | Email Address Redacted | Email |
| 7f32c8d3-6e91-4f68-95ee-af127af2b7ed | Email Address Redacted | Email |
| 7f32e77f-6006-49b2-b237-0c793ebcef55 | Email Address Redacted | Email |
| 7f330ff2-b532-4f74-a3bd-e625bd663847 | Email Address Redacted | Email |
| 7f3316f8-63e2-4c35-8ef5-c866d6a4be43 | Email Address Redacted | Email |
| 7f3337fb-0c1a-4bc4-b094-36fb8df83c59 | Email Address Redacted | Email |
| 7f33cb31-00ba-42d3-b885-d831b65766bb | Email Address Redacted | Email |
| 7f33d374-e85c-442d-8f6f-2c71ca8176e0 | Email Address Redacted | Email |
| 7f345cab-d7bb-43a2-85dd-90d90c0049f4 | Email Address Redacted | Email |
| 7f348f9a-3b5e-472f-bd7a-37d8bb914e57 | Email Address Redacted | Email |
| 7f357121-88f9-4bd2-bbe6-91bbdc8ded79 | Email Address Redacted | Email |
| 7f372ed5-d272-4fb5-9d34-12042f27b6fb | Email Address Redacted | Email |
| 7f382844-ee3e-422f-95c9-c902c0f71bb3 | Email Address Redacted | Email |
| 7f38f993-2302-4198-a5c0-a555baf0c526 | Email Address Redacted | Email |
| 7f39001d-9263-4a7a-a395-7ddc777d25e1 | Email Address Redacted | Email |
| 7f390b89-e636-4161-887f-212504337248 | Email Address Redacted | Email |
| 7f3929c7-0dad-4ef8-9042-8b96e85581e8 | Email Address Redacted | Email |
| 7f393717-d3ee-4dfa-b18f-ecd8b08c2005 | Email Address Redacted | Email |
| 7f39a8ce-1852-49d1-9845-413a95487907 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 7f3b9bf9-380f-4d03-95e2-91860cdce1b | Email Address Redacted | Email |
| 7f3ba687-c866-41e3-b62c-cb7c5f803d3b | Email Address Redacted | Email |
| 7f3c7aea-90af-44e8-8f5e-0f012a9a51d1 | Email Address Redacted | Email |
| 7f3cc5be-c961-455f-926f-f3d53d52a815 | Email Address Redacted | Email |
| 7f3ceea1-cf8d-45a0-ae3e-ce138cec3b9c | Email Address Redacted | Email |
| 7f3d183b-e7d6-4110-a277-953734690b3b | Email Address Redacted | Email |
| 7f3d34f2-cbf7-43ca-886c-e653ef99b1e5 | Email Address Redacted | Email |
| 7f3d3684-163e-4210-b02f-469a79c1cb8b | Email Address Redacted | Email |
| 7f3da8cd-8f17-452e-9c93-0ad807f47fd | Email Address Redacted | Email |
| 7f3e00de-cce8-4af7-a2b1-b2e46bf49660 | Email Address Redacted | Email |
| 7f3eafb5-7eee-4810-ab88-163e95b1758a | Email Address Redacted | Email |
| 7f3ec0dc-55c3-41fc-9cc4-36b07e42c564 | Email Address Redacted | Email |
| 7f3f354b-0ee8-4f97-a170-9a86c02b0430 | Email Address Redacted | Email |
| 7f3f9bc5-62b0-48d5-b14e-7f5b09e5a341 | Email Address Redacted | Email |
| 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | Email Address Redacted | Email |
| 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | Email Address Redacted | Email |
| 7f3fc059-2f76-4f9f-9d91-0c6a51c1de94 | Email Address Redacted | Email |
| 7f4005e7-08dd-4421-bd51-eeafffb0ace6 | Email Address Redacted | Email |
| 7f4071b6-85bc-4302-9dd6-323a8eba4c1e | Email Address Redacted | Email |
| 7f4132f4-3384-47ba-a9a7-434fc61f0234 | Email Address Redacted | Email |
| 7f4161f1-5afa-4dbc-9ca5-1cafc2337649 | Email Address Redacted | Email |
| 7f419c8b-61ea-4461-91f6-7196a7037fda | Email Address Redacted | Email |
| 7f422733-7f97-404d-90fe-8b3cc31d10f0 | Email Address Redacted | Email |
| 7f422f44-1aca-4a03-8a2d-79221bae3a85 | Email Address Redacted | Email |
| 7f423101-f544-4fe2-83e3-d1acebfa16b6 | Email Address Redacted | Email |
| 7f427c3f-f60d-4bc6-b076-0f4b13276351 | Email Address Redacted | Email |
| 7f429e1f-f1f7-4c41-b9b4-dfce832eb3ce | Email Address Redacted | Email |
| 7f43596d-c6a5-4fd3-ba80-012e70b7f1d4 | Email Address Redacted | Email |
| 7f4431d6-3ebf-4b7b-85e6-a75c0c39a986 | Email Address Redacted | Email |
| 7f44744e-b560-4fbc-8b5a-cb68d309e727 | Email Address Redacted | Email |
| 7f448c21-caa5-48c7-8f54-f037098a3b8f | Email Address Redacted | Email |
| 7f44f55a-f2dd-4139-b00d-b65ca1c7e7d5 | Email Address Redacted | Email |
| 7f454c1b-8595-47b4-9b3b-477703eb4511 | Email Address Redacted | Email |
| 7f45a646-fe2a-4912-bd9b-4810371cf45e | Email Address Redacted | Email |
| 7f464457-d112-4147-a6cf-8ec14e10e077 | Email Address Redacted | Email |
| 7f46b6c7-22aa-48eb-bbb8-284d85853a09 | Email Address Redacted | Email |
| 7f47407d-e869-4120-af01-2a6a4284d86e | Email Address Redacted | Email |
| 7f4878cb-2644-487e-a182-d8e2c4749580 | Email Address Redacted | Email |
| 7f48d4e7-28ce-4c29-a59e-1800de77619e | Email Address Redacted | Email |
| 7f4984d4-58c4-4f06-afe5-c195540dfe25 | Email Address Redacted | Email |
| 7f49c1e4-3031-450e-b2bf-b5ad86184ccc | Email Address Redacted | Email |
| 7f4a4383-977d-4917-af69-6db05eb757b2 | Email Address Redacted | Email |
| 7f4a8c07-cc4c-44d4-8019-14d82d7217ef | Email Address Redacted | Email |
| 7f4ac3f9-d4df-4110-b91d-f8c492f12fa1 | Email Address Redacted | Email |
| 7f4b4228-5e20-4200-9bcc-67945dd7d483 | Email Address Redacted | Email |
| 7f4ca371-74f5-45bb-be8d-1445a8fe2318 | Email Address Redacted | Email |
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | Email Address Redacted | Email |
| 7f4dd1b4-fb89-436d-b4b2-d75f8c9ae092 | Email Address Redacted | Email |
| 7f4e1cc1-10c4-4551-9939-5ef64237f430 | Email Address Redacted | Email |
| 7f4e9db1-194b-4ba0-a107-494e1fc127cf | Email Address Redacted | Email |
| 7f4fccdf-fb7c-4e55-b404-45d199db3a35 | Email Address Redacted | Email |
| 7f51d8e7-1285-4e83-b224-9e3a091672a5 | Email Address Redacted | Email |
| 7f5231f7-cf7b-4c90-bc62-57b3767144a6 | Email Address Redacted | Email |
| 7f5295c7-5a91-461c-99b9-a640a6b3d035 | Email Address Redacted | Email |
| 7f52efa2-ae73-499e-96da-ef695b4eb43a | Email Address Redacted | Email |
| 7f538111-c97d-473b-8213-f1b45be293dd | Email Address Redacted | Email |
| 7f53a432-5692-4701-a19b-338b69c5fa7d | Email Address Redacted | Email |
| 7f53fce0-0f87-42fe-810f-36b95fb1149c | Email Address Redacted | Email |
| 7f53fce0-0f87-42fe-810f-36b95fb1149c | Email Address Redacted | Email |
| 7f558f0e-e472-427e-99de-ce414b9d431a | Email Address Redacted | Email |
| 7f562838-24f9-4329-9b5d-992690fe5ee3 | Email Address Redacted | Email |
| 7f56b0e3-4c7e-4e18-8fb1-c363810ede68 | Email Address Redacted | Email |
| 7f579ae6-fdb6-4d86-9054-33e7c91a0555 | Email Address Redacted | Email |
| 7f583f95-0006-4a9e-a16b-5b00264236d7 | Email Address Redacted | Email |
| 7f587bf4-a5d7-4b68-b000-cf230093f102 | Email Address Redacted | Email |
| 7f58b3b6-1624-4789-b9e7-041451c80c86 | Email Address Redacted | Email |
| 7f58f4cd-7ff4-44ab-8c18-467b7b5b1d80 | Email Address Redacted | Email |
| 7f590073-1065-4363-acc6-0ba4909ccfef | Email Address Redacted | Email |
| 7f59b273-4470-4edd-81d7-9d13a9aa5162 | Email Address Redacted | Email |
| 7f5abdad-5712-409a-9520-f4b9ba2dad7f | Email Address Redacted | Email |
| 7f5b43aa-6aa4-4103-b265-c177390b87a3 | Email Address Redacted | Email |
| 7f5b76f0-c204-48ad-afee-3e87491ffeda | Email Address Redacted | Email |
| 7f5bb5a6-44c3-4fb6-9b7a-d094d20bc90e | Email Address Redacted | Email |
| 7f5c1b28-420e-42cf-9412-976d6739d833 | Email Address Redacted | Email |
| 7f5c275b-edec-44eb-b30f-fe8b0d2b9157 | Email Address Redacted | Email |
| 7f5cb1ca-3949-4810-bf03-bd04a16f12b2 | Email Address Redacted | Email |
| 7f5ce476-04e1-49ad-8c1c-b7a72b066e5e | Email Address Redacted | Email |
| 7f5d1ad2-7f27-47c1-8983-333ca28b95de | Email Address Redacted | Email |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | Email Address Redacted | Email |
| 7f5d812d-f378-454d-85f3-dc9e1393303b | Email Address Redacted | Email |
| 7f5e073c-6834-4e2e-9b9e-a9aea497ba30 | Email Address Redacted | Email |
| 7f5f9b9d-e4f4-4f7f-90c8-2134d8e09e1d | Email Address Redacted | Email |
| 7f60f7c6-7b15-4684-97b8-07acbf3e882c | Email Address Redacted | Email |
| 7f6121be-0be0-4250-9919-ab2c6ed427e3 | Email Address Redacted | Email |
| 7f614f63-622c-49f8-9f3d-a8ed871f70e5 | Email Address Redacted | Email |
| 7f61588a-b87b-4a4e-8194-946f9e424177 | Email Address Redacted | Email |
| 7f617d96-3070-4d9d-ad86-ef654d37c4c0 | Email Address Redacted | Email |
| 7f618516-842a-44b6-81d2-e3905bbf8a8c | Email Address Redacted | Email |
| 7f618ef8-3e07-4c4e-8cf4-8acd0e9826cb | Email Address Redacted | Email |
| 7f620035-75b5-420c-81c0-cf60300f20db | Email Address Redacted | Email |
| 7f62a56d-652c-4b17-a906-32d531ff003a | Email Address Redacted | Email |
| 7f62ad88-a9f4-4701-ae9f-56306e7fc4c5 | Email Address Redacted | Email |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | Email Address Redacted | Email |
| 7f63367e-aed3-41de-a081-1a81250b14c9 | Email Address Redacted | Email |
| 7f638a39-9241-4d49-8029-f48907c98be6 | Email Address Redacted | Email |
| 7f646dfb-5f3f-45c2-adf5-7443ad7cc4b2 | Email Address Redacted | Email |
| 7f65d6b2-0524-4a8b-8fe5-e2316978f587 | Email Address Redacted | Email |
| 7f67275b-91ea-44d2-bc3e-49026d5d9f4d | Email Address Redacted | Email |
| 7f675c6d-2f90-4a90-a8e8-13ce1738f59b | Email Address Redacted | Email |
| 7f676211-606e-4d76-bbd3-7a17bda27932 | Email Address Redacted | Email |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | Email Address Redacted | Email |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 76689d0e-cb51-49b1-9a89-c1003a56335b | Email Address Redacted | Email |
| 76689d0e-cb51-49b1-9a89-c1003a56335b | Email Address Redacted | Email |
| 7695bf1-4ca5-4964-8efb-6b0da66f60f6 | Email Address Redacted | Email |
| 769e955-afd4-4d08-a627-f2ef1e132e95 | Email Address Redacted | Email |
| 76b4cbd-f31c-48b3-b85c-23fa400454d0 | Email Address Redacted | Email |
| 76bf4e6-1e76-466e-a49f-54d4c56110ef | Email Address Redacted | Email |
| 76c61fe-712f-4402-b913-b5092186c359 | Email Address Redacted | Email |
| 76c6c92-7f88-429a-bd2b-a3e2f6fc55c8 | Email Address Redacted | Email |
| 76d8940-affe-4742-b680-5804fbb74e3 | Email Address Redacted | Email |
| 76de54c-def6-41bf-9b6e-354f71f622c6 | Email Address Redacted | Email |
| 76ef3bf-76b6-40de-9024-cca0bccc8f10 | Email Address Redacted | Email |
| 76f51d9-e1ff-4236-89dc-8671f8a8778c | Email Address Redacted | Email |
| 76fdeee-c0ca-42c3-b8df-865bdab60f7c | Email Address Redacted | Email |
| 7f70be25-a2a2-4ccd-94ae-5b4dd1512512 | Email Address Redacted | Email |
| 7f70d065-578d-4e91-a401-d135ba03c665 | Email Address Redacted | Email |
| 7f729f9e-0a84-4c07-8d4b-135c3b8bd68e | Email Address Redacted | Email |
| 7f72dced-a8fa-4c73-8018-8d57c4ea8cd5 | Email Address Redacted | Email |
| 7f736b5b-92f7-44ec-add3-1b6622ebcd88 | Email Address Redacted | Email |
| 7f73f879-0a4c-4d8b-894f-e28e0e471599 | Email Address Redacted | Email |
| 7f749909-729b-4832-878b-0215b3754e93 | Email Address Redacted | Email |
| 7f7536a6-a230-4f5b-b2ec-ebfd2415460f | Email Address Redacted | Email |
| 7f758046-c15e-490b-8417-40fa732f76ce | Email Address Redacted | Email |
| 7f7584fb-5b7b-41c9-ac4f-ca63ac2de013 | Email Address Redacted | Email |
| 7f75b2ea-2fcc-4244-986c-b8bb6e598bd6 | Email Address Redacted | Email |
| 7f75b4ed-957b-49d4-a511-e0057d5e61156 | Email Address Redacted | Email |
| 7f767891-d069-467c-8e1b-ec0a8fad88d1 | Email Address Redacted | Email |
| 7f7781d4-14dd-4f0e-9ac9-cce925518110 | Email Address Redacted | Email |
| 7f789ba4-5d81-4dfa-b4d8-b56d1e5f0005 | Email Address Redacted | Email |
| 7f78c0bd-6f02-424d-a9ac-1e3ff107d485 | Email Address Redacted | Email |
| 7f79667d-7626-4542-8962-4ae84724e9c4 | Email Address Redacted | Email |
| 7f79a40c-56d4-4fbe-a700-4551f80ccd26 | Email Address Redacted | Email |
| 7f7ab549-6c4e-4ea4-9782-41296ccc07ad | Email Address Redacted | Email |
| 7f7b1b7b-5102-4652-ad96-3eff9615fd2c | Email Address Redacted | Email |
| 7f7bfd4f-d9bc-438d-9218-2cf124c8cc65 | Email Address Redacted | Email |
| 7f7c02c9-24fd-4060-9c73-c2212d946882 | Email Address Redacted | Email |
| 7f7d7850-d815-4ab3-aea6-309c5c7b3071 | Email Address Redacted | Email |
| 7f7e2e01-c160-4e2c-8514-2f79deda56a1 | Email Address Redacted | Email |
| 7f7e398e-e196-4e24-a6e7-2803d04314b3 | Email Address Redacted | Email |
| 7f7e3f61-c4d8-4059-99ce-b6d8b38b1ea4 | Email Address Redacted | Email |
| 7f7e5103-24ce-4868-a47d-b38ecfe142c5 | Email Address Redacted | Email |
| 7f7e771b-0ac9-40f7-92d6-39b0f3afed7d | Email Address Redacted | Email |
| 7f7ec685-45ca-414f-9f3a-eab8fa0a6f4f | Email Address Redacted | Email |
| 7f7f734b-bd94-4a6f-be5a-829f96d64066 | Email Address Redacted | Email |
| 7f7fde95-612e-4a10-9bbb-62bfac613c8f | Email Address Redacted | Email |
| 7f812461-00c3-4f0d-9884-1ce433d7d46a | Email Address Redacted | Email |
| 7f819e2e-e0b6-4437-b816-8c655d05d9a1 | Email Address Redacted | Email |
| 7f81ce05-6f58-4615-845b-c0258548acca | Email Address Redacted | Email |
| 782661d-4015-4e74-aa30-ff0f7e91c24f | Email Address Redacted | Email |
| 7f827f77-ac04-49d6-815b-0e1e0510057c | Email Address Redacted | Email |
| 7f82ccda-426e-4236-b30f-22ce691c5b68 | Email Address Redacted | Email |
| 7f82e9b3-43c9-43b4-b542-f8402fb88727 | Email Address Redacted | Email |
| 7f84e92c-8f46-41ff-8982-3e9cd0d17cb8 | Email Address Redacted | Email |
| 7f858aa4-03a7-4706-8f7d-e5365e8b909a | Email Address Redacted | Email |
| 7f85f912-8a93-4a20-81ba-d6b1b05b13c1 | Email Address Redacted | Email |
| 7f86ea70-ee54-4953-8593-96aa95711c7f | Email Address Redacted | Email |
| 7f871a04-dd29-41f0-8ff7-5fd942447ced | Email Address Redacted | Email |
| 7f87ce35-cf16-4eb7-a8a2-c8a4c9ecb07a | Email Address Redacted | Email |
| 7f8863da-3939-464b-a72c-b9a441fca3ec | Email Address Redacted | Email |
| 7f8931c4-c1f3-4092-8522-8dff93c490f3 | Email Address Redacted | Email |
| 7f8931c4-c1f3-4092-8522-8dff93c490f3 | Email Address Redacted | Email |
| 7f8b10ab-1961-4f1f-9519-136511c63a59 | Email Address Redacted | Email |
| 7f8b52bc-a3b0-40a1-8430-c069db5f9d0d | Email Address Redacted | Email |
| 7f8b5d03-ea02-4c6c-bd3e-39259ed3cb5f | Email Address Redacted | Email |
| 7f8bc80c-3c38-4ebf-bd6e-56d7251d3775 | Email Address Redacted | Email |
| 7f8cf562-5387-42f5-a725-5d89faa0fe59 | Email Address Redacted | Email |
| 7f8d2185-20fe-4157-8a6e-047cc8f87050 | Email Address Redacted | Email |
| 7f8d23b2-bdc6-4a9d-93ac-bd210539a64b | Email Address Redacted | Email |
| 7f8d911f-d89b-49d0-a9c0-463a4fb4f0fb | Email Address Redacted | Email |
| 7f8dd2d0-0f30-4f1e-bdca-4ec6dd3e1437 | Email Address Redacted | Email |
| 7f8e8a72-9ffe-48df-a515-c86694573f4 | Email Address Redacted | Email |
| 7f8f0600-2385-4d77-8525-8e37456fe505 | Email Address Redacted | Email |
| 7f8f8a1a-72de-4480-abee-9a2fb7f3606b | Email Address Redacted | Email |
| 7f8fb7db-4d48-4681-aacb-e3b8790c4411 | Email Address Redacted | Email |
| 7f8ff875-4c06-468d-bc7c-4c01975e0bbb | Email Address Redacted | Email |
| 7f907a51-7d02-46a1-a000-f01cac7e5b9e | Email Address Redacted | Email |
| 7f90a39a-a3c9-491b-beda-f4ebf62730b3 | Email Address Redacted | Email |
| 7f919f03-0efe-4d68-822b-d2ee5040fef7 | Email Address Redacted | Email |
| 7f92754e-0e4a-4f93-83c6-c36d74a0c8ba | Email Address Redacted | Email |
| 7f932e8d-da9e-46c8-a112-bb7096ed0552 | Email Address Redacted | Email |
| 7f93526B-e8f6-4a47-925a-4a573953c5a9 | Email Address Redacted | Email |
| 7f936b2e-28d8-480b-b192-95c11912c448 | Email Address Redacted | Email |
| 7f94235a-5880-4a15-a347-18c6f1a92cdc | Email Address Redacted | Email |
| 7f94af67-3566-4f0b-8314-71d585e9670d | Email Address Redacted | Email |
| 7f95c061-d22a-4517-a48a-7168a8799bbf | Email Address Redacted | Email |
| 7f95cdd-b277-47c4-b77d-10c3cd2e35c7 | Email Address Redacted | Email |
| 7f95df96-342b-4f50-840d-c7b542cc244b | Email Address Redacted | Email |
| 7f97c801-81f6-45ff-8429-cd872f417d8b | Email Address Redacted | Email |
| 7f9812d9-6661-4e13-9695-c902622ede8f | Email Address Redacted | Email |
| 7f98c4c7-2a63-427c-a727-28a582f7f321 | Email Address Redacted | Email |
| 7f98cc41-7048-451e-a200-3efad393bc9b | Email Address Redacted | Email |
| 7f999d7e-7462-457c-b674-f02900d93410 | Email Address Redacted | Email |
| 7f9a2ea1-5cf4-4e4c-abb4-a545e2ba2b52 | Email Address Redacted | Email |
| 7f9acc92-9269-4fdf-9500-cc2cd3762eee | Email Address Redacted | Email |
| 7f9ae368-4630-4599-8705-5f582854e79e | Email Address Redacted | Email |
| 7f9afaa7-3498-4ce9-b545-1156e8e8c1f1 | Email Address Redacted | Email |
| 7f9c191f-805f-4c85-b49d-a7d85b3e8e97 | Email Address Redacted | Email |
| 7f9cdf66-bbd5-4f2f-bcec-7525a4c76c08 | Email Address Redacted | Email |
| 7f9ddc17-6031-437d-a989-d304ec8aebd7 | Email Address Redacted | Email |
| 7f9ddc92-a193-4265-bca3-4eaa0facc179 | Email Address Redacted | Email |
| 7f9df53d-086f-48cf-a0d3-6538cfdc8542 | Email Address Redacted | Email |
| 7f9dfb50-6742-43fc-b9ae-118ed81732ed | Email Address Redacted | Email |
| 7f9ea900-a568-4b61-8559-64d808be6752 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 7f9ecfc7-afba-4f5c-8e0d-e316ae88bbf1 | Email Address Redacted | Email |
| 7f9ef69f-95df-45bb-8ce4-50f83f5e3fcd | Email Address Redacted | Email |
| 7f9f02b1-8bea-4c4a-9917-91757db1c8e0 | Email Address Redacted | Email |
| 7fa0b458-497d-4d5e-b910-30df10c39633 | Email Address Redacted | Email |
| 7fa1190b-1c5a-4d9e-9280-066551c5d130 | Email Address Redacted | Email |
| 7fa1635e-c2b1-4415-8ef4-08e79080bf2f | Email Address Redacted | Email |
| 7fa27cc9-1a5e-4cca-9e73-91720c2ace82 | Email Address Redacted | Email |
| 7fa2f735-c286-4f5f-b80e-d202538b9b52 | Email Address Redacted | Email |
| 7fa39cef-bc66-4e53-bdb9-80d1f2cd9620 | Email Address Redacted | Email |
| 7fa3e982-1677-43c5-a294-e19ddf2eb2bc | Email Address Redacted | Email |
| 7fa462a8-100f-4c42-8648-16caf642a41d | Email Address Redacted | Email |
| 7fa4ad00-2306-44c6-b8a7-4a7709e32183 | Email Address Redacted | Email |
| 7fa4b414-862b-42dd-82cb-6c3342eba56f | Email Address Redacted | Email |
| 7fa50aa0-859c-47d9-bdd2-b58c1c229a4c | Email Address Redacted | Email |
| 7fa5544d-96db-4309-a425-d8e8fcb40391 | Email Address Redacted | Email |
| 7fa5b9ed-3137-44ef-af56-b874ecd4b31b | Email Address Redacted | Email |
| 7fa5ece3-cf44-4543-aa9e-b3dd088f5ce7 | Email Address Redacted | Email |
| 7fa63e4e-7a23-414b-8f5a-0c8b7a8c107f | Email Address Redacted | Email |
| 7fa6ad52-c483-46c0-8802-d857cc213c95 | Email Address Redacted | Email |
| 7fa6af4f-a880-4ced-901f-545b4598ecc0 | Email Address Redacted | Email |
| 7fa74690-eade-4d4d-b883-415752582c42 | Email Address Redacted | Email |
| 7fa74bd3-3b92-4f1b-802a-569212d770d4 | Email Address Redacted | Email |
| 7fa7914c-2177-4d45-83ee-6ba9906e44da | Email Address Redacted | Email |
| 7fa7d04f-0b1c-430d-9943-ec0d5fab688c | Email Address Redacted | Email |
| 7fa85c7d-cdfa-4cc7-8d0d-1218c1c98ea8 | Email Address Redacted | Email |
| 7fa89a25-6c72-4ec0-9455-1ad27c633544 | Email Address Redacted | Email |
| 7fa8e158-5134-4dd2-aa62-acce3193e7f7 | Email Address Redacted | Email |
| 7faa046a-659a-43da-a6c0-cb817689ab91 | Email Address Redacted | Email |
| 7faa8bc8-2b97-457f-995b-38fd7c7d5993 | Email Address Redacted | Email |
| 7faa9445-18bb-49dc-a492-3bf0992e0002 | Email Address Redacted | Email |
| 7faacf24-e5e7-4164-a53e-fb5776a00465 | Email Address Redacted | Email |
| 7faaeef1-ef33-4a10-be11-9c858ab8ed3f | Email Address Redacted | Email |
| 7fab4288-d1a8-48d6-8a50-8baf2ee05e6d | Email Address Redacted | Email |
| 7fab6621-cf24-48ff-94a6-60c653ff2af3 | Email Address Redacted | Email |
| 7fac7bf5-f17f-4e25-833a-d9daddd20702 | Email Address Redacted | Email |
| 7fadfa9b-fc8d-44ad-a848-2ac7f1c57d7d | Email Address Redacted | Email |
| 7fae213b-3c2a-43f8-ac3c-2bef74b047a3 | Email Address Redacted | Email |
| 7faeaf83-efba-4f45-9454-ab7b28e355e5 | Email Address Redacted | Email |
| 7faf03ee-509c-4ca3-8fb7-37ee250bfb23 | Email Address Redacted | Email |
| 7fb0f8eb-c8ca-443a-8033-dd4f3b0d417a | Email Address Redacted | Email |
| 7fb172e9-78e7-4c94-aff2-4bd09be09f66 | Email Address Redacted | Email |
| 7fb27a68-f15e-4363-bd84-1a633061d442 | Email Address Redacted | Email |
| 7fb288b2-c778-4a9b-9d66-2b915a9d8d53 | Email Address Redacted | Email |
| 7fb2b452-417f-4c7b-878e-0828ef37c3f8 | Email Address Redacted | Email |
| 7fb2c564-1451-4269-a273-6a7b940cbb84 | Email Address Redacted | Email |
| 7fb37863-e1ed-4b34-819c-c67bd6f23798 | Email Address Redacted | Email |
| 7fb38a86-42e1-4e03-b546-026de090566d | Email Address Redacted | Email |
| 7fb38e54-3101-452e-8917-c278fd7833c9 | Email Address Redacted | Email |
| 7fb43ad2-e935-4815-bf64-e1aba941c45b | Email Address Redacted | Email |
| 7fb49833-0a88-41dd-8f49-8b6f31ae700d | Email Address Redacted | Email |
| 7fb5764b-397b-42f8-9e86-36bf7112b1aa | Email Address Redacted | Email |
| 7fb59eba-8eb4-414d-a127-c375920b595b | Email Address Redacted | Email |
| 7fb68da7-79d6-4efb-84c4-22c2ba129fdf | Email Address Redacted | Email |
| 7fb735bf-54e6-42b4-b44e-467ebaded367 | Email Address Redacted | Email |
| 7fb77d60-336f-4708-9e35-ab915d313ab8 | Email Address Redacted | Email |
| 7fb78625-e81b-41ad-94dc-bfbc983d9dad | Email Address Redacted | Email |
| 7fb7ab44-9517-462c-8484-44b4a24866ac | Email Address Redacted | Email |
| 7fb7d631-730a-4b8b-abca-e76448d88840 | Email Address Redacted | Email |
| 7fb81c0b-354e-4c54-9c5c-c9b697b6c579 | Email Address Redacted | Email |
| 7fb8271a-feaf-4ff5-ad82-127791425b8b | Email Address Redacted | Email |
| 7fb840b4-8e06-4095-a15a-7cb893000e9f | Email Address Redacted | Email |
| 7fb86a59-fb47-400b-a22f-548b25bd3da2 | Email Address Redacted | Email |
| 7fb8a955-9c38-4989-8575-9707cb1756e3 | Email Address Redacted | Email |
| 7fb8e723-81af-4055-af8d-aa8e9bb35501 | Email Address Redacted | Email |
| 7fb91cf-334c-411b-9776-e4dbdad036fe | Email Address Redacted | Email |
| 7fba3765-0aa0-4d63-a1ca-a92964eb6df4 | Email Address Redacted | Email |
| 7fbaeadd-6267-4bd0-898c-0e9cf6b0c785 | Email Address Redacted | Email |
| 7fbca50f-b8ec-4aec-aae0-05335567b9dc | Email Address Redacted | Email |
| 7fbd8aea-a733-4a91-85ca-d463e6681dfc | Email Address Redacted | Email |
| 7fbe1981-89fa-42e7-a773-257e4adcf4f1 | Email Address Redacted | Email |
| 7fbe67ba-516e-4075-aefe-bc7742884a9b | Email Address Redacted | Email |
| 7fbefd9a-341c-4abc-a87e-516bc14dcd30 | Email Address Redacted | Email |
| 7fbf20e7-0a5f-4c9a-ba22-d826637fb3fb | Email Address Redacted | Email |
| 7fbfbbfd-e1e7-458b-9c6b-7bc9c6ce1918 | Email Address Redacted | Email |
| 7fbff148-08d1-4e67-8941-df92126c3fc0 | Email Address Redacted | Email |
| 7fc09ee0-d28a-415b-9fca-4927062a0797 | Email Address Redacted | Email |
| 7fc14c55-3c7a-4617-873d-3432c4ab53a | Email Address Redacted | Email |
| 7fc277f0-1bda-4849-b742-42e2c6b1aaa7 | Email Address Redacted | Email |
| 7fc277f0-1bda-4849-b742-42e2c6b1aaa7 | Email Address Redacted | Email |
| 7fc2cc00-af22-4fe1-9666-85663caff6fe | Email Address Redacted | Email |
| 7fc34ba4-32ab-4656-823e-40834005aab4 | Email Address Redacted | Email |
| 7fc34d85-c965-4f0f-882b-c253f1fc5bfd | Email Address Redacted | Email |
| 7fc36470-a19a-4e9d-ae0b-a110cbf7eec4 | Email Address Redacted | Email |
| 7fc39db6-b09e-4a23-b414-5f225c9831d6 | Email Address Redacted | Email |
| 7fc43cde-351d-4cdd-8e8d-322a9cc2fb58 | Email Address Redacted | Email |
| 7fc4ba56-3b4d-4c08-9f41-852e5f32f79b | Email Address Redacted | Email |
| 7fc524f7-84d8-44da-9fe1-0e05c2046266 | Email Address Redacted | Email |
| 7fc6a295-bada-4b05-852a-02363cc94144 | Email Address Redacted | Email |
| 7fc77479-b138-4119-98c5-9eb1da4e4a33 | Email Address Redacted | Email |
| 7fc7a507-37a6-4ea6-bc00-8495e45871eb | Email Address Redacted | Email |
| 7fc85a09-b898-4be4-b27e-85fed1fa3eb0 | Email Address Redacted | Email |
| 7fc98141-a20d-4980-888f-7677f6f82f785 | Email Address Redacted | Email |
| 7fc9f3aa-28bb-4716-9cc4-80e77ab19964 | Email Address Redacted | Email |
| 7fca3f10-8954-4225-8ce8-f45807d50832 | Email Address Redacted | Email |
| 7fca605d-cdf6-4791-823c-50835ecb05e4 | Email Address Redacted | Email |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Email Address Redacted | Email |
| 7fca913d-e9fe-4536-af7c-13a5c762d65a | Email Address Redacted | Email |
| 7fcaa017-7856-4257-8fae-04fb3c3660fd | Email Address Redacted | Email |
| 7fcabae2-d2e5-49ec-96df-4a4f0220a062 | Email Address Redacted | Email |
| 7fcb6550-d79a-4a82-af8d-d5927a477f1f | Email Address Redacted | Email |
| 7fcbbcf7-4e91-4657-bede-fa9e802abc7a | Email Address Redacted | Email |
| 7fcc7ce6-98d2-45f4-9b68-abebcb436a25 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7fcd9d62-527e-4f3c-817c-bb347bc5b5fa | Email Address Redacted | Email |
| 7fceadac-2771-410e-83d8-70778e14c237 | Email Address Redacted | Email |
| 7fd04502-5697-4f29-82be-81ccc9acdfb8 | Email Address Redacted | Email |
| 7fd06b65-d6b1-4727-a1ff-0ed7243ebeea | Email Address Redacted | Email |
| 7fd06d95-13df-4788-abe5-670a66a2b13c | Email Address Redacted | Email |
| 7fd06f38-9058-486d-a85f-fdde598a409b | Email Address Redacted | Email |
| 7fd088e7-53e6-4e47-b3ae-b673ba79ca5a | Email Address Redacted | Email |
| 7fd0a1c9-c1f2-4db1-97fb-e762fec1b9ba | Email Address Redacted | Email |
| 7fd0b69c-1a40-4c9a-941c-6bfee226159f | Email Address Redacted | Email |
| 7fd0dc79-2e57-485c-a04c-58e559ad1c13 | Email Address Redacted | Email |
| 7fd12d58-9ba4-4e4e-96ef-fa5fac2fe01f | Email Address Redacted | Email |
| 7fd16bc3-3d23-4290-85a2-d51f2c9f487e | Email Address Redacted | Email |
| 7fd18ff7-7a58-4e7f-9516-cf196ac26f96 | Email Address Redacted | Email |
| 7fd1b191-dcf6-48a0-9efb-c4fdffaa3cbd | Email Address Redacted | Email |
| 7fd1ed07-ef25-43bf-a9b1-a7d0b955ea03 | Email Address Redacted | Email |
| 7fd29948-2b2c-4146-9b7a-435f0e73c53e | Email Address Redacted | Email |
| 7fd2ad22-57de-4693-a99f-389e1b1d34a1 | Email Address Redacted | Email |
| 7fd3c0df-7d30-457c-8e9d-ae980cf1fc76 | Email Address Redacted | Email |
| 7fd53bd3-61d1-42a4-a9f4-f6b3d6db7fff | Email Address Redacted | Email |
| 7fd59212-4bc1-41b8-84f2-798cacd92c2c | Email Address Redacted | Email |
| 7fd6f98d-b939-4eea-b758-b4b703f1cb0b | Email Address Redacted | Email |
| 7fd72d46-afea-4ba3-a827-7acadd405090 | Email Address Redacted | Email |
| 7fd8c53d-37af-482a-9f82-9b033c6215df | Email Address Redacted | Email |
| 7fd8e38c-becf-4a35-902c-dab0ab090980 | Email Address Redacted | Email |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | Email Address Redacted | Email |
| 7fd93ace-b5c5-49d6-9d2b-2e808bdaa851 | Email Address Redacted | Email |
| 7fd95ae7-640b-45fa-8d19-fa4ebcc52f5a | Email Address Redacted | Email |
| 7fd9e0d7-208b-41e9-a70f-16c83f39b7a1 | Email Address Redacted | Email |
| 7fd9f202-7a30-44a8-b031-ff2f8249f43e | Email Address Redacted | Email |
| 7fda4cfa-724c-4725-a22d-f63f7594ca88 | Email Address Redacted | Email |
| 7fda5237-8c1c-454e-8b85-1e0557605e46 | Email Address Redacted | Email |
| 7fdd22e5-ba8a-4db3-9219-d8d5c923895c | Email Address Redacted | Email |
| 7fddd67f-d477-44c4-afff-6b232d718184 | Email Address Redacted | Email |
| 7fddf4a5-c3e9-40c1-8a15-5dd1d8d3adde | Email Address Redacted | Email |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | Email Address Redacted | Email |
| 7fdff576-9321-455f-9914-791623bd1d91 | Email Address Redacted | Email |
| 7fe01f70-e100-4611-a38e-d52d0bb262bd | Email Address Redacted | Email |
| 7fe203ea-fa08-4785-bf23-752f6ac6cdda | Email Address Redacted | Email |
| 7fe21efb-12a9-4519-ba48-8277a9a88db2 | Email Address Redacted | Email |
| 7fe27cda-96cd-4885-a6f3-b33e2131e14b | Email Address Redacted | Email |
| 7fe28c5f-dadc-4e86-8f14-31090020108c | Email Address Redacted | Email |
| 7fe291d5-c6b2-4357-aab3-72c68ec2e3e6 | Email Address Redacted | Email |
| 7fe338ae-608c-41fe-a95b-cf8c0bfba235 | Email Address Redacted | Email |
| 7fe55614-f7ec-4752-a768-b7353703fa00 | Email Address Redacted | Email |
| 7fe5741e-17e1-4a3a-988d-2ac8671585ea | Email Address Redacted | Email |
| 7fe69917-0c7a-4201-9c34-59ec3e7ab786 | Email Address Redacted | Email |
| 7fe6e0f4-97d0-4229-b0c2-846f1bccf4b9 | Email Address Redacted | Email |
| 7fe76620-025e-4648-8044-fad860c8a738 | Email Address Redacted | Email |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | Email Address Redacted | Email |
| 7fe8403a-f49b-48fb-839e-1ed237b84403 | Email Address Redacted | Email |
| 7fe9b8a0-33ef-4359-aa9e-bae04093f60a | Email Address Redacted | Email |
| 7fea03a0-6adb-47de-b7d9-0fb10e2aa510 | Email Address Redacted | Email |
| 7fea0b6e-4dc5-4cdb-91b3-673eefb6ee43 | Email Address Redacted | Email |
| 7feaadb8-9b1c-4fb4-a837-60bfb87eb77c | Email Address Redacted | Email |
| 7febc526-e2a8-4110-9018-7a9961c23d1e | Email Address Redacted | Email |
| 7fec5a9f-21b9-4391-acd9-525808922908 | Email Address Redacted | Email |
| 7fec9011-eba8-4896-870e-1cd277eafdbe | Email Address Redacted | Email |
| 7fecd270-5e93-4190-be09-a83ae1a02ea1 | Email Address Redacted | Email |
| 7fed1bf3-a271-427a-b523-ae279abaf124 | Email Address Redacted | Email |
| 7fed2eab-af78-4d16-a92d-3b9f0c4b0880 | Email Address Redacted | Email |
| 7fed3d74-2ed6-44e1-844b-f46bca55afe9 | Email Address Redacted | Email |
| 7fed5a85-c8a9-4d6a-bcbe-6b98b9002fed | Email Address Redacted | Email |
| 7fee51d1-21ef-4b32-ab84-bbc252c64c3d | Email Address Redacted | Email |
| 7fee9a0b-1f60-42b0-a280-94b1878099c9 | Email Address Redacted | Email |
| 7feead91-863c-44bb-89bd-8f2c6d3c6db3 | Email Address Redacted | Email |
| 7fefde32-1836-48e1-ad26-53381427d4fb | Email Address Redacted | Email |
| 7feff91c-b254-44a4-80e9-9c0bdb5af33a | Email Address Redacted | Email |
| 7ff0848e-db6c-4175-a0ad-5c474e72b0fa | Email Address Redacted | Email |
| 7ff08f64-7aa2-4eba-abf3-57a3ad6272c9 | Email Address Redacted | Email |
| 7ff10d02-bbea-4fe7-9566-776e2d0d6d0e | Email Address Redacted | Email |
| 7ff124b1-765a-4193-adfd-4621c7769e88 | Email Address Redacted | Email |
| 7ff133c6-7f77-45a7-a430-cd4f056a42df | Email Address Redacted | Email |
| 7ff13934-7386-4be1-b692-d8d54f2bf2b4 | Email Address Redacted | Email |
| 7ff1a68b-5dcb-426b-80e9-ec63d03dada7 | Email Address Redacted | Email |
| 7ff1e833-169a-45f7-a4fc-7784f6192762 | Email Address Redacted | Email |
| 7ff212d6-6e95-4132-a8c8-7d4dc81747ff | Email Address Redacted | Email |
| 7ff341fd-f992-4994-991a-70e5bd7d4de6 | Email Address Redacted | Email |
| 7ff39f1f-9cb8-4dfc-83db-28b6350ff4e7 | Email Address Redacted | Email |
| 7ff434b3-2d01-43db-8f06-eaebb92c1cef | Email Address Redacted | Email |
| 7ff44958-e5d3-4f2c-a09a-a3645775d04f | Email Address Redacted | Email |
| 7ff44a9e-dcd2-4237-a05d-1e41a614b723 | Email Address Redacted | Email |
| 7ff4bf62-5df7-4afd-a92d-bfffa77d34f8 | Email Address Redacted | Email |
| 7ff4d3e0-b267-43a6-bb22-90b393107b21 | Email Address Redacted | Email |
| 7ff528b2-9896-48d7-ae9e-40a389fb5778 | Email Address Redacted | Email |
| 7ff55167-6aea-445c-9661-fa216bc8e152 | Email Address Redacted | Email |
| 7ff58ecb-c9c6-40e6-8e75-6021a2e78862 | Email Address Redacted | Email |
| 7ff61b2f-0bb7-4e7f-8863-6ccd8106d52d | Email Address Redacted | Email |
| 7ff6fee4-9e41-40f2-bc2b-9a4a344d7b96 | Email Address Redacted | Email |
| 7ff7531d-50a5-4330-a06d-a63a7b4c6915 | Email Address Redacted | Email |
| 7ff7886a-82a9-4e26-bf8b-f126355d3b27 | Email Address Redacted | Email |
| 7ff875f7-0602-45b9-83c1-3697bbcfb3a3 | Email Address Redacted | Email |
| 7ff8a647-4aa8-44c7-b828-815ea5814d2f | Email Address Redacted | Email |
| 7ff8c71d-0553-47d3-b6cb-d5769c6d60b3 | Email Address Redacted | Email |
| 7ff90c80-ad47-4140-96e7-055bad8d8411 | Email Address Redacted | Email |
| 7ff92372-6b0b-4af7-8794-4b795ee110aa | Email Address Redacted | Email |
| 7ff9c2de-8b7e-4e9b-b9c6-a358f0bcb30f | Email Address Redacted | Email |
| 7ffaecb9-4aac-4de2-9a54-e95d0d4d2f4a | Email Address Redacted | Email |
| 7ffbb331-f76a-4f4a-a7b1-fda83395bc1f | Email Address Redacted | Email |
| 7ffbccec-ef6c-416d-83dc-c071517ce2f3 | Email Address Redacted | Email |
| 7ffbe1a3-d407-4ba6-bc71-2d96375b5516 | Email Address Redacted | Email |
| 7ffc2d52-87db-4c80-a7cf-edd4319f158a | Email Address Redacted | Email |
| 7ffc84f7-02e7-459f-88f3-be3b0594601f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 7fff5581-b5a6-4431-bc3c-4f585884a608 | Email Address Redacted | Email |
| 7fff8935-661e-4050-8e1b-f5cc077c5980 | Email Address Redacted | Email |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | Email Address Redacted | Email |
| 8001310f-11bc-4371-a318-185a6f525178 | Email Address Redacted | Email |
| 800153c8-f88b-4483-b7f1-7aed75913590 | Email Address Redacted | Email |
| 80019d80-a46f-472a-b48c-7f09ee809214 | Email Address Redacted | Email |
| 800279b1-f35e-4340-b029-a447b764dafd | Email Address Redacted | Email |
| 8002f876-3dfd-493f-b1d2-7b6b4793e731 | Email Address Redacted | Email |
| 800364c8-6ed2-4f63-b9b6-9ec725e5ffbc | Email Address Redacted | Email |
| 8005317e-bbc7-493e-bba2-994f3c9d5878 | Email Address Redacted | Email |
| 80055e36-fc36-49b5-9b06-8c73253bc6c2 | Email Address Redacted | Email |
| 80066768-a701-46fc-be68-bb83026d3c04 | Email Address Redacted | Email |
| 80071f6f-3030-4307-bc77-1d615e4d0908 | Email Address Redacted | Email |
| 800724b9-fbaf-4971-9c3a-0d11eeb154f9 | Email Address Redacted | Email |
| 80075887-6e8e-4689-a00d-bde947bff1a0 | Email Address Redacted | Email |
| 800790da-0edf-44ae-acd0-a982ab64195b | Email Address Redacted | Email |
| 80079736-014a-467c-9a44-e36456bfca04 | Email Address Redacted | Email |
| 8007de7e-307d-40c8-86b3-f1ec4044a68a | Email Address Redacted | Email |
| 80080e1c-219c-4816-a3c2-f8352541c640 | Email Address Redacted | Email |
| 80086370-5fbb-4220-b521-7addc1652ec8 | Email Address Redacted | Email |
| 80099802-a4d1-4a4c-9df2-b886cf3fc49e | Email Address Redacted | Email |
| 8009e78f-6099-4653-b07f-49208ad9a23d | Email Address Redacted | Email |
| 800a301c-b474-4b03-bc31-2f9f87105482 | Email Address Redacted | Email |
| 800a32e5-1f14-43af-b9bf-2e11a66cfe8a | Email Address Redacted | Email |
| 800b1545-9349-478a-89f9-9fc156acec3e | Email Address Redacted | Email |
| 800b8584-f3f9-4f11-8634-b065ac259ac6 | Email Address Redacted | Email |
| 800c0497-98b9-4a1d-85cb-a2b57ee108b8 | Email Address Redacted | Email |
| 800ca861-0cf6-4cd0-b7d9-37516ce68604 | Email Address Redacted | Email |
| 800cc017-4cd1-4522-9a4b-d6e1da683e2d | Email Address Redacted | Email |
| 800d428e-c761-40ff-b642-02ddce9492c7 | Email Address Redacted | Email |
| 800d6a0c-4a7a-4ad1-a0f4-e72c8917b2be | Email Address Redacted | Email |
| 800db39e-c16e-4f76-9053-546a4107e448 | Email Address Redacted | Email |
| 800dbe4a-5fe2-4ea7-adcb-8ed37b94fe35 | Email Address Redacted | Email |
| 800e8363-c81e-4b53-8dd1-dbb52b129298 | Email Address Redacted | Email |
| 800ebec9-f263-4424-b078-969e0768b504 | Email Address Redacted | Email |
| 800ecb47-0139-42a6-95f6-eeae6ebe3143 | Email Address Redacted | Email |
| 800ed188-91e1-4a95-ad02-fd0103895e0f | Email Address Redacted | Email |
| 800f5b4f-562c-45bd-9675-b4a496e07f51 | Email Address Redacted | Email |
| 8010ded4-3d52-4af8-a0c9-b9506fbfa642 | Email Address Redacted | Email |
| 80112 2cd-c1b5-4614-8aef-0c28c1ad6bcd | Email Address Redacted | Email |
| 8011257f-7975-42cd-a489-b1cf4b8159b7 | Email Address Redacted | Email |
| 80112cbb-fe12-4273-9c21-037e760a0a29 | Email Address Redacted | Email |
| 8011c7fa-5435-41bf-bb2a-84460b728399 | Email Address Redacted | Email |
| 80124450-4886-44c1-8965-2ee356c6bbac | Email Address Redacted | Email |
| 8012f603-e986-4d0f-95da-cda3b6cc6938 | Email Address Redacted | Email |
| 80135a9a-5959-4dda-8903-3c9bc04345ca | Email Address Redacted | Email |
| 80141b4c-2939-4ec6-b2c8-cd5ad412b311 | Email Address Redacted | Email |
| 8014953b-85a4-4848-8881-20c4ac5c2919 | Email Address Redacted | Email |
| 8014ffe6-e52f-484e-a3d1-6d778b4109e2 | Email Address Redacted | Email |
| 8015003c-96e0-4ba6-8a7b-3d91aa3a8871 | Email Address Redacted | Email |
| 8015d02e-31db-4dee-82f3-1c0804395d3d | Email Address Redacted | Email |
| 8015d03b-95e8-4863-80dc-a816fc0dabe0 | Email Address Redacted | Email |
| 8016d3fa-e9a5-4503-a051-4a269a3ac059 | Email Address Redacted | Email |
| 80187491-b4c9-4a3e-97bd-18f72ab9eebc | Email Address Redacted | Email |
| 80188018-9ba7-40ea-a833-54a7ee359333 | Email Address Redacted | Email |
| 8018a6df-0716-4ece-b162-8b3964617a3b | Email Address Redacted | Email |
| 80191fb4-ef1c-404b-98a8-32706714f36b | Email Address Redacted | Email |
| 801934bc-23dd-401e-855b-147bcd7b0852 | Email Address Redacted | Email |
| 8019d74a-491b-4527-a890-1eef27ec16f6 | Email Address Redacted | Email |
| 801a7d51-7366-4e0c-9601-915534299172 | Email Address Redacted | Email |
| 801af18a-1196-434b-a466-866e9477c7d0 | Email Address Redacted | Email |
| 801af87b-ce40-466e-8607-6558bda35c10 | Email Address Redacted | Email |
| 801b02ec-0343-4d79-89fb-0e8f65216764 | Email Address Redacted | Email |
| 801c20f9-57e4-4822-a3dc-919ee4b99894 | Email Address Redacted | Email |
| 801c5689-3658-4b35-90e7-4b0e583a2a83 | Email Address Redacted | Email |
| 801d579f-1696-4c53-9635-209ca5b48de3 | Email Address Redacted | Email |
| 801db78d-82ae-40ab-b3e2-9ec1ce0036fa | Email Address Redacted | Email |
| 801ee0f3-5b6a-4be8-834e-e8856d325594 | Email Address Redacted | Email |
| 801fb054-2031-4cb0-9ec0-92aff0e9db94 | Email Address Redacted | Email |
| 801ffab4-c4b9-4910-821b-a19b8c2f6681 | Email Address Redacted | Email |
| 802090b7-3148-4dae-a50a-4044515f3781 | Email Address Redacted | Email |
| 8020e9fc-57a5-4b5e-9766-c5d9bcaa1fbc | Email Address Redacted | Email |
| 8021696c-7bc3-4a90-84d3-a55d3a7c0bde | Email Address Redacted | Email |
| 802241c4-3337-4aee-b45d-a2206b3a52dc | Email Address Redacted | Email |
| 80228088-7108-4660-b5fc-45dc9d3d30cb | Email Address Redacted | Email |
| 8022b1aa-96aa-4f17-9beb-bb23034403c0 | Email Address Redacted | Email |
| 80233656-e1cf-42be-a410-47a39f58a2f8 | Email Address Redacted | Email |
| 8023fcca-0501-4579-b582-0ae2d4841 8c8 | Email Address Redacted | Email |
| 80240042-7cc1-41a2-9c52-540fb95faa8d | Email Address Redacted | Email |
| 80248475-0849-49af-889e-a93e86327bcf | Email Address Redacted | Email |
| 8024f6a4-789c-420f-987d-933d6cc7b683 | Email Address Redacted | Email |
| 80255aff-a5c9-4453-8dfa-7be4a7c8d1e2 | Email Address Redacted | Email |
| 802631 4f-1dde-495a-90e7-970b62182d12 | Email Address Redacted | Email |
| 802638af-9d8f-4033-96b1-ca59be52e896 | Email Address Redacted | Email |
| 8026bee0-7087-4522-9115-d5bf2d38cbc0 | Email Address Redacted | Email |
| 8026d9d0-1f29-4e11-8a02-7086f296 6f43 | Email Address Redacted | Email |
| 80271515-ac99-4a0b-a0e9-8484840b73d2 | Email Address Redacted | Email |
| 80272559-4641-49e3-aef7-d7ccf673a530 | Email Address Redacted | Email |
| 80275480-2c44-42de-81bb-18d83644264c | Email Address Redacted | Email |
| 802759 4a-de6a-4548-9ab6-4129422840ea | Email Address Redacted | Email |
| 80276061-5e14-45ab-94f8-c226b19b8562 | Email Address Redacted | Email |
| 8027b614-5f85-40cc-82e9-5497ac6acdc8 | Email Address Redacted | Email |
| 80287943-b79d-485f-a3e0-1d109ac02bc8 | Email Address Redacted | Email |
| 8028b095-e406-4b5d-a48d-714319e72ace | Email Address Redacted | Email |
| 8028b095-e406-4b5d-a48d-714319e72ace | Email Address Redacted | Email |
| 8028cb33-5479-4dc3-b0ce-c61911d3f4cd | Email Address Redacted | Email |
| 8028e028-a1fa-4b67-8b4d-8cc5b5e06eec | Email Address Redacted | Email |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | Email Address Redacted | Email |
| 802903c4-badc-4f99-a4cc-789ff4061037 | Email Address Redacted | Email |
| 80297951-b31d-48d0-adfd-a7c40da4a088 | Email Address Redacted | Email |
| 80299 8f5-f580-4d65-af76-b4f4063b92a7 | Email Address Redacted | Email |
| 8029fa8b-8a15-4840-a098-545784d44773 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 802a9b71-c1ce-42f4-b9c1-9e2d8e03b830 | Email Address Redacted | Email |
| 802d7bc8-cef6-4c26-b5f8-4aef0e35c916 | Email Address Redacted | Email |
| 802d9377-21ab-4e2e-b740-ded2982d110e | Email Address Redacted | Email |
| 802df378-b5fa-44d0-b15f-f2e4d46e4485 | Email Address Redacted | Email |
| 8030563-6866-456c-bea4-796209f89dc7 | Email Address Redacted | Email |
| 8030d790-f6da-4b96-a3ed-a3423acbeacc | Email Address Redacted | Email |
| 8030d968-c291-4406-a407-57ed2d1b4d68 | Email Address Redacted | Email |
| 8030e1e2-233d-41e7-bd2b-10687faeca00 | Email Address Redacted | Email |
| 80311a00-4663-4fa3-a9ca-d2844b8982a3 | Email Address Redacted | Email |
| 80311a00-4663-4fa3-a9ca-d2844b8982a3 | Email Address Redacted | Email |
| 80311a00-4663-4fa3-a9ca-d2844b8982a3 | Email Address Redacted | Email |
| 80315c50-e19a-4f72-a4da-6ee1bec0715c | Email Address Redacted | Email |
| 8031718c-95cc-403b-9a64-9e86c2c36791 | Email Address Redacted | Email |
| 8031d870-db08-43c7-bcf0-18f87541a0e3 | Email Address Redacted | Email |
| 80338b78-314e-4fdd-a3f5-e93d639e7f14 | Email Address Redacted | Email |
| 8033fe54-c654-455b-9907-13bdf73bfb13 | Email Address Redacted | Email |
| 80341e99-eff1-44a5-8e03-84a9356c6c73 | Email Address Redacted | Email |
| 8034307b-05f9-47ec-baad-78210136f3b3 | Email Address Redacted | Email |
| 8034c46d-c3dc-4823-a703-450c115cd9d4 | Email Address Redacted | Email |
| 8034dde3-d613-424c-bee2-96739331ee1c | Email Address Redacted | Email |
| 80350f80-ca04-4f26-bf5a-683e8438b2c2 | Email Address Redacted | Email |
| 803565f8-7c69-4b6d-a45a-67f95e0c3743 | Email Address Redacted | Email |
| 8035d799-dd74-4e6c-bf71-5e68bbb4fa32 | Email Address Redacted | Email |
| 8035e55a-21e2-48c4-affc-db7dcd841c90 | Email Address Redacted | Email |
| 80360e5d-91c8-469c-926e-c10c2add0b12 | Email Address Redacted | Email |
| 803614f-6920-4c05-805d-11d160bd8b7f | Email Address Redacted | Email |
| 80361c12-c187-4b2f-8231-d27c435b233d | Email Address Redacted | Email |
| 80367c9b-2d89-410d-aafe-20f3d1f311bb | Email Address Redacted | Email |
| 80376945-fcc8-4cc0-b48b-bf526293b989 | Email Address Redacted | Email |
| 8037b7e7-b3fd-4c3e-a9ba-3c0d5616b026 | Email Address Redacted | Email |
| 8038dad5-eb82-4d01-9500-392c603340b5 | Email Address Redacted | Email |
| 80397af4-badc-45fe-b255-a99d0d981746 | Email Address Redacted | Email |
| 8039a175-e2d3-4850-8881-8455b3f0f92b | Email Address Redacted | Email |
| 8039d408-de3e-470b-b291-5ccc604f6524 | Email Address Redacted | Email |
| 803acd19-15a9-42dc-b23d-cac310c63a51 | Email Address Redacted | Email |
| 803ad509-e0d7-4fce-a1cb-a71a67127696 | Email Address Redacted | Email |
| 803b1d48-2896-40bd-81ab-b7b8966bd040 | Email Address Redacted | Email |
| 803bad22-1c92-42ee-9674-f39362934f69 | Email Address Redacted | Email |
| 803c907c-1eee-469c-84a6-e35c261be69f | Email Address Redacted | Email |
| 803c98ef-6a0c-4400-acf3-b2542edd7c3c | Email Address Redacted | Email |
| 803ce494-572b-42bf-9cc6-1c86fb45cbfb | Email Address Redacted | Email |
| 803d1191-781c-402c-b722-60923e314e0a | Email Address Redacted | Email |
| 803d667c-b273-47ae-9d03-ef99f3c76529 | Email Address Redacted | Email |
| 803daa51-4ad7-4414-8495-e1d355129bd3 | Email Address Redacted | Email |
| 803eccb3-a7ee-4bf7-88c6-4bb8d308a303 | Email Address Redacted | Email |
| 803eef17-9f2b-4ade-81bd-1997c72d6203 | Email Address Redacted | Email |
| 803fad3c-c00d-4992-a793-47e8e5356dff | Email Address Redacted | Email |
| 803ffe34-81a9-4451-9cdc-2be08c099f1c | Email Address Redacted | Email |
| 804157a4-2828-44a4-82f9-783546cca6fb | Email Address Redacted | Email |
| 80416a7f-f572-44a5-8065-580c78476d8f | Email Address Redacted | Email |
| 8043c3a2-2b34-46d7-b959-afbfc1018997 | Email Address Redacted | Email |
| 80441608-a7aa-4711-8704-961069e48329 | Email Address Redacted | Email |
| 8044725f-5f6d-4446-8d8f-ca100b7f9ba6 | Email Address Redacted | Email |
| 80448b20-d2e4-48eb-8e24-97bc3125f9ca | Email Address Redacted | Email |
| 8044b68f-a4a4-4eda-9cb2-b7ad9a56cb63 | Email Address Redacted | Email |
| 804504f4-ef87-4781-9661-899f3d7cfc1c | Email Address Redacted | Email |
| 80451f9b-c97d-49ad-9af5-f67710fa9f12 | Email Address Redacted | Email |
| 80453f84-a7d9-4484-94a6-1f7e48e95cab | Email Address Redacted | Email |
| 80456123-bbcf-4759-85b5-add7a1779047 | Email Address Redacted | Email |
| 80457756-0e04-4ea2-bb70-973265ad2027 | Email Address Redacted | Email |
| 8045a945-e210-498b-9087-126c05266c24 | Email Address Redacted | Email |
| 8045dbe4-7954-4735-bd55-260161e8065d | Email Address Redacted | Email |
| 8046d89e-2822-4513-ad20-79fe94be3b79 | Email Address Redacted | Email |
| 80473e1b-7209-4fd9-b2de-ba2e821d52f3 | Email Address Redacted | Email |
| 80473e1b-7209-4fd9-b2de-ba2e821d52f3 | Email Address Redacted | Email |
| 80748e4-ef5e-48d2-b887-8f0fe0a274b0 | Email Address Redacted | Email |
| 8047612a-140d-4718-bf94-3b4cb14d6d91 | Email Address Redacted | Email |
| 80481826-8072-4fc0-97ac-d4042a3a54bf | Email Address Redacted | Email |
| 80490257-3e46-4a98-8186-8ce3b0238d02 | Email Address Redacted | Email |
| 80493ff2-7559-4836-aad0-5de9449a7f4b | Email Address Redacted | Email |
| 8049d594-0df6-42c7-982b-dc40e20c39d7 | Email Address Redacted | Email |
| 804a69fd-c481-44d3-84bc-1b0babbc3042 | Email Address Redacted | Email |
| 804a6f1d-a30b-429d-adba-05950e64cdbb | Email Address Redacted | Email |
| 804ae3eb-7672-4982-903b-d2767de6ca5f | Email Address Redacted | Email |
| 804b76e6-7c53-454f-84ee-d7edfa14684f | Email Address Redacted | Email |
| 804b892e-9149-4b5b-9147-0dce6cb96285 | Email Address Redacted | Email |
| 804bf9fb-d694-480d-972e-8252e8f4bd31 | Email Address Redacted | Email |
| 804c5120-8015-47a7-9f21-18b3d246cfa3 | Email Address Redacted | Email |
| 804ca05b-7db2-4e5b-80f6-04ed0e5f7363 | Email Address Redacted | Email |
| 804db202-b0fc-47a3-b2ad-61ca48e9281b | Email Address Redacted | Email |
| 804df280-ae22-4614-ba41-af06f81141f9 | Email Address Redacted | Email |
| 804f2b7e-39ba-4336-a95f-ad28783278a3 | Email Address Redacted | Email |
| 804f6b2b-cb56-41a4-9c34-fcfe8f188cba | Email Address Redacted | Email |
| 804fac32-e063-4f72-90cd-f7d1784e7446 | Email Address Redacted | Email |
| 80507843-fdbd-4377-a334-a6681ecdfb02 | Email Address Redacted | Email |
| 805079d1-3d1a-4603-b32f-7e62270cf27f | Email Address Redacted | Email |
| 80510e04-da4e-44e4-b9a1-dda58b302ff2 | Email Address Redacted | Email |
| 80514de6-4e9b-4ff0-aecc-119a2d6851f1 | Email Address Redacted | Email |
| 805232dc-46e7-4c9b-b126-a749d7b567ed | Email Address Redacted | Email |
| 805307f0-106a-411a-b315-b58bfb413c0b | Email Address Redacted | Email |
| 80534857-a96e-4de1-94a2-857d7635a36c | Email Address Redacted | Email |
| 80535078-3ea1-461b-8174-5471df62358a | Email Address Redacted | Email |
| 8053f308-89be-43ed-8d9d-2ee7d2bb94ec | Email Address Redacted | Email |
| 80556bb4-abc8-48d5-a0e0-b07722bfab0c | Email Address Redacted | Email |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | Email Address Redacted | Email |
| 8056c9c9-6fef-4cab-acf9-88a78a61591a | Email Address Redacted | Email |
| 8058a859-c9b1-4e62-953c-3ea580894e4f | Email Address Redacted | Email |
| 8058df6c-64c4-46fb-8d28-5716083475 99 | Email Address Redacted | Email |
| 8058eb5a-ca9f-4ba7-80db-63317a976332 | Email Address Redacted | Email |
| 80595786-f5a4-4bce-9e4c-dc1360ac1ce3 | Email Address Redacted | Email |
| 8059fe85-d783-4646-b3a1-2f777dbb31f8 | Email Address Redacted | Email |
| 805a7263-89a2-4e4b-a7b3-e2c979cc41e8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 805aa00a-3812-44a8-9389-a0ca0ab997bc | Email Address Redacted | Email |
| 805abdbc-0607-4ec2-b608-6c94d1f64b44 | Email Address Redacted | Email |
| 805ad948-8cbf-4b41-b3d8-c26157f3225 | Email Address Redacted | Email |
| 805baf9f-9a46-4fa3-9ca0-b61b91a63814 | Email Address Redacted | Email |
| 805c2052-fa2f-4b1b-a2ef-e30dee10ee65 | Email Address Redacted | Email |
| 805c8c93-9670-44df-a9de-7ea51fa4342f | Email Address Redacted | Email |
| 805d2286-e4b4-4c7b-a5de-5c7440be0970 | Email Address Redacted | Email |
| 805d9059-fd82-4ef0-9913-c01b56f0274c | Email Address Redacted | Email |
| 805d938a-782d-4563-9cb4-04cb7ad7e343 | Email Address Redacted | Email |
| 805e23e0-277f-4569-bcd9-27df2cf0fb30 | Email Address Redacted | Email |
| 805e90b7-d878-4cea-b8f2-e5f45fab31cc | Email Address Redacted | Email |
| 805f8865-2122-48af-9b43-e6e6b7e637ae | Email Address Redacted | Email |
| 80600efc-67d3-4ac4-ab90-b88ce2d35e93 | Email Address Redacted | Email |
| 80601cd7-757b-4751-9af5-97dc9eaf5c0e | Email Address Redacted | Email |
| 8060b1d2-af0c-473a-a243-685b81128eec | Email Address Redacted | Email |
| 8061162c-aeef-420c-9e39-0a763745cd4c | Email Address Redacted | Email |
| 80611948-7bd5-4469-be5a-ebdffa1c2a87 | Email Address Redacted | Email |
| 80614e1a-3527-4d06-9a13-519029d6aa3d | Email Address Redacted | Email |
| 8062f998-a589-489d-bb83-075abbead9a8 | Email Address Redacted | Email |
| 80638b26-0354-41b2-9717-c22811e7b109 | Email Address Redacted | Email |
| 8063a9f3-e414-4435-942b-c99d60a582a9 | Email Address Redacted | Email |
| 8063af58-839d-421a-a066-846a0ce3d64d | Email Address Redacted | Email |
| 80643197-9d03-47a5-99c4-2bada384e97a | Email Address Redacted | Email |
| 806457e6-e993-4563-85d7-d21fa562156d | Email Address Redacted | Email |
| 80646c4c-3017-4849-a957-096935e1bc0e | Email Address Redacted | Email |
| 8065ca27-3bb9-4136-b86f-5aa37c789cc1 | Email Address Redacted | Email |
| 8066bc13-399d-444d-9e32-eb6cd41d5c74 | Email Address Redacted | Email |
| 8066cdc4-84a3-45a8-87b4-3ac58843cdd8 | Email Address Redacted | Email |
| 80673408-1c41-4a64-a759-ce4cf4621bcf | Email Address Redacted | Email |
| 8067a6be-b733-4305-84dc-f604b6d1993c | Email Address Redacted | Email |
| 8067ecb1-f37e-4eb3-ab96-8393970861fc | Email Address Redacted | Email |
| 806830fe-3b44-4a7b-a3f2-3097e08b3444 | Email Address Redacted | Email |
| 80689e28-b402-429b-a9d0-785983c5254d | Email Address Redacted | Email |
| 8068fb68-9901-4378-9c01-d4335a506bfa | Email Address Redacted | Email |
| 80691b03-4710-4f30-a319-023d8daa3ba2 | Email Address Redacted | Email |
| 80693601-0d65-4754-b314-25224e68f50e | Email Address Redacted | Email |
| 8069caa3-864c-434c-9659-8d8617e424f5 | Email Address Redacted | Email |
| 806adb9f-70da-48f9-9e50-8b2d5af2fd85 | Email Address Redacted | Email |
| 806b63b1-78c7-4543-a01d-486e76f75924 | Email Address Redacted | Email |
| 806b8c85-bf3d-46cb-beb2-53acad036469 | Email Address Redacted | Email |
| 806bc4f4-a6c9-4c88-95ba-28749f93e146 | Email Address Redacted | Email |
| 806c28fb-5a24-48f4-88fd-17d4e5dab681 | Email Address Redacted | Email |
| 806dadf2-970c-4814-8ce6-7ad48d3c45c6 | Email Address Redacted | Email |
| 806de550-9dae-4452-99b8-6d46ce1988be | Email Address Redacted | Email |
| 806e2570-a424-4fa9-9113-034688b097a1 | Email Address Redacted | Email |
| 806e5895-2455-44f5-a441-9e161802b1b60 | Email Address Redacted | Email |
| 806f3c8d-88cb-4304-bb63-eec767a69fab | Email Address Redacted | Email |
| 80705b52-cfb0-4aea-aaff-8646a16e4176 | Email Address Redacted | Email |
| 8070bfbe-4e6c-4c86-9129-60575e5a8bdd | Email Address Redacted | Email |
| 80705b52-cfb0-4aea-aaff-8646a16e4176 | Email Address Redacted | Email |
| 8070dc74-bfea-4f94-b8c2-11d4e8118dca | Email Address Redacted | Email |
| 80717185-47ba-4f02-b551-60cc8718feca | Email Address Redacted | Email |
| 8071c5df-7ef1-4448-9371-f0081d4df173 | Email Address Redacted | Email |
| 8071f481-5f7c-4445-8103-3dfb2d6d51c9 | Email Address Redacted | Email |
| 8071fad5-4353-4fa3-b7e3-3e844b227366 | Email Address Redacted | Email |
| 807359dc-4ff9-4357-bd79-3deb97e0858c | Email Address Redacted | Email |
| 8073bbe1-9b47-45b7-95ba-2521aa80280e | Email Address Redacted | Email |
| 80754b91-20a1-41bc-8c15-441072541e23 | Email Address Redacted | Email |
| 8075fd3e-52e0-474e-ae26-fd7b32dcdd21 | Email Address Redacted | Email |
| 80761ac4-3ccc-4006-8e2a-9fb7c9e0b641 | Email Address Redacted | Email |
| 80769cd9-968c-4e6a-ac9d-10e5439ab45a | Email Address Redacted | Email |
| 8076cb1d-9b75-488f-8ffd-7bbf6b51e661 | Email Address Redacted | Email |
| 80771971-e2a7-447e-93a6-7e6a747721c8 | Email Address Redacted | Email |
| 80773f1e-5e3d-4c38-ab72-36bab084a059 | Email Address Redacted | Email |
| 807793a3-7dca-42bd-8bd1-48300e55f961 | Email Address Redacted | Email |
| 807822aa-3ec1-4130-9d5a-f58910404650 | Email Address Redacted | Email |
| 807842de-27ad-4601-90b0-d002f798bdc0 | Email Address Redacted | Email |
| 80787885-e219-461c-b90e-96b19e5603f4 | Email Address Redacted | Email |
| 8078b410-3277-4f5d-89bc-4d30fa785272 | Email Address Redacted | Email |
| 8078e4bf-58d8-45ac-b91f-b048b1740a0f | Email Address Redacted | Email |
| 807a57e0-d18a-4c13-825e-c602911be737 | Email Address Redacted | Email |
| 807b413c-6a97-4e77-bab3-b9c885d7be19 | Email Address Redacted | Email |
| 807b81e0-b158-45b4-805e-97167f40342d | Email Address Redacted | Email |
| 807bd193-83dd-4a85-b1cc-6fcf9b785fdc | Email Address Redacted | Email |
| 807ce656-e52f-4100-8126-21a90a2d47de | Email Address Redacted | Email |
| 807cf70d-1ad4-4123-8168-39a8e0af8c74 | Email Address Redacted | Email |
| 807cfa8c-8844-48d6-8f40-1e5607af457f | Email Address Redacted | Email |
| 807d023b-a4d6-44fc-9497-9022946da6e8 | Email Address Redacted | Email |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | Email Address Redacted | Email |
| 807dabb7-3ea5-4d10-912a-180fd20557fd | Email Address Redacted | Email |
| 807dd9cf-21bb-47d7-9de9-8a1f458162ab | Email Address Redacted | Email |
| 807e770e-bf9c-407d-a969-700020bab2c3 | Email Address Redacted | Email |
| 807e9b49-5a4d-4886-9350-50851f29b45a | Email Address Redacted | Email |
| 807ead21-d518-4ff6-aef9-9c1583ad1f4e | Email Address Redacted | Email |
| 807ee61d-954e-4bdf-bd1a-df0cb53a6150 | Email Address Redacted | Email |
| 807f3c41-c197-4886-bd71-dae5236502ca | Email Address Redacted | Email |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | Email Address Redacted | Email |
| 808057f8-97da-4d0a-9186-3d09d5091a77 | Email Address Redacted | Email |
| 80808867-350f-497e-8e91-efdd91dc8119 | Email Address Redacted | Email |
| 80808e8e-156b-4f09-a3e6-73ceec5adac0 | Email Address Redacted | Email |
| 8080b754-4acb-41a0-b961-98e4daa31c23 | Email Address Redacted | Email |
| 80811f2bf-18f9-453e-88c9-f3b2aa42a533 | Email Address Redacted | Email |
| 8082098b-3534-40f7-adef-7f72ac7ee83c | Email Address Redacted | Email |
| 80822dbf-40e3-4637-b783-577d447c4141 | Email Address Redacted | Email |
| 808232b8-416a-4935-b111-91682cd1915b | Email Address Redacted | Email |
| 8082517b-a0c4-496f-9296-cb3b425abf58 | Email Address Redacted | Email |
| 808275d9-0d73-452e-a557-811bf4667594 | Email Address Redacted | Email |
| 8082b9a6-37b3-4494-ae53-8a96b914e172 | Email Address Redacted | Email |
| 8082dd36-1828-4b96-afb3-8d9a3f074e3f | Email Address Redacted | Email |
| 808424c5-40de-431f-b148-8dd433abb34f | Email Address Redacted | Email |
| 8084fa6a-30df-47d5-952a-fcd9c1e5e222 | Email Address Redacted | Email |
| 80852428-06a1-4383-9971-66dcdfdce380 | Email Address Redacted | Email |
| 80859b81-8a77-49cf-8b64-258114185a28 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8085afc7-8f77-4b17-8c4d-c52c7b0fb27a | Email Address Redacted | Email |
| 808600b7-8381-4a39-ab6c-d4705237b9b7 | Email Address Redacted | Email |
| 808676e4-d5da-4a6a-9633-e653caa72297 | Email Address Redacted | Email |
| 8087ad79-2e02-43c1-8f81-9671c8723251 | Email Address Redacted | Email |
| 8087c68c-15de-4e6a-9878-3b71741ecd86 | Email Address Redacted | Email |
| 80883df5-9a4e-4c82-9e66-0a04b4450d28 | Email Address Redacted | Email |
| 8088b230-736e-4abb-a48c-bc48cc23ea42 | Email Address Redacted | Email |
| 80890fc8-ee8e-4164-9de9-2f82a1dee7b3 | Email Address Redacted | Email |
| 808a3d40-0fe5-4240-a2a4-1a3afa33688c | Email Address Redacted | Email |
| 808a9e65-0bda-491b-90d4-0cb84c71a52a | Email Address Redacted | Email |
| 808ac495-1fe9-4b0f-9bd9-a0a7dbbdc6c4 | Email Address Redacted | Email |
| 808af32b-686e-45d1-ace3-f31ee7c3e2b5 | Email Address Redacted | Email |
| 808bc3a7-8c1e-44c2-8ca0-0c63c002efeb | Email Address Redacted | Email |
| 808c4a84-50ec-45ae-bce2-4bb6418b4f9f | Email Address Redacted | Email |
| 808c68e7-9aff-4140-a18c-d418f2b26cd5 | Email Address Redacted | Email |
| 808cd89b-89a3-4eb7-a075-8fc047faa12e | Email Address Redacted | Email |
| 808dffab-1c6f-4ede-b1a2-2d35085e8312 | Email Address Redacted | Email |
| 808e8f01-dec6-4998-9c9e-8a698008007a7 | Email Address Redacted | Email |
| 808fb72c-6c44-4572-83fc-20fe7087ad47 | Email Address Redacted | Email |
| 808fb72c-6c44-4572-83fc-20fe7087ad47 | Email Address Redacted | Email |
| 808fce0a-f850-4d68-91bb-3cfd15f18636 | Email Address Redacted | Email |
| 80903e08-bc5b-48c7-aec3-8f76460682fa | Email Address Redacted | Email |
| 8090af31-254f-48e7-b01a-17bd960c99fc | Email Address Redacted | Email |
| 8090b953-6925-4ae1-a716-54b7b832ec49 | Email Address Redacted | Email |
| 80919668-bfee-4e8a-ba93-131f7d0157d8 | Email Address Redacted | Email |
| 8091a563-04d4-4681-92f6-3a2f3cf9f904 | Email Address Redacted | Email |
| 8091cafc-a115-4e6a-ae59-f64d0415b49c | Email Address Redacted | Email |
| 80920914-3505-40b2-88f9-67f9f67433ca | Email Address Redacted | Email |
| 80929bfd-68c7-4de8-be18-11305f3fa299 | Email Address Redacted | Email |
| 8092ea80-9409-4eb5-91fb-d44eaa1d2e26 | Email Address Redacted | Email |
| 8092ece9-4337-4c31-a06e-da4e2b02a0f5 | Email Address Redacted | Email |
| 8092ef0e-6e7e-4b22-a20a-2f21d297230d | Email Address Redacted | Email |
| 8093acfb-732e-48e6-9e18-2c159c9581cc | Email Address Redacted | Email |
| 8093b4d5-834a-4cf4-baaf-10ee4da6c587 | Email Address Redacted | Email |
| 80942af6-0fba-4d2d-a5aa-1ff69ae370bc | Email Address Redacted | Email |
| 80948e54-ae89-4d03-97b4-ff49b5d126ad | Email Address Redacted | Email |
| 80950a8e-3c72-4447-8e70-963490d534b1 | Email Address Redacted | Email |
| 80950f51-a9b6-4c70-ba3e-cb602b2c2476 | Email Address Redacted | Email |
| 8095ad8e-b0c8-4c38-8508-55b4bd149d99 | Email Address Redacted | Email |
| 80965160-2730-444f-a67a-763a294ff8bf | Email Address Redacted | Email |
| 80965819-25ef-4de7-bf04-a09cfe9fdeb1 | Email Address Redacted | Email |
| 809681fb-23d1-4995-ae5e-74542b112923 | Email Address Redacted | Email |
| 8097543a-8bc4-4d65-bf49-d3f891c9268b | Email Address Redacted | Email |
| 80979cbb-2151-4605-b1bc-b09ab422e5bf | Email Address Redacted | Email |
| 8097c5cf-cd6e-4b7f-a774-9c59e32aee71 | Email Address Redacted | Email |
| 8098aa1d-8c7d-42a0-91e4-b74039437475 | Email Address Redacted | Email |
| 8098d9b1-3a2e-4f2c-849f-c56d8db5322 | Email Address Redacted | Email |
| 80993b08-6f8a-4353-953c-02d050dfa43c | Email Address Redacted | Email |
| 80999a4b-db72-41a3-a449-fa08356cbad9 | Email Address Redacted | Email |
| 809af4dd-61f2-47c2-983d-fc37a50fae66 | Email Address Redacted | Email |
| 809b4873-8c81-4762-b6fe-d04a1244e4e1 | Email Address Redacted | Email |
| 809cc178-3672-41dc-b636-4fa93d280bde | Email Address Redacted | Email |
| 809cf6ea-ae8c-4393-aa04-5e3fde9940ee | Email Address Redacted | Email |
| 809d4792-ac96-4318-8c9c-da1638993d29 | Email Address Redacted | Email |
| 809d5e4f-2acc-4a16-8d05-1be01d341095 | Email Address Redacted | Email |
| 809dcf84-0f91-4273-b5ba-8c1a9f85cdb2 | Email Address Redacted | Email |
| 809df165-6c7c-4f59-a631-faad57a365b1 | Email Address Redacted | Email |
| 809e427d-9ba0-4adb-8211-07b09253f0ca | Email Address Redacted | Email |
| 809f176f-0354-4823-9f5c-01c8588a5632 | Email Address Redacted | Email |
| 809faab0-4135-49b6-be60-b4a1a0d768fa | Email Address Redacted | Email |
| 80a02e03-724e-4c8a-82d9-a57c6a282983 | Email Address Redacted | Email |
| 80a03bbf-f892-4b77-988f-3b0a454a55ba | Email Address Redacted | Email |
| 80a0564c-80be-4a29-b840-d7946c488185 | Email Address Redacted | Email |
| 80a0beec-b01a-4c7c-b813-66952c396f11 | Email Address Redacted | Email |
| 80a0e8cb-3ad0-4e16-8efe-3821c11b5941 | Email Address Redacted | Email |
| 80a136d6-9024-49f2-a30d-0f10d615c299 | Email Address Redacted | Email |
| 80a1c78c-fb83-4984-b75a-486d982f5d0f | Email Address Redacted | Email |
| 80a1ea09-93e7-405f-9cff-20c2d34844b3 | Email Address Redacted | Email |
| 80a2768c-1113-43c4-a289-95be5d91f41d | Email Address Redacted | Email |
| 80a2975f-3074-4fa1-93ca-62148843d235 | Email Address Redacted | Email |
| 80a34f6d-08b3-4b71-8649-5d97c3d87dad | Email Address Redacted | Email |
| 80a3ed45-c341-422b-af34-9d54a95f3536 | Email Address Redacted | Email |
| 80a3f9d3-db91-478c-90bd-d74d734b9cbf | Email Address Redacted | Email |
| 80a4fad0-c722-45e3-aeec-8dc337831b7d | Email Address Redacted | Email |
| 80a6679e-f4ff-4a89-9fed-2525c1ebb2fc | Email Address Redacted | Email |
| 80a68789-7776-4e52-9791-e9685d71ba8f | Email Address Redacted | Email |
| 80a6eaa5-cb03-4c32-b7b4-60c077b5accc | Email Address Redacted | Email |
| 80a7269a-b2be-4c77-a4ad-936c4b3a5962 | Email Address Redacted | Email |
| 80a81b52-cac9-4721-9426-53f398fd1a27 | Email Address Redacted | Email |
| 80a82598-9bbf-428d-921b-c37d03dc3a83 | Email Address Redacted | Email |
| 80a8d0fc-0b5b-4eab-b8e5-3c934cc54f15 | Email Address Redacted | Email |
| 80a8d171-8f0b-4765-a433-bc32e8f66d46 | Email Address Redacted | Email |
| 80a99c41-f6a3-410c-8951-7c010a4f7ff1 | Email Address Redacted | Email |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | Email Address Redacted | Email |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | Email Address Redacted | Email |
| 80aaf0fd-4428-4d1a-a100-7ad826c501d8 | Email Address Redacted | Email |
| 80ab3986-5fab-47be-8b2b-72ad17789abb | Email Address Redacted | Email |
| 80ab4e82-b9d5-4762-bf68-31803338bcc7 | Email Address Redacted | Email |
| 80ac3c55-2f84-4be7-8dcf-f126a8e6c002 | Email Address Redacted | Email |
| 80ad519b-b8a7-4807-8007-eb52c62e4fdc | Email Address Redacted | Email |
| 80aedcb9-53da-47ab-a6f8-02a4b275f8da | Email Address Redacted | Email |
| 80af28e4-dc28-44ff-b978-00cb8f5cd6f3 | Email Address Redacted | Email |
| 80af5119-197f-4d17-8107-aa0928d3836a | Email Address Redacted | Email |
| 80afa97d-fa0f-4f6e-8c6a-b2e7512ec1fe | Email Address Redacted | Email |
| 80b01eab-ba09-4979-ad6f-017b43df6ae9 | Email Address Redacted | Email |
| 80b09746-d360-4c00-934d-8be9faca4d19 | Email Address Redacted | Email |
| 80b0be9b-4947-4c87-8e12-0c516798c82a | Email Address Redacted | Email |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | Email Address Redacted | Email |
| 80b0d5c4-ee5f-4a74-9deb-cf7daa4309c9 | Email Address Redacted | Email |
| 80b15df0-41b4-442b-ad73-9df13397368b | Email Address Redacted | Email |
| 80b1d456-4b5a-40b0-8766-6e69b115c295 | Email Address Redacted | Email |
| 80b2783b-4ee6-48e1-a3be-ac37d251b43b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 80b2af2d-1be1-4605-9a5f-962404743763 | Email Address Redacted | Email |
| 80b2b222-ab04-455c-a291-d756d24a655c | Email Address Redacted | Email |
| 80b306b9-edcb-4956-9d5d-1d434ef8f125 | Email Address Redacted | Email |
| 80b3fab6-92ac-45cd-af60-5776e0166f07 | Email Address Redacted | Email |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | Email Address Redacted | Email |
| 80b76c92-560a-4064-8710-e3916d4d2c0b | Email Address Redacted | Email |
| 80b7a612-e05c-4b48-8df3-37e49fc2a57f | Email Address Redacted | Email |
| 80b7cd2b-732b-4b6b-82c5-9bfc6ecfd75d | Email Address Redacted | Email |
| 80b8c13f-8110-4458-b532-4776bfc6e137 | Email Address Redacted | Email |
| 80b93db2-3f98-45b7-8012-51f8f02b1399 | Email Address Redacted | Email |
| 80ba65ec-cc1c-470e-8acb-99da5e3b6c09 | Email Address Redacted | Email |
| 80ba7d8d-62c8-4a14-aa00-b3366ee64e6e | Email Address Redacted | Email |
| 80bb69d4-0a5e-452d-ab9d-9379c6f75282 | Email Address Redacted | Email |
| 80bc14ce-e864-437d-9b34-a6ce4fa163d2 | Email Address Redacted | Email |
| 80bc38a7-ca9d-4328-b454-33ab45515a31 | Email Address Redacted | Email |
| 80bde3e5-be0c-4224-b804-8066 1ce2d62d | Email Address Redacted | Email |
| 80bdf064-87b6-4f31-a30f-1e6859a9f012 | Email Address Redacted | Email |
| 80bf1604-1c9f-4461-9e58-6781597d24b5 | Email Address Redacted | Email |
| 80c124b7-96d2-40da-a776-880f4f198216 | Email Address Redacted | Email |
| 80c19fd2-0675-4b1d-9a11-46c4df417329 | Email Address Redacted | Email |
| 80c1a2bb-6b4d-461c-9d05-540850f90af1 | Email Address Redacted | Email |
| 80c29d7e-d93a-449b-955f-5b1679bf6b25 | Email Address Redacted | Email |
| 80c325ad-aaa6-4865-bdae-d70b72b308e1 | Email Address Redacted | Email |
| 80c3376a-5460-4218-8ae8-e20f7599cae4 | Email Address Redacted | Email |
| 80c39eba-f945-405b-b312-e0a176d87274 | Email Address Redacted | Email |
| 80c4867b-ee09-4fc0-86e5-a3857a6decf3 | Email Address Redacted | Email |
| 80c50d94-320f-4864-a9d7-5670f18f0c2c | Email Address Redacted | Email |
| 80c5102d-e834-45e5-a6a7-fe164f424437 | Email Address Redacted | Email |
| 80c680da-dc14-4602-af2e-233435685f58 | Email Address Redacted | Email |
| 80c7c2c2-643b-419a-842c-c93517bade2b | Email Address Redacted | Email |
| 80c86f87-220c-4722-b3d7-ca281f3b5f2c | Email Address Redacted | Email |
| 80c8703e-269a-4e1f-a920-6bcd0906ab79 | Email Address Redacted | Email |
| 80c88e08-0fc2-4078-a755-a4114bd87126 | Email Address Redacted | Email |
| 80c88e08-0fc2-4078-a755-a4114bd87126 | Email Address Redacted | Email |
| 80c8b439-0d8d-4700-ad50-5cd9f13087ea | Email Address Redacted | Email |
| 80c8f530-79ce-4623-8221-78280ab37a1e | Email Address Redacted | Email |
| 80c9115d-6dd1-474f-9537-2837ed18a09a | Email Address Redacted | Email |
| 80c9a3dc-7b03-4011-9ea7-4becd2b44787 | Email Address Redacted | Email |
| 80c9e6dd-dc66-45af-b202-8189ef9ce68b | Email Address Redacted | Email |
| 80cae45f-7656-427c-a969-dd379699daa7 | Email Address Redacted | Email |
| 80cb11cd-2581-41c1-bff2-3976391b314e | Email Address Redacted | Email |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | Email Address Redacted | Email |
| 80cc0748-e83a-4de2-bc5a-ec5b34619857 | Email Address Redacted | Email |
| 80cc9904-9ad0-47a6-804b-98fb0ea74301 | Email Address Redacted | Email |
| 80cc9e43-ca18-4a5d-84d8-d55d8fa25172 | Email Address Redacted | Email |
| 80cd23bc-df0d-4911-9ca2-472d985c5fbd | Email Address Redacted | Email |
| 80cd2810-cca1-48ba-969b-34b1f46dcead | Email Address Redacted | Email |
| 80cd2c74-45ff-4cb7-9211-a057b96290b3 | Email Address Redacted | Email |
| 80cd3918-05bd-47a9-9059-4fd6d7619294 | Email Address Redacted | Email |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | Email Address Redacted | Email |
| 80cf2915-ab4d-4323-8bea-aba211609690 | Email Address Redacted | Email |
| 80d05c25-7a94-428c-9718-76ca03538f3f | Email Address Redacted | Email |
| 80d1c434-6984-4818-8d21-79b8f5936c1b | Email Address Redacted | Email |
| 80d259b4-f688-44f6-bbd0-96b1a6c0aade | Email Address Redacted | Email |
| 80d25ee4-51db-4394-925b-0ad4c66b1c00 | Email Address Redacted | Email |
| 80d347d2-b54d-4589-97e2-d208a8b245c9 | Email Address Redacted | Email |
| 80d34a88-02c3-43f7-a4dd-2d5e72c979ec | Email Address Redacted | Email |
| 80d3b232-763e-463d-8819-fd334abd90db | Email Address Redacted | Email |
| 80d51daa-f298-41f5-8646-816c3ce1d3e3 | Email Address Redacted | Email |
| 80d5234b-c606-41cd-bab2-d56a062a078a | Email Address Redacted | Email |
| 80d55219-37e4-4fc5-9b0b-077974fcb465 | Email Address Redacted | Email |
| 80d582dd-4685-4fe8-8db5-9cd6ff6ca2bf | Email Address Redacted | Email |
| 80d6b5e0-a357-454a-8aec-08c2cf7f83bb | Email Address Redacted | Email |
| 80d6f6f6-c1d5-4955-ad3b-c9478c3810ac | Email Address Redacted | Email |
| 80d73188-4fa8-4daf-bd4a-c27778024799 | Email Address Redacted | Email |
| 80d766b1-e2f2-46cd-b278-d4c1018fd7a4 | Email Address Redacted | Email |
| 80d7db93-6284-4212-a675-a23b31f23abb | Email Address Redacted | Email |
| 80d87483-a441-4596-8d36-06f2122fc994 | Email Address Redacted | Email |
| 80d881ef-5dbf-443b-96be-29bddf8fde0d | Email Address Redacted | Email |
| 80d91c9b-b843-4124-9dde-12a1ecaa0677 | Email Address Redacted | Email |
| 80d992d2-05b2-4050-a3d8-b019af19d106 | Email Address Redacted | Email |
| 80d9b4e7-91aa-4d9b-adce-0bf85aa5da3d | Email Address Redacted | Email |
| 80d9ea5e-5cec-4707-bcd7-021e290fa5da | Email Address Redacted | Email |
| 80da712d-a435-49d2-b2fa-5e41586e99f8 | Email Address Redacted | Email |
| 80dab2fd-40cf-44ea-8727-82ab41b42dac | Email Address Redacted | Email |
| 80db3d5f-7307-4801-9432-99ce894b6bd0 | Email Address Redacted | Email |
| 80dba0c1-d683-4765-9fa7-115f00f1a2f1 | Email Address Redacted | Email |
| 80dbc5cd-7e08-4e92-950c-54eb5d36cf55 | Email Address Redacted | Email |
| 80dc1d85-0a4c-4445-88a5-5b5086c9ba93 | Email Address Redacted | Email |
| 80dc4970-8d1d-459a-9557-2313648a37f5 | Email Address Redacted | Email |
| 80dca3a4-4858-4422-99c5-0706180bf259 | Email Address Redacted | Email |
| 80ddd4c7-bd11-4709-8305-87162f5dbc3a | Email Address Redacted | Email |
| 80ddf0dc-5294-4f0f-b0a4-46fea3826c72 | Email Address Redacted | Email |
| 80df71e1-918a-47e5-a5d2-5f7738fdc502 | Email Address Redacted | Email |
| 80e0e510-1932-4bab-8793-c4ec6f7c66dc | Email Address Redacted | Email |
| 80e188a3-a95a-4fa3-b613-7506873780a7 | Email Address Redacted | Email |
| 80e2332e-b3ed-4cef-8cb0-b0806077b05f | Email Address Redacted | Email |
| 80e29d17-9d69-47a9-9ba1-c46776a2c6a8 | Email Address Redacted | Email |
| 80e2c93c-8479-4db3-bf13-4c14f63e16c1 | Email Address Redacted | Email |
| 80e3394c-7b19-4498-9b01-4f1b0614953 6 | Email Address Redacted | Email |
| 80e4d95d-da5d-4c5c-a456-7e203da49d5e | Email Address Redacted | Email |
| 80e5e588-188e-42bd-a8e9-a5e62343a64e | Email Address Redacted | Email |
| 80e5f33c-c541-4133-837a-f802374b23b2 | Email Address Redacted | Email |
| 80e7246e-1903-41bb-87fd-17de6e7025fd | Email Address Redacted | Email |
| 80e7a5fe-c91d-462b-987f-74ff07b0a3f5 | Email Address Redacted | Email |
| 80e8479f-c340-4b3b-8e1d-846d431c0c22 | Email Address Redacted | Email |
| 80e8cb50-1eef-4726-b972-127ac79428ea | Email Address Redacted | Email |
| 80e8fb0d-1902-4793-889d-0ee773abe39c | Email Address Redacted | Email |
| 80e92dbb-9801-4260-9670-9b51929edbf3 | Email Address Redacted | Email |
| 80e9e9a7-1335-4307-877a-81781cd711f6 | Email Address Redacted | Email |
| 80ea4cd3-b8a9-4d56-b2a8-25b9a4b4f740 | Email Address Redacted | Email |
| 80ea53c0-6962-4906-ad46-5928362afe65 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 80ea9726-6445-49f4-bd16-a85e408facd1 | Email Address Redacted | Email |
| 80eb5666-c13f-40e4-b962-09fbdcadbfec | Email Address Redacted | Email |
| 80eb6a6f-ae7e-4cea-9ea6-c739e5a20b5c | Email Address Redacted | Email |
| 80ebb0b0-5bdc-44a7-825b-88360a61c163 | Email Address Redacted | Email |
| 80ec337f-6b73-4bd4-8fa2-0637fe2bd726 | Email Address Redacted | Email |
| 80ec7b53-8ea5-4493-8208-0ef96a437dd5 | Email Address Redacted | Email |
| 80ecb16b-3d13-43af-b55a-4f9211ab9c9e | Email Address Redacted | Email |
| 80ecba65-b800-40f0-ad9c-0d93f0c331c4 | Email Address Redacted | Email |
| 80ecbae3-3e86-4cef-888b-b75cba1b59b1 | Email Address Redacted | Email |
| 80ed5e00-9430-44a8-a49d-055df5bd3733 | Email Address Redacted | Email |
| 80ef26a3-3014-4316-9abd-7f4685956d50 | Email Address Redacted | Email |
| 80ef67d9-f520-49f6-a723-4ef80a7f1350 | Email Address Redacted | Email |
| 80f0559c-167f-408b-b24f-7ce6255ad322 | Email Address Redacted | Email |
| 80f178dc-ddd3-4410-984a-6f9bac4394fd | Email Address Redacted | Email |
| 80f22e0c-8838-40c1-8f0d-0e2848fdc33d | Email Address Redacted | Email |
| 80f28e03-2aad-4251-a574-74315439d339 | Email Address Redacted | Email |
| 80f3d038-9cdc-411e-9d38-a2ddc3308fa0 | Email Address Redacted | Email |
| 80f40d6a-d9de-4c21-8895-22f3fb326f16 | Email Address Redacted | Email |
| 80f4835b-9cb8-47f0-81ed-7301697ad724 | Email Address Redacted | Email |
| 80f5117e-bd46-4af6-8395-f083d9e1a5d4 | Email Address Redacted | Email |
| 80f53601-fa0c-4010-b29b-661cf9711c5a | Email Address Redacted | Email |
| 80f5799d-afd4-4a3b-bdbf-36967d0c26ae | Email Address Redacted | Email |
| 80f63b36-5a67-4a93-ac5f-587eb2667f7c | Email Address Redacted | Email |
| 80f6a8c7-77bb-462d-bbed-fae84f738d6f | Email Address Redacted | Email |
| 80f6cb7d-6070-4209-9d6a-c68770370303 | Email Address Redacted | Email |
| 80f88672-9f5d-45c8-8bdc-ee00f41b1507 | Email Address Redacted | Email |
| 80f8f715-a8dd-4582-a798-91a7ca47e288 | Email Address Redacted | Email |
| 80f91799-c85d-44c4-ba58-2b17de933fb1 | Email Address Redacted | Email |
| 80f9a8ea-f4e2-4d82-b80c-824f50d333e | Email Address Redacted | Email |
| 80f9f7ef-79c8-420d-9d60-a5aabeb25d69 | Email Address Redacted | Email |
| 80fa0adb-8682-45b4-a473-015df4115b3c | Email Address Redacted | Email |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | Email Address Redacted | Email |
| 80fa56a4-e516-4d66-90c2-eb541964de32 | Email Address Redacted | Email |
| 80fab8ff-1412-4607-aa86-58d77fbd5fb5 | Email Address Redacted | Email |
| 80fad4b0-3a8b-477b-ae5a-10fa194e76b3 | Email Address Redacted | Email |
| 80fbbe7a-506a-4401-9d4b-a406d1ded62e | Email Address Redacted | Email |
| 80fc870c-436f-414b-9a9b-82141ca977a1 | Email Address Redacted | Email |
| 80fc9967-0ef9-4080-acbc-d1ab092e865c | Email Address Redacted | Email |
| 80fcc674-ea87-418b-8dc2-a3690103c5d7 | Email Address Redacted | Email |
| 80fcdb24-bb65-4345-a394-da75688eef74 | Email Address Redacted | Email |
| 80fd1ad2-d99e-41db-a9d4-3739eb676cce | Email Address Redacted | Email |
| 80fd4dad-e1d6-427c-ad3c-06f8580d6839 | Email Address Redacted | Email |
| 80fe0db3-b654-4204-9b65-bad72f58ec2e | Email Address Redacted | Email |
| 80febd2e-5604-463a-9e8a-ec7703f06cae | Email Address Redacted | Email |
| 80ffa3db-c189-4005-8d70-7e6a6e52d087 | Email Address Redacted | Email |
| 80ffc1a3-0948-4bf2-a68c-150471c1ead3 | Email Address Redacted | Email |
| 8100357c-a50e-4013-ab86-ff7535890f89 | Email Address Redacted | Email |
| 8100a4d4-cbcd-4c0e-9727-19aa0888f248 | Email Address Redacted | Email |
| 810254bb-7882-48bb-8a59-44625c7596e0 | Email Address Redacted | Email |
| 810385ef-7984-42d7-937c-ffc5cda638aa | Email Address Redacted | Email |
| 8103daa8-68d7-4952-b092-8218ca2c5184 | Email Address Redacted | Email |
| 8104a31f-a892-42b7-896b-b29c572a84d6 | Email Address Redacted | Email |
| 81051532-f1d7-4cbc-90cb-1fe14e5badf3 | Email Address Redacted | Email |
| 81053814-32db-4f49-9c6f-506c49cac10e | Email Address Redacted | Email |
| 8105ba4c-7ab0-4fb9-91f9-353471a0e0ed | Email Address Redacted | Email |
| 8105ba4c-7ab0-4fb9-91f9-353471a0e0ed | Email Address Redacted | Email |
| 81061648-c269-4f05-a2b2-41d12bca91bc | Email Address Redacted | Email |
| 810682a0-4954-4cd6-a658-b4c11f4deb33 | Email Address Redacted | Email |
| 81077423-8f9a-4a8e-81e5-6f6db6bded50 | Email Address Redacted | Email |
| 81089309-265c-410a-89c5-018999b3f066 | Email Address Redacted | Email |
| 810b983e-38a9-4626-bc19-8e405181aa33 | Email Address Redacted | Email |
| 810c3355-2d5f-4eb0-9eff-ccceb4cfef75 | Email Address Redacted | Email |
| 810c57be-02ff-4c1b-91e8-e13f18c6a553 | Email Address Redacted | Email |
| 810ca2a0-4287-4997-aec7-de49603d6f78 | Email Address Redacted | Email |
| 810d7b1c-251a-4a8c-868b-dc576f71d1fa | Email Address Redacted | Email |
| 810df7f0-56f8-48b1-a45a-988f51ad0fa0 | Email Address Redacted | Email |
| 810e107c-aa30-4d64-be18-1c32ad459162 | Email Address Redacted | Email |
| 810ed46a-b481-493c-b6de-ca1638cc9e12 | Email Address Redacted | Email |
| 810fce21-b3aa-4874-9f1d-63ebad5d0f11 | Email Address Redacted | Email |
| 81101f6c-2040-4baf-913e-fe38516a2bf3 | Email Address Redacted | Email |
| 8112664f-4290-4e8d-a3b9-fc4c887252c9 | Email Address Redacted | Email |
| 8112a570-0059-4d81-b318-6fc3073e865f | Email Address Redacted | Email |
| 81135320-8582-449f-a6d0-516b4384260c | Email Address Redacted | Email |
| 8114acee-501e-4b09-9dca-a1fa7d065caa | Email Address Redacted | Email |
| 81159e5d-e183-4207-84bd-d238934edcf9 | Email Address Redacted | Email |
| 8117d4b2-b94e-4c7f-97bd-05053ad43613 | Email Address Redacted | Email |
| 8117d17c-ba31-4272-b9d7-4aa0459c2cb7 | Email Address Redacted | Email |
| 8118974c-c0dc-4e07-969f-364f49f9ae77 | Email Address Redacted | Email |
| 8118b050-2ebf-4b1a-aba8-dbbdb800e118 | Email Address Redacted | Email |
| 8119b7d4-5693-41fa-a09e-20fcb46ee9ce | Email Address Redacted | Email |
| 8119c619-30cb-4621-8153-0b6ded2dd006 | Email Address Redacted | Email |
| 811a55d4-a324-4043-a4d0-9a939e2626ff | Email Address Redacted | Email |
| 811afde9-068f-49e9-98f1-3b3935557515 | Email Address Redacted | Email |
| 811ba20a-85fd-4ad9-ac03-73a75224b5f3 | Email Address Redacted | Email |
| 811bfec4-eb26-4b02-bca0-23be77f30f50 | Email Address Redacted | Email |
| 811c5a3d-cd11-47ae-abc4-c762130b17af | Email Address Redacted | Email |
| 811c8f86-0779-44eb-ae03-eb1bf44418e2 | Email Address Redacted | Email |
| 811c98af-97a9-4d5f-9e74-ea0609c57822 | Email Address Redacted | Email |
| 811cb8b4-79ee-4a80-882d-6fc26173d845 | Email Address Redacted | Email |
| 811d7b6c-5983-433d-882a-f4419ba55b4f | Email Address Redacted | Email |
| 811d7da3-0e20-47b0-8119-13762fa09f8c | Email Address Redacted | Email |
| 811df7a4-9000-4b64-97b8-7a0cd7c07044 | Email Address Redacted | Email |
| 811e19ac-a00a-40f8-8043-f707e4fc69c9 | Email Address Redacted | Email |
| 811e61cc-17b8-440d-9372-4babaeb5aef7 | Email Address Redacted | Email |
| 811ef028-17e7-4b1b-9cca-722770e17aea | Email Address Redacted | Email |
| 811f2cf7-4b4c-40d7-9a4a-2bf539b3ca22 | Email Address Redacted | Email |
| 8120500e-0394-481b-a3bc-3d43d3921332 | Email Address Redacted | Email |
| 8120a23c-913c-4014-a23b-0281de692717 | Email Address Redacted | Email |
| 8120d064-338d-42cd-ae79-934af3b7acd0 | Email Address Redacted | Email |
| 8121023e-8ad4-41e0-b53a-d59466922d90 | Email Address Redacted | Email |
| 81220e56-393a-4d32-93a7-9c3a1710e73a | Email Address Redacted | Email |
| 81220e56-393a-4d32-93a7-9c3a1710e73a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 81224024-d600-41f1-a9d9-338f83e268cf | Email Address Redacted | Email |
| 812277f2-1bf7-42d5-bbba-b8618344ba8b1 | Email Address Redacted | Email |
| 8122b81a-0843-42a9-88ae-893a60331799 | Email Address Redacted | Email |
| 812334d5-0924-45f0-8ce8-42b72bc2da59 | Email Address Redacted | Email |
| 8123b6bc-47d4-4c90-9789-334612149d23 | Email Address Redacted | Email |
| 812426ac-1a85-43e5-8d5e-741c9018dcc1 | Email Address Redacted | Email |
| 8124d201-e609-4352-86c1-039370a46754 | Email Address Redacted | Email |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | Email Address Redacted | Email |
| 8125b2db-1e95-4808-b747-6d72136b89b2 | Email Address Redacted | Email |
| 81267d48-6297-478e-a531-ffd453485768 | Email Address Redacted | Email |
| 8126f788-4c66-4bbd-9530-b2bbb049f8c1 | Email Address Redacted | Email |
| 81278e23-6c49-4087-b906-d7bac5813444 | Email Address Redacted | Email |
| 8128eb7f-49c7-4c36-b957-15db9cd0f562 | Email Address Redacted | Email |
| 81292449-0faf-47f3-b52e-fa71df024c84 | Email Address Redacted | Email |
| 812ad98a-26ff-46e9-b6d8-4485ada131c4 | Email Address Redacted | Email |
| 812b2ed8-8417-4829-8f4d-ccdb45a2a646 | Email Address Redacted | Email |
| 812b9666-4656-4d1d-bb07-92a558ade17c | Email Address Redacted | Email |
| 812ba46b-f7fb-4e77-80b4-08e69e2d863f | Email Address Redacted | Email |
| 812be039-6877-4b5d-9993-25726829fb7 | Email Address Redacted | Email |
| 812ca989-8a61-43bd-9332-8dc84eb8f557 | Email Address Redacted | Email |
| 812cf4ed-b146-4738-a875-b4430892e8e0 | Email Address Redacted | Email |
| 812d29c4-9f81-4ad8-8bb0-a01f1edcd87f | Email Address Redacted | Email |
| 812e4583-3df7-4b12-ab0f-65d2e4cd030e | Email Address Redacted | Email |
| 812e9775-d2fc-4d55-b6dd-b839cbd78f0e | Email Address Redacted | Email |
| 812eef07-9c09-4f08-813f-b8270de971b4 | Email Address Redacted | Email |
| 812efb11-5e3f-4c24-a10d-6ef347cbd468 | Email Address Redacted | Email |
| 812fb0a5-b8c4-495e-b54b-3a9dded25639 | Email Address Redacted | Email |
| 81304717-1281-41ee-9223-14f211a99c1f | Email Address Redacted | Email |
| 813060e9-a6ef-4cb7-946f-dc78124c552c | Email Address Redacted | Email |
| 8130640 6-fbbc-49fd-b450-e4b16c2cd398 | Email Address Redacted | Email |
| 830d43b-8222-46fd-a523-613fe964ebad | Email Address Redacted | Email |
| 8130dd7e-61af-4e86-806d-fc42d1f4b57b | Email Address Redacted | Email |
| 81312b74-2a49-4638-a049-815dca95e131 | Email Address Redacted | Email |
| 81321d95-a061-4d92-a767-a26601e0537f | Email Address Redacted | Email |
| 81327549-9d04-443d-bec6-c3506e6a212e | Email Address Redacted | Email |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | Email Address Redacted | Email |
| 8133ad96-66b4-41da-8524-f3fe681e1ef8 | Email Address Redacted | Email |
| 8133f057-ab97-4fd8-a624-0eee6e224627 | Email Address Redacted | Email |
| 813468c4-3c7e-4f04-ba7f-f54092c8a245 | Email Address Redacted | Email |
| 8134c97d-4827-49a4-8bae-20648f55aaf5 | Email Address Redacted | Email |
| 8134e8cd-49df-4d23-b99b-a1f263a428b9 | Email Address Redacted | Email |
| 8134ef98-94d9-4594-8bdf-cc845a395728 | Email Address Redacted | Email |
| 8134f58e-55de-47e7-857d-b769979fd211 | Email Address Redacted | Email |
| 813577b4-a778-4516-8562-a822a4114348 | Email Address Redacted | Email |
| 835888fd-36cf-490e-afb2-4617565a9327 | Email Address Redacted | Email |
| 813632d1-d77f-4b8b-a930-3941b61f7337 | Email Address Redacted | Email |
| 81365fa8-7fdb-4859-9326-f3aa41473dae | Email Address Redacted | Email |
| 81376e7b-5414-49ee-a60e-8e3cbb186157 | Email Address Redacted | Email |
| 8137d692-1b10-46c5-9617-3508c7d2012b | Email Address Redacted | Email |
| 81382c3d-bd13-480f-b096-8743f87acb64 | Email Address Redacted | Email |
| 8139c504-cf92-43ff-838b-deefe28c5ef7 | Email Address Redacted | Email |
| 813a8e0e-f6bb-48cd-ba0b-f55676bae8e6 | Email Address Redacted | Email |
| 813b4c0a-ca3d-4987-a46f-244fa5a80e74 | Email Address Redacted | Email |
| 813b9c14-17c2-4314-baeb-6732e95f78c9 | Email Address Redacted | Email |
| 813bc17c-d6ac-4270-8fa9-63f86e19efa1 | Email Address Redacted | Email |
| 813c8861-9074-4300-b536-9e97ba6d37f7 | Email Address Redacted | Email |
| 813ce2c6-7f0b-4528-85a3-b908140790ed | Email Address Redacted | Email |
| 813d2a67-e9b8-410d-a9e6-c8a1d08482cd | Email Address Redacted | Email |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | Email Address Redacted | Email |
| 813d6c6f-7dfa-4be9-955a-70740807 3e3f | Email Address Redacted | Email |
| 813e7d68-d8bf-4322-966a-3afa86507b5d | Email Address Redacted | Email |
| 813ee4fb-d34f-4742-9503-b293b00577aa | Email Address Redacted | Email |
| 81400451-e3c2-4a6e-adb1-38409a984972 | Email Address Redacted | Email |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | Email Address Redacted | Email |
| 81410df7-9d9d-4dd9-99a3-59c7a563e8b4 | Email Address Redacted | Email |
| 81412223-3afc-4e2e-af00-5307d5b1a2b5 | Email Address Redacted | Email |
| 81413cac-5693-4f26-9805-deede892ce70 | Email Address Redacted | Email |
| 81414c87-f101-4f8a-ad20-2810d7fe0b11 | Email Address Redacted | Email |
| 8141f842-d943-450c-8252-cc695c9c3a55 | Email Address Redacted | Email |
| 81421b9d-beff-47d5-9625-f1990a737ac3 | Email Address Redacted | Email |
| 81424244-f6c5-4614-9387-eea45623e3a3 | Email Address Redacted | Email |
| 8142ac68-d703-462e-ac98-aaa1ee2e901e | Email Address Redacted | Email |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | Email Address Redacted | Email |
| 81434f44-4f2e-4e7c-bb99-462536a62c8e | Email Address Redacted | Email |
| 8143b918-1238-4bc0-94b5-f1c8a697bfbd | Email Address Redacted | Email |
| 8143ba13-8e33-4fe8-b3d4-3fbc146c9e09 | Email Address Redacted | Email |
| 8144408ad-fade-4d3e-b8d6-b24ccc4ec549 | Email Address Redacted | Email |
| 8144d38e-d205-4fbb-8e9f-cd305191dc11 | Email Address Redacted | Email |
| 8145675d-e8cd-42f7-8790-d66406eced97 | Email Address Redacted | Email |
| 8145866d-0779-4d5f-b838-88dfe7a219bb | Email Address Redacted | Email |
| 8145e058-463b-4774-b28f-342c0eb55450 | Email Address Redacted | Email |
| 8146def7-4cc8-419f-b971-144defd7f825 | Email Address Redacted | Email |
| 81472298-5660-4239-be81-fbfd70a78aaa | Email Address Redacted | Email |
| 81476c5b-7272-4baf-9aef-3e09bc5ee331 | Email Address Redacted | Email |
| 8148a7b5-18c2-49ce-94ff-92c165d2b791 | Email Address Redacted | Email |
| 8148b514-0725-4f19-9fdb-a4aa2d255db7 | Email Address Redacted | Email |
| 81492230-2a05-4d1e-ae3c-efecd56e2d35 | Email Address Redacted | Email |
| 81495b2b-2540-4565-b926-239e8c047b60 | Email Address Redacted | Email |
| 8149972a-ed06-47b5-b57b-e4a661734828 | Email Address Redacted | Email |
| 814a70da-a611-4233-ad72-b4508d86a042 | Email Address Redacted | Email |
| 814c4b01-47a2-435a-bcc0-221cc90 4d35d | Email Address Redacted | Email |
| 814c510d-d90e-4976-b935-b8b353ecba6e | Email Address Redacted | Email |
| 814caf0c-96c3-493b-a22c-0f25cb0ee4ba | Email Address Redacted | Email |
| 814ce715-74e3-42ee-9893-cbead54f69be | Email Address Redacted | Email |
| 81502cc0-6a1e-4dbb-a1c9-96fec747cf92 | Email Address Redacted | Email |
| 81507ab9-63c2-4326-a8e9-f32b11bbce01 | Email Address Redacted | Email |
| 8151ea25-6a3d-4fff-8d2b-3cbe8030a8b2 | Email Address Redacted | Email |
| 81527a3b-9e84-4275-9556-a377c8bbb908 | Email Address Redacted | Email |
| 81538262-53b5-40a5-bf33-01d763df1094 | Email Address Redacted | Email |
| 8153fc95-bc5d-4ecc-8bbf-2c97754c5742 | Email Address Redacted | Email |
| 8153e632-60fb-4689-86ee-b0442831e04a | Email Address Redacted | Email |
| 81544a3d-5614-479b-bcd7-a7b56ffca75d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 81546eeb-b940-4c80-9608-c168390e4aa0 | Email Address Redacted | Email |
| 8155be65-f55a-4b40-8194-f82637fc8033 | Email Address Redacted | Email |
| 8155be65-f55a-4b40-8194-f82637fc8033 | Email Address Redacted | Email |
| 8155cf43-b903-442c-9d05-e4df652b77d4 | Email Address Redacted | Email |
| 81567844c-ea12-4210-bdca-39c52744f9de | Email Address Redacted | Email |
| 81569bd5-c0a9-44a7-8661-df04d3eac434 | Email Address Redacted | Email |
| 815730aa-24c8-465d-9592-673aeba7ca34 | Email Address Redacted | Email |
| 8157527e-5e6d-4514-aea2-f231b99be4c3 | Email Address Redacted | Email |
| 81588afd-d89c-44f3-89d8-15c1dfd83972 | Email Address Redacted | Email |
| 8158a0b8-1bf1-4884-aa0c-045f37ecff53 | Email Address Redacted | Email |
| 815ba5eb-8bea-4ff7-9050-54247e677786 | Email Address Redacted | Email |
| 815cbfc8-eb53-46e7-9b00-affe27c9abf7 | Email Address Redacted | Email |
| 815ce361-847c-4189-b8ce-aca223155557 | Email Address Redacted | Email |
| 815d2156-81ab-4cc6-beba-5c552ea2f206 | Email Address Redacted | Email |
| 815d7fca-2da2-4d20-8215-7593806b51c8 | Email Address Redacted | Email |
| 815e0d7c-6c57-44f2-b8de-a8df1f8928f5 | Email Address Redacted | Email |
| 815f6128-b1f6-49bb-b54c-8fad5252bbe5 | Email Address Redacted | Email |
| 816046ab-a3fb-489f-ac5e-2de3eb47b1e8 | Email Address Redacted | Email |
| 81604795-0a65-4b84-a5b1-3548fe3baf17 | Email Address Redacted | Email |
| 81604cd4-4054-48ef-a240-3d5b73de2b43 | Email Address Redacted | Email |
| 81607294-183a-46c6-b582-a1099b626d9d | Email Address Redacted | Email |
| 8161646ac4-6afe-4036-be31-3b21a6b96cf6 | Email Address Redacted | Email |
| 8161ca19-fe18-4422-919f-64c4b997803b | Email Address Redacted | Email |
| 8161ced9-89f4-4fee-b688-c16df9edbfe7 | Email Address Redacted | Email |
| 8161cf5a-7b12-40a2-8c34-c05f6d0ce992 | Email Address Redacted | Email |
| 8161e5a1-b236-4b8c-a3b4-c8c6dd3d0e64 | Email Address Redacted | Email |
| 8161e8f6-0237-4642-9e43-79c91be58cfc | Email Address Redacted | Email |
| 8161fee0-3c7d-4118-a991-983d004603cc | Email Address Redacted | Email |
| 81627895-7489-45c4-8338-ea21e7b5acd8 | Email Address Redacted | Email |
| 8162a55d-3c11-46d0-b38d-9709af8fc5b9 | Email Address Redacted | Email |
| 816735dd-2df7-435c-8da8-bb05904e9a1e | Email Address Redacted | Email |
| 81682409-4b25-4efb-a073-d2b4bfd6b0cf | Email Address Redacted | Email |
| 81688f9f-d5a9-4c20-9b28-330b1c781d23 | Email Address Redacted | Email |
| 81690e2b-d2c0-4610-b2c3-5b5f2fe5e743 | Email Address Redacted | Email |
| 8169232a-c41a-458b-b121-f3e1cd6789b9 | Email Address Redacted | Email |
| 8169bb31-d342-4084-9921-095190d1973e | Email Address Redacted | Email |
| 8169d2a3-0d35-4057-bd9c-8b700da1bf57 | Email Address Redacted | Email |
| 816a1cc8-fc5b-40f0-a2ab-b51d9b927eb7 | Email Address Redacted | Email |
| 816a7cf8-e58a-4aab-9ad6-7448f95a8783 | Email Address Redacted | Email |
| 816b1118-7c92-4c6c-885d-5aad2f403f75 | Email Address Redacted | Email |
| 816bd680-703e-4599-adc2-dbcb1a6df3e7 | Email Address Redacted | Email |
| 816bde2d-0ce1-43a0-bdde-6fcc2dfacdd0 | Email Address Redacted | Email |
| 816c1d7f-acf2-4190-a095-499c655277d8 | Email Address Redacted | Email |
| 816c6ea4-313c-44e8-9eba-1de0b5cd0daf | Email Address Redacted | Email |
| 816c7159-ae04-4999-8b98-dbb5a0584fb2 | Email Address Redacted | Email |
| 816c805d-f503-4b2b-822a-eb606bf2874f | Email Address Redacted | Email |
| 816d4ebb-71ab-4c8a-8217-383db32d2bfa | Email Address Redacted | Email |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | Email Address Redacted | Email |
| 816d63tf-bdab-49f9-983d-2c54e080e179 | Email Address Redacted | Email |
| 816e787b-ec09-41ed-9788-18d66ecd30eb | Email Address Redacted | Email |
| 816f1eb0-0e17-42aa-a35f-52cc0fda1b8d | Email Address Redacted | Email |
| 816f37c2-ec0f-4254-a57b-bbd930354c13 | Email Address Redacted | Email |
| 816f3e58-b891-4fd2-bcb3-68803cdffdfb | Email Address Redacted | Email |
| 816fa240-5e00-4dc9-904d-d81b06f047f7 | Email Address Redacted | Email |
| 81705022-93b9-4d07-a22d-84ff9b3fa252 | Email Address Redacted | Email |
| 8170c2cc-07d8-4381-aa3b-081429499276 | Email Address Redacted | Email |
| 8170ccb6-e450-4c37-8332-885c75742e68 | Email Address Redacted | Email |
| 817159f8-02fd-45c5-8036-021b11e4a4c8 | Email Address Redacted | Email |
| 81723b1c-eb87-403a-9fe7-125be000816d | Email Address Redacted | Email |
| 8172c46a-0f7d-4fd5-ae2f-89c33ee819fb | Email Address Redacted | Email |
| 8173716b-eed6-4d44-af57-e0151270beab | Email Address Redacted | Email |
| 8173b214-e7ab-4feb-ba64-e809dcd6f751 | Email Address Redacted | Email |
| 8173b214-e7ab-4feb-ba64-e809dcd6f751 | Email Address Redacted | Email |
| 8173ec59-8f55-4f9f-acea-40d4c8b7f797 | Email Address Redacted | Email |
| 817449e2-7dc4-47b0-8d67-af3c4723f6cc | Email Address Redacted | Email |
| 81746563b3-aeb8-45a3-8621-31e73eb0dd4d | Email Address Redacted | Email |
| 81746c58-66e2-411a-8bb1-920ec4f5c6c4 | Email Address Redacted | Email |
| 81748c8f-d552-4354-a4f8-a40543bdf85a | Email Address Redacted | Email |
| 81749d7c-beca-4fab-a436-2f2c4b68ebbd | Email Address Redacted | Email |
| 817576b6-b481-453c-bb90-07a506a48206 | Email Address Redacted | Email |
| 876288e-3941-4a14-9f9d-141d65b449cc | Email Address Redacted | Email |
| 81767540-c379-46bb-85ae-fb970efc5a13 | Email Address Redacted | Email |
| 817677da-3a7a-46c4-876b-0bb47d8bc64d | Email Address Redacted | Email |
| 817683f4-72c2-4ee9-b30d-cecf508955dc | Email Address Redacted | Email |
| 8176a1a1-c5de-4af1-a5a5-59a54b96fd9d | Email Address Redacted | Email |
| 8176cd04-6734-4a76-8d4a-60267663784 | Email Address Redacted | Email |
| 817712f5-4359-4bee-b068-1210adf8506e | Email Address Redacted | Email |
| 81772d7a-8757-47fd-9ce1-0055903c01c6 | Email Address Redacted | Email |
| 81779704-3651-472e-8ba9-955995ff66fa | Email Address Redacted | Email |
| 8177ed7c-7521-4522-a7e2-8e4cb1d8eb46 | Email Address Redacted | Email |
| 8178095a1-1366-4878-b25e-987a80c979ec | Email Address Redacted | Email |
| 8178395f-7e1a-4218-991c-b07077a2f324 | Email Address Redacted | Email |
| 8178c934-f3d6-4c8e-87e1-2d6c8869839e | Email Address Redacted | Email |
| 8178e6b6-5308-4695-93cd-48997a270cd0 | Email Address Redacted | Email |
| 8179b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | Email Address Redacted | Email |
| 817a145f-2eb3-457b-aef0-9550d3d10ef3 | Email Address Redacted | Email |
| 817ab67f-2bf5-4e73-a4a9-2c8a39a15ae1 | Email Address Redacted | Email |
| 817b2fec-01f7-42f4-be2f-b500f56ee16a | Email Address Redacted | Email |
| 817c169f-11af-4b74-9188-88e763808c23 | Email Address Redacted | Email |
| 817c88e3-2308-4c1b-be46-8ded0e6546c4 | Email Address Redacted | Email |
| 817ce8b1-0f88-42bc-a5ff-ba805d821b32 | Email Address Redacted | Email |
| 817da04f-9a88-46ec-8862-4fdeb45370cc | Email Address Redacted | Email |
| 817dac90-5231-43d5-9ad7-5c9e91967ffe | Email Address Redacted | Email |
| 817e0f5c-2e07-4e84-b9cf-7903a8c44a9c | Email Address Redacted | Email |
| 817ee873-2d9e-4685-841a-fbada9a91e8c | Email Address Redacted | Email |
| 817ee898-2e1c-4c5c-a362-c2bb940dee50 | Email Address Redacted | Email |
| 817ef052-fc6f-49d9-9a4c-faca43f6990 | Email Address Redacted | Email |
| 817efff4-ad80-403d-bb75-6d8955d745b4 | Email Address Redacted | Email |
| 817f67e9-b748-445f-8345-3632b943aa38 | Email Address Redacted | Email |
| 817fa103-1a63-440d-8fa1-ecf2b8da8cb6 | Email Address Redacted | Email |
| 817fb08c-328f-488a-b5b3-4ccffb087aa7 | Email Address Redacted | Email |
| 817fd60d-8fcc-4353-901d-983a63f4e74d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 81808cd5-ec98-4d39-a05a-5b7934f4d11d | Email Address Redacted | Email |
| 8180c95e-8a07-499f-9b78-d01ca83d3084 | Email Address Redacted | Email |
| 8180cb39-4857-4753-a321-bea9f66fc540 | Email Address Redacted | Email |
| 818263d9-b6c2-4fd1-9a7d-e5f616b81ee4 | Email Address Redacted | Email |
| 8182c46e-cec9-44aa-ad5c-cf8a4ba52ad9 | Email Address Redacted | Email |
| 818342c0-9779-4049-812a-437c00cf0884 | Email Address Redacted | Email |
| 81837870-5ba0-460d-a7bb-48f6e092b7c6 | Email Address Redacted | Email |
| 8183b384-2764-4224-acf1-dc4aa283d835 | Email Address Redacted | Email |
| 818412dd-e2a5-4673-a92c-dd52eedbde97 | Email Address Redacted | Email |
| 8184ce5b-361d-4000-acf5-60f9cf090142 | Email Address Redacted | Email |
| 81865ea-6f30-4d0f-92ed-cf96e5d96a20 | Email Address Redacted | Email |
| 8185cc37-958e-4092-9257-e9fc3f615bc3 | Email Address Redacted | Email |
| 81861c0c1-fd65-4c42-ba58-68a04a68d775 | Email Address Redacted | Email |
| 18676e9-4fac-4092-b154-1ab4d3a961b3 | Email Address Redacted | Email |
| 818677ca-26ec-4787-8b44-266de58398f3 | Email Address Redacted | Email |
| 81879e26-a7b6-4bc9-8f76-deacea4a06e2 | Email Address Redacted | Email |
| 8187a66b-395d-4c70-9dd8-69a8081bcbf2 | Email Address Redacted | Email |
| 8187c8a9-3d6e-4ed7-b29e-1c6cf5cd77c8 | Email Address Redacted | Email |
| 818824f9-2ddf-4096-be10-a4564dbd0501 | Email Address Redacted | Email |
| 8188a1f7-1223-4151-bacc-eabc7c363edd | Email Address Redacted | Email |
| 81891bb5-8fb5-4fb1-b0dc-955da225f490 | Email Address Redacted | Email |
| 8189a71f-feb0-4b75-b3b8-416343e1c596 | Email Address Redacted | Email |
| 8189ca09-8f5d-4984-a50b-130a39aa0bb0 | Email Address Redacted | Email |
| 8189e503-f78e-4de1-8797-9cbc79891e93 | Email Address Redacted | Email |
| 818a220e-7ed6-401e-a765-969f2eb7a87b | Email Address Redacted | Email |
| 818be1f9-07cd-41e1-9001-bc221e38f292 | Email Address Redacted | Email |
| 818d6763-3987-49ca-80ae-fd06a7dbd6c9 | Email Address Redacted | Email |
| 818dc72c-901c-42a7-8e83-117dc4cae688 | Email Address Redacted | Email |
| 818e1281-1acd-4c26-bc97-c4702ffc3949 | Email Address Redacted | Email |
| 818f3ef7-99ac-4d05-8970-8b73688c880b | Email Address Redacted | Email |
| 81906098-e1b2-4004-8dc4-fe8b4bdd8e36 | Email Address Redacted | Email |
| 81907a48-5f9c-4b49-b2e0-e582cc550f86 | Email Address Redacted | Email |
| 8192b583-c9bd-4aa0-a717-34b45123b128 | Email Address Redacted | Email |
| 81932d9a-cb5a-4866-a003-8acb20872c2d | Email Address Redacted | Email |
| 8193644a-f683-4135-9439-7a5ff770af87 | Email Address Redacted | Email |
| 81937198-8d77-4030-b5de-19aa08875b3d | Email Address Redacted | Email |
| 193399ee-8232-4967-97f4-65aa8f180476 | Email Address Redacted | Email |
| 81940571-6643-486b-8a69-7bec6e9b2e25 | Email Address Redacted | Email |
| 8194b77c-1136-43da-9091-da90d94443d6 | Email Address Redacted | Email |
| 81956bcf-c341-42a2-89e1-8262089fdc82 | Email Address Redacted | Email |
| 8195ba52-3e98-4fda-a25b-8c3402ea25f6 | Email Address Redacted | Email |
| 81961f20-26c8-4fce-8d06-c6b0a0e80380 | Email Address Redacted | Email |
| 8196b771-c545-4943-8226-54d9b0059ce7 | Email Address Redacted | Email |
| 8196bfbb-cbcc-48d8-954e-03b0b24da2e5 | Email Address Redacted | Email |
| 81971cbc-c721-43cd-8344-04f144a86b09 | Email Address Redacted | Email |
| 8198afcd-41a1-4a6a-a517-4fc70a7072b1 | Email Address Redacted | Email |
| 8198d54c-1fcf-4574-b4ce-2f1cbf79fcda | Email Address Redacted | Email |
| 8198fc8a-0b32-4391-b5dc-c44d578d8cd0 | Email Address Redacted | Email |
| 8199228b-4618-4329-9ab1-155412def40e | Email Address Redacted | Email |
| 81993c70-fc0a-461b-9d28-0efd2f6ad186 | Email Address Redacted | Email |
| 8199bd26-362e-475f-bb1e-b543c1433714 | Email Address Redacted | Email |
| 8199cc9d-2ebc-4af7-86b3-252a1f123e1f | Email Address Redacted | Email |
| 819a143f-c019-426c-b59c-3c98a57c4afd | Email Address Redacted | Email |
| 819a2cd5-8719-4b27-a27b-0a0d34883ac7 | Email Address Redacted | Email |
| 819a556b-0c15-48c8-8ae0-5fa2d0eecd0e | Email Address Redacted | Email |
| 819a66d5-1bb5-4e66-95fb-350a12d843e2 | Email Address Redacted | Email |
| 819a7a8d-64dc-4932-8c57-553022fce633 | Email Address Redacted | Email |
| 819ab3d6-ffa6-4b92-944c-a9bc31c74817 | Email Address Redacted | Email |
| 819b10bd-297f-48a8-949e-12b2353a87d4 | Email Address Redacted | Email |
| 819bd8a1-00d3-4e99-aa71-ba8be416c6e6 | Email Address Redacted | Email |
| 819c7fd8-9db1-4d21-8b1f-6757a973f5e8 | Email Address Redacted | Email |
| 819c9157-5a59-40f0-80b8-b5edf197139b | Email Address Redacted | Email |
| 819cff5a-404c-4752-83c7-6fa894e6f711 | Email Address Redacted | Email |
| 819dfc18-32d2-47a4-8406-9668b3e7223b5 | Email Address Redacted | Email |
| 819e7418-8acd-41f2-a12d-8a36f5e39397 | Email Address Redacted | Email |
| 19e849c-51f1-4b9a-8ed5-0ddd68cf1fe6 | Email Address Redacted | Email |
| 819f1f46-3a81-4193-82af-ca362b8d51a8 | Email Address Redacted | Email |
| 81a0045f-0ff7-4d1e-9a0e-2f374438794a | Email Address Redacted | Email |
| 81a0d957-7b2d-46f9-8b8a-d41c6921e477 | Email Address Redacted | Email |
| 81a0dd97-d615-4a7a-b922-0acab9780c7 | Email Address Redacted | Email |
| 81a26241-1af3-41d6-808d-87a5a3788f69 | Email Address Redacted | Email |
| 81a28ed6-56d0-4b78-adca-aedf1495f5a1 | Email Address Redacted | Email |
| 81a2b181-3624-4356-96eb-bc91f6f4ef0a | Email Address Redacted | Email |
| 81a2c908-5acc-44fb-86da-a61611ea9e15 | Email Address Redacted | Email |
| 81a30559-9c26-43c3-bbf4-b386f5008864 | Email Address Redacted | Email |
| 81a31a67-1e0d-4bf4-97a3-1134c3c580f9 | Email Address Redacted | Email |
| 81a3f034-836a-4f62-b55f-89b674517b7c | Email Address Redacted | Email |
| 81a41ad7-6a14-4544-82f7-4cff5423d7fb | Email Address Redacted | Email |
| 81a4211c-7da7-4f27-81e8-bf48f130b324 | Email Address Redacted | Email |
| 81a64126-04c6-47a5-bdce-387f93c4166f | Email Address Redacted | Email |
| 81a65b60-ee2c-445c-88ce-46cf697a102c | Email Address Redacted | Email |
| 81a67622-0cb0-495d-801e-85aced4de757 | Email Address Redacted | Email |
| 81a6a414-0423-4e13-a5f5-5517ce2f2031 | Email Address Redacted | Email |
| 81a6b255-031e-4c12-aff0-37793bcd43d1 | Email Address Redacted | Email |
| 81a6cdfe-45d3-4da6-83d4-f43589d24050 | Email Address Redacted | Email |
| 81a70d91-1725-4e6a-9bf0-2d34814bcad3 | Email Address Redacted | Email |
| 81a746cb-ddc9-475d-a184-331176196c3 | Email Address Redacted | Email |
| 81a81024-a37f-4610-83bb-963e455f0fa6 | Email Address Redacted | Email |
| 81a842fe-5eb6-4c5d-8961-bffdcedba61c | Email Address Redacted | Email |
| 81a8ac00-001d-4790-84a3-5bc9c9930581 | Email Address Redacted | Email |
| 81a95861-900a-4f00-9d59-0072bfcde169 | Email Address Redacted | Email |
| 81aa7f44-092e-45e2-8ac1-adbb8299be04 | Email Address Redacted | Email |
| 81aa887e-a9ff-4331-bc05-62fa15594de1 | Email Address Redacted | Email |
| 81aa937e-5e05-414c-8ae3-459b2fbd53db | Email Address Redacted | Email |
| 81aa9f2f-260d-4285-8352-042f4aa4a45 | Email Address Redacted | Email |
| 81aae1ba-906c-4a5a-9ca4-e5be102d353f | Email Address Redacted | Email |
| 81abeae3-791a-4459-9c05-7fe9983ba55e | Email Address Redacted | Email |
| 81ac39a6-b009-4734-8028-d85f92a08df7 | Email Address Redacted | Email |
| 81ac3bb3-a61e-4b5b-8dc3-94657d64c760 | Email Address Redacted | Email |
| 81acc400-5ec8-4411-a674-c5d4d10408e5 | Email Address Redacted | Email |
| 81acd575-e27f-4f87-8012-bcbe87e0c0fe | Email Address Redacted | Email |
| 81ace5c3-f990-4e32-a9d1-697665f529db | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 81acf024-ecd0-4ab1-821f-497457161570 | Email Address Redacted | Email |
| 81ad059a-4c8c-4b17-a902-fd8ef5536d4d6 | Email Address Redacted | Email |
| 81ad1eba-d419-46b2-a3ec-a89ed6c4597b | Email Address Redacted | Email |
| 81ad6574-9185-483a-9d02-ce18d68e66d3 | Email Address Redacted | Email |
| 81ade906-d39c-4804-8f45-bd87d119bae0 | Email Address Redacted | Email |
| 81ae1344-e198-4858-af4f-e34e82f98137 | Email Address Redacted | Email |
| 81ae2339-280d-4699-93c9-7a2dbe03cc37 | Email Address Redacted | Email |
| 81af1bba-c5b7-4bee-a9be-2a25b7a08ad8 | Email Address Redacted | Email |
| 81b02fb2-518d-4615-874f-cca539fffef8 | Email Address Redacted | Email |
| 81b0e7aa-feeb-457a-a5f1-1a1f88a5305a | Email Address Redacted | Email |
| 81b13e99-df2c-42a8-af33-56b9ae1eb418 | Email Address Redacted | Email |
| 81b17810-78a5-4d1e-8564-11c079d7f06e | Email Address Redacted | Email |
| 81b17810-78a5-4d1e-8564-11c079d7f06e | Email Address Redacted | Email |
| 81b1a465-bda2-4fa7-a0f9-d148b34a4ac3 | Email Address Redacted | Email |
| 81b1dfcf-1edb-4dc2-a9c5-d9ec6cf9e6ed | Email Address Redacted | Email |
| 81b1e298-ae38-4b98-bd53-c6de22c45af3 | Email Address Redacted | Email |
| 81b2aa47-5436-4db7-a23c-da28ac1d3489 | Email Address Redacted | Email |
| 81b2cbb1-339e-482c-b99b-04cf5f0adffe | Email Address Redacted | Email |
| 81b2cdc0-d5e1-46d0-b654-0ead60a71809 | Email Address Redacted | Email |
| 81b46a44-187b-4baa-b281-e63c65e75907 | Email Address Redacted | Email |
| 81b470ba-7a82-423d-9a6f-be1229a9768c | Email Address Redacted | Email |
| 81b49e0f-6749-4bae-aa9a-3df570b54ef6 | Email Address Redacted | Email |
| 81b55c18-cc6f-4f36-81da-7d096c3ca299 | Email Address Redacted | Email |
| 81b59511-bd11-4833-9e68-d15e6577d84b | Email Address Redacted | Email |
| 81b68208-6522-4ea0-9152-0a88bb7fb35f | Email Address Redacted | Email |
| 81b69c97-3881-41af-8eb6-9b025b34b96e | Email Address Redacted | Email |
| 81b6c1bd-74f0-457d-9e08-826677560c74 | Email Address Redacted | Email |
| 81b6f955-19e3-4cd8-b29e-c1d3719e77ba | Email Address Redacted | Email |
| 81b6fe23-9f9f-4dd4-a9e6-b8d1d5db280a | Email Address Redacted | Email |
| 81b7ee9c-df41-4a2a-be5e-7aa427f949a8 | Email Address Redacted | Email |
| 81b878da-5a55-44c1-8499-3cb6b5aa29af | Email Address Redacted | Email |
| 81ba9b2c-5668-486d-8881-7c49cee32eb3 | Email Address Redacted | Email |
| 81ba9e19-365b-4aa9-8253-b7953c2214f0 | Email Address Redacted | Email |
| 81bacd80-b140-4417-81b2-8e83e9f3ee8a | Email Address Redacted | Email |
| 81bafe31-06d9-41a7-875c-0533039aeb1e | Email Address Redacted | Email |
| 81bb241a-18c1-410f-84fc-222b3c7a5034 | Email Address Redacted | Email |
| 81bb4df8-dcc0-4810-b349-fe0b8bc39e46 | Email Address Redacted | Email |
| 81bbb8c2-fbcb-45cd-a0ff-c6eb8e3d1ea5 | Email Address Redacted | Email |
| 81bbd120-d5da-4ce4-9b98-9b853b5afaba | Email Address Redacted | Email |
| 81bbe479-d439-453b-90e7-fc4327250b3a | Email Address Redacted | Email |
| 81bbe706-3ff5-42d2-b336-d125ac8f3933 | Email Address Redacted | Email |
| 81bc41a2-d0ed-4be5-91cd-19d05b83d569 | Email Address Redacted | Email |
| 81bc42ba-4e43-467c-b419-0d13bc450e30 | Email Address Redacted | Email |
| 81bcce90-c35d-4de2-a91e-ec890436e079 | Email Address Redacted | Email |
| 81bd1c1c-f3f3-496d-82b5-ffd6e3e4aebd | Email Address Redacted | Email |
| 81bdf7af-cbcc-4107-ba57-df92c5efd496 | Email Address Redacted | Email |
| 81be8ae1-168d-4f1f-b4a7-e9cbddd86d5c | Email Address Redacted | Email |
| 81bead00-ab81-4383-acc2-c4656c01390c | Email Address Redacted | Email |
| 81bf67cb-90fb-4909-ad41-f60167066984 | Email Address Redacted | Email |
| 81bf6fb7-10cd-49be-ab29-b5c3072c7816 | Email Address Redacted | Email |
| 81bff2f2-083f-4fbe-9f7e-7de35e3f3a19 | Email Address Redacted | Email |
| 81c0d8e3-57c1-4913-8cad-c13822ea74ad | Email Address Redacted | Email |
| 81c1202e-e8a8-4fe4-a717-8a37a0ebbe96 | Email Address Redacted | Email |
| 81c1606c-8ab2-459b-98e8-943f69f06dac | Email Address Redacted | Email |
| 81c18414-10c6-4d14-a137-42c6eedd64be | Email Address Redacted | Email |
| 81c23747-e493-4ed8-baa9-b49c580f7c51 | Email Address Redacted | Email |
| 81c238fa-203f-40f4-a75f-c35da6398a3b | Email Address Redacted | Email |
| 81c26598-7c3e-4647-b26c-414ab87ca534 | Email Address Redacted | Email |
| 81c4837e-ab3c-49ff-881e-782f7525d7c4 | Email Address Redacted | Email |
| 81c504fb-c29e-4d9b-af92-5195ac52d35b | Email Address Redacted | Email |
| 81c594f4-4817-4079-8350-8becf7160338 | Email Address Redacted | Email |
| 81c64990-5642-44ee-8773-74c21de74795 | Email Address Redacted | Email |
| 81c7151b-cbd8-41a4-ba3f-efc2c8c78ca8 | Email Address Redacted | Email |
| 81c7a593-8d4b-4963-9033-e86d3144fdfd | Email Address Redacted | Email |
| 81c7bb66-0892-4234-b5df-169377576190 | Email Address Redacted | Email |
| 81c7cacc-7953-4eee-b5cb-29bfc529e14e | Email Address Redacted | Email |
| 81c7deac-1290-4b1a-a617-c03cf68f85e9 | Email Address Redacted | Email |
| 81c842ec-566e-40f8-b170-9123d1f24143 | Email Address Redacted | Email |
| 81c8b5f1-df3a-4e7f-9ff6-606347e0e61d | Email Address Redacted | Email |
| 81c8c731-29b2-41aa-b923-731d42d28150 | Email Address Redacted | Email |
| 81c8c7e5-cd90-42b6-ac3f-1a1acd3e289c | Email Address Redacted | Email |
| 81c8c81e-aad9-4b1a-bf62-3c8b993fda1d | Email Address Redacted | Email |
| 81c94136-bad5-4977-973e-d7bb33fde210 | Email Address Redacted | Email |
| 81c97ecf-b965-45dd-9a34-2f74b7a95f09 | Email Address Redacted | Email |
| 81c9c327-6f1f-4e29-bb36-395579a2ee83 | Email Address Redacted | Email |
| 81c9ccf4-1885-4781-8d43-883e33a40a78 | Email Address Redacted | Email |
| 81ca963f-d922-43b5-9aa8-bd98ee9d3bbb | Email Address Redacted | Email |
| 81cb3643-22f5-4dc2-8f5f-65dee514229b | Email Address Redacted | Email |
| 81cc5f7e-1fcc-4884-9cb7-d1511827cceb | Email Address Redacted | Email |
| 81cd2d77-bacb-4ad2-b60e-3e21d07a6c9e | Email Address Redacted | Email |
| 81cddff2-b313-48ba-b0d5-5202c48b7504 | Email Address Redacted | Email |
| 81cef6c2-05cd-413d-91fa-b3daa53e2174 | Email Address Redacted | Email |
| 81cf5286-a6ec-4b31-9561-65245863a196 | Email Address Redacted | Email |
| 81cf9795-d5e5-408f-99d9-0770631f9bff6 | Email Address Redacted | Email |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | Email Address Redacted | Email |
| 81cff2e7-b2ad-4d63-9d57-a37819482055 | Email Address Redacted | Email |
| 81d07e92-6377-484c-992d-4d542f51a7bc | Email Address Redacted | Email |
| 81d0f3f7-ef82-42ab-8a78-310430757f54 | Email Address Redacted | Email |
| 81d0f7e9-c28f-44df-a0f1-4c4dd6d04cd7 | Email Address Redacted | Email |
| 81d152fe-6a68-47f6-a586-acfe57c5ba76 | Email Address Redacted | Email |
| 81d20b32-3865-4548-b603-74f815b15776 | Email Address Redacted | Email |
| 81d214ff-defa-437c-802d-128e8f67adef | Email Address Redacted | Email |
| 81d31c35-4dac-44aa-8929-572889d5d08f | Email Address Redacted | Email |
| 81d358ca-c5f8-4f72-837b-c0095158366a | Email Address Redacted | Email |
| 81d3b982-13c7-4521-ba05-752200d431ec | Email Address Redacted | Email |
| 81d4bb22-06f5-4ad3-81fc-9e92af887d8f | Email Address Redacted | Email |
| 81d50805-1e19-4957-a16a-f94e849054f8 | Email Address Redacted | Email |
| 81d51a6b-58db-4240-b6ad-1889d65a74c5 | Email Address Redacted | Email |
| 81d577e5-90e7-41cc-9dc3-2e421c4eb60f | Email Address Redacted | Email |
| 81d58464-9b6a-4201-8cc3-001742c09728 | Email Address Redacted | Email |
| 81d6196c-90ea-4ca8-b580-7d8cd2b0f960 | Email Address Redacted | Email |
| 81d699c8-0e25-4fe6-90dd-d26e1d6e8076 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 81d73c5a-6890-42b2-b281-857c6cce662d | Email Address Redacted | Email |
| 81d74bf6-a777-42d8-9278-4f6d9ee7f577 | Email Address Redacted | Email |
| 81d7c9d2-d255-476c-80ad-f5ff62dca7e5 | Email Address Redacted | Email |
| 81d7ee9d-7610-4003-bba8-0b9e9e17236e | Email Address Redacted | Email |
| 81d83ac8-9458-478d-81f2-119a67c47f65 | Email Address Redacted | Email |
| 81d96730-742d-4b97-9cd4-13cc7433fad3 | Email Address Redacted | Email |
| 81d9d676-64f0-474e-809d-1a7134456acc | Email Address Redacted | Email |
| 81d9d676-64f0-474e-809d-1a7134456acc | Email Address Redacted | Email |
| 81da06c4-bc75-4ffc-bc29-bf22a94f4202 | Email Address Redacted | Email |
| 81da2cc5-d57c-4a82-b19e-ed1f041be426 | Email Address Redacted | Email |
| 81daca2d-e79c-4c42-87d6-4ad510ee8ce8 | Email Address Redacted | Email |
| 81dbbcc9-92a9-48f6-b00e-68acf0dd1f42 | Email Address Redacted | Email |
| 81dbe887-4f72-4914-8d1d-0f2f4863573a | Email Address Redacted | Email |
| 81dc19cb-8671-4bf4-82a1-dbfdcee31ae2 | Email Address Redacted | Email |
| 81dc3f45-4e6a-4952-9745-e14e6c47efa9 | Email Address Redacted | Email |
| 81dc49e3-5387-40da-8d28-38e398248194 | Email Address Redacted | Email |
| 81dc7277-02c4-415f-9d36-0e5e01c40e1c | Email Address Redacted | Email |
| 81dc7bbb-f1af-4bfc-98a7-b3a0e8a72639 | Email Address Redacted | Email |
| 81dc8fa1-82b1-45b8-9311-c005ccac33ab | Email Address Redacted | Email |
| 81dd0910-89ac-4456-b943-7e5cbc1920e9 | Email Address Redacted | Email |
| 81dd0974-0098-43ae-a9cd-fd8d1d500c67 | Email Address Redacted | Email |
| 81de5616-fdd9-43e7-8edb-557a36dcdc3d | Email Address Redacted | Email |
| 81de5e47-ada3-49ec-ae3f-57107bb47e67 | Email Address Redacted | Email |
| 81de8b94-14d1-4cf6-99b2-7de6b904de8e | Email Address Redacted | Email |
| 81deb00b-8f33-4cc6-a4e5-4a82e113ff9e | Email Address Redacted | Email |
| 81deca9d-09ba-4331-a5ea-ba2a57a0fa29 | Email Address Redacted | Email |
| 81def04a-c8b8-4b3d-9242-148bd149af74 | Email Address Redacted | Email |
| 81df17fd-c406-492c-9224-e2e6e2a4a19d | Email Address Redacted | Email |
| 81df792a-f95a-49a1-85dc-885fa10a9152 | Email Address Redacted | Email |
| 81df8540-e699-4931-9940-a7dd54a9fac5 | Email Address Redacted | Email |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | Email Address Redacted | Email |
| 81e14372-3f23-4122-bec8-8f060728f01e | Email Address Redacted | Email |
| 81e1e3a4-d938-4870-9348-e187437b2c0f | Email Address Redacted | Email |
| 81e1ef9f-cd45-4b63-830a-9da5fd801cf2 | Email Address Redacted | Email |
| 81e207b0-12eb-4bbc-ba0a-09d05e771bbe | Email Address Redacted | Email |
| 81e290ca-dcb3-4fec-bd45-1cf5014d6d07 | Email Address Redacted | Email |
| 81e2c7d1-bc1b-4fe6-97cd-439edd23d89b | Email Address Redacted | Email |
| 81e30299-e3c7-4c9f-8db4-6b7ff952bd99 | Email Address Redacted | Email |
| 81e3c7c2-9aa0-4d26-817f-c29b51b9eef4 | Email Address Redacted | Email |
| 81e528dc-11ed-42f5-b403-673be7971bb0 | Email Address Redacted | Email |
| 81e583c1-2039-4e82-a3b9-0f16eced3fb1 | Email Address Redacted | Email |
| 81e661ff-7f7e-4451-be5b-231dba52cdc1 | Email Address Redacted | Email |
| 81e6f30c-f147-4cb0-b8b3-69ae0f076f21 | Email Address Redacted | Email |
| 81e79d63-d6a4-418f-9a8d-3146bb739d96 | Email Address Redacted | Email |
| 81e7b284-48c2-451c-8e8f-c5b8e5835772 | Email Address Redacted | Email |
| 81e7d75c-fce1-4f9e-a74c-38c9061b5ebb | Email Address Redacted | Email |
| 81e86446-c2cc-4e77-ac75-e033004187fe | Email Address Redacted | Email |
| 81e968e7-e838-4928-9471-eb3b6273c8c1 | Email Address Redacted | Email |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | Email Address Redacted | Email |
| 81e9974e-f816-438d-af56-0a4e6be16df7 | Email Address Redacted | Email |
| 81e9a6e8-1376-44ac-b0e0-b6084fba59a6 | Email Address Redacted | Email |
| 81eb266d-6dcf-4485-ba64-620b82f5d110 | Email Address Redacted | Email |
| 81eb2c00-4b18-4495-96ab-af583eb0f110 | Email Address Redacted | Email |
| 81eb4da5-e8d8-41db-a8b5-fc443716e809 | Email Address Redacted | Email |
| 81ec6d46-7d2f-4077-8832-aa2c10af488f | Email Address Redacted | Email |
| 81ed3b72-bc63-4f68-9b0c-a57bf9c68140 | Email Address Redacted | Email |
| 81ee5ffd-ca88-42f4-8e4e-b16b881b14c2 | Email Address Redacted | Email |
| 81eed249-4363-4976-95eb-ebd9d7e88b58 | Email Address Redacted | Email |
| 81ef564f-dc3a-43e2-af1b-bf9fdc1c2aa2 | Email Address Redacted | Email |
| 81efe9d5-5c3d-4a78-a2b4-3b888337d369 | Email Address Redacted | Email |
| 81f05c2e-a955-49f3-b916-fad8661b7895 | Email Address Redacted | Email |
| 81f0d2e0-ffec-4166-9ba8-d2a502b61155 | Email Address Redacted | Email |
| 81f17647-34df-418b-b416-725c3e97a7d0 | Email Address Redacted | Email |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | Email Address Redacted | Email |
| 81f18035-1f2a-4515-a845-279762b850bf | Email Address Redacted | Email |
| 81f1be29-a9d6-4159-8514-aa120b4cce95 | Email Address Redacted | Email |
| 81f1d124-918f-4695-ba89-dd7734edb2c5 | Email Address Redacted | Email |
| 81f2ca54-0f2a-41e5-b949-af82a75b62ab | Email Address Redacted | Email |
| 81f3ca24-3869-4149-8362-31c465b33901 | Email Address Redacted | Email |
| 81f3da43-5309-4fdd-a47f-c10b4260bc71 | Email Address Redacted | Email |
| 81f48778-3249-4ad7-8c8a-c1b5df301abf | Email Address Redacted | Email |
| 81f4ca4e-db7f-44ed-be13-6fd894214c4a | Email Address Redacted | Email |
| 81f6ab55-08f9-436a-bac2-3c5b195ee128 | Email Address Redacted | Email |
| 81f6ebb5-2d67-4d2a-b832-be1069c961fc | Email Address Redacted | Email |
| 81f72cf5-7baa-408a-afbe-0ad7bdb1b39f | Email Address Redacted | Email |
| 81f89750-3b26-4e37-bf7f-e1920867d2df | Email Address Redacted | Email |
| 81f975d0-537f-4035-9e10-14ffa32dfe2d | Email Address Redacted | Email |
| 81f9807d-2794-4a6b-b1f0-46a2ce742380 | Email Address Redacted | Email |
| 81f99f53-ad1a-4cab-9751-3d9026322cb4 | Email Address Redacted | Email |
| 81f9e480-7c29-4dac-872a-30e7b4ee520d | Email Address Redacted | Email |
| 81f6f28-e8e3-4c6d-8e68-918c3c88fb5e | Email Address Redacted | Email |
| 81fbeeb4-8c61-4725-84d1-21fae3139111 | Email Address Redacted | Email |
| 81fbf37e-46c8-4c72-91bd-4fa949baecfb | Email Address Redacted | Email |
| 81fc667d-9b67-4b47-a543-fa804a0deb22 | Email Address Redacted | Email |
| 81fd7aae-4c9e-43f9-a019-5ab27b16f29b | Email Address Redacted | Email |
| 81fd7e83-17be-47e3-a5af-1cdf249f2d16 | Email Address Redacted | Email |
| 81fda853-8626-49dc-80af-3fdf6db64caf | Email Address Redacted | Email |
| 81fe6459-d008-4bbb-ac15-1ba50e9231b4 | Email Address Redacted | Email |
| 81fe8219-532f-43d5-a258-357e2ef62a6d | Email Address Redacted | Email |
| 81fe85b1-9ef3-4e12-989e-a62eb04dd99b | Email Address Redacted | Email |
| 81fe94df-fd31-42bb-bcf8-4715bbbbdb789 | Email Address Redacted | Email |
| 81fefb36-9d9c-45d4-97bf-76946e246150 | Email Address Redacted | Email |
| 81ff2204-0117-4a5a-8002-75115802e22b | Email Address Redacted | Email |
| 81ff5ab8-bd73-4cb8-a7af-de8b3032488a | Email Address Redacted | Email |
| 81ffdd3c-5024-48b3-962b-d720ebd59206 | Email Address Redacted | Email |
| 8200Sd2e-f952-4425-bd39-7f7525288e5d | Email Address Redacted | Email |
| 8200cbee-6b88-48d6-a384-57d9bf371ff0 | Email Address Redacted | Email |
| 8200e76a-ab5d-4094-b9c4-4ffa22d04619 | Email Address Redacted | Email |
| 8200f309-f977-4215-93a2-7a475bb2657b | Email Address Redacted | Email |
| 8200f4ca-7ca8-4ac1-8bac-812753f73bd4 | Email Address Redacted | Email |
| 82025ea4-70d1-44d8-badf-82a6c81c7cb1 | Email Address Redacted | Email |
| 82036d95-6707-4b9d-9c8b-db2080063e46 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8203bc95-902e-4e9a-bf2d-5436bc6886cd | Email Address Redacted | Email |
| 8203f62e-11f1-4d6a-a7f2-f86ec6db9b62 | Email Address Redacted | Email |
| 82040c69-1db1-4e15-8702-e2a1a53ec934 | Email Address Redacted | Email |
| 8204a2e7-12c8-4fd5-a7a8-c42748fbf427 | Email Address Redacted | Email |
| 8205bd14-565a-4381-9719-7ceaa6d5f073 | Email Address Redacted | Email |
| 820711f6-aaaf-42c8-9a88-ce30f4d38ca9 | Email Address Redacted | Email |
| 82073884-66c4-4e24-842a-f6bcdde72b85 | Email Address Redacted | Email |
| 8207744a-c600-408d-8805-f6ce5ec9ba45 | Email Address Redacted | Email |
| 82088537-a789-4af7-bb83-62607da9e52e | Email Address Redacted | Email |
| 8209a03e-4c57-472b-a2e5-4cf8d3e340f9 | Email Address Redacted | Email |
| 8209f270-5f1c-47e5-8372-78a7d914208a | Email Address Redacted | Email |
| 820ac044-238e-47e5-9624-c90a6d3e56bb | Email Address Redacted | Email |
| 820ac8fc-fe0e-432d-9dcc-bc022c7cf4e4 | Email Address Redacted | Email |
| 820adfbc-637e-41ae-ac97-94a76b082078 | Email Address Redacted | Email |
| 820b0240-639c-4db9-92c0-595927af0087 | Email Address Redacted | Email |
| 820c23c5-d034-4e14-be63-38b87667c1b8 | Email Address Redacted | Email |
| 820c7ac3-fceb-41bf-a3fb-2c5e18914338 | Email Address Redacted | Email |
| 820c8efb-aead-46cc-838e-4af35fd2018b | Email Address Redacted | Email |
| 820cb7db-ee7a-4c88-9af0-9ce90e31e0ce | Email Address Redacted | Email |
| 820d0458-18e6-446a-8868-1a7d5cb880ac | Email Address Redacted | Email |
| 820d0fcc-e32f-464e-9d0e-515fbb07f52d | Email Address Redacted | Email |
| 820d2297-df9c-417f-9cda-6e7de17192d1 | Email Address Redacted | Email |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | Email Address Redacted | Email |
| 820dda14-bdd5-4b42-98d5-9fd47ac35e33 | Email Address Redacted | Email |
| 820dfc7f-7f7b-4db2-aa93-92cc667f377b | Email Address Redacted | Email |
| 820ebd76-fe3c-4a45-a33a-b9a0c336ee3e | Email Address Redacted | Email |
| 820f6142-1859-443e-8f25-3ad3198b9598 | Email Address Redacted | Email |
| 82102111d-e555-42ee-a624-811 8fa642065 | Email Address Redacted | Email |
| 8211a649-db0b-49b3-b117-4b5997370121 | Email Address Redacted | Email |
| 82129946-eaa0-4811-b498-8672966c0555 | Email Address Redacted | Email |
| 8212b980-b51f-4fd1-a5d1-d9cff8f5b4fc | Email Address Redacted | Email |
| 82136ae7-5518-4f16-979a-7a586788bb0c | Email Address Redacted | Email |
| 8213754d-3b08-4a01-80c7-dfc60dc4e491 | Email Address Redacted | Email |
| 82138313-c06c-4ff8-8554-63658a12a29f | Email Address Redacted | Email |
| 8214fb92-3204-49da-9d4a-09a4116a466d | Email Address Redacted | Email |
| 8215 8d57-3d9e-459a-9539-b637d4d49fdd | Email Address Redacted | Email |
| 8216327c-beb3-4c5b-b405-e5cf25535e9f | Email Address Redacted | Email |
| 8216 8acb-1333-4b02-a231-d764eb7fe45a | Email Address Redacted | Email |
| 8216c8ff-50e9-4b25-8c7a-17ce75e288a2 | Email Address Redacted | Email |
| 8216ef88-e24e-4a2c-bb16-443b5383fa57 | Email Address Redacted | Email |
| 82170829-4634-4613-aa0f-df9daaaae5a5 | Email Address Redacted | Email |
| 82170fbf-11ba-40dc-a572-2ecbb14e8dde | Email Address Redacted | Email |
| 8217183d-9fc5-41a8-a5cd-754aaa7ba8c6 | Email Address Redacted | Email |
| 821821cb-de8f-4fb5-9a7a-a3e6f1f5b1fe | Email Address Redacted | Email |
| 821860cf-a20c-43b7-89e8-d37b74d2e8ec | Email Address Redacted | Email |
| 821881f7-4c8b-4c1b-825e-07e04862228e | Email Address Redacted | Email |
| 8218d40b-13e4-451d-9e49-c2e2b0d08536 | Email Address Redacted | Email |
| 8218d95a-3695-4e8c-85c1-dcc9dd34f952 | Email Address Redacted | Email |
| 82196839-e15b-4157-83eb-522b72be9331 | Email Address Redacted | Email |
| 8219ce1e-7adb-426f-98b6-ddf5be170abe | Email Address Redacted | Email |
| 821a6a78-8960-4a11-8170-94c5e6018547 | Email Address Redacted | Email |
| 821b060a-9a17-4882-af1c-ccb88cd3cbc1 | Email Address Redacted | Email |
| 821b800f-f842-4822-b16b-fd7c5ec7f728 | Email Address Redacted | Email |
| 821baf06-c590-4ab1-9c44-465fe3840826 | Email Address Redacted | Email |
| 821bb562-208b-4465-81bd-9257729d55a5 | Email Address Redacted | Email |
| 821bbb6e-ddc6-4f40-9c46-e7f5d2a9e8ff | Email Address Redacted | Email |
| 821c0ade-0968-47b0-8a8f-4958bdb4586b | Email Address Redacted | Email |
| 821c2201-0c79-40aa-b8b0-bf8c27a8b815 | Email Address Redacted | Email |
| 821cf614-c134-49da-925a-43c39600bdc2 | Email Address Redacted | Email |
| 821d10dc-c242-4972-a417-2fb20801b803 | Email Address Redacted | Email |
| 821da94f-f262-4eff-9626-189f444bc539 | Email Address Redacted | Email |
| 821e1d91-622d-4347-bb45-550f98b128ac | Email Address Redacted | Email |
| 821ec261-2d2b-4595-a808-146bbaab6287 | Email Address Redacted | Email |
| 821fb278-caae-45a4-a0c1-f5cc6cc26031 | Email Address Redacted | Email |
| 82089911-5fe6-46fe-9be7-4cd31cfb9b88 | Email Address Redacted | Email |
| 8208e47-fd31-4c2d-a6d2-48e107b769f8 | Email Address Redacted | Email |
| 8220cc2d-92de-4d6c-b94b-e544fd6429ea | Email Address Redacted | Email |
| 82215365-74d4-4cc3-a823-9c1d9683c8e1 | Email Address Redacted | Email |
| 82219408-e373-44b4-8ce1-79a08f4e37b9 | Email Address Redacted | Email |
| 82230194-e2a6-485b-b15a-dff6e24b59fe | Email Address Redacted | Email |
| 8223355c-cee6-4bfa-8cf9-6c3f5c65d4ef | Email Address Redacted | Email |
| 82235258-9db2-4f45-9196-7faf25dd8c40 | Email Address Redacted | Email |
| 8224131d-a5ba-452c-96ee-54dad2d8c6d9 | Email Address Redacted | Email |
| 82248e9b-61f5-4111-8b9b-cd19c0880ccd | Email Address Redacted | Email |
| 8224a719-8f9d-4e3a-bb65-309a5f80de7d | Email Address Redacted | Email |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | Email Address Redacted | Email |
| 82252d27-a3b9-429b-8f39-480997a79745 | Email Address Redacted | Email |
| 82257ed2-60d9-4200-abf9-6cf6337cea12 | Email Address Redacted | Email |
| 822606e1-e6f2-435a-93d5-a30673f37321 | Email Address Redacted | Email |
| 822606e1-e6f2-435a-93d5-a30673f37321 | Email Address Redacted | Email |
| 82269899-d045-4120-9101-9bd4353df32c | Email Address Redacted | Email |
| 822796e2-fc2d-4360-bb36-fb3bc58b9385 | Email Address Redacted | Email |
| 8227f1c2-1a88-4595-b0b0-35ab811c3fef | Email Address Redacted | Email |
| 82283825-9678-484d-939e-8e3832cc343e | Email Address Redacted | Email |
| 8228713a-093f-4744-9245-3164d4cb95cb | Email Address Redacted | Email |
| 8228bf38-0a68-4b87-81c0-173c7b70ec2e | Email Address Redacted | Email |
| 8229ac05-7e28-4bdd-9fae-f39e125c9490 | Email Address Redacted | Email |
| 822abb23-fb46-47d3-9de4-c418ab66cdef | Email Address Redacted | Email |
| 822aec87-ae6b-4edb-a1c2-d3d39f93aa02 | Email Address Redacted | Email |
| 822bb5c8-69b2-40a4-a7dc-435fc54f6ebe | Email Address Redacted | Email |
| 822bed50-9ac1-460e-8187-6ca590a80010 | Email Address Redacted | Email |
| 822bed50-9ac1-460e-8187-6ca590a80010 | Email Address Redacted | Email |
| 822bedfa-e450-45e0-8d48-ba39f666d062 | Email Address Redacted | Email |
| 822c194c-c899-45b9-b5a6-b44e34208a99 | Email Address Redacted | Email |
| 822c2c56-ce4c-4ba4-9300-afe95895c8f0 | Email Address Redacted | Email |
| 822cbd3e-8070-4de8-b3cb-e8169017468f | Email Address Redacted | Email |
| 822d08fa-c3be-45a8-984a-aab95bd10522 | Email Address Redacted | Email |
| 822d39ea-f97d-43b0-8545-041aee0b7bae | Email Address Redacted | Email |
| 822dc217-3c45-48f4-a34b-110978366e57 | Email Address Redacted | Email |
| 822e2220-9558-42b7-9e56-943328a97272 | Email Address Redacted | Email |
| 822e984e-3edc-4192-bf94-9009e513147b | Email Address Redacted | Email |
| 822ef029-b667-4c6d-ac2b-a711950a7dcd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 822f2074-b3d7-4fc1-95c7-003b61694d1c | Email Address Redacted | Email |
| 822f7170-ab5f-4867-b8cf-54dee8e136d2 | Email Address Redacted | Email |
| 822fca84-7f3e-49ee-89eb-52116d03ed35 | Email Address Redacted | Email |
| 82301b75-c9fa-4997-bddb-6e0d1607e378 | Email Address Redacted | Email |
| 8230d86a-3fb1-4e63-91d9-5fc39ad9a3a7 | Email Address Redacted | Email |
| 82314a6a-231e-4fcb-820e-657d69abbf45 | Email Address Redacted | Email |
| 82317b53-e517-4a10-a0d3-7343432d61c8 | Email Address Redacted | Email |
| 8231f0bc-9e80-4703-98e7-0030aafa8c20 | Email Address Redacted | Email |
| 8231fa71-2106-47c3-8640-cc5c8fe99386 | Email Address Redacted | Email |
| 8232000f-fb48-4c36-96d3-62d1ae5ae559 | Email Address Redacted | Email |
| 82323577-1ad8-4f0e-91f7-2e9ba862655c | Email Address Redacted | Email |
| 82336d7-146d-4871-aad9-c1b6fab84da1 | Email Address Redacted | Email |
| 82339214-5a53-4480-b015-d0f997711b97 | Email Address Redacted | Email |
| 8233b630-3d98-42f1-9349-f09ce434a82f | Email Address Redacted | Email |
| 8233e933-9698-4653-9bcf-a93929afd1ef | Email Address Redacted | Email |
| 8235a989-086c-4118-b96f-ff7c9f19be39 | Email Address Redacted | Email |
| 8235e57a-3cea-46bc-8666-6ad8ea917285 | Email Address Redacted | Email |
| 82368143-43a3-437c-a073-efdefbbf9764 | Email Address Redacted | Email |
| 823736c6-9f86-4625-b31f-13ae55d93c7f | Email Address Redacted | Email |
| 82376ad1-c9c9-4e44-9c4e-6c1699c2c67f | Email Address Redacted | Email |
| 8237f97a-55d3-4fdd-8fb1-a2aada9a6a89 | Email Address Redacted | Email |
| 8239431c-ac1b-43a0-ba18-73e54adb8ccb | Email Address Redacted | Email |
| 823a79b1-5286-499a-b0e0-ba597aeedb23 | Email Address Redacted | Email |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | Email Address Redacted | Email |
| 823b332c-ef44-4a75-83a7-8e47b7ec9793 | Email Address Redacted | Email |
| 823ca23d-bee2-48c8-86f9-58ae1e5bff8b | Email Address Redacted | Email |
| 823ce879-da43-47f4-983b-59289eb96450 | Email Address Redacted | Email |
| 823d0ea8-5d93-4350-b8fc-aa8bd1242179 | Email Address Redacted | Email |
| 823d161f-918c-44f3-825d-c3e2d07492d6 | Email Address Redacted | Email |
| 823e0e42-084d-4f9f-8e84-e8bb9a8d505b | Email Address Redacted | Email |
| 823e22b9-9b29-4d06-a053-8f09495e0c5d | Email Address Redacted | Email |
| 823f3d1a-1904-4853-8d19-1b8bde5a4eca | Email Address Redacted | Email |
| 8240f946-eda2-45e3-96ad-3e2b44b0877a | Email Address Redacted | Email |
| 82419de2-2d56-4ff2-a046-2ae19aa312bb | Email Address Redacted | Email |
| 82428973-fc72-4239-aefc-ea92e147941c | Email Address Redacted | Email |
| 8243050d-f490-4edd-9b1a-9380e5d98766 | Email Address Redacted | Email |
| 824363c0-3bb4-491f-9911-2ad6e267fea6 | Email Address Redacted | Email |
| 82438ce3-8400-471c-b6b2-bd535bc4e1dc | Email Address Redacted | Email |
| 8243aa25-15e2-4d1e-a084-9c4fc6b79592 | Email Address Redacted | Email |
| 82440a2c-24f1-4aea-a406-389a1e01ebcc | Email Address Redacted | Email |
| 82445cb7-409e-4f1b-a337-b5788a69b310 | Email Address Redacted | Email |
| 8244db33-132d-40f5-8f62-d445d941ce44 | Email Address Redacted | Email |
| 824568e9-12f7-4c44-a72d-c54eea63ed2e | Email Address Redacted | Email |
| 8248035e-b6d2-46b6-b929-7995647513b0 | Email Address Redacted | Email |
| 8248403f-fd10-4b9e-960b-45e07e656e0c | Email Address Redacted | Email |
| 8248b679-9806-491b-a431-48410a8af2ea | Email Address Redacted | Email |
| 8248f3d0-0cd0-430d-a52d-90a52d950046 | Email Address Redacted | Email |
| 82496c1c-c128-442d-b7a3-aaf22f924816 | Email Address Redacted | Email |
| 82497ce6-fbe3-4edc-b00d-e40d3697c3f0 | Email Address Redacted | Email |
| 824995e4-14ea-4600-86a7-0ae1159eb8bf | Email Address Redacted | Email |
| 8249bd05-9ff4-472a-85e8-4ba920897204 | Email Address Redacted | Email |
| 824a39ef-7491-468b-9566-a8f0adf7193d | Email Address Redacted | Email |
| 824a4e89-1c87-4678-b643-c9010cd42d49 | Email Address Redacted | Email |
| 824a60d4-6204-4c94-9b79-8edf8f750ddb | Email Address Redacted | Email |
| 824a973a-1440-43d0-aaa4-dcae49bd204f | Email Address Redacted | Email |
| 824af4c7-d768-4eed-a70d-fb8b5e7bb783 | Email Address Redacted | Email |
| 824bc687-508c-4b19-98d1-89bcad33c647 | Email Address Redacted | Email |
| 824bf194-18b8-4ed2-b218-2c69a5f4cc66 | Email Address Redacted | Email |
| 824e302e-b5f3-4b16-bb43-eba302dc7ffe | Email Address Redacted | Email |
| 824ea8b5-5eb0-458e-8773-77973f62b7be | Email Address Redacted | Email |
| 824ecc7f-b086-48af-8d08-2b1feb8b57ac | Email Address Redacted | Email |
| 824ed0dd-fc47-4294-8fd6-4c0af6d27b74 | Email Address Redacted | Email |
| 8250304a-2454-4b7e-a152-3c06f6758a98 | Email Address Redacted | Email |
| 82506e6f-98bf-405b-b66a-cdddf435c8a4 | Email Address Redacted | Email |
| 8250b262-eab0-4142-a3f1-fdc193c8039c | Email Address Redacted | Email |
| 8251388d-a4a1-4383-b6dc-234d1931f35d | Email Address Redacted | Email |
| 82513e44-3785-4f89-8ded-a3bbec4a6e51 | Email Address Redacted | Email |
| 8251d33d-04c9-4952-a8fc-237542feab03 | Email Address Redacted | Email |
| 825265fa-1085-4fba-9090-ce08399251fb | Email Address Redacted | Email |
| 82537668-3331-4599-8fe5-3f5b808fd0a4 | Email Address Redacted | Email |
| 82537843-c43e-480a-a2ee-6d1c021d0b85 | Email Address Redacted | Email |
| 8254f3ae-0190-466f-b851-0f3dae0f9642 | Email Address Redacted | Email |
| 82552268-ddcd-42ca-9aff-f7c199ab4692 | Email Address Redacted | Email |
| 8255253f-4cb7-4fdf-a2fe-70d9af3194a1 | Email Address Redacted | Email |
| 825604a9-0758-4530-8fe0-89931e47e5ab | Email Address Redacted | Email |
| 825628a2-13d9-4fa9-8c56-053ef8bee720 | Email Address Redacted | Email |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | Email Address Redacted | Email |
| 8256f40e-e78a-4bfb-bbf7-dc80f0fe862f | Email Address Redacted | Email |
| 82588319-0a04-4bfa-a94d-9e82a2e3002a | Email Address Redacted | Email |
| 82588916-2791-4be2-8185-a0f62fef55b0 | Email Address Redacted | Email |
| 82589b56-8412-4b09-85d6-7e10d699bbec | Email Address Redacted | Email |
| 82592af5-9299-4679-94f4-5ac0f0acf892 | Email Address Redacted | Email |
| 8259b0ac-3970-41fd-b100-d8c4c2961bbc | Email Address Redacted | Email |
| 825a925f-00b9-45fc-8aa1-a6f305788253 | Email Address Redacted | Email |
| 825b0796-3144-4ce4-9ed7-6f3827bbceed | Email Address Redacted | Email |
| 825b19ee-87f0-47af-ab1d-8c73e465bd0b | Email Address Redacted | Email |
| 825bb472-609b-4a95-be9e-c29756c52590 | Email Address Redacted | Email |
| 825d7e30-c0a3-41fb-8297-ebc2eb34f4e7 | Email Address Redacted | Email |
| 825dab3b-2b86-4e73-a5a1-38592727bf09 | Email Address Redacted | Email |
| 825e6202-c898-4111-aa6c-71a4877249e9 | Email Address Redacted | Email |
| 825ee1e0-366f-4b4a-a3ed-9323f94e61eb | Email Address Redacted | Email |
| 825f72cb-eed0-4815-a19d-935e9f096d9c | Email Address Redacted | Email |
| 82608eff-2ebd-41e8-9f7e-5339fe778b11 | Email Address Redacted | Email |
| 82609ed5-0dcb-4105-bc61-4e9efda92e49 | Email Address Redacted | Email |
| 8260ad69-c02a-4976-a790-8d1ec9251b03 | Email Address Redacted | Email |
| 8260c6f0-249a-47a5-8623-ea68c35033b2 | Email Address Redacted | Email |
| 8260e3c3-7cc2-449f-ade0-c50665bebedb | Email Address Redacted | Email |
| 82619598-fb96-4299-a1eb-687bd9e81d56 | Email Address Redacted | Email |
| 8261e334-2b6b-4403-bd76-6af3ea39cd56 | Email Address Redacted | Email |
| 8261b5a-9480-430c-b506-e21c60cfd191 | Email Address Redacted | Email |
| 82627467-5325-4b82-9022-bb37a394f48f | Email Address Redacted | Email |
| 8262da81-5a38-4203-9445-4cb198b7d3a1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8262e31f-082a-44d9-a2a6-4b373e1745a1 | Email Address Redacted | Email |
| 82638c20-8f17-42d2-9aba-d7c96f5de152 | Email Address Redacted | Email |
| 8263e120-385b-4cb8-8f47-f0d7ee36e162 | Email Address Redacted | Email |
| 8264198f-5634-4fbb-a98c-45d7674d2b5c | Email Address Redacted | Email |
| 82661f40-5cee-4470-bdc7-796156670dc4 | Email Address Redacted | Email |
| 82663360-62ff-4368-a7e7-25c6f743d665 | Email Address Redacted | Email |
| 82663542-b095-4a3d-9abd-42e8d2cd286e | Email Address Redacted | Email |
| 8266d3ce-6127-4ea2-8c9c-7b8091c70ffb | Email Address Redacted | Email |
| 82681cba-0694-4610-8321-7aa6ffbb66d8 | Email Address Redacted | Email |
| 82689a7b-7d97-44c2-83cd-66fecc68e7d2 | Email Address Redacted | Email |
| 8269503c-b3cd-429d-b351-cc4defe68a47 | Email Address Redacted | Email |
| 826a608e-e341-48eb-bb99-4fded57f2441 | Email Address Redacted | Email |
| 826ab7e9-d405-4f5b-8d18-7f19eea6e688 | Email Address Redacted | Email |
| 826b56b2-d73b-4d47-a42d-60ffa6426440 | Email Address Redacted | Email |
| 826b6a8d-c631-475e-849a-c91bbde0f6e5 | Email Address Redacted | Email |
| 826c1f79-c788-4f35-b0ea-be837eff0819 | Email Address Redacted | Email |
| 826c3d6c-e202-4d8e-b3ef-d62f59db290d | Email Address Redacted | Email |
| 826cc2fa-b16e-4b0e-ab16-a66f02127067 | Email Address Redacted | Email |
| 826d526c-6c48-4a09-98ab-39dbdb0023d0 | Email Address Redacted | Email |
| 826d697b-245f-4fc4-aba3-f1d20dde4f44 | Email Address Redacted | Email |
| 826db5a3-411c-4b7c-bce2-793393402e2a | Email Address Redacted | Email |
| 826eda3e-516c-44e0-8b5f-e9108be426bc | Email Address Redacted | Email |
| 826edc50-4997-422a-a806-53fe67cc4529 | Email Address Redacted | Email |
| 826f5332-2198-41ca-a44f-508f1a2f9372 | Email Address Redacted | Email |
| 826f6635-90cc-43a0-bfaf-ffadcb1396db | Email Address Redacted | Email |
| 8270ca73-1cd4-4034-b799-5112a2d49906 | Email Address Redacted | Email |
| 82713fe1-5b88-4d06-be3b-db85ea7c7a5e | Email Address Redacted | Email |
| 82719e55-e093-4691-ba55-18dabf3eb52a | Email Address Redacted | Email |
| 82720452-e032-4dd1-80ac-0145e3b0758b | Email Address Redacted | Email |
| 82720f43-1225-4675-8672-3d67f8f542f8 | Email Address Redacted | Email |
| 8273c24b-2b15-4cbb-a600-b6b49899b8bf | Email Address Redacted | Email |
| 8274eeaf-bc6c-47b9-83f8-e8538156de86 | Email Address Redacted | Email |
| 8275a768-4bb3-4769-b672-fd22d99b20b2 | Email Address Redacted | Email |
| 8275ebc6-fde5-4922-aa2c-b10890d43815 | Email Address Redacted | Email |
| 82768a32-571c-4586-8fbf-f75af0a1168e | Email Address Redacted | Email |
| 82769bfe-f550-43bf-8f6d-02edc485a3c6 | Email Address Redacted | Email |
| 8276ad7c-7bff-4c7f-9942-6df09fe403b6 | Email Address Redacted | Email |
| 82774985-d8f4-4167-9f7b-413867e6e726 | Email Address Redacted | Email |
| 827751a1-3078-47f2-b6aa-9b322a908429 | Email Address Redacted | Email |
| 8277972f-88a8-4250-880f-eaa154632d17 | Email Address Redacted | Email |
| 82779859-6e60-4da7-81d8-53372b9ad1dd | Email Address Redacted | Email |
| 82780fa6-6806-4834-9b56-934405afb5a1 | Email Address Redacted | Email |
| 82785ac-3169-422a-8ab0-299bd6607cd0 | Email Address Redacted | Email |
| 82788d06-102f-4634-b6d5-bca6fa1bcd25 | Email Address Redacted | Email |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | Email Address Redacted | Email |
| 82797a7d-64ce-4235-9671-304ddccf2b9 | Email Address Redacted | Email |
| 8279cc6b-b3dd-4dcf-93eb-642cc0698cf8 | Email Address Redacted | Email |
| 827ac17b-2dd0-4b25-8bf3-7656a091fbf | Email Address Redacted | Email |
| 827b6a87-5140-4917-bf94-1b2ed727199d | Email Address Redacted | Email |
| 827b833e-7018-471d-9b73-25077e456325 | Email Address Redacted | Email |
| 827bd372-ed8d-4744-a396-eee580e65ae6 | Email Address Redacted | Email |
| 827c3dec-ba39-46e4-93ec-86cbb85e296f | Email Address Redacted | Email |
| 827d85ca-5ce0-4a25-b10d-f7fa60e40bb3 | Email Address Redacted | Email |
| 827d8bdc-3a5c-4bb9-8a2f-e63b03ec43ed | Email Address Redacted | Email |
| 827de248-8c6b-41e8-bb9a-bba7fa3333c2 | Email Address Redacted | Email |
| 827e8847-f6be-4733-86e2-f628ccb396f9 | Email Address Redacted | Email |
| 827e9718-d89f-41ff-84c6-52adc70c94fc | Email Address Redacted | Email |
| 827fcc98-864d-4dfd-97da-eade64339d9a | Email Address Redacted | Email |
| 82800851-9320-4c9b-a830-dc6326880184 | Email Address Redacted | Email |
| 8280c1a6-b5b4-49e0-919b-745389b36536 | Email Address Redacted | Email |
| 828164d5-788a-4a3d-bf2a-4b24dc6786fd | Email Address Redacted | Email |
| 82827ac1-fd5d-4053-8f7a-f24105a60338 | Email Address Redacted | Email |
| 82838e36-0d58-4645-8755-bf52f4e7680d | Email Address Redacted | Email |
| 82841464-a756-4185-972c-b3bfa4d9bcbe | Email Address Redacted | Email |
| 88469d8-2e02-4aa7-aad1-34e4c083e3c5 | Email Address Redacted | Email |
| 828546cf-4a0c-4c62-8903-f4be6b871283 | Email Address Redacted | Email |
| 8285ba4b-62c6-44b5-9938-a6ef4f59393a | Email Address Redacted | Email |
| 286c41a-c0bf-48f9-bc33-c414b568c71b | Email Address Redacted | Email |
| 8286dbfc-f853-4772-9750-973985b2295f | Email Address Redacted | Email |
| 8287411d-5dd8-4990-bf77-429a0dc58891 | Email Address Redacted | Email |
| 8287b357-fbd2-4f84-97c4-7e2e2d424f3d | Email Address Redacted | Email |
| 828829e2-61e0-4c77-9c8a-ee54a2580f13 | Email Address Redacted | Email |
| 8288a942-9288-4c1d-9992-055916557 5cb | Email Address Redacted | Email |
| 82897e51-17b2-4a1b-8d3f-ac58e158db0a | Email Address Redacted | Email |
| 828a35ae-adb6-4698-b53c-5109c41f8de5 | Email Address Redacted | Email |
| 828a4604-f462-450f-91e0-11cd4acd214c | Email Address Redacted | Email |
| 828a6420-2889-4d0b-a87a-1c1539241cba | Email Address Redacted | Email |
| 828ae632-0969-476d-ab64-7d0f2eb42b4e | Email Address Redacted | Email |
| 828b3c77-a5cf-4d5e-aa73-6b8bfd937327 | Email Address Redacted | Email |
| 828c79e8-c998-4447-9f97-af9e4c1d9657 | Email Address Redacted | Email |
| 828d80b8-bf94-4f9f-beb4-6b9527bcec84 | Email Address Redacted | Email |
| 828d91d2-8ff1-45bd-a4f4-ac19fb41056b | Email Address Redacted | Email |
| 828d91d2-8ff1-45bd-a4f4-ac19fb41056b | Email Address Redacted | Email |
| 828e8044-fe7b-4306-b6e7-5891fa971f14 | Email Address Redacted | Email |
| 828f9ea8-aa3d-4e51-adc6-1f7883358af3 | Email Address Redacted | Email |
| 829053c7-30fe-417c-9042-96663d9af4db | Email Address Redacted | Email |
| 82909f3f-5d78-4e9e-aaf2-7248e4e5b844 | Email Address Redacted | Email |
| 8290b17a-36e1-4899-bdc9-bc4d53d372e0 | Email Address Redacted | Email |
| 8290da76-9894-470c-bbaf-bd369267e8c5 | Email Address Redacted | Email |
| 82915a37-cc40-4d64-87f1-cd124a784b12 | Email Address Redacted | Email |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | Email Address Redacted | Email |
| 8292a140-4a57-4f7c-8fdc-dd2f6386922c | Email Address Redacted | Email |
| 8292aafb-cd04-4534-a2cc-f2abb3b0b76f | Email Address Redacted | Email |
| 8292ab11-171a-446c-b4d0-b6ba1ab429d2 | Email Address Redacted | Email |
| 8292e87e-e5d0-42ef-8ca6-9507f3c926ca | Email Address Redacted | Email |
| 82934d0f-a1b9-49e6-97a3-5a27096d9f6c | Email Address Redacted | Email |
| 82941c09-3d7e-4534-97f6-a7ae0416962b | Email Address Redacted | Email |
| 8294206a-5912-4065-a67c-17eb4ed29895 | Email Address Redacted | Email |
| 82942162-0edc-482c-91d2-0641805fe746 | Email Address Redacted | Email |
| 8294bd59-9fdc-45d7-97b3-2aa06513b760 | Email Address Redacted | Email |
| 829570dc-a1fd-403d-b929-36928bf8a725 | Email Address Redacted | Email |
| 829664f9-f841-44d9-bf0b-e6c602b8dcc5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 82966b94-649e-404d-b3a5-f6afb23ff290 | Email Address Redacted | Email |
| 8296bf35-a350-4337-8145-6aefab89c893 | Email Address Redacted | Email |
| 82970128-fed4-47f3-8f4a-1242df0e017b | Email Address Redacted | Email |
| 82971971-2212-4376-a8a1-5e804526473f | Email Address Redacted | Email |
| 829760d1-0d37-4b6b-bcb5-c9dcf3417ada | Email Address Redacted | Email |
| 82977a72-e4e2-4846-ab91-90af2721fa1a | Email Address Redacted | Email |
| 8297cda5-4ae8-4bec-b8a6-ba63de9f03bb | Email Address Redacted | Email |
| 8297fa09-0b12-4428-b406-19bf292c4048 | Email Address Redacted | Email |
| 82983f2c-57fd-416a-8759-b1c5e47d61f6 | Email Address Redacted | Email |
| 82994d85-7a68-4f95-a400-3245d54a4b64 | Email Address Redacted | Email |
| 8299e704-a075-4c13-b1f1-fdc0ec65e186 | Email Address Redacted | Email |
| 829a4e88-5c58-4633-ba66-b457866c1690 | Email Address Redacted | Email |
| 829a88f0-60a6-4951-9c70-ead8d2cc0578 | Email Address Redacted | Email |
| 829b3e65-e06f-4910-a7bd-d36663f2e404 | Email Address Redacted | Email |
| 829cb5bd-c0f8-4526-bd9f-4c00a18dd17a | Email Address Redacted | Email |
| 829cd796-84e4-4ba8-aad7-dfd0c76766f8 | Email Address Redacted | Email |
| 829d2026-4d2b-4c4e-ab94-969a65dd67df | Email Address Redacted | Email |
| 829d29a1-e450-4cc4-810a-6a3b032af6f8 | Email Address Redacted | Email |
| 829d36bf-b5b7-43d0-9cf1-6f4e68ce87f0 | Email Address Redacted | Email |
| 829e15e0-924c-4f4d-b9c3-5c81fa05dcc1 | Email Address Redacted | Email |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | Email Address Redacted | Email |
| 829ec0e6-9f93-4f1b-bef4-22f5ce15a3dc | Email Address Redacted | Email |
| 829f49c7-99fc-4f98-bdeb-b718fd8a133b | Email Address Redacted | Email |
| 829f7f3d-d056-451e-9f93-e54d26ae15c4 | Email Address Redacted | Email |
| 829fe47d-67c0-453c-aa6b-bca07ef57240 | Email Address Redacted | Email |
| 82a0fb97-b110-4572-8dd5-b241c87f62b1 | Email Address Redacted | Email |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | Email Address Redacted | Email |
| 82a1cf4e-f1a3-41e8-adc7-047a8f3a492b | Email Address Redacted | Email |
| 82a202c9-3553-4e21-afe1-46d436234413 | Email Address Redacted | Email |
| 82a23f1c-0912-4030-a6b3-b3eac263afd7 | Email Address Redacted | Email |
| 82a26e19-b7e1-4143-92ce-bc3614faeb4c | Email Address Redacted | Email |
| 82a2ceb9-c5ad-43a2-af4f-c2a336fb173e | Email Address Redacted | Email |
| 82a39885-3f59-4e52-9a4a-d7e8bdbdc132 | Email Address Redacted | Email |
| 82a3a95f-5c9b-45ce-ab22-dc465b99f6bc | Email Address Redacted | Email |
| 82a3ac4f-edb1-485a-bd16-7fa39940daed | Email Address Redacted | Email |
| 82a3b1ff-feac-4a85-ae31-45c49af16fb8 | Email Address Redacted | Email |
| 82a3c250-bac8-4fba-aa12-bdd69a233aee | Email Address Redacted | Email |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | Email Address Redacted | Email |
| 82a43d91-f619-4125-adec-10fd986f2633 | Email Address Redacted | Email |
| 82a50aaf-862b-4f2a-8c76-9d5e64f84fc2 | Email Address Redacted | Email |
| 82a5c782-4ef7-4da9-b065-84347d0b8c99 | Email Address Redacted | Email |
| 82a5cbac-5421-4467-9f3f-38151436f580 | Email Address Redacted | Email |
| 82a5f627-dd96-44b0-bea5-f46c51e8939a | Email Address Redacted | Email |
| 82a64587-dab3-4e35-bacc-3798451b7ec7 | Email Address Redacted | Email |
| 82a92271-603a-485a-837a-907c4db59d80 | Email Address Redacted | Email |
| 82abc6c1-fa1c-48c9-a7e5-35b2082fd95e | Email Address Redacted | Email |
| 82ac364a-a19e-4812-a3f1-d9dd8d2599f5 | Email Address Redacted | Email |
| 82ac9c8b-48de-4016-92cb-b4b21fdb8a3d | Email Address Redacted | Email |
| 82ad094a-091d-4d1b-858f-c20a0bde99ee | Email Address Redacted | Email |
| 82ad3d89-6a15-4d9c-b71f-6b9f18b28183 | Email Address Redacted | Email |
| 82ae07c4-1ab1-412d-8116-c2b094a485f1 | Email Address Redacted | Email |
| 82ae5205-4dd8-4c0c-97c0-896377bfd904 | Email Address Redacted | Email |
| 82aea386-92a7-4efa-ae44-154902dd9290 | Email Address Redacted | Email |
| 82aee0eb-aab3-498d-993a-68e34940f44f | Email Address Redacted | Email |
| 82af69df-0239-4db4-8b6d-100ab58174a8 | Email Address Redacted | Email |
| 82b00688-98e0-4406-9fa6-7cd92d3c3e44 | Email Address Redacted | Email |
| 82b02587-d4b0-460e-9feb-f3cb5f0577db | Email Address Redacted | Email |
| 82b0c118-e3b2-4854-8eda-9ca0500c2595 | Email Address Redacted | Email |
| 82b0dd29-72d7-4ace-af27-0369df082384 | Email Address Redacted | Email |
| 82b1b076-97d0-4b69-a484-f4eed7298043 | Email Address Redacted | Email |
| 82b2de79-7fab-4dac-8a43-97f545c8f6e9 | Email Address Redacted | Email |
| 82b384a6-eb90-42cb-bb5c-a89f441bb673 | Email Address Redacted | Email |
| 82b39acb-ddb6-4720-bbb1-3c68d972121d | Email Address Redacted | Email |
| 82b3addf-154e-4a53-b49b-4c374ca5aa5f | Email Address Redacted | Email |
| 82b3b33f-2473-440d-bd2d-170025a4a71f | Email Address Redacted | Email |
| 82b40b03-a9a9-40e1-8ead-f4a3e37f3ac0 | Email Address Redacted | Email |
| 82b40b03-a9a9-40e1-8ead-f4a3e37f3ac0 | Email Address Redacted | Email |
| 82b4285c-dff5-4c41-8923-f3faf58e41c5 | Email Address Redacted | Email |
| 82b45b62-d41c-4327-b3b4-53ba2399cf0a | Email Address Redacted | Email |
| 82b49868-2476-4e3c-884e-1544055d6758 | Email Address Redacted | Email |
| 82b52eb2-9b0c-488b-89f2-c5ec2df7d6d7 | Email Address Redacted | Email |
| 82b5941f-e2b0-4458-ac5b-fb99c1f8d841 | Email Address Redacted | Email |
| 82b5ef55-b20f-4107-bda2-95be9c502792 | Email Address Redacted | Email |
| 82b5ff86-c116-4f96-8063-3f7bf07c91ca | Email Address Redacted | Email |
| 82b6046d2-4038-41bd-8312-43c4cc89227a | Email Address Redacted | Email |
| 82b623b5-90cf-4e96-9493-bf6255c925e3 | Email Address Redacted | Email |
| 82b652af-40a5-42ec-852d-f7a8808e4e80 | Email Address Redacted | Email |
| 82b727d0-720c-4730-8d01-e2a020df9349 | Email Address Redacted | Email |
| 82b809e8-be92-4b71-8d2c-5adb6b765b81 | Email Address Redacted | Email |
| 82b884a9-1b82-4c3b-963f-d8e9e818d76e | Email Address Redacted | Email |
| 82b8ba06-3cc6-4be1-9ed6-b4fae57631a8 | Email Address Redacted | Email |
| 82b977e1-42fc-479c-b500-e619cfe1cba0 | Email Address Redacted | Email |
| 82b99140-c054-4b97-be6f-339ad31e953b | Email Address Redacted | Email |
| 82bb1c97-b690-48cb-88a4-26d654d6253e | Email Address Redacted | Email |
| 82bbfcf4-e323-41d2-a646-8239c6c9a335 | Email Address Redacted | Email |
| 82bc10ea-0f67-4320-9177-f707d4713506 | Email Address Redacted | Email |
| 82bc2f1e-e148-426e-9553-25f6e71a8d04 | Email Address Redacted | Email |
| 82bcd388-ef52-4f07-98a9-ccce9373b858 | Email Address Redacted | Email |
| 82bdd444-f7bd-4c68-ac5f-efd2e89e92fd | Email Address Redacted | Email |
| 82bd0798-46e6-41d0-8fdb-7fbd7a8ba725 | Email Address Redacted | Email |
| 82bd30e3-2067-4610-bb69-dd1187be7e13 | Email Address Redacted | Email |
| 82be4e8f-4239-4893-9da8-5f0f03003a31 | Email Address Redacted | Email |
| 82bea314-f4f7-4e23-9865-77c22caa8f9a | Email Address Redacted | Email |
| 82bea90a-738a-4e7f-8b2a-04143381 0f30 | Email Address Redacted | Email |
| 82beacd4-fb8a-40c6-9522-c054003fb452 | Email Address Redacted | Email |
| 82bec94f-61d8-48dc-8690-951f14d410af | Email Address Redacted | Email |
| 82bf16c8-cc93-43a3-b5d9-292840786a88 | Email Address Redacted | Email |
| 82bf5e6a-7f85-4d3d-b17a-f91c1520eedd | Email Address Redacted | Email |
| 82bff97e-0dad-46e6-959e-276356295ccb | Email Address Redacted | Email |
| 82c06084-b36c-4229-a739-e1f4f017791b | Email Address Redacted | Email |
| 82c1225f-445d-4c2b-b66d-d5d8334a230c | Email Address Redacted | Email |
| 82c142f2-9a3f-46d9-b8ab-4ccf9a08c1a0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 82c24773-65fe-4187-b604-5703d6da27b3 | Email Address Redacted | Email |
| 82c2885b-0afa-4f9c-a03f-00592d9f4ced | Email Address Redacted | Email |
| 82c2885b-0afa-4f9c-a03f-00592d9f4ced | Email Address Redacted | Email |
| 82c2fb83-9a5a-48a2-bed9-bec6ac6938ab | Email Address Redacted | Email |
| 82c30f98-14a0-4276-8ce3-4835de4e322e | Email Address Redacted | Email |
| 82c414a5-f97e-4df8-8705-fe906c1e417b | Email Address Redacted | Email |
| 82c44200-ebfd-4f79-88be-ad4a009ae1c3 | Email Address Redacted | Email |
| 82c46cf7-ac18-4ba6-bdb8-910a79de77bc | Email Address Redacted | Email |
| 82c5cceb-938a-4222-9518-3be3351899d6 | Email Address Redacted | Email |
| 82c6ecb0-c27c-4b93-84c1-447cacc27deb | Email Address Redacted | Email |
| 82c82e73-25b4-4850-934d-7bac7640feb4 | Email Address Redacted | Email |
| 82c85499-66dd-4863-94c4-b56d45aa784d | Email Address Redacted | Email |
| 82c87191-4e61-44e0-bc67-bf6d007b85ec | Email Address Redacted | Email |
| 82c8e37e-7af1-419e-bb2f-9b29f001ff4d | Email Address Redacted | Email |
| 82c91255-b058-42de-9a76-0d8888529d2e | Email Address Redacted | Email |
| 82c96eba-987f-4770-97ad-dfee49b92b15 | Email Address Redacted | Email |
| 82c9ec1e-1513-45d5-8a18-b65d61a44462 | Email Address Redacted | Email |
| 82cb5dc8-2ed9-41d9-8526-beda834cc950 | Email Address Redacted | Email |
| 82cb6394-8e15-461f-b702-1f5b2a28e365 | Email Address Redacted | Email |
| 82cbfcdc-a7ef-4729-8712-271b2f0bab71 | Email Address Redacted | Email |
| 82cc5c49-77cc-4545-9b8f-8944a2fc668e | Email Address Redacted | Email |
| 82ccd595-7fb6-4be9-b5a9-11a8ae08061b | Email Address Redacted | Email |
| 82ccf47c-4859-40b6-a328-944f74a78dc1 | Email Address Redacted | Email |
| 82cd169c-6b5d-4d4d-8213-62a3f2b6acd9 | Email Address Redacted | Email |
| 82ce8fbc-4675-4625-b00b-a6c23906fa50 | Email Address Redacted | Email |
| 82cf13f6-7c20-478b-9d71-e3b260360f37 | Email Address Redacted | Email |
| 82cf47a0-745c-4a5e-a63c-b3b6cba4ef67 | Email Address Redacted | Email |
| 82cf5b0c-aef6-4959-aced-0c0c081ac7e2 | Email Address Redacted | Email |
| 82d07302-ad02-4a74-8a15-62c317427c3d | Email Address Redacted | Email |
| 82d0b7be-9c01-42b2-9143-f4fe49a8084d | Email Address Redacted | Email |
| 82d32a89-6c4b-4df4-9ca1-7a915fe01853 | Email Address Redacted | Email |
| 82d3aef1-1135-4358-a582-880258c778f5 | Email Address Redacted | Email |
| 82d42992-e703-44b2-94ea-25f736cd23c2 | Email Address Redacted | Email |
| 82d464a0-f7d0-4d51-ad25-dff597d855ae | Email Address Redacted | Email |
| 82d4cd38-6dbd-4f68-a168-54c02eff8267 | Email Address Redacted | Email |
| 82d4e06d-46ab-418d-bb61-d2bbbb197afd | Email Address Redacted | Email |
| 82d521ac-6a38-4418-8d2d-31d4ff1f51c5 | Email Address Redacted | Email |
| 82d5330d-5416-45ad-a973-6240c53c41cf | Email Address Redacted | Email |
| 82d561b-0038-4589-9efc-3a44e6364065 | Email Address Redacted | Email |
| 82d58d09-af41-4ada-8611-c2711b2b74de | Email Address Redacted | Email |
| 82d5cf15-93dd-4dd3-988b-a7df2cef2b97 | Email Address Redacted | Email |
| 82d5e006-05a0-4857-8271-607903e21ce0 | Email Address Redacted | Email |
| 82d63923-c3ba-49a9-9793-074b7a677e21 | Email Address Redacted | Email |
| 82d708da-75c5-4ee3-870a-654816050e7e | Email Address Redacted | Email |
| 82d7f3f7-884f-4310-a404-ccf7dc08bf5f | Email Address Redacted | Email |
| 82d8b748-de77-4c94-9986-79cf07895a38 | Email Address Redacted | Email |
| 82d8bd8e-7b0c-4764-83f2-2cb6f7b294fa | Email Address Redacted | Email |
| 82dbd773-4ea4-450e-b6ad-decdb88efdb2 | Email Address Redacted | Email |
| 82dd13a7-436b-4d69-9796-bd5bb19125d4 | Email Address Redacted | Email |
| 82dd52b6-2489-4e09-815d-0a5ffa132ab0 | Email Address Redacted | Email |
| 82dd9791-b36c-44d0-a7c2-73dffc41efa6 | Email Address Redacted | Email |
| 82ddb551-3d00-4ff5-b402-faad0b2ec1a2 | Email Address Redacted | Email |
| 82ddb718-8658-4af5-b9e0-349d9d0a551f | Email Address Redacted | Email |
| 82de415d-936a-409d-9cc0-543792346b84 | Email Address Redacted | Email |
| 82deb224-7740-474d-8668-105a53279f6f | Email Address Redacted | Email |
| 82e018b0-e6eb-457a-a982-4314c5e6cd93 | Email Address Redacted | Email |
| 82e03710-50c6-41c5-813a-43de2fd1d94d | Email Address Redacted | Email |
| 82e096a4-18b0-4ef9-94f8-1c65727ed2fa | Email Address Redacted | Email |
| 82e0a1a0-fc08-4803-a3dd-da29fc72d900 | Email Address Redacted | Email |
| 82e11498-3cc6-43c7-8387-8747c376bfcf | Email Address Redacted | Email |
| 82e18b46-8680-42a6-a152-10b2d871dc46 | Email Address Redacted | Email |
| 82e1a3e7-5ed8-477f-bea6-ef2c2f2739be | Email Address Redacted | Email |
| 82e221a8-e5a1-4da7-a2ea-6018fb888c09 | Email Address Redacted | Email |
| 82e25d4c-d652-473a-a4ad-98e0519604b6 | Email Address Redacted | Email |
| 82e29928-ba5c-4eee-821c-2d8360c63e19 | Email Address Redacted | Email |
| 82e2b4c6-effa-45c8-8895-c9237bdbf1ff | Email Address Redacted | Email |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | Email Address Redacted | Email |
| 82e2e589-27b7-4366-8f81-b682489bc218 | Email Address Redacted | Email |
| 82e3b754-ad71-4f6f-aacb-d78d9a3a0e3f | Email Address Redacted | Email |
| 82e3c368-f09e-4863-a7e6-4e502916c408 | Email Address Redacted | Email |
| 82e5b4dc-efee-4e78-9548-c8aca3a6b5e9 | Email Address Redacted | Email |
| 82e63fac-d1d8-4382-ae96-df1fe00f4da9 | Email Address Redacted | Email |
| 82e72e50-6d9f-469e-b51D-f5fa194aa1b5 | Email Address Redacted | Email |
| 82e744e6-a1ce-4085-847c-811ecb98f743 | Email Address Redacted | Email |
| 82e77795-b4ab-4f9f-b2bc-4c1c09e74465 | Email Address Redacted | Email |
| 82e83969-d4f2-4cbb-b0b2-7680a307d6a7 | Email Address Redacted | Email |
| 82e8cd90-2e91-4ebb-8d54-a1465d3282d0 | Email Address Redacted | Email |
| 82e969c0-1c36-4f20-872b-24e1b32b13bf | Email Address Redacted | Email |
| 82ea2a18-35d3-45ab-b1e1-cce46dd4b1dc | Email Address Redacted | Email |
| 82eadc84-a4ec-43af-adaf-70f0042b20d6 | Email Address Redacted | Email |
| 82eaf836-c2a4-4e33-8855-a9c6961196f0 | Email Address Redacted | Email |
| 82eb4917-2a64-4e46-aa9b-7548306e9b12 | Email Address Redacted | Email |
| 82ebe55e-30c9-4bd3-a955-eeb8b8a1251c | Email Address Redacted | Email |
| 82ec7a97-a683-41ee-82f7-363bfa825d92 | Email Address Redacted | Email |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | Email Address Redacted | Email |
| 82edc14d-57f1-4f2b-8b9a-86f11bdc1a3e | Email Address Redacted | Email |
| 82ee3d95-9c4b-4003-b120-08ed2d8e70bf | Email Address Redacted | Email |
| 82ee42f7-ebf0-4c36-8764-0560903c46bb | Email Address Redacted | Email |
| 82ee4f73-ceb8-457c-924d-ab3733a2b10d | Email Address Redacted | Email |
| 82eee441-a875-41de-9878-b2fe08d9ff21 | Email Address Redacted | Email |
| 82ef2167-6d44-41cb-9747-fce21ade02dd | Email Address Redacted | Email |
| 82ef29a4-0f38-4601-a2da-30a52e31e00e | Email Address Redacted | Email |
| 82ef7310-d1a9-4302-962b-557d86db8b8f | Email Address Redacted | Email |
| 82ef84d1-102b-4819-8b1c-f8af97812ea1 | Email Address Redacted | Email |
| 82efa26f-5d1b-48d9-abe4-51ac21971129 | Email Address Redacted | Email |
| 82efd3bf-fd4a-4da7-ad47-52a08a1dfad7 | Email Address Redacted | Email |
| 82f0259e-7e5f-43ed-94e1-99893dc0e7e6 | Email Address Redacted | Email |
| 82f0ff9a-c3c0-410c-ae41-f3f0437cc2b9 | Email Address Redacted | Email |
| 82f117b6-17c0-4aae-ab9a-6bd53bf3aa17 | Email Address Redacted | Email |
| 82f279dd-249c-4bf0-90bd-6b37dc1230ee | Email Address Redacted | Email |
| 82f2d679-35bc-4c44-bcbf-6bb995e7cc77 | Email Address Redacted | Email |
| 82f31db9-c343-4141-9356-5b537347a54e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 82f33344-26d9-4bab-a6bf-18ef71c12df0 | Email Address Redacted | Email |
| 82f36fc9-da18-414c-b679-9baf8d30f453 | Email Address Redacted | Email |
| 82f3e41e-d6dd-454e-aacf-4ebca98f5be4 | Email Address Redacted | Email |
| 82f427b8-1850-4449-bb20-ac77334fc535 | Email Address Redacted | Email |
| 82f42e4c-4bd3-4f34-a877-f482cf1da1d7 | Email Address Redacted | Email |
| 82f4436f-bd45-4dec-812a-e2418ecf008c | Email Address Redacted | Email |
| 82f48d7d-b2b2-436f-ad04-ad854ca5fcd8 | Email Address Redacted | Email |
| 82f576c7-c830-4735-a74b-6d93c5773ff8 | Email Address Redacted | Email |
| 82f5cd1e-e704-46bd-a7e7-7be85dd5420d | Email Address Redacted | Email |
| 82f5cd2f-8228-48b6-a190-8a0a936a9db0 | Email Address Redacted | Email |
| 82f639f3-3c91-46f4-8c14-f034932fd721 | Email Address Redacted | Email |
| 82f665e5-f74d-441c-a6f6-d15f27ceefba | Email Address Redacted | Email |
| 82f6736f-b7ae-47ef-9e40-0b5a00882d39 | Email Address Redacted | Email |
| 82f6bdca-e4ec-46b2-b216-a89d6ce516fc | Email Address Redacted | Email |
| 82f6be95-d7ba-488d-aa71-00e4057b78a0 | Email Address Redacted | Email |
| 82f7b98a-2ee3-45cb-b4cf-5a5f00fa60d6 | Email Address Redacted | Email |
| 82f8b7a7-c368-4b88-babf-0371e61a3531 | Email Address Redacted | Email |
| 82f94791-5148-447c-8d36-5027c877e4a0 | Email Address Redacted | Email |
| 82f9cd6f-5d7c-4535-a770-1cfe0c3f03ed | Email Address Redacted | Email |
| 82fa2a95-ff89-4fd0-8ee3-891be48c59d0 | Email Address Redacted | Email |
| 82fad929-54f4-44b2-beb2-5c3eb08a40f4 | Email Address Redacted | Email |
| 82fb0e23-1f60-4af7-9255-1cb552f48411 | Email Address Redacted | Email |
| 82fb65db-c2d1-45e6-a368-1f86f8392285 | Email Address Redacted | Email |
| 82fb9d35-6faf-4f4c-85ed-11d95a8d7135 | Email Address Redacted | Email |
| 82fdaa6-5868-4396-8f67-d6136d4be75b | Email Address Redacted | Email |
| 82fd5dc2-dab5-405f-a8b6-6e8f6566c902 | Email Address Redacted | Email |
| 82fe411b-840b-47f4-bba4-b5ac4acf630a | Email Address Redacted | Email |
| 82fec0b0-2c75-4c2e-80a9-5c2010ecb581 | Email Address Redacted | Email |
| 82ff9a14-84d1-4fdb-b19b-09d6f376aceb | Email Address Redacted | Email |
| 82ffdc30-a262-49b8-a1ee-f9b63ea0576f | Email Address Redacted | Email |
| 8300d9bf-de82-4d9c-be4d-0edd2cad357c | Email Address Redacted | Email |
| 8300ef7d-f41a-4dec-bc7a-86cbb7c8f10e | Email Address Redacted | Email |
| 83015c6f-9012-460b-ba20-340165ba7cc5 | Email Address Redacted | Email |
| 8301dd3e-9a89-4314-81b6-a7576d17f0b7 | Email Address Redacted | Email |
| 8301e099-c1cf-4893-816c-69f619c3b1b7 | Email Address Redacted | Email |
| 8302a095-c339-4642-95ff-82c11403ba19 | Email Address Redacted | Email |
| 8302ca5d-fe69-4daa-aa61-a18c08dd9b9f | Email Address Redacted | Email |
| 8303adbd-790f-405d-acfe-52692c3404fd | Email Address Redacted | Email |
| 83042972-00d7-48f4-9096-38907543360e | Email Address Redacted | Email |
| 8304575a-50fb-436b-9e0b-3e04b82c4669 | Email Address Redacted | Email |
| 83046837-636d-4038-9de0-4052063af06b | Email Address Redacted | Email |
| 8304b360-155e-4438-81ab-9d957751b699 | Email Address Redacted | Email |
| 83053efe-691c-446b-a10a-f0cd2832c158 | Email Address Redacted | Email |
| 8305508f-1719-42ad-b50c-3a091fdad151 | Email Address Redacted | Email |
| 83056963-b782-4396-bccb-247eb187892d | Email Address Redacted | Email |
| 830596df-6a32-4f20-a00d-33dd7cd245fd | Email Address Redacted | Email |
| 8306e18b-785c-4119-8251-c930441bc10f | Email Address Redacted | Email |
| 830717a2-fce8-4108-a41c-0cf0cb1a96a8 | Email Address Redacted | Email |
| 8308ffee-b546-4956-82ab-558a3ca705e5 | Email Address Redacted | Email |
| 83091647-0249-4608-acbd-9aa25c9374c6 | Email Address Redacted | Email |
| 830920d8-01ee-48cb-845f-7b3def20ab57 | Email Address Redacted | Email |
| 8309339f-6717-4a76-8853-72e9c7920ef0 | Email Address Redacted | Email |
| 830ac201-99c3-445c-addb-395e9bf21469 | Email Address Redacted | Email |
| 830b4241-9b55-4e97-8c84-2598b7f8a9ab | Email Address Redacted | Email |
| 830b52ff-99d8-43b5-b208-1913f0ac1de2 | Email Address Redacted | Email |
| 830c2b0b-b648-4143-bf96-96769af42718 | Email Address Redacted | Email |
| 830cc705-a236-49be-aacd-f798bc308aca | Email Address Redacted | Email |
| 830d37af-9cc1-487c-96f9-c41c54656f1b | Email Address Redacted | Email |
| 830d694c-c66d-42de-8b05-d99e29bdb4d9 | Email Address Redacted | Email |
| 830d9c9d-8833-48c5-8ea5-9e7289bc8032 | Email Address Redacted | Email |
| 830dc3ae-c607-4225-85ad-60eac11ed8f8 | Email Address Redacted | Email |
| 830e3967-c3cb-4c61-a1de-7aa0ad53f983 | Email Address Redacted | Email |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | Email Address Redacted | Email |
| 830f366c-02e0-4068-8889-445abc61cd98 | Email Address Redacted | Email |
| 830f78d8-be31-4e6b-88ce-5aa59c970821 | Email Address Redacted | Email |
| 830f8b9e-f603-499c-951a-7b8a6c7b98c0 | Email Address Redacted | Email |
| 830fe907-d87b-4184-bac4-cbf249e3352f | Email Address Redacted | Email |
| 830fec53-29af-4a3c-a230-ce90020f1feb | Email Address Redacted | Email |
| 83108fba-5037-4753-84a0-3499dd896111 | Email Address Redacted | Email |
| 83109c37-e9ca-4cde-aee7-aaf9d3e60b14 | Email Address Redacted | Email |
| 8311d6c6-b09f-4090-ab48-0cb8a2eaa3f1 | Email Address Redacted | Email |
| 83120639-f799-4f0e-8cb6-c4dda75a7141 | Email Address Redacted | Email |
| 83126d5e-0596-4b68-9595-6aac87e6b999 | Email Address Redacted | Email |
| 831271b4-ce31-484c-9fa5-50394013dd9a | Email Address Redacted | Email |
| 83127eef-236b-4d5e-8aa0-f47cfd79822f | Email Address Redacted | Email |
| 8312e92d-1a2f-418c-bba1-c3caa6b074bd | Email Address Redacted | Email |
| 83131ef6-6cdb-4919-97e9-1756a3e42c724 | Email Address Redacted | Email |
| 83136e8a-325c-4c5d-b931-278b7e77620c | Email Address Redacted | Email |
| 83314b7ac-fdc0-478c-acac-4bda6521fb29 | Email Address Redacted | Email |
| 83157f23-0573-4a6a-8515-e970cc7cef77 | Email Address Redacted | Email |
| 8315ccad-f254-443e-8634-53e354cccd91 | Email Address Redacted | Email |
| 8315e7ca-973c-4d6c-84cf-db8b85bdeff3 | Email Address Redacted | Email |
| 83162648-8493-44a2-bb5c-7c61b95e892a | Email Address Redacted | Email |
| 831637b5-a26f-410e-a9c8-9ce97b5ee5e4 | Email Address Redacted | Email |
| 831745f8-e290-453b-a41f-ba62fdb735d5 | Email Address Redacted | Email |
| 8317a7a4-82b1-4546-865b-b27a3497a084 | Email Address Redacted | Email |
| 8317db2a-d83c-4161-9839-97a19fb9e9f6 | Email Address Redacted | Email |
| 8318245e-f568-418a-85b4-964d6bab647a | Email Address Redacted | Email |
| 83183945-e6c7-43be-91b5-e2849fb0d656 | Email Address Redacted | Email |
| 8318963a-773f-4b8a-882e-9ca04d6e3fac | Email Address Redacted | Email |
| 8318bdb3-6ed3-438d-8436-e3c90ab3c85d | Email Address Redacted | Email |
| 8318d02c-61b3-4f6e-9d8a-c4c68b8de09f | Email Address Redacted | Email |
| 83195836-ed76-4d39-918c-0c653f9230c6 | Email Address Redacted | Email |
| 831a1942-14d3-404a-9509-2c3076d6f2f7 | Email Address Redacted | Email |
| 831a1c30-06b3-430e-8266-31a749204ae2 | Email Address Redacted | Email |
| 831a2960-31fa-4edc-844d-7b2900abf637 | Email Address Redacted | Email |
| 831a9353-4bd4-4ad1-b5ef-09248d2f7f28 | Email Address Redacted | Email |
| 831ab52b-5ce4-41bb-807a-33e28c75c8eb | Email Address Redacted | Email |
| 831a8c8d-ae43-46c2-8919-237b282afb6d | Email Address Redacted | Email |
| 831b3db6-b15e-47ab-bea6-d5b952263370 | Email Address Redacted | Email |
| 831baf63-0a41-42c2-bf00-701d498a3a86 | Email Address Redacted | Email |
| 831bf3e2-e709-47ab-99db-a4dc9063224d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 831c51be-4cad-417b-a348-7ac72d8ef30c | Email Address Redacted | Email |
| 831c772b-3e0d-4dff-a770-56a50cca4ed3 | Email Address Redacted | Email |
| 831d0a9a-32ca-4be8-863c-1b3358d392c5 | Email Address Redacted | Email |
| 831d95ba-f326-40ed-9dcc-0295dd1c3bae | Email Address Redacted | Email |
| 831de0fe-0475-4416-878d-225d65b5c26a | Email Address Redacted | Email |
| 831e9987-fe2f-466d-a06a-be6d236a3512 | Email Address Redacted | Email |
| 831ecb53-d74c-415e-bc5b-5e69e024c216 | Email Address Redacted | Email |
| 831f5d29-0424-445f-a6ca-21126b815e22 | Email Address Redacted | Email |
| 831f7be0-ae06-4b45-86ea-a9fd5501fd9e | Email Address Redacted | Email |
| 831fbf41-7d8b-494f-a9fc-feef2652dc61 | Email Address Redacted | Email |
| 83205d22-0f23-409e-ba45-c6565d0990c3 | Email Address Redacted | Email |
| 83207d7b-f8c3-4f82-80c2-b44fdeec1931 | Email Address Redacted | Email |
| 83212c20-3225-4c20-a321-c6ac5c50673f | Email Address Redacted | Email |
| 83216db3-9074-490a-ad37-02c391d5fd76 | Email Address Redacted | Email |
| 83216e74-d06b-4062-b31a-15301f261a2a | Email Address Redacted | Email |
| 8321bdee-e028-494f-9103-50445ce1fb59 | Email Address Redacted | Email |
| 8322d60a-91b5-44b4-a391-a26bfa15243b | Email Address Redacted | Email |
| 832330ee-1c06-418a-81e5-804ec0307280 | Email Address Redacted | Email |
| 83239350-8a55-4d86-ae23-dc7cf6f094d2 | Email Address Redacted | Email |
| 83246793-669d-46b3-8ae7-4590351a2edf | Email Address Redacted | Email |
| 832467bf-7ee1-4b18-b794-92deae2dac39 | Email Address Redacted | Email |
| 83252e03-6bbf-4183-8e94-45f10cfd4b27 | Email Address Redacted | Email |
| 8325bb1b-a9b8-4a09-938b-90e7e5a620d8 | Email Address Redacted | Email |
| 8326a50e-419e-401d-acd4-db0f9350fd12 | Email Address Redacted | Email |
| 8327c16a-5afa-4625-bce1-b15d11276265 | Email Address Redacted | Email |
| 8328ffcc-bf74-4dda-9105-7bfc5fec1e91 | Email Address Redacted | Email |
| 832969d4-b26e-4b5e-9d9e-1f6ed25543f3 | Email Address Redacted | Email |
| 8329fafc-9908-4a73-a246-c44f4efd4d9d | Email Address Redacted | Email |
| 832b5555-ed30-41bf-8a29-56b8a3ae845b | Email Address Redacted | Email |
| 832bbcfa-a5b5-4842-8dad-2095df8040fa | Email Address Redacted | Email |
| 832bfdac-f218-489a-acb1-b2567b49bfe6 | Email Address Redacted | Email |
| 832ce554-a5be-48fb-9ade-7e6b97f361c1 | Email Address Redacted | Email |
| 832d19fc-9b17-48ac-a612-bbcff612384d | Email Address Redacted | Email |
| 832d3075-c254-4aff-8cc4-d19e773c6379 | Email Address Redacted | Email |
| 832d3e05-a724-40ad-af05-a86a70bc68d3 | Email Address Redacted | Email |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | Email Address Redacted | Email |
| 832dad93-bc39-4568-bd76-6bd88f69a148 | Email Address Redacted | Email |
| 832dc01f-8111-481e-8f78-7886af9bd062 | Email Address Redacted | Email |
| 832dc01f-8111-481e-8f78-7886af9bd062 | Email Address Redacted | Email |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | Email Address Redacted | Email |
| 832ebb25-a4df-448e-b2b3-17b1351f38d4 | Email Address Redacted | Email |
| 832f934e-af71-4a7b-9807-8ee760e113c9 | Email Address Redacted | Email |
| 832fe9fd-8ab1-4f46-b4fc-88247631427d | Email Address Redacted | Email |
| 832ff556-393f-411c-9910-076284049a54 | Email Address Redacted | Email |
| 833056dd-e571-48d4-a825-18f99ed03e7d | Email Address Redacted | Email |
| 83309904-59eb-4a4d-9dd5-21164ce745dd | Email Address Redacted | Email |
| 8330e3b3-5978-4dc9-b8d0-3b131769df12 | Email Address Redacted | Email |
| 8331533c-b4f9-4877-8d5d-892243b11f9f | Email Address Redacted | Email |
| 8331c49-699f4-4b25-ab5a-0b68467e5215 | Email Address Redacted | Email |
| 833208f6-2136-4d6e-a376-c7048a632aac | Email Address Redacted | Email |
| 833250f7-4535-42b0-9b22-ee5b55362893 | Email Address Redacted | Email |
| 8332fa39-4a64-401d-8bed-c44b995c4a17 | Email Address Redacted | Email |
| 8334a16f-3194-4b5b-9682-3a15cd469fb9 | Email Address Redacted | Email |
| 8334a763-069c-4500-af6b-e1fccc41f05c | Email Address Redacted | Email |
| 8334f23b-f4ce-4004-ae98-6bdb0c844451 | Email Address Redacted | Email |
| 8335bb7b-eb27-4687-ab1a-9a9e61b70bf4 | Email Address Redacted | Email |
| 8335c224-e71f-4581-9bbe-d60c6d8801f9 | Email Address Redacted | Email |
| 8335d401-5648-432d-a10a-ecd2dcf05f95 | Email Address Redacted | Email |
| 337025b-5541-4a21-b52a-a2668b1a422 | Email Address Redacted | Email |
| 8337e805-be17-454a-9849-ef563f93f0fe | Email Address Redacted | Email |
| 83382077-361b-46e8-86ff-010b749af381 | Email Address Redacted | Email |
| 83385d7e-c79c-403d-a570-e093039f86bc | Email Address Redacted | Email |
| 833a391d-5224-442a-9599-fb86b1fe93c0 | Email Address Redacted | Email |
| 833a3f13-a60c-45a6-ac56-c1df8b2111e5 | Email Address Redacted | Email |
| 833aaca4-eb5e-4646-9753-8468454554dc | Email Address Redacted | Email |
| 833bc76e-b7bc-4af0-9822-946691c07daf | Email Address Redacted | Email |
| 833bd4d7-bb92-4687-86cd-dc7ba0a35079 | Email Address Redacted | Email |
| 833c1de9-823e-4bf1-81eb-14672e5f9437 | Email Address Redacted | Email |
| 833c3de6-206c-4d95-9873-f12a52684861 | Email Address Redacted | Email |
| 833c3e40-0f93-478a-9a3e-6bfb71c0341a | Email Address Redacted | Email |
| 833c993c-b8cb-4908-9676-367a25d56fb7 | Email Address Redacted | Email |
| 833ccc8e-5f96-4ee4-ac41-f789740220c2 | Email Address Redacted | Email |
| 833dd1cf-3065-47f2-bd77-afa1aadad53c | Email Address Redacted | Email |
| 833dd721-f85a-4039-b439-888400d8c2b7 | Email Address Redacted | Email |
| 833dde42-9435-483b-a63f-0d301b04bb98 | Email Address Redacted | Email |
| 833df817-dd2c-44f3-b5c4-00ef8d30acb9 | Email Address Redacted | Email |
| 833e695d-59fb-4de5-985a-e428bbe2956f | Email Address Redacted | Email |
| 833ef287-22ab-49f0-9e9f-cbc2f5dfdc64 | Email Address Redacted | Email |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | Email Address Redacted | Email |
| 8341f36b-60d2-4498-a14f-5083a1a2d26f | Email Address Redacted | Email |
| 834245a3-853b-4d27-8a02-8766c1a0c2e5 | Email Address Redacted | Email |
| 83424be9-5590-4869-81dd-59de3e011f10 | Email Address Redacted | Email |
| 83425511-f36e-4362-911b-61c7b754f7b8 | Email Address Redacted | Email |
| 8343bc81-2806-42bb-a1f0-1628f70d7ec5 | Email Address Redacted | Email |
| 83440953-59fe-488e-a74d-e6e2347fda75 | Email Address Redacted | Email |
| 8344fda7-6cc5-4e67-a448-0aa2dfa59b88 | Email Address Redacted | Email |
| 83455473-2ea9-4433-a44c-c758a7b322ad | Email Address Redacted | Email |
| 8345af3f-5f8f-4271-ad8e-241835964410 | Email Address Redacted | Email |
| 8345ee46-1dce-4aab-a82b-68d7a798f88f | Email Address Redacted | Email |
| 83465d64-09ec-4e84-9a7a-77f1fc5aec9f | Email Address Redacted | Email |
| 83472efb-9d9a-41c5-beb1-a5b980606aec | Email Address Redacted | Email |
| 83473892-6131-46a9-974a-fe63c70a0561 | Email Address Redacted | Email |
| 8347de92-c3b8-40d3-a5fa-794870edbee3 | Email Address Redacted | Email |
| 8347eec9-d535-45a1-a8b0-05ff6d55a76c | Email Address Redacted | Email |
| 83486f3d-3028-461c-a875-77dc9e27614f | Email Address Redacted | Email |
| 8348d6ec-4d17-469f-a35e-0d38b4b5f9b5 | Email Address Redacted | Email |
| 834978f4-b65e-4692-8c02-6ab6d5fb98ec | Email Address Redacted | Email |
| 8349c408-df61-4067-a5df-6aea50e9ce8e | Email Address Redacted | Email |
| 834a6f7b-5a1a-4fd1-bb88-1199ff2b3ef9 | Email Address Redacted | Email |
| 834dabb-094f-4bf4-9882-0fcd9d710393 | Email Address Redacted | Email |
| 834ae2b6-940b-4809-98f1-747325746a19 | Email Address Redacted | Email |
| 834b52f0-b64f-420a-8993-723781a4b175 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 834c3c27-93b9-4617-8459-6d51e7308acc | Email Address Redacted | Email |
| 834e8b30-1f18-49c5-b4a3-b70b62bea292 | Email Address Redacted | Email |
| 834eb30e-e5b0-4d15-8165-6bc476c0004d | Email Address Redacted | Email |
| 834f02ff-548d-43e3-9d74-10349f9cb9c2 | Email Address Redacted | Email |
| 834f3a38-e2f8-4373-a79c-60e3c9e25b3f | Email Address Redacted | Email |
| 834fb53c-f5a0-4ba5-acde-14cbfd97605e | Email Address Redacted | Email |
| 834fc9f1-3a2f-4c5c-ad3a-d2c5fd29b616 | Email Address Redacted | Email |
| 83519f27-248f-44cc-9329-20bbd1f121bb | Email Address Redacted | Email |
| 83523327-3edb-4170-ab19-aafb1ae0d06d | Email Address Redacted | Email |
| 83523765-211c-412f-9e47-d8bf67e7ace3 | Email Address Redacted | Email |
| 8352S0c1-fea0-4db0-a481-49fa5f299bd7 | Email Address Redacted | Email |
| 8352a08d-14e2-4f68-b148-802a05f48c4c | Email Address Redacted | Email |
| 8353b9c9-ad99-4a1a-a6a3-8879ae878dff | Email Address Redacted | Email |
| 8353c3d9-cc01-4082-9cca-0bf6c95d9d45 | Email Address Redacted | Email |
| 8355d25e-172e-4717-90e5-a216f5db0041 | Email Address Redacted | Email |
| 835945ad-cfc2-4de8-9bc1-72b1067e1722 | Email Address Redacted | Email |
| 835950c4-0c8b-4fce-b5c7-1bc671b46a89 | Email Address Redacted | Email |
| 8359f6fb-0958-4a50-ac3c-66d36a3fffa9 | Email Address Redacted | Email |
| 835a38c8-50ba-4f7e-9f16-4ec6c8490c05 | Email Address Redacted | Email |
| 835b6edf-6e2f-4ed8-b28a-bdc5c54bdcb8 | Email Address Redacted | Email |
| 835ca85d-5e0f-4fcf-9f2b-fdec578cdec6 | Email Address Redacted | Email |
| 835d19cb-d888-4176-9194-9ec3635a5690 | Email Address Redacted | Email |
| 835e42f6-fe27-41d5-9c2c-72470efbe447 | Email Address Redacted | Email |
| 835ef9eb-45b4-4be4-91aa-ff4197eb5a74 | Email Address Redacted | Email |
| 835f2441-be17-4c2e-bba2-1f269093e748 | Email Address Redacted | Email |
| 83606de6-1aee-4d97-985f-168e20262493 | Email Address Redacted | Email |
| 8360acc3-4285-42a0-936b-a8e0f749bbf6 | Email Address Redacted | Email |
| 8360e0f9-a329-4f03-b918-966239732612 | Email Address Redacted | Email |
| 8360e330-40e1-4ecc-8658-3796d7b719c3 | Email Address Redacted | Email |
| 836184af-cd49-4fda-9f7f-d2a9fec2dd15 | Email Address Redacted | Email |
| 83620a59-87e0-483a-881a-b97c4cd9ae57 | Email Address Redacted | Email |
| 836212e0-5554-41f2-8e93-653aa3d721c4 | Email Address Redacted | Email |
| 83640c8b-f496-4cd1-b697-46f691001ca1 | Email Address Redacted | Email |
| 83641654-8c92-4d34-8731-9cc34fd9dfc4 | Email Address Redacted | Email |
| 83645ae6-6ce7-4c71-9347-d417ae79f6fa | Email Address Redacted | Email |
| 8366797d-b34f-4dc0-a26a-914a73e5c6a4 | Email Address Redacted | Email |
| 83670c60-c56b-4c65-9df5-b9241e93091f | Email Address Redacted | Email |
| 8367414e-cec8-483a-9186-72c7734c0c4b | Email Address Redacted | Email |
| 8367940f-f560-412e-a411-8845320234b2 | Email Address Redacted | Email |
| 8367a2a3-c6a0-4e86-a757-4d027ae11bf7 | Email Address Redacted | Email |
| 8367a2dd-af60-4a1b-8e82-d5ebc8bd1e0c | Email Address Redacted | Email |
| 8367b8db-6d66-4875-bf63-fde75cc38acf | Email Address Redacted | Email |
| 83682d89-02bc-4a78-ab08-e3e6c713b1a8 | Email Address Redacted | Email |
| 8368809e-7c30-492c-8bc1-e8e57d183286 | Email Address Redacted | Email |
| 83688e97-5e47-4c01-a5ba-4dcf9c4dcc5b | Email Address Redacted | Email |
| 8369b70b-fd3b-416d-bafe-73cf80bb6d4c | Email Address Redacted | Email |
| 8369eb7b-670b-4d94-9702-0e1cd1038f50 | Email Address Redacted | Email |
| 8369fbbb-8e94-40f1-b986-5a476d3c1a0a | Email Address Redacted | Email |
| 836a4792-917e-45c5-9c0d-d5f532d9e96a | Email Address Redacted | Email |
| 836a5030-d194-42a9-917a-aef9169d59df | Email Address Redacted | Email |
| 836a8f34-0da2-4796-8d5b-e82ee90f8fe6 | Email Address Redacted | Email |
| 836ab1c0-6582-416a-a95d-88e878fe8753 | Email Address Redacted | Email |
| 836c0ab8-7e89-445b-8f9a-08be676a2de2 | Email Address Redacted | Email |
| 836c64d1-8efd-47db-8bf4-76d0be315965 | Email Address Redacted | Email |
| 836d127b-0ee9-4026-80f4-694e09138efa | Email Address Redacted | Email |
| 836d76c1-98af-4231-81e5-85eab9682d4a | Email Address Redacted | Email |
| 836e3cfc-4cb3-420c-aa4d-8eb6d538e30d | Email Address Redacted | Email |
| 836ee105-fb6f-4c58-8a6b-b204c36e684e | Email Address Redacted | Email |
| 836f15a4-47a1-48da-9a71-12945760414e | Email Address Redacted | Email |
| 8370caaf-53ad-4853-b0b9-574ea00d165c | Email Address Redacted | Email |
| 83712791-7f29-461f-ad14-dc52719a1438 | Email Address Redacted | Email |
| 8371713f-7e9b-4e92-b32e-a50c4ef20334 | Email Address Redacted | Email |
| 83720b6f-9ee9-437f-afb9-95f4cb046e4d | Email Address Redacted | Email |
| 83721926-0a84-4f28-89fa-eb88512b3eb5 | Email Address Redacted | Email |
| 3372260f-2846-44be-be98-03d94a66588b | Email Address Redacted | Email |
| 83735735-20c2-4e5d-8276-33512b823c36 | Email Address Redacted | Email |
| 83736b2e-9d2a-4a88-8c7c-d5c2b1ee777c | Email Address Redacted | Email |
| 37442be-9800-4bb3-85ef-143d559f8b67 | Email Address Redacted | Email |
| 837468ba-d487-4a93-8007-ecc99ac37b5d | Email Address Redacted | Email |
| 8374c49e-d119-45a6-a15e-6c8dc97d0d3b | Email Address Redacted | Email |
| 337507c3-1a61-42f7-ab88-fab0cf86cbfd | Email Address Redacted | Email |
| 83758579-4878-4ede-8b14-d5cb0262e108 | Email Address Redacted | Email |
| 8375e279-927f-4d7c-81b3-4f688cbd0f90 | Email Address Redacted | Email |
| 83766394-1b17-4ea5-82e8-cfcd7d7fdbc2 | Email Address Redacted | Email |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | Email Address Redacted | Email |
| 837727e2-a2a8-4778-9dbf-94787cc0c9ef | Email Address Redacted | Email |
| 8377ac2d-4570-45a6-b39a-b4b94cf50e73 | Email Address Redacted | Email |
| 83780d68-1890-40aa-a054-00cd9aeefb20 | Email Address Redacted | Email |
| 8378c91a-663f-45c3-982d-6a803727f480 | Email Address Redacted | Email |
| 83795a1a-af7f-49c8-b9f9-802d0f8133a5 | Email Address Redacted | Email |
| 837a0b08-1ddc-4693-9dab-d314f718090e | Email Address Redacted | Email |
| 837a2fe7-11c3-4748-a99f-172012ebfadd | Email Address Redacted | Email |
| 837a3f96-9098-46ba-8862-c97b12560f8c | Email Address Redacted | Email |
| 837a556e-9b35-4a1e-a4e3-02dd81a31cbf | Email Address Redacted | Email |
| 837b50ed-b40f-4760-b83d-36dad5524f52 | Email Address Redacted | Email |
| 837b9f63-76db-4794-8f42-90659bd1ad5d | Email Address Redacted | Email |
| 837beebc-9b3b-472b-bf93-9826259 3f3d0 | Email Address Redacted | Email |
| 837c7e05-b332-482f-99ed-f981661d7d60 | Email Address Redacted | Email |
| 837df83c-d22b-4f2a-aba9-5c83ce906603 | Email Address Redacted | Email |
| 837e4ce0-3abe-45bb-bd7e-9881d645439a | Email Address Redacted | Email |
| 837e7ccc-fe61-4876-ae09-38cca803c451 | Email Address Redacted | Email |
| 837e9598-2e44-4ff7-8da4-facfdd8c79c9 | Email Address Redacted | Email |
| 837ed5cc-98e1-4fc7-ae4e-f2bb5c65e29b | Email Address Redacted | Email |
| 837f1e94-e877-4f37-ae32-a06571bc520a | Email Address Redacted | Email |
| 837f2efa-2e64-44a0-b22c-0bb3364a4ba8 | Email Address Redacted | Email |
| 837f3d59-3c20-4a5e-a823-676cb37b764e | Email Address Redacted | Email |
| 837fb162-cca4-40b8-b3e9-028a96b9293a | Email Address Redacted | Email |
| 8380c4d1-7269-4e38-b74f-beb903f51d44 | Email Address Redacted | Email |
| 83811 2fc-d630-442b-8e19-c5f8dda12663 | Email Address Redacted | Email |
| 8381abad-460d-45a2-a9f0-bc8ed2055cba | Email Address Redacted | Email |
| 8381abad-460d-45a2-a9f0-bc8ed2055cba | Email Address Redacted | Email |
| 838203fc-ff99-4a62-b71a-6f3053754d17 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 83821343-71d5-48a1-8c7f-012448611bba | Email Address Redacted | Email |
| 83821d92-0b6d-4c41-a893-e51db2f68f42 | Email Address Redacted | Email |
| 83825723-4830-47f2-8f8f-72912f37b0fc | Email Address Redacted | Email |
| 8382f086-ee46-4d51-9207-a36895da162c | Email Address Redacted | Email |
| 83841225-52e1-43cd-9d98-7404b2c21d7b | Email Address Redacted | Email |
| 8384582e-489a-413a-a5a5-057bae3787ac | Email Address Redacted | Email |
| 8385bc01-e446-4dc1-a9a7-3b4a34daadde | Email Address Redacted | Email |
| 8385938f-a047-4446-a5cf-fe7919820ef8 | Email Address Redacted | Email |
| 83866c5a-0fb0-43b9-a1ee-8a276b7bcb7c | Email Address Redacted | Email |
| 83876575-7125-4e7d-b224-820eeac43155 | Email Address Redacted | Email |
| 8387697e-422e-4482-860f-a3126929c41f | Email Address Redacted | Email |
| 83878fc3-79f2-446e-a70e-9a7a13d667ad | Email Address Redacted | Email |
| 838792fa-03af-4328-8dd8-03dd74d9cea4 | Email Address Redacted | Email |
| 83880225-3356-41af-b24c-c6b26459b5f9 | Email Address Redacted | Email |
| 83898830-8e82-4642-b4cf-1c9a6835a4ab | Email Address Redacted | Email |
| 838a3276-5552-4b70-9faa-3ab065ca7f1f | Email Address Redacted | Email |
| 838b0e63-9494-4801-be54-135cef0056b3 | Email Address Redacted | Email |
| 838b2224-5b02-499c-a463-f1abf3e8a9fe | Email Address Redacted | Email |
| 838b22ae-f732-4a96-8ce3-f8b743ba4e23 | Email Address Redacted | Email |
| 838b2cc7-f7df-4a09-ac5a-29909ae249a8 | Email Address Redacted | Email |
| 838b98c7-e145-414f-ac4e-1b57d9d81a31 | Email Address Redacted | Email |
| 838bf388-a24e-4c87-a9b8-5bcf762591aa | Email Address Redacted | Email |
| 838c6271-ef24-4e62-aade-da9e2a916b14 | Email Address Redacted | Email |
| 838ca84c-0da9-4894-8055-5db1f0a40e36 | Email Address Redacted | Email |
| 838ca954-780b-4617-8d30-39e6796e9bce | Email Address Redacted | Email |
| 838cf2c9-2b54-4943-93dd-7ddc99419e2d | Email Address Redacted | Email |
| 838d5693-5954-40e9-a881-c7821742b76f | Email Address Redacted | Email |
| 838e31e6-7589-4f18-8735-c9501da2a0ab | Email Address Redacted | Email |
| 838ed5b7-3908-4feb-8e28-1f710ab4a2a8 | Email Address Redacted | Email |
| 838fa37a-cb30-46b0-a9f3-85026236bec6 | Email Address Redacted | Email |
| 83904190-1310-4859-857c-eb4e04dca226 | Email Address Redacted | Email |
| 8390b043-f030-4fce-9d85-a66e9ffdf82c | Email Address Redacted | Email |
| 8390c614-4499-4882-b041-a1af5f5de960 | Email Address Redacted | Email |
| 83920e21-29fd-43a0-9fe4-7d8ba5b541f0 | Email Address Redacted | Email |
| 8392b024-4887-4732-81ed-dd707741febb | Email Address Redacted | Email |
| 8392c128-4616-4334-bc43-fd2097e28d84 | Email Address Redacted | Email |
| 8393437c-c6d6-4b86-8b49-8a635add2cb8 | Email Address Redacted | Email |
| 83954be1-10c3-4b51-bdbd-4a61278db9a8 | Email Address Redacted | Email |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | Email Address Redacted | Email |
| 8395c88f-5a59-494f-b05d-7c0729b56fd4 | Email Address Redacted | Email |
| 8395e4b1-a431-40f1-b774-c8d33098cf13 | Email Address Redacted | Email |
| 83961386-fe3c-41dc-9f63-a19aba74bb85 | Email Address Redacted | Email |
| 8396ac18-fc25-4f37-9ddf-5ac5eb33e81c | Email Address Redacted | Email |
| 8396ad8e-d462-40c5-9927-50819d5a8790 | Email Address Redacted | Email |
| 839726c5-3947-452a-b532-3e3893c270e0 | Email Address Redacted | Email |
| 839874d0-9ee5-4fd3-9cb4-65273cac6c7b | Email Address Redacted | Email |
| 8399409d-1f66-4265-bc41-8b5cc7cd4adb | Email Address Redacted | Email |
| 839a10fa-f9f2-48ef-9c56-197347daec4a | Email Address Redacted | Email |
| 839a5281-c596-4ede-952f-9521edabd783 | Email Address Redacted | Email |
| 839ab7da-c1f3-44bd-af9d-c988444cc63a | Email Address Redacted | Email |
| 839abfb1-b519-4ae9-9488-4c7cd9b64359 | Email Address Redacted | Email |
| 839bfb75-75a0-45f5-84f3-52289a19a494 | Email Address Redacted | Email |
| 839c3d18-02d5-4598-b90f-23f6dc8564e1 | Email Address Redacted | Email |
| 839de188-484a-4467-966f-d619bb07e300 | Email Address Redacted | Email |
| 839ebc13-1a57-4074-b01b-a8486ca42ce8 | Email Address Redacted | Email |
| 839fc146-58fe-4734-8b5d-018db21d961a | Email Address Redacted | Email |
| 83a064c6-0847-4320-bd76-d38e622e4671 | Email Address Redacted | Email |
| 83a0a665-88ec-4c2c-927d-6b6ef804ceb2 | Email Address Redacted | Email |
| 83a116a2-e836-40c9-ad82-03911efee2ed | Email Address Redacted | Email |
| 83a14070-ea67-45a4-b217-d1a082b24704 | Email Address Redacted | Email |
| 83a142f2-524e-4cd7-9448-0d4f97fc9aed | Email Address Redacted | Email |
| 83a2e316-563f-4763-a959-61ff5f39d7de | Email Address Redacted | Email |
| 83a34f24-64db-4550-9a32-39b9a7d67a30 | Email Address Redacted | Email |
| 83a38d27-e1b7-4032-90d6-aafbe7ae4c72 | Email Address Redacted | Email |
| 83a4b01c-d5e7-4468-a6ef-b4cdd4bad123 | Email Address Redacted | Email |
| 83a517cc-9e58-483f-be76-a47677adbe41 | Email Address Redacted | Email |
| 83a59a98-575c-4a4d-a5b9-ee7414633724 | Email Address Redacted | Email |
| 83a5d4b1-a909-496e-badb-d199c3ec0714 | Email Address Redacted | Email |
| 83a7142d-30e0-468d-9e36-11075c89a497 | Email Address Redacted | Email |
| 83a7156a-cabb-48b3-8940-be99a0245ddd | Email Address Redacted | Email |
| 83a72259-1a47-4550-9770-22197f94c25a | Email Address Redacted | Email |
| 83a753a3-8dd4-45c7-b38c-d38c6fe8c0ad | Email Address Redacted | Email |
| 83a772da-2bc6-4e4f-bf60-e2e961f080c4 | Email Address Redacted | Email |
| 83a772da-2bc6-4e4f-bf60-e2e961f080c4 | Email Address Redacted | Email |
| 83a81888-f674-404b-a10c-4f9b1235fd6e | Email Address Redacted | Email |
| 83a86b09-582e-4901-ba16-ca228fe362b2 | Email Address Redacted | Email |
| 83a8fed0-b7dc-456e-9f39-bccc1bb30273 | Email Address Redacted | Email |
| 83a94661-2279-45ec-b8a8-642be25da5a2 | Email Address Redacted | Email |
| 83a961e4-0419-4b09-bd3f-4b661ae63ded | Email Address Redacted | Email |
| 83a9aa83-e4d1-4630-88d4-4e15b4269328 | Email Address Redacted | Email |
| 83a9bac8-c995-466d-b630-8323ecac4de5 | Email Address Redacted | Email |
| 83a9d23d-4b58-4c52-bdcf-b31e55e20330 | Email Address Redacted | Email |
| 83a9e942-d3f6-48ef-844f-fe0bec495c08 | Email Address Redacted | Email |
| 83aac7e3-a946-4427-b661-a72a808ffcc6 | Email Address Redacted | Email |
| 83ab2e63-f3be-48a3-a4bf-0063830dbb22 | Email Address Redacted | Email |
| 83ab8d51-2ca5-4c91-b347-482feaad5a4c | Email Address Redacted | Email |
| 83ab9f37-3a3f-4ca0-aac2-2c487e3ff4ad | Email Address Redacted | Email |
| 83abee7c-e187-4266-ab21-b38aaac8afc6 | Email Address Redacted | Email |
| 83ac9a9a-3497-4a51-b674-82c8fb6cd5db | Email Address Redacted | Email |
| 83acba6f-518a-4790-82f0-351ed4e1bc4e | Email Address Redacted | Email |
| 83ae352f-e762-4055-9a02-8e2347a42965 | Email Address Redacted | Email |
| 83aeb1c2-e58c-4d81-b17c-7ba35ad001df | Email Address Redacted | Email |
| 83af5804-011b-45f0-a6f7-56beb9dfcb61 | Email Address Redacted | Email |
| 83af9f4d-acbb-4c8e-999c-632d606c3552 | Email Address Redacted | Email |
| 83b07fa2-2d59-4ce2-8d2b-645495005551 | Email Address Redacted | Email |
| 83b08f2d-abde-48ea-b887-126e9653e257 | Email Address Redacted | Email |
| 83b0e4fc-c43b-4cc5-bfe6-75588dcdab62 | Email Address Redacted | Email |
| 83b0e8c7-b0b3-4128-974b-d5a2e9f7827a | Email Address Redacted | Email |
| 83b1de63-8923-4f0f-8664-3576f2b52e3a | Email Address Redacted | Email |
| 83b23a2f-d31d-4ac2-ae3d-928d7a821e4b | Email Address Redacted | Email |
| 83b26a2f-ca22-4b54-a9d3-4b5a42548a37 | Email Address Redacted | Email |
| 83b33fab-6d3b-424e-aaab-254935a8ae94 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 83b3ae10-dacf-489e-8486-1da165cae57b | Email Address Redacted | Email |
| 83b3b259-0d0d-4adf-b3f4-0f1930d54741 | Email Address Redacted | Email |
| 83b63f03-fe6f-4139-9b4d-ccdfbf2dd4d8 | Email Address Redacted | Email |
| 83b74833-639e-4b56-a6e7-57d16913124d | Email Address Redacted | Email |
| 83b782a6-1353-438d-9cab-5e76c0c5c368 | Email Address Redacted | Email |
| 83b7a484-4cd3-46f6-a754-035d8ed3a177 | Email Address Redacted | Email |
| 83b8680c-aca8-48dc-91ff-9373911ae7d3 | Email Address Redacted | Email |
| 83b8d5b4-d140-4450-a903-af27d1a37c8e | Email Address Redacted | Email |
| 83b91ad5-d9ad-4343-8ae6-b8e3119dabbd | Email Address Redacted | Email |
| 83b920ec-81b7-4a56-9e7d-5a3ea63638d6 | Email Address Redacted | Email |
| 83b92259-1819-443c-84ae-456b51dd3aff | Email Address Redacted | Email |
| 83b98157-2cd5-421c-9f80-2f10b7518d06 | Email Address Redacted | Email |
| 83ba4b61-f6a1-45a6-81de-ea1197772470 | Email Address Redacted | Email |
| 83ba604c-473c-4997-983c-5d29e2191925 | Email Address Redacted | Email |
| 83ba7296-8b66-4c05-9992-c22a284c673b | Email Address Redacted | Email |
| 83ba80af-3f41-4b4c-b332-0dd90208e830 | Email Address Redacted | Email |
| 83bad3de-45b4-437a-9156-8e603ea2f3cd | Email Address Redacted | Email |
| 83bae7a4-6601-44e3-9a28-c5e70ebb359e | Email Address Redacted | Email |
| 83bb2122-3ee7-4a3b-88f9-9ae4dff991945 | Email Address Redacted | Email |
| 83bb7e8d-0354-480c-bb20-0df4ed7589b6 | Email Address Redacted | Email |
| 83bb9cc3-151e-44ce-9138-464e27c471d4 | Email Address Redacted | Email |
| 83bbe5ac-3185-4b92-b7b1-6e4338f78f64 | Email Address Redacted | Email |
| 83bcd418-fd5e-4bad-92b3-60dc98523230 | Email Address Redacted | Email |
| 83be3a72-8369-432c-ad64-36564fabb0e2 | Email Address Redacted | Email |
| 83bf5298-a2f4-4fe8-ae82-0bd06b6dc639 | Email Address Redacted | Email |
| 83bfc0df-ecfd-4af2-812a-42617143d956 | Email Address Redacted | Email |
| 83c05caa-57d8-47dc-9c1f-4ab51dec7132 | Email Address Redacted | Email |
| 83c0845f-508f-49be-a1e3-6093ff871852 | Email Address Redacted | Email |
| 83c14d1c-1c96-455a-9404-745e110fd5cf | Email Address Redacted | Email |
| 83c17b1a-623a-4eed-a6dd-84c82ba51ce1 | Email Address Redacted | Email |
| 83c1b99e-ad48-41ac-83f7-3eb7b45b058a | Email Address Redacted | Email |
| 83c310df-72d1-43a5-aee3-6681b43a57ac | Email Address Redacted | Email |
| 83c325a8-c865-431e-8cd0-97042338d85f | Email Address Redacted | Email |
| 83c55576-9657-459e-a473-f79793446e83 | Email Address Redacted | Email |
| 83c37174-c7c9-4979-990b-d1aa56aee670 | Email Address Redacted | Email |
| 83c40092-af96-4e5d-96f1-98577058bf24 | Email Address Redacted | Email |
| 83c40b66-89ac-4019-a206-0bb9a7aa818e | Email Address Redacted | Email |
| 83c43647-f14a-4ab3-affc-8083f3b6434b | Email Address Redacted | Email |
| 83c4759f-cfa5-4290-a578-bfac5c6d622a | Email Address Redacted | Email |
| 83c4e358-4092-4a66-9fb5-6fc5b069113c | Email Address Redacted | Email |
| 83c4e54a-8dca-4650-bbec-99cf003d0679 | Email Address Redacted | Email |
| 83c4f32d-db37-4fdc-aa39-3f7702f7afa9 | Email Address Redacted | Email |
| 83c605d9-731d-47b8-9216-e8d228372f4e | Email Address Redacted | Email |
| 83c659ca-770c-41d3-a1a7-57fb9bf436e9 | Email Address Redacted | Email |
| 83c6affe-6d60-4e96-9e18-c39f8d449baa | Email Address Redacted | Email |
| 83c6b5f9-c1d5-4b7c-8d86-d8e6ba64af0b | Email Address Redacted | Email |
| 83c7 1efd-b1ee-4cda-8a6f-2c6b9cf9885e | Email Address Redacted | Email |
| 83c7631b-f8c7-47ed-a94a-d4ab1e8abff9 | Email Address Redacted | Email |
| 83c779fc-f8ea-4227-bba2-7590d41e22b1 | Email Address Redacted | Email |
| 83c7857b-ed73-41ba-a972-047258254d70 | Email Address Redacted | Email |
| 83c9de43-b194-4541-a60f-85db54315f0d | Email Address Redacted | Email |
| 83cad442-39dc-4a99-b001-f00d251988d8 | Email Address Redacted | Email |
| 83caf9b5-9acf-4ca1-bd41-c89f65238780 | Email Address Redacted | Email |
| 83cb62b4-f102-4e05-a06f-510a7044a730 | Email Address Redacted | Email |
| 83cbc239-d9c6-4e33-991d-b2c96794b0bc | Email Address Redacted | Email |
| 83cc7148-a1af-417c-8c69-b2ae92268d7a | Email Address Redacted | Email |
| 83cd4eb9-a013-42a6-808f-26e7845&cd23 | Email Address Redacted | Email |
| 83cd63d0-6585-4cdc-a16e-bcc73ccf3e5e | Email Address Redacted | Email |
| 83cd8c50-125b-4236-ae91-be8ebb5b6edd | Email Address Redacted | Email |
| 83cda5ac-ca94-4451-864c-83c7ef828bbc | Email Address Redacted | Email |
| 83cdf301-a5ed-431f-91aa-a3cdd2622a2d | Email Address Redacted | Email |
| 83ce3123-d5fa-494d-bd15-2e704cc2de5f | Email Address Redacted | Email |
| 83ce352b-93b7-4772-882f-c1803c5e79cd | Email Address Redacted | Email |
| 83ce9d4f-3f55-4a97-bae8-968a96435656 | Email Address Redacted | Email |
| 83cef879-8723-424b-b15a-ff44f7b56606 | Email Address Redacted | Email |
| 83d059d1-6a16-4769-8f14-b6f9c23c26f8 | Email Address Redacted | Email |
| 83d15612-f037-4fc3-ad21-03fad3809aaa | Email Address Redacted | Email |
| 83d15889-2c58-4c20-ba31-8681166ffa44 | Email Address Redacted | Email |
| 83d1692f-75a0-4069-a914-ba516edc7c3d | Email Address Redacted | Email |
| 83d17dd6-aa86-4457-90b3-bfaa59b7809e | Email Address Redacted | Email |
| 83d185b1-3016-4677-8bc4-c91458 5cdc4f | Email Address Redacted | Email |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6e | Email Address Redacted | Email |
| 83d236b2-82e6-4b00-b03c-be8644d12d7e | Email Address Redacted | Email |
| 83d25e7e-6c44-4c8d-bd6f-08223277dc71 | Email Address Redacted | Email |
| 83d26f35-429e-4480-a41a-73c2995d8b79 | Email Address Redacted | Email |
| 83d288f5-42b0-48a3-b028-4fd8a51e921b | Email Address Redacted | Email |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | Email Address Redacted | Email |
| 83d3154b-7401-4736-9d73-db16c6dc0205 | Email Address Redacted | Email |
| 83d319c9-0d96-4a5c-b01f-94b810486ac1 | Email Address Redacted | Email |
| 83d319c9-0d96-4a5c-b01f-94b810486ac1 | Email Address Redacted | Email |
| 83d31b7b-211d-445d-a23b-ab69cc74e4c3 | Email Address Redacted | Email |
| 83d3d52c-9a3e-49dd-bce7-a7a0b822af0f | Email Address Redacted | Email |
| 83d4630d-c02a-4a8d-9529-13fbc35e01a7 | Email Address Redacted | Email |
| 83d5527b-f745-4c86-9d46-ffad2139e57a | Email Address Redacted | Email |
| 83d5ebc0-b05c-4916-8685-d94e4b55ea96 | Email Address Redacted | Email |
| 83d609d9-48e7-4b34-be56-2a9b546e9fc4 | Email Address Redacted | Email |
| 83d6f053-a36c-4a38-a8a8-717d07135a15 | Email Address Redacted | Email |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | Email Address Redacted | Email |
| 83d81fb2-0984-4b77-835e-1c8c41b8fb0c | Email Address Redacted | Email |
| 83d892c3-8524-49b5-97bf-ae4233256d77 | Email Address Redacted | Email |
| 83d8e5eb-d896-4f15-8fa5-95b7ed5dbd68 | Email Address Redacted | Email |
| 83d91fb1-cd06-4b73-b7dd-e7e99ccb84de | Email Address Redacted | Email |
| 83d94d79-5ef0-47fc-8284-89e52a229e9a | Email Address Redacted | Email |
| 83d979b3-8863-450c-b91a-c553902bc818 | Email Address Redacted | Email |
| 83d9b8b2-5ca7-4095-8906-b1063184cb26 | Email Address Redacted | Email |
| 83da9169-1019-432c-a25e-e46d0f52e18c | Email Address Redacted | Email |
| 83db580c-ae71-4cda-b4ea-327e3750cac0 | Email Address Redacted | Email |
| 83db84eb-621a-476c-b500-7945 1acbc0b0 | Email Address Redacted | Email |
| 83dbd4de-90af-4e08-8044-6887a8aa3ceb | Email Address Redacted | Email |
| 83dce887-e87a-48c3-93c7-8c8f971fdd44c | Email Address Redacted | Email |
| 83de09fc-974c-47c6-84ea-0edab8477916 | Email Address Redacted | Email |
| 83de1e80-a195-4221-ab16-51cb6f8be016 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 83dea03a-1671-4608-8e98-62462773bec9 | Email Address Redacted | Email |
| 83df7e94-3a8c-4c3a-82c7-94b493d31205 | Email Address Redacted | Email |
| 83dfde4d-5c0b-4e8e-8289-75212ca656ba | Email Address Redacted | Email |
| 83e142b9-046e-4475-bd07-63ac839c5603 | Email Address Redacted | Email |
| 83e219a6-8644-4381-b411-1c5510d5926 | Email Address Redacted | Email |
| 83e2392d-2a9d-463f-906b-271b8d52d4ee | Email Address Redacted | Email |
| 83e256cf-6b4d-4566-9158-54f442d99c42 | Email Address Redacted | Email |
| 83e390a2-694a-4e5a-b114-43be772f6332 | Email Address Redacted | Email |
| 83e4beca-9e57-41d4-9686-757ab6c9e13d | Email Address Redacted | Email |
| 83e4e9ba-948f-4fa5-b180-f938bcf89862 | Email Address Redacted | Email |
| 83e6b666-84c0-490a-a8c8-c7b0249ee0c3 | Email Address Redacted | Email |
| 83e727a0-e780-4f4f-adf1-4e3be3cd8614 | Email Address Redacted | Email |
| 83e75079-85aa-4e85-883b-553c69826a41 | Email Address Redacted | Email |
| 83e7b737-08be-44bb-9532-b273396cfa89 | Email Address Redacted | Email |
| 83e80bee-7638-4c67-9f9d-e1d0adeae11f | Email Address Redacted | Email |
| 83e815ee-92df-4e3e-ad04-fbd47e755f2e | Email Address Redacted | Email |
| 83e85018-09d5-482a-bef0-02221a656cce | Email Address Redacted | Email |
| 83e87a62-bdf2-4efa-8707-c081a616aad9 | Email Address Redacted | Email |
| 83e88d1e-472e-446f-870a-13d21600ffdb | Email Address Redacted | Email |
| 83e9c17e-2670-4a9c-9547-00d537d59e63 | Email Address Redacted | Email |
| 83e9dbb3-c8fd-421b-8a59-d835e67e6647 | Email Address Redacted | Email |
| 83ea5beb-4439-4b2b-8734-4cd58c697dba | Email Address Redacted | Email |
| 83ea5beb-4439-4b2b-8734-4cd58c697dba | Email Address Redacted | Email |
| 83eada33-8a08-4ff5-9827-99033f25e960 | Email Address Redacted | Email |
| 83eba159-7881-4d0c-9d8b-81d567a82909 | Email Address Redacted | Email |
| 83ebf822-cee0-4d95-96b6-adc3508cb7c4 | Email Address Redacted | Email |
| 83ec21a6-5d65-4735-bb9f-20afad80f2df | Email Address Redacted | Email |
| 83eca880-d921-40c0-a1a8-2df004d4e924 | Email Address Redacted | Email |
| 83ed1137-4647-4f74-b9fe-0b1801942bd9 | Email Address Redacted | Email |
| 83ed3489-fcbf-4b85-8a78-f37f02ac3176 | Email Address Redacted | Email |
| 83ed34fc-dc1b-423c-a594-d77e4f0b06df | Email Address Redacted | Email |
| 83ed6a28-22a6-4c9d-b2e9-d29e5fd3cfa0 | Email Address Redacted | Email |
| 83ee3e01-ac4b-44af-91b4-dc4921465280 | Email Address Redacted | Email |
| 83ef2b58-2427-44ac-81ad-bf355d31df2a | Email Address Redacted | Email |
| 83ef2cc6-6fe1-420f-a7ee-1e1da1653c18 | Email Address Redacted | Email |
| 83ef3077-2706-4202-a4fa-c12abc4f73e1 | Email Address Redacted | Email |
| 83ef8900-e168-49cc-ac0b-3e0c8cec2e4f | Email Address Redacted | Email |
| 83efe815-95dc-46c1-954c-62ec4eb16c5e | Email Address Redacted | Email |
| 83f152f1-a71e-4e24-8dc5-1fdb60de7a24 | Email Address Redacted | Email |
| 83f1b050-fcff-460e-a791-b2a475757c1c | Email Address Redacted | Email |
| 83f20695-02cd-488c-873c-a2a09d30ee2f | Email Address Redacted | Email |
| 83f352f5-5bee-497b-8088-f9f1a87089f2 | Email Address Redacted | Email |
| 83f3be28-521f-4bc1-9b51-3deb98c59ceb | Email Address Redacted | Email |
| 83f3f45b-ee32-4711-a1b9-33a369852066 | Email Address Redacted | Email |
| 83f49ad9-5866-441d-88dd-6164191d42f9 | Email Address Redacted | Email |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | Email Address Redacted | Email |
| 83f57cff-17df-47b3-8d45-8e552c77472e | Email Address Redacted | Email |
| 83f79c5c-c402-4cb1-ba00-8e3808f5e859 | Email Address Redacted | Email |
| 83f8f220-bd03-46f2-84a9-a7cada3e275b | Email Address Redacted | Email |
| 83f99094-0ef2-46a9-b9da-11add45de4f8 | Email Address Redacted | Email |
| 83f9c441-1baa-4efd-b944-9a309b522c6f | Email Address Redacted | Email |
| 83f9c68c-7e98-4b63-beb4-a6463dd5afbf | Email Address Redacted | Email |
| 83fa0ca8-25ea-4d63-93bb-ff070788e085 | Email Address Redacted | Email |
| 83fa13e5-da87-46bd-b602-99dba7776f06 | Email Address Redacted | Email |
| 83fb1fd5-80c6-4487-afd9-757b9ce16d7a | Email Address Redacted | Email |
| 83fb9d46-27ce-4d1a-9bc0-d45672185ad6 | Email Address Redacted | Email |
| 83fbf31f-03af-4eec-a87f-c6a951af4b5d | Email Address Redacted | Email |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | Email Address Redacted | Email |
| 83fc7628-f993-4d95-becc-2c5f06f2b363 | Email Address Redacted | Email |
| 83fc7b4d-3894-4f7f-85a6-7ae06cdce042 | Email Address Redacted | Email |
| 83fcbb88-a09d-410e-946a-5818a5397514 | Email Address Redacted | Email |
| 83fcdbbd-1af6-40c8-93d1-cd3980935531 | Email Address Redacted | Email |
| 83fda3d4-73ed-4ecb-b4fa-0037cbf89df3 | Email Address Redacted | Email |
| 83fdeae4-c6f5-407d-b6c8-e2c151d19022 | Email Address Redacted | Email |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | Email Address Redacted | Email |
| 83feee53-9adc-424e-8f39-bbe229e2d639 | Email Address Redacted | Email |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | Email Address Redacted | Email |
| 83ffde5-0303-4758-ae0c-321736d21d28 | Email Address Redacted | Email |
| 83fff18f-cafb-4f8a-9284-c9c7b54ce306 | Email Address Redacted | Email |
| 83fff18f-cafb-4f8a-9284-c9c7b54ce306 | Email Address Redacted | Email |
| 84003c12-ec3f-4997-8c18-09bbcdea31f6 | Email Address Redacted | Email |
| 8400403f-2111-4ebc-966a-a5e67bc3c090 | Email Address Redacted | Email |
| 8400cb41-3943-4abd-84d0-db6edf63b24b | Email Address Redacted | Email |
| 8400eaf9-4d3e-4119-a14d-87c5ca766b20 | Email Address Redacted | Email |
| 8400f178-59e3-4225-a6ce-ffd7f18a04c6 | Email Address Redacted | Email |
| 8401783c-1970-4338-a844-0e73dac2f5dc | Email Address Redacted | Email |
| 8401ac4f-fc78-4a83-a2df-a9c200bd3902 | Email Address Redacted | Email |
| 8402155f-6dbe-4b7e-90c3-9c0b77bade68 | Email Address Redacted | Email |
| 84022be7-787f-416a-a661-ba60d1b16521 | Email Address Redacted | Email |
| 802036da-870a-496a-8cb3-6a9d3bb38a51 | Email Address Redacted | Email |
| 8402c6b4-a314-4430-8074-bb67d6fe3eb9 | Email Address Redacted | Email |
| 84037aa7-eece-4327-aa66-4a0a942ecd34 | Email Address Redacted | Email |
| 84044912-a998-490f-a972-821cf02d0b08 | Email Address Redacted | Email |
| 84044cc9-8bbf-4942-8b23-1a63a3d0da55 | Email Address Redacted | Email |
| 84047374-933e-4766-83c7-ffaaf8de707b | Email Address Redacted | Email |
| 8404fa88-7096-4fef-9fc8-17389b6fad28 | Email Address Redacted | Email |
| 84057f43-a141-4f36-9996-e34d68ca370b | Email Address Redacted | Email |
| 84058781-8ac5-4adf-9f8a-344dd7e8f584 | Email Address Redacted | Email |
| 84063e3a-8488-4980-a56c-7543640387dc | Email Address Redacted | Email |
| 84063e3a-8488-4980-a56c-7543640387dc | Email Address Redacted | Email |
| 84068249-8228-426d-b74b-1eb860ba09c9 | Email Address Redacted | Email |
| 8408042-1015-4e89-af4b-69a453749b09 | Email Address Redacted | Email |
| 8408179d-996f-4733-b6f5-b21b6aa84e26 | Email Address Redacted | Email |
| 8408c67-898d-42d2-971b-ab902e54d224 | Email Address Redacted | Email |
| 840a5e00-527d-4c39-a5e2-62b88d81a28b | Email Address Redacted | Email |
| 840a9f73-dfc8-4498-985a-1fcdb18f4fed | Email Address Redacted | Email |
| 840afef8-810d-438e-af4f-86bdfa3f3940 | Email Address Redacted | Email |
| 840b565a-c61e-420d-9edd-bca74d53c0b4 | Email Address Redacted | Email |
| 840b7db0-a079-422c-b5bf-4300b09eb457 | Email Address Redacted | Email |
| 840b9249-8827-446c-891a-d910cc4ecaac | Email Address Redacted | Email |
| 840ba990-eef1-4384-b767-799ab3650ea1 | Email Address Redacted | Email |
| 840c3b23-cb7a-4aac-981b-85c4c720300c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 840c420c-92bd-419d-a75d-a8fce3140866 | Email Address Redacted | Email |
| 840c4aa9-3589-4530-b83f-d2d8ac58fe4a | Email Address Redacted | Email |
| 840c87fc-47cb-4fb6-a553-e365392cbbc4 | Email Address Redacted | Email |
| 840cf08d-a342-4cb5-97e9-129704abc1c3 | Email Address Redacted | Email |
| 840cfcea-b886-4ef2-9ac2-2a94cf940b42 | Email Address Redacted | Email |
| 840d4d92-1518-42dc-9805-b14eac595170 | Email Address Redacted | Email |
| 840d9107-1faf-49e3-8d0e-56cb18e7c97f | Email Address Redacted | Email |
| 840dbf69-a4ad-4c30-bd26-87322c9023ca | Email Address Redacted | Email |
| 840ded41-f92c-4538-a995-7523d6406a24 | Email Address Redacted | Email |
| 840df2ea-eee8-45b5-98f5-810f7457a0dd | Email Address Redacted | Email |
| 840d07d-235b-4681-8cda-6b5ce307df3f | Email Address Redacted | Email |
| 840eb33-9c53-4f5f-88bc-7f5ccb944ee1 | Email Address Redacted | Email |
| 84110015-ec87-47c0-9b65-fb89abd22bd9 | Email Address Redacted | Email |
| 8411e5bb-ca59-49ef-8ef0-ab9384dfa7a5 | Email Address Redacted | Email |
| 84125a34-2457-47fb-8e39-70f96569e192 | Email Address Redacted | Email |
| 8412cb3c-829c-4a83-95c6-500d28444c00 | Email Address Redacted | Email |
| 8412eed0-5e2e-4187-bba1-fb25718d4bef | Email Address Redacted | Email |
| 84131c9a-a194-4326-b0aa-a45a2118a0e7 | Email Address Redacted | Email |
| 84133f3d-d174-4881-b50e-0cf5d30e65e2 | Email Address Redacted | Email |
| 84137722-83e3-42a5-a7f9-5f5c3b081805 | Email Address Redacted | Email |
| 8413f3f5-5aa3-4f29-bf55-281d0fb4e378 | Email Address Redacted | Email |
| 84141694-2ab3-48e0-a67b-7753bba4b6f2 | Email Address Redacted | Email |
| 84142334-b2cf-47ad-8b49-c200e4d8d10f | Email Address Redacted | Email |
| 84144e1f-4f6e-4463-af9b-9d77ccfea602 | Email Address Redacted | Email |
| 841480cf-1db0-47fa-9e50-89b22f94d8d48 | Email Address Redacted | Email |
| 8414c4c9-436e-4754-8645-4a0b5551bb15 | Email Address Redacted | Email |
| 8414c844-d0ac-42db-ab3b-75913c05aab0 | Email Address Redacted | Email |
| 84157abd-3259-4c1e-9041-8a86352fe110 | Email Address Redacted | Email |
| 841580d3-de71-4bf7-a958-5336e182a776 | Email Address Redacted | Email |
| 8415baa7-0c2e-4108-804a-c7526a81ecdd | Email Address Redacted | Email |
| 84169bf9-a0bf-44b1-8d13-1e9e80c18606 | Email Address Redacted | Email |
| 8417f375-3c44-4948-b7b5-063d1b3a0b28 | Email Address Redacted | Email |
| 8418335c-4106-4156-baca-53f8654a97ec | Email Address Redacted | Email |
| 84183817-7e00-4eec-bcab-f292c2fb1f26 | Email Address Redacted | Email |
| 841ac1e1-3e97-49ff-a817-3098a74ac018 | Email Address Redacted | Email |
| 841b41ae-ac2c-4062-84c4-60e07b8d22b6 | Email Address Redacted | Email |
| 841bbc08-9011-47f6-94f3-be037ce12c68 | Email Address Redacted | Email |
| 841c4fd1-2538-4fd8-af7f-9d46f215b0c5 | Email Address Redacted | Email |
| 841d7875-f864-436a-81af-51bbd985bfdd | Email Address Redacted | Email |
| 841e30fb-16f4-4ee5-8f49-52927acc7dae | Email Address Redacted | Email |
| 841e7f79-f81b-4d2d-8402-10a2cbd8d6a4 | Email Address Redacted | Email |
| 841e88fe-9122-4c3b-8161-b2ae4acff45f | Email Address Redacted | Email |
| 841f5a1f-dc03-4437-b4fd-2e7673924a11 | Email Address Redacted | Email |
| 841fc45f-1a7a-4350-9f36-621a84727357 | Email Address Redacted | Email |
| 842182ed-4967-4722-8710-e16e62fd7bd5 | Email Address Redacted | Email |
| 8421bd1c-bb3d-427b-b6bd-b94792a4f48a | Email Address Redacted | Email |
| 8421f197-d308-4aab-9603-54875c2880d0 | Email Address Redacted | Email |
| 822125e-0e93-4a6c-948e-63fd808b1431 | Email Address Redacted | Email |
| 8422d606-8fc4-4816-b297-bba9748478e1 | Email Address Redacted | Email |
| 84238263-1737-479a-8afe-65bc403db6a7 | Email Address Redacted | Email |
| 8425bac5-bd74-4855-8428-07ec2d26d3b3 | Email Address Redacted | Email |
| 8426cbe-e887-4227-8fbe-29f1a120f917 | Email Address Redacted | Email |
| 84265fca-ad4d-496c-8f30-4ef0be7e8275 | Email Address Redacted | Email |
| 84269222-6c4d-4f01-b5fd-bb138e65bd50 | Email Address Redacted | Email |
| 84269931-ff73-4a97-8b6c-e8956408175e | Email Address Redacted | Email |
| 8426ba46-638d-47b4-ac3d-bc683bae55a2 | Email Address Redacted | Email |
| 84278446-47ad-420d-891c-f6fe8a9ed1c8 | Email Address Redacted | Email |
| 842796ff-6a53-4e3a-bf49-c341e2bcf3a7 | Email Address Redacted | Email |
| 8428de15-cc2a-4069-a366-8c03e24ae9fd | Email Address Redacted | Email |
| 8429bfa0-6b53-4f21-9086-589ad72ef96a | Email Address Redacted | Email |
| 8429ad00-a5ed-4c1b-8a29-f42643b38136 | Email Address Redacted | Email |
| 8429b0e2-45bc-43e7-93e7-46c89534fcb2 | Email Address Redacted | Email |
| 842b136d-67bc-44d0-9954-0589fd7e7b82 | Email Address Redacted | Email |
| 842b9229-9cd1-4887-aa58-226283bed954 | Email Address Redacted | Email |
| 842c3451-3966-40ee-939f-d16342fa1b6e | Email Address Redacted | Email |
| 842c78d6-db45-4998-9145-62b92a2a36e4 | Email Address Redacted | Email |
| 842d2cc0-3198-4e3b-a0eb-d96cb975a9f0 | Email Address Redacted | Email |
| 842ef0b6-1da2-4542-a973-7d68db58409a | Email Address Redacted | Email |
| 842f6d42-aee7-4ffa-a431-837f3e2d8339 | Email Address Redacted | Email |
| 84304b06-bc7c-4e78-86b7-a0368c0d9874 | Email Address Redacted | Email |
| 843096c4-9e16-41f9-a21a-49d53a3b4b1b | Email Address Redacted | Email |
| 843097d3-0a5c-4afa-9f98-c483dbb4351e | Email Address Redacted | Email |
| 8430e82c-8bc5-463b-96ff-f1613fd86c82 | Email Address Redacted | Email |
| 84312be7-fb7d-42ce-afbf-cbbc4e021be0 | Email Address Redacted | Email |
| 8326386-a58a-4359-9c44-f5653f3fd486 | Email Address Redacted | Email |
| 843358a1-f1d4-477a-981a-ca752332593e | Email Address Redacted | Email |
| 8433942?-bbf8-4d79-8384-2d3973e72499 | Email Address Redacted | Email |
| 8433a16a-41b2-4df6-bd67-553d30e34357 | Email Address Redacted | Email |
| 8433f2d9-e3a3-4317-9f31-971d29f9b61a | Email Address Redacted | Email |
| 8434a10b-f251-4ffd-9ee1-0dc3a394f22c | Email Address Redacted | Email |
| 8434c912-bbc0-443b-89ff-20bc5ce06c38 | Email Address Redacted | Email |
| 8435be31-7125-473f-b9bc-c298d2bab3ce | Email Address Redacted | Email |
| 84360652-f078-4763-8454-9c112b40b107 | Email Address Redacted | Email |
| 84363d6f-b838-494d-a47d-3dc970162eca | Email Address Redacted | Email |
| 84367501-b6df-4d93-b230-8d35c05cfc24 | Email Address Redacted | Email |
| 843681c8-5be0-48a4-bd3e-3c1af4030801 | Email Address Redacted | Email |
| 84369ce2-e941-4ff5-841a-14b243ea2d64 | Email Address Redacted | Email |
| 84378dcd-b699-4c51-9836-9c37b56c0d69 | Email Address Redacted | Email |
| 8437b202-432b-436d-968d-43c0f9a7c0b8 | Email Address Redacted | Email |
| 8437ce0a-ccf1-4c89-be03-8b171eca1bc8 | Email Address Redacted | Email |
| 8437e846-d879-4db8-96bb-8c5d5974152e | Email Address Redacted | Email |
| 8438 1e92-0af5-424f-b88a-b06814b8e0c6 | Email Address Redacted | Email |
| 8438c93a-cf15-4c57-877d-01c3df202ac3 | Email Address Redacted | Email |
| 8438c93a-cf15-4c57-877d-01c3df202ac3 | Email Address Redacted | Email |
| 8438ef9e-f322-4ba4-b275-983e85bfca90 | Email Address Redacted | Email |
| 8438f07d-3ae4-44b5-8e05-f6385976485b | Email Address Redacted | Email |
| 8439d298-e8f9-437e-b649-3a5b220873a2 | Email Address Redacted | Email |
| 8439fb86-2a90-481c-90b9-d1363742c626 | Email Address Redacted | Email |
| 843a0a09-f50e-4844-8939-492acaa25f24 | Email Address Redacted | Email |
| 843a49a2-00f3-424c-967c-66c37dba1b2a | Email Address Redacted | Email |
| 843a82b0-c5a8-48fc-b999-66a54cc5cfd1 | Email Address Redacted | Email |
| 843aaf28-3a4a-45f0-b960-5f2efa7ee30e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 843ba592-aa4c-4540-a0ce-cd9e1419768f | Email Address Redacted | Email |
| 843c539c-5ee4-4825-81fa-3c63ee99787e | Email Address Redacted | Email |
| 843c6ba1-ab0f-4ef9-9579-a3153314c489 | Email Address Redacted | Email |
| 843c840c-3438-4da0-bf02-5c00eed05cbb | Email Address Redacted | Email |
| 843d2d48-120b-49ac-ab76-930050e3ae8b | Email Address Redacted | Email |
| 843d922c-fc8b-4766-9c89-99bcb14a9553 | Email Address Redacted | Email |
| 843db79f-f28f-4f3c-adfc-1d1d08d0d89d | Email Address Redacted | Email |
| 843dcaa0-a987-4810-ad79-05a234b68584 | Email Address Redacted | Email |
| 843e9a9d-4506-4339-8c5d-f601bfd8af64 | Email Address Redacted | Email |
| 843eb46a-9f60-4e66-b343-fd10bcf64072 | Email Address Redacted | Email |
| 843ed954-d1a7-4172-bac2-5c7af133c1c5 | Email Address Redacted | Email |
| 843fc2b6-4005-4761-995f-511600b7cffd | Email Address Redacted | Email |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | Email Address Redacted | Email |
| 8440005d-0e8d-4c6c-9cd3-0a2a75de9e5d | Email Address Redacted | Email |
| 84400af6-1945-45aa-a90e-5280ef0d2351 | Email Address Redacted | Email |
| 844036b6-a023-487b-868a-104d3c3a2404 | Email Address Redacted | Email |
| 8440711f-a8b0-42b5-be4f-7467e46f3922 | Email Address Redacted | Email |
| 8440b3c4-3fa6-4c4b-b1dd-a10629515063 | Email Address Redacted | Email |
| 8440d11e-76f2-43a6-8b17-790bc7131daa | Email Address Redacted | Email |
| 84416798-ada7-423c-8642-8458cf8e4c08 | Email Address Redacted | Email |
| 844192ea-ef75-4206-abcc-9c2a40031138 | Email Address Redacted | Email |
| 8441bdc3-e06e-4149-bafe-4e76e98ac9fc | Email Address Redacted | Email |
| 84424238-165f-40a9-9f70-b73e2c51c86d | Email Address Redacted | Email |
| 844311ae-ad24-4ac6-91e4-1aee2092dc70 | Email Address Redacted | Email |
| 844343c8-aac2-43d5-991c-b215fa16a9d2 | Email Address Redacted | Email |
| 8443cb68-1ae6-4274-b547-01aff78edf06 | Email Address Redacted | Email |
| 8443d347-de43-4a5a-b147-86ac44e4f060 | Email Address Redacted | Email |
| 84446704-67eb-484c-accc-c68a6b755b27 | Email Address Redacted | Email |
| 844482bf-d714-46dc-8642-af830a47e592 | Email Address Redacted | Email |
| 84455d72-12d2-4ddb-80be-1210ea96cf68 | Email Address Redacted | Email |
| 8445e7a4-ac44-4fec-a0ef-b88a10a73411 | Email Address Redacted | Email |
| 8446e163-68ad-4ef5-bdae-42e676b03e72 | Email Address Redacted | Email |
| 84471e20-9581-4073-a8d9-7a928faeae00 | Email Address Redacted | Email |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | Email Address Redacted | Email |
| 8448160d-71fb-417d-ba98-595f72c69f41 | Email Address Redacted | Email |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | Email Address Redacted | Email |
| 8448744a-c185-45ce-b860-a4bafe256560 | Email Address Redacted | Email |
| 844914ad-fc8a-498f-8eda-cded9006b7b7 | Email Address Redacted | Email |
| 8449ccd3-e70b-4204-89c8-df56451f46d8 | Email Address Redacted | Email |
| 844af805-197f-4072-bbd1-26dbae49d048 | Email Address Redacted | Email |
| 844b958a-1c3a-4f2c-950e-9f7920c700d4 | Email Address Redacted | Email |
| 844bed61-ec24-4a9c-af92-bb748eedf18d | Email Address Redacted | Email |
| 844c2f13-cb61-4277-8704-9cb91d240eeb | Email Address Redacted | Email |
| 844c454a-6dd9-4dbb-a823-09163bdb7d22 | Email Address Redacted | Email |
| 844c7d7a-cb0e-4f91-8ecc-4769e1b2c6c2 | Email Address Redacted | Email |
| 844cc94-cb0f-4325-9a06-7d9d2e454277 | Email Address Redacted | Email |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | Email Address Redacted | Email |
| 844d6646-e150-4e5c-abbf-e8bd99dd2cb4 | Email Address Redacted | Email |
| 844e0b04-0f31-4b17-8bf9-dd065b5a8b0f | Email Address Redacted | Email |
| 844e2bbe-515c-4dd9-a360-25e330293807 | Email Address Redacted | Email |
| 844e55cc-46a7-4a82-b805-9cd9b83bb4d9 | Email Address Redacted | Email |
| 844ecad3-ab1d-42a8-9060-d78f912edc3b | Email Address Redacted | Email |
| 844f13fb-0bcd-4f50-baa8-0b1abfbf7166 | Email Address Redacted | Email |
| 844f2d4d-d461-4c96-816c-e1bbb21d35c3 | Email Address Redacted | Email |
| 844f3a9f-4660-4915-ba08-efa480fd648f | Email Address Redacted | Email |
| 844f58a3-5937-4068-98d0-2d6da4d4071c | Email Address Redacted | Email |
| 845154a6-2b07-41a2-ab9a-d56e6c9ae91a | Email Address Redacted | Email |
| 84525903-64e4-461c-a32e-9385e317b2f9 | Email Address Redacted | Email |
| 8452de68-49c5-47e4-8d1a-8630018d50dc | Email Address Redacted | Email |
| 8452f172-17ba-4799-a242-c0988fd78e05 | Email Address Redacted | Email |
| 8453f08-01cf-4456-93fa-b13c6c978ea8 | Email Address Redacted | Email |
| 8453f050-1cd0-4b77-b066-0eeae812aa25 | Email Address Redacted | Email |
| 84543124-df46-44bf-b348-efb900519d3d | Email Address Redacted | Email |
| 84546fa2-9610-47f8-9155-8e1c4228f756 | Email Address Redacted | Email |
| 8454bf20-7aa6-4e69-9bc3-dc402340faa2 | Email Address Redacted | Email |
| 8454d116-ae43-4bdd-bf21-69b29437330d | Email Address Redacted | Email |
| 8454dc19-5f76-40dc-83a0-7448f03c46f | Email Address Redacted | Email |
| 845517ba-8fa6-4ba5-585c-49fc74b0512d | Email Address Redacted | Email |
| 845589ae-9e33-4bbc-8cc2-190ab638b035 | Email Address Redacted | Email |
| 84566cc4-4a0c-4e41-baee-808259a6d267 | Email Address Redacted | Email |
| 8456935c-bdd8-4cbc-99d5-537e27ef61b8 | Email Address Redacted | Email |
| 8456b4fa-c1b5-46c6-952c-883001397188 | Email Address Redacted | Email |
| 8456e6ac-a3f0-4774-b718-627e6f28b8dd | Email Address Redacted | Email |
| 84575ff6-7bba-45d4-b807-f7ee13a1d764 | Email Address Redacted | Email |
| 84576998-f475-41e8-b458-b8892e0aaac0 | Email Address Redacted | Email |
| 8457a203-9f65-4c64-ae08-1fbd051cad31 | Email Address Redacted | Email |
| 8459903a-425c-41ae-a7b2-3018a1745255 | Email Address Redacted | Email |
| 8459aca9-cf2e-4d5b-94c2-00a92f362185 | Email Address Redacted | Email |
| 845a7abf-bb94-461c-95f0-6ccdf72abecf | Email Address Redacted | Email |
| 845bf294-af64-4793-9052-aed74fff4e4 | Email Address Redacted | Email |
| 845cd1ca-9452-44a6-8903-ab6ee0329327 | Email Address Redacted | Email |
| 845cd720-bc43-4892-9a7f-24183bcf3d65 | Email Address Redacted | Email |
| 845d98e2-b9af-42d3-83b8-82bef70cb4c2 | Email Address Redacted | Email |
| 845eb8b3-f178-4c4b-a7e0-a97654316c06 | Email Address Redacted | Email |
| 845ebbbf-6d86-4bb9-afc9-249f514b730f | Email Address Redacted | Email |
| 845fbe53-a32e-4775-8bd0-558ac01c5f86 | Email Address Redacted | Email |
| 84609e4e-11fa-4a72-885f-1912239adf63 | Email Address Redacted | Email |
| 8460a6b4-6031-4795-929c-9954d1a1b24a | Email Address Redacted | Email |
| 8460f155-9030-4298-9941-83662aebb96c | Email Address Redacted | Email |
| 8460f3fd-e43f-4ce9-85d7-50182fbdd474 | Email Address Redacted | Email |
| 8460fed1-20de-478f-b76e-73c1b4ed2f27 | Email Address Redacted | Email |
| 84636113-633d-4d57-b8db-89126757c833 | Email Address Redacted | Email |
| 84642d89-0efc-4076-a981-9b8e66434afd | Email Address Redacted | Email |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | Email Address Redacted | Email |
| 84665beb-82e2-467c-8be6-2246a291deea | Email Address Redacted | Email |
| 8466acb6-fa94-445e-90b5-144f084502dc | Email Address Redacted | Email |
| 8466cf91-2eff-40ef-a2af-1a5b8c025880 | Email Address Redacted | Email |
| 84673dcb-570c-4fc2-b10e-2ed785117563 | Email Address Redacted | Email |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | Email Address Redacted | Email |
| 8467cbf9-743b-489e-a7e5-364e7db71b22 | Email Address Redacted | Email |
| 8467ee4f-22bd-46d3-8cdb-332d3421723a | Email Address Redacted | Email |
| 84692b8c-2c77-44da-a2f4-cecf336b9352 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 84693d1a-c3a5-454f-a749-983c7f3f87a7 | Email Address Redacted | Email |
| 8469f913-2b8a-4a31-826b-3ecac1eba1fe | Email Address Redacted | Email |
| 846a5605-5fa7-4bc8-9cdb-6ed85e7ec291 | Email Address Redacted | Email |
| 846af06d-55e9-45fe-b25c-43cf6662bc3c | Email Address Redacted | Email |
| 846b38ba-9f01-43a0-8c39-a43874f98123 | Email Address Redacted | Email |
| 846b9c6a-60c6-42c8-b77c-c52e07a78885 | Email Address Redacted | Email |
| 846bf7e0-590c-4498-bbb8-8d0df9d7136f | Email Address Redacted | Email |
| 846e678d-46b5-4944-b976-098599a44afa | Email Address Redacted | Email |
| 846e6d30-76a5-48c3-bb6f-80bf956efbc5 | Email Address Redacted | Email |
| 846e6ede-9339-4f6d-870f-c28938a1963f | Email Address Redacted | Email |
| 846ecce6-9453-4417-b42f-2d8af91a146b | Email Address Redacted | Email |
| 846ee736-a052-4850-a61c-4a5af9305059 | Email Address Redacted | Email |
| 846f7737-1574-4222-9359-a9a4216ba953 | Email Address Redacted | Email |
| 846f8020-5e3d-43f6-8bc8-a0b54ce4af4c | Email Address Redacted | Email |
| 84715e6c-f6eb-44ae-bf0b-08d93f4c6aec | Email Address Redacted | Email |
| 84724c9e-04aa-40a1-ab58-2f9d1700f4fd5 | Email Address Redacted | Email |
| 847261f2-3594-4b04-afdc-1c108e500f05 | Email Address Redacted | Email |
| 8473706d-511a-4355-80fc-35cb0140e439 | Email Address Redacted | Email |
| 84739b02-75d4-439f-8f2b-15ee1ffbdb4e | Email Address Redacted | Email |
| 8473b700-9812-45d8-b2b5-767ca2beea5b | Email Address Redacted | Email |
| 84740315-3c62-455a-a6bf-92e75e9d26b0 | Email Address Redacted | Email |
| 84741c0d-bad2-4563-994a-367186c77b72 | Email Address Redacted | Email |
| 8474407e-adee4-4353-a07e-ef4f40ff58ec | Email Address Redacted | Email |
| 84747aab-f1ab-45cc-a432-e5f950c81ec4 | Email Address Redacted | Email |
| 84748246-5423-43b8-bb7a-d1d39ffa583a | Email Address Redacted | Email |
| 8475576f-7737-480a-b182-90feab4d9cb8 | Email Address Redacted | Email |
| 84763278-0713-48eb-bf6c-f03eeeea320 | Email Address Redacted | Email |
| 847656d1-0897-4f20-a98e-c4bd7f7ef3c0 | Email Address Redacted | Email |
| 8476c91d-1559-4167-8245-49db53d38f78 | Email Address Redacted | Email |
| 84771764-8e8c-4b5d-b8bb-881ba0aa7750 | Email Address Redacted | Email |
| 8477d51c-3caa-439c-bf3b-b47bf07532cb | Email Address Redacted | Email |
| 8477e2b6-c18e-436b-924f-7a131967d592 | Email Address Redacted | Email |
| 8477f706-b28f-4f83-8877-9645 7bdbd7a0 | Email Address Redacted | Email |
| 84781e7b-8900-490c-8ffe-13f733225727 | Email Address Redacted | Email |
| 847831b9-1e07-4a62-891b-5daea58298b3 | Email Address Redacted | Email |
| 8478ec44-4072-4535-a46a-72baeac3f3d9 | Email Address Redacted | Email |
| 8479418d-826b-41e6-b69a-b6a2ad01dbd2 | Email Address Redacted | Email |
| 847942aa-028a-4a97-8412-6f6b8ef2d3f3 | Email Address Redacted | Email |
| 84796d12-ba30-42d0-a1f0-4d01cbf79f41 | Email Address Redacted | Email |
| 847aabd7-50cd-42b2-a70f-98db688de40e | Email Address Redacted | Email |
| 847d4e96-88ec-44c1-b2f9-9a3a5843724c | Email Address Redacted | Email |
| 847e3ec2-9baf-499d-8caa-11b06cc38c58 | Email Address Redacted | Email |
| 847eccfb-74f5-48f9-9ac8-4c8c70b50b3e | Email Address Redacted | Email |
| 847f2324-fe35-4021-90fc-eac9f38a80f8 | Email Address Redacted | Email |
| 847f54cf-54f3-4b78-99f1-4e907ca25ebc | Email Address Redacted | Email |
| 847f6d57-7686-450f-ba2c-a15d92d22224 | Email Address Redacted | Email |
| 847fb3d0-8a98-439e-b86a-b83a99ef5afb | Email Address Redacted | Email |
| 8480224e-7786-48d9-a183-b07ea34875a0 | Email Address Redacted | Email |
| 84802461-8d63-464e-87ef-9ebdbdb71b95 | Email Address Redacted | Email |
| 84803c74-55f4-4c32-b942-7e5d89f041d7 | Email Address Redacted | Email |
| 8480beb0-34a2-4a2f-9112-371defde0d65 | Email Address Redacted | Email |
| 8480c9c9-d0dc-409d-a581-575cb8fe1276 | Email Address Redacted | Email |
| 8481d9e1-d8d0-4de6-ad54-8e20a60c6fd1 | Email Address Redacted | Email |
| 8481f98a-663d-4c40-a16b-fe247c6c7259 | Email Address Redacted | Email |
| 848259b9-eddf-4fbb-9ca7-a5a410148a4b | Email Address Redacted | Email |
| 84835755-2323-46a4-8257-865fe676d1e4 | Email Address Redacted | Email |
| 84839f2d-ac2b-47a9-b63a-a085191 0f76c | Email Address Redacted | Email |
| 8484344c-d825-4cfe-85e6-18628c08d46d | Email Address Redacted | Email |
| 8484d5c0-a847-4b1d-aa47-3f422529c8c9 | Email Address Redacted | Email |
| 8486573d-7b94-4adb-971f-0a81916ab228 | Email Address Redacted | Email |
| 84867aa0-c14e-4faa-b775-87329d6e0279 | Email Address Redacted | Email |
| 8486e48e-1cf5-465d-8587-f2a3b19b84df | Email Address Redacted | Email |
| 8487707d-7f47-4a27-9493-609772a04438 | Email Address Redacted | Email |
| 848830f6-a16d-4731-a8bc-c6050bfde492 | Email Address Redacted | Email |
| 848b7045-9a9b-402b-99e7-282f2667b9ed | Email Address Redacted | Email |
| 848ba3f0-7788-4174-9ec5-d7b3aad25e9a | Email Address Redacted | Email |
| 848bbaf6-7885-4131-8c11-1aa4f0b956cc | Email Address Redacted | Email |
| 848c4216-b298-452b-b8db-acfe5b77a7a8 | Email Address Redacted | Email |
| 848d0c37-e2a0-497e-9e6c-ad813e2f7280 | Email Address Redacted | Email |
| 848d8a91-c4de-4718-bb01-019893bb6fbd | Email Address Redacted | Email |
| 848dbd4d-9f56-493d-8204-8e9d9afd1cd1 | Email Address Redacted | Email |
| 848e10fd-ada1-445f-a83c-abb8e537a91a | Email Address Redacted | Email |
| 848ebfa9-60b5-4670-b241-d3ade66a6a2a | Email Address Redacted | Email |
| 848f6e05-6b35-482f-97dd-495f7b962014 | Email Address Redacted | Email |
| 848fc1b7-0108-4f65-b21d-5e14d1e8c4e5 | Email Address Redacted | Email |
| 848fe284-5763-4158-b5d5-50c38b938c95 | Email Address Redacted | Email |
| 84902742-9ece-486e-ac6b-723d07f1ba45 | Email Address Redacted | Email |
| 84928dae-f315-47a1-a382-33c24acb53ab | Email Address Redacted | Email |
| 84934df6-9d60-475c-920f-72fee584a725 | Email Address Redacted | Email |
| 84935c98-ec8f-4e2d-8ffc-b8936197a4e1 | Email Address Redacted | Email |
| 8493af1f-714e-4a46-9188-43f749f82704 | Email Address Redacted | Email |
| 8493dee0-0bd9-4c6e-8305-578e135ea012 | Email Address Redacted | Email |
| 84943e8b-f33c-44fd-912d-8a84f089c788 | Email Address Redacted | Email |
| 84948b28-469e-4be1-8b27-daa3d2954e2e | Email Address Redacted | Email |
| 84952f97-11df-46bf-8a51-e3ff4148830a | Email Address Redacted | Email |
| 84955408-0635-45cb-bced-ffbf291f3031 | Email Address Redacted | Email |
| 84955c6d-d31d-4f23-be27-6370eb16b0c7 | Email Address Redacted | Email |
| 849688be-bbe7-4789-a85d-80cf642b0f2b | Email Address Redacted | Email |
| 84976b0b-2702-4d89-9158-8ad2f203c68e | Email Address Redacted | Email |
| 84983f20-4492-4019-9797-655f028fbd70 | Email Address Redacted | Email |
| 8498b508-2568-4ce7-99f8-a8b60ecaedde | Email Address Redacted | Email |
| 84992579-09ff-466f-b459-fb6eb6f51aa8 | Email Address Redacted | Email |
| 84995531-850d-4d50-acff-520d8b476500 | Email Address Redacted | Email |
| 8499a6a6-dfd1-4358-9392-40f00ecf1f82 | Email Address Redacted | Email |
| 8499ffa9-e03f-4438-a86d-40c16f2c6605 | Email Address Redacted | Email |
| 849a1d3f-1a8f-4a50-bef2-8aab6c973f36 | Email Address Redacted | Email |
| 849a455e-c2b7-48d8-b792-bce79b87f8f0 | Email Address Redacted | Email |
| 849aecf4-141d-4597-92a5-6172a12c4584 | Email Address Redacted | Email |
| 849b78d6-79d2-4366-b468-b085301f26b2 | Email Address Redacted | Email |
| 849bf00b-b1bb-4ae5-ba5f-67962ea17704 | Email Address Redacted | Email |
| 849c2c1b-d798-4bbd-b8fb-b681b7566637 | Email Address Redacted | Email |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 849dbacc-8076-4947-a36c-5d2d1cd785f05 | Email Address Redacted | Email |
| 849ded7a-de93-4468-96c7-79bbc251d374 | Email Address Redacted | Email |
| 849e2367-d986-4905-afcc-51a9975bcb0d | Email Address Redacted | Email |
| 84a008da-e37a-46b0-b148-6f22c3cf237f | Email Address Redacted | Email |
| 84a02640-4959-415e-be8c-0f5013053813 | Email Address Redacted | Email |
| 84a0433f-afc6-4960-beb0-584875bbff20 | Email Address Redacted | Email |
| 84a0723f-813f-42e1-a3d3-2e9d7799948d | Email Address Redacted | Email |
| 84a12f24-d705-4342-809b-64e493fa80c6 | Email Address Redacted | Email |
| 84a201a6-6164-41ef-83d7-5396a75af136 | Email Address Redacted | Email |
| 84a20fe4-f183-4cb4-b4b2-ece90495c9ed | Email Address Redacted | Email |
| 84a229bb-ad67-46d0-bd9a-0ca287f343f9 | Email Address Redacted | Email |
| 84a22db6-3b8f-424a-84e3-acd7db7f99e7 | Email Address Redacted | Email |
| 84a3488d-1436-4510-a17d-859e90315272 | Email Address Redacted | Email |
| 84a4b768-1448-4c83-bae3-30177c59e214 | Email Address Redacted | Email |
| 84a4ed05-0631-4b6e-861f-006775361 2f9 | Email Address Redacted | Email |
| 84a521df-52c6-47fe-b487-f328e051ca23 | Email Address Redacted | Email |
| 84a5de97-42d7-419d-8d34-c3247691876b | Email Address Redacted | Email |
| 84a62080-bed1-47b0-b877-b32b247b1c9f | Email Address Redacted | Email |
| 84a6bb92-1523-47fc-b172-22b688f79672 | Email Address Redacted | Email |
| 84a6ee32-868c-4e2a-a182-61c7f57ba623 | Email Address Redacted | Email |
| 84a768f5-e6da-410d-ac0b-a037759dcb36 | Email Address Redacted | Email |
| 84a84b1a-fbf1-4b21-8721-fc177240da66 | Email Address Redacted | Email |
| 84a86244-1518-429e-b94b-553ffa8bbc76 | Email Address Redacted | Email |
| 84a92be0-6f84-43c9-9b95-0ff5eb9cc177 | Email Address Redacted | Email |
| 84a9347a-7e05-47b1-a05d-6854fe61bfdf | Email Address Redacted | Email |
| 84a9375e-e8ef-408e-a847-f68532a19a98 | Email Address Redacted | Email |
| 84a9c722-dd2c-4018-880d-9201dae6da9d | Email Address Redacted | Email |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | Email Address Redacted | Email |
| 84a9ea11-3869-43b4-be0c-226f69cc45d7 | Email Address Redacted | Email |
| 84ab0e27-0b35-488d-b294-d54f44a8d240 | Email Address Redacted | Email |
| 84ab1dc7-2575-4750-b587-d681a6a4be72 | Email Address Redacted | Email |
| 84ab8b49-ef05-4bc2-887d-a18b2f9c568b | Email Address Redacted | Email |
| 84abbaa5-2e20-49f9-9a16-2c7e262bab9e | Email Address Redacted | Email |
| 84ac72a5-5d8e-4d36-8683-301667219ecf | Email Address Redacted | Email |
| 84acdae9-cd7e-4dfe-8428-e32a9ef5500f | Email Address Redacted | Email |
| 84ace16b-a07d-4116-8333-2f453152b07d | Email Address Redacted | Email |
| 84ad552b-14b1-4cab-9b81-cd0a7df447ec | Email Address Redacted | Email |
| 84ad5f45-bc8b-4d5c-ba51-ad85d2bb99fc | Email Address Redacted | Email |
| 84ae059c-fcce-463d-9e31-e573aedo4b51 | Email Address Redacted | Email |
| 84ae5fb4-9c8a-47cd-b64a-4524736e584d | Email Address Redacted | Email |
| 84aeef02-e3db-4b5c-b489-c44e5b6ad8b1 | Email Address Redacted | Email |
| 84aeb1ff-92b3-45e2-ad5e-458ffa8c9e2a | Email Address Redacted | Email |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | Email Address Redacted | Email |
| 84aee833-0ea5-4a1c-bd8b-a57b4decf660 | Email Address Redacted | Email |
| 84b015d4-0a8e-4235-88cb-02846851287a | Email Address Redacted | Email |
| 84b0e86f-29e7-4d23-b7b7-c03654500894 | Email Address Redacted | Email |
| 84b1141c-c580-4b67-8b61-6aef47a6ef2c | Email Address Redacted | Email |
| 84b20ebf-346a-46bf-bd58-d57919de950c | Email Address Redacted | Email |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf62639 | Email Address Redacted | Email |
| 84b2ba0c-12d7-4bc8-90ef-5d90a448d818 | Email Address Redacted | Email |
| 84b307fb-0fd1-4e7f-b19e-1732ab552495 | Email Address Redacted | Email |
| 84b314a5-f146-40b2-b3e7-3ae0730fd082 | Email Address Redacted | Email |
| 84b37f7a-d1f0-49c3-98a9-8b3923b4312e | Email Address Redacted | Email |
| 84b3f4a6-7a60-4cae-8cd2-88afda5d44b9 | Email Address Redacted | Email |
| 84b402b3-fdd9-46a1-b03a-54a9ca7ba4a6 | Email Address Redacted | Email |
| 84b46514-0155-45de-b9c8-2765a3056ae2 | Email Address Redacted | Email |
| 84b4bb0c-f00f-43d8-8624-3b76644f1d69 | Email Address Redacted | Email |
| 84b5169b-10a2-476c-89de-52c1e14f89c9 | Email Address Redacted | Email |
| 84b51702-90ad-4b99-a989-90d862cf4b1d | Email Address Redacted | Email |
| 84b5228e-b9ec-43ef-bba5-f69cf7114139 | Email Address Redacted | Email |
| 84b608de-5dd5-459d-b609-688cbeb43c5f | Email Address Redacted | Email |
| 84b615ad-348c-4772-888e-69686bcce124 | Email Address Redacted | Email |
| 84b64c00-6fa3-495e-81b2-7a526e0ef6ce | Email Address Redacted | Email |
| 84b66c1b-69e2-4310-a75b-6a17787723f6 | Email Address Redacted | Email |
| 84b72938-7fc0-49c9-869e-c10faefac805 | Email Address Redacted | Email |
| 84b755a8-c0ca-4ba2-b4b6-b75b46bfd53f | Email Address Redacted | Email |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | Email Address Redacted | Email |
| 84b7d363-9982-4d5c-bc5f-67e038def052 | Email Address Redacted | Email |
| 84b86fd1-014f-4718-adb0-bff55afbac68 | Email Address Redacted | Email |
| 84b8c0f4-c11f-4f41-9879-d6f67ae0199e | Email Address Redacted | Email |
| 84b94ffd-624a-4004-9964-c6f8531a210d | Email Address Redacted | Email |
| 84ba88bc-52c9-49f5-96fa-a985339a6dd3 | Email Address Redacted | Email |
| 84bab2f4-1095-41f7-924d-8da034fafe53 | Email Address Redacted | Email |
| 84bab491-d0e1-4e31-9350-9f0ddc9fab6d | Email Address Redacted | Email |
| 84bc3133-d11d-4a2e-8ae8-1d74c50341db | Email Address Redacted | Email |
| 84bc6535-d933-4c16-be11-fa6938791a3d | Email Address Redacted | Email |
| 84bd5a46-ca1c-459f-99f2-a65a1446312e | Email Address Redacted | Email |
| 84be743e-a4db-42a4-b357-b70771014bdc | Email Address Redacted | Email |
| 84be8674-33c4-4181-a4e1-89d34a3e556e | Email Address Redacted | Email |
| 84beac7a-7b99-4d55-8d12-0fdbdeb0d70a | Email Address Redacted | Email |
| 84beb461-6a32-4e72-ac42-ad517ceec065 | Email Address Redacted | Email |
| 84bf7a2d-c9bc-4fb8-9a01-b40f5189160c | Email Address Redacted | Email |
| 84c21fd8-41e9-4345-926c-e6bd05a43a6f | Email Address Redacted | Email |
| 84c2721f-06b1-4a8a-9b15-a3633bdf6f93 | Email Address Redacted | Email |
| 84c2e8a1-fc40-4855-939a-7a2fb7381fbb | Email Address Redacted | Email |
| 84c3824b-8992-4c20-84a6-18dc6c11d184 | Email Address Redacted | Email |
| 84c469e2-3f6f-4ec4-b9cd-6cadc9a61d83 | Email Address Redacted | Email |
| 84c4b052-6cce-4742-acb1-b741ea6fde8f | Email Address Redacted | Email |
| 84c4b14a-f013-49d6-ad1b-d82cb9eb3269 | Email Address Redacted | Email |
| 84c54c27-0976-4b46-9a77-5177bd27db82 | Email Address Redacted | Email |
| 84c68e31-2658-4021-a06e-e9a525ed3aaf | Email Address Redacted | Email |
| 84c7e32d-27f2-4b7a-9253-8858 1a32f0d1 | Email Address Redacted | Email |
| 84c8af28-ba69-4187-9444-20b777288da6 | Email Address Redacted | Email |
| 84c9f6cb-58fc-41b2-aa2e-b93450bb1d66 | Email Address Redacted | Email |
| 84ca0633-1a72-4f8b-83f7-950b4cc84d64 | Email Address Redacted | Email |
| 84cabd59-9b56-4b17-91a1-eb5f96d41157 | Email Address Redacted | Email |
| 84cae2b2-f48b-4d1f-98e5-a4715a9f0108 | Email Address Redacted | Email |
| 84cc5b22-a1da-4f1f-b061-6b54765b321c | Email Address Redacted | Email |
| 84ccabd9-a94c-45fc-8a99-712491301940 | Email Address Redacted | Email |
| 84ce0a3f-d4f2-4e52-9968-90fe280dd128 | Email Address Redacted | Email |
| 84ce2ec7-9dd5-4144-bf71-27f1d9385680 | Email Address Redacted | Email |
| 84ce8295-39ef-4a19-8358-910e20132 8d5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | Email Address Redacted | Email |
| 84cfd113-e260-4e4e-980a-b6092e807295 | Email Address Redacted | Email |
| 84d04446-7057-45f5-8bb0-f6ee91da4a56 | Email Address Redacted | Email |
| 84d04446-7057-45f5-8bb0-f6ee91da4a56 | Email Address Redacted | Email |
| 84d053f5-cf01-49b2-81b2-5f4f8b776eed | Email Address Redacted | Email |
| 84d132f2-9e97-4a63-a271-8b4e07d62f1a | Email Address Redacted | Email |
| 84d147f4-9011-43e9-9794-1fde9786fa46 | Email Address Redacted | Email |
| 84d1784e-b25d-4568-acc3-9c8f88e839cb | Email Address Redacted | Email |
| 84d1ec29-82da-439e-a0bf-b147efcb004e | Email Address Redacted | Email |
| 84d21e51-59fd-4a24-849f-78466bd5beab | Email Address Redacted | Email |
| 84d3850a-89f1-43cf-b833-53a94ea74ec9 | Email Address Redacted | Email |
| 84d386d3-cdfc-4b3b-b31c-f4fb0b378f0d | Email Address Redacted | Email |
| 84d3c30c-796b-44ba-a723-519d24e479db | Email Address Redacted | Email |
| 84d3f617-71b2-4b9f-9f57-ef98d9e666ca | Email Address Redacted | Email |
| 84d3f6b1-6be0-4e47-b134-6ac5f1a2e2d2 | Email Address Redacted | Email |
| 84d5b7fc-e3f5-4020-9238-7d6950cba20e | Email Address Redacted | Email |
| 84d5b8c9-3c98-47a4-aac6-955b58b218e7 | Email Address Redacted | Email |
| 84d647cb-cb51-4299-8126-10a1aa73a547 | Email Address Redacted | Email |
| 84d68433-f3c5-4af4-a4de-4c9b4f357ec0 | Email Address Redacted | Email |
| 84d71aa4-f100-40ad-976c-9e9fc67b0683 | Email Address Redacted | Email |
| 84d77028-962d-4f93-91c1-7de8234c51a2 | Email Address Redacted | Email |
| 84d7c3f0-3482-4a79-8393-b35b15e58ba5 | Email Address Redacted | Email |
| 84d90459-c0fa-48b4-9420-e0c896bf23d1 | Email Address Redacted | Email |
| 84d9400d-0655-4272-b4af-8a8bb89b51f4 | Email Address Redacted | Email |
| 84da234b-3d05-415b-b53d-c87366bf22f6 | Email Address Redacted | Email |
| 84db3abb-e58d-4a84-a833-89d0107f18aa | Email Address Redacted | Email |
| 84db71fd-01b5-41ce-96cc-165bed901543 | Email Address Redacted | Email |
| 84dc09de-b9ed-44ad-9b44-0eb857828cd7 | Email Address Redacted | Email |
| 84dcc9cd-ae53-4beb-8844-a49c5ade8ae0 | Email Address Redacted | Email |
| 84dde012-3b0e-4fcf-8553-8e03d11f55ef | Email Address Redacted | Email |
| 84de18d2-8a45-4454-a8b3-ae8294235fb3 | Email Address Redacted | Email |
| 84ded880-3a97-4a15-8440-9a4369c26cbd | Email Address Redacted | Email |
| 84defb16-7763-4b80-9987-b82499086e3f | Email Address Redacted | Email |
| 84dfd423-f953-43fa-86e4-8d4d4633e6e9 | Email Address Redacted | Email |
| 84e03139-60c6-4447-951c-5a83dffc55c6 | Email Address Redacted | Email |
| 84e0d637-3cd9-4c8e-99a6-453fe738e321 | Email Address Redacted | Email |
| 84e132ca-3872-4e8d-890a-e8b4d275cb0d | Email Address Redacted | Email |
| 84e1b187-dc55-4531-b7f1-96e9ec10978e | Email Address Redacted | Email |
| 84e1b893-0a5b-430d-a9ae-1408240f9fc6 | Email Address Redacted | Email |
| 84e1cace-c293-4a3c-96e5-ae8c33c01692 | Email Address Redacted | Email |
| 84e2241f-9e5c-41e7-a6a0-32008f25f71e | Email Address Redacted | Email |
| 84e232e9-a08a-4c9f-af82-ff22b59f6544 | Email Address Redacted | Email |
| 84e5142e-987a-4e43-bc2d-0598f1f4cdd5b | Email Address Redacted | Email |
| 84e51ce8-d88e-4753-8714-bbd3984d9313 | Email Address Redacted | Email |
| 84e55afe-fc70-4acf-aed9-2ac073feeef5 | Email Address Redacted | Email |
| 84e61cab-ebe6-4a17-b9af-6aeb447361d7 | Email Address Redacted | Email |
| 84e65f59-508a-4d16-9ac4-646234c2f696 | Email Address Redacted | Email |
| 84e66add-9e65-482f-89d7-6e64a6262300 | Email Address Redacted | Email |
| 84e6743a-c694-4a90-a48f-00072a84da7e | Email Address Redacted | Email |
| 84e690fc-fbcf-4b1d-b977-f713817526c2 | Email Address Redacted | Email |
| 84e7b0bb-71c2-44e1-a4bc-869e502fb2a9 | Email Address Redacted | Email |
| 84e7f1c7-9c66-42e7-904c-84eb2091bbc6 | Email Address Redacted | Email |
| 84e86fc4-12ba-4f16-a5cd-d91e89e1460e | Email Address Redacted | Email |
| 84e977fe-0896-47b7-a037-8dab5f0b49fe | Email Address Redacted | Email |
| 84e98b0e-37fe-462d-bbda-51f76dbcbdc5 | Email Address Redacted | Email |
| 84ea87d6-fc33-4973-9e0d-1f26a107367a | Email Address Redacted | Email |
| 84eaf57d-99bf-41c4-96b2-10a24eb8844e | Email Address Redacted | Email |
| 84eb5117-1280-4844-a86d-6d0aaf7f0dc2 | Email Address Redacted | Email |
| 84eb5cd8-4a05-43b3-ade3-477afe9a4dc6 | Email Address Redacted | Email |
| 84ebfafc-5d02-4505-992c-8a307be0b9e2 | Email Address Redacted | Email |
| 84ec9eb3-1353-4826-b058-96491b4a52d3 | Email Address Redacted | Email |
| 84ecd1ad-2861-4452-9c88-c7b265c9addc | Email Address Redacted | Email |
| 84ed6757-3df1-4271-a25c-03a0be1a9e7c | Email Address Redacted | Email |
| 84eda87b-c491-4b29-93a0-972c56733106 | Email Address Redacted | Email |
| 84ee2553-6440-4aa5-abde-56b93664b758 | Email Address Redacted | Email |
| 84eeb82c-429e-4fd0-87d8-334457c0c84f5 | Email Address Redacted | Email |
| 84f02545-a334-48c4-9c62-769b03abe8e8 | Email Address Redacted | Email |
| 84f05158-adae-4f5b-b0a0-7f4b025ab83f | Email Address Redacted | Email |
| 84f052a1-69b2-4c23-9576-4248de6258e1 | Email Address Redacted | Email |
| 84f132cb-c0fd-44ec-8f40-146f131c9b64 | Email Address Redacted | Email |
| 84f1343e-b1ad-47ce-9f6c-e674a4ab2332 | Email Address Redacted | Email |
| 84f19dda-1889-40e5-b34b-4f3cf2e4cd14 | Email Address Redacted | Email |
| 84f1be86-a028-42ec-9f6c-a87d30e10d8f | Email Address Redacted | Email |
| 84f23875-a083-4383-b90D-2406bb9d19c8 | Email Address Redacted | Email |
| 84f25f5b-c8c8-4394-b9fd-781f8176bd27 | Email Address Redacted | Email |
| 84f263a4-c54b-4bea-b299-7108a3c47b18 | Email Address Redacted | Email |
| 84f29f85-9b50-4621-8d2c-4be8eb9901f1 | Email Address Redacted | Email |
| 84f32d8a-31c0-421b-aabe-03f3e9b2b114 | Email Address Redacted | Email |
| 84f3e650-9a2f-4b70-8a8f-5f62d107e9ea | Email Address Redacted | Email |
| 84f412df-f49b-4136-b5f4-53ce42b69586 | Email Address Redacted | Email |
| 84f4689f-400c-4df3-87a5-4394562c29de | Email Address Redacted | Email |
| 84f483f2-d3a2-4069-9c7c-7df778168dd5 | Email Address Redacted | Email |
| 84f5bab7-d37a-4092-9eb2-85bb0ff92e43 | Email Address Redacted | Email |
| 84f62bfc-1fe6-4f3e-a3a3-46f366425d9d | Email Address Redacted | Email |
| 84f6de09-18d4-415d-81b0-82a0ea6dba6d | Email Address Redacted | Email |
| 84f7396a-d819-4e34-b17a-517a9b60fc5a | Email Address Redacted | Email |
| 84f7e959-60cb-48e5-8440-4d230bd6d5cf | Email Address Redacted | Email |
| 84f89c54-39b2-44b4-8c62-e6bd4ea8b9de | Email Address Redacted | Email |
| 84f8ec5d-9194-48a6-a97f-b8ff1eff944b | Email Address Redacted | Email |
| 84f9bbd5-7834-410c-844a-e79b46c6dea1 | Email Address Redacted | Email |
| 84f9cab7-6ec6-4e7f-bd73-247d3786f0ed | Email Address Redacted | Email |
| 84f9dca8-6df9-4712-9058-2aae2c22e6d5 | Email Address Redacted | Email |
| 84f9eeac-02b7-4da4-a687-569d8f371ca5 | Email Address Redacted | Email |
| 84fa389e-8c62-424c-b85b-8eb8d274c8de | Email Address Redacted | Email |
| 84fa76e1-bba9-4acf-92de-d18bdaa3d068 | Email Address Redacted | Email |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | Email Address Redacted | Email |
| 84fbf639-5113-47d0-9a6d-765456fde87b | Email Address Redacted | Email |
| 84fc25a5-24ca-4be8-b430-2dd3656c18e1 | Email Address Redacted | Email |
| 84fd4b1f-1204-43b5-9605-8f179945a5d3 | Email Address Redacted | Email |
| 84fe6207-b08e-4edb-9c3d-c0e4e2749af6 | Email Address Redacted | Email |
| 84fe7e38-3e4c-49c0-987c-693d55c00c7b | Email Address Redacted | Email |
| 84ff0a09-25ca-46f9-9231-6e20fd84c616 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 84ff2665-4905-4ade-801e-a711a0e59673 | Email Address Redacted | Email |
| 84ff8e7e-7330-4c13-a3c6-19cc01f8a77f | Email Address Redacted | Email |
| 84ff973e-1766-4ff9-ade4-bc363cf5fe22 | Email Address Redacted | Email |
| 85001075-e1ed-4bac-bd62-5b4aca8559e2 | Email Address Redacted | Email |
| 8500459 3-8206-46e6-b985-d52245eee333 | Email Address Redacted | Email |
| 8500e3a4-d7d6-4227-a785-d9f7b99d7949 | Email Address Redacted | Email |
| 85023c79-08f8-43ea-a528-9dbc29205f20 | Email Address Redacted | Email |
| 85028cc7-db3f-4836-b07f-d04312067013 | Email Address Redacted | Email |
| 85033e65-8c17-40e1-85b3-9711cdfc8e6b | Email Address Redacted | Email |
| 85043682-779c-4ac5-9bba-4940a12eec6c | Email Address Redacted | Email |
| 85045840-7c53-488a-98d8-f3df1f65d8c2 | Email Address Redacted | Email |
| 85049b04-a0d0-4014-a0c4-03cd04701cc2 | Email Address Redacted | Email |
| 8504a68e-f0be-4fad-846b-f791292c40a6 | Email Address Redacted | Email |
| 85065 5bd-bb5d-4e7f-a0c4-94bb006433fe | Email Address Redacted | Email |
| 8505b184-cfcb-4bd0-9186-50555beb7f8b | Email Address Redacted | Email |
| 8506884b-1e10-4a7d-aa75-99c3430e7b29 | Email Address Redacted | Email |
| 85069dcc-7642-4c54-99c9-eda3f1372bdd | Email Address Redacted | Email |
| 8506dd1b-633d-4f64-9931-72b8e7309345 | Email Address Redacted | Email |
| 8507a72d-254c-4826-83b3-3efe6701a75e | Email Address Redacted | Email |
| 850848d4-b5a4-4163-9254-771aa3e59634 | Email Address Redacted | Email |
| 8509674a-ba73-4284-b78a-2e3d7c74bb09 | Email Address Redacted | Email |
| 85096fa2-4558-446c-b1cd-00fc9dbfa5fd | Email Address Redacted | Email |
| 850aa97b-1d4c-442f-ae67-bdcac785e946 | Email Address Redacted | Email |
| 850c7b7c-63a1-41c2-a68d-56c0c87e08c8 | Email Address Redacted | Email |
| 850cb8e8-158a-4cbb-b083-b8955946f2c7 | Email Address Redacted | Email |
| 850d62b0-7d65-4558-a3f8-90615f555cf8 | Email Address Redacted | Email |
| 850d9e19-edc1-4123-8adc-7cdc128eb378 | Email Address Redacted | Email |
| 850f971d-e4aa-4117-bd72-474db14c52eba | Email Address Redacted | Email |
| 85102c0c-856a-450b-8079-8681dace6898 | Email Address Redacted | Email |
| 8510 4a66-d54e-4d57-92a5-e247e53b83bc | Email Address Redacted | Email |
| 85109bfa-9069-42a1-bf6c-8ed91da0b258 | Email Address Redacted | Email |
| 8510aab5-aef3-4646-bf54-cc2bb0bd62ea | Email Address Redacted | Email |
| 8511de5d-05da-4096-8366-1afb3e05ddee | Email Address Redacted | Email |
| 85125bd4-1c49-46e7-9cd7-8ba6b6c07b29 | Email Address Redacted | Email |
| 8512aed4-36f1-4888-a63d-e236e39e3d17 | Email Address Redacted | Email |
| 85131dc4-0cf2-4568-8906-27edf458b121 | Email Address Redacted | Email |
| 8513a75d-2946-4eb5-8750-4ea6086375ea | Email Address Redacted | Email |
| 8513c03e-0faf-47fe-b4f0-141a4bcd66b6 | Email Address Redacted | Email |
| 8513e114-7efa-453b-bb7c-fe590d414293 | Email Address Redacted | Email |
| 8514378e-0495-49a7-94b3-0ce1bf43dbad | Email Address Redacted | Email |
| 85145 2ed-9c1c-45ad-b43e-0ec28bb66a85 | Email Address Redacted | Email |
| 8515a4e-b296-46df-8308-b1ccb3b5daa8 | Email Address Redacted | Email |
| 8515 9cf8-6bf6-48c0-9165-d81eecb19879 | Email Address Redacted | Email |
| 8515b873-cbe8-44dc-8d4c-8bb0d601d8a0 | Email Address Redacted | Email |
| 85175751-8938-410c-a487-a02a34f21c18 | Email Address Redacted | Email |
| 8517b21f-ef70-4699-bac9-a1c3abfbda6f | Email Address Redacted | Email |
| 8517f84c-22c9-4908-821e-9be4e06e50b1 | Email Address Redacted | Email |
| 8518ef04-64ff-4ff9-aa55-19ca78c9a124 | Email Address Redacted | Email |
| 85196360-53dc-4ace-aa79-cd4432dd78f3 | Email Address Redacted | Email |
| 85197 5eb-1a87-4ea0-b07f-226b316e3900 | Email Address Redacted | Email |
| 8519ecdd-9404-4760-8017-b090fb08447e | Email Address Redacted | Email |
| 851a1db8-cf59-4bc6-93e7-7e825d261e85 | Email Address Redacted | Email |
| 851a62ae-6f9b-4a24-abe8-f7875b5bd1b1 | Email Address Redacted | Email |
| 851a9c6d-dc59-49dc-a3dc-7217686ed87a | Email Address Redacted | Email |
| 851aa062-81cf-430a-8f82-300a3a019b53 | Email Address Redacted | Email |
| 851b50fa-d4db-41e6-85c1-86f8a6c67469 | Email Address Redacted | Email |
| 851b5800-f274-4a2b-94d9-3528a019cfb9 | Email Address Redacted | Email |
| 851c802e-6c7c-4dc3-9e9a-13b07379500f | Email Address Redacted | Email |
| 851c8f98-4442-4e0f-aff3-402e66e8afaa | Email Address Redacted | Email |
| 851caede-885e-4f9c-bd81-7c2f49cd6889 | Email Address Redacted | Email |
| 851d1c68-0d8d-4928-8901-26235ddaca28 | Email Address Redacted | Email |
| 851d381d-53ef-4646-9430-2404b3df62cf | Email Address Redacted | Email |
| 851d69e0-63a0-4cf3-a6da-37cfd5417e8b | Email Address Redacted | Email |
| 851d86e8-2d5e-45cd-a939-03f0cd6da278 | Email Address Redacted | Email |
| 851dac05-07cd-49c5-b290-eefc409b73da | Email Address Redacted | Email |
| 851dbca0-bde9-482e-b17e-dd9f11aef424 | Email Address Redacted | Email |
| 851e2362-6c49-472d-ad43-d70809ad6e96 | Email Address Redacted | Email |
| 851f170a-7437-4119-bea6-b9096551 5eae | Email Address Redacted | Email |
| 8520060b-b2a5-49f9-a236-570fd46c9912 | Email Address Redacted | Email |
| 85205 5eb-3ff7-40ae-bc3a-0f20fe934301 | Email Address Redacted | Email |
| 85206f5c-2085-4431-b987-79b7713a626e | Email Address Redacted | Email |
| 8521125c-48b1-40fe-9d60-0e60c0cdf637 | Email Address Redacted | Email |
| 85211b88-ee2d-46fc-a7d9-e7f70b2d8559 | Email Address Redacted | Email |
| 8521a3b4-cd80-4fcc-ae01-0319a3bf9070 | Email Address Redacted | Email |
| 852252 5e-8cec-45ba-a29d-d7ab77036bf3 | Email Address Redacted | Email |
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | Email Address Redacted | Email |
| 85230c71-b164-4ef5-8004-664506c7c23b | Email Address Redacted | Email |
| 852370ca-eb4c-4789-82eb-3c3b6501dffb | Email Address Redacted | Email |
| 85247023-f51e-40be-8baf-3d15c1abd855 | Email Address Redacted | Email |
| 8524ebba-b7b3-416e-a7d9-8431a1206ca0 | Email Address Redacted | Email |
| 8526c11e-37f4-4b43-a63f-ce3ddcf23d9c | Email Address Redacted | Email |
| 8527c6e6-99c7-4f3a-bc47-ffd5b6730fec | Email Address Redacted | Email |
| 85282 6d4-f932-456c-a5fe-461be1a2cd86 | Email Address Redacted | Email |
| 85282edf-f392-4438-a082-7308278b8f05 | Email Address Redacted | Email |
| 852893f8-abcb-40fa-bcce-da573bf077c9 | Email Address Redacted | Email |
| 8528a4b9-980a-407a-af2f-a0c1f8dc5a82 | Email Address Redacted | Email |
| 85291272-c694-4c67-8ad0-e99cd4a064d8 | Email Address Redacted | Email |
| 85292bbb-95d8-4e1e-98eb-3c5a74eee2ed | Email Address Redacted | Email |
| 852932c1-a3e1-47ce-9f6e-06c3624cf37e | Email Address Redacted | Email |
| 85299df3-e743-4460-9051-8a7735d52581 | Email Address Redacted | Email |
| 852a10d0-c18f-48fb-8e43-ab663882 7623 | Email Address Redacted | Email |
| 852b0fca-6937-4e81-b051-075289a48217 | Email Address Redacted | Email |
| 852ba061-1128-47b0-bf97-92419a7d7acf | Email Address Redacted | Email |
| 852bc424-053d-48a4-82b8-28b17c748cee | Email Address Redacted | Email |
| 852bc766-04ea-4d40-94ea-8a83297afa89 | Email Address Redacted | Email |
| 852be75d-7f64-45df-aa89-3dc116c681ba | Email Address Redacted | Email |
| 852c59fc-3854-4edc-b919-431ac574a57c | Email Address Redacted | Email |
| 852d962c-3cf3-495d-bfeb-9368ba766392 | Email Address Redacted | Email |
| 852dd543-5aca-4a96-9cd4-6ae0f5e79d62 | Email Address Redacted | Email |
| 852ebf55-ab74-458b-94a7-90206f806d26 | Email Address Redacted | Email |
| 8530452c-b40e-42f1-9467-a003d45cdb2d | Email Address Redacted | Email |
| 85308d42-23b6-411d-b347-3e74d765d7cf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 853099941-5885-4d48-be63-f68948ceaeb2 | Email Address Redacted | Email |
| 853121d2-c238-4475-8271-ef72cef59daf | Email Address Redacted | Email |
| 853222b0-2cd4-4066-a545-23a5c5976144 | Email Address Redacted | Email |
| 85328777-b2f4-4add-b933-f695a2b6f545 | Email Address Redacted | Email |
| 853289d1-5b8e-4ee2-9185-262e9b55eaa2 | Email Address Redacted | Email |
| 8532c8cd-c717-48f7-9fdc-3dd90da6b601 | Email Address Redacted | Email |
| 853373b7-1988-45db-bd13-cf64b3ed60b3 | Email Address Redacted | Email |
| 85339394-fc63-49e0-8e29-f15a2e7c3ed8 | Email Address Redacted | Email |
| 85339d00-498e-4354-8182-e0b64de39c56 | Email Address Redacted | Email |
| 8533ebcc-c12f-48af-a2bf-75895a157e2f | Email Address Redacted | Email |
| 85347882-16a9-4c34-9831-26d71f4923eb | Email Address Redacted | Email |
| 8534a0f1-724f-4f2a-bb42-f14e8193d98f | Email Address Redacted | Email |
| 8534a379-8900-45e5-a9fb-115e9a86f1de | Email Address Redacted | Email |
| 83514fd-d9ed-4e10-918b-954229d090cf | Email Address Redacted | Email |
| 8535b7de-ea61-4ea9-9cb4-9ec9bc2c6cbe | Email Address Redacted | Email |
| 8535cf25-78d2-451b-8aee-59fa0be88c3f | Email Address Redacted | Email |
| 85365323-9a31-442e-a07a-de243287f4ff | Email Address Redacted | Email |
| 8537270c-1b59-4114-a803-0a8177c18c6b | Email Address Redacted | Email |
| 8537c53e-5fac-434b-a6e7-ed30cfdd48c8 | Email Address Redacted | Email |
| 85386225-056b-4745-ba54-09f9f454def5 | Email Address Redacted | Email |
| 85390a8c-6847-4f92-a299-a14d2811ed8f | Email Address Redacted | Email |
| 8539143a-6041-48a7-9340-4ab38f030436 | Email Address Redacted | Email |
| 853a4748-d2b2-45cd-a466-5f8c94a8ec1f | Email Address Redacted | Email |
| 853a49d1-c711-4c5b-85aa-c7dddc11e7db | Email Address Redacted | Email |
| 853a9c96-c921-45bb-9d79-ce355ec1d75e | Email Address Redacted | Email |
| 853b2923-abc4-42b6-ac41-bc9ca9892199 | Email Address Redacted | Email |
| 853b74d3-1f3b-4e19-bc96-b6cb4bafbd5e | Email Address Redacted | Email |
| 853ba920-5e35-4528-9af4-16abc5851e26 | Email Address Redacted | Email |
| 853d3524-2cdd-4ddb-a4a3-ca52da0d51b5 | Email Address Redacted | Email |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | Email Address Redacted | Email |
| 853da9ad-0fe3-42bf-ad85-5d2fbbeb20d8 | Email Address Redacted | Email |
| 853e1c9b-40e3-4ddb-87bf-2a019fbabd17 | Email Address Redacted | Email |
| 853ef68c-9a3e-4998-adb4-51fdd6c5d332 | Email Address Redacted | Email |
| 853f1c07-8210-410a-bf29-a0e970271387 | Email Address Redacted | Email |
| 853f3104-b59c-4c38-896d-72d4e7219369 | Email Address Redacted | Email |
| 853f9d0c-f00a-428d-8c92-fb565f18770f | Email Address Redacted | Email |
| 8540ccb3-fbbf-47a3-923c-933a5aad9a4b | Email Address Redacted | Email |
| 85414718-1266-4918-af62-1d9198ba3534 | Email Address Redacted | Email |
| 854178f9-2d4f-4833-b064-3ac5970b2f88 | Email Address Redacted | Email |
| 85447c9d-2173-4cf1-84e8-347d50c1bdc1 | Email Address Redacted | Email |
| 85449c7c-5e6a-42e1-93dd-54d9a874487a | Email Address Redacted | Email |
| 84505dd-eb7c-4537-ae4b-231ee358829b | Email Address Redacted | Email |
| 854513a4-2448-4ef5-ba58-c44c60f47569 | Email Address Redacted | Email |
| 8545723f-12c4-4323-be57-7e26f01787de | Email Address Redacted | Email |
| 8545a21e-a1c0-4db7-b955-64bb5e90fc2e | Email Address Redacted | Email |
| 854606b54-04bf-4074-96d4-661b41996af4 | Email Address Redacted | Email |
| 854615d3-71aa-473c-af3e-de409c390ffc | Email Address Redacted | Email |
| 85467242-1a6f-4fc9-9fb9-56feaaa3c7aa | Email Address Redacted | Email |
| 8546e5e3-10a2-4ef0-9ae9-a51f5c2dc8c3 | Email Address Redacted | Email |
| 85474d99-c2a6-43c3-af9b-e3e5d41ae67f | Email Address Redacted | Email |
| 85475a36-ea79-465d-ab0e-9afba9a59b28 | Email Address Redacted | Email |
| 854769fe-4e2c-4700-b19c-9fe69a131aa3 | Email Address Redacted | Email |
| 8547dcde-5ad0-4854-821a-c08df823472d | Email Address Redacted | Email |
| 8547eb33-4381-4fd3-afb9-a41462d34532 | Email Address Redacted | Email |
| 85484560-9f86-404f-b82a-be6dc6584fff | Email Address Redacted | Email |
| 85485581-5e06-4a9b-9410-1451b3bade0b | Email Address Redacted | Email |
| 8549a43b-1e5d-4e72-a389-d6576486bebc | Email Address Redacted | Email |
| 854c12ea-c832-4228-9128-47a66e0430df | Email Address Redacted | Email |
| 854c38d4-0c3d-4436-8d34-e9ed7cd9145d | Email Address Redacted | Email |
| 854cba96-128a-40f5-b529-70952403cb4a | Email Address Redacted | Email |
| 854d51be-a279-4173-8780-1746f6b8addd | Email Address Redacted | Email |
| 854d9291-44a1-469a-9cc3-f836c14686b0 | Email Address Redacted | Email |
| 854b8b7-a46d-47d0-bc7b-569089720733 | Email Address Redacted | Email |
| 854e17e1-4d06-4a16-810a-e003a66a8002 | Email Address Redacted | Email |
| 84ebd4c-5ff3-4e59-be79-0e05521538d8 | Email Address Redacted | Email |
| 854f0b62-0ba7-49ee-b14e-72e87ee7e315 | Email Address Redacted | Email |
| 85502554-0392-4cb8-a978-5998c8997ad2 | Email Address Redacted | Email |
| 8551ddcc-5f4c-429a-8c36-f1fabf9d9222 | Email Address Redacted | Email |
| 8552044b-f7fb-489b-8d52-bf4db11b2e61 | Email Address Redacted | Email |
| 85521c9b-b7fe-4dac-8a10-2dbfa0079e80 | Email Address Redacted | Email |
| 85521d65-f122-4764-ad1a-b1a5ae7d738f | Email Address Redacted | Email |
| 855277dd-c667-417d-8aa4-dc3c64b6ad17 | Email Address Redacted | Email |
| 8552a146-f313-46a5-9894-3dd1235082c6 | Email Address Redacted | Email |
| 85532144-e3e2-45ca-99c0-d52fdd0f2466 | Email Address Redacted | Email |
| 85533f4f-e86f-491a-ac5d-726789c6a53d | Email Address Redacted | Email |
| 8553ba67-d714-480f-b516-dbaf982830c1 | Email Address Redacted | Email |
| 855404b9-4704-40b9-8ae6-c6fc5ebda848 | Email Address Redacted | Email |
| 855409e9-bfaa-4229-975e-0368ba7f21cf | Email Address Redacted | Email |
| 85540f25-a168-4cd1-ac88-61141116277d | Email Address Redacted | Email |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | Email Address Redacted | Email |
| 8554fc5a-9779-4785-8634-6108a2e76940 | Email Address Redacted | Email |
| 85563e44-21f2-412e-9f4d-f9fdc0c9ead4 | Email Address Redacted | Email |
| 855769c3-1608-4f28-b493-51f6a180f3fd | Email Address Redacted | Email |
| 85577459-2889-41fe-bedb-553bfe9bc782 | Email Address Redacted | Email |
| 8557d281-2e5f-4381-a101-fe6f26404b64 | Email Address Redacted | Email |
| 8557f3e4-4384-44c9-96ea-cc2605356f97 | Email Address Redacted | Email |
| 85596b20-67ac-49aa-9399-13f818816e39 | Email Address Redacted | Email |
| 855b675d-249e-43eb-8856-a33c473ce109 | Email Address Redacted | Email |
| 855c74da-dbd2-4d11-99be-ff3054666f20 | Email Address Redacted | Email |
| 855c774f-f0df-4122-a2e1-e62dd4ac546d | Email Address Redacted | Email |
| 855d50a7-0493-462e-820c-9b29263692e0 | Email Address Redacted | Email |
| 855d89bb-38d5-46b3-b284-79f842fcf8e7 | Email Address Redacted | Email |
| 855ef5f2-b248-4255-88fc-0277cd318eb4 | Email Address Redacted | Email |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | Email Address Redacted | Email |
| 85612665-d961-4782-adb4-7b14c4ee635d | Email Address Redacted | Email |
| 8561a3fc-d665-465d-abd5-da2d8d7ac03b | Email Address Redacted | Email |
| 8562130f-8830-4fb5-a43d-ba21d4bfc259 | Email Address Redacted | Email |
| 8562ba08-ffac-4e21-9559-61867ab6e7a8 | Email Address Redacted | Email |
| 8562f4ff-9708-4cc3-9bdb-8b4c4169f454 | Email Address Redacted | Email |
| 85633109-bc5e-447d-85be-306c18fbe73f | Email Address Redacted | Email |
| 8563d075-3c3f-46b3-b2eb-4f270d7a75f9 | Email Address Redacted | Email |
| 85645590a-e3b2-4618-8d5b-e2ff824f751b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8564baa6-fd52-47bc-9ff8-df9ddb301a5a | Email Address Redacted | Email |
| 85651413-f51c-4f29-8091-551aaa6a0ba4 | Email Address Redacted | Email |
| 85653fc6-01a6-4478-8bad-71071015 7cf4 | Email Address Redacted | Email |
| 8566565d-dd54-4fd9-bd5f-56b6d1b9e7df | Email Address Redacted | Email |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | Email Address Redacted | Email |
| 8567004 6-a3ab-4fa9-bf78-1342d597b91c | Email Address Redacted | Email |
| 856713af-ce1f-4c5a-8ad3-51b725cc59b1 | Email Address Redacted | Email |
| 8567 3f6e-29f8-4418-a7be-2b769578b7ca | Email Address Redacted | Email |
| 85675657-4b97-458b-afe0-346d2ec977db | Email Address Redacted | Email |
| 8567e2a9-3c73-4e32-a943-6a7a8471c3f0 | Email Address Redacted | Email |
| 8567eedb-3082-4ea3-9f1e-e7d417a2901f | Email Address Redacted | Email |
| 85680cd1-6269-42d3-9289-b03a7a883972 | Email Address Redacted | Email |
| 8568bbe9-3e54-48c1-81cc-161573653d3e | Email Address Redacted | Email |
| 856910fe-e506-4482-a658-97f9c5024be5 | Email Address Redacted | Email |
| 85693217-2132-40f3-9c1a-8170cedc0f9d | Email Address Redacted | Email |
| 8569eeb1-fce2-45ed-9ab7-e88aa4d3d574 | Email Address Redacted | Email |
| 856a9117-4c16-43b5-b809-8b9c7cc50597 | Email Address Redacted | Email |
| 856ab94e-017b-4c33-a522-b984be24001b | Email Address Redacted | Email |
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | Email Address Redacted | Email |
| 856ae4a6-e9b8-4689-9fb2-5336f38b08c9 | Email Address Redacted | Email |
| 856b29dc-bf97-4d44-8d17-640c9497fed8 | Email Address Redacted | Email |
| 856ba739-d859-4605-a22c-6b6770606c3d | Email Address Redacted | Email |
| 856bbaf3-135e-4fdb-9cbe-0aa2dfc57338 | Email Address Redacted | Email |
| 856bc249-1b25-4c89-b8a6-945012d423ef | Email Address Redacted | Email |
| 856c0b5d-b2d5-44c6-9533-ab790a3a1f3f | Email Address Redacted | Email |
| 856c123e-ef92-458b-8d5f-5e594e3ee36e | Email Address Redacted | Email |
| 856c9ec8-27d2-446f-a35e-0d95689ca5ae | Email Address Redacted | Email |
| 856cbf66-3137-49e6-b987-a9289f0d4fa8 | Email Address Redacted | Email |
| 856decb1-be19-44fb-8862-5134f9b1385b | Email Address Redacted | Email |
| 856e2bdf-8919-4b84-883b-b9113000357a | Email Address Redacted | Email |
| 856f0b34-053e-4dec-9c6b-e2f944257767 | Email Address Redacted | Email |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | Email Address Redacted | Email |
| 856f8538-4a8e-4bfa-b1a4-39e2f0e8e922 | Email Address Redacted | Email |
| 856fa322-76e2-4c60-952a-f396074407c9 | Email Address Redacted | Email |
| 856faf3e-1791-4b9d-a708-68b5ea3b4b2f | Email Address Redacted | Email |
| 85706bba-3845-4242-822c-a3adfb35c000 | Email Address Redacted | Email |
| 85714e32-0e96-4875-9818-37ac698b88a0 | Email Address Redacted | Email |
| 8571d1e1-dc7f-40b2-9215-ea0859a926b7 | Email Address Redacted | Email |
| 8572a531-9afc-4d8b-a808-191c8f094187 | Email Address Redacted | Email |
| 8572b433-0bff-48f8-9cc3-acf986af2b60 | Email Address Redacted | Email |
| 8572b4da-0740-485a-8570-6c71f860fd9f | Email Address Redacted | Email |
| 573f754-cb53-4fcf-b7c4-c0393694c80e | Email Address Redacted | Email |
| 8574473e-5415-4488-987a-6d7c39ad79bc | Email Address Redacted | Email |
| 85746c74-a8d4-4345-af96-de3f858478cc | Email Address Redacted | Email |
| 85756e49-21fd-48c9-a24c-b56f1668091d | Email Address Redacted | Email |
| 85757b77-2598-4e6d-a7eb-c6dbb2a39d46 | Email Address Redacted | Email |
| 8576035c-41b9-4ceb-ba14-13eb7da6d8cd | Email Address Redacted | Email |
| 857632f5-f30c-4d82-8295-93d65b80cd89 | Email Address Redacted | Email |
| 85767215-6d8c-4fa8-a52a-92f9cd441312 | Email Address Redacted | Email |
| 857767f3-4f22-4bfe-af31-027732 1e6cee | Email Address Redacted | Email |
| 8577b8bc-18b7-4d3d-8bb4-2ce9c53d663c | Email Address Redacted | Email |
| 85781bea-d4ce-4ede-8e50-2d847504cfa9 | Email Address Redacted | Email |
| 85784018-c10a-458b-b837-de496a99c5af | Email Address Redacted | Email |
| 857851f2-7980-4501-b0f6-e2a408be729b | Email Address Redacted | Email |
| 85796fe9-2cea-421d-a2b4-27f0630c9087 | Email Address Redacted | Email |
| 857a28c3-4d10-4d10-836a-8413c48f091a | Email Address Redacted | Email |
| 857b2e6a-b6ed-4764-ac54-d338e1405efe | Email Address Redacted | Email |
| 857bae91-0d06-432b-857f-edaca3276828 | Email Address Redacted | Email |
| 857c3ad5-2dbc-4428-935f-3433eaca73a9 | Email Address Redacted | Email |
| 857c5048-f419-41c0-8639-dfae1f2dab8f | Email Address Redacted | Email |
| 857ebdb4-b525-4ff0-8cfd-4bd3ccb7cc0e | Email Address Redacted | Email |
| 857f7273-abf5-49b6-bf1d-50df8194358b | Email Address Redacted | Email |
| 858141a1-a8dd-453e-99d5-1f5004996238 | Email Address Redacted | Email |
| 8582c504-a921-404a-8923-73f02b5bedbf | Email Address Redacted | Email |
| 8583289a-e283-4b74-aeb1-da96e8d4c603 | Email Address Redacted | Email |
| 8583289a-e283-4b74-aeb1-da96e8d4c603 | Email Address Redacted | Email |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | Email Address Redacted | Email |
| 858334-2fc0-497d-ad5e-b0f57fe15fa8 | Email Address Redacted | Email |
| 85855a48-230c-4bdc-948e-a3eacaa920d2 | Email Address Redacted | Email |
| 8585a8fd-7dde-436e-8ee1-07bd1128 2f01 | Email Address Redacted | Email |
| 8585a8fd-7dde-436e-8ee1-07bd1128 2f01 | Email Address Redacted | Email |
| 8585f1af-bb3e-4260-b8be-b058156af1f7 | Email Address Redacted | Email |
| 85868ec0-386c-468a-b2d9-99c02a252188 | Email Address Redacted | Email |
| 8586bdfe-fbb5-4605-9915-3ef1f9e9e679 | Email Address Redacted | Email |
| 8587a750-9eff-439e-8dea-fed879ee6598 | Email Address Redacted | Email |
| 8587e89e-c49c-4535-adee-fe7a11cebae0 | Email Address Redacted | Email |
| 858858ec-7073-493d-be95-8fd22a6d2ed2 | Email Address Redacted | Email |
| 8588a808-6a87-432c-9eda-a1d2e9185374 | Email Address Redacted | Email |
| 85894a1f-eb0b-4e03-a37a-7bc579266bbd | Email Address Redacted | Email |
| 85898446-b9db-4243-b758-e88f83b3f9b9 | Email Address Redacted | Email |
| 858ae60a-1fa3-4d50-bd41-9dfef1ba67d0 | Email Address Redacted | Email |
| 858b0912-0c12-492c-91ed-6245ca6a36db | Email Address Redacted | Email |
| 858befda-ce6e-4ac7-abc9-dff25e57ad7b | Email Address Redacted | Email |
| 858befda-ce6e-4ac7-abc9-dff25e57ad7b | Email Address Redacted | Email |
| 858d8f1a-ccf5-48cf-88df-68c87704ead5 | Email Address Redacted | Email |
| 858e6901-2551-4803-8c27-eda21891ab46 | Email Address Redacted | Email |
| 858e81f2-9073-4365-a4c6-59b13acae156 | Email Address Redacted | Email |
| 858f4489-ca13-461b-94f5-8e5ac39dccfe | Email Address Redacted | Email |
| 858f48f0-1fe3-450f-ac3f-8ad45eee1d60 | Email Address Redacted | Email |
| 8590d9d5-4b57-4308-ba86-21d8ad032493 | Email Address Redacted | Email |
| 85909651-8faf-443b-9f60-55179b810b6d | Email Address Redacted | Email |
| 859125fe-619c-4ccd-bd9a-9e9cbf730bc7 | Email Address Redacted | Email |
| 8592036e-b186-4d6b-b1e9-0480b7899578 | Email Address Redacted | Email |
| 8592 8a55-cda2-48d0-9a5a-27ff5a3e8ea1 | Email Address Redacted | Email |
| 85928c99-17e2-44c7-a4d5-1a269d23d3a9 | Email Address Redacted | Email |
| 85931532-8591-43b3-b1cc-3d4f82a11d8e | Email Address Redacted | Email |
| 85931f3f-015d-4ec0-9875-4eab625547dd | Email Address Redacted | Email |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | Email Address Redacted | Email |
| 8593975e-7383-4b49-98ac-bd8e61a3a40e | Email Address Redacted | Email |
| 85945464-3458-483d-8c64-6e87b7b98bc8 | Email Address Redacted | Email |
| 8594c1fc-fc89-4eed-84c7-e7f5cf819105 | Email Address Redacted | Email |
| 85955a82-9386-45f3-b9e3-8f51fc6c7405 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8596c4b9-6c27-46eb-b45a-4e112a6b16a4 | Email Address Redacted | Email |
| 8596c960-62d0-4f4c-b1f2-706badea1c34 | Email Address Redacted | Email |
| 8597a879-b9f9-4bc8-b2aa-ddc27783d1d4 | Email Address Redacted | Email |
| 8597d5e8-60f5-4e1a-9d40-1b6c5713afb8 | Email Address Redacted | Email |
| 8598277d-88ce-4260-b6bf-e2b1757069ee | Email Address Redacted | Email |
| 8598f287-d064-43b7-bc45-5d807b0d0724 | Email Address Redacted | Email |
| 85990b1a-2b88-4344-90b7-9bb0e1e1c947 | Email Address Redacted | Email |
| 85994 1c3-6d6e-41aa-8f5c-9bfa0439575d | Email Address Redacted | Email |
| 85994ea8-ddaf-4bd9-8f9f-1b0a7e4259b6 | Email Address Redacted | Email |
| 8599e122-4030-452d-aad5-739ee0fe4d7a | Email Address Redacted | Email |
| 8599ea2f-d0b6-4e1b-afbd-5141848b6ee8 | Email Address Redacted | Email |
| 859a37ce-241f-4f7a-a957-2700b43345af | Email Address Redacted | Email |
| 859aa39e-dbee-4c46-853b-7a5a7f9e2876 | Email Address Redacted | Email |
| 859bcf06-a656-4add-adfb-c63b27b31faa | Email Address Redacted | Email |
| 859c191e-2ef1-4f62-8e91-77bfaa11c8a9 | Email Address Redacted | Email |
| 859f9590-0f86-46cb-8308-5ef81559d1ec | Email Address Redacted | Email |
| 859fd4a0-fab0-49b3-9c69-18558c7be5f9 | Email Address Redacted | Email |
| 85a08c9c-816d-40e2-b845-ac67919da901 | Email Address Redacted | Email |
| 85a0d0f7-38ba-46c4-a482-3557ed1ce36c | Email Address Redacted | Email |
| 85a102c0-5ed7-47c3-ada5-c053e14b0f02 | Email Address Redacted | Email |
| 85a17778-6762-4aaa-b153-77315d569217 | Email Address Redacted | Email |
| 85a224de-ae0f-4c48-9e03-e252377fcff8 | Email Address Redacted | Email |
| 85a260d1-cda7-43d5-99de-678faaf0381f | Email Address Redacted | Email |
| 85a385d9-daa1-4298-951a-fdd7f6cde007 | Email Address Redacted | Email |
| 85a3b6d5-0ec2-4e85-b86c-4166469 2f6fb | Email Address Redacted | Email |
| 85a49755-e1e8-4706-8c39-35a26c60a976 | Email Address Redacted | Email |
| 85a4bc63-4915-428f-8e7a-dbea53d8fcb0 | Email Address Redacted | Email |
| 85a5139f-01cf-4167-ad91-36cc2c5cdc8d | Email Address Redacted | Email |
| 85a5a337-8c78-473e-85df-a33a98173038 | Email Address Redacted | Email |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | Email Address Redacted | Email |
| 85a74a4e-779e-4609-aff9-0f197ca17842 | Email Address Redacted | Email |
| 85a8789e-3b81-4480-b6e3-9be2243deb66 | Email Address Redacted | Email |
| 85a8fec2-3860-4a49-9245-3dd2c8e315b8 | Email Address Redacted | Email |
| 85ac3613-9403-4a6c-91f2-00b9b4d2df0e | Email Address Redacted | Email |
| 85ac8971-5498-46c3-9dd0-f4552d884570 | Email Address Redacted | Email |
| 85acaba4-956a-45f8-a25d-7db2e74f00f4 | Email Address Redacted | Email |
| 85acb872-f6a4-4a74-8bdd-060c3cf36554 | Email Address Redacted | Email |
| 85ae7d20-3303-4fa6-8600-8e098ad23e47 | Email Address Redacted | Email |
| 85aeb5cc-0fbb-4592-a538-7f06e57e8174 | Email Address Redacted | Email |
| 85af2d83-52f9-4160-9f0e-40d44846fbbd | Email Address Redacted | Email |
| 85af72f6-e064-43bd-bcf7-5194a057e5fe | Email Address Redacted | Email |
| 85afaf88-f579-4002-92cd-96a52b7b4b8e | Email Address Redacted | Email |
| 85aff303-cfb7-4953-9ea5-261fc7a37537 | Email Address Redacted | Email |
| 85b073b9-bb5b-4188-b74e-25e5c720956b | Email Address Redacted | Email |
| 85b121ba-90d7-4792-abae-b98363cacb53 | Email Address Redacted | Email |
| 85b1361e-8f56-4287-a972-6ef57dda4e1a | Email Address Redacted | Email |
| 85b18527-10e7-41b3-9794-f128de891758 | Email Address Redacted | Email |
| 85b1e969-24f5-47ad-8fca-1a729ccffaea | Email Address Redacted | Email |
| 85b1f09a-84f8-409b-b1d2-06578ff1c560 | Email Address Redacted | Email |
| 85b22ee9-0257-4d21-b2aa-71b05829d083 | Email Address Redacted | Email |
| 85b230a0-a0e1-4344-85fc-3db35de95c0a | Email Address Redacted | Email |
| 85b30e51-b054-4289-9f81-3dc82eeeda9e | Email Address Redacted | Email |
| 85b36204-d3fd-43e3-83fd-c5e780e6ec3d | Email Address Redacted | Email |
| 85b41140-6282-4e77-bc6f-c6626 1151ed5 | Email Address Redacted | Email |
| 85b441cf-6fc5-4524-8b69-7b269b01c0a6 | Email Address Redacted | Email |
| 85b4a778-de01-4db9-b246-ad9686450cc7 | Email Address Redacted | Email |
| 85b4e612-df85-43b0-b28e-efe4aa6a9219 | Email Address Redacted | Email |
| 85b65562-49c4-470e-96cb-ea0a368de2c1 | Email Address Redacted | Email |
| 85b68f9d-e946-4919-8a80-7d656925a969 | Email Address Redacted | Email |
| 85b6bc4f-c1df-4c9d-9ca5-4ced0b34db0b | Email Address Redacted | Email |
| 85b6dc83-72dc-45bd-bf8d-8383b3f4c375 | Email Address Redacted | Email |
| 85b6fbfd-259a-4522-adc2-72749eb863bb | Email Address Redacted | Email |
| 85b83931-55b3-40db-80cd-22b16bf776b6 | Email Address Redacted | Email |
| 85b8c689-d762-4874-99c2-8fde411e9113 | Email Address Redacted | Email |
| 85b9a9f-1f6d-4de0-97a1-575e4d5f8544 | Email Address Redacted | Email |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | Email Address Redacted | Email |
| 85bdaaf2-c5cc-4e71-a321-c05c267e59fb | Email Address Redacted | Email |
| 85be021d-f942-4b8e-afda-a6cd5d83f23a | Email Address Redacted | Email |
| 85be81be-d68e-428d-9c33-77bbf98c87ac | Email Address Redacted | Email |
| 85bf992e-ac90-4f9a-9e72-69d4383fad6f | Email Address Redacted | Email |
| 85c014db-b327-47ce-af89-c468b485da81 | Email Address Redacted | Email |
| 85c0a975-d508-4297-a7c7-c4639a0a0451 | Email Address Redacted | Email |
| 85c0e177-aca6-4e19-a155-a183b9e75543 | Email Address Redacted | Email |
| 85c13b9e-e34a-45f8-a975-6394c2e32e52 | Email Address Redacted | Email |
| 85c193e1-73ee-438f-b4af-d19609403bd3 | Email Address Redacted | Email |
| 85c1c882-f937-467e-b78e-7b3308803689 | Email Address Redacted | Email |
| 85c278c1-c121-44a6-a04a-ff88dc76ba8a | Email Address Redacted | Email |
| 85c2c387-5e65-4226-bec4-5007c1a63f4a | Email Address Redacted | Email |
| 85c2fb0d-e950-4159-bcb3-17642162cc28 | Email Address Redacted | Email |
| 85c34e58-c8e3-4614-8816-983a2bdc3b44 | Email Address Redacted | Email |
| 85c389fb-d5ce-4856-92bf-b38a66699fa4 | Email Address Redacted | Email |
| 85c3ba1f-f623-44a9-880c-85568d1b908d | Email Address Redacted | Email |
| 85c52d94-42c1-4bc9-a6d4-f65afa65691e | Email Address Redacted | Email |
| 85c5ca36-435c-4c2d-941c-abda5545da61 | Email Address Redacted | Email |
| 85c62117-65e7-453b-8f36-d92acd76c503 | Email Address Redacted | Email |
| 85c64675-a603-42bd-803a-b69a97af1958 | Email Address Redacted | Email |
| 85c66466-42bb-4ab2-895b-1786f85fa9f0 | Email Address Redacted | Email |
| 85c6d94a-2353-41ca-a491-1a53f6503d3b | Email Address Redacted | Email |
| 85c76039-3f23-4d31-8221-2a85c5b7800d | Email Address Redacted | Email |
| 85c76787-1b25-4ff0-9138-d2f3888f99c2 | Email Address Redacted | Email |
| 85c77dbf-4de6-431b-9f11-938bcf274f6f | Email Address Redacted | Email |
| 85c7c914-1283-4487-91e3-90697a4e80bd | Email Address Redacted | Email |
| 85c7c914-1283-4487-91e3-90697a4e80bd | Email Address Redacted | Email |
| 85c80752-8e27-4b2b-96b7-f3efa75c0ed8 | Email Address Redacted | Email |
| 85c818e7-9f59-4b4e-b374-379ccb9755e3 | Email Address Redacted | Email |
| 85c83d3c-7d28-43ca-a238-7fcb0d9e65b8 | Email Address Redacted | Email |
| 85c8adb7-cdd0-4e2b-906a-7d76ef87e10f | Email Address Redacted | Email |
| 85c947d0-4086-49b5-a447-267a216461f4 | Email Address Redacted | Email |
| 85c9891b-d564-4cb2-aa7b-0d0604a6ed71 | Email Address Redacted | Email |
| 85c9d490-7f04-4c19-bbe5-8d8b3bffa97b | Email Address Redacted | Email |
| 85ca7bdd-464d-469a-8103-85a76b5e38a0 | Email Address Redacted | Email |
| 85ca9566-ccc6-4c52-b7cf-0f6ef1d706e7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 85ca9df2-67f3-4f56-bf66-eb5a59eeafff | Email Address Redacted | Email |
| 85cadf20-c966-4541-824b-d2905ef544c7 | Email Address Redacted | Email |
| 85cae14d-5215-440f-8197-38a2f0322fcd | Email Address Redacted | Email |
| 85cc36bd-98cd-4275-800e-08f0298839eb | Email Address Redacted | Email |
| 85cca8cf-3020-4952-b54f-2399cb456748 | Email Address Redacted | Email |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | Email Address Redacted | Email |
| 85cd0942-229a-4688-9ce8-c69085621aba | Email Address Redacted | Email |
| 85cd0cdf-c6a3-46ae-82a4-ed8f6a043fd5 | Email Address Redacted | Email |
| 85cd1772-9976-4b24-8ada-9b3455d68808 | Email Address Redacted | Email |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | Email Address Redacted | Email |
| 85cdaf40-070c-4f45-8c24-d7266f0edf70 | Email Address Redacted | Email |
| 85ce67c4-f317-46cd-91c2-8b45c08e8559 | Email Address Redacted | Email |
| 85cea7b3-d3f7-4aad-8a50-b847228e37ce | Email Address Redacted | Email |
| 85ceda55-105b-402b-a6dd-b1515c5189f6 | Email Address Redacted | Email |
| 85cf3b11-2791-4108-aa4a-38ae64b21d3c | Email Address Redacted | Email |
| 85cfd3cb-3e42-45d7-8ba3-a64856c1cbf3 | Email Address Redacted | Email |
| 85cfe35b-5af3-49bd-bb7e-c6f83993c8d1 | Email Address Redacted | Email |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | Email Address Redacted | Email |
| 85d15afb-a6b4-4994-958d-74a26955520f | Email Address Redacted | Email |
| 85d15c62-b6f5-473b-a96b-c611e8ae7af4 | Email Address Redacted | Email |
| 85d16570-9c9d-47d2-9293-3573512f7387 | Email Address Redacted | Email |
| 85d182ce-3f92-4094-83d9-97cc24e8eb2d | Email Address Redacted | Email |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | Email Address Redacted | Email |
| 85d2daec-9d46-4dc5-96b4-837b543ca2fc | Email Address Redacted | Email |
| 85d30c67-0948-40ab-8a1e-40cafa1c5717 | Email Address Redacted | Email |
| 85d380c3-eca5-4f63-9f26-8536d05d1926 | Email Address Redacted | Email |
| 85d38287-9aca-4708-a94a-9f68be3557b8 | Email Address Redacted | Email |
| 85d39ea9-d808-4d47-a29c-e3b745a4e0ab | Email Address Redacted | Email |
| 85d3e757-e819-4d97-a71f-2335bb4a28a3 | Email Address Redacted | Email |
| 85d3eed4-2b86-4ffd-9904-03991f2874fe | Email Address Redacted | Email |
| 85d458f2-f8bc-418f-924b-a2669637ea20 | Email Address Redacted | Email |
| 85d4b1e7-4323-48f0-ae4e-bb3eedb0e71d | Email Address Redacted | Email |
| 85d4f86f-f131-4335-b83a-16314dddb89c | Email Address Redacted | Email |
| 85d5220a-6dd3-40d1-b558-13d0145b4778 | Email Address Redacted | Email |
| 85d623fb-9f84-44ae-81c5-f8dad072e3fd | Email Address Redacted | Email |
| 85d6d441-9856-4c3a-b40b-0f03cb43d9ff | Email Address Redacted | Email |
| 85d88959-7737-47b2-9d1a-71455a669327 | Email Address Redacted | Email |
| 85d8c239-7130-411a-ac76-8f392e9e5224 | Email Address Redacted | Email |
| 85da123a-f5bc-48f1-a279-266b5ea155d7 | Email Address Redacted | Email |
| 85db5a93-7679-4d42-86e0-5a2cfe44298a | Email Address Redacted | Email |
| 85dbca03-b2ee-49c4-9d1a-c1bf96bf8685 | Email Address Redacted | Email |
| 85dc52b1-0cca-43e3-8974-69312ad9f6f2 | Email Address Redacted | Email |
| 85dc6222-96cd-41c5-bc46-67e3c1d348b4 | Email Address Redacted | Email |
| 85dc795e-e18e-4aac-860b-43f1c0756edd | Email Address Redacted | Email |
| 85dd8799-f86a-474b-ac07-568c24f0f194 | Email Address Redacted | Email |
| 85dd43a1-2813-463d-8a06-543305ddf53b | Email Address Redacted | Email |
| 85dd5a80-c147-4a3a-8302-4f11b79a12bc | Email Address Redacted | Email |
| 85dd606b-4afd-4d3d-a6f2-e175dd1702e6 | Email Address Redacted | Email |
| 85dd8009-0ae6-45f7-aaa6-f9cacfd3c0f2 | Email Address Redacted | Email |
| 85ddf637-5f09-47ce-9e45-fc7903df1ba6 | Email Address Redacted | Email |
| 85dea250-e235-4b35-88f9-f66ffda66f0a | Email Address Redacted | Email |
| 85df6156-b0ec-4428-88e3-ffc2e57320a1 | Email Address Redacted | Email |
| 85dfd56e-f115-4f0a-b563-d2adffbfbd20 | Email Address Redacted | Email |
| 85dffdbf-3bf3-4a1c-a218-2a209dad0b8b | Email Address Redacted | Email |
| 85e0e0cb-f683-43c8-ad00-44afa4c25a39 | Email Address Redacted | Email |
| 85e250be-e75c-415b-a6b9-0e9e7c8d9dcc | Email Address Redacted | Email |
| 85e30830-f5dc-4ae8-8a79-1d4f06538a68 | Email Address Redacted | Email |
| 85e37068-a284-459d-a3b5-f7efee8de81e | Email Address Redacted | Email |
| 85e385e8-9671-48fd-a001-3392fee5d729 | Email Address Redacted | Email |
| 85e3e72f-0884-4b75-891e-fd4a05f164d2 | Email Address Redacted | Email |
| 85e42f42-0202-48a3-8c3f-0795c627701f | Email Address Redacted | Email |
| 85e46b9f-ddc0-44bc-8492-0c5e6e4861b7 | Email Address Redacted | Email |
| 85e47ed1-b535-4351-bf29-f20decd86c92 | Email Address Redacted | Email |
| 85e4b3d9-7e4d-4fc2-97ec-8bde9db3428c | Email Address Redacted | Email |
| 85e4d563-120c-4376-b157-d1afaf054257 | Email Address Redacted | Email |
| 85e50d83-2159-487c-aeb3-1e6124855 1e6 | Email Address Redacted | Email |
| 85e5188e-ab0e-4b16-a7f6-73d669ab7f0b | Email Address Redacted | Email |
| 85e5de26-2306-4c90-a18a-bda92fffbc5b | Email Address Redacted | Email |
| 85e7c0ce-8496-4220-af29-e92bdb4a96a4 | Email Address Redacted | Email |
| 85e7c46b-ec65-4c30-a097-a78b445a6bdf | Email Address Redacted | Email |
| 85e81216-d413-442f-bb5c-502b71bf1955 | Email Address Redacted | Email |
| 85e838f3-5526-4105-adaf-43ae27b835af | Email Address Redacted | Email |
| 85e84294-496e-42b3-ad7e-639be74d0cb8 | Email Address Redacted | Email |
| 85e908db-ebb6-4c21-a0d3-bb1592e1bc98 | Email Address Redacted | Email |
| 85e9fe8e-c4cc-4d4f-9c7e-e547bad7d805 | Email Address Redacted | Email |
| 85ea4e25-b97b-4136-b071-f5f05eae84d1 | Email Address Redacted | Email |
| 85ea6227-4573-4799-8ba9-a7184e5642ac | Email Address Redacted | Email |
| 85ea7ca8-587c-4533-8af8-6b0ffa536539 | Email Address Redacted | Email |
| 85eae747-3a8f-4543-b2b7-258d3c169690 | Email Address Redacted | Email |
| 85eba996-e665-4f84-9311-ec19061d1f6d | Email Address Redacted | Email |
| 85ebf1ae-5c2c-45ae-bf72-3d06530ae896 | Email Address Redacted | Email |
| 85ec9deb-a5cd-4853-a725-702d92347e93 | Email Address Redacted | Email |
| 85ed0bc1-ba42-46b7-9d2e-516beb603a42 | Email Address Redacted | Email |
| 85ed6fe9-b650-4b0c-b3d0-96e48cc56923 | Email Address Redacted | Email |
| 85eef70a-6da5-48b9-a36d-31d50170a2c6 | Email Address Redacted | Email |
| 85ef20e4-6d11-48c4-aa3d-4e8facb9b5b6 | Email Address Redacted | Email |
| 85ef2a5a-b57a-402c-8cc5-2f91f3c69601 | Email Address Redacted | Email |
| 85ef73b1-f3ba-4b97-8312-073e42d56350 | Email Address Redacted | Email |
| 85efd279-3edf-483a-8904-c0cc69e15c2b | Email Address Redacted | Email |
| 85f1e516-59c9-4ca0-8bad-991626001 4fd | Email Address Redacted | Email |
| 85f2125 0-3710-46e2-9a36-b8272a4f5a44 | Email Address Redacted | Email |
| 85f3d2e-89c9-484e-a868-866cfed086b0 | Email Address Redacted | Email |
| 85f3247-f694-4079-8f85-cb87dc38cbd3 | Email Address Redacted | Email |
| 85f3896c-3a91-461d-9841-a258f3c13c08 | Email Address Redacted | Email |
| 85f3b4a3-92a4-4acf-83d6-2fbacf49187d | Email Address Redacted | Email |
| 85f49d04-ec10-4c56-aa87-06c9861889 84 | Email Address Redacted | Email |
| 85feeb76-7f4f-44a3-b264-d9d488a61533 | Email Address Redacted | Email |
| 85f51745-4d2c-4782-be0e-b0489266406a | Email Address Redacted | Email |
| 85f7558e-405e-4695-aa66-aeb67685313a | Email Address Redacted | Email |
| 85f76be3-dc56-478b-8105-b781481f1d12 | Email Address Redacted | Email |
| 85f85568-58b3-46d0-bf0a-cb9a687fd02e | Email Address Redacted | Email |
| 85f967e0-bdfe-44a4-ba14-e95f183168ee | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 85fa507a-bb43-491b-86b7-4daa8446a9e2 | Email Address Redacted | Email |
| 85fafbc1-c5b9-4492-a04c-2f95ce63cda8 | Email Address Redacted | Email |
| 85fb2985-898b-4ecc-81fc-1027c41f4d48 | Email Address Redacted | Email |
| 85fbd733-e719-446b-a4e8-85b45fb9ef5e | Email Address Redacted | Email |
| 85fc2b3b-1f0f-44a6-a3f7-6307fa7746af | Email Address Redacted | Email |
| 85fd209e-2fb2-4143-8f35-09d36dda44f3 | Email Address Redacted | Email |
| 85fd5f8f-cc3a-4c30-9dfe-81defb4e65ba | Email Address Redacted | Email |
| 85fd872c-19f8-4226-934c-75f63eb54922 | Email Address Redacted | Email |
| 85fdec9d-d881-422f-acac-1296e1fb400e | Email Address Redacted | Email |
| 85fe18e1-5d31-4edd-b671-419350326ceb | Email Address Redacted | Email |
| 85ff0499-0920-4a8f-b4ab-b67598580bfb | Email Address Redacted | Email |
| 85ff8a32-87f4-495c-8578-cbf48da0da5e | Email Address Redacted | Email |
| 85fff630-0843-4f3a-bd02-8b6cda545d82 | Email Address Redacted | Email |
| 860034a3-a7e2-4476-8cee-8cd007e05295 | Email Address Redacted | Email |
| 86007d12-5e1e-4229-9691-f9f7e2afd02b | Email Address Redacted | Email |
| 86008597-dcd0-46ef-882f-59953b819536 | Email Address Redacted | Email |
| 86009373-5328-4bcc-bbfe-b4d2e98388c2 | Email Address Redacted | Email |
| 8600bb69-bf6c-4ab9-851f-98df46caa7f6 | Email Address Redacted | Email |
| 8600dc5a-ead5-4687-a6d3-d375340729ad | Email Address Redacted | Email |
| 8600fca5-cdd3-4148-beee-0779f3d02455 | Email Address Redacted | Email |
| 86011cd5-bb45-4e02-98aa-cfb4225c2447 | Email Address Redacted | Email |
| 860241fb-80f0-40f9-b3a5-e9d78f842e34 | Email Address Redacted | Email |
| 86027700-0be4-4a7a-b989-168de00ede1a | Email Address Redacted | Email |
| 8602a0ea-fb73-4599-8489-840a7604166a | Email Address Redacted | Email |
| 8602c426-06c5-472b-9792-f662e3f2022c | Email Address Redacted | Email |
| 8602f481-0cb4-496a-b895-e590f4e8b6f2 | Email Address Redacted | Email |
| 86047def-3b5c-4fcf-8512-092113737da2 | Email Address Redacted | Email |
| 8604bcec-ee9a-4cd8-b18d-281373a31d8e | Email Address Redacted | Email |
| 8605ad4b-ed73-4a6c-a2be-dcf533e6aae8 | Email Address Redacted | Email |
| 8605cfc4-97f1-437e-94c8-25b5e25b4863 | Email Address Redacted | Email |
| 8605f064-7249-4a07-9e09-cae372f49c61 | Email Address Redacted | Email |
| 86068e16-e0d2-41ae-8f3e-9e2e27215a1b | Email Address Redacted | Email |
| 86075970-7329-4616-9916-017ca5d23dcb | Email Address Redacted | Email |
| 86081abf-10ef-4d9c-afc4-591a419232a1 | Email Address Redacted | Email |
| 860840ed-f391-4955-b0ee-2210b643db95 | Email Address Redacted | Email |
| 86087fbd-aa5c-4045-b25f-5a0532fb6823 | Email Address Redacted | Email |
| 8609117a-3861-431d-a898-cbe5185e70ba | Email Address Redacted | Email |
| 860928f5-78e5-4518-acfa-633cda8c237b | Email Address Redacted | Email |
| 8609fc9c-2fb7-47da-802d-0d40bef5061d | Email Address Redacted | Email |
| 860aeac3-d713-43a0-88ab-1c55b6f577fb | Email Address Redacted | Email |
| 860b4166-d71f-474c-8d34-6a4792a4c990 | Email Address Redacted | Email |
| 860be81e-0afa-4e8d-a874-42cea916f777 | Email Address Redacted | Email |
| 860c4d2c-e31b-4c65-89b4-c13dd7bf72b4 | Email Address Redacted | Email |
| 860ceba2-5cb8-4e1f-aec8-63945318eb16 | Email Address Redacted | Email |
| 860cef74-5d50-4d86-86ad-3828d4ce730f | Email Address Redacted | Email |
| 860d8dd0-6f85-44ea-a282-0682702a87f7 | Email Address Redacted | Email |
| 860db1cd-51e2-42bc-bdf7-8ce00363a4af | Email Address Redacted | Email |
| 860e3a0f-8490-43d3-9d94-10b47b8df727 | Email Address Redacted | Email |
| 860e66cc-2e10-4c85-825e-8e2b7ffe96ef | Email Address Redacted | Email |
| 860e764d-29b3-4d96-bdfb-127f490865b1 | Email Address Redacted | Email |
| 860edb4f-e40c-4aaa-9811-e7f72ac1ee41 | Email Address Redacted | Email |
| 860f4f45-9761-425c-bbc2-7ba78d1f5c6f | Email Address Redacted | Email |
| 860fa98f-41a6-44ae-919d-a590e1b9d0d0 | Email Address Redacted | Email |
| 86110588-41cf-4f27-8d9e-be84341a1a91 | Email Address Redacted | Email |
| 8611bbe3-7255-4997-b489-32856c78ac44 | Email Address Redacted | Email |
| 86122430-e060-4ebb-8a65-624b3c796a03 | Email Address Redacted | Email |
| 86127f91-66ec-4207-b3b0-a64c1ce33c22 | Email Address Redacted | Email |
| 861355dc-a8eb-49c1-90f1-27d640e9ca6a | Email Address Redacted | Email |
| 86138915-adfe-43a3-a631-b45e9397c207 | Email Address Redacted | Email |
| 8614656c-3859-4b04-bf31-97da16910a0b | Email Address Redacted | Email |
| 86146bd0-138f-40d8-b49a-88d42508de27 | Email Address Redacted | Email |
| 86149f3fa-a41e-4684-9a4b-16dc62ca5433 | Email Address Redacted | Email |
| 8614e717-e710-4cb7-b615-3f34bebd2e36 | Email Address Redacted | Email |
| 86160751-160a-42ff-a5d9-714d393b6571 | Email Address Redacted | Email |
| 8616588a-9580-4a33-a2b2-3f631674cb88 | Email Address Redacted | Email |
| 8616d88-4441-4e2f-ae9a-314f0bcd84b3 | Email Address Redacted | Email |
| 8616809a-af10-41a5-853c-d83092a5bf16 | Email Address Redacted | Email |
| 8617de93-e26c-4aa1-8c97-1bb9660dcbed | Email Address Redacted | Email |
| 8617fef6-2170-4f57-a69a-a7f831e0bf9f | Email Address Redacted | Email |
| 86180479-4801-42a7-8512-843d426ee00f | Email Address Redacted | Email |
| 86181f7df-efbe-4dbe-9bcc-f941f99ad448 | Email Address Redacted | Email |
| 86185fb2-1179-457d-ab16-09db9c810fd8 | Email Address Redacted | Email |
| 8618d380-9401-40f5-aa1c-4bae3e2c606e | Email Address Redacted | Email |
| 86161a1152-1db2-467c-882f-2568cb2d7a8a | Email Address Redacted | Email |
| 861a30e2-c5d6-4c87-b280-69a3cc77160c | Email Address Redacted | Email |
| 861a660d-95df-4dc2-bb0b-d82f78dc79ad | Email Address Redacted | Email |
| 861a6cc6-2b02-4c07-aeb4-df56092705e | Email Address Redacted | Email |
| 861b2477-c8c0-4216-b38c-378092889b89 | Email Address Redacted | Email |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | Email Address Redacted | Email |
| 861d4c03-c4db-4aa2-85fe-5f149c1d44bf | Email Address Redacted | Email |
| 861f8d0b-7cff-453f-b068-bb384124458b | Email Address Redacted | Email |
| 861f9cbf-8da6-4fe3-92f4-87063f39e9bd | Email Address Redacted | Email |
| 861fb8e8-2a7f-4697-abe5-da9f924ac83f | Email Address Redacted | Email |
| 86203411-6bba-4cc3-9ddf-8c20a8bde6de | Email Address Redacted | Email |
| 86209014-7739-47e9-a67c-76f74cc76926 | Email Address Redacted | Email |
| 8620a50c-e6ad-4000-8e77-e310a3ea2c53 | Email Address Redacted | Email |
| 862110d4-cc48-40c1-9864-5c3e5c2ccdc9 | Email Address Redacted | Email |
| 8621527f-7b68-4030-8c0a-f625ee336f40 | Email Address Redacted | Email |
| 8621f658-a4df-4024-8920-b797e9df9670 | Email Address Redacted | Email |
| 8621fa8c-662d-433e-b4b6-e6abb46af70a | Email Address Redacted | Email |
| 86220d2-c771-4594-8873-0fd2769e6c3b | Email Address Redacted | Email |
| 86224695-612a-40d5-af94-7298c246ce10 | Email Address Redacted | Email |
| 862261ac-22df-4af5-9059-d45809a80666 | Email Address Redacted | Email |
| 8622baed-bbad-4912-90ff-d08156444a50 | Email Address Redacted | Email |
| 8623c01a-2c99-4500-9800-a75b791d3099 | Email Address Redacted | Email |
| 86251fbe-dab5-4d0b-b90a-0141cbdb5268 | Email Address Redacted | Email |
| 86252ba6-68ba-4579-b9fd-6d9754b290cc | Email Address Redacted | Email |
| 8625b78b-e7da-4948-9bf5-943fa5f6650c | Email Address Redacted | Email |
| 8625ffde-866f-4ed1-adca-da4e58b23976 | Email Address Redacted | Email |
| 86262436-fc81-4698-b0a6-17a471977266 | Email Address Redacted | Email |
| 86266d06-6d18-4c3c-ab4e-fb05ca7418ff | Email Address Redacted | Email |
| 8626ac2d-5229-4499-b5a2-2f4005623216 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 86284457-bfae-4181-8fa5-593d0432dac5 | Email Address Redacted | Email |
| 8629b0cf-92d7-445f-a037-9a64bcccdb17 | Email Address Redacted | Email |
| 8629be77-4dd7-456b-9531-d148a00571a8 | Email Address Redacted | Email |
| 862a045c-9e15-4e84-b668-4ff0d90f321b | Email Address Redacted | Email |
| 862ac823-2e5b-4639-b82f-c43b9af32ea3 | Email Address Redacted | Email |
| 862b4e7a-4313-46ef-85b1-b4417387 6a5b | Email Address Redacted | Email |
| 862b70cd-041d-41d8-aecb-51e83cd96950 | Email Address Redacted | Email |
| 862b7ff7-69f3-4932-aeb5-14ec49b8d611 | Email Address Redacted | Email |
| 862b98b6-28c9-497e-be9f-2e63fa4a5fdc | Email Address Redacted | Email |
| 862cb1f4-3ead-4956-9409-b1718446900e | Email Address Redacted | Email |
| 862d3b20-76e4-4dd7-ba8f-ca40630744c0 | Email Address Redacted | Email |
| 862df588-5064-485c-9bfa-c8ff4cda8b7d | Email Address Redacted | Email |
| 862e8d6f-c6a9-4a48-974f-edb75235e8b8 | Email Address Redacted | Email |
| 862eba82-8f3c-484b-bbbe-1e34fe13d8a9 | Email Address Redacted | Email |
| 862f199a-d1f6-44a3-b947-2872f708ce4d | Email Address Redacted | Email |
| 862f436d-d564-4d7b-8b80-21b0738e809e | Email Address Redacted | Email |
| 862f704d-b645-4b57-a081-88f7b7346628 | Email Address Redacted | Email |
| 862f839c-b03e-470b-9ba9-e72a0ba2c80c | Email Address Redacted | Email |
| 862f869d-6b7a-43f0-8f99-a71412534b85 | Email Address Redacted | Email |
| 8630133b-b28a-4599-bc54-4805655a94a6 | Email Address Redacted | Email |
| 8630de6e-ef54-4e11-afc6-0234229b5e6d | Email Address Redacted | Email |
| 86312253-d804-4fbb-91e8-d38cbc134f56 | Email Address Redacted | Email |
| 86312759-8f7f-49f7-8bb2-1320c761bc4e | Email Address Redacted | Email |
| 8631ad51-23c6-4491-b358-35d15acf7e6d | Email Address Redacted | Email |
| 8631ef3d-0e47-4643-99d8-e853e41523e3 | Email Address Redacted | Email |
| 86330348-2de6-4979-b5ac-2fb0d310ca1f | Email Address Redacted | Email |
| 86330dd4-510d-4613-b4da-9b15c8df0c13 | Email Address Redacted | Email |
| 863422ef-f433-48a5-9b02-a2dc58951b7c | Email Address Redacted | Email |
| 8636bb67-3481-439d-b485-bf56dc2299e4 | Email Address Redacted | Email |
| 8636f387-139d-4587-bad7-a9ce5e2405ef | Email Address Redacted | Email |
| 86373dbc-e06f-4b15-ab26-b70a98829c90 | Email Address Redacted | Email |
| 863748b1-5c80-4f3e-913c-e34b7ea63b51 | Email Address Redacted | Email |
| 8638265 6-5358-4f12-b56d-1f9d6836cb4a | Email Address Redacted | Email |
| 863888a6-75a2-4f68-bd54-a42ba8b02a0a | Email Address Redacted | Email |
| 8638fe36-ad19-41cd-b09e-f6f743506e8c | Email Address Redacted | Email |
| 8639c6a2-d9ba-4da7-a45e-41cdcbf2443b | Email Address Redacted | Email |
| 863a8340-d07c-49e5-81f0-eb550567b053 | Email Address Redacted | Email |
| 863b8497-fef1-4ce1-b88c-bca5b413db83 | Email Address Redacted | Email |
| 863d0352-7345-44fc-9a28-91f404a4ada8 | Email Address Redacted | Email |
| 863c700e-df38-46b9-a8eb-ad9806060845 | Email Address Redacted | Email |
| 863cdf77-beb2-4918-922d-fbcc8254499c | Email Address Redacted | Email |
| 863e2426-c9c3-46e6-8c09-0f36a56e4460 | Email Address Redacted | Email |
| 863e2e7d-965e-422b-afdb-992726a10401 | Email Address Redacted | Email |
| 863ea2ee-1826-41a2-b584-3616ee6a24a7 | Email Address Redacted | Email |
| 8640ed28-4b7b-4655-8879-07e7a236887c | Email Address Redacted | Email |
| 8641498a-aae8-40e4-b3a4-bf5aca7582b0 | Email Address Redacted | Email |
| 86418780-5d6e-47c4-84f6-8e39c744aae5 | Email Address Redacted | Email |
| 8641b55d-68cc-4d7a-8eda-4dcaeceea9a6 | Email Address Redacted | Email |
| 864289ab-79bc-49fd-8e32-08c72e660f14 | Email Address Redacted | Email |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | Email Address Redacted | Email |
| 8642b129-6de7-4620-82bc-70404176d4b0 | Email Address Redacted | Email |
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | Email Address Redacted | Email |
| 8643f1b0-cbde-4d57-bbf2-072b9bec98de | Email Address Redacted | Email |
| 86445bac-3b22-4a40-8aab-698544e6c417 | Email Address Redacted | Email |
| 8644 82da-ae15-43ca-a04f-accbb9921244 | Email Address Redacted | Email |
| 864639d8-344b-4cbe-badc-4b454dbc0d65 | Email Address Redacted | Email |
| 8646 6986-6b82-4f5b-bc77-7790e59f1483 | Email Address Redacted | Email |
| 86467e49-4e53-47bf-906a-15aada7d3d1b | Email Address Redacted | Email |
| 846925c-3fe2-4a70-8aa7-51f5cc34caa5 | Email Address Redacted | Email |
| 8646a3a7-c8cf-4325-bf95-9f020317cf8a | Email Address Redacted | Email |
| 8646de86-218c-40b9-bcb3-daffa04dd483 | Email Address Redacted | Email |
| 864762b5-c18f-444e-9a86-474f23c4ab28 | Email Address Redacted | Email |
| 864772fd-ef78-4043-9761-38a4151d942c | Email Address Redacted | Email |
| 8647dd1f-f0ca-453f-b4c7-417daba5c358 | Email Address Redacted | Email |
| 86486510-6b0e-476d-bd19-5b2cea3c308d | Email Address Redacted | Email |
| 86486b14-0667-42fd-81c4-2225dbe02a01 | Email Address Redacted | Email |
| 8648aa2d-5fbd-4d7e-9707-63eb3d965c54 | Email Address Redacted | Email |
| 86499711-b0dc-43f7-9229-0ddce6b90af7 | Email Address Redacted | Email |
| 864ad854-2a67-48e8-9107-358a3dd79bdd | Email Address Redacted | Email |
| 864b1168-f6bb-45bd-807e-1a4aed873a46 | Email Address Redacted | Email |
| 864bd462-d7bc-4f80-960e-384c90a2c021 | Email Address Redacted | Email |
| 864bead7-c8be-46c8-a653-cebf46ca62e4 | Email Address Redacted | Email |
| 864c51df-ae12-4a01-9d7d-1a65d7c0db5e | Email Address Redacted | Email |
| 864cab3c-7edf-4c62-843e-419512c96381 | Email Address Redacted | Email |
| 864caf67-5c99-4fd0-88c7-aec4bacf6cc2 | Email Address Redacted | Email |
| 864d4353-b6d8-4b99-9623-4a3bc46d2e8d | Email Address Redacted | Email |
| 864d7069-996e-4fd9-bf17-1f9f94e224de | Email Address Redacted | Email |
| 864d7835-9019-4266-ae42-5dccf1ca6ec6 | Email Address Redacted | Email |
| 864d8681-c500-4c4b-8e22-9e52f7d94e2d | Email Address Redacted | Email |
| 864dae17-ae17-4b2e-9f15-eb32865f3edc | Email Address Redacted | Email |
| 864e491c-7502-412c-9c97-a76c598e6043 | Email Address Redacted | Email |
| 864ebd7f-4044-4259-98e1-9a9f1a411389 | Email Address Redacted | Email |
| 864fef0a-cd9f-4a1e-9837-17378cdcdf40 | Email Address Redacted | Email |
| 8651223f-1b1d-4f02-b250-8a957fb94518 | Email Address Redacted | Email |
| 8651aaec-b065-4fc1-abbd-c1ef35b3c400 | Email Address Redacted | Email |
| 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | Email Address Redacted | Email |
| 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | Email Address Redacted | Email |
| 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | Email Address Redacted | Email |
| 865271ae-2803-4b14-a852-61c6cdd53f12 | Email Address Redacted | Email |
| 865395e8-c57b-4d0f-8424-f32f3d7d2653 | Email Address Redacted | Email |
| 8653e78f-2e88-4cc7-894e-6c70280c894e | Email Address Redacted | Email |
| 8653fecf-4c24-4ff7-9028-5297fa6fbb18 | Email Address Redacted | Email |
| 8654e434-eefb-4add-92bb-b33e34e625bd | Email Address Redacted | Email |
| 8655418f-d3d3-4ef8-a4c3-ef44917063e4 | Email Address Redacted | Email |
| 86556765-67b5-4b07-95e8-ea5f34064d0d | Email Address Redacted | Email |
| 865630c4-774f-4ff3-a14c-115fe36f432c | Email Address Redacted | Email |
| 865630f6-71b9-4d8d-a8cb-90814e0c03f4 | Email Address Redacted | Email |
| 8657418f-2de0-489c-aa1d-c24e94951118 | Email Address Redacted | Email |
| 8657d6a4-0729-48ad-9192-c6e4354b567f | Email Address Redacted | Email |
| 865839c9-7182-49b6-9273-48691e1718b8 | Email Address Redacted | Email |
| 86590f7b-214e-484e-91a7-e4e50a781d68 | Email Address Redacted | Email |
| 86593b8e-4b88-43cb-85de-ed4521f84f7f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 865945be-0593-4c36-a0f1-162a67203d51 | Email Address Redacted | Email |
| 8659e76c-c600-44ee-8b4e-7c9917d1a6cd | Email Address Redacted | Email |
| 865a4c5e-d419-4c99-994c-74dd3e781e3b | Email Address Redacted | Email |
| 865b3cab-2402-442c-aaeb-c93ae8cf16aa | Email Address Redacted | Email |
| 865bfd1c-d479-47ee-9005-679b59d4d023 | Email Address Redacted | Email |
| 865ce33d-829e-4452-9eb3-d291ba735361 | Email Address Redacted | Email |
| 865d42d4-eb34-49cb-a351-45852aee47cb | Email Address Redacted | Email |
| 865e6d0d-bab7-42dd-8fdd-e0b2e933f743 | Email Address Redacted | Email |
| 865e8341-7848-4490-891e-a41f7763c93a | Email Address Redacted | Email |
| 865f53c3-6d60-4fca-95e1-c23e5c6ed81b | Email Address Redacted | Email |
| 865f9e38-c222-49a5-95c8-ad87733cb63b | Email Address Redacted | Email |
| 8660227d-46b8-425c-9fa4-cb02f76a090a | Email Address Redacted | Email |
| 86602d0a-5e0b-46ed-91b2-03776857e98c | Email Address Redacted | Email |
| 86604ced-99fa-45bd-bd22-f31899a01201 | Email Address Redacted | Email |
| 866081df-b4d2-4fc0-9160-96fa65722398 | Email Address Redacted | Email |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | Email Address Redacted | Email |
| 8661c411-6277-49b2-bbc8-1764b5bf81ed | Email Address Redacted | Email |
| 8661e087-0f83-46e9-9ab9-0900c22ec276 | Email Address Redacted | Email |
| 866261cd-f684-4062-b856-67ef7721f5f8 | Email Address Redacted | Email |
| 86626a37-8751-4ead-99cd-91405b1264be | Email Address Redacted | Email |
| 8662bc04-156a-4dce-b981-e4396b750544 | Email Address Redacted | Email |
| 86631952-3bf7-4aa6-8727-648c4d0a7b7b | Email Address Redacted | Email |
| 8663b5ed-4f82-41e1-b4d9-da203044c5ef | Email Address Redacted | Email |
| 8663f4a2-e3b2-4467-9653-547821545159 | Email Address Redacted | Email |
| 8665bc89-4ba8-47f3-9eae-583d3249f83b | Email Address Redacted | Email |
| 8665c268-899a-4fb6-83d1-64fb07b3532b | Email Address Redacted | Email |
| 8666207d-ea63-49f8-b7fd-bdc659a1a3f8 | Email Address Redacted | Email |
| 866867e-5ef5-4f89-a23c-670f5a596d39 | Email Address Redacted | Email |
| 8666969f-d0bd-4d60-b9de-58e161556114 | Email Address Redacted | Email |
| 8666bc22-eef1-40b6-9516-717700aedeea | Email Address Redacted | Email |
| 8667186d-c95c-4d4a-a1b3-0c2172e6bbbe | Email Address Redacted | Email |
| 86672494-3c8b-4784-bd3b-2c418209f943 | Email Address Redacted | Email |
| 86673eab-b8f8-4b42-8112-d5b3d920e886 | Email Address Redacted | Email |
| 8667a8a4-ed19-4465-bec2-a69910c6469a | Email Address Redacted | Email |
| 866897b4-534d-488c-b6f4-f00e55745776 | Email Address Redacted | Email |
| 8668a309-247a-438c-8a08-86cdce8d8f25 | Email Address Redacted | Email |
| 8668b9c0-6fe4-4566-ad63-3a2817e123b8b | Email Address Redacted | Email |
| 8669575f-5abc-4101-9579-22d74db92c00 | Email Address Redacted | Email |
| 866975e-2d8f-473f-be61-1199166b8b8c0 | Email Address Redacted | Email |
| 866a237e-b59a-4978-9ade-17f5d33d670b | Email Address Redacted | Email |
| 866a8cbb-bf7c-491c-94f3-14c55ce7a6c9 | Email Address Redacted | Email |
| 866a98a4-a7b0-4f9e-992D-75325b34f24d | Email Address Redacted | Email |
| 866b2a98-deba-42da-9b5b-a990792c0b17 | Email Address Redacted | Email |
| 866c5d9e-4197-4456-8b18-d64b299f1733 | Email Address Redacted | Email |
| 866cdbe2-9141-4023-baaa-7e5ed44c7ebc | Email Address Redacted | Email |
| 866d57d6-4613-4900-ade2-07dc93705298 | Email Address Redacted | Email |
| 866e4e5e-575e-4fba-902c-27204c5dc47 | Email Address Redacted | Email |
| 866e5508-ef8f-424d-8047-b406fb9a398b | Email Address Redacted | Email |
| 866e61f4-dc4b-444a-a9c1-ad385bfac021 | Email Address Redacted | Email |
| 866e705b-275d-4e82-930a-86ab781b29af | Email Address Redacted | Email |
| 866f051e-56ba-4c8f-8e70-1bb86be6d17a | Email Address Redacted | Email |
| 866f13cc-af90-4156-aa1a-1bc8bdb4e672 | Email Address Redacted | Email |
| 86703a30-e26f-468c-84f2-43b94eab574b | Email Address Redacted | Email |
| 867041ca-4004-4693-9466-de616f49ba7e | Email Address Redacted | Email |
| 86705fad-b1a5-4402-96c9-54ce3c4bdf72 | Email Address Redacted | Email |
| 8670e692-b223-4bc8-9700-33d8e10983c0 | Email Address Redacted | Email |
| 86715468-c760-40c3-ae4a-fd951d8b0313 | Email Address Redacted | Email |
| 86720cca-dc5f-4e77-beaa-4738e8ed5f26 | Email Address Redacted | Email |
| 867214a2-0ae4-4bea-93b2-e4ab3603e92a | Email Address Redacted | Email |
| 8672731f-9c8b-4ef9-a390-5717e40a0f60 | Email Address Redacted | Email |
| 867320b-6fe7-4ae1-abc9-4f76413e7d68 | Email Address Redacted | Email |
| 86733333-8971-4dec-89f1-703dffdd9830 | Email Address Redacted | Email |
| 86741026-6942-4068-88c3-350c5b1b865f | Email Address Redacted | Email |
| 8674429a-19c7-46dd-8d88-b1a46a80c206 | Email Address Redacted | Email |
| 8675d239-7a94-456f-bcbc-b0753c9a1245 | Email Address Redacted | Email |
| 8676c981-fba4-40f4-83be-2612deb68ee5 | Email Address Redacted | Email |
| 8676dc2d-f2b0-4b45-8829-f2ce35dd8b5d | Email Address Redacted | Email |
| 8678e5b92-3763-42f3-8a08-1d3f6a6f811b | Email Address Redacted | Email |
| 8678eeeb-6d76-4050-b568-c4a3baa41f03 | Email Address Redacted | Email |
| 867953be-c2cd-4105-b461-54e108d9dca5 | Email Address Redacted | Email |
| 8796841-1437-4a2f-8bcc-3b4ac23ac4f5 | Email Address Redacted | Email |
| 8679bfed-4e77-4221-bdac-4722268ead32 | Email Address Redacted | Email |
| 8679e958-97f9-44d7-b8e6-4a2193566868 | Email Address Redacted | Email |
| 867add5e-3668-44d0-b67a-a7f0aaf3f510 | Email Address Redacted | Email |
| 867b1731-75f9-4f6a-8fa5-4f8c97b25787 | Email Address Redacted | Email |
| 867b270f-ea67-4b26-8739-1b69735e63ab | Email Address Redacted | Email |
| 867c184d-ccd8-44d3-a91e-ae541b35c5bb | Email Address Redacted | Email |
| 867cc41f-3a96-42ab-b276-d7b870791527 | Email Address Redacted | Email |
| 867d5456-b8ec-4e62-9951-5ffb84ce5952 | Email Address Redacted | Email |
| 867d83dd-f0f0-4358-b31c-e14172806b80 | Email Address Redacted | Email |
| 867d8bf9-f6dc-430c-97f2-b43d68879c5c | Email Address Redacted | Email |
| 867e294d-b678-471b-a9f9-e483ef771b4d | Email Address Redacted | Email |
| 867e778b-62ae-41a4-866b-967f1503e4a7 | Email Address Redacted | Email |
| 867f0912-1e06-4e9d-bb67-a0380410ee70 | Email Address Redacted | Email |
| 867f4d4a-0303-4157-ae27-338c08442661 | Email Address Redacted | Email |
| 867f4d4a-0303-4157-ae27-338c08442661 | Email Address Redacted | Email |
| 867f76f9-afaa-4e97-ab9f-816668323c17 | Email Address Redacted | Email |
| 867fd165-2773-468d-9ef7-4bc04b23a762 | Email Address Redacted | Email |
| 867ff0c6-6fbb-449a-b937-3b73c5596b80 | Email Address Redacted | Email |
| 86802156-025b-4baa-8abb-4e706e7635ce | Email Address Redacted | Email |
| 86806751-0931-49ad-b62c-c26b57604078 | Email Address Redacted | Email |
| 868067bd-76f7-43bd-9300-b18567bb0a98 | Email Address Redacted | Email |
| 868099b7-4643-4e7b-8e6f-ebd20cc6e432 | Email Address Redacted | Email |
| 8680bda9-43f1-43f2-b4f1-218d21439415 | Email Address Redacted | Email |
| 8681f03f-ce17-4679-a2e8-110e27d2dbdb | Email Address Redacted | Email |
| 8682a598-5ccd-4ee7-8c34-0146933261a4 | Email Address Redacted | Email |
| 8683900e-90a6-4c57-851e-b5f88a637f0f2 | Email Address Redacted | Email |
| 86839252-b03c-4c07-b81e-7d5a61a9a77e | Email Address Redacted | Email |
| 8684009b-395e-439d-85b1-5653d17c66ec | Email Address Redacted | Email |
| 868476b0-c67a-4c41-99a8-2715f314c09f | Email Address Redacted | Email |
| 8684921b-2fc9-403d-865a-39d477220fef | Email Address Redacted | Email |
| 8684f07f-de25-4515-97b0-d00dba48ff65 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 868367bc9-04ff-4327-a291-850e99c702da | Email Address Redacted | Email |
| 8686cb2a-2c20-452a-aeb4-fc5b96621f6d | Email Address Redacted | Email |
| 868767bc-c8f1-4271-a0fb-476300756986 | Email Address Redacted | Email |
| 8688c5cb-710a-4496-ae01-aaa514c3fa29 | Email Address Redacted | Email |
| 8688dde1-947f-4eeb-a199-12e031e1d6a2 | Email Address Redacted | Email |
| 86895a4b-5193-47e3-85ae-6797f3b138dc | Email Address Redacted | Email |
| 868a7572-f675-48de-a66d-d77c27dee82b | Email Address Redacted | Email |
| 868acedd-aa0b-4d5b-bc29-2423ba79ee06 | Email Address Redacted | Email |
| 868ba88d-3630-4293-9c28-02bcdc90f7f0 | Email Address Redacted | Email |
| 868ca7c6-6c06-4365-8f82-46ca70f8d194 | Email Address Redacted | Email |
| 868cae74-fe43-4efc-a048-c3829e7dcd82 | Email Address Redacted | Email |
| 868d675c-d6f7-4fa2-8633-60c4088313d0 | Email Address Redacted | Email |
| 868d82b6-60aa-4392-9e1d-d1d8313f81cf | Email Address Redacted | Email |
| 868db828-4749-49a2-86ee-98c0246faeea | Email Address Redacted | Email |
| 868e1081-54b4-4a10-a100-5105e6181087 | Email Address Redacted | Email |
| 868e7b45-c5a5-4fbf-b0db-3fb83b091e6d | Email Address Redacted | Email |
| 868ef8ef-1720-4a4d-8ec1-57481b4ba4a3 | Email Address Redacted | Email |
| 868f5908-ed65-4264-8c49-572974cb8aa8 | Email Address Redacted | Email |
| 868f6260-b077-4b22-b5c1-fe68dcd9c41a | Email Address Redacted | Email |
| 868ff48c-48a6-4535-97ed-11663041bbc5 | Email Address Redacted | Email |
| 8690bc09-d815-4f73-95c3-fac553f26464 | Email Address Redacted | Email |
| 869138d2-240f-4325-8d46-8de1219e9945 | Email Address Redacted | Email |
| 86918c2d-644c-4007-a166-fbc5c58ba713 | Email Address Redacted | Email |
| 86918c38-6256-4522-a491-95f6c85da80b | Email Address Redacted | Email |
| 8691a9d5-e58c-48fc-8567-b18d158a2b7e | Email Address Redacted | Email |
| 8691c131-3803-4f77-b408-c3a143325a52 | Email Address Redacted | Email |
| 869217dd-7cc4-4483-b035-bafb889d97fd | Email Address Redacted | Email |
| 8692a3a5-bfea-4972-8f7c-cfd42f0c94bf | Email Address Redacted | Email |
| 8692bd2c-dee6-4014-8406-4e2a99cb8e53 | Email Address Redacted | Email |
| 869383a3-009a-46ed-bd3b-27ac24a15a52 | Email Address Redacted | Email |
| 869224b-a66b-4454-8eca-077051aac4fd | Email Address Redacted | Email |
| 869471f5-6fc4-46f1-841f-b714c72fd159 | Email Address Redacted | Email |
| 86949457-ae2c-42dc-a5f9-22e1ba1659a0 | Email Address Redacted | Email |
| 86951e6e-db2e-4850-9958-2b8ac77f64a5 | Email Address Redacted | Email |
| 8695726b-6510-4d05-a5d9-391517c24aa5 | Email Address Redacted | Email |
| 8695785f-066e-46d9-93de-579b2c4f6bd9 | Email Address Redacted | Email |
| 8696de99-a43a-4723-93fc-4a12434d55ae | Email Address Redacted | Email |
| 8697710b-d944-4ece-b9eb-17fd31c2c184 | Email Address Redacted | Email |
| 8698141d-59ee-4aa1-bf7d-c760922f976b | Email Address Redacted | Email |
| 8699f4d9-2602-49c6-8ae3-6a4c55126b16 | Email Address Redacted | Email |
| 869a18f7-dc8f-4191-bbfd-fdc54058a88c | Email Address Redacted | Email |
| 869a3af6-370f-44cb-8aa8-303b00a1f375 | Email Address Redacted | Email |
| 869a8f84-a005-4da4-8b20-a394f7f318d5 | Email Address Redacted | Email |
| 869b9489-52f2-41ed-8eb4-c2d01e9824a8 | Email Address Redacted | Email |
| 869bc862-9334-4672-a79a-3e255cd4306b | Email Address Redacted | Email |
| 869c2cad-da39-4a90-b266-ec4e867dd261 | Email Address Redacted | Email |
| 869c3308-66d3-468e-976a-03230a597fa3 | Email Address Redacted | Email |
| 869e0e1b-9279-4750-bc21-0e4a2858f430 | Email Address Redacted | Email |
| 869ea449-8aed-41c5-b77e-295af6f38cfd | Email Address Redacted | Email |
| 869eb8bd-b3c1-4c8e-aa35-dd1a0460c1cf | Email Address Redacted | Email |
| 869ff8a2-c9b0-431b-9327-57f4671eaaa3 | Email Address Redacted | Email |
| 86a100cf-61a2-400a-9397-1eaccc9ef5fc | Email Address Redacted | Email |
| 86a126f0-cd88-413e-9395-271ee0f91376 | Email Address Redacted | Email |
| 86a1e7d3-5f2c-427d-afec-b510d89de1c9 | Email Address Redacted | Email |
| 86a1f865-27dc-4381-bb13-87c4af069bbf | Email Address Redacted | Email |
| 86a21411-1552-4097-9d84-5864d88dabfa | Email Address Redacted | Email |
| 86a21411-1552-4097-9d84-5864d88dabfa | Email Address Redacted | Email |
| 86a3b366-ed4f-4028-a505-246d20e5ccc8 | Email Address Redacted | Email |
| 86a3b7aa-aa3e-43ca-8da4-cb512b9ce4ec | Email Address Redacted | Email |
| 86a45ca3-0138-459e-a837-3646904908e3 | Email Address Redacted | Email |
| 86a46e4d-a0c5-4849-9c71-708b9b0c5136 | Email Address Redacted | Email |
| 86a48142-79bd-4594-8952-60a1ed3c80d5 | Email Address Redacted | Email |
| 86a4ab69-ed81-4cbf-924b-2252c437edf7 | Email Address Redacted | Email |
| 86a5820a-8daa-4f4a-82a8-4673795b5858 | Email Address Redacted | Email |
| 86a629b0-1e32-4eac-93dd-bd9ab47bdb5c | Email Address Redacted | Email |
| 86a69b3f-b2d6-4f02-bad8-ca2bf3bf5061 | Email Address Redacted | Email |
| 86a6ca72-4850-457e-845e-35666106b685 | Email Address Redacted | Email |
| 86a6f0b9-e5ab-4ccf-946f-a19efdb3fdc7 | Email Address Redacted | Email |
| 86a75dd0-676f-42e3-b162-ef612104cd77 | Email Address Redacted | Email |
| 86a79157-362c-484c-adff-d7012e552772 | Email Address Redacted | Email |
| 86a82abf-3443-45f9-a94d-e8d7f0ce1383 | Email Address Redacted | Email |
| 86a82ae1-f0d1-4cd8-afc4-a21537b23b7a | Email Address Redacted | Email |
| 86a83c04-f17d-4b63-88fd-a08f5df97603 | Email Address Redacted | Email |
| 86a84d98-1242-4a57-8ab7-5db7e827b127 | Email Address Redacted | Email |
| 86a857dc-2025-4f57-b44d-2b144bf9ca15 | Email Address Redacted | Email |
| 86a931a3-33e3-4820-b3a5-ca757bf3d792 | Email Address Redacted | Email |
| 86a938e7-dbea-40e2-978e-c5083e98423f | Email Address Redacted | Email |
| 86aae21b-fedc-47ac-b265-5b553efc2109 | Email Address Redacted | Email |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | Email Address Redacted | Email |
| 86ac735f-115d-4a6d-8cc5-da166df3dfb9 | Email Address Redacted | Email |
| 86ac978a-d386-441b-8d93-3ee2a0409851 | Email Address Redacted | Email |
| 86ad22c3-c864-446d-bd5d-6680e64b732c | Email Address Redacted | Email |
| 86ad4c34-4800-4596-8154-7fcbb4152878 | Email Address Redacted | Email |
| 86ad7bf7-7f9d-4c91-86f0-932402ebc2e | Email Address Redacted | Email |
| 86ae43c5-1310-4757-885b-8582740ad5c5 | Email Address Redacted | Email |
| 86ae9c7d-353d-4f1a-9679-a54fa07ab1be | Email Address Redacted | Email |
| 86aebccf-6cba-4cbf-98a8-9576ed6b163b | Email Address Redacted | Email |
| 86af08ac-67f1-4bb4-ab26-cce9c395771f | Email Address Redacted | Email |
| 86af9da1-9017-42a8-a9be-58d12a603cd3 | Email Address Redacted | Email |
| 86afd043-d2ce-40e9-bfb4-84057d03984b | Email Address Redacted | Email |
| 86b17abe-5d7f-4dbf-bd8a-3a98fcf77e62 | Email Address Redacted | Email |
| 86b17e26-5385-4fdc-a0bf-86e9b8b6f1ad | Email Address Redacted | Email |
| 86b1fbe4-e872-487b-8674-166cc2fae2e4 | Email Address Redacted | Email |
| 86b20933-a301-45a9-9e25-87363d04b248 | Email Address Redacted | Email |
| 86b21be4-3bea-4792-9258-55ab14640fec | Email Address Redacted | Email |
| 86b21be4-3bea-4792-9258-55ab14640fec | Email Address Redacted | Email |
| 86b31652-80d0-4e8d-8c1d-4bf1f66c08a2 | Email Address Redacted | Email |
| 86b372a0-3fed-4274-859b-bf2200d1e5438 | Email Address Redacted | Email |
| 86b4950a-0c4e-44ff-b4aa-dc7104c0d82c | Email Address Redacted | Email |
| 86b4b9c9-2066-4473-9253-b0b18c2ea65a | Email Address Redacted | Email |
| 86b52c4d-481d-42c3-acb4-7544448e3248 | Email Address Redacted | Email |
| 86b56112-2313-4283-9a80-55a1ea7bc00e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 86b65266-e5a4-44e0-a057-128fec208be8 | Email Address Redacted | Email |
| 86b67357-02ac-4047-89aa-1f15203c50f3 | Email Address Redacted | Email |
| 86b67f9e-9d91-4ad5-a94a-774d30130350 | Email Address Redacted | Email |
| 86b6de9a-e6d5-4be2-b40c-773b271331fa | Email Address Redacted | Email |
| 86b76cf7-fcc7-4434-ac95-7060fe5ed5eb | Email Address Redacted | Email |
| 86b76eab-8f23-42d4-af44-3d0b911f3023 | Email Address Redacted | Email |
| 86b85cac-d72c-4f92-b0c2-479d159d5a1a | Email Address Redacted | Email |
| 86b91f54-bf55-43c4-9503-68d69df15eca | Email Address Redacted | Email |
| 86b94fc3-b569-46d2-a331-c3fe78425992 | Email Address Redacted | Email |
| 86ba2f39-1ada-4491-b715-87dfc86f9476 | Email Address Redacted | Email |
| 86bb8f5b-e838-46fa-809f-5b2a1105a220 | Email Address Redacted | Email |
| 86bbc203-e11d-455e-8319-589ca5b7e9f5 | Email Address Redacted | Email |
| 86bc0a76-e462-42e1-9006-f5e64ae61643 | Email Address Redacted | Email |
| 86bce1fd-4376-4566-8ec4-d9e0345ccac2 | Email Address Redacted | Email |
| 86bd88dc-e66b-48f7-8d86-db15036a68ec | Email Address Redacted | Email |
| 86be0ea4-1d02-4169-96fc-2f4e5f2d2a80 | Email Address Redacted | Email |
| 86be2bae-b26c-4573-b6fc-f6737cada5f4 | Email Address Redacted | Email |
| 86bea09f-09f7-474e-ad2e-276b003f465b | Email Address Redacted | Email |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | Email Address Redacted | Email |
| 86bf4639-0498-4b68-8ed6-eed1dd127ff9 | Email Address Redacted | Email |
| 86c0cba1-a3f3-40b4-adce-232cba0081b1 | Email Address Redacted | Email |
| 86c27b0e-3c5a-4c8f-858f-1ddccc054221 | Email Address Redacted | Email |
| 86c295f4-0a0d-4a64-bfa1-9fba5144725a | Email Address Redacted | Email |
| 86c345d7-180a-4a95-9c80-be8a3a94c4cf | Email Address Redacted | Email |
| 86c39868-1039-4038-a1aa-239dd96a937a | Email Address Redacted | Email |
| 86c3b577-3578-4c1c-b87c-66480feaedcb | Email Address Redacted | Email |
| 86c3bd72-632f-4b20-be33-c08aff5aa26b | Email Address Redacted | Email |
| 86c412bc-1d1a-429e-aa86-cccbd10dc9c9 | Email Address Redacted | Email |
| 86c69576-ec02-4087-b1ac-feec19860b3d | Email Address Redacted | Email |
| 86c69a74-142f-4e91-aa8c-11faff12c363 | Email Address Redacted | Email |
| 86c723e8-a6d8-4d74-b4e6-46f06847a77c | Email Address Redacted | Email |
| 86c80787-2a82-46b7-9bfd-0ba0fe771108 | Email Address Redacted | Email |
| 86c8216a-08cc-4250-86c6-3acc7d5d9b73 | Email Address Redacted | Email |
| 86c8764-5ffd-4a84-9ce6-e54f68666822 | Email Address Redacted | Email |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | Email Address Redacted | Email |
| 86caf681-d438-4cec-bd38-671d7ae7b9ca | Email Address Redacted | Email |
| 86cb1853-3d36-4cf8-9fae-5be6ddda1f67 | Email Address Redacted | Email |
| 86ccbfb9-62d2-406b-9038-5ad321c4ae7e | Email Address Redacted | Email |
| 86ccc07a-713b-48b9-b20c-5e8c4c5b0d8c | Email Address Redacted | Email |
| 86cd5248-bd63-47a0-83f4-5d10078f5ed8 | Email Address Redacted | Email |
| 86cf4087-656b-4555-8e0a-318c712ef8cd | Email Address Redacted | Email |
| 86d06e60-9754-495c-910d-53bc892c59b2 | Email Address Redacted | Email |
| 86d0a70d-16ac-4b38-b420-8b7f64838815 | Email Address Redacted | Email |
| 86d288d7-9534-4403-8901-2e40778d11cf | Email Address Redacted | Email |
| 86d2bea3-54e8-4c35-bbd6-e133c1adb661 | Email Address Redacted | Email |
| 86d30b56-db16-4593-a39a-790e54555fde | Email Address Redacted | Email |
| 86d529d0-a591-4235-83c6-58b55450a609 | Email Address Redacted | Email |
| 86d5c06a-0686-47fc-b43f-c099534aa537 | Email Address Redacted | Email |
| 86d5dee9-6030-4795-a5a9-2f84f1fb69dd | Email Address Redacted | Email |
| 86d6ab16-1fad-48bf-a8d5-db37308c956b | Email Address Redacted | Email |
| 86d7a60a-98fd-4a3a-beaf-7c8741e0e5d7 | Email Address Redacted | Email |
| 86d7a714-805b-477e-bfa2-bc8e28ee4329 | Email Address Redacted | Email |
| 86d805ff-e371-4045-b2fe-bf8b668fb7f8 | Email Address Redacted | Email |
| 86d83050-46c6-49ca-8f4a-29708a01741a | Email Address Redacted | Email |
| 86d92d45-ae5c-4942-a853-58a47e8b0351 | Email Address Redacted | Email |
| 86d9561d-66b4-430a-bd4a-0bb0438ee1f5 | Email Address Redacted | Email |
| 86da71e0-10dd-4755-b5f9-1a78cbb01b3b | Email Address Redacted | Email |
| 86dadcab-8eaa-4cf4-be4c-2fdccdaeea06 | Email Address Redacted | Email |
| 86daeac6-a8d8-4850-9236-98121d8b52c4 | Email Address Redacted | Email |
| 86db0d2d-455f-4e1c-ad89-e0f1eaf15c2b | Email Address Redacted | Email |
| 86dd5c8f-8bc3-4a6d-ac02-f47644004140 | Email Address Redacted | Email |
| 86de2686-27b9-4e21-a6e6-178e6695f633 | Email Address Redacted | Email |
| 86dfc1ac-bce7-456c-ab47-911583edd492 | Email Address Redacted | Email |
| 86e07747-54b9-45a4-b590-6a58e773a017 | Email Address Redacted | Email |
| 86e0bf2f-aeb9-4c45-8723-1362f8820cf0 | Email Address Redacted | Email |
| 86e1866a-1544-4481-8f5c-0107fd51a3c1 | Email Address Redacted | Email |
| 86e1b4d4-dc4e-4855-9382-f5b0b9bb74bb | Email Address Redacted | Email |
| 86e2ca6e-36c0-4e76-9555-c4cbfaeff3ac | Email Address Redacted | Email |
| 86e300ce-bcef-46bd-85eb-2ab50d9bea8e | Email Address Redacted | Email |
| 86e3e27e-7afb-46fc-870f-b3acc4bc27ed | Email Address Redacted | Email |
| 86e40330-1f7c-4d31-9cab-936376e08121 | Email Address Redacted | Email |
| 86e5be86-86fb-4f20-bb11-67e4bdb45712 | Email Address Redacted | Email |
| 86e5d83a-df46-4911-8040-6ea216b7432f | Email Address Redacted | Email |
| 86e61b1b-6ca5-4ea5-953f-634ef17574be | Email Address Redacted | Email |
| 86e6910a-8cd5-4bb1-9e04-75d90a5a829d | Email Address Redacted | Email |
| 86e69187-8acc-4b66-9b7c-795de76f2931 | Email Address Redacted | Email |
| 86e71cc6-5774-4444-9652-6536eb0e4496 | Email Address Redacted | Email |
| 86e7331d-f8a8-4c0b-9489-a79d44a2f743 | Email Address Redacted | Email |
| 86e7b097-c134-4cd1-ab03-3f181d8bc63b | Email Address Redacted | Email |
| 86e7881b-93f0-497e-a7c0-92464e35a48c | Email Address Redacted | Email |
| 86e7d8a4-b68e-4575-96b5-c5d789df7afc | Email Address Redacted | Email |
| 86e84fb2-26ea-4a53-ab71-fc9ebc8fef8c | Email Address Redacted | Email |
| 86e8de4b-a7cd-4079-9b87-ec063d3187ff | Email Address Redacted | Email |
| 86e9297d-b629-4af3-9243-5a2c9e049c36 | Email Address Redacted | Email |
| 86e988f3-9f52-473e-bb36-d86440531bbb | Email Address Redacted | Email |
| 86ea674f-6a61-4a0a-aa5c-b0bf87c4daad | Email Address Redacted | Email |
| 86eaae46-683a-4472-9403-8b646fe437fb | Email Address Redacted | Email |
| 86eba473-21bc-4042-83c3-78f8f33a7972 | Email Address Redacted | Email |
| 86ecfa72-ab1e-44b7-b102-cd157049c970 | Email Address Redacted | Email |
| 86ee5f09-a42a-48a2-be11-9a7c394338d8 | Email Address Redacted | Email |
| 86ee8850-9644-4814-911d-4faffd162e80 | Email Address Redacted | Email |
| 86eeb39a-7b7c-49bb-b5bc-4035c45e80e7 | Email Address Redacted | Email |
| 86eeeb15-c263-45d8-895a-51cf726db842 | Email Address Redacted | Email |
| 86ef8adc-cbbe-452c-a579-1b741e57c8cc | Email Address Redacted | Email |
| 86f0373-34d9-4928-8778-18588322fc02 | Email Address Redacted | Email |
| 86f07a45-cedb-4509-aa48-7268901de4fe | Email Address Redacted | Email |
| 86f1283f-32de-4c9b-9e5b-2a4a3d2c47f0 | Email Address Redacted | Email |
| 86f16c3d-8542-4e95-a5bd-747ac7920209 | Email Address Redacted | Email |
| 86f19e90-7648-4514-b057-d91cc5a34304 | Email Address Redacted | Email |
| 86f20fb3-2c32-40ce-8886-3da27a2659c8 | Email Address Redacted | Email |
| 86f219d4-fe9d-4074-af9a-6cd34fb18cd8 | Email Address Redacted | Email |
| 86f30894-c3fb-4957-b431-6d3973c7af15 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 86f316b1-d7a7-489d-993e-629ac003382d | Email Address Redacted | Email |
| 86f3539d-423a-4099-9792-c158d07602d2 | Email Address Redacted | Email |
| 86f358eb-94fe-4586-a170-954a705ad5d9 | Email Address Redacted | Email |
| 86f4fc96-2bc1-495d-9413-1d765f07693e | Email Address Redacted | Email |
| 86f51055-4649-4672-8f7f-cdadea221821 | Email Address Redacted | Email |
| 86f54478-2b37-4c1f-bc33-0a5ad6df0d8b | Email Address Redacted | Email |
| 86f55997-ed6d-470b-bcd9-f0e4b245f501 | Email Address Redacted | Email |
| 86f59dc9-e4db-4f8a-9c59-48a15a11cf0d | Email Address Redacted | Email |
| 86f6bd82-5789-4351-9677-8de10d94f67c | Email Address Redacted | Email |
| 86f77ce0-6ee5-4553-93f0-4bb4947ce04f | Email Address Redacted | Email |
| 86f78a4b-e531-4a92-badc-e4509f96ba69 | Email Address Redacted | Email |
| 86f7e091-ae36-49c4-9fae-f6a9184c76dc | Email Address Redacted | Email |
| 86f80464-fc03-4b39-b9f3-db17244c6556 | Email Address Redacted | Email |
| 86f8368b-342d-44c1-8724-ac400011018a | Email Address Redacted | Email |
| 86f87fa1-1beb-4e2a-b5f0-a084f2dbca5a | Email Address Redacted | Email |
| 86f8ae3f-6b69-41fe-82cc-d18b55338 2cd | Email Address Redacted | Email |
| 86f8bb20-5513-46d7-a713-a4280815073f | Email Address Redacted | Email |
| 86f8de89-5592-4a06-ac35-d1f4762a2b8d | Email Address Redacted | Email |
| 86f9457d-5041-443b-a127-6ce920725638 | Email Address Redacted | Email |
| 86fa5640-bc6b-4f89-8e59-04cb4363ffb5 | Email Address Redacted | Email |
| 86fa6c16-b8d1-4b7c-a9f4-a6efed4a9c05 | Email Address Redacted | Email |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | Email Address Redacted | Email |
| 86fb82da-98eb-4373-b974-b3687996d1b3 | Email Address Redacted | Email |
| 86fbb267-b638-4c7b-998d-624fcdf833de | Email Address Redacted | Email |
| 86fcfdd2-460a-4671-8803-0eef3b4b4f38 | Email Address Redacted | Email |
| 86fd33ee-2a7d-4fae-bb77-842179a2aed8 | Email Address Redacted | Email |
| 86ff044c-105e-437a-9a0e-1d8635415370 | Email Address Redacted | Email |
| 86ff5b56-d411-4abf-8264-1ff5904ba674 | Email Address Redacted | Email |
| 8700a5ed-a29f-4e96-8595-cf4f04895a24 | Email Address Redacted | Email |
| 8701dd9e-7b55-45cc-8cd9-03abe5fd7bb8 | Email Address Redacted | Email |
| 702212ec-dcd7-4cd6-971b-1b6438423e21 | Email Address Redacted | Email |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | Email Address Redacted | Email |
| 8703110e-1603-4f32-a551-ca3368bf7c6c | Email Address Redacted | Email |
| 70336ce-36b7-43b9-b0a5-3bfecc55d7db | Email Address Redacted | Email |
| 8703c6bc-faf9-4c56-a08f-92d04b5d2c03 | Email Address Redacted | Email |
| 870462f1-41af-4d19-8ad8-79390051e811 | Email Address Redacted | Email |
| 8704a74d-f1a0-4ebf-ba80-ff62aca8e069 | Email Address Redacted | Email |
| 8704b415-5efe-4a9e-870b-f67885eeb4ed | Email Address Redacted | Email |
| 8704bc63-0daa-4688-9050-88a59485110f | Email Address Redacted | Email |
| 8704c79c-1eb9-42d2-b040-c2246dd86c4f | Email Address Redacted | Email |
| 87052d5f-6023-42e8-80d2-585b808f4596 | Email Address Redacted | Email |
| 8705ba03-9287-4bd1-9e69-6f5a8910d30d | Email Address Redacted | Email |
| 8706c424-6533-4bd4-bcc6-8b76bed19eb9 | Email Address Redacted | Email |
| 87070856-1364-4b3e-8731-ba23016b7a53 | Email Address Redacted | Email |
| 87076286-e09f-4675-8c81-c6d28621b4c6 | Email Address Redacted | Email |
| 8708135d-99fb-44d4-9477-ccc7e2d4b2f4 | Email Address Redacted | Email |
| 87086746-b466-4479-b681-1871e3ba2f5f | Email Address Redacted | Email |
| 8708a2c1-528d-4b7b-bfac-bc6cfa425862 | Email Address Redacted | Email |
| 87092329-e199-4342-bb33-2766fa80ea44 | Email Address Redacted | Email |
| 8709a0ef-5b01-4a82-b3ef-f159a2c9a505 | Email Address Redacted | Email |
| 8709bc58-1f15-4473-a372-1662fa38b79a | Email Address Redacted | Email |
| 870b9d60-076f-42c6-b5f4-4407f1c71cc9 | Email Address Redacted | Email |
| 870baa35-f280-4bd2-9473-d0f89e57bbde | Email Address Redacted | Email |
| 870c22c7-8f5f-4b8a-8cf8-558931cfb6f4 | Email Address Redacted | Email |
| 870c4fd7-8983-41ae-aa9b-cd32948a7e00 | Email Address Redacted | Email |
| 870c8446-3527-4f4f-be0e-11e98483fa0f | Email Address Redacted | Email |
| 870ce56c-1010-404c-8c3a-26e461fbffdd | Email Address Redacted | Email |
| 870d0817-036d-4369-a103-ed544d866d1e | Email Address Redacted | Email |
| 870d95dd-1a31-4ab8-879e-84169b012f89 | Email Address Redacted | Email |
| 870ea03c-b2a4-4b6b-a224-ad4eedc9f1cd | Email Address Redacted | Email |
| 870eda05-6c63-4469-b7ff-73e0e01268 5f | Email Address Redacted | Email |
| 870f0612-6a4b-430f-ada1-a01307e686d2 | Email Address Redacted | Email |
| 870f2dbc-486f-4ee4-8d5b-95bea925af51 | Email Address Redacted | Email |
| 870f3afc-3c76-4227-9431-85c76eb0424b | Email Address Redacted | Email |
| 870f6541-48f5-471f-a684-d1f0a4fcf6cf | Email Address Redacted | Email |
| 870f9a2a-9117-4be3-bf35-fc66db72266c | Email Address Redacted | Email |
| 871073f4-b3e5-4e20-9f57-b04971f22855 | Email Address Redacted | Email |
| 8711f51c-f3d7-43cc-aa6d-64d1eb6969b6 | Email Address Redacted | Email |
| 87133ab6-a940-4844-bb5a-ee02f662a932 | Email Address Redacted | Email |
| 8713e4c4-abb8-4a98-93af-b2a075923 2bb | Email Address Redacted | Email |
| 87143b10-8312-45e4-ac11-715423a8f80e | Email Address Redacted | Email |
| 87162164-bbc2-41d8-be92-d4d64147a9c3 | Email Address Redacted | Email |
| 87167650-b19f-4d0a-a683-de0f10be38d1 | Email Address Redacted | Email |
| 87169d74-47f7-43b1-a355-b58ce88616d7 | Email Address Redacted | Email |
| 8716b550-6304-4186-ae4c-34c8d2de1597 | Email Address Redacted | Email |
| 871742 5a-2a72-43b6-a25f-dc8a909a030a | Email Address Redacted | Email |
| 8117 5c50-e20f-4376-97cd-e733b0618b56 | Email Address Redacted | Email |
| 81766eeb-8d31-4a36-a662-7c2c3a988eab | Email Address Redacted | Email |
| 8117 8821-0a5f-4a63-aa74-22966f15925c | Email Address Redacted | Email |
| 8178c6d-a539-4133-a561-44a317c33a00 | Email Address Redacted | Email |
| 8717d580-b984-46be-a113-bf470d508077 | Email Address Redacted | Email |
| 87180f53-12c7-4275-b898-dca838944dc4 | Email Address Redacted | Email |
| 87186 9f9-b676-4785-8b01-50776a921d58 | Email Address Redacted | Email |
| 8718ed7e-87d3-4f77-8bae-d0f491000895 | Email Address Redacted | Email |
| 87192832-7255-409f-81ea-a95dc2b8ad57 | Email Address Redacted | Email |
| 871a5f44-0388-41d1-91aa-cdfa89bb8816 | Email Address Redacted | Email |
| 871a9880-b126-41f1-ac3c-bcbd975b8f2f | Email Address Redacted | Email |
| 871aa762-73d8-40f2-9104-c6fdc6e6825e | Email Address Redacted | Email |
| 871b6084-e22a-477c-a3c4-3193548c4217 | Email Address Redacted | Email |
| 871b67dc-3364-456c-9466-8c856f2a6598 | Email Address Redacted | Email |
| 871b67e6-0ee7-4985-b830-262d5b60ea71 | Email Address Redacted | Email |
| 871bd3c7-146f-48ac-82b2-6c65779dfb22 | Email Address Redacted | Email |
| 871c4f34-b674-4dd4-b62b-791fd5b08880 | Email Address Redacted | Email |
| 871ca4ac-5f11-4864-ade5-2115d6a28bdc | Email Address Redacted | Email |
| 871df1b3-4c60-4e31-9a9c-684811d458bf | Email Address Redacted | Email |
| 871ea8d5-feeb-437e-8ca8-ed0cd6f4a4ab | Email Address Redacted | Email |
| 871ed082-1d34-4732-ac50-82d46e598 26b | Email Address Redacted | Email |
| 871f005f-9a45-4487-902d-d4166aa5b96c | Email Address Redacted | Email |
| 871f88e0-711e-40ae-8594-b869b52a7bab | Email Address Redacted | Email |
| 871fbc49-f5bf-4433-aa03-dce2d1925154 | Email Address Redacted | Email |
| 871fff26-df64-4f76-804c-a0420de9bf8d | Email Address Redacted | Email |
| 8720378d-592f-435c-8655-84c6eb659538 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 872094cb-b923-4d61-98e9-6350f8d4d81f | Email Address Redacted | Email |
| 8721240a-709b-49a7-ad20-ce127c35b8d1 | Email Address Redacted | Email |
| 8722c43b-d1e3-42fe-a5d3-a0a6d541f1e5 | Email Address Redacted | Email |
| 8723cdca-899c-49f1-8b32-9ef913fe65d0 | Email Address Redacted | Email |
| 87248b4c-30a1-4ddf-95ff-ca262ce2a339 | Email Address Redacted | Email |
| 8724eed8-477d-413f-8492-b35197425386 | Email Address Redacted | Email |
| 8724f73c-ebe9-4fb3-9f78-db9e736bf2d0 | Email Address Redacted | Email |
| 872504a8-59ec-495f-9184-ac44595e1ba4 | Email Address Redacted | Email |
| 87252f67-20b8-40ff-8c59-675d0f21e870 | Email Address Redacted | Email |
| 8725eaa-6103-4e8f-ae5f-dccc30f49e5e | Email Address Redacted | Email |
| 8725f669-5183-4550-92d7-6817bf9374f6 | Email Address Redacted | Email |
| 87265369-1c76-463d-83b5-3d9598849cf5 | Email Address Redacted | Email |
| 8726d937-52b0-4510-9b55-913446c3a964 | Email Address Redacted | Email |
| 872712c7-93d1-42b1-b20a-b33085d05f93 | Email Address Redacted | Email |
| 87280d64-f936-47c5-9a1a-37fcffd03b67 | Email Address Redacted | Email |
| 8729335d-7f4c-4afd-bd7a-f18ead14a67c | Email Address Redacted | Email |
| 872a2b38-abe5-411f-89a3-3032053a7e0b | Email Address Redacted | Email |
| 872b30cf-6472-4eb2-9b03-5acde80a776e | Email Address Redacted | Email |
| 872c2740-128d-4a71-8969-6a2e7fb22130 | Email Address Redacted | Email |
| 872cc04d-52d5-4f86-af97-39c2198faf0a0 | Email Address Redacted | Email |
| 872cf48c-3c53-4243-bee4-03da7920dabc | Email Address Redacted | Email |
| 872d8d46-bdfc-4238-b74c-0df9f67461ab | Email Address Redacted | Email |
| 872ed398-6de1-4190-946e-d26d5dea8644 | Email Address Redacted | Email |
| 872f84f1-3c2b-4e8c-891e-ed2afe521b93 | Email Address Redacted | Email |
| 87304da0-7ba4-487f-9f1d-f9be27029249 | Email Address Redacted | Email |
| 8730ea55-2834-4546-9597-092538cf393e | Email Address Redacted | Email |
| 87318a73-ee9c-4a0b-89e3-bc667e166469 | Email Address Redacted | Email |
| 8731acf6-8e62-418e-b8d2-a2d0a882a613 | Email Address Redacted | Email |
| 8731b6fb-3b73-45f1-9a55-5f12a9bf6d50 | Email Address Redacted | Email |
| 8731b6fb-3b73-45f1-9a55-5f12a9bf6d50 | Email Address Redacted | Email |
| 8731de4e-e628-4c75-9968-b0bb431a7418 | Email Address Redacted | Email |
| 8732850e-b14a-4042-96ba-a274d0ed7d5d | Email Address Redacted | Email |
| 8732935-5441-446c-9444-4702cf5b84be | Email Address Redacted | Email |
| 8733aa0f-7fe6-4a6d-b1e1-5ebb197dff8e | Email Address Redacted | Email |
| 873496e5-f0fc-4830-88a3-2b7af4524575 | Email Address Redacted | Email |
| 873498f1-276d-4e27-a658-ea2ab8945616 | Email Address Redacted | Email |
| 8734e9ab-1427-413e-9396-8d186e9feaae | Email Address Redacted | Email |
| 87355a04-51de-47f9-a047-e6b490aa94e8 | Email Address Redacted | Email |
| 8736b0a5-4e22-46af-9049-3b9481fa92de | Email Address Redacted | Email |
| 87377a88-7acf-4b62-a0c3-d0b08314c506 | Email Address Redacted | Email |
| 87377ab8-e13a-470e-b272-22e5e1d1631f | Email Address Redacted | Email |
| 8738114f-68ed-46c0-b59c-949596864b4d | Email Address Redacted | Email |
| 873812e2-d487-4aeb-bfe1-d775a1a1e90b | Email Address Redacted | Email |
| 8738208b-0ab6-49bd-8baa-459f3bb276f0 | Email Address Redacted | Email |
| 8386484-746f-4c92-8535-51795fd2a61e | Email Address Redacted | Email |
| 87388536-5410-4014-8616-fc55ab2a4ddb | Email Address Redacted | Email |
| 87389bf1-1853-4be1-8ae8-01a97de8e379 | Email Address Redacted | Email |
| 87391abe-d187-4a1b-aec3-48eafb261171 | Email Address Redacted | Email |
| 8739dfa7-c190-4295-b551-002b9de8771a | Email Address Redacted | Email |
| 873a433f-a50b-47f3-9c6b-d603f9de4463 | Email Address Redacted | Email |
| 873ab0ac-72b9-47be-b02d-5ab9cd1d1826 | Email Address Redacted | Email |
| 873b6031-b511-455e-818b-7148873cc1d1 | Email Address Redacted | Email |
| 873c4eb4-8e40-4c88-8154-697a1c20c21f | Email Address Redacted | Email |
| 873c9546-624b-4292-aadc-3746ce2c3282 | Email Address Redacted | Email |
| 873d28cc-5de9-4ade-8341-24075515e00e | Email Address Redacted | Email |
| 873d3d82-d743-4e6a-bf55-d5a70acd23f1 | Email Address Redacted | Email |
| 873d520f-61f0-452b-ae0d-dd8d3354fc96 | Email Address Redacted | Email |
| 873d9e47-650b-4f9a-a25e-2e1b84c298cb | Email Address Redacted | Email |
| 873e1a00-bdb5-473e-a9ed-c515fc8ea0cf | Email Address Redacted | Email |
| 873e8906-7fc1-471e-ac35-819f88f366ce | Email Address Redacted | Email |
| 873e99e7-0b52-4426-aa19-2e82dbde228e | Email Address Redacted | Email |
| 873fff1d-5754-4b59-8434-984bc6e69728 | Email Address Redacted | Email |
| 8740952f-c57d-41eb-afd2-096e76099f66 | Email Address Redacted | Email |
| 87410e6c-a457-43fe-9059-cdf70dde3cfc | Email Address Redacted | Email |
| 87431627-e445-4551-8512-31b5ef22caa6 | Email Address Redacted | Email |
| 87436d24-34db-4a64-9167-bc50a3f4b4d9 | Email Address Redacted | Email |
| 8743ae30-fee2-4c78-8506-304c2caebcc4 | Email Address Redacted | Email |
| 874486ba-0d64-4d15-b61d-59c03d41140f | Email Address Redacted | Email |
| 87449738-5f2e-4f91-899a-7aada5426bf0 | Email Address Redacted | Email |
| 8744d8d1-be99-4841-b71c-bdd95086351c | Email Address Redacted | Email |
| 874568bd-e6c4-4fae-867c-47264cd90dd4 | Email Address Redacted | Email |
| 87458bd0-bfaf-4ac7-8a31-d66a0248f643 | Email Address Redacted | Email |
| 8745cf16-b65a-461d-9c93-523f277fa30f | Email Address Redacted | Email |
| 87461897-af3c-4b95-900c-ea3fc5bd9031 | Email Address Redacted | Email |
| 87463950-5c5a-448c-b290-4dc842733a86 | Email Address Redacted | Email |
| 8746a52c-bedb-419c-bfb2-d3d6068875ad | Email Address Redacted | Email |
| 87479c18-32ec-4151-b93d-7a556b04e66d | Email Address Redacted | Email |
| 8748acd3-5286-4681-89cc-4edf37f97cc5 | Email Address Redacted | Email |
| 8748da5d-c633-46c5-946b-2fbb56d46781 | Email Address Redacted | Email |
| 874921d7-d776-4703-9f87-e97d2e2545f3 | Email Address Redacted | Email |
| 8749ac5b-3796-4c9b-9875-45a20d6462db | Email Address Redacted | Email |
| 8749bb14-e252-4970-ad45-f0b1a0d4f0bf | Email Address Redacted | Email |
| 8749cd55-aeda-4075-ba22-a6776a899fbd | Email Address Redacted | Email |
| 874b1ffe-7ddc-41c0-a056-11cd8f7b7048 | Email Address Redacted | Email |
| 874ba350-d348-4018-aa35-cd9b22cdf68b | Email Address Redacted | Email |
| 874c70c0-16eb-4df4-b52d-45f10ffb815f | Email Address Redacted | Email |
| 874d0df4-6ded-4eca-834f-905abc279d5b | Email Address Redacted | Email |
| 874d23bd-907e-402a-a3e2-cd409c85c8e5 | Email Address Redacted | Email |
| 874d4d27-99c7-4a5e-8d7e-bf63c1443401 | Email Address Redacted | Email |
| 874dc94e-fc48-4d7e-8324-b18808fb9059 | Email Address Redacted | Email |
| 874e926c-e051-458d-bf61-9c4b2e41d0b4 | Email Address Redacted | Email |
| 874ecb3a-5f5f-458a-80b1-30647aefb93c | Email Address Redacted | Email |
| 874ff850-cd16-4064-94ff-00568c82d212 | Email Address Redacted | Email |
| 8751c3b1-1f8b-4f67-9915-fe7a90a61230 | Email Address Redacted | Email |
| 8751f9d0-19ec-44bf-8745-18adfd3cdd9d | Email Address Redacted | Email |
| 755326e7-97d1-4139-a5d0-7d6a5c67ca6a | Email Address Redacted | Email |
| 8754121f-37b3-44a7-b2c3-f62e6eb6ae75 | Email Address Redacted | Email |
| 87543839-c072-4a9b-a996-2ac0c7cd99af | Email Address Redacted | Email |
| 8756faa1-1b38-4f1d-863a-19a08b4ec77b | Email Address Redacted | Email |
| 87581a25-2fb9-4f3d-a981-d6749f0d730f | Email Address Redacted | Email |
| 875820ac-53f8-48f9-9997-ac529afc6fc5 | Email Address Redacted | Email |
| 87588298-b6b2-4e9c-b2aa-08c03f0cecad | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 875dc109-b761-4dee-9add-ed589ba29422 | Email Address Redacted | Email |
| 8758d072-930f-4aa4-9daa-3e2083219564 | Email Address Redacted | Email |
| 875929fd-510b-4642-9367-eb2e4a0bf7b5 | Email Address Redacted | Email |
| 87593de3-4cbc-4c0f-ac9a-ba82ac4f9bfa | Email Address Redacted | Email |
| 87599453-3cd5-43d1-904e-a0aa828e4a91 | Email Address Redacted | Email |
| 875b45ff-358d-4a85-b3e5-afdee379462a | Email Address Redacted | Email |
| 875b8e61-8b74-431f-a84a-3d69c5c6162c | Email Address Redacted | Email |
| 875bbc9a-a3a3-4d87-aff6-c0d9de818d58 | Email Address Redacted | Email |
| 875c2aaf-52f5-475f-88b3-7d1ad3bbd712 | Email Address Redacted | Email |
| 875cfddd-c39b-4b49-9b1d-e2b0c104b9bb | Email Address Redacted | Email |
| 875d0504-6c6d-485f-98d8-cd274b90f87e | Email Address Redacted | Email |
| 875d0c9f-e2fb-4f0d-99b3-5495781e50ea | Email Address Redacted | Email |
| 875d0d9c-57e1-45f9-bbda-da0f67e58bb3 | Email Address Redacted | Email |
| 875f6c3e-8565-4e6f-b9f1-a0f80f0e9223 | Email Address Redacted | Email |
| 875f7c09-ab32-430b-b009-358a267a4f8c | Email Address Redacted | Email |
| 875fc488-5fe3-4d60-a51b-338ca4ed8e69 | Email Address Redacted | Email |
| 875fcadd-bdf9-4f83-9905-227e6dc23200 | Email Address Redacted | Email |
| 875fe901-8ee1-4be1-b6e8-9e0fc5b8f47c | Email Address Redacted | Email |
| 876093bd-3353-4ff7-ab09-47e9d88072a4 | Email Address Redacted | Email |
| 8760d4e0-584f-4c4b-a3d7-983d1769d84b | Email Address Redacted | Email |
| 8761f9d1-aadd-41dc-becd-5e2e1c6ae6d7 | Email Address Redacted | Email |
| 8762c34b-670c-4ef9-94fd-56bd907b7736 | Email Address Redacted | Email |
| 8762f559-3b5f-4816-a2a9-17ae5ddf80b3 | Email Address Redacted | Email |
| 8762f621-ed8f-4b05-b04e-aca17ec46373 | Email Address Redacted | Email |
| 8763ab69-d9fd-440b-900c-455c1bfaa1e3 | Email Address Redacted | Email |
| 8763e703-f806-43a7-aa3b-58065095bf4e | Email Address Redacted | Email |
| 8764db5a-0a94-4425-8295-817acb087d90 | Email Address Redacted | Email |
| 876528f0-17c4-4504-a709-31a39b65b31a | Email Address Redacted | Email |
| 87653f33-c57a-475b-b7f4-408c01291232 | Email Address Redacted | Email |
| 8765d179-3732-49af-b091-62da03d80c9a | Email Address Redacted | Email |
| 876762ed-3fed-46b8-90a9-c5585a27bb0f | Email Address Redacted | Email |
| 8767b56e-44bf-4ca1-a5fc-42f0dbd3964a | Email Address Redacted | Email |
| 876801d9-f6c4-4a69-8f13-9c0316716105 | Email Address Redacted | Email |
| 87689808-3e35-48f1-89cf-b1d656752e04 | Email Address Redacted | Email |
| 8769104c-961a-4b71-8795-7f4ba0ae3197 | Email Address Redacted | Email |
| 8769a3bb-407f-45fd-b3da-7960607e8b00 | Email Address Redacted | Email |
| 8769cbd9-99dc-4f1a-ae69-f9b2f17a85ee | Email Address Redacted | Email |
| 876ad885-bb47-449f-9654-3872918e9c8e | Email Address Redacted | Email |
| 876b11b8-af86-44f5-b744-86c3f78f3589 | Email Address Redacted | Email |
| 876ba820-4dab-40ee-8fc7-195b23f020d5 | Email Address Redacted | Email |
| 876c7627-b117-4b4a-9484-f505dfcdb32c | Email Address Redacted | Email |
| 876d199e-ae90-439a-9fc9-c4e3d9dd47b5 | Email Address Redacted | Email |
| 876d212c-6310-4f95-8f3b-a211c76675d5 | Email Address Redacted | Email |
| 876d2150-0a8e-4d91-91e5-80d7ee0e9e47 | Email Address Redacted | Email |
| 876d8b30-c193-4cd4-81d8-d5a7323035fd | Email Address Redacted | Email |
| 876e222e-1216-4497-88f9-f0bfc4867379 | Email Address Redacted | Email |
| 876e9b71-e2d6-493e-b64a-4f7f8771a90b | Email Address Redacted | Email |
| 876e9b71-e2d6-493e-b64a-4f7f8771a90b | Email Address Redacted | Email |
| 876edaae-56a5-495b-92c4-ec33b57d2ce7 | Email Address Redacted | Email |
| 876f4237-3f02-416a-9396-cb41f27ad617 | Email Address Redacted | Email |
| 876f92bf-618a-48b4-b970-80dd28390201 | Email Address Redacted | Email |
| 8770614c-9531-4233-8279-c63239504363 | Email Address Redacted | Email |
| 8770f739-6ae4-43ef-8e76-da60b34aa9eb | Email Address Redacted | Email |
| 8771114c-5bc3-423b-8e46-ab6f420250de | Email Address Redacted | Email |
| 8771be33-1ba0-4a06-994e-0ab97fd5da21 | Email Address Redacted | Email |
| 87735f2-8067-45e8-95dd-ce3d69262ebe | Email Address Redacted | Email |
| 8774e766-6b71-46e9-b90f-74e6b3fc4c4d | Email Address Redacted | Email |
| 87758ab-298a-477e-81e5-1a34f1b4efe4 | Email Address Redacted | Email |
| 8775b504-da11-464a-ac37-e394c9000ed7 | Email Address Redacted | Email |
| 87778aa3-f654-453d-8d46-4264dd63a3d7 | Email Address Redacted | Email |
| 8777d314-a4af-4548-a77a-569981d28a61 | Email Address Redacted | Email |
| 8778e716-c801-423f-8824-8d16b274fdeb | Email Address Redacted | Email |
| 877aa9a8-f055-46c5-a837-ee4485447f1b | Email Address Redacted | Email |
| 877ab191-0b37-4619-957d-e51e1f16543b | Email Address Redacted | Email |
| 877ab59f-279d-4646-878f-6bd9e7216aaa | Email Address Redacted | Email |
| 877b35d5-650c-419e-a869-dd4719527c3d | Email Address Redacted | Email |
| 877b42a9-69db-4ec3-9a21-9f57290c2854 | Email Address Redacted | Email |
| 877b66d4-b3ec-4f99-9a83-d0ba16f25265 | Email Address Redacted | Email |
| 877ba186-165a-4770-8144-a7248d0a426a | Email Address Redacted | Email |
| 877ba5bb-b84a-4329-a204-fce8f2651e36 | Email Address Redacted | Email |
| 877baaa6-c1fa-463d-b144-cf2d057b032f | Email Address Redacted | Email |
| 877c2fa9-45f3-40e2-8689-5e69fbbfb87d | Email Address Redacted | Email |
| 877c3ba9-ed47-4092-a2ac-f5306b1ed8f2 | Email Address Redacted | Email |
| 877c5ecb-9ccf-4e56-b956-e9347d6d7b75b | Email Address Redacted | Email |
| 877d0ac6-bbf0-4984-bed2-2ce3ad868626 | Email Address Redacted | Email |
| 877e3ec7-69d8-468e-bd1f-6d685a037335 | Email Address Redacted | Email |
| 877e7622-cf75-4301-8ad0-ddc336752afc | Email Address Redacted | Email |
| 877ebf80-6d64-462f-a766-41e18b39dd26 | Email Address Redacted | Email |
| 87819310-b9d8-422f-ad30-036dd494d8c2 | Email Address Redacted | Email |
| 8781dedc-7b47-4a7a-8f35-9d72e0bebf10 | Email Address Redacted | Email |
| 87823621-06a6-4711-85b3-094a99d379a6 | Email Address Redacted | Email |
| 8782772a-c3d4-4596-9b65-dc6ab5d3a9da | Email Address Redacted | Email |
| 87829676-fc23-4e45-9dde-bba272802c03 | Email Address Redacted | Email |
| 87832d2b-ac86-4cd4-9103-3f2b19d75bb4 | Email Address Redacted | Email |
| 8783934d-120e-4ede-b1a9-0ede95831061 | Email Address Redacted | Email |
| 87841402-474d-4f2f-a958-5c74b9502b08 | Email Address Redacted | Email |
| 87849dbe-312b-421c-8e22-c5745c13e452 | Email Address Redacted | Email |
| 8784e06d-d430-40f7-8f43-5f1605ba91dd | Email Address Redacted | Email |
| 8784e2bc-c766-4798-9126-3858ce613bc9 | Email Address Redacted | Email |
| 87851d7d-1bf6-418e-9a99-f27b8671cbd1 | Email Address Redacted | Email |
| 8785a022-08f3-4dfc-9500-840aebd9b266 | Email Address Redacted | Email |
| 8785e3a0-b590-41d8-96c9-2e8226019c8f | Email Address Redacted | Email |
| 886547f-d18a-4acf-bd8c-2d3c0c79376d | Email Address Redacted | Email |
| 886b9a4-dbbb-4774-47e4-acbe877ddff3 | Email Address Redacted | Email |
| 8786e192-d23e-4236-b236-06b135f69222 | Email Address Redacted | Email |
| 8786e287-78f0-4e9e-b7fe-6d0e1aa2f473 | Email Address Redacted | Email |
| 8786f2db-2f89-4a6b-bd4f-7c810a74303b | Email Address Redacted | Email |
| 8787d192-d08b-4b4a-9048-bc18e515e8a1 | Email Address Redacted | Email |
| 87884ffd-f98d-4aa0-9cf5-c2d9568f762b | Email Address Redacted | Email |
| 87886dae-b836-4a6d-839c-4222a3e48653 | Email Address Redacted | Email |
| 8789952a-bd8f-41bb-8ae7-a272f44aa203 | Email Address Redacted | Email |
| 8789fada-f5a5-4e9e-9e41-3e312b2704db | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 878a30b9-1f48-44d1-9fa5-0b20f69ef42a | Email Address Redacted | Email |
| 878a9d5e-4ef3-494e-9197-a4a0b6873b01 | Email Address Redacted | Email |
| 878ad335-997b-4397-80d6-5a7a79534c2c | Email Address Redacted | Email |
| 878b3088-0899-4948-bce7-092cc7561277 | Email Address Redacted | Email |
| 878bb137-abba-42ea-8b4a-7c245d2db6a1 | Email Address Redacted | Email |
| 878bc517-5f38-4105-82db-061a56b0da23 | Email Address Redacted | Email |
| 878bc986-d9c3-4ef3-8f8e-1ae543acd602 | Email Address Redacted | Email |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | Email Address Redacted | Email |
| 878e21bd-103c-4b41-84bd-d7969fadc665 | Email Address Redacted | Email |
| 878e2e27-0d84-4532-875d-b9fdeab31586 | Email Address Redacted | Email |
| 878e3cc1-b8eb-4301-b6e2-3c8dc1f0d0f3 | Email Address Redacted | Email |
| 878e7cdd-c8a8-4f5a-b6c3-5627684b6136 | Email Address Redacted | Email |
| 87904589-f3f1-4a27-b721-958c310e7a2a | Email Address Redacted | Email |
| 8790e33a-3814-4a74-bb6f-26333ac8e4e5 | Email Address Redacted | Email |
| 87915211-48ff-46e1-abe4-8edef8f613f0 | Email Address Redacted | Email |
| 87915f7a-b956-45d4-8be0-40a5b97d7b9d | Email Address Redacted | Email |
| 8791af3f-8396-4d2f-bb62-2033c1ed47cd | Email Address Redacted | Email |
| 8791d7cb-adc9-498d-b06b-edd67904e86f | Email Address Redacted | Email |
| 8792299b-c6ff-4cca-a6b1-c07d6b864789 | Email Address Redacted | Email |
| 87926e28-8021-4766-be1e-0e1f4bfef90a | Email Address Redacted | Email |
| 8792cbc6-3662-4f2b-98d7-f6b79fc4e690 | Email Address Redacted | Email |
| 87938b83-7b8d-4e55-be7a-d5599e3c3de5 | Email Address Redacted | Email |
| 8793cb90-302f-4618-8276-3f62ff470337 | Email Address Redacted | Email |
| 8793e216-a720-4cb3-ad86-3d036f7b96b8 | Email Address Redacted | Email |
| 87942738-b7c6-4794-a9e5-134c59007ef1 | Email Address Redacted | Email |
| 979584c2-0850-4e77-a1fb-9594038e69e1 | Email Address Redacted | Email |
| 8797841e-13d2-40b1-adf5-86b71b56922f | Email Address Redacted | Email |
| 8797e6a3-19c5-4d27-8da6-0e23fa3f3b77 | Email Address Redacted | Email |
| 8797ffc8-d166-44bd-9769-9cf47430104e | Email Address Redacted | Email |
| 8798b8e3-11cb-45e2-bd95-f3fe373dab4b | Email Address Redacted | Email |
| 879a517f-7c22-4d22-9dfc-3b1a8ecc4622 | Email Address Redacted | Email |
| 879a8e52-dc10-4129-98ab-c478fc206686 | Email Address Redacted | Email |
| 879a9301-54c8-4a15-90bc-e9e158699e61 | Email Address Redacted | Email |
| 879aa3d8-f44b-449c-bad7-622fca26e15e | Email Address Redacted | Email |
| 879aa3ff-9a3d-470a-b87c-dd96883c1674 | Email Address Redacted | Email |
| 879afe9a-0175-4d39-83d3-f473c2fb708e | Email Address Redacted | Email |
| 879b5e7b-a95a-4221-a846-7fc35cd77839 | Email Address Redacted | Email |
| 879b6f1b-abbf-4d2c-9007-f62cc86b95e6 | Email Address Redacted | Email |
| 879bfbee-b540-46b9-a36f-cff473fc8946 | Email Address Redacted | Email |
| 879c4b3e-7add-4f27-8778-02a65410318S | Email Address Redacted | Email |
| 879c81c7-f32a-4bf7-ae83-a65a02fa1daa | Email Address Redacted | Email |
| 879c88a4-a4fa-4057-839c-30fb7f23c4e9 | Email Address Redacted | Email |
| 879c9b8b-f965-4dc8-ad3f-922b6001d085 | Email Address Redacted | Email |
| 879d109a-cba5-4168-89d1-95ca8c377c13 | Email Address Redacted | Email |
| 879dc3f0-4dfb-42b9-ad8b-6ebb10d830a9 | Email Address Redacted | Email |
| 879ddc5b-0190-4df6-8891-6e9db16608 3f | Email Address Redacted | Email |
| 879f010c-d49f-44ec-a7d5-972f7c8cd9de | Email Address Redacted | Email |
| 879f01e7-658c-4c31-bfe5-bff1ebf2dd61 | Email Address Redacted | Email |
| 879f3bf7-4fc6-4e51-8e1e-2c5d4956335b | Email Address Redacted | Email |
| 87a0e0c2-451f-4276-8241-a4ac27c1f21f | Email Address Redacted | Email |
| 87a14ffc-e970-489e-aea5-5ca736818bb2 | Email Address Redacted | Email |
| 87a21b32-3fd5-4e3a-922e-92c8e5739120 | Email Address Redacted | Email |
| 87a23d33-734f-4987-a975-1fa3ebbfbca3 | Email Address Redacted | Email |
| 87a3050c-d598-495f-a32e-9e9c971fcc5b | Email Address Redacted | Email |
| 87a31bf2-597c-4975-9ca7-b325b8b250cf | Email Address Redacted | Email |
| 87a36e4c-2bd8-403d-985a-f5e472950e93 | Email Address Redacted | Email |
| 87a41482-e724-4e55-8737-60815277 54d | Email Address Redacted | Email |
| 87a47306-7a72-43ec-8e20-197e04846d1f | Email Address Redacted | Email |
| 87a48454-9949-4aa6-bd50-5cf5778e3c8c | Email Address Redacted | Email |
| 87a53acd-3d87-4074-a79d-1218106a0f7f | Email Address Redacted | Email |
| 87a61e22-2181-4851-837d-933f2beb98d7 | Email Address Redacted | Email |
| 87a62159-c9cf-4933-9223-a8bd7d5ce13c | Email Address Redacted | Email |
| 87a628b8-1b74-44ca-aa28-a315f37653c7 | Email Address Redacted | Email |
| 87a66251-5768-4cce-ad04-85cfa7233f96 | Email Address Redacted | Email |
| 87a6e2bb-6c98-4ebe-9c32-284ae62dea73 | Email Address Redacted | Email |
| 87a74573-244b-41c7-85ab-54831b00acf7 | Email Address Redacted | Email |
| 87a8757e-c0be-4a9e-a4d4-19027cb688b3 | Email Address Redacted | Email |
| 87a8b90a-0605-486e-8ff1-bb5edd27ffa5 | Email Address Redacted | Email |
| 87a8de19-3881-47d2-855c-678cea5e803d | Email Address Redacted | Email |
| 87a905ee-2a79-4271-aeac-5dfdb93b4206 | Email Address Redacted | Email |
| 87a94fdb-e5da-400c-a5d3-bc6cbe4ecc2c | Email Address Redacted | Email |
| 87a99b51-7d34-4bc6-8bc9-c4eeac748ef3 | Email Address Redacted | Email |
| 87aa6352-c0f0-4774-9cd1-5d5b2f228074 | Email Address Redacted | Email |
| 87aaf3df-5af2-43ae-9179-43265d9efaa9 | Email Address Redacted | Email |
| 87ac3859-09f1-44e1-a9c4-6cb919bf6e93 | Email Address Redacted | Email |
| 87ac54ad-cb4a-4a72-9103-1f816291a71f | Email Address Redacted | Email |
| 87acaaec-35b7-493a-a5af-ea10ca5c6aa7 | Email Address Redacted | Email |
| 87ad3d92-3a04-4daf-94b5-36ac9c445e43 | Email Address Redacted | Email |
| 87ad8c24-7bea-4a45-a02b-2d2c86c94db7 | Email Address Redacted | Email |
| 87adbdad-8099-432d-aa63-2bd9a8d2a996 | Email Address Redacted | Email |
| 87add2e4-fab2-433f-8353-acc4307c31cc | Email Address Redacted | Email |
| 87af593c-bae1-42b3-a436-ca693eeeaf17 | Email Address Redacted | Email |
| 87afcfb9-6374-40c5-8895-70189bcd4ab1 | Email Address Redacted | Email |
| 87b0d8e7-283b-4d54-87ca-e8c2396a40db | Email Address Redacted | Email |
| 87b1cd72-9a10-4ccd-9721-4a95155729b9 | Email Address Redacted | Email |
| 87b26986-25fa-4284-853d-9af54426a52d | Email Address Redacted | Email |
| 87b28225-c848-4ae2-9138-0bc40e6b5e84 | Email Address Redacted | Email |
| 87b31ff4-1595-4804-8f62-7092497a9d9b | Email Address Redacted | Email |
| 87b464ec-6d61-4672-9b90-e17ea15fe93c | Email Address Redacted | Email |
| 87b49f8f-1d35-4cd1-8deb-11d61fcacadc | Email Address Redacted | Email |
| 87b4af93-f096-49d7-a273-9ac5a7285577 | Email Address Redacted | Email |
| 87b4dce1-0aaf-49c1-8ad3-250aeff87642 | Email Address Redacted | Email |
| 87b51d8b-9444-4db0-b840-b451c2f20adf | Email Address Redacted | Email |
| 87b5237c-fe35-4c6f-b2a2-b5951a350958 | Email Address Redacted | Email |
| 87b528c1-acb0-4d7e-b5f7-62053b866321 | Email Address Redacted | Email |
| 87b52d94-50b3-43be-8977-579cc5af8a4f | Email Address Redacted | Email |
| 87b580a4-b51e-4775-a465-0379e7b53c14 | Email Address Redacted | Email |
| 87b5c162-9cad-44a2-97ff-5f12d77ae235 | Email Address Redacted | Email |
| 87b6971f-94f5-474d-b126-6864955fa23e | Email Address Redacted | Email |
| 87b7b77b-8d8e-4089-98ce-8d6d5befbb05 | Email Address Redacted | Email |
| 87b87468-8685-4652-82db-22ac8a83a056 | Email Address Redacted | Email |
| 87b89379-5e9f-448e-a794-b1e7e1876223 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 87b89c55-d375-41bd-8204-571714774d86 | Email Address Redacted | Email |
| 87b9e6be-a800-469a-844a-9f73e0a4abfd | Email Address Redacted | Email |
| 87b9ed0d-b682-4082-a73e-270020c8fac5 | Email Address Redacted | Email |
| 87b9fad3-b44f-496d-85e0-aa798c5ad968 | Email Address Redacted | Email |
| 87ba8d37-3a87-40ad-9349-7e2bab4e40fc | Email Address Redacted | Email |
| 87baa161-5e02-4b9e-8d0d-42a32a994a5a | Email Address Redacted | Email |
| 87bb2e0f-4fc9-408c-91c3-e29989485390 | Email Address Redacted | Email |
| 87bbb58c-de39-441a-96b6-51326ad139e7 | Email Address Redacted | Email |
| 87bbd828-f7c2-4f73-a0da-38d0fab7a0f8 | Email Address Redacted | Email |
| 87bbdac4-5858-4a1b-9240-45b00e6a859f | Email Address Redacted | Email |
| 87bdab50-bda8-4fc8-8a12-9d25670a3f87 | Email Address Redacted | Email |
| 87becbae-d3f9-434b-ad6b-1b4b56c48543 | Email Address Redacted | Email |
| 87c01e56-5862-4cf5-acb6-737d5ee8d23b | Email Address Redacted | Email |
| 87c03c38-4b21-40d2-870b-12c72516f57b | Email Address Redacted | Email |
| 87c12fe6-0090-4c52-b96c-ac846ec576e3 | Email Address Redacted | Email |
| 87c2025a-3561-4510-aa9f-20bea480100d | Email Address Redacted | Email |
| 87c2ec23-dd0e-4980-9bf3-ece5063b913b | Email Address Redacted | Email |
| 87c2fbde-345d-409e-8263-0b8f0b916750 | Email Address Redacted | Email |
| 87c30062-b5ca-4b85-a535-98dac2187b6c | Email Address Redacted | Email |
| 87c33428-5051-43fc-a628-ce32dfeb96eb | Email Address Redacted | Email |
| 87c3f839-0630-4504-a9e7-c59677d34cbf | Email Address Redacted | Email |
| 87c4f545-3db6-4ec8-9fc1-7533e4a6ccff | Email Address Redacted | Email |
| 87c50b17-a9bb-49f8-bf8a-8dc900187b3 | Email Address Redacted | Email |
| 87c54c91-e5e6-4a49-b03e-872257ab6357 | Email Address Redacted | Email |
| 87c59cbf-be23-4572-a995-7935c5e552c2 | Email Address Redacted | Email |
| 87c656ff-b01b-4bcc-9c30-79e2915044f1 | Email Address Redacted | Email |
| 87c65909-5def-4175-894c-986023f4a704 | Email Address Redacted | Email |
| 87c7f853-d0ad-4ce8-95cd-e55a3a9875e0 | Email Address Redacted | Email |
| 87c86137-833e-4b7f-a611-d329067c8fba | Email Address Redacted | Email |
| 87c91d39-b8e7-4312-9fe1-f41ac4a5bb27 | Email Address Redacted | Email |
| 87ca99c4-f48a-4623-986a-0f66adbbb61c | Email Address Redacted | Email |
| 87cb2a5f-be3a-463e-a163-2b75abc4bac4 | Email Address Redacted | Email |
| 87cb421d-3370-4720-89d7-90aee393c60e | Email Address Redacted | Email |
| 87ce02cd-18e7-4c5d-b919-e62266db6c99 | Email Address Redacted | Email |
| 87ce09d2-8172-4231-a62b-1e70f6cac0bf | Email Address Redacted | Email |
| 87ce6a6f-0047-454c-b991-ece88cb4ee56 | Email Address Redacted | Email |
| 87ce7a6e-86a9-4747-962d-d94b7e9005cb | Email Address Redacted | Email |
| 87cee999-d76c-4ca4-9b6d-75343c603ef6 | Email Address Redacted | Email |
| 87d04035-4187-4f74-9c22-9ea5f779a5b5 | Email Address Redacted | Email |
| 87d0a8d5-e769-4719-9dc1-2cba901773d7 | Email Address Redacted | Email |
| 87d0b7da-663c-4d6f-a861-b5945e233072 | Email Address Redacted | Email |
| 87d0f781-1bb8-4a63-a8f7-e57291384f9 | Email Address Redacted | Email |
| 87d135ad-07a6-4fd5-9a0d-9e90b6282314 | Email Address Redacted | Email |
| 87d14da6-e5ca-4b80-8adc-670274dae274 | Email Address Redacted | Email |
| 87d2508f-528c-4058-b152-c39ab28c68c3 | Email Address Redacted | Email |
| 87d2ceb5-ef53-4945-843a-815ddf8e16ec | Email Address Redacted | Email |
| 87d49990-d591-44be-8f2c-216e81703434 | Email Address Redacted | Email |
| 87d4dd9f-ea55-4d4e-921b-a2f3ee4effc8 | Email Address Redacted | Email |
| 87d4e75f-61e4-45a4-84a2-52247fd8d228 | Email Address Redacted | Email |
| 87d64da2-8bff-4cc9-bffe-22b1a9c394f4 | Email Address Redacted | Email |
| 87d6d8c7-94d0-4674-94e9-f4656a114aff | Email Address Redacted | Email |
| 87d73422-3fcf-4494-8648-3518dc2538bf | Email Address Redacted | Email |
| 87d7b583-9b63-4431-b9f9-1ddbf9ffb35c | Email Address Redacted | Email |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | Email Address Redacted | Email |
| 87d7bd6a-df3f-47e8-8dea-71c2acfe3a6c | Email Address Redacted | Email |
| 87db3f20-68ab-4440-8d51-7a6c67b50f83 | Email Address Redacted | Email |
| 87db47b2-29d1-4603-bf57-5b9e401f8917 | Email Address Redacted | Email |
| 87db504c-b05a-43c7-957e-5820501adf1b | Email Address Redacted | Email |
| 87dc133a-78e0-4448-9eb6-45cd6a1ca87e | Email Address Redacted | Email |
| 87dcf1aa-2f87-4de3-ac12-600678534252 | Email Address Redacted | Email |
| 87dcf29c-ca5e-46b8-a380-9da7b2c1a752 | Email Address Redacted | Email |
| 87dd1688-f718-4010-a031-105dc14ecb95 | Email Address Redacted | Email |
| 87dd9969-6adb-4242-afb6-a48e2211019e | Email Address Redacted | Email |
| 87dde050-dac8-446c-802b-f590e17d7d55 | Email Address Redacted | Email |
| 87de77bd-250f-4d46-b74e-c8c0c7e44a29 | Email Address Redacted | Email |
| 87de819b-d9b1-466e-a43d-f9947856e403 | Email Address Redacted | Email |
| 87dec3d6-34e8-499c-a064-e26bf7039b9d | Email Address Redacted | Email |
| 87df0e7e-8567-46d2-bf25-534f20504aa0 | Email Address Redacted | Email |
| 87df1238-6a5e-4645-96b7-28a9e748b076 | Email Address Redacted | Email |
| 87df48fa-5a21-42df-9c97-59d4a0cc0c0d | Email Address Redacted | Email |
| 87e0ff11-1a64-4ebc-9b31-d832545e48dc | Email Address Redacted | Email |
| 87e189a8-0e96-4193-a60f-fb6fc11d2ca5 | Email Address Redacted | Email |
| 87e31d0b-9874-49d4-8df7-95c87dd79181 | Email Address Redacted | Email |
| 87e346ca-6511-4b6f-9389-bad879801fd5 | Email Address Redacted | Email |
| 87e3c7bc-9a76-49d0-bbe1-c922329065cd | Email Address Redacted | Email |
| 87e452bd-6c76-4d02-a76d-41b0e54220df | Email Address Redacted | Email |
| 87e5c961-73f9-4f17-b2c3-175b5e5cec50 | Email Address Redacted | Email |
| 87e62aa3-6732-418c-904a-900251976f8 | Email Address Redacted | Email |
| 87e68a73-18cb-48ca-82cf-1cdedfb4df70 | Email Address Redacted | Email |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | Email Address Redacted | Email |
| 87e821ff-ce83-45ab-87dd-922355fc216e | Email Address Redacted | Email |
| 87e9919f-8895-4df9-a9da-7d4bea7387c1 | Email Address Redacted | Email |
| 87ea05b1-98b4-4a38-bb80-24a5776dfe5a | Email Address Redacted | Email |
| 87ea4d57-c788-45d0-8329-bd1c2b6057eb | Email Address Redacted | Email |
| 87ea78bf-9826-4b99-97b2-236afc686539 | Email Address Redacted | Email |
| 87eaf9f5-983a-4f57-9ecd-1d0563e0508b | Email Address Redacted | Email |
| 87eb538c-48a4-4965-83d5-c77e224fee40 | Email Address Redacted | Email |
| 87ec1a7e-e9d3-485b-9964-3082a15df083 | Email Address Redacted | Email |
| 87ec3402-29f0-42c1-92e0-3d53221807fb | Email Address Redacted | Email |
| 87ece1c9-90a5-4488-b572-01577941d199 | Email Address Redacted | Email |
| 87eda399-463a-4629-b394-32d5be506ee0 | Email Address Redacted | Email |
| 87ee09a1-69ad-4f3d-a5e9-7a8081a84710 | Email Address Redacted | Email |
| 87ef67bc-2a1f-4f4c-8934-edce3b223972 | Email Address Redacted | Email |
| 87f052f4-641c-469e-9110-55a58147c930 | Email Address Redacted | Email |
| 87f14675-1143-4f48-b4c6-1d0d616c14d0 | Email Address Redacted | Email |
| 87f18852-1158-4fd2-a8c2-112587378b25 | Email Address Redacted | Email |
| 87f1a103-f5f6-4df2-bb6e-b51e265c3617 | Email Address Redacted | Email |
| 87f1cf8f-c087-4d5c-8376-6feae2b79432 | Email Address Redacted | Email |
| 87f1e07c-304d-4ca1-8373-b906c815dd39 | Email Address Redacted | Email |
| 87f20b6c-f9a8-4eb7-8219-edd08a17f5c2 | Email Address Redacted | Email |
| 87f20ea7-4300-4704-a5c0-cb0554a8e806 | Email Address Redacted | Email |
| 87f32d6a-cdad-4506-a8f1-61aa9ecd50e6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 87f38479-b0bb-4ffc-9c77-ee3dae3272a7 | Email Address Redacted | Email |
| 87f3888e-b5a6-41bc-a7fe-e48e9a187cf3 | Email Address Redacted | Email |
| 87f401c0-1e78-4870-940a-af6939b2deab | Email Address Redacted | Email |
| 87f45706-99ed-46c1-b21a-c24c73889bb0 | Email Address Redacted | Email |
| 87f53f82-672c-41aa-aad8-b9a4f9728436 | Email Address Redacted | Email |
| 87f55de0-f65e-40c3-920e-358a4561686c | Email Address Redacted | Email |
| 87f61738-8f1b-42ae-91c0-deaf31cd815b | Email Address Redacted | Email |
| 87f666bb-8d62-4750-8f92-2cc4b440ccf1 | Email Address Redacted | Email |
| 87f6aae8-e6f4-4c99-8d0f-2ee49beb56e7 | Email Address Redacted | Email |
| 87f710b8-dd68-46e6-80e1-d701f0a70129 | Email Address Redacted | Email |
| 87f784c7-4e93-4e40-9e2e-5d7e3984affb | Email Address Redacted | Email |
| 87f7ef5b-1cf4-44ce-b2f9-a21f0e9b2fac | Email Address Redacted | Email |
| 87f82362-140a-4253-a67f-90bab27ff108 | Email Address Redacted | Email |
| 87f926cc-75b2-4b8b-bb26-ac47809b85c9 | Email Address Redacted | Email |
| 87f9b78b-82f3-4da4-8b6d-f36b7e7710ec | Email Address Redacted | Email |
| 87fa7025-941b-4f40-b42d-f4e894294913 | Email Address Redacted | Email |
| 87faa374-ffad-4e40-8b38-74e17c8edff7 | Email Address Redacted | Email |
| 87fbc9ba-b23e-4f7b-ac7b-1dadb13ae842 | Email Address Redacted | Email |
| 87fc6ef8-41ae-4195-bcd6-0790ae0a51dc | Email Address Redacted | Email |
| 87fced5c-2d6d-408a-9229-0675b3d329f4 | Email Address Redacted | Email |
| 87fd8424-ed98-4d67-93c2-95fbbc75054a | Email Address Redacted | Email |
| 87feb22f-5259-4771-9540-4f1e93cf6fbb | Email Address Redacted | Email |
| 87ff164a-f093-4541-9095-8ffc61b5b8f3 | Email Address Redacted | Email |
| 87ff6325-00fe-4110-936a-90edb07503b4 | Email Address Redacted | Email |
| 87ff97d2-56de-4a02-875a-db8d03f60fd9 | Email Address Redacted | Email |
| 87ff98fc-a393-404b-88c3-54724b4af7be | Email Address Redacted | Email |
| 87ff9cf0-cb45-485b-be2a-20c83b4ee85f | Email Address Redacted | Email |
| 88002d49-9946-4026-9689-e8251b2c96c3 | Email Address Redacted | Email |
| 88017e9-e2b6-4410-b3d3-8be6a2957548 | Email Address Redacted | Email |
| 8801891e-b628-4b11-9225-4a1d8ec192b2 | Email Address Redacted | Email |
| 8801c079-b389-4d27-a11f-57f86a4133c0 | Email Address Redacted | Email |
| 8801dcc3-6bc1-45ea-a6d1-2b1d0644ac96 | Email Address Redacted | Email |
| 8803772a-d511-4f8f-9840-fda5892f5e63 | Email Address Redacted | Email |
| 8803bcc9-236b-4658-ac5b-2002e749f4cd | Email Address Redacted | Email |
| 8803a4e9-c1c4-48d1-a308-278ea94f0fca | Email Address Redacted | Email |
| 88043790-8cb1-4fb5-b6a1-9ea030eef1fb | Email Address Redacted | Email |
| 88043be5-abab-4278-abf3-1a73454ab05a | Email Address Redacted | Email |
| 88053868-7780-4ba2-b695-1a119a96f60f | Email Address Redacted | Email |
| 8805a98b-f0d5-46b3-ba7f-7fe0f5f8d4c2 | Email Address Redacted | Email |
| 8805e47f-7072-4bec-8a2c-c283b5a7f704 | Email Address Redacted | Email |
| 8805fd08-4bae-4bf9-9377-697760803121 | Email Address Redacted | Email |
| 8805fd08-4bae-4bf9-9377-697760803121 | Email Address Redacted | Email |
| 88062d49-c0db-463c-95ca-b788b95f7b6c | Email Address Redacted | Email |
| 88063186-0cdd-425b-8934-c430b00e81e1 | Email Address Redacted | Email |
| 88063f85-eed0-454b-959a-b0a05a0ab726 | Email Address Redacted | Email |
| 8806f532-b47e-47ae-a5aa-eea3e987e7da | Email Address Redacted | Email |
| 88071f0f-82b3-4f3d-bf2c-1d6c2b4edeb4 | Email Address Redacted | Email |
| 88077811-2604-45a5-ad04-b415fa007338 | Email Address Redacted | Email |
| 88080a22-4b2a-4886-b0b6-bddd9475952d | Email Address Redacted | Email |
| 88085f87-c9c6-4aa9-adbb-621d857cbaf7 | Email Address Redacted | Email |
| 88086a78-8b47-4a9f-9ddf-9490f7cf4737 | Email Address Redacted | Email |
| 88090124-524b-43dd-827d-55e1fe45f9ab | Email Address Redacted | Email |
| 880948d9-e4ec-4860-a6ff-38615667ca5a | Email Address Redacted | Email |
| 8809a535-77aa-4c4f-a7c8-f7e7186eb79 | Email Address Redacted | Email |
| 8809c714-0618-4f69-b73a-aa5e7cbda151 | Email Address Redacted | Email |
| 8809e726-f8fd-4998-ad75-a5ad03eda0c0 | Email Address Redacted | Email |
| 8809e726-f8fd-4998-ad75-a5ad03eda0c0 | Email Address Redacted | Email |
| 880a2875-b89e-43b1-bd8d-6bbaebef62e8 | Email Address Redacted | Email |
| 880a485d-7aa1-465f-8022-458b6c5a4bb3 | Email Address Redacted | Email |
| 880b58af-012e-41ee-bf66-8ec704447f33 | Email Address Redacted | Email |
| 880c0469-9e61-40b3-847c-3f2a02611e78 | Email Address Redacted | Email |
| 880c2694-5b64-4d15-bd4e-2f59f3bdf119 | Email Address Redacted | Email |
| 880d447f-60eb-43ec-831d-4397db531919 | Email Address Redacted | Email |
| 880ec303-4e16-4db2-a991-962859811fd4 | Email Address Redacted | Email |
| 880f5653-2917-4127-ba25-594372b654a5 | Email Address Redacted | Email |
| 880f94ea-b3b1-4699-a4c3-a0457a64201f | Email Address Redacted | Email |
| 88101976-2f1e-4c14-9280-0067929fdf4c | Email Address Redacted | Email |
| 88105 2fe-d53b-4214-adec-8012924a0b79 | Email Address Redacted | Email |
| 8810c536-dfb9-4804-b27c-89aaa00d850e | Email Address Redacted | Email |
| 8811553e-37b3-4436-9c18-329359ccfb71 | Email Address Redacted | Email |
| 8811afde-590b-45ef-bc23-99f395b8e70a | Email Address Redacted | Email |
| 8811b190-3bea-486f-b78f-ebc7a317e5f5 | Email Address Redacted | Email |
| 8812d96f-4223-4dc6-9436-1172b22a0f04 | Email Address Redacted | Email |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | Email Address Redacted | Email |
| 88140e5d-5b93-481b-a3b5-ef566b33d06b | Email Address Redacted | Email |
| 88149ae9-9ad4-4c0b-8df5-9ca902f68398 | Email Address Redacted | Email |
| 88150422-1c2f-4047-a960-f2a0b7ab64fc | Email Address Redacted | Email |
| 88150acb-4469-4714-af58-695f2f48b3bf | Email Address Redacted | Email |
| 88151ad3-1805-4080-8fa9-a10a22517841 | Email Address Redacted | Email |
| 88158583-70fd-492e-8c41-9b9e83ae7bb7 | Email Address Redacted | Email |
| 8815f0a4-ee12-4d19-b214-da6f985478ce | Email Address Redacted | Email |
| 8816862e-4e84-43a5-bc97-c1df681a2625 | Email Address Redacted | Email |
| 8816e890-40f7-4068-b27e-133badc24230 | Email Address Redacted | Email |
| 88170b22-04a7-46c7-bae2-c5259d90d7d4 | Email Address Redacted | Email |
| 8817155d-4a0c-44af-9752-55a6f376cfb3 | Email Address Redacted | Email |
| 8817lcfa-b6de-446d-b1db-447859de81e2 | Email Address Redacted | Email |
| 8817729ad-b996-4772-b2c8-c8cd33293b05 | Email Address Redacted | Email |
| 8818721-511f-400e-befd-97486f961498 | Email Address Redacted | Email |
| 88186a4f-07c3-4da1-b509-30b9ad2e0fe7 | Email Address Redacted | Email |
| 88192304-49b0-4d84-859c-a58c0ac8c8aa | Email Address Redacted | Email |
| 881962de-549a-4c4a-95dd-e8155d35b1da | Email Address Redacted | Email |
| 8819c386-f432-41ef-af7b-f9769e447b03 | Email Address Redacted | Email |
| 881a1bc0-755b-4fcc-a5a1-3670a651aade | Email Address Redacted | Email |
| 881aba1e-d5fe-4451-8722-c672d686458d | Email Address Redacted | Email |
| 881bdd0d-14f6-4c20-b4a7-fb19ed267347 | Email Address Redacted | Email |
| 881c1242-5897-43bc-b1d1-171451b0dca8 | Email Address Redacted | Email |
| 881dc33-fe2e-4874-b68b-7919cbf1a489 | Email Address Redacted | Email |
| 881cbae0-18bd-463d-b71b-bedb0bfc5265 | Email Address Redacted | Email |
| 881d3ef0-39e2-47ef-abcf-b0aea9437fd6 | Email Address Redacted | Email |
| 881e2f72-9e3d-45fa-92d2-343464b5c550 | Email Address Redacted | Email |
| 881fa030-d657-4256-8e5d-7e3c44cbf5ca | Email Address Redacted | Email |
| 881fbc1b-f352-41ea-b240-380584da2a7e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 88208463-5981-48e8-a6fe-40a96ae6f6ce | Email Address Redacted | Email |
| 882185c8-2eca-4151-a71a-837cc102a27e | Email Address Redacted | Email |
| 8821da15-72b2-4653-83e2-1aff98987fa6 | Email Address Redacted | Email |
| 882232ff-bf6c-473a-9eab-fee749b6e8fe | Email Address Redacted | Email |
| 88241ac3-66f0-47fd-9981-6244a7922307 | Email Address Redacted | Email |
| 88245ecc-11a0-4766-8c93-96503d3f1f46 | Email Address Redacted | Email |
| 88246c6a-960d-4aea-a527-da2a84e48a89 | Email Address Redacted | Email |
| 88264e70-a5c6-46e8-b68a-cd77e568940f | Email Address Redacted | Email |
| 88269177-1b9c-4cf8-aad8-a11c80c91ce9 | Email Address Redacted | Email |
| 8826eb51-28d0-4d8f-bf7a-26d2889237c9 | Email Address Redacted | Email |
| 8828c20a-778b-4623-9657-ef17f417656c | Email Address Redacted | Email |
| 882939d4-e6c1-49f8-ae7d-fa1b46ede308 | Email Address Redacted | Email |
| 882943e8-0784-4a1a-84aa-f95657da6169 | Email Address Redacted | Email |
| 8829d4c9-a460-4ab0-aa45-7a9b3146bbb3 | Email Address Redacted | Email |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | Email Address Redacted | Email |
| 882bb685-e8a6-44a9-8f8d-a31dad65b6af | Email Address Redacted | Email |
| 882bc940-6acd-431c-9eb5-d4cc40f8430c | Email Address Redacted | Email |
| 882be838-a0b8-4f7d-806f-fe76b5ee3a1b | Email Address Redacted | Email |
| 882beeea-171b-400e-8194-8f24c13bb9a6 | Email Address Redacted | Email |
| 882c8c42-a0b1-446f-a82f-eaafdde01113 | Email Address Redacted | Email |
| 882d7af7-b69d-4c0b-aea2-95d2cb7fb066 | Email Address Redacted | Email |
| 882ddd96-2794-41fe-a250-57787347e2f1 | Email Address Redacted | Email |
| 882de45d-02b6-4a05-b00f-5f848b4738ca | Email Address Redacted | Email |
| 882de48c-6ede-436c-b857-46c94dce06d8 | Email Address Redacted | Email |
| 882e3b07-474a-459a-b8c7-a17d584e9e7b | Email Address Redacted | Email |
| 882e432e-23f6-485f-a25a-4acba06094b3 | Email Address Redacted | Email |
| 882ea47d-8441-4489-81c9-04502945fbb0 | Email Address Redacted | Email |
| 882f2836-0e67-4ff3-a341-14c6f6b4c8b8 | Email Address Redacted | Email |
| 883013e6-f700-425e-9467-0b2afa7afa5f | Email Address Redacted | Email |
| 88305237-fd47-4b46-a5fc-bab63f01f5b0 | Email Address Redacted | Email |
| 8830596 7-db06-4773-af49-d4c32a441bc0 | Email Address Redacted | Email |
| 8830608c-5490-484e-b35e-328968150682 | Email Address Redacted | Email |
| 8830939f8-9156-4ca0-83c4-0cf20cb0fc1d | Email Address Redacted | Email |
| 8830d9e4-bda1-4795-8d1c-3429ee426add | Email Address Redacted | Email |
| 88313b11-5c8a-46fa-9635-55c8a5725620 | Email Address Redacted | Email |
| 88327c39-5d98-4f11-8f9d-faff6f63c107 | Email Address Redacted | Email |
| 8832c01a-b2d0-4e4e-8aa8-3ac61bf624be | Email Address Redacted | Email |
| 8833b728-b100-4347-a85e-2fcc885af3fc | Email Address Redacted | Email |
| 88342a2a-66a0-4cf7-9aa2-a72251c6b9b0 | Email Address Redacted | Email |
| 88344c0a-a854-45ac-886a-4a8c2c764af8 | Email Address Redacted | Email |
| 88344f20-746d-4d27-87a0-4fddd9aa64ec | Email Address Redacted | Email |
| 8834a3c2-fcfc-4ee1-9ed0-b26ae71aa7cf | Email Address Redacted | Email |
| 8836bd2e-4760-4048-a10a-1a4d7134075f | Email Address Redacted | Email |
| 883782ba-29d2-4c0d-ae02-b5efbe1a5af0 | Email Address Redacted | Email |
| 8839d01b-df67-4413-b10e-8e123c5cc7a1 | Email Address Redacted | Email |
| 883a041b-6f19-4993-9aac-c5995ce8a256 | Email Address Redacted | Email |
| 883a175b-a820-4bf7-b729-e5ffbfc81f11 | Email Address Redacted | Email |
| 883b0153-cabd-441e-baef-2704145cf6a7 | Email Address Redacted | Email |
| 883b8304-bbb9-4a74-ba6c-5e8b8d29b09a | Email Address Redacted | Email |
| 883b9bad-874b-4fa6-b3a3-777932d3b2f9 | Email Address Redacted | Email |
| 883bdac3-5760-4a5e-9c0f-7f438a61f55f | Email Address Redacted | Email |
| 883c4b49-02c6-4ea2-8d96-065eccccfbc4a | Email Address Redacted | Email |
| 883d78eb-737a-4f50-9590-bf4dae63b62c | Email Address Redacted | Email |
| 883ef580-6561-43a6-9bef-0df90a255516 | Email Address Redacted | Email |
| 883fa1ef-3f61-4f81-a25c-9fc65610a6d7 | Email Address Redacted | Email |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | Email Address Redacted | Email |
| 883fd959-ea81-40a4-8ee6-26059ea2146b | Email Address Redacted | Email |
| 883fd9a2-f6c2-425c-bbff-081d10110cd2 | Email Address Redacted | Email |
| 88406e4b-a861-47fc-a870-a9831093fcb2 | Email Address Redacted | Email |
| 88407b61-89e6-4ab2-b455-238fda217258 | Email Address Redacted | Email |
| 8840a5c0-681a-47e7-bbb1-e06a43e34bde | Email Address Redacted | Email |
| 8840c2a6-846a-4926-8a3e-696284e18a8f | Email Address Redacted | Email |
| 8840f26f-8960-4477-923d-76a9400ce3f4 | Email Address Redacted | Email |
| 8842a3cc-0729-43ee-a536-c3f3a26166ae | Email Address Redacted | Email |
| 8842a792-eea5-4cd7-9f73-6d84e6e7402e | Email Address Redacted | Email |
| 88435610-cf2a-4be1-968a-cd9dd53a4d3d | Email Address Redacted | Email |
| 8843b469-b6d2-46b2-82e9-28afb167a78d | Email Address Redacted | Email |
| 8843b51e-a0ea-4335-8edb-9dbf10f01a26 | Email Address Redacted | Email |
| 8843c175-070f-42f1-8e64-09499931bf93 | Email Address Redacted | Email |
| 8843f7ef-adfb-404a-ba33-7e51965e4ac1 | Email Address Redacted | Email |
| 884408dc-da88-4390-afcc-98f87bcf1387 | Email Address Redacted | Email |
| 88441b63-1932-463c-bae3-5d36d8f10019 | Email Address Redacted | Email |
| 88441db3-1920-4630-9d14-e4faeacf8215 | Email Address Redacted | Email |
| 88452e98-903a-4cd6-9463-fc714fb3b1e6 | Email Address Redacted | Email |
| 884548d5-b004-43f1-b8ac-5650aafcfde8 | Email Address Redacted | Email |
| 88466347-936f-4e2a-9c06-ad65703269e2 | Email Address Redacted | Email |
| 88467b7d-bd97-49da-bf8e-730b39992041 | Email Address Redacted | Email |
| 8847aff9-54d1-4c4f-b379-7fcc02b7e7e7 | Email Address Redacted | Email |
| 88485a2f-99a8-4f3d-a5f8-955c3005fff4 | Email Address Redacted | Email |
| 884867fb-ba90-4c01-a876-d36ebf8b719b | Email Address Redacted | Email |
| 88487a8f-c929-4361-a636-f44edd423651 | Email Address Redacted | Email |
| 8848b257-0e6f-4f53-9c7b-a17c394ac34a | Email Address Redacted | Email |
| 8849c670-4fd8-4a33-a160-d4b8f26764 2f | Email Address Redacted | Email |
| 884a10f4-40b6-4f30-8210-469429eec289 | Email Address Redacted | Email |
| 884b809c-5a9c-45fd-8be7-af0ca9163b0d | Email Address Redacted | Email |
| 884bcbdb-f991-4ae0-851e-93ce062bb151 | Email Address Redacted | Email |
| 884cb789-3325-466e-94d6-7f348614ec6a | Email Address Redacted | Email |
| 884cf1b7-9fa5-43a7-ab16-bd061d2220fb | Email Address Redacted | Email |
| 884cf2a5-bd03-4261-9017-c259960cc85d | Email Address Redacted | Email |
| 884d7bde-1097-4568-af43-ec090e2138a5 | Email Address Redacted | Email |
| 884dc5f2-aed6-4cbc-adf4-2cb19304ff23 | Email Address Redacted | Email |
| 884e0944-a3ee-406e-96fc-116a337e5eab | Email Address Redacted | Email |
| 884e623c-da0d-4f62-936b-dfad0867ada3 | Email Address Redacted | Email |
| 884e6302-3b62-43c2-9c67-de9a7f0fe481 | Email Address Redacted | Email |
| 884f96fd-c026-4481-a237-96c87b51d17e | Email Address Redacted | Email |
| 884fbcd8-8467-4d05-92b5-2ce71e86b027 | Email Address Redacted | Email |
| 88509a5c-0fe6-4361-9efb-e5c3a6781de2 | Email Address Redacted | Email |
| 8850e012-5dac-4d28-9860-601b25d5959d | Email Address Redacted | Email |
| 8850e594-6b88-447a-b597-878ecac71012 | Email Address Redacted | Email |
| 88511d33-3bd5-4b27-bd3c-6072353d7fa | Email Address Redacted | Email |
| 88527c6b-edf3-48b4-a111-a77d76507b0d | Email Address Redacted | Email |
| 88528cec-37ef-4c67-8a50-eb8219d61efc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 885322e1-c46c-4c87-b906-fe94ca8e8977 | Email Address Redacted | Email |
| 885327b8-e104-4836-8b43-1563e118aa4b | Email Address Redacted | Email |
| 88537af8-082e-42cd-ae33-6892cc6b6ab3 | Email Address Redacted | Email |
| 88538f04-0b5b-4767-960f-c324dacfa742 | Email Address Redacted | Email |
| 88546f23-c186-4d5c-b9a1-bb24ab2397ff | Email Address Redacted | Email |
| 8854f3c5-67b0-43ed-aedc-4803829846e1 | Email Address Redacted | Email |
| 88563a18-91ca-495e-842b-61a5275bdfc4 | Email Address Redacted | Email |
| 8856sd5a-2b7e-4ba4-87e6-8149855e1223 | Email Address Redacted | Email |
| 885704ae-64c7-4ad5-ab58-0faee7df6ce4 | Email Address Redacted | Email |
| 885762fd-c04c-4426-af34-22a86a7d19d7 | Email Address Redacted | Email |
| 88597b78-87ff-46fa-9bd9-8987d247845c | Email Address Redacted | Email |
| 8859aa26-e089-4d81-90ad-130562c72016 | Email Address Redacted | Email |
| 8859b80d-9356-4896-86d4-20e3e361c1ae | Email Address Redacted | Email |
| 8859c820-6008-475e-83f5-7b4323eba3c4 | Email Address Redacted | Email |
| 885a1511-a2b4-42d5-89b4-b3ae504343b4 | Email Address Redacted | Email |
| 885a1c08-6bab-452d-ab08-3b34db159a6 | Email Address Redacted | Email |
| 885b3ffa-183b-4ce2-8144-2888b859dada | Email Address Redacted | Email |
| 885ba494-974d-429c-aef6-5a9026e1c137 | Email Address Redacted | Email |
| 885bc017-9e7f-48e9-84d0-20d2ec7f6b84 | Email Address Redacted | Email |
| 885c4975-ec2c-4aa1-8e58-234460eff543 | Email Address Redacted | Email |
| 885d4310-8bf0-4f72-a406-73aa82784692 | Email Address Redacted | Email |
| 885d8693-2034-4542-a7a9-5bd36542594f | Email Address Redacted | Email |
| 885e750f-8b26-4fe0-b633-bf6186c8cecf | Email Address Redacted | Email |
| 885f559a-5ea4-44be-82f2-e2567781b049 | Email Address Redacted | Email |
| 885f598a-03c8-4b37-bbe2-90175f556e7a | Email Address Redacted | Email |
| 885f712e-6e48-46fc-b4d8-60589b96ffa4 | Email Address Redacted | Email |
| 885f9881-3980-4091-b34d-8a614c7aaa14 | Email Address Redacted | Email |
| 88600ae2-b6ea-4680-8157-b96941c1f7d5 | Email Address Redacted | Email |
| 88602a51-c037-442b-82a0-1770b1ebe2c8 | Email Address Redacted | Email |
| 88604b37-9ef9-4c2f-bcce-eb09b41d2de3 | Email Address Redacted | Email |
| 88605f9-26db-4033-81a0-61904b4453d1 | Email Address Redacted | Email |
| 88611af8-0ed3-4636-8e50-1546a88eaf96 | Email Address Redacted | Email |
| 88611cd2-340d-4d1f-8840-399082e10b8c | Email Address Redacted | Email |
| 88611cd2-340d-4d1f-8840-399082e10b8c | Email Address Redacted | Email |
| 886147a9-e3e7-4690-b3fb-e2347e6ac39e | Email Address Redacted | Email |
| 886208ff-91bd-447f-b9d2-561c449723aa | Email Address Redacted | Email |
| 8862404d-48fb-4134-addb-f116528646d6 | Email Address Redacted | Email |
| 8862d732-da2a-46cc-979a-7a49a3c083f0 | Email Address Redacted | Email |
| 88631a0d-5b64-4a52-b4a9-373f7809bc7f | Email Address Redacted | Email |
| 8863510b-b3a5-40eb-ae84-197c39314a0e | Email Address Redacted | Email |
| 88635247-665c-40e0e-8e4c-7e67fa05d99d | Email Address Redacted | Email |
| 8863e5fe-217d-4a55-b34a-e56b79836aba | Email Address Redacted | Email |
| 886436c1-b2a5-4f05-a7cf-a21708511ec8 | Email Address Redacted | Email |
| 8864583d-991d-4e18-86a9-2a9db2de7039 | Email Address Redacted | Email |
| 88647ee7-9e6b-4e64-9905-9bba4fca3688 | Email Address Redacted | Email |
| 8864a917-3791-4e20-a8fa-bcf9ebba42f7 | Email Address Redacted | Email |
| 8865c11f-1179-4b2f-8444-997c1107e3e0 | Email Address Redacted | Email |
| 8865c422-28c6-4e62-9b66-f230adaab733 | Email Address Redacted | Email |
| 886679ea-7dd9-47b0-95cf-7b2e43315a09 | Email Address Redacted | Email |
| 88671b04-95fc-44bc-8fa0-a24282012bb3 | Email Address Redacted | Email |
| 8867bc0b-8159-49bd-8811-5533472cd0a1 | Email Address Redacted | Email |
| 8867ed6-3dcb-42fd-8e76-eedd7c628b1c | Email Address Redacted | Email |
| 88681d67-eeb7-493d-b722-f9a9dc96fc04 | Email Address Redacted | Email |
| 886870eb-d532-4254-ac2f-b0a6ea611b97 | Email Address Redacted | Email |
| 8868d926-80b6-4563-983d-93242ccdc407 | Email Address Redacted | Email |
| 88691328-0898-4bcc-9749-14a497e47f34 | Email Address Redacted | Email |
| 88694c96-a08e-46a4-a849-b1267acf63c0 | Email Address Redacted | Email |
| 886972d1-791c-4057-bf69-e1cfe148e2b8 | Email Address Redacted | Email |
| 8869db84-80a7-4a2d-bc5c-9a7482fd3ad6 | Email Address Redacted | Email |
| 886a412c-ac05-4a2a-bdd4-a8120f697bc6 | Email Address Redacted | Email |
| 886a4c28-af80-44aa-9cab-882559449bef | Email Address Redacted | Email |
| 886ae20c-6cb2-41e9-b081-7015ba9cd336 | Email Address Redacted | Email |
| 886b0b35-338b-45e0-82fc-36975e6e6640 | Email Address Redacted | Email |
| 886b3616-bf4a-4194-8399-814aeae142f3 | Email Address Redacted | Email |
| 886b96b7-af6d-4482-be39-12d1ab4b11e4 | Email Address Redacted | Email |
| 886bb6b6-8274-46fe-9902-cc6306669b0a | Email Address Redacted | Email |
| 886bd152-b5c0-49c8-b98c-f0175f98281a | Email Address Redacted | Email |
| 886bf650-a4ae-4013-b1a7-4dab1d57717e | Email Address Redacted | Email |
| 886ed75d-269b-4c16-ac9f-24964e64b7e2 | Email Address Redacted | Email |
| 886ee234-75fc-4833-a379-0b304a61a2d8 | Email Address Redacted | Email |
| 886f9520-205e-4c7b-b16d-d658aa2a5db6 | Email Address Redacted | Email |
| 886fb279-a4f5-48d9-9df8-3f9f9479f9d6 | Email Address Redacted | Email |
| 88706ff3-0943-492a-97e2-7550afb4408f | Email Address Redacted | Email |
| 873062c-3ca6-41ed-bfcf-c09576f53119 | Email Address Redacted | Email |
| 8873cf98-92fb-470c-8c90-ceaffbaaafe0 | Email Address Redacted | Email |
| 8873f768-9a38-4737-b852-2c539838ddf8 | Email Address Redacted | Email |
| 887424f2-596b-4484-a2b3-6197c1c8454a | Email Address Redacted | Email |
| 8874cb93-1e4b-423b-9dca-9043c2a0f2c6 | Email Address Redacted | Email |
| 88750eee-bbad-43dc-9c13-218e33cda9c2 | Email Address Redacted | Email |
| 887564fb-db9f-4823-a2bf-d25a6dbd5d93 | Email Address Redacted | Email |
| 88761a96-3775-4393-886a-e968ca12278e | Email Address Redacted | Email |
| 88762aee-dde8-431a-bdb7-c015d000be4c | Email Address Redacted | Email |
| 887671ea-5ad6-4a0a-9f27-a79f2283bbc1 | Email Address Redacted | Email |
| 8768671-493c-45ec-81bc-dfd86317367c | Email Address Redacted | Email |
| 876cc0e-da4c-4a3e-aeff-231558f4e386 | Email Address Redacted | Email |
| 876e935-abbe-4c5f-bddd-e6398acd0c28 | Email Address Redacted | Email |
| 88770ce2-efa8-44c0-b625-8e8cf853b555 | Email Address Redacted | Email |
| 88779d1c-9233-4067-bf5f-534f7c855945 | Email Address Redacted | Email |
| 8877cd31-cd6b-41db-b89d-2ef6a08ae3cd | Email Address Redacted | Email |
| 8877fe1c-358b-45b3-ab99-bf48467d2d63 | Email Address Redacted | Email |
| 88783caf-6d73-496c-ac8b-271de250344d | Email Address Redacted | Email |
| 887879f4-8628-4802-84c0-18bff4752af9 | Email Address Redacted | Email |
| 88788788-39e8-4128-b40c-f54e35f69992 | Email Address Redacted | Email |
| 887aa53c-3b6f-47f6-970c-3070bc111c96 | Email Address Redacted | Email |
| 887af49b-42da-43ef-abd4-d71213bdbd06 | Email Address Redacted | Email |
| 887b9438-0ed4-48ef-aa7d-5936152f19ba | Email Address Redacted | Email |
| 887be72e-4ea4-48d4-97dd-4844e7ada4b8 | Email Address Redacted | Email |
| 887c4236-6cd8-47de-adf4-8bd255b5f9a1 | Email Address Redacted | Email |
| 887c5864-a5c6-4c26-8b82-3d0d43233314 | Email Address Redacted | Email |
| 887c5c2e-c30f-4e06-940f-505bc3986f45 | Email Address Redacted | Email |
| 887d8f2a-3d6f-4c92-8fdd-652b6a15f34a | Email Address Redacted | Email |
| 887d775e-db34-481c-a33b-bb089e31518a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 887e2096-0847-4935-ad79-769059e29c32 | Email Address Redacted | Email |
| 887eacb1-861d-4484-88e5-18b1c9c0f9ee | Email Address Redacted | Email |
| 887ee883-611c-4adf-9ac1-3b5fc62fbb55 | Email Address Redacted | Email |
| 887f130b-4fe6-49f5-9da4-e42c6a35139d | Email Address Redacted | Email |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | Email Address Redacted | Email |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | Email Address Redacted | Email |
| 8881672a-82e5-4338-9aa4-96c4c3b29236 | Email Address Redacted | Email |
| 88819615-1c66-43ff-9105-61e3451693b3 | Email Address Redacted | Email |
| 88824ed4-635a-4ed9-bc66-fc495027d5c2 | Email Address Redacted | Email |
| 8882563e-b7ad-4861-9e51-5df2375a3c25 | Email Address Redacted | Email |
| 8882b031-b047-47f9-8941-78ea3af75878 | Email Address Redacted | Email |
| 88382e2-0a58-425a-81ac-de9f8cbaaaa0 | Email Address Redacted | Email |
| 88845533-8dbf-4bbb-88d6-ed135f8b814 | Email Address Redacted | Email |
| 8845bc2-1104-4f57-a89a-39b56a76f56f | Email Address Redacted | Email |
| 88857c37-e220-4c2e-8ff7-df95e0fb00c3 | Email Address Redacted | Email |
| 8885fbb0-4a16-41be-ba34-53650ec93266 | Email Address Redacted | Email |
| 8870905-5876-4962-bb0b-b0bdff1927da | Email Address Redacted | Email |
| 8887217c-252e-4f45-895d-b39fe333fc45 | Email Address Redacted | Email |
| 8887ca04-bed4-4288-b39a-575984a5582d | Email Address Redacted | Email |
| 8887d567-5b8a-47d2-a853-62d92de77447 | Email Address Redacted | Email |
| 88882754-169d-492c-8260-9bc34c9899d9 | Email Address Redacted | Email |
| 888888cf-c25c-442b-99dd-092d38adb0a2 | Email Address Redacted | Email |
| 8888ba08-89f9-48cd-b0d3-51e0ffa244dd | Email Address Redacted | Email |
| 888c0ae0-b136-424c-a5a5-200077f6b1f7 | Email Address Redacted | Email |
| 888c47fb-ece4-4df8-958a-05d12a676f78 | Email Address Redacted | Email |
| 888d80a3-0da0-412d-bbcc-83ec3f0bfe7d | Email Address Redacted | Email |
| 888de57a-eea5-43f6-9aff-d2e3304f6446 | Email Address Redacted | Email |
| 888deb39-c418-475d-ba2d-62b1a0b399e9 | Email Address Redacted | Email |
| 888f83ef-883b-4950-a1ec-09cce408dd92 | Email Address Redacted | Email |
| 8890b63f-ca87-4432-82d7-1f237625f1f6f | Email Address Redacted | Email |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | Email Address Redacted | Email |
| 8891d3b2-57e7-4e68-8cf4-d46c0b9972b2 | Email Address Redacted | Email |
| 8892e0cd-695c-4de8-bf1f-a7008f586f13 | Email Address Redacted | Email |
| 88931a1e-57d4-499b-9f47-23acd490caec | Email Address Redacted | Email |
| 88932785-c79e-4769-8c43-34b526cf3def | Email Address Redacted | Email |
| 88956d83-864a-40d8-860e-4634c09b88a9 | Email Address Redacted | Email |
| 88963939-0af7-4bed-8cab-93195ca8288e | Email Address Redacted | Email |
| 8896a7af-d7b7-403e-9751-c495c06c6134 | Email Address Redacted | Email |
| 88974c70-c7f8-4d2f-8900-fc055fcfa165 | Email Address Redacted | Email |
| 8897691a-3dae-4c7f-8bdd-2962612a47a1 | Email Address Redacted | Email |
| 8898c365-8d67-4704-9211-964c185344e9 | Email Address Redacted | Email |
| 8898d1e9-2c03-4c08-bc80-5eddef631d46 | Email Address Redacted | Email |
| 88994427-72e9-4dd6-bcdc-939909b25e50 | Email Address Redacted | Email |
| 88999563-837c-42c5-8268-92481d482a77 | Email Address Redacted | Email |
| 88999d2d-6282-4a86-b4e3-80a1fe5ee745 | Email Address Redacted | Email |
| 8899c6d8-b290-415f-b99c-bf3c24b990e9 | Email Address Redacted | Email |
| 8899d399-8170-4f82-abc8-0c8f81703298 | Email Address Redacted | Email |
| 889a1ad4-6c99-4acc-a561-83532fb9ef06 | Email Address Redacted | Email |
| 889a7182-4e9f-4d21-a8fe-04bf2177e038 | Email Address Redacted | Email |
| 889a0b65-92ac-4538-87dc-7c9cd63aaa69 | Email Address Redacted | Email |
| 889a5b5b-8827-43aa-8dbb-2961b9f94185 | Email Address Redacted | Email |
| 889bea8c-5514-4b1e-a1cc-11938d778f82 | Email Address Redacted | Email |
| 889dcffe-8b8b-47ca-8e2f-2432ac9158c9 | Email Address Redacted | Email |
| 889df942-36da-461f-971c-0814fd819e78 | Email Address Redacted | Email |
| 889e0ff0-65f7-4ec3-ad89-2536583ceac0 | Email Address Redacted | Email |
| 88a040b3-180f-488f-befa-30fd498d303b | Email Address Redacted | Email |
| 88a0bdc7-fea6-463b-8750-a84897fc11db | Email Address Redacted | Email |
| 88a1b608-8184-4ec2-8e5e-b56f2552b4d0 | Email Address Redacted | Email |
| 88a26e7f-f73e-480e-aaf7-f84a74e27f18 | Email Address Redacted | Email |
| 88a3105a-c83e-468e-a80b-d6e01eaa5186 | Email Address Redacted | Email |
| 88a446e5-b01b-495d-a7f4-8499a175a830 | Email Address Redacted | Email |
| 88a449af-79c7-49c4-8ca4-1c7aba7abb39 | Email Address Redacted | Email |
| 88a453a4-3e78-41f3-8778-1febe410edbc | Email Address Redacted | Email |
| 88a540e9-5ee7-421e-8f0e-eacb4505d6a3 | Email Address Redacted | Email |
| 88a644a6-d6b3-41d7-b616-416765fe7a61 | Email Address Redacted | Email |
| 88a7947d-461b-4395-b11b-308b4ff7a277 | Email Address Redacted | Email |
| 88a7a5da-d416-41cc-a86b-6c16873fd1f6 | Email Address Redacted | Email |
| 88a7d382-f5af-459f-98e9-f438d2a0976c | Email Address Redacted | Email |
| 88a8d42e-80f3-4f7b-82fd-33a0bf983f32 | Email Address Redacted | Email |
| 88a8f301-f7e3-43eb-97bb-6e8929596d43 | Email Address Redacted | Email |
| 88a9d84d-6f99-4ab6-be9b-8256ad4075a1 | Email Address Redacted | Email |
| 88aaa5a9-50ac-4b8d-a716-189ba9ee63cb | Email Address Redacted | Email |
| 88aab358-676b-4799-ae6f-431443ce2817 | Email Address Redacted | Email |
| 88aac251-ee33-494c-8528-d39364095a4c | Email Address Redacted | Email |
| 88ab043b-0a0a-4266-a728-938b00307662 | Email Address Redacted | Email |
| 88ab267f-63c1-4bba-8f53-5494fc4716a6 | Email Address Redacted | Email |
| 88abb467-b8eb-476c-b8ea-64c17748fd12 | Email Address Redacted | Email |
| 88abc6af-e376-43ae-8915-feb1724640f | Email Address Redacted | Email |
| 88ac69f5-0db5-4ddc-a5d7-fbf44f097853 | Email Address Redacted | Email |
| 88ac8c9a-6639-4975-8e53-9d09cc50684c | Email Address Redacted | Email |
| 88ace932-4306-446f-9bc4-63d2aaa725a7 | Email Address Redacted | Email |
| 88ada37b-8dd7-43e5-9d29-1af6f81c2c69 | Email Address Redacted | Email |
| 88ada733-829f-4972-be00-962f5c4f1a32 | Email Address Redacted | Email |
| 88adcbe0-e475-425f-b109-a90fc25df2df | Email Address Redacted | Email |
| 88ae6b3f-1d71-495b-ab52-54bbbadd29bb | Email Address Redacted | Email |
| 88aeca22-2b02-43e4-a053-31941037d6a8 | Email Address Redacted | Email |
| 88af47b5-54ce-4fff-9ee4-86eebc8807f8 | Email Address Redacted | Email |
| 88af7f0b-f954-4dad-958b-9cee549fb868 | Email Address Redacted | Email |
| 88b04f32-c6ca-4943-8e09-8b619442c8fc | Email Address Redacted | Email |
| 88b13b79-da47-43f8-89dd-bc1c30a18dca | Email Address Redacted | Email |
| 88b1f9fc-c236-44e8-a689-ba24cdd28d87 | Email Address Redacted | Email |
| 88b2c14d-800c-4912-9052-9caee39fcde1 | Email Address Redacted | Email |
| 88b2cf3e-33ad-4755-ab80-0f1092b2bac7 | Email Address Redacted | Email |
| 88b3123d-aac2-4375-a964-5347f27d837d | Email Address Redacted | Email |
| 88b3211-bc0a-4d3f-ad43-565db26e404c | Email Address Redacted | Email |
| 88b344fb-4f12-4dea-a101-12f273225d35 | Email Address Redacted | Email |
| 88b38670-858a-4706-8510-1cfbda152af9 | Email Address Redacted | Email |
| 88b3d033-4b7d-4270-8ca7-e0530ffc519f | Email Address Redacted | Email |
| 88b49fd5-f74b-4fcf-bd8f-f6b052e73473 | Email Address Redacted | Email |
| 88b4d321-2dac-4de4-a669-fa1f70d4ee26 | Email Address Redacted | Email |
| 88b5e6ea-7aab-4e04-a6be-53d19d14a2c0 | Email Address Redacted | Email |
| 88b66306-58fe-4421-903e-838c516db301 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 88b6c689-df28-4d3f-a1dd-351b6daa628d | Email Address Redacted | Email |
| 88b6f151-0ec0-41de-970f-3694434146a9 | Email Address Redacted | Email |
| 88b742f0-6989-4925-a79b-461f650eb4da | Email Address Redacted | Email |
| 88b76e9c-f890-4e5e-8ffc-1bfa745bca88 | Email Address Redacted | Email |
| 88b790ca-fd52-451f-bc60-79d34d496254 | Email Address Redacted | Email |
| 88b7f6d3-4a5c-4c31-8641-d72e586c6d42 | Email Address Redacted | Email |
| 88b84b56-169b-4598-9f4d-0e3765d284f5 | Email Address Redacted | Email |
| 88b87b49-97bd-48ca-9c6b-4f781d6774db | Email Address Redacted | Email |
| 88ba3894-3ab9-4446-bf12-ff59f5e645ca | Email Address Redacted | Email |
| 88ba598f-864a-4631-bd34-460e239e0c2f | Email Address Redacted | Email |
| 88ba812b-1ea7-4d7a-a159-13cc390a50fe | Email Address Redacted | Email |
| 88bbcb33-abc1-4c3f-9b4b-6c86c13026e6 | Email Address Redacted | Email |
| 88bc1188-1a5d-4106-8890-791a20a86d98 | Email Address Redacted | Email |
| 88bcab42-fe25-49ad-9d95-5d558facb331 | Email Address Redacted | Email |
| 88bcac24-d0e5-4474-b6c4-c550972e8f62 | Email Address Redacted | Email |
| 88bcb930-3f09-4957-8b2e-0e21e0426af0 | Email Address Redacted | Email |
| 88bcd8d7-73b1-448d-b55c-930c795e4921 | Email Address Redacted | Email |
| 88bd0725-16aa-4129-8233-e0e799fc5a41 | Email Address Redacted | Email |
| 88bddd0d-aa2e-4782-a46a-26f3d83fe5ce | Email Address Redacted | Email |
| 88bdfd32-96e0-45b2-a9b2-d898e995fa9a | Email Address Redacted | Email |
| 88bdfe8e-4a2b-430b-98f7-a7dad204535d | Email Address Redacted | Email |
| 88be4fd5-71a0-4664-a858-b36b8be259a3 | Email Address Redacted | Email |
| 88be80f9-8784-4933-945e-b5d4b2cc9493 | Email Address Redacted | Email |
| 88becdab-2658-40f3-9a25-7d6203c1a7e5 | Email Address Redacted | Email |
| 88bee568-52a7-4381-8f4b-caa0074efdba | Email Address Redacted | Email |
| 88bf99db-d310-4cff-beb4-a9d1bb5fc423 | Email Address Redacted | Email |
| 88c064a5-b07a-4423-898d-0d9aac1afc48 | Email Address Redacted | Email |
| 88c07465-210f-4715-871a-9a849b4fd870 | Email Address Redacted | Email |
| 88c0b948-cdc1-4770-9aca-2a1cb1757fad | Email Address Redacted | Email |
| 88c18689-f77c-4946-8001-8fe6cf40baa9 | Email Address Redacted | Email |
| 88c26fd8-cc53-4145-8488-66e96fbb348d | Email Address Redacted | Email |
| 88c3c5b1-5764-4415-8f59-f58bfc09ef4d | Email Address Redacted | Email |
| 88c474fd-d1a9-4058-86e3-9534afbdd1ea | Email Address Redacted | Email |
| 88c476b8-f0ad-4631-b0bf-65c513cc8fce | Email Address Redacted | Email |
| 88c5cdb5-a0a3-4981-ab95-a420fe53b735 | Email Address Redacted | Email |
| 88c624ba-a4c7-4425-a14f-4378dbde8c09 | Email Address Redacted | Email |
| 88c6347d-03d7-440c-a0d3-2c9d32806fb1 | Email Address Redacted | Email |
| 88c64ee0-b1a4-4ae1-a40d-3efb046c7bef | Email Address Redacted | Email |
| 88c6d37b-c336-414d-bf61-13a8007297b4 | Email Address Redacted | Email |
| 88c7a444-3e96-4668-a531-45eae435583e | Email Address Redacted | Email |
| 88c961ff-b9c6-44b3-b8e1-c5bb08762591 | Email Address Redacted | Email |
| 88c9518-5ccd-4f9a-b316-c91dd7d52199 | Email Address Redacted | Email |
| 88c9b132-46f1-42e5-acb6-22665a86c95f | Email Address Redacted | Email |
| 88c9d707-cceb-4818-a999-086aee5581b6 | Email Address Redacted | Email |
| 88ca1582-e94a-410d-9615-f1a4101edae3 | Email Address Redacted | Email |
| 88ca2650-79a7-48b5-a9a6-a455a4551540 | Email Address Redacted | Email |
| 88ca3219-6399-4223-bd6e-a8d221583e41 | Email Address Redacted | Email |
| 88cab031-3de2-43e1-a930-b05c33305630 | Email Address Redacted | Email |
| 88cb0682-8c7f-45ae-9114-1a50e2b59a7c | Email Address Redacted | Email |
| 88cbe5f5-4f9f-4f70-8608-e86371f9ac70 | Email Address Redacted | Email |
| 88c5e12-7915-4c7e-9b9e-ec3c1774df8b | Email Address Redacted | Email |
| 88cc69ba-a177-4edd-a687-dd4fdacd637f | Email Address Redacted | Email |
| 88cc6bee-938d-4beb-acd6-0e0dc9883158 | Email Address Redacted | Email |
| 88ccd119-4774-4db3-beac-b42887395f9c | Email Address Redacted | Email |
| 88ccdfb4-ae5e-4ad6-8842-e4d2db61d61f | Email Address Redacted | Email |
| 88cce9e4-85dc-44a8-94ce-8ea570951002 | Email Address Redacted | Email |
| 88cd2959-72a6-4f06-a427-303725e69dc2 | Email Address Redacted | Email |
| 88ce01c1-7c95-4cf3-812b-5ac2cc1d13a2 | Email Address Redacted | Email |
| 88ce07bb-dcae-455e-a663-ef599d8acebf | Email Address Redacted | Email |
| 88cef16b-f15b-46e7-9f8f-f3490e07cd75 | Email Address Redacted | Email |
| 88cf20b4-94b4-41dc-a353-34c1bb14fd89 | Email Address Redacted | Email |
| 88cf4cc3-762c-4da6-9c01-0190cd01f1e9 | Email Address Redacted | Email |
| 88cf5317-6e96-4eb6-bb81-994424b5a0ba | Email Address Redacted | Email |
| 88cf9c2c-57d5-4244-b729-a48cf603f080 | Email Address Redacted | Email |
| 88cfb0de-5976-4b83-a573-bbd28c6e5c8c | Email Address Redacted | Email |
| 88cfd99e-8848-4796-ba47-0d8adafdd819 | Email Address Redacted | Email |
| 88d01ded-bf44-4538-ae1b-c15918f07edb | Email Address Redacted | Email |
| 88d01f6e-dc5a-474b-8734-7abfbf7a3d5a | Email Address Redacted | Email |
| 88d05429-22e1-4a55-a743-d414ba557cba | Email Address Redacted | Email |
| 88d10687-f8bf-4f5f-b6a2-b11e21f77bc9 | Email Address Redacted | Email |
| 88d1ce68-d3e4-4f74-81c2-279a9cd4bff8 | Email Address Redacted | Email |
| 88d1d8d7-0794-420e-948c-8f9c50899b5a | Email Address Redacted | Email |
| 88d21b95-d35a-4120-ae82-b69257c30746 | Email Address Redacted | Email |
| 88d29580-dd2d-421f-8793-a0c387ea5b42 | Email Address Redacted | Email |
| 88d30495-9f4f-4584-a800-3f556210acb8 | Email Address Redacted | Email |
| 88d332ba-9a34-4037-a69f-58dafe5d99b7 | Email Address Redacted | Email |
| 88d3a28c-b789-4480-93c0-b0fa4d71b3df | Email Address Redacted | Email |
| 88d3a913-ccb7-4ec0-81ba-3befaef64368 | Email Address Redacted | Email |
| 88d4912f-643c-410f-8e47-3188b0b86a68 | Email Address Redacted | Email |
| 88d49e52-6df3-4ad8-b3ba-a809a42dfd82 | Email Address Redacted | Email |
| 88d4a355-c8bf-405c-a405-e3a05e2d9b5b | Email Address Redacted | Email |
| 88d5a224-c53b-4e3a-8419-384d7d3bfb92 | Email Address Redacted | Email |
| 88d5f8b1-780c-449c-b9aa-e40be47f1bd8 | Email Address Redacted | Email |
| 88d64f48-758e-43ee-ad4d-9b917bc7723b | Email Address Redacted | Email |
| 88d79fc7-30e8-46b9-9cb0-f969e4cefac0 | Email Address Redacted | Email |
| 88d7c112-945a-49d3-9c6f-edb674580568 | Email Address Redacted | Email |
| 88daa5f3-5f5c-439e-9976-e5409d8ed00b | Email Address Redacted | Email |
| 88dade3e-6226-4557-be45-aadbbc76ec28 | Email Address Redacted | Email |
| 88dbc719-2f01-48c1-963f-a354107057d6 | Email Address Redacted | Email |
| 88dc3a86-0384-4afa-aa81-d8b22b04e960 | Email Address Redacted | Email |
| 88dc9b8f-d805-4285-8120-7d57fce5a87c | Email Address Redacted | Email |
| 88dce90f-e405-4d3a-8d50-432ab585bcf3 | Email Address Redacted | Email |
| 88dd3415-5516-4f9b-bae1-ad90333cfa32 | Email Address Redacted | Email |
| 88dd3faa-3c7e-471f-936a-87a35c0e897b | Email Address Redacted | Email |
| 88ddf0fa-b8d0-4cee-aada-9c55729687cf | Email Address Redacted | Email |
| 88de73aa-70aa-4983-9a66-45ab25e8f386 | Email Address Redacted | Email |
| 88df1df7-0a2b-4cc6-826f-1d545c8be297 | Email Address Redacted | Email |
| 88e03539-d55e-460d-8993-db5f0e2cd752 | Email Address Redacted | Email |
| 88e049f6-0c3d-48d0-9e92-9118a2c0d60d | Email Address Redacted | Email |
| 88e0c260-c7d9-428e-8223-c4247fd560b6 | Email Address Redacted | Email |
| 88e1469e-52df-4596-b8d6-a132fc3fb80b | Email Address Redacted | Email |
| 88e1e523-1e30-4dca-915d-2f1c637bd4b4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 88e1e644-1f29-4e0b-84fb-20fee5291203 | Email Address Redacted | Email |
| 88e289cd-8c69-40e8-82f7-e0f1e8230b0a | Email Address Redacted | Email |
| 88e28c57-8a08-4b93-96c5-edd846319f70 | Email Address Redacted | Email |
| 88e2902e-4fcc-4cb5-87de-378e12f91574 | Email Address Redacted | Email |
| 88e2e64c-2791-413b-b329-cf5dafb0cd15 | Email Address Redacted | Email |
| 88e351b9-6368-47d5-bbc2-f442cf7ae28a | Email Address Redacted | Email |
| 88e43198-902b-46c4-804f-7a2c2f2ae3df | Email Address Redacted | Email |
| 88e4c631-3fa4-4216-abf2-6f31556ff557 | Email Address Redacted | Email |
| 88e4f184-e156-4296-9af8-d6929483aa2e | Email Address Redacted | Email |
| 88e58290-4cab-48d3-bf9e-ea4a606c15b7 | Email Address Redacted | Email |
| 88e611e6-1bc4-4625-9304-671ef8854cb3 | Email Address Redacted | Email |
| 88e77ab0-4e10-46cc-b15c-e130f14cc693 | Email Address Redacted | Email |
| 88e81e78-19e6-4a20-8aa9-eccf19bed958 | Email Address Redacted | Email |
| 88e825ce-a039-441c-8bd3-26d34d1d28a4 | Email Address Redacted | Email |
| 88e900d9-6b6d-4c45-9a17-883061e2e15f | Email Address Redacted | Email |
| 88ea8999-45d3-46da-a258-7dd7eed0f4ef | Email Address Redacted | Email |
| 88eb0bd0-e19e-4737-986a-40fa54a4be36 | Email Address Redacted | Email |
| 88eb5dfb-a63c-4d24-b386-2e16e2c95e66 | Email Address Redacted | Email |
| 88ebdc2f-075d-4568-8cfe-c98730d2d7a0e | Email Address Redacted | Email |
| 88ec7548-8ff3-4ee1-88fc-145015744c17 | Email Address Redacted | Email |
| 88ecd231-a591-44a9-89fa-ada449bc512d | Email Address Redacted | Email |
| 88ed7a70-d34b-4f26-9362-82fff2751860 | Email Address Redacted | Email |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | Email Address Redacted | Email |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | Email Address Redacted | Email |
| 88eea42c-caf7-47ee-bb03-dad2e31c7f9f | Email Address Redacted | Email |
| 88ef54ca-527c-41eb-ae43-19c0d90f7171 | Email Address Redacted | Email |
| 88f01089-7a49-4bd0-9206-868437748268 | Email Address Redacted | Email |
| 88f05246-38f5-446e-b218-3df43583625d | Email Address Redacted | Email |
| 88f07958-40ed-4a91-977b-73929bcdcdb2 | Email Address Redacted | Email |
| 88f1761b-36fc-4ad3-85a6-03f785a4d10e | Email Address Redacted | Email |
| 88f1c01b-b95b-4527-a478-1f2ae6ebecc9 | Email Address Redacted | Email |
| 88f1fe06-6d7e-415e-9ee6-c3aef6507106 | Email Address Redacted | Email |
| 88f25322-6751-420f-9db6-f7f13b89813b | Email Address Redacted | Email |
| 88f32222-bcbe-47bd-b39b-df1933d7d5fd | Email Address Redacted | Email |
| 88f34651-1bfd-47f8-bc80-8ced67505a35 | Email Address Redacted | Email |
| 88f3fa3b-1d4e-4b27-92aa-0a057bf93089 | Email Address Redacted | Email |
| 88f4a28f-d551-4a99-a898-12eeb05fbcc3 | Email Address Redacted | Email |
| 88f4b835-bd67-4f7c-8b41-318607f3d703 | Email Address Redacted | Email |
| 88f4eacb-e720-456f-8848-ea682843dbd7 | Email Address Redacted | Email |
| 88f540e7-702a-4bf9-a118-a21e12948f15 | Email Address Redacted | Email |
| 88f56276-ff93-43f7-81da-c7e89e35a5cf | Email Address Redacted | Email |
| 88f5e46e-d555-4d76-8c65-ba3eec587463 | Email Address Redacted | Email |
| 88f63a8b-d424-403c-93b2-e9ecb3f17272 | Email Address Redacted | Email |
| 88f69d2d-c8c1-442b-8f48-32febae5ed06 | Email Address Redacted | Email |
| 88f85e9e-2d3c-4942-bebd-6bd896d3041c | Email Address Redacted | Email |
| 88f8d7d2-536e-4711-870c-be23968ca3d5 | Email Address Redacted | Email |
| 88f8d7d2-536e-4711-870c-be23968ca3d5 | Email Address Redacted | Email |
| 88f9d361-455d-4422-9b95-6f6b13a0e0cc | Email Address Redacted | Email |
| 88f9eb8c-e07c-46d8-9f6b-5681f85ba444 | Email Address Redacted | Email |
| 88fb3c40-d75a-4eed-93dc-3f12c3f48ff7 | Email Address Redacted | Email |
| 88fb22f-8b2f-4195-89d4-22cdc4cc47b4 | Email Address Redacted | Email |
| 88fbce9a-52a8-48e5-b699-44323e7b524e | Email Address Redacted | Email |
| 88fd6c69-fc58-44bd-8672-917e5e7558ed | Email Address Redacted | Email |
| 88fd6e45-71b2-4d77-8e7e-ce5bd3acf2fe | Email Address Redacted | Email |
| 88fdc34b-6ccf-46ae-8022-8b3a81ba2cb4 | Email Address Redacted | Email |
| 88fdef37-a5d3-45d0-bdb2-b84f6a4512cf | Email Address Redacted | Email |
| 88fe4be2-757e-420b-b785-8c2c55819bd5 | Email Address Redacted | Email |
| 88fe6036-7833-4b57-91b0-2f1d3570c804 | Email Address Redacted | Email |
| 88fbfa1-6422-4eed-8fbc-0b96cc7470bd | Email Address Redacted | Email |
| 89004208-4fa0-49c8-a776-75121b372737 | Email Address Redacted | Email |
| 89008b2c-2194-46b7-88fe-7e29afa73531 | Email Address Redacted | Email |
| 8900c8ac-d566-424e-85f9-d4d22c48646d | Email Address Redacted | Email |
| 8900f3db-f99f-47a7-b81d-211c3a59c4de | Email Address Redacted | Email |
| 8901573f-9481-4870-a333-0aa4d114fa47 | Email Address Redacted | Email |
| 890173af-2bea-4a03-a263-7fa32bd52065 | Email Address Redacted | Email |
| 8901c0ed-c01f-4333-a482-e0d6957bbdff | Email Address Redacted | Email |
| 89021421-97ef-42a9-9416-965ff930fb40 | Email Address Redacted | Email |
| 8902bc12-ed7b-4fc6-a0b6-b7120275c0b4 | Email Address Redacted | Email |
| 890338e-0d39-42eb-a621-bbbdaca82e93 | Email Address Redacted | Email |
| 89037643-3e47-4c8f-b717-2e0d389de7b5 | Email Address Redacted | Email |
| 890420f2-aee8-44ca-84a4-75cd1c538f29 | Email Address Redacted | Email |
| 890441d8-f793-441c-a0a0-5564f60493c8 | Email Address Redacted | Email |
| 8905dd19-6a02-484d-a57d-b77fd7b31870 | Email Address Redacted | Email |
| 890604da-f793-4d16-9733-992265ec38ee | Email Address Redacted | Email |
| 8906c087-844e-440d-8ccf-9c1c4d6cb4bb | Email Address Redacted | Email |
| 890773c7-2af3-4c62-a460-ccc83756bcae | Email Address Redacted | Email |
| 8907975d-8c4b-43fb-84c3-333e44f779c8 | Email Address Redacted | Email |
| 8907ee6d-4952-404e-ab26-a9d8087abbde | Email Address Redacted | Email |
| 8908b3f6-bcc9-45bf-ba8d-64ce60ce4efe | Email Address Redacted | Email |
| 8909569a-2860-4be2-80cd-a96a03fefeee | Email Address Redacted | Email |
| 89096629-577a-4a15-9319-8dd6ca756117 | Email Address Redacted | Email |
| 8909d65c-895b-419d-b3cd-a90a084bcc40 | Email Address Redacted | Email |
| 890a09fc-30fb-43f3-8ed6-2a8adcc3991b | Email Address Redacted | Email |
| 890a7b7d-508b-4629-8c71-0e273f9485db | Email Address Redacted | Email |
| 890a838d-d8c0-49b8-81cd-6cb2dc1d3c01 | Email Address Redacted | Email |
| 890aec97-683c-4f26-9d92-290796fc8448 | Email Address Redacted | Email |
| 890b22e1-3ca9-47b7-b641-9729683eede5 | Email Address Redacted | Email |
| 890b453e-12a3-489c-af4f-450ef75de70e | Email Address Redacted | Email |
| 890bb978-6d9d-4a7d-93ba-cb012237fbd8 | Email Address Redacted | Email |
| 890ba77-ec99-416c-a4be-58c8ad9ac7c3 | Email Address Redacted | Email |
| 890bc2ac-1735-41ba-b28e-b2d655f36caf | Email Address Redacted | Email |
| 890d60cd-6b8f-42e8-9d76-276124d2f552 | Email Address Redacted | Email |
| 890d6198-0878-4d18-8d3b-fe6dfce3d0ce | Email Address Redacted | Email |
| 890eafe3-55d4-404d-8e05-3fbce708b52b | Email Address Redacted | Email |
| 890ee5f0-d2a5-4263-adad-108c542783bf | Email Address Redacted | Email |
| 890eeef9-4888-4d4c-b9da-020eba42286a | Email Address Redacted | Email |
| 890f79d9-99f4-43cd-80ca-0e3fe8e7e4d9 | Email Address Redacted | Email |
| 8910d900-11f6-4b50-ad2f-a71b67936478 | Email Address Redacted | Email |
| 89112275-8e9a-4da2-aaec-2f690ab2a242 | Email Address Redacted | Email |
| 8911263b-3277-4803-96bc-642e69536883 | Email Address Redacted | Email |
| 89112dc7-db18-44f3-8e43-23d4929a9472 | Email Address Redacted | Email |
| 89115135-d94d-43f1-a1ee-1a55be0d5a39 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8912b62a-cdb4-428a-9c38-387f840a14ed | Email Address Redacted | Email |
| 8912bc48-e738-43ae-9d59-6170d26892fe | Email Address Redacted | Email |
| 8913c6b8-9923-42d4-aea8-18b3a20dc3c4 | Email Address Redacted | Email |
| 8913d996-7ebf-49db-b280-fd9bbd6c3024 | Email Address Redacted | Email |
| 89143e4a-0a31-469a-9b3d-b7e85d62cb79 | Email Address Redacted | Email |
| 89143ebe-66f6-4973-945b-fb8422f2e84a | Email Address Redacted | Email |
| 89165694-7e0f-477a-b74e-b8c6ef20cca0 | Email Address Redacted | Email |
| 89165b83-6a9c-4d56-b969-261b131d8ded | Email Address Redacted | Email |
| 891661b6-6335-4bbd-9a14-a4e7dac9f4b4 | Email Address Redacted | Email |
| 89166a5a-1e0b-4a30-bc5e-7a1bf7d02ca2 | Email Address Redacted | Email |
| 89172839-cb93-4009-aa36-ad6e677de955 | Email Address Redacted | Email |
| 8917742d-9f38-4613-bd82-61085a8d4f74 | Email Address Redacted | Email |
| 89177be3-c3fd-46b9-b9dc-d6e4263deaf8 | Email Address Redacted | Email |
| 89177ce3-c50e-40e3-b2ea-e1578b963388 | Email Address Redacted | Email |
| 891794e6-434c-4012-968e-2c304a11637a | Email Address Redacted | Email |
| 89180f3a-3176-445d-83ea-b4aab1bcdabd | Email Address Redacted | Email |
| 891811a8-1293-480f-a0a5-7f09a70c9e24 | Email Address Redacted | Email |
| 89187a7b-5927-4887-a22f-2c76e40355f2 | Email Address Redacted | Email |
| 89187eb2-16a6-4b1c-bb5f-735fddf347cb | Email Address Redacted | Email |
| 89188daa-9332-41ac-8f6f-fd7e636cd685 | Email Address Redacted | Email |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | Email Address Redacted | Email |
| 8919edd1-08f7-44a4-9d5a-bd20bca44a66 | Email Address Redacted | Email |
| 891a5975-66d8-44bc-9549-541efea88ce0 | Email Address Redacted | Email |
| 891a5dd2-8872-401b-b1ea-89301cbe092c | Email Address Redacted | Email |
| 891a9fab-8d90-46e8-a5d1-0fbbf1d6469d | Email Address Redacted | Email |
| 891c053b-ccac-473f-9864-7cb874c4c315 | Email Address Redacted | Email |
| 891c8344-0fdf-45b1-be1f-4d8967b553d0 | Email Address Redacted | Email |
| 891cec59-bff0-4362-a1a0-1f36b8bbe80d | Email Address Redacted | Email |
| 891d15cc-9b55-4694-83fa-4b7f18243f52 | Email Address Redacted | Email |
| 891d4334-3dd3-4d8f-a682-2e14cf692dd5 | Email Address Redacted | Email |
| 891d8092-a1db-40a5-8973-668fdf485d07 | Email Address Redacted | Email |
| 891d84e3-deef-48fe-a048-be248fb256a8 | Email Address Redacted | Email |
| 891db64e-9a72-434b-af50-7b1e47db298a | Email Address Redacted | Email |
| 891e541c-c638-404f-8ee9-cc4cc0a2c095 | Email Address Redacted | Email |
| 891e8821-2b33-469d-afd6-881ccfb5148c | Email Address Redacted | Email |
| 89204099-f23d-46a1-b69c-18b4d055d859 | Email Address Redacted | Email |
| 89208edd-463b-42c9-bb68-5b61b9482be3 | Email Address Redacted | Email |
| 89209bd1-3e1a-4882-8427-8957b89add76 | Email Address Redacted | Email |
| 8920b9ce-c456-4263-9369-50b50cdd03a8 | Email Address Redacted | Email |
| 8920e9a6-3dd4-4740-9cef-f85d689f1964 | Email Address Redacted | Email |
| 89210dc7-d721-4c59-9247-246d638cd444 | Email Address Redacted | Email |
| 8921741d-efc8-4c7c-bb4d-e47f88761b49 | Email Address Redacted | Email |
| 8921c32f-7a20-4970-9bfa-fffe21844bd5 | Email Address Redacted | Email |
| 89223247-ae86-4f58-8220-4b942ef8009e | Email Address Redacted | Email |
| 922487f-7e06-4f5a-8bcb-459c1949c4d7 | Email Address Redacted | Email |
| 8922871e-55e1-4254-9954-d0703d9deb9b | Email Address Redacted | Email |
| 8922dfe4-3de7-4beb-8b46-e024785e0df7 | Email Address Redacted | Email |
| 902344b0-0764-4836-b21b-6d6d677ac5a4 | Email Address Redacted | Email |
| 892354be-5b6c-47c0-98d9-17442c6740b | Email Address Redacted | Email |
| 89239402-e446-4ea3-b4ef-b649a29aca7a | Email Address Redacted | Email |
| 8923f670-7a92-4f8a-9b1a-bb89e136c3d7 | Email Address Redacted | Email |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | Email Address Redacted | Email |
| 8925e4af-ab97-4f96-bd5a-926674055a65 | Email Address Redacted | Email |
| 8925efe4-90a0-452c-9baa-91e76154d992 | Email Address Redacted | Email |
| 892641b1-0700-4445-b100-edf35118f439 | Email Address Redacted | Email |
| 8926c45f-0fff-48c8-b2ff-f9abd044648a | Email Address Redacted | Email |
| 8926d232-96ed-4bf0-97ca-8c525b1a90ca | Email Address Redacted | Email |
| 89277518-0a58-4dc2-89e3-ab64a120b759 | Email Address Redacted | Email |
| 89279c33-3cab-4101-aa90-5e2954d3279f | Email Address Redacted | Email |
| 9927cdcd-d921-4985-9bb1-f90f840967a0 | Email Address Redacted | Email |
| 8927dc6c-de8a-4bc9-80bc-802e317b01c3 | Email Address Redacted | Email |
| 8927e5d3-a5be-4e94-96ef-0d57dbdff185 | Email Address Redacted | Email |
| 8928300a-439a-45a1-a402-c7522e6cc6cb | Email Address Redacted | Email |
| 89289888-750f-4ff3-ab4f-266ca096ee9d | Email Address Redacted | Email |
| 89289888-750f-4ff3-ab4f-266ca096ee9d | Email Address Redacted | Email |
| 9928a9e3-ef34-420f-8141-768f70ed18fe | Email Address Redacted | Email |
| 89296a2b-c632-43b4-b7e9-6d5a4aad49e0 | Email Address Redacted | Email |
| 8929ae6f-0118-47c5-b8aa-7f2387eb0951 | Email Address Redacted | Email |
| 8929be42-7597-4916-858d-a18ff2e20bb8 | Email Address Redacted | Email |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | Email Address Redacted | Email |
| 892b4c7f-76ba-4160-a7d4-ae2f3691ca41 | Email Address Redacted | Email |
| 892b5b8a-6450-4426-95fc-3c7f04700109 | Email Address Redacted | Email |
| 892b80f9-0b48-4061-98e9-bca60c22aecb | Email Address Redacted | Email |
| 892bba17-ad78-48a8-85d1-4ecc90ef5b65 | Email Address Redacted | Email |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | Email Address Redacted | Email |
| 892d2f78-10e1-438f-af4b-5df88c3738ab | Email Address Redacted | Email |
| 892d8268-6381-4d40-b17c-000e28297396 | Email Address Redacted | Email |
| 892daa93-a2a7-44fa-a2f3-553cbbd4dd3e | Email Address Redacted | Email |
| 892e94ca-68b4-405e-8732-438338f783f9b | Email Address Redacted | Email |
| 892ee977-ddad-426f-93fe-e87a66f4a9c1 | Email Address Redacted | Email |
| 892eeb0e-6c2e-47de-b88d-f7c4f7a0688e | Email Address Redacted | Email |
| 892eee1c-55f7-4e8e-900e-cb90d5e1dbc2 | Email Address Redacted | Email |
| 893078b5-3c65-429d-8c7f-a86479d70b3d | Email Address Redacted | Email |
| 8930e921-653a-43b1-8314-7bdbd5ed1ee6 | Email Address Redacted | Email |
| 893127ab-31e5-4792-ad8a-104a4cbe5594 | Email Address Redacted | Email |
| 89317838-a624-48d4-8e8e-da9930c7b697 | Email Address Redacted | Email |
| 8931ba3c-00c5-4fe4-ba3f-c017e9036591 | Email Address Redacted | Email |
| 8931cf52-7070-4abc-a036-371a5712b896 | Email Address Redacted | Email |
| 8932171a-7204-4303-95b4-4e4935150617 | Email Address Redacted | Email |
| 893285de-488a-475c-a62a-1068c2f017e7 | Email Address Redacted | Email |
| 9935db73-75ea-4946-8ed0-ec9eac9bd8a1 | Email Address Redacted | Email |
| 89362056-4d8d-4bfd-8243-2b0a9c1c8238 | Email Address Redacted | Email |
| 8937040d-21ef-40bb-a854-b1b24f15c95b | Email Address Redacted | Email |
| 8937a591-0f06-4a3f-a01b-999f582f2c8a | Email Address Redacted | Email |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | Email Address Redacted | Email |
| 8938a405-8351-4802-a1e0-7aebf5cf25ed | Email Address Redacted | Email |
| 89393ddb-a4a7-492f-bd55-0468b550d11d | Email Address Redacted | Email |
| 893b8cb4-01d7-42a2-8ff6-d561c24f9086 | Email Address Redacted | Email |
| 893b9866-c1e0-4ec1-a110-7d565e7b904e | Email Address Redacted | Email |
| 893be44d-1dd1-4e59-bd62-b96bc345e84e | Email Address Redacted | Email |
| 893d1aff-b555-40b3-97c5-5e07cf3c38b0 | Email Address Redacted | Email |
| 893d938c-ac94-4e5d-8807-acf674377407 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 893de859-a432-44b7-a482-bdae7c4c2c12 | Email Address Redacted | Email |
| 893ec4d6-4d49-457e-930b-65723d97c52e | Email Address Redacted | Email |
| 893f0b93-e75c-4ad6-9457-87ca05992929 | Email Address Redacted | Email |
| 893f2dfc-4930-47bd-9296-18b5f5bcd2a7 | Email Address Redacted | Email |
| 893f3b4a-9173-4b3b-a201-97a565b68196 | Email Address Redacted | Email |
| 89405bc4-e7f4-4802-b877-ee096b8c5c5a | Email Address Redacted | Email |
| 894086fa-a889-4f41-bc90-8397448237bb | Email Address Redacted | Email |
| 89411ccb-663d-4c49-b755-e1332ef0654c | Email Address Redacted | Email |
| 89413674-0f70-4a19-883a-ab1bd2b4192a | Email Address Redacted | Email |
| 8941df1c-a137-46cf-b453-bca768551f4f9 | Email Address Redacted | Email |
| 894207ab-6ee5-4201-8367-b01e6ec78719 | Email Address Redacted | Email |
| 894264a7-1da5-4932-8c25-c24e51cc005b | Email Address Redacted | Email |
| 8942b5da-2cc1-4033-9cb5-9d28f59652db | Email Address Redacted | Email |
| 8942e327-57b1-42bb-8ace-e79f5d0846d2 | Email Address Redacted | Email |
| 8943fae7-9230-4774-802a-38311f1aeced | Email Address Redacted | Email |
| 89440bfc-a41f-484f-bd01-bf1df8b88d95 | Email Address Redacted | Email |
| 89443f96-260a-4b1d-93f9-d5eee0be19b2 | Email Address Redacted | Email |
| 89451095-f260-4e95-8b3f-aa503d465e60 | Email Address Redacted | Email |
| 8945d50f-fc0b-4da7-879f-ad1eaf34b48e | Email Address Redacted | Email |
| 8945f307-3eca-401a-94fe-1f37eeb59673 | Email Address Redacted | Email |
| 89457fb1-acf1-46fe-8ddd-f661deb644da | Email Address Redacted | Email |
| 894756cf-b6b7-4b38-bf88-bed309d65c21 | Email Address Redacted | Email |
| 89476179-ca63-4dab-ad04-92ff034f2eb7 | Email Address Redacted | Email |
| 8947f38b-6cf7-4c0a-91ea-e6b371fb93d0 | Email Address Redacted | Email |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | Email Address Redacted | Email |
| 8949292c-2019-4926-8649-a80832d15958 | Email Address Redacted | Email |
| 894931e6-1c15-4913-9cac-2e40af10195b | Email Address Redacted | Email |
| 89499ae1-9280-44aa-8c63-3050184393e8 | Email Address Redacted | Email |
| 894b2b3a-95f4-484b-9b78-bb4dc24e5cf8 | Email Address Redacted | Email |
| 894b512d-876d-43df-90ab-70f2736eb7b8 | Email Address Redacted | Email |
| 894b5194-42c3-4d14-ae7f-6802d3c7e2d2 | Email Address Redacted | Email |
| 894c4ba5-dd02-484c-978c-e0c5dc27da83 | Email Address Redacted | Email |
| 894ce8b6-5695-4ab9-ab54-9a719585648f | Email Address Redacted | Email |
| 894e47a9-7613-4ff5-99c7-02a690eff122 | Email Address Redacted | Email |
| 894e7375-3d19-490f-acb1-7ef16a2b96da | Email Address Redacted | Email |
| 894f0f78-82c7-47c9-9f48-bece103b1894 | Email Address Redacted | Email |
| 894f7dc4-2590-4121-b980-80d084dd2626 | Email Address Redacted | Email |
| 894fecd7-608a-44a0-87c0-24b4e996fce3 | Email Address Redacted | Email |
| 894ff96c-a3cb-4c74-8a30-d0ebf7671c47 | Email Address Redacted | Email |
| 8950909d-6325-4eb6-946d-2f1c64cc0011 | Email Address Redacted | Email |
| 89513f66-11dd-4980-aee4-d73aa29ecdaf | Email Address Redacted | Email |
| 8951c897-5e18-4fcc-8267-9d50c3d8b102 | Email Address Redacted | Email |
| 8952d692-5a3d-40e6-93ee-b0539360f309 | Email Address Redacted | Email |
| 89533e40-57e6-4262-8edc-5f30131c0362 | Email Address Redacted | Email |
| 89537882-5bde-4474-9993-6f2a95555224 | Email Address Redacted | Email |
| 8953be7f-3a74-4a4d-8c11-9bb60aa0ba33 | Email Address Redacted | Email |
| 89540e9d-6451-47e9-a4da-52a74dd3bfff | Email Address Redacted | Email |
| 8956e785-8f87-4b21-863f-af9b5d5f5953 | Email Address Redacted | Email |
| 8957d2cb-efcc-4a94-a000-a0c5cd8bb3d6 | Email Address Redacted | Email |
| 89591b46-b386-472b-8e74-54c4a7ead800 | Email Address Redacted | Email |
| 89593198-2bdc-489f-a641-2b97f5ff022a | Email Address Redacted | Email |
| 8959aeb9-7858-496f-bb12-d28804d394ca | Email Address Redacted | Email |
| 895a004d-c0d6-454f-a6df-70841beb2efe | Email Address Redacted | Email |
| 895a04a6-39b7-4247-92fd-6802912eb984 | Email Address Redacted | Email |
| 895a2e1d-b24a-42e1-8e61-eff79a645641 | Email Address Redacted | Email |
| 895a3ff9-95a3-41e3-824b-9ceab23cffc0 | Email Address Redacted | Email |
| 895ac3c4-ef63-4185-af2d-3257b0f6747c | Email Address Redacted | Email |
| 895b4b93-8755-4544-a4a2-e61eeeb2aed4 | Email Address Redacted | Email |
| 895d9ffb-a6db-4e27-852a-83d495d85e62 | Email Address Redacted | Email |
| 895e56a6-ab19-448d-bb4a-481452Oeaeed | Email Address Redacted | Email |
| 895e66c6-b77e-44b3-8cd9-a048ebfe6736 | Email Address Redacted | Email |
| 895fc161-6ffe-43f9-995e-85b6c779f6f5 | Email Address Redacted | Email |
| 89612501-7dde-4b4e-a6b1-1f9b76e57016 | Email Address Redacted | Email |
| 8961de1f-e64f-4a7e-881f-8b15a23f7120 | Email Address Redacted | Email |
| 8962612b-2161-4020-a626-d483962e8288 | Email Address Redacted | Email |
| 8964639D-9554-410b-8e26-ef2b5d61f633 | Email Address Redacted | Email |
| 896658cb-4d6a-4e86-a4fc-42704f80978b | Email Address Redacted | Email |
| 8966b070-4405-454b-b8ac-f614031af1b3 | Email Address Redacted | Email |
| 8966f02c-ef74-44d7-92d8-7ddd33370207 | Email Address Redacted | Email |
| 8967b342-be95-4be1-94de-2a8a6b669c8a | Email Address Redacted | Email |
| 89683510-d88e-4926-b164-1d4a1959225a | Email Address Redacted | Email |
| 89691059-081c-4959-a5ce-fc5191203f75 | Email Address Redacted | Email |
| 8969fe59-e650-401b-836c-60c912859ce8 | Email Address Redacted | Email |
| 896a1d50-d956-43d0-aeca-30f0417eb9e4 | Email Address Redacted | Email |
| 896aad55-b9c1-4a85-81b3-90bf5dcca003 | Email Address Redacted | Email |
| 896ade95-fe14-40c7-84c7-f19968cbcd81 | Email Address Redacted | Email |
| 896c5307-c040-4ac7-a847-cc4a2277f44b | Email Address Redacted | Email |
| 896d2141-ec03-47ed-8a5a-18c9e3409cdb | Email Address Redacted | Email |
| 896d6b5b-6a6c-40ce-b7da-f8054d60c9c9 | Email Address Redacted | Email |
| 896db732-ec92-46b4-a1f7-a7646684398d | Email Address Redacted | Email |
| 896de72a-e47c-41e1-8d46-ee3b1f444beb | Email Address Redacted | Email |
| 896ea3ac-dda3-4a36-8e93-bc5ce6a31306 | Email Address Redacted | Email |
| 896f1007-e257-4e74-bbae-4c0ec50abf43 | Email Address Redacted | Email |
| 896f4893-a232-420f-b283-697aa77f5615 | Email Address Redacted | Email |
| 896f4f44-9414-4eb0-916d-a99bddb9cabf | Email Address Redacted | Email |
| 896faa10-d070-411b-8595-5c68507d61f4 | Email Address Redacted | Email |
| 89704cd0-087e-48ad-81c7-e342cbb5fe57 | Email Address Redacted | Email |
| 8971b3bf-d619-41ae-8fa9-56049e791fe8 | Email Address Redacted | Email |
| 8971c4c4-0dec-4ad5-9161-c94a498686fc | Email Address Redacted | Email |
| 8971f3cf-fe05-493f-b3c7-51f9973e89e5 | Email Address Redacted | Email |
| 89729c92-0d62-49ab-b9a3-d0d778b9a328 | Email Address Redacted | Email |
| 8972bf92-5eba-4147-bdba-bbd5cd158316 | Email Address Redacted | Email |
| 8973c523-c20b-4ec2-957d-a8b51c11eb8d | Email Address Redacted | Email |
| 89740d61-f22b-4942-8c84-c3060207adc7 | Email Address Redacted | Email |
| 897436e4-5591-4f25-a06b-9e751dafa372 | Email Address Redacted | Email |
| 89744614a-ed6a-462a-baba-75fa9a10811c | Email Address Redacted | Email |
| 897499e4-8de6-4d03-ae09-8171e235fcf0 | Email Address Redacted | Email |
| 89756a11-c79c-46e0-bf78-558f590a246a | Email Address Redacted | Email |
| 8975d5a2-f773-4b44-8c6d-22775e75d956 | Email Address Redacted | Email |
| 8975d7de-3db7-43e2-9b5c-359d83e03826 | Email Address Redacted | Email |
| 8976a9a8-5029-4454-b44b-8dca09e20a43 | Email Address Redacted | Email |
| 8976bdb8-92dc-4c0c-b81f-2b669aa4b0d3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 897715a4-227b-4c40-bd52-5fd7dab464ae | Email Address Redacted | Email |
| 89777fe4-5a18-4338-9802-fbe56475b5e9 | Email Address Redacted | Email |
| 8977c069-9b49-4d02-97bc-032f5b307c55 | Email Address Redacted | Email |
| 8977d523-8a38-490f-b8a9-b3d5d499e857 | Email Address Redacted | Email |
| 89785ba9-28c3-4eb8-b917-369b1767e056 | Email Address Redacted | Email |
| 8978a771-0284-46f5-92b3-518916bdd1eb | Email Address Redacted | Email |
| 8978b346-09d8-43cd-84e5-cda6c4815d85 | Email Address Redacted | Email |
| 8978c8d0-2e2c-4154-8455-599e8fcba517 | Email Address Redacted | Email |
| 8978dc37-a578-411a-9aa5-807684e1c50c | Email Address Redacted | Email |
| 8979887d-aaee-4520-831f-578f28ff3948 | Email Address Redacted | Email |
| 8979e958-2234-461d-9355-263d6c1fb655 | Email Address Redacted | Email |
| 897a3b15-ce6c-4e3c-b666-000e2184d93a | Email Address Redacted | Email |
| 897ab09f-2f3f-4255-9970-821fce32dafa | Email Address Redacted | Email |
| 897af862-31b1-44c8-a0da-0f358e3d47af | Email Address Redacted | Email |
| 897b228d-d401-458d-80cf-b29b1c0396c9 | Email Address Redacted | Email |
| 897c1658-d1ba-4534-87e5-f85a41a19ef5 | Email Address Redacted | Email |
| 897cbc67-2a60-4dcf-bef4-b0dba5533507 | Email Address Redacted | Email |
| 897cf49f-ae17-4f6d-9ac4-fdb6e2fca292 | Email Address Redacted | Email |
| 897d6cdd-9efd-435e-9247-f5c1f4f416d8 | Email Address Redacted | Email |
| 897d8cc8-b5ca-46d4-a871-24cc7688d9fe | Email Address Redacted | Email |
| 897e07bd-4d3a-41b7-8f92-7ef6c3a9ec0d | Email Address Redacted | Email |
| 897f80c2-10a3-4e22-a1ed-179d2205c869 | Email Address Redacted | Email |
| 897f814b-85f8-45ce-96d3-1b6da569e13c | Email Address Redacted | Email |
| 898044bb-2b93-4cc6-83f1-4564e04800ea | Email Address Redacted | Email |
| 89811249-a2cd-4777-977d-1ef1f03481e7 | Email Address Redacted | Email |
| 89821cde-d026-45e4-84ab-64e3d516188b | Email Address Redacted | Email |
| 89824970-ad62-4db6-ba19-2a5200eeb83f | Email Address Redacted | Email |
| 89827bcc-e6c7-47aa-8c22-de8defbc9b3e | Email Address Redacted | Email |
| 8982ab01-a927-492d-9b3b-c81ebf66f743 | Email Address Redacted | Email |
| 8983ae53-d936-44af-98d7-ddce1db0adac | Email Address Redacted | Email |
| 8983e981-dcb2-4b04-84e9-63db513f3bab | Email Address Redacted | Email |
| 8984b1f1-ea6b-4206-b6e3-0c31739dabfd | Email Address Redacted | Email |
| 89851fb1-3c26-4c7e-9860-acb664c8c595 | Email Address Redacted | Email |
| 98790d5-9e4d-4675-bf45-1c0864bdab11 | Email Address Redacted | Email |
| 9987ff2d-b13c-4916-a450-2c32184657df | Email Address Redacted | Email |
| 898a02e4-a861-4bd0-a56c-c09bb053746f | Email Address Redacted | Email |
| 898a48cc-4b31-46a5-87f4-0e48bfa2f16d | Email Address Redacted | Email |
| 898a4c59-5168-4c6c-b6ca-45b99ad27cb7 | Email Address Redacted | Email |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | Email Address Redacted | Email |
| 898b5160-fae2-44c6-b6e9-225d2d86ba75 | Email Address Redacted | Email |
| 898b6e59-bcac-42d6-9683-b4f3140f1a7a | Email Address Redacted | Email |
| 898ba5c8-eee4-4215-b92d-b34bd86cddb1 | Email Address Redacted | Email |
| 898bb7c8-411a-4699-a75e-a4be45bb4c67 | Email Address Redacted | Email |
| 898d1bb0-9b63-44e1-9478-aa595ab330c3 | Email Address Redacted | Email |
| 898d67dd-3c2a-4e4c-8b27-e179d5a7faba | Email Address Redacted | Email |
| 898da0ba-1fdf-46d8-b5b4-9cfaafce8a40 | Email Address Redacted | Email |
| 898dd056-a11e-4fd3-819f-2f3572b00336 | Email Address Redacted | Email |
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | Email Address Redacted | Email |
| 898e1ef2-eafc-4377-bca9-820062441bf0 | Email Address Redacted | Email |
| 898e526c-de98-47b7-9fe4-c45e8e21401b | Email Address Redacted | Email |
| 898e6255-ac82-4a3a-b5fc-266007484c92 | Email Address Redacted | Email |
| 898e85c4-989d-4615-818b-5504b73485d1 | Email Address Redacted | Email |
| 898f1cb2-ee20-45de-b082-876b5f14ce33 | Email Address Redacted | Email |
| 898f6f1b-9746-448b-b7f4-9542226ac4ca | Email Address Redacted | Email |
| 898faa16-48a0-4ab7-b0cc-371a3c9d84c5 | Email Address Redacted | Email |
| 898fb90c-8924-4288-803a-b474592d3c5e | Email Address Redacted | Email |
| 898fe33d-3d2d-41b5-884f-ff35ee6aceb9 | Email Address Redacted | Email |
| 898ffebc-1cee-41d0-8d11-354a5e1f617c | Email Address Redacted | Email |
| 89905fac-750b-47d4-a423-544da9a1eb43a | Email Address Redacted | Email |
| 89907e01-6db5-4363-8374-4a30eff15ad8 | Email Address Redacted | Email |
| 8991a8fb-bdb6-4253-9273-cae2dfb3f937 | Email Address Redacted | Email |
| 8991b985-66a7-4e6e-a777-e98a8ae3a557 | Email Address Redacted | Email |
| 89922b8c-a978-4d39-aad8-a13025e3a02e | Email Address Redacted | Email |
| 89926d43-3ecd-490a-b9ad-0f6b896e9138 | Email Address Redacted | Email |
| 89928b6a-62d4-4046-8fac-3ec0c9259079 | Email Address Redacted | Email |
| 89929682-d68f-411b-b0bb-f7e9a9a6b414 | Email Address Redacted | Email |
| 899386c4-6db1-4091-ab1e-696b46e9599f | Email Address Redacted | Email |
| 8993ea4c-3e9f-4bc6-bec0-0ba0e0e66484 | Email Address Redacted | Email |
| 89943817-67e3-4fb7-a63d-6f86fa21dfe8 | Email Address Redacted | Email |
| 8994a7ff-adfb-49b2-b0d6-631117af889e | Email Address Redacted | Email |
| 99561be-2187-494b-9795-b52efeea2e44 | Email Address Redacted | Email |
| 89959812-803b-4821-a14a-4fa79166cfe6 | Email Address Redacted | Email |
| 899600e4-dc52-4a66-b616-7d9f78453035 | Email Address Redacted | Email |
| 89965f2c-65b1-45af-adbe-1f5a88648013 | Email Address Redacted | Email |
| 89968352-f3fd-4f23-9fa0-931ec653d2b2 | Email Address Redacted | Email |
| 899742c7-e7c1-4043-976f-156474618313 | Email Address Redacted | Email |
| 89983d28-cfaa-49e3-9d03-ede5706e4065 | Email Address Redacted | Email |
| 89992716-6ad8-4a29-8bee-6f11124be006 | Email Address Redacted | Email |
| 89994caa-9d1d-40f4-9a13-0b6c503c3e79 | Email Address Redacted | Email |
| 9999885f-ef6d-433f-bab2-4f92227623cc | Email Address Redacted | Email |
| 899a551c-c8c0-4fc6-8f8c-e7b2a8c2da80 | Email Address Redacted | Email |
| 899ab36-3181-4864-8479-cdf2b4f68d2b | Email Address Redacted | Email |
| 899ba88b-2aea-476f-81de-ce0a7c74658c | Email Address Redacted | Email |
| 899c8b5b-bf08-49ad-b5bd-818e42768bb6 | Email Address Redacted | Email |
| 899cd611-172a-40e9-b452-d0b0abe5798d | Email Address Redacted | Email |
| 899deca8-b704-421d-a2d1-c50ea71148a6 | Email Address Redacted | Email |
| 899e7aaf-90d6-4c88-9ef2-587e546dd1b1 | Email Address Redacted | Email |
| 899ea74c-8a09-43a9-9347-a1647e51234b | Email Address Redacted | Email |
| 899f2670-bcb8-49dc-80cf-b407fda269da | Email Address Redacted | Email |
| 899f68c8-81de-4243-bc6c-b1f7268e0d2c | Email Address Redacted | Email |
| 899fb2f1-ebf7-4a59-b425-53f5311f9865 | Email Address Redacted | Email |
| 89a016de-3eaf-483f-b61e-981885bf2037 | Email Address Redacted | Email |
| 89a02497-14d4-4537-9d5b-88d030f2c694 | Email Address Redacted | Email |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | Email Address Redacted | Email |
| 89a134d2-c499-4fcd-a1fc-6d57ab5ddeb2 | Email Address Redacted | Email |
| 89a18dfd-de87-4902-baa2-3bdbdb95a281 | Email Address Redacted | Email |
| 89a236a3-fdcc-418a-8192-a237fddf80fd | Email Address Redacted | Email |
| 89a30c1b-1103-4a1a-89b3-ee9bf07a6014 | Email Address Redacted | Email |
| 89a3bcda-19a0-42bf-8ec4-510d278319b1 | Email Address Redacted | Email |
| 89a50eed-a98b-46d3-a7fd-5c1fca64f9be | Email Address Redacted | Email |
| 89a65fd5-7b2f-4d77-8fd2-e8e847119399 | Email Address Redacted | Email |
| 89a673a7-bda0-467c-8008-7ff3655e4ead | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 89a673a7-bda0-467c-8008-7ff3655e4ead | Email Address Redacted | Email |
| 89a6c5b9-ed2f-4eb9-8b52-2f2a8ba6911a | Email Address Redacted | Email |
| 89a735c7-6fdd-4b36-a227-5817cd8597ba | Email Address Redacted | Email |
| 89a81a20-e447-49a9-a0ac-7ec7cb77fed0 | Email Address Redacted | Email |
| 89a868c6-213a-435e-933a-2dfedd964854 | Email Address Redacted | Email |
| 89a9a347-7267-433e-bf11-baabc85774b9 | Email Address Redacted | Email |
| 89a9bb11-a27a-4ae2-af67-a7dc4310e2b7 | Email Address Redacted | Email |
| 89aa0f47-b174-4b4a-8e7f-4e8f3f320d66 | Email Address Redacted | Email |
| 89aa137c-fe63-49d7-aae5-5306788b4151 | Email Address Redacted | Email |
| 89aaa0db-aa2c-4017-aeb1-be1b8969eacb | Email Address Redacted | Email |
| 89aaf6db-66f5-4a9e-a6e7-3725c179d9d4 | Email Address Redacted | Email |
| 89ab3cf2-fcb0-4d49-abdd-c2ec560cf95a | Email Address Redacted | Email |
| 89ab413c-82ee-4fe4-b9c4-cb1ed1674f0f | Email Address Redacted | Email |
| 89abb312-66ba-4850-a983-d89101ca081e | Email Address Redacted | Email |
| 89ac65ca-f9b1-4244-8391-d397a0f10c85 | Email Address Redacted | Email |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | Email Address Redacted | Email |
| 89ad5027-ff1a-45ea-809d-912910a24936 | Email Address Redacted | Email |
| 89adc081-f3cd-48d4-80ca-49eb4f82e5a2 | Email Address Redacted | Email |
| 89ae083e-0c38-4279-a53b-5895cf820dfe | Email Address Redacted | Email |
| 89ae167f-014b-4525-bf92-cd3ac6a8997c | Email Address Redacted | Email |
| 89ae6544-1d0e-4128-8520-511e4bb6212c | Email Address Redacted | Email |
| 89ae6e76-ba28-498c-b678-15c7dc81f54c | Email Address Redacted | Email |
| 89ae716e-0744-4c39-b2c6-3be4c3ea95b8 | Email Address Redacted | Email |
| 89af173b-2841-4b62-b996-d4781e1bf71d | Email Address Redacted | Email |
| 89af31df-3bda-4a7f-b441-419c54af8df8 | Email Address Redacted | Email |
| 89af8b46-d02b-42eb-ae09-774df3ed161c | Email Address Redacted | Email |
| 89afb971-ce52-427e-98e8-2f57d22d5f77 | Email Address Redacted | Email |
| 89afd548-935e-413b-9b9a-794672cd6ec2 | Email Address Redacted | Email |
| 89b0d8f8-ddb8-423e-b026-7a8e0e227997 | Email Address Redacted | Email |
| 89b0e7bb-9838-43d8-b5d4-d78953a1fcfb | Email Address Redacted | Email |
| 89b13466-4218-48a0-bf5d-8295034e73f9 | Email Address Redacted | Email |
| 89b155d3-a862-4ca2-be51-2b92acd5546f | Email Address Redacted | Email |
| 89b17518-0802-4888-96b5-4eaef98eaeb7 | Email Address Redacted | Email |
| 89b206e6-06a0-4417-a4c6-6e946899959f | Email Address Redacted | Email |
| 89b213ab-dcc6-4311-bd67-e23470053e31 | Email Address Redacted | Email |
| 89b2a0a8-e947-42bd-ade3-9f3a09ee753a | Email Address Redacted | Email |
| 89b385d1-b7b6-4c01-b251-3fb8695a88f7 | Email Address Redacted | Email |
| 89b439e3-948c-47c8-9cdb-3460f5c6b970 | Email Address Redacted | Email |
| 89b4ced5-0ae1-4403-b2df-fb6ee4d01ffe | Email Address Redacted | Email |
| 89b4ea9d-ae84-4b03-be5f-45c1558e2241 | Email Address Redacted | Email |
| 89b67818-c1e0-4cf2-a6d5-263b50726a06 | Email Address Redacted | Email |
| 89b69c9f-e634-4e0c-852f-fe781aacc4bf | Email Address Redacted | Email |
| 89b6a1db-487a-4174-b298-7fb8fce1744a | Email Address Redacted | Email |
| 89b77463-a243-4386-9b8d-7b57d21b20d6 | Email Address Redacted | Email |
| 89b834f7-c8e6-4205-8204-9a45b6c32ca4 | Email Address Redacted | Email |
| 89b86a23-0846-47e7-97a3-602fd44acd5f | Email Address Redacted | Email |
| 89b8cc82-afd9-4e62-a2b0-8087ce1bddd8 | Email Address Redacted | Email |
| 89b98de7-4aab-4e05-bd81-6fcd3c9d08d3 | Email Address Redacted | Email |
| 89ba4676-97d3-4b0e-8078-aebfeb68afec | Email Address Redacted | Email |
| 89ba719e-fc29-418e-b85d-492645e1647d | Email Address Redacted | Email |
| 89bac977-357e-49d2-a3ac-d65ed7ff3766 | Email Address Redacted | Email |
| 89baeefb-f227-4d9d-88b3-2209efc2f1fd | Email Address Redacted | Email |
| 89bc0529-93b0-46d6-8b51-2def81d8fea0 | Email Address Redacted | Email |
| 89bc17b2-f0a9-477d-a70d-18741a93e8de | Email Address Redacted | Email |
| 89bcf432-76d2-4de6-bae3-343387923fce | Email Address Redacted | Email |
| 89bd157f-3f0b-4545-8757-478123eb3c10 | Email Address Redacted | Email |
| 89bd2f20-943d-4ee7-8e42-efbec0b7b684 | Email Address Redacted | Email |
| 89bdc090-0d81-4a71-a13c-7a3aa0b0f071 | Email Address Redacted | Email |
| 89be2e13-7246-4584-bcbc-211e8485d63e | Email Address Redacted | Email |
| 89be40b3-477d-4231-8db3-c052c1f38ad5 | Email Address Redacted | Email |
| 89bf31d3-92aa-4ad1-b1bb-a2850c8d9f66 | Email Address Redacted | Email |
| 89bfaa4a-2785-4ce1-b3f6-ffbec68cc796 | Email Address Redacted | Email |
| 89bfffa-6ec2-4431-ae88-bb2ccd44cdd0 | Email Address Redacted | Email |
| 89c05080-d9a8-4476-9169-9fcf60be65f9 | Email Address Redacted | Email |
| 89c07599-fcc5-482e-93ea-95db96572c89 | Email Address Redacted | Email |
| 89c07cac-de8b-4dbc-8b0d-33fc0fb1868d | Email Address Redacted | Email |
| 89c261be-c74c-461f-8b83-d890693bf5dd | Email Address Redacted | Email |
| 89c29e62-7192-4f69-be51-6ef858741e3b | Email Address Redacted | Email |
| 89c34e23-7853-4227-a13f-39ed3b2c13ed | Email Address Redacted | Email |
| 89c42e39-7d2b-414b-be92-1918c024b3b3 | Email Address Redacted | Email |
| 89c46561-470b-43b5-bc25-64c09fcd68d0 | Email Address Redacted | Email |
| 89c47158-e625-49e0-b594-05fc9935207f | Email Address Redacted | Email |
| 89c493cb-b120-4e52-8c3f-b3232d4e7786 | Email Address Redacted | Email |
| 89c4cf02-5e27-41d7-b9a4-07d6960be59b | Email Address Redacted | Email |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | Email Address Redacted | Email |
| 89c6533a-0149-46b2-b45f-db823e5d484d | Email Address Redacted | Email |
| 89c7238a-fabd-40b5-b8bb-a05aefec01c0 | Email Address Redacted | Email |
| 89c739ea-6390-45a5-8a97-9d2ad90fac98 | Email Address Redacted | Email |
| 89c75109-2292-4ba5-9be2-f958e84b1b50 | Email Address Redacted | Email |
| 89c7872d-49d5-4493-b665-e0a467c1e0c6 | Email Address Redacted | Email |
| 89c78752-4e60-4b62-94e9-f6bb15dff370 | Email Address Redacted | Email |
| 89c8cc4c-e01c-4e31-b41b-087122c588f6 | Email Address Redacted | Email |
| 89c91e7e-ad44-46fd-9cd1-06f970d0dbc8 | Email Address Redacted | Email |
| 89c99b84-2e2a-4dab-8e0c-4864359f5407 | Email Address Redacted | Email |
| 89ca0280-bf27-44ba-a05f-d866433cad76 | Email Address Redacted | Email |
| 89ca62a8-774a-43aa-afd7-a2910cdbb7bf | Email Address Redacted | Email |
| 89cac50d-b57b-4132-855c-6b12555c01d0 | Email Address Redacted | Email |
| 89cad416-90c8-409e-92fa-5bb2d6fe1891 | Email Address Redacted | Email |
| 89cb8f93-eba4-4180-a885-be96b6191f74 | Email Address Redacted | Email |
| 89cc3d24-71fe-4473-a4e2-9d3c3276b78f | Email Address Redacted | Email |
| 89cc61cd-ee72-4f14-8149-17dcf4595b9e | Email Address Redacted | Email |
| 89cc7253-7b50-45c2-9e58-d6d939f16e61 | Email Address Redacted | Email |
| 89cccf16-5541-40e6-a648-11300813f767 | Email Address Redacted | Email |
| 89cd4197-2223-420f-9f58-1f8c6f302e3e | Email Address Redacted | Email |
| 89cd48c4-ec9d-4d17-a4c9-6d76bd48f317 | Email Address Redacted | Email |
| 89cd64ba-788e-4d47-8edf-ad4ebae6d274 | Email Address Redacted | Email |
| 89cdb4a9-510a-4660-9a4b-933b10ccb4b8 | Email Address Redacted | Email |
| 89ce8ee9-e584-4a99-b3ed-8e18e87f0a10 | Email Address Redacted | Email |
| 89ce9127-487b-429c-aeef-7fb0725406d7 | Email Address Redacted | Email |
| 89cea304-e90e-48cb-8b8b-326e93a7a76a | Email Address Redacted | Email |
| 89cf3073-d02d-481d-97fa-0ad95cb626d5 | Email Address Redacted | Email |
| 89cf5c1c-1c89-40f3-a4b0-0f996c5ea438 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 89d0410a-b28d-4bc9-a7e7-dfed49f21c03 | Email Address Redacted | Email |
| 89d0b3d5-b308-4c97-b03b-9d74431e1741 | Email Address Redacted | Email |
| 89d11a36-92ae-4a6e-908e-8fbc01b5dd63 | Email Address Redacted | Email |
| 89d16640-bca0-48ed-9d35-bc84df045595 | Email Address Redacted | Email |
| 89d211b2-eba9-40c5-a840-5853111de6e0 | Email Address Redacted | Email |
| 89d244ae-5711-413a-9fd1-fd37f2472635 | Email Address Redacted | Email |
| 89d268d1-acd5-491a-835c-949388b77add | Email Address Redacted | Email |
| 89d3224d-8e33-4a4f-8224-45516f3c9ff0 | Email Address Redacted | Email |
| 89d35685-a82b-40ee-b961-8cb3df49a8d5 | Email Address Redacted | Email |
| 89d3af87-a0c6-4d3d-be9f-4c6d5c979fb1 | Email Address Redacted | Email |
| 89d475d3-d5c8-4067-8acd-94c703239571 | Email Address Redacted | Email |
| 89d515fe-a5d2-4309-bde8-8834c8c55f06 | Email Address Redacted | Email |
| 89d56c9d-995d-45c4-b322-d30fce8f397d | Email Address Redacted | Email |
| 89d58825-4e92-4ebf-99f1-e7df08f20db9 | Email Address Redacted | Email |
| 89d662c2e-00b7-4100-a65b-cd05b1131ba6 | Email Address Redacted | Email |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | Email Address Redacted | Email |
| 89d72585-9a4f-4492-8f3b-fc41dda5f969 | Email Address Redacted | Email |
| 89d80336-3c1d-4db9-8c2a-29448040bd4e | Email Address Redacted | Email |
| 89d82099-7fe9-43e4-a797-eb8eb8c32f38 | Email Address Redacted | Email |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | Email Address Redacted | Email |
| 89d98ae1-ab46-4057-819d-8cc729b5d359 | Email Address Redacted | Email |
| 89da6926-1692-4736-9c7d-0b6cfbbc8d68 | Email Address Redacted | Email |
| 89db353a-3630-4499-a7f5-adfca792ba9d | Email Address Redacted | Email |
| 89dbb0ee-d6bc-4658-a266-599ccfee29af | Email Address Redacted | Email |
| 89dcd0e3-3280-4017-a3d5-639e6d2a74c9 | Email Address Redacted | Email |
| 89ded875-d438-4a2b-baf9-de99524e88e0 | Email Address Redacted | Email |
| 89de120c-21a6-4553-a823-2a93ded48a33 | Email Address Redacted | Email |
| 89de93bd-12f8-45b6-8202-464ef41c76c2 | Email Address Redacted | Email |
| 89deb312-31a4-4a52-b9a1-dbbedf5662cc | Email Address Redacted | Email |
| 89debd81-8994-41b0-bd17-e60773e36406 | Email Address Redacted | Email |
| 89deda18-d582-41bb-83f2-922a3d4ee84c | Email Address Redacted | Email |
| 89df3ee6-fd46-41c1-8906-44f86b97567c | Email Address Redacted | Email |
| 89df41b8-8636-43d5-a39e-c1040f7bdfe1 | Email Address Redacted | Email |
| 89e02e4a-7a77-47c1-9766-91bd384f7a21 | Email Address Redacted | Email |
| 89e04054-adf1-4200-9e72-26519621d478 | Email Address Redacted | Email |
| 89e09e60-0145-4aee-b7ac-7bc7a5c8ddc8 | Email Address Redacted | Email |
| 89e1cbb2-57f9-4a23-bf66-db4387c9782c | Email Address Redacted | Email |
| 89e25b62-72ec-4975-8325-3d419d54049b | Email Address Redacted | Email |
| 89e279fd-79f5-469e-b2e3-d334adbdfac8 | Email Address Redacted | Email |
| 89e2fbf9-c656-4056-b3f1-8d89a24977ca | Email Address Redacted | Email |
| 89e309a3-4419-49c8-a8d0-94ce4160f3bd | Email Address Redacted | Email |
| 89e31293-57f7-4d6b-b17c-2e6a2b0878d8 | Email Address Redacted | Email |
| 89e3dc25-4805-4f9e-a61e-cc696ebb0305 | Email Address Redacted | Email |
| 89e42cc7-e4ec-45d8-9821-8e4f4b6f9963 | Email Address Redacted | Email |
| 89e47892-51d4-4c0c-94d5-cb6a0773e94e | Email Address Redacted | Email |
| 89e4b3f6-f59a-46f4-8516-ef57bd15534b | Email Address Redacted | Email |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | Email Address Redacted | Email |
| 89e664b4-8441-4478-aaf7-358e625608cd | Email Address Redacted | Email |
| 89e70e13-d493-4b55-94b1-697e0be2de12 | Email Address Redacted | Email |
| 89e849c4-0301-4c3b-a460-b1a48af9525a | Email Address Redacted | Email |
| 89e86e4a-0fae-4f20-9d52-2c341d4714ab | Email Address Redacted | Email |
| 89e98bfb-cbd8-4fae-8ed9-66a002c2ba7b | Email Address Redacted | Email |
| 89e9bbeb-c844-4d26-b8d0-9274b8c2c101 | Email Address Redacted | Email |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | Email Address Redacted | Email |
| 89ebd787-79aa-4183-bebf-a47560 5af20b | Email Address Redacted | Email |
| 89ec7699-6cdd-46ac-aa2c-b3e6b319f872 | Email Address Redacted | Email |
| 89eca5f5-507d-4ec6-bb8b-f58cab9f6879 | Email Address Redacted | Email |
| 89ecf782-f00f-47ea-b3cc-f4ae70845b3a | Email Address Redacted | Email |
| 89ed43a6-7748-4813-8eec-f8570ab74de0 | Email Address Redacted | Email |
| 89ed4594-31d2-490f-9815-ede5c7f7e05e | Email Address Redacted | Email |
| 89ed6d34-0b74-4067-b6fc-48db2cfc8038 | Email Address Redacted | Email |
| 89ef6368-2978-4cae-9236-7e0217f11011 | Email Address Redacted | Email |
| 89eff646-960c-42eb-9b6d-4313812b34df | Email Address Redacted | Email |
| 89f03803-396d-4d0f-ab34-f89ee6e5a585 | Email Address Redacted | Email |
| 89f0a927-1c2b-448e-9132-43cecde9f4a0 | Email Address Redacted | Email |
| 89f0ea59-aea9-4195-8bd8-9331c129edd5 | Email Address Redacted | Email |
| 89f29317-3636-4142-82dd-ade7b7b3154c | Email Address Redacted | Email |
| 89f2bfb3-bc48-45ef-8237-ef0d0d15c91a | Email Address Redacted | Email |
| 89f35290-c14d-486a-b6e3-1907ce46b8c1 | Email Address Redacted | Email |
| 89f4ee9f-5bf4-4a31-9669-9f39ea047a23 | Email Address Redacted | Email |
| 89f57044-892c-4e53-943a-cc3ac75d72dd | Email Address Redacted | Email |
| 89f59399-370c-40a8-a839-025cc668ef9f | Email Address Redacted | Email |
| 89f5a29f-f990-49e7-b1c7-f8c7ece68ede | Email Address Redacted | Email |
| 89f6f1a2-6d5e-470b-b571-b2f1c67b7989 | Email Address Redacted | Email |
| 89f7e8a9-69fd-49d3-a2da-6c1c119398bb | Email Address Redacted | Email |
| 89f7fc5e-83b1-49b9-868d-2f6e8db7c6b1 | Email Address Redacted | Email |
| 89f81d65-05bf-4087-b6b5-e1a06bc06613 | Email Address Redacted | Email |
| 89f87c11-04f4-49e6-a89d-2fd7931a1efc | Email Address Redacted | Email |
| 89f8f554-bf4a-459b-9eab-859292c0283d | Email Address Redacted | Email |
| 89faaed2-37cf-46b7-a8ee-2c9f7dfd9b7d | Email Address Redacted | Email |
| 89fae8fb-2a0f-4b5a-945e-92ec437833bd | Email Address Redacted | Email |
| 89fb272a-90ef-4761-b093-a5d4dfd4c8cb | Email Address Redacted | Email |
| 89fc10eb-6f5d-41f2-b704-20d212 8a829c | Email Address Redacted | Email |
| 89fc144d-c6c9-470b-ae22-20dbcc224c66 | Email Address Redacted | Email |
| 89fcc9eb-9d3a-4250-9baf-28ba2334594e | Email Address Redacted | Email |
| 89fd6662-de7f-446b-b049-65c255500632 | Email Address Redacted | Email |
| 89fdee0e-af9c-4b55-8db1-11bef07fe92c | Email Address Redacted | Email |
| 89fdf3e5-d825-4419-9072-885dda5f5191 | Email Address Redacted | Email |
| 89fe691c-88a5-4d65-9db5-4814127acc49 | Email Address Redacted | Email |
| 89fed52d-4e69-4bd1-b74c-2aa97ad6bd60 | Email Address Redacted | Email |
| 89ff70d8-adfa-4942-9ed1-ac339904d6d0 | Email Address Redacted | Email |
| 8a004498-24b4-46a0-b5b2-445e09279871 | Email Address Redacted | Email |
| 8a00784b-8ec2-4728-8533-d7c95d2158bc | Email Address Redacted | Email |
| 8a02314c-3200-4cd9-bc37-22de2fa06ad8 | Email Address Redacted | Email |
| 8a032281-aee0-4d15-b386-89 81f4f56f07 | Email Address Redacted | Email |
| 8a03b117-3628-4487-9bd6-826fd752d6bc | Email Address Redacted | Email |
| 8a04bdc9-2e01-4746-9599-52bf02c5913d | Email Address Redacted | Email |
| 8a050c41-9867-4746-b2a6-8d1413ae9e6f | Email Address Redacted | Email |
| 8a0593e5-ba1c-4fb0-a5ae-3effb137cc02 | Email Address Redacted | Email |
| 8a0593e5-ba1c-4fb0-a5ae-3effb137cc02 | Email Address Redacted | Email |
| 8a05b9bd-8583-4923-97f3-31b3b3804719 | Email Address Redacted | Email |
| 8a05ddf4-45a4-4181-94aa-5ecb1147c12a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 8a05ec47-4cac-4079-8c51-0f92ad68226f | Email Address Redacted | Email |
| 8a08357a-8b77-4294-986c-c134a9a91153 | Email Address Redacted | Email |
| 8a087ae2-cb14-4861-906d-ff5c8407d740 | Email Address Redacted | Email |
| 8a08a4b2-0109-41cf-a851-e9f2f855f2f9 | Email Address Redacted | Email |
| 8a08b2bf-cd91-45dd-863d-025e8d67a9da | Email Address Redacted | Email |
| 8a0a0d8b-bd1d-4f9e-8349-f0b1ffefa117 | Email Address Redacted | Email |
| 8a0ab49c-29be-4ae1-93bc-5eb643cb4532 | Email Address Redacted | Email |
| 8a0b9927-9f10-475a-8349-51bad738eb49 | Email Address Redacted | Email |
| 8a0bb85d-4019-4063-84ae-9e64f7ca85b0 | Email Address Redacted | Email |
| 8a0c4907-9f3c-42d6-8964-34f7753a70a9 | Email Address Redacted | Email |
| 8a0d73b7-859b-4b4c-91c3-05215c8100a1 | Email Address Redacted | Email |
| 8a0e0619-cbf2-45fb-9458-0aefc654fb7b | Email Address Redacted | Email |
| 8a0e3d52-ebe5-4976-95f0-e05bae171df0 | Email Address Redacted | Email |
| 8a103f23-90d3-4660-82d7-cf51ed53829a | Email Address Redacted | Email |
| 8a10aa34-390c-467f-b9f5-88cc6b310257 | Email Address Redacted | Email |
| 8a117dcb-20cf-480b-8306-6e9497666f21 | Email Address Redacted | Email |
| 8a11c851-3657-48e2-bac7-248045cf5150 | Email Address Redacted | Email |
| 8a1421e1-c43b-42ac-9d5b-a4f8ff7d4c83 | Email Address Redacted | Email |
| 8a149357-58c5-46f6-87bc-fb64f6ccbc7c | Email Address Redacted | Email |
| 8a15a03f-e12c-4fa4-9f36-ef9b415f202e | Email Address Redacted | Email |
| 8a15a255-9402-44dc-9d63-b0ba18afc94f | Email Address Redacted | Email |
| 8a164fcc-ae59-47db-afcd-33ecf7ae53b4 | Email Address Redacted | Email |
| 8a1651f3-7286-4e7e-aedc-6a125937de2b | Email Address Redacted | Email |
| 8a17a56e-fa38-4f5b-9474-f3462afd2ccd | Email Address Redacted | Email |
| 8a187884-78da-4c01-b378-676d38f23a59 | Email Address Redacted | Email |
| 8a193adf-d63e-46bd-8602-7fd8fc187c1b | Email Address Redacted | Email |
| 8a198cbf-d6da-4dd0-96b5-873560a1b0e6 | Email Address Redacted | Email |
| 8a19bd55-0023-47fe-bbb2-67f09eae7fdf | Email Address Redacted | Email |
| 8a19dad3-e296-45b3-b198-7475c27e9b51 | Email Address Redacted | Email |
| 8a19fc06-1e82-44cb-90aa-c2b406ee3fe2 | Email Address Redacted | Email |
| 8a1a371b-3014-4ba4-bd8a-dff641a34ec5 | Email Address Redacted | Email |
| 8a1b257f-21e3-43aa-9a08-aea4f7330f89 | Email Address Redacted | Email |
| 8a1b44a6-b587-4dde-aa54-85a2028ce4b5 | Email Address Redacted | Email |
| 8a1b6d88-9b9c-482b-bb8e-86b5e37d1025 | Email Address Redacted | Email |
| 8a1bce06-ef30-413d-a62e-de046e52ee0f | Email Address Redacted | Email |
| 8a1c2ed9-ee8c-4468-a0c1-ec1f3eb6cbde | Email Address Redacted | Email |
| 8a1d529e-2f48-4193-b982-e1e0797f943e | Email Address Redacted | Email |
| 8a1e14df-2e14-4865-9670-60e1e5732bc0 | Email Address Redacted | Email |
| 8a1e194d-5487-45e3-b535-c079718ff37f | Email Address Redacted | Email |
| 8a1e1a68-0b97-4351-a192-04387f093476 | Email Address Redacted | Email |
| 8a1f1509-a0ed-4e77-bd74-659f860008c7 | Email Address Redacted | Email |
| 8a1f1ad3-ea9a-4b0e-8521-07682683dd94 | Email Address Redacted | Email |
| 8a215922-839a-487a-8936-3e4de4b13492 | Email Address Redacted | Email |
| 8a21a308-f65b-41f4-a217-99fdccd84a5e | Email Address Redacted | Email |
| 8a21c917-6d93-4283-be38-9ec898a2052d | Email Address Redacted | Email |
| 8a220677-1992-4e83-b0fd-c12c7d5f742f | Email Address Redacted | Email |
| 8a22135d-7f01-4752-8698-adad71db5b14 | Email Address Redacted | Email |
| 8a221b57-b368-4811-9917-383fd8b29113 | Email Address Redacted | Email |
| 8a225c4e-f2ba-4006-a86c-8580636da98e | Email Address Redacted | Email |
| 8a22ac77-4709-4b4e-a956-83d7a4b59a93 | Email Address Redacted | Email |
| 8a235e62-7e52-4b3f-94cb-4e61417e9ca8 | Email Address Redacted | Email |
| 8a23d9bb-4614-4aab-b7e7-36f675c6488b | Email Address Redacted | Email |
| 8a2424be-c058-4cf4-b3b0-c8fd8df278f2 | Email Address Redacted | Email |
| 8a247411-b4c4-4d4f-9c01-6196e68283b1 | Email Address Redacted | Email |
| 8a24d86f-15ac-4d0a-9f31-88c867736718 | Email Address Redacted | Email |
| 8a24fa0e-6232-41cd-9686-0b776405ae12 | Email Address Redacted | Email |
| 8a25a7fd-bae2-4263-a71e-14cc05f7b030 | Email Address Redacted | Email |
| 8a25cc7a-a50d-434b-b382-048e6f89205f | Email Address Redacted | Email |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | Email Address Redacted | Email |
| 8a26d471-933a-428a-98fa-87d5ec17d237 | Email Address Redacted | Email |
| 8a2710b2-5160-4719-a57b-3d95721cbb1f | Email Address Redacted | Email |
| 8a27ddae-3ba2-411f-9378-faa5d36df5c5 | Email Address Redacted | Email |
| 8a2788d0-3863-44fc-a826-f31360923418 | Email Address Redacted | Email |
| 8a285af2-73bd-43ae-803d-653771d165d4 | Email Address Redacted | Email |
| 8a294a46-93be-4a70-8122-81b529e9f2f8 | Email Address Redacted | Email |
| 8a295ca5-0e81-4977-982e-c175722844df | Email Address Redacted | Email |
| 8a2a0a6a-6402-40f9-b455-4779197caf80 | Email Address Redacted | Email |
| 8a2a4583-6dc1-49cf-8aa7-cd377febc4be | Email Address Redacted | Email |
| 8a2a9176-186f-48bd-ba81-5ebc0ac638a2 | Email Address Redacted | Email |
| 8a2b25d2-fdff-41a2-8a23-5d6529cf6678 | Email Address Redacted | Email |
| 8a2b8ed9-d380-4e42-9c49-33eb6ded3d11 | Email Address Redacted | Email |
| 8a2bde20-7e9f-497c-bec5-fdf872717acd | Email Address Redacted | Email |
| 8a2c60c4-5382-4caf-9cf5-6433f40d2490 | Email Address Redacted | Email |
| 8a2c780f-0dc0-4794-8a91-49e8db8ca36c | Email Address Redacted | Email |
| 8a2cf88b-25c6-4bdc-aca4-5d2cf0283b4c | Email Address Redacted | Email |
| 8a2e7a2d-1b7f-4430-816a-e9d61bf5c881 | Email Address Redacted | Email |
| 8a2f2f98-336d-465f-973c-2732d57db26b | Email Address Redacted | Email |
| 8a2f733a-655c-4bb1-961e-ffa236eec616 | Email Address Redacted | Email |
| 8a2f7949-1f87-46ba-8c3b-7f8df72c3e5e | Email Address Redacted | Email |
| 8a2fa007-1e9c-4c5f-acff-cd4c43ca529d | Email Address Redacted | Email |
| 8a31104c-7c53-48f6-b12a-4cd7af378d09 | Email Address Redacted | Email |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | Email Address Redacted | Email |
| 8a32fda5-a5fb-4444-9ba8-34d04f305e47 | Email Address Redacted | Email |
| 8a34479a-0818-44f5-b0be-ddda85a297d0 | Email Address Redacted | Email |
| 8a349648-6a47-4a5d-b4ac-4d91b5f8cd51 | Email Address Redacted | Email |
| 8a3499fd-f36b-4aee-ba24-f13af14f9cff | Email Address Redacted | Email |
| 8a34ef31-1c84-40ea-8c73-6bc74ff3ef25 | Email Address Redacted | Email |
| 8a35f8ee-3716-4832-99c5-caa0c410d8bc | Email Address Redacted | Email |
| 8a36d2bd-76ad-46a6-957c-033a0ab379bd | Email Address Redacted | Email |
| 8a378734-454f-489d-a5cf-02ffe7cb7a7a | Email Address Redacted | Email |
| 8a37a08a-f39b-489d-8394-7fc9670ef006 | Email Address Redacted | Email |
| 8a37d50d-77e9-477e-b84d-a03c8f5ae771 | Email Address Redacted | Email |
| 8a381120-d4fd-4270-a6d6-b198a7a3bcd1 | Email Address Redacted | Email |
| 8a386dfb-e1af-44a9-b079-981cb941c978 | Email Address Redacted | Email |
| 8a395cf4-f068-4ffd-8d52-beb950e08ffa | Email Address Redacted | Email |
| 8a39d7a8-e27e-4c12-b786-274c6495f843 | Email Address Redacted | Email |
| 8a3ae824-8061-44e9-bdfb-1d3da7323475 | Email Address Redacted | Email |
| 8a3ba9e9-6852-449e-9bfa-219b9f87d3e8 | Email Address Redacted | Email |
| 8a3c26ee-4e34-45f1-aef5-eb68a96776b0 | Email Address Redacted | Email |
| 8a3c29b9-67f9-4f64-838b-37768755bbef | Email Address Redacted | Email |
| 8a3c73ce-f248-4bb6-b9fd-18755fc7d3dc | Email Address Redacted | Email |
| 8a3d5fa0-5a76-438b-941b-4abc05608855 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8a3dd433-2e09-4b7c-b6b1-fe3a257e4fbb | Email Address Redacted | Email |
| 8a3df8c6-fd69-45fe-9bfe-36102e28847e | Email Address Redacted | Email |
| 8a3e7b82-a1c1-4cb0-b26a-ebe1acc1bd7c | Email Address Redacted | Email |
| 8a3eb1cc-f1ae-47ff-a056-23c8f9dd54bd | Email Address Redacted | Email |
| 8a3fa07e-0548-4d46-9b89-57f4b37c59ec | Email Address Redacted | Email |
| 8a40fad5-30dc-4fa3-93a2-803ffa4c2105 | Email Address Redacted | Email |
| 8a415d32-cd88-43b3-b429-d0515afa520e | Email Address Redacted | Email |
| 8a42362c-6d54-4e62-8ab5-f43cbaa837b0 | Email Address Redacted | Email |
| 8a43545f-7eff-49d5-8e6b-e4b07b6f9a29 | Email Address Redacted | Email |
| 8a43ae0d-9af7-44f4-81c5-1bdaa9ef9d01 | Email Address Redacted | Email |
| 8a443232-7ed0-44ea-8dbf-cbd31d2e0f28 | Email Address Redacted | Email |
| 8a454aac-17cb-4fc9-8a62-79e9f5367799 | Email Address Redacted | Email |
| 8a45803 5-0714-4fff-8954-6f4923868783 | Email Address Redacted | Email |
| 8a45856b-5822-4cf1-898d-1d357d069c20 | Email Address Redacted | Email |
| 8a467431-9985-4038-8050-4fc903b6d370 | Email Address Redacted | Email |
| 8a4765bf-6ed2-40ea-aecf-bc72aef9e73a | Email Address Redacted | Email |
| 8a484bbd-8dcd-40f2-98c5-755bfd9f1d6e | Email Address Redacted | Email |
| 8a4884d2-283e-4e58-ba09-df9621fd4e32 | Email Address Redacted | Email |
| 8a49897a-f3ff-4c38-9ee8-4784b069885d | Email Address Redacted | Email |
| 8a49dbd7-7f03-4cdf-8535-76e70b42da93 | Email Address Redacted | Email |
| 8a4a2d1e-e780-485d-ab2e-097865e48b13 | Email Address Redacted | Email |
| 8a4ae464-497d-4bdc-b3e6-9796bf4e2b9c | Email Address Redacted | Email |
| 8a4aeb d6-8285-4f66-89b6-ead9a696c158 | Email Address Redacted | Email |
| 8a4b4635-f2a0-400f-9d73-a15eed338c47 | Email Address Redacted | Email |
| 8a4b845f-dee2-4dcf-b068-c20673691040 | Email Address Redacted | Email |
| 8a4ba922-9285-4a83-9653-a7c9053a880a | Email Address Redacted | Email |
| 8a4c46e1-b1e5-4105-9a94-ef4c7a95fb8e | Email Address Redacted | Email |
| 8a4c790f-39ad-4f16-a9f1-eb4d78c49b9d | Email Address Redacted | Email |
| 8a4c89c4-c00e-4bba-9141-a497f2a67382 | Email Address Redacted | Email |
| 8a4e9cf1-1347-4a2d-ac92-ab204cf354f | Email Address Redacted | Email |
| 8a4ee47f-73e5-435a-944c-ded635fb9db0 | Email Address Redacted | Email |
| 8a4f5208-4187-4d7f-9c1c-f56a24112320 | Email Address Redacted | Email |
| 8a4fe911-8332-4d2d-a89e-bc92e3883864 | Email Address Redacted | Email |
| 8a504941-b448-4b04-aade-b163f2f2f511 | Email Address Redacted | Email |
| 8a5090d9-c775-4736-b1be-fb5919467dfc | Email Address Redacted | Email |
| 8a50b1a7-5e19-4755-b6c2-4e8035331206 | Email Address Redacted | Email |
| 8a51e85d-9e8e-4cc4-aa90-3bc4653ff0e8 | Email Address Redacted | Email |
| 8a52c699-c3ef-475d-a7e1-24b82bad92ed | Email Address Redacted | Email |
| 8a535a06-7568-49a0-9b31-276624a813a3 | Email Address Redacted | Email |
| 8a536a92-fb20-434e-a82c-30cfc80ca5e4 | Email Address Redacted | Email |
| 8a53831 5-fc85-433b-ad8c-9361ed2eb915 | Email Address Redacted | Email |
| 8a53da10-e28a-4742-9a5b-7e1cd17cdad4 | Email Address Redacted | Email |
| 8a543d75-3cd7-4081-a726-28efa9c66d20 | Email Address Redacted | Email |
| 8a5455f2-ee27-4b8a-858b-1d9fcdf7386b | Email Address Redacted | Email |
| 8a547994-18bd-44a6-9654-e36a2f681132 | Email Address Redacted | Email |
| 8a55249c-6c05-4cfc-92d1-0f27ed07536d | Email Address Redacted | Email |
| 8a55249c-6c05-4cfc-92d1-0f27ed07536d | Email Address Redacted | Email |
| 8a5524fc-ce15-473e-aa0b-47c14bf088f8 | Email Address Redacted | Email |
| 8a557df1-16cd-4306-8473-d97c6a92392c | Email Address Redacted | Email |
| 8a55ca96-7395-4494-84fb-8c75b06145ee | Email Address Redacted | Email |
| 8a5608a4-383d-4eb3-a1f5-da2de7c2fbaa | Email Address Redacted | Email |
| 8a56a541-bcc6-4207-8d9e-530314c5ad75 | Email Address Redacted | Email |
| 8a56e29e-0483-47b4-908e-448140f208f3 | Email Address Redacted | Email |
| 8a57673f-c105-4cb2-a245-3cae8eab51a6 | Email Address Redacted | Email |
| 8a58a0de-d4bf-47ea-b561-7dcb5a699b15 | Email Address Redacted | Email |
| 8a5906ea-b120-4e99-9dde-28d97d481e34 | Email Address Redacted | Email |
| 8a591833-8ddd-46c8-874b-169ee4d49c2a | Email Address Redacted | Email |
| 8a597ca3-601d-433b-8343-89f8620e2997 | Email Address Redacted | Email |
| 8a59ced7-7262-4dff-bb80-fd2bb45efd13 | Email Address Redacted | Email |
| 8a5abb74-f624-4143-b322-e6ddcbeb5c78 | Email Address Redacted | Email |
| 8a5ac51f-b274-4fba-aaba-8506b1bddf0f | Email Address Redacted | Email |
| 8a5b77d8-d0f0-4476-a9ee-afcdacc0d9bc | Email Address Redacted | Email |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | Email Address Redacted | Email |
| 8a5c483f-2319-49fd-8a6d-206c0a4bdfe4 | Email Address Redacted | Email |
| 8a5c925a-5330-499e-8176-ae3989496f37 | Email Address Redacted | Email |
| 8a5c925a-5330-499e-8176-ae3989496f37 | Email Address Redacted | Email |
| 8a5d9537-2ecf-4c39-a54e-3f58e97a76d7 | Email Address Redacted | Email |
| 8a5e31ae-3c44-48fe-8198-d9c91b2472ca | Email Address Redacted | Email |
| 8a5e541f-5f94-4290-b28a-aa55307681ec | Email Address Redacted | Email |
| 8a5f3bc5-b972-47d5-bea2-49bf071e0283 | Email Address Redacted | Email |
| 8a5f7d52-821b-4728-98af-6b9a9824e616 | Email Address Redacted | Email |
| 8a5fa44d-51d3-4471-9d82-3cfd41d978cd | Email Address Redacted | Email |
| 8a5fabc4-31bf-4efa-9cd2-04b625879198 | Email Address Redacted | Email |
| 8a601f7c-977b-48b4-a790-3e666be4c05e | Email Address Redacted | Email |
| 8a60a86a-5101-48d5-b854-71ac4ed05eb6 | Email Address Redacted | Email |
| 8a60ce53-f612-4192-b70d-5ca1a2c6564d | Email Address Redacted | Email |
| 8a60e8b3-5d09-43d6-96b0-0316f968a4c1 | Email Address Redacted | Email |
| 8a6220a3-ae6d-4deb-a843-29910be6eec4 | Email Address Redacted | Email |
| 8a62601b-1aa3-427d-96cc-a19870ebf2c9 | Email Address Redacted | Email |
| 8a62a4ad-ef91-422e-99a8-c674ca0a2958 | Email Address Redacted | Email |
| 8a62b186-92b5-44aa-a951-af07981cdb2e | Email Address Redacted | Email |
| 8a62fbd9-71da-454c-83c7-5387108c84ec | Email Address Redacted | Email |
| 8a633c7a-0684-4a05-b5d6-a8abe95d921d | Email Address Redacted | Email |
| 8a6346e1-7c89-40df-abcf-80b302a7e3d4 | Email Address Redacted | Email |
| 8a63bfd7-67e5-4474-9786-984987999c74 | Email Address Redacted | Email |
| 8a63cce8-22e0-4ba0-b8b2-821340eade22 | Email Address Redacted | Email |
| 8a641296-be8f-41fa-b089-67440ce27736 | Email Address Redacted | Email |
| 8a647dd3-fcb6-4f41-9768-9dc43c871de0 | Email Address Redacted | Email |
| 8a64baaf-5943-47ca-82d0-a3b9d955e65f | Email Address Redacted | Email |
| 8a64f155-ce1d-4544-8b75-9c2b6ee1041d | Email Address Redacted | Email |
| 8a659261-0e8b-42ba-8ef5-c3763d26b005 | Email Address Redacted | Email |
| 8a665c76-959a-4e26-9ec9-7521bc697ea1 | Email Address Redacted | Email |
| 8a671a60-f32a-4876-bdbf-743230f2937e | Email Address Redacted | Email |
| 8a67ee47-b420-472e-8d9b-a4365f154bb1 | Email Address Redacted | Email |
| 8a68218a-2cb9-4ed4-b0db-46ab4dc0e637 | Email Address Redacted | Email |
| 8a6851af-23b0-4cbe-a942-a3fe8e6105d0 | Email Address Redacted | Email |
| 8a6928ff-50cc-4343-9e30-9e20acdb3c57 | Email Address Redacted | Email |
| 8a6a8860-2485-4338-a33c-48f64cc88775 | Email Address Redacted | Email |
| 8a6acc2f-33d6-4d00-af0a-deaf617ff27a | Email Address Redacted | Email |
| 8a6afa14-fd64-4d6a-9686-45fdf42c75e0 | Email Address Redacted | Email |
| 8a6c0e31-ea60-490d-a083-b307fb6af451 | Email Address Redacted | Email |
| 8a6c6c88-e9c5-4b58-a805-44a143b2e000 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8a6ca333-ea8a-4bdf-a0fa-a86f1722ced8 | Email Address Redacted | Email |
| 8a6d296f-f948-4d83-b8e9-0ebfe91cbfa2 | Email Address Redacted | Email |
| 8a6d7c67-540f-4fa0-b038-ea93a1cf6b58 | Email Address Redacted | Email |
| 8a6e1ada-4bac-4616-944c-2988db8fbb6a | Email Address Redacted | Email |
| 8a6e7ec5-b254-4019-89ef-4574aaaa881f | Email Address Redacted | Email |
| 8a6ed344-197b-4e95-a154-21bbc7c27eaf | Email Address Redacted | Email |
| 8a6efa5f-30bd-4beb-ab56-557fd9f3482d | Email Address Redacted | Email |
| 8a6f2bc8-23cd-4b34-8ea2-96711b073423 | Email Address Redacted | Email |
| 8a6f5094-4084-4c12-ac8a-586e1842e2c1 | Email Address Redacted | Email |
| 8a6f5d15-288c-40ca-802f-cae8f506a485 | Email Address Redacted | Email |
| 8a6f92f6-f72a-40dd-90a4-24a597fdc1be | Email Address Redacted | Email |
| 8a7131d2-395f-47d7-b9ac-ed9bd0f98a28 | Email Address Redacted | Email |
| 8a713c40-b166-499c-bd4d-fc4b2fa1c1b8 | Email Address Redacted | Email |
| 8a72415f-c71f-407c-be17-8d6582fe6581 | Email Address Redacted | Email |
| 8a7260d0-9c2d-4c01-87a8-3d4a7a6b00d7 | Email Address Redacted | Email |
| 8a735e37-e3f3-44e6-a77e-97c72931ae32 | Email Address Redacted | Email |
| 8a736c91-307f-41a4-b4d2-01cb4cb782ca | Email Address Redacted | Email |
| 8a738644-8fa0-416e-879b-26c990c7e411 | Email Address Redacted | Email |
| 8a73ae5b-cc62-4ab7-af0e-9e20f0880bd0 | Email Address Redacted | Email |
| 8a740c31-55db-44a8-93c6-20c64c71032e | Email Address Redacted | Email |
| 8a751ff6-6115-408f-a69f-ef6150d0993d | Email Address Redacted | Email |
| 8a757c98-c733-48b6-9f8a-24fde68242bf | Email Address Redacted | Email |
| 8a759fab-f6c0-4ce6-bb70-b1c0f73b1b4f | Email Address Redacted | Email |
| 8a75a7f7-b8ee-4a90-8f21-a20dc4c36938 | Email Address Redacted | Email |
| 8a7603d4-f09c-4416-8b3d-c5713f8944b2 | Email Address Redacted | Email |
| 8a76630e-6eba-4da8-a8fb-c3620ea8e16 | Email Address Redacted | Email |
| 8a768da1-87fa-4bc8-8c11-a9f81fc838fd | Email Address Redacted | Email |
| 8a76bd49-ac66-4e5d-80d6-0634681df26e | Email Address Redacted | Email |
| 8a76c69d-b073-479f-815e-f04cf7f666e3 | Email Address Redacted | Email |
| 8a76fb29-8513-48f8-b7a8-f391f209a2cc | Email Address Redacted | Email |
| 8a77c208-044b-4882-b53c-873453b6498a | Email Address Redacted | Email |
| 8a7828c0-285c-4847-8c81-f5f61b45c9f8 | Email Address Redacted | Email |
| 8a78423c-faec-44fd-aa59-efad31755124 | Email Address Redacted | Email |
| 8a787288-c007-4ab3-85e7-b8b4bbe04c8d | Email Address Redacted | Email |
| 8a792d2c-5d9a-48ac-9e42-10c8ab45d071 | Email Address Redacted | Email |
| 8a799992-f9a1-4fb3-a1e7-9b023dc360a6 | Email Address Redacted | Email |
| 8a799b15-9fc8-4971-bde3-0da883dabd6f | Email Address Redacted | Email |
| 8a7af4e1-99b9-4ab5-aaec-d434353976b3 | Email Address Redacted | Email |
| 8a7b5678-292c-4044-acc5-da31b27aebe2 | Email Address Redacted | Email |
| 8a7be062-d998-4f77-ad49-0852687e5af | Email Address Redacted | Email |
| 8a7c4986-6b03-41fd-9bb8-b444e5fb850a | Email Address Redacted | Email |
| 8a7cf496-4770-4def-b830-660e176a09a1 | Email Address Redacted | Email |
| 8a7d4767-80ff-42d1-b25c-074e95a61e58 | Email Address Redacted | Email |
| 8a7d6f43-725b-42c3-b2ec-abc18c65f1f5 | Email Address Redacted | Email |
| 8a7d9537-b3a6-4278-8099-054c0303072b | Email Address Redacted | Email |
| 8a7da34a-3b04-476f-a0e7-b19e460a145b | Email Address Redacted | Email |
| 8a7dc2c7-adde-405f-97ea-86d842584602 | Email Address Redacted | Email |
| 8a7debd6-5489-4e93-b5ef-3a63cbf6ff06 | Email Address Redacted | Email |
| 8a7e1220-bb65-405b-b896-467dd58ae9a5 | Email Address Redacted | Email |
| 8a7e8cc4-ccd5-44e7-8abf-bdf71494dd43 | Email Address Redacted | Email |
| 8a7eec0b-a481-4bb7-9771-81b836bb8347 | Email Address Redacted | Email |
| 8a7fcfb5-840c-4695-b2a4-09b5bde4de9b | Email Address Redacted | Email |
| 8a7fe0b7-c991-4041-9e23-13758252165 | Email Address Redacted | Email |
| 8a7fe135-6f7b-4c5c-996b-6b69f9ec331b | Email Address Redacted | Email |
| 8a82a745-39fb-42e0-9ace-9e26dab6d733 | Email Address Redacted | Email |
| 8a82a9bb-e94e-4ea0-8176-0f8a2829b7d3 | Email Address Redacted | Email |
| 8a845ced-1907-4472-a0d6-caf4a3bb7404 | Email Address Redacted | Email |
| 8a849e49-23d5-4e91-98a4-16a6b6f11101 | Email Address Redacted | Email |
| 8a855d44-4912-475c-a628-2fc569ab3c3b | Email Address Redacted | Email |
| 8a85e5b9-2465-4e5c-8b26-f183314fa9fd | Email Address Redacted | Email |
| 8a861e2a-2b78-4a56-b6e8-e1401dc40b16 | Email Address Redacted | Email |
| 8a870b3a-57ee-41a0-ac84-181ecae12465 | Email Address Redacted | Email |
| 8a8753cd-7a96-4597-9a50-941b9871401a | Email Address Redacted | Email |
| 8a87bd9f-cf33-4226-ad99-09f1cc5fdaea | Email Address Redacted | Email |
| 8a87cbed-345e-4c4e-a922-de3b761ee509 | Email Address Redacted | Email |
| 8a88494c-e5d5-4549-ba3a-18461cc74674 | Email Address Redacted | Email |
| 8a88664b-5bb6-4271-87aa-ae9bcf573520 | Email Address Redacted | Email |
| 8a88ed01-5932-490b-a1bd-9629766bb5c9 | Email Address Redacted | Email |
| 8a88ed01-5932-490b-a1bd-9629766bb5c9 | Email Address Redacted | Email |
| 8a89d991-c582-4d0b-ad35-afe0009930a8 | Email Address Redacted | Email |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | Email Address Redacted | Email |
| 8a8a80b3-f166-44b8-895b-f6e66976056c | Email Address Redacted | Email |
| 8a8ad2a8-e069-402c-b658-c76c9459f309 | Email Address Redacted | Email |
| 8a8be6ab-863c-437d-9841-0d352a735c10 | Email Address Redacted | Email |
| 8a8c7d60-9752-46a1-afa5-c09fbac3f4c7 | Email Address Redacted | Email |
| 8a8ca870-4e07-4b50-99d6-f5f6bcdc184c | Email Address Redacted | Email |
| 8a8cf4bb-9f46-4b80-afd6-5eaf8b9fefa2 | Email Address Redacted | Email |
| 8a8d4195-182e-4afe-a9f9-30fd7703ce68 | Email Address Redacted | Email |
| 8a8d5456-9289-4df5-97df-f5332d895fa8 | Email Address Redacted | Email |
| 8a8dc97f-4588-405c-9482-4cc65d5583fb | Email Address Redacted | Email |
| 8a8e44d9-e082-4da0-a3c6-13b99d7bcfc7 | Email Address Redacted | Email |
| 8a90a58f-1d20-40b1-99b5-5524782e87b3 | Email Address Redacted | Email |
| 8a91042a-063d-420e-99c7-b694bd06e263 | Email Address Redacted | Email |
| 8a9176f2f-68f8-43f9-8ccd-fe95dbab9536 | Email Address Redacted | Email |
| 8a918d0a-77ea-4bdb-8ac3-635de47c92df | Email Address Redacted | Email |
| 8a9282c9-56b2-4ae3-aa43-8f9df16a2b56 | Email Address Redacted | Email |
| 8a92e8bd-dae1-4d05-b781-f4b62ab566f5 | Email Address Redacted | Email |
| 8a934fc1-0e95-419e-bf76-07326347d443 | Email Address Redacted | Email |
| 8a93a3e3-4f9e-483e-9bf1-604e720ce626 | Email Address Redacted | Email |
| 8a9431106-b4b3-4bed-b884-a8b48c08a42 | Email Address Redacted | Email |
| 8a94c747-e8cd-4713-a32e-1b1f8d2f3b40 | Email Address Redacted | Email |
| 8a94d462-7739-42b9-9c22-24e00db5319d | Email Address Redacted | Email |
| 8a95336f-1535-45b1-9477-a67a99299f8d | Email Address Redacted | Email |
| 8a95ddc8-b462-4def-b290-271d014a9060 | Email Address Redacted | Email |
| 8a95e19d-e925-414d-b1bf-8ce2d79ed0d6 | Email Address Redacted | Email |
| 8a95e40d-d349-4427-b573-89cd02f41d89 | Email Address Redacted | Email |
| 8a964095-58b6-48fa-a4ee-d34a55e7db07 | Email Address Redacted | Email |
| 8a965723-2b3e-40ed-a34f-2cd8750ec7e9 | Email Address Redacted | Email |
| 8a976696-2d20-4e99-ac66-7a7765f4f1e4 | Email Address Redacted | Email |
| 8a97d579-0cfd-4665-8742-9bbca884d0b8 | Email Address Redacted | Email |
| 8a996186-061e-466a-b322-68348128ad1e | Email Address Redacted | Email |
| 8a996799-0992-4ee8-96d1-f03efb1903ae | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8a9aa148-aa8f-4968-b80a-cba6972ef2ea | Email Address Redacted | Email |
| 8a9c434f-2035-4098-9505-4486064ec395 | Email Address Redacted | Email |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | Email Address Redacted | Email |
| 8a9cf894-1125-4bc9-9227-167a4a32c178 | Email Address Redacted | Email |
| 8a9d10a8-bc09-417a-a7f3-55a3dab97318 | Email Address Redacted | Email |
| 8a9ddd22-6eed-4a09-b1c1-c91f232289fc | Email Address Redacted | Email |
| 8a9e13fc-618b-4766-927f-00c6ec0671b5 | Email Address Redacted | Email |
| 8a9e21a4-6b13-48d5-a12c-3541ab7ffe32 | Email Address Redacted | Email |
| 8a9e66e0-60cf-4aa9-a614-ffcc3a302afa | Email Address Redacted | Email |
| 8a9ee328-aae3-4d0f-96e5-d5399ddc2e5b | Email Address Redacted | Email |
| 8a9eee35-4f7e-4c33-8952-bd63cf4cf54d | Email Address Redacted | Email |
| 8a9f5b5b-5fbf-4280-8a9d-21ae25b786f7 | Email Address Redacted | Email |
| 8a9f8b0f-6016-4f88-a9e3-b54e06b97788 | Email Address Redacted | Email |
| 8aa04171-d5f1-40bc-83e5-abdacffe9d03 | Email Address Redacted | Email |
| 8aa0f3c3-683f-46bb-88ee-9b0be248890d | Email Address Redacted | Email |
| 8aa1f3cd-39fd-4dc3-8a31-29857dc8f482 | Email Address Redacted | Email |
| 8aa20c89-2c35-4206-a14c-ec2421e01ff5 | Email Address Redacted | Email |
| 8aa2d9ec-8506-48de-bf38-d66fffca7bd4 | Email Address Redacted | Email |
| 8aa2f3f3-def8-4c1c-984a-01552ccd567b | Email Address Redacted | Email |
| 8aa32d56-79b1-4ac8-a624-94208e4bc090 | Email Address Redacted | Email |
| 8aa37f26-c2c5-41eb-8e77-0a76f5e5ac2d | Email Address Redacted | Email |
| 8aa46e65-07cd-42da-991d-9fb6f92cf338 | Email Address Redacted | Email |
| 8aa475ad-3d24-4f50-ad54-4fbc70b9c6c4 | Email Address Redacted | Email |
| 8aa49f08-09ae-4ea3-b05d-8304ea942e0d | Email Address Redacted | Email |
| 8aa5114d-c531-4d30-9635-38d57408465c | Email Address Redacted | Email |
| 8aa53b8f-a7e1-41e8-a5bd-9252acf0dec1 | Email Address Redacted | Email |
| 8aa53f77-a1ad-4f3c-bd0a-17a7936dbe13 | Email Address Redacted | Email |
| 8aa55a8e-9e42-468c-9d4c-8c4ec69bc797 | Email Address Redacted | Email |
| 8ac5c7ba-2774-4396-b4b5-1ff1d090dd17 | Email Address Redacted | Email |
| 8aa5e3d5-7bd6-456b-988b-ad415b129e61 | Email Address Redacted | Email |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | Email Address Redacted | Email |
| 8aa6e2e1-f137-4016-8e69-70efa54705c0 | Email Address Redacted | Email |
| 8aa71202-5bb9-4344-92e2-ff4ba1d82899 | Email Address Redacted | Email |
| 8aa713b8-4206-4f07-a6e1-831db4c6cc7f | Email Address Redacted | Email |
| 8aa72219-b53f-4de0-9def-7dd5cc32b45f | Email Address Redacted | Email |
| 8aa7890f-45fa-4a77-89b2-f19222b3ff11 | Email Address Redacted | Email |
| 8aa7a1bc-556a-4d6b-8bf4-431560f01e02 | Email Address Redacted | Email |
| 8aa7ca46-fd28-4939-938b-c8a4c9d91bd7 | Email Address Redacted | Email |
| 8aa80c31-e319-44d5-8974-419d206613c7 | Email Address Redacted | Email |
| 8aa81c35-a79c-45f6-b0aa-3df0d49a8534 | Email Address Redacted | Email |
| 8aa90ee1-d3c6-4bac-93d7-00610fb4a002 | Email Address Redacted | Email |
| 8aa95bdc-d5fd-4da2-b6c2-f694f523bc14 | Email Address Redacted | Email |
| 8aa9bee0-927f-4edd-866f-427c378cd056 | Email Address Redacted | Email |
| 8aa9f138-07ac-45a8-8ade-28691eee61e0 | Email Address Redacted | Email |
| 8aa9f4cc-6098-42a5-ae15-ecff2127c1ef | Email Address Redacted | Email |
| 8aaa03c9-4f98-41d9-a35f-31a95fe4dcc4 | Email Address Redacted | Email |
| 8aaa3829-602f-4c05-bfaa-d248f34ccd5c | Email Address Redacted | Email |
| 8aab8077-1178-45d5-a2cb-01f2265a0a88 | Email Address Redacted | Email |
| 8aabeb87-4604-4fc2-a597-04d39761a410 | Email Address Redacted | Email |
| 8aac877c-91e7-4094-bfbb-447e2af5d46a | Email Address Redacted | Email |
| 8aae9e2e-71c9-40d6-9236-bb2bc6cb25ed | Email Address Redacted | Email |
| 8aad5106-adb9-4e43-96c7-37912287f129 | Email Address Redacted | Email |
| 8aae1792-6658-4eab-8f82-a97f55c3cb73 | Email Address Redacted | Email |
| 8aae2e97-3e0e-48e8-a6fd-d24b54be3abe | Email Address Redacted | Email |
| 8aae544d-09ff-4acf-b9d5-b763bba7989c | Email Address Redacted | Email |
| 8aae7655-2be5-4fd6-b796-251549f68147 | Email Address Redacted | Email |
| 8ab00424-6328-42b7-a151-6fe527be8bcb | Email Address Redacted | Email |
| 8ab028fc-7b1c-4335-9d1b-4d6970b9984d | Email Address Redacted | Email |
| 8ab03104-7a77-4610-8e3c-eb3f885b6f8a | Email Address Redacted | Email |
| 8ab03104-7a77-4610-8e3c-eb3f885b6f8a | Email Address Redacted | Email |
| 8ab03b47-9789-4773-bea9-bbac4b27f893 | Email Address Redacted | Email |
| 8ab069b7-2cb9-4593-8215-8b82ea4c70a4 | Email Address Redacted | Email |
| 8ab105d4-be29-4e23-9fa6-b2bc082ea47f | Email Address Redacted | Email |
| 8ab1a312-9c42-4346-9b70-127c53fa34dd | Email Address Redacted | Email |
| 8ab1f8d0-6cbd-45c2-b007-1a14c3df6e40 | Email Address Redacted | Email |
| 8ab3333d-9bf8-4fb3-90d2-e1a7dce0e265 | Email Address Redacted | Email |
| 8ab37b74-1bba-4fb7-b1b7-9771aada2ed8 | Email Address Redacted | Email |
| 8ab388ce-0f57-4415-86d1-820734a94c56 | Email Address Redacted | Email |
| 8ab39d83-748f-424e-b0f1-9774559cd80b | Email Address Redacted | Email |
| 8ab3d3a3-c247-48e7-a74d-8f967a7c3e46 | Email Address Redacted | Email |
| 8ab40a66-3f4d-4cc4-a3b1-7feb7b30bc50 | Email Address Redacted | Email |
| 8ab44a2e-3237e-4259-99b8-f13a21796685 | Email Address Redacted | Email |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | Email Address Redacted | Email |
| 8ab5951a-6003-41e5-b3e4-a91964a4dcc1 | Email Address Redacted | Email |
| 8ab5e199-96b9-45ab-8426-f37879a4e107 | Email Address Redacted | Email |
| 8ab66526-3da0-4c99-9e48-351b804bb919 | Email Address Redacted | Email |
| 8ab6e858-a33a-4be8-a952-a201ae6cedec | Email Address Redacted | Email |
| 8ab6f721-8737-4b39-8043-1eba28b86033 | Email Address Redacted | Email |
| 8ab74d2c-e5f2-4dc8-bc2e-288f5fa82ab4 | Email Address Redacted | Email |
| 8ab7e207-7b65-4cd5-93c6-07f6d5bafcdc | Email Address Redacted | Email |
| 8ab89261-445f-490a-a6ee-e0e83e09122d | Email Address Redacted | Email |
| 8ab8cf1b-453e-4c41-9ef2-a065f0218005 | Email Address Redacted | Email |
| 8ab8e3b9-f676-4c01-82ed-801732bfd52d | Email Address Redacted | Email |
| 8ab917e0-a9de-41ad-92b1-10a13ea98663 | Email Address Redacted | Email |
| 8ab92315-ec38-4575-8d4c-ceb8409e186e | Email Address Redacted | Email |
| 8ab952b5-619d-4311-a357-3a6d9e5810ab | Email Address Redacted | Email |
| 8ab95848-a41a-4918-86c0-344bdc4d8fc5 | Email Address Redacted | Email |
| 8ab968c0-1462-45ff-af6f-3b37aa707f18 | Email Address Redacted | Email |
| 8aba2763-123d-4a41-bdfa-68eb9d4fb56a | Email Address Redacted | Email |
| 8aba7051-5992-4414-95ff-2be273dc95eb | Email Address Redacted | Email |
| 8abac31e-ad60-4531-a6fd-4c09e2e52e64 | Email Address Redacted | Email |
| 8abb5373-e934-46f1-96e4-08c86fd2d31c | Email Address Redacted | Email |
| 8abb6c2a-7ade-455d-9397-d0f61d237049 | Email Address Redacted | Email |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | Email Address Redacted | Email |
| 8abcd5af-cd8a-48ef-960f-a555cb2243d | Email Address Redacted | Email |
| 8abcd98d-e8d6-4a7d-a587-fde789c3db8e | Email Address Redacted | Email |
| 8abeb3c9-eff0-47ab-becf-8202a05d8f8e | Email Address Redacted | Email |
| 8abeb7c1-0483-4ae8-990a-a52fd9b1e00d | Email Address Redacted | Email |
| 8abf3a5c-3bc6-4aa5-8b3e-4c316b6fa34d | Email Address Redacted | Email |
| 8abf7a29-4865-484f-a226-29742975d126 | Email Address Redacted | Email |
| 8ac0644b-800d-4d07-8f0e-0b7c0566f1a4 | Email Address Redacted | Email |
| 8ac0c652-ed28-4ff2-8cb0-83d1c0709ed3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8ac1ccfe-439c-48b3-9813-3ce3abc52ec1 | Email Address Redacted | Email |
| 8ac1d49a-3fe7-4c1b-8947-dc3f7430f39e | Email Address Redacted | Email |
| 8ac36d5f-26c9-46dc-984d-c339fd700b7a | Email Address Redacted | Email |
| 8ac36ee1-add3-484d-b0bf-8b6d86fc67d3 | Email Address Redacted | Email |
| 8ac3cb70-ebba-40a3-949d-37869623717e | Email Address Redacted | Email |
| 8ac3ff51-5e56-494d-a60f-b96f5b61f1f3 | Email Address Redacted | Email |
| 8ac45790-d5d4-4c9e-b0cb-b44161d7fd37 | Email Address Redacted | Email |
| 8ac4ea4b-7dd7-4c08-bbd9-21cb69f8eeb1 | Email Address Redacted | Email |
| 8ac4fde3-b5a6-4c74-a581-dd3e9528a75e | Email Address Redacted | Email |
| 8ac5066a-8aa7-4aa0-b2de-78a4233c2504 | Email Address Redacted | Email |
| 8ac520ca-4685-4cda-a594-71dbf3774e2a | Email Address Redacted | Email |
| 8ac5d9b7-4d83-4ee7-9fe8-c5944774eb79 | Email Address Redacted | Email |
| 8ac5dbef-8ec5-4d64-878d-ac0a8fac404b | Email Address Redacted | Email |
| 8ac60354-3225-4bcb-9b68-fbea6ca15f8c | Email Address Redacted | Email |
| 8ac7e379-f786-46b1-84d6-bdba877c1f53 | Email Address Redacted | Email |
| 8ac83911-86cd-4d7e-96f4-696b0a73a03f | Email Address Redacted | Email |
| 8ac91004-40dc-458d-ab89-0afbca496cd2 | Email Address Redacted | Email |
| 8ac912d7-dd42-4c4b-88c0-2c97767e3526 | Email Address Redacted | Email |
| 8ac9535f-bf87-4557-b354-aa635fd55d5c | Email Address Redacted | Email |
| 8ac9b677-40fe-4e4c-88dc-a2f6f5b08f5b | Email Address Redacted | Email |
| 8acbb40a-4779-44b1-ab55-dbc564672e4c | Email Address Redacted | Email |
| 8acbc241-d767-40e4-b016-d5be6954826a | Email Address Redacted | Email |
| 8acbe028-ae63-41b8-947e-9fd9e10dd0ca | Email Address Redacted | Email |
| 8acc235f-91e7-4f73-8ece-d6b1d1d45af3 | Email Address Redacted | Email |
| 8acce39a-4b08-49b6-8d99-7c913642c81b | Email Address Redacted | Email |
| 8acd2fe5-5a89-4f03-af08-58d6b08bc148 | Email Address Redacted | Email |
| 8ace1376-d50a-4c4e-8fc4-7994944fec0a | Email Address Redacted | Email |
| 8ace9cf7-a6f6-43c3-9a8a-3ae9cbee1b69 | Email Address Redacted | Email |
| 8aceb42f-3ea7-4001-b76f-b30487679a94 | Email Address Redacted | Email |
| 8acef8a3-139e-4626-a1a0-b60bcc008170 | Email Address Redacted | Email |
| 8acf1b91-a1ee-4005-89ee-a3fe341d2c23 | Email Address Redacted | Email |
| 8acfe974-516f-4f19-b043-0840afd1e411 | Email Address Redacted | Email |
| 8acff5fa-482b-4e36-9e67-9e2285d921d1 | Email Address Redacted | Email |
| 8ad09b38-b02d-4b09-b4a1-df22bc9f42f7 | Email Address Redacted | Email |
| 8ad16326-ff5d-4784-9b56-d599805015ef | Email Address Redacted | Email |
| 8ad193b2-a005-43bf-8ff5-bebcead791b0 | Email Address Redacted | Email |
| 8ad1b654-e3b0-4cfe-9e61-95724a86817e | Email Address Redacted | Email |
| 8ad50542-903c-4452-b733-2f3e44831e29 | Email Address Redacted | Email |
| 8ad5c4bc-36a9-4f34-846b-fae4229d93e | Email Address Redacted | Email |
| 8ad7a10a-06ac-49fb-a2d2-088af4284fe7 | Email Address Redacted | Email |
| 8ad7d15f-553c-4175-be6c-b8b7f1e6c332 | Email Address Redacted | Email |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | Email Address Redacted | Email |
| 8ad7f1bf-225a-4f9b-8497-9f33c2c159f5 | Email Address Redacted | Email |
| 8ad839cf-de3b-4617-bcb8-52d58744827b | Email Address Redacted | Email |
| 8ad84682-a992-4b17-8b0d-89da219c7eee | Email Address Redacted | Email |
| 8ad8664e-7c2a-4c2a-abf7-8ba3b00d37b0 | Email Address Redacted | Email |
| 8ad88760-6756-4f17-a7d8-9ad158938916 | Email Address Redacted | Email |
| 8ad8b873-540e-4181-989a-cf1600c6bd0c | Email Address Redacted | Email |
| 8ad8cae1-b553-4b0a-9cba-90fcb16d829a | Email Address Redacted | Email |
| 8ad974e0-46c2-45ba-b91c-b8d1cfc638fb | Email Address Redacted | Email |
| 8ada2226-2f95-4426-9127-d1e9f20a7e93 | Email Address Redacted | Email |
| 8ada48f1-8421-4e2a-9e5f-220e5901275a | Email Address Redacted | Email |
| 8adbb073-761d-4191-b052-9e26d02c629d | Email Address Redacted | Email |
| 8adc072e-923b-400e-aad3-4ab868aa0a44 | Email Address Redacted | Email |
| 8adcdd0d-6589-453c-89c9-1216688bc0a1 | Email Address Redacted | Email |
| 8add3240-26b0-4a4b-bb26-5da27d6d9f26 | Email Address Redacted | Email |
| 8add4c3f-3977-46f1-a0ad-18cc927582ff | Email Address Redacted | Email |
| 8ade53fb-c4d8-440d-806c-ae8ffb1f6227 | Email Address Redacted | Email |
| 8ade8a09-256c-4ee2-bdf5-c4789caf66bc | Email Address Redacted | Email |
| 8adfa3e8-9b09-4846-ace1-c606286b211c | Email Address Redacted | Email |
| 8ae00e95-27b1-47e6-9fd7-3a39535bb608 | Email Address Redacted | Email |
| 8ae04ad9-44dc-4416-9105-6d252fd999dc | Email Address Redacted | Email |
| 8ae0c159-45b7-4c0b-92f0-76636c45e99f | Email Address Redacted | Email |
| 8ae0d018-070f-46cb-9be9-2e50b5168d66 | Email Address Redacted | Email |
| 8ae0fbfe-0f68-491f-9642-e5217ab1d727 | Email Address Redacted | Email |
| 8ae16577-2575-40fd-9ca7-170f9e1a3c55 | Email Address Redacted | Email |
| 8ae1cc30-f059-4e9f-9862-e9f16b139457 | Email Address Redacted | Email |
| 8ae1f84f-dddd-43d2-861e-ecc4db772a47 | Email Address Redacted | Email |
| 8ae2468c-04ae-44eb-a7f4-8caceaafa3ce | Email Address Redacted | Email |
| 8ae2eee6-851a-481d-8f3a-9de5fe0a9c24 | Email Address Redacted | Email |
| 8ae30342-0c73-455e-9dc3-d050e3ba0603 | Email Address Redacted | Email |
| 8ae390e5-fc1b-4ae4-94f9-84cd9fcbea4c | Email Address Redacted | Email |
| 8ae3c1f6-6964-4a46-9876-dbc072c30faf | Email Address Redacted | Email |
| 8ae44a1e-1365-4c2b-bbba-3018b2b6697a | Email Address Redacted | Email |
| 8ae4dda4-7d82-470f-8f80-7d7aa7ff2e86 | Email Address Redacted | Email |
| 8ae53f61-bce1-4bc1-b58c-18f5b443f4ef | Email Address Redacted | Email |
| 8ae5e333-cd28-412a-b20f-8530a93f3627 | Email Address Redacted | Email |
| 8ae61b6a-cdf5-4f49-88f3-8c57c273653c | Email Address Redacted | Email |
| 8ae65fbf-1738-479f-9956-e9696e359205 | Email Address Redacted | Email |
| 8ae6f903-a1d4-42d1-9fb0-9141535b6dc5 | Email Address Redacted | Email |
| 8ae710ae-1171-4724-9f33-668905963b9c | Email Address Redacted | Email |
| 8ae72390-ddfb-40ae-a6ef-3ab3089d98cc | Email Address Redacted | Email |
| 8ae7e702-19ad-47d1-ac94-ec076050ad76 | Email Address Redacted | Email |
| 8ae8ebd2-0cb3-482f-90e9-844b507265bd | Email Address Redacted | Email |
| 8ae8fef4-e2be-4748-b3aa-999a1d7c16bc | Email Address Redacted | Email |
| 8ae972be-3109-4d95-89d6-d476d7190e5b | Email Address Redacted | Email |
| 8aea1c67-6505-4847-8ea7-14148bac08dd | Email Address Redacted | Email |
| 8aea99ee-8ac7-4fea-9460-e67c0bd0528f | Email Address Redacted | Email |
| 8aeaaefb-8d55-40c6-a824-8d996950ff36 | Email Address Redacted | Email |
| 8aeaeb97-ff1f-46b2-b88c-aca593621526 | Email Address Redacted | Email |
| 8aeb4745-5027-4344-b412-0675d6b729f1 | Email Address Redacted | Email |
| 8aeb4a3b-4ebb-47c4-8be2-4ecf08ea817a | Email Address Redacted | Email |
| 8aebe8f2-ec4f-49ae-ba28-117b2be159ee | Email Address Redacted | Email |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2d | Email Address Redacted | Email |
| 8aed08e1-a62b-482e-878c-ed2dff190adc | Email Address Redacted | Email |
| 8aedf784-c3af-4291-9174-edc9fdde91fd | Email Address Redacted | Email |
| 8aee0c45-00d8-415c-a007-91517cf222f3 | Email Address Redacted | Email |
| 8aee1014-f7c1-45cb-bac0-ac8df72e1e0b | Email Address Redacted | Email |
| 8aee3721-14ff-4409-a788-f21a735f49d7 | Email Address Redacted | Email |
| 8aef53cd-3203-4ffb-be11-1fcc09c04090 | Email Address Redacted | Email |
| 8aef9a6a-b14e-49c9-a392-ff89d476a66e | Email Address Redacted | Email |
| 8af0c4ef-9629-4f61-ac6e-7796359eda7c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 8af1cb45-52bd-45c1-ab92-fe1a25228a26 | Email Address Redacted | Email |
| 8af23fa5-536d-4e02-9b2f-164faae78eee | Email Address Redacted | Email |
| 8af25d98-c84f-49df-a7b8-c02de7d171c3 | Email Address Redacted | Email |
| 8af29a1b-92ba-407a-bcba-0c85e0e787f8 | Email Address Redacted | Email |
| 8af31a64-7175-47f0-8424-6cd67f05006d | Email Address Redacted | Email |
| 8af36f5d-5522-4cc0-bd81-e7ae208dd101 | Email Address Redacted | Email |
| 8af39a6b-fb40-4677-ac75-0ae0d615679a | Email Address Redacted | Email |
| 8af3a9c1-f7df-47c7-b3dc-036c532ea52f | Email Address Redacted | Email |
| 8af432c5-5491-4d77-827a-6d1e38028525 | Email Address Redacted | Email |
| 8af47929-1c8c-446e-b7b0-f75f70709aa8 | Email Address Redacted | Email |
| 8af55f75-26d8-4158-a7c1-ca7b819c216e | Email Address Redacted | Email |
| 8af60af2-9480-49cf-bc6f-51651bfc5e75 | Email Address Redacted | Email |
| 8af6665b-a2a2-432d-b1c6-0116fc25ef81 | Email Address Redacted | Email |
| 8af76192-b3ae-45e1-ad35-31304cc19971 | Email Address Redacted | Email |
| 8af7bc44-9715-4490-bb91-b69ed0197fe3 | Email Address Redacted | Email |
| 8af7fc86-dd6e-4174-98ab-d5b2ad66b0e8 | Email Address Redacted | Email |
| 8af82bfc-a217-4fd8-af1c-aff0dedc650d | Email Address Redacted | Email |
| 8af83e57-f88e-4f3c-a7f0-7795f6581684 | Email Address Redacted | Email |
| 8afa227a-1c51-48b8-a02b-a9953468734a | Email Address Redacted | Email |
| 8afa2c37-2e20-400d-8d21-66821bcf6efc | Email Address Redacted | Email |
| 8afa7fc1-d134-40b9-9463-02b12d87d145 | Email Address Redacted | Email |
| 8afae5c2-b092-4383-825b-fd20b7a6451e | Email Address Redacted | Email |
| 8afaee4f-1eb8-4b24-8700-08fbfdbbdac2 | Email Address Redacted | Email |
| 8afb43f1-6df2-48ff-8ce9-263aa6365385 | Email Address Redacted | Email |
| 8afc9aea-fdf8-498e-b476-0b0cf28e63de | Email Address Redacted | Email |
| 8afc9b51-2cd8-4bd8-9145-bac8f6b70934 | Email Address Redacted | Email |
| 8afd267d-7073-41c5-b7a8-54fd6478721d | Email Address Redacted | Email |
| 8afdcbdd-d897-4f9a-ace5-dfc18bf6cd42 | Email Address Redacted | Email |
| 8afecfce-f74b-47bd-a793-82891d809fa6 | Email Address Redacted | Email |
| 8aff0188-8012-4c1c-87bb-605f3f298826 | Email Address Redacted | Email |
| 8aff3cdc-aa3f-46b3-adc2-d19fc9aa51ec | Email Address Redacted | Email |
| 8b0031be-1433-4be3-85eb-7524642ba950 | Email Address Redacted | Email |
| 8b01e07b-b188-42b0-a476-db614faac26d | Email Address Redacted | Email |
| 8b01ffce-f79a-4063-9ab2-a7e12ed126cb | Email Address Redacted | Email |
| 8b02d1a5-cfa1-4099-aca3-335abe2ad50a | Email Address Redacted | Email |
| 8b031ad9-6be4-42b2-88a2-54766f7607a7 | Email Address Redacted | Email |
| 8b0354bc-4812-412d-8a29-3aae05770b36 | Email Address Redacted | Email |
| 8b040e44-3dec-439d-bb1b-8e4c9826fe0a | Email Address Redacted | Email |
| 8b0413f2-2d74-4e63-9d7b-3e67eeb6aab9 | Email Address Redacted | Email |
| 8b042dc5-89e9-456d-b869-f82b1708728 | Email Address Redacted | Email |
| 8b048c62-5f18-471c-811c-e3fb7703fffe | Email Address Redacted | Email |
| 8b063a7e-8b46-42fe-a1b1-fc6daa45f5f5 | Email Address Redacted | Email |
| 8b0709ec-b29c-4033-8221-579c9db1d285 | Email Address Redacted | Email |
| 8b072c04-2718-45be-9d6e-77498d7cc7aa | Email Address Redacted | Email |
| 8b084c9b-43e2-41ee-8f27-d99533e72dba | Email Address Redacted | Email |
| 8b08945c-4007-47a1-a350-f4cbb5ee06fc | Email Address Redacted | Email |
| 8b09d6a7-bd97-454b-93f7-01f6f79b93b2 | Email Address Redacted | Email |
| 8b0a34b2-f9cc-4dcf-a972-c2305acf10cc | Email Address Redacted | Email |
| 8b0ab770-61e7-4496-a8e8-dd217af1f085 | Email Address Redacted | Email |
| 8b0bcfb1-e92c-409d-bb87-f29240ce787d | Email Address Redacted | Email |
| 8b0c0074-a777-4aef-8a28-a5dbde352f2e | Email Address Redacted | Email |
| 8b0c32ad-bf45-469e-b068-379947d1f2a6 | Email Address Redacted | Email |
| 8b0c53bf-445d-4145-9c5b-b9e8c1caf43a | Email Address Redacted | Email |
| 8b0c6fa7-e186-409c-83b7-1921bec44546 | Email Address Redacted | Email |
| 8b0ccf4d-020b-4666-a411-1e205837f66c | Email Address Redacted | Email |
| 8b0d1297-f2ac-4088-9272-730e8a9bc59b | Email Address Redacted | Email |
| 8b0d4a4a-5ce6-42d1-8b8b-05964f79f687 | Email Address Redacted | Email |
| 8b0d5314-25e0-4ce1-b7ac-9b755bc6679b | Email Address Redacted | Email |
| 8b0d8f31-b1c6-416c-a098-4f6306bd3884 | Email Address Redacted | Email |
| 8b0dafba-a827-408f-957a-cdaa23a9f03b | Email Address Redacted | Email |
| 8b0dd610-d515-4b94-acee-b4cc68f9a08d | Email Address Redacted | Email |
| 8b0ddc1f-cea3-49c0-a632-3ff874efd042 | Email Address Redacted | Email |
| 8b0dfc78-6ce5-4af3-b46c-d250e5bafe89 | Email Address Redacted | Email |
| 8b0e518b-0b31-4a8f-90b4-869fce832493 | Email Address Redacted | Email |
| 8b0f4423-463b-4106-b8e2-584827a82bff | Email Address Redacted | Email |
| 8b0f60fe-4a26-4ec7-a29f-5a8f8fcbced1 | Email Address Redacted | Email |
| 8b0f7bf0-0e97-4fa3-8426-b5770a4cf92a | Email Address Redacted | Email |
| 8b0fbcb5-12de-435e-be53-7142baad0777 | Email Address Redacted | Email |
| 8b1029d4-ebe1-48f0-9585-b1c84257e9d2 | Email Address Redacted | Email |
| 8b107ba1-2840-405c-8d11-91f15a96aa9b | Email Address Redacted | Email |
| 8b10a99b-298c-4167-a621-2e59fcb03d4a | Email Address Redacted | Email |
| 8b10c1b0-6d56-4259-86d6-054787f95268 | Email Address Redacted | Email |
| 8b114989-5220-4194-9ee7-d289eeae89a2 | Email Address Redacted | Email |
| 8b116560-c20d-400f-bb99-7fa203864a2a | Email Address Redacted | Email |
| 8b1229ab-7fdf-4cbe-b3b1-02c01285f2d0 | Email Address Redacted | Email |
| 8b1253f0-f45c-4f93-86bf-07d5381fd4e2 | Email Address Redacted | Email |
| 8b127fdd-57c8-46fd-b586-bc790d8e321e | Email Address Redacted | Email |
| 8b12ab68-7982-4aff-b9a6-e846ae2990e4 | Email Address Redacted | Email |
| 8b1354a2-3a4f-41c8-b28a-9d0833788363 | Email Address Redacted | Email |
| 8b1370ff-ac2f-4713-8ad1-e186819c7174 | Email Address Redacted | Email |
| 8b144696-68da-47f7-a241-645bef4d67fd | Email Address Redacted | Email |
| 8b14cb87-0d40-41e6-8141-aeee1ff7a35d | Email Address Redacted | Email |
| 8b15dd35-1d19-4c27-b23d-7304edeb1274 | Email Address Redacted | Email |
| 8b15fdb2-0e73-4ec3-9246-2dc9bcd2bfc7 | Email Address Redacted | Email |
| 8b16168d-b02e-45a1-96c3-050d7d881eb2 | Email Address Redacted | Email |
| 8b16efc-15c2-42d6-8834-23efdcccf7c5 | Email Address Redacted | Email |
| 8b1772ad-13b3-47c4-8d8c-e8f52bc559ad | Email Address Redacted | Email |
| 8b1814e9-4074-4649-a0a8-a4bfe5abdca0 | Email Address Redacted | Email |
| 8b18488f-9d17-43b5-8fff-68a3792859a7 | Email Address Redacted | Email |
| 8b19cd9c-d5a8-4251-b635-9a94c07f056d | Email Address Redacted | Email |
| 8b1aaccf-f28d-49fd-ba0d-b9d997d16ad9 | Email Address Redacted | Email |
| 8b1b1213-ba97-48a3-a066-281b45577e56 | Email Address Redacted | Email |
| 8b1b706a-2474-4c3c-9456-50593d797892 | Email Address Redacted | Email |
| 8b1b8c5a-e2a4-4167-9e80-3ea42314cc0b | Email Address Redacted | Email |
| 8b1c7348-54ec-42e7-9e6a-cd21ef61ffa9 | Email Address Redacted | Email |
| 8b1cd8d4-4ffd-4807-80ef-dc6bf6cc42d5 | Email Address Redacted | Email |
| 8b1d2eee-3481-43c3-9ade-a4048a9084cd | Email Address Redacted | Email |
| 8b1e6c01-4181-4253-a4af-80e88bfeff7d | Email Address Redacted | Email |
| 8b1f76d1-ee78-478f-9a87-7492db1d0809 | Email Address Redacted | Email |
| 8b1f8b16-5b4f-4756-a9c1-d499b3b9f004 | Email Address Redacted | Email |
| 8b1f9f0d-eb77-451e-afc9-c96066ab7367 | Email Address Redacted | Email |
| 8b1fa7a3-f393-4707-a5a7-bca104015b3a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 3b2072f2-86cb-4c5a-a35c-45936f408f40 | Email Address Redacted | Email |
| 3b20fbe5-81e8-4048-bfbc-9857b6ceec3c | Email Address Redacted | Email |
| 3b218428-2887-4f20-bffd-b79218312b34 | Email Address Redacted | Email |
| 3b22e71c-6fa2-4002-9301-b7f960899cde | Email Address Redacted | Email |
| 3b22e93a-0ce6-49f4-99d0-a373d5546759 | Email Address Redacted | Email |
| 3b23a5ce-c35b-412e-86e8-e4b95c704a06 | Email Address Redacted | Email |
| 3b241c33-fc7e-4e0f-b130-9b15a36e8154 | Email Address Redacted | Email |
| 3b2571ce-d4c7-4040-8857-39a283eeec71 | Email Address Redacted | Email |
| 3b2753ff-75c7-4bf7-9188-f3aba3021c64 | Email Address Redacted | Email |
| 3b276a9a-729e-472e-84e4-df2423854145 | Email Address Redacted | Email |
| 3b27e582-4abc-40d4-9707-d2cbea5dd26c | Email Address Redacted | Email |
| 3b288d77-04e7-4b75-9f96-489e64008ea2 | Email Address Redacted | Email |
| 3b28d96a-64eb-4383-af33-b0eb991d91ab | Email Address Redacted | Email |
| 3b29110e-796a-4718-a1c0-1c220aed2854 | Email Address Redacted | Email |
| 3b294e7e-40e7-45fa-9dca-90231cb77ff2 | Email Address Redacted | Email |
| 3b295f0b-3f0c-40a6-81ac-811724dee0b8 | Email Address Redacted | Email |
| 3b2a7d36-3185-4311-be05-1f6a7baadcc2 | Email Address Redacted | Email |
| 3b2b09ac-906f-4d14-9932-3af4abfe3aeb | Email Address Redacted | Email |
| 3b2b5aaa-4b23-487f-afca-e87a483a5703 | Email Address Redacted | Email |
| 3b2b6e6d-732b-4d85-bb36-59299d9963c8 | Email Address Redacted | Email |
| 3b2ce309-58d1-4d2f-b6a9-59ca87007422 | Email Address Redacted | Email |
| 3b2d526a-e7b1-48af-a6e5-dd7c24d7b0cb | Email Address Redacted | Email |
| 3b2ddf49-5ed5-42df-acc7-7c475580aa92 | Email Address Redacted | Email |
| 3b2de32c-b181-4dd1-93e9-28b8b5f7f015 | Email Address Redacted | Email |
| 3b2eaef2-615e-4bb3-8f90-1eed15eed095 | Email Address Redacted | Email |
| 3b2f2986-ada2-4feb-944c-4516e57a289f | Email Address Redacted | Email |
| 3b2f35bc-2684-4035-a3c8-5618d6245fad | Email Address Redacted | Email |
| 3b2fc60f-a6a1-45d1-8df4-2bfe66ea1f18 | Email Address Redacted | Email |
| 3b3037bb-f7f9-449b-b267-ce57791b8616 | Email Address Redacted | Email |
| 3b305c80-c15b-43e0-8c79-6f4b02666587 | Email Address Redacted | Email |
| 3b30a533-9ddf-40a1-b6e4-83d8d1278b58 | Email Address Redacted | Email |
| 3b30d292-a521-46dc-9d0b-fa5d54e1f3de | Email Address Redacted | Email |
| 3b31c910-dd4f-4131-bf01-77e78edfb8b3 | Email Address Redacted | Email |
| 3b31ca1f-b146-4ee6-9f4c-c7f6b3c04606 | Email Address Redacted | Email |
| 3b31d18e-8d31-4600-8b35-601dd8d716d9 | Email Address Redacted | Email |
| 3b320b46-96fc-4d4b-a1d5-88eb2238f865 | Email Address Redacted | Email |
| 3b321beb-7289-4239-9a6d-c592a97c14ac | Email Address Redacted | Email |
| 3b32b666-5e2f-47a1-bff2-87c8bc96af4b | Email Address Redacted | Email |
| 3b331c88-eec0-4fca-bb66-ba7a4cd889ef | Email Address Redacted | Email |
| 3b334b92-de85-4de5-8ad0-092d44d34d47 | Email Address Redacted | Email |
| 3b34a4d4-e9a8-40f1-a6f0-edf3a0e098c9 | Email Address Redacted | Email |
| 3b361277-3752-4dd1-a336-823452b2758c | Email Address Redacted | Email |
| 3b3650a3-0dc5-42f7-9e3e-0a038cbe3815 | Email Address Redacted | Email |
| 3b36e654-c7df-4b13-a8db-bc7e8d2afaec | Email Address Redacted | Email |
| 3b37eb8a-5420-40da-84d7-ddef1d8e6a55 | Email Address Redacted | Email |
| 3b38542c-60f2-40aa-ac1e-d56015fe0901 | Email Address Redacted | Email |
| 3b38542c-60f2-40aa-ac1e-d56015fe0901 | Email Address Redacted | Email |
| 3b39026e-b733-408a-b658-a4a8e2b5e40b | Email Address Redacted | Email |
| 3b3a91a5-71ad-4dc7-a996-ba0e02c9b0a8 | Email Address Redacted | Email |
| 3b3ae1e0-7efa-402a-97d9-4caefa864c25 | Email Address Redacted | Email |
| 3b3b23c4-55a2-4fdd-ad11-34d254714cfa | Email Address Redacted | Email |
| 3b3bf4df-03c2-4595-b6c5-8106429d6c50 | Email Address Redacted | Email |
| 3b3cae17-c563-45be-8bed-37901c9de157 | Email Address Redacted | Email |
| 3b3d3644-9833-42cc-bf40-8e5c34295213 | Email Address Redacted | Email |
| 3b3e5eef-cfb3-4d75-8366-ee1c2aa2f6b4 | Email Address Redacted | Email |
| 3b3f0cde-13a5-4cca-bd51-156d13fd316c | Email Address Redacted | Email |
| 3b3f31c1-29e1-4812-bcdd-343208ceea9c | Email Address Redacted | Email |
| 3b3f9f70-f3ed-4587-a9f3-6faf588e40a6 | Email Address Redacted | Email |
| 3b40f579-a3d8-4d89-bfe0-b819a6beb0df | Email Address Redacted | Email |
| 3b418dca-7934-492f-b29c-ed90539b51e2 | Email Address Redacted | Email |
| 3b4224e4-96cb-48ab-bae3-876de52098aa | Email Address Redacted | Email |
| 3b426423-6b01-427b-9da1-63bd6c2428cd | Email Address Redacted | Email |
| 3b427e06-613e-45cc-80c7-6d9dba837aef | Email Address Redacted | Email |
| 3b42a27f-1f12-46e5-98e4-615d1e399f47 | Email Address Redacted | Email |
| 3b4356ef-9a43-42fc-9fb7-e1e5a2267560 | Email Address Redacted | Email |
| 3b438c21-9a70-4317-b8b3-16b30e9f97f0 | Email Address Redacted | Email |
| 3b4398a0-62f5-4dca-8900-f345bd14de61 | Email Address Redacted | Email |
| 3b45eaaf-c94c-474c-a995-16c08bbadc8e | Email Address Redacted | Email |
| 3b45eb75-47c4-4970-b9f7-8b317e9bd457 | Email Address Redacted | Email |
| 3b460e21-6861-43ae-a149-58bc3bcf5813 | Email Address Redacted | Email |
| 3b460e21-6861-43ae-a149-58bc3bcf5813 | Email Address Redacted | Email |
| 3b47416b-2bb6-4764-998a-2d89d3e1dfa6 | Email Address Redacted | Email |
| 3b47daa1-1805-4728-b1fb-d21b1e8f7110 | Email Address Redacted | Email |
| 3b4811ba-53e9-4083-8ccf-c7650f047591 | Email Address Redacted | Email |
| 3b48ae14-4065-465f-bf78-615fbbf8663e | Email Address Redacted | Email |
| 3b48eb18-421b-4a65-beb0-b04dea4a26bc | Email Address Redacted | Email |
| 3b48ffbf-04e4-403c-bbeb-3d1312db598f | Email Address Redacted | Email |
| 3b496a60-0236-465f-bd64-b68d120a2a98 | Email Address Redacted | Email |
| 3b49f582-4001-4315-b776-b4d10ef85246 | Email Address Redacted | Email |
| 3b4a2732-ac6b-4cb7-9546-441ec7aa6ab6 | Email Address Redacted | Email |
| 3b4b51a6-a349-413c-999d-9a45493d4d1a7 | Email Address Redacted | Email |
| 3b4b850b-3daf-4629-af91-b68c92a8a747 | Email Address Redacted | Email |
| 3b4b97b1-094e-4dd5-bf94-7faa9ed2bfb0 | Email Address Redacted | Email |
| 3b4ce610-0f07-41cf-b132-c13bcc19b409 | Email Address Redacted | Email |
| 3b4d8f2c-a847-49b9-82dd-f8747b3d9629 | Email Address Redacted | Email |
| 3b4dd386-9536-45ce-a087-2a62c5881bca | Email Address Redacted | Email |
| 3b4ded0f0-5038-4e7d-af81-9687e6a86ff0 | Email Address Redacted | Email |
| 3b4df770-7d97-444a-84f5-2132e6787a84 | Email Address Redacted | Email |
| 3b4e23a9-3205-4f19-894d-786cf157d7b6 | Email Address Redacted | Email |
| 3b4e2fac-eac1-41f4-88d3-9c20e33c71c8 | Email Address Redacted | Email |
| 3b4ebc46-b162-4b35-9981-fde83e1c929c | Email Address Redacted | Email |
| 3b4fe235-7627-4933-b338-e61976e641cc | Email Address Redacted | Email |
| 3b502eff-6817-448d-93f1-b3d75d9a6476 | Email Address Redacted | Email |
| 3b51888f-f45b-4d7a-836d-7743272f4115 | Email Address Redacted | Email |
| 3b51c488-5fd2-4488-b7a9-52006a73bbdd | Email Address Redacted | Email |
| 3b51e426-d5a9-4dac-b537-1f29460dedad | Email Address Redacted | Email |
| 3b520378-4d12-4ad3-bbf9-f7ad45ac865b | Email Address Redacted | Email |
| 3b5229c9-803c-4594-867e-091a97c32d21 | Email Address Redacted | Email |
| 3b52307c-1742-451a-8899-a5a1aaaa9d99 | Email Address Redacted | Email |
| 3b527fff-93e8-49a2-81d6-1eb820c2477a | Email Address Redacted | Email |
| 3b528406-9bf1-48d7-b660-d1e61550252a | Email Address Redacted | Email |
| 3b52a67e-758a-4580-baaa-7da97e6fabcc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8b52cb86-43ab-488f-9f31-de6e6c342e46 | Email Address Redacted | Email |
| 8b52cbc2-683c-4873-a3e0-af3fe6246e93 | Email Address Redacted | Email |
| 8b52eb61-d03b-434e-9acb-660066081603 | Email Address Redacted | Email |
| 8b538313-1b53-408a-82ec-efdbf6dfb9f8 | Email Address Redacted | Email |
| 8b539c69-2c50-4a7f-b6c1-99016f91ed41 | Email Address Redacted | Email |
| 8b5472f5-9b93-4979-9ee6-8be1ecc0fadd | Email Address Redacted | Email |
| 8b549540-fdec-40f4-92da-8bf548dfea24 | Email Address Redacted | Email |
| 8b54a952-6045-41cd-932a-f84406c2e299 | Email Address Redacted | Email |
| 8b54b0dd-2f14-4fd9-a0ea-aeae8f4b0bd2 | Email Address Redacted | Email |
| 8b55409e-2f90-4264-81ef-d8f5b12b0593 | Email Address Redacted | Email |
| 8b557095-e000-42ef-9da9-0db8dbec7fb1 | Email Address Redacted | Email |
| 8b559c67-53b2-4610-bb12-16b8b564efd7 | Email Address Redacted | Email |
| 8b55b108-4afb-4a41-888f-5ef23dd659e0 | Email Address Redacted | Email |
| 8b561867-1c59-4d0d-9230-a9d4a368dda6 | Email Address Redacted | Email |
| 8b5759fb-21de-4c8e-a84c-1e0cca835362 | Email Address Redacted | Email |
| 8b57f3e6-b656-4e4d-a31e-27a2570e2af2 | Email Address Redacted | Email |
| 8b588648-2d86-4dce-bcde-67103b2b05c8 | Email Address Redacted | Email |
| 8b58ef3b-24ef-4bcb-9596-f7ac0238417f | Email Address Redacted | Email |
| 8b58f3a3-6fd8-49a7-aae8-e9821dda480e | Email Address Redacted | Email |
| 8b593a02-7b20-41f3-87d3-44f916590e40 | Email Address Redacted | Email |
| 8b597576-f6bd-4831-8fbd-d5f0291065db | Email Address Redacted | Email |
| 8b5b3d54-df1f-4018-b3fb-dded5b75df1a | Email Address Redacted | Email |
| 8b5c3c4f-b788-4c8b-9bf6-f9b09a4b7ea7 | Email Address Redacted | Email |
| 8b5c4b59-57f6-40b8-8761-fa43b2d6ce5a | Email Address Redacted | Email |
| 8b5c715a-732e-47b2-8721-27367e47c702 | Email Address Redacted | Email |
| 8b5ead38-8eba-4d65-b647-30cd4fc5b3f9 | Email Address Redacted | Email |
| 8b5f243e-40a8-4cbd-875d-9cc87f622d7d | Email Address Redacted | Email |
| 8b5f5a09-ee56-47bb-949e-058e89732234 | Email Address Redacted | Email |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | Email Address Redacted | Email |
| 8b6045f8-89a2-41df-8528-4f087eee9680 | Email Address Redacted | Email |
| 8b60656e-b0f6-444a-9b53-55928434a87f | Email Address Redacted | Email |
| 8b607bc6-32cf-4cca-ba17-029d73031ac0 | Email Address Redacted | Email |
| 8b61022e-817a-4746-8b85-afdaf0926699 | Email Address Redacted | Email |
| 8b622457-946f-4c60-a7cb-d976f4cf00bb | Email Address Redacted | Email |
| 8b62582e-7282-45ac-8554-d172aed6d333 | Email Address Redacted | Email |
| 8b628229-d366-49b7-b3be-f627b39f78d3 | Email Address Redacted | Email |
| 8b63faed-2d83-4629-a9cc-608cf6b29716 | Email Address Redacted | Email |
| 8b640442-a0b3-4517-95fe-1ff6b3be25af | Email Address Redacted | Email |
| 8b64bae0-3f48-418e-b752-783c6d58caa4 | Email Address Redacted | Email |
| 8b65690c-eda0-4b20-862f-f58ae1ac3184 | Email Address Redacted | Email |
| 8b659498-9050-4a92-9919-e2fafeef774e | Email Address Redacted | Email |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | Email Address Redacted | Email |
| 8b66e764-ca39-48e7-aab5-7906996fic174 | Email Address Redacted | Email |
| 8b675be6-ac97-4fe6-8d42-ef3140d6e11b | Email Address Redacted | Email |
| 8b678615-cac5-4e9c-9b04-92cc8aff8442 | Email Address Redacted | Email |
| 8b682c0f-b3b8-484c-97b8-a74f68d58ae9 | Email Address Redacted | Email |
| 8b68e9a3-603b-445c-a6d4-5163c7b7fb47 | Email Address Redacted | Email |
| 8b68f038-43e3-46e4-9109-ed81e6cf8b43 | Email Address Redacted | Email |
| 8b69000a-d629-44c5-b0a3-f9d2aea6f579 | Email Address Redacted | Email |
| 8b6962c7-6570-4d76-b5da-b43bb6730e76 | Email Address Redacted | Email |
| 8b69f5bc-0682-4975-a671-8ea956fba12b | Email Address Redacted | Email |
| 8b6c73b9-a215-441d-9860-e8aa4548b4a1 | Email Address Redacted | Email |
| 8b6c73b9-a215-441d-9860-e8aa4548b4a1 | Email Address Redacted | Email |
| 8b6c8bcc-50cd-486e-b013-9d8ae221a183 | Email Address Redacted | Email |
| 8b6d2ad2-9937-461c-94b7-03458200be9f | Email Address Redacted | Email |
| 8b6d453f-a3ef-4d04-a50e-36a2658e6bad | Email Address Redacted | Email |
| 8b6e18b3-1820-4104-b0de-563b83986851 | Email Address Redacted | Email |
| 8b6eca08-3e2f-4a5e-afa0-4495290d2468 | Email Address Redacted | Email |
| 8b6f2a36-6220-43db-8594-eadd3d8b454e | Email Address Redacted | Email |
| 8b70c7b1-c324-4579-b994-6e520a22736a | Email Address Redacted | Email |
| 8b71d38d-0357-4e9a-b509-2f727f99ab0b | Email Address Redacted | Email |
| 8b72a740-a610-46e0-8f91-fb1ac1be0297 | Email Address Redacted | Email |
| 8b72ab32-7ddd-490b-a6d2-ef0b360a0e77 | Email Address Redacted | Email |
| 8b73ed19-4b8d-4cb3-89c2-b21301acacc0 | Email Address Redacted | Email |
| 8b742067-f9c5-4a3e-b087-325d3d33bb15 | Email Address Redacted | Email |
| 8b7580b3-9853-441b-9d1c-20b987154cb2 | Email Address Redacted | Email |
| 8b75e4f2-9097-4640-95dd-73bd8f4ed5d7 | Email Address Redacted | Email |
| 8b75f7d6-b091-472b-b9fd-c408aa7fcf25 | Email Address Redacted | Email |
| 8b76cbc7-ce1a-4a1c-b23a-e9b4594aa71a | Email Address Redacted | Email |
| 8b7789a5-d8fc-497c-a586-9f5b943a9612 | Email Address Redacted | Email |
| 8b77a2c6-c40b-4659-a84f-6ba3cc881951 | Email Address Redacted | Email |
| 8b77b897-6911-45fc-8d9b-98bb8f63f90a | Email Address Redacted | Email |
| 8b77ca50-9c63-4803-bc11-d28a2a3ce0b9 | Email Address Redacted | Email |
| 8b77dc1d-c466-402b-b4a3-49cf7f530b49 | Email Address Redacted | Email |
| 8b78d216-c395-489e-a88e-979ce5dd2877 | Email Address Redacted | Email |
| 8b798c2b-15a2-4c70-b230-89eded657623 | Email Address Redacted | Email |
| 8b79c746-0bc3-4b07-8b42-56a4604cda94 | Email Address Redacted | Email |
| 8b7a403b-f5c9-4b65-a129-94dee2fd41bf | Email Address Redacted | Email |
| 8b7a450b-0f5d-4d4c-9bc3-af2399065459 | Email Address Redacted | Email |
| 8b7a70b7-e70b-4c48-85d6-63e3b5a2c905 | Email Address Redacted | Email |
| 8b7ada5c-64a3-4e57-a542-4674af9d1321 | Email Address Redacted | Email |
| 8b7af009-a3ac-45a5-be10-e5784baf93ea | Email Address Redacted | Email |
| 8b7b8efb-e0cb-46be-ac64-b9a426ee1ddd | Email Address Redacted | Email |
| 8b7bd049-af79-4353-a4f3-18c1f633ad90 | Email Address Redacted | Email |
| 8b7bf210-884e-4d25-910d-02135edc0194 | Email Address Redacted | Email |
| 8b7c2261-06be-467d-8c5b-24b30defbc09 | Email Address Redacted | Email |
| 8b7c86d5-4eff-4f98-8d59-17d1690cd954 | Email Address Redacted | Email |
| 8b7cb2d1-e8d4-48f6-8f34-27d1bf322ee1 | Email Address Redacted | Email |
| 8b7d6d70-54c2-4c26-8295-e4b3bf818180 | Email Address Redacted | Email |
| 8b7d71e7-b543-4e48-8a0e-0070afc50228 | Email Address Redacted | Email |
| 8b7d92c5-d92a-4184-838c-7896d0120607 | Email Address Redacted | Email |
| 8b7e57f1-16af-41cb-9ff0-3a1df254d796 | Email Address Redacted | Email |
| 8b7f13a2-88e4-4416-a78d-fb8c9c0cb73b | Email Address Redacted | Email |
| 8b7f483d-b50c-45fe-b91b-10d5cd83895b | Email Address Redacted | Email |
| 8b7f8fe8-2a24-4810-a2ff-d8ed369fedf0 | Email Address Redacted | Email |
| 8b7f907f-ab59-4182-bc3f-f831d180793e | Email Address Redacted | Email |
| 8b7f7de-d024-4842-9b44-36d5600adb55 | Email Address Redacted | Email |
| 8b80508d-2e5f-43c6-aace-9db4ab4c3c46 | Email Address Redacted | Email |
| 8b8098ad-123a-4d99-a5a2-4ad2fcb58125 | Email Address Redacted | Email |
| 8b80e599-d58a-477a-86c5-166d230343aa | Email Address Redacted | Email |
| 8b80f3fa-cff5-4cea-a0a9-100e8ce51acc | Email Address Redacted | Email |
| 8b81629c-3bdf-46ea-8319-6e75bc997256 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8b81bc37-4430-4f10-b14c-d36ea1f45768 | Email Address Redacted | Email |
| 8b81c779-e8c9-469d-b529-8ea6cc8d6185 | Email Address Redacted | Email |
| 8b830680-1052-4d04-8382-6006ca933f2a | Email Address Redacted | Email |
| 8b837462-4cfe-40df-bf33-98f2fb6def00 | Email Address Redacted | Email |
| 8b837f61-d06f-4d83-a1f2-20146c117586 | Email Address Redacted | Email |
| 8b83f421-28a8-4b99-891f-e557805727e9 | Email Address Redacted | Email |
| 8b846ded-0876-4c5d-a2f2-68cd6a70522d | Email Address Redacted | Email |
| 8b848ee6-67ae-49a3-a3c1-c53667c655b3 | Email Address Redacted | Email |
| 8b84f0a8-e964-49c1-9b84-962b4bddcd41 | Email Address Redacted | Email |
| 8b851124-e0ab-4dc7-9745-8c8a9d8d8329 | Email Address Redacted | Email |
| 8b8626e7-bb18-442c-8268-0edb7d766fb7 | Email Address Redacted | Email |
| 8b864bea-2713-41e4-897f-a6def0835274 | Email Address Redacted | Email |
| 8b86997c-9dd6-4b08-a3ad-b7b406f826c3 | Email Address Redacted | Email |
| 8b877e13-b9b8-4564-a032-f13ec8e04a95 | Email Address Redacted | Email |
| 8b88a052-9f83-4c94-836c-e50c828020a7 | Email Address Redacted | Email |
| 8b891c30-00ae-4f0d-a559-dc24c6ef2ee5 | Email Address Redacted | Email |
| 8b898a25-7cdf-4855-a4b0-8f318b6b41c4 | Email Address Redacted | Email |
| 8b899784-f0e6-43fe-bf5d-6331ea9dc657 | Email Address Redacted | Email |
| 8b8a1257-f843-452e-9cfe-baf0a26e9575 | Email Address Redacted | Email |
| 8b8a8520-6bb7-4978-9d15-b834eadf2414 | Email Address Redacted | Email |
| 8b8ac7ca-8ccf-4092-95a7-e35d9d0fed4a | Email Address Redacted | Email |
| 8b8bc15e-25a1-46c0-b244-d718e6a31b81 | Email Address Redacted | Email |
| 8b8c2bed-381f-434b-b7fc-2f2f05e8cfe9 | Email Address Redacted | Email |
| 8b8c9aed-f606-4c2a-8f66-5c9bd7bf2512 | Email Address Redacted | Email |
| 8b8cf27b-0c22-4450-81d8-cad6c42681e3 | Email Address Redacted | Email |
| 8b8d1613-0187-4327-9412-b4347Bf68f14 | Email Address Redacted | Email |
| 8b8ec361-965d-4613-a4af-9fbbe3db3ace | Email Address Redacted | Email |
| 8b8f2f5f-fa26-46fc-8941-0d7a7903a02b | Email Address Redacted | Email |
| 8b8fad36-f538-49f0-8970-492f54c466a0 | Email Address Redacted | Email |
| 8b8fba04-be09-4797-851e-df8dd96767b8 | Email Address Redacted | Email |
| 8b8fd09e-942c-4f21-bd79-20c4ca1da534 | Email Address Redacted | Email |
| 8b9050c7-c70e-4234-a672-51ed24807c86 | Email Address Redacted | Email |
| 8b90b297-071d-4033-8bdd-3dd332355b3d | Email Address Redacted | Email |
| 8b910410-d740-4e99-94b3-83f90380b76d | Email Address Redacted | Email |
| 8b914e73-5aca-4fb4-9139-f6a466fbbfeb | Email Address Redacted | Email |
| 8b923758-2e63-46de-b4be-13e9cf8b6170 | Email Address Redacted | Email |
| 8b924aec-5183-4a94-833b-c166388fd4c | Email Address Redacted | Email |
| 8b92a39f-ead5-41f3-8d13-7c6cae3c8697 | Email Address Redacted | Email |
| 8b92f210-3126-4de9-90d7-ad811aaca360 | Email Address Redacted | Email |
| 8b930e6b-9d8e-49ca-bcbc-50424bf95479 | Email Address Redacted | Email |
| 8b93521e-081a-4b89-a02f-58e850831a42 | Email Address Redacted | Email |
| 8b93f09B-fbb3-487d-9b69-f85687254fdc4e | Email Address Redacted | Email |
| 8b96256e-72b6-457f-b274-9c9f11efb04d | Email Address Redacted | Email |
| 8b964a15-de7c-44a3-95cf-17a10d65663d | Email Address Redacted | Email |
| 8b96790b-417a-4b2a-9a3f-fe1aad198bdf | Email Address Redacted | Email |
| 8b96bd33-5d86-4e90-a568-ee2b16fd0391 | Email Address Redacted | Email |
| 8b972443-9529-4f54-b0b2-78ebcab2d7a1 | Email Address Redacted | Email |
| 8b972ade-78bb-49ee-816b-4ba170ac7581 | Email Address Redacted | Email |
| 8b97bf90-896d-432b-9c76-3523c48909f4f | Email Address Redacted | Email |
| 8b983580-94b4-45b9-8357-0c4d4b003ec2 | Email Address Redacted | Email |
| 8b983b85-a7c2-4a12-b1c3-670740a4d8b0 | Email Address Redacted | Email |
| 8b98a92c-ee14-4e86-afe7-579c78f7b36d | Email Address Redacted | Email |
| 8b991b21-863d-4441-88b8-3207dc8094e2 | Email Address Redacted | Email |
| 8b99c449-1b2a-427c-847f-47ca9c1dd3ff | Email Address Redacted | Email |
| 8b99e68b-3e0a-4532-acfb-252bfd04c914 | Email Address Redacted | Email |
| 8b9a1646-db15-417e-b758-76e4427ec4b1 | Email Address Redacted | Email |
| 8b9a9199-300b-430a-af0a-cc251cc05175 | Email Address Redacted | Email |
| 8b9ab5d4-21f7-4715-8ff7-95aca078d7e7 | Email Address Redacted | Email |
| 8b9ad691-544e-4382-99d7-cecdc66c2c96 | Email Address Redacted | Email |
| 8b9b17af-92c0-4f2c-8de3-e73814685ccb | Email Address Redacted | Email |
| 8b9c2706-e03d-4a3c-bc7d-84d33e02cb86 | Email Address Redacted | Email |
| 8b9d0454-53b9-4bc3-86ca-6936c920ded1 | Email Address Redacted | Email |
| 8b9d23ac-e8c3-4ee5-b7b4-70f3e3c78d34 | Email Address Redacted | Email |
| 8b9e90a4-c5cf-4b8b-aabb-1e336e93d19c | Email Address Redacted | Email |
| 8b9ee3f5-0c84-4130-8900-625c958be387 | Email Address Redacted | Email |
| 8b9f0cbb-cda4-44fe-b96f-4610ebe37ccb | Email Address Redacted | Email |
| 8ba03a7f-5048-4576-82af-865f268e09bb | Email Address Redacted | Email |
| 8ba03f7e-94ec-4554-b879-afcf2080f353 | Email Address Redacted | Email |
| 8ba128ed-cdde-4a5d-a4f5-2b6578b3ce12 | Email Address Redacted | Email |
| 8ba13eb9-2a30-4922-a1ca-9f4b92605f55 | Email Address Redacted | Email |
| 8ba19031-1b5f-4e8b-8b92-d7dda5e4d34f | Email Address Redacted | Email |
| 8ba1d865-e86d-4a7b-9661-4b65e7ef4dfe | Email Address Redacted | Email |
| 8ba28507-90c5-4b81-9c09-58b0c118e899 | Email Address Redacted | Email |
| 8ba2d04b-a2d3-436e-9b92-4859b26d0472 | Email Address Redacted | Email |
| 8ba36c96-7e3d-4ac1-9995-d5b7fc5050bd | Email Address Redacted | Email |
| 8ba444fe-34db-4e49-af97-30e7ba2dd525 | Email Address Redacted | Email |
| 8ba4b170-8897-4884-8cd9-166d01fdfa13 | Email Address Redacted | Email |
| 8ba4f2e8-c25f-4fd4-abf7-0acc99cfd183 | Email Address Redacted | Email |
| 8ba51462-6e12-4a3e-9c7f-82969fb666cd | Email Address Redacted | Email |
| 8ba534d0-4c8b-4330-9695-24237028c812 | Email Address Redacted | Email |
| 8ba534d0-4c8b-4330-9695-24237028c812 | Email Address Redacted | Email |
| 8ba5853e-5e07-45e7-a3e9-c15064c3ad47 | Email Address Redacted | Email |
| 8ba63331-2203-45a8-a5f1-d029283fea17 | Email Address Redacted | Email |
| 8ba70df8-974c-4f21-b8c4-e7da4eb60252 | Email Address Redacted | Email |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | Email Address Redacted | Email |
| 8ba81848-50bd-4ace-8341-1959e43b94d5 | Email Address Redacted | Email |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | Email Address Redacted | Email |
| 8ba87b48-5d6a-48ff-bcdf-4416ee5be0af | Email Address Redacted | Email |
| 8ba9cdf0-5344-4dfa-9b3d-bf7893c97fe9 | Email Address Redacted | Email |
| 8baa5ef1-8734-41a2-8877-2ff5a8a800d4 | Email Address Redacted | Email |
| 8baa9a4c-68f7-4d12-9551-db6c546ec10e | Email Address Redacted | Email |
| 8baa9c17-8403-477a-aa6a-7bcf2bbccc91 | Email Address Redacted | Email |
| 8bab1f64-da13-417c-aea9-4826520e3fe2 | Email Address Redacted | Email |
| 8bab4164-71e7-42e0-a636-aa8d2cf70219 | Email Address Redacted | Email |
| 8bac2c62-b1bb-4b05-9d5e-56c7fba67305 | Email Address Redacted | Email |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | Email Address Redacted | Email |
| 8bad0775-c3f4-4d42-91d3-00dae787a8bb | Email Address Redacted | Email |
| 8bad4929-9b6e-409c-a70f-236753155952 | Email Address Redacted | Email |
| 8bae5cc3-b744-479a-9be4-a69281a4fcea | Email Address Redacted | Email |
| 8bae7f30-4b1b-4091-89cd-f80103729990 | Email Address Redacted | Email |
| 8baeea0b-7a47-4c83-93f9-70738786b29e | Email Address Redacted | Email |
| 8baf0d5c-9899-41a6-ac44-fec7df303d05 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 3baf89de-4d61-46ac-83f1-d48279f90a54 | Email Address Redacted | Email |
| 8bb00b09-9343-48ab-b785-b9cdbaa435d6 | Email Address Redacted | Email |
| 8bb09031-43bf-4d5d-9aa9-d3d1a63cbe39 | Email Address Redacted | Email |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | Email Address Redacted | Email |
| 8bb159b5-aa1f-4636-a2e4-d65c691de08e | Email Address Redacted | Email |
| 8bb1605b-85c3-493c-98f5-0d4312e11e3d | Email Address Redacted | Email |
| 8bb18e41-d675-49e9-92e6-7032030b4fbd | Email Address Redacted | Email |
| 8bb1af54-f2c0-4f3b-8f89-9c1b464d10b0 | Email Address Redacted | Email |
| 8bb32fb0-6555-490d-83b8-6f9048e30a84 | Email Address Redacted | Email |
| 8bb33d63-85d0-4406-bd89-9751e6dfab5a | Email Address Redacted | Email |
| 8bb3a445-a436-48f1-a97a-3f3a614cb96e | Email Address Redacted | Email |
| 8bb4c259-d4c3-48cb-ba1d-4a44031c4734 | Email Address Redacted | Email |
| 8bb4cd93-2f02-4499-a706-9ba6d2251022 | Email Address Redacted | Email |
| 8bb633c7-8b98-4948-91bc-6a5fd7e04e5c | Email Address Redacted | Email |
| 8bb7b055-c9da-44dc-85cc-91376fe64c97 | Email Address Redacted | Email |
| 8bb7d70f-d4c0-4d36-82a4-577c95b8e175 | Email Address Redacted | Email |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | Email Address Redacted | Email |
| 8bb935eb-7df6-4363-aed1-ce677f8f10d7 | Email Address Redacted | Email |
| 8bb9fb7d-7dcc-4b21-b656-63291050ab1a | Email Address Redacted | Email |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | Email Address Redacted | Email |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | Email Address Redacted | Email |
| 8bbba61f-3926-4f7a-974b-7c10e1e93f89 | Email Address Redacted | Email |
| 8bbbddc6-3eef-4eb6-8fb2-7cf1fe88da19 | Email Address Redacted | Email |
| 8bbbdfd4-5b39-42f3-a1a0-ab4df6d7c2af | Email Address Redacted | Email |
| 8bbc1459-b3d0-402b-bc67-3c4a09a0c618 | Email Address Redacted | Email |
| 8bbd4865-71f8-49f4-8cf4-d575c7beb11d | Email Address Redacted | Email |
| 8bbe066e-8605-4c46-b25b-c904ebb9b022 | Email Address Redacted | Email |
| 8bbe06cf-bbc7-4396-ab46-96c02b325a90 | Email Address Redacted | Email |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | Email Address Redacted | Email |
| 8bbe4aa3-18ae-4af5-9847-21bdff37e069 | Email Address Redacted | Email |
| 8bbef09c-da3f-4e23-b052-cc1da349aee9 | Email Address Redacted | Email |
| 8bbffd1f-af02-499f-becc-c876ec7f50a4 | Email Address Redacted | Email |
| 8bc019b8-c8ad-46f9-9e42-7c067881aacc | Email Address Redacted | Email |
| 8bc096eb-a769-42d2-aadf-aec5dea0c7a2 | Email Address Redacted | Email |
| 8bc16c8c-d241-4890-be22-604d1d18330f | Email Address Redacted | Email |
| 8bc1eb33-308b-4c13-bc28-38760bdb1394 | Email Address Redacted | Email |
| 8bc200f-ec49-4c7c-be06-717d48c48dbe | Email Address Redacted | Email |
| 8bc210bb-f52f-4eb5-9a86-89fc4a50152e | Email Address Redacted | Email |
| 8bc23bbc-3c2c-443d-86a0-ab6a9757eaf8 | Email Address Redacted | Email |
| 8bc2a88a-2799-412e-900d-f7c9762f34ed | Email Address Redacted | Email |
| 8bc326b7-d7f4-43d6-a684-069c011585c0 | Email Address Redacted | Email |
| 8bc3480d-d0cc-4860-bd06-705aeccf78d1 | Email Address Redacted | Email |
| 8bc36e0e-9867-4f03-892d-e9f6cc672d4d | Email Address Redacted | Email |
| 8bc3abe7-5218-4271-8e09-e2b740a6c7aa | Email Address Redacted | Email |
| 8bc3ad69-5009-4625-9d5d-1155d64ec836 | Email Address Redacted | Email |
| 8bc45fb6-a038-4875-8322-8d661269c0a1 | Email Address Redacted | Email |
| 8bc50a77-a25f-4828-9119-fbd4a78ae7fc | Email Address Redacted | Email |
| 8bc50f1e-a2c0-429a-a4dd-3b7bd71b9d37 | Email Address Redacted | Email |
| 8bc5114c-8b72-44a9-b834-46966ffcb890 | Email Address Redacted | Email |
| 8bc56050-9a0d-4773-9865-31de8aa8d039 | Email Address Redacted | Email |
| 8bc6c8ab-45a7-474c-a2b8-40f51a95f223 | Email Address Redacted | Email |
| 8bc7b4fd-d418-4bb9-9a81-6e07d97eecc0 | Email Address Redacted | Email |
| 8bc80769-3fcf-4b26-92e4-d722c7d759c2 | Email Address Redacted | Email |
| 8bc9076c-2914-4034-ac53-489aed3aad12 | Email Address Redacted | Email |
| 8bc9e56a-7bb3-4f14-887c-fa9c908a6197 | Email Address Redacted | Email |
| 8bca8f15-a22c-420a-a30b-ef5dbe310dbe | Email Address Redacted | Email |
| 8bcadce0-53d7-4348-9973-a5e93167ef0d | Email Address Redacted | Email |
| 8bcb1392-d6ec-4a95-a028-dbcb55753516 | Email Address Redacted | Email |
| 8bcb1da6-d2ba-4e47-a8b4-760e077e3316 | Email Address Redacted | Email |
| 8bcba288-f5fc-4abd-bb28-0f9afec9f91e | Email Address Redacted | Email |
| 8bcbc14a-8c0a-4e8d-b3b1-89883819f0c3 | Email Address Redacted | Email |
| 8bcbdefd-85fd-4c19-b03d-f6be9b32845a | Email Address Redacted | Email |
| 8bcc09a5-76ca-440e-af8b-212e0257befc | Email Address Redacted | Email |
| 8bcc50bc-2202-4949-b24b-bcbf6c166f86 | Email Address Redacted | Email |
| 8bcd426e-ddb5-4ed1-ab0d-1abadcd53dde | Email Address Redacted | Email |
| 8bcd8e64-e7cd-4202-8b29-4f99d3c6f060 | Email Address Redacted | Email |
| 8bcf3194-3274-4fa7-89ec-d1ded173590c | Email Address Redacted | Email |
| 8bcfdd58-704a-4386-87f5-7d0668ac1dd6 | Email Address Redacted | Email |
| 8bcfec8c-dd17-4c4e-806f-2ee5bde55dc4 | Email Address Redacted | Email |
| 8bdff3c7-2934-4c37-92ea-d0947b805d2b | Email Address Redacted | Email |
| 8bd002f4-1523-4ad0-92da-b78b140ba73d | Email Address Redacted | Email |
| 8bd06816-65bf-4666-9e11-60f6fceda080 | Email Address Redacted | Email |
| 8bd118e6-d06d-43ce-bc3c-508725767f83 | Email Address Redacted | Email |
| 8bd1d460-6583-4d2c-913d-335602b534d8 | Email Address Redacted | Email |
| 8bd2154d-a681-4aad-8537-12d1fd83b994 | Email Address Redacted | Email |
| 8bd24a49-e824-46a8-9a32-248fa11787ea | Email Address Redacted | Email |
| 8bd2a483-91f2-4127-9bb4-def24ef1c898 | Email Address Redacted | Email |
| 8bd2dbba-1827-4b6f-83b3-a6743d50ee2e | Email Address Redacted | Email |
| 8bd314e2-f49f-4f3a-81ff-beed89adad8a | Email Address Redacted | Email |
| 8bd36525-b6ec-4f1d-986b-5ab555e6836d | Email Address Redacted | Email |
| 8bd3e8b4-10f9-4cd2-87df-b8594d77806d | Email Address Redacted | Email |
| 8bd3f9e1-2a5d-4f6b-b2a6-63816e2d04f8 | Email Address Redacted | Email |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | Email Address Redacted | Email |
| 8bd4f041-1234-41fe-bf18-a82807 1a8995 | Email Address Redacted | Email |
| 8bd59b36-3658-438e-9a0a-48244969f383 | Email Address Redacted | Email |
| 8bd5e2c4-2fca-4fa5-be75-93f811610555 | Email Address Redacted | Email |
| 8bd5fae9-2a84-40b5-af78-de393b29109f | Email Address Redacted | Email |
| 8bd64356-8dbb-48d9-a8c6-ed50e46f1847 | Email Address Redacted | Email |
| 8bd71ffe-b479-447a-a432-46a68752b385 | Email Address Redacted | Email |
| 8bd7709a-7f3b-402e-9994-0e39b7868d68 | Email Address Redacted | Email |
| 8bd981c0-cd59-42c6-8a84-952023d8a162 | Email Address Redacted | Email |
| 8bd6b6db-ec08-4c93-b26b-8bf46cc7a41b | Email Address Redacted | Email |
| 8bdaf606-870b-4909-98e5-4b386ea46d91 | Email Address Redacted | Email |
| 8bdc255c-e7d8-4f75-9802-e890227fda5c | Email Address Redacted | Email |
| 8bdc6c65-72be-49d1-b9e3-40151f05b468a | Email Address Redacted | Email |
| 8bdcd0bf-7155-404e-a48f-08f403c040b9 | Email Address Redacted | Email |
| 8bdd2655-7fc7-49e6-902e-882cd1285817 | Email Address Redacted | Email |
| 8bdd94e3-f4c9-4198-9f8e-9e1a47a17358 | Email Address Redacted | Email |
| 8bddd57a-6381-4208-aa99-1f59482e0994 | Email Address Redacted | Email |
| 8bddf42a-2247-4085-a18b-9b1d48b8039d | Email Address Redacted | Email |
| 8bde181b-5582-4636-bd3c-6fdc00f5ce09 | Email Address Redacted | Email |
| 8bde2348-eca5-45d8-9877-af59a1b99924 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8be0bc40-4e3a-4a0d-90da-8f1cce2ee0f3 | Email Address Redacted | Email |
| 8be1b34a-44eb-4ed4-8d7d-90ddd9c8208d | Email Address Redacted | Email |
| 8be2b6bc-d756-4649-9f27-f3917cc3fffa | Email Address Redacted | Email |
| 8be2d6ba-e717-4783-8244-e8172fab030a | Email Address Redacted | Email |
| 8be374af-791c-46ca-8865-9ca3348545ec | Email Address Redacted | Email |
| 8be4c832-26b4-4c91-8b9c-1530ade4d292 | Email Address Redacted | Email |
| 8be4dd2e-5638-48ab-a252-9976f5ff9c94 | Email Address Redacted | Email |
| 8be5086e-80a1-47bf-a261-58fc787f804b | Email Address Redacted | Email |
| 8be595b0-80d8-4299-8755-371750e85eeb | Email Address Redacted | Email |
| 8be76472-af3f-4abc-a93b-db3d517fb1f2 | Email Address Redacted | Email |
| 8be89123-4d5c-4093-ae2f-b540c2458417 | Email Address Redacted | Email |
| 8be8ce38-7e61-48c3-9193-04bd537325ad | Email Address Redacted | Email |
| 8be938e3-9821-4fec-bb93-18670e91444d | Email Address Redacted | Email |
| 8beaaa55-c29c-406c-bbc9-29d4fd2acaec | Email Address Redacted | Email |
| 8bebf2ef-3243-413c-b5c1-eb9bcf74cb15 | Email Address Redacted | Email |
| 8bedb5ef-cf0d-4e66-bc83-e7b62f4746bd | Email Address Redacted | Email |
| 8bededa4-407f-40a9-a75a-ab5046b142d7 | Email Address Redacted | Email |
| 8beef0f5-f50c-443b-9da1-0387ebc192eb | Email Address Redacted | Email |
| 8bef45e6-f746-404c-816e-9f4cc8d322a8 | Email Address Redacted | Email |
| 8bf00b2e-1acf-47ff-b981-bd83dc2ef02a | Email Address Redacted | Email |
| 8bf05bc7-cb8a-4316-a036-1515ea18dcfa | Email Address Redacted | Email |
| 8bf0ea76-2c8f-48ba-97f1-cc8d74b9c9a4 | Email Address Redacted | Email |
| 8bf259be-f571-4dab-9739-6b402881556a | Email Address Redacted | Email |
| 8bf2b993-df68-44b4-aa9b-4a5491bd7c58 | Email Address Redacted | Email |
| 8bf2e83a-bcec-4821-b5a8-ad94e2e6b0c1 | Email Address Redacted | Email |
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | Email Address Redacted | Email |
| 8bf3e099-b7f0-4ced-90ee-0fccca6dab0b | Email Address Redacted | Email |
| 8bf42f67-e273-4607-a44a-d7209515332b | Email Address Redacted | Email |
| 8bf49caa-c342-49ef-9ac2-77fea742de54 | Email Address Redacted | Email |
| 8bf6360c-3f2c-4719-8b60-792a5e8c8b78 | Email Address Redacted | Email |
| 8bf645d0-d39b-438c-a4eb-396b5c2b9a53 | Email Address Redacted | Email |
| 8bf6b761-3bf4-4f3f-9a17-781ff62a726c | Email Address Redacted | Email |
| 8bf82953-624b-4fc2-89fb-c129b459afad | Email Address Redacted | Email |
| 8bf8413b-a8a6-4f18-b23b-0903879cb6b9 | Email Address Redacted | Email |
| 8bf8ea7d-afb5-457f-87ec-5a80d0c13d6a | Email Address Redacted | Email |
| 8bf95c1a-bf05-43ad-8d87-2b954fa70997 | Email Address Redacted | Email |
| 8bf99571-c760-43c0-a1f8-8be6abdc1989 | Email Address Redacted | Email |
| 8bfa189c-e635-4211-979c-a971a2bf948a | Email Address Redacted | Email |
| 8bfa2ec1-9584-459c-95e3-6793a99970ee | Email Address Redacted | Email |
| 8bfa4d35-36e0-49e7-8d27-fc2b9877e7f7 | Email Address Redacted | Email |
| 8bfaa433-5424-46ee-ab4c-491b01d866a7 | Email Address Redacted | Email |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | Email Address Redacted | Email |
| 8bfb2b54-9fc1-4025-95ba-e474b93f5f33 | Email Address Redacted | Email |
| 8bfb8ccb-e285-4070-89b7-eabd7fc466c3 | Email Address Redacted | Email |
| 8bfb98f3-9d9d-45c4-b82a-41916ac2e2a8 | Email Address Redacted | Email |
| 8bfc7006-ddd3-4a84-9af5-60eedf882bf1 | Email Address Redacted | Email |
| 8bfca81d-938e-435f-8328-a9f65126add8 | Email Address Redacted | Email |
| 8bfd23dd-fca6-4151-8119-8a64eddf3259 | Email Address Redacted | Email |
| 8bfd29ff-df63-44e5-85fe-78fec2f1f51e | Email Address Redacted | Email |
| 8bfe03c9-b1e2-4301-8e34-3611400b642c | Email Address Redacted | Email |
| 8bff9ab5-2f93-4f9c-801b-1fbde9e1d38d | Email Address Redacted | Email |
| 8bffedfc-1d12-4f45-b644-4b048e118388 | Email Address Redacted | Email |
| 8c005472-5340-453a-bf62-53fcce75d4ba | Email Address Redacted | Email |
| 8c016190-084e-4e4f-9733-efebcc980533 | Email Address Redacted | Email |
| 8c02484a-37f0-4e95-a667-f9a191961825 | Email Address Redacted | Email |
| 8c026dc1-ae3a-4646-ae41-3df799238d69 | Email Address Redacted | Email |
| 8c02aafa-d42c-4532-8ba5-5ad53249bb45 | Email Address Redacted | Email |
| 8c02befd-46ac-4d29-ac47-425e6dd6ce12 | Email Address Redacted | Email |
| 8c0378b2-f2a3-4cde-8dea-e7fd43ca4db0 | Email Address Redacted | Email |
| 8c03d5b1-0d78-4225-9640-e1c73c4357af | Email Address Redacted | Email |
| 8c04fd2a-01fa-49ec-838d-fd792ad88d99 | Email Address Redacted | Email |
| 8c052d3b-ee18-4028-804b-b5be679f5e57 | Email Address Redacted | Email |
| 8c05b81a-c96e-428e-be49-fac072096b3d | Email Address Redacted | Email |
| 8c05cb66-6c7b-48ca-93e5-a7fea7dff787 | Email Address Redacted | Email |
| 8c05d644-20a7-4c45-a921-7513b5bf232f | Email Address Redacted | Email |
| 8c062dc9-6822-48f0-a291-42494c7c37e5 | Email Address Redacted | Email |
| 8c06301e-2d85-44ec-b2cc-2901940ca651 | Email Address Redacted | Email |
| 8c06feab-015a-4cca-8f0c-e3c056af0ac6 | Email Address Redacted | Email |
| 8c071ab7-38f9-4487-95ca-4e32edbfe328 | Email Address Redacted | Email |
| 8c079626-3c3c-47a4-8d35-501ed4bdedce | Email Address Redacted | Email |
| 8c07a11e-bc86-4e5d-a2df-866c17b50dd4 | Email Address Redacted | Email |
| 8c07a7db-5e99-4550-84b2-215a037c9ce9 | Email Address Redacted | Email |
| 8c07fd36-06a5-40a6-b54c-9020c6a13a68 | Email Address Redacted | Email |
| 8c088303-51db-411b-bdd4-af945c6e7620 | Email Address Redacted | Email |
| 8c090c94-2b8d-4066-bf27-944ac461a058 | Email Address Redacted | Email |
| 8c092006-76c5-4e0e-b3ff-9e77329307fd | Email Address Redacted | Email |
| 8c093fd9-da0f-4af3-8f7b-72d80d8ff7e5 | Email Address Redacted | Email |
| 8c0a13d8-656c-44f3-a943-af15005da91b | Email Address Redacted | Email |
| 8c0ae01d-3c0a-4e63-ad26-dffef55540e8 | Email Address Redacted | Email |
| 8c0c1da2-5803-4f7e-9744-065f776daacc | Email Address Redacted | Email |
| 8c0d0a97-194f-4ffc-83bc-177864b3c0f3 | Email Address Redacted | Email |
| 8c0db9f0-02bf-4524-b611-904b7038960a | Email Address Redacted | Email |
| 8c0e6583-483a-41ba-a188-517b85dd48c7 | Email Address Redacted | Email |
| 8c0ef165-d456-4242-bf85-ea239d2e4515 | Email Address Redacted | Email |
| 8c0fdddf-52c5-4790-b2cf-e49dc6f110d9 | Email Address Redacted | Email |
| 8c0ff5a5-c7cc-4d08-b011-cb5d45d8d949 | Email Address Redacted | Email |
| 8c102117-a839-4392-bdd4-d1622d9abc28 | Email Address Redacted | Email |
| 8c109408-d6ed-41fa-8734-9b886902388e | Email Address Redacted | Email |
| 8c12055a-0ff4-4282-ad4b-2d0dceb5bfd0 | Email Address Redacted | Email |
| 8c128b5f-e3ed-43be-9882-5f1a88db4bdc | Email Address Redacted | Email |
| 8c138567-09cb-4c93-a0e7-81ea67a4ac29 | Email Address Redacted | Email |
| 8c13ce1e-e8b8-4fc8-bbf3-a9427e9ebc8b | Email Address Redacted | Email |
| 8c13f451-de5a-4358-ab15-ad60419e6699 | Email Address Redacted | Email |
| 8c14d0b5-f06f-41e5-afcb-1ac0ae2b4290 | Email Address Redacted | Email |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | Email Address Redacted | Email |
| 8c1597cd-dafc-4024-bc0d-c9f1b2eaa7ff | Email Address Redacted | Email |
| 8c179a0c-a7cf-4fd5-9ff5-e04143b2983d | Email Address Redacted | Email |
| 8c17d229-1bb7-48a7-b6c2-2049524635e1 | Email Address Redacted | Email |
| 8c184674-3d4b-4190-986a-60cfeba86e79 | Email Address Redacted | Email |
| 8c184b42-7d61-4c7c-b083-cb5cd1c30868 | Email Address Redacted | Email |
| 8c18aea4-05fe-4372-bdc2-2cee9e3ed61c | Email Address Redacted | Email |
| 8c18ca87-4344-4213-b338-561186b6d74a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8c196d8d-c5fc-408b-a7fd-674a21f62034 | Email Address Redacted | Email |
| 8c196ef2-d4ab-4a0e-a2bc-e16782d45065 | Email Address Redacted | Email |
| 8c1a509f-57ce-44d3-8dc3-ce9afb6427fd | Email Address Redacted | Email |
| 8c1bbea1-f172-4d62-86f0-d90497bdb59f | Email Address Redacted | Email |
| 8c1befa3-b7bc-44c2-8213-2a95bbabe289 | Email Address Redacted | Email |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | Email Address Redacted | Email |
| 8c1e66f3-59d8-4db2-bb7e-2dae7b7e150a | Email Address Redacted | Email |
| 8c1eab22-1cdb-484e-a436-f5f7d39969c1 | Email Address Redacted | Email |
| 8c1efed4-d808-47b8-ba82-f9eae9a4955e | Email Address Redacted | Email |
| 8c20e0ad-9a67-451d-a3b1-7087701fbfac | Email Address Redacted | Email |
| 8c2157b5-6471-4758-8150-55c93a2e8a93 | Email Address Redacted | Email |
| 8c21e3b3-e8f1-4b86-95b5-ebb890c7c988 | Email Address Redacted | Email |
| 8c2221c7-71ff-4b52-8d66-d9064cae e028 | Email Address Redacted | Email |
| 8c22a2f0-a78f-4a2f-97d4-5b299a2ce0ea | Email Address Redacted | Email |
| 8c2336b6-a909-4082-b317-dd11b5596cc6 | Email Address Redacted | Email |
| 8c236287-8b82-4ae6-8543-fac4a9c5281c | Email Address Redacted | Email |
| 8c23eb61-e066-4a47-81c5-1ed6a2127623 | Email Address Redacted | Email |
| 8c24f9a3-6bcb-40c9-8d20-8facf417e1dd | Email Address Redacted | Email |
| 8c2546a3-c7e9-4a38-b357-b6e3b8ecb668 | Email Address Redacted | Email |
| 8c258e5c-7d90-464d-8ffb-fdce9e58ddaf | Email Address Redacted | Email |
| 8c268bde-f3e0-450b-97c5-4bf4fb15de5f | Email Address Redacted | Email |
| 8c26a961-f83a-4754-a1f1-3340872 7c803 | Email Address Redacted | Email |
| 8c26b332-005d-4bd7-bb1c-1b1d1ecbf2fb | Email Address Redacted | Email |
| 8c27681d-22c2-4d8e-8f81-e8f1de6bbe2f | Email Address Redacted | Email |
| 8c293265-9de4-4d94-a7cb-5ac71562 1ce4 | Email Address Redacted | Email |
| 8c29b3b4-cdfd-4ac2-bcb7-3bd7b638f053 | Email Address Redacted | Email |
| 8c29f0f3-286a-446d-bb7e-0bd683d652ad | Email Address Redacted | Email |
| 8c2a005e-4740-4921-89dc-eb6d32ff2c7a | Email Address Redacted | Email |
| 8c2a7a22-25ee-4f58-8f11-42d19ba366c2 | Email Address Redacted | Email |
| 8c2aedc7-5f57-4f03-8bb3-b7fbacca6872 | Email Address Redacted | Email |
| 8c2b4b85-4a18-431f-ac01-91d20cc23c09 | Email Address Redacted | Email |
| 8c2be11a-e006-42a0-93f3-7d84a7765044 | Email Address Redacted | Email |
| 8c2c3653-0d33-4d42-a76a-8cb364199307 | Email Address Redacted | Email |
| 8c2cf43c-8b96-4ec1-84a4-c028b4542c6d | Email Address Redacted | Email |
| 8c2d43be-9814-43e6-8351-a4e2df6e1bac | Email Address Redacted | Email |
| 8c2da035-07d2-41b9-b4b4-aa284939 0f0e | Email Address Redacted | Email |
| 8c2da035-07d2-41b9-b4b4-aa284939 0f0e | Email Address Redacted | Email |
| 8c2da035-07d2-41b9-b4b4-aa284939 0f0e | Email Address Redacted | Email |
| 8c2de64d-7e75-4dca-869e-f99bd4a1536e | Email Address Redacted | Email |
| 8c2df72a-f4b9-47e3-9ac6-9b6b2c236ce5 | Email Address Redacted | Email |
| 8c2ea121-faa1-4f20-a400-616ce003e2ff | Email Address Redacted | Email |
| 8c2f1b82-f7ca-45a2-bb25-f2dec3f337d5 | Email Address Redacted | Email |
| 8c2fb1b5-0520-4ba0-8a6d-175a30755285 | Email Address Redacted | Email |
| 8c3038ba-6069-4d43-8217-b8440049 5363 | Email Address Redacted | Email |
| 8c30c99d-ab74-4ae1-95e8-d9c50e608397 | Email Address Redacted | Email |
| 8c323c4d-e9c3-4cc4-9037-86ac05e0715c | Email Address Redacted | Email |
| 8c325f3b-a444-4384-bf00-d711b95b457b | Email Address Redacted | Email |
| 8c3266c4-78f9-48d3-940b-520909876d41 | Email Address Redacted | Email |
| 8c32d58b-3ed9-4566-82c5-eebf3ae5a861 | Email Address Redacted | Email |
| 8c32f487-0f60-4043-bddd-bc1f4c7de137 | Email Address Redacted | Email |
| 8c33cce3-3f87-4789-b23b-ab803c2b802e | Email Address Redacted | Email |
| 8c344bde-b883-4b13-b5b7-a91753d11ea5 | Email Address Redacted | Email |
| 8c349359-acb0-42ab-8a52-17708da771c8 | Email Address Redacted | Email |
| 8c35a812-6aa4-4f11-a407-6e8c557ac4ae | Email Address Redacted | Email |
| 8c35f377-343b-431d-9e05-4d3aa2ae3d28 | Email Address Redacted | Email |
| 8c360a1c-27f6-435f-bd5d-9a50381dae7d | Email Address Redacted | Email |
| 8c378786-a5ff-4ede-b7ad-501ee1994dc8 | Email Address Redacted | Email |
| 8c37d440-5ba4-49ca-90ae-7ccc1950d49c | Email Address Redacted | Email |
| 8c399b75-da8e-4741-b116-a0a4d1875386 | Email Address Redacted | Email |
| 8c3a0466-87cf-4a98-b660-ec53e9a7324f | Email Address Redacted | Email |
| 8c3a112b-b50d-4600-8a4b-95337b576e84 | Email Address Redacted | Email |
| 8c3a11ab-e892-4f34-b67b-7b618c1ee401 | Email Address Redacted | Email |
| 8c3a5d95-1690-4a5d-8afe-1fd5f797776f | Email Address Redacted | Email |
| 8c3b0684-8912-438a-8729-bd2c29e350cd | Email Address Redacted | Email |
| 8c3bd67b-7ac7-4485-8b7b-9046ff0c58d3 | Email Address Redacted | Email |
| 8c3ce45e-2672-4409-92a8-07998635cf1a | Email Address Redacted | Email |
| 8c3e5f5d-10f9-4f03-ae3f-a6322dc57603 | Email Address Redacted | Email |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | Email Address Redacted | Email |
| 8c3ea8f1-b2a7-43f7-ad75-1b6797aa893e | Email Address Redacted | Email |
| 8c3eb539-f59f-4729-95c8-096a708923f4 | Email Address Redacted | Email |
| 8c3f250f-f7e6-4525-bf44-f65721646643 | Email Address Redacted | Email |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | Email Address Redacted | Email |
| 8c414d16-27e7-493d-b165-9b4527774434 | Email Address Redacted | Email |
| 8c41ff59-d9f6-4c12-9093-be208c10578c | Email Address Redacted | Email |
| 8c425747-3629-43e4-8346-cb693ddf4c6a | Email Address Redacted | Email |
| 8c427d93-8920-4217-810f-b85d92d10570 | Email Address Redacted | Email |
| 8c42e1c8-ffef-4bd9-97e9-0503faf42384 | Email Address Redacted | Email |
| 8c433c08-092b-49a0-90f5-524955a1c2b3 | Email Address Redacted | Email |
| 8c433ff6-3cf0-4576-8420-1052fadeb81e | Email Address Redacted | Email |
| 8c436463-e3cb-4a20-a516-8c8819521971 | Email Address Redacted | Email |
| 8c43fb64-8f43-4a96-a446-0762d48437d9 | Email Address Redacted | Email |
| 8c4447e5-eed1-4df7-a0f7-9915c6bb2fe6 | Email Address Redacted | Email |
| 8c44c061-4a0c-45f1-816e-4d5a02cc32c2 | Email Address Redacted | Email |
| 8c45538c-d3f7-4212-9bcd-27f033602809 | Email Address Redacted | Email |
| 8c45aa05-61bd-4357-aa14-fb4346fa7793 | Email Address Redacted | Email |
| 8c463dc0-da21-4a8f-b753-50b4987b70e9 | Email Address Redacted | Email |
| 8c46a2ac-5e6c-4ea7-9945-58ba3592d240 | Email Address Redacted | Email |
| 8c46e4af-26bd-43ee-83b9-9e314f3fe0bf | Email Address Redacted | Email |
| 8c471207-b993-4d23-b68b-0a7b2df4474f | Email Address Redacted | Email |
| 8c482a5d-375e-4c68-bd60-8f58d19d9872 | Email Address Redacted | Email |
| 8c487d24-d184-408e-85e1-55182b374a63 | Email Address Redacted | Email |
| 8c48cd39-bab4-41f5-bcdb-229c61c1bc1f | Email Address Redacted | Email |
| 8c49ba91-f93f-427b-a5f1-1d543ff36f62 | Email Address Redacted | Email |
| 8c49e179-981e-45fa-a490-8668bfe39089 | Email Address Redacted | Email |
| 8c4a3990-c4e4-4fca-a78c-d9f8f54783d0 | Email Address Redacted | Email |
| 8c4ab420-7750-4dfb-853b-e646f284fe44 | Email Address Redacted | Email |
| 8c4bc9e5-aa96-478e-b2d0-ffc13f0b4975 | Email Address Redacted | Email |
| 8c4bffe4-cd52-4044-a8e6-b5d4b3601dc7 | Email Address Redacted | Email |
| 8c4daef7-db5e-4365-b2de-16c0d89a5bdc | Email Address Redacted | Email |
| 8c4db736-f311-4f68-8ad8-d89f9b6a9e13 | Email Address Redacted | Email |
| 8c4de9f1-a509-44d7-a69c-871cf021 7b4 | Email Address Redacted | Email |
| 8c4e3608-775b-4cad-a66d-1bffb8c1b74f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8c4ebe60-12d9-43e7-b43a-a9e11a801336 | Email Address Redacted | Email |
| 8c4f1e12-c741-429a-9f78-a20b8d49dc09 | Email Address Redacted | Email |
| 8c4f2b94-b22b-4040-83fa-8d43c9036d2a | Email Address Redacted | Email |
| 8c4f7baf-7f1e-4394-9d39-d4c7160212f6 | Email Address Redacted | Email |
| 8c4fb74a-96ab-4a6e-aad8-1b7e6a741e38 | Email Address Redacted | Email |
| 8c4fbcf9-7fd4-4e67-9b7d-5921ffd2282a | Email Address Redacted | Email |
| 8c50637a-1b38-4811-acc2-9e407c95f9f0 | Email Address Redacted | Email |
| 8c5068b6-1197-43e2-afe9-436f133f7c18 | Email Address Redacted | Email |
| 8c507916-5cd7-401f-9296-8efa4e391124 | Email Address Redacted | Email |
| 8c50f472-51f6-4b2f-9e1e-9317fcf24b1d | Email Address Redacted | Email |
| 8c50fd16-ff51-41a8-ab89-3d54b586ea5b | Email Address Redacted | Email |
| 8c512449-951f-4701-839c-ff0d7cc621a9 | Email Address Redacted | Email |
| 8c512e88-b001-464f-a2d9-c20d612d8205 | Email Address Redacted | Email |
| 8c514785-1119-4968-bc51-8db01018269d | Email Address Redacted | Email |
| 8c5230ae-e735-4a47-965c-64d26660fcd6 | Email Address Redacted | Email |
| 8c525fd6-55f1-4e6b-ab64-281572977669 | Email Address Redacted | Email |
| 8c52de80-0c87-47c4-87b2-76e25fa05a35 | Email Address Redacted | Email |
| 8c543ddf-5542-494a-a98c-37d16624ceef | Email Address Redacted | Email |
| 8c546693-4d02-47dc-a535-71b1ed808a0c | Email Address Redacted | Email |
| 8c5493d0-f904-4ad8-8ab2-7a7eb5b47815 | Email Address Redacted | Email |
| 8c5497fe-9ccc-4a68-8fc1-47cbd35153e0 | Email Address Redacted | Email |
| 8c54e2d0-af0d-490c-8e62-8d3cdf08d4ec | Email Address Redacted | Email |
| 8c5525ac-ff7e-4872-a240-46fa831cd696 | Email Address Redacted | Email |
| 8c554f65-803c-4cfd-a278-a47f8e9aaec4 | Email Address Redacted | Email |
| 8c556816-bdff-4466-924c-7a1a5c4a95da | Email Address Redacted | Email |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | Email Address Redacted | Email |
| 8c56c234-8372-4497-a2cc-a0c44ad32890 | Email Address Redacted | Email |
| 8c5714b4-4d32-45cb-9ca2-76f396d8d83e | Email Address Redacted | Email |
| 8c576c8b-91f5-4ac6-83ce-285309ed19eb | Email Address Redacted | Email |
| 8c57c4d6-6b5b-4d99-be31-f4a86d03f7b6 | Email Address Redacted | Email |
| 8c58d583-695e-4464-99d4-2feb9eb80ce2 | Email Address Redacted | Email |
| 8c5904cd-66a0-46d8-a193-7dfb43677e7a | Email Address Redacted | Email |
| 8c591042-d3a1-40e9-b9c5-1b69cd1c1f27 | Email Address Redacted | Email |
| 8c59ab60-7128-4b9a-9a22-c91b284c49cb | Email Address Redacted | Email |
| 8c59eade-7bee-440c-ae08-5b45b02e6367 | Email Address Redacted | Email |
| 8c5a0cce-42ee-40c0-9241-9bab19e766e6 | Email Address Redacted | Email |
| 8c5b80ac-3e38-48c6-8c52-a19ae11822a5 | Email Address Redacted | Email |
| 8c5bb05c-120f-4747-b865-083211129fab | Email Address Redacted | Email |
| 8c5bdd81-d5bd-49fd-9fa8-34f2d83e9d74 | Email Address Redacted | Email |
| 8c5c4622-9f3b-4ddc-a584-0a84338a0ffa | Email Address Redacted | Email |
| 8c5cedc7-ef59-4702-950d-14634e43c510 | Email Address Redacted | Email |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | Email Address Redacted | Email |
| 8c5dbe64-dcd8-4bb6-8dc7-13a5a4480f21 | Email Address Redacted | Email |
| 8c5e5ee8-31ee-4a16-ab16-50cf01210c69 | Email Address Redacted | Email |
| 8c5e8db3-15ad-430d-be6a-34374123e32d | Email Address Redacted | Email |
| 8c5ef75a-8011-4bf2-8e89-1936d6f109a1 | Email Address Redacted | Email |
| 8c5fbda4-1b49-455e-bf3f-02ed112ee0d8 | Email Address Redacted | Email |
| 8c605e0c-3262-46c0-9a2d-7540044e88f5 | Email Address Redacted | Email |
| 8c61aae6-db3e-4f1c-b22e-b10445813eb5 | Email Address Redacted | Email |
| 8c61d9a8-e85c-467e-8332-a135454ced10 | Email Address Redacted | Email |
| 8c628e7a-c3c9-4fc5-a005-7b5e986b1a85 | Email Address Redacted | Email |
| 8c6294e4-c01c-4777-89bd-091409acce29 | Email Address Redacted | Email |
| 8c629be5-4ceb-4a3e-b0b8-02f67a5bda06 | Email Address Redacted | Email |
| 8c62c8c4-5541-4cbe-a1b2-c040a92edaeb | Email Address Redacted | Email |
| 8c62f1d9-beee-4163-8835-eed1b402ea4b | Email Address Redacted | Email |
| 8c6339d6-64b4-42fb-8a53-123999a7602b | Email Address Redacted | Email |
| 8c63923d-36bf-46e7-bfd2-1ea0284dfa0c | Email Address Redacted | Email |
| 8c63a4d5-fcc6-4750-a45f-6abae5f8895e | Email Address Redacted | Email |
| 8c642b71-1913-43af-9de3-d8f9da916415 | Email Address Redacted | Email |
| 8c649b47-258f-4976-8c6d-f187d4e430ac | Email Address Redacted | Email |
| 8c64f24f-e5eb-4003-a8cc-d448e62573bb | Email Address Redacted | Email |
| 8c65a6de-c598-4bdb-9679-59f92bd340f2 | Email Address Redacted | Email |
| 8c65ed53-e108-46c6-a073-b760217217fe | Email Address Redacted | Email |
| 8c65f6f4-34d2-47fc-9353-b42749a012a1 | Email Address Redacted | Email |
| 8c66167d-e466-45fa-a9b2-bd2a38341f96 | Email Address Redacted | Email |
| 8c6654f1-9c53-4b5c-a6f9-496ca403ce24 | Email Address Redacted | Email |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | Email Address Redacted | Email |
| 8c674e24-b41d-47b8-8fca-870866355105 | Email Address Redacted | Email |
| 8c679ae4-a585-486d-a732-2523799bda98 | Email Address Redacted | Email |
| 8c683bde-d479-4274-8e70-9eae518311f8 | Email Address Redacted | Email |
| 8c6888c5-a161-4943-acbd-07817e3d1fc5 | Email Address Redacted | Email |
| 8c69ef85-a38f-4aa3-ab09-55391ce7b58e | Email Address Redacted | Email |
| 8c6a86da-e889-43c1-8c07-f4ff462f64ab | Email Address Redacted | Email |
| 8c6b5e0e-13a1-420e-a40f-465e51dbfc5b | Email Address Redacted | Email |
| 8c6cbc82-376e-45b2-8cb5-677f2b27a749 | Email Address Redacted | Email |
| 8c6ceae8-c03a-45f5-b96b-6d9d8b98d452 | Email Address Redacted | Email |
| 8c6da06f-98f4-4376-910a-503020cfc7ae | Email Address Redacted | Email |
| 8c6e7093-3be4-4ad0-a88f-7682b08edcc0 | Email Address Redacted | Email |
| 8c6f61ff-6597-4b48-8e71-09929a0897c6 | Email Address Redacted | Email |
| 8c7015e6-5026-4a67-9d9f-c073fce7f1a3 | Email Address Redacted | Email |
| 8c70503a-8ce0-4a8e-89e9-7f778011aaa3 | Email Address Redacted | Email |
| 8c70a0a3-073c-4a04-8fd6-9934875 3fac5 | Email Address Redacted | Email |
| 8c70bc10-53a3-44f2-89cf-d3fd012049c5 | Email Address Redacted | Email |
| 8c711b11-5e0f-4d20-aff6-d5f0ba4db8a2 | Email Address Redacted | Email |
| 8c71a3b4-87d5-4fff-9280-cc40ad06dc5f | Email Address Redacted | Email |
| 8c71e68f-ea31-427c-948f-ae808a8fc623 | Email Address Redacted | Email |
| 8c72349d-8d71-4dec-a69a-609b70b67ade | Email Address Redacted | Email |
| 8c72ad36-5b84-414b-82a5-4fcd9f85d2ff | Email Address Redacted | Email |
| 8c73eef3-a736-4c53-ba08-764453c5eea3 | Email Address Redacted | Email |
| 8c7420af-22ca-422d-b18a-39c95c5c9e7c | Email Address Redacted | Email |
| 8c745bd8-1111-4c76-8304-d479c3e738f2 | Email Address Redacted | Email |
| 8c74cc9d-dd01-49de-955f-df99a4b7dd52 | Email Address Redacted | Email |
| 8c759d67-cac5-47a7-b5aa-80232e7abd70 | Email Address Redacted | Email |
| 8c77508d-54ff-4383-8e47-9e95e057ac8a | Email Address Redacted | Email |
| 8c77e2c8-fd61-4303-9d9f-35bf442afef2 | Email Address Redacted | Email |
| 8c7801da-60e3-4951-b5dd-7ee1c17ab395 | Email Address Redacted | Email |
| 8c789b5d-9615-4a09-878b-9ca8fc10d261 | Email Address Redacted | Email |
| 8c7acbae-e1b3-4fea-955d-a96044b8140c | Email Address Redacted | Email |
| 8c7b0674-cf40-4371-a8eb-fe7e51e1e12b | Email Address Redacted | Email |
| 8c7b319b-aaee-49a6-9214-60f35f8fd0c2 | Email Address Redacted | Email |
| 8c7b60ef-478b-4581-aece-5cd745285d0f | Email Address Redacted | Email |
| 8c7bb1fd-f945-415f-974b-77f8acd23fea | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8c7c5fa6-484f-4101-aeab-060c39d6b62ff | Email Address Redacted | Email |
| 8c7d24db-93cf-4f5a-bf93-c0e6e5317fa2 | Email Address Redacted | Email |
| 8c7d9941-4b1c-4bc2-81ad-31d189ffb616 | Email Address Redacted | Email |
| 8c7dbffd-47e8-4b34-abe5-e3675739d181 | Email Address Redacted | Email |
| 8c7e85ba-d7e7-4cb6-84c4-7c8a2e6ed74c | Email Address Redacted | Email |
| 8c7e9895-a83b-4c14-a55e-0a84afcba54e | Email Address Redacted | Email |
| 8c7ebef2-0316-4aaf-b25f-4d5af0cf9a0e | Email Address Redacted | Email |
| 8c7fd898-b8df-42d6-a898-bac9544cd903 | Email Address Redacted | Email |
| 8c80133b-6dae-48df-b0e0-05fa53d311df | Email Address Redacted | Email |
| 8c80247f-cab9-4545-9b69-d0cc7d2ba649 | Email Address Redacted | Email |
| 8c810e99-0db4-41ed-a91e-6112e9342228 | Email Address Redacted | Email |
| 8c8141b6-ff83-4054-aa6f-25eef212a336 | Email Address Redacted | Email |
| 8c81705c-e62d-433c-b6ce-0211eff786bd | Email Address Redacted | Email |
| 8c81aaf3-32e2-4fa4-a2dc-e9db163b4bf7 | Email Address Redacted | Email |
| 8c82ab97-257f-4408-b48d-d263ec82f50f | Email Address Redacted | Email |
| 8c82d3d7-19ab-4275-98df-ac0018fbc383 | Email Address Redacted | Email |
| 8c8335af-fc20-4d03-8ea0-82cf184eccff | Email Address Redacted | Email |
| 8c834fac-29ad-470b-9361-1e9734284b0b | Email Address Redacted | Email |
| 8c837cd7-96f7-4aa9-90a2-efa485aa9529 | Email Address Redacted | Email |
| 8c83bcc1-004a-4fe8-afc8-f73a5b832929 | Email Address Redacted | Email |
| 8c83e5c3-0304-4fa7-b2a3-3994620ee42b | Email Address Redacted | Email |
| 8c841076-be2f-4a73-91c3-8e3c6f51d2d5 | Email Address Redacted | Email |
| 8c857371-7928-48c9-8ae6-fa74855688c8 | Email Address Redacted | Email |
| 8c85a4c1-8c07-478d-90e7-50a4e95d342c | Email Address Redacted | Email |
| 8c85b4be-f8ba-47e5-b434-3b3f6ae1d34d | Email Address Redacted | Email |
| 8c85deed-ab7a-4f64-a708-6170fcb074eb | Email Address Redacted | Email |
| 8c85f8d1-f9fc-49b7-a3bd-e218ba50d59f | Email Address Redacted | Email |
| 8c862c82-8758-47a1-bde2-8b2ac77c296d | Email Address Redacted | Email |
| 8c637c5-42be-4f05-8d52-f58859183a6a | Email Address Redacted | Email |
| 8c8671ad-81ac-408e-92cf-61a03fbff9e1 | Email Address Redacted | Email |
| 8c86810d-0fd5-4db7-80ac-afbdc3ebe03e | Email Address Redacted | Email |
| 8c87bcbc-374f-421c-8977-3886cdb772cd | Email Address Redacted | Email |
| 8c87e718-c72f-4f65-aea0-29bdba388de4 | Email Address Redacted | Email |
| 8c882736-11f3-4cbd-b044-3ca5e9668ded | Email Address Redacted | Email |
| 8c88f285-b6e7-44fb-aee0-f07aca849b13 | Email Address Redacted | Email |
| 8c8934c6-35d2-4962-a4a9-1e13f569aa4f | Email Address Redacted | Email |
| 8c8a080c-8a7e-4ded-b5a3-38dcbb439920 | Email Address Redacted | Email |
| 8c8a1293-18d7-4ea5-a887-45d8ebc962ee | Email Address Redacted | Email |
| 8c8a65b1-26ab-47af-9ffb-7f6d0862fc96 | Email Address Redacted | Email |
| 8c8ba322-dd4e-4f2a-9385-879b4220f864 | Email Address Redacted | Email |
| 8c8cc876-5c3e-4953-a387-b36685f37c93 | Email Address Redacted | Email |
| 8c8d388e-f326-48ce-b453-a2aba7db1c7d | Email Address Redacted | Email |
| 8c8d4188-2ab3-4f65-98da-8f094bf6ede5 | Email Address Redacted | Email |
| 8c8d589a-ac65-4d3a-b6bb-3230568e914a | Email Address Redacted | Email |
| 8c8db3d4-09fd-4394-a91c-baf8ae092c1d | Email Address Redacted | Email |
| 8c8dd837-7805-4218-8754-c3a7a2ccf9cd | Email Address Redacted | Email |
| 8c909dda-8dbd-4f16-959d-7bfe11f54957 | Email Address Redacted | Email |
| 8c913855-61e4-49ff-8a38-d1e9a124f437 | Email Address Redacted | Email |
| 8c91a60c-5321-466e-8e6e-269e52df129d | Email Address Redacted | Email |
| 8c9271c8-64e0-488d-aad9-666fb9b9d1f4 | Email Address Redacted | Email |
| 8c93ae4b-a4e1-4f57-8031-df706ed8c88b | Email Address Redacted | Email |
| 8c94363b-c8aa-4e1f-a580-0c1557790209 | Email Address Redacted | Email |
| 8c95034e-fc64-4144-8512-ee5d6a5ddc7e | Email Address Redacted | Email |
| 8c958363-0d52-487b-9d95-b1dc6ea0dc2a | Email Address Redacted | Email |
| 8c967a01-1f4a-4dde-b282-c3b43bc4590f | Email Address Redacted | Email |
| 8c976b84-e90b-42df-8824-7321e446300a | Email Address Redacted | Email |
| 8c97e262-2fa9-48d0-a6e8-15479aa69346 | Email Address Redacted | Email |
| 8c9a6a52-b030-4c65-b00a-b2ae4fdcb37c | Email Address Redacted | Email |
| 8c9b981e-1e0d-4bfa-b386-03acebeb317f | Email Address Redacted | Email |
| 8c9c1843-6500-4218-8821-912752bd28d0 | Email Address Redacted | Email |
| 8c9d031d-d641-4a9c-8c05-5721ac5f8ccc | Email Address Redacted | Email |
| 8c9d184c-e0e8-4d0f-b9ce-478f25533268 | Email Address Redacted | Email |
| 8c9d7cbd-c3a9-4190-a489-e39f23338f73 | Email Address Redacted | Email |
| 8c9d8dbe-f9b1-4a8b-b6f9-8c0d22e4a4ba | Email Address Redacted | Email |
| 8c9dc1c1-781d-4639-8671-528b2eb160f3 | Email Address Redacted | Email |
| 8c9e055d-2e24-46c3-88b7-f189855ef70 | Email Address Redacted | Email |
| 8c9e0de9-e704-48bf-8036-1289c3bc691e | Email Address Redacted | Email |
| 8c9e352a-63c8-4b94-a77a-e34d1106da2a | Email Address Redacted | Email |
| 8c9e37bb-2823-4f15-9e2b-3206ced543bc | Email Address Redacted | Email |
| 8c9ea6ef-3857-48ac-95bd-79f8a7f8016e | Email Address Redacted | Email |
| 8ca05743-be95-404c-b214-0baf43a42b79 | Email Address Redacted | Email |
| 8ca06cd5-1f31-4083-b83e-fb9e993540e7 | Email Address Redacted | Email |
| 8ca0da52-4cd8-45b9-a362-2707deabbb89 | Email Address Redacted | Email |
| 8ca188ad-9973-4dae-844a-3e9f99967a3 | Email Address Redacted | Email |
| 8ca1f0d1-0610-4c9d-9ac9-b33f808215dc | Email Address Redacted | Email |
| 8ca25de2-9c18-4db0-8497-a6c0a611ae6d | Email Address Redacted | Email |
| 8ca29a33-de5b-4eed-9600-11d9fc1fa1ee | Email Address Redacted | Email |
| 8ca32c3e-6698-41cc-a75a-2d7829b7c27b | Email Address Redacted | Email |
| 8ca33bce-6616-4e36-8abc-b026869e4d52 | Email Address Redacted | Email |
| 8ca358c2-11e1-4849-97d8-8cc64b4e9a11 | Email Address Redacted | Email |
| 8ca3c2c0-354f-49ea-ab12-8c18eba0879d | Email Address Redacted | Email |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | Email Address Redacted | Email |
| 8ca3eb6d-fca8-4d30-b6f3-cd65b7c2d3ba | Email Address Redacted | Email |
| 8ca47527-32c3-49b1-a1ab-da36da65c5cc | Email Address Redacted | Email |
| 8ca4b06a-673e-4326-9475-2e96504954a0 | Email Address Redacted | Email |
| 8ca560f4-cbe0-459d-828b-e17d0bbc0eec | Email Address Redacted | Email |
| 8ca56a52-1a5e-4130-91c6-bc1a984c9834 | Email Address Redacted | Email |
| 8ca60789-8fa1-432b-a770-067c7b3c696b | Email Address Redacted | Email |
| 8ca64477-f778-49c7-825d-ddb39af5f31c | Email Address Redacted | Email |
| 8ca6a17c-6938-408c-94b8-fa35e528829b | Email Address Redacted | Email |
| 8ca73df3-57ac-4b71-9d59-5c5a0e8f7c65 | Email Address Redacted | Email |
| 8ca8a223-58f9-4588-9bb9-7937460cb06a | Email Address Redacted | Email |
| 8ca8c289-5674-45a9-a473-b553c0888cf5 | Email Address Redacted | Email |
| 8ca9f737-1eb3-46d1-a505-b31dc3cf51f7 | Email Address Redacted | Email |
| 8ca91ffa-519a-4d2a-a9be-c0f3d54568f3 | Email Address Redacted | Email |
| 8ca928f5-d4c8-4e5d-b9ad-88a708046c18 | Email Address Redacted | Email |
| 8ca947c7-6f6f-4b9a-9e8c-253d7fd3b109 | Email Address Redacted | Email |
| 8ca95bdd-2c86-421e-93cd-a81d839e5fea | Email Address Redacted | Email |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | Email Address Redacted | Email |
| 8caa6897-ce67-436e-8e36-92d3d38d18e9 | Email Address Redacted | Email |
| 8caae589-0965-4e76-a6d9-4b4bed108057 | Email Address Redacted | Email |
| 8cac3854-fce0-4227-891c-4853c4e4add3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8cac5e3d-9448-4d6f-9ae0-b94d84c7fb94 | Email Address Redacted | Email |
| 8cacddc6-53f8-4395-ae71-4282cf3f3c3e | Email Address Redacted | Email |
| 8cacff5e-008c-452e-8214-6bcca0ca394d | Email Address Redacted | Email |
| 8cad2b51-b9f4-4461-9c5c-13862705ff3f | Email Address Redacted | Email |
| 8cad7f69-3de0-4ba4-885f-e23f8d59f7fa | Email Address Redacted | Email |
| 8cae71a5-3117-4ab3-9629-7246e6172a4d4 | Email Address Redacted | Email |
| 8caf3ba9-7b0b-4512-9548-060ed091b243 | Email Address Redacted | Email |
| 8caf867b-3c98-480b-a66c-f0601ee57a29 | Email Address Redacted | Email |
| 8caf9f30-9212-466c-82db-38e20d16a8a1 | Email Address Redacted | Email |
| 8cb06e28-6873-4b32-a246-0f4d7eeffade | Email Address Redacted | Email |
| 8cb0edf5-7ae2-424c-a7b7-518c7fce7d0a | Email Address Redacted | Email |
| 8cb3c3aa-123d-4018-8f31-c90da9f2f61c | Email Address Redacted | Email |
| 8cb44590-5b21-457f-869f-b87522565129 | Email Address Redacted | Email |
| 8cb4542b-a595-4505-8f6d-e9c6f209ed70 | Email Address Redacted | Email |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | Email Address Redacted | Email |
| 8cb582b5-b22d-4099-91c0-d532acceff39 | Email Address Redacted | Email |
| 8cb44bba-4009-4c8b-9900-d9b0834ddb83 | Email Address Redacted | Email |
| 8cb6703a-9c06-4cfa-81c9-bd7135e1ae7f | Email Address Redacted | Email |
| 8cb6ce10-55a0-41de-be9c-9a7d643d4d6a | Email Address Redacted | Email |
| 8cb6d89f-0370-4406-810b-48477799cce3 | Email Address Redacted | Email |
| 8cb74ebe-94a0-4120-9e30-354753aa8f72 | Email Address Redacted | Email |
| 8cb7fe14-71da-4890-9c03-fc798c1a057e | Email Address Redacted | Email |
| 8cb85a71-0fdf-4f07-b4d7-70157846c35 | Email Address Redacted | Email |
| 8cb881b4-8708-4129-9192-3dfe97489da7 | Email Address Redacted | Email |
| 8cb8f08e-6ca7-473b-a391-8c738c785327 | Email Address Redacted | Email |
| 8cb93a99-c072-4abd-99e2-082649c4bbc5 | Email Address Redacted | Email |
| 8cb9d2f6-46c1-4923-a7b9-e281a8ea2c60 | Email Address Redacted | Email |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | Email Address Redacted | Email |
| 8cbb1702-8d8c-485c-a80b-6fdeb02bae1f | Email Address Redacted | Email |
| 8cbbf572-2a2c-479a-8267-ffba891d010e | Email Address Redacted | Email |
| 8cbcdebb-6f5a-400e-b04e-8eb4211f6f0bf | Email Address Redacted | Email |
| 8cbce405-7195-4da6-9c84-37d7af22fd2f | Email Address Redacted | Email |
| 8cbcfe5b-7c55-4ba4-90d1-753aaa22c213 | Email Address Redacted | Email |
| 8cbd246f-5424-42ac-8f45-d7138382579c | Email Address Redacted | Email |
| 8cbe1702-4c4f-4eac-ab93-013bb0ced40e | Email Address Redacted | Email |
| 8cbf97d6-e7ac-421d-b321-80b31c40ec4d | Email Address Redacted | Email |
| 8cbfb778-2dc8-48a9-8620-bfb4e5414993 | Email Address Redacted | Email |
| 8cc03bf3-e85f-43d9-ab4d-6d869ae65834 | Email Address Redacted | Email |
| 8cc0b1b1-bf73-4ad1-a5e3-c0cde087bfd5 | Email Address Redacted | Email |
| 8cc1be3d-f95d-475b-86f3-e1e01f9aca20 | Email Address Redacted | Email |
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | Email Address Redacted | Email |
| 8cc39752-0b7b-4f1a-bd3b-a0a613449404 | Email Address Redacted | Email |
| 8cc3a75d-a88b-4566-818f-5afc155b39de | Email Address Redacted | Email |
| 8cc54907-5344-4754-936b-d129c75f62ad | Email Address Redacted | Email |
| 8cc5d708-3bc7-4e6a-b621-40ae3f850111 | Email Address Redacted | Email |
| 8cc5e0fb-b140-46b0-b89b-9e2fe965111a | Email Address Redacted | Email |
| 8cc66d2c-922f-41c3-82d7-99de1d3680c9 | Email Address Redacted | Email |
| 8cc6adf5-3cf7-477a-8cef-7d35bb1692de | Email Address Redacted | Email |
| 8cc75b4c-2e1e-4f1a-b87b-1ff9846871ae | Email Address Redacted | Email |
| 8cc83b6f-abe8-4187-b6d6-047531f0fe4f1 | Email Address Redacted | Email |
| 8cc87e14-62bc-4e19-81f0-476829eb7562 | Email Address Redacted | Email |
| 8cc93eb2-c833-4607-892b-77e7e6ff9445 | Email Address Redacted | Email |
| 8cca8525-26f2-4b8f-8da1-c7b8a0fba9cd | Email Address Redacted | Email |
| 8cca8970-0508-44ea-8674-f476dd7c318e | Email Address Redacted | Email |
| 8ccbe644-fb8f-487b-9cfe-a3a3f764c5fb | Email Address Redacted | Email |
| 8ccc4fdb-aad9-4939-84da-080535e7cc1e | Email Address Redacted | Email |
| 8cccaa20-d6a0-4d6f-991e-bb5d6dc35695 | Email Address Redacted | Email |
| 8ccccc6cf-5ffa-4027-89e3-27e6b8a11f8f | Email Address Redacted | Email |
| 8ccd9a5b-5923-49f9-b49a-95c5215efb90 | Email Address Redacted | Email |
| 8ccdd391-c35d-4059-abd6-1704b2bf0e4b | Email Address Redacted | Email |
| 8cce1376-339c-43a7-b2b7-782771a99200 | Email Address Redacted | Email |
| 8cce1921-8630-4e95-8ec3-e1a2e2b062c1 | Email Address Redacted | Email |
| 8cce19a8-fdff-4b28-a164-82e203ba649d | Email Address Redacted | Email |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | Email Address Redacted | Email |
| 8ccf1163-ae8b-4a9b-9577-90ceeaea52ee | Email Address Redacted | Email |
| 8ccf8228-5427-4f42-9e84-c0ab60f0c4a7 | Email Address Redacted | Email |
| 8cd0cf89-b81f-4a58-ac55-23cc0a8ccff7 | Email Address Redacted | Email |
| 8cd1f58-6f3b-4622-a72b-770909a29614 | Email Address Redacted | Email |
| 8cd19644-b5c8-4330-9d2e-ae3243bfdcc5 | Email Address Redacted | Email |
| 8cd1dd04-da90-4b6e-bc07-99d3bd08b447 | Email Address Redacted | Email |
| 8cd2c666-c921-432c-b5df-beced8640dda | Email Address Redacted | Email |
| 8cd30a5e-0578-471b-a8be-ec89408d0c82 | Email Address Redacted | Email |
| 8cd4f34b-c16f-4f25-9b5e-139b297f67c9 | Email Address Redacted | Email |
| 8cd52c29-cf86-4bd1-b072-7b66b17b9e3c | Email Address Redacted | Email |
| 8cd5b4ab-8f2f-49b5-beda-c8e7040366d3 | Email Address Redacted | Email |
| 8cd5d3b4-a7a7-4a2b-bfd4-93d9c1dba89e | Email Address Redacted | Email |
| 8cd5eb6c-afdd-490e-9cc9-1a36acc56730 | Email Address Redacted | Email |
| 8cd6f698-d771-4464-a17f-b03510fe57be | Email Address Redacted | Email |
| 8cd704dc-17a7-4a27-ab3f-a9d265956c8b | Email Address Redacted | Email |
| 8cd725fb-3b10-47f2-a0ba-6ca12736ff5b | Email Address Redacted | Email |
| 8cd732ad-b1de-4dcf-8814-75cf1c308b49 | Email Address Redacted | Email |
| 8cd7ecca-975d-4c1d-8faa-6b2ab85dcd83 | Email Address Redacted | Email |
| 8cd807b0-df4c-4885-aa22-350c726b321c | Email Address Redacted | Email |
| 8cd862eb-b622-43ca-9fe6-e9acc1957553 | Email Address Redacted | Email |
| 8cd9267d-e399-4add-a9b1-6b14783fecf1 | Email Address Redacted | Email |
| 8cda18eb-ec19-4c88-af06-779fa98bd0a9 | Email Address Redacted | Email |
| 8cda42e3-de2d-4b31-8b6d-decd570e8340 | Email Address Redacted | Email |
| 8cda83c9-8684-4bef-9018-dfbfc79a2b46 | Email Address Redacted | Email |
| 8cda95ae-d48d-4ea4-94d0-12408e1f7007 | Email Address Redacted | Email |
| 8cdae8c3-7fc7-45bd-8cda-c4db06f8bbbd | Email Address Redacted | Email |
| 8cdb1ab3-ccca-442b-bf8d-90367516a0e25 | Email Address Redacted | Email |
| 8cdb1fb3-4cb2-44f2-bd9d-5c7efbd5012b | Email Address Redacted | Email |
| 8cdc0bee-70e8-4f2e-86dd-c03c9c5a38e7 | Email Address Redacted | Email |
| 8cdc5cb2-2550-4f1f-884c-854d1dc4de53 | Email Address Redacted | Email |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | Email Address Redacted | Email |
| 8cdcf6e2-f3d5-4da5-a0f0-07a03a3106c7 | Email Address Redacted | Email |
| 8cddf67b-fd01-4da7-84d1-74f9393ae3b0 | Email Address Redacted | Email |
| 8cde0689-c7b9-4fd5-8bde-e73cf335f595 | Email Address Redacted | Email |
| 8cde6cfe-3044-406f-9392-866da5a7b26a | Email Address Redacted | Email |
| 8cdeea80-e260-4418-b006-3519b91d0532 | Email Address Redacted | Email |
| 8cdfe215-1902-4ba8-99dc-64c033d959a7 | Email Address Redacted | Email |
| 8ce1a6ae-d53d-4359-87c8-76fd9b7bb9e9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8ce3086a-5110-48b2-9a22-b21de9cdb8e9 | Email Address Redacted | Email |
| 8ce35ddf-90c3-4128-823e-028ba30bae75 | Email Address Redacted | Email |
| 8ce4a24a-4be4-4102-a229-cb7ef81848b8 | Email Address Redacted | Email |
| 8ce5feb4-528a-46ce-bafb-d5c391cdc141 | Email Address Redacted | Email |
| 8ce6ac86-7783-41f5-9b2e-f299aaba1924 | Email Address Redacted | Email |
| 8ce6f69d-b26b-4549-8698-0b397c6d7f49 | Email Address Redacted | Email |
| 8ce70546-e197-474a-a34b-71ca816dd096 | Email Address Redacted | Email |
| 8ce71f05-b87b-47db-a04f-4aada53fc33c | Email Address Redacted | Email |
| 8ce7500c-1aa2-45f1-be50-ee19f301deb5 | Email Address Redacted | Email |
| 8ce79077-2b66-4278-8511-a529f616d497 | Email Address Redacted | Email |
| 8ce956dd-d882-49f3-9dd0-a2343f7b9c5a | Email Address Redacted | Email |
| 8cee8ac4-2ba1-40e7-98d1-a9b8e1129046 | Email Address Redacted | Email |
| 8cee8ac4-2ba1-40e7-98d1-a9b8e1129046 | Email Address Redacted | Email |
| 8ceeaba5-ad09-42a5-abb1-5a275dd46b0d | Email Address Redacted | Email |
| 8ceebbc4-be2e-4b4a-9de5-f194d77c2642 | Email Address Redacted | Email |
| 8cef36e0-5a37-454b-b967-06ad511d81eb | Email Address Redacted | Email |
| 8ceffcdf-24ad-4586-bb01-3d69bfa024bc | Email Address Redacted | Email |
| 8cf07601-4b0a-492e-ac02-3b841fe84dec | Email Address Redacted | Email |
| 8cf07bf3-1dab-4d89-afcb-0c9e544d86bf | Email Address Redacted | Email |
| 8cf0ff3f-e77f-4721-a3f5-64565ab41123 | Email Address Redacted | Email |
| 8cf10016-81c2-48f0-a620-e2a1ba6b1f52 | Email Address Redacted | Email |
| 8cf16bdc-3127-4762-bf2a-e1944f28329a | Email Address Redacted | Email |
| 8cf19574-e0fd-4a66-8e99-4d8c8394641f | Email Address Redacted | Email |
| 8cf210d5-12c5-4dc9-92c7-6bcc28f1ce51 | Email Address Redacted | Email |
| 8cf2bd62-ed05-4893-8cec-e6703a9c3979 | Email Address Redacted | Email |
| 8cf2f0f5-ddc0-4739-ad8b-53727a211e5c | Email Address Redacted | Email |
| 8cf30a17-6280-4653-a43e-c9803fbedb8f | Email Address Redacted | Email |
| 8cf33bc2-fccb-4b4d-b5f4-d259c5d82328 | Email Address Redacted | Email |
| 8cf38c44-9754-4c7d-92fa-3595787a67b8 | Email Address Redacted | Email |
| 8cf408f4-8e47-493f-b9e7-34af0f287f9d | Email Address Redacted | Email |
| 8cf479b9-d62f-4fa9-bf6f-68e1e166017b | Email Address Redacted | Email |
| 8cf5de26-0317-40cf-a079-6dd8cf2e77d2 | Email Address Redacted | Email |
| 8cf5f464-6afe-4517-9c18-67c01bdab15e | Email Address Redacted | Email |
| 8cf5f4b0-fcf8-4e8b-a57d-7909f6af9d83 | Email Address Redacted | Email |
| 8cf654da-fd16-412f-a6fc-b744c9efa224 | Email Address Redacted | Email |
| 8cf6da37-cb24-4dbd-9295-d1641385d74b | Email Address Redacted | Email |
| 8cf7ca3c-c4d7-49bb-8fb5-ed3bf9edc9ed | Email Address Redacted | Email |
| 8cf8178a-2541-4614-b86e-e72c14efdddf | Email Address Redacted | Email |
| 8cf82f47-0cce-4b84-970a-95cb5d7e5c64 | Email Address Redacted | Email |
| 8cf8364b-32e6-4ce0-bbf6-8f88acf3d72e | Email Address Redacted | Email |
| 8cf928bf-86a3-42e4-881a-0cae717f1d84 | Email Address Redacted | Email |
| 8cf94ea7-2bd7-47dd-b9b6-c5598fb1119 | Email Address Redacted | Email |
| 8cf9cc89-759c-4dd5-b8c9-4fca991da015 | Email Address Redacted | Email |
| 8cfa62d9-7dff-4b3e-8cab-96d8f5e3c1a6 | Email Address Redacted | Email |
| 8cfa6d2b-f9d6-47cd-a1ef-e5ed2b69b32c | Email Address Redacted | Email |
| 8cfad5c8-eaf7-47dd-bc8a-dd0ceb24479f | Email Address Redacted | Email |
| 8cfada33-7046-4177-b4a3-305522f7829c | Email Address Redacted | Email |
| 8cfade94-99b7-4654-afd7-347b0c86cf2b | Email Address Redacted | Email |
| 8cfaf946-d8bc-4ea1-a7bc-87aee3a3f5f4 | Email Address Redacted | Email |
| 8cfb0c92-e8fd-4fe9-a3ab-c7bc9ffc61f3 | Email Address Redacted | Email |
| 8cfb1936-b2d2-4180-bf1b-ed8bd8861b02 | Email Address Redacted | Email |
| 8cfc05b2-cc18-4521-9325-0ffa7cc93841 | Email Address Redacted | Email |
| 8cfd3595-14ef-4c7c-86c9-1133834de972 | Email Address Redacted | Email |
| 8cfe007b-db25-4969-b8e1-00656bae5c79 | Email Address Redacted | Email |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | Email Address Redacted | Email |
| 8cfed8ed-9daa-41f8-8801-367884e38fd0 | Email Address Redacted | Email |
| 8cfff959-7cb0-46ce-8635-ebdbb049bbf1 | Email Address Redacted | Email |
| 8d00aa21-dd07-4ea2-9c1b-bfe02dd1b9e6 | Email Address Redacted | Email |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | Email Address Redacted | Email |
| 8d024eaf-475c-4503-9133-5d4c638554ea | Email Address Redacted | Email |
| 8d02b42a-36ca-46ae-a347-1828230f7441 | Email Address Redacted | Email |
| 8d02cac0-5f18-46a0-b426-fc50fa3f62f6 | Email Address Redacted | Email |
| 8d040684-8bac-4ccd-90e6-c72fb2132f6f2 | Email Address Redacted | Email |
| 8d042079-99f3-48d6-9cb0-73d0f9315b00 | Email Address Redacted | Email |
| 8d048f6a-c0f2-41c1-a40d-098bc215649d | Email Address Redacted | Email |
| 8d0652ca-19f6-4418-9cb9-867010ccee76 | Email Address Redacted | Email |
| 8d066779-f4c2-4a8b-8a5d-3c12df9f672e | Email Address Redacted | Email |
| 8d06e627-ddc3-4f7b-9a23-078461ac873d | Email Address Redacted | Email |
| 8d07b601-6233-4d98-ab80-37ff85b69250 | Email Address Redacted | Email |
| 8d082af7-6cf9-422c-931c-bec35cac29fa | Email Address Redacted | Email |
| 8d08afdf-5703-45ca-bedc-4bb3b986b259 | Email Address Redacted | Email |
| 8d090fe9-9c27-49e9-9776-f34dd8348619 | Email Address Redacted | Email |
| 8d0933ae-ac5b-4c21-a10e-6dc41d9967c5 | Email Address Redacted | Email |
| 8d098ffc-e511-44c4-a126-a5208d710f72 | Email Address Redacted | Email |
| 8d0aaed6-0b30-4c6c-bfc2-2e234a2ec202 | Email Address Redacted | Email |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | Email Address Redacted | Email |
| 8d0b81cc-6712-410b-a870-64e6aab81780 | Email Address Redacted | Email |
| 8d0b9537-7de5-440d-9838-6806d7361041 | Email Address Redacted | Email |
| 8d0d3e33-c54c-4eb2-8a22-c77a8848f305 | Email Address Redacted | Email |
| 8d0d97e2-9ec2-4f71-b94c-7057301zab16 | Email Address Redacted | Email |
| 8d0e0212-bfe3-4e98-be99-bd68b7697e31 | Email Address Redacted | Email |
| 8d0f0514-fd11-47fb-9cf3-18361eb23683 | Email Address Redacted | Email |
| 8d0fc787-46c2-4755-84e0-2e6c4fe992ad | Email Address Redacted | Email |
| 8d104024-bb05-4701-a068-c0d772fa7cee | Email Address Redacted | Email |
| 8d10666d-968f-41b2-8d41-836b8a759ef8 | Email Address Redacted | Email |
| 8d10cc3a-71a9-4deb-8c94-157fcdecaeee | Email Address Redacted | Email |
| 8d10d7b1-72fa-4e88-a3be-1b1330ec1a30 | Email Address Redacted | Email |
| 8d10f8ad-06f4-47fd-adc7-ad39c1d668b5 | Email Address Redacted | Email |
| 8d112f0b-d4f4-4610-be68-d8a62ec2e43c | Email Address Redacted | Email |
| 8d113b90-493f-4974-8763-54dd3107ef34 | Email Address Redacted | Email |
| 8d125ffe-2c77-4048-8ce5-4c8ceed074b5 | Email Address Redacted | Email |
| 8d1287ee-da4d-4b04-aa91-109bee0c3e09 | Email Address Redacted | Email |
| 8d130b54-29a9-474f-9632-5338ec806601 | Email Address Redacted | Email |
| 8d1328674-b1d-4d83-ae68-8c75ce0eefe4 | Email Address Redacted | Email |
| 8d145b51-021f-4578-a017-427d9308277d | Email Address Redacted | Email |
| 8d15f1f4-623d-4508-ab1e-7f69dcf4bcee | Email Address Redacted | Email |
| 8d1669a3-1c2f-46d2-b6a6-64aa3bdd2d6f | Email Address Redacted | Email |
| 8d166ad4-1258-407f-a3dc-0676a5e0a335 | Email Address Redacted | Email |
| 8d16fc9f-cea1-4a5f-b7c7-76471da4fd55 | Email Address Redacted | Email |
| 8d17a436-4e5f-482e-9d6a-4c7320c6692e | Email Address Redacted | Email |
| 8d1875d2-f9ef-47de-90f7-96de91db8518 | Email Address Redacted | Email |
| 8d18ff42-b86a-4915-84b2-26eed5f73e7c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8d1a2c6d-0c83-4201-bdae-5698ab623833 | Email Address Redacted | Email |
| 8d1af093-1348-4bf9-b789-c57ce82159bc | Email Address Redacted | Email |
| 8d1b2d67-40e3-4a4b-abf2-8bfd7ff528c0 | Email Address Redacted | Email |
| 8d1b7eb5-9207-4670-8833-d3a927445a14 | Email Address Redacted | Email |
| 8d1cc688-fd13-452f-821c-62d2557e050a | Email Address Redacted | Email |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | Email Address Redacted | Email |
| 8d1d51a7-98c8-4c21-af69-67cd2e6bf2b1 | Email Address Redacted | Email |
| 8d1d56c9-bd39-44a2-9f0c-27c042da5751 | Email Address Redacted | Email |
| 8d1d6fb1-d426-474f-b3db-86f4bbc0fcca | Email Address Redacted | Email |
| 8d1dbd39-a5fd-480a-9774-d79b7652fadb | Email Address Redacted | Email |
| 8d1f075a-fec1-4c2a-b235-e658050bc2f3 | Email Address Redacted | Email |
| 8d1f2149-7dc0-4922-b27d-87d36471653e | Email Address Redacted | Email |
| 8d1fd35e-8935-41cd-9a00-3e4877c5dff5 | Email Address Redacted | Email |
| 8d207c3f-6eda-4434-85d1-54f3a5c9202d | Email Address Redacted | Email |
| 8d209ff6-a7a5-4894-bac7-4c7fad0378b3 | Email Address Redacted | Email |
| 8d217c87-954a-488b-a9fa-741055784010 | Email Address Redacted | Email |
| 8d218861-b52e-489d-bfb2-b49e40ece305 | Email Address Redacted | Email |
| 8d21a3bf-4b5a-47b9-9e69-88dbd690dd76 | Email Address Redacted | Email |
| 8d21fb24-1a3d-4c3a-8039-40339847fe79 | Email Address Redacted | Email |
| 8d2247b6-a55e-4f5d-a8af-7844aa7469e7 | Email Address Redacted | Email |
| 8d22df79-2e14-4d88-96b5-151bdc4ec101 | Email Address Redacted | Email |
| 8d23c4ce-3d75-4a8c-8633-0627418b4085 | Email Address Redacted | Email |
| 8d2408ad-1355-4ed4-b0e0-8fec604e14c1 | Email Address Redacted | Email |
| 8d24fe06-3613-402b-b4fe-2c12042c2f7e | Email Address Redacted | Email |
| 8d253f7a-91c5-413c-b049-137627dd3ae6 | Email Address Redacted | Email |
| 8d256ec3-ae36-4e9b-ad07-1e1b36e25a59 | Email Address Redacted | Email |
| 8d25820a-ec7c-4d12-a08f-ac508b10502e | Email Address Redacted | Email |
| 8d26d1ae-e47d-4ae7-8647-9104c1fe2845 | Email Address Redacted | Email |
| 8d283546-1965-4814-9060-a92719090d62 | Email Address Redacted | Email |
| 8d28a41c-3e44-4d12-bfa3-133ca9d8bf60 | Email Address Redacted | Email |
| 8d2952eb-4fb5-4135-b8be-0e7aec40b8f9 | Email Address Redacted | Email |
| 8d29da2f-e2aa-4d31-b3ee-ff03b435f54c | Email Address Redacted | Email |
| 8d2acd77-b8b5-47df-82dd-c8b4f972958d | Email Address Redacted | Email |
| 8d2ad264-6fe2-4147-b3ca-8d442f5a908a | Email Address Redacted | Email |
| 8d2b1075-9563-40a7-9f82-4e9692b60b76 | Email Address Redacted | Email |
| 8d2b7cb7-e462-4fb9-996f-4fde75c2465b | Email Address Redacted | Email |
| 8d2b87a6-1cc7-4b7a-8cb2-ca361cefd584 | Email Address Redacted | Email |
| 8d2c2ef5-8108-4dd6-bd1e-9c212a8d18a3 | Email Address Redacted | Email |
| 8d2c98ad-bd1e-450f-bffd-e3511aea9d07 | Email Address Redacted | Email |
| 8d2d157c-ee78-4291-832a-90b025e217e1 | Email Address Redacted | Email |
| 8d2e10b6-bb32-4d62-b081-b2ff60a4c80a | Email Address Redacted | Email |
| 8d2f2b2a-f4b1-41ab-836c-1a512b863c81 | Email Address Redacted | Email |
| 8d307980-daae-49bb-86f9-a9d1c779d4dd | Email Address Redacted | Email |
| 8d315543-03cd-4128-9b15-e17a62f75785 | Email Address Redacted | Email |
| 8d31e0a2-9ca0-4328-868f-dcaaa5a54d2f | Email Address Redacted | Email |
| 8d3220cf-0926-4bce-8bd3-7b9de472cf61 | Email Address Redacted | Email |
| 8d32acda-e5c6-4f77-8585-1f2fe4eb8b6 | Email Address Redacted | Email |
| 8d32fc40-a95c-401e-a6b2-d941c789e596 | Email Address Redacted | Email |
| 8d334f5c-a6fb-4db2-9029-897d944d7ffe | Email Address Redacted | Email |
| 8d335752-96bb-41b4-b314-f6d857b874f5 | Email Address Redacted | Email |
| 8d34443c-640c-40e9-b98c-8d77a363a74a | Email Address Redacted | Email |
| 8d362fc7-27fd-4332-86bd-9924ee943865 | Email Address Redacted | Email |
| 8d36bf9d-4f1d-476e-970f-81fc1f354fa5 | Email Address Redacted | Email |
| 8d36c86b-2b67-4563-9098-97179fd0dfd8 | Email Address Redacted | Email |
| 8d378bd3-141a-4197-9a6b-102e9da099d7 | Email Address Redacted | Email |
| 8d3807d9-8a9d-410c-8680-dfd300c6883e | Email Address Redacted | Email |
| 8d382fb9-0514-41cd-95b0-0cd558d1e139 | Email Address Redacted | Email |
| 8d3852f4-e768-4e42-9f31-25ae780026e8 | Email Address Redacted | Email |
| 8d385541-7356-452f-96d6-3e972833844d | Email Address Redacted | Email |
| 8d38c1cb-2575-41e7-9e03-43fff1cb0d0c | Email Address Redacted | Email |
| 8d39a11a-e834-4fe3-8839-40d52a75f436 | Email Address Redacted | Email |
| 8d39caae-ab18-44a7-916c-b76e489cc203 | Email Address Redacted | Email |
| 8d39ee5f-6392-486b-bebc-6ca5b54d7402 | Email Address Redacted | Email |
| 8d3a3c49-f396-4280-917b-3818a7b1c2e8 | Email Address Redacted | Email |
| 8d3a45a2-4ca4-4799-a9f4-a57c60e29703 | Email Address Redacted | Email |
| 8d3b2b74-5b4c-49d5-9865-402c3799c8bb | Email Address Redacted | Email |
| 8d3bc63a-7d2a-4591-a4cb-88c20baf0ef0 | Email Address Redacted | Email |
| 8d3bf349-6f33-4424-9429-74a87790d189 | Email Address Redacted | Email |
| 8d3c0bec-aa59-4b05-96b4-b7e36098cef8 | Email Address Redacted | Email |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | Email Address Redacted | Email |
| 8d3cbc6d-d7f2-4a17-8779-54bf163d7783 | Email Address Redacted | Email |
| 8d3cd0ec-a02c-4fee-b1bf-1e58ade213bd | Email Address Redacted | Email |
| 8d3cece9-f57c-40c7-96bd-18fc3e88c798 | Email Address Redacted | Email |
| 8d3db125-794b-4f50-a12b-59845541ecc8 | Email Address Redacted | Email |
| 8d3dd628-d160-442d-b612-2790318386a9 | Email Address Redacted | Email |
| 8d3eb999-239d-41ad-bd69-e732addf1c20 | Email Address Redacted | Email |
| 8d3f3862-8ea8-4fc5-adcf-4dcff2e921e8 | Email Address Redacted | Email |
| 8d400824-e0c6-4ab7-a57d-4f4ed0bd2e95 | Email Address Redacted | Email |
| 8d400e7d-9b32-4fb4-bb5b-123175150f9 | Email Address Redacted | Email |
| 8d40d889-2d0e-41c7-ad85-5942e50f0392 | Email Address Redacted | Email |
| 8d415c4f-e6c0-4216-b9af-9a30bce8f434 | Email Address Redacted | Email |
| 8d41a09a-2d02-408d-95d7-5227c0ccb03e | Email Address Redacted | Email |
| 8d41a896-9062-425b-a505-53e3b60d536a | Email Address Redacted | Email |
| 8d41a8ac-62d8-41c6-9e07-79b74b427cfb | Email Address Redacted | Email |
| 8d41d337-fb03-45f8-8e40-cb59247a3c93 | Email Address Redacted | Email |
| 8d4209f9-be07-4a90-a734-e2e447be4f9d | Email Address Redacted | Email |
| 8d42318b-939f-49b8-9c5e-69651a30f223 | Email Address Redacted | Email |
| 8d425b26-64fb-430f-b6d7-a3091a031699 | Email Address Redacted | Email |
| 8d42e205-07af-425f-9e9a-2d0b0f5ea5cf | Email Address Redacted | Email |
| 8d438b48-1936-4357-9d41-dd0e64e8a4f3 | Email Address Redacted | Email |
| 8d44181d-6ce5-4a24-85cb-2929c6068ff4 | Email Address Redacted | Email |
| 8d443053-a20a-4fab-8e3c-777930aa3b95 | Email Address Redacted | Email |
| 8d444aa8-94a4-46f2-9949-c8a8e873c467 | Email Address Redacted | Email |
| 8d44b9d3-c468-42f3-9558-07538af4fb46 | Email Address Redacted | Email |
| 8d453eba-acc5-4b4e-9cb2-6fe5884348a8 | Email Address Redacted | Email |
| 8d4545aa-bccb-483b-ab62-663b9e99c3df | Email Address Redacted | Email |
| 8d4604a5-188c-4456-b325-e850bd7dfc34 | Email Address Redacted | Email |
| 8d4609cc-4515-40d2-9272-68d32a534012 | Email Address Redacted | Email |
| 8d4625f1-4b35-4df4-af47-5d2ea735cbd2 | Email Address Redacted | Email |
| 8d469f8c-17f0-46c1-9391-eec12c498445 | Email Address Redacted | Email |
| 8d473d0a-8f54-48f6-92ba-ea69fa524dcc | Email Address Redacted | Email |
| 8d47aaed-2b53-4470-9cd3-4b18e22c29e0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8d47b5b2-3636-4e85-a774-cafe19f9063c | Email Address Redacted | Email |
| 8d47cede-5a47-46ba-bd11-b87eea4095b6 | Email Address Redacted | Email |
| 8d4832f9-abb7-4d09-9fa4-41d49c2d029b | Email Address Redacted | Email |
| 8d485834-41b3-4647-9890-54cfed3a2c5e | Email Address Redacted | Email |
| 8d485df9-3856-4c17-bf95-d41b678142d0 | Email Address Redacted | Email |
| 8d4862a1-bcc3-489d-a4c4-0c1c5611a11e | Email Address Redacted | Email |
| 8d48c07b-70de-4b15-9fb7-70ae4389ea2d | Email Address Redacted | Email |
| 8d48eb34-2f78-44e1-a0e6-483b67657f7b | Email Address Redacted | Email |
| 8d4993b1-a859-4316-aae5-d14ca0ebf122 | Email Address Redacted | Email |
| 8d4aa438-2c7a-44ad-a76c-a31c1907c38d | Email Address Redacted | Email |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | Email Address Redacted | Email |
| 8d4ba54c-95d4-482f-83bf-07ef442e81d07 | Email Address Redacted | Email |
| 8d4c176e-cde5-4ebb-9926-59c8d09cead5 | Email Address Redacted | Email |
| 8d4d0b01-79f7-47de-ae77-1d55ce4251ab | Email Address Redacted | Email |
| 8d4d935a-5560-453f-877b-9f9c5d1ada5a | Email Address Redacted | Email |
| 8d4d93e9-ed43-4175-b27b-0a8b6c5ef871 | Email Address Redacted | Email |
| 8d4e9432-8193-4559-9ad5-fe53749ad5bd | Email Address Redacted | Email |
| 8d4ef445-f597-4d31-ac5a-1125c9ca2c2f | Email Address Redacted | Email |
| 8d4ff4f8-8f57-4d35-9a5d-c1603e064631 | Email Address Redacted | Email |
| 8d4ffb73-85e9-4d5e-addc-278b14a188ee | Email Address Redacted | Email |
| 8d502faf-eb19-4f46-9a9c-84272f19c36c | Email Address Redacted | Email |
| 8d5066b5-988e-481b-b764-e9dddb9cbe92 | Email Address Redacted | Email |
| 8d5121f1-7927-45ea-b08c-1d9c8746fe5d | Email Address Redacted | Email |
| 8d539347-adee-46bf-9279-a42ac5c370e9 | Email Address Redacted | Email |
| 8d53f8b7-dd0d-4502-9b99-ed851e90537b | Email Address Redacted | Email |
| 8d551939-add5-4bf8-9b68-040fcadecc62 | Email Address Redacted | Email |
| 8d559e23-7f0e-4dd3-b154-b267df7329a5 | Email Address Redacted | Email |
| 8d56e02e-a865-4cdc-8eb6-394292358b70 | Email Address Redacted | Email |
| 8d5789e0-86c9-4cad-b21b-35059e13f013 | Email Address Redacted | Email |
| 8d57c364-a75e-4ddc-b945-2a93938ad5e9 | Email Address Redacted | Email |
| 8d588647-e7c3-4876-ae25-c49d69cf2ddc | Email Address Redacted | Email |
| 8d5888f2-9361-4b25-9aa0-e2b615b60cd4 | Email Address Redacted | Email |
| 8d58c4f4-0fdd-48d2-857c-aa9f372c8259 | Email Address Redacted | Email |
| 8d59858b-4d56-4744-8710-e2392ca693cb | Email Address Redacted | Email |
| 8d59d68e-c62b-440f-81fc-7bbb43e569d0 | Email Address Redacted | Email |
| 8d59e194-318e-473c-9838-1b0d2a2cd1c6 | Email Address Redacted | Email |
| 8d5b0110-9c7e-4647-8034-c89eb28eb0b0 | Email Address Redacted | Email |
| 8d5b20d6-b94b-4b9a-ade2-e6bd9d1b9e91 | Email Address Redacted | Email |
| 8d5b20d6-b94b-4b9a-ade2-e6bd9d1b9e91 | Email Address Redacted | Email |
| 8d5bb40d-5a21-41a0-a21e-1526f559c596 | Email Address Redacted | Email |
| 8d5be565-9348-4d78-8588-3a8da04417d2 | Email Address Redacted | Email |
| 8d5c7a51-4438-471b-8930-4eb5c8d204d3 | Email Address Redacted | Email |
| 8d5d0160-9e08-45f2-9127-bb6862bb8801 | Email Address Redacted | Email |
| 8d5e13c5-a513-4a9e-ada6-9de53254469f | Email Address Redacted | Email |
| 8d5ec753-9d66-431b-b74c-07ecfbae6b51 | Email Address Redacted | Email |
| 8d5f22d1-72a7-49c5-9bc6-fc01b372bd78 | Email Address Redacted | Email |
| 8d5f297b-c493-4cc0-8f5b-06ef326d4c1e | Email Address Redacted | Email |
| 8d60150d-0da0-4b6c-a5e6-82c5a5e03cb6 | Email Address Redacted | Email |
| 8d602934-9052-4be7-a58f-b76cad897c2c | Email Address Redacted | Email |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | Email Address Redacted | Email |
| 8d60cdb2-545c-4ec6-9d49-b4dbc76cb488 | Email Address Redacted | Email |
| 8d61242d-30e9-4918-9508-b72ebae17a30 | Email Address Redacted | Email |
| 8d6124c9-c01a-44ac-94e6-9cdeb525bc94 | Email Address Redacted | Email |
| 8d61a387-fd10-4bc2-bf3e-24af04df97aa | Email Address Redacted | Email |
| 8d621217-3b59-424f-b5e7-806adce31be8 | Email Address Redacted | Email |
| 8d623a77-a366-45a1-9846-d38ec1d9a5fe | Email Address Redacted | Email |
| 8d62dae5-ad8e-425b-ad24-b1a2f5cb43fa | Email Address Redacted | Email |
| 8d64211f-c846-45b0-aa57-e255e911394d | Email Address Redacted | Email |
| 8d643b4a-4a9d-4bce-a632-035c3cb89958 | Email Address Redacted | Email |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | Email Address Redacted | Email |
| 8d64d142-8c02-4db5-8ec3-43e11d46a5da | Email Address Redacted | Email |
| 8d64e3f2-5451-4619-9768-3d14cebeffab | Email Address Redacted | Email |
| 8d650a94-d5f2-4957-aaae-a2c449e423f6 | Email Address Redacted | Email |
| 8d65e6fd-2b16-4057-88af-46388a654595 | Email Address Redacted | Email |
| 8d65f314-cb26-4f4e-85a9-3556ad5ca1ad | Email Address Redacted | Email |
| 8d666ae5-07e1-4b5d-8c49-a3107c0410b9 | Email Address Redacted | Email |
| 8d667bf4-a232-4669-83de-388eab9ae78f | Email Address Redacted | Email |
| 8d669dd8-33ab-4621-b1e0-5529d8bbe7da | Email Address Redacted | Email |
| 8d6719e0-71be-45ab-b693-0b2fbdacd8a3 | Email Address Redacted | Email |
| 8d677380-d479-4a63-bf4f-47c32b7ddc66 | Email Address Redacted | Email |
| 8d67c7d0-34f6-4dbb-8a1b-a114887857a3 | Email Address Redacted | Email |
| 8d67ff95-e5cf-46a2-8ef1-f6606b577c5f | Email Address Redacted | Email |
| 8d685369-d5e0-4bfe-adb3-70da1722f64a | Email Address Redacted | Email |
| 8d689673-2019-4394-bc1d-0ddeea1ffc8b | Email Address Redacted | Email |
| 8d68e265-dd3d-49b1-abe2-b9d8cc0975f9 | Email Address Redacted | Email |
| 8d69e6a3-5c3f-4a34-9540-27ebcfb07db3 | Email Address Redacted | Email |
| 8d69fc41-2b87-4da0-9230-dea256e21f9d | Email Address Redacted | Email |
| 8d6a0927-33ca-4266-ba13-15526d3d7b11 | Email Address Redacted | Email |
| 8d6a71ef-cdf8-4c7c-94ff-b058caafe058 | Email Address Redacted | Email |
| 8d6ac4d3-e02b-4b6b-bd01-e8fd20516662 | Email Address Redacted | Email |
| 8d6aca48-973a-47e1-915c-676303c5eb0d | Email Address Redacted | Email |
| 8d6b456f-a56e-4946-9bbd-b2b15cb4e7b0 | Email Address Redacted | Email |
| 8d6c29a5-63d2-4583-b262-2a9f4677cec3 | Email Address Redacted | Email |
| 8d6efc9a-e46c-4f6f-8e39-5de051ec0c14 | Email Address Redacted | Email |
| 8d6f24fb-c696-46e0-89e1-31b171d5f9e4 | Email Address Redacted | Email |
| 8d70e5ad-71e6-4b6e-b524-fcf27ec9b27c | Email Address Redacted | Email |
| 8d7109a9-64a0-4f13-b59b-aca9ebe48a63 | Email Address Redacted | Email |
| 8d71e421-d523-48f2-951d-77467a20a73f | Email Address Redacted | Email |
| 8d74461f-c400-4c29-9c0d-3b318525b2cc | Email Address Redacted | Email |
| 8d747917-d7cd-4225-b383-9d43d46596a | Email Address Redacted | Email |
| 8d7479fa-2caf-48ed-a216-b62895cc1015 | Email Address Redacted | Email |
| 8d74d1ec-f4d2-44b2-81c8-dafe9deb097f | Email Address Redacted | Email |
| 8d7537d4-45e1-402f-9929-0b71f7d9a685 | Email Address Redacted | Email |
| 8d759996-f9ef-4528-889f-2bbe27240338 | Email Address Redacted | Email |
| 8d75f96a-70d6-4c5e-9004-7f1a08d7002b | Email Address Redacted | Email |
| 8d7745a9-a463-4ada-be71-d2a8659c67e6 | Email Address Redacted | Email |
| 8d77b305-b988-43d6-abce-fa6594116 1cc | Email Address Redacted | Email |
| 8d77dbc1-40c8-4bd5-b5aa-17bff376e068 | Email Address Redacted | Email |
| 8d77efe3-c4bd-4e88-a372-4bccadd62c58 | Email Address Redacted | Email |
| 8d78f5d2-7702-4edb-835a-18eae879cd24 | Email Address Redacted | Email |
| 8d78c37e-8036-48a3-992e-046d129cdb96 | Email Address Redacted | Email |
| 8d79c10f-8b72-4d6d-a9e0-3f7d158a37f1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8d79f550-d411-4961-8c3d-10eb30a4fd18 | Email Address Redacted | Email |
| 8d7a41b3-a3ab-45a4-a8cf-815d8f603846 | Email Address Redacted | Email |
| 8d7ae6c9-242b-441b-a69a-894bf449621a | Email Address Redacted | Email |
| 8d7b1c28-4923-4c2c-bcc0-6b31338633ba | Email Address Redacted | Email |
| 8d7b929b-061a-4a67-8bbb-8d9f6fefee7b | Email Address Redacted | Email |
| 8d7bea62-ec54-4072-ac28-b247b7cf83c1 | Email Address Redacted | Email |
| 8d7c4fe6-2d86-4e47-9107-fe8db2f93046 | Email Address Redacted | Email |
| 8d7c951e-44b5-46cb-8848-7def305d21c8 | Email Address Redacted | Email |
| 8d7d095e-9305-408c-95a6-b441123e644b | Email Address Redacted | Email |
| 8d7d1e58-7df5-49a6-b787-a4e1d1106504 | Email Address Redacted | Email |
| 8d7d366e-ba55-401a-96f6-d1bce7037aa6 | Email Address Redacted | Email |
| 8d7e352f-b312-43a2-b0ea-b4c129639781 | Email Address Redacted | Email |
| 8d7e9edc-e5be-4a03-9515-32147b4a4507 | Email Address Redacted | Email |
| 8d7ea377-1ff8-47cf-aee0-3adba627d098 | Email Address Redacted | Email |
| 8d7f3de0-8af1-4dc1-9d5c-d4c485f57524 | Email Address Redacted | Email |
| 8d7f809a-ee9d-4dbc-9194-bea601e0ef60 | Email Address Redacted | Email |
| 8d7ff12d-fbf0-4e95-ad26-4707b43a61f3 | Email Address Redacted | Email |
| 8d8064a0-e17a-4489-8246-f742a6162dae | Email Address Redacted | Email |
| 8d8100e3-0ddf-40ab-81b9-92671b0b5886 | Email Address Redacted | Email |
| 8d81316b-72f9-40b3-b2f2-ff890a1e2279 | Email Address Redacted | Email |
| 8d813962-47fc-42ed-80a1-cfb81b0dd5e9 | Email Address Redacted | Email |
| 8d815c60-52aa-400a-8b63-6094ea15393b | Email Address Redacted | Email |
| 8d820d26-d608-4358-9ef9-73d41f443af5 | Email Address Redacted | Email |
| 8d82e6b6-ce6b-49d5-8fa6-4d921bf4588f | Email Address Redacted | Email |
| 8d8345d2-c15a-4616-8b22-ccfa6c5b9cb9 | Email Address Redacted | Email |
| 8d839060-a967-460d-952e-571935511e25 | Email Address Redacted | Email |
| 8d843245-9fb7-451b-8c55-255b7a85bcc9 | Email Address Redacted | Email |
| 8d8436d4-a2e4-4fc7-9cf1-dd3f754556c3 | Email Address Redacted | Email |
| 8d845544-6cec-426e-8278-9bdbdb64be5c | Email Address Redacted | Email |
| 8d851f04-bd26-434d-ab84-26ac6c8ec684 | Email Address Redacted | Email |
| 8d855516-415e-49d3-bd82-8a4855923cc3 | Email Address Redacted | Email |
| 8d856333-256f-4c92-b5e5-82956c910b60 | Email Address Redacted | Email |
| 8d85ad11-ef33-4af2-95d2-0fae919cd215 | Email Address Redacted | Email |
| 8d85daef-389f-4669-80c3-43f08756a17c | Email Address Redacted | Email |
| 8d8602b0-0e53-4109-81c8-c61a3f15ee96 | Email Address Redacted | Email |
| 8d8672e8-06e2-47a6-969d-b07cf9f451b1 | Email Address Redacted | Email |
| 8d86a6b9-27bc-448b-885f-eb66a37448d6 | Email Address Redacted | Email |
| 8d871685-3c8b-4ed2-b3d2-f85069fabe8f | Email Address Redacted | Email |
| 8d877630-dfdb-43dc-90e1-06cdb0dcd6ce | Email Address Redacted | Email |
| 8d8891db-c611-486f-a4ff-46ac094692de | Email Address Redacted | Email |
| 8d889ca4-a400-499c-9935-ea489ced4aaf | Email Address Redacted | Email |
| 8d88b22d-fcaf-4773-a330-c0c4c6a60bc0 | Email Address Redacted | Email |
| 8d88e277-9b68-4c5f-ad06-48bbdcfad2f0 | Email Address Redacted | Email |
| 8d89b59a-d069-4690-934c-2c4ba503f57a | Email Address Redacted | Email |
| 8d8ab239-e090-4e00-9a79-d619d544de71 | Email Address Redacted | Email |
| 8d8b3d51-b5d6-4a28-b1d1-b931f8efaef6 | Email Address Redacted | Email |
| 8d8b6a18-1d91-4f7d-aecf-ea7eda5f443e | Email Address Redacted | Email |
| 8d8c4418-5574-4a97-9906-e907d5ba936f | Email Address Redacted | Email |
| 8d8c732e-163d-45b8-b04e-c7ded190da48 | Email Address Redacted | Email |
| 8d8cda31-b1f0-45da-8639-82f76f4aca98 | Email Address Redacted | Email |
| 8d8ce1e4-bc43-4f19-89d8-15347c025630 | Email Address Redacted | Email |
| 8d8eb632-7fd1-4255-a679-2edda7d41df0 | Email Address Redacted | Email |
| 8d8ec774-fded-4029-9e3e-ca53bc5ba76f | Email Address Redacted | Email |
| 8d8f0e37-616b-4f3d-a2cf-e3b61f6222c7 | Email Address Redacted | Email |
| 8d8fbaa1-7264-437f-8892-7f6254a59524 | Email Address Redacted | Email |
| 8d901376-dfaf-4944-b493-a6d17b3bee37 | Email Address Redacted | Email |
| 8d9025a6-5921-4c96-bd79-5aef1de997ee | Email Address Redacted | Email |
| 8d90cf2f-8036-4d9d-a327-57d810d54a4d | Email Address Redacted | Email |
| 8d90cf6d-5901-4666-9b4d-007698a74950 | Email Address Redacted | Email |
| 8d91aae8-2581-4f33-8b23-6ee5f58f6858 | Email Address Redacted | Email |
| 8d92259a-1c5c-46a0-9eae-41c309dc5fac | Email Address Redacted | Email |
| 8d926a51-12be-43cd-91ff-390d89dc5438 | Email Address Redacted | Email |
| 8d92a82f-bc9d-49c3-aa6f-e6a403df95bf | Email Address Redacted | Email |
| 8d935973-3e70-4d9b-8965-5524f8adb6c4 | Email Address Redacted | Email |
| 8d93d672-ec78-4235-8c8b-00bb51384197 | Email Address Redacted | Email |
| 8d942f18-64bc-4236-a28e-3f90a3e7c85a | Email Address Redacted | Email |
| 8d9453b5-e89e-4db6-89b8-143fba45c6d8 | Email Address Redacted | Email |
| 8d9492f2-8b8d-4437-9f56-01df3c63cf94 | Email Address Redacted | Email |
| 8d94b9ec-18aa-41e7-a273-25218736434f | Email Address Redacted | Email |
| 8d95f77c-0de7-4c15-81a8-82ba01c24850 | Email Address Redacted | Email |
| 8d95fc07-7241-4d25-ae38-75d296765556 | Email Address Redacted | Email |
| 8d96047f-f079-4653-a8b0-8c0a07b846dc | Email Address Redacted | Email |
| 8d9698f9-fec6-4d07-8391-77f19dc62bf3 | Email Address Redacted | Email |
| 8d97661a-0798-49b2-a00d-5c268d077aa6 | Email Address Redacted | Email |
| 8d97a998-191c-4a14-b6a3-194a0febab03 | Email Address Redacted | Email |
| 8d9838bb-1066-41aa-9c81-7eec29d94c07 | Email Address Redacted | Email |
| 8d987bc6-fabe-4d18-8370-de64026675c5 | Email Address Redacted | Email |
| 8d98bd4c-44ba-40aa-9a7f-9995c585936d | Email Address Redacted | Email |
| 8d994b65-836f-4d2c-8c04-3b7b63477902 | Email Address Redacted | Email |
| 8d99c961-cacb-43fa-8cde-445a75d5422e | Email Address Redacted | Email |
| 8d9a9894-cc33-406e-a37c-17bf1cc28d63 | Email Address Redacted | Email |
| 8d9acbfe-9b36-4eaf-9c4e-b288bbac52bd | Email Address Redacted | Email |
| 8d9ad1df-762b-4b75-8d79-cf54befdde6c | Email Address Redacted | Email |
| 8d9b1c52-a2bf-4b0b-9232-61883c5f92ea | Email Address Redacted | Email |
| 8d9b1de8-7e9f-45ab-8ae9-eb2ff71d510a | Email Address Redacted | Email |
| 8d9be698-a8a4-44a4-ae92-38417654e99f | Email Address Redacted | Email |
| 8d9bf299-7bec-4f95-9542-362b90733f2f | Email Address Redacted | Email |
| 8d9c3bc4-6717-4a4e-84df-45bc9357041a | Email Address Redacted | Email |
| 8d9cc408-01ea-4585-9d7d-ad5b7097cc63 | Email Address Redacted | Email |
| 8d9cf6e7-e58c-412f-98a0-6c5a62d19907 | Email Address Redacted | Email |
| 8d9da202-d071-4b60-9de1-e7c2df15ac73 | Email Address Redacted | Email |
| 8d9ea870-7495-46c0-9f37-8de2d2b1d17d | Email Address Redacted | Email |
| 8d9f125e-2e61-48d8-a7e1-f3629a1bb9cc | Email Address Redacted | Email |
| 8d9f4245-6329-4901-a957-438ab8385b84 | Email Address Redacted | Email |
| 8d9f7407-bdd2-4498-9cdf-4ecf084d0e64 | Email Address Redacted | Email |
| 8d9f7b10-449b-41db-8781-819bf19e5cdf | Email Address Redacted | Email |
| 8d9fdb81-46b3-40ee-9abf-d60b21752d7c | Email Address Redacted | Email |
| 8da0ae3f-9474-4ea7-97a4-df0b1a7b939e | Email Address Redacted | Email |
| 8da0cf5c-63b0-4cec-abef-5d9b22c50249 | Email Address Redacted | Email |
| 8da156e1-912c-44af-ba72-144f7410a7ad | Email Address Redacted | Email |
| 8da1d51b-ed6a-4bd1-a515-be570323f7ec | Email Address Redacted | Email |
| 8da1f1f0-ed12-47cf-b4b3-b1e1311b9b17 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 8da1fabd-53cb-406b-9c4a-3bf69fa21814 | Email Address Redacted | Email |
| 8da1fca5-189c-4e30-bf19-4b8e28f0ebc0 | Email Address Redacted | Email |
| 8da2ae18-b344-4903-9bb8-1a928799e673 | Email Address Redacted | Email |
| 8da30ce5-a0ed-43c1-8064-716e1b8bfd94 | Email Address Redacted | Email |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | Email Address Redacted | Email |
| 8da3966b-da80-4c73-a9f3-2c49c6ffe19c | Email Address Redacted | Email |
| 8da3985c-274b-4865-99cb-f5349ef76ff5 | Email Address Redacted | Email |
| 8da3fb60-5b8e-4abc-a734-b66eb076358c | Email Address Redacted | Email |
| 8da43ec8-e81b-4b8b-ab07-5fd1ae89e3e1 | Email Address Redacted | Email |
| 8da52925-9d9d-4d18-b97e-957ab94937dd | Email Address Redacted | Email |
| 8da5c66d-863d-4f3e-8dbd-4fe9b9418b00 | Email Address Redacted | Email |
| 8da5f769-4000-4808-a16e-f3278e3abab8 | Email Address Redacted | Email |
| 8da62abb-163b-46d2-a288-616df6ce9d83 | Email Address Redacted | Email |
| 8da68810-5c7e-424e-8f14-21fcebcf0a03 | Email Address Redacted | Email |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | Email Address Redacted | Email |
| 8da70cc3-a6ae-4312-b77b-f84b5647eef2 | Email Address Redacted | Email |
| 8da76fc0-8ee0-4824-b5d7-a4658915f54 | Email Address Redacted | Email |
| 8da7dbce-99dc-4418-9d7b-2b1820a82f3d | Email Address Redacted | Email |
| 8da7ef99-6382-4948-a0bf-c5ce6b41798c | Email Address Redacted | Email |
| 8da82e2d-b39b-40cd-9490-29b43d8b72ff | Email Address Redacted | Email |
| 8da928db-a717-4656-9def-8d6d5545c015 | Email Address Redacted | Email |
| 8daa02b3-dc66-4fd1-b928-e57ab4ba5076 | Email Address Redacted | Email |
| 8daa170e-9a90-439f-96f0-9dcc944c9b34 | Email Address Redacted | Email |
| 8daa83d1-7c8b-4079-a882-e6537d45ac4a | Email Address Redacted | Email |
| 8dab8e79-599e-4e99-a78b-adde108dbda1 | Email Address Redacted | Email |
| 8dab904e-6b1c-4c75-8419-6dfb44aa247c | Email Address Redacted | Email |
| 8dac041f-e9d9-426b-847f-e74df886fa05 | Email Address Redacted | Email |
| 8dad751b-fc3e-4576-84c1-07a9f693103d | Email Address Redacted | Email |
| 8dadd94d-672e-463b-8054-a3e6458af0e0 | Email Address Redacted | Email |
| 8dae22f2-3be1-47e1-b26c-61938d12ff43 | Email Address Redacted | Email |
| 8dae80f3-41f1-4947-9735-b1a6ef8d0bf5 | Email Address Redacted | Email |
| 8daf8cad-c25f-49f8-bf35-f1b90f83a3fa | Email Address Redacted | Email |
| 8db09a43-9a13-48b3-8ed6-719c0778b068 | Email Address Redacted | Email |
| 8db1e92-f3e5-4d19-b98d-3734ee2548e5 | Email Address Redacted | Email |
| 8db18e24-5a54-4ec9-9a31-a38660b70b72 | Email Address Redacted | Email |
| 8db33dd8-4e0d-4d08-8c37-a95bc1426618 | Email Address Redacted | Email |
| 8db45a06-b535-48b4-93bc-7016c6a10541 | Email Address Redacted | Email |
| 8db4e401-ef48-4dfd-84df-7612c9636c11 | Email Address Redacted | Email |
| 8db55d02-420a-4b9a-aa97-3cb30b9a897d | Email Address Redacted | Email |
| 8db63637-40ec-442e-abc5-62691e159484 | Email Address Redacted | Email |
| 8db6b3e4-3c1e-4620-a858-6795643c2958 | Email Address Redacted | Email |
| 8db6fb64-8234-4ee2-8b67-e70395753ce2 | Email Address Redacted | Email |
| 8db738a3-5c7a-4580-b941-734d5d589db9 | Email Address Redacted | Email |
| 8db7640d-2fbb-447e-95ca-3108ac4d90b4 | Email Address Redacted | Email |
| 8db76f65-4b5b-4019-a08e-288310c4ee71 | Email Address Redacted | Email |
| 8db7ce10-7676-4f47-b4cd-ad14cf9874d5d | Email Address Redacted | Email |
| 8db7f373-f6aa-4f3f-b534-5cc75a1b22e4 | Email Address Redacted | Email |
| 8db87207-d1f9-49e2-a73b-00ee35c11373 | Email Address Redacted | Email |
| 8db89980-aa36-4fbe-91a1-c698818c7b4b | Email Address Redacted | Email |
| 8db98b05-0f30-4de5-86b1-ea3df1cb3a1e | Email Address Redacted | Email |
| 8db98b3f-e423-46e9-b936-238a48a1100e | Email Address Redacted | Email |
| 8db9e72a-d87e-4e52-a7c2-c040616bc747 | Email Address Redacted | Email |
| 8dba1a5e-3558-428e-8a37-bd8877611552 | Email Address Redacted | Email |
| 8dbc17f5-27b2-4c6c-baad-cfbba5b4f66e | Email Address Redacted | Email |
| 8dbc25c2-67a2-445f-8cd0-d3469c7c1b58 | Email Address Redacted | Email |
| 8dbc6272-b7b5-4612-8f81-14e25e2428c1 | Email Address Redacted | Email |
| 8dbc6b22-6095-49be-9359-c8f67ea1a5ca | Email Address Redacted | Email |
| 8dbd5f14-27f9-44f1-b4e4-d6a0a16db0b8 | Email Address Redacted | Email |
| 8dbdc1b8-1979-410b-a078-bb6e0418b385 | Email Address Redacted | Email |
| 8dbf0cc4-4f55-456a-8ec7-ee11dd1563a6 | Email Address Redacted | Email |
| 8dbf9017-e5b0-432c-8f8f-1850f0529c1c | Email Address Redacted | Email |
| 8dc00d11-5252-459d-8b65-0a6c6c3ab719 | Email Address Redacted | Email |
| 8dc02c08-1fbb-4332-96a4-a67dfe28ddfb | Email Address Redacted | Email |
| 8dc1119d-8785-4d55-855e-0583c7534756 | Email Address Redacted | Email |
| 8dc122b5-da73-4d33-bf1b-6b19d8367f1c | Email Address Redacted | Email |
| 8dc1cc09-ce5b-4e81-b9c2-552652cb0131 | Email Address Redacted | Email |
| 8dc24c88-8827-4c0a-a332-99c72ad487b | Email Address Redacted | Email |
| 8dc26af4-2ecb-46ff-ab79-f14774e9d4da | Email Address Redacted | Email |
| 8dc2cd7f-b3a6-4cca-86f9-83efaae874e3 | Email Address Redacted | Email |
| 8dc32fc3-dd3f-4418-bc11-bd74c2aa6111 | Email Address Redacted | Email |
| 8dc41333-cbc9-40a3-9868-5ae905781b6b | Email Address Redacted | Email |
| 8dc42d10-7537-4d8c-beeb-c949c84491c6 | Email Address Redacted | Email |
| 8dc4b445-f559-4637-9c80-a9cb54df80fd | Email Address Redacted | Email |
| 8dc56103-c88f-4663-a874-4b8c7d47c6ef | Email Address Redacted | Email |
| 8dc58f66-c589-4fa9-96b2-591d2ede2bac | Email Address Redacted | Email |
| 8dc59b7c-5aa3-4bce-94d8-d3965070473 5 | Email Address Redacted | Email |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | Email Address Redacted | Email |
| 8dc69688-52d0-49a5-8ce4-03087d9474a0 | Email Address Redacted | Email |
| 8dc6fd76-8c88-4d3a-bf49-bb1a9865974a | Email Address Redacted | Email |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | Email Address Redacted | Email |
| 8dc82db3-85b9-4b88-9be1-17064b6b6060 | Email Address Redacted | Email |
| 8dc85f2a-5c0c-4fe1-99c3-5746775bf406 | Email Address Redacted | Email |
| 8dc87344-0012-4d73-9d95-c9418f5a5d9b | Email Address Redacted | Email |
| 8dc93f2d-b45d-4c52-bb45-1e6d3fbc5f59 | Email Address Redacted | Email |
| 8dc55599-feb7-4b13-a4c6-f7fe029f29f4 | Email Address Redacted | Email |
| 8dca1d88-f049-4e09-a0cf-72ffce71d2a2 | Email Address Redacted | Email |
| 8dcb9290-39c9-4677-a63b-7386f3f25ae5 | Email Address Redacted | Email |
| 8dcc0081-c768-4ea4-863b-3a800c8b388a | Email Address Redacted | Email |
| 8dcc1704-2da4-441d-97ac-849360dd8f61 | Email Address Redacted | Email |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | Email Address Redacted | Email |
| 8dcd1861-cfaa-466f-b569-b5768e849f91 | Email Address Redacted | Email |
| 8dcd4346-2d86-4238-9d3b-a05d11ca42d4 | Email Address Redacted | Email |
| 8dcd9c41-3991-4e0a-b529-8cc37efd90e4 | Email Address Redacted | Email |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | Email Address Redacted | Email |
| 8dce6c65-f63a-4f25-aef6-6f92765fe205 | Email Address Redacted | Email |
| 8dce8ba6-80c6-4cd6-9f04-2cb8bc316b16 | Email Address Redacted | Email |
| 8dcf2c78-e3f7-4f53-b2ae-71267db92768 | Email Address Redacted | Email |
| 8dcf4127-e285-423a-a734-198754427087 | Email Address Redacted | Email |
| 8dcf5143-91b5-4e59-bf95-8441caaf71b2 | Email Address Redacted | Email |
| 8dcfbad3-d538-415e-8f1f-59a27d333fdd | Email Address Redacted | Email |
| 8dd017dd-f858-4d41-94d6-4e5bcc4ee568 | Email Address Redacted | Email |
| 8dd08e45-2030-4414-95e0-fda1258c9250 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8dd09de2-aea9-428f-95af-c013fd9a4468 | Email Address Redacted | Email |
| 8dd16a4f-949d-4bfe-8781-0f4abbb20591 | Email Address Redacted | Email |
| 8dd199fb-4c37-40ae-800a-1e50adb74bf5 | Email Address Redacted | Email |
| 8dd1d393-7825-48b2-a5f9-b187dc579449 | Email Address Redacted | Email |
| 8dd2860b-41eb-4384-aed8-7ec5ba63a65c | Email Address Redacted | Email |
| 8dd2ad6d-98df-40f2-89ae-84f5afc9e40e | Email Address Redacted | Email |
| 8dd333e2-4991-4c5b-90a4-c3390192c34b | Email Address Redacted | Email |
| 8dd46c1f-bee1-46f6-9a85-ffa13f98477f | Email Address Redacted | Email |
| 8dd4bf31-c68d-402d-80e7-42d7a78f81f7 | Email Address Redacted | Email |
| 8dd68f8d-c3e3-427c-82fe-844e97536f3b | Email Address Redacted | Email |
| 8dd7885f-511d-41a2-bfd7-382d32c4293a | Email Address Redacted | Email |
| 8dd8132d-6508-4dd9-8bac-4ab96b9ca7b5 | Email Address Redacted | Email |
| 8dd8a61f-719a-482d-9bfa-64e2293f4a1a | Email Address Redacted | Email |
| 8dda059e-d895-4f6b-b2f2-daed73814d13 | Email Address Redacted | Email |
| 8dda4158-590a-47b2-91f5-64fb70bf6aea | Email Address Redacted | Email |
| 8ddb02a1-2fb4-4722-a528-dbcfb00fd5eb | Email Address Redacted | Email |
| 8ddc36b2-1280-49a7-8c35-07aab6be97da | Email Address Redacted | Email |
| 8ddc66d2-e5d6-4794-992f-ca69bc61abb6 | Email Address Redacted | Email |
| 8ddcc2a8-8657-4087-9ac8-26db5121b3a4 | Email Address Redacted | Email |
| 8ddd7d81-ec94-4fc9-84ed-c3d0a65f461e | Email Address Redacted | Email |
| 8ddda1e3-b46c-4062-8c83-0763fe6116ca | Email Address Redacted | Email |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | Email Address Redacted | Email |
| 8ddffeed-e22c-4c9a-af31-8bd9762ce724 | Email Address Redacted | Email |
| 8de065ba-ef5b-4114-8901-836fd06020ec | Email Address Redacted | Email |
| 8de156c8-8c7e-43bd-8b16-528b999f18ee | Email Address Redacted | Email |
| 8de24dbc-02b8-45fb-90f1-5c38c4128c6b | Email Address Redacted | Email |
| 8de25930-259f-4f29-b76d-83ace8df2934 | Email Address Redacted | Email |
| 8de25f95-f234-4749-a3a7-cba4b5eb7eb3 | Email Address Redacted | Email |
| 8de2bd45-d12b-49dd-b572-47d5d8c7650b | Email Address Redacted | Email |
| 8de30f25-44c5-4faa-9a3b-26d113b74eea | Email Address Redacted | Email |
| 8de3b3b1-76c6-474d-a87d-e5bd0de0cd50 | Email Address Redacted | Email |
| 8de4e424-3793-4b18-a2e5-85702f2a7f48 | Email Address Redacted | Email |
| 8de4e9d5-caeb-49b1-9922-a75b81457f29 | Email Address Redacted | Email |
| 8de5e5e5-bdb1-4bbc-9561-fd853cb7722e | Email Address Redacted | Email |
| 8de5f207-d46d-4593-a47d-4bf935dd15bd | Email Address Redacted | Email |
| 8de628bf-75b7-416e-972e-a365748bd752 | Email Address Redacted | Email |
| 8de640b8-cbe7-4726-bd38-cd6e0e8e45d9 | Email Address Redacted | Email |
| 8de6485b-4792-443f-9cf5-ca0b3ec6d4fc | Email Address Redacted | Email |
| 8de7a044-3c97-498d-b700-9c7ab2dc04e5 | Email Address Redacted | Email |
| 8de7c37e-cd05-43ef-9d77-94b9d02f8596 | Email Address Redacted | Email |
| 8de7f639-8a30-4083-a491-4b82730e971d | Email Address Redacted | Email |
| 8de80365-005e-4479-9e09-f15cf2d1ccc4 | Email Address Redacted | Email |
| 8de834cf-4787-4a55-8b97-ef7053682558 | Email Address Redacted | Email |
| 8de8ecc1-e617-4d45-ab51-11611b94fa71 | Email Address Redacted | Email |
| 8de9794b-bcee-4aec-9992-8cd8f9d61291 | Email Address Redacted | Email |
| 8deb2e4d-86d6-47ea-8129-86137532bf03 | Email Address Redacted | Email |
| 8deb4bbc-bd1f-4533-895d-2e219f33e4d5 | Email Address Redacted | Email |
| 8deb8f52-de2f-4087-b546-06e89cfb77a8 | Email Address Redacted | Email |
| 8dec8008-3dd5-45a9-804b-2ccf029da91b | Email Address Redacted | Email |
| 8dec8672-545c-45cf-8851-121a922cb3a3 | Email Address Redacted | Email |
| 8decf167-e68e-42be-8a87-da94c3258269 | Email Address Redacted | Email |
| 8ded651e-3932-446c-90ea-a91f4b829950 | Email Address Redacted | Email |
| 8dee1575-2d7e-4c3b-8515-9dde7490f448 | Email Address Redacted | Email |
| 8dee2676-24b9-4881-8347-811f287cc3f6 | Email Address Redacted | Email |
| 8dee33d1-047a-47ff-8daf-6509a2cba68e | Email Address Redacted | Email |
| 8defa5e3-0fb4-417a-9a2b-3b63d1c5f561 | Email Address Redacted | Email |
| 8deff6fd-7908-4787-8915-e77186f2aaf6 | Email Address Redacted | Email |
| 8df11260-790e-4b20-89aa-d1e1bf7db51e | Email Address Redacted | Email |
| 8df11a08-0441-4af3-9837-5d81c539b5c4 | Email Address Redacted | Email |
| 8df13aff-0f19-41e5-a78b-307d7fe7be6f | Email Address Redacted | Email |
| 8df1ba51-efaf-4283-ab8d-f88a40d55cac | Email Address Redacted | Email |
| 8df1bc51-1769-4d22-b396-66705147cec1 | Email Address Redacted | Email |
| 8df2fa9b-f0ac-4900-9cf8-2967a182bb50 | Email Address Redacted | Email |
| 8df3f6a7-cc94-4433-8960-84f3eb453a0b | Email Address Redacted | Email |
| 8df4230-1f84-4fca-b535-e1295479e46c | Email Address Redacted | Email |
| 8df47b5b-75f1-4013-b0f9-f27e63d47156 | Email Address Redacted | Email |
| 8df51ada-114d-4c94-b6f2-40da5e43d317 | Email Address Redacted | Email |
| 8df767fb-23c6-4c00-80b1-12f9ee77c2fb | Email Address Redacted | Email |
| 8df8f957-435c-4b58-bad2-fc0d852267e8 | Email Address Redacted | Email |
| 8df960d0-3dc7-4b0d-aa45-fefa31246bed | Email Address Redacted | Email |
| 8df98a51-6baf-472c-a551-f6adc265fa46 | Email Address Redacted | Email |
| 8df9a171-d428-4df9-968b-0de8f3aa4956 | Email Address Redacted | Email |
| 8dfa0304-f380-465f-a0cf-36fb6bb476e9 | Email Address Redacted | Email |
| 8dfa34e3-75e4-497a-9200-8630b5ef95e2 | Email Address Redacted | Email |
| 8dfaebde-f290-45f0-a42c-780612ea0520 | Email Address Redacted | Email |
| 8dfb49a1-9d74-4076-b852-94889d7d7efc | Email Address Redacted | Email |
| 8dfbc8fa-49e0-4140-bcea-457f6cc4c7d3 | Email Address Redacted | Email |
| 8dfbee47b-56b5-404e-8211-8ee99fcbe191 | Email Address Redacted | Email |
| 8dfd67a2-1c3c-49f5-8f23-ce05f0945106 | Email Address Redacted | Email |
| 8dfd68a6-48e6-4f1d-88bd-502b11fc2370 | Email Address Redacted | Email |
| 8dfd7d85-a8e2-4381-864c-e0d731b4709a | Email Address Redacted | Email |
| 8dfe634b-d57c-405d-84eb-de20c40c6e8a | Email Address Redacted | Email |
| 8dfe9c8d-c65b-4e94-ad6d-a1de89b143ec | Email Address Redacted | Email |
| 8dfefe38-236c-4a39-abe9-0de4019ec644 | Email Address Redacted | Email |
| 8dff0576-c3c1-4ecb-b217-2d163f659f2d | Email Address Redacted | Email |
| 8dffd421-0e4f-4fe6-a59e-614f4c38f588 | Email Address Redacted | Email |
| 8e00639d-98a8-43ab-a072-8003356c3d52 | Email Address Redacted | Email |
| 8e008ba6-c2bf-4dfd-ae3d-a2f64ace1ce9 | Email Address Redacted | Email |
| 8e0092f4-0d96-463e-9c0c-e0f91b84bda5 | Email Address Redacted | Email |
| 8e01202d-d6f7-4f47-8212-c46f25b0c4f5 | Email Address Redacted | Email |
| 8e0135f2-2a63-49b1-b647-35522780af74 | Email Address Redacted | Email |
| 8e01baff-bb62-4081-83fd-41141e996f0b | Email Address Redacted | Email |
| 8e01caa1-4cca-4e05-b69d-d4de8db2c6cb | Email Address Redacted | Email |
| 8e02b9a6-bb05-48d9-8c46-fdeaa19cb835 | Email Address Redacted | Email |
| 8e039779-2d1a-4b5b-ba54-ff4be7de35c1 | Email Address Redacted | Email |
| 8e03aa11-763d-4aa5-9619-7cb4496f51bc | Email Address Redacted | Email |
| 8e042180-e573-4bc6-8349-78473dd9eb2f | Email Address Redacted | Email |
| 8e04298f-2ee1-484f-b85c-3a8a20c53417 | Email Address Redacted | Email |
| 8e044a6f-5aca-42a9-8648-b184e8724181 | Email Address Redacted | Email |
| 8e047794-aefb-4453-b92b-4538f1ae5a9c | Email Address Redacted | Email |
| 8e04eb38-27b8-409c-add7-ef6186f51d72 | Email Address Redacted | Email |
| 8e04fa30-7080-4280-8bda-5c948d2a9394 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 8e05041b-c654-4a0f-b14d-9d46df0a7799 | Email Address Redacted | Email |
| 8e059260-e240-46bd-9a31-a530489930c6 | Email Address Redacted | Email |
| 8e061a03-a03e-4b9e-a6f5-ec675346f745 | Email Address Redacted | Email |
| 8e062333-1ef2-414e-abdb-4ad01c5a445a | Email Address Redacted | Email |
| 8e0665c9-f304-4c72-835a-d997947a0bdd | Email Address Redacted | Email |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | Email Address Redacted | Email |
| 8e06e1c8-02a9-4de3-9f0a-491002ea39e2 | Email Address Redacted | Email |
| 8e07119f-fd16-4190-8d20-da5fd31b99a1 | Email Address Redacted | Email |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | Email Address Redacted | Email |
| 8e080267-347a-430e-9c6d-ab997abd5ef5 | Email Address Redacted | Email |
| 8e087c42-4e5f-4fbb-84c4-8d32574eb589 | Email Address Redacted | Email |
| 8e091182-e9cc-47b0-bdf6-043f07173532 | Email Address Redacted | Email |
| 8e0a5952-200e-4038-8c6e-08a00c485511 | Email Address Redacted | Email |
| 8e0b726c-543a-4c01-9496-4b27096d93d9 | Email Address Redacted | Email |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | Email Address Redacted | Email |
| 8e0c704d-85c2-4984-acc6-84babbde1b9f | Email Address Redacted | Email |
| 8e0ca0fc-4e73-458f-a780-8098af7e0967 | Email Address Redacted | Email |
| 8e0d4a55-fd5e-4996-bba2-2b97af282547 | Email Address Redacted | Email |
| 8e0da43a-2b4b-4880-9375-ee3a64474e29 | Email Address Redacted | Email |
| 8e0ebf8b-3739-4814-b185-668f96708a79 | Email Address Redacted | Email |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | Email Address Redacted | Email |
| 8e0fee2e-8e6d-4e84-b1c4-18dd5748907d | Email Address Redacted | Email |
| 8e10185e-07c5-4768-b141-c9710f2dec91 | Email Address Redacted | Email |
| 8e107c17-d13a-4e46-babc-b2bc360aef22 | Email Address Redacted | Email |
| 8e107df1-9fed-4c65-bdb7-e9fe113c24ff | Email Address Redacted | Email |
| 8e1151b0-a909-4031-b681-d779c0c57769 | Email Address Redacted | Email |
| 8e13a0db-c122-4644-a1ee-55e013bf9e82 | Email Address Redacted | Email |
| 8e140ce4-3b2f-46a1-a51e-35fbd8642543 | Email Address Redacted | Email |
| 8e1439a0-d8e6-4d80-ac6d-9656164433c | Email Address Redacted | Email |
| 8e186746-53bb-4af0-9e57-ece7de36145c | Email Address Redacted | Email |
| 8e18dd3e-71ad-4aae-9fe7-d23a0c6c9883 | Email Address Redacted | Email |
| 8e19a789-631b-44d5-a99b-62ad9c5dc919 | Email Address Redacted | Email |
| 8e1ac717-f706-4214-9edc-f0943bbd3467 | Email Address Redacted | Email |
| 8e1b903d-2467-46c0-8f53-3a3fb56845bc | Email Address Redacted | Email |
| 8e1bf1fc-21a9-4825-81ff-ef3f3fef3f51 | Email Address Redacted | Email |
| 8e1ce501-7111-4c73-b8d9-4cea39bfbdd6 | Email Address Redacted | Email |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | Email Address Redacted | Email |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | Email Address Redacted | Email |
| 8e1eff7e-0d53-4cb3-a26b-7ec62bb2f038 | Email Address Redacted | Email |
| 8e1f0c86-03b8-46d6-8ec1-7b0532e75e70 | Email Address Redacted | Email |
| 8e1f471f-2dd4-4223-af0a-c29eea9c17fd | Email Address Redacted | Email |
| 8e205eba-70fd-4bce-b889-2f26bbe0276b | Email Address Redacted | Email |
| 8e20e9a5-7cc5-4aae-8ed0-5ec4acaab3a8 | Email Address Redacted | Email |
| 8e2159fe-7e9b-4c7f-8fd2-af9eb4c61cc1 | Email Address Redacted | Email |
| 8e2175a7-d1b8-4fdb-94c5-90734455b92e | Email Address Redacted | Email |
| 8e2270c1-9078-4ca3-a1d5-305c4e3848b0 | Email Address Redacted | Email |
| 8e22b495-36d7-4584-915e-e6132facdf59 | Email Address Redacted | Email |
| 8e2418bb-bfaa-47e8-958a-d1a1997be7e8 | Email Address Redacted | Email |
| 8e246a46-a80e-4828-86e6-1fc0aef61231 | Email Address Redacted | Email |
| 8e248b76-91d1-4073-93aa-c583de72afcd | Email Address Redacted | Email |
| 8e251396-686a-46be-85d9-472b10ea5e12 | Email Address Redacted | Email |
| 8e27c588-a0e5-4c59-85fa-a519be91642e | Email Address Redacted | Email |
| 8e27dc3d-b788-4f03-9f45-acf8b8c48bde | Email Address Redacted | Email |
| 8e280dd4-f9b0-4d1c-9034-e9cdaa84d19d | Email Address Redacted | Email |
| 8e289888-ea73-4d3c-b622-0e240f9ab49f | Email Address Redacted | Email |
| 8e289f2f-ca64-4d8c-9749-58ee2ee4ae19 | Email Address Redacted | Email |
| 8e294700-aa05-4082-8726-d9392cf70b96 | Email Address Redacted | Email |
| 8e294bf0-0c3d-4c2f-af17-f99c01ee023f | Email Address Redacted | Email |
| 8e29d43b-2434-445a-8d3b-99bd594c460d | Email Address Redacted | Email |
| 8e2a7b23-1f0c-486a-bd50-8056a6f8d97d | Email Address Redacted | Email |
| 8e2baf89-a611-45e0-84db-b086a6a7b4c7 | Email Address Redacted | Email |
| 8e2c3908-80c4-4fcb-a72a-228447a00d13 | Email Address Redacted | Email |
| 8e2c9501-4342-43b7-a66b-84880fe3d03d | Email Address Redacted | Email |
| 8e2cc5a1-c56a-4734-bb83-81c970bec76c | Email Address Redacted | Email |
| 8e2d794a-15b0-4f4e-9a4a-94dcb8eba46a | Email Address Redacted | Email |
| 8e2d92a6-e95b-4fd4-91b1-8e25387f84cf | Email Address Redacted | Email |
| 8e2e207d-263a-4461-b865-19bc4f8c810b | Email Address Redacted | Email |
| 8e2e4503-bdcb-4590-82bf-a6c87e17b141 | Email Address Redacted | Email |
| 8e2e553a-217a-474d-8c3c-5c054013fe72 | Email Address Redacted | Email |
| 8e2e6f94-28c2-4b04-a221-b096b432fb95 | Email Address Redacted | Email |
| 8e3064f2-8c85-49e0-bfcb-3b7225344d1e | Email Address Redacted | Email |
| 8e309fb5-b14e-458e-95e0-ed5142518fb8 | Email Address Redacted | Email |
| 8e318de2-6075-40be-9cdf-1dd8b452d9c2 | Email Address Redacted | Email |
| 8e319504-e21b-42d0-9892-caec2eda8dd6 | Email Address Redacted | Email |
| 8e3257bb-01e0-4d6b-8814-95b67d7c02b7 | Email Address Redacted | Email |
| 8e328ac2-22c1-4317-a223-efe38736dc51 | Email Address Redacted | Email |
| 8e328def-a181-49f9-9c70-11c719f8c9e5 | Email Address Redacted | Email |
| 8e334a15-f300-4494-954f-ee46d18004b4 | Email Address Redacted | Email |
| 8e33ffa2-ba38-4401-9b8f-e0b0601f2d8b | Email Address Redacted | Email |
| 8e340dfa-6dcc-4ce3-8a1b-22d034c54060 | Email Address Redacted | Email |
| 8e348a76-54cc-46de-aa4c-9a8a41e63f86 | Email Address Redacted | Email |
| 8e34ca29-a3ac-4bc3-bc1b-00dd467cc6bf | Email Address Redacted | Email |
| 8e3767ea-6a5b-4e1b-be30-b9eefa9202a7 | Email Address Redacted | Email |
| 8e37e5c4-e3bb-4ef5-b958-b4838e6d8b56 | Email Address Redacted | Email |
| 8e380372-6683-437c-aa8a-bb99f9ebbde2 | Email Address Redacted | Email |
| 8e381aa2-11b1-401f-8017-a4b714a8c1e6 | Email Address Redacted | Email |
| 8e388f0a-fd28-48ac-b283-15c649eda85d | Email Address Redacted | Email |
| 8e3b50ea-922f-440a-acbb-113cd85feccc | Email Address Redacted | Email |
| 8e3cd840-a486-4155-9c70-eec4b587fa09 | Email Address Redacted | Email |
| 8e3ced46-be80-4aab-92ea-86b01e4b86ab | Email Address Redacted | Email |
| 8e3e8248-890c-4b52-b6d3-e5f0546dfa2d | Email Address Redacted | Email |
| 8e3edf3e-9519-48a4-8dfe-b811ca507973 | Email Address Redacted | Email |
| 8e4038ff-a47f-4f74-96f6-c1fce00c9a71 | Email Address Redacted | Email |
| 8e411789-0a0f-47f8-885e-c26a59993908 | Email Address Redacted | Email |
| 8e417d70-8fcc-4d08-a45a-1ac397739014 | Email Address Redacted | Email |
| 8e43005d-f3fc-4a8e-afea-4799b867b649 | Email Address Redacted | Email |
| 8e43af52-34a2-4c30-aa97-888a65c60490 | Email Address Redacted | Email |
| 8e43afe1-1cd7-46c3-a0c2-60207606cd29 | Email Address Redacted | Email |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | Email Address Redacted | Email |
| 8e449b26-0bd8-43e9-b70a-cba9997156c1 | Email Address Redacted | Email |
| 8e451481-fa02-412c-813a-d5c086c5fa5d | Email Address Redacted | Email |
| 8e456318-685c-4bc0-ab1e-9b671a720595 | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8e45c34f-9b5e-47b4-ab38-2649c5d4b796 | Email Address Redacted | Email |
| 8e4645c9-5c24-4a6c-8b26-f57b75b8af68 | Email Address Redacted | Email |
| 8e46ba8f-6c8d-42d3-8c1b-72b82afd978b | Email Address Redacted | Email |
| 8e46c831-b34e-4285-abf2-2b6edbab0a12 | Email Address Redacted | Email |
| 8e46e702-4325-4ebb-98b7-78fd3a497871 | Email Address Redacted | Email |
| 8e47405f-19f9-4d6a-88ae-721c04445235 | Email Address Redacted | Email |
| 8e477a27-ed50-4e19-b699-898de34b18ab | Email Address Redacted | Email |
| 8e47be1b-18ce-4087-aca2-49a502f0f486e | Email Address Redacted | Email |
| 8e47e4b4-fbbc-4538-a7a7-3518f78ddd33 | Email Address Redacted | Email |
| 8e486c14-4cc6-435d-8bfd-3a26e27b76a7 | Email Address Redacted | Email |
| 8e487584-848e-43c1-96e5-75b107d727d2 | Email Address Redacted | Email |
| 8e48b60f-38b8-4f73-bcf4-ae112cd81e5f | Email Address Redacted | Email |
| 8e48e17c-f3fc-4130-aea6-8a2d32ea15a2 | Email Address Redacted | Email |
| 8e48f7be-3ca0-4042-977e-20a4b936f2a3 | Email Address Redacted | Email |
| 8e492aa0-5a71-4fff-9594-ae6411fe83e8 | Email Address Redacted | Email |
| 8e49b3ae-ebbb-4e65-b65b-7f90ad82f70d | Email Address Redacted | Email |
| 8e49d546-6896-4c56-a0e5-41d8aebc250c | Email Address Redacted | Email |
| 8e4aa4f5-77d2-47f3-98c6-a34ffd089260 | Email Address Redacted | Email |
| 8e4af402-9223-4ffa-bc0d-7eb5b3c9560d | Email Address Redacted | Email |
| 8e4b1a82-5e33-4f7e-ba48-077b36d53356 | Email Address Redacted | Email |
| 8e4b5ae9-9401-43cc-bf6c-c6cba27e0d2f | Email Address Redacted | Email |
| 8e4b6f09-f7fe-4fab-abef-782fde1cd6af | Email Address Redacted | Email |
| 8e4c13b7-de57-4f55-a053-9c59ca3b942e | Email Address Redacted | Email |
| 8e4c384d-6eae-421d-9a84-6521f8ffc52d | Email Address Redacted | Email |
| 8e4c9cd6-2bd6-414f-9e3f-d7fcb2e300bc | Email Address Redacted | Email |
| 8e4cdf6a-2eba-48ef-9b7e-9743375b7010 | Email Address Redacted | Email |
| 8e4d48f4-03bf-43e7-8012-8ab5d2dc9f20 | Email Address Redacted | Email |
| 8e4d6cee-b94f-4798-b8af-135806d9606a | Email Address Redacted | Email |
| 8e4da6ba-d321-4251-a4cd-df2058e5f802 | Email Address Redacted | Email |
| 8e4e2d3f-41e6-482b-b525-ccfe2ec13bc7 | Email Address Redacted | Email |
| 8e4f8d92-1b0f-4294-9147-6a785c15b7a5 | Email Address Redacted | Email |
| 8e504110-f90e-44cc-9a14-17daf4a9baaa | Email Address Redacted | Email |
| 8e518fc0-d2e5-400e-bed9-590f5dbf2e7f | Email Address Redacted | Email |
| 8e51939b-e4c7-4716-902a-a9dc2001a942 | Email Address Redacted | Email |
| 8e529249-1ae2-4617-a275-ea6a244276f9 | Email Address Redacted | Email |
| 8e52bcc3-477f-4343-8477-b940e65e4c65 | Email Address Redacted | Email |
| 8e5327ac-e4d0-4020-bb8b-202eadb9aecb | Email Address Redacted | Email |
| 8e535f89-f79a-425a-aa53-dee699f79871 | Email Address Redacted | Email |
| 8e538d25-33b8-4117-98b1-f35f335863e1 | Email Address Redacted | Email |
| 8e5430e5-0e05-4e81-ab9c-08ddc45ee523 | Email Address Redacted | Email |
| 8e54be74-1599-45e3-bcf2-41ce6d90fc8a | Email Address Redacted | Email |
| 8e54d569-d9db-4b11-977b-7bdc3cb1a17f | Email Address Redacted | Email |
| 8e57a8e2-67d8-4940-8995-24b1e140a6ec | Email Address Redacted | Email |
| 8e5817cc-b8d8-416e-b57c-e336b38e1623 | Email Address Redacted | Email |
| 8e59432e-ab3c-4141-883a-36952e5e4f25 | Email Address Redacted | Email |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | Email Address Redacted | Email |
| 8e59cb17-f8f1-4b65-963b-9350ea41e543 | Email Address Redacted | Email |
| 8e5a1897-f34d-4ff4-b2f8-872907ac3ecc | Email Address Redacted | Email |
| 8e5ac62e-2b48-44a2-ad49-0685caccef3 | Email Address Redacted | Email |
| 8e5af320-c5c8-414a-83db-ae667163cca8 | Email Address Redacted | Email |
| 8e5b3f6f-6109-4879-affd-40068b3ef1a7 | Email Address Redacted | Email |
| 8e5b7fc2-29c8-44eb-98b7-3fb81244b425 | Email Address Redacted | Email |
| 8e5b9ed8-fba8-4453-9597-db21d198a432 | Email Address Redacted | Email |
| 8e5bf6fe-3067-4e50-8076-43e05db1ea72 | Email Address Redacted | Email |
| 8e5c12f6-c865-4000-95a5-dda969a8466a | Email Address Redacted | Email |
| 8e5c5e56-cdf1-4267-b8c7-cecec2d0d58f | Email Address Redacted | Email |
| 8e5c5f23-161b-4b1c-b50e-baa7f8d4d215 | Email Address Redacted | Email |
| 8e5cecb0-5941-4b50-b0ba-ed901121e4f0 | Email Address Redacted | Email |
| 8e5cedb4-c0a3-4926-8c01-42cbe7cd1fa9 | Email Address Redacted | Email |
| 8e5d05c9-3337-4685-8afb-84a9572adf73 | Email Address Redacted | Email |
| 8e5d4d08-c642-44af-886a-5523909d67bb | Email Address Redacted | Email |
| 8e5d4f23-50de-4cfe-8688-10c7db41c0f9 | Email Address Redacted | Email |
| 8e5dda3c-c55e-4a84-8401-3e5d2b0d9f19 | Email Address Redacted | Email |
| 8e5df1cc-2007-4de5-90e1-e3e78ea1d585 | Email Address Redacted | Email |
| 8e5e1bbe-6bdb-4b2f-9222-7c5fb22bef14 | Email Address Redacted | Email |
| 8e5e95b6-bad5-416f-a836-c1fc59513Oc9 | Email Address Redacted | Email |
| 8e5e96a3-ad58-4595-8e4e-740f907ef921 | Email Address Redacted | Email |
| 8e5ef1eb-2f00-4cf7-80fb-80dcf39322ca | Email Address Redacted | Email |
| 8e5f6024-3955-4d6b-8e0a-e63f08cea49c | Email Address Redacted | Email |
| 8e5f79d6-2b2e-4008-805b-0eeaf7a0efbc | Email Address Redacted | Email |
| 8e5fe747-4cf2-4fd4-8333-c4cab437e777 | Email Address Redacted | Email |
| 8e607cbd-4bfa-434a-b628-e787331819ae | Email Address Redacted | Email |
| 8e608199-410e-4c9b-b251-55a53d1f487f | Email Address Redacted | Email |
| 8e614e3f-8f0c-4724-a95a-ec1362714fe2 | Email Address Redacted | Email |
| 8e6170a9-3694-4e8e-ac16-4ed44772d7d85 | Email Address Redacted | Email |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | Email Address Redacted | Email |
| 8e623ba5-25d3-42f9-8da1-c81dba55e62f | Email Address Redacted | Email |
| 8e63302c-c508-4b54-8f6c-1c463cc0e4c0 | Email Address Redacted | Email |
| 8e637ee7-b9b9-4456-9581-0f3931139cfe | Email Address Redacted | Email |
| 8e63956f-fd05-4794-9daa-575655aabb25 | Email Address Redacted | Email |
| 8e63a19c-ffcf-4988-87d7-1de34e5b2632 | Email Address Redacted | Email |
| 8e64d51f-40fd-4555-a8d3-142998762520 | Email Address Redacted | Email |
| 8e65bab7-e525-4f5c-9db1-e608b67f2ba0 | Email Address Redacted | Email |
| 8e6680dd-acc7-4b34-a285-67d8582f1088 | Email Address Redacted | Email |
| 8e6736bb-fa85-4e48-82e9-9c88e227572d | Email Address Redacted | Email |
| 8e67f0ab-4f29-4188-bfab-76728d667daa | Email Address Redacted | Email |
| 8e681dea-cbf7-475a-9d8f-a1e2650a5740 | Email Address Redacted | Email |
| 8e687deb-a011-4b8f-9ad7-db79d8addf5a | Email Address Redacted | Email |
| 8e68f528-f4d7-4621-bf34-5bf00a5617b7 | Email Address Redacted | Email |
| 8e6924e4-d78e-4ea5-b3be-bb7880404ae2 | Email Address Redacted | Email |
| 8e693478-533a-4535-98a6-3b6705c07332 | Email Address Redacted | Email |
| 8e6935a6-6c8c-4c6d-921a-4f6f8ad3f2e9 | Email Address Redacted | Email |
| 8e697dbd-ef3b-4c48-a6af-bd7b9e111d3d | Email Address Redacted | Email |
| 8e6991b1-5bbf-4498-9852-18fa04564813 | Email Address Redacted | Email |
| 8e6991b1-5bbf-4498-9852-18fa04564813 | Email Address Redacted | Email |
| 8e6991b1-5bbf-4498-9852-18fa04564813 | Email Address Redacted | Email |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | Email Address Redacted | Email |
| 8e6b0d3a-6830-4338-9253-29340eb1903a | Email Address Redacted | Email |
| 8e6b5573-933b-4c5a-bf46-47d2f0b011eb | Email Address Redacted | Email |
| 8e6b7279-8b0c-4c01-bb14-fda9a185fddd | Email Address Redacted | Email |
| 8e6bff6f-910f-4a42-a024-8e2b2f8068b9 | Email Address Redacted | Email |
| 8e6cf83c-a238-4888-a866-526e18edd809 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8e6cfa6c-dd10-4123-b06a-f555983ed127 | Email Address Redacted | Email |
| 8e6e73c9-02bc-4af9-adfe-704c23bd59ba | Email Address Redacted | Email |
| 8e6eaaab-f39e-417b-8650-de16993c3962 | Email Address Redacted | Email |
| 8e6f4b85-ada1-47c1-8b41-8052cc8bbe07 | Email Address Redacted | Email |
| 8e6f9906-bf3c-45f9-9367-77aefb6966a8 | Email Address Redacted | Email |
| 8e6fc1d1-498c-41af-aa09-231409e62870 | Email Address Redacted | Email |
| 8e6fecbd-6952-4e26-8704-c519fc02aefa | Email Address Redacted | Email |
| 8e71a386-fcb4-47c6-ab21-271199e3e1d4 | Email Address Redacted | Email |
| 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | Email Address Redacted | Email |
| 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | Email Address Redacted | Email |
| 8e71b04a-fbad-4e50-9f40-fc2068c1dd07 | Email Address Redacted | Email |
| 8e7290c3-d4b3-4756-bcdb-8372c3be0333 | Email Address Redacted | Email |
| 8e72ed42-bf35-48b7-9d09-e818e845ada2 | Email Address Redacted | Email |
| 8e7328b9-1db4-4b03-a7a6-aa361dcab28f | Email Address Redacted | Email |
| 8e735bef-81f9-4ea5-a1a2-ad3a3726f4fb | Email Address Redacted | Email |
| 8e736951-0b1d-4263-bc93-047856965278 | Email Address Redacted | Email |
| 8e736b20-21f9-406d-afcd-06227b5da8d3 | Email Address Redacted | Email |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | Email Address Redacted | Email |
| 8e73b32c-1244-488b-85e4-367f68c9268c | Email Address Redacted | Email |
| 8e73cabb-c12a-4eb3-a450-7fb9128f77ba | Email Address Redacted | Email |
| 8e740374-f19b-48a0-9ea7-8647b44338d4 | Email Address Redacted | Email |
| 8e74320b-ca18-4d9a-9a1d-48a5a9f4f0e9 | Email Address Redacted | Email |
| 8e748664-e586-403c-b0d9-dfc50eb7d368 | Email Address Redacted | Email |
| 8e74e25e-a2ff-4bb1-99eb-ae7ab6370f73 | Email Address Redacted | Email |
| 8e758ad2-539f-4b9e-8258-7a7c2240eece | Email Address Redacted | Email |
| 8e75e7d0-812d-4030-9c10-1a55b0d54e01 | Email Address Redacted | Email |
| 8e7614a2-44d7-4523-9231-93f18d8ce619 | Email Address Redacted | Email |
| 8e76481d-0b6b-4891-ae28-5f1e4d61a4e9 | Email Address Redacted | Email |
| 8e7661f5-4379-487e-bac1-35ae2abd6107 | Email Address Redacted | Email |
| 8e76aa1e-2ec1-41ad-8b34-e41b4ea7925d | Email Address Redacted | Email |
| 8e773d81-0237-4a69-8879-cbe277e352a1 | Email Address Redacted | Email |
| 8e776153-b670-4e95-84a9-c02386faf15a | Email Address Redacted | Email |
| 8e7821eb-7926-4dd7-80f7-c621a0907f69 | Email Address Redacted | Email |
| 8e787c98-80ee-4a84-abf0-86872ceacc0d | Email Address Redacted | Email |
| 8e78ea87-6027-46ff-8666-02df42eca9fc | Email Address Redacted | Email |
| 8e797b93-c6a7-46eb-813f-1fa97cdc9288 | Email Address Redacted | Email |
| 8e79e495-3e0e-4ff0-b46b-a9bcdd3d94a4 | Email Address Redacted | Email |
| 8e7a85dc-bb28-446e-9e64-fb136cac8529 | Email Address Redacted | Email |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | Email Address Redacted | Email |
| 8e7c0323-9097-4098-b247-88d45119da47 | Email Address Redacted | Email |
| 8e7c3f29-52fc-4fd0-8e9f-3e6e362a7db7 | Email Address Redacted | Email |
| 8e7d0cd1-a513-4679-9cca-2b75aaf94f9f | Email Address Redacted | Email |
| 8e7dd7f5-cde1-401d-aec6-bcf87d7a649c | Email Address Redacted | Email |
| 8e7fbdfa-4e13-4c1f-9fcd-79fcd1c8ba17 | Email Address Redacted | Email |
| 8e7fc840-d50d-49c0-87bf-d8e84665b603 | Email Address Redacted | Email |
| 8e80e4ce-5854-4aec-b0f4-5f6c9f9383a | Email Address Redacted | Email |
| 8e810a19-8ae6-4436-95aa-c5c972545406 | Email Address Redacted | Email |
| 8e810a95-ce6b-4a80-a839-5b506c9e6274 | Email Address Redacted | Email |
| 8e831ba5-e418-43a5-92f9-3e311e0bacdf | Email Address Redacted | Email |
| 8e8322a9-5fea-4c73-9121-ea2266309775 | Email Address Redacted | Email |
| 8e838ea3-9513-4b28-988e-72905b14ac37 | Email Address Redacted | Email |
| 8e84745d-986e-4b16-abc5-8e4d6d6e2f1e | Email Address Redacted | Email |
| 8e84a372-148b-42ce-8f81-5fa1a273b27b | Email Address Redacted | Email |
| 8e84cc12-2eca-4e21-bf12-c6915953e2e6c | Email Address Redacted | Email |
| 8e8551f6-944c-45c1-aeac-68f452a404bb | Email Address Redacted | Email |
| 8e85e7aa-3261-40e5-88a8-18509091abe0 | Email Address Redacted | Email |
| 8e85fcfe-1a04-4985-afd3-05d6da4c8150 | Email Address Redacted | Email |
| 8e86a508-ae44-48f4-92c2-bfde554f3144 | Email Address Redacted | Email |
| 8e86a8e5-9e84-40af-acfc-09b85437dd96 | Email Address Redacted | Email |
| 8e872fbf-974a-422d-ac06-5bc27bc106d3 | Email Address Redacted | Email |
| 8e87eed9-6ec0-4e38-ace2-bd0b8542dd89 | Email Address Redacted | Email |
| 8e87f640-3512-47d6-a765-0cd725bdb87e | Email Address Redacted | Email |
| 8e880d0d-7162-4059-9527-a1c0dc22367c | Email Address Redacted | Email |
| 8e882ab7-7933-4f17-a300-7e7d876e4c62 | Email Address Redacted | Email |
| 8e88ea5e-1fc0-41c5-a2ed-abfb8275a18d | Email Address Redacted | Email |
| 8e891304-b205-43c0-be77-3eb0ead7c352 | Email Address Redacted | Email |
| 8e892519-2436-485c-8b23-c95c99b39891 | Email Address Redacted | Email |
| 8e8a5a06-d66f-4112-9281-3242907fc4ff | Email Address Redacted | Email |
| 8e8a81cb-6fa6-4cd0-9dae-61ffaaba4389 | Email Address Redacted | Email |
| 8e8a8a95-f536-4e06-966d-227207ee5f4f | Email Address Redacted | Email |
| 8e8b2e5a-75e5-4703-8dca-aed1c1d8d507 | Email Address Redacted | Email |
| 8e8baa4c-6c03-4b6e-88c0-a7985088c62d | Email Address Redacted | Email |
| 8e8c044d-5a99-403a-8d43-4cd64a60114b | Email Address Redacted | Email |
| 8e8c7c6e-a361-42fd-ae70-892e396206 2c | Email Address Redacted | Email |
| 8e8e0d7d-d6d9-45d2-9b6f-d85d85a3f3fd | Email Address Redacted | Email |
| 8e8f1446-a9ed-4ba8-a962-f071a4febabd | Email Address Redacted | Email |
| 8e8f3b8c-a3fd-4339-8dd1-53e6e95091d9 | Email Address Redacted | Email |
| 8e906056-4c3b-429a-9395-41106425b55d | Email Address Redacted | Email |
| 8e909ffa-48eb-4361-aaed-7d0f810cbe57 | Email Address Redacted | Email |
| 8e9257b4-c5b3-435c-94f1-fa1071f2251a | Email Address Redacted | Email |
| 8e92e91c-ef32-44e3-97ac-c29d2834c810 | Email Address Redacted | Email |
| 8e92fdcc-3b66-411a-a4a7-a15ccf74869c | Email Address Redacted | Email |
| 8e937e62-a587-4a2a-a2b6-1f89e22e8bc1 | Email Address Redacted | Email |
| 8e93a335-4936-4177-ab12-6cc2be9403ee | Email Address Redacted | Email |
| 8e93ef83-6ddd-4286-ad1d-3eb8e9429a65 | Email Address Redacted | Email |
| 8e943af4-cb63-4342-accf-81b3e5427714 | Email Address Redacted | Email |
| 8e9458b9-a9df-4f57-82ca-5019f5eed7c | Email Address Redacted | Email |
| 8e94fa6c-315a-47d3-84ed-f235f7b8ba55 | Email Address Redacted | Email |
| 8e966bae-48aa-42ee-a54b-4b3812f6b729 | Email Address Redacted | Email |
| 8e9779b5-630d-4a36-8105-a03725ac48f2 | Email Address Redacted | Email |
| 8e995b76-cbda-4452-9d64-2be51dcab8ea | Email Address Redacted | Email |
| 8e99c9b8-58f3-40d8-98ed-5b67225bfbb3 | Email Address Redacted | Email |
| 8e9a4fd1-685c-4fe5-9146-2cb6a3b73a3a | Email Address Redacted | Email |
| 8e9a7bcd-d6d2-4ab3-b13a-2c0ed086366f | Email Address Redacted | Email |
| 8e9a81cb-7960-4b69-a773-6a47b37bb173 | Email Address Redacted | Email |
| 8e9b1800-ff29-44c5-8d67-a025668401ee | Email Address Redacted | Email |
| 8e9bdd47-8fa5-4ede-8fd1-9a33912cf5d3 | Email Address Redacted | Email |
| 8e9c2290-11c3-4377-a771-6e2b1fc67c44 | Email Address Redacted | Email |
| 8e9d3282-2a6f-4196-bdd8-2775aad829cd | Email Address Redacted | Email |
| 8e9da670-b06c-414d-9eb4-ca7f8070faa9 | Email Address Redacted | Email |
| 8e9db3cb-cdc5-40b5-9a80-e7a571cc5221 | Email Address Redacted | Email |
| 8e9de413-5b1b-45c8-8e6f-c3996704cbdf | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8e9e0495-c98b-4d4d-b2ce-9b9fb7077ce7 | Email Address Redacted | Email |
| 8e9e973d-6638-4103-b3f2-0213daed1138 | Email Address Redacted | Email |
| 8e9f76a7-6f94-4f86-ae39-b6ed71e8c2d2 | Email Address Redacted | Email |
| 8e9f88c7-96e2-489d-bd2b-ae807aeb3cd6 | Email Address Redacted | Email |
| 8e9fc73f-0733-4678-9eb0-50af6c865673 | Email Address Redacted | Email |
| 8ea00cbd-60e0-4b0b-a842-2689d1ac79f8 | Email Address Redacted | Email |
| 8ea14a3a-e83e-44e7-b13a-0c719bb5e922 | Email Address Redacted | Email |
| 8ea19618-2d19-4591-a76f-caa65d676ed1 | Email Address Redacted | Email |
| 8ea2b53f-c761-4a65-9cd1-f2cea00e7843 | Email Address Redacted | Email |
| 8ea2f398-d522-474c-8cbe-b49a98ed737f | Email Address Redacted | Email |
| 8ea328a1-427b-4a25-bd00-f468400e2a97 | Email Address Redacted | Email |
| 8ea3d4cb-c31e-4af1-9382-591472267bfe | Email Address Redacted | Email |
| 8ea47175-ca13-4310-b9ad-cb7744338083 | Email Address Redacted | Email |
| 8ea59931-224a-4144-a0ab-4b6891ce0bc5 | Email Address Redacted | Email |
| 8ea5e56b-fe40-4117-a139-ca74ffd7ce4d | Email Address Redacted | Email |
| 8ea6c9ef-869d-4a43-98aa-13628ac8a138 | Email Address Redacted | Email |
| 8ea6f51e-c57e-458f-888b-957574ee8772 | Email Address Redacted | Email |
| 8ea73910-0e81-4712-bf8f-9e021895a795 | Email Address Redacted | Email |
| 8ea75769-6bb1-4bf3-aeb4-1a65b2f6fdb1 | Email Address Redacted | Email |
| 8ea7f9aa-d46d-4af4-a3b0-1eb9beb7e0ba | Email Address Redacted | Email |
| 8ea86efe-2abc-488d-9a95-37c8043cb455 | Email Address Redacted | Email |
| 8ea8b179-c6ee-43b8-8051-d06313b61a3d | Email Address Redacted | Email |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | Email Address Redacted | Email |
| 8ea9088a-a9a9-477d-8137-2465695d46d4 | Email Address Redacted | Email |
| 8ea9527f-c456-4987-ac36-60e779e7de23 | Email Address Redacted | Email |
| 8ea966ec-9e6e-4698-bb7e-18c50c27f24b | Email Address Redacted | Email |
| 8ea9c3a4-9ea0-4da5-a1f9-74090d066583 | Email Address Redacted | Email |
| 8ea9f8ec-19c4-4c8a-8969-687272730514 | Email Address Redacted | Email |
| 8eaa0686-e5fb-4bc9-a47d-26b9e9f55cd5 | Email Address Redacted | Email |
| 8eaa14e4-74d0-4902-b345-8ff1772f7111 | Email Address Redacted | Email |
| 8eac3bc2-59df-421f-a5bb-5b3ea1abdee3 | Email Address Redacted | Email |
| 8eac3ebb-8b75-4821-b9ef-840e34beca55 | Email Address Redacted | Email |
| 8eac979b-295c-44a4-8099-376d70deaca5 | Email Address Redacted | Email |
| 8ead4177-8d41-4691-889a-7c4a9f014444 | Email Address Redacted | Email |
| 8eadd114-9cc7-4cf8-9ac8-c62679a60f3c | Email Address Redacted | Email |
| 8eade92d-3187-4d70-9e07-a1671dcd88f0 | Email Address Redacted | Email |
| 8eaf2f6d-5a6e-4fb9-baab-3290ee8c44d2 | Email Address Redacted | Email |
| 8eaf34b1-f744-4a11-bb71-6f75f2f62ab5 | Email Address Redacted | Email |
| 8eaf9178-2fd5-4e8c-af1c-afff27c54685 | Email Address Redacted | Email |
| 8eb00d5e-8b16-43e4-9057-565a3e1ac8ed | Email Address Redacted | Email |
| 8eb07718-45be-4a0a-98d8-22ccf4fd7da6 | Email Address Redacted | Email |
| 8eb0c326-265e-4333-baa0-c671d5b3e44a | Email Address Redacted | Email |
| 8eb17e24-5673-4325-b8b0-b01556ec2fde | Email Address Redacted | Email |
| 8eb1f9e1-bad3-4b38-8d9a-8125e5e183bc | Email Address Redacted | Email |
| 8eb2efc8-d469-46bd-a08e-f868e1a6b0b4 | Email Address Redacted | Email |
| 8eb33926-b24f-4c7f-88e6-39ae6b1869a3 | Email Address Redacted | Email |
| 8eb3f4fe-bd00-42de-9e44-742ded29a9a2 | Email Address Redacted | Email |
| 8eb56dcb-9e43-480e-a75f-d0671450adfe | Email Address Redacted | Email |
| 8eb5f590-1246-48ee-b09f-7ece1681431c | Email Address Redacted | Email |
| 8eb6ca4d-31ad-470f-b59d-0a081f59fc93 | Email Address Redacted | Email |
| 8eb6d36b-a295-4677-8a21-d10390468082 | Email Address Redacted | Email |
| 8eb730c8-a711-4b08-917e-6fb7971a4a2b | Email Address Redacted | Email |
| 8eb7758a-7489-4d0e-bdd1-14d8aad3542a | Email Address Redacted | Email |
| 8eb839d1-c1d6-4d1e-880b-f920442e2461 | Email Address Redacted | Email |
| 8eb87913-7baa-4ba2-b835-37002d041a33 | Email Address Redacted | Email |
| 8eb8b06e-faee-48a7-996d-809086114f21 | Email Address Redacted | Email |
| 8eb8cf14-eaa8-445b-99f5-7e83c85f615b | Email Address Redacted | Email |
| 8eb93f86-db00-4b92-bdda-b168c44df047 | Email Address Redacted | Email |
| 8eb9844a-42f4-4593-9c58-006dcfda84f1 | Email Address Redacted | Email |
| 8eb9fe83-f22c-43e7-ac10-bcd9411a8410 | Email Address Redacted | Email |
| 8eba7471-b240-45e3-80a1-a41a1a3e1b52 | Email Address Redacted | Email |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | Email Address Redacted | Email |
| 8ebcb73c-8e74-4216-add3-b91978d8a58c | Email Address Redacted | Email |
| 8ebceb79-aef2-477e-9a0b-0e2ac71390a3 | Email Address Redacted | Email |
| 8ebd542a-a9ba-4939-9567-de5500d8d964 | Email Address Redacted | Email |
| 8ebd5c0d-baf9-4792-ae64-f722c221bb8b | Email Address Redacted | Email |
| 8ebd7f27-1740-4c12-aeb9-88f37ecbc452 | Email Address Redacted | Email |
| 8ebe6a59-a195-4cc6-bd85-187e7379ef43 | Email Address Redacted | Email |
| 8ebe7626-55a5-4a04-a5f2-ed90a5dd4ed7 | Email Address Redacted | Email |
| 8ebecb7c-2150-4756-8090-ef0f249b41e6 | Email Address Redacted | Email |
| 8ebf55de-d666-4189-87fb-d6b55ace0a6a | Email Address Redacted | Email |
| 8ebf9a0e-2d53-4f11-b99c-d2e5c1db2d69 | Email Address Redacted | Email |
| 8ec027cb-1b33-49d8-b36e-12e8af1c8766 | Email Address Redacted | Email |
| 8ec07717-9cfe-450e-af2c-f15d508561f4 | Email Address Redacted | Email |
| 8ec09b28-9c8d-43fd-b164-87f268f07fbf | Email Address Redacted | Email |
| 8ec12829-7cdc-4819-9dc3-3b3748fe540e | Email Address Redacted | Email |
| 8ec2b94d-d2b9-4248-9804-b60c3b69f91a | Email Address Redacted | Email |
| 8ec36d45-d53f-47f1-9e95-db9e19e8ff56 | Email Address Redacted | Email |
| 8ec3a8da-a4c9-496d-aa3e-6e66d68e7c12 | Email Address Redacted | Email |
| 8ec3ee93-7335-4858-b588-a8eb3d7a824a | Email Address Redacted | Email |
| 8ec416ec-983e-44d4-8963-d60d753bbd71 | Email Address Redacted | Email |
| 8ec51885-a9de-41a3-8b4f-ab8fe28b358a | Email Address Redacted | Email |
| 8ec554ff-deab-4cb9-a9ad-e620c48d0987 | Email Address Redacted | Email |
| 8ec612fc-0c22-4123-9094-0398ec555fa8 | Email Address Redacted | Email |
| 8ec61a90-c519-4a9b-b62f-3acde4c498e5 | Email Address Redacted | Email |
| 8ec6422e-a9fb-49cb-8cb7-bed94424aad2 | Email Address Redacted | Email |
| 8ec67524-0df6-4f4d-9599-8a7540fd5270 | Email Address Redacted | Email |
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | Email Address Redacted | Email |
| 8ec70bc6-37b9-45b8-9024-237286b027b5 | Email Address Redacted | Email |
| 8ec72a04-4684-4aea-a25a-2eba632be1a3 | Email Address Redacted | Email |
| 8ec748ed-61c3-4076-91ad-26abd500473c | Email Address Redacted | Email |
| 8ec797fb-6512-48b4-8cf8-74cce64bfc99 | Email Address Redacted | Email |
| 8ec79992-0104-4611-aa22-7d92cc9b825f | Email Address Redacted | Email |
| 8ec8684b-d9da-4ecd-9b75-78e80cafa39b | Email Address Redacted | Email |
| 8ec8d7e-0340-4645-b3f6-7c93766ae004 | Email Address Redacted | Email |
| 8ec8eb91-4592-4daa-9b23-b0ca10cc2ee4 | Email Address Redacted | Email |
| 8ec8fb11-bbc2-415b-b8b8-f11e39759bb5 | Email Address Redacted | Email |
| 8ec9197c-6f66-42f4-9311-66d59481c887 | Email Address Redacted | Email |
| 8ec985c9-6e07-47be-b055-2174c8a43647 | Email Address Redacted | Email |
| 8ec98789-03ec-4d17-8c74-800cf25b28da | Email Address Redacted | Email |
| 8ec9a001-bc8f-4a9a-a8af-dab19b6fb2cd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8eca55af-6ed4-4fd3-9a79-1d1a429b3d19 | Email Address Redacted | Email |
| 8ecba057-ebeb-426a-bc96-61335154daca | Email Address Redacted | Email |
| 8ecba057-ebeb-426a-bc96-61335154daca | Email Address Redacted | Email |
| 8ecc07be-fd2b-465b-ae12-13545e1590c2 | Email Address Redacted | Email |
| 8ecc29d9-6239-4c81-bd6f-7fd41835409c | Email Address Redacted | Email |
| 8ecc96b8-b67c-4bb1-8328-432c1e7aa55c | Email Address Redacted | Email |
| 8eccae24-aa74-459e-8332-55772034db17 | Email Address Redacted | Email |
| 8ecd1770-6dc9-41b3-85c4-897959aee897 | Email Address Redacted | Email |
| 8ecd5299-fcf1-4a85-b1fe-0d2b2107b069 | Email Address Redacted | Email |
| 8ecd6105-b516-4577-b6e4-2be8ffd631c9 | Email Address Redacted | Email |
| 8ecd6a21-c24c-45c3-9e87-a4536895328a | Email Address Redacted | Email |
| 8ece6de2-8fd0-4359-a102-063482b4ed62 | Email Address Redacted | Email |
| 8eceb752-5079-43aa-8ef6-2868add39478 | Email Address Redacted | Email |
| 8ecf09e2-9714-49c7-95ac-cdfe9d374c1d | Email Address Redacted | Email |
| 8ecfa5e5-d406-4071-88dd-53780d23544c | Email Address Redacted | Email |
| 8ed042a3-1200-4a7d-9d89-7d1ef13bfd8b | Email Address Redacted | Email |
| 8ed0d010-c54f-4238-93c7-7c087f937a6e | Email Address Redacted | Email |
| 8ed1013c-feec-40f2-86d9-3088fbd497a4 | Email Address Redacted | Email |
| 8ed13a82-53c6-4338-8baa-62ade9711fbb | Email Address Redacted | Email |
| 8ed26fc6-0596-4e71-afe8-69913e3014e3 | Email Address Redacted | Email |
| 8ed33c1b-e863-4366-9803-c003fff3bdf6 | Email Address Redacted | Email |
| 8ed38d0e-6e30-42b6-90b6-55f195a0d2a2 | Email Address Redacted | Email |
| 8ed3dcad-841d-4505-880d-d98aaf2612fb | Email Address Redacted | Email |
| 8ed40e3e-12d7-428d-960f-e46691db9d41 | Email Address Redacted | Email |
| 8ed4a890-2740-4235-8590-8fb25b03466b | Email Address Redacted | Email |
| 8ed5acf7-6b6d-4620-b837-ea037d5cc581 | Email Address Redacted | Email |
| 8ed601c1-735d-437d-8e51-79e0b6ab9c10 | Email Address Redacted | Email |
| 8ed60b78-e88a-4e1f-a1cc-25d5281eb68b | Email Address Redacted | Email |
| 8ed63d57-d19e-40c9-ae73-66ef417eeda2 | Email Address Redacted | Email |
| 8ed69f7b-fb74-4f21-b9cc-8b4e1e21885f | Email Address Redacted | Email |
| 8ed6a990-0736-48eb-ac8f-a3241748af6a | Email Address Redacted | Email |
| 8ed8df92-124a-4e08-aa97-2a522669337a | Email Address Redacted | Email |
| 8eda1425-2e41-4639-a4c3-6bf9294c5ff3 | Email Address Redacted | Email |
| 8eda3516-a306-442b-89b3-20bd461e1abb | Email Address Redacted | Email |
| 8edab6f6-bd3f-42f3-a7d3-ecbc65c28777 | Email Address Redacted | Email |
| 8edb4251-b89d-4e25-b5d9-370a7db9c8f2 | Email Address Redacted | Email |
| 8edb9171-e70c-46a2-bd15-8b7a9fb864d5 | Email Address Redacted | Email |
| 8edbae22-ed7c-4193-809f-e518a301c938 | Email Address Redacted | Email |
| 8edbf884-3c48-415c-ad95-c56d358e75f7 | Email Address Redacted | Email |
| 8edcd4bf-f5e5-4baf-a400-94c9967298e5 | Email Address Redacted | Email |
| 8edd2766-29c9-4339-aba0-601a2df47dfd | Email Address Redacted | Email |
| 8ede256b-40d8-4286-bfa6-7fc342e13a10 | Email Address Redacted | Email |
| 8ede5904-6d3d-41ae-a523-286fb882f7c3 | Email Address Redacted | Email |
| 8ede600a-15f5-4198-ac1b-b7e1a1b9bf49 | Email Address Redacted | Email |
| 8ee0cec4-a54f-4a8f-8f11-905e694ac846 | Email Address Redacted | Email |
| 8ee1efaa-2351-4511-88f5-9726bd14109f | Email Address Redacted | Email |
| 8ee232f5-fd99-480f-9942-0042be5bef21 | Email Address Redacted | Email |
| 8ee43096-a511-41a6-bff1-550c86ccf596 | Email Address Redacted | Email |
| 8ee43e20-9544-4110-ae71-26e74b28fb4a | Email Address Redacted | Email |
| 8ee45f7f-4092-4775-8ada-980d48eb631d | Email Address Redacted | Email |
| 8ee5555d-c210-4950-8605-d3b72046e5df | Email Address Redacted | Email |
| 8ee615b0-8f33-40dd-b830-8e06a15bb714 | Email Address Redacted | Email |
| 8ee787e0-e8fe-4a22-a73e-3e4b4055188c | Email Address Redacted | Email |
| 8ee78c3a-c290-444c-a2de-31da1041cee5 | Email Address Redacted | Email |
| 8ee80acb-1722-4c1c-afd5-7dec08a388b9 | Email Address Redacted | Email |
| 8ee83fa0-32e7-4a99-99a6-4c037c69339c | Email Address Redacted | Email |
| 8ee843da-9c78-4bfd-bb72-a9ae15f57f39 | Email Address Redacted | Email |
| 8ee89cfa-2387-4c48-9aeb-efe49026a4a8 | Email Address Redacted | Email |
| 8ee91393-50ed-478d-af54-dbdbade4f52c | Email Address Redacted | Email |
| 8ee936a6-22fc-46be-b3f4-c6bf34d91fc7 | Email Address Redacted | Email |
| 8ee95116-960e-49a2-9aec-25cb023e69ab | Email Address Redacted | Email |
| 8ee99e99-07e1-44cf-a301-a5342a0fbcbc | Email Address Redacted | Email |
| 8eea2c3b-6fb8-4218-aa36-c9c6af21c688 | Email Address Redacted | Email |
| 8eea2e74-b416-497f-b332-f593ba67a9e3 | Email Address Redacted | Email |
| 8eea5060-12c4-419f-b9ad-377f3de83dfc | Email Address Redacted | Email |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | Email Address Redacted | Email |
| 8eea8533-e7f8-44c7-b8d8-b800fa5f0f76 | Email Address Redacted | Email |
| 8eeab99a-1a85-47fa-8033-efb0883c3508 | Email Address Redacted | Email |
| 8eeadb28-b95d-45a8-871f-cac0afe53b14 | Email Address Redacted | Email |
| 8eeadfae-f01d-4df7-90cd-f43da3c03a01 | Email Address Redacted | Email |
| 8eeae896-cd73-4388-a383-325dd89e3f4a | Email Address Redacted | Email |
| 8eeb9a7d-a28d-4955-b5fe-524ac2ba375f | Email Address Redacted | Email |
| 8eec5629-6305-4a86-be57-241b67962c82 | Email Address Redacted | Email |
| 8eed007d-6a03-42a9-9c33-fe2fd357a668 | Email Address Redacted | Email |
| 8eed478d-f669-49b7-ae04-d30c49215e70 | Email Address Redacted | Email |
| 8eed7962-6e67-40a0-9e36-352570c6e1e5 | Email Address Redacted | Email |
| 8eedd74f-0c69-48ce-be7a-bb6a3359b040 | Email Address Redacted | Email |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | Email Address Redacted | Email |
| 8eeec38c-3588-4944-91ca-806c36441f2c | Email Address Redacted | Email |
| 8eef6789-c806-40ae-b55b-de834cb72289 | Email Address Redacted | Email |
| 8ef15c45-16bf-455c-8a08-a74d07b967b4 | Email Address Redacted | Email |
| 8ef2c508-966a-4d89-8b50-c9379e7547a4 | Email Address Redacted | Email |
| 8ef2d0bb-5953-43e9-9537-d05bff2eb883 | Email Address Redacted | Email |
| 8ef2d7c0-0743-4ea4-9a3b-a56883aa70ca | Email Address Redacted | Email |
| 8ef32679-8438-4591-b242-4e3ca2155cdf | Email Address Redacted | Email |
| 8ef33a70-01bb-44da-a208-45d96949bd8e | Email Address Redacted | Email |
| 8ef37980-e4b3-4b1a-9bd1-98547a790c53 | Email Address Redacted | Email |
| 8ef3a86c-4021-43c0-ae17-20e01cee7225 | Email Address Redacted | Email |
| 8ef3c012-17ca-4f05-9719-48d6e4eb617c | Email Address Redacted | Email |
| 8ef44d4e-b87a-4965-956a-8ac4ec1752a3 | Email Address Redacted | Email |
| 8ef50be3-f6e7-439c-81c4-379f7f2f6198 | Email Address Redacted | Email |
| 8ef51cb9-4f4e-41df-b791-9c1b19993a5e | Email Address Redacted | Email |
| 8ef7f6b2-6594-46a8-b877-c792c23c67d2 | Email Address Redacted | Email |
| 8ef9f73-7f4d-4cb4-960e-f7e8d5d8dfc1 | Email Address Redacted | Email |
| 8efae058-b016-4c41-af1b-f28d71a9b307 | Email Address Redacted | Email |
| 8efaec97-9ae4-4f23-8d8a-7c538defb7da | Email Address Redacted | Email |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | Email Address Redacted | Email |
| 8efb9d51-ee7e-45d7-9c4e-baff73fafce8 | Email Address Redacted | Email |
| 8efc6b86-bdab-4698-bac4-d9b291746ed2 | Email Address Redacted | Email |
| 8efcd691-75a2-45b6-b379-f981d3d46b61 | Email Address Redacted | Email |
| 8efd4237-6085-4565-aa72-12d15f2b4062 | Email Address Redacted | Email |
| 8efd4237-6085-4565-aa72-12d15f2b4062 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8efd9b17-cd0a-41a2-9689-68ac7b490173 | Email Address Redacted | Email |
| 8efd9d4a-80a8-40a3-b64d-da2f232f835f | Email Address Redacted | Email |
| 8efdcd36-b13e-4510-b486-5a14ae8d39c4 | Email Address Redacted | Email |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | Email Address Redacted | Email |
| 8efe0c9a-0e4d-417e-b141-0d25b2186455 | Email Address Redacted | Email |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | Email Address Redacted | Email |
| 8eff1e5f-8e16-4803-a1bb-78d997f95434 | Email Address Redacted | Email |
| 8f012ecd-4a86-4398-a948-4d8f4d80e499 | Email Address Redacted | Email |
| 8f01c4b9-07a2-46ce-a689-9201dddac203 | Email Address Redacted | Email |
| 8f032576-ce12-474a-b56e-7324c38bd2ce | Email Address Redacted | Email |
| 8f040601-0e90-45f5-99fa-a3be456d13c8 | Email Address Redacted | Email |
| 8f0420d5-2c3b-43d7-bf0f-713471ea3185 | Email Address Redacted | Email |
| 8f04b1fd-b805-45ca-bb17-29bc225f12f6 | Email Address Redacted | Email |
| 8f05c42a-922a-4dda-8d7b-abf7ae29e7d0 | Email Address Redacted | Email |
| 8f068397-7e92-47a0-b98a-240d0fffe2d8 | Email Address Redacted | Email |
| 8f068f1a-83fd-4903-b646-eef4bfc15270 | Email Address Redacted | Email |
| 8f06aff8-9545-42c3-8f62-a7cb3ec20716 | Email Address Redacted | Email |
| 8f07a272-1228-4145-95c5-3c8f02997c17 | Email Address Redacted | Email |
| 8f07a660-6ef8-45a3-8161-39725389dd85 | Email Address Redacted | Email |
| 8f084e6c-6df3-46bc-ae64-b0230aed6377 | Email Address Redacted | Email |
| 8f08919b-8751-42b2-ae1c-c8dfdfd847a5 | Email Address Redacted | Email |
| 8f09117f8-0424-4fd3-81a8-fb3e865fdab8 | Email Address Redacted | Email |
| 8f0935ba-ba7b-473a-ab71-b25969ea0750 | Email Address Redacted | Email |
| 8f0967ad-9234-4a9c-89bf-308a198586a9 | Email Address Redacted | Email |
| 8f09c9b6-a65a-445d-8619-d288c0a2a25c | Email Address Redacted | Email |
| 8f0a210c-3d95-4b97-92a3-b6a9c36e7c72 | Email Address Redacted | Email |
| 8f0a381e-85bc-4bd4-b212-ea989b8a5a52 | Email Address Redacted | Email |
| 8f0a511c-7ef5-4ac5-a7be-7b803e3e984c | Email Address Redacted | Email |
| 8f0a8c60-fe3f-4372-8b0a-fc587aa21079 | Email Address Redacted | Email |
| 8f0ac9c9-1671-4bf2-abc6-4a8e73fa5848 | Email Address Redacted | Email |
| 8f0b4c96-4cbc-4648-9c6b-70c453a61d24 | Email Address Redacted | Email |
| 8f0bd927-0caa-41d0-ab36-1803cfa82153 | Email Address Redacted | Email |
| 8f0c7ffb-fd32-47b1-834c-7c84eb2daa96 | Email Address Redacted | Email |
| 8f0ce1ba-2e66-4870-9758-af3907fa8e74 | Email Address Redacted | Email |
| 8f0cebce-28e5-46ad-b1cd-5e52bc2cdc13 | Email Address Redacted | Email |
| 8f0d1151-a4ed-48c0-94ea-222334678518 | Email Address Redacted | Email |
| 8f0d1a0c-350a-4019-beae-f9b93b9d83c3 | Email Address Redacted | Email |
| 8f0d54bf-b665-41e7-9af5-0ae8900cd43b | Email Address Redacted | Email |
| 8f0ea9e5-9359-4595-8b49-79e6bc17500c | Email Address Redacted | Email |
| 8f0ed7ae-570f-4bdc-8f67-9bc7d088871b | Email Address Redacted | Email |
| 8f0f7a7b-6249-4394-8614-2cbaacdfebf4 | Email Address Redacted | Email |
| 8f109e65-68bf-47ed-b946-f4c5e6bcc687 | Email Address Redacted | Email |
| 8f113137-2cf1-492e-94f7-0327dbb317df | Email Address Redacted | Email |
| 8f11676c-db22-42d3-9894-82f6947105a3 | Email Address Redacted | Email |
| 8f1256e6-82f5-4a79-b7a0-244967941621 | Email Address Redacted | Email |
| 8f12d651-bcb2-4618-9708-6abb1fb84b99 | Email Address Redacted | Email |
| 8f132394-55ec-418b-94a6-42f7f019170c | Email Address Redacted | Email |
| 8f13b082-ac48-40e6-807a-da3beba9a07b | Email Address Redacted | Email |
| 8f148a37-3812-4351-9db2-44008d4c4023 | Email Address Redacted | Email |
| 8f14dca1-47b0-4308-aee9-dd71b0d14d59 | Email Address Redacted | Email |
| 8f15b5eb-ee93-41e9-be41-9391b648364d | Email Address Redacted | Email |
| 8f15c324-707b-447e-b94f-db659f9ef756 | Email Address Redacted | Email |
| 8f165794-3192-4ba5-9815-f157240a5d5d | Email Address Redacted | Email |
| 8f175217-8b3f-4235-8aba-a462828213bc | Email Address Redacted | Email |
| 8f177075-7836-403e-8aaa-b0be70c025d4 | Email Address Redacted | Email |
| 8f17afc8-b3ce-4752-ad85-86878583ed66 | Email Address Redacted | Email |
| 8f1839f7-2060-4099-bfb0-740072a08736 | Email Address Redacted | Email |
| 8f199ca9-af2e-46e0-87d0-43d5666d613b | Email Address Redacted | Email |
| 8f1adc33-43de-464e-8fff-7d64c5213082 | Email Address Redacted | Email |
| 8f1b093c-7b5d-4df9-b450-ba965f02505f | Email Address Redacted | Email |
| 8f1c5566-6dba-4bd5-937b-2d6ded69c707 | Email Address Redacted | Email |
| 8f1cb18d-ea07-43ed-bfd9-0f2fa6149477 | Email Address Redacted | Email |
| 8f1d1d5d-3c3d-4cd8-906c-6f3b89a1153f | Email Address Redacted | Email |
| 8f1d6ed7-f377-43e1-94ed-50565fd0358c | Email Address Redacted | Email |
| 8f1daad5-e35e-4e9d-aba8-d9dc6971f84e | Email Address Redacted | Email |
| 8f1e062f-6ecd-47a9-bb74-8dc39e93f8a3 | Email Address Redacted | Email |
| 8f1ee69f-6e25-4da3-a9e2-e24c8ea6fa75 | Email Address Redacted | Email |
| 8f1f5a82-b0aa-4f7d-93d7-0776e297bfa9 | Email Address Redacted | Email |
| 8f2071a5-0630-47cc-8aa5-7c6f709ab0e9 | Email Address Redacted | Email |
| 8f20bbbe-0f67-410c-a132-f018d9da0e69 | Email Address Redacted | Email |
| 8f217ca1-ca79-4613-9e8f-ba43ca2e6264 | Email Address Redacted | Email |
| 8f21c6ce-6b99-41c6-8a7a-497b7b375db1 | Email Address Redacted | Email |
| 8f225a4a-592c-482b-9206-1b491c76cce7 | Email Address Redacted | Email |
| 8f227393-60c1-420b-a091-bdeda2a245d4 | Email Address Redacted | Email |
| 8f22a816-f723-40ce-a833-91b455aa38f0 | Email Address Redacted | Email |
| 8f240287-c9d1-4ddd-84ee-5d93936e8cf1 | Email Address Redacted | Email |
| 8f2448e5-e3a7-4708-b836-e3b829cd7181 | Email Address Redacted | Email |
| 8f249d7f-3f2a-41dc-8c69-dc4c506db18b | Email Address Redacted | Email |
| 8f262090-8ef0-4d2f-abba-ccc6e124c6bf | Email Address Redacted | Email |
| 8f26826c-e504-4681-ae25-d06c3e027744 | Email Address Redacted | Email |
| 8f26d7b4-8d30-4199-8be8-8ed6af8d8a61 | Email Address Redacted | Email |
| 8f274948-c7e9-473c-83d6-980e73fa0f73 | Email Address Redacted | Email |
| 8f274ad9-3cdd-4a72-a27a-64c7e809097f | Email Address Redacted | Email |
| 8f278a2e-73ec-4f2e-a8a6-50c8999cbde7 | Email Address Redacted | Email |
| 8f278ff7-f9d7-4e04-a5de-cde03ef96c36 | Email Address Redacted | Email |
| 8f293d37-cff9-4146-8ee6-b8cc92d00cfd | Email Address Redacted | Email |
| 8f2977e5-5b09-4c05-bacc-1464dc13d8a8 | Email Address Redacted | Email |
| 8f29a80c-2c35-4772-bafb-717a1bb10907 | Email Address Redacted | Email |
| 8f29be24-ab06-42f4-955d-47e49312630a | Email Address Redacted | Email |
| 8f2a029d-2168-4959-915e-af2a37517af5 | Email Address Redacted | Email |
| 8f2aece1-233b-426d-bd78-98f52c8c93da | Email Address Redacted | Email |
| 8f2b217d-3bbb-4fa3-881a-dea0f1c1b99e | Email Address Redacted | Email |
| 8f2b2f50-0e70-48b5-8fe8-1bbdcfa84115 | Email Address Redacted | Email |
| 8f2b37c2-e3f1-4eb6-b222-f5bbf656ea40 | Email Address Redacted | Email |
| 8f2bdf2b-ac3c-48e0-8933-13883e12f866 | Email Address Redacted | Email |
| 8f2bf974-1c7e-47b6-b18c-6366d5e594a3 | Email Address Redacted | Email |
| 8f2c12b5-dcde-496b-b577-64dd313b76a5 | Email Address Redacted | Email |
| 8f2c4b56-0e4b-4e7d-a465-7a623a3cc878 | Email Address Redacted | Email |
| 8f2c648c-0478-4348-ac4f-abe1fc119a9f | Email Address Redacted | Email |
| 8f2c9a3b-d8a5-4ded-9cc0-7424f53c14ba | Email Address Redacted | Email |
| 8f2ea801-9c49-49f9-92e4-0d8764de1284 | Email Address Redacted | Email |
| 8f2f3c2e-bca4-42ee-af7f-bf192bbc2b51 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8f2ff0ae-b5fb-472a-a590-9d7ff94db325 | Email Address Redacted | Email |
| 8f306532-c39e-4d8c-889c-88b4b3ea56c7 | Email Address Redacted | Email |
| 8f30d9be-936f-4fd6-93b6-9d9e2906ab9a | Email Address Redacted | Email |
| 8f322da9-107b-4747-889d-fe636de9de6b | Email Address Redacted | Email |
| 8f3285d8-5ff3-42c2-a962-80571a41fe7a | Email Address Redacted | Email |
| 8f329619-5eda-4c3b-a987-175178f10f13 | Email Address Redacted | Email |
| 8f32ff54-b529-4a08-9f99-a68dab89fe6f | Email Address Redacted | Email |
| 8f336306-60f5-41f6-9a8c-7cb9956a0042 | Email Address Redacted | Email |
| 8f342e6a-fb1e-42e5-8e12-ddfb859edf02 | Email Address Redacted | Email |
| 8f35bced-cdee-421a-a8ea-b74671d8f6a5 | Email Address Redacted | Email |
| 8f35cb1c-ffcd-488a-a36d-04c778b3a126 | Email Address Redacted | Email |
| 8f361bad-a831-48ec-b72c-dce70a251878 | Email Address Redacted | Email |
| 8f36225e-6fd2-420d-a114-0d8fb61476fc | Email Address Redacted | Email |
| 8f36db37-14e8-455c-a2e0-ee9e6fc0b6bb | Email Address Redacted | Email |
| 8f379f35-c3ea-4650-9c43-c6dfec994416 | Email Address Redacted | Email |
| 8f37a24a-8551-4c14-aa13-21ee40f70224 | Email Address Redacted | Email |
| 8f386974-3d80-4bbe-aaa2-6f5e8509aa03 | Email Address Redacted | Email |
| 8f393e62-f23e-4709-89e9-daf03c5ae179 | Email Address Redacted | Email |
| 8f3a00a1-f9b4-4c12-9de1-085e52a9670a | Email Address Redacted | Email |
| 8f3a5d03-0e43-42c7-927c-c65dd16dfb5a | Email Address Redacted | Email |
| 8f3adfcc-24d1-464d-a7d0-b1c4fa1d5bf6 | Email Address Redacted | Email |
| 8f3b7d52-c72f-475e-b456-7070a0927755 | Email Address Redacted | Email |
| 8f3d4fbf-269d-4e7d-ba68-50baca68a73d | Email Address Redacted | Email |
| 8f3d77c6-c5c1-495c-98e7-c678555fda26 | Email Address Redacted | Email |
| 8f3e52c1-3b4c-42b1-b472-81c6887f2edd | Email Address Redacted | Email |
| 8f3ece6b-9738-44d2-828c-fb4519f307ed | Email Address Redacted | Email |
| 8f3f1a28-7757-441a-b0f7-137a23a1f03d | Email Address Redacted | Email |
| 8f3ff036-a4d7-4232-8de7-efb713d7f34d | Email Address Redacted | Email |
| 8f401ed5-dd83-489e-a8ef-558b7f9abde2 | Email Address Redacted | Email |
| 8f406e19-b502-4534-ae6e-b3df8b012a4a | Email Address Redacted | Email |
| 8f40a567-c095-47f6-adbd-b7373a5d431a | Email Address Redacted | Email |
| 8f40e735-43ab-4877-b770-f31dc523f7f9 | Email Address Redacted | Email |
| 8f40efd2-e30c-4c0b-a21d-0d56b8266388 | Email Address Redacted | Email |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | Email Address Redacted | Email |
| 8f41f97b-adea-4466-98da-a93a779f45cc | Email Address Redacted | Email |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | Email Address Redacted | Email |
| 8f4274f4-f50c-4c8f-bddc-2332cecc9d93 | Email Address Redacted | Email |
| 8f4276eb-d8de-4cc8-a20e-1dfc3b82e9a5 | Email Address Redacted | Email |
| 8f4278ef-35a2-43d9-9419-148a83f5b065 | Email Address Redacted | Email |
| 8f442776-5a2d-4f90-8029-cdf7d3aef1f2 | Email Address Redacted | Email |
| 8f448e40-c5c7-426e-9503-695448593c0b | Email Address Redacted | Email |
| 8f44dcc8-07c2-4f42-81db-fbb39861105b | Email Address Redacted | Email |
| 8f452a37-05b9-4f5d-8eb0-ed6a1d092451 | Email Address Redacted | Email |
| 8f454199-4381-4b68-b29e-9e15ae14223a | Email Address Redacted | Email |
| 8f46e89e-fdbc-472c-a434-8a0dd92344c5 | Email Address Redacted | Email |
| 8f4721f2f-99ea-4159-928e-e5494c0620b9 | Email Address Redacted | Email |
| 8f476af1-88dd-4098-89d3-220191585728 | Email Address Redacted | Email |
| 8f48c878-bab4-420a-bac7-679928c2e314 | Email Address Redacted | Email |
| 8f48d0f3-68c2-4ddf-a3ec-dc920bbbfe3b | Email Address Redacted | Email |
| 8f48dca5-859f-46fb-9bcd-018ae8bcb2c9 | Email Address Redacted | Email |
| 8f4a3c7d-5cab-4e2b-950d-8469234afecb | Email Address Redacted | Email |
| 8f4b4502-86fe-4699-894c-0f20d460d76e | Email Address Redacted | Email |
| 8f4b59e5-c82d-45a0-a6da-142b5e2aa4f3 | Email Address Redacted | Email |
| 8f4ba4fc-8325-46d6-9d58-42a7d8f24e1b | Email Address Redacted | Email |
| 8f4be653-a989-4aae-967d-7f66e51c990b | Email Address Redacted | Email |
| 8f4d3d4f-c4b8-4192-868b-618b2a63466c | Email Address Redacted | Email |
| 8f4e0665-72f7-410e-9337-e45af7b07465 | Email Address Redacted | Email |
| 8f4e0b9c-570c-4e74-837a-1d266a07b73a | Email Address Redacted | Email |
| 8f4e8fac-50ae-4556-8c77-05ede2e7bc9d | Email Address Redacted | Email |
| 8f4efaa7-5899-41b4-8c55-2ccacb122713 | Email Address Redacted | Email |
| 8f4fc299-963b-4367-8509-14897f97bde8 | Email Address Redacted | Email |
| 8f50200b-e821-4ec8-821b-999a9057fd66 | Email Address Redacted | Email |
| 8f505561-8019-46fb-9c5c-68b1f1df8edc | Email Address Redacted | Email |
| 8f5072e6-b4ad-4919-90f0-f8bd9f161db9 | Email Address Redacted | Email |
| 8f50d86c-7fa2-45b3-a7a0-721b89407576 | Email Address Redacted | Email |
| 8f511cc6-3f9d-4a72-a94d-b81d52bb8c71 | Email Address Redacted | Email |
| 8f513239-b4ca-42f7-aa90-e9d3eceda82c | Email Address Redacted | Email |
| 8f5202c1-d3b6-487b-a598-71ecd48b7aaf | Email Address Redacted | Email |
| 8f532600-5e1b-46c0-9236-2c1b0bcb6bcb | Email Address Redacted | Email |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | Email Address Redacted | Email |
| 8f55447c-345a-4ecc-95b1-eb2ed884f712 | Email Address Redacted | Email |
| 8f55bbfd-51b7-4961-a49a-fe3a8dd717c9 | Email Address Redacted | Email |
| 8f564225-091f-434e-9262-757c073d4756 | Email Address Redacted | Email |
| 8f56797c-79dc-41f8-b793-b592e7f0fe63 | Email Address Redacted | Email |
| 8f5698d5-0796-4b18-8ad7-4b511279b267 | Email Address Redacted | Email |
| 8f56af9d-62e9-4888-94f2-42c7f593759 | Email Address Redacted | Email |
| 8f56eee9-3f46-44d7-b355-ebc63e60ae57 | Email Address Redacted | Email |
| 8f584b80-1552-4a98-8e62-92b8b83b03a5 | Email Address Redacted | Email |
| 8f5928b8-e619-41b8-b17a-0c4bde2a6f5f | Email Address Redacted | Email |
| 8f59529b-f6f6-4c0f-b0d5-a67eca112ea9 | Email Address Redacted | Email |
| 8f5973d6-5426-4c1f-830e-dfb7571430da | Email Address Redacted | Email |
| 8f597665-fc54-4492-81e5-c0a4d2b809b4 | Email Address Redacted | Email |
| 8f59f9f4-db27-4bed-9775-7ba1b4a48114 | Email Address Redacted | Email |
| 8f5aff6e-4725-4961-b357-6b4590dc4363 | Email Address Redacted | Email |
| 8f5b5063-37cc-4f9f-9fea-bd337584fa15 | Email Address Redacted | Email |
| 8f5b72d3-5b49-4356-a2fd-eada193d00bf | Email Address Redacted | Email |
| 8f5bb8aa-cacc-41f1-bf11-c238c8997ee7 | Email Address Redacted | Email |
| 8f5c70db-352c-412e-be78-1944829aa5cf | Email Address Redacted | Email |
| 8f5d36ab-7b88-43c0-ad10-6c1091726229 | Email Address Redacted | Email |
| 8f5dda05-ab8e-41b2-bd05-6532c9907340 | Email Address Redacted | Email |
| 8f5e5198-0c0e-48e4-a3fb-b68d8eed02c4 | Email Address Redacted | Email |
| 8f5ef381-7562-472a-8ba5-b9cb6423cfb9 | Email Address Redacted | Email |
| 8f5f5d1b-c86b-477c-a91a-27fc4f27f765 | Email Address Redacted | Email |
| 8f607b24-db09-4a88-94d1-a148d604d8ec | Email Address Redacted | Email |
| 8f60bb51-e08d-46c4-a5d9-6ea4c47369b0 | Email Address Redacted | Email |
| 8f618e22-a83f-42a9-868f-c75ba283aa61 | Email Address Redacted | Email |
| 8f61ff8a-74b4-4490-a765-4ee371c774e5 | Email Address Redacted | Email |
| 8f621579-fac7-409a-acc7-a244d26842f7 | Email Address Redacted | Email |
| 8f621816-2dd7-45f8-8afc-a19e3723608e | Email Address Redacted | Email |
| 8f62855b-1321-4fe4-8c0d-b78366836b59 | Email Address Redacted | Email |
| 8f63317d-1c40-4d7e-b7ff-ea1532971ac4 | Email Address Redacted | Email |
| 8f63f09a-8089-4291-8a6d-4ffc08425a69 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8f64ec9f-fb43-44fe-a287-1e4b71041744 | Email Address Redacted | Email |
| 8f652965-fed6-4ef1-9972-75a95b4fcb28 | Email Address Redacted | Email |
| 8f65776e-7c9b-40a8-9ee1-ae0811d818ef | Email Address Redacted | Email |
| 8f6580c3-b92f-4414-a430-1f53c479f7d9 | Email Address Redacted | Email |
| 8f65b3b1-a16f-4cc0-9312-3dfef2f37fc3 | Email Address Redacted | Email |
| 8f65b3b1-a16f-4cc0-9312-3dfef2f37fc3 | Email Address Redacted | Email |
| 8f65d573-3fa3-4885-86af-c3bc6c461a18 | Email Address Redacted | Email |
| 8f65e2db-42d5-4ee5-9e93-8689e4fd7e1a | Email Address Redacted | Email |
| 8f65e2e0-29ec-4ca3-9dc2-1f9e20d29c23 | Email Address Redacted | Email |
| 8f660123-7cd1-454e-9763-c84490d7b085 | Email Address Redacted | Email |
| 8f660edf-8e03-4b28-9c8f-67bae89d423f | Email Address Redacted | Email |
| 8f660f88-de0a-4b7f-ada2-cce1411ff398 | Email Address Redacted | Email |
| 8f66882b-85b9-4f2c-9e48-a8eea5b90246 | Email Address Redacted | Email |
| 8f66b971-4d05-49f6-a2d7-8be4c51d4ba0 | Email Address Redacted | Email |
| 8f66bfea-cc64-4c31-9516-b34fc822658c | Email Address Redacted | Email |
| 8f670537-5b29-4ce6-aea0-3902d27c5114 | Email Address Redacted | Email |
| 8f67a681-b34e-48ff-be33-58af388ff39c | Email Address Redacted | Email |
| 8f67dbf8-c822-471f-bd2f-b3bbd7af0c73 | Email Address Redacted | Email |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c05dc | Email Address Redacted | Email |
| 8f6843ad-4e89-44b9-8d8a-99796c25ecff | Email Address Redacted | Email |
| 8f685d78-9549-4108-961a-15699217eabb | Email Address Redacted | Email |
| 8f690381-bce2-4890-92e3-a62a9bb86fe3 | Email Address Redacted | Email |
| 8f6a9e93-e1bc-4593-aa4e-263224c8485b | Email Address Redacted | Email |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | Email Address Redacted | Email |
| 8f6b25d4-d786-4287-8ea2-21f742636d74 | Email Address Redacted | Email |
| 8f6b2fbd-137e-4d7f-908f-739380b546ca | Email Address Redacted | Email |
| 8f6c5405-c3ca-40ce-80ce-2bebc19234a2 | Email Address Redacted | Email |
| 8f6e23ba-2619-4ce9-b0f0-8f1c61d2347a | Email Address Redacted | Email |
| 8f6e5a0c-9cbb-44a2-8b14-fae120bb8baf | Email Address Redacted | Email |
| 8f6e99db-83aa-4e10-8e5c-575dee521270 | Email Address Redacted | Email |
| 8f6f422c-d66f-47da-8dd3-d08f174e1039 | Email Address Redacted | Email |
| 8f6fcd6a-d149-4a43-afa3-9d7416ede093 | Email Address Redacted | Email |
| 8f6ffdd2-7363-4f08-850b-3f8ef31ed038 | Email Address Redacted | Email |
| 8f701566-b265-4dbe-8aec-ed82fa3ff3c4 | Email Address Redacted | Email |
| 8f7101b9-c7a1-44d6-bfbe-1bb657630479 | Email Address Redacted | Email |
| 8f71b559-d022-496d-ab65-8ee7577f7d4c | Email Address Redacted | Email |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | Email Address Redacted | Email |
| 8f723620-29c8-4ef0-a756-314ed1ff8c18 | Email Address Redacted | Email |
| 8f726db7-e1e7-4c2e-96e9-5c106629802d | Email Address Redacted | Email |
| 8f733b7c-4a1e-4c7f-9cc3-173f54001c4c | Email Address Redacted | Email |
| 8f73b485-cfa9-4e5b-9531-1314729746b | Email Address Redacted | Email |
| 8f742b37-716f-4489-877d-e6ad9ae69d6e | Email Address Redacted | Email |
| 8f74776a-77b0-4754-8cfa-ef527d79568c | Email Address Redacted | Email |
| 8f747d49-77c7-4be0-8684-8668c8de400d | Email Address Redacted | Email |
| 8f74a207-8280-4814-88b3-da424522f89b | Email Address Redacted | Email |
| 8f74bee8-da36-4f2a-ac92-f19fbd3b5b59 | Email Address Redacted | Email |
| 8f763b8b-11de-4e2d-affb-4918b7bce0e3 | Email Address Redacted | Email |
| 8f768844-73bd-43a1-b9fe-09c17194666f | Email Address Redacted | Email |
| 8f7745c9-5b41-4276-88ca-85d8fe3cd017 | Email Address Redacted | Email |
| 8f7757d9-5437-4ef9-b393-2ec16729e11b | Email Address Redacted | Email |
| 8f775c5f-d81b-449c-b39a-da6b92640eee | Email Address Redacted | Email |
| 8f7791f7-8a67-4ace-8d74-52443215d664 | Email Address Redacted | Email |
| 8f78ed4f-eb5e-4d16-ae6e-4b7e06719335 | Email Address Redacted | Email |
| 8f791af0-97d1-45c5-b6c1-cd4179b5d01b | Email Address Redacted | Email |
| 8f79bb36-ab60-4bda-b701-9d280678256a | Email Address Redacted | Email |
| 8f79d93c-483c-470c-993d-ed973cb2ec29 | Email Address Redacted | Email |
| 8f7a0a49-02c3-48fd-8f53-b974baf0ec9b | Email Address Redacted | Email |
| 8f7a27bd-d9ec-4784-a05e-303eb429d15d | Email Address Redacted | Email |
| 8f7b744d-f725-43c5-992d-866aa27a5470 | Email Address Redacted | Email |
| 8f7c12f3-b978-428e-ba7a-40e0952180a0 | Email Address Redacted | Email |
| 8f7cf8e2-fe2f-4d03-916f-a2caf1acf370 | Email Address Redacted | Email |
| 8f7d3dfb-32e1-48e8-a70c-5d74b1396144 | Email Address Redacted | Email |
| 8f7d541d-8310-4489-82fd-c35f3edfde44 | Email Address Redacted | Email |
| 8f7e4f9c-d22d-4720-8a6a-f61c413ec2e1 | Email Address Redacted | Email |
| 8f7e4f9c-d22d-4720-8a6a-f61c413ec2e1 | Email Address Redacted | Email |
| 8f7e5cb5-ea7e-4d03-9e45-b0a90eb0ea46 | Email Address Redacted | Email |
| 8f81718f-06bb-49b8-bc29-eda7668a0b88 | Email Address Redacted | Email |
| 8f81724e-8d9c-4bb4-945c-537abffc11ea | Email Address Redacted | Email |
| 8f8247a2-acd7-4404-8021-25b039fb0f28 | Email Address Redacted | Email |
| 8f835fb1-d5d7-4423-9766-546375a71231 | Email Address Redacted | Email |
| 8f837a3e-b584-4315-bcd2-1ad96f64bba4 | Email Address Redacted | Email |
| 8f83f0fc-1f80-4228-b374-d9e62b699e38 | Email Address Redacted | Email |
| 8f840cd8-b0d4-4109-aefa-d8c8527490fe | Email Address Redacted | Email |
| 8f84d5ff-474e-46e1-bec7-5d26233f19ec | Email Address Redacted | Email |
| 8f85c7bc-399f-441d-a62e-2a0c1a011614 | Email Address Redacted | Email |
| 8f860471-62d0-49b2-9c46-1805676ba21e | Email Address Redacted | Email |
| 8f8689d6-f9c7-4032-835a-5c608c0fb3ec | Email Address Redacted | Email |
| 8f8703db-4f39-4321-a5d1-02a408940907 | Email Address Redacted | Email |
| 8f873c97-bd34-44e2-a5b5-9fa93bcca009 | Email Address Redacted | Email |
| 8f87d520-a7a0-4a83-b1f7-982b2305c6e0 | Email Address Redacted | Email |
| 8f88d73b-84cc-48ca-bb32-6245113603b3 | Email Address Redacted | Email |
| 8f89fc50-3001-4a3a-a91b-7663c2d7d29b | Email Address Redacted | Email |
| 8f8a37b0-cd5a-4816-a3ea-7d41f64383d8 | Email Address Redacted | Email |
| 8f8a52a5-a200-497d-8be7-ffecad4b012c | Email Address Redacted | Email |
| 8f8aa195-d2bd-4317-bbe1-bf9c0a411c39 | Email Address Redacted | Email |
| 8f8ac708-a052-468a-ad57-2a42ac56f948 | Email Address Redacted | Email |
| 8f8b9cc6-9f2b-4e1d-9efc-a029b582cefb | Email Address Redacted | Email |
| 8f8c3fcb-3fc3-4ba2-b459-95e416064bef | Email Address Redacted | Email |
| 8f8cbef7-4b17-4aed-949c-616ae4984d38 | Email Address Redacted | Email |
| 8f8d0414-4d84-40a3-b190-060fd1351ac2 | Email Address Redacted | Email |
| 8f8d5914-be5c-4fbc-a10d-27abbfe075f | Email Address Redacted | Email |
| 8f8dd588-dfc7-4d16-97c3-27fa8fad90da | Email Address Redacted | Email |
| 8f8e93b0-b9b3-410d-afe8-7fecb83c3223 | Email Address Redacted | Email |
| 8f8f02af-5c3e-4c29-add9-b7abcd3fbeff | Email Address Redacted | Email |
| 8f8f1788-d06f-4f25-ad33-2afd279b7ac7 | Email Address Redacted | Email |
| 8f9057f1-ef8a-46ad-928c-296a2cd3f69b | Email Address Redacted | Email |
| 8f90915b-5a29-4863-bd7f-0d5ca420d699 | Email Address Redacted | Email |
| 8f910601-38ca-4441-881b-81e105379151 | Email Address Redacted | Email |
| 8f916edb-114e-4448-a911-253dc4e45dda | Email Address Redacted | Email |
| 8f91884e-f772-450a-badc-a6c8e71afb28 | Email Address Redacted | Email |
| 8f91d2bc-a52b-47a6-8e01-a76836e0694f | Email Address Redacted | Email |
| 8f92dc9b-a7da-4959-a1ec-098889dc29d1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 8f92e181-d47f-4e2f-8316-cec642381141 | Email Address Redacted | Email |
| 8f9306c6-5ca2-4f9b-b8c6-ce56670bf67d | Email Address Redacted | Email |
| 8f94065a-155f-49ea-806c-39477a492da7 | Email Address Redacted | Email |
| 8f943806-5317-4631-bebd-b02476a20902 | Email Address Redacted | Email |
| 8f943850-e008-4eac-8760-bc81f62256c0 | Email Address Redacted | Email |
| 8f948238-5211-4b86-b024-16295c801afb | Email Address Redacted | Email |
| 8f95f6d4-ce68-4ad3-af9a-330e80a5ac55 | Email Address Redacted | Email |
| 8f962d49-8d4d-429f-9862-453fe2f92e09 | Email Address Redacted | Email |
| 8f968d92-d34a-421d-8f8f-93fdcd3010a2 | Email Address Redacted | Email |
| 8f96e48f-61d6-4d38-88d9-d0e9ae25d2fd | Email Address Redacted | Email |
| 8f977309-5af6-422f-aa61-130bee7fa8ab | Email Address Redacted | Email |
| 8f9795ed-e2ef-421c-ba2a-c4985e30aeea | Email Address Redacted | Email |
| 8f97e80e-43fa-4fc5-a9c2-9d9b9e641767 | Email Address Redacted | Email |
| 8f981d5e-7f45-43cd-8ff0-08ebbf9d18e1 | Email Address Redacted | Email |
| 8f984fac-d75e-42a8-bcbc-a825003cfffa | Email Address Redacted | Email |
| 8f9878d7-b94f-455b-afa6-dfc3962b0f8f | Email Address Redacted | Email |
| 8f98c992-5985-4459-8305-5ea356dd9109 | Email Address Redacted | Email |
| 8f99c083-7b05-45e5-9f49-d6427ba0d4dd | Email Address Redacted | Email |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | Email Address Redacted | Email |
| 8f9a1cfd-60e2-4c26-897f-2f334e551ca4 | Email Address Redacted | Email |
| 8f9aa3c7-56b8-48a7-9864-e8f3d9bfbea9 | Email Address Redacted | Email |
| 8f9c4bdc-61d5-459b-8a63-3be06f4b108e | Email Address Redacted | Email |
| 8f9c8117-dc3a-4e0e-97cc-6e1bc98bd98e | Email Address Redacted | Email |
| 8f9c8a1e-d7be-46f1-9f84-6b08ebfa691e | Email Address Redacted | Email |
| 8f9cd4d1-ad11-41db-9a85-9fbd4e8446b2 | Email Address Redacted | Email |
| 8f9d2e51-c84b-4fb2-9dbb-83ff6f8f3084 | Email Address Redacted | Email |
| 8f9d7bd3-1c51-4420-b176-127f49db4814 | Email Address Redacted | Email |
| 8f9e06c8-4a05-4179-ab2d-c4ebe4d2a527 | Email Address Redacted | Email |
| 8f9e4ce8-722c-4161-96fd-dcc23978593f | Email Address Redacted | Email |
| 8f9ed467-6c40-46bb-a1c1-f551b8352ee5 | Email Address Redacted | Email |
| 8f9ee477-5c9d-469e-901c-fb98620ffbca | Email Address Redacted | Email |
| 8f9f1abb-c294-4a56-a5ad-255b800d2d2e | Email Address Redacted | Email |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | Email Address Redacted | Email |
| 8f9faa92-40a7-4ae7-9b09-8d8d080bb550 | Email Address Redacted | Email |
| 8f9fccaf-7976-414c-a3c7-72c1920e1c44 | Email Address Redacted | Email |
| 8fa03d33-9a06-4708-bde6-db0871a4813f | Email Address Redacted | Email |
| 8fa1084e-d732-4358-91b7-0eca5fecfb6d | Email Address Redacted | Email |
| 8fa14105-81e5-4dac-a5d1-acbdc22f5bbb | Email Address Redacted | Email |
| 8fa1590f-b2ef-47ce-af2a-c219d5dfe0b9 | Email Address Redacted | Email |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | Email Address Redacted | Email |
| 8fa22937-7699-42ac-bb7a-68f5f4a13228 | Email Address Redacted | Email |
| 8fa2cb18-3260-4107-a5df-726a332016cb | Email Address Redacted | Email |
| 8fa3317e-615e-40f8-9d44-1de2be4dea5f | Email Address Redacted | Email |
| 8fa388ed-782a-4950-b9f6-27a63ac93130 | Email Address Redacted | Email |
| 8fa42fbb-ceb8-4573-9a0b-e769f46ea613 | Email Address Redacted | Email |
| 8fa4cd92-2e9e-4acc-b7f8-e808043cba91 | Email Address Redacted | Email |
| 8fa4de26-d1b7-4b1e-bdc9-150a64572222 | Email Address Redacted | Email |
| 8fa51a03-8e9d-40e1-9dc8-80072bf1722e | Email Address Redacted | Email |
| 8fa540b2-28ce-4b5c-b88e-19b607490c8d | Email Address Redacted | Email |
| 8fa5bffb-8931-45d7-8e89-0fe0134bb0d0 | Email Address Redacted | Email |
| 8fa6b504-1ff5-4f7d-96de-b84b3179cf15 | Email Address Redacted | Email |
| 8fa731f1-1e6c-41bf-8947-296cb0cdfbac | Email Address Redacted | Email |
| 8fa85447-43e7-40ab-816f-76a80cee5df8 | Email Address Redacted | Email |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | Email Address Redacted | Email |
| 8fa9a546-8c3d-41d0-b90f-d39e047382e8 | Email Address Redacted | Email |
| 8fa9c9e7-d7d0-4588-b530-d5b520490c86 | Email Address Redacted | Email |
| 8fa9cefc-557d-4a2c-a98d-0bbc0dd46cfb | Email Address Redacted | Email |
| 8faa295f-08c4-4e0b-ab78-506449509178 | Email Address Redacted | Email |
| 8faa5541-552f-49b4-9f2b-2b5739d4a735 | Email Address Redacted | Email |
| 8faa79d6-81ea-411b-8005-e29909389fe1 | Email Address Redacted | Email |
| 8faac465-cd59-4e26-9a12-f154f7d1b6f1 | Email Address Redacted | Email |
| 8faad016-805a-448b-ac02-cc0b6699b304 | Email Address Redacted | Email |
| 8fab94ca-c238-469c-ad93-b16962024d12 | Email Address Redacted | Email |
| 8fabd9bc-7845-4d24-8416-b246137b0a2a | Email Address Redacted | Email |
| 8fac9ece-70f3-4c31-84dd-dee854f83767 | Email Address Redacted | Email |
| 8facc54e-d204-49e6-8847-fdab779bc949 | Email Address Redacted | Email |
| 8fad250a-e45a-4fea-961e-d3fd2d101288 | Email Address Redacted | Email |
| 8fad82af-65d3-4404-821e-7e04d7c6c4af | Email Address Redacted | Email |
| 8fadcfeb-4e38-44cf-8efc-005f708db74e | Email Address Redacted | Email |
| 8fae1778-e0a9-4052-8f16-570b5f9b6d68 | Email Address Redacted | Email |
| 8faec16c-cd6d-4a9b-b664-166d525aadf4 | Email Address Redacted | Email |
| 8faf2918-f65a-4b02-b13a-e70b167e2d8b | Email Address Redacted | Email |
| 8fafaaef-4004-4b6f-a29a-0b30d860d0bb | Email Address Redacted | Email |
| 8fafd3c2-8f83-483b-856b-e2f4b8fb31ef | Email Address Redacted | Email |
| 8fb0055e-88d3-48ae-a705-da8f3e6c5d13 | Email Address Redacted | Email |
| 8fb06abc-62c3-4c1c-aaba-17041d03e2d5 | Email Address Redacted | Email |
| 8fb1b379-04e7-41f3-990c-eeafbc8623aa | Email Address Redacted | Email |
| 8fb1b379-04e7-41f3-990c-eeafbc8623aa | Email Address Redacted | Email |
| 8fb20733-de05-40d3-8cb3-b45452300086 | Email Address Redacted | Email |
| 8fb21d8d-96e1-4f1d-9db7-0c4b65ad4591 | Email Address Redacted | Email |
| 8fb2c02a-6f2a-43ae-80ad-4def5dca2d69 | Email Address Redacted | Email |
| 8fb3894e-4d78-4b41-b00c-c571b1e2a682 | Email Address Redacted | Email |
| 8fb3c062-fff8-4c62-959e-49cfc2f9b23e | Email Address Redacted | Email |
| 8fb497a8-8cee-48ac-a737-0414e9851ab0 | Email Address Redacted | Email |
| 8fb5bceb-9d92-42e5-b0e1-4cc8e21c3f86 | Email Address Redacted | Email |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | Email Address Redacted | Email |
| 8fb638ac-319c-485b-ac34-1ecb582f241a | Email Address Redacted | Email |
| 8fb66ff1-a188-42cf-93fd-132d7f7acac1 | Email Address Redacted | Email |
| 8fb68d42-acef-4e3b-93db-21ff38d7af71 | Email Address Redacted | Email |
| 8fb7461f-cade-4728-aa40-0392d6c384f9 | Email Address Redacted | Email |
| 8fb750b5-5537-4dec-b2c2-23b72bbc20bf | Email Address Redacted | Email |
| 8fb7b4bb-e39a-4530-8279-91e4054c8160 | Email Address Redacted | Email |
| 8fb811ae-7abd-45c8-9d84-614bdf6136ca | Email Address Redacted | Email |
| 8fb87616-7eeb-4e63-9a9f-5acf5dcffc5c | Email Address Redacted | Email |
| 8fb8d3bf-0aeb-4311-89d7-f8cf3156885e | Email Address Redacted | Email |
| 8fb8e276-99ad-4f1c-b5f1-e299d3c16003 | Email Address Redacted | Email |
| 8fb8f2fa-772c-42d7-b0a1-15aed996c1d0 | Email Address Redacted | Email |
| 8fb9058d-79b3-4db2-a395-57a98f7258e0 | Email Address Redacted | Email |
| 8fbaa733-04ab-4d91-9c2d-142796b32815 | Email Address Redacted | Email |
| 8fbafa9c-92fa-4fbb-9848-547cc1ece42e6 | Email Address Redacted | Email |
| 8fbc45d7-667c-4a5b-93de-b72ea5c75890 | Email Address Redacted | Email |
| 8fbda28a-ea1b-4473-aa61-4e47e54beb29 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8fbdf1e5-4e3f-4762-bd52-6f8b715d8979 | Email Address Redacted | Email |
| 8fbe161e-a07b-48ce-ab87-bee50bdd50d7 | Email Address Redacted | Email |
| 8fbe279f-38ab-4647-b015-72567b31078f | Email Address Redacted | Email |
| 8fbe8a98-313e-4906-8b12-d9cc9983f158 | Email Address Redacted | Email |
| 8fbeaafc-60c2-4c89-9c58-b07319d65b17 | Email Address Redacted | Email |
| 8fbf6a20-d530-4cd1-9653-e647a39ddfa2 | Email Address Redacted | Email |
| 8fbfaad4-3fd3-4620-810d-2a6e9e0b1250 | Email Address Redacted | Email |
| 8fbfcfe2-1eab-420e-b551-7e36225792d8 | Email Address Redacted | Email |
| 8fbfdca4-0ba6-477f-bf20-a5ac325989dd | Email Address Redacted | Email |
| 8fbffdea-dd47-48f7-a9b3-0ac30feb676f | Email Address Redacted | Email |
| 8fc08b00-b1f5-4863-8ac2-5b9f6badb343 | Email Address Redacted | Email |
| 8fc1a0d0-1a9f-4864-98ff-254bbb2dae1a | Email Address Redacted | Email |
| 8fc1da1a-d6d1-4be3-9815-9eb18f5c32f9 | Email Address Redacted | Email |
| 8fc20136-9366-42af-8d2f-8de1a4314d03 | Email Address Redacted | Email |
| 8fc22c96-e004-459b-9059-28756e859f80 | Email Address Redacted | Email |
| 8fc3f146-8ea2-49e0-acae-390221 5d0fad | Email Address Redacted | Email |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | Email Address Redacted | Email |
| 8fc52039-0a1f-40ec-930a-63887d687bd4 | Email Address Redacted | Email |
| 8fc54451-54df-4941-916f-3d6ba34cb0c8 | Email Address Redacted | Email |
| 8fc578c9-1cba-48af-b607-e6f3fb96ab93 | Email Address Redacted | Email |
| 8fc5fd8d-ff78-4484-95a1-1cc2efc688f7 | Email Address Redacted | Email |
| 8fc61cdd-d07a-4b91-be49-a18f0b724185 | Email Address Redacted | Email |
| 8fc6f81a-ef8e-4ae5-a128-4df012430e65 | Email Address Redacted | Email |
| 8fc7f815-5631-4818-8f25-64b21b38be46 | Email Address Redacted | Email |
| 8fc95fd9-9cdd-402e-aef2-9521 73f017ed | Email Address Redacted | Email |
| 8fca221d-75c4-4160-a088-70e42fd4de33 | Email Address Redacted | Email |
| 8fca56fd-0c16-457a-8cc1-a62d0f28d46e | Email Address Redacted | Email |
| 8fcab704-ccf2-42ca-93b0-d8b735dd39b1 | Email Address Redacted | Email |
| 8fcae6ca-9c8f-49e2-91a6-4409cf15dd3e | Email Address Redacted | Email |
| 8fcaf683-c6b0-461d-b272-4c4829bbc350 | Email Address Redacted | Email |
| 8fcbe447-8b0b-4af1-a3e5-1d068e54b3cf | Email Address Redacted | Email |
| 8fcc34cf-4d8b-4284-8e24-23fed0a2d4b7 | Email Address Redacted | Email |
| 8fcd32f2-9db7-4981-8928-2c76dd4a31de | Email Address Redacted | Email |
| 8fcd3977-37d8-49f0-9fb5-0c2e98ee2e2d | Email Address Redacted | Email |
| 8fce039d-5549-4318-9f33-c55507563424 | Email Address Redacted | Email |
| 8fce0571-30b9-480f-a61b-458320643dfb | Email Address Redacted | Email |
| 8fce2dad-4157-45bc-8e12-f54807272976 | Email Address Redacted | Email |
| 8fce3bb0-ef28-4b74-b3c3-cde30d87bddb | Email Address Redacted | Email |
| 8fcebf3b-c27a-472f-8520-047e64a96397 | Email Address Redacted | Email |
| 8fd09794-b2a4-4002-a2d6-46b9bcb5f3ae | Email Address Redacted | Email |
| 8fd0cd5a-4134-481d-ade4-4e31e7d50fd1 | Email Address Redacted | Email |
| 8fd0ddd09-74e9-404b-8f4f-4294da415c7d | Email Address Redacted | Email |
| 8fd2d958-d15e-4d6d-a1e7-ceb1454e5936 | Email Address Redacted | Email |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | Email Address Redacted | Email |
| 8fd353c7-ff09-4144-9ef5-f0e159bfcab7 | Email Address Redacted | Email |
| 8fd4ac41-1eb4-4193-b057-29373dea943e | Email Address Redacted | Email |
| 8fd5ce1a-1dce-4b63-9dbd-bd17012a7ae1 | Email Address Redacted | Email |
| 8fd6e5c3-d889-4f44-822a-98a31a19ee70 | Email Address Redacted | Email |
| 8fd84013-9167-4864-884b-c8f055885314 | Email Address Redacted | Email |
| 8fd8a9b1-a51d-4788-abf9-68160dca1a05 | Email Address Redacted | Email |
| 8fd92c74-b6be-4bd4-83ab-7b8bc80d966f | Email Address Redacted | Email |
| 8fdabfc7-5e49-474b-be29-06b3abdc1427 | Email Address Redacted | Email |
| 8fdb2515-6093-48f9-9211-e79688a8a89e | Email Address Redacted | Email |
| 8fdb61f8-c261-4e5d-9062-65e5fcc953be | Email Address Redacted | Email |
| 8fdb935d-cb81-4e19-a160-5db032246d43 | Email Address Redacted | Email |
| 8fdc43cf-21de-4f41-9499-47eebb8d437f | Email Address Redacted | Email |
| 8fdcfd3d-231f-4bea-92c1-2655c5229 2f2 | Email Address Redacted | Email |
| 8fdd6c81-6460-4b5c-8378-6ca93d9ee1e7 | Email Address Redacted | Email |
| 8fddc07b-a179-4e7b-8555-27727 5a51552 | Email Address Redacted | Email |
| 8fde028a-df38-491a-a8c9-d6a1aa941698 | Email Address Redacted | Email |
| 8fde2181-b998-4b31-833b-64f9fcb7bc1b | Email Address Redacted | Email |
| 8fde4545-924a-432a-93d6-62bf628cac29 | Email Address Redacted | Email |
| 8fdf59a7-7246-474b-9d87-de0912014913 | Email Address Redacted | Email |
| 8fdf98a8-45cb-48ea-b763-a3d5ee3874ae | Email Address Redacted | Email |
| 8fdfc4ea-66fd-47c6-81b4-91ce6ec1cb26 | Email Address Redacted | Email |
| 8fe13749-91cb-4c75-8caf-9ea740003901 | Email Address Redacted | Email |
| 8fe149b8-2bce-4c06-ad9f-914f69ff16b3 | Email Address Redacted | Email |
| 8fe21e74-69c5-4644-b7d5-68cbfc1044ea | Email Address Redacted | Email |
| 8fe25fd6-5fec-44b1-9dab-fe9b0261caff | Email Address Redacted | Email |
| 8fe2fbc1-ed7d-4e85-9af0-d51354c4195 | Email Address Redacted | Email |
| 8fe429b1-8c6c-4473-b8ac-921976629ba7 | Email Address Redacted | Email |
| 8fe4a089-48ea-4efd-b5ff-651860f84b12 | Email Address Redacted | Email |
| 8fe526da-c66b-44fd-9dd1-43b43eee16d9 | Email Address Redacted | Email |
| 8fe5717d-5416-4f9a-919c-f07d1ffc99c4 | Email Address Redacted | Email |
| 8fe5717d-5416-4f9a-919c-f07d1ffc99c4 | Email Address Redacted | Email |
| 8fe5a157-2ee1-4461-9905-cb1aca2fa9ef | Email Address Redacted | Email |
| 8fe5c7e9-c7ed-4125-9801-70287752d068 | Email Address Redacted | Email |
| 8fe7d0a4-677b-48bf-875a-d59de11df9e9 | Email Address Redacted | Email |
| 8fe7dc7c-e95f-4476-8d0e-924eb3a3a13f | Email Address Redacted | Email |
| 8fe7ddc3-6f14-4105-9f2f-55e97db94e69 | Email Address Redacted | Email |
| 8fe7ddc3-6f14-4105-9f2f-55e97db94e69 | Email Address Redacted | Email |
| 8fe8c9e7-4846-4739-82a9-6b5e8c2e22f6 | Email Address Redacted | Email |
| 8fe8f071-65e0-45d4-95df-cf1e502da948 | Email Address Redacted | Email |
| 8fe926b5-d762-40a6-910d-f94db954c84b | Email Address Redacted | Email |
| 8fe96848-4367-4820-871b-f37c674e08c7 | Email Address Redacted | Email |
| 8fe9adcb-51f2-4be1-aee3-7703370c0cc1 | Email Address Redacted | Email |
| 8fe9ba02-9d25-4058-948a-910a6790bc48 | Email Address Redacted | Email |
| 8fea786e-db09-4323-92cf-ac794cf9b890 | Email Address Redacted | Email |
| 8feaa550-54ca-496b-9638-32c0117ba46b | Email Address Redacted | Email |
| 8feb0149-e5cc-459c-9daf-e589baf9ac9d | Email Address Redacted | Email |
| 8feb2e26-72fc-4f20-b54d-78280ec2baf7 | Email Address Redacted | Email |
| 8fec316c-576c-436a-a880-cc83a491760f | Email Address Redacted | Email |
| 8feca401-d98a-49eb-9049-0030df39e464 | Email Address Redacted | Email |
| 8feca681-f58d-4c9c-891c-a837eaa35e4e | Email Address Redacted | Email |
| 8fee0bf3-0b8d-428d-a21d-e438d5accfe5 | Email Address Redacted | Email |
| 8fee3752-2601-4a06-a8d2-b3828af60bb7 | Email Address Redacted | Email |
| 8fee3da5-f941-4cce-a04c-e7f0ee1b494b | Email Address Redacted | Email |
| 8fee6b0e-766c-4d5d-a55f-d13193d7e62c | Email Address Redacted | Email |
| 8fef4e39-b200-4ce9-a375-a09b9db36c3d | Email Address Redacted | Email |
| 8fef531a-04cb-420f-bdfe-45b2f2989ddb | Email Address Redacted | Email |
| 8feff8c2-64da-4fac-b71b-bcb5332a9d49 | Email Address Redacted | Email |
| 8ff08f74-3abe-4aa2-bfd0-f8d783d0c04b | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 8ff0cc44-3e7e-49ff-9757-8e474af8db53 | Email Address Redacted | Email |
| 8ff15fa8-ea4d-4d5b-b538-84afedffa341 | Email Address Redacted | Email |
| 8ff18930-2c6c-477f-9ea0-a506725e6b36 | Email Address Redacted | Email |
| 8ff1b4c0-fe9f-4130-a397-fe90ab7f4ef0 | Email Address Redacted | Email |
| 8ff2294a-69ce-45cf-a5b3-9e0fc9eff58d | Email Address Redacted | Email |
| 8ff2472f-9ba3-4ea6-9a7d-b08cbad43886 | Email Address Redacted | Email |
| 8ff3114a-8b1e-47e1-ae83-5cd51b6cc388 | Email Address Redacted | Email |
| 8ff323ed-ef00-4233-8631-d80f8d11ee3c | Email Address Redacted | Email |
| 8ff33918-d5a4-42cb-8074-d8b02b9343c4 | Email Address Redacted | Email |
| 8ff4e356-7712-4c97-9e7b-a2238c73e36b | Email Address Redacted | Email |
| 8ff4f806-1127-4c8a-aff6-b02594a9fe19 | Email Address Redacted | Email |
| 8ff5065f-573d-493e-9247-fbd0e2d8f8e6 | Email Address Redacted | Email |
| 8ff58249-4290-420b-80ae-dab2841bc873 | Email Address Redacted | Email |
| 8ff5b8fa-2e04-4efb-b3ac-65d32f4009ba | Email Address Redacted | Email |
| 8ff5e6f0-fd7e-4e45-a22f-c8c32a7f7abe | Email Address Redacted | Email |
| 8ff68c89-8feb-4cd1-b41b-5c03d3f39678 | Email Address Redacted | Email |
| 8ff6d427-4494-4f02-b326-f05bb6c6ab3f | Email Address Redacted | Email |
| 8ff71257-6d17-4f32-8263-f35f2694e229 | Email Address Redacted | Email |
| 8ff74023-ccc0-489b-9cf7-a31e2224b8b8 | Email Address Redacted | Email |
| 8ff7d3dc-4561-4e3d-a842-e826aef69fff | Email Address Redacted | Email |
| 8ff8138d-2805-4804-a0c1-fe5b58de03be | Email Address Redacted | Email |
| 8ff829a2-3b1c-404f-a393-aa2f354d8f28 | Email Address Redacted | Email |
| 8ff867a5-2ac8-42bc-8066-e02fe808e5f7 | Email Address Redacted | Email |
| 8ff87292-9505-4135-86e2-2fc3e0e29e67 | Email Address Redacted | Email |
| 8ff918fb-68f4-4e9b-bafb-b6c7182fb0e1 | Email Address Redacted | Email |
| 8ffab4ef-afcc-41f1-bcaa-909af40c4c4b | Email Address Redacted | Email |
| 8ffac48a-6ec9-4c89-ad1f-83b2d7e2d1ae | Email Address Redacted | Email |
| 8ffb25aa-64a2-442e-a577-9eebb0d9daaa | Email Address Redacted | Email |
| 8ffb8f06-9d77-48ef-b6ad-2e9fe2199fa3 | Email Address Redacted | Email |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | Email Address Redacted | Email |
| 8ffd7a07-d274-4374-b19b-19e8df57e93d | Email Address Redacted | Email |
| 8ffd8007-c358-4ff4-b2d4-721645f0e2ae | Email Address Redacted | Email |
| 8fff1cd5-ee43-421e-9160-37a801fbb69f | Email Address Redacted | Email |
| 9000f535-d554-410e-8d19-b0fba4393524 | Email Address Redacted | Email |
| 900114f6-571c-4212-a6a9-2e6aa28ec976 | Email Address Redacted | Email |
| 900321c1-2c09-4b21-84f7-e2f0f28c6172 | Email Address Redacted | Email |
| 900330d8-63d1-4b2b-8dad-e4e8c821e79e | Email Address Redacted | Email |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | Email Address Redacted | Email |
| 9004d23a-220f-4d45-b483-8e5ec63bb801 | Email Address Redacted | Email |
| 9005090f-e5f6-4ad9-aed2-befbacbb6a6c | Email Address Redacted | Email |
| 900565e4-04b3-42c6-8341-3857c9100c5c | Email Address Redacted | Email |
| 9005e284-23d1-4e5d-9177-736e34a72240 | Email Address Redacted | Email |
| 90064cae-2daa-4c20-99d6-e3de99261e5d | Email Address Redacted | Email |
| 9006665c-a897-4340-af9a-6ed671f4dff4 | Email Address Redacted | Email |
| 900672df-040d-47a2-9655-c0c1a2b4ef7d | Email Address Redacted | Email |
| 90068f13-e6b7-411b-87bb-64b69d3a90cf | Email Address Redacted | Email |
| 9006d2bb-85c3-4aa9-9242-909d27830875 | Email Address Redacted | Email |
| 9006d678-2dea-467f-a102-f82a6bdc7a67 | Email Address Redacted | Email |
| 900759a4-abed-45d0-aac6-6bd094927351 | Email Address Redacted | Email |
| 90081bf9-50f1-4c5c-b63c-33672354a2e5 | Email Address Redacted | Email |
| 90082b0f-0f64-4afd-9bf7-5ee7f01deee4 | Email Address Redacted | Email |
| 900876fd-d8ca-4da1-b74c-198440b2a961 | Email Address Redacted | Email |
| 90097aa5-e412-49d4-be00-e36ff8234521 | Email Address Redacted | Email |
| 90097c6e-afeb-40b0-9d62-6ec871927e1b | Email Address Redacted | Email |
| 9009c006-f2a0-4384-8d07-3e05b47f421b | Email Address Redacted | Email |
| 9009c7f8-0611-4398-81e9-a2272a06dbcf | Email Address Redacted | Email |
| 900a7c89-00a2-4130-8799-fad3af416901 | Email Address Redacted | Email |
| 900b6d99-34de-4382-b6d6-f71364e62eea | Email Address Redacted | Email |
| 900c07e7-e45d-4f2e-b6ef-ec09e89c552d | Email Address Redacted | Email |
| 900c5941-1ab4-4cf3-ac98-8073b85227d0 | Email Address Redacted | Email |
| 900c6137-a422-4154-a5ed-981a72c09479 | Email Address Redacted | Email |
| 900c6c64-a88f-4b7f-8ffb-6f1294acaed9 | Email Address Redacted | Email |
| 900c9f31-5e69-4783-b54a-783373a1f7cf | Email Address Redacted | Email |
| 900cf9b8-bf55-4a86-869d-6d90e2440ce5 | Email Address Redacted | Email |
| 900d0ee6-bcd2-4d50-9eb3-63e0a42a59ab | Email Address Redacted | Email |
| 900d2981-f0d8-418d-a333-1a4c070063dd | Email Address Redacted | Email |
| 900d2a76-e297-46a1-915a-822c8e5fbd2a | Email Address Redacted | Email |
| 900d6c2-ec1a-4161-a559-e2481a130a40 | Email Address Redacted | Email |
| 900e1cb6-1053-4ea8-8a71-c5b3cb9439d6 | Email Address Redacted | Email |
| 900ed240-589b-43dc-9bed-3333ee5868dc | Email Address Redacted | Email |
| 9010232b-3ca5-4dd8-b52f-98827b7ae9cb | Email Address Redacted | Email |
| 90102977-cab4-4757-a02f-b4d693ae966b | Email Address Redacted | Email |
| 9010c786-4583-4622-9c7f-435da57547c4 | Email Address Redacted | Email |
| 901169de-ad64-4022-a940-df1dad79cc27 | Email Address Redacted | Email |
| 90127023-d989-4a0d-a304-de029eaae3a9 | Email Address Redacted | Email |
| 90129144-f30f-4d09-a294-5b91b9306709 | Email Address Redacted | Email |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | Email Address Redacted | Email |
| 90135e64-9eac-4815-827e-2ab502904152 | Email Address Redacted | Email |
| 90136690-fa58-40cd-826d-53cffdd2a4bc | Email Address Redacted | Email |
| 90138cd2-4062-43fa-abc2-686ecc07cefe | Email Address Redacted | Email |
| 9013e927-f5e9-4705-8983-68380b295c7b | Email Address Redacted | Email |
| 9014382e-2dcf-4949-a06f-f58a93fc44cc | Email Address Redacted | Email |
| 90145c5-4519-478a-866d-ca6afd5aa281 | Email Address Redacted | Email |
| 9014723e-27f5-46e6-bac8-51703beb57c1 | Email Address Redacted | Email |
| 90149eb6-f2e8-4cbf-b642-a253acd6c159 | Email Address Redacted | Email |
| 9014eb03-0bca-4614-8586-9a29b0b224ab | Email Address Redacted | Email |
| 9015ca0f-a62d-4fd9-a3c0-a494a351e6fa | Email Address Redacted | Email |
| 90163566-cd4d-4026-9730-6453a02983e0 | Email Address Redacted | Email |
| 901637bc-c8c4-4579-bcc6-fdd10abc3713 | Email Address Redacted | Email |
| 9016a5db-8ec3-468a-93c8-0b6e79155bbd | Email Address Redacted | Email |
| 901738c7-aad8-48f0-bcf2-8a3b891784ad | Email Address Redacted | Email |
| 90179ded-d105-4e9b-9bff-59b78fb2c36e | Email Address Redacted | Email |
| 9017f1f9-d496-49b9-a19d-8817d15ba7a2 | Email Address Redacted | Email |
| 90184de6-efd6-47c2-8e91-05f17ef2116f | Email Address Redacted | Email |
| 90189d90-ab42-4d08-8481-c859a068182c | Email Address Redacted | Email |
| 901986ff-2339-4709-8e53-0620f2d93e2e | Email Address Redacted | Email |
| 9019ef64-eb90-4b17-8452-91ab231eeb3b | Email Address Redacted | Email |
| 9019f902-ba71-410d-9e32-25916d03ecba | Email Address Redacted | Email |
| 901a2ce5-4e95-4e03-9325-25c608f2df60 | Email Address Redacted | Email |
| 901afc83-94da-4a91-8556-dcfc6573aa4a | Email Address Redacted | Email |
| 901b4cb7-c027-4340-9c5a-7f53e249e538 | Email Address Redacted | Email |
| 901b7970-b509-419c-9278-c742214fadc5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 901ca906-2536-4b19-b4c9-c59633d2df35 | Email Address Redacted | Email |
| 901dee76-a79d-44ee-9086-974329fe21c2 | Email Address Redacted | Email |
| 901e177b-3917-4594-876f-bcda0ea0e3b7 | Email Address Redacted | Email |
| 901e86c0-a376-4a7b-9136-cfbcb0178ced | Email Address Redacted | Email |
| 901ffcb2-5fad-4360-a182-216ae327e6b2 | Email Address Redacted | Email |
| 90200089-7b9f-4412-a5ef-1797d74cedbd | Email Address Redacted | Email |
| 902095d7-ac29-4551-b53d-ba00ee6e9b8a | Email Address Redacted | Email |
| 9020a916-6fa5-4152-b51c-f1a972481518 | Email Address Redacted | Email |
| 9020b090-fa24-4563-89ab-cd1400740838 | Email Address Redacted | Email |
| 9020d959-10da-4895-aee5-98f0dac79fc0 | Email Address Redacted | Email |
| 9020f834-2107-46f4-9cfc-42ce242d1969 | Email Address Redacted | Email |
| 9022728f-247e-40cf-addd-6da272525bd2 | Email Address Redacted | Email |
| 902279d3-182b-4866-a41f-7b05dd348c95 | Email Address Redacted | Email |
| 90239021-2272-4cfb-9a88-eb10b248ebd2 | Email Address Redacted | Email |
| 902483a3-ea39-4e88-bf2a-4824b1f0ef66 | Email Address Redacted | Email |
| 9024d459-5f05-478b-bde7-5a6c3b6cf0b2 | Email Address Redacted | Email |
| 9024e585-8331-4fcb-bc9f-474cf7b63a7f | Email Address Redacted | Email |
| 90255119-3a48-48d3-9990-41d33cb145dc | Email Address Redacted | Email |
| 902590fe-1442-43a3-b514-6fd44c720c21 | Email Address Redacted | Email |
| 90263fd2-b00d-46c0-81ae-7518c5c3b646 | Email Address Redacted | Email |
| 90270582-ea1c-4a16-b0bb-f2b89f2a5509 | Email Address Redacted | Email |
| 902891fe-b68e-4602-83cd-fe2ea85e9bef | Email Address Redacted | Email |
| 9028a900-c617-4e2f-8bba-082d07b8bc01 | Email Address Redacted | Email |
| 9028b903-1b80-4331-ab71-82d713395336 | Email Address Redacted | Email |
| 9028efc2-127c-4744-b714-00784885540d | Email Address Redacted | Email |
| 9029088e-2a18-4d40-abd3-b423134a7e9e | Email Address Redacted | Email |
| 90290b14-d80f-4bc1-a374-9cc4b77aa033 | Email Address Redacted | Email |
| 9029713a-10bf-4aaa-af7d-3b410e873cb0 | Email Address Redacted | Email |
| 902990e3-4e9b-4220-8687-78ee61f55424 | Email Address Redacted | Email |
| 902a2f13-e531-4f93-baf6-e40aa091abaf | Email Address Redacted | Email |
| 902a562b-2c86-455e-a687-b869e6a3f56c | Email Address Redacted | Email |
| 902acadf-47a5-4ac5-a218-bacf0cd07ee5 | Email Address Redacted | Email |
| 902b8b23-7c39-4a46-9c8f-826ba1754e84 | Email Address Redacted | Email |
| 902bd924-62dc-4ffb-9801-b071102ea445 | Email Address Redacted | Email |
| 902c6ab3-9569-45a3-acb0-eccdcf12e59a | Email Address Redacted | Email |
| 902cc9f6-5910-433f-8205-2af7d45cdb3e | Email Address Redacted | Email |
| 902d04eb-4b10-4188-a2c6-ba80b0417b09 | Email Address Redacted | Email |
| 902d0972-1b01-413a-a8c8-d021520dd8b9 | Email Address Redacted | Email |
| 902e4636-2326-4d59-9f2d-e8ddc57a1c96 | Email Address Redacted | Email |
| 902e7535-46fe-4e6e-a674-57e183cd8f0f | Email Address Redacted | Email |
| 902e7a15-973b-4054-b374-0243970624ea | Email Address Redacted | Email |
| 902f1b4b-4bec-4a7d-91f4-ea7fe694b328 | Email Address Redacted | Email |
| 902f35e5-d449-4d16-9e1c-7df7a7283ad5 | Email Address Redacted | Email |
| 902ff6b8-38ea-4716-86ae-72b2a2690715 | Email Address Redacted | Email |
| 903053e3-bc0e-4ee6-878a-9b98a4ef8115 | Email Address Redacted | Email |
| 90307347-dc77-41eb-8399-9e2d37456124 | Email Address Redacted | Email |
| 9031984e-b9a3-47de-ba53-3c53cb789f7f | Email Address Redacted | Email |
| 903199a8-74cf-46fc-9611-939967de41f6 | Email Address Redacted | Email |
| 9031fad7-569a-435c-92fc-db229f7a8dd4 | Email Address Redacted | Email |
| 9032fcdc-74e9-4777-ae86-c84e7bf02f99 | Email Address Redacted | Email |
| 9033c813-2283-476d-aeef-0c9431ded5ff | Email Address Redacted | Email |
| 9033ebd3-f422-4c2f-a316-db6db9c2df91 | Email Address Redacted | Email |
| 903435cd-8057-4b53-9f99-7c3f65373886 | Email Address Redacted | Email |
| 90349412-41da-404a-94cd-f28b477a50a5 | Email Address Redacted | Email |
| 903566a8-6f83-4a1d-8349-5d5d913825b5 | Email Address Redacted | Email |
| 9035dc68-63f1-4686-839f-eed669876f9e5 | Email Address Redacted | Email |
| 9036139a-ece7-4d72-8c57-a6480283efbe | Email Address Redacted | Email |
| 903726fc-bb8d-497f-8450-29a9ef8986b9 | Email Address Redacted | Email |
| 9037602c-2e43-43ef-b1c7-6fc8b25663b5 | Email Address Redacted | Email |
| 90381a83-5490-40dc-bf83-fb4438f8f3e4 | Email Address Redacted | Email |
| 90389feb-da03-4734-ace8-45810e5c02ba | Email Address Redacted | Email |
| 9039482c-e6ac-4b93-a8ce-c2b89b2598ac | Email Address Redacted | Email |
| 903a1959-6a2a-4b0f-bd88-3f2cbdcadcd2 | Email Address Redacted | Email |
| 903aada5-9600-4d7d-9647-64c697ed298a | Email Address Redacted | Email |
| 903b8a2a-b887-409a-9673-80894ce048b7 | Email Address Redacted | Email |
| 903c31db-4419-4645-9943-e143b9bfd478 | Email Address Redacted | Email |
| 903cc876-51c7-4f5c-8d59-a723bfe38446 | Email Address Redacted | Email |
| 903cc921-51d3-4beb-b6f4-48f4bc1c97c8 | Email Address Redacted | Email |
| 903d09ee-fd0d-4b10-9ed3-c703773fa9be | Email Address Redacted | Email |
| 903d5dc7-865e-4f74-a5ac-a717747e7b2a | Email Address Redacted | Email |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | Email Address Redacted | Email |
| 903e76a3-db91-4661-8334-c50053b4888e | Email Address Redacted | Email |
| 903ff9ce-b51e-430b-a804-0fc7cedc0d44 | Email Address Redacted | Email |
| 90400257-552e-4148-8625-6b9cb23b2507 | Email Address Redacted | Email |
| 90406f84-c53c-4d71-8732-3c256e3c2650 | Email Address Redacted | Email |
| 9040983a-2151-4715-9c34-cc8586adc146 | Email Address Redacted | Email |
| 9040ce0e-f6f8-436f-b881-d5484c251513 | Email Address Redacted | Email |
| 9040e5e9-e376-4052-8b85-2f3e1b1accf3 | Email Address Redacted | Email |
| 9041068e-7437-4229-8071-8fb0d3d3d64b | Email Address Redacted | Email |
| 9041ab8e-5d28-4a98-a3ca-4c1a1aaad2fc | Email Address Redacted | Email |
| 9042a567-2800-46cc-acfa-c47da50b75d3 | Email Address Redacted | Email |
| 9042a761-c2e4-49d7-aeaf-a196e746c430 | Email Address Redacted | Email |
| 9042cff4-2562-4377-a77c-7af6caa99beb | Email Address Redacted | Email |
| 90435142-bb6a-456a-8fcd-b8bce5e4d8c6 | Email Address Redacted | Email |
| 90435596-b12b-4ac1-87ac-db989a7d08b3 | Email Address Redacted | Email |
| 90435dab-3d9f-48fb-9a9a-cb619ff82a74 | Email Address Redacted | Email |
| 90448d03-1c1a-41da-827d-438c688d4d37 | Email Address Redacted | Email |
| 90453132-1a2b-4bc0-aea0-459083b66203 | Email Address Redacted | Email |
| 90464223-4d9a-4427-ae00-b000314c9504 | Email Address Redacted | Email |
| 9047017a-c9f9-40aa-8075-536814ebf2c4 | Email Address Redacted | Email |
| 90477779-7cb4-4840-9baf-067675bc5a81 | Email Address Redacted | Email |
| 9047be4c-7bd3-4895-a388-544783e72b88 | Email Address Redacted | Email |
| 9047fa2e-33db-4775-9a83-3b5501fc24eb | Email Address Redacted | Email |
| 90484e4d-0770-481e-9cf9-9e25d269e87f | Email Address Redacted | Email |
| 9049033d-29fa-4085-9731-03506df61714 | Email Address Redacted | Email |
| 90494ec4-5495-44a6-ac26-0089c334e804 | Email Address Redacted | Email |
| 90495f43-bd35-42dd-a01f-5a49eef5dc9d | Email Address Redacted | Email |
| 9049810b-e445-4268-941f-76fced556d16 | Email Address Redacted | Email |
| 904a4c29-cb52-4fff-a7d6-9259771864e9 | Email Address Redacted | Email |
| 904a4d1d-40be-470f-96cb-3aadbac0c8b0 | Email Address Redacted | Email |
| 904a72ad-efd7-4989-98b0-a406a63e1232 | Email Address Redacted | Email |
| 904aa76a-5e1b-4dce-bcdc-fce35c6c9063 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 904af976-6ac0-4f3d-95b5-7a13a37b8876 | Email Address Redacted | Email |
| 904c2d3f-5f4e-4c64-9bfc-5536cec299fe | Email Address Redacted | Email |
| 904c57f8-26a0-4900-b86b-beb7f4cb392c | Email Address Redacted | Email |
| 904c701f-d68b-4aa7-a8aa-ef4a7498aaaa | Email Address Redacted | Email |
| 904ca2e4-4b68-4a74-a63d-6489ba0e2547 | Email Address Redacted | Email |
| 904cb434-6f7d-433f-a2d5-654f67acd3ee | Email Address Redacted | Email |
| 904cd4e8-bb43-4211-b980-5c29ad7da1e2 | Email Address Redacted | Email |
| 904dbad7-6970-4b08-ba81-720faca832cc | Email Address Redacted | Email |
| 90503444-31a6-4dd6-974d-6e493d829bb9 | Email Address Redacted | Email |
| 9050b926-34bb-4603-b252-5c1263dfb90b | Email Address Redacted | Email |
| 9050c579-5ef5-4b33-a75b-d09c63aeef00 | Email Address Redacted | Email |
| 9050ef6a-9b09-482a-bb9c-b1b4eb0bf927 | Email Address Redacted | Email |
| 90510b7-60ec-4d70-b1fa-26222787be8e | Email Address Redacted | Email |
| 9051d4b4-f568-4d87-af72-66ded588fe05 | Email Address Redacted | Email |
| 9052342c-f259-47bf-89bf-b9c654d68d6a | Email Address Redacted | Email |
| 9052d257-6850-4330-9639-70d5140e61cb | Email Address Redacted | Email |
| 9052e640-53b1-4c02-811d-5dc3ea61eda7 | Email Address Redacted | Email |
| 9054131b-7baa-496d-a80f-a188c3e60444 | Email Address Redacted | Email |
| 9054733d-7f5a-4e05-afbc-44435286645e | Email Address Redacted | Email |
| 9054d33a-337f-4cd4-a1a0-273b79463969 | Email Address Redacted | Email |
| 9054fd5d-e753-4bb3-a9d3-35543ad2c2c1 | Email Address Redacted | Email |
| 9055a852-b437-4fc7-b9e7-80783c363a4b | Email Address Redacted | Email |
| 9055c557-088c-4a3c-aa9c-4bde1294257b | Email Address Redacted | Email |
| 9055ea23-841e-4d1a-a835-985016624755 | Email Address Redacted | Email |
| 9056e393-eedb-4d4e-b6b2-085ccb38a262 | Email Address Redacted | Email |
| 90578e5f-9d7d-4d3f-b223-e9e794b6c614 | Email Address Redacted | Email |
| 9057a3c0-f927-43a3-9412-b2d913e713b1 | Email Address Redacted | Email |
| 9057e3d9-dacd-493e-a2df-9e78b2ac9ae8 | Email Address Redacted | Email |
| 9057f2f1-c55b-40ac-a21b-1cc248d38a94 | Email Address Redacted | Email |
| 9058efd0-5e7e-4a2c-b5b0-157cb77947ab | Email Address Redacted | Email |
| 9059bdcd-f6a2-48c7-a022-ac63dfa11737 | Email Address Redacted | Email |
| 905a153e-25dc-4832-bc4a-2d03d285e739 | Email Address Redacted | Email |
| 905abd03-6c50-4967-8978-24bce16962bc | Email Address Redacted | Email |
| 905b3f88-8f9b-437b-9671-be7dbd27c024 | Email Address Redacted | Email |
| 905bf151-0a55-41b9-9b5b-5e5b2b3a7337 | Email Address Redacted | Email |
| 905c3b85-9764-4c08-a3da-a8f4a51556ea | Email Address Redacted | Email |
| 905c5b9f-b8e0-4ff2-858f-17a685a360d0 | Email Address Redacted | Email |
| 905ca554-3baf-44d0-8ed1-34aa60e809ea | Email Address Redacted | Email |
| 905cf66f-f9c1-4b86-b7b8-28bd9d35dc8d | Email Address Redacted | Email |
| 905d051c-83b0-48de-813e-698b617bb541 | Email Address Redacted | Email |
| 905dc83a-9297-4cb3-9115-8ea2f80ab966 | Email Address Redacted | Email |
| 905fc4f3-5093-401a-84df-f98a60301f8d | Email Address Redacted | Email |
| 90600a9e-b540-457b-a421-58a551e89c3c | Email Address Redacted | Email |
| 90607be6-985d-4412-8b3b-fd53810034fb | Email Address Redacted | Email |
| 9060fc2e-a6a5-4394-b63b-7362e78901ce | Email Address Redacted | Email |
| 90615464-542d-498c-908e-765ac13c64f6 | Email Address Redacted | Email |
| 90624a4e-9d9a-4890-b435-932ac2e3f577 | Email Address Redacted | Email |
| 906301ab-b264-4a37-a664-96be6d57a162 | Email Address Redacted | Email |
| 906332db-0af2-4bdb-96e9-8583cdd0d7a7 | Email Address Redacted | Email |
| 90634330-635b-4b09-a361-b24865c64156 | Email Address Redacted | Email |
| 9063feab-9423-4654-993d-d75fb41c2ace | Email Address Redacted | Email |
| 90646de8-b8e5-4052-bbed-c54d9451d7ea | Email Address Redacted | Email |
| 90655350-acce-4dd1-bd67-569b81fb51d7 | Email Address Redacted | Email |
| 9065a9c5-2874-413f-8496-66f09c46d6e7 | Email Address Redacted | Email |
| 90660b33-8c65-497e-b24c-d786013b8cb5 | Email Address Redacted | Email |
| 90660c5a-c5f4-49ae-a63c-b67089a73de9 | Email Address Redacted | Email |
| 90660c5a-c5f4-49ae-a63c-b67089a73de9 | Email Address Redacted | Email |
| 906611ed-c629-4d95-9c5c-11f1bfbacb00 | Email Address Redacted | Email |
| 906395c-fe31-479f-a9c8-21004dcda673 | Email Address Redacted | Email |
| 90667cf2-b59a-4a59-855a-d69b729c41bf | Email Address Redacted | Email |
| 90669a8b-8fee-451d-9b63-9878a1190d9f | Email Address Redacted | Email |
| 90676515-d8bf-4739-92b6-829405a5e41c | Email Address Redacted | Email |
| 90676abb-6d1f-4ee4-9493-3c51267eecbc | Email Address Redacted | Email |
| 9069473d-19f7-42ef-8669-ad25e8644eb7 | Email Address Redacted | Email |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | Email Address Redacted | Email |
| 906a24e6-8b93-48d4-8e2f-8f37bbe18f96 | Email Address Redacted | Email |
| 906a8661-4916-4838-b8a5-4fa67c3a5137 | Email Address Redacted | Email |
| 906a8826-b50f-4164-a63d-70fe9c538d44 | Email Address Redacted | Email |
| 906ab426-72ed-493b-9f04-5ce7ed189d36 | Email Address Redacted | Email |
| 906b0910-098d-49e6-b937-17ca31923d46 | Email Address Redacted | Email |
| 906b5692-e50d-43ff-811d-6351ef0ae56f | Email Address Redacted | Email |
| 906b9cc4-9311-4295-85bc-55deaf6de1ac | Email Address Redacted | Email |
| 906bd1a-6613-4811-adce-dfc073d170ac | Email Address Redacted | Email |
| 906be329-f94a-4e01-8ba8-408af0a6db5e | Email Address Redacted | Email |
| 906c7862-e6cd-4128-aaa1-666c958d251e | Email Address Redacted | Email |
| 906ca524-59ea-40ec-b16f-9bd53bb93131 | Email Address Redacted | Email |
| 906d2900-1b5a-464b-9aac-f92b0d7698f0 | Email Address Redacted | Email |
| 906d71e1-ef2a-4569-baa1-6f158042c2f1 | Email Address Redacted | Email |
| 906d9b14-55e8-4132-98a7-51f87c5fac32 | Email Address Redacted | Email |
| 906e3dbd-d3c9-4d4a-841e-46bcabd476d9 | Email Address Redacted | Email |
| 906e4548-8f29-442c-a895-e4af3d57b332 | Email Address Redacted | Email |
| 906f8e64-8562-4c81-aab6-89e7f29f9b7d | Email Address Redacted | Email |
| 90720564-eedb-4257-9b06-8b293a1d6bab | Email Address Redacted | Email |
| 9072a2fe-b2c6-46ec-8d08-1e3707ab8923 | Email Address Redacted | Email |
| 90747d8-1646-4725-8f46-5cdff1c95959 | Email Address Redacted | Email |
| 90747baf-6631-4318-bb8c-37e9d27b3ed1 | Email Address Redacted | Email |
| 90749f39-5855-456e-a69f-7f7829e10e1a | Email Address Redacted | Email |
| 9074b1a8-fd6b-41b7-8ec2-2f6f7b0c2bf2 | Email Address Redacted | Email |
| 9075094a-2f73-4ca0-96ed-9cb6c9863dff | Email Address Redacted | Email |
| 90753f0fa-c23d-48d2-9404-4a6cec45886f | Email Address Redacted | Email |
| 90755b75-f814-4b1d-aa69-aacb3d63791e | Email Address Redacted | Email |
| 9075a5ae-f7b8-4d30-a911-0485ee8c286e | Email Address Redacted | Email |
| 9075b3af-e337-436c-b223-d42fdf172685 | Email Address Redacted | Email |
| 90768bfd-86b5-464f-882a-6338fe6d454f | Email Address Redacted | Email |
| 90771a77-ebcf-44ef-8346-2aa28d8e4bee | Email Address Redacted | Email |
| 907723c8-acfd-4241-8202-c164db8bd2d0 | Email Address Redacted | Email |
| 907841e6-42be-46a9-beb8-c20e7094fafd | Email Address Redacted | Email |
| 90785759-5b11-423a-869a-5f3f88a102b6 | Email Address Redacted | Email |
| 9079d515-c5ef-4a7d-89b3-f6332c2f7b97 | Email Address Redacted | Email |
| 9079fc5d-d53b-4da4-b07b-f7b4a347b34e | Email Address Redacted | Email |
| 907a9f67-f984-4bd7-aa7b-c17357f4df4e | Email Address Redacted | Email |
| 907ae042-9f82-4f4c-8400-002f25580558b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 907bd1b1-9d5b-4405-8822-a07363939ccd | Email Address Redacted | Email |
| 907c3a2d-f379-4cab-878c-26eb1f3bd499 | Email Address Redacted | Email |
| 907c903f-9613-4359-b070-3a46d7da6276 | Email Address Redacted | Email |
| 907ca9e1-e947-4673-ac36-25fcc9833499 | Email Address Redacted | Email |
| 907cef71-f132-4683-a32e-23c018b7ba71 | Email Address Redacted | Email |
| 907d6bd8-04ec-452d-bc70-ac5e5cc0c350 | Email Address Redacted | Email |
| 907d825c-5347-40de-98b9-4ea8818c41e4 | Email Address Redacted | Email |
| 907dd3c0-5eec-491c-8fbf-7410cb5bcba9 | Email Address Redacted | Email |
| 907e5408-0298-4488-8a05-4d0163a3d68b | Email Address Redacted | Email |
| 907f967b-7038-4074-9c58-fcb8df7f3c45 | Email Address Redacted | Email |
| 907fbcbf-9af3-4519-b9f6-e811e21bbcc6 | Email Address Redacted | Email |
| 908081D5-7e6e-48f8-923b-e0769316ca2 | Email Address Redacted | Email |
| 9080cd9f-089e-4a19-9a52-a24414b5ff25 | Email Address Redacted | Email |
| 9081074a-c4a5-4c06-822c-998847a2826f | Email Address Redacted | Email |
| 9081e0f0-963c-4c73-9da7-f6e672dd84ac | Email Address Redacted | Email |
| 9082a670-59af-448c-aeac-be0aaa783005 | Email Address Redacted | Email |
| 908395c8-8e36-4e93-a3f7-7f7235b33d45 | Email Address Redacted | Email |
| 9083b893-22e3-44f5-8244-8bb931a2032b | Email Address Redacted | Email |
| 9084b955-81b2-4c78-9799-c207a94a00e3 | Email Address Redacted | Email |
| 9084f719-73c9-49b7-bfb5-e29a69f72a0b | Email Address Redacted | Email |
| 90859564-336c-401f-91d8-d9f00abe70cc | Email Address Redacted | Email |
| 9085ea9f-677f-42af-8dfd-b05ca0e8af0d | Email Address Redacted | Email |
| 9086c66a-8d86-4607-bb54-7a39e67d0d5c | Email Address Redacted | Email |
| 908725ed-00e1-453e-b265-083e80a6f9fa | Email Address Redacted | Email |
| 90874554-52d3-41cb-9fbf-e2880e65bfc3 | Email Address Redacted | Email |
| 90876b95-e9fd-4b4e-a02c-58bbedb514d3 | Email Address Redacted | Email |
| 90878676-0929-4ba5-a122-bee177a91690 | Email Address Redacted | Email |
| 9087a598-03d0-46fe-986b-181e54d7de80 | Email Address Redacted | Email |
| 9087f055-0d59-4cc0-983e-a2fc42df5e8c | Email Address Redacted | Email |
| 90882f14-c530-4af7-8d24-a6b7a3e2baef | Email Address Redacted | Email |
| 9088c24d-be50-4746-a818-1e1cc898af11 | Email Address Redacted | Email |
| 9089385a-162e-40f9-920d-604abb5244de6 | Email Address Redacted | Email |
| 90896a07-e9ba-4351-9bdc-52d1b384529c | Email Address Redacted | Email |
| 908a49b1-e5f8-4593-85e2-3a1270c3dde2 | Email Address Redacted | Email |
| 908a6cd3-3042-4e96-ab2e-87456e84eaa2 | Email Address Redacted | Email |
| 908b6628-c8d1-49f7-b6b3-20d798a952e3 | Email Address Redacted | Email |
| 908bad30-cbfc-4305-9174-816241c7e67c | Email Address Redacted | Email |
| 908bb4af-5385-4f4c-8c08-bba06586c979 | Email Address Redacted | Email |
| 908bbed3-dbde-43fb-8cd2-68c5f8117d66 | Email Address Redacted | Email |
| 908bd91a-1d6d-426b-bb14-8eda524af590 | Email Address Redacted | Email |
| 908c734f-5010-4531-b2ee-57bb1a2a1d25 | Email Address Redacted | Email |
| 908cbdf0-2f15-45bb-99f4-f2b6dacc31f9 | Email Address Redacted | Email |
| 908cde0c-28e9-481d-9dea-09a9efbf6f8b | Email Address Redacted | Email |
| 908db7f5-efcd-4f57-a54c-a44c16d8c400 | Email Address Redacted | Email |
| 908de2d7-cbf1-4e83-b8d1-1ac5370221c0 | Email Address Redacted | Email |
| 908f0ebc-5269-4866-8aaf-1c8bbf0eb7d2 | Email Address Redacted | Email |
| 908f6320-e4f3-489c-b490-8326ec106b59 | Email Address Redacted | Email |
| 908febbc-c85d-4bc6-8201-f99b934770fd | Email Address Redacted | Email |
| 909046a8-bd29-4ad2-96f3-e4272794e7d0 | Email Address Redacted | Email |
| 909071cd-6dc0-4947-8469-fd929b5f4a74 | Email Address Redacted | Email |
| 90907658-06dd-4427-9546-b3f88d22ee7a | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Email Address Redacted | Email |
| 9090d12f-1270-42eb-a514-341 9f5e181a4 | Email Address Redacted | Email |
| 9090d70f-6f3d-40f2-b806-d9db54a37497 | Email Address Redacted | Email |
| 90911502-2815-4a1d-b554-59a547aab239 | Email Address Redacted | Email |
| 9092232d-aaba-42b8-8b9b-add61e246dd2 | Email Address Redacted | Email |
| 90923372-9146-4762-88d3-77bc5f4d2125 | Email Address Redacted | Email |
| 909256a2-795b-411f-9bb1-40d4b11254b1 | Email Address Redacted | Email |
| 9092a6e9-a500-485f-98c9-6e525e825b65 | Email Address Redacted | Email |
| 90933b92-d6ce-460e-8716-617d0002b80e | Email Address Redacted | Email |
| 90939962-9e3e-4cb6-b097-24c576ebd558 | Email Address Redacted | Email |
| 9093d866-29c0-402b-8299-125e0001e86e | Email Address Redacted | Email |
| 90942ce3-585f-4cba-8009-f7b70f379a3c | Email Address Redacted | Email |
| 9094c297-278b-45be-bea7-4b3a77351984 | Email Address Redacted | Email |
| 9096b120-e1c2-4ac7-ab4e-6f26bbd0b8cf | Email Address Redacted | Email |
| 9096dd21-2141-4631-8bf1-4ea85bcceede | Email Address Redacted | Email |
| 90973a11-f07c-4cfa-ae4f-a3bc1183b3a1 | Email Address Redacted | Email |
| 90976b1-2896-46b7-a4c1-c507172c28be | Email Address Redacted | Email |
| 90976cb6-1c29-4ce1-8214-735ad7a50dd0 | Email Address Redacted | Email |
| 90976c86-41e6-4a7b-bcfb-ee5227b7e9c3 | Email Address Redacted | Email |
| 90982699-3b30-4a2e-921f-e23f1db7df3e | Email Address Redacted | Email |
| 90982f47-15db-4dc0-92ed-f249aefc5513 | Email Address Redacted | Email |
| 9098afed-c0e2-4c63-80ea-f70450bb558f | Email Address Redacted | Email |
| 90991fef-eb64-486f-a9f7-5bf6d77caace | Email Address Redacted | Email |
| 9099a4ed-3008-44df-9c64-7bc435ab53eb | Email Address Redacted | Email |
| 909a67e3-dbbb-416c-99c0-8664856fa886 | Email Address Redacted | Email |
| 909afacd-280f-4ddc-b6b0-11518c962ce0 | Email Address Redacted | Email |
| 909b0521-5e84-4826-9a1b-040dab0a6cd9 | Email Address Redacted | Email |
| 909b797e-dbf5-4d0d-959b-82b282c11f04 | Email Address Redacted | Email |
| 909b95da-56bb-4236-9613-9f5144716c8f | Email Address Redacted | Email |
| 909bd240-df69-4782-834a-1ebd0c1562b8 | Email Address Redacted | Email |
| 909dea7-2838-41d9-8df0-b5bceb7eecb8 | Email Address Redacted | Email |
| 909c4853-9a6c-440f-902f-9ff3f8733035 | Email Address Redacted | Email |
| 909c7aa0-d1b1-4382-bd0b-ab7cee5a3451 | Email Address Redacted | Email |
| 909cbab0-853e-49a8-a9ad-54d86e1a9a2d | Email Address Redacted | Email |
| 909cca0f-2fe0-4c5f-b008-073fb9a320af | Email Address Redacted | Email |
| 909cca0f-2fe0-4c5f-b008-073fb9a320af | Email Address Redacted | Email |
| 909d5bf0-695c-4270-bea2-357cbd57798f | Email Address Redacted | Email |
| 909e144e-33bb-46bd-9434-27691c7cc1e8 | Email Address Redacted | Email |
| 909e4431-6455-4113-b898-ff81040040de | Email Address Redacted | Email |
| 909eedbe-6d0c-4860-8155-83e174722f39 | Email Address Redacted | Email |
| 909f319f-9fa6-4cb2-9722-db0a9e045361 | Email Address Redacted | Email |
| 909f89eb-3aac-493f-a839-5fc470df6d6d | Email Address Redacted | Email |
| 90a0340b-8b0f-4c41-9ad6-e6f0651edae5 | Email Address Redacted | Email |
| 90a09c20-e267-442d-8054-2edc9ec777e6 | Email Address Redacted | Email |
| 90a1df27-11b5-4b48-9d79-b2708ceaba79 | Email Address Redacted | Email |
| 90a1fd5f-1912-4d5b-b5c4-24fdcdc8260f | Email Address Redacted | Email |
| 90a23714-f5ae-4581-89ff-3b5a5c37aabd | Email Address Redacted | Email |
| 90a28d24-5ee8-46fa-8603-fb785b54b6d2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 90a2b6a7-7b2a-445c-b9ec-f186030478 3a | Email Address Redacted | Email |
| 90a2e4df-a6b0-47d4-941b-bdd9876127d1 | Email Address Redacted | Email |
| 90a34918-0328-445d-bd16-7d516f53a022 | Email Address Redacted | Email |
| 90a3d5e9-935e-4d8a-8c7c-038697d3e4d0 | Email Address Redacted | Email |
| 90a3d917-184d-45e9-ad01-26470bc034cf | Email Address Redacted | Email |
| 90a3eeb1-0181-43cf-ac6c-40c03329d766 | Email Address Redacted | Email |
| 90a6486e-82b5-4364-b6c0-50630b0187a4 | Email Address Redacted | Email |
| 90a657d1-faa5-416d-8401-b9925a9cc5fb | Email Address Redacted | Email |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | Email Address Redacted | Email |
| 90a6d17c-4557-4109-9430-4d4b16727744 | Email Address Redacted | Email |
| 90a6ed54-21bd-414d-a771-0e225e6947d4 | Email Address Redacted | Email |
| 90a74728-117a-4b7c-a8cb-e1e237895a53 | Email Address Redacted | Email |
| 90a75a2f-ea9b-47f2-a384-2534e3ea4b1f | Email Address Redacted | Email |
| 90a87c20-5475-4d59-b420-674db9f055ae | Email Address Redacted | Email |
| 90a89cf4-fdc6-47e5-9278-39952407949e | Email Address Redacted | Email |
| 90a950a7-446b-43c5-b564-eaa39c9462ef | Email Address Redacted | Email |
| 90aa4d09-ac6e-4c68-ac9d-ea96078331bb | Email Address Redacted | Email |
| 90aa8ab0-22fd-48fb-99b6-431979187002 | Email Address Redacted | Email |
| 90ab37ac-3e8b-4340-8d96-6a0c48fb53d4 | Email Address Redacted | Email |
| 90ab759f-c5b6-4d93-9a28-4f34a490ff2b | Email Address Redacted | Email |
| 90ab8ae1-f725-43ec-9f03-3c8c5e1fe4e5 | Email Address Redacted | Email |
| 90ab8bf4-34ff-4dd4-abd5-af2805c30989 | Email Address Redacted | Email |
| 90abad76-8d41-42fc-81c1-9130d80aec8c | Email Address Redacted | Email |
| 90abce83-44ce-4c57-b9e1-5b6cab4681dc | Email Address Redacted | Email |
| 90abdfe8-1c9a-429d-b702-160355bd6160 | Email Address Redacted | Email |
| 90aca89c-cbd7-4d7b-859e-f9aec3d52b35 | Email Address Redacted | Email |
| 90ad37d1-1737-4385-bd60-ee7b6d97209a | Email Address Redacted | Email |
| 90adb4cb-b178-4abf-8e86-85f26d9111ce | Email Address Redacted | Email |
| 90adbce9-26b4-4801-a359-dd0750047a70 | Email Address Redacted | Email |
| 90addec1-d2ad-41bf-8c75-126a25879ba4 | Email Address Redacted | Email |
| 90ae50e6-f855-4a19-9c98-0651b1520ed2 | Email Address Redacted | Email |
| 90ae8179-dc71-4b54-ad96-9611c956177c | Email Address Redacted | Email |
| 90afbfea-32c3-40b5-b56c-fd035a47d00d | Email Address Redacted | Email |
| 90b05287-ba22-4030-ba17-e9371afb4c4e | Email Address Redacted | Email |
| 90b07e1b-ec32-426c-9a32-e1e03dad3903 | Email Address Redacted | Email |
| 90b1819f-6615-49b7-b11b-44df21995 4f6 | Email Address Redacted | Email |
| 90b2b59c-fe35-4069-ab6e-d950706ca10b | Email Address Redacted | Email |
| 90b2f391-f8e8-4984-a9d3-6ee6149c0c1d | Email Address Redacted | Email |
| 90b344c9-0b18-4a1c-aaa8-7b4ccf488c4e | Email Address Redacted | Email |
| 90b36ace-3e32-496b-8139-a7750f8e5a0f | Email Address Redacted | Email |
| 90b3807e-fcbd-4e6a-a60c-930dd41a36cc | Email Address Redacted | Email |
| 90b490c0-7b32-4c25-8356-18524999b927 | Email Address Redacted | Email |
| 90b50c93-a43d-4419-8867-8a80020c00c2 | Email Address Redacted | Email |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | Email Address Redacted | Email |
| 90b60e38-68a9-4c5f-9f2b-074269817f30 | Email Address Redacted | Email |
| 90b6aa1b-9c74-4eb2-a20d-74f4b340008e | Email Address Redacted | Email |
| 90b7e055-68f6-430d-9e96-731f8082c087 | Email Address Redacted | Email |
| 90b86c21-2139-4023-9373-76e783f77520 | Email Address Redacted | Email |
| 90b931c7-a844-4ac5-85d3-426e9d218216 | Email Address Redacted | Email |
| 90b979e7-23f5-4345-93eb-62c670f484e4 | Email Address Redacted | Email |
| 90bb437d-8902-450a-9bdd-5d0875b7d874 | Email Address Redacted | Email |
| 90bb9c2e-56e5-4c11-836b-4148599e01ab | Email Address Redacted | Email |
| 90bbfc19-c5c7-46fc-96b7-62da297a7c44 | Email Address Redacted | Email |
| 90bc6ce4-2b18-4f43-9e5a-96160e28f1e8 | Email Address Redacted | Email |
| 90bcf2bf-4981-4609-93cc-a7ad52369804 | Email Address Redacted | Email |
| 90bd204c-ec03-4bfb-a27e-8eb13477ea90 | Email Address Redacted | Email |
| 90bdc07f-f7e3-4e49-b993-42a1bde033b6 | Email Address Redacted | Email |
| 90bdcb45-17d1-4ed6-ba4e-ce73de2194e8 | Email Address Redacted | Email |
| 90be1944-9847-45c5-9e2a-c5d43ca0460a | Email Address Redacted | Email |
| 90be8362-db1d-48d9-883d-ffdd9072694a | Email Address Redacted | Email |
| 90becb89-904e-4065-bea9-eae080c2af85 | Email Address Redacted | Email |
| 90bed160-9551-40cd-b1c1-5418670a4975 | Email Address Redacted | Email |
| 90bed443-3b10-48ad-990c-d9cc02ada611 | Email Address Redacted | Email |
| 90bfe402-f74f-4729-8f41-6c8fe4d9d321 | Email Address Redacted | Email |
| 90c05f87-d556-42a0-8fb5-ce4fd9c90f7f | Email Address Redacted | Email |
| 90c0f58c-af43-409b-b53e-25a205fc780e | Email Address Redacted | Email |
| 90c34e47-22f1-445d-b064-087b0af03e9a | Email Address Redacted | Email |
| 90c398ca-beb3-401f-8524-1c1192a972e6 | Email Address Redacted | Email |
| 90c463d6-640f-43ed-954d-59f3339d00e4 | Email Address Redacted | Email |
| 90c4cdf4-5ea5-4e75-a167-248c48162c89 | Email Address Redacted | Email |
| 90c4ea9b-e9b5-487f-aa27-06531dfb71ed | Email Address Redacted | Email |
| 90c56832-9fb5-44dd-b891-893201445283 | Email Address Redacted | Email |
| 90c622f5-b736-4e4c-a680-751592d7c6a1 | Email Address Redacted | Email |
| 90c7cfc6-2d48-4821-bcf1-5ab769a1e59f | Email Address Redacted | Email |
| 90c81ea4-c5f8-420d-aa80-def0d33db397 | Email Address Redacted | Email |
| 90c899db-0f00-4e7b-8361-098420ccbb52 | Email Address Redacted | Email |
| 90c8ce1f-3df3-40f3-9900-747808baae1a | Email Address Redacted | Email |
| 90c8d202-70b2-424b-a88e-c771224333e4 | Email Address Redacted | Email |
| 90c9ba15-b8b9-4b81-87ca-71b4731ef984 | Email Address Redacted | Email |
| 90cb3aad-213c-4f72-98cb-dcf3c0f747c2 | Email Address Redacted | Email |
| 90cb5a25-8728-4c7a-81d4-a45a227d6c98 | Email Address Redacted | Email |
| 90cb9bfd-e732-4367-b98b-addd32658f43 | Email Address Redacted | Email |
| 90cee651-fea6-4db4-9edb-51436e19de91 | Email Address Redacted | Email |
| 90cd3bbb-0bb8-4111-8cae-08f01987232a | Email Address Redacted | Email |
| 90cdcfc9-7077-433f-b667-c6be1663d7fb | Email Address Redacted | Email |
| 90ce709b-01e3-4ba1-87fc-cea14773c6e0 | Email Address Redacted | Email |
| 90cf14be-5b2d-426c-be29-478206cf6a67 | Email Address Redacted | Email |
| 90cf5b48-2765-42dd-980e-2faa7683df09 | Email Address Redacted | Email |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | Email Address Redacted | Email |
| 90cfd0be-ce5d-4727-bd39-48525572b39d | Email Address Redacted | Email |
| 90cfe9fa-ebd2-4544-9ef7-3819f55341b0 | Email Address Redacted | Email |
| 90d19d30-c21b-4360-8570-ebecbf50c78e | Email Address Redacted | Email |
| 90d1f013-a6a5-4491-b57c-6cbd202166bc | Email Address Redacted | Email |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | Email Address Redacted | Email |
| 90d25646-3f2c-40f0-8616-e6ea385b6dd3 | Email Address Redacted | Email |
| 90d3bc9d-867f-4f03-a9b7-40f665dd1a5c | Email Address Redacted | Email |
| 90d3cc32-f1a0-4aab-9b9b-a6385e72faae | Email Address Redacted | Email |
| 90d3dbf6-ad6e-4567-aebc-4c7196af4748 | Email Address Redacted | Email |
| 90d4666c-e9c2-4a5f-965f-fc1d229847de | Email Address Redacted | Email |
| 90d4bb7d-744f-41d2-bf40-b206e4b6fd05 | Email Address Redacted | Email |
| 90d5f688-7e9f-482b-b84f-0fbc087a6faf | Email Address Redacted | Email |
| 90d62eaa-a461-40c6-aa69-4359256bce5f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 90d65386-6378-44d2-836b-9cc3bfa05bd8 | Email Address Redacted | Email |
| 90d6dde7-de75-4c55-93b1-1b76b99279e2 | Email Address Redacted | Email |
| 90d8bfab-c279-45a8-9df0-de5380d12420 | Email Address Redacted | Email |
| 90d9002c-621d-45d3-a960-5d3d603f25a2 | Email Address Redacted | Email |
| 90d9543a-c3c3-466f-b054-4b41b9126f3b | Email Address Redacted | Email |
| 90d96c72-bc77-407e-a110-e28cbd2ace65 | Email Address Redacted | Email |
| 90da9b8f-650e-4ed4-a810-9964063709f0 | Email Address Redacted | Email |
| 90daba4e-468f-4bcf-8b1c-438219146149 | Email Address Redacted | Email |
| 90dc10a0-ef36-4e9f-afff-9de75c39d869 | Email Address Redacted | Email |
| 90dc484a-92fc-4ae4-9d3f-8745ebdc60d8 | Email Address Redacted | Email |
| 90dd095f-7d61-42e7-9fbd-621e2d30ec77 | Email Address Redacted | Email |
| 90ddd46c-dae6-4634-b718-5f90101ae494 | Email Address Redacted | Email |
| 90dd68e7-c640-4ba4-a198-5348637b22c4 | Email Address Redacted | Email |
| 90dd8979-ee35-4233-85bc-5208d84008e5 | Email Address Redacted | Email |
| 90ddab8d-307e-4fcc-8f64-2779423b44be | Email Address Redacted | Email |
| 90de5afd-dcb3-4ccd-9465-e6b814e3c868 | Email Address Redacted | Email |
| 90dea73f-f50a-4631-ab84-229001dca223 | Email Address Redacted | Email |
| 90e0b0f4-1159-4bf8-ab93-f0a8f922ebef | Email Address Redacted | Email |
| 90e1992b-1ffb-4445-9c60-e808581d2f97 | Email Address Redacted | Email |
| 90e27c83-286b-4a3e-94c2-e22a64bad0ab | Email Address Redacted | Email |
| 90e456ce-522d-4355-95db-3fe326a0fe41 | Email Address Redacted | Email |
| 90e48c48-209f-460b-bba3-05248be5f53c | Email Address Redacted | Email |
| 90e49a82-2745-444f-8a87-530095e61ad6 | Email Address Redacted | Email |
| 90e4abf8-1bc2-4475-afa9-eac36c710c24 | Email Address Redacted | Email |
| 90e504db-701b-4d16-a2bb-bc5e52d058c0 | Email Address Redacted | Email |
| 90e5061a-c4ee-432c-a2fb-d945640ac876 | Email Address Redacted | Email |
| 90e6deb7-d3ac-4086-b335-13a5cbb8363c | Email Address Redacted | Email |
| 90e7241d-6edb-4f7c-968a-1d6049e20f16 | Email Address Redacted | Email |
| 90e7300b-94ff-4b02-b690-dc5eeb13bfb9 | Email Address Redacted | Email |
| 90e8fc08-fc2e-4906-9d13-f1efb937c894 | Email Address Redacted | Email |
| 90e91929-86b3-4c9e-9f05-d1785aecf009 | Email Address Redacted | Email |
| 90e9bc8f-93fb-4f54-9395-a994b1f17b54 | Email Address Redacted | Email |
| 90ea205d-e46e-445d-9a9c-a98e94266b7d | Email Address Redacted | Email |
| 90ea2fda-1ddb-4c7f-b830-3a57e7e0f71d | Email Address Redacted | Email |
| 90eb0e2d-e23c-455c-b6ec-4f8e1ae31664 | Email Address Redacted | Email |
| 90eb82b9-5418-4e66-bab9-f0a8d4b4dfdc | Email Address Redacted | Email |
| 90eb9706-beea-4c61-bd3e-5affcb1739dd | Email Address Redacted | Email |
| 90eba8b1-f32d-482c-be43-17e239e32463 | Email Address Redacted | Email |
| 90ec7da0-6e65-47e6-b0e8-50513d837e59 | Email Address Redacted | Email |
| 90eca71c-ec90-418a-938e-43e53c7405a2 | Email Address Redacted | Email |
| 90ecf3ee-6779-4cc2-8378-ee2d00878c88 | Email Address Redacted | Email |
| 90ed1baf-cb5a-4378-954d-9cc941d05237 | Email Address Redacted | Email |
| 90ed6acb-854f-4b36-a987-8e70545ac359 | Email Address Redacted | Email |
| 90eec672-2ea4-4cce-8119-9aafb9daedc5 | Email Address Redacted | Email |
| 90ef9245-58b1-46d8-b7e0-15fa29bf760a | Email Address Redacted | Email |
| 90eff45f-0efc-4450-bace-f031b2415ece | Email Address Redacted | Email |
| 90f077d4-fb2f-4985-b907-daff04c40d5b | Email Address Redacted | Email |
| 90f0e407-cb5a-42c2-bfb5-90a4cbcba033 | Email Address Redacted | Email |
| 90f1a8e4-5100-4f92-8d7d-c87cc632bb15 | Email Address Redacted | Email |
| 90f1e29c-6125-4fdb-acf5-e47ba549a025 | Email Address Redacted | Email |
| 90f301d1-c010-45b7-900a-4b8a9853313d | Email Address Redacted | Email |
| 90f3043a-1657-4cf5-8e06-1679a28fed16 | Email Address Redacted | Email |
| 90f332bf-8b90-488d-80e1-5d678d429a16 | Email Address Redacted | Email |
| 90f46c15-9cbd-4941-9b5f-b8f5430d6526 | Email Address Redacted | Email |
| 90f59209-ed87-4223-8512-f170d2eb6f79 | Email Address Redacted | Email |
| 90f5ba86-2474-439f-b6ae-af91e0b1bb98 | Email Address Redacted | Email |
| 90f67088-5193-4958-b1c7-f7919897lfb3 | Email Address Redacted | Email |
| 90f6829c-67ee-4d36-b5c2-34c664d0c2c3 | Email Address Redacted | Email |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | Email Address Redacted | Email |
| 90f76173-baa1-465f-9d50-7e10e7656ecd | Email Address Redacted | Email |
| 90f90f82-89bc-48a3-a660-94e4efded85d | Email Address Redacted | Email |
| 90f9eea2-cb86-4922-9591-f47558e8bb3e | Email Address Redacted | Email |
| 90fa541c-5150-443f-ba91-62702af96db0 | Email Address Redacted | Email |
| 90fb0ab4-9a4b-40cc-97bc-0a7160764887 | Email Address Redacted | Email |
| 90fb44b2-9019-4589-bbff-346d76edfbed | Email Address Redacted | Email |
| 90fb55f2-d35d-4d0c-8900-241fde5f17fd | Email Address Redacted | Email |
| 90fb802c-f4b3-46f7-90b3-8d44e3d97510 | Email Address Redacted | Email |
| 90fcdf94-e891-406e-b845-9b281c360bab | Email Address Redacted | Email |
| 90fd2ffd-41e0-49ef-9280-9bc64ceb027e | Email Address Redacted | Email |
| 90fd8a94-b121-43c5-86d7-528ffdc8c2ad | Email Address Redacted | Email |
| 90fdce4b-7d1a-4dce-b6eb-0a03e3066566 | Email Address Redacted | Email |
| 90ff1008-241b-40ef-b769-f841dea71e15 | Email Address Redacted | Email |
| 90ff1609-c297-4e84-acbb-018379a3b9c9 | Email Address Redacted | Email |
| 90ff3438-1413-4e24-8e45-1846ea921689 | Email Address Redacted | Email |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | Email Address Redacted | Email |
| 90ffade2-b458-4d34-844f-731351d38c59 | Email Address Redacted | Email |
| 910087b8-dc8c-4ba9-88a4-79235121dd41 | Email Address Redacted | Email |
| 9100a00e-4e02-4ff0-ab95-f86dc821a8ae | Email Address Redacted | Email |
| 9100e5df-2087-4783-a2d3-181f7db8cb4b | Email Address Redacted | Email |
| 9103199c-8a38-4056-bfda-159dc60d6af4 | Email Address Redacted | Email |
| 9103abbf-e508-4492-ab36-d47746b2189d | Email Address Redacted | Email |
| 9103e543-4635-4f39-a5d7-5978b7e26b6f | Email Address Redacted | Email |
| 91043b03-6676-4206-a848-8184c2af0b26 | Email Address Redacted | Email |
| 91045fb-ce26-4826-9ad6-873a018f1cb6 | Email Address Redacted | Email |
| 91046f80-81cd-4c0b-85e7-bde899ee879c | Email Address Redacted | Email |
| 9105a10-6d03-4876-b915-6ddd784953dc | Email Address Redacted | Email |
| 91061bc-fc97-4b59-a6cb-a7213f93c7f4 | Email Address Redacted | Email |
| 9106ea37-d240-4d7c-a610-b19ea1498fda | Email Address Redacted | Email |
| 91076c28-e876-4d69-bd85-2c46a2f59284 | Email Address Redacted | Email |
| 9107ce24-0457-44a8-8209-b6138799e765 | Email Address Redacted | Email |
| 91088082-7e75-4351-bf41-01c8b78c31cb | Email Address Redacted | Email |
| 9108ffcb-a1b4-41fc-9c1e-3b557beb11f0 | Email Address Redacted | Email |
| 91099c27-d319-4dca-94e3-205b75b8dbf2 | Email Address Redacted | Email |
| 9109f2dd-7244-4086-ab2f-73bde4cdbf2b | Email Address Redacted | Email |
| 910ac799-2497-4e07-9d68-889b58e9191d | Email Address Redacted | Email |
| 910ae178-2e3a-4d7c-b72f-11bb9f1113ab | Email Address Redacted | Email |
| 910b077b-03ab-4f1e-9cee-723f69b95ccb | Email Address Redacted | Email |
| 910b35fb-d588-4f8d-93d9-3a70471a8a1b | Email Address Redacted | Email |
| 910b398a-7823-4db9-abdc-6300436aceb2 | Email Address Redacted | Email |
| 910b5a71-433c-4f15-b424-e11f08539bbe | Email Address Redacted | Email |
| 910bc49d-46a7-466a-b0f7-5c827a642e50 | Email Address Redacted | Email |
| 910d26df-8fdb-4df8-9455-61149dad489d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 910e4d30-8329-47b4-8e43-4a98c2166231 | Email Address Redacted | Email |
| 910e937e-ad45-4b86-b8f6-563c4855dfdb | Email Address Redacted | Email |
| 910f3f88-b8e1-411a-9ce1-6ed575ca7995 | Email Address Redacted | Email |
| 9100eb4-893a-4178-8f31-68bc0a4c98eb | Email Address Redacted | Email |
| 9107035-b497-41f0-8371-af6774a514d9 | Email Address Redacted | Email |
| 9110b9fb-4502-49b7-860a-37da98842b18 | Email Address Redacted | Email |
| 9110c407-5560-44bb-a062-bfff47841097 | Email Address Redacted | Email |
| 911116f-0d3d-43b8-b221-a632b5282b11 | Email Address Redacted | Email |
| 9118490-5196-4503-aa26-465acef310b5 | Email Address Redacted | Email |
| 9111ac08-ff5b-4df3-8554-050987aaa44b | Email Address Redacted | Email |
| 9111bc98-c89b-4f91-b5f9-05c35afbaec7 | Email Address Redacted | Email |
| 9111c1ef-ec1a-4cc0-9511-f87bc4b021f0 | Email Address Redacted | Email |
| 911231a1-2c20-4ad2-881c-e9dae019d0c6 | Email Address Redacted | Email |
| 911274fa-7873-4f86-a2b3-1a81497fd1c9 | Email Address Redacted | Email |
| 912f8dc-7c8c-4306-95ce-0121c6df3057 | Email Address Redacted | Email |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | Email Address Redacted | Email |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | Email Address Redacted | Email |
| 911500bb-9b34-4d3d-bc8e-b7976bd8c160 | Email Address Redacted | Email |
| 91157e66-2790-4238-b39f-f4afa1f9f755 | Email Address Redacted | Email |
| 9115c704-9916-497e-befe-759cd6950371 | Email Address Redacted | Email |
| 9115d86f-0b9c-4b92-b49b-8ab2f31b209c | Email Address Redacted | Email |
| 91165a9-f090-4c8b-be43-8bd3b3593c69 | Email Address Redacted | Email |
| 911699bd-fec6-4640-8ffb-fb963655ab9b | Email Address Redacted | Email |
| 9116adb0-7efa-4e23-af35-0c1231a0ff97 | Email Address Redacted | Email |
| 916b241-00e0-4ec6-8e5e-26bafe51ae9d | Email Address Redacted | Email |
| 9117210c-6c3b-49e3-8ff7-31ac689d51c0 | Email Address Redacted | Email |
| 911829f0-f174-474c-bd0d-af65ef91953d | Email Address Redacted | Email |
| 911835a0-ed80-473d-8b2f-50baa01672e4 | Email Address Redacted | Email |
| 9118650b-51b0-4132-96ee-54aef30a5c54 | Email Address Redacted | Email |
| 91191beb-fd8a-419a-b735-92b58a488cdc | Email Address Redacted | Email |
| 919673b-e21d-4897-af12-90e91fd920S6 | Email Address Redacted | Email |
| 919f827-2d57-407e-8448-6741a9930f93 | Email Address Redacted | Email |
| 91a99b7-e64c-4fe2-857a-9fa4bd389ccb | Email Address Redacted | Email |
| 911ab899-5fe6-4427-967e-56ef76ba249b | Email Address Redacted | Email |
| 911ad8cc-5760-4870-a6e7-4fb4d07241a9 | Email Address Redacted | Email |
| 911ae0c0-287e-4764-b7f4-09e6c8faea7a | Email Address Redacted | Email |
| 911b5741-99ed-4796-be63-c8ad186ec817 | Email Address Redacted | Email |
| 911b71ce-7299-4bd1-b45d-c6ebc395a558 | Email Address Redacted | Email |
| 911c5620-b816-4297-afc8-948b96be44fe | Email Address Redacted | Email |
| 911c9b93-0c22-4b73-b8fe-b8ed0953b6ba | Email Address Redacted | Email |
| 911da670-90ea-45a6-83f7-dbdd522f7abc | Email Address Redacted | Email |
| 911e8e80-2d8e-4bc7-b897-0350a6ae5c4c | Email Address Redacted | Email |
| 911f70d9-03f7-47dd-bfd0-0625820bdc75 | Email Address Redacted | Email |
| 9120192d-bcc8-4fea-805a-03756e9a652e | Email Address Redacted | Email |
| 9120cf4f-8c8b-45f2-b4ca-6ba08ac7006f | Email Address Redacted | Email |
| 91213e25-1d57-4e97-9160-771cb15799df | Email Address Redacted | Email |
| 91214636-dcee-4050-b168-98d4a4d3b13d | Email Address Redacted | Email |
| 91217ae6-7803-417c-bdf9-df0b1dc073f8 | Email Address Redacted | Email |
| 9121d485-4f79-4892-a303-ad5a23624f19 | Email Address Redacted | Email |
| 91223599-3a25-4f59-b794-f94e2be51dcd | Email Address Redacted | Email |
| 9122a2c0-15b3-4d4e-9507-7d43d1229efe | Email Address Redacted | Email |
| 91230168-2cb2-4395-bd4f-69353c860d8b | Email Address Redacted | Email |
| 91236553-d6df-4a8f-b8d5-ebfbce22cd77 | Email Address Redacted | Email |
| 91234488-12b9-4bf0-bcdb-702f12e52904 | Email Address Redacted | Email |
| 9124883c-50a4-4553-b489-da585f532597 | Email Address Redacted | Email |
| 9124d688-d7c9-4903-bbf2-fffc2d325f81 | Email Address Redacted | Email |
| 9124dc31-96f3-478d-a9e0-0798394298c9 | Email Address Redacted | Email |
| 9124dca2-fc2b-43f9-a46b-988a5ae62d21 | Email Address Redacted | Email |
| 91250086-5300-4c6c-b613-c06a4de51a2d | Email Address Redacted | Email |
| 91256a1d-3840-464a-b57f-026ee440bede | Email Address Redacted | Email |
| 912626d6-e257-495b-891c-3973ecf1d1c8 | Email Address Redacted | Email |
| 91263510-df10-471b-9430-0d617d817055 | Email Address Redacted | Email |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | Email Address Redacted | Email |
| 9126c420-cd18-4690-b847-a353f9a3c2e6 | Email Address Redacted | Email |
| 91271e23-0e1c-43e6-9ae4-ff6caf20043d | Email Address Redacted | Email |
| 9127905f-dd7c-464a-a914-2a5742ebbd14 | Email Address Redacted | Email |
| 9127b7a5-be7b-4ef9-85ca-ee678b596f75 | Email Address Redacted | Email |
| 91280a79-46b6-4d73-8a1c-5a1afb8a380f | Email Address Redacted | Email |
| 9128a859-1897-4957-a19e-cdee17cae3e1 | Email Address Redacted | Email |
| 9128e1b9-c818-49db-ae89-5456fe75b164 | Email Address Redacted | Email |
| 91291aed-5880-4cca-9da5-fec8d7f1ea53 | Email Address Redacted | Email |
| 9298339-f7e9-404a-b48e-ce3618fa3ac0 | Email Address Redacted | Email |
| 91299a90-192d-49e5-8937-ad0e1a4b799e | Email Address Redacted | Email |
| 912a0433-aefa-43b9-b52f-23d7b34a3aae | Email Address Redacted | Email |
| 912a1de8-3606-4c64-b9f6-1985deb5e497 | Email Address Redacted | Email |
| 912a4328-4383-43e7-a9ce-e573dd816b1b | Email Address Redacted | Email |
| 912b4bd1-cd39-4cd0-b0fa-bbc8f746fd13 | Email Address Redacted | Email |
| 912ba27c-d4d7-48d7-a6a6-64a770495003 | Email Address Redacted | Email |
| 912c66de-4dcd-416d-993f-38e781f8a77b | Email Address Redacted | Email |
| 912c8c8c-e07a-40af-9127-60696f01c72d | Email Address Redacted | Email |
| 912dd832-63ee-406f-b950-927a3c308d02 | Email Address Redacted | Email |
| 912ddfc8-69d9-47a4-9204-6c463c55cd36 | Email Address Redacted | Email |
| 912df6ed-4521-41a6-b2c7-853c74703ee1 | Email Address Redacted | Email |
| 912e021e-79a1-4bc5-8a70-d7d4ba03a482 | Email Address Redacted | Email |
| 912ef46b-223d-4474-9780-527fc5440f30 | Email Address Redacted | Email |
| 912f8964-95a1-48d5-a2f6-823132d07db5 | Email Address Redacted | Email |
| 912faaba-f3e1-4ebc-b5a5-de900f25c1d3 | Email Address Redacted | Email |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | Email Address Redacted | Email |
| 913148e1-093d-41cc-9476-28d67663d938 | Email Address Redacted | Email |
| 91321ece-719b-4434-940b-db94d2617573 | Email Address Redacted | Email |
| 91330b91-5b6b-49f7-8e93-04b7b21194a5 | Email Address Redacted | Email |
| 91335a09-5c31-41c8-ad2f-253a82a87947 | Email Address Redacted | Email |
| 9134a4d4-d627-470c-bf6e-9d20732a4902 | Email Address Redacted | Email |
| 9134e779-ba73-4cac-8f2a-d30d9a70842c | Email Address Redacted | Email |
| 91357f1a-d941-484d-8d57-b4d5b5c1de5e | Email Address Redacted | Email |
| 91369580-82a5-4f80-948f-b2f361596f3d | Email Address Redacted | Email |
| 936d80c-3338-46c4-82a9-f1d78317263 3 | Email Address Redacted | Email |
| 9138bdf8-c823-4d12-9059-142b8f9ca195 | Email Address Redacted | Email |
| 9138e65f-0639-4343-bc5d-397a78e8d573 | Email Address Redacted | Email |
| 9138fb2d-e89a-4aec-ada5-ff0a8342f6eb | Email Address Redacted | Email |
| 9139073e-b91b-4415-aac6-53469fda8ca8 | Email Address Redacted | Email |
| 9139176e-a55b-4242-b03a-e24d8a949463 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 91398644-7120-4bf4-8e3c-cb3fc7350155 | Email Address Redacted | Email |
| 9139cb79-c9a4-4edc-ac72-deecabf52300 | Email Address Redacted | Email |
| 913a1f68-3294-45e5-aad4-4db12f315efe | Email Address Redacted | Email |
| 913a8e6-6725-4400-9f2d-476775f52ec4 | Email Address Redacted | Email |
| 913aad91-4401-4f8a-a44a-66d89b6e72b5 | Email Address Redacted | Email |
| 913b55ce-5b15-4b9d-a6aa-4f9113dea84b | Email Address Redacted | Email |
| 913b6f67-7daa-457b-839c-ab8bed56a33c | Email Address Redacted | Email |
| 913b803e-1655-4147-a62d-a3a36be4d099 | Email Address Redacted | Email |
| 913ccb9e-b6ce-46c3-bbb1-6a018c61c119 | Email Address Redacted | Email |
| 913ce098-6ddb-4add-942f-0b2b727119e2 | Email Address Redacted | Email |
| 913d4d45-4140-4b2d-b5df-7d8b67de8ab5 | Email Address Redacted | Email |
| 913e4580-118d-4a2a-b38e-d83a910ef43b | Email Address Redacted | Email |
| 913e9ab6-c47f-49d0-a72e-043a5fa84f5d | Email Address Redacted | Email |
| 913ec3e6-b1e0-492e-90f7-42e9f14ca407 | Email Address Redacted | Email |
| 914129c2-0eed-42dd-b4d3-e8d059a3071f | Email Address Redacted | Email |
| 9141e156-bd55-4b2a-95fa-c53cab4e8e70 | Email Address Redacted | Email |
| 91420c67-c305-42cf-848f-f082c65aa7e0 | Email Address Redacted | Email |
| 9142434f-60a8-466e-a166-ac68ec8292c6 | Email Address Redacted | Email |
| 9142d785-35a9-48ca-b190-b95bfbfba7da | Email Address Redacted | Email |
| 914320f0-67b4-4bdf-9a71-2a7a0ed14c0e | Email Address Redacted | Email |
| 9147fbb6-9ac9-4b91-9810-7803f57c73b6 | Email Address Redacted | Email |
| 914873e3-f7bb-419b-a307-7e1c1a56715c | Email Address Redacted | Email |
| 914883fb-f725-45d0-921c-13efed06f69d | Email Address Redacted | Email |
| 9148dd70-3ac8-4fed-82ef-19b7fd5ab1d7 | Email Address Redacted | Email |
| 914961bc-1faa-4c7c-b56d-202afcfe7e22 | Email Address Redacted | Email |
| 9149cfb4-3ce6-4323-a938-7aaed0f7d117 | Email Address Redacted | Email |
| 914af022-a012-4297-aab7-ff0c085f28f5 | Email Address Redacted | Email |
| 914af679-a0a3-4044-8c1b-41ca2b594ea2 | Email Address Redacted | Email |
| 914c2c24-859b-4f47-980b-1ded40afeaf8 | Email Address Redacted | Email |
| 914d192d-7eb3-45c2-8713-33220c834b18 | Email Address Redacted | Email |
| 914d5606-266b-4f6d-9871-1691ce13223d | Email Address Redacted | Email |
| 914f8345-176d-4c2e-8f99-7fa3d02c3bf1 | Email Address Redacted | Email |
| 914db5a4-d38c-445b-bcff-2efc906240f | Email Address Redacted | Email |
| 914dc3f1-277a-4514-88cd-8e7d8db9578e | Email Address Redacted | Email |
| 914de874-63fa-4225-bcfb-806ffd3d5909 | Email Address Redacted | Email |
| 914df90f-027c-478f-b54f-489c2ca9fa62 | Email Address Redacted | Email |
| 914e21df-12d1-48cb-8898-683a6b5c5f85 | Email Address Redacted | Email |
| 914ee501-285f-4138-9b56-843bad34b334 | Email Address Redacted | Email |
| 914f2efa-89e9-49fb-bdb8-14e7a2c4403be | Email Address Redacted | Email |
| 914f6a31-24f8-446b-8b7b-76a6084442b5 | Email Address Redacted | Email |
| 914f703d-ca5d-4467-bbdb-0545fd17d1bf | Email Address Redacted | Email |
| 914fd205-9df2-470a-b4f8-21ec7aa565e5 | Email Address Redacted | Email |
| 91504f20-2068-455c-a391-14fc2e765c10 | Email Address Redacted | Email |
| 91505612-90c6-476d-ba1f-2f9693e80d32 | Email Address Redacted | Email |
| 91506fe1-663a-45a1-88bd-12968f33c8ed | Email Address Redacted | Email |
| 9150b272-ff4a-4294-9fe5-adf251a05361 | Email Address Redacted | Email |
| 9150ba66-2860-423f-9a46-32f817d99866 | Email Address Redacted | Email |
| 9150f5fa-6b63-4ba7-aee0-babee6540760 | Email Address Redacted | Email |
| 915116e8-58ee-48b0-a509-fa93a32fadbb | Email Address Redacted | Email |
| 9151231S-67cb-4837-9b29-5bcf1f70800c | Email Address Redacted | Email |
| 9151a3e5-68999-4a21-a719-f53252fa0e62 | Email Address Redacted | Email |
| 915247ee-e438-4efa-ba05-3b5e8d7b9c0f | Email Address Redacted | Email |
| 9153e3d3-1542-40d1-81dd-17a432396243 | Email Address Redacted | Email |
| 91540082-0f15-44f0-822e-a88e1ad73883 | Email Address Redacted | Email |
| 9154735c-9b96-4b7b-915a-b7dc53679041 | Email Address Redacted | Email |
| 91546645-9b18-4d11-87be-21a6e3e8fa74 | Email Address Redacted | Email |
| 91567a92-425f-4e7e-9cad-b4931b061174 | Email Address Redacted | Email |
| 9156e903-0297-4c3f-901a-367eb575e6a2 | Email Address Redacted | Email |
| 91579ea7-474e-4348-834b-a7562191f934 | Email Address Redacted | Email |
| 9157cf08-78d6-4727-a9d9-b9ff979a391e3 | Email Address Redacted | Email |
| 9157db15-797c-4943-a67f-cf4742c4775d | Email Address Redacted | Email |
| 91582717-fb3b-412c-9f49-caf918e3e83d | Email Address Redacted | Email |
| 9158bb4d-10a9-4e31-9d5a-c8e50b10bfe6 | Email Address Redacted | Email |
| 91597fc2-b25a-49ba-9334-66fad744d9b4 | Email Address Redacted | Email |
| 9159a1b3-2260-42a6-bb45-019091135d2d8 | Email Address Redacted | Email |
| 915a0ebd-a751-4ed4-b9ca-642e8c031757 | Email Address Redacted | Email |
| 915a2511-90d0-4a5d-bc62-179fc51d1792 | Email Address Redacted | Email |
| 915a483a-ae3f-460a-9aa2-a030ca0370c2 | Email Address Redacted | Email |
| 915aa004-ff2c-4478-83f3-05d7d097bbb6 | Email Address Redacted | Email |
| 915ace50-c6ed-4a9c-8736-23c485bfbf60 | Email Address Redacted | Email |
| 915adbd3-5cd8-43a5-b6c6-487229861970 | Email Address Redacted | Email |
| 915bb368-d2cf-4837-b8a3-29cf3dce0804 | Email Address Redacted | Email |
| 915c4eaf-c140-4ed6-8888-c10e67286a63 | Email Address Redacted | Email |
| 915c50cc-498e-42a4-9d57-49b9ad1e2f07 | Email Address Redacted | Email |
| 915c5e00-e8f6-4286-8f95-2d34522d2cd6 | Email Address Redacted | Email |
| 915cfaa3-7de9-4d37-ae46-255ac97e9193 | Email Address Redacted | Email |
| 915d6507-6b91-475b-9911-4cfc5204acda | Email Address Redacted | Email |
| 915d6507-6b91-475b-9911-4cfc5204acda | Email Address Redacted | Email |
| 915dcf67-2f78-465d-a179-cfa26a33ec89 | Email Address Redacted | Email |
| 915d8dc-c26e-4494-92c3-6deda291cd88 | Email Address Redacted | Email |
| 915e3963-8cbd-4bad-921c-cc7da78835d5 | Email Address Redacted | Email |
| 915ef8c4-c899-4201-b9bd-fcf599fa97aa | Email Address Redacted | Email |
| 915fb1cc-6043-4e06-8767-11567a3f64c6 | Email Address Redacted | Email |
| 9160daa4-18ec-4575-a70c-e662c7396328 | Email Address Redacted | Email |
| 916184 7b-3aaa-4592-b593-9ad9ec5d1946 | Email Address Redacted | Email |
| 91618db9-2175-4f3d-a9f4-beef0dd40bca | Email Address Redacted | Email |
| 916240c6-fb38-47d2-a5f1-57ee4948992c | Email Address Redacted | Email |
| 9162a2c7-d391-4da7-b06f-3f284428bf67 | Email Address Redacted | Email |
| 91630866-75ab-42e1-9f1b-e51c175945e3 | Email Address Redacted | Email |
| 91634a6e-1f20-4452-8d37-2b67a7159ea8 | Email Address Redacted | Email |
| 9164612c-07c1-4c17-b596-2eb8cc6fc478 | Email Address Redacted | Email |
| 9164b1ec-8b2e-41ab-b909-c352aba3f6e7 | Email Address Redacted | Email |
| 9164e7ca-e400-4077-b70c-b3d6039da939 | Email Address Redacted | Email |
| 91651549-8dac-4402-82e3-c089df823f52 | Email Address Redacted | Email |
| 91656ed5-0baa-4d0a-95c7-8e11e5eafa7e | Email Address Redacted | Email |
| 91660770-f5c7-4691-9e35-01f65ab9608b | Email Address Redacted | Email |
| 916623d3-061a-43bc-a394-7ff2e4a4cf4a | Email Address Redacted | Email |
| 9166bbbe-8fbf-4543-914f-ca095fbed4f5 | Email Address Redacted | Email |
| 91676938-882d-4313-b628-2106d70fa235 | Email Address Redacted | Email |
| 91676f12-0fe6-4775-8c15-8fefc8184904 | Email Address Redacted | Email |
| 9167bd2b-9c83-4d64-8786-1f2f1d3f6cf8 | Email Address Redacted | Email |
| 9167d5ee-eff9-4de2-b3be-73572ead6e9a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 91687d85-c04f-44c7-87d4-6f62e68910b4 | Email Address Redacted | Email |
| 9169137b-292f-47e9-a7ed-ad82f6c8cbef | Email Address Redacted | Email |
| 916afa4b-b1b5-4860-b403-201c536c5124 | Email Address Redacted | Email |
| 916bd1e6-e2a4-4fe3-9f9d-388b29b7753f | Email Address Redacted | Email |
| 916bfc95-b1f7-4a15-87ad-098caf88366f | Email Address Redacted | Email |
| 916cd23a-db1b-499e-9714-4c1a18575c0c | Email Address Redacted | Email |
| 916cdc46-5fa8-4c2d-9483-2b80f225b51f | Email Address Redacted | Email |
| 916dba06-22b6-42c3-9e83-c6014d4416d4 | Email Address Redacted | Email |
| 916e6b54-32cf-48f6-8b2b-348295c774ca | Email Address Redacted | Email |
| 916eaa6c-1817-4c33-80d6-4ccd02daba38 | Email Address Redacted | Email |
| 916f396c-d457-49a1-a250-6ac5e76272d3 | Email Address Redacted | Email |
| 917056bf-248b-4910-9d17-7cdf2c80e825 | Email Address Redacted | Email |
| 917085d8-89eb-4bfc-a17e-cb88cadc4ae4 | Email Address Redacted | Email |
| 91714da6-5a50-4a3a-befb-36b2aec06e9e | Email Address Redacted | Email |
| 9171Sf69-0c60-4164-949b-648466ec83ce | Email Address Redacted | Email |
| 9171a5e1-f69b-4477-b326-c3ec1b200993 | Email Address Redacted | Email |
| 9171e24d-b26f-46c7-bb59-c95ac44efd71 | Email Address Redacted | Email |
| 91725217-41f8-493b-8501-71120777bf8d | Email Address Redacted | Email |
| 917260d6-aea5-4e60-bef1-b858ca3f306c | Email Address Redacted | Email |
| 91727a10-2f48-4a3f-96f1-d81a86606ea6 | Email Address Redacted | Email |
| 917312c3-ac2b-4974-9827-9260f098fa73 | Email Address Redacted | Email |
| 9173f584-70ee-42ea-a70f-635f3514b793 | Email Address Redacted | Email |
| 91745cb0-5751-4324-bd1c-d00a2d4d492f | Email Address Redacted | Email |
| 9174685a-4c0a-476c-94d3-69feb67b3008 | Email Address Redacted | Email |
| 91754441-0a01-45fc-a9bb-7a5c052c31dd | Email Address Redacted | Email |
| 9175bc55-645b-4283-bbe2-75570cb79407 | Email Address Redacted | Email |
| 91761af9-647b-4be9-b4af-ee400fb5de70 | Email Address Redacted | Email |
| 917632b6-b880-4cd9-8b86-6ec0f7c2f95a | Email Address Redacted | Email |
| 91767762-fc85-43b2-9ebe-06a7f3c5da36 | Email Address Redacted | Email |
| 9177e649-35d0-4e45-826d-37394a82bb99 | Email Address Redacted | Email |
| 91788110-4a8a-4fe9-9fa8-2117746723e5 | Email Address Redacted | Email |
| 97913f0-f90c-41f7-98a6-5531e99a5e7d | Email Address Redacted | Email |
| 9179S445-99e3-4d3b-a0e5-2a088d628822 | Email Address Redacted | Email |
| 9179ecb4-c618-4fa5-b54a-8996f35db18c | Email Address Redacted | Email |
| 917a0595-22b5-4a29-a4c4-1a02256777e1 | Email Address Redacted | Email |
| 917a107f-0ecc-4bff-a082-2e797ea99f80 | Email Address Redacted | Email |
| 917a4ae6-22fb-46c7-a5ae-95831559418b | Email Address Redacted | Email |
| 917acc60-9ccc-4e73-a01f-93e9336ca08b | Email Address Redacted | Email |
| 917adf2c-8adc-4eed-ace2-cec87111ddc3 | Email Address Redacted | Email |
| 917ba787-d1a2-4f00-ab2a-bc1dfafa6777 | Email Address Redacted | Email |
| 917c0b75-1a98-42ff-a72b-cea68fd94d6c | Email Address Redacted | Email |
| 917c3a5a-c534-4070-a027-5eb4c4fa64fa | Email Address Redacted | Email |
| 917cc641-9a5f-4ded-8e1d-ba2c3a4c4644 | Email Address Redacted | Email |
| 917d0e46-6b5a-4850-aead-64bf390cbc28 | Email Address Redacted | Email |
| 917d2afd-71f3-426f-b74c-a8aa6fd976f2 | Email Address Redacted | Email |
| 917d71fb-c117-4df5-aa25-453f115ec9dd | Email Address Redacted | Email |
| 917dc0eb-6fa4-4c63-9090-3b80f7562729 | Email Address Redacted | Email |
| 917de179-1c63-4145-a7e3-4474ed113202 | Email Address Redacted | Email |
| 917de64d-243f-4256-b017-3aa57658f12d | Email Address Redacted | Email |
| 917f8d7c-4683-422b-b850-59f8e59fe332 | Email Address Redacted | Email |
| 91808f5f-3e23-43d6-9afe-63820ccdc9ba | Email Address Redacted | Email |
| 91809496-8941-4c52-8305-7c8c99ef0e07 | Email Address Redacted | Email |
| 9181f7a8-9acb-415c-8f0c-f42a2f11dfa2 | Email Address Redacted | Email |
| 91824865-8847-4e4e-9560-51958f0f4b8f | Email Address Redacted | Email |
| 91826001-418b-45a2-a042-334dc55e90a7 | Email Address Redacted | Email |
| 91830d8-1f21-4357-b428-cbe27229d968 | Email Address Redacted | Email |
| 9183be6a-04c1-4da0-851b-e984c5138e86 | Email Address Redacted | Email |
| 9183d206-f871-4d51-b98e-2c805c686067 | Email Address Redacted | Email |
| 91843563-8b36-4c79-a54a-03175Sa11b40 | Email Address Redacted | Email |
| 918481c2-72d5-428f-80e4-2ee91c0e86f2 | Email Address Redacted | Email |
| 918498ac-11f4-47fe-9110-ca19fc5346be | Email Address Redacted | Email |
| 9184bb1a-204a-4d4e-9a89-20810065a53e | Email Address Redacted | Email |
| 9184fe04-0bc9-450b-8b38-c58ecd65232c | Email Address Redacted | Email |
| 9185a575-0394-4faf-ba9d-19ecf21a78a2 | Email Address Redacted | Email |
| 9185f782-8d11-4787-b279-90469d1ff157 | Email Address Redacted | Email |
| 9186064c-be04-430e-b13b-b2ecdb8d5cd2 | Email Address Redacted | Email |
| 9186297f-38fa-4f51-b11f-e0837557Bdb7 | Email Address Redacted | Email |
| 91864988-05a9-4ec4-90c9-9d8297bdac83 | Email Address Redacted | Email |
| 9186784a-a932-4ae5-beb8-df991836e13f | Email Address Redacted | Email |
| 91869a2d-2f66-4b70-9510-e83a85653 0ff | Email Address Redacted | Email |
| 91875cf1-6bc6-4afc-815f-950236615bc7 | Email Address Redacted | Email |
| 91876a7a-0a37-41bb-9c90-3650158840b8 | Email Address Redacted | Email |
| 9187d5b1-d49a-49c2-8e57-b827496f513a | Email Address Redacted | Email |
| 91883d1b-d8d4-4d3c-9c0c-b3852196b1a2 | Email Address Redacted | Email |
| 91883e35-1baf-400e-9a00-c3e5ee14fd48 | Email Address Redacted | Email |
| 9188b6d-6c3a-4c84-9e23-b42e5b149440 | Email Address Redacted | Email |
| 9188df8a-bcb3-4e5d-968f-81951 3d382ff | Email Address Redacted | Email |
| 9189b74d-3750-443d-aebf-d5b9e87e99e1 | Email Address Redacted | Email |
| 918a3485-4734-4d89-a0e4-e4d566a6d56a | Email Address Redacted | Email |
| 918a56dc-b00e-4665-9f65-9a5fc28fb3d6 | Email Address Redacted | Email |
| 918aaba8-97bd-456e-b59c-446989d31649 | Email Address Redacted | Email |
| 918b0dfa-5d68-41e7-b325-efd9eab90d16 | Email Address Redacted | Email |
| 918cd979-2f93-46a0-bc49-0ffcbf316a2a | Email Address Redacted | Email |
| 918d6703-040a-4fc9-825b-ded28b2d7527 | Email Address Redacted | Email |
| 918ed263-a8ca-4411-8887-7ff5Sa1ad3a7 | Email Address Redacted | Email |
| 918fed31-6e3a-44e3-bc50-71c2e27dcd2e | Email Address Redacted | Email |
| 918fc57-832f-4ac8-aef1-6a7d277c8bc2 | Email Address Redacted | Email |
| 91902d7c-197a-4385-84d1-e42232a62894 | Email Address Redacted | Email |
| 91906bdc-d886-40c7-8035-22985e75143a | Email Address Redacted | Email |
| 9190c39a-1a34-4a10-9244-7863287c57e9 | Email Address Redacted | Email |
| 91912f98-50ba-4294-9985-e578987901bf | Email Address Redacted | Email |
| 9191b7ec-d244-4232-92a3-3463706b470e | Email Address Redacted | Email |
| 9191f79f-b0a9-43b7-a675-b21ca92b73d8 | Email Address Redacted | Email |
| 91921352-eaad-486c-8aeb-1507dd9eda7d | Email Address Redacted | Email |
| 91932e35-b48e-42df-ae03-45f2d624776c | Email Address Redacted | Email |
| 919417a5-5051-4028-a72c-2cd0a81bbf0e | Email Address Redacted | Email |
| 91946e04-68ca-4ed8-81ee-2a8b61e5056c | Email Address Redacted | Email |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | Email Address Redacted | Email |
| 91949a96d-e49a-4ca0-9975-65c505da3008 | Email Address Redacted | Email |
| 9195d1b1-e4a9-4e13-849a-66932e9e8cb2 | Email Address Redacted | Email |
| 9195dbb6-663f-4235-86f9-57cab32ceed7 | Email Address Redacted | Email |
| 9196298c-7c93-472f-ad45-444ad5a2293b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9196f40d-9d0a-4a74-83c7-94c42b8defd5 | Email Address Redacted | Email |
| 9197c217-3e95-40a7-b833-eaef9fd3bb3d | Email Address Redacted | Email |
| 9197ce98-8d8e-459c-9ce3-18a43cafed30 | Email Address Redacted | Email |
| 91982858-2a0f-4cb1-a877-9ef4948933c | Email Address Redacted | Email |
| 9198617c-1ffe-4957-b24a-107ff73031ab | Email Address Redacted | Email |
| 9198b2e0-aca4-4929-ae00-ecfd63ad6724 | Email Address Redacted | Email |
| 9198c8dc-d196-42ec-8bb1-97db3a44d496 | Email Address Redacted | Email |
| 919a5a4d-b494-4337-93a8-8460aa760ae8 | Email Address Redacted | Email |
| 919abe09-30f7-4cd2-bf2b-2a97d6524e7c | Email Address Redacted | Email |
| 919b464e-69f1-4d58-8d90-4a5a4d32dd8f | Email Address Redacted | Email |
| 919c0c21-2d2d-4e29-9f3c-33852aed51f3 | Email Address Redacted | Email |
| 919c11d4-35c0-4658-a0d5-cbd7613d2628 | Email Address Redacted | Email |
| 919cb1fb-6b29-4b0b-937f-1927cab8145a | Email Address Redacted | Email |
| 919cc8ee-87a0-4750-b1f5-d629127c364c | Email Address Redacted | Email |
| 919ce25c-5c36-429b-9725-90cacb95fe9a | Email Address Redacted | Email |
| 919d225b-77c8-4b62-b76c-77f46cf1a7f5 | Email Address Redacted | Email |
| 919d22b6-c40f-4b11-bfc3-79f5b9483888 | Email Address Redacted | Email |
| 919d4f33-90c9-40fc-9386-8dfd6c8cf6c5 | Email Address Redacted | Email |
| 919d7bb3-5219-421c-9c6d-86cd3b693609 | Email Address Redacted | Email |
| 919da6ab-de9a-4a88-9be0-47ed1a0be5c8 | Email Address Redacted | Email |
| 919dc67d-64bf-4532-b287-d918dd0f71df | Email Address Redacted | Email |
| 919de369-77f1-4834-8326-984fc6ee85d3 | Email Address Redacted | Email |
| 919e7466-2422-4938-8933-5baa02b50efa | Email Address Redacted | Email |
| 91a00424-93a0-41ff-9ac3-72242e031d3a | Email Address Redacted | Email |
| 91a01624-6a51-4e66-8b36-1afc76509ad1 | Email Address Redacted | Email |
| 91a06f7a-6a49-4c1f-adc3-33c2f439244f | Email Address Redacted | Email |
| 91a07e96-cddb-446e-a879-567821216bf0 | Email Address Redacted | Email |
| 91a1dc50-055f-4e19-a003-0b25a30f8429 | Email Address Redacted | Email |
| 91a1dcc0-4a40-4e44-92b7-6c42f9387dbb | Email Address Redacted | Email |
| 91a26c28-c845-42f9-8123-3ab49b76e942 | Email Address Redacted | Email |
| 91a285f6-4ef3-4f82-848a-f8d05f32a4e4 | Email Address Redacted | Email |
| 91a2c75f-f971-48cf-881b-af27fdf56203 | Email Address Redacted | Email |
| 91a3426d-ffa0-44af-9541-e01bce6f6359 | Email Address Redacted | Email |
| 91a3c880-47e4-4ab0-9fd7-d866982768ef | Email Address Redacted | Email |
| 91a3e41e-0651-4f92-ba4b-c44760b2e339 | Email Address Redacted | Email |
| 91a4a515-88b3-4e60-83cb-aed8549fdd0c | Email Address Redacted | Email |
| 91a4aecb-e0b1-49ba-9542-f71651f0f5311 | Email Address Redacted | Email |
| 91a5bdf8-4766-46f6-9bca-6ddd58d53f71 | Email Address Redacted | Email |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | Email Address Redacted | Email |
| 91a74054-88bb-4973-8518-bb1db5fc3b7e | Email Address Redacted | Email |
| 91a9d685-648a-449b-a3f7-c1a8080fbdc | Email Address Redacted | Email |
| 91aa9cd1-483b-4b2b-aa50-c54bc93d9987 | Email Address Redacted | Email |
| 91aab092-00ce-4024-a4fd-5605bcdff87e | Email Address Redacted | Email |
| 91aaf56a-7b34-4501-8f4b-d3fc3ba68c3b | Email Address Redacted | Email |
| 91ab4b45-bede-4a42-ace6-b9bddd4626f0 | Email Address Redacted | Email |
| 91ab8ab7-e98e-4408-b6e6-33016c826d6d7 | Email Address Redacted | Email |
| 91abdb8e-087a-4b48-8e58-332cfc416e93 | Email Address Redacted | Email |
| 91abe825-02f9-48bd-9b85-e1074120b4ff | Email Address Redacted | Email |
| 91abf75c-2cd9-44f4-928f-36689f445f91 | Email Address Redacted | Email |
| 91ac58c8-c34e-479a-a1bb-8ef9d3d78e9f | Email Address Redacted | Email |
| 91ad326c-b860-41ac-860f-22f5b417e3cd | Email Address Redacted | Email |
| 91ad49d9-c302-43cd-94c6-e09b6ec2f95a | Email Address Redacted | Email |
| 91ad68bb-b430-4b8e-8c45-208cdfb12d35 | Email Address Redacted | Email |
| 91ae6cde-eceb-46ee-9b1a-15532020a8ef | Email Address Redacted | Email |
| 91af0f20-24ce-41e4-b160-13542f9ef7d0 | Email Address Redacted | Email |
| 91af302b-a35a-4416-811c-9702d968dfe | Email Address Redacted | Email |
| 91aff825-1965-4ac8-9c93-fb8095f36f6f | Email Address Redacted | Email |
| 91b025fc-ce27-4679-bf79-0ce97e6ca2fb | Email Address Redacted | Email |
| 91b0d006-3891-40be-aba5-b1c161b3a35c | Email Address Redacted | Email |
| 91b15595-9972-4a2e-ab75-861efec96893 | Email Address Redacted | Email |
| 91b155cd-b003-4d1a-89bf-709614daeaa7 | Email Address Redacted | Email |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | Email Address Redacted | Email |
| 91b19364-d9c6-4162-a159-445c75a5b740 | Email Address Redacted | Email |
| 91b25b30-9757-496b-b590-9c935371309b | Email Address Redacted | Email |
| 91b26087-d7c9-4e38-b08a-b4e26e60ae80 | Email Address Redacted | Email |
| 91b27f3a-480d-4941-9f2e-2e09daf46e21 | Email Address Redacted | Email |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | Email Address Redacted | Email |
| 91b2dfad-65cd-48d5-ac2d-8309ddd41a4f | Email Address Redacted | Email |
| 91b31cb1-ba2c-48a2-8fe6-dcb08746d773 | Email Address Redacted | Email |
| 91b35eec-0c84-4884-8a24-a6f599a93ce3 | Email Address Redacted | Email |
| 91b3a998-a90f-41b5-806b-fe5d47ae9415 | Email Address Redacted | Email |
| 91b3c14b-3054-47f9-bffd-aa0ea063cdfe | Email Address Redacted | Email |
| 91b41893-ef16-463c-95bf-221688a86ec | Email Address Redacted | Email |
| 91b52238-9226-46ef-8be3-cc853c7bf842 | Email Address Redacted | Email |
| 91b57dda-97d4-4a12-8c4f-609519a6dc88 | Email Address Redacted | Email |
| 91b6ddad-c5f3-4d49-b493-a628dd767b02 | Email Address Redacted | Email |
| 91b7a1f3-dd52-4925-b36d-9eb43a211878 | Email Address Redacted | Email |
| 91b7c9fc-5ae7-464b-9415-756b92ae227c | Email Address Redacted | Email |
| 91b811e9-ee0a-40b3-9b33-049a05f2919c | Email Address Redacted | Email |
| 91b83031-6b1e-4c2e-8d31-69be3887e044 | Email Address Redacted | Email |
| 91b85eba-aa62-4f42-84a6-072468dac3c3 | Email Address Redacted | Email |
| 91b895ac-d138-4b43-9358-3a9401b3a3d5 | Email Address Redacted | Email |
| 91b99d0c-cd79-438f-b81e-c7c2217ed44e | Email Address Redacted | Email |
| 91ba824d-4388-44f0-81c0-5683895a1239 | Email Address Redacted | Email |
| 91bb2a39-4c72-44ef-85ff-2761cff7fa62 | Email Address Redacted | Email |
| 91bb8024-2c92-4fca-94a2-e62dbf622767 | Email Address Redacted | Email |
| 91bb84ad-1e02-4c43-98a0-4ce30987037f | Email Address Redacted | Email |
| 91bbb48b-2bff-4609-b3db-8e4ef3bc6db9 | Email Address Redacted | Email |
| 91bbbb1d-1915-40d3-bd9d-5f6707f1c84d | Email Address Redacted | Email |
| 91bbccc7-0a29-499d-9e76-9a30576aa5f7 | Email Address Redacted | Email |
| 91bc5ed9-baf6-4691-ab5e-1ab5c7944772 | Email Address Redacted | Email |
| 91bc7cb2-3a0e-4a69-86af-6aa4e32e809f | Email Address Redacted | Email |
| 91bcf0c4-024b-4fbd-8d0c-0b64e6161172 | Email Address Redacted | Email |
| 91bd9aa8-0965-4294-8d76-9ee50015b345 | Email Address Redacted | Email |
| 91bed103-74c3-4ed8-9004-6250fe898b3b | Email Address Redacted | Email |
| 91bec1ad-b171-418d-b720-83c701cb1693 | Email Address Redacted | Email |
| 91bfd053-443e-46ff-8349-4694ca73263b | Email Address Redacted | Email |
| 91c01c8d-efb7-4448-940c-1c8b5ea4f0d4 | Email Address Redacted | Email |
| 91c01c8d-efb7-4448-940c-1c8b5ea4f0d4 | Email Address Redacted | Email |
| 91c04e69-1924-454c-8c35-b875192bfc9d | Email Address Redacted | Email |
| 91c07183-c848-4253-a972-64b4c4692d5d | Email Address Redacted | Email |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 91c13b49-445d-4baf-9afd-19a1d11ce86f | Email Address Redacted | Email |
| 91c14413-6e7a-456a-bac7-5d3522b9256f | Email Address Redacted | Email |
| 91c1d897-4ee2-424f-8b9a-6596939c9b75 | Email Address Redacted | Email |
| 91c26d42-13f5-47ba-bb54-f9d1c1449a5f | Email Address Redacted | Email |
| 91c31eee-3fb7-4466-a054-e3fcd9c7efe2 | Email Address Redacted | Email |
| 91c37b3e-8479-4668-9d96-5b7ead465702 | Email Address Redacted | Email |
| 91c3ff3e-6c3d-4c5e-97a2-526ee8ac6d04 | Email Address Redacted | Email |
| 91c41212-e6b4-43ac-b92d-f62e5ee11e17 | Email Address Redacted | Email |
| 91c62384-73fa-41c9-a6cf-f8429eb702bf | Email Address Redacted | Email |
| 91c65152-1775-47e8-b09b-74a25a675a43 | Email Address Redacted | Email |
| 91c66427-79df-4ea0-b771-aa9f8d643ba7 | Email Address Redacted | Email |
| 91c88034-afec-4fb2-bc13-3fecb2d02e75 | Email Address Redacted | Email |
| 91c8cb19-da45-4c13-b1f6-0b131471c0c3 | Email Address Redacted | Email |
| 91c8e9e2-b688-4a17-a6b1-d6800490084 4 | Email Address Redacted | Email |
| 91c92ab9-ee2e-401a-af68-95b3618df541 | Email Address Redacted | Email |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | Email Address Redacted | Email |
| 91ca0bbb-6b42-4889-bbd9-8894784fb620 | Email Address Redacted | Email |
| 91ca3cba-bc59-4005-a42f-aa0142eb4507 | Email Address Redacted | Email |
| 91ca8e0b-c2c1-4a5c-9447-8431343f031a | Email Address Redacted | Email |
| 91cb3059-d47f-4de0-90f9-df729533a83d | Email Address Redacted | Email |
| 91cb4a36-8347-4944-a319-16dc107fc332 | Email Address Redacted | Email |
| 91cb83da-851f-4879-b189-856c877ea56d | Email Address Redacted | Email |
| 91cbb407-9328-4f29-8369-db22b2ff2b3e | Email Address Redacted | Email |
| 91cc8f0b-9a4f-4fae-baf5-c70ef1fc2071 | Email Address Redacted | Email |
| 91cca826-d447-4d7d-9af2-bab4ac1c9ae9 | Email Address Redacted | Email |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | Email Address Redacted | Email |
| 91cd86be-b177-4347-9afe-543ddb925f77 | Email Address Redacted | Email |
| 91cde852-18ac-42ee-a2ac-bb2f15130e7a | Email Address Redacted | Email |
| 91ce170a-f457-41e6-b5da-79b940f0bcd7 | Email Address Redacted | Email |
| 91ce212c-3104-4c55-a4dd-fe2a254ba8d7 | Email Address Redacted | Email |
| 91cf28eb-23b5-4cb5-b19f-30a15495c48c | Email Address Redacted | Email |
| 91cf4cc8-f1ae-4287-b338-01f3e29d3e6c | Email Address Redacted | Email |
| 91d0ef2d-06f7-4ebb-aee8-8650 6f300033 | Email Address Redacted | Email |
| 91d15bd4-edf5-403f-b1f1-1f29c861387b | Email Address Redacted | Email |
| 91d160e9-4a20-4e4a-815d-b6e1c27d8fa1 | Email Address Redacted | Email |
| 91d1f9de-5b8e-4022-a28a-47b6f3ab92c3 | Email Address Redacted | Email |
| 91d22a02-2757-4c4c-bf8b-f29c8acf2723 | Email Address Redacted | Email |
| 91d3c56d-ce3a-419e-b736-15d0610bcef7 | Email Address Redacted | Email |
| 91d3dd37-c9f0-4a6b-8da0-d9d5ca6a6d90 | Email Address Redacted | Email |
| 91d3ff77-0146-4d8c-ba61-a9abc6c941da | Email Address Redacted | Email |
| 91d457d2-fec5-4007-8104-4a0fdb1e2478 | Email Address Redacted | Email |
| 91d48029-5634-4311-9171-72e5c064d645 | Email Address Redacted | Email |
| 91d5551f-26af-4d2a-8056-f036e3cef85b | Email Address Redacted | Email |
| 91d55e37-30bd-49e0-9253-3c5b2310fb8b | Email Address Redacted | Email |
| 91d69c5f-143f-48d3-8c2d-3a29137c1c04 | Email Address Redacted | Email |
| 91d6ac5b-7d35-4d86-92c6-06302f2dbe5c | Email Address Redacted | Email |
| 91d6e97a-7301-44b3-a2c3-aef57d0ec195 | Email Address Redacted | Email |
| 91d7a6c9-c34e-416d-be4f-df3355a31144 | Email Address Redacted | Email |
| 91d8ff1d-f39b-4870-816c-1a7d504807b2 | Email Address Redacted | Email |
| 91d93a36-cfba-452e-8b11-a654c4a1674c | Email Address Redacted | Email |
| 91d9cfd2-e800-4632-9267-647ea48596 0d | Email Address Redacted | Email |
| 91db04c1-5d13-4439-bd8d-40ac576cfeb1 | Email Address Redacted | Email |
| 91db677d-5872-4f1c-a2a0-7bee83c754c4 | Email Address Redacted | Email |
| 91dc4392-f914-45ce-9362-a9bc8543e3c5 | Email Address Redacted | Email |
| 91dc72b5-b8f0-4e32-9b43-dc50d17e0202 | Email Address Redacted | Email |
| 91ddbb33-8fc7-4db7-a733-8db148673f68 | Email Address Redacted | Email |
| 91dcc15c-7607-43bf-bfe1-5dad2444dc18 | Email Address Redacted | Email |
| 91dd2c97-a89b-46b4-899c-e0c5d2e65d7e | Email Address Redacted | Email |
| 91dd8296-a978-403d-b01b-707dc43995fd | Email Address Redacted | Email |
| 91dd8558-0f0f-453d-82cb-25ccea9385e5 | Email Address Redacted | Email |
| 91de358d-ee91-4ae3-8176-ebb53613b852 | Email Address Redacted | Email |
| 91debb2f-55e6-44d2-85c5-82b62be80598 | Email Address Redacted | Email |
| 91df31af-8dd6-4953-88fb-be4f07a5c57c | Email Address Redacted | Email |
| 91dfeea8-82ff-4a27-b80e-ba28bd80531f | Email Address Redacted | Email |
| 91e05385-fa6a-48b5-95cd-34cb5d8b7bf8 | Email Address Redacted | Email |
| 91e0b9dc-89c7-4ccb-a3f9-6277b9829539 | Email Address Redacted | Email |
| 91e125a8-1e50-414a-9dbc-00e1fd0e051a | Email Address Redacted | Email |
| 91e129ad-311f-418a-bf96-55149d200a7b | Email Address Redacted | Email |
| 91e1848c-1e71-4297-b094-bcf6a0749316 | Email Address Redacted | Email |
| 91e1aa3c-7e0b-4bc0-8087-b851a12cde76 | Email Address Redacted | Email |
| 91e1e0fe-4dd9-4e24-b6d4-6e0f6e5171dc | Email Address Redacted | Email |
| 91e25685-491b-44da-8756-8346a05b2235 | Email Address Redacted | Email |
| 91e25711-e008-4a3a-a2dd-59ab599dca92 | Email Address Redacted | Email |
| 91e2868f-2e0d-4bd4-9902-0d99fec6b3d7 | Email Address Redacted | Email |
| 91e2a443-eff3-44cb-934c-836e492c2189 | Email Address Redacted | Email |
| 91e2c065-7adf-4593-9acc-1191ec0cfd20 | Email Address Redacted | Email |
| 91e2cab9-0c25-47b4-8658-458fefa7955d | Email Address Redacted | Email |
| 91e2fbb1-8066-4c57-84f7-a357c0e612cf | Email Address Redacted | Email |
| 91e35bdb-1182-4d62-9035-a285a812e955 | Email Address Redacted | Email |
| 91e38537-07a6-4384-a988-87d3871b6862 | Email Address Redacted | Email |
| 91e41310-d9e7-4796-af4e-87b45ed37c7c | Email Address Redacted | Email |
| 91e419f8-a3b6-4f8b-a15b-7ba1935c5355 | Email Address Redacted | Email |
| 91e460f7-cc1d-4d5f-a0a7-147f6e2a664b | Email Address Redacted | Email |
| 91e60dc5-31c9-49cf-88f7-8f0b02469356 | Email Address Redacted | Email |
| 91e703e8-32ee-44d9-9b08-faeabf89bafc | Email Address Redacted | Email |
| 91e7cbea-39e0-43e7-abb4-f6ca249cc2d9 | Email Address Redacted | Email |
| 91e88cfc-8f8c-4d54-98d2-0102055 1b87b | Email Address Redacted | Email |
| 91e8ea25-0042-4bfa-8a7f-bddae26b0be2 | Email Address Redacted | Email |
| 91eb4a4a-609d-416e-a025-5f96c88632df | Email Address Redacted | Email |
| 91ebf4ad-7c6b-481e-80e9-7a412f413cfd | Email Address Redacted | Email |
| 91eceb61-d3ce-4658-8885-6677035d5ca1 | Email Address Redacted | Email |
| 91ed0c60-752d-4cf8-91ac-b8a851e5e35a | Email Address Redacted | Email |
| 91ed453b-08a1-46d3-a0a7-52e7c1355159 | Email Address Redacted | Email |
| 91ed5f97-2582-4d8f-add4-f759985994a2 | Email Address Redacted | Email |
| 91edd0dc-56e4-4a39-8966-44c53e37d688 | Email Address Redacted | Email |
| 91edd8f0-12d6-4007-9fc0-84030f35cd70 | Email Address Redacted | Email |
| 91edf821-2332-49ea-93a7-d256348027b5 | Email Address Redacted | Email |
| 91ee201b-babc-4157-bf00-1b7ffc891101 | Email Address Redacted | Email |
| 91eeab75-fffc-4dc0-9927-0b2c1b2ad76b | Email Address Redacted | Email |
| 91efbed5-cd1a-4b2f-ab24-b632c2a58971 | Email Address Redacted | Email |
| 91efd088-fb11-4d43-b851-f5c66823a372 | Email Address Redacted | Email |
| 91f0b7c4-864e-40fe-a77b-f442e556dc59 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 91f18fb4-3a84-4368-8349-5410196d4dae | Email Address Redacted | Email |
| 91f1d86e-dd28-43a6-af15-6b8bf1517eda | Email Address Redacted | Email |
| 91f24cf7-4f87-4ef3-9f82-e4d8d0676d3e5 | Email Address Redacted | Email |
| 91f250d7-95f5-44e0-a51c-0fcce7104cee | Email Address Redacted | Email |
| 91f28722-a425-46f0-985a-109b82cd1052 | Email Address Redacted | Email |
| 91f2a888-610f-4104-abe9-cc7ca01d70c7 | Email Address Redacted | Email |
| 91f3586a-d077-4fc3-bf34-a8fa141ebf9f | Email Address Redacted | Email |
| 91f36564-d702-443a-beb1-9468b8cb1f2c | Email Address Redacted | Email |
| 91f4b8c0-64b9-4954-ae50-f9c9bc1abcde | Email Address Redacted | Email |
| 91f5a949-76f8-4c90-9ef8-f5f9e2977e44 | Email Address Redacted | Email |
| 91f5b5bf-a50f-4604-8363-e63c16199d43 | Email Address Redacted | Email |
| 91f69ab5-5fcb-45a3-8195-6136ba8ca935 | Email Address Redacted | Email |
| 91f720ec-7545-49e6-98fe-7f9ac8550f62 | Email Address Redacted | Email |
| 91f790d2-86a3-4505-a8c9-f7262f558a5b | Email Address Redacted | Email |
| 91fb503-3031-4cb3-934f-af965dc9e07c | Email Address Redacted | Email |
| 91f7babd-bc90-4403-bc33-6645ebe997af | Email Address Redacted | Email |
| 91f88d5f-62e7-4138-9e30-e072d9082eae | Email Address Redacted | Email |
| 91f909f2-4f99-4288-b821-ee10c6a1c8b0 | Email Address Redacted | Email |
| 91f9171e-c877-484e-9e59-c7daca7c08c8 | Email Address Redacted | Email |
| 91f9370e-53ea-46c2-8477-be0030c33283 | Email Address Redacted | Email |
| 91f9373c-b009-4939-97a4-3d3bc3d8c991 | Email Address Redacted | Email |
| 91f97bf4-7613-4841-8931-aacd9696fce5 | Email Address Redacted | Email |
| 91fa2248-1ded-47f2-991e-44a62f417b88 | Email Address Redacted | Email |
| 91fa54dc-17f5-4f89-826d-f6165225dfde | Email Address Redacted | Email |
| 91fa77347-73d2-4e2b-990d-f8fdc467ffd2 | Email Address Redacted | Email |
| 91fae20c-5060-4167-a794-8b017af7f88f | Email Address Redacted | Email |
| 91fb0895-c393-4b09-aa3e-4f572780f845 | Email Address Redacted | Email |
| 91fba54b-c1fa-4505-8f4c-81a4c2bc0093 | Email Address Redacted | Email |
| 91fc16ee-6fa2-4dd0-a0a7-43c96d7cb1eb | Email Address Redacted | Email |
| 91fcb8ad-0596-4a56-927c-3c54061192cc | Email Address Redacted | Email |
| 91fcbf7f-fc00-4195-a8bc-a9dc9576fdba | Email Address Redacted | Email |
| 91fd9922-029f-4932-b1a0-3a32d4718ce0 | Email Address Redacted | Email |
| 91fed37a-0727-4164-a2a1-4d0383e1ede5 | Email Address Redacted | Email |
| 91ff256e-bffd-425a-9f79-57ac3cfb793c | Email Address Redacted | Email |
| 91ffbe61-48df-46c1-880d-e4d2cb18a924 | Email Address Redacted | Email |
| 9200e941-d9b9-4e9b-97a6-35d657314d95 | Email Address Redacted | Email |
| 92016831-5de7-400f-8a87-851d39320450 | Email Address Redacted | Email |
| 9201d151-92dc-459b-857c-57c63217d65f | Email Address Redacted | Email |
| 9201ea78-7802-400e-b0bf-02a50cb443db | Email Address Redacted | Email |
| 920201c3-48e1-4857-881c-a8a5cc765eb7 | Email Address Redacted | Email |
| 92037818-054a-423f-b363-1a3ff9dddbfc | Email Address Redacted | Email |
| 9203d71a-d8df-425d-b063-74ae1f3a4470 | Email Address Redacted | Email |
| 9203edc1-b923-4528-a0e1-935ac8e9ff4a | Email Address Redacted | Email |
| 92047521-3d45-47a7-b1fa-e391f956fc49 | Email Address Redacted | Email |
| 9206012e-9e99-411e-87d0-1a4db111af73 | Email Address Redacted | Email |
| 92065f20-56bc-49fa-a7b3-a45c7946fe53 | Email Address Redacted | Email |
| 9206f971-7743-48a2-a1f8-9048359888a6a | Email Address Redacted | Email |
| 92083c44-3e36-4860-8c14-35d789740e70 | Email Address Redacted | Email |
| 92084010-547c-4746-9330-92cfac89c0b9 | Email Address Redacted | Email |
| 92084246-12ab-441a-b4b6-cab906560e9b | Email Address Redacted | Email |
| 92093dae-366f-47fd-a5f1-23ff201b53e8 | Email Address Redacted | Email |
| 92097c34-ef72-4f1a-9fd6-6798fc7df199 | Email Address Redacted | Email |
| 92098aa9-11c9-4c53-b668-7d16fb811c1d | Email Address Redacted | Email |
| 920a0409-d15d-4482-8bbb-9279002c39ff | Email Address Redacted | Email |
| 920a4724-c213-46eb-ba66-eaf1845233d7 | Email Address Redacted | Email |
| 920a508a-5771-4d86-a83a-9c4139f35038 | Email Address Redacted | Email |
| 920aa617-a096-4c31-866c-54bc208499ef | Email Address Redacted | Email |
| 920ac534-290c-42ff-9ffe-a069d40f7c33 | Email Address Redacted | Email |
| 920ac709-5a5b-4ca4-98d2-6d8071c795ca | Email Address Redacted | Email |
| 920acdcc-5e8e-4326-b1c0-1373b6b653ff | Email Address Redacted | Email |
| 920aeb74-b9de-49f1-99db-b86161583165 | Email Address Redacted | Email |
| 920c2e11-31aa-4504-b399-e9e26896c390 | Email Address Redacted | Email |
| 920d8401-95a6-4686-a0a3-a8326a65fcb3 | Email Address Redacted | Email |
| 920da4a1-f004-4c64-8ff9-54d183447d66 | Email Address Redacted | Email |
| 920e63d-32a6-48ea-b87a-fc2b447ab814 | Email Address Redacted | Email |
| 920e2111-c788-4893-a7bf-3d72c34681c8 | Email Address Redacted | Email |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | Email Address Redacted | Email |
| 920ef6b4-9ade-4631-9152-87b26b6f8103 | Email Address Redacted | Email |
| 920fbe79-da00-41cc-bb41-97e7688f2a66 | Email Address Redacted | Email |
| 9210037b-b840-43cf-aeba-fe2d3c8b61d5 | Email Address Redacted | Email |
| 92100f62-e61c-4a0f-9f6b-7c16f8f07e3f | Email Address Redacted | Email |
| 921031c1-c5e0-4b62-95fb-26d5a19ac54b | Email Address Redacted | Email |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | Email Address Redacted | Email |
| 9211083b-0534-4dba-abbb-090bd8aa3e99 | Email Address Redacted | Email |
| 921198bf-188e-449f-a750-b71a6a0c258e | Email Address Redacted | Email |
| 9211a95d-6fae-457a-8141-db1c82efb46d | Email Address Redacted | Email |
| 921247b6-b9bd-44a8-95f1-2b008763576c | Email Address Redacted | Email |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | Email Address Redacted | Email |
| 921477d5-fab3-4a15-8aae-1daffe78ce55 | Email Address Redacted | Email |
| 92156c55-d150-4edf-a43c-5f2c569b143b | Email Address Redacted | Email |
| 92158226-6c96-4796-9d29-2def89d4cb05 | Email Address Redacted | Email |
| 9215b4ba-c0ad-49a0-9f66-1560ee2a25b4 | Email Address Redacted | Email |
| 921622ff-dfd5-41d6-8286-970b3494adac | Email Address Redacted | Email |
| 92165729-aeb4-4978-b19e-b2ae17b523e1 | Email Address Redacted | Email |
| 92172a10-9749-44c2-bc95-6871d9395a17 | Email Address Redacted | Email |
| 921925b7-1fb7-4cab-b8e4-9ea5075919f9 | Email Address Redacted | Email |
| 92198cfd-061d-421c-8253-783a351ed13d | Email Address Redacted | Email |
| 9219f410-b390-4f56-8f7b-2fe729ddabfe | Email Address Redacted | Email |
| 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | Email Address Redacted | Email |
| 921a74cc-2646-4111-99af-57fb031e6b5c | Email Address Redacted | Email |
| 921b1830-8da1-4920-a002-ed9159be614b | Email Address Redacted | Email |
| 921b52e1-999b-41bc-800e-bda6babe8b5a | Email Address Redacted | Email |
| 921c413b-b7b8-40a6-b76a-cbd852465bac | Email Address Redacted | Email |
| 921cad9a-75c9-4177-9817-d5281d147fe7 | Email Address Redacted | Email |
| 921d755b-6522-4992-acb8-1a97f63e9848 | Email Address Redacted | Email |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | Email Address Redacted | Email |
| 921e403b-a1a6-4865-a4fc-33a6264000 9f | Email Address Redacted | Email |
| 921eddf1-7895-4bea-8d6e-5563b40da6fa | Email Address Redacted | Email |
| 921f1c1c-45e2-4ab3-a4d7-9526e1248b18 | Email Address Redacted | Email |
| 921f4fb8-b5a5-4680-8e45-86cad7fe7544 | Email Address Redacted | Email |
| 921f864c-ffd3-4d1d-bb09-39447d998503 | Email Address Redacted | Email |
| 921f9b18-63f6-4d4b-b6ba-ac9e3b4bb688 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 92206ed9-a5b5-4759-b11c-a60c345de308 | Email Address Redacted | Email |
| 92229374-a81f-4de2-bf9b-e1249eafc85c | Email Address Redacted | Email |
| 9222d921-6694-4a15-a22e-f0a8ac994e4d | Email Address Redacted | Email |
| 9223b2e2-078b-4e4a-a88b-0d78e74ba7d2 | Email Address Redacted | Email |
| 9225116f-614b-4966-b558-ce07087fade2 | Email Address Redacted | Email |
| 92264fe3-9273-43f1-9595-66d0ee6db691 | Email Address Redacted | Email |
| 9226d631-5adf-40dc-85de-ca06d552a833 | Email Address Redacted | Email |
| 92272200-f601-4eff-9ebc-1bad85c24cd3 | Email Address Redacted | Email |
| 9228ae47-4e25-4bb2-aed6-f2b8942e491d | Email Address Redacted | Email |
| 9228d3d5-db01-4b4c-905d-04782a9ec58c | Email Address Redacted | Email |
| 92292a40-579a-4134-8365-33f23846420a | Email Address Redacted | Email |
| 9229463b-450f-4deb-a583-8efe7375ba6f | Email Address Redacted | Email |
| 922a36da-e3f1-4098-b4fa-1089f3b846c0 | Email Address Redacted | Email |
| 922b4f49-d3f1-44f7-a686-1d713dccc01d | Email Address Redacted | Email |
| 922c38a7-860b-46d4-b511-9b3b0d0d2f03 | Email Address Redacted | Email |
| 922c5d66-5e84-4864-b365-1a516acf58eb | Email Address Redacted | Email |
| 922c7766-84ca-4806-955c-55ea9f897edd | Email Address Redacted | Email |
| 922cb96c-ea1c-41ca-879b-a48f3d146c2e | Email Address Redacted | Email |
| 92d929d-f1b5-4b17-abfa-a8c6c7b5c384 | Email Address Redacted | Email |
| 922e25fa-9e24-4d40-a0b2-5d2a6c0803c6 | Email Address Redacted | Email |
| 922e4e59-6b54-4a4b-822a-b7b3b34b27d0 | Email Address Redacted | Email |
| 922e8ce5-b75a-4515-b54c-1281e6d8a5dd | Email Address Redacted | Email |
| 922f0c6b-eca4-4635-8d61-61095eb91fda | Email Address Redacted | Email |
| 922f5819-f524-46ab-ace0-bf6bb235fe46 | Email Address Redacted | Email |
| 922fafa3-5d0b-45c9-bc6a-f7e14a906a88 | Email Address Redacted | Email |
| 92314154-49f5-4e04-9f60-4f82f3c9ac92 | Email Address Redacted | Email |
| 923211e1-b3fa-4d4b-af30-bb5562a2b4dc | Email Address Redacted | Email |
| 92326994-6cc4-400e-afc6-2193760e879b | Email Address Redacted | Email |
| 9232abfe-0d25-4985-97b1-814f6c8d79d5 | Email Address Redacted | Email |
| 9232c35a-c046-47a8-a8db-7d6347e500f5 | Email Address Redacted | Email |
| 923345e4-e14b-4a7c-8917-8a9e769b6b1a | Email Address Redacted | Email |
| 92334faa-4705-4bcf-90f3-9defed0bc22e | Email Address Redacted | Email |
| 92343b27-b943-49c5-89fb-faa32086f514 | Email Address Redacted | Email |
| 92349f6f-ca4e-4086-b8ba-d9f05cf5303b | Email Address Redacted | Email |
| 9234e727-021d-401a-af1b-374ae700ae8d | Email Address Redacted | Email |
| 92351b55-adcd-4c27-98f8-b94aeed2153d | Email Address Redacted | Email |
| 9235789a-89e7-44b0-be94-df5d16a206b9 | Email Address Redacted | Email |
| 9235cbb3-e6e9-45dd-b648-662e1e6002df | Email Address Redacted | Email |
| 923668dc-75e1-48d5-928a-6402079f6e81 | Email Address Redacted | Email |
| 923763c0-a9e5-4815-942f-8b0f43e7fa2a | Email Address Redacted | Email |
| 9237a414-d219-4343-ae29-054540d6cd64 | Email Address Redacted | Email |
| 9238077b-87b4-4056-8c0d-8e5285d82b94 | Email Address Redacted | Email |
| 9238379-d60a-4b13-bb17-8f1ee3c0c325 | Email Address Redacted | Email |
| 92384032-5734-48e6-88a5-0f0fefcaabe1 | Email Address Redacted | Email |
| 92384416-0cb7-40ec-a68c-74e16cdf1b0d | Email Address Redacted | Email |
| 92387b44-3c1c-4d96-8f91-ecf42f3cbc6b | Email Address Redacted | Email |
| 92388270-a60f-4530-ac08-a708bd60252a | Email Address Redacted | Email |
| 923bec92-a535-4840-abbb-8d369c15f960 | Email Address Redacted | Email |
| 923c40ba-3726-4520-b079-049a243ce822 | Email Address Redacted | Email |
| 923efb72-4264-4e58-bbf1-44b6976bc1b3 | Email Address Redacted | Email |
| 923ef6f-c129-4253-82d9-47ef23688e20 | Email Address Redacted | Email |
| 923f46a9-469e-458a-9037-82e8a5a6f8ed | Email Address Redacted | Email |
| 92406fc3-9ab9-4c5f-b84c-21721eca791e | Email Address Redacted | Email |
| 92408075-fabb-4a50-b8ea-bb4d1a4060af | Email Address Redacted | Email |
| 9240f462-c836-4217-b9b4-d10883e53903 | Email Address Redacted | Email |
| 92415946-6b36-47ad-98c7-eba371df90ab | Email Address Redacted | Email |
| 92416f90-eb50-45d0-b796-20d5c685eae8 | Email Address Redacted | Email |
| 9241c87b-108e-4985-9396-d952e55346f9 | Email Address Redacted | Email |
| 9241e19-6539-4a6f-826d-06754caf083c | Email Address Redacted | Email |
| 92423fa7-b881-4cb3-ba51-818665efa920 | Email Address Redacted | Email |
| 92423fa7-b881-4cb3-ba51-818665efa920 | Email Address Redacted | Email |
| 92425b8e-192b-40c6-ae2a-b183a26cfcfe | Email Address Redacted | Email |
| 92429b7c-4a53-46dd-aefa-d9034ef271fa | Email Address Redacted | Email |
| 9242efaa-81c1-43f4-9e95-397caa2578f1 | Email Address Redacted | Email |
| 924382d6-6886-4b6c-bdff-b6e0cbd61cfc | Email Address Redacted | Email |
| 92439f8e-86f0-4366-b9e7-a0c01bcea756 | Email Address Redacted | Email |
| 92441aaa-25ab-4241-be5b-8ef7960a8b81 | Email Address Redacted | Email |
| 9244458f-52f9-4e53-9459-96929028242d | Email Address Redacted | Email |
| 92446557-8b5f-4207-aa3c-56f82733ba65 | Email Address Redacted | Email |
| 9244a9a9-ee45-43d7-8b5a-e50a27d96ac9 | Email Address Redacted | Email |
| 9245a126-1a43-4cc1-a60c-1fffd90b5698 | Email Address Redacted | Email |
| 9246a257-1c2b-4506-af72-b68e673f5ad1 | Email Address Redacted | Email |
| 92473fa8-7d50-44a0-a41b-f12fdf54fb92 | Email Address Redacted | Email |
| 92475676-43e2-4aff-a28d-302e9f58f5d6 | Email Address Redacted | Email |
| 92480ac8-407e-401c-8b61-8d576e22be8f | Email Address Redacted | Email |
| 92483558-0e75-493b-ad7b-4be872eb169c | Email Address Redacted | Email |
| 924877d1-03a4-4233-8107-fd2b72184a18 | Email Address Redacted | Email |
| 9248dc2f-da95-4deb-a059-26b6b687cbf3 | Email Address Redacted | Email |
| 9248e3e4-f784-4e9b-816b-ec40aa2268f2 | Email Address Redacted | Email |
| 9249be12-3726-44c9-b578-16bacbf3579f | Email Address Redacted | Email |
| 9249d587-25dd-4307-a35f-1b6ea32cba13 | Email Address Redacted | Email |
| 9249dd04-4f6c-4727-b5c8-4956eb00f2bd | Email Address Redacted | Email |
| 9249f9d3-182c-4864-901b-e4959303b341 | Email Address Redacted | Email |
| 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | Email Address Redacted | Email |
| 924a5126-b2e2-477b-ade0-62fb6ca57a4d | Email Address Redacted | Email |
| 924be1dc-50d2-483d-97ce-031ad761a9d4 | Email Address Redacted | Email |
| 924db7e6-ed65-48dd-8abc-975386076744 | Email Address Redacted | Email |
| 924e2347-dcda-4cd7-803a-b5ac45194dbf | Email Address Redacted | Email |
| 924e5884-5b2e-4e09-8d4f-a54507af33c2 | Email Address Redacted | Email |
| 924e75fe-600b-4fac-b8d6-415634736c01 | Email Address Redacted | Email |
| 924f3f02-ba6c-4e58-b483-9a5f8f4189cd | Email Address Redacted | Email |
| 924f6a98-0e21-43fa-838c-be2f26adba88 | Email Address Redacted | Email |
| 924fd853-4164-42c7-9602-15d46b81c72b | Email Address Redacted | Email |
| 924fe039-b2fe-4ec1-aef9-6f83a3276658 | Email Address Redacted | Email |
| 92502521-0680-47e4-ad79-8e93e0456684 | Email Address Redacted | Email |
| 92506ef5-9d56-4b7a-924b-99625a6fcb7a | Email Address Redacted | Email |
| 9252105e-925f-4750-930e-41dca2f456a6 | Email Address Redacted | Email |
| 92521950-4871-439f-b24b-23893636257c | Email Address Redacted | Email |
| 9253945d-bc42-431b-b122-c2af33098762 | Email Address Redacted | Email |
| 9253b110-2916-44e9-a62a-b45d9a94d09e | Email Address Redacted | Email |
| 9253b66f-70cf-46ac-ab39-a0650e1dfc9b | Email Address Redacted | Email |
| 9254c3a7-2459-4efd-9007-2596acfda458 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 92565477-10ce-420e-9526-5d201b7441b2 | Email Address Redacted | Email |
| 9256ba9c-d957-46fe-a23e-2b38fd17cba7 | Email Address Redacted | Email |
| 9256d02b-0529-460d-8414-03d0943c95ce | Email Address Redacted | Email |
| 925703ed-d739-44d1-8d3b-3a6b0bb2509f | Email Address Redacted | Email |
| 92578108-4b5b-4544-9359-c12bee1ae149 | Email Address Redacted | Email |
| 9257f17d-455a-4de0-8014-9684363ec6d4 | Email Address Redacted | Email |
| 9258a8b1-d13c-468e-b5c8-2c9da5ae6c08 | Email Address Redacted | Email |
| 92595a9e-2632-42b7-8835-5de994c2111d | Email Address Redacted | Email |
| 925a1fe9-8438-44f2-9ed8-a27ee712da57 | Email Address Redacted | Email |
| 925afb66-1be2-4038-9ef9-6c7ad9e37762 | Email Address Redacted | Email |
| 925bf971-5a99-4980-beb2-75e7d78256da | Email Address Redacted | Email |
| 925c1749-a610-4fe4-88ee-0b65d49a5f49 | Email Address Redacted | Email |
| 925c6f47-a4a9-4691-afb5-9b8d70df0fe2 | Email Address Redacted | Email |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | Email Address Redacted | Email |
| 925d5695-424e-4d3d-88d6-6fcac329556d | Email Address Redacted | Email |
| 925d5ad3-6d8f-44f7-ad32-67691c65903d | Email Address Redacted | Email |
| 925d634e-c812-4820-bad4-fcd2ceac893a | Email Address Redacted | Email |
| 925db0e0-5d5b-470d-bfc8-e4f085231713 | Email Address Redacted | Email |
| 925ed644-32bf-4fd6-94fe-216508f5cbbd | Email Address Redacted | Email |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | Email Address Redacted | Email |
| 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | Email Address Redacted | Email |
| 926016a0-4f14-431e-969f-9927b6a3f95a | Email Address Redacted | Email |
| 9260a091-141e-426d-9141-254de1abb1be | Email Address Redacted | Email |
| 92611127-fde1-417c-a4ae-8c0204e3e4c0 | Email Address Redacted | Email |
| 9261136c-c02a-4625-bd79-7ea34cb28e49 | Email Address Redacted | Email |
| 92613ca0-97c3-4ea4-b0e3-cdcaec46b109 | Email Address Redacted | Email |
| 92619dff-d86e-403f-ad8f-9fbdceab2908 | Email Address Redacted | Email |
| 9261cd06-4bd9-4279-b398-08a221c0d524 | Email Address Redacted | Email |
| 926215de-0391-44e5-bf75-26c395f6a6e7 | Email Address Redacted | Email |
| 92623c65-dce8-446e-ae38-5a32e660b46 | Email Address Redacted | Email |
| 9262825a-cce4-40bd-8bfa-8fbb00cb23c1 | Email Address Redacted | Email |
| 92640224-177c-47d5-8da0-6890e5e508d6 | Email Address Redacted | Email |
| 92645a37-03bc-440b-a6f1-78fa41bc1534 | Email Address Redacted | Email |
| 926460ca-3663-4855-b676-ff479ce28f16 | Email Address Redacted | Email |
| 92648ed2-3891-46d2-9dd2-50975fd60965 | Email Address Redacted | Email |
| 926564a7-f375-4ec3-bf94-973b3973c904 | Email Address Redacted | Email |
| 92657c62-2c10-4b02-aae2-dc953c77704c | Email Address Redacted | Email |
| 926583d4-953e-4e22-9192-cd19f6b4fc50 | Email Address Redacted | Email |
| 92659686-8f69-4f42-b0c3-3a10929c9d8b | Email Address Redacted | Email |
| 92662015-36f3-43e8-b426-c58c4c64d784 | Email Address Redacted | Email |
| 92680691-2704-4767-83b2-0fe9c7fde296 | Email Address Redacted | Email |
| 92682fd9-12f3-444c-a684-9cda9c069261 | Email Address Redacted | Email |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | Email Address Redacted | Email |
| 92694513-f906-467f-9464-116726232088 | Email Address Redacted | Email |
| 926a887e-02a3-4da1-9908-3279f8ecdc5a | Email Address Redacted | Email |
| 926aa429-5ed1-417a-9399-f13b0ac65e2f | Email Address Redacted | Email |
| 926bceda-fa4a-40c6-9d83-4719162767d3 | Email Address Redacted | Email |
| 926cefc-a6f5-439c-a809-293aa30bf4c4 | Email Address Redacted | Email |
| 926bdc0c-9c61-4934-8817-c7f5bf8cbe19 | Email Address Redacted | Email |
| 926bed6c-0bd9-44a2-aa06-9af58c7189da | Email Address Redacted | Email |
| 926c5fdd-f9ec-41df-8997-88200f8d8964 | Email Address Redacted | Email |
| 926cd117-ef61-40bd-89a8-2c88a32dd353 | Email Address Redacted | Email |
| 926d12ee-d52a-4abb-a322-90e6706e61fa | Email Address Redacted | Email |
| 926d3955-067e-451a-9e74-b2d433821ee5 | Email Address Redacted | Email |
| 926dd47d-dcbd-45da-a479-04cf675613b5 | Email Address Redacted | Email |
| 926ee509-12d7-407e-9613-c4e50cd38535 | Email Address Redacted | Email |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | Email Address Redacted | Email |
| 926f782d-9c96-4c0d-9fb7-c6379d3d29ba | Email Address Redacted | Email |
| 927022ef-16dd-446b-b455-e523a7cd5a45 | Email Address Redacted | Email |
| 9270585b-4ac4-4493-adda-4aaa693c5e03 | Email Address Redacted | Email |
| 92707ff5-a246-4203-a985-dc96fb981c45 | Email Address Redacted | Email |
| 927083a3-dd40-4c7f-9f28-282d20872acb | Email Address Redacted | Email |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Email Address Redacted | Email |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Email Address Redacted | Email |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Email Address Redacted | Email |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Email Address Redacted | Email |
| 9270fa44-95bc-4150-8a17-d6c0bd37577b | Email Address Redacted | Email |
| 9270ff2f-97a3-43a0-a4f3-8d02e899df92 | Email Address Redacted | Email |
| 92717b6f-d8e1-4c87-9d1c-b7b85601a05d | Email Address Redacted | Email |
| 92719054-1712-4fb1-bf9a-ddced99b1b40 | Email Address Redacted | Email |
| 9271a446-c7f9-4f4a-a119-9f7f783bd050 | Email Address Redacted | Email |
| 9271ddc6-0665-40c8-b061-9e9ca7dd14a5 | Email Address Redacted | Email |
| 92720541-a576-46dc-a0e2-c271e72a8005 | Email Address Redacted | Email |
| 92725178-dce8-4c45-bac8-5185394eb5c5 | Email Address Redacted | Email |
| 92727c36-8f01-49f4-9343-08f732d9e437 | Email Address Redacted | Email |
| 9272b321-29c3-49ae-89dc-6be0283b59f5 | Email Address Redacted | Email |
| 9272d66a-9b45-4f71-ac32-52396c994f8e | Email Address Redacted | Email |
| 9273c0cb-f41c-461d-992d-5bfe7bc9c4e4 | Email Address Redacted | Email |
| 9274d133-89ae-46ef-a9d0-5931fc30ff6c | Email Address Redacted | Email |
| 92754f03-7812-454f-8485-a94324280bba | Email Address Redacted | Email |
| 927565cb-b01e-4e7c-80a6-6996eb900e8d | Email Address Redacted | Email |
| 9276b9ad-82d3-432e-a04c-00173e48fcec | Email Address Redacted | Email |
| 9276d3e9-043e-4213-a6d7-ecb779a2c1b1 | Email Address Redacted | Email |
| 9276ee5e-3ae0-490b-bd25-7015191cf828 | Email Address Redacted | Email |
| 92776ba2-d0af-4f46-aa3f-54dfcd99e3eb | Email Address Redacted | Email |
| 927830ef-5b08-415a-87c6-7465bb1582ff | Email Address Redacted | Email |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | Email Address Redacted | Email |
| 9278c5c6-e569-4a51-b4db-f5b69cf103fd | Email Address Redacted | Email |
| 9278c808-eff7-42e0-b7d3-58df691bb32f | Email Address Redacted | Email |
| 9278cea0-65f9-4873-ac29-1cd692a1809b | Email Address Redacted | Email |
| 927936fc-cc44-4071-a8ec-6bb68e8bcc92 | Email Address Redacted | Email |
| 92793f2f-d5d1-4844-a994-72abf294ba62 | Email Address Redacted | Email |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | Email Address Redacted | Email |
| 92797395-13fa-4f73-aa57-3ab488ce25d5 | Email Address Redacted | Email |
| 927ab2d0-cf95-4db6-a957-69b1c7fffeab | Email Address Redacted | Email |
| 927c3a34-1b19-4a11-a1d6-307f04254ce4 | Email Address Redacted | Email |
| 927cb166-074c-489c-b2f5-3aef9a477d95 | Email Address Redacted | Email |
| 927cf99e-8b94-4fa5-a29a-7f51f196ad0d | Email Address Redacted | Email |
| 927d18d5-dea6-44e2-b538-228fa97628ef | Email Address Redacted | Email |
| 927e0c9d-d577-4093-baf8-51e5662a00e5 | Email Address Redacted | Email |
| 927e8d38-d92e-4d06-b2ab-ebae1d666760 | Email Address Redacted | Email |
| 927f0538-3381-4376-bf0a-20d342412314 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 927f2e51-94f3-4325-a0fc-018732fe2395 | Email Address Redacted | Email |
| 927f6f13-0008-494f-90f9-9e53ed50d00e | Email Address Redacted | Email |
| 927fcd4c-8efc-4052-ae5d-6fe2aac1b131 | Email Address Redacted | Email |
| 927fdc2e-d359-4fa7-86d3-9ed93a925db4 | Email Address Redacted | Email |
| 92801404-b200-47a9-84ec-6d8fb520eced | Email Address Redacted | Email |
| 928024d5-0020-443a-8529-74f277e65766 | Email Address Redacted | Email |
| 9280795b-8160-4b3c-b722-1d6d64a1c6c1 | Email Address Redacted | Email |
| 9280852f-6fea-4c4c-a91e-d174ae61d383 | Email Address Redacted | Email |
| 9281803d-5033-413d-ba2c-305118e9ff5d | Email Address Redacted | Email |
| 9281a052-e549-47cf-881a-28fd5c570ade | Email Address Redacted | Email |
| 928461f-92f6-4872-803c-ac2dbaffc50d | Email Address Redacted | Email |
| 9284b076-6c68-4993-a933-e5d1633013d6 | Email Address Redacted | Email |
| 92850e7c-7b2f-4a7f-a0fc-864387066175 | Email Address Redacted | Email |
| 928512b5-c8bd-4d38-a836-8d9d644ec802 | Email Address Redacted | Email |
| 92857ccc-a653-46f0-84f6-657519107f6e1 | Email Address Redacted | Email |
| 9285a434-3dbb-40a0-a182-16b112f0a5b7 | Email Address Redacted | Email |
| 928692e8-d52a-45e3-a4c7-cf22965720d8 | Email Address Redacted | Email |
| 92871976-9b3e-4dc9-9d14-ac1e2fe04271 | Email Address Redacted | Email |
| 92876d96-4602-4361-8a21-632fc95acb65 | Email Address Redacted | Email |
| 92878f88-9dbf-44e7-90d1-e0263bd66118 | Email Address Redacted | Email |
| 92879719-b77d-48be-8c2c-1398b92128a1 | Email Address Redacted | Email |
| 9287c9b0-1639-4bbb-a2c0-08b50a75d86b | Email Address Redacted | Email |
| 92885c79-a767-4936-a3c4-70c26d82be93 | Email Address Redacted | Email |
| 928874d8-0d6d-459e-91ce-a15c46426f1d | Email Address Redacted | Email |
| 92888774-5d5e-4e6e-a838-53e37010c303 | Email Address Redacted | Email |
| 928a0f14-a72f-48b0-9ad2-82aa797b3c62 | Email Address Redacted | Email |
| 928a26bc-04f2-4124-99da-d345eaeb16ab | Email Address Redacted | Email |
| 928bb3db-f1ff-404c-8d0e-a17912fcc69a | Email Address Redacted | Email |
| 928cb019-17a5-4cd4-885e-c0409797a699 | Email Address Redacted | Email |
| 928cbd9b-7ad4-40df-8c10-89cfdc6b9c2d | Email Address Redacted | Email |
| 928d3a47-37be-4f89-aade-b85e60df22a3 | Email Address Redacted | Email |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1cd4 | Email Address Redacted | Email |
| 928e0c2e-f13e-4806-bff8-35bc6bac1cda | Email Address Redacted | Email |
| 928f714a-3f2d-45d0-8be5-dd1d46d17b2b | Email Address Redacted | Email |
| 928fa3ac-c434-4828-9e59-d5c41deb2ab1 | Email Address Redacted | Email |
| 928feb00-b7da-4d80-b94b-e8a49f5f0182 | Email Address Redacted | Email |
| 9290832b-0595-443c-a050-598bd9c049d1 | Email Address Redacted | Email |
| 9290878d-a807-47b1-80a0-16c6e4c726b0 | Email Address Redacted | Email |
| 92914069-055a-4c8c-a665-5defc75c49cf | Email Address Redacted | Email |
| 92918396-59c6-451b-a835-b5eff75821a4 | Email Address Redacted | Email |
| 9291aeab-04ce-443e-8373-28c47353ae67 | Email Address Redacted | Email |
| 92925691-1275-47cc-9462-ea51f12b2c03 | Email Address Redacted | Email |
| 9292644b-e442-4f27-8030-23884f5928cf | Email Address Redacted | Email |
| 929282c6-5543-4bd8-80fc-7617d093b304 | Email Address Redacted | Email |
| 92930036-eab8-4c9c-96a0-22f626e00749 | Email Address Redacted | Email |
| 92934c4d-c576-42c8-9979-f15a0007d643 | Email Address Redacted | Email |
| 92935005-fada-4316-8462-6729cdcdc5e5 | Email Address Redacted | Email |
| 92935d64-10cd-4269-b55b-1880fa535fa5 | Email Address Redacted | Email |
| 92936ff6-5e6b-4508-8d77-83a7c61fb4bd | Email Address Redacted | Email |
| 9294177d-92c3-4896-8436-f9c1ea13d252 | Email Address Redacted | Email |
| 92942f96-600d-45fe-be21-15afab40e9e5 | Email Address Redacted | Email |
| 929468a4-03a1-4d88-90d7-21507446ab59 | Email Address Redacted | Email |
| 92949066-1b54-449d-b9aa-fc6309ec2884 | Email Address Redacted | Email |
| 9294bcf4-ce45-4f66-9044-ccc27fa54e8c | Email Address Redacted | Email |
| 9294d4c7-93e4-463e-9846-4c15ac631d59 | Email Address Redacted | Email |
| 9294d4c7-93e4-463e-9846-4c15ac631d59 | Email Address Redacted | Email |
| 92952be9-bde6-4573-8493-e6a2d7a611d1 | Email Address Redacted | Email |
| 92959e4b-d457-4c3a-91dd-d12722356f65 | Email Address Redacted | Email |
| 92961197-07f1-4ce6-821c-182b74b08e14 | Email Address Redacted | Email |
| 92965dce-2707-437f-95cb-74e53bb44597 | Email Address Redacted | Email |
| 9296f7f3-1c0c-445d-b58b-5c631cfdc5df | Email Address Redacted | Email |
| 9297391a-5f32-43ea-9b78-c2872d91303e | Email Address Redacted | Email |
| 9297c9a6-08dd-4272-ba95-303a68f7335c | Email Address Redacted | Email |
| 9298171b-3172-4205-8df3-4b038f728d8b | Email Address Redacted | Email |
| 92982bba-5898-401b-b69f-3217f411a06c | Email Address Redacted | Email |
| 92984035-e5a1-48fc-8f34-dea6c61a072 | Email Address Redacted | Email |
| 92989df9-39bc-471a-896a-23339e8864cc | Email Address Redacted | Email |
| 9298c2bc-43b8-4e03-bd7a-a75346a5279e | Email Address Redacted | Email |
| 9299b231-1d06-48af-82b7-f6722275c2b8 | Email Address Redacted | Email |
| 929a62c1-247b-4cf1-87a9-87d73e1c6f6f | Email Address Redacted | Email |
| 929a88dc-b849-43d1-acc7-f48615722699 | Email Address Redacted | Email |
| 929a00d2-d3d5-45ed-a061-f7b74e0bd824 | Email Address Redacted | Email |
| 929ada1e-bcb6-4044-9170-3a604f92801b | Email Address Redacted | Email |
| 929bc0a7-faa7-496c-8f89-566d1cbd2277 | Email Address Redacted | Email |
| 929c4f18-1bb2-4ad7-a511-4f367c69f94c | Email Address Redacted | Email |
| 929c88f2-e71a-4f1d-9b72-790defc5ff62 | Email Address Redacted | Email |
| 929cbeb0-9389-41e9-af78-8c301629504f | Email Address Redacted | Email |
| 929fb4d2-fb4d-42ad-8969-4a58fe568006 | Email Address Redacted | Email |
| 929fecd7-5b96-4336-bdcb-6308a589e5be | Email Address Redacted | Email |
| 92a03f12-fb7d-48fb-9cb3-236b1e205251 | Email Address Redacted | Email |
| 92a0b018-0995-4dd5-93a5-adc8b58cae61 | Email Address Redacted | Email |
| 92a0d562-65a1-4e23-9611-099cda6f707d | Email Address Redacted | Email |
| 92a10a9b-db99-460e-8003-7ea513f10864 | Email Address Redacted | Email |
| 92a148b5-7cf0-4ba1-849d-29c09653d9e8 | Email Address Redacted | Email |
| 92a2c1ff-8511-4189-9262-ff64745d0430 | Email Address Redacted | Email |
| 92a302c0-e5fb-4a62-bf3c-91372ca4035c | Email Address Redacted | Email |
| 92a329e0-a983-4402-bcd8-e71a63ee9382 | Email Address Redacted | Email |
| 92a3aa86-e5a3-4ee9-9243-5e3a38dd83df | Email Address Redacted | Email |
| 92a3d561-6557-4e90-8883-209f5fa643b2 | Email Address Redacted | Email |
| 92a412f6-3e67-4234-9047-f5e66a71fb51 | Email Address Redacted | Email |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | Email Address Redacted | Email |
| 92a464a2-7afd-4e18-9aa4-85cc26a5c50a | Email Address Redacted | Email |
| 92a4aa42-7fa1-430f-99c8-42f17cd9ef0a | Email Address Redacted | Email |
| 92a656e0-be7d-4027-bb98-6601747c48b8 | Email Address Redacted | Email |
| 92a673c7-29b7-44a2-a6c8-74a5bcf09087 | Email Address Redacted | Email |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | Email Address Redacted | Email |
| 92a7286f-ded8-47eb-b8c6-87a34a844ae1 | Email Address Redacted | Email |
| 92a77c53-9807-4755-a55b-33b494c94035 | Email Address Redacted | Email |
| 92a8887d-ecc9-4c93-b6bc-743591587bcd | Email Address Redacted | Email |
| 92a88b99-32bc-4fa2-9530-2e275d2a2efd | Email Address Redacted | Email |
| 92a8d39e-ad3c-4fd2-9627-d91d7c64c001 | Email Address Redacted | Email |
| 92a9104d-1d36-4486-ae8d-71dcbcb50327 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 92a96c13-2bd7-49d8-8665-19f61acbd24c | Email Address Redacted | Email |
| 92aa1304-ffd2-4bf1-a66a-11438127e77 | Email Address Redacted | Email |
| 92aa490a-2afb-4962-b31c-f246b753271c | Email Address Redacted | Email |
| 92aabf60-96df-4c6b-8bbb-5afc7df5247c | Email Address Redacted | Email |
| 92ad3e1d-5360-4291-9b01-8dffc79c7843 | Email Address Redacted | Email |
| 92ad69e0-e53d-4bb8-baae-0a9965ced72b | Email Address Redacted | Email |
| 92aefff7-2164-418c-9e47-a1e323adad67 | Email Address Redacted | Email |
| 92afb1c2-e49d-4dad-b655-d9d8fb6f7102 | Email Address Redacted | Email |
| 92afb998-b28f-436b-8e78-1ac2521100df | Email Address Redacted | Email |
| 92b05d61-d337-4c4a-abde-e04e8abfa6f4 | Email Address Redacted | Email |
| 92b0a575-a110-49b7-b837-476e77f18146 | Email Address Redacted | Email |
| 92b0a8fa-fe20-4a78-b9ef-67eabcba3d7b | Email Address Redacted | Email |
| 92b0f9ab-e388-4b84-9b5c-9a15c9f10aec | Email Address Redacted | Email |
| 92b109eb-2529-443a-9e27-492788cd3d9c | Email Address Redacted | Email |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | Email Address Redacted | Email |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | Email Address Redacted | Email |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | Email Address Redacted | Email |
| 92b21d19-c6f6-4132-a091-c0b0cec623d8 | Email Address Redacted | Email |
| 92b3ac67-d240-49ac-9d27-023211029931 | Email Address Redacted | Email |
| 92b4fd79-89d5-495c-a0af-7979d26efaab | Email Address Redacted | Email |
| 92b66872-941c-4621-82e8-ab011aacac05 | Email Address Redacted | Email |
| 92b6a6c6-2783-40bb-a60a-eb5d962fc0fb | Email Address Redacted | Email |
| 92b730d2-3614-4558-ab29-659f3b8f3544 | Email Address Redacted | Email |
| 92b730d2-3614-4558-ab29-659f3b8f3544 | Email Address Redacted | Email |
| 92b77d7e-b675-46e1-8e58-74f22e627406 | Email Address Redacted | Email |
| 92b8250d-8e7d-4850-bfb1-e926ab5c83ac | Email Address Redacted | Email |
| 92b8693b-b21d-405f-8de3-fb905b00c0e7 | Email Address Redacted | Email |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | Email Address Redacted | Email |
| 92ba3c8b-e0b0-41ad-92f2-465d88af9d1d | Email Address Redacted | Email |
| 92ba5176-bbf2-49a3-bb26-d56f55a0c60b | Email Address Redacted | Email |
| 92bb0573-9695-4e5c-8c01-22f6dcbc32e6 | Email Address Redacted | Email |
| 92bb10cc-0647-461d-af89-0b0f3fd1f3d4 | Email Address Redacted | Email |
| 92bc34a4-e123-45fa-a965-14657714c1b | Email Address Redacted | Email |
| 92bc4bad-a3cf-4d3c-909b-f76454e3e77b | Email Address Redacted | Email |
| 92bcd18d-2700-43a9-a80b-23d5abee0ca3 | Email Address Redacted | Email |
| 92bcd522-a7e2-48ca-851e-1cdff2afa901 | Email Address Redacted | Email |
| 92bd1f0d-df48-49c2-bdfc-58978bf4b2b1 | Email Address Redacted | Email |
| 92bd1f0d-df48-49c2-bdfc-58978bf4b2b1 | Email Address Redacted | Email |
| 92bd58d6-9328-4354-852d-d199ee0ad2c9 | Email Address Redacted | Email |
| 92bd910a-ee62-4c2b-b912-690c43884a64 | Email Address Redacted | Email |
| 92bf2020-b249-452d-8e0b-a4b43acf56b7 | Email Address Redacted | Email |
| 92bf3c71-1b3f-4030-8399-e48654c20cef | Email Address Redacted | Email |
| 92bf6d4d-f826-47db-9b8f-dfae099853e0 | Email Address Redacted | Email |
| 92bf735d-4137-4578-b5bb-d028ee6d15fe | Email Address Redacted | Email |
| 92bf9403-acae-4c11-9871-27702f8f5c0b | Email Address Redacted | Email |
| 92c02e01-08d5-4e84-bcc5-14a4d18ba2a0 | Email Address Redacted | Email |
| 92c0dc91-7f61-4fa2-8c64-75b2b14425a1 | Email Address Redacted | Email |
| 92c14897-4192-4897-a0d0-75b6d352eeb5 | Email Address Redacted | Email |
| 92c19077-b197-4661-8c32-6a2965abd599 | Email Address Redacted | Email |
| 92c1ad73-89c4-42ab-a456-88708fcffae3 | Email Address Redacted | Email |
| 92c22a62-425c-44bf-9e5b-df047f913df4 | Email Address Redacted | Email |
| 92c31790-6e64-44cf-ac19-f13e2c6d36bc | Email Address Redacted | Email |
| 92c366c5-2a82-4d0e-b834-4fc7ca390b01 | Email Address Redacted | Email |
| 92c36ed0-c630-47c8-b6bd-1e019df98b1b | Email Address Redacted | Email |
| 92c387d1-8766-4c48-aa6a-0d2b9e698e1c | Email Address Redacted | Email |
| 92c3ff37-798d-4a55-b184-4b70d3119fd7 | Email Address Redacted | Email |
| 92c40dd3-e80b-4fbc-a85c-765e3d5b7021 | Email Address Redacted | Email |
| 92c42292-685b-4755-99fa-f53a31428319 | Email Address Redacted | Email |
| 92c4f2f5-2d74-4ed9-95b9-c2790c5dfbda | Email Address Redacted | Email |
| 92c52799-b4e4-4a03-a37a-844f65dd63f7 | Email Address Redacted | Email |
| 92c63562-0e25-4d6f-958c-bb83ffff08fb | Email Address Redacted | Email |
| 92c6d4dd-2a5e-4404-af80-de05c12916fd | Email Address Redacted | Email |
| 92c70b17-91bd-4d25-9ec8-ec262d8673b0 | Email Address Redacted | Email |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | Email Address Redacted | Email |
| 92c77446-4a48-48bd-8e4f-af178f52197b | Email Address Redacted | Email |
| 92c86648-2ab8-4b77-a436-514254e26609 | Email Address Redacted | Email |
| 92c86e60-e4f4-4d63-9118-a856c61269e8 | Email Address Redacted | Email |
| 92c88dcb-8d35-4a8e-9f30-d59e2eeb2c3f | Email Address Redacted | Email |
| 92c96b8d-4151-4c88-904a-18424b325796 | Email Address Redacted | Email |
| 92ca78ae-09f2-41ea-bc34-8a69878da257 | Email Address Redacted | Email |
| 92cb1519-4ba6-4f12-9bb6-52e7e38a2f80 | Email Address Redacted | Email |
| 92ccf11b-3fae-495a-9d1c-7fca118bb251 | Email Address Redacted | Email |
| 92cd0af1-b1fd-4caa-9a63-3c0d273a4bea | Email Address Redacted | Email |
| 92cdb3bd-519d-40ff-bfef-6232327Sa63a | Email Address Redacted | Email |
| 92cdc32c-6138-4092-b9f3-3760700ba7bf | Email Address Redacted | Email |
| 92ce9598-9001-4f0d-8800-91f49a8dfbb1 | Email Address Redacted | Email |
| 92cf0709-3d13-4c46-9afd-5c7ad35c9f2a | Email Address Redacted | Email |
| 92cf3896-10d4-4770-9008-9cd849e33898 | Email Address Redacted | Email |
| 92cfce40-9f21-40e6-afd7-bfd384a1f794 | Email Address Redacted | Email |
| 92d0e48d-6725-4b65-9a37-385f09c1afcb | Email Address Redacted | Email |
| 92d1217a-6a2c-4256-ab9c-55eb638af1a6 | Email Address Redacted | Email |
| 92d23faa-18a7-477a-82a4-9104ae7fcee8 | Email Address Redacted | Email |
| 92d3076d-0c90-4c5a-97aa-1ffcae566402 | Email Address Redacted | Email |
| 92d337bb-ef14-488b-9413-4900ad1f5742 | Email Address Redacted | Email |
| 92d3ca5a-49b4-4590-a595-13d45870aca5 | Email Address Redacted | Email |
| 92d4e225-52c9-479b-8047-4ad220984d86 | Email Address Redacted | Email |
| 92d63dc2-0a52-45cc-8158-f98567aaf16f | Email Address Redacted | Email |
| 92d74349-8e7e-4b3a-8f2f-7045bc417ce5 | Email Address Redacted | Email |
| 92d7adbf-5ed9-41b9-b664-6fe6516e4d84 | Email Address Redacted | Email |
| 92d7f261-1104-412a-94f5-dcb61374d5e2 | Email Address Redacted | Email |
| 92d80c2a-a8b2-48b0-a320-e759b07ede3d | Email Address Redacted | Email |
| 92d9003e-beb2-49a5-8e19-576b014c026e | Email Address Redacted | Email |
| 92d9723b-ccf4-4d33-b8dd-d6ce99ff44f9 | Email Address Redacted | Email |
| 92d995b8-b53f-4362-9a1d-b6adba53e5fa | Email Address Redacted | Email |
| 92d9d889-2cdd-4dba-9a7b-a72b04317433 | Email Address Redacted | Email |
| 92ded44-deef-4506-aa35-0d1459c36b14 | Email Address Redacted | Email |
| 92d9f0e5-a18f-476e-81f3-4a20746ed35a | Email Address Redacted | Email |
| 92d9f5fe-34a1-429f-b9bb-2e1c2eca84f0 | Email Address Redacted | Email |
| 92dae2a2-7843-441a-a8af-ffa2ff258fd0 | Email Address Redacted | Email |
| 92db521f-0a93-4d8a-b5db-90bbf7b55c0a | Email Address Redacted | Email |
| 92db6582-8019-43e2-9246-fe501c9b632b | Email Address Redacted | Email |
| 92db6c98-74ab-401a-940e-caba7365ff3e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 92dbaa01-28cd-47bf-86a6-bf3edc216f27 | Email Address Redacted | Email |
| 92dbceaf-dd04-4061-814b-7d58050b9f391 | Email Address Redacted | Email |
| 92dc5b48-cadd-483b-8a65-7eac8dcdb231 | Email Address Redacted | Email |
| 92dc9ffd-314a-44ba-8a58-dc8d97a0ba2a | Email Address Redacted | Email |
| 92de9c96-ec16-4729-939c-4708be1bf26f | Email Address Redacted | Email |
| 92dea377-1f52-4c1c-b88e-9e97b73566c2 | Email Address Redacted | Email |
| 92deb14f-4f0c-4946-982a-e12a071bcd11 | Email Address Redacted | Email |
| 92df232a-a585-428f-9ef2-bcdfe7a28448 | Email Address Redacted | Email |
| 92df57c7-1813-4567-a00c-08f18ed3dabd | Email Address Redacted | Email |
| 92df5d4b-47d1-4f83-af1f-af477db0f797 | Email Address Redacted | Email |
| 92df7b49-f307-48db-a438-8c16f2df8346 | Email Address Redacted | Email |
| 92df8aeb-343f-4c9d-bc04-150fb9859aba | Email Address Redacted | Email |
| 92dfa672-a84a-4f97-8a38-3747f438c858 | Email Address Redacted | Email |
| 92e04138-cd9c-4c9f-98e1-23541cfa7784 | Email Address Redacted | Email |
| 92e16b75-eb47-411e-a3ca-73bb672fd56a | Email Address Redacted | Email |
| 92e2312b-8b43-4f10-b23f-6621eccda0bc | Email Address Redacted | Email |
| 92e23d10-b00b-4116-a5ae-c6daf7561ca0 | Email Address Redacted | Email |
| 92e25263-a617-44ee-8177-763df7881992 | Email Address Redacted | Email |
| 92e2a0f3-42b3-4f41-a1bf-974cc4a95b15 | Email Address Redacted | Email |
| 92e35f7b-b6a5-40a6-9c97-3dd827eaddda | Email Address Redacted | Email |
| 92e41489-15f2-44a8-97bb-690e79a88da5 | Email Address Redacted | Email |
| 92e41844-5a3a-4aae-9bac-c50dcfa22f9d | Email Address Redacted | Email |
| 92e5f109-5646-448a-960e-f880baf8707d | Email Address Redacted | Email |
| 92e61a5e-30c2-42c2-9d4c-b0543201860d | Email Address Redacted | Email |
| 92e6806f-6712-4e26-9a73-40d759ff56f8 | Email Address Redacted | Email |
| 92e7c3ca-93c4-40c6-8004-b539c4aac0c9 | Email Address Redacted | Email |
| 92e82a0b-e03e-4a2e-b1f5-eb272642004e | Email Address Redacted | Email |
| 92e95606-5613-4262-a8aa-d7e71db2fad9 | Email Address Redacted | Email |
| 92e98136-9391-4d90-a612-3d987c80696f | Email Address Redacted | Email |
| 92ebd121-f873-4c87-a441-c0570509a6c5 | Email Address Redacted | Email |
| 92ec63e4-9a4e-4cbd-af0d-3a3ca3e0d7a6 | Email Address Redacted | Email |
| 92ed660f-fd48-49b9-899d-91cc3e7a14ad | Email Address Redacted | Email |
| 92ed6784-185d-46f9-b2c7-cad4f02fa28a | Email Address Redacted | Email |
| 92ed7e81-f26e-41b8-a907-0823d84e1521 | Email Address Redacted | Email |
| 92edf56d-8df9-4d17-9c38-8369684f696f | Email Address Redacted | Email |
| 92ee39da-35ea-49cc-8e18-d10173918b5a | Email Address Redacted | Email |
| 92eeb98b-a2aa-4596-acf2-a7bda846aa0a | Email Address Redacted | Email |
| 92ef0c57-73e1-43b0-a5e8-e719c5d686fe | Email Address Redacted | Email |
| 92ef3f2a-6374-4db9-86c3-96a7d687898b | Email Address Redacted | Email |
| 92f03f2f-e894-4782-8555-d41301524444 | Email Address Redacted | Email |
| 92f049c7-de89-4af9-b974-1b7277ea95a9 | Email Address Redacted | Email |
| 92f0541a-a3ce-4430-8f1f-626c788a05b0 | Email Address Redacted | Email |
| 92f0b1ae-e195-4dfd-a183-e73133302505 | Email Address Redacted | Email |
| 92f1e418-7d84-469f-91d3-b402c138e85c | Email Address Redacted | Email |
| 92f258b3-acf0-4887-9a65-b13f477822f3 | Email Address Redacted | Email |
| 92f283e-6179-43f0-9e01-f63a70e9084b | Email Address Redacted | Email |
| 92f361d4-d413-438c-8e36-a1096ec184ea | Email Address Redacted | Email |
| 92f3ca5a-c337-4ce3-8190-6cec34f17ca8 | Email Address Redacted | Email |
| 92f54107-5c20-4451-9db0-db715422971b | Email Address Redacted | Email |
| 92f5e17b-bfe4-4a32-9b49-f58baf2ee8df | Email Address Redacted | Email |
| 92f60d52-a613-476b-8baf-d08263c65001 | Email Address Redacted | Email |
| 92f61b29-b3c4-47da-8f43-3341e99c7528 | Email Address Redacted | Email |
| 92f71516-9cf2-4caf-bcc3-c46b211889ee | Email Address Redacted | Email |
| 92f7ac37-b984-4d11-a18c-28ef18f3e80c | Email Address Redacted | Email |
| 92f7dfe7-3644-4219-b40d-9307a15db417 | Email Address Redacted | Email |
| 92f8d103-df48-4079-a6b6-5fa29d25ef02 | Email Address Redacted | Email |
| 92f8d387-1a78-4a4d-a5a8-fb38d69c93b3 | Email Address Redacted | Email |
| 92f9dd29-bfe5-43c6-8251-b5f48db0dac1 | Email Address Redacted | Email |
| 92fa29b2-2e10-4858-a572-ac5e72c2fa1c | Email Address Redacted | Email |
| 92fa3317-f45b-45e4-9637-eda5e6819368 | Email Address Redacted | Email |
| 92fa33fa-3f79-46ec-86a6-706635fd371b | Email Address Redacted | Email |
| 92fae515-6101-4d42-bdce-73f27031e867 | Email Address Redacted | Email |
| 92fb0e3a-dbc9-4bca-b511-37975006751 | Email Address Redacted | Email |
| 92fb7a9b-7000-4ebc-b0d9-5c150f439049 | Email Address Redacted | Email |
| 92fb9440-2055-430f-824a-01e4fce486c5 | Email Address Redacted | Email |
| 92fc6a1c-1df9-43fa-9fe5-55414dc044be | Email Address Redacted | Email |
| 92fcf139-9709-4084-84b2-dfa86b7af0aa | Email Address Redacted | Email |
| 92fd1940-99d4-4e61-8883-cae59e21e484 | Email Address Redacted | Email |
| 92fdad8c-a7bd-4485-92fb-ab91650e8630 | Email Address Redacted | Email |
| 92fdb0b2-32c6-4c15-94c2-35f7e4bb25a6 | Email Address Redacted | Email |
| 92fdc5a8-294d-4a66-b11c-5c9a89fb5e7c | Email Address Redacted | Email |
| 92fdd87a-2046-482a-93ae-eb17750e5e84 | Email Address Redacted | Email |
| 92fde929-35a7-4285-bc3b-7a09bbd2d777 | Email Address Redacted | Email |
| 92fe4cfc-a0b1-430d-9dba-923e8df1f7cc | Email Address Redacted | Email |
| 92fee6d9-e8a1-48b9-b2c6-704ba67883e7 | Email Address Redacted | Email |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | Email Address Redacted | Email |
| 9300a8db-5472-49e1-bbcb-5c8df693fc95 | Email Address Redacted | Email |
| 93018fb7-fc90-47e3-80e3-822bc3980525 | Email Address Redacted | Email |
| 9302d6eb-3576-497e-b7b6-088875ca1b82 | Email Address Redacted | Email |
| 9302ee49-b374-4571-b1f3-386281a7331f | Email Address Redacted | Email |
| 93034584-2c15-4380-b5b1-b28923677089 | Email Address Redacted | Email |
| 930442b0-f365-47bf-91c2-73aa68bf02cd | Email Address Redacted | Email |
| 93057187-9074-40c2-9538-a061a12ad16d | Email Address Redacted | Email |
| 9305b9a6-5c73-41f7-920c-9b2835deb995 | Email Address Redacted | Email |
| 930637bf-5d9e-474f-8bd5-e6dc456fe7c3 | Email Address Redacted | Email |
| 93067a8e-ae17-4ef4-aba7-9a8151c06907 | Email Address Redacted | Email |
| 9307080e-1daf-4a00-b946-72a78e6a528b | Email Address Redacted | Email |
| 930709cc-e5b0-4a12-a3c8-a9f100e3fb24 | Email Address Redacted | Email |
| 9307eac7-fe04-437d-80bd-e0d272492cd0 | Email Address Redacted | Email |
| 93083b2b-0d0c-4b92-b30a-c13ca9f8a315 | Email Address Redacted | Email |
| 93091dfd-4d60-4bad-b14c-76d053d4f40b | Email Address Redacted | Email |
| 930993ef-df99-4b3f-9b31-0ef86e7d8889 | Email Address Redacted | Email |
| 9309b4bc-7684-4fde-9647-48dcc1d271bc | Email Address Redacted | Email |
| 930aa8f1-34cc-4f9b-a072-36a96e877193 | Email Address Redacted | Email |
| 930b8787-64d8-4de1-b259-cc725d04864a | Email Address Redacted | Email |
| 930bf485-a174-4b9e-ab0f-7b43bae958a7 | Email Address Redacted | Email |
| 930d7982-46ee-4b77-8090-b1cffe34d0e3 | Email Address Redacted | Email |
| 930efc62-e2df-469b-a12c-97a8848acaf3 | Email Address Redacted | Email |
| 930f349a-f081-4f03-b88a-c91cfc0d47f2 | Email Address Redacted | Email |
| 93100c01-6a0a-4f0f-a009-2565aca9e4d4 | Email Address Redacted | Email |
| 93101333-fa07-4f64-ad80-c164b6e79893 | Email Address Redacted | Email |
| 9310141d-c939-49be-b6da-ddbd566d7d22 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 93101735-5bb9-4d69-ad02-ffe1fda101dc | Email Address Redacted | Email |
| 9312b0be-0034-4b21-a39a-7ab0014e7848 | Email Address Redacted | Email |
| 9312bbd1-a1b6-4f23-94b8-082ac26b81b5 | Email Address Redacted | Email |
| 9312efee-3807-4b7c-b9ae-7685f8edb281 | Email Address Redacted | Email |
| 9313338c-cbe8-42c7-a886-9d61f85ace1e | Email Address Redacted | Email |
| 9313a8f0-6968-4bb2-b0e5-ca47000d93db | Email Address Redacted | Email |
| 931439dc-fdfa-4acf-84aa-f1df6d1016e7 | Email Address Redacted | Email |
| 9314424a-ab8a-45b7-92b2-68dc0fe180B5 | Email Address Redacted | Email |
| 93145b80-7bee-4eaa-82a6-caf4b00d5a2f | Email Address Redacted | Email |
| 931518Se-462c-4419-87d7-39ecc5b417ad | Email Address Redacted | Email |
| 9315c040-c1fc-428b-b200-6eaf3061fac1 | Email Address Redacted | Email |
| 9315e53b-09c2-4bbc-8373-5a5eb05d307b | Email Address Redacted | Email |
| 93160fc0-660f-41f7-bb05-36fda490c5d6 | Email Address Redacted | Email |
| 9316fece-6af0-4e89-bb5c-f00f35c2d3bf | Email Address Redacted | Email |
| 93178cc9-67b1-4abc-a974-0f67652faf6c | Email Address Redacted | Email |
| 9317b3e3-1a31-4974-ba28-644ec0a3ee02 | Email Address Redacted | Email |
| 9317f273-9885-485b-9c25-1249fe3e9785 | Email Address Redacted | Email |
| 93187c0d-5565-4d3b-833a-832df4bda862 | Email Address Redacted | Email |
| 93192392-e517-499d-b521-ba2c3589e6dc | Email Address Redacted | Email |
| 9319434a-9cd1-4f8e-8c23-87d643fbd420 | Email Address Redacted | Email |
| 9319af07-7c6c-419d-895e-e2daef507f81 | Email Address Redacted | Email |
| 931a7964-b261-4f3d-b805-90f48fde8d70 | Email Address Redacted | Email |
| 931a9cd6-1993-44b9-b68f-a50b10f27b02 | Email Address Redacted | Email |
| 931a9e3c-fafd-480d-b427-93d240f6128e | Email Address Redacted | Email |
| 931b1717-dce1-4a9a-9cf9-0db61c3d7178 | Email Address Redacted | Email |
| 931b9044-55a1-4116-8c79-cd6ca7643fd3 | Email Address Redacted | Email |
| 931c1532-d982-4df9-9729-2ec8f2fc096b | Email Address Redacted | Email |
| 931c3dd4-9bd7-4bd5-a324-a63a92cdf1b9 | Email Address Redacted | Email |
| 931c97ba-50cb-4990-a7a8-1b6ca6da1a24 | Email Address Redacted | Email |
| 931cbc3d-d8b0-4f27-8e24-4bcc524776e2e | Email Address Redacted | Email |
| 931cccc9-0f70-4cb6-b913-9e0b3ea60e0a | Email Address Redacted | Email |
| 931cccc9-0f70-4cb6-b913-9e0b3ea60e0a | Email Address Redacted | Email |
| 931ccd76-3381-4c64-bf50-4de5388a9b63 | Email Address Redacted | Email |
| 931dbed3-c1bf-410c-b519-2aed1ea29a1d | Email Address Redacted | Email |
| 931dea74-2620-4212-acfb-59be1a145932 | Email Address Redacted | Email |
| 931ee773-0666-467c-a4e1-47c543348ad1 | Email Address Redacted | Email |
| 931f527d-2d4b-4488-9dfa-e563e0038ec9 | Email Address Redacted | Email |
| 931f91d8-1d08-4368-a2fa-f4482b48f7e5 | Email Address Redacted | Email |
| 931fe790-5b75-47b7-af25-59667626ecb0 | Email Address Redacted | Email |
| 931ff61a-60f7-4dce-bc8e-d63cc8a784d8 | Email Address Redacted | Email |
| 9320a8e8-8552-4e88-8e33-0ebbbde95866 | Email Address Redacted | Email |
| 9320a8e8-8552-4e88-8e33-0ebbbde95866 | Email Address Redacted | Email |
| 9320c888-7161-4528-96e7-d3c4531907f4 | Email Address Redacted | Email |
| 93211bd1-cc26-4785-a444-624002e6b4ae | Email Address Redacted | Email |
| 9323b165-0c60-43d0-9145-c2aa0570ef88 | Email Address Redacted | Email |
| 9323c10b-4ca3-498f-866c-d2ebb8b5ab3c | Email Address Redacted | Email |
| 932487ca-a58a-4e85-b38a-dd331b32acc3 | Email Address Redacted | Email |
| 9324d28d-ac83-461f-98ba-c2c581527595 | Email Address Redacted | Email |
| 9324d8b7-d593-4079-a9cf-d47a7deaa775 | Email Address Redacted | Email |
| 932669a8-2acf-42cb-af11-0264cdd01a6f | Email Address Redacted | Email |
| 9327d452-cc52-4da1-befc-1ebe759ada81 | Email Address Redacted | Email |
| 93282203-e3f2-4b1c-8486-29743dd9866b | Email Address Redacted | Email |
| 9328310d-7411-476f-bcbf-96f77d7673cd | Email Address Redacted | Email |
| 932841d6-8915-4f18-88ec-16b10b7388e2 | Email Address Redacted | Email |
| 93299f20-2f47-4b91-980f-e9ffe73afecc | Email Address Redacted | Email |
| 932a11a5-0883-4af7-8b86-1d916a25f6c | Email Address Redacted | Email |
| 932a2a80-8296-46eb-b846-4046a1aebc60 | Email Address Redacted | Email |
| 932a8189-7a2c-4b64-b7f3-cc9102cdd380 | Email Address Redacted | Email |
| 932bb2fd-8100-4678-ab71-ca41b6cdcfe7 | Email Address Redacted | Email |
| 932bc99f-88e0-44ff-94b7-86098042eb31 | Email Address Redacted | Email |
| 932c248a-9986-4f09-9729-4af981450089 | Email Address Redacted | Email |
| 932c405e-3e0c-430d-b959-3cc0c51c0c53 | Email Address Redacted | Email |
| 932cbf00-0d93-4375-a0e7-6c90b18a712b | Email Address Redacted | Email |
| 932cbf18-9868-4bcb-aeaf-90b878b1101f | Email Address Redacted | Email |
| 932d9e97-ccd7-4edd-ba91-c60c9321a474 | Email Address Redacted | Email |
| 932e77f8-7707-4cdb-a06c-3361937a43be | Email Address Redacted | Email |
| 932ee682-e558-49ba-a6a3-accbe510e614 | Email Address Redacted | Email |
| 932f9005-c8af-45a1-8354-2f62b298d38c | Email Address Redacted | Email |
| 932f9005-c8af-45a1-8354-2f62b298d38c | Email Address Redacted | Email |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | Email Address Redacted | Email |
| 93300569-7504-4f56-8a11-419e3a275ee4 | Email Address Redacted | Email |
| 93304cf9-0929-46dc-aa43-1bcbb142d5c9 | Email Address Redacted | Email |
| 9330509a-2593-4f62-a062-55fb92a9cb72 | Email Address Redacted | Email |
| 93310420-dc52-4a0d-9cab-caafdd4ee857 | Email Address Redacted | Email |
| 93324195-6621-4c38-843f-633a5a368a9c | Email Address Redacted | Email |
| 933278ee-f382-4e28-9cc7-05c28684d346 | Email Address Redacted | Email |
| 9332ba08-cc31-43bf-a299-ff4ab1a6bcfd | Email Address Redacted | Email |
| 9332d5e8-5a95-4e1e-9ccd-b34ef2e5a642 | Email Address Redacted | Email |
| 9332d723-642d-43e9-a998-da245c4d84ff | Email Address Redacted | Email |
| 93332977-745c-4bec-b4d5-f3b052992730 | Email Address Redacted | Email |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | Email Address Redacted | Email |
| 93366701-48fe-4b3c-a16c-6490fd03c877 | Email Address Redacted | Email |
| 93369574-ad7a-4373-80c1-a719edf2f7fb | Email Address Redacted | Email |
| 93393e96-3887-40d1-8876-cb998fd3d49a | Email Address Redacted | Email |
| 9339bb13-c948-4f69-89ed-b1cb1fdd03a4 | Email Address Redacted | Email |
| 933b6d0f-5c9f-484f-8981-55d22f501cc4 | Email Address Redacted | Email |
| 933b840b-79f1-4ba9-b668-f04509748d8b | Email Address Redacted | Email |
| 933c1ebc-35d7-472e-8b4d-5e4c22b05a7a | Email Address Redacted | Email |
| 933c63f9-1581-4469-b37b-c8352fa7660c | Email Address Redacted | Email |
| 933ca7db-e775-4440-929d-14bc7db72348 | Email Address Redacted | Email |
| 933de871-317b-4445-9934-bed569205f05 | Email Address Redacted | Email |
| 933e85ec-148a-4840-8422-3cf690cf257e | Email Address Redacted | Email |
| 933f2c61-fac9-41ac-8e13-b6190f100caf | Email Address Redacted | Email |
| 9340137a-8b67-48cc-a6d6-01d037d2d4ec | Email Address Redacted | Email |
| 9341a552-5722-47c3-b5ff-dcebe80b7dff | Email Address Redacted | Email |
| 9341c421-4a1f-4daf-b28b-e488e0493aa2 | Email Address Redacted | Email |
| 9341eae6-f867-49c5-948d-9ae8c0f8c027 | Email Address Redacted | Email |
| 9341faf3-a4d1-467b-b251-ff63b32eb8fc | Email Address Redacted | Email |
| 93420298-8eb1-407c-b5b8-236928667c53 | Email Address Redacted | Email |
| 93427f10-5071-4ace-901b-98aa50e1ec09 | Email Address Redacted | Email |
| 9342e10a-35ed-458f-b3d6-cffb8859f5b9 | Email Address Redacted | Email |
| 934362a1-a377-458c-afbb-2376f87b1c1e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9344478c-9518-4cc0-9dfc-25f5e8bbb32f | Email Address Redacted | Email |
| 93447f30-91b2-4f2f-bae7-1400da649853 | Email Address Redacted | Email |
| 9344f4ef-57c0-4905-809b-2f43c852cecb | Email Address Redacted | Email |
| 93451ba9-6baa-4e14-9f64-57ecbe98b34d | Email Address Redacted | Email |
| 93454728-2a6e-4bfd-a81D-970f73315332 | Email Address Redacted | Email |
| 934579f0-cdd2-4c75-85d1-39ed3b8ad36c | Email Address Redacted | Email |
| 93457eda-1a32-4fd3-9544-3762ab6bc6e4 | Email Address Redacted | Email |
| 9345aa25-8602-4131-a234-8c7502e9b4b0 | Email Address Redacted | Email |
| 934668c3-aad6-453b-9514-c7224589d001 | Email Address Redacted | Email |
| 93466b79-c9d5-4d30-b2b0-34cd24b9985f | Email Address Redacted | Email |
| 9346e5a1-d9a6-49fd-8a8e-5b5d6b925b3e | Email Address Redacted | Email |
| 934719bd-4413-4763-9649-3215e85e579b | Email Address Redacted | Email |
| 93488f97-e45f-4ea5-bee0-782c7081169c | Email Address Redacted | Email |
| 9348f26d-9c84-4611-9b88-ed5710a35437 | Email Address Redacted | Email |
| 93490314-a7ec-4b95-a71b-9fbb0e831a41 | Email Address Redacted | Email |
| 93490ec3-598b-4c41-86d3-9e86d12d3c2a | Email Address Redacted | Email |
| 93497fdc-af2e-46f8-8a09-cf8e624e6a54 | Email Address Redacted | Email |
| 934b0411-693b-4e1c-823a-14b209c1e004 | Email Address Redacted | Email |
| 934b7a97-23e9-4723-bed9-7e368c7b1630 | Email Address Redacted | Email |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Email Address Redacted | Email |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Email Address Redacted | Email |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Email Address Redacted | Email |
| 934be188-aff7-45e4-beda-597e610b4837 | Email Address Redacted | Email |
| 934c2783-d925-4916-af12-ff6df30488b0 | Email Address Redacted | Email |
| 934ccd16-d83f-4760-9df0-1e38c9ff7c2c | Email Address Redacted | Email |
| 934cd0ef-1b1e-4841-a645-145fd6a575fc | Email Address Redacted | Email |
| 934d9ce0-9bc0-4e60-90c1-5a5a7669be06 | Email Address Redacted | Email |
| 934dd4db-0ede-4285-ac01-d2ae94b56f91 | Email Address Redacted | Email |
| 934dd5ca-0d79-48e9-aca3-ea337435d1e0 | Email Address Redacted | Email |
| 934e791f-5e89-45fb-9389-8708edf10d69 | Email Address Redacted | Email |
| 934eb8d4-4066-470e-9f02-f71c52afba6f | Email Address Redacted | Email |
| 935503de9-4a81-4f2e-946b-3080c8e5f2b6 | Email Address Redacted | Email |
| 9350869e-31db-4971-88ce-e0c8408bb1a2 | Email Address Redacted | Email |
| 935096ef-d248-485a-9fad-17b968f72870 | Email Address Redacted | Email |
| 9351353e-cb9c-4ebc-b252-94bf9dbc3b32 | Email Address Redacted | Email |
| 93514485-942d-4e6a-96bf-3fe0775a5bca | Email Address Redacted | Email |
| 93515033-6c44-4afd-943a-b983a5559c5f | Email Address Redacted | Email |
| 93524032-682c-4fcd-8f74-d50fad0780f5 | Email Address Redacted | Email |
| 93527fbc-4982-4b8d-8511-d1382e4d96ec | Email Address Redacted | Email |
| 93529dce-bb64-4097-a094-89a3c3fabed2 | Email Address Redacted | Email |
| 935302e8-6b24-44e0-9b5c-1c88d976f2f0 | Email Address Redacted | Email |
| 935481d-611d-47cf-8027-4339b8a8e712 | Email Address Redacted | Email |
| 93550bd1-6c7b-4217-831c-49a4bec016d5 | Email Address Redacted | Email |
| 93562de4-5b82-4a34-8d92-140cf44cb5a8 | Email Address Redacted | Email |
| 935650df-fde6-4f23-8b29-ae01b0aefe20 | Email Address Redacted | Email |
| 93578eb1-11d9-497d-91d9-639dd83cb803 | Email Address Redacted | Email |
| 9357d46e-dd00-40c0-be62-af917fe1e68e | Email Address Redacted | Email |
| 9357de2f-ce41-4955-8247-4ad2486799cb | Email Address Redacted | Email |
| 9358390e-4256-468d-9700-96f51e0eebe | Email Address Redacted | Email |
| 935890d1-3944-4055-adf6-adabb4550581 | Email Address Redacted | Email |
| 9358e5a6-5475-4df3-a5cc-abcec1c201a2 | Email Address Redacted | Email |
| 9359c9e7-df30-48aa-85dd-9eef8bb718c6 | Email Address Redacted | Email |
| 9359eaaf-dbd4-472a-98dc-555a75039477 | Email Address Redacted | Email |
| 935a32af-a809-43b9-961c-ec9a9dfe1348 | Email Address Redacted | Email |
| 935b9c8a-2176-43dc-bbe4-90fd5f42cddf | Email Address Redacted | Email |
| 935bc151-f2eb-4694-ae5f-53170eca0bdd | Email Address Redacted | Email |
| 935cc69b-c11e-451f-a594-59e3f02225f6 | Email Address Redacted | Email |
| 935de819-bb37-4967-a25d-f0b37728ee4c | Email Address Redacted | Email |
| 935e84fa-032d-4746-9917-8d62ff756e4c | Email Address Redacted | Email |
| 935eca1a-c01e-4cc1-ae82-44a2e00aabd2 | Email Address Redacted | Email |
| 93600065-704c-4a59-b50b-1a38d10e4e35 | Email Address Redacted | Email |
| 93612747-e521-48c8-97bf-45c7d9dcf1d9 | Email Address Redacted | Email |
| 9361405e-a212-4583-b0c8-a99614e53f7e | Email Address Redacted | Email |
| 93615c9a-21d1-4d86-ad92-eaa27bb21d30 | Email Address Redacted | Email |
| 93626684-3dcc-47df-bea8-1a148f45fcfb | Email Address Redacted | Email |
| 93626be7-b101-446b-a4f7-41ac4699e15b | Email Address Redacted | Email |
| 9362e5d7-e70a-43c8-b987-bdc87b7e2771 | Email Address Redacted | Email |
| 9362f9dd-b4c4-46fa-a468-c85cd81b536d | Email Address Redacted | Email |
| 9363d214-9341-42c1-8ea3-d0044d847948 | Email Address Redacted | Email |
| 9363de7e-0607-4a26-9863-79b45f683c2b | Email Address Redacted | Email |
| 936584d5-03d2-4d2b-92f6-559bab5979c7 | Email Address Redacted | Email |
| 93666fb9-3f37-4096-8c08-4c521dac236f | Email Address Redacted | Email |
| 93668c54-674f-4c03-a9c5-3af44f53cbb5 | Email Address Redacted | Email |
| 9366ba65-4c07-41fa-89d9-93ae8dedc8e2 | Email Address Redacted | Email |
| 936715e0-4147-4f17-91b4-8e5728c2ae80 | Email Address Redacted | Email |
| 9367497e-0d10-4986-b72b-d78fc0434fbd | Email Address Redacted | Email |
| 9367ccce-fae1-41de-874f-640e3d19e793 | Email Address Redacted | Email |
| 93681bdb-9c2f-4405-8d89-4a5ae8c30a47 | Email Address Redacted | Email |
| 9368d2e5-a75d-4ac8-9839-e5e85348f13e | Email Address Redacted | Email |
| 93683f97-a2f6-4e35-9944-c409b0df87e4 | Email Address Redacted | Email |
| 93686300-f8ce-48be-9386-bade130007c4 | Email Address Redacted | Email |
| 9368755a-dbb9-47d1-9dd3-ecd9d377e11b | Email Address Redacted | Email |
| 9368af7a-8ddc-40ad-8343-9d642bc8f591 | Email Address Redacted | Email |
| 9368aff7-f902-46c5-8aed-c9d9b819c775 | Email Address Redacted | Email |
| 9368b4fb-8eaf-435b-af72-eb81c03cadcd | Email Address Redacted | Email |
| 9368bb03-a912-4bd7-ab24-fdb0357a841b | Email Address Redacted | Email |
| 936942e2-2882-44bd-b72c-cb47cfadeb2f | Email Address Redacted | Email |
| 936951c9-e022-49f3-97ce-88fffb863853 | Email Address Redacted | Email |
| 9369d07-a7a5-4681-8965-1b254a7016b5 | Email Address Redacted | Email |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | Email Address Redacted | Email |
| 936aa38c-aff0-450f-8825-16bcc3ecfb55 | Email Address Redacted | Email |
| 936ab4c8-5d2b-46ee-8b64-5e23d7d61f82 | Email Address Redacted | Email |
| 936af8b1-06d7-4607-8249-8fe0628141c6 | Email Address Redacted | Email |
| 936b6e7e-6262-4783-9d00-3e1ffeb8e55a | Email Address Redacted | Email |
| 936c4423-8777-46db-80b1-c167d1132a78 | Email Address Redacted | Email |
| 936cbd18-60d8-40fa-a8f7-cc52ff096184 | Email Address Redacted | Email |
| 936cd65-9c1c-48b4-b586-b0620f4f2b0f | Email Address Redacted | Email |
| 936d9a0b-c3e2-4ad3-acd4-eb18fe599bc6 | Email Address Redacted | Email |
| 936ebec2-ea7b-4a96-8d1b-fa6d396c2b2b | Email Address Redacted | Email |
| 936f372c-963a-4101-8fe4-000ed270ba59 | Email Address Redacted | Email |
| 936f6183-00cc-4bfd-bddb-5380859041a5 | Email Address Redacted | Email |
| 936ff715-28eb-4fb3-84ff-f51f9db42d9f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9370009a9-efcf-4f40-97fc-36ed6daada1b | Email Address Redacted | Email |
| 93700afb-87d6-4720-a09f-6cd28934b9fd | Email Address Redacted | Email |
| 93706e34-a627-412b-aa3e-19284472fe73 | Email Address Redacted | Email |
| 937072dc-c42d-40fd-8afb-bd8413d80a68 | Email Address Redacted | Email |
| 9370a8ef-8980-4c8a-ac48-46763b29c28e | Email Address Redacted | Email |
| 93713ae0-9490-4f26-af1b-7565e5b3f3fb | Email Address Redacted | Email |
| 93715753-a3f4-41df-ac3c-dcff23f92b46 | Email Address Redacted | Email |
| 9371e7d6-bd58-4f1f-85b5-5729b7fe96f0 | Email Address Redacted | Email |
| 937323bf-8525-4a3b-83f6-c3a44a4b7f60 | Email Address Redacted | Email |
| 93734c51-974c-47f5-a0e7-b0a584e7935a | Email Address Redacted | Email |
| 93752811-0af9-4ba1-ab98-254a9afc0d32 | Email Address Redacted | Email |
| 9375322b-7e66-4433-a583-2db19fe18916 | Email Address Redacted | Email |
| 93754b62-806a-4d7b-ad50-fc5e3bf8502c | Email Address Redacted | Email |
| 9375a590-6471-4b3e-9ee5-5ccc1c1059eb | Email Address Redacted | Email |
| 93766633-ec11-45fd-9d97-4c4375641791 | Email Address Redacted | Email |
| 93772f49-132b-4b0f-b011-27b7900b8dcb | Email Address Redacted | Email |
| 9378602d-11db-4d53-b448-c71049c4c205 | Email Address Redacted | Email |
| 937a299c-239f-45b6-afd6-cf6ab8e29ad5 | Email Address Redacted | Email |
| 937b9a1c-3c7b-4f51-a6c2-f2b2333e4e0a | Email Address Redacted | Email |
| 937bc596-1770-4bca-92b0-fb86676d9e19 | Email Address Redacted | Email |
| 937c137c-4845-4dfd-8dc7-6de7b260dd71 | Email Address Redacted | Email |
| 937d0cd9-0d56-404d-8e9f-d31aa59512f3 | Email Address Redacted | Email |
| 937de11a-c6ae-43d9-a8d3-c29591bd85a8 | Email Address Redacted | Email |
| 937e14da-9521-4bb6-bee0-b73010c31b32 | Email Address Redacted | Email |
| 937f1f52-96b1-4d61-9707-72c5d7da582e | Email Address Redacted | Email |
| 937f2fb6-ca1d-4bb3-a605-922e4f4395e5 | Email Address Redacted | Email |
| 937f5e4d-3daf-4ea0-a47d-ba876653184d | Email Address Redacted | Email |
| 937f61c9-c3b9-446f-8ead-8d52eb5c7773 | Email Address Redacted | Email |
| 93810a08-e913-4c65-bbef-e6667d2aca76 | Email Address Redacted | Email |
| 93817a5a-894e-48b1-8a92-85363fc39e07 | Email Address Redacted | Email |
| 9381a2ce-7023-4632-9399-fa2a4c02fe54 | Email Address Redacted | Email |
| 9382a974-d407-42c7-bfe5-b27f5593ffae | Email Address Redacted | Email |
| 9382f6e2-8602-49d1-beb2-fd23298ea286 | Email Address Redacted | Email |
| 9383200d-2c66-4910-9348-47a9b26c53c0 | Email Address Redacted | Email |
| 93834d79-56da-4f26-a1eb-77753676ea31 | Email Address Redacted | Email |
| 9383fa0e-c47a-4eb8-a86b-7ddc24c775d5 | Email Address Redacted | Email |
| 93840465-f311-48a5-a4c6-91beca9568b2 | Email Address Redacted | Email |
| 9384381a-7583-4ad3-9db1-74d69c9c3826 | Email Address Redacted | Email |
| 9384a739-b718-458b-b0a0-44194c49b32e | Email Address Redacted | Email |
| 9386b4d3-73df-43da-b4b9-a12684961eba | Email Address Redacted | Email |
| 9387be5e-f139-4de8-89ba-1031a911ec6a | Email Address Redacted | Email |
| 9387d52b-05b4-4a8f-9b42-3a60a3d43d84 | Email Address Redacted | Email |
| 93880ed7-e3b1-4895-83a2-7e1be884a4e9 | Email Address Redacted | Email |
| 93898508-8a25-4606-954b-e263dda9965e | Email Address Redacted | Email |
| 9389eb9d-cbb8-4f65-a0d9-f78e48b1b443 | Email Address Redacted | Email |
| 938af607-3136-415e-a524-f64c9dfecaea | Email Address Redacted | Email |
| 938b5036-ee93-4a64-8430-8fc3d64e6eb1 | Email Address Redacted | Email |
| 938c9f2-609b-47f7-a0ea-e85da792f48c | Email Address Redacted | Email |
| 938c9f89-7198-49a1-a36b-cc373ab947e6 | Email Address Redacted | Email |
| 938cc838-e566-43dd-9c81-add9738dd0ed | Email Address Redacted | Email |
| 938cd75a-cfeb-4566-a5f0-3cddb11947ad | Email Address Redacted | Email |
| 938d0132-431b-406a-a8d0-ba001d9a0ec6 | Email Address Redacted | Email |
| 938fcf92-0f8c-4838-b87c-cfc61ba3a6b9 | Email Address Redacted | Email |
| 9390064c-5c34-4aa4-af5c-def98e8968e7 | Email Address Redacted | Email |
| 93914c88-13a3-4896-a83f-b389bcb29f1b | Email Address Redacted | Email |
| 9391a173-a999-44e4-8545-c1a34d89ed2a | Email Address Redacted | Email |
| 93924ed8-f6aa-48c3-95fd-ddb0990b7d55 | Email Address Redacted | Email |
| 93940461-53bc-4908-91ea-a3fed6afd85f | Email Address Redacted | Email |
| 93945429-dd56-4dc4-8ab8-41f080b3aaa9 | Email Address Redacted | Email |
| 9394b951-0bf0-4ef3-81dd-4c34b86c1d84 | Email Address Redacted | Email |
| 93964406-fd76-4fcf-8e8e-2f7215f4dd9e | Email Address Redacted | Email |
| 93950 1ae-3456-4a57-a367-5492d10b2604 | Email Address Redacted | Email |
| 93951d04-a52e-4604-94e0-8ea8d83b384e | Email Address Redacted | Email |
| 9395484-dc08-45e4-84a1-cff59f747017 | Email Address Redacted | Email |
| 939590cd-c312-4e06-b7ae-5422ffb9f3c5 | Email Address Redacted | Email |
| 93950 220-77cc-4518-a564-995fbf658f6c | Email Address Redacted | Email |
| 9395fa2b-1b1d-4622-acfa-0756d2e12dff | Email Address Redacted | Email |
| 93968654-17dc-48d8-b3d4-4183ef227c91 | Email Address Redacted | Email |
| 93977b45-3786-4efc-94f6-1cfb4866aee8 | Email Address Redacted | Email |
| 9397e951-07f7-4c3c-b45d-27083dbe391d | Email Address Redacted | Email |
| 93983e7a-c66d-4e3a-88d9-1e2c9142ba66 | Email Address Redacted | Email |
| 939857 7b-df4b-4745-970b-524792da4571 | Email Address Redacted | Email |
| 939947db-192d-435d-a015-f5f5694d10b6 | Email Address Redacted | Email |
| 9399a7eb-554d-446c-a823-fe21f03479 5f | Email Address Redacted | Email |
| 9399f10e-efbb-4f08-ab06-303c3ecce9b0 | Email Address Redacted | Email |
| 939a52ba-b519-42d8-a6e0-ccf6faec8834 | Email Address Redacted | Email |
| 939b168b-8180-4dc0-bc01-9cce278060fd | Email Address Redacted | Email |
| 939b994a-8285-409a-891d-6af28ee553af | Email Address Redacted | Email |
| 939d05d1-67b1-47d3-8b22-598be7d67d60 | Email Address Redacted | Email |
| 939e56ad-68ed-4a2b-b4b5-1bd821077876 | Email Address Redacted | Email |
| 939e7afb-7730-4e68-80da-c855b03e3db5 | Email Address Redacted | Email |
| 939eaaeb-d22c-4ae4-9425-d20c85a393cd | Email Address Redacted | Email |
| 939ef3d8-f7ad-4157-aa3f-997f0246bcb2 | Email Address Redacted | Email |
| 939f0044-6e4e-4a20-bc14-80f108282a51 | Email Address Redacted | Email |
| 939ff66e-de47-409e-b16c-888509434412 | Email Address Redacted | Email |
| 93a01d82-e616-4991-aeed-1772d9a4c7c0 | Email Address Redacted | Email |
| 93a0232e-38cb-476d-9f27-09119ad146ca | Email Address Redacted | Email |
| 93a0a053-c4fe-4274-88b8-067bc35a3a15 | Email Address Redacted | Email |
| 93a0ae02-a53a-4e38-a712-591145aebc19 | Email Address Redacted | Email |
| 93a0ca7c-face-4fa8-b837-7edef0513b63 | Email Address Redacted | Email |
| 93a2b89d-5b85-4ed3-97fe-59704447fb3f | Email Address Redacted | Email |
| 93a2cc4b-500f-4e53-89f6-2561ae269a7b | Email Address Redacted | Email |
| 93a2cc4b-500f-4e53-89f6-2561ae269a7b | Email Address Redacted | Email |
| 93a2ce44-d187-444f-8965-95f27b5d224c | Email Address Redacted | Email |
| 93a38f05-a929-464c-a421-e6a3fc5a7bfb | Email Address Redacted | Email |
| 93a38f05-a929-464c-a421-e6a3fc5a7bfb | Email Address Redacted | Email |
| 93a3ad0b-4017-4f09-bd6e-60bf277c9c69 | Email Address Redacted | Email |
| 93a3d166-3afb-4272-9b95-d2974bb5810c | Email Address Redacted | Email |
| 93a45d88-9295-4710-b9dd-4745ab724487 | Email Address Redacted | Email |
| 93a47dc2-f174-4dee-b400-9d8ab2a5814a | Email Address Redacted | Email |
| 93a4ef3f-f606-417b-bc53-57da761b4b44 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 93a5939e-0911-4d6d-a178-347a0f608e40 | Email Address Redacted | Email |
| 93a5e3d4-0016-4fa5-a6d6-5f4a6be82434 | Email Address Redacted | Email |
| 93a64b67-e3ca-45f3-a1f4-e46f364cdc80 | Email Address Redacted | Email |
| 93a65c0d-d484-4989-8558-10841dc316fa | Email Address Redacted | Email |
| 93a6ae81-bd57-438d-8c26-5eeaec96a4d0 | Email Address Redacted | Email |
| 93a6e1f4-07e3-4d50-baaf-6ea6cbeaa7c5 | Email Address Redacted | Email |
| 93a6e32b-af06-4bbb-aa09-fa095c801ebc | Email Address Redacted | Email |
| 93a7099a-a14e-400e-8804-87c8cadf3d26 | Email Address Redacted | Email |
| 93a716c8-7fb2-48a0-9d36-0720ecce9ada | Email Address Redacted | Email |
| 93a73e89-e41c-415c-bf4c-0eee4af94e04 | Email Address Redacted | Email |
| 93a8591c-b420-4025-a2fa-2b9076e9eaa1 | Email Address Redacted | Email |
| 93a8903e-c0c0-4f34-a874-1de44d416313 | Email Address Redacted | Email |
| 93a93f9c-7b60-4308-8179-b386809843cd | Email Address Redacted | Email |
| 93a97993-26fb-44db-b1c0-04d0ffe660d8 | Email Address Redacted | Email |
| 93a97a4c-f301-4135-895c-a66f5f92061e | Email Address Redacted | Email |
| 93aa250f-204b-48e3-91fb-eb73d422b9d2 | Email Address Redacted | Email |
| 93aa4f44-0c0d-433a-8881-cf64177a8a4f | Email Address Redacted | Email |
| 93ab4d42-9b56-446a-925c-b072d65b07e7 | Email Address Redacted | Email |
| 93ac80e0-201d-4e02-b758-ff61aa2e65e8 | Email Address Redacted | Email |
| 93ace5b1-ed20-4ab4-87ce-90baf403aa24 | Email Address Redacted | Email |
| 93ace5ec-a669-48f4-a8c4-ee4de96e3683 | Email Address Redacted | Email |
| 93ad251c-846c-46d4-b65d-10de13b7e2b1 | Email Address Redacted | Email |
| 93ad3547-48c8-4fab-b59c-8b676d5550f5 | Email Address Redacted | Email |
| 93ad4bcc-acb3-4bb8-ac60-f3493f4abf38 | Email Address Redacted | Email |
| 93ad4e8a-1590-4ac5-b652-79496ec86ce8 | Email Address Redacted | Email |
| 93ad7fe0-5c5f-4fe7-8f54-931190d7ab9d | Email Address Redacted | Email |
| 93ad9312-0366-4356-93b9-5dabd1a2a32b | Email Address Redacted | Email |
| 93ae1178-2026-4152-babf-6de445be5007 | Email Address Redacted | Email |
| 93ae347a-3fa5-4edc-a357-942490a3679d | Email Address Redacted | Email |
| 93afa1c6-3032-4a6d-91f8-9147c18425a3 | Email Address Redacted | Email |
| 93afa310-26eb-4180-90c5-45d09474b1a0 | Email Address Redacted | Email |
| 93afb194-2a0a-4f5b-a739-e8ab964da7dd | Email Address Redacted | Email |
| 93afc614-b406-4092-883c-7b0eff80eb4d | Email Address Redacted | Email |
| 93afdb03-72b2-4ff8-aecb-da7cd1964725 | Email Address Redacted | Email |
| 93b236b3-0cfd-4f0b-968c-5cf6509a69f5 | Email Address Redacted | Email |
| 93b2bf1b-27c6-4e29-bc4b-18d6284ab4ce | Email Address Redacted | Email |
| 93b3993d-2d4c-461a-b869-054a96701191 | Email Address Redacted | Email |
| 93b3db98-8f0d-4f1d-b45c-6dc0de2d7eaa | Email Address Redacted | Email |
| 93b3df6d-6608-4eed-92e4-1bc09d1197d5 | Email Address Redacted | Email |
| 93b45fd8-f9b9-4222-b66e-fef648eb8803 | Email Address Redacted | Email |
| 93b46a75-b873-431c-995a-1dabefc586fb | Email Address Redacted | Email |
| 93b5cf05-6c6c-460b-875b-4afc6c150115 | Email Address Redacted | Email |
| 93b6e670-124c-4617-8771-1a06a80f2074 | Email Address Redacted | Email |
| 93b6fb57-50e6-4b3b-a1e4-d694fc1f41a9 | Email Address Redacted | Email |
| 93b717ea-605d-4fb3-986b-2dbdcb49bf1d | Email Address Redacted | Email |
| 93b798f7-cc33-49dd-8ddd-963b627eb161 | Email Address Redacted | Email |
| 93b7d3e5-4ccd-4652-aff8-16f1391b0d01 | Email Address Redacted | Email |
| 93b894e4-202c-45e0-9431-048c27b8d6a5 | Email Address Redacted | Email |
| 93b8c5b3-ff42-4bb2-a512-163096454edb | Email Address Redacted | Email |
| 93b8e3f0-de71-4312-a78b-0ec300ade82f | Email Address Redacted | Email |
| 93b8f875-9a94-4987-b4b1-fd3094f61c9d | Email Address Redacted | Email |
| 93ba2c44-9e94-4f43-ae82-52e7ae9ffe63 | Email Address Redacted | Email |
| 93ba3e35-ee2b-4f73-8983-37bb7f30f45a | Email Address Redacted | Email |
| 93ba5116-e049-4f52-a4c4-89e46f4d8afe | Email Address Redacted | Email |
| 93ba6839-57a4-4741-8437-0ecee8205420 | Email Address Redacted | Email |
| 93bb56d5-75f6-413f-bf41-dfe89a293011 | Email Address Redacted | Email |
| 93bbbcff-99fe-4491-8912-96d99205d6bf | Email Address Redacted | Email |
| 93bccf45-c6b2-4f45-a897-b364a3f2ad7d | Email Address Redacted | Email |
| 93bd5290-b4fd-4f59-a0db-34d8dcac67f8 | Email Address Redacted | Email |
| 93bdf13c-5da4-499e-9345-824bbde76cc3 | Email Address Redacted | Email |
| 93be9e37-2fa6-497e-ab08-a5df40b631ae | Email Address Redacted | Email |
| 93bec99c-bbce-4077-ae38-19d4ec9811b6 | Email Address Redacted | Email |
| 93bf2f56-afb2-4159-8dc3-a2082ad4331c | Email Address Redacted | Email |
| 93bf605b-5119-4456-b2b6-765044285b03 | Email Address Redacted | Email |
| 93bfeaee-5354-4582-b27b-5ccf854c5bba | Email Address Redacted | Email |
| 93c04610-5c68-4e92-b2da-d3b2e47ba211 | Email Address Redacted | Email |
| 93c1058f-61ea-43bd-834d-3f0c94c524be | Email Address Redacted | Email |
| 93c14476-5484-493e-ada2-4bb6158b8d2e | Email Address Redacted | Email |
| 93c192f7-3f71-47c8-a9a3-3474130138c3 | Email Address Redacted | Email |
| 93c1f936-8fa3-4da3-8527-7eb5233ea109 | Email Address Redacted | Email |
| 93c2019a-5204-457e-8c2b-c03689fcb8fb | Email Address Redacted | Email |
| 93c32f96-a77a-4ebd-b7bb-51f785d4563d | Email Address Redacted | Email |
| 93c3cac3-d29b-4d4f-9030-7de8a2187a0d | Email Address Redacted | Email |
| 93c3cfbe-d1df-48e8-8cf5-6fc1c99b72d5 | Email Address Redacted | Email |
| 93c3e0f4-3c25-433d-9b63-6654dc3587a8 | Email Address Redacted | Email |
| 93c47a59-69f1-4f88-b5b9-024c4bdfbfa9 | Email Address Redacted | Email |
| 93c4f0b3-a205-4452-8d65-6ca4497597df | Email Address Redacted | Email |
| 93c53d16-3c32-434d-93bc-5c620c163f1d | Email Address Redacted | Email |
| 93c60c85-e6ad-47ca-9dc3-7bf85b25ecad | Email Address Redacted | Email |
| 93c68a7f-57d3-4044-bba4-b951c5f376b2 | Email Address Redacted | Email |
| 93c79bb9-bbc5-4f08-b511-70201a400a67 | Email Address Redacted | Email |
| 93c7c969-81e4-467a-8482-1d6288975021 | Email Address Redacted | Email |
| 93c7d30b-c0dc-427a-b3e3-540008201741 | Email Address Redacted | Email |
| 93c8a00f-d199-46ff-a4c8-01453393c1df | Email Address Redacted | Email |
| 93c90936-5345-47ff-9526-8d247fe39a4e | Email Address Redacted | Email |
| 93c9ead7-e94c-4a4c-aee5-ba9b24c246b3 | Email Address Redacted | Email |
| 93cacad2-60ab-438f-b91b-2df2b60953345 | Email Address Redacted | Email |
| 93cafa37-16bc-412b-944c-baccb425c389 | Email Address Redacted | Email |
| 93cb3736-ce01-406d-b72d-d9cd6982fec9 | Email Address Redacted | Email |
| 93cb79bf-10fc-478a-b8b1-74232da2f5a2 | Email Address Redacted | Email |
| 93cc2126-6ae4-4d9b-bb62-bfe71d7b4735 | Email Address Redacted | Email |
| 93cd9b61-7f39-4c1f-a339-8d491622bdbc | Email Address Redacted | Email |
| 93cdf2da-ac21-4304-a5c3-955608909fcd | Email Address Redacted | Email |
| 93ce5bb3-4006-4588-a8ee-e7c6e3c1f782 | Email Address Redacted | Email |
| 93ced0f7-d95e-4342-8ed0-072d3fc581b0 | Email Address Redacted | Email |
| 93cee2f7-5835-4899-8abf-bff83e8360ae | Email Address Redacted | Email |
| 93cfedaf-6c2d-480f-a8f7-2e058a6f6ca6 | Email Address Redacted | Email |
| 93d0123e-8c88-4407-8545-138e74096358 | Email Address Redacted | Email |
| 93d04fa2-64fb-4823-8072-9d02e7ba1f31 | Email Address Redacted | Email |
| 93d106c0-e9f7-4fd7-b95f-afcc48901f2d | Email Address Redacted | Email |
| 93d1269e-4bf5-4fe7-97dc-090053295d07 | Email Address Redacted | Email |
| 93d19f11-d66d-4dad-9b7c-23a06d3d60ee | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 93d44249-3123-4627-a1bc-fc13b6b0d998 | Email Address Redacted | Email |
| 93d444ac-5cb7-4c91-9e83-5c00a958d444 | Email Address Redacted | Email |
| 93d59eb8-6ea8-4c2b-9cb5-5de14a5df960 | Email Address Redacted | Email |
| 93d64041-b7f4-43bf-b31b-684b84f94072 | Email Address Redacted | Email |
| 93d67c36-9374-4efe-941f-1cd4f43749eb | Email Address Redacted | Email |
| 93d70400-39b5-47c7-b789-d78a83808cdf | Email Address Redacted | Email |
| 93d76ce2-0dda-4660-90e2-82365c8233cb | Email Address Redacted | Email |
| 93d93518-a2c8-4977-8885-bd52c9a7482d | Email Address Redacted | Email |
| 93d945ac-9dba-4cad-b233-518c8602af19 | Email Address Redacted | Email |
| 93d94a36-fa71-4941-a974-508ea5ac96a8 | Email Address Redacted | Email |
| 93da9581-c068-4424-91fe-801e812bac66 | Email Address Redacted | Email |
| 93daa668-f0a3-49f1-8abc-54fc205946ab | Email Address Redacted | Email |
| 93daa910-f511-4790-8ca0-1189f8c5e32d | Email Address Redacted | Email |
| 93db9047-7353-442b-b87d-2db3c7679f99 | Email Address Redacted | Email |
| 93dc0874-0532-4ab3-a35f-7e72d58571ed | Email Address Redacted | Email |
| 93dc84d2-1937-4d76-bf92-4a4cebcb742f | Email Address Redacted | Email |
| 93dd141d2-d51e-4b94-a77e-e29783964f5e | Email Address Redacted | Email |
| 93dd4ac6-78d6-47ed-959f-2ab4d1cf620a | Email Address Redacted | Email |
| 93dda816-fae9-4a5a-9e0f-f19b838f9370 | Email Address Redacted | Email |
| 93de5773-0285-4af9-90f2-f21602974050 | Email Address Redacted | Email |
| 93dec15b-0089-4041-bb31-5933ae554fd3 | Email Address Redacted | Email |
| 93df0a52-a668-43a6-9450-e19ac170370c | Email Address Redacted | Email |
| 93df59c9-c038-4976-8c29-493e6c54e231 | Email Address Redacted | Email |
| 93dffc7e-1330-4007-82f1-566a516a02dc | Email Address Redacted | Email |
| 93e0211d-dc0d-42ac-b04d-c332f65ed378 | Email Address Redacted | Email |
| 93e026de-fd7d-40bd-9971-1248c9eb134b | Email Address Redacted | Email |
| 93e08902-27c7-476f-b386-54a3fb7dbf4e | Email Address Redacted | Email |
| 93e0f6f7-4e14-44f8-ace4-528cf23c95a0 | Email Address Redacted | Email |
| 93e17ee8-381f-4fcd-8755-3ca90aaba65b | Email Address Redacted | Email |
| 93e311ca-c430-4548-82e5-198f575223c8 | Email Address Redacted | Email |
| 93e33bb0-cad7-4ade-bb92-156daeba1f8d | Email Address Redacted | Email |
| 93e36604-0064-4e07-8f21-3feaf929d262 | Email Address Redacted | Email |
| 93e36d1a-0999-4a4b-bfb2-ac4986dd9e5f | Email Address Redacted | Email |
| 93e45b48-8348-4315-908f-5ba9be2f886a | Email Address Redacted | Email |
| 93e4f338-a575-4765-b6e6-05e0e27d2224 | Email Address Redacted | Email |
| 93e51791-d2d3-43ec-ba11-2d40c4b5967c | Email Address Redacted | Email |
| 93e5add6-17a5-4c64-8bf4-336da488d943 | Email Address Redacted | Email |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | Email Address Redacted | Email |
| 93e5ebc9-6343-41f4-9a58-cba69da21c74 | Email Address Redacted | Email |
| 93e63fc9-b529-43a5-83c9-ca8c98a497c0 | Email Address Redacted | Email |
| 93e783a3-890e-4a61-a2a9-2e4a96680fc1 | Email Address Redacted | Email |
| 93e78aa0-819c-4d16-aca4-a9d417d929d3 | Email Address Redacted | Email |
| 93e78aa0-819c-4d16-aca4-a9d417d929d3 | Email Address Redacted | Email |
| 93e81f05-b294-4135-97cd-dbffb350ddcd | Email Address Redacted | Email |
| 93e8a2d8-d339-48ed-af1f-5565f6c33d6e | Email Address Redacted | Email |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | Email Address Redacted | Email |
| 93ea3c2d-0416-40ac-b047-296e06071146 | Email Address Redacted | Email |
| 93ea950d-3017-4015-9f8d-55fceea2759e | Email Address Redacted | Email |
| 93ec261d-eefa-4ccc-a37e-b8f983eee43f | Email Address Redacted | Email |
| 93edae10-b1e1-44c7-b614-664a0ffb7a3e | Email Address Redacted | Email |
| 93ede829-1dcd-422d-b323-ed6d60b59024 | Email Address Redacted | Email |
| 93edf312-6ab2-42d8-8e8e-70119b1ef6b6 | Email Address Redacted | Email |
| 93eee120-4d6a-4597-9446-1a14fe854c61 | Email Address Redacted | Email |
| 93ef158b-2601-4e6f-9e30-f8cf0e98100e | Email Address Redacted | Email |
| 93ef4c99-df13-4580-8183-c7d833d7944f | Email Address Redacted | Email |
| 93ef6eb5-0d64-41d1-a51b-931691466e90 | Email Address Redacted | Email |
| 93ef8f8e-5368-454e-ba3f-e5f7acde5435 | Email Address Redacted | Email |
| 93efc830-c860-4161-a4e1-d6e673d9a2bc | Email Address Redacted | Email |
| 93efe318-3dd6-41b8-b561-f90533b18eba | Email Address Redacted | Email |
| 93f02446-45b8-4384-9f97-7f2c6a902131 | Email Address Redacted | Email |
| 93f118b2-fc10-40e8-a229-1c4e35866ced | Email Address Redacted | Email |
| 93f13c9e-780b-4030-9897-6b3cd8ceb0bf | Email Address Redacted | Email |
| 93f15dc9-ebab-437d-b139-231ca9ade0b7 | Email Address Redacted | Email |
| 93f1f3df-5304-4158-98fa-69b50bc84c0e | Email Address Redacted | Email |
| 93f3611d-a67b-462f-b50d-7cd77ad81488 | Email Address Redacted | Email |
| 93f3721b-da78-4a4c-9246-cc5d3d675dc4 | Email Address Redacted | Email |
| 93f3c909-7938-4612-a795-20ce47e66a40 | Email Address Redacted | Email |
| 93f3e050-ee94-4e54-8a09-5cd6c1c3204f | Email Address Redacted | Email |
| 93f42570-28d4-462b-a028-53c70be2a33c | Email Address Redacted | Email |
| 93f47ce9-c779-43a1-9b0b-9ea1bb175197 | Email Address Redacted | Email |
| 93f4e92d-8e59-4d6d-8ed9-8d5b5af5a1a7 | Email Address Redacted | Email |
| 93f51dc8-1756-4dd8-9866-628c11f39bbb | Email Address Redacted | Email |
| 93f52d5b-f932-4b1d-91a2-464f9837d768 | Email Address Redacted | Email |
| 93f581ab-d9cd-4c3f-8d83-b0bae2766c0a | Email Address Redacted | Email |
| 93f5cf82-d29e-45dd-ace9-105de34559b9 | Email Address Redacted | Email |
| 93f6598e-df1b-489d-b76e-2f6dc9181801 | Email Address Redacted | Email |
| 93f7268b-7175-487b-876d-c958249231 0a | Email Address Redacted | Email |
| 93f74c24-b139-4967-9b4c-c3750afe9176 | Email Address Redacted | Email |
| 93f88c1c-0679-44a7-8d8b-9c762c1343bd | Email Address Redacted | Email |
| 93f89fe9-f827-4857-ba27-9ce8e5fd58fd | Email Address Redacted | Email |
| 93f98db1-81a9-467b-8501-c29aa98ced70 | Email Address Redacted | Email |
| 93fa27b3-a245-4c3d-8554-0840d77609c0 | Email Address Redacted | Email |
| 93fa758f-a2d1-4ef2-a730-e7f4f30b8d62 | Email Address Redacted | Email |
| 93fa9034-35b5-49b7-8345-5ef5400ed147 | Email Address Redacted | Email |
| 93fa8801-2d94-4edc-8b84-e616f1a7bd5b | Email Address Redacted | Email |
| 93fb5a4f-b756-4af9-a6ff-6aaa149356f0 | Email Address Redacted | Email |
| 93fb6db0-121c-4d56-a9b1-cc39800103d7 | Email Address Redacted | Email |
| 93fb7dde-fe68-4f03-9544-81cec52c7276 | Email Address Redacted | Email |
| 93fc207d-8e16-410c-88e2-e313d55e7688 | Email Address Redacted | Email |
| 93fcf57c-156e-471b-b7f6-ba36ff81e41a | Email Address Redacted | Email |
| 93fcfd92-9106-4306-acf4-c987c6fd4c01 | Email Address Redacted | Email |
| 93fd87dc-e192-4381-ac7d-e5f2b36222ec | Email Address Redacted | Email |
| 93feb88e-579d-4b3e-aba2-94886c27e08b | Email Address Redacted | Email |
| 93fedce2-30d5-4feb-8c9e-3ba6cc4ecfdb | Email Address Redacted | Email |
| 93fee9ae-3076-4a42-b5c0-e041a97daa69 | Email Address Redacted | Email |
| 93ff0814-2b16-4746-accd-d9d4d1e2fdd1 | Email Address Redacted | Email |
| 940043ab-489b-48ae-9449-abf8d967 2d00 | Email Address Redacted | Email |
| 9400719c-ffda-435b-bdfe-582a94b15ed2 | Email Address Redacted | Email |
| 94015bcf-c73f-4dc0-9798-f29657561be9 | Email Address Redacted | Email |
| 9401a8da-e830-46aa-a7ec-29b59ffc3834 | Email Address Redacted | Email |
| 9401cc46-92d9-4ca0-af1e-9a4a7f1dcc77 | Email Address Redacted | Email |
| 9401f2f4-78e8-4b2f-949f-d17aa3dd31f1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9402674c-e681-4c0c-8f27-8c4a2e1b422f | Email Address Redacted | Email |
| 94031300-f548-4e95-bfe3-d2a79b825c37 | Email Address Redacted | Email |
| 94032ebd-d590-4977-adec-8cb6f6d58bb7 | Email Address Redacted | Email |
| 94033476-c28f-4d74-91db-9e5dd594bba4 | Email Address Redacted | Email |
| 940394e8-9f56-443c-87bb-59a4fa3d7d78 | Email Address Redacted | Email |
| 940445c9-b945-4730-8dbf-8e1eb88f0e88 | Email Address Redacted | Email |
| 9404775f-1b8b-4a04-8248-3cd1d3de3d79 | Email Address Redacted | Email |
| 94047c08-a9d2-466c-b4c7-a721b40c1c88 | Email Address Redacted | Email |
| 9405a610-bdab-4c41-b08d-635c0663f14c | Email Address Redacted | Email |
| 940627dd-3f5b-4074-a8d8-0eabf9f066c3 | Email Address Redacted | Email |
| 90605d08-1897-4db3-91ad-50ee2e406c16 | Email Address Redacted | Email |
| 94069198-96a8-402d-b611-d9973d92adc6 | Email Address Redacted | Email |
| 94078cfb-ce9c-4c6f-973e-50c28afad7bf | Email Address Redacted | Email |
| 9407a031-33c5-4c5e-a334-4a2ace4e6a69 | Email Address Redacted | Email |
| 94083ca2-2ced-4189-8539-882d3f9b047e | Email Address Redacted | Email |
| 94084c20-8787-429a-b97d-c2c3eb1b410c | Email Address Redacted | Email |
| 9409907f-4c83-46fb-8a6d-251e66c7e760 | Email Address Redacted | Email |
| 940a277b-5512-4bc0-9358-5826dbf02650 | Email Address Redacted | Email |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | Email Address Redacted | Email |
| 940a9a45-4681-4b21-8e62-aa80ab12320e | Email Address Redacted | Email |
| 940aa462-d6d3-421f-bc63-a0e619ca22e2 | Email Address Redacted | Email |
| 940b407c-b786-4be7-b9e6-6be3e5633453 | Email Address Redacted | Email |
| 940b9046-6d2e-465f-a049-a9f5dda12ca2 | Email Address Redacted | Email |
| 940c21fb-ed66-4c29-aa6f-1cbf400ac237 | Email Address Redacted | Email |
| 940c6b52-502b-4556-b8a5-e505d26e903d | Email Address Redacted | Email |
| 940cda77-92f1-4a2b-845d-c1c87231dc56 | Email Address Redacted | Email |
| 940dd24e-7bd6-46f7-bea4-ed08a13542df | Email Address Redacted | Email |
| 940e2af7-25b0-4fde-979e-1f0139945749 | Email Address Redacted | Email |
| 940f7346-49ea-462f-afb6-49f471116662 | Email Address Redacted | Email |
| 940fb41b-e057-46bc-8e5d-d847fed5d44f | Email Address Redacted | Email |
| 9410b83a-58a6-4164-a8f0-243906f15201 | Email Address Redacted | Email |
| 9410e040-dc42-466d-9fb4-385e9f27ddfb | Email Address Redacted | Email |
| 9411602b-cc26-458e-8629-3f2a2b065c48 | Email Address Redacted | Email |
| 94118bf-184c-4fca-800b-38a7883bb1f6 | Email Address Redacted | Email |
| 94121ad0-e757-44d9-80b8-ebc478d70885 | Email Address Redacted | Email |
| 9412ec45-5b1f-449c-afc3-e0320a02231e | Email Address Redacted | Email |
| 94134b8c-6be7-4b6e-8fbb-9b3d199a1a2d | Email Address Redacted | Email |
| 9413c8aa-a3f3-4097-8e8a-ff858a5d683b | Email Address Redacted | Email |
| 9413d005-03f4-4aea-91a6-4c47a445f998 | Email Address Redacted | Email |
| 9413ff5d-6731-4238-9573-c7af45f61050 | Email Address Redacted | Email |
| 9414062c-7612-425b-a8e5-6860a679427b | Email Address Redacted | Email |
| 94153b7-df46-4374-a1f3-0e478f507b51 | Email Address Redacted | Email |
| 941546b9-ed94-4dcf-b307-c9a6fe738ea9 | Email Address Redacted | Email |
| 94156aec-b1e3-4436-bb35-b40155f208ae | Email Address Redacted | Email |
| 9416fb51-9bab-46cb-8e67-5fc737c65e31 | Email Address Redacted | Email |
| 94170cfa-0d70-46be-adaa-c0c331dedfa7 | Email Address Redacted | Email |
| 9417d998-f48b-4093-8095-9a9ee3c08b88 | Email Address Redacted | Email |
| 418055c-8cd0-4f35-ac20-104d12ccd2da | Email Address Redacted | Email |
| 9418edaf-6f2b-4b60-81bd-da32ec26a3b0 | Email Address Redacted | Email |
| 94192326-61c2-48f4-8cfa-3714a41492b7 | Email Address Redacted | Email |
| 941aabef-92b3-4541-b536-27f963a01471 | Email Address Redacted | Email |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | Email Address Redacted | Email |
| 941b499a-b13e-4dee-b510-b8825e42e3b5 | Email Address Redacted | Email |
| 941bbd2d-73bb-4579-adb1-97ababb9f5bc | Email Address Redacted | Email |
| 941cd038-d5d4-42e4-b1be-65d51d2a10fb | Email Address Redacted | Email |
| 941d1a39-d6b8-4b5a-9048-834188789340 | Email Address Redacted | Email |
| 941d4140-24ad-4e1f-95e1-16a96b014ae0 | Email Address Redacted | Email |
| 941dccf4-ecb9-4678-b76e-1d243ded4b58 | Email Address Redacted | Email |
| 941e1820-d9c6-4fdf-8904-fba13708d59e | Email Address Redacted | Email |
| 941eb688-d728-430c-bd67-80871b10db17 | Email Address Redacted | Email |
| 941efd7a-ac8e-4b2a-83e1-87f195c052e3 | Email Address Redacted | Email |
| 941f38f9-df69-4c28-b561-9dba5c6c4a96 | Email Address Redacted | Email |
| 941ffd7d-9f86-476b-acba-c21fd94de92b | Email Address Redacted | Email |
| 94217169-3343-424c-8dc5-b2dab4c514dd | Email Address Redacted | Email |
| 9421bbb0-32d6-41db-b8d2-731381171498 | Email Address Redacted | Email |
| 9422153c-875a-47ec-8113-69f199c2eb9b | Email Address Redacted | Email |
| 94236751-47ee-4e82-927c-fe19cc361ee9 | Email Address Redacted | Email |
| 942442f7-c01a-4e4d-9372-5f6c44f1cbea | Email Address Redacted | Email |
| 94246938-c350-41b8-bfa2-ce529c02a5d8 | Email Address Redacted | Email |
| 9424b357-d603-4b00-bfc2-2cc820257043 | Email Address Redacted | Email |
| 94252449-758a-4f8b-bd75-a6327d00dd1b | Email Address Redacted | Email |
| 9425d026-e47a-4ac5-abe7-c65812452110 | Email Address Redacted | Email |
| 9426438d-56e0-42ef-9d88-debff03617ad | Email Address Redacted | Email |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | Email Address Redacted | Email |
| 942736f9-17d4-4bbf-859f-2c415be9ce46 | Email Address Redacted | Email |
| 94278a56-64e1-4e51-b085-b5f4bd96fa7a | Email Address Redacted | Email |
| 9427d150-d3e0-4859-b7e4-556503905d6 | Email Address Redacted | Email |
| 9428110c-a249-4249-9fe2-837ae084852a | Email Address Redacted | Email |
| 9428276d-ef87-4c9e-936a-bdb887dc2a86 | Email Address Redacted | Email |
| 94289e6-3ee3-4def-8970-01ecb59d23a4 | Email Address Redacted | Email |
| 9428bb8c-2c1a-4d44-be20-7dd05b75c14a | Email Address Redacted | Email |
| 942a62e6-c1fd-44bf-8b58-f04473cf1d81 | Email Address Redacted | Email |
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | Email Address Redacted | Email |
| 942cb504-5be7-4f4c-904b-8e400d8b683b | Email Address Redacted | Email |
| 942cb92c-3b5f-4b6a-aa3f-10b2d086ea58 | Email Address Redacted | Email |
| 942d44f5-be0f-4142-9f2c-5f218bbf9e80 | Email Address Redacted | Email |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | Email Address Redacted | Email |
| 942d8db6-b445-4242-a53d-52248075808 | Email Address Redacted | Email |
| 942da269-a961-4d14-ba61-99413ff11388 | Email Address Redacted | Email |
| 942db546-7df5-41a4-aa5b-ea3d4af56103 | Email Address Redacted | Email |
| 94303195-84c1-4526-9242-1f69d6b10801 | Email Address Redacted | Email |
| 94306d7d-a8f7-4c20-b128-720ac256c5bb | Email Address Redacted | Email |
| 9430c730-6348-4175-96a2-50341e9045aa | Email Address Redacted | Email |
| 9430f0e8-d24c-42ce-958f-cdf3df9aa5a2 | Email Address Redacted | Email |
| 943176d4-87e7-4316-9999-770a3eec1ad6 | Email Address Redacted | Email |
| 94324035-da94-4126-aca7-18cd3a708b73 | Email Address Redacted | Email |
| 94327842-4d14-4a79-9811-79d5f3e75681 | Email Address Redacted | Email |
| 9432f40d-c09f-492c-a15a-79a0cab40d36 | Email Address Redacted | Email |
| 943422cb-c240-4167-9e4f-a6f309264221 | Email Address Redacted | Email |
| 9434cd95-fd7c-4a9e-bce9-c398c69f321c | Email Address Redacted | Email |
| 9435340d-bccd-4b36-94e8-83127b714f02 | Email Address Redacted | Email |
| 943545ee-820e-4504-be23-97be7f20e0c7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 94357513-1c4e-4659-9daf-ac9443a2d6a2 | Email Address Redacted | Email |
| 9436c7d0-41b5-4c74-b00a-27bb486398dc | Email Address Redacted | Email |
| 9437c0e2-45f3-469a-bfaf-039ebb24d029 | Email Address Redacted | Email |
| 94389901-466b-411b-8b29-1c0ec75b1288 | Email Address Redacted | Email |
| 94391f4-ac1e-4fe2-80d9-c901b3572f12 | Email Address Redacted | Email |
| 943a7a6c-820e-43ae-a35d-3ecd7df7ed3d | Email Address Redacted | Email |
| 943a8ef3-3106-4502-84e5-62782fba5de3 | Email Address Redacted | Email |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | Email Address Redacted | Email |
| 943ac43a-088f-4518-a1e5-6c8d0c598e72 | Email Address Redacted | Email |
| 943b4606-612b-4677-8906-28aa6de6dedd | Email Address Redacted | Email |
| 943c3355-f629-4b63-9376-d24dc72fb3b4 | Email Address Redacted | Email |
| 943c52ce-e225-4b06-86b0-ed8b907bb86d | Email Address Redacted | Email |
| 943c54f7-f440-43ae-8ff5-9040e5183f3b | Email Address Redacted | Email |
| 943d42b9-74eb-4322-a869-b6fd5759154c | Email Address Redacted | Email |
| 943d59cd-b50a-4144-8e1d-d8df69e4ed47 | Email Address Redacted | Email |
| 943d68c5-d4d3-4614-be1f-da2901078dd | Email Address Redacted | Email |
| 943d7b0e-7ec3-40b3-80bc-c0f9f3c37c7e | Email Address Redacted | Email |
| 943d8f38-c168-4137-818c-241f5279e904 | Email Address Redacted | Email |
| 943e84a4-339f-4984-9e86-befa7770c622 | Email Address Redacted | Email |
| 943eb61d-3b73-4f97-b32c-b3dd7cc4d58f | Email Address Redacted | Email |
| 943f084d-2bf3-44fe-b53a-4a79f0996d68 | Email Address Redacted | Email |
| 943f1b99-57d8-42f2-873e-8e84001af5e0 | Email Address Redacted | Email |
| 943fbc38-8844-494d-8295-4db6023fb5b5 | Email Address Redacted | Email |
| 943fe673-8b4e-4bdc-875f-b853f7d935ab | Email Address Redacted | Email |
| 944193cd-94bc-4524-818c-18235ad93eff | Email Address Redacted | Email |
| 9441c70b-5b99-47f1-8057-a1c38107d5fc | Email Address Redacted | Email |
| 9441d440-9479-4f5c-8d98-0213b5717c2a | Email Address Redacted | Email |
| 944452dd-b5aa-44a4-8b92-788af80bb763 | Email Address Redacted | Email |
| 9444b43e-6a93-428a-8970-52c088b791e4 | Email Address Redacted | Email |
| 94457ef7-2478-42ef-85ba-2e041f12dda6 | Email Address Redacted | Email |
| 94462d00-97fb-42d6-97e2-dd0676c92ff5 | Email Address Redacted | Email |
| 94464307-c19e-4fca-869a-f01c8a63f138 | Email Address Redacted | Email |
| 94476af9-6aa9-455c-a55f-67b412c435c9 | Email Address Redacted | Email |
| 9447ceb2-7125-44fd-8926-9022e2744e70 | Email Address Redacted | Email |
| 9448374f-ea30-42ff-a1e4-06b3007fa78c | Email Address Redacted | Email |
| 94494540-b7aa-4bea-86f0-8c79e79fe2be | Email Address Redacted | Email |
| 94497021-7ec3-421b-b954-372bee7ec37a | Email Address Redacted | Email |
| 9449b25d-d539-440f-a4dc-e1d62ecd63d6 | Email Address Redacted | Email |
| 944b2d30-2212-4927-963c-e11a3f298737 | Email Address Redacted | Email |
| 944b576c-c34e-4eb2-b574-7a6b93cd871c | Email Address Redacted | Email |
| 944bd30a-fb78-4261-9b46-fae6eb100d23 | Email Address Redacted | Email |
| 944bebca-0748-4718-9753-bd7444be782b | Email Address Redacted | Email |
| 944c90c8-82e1-4bc4-93c0-ea1d852ea018 | Email Address Redacted | Email |
| 944d0b5a-783a-4ba8-a6b5-04a32568b364 | Email Address Redacted | Email |
| 944d4f1a-d194-4c35-a77b-b031e5436f72 | Email Address Redacted | Email |
| 944d83e4-08da-4d64-ab58-446d4b8db6b9 | Email Address Redacted | Email |
| 944dce16-ad20-4320-af14-a127c47cecca | Email Address Redacted | Email |
| 944feaa-f246-4f52-b17f-a9c3a3986c28 | Email Address Redacted | Email |
| 9445d37-2516-4681-9fba-108b9327c9c | Email Address Redacted | Email |
| 945004fc-9eb1-4987-80c1-7019f353f731 | Email Address Redacted | Email |
| 945060e3-54b0-495b-9c31-f4cebd1789a8 | Email Address Redacted | Email |
| 94507447-e0ec-4797-8f96-91cd4b34912f | Email Address Redacted | Email |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | Email Address Redacted | Email |
| 9450bd6a-2e3f-414b-80b3-01d52283e98d | Email Address Redacted | Email |
| 94516008-9c41-4e3e-ad29-3dfd37e3f1e9 | Email Address Redacted | Email |
| 945161d6-69d7-4cf1-866c-918af22f8e75 | Email Address Redacted | Email |
| 94517358-2c81-465b-8058-46893c4385c7 | Email Address Redacted | Email |
| 94519b4e-3ed2-423c-aad9-7c4c77f1c8a6 | Email Address Redacted | Email |
| 94519bb9-7057-4326-965e-ededdf28229e | Email Address Redacted | Email |
| 9452a165-73f0-4de8-9d65-44cb92eab537 | Email Address Redacted | Email |
| 9452d0a4-e107-487b-853c-b123e93cf0d5 | Email Address Redacted | Email |
| 9452e770-c941-4845-9172-902fb9dc7483 | Email Address Redacted | Email |
| 9453839b-0842-4b9a-8d49-09b10375a32b | Email Address Redacted | Email |
| 945384e3-b3e6-4d41-aa58-34de8b4132ef | Email Address Redacted | Email |
| 9453fb79-b91f-4310-ad3b-13ca6e058b6b | Email Address Redacted | Email |
| 9454e75a-c81b-4aa8-8234-ae0b40f50d62 | Email Address Redacted | Email |
| 94557d19-6f62-45f0-9855-04542dd91921 | Email Address Redacted | Email |
| 9455a2d5-bce4-4f58-ab7b-9896beb6fba3 | Email Address Redacted | Email |
| 94566ad4-bffe-4221-8214-15d57a317fc1 | Email Address Redacted | Email |
| 9456ec72-e2db-42fd-95d0-278ac80eb648 | Email Address Redacted | Email |
| 9456fb99-d474-45ef-9300-d89046950376 | Email Address Redacted | Email |
| 9457a731-d394-4d8f-a6a7-167f147cdd5e | Email Address Redacted | Email |
| 9458b125-9915-4427-8982-6179beef234f | Email Address Redacted | Email |
| 945a1870-6d83-4e1c-b8aa-67c415dd00c7 | Email Address Redacted | Email |
| 945a80f9-b1cd-4e5d-96a5-8a1cf4552628 | Email Address Redacted | Email |
| 945b80a2-dab8-4aee-87c0-2f046bc5834a | Email Address Redacted | Email |
| 945b910b-9d3e-4a94-8ffc-2a121c0f3972 | Email Address Redacted | Email |
| 945bf417-b3fc-4fc4-8dca-3a5162a1e1cc | Email Address Redacted | Email |
| 945c7789-2311-4bee-97a4-8aeb30c7194e | Email Address Redacted | Email |
| 945cd115-6a28-46d8-aa4a-2f21b7a4eae8 | Email Address Redacted | Email |
| 945d35cb-72cf-4f09-95ee-9eb7f8bbb5a4 | Email Address Redacted | Email |
| 945d509f-db7d-4d28-abd7-f0e88ec362a4 | Email Address Redacted | Email |
| 945d789e-2453-41f1-9255-d3be0c1ec550 | Email Address Redacted | Email |
| 945db49c-5fe4-42a2-b38f-6f8f5ee5f079 | Email Address Redacted | Email |
| 945eb987-45c3-4026-a84f-9754a1df7e36 | Email Address Redacted | Email |
| 945f0628-8f7e-4562-b466-3e1d3ae03126 | Email Address Redacted | Email |
| 945f0c18-3a12-4143-a8a4-68aed13f01da | Email Address Redacted | Email |
| 945f38ed-86bc-4d80-90aa-35c96285a395 | Email Address Redacted | Email |
| 945f8977-6653-420b-8329-7baf291e0d1a | Email Address Redacted | Email |
| 946022a5-7cfb-40b3-8552-80d596735513 | Email Address Redacted | Email |
| 94606716-3440-43dc-920d-58412a259a2a | Email Address Redacted | Email |
| 9461037c-8d26-4f45-88cb-855cf7500148 | Email Address Redacted | Email |
| 94629e33-2c29-4a82-aa1c-c9f49024278b | Email Address Redacted | Email |
| 9462f507-30ed-4155-a27a-977e528c96ad | Email Address Redacted | Email |
| 94634e8b-d315-4128-860d-05b3c27bd56a | Email Address Redacted | Email |
| 94636cc8-1543-43cb-bb86-4eb210e6720c | Email Address Redacted | Email |
| 9463d1c3-7a2c-4fcb-9d9a-bf25126f01a1 | Email Address Redacted | Email |
| 94657b00-2b77-401d-b46b-844eba97f588 | Email Address Redacted | Email |
| 946598a3-3ecc-4b64-ad25-6d2448d4c55e | Email Address Redacted | Email |
| 9465e1ec-6c4d-4901-9b2a-0d87078ec4bc | Email Address Redacted | Email |
| 94665aa2-9ced-417f-9842-c9361be701dd | Email Address Redacted | Email |
| 9466a562-1eed-442a-8c85-b32c62fca853 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 94675e54-03dc-489f-aa6e-7024b49a5be4 | Email Address Redacted | Email |
| 9467a503-e4bb-4d93-905e-13afc9d0c635 | Email Address Redacted | Email |
| 9467c823-3efb-434d-bd86-c94ba0df3f0f | Email Address Redacted | Email |
| 946876c6-e0c6-4ca0-87d5-bd347e80e361 | Email Address Redacted | Email |
| 94688a20-7171-48fe-8553-2eaf75aaa99c | Email Address Redacted | Email |
| 9468ef91-b98f-4f8a-b21d-1b940c85b155 | Email Address Redacted | Email |
| 9469824c-2827-4d71-b30b-7621c6f50683 | Email Address Redacted | Email |
| 9469bbe0-b417-40ba-a079-48301305688a | Email Address Redacted | Email |
| 9469c1b5-fa7d-4ea7-b05e-65111bab5104 | Email Address Redacted | Email |
| 946afc9f-01e1-402e-babe-78a3d26b9f24 | Email Address Redacted | Email |
| 946b00c4-4dac-4562-b3cd-fa03b3f6e7eb | Email Address Redacted | Email |
| 946b06d3-bf04-41ff-b370-ea7172239016 | Email Address Redacted | Email |
| 946b896f-46f9-49af-8279-f742697ae11f | Email Address Redacted | Email |
| 946b9fd9-f939-4bf4-b802-c8785c5d0eae | Email Address Redacted | Email |
| 946db72-41fc-48cb-aeb2-5804a0c94211 | Email Address Redacted | Email |
| 946c1bc0-d8d5-4796-907a-4240f18a3a56 | Email Address Redacted | Email |
| 946c83e9-3a65-4b91-840e-177538c82a62 | Email Address Redacted | Email |
| 946cbf8f-6138-45a6-95dc-3ff5d93583c5 | Email Address Redacted | Email |
| 946cd2ac-8b2b-40d6-8838-ba4c7ac0004d | Email Address Redacted | Email |
| 946ce075-02b4-436f-9f4d-1a30b3098ea8 | Email Address Redacted | Email |
| 946d7139-54b9-4849-931d-4542e17c5c55 | Email Address Redacted | Email |
| 946e8a2-41c5-47db-89b1-21fa4c3982d4 | Email Address Redacted | Email |
| 946fc303-9bad-407b-b453-35abe8b37212 | Email Address Redacted | Email |
| 9470a32a-931f-476d-8f5e-f80f032dffdc | Email Address Redacted | Email |
| 947106e0-7a00-4727-b7e4-007949297ac8 | Email Address Redacted | Email |
| 94711cc7-d52a-4273-af46-4e2697b79261 | Email Address Redacted | Email |
| 94714838-9573-44ed-8600-9bf2acc7f3c7 | Email Address Redacted | Email |
| 947153e0-dc63-4b42-b207-bd877c5beade | Email Address Redacted | Email |
| 9471b478-244a-483b-b7a8-0d627f5b04e0 | Email Address Redacted | Email |
| 9471e24c-686a-431c-b754-bb08d3997931 | Email Address Redacted | Email |
| 947254Sb-b95c-44dc-b29c-f478d74497f5 | Email Address Redacted | Email |
| 9472ac8f-9fc8-4cef-bd72-eeeaa6957935 | Email Address Redacted | Email |
| 94736b25-e3e2-4ea5-95fb-955f265056f | Email Address Redacted | Email |
| 94737cbb-fc46-440b-bb9d-a664b540ffd2 | Email Address Redacted | Email |
| 9473ae1e-ab65-4e84-a7a2-5128ed96fdb3 | Email Address Redacted | Email |
| 9473c52e-aaca-44a6-b805-9127a0dce38f | Email Address Redacted | Email |
| 94741c1d-ca50-4afd-ad26-e3b5b27addab | Email Address Redacted | Email |
| 94752a77-4262-420e-92b9-a66d5b4148ba | Email Address Redacted | Email |
| 94768a5f-e370-4022-9f59-cbe6c2f7cca5 | Email Address Redacted | Email |
| 9477ca8a-3229-4801-b895-d3ef84ea379f | Email Address Redacted | Email |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | Email Address Redacted | Email |
| 947a8c18-689c-47d8-92e3-264048ee2fa1 | Email Address Redacted | Email |
| 947bd3f5-d7fe-4662-8227-a3c27b82084d | Email Address Redacted | Email |
| 947be8de-fee7-42b8-bfa8-49eba82c875b | Email Address Redacted | Email |
| 947c8dcf-107c-4048-8c14-1490ab6d236d | Email Address Redacted | Email |
| 947cafff-f967-445f-8880-a30bfee25cbf | Email Address Redacted | Email |
| 947cd7fb-6b7e-4994-99fd-71b21e30d12d | Email Address Redacted | Email |
| 947d263a-7115-4965-afbc-0f4f957c1a37 | Email Address Redacted | Email |
| 947d781c-2a06-4f1c-ac31-48d461688e7e | Email Address Redacted | Email |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | Email Address Redacted | Email |
| 947e8b1b-b8df-4a38-a924-ef4c6091fa9b | Email Address Redacted | Email |
| 9480297d-faf2-4649-85f5-bf7d7048fefe | Email Address Redacted | Email |
| 948103bd-ad0f-4485-b8e2-de3035ebccad | Email Address Redacted | Email |
| 9481c476-5e60-45c5-b5b8-945bc3e3de14 | Email Address Redacted | Email |
| 9482db0e-306f-4ab8-ab62-efdbe6d15a82 | Email Address Redacted | Email |
| 9483597d-e9d6-4450-a6c8-984077460b73 | Email Address Redacted | Email |
| 94843149-3ec4-4a06-be7c-585369432659 | Email Address Redacted | Email |
| 94843e27-30bf-45da-b658-152211a5d843 | Email Address Redacted | Email |
| 9484d5a2-43a5-4408-aaad-9647276b00bf | Email Address Redacted | Email |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | Email Address Redacted | Email |
| 94857ff6-3da9-4b8b-be2c-62d2a72190ca | Email Address Redacted | Email |
| 9485aa55-c1c6-4ce9-9ded-83188b39521b | Email Address Redacted | Email |
| 9486e0a9-1b4b-4847-aeef-a7291966b36b | Email Address Redacted | Email |
| 9487b50e-dfd0-4a1e-9447-0a8b11ea01cb | Email Address Redacted | Email |
| 948841b3-e708-487b-bcb7-3bb241d92b33 | Email Address Redacted | Email |
| 948978e-debc-47a9-8b2e-5cd4d1c411cf | Email Address Redacted | Email |
| 9489590d-3a85-4bc1-97bb-dd38808206d2 | Email Address Redacted | Email |
| 948959fb-9737-4607-8881-21d99471c526 | Email Address Redacted | Email |
| 9489aba6-34d5-4706-ae04-9fde23304728 | Email Address Redacted | Email |
| 948af4ac-2171-4eae-9abc-962e2fd20d1c | Email Address Redacted | Email |
| 948ab390-bb50-4faf-b267-b770f66cb9b9 | Email Address Redacted | Email |
| 948abca0-4f94-44fc-ab6c-aec2fe35c1f3 | Email Address Redacted | Email |
| 948abca0-4f94-44fc-ab6c-aec2fe35c1f3 | Email Address Redacted | Email |
| 948adab0-e6a0-4186-9c55-7b28e2b2d82d | Email Address Redacted | Email |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | Email Address Redacted | Email |
| 948b4a80-7ca0-47c4-b5b1-39309b20474a | Email Address Redacted | Email |
| 948b9fe8-df37-437c-a372-c3dd9b95d6e6 | Email Address Redacted | Email |
| 948ba375-97f0-4902-a64f-5fea5852b530 | Email Address Redacted | Email |
| 948cb898-c9db-4c04-97ff-6fe4fd38dc0f | Email Address Redacted | Email |
| 948e498f-0b19-40dc-afe7-b8c19b44b62f | Email Address Redacted | Email |
| 948ebffc-ef65-4d53-9de6-b305a0a38ad7 | Email Address Redacted | Email |
| 948fee77-7116-4516-9a19-7eadc73b463b | Email Address Redacted | Email |
| 94906a4e-4ce5-40b2-92a5-4bb54dc2d056 | Email Address Redacted | Email |
| 9490cc26-62ad-4ebb-831a-ad64b9c822e0 | Email Address Redacted | Email |
| 9491fa66-b28b-4e76-b7b2-cd03f66b34a7 | Email Address Redacted | Email |
| 94921bd4-4efb-4f97-acb4-57445bafb2b3 | Email Address Redacted | Email |
| 949251e6-b96a-47a4-8462-c0979244cfae | Email Address Redacted | Email |
| 949284e8-9f4c-4edf-a233-4de284915f5 | Email Address Redacted | Email |
| 9492bdc1-6bb8-4d78-974b-e85a4aea628f | Email Address Redacted | Email |
| 9493d1c2-09ec-4899-bddd-c1855368bc1b | Email Address Redacted | Email |
| 94942602-8906-4d2f-a731-2108342cfebc | Email Address Redacted | Email |
| 9494a110-4b1d-4216-a20b-917bd9888659 | Email Address Redacted | Email |
| 94956776-bbaa-4bbd-a3bf-49f9287eae92 | Email Address Redacted | Email |
| 9495c257-618c-4218-b6b4-1e1aaa0b9b28 | Email Address Redacted | Email |
| 949637b2-9ca7-408b-a7af-34520adeed15 | Email Address Redacted | Email |
| 94968b29-840f-4e1b-80f4-e00ac8a6b825 | Email Address Redacted | Email |
| 9497684b-c50e-4992-b904-d141558f37f | Email Address Redacted | Email |
| 9497cec6-bb10-4d5f-af71-8e7551aab78d | Email Address Redacted | Email |
| 9498Zf41-d9dd-49bb-b0be-51198c76ea3f | Email Address Redacted | Email |
| 94980c7-6d55-465f-8f19-4ba0d37a4af9 | Email Address Redacted | Email |
| 94992b38-c5e3-4c3b-95ce-38ff2a621692 | Email Address Redacted | Email |
| 9499d5b0-fa96-4cc1-bcb9-4487065938f8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9499dd57-3a0c-4a6b-b0d4-3b1fb90acfc5 | Email Address Redacted | Email |
| 9499ddbd-ed89-4681-80d5-d8a5e9fd461e | Email Address Redacted | Email |
| 9499fbba-2d07-4ac9-9a74-af5cb74ca5d6 | Email Address Redacted | Email |
| 949a0bbd-42fd-4c41-8888-e940ec483f68 | Email Address Redacted | Email |
| 949a72a3-7b67-4ec9-a7bb-7f4fcbcb4698 | Email Address Redacted | Email |
| 949b7ee2-4271-4f31-81f8-5d226e49223b | Email Address Redacted | Email |
| 949b9938-f316-4468-9eeb-fdbc3cf150b3 | Email Address Redacted | Email |
| 949bce74-2f70-4f88-ac90-97fe41ec5a92 | Email Address Redacted | Email |
| 949cb9ea-747e-48a9-b7d0-e48c9766926e | Email Address Redacted | Email |
| 949cd453-f6fd-44eb-86ec-dc912294f512 | Email Address Redacted | Email |
| 949d1af5-0cd1-4062-ac2f-96f18e774379 | Email Address Redacted | Email |
| 949d4c6f-37aa-4465-8faa-a40fba808104 | Email Address Redacted | Email |
| 949d7fbe-b18f-4a13-8966-c4289871072b | Email Address Redacted | Email |
| 949d86d4-3687-455b-b3d1-d04c105188e7 | Email Address Redacted | Email |
| 949e2436-505a-4984-86a1-774a3761dfec | Email Address Redacted | Email |
| 949e607d-0c55-4c9a-967e-dea6850f69ec | Email Address Redacted | Email |
| 949f4d33-2366-4f3a-bedd-261912bfb274 | Email Address Redacted | Email |
| 949f5ab-2e2b-4a2b-b3b4-72cbacc1d6f3 | Email Address Redacted | Email |
| 949fa921-fa12-431c-90a5-999cf45bb86b | Email Address Redacted | Email |
| 94a09365-4b03-4545-a82c-1789b273a903 | Email Address Redacted | Email |
| 94a0ba34-4c68-4a2a-aa64-cd68300a2c1e | Email Address Redacted | Email |
| 94a0cc02-c43c-4674-ada4-2c34aab59c56 | Email Address Redacted | Email |
| 94a11e08-b89f-42b3-83df-6dd1c5db3b16 | Email Address Redacted | Email |
| 94a12515-0b7f-4d1f-acd4-81fbe3856d28 | Email Address Redacted | Email |
| 94a12ad5-433b-4c7b-a7a8-4b558c7d484c | Email Address Redacted | Email |
| 94a12e34-52e7-467b-a234-85b4d607b235 | Email Address Redacted | Email |
| 94a15d31-4419-4791-9bd6-a0a5f90a14fd | Email Address Redacted | Email |
| 94a298f8-a731-4f33-8024-8942a875c49c | Email Address Redacted | Email |
| 94a2a19b-2bc5-4c2e-be61-fc9404cf87f2 | Email Address Redacted | Email |
| 94a2edab-45a1-4b33-9564-0df6b2818e34 | Email Address Redacted | Email |
| 94a633ee-1bfe-4ad5-8897-6af75872bcbc | Email Address Redacted | Email |
| 94a635c9-35f2-4e36-9015-d85d681f6007 | Email Address Redacted | Email |
| 94a6a874-fb3f-41ef-93e4-a68622cd2953 | Email Address Redacted | Email |
| 94a8813d-b01a-4f36-81c3-acf638522548 | Email Address Redacted | Email |
| 94a8895e-f562-4fc0-828a-f3d6906f7b77 | Email Address Redacted | Email |
| 94a8f543-3734-4279-96b6-0794a842529e | Email Address Redacted | Email |
| 94a9198a-2bc7-4ded-837f-0bca44832f7 | Email Address Redacted | Email |
| 94a92922-13bd-4242-97ec-eec8e9eebc27 | Email Address Redacted | Email |
| 94a9d95a-cb03-4b43-be65-94f87427d678 | Email Address Redacted | Email |
| 94a9dad7-b377-46de-a902-437b1e40109d | Email Address Redacted | Email |
| 94a9eb7f-f71b-49d9-87c1-d4c5360cc969 | Email Address Redacted | Email |
| 94aa4c89-2afb-4d65-b68a-93e0de6ed3e7 | Email Address Redacted | Email |
| 94abb44a-bd2b-4395-9f89-e6765be3505a | Email Address Redacted | Email |
| 94ac2ea5-e81b-462f-9b9b-788e6f573854 | Email Address Redacted | Email |
| 94ac54a6-8e49-4dff-b59c-7c77e93bf61d | Email Address Redacted | Email |
| 94ac907e-95c8-44af-8316-4b3442fca693 | Email Address Redacted | Email |
| 94ad0353-cb12-43c6-b68a-4ff252fbb187 | Email Address Redacted | Email |
| 94ad3a69-4671-457d-b8c6-5787b66b6112 | Email Address Redacted | Email |
| 94ad75d8-3b73-489d-9acb-46e8120371ed | Email Address Redacted | Email |
| 94adf919-bf61-4455-8bc3-59b2570c288e | Email Address Redacted | Email |
| 94ae5a5a-bd2c-456a-9b46-eb84e43ae2ad | Email Address Redacted | Email |
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | Email Address Redacted | Email |
| 94aeff35-9fec-4c19-b977-dfc4c8a45f9b | Email Address Redacted | Email |
| 94af6545-50d8-41ba-9701-658154ba8e12 | Email Address Redacted | Email |
| 94af7717-08a3-4b27-bcd9-32173fa466c2 | Email Address Redacted | Email |
| 94afbeea-166f-413e-8789-0a246109e4ce | Email Address Redacted | Email |
| 94b01df3-6569-4ea3-a44b-76587d6626b1 | Email Address Redacted | Email |
| 94b061f7-a632-4cef-8e61-b0127e181535 | Email Address Redacted | Email |
| 94b0ab8d-bb4a-454d-aa7b-43fd0c981aaa | Email Address Redacted | Email |
| 94b0d1bc-b14a-46ae-9821-992dc3eb2a7b | Email Address Redacted | Email |
| 94b190b7-180b-403e-b8a8-de78e3075c8a | Email Address Redacted | Email |
| 94b2ae67-ffb5-4755-b636-b7e7c7d8348d | Email Address Redacted | Email |
| 94b33452-41c0-43af-94e2-73b9485300bb | Email Address Redacted | Email |
| 94b36ca1-889f-4282-b764-4d1925cdeecf | Email Address Redacted | Email |
| 94b3721b-039e-4d4d-9f36-67047bb47274 | Email Address Redacted | Email |
| 94b3c82d-70d4-4908-85e7-c86584d9cc4c | Email Address Redacted | Email |
| 94b40835-4cb3-493e-aaf3-f38d1b27c95c | Email Address Redacted | Email |
| 94b41de4-73e7-4485-a59e-2365af2258e6 | Email Address Redacted | Email |
| 94b44947-2080-4392-92b4-00eeacc3b536 | Email Address Redacted | Email |
| 94b475d6-644a-4f1b-988f-96fb46bff576 | Email Address Redacted | Email |
| 94b6f1e9-afd6-4831-b5af-d4585b56a282 | Email Address Redacted | Email |
| 94b6f1e9-afd6-4831-b5af-d4585b56a282 | Email Address Redacted | Email |
| 94b6f1e9-afd6-4831-b5af-d4585b56a282 | Email Address Redacted | Email |
| 94b77a6d-9e98-43fe-8270-ca4289f4286a | Email Address Redacted | Email |
| 94b8bd80-dbbe-4389-bdbe-cb1e4457c235 | Email Address Redacted | Email |
| 94b8f0af-b02a-4ef9-8dc9-0184de59dbcc | Email Address Redacted | Email |
| 94b91f79-5883-4f6c-b93f-0de218d4feb4 | Email Address Redacted | Email |
| 94b969d6-674e-46f7-9ee0-06241e32f309 | Email Address Redacted | Email |
| 94b96e43-6c38-483b-915e-c512dd39d91d | Email Address Redacted | Email |
| 94baff4d-8d58-4017-a484-733cca818e52 | Email Address Redacted | Email |
| 94bb20e3-598f-44c9-866f-ef8ef0c174e2 | Email Address Redacted | Email |
| 94bbf5f9-4f9a-40c6-a3ba-9f122949f777 | Email Address Redacted | Email |
| 94bbffa0-3b58-4e2c-8eea-5c5f2e305d92 | Email Address Redacted | Email |
| 94bd7137-9d60-46d7-91e6-2063fdb5ef54 | Email Address Redacted | Email |
| 94bd8e69-e001-47bc-8efd-e9e506f01f09 | Email Address Redacted | Email |
| 94be3233-55c5-44a7-bc5f-72b6fa0f362d | Email Address Redacted | Email |
| 94be724c-055b-4631-8f85-ca477fbc86a1 | Email Address Redacted | Email |
| 94beef3f-0f99-41a5-9e9f-0a4b8939cb99 | Email Address Redacted | Email |
| 94bf2a95-992e-49ad-8911-2eea901dacdb | Email Address Redacted | Email |
| 94bf6724-3e1f-4737-a2a7-c116595edc61 | Email Address Redacted | Email |
| 94c015b2-04be-4000-b507-95da179e3ab1 | Email Address Redacted | Email |
| 94c01ad2-2c35-451d-820a-ee29aed48741 | Email Address Redacted | Email |
| 94c03f9b-9fdc-4783-a1fd-df6a19b00437 | Email Address Redacted | Email |
| 94c0d4e5-cfbe-43a7-b95d-48dc83c226bd | Email Address Redacted | Email |
| 94c115e6-1dd0-46b1-ae1e-c832a8687e7c | Email Address Redacted | Email |
| 94c158ac-35d7-4117-8072-a1cdfdb148d3 | Email Address Redacted | Email |
| 94c197e8-87f0-4ce0-b1dd-0336b90b992e | Email Address Redacted | Email |
| 94c1aaa5-e0c9-4111-aa30-f745ed3a4f66 | Email Address Redacted | Email |
| 94c1aaa5-e0c9-4111-aa30-f745ed3a4f66 | Email Address Redacted | Email |
| 94c203e8-2816-4675-bd83-4af297301f37 | Email Address Redacted | Email |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | Email Address Redacted | Email |
| 94c58752-7353-4e1d-b870-7f6ecfc3800c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 94c602d9-d303-4c92-9632-e8517e2ed25c | Email Address Redacted | Email |
| 94c67bb8-5e63-4630-900e-339c7d7e4470 | Email Address Redacted | Email |
| 94c68ad5-edc2-4491-bd18-111d12593446 | Email Address Redacted | Email |
| 94c6d0df-5592-472b-a2c5-3aadf2a99a7a | Email Address Redacted | Email |
| 94c7d138-22d2-4fae-b1cf-ac47f5ca9ab8 | Email Address Redacted | Email |
| 94c7e758-47de-44a9-8425-d5fdcd9a59c3 | Email Address Redacted | Email |
| 94c888a0-9170-44d2-a681-653d3bcc603e | Email Address Redacted | Email |
| 94c89050-a3cc-4104-a390-482ff35f1499 | Email Address Redacted | Email |
| 94c91291-f60d-45ff-b5e7-62f7185125f7 | Email Address Redacted | Email |
| 94c95aca-4a30-4c46-b43b-1ad04848595f | Email Address Redacted | Email |
| 94c95bca-2ad8-4681-af9d-324e2b03f27a | Email Address Redacted | Email |
| 94c9ac4a-c2b7-44cb-a86d-02d499400424 | Email Address Redacted | Email |
| 94c9ff20-1d02-464a-8bb3-87f982cc4f56 | Email Address Redacted | Email |
| 94cb35eb-d9f7-432c-88e2-ad73e71c6dfb | Email Address Redacted | Email |
| 94cb4435-e6ee-4685-ba44-7d462c3bfe4b | Email Address Redacted | Email |
| 94cb5746-bd20-4778-b09e-c521095f2a75 | Email Address Redacted | Email |
| 94cb6a7c-f00e-4e07-9ffe-64e9de5aea26 | Email Address Redacted | Email |
| 94cba5a8-34dc-4dac-8e65-0234f617cb80 | Email Address Redacted | Email |
| 94cbc2d6-fa14-435c-abc0-8732913e3e05 | Email Address Redacted | Email |
| 94cbd435-49df-48ef-9a9d-3b2035a2a922 | Email Address Redacted | Email |
| 94cca716-20c8-4b06-9b7b-2d8b3d35d0e2 | Email Address Redacted | Email |
| 94cdb3c4-005c-4845-9d0b-d40b21045d96 | Email Address Redacted | Email |
| 94cddefd-2dbf-4e3c-9a72-9d0bed365162 | Email Address Redacted | Email |
| 94cde36a-d942-4812-a18d-9c2d4d28545f | Email Address Redacted | Email |
| 94cde5e-e4d8-4ad5-bc3c-81445b83a629 | Email Address Redacted | Email |
| 94ce8b2f-bcde-4cdb-8715-a8d90dd3d003 | Email Address Redacted | Email |
| 94cf18b1-9444-45de-9a88-f0bdc33a3f60 | Email Address Redacted | Email |
| 94cf84e4-c139-4d0b-8118-5129bb7b6258 | Email Address Redacted | Email |
| 94cffd6e-87d9-45a7-a870-4317b4737901 | Email Address Redacted | Email |
| 94d05ef2-5de5-42bf-af6e-0e888e5de56c | Email Address Redacted | Email |
| 94d0d186-2db6-45ab-89af-f96000d75dd6 | Email Address Redacted | Email |
| 94d15a86-7d78-44cb-a19a-bba6799cc4f2 | Email Address Redacted | Email |
| 94d17a3b-f777-4ce4-b49e-29e1622ab1bd | Email Address Redacted | Email |
| 94d20923-755a-4278-9175-42da86a846f5 | Email Address Redacted | Email |
| 94d252a2-d5c3-4772-b022-3a9949091c23 | Email Address Redacted | Email |
| 94d2c366-dcc9-4db7-b69d-161c2ad6d15c | Email Address Redacted | Email |
| 94d2ea65-7486-4b68-be73-e589114058a6 | Email Address Redacted | Email |
| 94d42a88-4733-4d7e-bb75-77e380d0dabc | Email Address Redacted | Email |
| 94d44e1c-08f8-4952-9964-356b8c1e1003 | Email Address Redacted | Email |
| 94d4a103-e6c1-49d6-82ca-0796a50aea7c | Email Address Redacted | Email |
| 94d4ae3d-ae96-4e79-81e1-443bb5374ea2 | Email Address Redacted | Email |
| 94d4b266-6473-408c-9976-6bc1b1584919 | Email Address Redacted | Email |
| 94d5f924-67b5-428c-9e76-70cf8eaf70c1 | Email Address Redacted | Email |
| 94d71cf9-fdbf-47b7-a387-0f9a91sb685a | Email Address Redacted | Email |
| 94d7f08-4fa2-411e-9a81-90433ac6dd86 | Email Address Redacted | Email |
| 94d7ec89-f482-4bdf-aa5f-4994ed3e1767 | Email Address Redacted | Email |
| 94d88981-bbfc-4915-a2d3-c5c1ff7cbc38 | Email Address Redacted | Email |
| 94d98bf8-8584-4753-85f0-dd039984b9d8 | Email Address Redacted | Email |
| 94da3560-78ae-4423-97a5-2d9b2387771a | Email Address Redacted | Email |
| 94daf291-3d42-4317-a59d-75d9acfe50c1 | Email Address Redacted | Email |
| 94db1728-89b4-4980-8af2-b1ec700f09c2 | Email Address Redacted | Email |
| 94db27d8-3c6b-4956-9a11-ae2a37db1bbc | Email Address Redacted | Email |
| 94db57f5-9acc-45b1-ad27-1229e88b251b | Email Address Redacted | Email |
| 94dc033d-7d61-4ff1-ba50-6dd02ebfbaba | Email Address Redacted | Email |
| 94dc033d-7d61-4ff1-ba50-6dd02ebfbaba | Email Address Redacted | Email |
| 94dc033d-7d61-4ff1-ba50-6dd02ebfbaba | Email Address Redacted | Email |
| 94dc2de9-de2a-4c6a-87a2-66cad9b6a09e | Email Address Redacted | Email |
| 94dce86c-8e78-4e4e-a67e-0ca0d911a876 | Email Address Redacted | Email |
| 94dd685f-0204-43ba-9fe1-fb64ebb02593 | Email Address Redacted | Email |
| 94de067a-d282-42c3-b746-49b277e3e354 | Email Address Redacted | Email |
| 94de91c7-0932-4890-b728-afae4be33ec5 | Email Address Redacted | Email |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | Email Address Redacted | Email |
| 94e01aad-7520-4b1c-ad31-341cfa1b92d5 | Email Address Redacted | Email |
| 94e02a58-4b4b-4b55-aa14-9bb21dc97f7d | Email Address Redacted | Email |
| 94e064cd-3b98-420d-a41c-a1238d262524 | Email Address Redacted | Email |
| 94e1121b-6d1b-4953-a1bb-066e434b24cb | Email Address Redacted | Email |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | Email Address Redacted | Email |
| 94e1d51c-6140-4a3e-bf35-bd06d620e416 | Email Address Redacted | Email |
| 94e295bc-052b-46b8-a8ab-7340f6d09c7b | Email Address Redacted | Email |
| 94e2c895-b62c-419c-b544-783d1e4f0374 | Email Address Redacted | Email |
| 94e2d764-e851-4c37-a1f4-1776e26d6aaa | Email Address Redacted | Email |
| 94e30d94-d95c-4511-8b0b-0c6a762b356b | Email Address Redacted | Email |
| 94e50a67-f0f8-4f1e-85d5-8f3ed40e5402 | Email Address Redacted | Email |
| 94e59f36-0844-42f5-8e86-2540407eaefc | Email Address Redacted | Email |
| 94e70f3b-c592-43be-b54f-b21af14ea7a6 | Email Address Redacted | Email |
| 94e7369b-70bb-4e2e-94f0-4dd8f90e8e10 | Email Address Redacted | Email |
| 94e78cf4-ea58-47c7-8bb9-2bb00314dac4 | Email Address Redacted | Email |
| 94e7a264-2f63-4270-b5ef-9c3d3748e70e | Email Address Redacted | Email |
| 94e81021-60d4-4f1d-962d-e20062adaece | Email Address Redacted | Email |
| 94e84027-2354-4d07-bd60-108085334cb | Email Address Redacted | Email |
| 94e8884f-d79a-4076-af63-497e605a13bf | Email Address Redacted | Email |
| 94e89d89-854b-4990-9b74-2e50e12da8a1 | Email Address Redacted | Email |
| 94e8a3bd-ff76-43ff-ab53-0a51e2477f9a | Email Address Redacted | Email |
| 94e94bba-f6f4-4243-a9a5-db425fb76e5b | Email Address Redacted | Email |
| 94e989d3-e5c1-42f8-8818-a9d391e85bde | Email Address Redacted | Email |
| 94e9dfd3-be59-40ba-82e4-b0558ab0cfd7 | Email Address Redacted | Email |
| 94eb0533-11f1-47c7-982a-1f4b62e27f2d | Email Address Redacted | Email |
| 94eb2da5-2c32-4dfa-8dc1-21ff80411502 | Email Address Redacted | Email |
| 94eb3fd4-a056-4688-8603-b63b2c5324c9 | Email Address Redacted | Email |
| 94eb5125-ebf1-42c4-a73b-a8c2973af253 | Email Address Redacted | Email |
| 94eb710b-1dce-45a2-a3a9-6fd86fa2bcd6 | Email Address Redacted | Email |
| 94ec7e47-775c-4a63-9e65-64fc266c425f | Email Address Redacted | Email |
| 94edb96b-d817-4d2e-ab08-e7db378fef9d | Email Address Redacted | Email |
| 94ee498c-862a-4118-b93e-017ff6524f68 | Email Address Redacted | Email |
| 94ef62b1-bbc7-48a9-baaf-d3dc02ad36b1 | Email Address Redacted | Email |
| 94f02c3b-11c4-4b75-b266-e40968ef6d94 | Email Address Redacted | Email |
| 94f0507a-63e5-459c-aa40-23d230beb7da | Email Address Redacted | Email |
| 94f08468-1406-494c-a9d8-5cfd27327eb4 | Email Address Redacted | Email |
| 94f085b1-b9fd-450b-b9f7-5ca92acb8e20 | Email Address Redacted | Email |
| 94f1a536-902d-4903-9bd2-db30bb3f3f28 | Email Address Redacted | Email |
| 94f29403-8a08-4fbc-8dba-fe4748271998 | Email Address Redacted | Email |
| 94f3332f-324c-445b-b1d6-f41c81219b86 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
| --- | --- | --- |
| 94f5b2f7-950f-478e-9ebb-d55b91203fd9 | Email Address Redacted | Email |
| 94f4029a-cf65-4a31-bfaf-a6e624af4c31 | Email Address Redacted | Email |
| 94f438f6-42c4-4379-90ba-bc675b6c3752 | Email Address Redacted | Email |
| 94f438f6-42c4-4379-90ba-bc675b6c3752 | Email Address Redacted | Email |
| 94f438f6-42c4-4379-90ba-bc675b6c3752 | Email Address Redacted | Email |
| 94f438f6-42c4-4379-90ba-bc675b6c3752 | Email Address Redacted | Email |
| 94f45ad0-71bd-4832-b4b7-8a82c453df9a | Email Address Redacted | Email |
| 94f5a06e-9681-446e-9a6c-85d54c61b30f | Email Address Redacted | Email |
| 94f5e9d4-2620-4c89-adea-94131566c392 | Email Address Redacted | Email |
| 94f70ecc-0ccc-4790-8882-bf8da0e24d11 | Email Address Redacted | Email |
| 94f77315-b454-4e10-aa1e-70b0649b34e1 | Email Address Redacted | Email |
| 94f831f3-25cf-44a5-acf3-52a4d26db116 | Email Address Redacted | Email |
| 94f84e79-12e6-4ffb-b30e-fe22f5c309e6 | Email Address Redacted | Email |
| 94f85346-cac3-419c-81e0-20776be28f7c | Email Address Redacted | Email |
| 94f85346-cac3-419c-81e0-20776be28f7c | Email Address Redacted | Email |
| 94f9b8a5-f320-4111-81e5-4377c921c0ec | Email Address Redacted | Email |
| 94f9bf13-295b-4ebb-9bdc-ff5157f12014 | Email Address Redacted | Email |
| 94fa1bc9-d287-4adc-bebd-1e00f985cba7 | Email Address Redacted | Email |
| 94fa4e4b-cb5a-4732-b31c-ea314c158803 | Email Address Redacted | Email |
| 94fa61a6-de59-4f70-b90f-9d6f66c116c4 | Email Address Redacted | Email |
| 94fa827c-25c3-4e3a-885c-d062566b72ca | Email Address Redacted | Email |
| 94fa98c6-9f22-4c7d-895e-ab116f607fc5 | Email Address Redacted | Email |
| 94fb05bd-fe8a-4d92-895c-7d05c68f0acc | Email Address Redacted | Email |
| 94fbb622-11bd-4857-8b21-e7d3aed21afa | Email Address Redacted | Email |
| 94fbfefa-c907-4a2f-9eac-908b60aa109a | Email Address Redacted | Email |
| 94fc4b80-4ba6-4770-a670-d72e531ba8bc | Email Address Redacted | Email |
| 94fde84d-e5e2-4731-81b3-d59204b531a6 | Email Address Redacted | Email |
| 94fe29d8-4761-4305-87b9-f6bb0649c242 | Email Address Redacted | Email |
| 94fe5948-4700-411e-8d8b-0c223ccde19a | Email Address Redacted | Email |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | Email Address Redacted | Email |
| 94ffcf87-b91c-4890-bb7e-da21d5847163 | Email Address Redacted | Email |
| 94ffe142-8ebe-493b-9e6b-a8814463151a | Email Address Redacted | Email |
| 950047ce-6ab6-4911-83d9-8f35d53750b7 | Email Address Redacted | Email |
| 9500a838-d780-440d-9c35-13f54cd6d127 | Email Address Redacted | Email |
| 9500f73e-0e78-49b4-bf2c-f65219a84722 | Email Address Redacted | Email |
| 950194cb-0658-49db-9fdd-9021a0879794 | Email Address Redacted | Email |
| 9501b38a-289b-4ecb-a03b-e9c5fb099502 | Email Address Redacted | Email |
| 9501e737-ce9d-40f0-b75c-62cd48ae2eb0 | Email Address Redacted | Email |
| 95022c10-34c1-4312-bf57-e2429a8e465d | Email Address Redacted | Email |
| 95031da7-c26a-4fe1-9fff-880ffcea7e90 | Email Address Redacted | Email |
| 95033654-1be7-43cf-8801-e3a070192c27 | Email Address Redacted | Email |
| 95052b82-e9ad-4874-92f9-91ad8148fcf1 | Email Address Redacted | Email |
| 9505386d-a747-4cee-91b3-07733112386e | Email Address Redacted | Email |
| 95065e29-2711-4d6c-bceb-1fdd447b9093 | Email Address Redacted | Email |
| 9506c577-cb5d-4a40-b770-e093966a42ab | Email Address Redacted | Email |
| 95079571-81d1-4311-a6ea-cd4f47b3af52 | Email Address Redacted | Email |
| 95080849-e382-4063-9efd-cf1cbc3740ba | Email Address Redacted | Email |
| 95081abd-c8ea-4678-a826-4571fac3ec5f | Email Address Redacted | Email |
| 950835f4-85e9-4c96-8cc4-11ac771af696 | Email Address Redacted | Email |
| 9508fcd5-59d9-4930-bf62-736a80374b0f | Email Address Redacted | Email |
| 95094ee2-1de8-4365-b995-e446ea067442 | Email Address Redacted | Email |
| 95097d14-dfea-49ea-bb1d-7018241cacd4 | Email Address Redacted | Email |
| 9509bf0d-c41d-40a9-9a9f-9d23dd9f4513 | Email Address Redacted | Email |
| 950a5d82-6ee9-4db8-b145-c601f5ecd5eb | Email Address Redacted | Email |
| 950b0bc8-f5a7-4488-9809-00d2d081b322 | Email Address Redacted | Email |
| 950b2aec-bc18-49e1-bdc0-59106bc10b36 | Email Address Redacted | Email |
| 950c0764-ce93-4a72-9f9a-736ad9ec511e | Email Address Redacted | Email |
| 950c587a-6ec2-48ee-a65a-4eccfe8e69bb | Email Address Redacted | Email |
| 950cc77e-f418-4e12-ada6-6d8ffa5b59cf | Email Address Redacted | Email |
| 950ce5be-e4c8-4dc9-800f-763b9851696e | Email Address Redacted | Email |
| 950d3add-c4da-4cc4-8fad-7ed0121c5a84 | Email Address Redacted | Email |
| 950d646a-c062-4076-a1fb-e4c33f334e16 | Email Address Redacted | Email |
| 950e1b91-fa48-4eaa-b2ad-b52b247a5958 | Email Address Redacted | Email |
| 950e73bf-6357-4659-b041-0308240044ea | Email Address Redacted | Email |
| 950ec40f-7941-4a15-9be1-338fa07b1acc | Email Address Redacted | Email |
| 950f4441-5223-471e-8237-baddfc70d002 | Email Address Redacted | Email |
| 950f5dba-9982-4594-b573-0cb5c4817b14 | Email Address Redacted | Email |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | Email Address Redacted | Email |
| 9510405e-f8c3-44d3-8c23-7b58eeeeac2a | Email Address Redacted | Email |
| 95104a6e-5a18-4984-88ed-bff7eb98b38e | Email Address Redacted | Email |
| 951073dd-8154-4bf0-9adb-f0231f2fe4ee | Email Address Redacted | Email |
| 95116cf5-a5b0-4d9b-b58c-d3031cc344d9 | Email Address Redacted | Email |
| 9511d21d-b95a-49f6-b4e6-acfca5ff596e | Email Address Redacted | Email |
| 95133014-481f-4974-aa99-2c0a56f88d6c | Email Address Redacted | Email |
| 95134b74-6bcd-467e-a53f-eb102bc420f5 | Email Address Redacted | Email |
| 9513a5b6-bea2-45e9-abfb-b29f5597b114 | Email Address Redacted | Email |
| 9513c1f1-1251-4b2a-a6df-cfc082f7e574 | Email Address Redacted | Email |
| 9513dfbc-cdb7-4afe-8882-5676e18776b6 | Email Address Redacted | Email |
| 95142875-2d77-4dfd-8b04-0f5bf9257e41 | Email Address Redacted | Email |
| 95143262-4fdf-4999-976b-25294ec03418 | Email Address Redacted | Email |
| 9514ee0b-2d81-4213-bad9-daa107675142 | Email Address Redacted | Email |
| 95150a65-2392-4ec2-87bc-2dc998246f2c | Email Address Redacted | Email |
| 95156cc-804f-416c-b478-df396142c7a4 | Email Address Redacted | Email |
| 951574a6-7f43-4310-925c-7ef301a32f51 | Email Address Redacted | Email |
| 951576e4-40b7-451e-b130-2816f1c323d8 | Email Address Redacted | Email |
| 95157c10-b481-4a68-8c27-a2dae8105183 | Email Address Redacted | Email |
| 9515d156-1989-49ec-8c8d-5e23ca787999 | Email Address Redacted | Email |
| 951656a9-9390-4dbe-9c60-1815192dc61b | Email Address Redacted | Email |
| 9516a8b6-49d5-46aa-a570-b16c400e7bc4 | Email Address Redacted | Email |
| 9516ed7b-4408-4208-82d0-8ae3c4643b24 | Email Address Redacted | Email |
| 95172707-676d-4b0a-abf2-80985b72c306 | Email Address Redacted | Email |
| 9517288e-8e40-4993-a87f-9b348f8c4374 | Email Address Redacted | Email |
| 95178173-4cda-4c9c-8554-a0ff6cde2f49 | Email Address Redacted | Email |
| 95178351-8082-4e74-95a7-55e52a27ef00 | Email Address Redacted | Email |
| 9517f047-6f9b-4c64-a622-4d5b9636c830 | Email Address Redacted | Email |
| 951813ab-49fb-4c5e-9d9b-bfa9aaf08683 | Email Address Redacted | Email |
| 951848f3f-c208-4126-axe8-f5d6a973c15d | Email Address Redacted | Email |
| 95184f91-6239-4216-8a1a-a5feb3ac5328 | Email Address Redacted | Email |
| 95189b8c-ebe6-40cc-b1c6-23154de32cdf | Email Address Redacted | Email |
| 9518c01d-49ce-4957-ab57-c0e0156807c | Email Address Redacted | Email |
| 95190166-0f42-40e9-861e-2de108d3f4ba | Email Address Redacted | Email |
| 951974fc-895c-48f5-8440-23b1b7fa2962 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 951a60a6-07ff-4dae-a6e1-375cd9653cdd | Email Address Redacted | Email |
| 951a9475-f04f-4777-8e20-ba0c365bd8de | Email Address Redacted | Email |
| 951b7314-5ab7-47c3-96b4-2bb2816696f0 | Email Address Redacted | Email |
| 951be195-41ce-4c6a-9ca7-424250984dea | Email Address Redacted | Email |
| 951c4a2f-ba5e-439f-a002-6c99e70a1e97 | Email Address Redacted | Email |
| 951ce336-5c56-4bd2-a2e2-6d7382bc84d3 | Email Address Redacted | Email |
| 951d7b03-5ea2-4eff-8227-fdfc2f01c29f | Email Address Redacted | Email |
| 951d89e4-a720-4c17-89cd-a932e9d67523 | Email Address Redacted | Email |
| 951dc862-97eb-40bd-a396-9dc8c30a7868 | Email Address Redacted | Email |
| 951e6e69-d49c-4406-9692-88773409e4e2 | Email Address Redacted | Email |
| 951ec2c6-822b-492e-8e84-3e7ee2725bf1 | Email Address Redacted | Email |
| 951eddf3-2735-4f34-873a-db58217e4f8f | Email Address Redacted | Email |
| 951fee6a-4cc9-4681-b623-8ebb3c44d957 | Email Address Redacted | Email |
| 952034c4-eb42-4e3f-9745-31cc8e1ccb83 | Email Address Redacted | Email |
| 9520dcb1-e84e-4699-b4a7-74d9b5b5f5ff | Email Address Redacted | Email |
| 952100a4-6ace-4fc7-968f-13ff2acf596a | Email Address Redacted | Email |
| 95212860-4e5c-40ac-b7f8-c86073bc87ff | Email Address Redacted | Email |
| 95213405-6bbc-4ad3-b835-6743e58d994f | Email Address Redacted | Email |
| 95224a86-c75d-42a1-84ec-fd969458ba21 | Email Address Redacted | Email |
| 552268d1-608f-43e1-a78b-1fa205c27ccc | Email Address Redacted | Email |
| 952367b9-410f-48d6-89a3-747ff8c398a1 | Email Address Redacted | Email |
| 95245093-5796-4bf4-b4ba-7b5574775613 | Email Address Redacted | Email |
| 9524a7b5-63b0-48df-9d06-7282965946bd | Email Address Redacted | Email |
| 9524c0ce-8d61-4964-b613-a38164a1010c | Email Address Redacted | Email |
| 9524fe68-f8ea-46fc-9f2a-12c97103fa45 | Email Address Redacted | Email |
| 95251dee-2904-44a7-afb7-2d3d66c50511 | Email Address Redacted | Email |
| 9525bbef-0ac8-483b-b42f-acb4d9b33c7f | Email Address Redacted | Email |
| 9525bf5e-e61b-482e-bd4c-4f7f912c743c | Email Address Redacted | Email |
| 9525c888-6dd5-475a-a9de-77ff0e749783 | Email Address Redacted | Email |
| 95262e49-8c98-400e-a163-d0516f9a375e | Email Address Redacted | Email |
| 952652bf-1e01-4453-b5b1-4a1d08aca347 | Email Address Redacted | Email |
| 9526688a-01c2-48fb-b485-758ca24eb3b1 | Email Address Redacted | Email |
| 9526f732-61b5-4e21-8f74-cec9b0da269d | Email Address Redacted | Email |
| 952787b2-8969-4a94-8604-f409590d5b18 | Email Address Redacted | Email |
| 9527b6cf-321d-452a-89c6-6d23988a6c71 | Email Address Redacted | Email |
| 952850a6-0aad-464d-b22f-a62ee6d1a2fe | Email Address Redacted | Email |
| 95289299-6113-413b-aabb-7e4c63181cbf | Email Address Redacted | Email |
| 9528f086-0bd5-4cf8-a36e-c69e55be7130 | Email Address Redacted | Email |
| 95293a82-3978-4141-832a-58278182194c | Email Address Redacted | Email |
| 9529c6ea-d4fd-4bad-8efe-fca4e84f1aa0 | Email Address Redacted | Email |
| 952c1589-928f-4e79-8aaa-8e94bb1b012a | Email Address Redacted | Email |
| 952d88f8-d5c4-4bad-a87c-3fb749d99d0c | Email Address Redacted | Email |
| 952d934c-f89f-4145-a4bd-e8ca130209c9 | Email Address Redacted | Email |
| 952de655-4927-40ca-af75-5101d0602766 | Email Address Redacted | Email |
| 952e88ce-f993-41f5-986a-14c85ba7be57 | Email Address Redacted | Email |
| 952f44ae-9101-4de2-afda-bc55440f47c4 | Email Address Redacted | Email |
| 952f5784-10e4-46fd-983e-4a3aeca4b236 | Email Address Redacted | Email |
| 9530360c-0277-47f0-907a-0a9938e74897 | Email Address Redacted | Email |
| 95310c54-8ae9-44d3-9a8c-85da841bd815 | Email Address Redacted | Email |
| 953144e2-9295-4b93-b329-4ea827429f2f | Email Address Redacted | Email |
| 9531e17d-a794-41fd-b25a-a57bddd4084e | Email Address Redacted | Email |
| 953295d2-b58d-4e40-b4ef-b1d3631014a4 | Email Address Redacted | Email |
| 95329fe3-da14-4dba-821c-2c66abf891b9 | Email Address Redacted | Email |
| 9533b348-3ce4-4f9e-9946-9016d1597f40 | Email Address Redacted | Email |
| 9533f937-37d6-4145-bc56-eb469e98dc06 | Email Address Redacted | Email |
| 9534321f-a3a7-456c-80aa-4b47bda3401a | Email Address Redacted | Email |
| 95349cb1-2ef6-4410-b454-47788ae1875f | Email Address Redacted | Email |
| 9535b137-4688-41c8-a3e4-bafe6f41a662 | Email Address Redacted | Email |
| 9535e8bf-2563-4a3e-be85-110277b9cbea | Email Address Redacted | Email |
| 9536090a-b743-4a1f-a1a1-f5f71026fa13 | Email Address Redacted | Email |
| 95360dfe-b379-4755-9b44-7bd9050d3bb3 | Email Address Redacted | Email |
| 95364e09-7faa-47dd-8ceb-f75920d2258d | Email Address Redacted | Email |
| 9536cb6d-0b96-409f-bd24-c985fe7e54b1 | Email Address Redacted | Email |
| 9536d1f0-0aee-4968-9001-aa808049f08 | Email Address Redacted | Email |
| 95372673-cc57-47d1-8723-b3dfc008d859 | Email Address Redacted | Email |
| 95377d27-e9af-427d-9aa3-72b1486f0912 | Email Address Redacted | Email |
| 9537da53-be30-4bcd-a5e0-6219f446e442 | Email Address Redacted | Email |
| 9537df65-ee09-44da-a0ae-a0656c70996b | Email Address Redacted | Email |
| 953881c1-ad50-4a24-b6d5-8843bce30a08 | Email Address Redacted | Email |
| 953903b6-5b65-41b9-8f45-e2669d0bcb60 | Email Address Redacted | Email |
| 9539457-fb07-49f2-b88c-9aae1017ac91 | Email Address Redacted | Email |
| 953949f-dd8a-4414-861e-5a05d9a14887 | Email Address Redacted | Email |
| 95396e22-8b24-46e7-aedf-91a414893884 | Email Address Redacted | Email |
| 953a3f45-e6c5-42b0-87d1-9eb6845ff8dd | Email Address Redacted | Email |
| 953ab2cd-19e1-4d93-a957-292ee2d264b9 | Email Address Redacted | Email |
| 953ab325-f7be-46dd-9c92-7d2abe979c3b | Email Address Redacted | Email |
| 953ac16c-4bc3-47b3-9481-654f51cfd924 | Email Address Redacted | Email |
| 953b59b5-a1bf-47da-845f-4aa6978d81cc | Email Address Redacted | Email |
| 953b934-dd7d-4b9c-a4b6-9512b19eb5c5 | Email Address Redacted | Email |
| 953b9fed-f3e4-4fd7-a496-0fb3d1eb16ab | Email Address Redacted | Email |
| 953bdd24-5a6f-49a9-aeb8-214b5dcf2fe2 | Email Address Redacted | Email |
| 953c90db-84df-4bfe-8bb7-4e359ded799c | Email Address Redacted | Email |
| 953cb28e-a607-43c4-a55a-def510776284 | Email Address Redacted | Email |
| 953d3be6-86da-4be7-8150-a361569bc100 | Email Address Redacted | Email |
| 953d5362-b5b1-400c-bd8f-3a840c60b2e7 | Email Address Redacted | Email |
| 953d5b30-a84c-4e09-8d96-412164084833 | Email Address Redacted | Email |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | Email Address Redacted | Email |
| 953dbe6a-3c39-437f-b56e-84e4c65d0946 | Email Address Redacted | Email |
| 953e648b-732e-49a1-a255-98749ea831c4 | Email Address Redacted | Email |
| 953eabec-f047-4e0d-ba86-631eded41aca | Email Address Redacted | Email |
| 953f7468-5c5f-4683-bb74-537d804116a9 | Email Address Redacted | Email |
| 953f932b-4052-4761-b32b-793fbad6e343 | Email Address Redacted | Email |
| 95415632-89b7-4ef3-a066-c3c0e3fe4c36 | Email Address Redacted | Email |
| 95425710-6bf1-4afb-a842-e2c3c4fc7b0c | Email Address Redacted | Email |
| 95431785-42e2-4480-a61d-98ab74c15c59 | Email Address Redacted | Email |
| 95431fbd-4f62-407d-949f-942a128e894f | Email Address Redacted | Email |
| 95436d0c-b7c3-4c91-8ae7-7118688591f3 | Email Address Redacted | Email |
| 95438b3f-18dd-4e25-8ac2-3fa4d1764e33 | Email Address Redacted | Email |
| 95438b3f-18dd-4e25-8ac2-3fa4d1764e33 | Email Address Redacted | Email |
| 95439dcd-4320-4218-947a-79b8d9203f2a | Email Address Redacted | Email |
| 9543b422-9d4d-4adc-9cce-7b42d4462828 | Email Address Redacted | Email |
| 9543ef7a-20bf-4b29-ad63-6fe825d373cb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 954446e3-2e8b-4d36-aef5-b6568c9297e2 | Email Address Redacted | Email |
| 954482df-da1c-4982-a302-e100d887826f | Email Address Redacted | Email |
| 954526ef-cdd7-487f-9ea6-dd0e29e92d58 | Email Address Redacted | Email |
| 954583cc-7c23-4a3e-937f-98a0d069399d | Email Address Redacted | Email |
| 9545dfa6-a28b-468e-bd74-15716b093604 | Email Address Redacted | Email |
| 95463138-36d2-48aa-b028-3488ef3ac29c | Email Address Redacted | Email |
| 9546afd4-0849-4d25-b4d2-34e322206d40 | Email Address Redacted | Email |
| 9546b9b7-780f-488b-b5f6-0c503e969471 | Email Address Redacted | Email |
| 9546e670-efc7-4d59-b143-2d31b8211d51 | Email Address Redacted | Email |
| 95478795-6a10-4490-a7e6-f232dd3cfb69 | Email Address Redacted | Email |
| 9548fa5f-e479-464d-a64c-878823784724 | Email Address Redacted | Email |
| 954943c-66e9-43e0-a490-1e9633826463 | Email Address Redacted | Email |
| 954959e9-c917-45d8-b5e1-78b29d0356e1 | Email Address Redacted | Email |
| 9549ceff-8326-4069-bc44-afb2efaf48a7 | Email Address Redacted | Email |
| 954a1641-a7a6-46c2-8a65-cd350d547539 | Email Address Redacted | Email |
| 954a211f-a873-4c57-aab8-ea5594c71e1c | Email Address Redacted | Email |
| 954aeff9-f044-412b-9440-32e375f1f3c9 | Email Address Redacted | Email |
| 954b150e-32d4-4c7c-8141-d918bf81fcc4 | Email Address Redacted | Email |
| 954b875f-0e35-43aa-8218-fc9707ec5cc9 | Email Address Redacted | Email |
| 954bb79a-56dd-479f-8cee-c247bfffe6b3 | Email Address Redacted | Email |
| 954bd7b3-4528-4ba8-bc9d-f3679a21c95a | Email Address Redacted | Email |
| 954c2472-bebb-4469-8db3-57515f962a73 | Email Address Redacted | Email |
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | Email Address Redacted | Email |
| 954c98b1-5a8e-4dc0-ad61-f633fa522db4 | Email Address Redacted | Email |
| 954d207f-4e4f-4157-a2d2-ea005a4ad3e8 | Email Address Redacted | Email |
| 954d55cd-30b3-4924-9803-4e70c9a37a48 | Email Address Redacted | Email |
| 954d8d2c-1017-4e5e-a7d4-90016044d780 | Email Address Redacted | Email |
| 954e41df-73d8-4c87-b6b8-3591d20e5fc3 | Email Address Redacted | Email |
| 954e53ce-0665-41a3-9dd2-531f16af6e0e | Email Address Redacted | Email |
| 954ebece-8e4b-49f8-a970-09205771d532 | Email Address Redacted | Email |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | Email Address Redacted | Email |
| 954fa037-6d70-476c-8862-cb2842a07743 | Email Address Redacted | Email |
| 955127bb-5e59-4bba-928c-6383f87be9de | Email Address Redacted | Email |
| 95514b28-0d14-4284-be70-43013da9abc8 | Email Address Redacted | Email |
| 955190cb-2e8d-49cf-b0c3-d56c32a4fa75 | Email Address Redacted | Email |
| 9551eac3-8adb-4d3c-af17-db901e77e7f0 | Email Address Redacted | Email |
| 9551fc1c-5d30-412f-8851-38a188d46944 | Email Address Redacted | Email |
| 95530226-29bc-4177-acf2-bcf72f1175a7 | Email Address Redacted | Email |
| 955315ce-a1fa-46af-bc99-45cef5a210ee | Email Address Redacted | Email |
| 9553d13b-f9e4-4232-9fc3-ce647121c4e | Email Address Redacted | Email |
| 9553d5bd-d531-4cc5-81a4-d9d45f36bcfa | Email Address Redacted | Email |
| 9554aebe-0303-495f-917c-9daac3622c8e | Email Address Redacted | Email |
| 95551bac-2d97-4546-9feb-d22ab5a3cf66 | Email Address Redacted | Email |
| 95560c61-0036-4552-b19a-ad248484f00 | Email Address Redacted | Email |
| 9556508e-9e1a-4e41-affc-bb356b848d9e | Email Address Redacted | Email |
| 9557425d-3125-4bed-86dd-3c3e531c14d3 | Email Address Redacted | Email |
| 9557bb10-2da7-476f-bbfa-1b9bbed0fd7c | Email Address Redacted | Email |
| 9557a5d6-dbb7-4ccf-8784-bb011cf7e7a8 | Email Address Redacted | Email |
| 9558c0b1-4ad8-43f7-964a-98c19cd16e0a | Email Address Redacted | Email |
| 9558c7a4-8a26-42ce-a4ac-acf24b773f10 | Email Address Redacted | Email |
| 9558c7b9-7252-464e-a48a-c1df70a22f48 | Email Address Redacted | Email |
| 9558eeaa-469b-4e13-80f1-a15abc633f4f | Email Address Redacted | Email |
| 95599705-c9a2-4de1-8b89-95487903f893 | Email Address Redacted | Email |
| 955abe42-ab0f-47d0-911c-f294c4e03abb | Email Address Redacted | Email |
| 955b7e92-fab9-4873-afb0-d5706746bd12 | Email Address Redacted | Email |
| 955c34fc-35eb-47a2-b057-c69db64f4f24 | Email Address Redacted | Email |
| 955c96D0-20db-4263-97a3-888373fa944c | Email Address Redacted | Email |
| 955d50e4-9618-4772-b616-dac6680e585b | Email Address Redacted | Email |
| 955e4a9d-7324-42c1-ac3e-22a923ebff83 | Email Address Redacted | Email |
| 955e5d25-7e72-44d8-8ba7-9b4aa2581fdb | Email Address Redacted | Email |
| 955e70e7-d0e0-43ec-80d1-6ee101ab62e6 | Email Address Redacted | Email |
| 955f2272-4155-4a12-a800-4386a1b2b61e | Email Address Redacted | Email |
| 95610198-b279-4b3a-b350-88b1a9ebf0b3 | Email Address Redacted | Email |
| 956106e3-2c81-4263-acea-e12794a29eec | Email Address Redacted | Email |
| 95619e41-1aa0-4683-8817-7d9ae84f3b5f | Email Address Redacted | Email |
| 9561fdf1-6700-4c4e-b0b0-565001485dd7 | Email Address Redacted | Email |
| 956205da-b94c-475f-bb12-e5de90f6426e | Email Address Redacted | Email |
| 95622533-9891-4ef4-bcd8-c488c9df2c8e | Email Address Redacted | Email |
| 956253cb-9ee8-4c66-8e11-de0ff997afbf | Email Address Redacted | Email |
| 95629f6a-4597-479c-a369-9ba0b1b463e8 | Email Address Redacted | Email |
| 9562a171-57f1-49f5-aa07-efebb7740575 | Email Address Redacted | Email |
| 9564392a-c52c-4e0e-9133-a312a71fc690 | Email Address Redacted | Email |
| 95643ca4-5672-48ff-a3a3-b5af2192778e | Email Address Redacted | Email |
| 95644e6-56be-47cd-9719-b469d2909ebd | Email Address Redacted | Email |
| 95656575-a5c6-49c7-9cad-a10893f03f4b | Email Address Redacted | Email |
| 9565fd1f-1bfe-47ee-83ac-50aeb90442a7 | Email Address Redacted | Email |
| 956691db-6e17-43bb-81aa-088ed85f1779 | Email Address Redacted | Email |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | Email Address Redacted | Email |
| 95686f4f-ce5b-4cb5-8839-1977f1e9a37b | Email Address Redacted | Email |
| 95688ffb-f65f-4b25-b249-4ccf2073353c | Email Address Redacted | Email |
| 9568c305-b811-48ec-936e-babd82f6c08e | Email Address Redacted | Email |
| 956a1295-7c24-4dad-8420-b14079c81b1a | Email Address Redacted | Email |
| 956baf4d-a1e0-4084-be28-78b87563912a | Email Address Redacted | Email |
| 956cea0b-2fb1-42c4-80cd-38f40215f6f2c | Email Address Redacted | Email |
| 956d39b5-ccde-45ec-8b11-92be46b1567a | Email Address Redacted | Email |
| 956d6b16-89a0-419f-8f9f-65726e2067ae | Email Address Redacted | Email |
| 956ddadc-b094-4526-84c8-4063c891fc20 | Email Address Redacted | Email |
| 956ed3cd-6716-4618-b4ee-462fc34c8fa2 | Email Address Redacted | Email |
| 956e4dbe-bc48-4364-a83f-3af73520a531 | Email Address Redacted | Email |
| 956e94c8-62c4-4701-958b-7c27f5abc427 | Email Address Redacted | Email |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | Email Address Redacted | Email |
| 956fb487-d334-48cf-95f7-e215f6006cc8 | Email Address Redacted | Email |
| 9570bb8e-2f5e-4578-87f8-5c94820f53d9 | Email Address Redacted | Email |
| 9571a2ae-e07d-4372-9866-28eb5659387b | Email Address Redacted | Email |
| 9571b834-33a5-4788-9226-18e606a726bc | Email Address Redacted | Email |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | Email Address Redacted | Email |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | Email Address Redacted | Email |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | Email Address Redacted | Email |
| 95727351-fa52-45ff-9f62-f0f71295ae2f | Email Address Redacted | Email |
| 9572a384-eef6-432b-9c72-1ab4ff30dc75 | Email Address Redacted | Email |
| 9572b4e5-a668-4ab7-8da8-9a1ca963087d | Email Address Redacted | Email |
| 9572ade-43a8-430d-8fc0-fe93b809ede4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 95735e71-ccfe-4e94-bd1c-7304656a8354 | Email Address Redacted | Email |
| 9573f682-96fb-468e-8f12-3120de53d017 | Email Address Redacted | Email |
| 9574516a-53a7-4d27-ba01-6144db4e4a32 | Email Address Redacted | Email |
| 95753b42-6977-480c-aa4e-fdb673b9031b | Email Address Redacted | Email |
| 957559d0-7c53-40db-a661-1efc5b4fc610 | Email Address Redacted | Email |
| 957561c5-9eb1-4327-bd6b-d4753bb33dbe | Email Address Redacted | Email |
| 9575f357-699d-48fa-82f5-1fc7bf5e8302 | Email Address Redacted | Email |
| 9575ff74-63b6-4f54-a632-7fda7d9b5196 | Email Address Redacted | Email |
| 95760793-d38d-4027-9f04-d1cd6e109779 | Email Address Redacted | Email |
| 95776c35-7489-4a44-9610-c31250d6ddc8 | Email Address Redacted | Email |
| 957a08a0-830b-48b0-bdcd-adfe25298107 | Email Address Redacted | Email |
| 957a3c51-1f71-4a56-97c8-7d8654b3cd99 | Email Address Redacted | Email |
| 957a3dcd-5836-4301-b47b-517914a02e99 | Email Address Redacted | Email |
| 957a43d7-a13e-4d59-b291-d264f58c85d3 | Email Address Redacted | Email |
| 957a8b35-6300-4300-80fb-0f259ddb12ac | Email Address Redacted | Email |
| 957aa036-499a-4d0b-bcaa-e72d3f778653 | Email Address Redacted | Email |
| 957b302d-aa86-4c29-b308-1b531ed9ef68 | Email Address Redacted | Email |
| 957cfb49-1868-44d4-87b6-4e085e8781b8 | Email Address Redacted | Email |
| 957d3cae-b95d-493a-afad-cde13205db4d | Email Address Redacted | Email |
| 957dac30-fc82-4dd4-a146-c3db4902c834 | Email Address Redacted | Email |
| 957e46bc-713b-4408-86fa-19993eb98307 | Email Address Redacted | Email |
| 957f3c4b-c62a-4c08-a870-bcb767ce5376 | Email Address Redacted | Email |
| 957fec59-5fa3-4db1-88cc-b758675ca711 | Email Address Redacted | Email |
| 958027c5-fff5-47ee-a950-9913a2cb28c0 | Email Address Redacted | Email |
| 958027d6-60a3-4593-a3ee-6b06ba0583e2 | Email Address Redacted | Email |
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | Email Address Redacted | Email |
| 9580788d-c857-4ec8-9743-46f3cf97795d | Email Address Redacted | Email |
| 9580b388-e726-4d52-b1e9-10417c4a40f3 | Email Address Redacted | Email |
| 9581024c-5371-4ac0-a70c-936fb85693c1 | Email Address Redacted | Email |
| 9581a36d-9a25-4b81-93a9-9f476a4cb175 | Email Address Redacted | Email |
| 9582b5cc-c50f-4d42-883b-f261f55a37cf | Email Address Redacted | Email |
| 95831ed5-82ea-49a8-93e4-9966717018c1 | Email Address Redacted | Email |
| 95833a56-723f-465c-891e-9141860687de | Email Address Redacted | Email |
| 95833a56-723f-465c-891e-9141860687de | Email Address Redacted | Email |
| 95833a56-723f-465c-891e-9141860687de | Email Address Redacted | Email |
| 9583477f-b4be-4739-b43c-ecbb26352097 | Email Address Redacted | Email |
| 95839c5c-4c16-475c-879a-61f03a0ba991 | Email Address Redacted | Email |
| 9583aa87-9d6e-44ba-b8ee-a5c6b120c22e | Email Address Redacted | Email |
| 9583df5a-37e7-45cc-9efc-ee70dcdd0fd0 | Email Address Redacted | Email |
| 9584a644-092c-4c31-b3f5-abf97f75a262 | Email Address Redacted | Email |
| 95856190-d61c-4eb2-94d2-b9310a23dbb5 | Email Address Redacted | Email |
| 9585eb80-0152-43b7-8022-c91bb3283db2 | Email Address Redacted | Email |
| 95884789-f3cc-4653-b69e-be67d7d12cf7 | Email Address Redacted | Email |
| 95888efd-0d22-440c-8007-88554b677c92 | Email Address Redacted | Email |
| 958985cc-7ff5-4686-bc7e-50ef3becbf0f | Email Address Redacted | Email |
| 9589ada2-d233-4ff6-92be-49948b1202f5 | Email Address Redacted | Email |
| 9589c361-878f-4a13-9c54-065439a24d0d | Email Address Redacted | Email |
| 9589e71a-70a7-43df-9cfc-50eb38fccf7c | Email Address Redacted | Email |
| 958a3a18-f547-409f-a56a-b412df7da83b | Email Address Redacted | Email |
| 958a6d2d-9dff-464d-9dff-b879a73ebdd7 | Email Address Redacted | Email |
| 958b50a8-1453-41bb-96b8-bba232a71ea6 | Email Address Redacted | Email |
| 958c4dc5-fbb5-40c2-ad45-4568e5ef7203 | Email Address Redacted | Email |
| 958c550d-61f3-48bd-842b-c6103c1425c7 | Email Address Redacted | Email |
| 958c7f69-0a81-4bda-9fc9-d598de6d7bde | Email Address Redacted | Email |
| 958e604f-5385-4ffc-8605-424acbe0c3cf | Email Address Redacted | Email |
| 958e719e-684e-4776-9c6c-4c01b244fe0f | Email Address Redacted | Email |
| 958f0b9f-3e06-4de7-ae6f-f96e5d5f706d | Email Address Redacted | Email |
| 958fae8c-2c9e-444b-8672-88408e9c53a6 | Email Address Redacted | Email |
| 958fc6e6-2c50-401e-9ab9-430404746cf7 | Email Address Redacted | Email |
| 959044a9-13a9-441c-86a7-40b7f109bf3a | Email Address Redacted | Email |
| 95906fc8-3e2c-48b2-b48a-5de456fc8727 | Email Address Redacted | Email |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | Email Address Redacted | Email |
| 9592bf0e-56f5-4bf0-a91f-b60c6d752c11 | Email Address Redacted | Email |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | Email Address Redacted | Email |
| 9593092f-18ca-4b75-b842-0bc941be927b | Email Address Redacted | Email |
| 9593673e-8740-459c-bf4c-69900d3e5eb8c | Email Address Redacted | Email |
| 9593c968-2685-462f-bc27-ab4386bc9907 | Email Address Redacted | Email |
| 959513e1-a39f-4063-a01b-cb7f2871zfee | Email Address Redacted | Email |
| 95956d99-3a83-4a7e-a396-4292c2c52aa4 | Email Address Redacted | Email |
| 959685da-0a25-48de-bf71-199149a65a78 | Email Address Redacted | Email |
| 9596a3c1-755b-4309-be61-e3a01db07dad | Email Address Redacted | Email |
| 95975e30-24e1-4e10-be30-3ad4eba67687 | Email Address Redacted | Email |
| 95978a83-b600-4a75-8c71-e465b563db35 | Email Address Redacted | Email |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | Email Address Redacted | Email |
| 9598e8dd-f691-4a9b-b148-c3c0f7e3ab23 | Email Address Redacted | Email |
| 95992f1c-eb1d-4401-bf5f-8963404dbdcb | Email Address Redacted | Email |
| 95998990-b93c-49a9-b35e-3b8ecd9a9d63 | Email Address Redacted | Email |
| 9599a08e-7a83-4ae7-9e73-1c636feee08f | Email Address Redacted | Email |
| 9599a43e2-d267-4af6-b7da-fceb5fdc832e | Email Address Redacted | Email |
| 959a74eb-36b9-404b-9e97-3513c31db2cb | Email Address Redacted | Email |
| 959c37ae-7f16-499c-a047-2c720a87442a | Email Address Redacted | Email |
| 959c41cb-29c8-4c18-bc22-d59a3908026a | Email Address Redacted | Email |
| 959cb9a-6cdd-49bc-a052-26fb8e9fe7ca | Email Address Redacted | Email |
| 959d93e1-8cba-4a0a-9102-fd9eb5295bd3 | Email Address Redacted | Email |
| 959e760e-33de-4f4b-b5ea-06ee27cd2c8e | Email Address Redacted | Email |
| 959e9f34-6b41-4e8e-81e0-0dcd4ee54c01 | Email Address Redacted | Email |
| 959e9fd4-3c5c-4279-a7d0-19a43f97e697 | Email Address Redacted | Email |
| 959eaee5-40b3-4cea-9dbf-4c5e01cbc94c | Email Address Redacted | Email |
| 959ec4ac-ee92-49b4-9825-98d5c6e76e32 | Email Address Redacted | Email |
| 959edadc-685f-4737-89d9-d7c9af73c775 | Email Address Redacted | Email |
| 959f4d92-2921-4506-8419-0bf235d739e5 | Email Address Redacted | Email |
| 959fda02-3d7e-4d1a-9fef-9b4fd2527ea5 | Email Address Redacted | Email |
| 95a08b29-6e8a-48ff-8b18-f23667413070 | Email Address Redacted | Email |
| 95a14ff1-9e44-43ab-a8bd-ecdc127added | Email Address Redacted | Email |
| 95a17ac2-9cba-44c9-96b5-0fb0bab38bb5 | Email Address Redacted | Email |
| 95a1c5b4-6752-4e9b-a80f-fafaa93c9718 | Email Address Redacted | Email |
| 95a237a1-ba2c-4fe8-8b32-77e50f941660 | Email Address Redacted | Email |
| 95a2ba1b-6edc-43c1-a442-aa3e7729d99a | Email Address Redacted | Email |
| 95a35f6f-38e0-4e1e-9bee-8c3bfbb47e26 | Email Address Redacted | Email |
| 95a35f6f-38e0-4e1e-9bee-8c3bfbb47e26 | Email Address Redacted | Email |
| 95a37d82-c5b4-4777-a7a0-9fe4f48f986c | Email Address Redacted | Email |
| 95a42b0c-c57e-40cb-b9f0-6cfd6bd37da7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 95a4531f-29a3-4ed1-8bb2-c24e15cec486 | Email Address Redacted | Email |
| 95a45cfd-f699-446d-aa55-9030369ba2ca | Email Address Redacted | Email |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | Email Address Redacted | Email |
| 95a572f3-3e57-4c87-9de5-2da71e9aa201 | Email Address Redacted | Email |
| 95a59c88-15ba-430f-9654-c7d15ac491cd | Email Address Redacted | Email |
| 95a746b5-f36a-49d7-99ad-db8357a6ae6b | Email Address Redacted | Email |
| 95a75d61-ccd5-4970-b518-f353855b042b | Email Address Redacted | Email |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | Email Address Redacted | Email |
| 95a99c3f-b53f-4cba-8a25-fd66e6099bd4 | Email Address Redacted | Email |
| 95abd93e-ed32-41e1-8beb-85ad36b26a56 | Email Address Redacted | Email |
| 95ac0842-4b12-4aa3-bd77-862f98cd8746 | Email Address Redacted | Email |
| 95ad2a16-0be8-4def-927a-ca80f6a2a8e6 | Email Address Redacted | Email |
| 95ada7c8-4c76-4df7-ac60-649f249854b4 | Email Address Redacted | Email |
| 95aebd48-491d-4ce4-8247-5fb17c40cb5f | Email Address Redacted | Email |
| 95aed6d2-d93a-4570-9bd2-7eb390224205 | Email Address Redacted | Email |
| 95af285c-0795-4904-a742-60060277fa96 | Email Address Redacted | Email |
| 95af69a7-79bb-450f-b9c9-b28a93db5765 | Email Address Redacted | Email |
| 95afed55-1c36-4188-9706-4c6ea4a7c2e1 | Email Address Redacted | Email |
| 95b07551-b770-40bb-a53c-f56339f9dfc2 | Email Address Redacted | Email |
| 95b15a67-2275-4b6a-81d3-59bb5c352452 | Email Address Redacted | Email |
| 95b16a67-ae74-422f-9d38-f71fd8c33d88 | Email Address Redacted | Email |
| 95b1e8e1-2454-4f88-ae91-05aa6ddb9124 | Email Address Redacted | Email |
| 95b2b8f6-c8fb-4b89-a9e5-a9c3bc29510c | Email Address Redacted | Email |
| 95b3839f-e27b-4f19-b0c8-d889191915c8 | Email Address Redacted | Email |
| 95b3cdfa-454b-4609-8fa9-5d35002a41b0 | Email Address Redacted | Email |
| 95b447da-693a-4c71-871b-271866483c77 | Email Address Redacted | Email |
| 95b4a99b-2a5c-4838-a8d4-7d9bb2b51a59 | Email Address Redacted | Email |
| 95b5adf8-fcb0-4fa9-b12c-b1a5660257c7 | Email Address Redacted | Email |
| 95b5b9a4-a06d-4880-945c-12feb6822b42 | Email Address Redacted | Email |
| 95b63312-bb67-44b2-b774-f70541aa9cf0 | Email Address Redacted | Email |
| 95b6cf84-db23-4591-b79e-32a2829c2130 | Email Address Redacted | Email |
| 95b6e7d0-0b42-4821-be4d-cffd073ac27b | Email Address Redacted | Email |
| 95b728b4-05fc-411a-984f-9121406df0ec | Email Address Redacted | Email |
| 95b76e6a-b7cc-491d-856b-271e9f6e9695 | Email Address Redacted | Email |
| 95b79c0f-2970-4e73-bad3-f9033511b3fe | Email Address Redacted | Email |
| 95b7d042-2dca-4b64-aa86-cbc3a6fc8c3e | Email Address Redacted | Email |
| 95b84a45-313c-4177-8e15-81dd589d552e | Email Address Redacted | Email |
| 95b8eefe-ba57-487a-ad47-6bc5fa3c9ad6 | Email Address Redacted | Email |
| 95b98015-662f-440d-a94b-109999f68c63 | Email Address Redacted | Email |
| 95ba2971-56f4-4195-8b9a-742a56edffc5 | Email Address Redacted | Email |
| 95ba55ea-9852-496a-a533-a179b107252e | Email Address Redacted | Email |
| 95ba7db8-6fae-4404-9e01-4854048bdaae | Email Address Redacted | Email |
| 95baa0b7-3fa4-4c5f-8b42-b1d01482cc18 | Email Address Redacted | Email |
| 95babe75-df7f-46d4-aa7d-6da0b79a3f6f | Email Address Redacted | Email |
| 95bb2c3a-ba2c-4421-a076-ecea3bbeaf88 | Email Address Redacted | Email |
| 95bb2f46-8809-4255-9708-fdd620a089ec | Email Address Redacted | Email |
| 95bb429f-f3a2-405f-ad32-a2b6e32dcc5c | Email Address Redacted | Email |
| 95bb4d8f-2f3e-4d31-b077-278828b2d4b2 | Email Address Redacted | Email |
| 95bba89f-0546-446b-b529-99ee0f269f32 | Email Address Redacted | Email |
| 95bc0d02-a830-4733-964d-6ef5756eb492 | Email Address Redacted | Email |
| 95bc13be-acc6-42c4-87c3-8e045c680e70 | Email Address Redacted | Email |
| 95bc7573-9a9b-43f2-afdb-7eaca6125623 | Email Address Redacted | Email |
| 95bc9a90-ee43-4c46-bcd7-fc452cb7a838 | Email Address Redacted | Email |
| 95bcf916-00bf-4238-80a1-51a0caac55b8 | Email Address Redacted | Email |
| 95bda878-db2f-4f41-833c-e5f22eef72cc | Email Address Redacted | Email |
| 95be44d1-bc6b-4571-b463-a19507e778a5 | Email Address Redacted | Email |
| 95befebe-32fd-4a9a-b52e-93f7cd5f1b19 | Email Address Redacted | Email |
| 95c074e3-6b47-477d-99a1-6ef912584514 | Email Address Redacted | Email |
| 95c1beaa-e88a-4469-a80f-b00e9e656f07 | Email Address Redacted | Email |
| 95c27695-ca43-44ef-a6a8-e4dfc9d1b67c | Email Address Redacted | Email |
| 95c2e8f3-c44a-49cb-b60d-ee4a3e8b5b7d | Email Address Redacted | Email |
| 95c3ba31-7cb0-4d36-9c36-c1e41fbe46aa | Email Address Redacted | Email |
| 95c3df44-b67d-48a6-a806-f4a8c907c22b | Email Address Redacted | Email |
| 95c3f404-e8c6-48ec-88d5-f26723f50c40 | Email Address Redacted | Email |
| 95c4cbcc-d77a-4a23-a99a-bd6efbc21961 | Email Address Redacted | Email |
| 95c66e22-9864-4e16-ad42-2f891f7f881c9 | Email Address Redacted | Email |
| 95c6d3bf-4066-44c8-8327-cfa437c6f4b2 | Email Address Redacted | Email |
| 95c75e6e-25d7-4cae-acfb-b30c83597a66 | Email Address Redacted | Email |
| 95c762aa-0d49-4000-a7c7-d6d94783963c | Email Address Redacted | Email |
| 95c7a99d-78ca-4eb0-8ed6-f8b03a51db06 | Email Address Redacted | Email |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | Email Address Redacted | Email |
| 95c8febf-5ec2-4acb-9b8c-8e0390bf81bb | Email Address Redacted | Email |
| 95c92b8a-61be-464c-b125-18fee7083024 | Email Address Redacted | Email |
| 95c9354c-32af-4f58-bb3d-bc1fabccb84e | Email Address Redacted | Email |
| 95c96ed2-ca0c-4763-8841-00f9204bf540 | Email Address Redacted | Email |
| 95c9d6d9-38c9-4181-9b07-c63a609c1781 | Email Address Redacted | Email |
| 95c9f228-7457-4f7f-8536-bb1c93386d18 | Email Address Redacted | Email |
| 95ca2ea8-b3f3-49fe-9452-8a1bf3db9120 | Email Address Redacted | Email |
| 95cbac9c-7aed-428a-9901-2b5836459bdb | Email Address Redacted | Email |
| 95cbee46-51b4-4ab4-9ea9-fd1c8157 6a07 | Email Address Redacted | Email |
| 95cc68b2-4d34-4045-858e-bba4de51dd39 | Email Address Redacted | Email |
| 95ccdca1-ff5e-459a-bc56-c46f3b6d13c7 | Email Address Redacted | Email |
| 95cd02ec-90e9-4d87-9fa2-5c37444a74b3 | Email Address Redacted | Email |
| 95cd1411-3145-435f-b5d3-73e6e459ab39 | Email Address Redacted | Email |
| 95cdsfa-57b9-4571-a18e-32170d52d84f | Email Address Redacted | Email |
| 95cfb0cf-be85-42f3-8fc6-20d452e5de48 | Email Address Redacted | Email |
| 95cfd0d9-db0b-4c71-bebb-53b81c13c39f | Email Address Redacted | Email |
| 95d05f2f-8b17-4900-8af2-dc8ac9037add | Email Address Redacted | Email |
| 95d074b-40bc-4189-a359-680febe3f759 | Email Address Redacted | Email |
| 95d1bac3-d01b-4415-860c-de8f6060e6e1 | Email Address Redacted | Email |
| 95d1db64-6d44-4d56-9a08-1ea575a70f5f | Email Address Redacted | Email |
| 95d20b0c-61fc-49c7-95a5-98929b4656b0 | Email Address Redacted | Email |
| 95d27d53-34bc-4f63-af58-2ded04616b5b | Email Address Redacted | Email |
| 95d29d94-3a93-4828-aee2-592c709c707a | Email Address Redacted | Email |
| 95d37dcf-a5c9-4472-9e41-ce41e2c0f251 | Email Address Redacted | Email |
| 95d38280-9885-4dbe-80cf-64ce922376f4 | Email Address Redacted | Email |
| 95d3ebca-754c-4e42-a782-1b74e3c9cc3f | Email Address Redacted | Email |
| 95d40d53-bde9-4c4c-8887-b464a5ebf76e | Email Address Redacted | Email |
| 95d43518-f91b-42f4-a19b-f1aecf5e97d0 | Email Address Redacted | Email |
| 95d46a3f-1332-4035-9e10-c955b05f0499 | Email Address Redacted | Email |
| 95d47b49-b5bb-4f69-b110-ce1f813609b1 | Email Address Redacted | Email |
| 95d4ef65-72f5-4e3f-a721-c7298972b2f8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 95d5d509-a27c-4a73-9241-52e1a7274cfc | Email Address Redacted | Email |
| 95d73a87-71fa-4ca0-b65a-fa7fe6098c7d | Email Address Redacted | Email |
| 95d74922-7bc9-422f-be23-c863c1f4d174 | Email Address Redacted | Email |
| 95d88790-0847-4916-8a20-b3279bf00c39 | Email Address Redacted | Email |
| 95d8bc6d-361d-4363-b6b8-67fb00a9268a | Email Address Redacted | Email |
| 95d90a7f-7e2b-4c53-90d6-2f6a31cb3be3 | Email Address Redacted | Email |
| 95da0829-72441-4cc3-921f-d8690edca2a5 | Email Address Redacted | Email |
| 95da0a06-0412-4552-9f8a-f3594b1e7ced | Email Address Redacted | Email |
| 95da891e-29c1-4123-9e9a-e98bfae4f959 | Email Address Redacted | Email |
| 95db1d62-de89-482e-a3f7-5b060f67ee17 | Email Address Redacted | Email |
| 95dc3587-a09d-4227-b343-4baaf410a8c9 | Email Address Redacted | Email |
| 95dc61e2-67d9-4e10-b344-d9960eb2f8f9 | Email Address Redacted | Email |
| 95dd9ddc-23c7-4bdd-8140-5f6e564cedc0 | Email Address Redacted | Email |
| 95def01f-f7ff-4304-9a6f-e8cfa01adb98 | Email Address Redacted | Email |
| 95e1287f-f8f5-4814-8b49-535db1f69f14 | Email Address Redacted | Email |
| 95e1e80d-89f7-4064-8e3e-4a12248df41f | Email Address Redacted | Email |
| 95e1fd5a-10f8-4df7-ae58-be0af99f9acb | Email Address Redacted | Email |
| 95e21da3-6a0b-4211-93d4-94c83e631cc0 | Email Address Redacted | Email |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | Email Address Redacted | Email |
| 95e3f8cb-c346-455d-8729-c2e199696780 | Email Address Redacted | Email |
| 95e429f3-d667-492c-9aba-94b71d2989ad | Email Address Redacted | Email |
| 95e4d8ad-6c05-432f-bc01-fa96a11329af | Email Address Redacted | Email |
| 95e4f8ce-aa9d-4991-be26-5db56fae7bb1 | Email Address Redacted | Email |
| 95e565ec-f8e7-4008-b304-9b0909e1a5ca | Email Address Redacted | Email |
| 95e5ac61-9479-4a79-9df2-184d527175dd | Email Address Redacted | Email |
| 95e5ec39-79b6-45c1-83c4-a5355109f56a | Email Address Redacted | Email |
| 95e6e4c6-8a4d-4181-9730-81c1be212a9f | Email Address Redacted | Email |
| 95e6c6b7-1cfb-4edf-91fd-325040f95aa8 | Email Address Redacted | Email |
| 95e80284-8af0-4e34-9c3c-6e3fee5787a2 | Email Address Redacted | Email |
| 95e80aa0-fbcf-4d82-80b4-9edf938b441d | Email Address Redacted | Email |
| 95e81922-a49c-45d5-bae3-9a9223454573 | Email Address Redacted | Email |
| 95e86c15-1ebd-47d9-a469-96dd9ee81e67 | Email Address Redacted | Email |
| 95e8f24c-b1bd-4403-91eb-40a1ca373d9f | Email Address Redacted | Email |
| 95e8f5fa-9708-450a-bfec-4475beb796e0 | Email Address Redacted | Email |
| 95e97f51-93af-4f83-8c7d-9e1c5c30990d | Email Address Redacted | Email |
| 95e9f5d9-69b3-4825-a65D-2ad1b20be23b | Email Address Redacted | Email |
| 95ea05b9-cb9f-4e3d-a3f9-e5613f2693ba | Email Address Redacted | Email |
| 95ea3874-637e-4a2c-a4c2-3f6ef853dbd1 | Email Address Redacted | Email |
| 95eaf71c-4810-41d6-9a23-193d10f693bb | Email Address Redacted | Email |
| 95eb5496-8931-4483-845a-739885af0aea | Email Address Redacted | Email |
| 95eb7bb5-fe00-4f0a-9897-ecf755afc02c | Email Address Redacted | Email |
| 95eba5c3-ae2e-4916-aa42-3ced804b22a1 | Email Address Redacted | Email |
| 95ec360f-8581-4296-8734-5455f5c984d7 | Email Address Redacted | Email |
| 95ec4045-e82d-43b4-b038-5f409633da37 | Email Address Redacted | Email |
| 95ed6084-1ac1-4297-b066-3042097ede48 | Email Address Redacted | Email |
| 95ed7af6-0604-4288-a270-bace2c109773 | Email Address Redacted | Email |
| 95edfd8f-4105-486a-814f-b6c4f0b9558b | Email Address Redacted | Email |
| 95ee05a4-0369-4e88-9d1e-b67a9b92c610 | Email Address Redacted | Email |
| 95ee5209-4432-49ba-bf20-3ab8eeed8cbf | Email Address Redacted | Email |
| 95eee832-889b-4304-8f0a-38cbadb03961 | Email Address Redacted | Email |
| 95eef01c-ccc8-44c6-a754-9e6c73e5517e | Email Address Redacted | Email |
| 95eef32f-c548-4e41-b6b9-dec1b6123897 | Email Address Redacted | Email |
| 95ef0622-f9b9-4e67-bef4-18ea90e13204 | Email Address Redacted | Email |
| 95ef4788-fa73-4804-aa01-5c5f0a17b435 | Email Address Redacted | Email |
| 95f021a3-c4c3-4bac-b238-9623a5b271cd | Email Address Redacted | Email |
| 95f0406f-eff0-46fd-b7fe-86259a25f28 | Email Address Redacted | Email |
| 95f0c941-f345-40f5-ba40-ab165415f918 | Email Address Redacted | Email |
| 95f13d30-27a4-476f-86cc-7e375faa8c42 | Email Address Redacted | Email |
| 95f208fd-a921-4cbf-9ecd-6e54c91b4eba | Email Address Redacted | Email |
| 95f26734-ff1e-4036-875d-62d9c179025b | Email Address Redacted | Email |
| 95f26760-c86b-4f8a-b576-62d2f9bacb0b | Email Address Redacted | Email |
| 95f2e2e1-fabf-4665-8c2f-01f41bdb2c3f | Email Address Redacted | Email |
| 95f32fe5-c93f-44cd-991f-c070657a9807 | Email Address Redacted | Email |
| 95f3ce73-52ae-4fac-8802-ebbf3361b319 | Email Address Redacted | Email |
| 95f42273-4882-4358-bc2c-bc565071ca12 | Email Address Redacted | Email |
| 95f5c1de-cc5f-4151-af53-a56f8f0bb571 | Email Address Redacted | Email |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | Email Address Redacted | Email |
| 95f7139b-3a6f-4a15-8181-522749853455 | Email Address Redacted | Email |
| 95f76ead-3531-4ba3-8829-3213269663ef | Email Address Redacted | Email |
| 95f7c87b-d657-4d2f-bccb-2b212ffb28a8 | Email Address Redacted | Email |
| 95f7da92-e8ab-4f19-a59a-95790f179f8b | Email Address Redacted | Email |
| 95f83ee9-819d-4726-817a-a60f644cbfbe | Email Address Redacted | Email |
| 95f865da-3107-4f34-8cb2-4d7be8abab13 | Email Address Redacted | Email |
| 95f91791-d7c3-40d4-aebc-6f38e8332bfc | Email Address Redacted | Email |
| 95f9195d-3277-40af-a78c-defe6f652aa1 | Email Address Redacted | Email |
| 95f9e386-3a62-4ef7-b8f7-c010aba17f16 | Email Address Redacted | Email |
| 95f9e63e-35b3-491b-b44e-53f12bd94797 | Email Address Redacted | Email |
| 95fa05ef-462b-4928-a7c5-484e61381d2a | Email Address Redacted | Email |
| 95fa1884-315d-4d22-8be7-6ef94375762a | Email Address Redacted | Email |
| 95fba9ec-b820-488d-a7d5-1c913f2b6da7 | Email Address Redacted | Email |
| 95fc2d73-313b-4516-9926-5a6a48ddb305 | Email Address Redacted | Email |
| 95fc768e-65f4-40e7-a74e-e05614add979 | Email Address Redacted | Email |
| 95fca6fa-8126-4b67-96a5-60ce3193ae0b | Email Address Redacted | Email |
| 95fca6fa-8126-4b67-96a5-60ce3193ae0b | Email Address Redacted | Email |
| 95fcba6b-0566-4341-a86d-d546607f26d9 | Email Address Redacted | Email |
| 95fd2f2b-fc69-4332-817c-8da2f16225c0 | Email Address Redacted | Email |
| 95fd92d5-5b67-4d1f-af66-e090a0784482 | Email Address Redacted | Email |
| 95fd9c8f-d0fc-491d-a5be-bb4e3f88123b | Email Address Redacted | Email |
| 95fdc518-40ff-487d-984b-60e1b6049f3b | Email Address Redacted | Email |
| 95fe4275-3a55-4527-baec-abb679b10e1 | Email Address Redacted | Email |
| 95fe7210-2602-4882-a1bb-83321bf499b6 | Email Address Redacted | Email |
| 95fe72c6-f9ce-4456-bfe4-c301b66e11c7 | Email Address Redacted | Email |
| 95fe7b38-8231-4e01-a86d-724e27d018c4 | Email Address Redacted | Email |
| 95fe81dc-6271-42c6-85dd-5b07375f72b9 | Email Address Redacted | Email |
| 95ff3213-d568-4072-aba8-524f9e816710 | Email Address Redacted | Email |
| 95ffcd45-7d80-46ff-ae12-af9942dde623 | Email Address Redacted | Email |
| 960061f9a-bce8-4951-bb29-df2de8262b08 | Email Address Redacted | Email |
| 960070b5-8f16-44bc-8dd6-64d8d52872e3 | Email Address Redacted | Email |
| 960140c-bd8f-474d-b44b-01578dbb66cb | Email Address Redacted | Email |
| 96012f6-534b-41c4-acb6-d8563d225abc | Email Address Redacted | Email |
| 96021955-3184-4a8a-ae76-45ad8eb3f7ca | Email Address Redacted | Email |
| 960289fa-2d6a-4022-8f6e-e678f28e93a8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9603ac63-93df-4e4d-a8e0-6924b3725648 | Email Address Redacted | Email |
| 9605b207-fcdd-469c-9181-754d5daf6205 | Email Address Redacted | Email |
| 9605e905-a4e6-4f78-b78c-440a57ab5468 | Email Address Redacted | Email |
| 96074823-a0b0-4640-ba28-9899cd4b5992 | Email Address Redacted | Email |
| 960749e8-6c44-4caf-9ed2-a9ba80387431 | Email Address Redacted | Email |
| 960771ff-3e7e-4658-b0fe-06479ebf6e64 | Email Address Redacted | Email |
| 9608aeea-c08f-4e21-ae85-220d048eee01 | Email Address Redacted | Email |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | Email Address Redacted | Email |
| 96091e91-3c35-4b62-96e1-387501ac106f | Email Address Redacted | Email |
| 96092f79-f46b-4e1d-a9bd-77d122e9af1a | Email Address Redacted | Email |
| 96093dd5-8357-4e9a-aaea-a998bc45634e | Email Address Redacted | Email |
| 9609be23-c2cd-47ef-8748-d3e64d2d873f | Email Address Redacted | Email |
| 960a38f2-ce28-4d3d-908b-f75f1f9aee1f | Email Address Redacted | Email |
| 960aed9c-7b6c-4597-bc4a-03ee339ee7c3 | Email Address Redacted | Email |
| 960b888d-ff75-49b3-951a-356dda941a8f | Email Address Redacted | Email |
| 960b88bd-ce1c-43a9-b7bc-ca2db4cbfdcb | Email Address Redacted | Email |
| 960b8e3c-875f-41b0-a859-bb02f4603156 | Email Address Redacted | Email |
| 960babe8-3b1f-4244-8b88-55f37e62c1d6 | Email Address Redacted | Email |
| 960bd8a7-0da6-41ac-a27a-2f52970d9297 | Email Address Redacted | Email |
| 960c9a96-b365-46b4-82b1-dbeee966bccb | Email Address Redacted | Email |
| 960cda56-c495-41e3-8d19-c52b29960b33 | Email Address Redacted | Email |
| 960d8e42-673e-42a3-bf17-b984373afdd1 | Email Address Redacted | Email |
| 960dbdc8-61b1-4f3a-a518-322f81176763 | Email Address Redacted | Email |
| 960e1df2-180c-42e6-967e-7033d3dff054 | Email Address Redacted | Email |
| 960e24b1-14f7-4313-b53f-030e20b2042c | Email Address Redacted | Email |
| 960e668c-b114-47ca-bfd0-b064f34bfbb2 | Email Address Redacted | Email |
| 960e8f8b-f70d-4df3-a698-ac18fbba0932 | Email Address Redacted | Email |
| 960ee61c-c55d-462f-bc56-e2d5056b40f2 | Email Address Redacted | Email |
| 960ef1ad-8483-41a1-9145-b58628865670 | Email Address Redacted | Email |
| 960f38a1-50e4-4f8f-bc87-07cc696fe9d | Email Address Redacted | Email |
| 960f3c68-9556-4930-a0f9-e99ea5216fd0 | Email Address Redacted | Email |
| 960f3fa6-b29e-4762-b3cb-55a19452e312 | Email Address Redacted | Email |
| 960f4bc8-060d-4504-b1da-36d5c9934b63 | Email Address Redacted | Email |
| 960f8373-3525-4d00-bb1d-ed82458c1bf5 | Email Address Redacted | Email |
| 9610062c-572d-45b2-9b71-89a17c771f20 | Email Address Redacted | Email |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | Email Address Redacted | Email |
| 9610376e-3dd6-43d0-ad5c-a518c9663300 | Email Address Redacted | Email |
| 96107821-dfa1-474c-b71d-7a7c75eff189 | Email Address Redacted | Email |
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | Email Address Redacted | Email |
| 9610ad55-114b-48ff-b659-4155b76e4c42 | Email Address Redacted | Email |
| 96115131-68b5-442f-aa4d-88971d90ad9d | Email Address Redacted | Email |
| 9611a54e-1b55-4a9c-a85a-eb19caf6f73d | Email Address Redacted | Email |
| 9611ae17-b1c6-4f54-bcbe-46733eb77812 | Email Address Redacted | Email |
| 9611f9f2-f482-473a-a21c-9d7eca9ba53b | Email Address Redacted | Email |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | Email Address Redacted | Email |
| 9612b2ef-3d3f-4f10-b657-485772031 5de | Email Address Redacted | Email |
| 961310cb-f9d8-4a47-812d-b3f92a555e3e | Email Address Redacted | Email |
| 96133a60-a73a-4fc7-9738-833fdafb82ac | Email Address Redacted | Email |
| 9613752 5-bfeb-43e7-b4d6-93fa4e6a04df | Email Address Redacted | Email |
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | Email Address Redacted | Email |
| 9614b815-7ea0-40b1-ac8e-27a895a447b1 | Email Address Redacted | Email |
| 96160041-4013-452f-843a-89b239540db6 | Email Address Redacted | Email |
| 96165a6f-c0cf-4261-9522-8bb19bfc3c9d | Email Address Redacted | Email |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | Email Address Redacted | Email |
| 9616d35f-890c-4e4d-b9b5-7f93a8db621b | Email Address Redacted | Email |
| 961704e2-3996-43b8-ad7a-a3f7ceced4d8 | Email Address Redacted | Email |
| 96171b30-5541-443c-bf8b-eee1a1173aad | Email Address Redacted | Email |
| 961725cc-d41e-4508-abe1-651f56462 4fc | Email Address Redacted | Email |
| 961981ee-171d-4563-b7f5-5efc7555f651 | Email Address Redacted | Email |
| 961aa2ec-b021-4fb9-b7c8-59cfb06807a9 | Email Address Redacted | Email |
| 961b824b-f41a-4105-b50c-84e19aa6dc55 | Email Address Redacted | Email |
| 961ba408-c720-485d-a69c-e19622944a19 | Email Address Redacted | Email |
| 961f6e2d-b5f8-4be3-8e58-3b91ec165f14 | Email Address Redacted | Email |
| 962055cf-372a-4312-8e6f-5cb22101c9a1 | Email Address Redacted | Email |
| 962189d7-1bd1-4f4e-bb0c-e1b5a8e86fdd | Email Address Redacted | Email |
| 9621ecdb-7bfd-43c5-8f1d-d3be0f235fd9 | Email Address Redacted | Email |
| 9622000f-14e0-4068-b851-9c77a0272350 | Email Address Redacted | Email |
| 96227038-eb15-4fcd-86f8-44778cc66fd9 | Email Address Redacted | Email |
| 9622afd0-4a32-4c7d-b9a2-f1dd66493fb5 | Email Address Redacted | Email |
| 96233d81-0a8e-48dc-9a2d-d8b53dd60544 | Email Address Redacted | Email |
| 9623a507-85bd-4772-b02a-df2876ccfd1f | Email Address Redacted | Email |
| 9624d4a5-08fc-4471-9517-cc2d8c84004c | Email Address Redacted | Email |
| 9626334b-0b4b-4cbb-87f6-e0c75ba8b75c | Email Address Redacted | Email |
| 96267cd7-7e84-43a1-ae1c-d8e6debcebd1 | Email Address Redacted | Email |
| 9627651c-6a7e-4446-a3e2-f244859696bc | Email Address Redacted | Email |
| 96284d0d-6c2e-4b3f-b050-8dbe2c5645ba | Email Address Redacted | Email |
| 96286303-9746-49ad-9c47-91f7a66470bb | Email Address Redacted | Email |
| 9628f584-71cd-41bf-be69-666094e78563 | Email Address Redacted | Email |
| 9628f8f9-ad37-4a8f-a15e-69e46f5d0a74 | Email Address Redacted | Email |
| 9628fa55-2ad0-4c74-a5bd-ba51a0741c1c | Email Address Redacted | Email |
| 96294b61-28e0-4fe3-9cd1-62661330e3ca | Email Address Redacted | Email |
| 962a6ca7-bee6-4311-8d28-66e55591f6f3 | Email Address Redacted | Email |
| 962a9a8f-ebfb-4b23-887e-6198978752 8c | Email Address Redacted | Email |
| 962b9cbe-e320-409b-a2a7-7c1e142a29c2 | Email Address Redacted | Email |
| 962c0852-54e6-4929-8574-db62bd9a0d0a | Email Address Redacted | Email |
| 962e5a96-5444-424f-a5bd-29904c399ab0 | Email Address Redacted | Email |
| 962eced3-7963-4f47-8131-bae5939e46c7 | Email Address Redacted | Email |
| 962ed78a-5a74-4be7-8915-8becc38ff8a3 | Email Address Redacted | Email |
| 962fb3aa-3333-42a1-b4cb-aba509409b52 | Email Address Redacted | Email |
| 962fe17e-8fa1-4ccd-b2f8-b4d2792b37f5 | Email Address Redacted | Email |
| 9631564c-435d-44dd-aae6-1cc159004a68 | Email Address Redacted | Email |
| 96320554-24c3-4eb5-ad4f-1792a77dbfc6 | Email Address Redacted | Email |
| 96328dde-6283-4700-9b35-1f8f1eb8388c | Email Address Redacted | Email |
| 9632ed1c-3273-4914-86a9-544ad2f5e1ef | Email Address Redacted | Email |
| 963328 5f-4429-44c7-bc10-ec7b5487076 6 | Email Address Redacted | Email |
| 96335975-e5a8-4962-9a69-ff59648157ac | Email Address Redacted | Email |
| 9633b9b0-b513-48ad-9adb-68dfc5cbd779 | Email Address Redacted | Email |
| 96350902-a777-4d75-8095-507f03d6a13c | Email Address Redacted | Email |
| 96351b35-a779-434f-95b9-4ce790c474ac | Email Address Redacted | Email |
| 96354370-0232-4fae-b733-dffdb30ec5f2 | Email Address Redacted | Email |
| 96360a79-02ef-4d68-8a2a-cf3385fe5949 | Email Address Redacted | Email |
| 96362508-e437-40a5-a83c-1ea4ed4e01a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 963679d6-f929-451b-a34e-a46e1c9ae44c | Email Address Redacted | Email |
| 96370a91-5830-42cb-88a3-779b4392bda6 | Email Address Redacted | Email |
| 9639d915-f367-43c9-bab6-02bd68d94ed9 | Email Address Redacted | Email |
| 9639f848-3529-4a4b-9910-14c89203cbd3 | Email Address Redacted | Email |
| 9639fd73-d664-48fc-ab5e-b304b629cb52 | Email Address Redacted | Email |
| 963a1e38-bfdc-4f3f-82c0-1df6a8ade2e6 | Email Address Redacted | Email |
| 963a3f2d-db09-4a97-8b97-7351957d53e0 | Email Address Redacted | Email |
| 963b0ea9-f488-4f80-a574-8e117a1f596c | Email Address Redacted | Email |
| 963b110b-5dbc-4d08-b6b7-3bcf97488764 | Email Address Redacted | Email |
| 963bcca6-2a6f-46c1-9fc2-db4265b7e09b | Email Address Redacted | Email |
| 963c6d43-8729-4a79-b33d-5e1a89bca9b1 | Email Address Redacted | Email |
| 963caf04-c61b-480a-96a5-54df15eba7ab | Email Address Redacted | Email |
| 963d0674-2c4c-41ac-9415-6fd35d1e12ca | Email Address Redacted | Email |
| 963d6ae5-6b18-4e44-8fdc-17db0e848642 | Email Address Redacted | Email |
| 963db5e5-d89d-4076-97d7-90570222c155 | Email Address Redacted | Email |
| 963d90c-70f1-40af-9837-ed9ef3aefb38 | Email Address Redacted | Email |
| 963e70c9-0700-4d09-9be9-f969f6ee782b | Email Address Redacted | Email |
| 963ee5ac-7270-4766-a87f-b8b846b877ef | Email Address Redacted | Email |
| 963f4acd-c5d7-463c-a25c-cef192397492 | Email Address Redacted | Email |
| 963f96c2-59f3-4027-a757-92699452315a | Email Address Redacted | Email |
| 963fe454-65c2-4740-9033-58913e6af4d7 | Email Address Redacted | Email |
| 96406095-ac4d-48ac-bc09-e8279df94af4 | Email Address Redacted | Email |
| 96407933-a044-4008-ad65-a1abd5d409e7 | Email Address Redacted | Email |
| 9640e579-c2f9-41ff-8545-44a2be0b4fbc | Email Address Redacted | Email |
| 9640ec8d-6d3d-4e0e-b53d-f33f6beb11cc | Email Address Redacted | Email |
| 96410067-e10d-45d7-ab95-e9e5b597f81bf | Email Address Redacted | Email |
| 964146f1-486e-49ca-aef4-86a59e4b0e77 | Email Address Redacted | Email |
| 9641bb1e-0859-4286-bad9-5e0c98aaa09d | Email Address Redacted | Email |
| 9641fedb-a3c9-43fa-9a30-56b6853019fa | Email Address Redacted | Email |
| 96437410-4333-41f4-83de-d8e136c12afa | Email Address Redacted | Email |
| 96438440-de9b-4a6b-bd25-9a4b1cfa241b | Email Address Redacted | Email |
| 9645f974-91a5-43be-ae2b-b9ef19e216e4 | Email Address Redacted | Email |
| 9646e294-7342-4f95-947a-d3677dc1b8ca | Email Address Redacted | Email |
| 9646e47f-04d9-46b2-b1a9-7c137988d5ef | Email Address Redacted | Email |
| 96471946-4b34-4203-a2ff-edaff61d2f37 | Email Address Redacted | Email |
| 96476c6e-7317-4402-858b-8a6ea6b2e0ae | Email Address Redacted | Email |
| 96476fc9-f607-4cf0-945c-dfbc009f1bf5 | Email Address Redacted | Email |
| 9647931f-a3e6-443f-bcf0-2384855e7143 | Email Address Redacted | Email |
| 96476def-f95e-4f3f-ba50-a6489facc310 | Email Address Redacted | Email |
| 9647c1e8-a2a9-405f-bfa5-d11e5aa55445 | Email Address Redacted | Email |
| 96480538-d43e-418f-a9e3-75eae012f9af | Email Address Redacted | Email |
| 96480dd4-780b-4a1a-875b-e513367ad209 | Email Address Redacted | Email |
| 964a2726-7e59-4f5f-96fa-f405c3289b04 | Email Address Redacted | Email |
| 964ad26b-72ae-4c6e-9731-ee030a7665b7 | Email Address Redacted | Email |
| 964d058b-566f-4b34-87bb-51d6d039f81f | Email Address Redacted | Email |
| 964d2f84-6ab3-4b0d-b4f5-8bc46e4abdec | Email Address Redacted | Email |
| 964d3014-33bd-472d-9718-0657edba99cd | Email Address Redacted | Email |
| 964d4beb-09cc-492a-a51b-b6a17bbeadd0 | Email Address Redacted | Email |
| 964d5c78-59de-402f-8702-db678f3d452f | Email Address Redacted | Email |
| 964df8fa-5798-4f6d-9d24-0c034348c848 | Email Address Redacted | Email |
| 964f289e-28e8-41ef-99dd-be0271eaac69 | Email Address Redacted | Email |
| 964fbb5a-58a9-47dc-af7c-64d22bbbd379 | Email Address Redacted | Email |
| 96504963-983a-420e-83ae-53fc789badd1 | Email Address Redacted | Email |
| 9651cc5a-d983-45c1-af0d-0388cc939a5d | Email Address Redacted | Email |
| 96528dd5-5db5-4974-84bc-57b4cb466d71 | Email Address Redacted | Email |
| 9653a4de-0060-4bee-870e-f90bf00fcc77 | Email Address Redacted | Email |
| 96541233-4d2b-40b5-b916-47d0fa5f84bb | Email Address Redacted | Email |
| 9654545a-4763-49dd-a8ea-ad9c52d8f9bb | Email Address Redacted | Email |
| 96545ad2-318b-4116-91ba-e5e17e85d017 | Email Address Redacted | Email |
| 9654cf61-0d71-40fa-a331-a4144c7c11cd | Email Address Redacted | Email |
| 96551f8d-ee2b-4864-8f6c-dd01c0d7b8f2 | Email Address Redacted | Email |
| 9655336a-91e5-43ae-986e-dce11b655983 | Email Address Redacted | Email |
| 96556840-351c-480d-b7dd-3a54606bba8e | Email Address Redacted | Email |
| 96559d32-f1fa-4754-b710-8b113a7f03d6 | Email Address Redacted | Email |
| 9656359f-d668-4da8-8474-932b92a8a087 | Email Address Redacted | Email |
| 96567454-fd4d-4fdf-aab0-907ed86b4786 | Email Address Redacted | Email |
| 9656db20-8deb-41de-b8df-f30f42a7763e | Email Address Redacted | Email |
| 965857b1-58c6-4011-b52c-ce7384239ca6 | Email Address Redacted | Email |
| 965a7d8e-073b-4ffe-8333-934b9dfd3889 | Email Address Redacted | Email |
| 965ab27d-8036-4b17-932b-ad4bab2de052 | Email Address Redacted | Email |
| 965b01bf-0886-41a1-99d1-1c2ebbcc16d5 | Email Address Redacted | Email |
| 965b17b5-45f4-4a13-bb02-68669b70fdd4 | Email Address Redacted | Email |
| 965b95a-8e1c-4450-ae2d-579b61780065 | Email Address Redacted | Email |
| 965bc905-4a6a-48bd-a2b4-e1c37bccbb1e | Email Address Redacted | Email |
| 965ce5d8-171d-41b7-a1a0-06c1eeff1fa9 | Email Address Redacted | Email |
| 965d2225-21dd-472a-bf91-73ec62cf4bf0 | Email Address Redacted | Email |
| 965d8838-7f7f-4cd1-949f-00be17279a02 | Email Address Redacted | Email |
| 965e1cce-1e2c-428c-aa9b-451ee0048654 | Email Address Redacted | Email |
| 965e3618-dc5f-47d9-9e1d-e435de5d9d74 | Email Address Redacted | Email |
| 965e6b69-3676-42d8-b6bb-5e86bb029274 | Email Address Redacted | Email |
| 965fd65e-e682-4104-9a53-efefb97079b2 | Email Address Redacted | Email |
| 96614aa1-7715-4427-a291-3852248cee30 | Email Address Redacted | Email |
| 96619c56-2be2-4dd1-aa05-c85d535e354f | Email Address Redacted | Email |
| 9661a34d-8e94-4fa5-a457-79068bc55479 | Email Address Redacted | Email |
| 9661c32f-f735-4949-8977-f2b7159c80dc | Email Address Redacted | Email |
| 96628ab2-c071-4a6b-bd14-564de0b6c17f | Email Address Redacted | Email |
| 9662951d-a4be-4832-8ace-075dc8127783 | Email Address Redacted | Email |
| 9662f926-847d-4d56-9225-7e083e28bf74 | Email Address Redacted | Email |
| 9663ee1a-1fbc-468b-8d2c-f85f211cf09b | Email Address Redacted | Email |
| 96652fa9-ea9a-44ce-b3ec-b09f93a70954 | Email Address Redacted | Email |
| 9666de52-ef81-47a1-9a5c-d3a9ee0491a | Email Address Redacted | Email |
| 9667d891-00ad-4f53-918d-d0c55b24ad58 | Email Address Redacted | Email |
| 9667eebd-7532-4b8a-8de2-fa52084aaeef | Email Address Redacted | Email |
| 966699b0d-a13f-4c61-8c08-7f7fb517c7ac | Email Address Redacted | Email |
| 9669c822-2832-4b43-be89-23562ad43c85 | Email Address Redacted | Email |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Email Address Redacted | Email |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | Email Address Redacted | Email |
| 966b11c7-f0eb-47e9-ab4a-61047ad03180 | Email Address Redacted | Email |
| 966b9fd6-1a28-4cc1-b96b-86a573cd90cf | Email Address Redacted | Email |
| 966ba9c1-8860-465b-8065-2f02999eebc7 | Email Address Redacted | Email |
| 966bb88b-4019-4a19-9154-1e0e8f6791de | Email Address Redacted | Email |
| 966c12c7-dc1d-4de6-888c-382a4175212f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 966c4e47-be02-4e97-9398-ec8c82ae356b | Email Address Redacted | Email |
| 966d5809-4943-4ab0-82e3-616a8344a8d1 | Email Address Redacted | Email |
| 966d7837-78d6-4bf0-93f8-7ba176d0bfe5 | Email Address Redacted | Email |
| 966e0e83-0110-4485-8b25-69f65bf7a411 | Email Address Redacted | Email |
| 966e2004-8cbf-49df-ad31-29830088aeff | Email Address Redacted | Email |
| 966ec9c2-c8d1-4b41-b551-7873fb1b8f55 | Email Address Redacted | Email |
| 966f8768-7dff-468e-8ab8-72716e0425e4 | Email Address Redacted | Email |
| 96700f8d-d04b-4cad-a494-8c96b3176e11 | Email Address Redacted | Email |
| 96706cbf-cd42-4f49-9bfa-03289f9bf685 | Email Address Redacted | Email |
| 96716854-456d-4661-ab4a-eaa33df48af7 | Email Address Redacted | Email |
| 96722183-b434-41a1-a580-6faa3a65310d | Email Address Redacted | Email |
| 96724e0d-2089-4978-b3eb-a88cbb7b0693 | Email Address Redacted | Email |
| 96725d06-5326-4118-9324-389c4a491ede | Email Address Redacted | Email |
| 96726zef-eb36-4c7d-8a03-1c4b1e917055 | Email Address Redacted | Email |
| 9672b2e4-9ada-47b9-a8f5-cf42c6c32450 | Email Address Redacted | Email |
| 9672cdbf-33f2-476e-9d17-08d5762a1f9b | Email Address Redacted | Email |
| 9673a903-b2c0-4ef7-a6e5-2084825a29c9 | Email Address Redacted | Email |
| 9673df17-06f4-4d56-866e-efda63fd0fb2 | Email Address Redacted | Email |
| 9673df17-06f4-4d56-866e-efda63fd0fb2 | Email Address Redacted | Email |
| 9674c3d1-90ad-4a48-8d4d-adbd515ba633 | Email Address Redacted | Email |
| 96754884-6e62-43fe-83ec-64dd91dc7e53 | Email Address Redacted | Email |
| 967545f-f334-450e-96c5-d997edee3ee5 | Email Address Redacted | Email |
| 96762fc7-1477-4d99-9c40-424cd5399e4b | Email Address Redacted | Email |
| 9677539a-606a-4ac8-9912-e952d6f9cf87 | Email Address Redacted | Email |
| 9677cc54-1d2b-42e3-a1e0-a72116e06784 | Email Address Redacted | Email |
| 96785f04-8e88-4461-b815-3b753a0ded5a | Email Address Redacted | Email |
| 9678eefe-d1b6-4ac2-816b-e67b69a8fea8 | Email Address Redacted | Email |
| 967996ff-68a1-48dd-80ef-dbd3fc48497c | Email Address Redacted | Email |
| 967a4491-4cd0-4124-a854-0c33542e7e94 | Email Address Redacted | Email |
| 967a4e99-7a9f-46f7-87ea-92ce3db58f84 | Email Address Redacted | Email |
| 967b11a6-b407-4897-89f9-580d3004d66d | Email Address Redacted | Email |
| 967b5993-d331-41cd-926b-9648d995b8d3 | Email Address Redacted | Email |
| 967ba8b1-c73b-4e4b-a961-e4b2f5a32893 | Email Address Redacted | Email |
| 967bf58c-c90a-4564-b18c-ddc40ca4cde7 | Email Address Redacted | Email |
| 967c6192-b1cf-4baa-baa3-54d2b6636b42 | Email Address Redacted | Email |
| 967e8882-ec00-45b2-a556-6b163370f07e | Email Address Redacted | Email |
| 967fa88f-cf59-4049-a379-523641550242 | Email Address Redacted | Email |
| 9680059f-e83b-42ff-9eec-38c7d9f3dda8 | Email Address Redacted | Email |
| 96803c01-cb70-446d-946a-e255cde37c67 | Email Address Redacted | Email |
| 968041f8-779b-4343-aaba-07a35710c34d | Email Address Redacted | Email |
| 96808549-aec7-4fbb-b2d6-dd6692f963c1 | Email Address Redacted | Email |
| 9680af60-2574-4752-bf37-320f494bd0e3 | Email Address Redacted | Email |
| 96812947-f30b-439f-88e8-15b6a6461990 | Email Address Redacted | Email |
| 96818091-bfbf-43db-ade4-8da1caf8a1d7 | Email Address Redacted | Email |
| 9681e82a-8374-4482-9a3d-23b116aff01d | Email Address Redacted | Email |
| 9682670a-eef8-4053-984b-e7295c0490c9 | Email Address Redacted | Email |
| 9682abd1-9f45-40dd-85e9-eb0f08b6b903 | Email Address Redacted | Email |
| 9682fbd2-6357-44a9-a49d-ae3c5eda5376 | Email Address Redacted | Email |
| 96836108-5f59-4aca-9080-7290e1a9ae32 | Email Address Redacted | Email |
| 968379a0-9060-4e6f-8237-19b9947b9e22 | Email Address Redacted | Email |
| 9683c6e8-7638-40ca-bb7f-1f7e818a3a39 | Email Address Redacted | Email |
| 9684d898-65e7-4a04-beed-82c012899b1f | Email Address Redacted | Email |
| 96853660-7b5d-4b1a-a117-4ebc89d644b0 | Email Address Redacted | Email |
| 9685441a-b074-45b6-8703-7516f1c7b5a6 | Email Address Redacted | Email |
| 968575zf-09d1-4c7d-a446-7e7fcd15f89a | Email Address Redacted | Email |
| 9685ce5e-2ba6-4a70-9d34-05f813f1a39 | Email Address Redacted | Email |
| 9686fb72-d52b-4947-9d21-abcd5ac57a36 | Email Address Redacted | Email |
| 968706d3-1bf2-4267-afb6-769049d0da09 | Email Address Redacted | Email |
| 968789db-3747-418d-ac07-a912fb90cf1f | Email Address Redacted | Email |
| 968789c-a79e-4213-9390-e1f1da44562e | Email Address Redacted | Email |
| 96879fe3-e455-41db-a4cb-67068d1fbba | Email Address Redacted | Email |
| 9687bcf4-3833-4092-bee7-269e7ebaed08 | Email Address Redacted | Email |
| 9688e7d4-2a56-4749-8c97-4dfef590c525 | Email Address Redacted | Email |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | Email Address Redacted | Email |
| 9689e67b-59f7-4d22-a6f5-b782149d13c4 | Email Address Redacted | Email |
| 968a0dfb-3528-49f5-9f2b-3ae428560c43 | Email Address Redacted | Email |
| 968ad8fd-560a-4c35-99f2-2071822342dc | Email Address Redacted | Email |
| 968b26b5-2ef1-4f07-bee7-05783be9ba93 | Email Address Redacted | Email |
| 968bfe39-9842-48a1-afed-d579fa2e089e | Email Address Redacted | Email |
| 968d5f9f-d828-4e8a-befc-dd4dce720103 | Email Address Redacted | Email |
| 968d79ee-f97d-4d19-a2ef-39fac90121bb | Email Address Redacted | Email |
| 968d7f59-ea2d-43dd-975c-758289c57c9e | Email Address Redacted | Email |
| 968e0402-b1d3-4e9f-a9f1-0f380fcec1b1 | Email Address Redacted | Email |
| 96901ff9-81e2-4988-bb36-00fb2315c8e1 | Email Address Redacted | Email |
| 9690e286-79a6-4ee0-a50b-23ce81ebd3d3 | Email Address Redacted | Email |
| 96916d25-f6f8-4ba3-9da5-166863b5f79a | Email Address Redacted | Email |
| 9691a727-9fc9-4918-ae54-8b4878888597 | Email Address Redacted | Email |
| 9691c864-505d-4430-9962-065bb3982455 | Email Address Redacted | Email |
| 9691d54d-8868-4a15-9503-76e7cec10cd5 | Email Address Redacted | Email |
| 9692173f-3362-4199-9987-42621d5a4598 | Email Address Redacted | Email |
| 96935e5f-54b4-4430-9214-4c1efa3fb5d5 | Email Address Redacted | Email |
| 96938bf2-3c4c-4031-a789-b4e90a939a16 | Email Address Redacted | Email |
| 9693b64b-0943-4937-b55f-addf76928a2b | Email Address Redacted | Email |
| 9693d369-ca93-466f-9ba5-4062251d75c9 | Email Address Redacted | Email |
| 9693e5f-0216-4451-8bd6-3d5038a60bb0 | Email Address Redacted | Email |
| 969418b8-e0dc-47e9-80f5-b90bb20b3fac | Email Address Redacted | Email |
| 9694213d-37f5-4c9f-b558-ad2c78bf8d8c | Email Address Redacted | Email |
| 9694f4cd-6cbc-4d91-acb3-14cc1ffcb148 | Email Address Redacted | Email |
| 969603ec-b592-46b3-8e6a-3754fc3b1eb9 | Email Address Redacted | Email |
| 969647f-4a2a-4d74-a44a-501c272d7021 | Email Address Redacted | Email |
| 9696c307-8d12-49be-98d0-8f8337ce3eda | Email Address Redacted | Email |
| 9697afa4-bc26-4e8b-aa8a-f0693b50e899 | Email Address Redacted | Email |
| 9697e19a-9ced-46c9-a99e-4578d3bce10b | Email Address Redacted | Email |
| 96981a22-a19f-4562-9d7e-97b7b9ecce29 | Email Address Redacted | Email |
| 9698212d-c1e4-477b-b07c-baaa24ae1230 | Email Address Redacted | Email |
| 969914bf-3b19-4949-8e09-5d5f892f3acd | Email Address Redacted | Email |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | Email Address Redacted | Email |
| 969a60dd-3313-4da9-aca0-02fed3f4f1d4 | Email Address Redacted | Email |
| 969b8854-8560-4070-acfb-628f9e553fdd | Email Address Redacted | Email |
| 969c9278-2554-46d5-b764-20aa55a0a700 | Email Address Redacted | Email |
| 969d0ef0-0fa8-4d53-ac5f-ee28f764ac2f | Email Address Redacted | Email |
| 969defdd-578c-4696-84cd-3fb7288911e9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 969e0ed6-616b-4d25-89f3-7514f1156433 | Email Address Redacted | Email |
| 969e2b0a-2387-40f9-95c2-64c5b91645d1 | Email Address Redacted | Email |
| 969e455e-0e2d-46c8-a37c-2ae485645920 | Email Address Redacted | Email |
| 969ec03e-3d78-4b73-8fbe-981d2d484f06 | Email Address Redacted | Email |
| 969ec551-3d88-44c0-99c5-8523223 7e157 | Email Address Redacted | Email |
| 969ee0fb-8cdd-40c8-9e88-2215733139e1 | Email Address Redacted | Email |
| 969faa5b-bf37-4a2d-a279-342affb3cca8 | Email Address Redacted | Email |
| 96a00c39-29c2-47d4-b5af-989d1fc6cc58 | Email Address Redacted | Email |
| 96a01588-fd34-469c-a120-f51042aa57e4 | Email Address Redacted | Email |
| 96a0533c-aae2-44db-9878-3916a6769faf | Email Address Redacted | Email |
| 96a1073d-402f-4ce1-9345-8e5b47913677 | Email Address Redacted | Email |
| 96a296bd-cd76-4420-af8c-112922961e4a | Email Address Redacted | Email |
| 96a3677f-9ed9-45da-b789-79d89719c09d | Email Address Redacted | Email |
| 96a3af15-a56f-4dab-8ab9-0fb9055c0764 | Email Address Redacted | Email |
| 96a3c7b5-b528-46ff-b4d8-910578a2a417 | Email Address Redacted | Email |
| 96a44dff-039d-4bf3-ac9e-910f7831e17d | Email Address Redacted | Email |
| 96a46070-1cab-4060-b021-ee97ef66949c | Email Address Redacted | Email |
| 96a46ba8-e160-46ac-a69f-c42d071c3b48 | Email Address Redacted | Email |
| 96a47460-738e-453c-b257-6ea84b9beb80 | Email Address Redacted | Email |
| 96a4abad-d37b-4fc6-89bf-9323de6bad1b | Email Address Redacted | Email |
| 96a4dfaa-8de8-4d11-8b4b-2c2e93e3347e | Email Address Redacted | Email |
| 96a526bd-4d2a-42ba-86cf-e6608db7dafd | Email Address Redacted | Email |
| 96a5f07d-9ec1-4e3c-90e7-706e39f23837 | Email Address Redacted | Email |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | Email Address Redacted | Email |
| 96a764ab-77ae-47b6-8260-8924ecdffdcf | Email Address Redacted | Email |
| 96a8a54f-0a94-402c-aeea-a3111970cd93 | Email Address Redacted | Email |
| 96a942c3-a3b3-427d-921c-8e5b52a0ad71 | Email Address Redacted | Email |
| 96aa537c-4ac3-4dd9-868d-c50fc687b852 | Email Address Redacted | Email |
| 96aab3fa-7023-47d5-ab72-730da8dea443 | Email Address Redacted | Email |
| 96ab7f6a-80ca-48cb-9850-76a4df598365 | Email Address Redacted | Email |
| 96ab991e-23ea-419d-80ca-1f588ad4fe1a | Email Address Redacted | Email |
| 96ab9e43-12a6-44a2-91bf-d028b7628bec | Email Address Redacted | Email |
| 96abaef1-5297-4ac4-9d7f-fd360f318b30 | Email Address Redacted | Email |
| 96ac0d35-7eae-4322-a4a9-783c876edccd | Email Address Redacted | Email |
| 96aca492-0008-4e08-b57e-041218675fff | Email Address Redacted | Email |
| 96acf2f5-3963-4fc2-b131-5dced436aebe | Email Address Redacted | Email |
| 96ad1ccd-7977-45a4-9002-ac33412d7c6e | Email Address Redacted | Email |
| 96ad1f30-8146-41ca-bade-229110c6f460 | Email Address Redacted | Email |
| 96ad30e0-2076-4dc0-b229-b475cfc510a1 | Email Address Redacted | Email |
| 96ad9bcd-413b-4ea5-b198-41593330d592 | Email Address Redacted | Email |
| 96ae0895-80c5-44d0-b579-0f52ec7c9549 | Email Address Redacted | Email |
| 96ae0d09-6b4b-421c-8389-724f233cd86c | Email Address Redacted | Email |
| 96ae3abc-2a63-4b3c-a92b-9abb3e712adf | Email Address Redacted | Email |
| 96ae5dc8-8899-4126-b251-cf4360098fd | Email Address Redacted | Email |
| 96ae9a21-2be4-49ae-93cd-d980dc8ede3c | Email Address Redacted | Email |
| 96afa48b-bab0-4958-9c2a-fd05acfbf51c | Email Address Redacted | Email |
| 96afdfb9-73e9-4220-b9e6-bc43c33c1c25 | Email Address Redacted | Email |
| 96afe877-6dbc-4aa5-bff4-b6101bf533a0 | Email Address Redacted | Email |
| 96b04354-1159-4763-bc3d-5744019af20f | Email Address Redacted | Email |
| 96b072de-0939-4926-861c-08466724da6b | Email Address Redacted | Email |
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Email Address Redacted | Email |
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Email Address Redacted | Email |
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Email Address Redacted | Email |
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Email Address Redacted | Email |
| 96b15390-94da-4afd-adaa-95af4b3ab72d | Email Address Redacted | Email |
| 96b1cc19-cb1f-4a7a-ab67-0d5f4ae235f5 | Email Address Redacted | Email |
| 96b20870-8bab-499a-b6b8-9b2f0fc30717 | Email Address Redacted | Email |
| 96b366cc-dfe0-4210-a25b-74e0ae41eb93 | Email Address Redacted | Email |
| 96b3880a-3fd1-4c20-9b43-b48be4d3d39a | Email Address Redacted | Email |
| 96b3cea9-6574-4132-9103-e2931469b0a1 | Email Address Redacted | Email |
| 96b4fd25-1ac7-447d-9488-693c47c24d2c | Email Address Redacted | Email |
| 96b69724-a654-4a62-ab2e-97fae63baa27 | Email Address Redacted | Email |
| 96b6b5f4-ad56-4e9b-94f1-332b98ba5a87 | Email Address Redacted | Email |
| 96b6fb02-69f5-4cc6-9428-63f52ae4ca15 | Email Address Redacted | Email |
| 96b7538a-cae6-413e-a043-8daa8940325e | Email Address Redacted | Email |
| 96b7886c-c70d-4f2b-b7c7-a6cb5c773bc4 | Email Address Redacted | Email |
| 96b796b5-5576-4c2d-ab37-fe9d639018c1 | Email Address Redacted | Email |
| 96b7d2cf-b3b0-44cd-a199-84a389d72af6 | Email Address Redacted | Email |
| 96b7d7fa-3887-4ded-a746-f575cf7a53ef | Email Address Redacted | Email |
| 96b7f9b0-3e9b-4b59-a7f6-82e553567753 | Email Address Redacted | Email |
| 96b8347e-4e81-477b-8906-1b70cd556c89 | Email Address Redacted | Email |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | Email Address Redacted | Email |
| 96b9de43-a15f-42b4-83d7-4e60aac429B1 | Email Address Redacted | Email |
| 96baa549-b3e0-4c15-b7c1-37b8a372ced3 | Email Address Redacted | Email |
| 96bce6ce-cf49-4ba5-a2e2-f448d788f330 | Email Address Redacted | Email |
| 96bd3384-3552-4f14-b2f8-ded85b6d155a | Email Address Redacted | Email |
| 96bd6ee7-5984-4a8b-84db-72ff6d658bf5 | Email Address Redacted | Email |
| 96bea1c7-057a-47ef-9501-42f7cc925f87 | Email Address Redacted | Email |
| 96beaf99-2591-4faa-bb02-cf8e50a44e36 | Email Address Redacted | Email |
| 96bee0d5-5c30-49e3-a9d1-dcd159226cc3 | Email Address Redacted | Email |
| 96befeb8-fb70-4bf2-9cbb-0a7869f01f82 | Email Address Redacted | Email |
| 96bfbf39-81e1-422a-bfac-6de59c003302 | Email Address Redacted | Email |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | Email Address Redacted | Email |
| 96c0347b-0aac-474d-b6a5-875f9029c5bf | Email Address Redacted | Email |
| 96c12594-da30-4802-941c-ce86c189e010 | Email Address Redacted | Email |
| 96c1d488-41a6-4ed5-8f56-fb81229b04da | Email Address Redacted | Email |
| 96c1f63c-acd2-4b2c-a9bf-3d5ec46340b8 | Email Address Redacted | Email |
| 96c246fb-5396-4bda-bdc9-d6c8fd6d6ffd | Email Address Redacted | Email |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | Email Address Redacted | Email |
| 96c2efbf-c644-495c-acd0-96386a7016d3 | Email Address Redacted | Email |
| 96c33f58-5f9f-42d7-9100-18cdf4f816dc | Email Address Redacted | Email |
| 96c354b6-dc82-4e57-a59a-f5a1c32f75ac | Email Address Redacted | Email |
| 96c381d5-5e48-4c87-a4e0-7dee3ec48e92 | Email Address Redacted | Email |
| 96c40eb4-de70-4243-bc4d-c449a93a435d | Email Address Redacted | Email |
| 96c4c146-1049-4688-a6df-59e9a74706c7 | Email Address Redacted | Email |
| 96c5859a-574d-426b-8d9b-94aeed7e3477 | Email Address Redacted | Email |
| 96c5c76b-7eb7-489c-81ae-33433f01c457 | Email Address Redacted | Email |
| 96c60f74-b266-456e-9f02-224e1da53f0e | Email Address Redacted | Email |
| 96c71705-4784-46b0-a969-f611551533db | Email Address Redacted | Email |
| 96c7ae2e-cb46-43ee-9e3f-929a036001 7b | Email Address Redacted | Email |
| 96c7e514-83ad-491f-815f-87d0669c736f | Email Address Redacted | Email |
| 96c81f77-b38d-49c6-a0de-4ca0811091fa | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 96c932ab-a051-4da5-b04c-80e0da56fd10 | Email Address Redacted | Email |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | Email Address Redacted | Email |
| 96ca1b6f-7a9e-4118-a289-4f14c049a2f1 | Email Address Redacted | Email |
| 96cace9d-5c47-42aa-8b0a-3c413660e8b3 | Email Address Redacted | Email |
| 96cb272f-19ff-423d-8192-8684a34daf1f | Email Address Redacted | Email |
| 96cba10a-74b9-4baf-a0f9-d776b482d967 | Email Address Redacted | Email |
| 96cbadef-a0b4-4703-bcb3-48c4881fa3c6 | Email Address Redacted | Email |
| 96cc34ac-ecd7-4bcc-8a41-48350ee738ed | Email Address Redacted | Email |
| 96cca49b-a6de-4655-be34-f402fd4e487e | Email Address Redacted | Email |
| 96cd22fc-179e-4c96-92f5-496eb221b9ce | Email Address Redacted | Email |
| 96cdec69-a169-4373-ad63-bde3be130181 | Email Address Redacted | Email |
| 96ce119c-1c80-4fd6-b16e-018b32354ac5 | Email Address Redacted | Email |
| 96cf8a22-9718-4a8f-a651-67173da741ae | Email Address Redacted | Email |
| 96d028cf-7d7c-4ada-aaf6-9f0ddbdd2156 | Email Address Redacted | Email |
| 96d14c4e-f727-4362-9ab6-cb51d8b2794e | Email Address Redacted | Email |
| 96d28093-63cd-4f4c-9db0-c8b3d4316a3b | Email Address Redacted | Email |
| 96d2bf76-71cd-465f-b1ee-ebfdc906bb92 | Email Address Redacted | Email |
| 96d537a9-67d7-4b6e-9c08-aab1b1969537 | Email Address Redacted | Email |
| 96d6a457-c409-46e9-9407-0551e3905146 | Email Address Redacted | Email |
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | Email Address Redacted | Email |
| 96d81a0b-441a-45ad-848e-afa66eb2a10c | Email Address Redacted | Email |
| 96d8f9c2-0625-45cb-a4cd-9ee571549ecc | Email Address Redacted | Email |
| 96d91f88-b9b4-4a45-9e8b-1bd76d4487a6 | Email Address Redacted | Email |
| 96d939cd-c181-4a6c-aaca-40f49d57f57b | Email Address Redacted | Email |
| 96d0208-fd92-42c5-b2d5-54e5a0483a37 | Email Address Redacted | Email |
| 96db8b29-6682-467a-9024-64af9ca314b | Email Address Redacted | Email |
| 96dbbfaa-b499-4dde-b425-3645495e20ca | Email Address Redacted | Email |
| 96dbbfb2-fc51-4f33-853d-c6e06c3367e3 | Email Address Redacted | Email |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | Email Address Redacted | Email |
| 96dd5e9e-c32a-49e2-b4cb-4b6ad4759122 | Email Address Redacted | Email |
| 96de0346-7501-4922-98cb-c08895902fde | Email Address Redacted | Email |
| 96de1ecd-8825-471f-b4f7-63c05792ab39 | Email Address Redacted | Email |
| 96deaba4-5a96-48c7-ba69-4217f33ef102 | Email Address Redacted | Email |
| 96def9ed-029a-4d7c-a8eb-49354a01a230 | Email Address Redacted | Email |
| 96df1cc3-40f4-49ff-981e-042f4355ca81 | Email Address Redacted | Email |
| 96dfba26-96ae-4f04-ad61-a36cba501dff | Email Address Redacted | Email |
| 96e05f47-5f8f-4192-9d96-97d7a18530be | Email Address Redacted | Email |
| 96e06567-3073-4b0a-a60c-e325e56e6396 | Email Address Redacted | Email |
| 96e145ea-878f-40cd-8af2-268332dfd2d5 | Email Address Redacted | Email |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Email Address Redacted | Email |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Email Address Redacted | Email |
| 96e20480-d0c9-4831-9d18-26a04a8f6fae | Email Address Redacted | Email |
| 96e26e73-315b-4b29-9232-f0a36a24bbf5 | Email Address Redacted | Email |
| 96e290a5-dcb7-44d8-8e40-b0b60d72075e | Email Address Redacted | Email |
| 96e29bf5-bbe3-4c29-8d64-85d0a5cbbba7 | Email Address Redacted | Email |
| 96e29c44-ab91-4ba2-93be-e12004cd5307 | Email Address Redacted | Email |
| 96e363eb-4fa8-4603-8d31-08cc3bcc186d | Email Address Redacted | Email |
| 96e38fd5-ff2e-45d8-bfea-e332669df890 | Email Address Redacted | Email |
| 96e3af5d-c586-4c78-a37c-ee406376a54b | Email Address Redacted | Email |
| 96e3e092-1c2c-4616-a51d-c1233e364283 | Email Address Redacted | Email |
| 96e3f7c2-bb17-4f22-900a-6b2d81d701c3 | Email Address Redacted | Email |
| 96e5a9c1-8d07-47ce-8b97-5ae72c1c5a01 | Email Address Redacted | Email |
| 96e5e56b-5f43-4ebc-9854-60545bfa5b1e | Email Address Redacted | Email |
| 96e6555d-3b09-48f5-915b-9b26b572eebd | Email Address Redacted | Email |
| 96e6928f-bc6a-4cbd-b1a2-065ca6872c67 | Email Address Redacted | Email |
| 96e70787-d6d1-443b-95f9-aa3e99a47bd8 | Email Address Redacted | Email |
| 96e737f4-3db3-4798-8df1-9076ec704c1f | Email Address Redacted | Email |
| 96e7fe2d-8842-408b-ba7f-0970a883e2b0 | Email Address Redacted | Email |
| 96e86751-b732-497b-9d8e-a48bd994a67d | Email Address Redacted | Email |
| 96e8b3ff-eed4-4d06-bb6e-c43aeb3df223 | Email Address Redacted | Email |
| 96ea9b0a-012b-4123-ad8e-f8e1606c843f | Email Address Redacted | Email |
| 96eaf473-0e22-4144-be91-bbccaf6bb252 | Email Address Redacted | Email |
| 96eb2d84-c42b-45cf-961c-5bba4d73b976 | Email Address Redacted | Email |
| 96eb51ed-155e-48d1-90a9-586aa863e202 | Email Address Redacted | Email |
| 96ecc37b-7f73-418b-9eaa-f3f5d404cad9 | Email Address Redacted | Email |
| 96ecdab7-4a1d-44ce-b9b0-1f32574cea13 | Email Address Redacted | Email |
| 96ed2558-e7b7-424b-95d2-78c9ff460e7f | Email Address Redacted | Email |
| 96ed6a76-37c4-43e7-b40f-40886e7756fd | Email Address Redacted | Email |
| 96ee84fb-e208-4ad0-8b96-ad8b56f4da79 | Email Address Redacted | Email |
| 96ee8deb-77d6-44f6-8b5e-744901179471 | Email Address Redacted | Email |
| 96f03128-c1f1-45b2-bb7a-a70250f14a4f | Email Address Redacted | Email |
| 96f04b8e-a65e-42a6-98cf-2160865c95d9 | Email Address Redacted | Email |
| 96f08a22-7bae-4b0a-bbc2-cfd3ed6fd76e | Email Address Redacted | Email |
| 96f0e6ec-7bbb-49c4-8e74-45a94ca482d2 | Email Address Redacted | Email |
| 96f0e743-a240-48e8-8431-844b3b36819f | Email Address Redacted | Email |
| 96f14874-d318-4476-b0f5-e9cebb19c24e | Email Address Redacted | Email |
| 96f257e6-c682-4747-9fb6-46e438989f58 | Email Address Redacted | Email |
| 96f38325-f67d-4d5d-b3bf-a526269e4f55 | Email Address Redacted | Email |
| 96f4a7e2-b9b3-4da9-a6ad-cdc591fb53c4 | Email Address Redacted | Email |
| 96f4ccf8-e11a-42fb-af86-923b0f32fd10 | Email Address Redacted | Email |
| 96f55a67-1cf4-47e3-b9b4-45e96a1a5207 | Email Address Redacted | Email |
| 96f5a3a3-ca43-40ed-8739-c2540e01cde7 | Email Address Redacted | Email |
| 96f632eb-8e04-48f4-8609-326a92e8b7e8 | Email Address Redacted | Email |
| 96f6ffab-db5c-4d55-8b37-dba18368196c | Email Address Redacted | Email |
| 96f7007d-668c-455c-887f-5ed608eba477 | Email Address Redacted | Email |
| 96f75989-37d0-4ff4-8022-745e788ee066 | Email Address Redacted | Email |
| 96f7bdb2-afaa-4954-858f-4c4d06a09084 | Email Address Redacted | Email |
| 96f81c65-d9be-48e5-9b85-c95a39ee5fd9 | Email Address Redacted | Email |
| 96f883b9-cc16-4fce-954f-06966054b17f | Email Address Redacted | Email |
| 96f91e0b-e794-457a-be12-56f04d3446e4 | Email Address Redacted | Email |
| 96f93a6f-9e26-4f81-b86f-dd6d3039155a | Email Address Redacted | Email |
| 96f9743f-e7bd-4363-8750-9fa9a096821b | Email Address Redacted | Email |
| 96f9daa7-7ef8-4cf2-83d5-5ce4a6ef7fa7 | Email Address Redacted | Email |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | Email Address Redacted | Email |
| 96fa6dc2-c0a5-4a3f-8236-73c7886b53fe | Email Address Redacted | Email |
| 96fb0df2-9be1-4791-b5c6-c8ad7a6810f8 | Email Address Redacted | Email |
| 96fb4a66-05b6-44fc-b84f-83621bbc164e | Email Address Redacted | Email |
| 96fb6f14-9e4d-45f5-b4cd-e875d6779bd6 | Email Address Redacted | Email |
| 96fb89c5-18eb-40da-b0a5-ed0e74554d2f | Email Address Redacted | Email |
| 96fbefa1-9517-4715-9e1e-a1ce25f1cab9 | Email Address Redacted | Email |
| 96fbf46f-513e-49d4-b94d-f77bd07287de | Email Address Redacted | Email |
| 96fc1782-a263-4abd-969c-494695e98301 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 96fc2a0f-f08d-4d11-91c0-68e406699f22 | Email Address Redacted | Email |
| 96fcfdd9-e87e-43ea-bece-32344dac68d1 | Email Address Redacted | Email |
| 96fd1ada-6212-4b0a-81b1-2571ea7c42a8 | Email Address Redacted | Email |
| 96fd8974-aa25-4391-900e-0f4365a1dac3 | Email Address Redacted | Email |
| 96fdbab9-63e2-4301-a777-013668fe715b | Email Address Redacted | Email |
| 96fea61c-f1a1-42f5-bfc5-ee4366960606 | Email Address Redacted | Email |
| 96ffb11b-19b0-43b2-bfe2-d5534784f13a | Email Address Redacted | Email |
| 97000d96-e7d7-447c-b7e0-49099b590f90 | Email Address Redacted | Email |
| 9700f6c4-59e4-48c5-9a7b-dae345cc3255 | Email Address Redacted | Email |
| 97014d96-5dca-4caf-b76f-ff269b4bacd9 | Email Address Redacted | Email |
| 9701b836-5c17-4d82-b4ca-ed03bc50bcea | Email Address Redacted | Email |
| 97025bf7-1125-4c56-9e5f-f7c903dd23aa | Email Address Redacted | Email |
| 97025c1e-0b68-443a-89d8-33b1ae198d66 | Email Address Redacted | Email |
| 9703ea76-0917-461e-be5f-4227a5870bb5 | Email Address Redacted | Email |
| 9704b9f0-7359-443f-9240-c20fb905e060 | Email Address Redacted | Email |
| 9704cdd2-4fbb-450e-b1bc-515efb4b8b6c | Email Address Redacted | Email |
| 9704d1ae-0184-4915-aa1d-4e09ee92abb7 | Email Address Redacted | Email |
| 97053b70-e50d-4f21-9657-daf3e8622e8a | Email Address Redacted | Email |
| 970540f8-e2ec-4997-86b3-e8667edaa02c | Email Address Redacted | Email |
| 97055c14-5e48-4d53-94f0-8b66e8ef86b5 | Email Address Redacted | Email |
| 97059a4e-3c1e-42c0-9372-719282472c93 | Email Address Redacted | Email |
| 970662a8-4049-42c6-85a4-7f981cbb1db8 | Email Address Redacted | Email |
| 97069ce9-e1a1-4e73-a316-69cd2dd03d67 | Email Address Redacted | Email |
| 9706b8ca-ea62-4df8-890d-a7590103ab20 | Email Address Redacted | Email |
| 9706ca51-d011-4108-b941-4a97b3ca9aaf | Email Address Redacted | Email |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | Email Address Redacted | Email |
| 97078f3b-d319-411b-b3cf-bab94089f0bd | Email Address Redacted | Email |
| 9707c073-0b91-4107-92cc-7fac2985eb0a | Email Address Redacted | Email |
| 9708525a-34fa-45e3-8d33-27ca6b6bbf6b | Email Address Redacted | Email |
| 97086f02-fc48-4437-a8e9-885af9a0f73a | Email Address Redacted | Email |
| 9708a23f-b225-4ff2-9e51-a9fb7b2c648c | Email Address Redacted | Email |
| 9708d2af-ff1a-48ef-b18c-51b9a90541e0 | Email Address Redacted | Email |
| 9708daf0-e0d8-45f8-b2a3-cc6541fe6584 | Email Address Redacted | Email |
| 97094f06-645f-4c36-aec0-724dc9599e57 | Email Address Redacted | Email |
| 97095b6d-32a1-4d93-bd91-b2bd3ce12014 | Email Address Redacted | Email |
| 97099411-be38-418f-ba48-36cf69b41b5a | Email Address Redacted | Email |
| 9709b0c3-a1b9-4d37-b6c5-8980d3c13f43 | Email Address Redacted | Email |
| 970aa27a-12b8-412c-96a5-fca36a339f3f | Email Address Redacted | Email |
| 970ad2ea-662f-40f8-a443-2b0e4afb8d61 | Email Address Redacted | Email |
| 970b1c7e-d243-421d-b374-739a4337 6d51 | Email Address Redacted | Email |
| 970b9eea-6f9a-429a-babd-ee0fa86d7759 | Email Address Redacted | Email |
| 970c7d82-1137-4891-93a9-d503e8d93e0d | Email Address Redacted | Email |
| 970c872d-c2bc-4938-bc73-a444ec650362 | Email Address Redacted | Email |
| 970d6a82-ec26-475b-bc0d-d72dcab579da | Email Address Redacted | Email |
| 970d8879-9dff-4fba-a6e1-180194632270 | Email Address Redacted | Email |
| 970dc8bb-9ff2-4189-9a57-e711db0b41e8 | Email Address Redacted | Email |
| 970dd0d6-84e7-40a1-ae90-190002eb69af | Email Address Redacted | Email |
| 970e840b-4316-4cdf-808a-be14c233c26f | Email Address Redacted | Email |
| 970e9217-3cb2-45e6-a5ed-8bd52bf1e446 | Email Address Redacted | Email |
| 970e9c50-455b-46e1-a4de-50fd91568634 | Email Address Redacted | Email |
| 970ec825-0908-4760-8f35-7513bfd28c3b | Email Address Redacted | Email |
| 970f4f85-3fd7-4ea3-a39a-d8a054e6773f | Email Address Redacted | Email |
| 970f6631-b9d6-41fd-9b04-27d9be54f806 | Email Address Redacted | Email |
| 970f8b26-d835-494a-b4b3-2f95938c6c3e | Email Address Redacted | Email |
| 970f95d7-75a4-4e7e-9021-1767d63ba4f8 | Email Address Redacted | Email |
| 971032b5-87bb-4bc0-b957-74417d039107 | Email Address Redacted | Email |
| 9710491b-eeaf-465b-b6ab-f6344ac5a04c | Email Address Redacted | Email |
| 9710aca8-b088-49e6-9001-252d4219082e | Email Address Redacted | Email |
| 971164c3-8582-450f-9734-0534888bb4a6 | Email Address Redacted | Email |
| 97117457-b265-4d43-be68-b1fafc41a844 | Email Address Redacted | Email |
| 97126064-03a0-42bc-b83d-a29159248747 | Email Address Redacted | Email |
| 97126289-d121-43b0-951a-d88617231f7f | Email Address Redacted | Email |
| 971285eb-8e26-437b-9214-f40b182abb94 | Email Address Redacted | Email |
| 9712c02b-7040-47c0-a388-bda473d431bd | Email Address Redacted | Email |
| 9713b44b-7ec4-4861-a3e9-223f14fa3de4 | Email Address Redacted | Email |
| 9713f0e3-8979-4799-96eb-eea04d3fdb2b | Email Address Redacted | Email |
| 9713fe2b-ea29-427f-9c27-08052ddf0a54 | Email Address Redacted | Email |
| 9714242f-2bd0-4ca8-9968-a1a72e020d9e | Email Address Redacted | Email |
| 9714dbdf-dd22-4448-92a1-107e40b97f5a | Email Address Redacted | Email |
| 971607b4-180e-4dd6-af59-53c6726d4b6b | Email Address Redacted | Email |
| 9716e330-9315-4b65-9df5-f1cf818bb74e | Email Address Redacted | Email |
| 9717488f-5c4e-4b28-bc6e-a4e41c93637e | Email Address Redacted | Email |
| 97179a60-75a0-4c17-bc31-612e259f1ace | Email Address Redacted | Email |
| 9719c149-c520-4a8e-843b-23cc5eb61f55 | Email Address Redacted | Email |
| 971a498f-a0cb-48cc-b3dc-7974e04b48df | Email Address Redacted | Email |
| 971a9dc4-145d-42e1-909a-1ab408f552c3 | Email Address Redacted | Email |
| 971b2484-06ff-4aeb-9dec-0a1b0a3c4aff | Email Address Redacted | Email |
| 971c60bb-80ac-40a8-9d58-04c4e147c828 | Email Address Redacted | Email |
| 971d51da-0152-4861-a8e5-7c1c6613c6f3 | Email Address Redacted | Email |
| 971da6c8-207b-4780-b25e-c4d00c345397 | Email Address Redacted | Email |
| 971dc5d0-73e1-447c-a267-204cea15876c | Email Address Redacted | Email |
| 971df66a-4947-40ca-b3c0-fae9fc4430d5 | Email Address Redacted | Email |
| 971e86bd-c6eb-4810-bddf-cf6540ef57df | Email Address Redacted | Email |
| 971eb1d6-00ff-468a-aa1c-c1413dfb0628 | Email Address Redacted | Email |
| 971f826e-f126-44b5-ae05-1672abfa6833 | Email Address Redacted | Email |
| 97200570-e87d-4de6-9114-b2a8a20c4a75 | Email Address Redacted | Email |
| 972078e6-0ed9-4bd9-abbf-6417700febc7 | Email Address Redacted | Email |
| 9720a799-ef42-4855-b46b-4884eec79144 | Email Address Redacted | Email |
| 97211304-c864-4680-a7f5-420ce68bf5ac | Email Address Redacted | Email |
| 97216d59-de9d-4b19-b425-e2233913266 | Email Address Redacted | Email |
| 9721b27b-1533-4b80-afc8-390aed4fb65e | Email Address Redacted | Email |
| 9721bfea-0e03-41d7-8c8e-7262e1001a0d | Email Address Redacted | Email |
| 9721d58b-4422-403c-bd66-1c714fa2eedb | Email Address Redacted | Email |
| 972221ef-6158-4022-8fff-26d0a203e526 | Email Address Redacted | Email |
| 9722515a-a7a9-4eb5-bcee-6d618dca4b54 | Email Address Redacted | Email |
| 97227888-e689-46c6-bcdb-8349342496e7 | Email Address Redacted | Email |
| 972344a8-4f27-4db7-ad58-2b836afd453e | Email Address Redacted | Email |
| 97241a60-16ac-415c-8958-3837e79876d0 | Email Address Redacted | Email |
| 9724ad85-4887-40a8-9f71-497aa4ff322c | Email Address Redacted | Email |
| 9725b6ac-fa10-48e3-b13e-7bd19924bff3 | Email Address Redacted | Email |
| 9725ef74-cbac-4b6b-8f3b-6953cf0816ba | Email Address Redacted | Email |
| 972627d0-224b-49b3-b095-90aaea915ddf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9726e5fe-a83a-42ab-8ed2-0f5744db164d | Email Address Redacted | Email |
| 9726e64c-251f-4c31-87e9-721bc577b820 | Email Address Redacted | Email |
| 97239fb-e729-4d54-ba4d-409405f4a0dd | Email Address Redacted | Email |
| 97276291-8938-46b6-ae93-3877a1332003 | Email Address Redacted | Email |
| 9729324e-e946-4503-87e3-e13b8d0c8ba7 | Email Address Redacted | Email |
| 9729bcf7-8427-43ff-ac10-bc2ca312f0fd | Email Address Redacted | Email |
| 972a2864-db3b-40f0-9e90-30c3b4d06b32 | Email Address Redacted | Email |
| 972a6025-a912-4d3a-a4ed-9637b6725ebe | Email Address Redacted | Email |
| 972b0160-8d27-4655-b4ea-3c67c03a7f3a | Email Address Redacted | Email |
| 972b2ff1-5127-4a33-a55b-c80db8f14a62 | Email Address Redacted | Email |
| 972b5226-1f10-4017-8ed4-ace86d685f2b | Email Address Redacted | Email |
| 972b76fd-2ea0-4798-8742-01cb9c0194a2 | Email Address Redacted | Email |
| 972bb406-61ba-4818-b262-05a1c45ff9fa | Email Address Redacted | Email |
| 972ca4fc-389e-4e11-9ba2-6607c48edf24 | Email Address Redacted | Email |
| 972cdcde-1585-4007-a7b5-57a5824bf62b | Email Address Redacted | Email |
| 972d4a6f-0ac1-4401-835a-06827d843114 | Email Address Redacted | Email |
| 972e11f9-9584-408c-baac-655e55ce2b1e | Email Address Redacted | Email |
| 97302c1c-dd4d-4c60-bf26-06769edd708c | Email Address Redacted | Email |
| 97305d20-aca5-495c-bf33-aeb742f51532 | Email Address Redacted | Email |
| 97316510-e8a7-4b3e-b9b2-3c557ee482c8 | Email Address Redacted | Email |
| 9732571f-4c1e-4559-acc1-8357ae8ad387 | Email Address Redacted | Email |
| 97328b9e-53a4-44e5-afbc-a4677d41f983 | Email Address Redacted | Email |
| 9732a4d0-b13e-49be-8063-4ae1b9ec1c75 | Email Address Redacted | Email |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | Email Address Redacted | Email |
| 9735217a-b7a4-4a4c-9d84-5142be824dd9 | Email Address Redacted | Email |
| 973643eb-7828-4edd-8b92-69ebc68f6b0e | Email Address Redacted | Email |
| 9736d74d-e26a-4a77-95b8-0abc0b0ba05d | Email Address Redacted | Email |
| 9736f0f5-c63f-45a9-b2fd-91011fc01cf8 | Email Address Redacted | Email |
| 97373ab9-5489-4ec7-a7ea-8ab7c4ef44cd | Email Address Redacted | Email |
| 9737420b-7b11-4d15-92d9-93eebba8eda4 | Email Address Redacted | Email |
| 97378dca-6a8a-440d-a149-540e70cab31f | Email Address Redacted | Email |
| 9737f390-438a-42ad-9ebf-acce63c7c699 | Email Address Redacted | Email |
| 97384a93-5a76-4cba-86c2-c4160c52c514 | Email Address Redacted | Email |
| 9738d6db-e08a-4bd4-bf27-74e11a0dfeb8 | Email Address Redacted | Email |
| 973902ab-c3b5-4a65-b486-96adad5ae005 | Email Address Redacted | Email |
| 97395e6c-7381-4546-b607-432714dd738d | Email Address Redacted | Email |
| 973a11d6-71a1-4852-a039-6022bec7b4f7 | Email Address Redacted | Email |
| 973b4779-5aca-4cf7-9dc9-ff91ac9bedfe | Email Address Redacted | Email |
| 973b4e1a-ab59-4f84-bc2c-940c10f99c9d | Email Address Redacted | Email |
| 973b5b59-127b-4d44-9a63-a5c7245179d7 | Email Address Redacted | Email |
| 973bd598-1584-4536-88da-514343553449 | Email Address Redacted | Email |
| 973be3e2-9bbc-44e9-9535-561b46f4f35e | Email Address Redacted | Email |
| 973c4837-641f-4d36-8e43-d7adc071cb76 | Email Address Redacted | Email |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | Email Address Redacted | Email |
| 973ceeed-064f-4f8a-954d-c3218d246c3a | Email Address Redacted | Email |
| 973d088c-e914-48a1-905b-e6b097b6e41d | Email Address Redacted | Email |
| 973dd86c-4785-4658-9c24-84c05d7b0341 | Email Address Redacted | Email |
| 973e3839-d6b7-40aa-a3c2-a42393e76881 | Email Address Redacted | Email |
| 973ee849-1c5b-4bdc-990e-2e6f6f1df3e3 | Email Address Redacted | Email |
| 973ee893-9f80-45a9-bad0-dbc88cb56f7a | Email Address Redacted | Email |
| 973fcf71-96e8-4a63-a791-6fc7e52a848d | Email Address Redacted | Email |
| 9740ac11-c82a-4bfa-b6f2-a298e7b0de59 | Email Address Redacted | Email |
| 9741fb33-1696-4ced-8d44-06b750f4c3d0 | Email Address Redacted | Email |
| 97420233-9aa0-4d3d-9552-610269275301 | Email Address Redacted | Email |
| 97423e11-1d71-45b5-965d-4a0cef14eff2 | Email Address Redacted | Email |
| 9742bc43-f620-4a7f-b2f1-e645893be220 | Email Address Redacted | Email |
| 9742e5a1-9d20-41a1-bee8-9086a855655f | Email Address Redacted | Email |
| 97431696-6eb2-4360-b76b-8516bf5b2904 | Email Address Redacted | Email |
| 97431a5c-2096-4e70-88f2-3b1188d4d4bdc | Email Address Redacted | Email |
| 97441267-9060-43bd-a42c-a1237f5873ca | Email Address Redacted | Email |
| 97442119-7cd5-42ed-8704-04fe4066cfd1 | Email Address Redacted | Email |
| 97443c8a-807c-44f0-bfb9-d3a8a82270ff | Email Address Redacted | Email |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | Email Address Redacted | Email |
| 97449e1d-92d7-4778-99b3-8a030ddfc2ad | Email Address Redacted | Email |
| 9744ed0c-eb9b-4eec-8e45-2e212e74b9e2 | Email Address Redacted | Email |
| 97454c28-87ed-49db-b94a-b7686b8087ae | Email Address Redacted | Email |
| 9745a561-ab51-430f-96ef-6f20a71067f6 | Email Address Redacted | Email |
| 974609b4-b86b-4ee3-ab45-65bb882b8043 | Email Address Redacted | Email |
| 97467ed3-79544-b17-bbf7-4d1eed5513b1 | Email Address Redacted | Email |
| 9747e968-b519-4d7f-a7a4-01e548f8a28a | Email Address Redacted | Email |
| 974883fa-ff8e-4ab2-b4c9-1175dd87ab7b | Email Address Redacted | Email |
| 974889b7-71e3-4fcb-bc93-0beb03308eaf | Email Address Redacted | Email |
| 974891d9-9fde-41ac-b420-72c13739a7d4 | Email Address Redacted | Email |
| 9748b839-f51b-4ce0-a3cd-f43596f58fd2 | Email Address Redacted | Email |
| 974910c0-3121-487c-947e-92a81b7ee053 | Email Address Redacted | Email |
| 97494b7c-412a-4898-a0ae-3e4afc1f84d4 | Email Address Redacted | Email |
| 974984a7-8333-4819-8d1c-3f4814ce50b6 | Email Address Redacted | Email |
| 9749f1fa-fdcf-4058-aeda-558dcce392b5 | Email Address Redacted | Email |
| 974a8bda-01a0-4cbb-973b-791333c8c818 | Email Address Redacted | Email |
| 974ab58e-24ab-4688-87a3-ceb08a90e98b | Email Address Redacted | Email |
| 974aba50-12f3-410f-b3b7-96baac4a6f88 | Email Address Redacted | Email |
| 974c6324-8ccc-4064-9659-64af05167344 | Email Address Redacted | Email |
| 974c63bb-c9ac-4ce8-bf96-3aaf6193bed9 | Email Address Redacted | Email |
| 974cf979-80bf-4461-8cce-b0b6080250ca | Email Address Redacted | Email |
| 974d2abe-f212-43d1-871c-808aae869632 | Email Address Redacted | Email |
| 974d562a-462b-4989-9ec1-135b4efdc1ac | Email Address Redacted | Email |
| 974d6c22-8079-40a8-8808-8ee7e91356bc | Email Address Redacted | Email |
| 974dc798-4c6d-4ea1-8b52-9abf8a27bbcf | Email Address Redacted | Email |
| 974dd574-7de7-4903-ac2f-dcf88e00bbf9 | Email Address Redacted | Email |
| 974de275-4091-411d-a985-2512771 2d60f | Email Address Redacted | Email |
| 974e1232-65f2-433e-a9ff-87a9e0d61552 | Email Address Redacted | Email |
| 974ec4a5-a06f-4e7d-9b45-7f48c349e187 | Email Address Redacted | Email |
| 974fb13f-4dbe-4b65-bce0-57564c3708c9 | Email Address Redacted | Email |
| 974fbbc9-27e8-4acd-9a2e-0391f90bad14 | Email Address Redacted | Email |
| 974fef97-b842-4b05-a801-137be311eb54 | Email Address Redacted | Email |
| 975023ef-8f15-456f-8f1a-7af4d27befe4 | Email Address Redacted | Email |
| 9750dc17-6c13-4861-91db-1879a2a32a1a | Email Address Redacted | Email |
| 97516528-16ff-4a22-aefe-a262b598545a | Email Address Redacted | Email |
| 97520e84-74a9-47cb-8ec9-8540aae4aced | Email Address Redacted | Email |
| 975233fc-50eb-4775-89ce-837361402 6c2 | Email Address Redacted | Email |
| 975242db-1c9d-4be6-a1d6-80a759544b08 | Email Address Redacted | Email |
| 97527756-8c4d-45e3-8cf7-3153c117ac15 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9752a1d1-302b-44bd-9279-4408170df5db | Email Address Redacted | Email |
| 9752a668-4a0a-454d-a77a-456f27f6fca0 | Email Address Redacted | Email |
| 9752df68-44be-4e35-a0fb-a50939ba5992 | Email Address Redacted | Email |
| 975344a8-472f-43ab-b7e0-9658e8fa7ad4 | Email Address Redacted | Email |
| 9753e45d-be3b-406d-a7e5-5e448b15abba | Email Address Redacted | Email |
| 975619b1-2f34-4903-88e5-3c787d292f2e | Email Address Redacted | Email |
| 97562bb1-b1cc-4f13-820a-85fa6ba2ea34 | Email Address Redacted | Email |
| 97565ed8-619f-4120-8288-9dbf478b8161 | Email Address Redacted | Email |
| 9756a346-fc8e-4808-a472-0b71bc041e2c | Email Address Redacted | Email |
| 975718d0-140b-4ed5-8ac8-ec27706a1937 | Email Address Redacted | Email |
| 95733114-7444-43fe-842f-9d42e80853e1 | Email Address Redacted | Email |
| 9757367b-6d98-439b-b011-6f75a6ddc61e | Email Address Redacted | Email |
| 97573fd5-f3f5-4d88-a07a-b2f6da319d8d | Email Address Redacted | Email |
| 97580efe-2a5c-4038-9c25-f2d51ddd175c | Email Address Redacted | Email |
| 9597561-de01-4df1-ae88-78cb9e8a55f5 | Email Address Redacted | Email |
| 9759895a-9ffa-4380-8e48-c0e421c0dc21 | Email Address Redacted | Email |
| 9759c04d-4ef5-4830-b639-eb40eca8fc89 | Email Address Redacted | Email |
| 975a1608-06bb-40b6-ac3f-f225db61001a | Email Address Redacted | Email |
| 975a1f50-876a-40de-8469-ad1ad5f1d96a | Email Address Redacted | Email |
| 975a88c5-f1a3-4c15-bf96-08b19499fcff | Email Address Redacted | Email |
| 975afdb3-944f-4533-aa6c-3238abbfd5f3 | Email Address Redacted | Email |
| 975c0f2a-1ef0-48b3-9a8a-f20d37aa62c8 | Email Address Redacted | Email |
| 975cdc10-0e8b-4c8e-9f22-d66f47efc1eb | Email Address Redacted | Email |
| 975d9e15-90f0-4a5f-987b-423037a2be2d | Email Address Redacted | Email |
| 975ea1d4-8823-4f11-a96a-e93e69131d9b | Email Address Redacted | Email |
| 975eab59-6cc0-4cc5-932c-9cb7923ea4e7 | Email Address Redacted | Email |
| 975ebade-7155-429c-a35c-aecf5f15f1f8 | Email Address Redacted | Email |
| 975f33db-1e07-45f9-8069-07c47898ead2 | Email Address Redacted | Email |
| 975f533a-2ba7-40c5-b635-c99eb6a15429 | Email Address Redacted | Email |
| 95ff3bd-5185-41ff-a49c-34733ca7dbe5 | Email Address Redacted | Email |
| 97609278-e2f6-4cff-8de2-3de425ec5c5f | Email Address Redacted | Email |
| 9761f099-3014-4944-a8c6-f1fb3dff90df | Email Address Redacted | Email |
| 976228a0-8e13-4a4e-b8a4-cb5fa9e04e4a | Email Address Redacted | Email |
| 976234b5-3d08-4e46-861e-2fdcf5105a60 | Email Address Redacted | Email |
| 97627c2f-9ce3-4850-8a93-a39db1c7e01c | Email Address Redacted | Email |
| 9762cf22-3a4e-4a14-b11e-dada6e169493 | Email Address Redacted | Email |
| 97630a92-9cd2-4bfe-a988-feb1433c5b51 | Email Address Redacted | Email |
| 9763e8d9-21ff-46b1-9fcc-1a15ad6cb8b1 | Email Address Redacted | Email |
| 97643768-2666-4c9e-ba87-1dd1231cb9f1 | Email Address Redacted | Email |
| 97645bd8-3bd1-40bb-85f0-494b1d25a542 | Email Address Redacted | Email |
| 9764fb48-b280-4fd4-a832-a13dd3590954 | Email Address Redacted | Email |
| 97657d32-a533-4eac-be4d-29e4fd54e039 | Email Address Redacted | Email |
| 9765be22-6a44-4d04-955d-56dfcb7eec8e | Email Address Redacted | Email |
| 97660fcc-5aef-4f01-9710-f41848ee7816 | Email Address Redacted | Email |
| 976665ff-e57d-4840-a399-63ea6ae98175 | Email Address Redacted | Email |
| 9769280c-32ad-4cf7-8a1c-5a0d3fa6e14c | Email Address Redacted | Email |
| 97692fc3-c2d0-450a-8f9a-0a8b08024b68 | Email Address Redacted | Email |
| 976947a9-d55c-4164-84a4-c19e1e2a26ab | Email Address Redacted | Email |
| 9694b32-1315-4694-81ec-cc8aee8ca519 | Email Address Redacted | Email |
| 97696d46-74f5-4f38-ade3-b6537769e669 | Email Address Redacted | Email |
| 976a281d-0aba-4e20-a915-6676b876aa98 | Email Address Redacted | Email |
| 976a36c6-c6ca-4482-8d8c-a3545287a9c0 | Email Address Redacted | Email |
| 976a49e7-6e98-4416-b2bc-34b033285d1e | Email Address Redacted | Email |
| 976a770e-89fb-4d65-881c-280fddc1d5d8 | Email Address Redacted | Email |
| 976ab204-d201-48b6-a474-7f24762bf933 | Email Address Redacted | Email |
| 976ba61f-f022-4f62-9f7a-55b1c3027575 | Email Address Redacted | Email |
| 976cd7b3-40b7-4a7e-854b-ea8947d9aa72 | Email Address Redacted | Email |
| 976d0138-41eb-41f9-9e0d-aec3edd7baa6 | Email Address Redacted | Email |
| 976d5aa3-c7a9-4557-b05d-1fc6f0d54dc8 | Email Address Redacted | Email |
| 976d6835-f386-4ee5-9106-af74b09327ff | Email Address Redacted | Email |
| 976db444-56f9-4364-8634-5766b9cd3f9c | Email Address Redacted | Email |
| 976f0f97-0575-4255-9035-6bb51f4ead58 | Email Address Redacted | Email |
| 976f998f-7e6f-4d88-bc08-3812684e3c45 | Email Address Redacted | Email |
| 976fabc5-0ba9-41b6-a094-ff3ad66d8094 | Email Address Redacted | Email |
| 97714972-7233-49b9-8e3e-db9c94cbc69d | Email Address Redacted | Email |
| 97716f05-8773-446a-ab8d-d9950546188c | Email Address Redacted | Email |
| 977193c9-d221-4fb6-b952-40d8559f918f | Email Address Redacted | Email |
| 9771f070-2b59-4116-ab37-0699a339d91f | Email Address Redacted | Email |
| 9771ff53-652f-4580-a2ca-4c74ec786fa7 | Email Address Redacted | Email |
| 97727bf5-137b-43e7-825e-5a8bab23017f | Email Address Redacted | Email |
| 97728c44-6422-4f58-9154-08ef159b70ac | Email Address Redacted | Email |
| 9772b5da-ae95-4637-943f-3c331500bf7d | Email Address Redacted | Email |
| 9772e15a-2ad9-4c50-bd60-e6f6f735e8c0 | Email Address Redacted | Email |
| 97732ae4-ac4a-46d5-80d1-ee705c675f11 | Email Address Redacted | Email |
| 97732b74-aca1-44f2-b665-5016540a3b72 | Email Address Redacted | Email |
| 977337e4-088a-40b1-91d8-911ac380810f | Email Address Redacted | Email |
| 9773f122-896b-42f7-b06b-2793e6b8a59b | Email Address Redacted | Email |
| 9774bd59-f505-4df2-9f38-3e3d1ca28b04 | Email Address Redacted | Email |
| 9774dd43-ee81-4793-b8f3-d558eec982b9 | Email Address Redacted | Email |
| 97549f6-5b25-4200-ae0c-6dd1ad1cc72c | Email Address Redacted | Email |
| 977579d2-0cf0-4109-a87d-0ffd82ff29d6 | Email Address Redacted | Email |
| 9768ca2-c5ab-4f3b-ab15-e22e2f25a3cc | Email Address Redacted | Email |
| 976a182-d93b-44b6-81c9-b0e3c70cfcdd | Email Address Redacted | Email |
| 9776cb66-690f-44f6-97c3-4695008a4f8e | Email Address Redacted | Email |
| 9776da30-5118-4a98-a239-cf5630d43587 | Email Address Redacted | Email |
| 97775b5c-0935-4e61-87e7-d405c470197f | Email Address Redacted | Email |
| 97779ac6-8b33-4e83-a978-1cdca78e15d5 | Email Address Redacted | Email |
| 9777fc40-8aff-4bec-970e-afe59cf351f5 | Email Address Redacted | Email |
| 97783edd-bd8a-4e41-82b1-73322009e894 | Email Address Redacted | Email |
| 97784b27-b728-4a05-a3b2-ec8f8e7a641d | Email Address Redacted | Email |
| 9778c310-b92a-4369-8be4-d5cf39ca3365 | Email Address Redacted | Email |
| 977904fb-4922-49a5-a19f-c87cf5ddf8a0 | Email Address Redacted | Email |
| 97791c45-c545-4a96-b3af-4ebca4cd1d13 | Email Address Redacted | Email |
| 9779b986-8809-4ede-b790-f5d1fb946bde | Email Address Redacted | Email |
| 97a0510-fd67-4cbd-938d-0874583bef9d | Email Address Redacted | Email |
| 977b6198-812b-4ce5-8a5d-72ae82674161 | Email Address Redacted | Email |
| 977b71d7-d4c1-476c-8838-df6fd4e844da | Email Address Redacted | Email |
| 97c859a-0f83-4514-9631-adb258cf2c4e | Email Address Redacted | Email |
| 977d2473-ef06-4413-85d4-95c4cde30afc | Email Address Redacted | Email |
| 977dae7d-0e33-4736-90a6-4c2007a5855c | Email Address Redacted | Email |
| 977dd6b8-c8d1-4ec2-8734-652664d66565 | Email Address Redacted | Email |
| 977e3135-4d5b-4094-862f-034a3a5d06e6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 978072b1-6208-46e7-ac7f-091b3817d5b5 | Email Address Redacted | Email |
| 9780eba0-f6b8-4a6f-861b-7590fcf2bd13 | Email Address Redacted | Email |
| 9780ec07-c070-4ae9-b813-0cfcbd17c72c | Email Address Redacted | Email |
| 97812286-5df1-459d-9daa-c506f6d2887c | Email Address Redacted | Email |
| 97813d60-ad34-42c8-8565-7f3d8d00bcdf | Email Address Redacted | Email |
| 978154bb-2c25-4c3a-b509-89d0466a74e3 | Email Address Redacted | Email |
| 97816eae-1729-489f-8546-aee8b291b172 | Email Address Redacted | Email |
| 98172dd-31e2-4020-96aa-d3d7c6d8d27f | Email Address Redacted | Email |
| 9781797a-7d71-4f4a-98f1-79d3a0fad6f9 | Email Address Redacted | Email |
| 9781f0a3-6083-477c-8f32-bf620b512ef6 | Email Address Redacted | Email |
| 97824613-99d9-434a-92e1-8434f54b568c | Email Address Redacted | Email |
| 97824f72-eb54-46dd-aff5-6548aca882ad | Email Address Redacted | Email |
| 9782f04f-441e-4179-a40e-d6772f974a97 | Email Address Redacted | Email |
| 9783b743-4118-40ca-a419-1ef478b92528 | Email Address Redacted | Email |
| 97843b29-659b-4fe9-9802-7bbfc3d78855 | Email Address Redacted | Email |
| 97845107-cf83-4d01-8320-7d052c93ef84 | Email Address Redacted | Email |
| 9784b48b-b569-4dcf-b18d-67d7ee9be07e | Email Address Redacted | Email |
| 9784bf92-a5b0-4892-b5ad-b312983195b1 | Email Address Redacted | Email |
| 97854589-85f9-4211-ae40-96041bb3e2d2 | Email Address Redacted | Email |
| 97856144-6743-45d7-8e27-aab570115698 | Email Address Redacted | Email |
| 9785a7d8-866d-4179-9f5f-c2129dfd7e7e | Email Address Redacted | Email |
| 9785b48c-6303-439b-96d5-210affa24dc2 | Email Address Redacted | Email |
| 97860ccc-628f-409f-85c7-6a89473aee16 | Email Address Redacted | Email |
| 97866193-f4c7-4474-be3e-5fbecf6ae19f | Email Address Redacted | Email |
| 978645b-3029-45be-8363-e078ea2547b4 | Email Address Redacted | Email |
| 9786e55d-dbfe-4f85-88bf-ad06693bc3c2 | Email Address Redacted | Email |
| 97873856-5cab-461a-a257-6f682771fb1c | Email Address Redacted | Email |
| 97874f73-03e2-4d39-aba8-8c6786f668da | Email Address Redacted | Email |
| 978788ac-6659-4622-a803-856d540afdda | Email Address Redacted | Email |
| 9787b55b-ba78-467a-b0f9-aa3a3434252b | Email Address Redacted | Email |
| 9787fec1-7195-46c6-b3df-57e7f9547235 | Email Address Redacted | Email |
| 9787ff59-25f9-48d1-b843-7caf104171b5 | Email Address Redacted | Email |
| 978801e6-af51-489b-8cdf-32e98bc10d82 | Email Address Redacted | Email |
| 97880a43-e7d2-4940-8dfd-529d245cc3e1 | Email Address Redacted | Email |
| 97893213-568e-4821-ad7d-434e28d3d1be | Email Address Redacted | Email |
| 9789448f-f0d1-461d-b181-88d70036344c | Email Address Redacted | Email |
| 97895b28-db49-4c0b-b9e7-ef1fc36d4753 | Email Address Redacted | Email |
| 978964f5-143c-44c3-80dc-8448711446a6 | Email Address Redacted | Email |
| 978c4d87-9c06-4058-ab30-daef92dd1d54 | Email Address Redacted | Email |
| 978c6561-58d9-4841-9fe4-8cfcdd07ada1 | Email Address Redacted | Email |
| 978c9485-8f07-41b5-97b9-f98cbba18974 | Email Address Redacted | Email |
| 978d788b-3ffd-49a2-9948-e89fb0052d4f | Email Address Redacted | Email |
| 978de910-978c-41a7-a230-eca016e2854f | Email Address Redacted | Email |
| 978de910-978c-41a7-a230-eca016e2854f | Email Address Redacted | Email |
| 978de910-978c-41a7-a230-eca016e2854f | Email Address Redacted | Email |
| 978e910-978c-41a7-a230-eca016e2854f | Email Address Redacted | Email |
| 978e2bc4-74a9-4d28-8fa6-027b950079da | Email Address Redacted | Email |
| 978e32f0-ac2c-49ff-b9e5-0f8dee66021f | Email Address Redacted | Email |
| 978e46a9-da26-404a-ae21-a1ff939b1219 | Email Address Redacted | Email |
| 978e758c-b73f-46d9-9719-ed9866b5d1a3 | Email Address Redacted | Email |
| 978e886a-b63c-4dca-91c7-777cdbac517f | Email Address Redacted | Email |
| 978e8bac-e59f-4c70-adaa-2f8644cb438c | Email Address Redacted | Email |
| 978e8ed6-8e6e-4336-be9a-da1c499124a | Email Address Redacted | Email |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | Email Address Redacted | Email |
| 978ebde0-993e-4ca6-a0b2-001385de21ad | Email Address Redacted | Email |
| 978f5a44-5b19-4c87-8fa8-ffe9feb18f16 | Email Address Redacted | Email |
| 97906c3c-02c9-4be1-b2a8-73723ef0cd60 | Email Address Redacted | Email |
| 9790f20a-e3ed-4876-8bcf-c0ca46c8ada2 | Email Address Redacted | Email |
| 97919387-1a80-41f8-be24-3979f580f973 | Email Address Redacted | Email |
| 9791fa73-6644-4ef9-85a2-e65eaecfa73e | Email Address Redacted | Email |
| 979306b6-c6a7-4bae-a166-711d221dcded | Email Address Redacted | Email |
| 97930fbc-0e0a-4825-9a46-0023e89e7ca5 | Email Address Redacted | Email |
| 97936a04-b863-46b1-a896-985965e2f5b8 | Email Address Redacted | Email |
| 979395ad-3046-493c-9fad-333461cac7e8 | Email Address Redacted | Email |
| 9794a17b-7cc3-44ae-b2a8-db4134231ff4 | Email Address Redacted | Email |
| 9794a93a-ae82-40db-8328-d625d512adeb | Email Address Redacted | Email |
| 97973484-d696-4fe1-86a9-b1fc499e3dff | Email Address Redacted | Email |
| 9797590b-cbcd-478e-9940-0075d85f01f2 | Email Address Redacted | Email |
| 9797711a-5d90-4716-a9bb-1fc3454e2d29 | Email Address Redacted | Email |
| 9797a76e-a4bc-4625-a72a-ced2aaa1a00f | Email Address Redacted | Email |
| 9797f71d-a26e-4bcf-a9a2-51131b05755a | Email Address Redacted | Email |
| 9797f71d-a26e-4bcf-a9a2-51131b05755a | Email Address Redacted | Email |
| 9798400c-c6bc-4011-adaf-d375f190339c | Email Address Redacted | Email |
| 97993ff0-1466-44cb-a253-974da43f84cd | Email Address Redacted | Email |
| 9799ada8-fa0b-4f7f-809a-e4f592460be4 | Email Address Redacted | Email |
| 979a9a7b-985a-44f1-ac36-ab0686423c93 | Email Address Redacted | Email |
| 979b49ba-d184-4ddd-94aa-24efbbb21c79 | Email Address Redacted | Email |
| 979bce59-b98d-4390-876e-0c5e4788f33d | Email Address Redacted | Email |
| 979c5362-9d53-4b35-a49c-6b37f1dbd736 | Email Address Redacted | Email |
| 979ced83-9cc6-4e47-8c24-e6090ee50785 | Email Address Redacted | Email |
| 979d419e-1a7c-4d16-a321-31ec379f29a7 | Email Address Redacted | Email |
| 979d7e79-9810-4571-83e9-27b90b583635 | Email Address Redacted | Email |
| 979dffa9-4cd6-4c12-9ff9-a366d49d4384 | Email Address Redacted | Email |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | Email Address Redacted | Email |
| 979e9a74-c640-4fb1-bcf7-678225df72f0 | Email Address Redacted | Email |
| 97a075de-1563-4916-9cd3-e1a18502ad60 | Email Address Redacted | Email |
| 97a1bbe2-09d9-400e-9c9a-39926423bc26 | Email Address Redacted | Email |
| 97a26d28-b9ca-4cd5-8574-4a38a6d71c75 | Email Address Redacted | Email |
| 97a2d932-054d-4742-9be0-64ab2c73f1e4 | Email Address Redacted | Email |
| 97a2f3c8-b7ab-4e47-83d8-8221b550cf21 | Email Address Redacted | Email |
| 97a35bf7-5cc8-4381-96db-3f8fd8f4f771 | Email Address Redacted | Email |
| 97a4121b-f242-4b17-8955-bd54a85a62ce | Email Address Redacted | Email |
| 97a4bac2-d070-470c-a0a3-e81532267a6d | Email Address Redacted | Email |
| 97a53924-df62-4ba0-9e34-c87531a02d42 | Email Address Redacted | Email |
| 97a56957-c6eb-4469-be68-3d44d13ff630 | Email Address Redacted | Email |
| 97a57e60-88f8-4d96-a6a4-a6025c3c8c6d | Email Address Redacted | Email |
| 97a679f8f-7064-4ed0-af46-f54d7794a8c1 | Email Address Redacted | Email |
| 97a6ad44-2d8e-4f08-9023-1f7b5af9651e | Email Address Redacted | Email |
| 97a82f34-fb3f-4965-a8dc-e73aaea97e60 | Email Address Redacted | Email |
| 97a86bc6-9a61-4b45-afe4-f29ac61a5362 | Email Address Redacted | Email |
| 97a8b9cd-9978-4e2f-b2bd-9b4679f8876b | Email Address Redacted | Email |
| 97a8f132-2dd6-49c6-bcce-f442cf7839f8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 97a91b01-cf6f-453d-a837-9f1c43a5b5b3 | Email Address Redacted | Email |
| 97a94aa6-8d4f-4360-a2d3-f121773c4efa | Email Address Redacted | Email |
| 97a970c8-32a3-40d8-9311-677520964299 | Email Address Redacted | Email |
| 97a9853c-8f8e-4a12-bc5f-2388dd150fdd | Email Address Redacted | Email |
| 97a9c7f8-3b7c-4ef2-a4d2-1feaf3c8a0b6 | Email Address Redacted | Email |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | Email Address Redacted | Email |
| 97aa593c-0a8a-44a1-84df-5077f2781c6f | Email Address Redacted | Email |
| 97aa66a1-3c3e-42df-b9d8-ee6dadf27da6 | Email Address Redacted | Email |
| 97aa67f6-5e38-455a-a1bf-85a940dd54c7 | Email Address Redacted | Email |
| 97ab0aa6-d1bb-4a5d-a94c-e00ebf75e393 | Email Address Redacted | Email |
| 97ab3d2f-cdb0-4c70-81d1-b5d49472cf79 | Email Address Redacted | Email |
| 97abdb7f-2bdb-4b39-90f9-c8ba3d122cc3 | Email Address Redacted | Email |
| 97ad1290-895a-4b9c-b390-69cd2e45d265 | Email Address Redacted | Email |
| 97ad3714-47ec-4cca-a1f5-d02672094bec | Email Address Redacted | Email |
| 97ae1aca-430e-4d41-ad4a-fb5c273bde66 | Email Address Redacted | Email |
| 97ae302c-510b-4252-b133-905fb351898c | Email Address Redacted | Email |
| 97ae50c6-a63e-49fe-985a-0d8134edcb97 | Email Address Redacted | Email |
| 97ae83a6-1948-4ebd-891b-ca775acbfdb3 | Email Address Redacted | Email |
| 97af2521-f07d-46d5-a9ec-b8b834920447 | Email Address Redacted | Email |
| 97af320f-ecc8-433f-b801-f852182b5816 | Email Address Redacted | Email |
| 97af7f7a-4822-49da-9fde-a4d338f1d6bf | Email Address Redacted | Email |
| 97afbee4-ca91-4137-ac31-1dffb94500c7 | Email Address Redacted | Email |
| 97b01b46-3c43-44f4-9e36-20219abea22b | Email Address Redacted | Email |
| 97b03c05-9976-40c5-a729-cbb8f0349686 | Email Address Redacted | Email |
| 97b07a7e-034b-422e-a91d-ad29240af503 | Email Address Redacted | Email |
| 97b0ab32-a1f9-4245-9663-af0519acd299 | Email Address Redacted | Email |
| 97b1184b-43fb-4a4a-b173-bdad72b13952 | Email Address Redacted | Email |
| 97b2d2ee-1e96-4589-b872-f04f736cf2d6 | Email Address Redacted | Email |
| 97b4a975-1ff3-402f-ab60-88871784fc52 | Email Address Redacted | Email |
| 97b4b530-2b0a-4000-a937-aaf85d2e02d7 | Email Address Redacted | Email |
| 97b4e433-0bd2-46b3-811c-a46f01732df3 | Email Address Redacted | Email |
| 97b5a79c-f2e8-4e81-8ba1-49ffb9fd6746 | Email Address Redacted | Email |
| 97b5dfff-4c71-4004-a86c-18f1df21f93d | Email Address Redacted | Email |
| 97b5eb9e-18a6-4164-b6cd-a21e536ef18c | Email Address Redacted | Email |
| 97b6111f-9576-44db-81b5-596a26b785fc | Email Address Redacted | Email |
| 97b63066-cfa7-4070-813c-f461196c7bd5 | Email Address Redacted | Email |
| 97b6f6ad-dbe5-44ae-8742-3a10661d557c | Email Address Redacted | Email |
| 97b702a3-5225-40d4-9e10-f4f43c6e7401 | Email Address Redacted | Email |
| 97b71a34-d87d-4ba0-8748-9228ea6fe049 | Email Address Redacted | Email |
| 97b7235a-a0bd-4edc-a28d-705f741e8bd8 | Email Address Redacted | Email |
| 97b738bf-b314-4651-8884-a7af378dde8e | Email Address Redacted | Email |
| 97b76bd0-d5d5-4da0-9294-c97e8c327764 | Email Address Redacted | Email |
| 97b82e90-bd91-4d31-a3ba-8a54ca3f111d | Email Address Redacted | Email |
| 97b84bae-81c5-4c38-806b-de9904c216c7 | Email Address Redacted | Email |
| 97b9ab59-798a-426f-a463-ef33c15ed976 | Email Address Redacted | Email |
| 97b9faa8-8428-4a0a-801d-809f1ec0a9b3 | Email Address Redacted | Email |
| 97ba6369-07e7-4d90-bf59-184631691065 | Email Address Redacted | Email |
| 97ba8470-09c6-46f1-ba4e-25fc99c147d9 | Email Address Redacted | Email |
| 97babf9d-58bd-4b05-b8cf-b61bee925e47 | Email Address Redacted | Email |
| 97bb1998-4b2a-4c11-89ca-f79ef2db7069 | Email Address Redacted | Email |
| 97bba69f-831b-45c3-b5bd-2d3d86a95a77 | Email Address Redacted | Email |
| 97bbd5ca-79b9-43a2-9813-3fcda6657357 | Email Address Redacted | Email |
| 97bc6993-cb36-4167-95d5-f467325b26fa | Email Address Redacted | Email |
| 97bc744e-afbe-42c8-8e9e-90bfb5f5f68d | Email Address Redacted | Email |
| 97bca23c-b1f4-49dc-abc8-bb9be250a889 | Email Address Redacted | Email |
| 97bcf8f4-873f-4bde-aaf7-2a7b39f7c779 | Email Address Redacted | Email |
| 97bd5042-d027-424e-b832-7a98db9f0e03 | Email Address Redacted | Email |
| 97bd6cb7-6e54-475e-9874-760b0338400a | Email Address Redacted | Email |
| 97bd96b9-e71b-4e17-b8af-8384d8f92e88 | Email Address Redacted | Email |
| 97bdf1ad-a1fa-4306-a67e-ee82799c1ba5 | Email Address Redacted | Email |
| 97be041e-d6f5-4053-87c6-7a927bafdbe4 | Email Address Redacted | Email |
| 97be57be-26d7-470d-9143-8c8bebac4f9a | Email Address Redacted | Email |
| 97be9d2e-26be-4477-92e8-61eebfbe7253 | Email Address Redacted | Email |
| 97beae66-c95d-4c86-935e-670bf301d3d5 | Email Address Redacted | Email |
| 97bef98b-9637-4b7a-8c85-fb82d1cfc093 | Email Address Redacted | Email |
| 97befe75-1ec7-42f8-ace2-7482bc46d9d7 | Email Address Redacted | Email |
| 97bf306a-6ba8-4788-bc9b-eb33f6542373 | Email Address Redacted | Email |
| 97bf612c-cdd6-428e-9a0e-f7a7cd8bf488 | Email Address Redacted | Email |
| 97bf6364-e595-4fb5-8eaa-e49c8e7761da | Email Address Redacted | Email |
| 97c11f8e-48df-48cb-88e3-2d41df3108d9 | Email Address Redacted | Email |
| 97c12428-7f09-423c-ab53-e990216afb89 | Email Address Redacted | Email |
| 97c17450-dd1b-4347-83fa-a1557ce96a36 | Email Address Redacted | Email |
| 97c1ad3f-4996-4d43-a455-5f709990be31 | Email Address Redacted | Email |
| 97c3091e-332a-4292-a93e-ea338e3cd264 | Email Address Redacted | Email |
| 97c49629-9829-4cc6-9746-929635d30d2d | Email Address Redacted | Email |
| 97c5321e-307d-4467-b873-86af9f919fe1 | Email Address Redacted | Email |
| 97c53d0c-c694-43b4-a0e0-da00d221d151 | Email Address Redacted | Email |
| 97c5489e-354f-4379-a9e7-644819d95ea9 | Email Address Redacted | Email |
| 97c5d2af-6e1a-485a-b1a7-e782e3ecebc2 | Email Address Redacted | Email |
| 97c69e22-4b17-4163-a092-86667618766 2 | Email Address Redacted | Email |
| 97c6c106-021e-44f2-baf9-7dd42d3017ab | Email Address Redacted | Email |
| 97c6dfff-089c-41db-a002-46c8bc050cb0 | Email Address Redacted | Email |
| 97c7100f-3323-4eaf-96c9-efa1b1791b63 | Email Address Redacted | Email |
| 97c73e18-236f-4732-a667-0cf12c231062 | Email Address Redacted | Email |
| 97c773de-51fc-41a5-858c-53acfd97bc0f | Email Address Redacted | Email |
| 97c775a9-8f79-4af6-abb7-0b588811fa30 | Email Address Redacted | Email |
| 97c7c69d-54cf-468f-8dd6-b3be2f425094 | Email Address Redacted | Email |
| 97c83452-2eea-46c8-917b-2bab12cbff25 | Email Address Redacted | Email |
| 97c88b28-b4b9-4f91-a05a-bb9fa577690c | Email Address Redacted | Email |
| 97cb0bb4-ac77-4880-aadd-61c83d078f2a | Email Address Redacted | Email |
| 97cc24eb-4e5e-44d6-8bc6-970fe85ca780 | Email Address Redacted | Email |
| 97cce9c3-7828-48ce-acc0-a673b91a803d | Email Address Redacted | Email |
| 97ccf169-1354-41d9-8eda-eba73fc3165b | Email Address Redacted | Email |
| 97ce4fa0-5138-4a9e-bccf-14a97a199931 | Email Address Redacted | Email |
| 97d148c9-1609-4cc9-bf81-d98e1c4b3fa2 | Email Address Redacted | Email |
| 97d162a6-e06f-45f3-b087-c696f2098250 | Email Address Redacted | Email |
| 97d1a1ea-8138-46e0-97d2-ac7c886de37e | Email Address Redacted | Email |
| 97d2134e-7402-469d-b3ce-d51d8c1f249a | Email Address Redacted | Email |
| 97d2134e-7402-469d-b3ce-d51d8c1f249a | Email Address Redacted | Email |
| 97d2134e-7402-469d-b3ce-d51d8c1f249a | Email Address Redacted | Email |
| 97d24849-abb0-43c2-9dc6-1ac94b9963ca | Email Address Redacted | Email |
| 97d2d9ef-8a7e-489b-9b82-22c58fd883a1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 97d30813-a924-43e9-82e3-513aa358a314 | Email Address Redacted | Email |
| 97d36483-be7d-43ca-ab2f-3b3ff479b54d | Email Address Redacted | Email |
| 97d38bd4-6ea8-4bfd-babc-e0e5d56195d6 | Email Address Redacted | Email |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | Email Address Redacted | Email |
| 97d4315b-b0d8-4b14-9775-b1253d3bb42e | Email Address Redacted | Email |
| 97d47612-9cd1-40a4-9bcd-a8afdae54149 | Email Address Redacted | Email |
| 97d481ed-0dca-434e-82ba-40f06cb01c5c | Email Address Redacted | Email |
| 97d4e9b2-cdd7-482e-8941-fbd8ce64c4df | Email Address Redacted | Email |
| 97d50e57-ec6a-4e7f-8b77-6723e9f3502b | Email Address Redacted | Email |
| 97d587fd-f0e5-46f4-ad4c-4dcf42ab4bfc | Email Address Redacted | Email |
| 97d609ee-c8de-45cc-a747-d9dfdee05506 | Email Address Redacted | Email |
| 97d6b06a-1237-4eba-b4f7-5ce8f8ddc392 | Email Address Redacted | Email |
| 97d73a39-0b5b-4c0a-b2a1-aa0805be61f0 | Email Address Redacted | Email |
| 97d76f63-130c-4efb-9d60-e15be0d82f97 | Email Address Redacted | Email |
| 97d7ab85-0797-459d-82e9-2712e0111f73 | Email Address Redacted | Email |
| 97da1c36-fcdc-46b8-b9a9-69315d385811 | Email Address Redacted | Email |
| 97da2d64-6dc8-4686-8dd0-77e2fdb52969 | Email Address Redacted | Email |
| 97da4038-f802-4cd0-bde1-d9bc8f98c2ec | Email Address Redacted | Email |
| 97da5601-b9dc-41db-baa7-57772afab2c6 | Email Address Redacted | Email |
| 97da93a3-1322-4e58-8b67-f03cdab0020e | Email Address Redacted | Email |
| 97dabc08-7309-48f5-ac83-c64397e544f9 | Email Address Redacted | Email |
| 97daebb4-f6f8-432b-ba9a-82bd0fc7f955 | Email Address Redacted | Email |
| 97db43bf-a15d-4d0d-ac2b-46baad49d25f | Email Address Redacted | Email |
| 97dbf439-c3dd-4458-b53d-51530fe72c01 | Email Address Redacted | Email |
| 97dc8d53-d55f-4f71-8e74-3ca5e5c157f7 | Email Address Redacted | Email |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | Email Address Redacted | Email |
| 97ddbb14-2baf-4f11-95c1-31536719c86a | Email Address Redacted | Email |
| 97dde0db-22fd-40ef-9f33-e29b95448910 | Email Address Redacted | Email |
| 97def739-ae09-4a12-a492-b44b1050a6c3 | Email Address Redacted | Email |
| 97df1692-48ee-403c-8c81-1fd94111e588 | Email Address Redacted | Email |
| 97df1bf0-dfed-46af-98b8-7c0fc2744370 | Email Address Redacted | Email |
| 97df69a0-9c2e-4109-b6b2-a1cc212a73c3 | Email Address Redacted | Email |
| 97e0335d-2e54-4c86-aa6a-02b5f394814b | Email Address Redacted | Email |
| 97e0a968-fd65-4253-a05e-bccc1917b5ac | Email Address Redacted | Email |
| 97e0cfe8-1984-48da-a314-f1c827927304 | Email Address Redacted | Email |
| 97e0d88f-49cf-44b4-bf99-131e33ee1560 | Email Address Redacted | Email |
| 97e0f3bd-30bb-4da9-bdec-bfa3b85a0c7b | Email Address Redacted | Email |
| 97e16a7b-5fcd-448f-b182-73a39da0f45f | Email Address Redacted | Email |
| 97e184ae-5e40-4da5-9621-161e9f016e9c | Email Address Redacted | Email |
| 97e2385f-c04f-4fb1-8e9d-7d37857dbe9c | Email Address Redacted | Email |
| 97e4140e-d37f-4fd1-9875-8e79ae01b458 | Email Address Redacted | Email |
| 97e422ba-eaca-4a76-8d9e-5958a46ca86a | Email Address Redacted | Email |
| 97e42788-4868-4114-8d0a-8af398ce5e34 | Email Address Redacted | Email |
| 97e44c76-7567-42b9-a389-c0e5e2381003 | Email Address Redacted | Email |
| 97e4a87e-3b18-4500-a1ac-c465db4f6655 | Email Address Redacted | Email |
| 97e4b827-c6a1-4885-9500-9b01f45a5a25 | Email Address Redacted | Email |
| 97e4bbc6-91fb-4c4d-ba4a-7cb88104dbc4 | Email Address Redacted | Email |
| 97e591f5-100f-4b53-b9a6-37a73701f7a0 | Email Address Redacted | Email |
| 97e5c3c7-19c1-4f6f-a79d-34c9365f6feea | Email Address Redacted | Email |
| 97e5cc5b-82f5-4eac-8936-07e41b6590a6 | Email Address Redacted | Email |
| 97e5cc5e-9f7c-461e-a48b-7582f9215e60 | Email Address Redacted | Email |
| 97e612b9-6d92-4a3e-ba80-ae17921dea29 | Email Address Redacted | Email |
| 97e77680-b62f-4f27-a9f9-efd26d5c9ed9 | Email Address Redacted | Email |
| 97e791e3-7f57-4376-a7c5-d4c84344d908e | Email Address Redacted | Email |
| 97e8759a-dad0-44f6-83d6-7d7967157016 | Email Address Redacted | Email |
| 97e88631-7b28-45ec-870c-feaf17fd8d7f | Email Address Redacted | Email |
| 97e8940e-ee3e-4a4b-94ac-bbae06de77d5 | Email Address Redacted | Email |
| 97e94cbf-bfc4-4690-8c46-8a7d70fc07d0 | Email Address Redacted | Email |
| 97ea52d8-59ca-43d9-8829-a23ae0226b28 | Email Address Redacted | Email |
| 97eb07bd-a8d1-4843-aa39-2d95f1cc45ff | Email Address Redacted | Email |
| 97ec2a2d-0666-492a-b588-5fef3d273652 | Email Address Redacted | Email |
| 97ec8da0-c157-4e76-811b-981402b9b6f8 | Email Address Redacted | Email |
| 97ec9c5c-de5d-445d-95b9-f50cdb66a178 | Email Address Redacted | Email |
| 97ecdce0-0194-49bd-b52f-2d0bbdd0c02c | Email Address Redacted | Email |
| 97ed241c-b989-472b-a837-a18468089a75 | Email Address Redacted | Email |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | Email Address Redacted | Email |
| 97ee381d-1523-4a0e-ac4e-5bef062fac20 | Email Address Redacted | Email |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | Email Address Redacted | Email |
| 97f0cdb9-4bda-43a7-8036-21c62260f40e | Email Address Redacted | Email |
| 97f289cd-53c3-4caf-ae2c-3a19c47b8ef0 | Email Address Redacted | Email |
| 97f37915-92cc-4131-be0a-f737090c8c92 | Email Address Redacted | Email |
| 97f42146-d09a-48f1-a6cf-dc62dfca3ecb | Email Address Redacted | Email |
| 97f4e92b-de1c-4d7d-a56f-c374dea4b5e9 | Email Address Redacted | Email |
| 97f69ec7-0bcd-43f4-b5e0-d2bad5971c9c | Email Address Redacted | Email |
| 97f789ed-6829-4390-9927-6fdf2e8f413e | Email Address Redacted | Email |
| 97f859a6-2e63-404e-bfc5-25732e4ac3b4 | Email Address Redacted | Email |
| 97f908b0-3294-40da-afd9-020bd7e8bfb2 | Email Address Redacted | Email |
| 97faa628-6778-4e10-a272-2fb8b1e9e92e | Email Address Redacted | Email |
| 97fad583-8e82-4369-945b-91991444dce4 | Email Address Redacted | Email |
| 97fb4cd0-66f4-4177-8e83-aecb89dbe81b | Email Address Redacted | Email |
| 97fb78cf-ce1a-4b83-94d1-09a5af0e70a0 | Email Address Redacted | Email |
| 97fbcf0c-3f9f-4750-b94a-eaf39e68714e | Email Address Redacted | Email |
| 97fe5094-c889-4ff5-b790-f1662ffc608d | Email Address Redacted | Email |
| 97fe6c47-37cd-4b0d-8004-57d7ead4fd21 | Email Address Redacted | Email |
| 97f3cc7-eeca-4d83-bf78-89fc91742c34 | Email Address Redacted | Email |
| 97ffcd62-8815-4fc5-b06e-700e1f923dc9 | Email Address Redacted | Email |
| 98011b9c-f32e-4acd-9d52-adb254327c3d | Email Address Redacted | Email |
| 980138da-0d3a-4e6f-860d-4d48d7bcb814 | Email Address Redacted | Email |
| 9801a410-bcad-4e2d-a851-00f463777261 | Email Address Redacted | Email |
| 9801b4c0-ab0a-4eb6-965f-b635c83c3c4f | Email Address Redacted | Email |
| 9801d581-917a-4283-8ea5-3b30275c7266 | Email Address Redacted | Email |
| 9801d581-917a-4283-8ea5-3b30275c7266 | Email Address Redacted | Email |
| 98021888-5f3c-4226-8907-bd6ab4af0783 | Email Address Redacted | Email |
| 98021a93-73ee-4c00-bbcd-97e396321da9 | Email Address Redacted | Email |
| 98023348-f09d-42f2-a1b6-7374944af64d | Email Address Redacted | Email |
| 9802800a-fbb4-48a0-80dd-a51e718e125c | Email Address Redacted | Email |
| 9802801b-1835-4c6d-b9c1-c13d99aa1c4d | Email Address Redacted | Email |
| 9802be25-a44d-4d6c-b4da-838388e4cccd | Email Address Redacted | Email |
| 9804e762-04e7-4688-9e17-3383fc091dab | Email Address Redacted | Email |
| 98051360-1afa-40d7-b8ef-b7baeb0409c4 | Email Address Redacted | Email |
| 980536f6-4953-4368-9d77-21f869da0821 | Email Address Redacted | Email |
| 98060464-f0e9-42f4-91df-54cee7a48ffd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 980624f6-7ddd-4364-a668-aa1b876a1e4e | Email Address Redacted | Email |
| 9806399c-c2e0-4309-8a10-c297768ebdc5 | Email Address Redacted | Email |
| 98065b4a-2060-4876-97c4-74b0d511fcef | Email Address Redacted | Email |
| 980716d3-fc81-482a-a63d-2e3f75be84d5 | Email Address Redacted | Email |
| 980813f7-9f5e-4b27-a53b-4e9f9dda4fb3 | Email Address Redacted | Email |
| 980930a2-6b1b-4453-984c-537ab5def7af | Email Address Redacted | Email |
| 9809d898-4fca-4136-ad2f-727ec3e7a267 | Email Address Redacted | Email |
| 980a9176-3f2b-4759-b6fc-e1feb3cac8a3 | Email Address Redacted | Email |
| 980abd9c-822d-4613-9243-c0d3d2a94a4d | Email Address Redacted | Email |
| 980b4fcf-efe2-45b5-90f0-ebc5d560cc5c | Email Address Redacted | Email |
| 980bb00b-dae4-47e1-94c1-c4529469cae8 | Email Address Redacted | Email |
| 980c0dd4-3896-4f5e-a6ee-2b490cfa2d84 | Email Address Redacted | Email |
| 980c0e1a-7a9b-44f3-a65b-f16d5ac07c65 | Email Address Redacted | Email |
| 980c6b4a-1682-48c5-b405-d437240cc058 | Email Address Redacted | Email |
| 980ceee4-df49-4663-82b9-3f7eb3abfd92 | Email Address Redacted | Email |
| 980e4f00-593d-49d5-8fff-b8a45769f621 | Email Address Redacted | Email |
| 98114f6e-71f9-44f5-a37a-e8e64ab07db1 | Email Address Redacted | Email |
| 9811986e-8ef3-4f59-adff-aed9679295db | Email Address Redacted | Email |
| 9813887a-ab38-4cc4-bfe1-82fd4be408c8 | Email Address Redacted | Email |
| 981410f8-776a-4c79-aaae-142be1e45d35 | Email Address Redacted | Email |
| 98150178-4928-4172-810e-e8db5d223167 | Email Address Redacted | Email |
| 98151b14-b940-4b29-af64-c0e902b5dee5 | Email Address Redacted | Email |
| 98157df8-ff3b-4fa8-9259-37d7ca0bbb18 | Email Address Redacted | Email |
| 981582f5-4438-4437-8960-f700f7e797d5 | Email Address Redacted | Email |
| 98165d11-1e5d-449c-b8ca-65d361cfbb8e | Email Address Redacted | Email |
| 981666aa-0619-4424-954d-cf5f394a1472 | Email Address Redacted | Email |
| 98167682-6772-4fae-95ff-12e6732b2698 | Email Address Redacted | Email |
| 9816ad1f-4528-4c9d-a24d-668e75783f14 | Email Address Redacted | Email |
| 9816f0c0-f096-47ae-a1a7-097a88dd2578 | Email Address Redacted | Email |
| 98172560-e203-4618-a811-8e0aa641afec | Email Address Redacted | Email |
| 9817cb31-144e-4af4-8c70-1cf7f8ed7a59 | Email Address Redacted | Email |
| 981819ad-84e0-4eb5-bd4d-f8b0a98ab7bc | Email Address Redacted | Email |
| 98189143-eb57-4319-84ce-dd1b5797f432 | Email Address Redacted | Email |
| 9819c27b-af66-4ef2-96f5-4ecd09344c7e | Email Address Redacted | Email |
| 9819c887-9386-4cc3-a095-cd1640f98f4f | Email Address Redacted | Email |
| 981a6e93-52f1-4f6a-a66b-bfb38dfcbc45 | Email Address Redacted | Email |
| 981ad300-c297-4983-a128-4375c37de56f | Email Address Redacted | Email |
| 981ae6b4-3cde-45ea-8d62-94cd2f2f74c3 | Email Address Redacted | Email |
| 981b5f76-ab8a-4c38-802f-b969332a060f | Email Address Redacted | Email |
| 981cc0e8-194c-4762-b502-037c91d4496e | Email Address Redacted | Email |
| 981daa8c-0648-4570-a1cc-49d9ddfca6e5 | Email Address Redacted | Email |
| 981dbdec-a22e-4fc8-8fd5-5a1641f6a000 | Email Address Redacted | Email |
| 981efbac-90e2-4cc9-ad1d-7cd4cbb1ab3f | Email Address Redacted | Email |
| 9820f4f7-af83-471b-8b60-f76bb53cd5a1 | Email Address Redacted | Email |
| 98211bdc-94c5-4b5b-a84a-000a6e1b2287 | Email Address Redacted | Email |
| 98215fd3-c589-45e2-b675-f518c44cfeb1 | Email Address Redacted | Email |
| 9821697b-5695-40ad-a35c-31209489e138 | Email Address Redacted | Email |
| 98224777-5215-460e-823d-3decf1d6ca78 | Email Address Redacted | Email |
| 982289a8-da61-4821-90fd-6e93fe205752 | Email Address Redacted | Email |
| 98230299-0beb-4482-92ed-b85df7db6529 | Email Address Redacted | Email |
| 98230cfb-d77e-4e42-9244-efba7053b2d1 | Email Address Redacted | Email |
| 9823e3f8-4dfd-411d-be14-d808997c2634 | Email Address Redacted | Email |
| 982438a7-d2d4-483a-b64b-4cbec6581565 | Email Address Redacted | Email |
| 982475a4-a06c-4008-9842-73dcceca63f8 | Email Address Redacted | Email |
| 98256339-db06-423f-a30c-c549ebe2b32b | Email Address Redacted | Email |
| 982571fc-7e7c-49e4-ad8d-8667375163aa | Email Address Redacted | Email |
| 98259bb2-e916-47d3-ac29-ed144d1025b9 | Email Address Redacted | Email |
| 9825ad30-e223-426a-9740-492ad6dbc993 | Email Address Redacted | Email |
| 982606c5-4d1d-472d-9b7c-08ea761eda04 | Email Address Redacted | Email |
| 9826a5af-c035-4f1e-9f25-4432b3375afc | Email Address Redacted | Email |
| 982705f0-5546-4867-85bc-87019862fbf0 | Email Address Redacted | Email |
| 9827a920-e88c-4179-82f2-731e8e226267 | Email Address Redacted | Email |
| 9827e242-3802-4d56-9437-990e9f837432 | Email Address Redacted | Email |
| 9827e33b-8a10-4f4b-9b9c-fa996d78e9e1 | Email Address Redacted | Email |
| 98285173-d2d1-4be4-8487-f872a157b2b1 | Email Address Redacted | Email |
| 98285d63-244c-4b72-afc5-2c087acacf6f | Email Address Redacted | Email |
| 98287236-31af-4c21-8652-a0d5b70acf2e | Email Address Redacted | Email |
| 9828c2d1-0c1f-4a0c-b4b1-22f8adc8e114 | Email Address Redacted | Email |
| 9829075b-4a48-47f8-8355-d24b08c2aef2 | Email Address Redacted | Email |
| 98292520-1c04-4a99-b4d9-de9e2de6e091 | Email Address Redacted | Email |
| 98293c3b-e05d-4ea6-8481-67c1e26da618 | Email Address Redacted | Email |
| 98294713-3fa1-42ac-b334-e81ae4a05aab | Email Address Redacted | Email |
| 98296024-0e28-4759-8dcc-d8eaa54d1b0f | Email Address Redacted | Email |
| 9829bba1-d4df-4c59-a139-fe247254c723 | Email Address Redacted | Email |
| 982a6ae6-4d71-4bad-aafa-cd7ef9fb3dc6 | Email Address Redacted | Email |
| 982b1be4-d6d9-4c69-9e88-21ab996ee59f | Email Address Redacted | Email |
| 982b7719-92cb-4846-a574-87d965a71f48 | Email Address Redacted | Email |
| 982c9ddf-39ad-4876-97c0-c2f10c9c5e98 | Email Address Redacted | Email |
| 982cc886-5528-43b0-a76e-b204f66c7a56 | Email Address Redacted | Email |
| 982dc229-22f6-4f96-9d9e-2ffc8cc79a80 | Email Address Redacted | Email |
| 982e181f-9248-4877-b49a-db23e9debea0 | Email Address Redacted | Email |
| 982e648d-177c-47f5-8454-c80a258b1058 | Email Address Redacted | Email |
| 982eb607-6988-412b-a003-b052a6f7a5fa | Email Address Redacted | Email |
| 982fe52b-9827-4392-93cb-ea4b63924fb7 | Email Address Redacted | Email |
| 982fe8da-08fb-4ea9-a0e4-bf29ce7a04b8 | Email Address Redacted | Email |
| 982ff59f-8cca-4bd0-a290-f81cbb65d0fc | Email Address Redacted | Email |
| 9830e648-cbf1-4342-824d-555c01c7f210 | Email Address Redacted | Email |
| 98322024-0512-48bd-8e7d-c8fd7d234a32 | Email Address Redacted | Email |
| 9832ad1c-1289-4447-84d4-bbdf-557e88bb9612 | Email Address Redacted | Email |
| 9833c55b-7d9f-46bf-b751-5585adbb828c | Email Address Redacted | Email |
| 98344196-870e-49b1-a0b1-58aa626fbee2 | Email Address Redacted | Email |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | Email Address Redacted | Email |
| 9834e51a-19ec-45c9-ba87-775810728083 | Email Address Redacted | Email |
| 9834e76e-6283-4f97-9581-03422bbe593e | Email Address Redacted | Email |
| 98355d61-48bc-4234-be6e-7bcbba7a56c6 | Email Address Redacted | Email |
| 98369f2d-3c95-4059-91d7-d3d8e9253c36 | Email Address Redacted | Email |
| 9836d7ab-751c-4a56-a7bc-65ff4e2eb68e | Email Address Redacted | Email |
| 9837924a-d9b2-4dec-820e-dec903519e29 | Email Address Redacted | Email |
| 983797c9-8bff-4c56-b907-3f958e10f1cc | Email Address Redacted | Email |
| 9837a5dd-5c1b-49bb-a94a-0d8528679129 | Email Address Redacted | Email |
| 9837a8bf-1656-4aff-9064-1363cd7cdc5b | Email Address Redacted | Email |
| 9837c204-f481-483b-896f-37996f64014a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
| --- | --- | --- |
| 98396903-f774-491f-ab59-5ce16ec7a99d | Email Address Redacted | Email |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | Email Address Redacted | Email |
| 983a4280-c207-40a2-9a98-88e7c0f8f387 | Email Address Redacted | Email |
| 983ad806-79e6-4815-a4e6-a186528c2058 | Email Address Redacted | Email |
| 983bf904-fd67-4b78-9377-1ec8795da08a | Email Address Redacted | Email |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | Email Address Redacted | Email |
| 983c4ce8-0190-49d6-be37-670b1ada62a6 | Email Address Redacted | Email |
| 983cd9a0-f00f-4181-a058-6652ecfff76d | Email Address Redacted | Email |
| 983d648c-efd2-4b8d-9f57-0202fa029ea8 | Email Address Redacted | Email |
| 983db832-f57c-47f7-9eae-de791b4816d6 | Email Address Redacted | Email |
| 983e0462-7d1b-4bbe-aa92-f79b26f2602f | Email Address Redacted | Email |
| 983eb0d2-322c-46cc-a703-ed602296346d | Email Address Redacted | Email |
| 983ffd71-4d70-4983-8ea3-1fa174346227 | Email Address Redacted | Email |
| 984048ee-d9cc-4012-ae37-d306d7021611 | Email Address Redacted | Email |
| 98404fd4-d6f2-4500-9f2e-769c0cc81b80 | Email Address Redacted | Email |
| 9840b25c-6ac2-43e1-86a7-d0b089ed4fc9 | Email Address Redacted | Email |
| 984122d2-e3e5-4428-963a-90967953e6a6 | Email Address Redacted | Email |
| 9841231e-71a2-4e96-89cd-24d9d4e8fd0d | Email Address Redacted | Email |
| 98412a54-a120-4a1c-9274-a576788ee268 | Email Address Redacted | Email |
| 984161f4-3f86-41f9-a0b6-807773c568b | Email Address Redacted | Email |
| 984176ee-3fa0-42af-831a-ca3bbcd2d201 | Email Address Redacted | Email |
| 984196dc-4998-4d5a-aeb7-d68c652ca5a3 | Email Address Redacted | Email |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | Email Address Redacted | Email |
| 98428d84-21ea-4fca-b084-22a3cb2b7365 | Email Address Redacted | Email |
| 98435d65-5295-4590-9894-ba1a0a6bc0b3 | Email Address Redacted | Email |
| 9843c7ed-fe0c-4ba3-9f2c-68d09c8e59b7 | Email Address Redacted | Email |
| 98451a9d-787d-41f8-ac0a-3f49d53ddab4 | Email Address Redacted | Email |
| 98457ffc-6d12-4d5f-8bf7-801fd45bc916 | Email Address Redacted | Email |
| 9845e934-5b01-43f2-bfc5-f0895d58bdae | Email Address Redacted | Email |
| 9845e95e-d4d4-4aeb-949d-85ef3f318c0b | Email Address Redacted | Email |
| 9845f399-6d51-4919-96dd-803e5eef4c2d | Email Address Redacted | Email |
| 98476c3-b946-4d64-8be8-0ae6971d014d | Email Address Redacted | Email |
| 98463c2-60f0-4eda-8020-406ef9fb1969 | Email Address Redacted | Email |
| 9847027a-5bea-44d9-aaf1-48e2b0cab64c | Email Address Redacted | Email |
| 98470d8d-257d-481e-9b79-2df7910f7d67 | Email Address Redacted | Email |
| 98472027-d0fa-44a0-a017-8a012c3e52cd | Email Address Redacted | Email |
| 9848687f-6111-4735-a013-d9115a2548d3 | Email Address Redacted | Email |
| 9848e1b1-2967-48d2-affc-2edb9f5b2290 | Email Address Redacted | Email |
| 98498688-94d4-4ec4-a5f2-73cf7f5778c6 | Email Address Redacted | Email |
| 98499a2b-5242-44d9-965f-ea91cffab0db | Email Address Redacted | Email |
| 984a2ea6-07bd-4095-b091-62864236b076 | Email Address Redacted | Email |
| 984a362d-d001-4c6e-916d-353073de0045 | Email Address Redacted | Email |
| 984acf76-78fc-40a3-92c3-ccac72f0afa0 | Email Address Redacted | Email |
| 984b8366-6f0f-4b3c-a7b0-a4e9b4a7360a | Email Address Redacted | Email |
| 984baec6-6e83-43bc-9cc8-4dfb655752b3 | Email Address Redacted | Email |
| 984c168c-c757-41a7-a789-d07c4173143b | Email Address Redacted | Email |
| 984d0d8f-8cef-40b2-8fae-4f64b3dc7be8 | Email Address Redacted | Email |
| 984d6743-bfec-4aa5-94ca-74d5297ad7f3 | Email Address Redacted | Email |
| 984d8e5d-f4cf-4c9a-b983-ac31b43a57f8 | Email Address Redacted | Email |
| 984e2b88-5030-4d86-a381-49963b8e3780 | Email Address Redacted | Email |
| 984e8598-2aa4-4bcf-8af4-b02d5c4cbe55 | Email Address Redacted | Email |
| 984ef89b-20bc-44b6-99f1-171513632add | Email Address Redacted | Email |
| 984fb719-f4ce-4e5a-882e-de21075730ba | Email Address Redacted | Email |
| 98500f2a-95e8-409c-bc84-16f5ead975f4 | Email Address Redacted | Email |
| 9851439d-7ee7-40bd-9064-ca147269fac2 | Email Address Redacted | Email |
| 98520521-62f7-4aa7-933b-f110c303a2f2 | Email Address Redacted | Email |
| 9852767e-0361-4cdc-a59e-79eecc01bd69 | Email Address Redacted | Email |
| 9852e074-3a57-4827-bed1-2c75ad447bde | Email Address Redacted | Email |
| 985371ff-ab1a-440e-b7fe-9b12e5a44806 | Email Address Redacted | Email |
| 9853f52e-ab27-41e5-8c90-6d1220112268 | Email Address Redacted | Email |
| 98540455-c75a-480f-8107-ed564b42a1a9 | Email Address Redacted | Email |
| 9855384e-74ce-42b2-bb17-781f8a42be30 | Email Address Redacted | Email |
| 98557ed9-d3e0-491d-9c11-9e40c13e8dca | Email Address Redacted | Email |
| 98558151-c0a0-47e3-b71e-e96dccbf9d68 | Email Address Redacted | Email |
| 98565c81-eb4f-48d4-80a5-090d85c802a8 | Email Address Redacted | Email |
| 9856c70c-d080-4734-98f0-acbf250eae42 | Email Address Redacted | Email |
| 9857f82e-aa81-45ad-9aa3-e0ba7d26a215 | Email Address Redacted | Email |
| 98579153-6677-4dfb-a3ab-a556f26baee7 | Email Address Redacted | Email |
| 98586ca1-1a1b-4132-a238-3c3644d29adf | Email Address Redacted | Email |
| 98588841b-53be-4400-84aa-16e9daa25ac1 | Email Address Redacted | Email |
| 985983e4-7c38-436a-b080-5ee79b653a91 | Email Address Redacted | Email |
| 98599e61-ecd5-4ba1-ab46-dde6959c3505 | Email Address Redacted | Email |
| 9859e6d0-99cf-40a7-8180-2509f697cd68 | Email Address Redacted | Email |
| 985a8817-03c9-4e3d-9c4a-df4a9a29f7e8 | Email Address Redacted | Email |
| 985b3dcb-b627-4d84-921a-4e1b2c33caf3 | Email Address Redacted | Email |
| 985b4897-07ba-4ac1-9cb5-6b7c7a1144e1 | Email Address Redacted | Email |
| 985b99d9-a513-4e32-b9de-b7b32096fcbd | Email Address Redacted | Email |
| 985bff2c-c39a-4cea-b71b-99b567ab66de | Email Address Redacted | Email |
| 985c17e6-97f1-477b-9962-6978e7ecbcf2 | Email Address Redacted | Email |
| 985c7b45-39df-4431-869a-7a5c5d9b472a | Email Address Redacted | Email |
| 985c7d18-398f-4e6d-98b2-6eb8fd637fa7 | Email Address Redacted | Email |
| 985f4e3-6a50-42da-973b-ceb4f5e1eb6c | Email Address Redacted | Email |
| 985d6a30-af7d-4d79-85bb-8b35d32a3604 | Email Address Redacted | Email |
| 985dcb73-1a2d-471a-90d7-5e9f5622b2a5 | Email Address Redacted | Email |
| 985e829-db9c-4f06-837a-5911081b8019 | Email Address Redacted | Email |
| 985f5075-19c6-41e0-bc4c-e0a9b24a5d05 | Email Address Redacted | Email |
| 985fbbd4-9305-4bfc-8f09-9c52cc4dd3d8 | Email Address Redacted | Email |
| 98600080-d9d4-471c-b82f-6c2d97af34ac | Email Address Redacted | Email |
| 9860f9a-79b8-402f-9d9b-691e4d21b0b3 | Email Address Redacted | Email |
| 9860cc06-a3b7-47a7-9d3c-04592b081ec6 | Email Address Redacted | Email |
| 9860dc2f-9194-444e-95ce-856ca0744c5b | Email Address Redacted | Email |
| 98611a19-0071-4712-bd00-52291b404e84 | Email Address Redacted | Email |
| 986137d5-c9d6-43cd-8bb7-4b7c6bb482e0 | Email Address Redacted | Email |
| 9861edb4-ce14-45f8-8fab-09a19ba477ef | Email Address Redacted | Email |
| 98620307-77ab-4a5c-9475-37299c75ecc1 | Email Address Redacted | Email |
| 962091a-af3c-494f-a047-908eb04e205c | Email Address Redacted | Email |
| 9862ea5e-aa50-49e2-a663-afefd4bb893c | Email Address Redacted | Email |
| 9862fb2b-407b-4b5d-b205-79453e3299cf | Email Address Redacted | Email |
| 9863dfb2-eec4-4774-bd25-25f39d57e411 | Email Address Redacted | Email |
| 9864860b-063b-4074-b232-5023d18cf59a | Email Address Redacted | Email |
| 9864d64d-fd2f-4ece-81c6-828cc62fc496 | Email Address Redacted | Email |
| 986531ad-e2a4-45bc-bea7-d460e14cec9b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 986702ee-186b-444a-8cf4-5730a53c0e5d | Email Address Redacted | Email |
| 98673b4e-8306-441c-a9f4-0df94e70c324 | Email Address Redacted | Email |
| 986775e3-1a4b-4d9f-8569-7aabc0302836 | Email Address Redacted | Email |
| 98679cfe-d242-4cbb-a342-4596d8defda5 | Email Address Redacted | Email |
| 986803e6-175f-477f-a761-132c13c09035 | Email Address Redacted | Email |
| 986982e6-b26c-4e19-b3db-5c4f9e7648ec | Email Address Redacted | Email |
| 986baa8d-457e-4ff0-85bb-2b2ebfa54e48 | Email Address Redacted | Email |
| 986c19bd-937b-480c-80c1-d80ae65b9eb3 | Email Address Redacted | Email |
| 986c1dcd-cb4b-4585-a223-323b0abff38a | Email Address Redacted | Email |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | Email Address Redacted | Email |
| 986cddc5-56d1-49af-9fc0-73d434009b36 | Email Address Redacted | Email |
| 986d61c4-d679-42d2-8b47-d9632f117a54 | Email Address Redacted | Email |
| 986e22ce-e032-40f6-a5f5-96b9766e364b | Email Address Redacted | Email |
| 986ef33d-b9e2-4a29-983b-a8eb276af6b6 | Email Address Redacted | Email |
| 986fce09-11e9-4424-82cd-d2fdda2a89c5 | Email Address Redacted | Email |
| 986fdfc4-3d9c-4b50-ad61-3c32b0d2c838 | Email Address Redacted | Email |
| 987054ac-c7fd-4d11-ab3b-b14f4252e3a9 | Email Address Redacted | Email |
| 987075d7-6afb-43ff-b4af-17c9ee9c2ccf | Email Address Redacted | Email |
| 9870a56a-84e3-413c-91e6-21bc605270f1 | Email Address Redacted | Email |
| 9870c1c2-cea8-481e-bc52-24bfea9e2a58 | Email Address Redacted | Email |
| 98711ada-a596-40ff-9686-77a3a81ba0ad | Email Address Redacted | Email |
| 9871d426-8dc6-4f91-88a6-54f3cffd495f | Email Address Redacted | Email |
| 9872582a-9aa9-44a5-b619-bbad5b6ed8d6 | Email Address Redacted | Email |
| 98732d64-1a3a-4018-9e3d-f4d2f28c3a85 | Email Address Redacted | Email |
| 98747324-55f5-4909-995b-fa1629fbdfaf | Email Address Redacted | Email |
| 9874a62a-d8a1-424f-82ad-f3fb6c70c0bf | Email Address Redacted | Email |
| 98753f8e-34a3-4923-be49-7b27e3074e7a | Email Address Redacted | Email |
| 98757725-d0e9-4d7b-bf21-c7574ccd4f90 | Email Address Redacted | Email |
| 9875a40d-e8f3-45e9-b692-2a19b97db03f | Email Address Redacted | Email |
| 98766069-5528-47ca-9b61-eb3ccb218ca3 | Email Address Redacted | Email |
| 987700f8-46af-4a82-b524-903c0fa1bdf7 | Email Address Redacted | Email |
| 9877c6ca-d991-4284-ad16-1b9ca11f5733 | Email Address Redacted | Email |
| 987800b7-62d7-4512-b5d1-56cf9117e4fb | Email Address Redacted | Email |
| 98783662-8065-40a6-af62-253a87d1d057 | Email Address Redacted | Email |
| 98785496-f50f-4522-9159-4f7587a98630 | Email Address Redacted | Email |
| 9878a35d-b331-46b8-9c7b-fce43ea66cfc | Email Address Redacted | Email |
| 98791a44-2bb5-48c0-91f4-290284b3422c | Email Address Redacted | Email |
| 987a3217-bfe8-49c8-a33d-87fce6f9525b | Email Address Redacted | Email |
| 987a968c-3718-4f4e-98f8-81a5185a96bb | Email Address Redacted | Email |
| 987af66c-2ec3-49ac-98c0-82ba84283bea | Email Address Redacted | Email |
| 987b223f-065b-4d84-a839-74af05e1da2b | Email Address Redacted | Email |
| 987be235-d00c-4fac-96c5-b43c3936a8db | Email Address Redacted | Email |
| 987c3872-86e7-463f-8e8f-e5109751fa44 | Email Address Redacted | Email |
| 987c39cb-fa84-4a91-93d6-bf63a12a1045 | Email Address Redacted | Email |
| 987c495e-bd97-43ac-ba99-49ac5eed5a00 | Email Address Redacted | Email |
| 987c63fe-631c-4825-a4a0-9775d129df93 | Email Address Redacted | Email |
| 987ca618-c5e9-44ea-a9cd-1edaa6d52ba3 | Email Address Redacted | Email |
| 987cdc09-ca25-4d86-9793-b6fee6a869f6 | Email Address Redacted | Email |
| 987d0086-e2b1-4ed4-aebb-a813d114be6f | Email Address Redacted | Email |
| 987d0762-a2a1-4d3d-92f0-8350c9a3f755 | Email Address Redacted | Email |
| 987d42f8-68d5-44d6-bc6c-872cf76d319c | Email Address Redacted | Email |
| 987da86b-73a0-46d0-b447-e99cbfdb0de9 | Email Address Redacted | Email |
| 987e08df-21fa-48e7-a1a3-82a0e3c9665c | Email Address Redacted | Email |
| 987e979b-71f9-4134-8ac1-498378c9a5de | Email Address Redacted | Email |
| 987ef943-45c7-4eee-99cb-df921a89ad2b | Email Address Redacted | Email |
| 987efd35-2704-4890-b838-98d15b7d10b9 | Email Address Redacted | Email |
| 987f81db-3888-4de8-9522-dcb518280d91 | Email Address Redacted | Email |
| 987fd1cd-885e-4ee0-aad2-6accd22f1cb1 | Email Address Redacted | Email |
| 98814b4b-7ea8-4d3e-bddb-80942843518f | Email Address Redacted | Email |
| 98815a82-9ea1-4ee8-9416-c799dd0e8cbd | Email Address Redacted | Email |
| 9881f0fc-9c74-4c3d-b3c1-edf243323ab5 | Email Address Redacted | Email |
| 9882290d-985e-4228-b4fa-77b618b4b04d | Email Address Redacted | Email |
| 98835562-88e5-418e-8762-e08cc2315f2b | Email Address Redacted | Email |
| 98844f989-b98f-4c5c-87a9-dbe3accf22fe | Email Address Redacted | Email |
| 98852772-5c3d-4c70-aa9a-33da3521edfa | Email Address Redacted | Email |
| 98855525b-5054-4081-a15f-e012d641c8b0 | Email Address Redacted | Email |
| 9885934a-02c1-4064-9bc7-e23a80af9238 | Email Address Redacted | Email |
| 9885c13a-788d-4d06-a696-67ee85d4c3c6 | Email Address Redacted | Email |
| 9885f832-45ab-493b-aa24-d2f5a9db9add | Email Address Redacted | Email |
| 98656c2-ed43-48d0-a263-8a09e94b2370 | Email Address Redacted | Email |
| 9886cf8c-a447-498e-a467-53843f93b277 | Email Address Redacted | Email |
| 9886d650-f787-4927-aee4-f948df281a2a | Email Address Redacted | Email |
| 98874b98-fb6f-4b84-abcf-77de6fe994ae | Email Address Redacted | Email |
| 98875859-61f8-4951-ab65-d3ee3a1ff21d | Email Address Redacted | Email |
| 98883a72-2f8d-4878-86ab-35d467101350 | Email Address Redacted | Email |
| 9888c632-3701-40a8-9435-5c72d419a8a6 | Email Address Redacted | Email |
| 988bd242-7ffc-4233-88b9-148aa92f3af3 | Email Address Redacted | Email |
| 988c9363-d9e1-498c-a5aa-2aff0c8ff474 | Email Address Redacted | Email |
| 988cb0e1-da43-487d-a141-e520c88fc872 | Email Address Redacted | Email |
| 988d171d-8239-4dea-9c88-8c9e098965d6 | Email Address Redacted | Email |
| 988dcbac-14e6-4537-bc18-6edc889bcd65 | Email Address Redacted | Email |
| 98880f0f-f577-4c51-91a7-c5b3215faad3 | Email Address Redacted | Email |
| 988f3063-879e-44bc-8e9a-08bb2abf9e29 | Email Address Redacted | Email |
| 988f3fa8-d05d-4c16-a9a3-8cb8369dcde6 | Email Address Redacted | Email |
| 988fc44d-4a51-4f9d-b9cf-4927ad8a8da1 | Email Address Redacted | Email |
| 9890c83c-da20-4ad8-9b48-cb97fabc5cfb | Email Address Redacted | Email |
| 9890e8f2-4db4-4015-ada1-19ff396eddec | Email Address Redacted | Email |
| 98912671-20ae-42fb-8ff8-14bb42b1d1fc | Email Address Redacted | Email |
| 9891cba8-52b4-4c95-93b0-427ae08301c1 | Email Address Redacted | Email |
| 9891e01a-758a-4041-9ed0-256fddba362f | Email Address Redacted | Email |
| 989247b2-fc21-41bb-8fa4-cfb903e2b766 | Email Address Redacted | Email |
| 98927643-8d88-47ac-b639-e7e05b620ed6 | Email Address Redacted | Email |
| 98929bcf-d542-4568-a590-0083f1d2c24a | Email Address Redacted | Email |
| 9892ed69-d05a-4e88-818d-4ead44c7dd80 | Email Address Redacted | Email |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | Email Address Redacted | Email |
| 98933644a-c230-4300-94ce-3e1982cf6faa | Email Address Redacted | Email |
| 989366d2-4e8f-4929-90bb-fcf3a32ac5ec | Email Address Redacted | Email |
| 98937224-2b99-417c-adcb-56a7a3601d14 | Email Address Redacted | Email |
| 98938896-7410-4fe8-ac7c-74ee17c6c63a | Email Address Redacted | Email |
| 98943c2d-583b-44f6-8ef7-ed8ad17d1298 | Email Address Redacted | Email |
| 989448f5-cea1-40ee-97d4-92920e3ef9ca | Email Address Redacted | Email |
| 989457d8-85f6-41f1-9cec-af74250769d3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9894999b-6b39-4da6-a98d-257d3dfe5ef6 | Email Address Redacted | Email |
| 9894d08b-bf0c-4fb2-b422-7ad798fbac21 | Email Address Redacted | Email |
| 989559cc-a57f-4a63-b252-b629d121ec84 | Email Address Redacted | Email |
| 9895b8a2-d80c-44cc-9ec8-ff75cb443fd0 | Email Address Redacted | Email |
| 9895e4f2-bb46-4989-a0a3-a52ae998e52b | Email Address Redacted | Email |
| 98961710-9d1e-45c7-abcf-a56b1b07f2c5 | Email Address Redacted | Email |
| 98971740-7679-4007-8ef3-7a199b4fa406 | Email Address Redacted | Email |
| 989828cd-924c-4eaf-a0bb-36fcf7b3a4e9 | Email Address Redacted | Email |
| 989841f9-39c7-4d36-99f3-6eb6cec1ba4f | Email Address Redacted | Email |
| 989859ba-a354-4785-90d2-b4a6f664c60d | Email Address Redacted | Email |
| 9898cf2d-5bb0-4d28-8077-d7ac237f03d7 | Email Address Redacted | Email |
| 98993f7e-3acc-4488-bfc6-262e21b9cd47 | Email Address Redacted | Email |
| 98996ad7-582d-4e02-b8bb-2286367d0857 | Email Address Redacted | Email |
| 9899e1fa-207e-422f-bb3e-3cd9ee0849fd | Email Address Redacted | Email |
| 989a37cd-92f6-4cdb-b1b1-f59c1f00244bd | Email Address Redacted | Email |
| 989a4094-5da5-437f-a0a8-7e7000221682 | Email Address Redacted | Email |
| 989ad921-5378-4a91-8b97-e4710a07693d | Email Address Redacted | Email |
| 989b7721-9a3f-44c1-bc9f-3aec6795841d | Email Address Redacted | Email |
| 989bd5ed-d391-4a1a-b08e-a7e594899e9a | Email Address Redacted | Email |
| 989c0cf1-bdae-4fe4-b137-9bb0f3432a88 | Email Address Redacted | Email |
| 989c3813-70a0-4dce-aa44-4a23ac47f768 | Email Address Redacted | Email |
| 989dedd5-2d73-4b2a-83c2-fc06feb6443e | Email Address Redacted | Email |
| 989df402-61f01-4385-a2b7-a0a62531e329 | Email Address Redacted | Email |
| 989e45e2-19cb-4ab6-a584-79046faf96e4 | Email Address Redacted | Email |
| 989f4701-4f93-4bbc-b5d1-baef431d215c | Email Address Redacted | Email |
| 989fcf46-ccf7-4648-83f2-2564ac4d9421 | Email Address Redacted | Email |
| 989fe768-efb6-4915-808c-61c60ed604d1 | Email Address Redacted | Email |
| 98a01940-f883-4e46-aa57-d6d1ce92a547 | Email Address Redacted | Email |
| 98a27470-da45-4984-b66a-062537291db8 | Email Address Redacted | Email |
| 98a275e5-cb26-4b3c-bae6-ec3390966b8a | Email Address Redacted | Email |
| 98a332a1-4731-498b-ac58-647b68a11db8 | Email Address Redacted | Email |
| 98a34859-c959-4d5a-97f9-3508b2b9b1c6 | Email Address Redacted | Email |
| 98a3b8ed-5e5d-4b66-8d7c-ba3a96f35b9a | Email Address Redacted | Email |
| 98a3d121-a0e9-44b2-aea1-d52dcf3e1998 | Email Address Redacted | Email |
| 98a3e167-2398-4a59-a765-d1402c6da73f | Email Address Redacted | Email |
| 98a40504-6b34-4f63-a800-5adaadac948e | Email Address Redacted | Email |
| 98a4ed1f-a1f2-4c75-9d4f-05b43d2c7b31 | Email Address Redacted | Email |
| 98a54bac-5478-41b3-97ea-23fb569d89a8 | Email Address Redacted | Email |
| 98a5b16d-8572-4633-a2f4-2aab14dc361d | Email Address Redacted | Email |
| 98a5d023-86dd-4555-96cb-4ef27c95244b | Email Address Redacted | Email |
| 98a609b4-6f5d-4c89-b189-85acffb448e6 | Email Address Redacted | Email |
| 98a65603-9203-4e26-b74c-5a4a3636a413 | Email Address Redacted | Email |
| 98a68d85-176e-43ec-9d34-7423c710027f | Email Address Redacted | Email |
| 98a69163-231b-4979-aa72-c1bd5e141059 | Email Address Redacted | Email |
| 98a6d780-504a-47f9-b08f-7970cc323cf5 | Email Address Redacted | Email |
| 98a7c4cf-ae13-41f6-afdd-977fb1a1ef0a | Email Address Redacted | Email |
| 98a83af1-ffe4-4511-9975-c0585b409684 | Email Address Redacted | Email |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | Email Address Redacted | Email |
| 98a8dd3e-8610-4687-b2e5-6237c3793cbd | Email Address Redacted | Email |
| 98a9c338-c865-4e9f-8b58-3a6b0f3477ce | Email Address Redacted | Email |
| 98a7b2c-2fc8-42b0-bf6f-8e73cf1d46d1 | Email Address Redacted | Email |
| 98ab222b-491a-4c8f-99f0-f6681fd5b1d3 | Email Address Redacted | Email |
| 98ab656d-4ddc-43d9-9ef3-53ac3d6f2957 | Email Address Redacted | Email |
| 98aba4da-509b-4a0e-a3eb-ede23e20b764 | Email Address Redacted | Email |
| 98ac30a0-bca2-4db5-986c-2b24c7b3d66a | Email Address Redacted | Email |
| 98ac3a90-9593-4416-9f8f-4020e022ab79 | Email Address Redacted | Email |
| 98ac8aaa-6e6e-4597-bf8f-d791004e3222 | Email Address Redacted | Email |
| 98ad3ca4-beca-4fe5-8c6b-c2d5756f3412 | Email Address Redacted | Email |
| 98ad46f5-7d73-47e6-9ea2-c6340bba2da6 | Email Address Redacted | Email |
| 98ad60b2-20f6-41eb-b1f2-fe7902d86571 | Email Address Redacted | Email |
| 98ad7ce4-f417-47a1-808b-269d64269efb | Email Address Redacted | Email |
| 98ada8ff-c685-492b-b812-e24f29d64f20 | Email Address Redacted | Email |
| 98add33a-e9ab-4ea5-9d37-70bbb6fc2dbd | Email Address Redacted | Email |
| 98ae3959-83fe-48a9-a461-ed62e65297fc | Email Address Redacted | Email |
| 98ae4934-fc65-429d-95e6-ed36e45693a5 | Email Address Redacted | Email |
| 98ae6a31-bf57-458a-9109-a831a049b9c1 | Email Address Redacted | Email |
| 98aeff5a-5058-44ef-a97a-4a043fc4feed | Email Address Redacted | Email |
| 98af6a5a-9886-4f18-99e5-9ab88bb5dad4 | Email Address Redacted | Email |
| 98b01c61-4616-411a-82ad-986f12b4f732 | Email Address Redacted | Email |
| 98b02d89-8a77-4760-935d-b52055f0dceb | Email Address Redacted | Email |
| 98b02ee1-1cc1-485e-9a17-ea40ff486cc6 | Email Address Redacted | Email |
| 98b0319b-0efd-44c7-955b-15ec0f6f1278 | Email Address Redacted | Email |
| 98b03512-93c2-464f-87be-8652c2cbc02c | Email Address Redacted | Email |
| 98b06a96-084e-44e6-b2b1-19745752c75a | Email Address Redacted | Email |
| 98b1006d-8344-4c04-9453-3aff765408f6 | Email Address Redacted | Email |
| 98b1a292-38d3-4a1e-8fbf-4e574c0a85c4 | Email Address Redacted | Email |
| 98b24b0e-a2e5-4be2-ae69-5fd7da79e1ac | Email Address Redacted | Email |
| 98b27648-2602-4745-bd04-fff85799-3bc3 | Email Address Redacted | Email |
| 98b34fc2-ad0d-495a-ab4b-bfdd19cea062 | Email Address Redacted | Email |
| 98b39377-6145-4734-a0bb-3561569157cf | Email Address Redacted | Email |
| 98b41fe8-1f64-48c5-87c5-fe8e3f799d3a | Email Address Redacted | Email |
| 98b4db5d-5a92-4c15-9704-5736067be7f5 | Email Address Redacted | Email |
| 98b50953-22a1-4749-af8f-385735df4416 | Email Address Redacted | Email |
| 98b6a28e-dce3-4b82-820b-872549ea6372 | Email Address Redacted | Email |
| 98b6fdb6-a009-4857-b892-af7b058af894 | Email Address Redacted | Email |
| 98b7c2f2-e7db-468c-8945-054dda8f80a8 | Email Address Redacted | Email |
| 98b81f07-1d3a-4079-9db6-00854d31464f | Email Address Redacted | Email |
| 98b82df1-1e2a-481b-b9d2-ca201a1b249c | Email Address Redacted | Email |
| 98b9781c-59e7-4c11-895d-976adc49ef15 | Email Address Redacted | Email |
| 98b99bf8-87ff-4c58-a00b-20f196345f4 | Email Address Redacted | Email |
| 98b9d546-ec2a-476f-a18f-7f41b06c2701 | Email Address Redacted | Email |
| 98ba9530-6aad-407c-80e2-a4a32ad33614 | Email Address Redacted | Email |
| 98bb44d5-b9ba-4fae-bdbe-68a80c8d5983 | Email Address Redacted | Email |
| 98bbc323-4201-47f2-b78e-1e3c1515ff36 | Email Address Redacted | Email |
| 98bbf358-81ad-4efa-94a3-afc7ac4296f6 | Email Address Redacted | Email |
| 98bca976-5582-4d78-9886-a4614201c283 | Email Address Redacted | Email |
| 98bcb833-190e-4f0c-b5cc-966fb69859fb | Email Address Redacted | Email |
| 98be7891-dddf-4e59-acf0-ee5a831478e1 | Email Address Redacted | Email |
| 98bfd912-8668-45f8-a8fe-fc1627536322 | Email Address Redacted | Email |
| 98c015da-69d6-4f14-b223-6df9ab2558aa | Email Address Redacted | Email |
| 98c03e26-89aa-431b-af85-2a07bbe55dd8 | Email Address Redacted | Email |
| 98c04a8c-e286-4888-ae62-1be3d683cb96 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | Email Address Redacted | Email |
| 98c192e0-c9d7-4ea2-ac95-f43f498cd91c | Email Address Redacted | Email |
| 98c193dc-35c6-4b51-9b32-db1acbe5f404 | Email Address Redacted | Email |
| 98c21ace-8bd4-45df-9f40-64246db5c41f | Email Address Redacted | Email |
| 98c227a7-fedb-4022-a9ba-ee2f960e72ff | Email Address Redacted | Email |
| 98c2c67d-6872-451f-bba5-5c222b74eb1f | Email Address Redacted | Email |
| 98c42b26-a770-4112-8c4a-1a3a0b3f7030 | Email Address Redacted | Email |
| 98c5baee-a431-4b35-b43a-b983569bc3e1 | Email Address Redacted | Email |
| 98c60e3b-5acd-4e85-a3ae-9f7629e65ae0 | Email Address Redacted | Email |
| 98c62c60-c402-46fb-b307-b15546b9a11a | Email Address Redacted | Email |
| 98c6cb50-4d46-44b3-90c9-60b9e05041af | Email Address Redacted | Email |
| 98c6ccc0-27d5-46db-8af6-2345cc29d8fd | Email Address Redacted | Email |
| 98c72baf-d54a-4ce6-8d93-3ca0a1ab86e8 | Email Address Redacted | Email |
| 98c76c9b-6ca3-4fbd-871d-cb5e744ce3b1 | Email Address Redacted | Email |
| 98c8d105-4685-42f6-b454-8410935b3533 | Email Address Redacted | Email |
| 98c8eee3-7b73-4dd9-8793-e1664265f251 | Email Address Redacted | Email |
| 98c90df1-b88d-4b63-952c-78775a14c9d4 | Email Address Redacted | Email |
| 98c98bb1-8433-4b71-8e00-54f4e77720ea0 | Email Address Redacted | Email |
| 98ca4b68-abee-4ff5-a1dd-302890294ac0 | Email Address Redacted | Email |
| 98ca909d-9cf0-4d49-bc3e-22ea85815d36 | Email Address Redacted | Email |
| 98caa64f-eb1b-4d58-995b-bed47a23ddc2 | Email Address Redacted | Email |
| 98cae98e-8f13-409b-80c2-cc74e8ed50ec | Email Address Redacted | Email |
| 98cc1297-a472-448a-84d5-0736dfa82f70 | Email Address Redacted | Email |
| 98cc5763-8384-4ad2-9a79-13e0db4bcf09 | Email Address Redacted | Email |
| 98ccce48-0660-47bc-9dd7-51c4c893e5a4 | Email Address Redacted | Email |
| 98cd7e2f-d9f9-46d9-9f6f-6a1f5d58118e | Email Address Redacted | Email |
| 98cd957b-f155-4e15-8387-488ea11439fa | Email Address Redacted | Email |
| 98cdc292-e4c6-449d-a4b0-18128afc073a | Email Address Redacted | Email |
| 98ce7a27-84b6-48b5-addd-9a9487025b1b | Email Address Redacted | Email |
| 98d0aa8f-2b38-4ab4-8111-5459e0e9d9bf | Email Address Redacted | Email |
| 98d0b2e8-7c97-4403-aee6-bf72d51f8924 | Email Address Redacted | Email |
| 98d0d71e-5da8-4a2f-855e-e5f84afe2d87 | Email Address Redacted | Email |
| 98d13b11-104f-46ed-998d-9e7582a66e09 | Email Address Redacted | Email |
| 98d161ce-7d4c-493e-8f84-07cc0cf942ee | Email Address Redacted | Email |
| 98d31b34-6b53-4c71-834f-327e120853b2 | Email Address Redacted | Email |
| 98d4e476-4f5f-46dd-abc1-c5a14ea6381e | Email Address Redacted | Email |
| 98d6535d-18b4-4c0b-be50-b011a34cbae7 | Email Address Redacted | Email |
| 98d6afcd-2804-41ad-abcc-cd4127888381 | Email Address Redacted | Email |
| 98d743ff-3b52-4c76-b25d-842169b0f304 | Email Address Redacted | Email |
| 98d79e51-8c2a-4dbf-a49b-7c282582cb65 | Email Address Redacted | Email |
| 98d8343c-f8dd-41aa-bfcf-3c91ebb5b067 | Email Address Redacted | Email |
| 98d91a56-070e-41c6-a717-5073d6ccc356 | Email Address Redacted | Email |
| 98d93e07-7144-4f03-8c1f-9d29060b172d | Email Address Redacted | Email |
| 98d953e8-9d1a-4081-bce5-c09ec5442d6fe | Email Address Redacted | Email |
| 98d9ed12-dfe0-4601-a23b-eb9ec468a13f | Email Address Redacted | Email |
| 98da66c9-46bf-4cc5-a644-96f9ba7b9c1f | Email Address Redacted | Email |
| 98db258e-38c4-4bea-8f0c-566aaca9a665 | Email Address Redacted | Email |
| 98db3304-a8bc-4dbd-b568-a3d14529ba04 | Email Address Redacted | Email |
| 98dbc962-5f34-46f6-9ead-aafa8d044310 | Email Address Redacted | Email |
| 98dc0146-95e0-4d28-a477-19b163015d33 | Email Address Redacted | Email |
| 98dd3af-f904-4b0f-845c-903d60c4dd11 | Email Address Redacted | Email |
| 98ddacc2-ccd4-41dc-b3b9-d672774b496e | Email Address Redacted | Email |
| 98de4830-abf7-49f6-b7b9-e027581bd62e | Email Address Redacted | Email |
| 98de948a-b28d-41ef-8e02-27b31de8e9a8 | Email Address Redacted | Email |
| 98dea897-0cad-4614-9bc5-517d84d4c7a4 | Email Address Redacted | Email |
| 98ded1e3-bff7-437a-94d4-38fdeacbb0da | Email Address Redacted | Email |
| 98deed3e-fedf-4383-b673-fc498a8a31c1 | Email Address Redacted | Email |
| 98e1769b-d833-457a-8355-dc812921a5b9 | Email Address Redacted | Email |
| 98e1d1e5-c1e3-49be-a792-169b0ad8b475 | Email Address Redacted | Email |
| 98e287a1-90c2-47ab-906b-bf3f682385e5 | Email Address Redacted | Email |
| 98e296b3-b0cf-4365-a5cc-2bafd93ccbfc | Email Address Redacted | Email |
| 98e2af42-cd73-4221-8f7b-1715eab2d1d8 | Email Address Redacted | Email |
| 98e2e2c6-7131-4d76-b8ef-8a2eba844cd9 | Email Address Redacted | Email |
| 98e32cd4-28e7-4023-84f1-50b867a9830a | Email Address Redacted | Email |
| 98e4136d-5d9e-45b6-afdf-4ea13765dafb | Email Address Redacted | Email |
| 98e5b7f8-6317-4e85-b4ca-4f5673dcd14e | Email Address Redacted | Email |
| 98e61fd-ca35-41d6-884b-54a56dbaa823 | Email Address Redacted | Email |
| 98e6e67a-c393-496b-a533-018031085da5 | Email Address Redacted | Email |
| 98e6f5cc-2ed4-40bf-852a-bd4203d8245b | Email Address Redacted | Email |
| 98e8af16-52fb-4b96-90f2-2bf7f3bc6b09 | Email Address Redacted | Email |
| 98e8b622-9000-4f04-937c-8fd10bb5cf60 | Email Address Redacted | Email |
| 98e8bbe1-9c77-453e-a0ac-1243bf5aa8f2 | Email Address Redacted | Email |
| 98e8d1bb-89c2-4685-bf11-2cbaf718bbe8 | Email Address Redacted | Email |
| 98e917fd-eeea-4994-b86f-8e481bb13d22 | Email Address Redacted | Email |
| 98e9af11-1e7b-4b77-9dd2-af5adb22f9b2 | Email Address Redacted | Email |
| 98e9cb79-9b6e-4a9e-ae27-47cc7c0331a4 | Email Address Redacted | Email |
| 98ea1737-4f68-4838-845f-31791d9d6192 | Email Address Redacted | Email |
| 98ea1751-aa8a-4383-a479-4f016782222e | Email Address Redacted | Email |
| 98eaa07b-d329-46ad-9576-04fd82f9dfd4 | Email Address Redacted | Email |
| 98eb2dac-ae6e-4b34-876e-8d58beec03bd | Email Address Redacted | Email |
| 98eb3b58-d05c-4de6-b0c7-6c3823c70be4 | Email Address Redacted | Email |
| 98e4cc7-1d10-4112-a956-8febcd81aee9 | Email Address Redacted | Email |
| 98ecadd8-8f12-461d-9760-624d2abfea9d | Email Address Redacted | Email |
| 98ed458d-7ff8-4aac-84c8-f27bfb258a10 | Email Address Redacted | Email |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | Email Address Redacted | Email |
| 98ee0870-e797-4cbc-8454-48cd62a0b0c0 | Email Address Redacted | Email |
| 98ee2d2f-a0d2-472b-8be0-7b1e3b68b565 | Email Address Redacted | Email |
| 98ee6e7a-a026-4947-8e06-f80e33f0c9b3 | Email Address Redacted | Email |
| 98ee9e80-5635-48c2-941a-f1ec25e514e1 | Email Address Redacted | Email |
| 98eebfa4-7a18-4953-acd7-34fbe9e99e19 | Email Address Redacted | Email |
| 98ef9d8c-18cf-43a1-af83-68726ea8298e | Email Address Redacted | Email |
| 98f04f63-1f08-46d3-b0aa-6df24de0ecef | Email Address Redacted | Email |
| 98f188e9-c9ab-4e04-922f-c75c0f1241b4 | Email Address Redacted | Email |
| 98f195fb-171e-4f92-be32-9a434403d1fd | Email Address Redacted | Email |
| 98f1dbcd-e3cf-430c-b2ab-6a6c853d3724 | Email Address Redacted | Email |
| 98f2060-abe3-4d42-8ad9-1c0d656a314d | Email Address Redacted | Email |
| 98f285e8-d506-464e-9cb2-1e530a55ba68 | Email Address Redacted | Email |
| 98f2cef6-d501-42f5-be9d-c0f8e5e407f5 | Email Address Redacted | Email |
| 98f3ce5-ddc9-4b5b-bb18-03c65a9415b3 | Email Address Redacted | Email |
| 98f3a799-c3ac-4ba2-a212-82e3342123a1 | Email Address Redacted | Email |
| 98f3d749-e76f-4c38-8674-ebdfe19466e4 | Email Address Redacted | Email |
| 98f4e8c2-ad68-4131-ad5e-21a044e6a45d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 98f4fa5d-c187-4ea6-8e47-76328ce25058 | Email Address Redacted | Email |
| 98f5af49-1a4d-488f-a3dc-5c97f14df05a | Email Address Redacted | Email |
| 98f5c6b9-4f6c-4964-aab0-6cfa2640b860 | Email Address Redacted | Email |
| 98f6024b-928a-4a35-aa20-f4f1ec7c2b33 | Email Address Redacted | Email |
| 98f61bfb-4c84-4e25-a342-4edeb600214a | Email Address Redacted | Email |
| 98f67fc4-b077-4416-90bd-de4c9f33652a | Email Address Redacted | Email |
| 98f6de4f-5260-499f-ac82-1f62317634da | Email Address Redacted | Email |
| 98f71169-ed7d-4b65-a572-da98fd4903a7 | Email Address Redacted | Email |
| 98f71673-3f1c-4803-ae3f-a778b0307adb | Email Address Redacted | Email |
| 98f75352-e53d-49f0-9c76-820a7c04fe18 | Email Address Redacted | Email |
| 98f764b0-264c-433c-a54a-413391bfc84a | Email Address Redacted | Email |
| 98f7f5c7-cb3f-46a5-83d3-7eff0dd56ea7 | Email Address Redacted | Email |
| 98f89ea4-20fd-45ad-b3d3-d5686ecd7b62 | Email Address Redacted | Email |
| 98f8bfc1-c493-4def-b296-4832ad32344b | Email Address Redacted | Email |
| 98f93d16-7955-4950-93f0-466b0b2b2776 | Email Address Redacted | Email |
| 98f9ef9c-dc67-4fce-89fc-96a4b948fc66 | Email Address Redacted | Email |
| 98faa4ad-71a4-484d-b71c-c1793997274b | Email Address Redacted | Email |
| 98fc3cb5-e792-4b19-9232-6908121834c8 | Email Address Redacted | Email |
| 98fcf7d2-051e-46ea-af37-6eae461ff740 | Email Address Redacted | Email |
| 98fd0893-e77a-4b3a-8c7a-4feda01ab6a9 | Email Address Redacted | Email |
| 98fd4156-aa65-4855-9265-31312e1cc981 | Email Address Redacted | Email |
| 98fd8eeb-5f62-4960-8772-bfe51d8fb024 | Email Address Redacted | Email |
| 98fdbd86-6f0e-4ebe-86ff-f73cc0efeb35 | Email Address Redacted | Email |
| 98fe350f-31eb-4ab0-a9d7-30a6bdd517a0 | Email Address Redacted | Email |
| 98fe4470-be0c-4284-acaa-f78331eebf04 | Email Address Redacted | Email |
| 98fe759b-b5ad-448d-9761-6df6080b47cd | Email Address Redacted | Email |
| 98fe8aca-ff19-41c1-8614-64773a13a52b | Email Address Redacted | Email |
| 98ff25e1-aaff-4280-8816-868c9e7330f6 | Email Address Redacted | Email |
| 98ff6871-d72b-47a9-9a97-d6790a089e73 | Email Address Redacted | Email |
| 98ffb7a5-783e-4f3d-898a-0f55180f993 | Email Address Redacted | Email |
| 98ffcdd9-2d4f-475d-9eff-e5ff6f47f222 | Email Address Redacted | Email |
| 98fff2b3-c847-4610-bb18-374471c91652 | Email Address Redacted | Email |
| 99001de2-9680-4044-85ae-a08b845b5c17 | Email Address Redacted | Email |
| 9900e335-a793-4032-98c0-fab129e09631 | Email Address Redacted | Email |
| 99010ff2-37db-4c2e-8e06-6f57cee94092 | Email Address Redacted | Email |
| 99014023-df5e-450e-ba6e-8f371d8d5ea9 | Email Address Redacted | Email |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | Email Address Redacted | Email |
| 9901f6c2-c004-4f8c-baf2-edaabfb02999 | Email Address Redacted | Email |
| 990223cb-4d23-4500-a30e-b1c2cd4b1c90 | Email Address Redacted | Email |
| 9902362a-db43-4122-b2f6-cb505cabd61f | Email Address Redacted | Email |
| 990275ac-a256-4b2d-806c-3b841da4c533 | Email Address Redacted | Email |
| 990275ac-a256-4b2d-806c-3b841da4c533 | Email Address Redacted | Email |
| 99029a2d-0da8-492d-86d9-293eeaf2bfe6 | Email Address Redacted | Email |
| 9902c471-acb4-449f-9f69-c1c048e6adfa | Email Address Redacted | Email |
| 9903cb74-a3cc-4def-bb7a-05f9f5ad9cc9 | Email Address Redacted | Email |
| 99053edb-3ba7-45be-9113-4b656116b65c | Email Address Redacted | Email |
| 99061a2a-1cc4-48b8-b58a-14891a6b7abd | Email Address Redacted | Email |
| 9906838b-66b8-4acb-88b3-7b9a60beee28 | Email Address Redacted | Email |
| 9906be16-8c94-4272-917a-7dffa9fcb923 | Email Address Redacted | Email |
| 9908a8bc-b947-4565-b64d-1b69c6c3ac67 | Email Address Redacted | Email |
| 9909a326-eb86-4de7-9125-b12a9a2e285f | Email Address Redacted | Email |
| 990a3d82-2187-4caf-9032-cb0c5c0d27d4 | Email Address Redacted | Email |
| 990aee75-626e-42ff-a5f8-e37941Bbb7a1 | Email Address Redacted | Email |
| 990b5441-31a1-45fc-9fe6-2d57da26f30e | Email Address Redacted | Email |
| 990becd7-0b15-40ba-90a2-1609ddc38b04 | Email Address Redacted | Email |
| 990c20b8-636e-4e73-ada9-38d0d4079fdf | Email Address Redacted | Email |
| 990ccda7-0dc7-400e-8588-d37ff5ef1991 | Email Address Redacted | Email |
| 990cf7ad-3748-46fc-9eb9-f34e86fb7dcf | Email Address Redacted | Email |
| 990e1220-662c-4178-8de7-2a076f1d0bd2 | Email Address Redacted | Email |
| 990e1cc4-676f-4911-981a-f4cedda2a6e4 | Email Address Redacted | Email |
| 990ee4f9-a6a3-4716-b687-8200a01f7699 | Email Address Redacted | Email |
| 990f63e4-1edc-4f23-9e23-c0c15146714d | Email Address Redacted | Email |
| 990f835e-32df-4b18-a48b-182332f1d699 | Email Address Redacted | Email |
| 990fb076-c8cd-44e5-991b-ba8756868048 | Email Address Redacted | Email |
| 990fc73e-1ffe-43e1-accf-65ccd9b02287 | Email Address Redacted | Email |
| 990fc963-0839-4b0b-8f9c-4c8ba91fa43a | Email Address Redacted | Email |
| 9910e96c-9ee4-411f-9cfc-3b46b89dd0d7 | Email Address Redacted | Email |
| 9912c305-7e7f-4e7c-a366-8ae2b41b1896 | Email Address Redacted | Email |
| 9913dcbd-ac9d-40fa-963e-2e5ba0509186 | Email Address Redacted | Email |
| 9914d04e-7a1a-4773-892f-dd102fbc9c53 | Email Address Redacted | Email |
| 9915ed7d-336c-4e43-a8ca-a20560978a9c | Email Address Redacted | Email |
| 9915f34c-2645-453c-8643-87ddb0c97f76 | Email Address Redacted | Email |
| 99165523-412f-4352-b07c-52c84a5b7208 | Email Address Redacted | Email |
| 9917482a-0802-4b90-b1a1-940835acd6c4 | Email Address Redacted | Email |
| 9917c7e0-797c-4074-b433-71ca54b770b8 | Email Address Redacted | Email |
| 9917caa8-8646-4841-b74e-4d3b699f3518 | Email Address Redacted | Email |
| 991801c2-5e45-4801-8c17-f2913dd81dc8 | Email Address Redacted | Email |
| 99183713-33fa-4ece-9116-5478d4e5186a | Email Address Redacted | Email |
| 9918d660-e585-4e4a-925e-0d055228ffde | Email Address Redacted | Email |
| 9918efbc-01d5-4384-82bf-1f128c58e4fa | Email Address Redacted | Email |
| 99194c34-727f-4835-b623-e2b8f73c4b64 | Email Address Redacted | Email |
| 991a87e3-6ce9-409b-87dd-cdc9505c5545 | Email Address Redacted | Email |
| 991a9db3-115c-4e64-8ee5-4dbaefb29fad | Email Address Redacted | Email |
| 991b39eb-378b-4fe7-ad8e-0c2f76ec5e58 | Email Address Redacted | Email |
| 991ed01f-c927-4d68-94ba-ba3c5114d3d3 | Email Address Redacted | Email |
| 991efd3a-db66-4a34-aef5-ad24b51d22f4 | Email Address Redacted | Email |
| 991effa1-a558-4da5-976a-48f740c5e14d | Email Address Redacted | Email |
| 991f7f92-f2bd-4492-a947-1e4001bd0af1 | Email Address Redacted | Email |
| 99204dbd-d22f-4314-8c97-214763fbc36c | Email Address Redacted | Email |
| 99204dbd-d22f-4314-8c97-214763fbc36c | Email Address Redacted | Email |
| 992093b5-3b53-4a62-be1d-f63a378b5d14 | Email Address Redacted | Email |
| 99218fdb-9e4d-4a72-9a47-9737c7e43fd1 | Email Address Redacted | Email |
| 992221e9-90e1-4f83-983b-6ff85292a6a4 | Email Address Redacted | Email |
| 9922b957-8a8f-4174-8564-37f981ff5358 | Email Address Redacted | Email |
| 99237d62-7bad-4aed-9372-ee4c10ef79d6 | Email Address Redacted | Email |
| 99241195-775b-4b83-ade3-1f59da8144aa | Email Address Redacted | Email |
| 99248b62-44b2-4ed9-bf00-870af716b10f | Email Address Redacted | Email |
| 99253189-b91f-400f-91d9-7806f61fbdfd | Email Address Redacted | Email |
| 9925637a-3af1-4d44-8e5c-aa20ee83db58 | Email Address Redacted | Email |
| 9925e926-2f69-4ee9-98c9-dbd20e82698a | Email Address Redacted | Email |
| 99268979-3cb6-45fc-bfc9-c0ee443ee661 | Email Address Redacted | Email |
| 9926972f-1eb7-4c8b-ac23-da2625f895a8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 5926c36f-8eb7-40b1-b106-5a660f8f4826 | Email Address Redacted | Email |
| 5926fbb2-2c41-4856-bdbb-923f18b77c1f | Email Address Redacted | Email |
| 59277a22-534a-4379-9ec5-ac16f89fcf28 | Email Address Redacted | Email |
| 59277a7c-7b06-4950-9504-c1ccbe0fd2d3 | Email Address Redacted | Email |
| 5927c0e2-598a-4943-8248-4854c98a5ea5 | Email Address Redacted | Email |
| 59283527-f8e6-46ba-8ca3-faeb6f54cf38 | Email Address Redacted | Email |
| 59291d2c-ba23-4510-99cf-071fe95ba22b | Email Address Redacted | Email |
| 5929a8df-d5b4-49a8-bf0c-d20c540b182a | Email Address Redacted | Email |
| 5929b156-4bc2-4aa6-ac9f-decd6adb2675 | Email Address Redacted | Email |
| 592a4139-aa5c-402b-824e-4cbb6e21a5fb | Email Address Redacted | Email |
| 592bd756-50ee-4d85-9e63-0a7ebe82e018 | Email Address Redacted | Email |
| 592d3701-9f32-47c2-982c-1d3263f87823 | Email Address Redacted | Email |
| 592e6702-5d44-489e-a3aa-4276772e5d80 | Email Address Redacted | Email |
| 592e8372-65df-44d0-9f88-5d71d1b6bb03 | Email Address Redacted | Email |
| 592e9435-0818-4dae-a3bd-7e47c0483f14 | Email Address Redacted | Email |
| 592ee6ff-e01f-4c26-9006-af0d933f7918 | Email Address Redacted | Email |
| 592ef73a-c4c6-4576-8ffe-5b7d793f8336 | Email Address Redacted | Email |
| 5930998f-cafd-4855-b84c-f0e31f44ddfe | Email Address Redacted | Email |
| 5930f337-5e81-4c56-b913-52db017df902 | Email Address Redacted | Email |
| 59310162-daef-449b-9763-8ff6df86d202 | Email Address Redacted | Email |
| 593134a8-8268-445b-a3af-f97df804d5b5 | Email Address Redacted | Email |
| 59316151-8276-49bb-a106-66056725536b | Email Address Redacted | Email |
| 59319c39-8dd3-491c-a3dd-2fd5a87afd17 | Email Address Redacted | Email |
| 5932565a-18b4-4586-a2a7-fabee3742d0d | Email Address Redacted | Email |
| 593278ac-0896-46ce-b131-f2266e46bcd2 | Email Address Redacted | Email |
| 5932bf17-557f-4406-afd8-2e362218b276 | Email Address Redacted | Email |
| 5932d9cf-2632-45b7-89e8-88ff7bb94d0f | Email Address Redacted | Email |
| 59332e9b-2b12-4041-b848-b7aca36caf67 | Email Address Redacted | Email |
| 59340301-1cba-4494-88ef-40d36c9d6d72 | Email Address Redacted | Email |
| 59344192-c107-4f24-855d-87c35da24d62 | Email Address Redacted | Email |
| 593544f6-e30b-4d97-a310-0f39fa61dce0 | Email Address Redacted | Email |
| 59354bbd-214c-42c7-a07a-5e3d7d516ae2 | Email Address Redacted | Email |
| 5936780d-bc0f-4fb4-a83e-e0c858b51c43 | Email Address Redacted | Email |
| 593758be-571d-4ce6-8439-98adbee28aaf | Email Address Redacted | Email |
| 59378a6f-a431-4de7-84d1-6fe42b640524 | Email Address Redacted | Email |
| 59379f0b-3437-41c0-8607-b43354b05365 | Email Address Redacted | Email |
| 5937bf5d-9906-4ef6-bd40-67e633335a6a | Email Address Redacted | Email |
| 59383a06-bd95-4690-b7cf-9d207dc947a0 | Email Address Redacted | Email |
| 593878bd-f43e-463a-be8f-2a2210b48b6e | Email Address Redacted | Email |
| 5938c3a0-876d-4dac-b0da-97da77ac002c | Email Address Redacted | Email |
| 5939678c-8831-49e6-a2b5-a72c26c03df4 | Email Address Redacted | Email |
| 59398f78-fd06-41f8-a10b-b88c5541ac8f | Email Address Redacted | Email |
| 5939c254-3533-49d3-9e11-dd12641dcece | Email Address Redacted | Email |
| 5939d688-5590-48ed-865c-4e2e7f55f89a | Email Address Redacted | Email |
| 593a3403-fad5-42b0-a723-311229b447fb | Email Address Redacted | Email |
| 593a43ca-1a7d-4260-8b67-fe602724689e | Email Address Redacted | Email |
| 593a4672-73b5-495b-9184-f34b7eb192a6 | Email Address Redacted | Email |
| 593a5f60-1bcb-43ea-9c0b-dab1d8514f78 | Email Address Redacted | Email |
| 593b3e22-9e8f-4333-aee3-5a9316a33814 | Email Address Redacted | Email |
| 593b7083-0db3-4851-9de1-6e9f8ed84fc9 | Email Address Redacted | Email |
| 593b8124-ef65-454e-9284-bc25da465c56 | Email Address Redacted | Email |
| 593ba958-6bda-4789-9ec7-9842a0c3ea01 | Email Address Redacted | Email |
| 593bd087-35c5-4127-9a85-f9e33ea2129e | Email Address Redacted | Email |
| 593c3c04-4b55-4dab-a2cc-fa6eb1ef9900 | Email Address Redacted | Email |
| 593c784b-4074-48d2-8a6f-ab24ed489c15 | Email Address Redacted | Email |
| 593d232a-885b-4bd6-9e27-8c7fe25d863f | Email Address Redacted | Email |
| 593ea9e7-d439-4a3c-b899-732dab048ecd | Email Address Redacted | Email |
| 593ef5f0-5901-449d-93a6-a4a17ac08624 | Email Address Redacted | Email |
| 593f3187-9af2-45fe-8064-47fb3767c9b1 | Email Address Redacted | Email |
| 593fc074-0c7f-4235-80c2-c0a470081cb7 | Email Address Redacted | Email |
| 59400c16-eda9-4857-a1b2-0748d4fa1f5e | Email Address Redacted | Email |
| 5940f17f-c0ad-4065-84b3-95cd153bf154 | Email Address Redacted | Email |
| 5941518d-aa70-4d7a-9acb-5340f2eb3aea | Email Address Redacted | Email |
| 5942f59a-4d56-4364-9b20-ddff46b09e76 | Email Address Redacted | Email |
| 59441d33-9eb0-4379-bfce-a029740aa12c | Email Address Redacted | Email |
| 5945c91b-defb-4dad-a2c6-984efccb1a34 | Email Address Redacted | Email |
| 5946195a-9baf-4fee-afa6-a9ce68d3ce75 | Email Address Redacted | Email |
| 59464a24-248f-439f-bf85-242fa76692d7 | Email Address Redacted | Email |
| 59464a24-248f-439f-bf85-242fa76692d7 | Email Address Redacted | Email |
| 59464a24-248f-439f-bf85-242fa76692d7 | Email Address Redacted | Email |
| 59467492-c76c-47df-8492-a17bec38c0ee | Email Address Redacted | Email |
| 5947a1ea-7692-4123-aa22-2a336965d471 | Email Address Redacted | Email |
| 5947a1ea-7692-4123-aa22-2a336965d471 | Email Address Redacted | Email |
| 5949b757-d765-46af-bbd4-50d71710b5b6 | Email Address Redacted | Email |
| 5949ebba-e783-4eef-bb7a-a0c3c7ccb3e2 | Email Address Redacted | Email |
| 594b09ba-6d0f-43fc-af0d-cd9b79719de5 | Email Address Redacted | Email |
| 594be441-cbb3-47cc-ad9e-69064c915642 | Email Address Redacted | Email |
| 594c25e5-e6a9-4625-b1ec-ff7fef9a1fa5 | Email Address Redacted | Email |
| 594c5a98-b7cd-49f1-b0b9-8249ed72225c | Email Address Redacted | Email |
| 594cb547-76c8-48c6-99cd-c829cd88188b | Email Address Redacted | Email |
| 594d8009-3b59-4ac4-8004-696f61f76255 | Email Address Redacted | Email |
| 594d913c-f0d6-4494-82c5-929e9859cdc4 | Email Address Redacted | Email |
| 594da0c3-42d6-406b-9613-d85195775f4a | Email Address Redacted | Email |
| 594ded99-f4e0-45ba-a6c2-501847783778 | Email Address Redacted | Email |
| 594eefcc-9f37-47ef-883f-3144dea86e44 | Email Address Redacted | Email |
| 594f08ef-f328-4145-a1ce-3bbc383e6688 | Email Address Redacted | Email |
| 594fd5ba-7bc7-488f-b273-cece689d012b | Email Address Redacted | Email |
| 594fef2a-73f6-4f84-9dd1-5a3fe4fb9fc7 | Email Address Redacted | Email |
| 59502c16-cfdf-418d-b0f6-3f876ad3dd84 | Email Address Redacted | Email |
| 595056e5-6222-4f29-9a50-c3fcf0bb945e | Email Address Redacted | Email |
| 59514822-3629-4cf4-9c62-7d48fcb87882 | Email Address Redacted | Email |
| 5951751f-11c9-452d-819d-36d7007ec42b | Email Address Redacted | Email |
| 59526f09-fe09-4def-99d8-3281ee5c23bc | Email Address Redacted | Email |
| 59537c7a-0626-471d-be13-3c0d8c84a371 | Email Address Redacted | Email |
| 595523d8-f609-4e53-8d68-693a4ec419dc | Email Address Redacted | Email |
| 59556126-b06a-4ea7-955f-fe5ef7c024df | Email Address Redacted | Email |
| 5956324d-e52f-4475-ac1d-602e45d5f8c0 | Email Address Redacted | Email |
| 59564280-2684-4cb9-bfbf-c4844c6788685 | Email Address Redacted | Email |
| 59564bea-f9fa-41e9-a2cd-18bea9b9505c | Email Address Redacted | Email |
| 59565afb-2a4b-4c44-9c29-b81d4d4449c8 | Email Address Redacted | Email |
| 59566b89-92bb-42eb-b6b8-12c244beca7d | Email Address Redacted | Email |
| 5957246c-a63a-4c37-a044-0452065003c4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 99579c17-385b-42d7-91ce-d733a1bd92ea | Email Address Redacted | Email |
| 99594c63-0e5c-4a72-9665-b470ace1d2a1 | Email Address Redacted | Email |
| 99595fc5-fdae-414a-b523-8cdabb84157a | Email Address Redacted | Email |
| 9959bc41-b071-40e0-9a15-46ebb37d88ec | Email Address Redacted | Email |
| 9959ce34-1cc4-44cd-b9af-2622e5b6d975 | Email Address Redacted | Email |
| 995a3c16-1420-4582-8a4a-4cf063c8c0cd | Email Address Redacted | Email |
| 995a893e-e238-47b4-a654-59cb08794ab6 | Email Address Redacted | Email |
| 995b80f2-37fa-46d8-bd29-7e4e78d924f1 | Email Address Redacted | Email |
| 995bfd4b-438f-4095-a20c-334e2e634ae9 | Email Address Redacted | Email |
| 995c768a-cff6-49ec-99a6-c328556f7499 | Email Address Redacted | Email |
| 995ce6a8-184d-44d7-9b8d-7d0f196aa5ba | Email Address Redacted | Email |
| 995dc26f-2908-48fb-afa0-7f5b6e39a9da | Email Address Redacted | Email |
| 995eec17-19b5-425d-ab2e-5add8ed898b9 | Email Address Redacted | Email |
| 995ef04f-c823-4b5b-a760-28eff07f0440 | Email Address Redacted | Email |
| 995f1761-ea01-46f5-9c04-3d380120882e | Email Address Redacted | Email |
| 995f4290-e265-4f23-a632-4f77cec3064f | Email Address Redacted | Email |
| 995fdf41-37c5-4ebc-bb8a-42736173ac07 | Email Address Redacted | Email |
| 99600b4a-1ab2-4c69-beba-330c69947430 | Email Address Redacted | Email |
| 996030a1-2330-4ea8-a10a-c33c378c9a09 | Email Address Redacted | Email |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | Email Address Redacted | Email |
| 996136f1-722c-4b44-85d6-a41376c8b22d | Email Address Redacted | Email |
| 996142de-0ff0-40f7-bfc6-40fa0d236086 | Email Address Redacted | Email |
| 996185a5-9fee-473e-8150-71e89cdf26c2 | Email Address Redacted | Email |
| 99621f16-e7b0-47df-9696-757009e4f6bf | Email Address Redacted | Email |
| 9962ff39-04ff-457a-894c-76e94aff555a | Email Address Redacted | Email |
| 996323f3-4c4f-4c26-8c15-99d8cf38ca51 | Email Address Redacted | Email |
| 996351e3-c46b-47cd-ba1e-552fecc d0690 | Email Address Redacted | Email |
| 9963c6f4-82cf-48ce-b56e-c347a043e75a | Email Address Redacted | Email |
| 9963c6f4-82cf-48ce-b56e-c347a043e75a | Email Address Redacted | Email |
| 9963d265-834a-4d4f-9484-58533f1abfeb | Email Address Redacted | Email |
| 99644591-a10b-43d6-a33a-769e51bcdf22 | Email Address Redacted | Email |
| 99646e2f-e1a7-414d-9040-9b947a0cb91d | Email Address Redacted | Email |
| 99659be1-2227-480a-a72a-a575193f102c | Email Address Redacted | Email |
| 9965a741-3605-47c4-a486-037fb338260 | Email Address Redacted | Email |
| 9965d740-66c5-4354-ae1d-f93e8b8be2d7 | Email Address Redacted | Email |
| 99660539-12b5-4b03-ad8f-a8792942b8f2 | Email Address Redacted | Email |
| 996633a5-a7a4-4d72-b69c-a996c94cc979 | Email Address Redacted | Email |
| 9968378e-d74b-4e2b-8424-11db40d6738b | Email Address Redacted | Email |
| 99684c43-5509-405c-8e40-39b9b0ccb786 | Email Address Redacted | Email |
| 99692f1d-2548-4d61-a81b-5c1a6377322e | Email Address Redacted | Email |
| 996a0d29-2bb3-4746-8c7e-5871d30a3ef9 | Email Address Redacted | Email |
| 996a7026-d89b-4139-b392-0140eca3cd2f | Email Address Redacted | Email |
| 996addbb-8514-436c-a84a-5602f1481 6e9 | Email Address Redacted | Email |
| 996b8d45-84f1-4b9c-98f7-375f2e2f3ead | Email Address Redacted | Email |
| 996bfc17-736f-4712-9927-5fe41ba73fb9 | Email Address Redacted | Email |
| 996e345d-e68e-40c6-82ac-03199c3ed0d9 | Email Address Redacted | Email |
| 996eeeb6-2337-4bc5-88b2-89445180884c | Email Address Redacted | Email |
| 996f0ed9-d5eb-4436-a3e6-4275044bc1c0 | Email Address Redacted | Email |
| 996f4a36-3747-456a-bed7-5678712a84e9 | Email Address Redacted | Email |
| 997016c7-483d-45d4-afd9-04526501c96d | Email Address Redacted | Email |
| 99708651-9df6-476e-a208-8cdc6e8ac4f4 | Email Address Redacted | Email |
| 9970cc12-72da-468b-b085-6a8a977989dc | Email Address Redacted | Email |
| 99715b18-faca-46ea-ba22-0f5dc4f85215 | Email Address Redacted | Email |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | Email Address Redacted | Email |
| 99725682-4784-47bc-be07-eac776bfcc5c | Email Address Redacted | Email |
| 997301 7f-f1e6-4aac-a12d-47d372b84f3d | Email Address Redacted | Email |
| 997352a3-e493-40df-87a6-10b16bc9e8de | Email Address Redacted | Email |
| 9973f542-2036-4afd-9c8b-b5673b7ba853 | Email Address Redacted | Email |
| 9974f14e-790d-47dd-980f-7c620a87145e | Email Address Redacted | Email |
| 997664bf-62d9-4098-9129-c230b5253cac | Email Address Redacted | Email |
| 99766702-1b80-4881-9580-fe0bf311ab01 | Email Address Redacted | Email |
| 9976b25b-bc49-47b6-b64d-5deb22f849e0 | Email Address Redacted | Email |
| 9977a0d5-d3df-4aae-9cc2-59d2bc3ad725 | Email Address Redacted | Email |
| 99781a8f-0792-46c5-94ef-dfc1bab31f95 | Email Address Redacted | Email |
| 99789bb4-7de9-4084-beb1-bb312ac0c7bb | Email Address Redacted | Email |
| 9978cb27-ee26-4cb7-a6fb-26eee3e07b15 | Email Address Redacted | Email |
| 9978da27-6ac8-4472-b415-f06151f22894 | Email Address Redacted | Email |
| 9978e680-c485-4930-bc37-51d643893d73 | Email Address Redacted | Email |
| 99790398-054a-48eb-9546-0dc0b3f43439 | Email Address Redacted | Email |
| 997ae7b1-1cf3-4f1a-84bb-e2a237417388 | Email Address Redacted | Email |
| 997b2f9c-02d9-41c0-acd6-e2d89a13c703 | Email Address Redacted | Email |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | Email Address Redacted | Email |
| 997be0a9-6272-467f-9879-9b4675bbe88f | Email Address Redacted | Email |
| 997c1cc6-331f-49f3-951c-54235c38b2ee | Email Address Redacted | Email |
| 997c32ae-762b-412b-adcd-1f8a818623ee | Email Address Redacted | Email |
| 997cae3e-e022-4d87-857c-6a8d16108c90 | Email Address Redacted | Email |
| 997d4b74-0e74-461a-a670-010661ae8351 | Email Address Redacted | Email |
| 997d556d-3ed7-4cdb-ac0f-72cea702366e | Email Address Redacted | Email |
| 997d6347-4bb2-453d-bf34-0312f424bdc0 | Email Address Redacted | Email |
| 997daba2-c814-4697-a383-71e4bae9daea | Email Address Redacted | Email |
| 997e19a8-afd2-4d4f-a7fd-e7c44f4256e7 | Email Address Redacted | Email |
| 997e5862-2e1b-48bf-b6af-79787cbd66c0 | Email Address Redacted | Email |
| 997f138e-4d01-4c2f-a210-a44faf552a7f | Email Address Redacted | Email |
| 997f4869-2361-414b-9bd7-de280cb0c800 | Email Address Redacted | Email |
| 997f4ce4-fb7a-4ad2-92ee-165c8fc5536c | Email Address Redacted | Email |
| 997f9376-eefb-47bc-9238-1a6973f1b8c8 | Email Address Redacted | Email |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | Email Address Redacted | Email |
| 99802e68-6e7b-4459-92fa-164acda1cde2 | Email Address Redacted | Email |
| 9980cdee-4fe1-4c58-a21f-0e1f26de2324 | Email Address Redacted | Email |
| 9980f3c5-7c5d-42ac-9efc-a2d7707bfe55 | Email Address Redacted | Email |
| 9980f5bb-60a4-4ece-b7eb-1e25f44e5c18 | Email Address Redacted | Email |
| 998193a6-0e6c-44fb-8d7e-3c5e93ebd69a | Email Address Redacted | Email |
| 99821bfa-e9bb-4784-8b36-37c6a2f43812 | Email Address Redacted | Email |
| 99834532-8d95-4508-a72c-a92d4f9cce56 | Email Address Redacted | Email |
| 99836e80-1225-4f29-bc11-f58485276a10 | Email Address Redacted | Email |
| 9983d240-a205-4896-9dbf-7c7252d53232 | Email Address Redacted | Email |
| 998421da-59b8-4b2e-8201-90cf2ba2c7f0 | Email Address Redacted | Email |
| 998503b1-0229-44bc-aa51-b219e862720c | Email Address Redacted | Email |
| 998523f9-48a6-415f-b3b2-73148f91320a | Email Address Redacted | Email |
| 985961b-f060-4209-bcf3-bef7b39fd0b7 | Email Address Redacted | Email |
| 9862953-aff8-4e95-b01f-7d9f701a68e6 | Email Address Redacted | Email |
| 99868892-a152-43e0-a188-5d95b29b27a7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9986e53b-7239-40ce-abbd-575462e4d05f | Email Address Redacted | Email |
| 99877ce4-e3a6-443a-90a5-76a2e9cff82a | Email Address Redacted | Email |
| 99877ce4-e3a6-443a-90a5-76a2e9cff82a | Email Address Redacted | Email |
| 99878379-27d4-4be0-b8da-38bae4db9e2e | Email Address Redacted | Email |
| 9987842c-7473-47fa-9c43-9bb97eaf6e2d | Email Address Redacted | Email |
| 9987e558-6152-4dba-abbd-2daffea02ae0 | Email Address Redacted | Email |
| 9987eb85-44e7-4147-8a49-502c59227434 | Email Address Redacted | Email |
| 9988f0ec-2a76-43d7-adfa-be7acebc67f1 | Email Address Redacted | Email |
| 99893319-236e-4068-8665-8862034e3685 | Email Address Redacted | Email |
| 998aea90-c1e7-43c4-870c-5a94eacbee14 | Email Address Redacted | Email |
| 998bd6ec-d24b-4ee1-81da-8c832bc0650a | Email Address Redacted | Email |
| 998cf864-8153-4d9b-a3ee-34ce84a93f97 | Email Address Redacted | Email |
| 998cfd01-86f5-4f01-b5bb-c9b0778078b6 | Email Address Redacted | Email |
| 998dad19-f91e-4cf2-9804-7a53a83d43e4 | Email Address Redacted | Email |
| 998e8fcb-1f17-4d48-a2dc-aa0d33d3aca5 | Email Address Redacted | Email |
| 998f2850-2bbf-44fe-a567-629f08c52103 | Email Address Redacted | Email |
| 998fe1ba-7233-45c9-9756-8c45ac399bba | Email Address Redacted | Email |
| 9990864f-ad50-4ae3-a042-6b40a81686a9 | Email Address Redacted | Email |
| 9990f584-6d53-466d-b6af-508f6aaf9088 | Email Address Redacted | Email |
| 9991e79c-8bab-4956-bfa8-097272d6c9e9 | Email Address Redacted | Email |
| 99928819-e690-4923-b706-16acd1efbe9f | Email Address Redacted | Email |
| 9992b428-c8f8-4a6b-8749-7da158d3c3c2 | Email Address Redacted | Email |
| 9992b9b6-a82d-4ece-bec0-4098b2ee2ca5 | Email Address Redacted | Email |
| 99933225-1b46-4ddc-939a-dc61aee34a18 | Email Address Redacted | Email |
| 99936997-7135-4bad-a0f6-e15440156621 | Email Address Redacted | Email |
| 99939819-bdb6-4eca-9c5a-53aabd458068 | Email Address Redacted | Email |
| 9993e622-1bc0-4b91-8d86-c7ac25a0805d | Email Address Redacted | Email |
| 99461ab-ada1-49b0-b1fd-2ee8d493f84d | Email Address Redacted | Email |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | Email Address Redacted | Email |
| 9994e0b4-45da-4408-899b-a6944769ebce | Email Address Redacted | Email |
| 999865e7-de24-4101-9966-72eb5fc03a1d | Email Address Redacted | Email |
| 99989db3-4e17-4e96-897c-9a931fc51e63 | Email Address Redacted | Email |
| 99996ab4-554b-4c97-9543-34b455634aaf | Email Address Redacted | Email |
| 99996d60-bb9b-4dff-bb66-446694478e25 | Email Address Redacted | Email |
| 999a181d-6443-40d4-83ed-a65bbbc4cdf3 | Email Address Redacted | Email |
| 999a56e3-2043-4d34-acf6-692709911c8e | Email Address Redacted | Email |
| 999a98a0-b495-44e2-9987-add815958af5 | Email Address Redacted | Email |
| 999afdb-94cc-4ef3-94ed-b15ff7d5c8b5 | Email Address Redacted | Email |
| 999bdc18-d1e2-4eeb-afd8-6af41ef32c81 | Email Address Redacted | Email |
| 999c0da0-d210-4c7f-9faf-ba59ff2ea4e4 | Email Address Redacted | Email |
| 999c29db-de52-454d-928a-ec77dc2318b9 | Email Address Redacted | Email |
| 999d1df1-e704-443b-9362-ac655692445f | Email Address Redacted | Email |
| 999d4813-f608-4520-bac7-23d912b45661 | Email Address Redacted | Email |
| 999e3943-c5d8-4752-ae41-c2140677d51e | Email Address Redacted | Email |
| 999f95fe-b601-4106-aa9f-3737676f67f4 | Email Address Redacted | Email |
| 999ff474-9798-4c69-9fa6-cd9f594a393a | Email Address Redacted | Email |
| 99a03ef5-9790-464c-8f19-b6f449ea7a65 | Email Address Redacted | Email |
| 99a054ab-017a-43af-bac3-74c38d13a53b | Email Address Redacted | Email |
| 99a09f6a-13ea-4fa4-a5d9-066c6286b245 | Email Address Redacted | Email |
| 99a14bbf-4e68-4e95-bd2f-5f5e456dd1b6 | Email Address Redacted | Email |
| 99a22dd0-514a-43ea-b35b-45c61240168a | Email Address Redacted | Email |
| 99a2cbc2-be5c-47a4-9180-7b5a01e6ef33 | Email Address Redacted | Email |
| 99a3adc3-d512-419a-bcc0-bb177d63f281 | Email Address Redacted | Email |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | Email Address Redacted | Email |
| 99a41380-2b07-4fc9-85d0-39906a9d2b12 | Email Address Redacted | Email |
| 99a41577-eca2-4340-bdd3-62685265a848 | Email Address Redacted | Email |
| 99a4b8ee-7983-44df-b63e-1781e3cbcfac | Email Address Redacted | Email |
| 99a50bc1-791b-4816-861c-c70029bd7d50 | Email Address Redacted | Email |
| 99a54c2a-d153-48b3-8045-8a2d2eb0bc87 | Email Address Redacted | Email |
| 99a58546-f5bd-4084-bfed-bd35514cbfc6 | Email Address Redacted | Email |
| 99a6acdc-11d9-4157-b8a6-33674b7af91f | Email Address Redacted | Email |
| 99a6ad52-ce63-4ecd-8270-381cc8c23478 | Email Address Redacted | Email |
| 99a6fc3c-b5ec-467c-b996-4d9845498c25 | Email Address Redacted | Email |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | Email Address Redacted | Email |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | Email Address Redacted | Email |
| 99a899be-0889-40e6-8b23-e5fedd478aae | Email Address Redacted | Email |
| 99a8aebd-842d-4cce-aa4b-3636aa8edf99 | Email Address Redacted | Email |
| 99a9041d-9d8d-43a1-92f1-11a676366ba6 | Email Address Redacted | Email |
| 99a92be6-bc82-4974-a418-12e721099981 | Email Address Redacted | Email |
| 99a95d1d-2b69-4f67-80b8-54f84866bcbc | Email Address Redacted | Email |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | Email Address Redacted | Email |
| 99a9b220-bbd0-4a7d-bcee-29e9ab07436a | Email Address Redacted | Email |
| 99a9c4ea-a433-4d17-9885-8d45da2a5b71 | Email Address Redacted | Email |
| 99a9f176-670a-4e79-b2be-8435fa808f73 | Email Address Redacted | Email |
| 99aa7904-2a83-411d-ab2b-c10d6c6dff96 | Email Address Redacted | Email |
| 99ab83b2-7bf6-4fd2-8324-b3ceed02d130 | Email Address Redacted | Email |
| 99ac425a-7e0a-4a9c-bc7e-cb33c41d89d6 | Email Address Redacted | Email |
| 99acbd50-9941-43c8-bae6-7019e7389174 | Email Address Redacted | Email |
| 99ad0ad1-fb12-4364-a5ee-b36b6b24564c | Email Address Redacted | Email |
| 99ad4be3-b9ea-410a-b202-0b93774af982 | Email Address Redacted | Email |
| 99ad74fd-1e36-4e92-8a4f-47a1b8af05b4 | Email Address Redacted | Email |
| 99ad7801-8806-440f-99a5-a5e22739265b | Email Address Redacted | Email |
| 99ada3e6-e2d8-4ed1-8a21-c387fabc979c | Email Address Redacted | Email |
| 99adb9db-f6c4-45a3-b38a-8643d1d86032 | Email Address Redacted | Email |
| 99ae49e0-d6fb-4a69-a5e5-d8a2edb499a4 | Email Address Redacted | Email |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | Email Address Redacted | Email |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | Email Address Redacted | Email |
| 99ae862e-8236-4e58-92e9-8f00f199c38b | Email Address Redacted | Email |
| 99ae9257-2b8b-4a97-84f0-89f3f4de0da9 | Email Address Redacted | Email |
| 99aec8c9-4f99-4a07-93d5-3a0865f6a19c | Email Address Redacted | Email |
| 99b080db-2d53-433d-93ac-339e2c7bb310 | Email Address Redacted | Email |
| 99b08cb0-6d53-4388-b815-3dd41706de34 | Email Address Redacted | Email |
| 99b10bd1-568f-49d2-a609-56e9084d96fb | Email Address Redacted | Email |
| 99b15343-4aea-4bf5-b0b3-0f8fc7687c45 | Email Address Redacted | Email |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | Email Address Redacted | Email |
| 99b2024f-52db-4002-b00f-53e09e2471f3 | Email Address Redacted | Email |
| 99b21113-186a-4331-ae90-f70ab0874ce5 | Email Address Redacted | Email |
| 99b2d61f-283d-4e05-b8bf-97753f3fb384 | Email Address Redacted | Email |
| 99b30e12-4339-4a0f-ad3b-763d4a3f1bb6 | Email Address Redacted | Email |
| 99b39fdf-7f2a-4eaa-8579-66d534ad51f4 | Email Address Redacted | Email |
| 99b3e9e3-0f5c-448f-85f7-87158860476e | Email Address Redacted | Email |
| 99b67c25-f088-40f9-8b4a-92078f9e1540 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 99b76c7e-5e27-422c-bf4b-41ae55f42431 | Email Address Redacted | Email |
| 99b7a0c4-a5ed-4bbe-abab-84457bab5250 | Email Address Redacted | Email |
| 99b7e9e7-0389-46a5-822b-c63e96ac81a2 | Email Address Redacted | Email |
| 99b7eaf1-a8b6-412b-a68d-06b2541d5ddc | Email Address Redacted | Email |
| 99b8582b-7658-41d8-8df4-9931d539d757 | Email Address Redacted | Email |
| 99b92024-65e5-44fa-af90-2325 8f9be8ea | Email Address Redacted | Email |
| 99b92ef1-c7ed-4ce1-94ff-80c06dd1b90c | Email Address Redacted | Email |
| 99b943e0-2b97-4046-8a14-ac39cd4f11c0 | Email Address Redacted | Email |
| 99b9e3d1-7894-488c-a746-c74fa682fe5e | Email Address Redacted | Email |
| 99ba45a4-66b1-49b5-95af-46549c73ef8f | Email Address Redacted | Email |
| 99baeb9c-b2c4-4e19-b48e-6b0fa631a13a | Email Address Redacted | Email |
| 99bc0fb9-3b5a-435e-bfd7-6dca87dd6f01 | Email Address Redacted | Email |
| 99bc13c7-fb80-4f26-a429-8a1551a0c21f | Email Address Redacted | Email |
| 99bc2dbf-f39b-4f9f-af4e-d28ec7fe70aa | Email Address Redacted | Email |
| 99bd25de-62c3-4a23-9c77-ce77d963b572 | Email Address Redacted | Email |
| 99bd3193-b792-43d5-8308-ddd2442dabfe | Email Address Redacted | Email |
| 99becb3a-539e-47cd-951d-66889a7b70db | Email Address Redacted | Email |
| 99bfa95a-096d-4d56-9eeb-3afb4e1cae61 | Email Address Redacted | Email |
| 99bfc47c-cc90-4170-bd11-a2bfbe4e53bd | Email Address Redacted | Email |
| 99c01bca-362b-41ae-bfbf-291e0f507c49 | Email Address Redacted | Email |
| 99c01f91-4329-474f-a623-1062ffdc9674 | Email Address Redacted | Email |
| 99c079b8-f334-4163-8d7b-0484c1a142f0 | Email Address Redacted | Email |
| 99c17270-7226-4505-83c6-4a13e8ac9c91 | Email Address Redacted | Email |
| 99c18615-3a9a-4be9-8c8d-1d071da61ff2 | Email Address Redacted | Email |
| 99c19653-a5aa-4f74-b32b-fea7aca0bb09 | Email Address Redacted | Email |
| 99c1e295-1060-41f0-86b4-5df02ca58220 | Email Address Redacted | Email |
| 99c33047-3629-4862-94a9-13ba4e74de5e | Email Address Redacted | Email |
| 99c3845c-bffd-4a04-9f44-d11df80e6d25 | Email Address Redacted | Email |
| 99c3f28b-4ba0-4f44-bbc8-145de292691d | Email Address Redacted | Email |
| 99c424b4-3d69-4f49-b854-060ff680e6f4 | Email Address Redacted | Email |
| 99c42c3b-5de3-4dce-9435-c2a79a348db6 | Email Address Redacted | Email |
| 99c53f3f-11a7-4331-883c-4ec1f20728f0 | Email Address Redacted | Email |
| 99c54fde-dfde-45bf-9624-1df0932d6ffb | Email Address Redacted | Email |
| 99c5c96d-4200-4050-97a3-88ae126c7e75 | Email Address Redacted | Email |
| 99c71cad-2092-40b6-aa20-fafb463c764f | Email Address Redacted | Email |
| 99c74911-164e-4b1d-96cb-9d9839d3e591 | Email Address Redacted | Email |
| 99c7945a-0389-4817-a78d-1ad6d50b9958 | Email Address Redacted | Email |
| 99c7f68e-408d-4e63-841f-06bde21edcc1 | Email Address Redacted | Email |
| 99c84a4c-f1ab-4ac6-b5d9-34a55bfa0915 | Email Address Redacted | Email |
| 99c8621f-ae5b-4ec7-81ec-662f5215d8d | Email Address Redacted | Email |
| 99c9560f-7446-498a-aac3-3f178a7b48d1 | Email Address Redacted | Email |
| 99c9ab38-9a4f-4d8a-abfe-c7fcf8091736 | Email Address Redacted | Email |
| 99ca59ba-7a54-4402-bbe9-3db66b50aded | Email Address Redacted | Email |
| 99cac3d1-5b32-41ed-bde0-539f32baec1a | Email Address Redacted | Email |
| 99cb2559-b833-424d-ab4b-dd960bb5a8b9 | Email Address Redacted | Email |
| 99cbd2d9-dab6-4415-9518-48f5ddab3863 | Email Address Redacted | Email |
| 99cc70a0-5784-41da-9bb4-44d0ddcdd759 | Email Address Redacted | Email |
| 99cdbadb-6dd6-4012-aca1-ae25d35c4346 | Email Address Redacted | Email |
| 99cdd4f8-7ce1-4340-a173-0154767ee3df | Email Address Redacted | Email |
| 99cdf802-8968-4d53-bd88-64ecab25c20c | Email Address Redacted | Email |
| 99cfe122-1104-4797-afaa-806033c10134 | Email Address Redacted | Email |
| 99d043dc-859a-4194-b6f4-116a1f9d09ed | Email Address Redacted | Email |
| 99d0f7b5-10c2-44cd-9543-d16c20fa5f1e | Email Address Redacted | Email |
| 99d15dfa-2a4e-42b8-8f96-1d383aa330cd | Email Address Redacted | Email |
| 99d1b248-900e-41dd-9250-b78c12903c39 | Email Address Redacted | Email |
| 99d30f36-7c2c-4429-b87d-ea575e456e10 | Email Address Redacted | Email |
| 99d37223-3101-403e-918d-910a04b1f498 | Email Address Redacted | Email |
| 99d47378-184f-411e-bdfc-4ddfa14ae1b8 | Email Address Redacted | Email |
| 99d48a3c-4042-47a4-b33e-88752031692c | Email Address Redacted | Email |
| 99d57352-8ba6-4455-95a7-bb893824e8a3 | Email Address Redacted | Email |
| 99d65828-7afa-400e-8239-1b532425141c | Email Address Redacted | Email |
| 99d6b917-63a1-4a40-8863-a3527ce9b548 | Email Address Redacted | Email |
| 99d71800-afa3-4992-a82d-991ff9835fd4 | Email Address Redacted | Email |
| 99d7af36-736c-403b-ac8d-78267f4fa774 | Email Address Redacted | Email |
| 99d7af91-db5c-4bc1-8dd7-85747d4502fc | Email Address Redacted | Email |
| 99d7e179-9d17-42ca-b011-c929b3aa623d | Email Address Redacted | Email |
| 99d7f28b-04aa-48c6-9565-65268d03b577 | Email Address Redacted | Email |
| 99d8229b-1ace-4732-ac27-dae3d5de211a | Email Address Redacted | Email |
| 99d82fa0-4a4a-4c11-b92b-3eb6bc776e42 | Email Address Redacted | Email |
| 99d83035-c466-46f2-8bac-a842f6329530 | Email Address Redacted | Email |
| 99d903e4-c7a9-44f6-9f29-394fdc1d8105 | Email Address Redacted | Email |
| 99d92ce4-8114-4516-a611-11a3af7ec7e1 | Email Address Redacted | Email |
| 99d94b96-8e03-4072-a235-f83276b80221 | Email Address Redacted | Email |
| 99dac85f-46c7-4e52-9ecd-1e73bd4ef76e | Email Address Redacted | Email |
| 99db1dba-e82d-4ae9-8994-752a2941460e | Email Address Redacted | Email |
| 99db7116-ac17-4b8d-a148-d2e466497bb3 | Email Address Redacted | Email |
| 99dc92b7-533f-4be2-86a9-920336 8c6d98 | Email Address Redacted | Email |
| 99dcb474-74ea-4974-8536-541d89f6b4b9 | Email Address Redacted | Email |
| 99dd68f2-85a0-47f9-91d6-4c8c7e7250e8 | Email Address Redacted | Email |
| 99dd8697-4f0c-41c5-9641-580ded46049f | Email Address Redacted | Email |
| 99de0960-1891-4399-8d0d-25760b580403 | Email Address Redacted | Email |
| 99de6c38-927a-4cad-8360-f9703d95ae9b | Email Address Redacted | Email |
| 99e01189-6fb7-4d55-b8cf-c23826bfe8a1 | Email Address Redacted | Email |
| 99e051fe-d633-4cdd-bfb1-0549ba32fdf3 | Email Address Redacted | Email |
| 99e0b68c-1615-49ec-8444-381fb3a976f2 | Email Address Redacted | Email |
| 99e1aa6c-d1ff-4d0c-98dc-440e366bccd5 | Email Address Redacted | Email |
| 99e1e2e6-2aeb-42bd-9691-c5505bc41817 | Email Address Redacted | Email |
| 99e2201 5-31c5-438c-9ed8-7e38c0e6dc13 | Email Address Redacted | Email |
| 99e27508-f50b-4a08-b483-d8a12d9359a9 | Email Address Redacted | Email |
| 99e2c4f7-0dd4-417a-bf55-3baf51499ec5 | Email Address Redacted | Email |
| 99e32b27-36c0-4f21-b01c-9a1e7d2a760f | Email Address Redacted | Email |
| 99e4a9f1-d146-4734-813f-2566d284375e | Email Address Redacted | Email |
| 99e4f9a7-b857-43d5-9722-dfb8fd872561 | Email Address Redacted | Email |
| 99e55d6a-6fb4-4319-8ee6-c99dc8e100de | Email Address Redacted | Email |
| 99e55e4b-103e-457c-bbe1-73c6ede6b961 | Email Address Redacted | Email |
| 99e58a9b-f967-4e35-a489-bb7cc92c2eff | Email Address Redacted | Email |
| 99e5a0a5-042f-4565-9adb-bb5a835bdd72 | Email Address Redacted | Email |
| 99e5ba33-eef6-4046-a395-6276fa31ade3 | Email Address Redacted | Email |
| 99e6bb8e-fd1c-42d9-bfb3-67197d579bab | Email Address Redacted | Email |
| 99e6cd0f-3f5e-438a-b268-6525185afc83 | Email Address Redacted | Email |
| 99e87e73-1eb6-4155-8bc1-f09794ed9e2f | Email Address Redacted | Email |
| 99e8fe0c-c7ac-454d-a500-177faf03675e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 99ea0fe5-cb66-4dfb-80ca-5cf96dbd90ba | Email Address Redacted | Email |
| 99ea5f6e-0300-49f2-a247-20e0d4446222 | Email Address Redacted | Email |
| 99ea9217-ffbb-425f-9648-b7677062a27a | Email Address Redacted | Email |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | Email Address Redacted | Email |
| 99ed9b30-dde4-4d3d-b92f-6b839a7e2a14 | Email Address Redacted | Email |
| 99ee091e-5c4f-4848-a4c1-84a06d002de8 | Email Address Redacted | Email |
| 99ee23f9-14d3-4878-91ab-4e4ae6f8a1ac | Email Address Redacted | Email |
| 99eec797-1758-41ed-b627-5c73a248b432 | Email Address Redacted | Email |
| 99ef772c-cbf6-4fd2-97ec-689ddf4ac3b0 | Email Address Redacted | Email |
| 99efaf2a-90ce-46bc-ab67-0a12fb226477 | Email Address Redacted | Email |
| 99f05202-e5c5-4007-9430-6ccfd86182ca | Email Address Redacted | Email |
| 99f05b19-417c-4501-a3c8-cbe98213c9f1 | Email Address Redacted | Email |
| 99f0ae1a-9ba7-4e62-a7cd-3383e390487b | Email Address Redacted | Email |
| 99f14810-ff33-44fa-ba52-a976c699a9f1 | Email Address Redacted | Email |
| 99f17a26-25f0-409d-b5e0-c9127455ac4a | Email Address Redacted | Email |
| 99f2a785-e98a-4a09-b2ec-4507369b4c54 | Email Address Redacted | Email |
| 99f2bc97-f422-40d8-b433-d1b9024fc623 | Email Address Redacted | Email |
| 99f33881-2c09-4430-b8b9-66421ea07553 | Email Address Redacted | Email |
| 99f3db29-85ec-4b57-9b58-53d58b410aca | Email Address Redacted | Email |
| 99f46eeb-15bc-4157-a1bb-d9160af54fb7 | Email Address Redacted | Email |
| 99f5b435-eaa6-47de-b165-58a9adde02fc | Email Address Redacted | Email |
| 99f5e708-7c12-4257-ab35-d0db63a43d0d | Email Address Redacted | Email |
| 99f64b94-a8a2-4089-80fc-dd4f2c674b4e | Email Address Redacted | Email |
| 99f652ae-17d2-49bf-b7a6-fe3e6d7edffa | Email Address Redacted | Email |
| 99f6668c-27ff-47de-954e-1100cd415d37 | Email Address Redacted | Email |
| 99f68d25-5bf6-401b-8a8b-84a21be57ed1 | Email Address Redacted | Email |
| 99f696dc-1fdf-4045-ab1b-392c7d5d06a5 | Email Address Redacted | Email |
| 99f74888-df0d-419a-bad4-4edf35fd096b | Email Address Redacted | Email |
| 99f839cb-cbf0-4f6c-9000-21dd7f3dc7b3 | Email Address Redacted | Email |
| 99f9015e-820f-4559-bd0b-be9569356898 | Email Address Redacted | Email |
| 99f9015e-820f-4559-bd0b-be9569356898 | Email Address Redacted | Email |
| 99f926fd-59a3-4c05-8f54-66a4c8fd1eb2 | Email Address Redacted | Email |
| 99fa375b-5e05-4253-b481-fa9c0cf7322c | Email Address Redacted | Email |
| 99fa538e-adff-4ace-a1c1-17b01e2f3c67 | Email Address Redacted | Email |
| 99facde2-b7e9-4e51-bad4-8de1650abcdc | Email Address Redacted | Email |
| 99fc382e-1c9a-4d99-b4fc-04ff0bba763a | Email Address Redacted | Email |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | Email Address Redacted | Email |
| 99fe10f4-e00b-4166-bdbd-0c80155c8785 | Email Address Redacted | Email |
| 99fe114a-c5b3-4eaf-9c15-aaf2a3ad6ed2 | Email Address Redacted | Email |
| 99ff6195-4a2a-4d8a-ba8b-49144d122c23 | Email Address Redacted | Email |
| 99fffa82-dd1c-47da-af79-b07547e69772 | Email Address Redacted | Email |
| 9a0050e1-eeb0-4810-9079-a87a2e37a33a | Email Address Redacted | Email |
| 9a00e591-93f1-4eee-9658-a4ecae55e7ea | Email Address Redacted | Email |
| 9a015d36-1c1b-4ae3-8c36-7f38b53c2efa | Email Address Redacted | Email |
| 9a02515f-5c94-4504-93f1-b53644f49451 | Email Address Redacted | Email |
| 9a0450a3-9b19-40fa-98fa-f1a2bbbeca71 | Email Address Redacted | Email |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | Email Address Redacted | Email |
| 9a04ce36-89c5-4312-89fc-a718c6149fa3 | Email Address Redacted | Email |
| 9a04f698-b44d-49af-b465-35534a672766 | Email Address Redacted | Email |
| 9a053fe5-b21e-49a0-b0c4-6f34938e91be | Email Address Redacted | Email |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | Email Address Redacted | Email |
| 9a071627-9fac-4435-8baa-ac2537f2570a | Email Address Redacted | Email |
| 9a0746e9-95aa-44cf-b195-2b33032a1c74 | Email Address Redacted | Email |
| 9a07729c-f215-408b-9006-9769ae4ab0da | Email Address Redacted | Email |
| 9a088221-4775-4f42-9a92-88474e175f7e | Email Address Redacted | Email |
| 9a089418-d784-48e7-bca6-84a38142d8e9 | Email Address Redacted | Email |
| 9a08b8ea-a984-4ad2-9417-7a7923a30859 | Email Address Redacted | Email |
| 9a0a5063-8bc9-4d17-927b-e8350f6bd051 | Email Address Redacted | Email |
| 9a0abe92-148e-4de0-9764-26758e6bbaf9 | Email Address Redacted | Email |
| 9a0ada32-734a-4ede-980f-841d381f8a1f | Email Address Redacted | Email |
| 9a0aeca9-1607-401e-aaab-ff48567cd67b | Email Address Redacted | Email |
| 9a0af9aa-9b17-4ab8-a486-fe6038c72ff0 | Email Address Redacted | Email |
| 9a0b074a-d769-462c-9e67-3c25d356826 | Email Address Redacted | Email |
| 9a0cc0fe-f46f-411c-b964-f0a591b4d42f | Email Address Redacted | Email |
| 9a0cc237-8931-4e35-b38c-f10789368aab | Email Address Redacted | Email |
| 9a0e777e-cb20-4bd3-b992-e59f0bd8cda5 | Email Address Redacted | Email |
| 9a0ebcb2-1843-47c5-b312-90d629eb0a6b | Email Address Redacted | Email |
| 9a0f6a97-8ca1-48f8-bd28-7593a2aed622 | Email Address Redacted | Email |
| 9a100080-a870-4e16-99b1-f64e79ac759f | Email Address Redacted | Email |
| 9a105e5c-05d6-4922-8361-f502101cb9f0 | Email Address Redacted | Email |
| 9a11c12b-1577-4a72-b62c-8ee2709b90a6 | Email Address Redacted | Email |
| 9a11e25a-42b1-4fe0-9c45-fe277b9cc6e3 | Email Address Redacted | Email |
| 9a12da4c-762a-4b11-89af-764b72249fcb | Email Address Redacted | Email |
| 9a13f54c-691c-45c7-84d2-a0c2df81968d | Email Address Redacted | Email |
| 9a14358f-0e1a-4cac-8b25-3bdcf62afe67 | Email Address Redacted | Email |
| 9a14498d-c401-4ff8-be24-e09b117c5892 | Email Address Redacted | Email |
| 9a1460bb-d93d-4bd6-af73-dc9f31cf93f3 | Email Address Redacted | Email |
| 9a155075-e307-41dc-accc-27177ffefe65 | Email Address Redacted | Email |
| 9a157e8b-0f65-4df9-b298-a64422a00f66 | Email Address Redacted | Email |
| 9a1618c2-f01a-4f29-9e35-fd90f09b3294 | Email Address Redacted | Email |
| 9a165cf0-be2e-4dd6-aa3a-74aa1663e23d | Email Address Redacted | Email |
| 9a16c631-7c8d-4b31-a4c4-3bf3de51b2d8 | Email Address Redacted | Email |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | Email Address Redacted | Email |
| 9a1748d8-20b0-44d1-aa2c-f6e07ecb66cf | Email Address Redacted | Email |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | Email Address Redacted | Email |
| 9a1974e0-3bd7-44c9-96c3-aee307082bb1 | Email Address Redacted | Email |
| 9a1a1ef1-e219-4bc7-9669-868cc73aeb73 | Email Address Redacted | Email |
| 9a1a5b78-5e45-462e-96e5-68f810f8033 | Email Address Redacted | Email |
| 9a1b4e03-5358-4fba-bbfd-45632591517d | Email Address Redacted | Email |
| 9a1c03c0-aa2a-40ae-ae0f-3a84e2f021b1 | Email Address Redacted | Email |
| 9a1d1f09-5071-4f4d-bc1b-4e26023871e3 | Email Address Redacted | Email |
| 9a1d5eec-0fae-43ff-9785-438deb28a77b | Email Address Redacted | Email |
| 9a1de653-1b37-49d8-8da0-38330d33ff71 | Email Address Redacted | Email |
| 9a1e33a1-b89e-4b92-89df-ba1d979ca014 | Email Address Redacted | Email |
| 9a1e8f1b-f6c0-4366-a2cb-84383b0c761a | Email Address Redacted | Email |
| 9a1fd260-0e3a-4831-9a51-6e153c55dd87 | Email Address Redacted | Email |
| 9a215e08-46ac-4247-b485-e1ba6d13708b | Email Address Redacted | Email |
| 9a21d110-ffc2-4671-8246-c49932aad7cc | Email Address Redacted | Email |
| 9a22108c-1fce-4a6f-ad7b-682681eb07c0 | Email Address Redacted | Email |
| 9a2277ee-3eff-48da-9185-85361278adfe | Email Address Redacted | Email |
| 9a227d83-3af4-4ebe-a4ce-02e84a5de7ed | Email Address Redacted | Email |
| 9a22f947-cfcf-4cfb-82e5-faf988c5a240 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9a2580be-9081-429d-a57e-b17478d5b148 | Email Address Redacted | Email |
| 9a258e55-6c67-4136-b5a9-02ad7f421049 | Email Address Redacted | Email |
| 9a2676eb-8d09-407d-9dde-9afbe6389527 | Email Address Redacted | Email |
| 9a2698d4-0d58-44df-ade8-30f3b2d5f790 | Email Address Redacted | Email |
| 9a2777f2-7450-42ca-9aa7-fbdd5c17ba2a | Email Address Redacted | Email |
| 9a279fd9-ecb7-4056-bf9f-0738014207aa | Email Address Redacted | Email |
| 9a27f12b-5712-4f39-bb69-32434e6a34f0 | Email Address Redacted | Email |
| 9a284523-f4b9-4f66-a81d-07f1cbc267bd | Email Address Redacted | Email |
| 9a29d4f6-69ff-413f-931e-7a7f8921c125 | Email Address Redacted | Email |
| 9a2a5a8c-53b5-44c2-8a11-c20b5b322b3b | Email Address Redacted | Email |
| 9a2b12a1-b12d-422d-b659-2fb0ce7237df | Email Address Redacted | Email |
| 9a2b3b79-d398-45a5-bba7-76c50eed9228 | Email Address Redacted | Email |
| 9a2ba1c1-9a00-41a1-9595-655f4fe957b0 | Email Address Redacted | Email |
| 9a2bca1f-94cb-42b5-a11a-7560792ffc24 | Email Address Redacted | Email |
| 9a2bec4f-74d7-4038-b316-1fe93a909df0 | Email Address Redacted | Email |
| 9a2c7441-2108-41fd-8cf8-fdf74c4a2a9d | Email Address Redacted | Email |
| 9a2cdc72-0f42-4f42-a193-eb7127859d67 | Email Address Redacted | Email |
| 9a2d08e0-2bfa-435b-a54a-29d7a8d7a197 | Email Address Redacted | Email |
| 9a2d1fca-f315-4524-a11b-4a232267f737 | Email Address Redacted | Email |
| 9a2d6294-50d5-49aa-b737-8c80327dd2c1 | Email Address Redacted | Email |
| 9a2d8c2c-a667-44e7-84c9-ee7676af20eb | Email Address Redacted | Email |
| 9a2d8c2c-a667-44e7-84c9-ee7676af20eb | Email Address Redacted | Email |
| 9a2e3b05-9cc8-4ac5-9197-84fa83a428fe | Email Address Redacted | Email |
| 9a2e9da6-211f-45e9-843f-6e1e83da3043 | Email Address Redacted | Email |
| 9a2ed050-fb09-4e17-8a83-5f8746dbcf0b | Email Address Redacted | Email |
| 9a2f58e8-02c5-44da-9ec4-f04aaeed8c29 | Email Address Redacted | Email |
| 9a2f6bf3-1d07-4456-bd9b-602b5ec596c2 | Email Address Redacted | Email |
| 9a2faaf0-5e24-4714-aa16-2634f96e8895 | Email Address Redacted | Email |
| 9a301c21-08b0-40d2-8507-2725bc9fa9c0 | Email Address Redacted | Email |
| 9a31179e-efdd-4918-b293-b4ba29f70aaa | Email Address Redacted | Email |
| 9a312a62-9d90-496d-8992-64e8d30256fa | Email Address Redacted | Email |
| 9a31515e-09aa-4734-884c-10ae4d504f78 | Email Address Redacted | Email |
| 9a31754f-82ff-4bd7-a4e5-ae959698cc97 | Email Address Redacted | Email |
| 9a31820d-55f1-4825-b56a-5958206b7cac8 | Email Address Redacted | Email |
| 9a318d3e-76f9-44eb-85c6-e074df4580c7 | Email Address Redacted | Email |
| 9a31f6e7-e6b8-4970-b841-2ca95d74900b | Email Address Redacted | Email |
| 9a323b12-c061-455a-90be-67f5d753ccf6 | Email Address Redacted | Email |
| 9a32750a-3ab3-4bab-a8d9-45c7b749ab9d | Email Address Redacted | Email |
| 9a3288e3-77e7-4f93-8d3f-2706c37e3137 | Email Address Redacted | Email |
| 9a32a464-ee2f-4ddc-932f-e84a2f22db15 | Email Address Redacted | Email |
| 9a32ab18-16b1-4840-b403-7a959605aa74 | Email Address Redacted | Email |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | Email Address Redacted | Email |
| 9a34404e-e71f-40bd-bf9f-c500c79cf234 | Email Address Redacted | Email |
| 9a35108e-0ab4-44de-9d2a-0615b5c0cd8c | Email Address Redacted | Email |
| 9a3548eb-8930-4b0a-903e-76d6e7cf6164 | Email Address Redacted | Email |
| 9a3576d5-d84f-4481-99c3-56dfa0c1b290 | Email Address Redacted | Email |
| 9a360c86-103d-4fe1-81b7-c3ffd5bd1171 | Email Address Redacted | Email |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | Email Address Redacted | Email |
| 9a36883e-a3fb-46c5-b514-aa507000f09a | Email Address Redacted | Email |
| 9a36c033-2b4b-4820-8592-52afb560950c | Email Address Redacted | Email |
| 9a36e8ed-ec00-47cb-8717-ae4d144d648d | Email Address Redacted | Email |
| 9a378f95-16a6-4c20-824a-9d3613ec209b | Email Address Redacted | Email |
| 9a379f87-d8f6-4025-962a-fbf4a1b4b438 | Email Address Redacted | Email |
| 9a382525-e950-4b22-9c10-ace02e955b9f | Email Address Redacted | Email |
| 9a382a96-3d3d-4224-b2db-78ef2ae988b4 | Email Address Redacted | Email |
| 9a3875d4-5bea-49c0-bc68-37218ad46010 | Email Address Redacted | Email |
| 9a392ce6-1e07-40bc-a386-db0bd88d0aad | Email Address Redacted | Email |
| 9a3a285d-6e09-42be-8c70-bda8340e80a2 | Email Address Redacted | Email |
| 9a3a32de-8f9a-4538-91b8-edaa35ad7aba | Email Address Redacted | Email |
| 9a3a6d19-e236-4d06-b1eb-b4a322836c8 | Email Address Redacted | Email |
| 9a3a9131-10d2-4f87-8f2a-e738535805ba | Email Address Redacted | Email |
| 9a3ac955-ac2e-4de1-9fc7-7248489f673d | Email Address Redacted | Email |
| 9a3ac9a1-adf7-479a-913d-1792f3fb17d7 | Email Address Redacted | Email |
| 9a3adabe-4b93-483c-ac18-f67654c6ef70 | Email Address Redacted | Email |
| 9a3b5fec-b2ad-4ec9-83e3-f404ce2f8e73 | Email Address Redacted | Email |
| 9a3b7f15-6b3b-480a-97b4-e4a9a21b11e8 | Email Address Redacted | Email |
| 9a3ce789-e49a-43c7-a6e1-1ee245ec124d | Email Address Redacted | Email |
| 9a3d0ddd-1f23-40fc-a80f-adf04ca71427 | Email Address Redacted | Email |
| 9a3d2059-07c2-44e8-acc9-991ec0b2e274 | Email Address Redacted | Email |
| 9a3efd46-0210-4c46-a804-36d3660d5354 | Email Address Redacted | Email |
| 9a3f1a3f-d43e-4421-bc79-d1e2a9222d0d0 | Email Address Redacted | Email |
| 9a3f3c9a-4ccd-4450-9049-e7099be7d69d | Email Address Redacted | Email |
| 9a3fdf31-f5dc-43ea-b957-36a41005366f | Email Address Redacted | Email |
| 9a3fff1a-2a87-4b49-bd6f-eaee1a026308 | Email Address Redacted | Email |
| 9a4087f0-47fb-4651-8488-5acac3906d57 | Email Address Redacted | Email |
| 9a4130ad-f62c-41aa-90f9-d49a02317bd0 | Email Address Redacted | Email |
| 9a427f3c-91ec-436c-92a1-c4e70ef53bed | Email Address Redacted | Email |
| 9a442943-15ac-4966-9bc9-b169e355a80f | Email Address Redacted | Email |
| 9a44fc16-c98d-40b6-82ca-fe117e39e939 | Email Address Redacted | Email |
| 9a45932e-c237-402b-abe2-0fcdb15e16b2 | Email Address Redacted | Email |
| 9a466a47-5db7-4499-b268-c4a6b7caa01b | Email Address Redacted | Email |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | Email Address Redacted | Email |
| 9a4857ab-2602-4b77-bd35-fd1b1246ae7d | Email Address Redacted | Email |
| 9a48d4c4-2bfd-4781-be8d-2d933a81e189 | Email Address Redacted | Email |
| 9a48d795-3302-401f-8422-3e3cd68bce73 | Email Address Redacted | Email |
| 9a48f329-fcbe-4a89-b0d9-62e95ba9dc21 | Email Address Redacted | Email |
| 9a497098-b1f8-4e52-a729-8a23bbe717f7 | Email Address Redacted | Email |
| 9a49cbe3-c770-4a16-8270-918fd361a6c1 | Email Address Redacted | Email |
| 9a4a1a1a-62f6-4bd4-a599-a9b06d08bc0e | Email Address Redacted | Email |
| 9a4a73c1-eeb1-4237-b377-c594a1c605a8 | Email Address Redacted | Email |
| 9a4a9054-71f1-4aff-afc8-fc576bc5f174 | Email Address Redacted | Email |
| 9a4ae60d-6adb-4fe7-9403-59ff4eaecd9f | Email Address Redacted | Email |
| 9a4d03cc-ff7d-4027-ae8b-daf025afb282 | Email Address Redacted | Email |
| 9a4d9434-94ba-46a5-8a07-720b8031d291 | Email Address Redacted | Email |
| 9a4dacf9-d4dd-4723-bc2f-9eadd8439501 | Email Address Redacted | Email |
| 9a4ea9b0-ff0a-43f7-b0e1-4983ad9292fd | Email Address Redacted | Email |
| 9a4f3a5e-e504-4b8b-b897-ca75e609a10b | Email Address Redacted | Email |
| 9a4fbe65-154c-456c-9ba6-3b2e2752bfe6 | Email Address Redacted | Email |
| 9a51d3f7-0210-4fae-9162-bdb2cb91296d | Email Address Redacted | Email |
| 9a527ac2-7421-41c2-89a4-2e4b7da69aef | Email Address Redacted | Email |
| 9a532727-20a0-41c9-a8a2-9a1a09f01c00 | Email Address Redacted | Email |
| 9a553a7a-2d34-4e9e-8565-5bf86f12567b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9a556190-e222-4b05-a1b5-4ca04cab80b7 | Email Address Redacted | Email |
| 9a55be90-74e6-4513-aa7e-f5ac9d3bf6c5 | Email Address Redacted | Email |
| 9a55df88-f57f-4c4f-84f9-536f3591b470 | Email Address Redacted | Email |
| 9a57a004-7a3c-4d6b-9fdc-7c40d8a9cab8 | Email Address Redacted | Email |
| 9a5865ed-5571-4afa-8884-c53318959938 | Email Address Redacted | Email |
| 9a58d9ca-aa90-4103-8377-453c532e04c2 | Email Address Redacted | Email |
| 9a59046c-d5ee-4fde-9d0b-bda6ad7309ca | Email Address Redacted | Email |
| 9a5a2575-1176-410e-9746-d47caf5136c6 | Email Address Redacted | Email |
| 9a5a4166-71c4-410a-bdaa-66d86f6ea343 | Email Address Redacted | Email |
| 9a5acfce-8377-4412-9a99-52e2a13ee4b1 | Email Address Redacted | Email |
| 9a5ad964-9325-4d25-a933-e5e79289832c | Email Address Redacted | Email |
| 9a5b133c-fb50-4005-8ed3-9aeb77c51fb6 | Email Address Redacted | Email |
| 9a5b6a17-0e74-42d8-b7b4-0ca410c49ce3 | Email Address Redacted | Email |
| 9a5bde01-a1a2-4128-b8d3-2ab931cf4be6 | Email Address Redacted | Email |
| 9a5be453-8707-445f-9256-cc4e4f8c99fe | Email Address Redacted | Email |
| 9a5c1ad2-a56d-4bfd-89ff-f17509c886ac | Email Address Redacted | Email |
| 9a5ccaf6-f202-4184-b2b6-a5da9ad92e78 | Email Address Redacted | Email |
| 9a5d5c19-611a-4921-a72a-9aed127323d3 | Email Address Redacted | Email |
| 9a5d700b-45ce-426e-84db-985e8fab2005 | Email Address Redacted | Email |
| 9a5f0352-3a79-4f15-6a51-ec2633bc2129 | Email Address Redacted | Email |
| 9a5f3dda-8fce-48df-baa6-f2186fa3e7a4 | Email Address Redacted | Email |
| 9a5f48c8-0801-41bd-81b4-246f8a2ff6f1 | Email Address Redacted | Email |
| 9a5f9207-0825-4a9c-af10-f7f8862b53d6 | Email Address Redacted | Email |
| 9a5fd388-0fd5-4cee-8234-bdcfaeedac55 | Email Address Redacted | Email |
| 9a6073bb-8beb-4d26-a08a-ddbe015c0428 | Email Address Redacted | Email |
| 9a60f564-4c11-492d-8540-12ae12ef9d2c | Email Address Redacted | Email |
| 9a6242ba-6cf8-4b2a-910e-2f05acdba6f0 | Email Address Redacted | Email |
| 9a62b4bc-a612-4201-8132-bf677f2f12f1 | Email Address Redacted | Email |
| 9a63577б-3b27-4bb4-a9e2-5febedd3a646 | Email Address Redacted | Email |
| 9a6444c4-bed5-47dc-a851-700c50e70acf | Email Address Redacted | Email |
| 9a645af6-eed5-479b-92a6-5cec1387f285 | Email Address Redacted | Email |
| 9a65007b-0940-43bf-8b66-faca403102c1 | Email Address Redacted | Email |
| 9a652df9-9fd2-4faf-9951-b3760b0c32ec | Email Address Redacted | Email |
| 9a6536f6-335c-4d70-aaf3-6ed42becf21a | Email Address Redacted | Email |
| 9a66171a-dd50-4cca-a3c4-a2797418692d | Email Address Redacted | Email |
| 9a66d8ba-5cff-4017-a46b-7c9b662d89f6 | Email Address Redacted | Email |
| 9a676fdc-683c-43bb-8429-43c7082d565b | Email Address Redacted | Email |
| 9a67958b-644c-4411-b46b-108945299df0 | Email Address Redacted | Email |
| 9a67e229-66ba-4398-929a-057bd9dc4557 | Email Address Redacted | Email |
| 9a683e58-04f0-46a8-81fa-7533653a0822 | Email Address Redacted | Email |
| 9a689deb-dad0-4c4d-81d9-b6f8de8106ed | Email Address Redacted | Email |
| 9a68d941-5c11-481a-afda-46865ed74d92 | Email Address Redacted | Email |
| 9a6962bd-5b60-4956-a412-127f0b5dc3fe | Email Address Redacted | Email |
| 9a69ff82-ac3f-488c-9997-df2532af74e8 | Email Address Redacted | Email |
| 9a6a1f6a-a157-4e91-a82d-13f670c28b3b | Email Address Redacted | Email |
| 9a6b5315-baa8-46e1-bcfe-7f65d260dc83 | Email Address Redacted | Email |
| 9a6b54dc-6469-4b4b-aff2-9359d8651977 | Email Address Redacted | Email |
| 9a6bebe3-62d8-4279-b3b2-3b135bd53fc7 | Email Address Redacted | Email |
| 9a6bfd4c-b764-47e2-9418-a46ece1bc3d4 | Email Address Redacted | Email |
| 9a6c301f-22e1-49ff-bf82-72e79070c3e4 | Email Address Redacted | Email |
| 9a6c7b74-f63e-49f9-8e6f-d1a3ab4405af | Email Address Redacted | Email |
| 9a6d06b1-8934-4aaa-9639-fb67a0dc9f77 | Email Address Redacted | Email |
| 9a6d2869-3027-4eb8-9f05-760531023976 | Email Address Redacted | Email |
| 9a6df2da-7991-4699-83a5-e096ebe26825 | Email Address Redacted | Email |
| 9a6ef05e-7d2e-45b3-940a-b5a7df34699f | Email Address Redacted | Email |
| 9a6e2881-fa50-4a26-9d19-9e880cc35fa5 | Email Address Redacted | Email |
| 9a6ea188-c086-47ef-9bc4-217cf6cd4e7b | Email Address Redacted | Email |
| 9a6ebe30-0d1c-4d12-ad31-a397833ea2cf | Email Address Redacted | Email |
| 9a6fdabf-d00f-400a-93ab-dc084a9dbe68 | Email Address Redacted | Email |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | Email Address Redacted | Email |
| 9a704ffc-4e35-4ba5-b787-396a81fddda1 | Email Address Redacted | Email |
| 9a726675-8f39-4169-8a4d-b101d373608a | Email Address Redacted | Email |
| 9a72d323-633b-47ef-b78f-1efbc6706159 | Email Address Redacted | Email |
| 9a7482ca-5c30-4553-802c-995acf151836 | Email Address Redacted | Email |
| 9a7485e0-ed02-47ed-b7ef-51b25b225f55 | Email Address Redacted | Email |
| 9a748615-dde0-454a-bbe3-b76b57073073 | Email Address Redacted | Email |
| 9a754e8c-bd4f-4a3a-987a-b138f454c598 | Email Address Redacted | Email |
| 9a758358-e05e-4761-b408-81c42a45df25 | Email Address Redacted | Email |
| 9a78a063-5bf4-40f2-8f8b-5f2ccc4e0b9c | Email Address Redacted | Email |
| 9a78abce-0acb-4e7b-9b8e-8fe01bf7a50d | Email Address Redacted | Email |
| 9a78e7ec-1f08-468b-b235-f848bb850ea7 | Email Address Redacted | Email |
| 9a78f2c0-0813-4e70-917e-00ac5983a504 | Email Address Redacted | Email |
| 9a7950b4-13ba-4901-a428-8df3fbb98857 | Email Address Redacted | Email |
| 9a79548b-5288-4d57-bfe5-d6220a31c9c0 | Email Address Redacted | Email |
| 9a79aa1f-ec82-4128-8340-d5f75f3bb3f0 | Email Address Redacted | Email |
| 9a7a3316-07ad-4bcc-bc91-8e19f94c00fd | Email Address Redacted | Email |
| 9a7a43b6-1f1e-48e3-9d68-32e28567b7bd | Email Address Redacted | Email |
| 9a7a52d8-3b3c-4c22-b04f-f913bbebffae | Email Address Redacted | Email |
| 9a7a7646-26a1-41be-a189-45935bf945d0 | Email Address Redacted | Email |
| 9a7a8135-1502-4d86-9d08-c6eea3e3a4b2 | Email Address Redacted | Email |
| 9a7ae7ca-8d0b-4f8a-99ee-1a3cd82b186e | Email Address Redacted | Email |
| 9a7c00e0-5874-4469-b6eb-2f2bcd05d3e1 | Email Address Redacted | Email |
| 9a7c603c-b1a3-4deb-ac30-3303f8d303fd | Email Address Redacted | Email |
| 9a7c8abd-6243-4d47-8525-a4e522bf5c51 | Email Address Redacted | Email |
| 9a7d1f10-3dbc-48bb-8be7-67094dc46bdf | Email Address Redacted | Email |
| 9a7d4a54-7ef9-4f8c-8e42-85cf18d6d050 | Email Address Redacted | Email |
| 9a7d7bd4-d072-4091-b447-0d1ab8eef260 | Email Address Redacted | Email |
| 9a7d7fc9-50eb-495f-9a69-9fad6c76a01d | Email Address Redacted | Email |
| 9a7e43fe-851f-491f-ba57-969e9d94eb8d | Email Address Redacted | Email |
| 9a7efa61-02b8-4b83-8041-f25f90fa8d70 | Email Address Redacted | Email |
| 9a7f59e7-0d32-4235-8524-74b870eb35f2 | Email Address Redacted | Email |
| 9a7fc7a8-e91d-4941-b305-709f564ac965 | Email Address Redacted | Email |
| 9a80195a-0295-4f52-bf8d-008c177ea624 | Email Address Redacted | Email |
| 9a807146-dc78-4a2a-b3ad-d7ca7eba1e85 | Email Address Redacted | Email |
| 9a81689f-8166-410d-9b04-5ad4b0e9ba82 | Email Address Redacted | Email |
| 9a8170b3-6a49-4366-bc8c-69a3923abaad | Email Address Redacted | Email |
| 9a81df98-4474-4d9c-af56-e069da3ef9fb | Email Address Redacted | Email |
| 9a8297d1-5586-45eb-b367-4789e8e597ca | Email Address Redacted | Email |
| 9a82b952-03a7-4f2c-a03a-14250c7c68be | Email Address Redacted | Email |
| 9a82e470-45e0-49be-84b3-7adfcf77d9e3 | Email Address Redacted | Email |
| 9a83bbd5-660a-4808-ac4c-26cb1826bd80 | Email Address Redacted | Email |
| 9a83d279-b7ea-46b6-97a7-b4c1a63cae9f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9a84131d-7392-40e0-844a-86ef9cc08b11 | Email Address Redacted | Email |
| 9a84f9d0-7e9f-4e28-aa46-fbecb584263d | Email Address Redacted | Email |
| 9a865971-f3c9-410d-b382-524ee3db9939 | Email Address Redacted | Email |
| 9a870d78-8473-4ba8-9dae-2d4791b44fc5 | Email Address Redacted | Email |
| 9a873c38-c8cf-409d-937b-80f32d39910c | Email Address Redacted | Email |
| 9a87cefa-1b3a-4965-9d2b-d839a44f4423 | Email Address Redacted | Email |
| 9a884d35-0f8a-4af5-a6f3-ebe6d1cde662 | Email Address Redacted | Email |
| 9a887e03-5950-4a65-93bd-701f4df7a758 | Email Address Redacted | Email |
| 9a88a8e0-afaf-4d59-8670-510364d6f6f | Email Address Redacted | Email |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | Email Address Redacted | Email |
| 9a891181-0fd6-4a04-9dd6-fd3fb6b7e739 | Email Address Redacted | Email |
| 9a8982ca-fe0a-4344-8d70-2aa66eced7f8 | Email Address Redacted | Email |
| 9a8a0995-16ed-40d6-a70a-635da2f7870a | Email Address Redacted | Email |
| 9a8a2f52-7974-49a3-a854-e708e02756cd | Email Address Redacted | Email |
| 9a8a7ac4-6750-48e8-b965-341c02e7ffbd | Email Address Redacted | Email |
| 9a8a7d84-3ac8-4345-be30-15346e7559e0 | Email Address Redacted | Email |
| 9a8ba72f-a8fd-471e-972b-709b5a333587 | Email Address Redacted | Email |
| 9a8bb765-3d6c-4163-91d4-bd3ced074de3 | Email Address Redacted | Email |
| 9a8c33d8-b92b-4b33-8724-a53248ef736d | Email Address Redacted | Email |
| 9a8d0bb6-3b33-4ac2-bb0a-6120dbd98c2d | Email Address Redacted | Email |
| 9a8d768d-489e-40ab-84ed-1b3853daaaa7 | Email Address Redacted | Email |
| 9a8d85b5-d9a6-465c-bc6e-9efb565d09ac | Email Address Redacted | Email |
| 9a8dc220-21d5-4153-ba1c-21210d6cf6ad | Email Address Redacted | Email |
| 9a8e5f83-9ea5-4851-89c0-33a75f45aba4 | Email Address Redacted | Email |
| 9a8f70e5-ebc8-40e0-95be-99de2721d975 | Email Address Redacted | Email |
| 9a908617-b629-4663-817c-1bad6b886f5f | Email Address Redacted | Email |
| 9a90c9f3-9fac-4859-adb5-6c8791c5eb2f | Email Address Redacted | Email |
| 9a917e23-5986-4873-bfa5-63cd7e5a65e6 | Email Address Redacted | Email |
| 9a918bb7-808f-454e-a704-d562cb17cfe8 | Email Address Redacted | Email |
| 9a919dd0-e4b6-4863-b114-9a93d1ebc417 | Email Address Redacted | Email |
| 9a91abc0-0b54-46c4-871f-4c3e539bbf84 | Email Address Redacted | Email |
| 9a92404a-3174-46ac-8cf2-36fab6f66316 | Email Address Redacted | Email |
| 9a92ab23-5a75-414a-b678-453d964664ec | Email Address Redacted | Email |
| 9a92be16-80c4-452b-96d4-1a40c625c47e | Email Address Redacted | Email |
| 9a933b0d-210c-46f7-93b3-5b9f35fa0723 | Email Address Redacted | Email |
| 9a936745-b769-4292-8c14-367262972719 | Email Address Redacted | Email |
| 9a93900e-dfbd-431a-951c-6731acc4ef46 | Email Address Redacted | Email |
| 9a9393dc-9d39-4db3-9e19-4f8cbf1cca52 | Email Address Redacted | Email |
| 9a93ab68-bc5c-4972-8cad-3b72882bbdab | Email Address Redacted | Email |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | Email Address Redacted | Email |
| 9a9551ff-b792-4b32-a993-54f0726c8647 | Email Address Redacted | Email |
| 9a960ac1-a4ea-4022-918c-b820c40e9575 | Email Address Redacted | Email |
| 9a960f18-f376-4f82-b60b-1f397d77955e | Email Address Redacted | Email |
| 9a965412-178c-42f9-ab4b-07a5324a06d5 | Email Address Redacted | Email |
| 9a96ff6e-d49d-465f-939e-10ed40dc968c | Email Address Redacted | Email |
| 9a972ca2-f029-4930-8ae0-d65bf9c2daa2 | Email Address Redacted | Email |
| 9a97419e-fb3d-424f-99c7-cc3e34fc6b64 | Email Address Redacted | Email |
| 9a97a7eb-d33d-48e0-8a8a-0b0192712bfb | Email Address Redacted | Email |
| 9a97b53c-0254-45fd-ab87-eab715ba4329 | Email Address Redacted | Email |
| 9a991f28-3276-4637-b3d6-f9f50a730ae9 | Email Address Redacted | Email |
| 9a99f65c-7094-4afe-bde5-9c712e7cdb02 | Email Address Redacted | Email |
| 9a9a9f27-0e81-4235-a232-ee194f64bd6b | Email Address Redacted | Email |
| 9a9b5b76-ad44-4555-a23b-d8f32d775bf1 | Email Address Redacted | Email |
| 9a9b8efb-eb5c-4f48-bbb4-28a9ff0bff00 | Email Address Redacted | Email |
| 9a9c087a-a79c-445c-8f20-3ee10b326b2e | Email Address Redacted | Email |
| 9a9c4972-0b15-401a-9a22-3bbd7e789f58 | Email Address Redacted | Email |
| 9a9c4c3f-e88a-45d0-950b-bc46255c0bd8 | Email Address Redacted | Email |
| 9a9c8552-0072-437d-8f05-626e8150f807 | Email Address Redacted | Email |
| 9a9cf03d-d92d-4b52-83c3-9b21ae2318c7 | Email Address Redacted | Email |
| 9a9d040d-e83d-49d4-99b3-30872a64a62a | Email Address Redacted | Email |
| 9a9ee526-3ce7-4514-b87d-82ccdbdc713d | Email Address Redacted | Email |
| 9a9f1b16-48e6-4a09-8646-b1efb7b47f1f | Email Address Redacted | Email |
| 9a9f2ed4-daa1-43bf-a8d6-c09bda405545 | Email Address Redacted | Email |
| 9a9f90c8-19f0-4855-8215-31f0f74b8bc1 | Email Address Redacted | Email |
| 9aa0b1de-b5f8-490e-ae5f-b2cb44229096 | Email Address Redacted | Email |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | Email Address Redacted | Email |
| 9aa14858-fe22-4b69-aa77-349a8bd8d6c9 | Email Address Redacted | Email |
| 9aa18445-d419-4849-8dea-21ee6f38e8e3 | Email Address Redacted | Email |
| 9aa247ed-0fbe-4ce3-90d1-a0645ec9667f | Email Address Redacted | Email |
| 9aa26b58-01ea-4e90-be5d-05a081b8d171 | Email Address Redacted | Email |
| 9aa4df28-f5bf-4a94-8ed1-1bb89baf5e9a | Email Address Redacted | Email |
| 9aa4e95c-bf7b-40df-ad82-02e1f3445899 | Email Address Redacted | Email |
| 9aa4efe9-c49f-42f3-bf5d-ccab55d2ad6f | Email Address Redacted | Email |
| 9aa5b705-0d15-4f5d-acb6-ae16e26bba14 | Email Address Redacted | Email |
| 9aa5bcf4-5241-499d-bde7-d08a8f59a158 | Email Address Redacted | Email |
| 9aa5ee54-a291-4de9-b413-10ef9e342977 | Email Address Redacted | Email |
| 9aa6f1fc-5b90-4290-9930-c89787d80804 | Email Address Redacted | Email |
| 9aa7a5a6-b535-4537-8949-82f42172487a | Email Address Redacted | Email |
| 9aa84765-d425-4b5b-87ed-5f99eb0c2ed3 | Email Address Redacted | Email |
| 9aa84946-8135-4d7b-a3df-3a687c9e6180 | Email Address Redacted | Email |
| 9aa85931-2e2b-4c29-b8aa-62273a7a08d4 | Email Address Redacted | Email |
| 9aabbc92-472e-455e-bf60-b03c56aba534 | Email Address Redacted | Email |
| 9aabcabf-9914-459c-840d-a6c12f496025 | Email Address Redacted | Email |
| 9aac1eab-ee12-464f-8db7-4cba3cca4d8a | Email Address Redacted | Email |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | Email Address Redacted | Email |
| 9aac76f3-aa02-4bbe-960d-a6f214dba7d5 | Email Address Redacted | Email |
| 9aacc262-ab48-4ba8-b428-0a715fc7b0ca | Email Address Redacted | Email |
| 9aad3bc7-c641-4b41-9f84-32e199865bb1 | Email Address Redacted | Email |
| 9aad92ec-2e2f-4c89-b95b-8f269f3a2367 | Email Address Redacted | Email |
| 9aae8bbd-d772-4de3-b33d-aebd5537e679 | Email Address Redacted | Email |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | Email Address Redacted | Email |
| 9aaf603f-3d0e-459a-9a53-ed7430ed9d69 | Email Address Redacted | Email |
| 9aafcfff-d391-49a5-8406-b14f2b0b1960 | Email Address Redacted | Email |
| 9aafcfff-d391-49a5-8406-b14f2b0b1960 | Email Address Redacted | Email |
| 9aafe8a4-7c3f-4d7d-81a6-dcbd5a8a5dc1 | Email Address Redacted | Email |
| 9ab0c8cc-3b18-4aee-8300-6142fa6fb13e | Email Address Redacted | Email |
| 9ab1d9eb-b594-48b5-ade5-c12ad3247d9d | Email Address Redacted | Email |
| 9ab20882-56c7-400e-ad1a-74d131517122 | Email Address Redacted | Email |
| 9ab21a80-ec92-49d7-84af-62a9cf1abf9e | Email Address Redacted | Email |
| 9ab28803-07e8-4087-8091-2d893982566a | Email Address Redacted | Email |
| 9ab2bd4e-0312-4970-b01c-557fc5402241 | Email Address Redacted | Email |
| 9ab304cf-1b51-41e9-bba9-b4c82cd62d9d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9ab32f52-92ec-476a-b4bc-fc97f3fe7f25 | Email Address Redacted | Email |
| 9ab34bdb-f5ca-4b12-aa1a-361b5fe82a8e | Email Address Redacted | Email |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | Email Address Redacted | Email |
| 9ab38b64-01e6-4116-a439-adf6a1bf5443 | Email Address Redacted | Email |
| 9ab39008-c52c-4629-96c2-40odb21f40a3 | Email Address Redacted | Email |
| 9ab4daff-1646-4b5e-87af-267f22d1a880 | Email Address Redacted | Email |
| 9ab4dc42-0d22-4ccc-8097-d41e7b3de62f | Email Address Redacted | Email |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | Email Address Redacted | Email |
| 9ab5ca4d-ac6f-4b0f-ae42-79ae3d08b334 | Email Address Redacted | Email |
| 9ab6da2e-3bd3-4ec4-9d6b-ad3e0951435b | Email Address Redacted | Email |
| 9ab774f7-9f02-4a4d-bdfd-bc9a9be818fb | Email Address Redacted | Email |
| 9ab79245-fc55-4df6-96dc-610989a32587 | Email Address Redacted | Email |
| 9ab864bb-5be2-4895-86c3-048febeb2e08 | Email Address Redacted | Email |
| 9ab95a71-a272-4547-b737-98846f75300c | Email Address Redacted | Email |
| 9ab95a71-a272-4547-b737-98846f75300c | Email Address Redacted | Email |
| 9ab9b5ad-f9e6-458e-a666-87fb888943b | Email Address Redacted | Email |
| 9aba104c-c128-415e-8f4f-13c694cc9f43 | Email Address Redacted | Email |
| 9aba6b18-7fc8-4080-9576-2d4eef42f9bd | Email Address Redacted | Email |
| 9abb68c4-61e1-43f8-bbaf-cd18ebc2bbbf | Email Address Redacted | Email |
| 9abb7a98-3473-42d8-8bb7-5a9340c4e631 | Email Address Redacted | Email |
| 9abbfe3b-0a6f-49bd-be84-9114472d89e8 | Email Address Redacted | Email |
| 9abc0ae1-9936-467c-872f-680b894c2f80 | Email Address Redacted | Email |
| 9abc6604-04f1-4808-a7bb-2af6e5874de6 | Email Address Redacted | Email |
| 9abd1d36-4f45-4de5-8413-01cd667f68f2 | Email Address Redacted | Email |
| 9abd6952-abf6-4205-b9bf-ea3d3a5917e1 | Email Address Redacted | Email |
| 9abebf42-ad4a-4987-9fe7-8ec1831551a0 | Email Address Redacted | Email |
| 9abf26b7-3ceb-4a95-bbbb-33c53b84d641 | Email Address Redacted | Email |
| 9abfd341-d17a-4c06-ba94-0b8cf729584a | Email Address Redacted | Email |
| 9ac02de0-2742-46ee-92be-4571ed9f2ad7 | Email Address Redacted | Email |
| 9ac074cb-213c-4438-9d0c-7482ffed2417 | Email Address Redacted | Email |
| 9ac178db-602c-468e-b579-205c437a1833 | Email Address Redacted | Email |
| 9ac193e8-5175-49da-a0dd-bcceba57a441 | Email Address Redacted | Email |
| 9ac1ffe5-cdfd-4aae-8878-7ef2beb16c4b | Email Address Redacted | Email |
| 9ac3065O-f162-4269-8ef4-2ed376ae971a | Email Address Redacted | Email |
| 9ac36ce6-ac9b-4133-975b-cfa0f8d9f644 | Email Address Redacted | Email |
| 9ac43107-35f7-4536-8203-41cf3a91081b | Email Address Redacted | Email |
| 9ac45381-cc0a-4da1-90ad-b37ffe3bf13e | Email Address Redacted | Email |
| 9ac50729-068a-4cd8-a230-f7b559e5eba2 | Email Address Redacted | Email |
| 9ac5422d-6877-44cb-970f-0852d91547e3 | Email Address Redacted | Email |
| 9ac55918-c23f-45a4-bce6-28ca6c8d409f | Email Address Redacted | Email |
| 9ac5ad09-3610-45cf-89c8-ba30969ffa6d | Email Address Redacted | Email |
| 9ac5cb62-e5e3-4337-b709-46b2b6ff828a | Email Address Redacted | Email |
| 9ac62c77-a7f4-451e-94d0-87fae45d75b0 | Email Address Redacted | Email |
| 9ac686a1-095b-4350-8838-f66b5c6216fc | Email Address Redacted | Email |
| 9ac79c8b-e682-4524-863b-5d5d44813fad | Email Address Redacted | Email |
| 9ac98ade-9d01-4db6-b328-92c84911c822 | Email Address Redacted | Email |
| 9ac9c7f4-23dc-4568-a817-8f84d8d90de9 | Email Address Redacted | Email |
| 9aca3892-c622-4330-84e6-60668bfa9655 | Email Address Redacted | Email |
| 9aca6fbe-ebb5-48a3-8f05-f2e9aeff6a2b | Email Address Redacted | Email |
| 9acad423-9b4c-4cb3-ab6e-4a475ca5b023 | Email Address Redacted | Email |
| 9acaf8c0-783e-4ae1-908d-59db3b79753a | Email Address Redacted | Email |
| 9acc41ee-171e-4230-9c47-e555662ef02b | Email Address Redacted | Email |
| 9acce67f2-bc13-4bb7-86d6-133216724e95 | Email Address Redacted | Email |
| 9aceb5c5-1c4c-4bdc-bd1b-b4470061bd7 | Email Address Redacted | Email |
| 9acf6c00-92e6-4bb6-bfb6-dd7544e57363 | Email Address Redacted | Email |
| 9acfac3c-ec80-45fc-9912-15677f9f5368 | Email Address Redacted | Email |
| 9ad05e15-669d-4999-b766-d755fc694740 | Email Address Redacted | Email |
| 9ad1594e-73c0-4f9f-8245-1ef31f152e98 | Email Address Redacted | Email |
| 9ad1d391-4a2b-40bf-b2f4-efb56beb98e0 | Email Address Redacted | Email |
| 9ad2db5b-f8de-478b-9a7c-dfa1c471aad6 | Email Address Redacted | Email |
| 9ad2eadf-6077-4ad0-87ed-81dcdf7a4fd1 | Email Address Redacted | Email |
| 9ad31a2e-d21e-4d67-9152-6b2aabc2b843 | Email Address Redacted | Email |
| 9ad40686-88af-4a79-94b2-8795350ce972 | Email Address Redacted | Email |
| 9ad4b4ce-1e29-4492-855d-3d981954bced | Email Address Redacted | Email |
| 9ad55976-16a6-49bd-b577-a95f08684cea | Email Address Redacted | Email |
| 9ad6a734-0a66-44bb-a6c6-5183e08d6240 | Email Address Redacted | Email |
| 9ad83bd7-ced6-418d-9e9f-eead4e0b2608 | Email Address Redacted | Email |
| 9ad88f38-60d5-4115-b248-897aec341aff | Email Address Redacted | Email |
| 9ad948e9-ed11-4349-a575-77c5acd6547f | Email Address Redacted | Email |
| 9ad96c3a-4e12-4c73-935b-e979ec716224 | Email Address Redacted | Email |
| 9ad9f1e4-59f6-4e32-99f6-8cf001f7beaf | Email Address Redacted | Email |
| 9ada7fbf-0747-45bf-b23e-e2e920ac452a | Email Address Redacted | Email |
| 9adc6ca4-f49d-4605-9bc3-c3b015a94aa9 | Email Address Redacted | Email |
| 9adc883d-48f0-4a91-9434-10ce0d0521bf | Email Address Redacted | Email |
| 9add4837-e5fb-49a4-bae4-21cd0d326660 | Email Address Redacted | Email |
| 9ade72e3-7483-4beb-990e-4e06c94d0483 | Email Address Redacted | Email |
| 9ade9993-3ee8-44a9-82c0-95c7c2622968 | Email Address Redacted | Email |
| 9adeda3f-2a2a-4f3d-b905-5ee97c3e4574 | Email Address Redacted | Email |
| 9adf60ab-779a-46ad-a083-68a7821a40ef | Email Address Redacted | Email |
| 9adfb640-aae6-4535-8dee-581eab15e0a8 | Email Address Redacted | Email |
| 9ae001ea-5d19-4696-ac13-be9c0dd2a128 | Email Address Redacted | Email |
| 9ae0b0e5-9ff9-485f-a5da-9a635e5e8178 | Email Address Redacted | Email |
| 9ae1bc01-c0e8-4b57-a9fe-998956c7a0ff | Email Address Redacted | Email |
| 9ae2ad9f-e146-4e93-bbf2-16e842fdaaca | Email Address Redacted | Email |
| 9ae2d82c-5602-4146-a203-483a1f975001 | Email Address Redacted | Email |
| 9ae3783b-a319-407d-9d83-288494e1da9b | Email Address Redacted | Email |
| 9ae3cf1b-5251-4f86-9b4e-9cefb52b6db3 | Email Address Redacted | Email |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | Email Address Redacted | Email |
| 9ae59e51-c1c2-49ae-84e1-04211602ee15 | Email Address Redacted | Email |
| 9ae5a67d-5817-4bb6-a644-bd485a6b69d1 | Email Address Redacted | Email |
| 9ae5b3d7-ad7c-47fc-9dd9-3d47c1a0583f | Email Address Redacted | Email |
| 9ae896b0-3359-4571-afe5-fd3eadbde014 | Email Address Redacted | Email |
| 9ae9023b-000b-4df8-82ce-295c0a9bc26a | Email Address Redacted | Email |
| 9ae9862-a260-4d3f-954b-07766c782202 | Email Address Redacted | Email |
| 9ae9cc19-f1bd-4022-8993-0be8d92fbd66 | Email Address Redacted | Email |
| 9ae9f6af-4601-44da-9a8f-4effe9b8cb2f | Email Address Redacted | Email |
| 9aea9bbf-8103-4d7d-abad-881172db8d05 | Email Address Redacted | Email |
| 9aead0dd-4e1d-4302-aeef-5cd61c7b4860 | Email Address Redacted | Email |
| 9aed363-7e5c-414a-a869-e54e2b185cdc | Email Address Redacted | Email |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | Email Address Redacted | Email |
| 9aecbc2d-92d4-49f4-b2b5-2761a4166460 | Email Address Redacted | Email |
| 9aecbf41-b709-4396-96c3-51fdc22e675a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9aed65b2-c740-4890-ad98-283c76c0335f | Email Address Redacted | Email |
| 9aed6f8b-a0b8-4076-8874-5badf3ed670d | Email Address Redacted | Email |
| 9aedc12b-a95c-40a5-939f-79e4c0448ddc | Email Address Redacted | Email |
| 9aee2ded-95ce-4d57-ad8b-a15d1a5b646d | Email Address Redacted | Email |
| 9aee5dc4-764d-4fb7-8318-232d48b69e8a | Email Address Redacted | Email |
| 9aeecee1-1c94-428e-aa83-595854a54dbd | Email Address Redacted | Email |
| 9aeef582-6a13-4fb9-b8b7-2fd605607e3c | Email Address Redacted | Email |
| 9aefcafd-f714-4af6-a478-2fa053fed2c7 | Email Address Redacted | Email |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | Email Address Redacted | Email |
| 9af0ef60-7e1a-46ab-83f4-89d2e80b484b | Email Address Redacted | Email |
| 9af1554a-fc5d-4c4f-840d-3b621a5ba3c3 | Email Address Redacted | Email |
| 9af2602b-965d-4b04-9c44-c9caed04eed4 | Email Address Redacted | Email |
| 9af2f0d5-c837-4e7c-a63e-df759ea59006 | Email Address Redacted | Email |
| 9af3179e-766d-44ee-8cd8-2799194ad310 | Email Address Redacted | Email |
| 9af36f99-eb40-4c06-abe1-605bee998558 | Email Address Redacted | Email |
| 9af43a4b-efae-4b0b-9789-c8c062824176 | Email Address Redacted | Email |
| 9af59467-803b-41bf-8036-94a1f61ccb54 | Email Address Redacted | Email |
| 9af5cc40-f069-4008-97d9-89cd0754bb1e | Email Address Redacted | Email |
| 9af6a0cc-c8f9-4269-8751-da356a7a3e81 | Email Address Redacted | Email |
| 9af6ddf3-54c6-4783-b68d-fe7a204127e0 | Email Address Redacted | Email |
| 9af70edd-5218-40d4-acfa-0770e70863d7 | Email Address Redacted | Email |
| 9af7a695-cbaa-4970-9ae0-4d61b8f5fb6c | Email Address Redacted | Email |
| 9af804e8-d98a-47d2-856a-4678ed33e0c5 | Email Address Redacted | Email |
| 9af8298c-b513-4d00-9a7d-5ad4ef99f0a3 | Email Address Redacted | Email |
| 9af9877f-cfbb-483e-89e1-295e64f478b1 | Email Address Redacted | Email |
| 9af9dd5a-bfff-4860-92c3-caa91b9f3399 | Email Address Redacted | Email |
| 9afa1409-4cd7-47a1-b4d0-f9eb6b699cb9 | Email Address Redacted | Email |
| 9afa5b7a-b7a3-4b0e-a224-48412c48837e | Email Address Redacted | Email |
| 9afc5b80-5930-42d7-be43-db7360a781a5 | Email Address Redacted | Email |
| 9afcd5da-d69f-4b87-8a9a-be184c4dc149 | Email Address Redacted | Email |
| 9afdc8b4-fcdb-4769-8929-539e7b894f7b | Email Address Redacted | Email |
| 9afdd029-4040-444b-9989-dada815d3829 | Email Address Redacted | Email |
| 9afe159c-9f03-4f8d-9818-56768a181d03 | Email Address Redacted | Email |
| 9afe6a22-f0a9-4237-b672-46bceffaca0f | Email Address Redacted | Email |
| 9afe7aec-8383-419e-a201-2cbced049662 | Email Address Redacted | Email |
| 9afea531-dee6-4f16-9b6e-72f1053ce462 | Email Address Redacted | Email |
| 9afeaa2f-0c46-4262-9041-6e244fed1e59 | Email Address Redacted | Email |
| 9afecace-240b-44f1-9643-2efdb7996bd0 | Email Address Redacted | Email |
| 9aff0d61-35e8-4834-9e6f-9659a63adcb4 | Email Address Redacted | Email |
| 9aff3129-b77f-42db-b1b2-2d1b16d19164 | Email Address Redacted | Email |
| 9aff8f91-84ba-487e-98ae-68667f0e7632 | Email Address Redacted | Email |
| 9affbad5-e0f9-4110-a9b1-bd07ff202ad6 | Email Address Redacted | Email |
| 9b002940-4c4a-4d6a-ac5a-79f6a9ca5692 | Email Address Redacted | Email |
| 9b027412-ab41-43ba-ba11-11219a44b461 | Email Address Redacted | Email |
| 9b028f41-1508-4b76-9cbf-f2a502ede744 | Email Address Redacted | Email |
| 9b02e7e5-a2fa-4535-ba33-b61be7f52799 | Email Address Redacted | Email |
| 9b03e0f0-2366-44db-87b1-c2815a7f7a6b | Email Address Redacted | Email |
| 9b0426fe-efef-4c72-8a06-b97e8e4d99d7 | Email Address Redacted | Email |
| 9b047161-e4e5-422b-ba35-605bf15ca073 | Email Address Redacted | Email |
| 9b04820b-4098-452a-9bbf-6b163086364a | Email Address Redacted | Email |
| 9b04fa2c-57f8-44f3-84f5-ef85c4087986 | Email Address Redacted | Email |
| 9b059123-4e93-41d1-8e86-60fc94dc3b18 | Email Address Redacted | Email |
| 9b072ded-9269-434c-bb84-a6aafcc1a559 | Email Address Redacted | Email |
| 9b0758c6-f3ba-44b0-827b-ced91cfb79a4 | Email Address Redacted | Email |
| 9b076ccb-cbaa-4d18-a5c9-d059a7866400 | Email Address Redacted | Email |
| 9b076f3e-cf7c-4855-8a9e-1558ced84766 | Email Address Redacted | Email |
| 9b079561-0d18-49e5-8bbe-8a932e56d312 | Email Address Redacted | Email |
| 9b07e016-3b34-434c-bb03-c9c6a7da72c6 | Email Address Redacted | Email |
| 9b083f5b-cece-4f90-ae5c-4995511c87c1 | Email Address Redacted | Email |
| 9b08ca82-255c-42c2-ba7e-858a62c2c578 | Email Address Redacted | Email |
| 9b08da0f-df55-4cd5-8c0e-77765590b64c | Email Address Redacted | Email |
| 9b08fe44-f8ed-42f8-a25e-46565ce13f27 | Email Address Redacted | Email |
| 9b098a3a-18cb-4a7d-9a6e-1e320116f3d4 | Email Address Redacted | Email |
| 9b09a0b8-2567-4c69-a327-34921a901736 | Email Address Redacted | Email |
| 9b09ffb7-31b7-4c1f-b0a2-4833e8357783 | Email Address Redacted | Email |
| 9b0a33eb-bcb1-4348-b835-b4574e7f96dc | Email Address Redacted | Email |
| 9b0b25f0-5cc3-407d-8c90-8b177a7e5862 | Email Address Redacted | Email |
| 9b0b4f00-baad-49e8-bc2a-572f8667c988 | Email Address Redacted | Email |
| 9b0b85fa-99cb-4ea4-adf1-bc4ccb94fde4 | Email Address Redacted | Email |
| 9b0bed6e-5aa1-4926-9dbf-c107c0bd4402 | Email Address Redacted | Email |
| 9b0c2185-374d-4c4a-83b9-156925dbf347 | Email Address Redacted | Email |
| 9b0c9db5-6030-4e8a-9bdb-ee3899005a61 | Email Address Redacted | Email |
| 9b0ca586-f0b0-4061-8983-1874c9d99113 | Email Address Redacted | Email |
| 9b0cd944-d137-478b-bd7d-5dc2e320b16a | Email Address Redacted | Email |
| 9b0d4a3f-fb9a-45bc-b832-356afbe8c821 | Email Address Redacted | Email |
| 9b0d5899-a59d-4a2c-9f71-846959ae6689 | Email Address Redacted | Email |
| 9b0d714a-816f-4747-adf7-4ec4a195650d | Email Address Redacted | Email |
| 9b0d714a-816f-4747-adf7-4ec4a195650d | Email Address Redacted | Email |
| 9b0e3a8c-981d-491b-88ac-17fe9ad28b2c | Email Address Redacted | Email |
| 9b0e9be3-b8f7-4a82-825f-048d371eb85e | Email Address Redacted | Email |
| 9b0ed8e0-b76c-4401-9153-7702b3d3778b | Email Address Redacted | Email |
| 9b10872d-14fd-47bd-bfb7-5d3355d85dc6 | Email Address Redacted | Email |
| 9b1095aa-7b2b-475b-991d-12d7cbc9e5da | Email Address Redacted | Email |
| 9b11c3ca-2c0f-4b63-8141-4f8e5d062345 | Email Address Redacted | Email |
| 9b1244ca-11e0-4f50-ab2c-e92eca6542b4 | Email Address Redacted | Email |
| 9b130a0b-ff45-4454-a8a7-251af35e4a5a | Email Address Redacted | Email |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | Email Address Redacted | Email |
| 9b13bc4f-4539-4cb5-99a1-af126037bd83 | Email Address Redacted | Email |
| 9b14efc1-db23-4e86-9a56-3f0a6fdb0d16 | Email Address Redacted | Email |
| 9b1585fb-8539-4911-9e47-b5f4fef7be15 | Email Address Redacted | Email |
| 9b15d6bc-b63c-4605-afc5-047de7c5fd72 | Email Address Redacted | Email |
| 9b170ce1-edce-4430-bf49-ca93ebb073c9 | Email Address Redacted | Email |
| 9b172598-a582-4866-a8f7-7c9a8d864f27 | Email Address Redacted | Email |
| 9b1794c1-c788-4a17-8d4e-66d2f0374874 | Email Address Redacted | Email |
| 9b17db80-b38e-4e81-94fa-fef5a536a0f5 | Email Address Redacted | Email |
| 9b188f20-441e-4578-9030-8ea3e51bb9b3 | Email Address Redacted | Email |
| 9b18f022-fb1a-4fe3-ab1d-38d8eba96c12 | Email Address Redacted | Email |
| 9b190953-d018-4f98-bfc0-48a2c8d06894 | Email Address Redacted | Email |
| 9b19175d-f33d-41ee-89d3-b881cc96ae4a | Email Address Redacted | Email |
| 9b197576-4da4-4e43-a1e0-2ed8affacbb5 | Email Address Redacted | Email |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | Email Address Redacted | Email |
| 9b1a10bb-678f-4013-a6ee-6011e2c30657 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9b1a2ac2-f1eb-4e80-87c9-0af78c8f184b | Email Address Redacted | Email |
| 9b1a378f-d7dd-456b-83c9-263738bc9c3c | Email Address Redacted | Email |
| 9b1b55fc-1a29-4d6e-ae57-af0201fbf26b | Email Address Redacted | Email |
| 9b1bb171-3a37-4a64-ab69-b7507869627d | Email Address Redacted | Email |
| 9b1bef69-80dc-4400-af96-811f94d29048 | Email Address Redacted | Email |
| 9b1c9344-2f9f-4c90-9546-b4c8edf769cf | Email Address Redacted | Email |
| 9b1cf50c-0d36-4d8f-be5a-aa9c14304aa2 | Email Address Redacted | Email |
| 9b1dc531-a955-47c7-b1f9-d18ccb4f308a | Email Address Redacted | Email |
| 9b1dd462-0ebe-4e2e-86f1-daf8e07b5e01 | Email Address Redacted | Email |
| 9b1e4834-fd84-420d-ab35-58eb0446ef91 | Email Address Redacted | Email |
| 9b1e6523-033e-478b-896f-db640f2768f5 | Email Address Redacted | Email |
| 9b1e8a91-9637-44dc-ac30-2dd7fb0630ae | Email Address Redacted | Email |
| 9b1eae6b-6885-4b33-b8ea-850db9f49b5c | Email Address Redacted | Email |
| 9b1f4d1e-9a55-445e-bd5f-8c478c8bdd7a | Email Address Redacted | Email |
| 9b1fb877-de13-4156-8fa1-dd5adf6ba642 | Email Address Redacted | Email |
| 9b1fe7e3-2f86-4c8b-afd7-2bfdbc4021b1 | Email Address Redacted | Email |
| 9b217a74-d9da-48ab-bd3a-a30ca1a117df | Email Address Redacted | Email |
| 9b2223d8-42dd-4edc-8442-db2f58345ebb | Email Address Redacted | Email |
| 9b223a36-cb27-4f25-86a7-0466a2b3e4d4 | Email Address Redacted | Email |
| 9b22e126-c422-42c5-b167-ed5a98b73efa | Email Address Redacted | Email |
| 9b232d53-1a24-4722-990d-3b07843ece06 | Email Address Redacted | Email |
| 9b23ae3a-9fb0-4a73-9c2d-91f647626013 | Email Address Redacted | Email |
| 9b242731-5815-4458-b591-484d905f242f | Email Address Redacted | Email |
| 9b24486c-c5da-460c-9619-17b7b51e9e84 | Email Address Redacted | Email |
| 9b248526-ad88-4fc7-ad3c-88fd6beec546 | Email Address Redacted | Email |
| 9b24b397-1eae-4836-9bb5-058373acbe76 | Email Address Redacted | Email |
| 9b2501e3-f3cf-4e5a-b641-588a5c36c7cf | Email Address Redacted | Email |
| 9b256c4d-41c9-4a7a-9eb8-43ab4e4b6b5d | Email Address Redacted | Email |
| 9b25a228-813a-44b2-b955-5ae08d550cbc | Email Address Redacted | Email |
| 9b262d61-dc6b-428c-965c-14a5d17c1edc | Email Address Redacted | Email |
| 9b26cffd-678d-4c90-aec5-3385db2c768b | Email Address Redacted | Email |
| 9b27a391-45d3-4d3a-864a-0daf8f0189c2 | Email Address Redacted | Email |
| 9b27cefa-b972-40ed-adfb-18e85d2e67f9 | Email Address Redacted | Email |
| 9b27d01d-3f28-4516-aa07-be2a8835e6f2 | Email Address Redacted | Email |
| 9b27d8bc-f39f-49e9-9ad5-b8b191e260e4 | Email Address Redacted | Email |
| 9b28b9fc-8046-42a7-a310-0ad16444b66d | Email Address Redacted | Email |
| 9b28e581-d21f-4a8c-b64d-fb6ce529ae0c | Email Address Redacted | Email |
| 9b28ed7f-17c6-4637-85e1-d0f2a144f33c | Email Address Redacted | Email |
| 9b2993c6-38a8-40b4-a4f0-18581cc86dd2 | Email Address Redacted | Email |
| 9b29ce95-ba5b-4f27-b6fe-d6a269a59b26 | Email Address Redacted | Email |
| 9b2b4cb9-660a-4727-a0e4-69bbabc3efbd | Email Address Redacted | Email |
| 9b2b5e9e-d8d3-4a41-98ca-09e9a981d0e0 | Email Address Redacted | Email |
| 9b2b5e9e-d8d3-4a41-98ca-09e9a981d0e0 | Email Address Redacted | Email |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | Email Address Redacted | Email |
| 9b2c0579-b42d-48ca-bc43-7c50516bde42 | Email Address Redacted | Email |
| 9b2ca84-cdff-4f80-96e1-7b17f2a70a50 | Email Address Redacted | Email |
| 9b2c7dd9-007a-4f3e-bde1-ccd66c2c9389 | Email Address Redacted | Email |
| 9b2d6932-7dd9-46c8-b176-5f222e12ab55 | Email Address Redacted | Email |
| 9b2d9246-c884-4b9b-adc8-17a87f164775 | Email Address Redacted | Email |
| 9b2dfb29-9dc5-46cc-b349-55d834de8809 | Email Address Redacted | Email |
| 9b2e1edf-20bc-4ecc-99d8-28dccf1e75ff | Email Address Redacted | Email |
| 9b2e43ed-3104-45aa-a56b-ffa612743907 | Email Address Redacted | Email |
| 9b2e55de-6a9e-459d-9658-7b25ee599b46 | Email Address Redacted | Email |
| 9b2e9467-fe10-4fdb-af44-df80b4f7591a | Email Address Redacted | Email |
| 9b2f9e00-7381-408d-ab74-fa945e0d48d8 | Email Address Redacted | Email |
| 9b3007bf-eeda-4ea2-9fb1-ee9d81b545d4 | Email Address Redacted | Email |
| 9b3035ac-5ec0-402b-a8b9-546fc772f1bb | Email Address Redacted | Email |
| 9b30a582-5d71-4ab8-95dc-2b98a57acd65 | Email Address Redacted | Email |
| 9b30c17a-e512-45db-9782-c2480fe66e5b | Email Address Redacted | Email |
| 9b30dd87-51a4-467d-bef8-793b298deeb9 | Email Address Redacted | Email |
| 9b315e90-6eed-438b-aa7f-7c5e03332b75 | Email Address Redacted | Email |
| 9b3168fc-e4b8-4417-b178-fc9365ece643 | Email Address Redacted | Email |
| 9b3168fc-e4b8-4417-b178-fc9365ece643 | Email Address Redacted | Email |
| 9b320f6e-564b-4a3c-b87a-77a9f1e2c43e | Email Address Redacted | Email |
| 9b3236e2-49ad-4d1c-b1b4-cc9bc1545174 | Email Address Redacted | Email |
| 9b32a6ef-0d5f-49ad-b4e4-6edf5bc29943 | Email Address Redacted | Email |
| 9b334af5-59a1-4b5d-9e45-f38e67d4afd0 | Email Address Redacted | Email |
| 9b33e79b-6124-454e-ac1d-a9cca8d4faba | Email Address Redacted | Email |
| 9b34f1c5-5e3d-4cdb-812c-98fdbaab0f1d | Email Address Redacted | Email |
| 9b3518cc-5b04-4669-931e-fe49e34f9684 | Email Address Redacted | Email |
| 9b35dadc-60c2-4c81-b88c-7d54030a51d2 | Email Address Redacted | Email |
| 9b372564-c2cf-4c04-9e7c-89f34153aa9c | Email Address Redacted | Email |
| 9b374a05-a54a-44ad-8914-1a540e780c46 | Email Address Redacted | Email |
| 9b376d61-220a-4a22-9c3f-22828e1ceddd | Email Address Redacted | Email |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | Email Address Redacted | Email |
| 9b394acb-491e-4604-a8b5-f1d1e27ef629 | Email Address Redacted | Email |
| 9b39791a-64f1-483c-8c36-6d272f7461bb | Email Address Redacted | Email |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | Email Address Redacted | Email |
| 9b3ad823-a8c8-4ba0-a33c-9e26d0344ba2 | Email Address Redacted | Email |
| 9b3bafcc-e6cf-441f-9cff-9c785d21a3c9 | Email Address Redacted | Email |
| 9b3bbf34-20ce-4f8f-9f8a-bf1abbb7f6d2 | Email Address Redacted | Email |
| 9b3bedab-1f9c-477a-8a3d-1e7b224d2dac | Email Address Redacted | Email |
| 9b3c40a7-dc47-417c-b181-36f2a07cfe37 | Email Address Redacted | Email |
| 9b3c9ef0-b761-4341-b4a5-89eecc734847 | Email Address Redacted | Email |
| 9b3cf9d0-46df-4e3e-8a31-80bddf3b3477 | Email Address Redacted | Email |
| 9b3d0a8e-4b4f-4e3d-a66c-24650a5faa3f | Email Address Redacted | Email |
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | Email Address Redacted | Email |
| 9b3dd92d-2fa8-4ea3-ae83-23db470e9d2b | Email Address Redacted | Email |
| 9b3e301a-af9e-41b6-bb89-97ee53573333 | Email Address Redacted | Email |
| 9b3e757c-9cbd-49ed-a31c-974f352c0b08 | Email Address Redacted | Email |
| 9b3ec6b5-ab3e-4c0b-957e-5ddcf4ad7e1e | Email Address Redacted | Email |
| 9b3f31b1-75ee-4461-a835-19a4e8ea20fd | Email Address Redacted | Email |
| 9b40344e-0ef2-4cfe-9ed5-852c5ed65cf3 | Email Address Redacted | Email |
| 9b410d9c-0778-4f27-ac32-6a1f823e0b60 | Email Address Redacted | Email |
| 9b41239e-abb9-4d12-800f-fc174c8521bd | Email Address Redacted | Email |
| 9b428c8e-1f66-47d6-9043-1b3c9540350a | Email Address Redacted | Email |
| 9b43983f-6125-4986-bfdd-25fbcefaaece | Email Address Redacted | Email |
| 9b44092e-e79e-4da1-8419-65d39ccd5d45 | Email Address Redacted | Email |
| 9b44282c-5b96-4f72-a40f-2dad30f1b6e2 | Email Address Redacted | Email |
| 9b4446f7-5a33-4c24-83d5-e56d0078f033 | Email Address Redacted | Email |
| 9b445ed4-1797-44f8-9abd-08e2546b6244 | Email Address Redacted | Email |
| 9b46c2f7-f504-46c7-8722-72f13b30abad | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9b479587-d851-418b-ac51-b058eb08ffcd | Email Address Redacted | Email |
| 9b480d53-f0e9-491a-b849-12a0d9ba00fd | Email Address Redacted | Email |
| 9b483f27-70be-43ea-9293-7133fd2d419b | Email Address Redacted | Email |
| 9b497cc2-fd7b-4443-a865-e410983cee0 | Email Address Redacted | Email |
| 9b498d13-7681-4bc0-b5f0-a29873343219 | Email Address Redacted | Email |
| 9b4a19da-714d-498f-aa27-8648abfb4c43 | Email Address Redacted | Email |
| 9b4ae245-cd76-44a5-90c4-eefdb90742a4 | Email Address Redacted | Email |
| 9b4c30ab-f910-4fe4-9fe5-45f0cf3357e6 | Email Address Redacted | Email |
| 9b4d66a4-02b5-4362-99b7-d47a712230bd | Email Address Redacted | Email |
| 9b4d69dc-ff12-4642-a7ac-1dd4f0cb5609 | Email Address Redacted | Email |
| 9b4dce32-8d45-4547-a40d-6cc5814d7ec1 | Email Address Redacted | Email |
| 9b4ee51c-1df5-48bf-ab75-e17e46a91be6 | Email Address Redacted | Email |
| 9b4fbf3c-9733-4c37-94d3-818a4c70f094 | Email Address Redacted | Email |
| 9b510653-d616-4793-a0cd-955165a145cd | Email Address Redacted | Email |
| 9b5145ba-7e7f-467e-a6a2-d2dc176b809d | Email Address Redacted | Email |
| 9b515810-4c4a-4dce-afaa-5b91e22b0c9e | Email Address Redacted | Email |
| 9b51f122-f4f2-46eb-98eb-e03fc2fc36cc | Email Address Redacted | Email |
| 9b5295a9-81f7-4361-a3d9-1c37b81454eb | Email Address Redacted | Email |
| 9b52abda-bf04-4591-a1e0-c1faf3fe03a7 | Email Address Redacted | Email |
| 9b52f67d-e9e1-4605-b8ed-0188d919e41c | Email Address Redacted | Email |
| 9b539167-23c8-42e7-8940-f7660936f824 | Email Address Redacted | Email |
| 9b54c146-56b7-4746-912c-a071d9b2b1b0 | Email Address Redacted | Email |
| 9b54f617-253d-4c77-9893-2db655e0141f | Email Address Redacted | Email |
| 9b557459-24cc-4687-b485-1e63ca2c0b36 | Email Address Redacted | Email |
| 9b55e840-7685-453d-b9ec-174a630c221b | Email Address Redacted | Email |
| 9b5724e6-0c0a-48c5-b597-da69ab7bfb8e | Email Address Redacted | Email |
| 9b57a393-6e82-4c2d-affc-66f29c0e8062 | Email Address Redacted | Email |
| 9b583ff2-4531-4685-b835-729c94a2b036 | Email Address Redacted | Email |
| 9b58d963-aed2-41d9-b0ad-8b6a95709fef | Email Address Redacted | Email |
| 9b597cec-4f9b-4b7e-9740-da65574013f9 | Email Address Redacted | Email |
| 9b59a6f4-1b9f-4374-b33e-5f6a1f395b1b | Email Address Redacted | Email |
| 9b5a1720-5cbd-4325-9457-0a142e2a4bf5 | Email Address Redacted | Email |
| 9b5a7b31-244d-4602-b3e4-ac58e9441eaf | Email Address Redacted | Email |
| 9b5a8fba-7596-4727-8b30-a081d4321892 | Email Address Redacted | Email |
| 9b5aa9e9-5da0-47dc-b9e8-51a917ddfe7a | Email Address Redacted | Email |
| 9b5b6aaf-38ee-4061-a752-d22e1020ef9a | Email Address Redacted | Email |
| 9b5b6beb-861c-490b-9c8e-0f9286842c79 | Email Address Redacted | Email |
| 9b5bdcbf-73d3-4f09-bbbf-18493e4a482d | Email Address Redacted | Email |
| 9b5c144c-904b-4937-9988-11eae948a217 | Email Address Redacted | Email |
| 9b5c583c-f87c-49f3-802e-1c963a5258ee | Email Address Redacted | Email |
| 9b5ce41d-35c0-4bc5-9a75-55fa7a5c1617 | Email Address Redacted | Email |
| 9b5e2b6d-2eaf-4dba-93d2-6d01ebb7f669 | Email Address Redacted | Email |
| 9b5f0581-f5e7-4ff6-a9a5-ddc0cf690587 | Email Address Redacted | Email |
| 9b5f3d56-5898-484f-89e4-3656c1b8a3e1 | Email Address Redacted | Email |
| 9b5f78f5-2e94-4280-97ab-2c29ad7cffc4 | Email Address Redacted | Email |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | Email Address Redacted | Email |
| 9b5fdecb-9649-4c3b-a1fd-f87bbedb491d | Email Address Redacted | Email |
| 9b5fe389-c3aa-4cac-94b6-dcddb56f9873 | Email Address Redacted | Email |
| 9b60696a-bac5-4cf2-a165-53bb382281ad | Email Address Redacted | Email |
| 9b607a09-4744-41a4-a556-cf25b013a2b8 | Email Address Redacted | Email |
| 9b607d67-a4d7-4e92-ad6e-b3eea5f1376c | Email Address Redacted | Email |
| 9b60d6b7-d68e-42bb-8cd0-8bf3c6a862b0 | Email Address Redacted | Email |
| 9b618134-f8e5-47ab-a75c-07203abaf88d | Email Address Redacted | Email |
| 9b61cb16-169c-4db0-87f8-ac5f5fd30497 | Email Address Redacted | Email |
| 9b62a962-b37f-4641-ab61-f1bcf8a2d007 | Email Address Redacted | Email |
| 9b63114c-d0f6-46f2-aa00-ac70f9380173 | Email Address Redacted | Email |
| 9b637471-052b-4404-96a4-3ee7af428fdb | Email Address Redacted | Email |
| 9b6451cc-5305-4c7d-bf15-34193b1db15b | Email Address Redacted | Email |
| 9b64b0ad-6b87-4773-9adf-c67936756147 | Email Address Redacted | Email |
| 9b64e561-d572-4ddc-b150-2b861117 8fc2 | Email Address Redacted | Email |
| 9b651848-daba-40ed-b837-8a4d535c9a98 | Email Address Redacted | Email |
| 9b6603bf-aa90-4ab0-bb27-eb7ba9f9c20a | Email Address Redacted | Email |
| 9b66279c-6f1c-44ef-8375-5ed91d80939e | Email Address Redacted | Email |
| 9b6632ca-c540-42d0-8e2c-e95744316d11 | Email Address Redacted | Email |
| 9b666d96-5e5e-4872-acc4-6fc904dae801 | Email Address Redacted | Email |
| 9b669f8a-49f8-4095-9428-feefa167007f | Email Address Redacted | Email |
| 9b66aab7-d710-4556-a919-573b39bbff5a | Email Address Redacted | Email |
| 9b677a37-d5c9-4525-b0d9-96119c8cfa54 | Email Address Redacted | Email |
| 9b67b061-69af-4e0c-8685-6f2b77fdb279 | Email Address Redacted | Email |
| 9b686612-5100-4dfa-afd5-86cdff64f94d | Email Address Redacted | Email |
| 9b689c2b-01ea-4b9b-866a-c7e8b83fb5a0 | Email Address Redacted | Email |
| 9b68d879-28b6-49fc-af43-1fbe657ac14e | Email Address Redacted | Email |
| 9b694250-6ef6-42f2-bc6e-22885f949064 | Email Address Redacted | Email |
| 9b6a6411-29b6-4895-a13c-5a081d6a495f | Email Address Redacted | Email |
| 9b6ab818-5114-40b7-a13a-11c4f04e67b7 | Email Address Redacted | Email |
| 9b6b4606-b06e-459f-887e-decdd3446c37 | Email Address Redacted | Email |
| 9b6b87f0-517d-4b8e-b565-d1117e45014e | Email Address Redacted | Email |
| 9b6bd49c-b597-4fe6-b3b8-69603fa47114 | Email Address Redacted | Email |
| 9b6bf51a-444b-4c8d-af01-986184c61341 | Email Address Redacted | Email |
| 9b6c9278-897e-4cc4-a2bc-1d527c1df606 | Email Address Redacted | Email |
| 9b6cdaaa-052e-453e-b878-ac7a04baa96b | Email Address Redacted | Email |
| 9b6cdf70-125a-4ff6-b982-9868969e152f | Email Address Redacted | Email |
| 9b6cec7f-b8de-41ab-8077-5f59af6b5b45 | Email Address Redacted | Email |
| 9b6d19c4-e1ca-4435-8625-9a5fae6ba226 | Email Address Redacted | Email |
| 9b6d3c56-6851-44f8-bbf4-d15403742ce1 | Email Address Redacted | Email |
| 9b6d64fd-8706-46e6-a539-e1ba3a126a00 | Email Address Redacted | Email |
| 9b6df5b7-1833-409a-872f-431894e98fdc | Email Address Redacted | Email |
| 9b6e1ef0-1b5e-4c1e-92a0-923e4d174823 | Email Address Redacted | Email |
| 9b715abc-e6c9-48d3-bdbe-c60d6762456d | Email Address Redacted | Email |
| 9b717c4f-5f7a-4605-be31-3b3ba76e9a59 | Email Address Redacted | Email |
| 9b719428-1adb-47a2-9db3-fd4094807c2d | Email Address Redacted | Email |
| 9b72a29b-201e-4fa5-a0e1-0d5cd32e8b90 | Email Address Redacted | Email |
| 9b73e59d-ed67-4f59-a8b9-7bfaf87f6706 | Email Address Redacted | Email |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | Email Address Redacted | Email |
| 9b744eb8-f56a-44d4-b071-e4c319da86e9 | Email Address Redacted | Email |
| 9b74dfb7-c736-4a6c-b886-6d6037d1b15f | Email Address Redacted | Email |
| 9b754ce5-e66a-433e-8ec1-16e4ca16bb05 | Email Address Redacted | Email |
| 9b779c5b-20fb-4764-9bd9-3c12c36e9235 | Email Address Redacted | Email |
| 9b77f7b9-252d-4fed-9e69-83d83750d21a | Email Address Redacted | Email |
| 9b7855da-73d4-4df9-9e23-7d11fe346043 | Email Address Redacted | Email |
| 9b79db83-47b6-4922-9b88-d7043b227c77 | Email Address Redacted | Email |
| 9b7a8dbd-407d-46eb-8060-07d551582eb7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9b7ad268-670c-4ec0-9a00-aa850aabf818 | Email Address Redacted | Email |
| 9b7bcf7c-48d7-4726-9974-979e04e4fc4d | Email Address Redacted | Email |
| 9b7c1249-2c3d-4b45-b34f-007d889f8d7e | Email Address Redacted | Email |
| 9b7c238a-d951-4324-a015-bbcd7da7ea11 | Email Address Redacted | Email |
| 9b7c25bd-6cb0-470a-9990-75194259d2e5 | Email Address Redacted | Email |
| 9b7c9622-2e99-414b-b8ef-49b30701ca63 | Email Address Redacted | Email |
| 9b7caa19-88f3-4d5a-9f7c-08b93b2c1cd7 | Email Address Redacted | Email |
| 9b7d37b1-827e-48ea-844d-5dd35d059f05 | Email Address Redacted | Email |
| 9b7f4e83-b93b-4531-bd7e-74c84f3d18a7 | Email Address Redacted | Email |
| 9b7f809f-9779-4360-ae51-4c36a50980fa | Email Address Redacted | Email |
| 9b7fa265-a83d-463a-a395-a1ec6d8e5500 | Email Address Redacted | Email |
| 9b8242a6-cb18-4bd7-a920-b63d601f7b32 | Email Address Redacted | Email |
| 9b82aaf4-419b-423f-a5ff-0add22efa154 | Email Address Redacted | Email |
| 9b82fb32-5990-4dc9-bf44-927a37b93e0d | Email Address Redacted | Email |
| 9b83a172-cdd2-4094-b56b-2a6a0aa30735 | Email Address Redacted | Email |
| 9b83cef5-c6b3-46d5-bd6a-3649ef4fd716 | Email Address Redacted | Email |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | Email Address Redacted | Email |
| 9b85424a-0f13-451c-908e-530b7373f043 | Email Address Redacted | Email |
| 9b85f2e3-627c-4ef5-b63c-0fd159b6ccf3 | Email Address Redacted | Email |
| 9b86d1ba-c49b-4ee9-9a39-93b0532240c8 | Email Address Redacted | Email |
| 9b874478-a6bf-43a0-8b92-c2ef7a61c8d2 | Email Address Redacted | Email |
| 9b87a054-8bba-4e7c-a61b-18e55ed4aa81 | Email Address Redacted | Email |
| 9b89878c-fdbe-4245-97dc-1b05099a047a | Email Address Redacted | Email |
| 9b89c144-c597-457f-b886-5f097e77ef58 | Email Address Redacted | Email |
| 9b8a0943-5d85-4cce-b069-10f60a753237 | Email Address Redacted | Email |
| 9b8bbafa-df1f-4a01-acbd-9ba94d32fab1 | Email Address Redacted | Email |
| 9b8d106c-7e14-4ac8-9bc9-9b7d054335ba | Email Address Redacted | Email |
| 9b8dcf0b-e25f-48e2-9b26-b3fb433ed758 | Email Address Redacted | Email |
| 9b8ebd85-b5cb-4c57-b1fb-fc421184160c | Email Address Redacted | Email |
| 9b90507d-e342-432f-b83b-9f45f574ec5b | Email Address Redacted | Email |
| 9b906982-4dfd-4304-84fd-351c0a1475b3 | Email Address Redacted | Email |
| 9b90cef6-9b6a-453c-823b-2da15ba90f69 | Email Address Redacted | Email |
| 9b910776-a8db-410e-a378-f54a26ef5625 | Email Address Redacted | Email |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | Email Address Redacted | Email |
| 9b917103-390e-4f25-9e40-99a2b8b93084 | Email Address Redacted | Email |
| 9b91acfe-6a88-4f0f-bd96-9ea601969872 | Email Address Redacted | Email |
| 9b91c9e6-097e-4597-8ac6-4053b77b5fd1 | Email Address Redacted | Email |
| 9b9222c0-a027-4543-96d2-f6dca7b45d1a | Email Address Redacted | Email |
| 9b924555-8a93-48ae-98f8-f5c6af9e4feb | Email Address Redacted | Email |
| 9b925e8d-57f4-4753-bf2f-c0f045b6fa81 | Email Address Redacted | Email |
| 9b941c2b-005d-48ee-a451-1e341ab89ad0 | Email Address Redacted | Email |
| 9b941de3-4846-44e1-96f2-3510cb136722 | Email Address Redacted | Email |
| 9b94f165-08c1-47ac-8f0c-848382 b16c4 | Email Address Redacted | Email |
| 9b953591-f42f-421c-a98d-1d05e969366b | Email Address Redacted | Email |
| 9b966de2-fe89-43a6-b007-f22b6153c648 | Email Address Redacted | Email |
| 9b9696c5-e7e2-4d19-aa13-6433d8d5689a | Email Address Redacted | Email |
| 9b96e26c-90ba-4996-b2ac-38dceb5a2af8 | Email Address Redacted | Email |
| 9b975b07-b9cd-40e7-9786-9ff510bf5837 | Email Address Redacted | Email |
| 9b97dfbc-3b98-4c25-b717-e03ee5b5dec6 | Email Address Redacted | Email |
| 9b98091d-cb71-4d57-a296-d6327d8bd9e1 | Email Address Redacted | Email |
| 9b981484-26ae-49a9-9e3e-bd281d358d8a | Email Address Redacted | Email |
| 9b98a966-c207-489a-9682-4824efed507b | Email Address Redacted | Email |
| 9b98c457-073b-46a1-909f-9ebac5ad9084 | Email Address Redacted | Email |
| 9b998425-72be-4f15-bb06-43e32e32d37b | Email Address Redacted | Email |
| 9b99da10-6ada-4b23-a1e9-2df3490f6e8e | Email Address Redacted | Email |
| 9b9a65e0-147e-4356-8390-d0ce7ddc60f1 | Email Address Redacted | Email |
| 9b9ad8ba-839b-4e9b-be35-46c614d400b9 | Email Address Redacted | Email |
| 9b9b9ded-5990-447a-89ea-59aa22952ca2 | Email Address Redacted | Email |
| 9b9c3aa4-c029-4251-bbef-1753537c15f8 | Email Address Redacted | Email |
| 9b9d1bf4-2f16-4f98-b636-1244759c548 | Email Address Redacted | Email |
| 9b9d5f0c-eb94-4000-a272-79fc14ffd095 | Email Address Redacted | Email |
| 9b9e0d2d-3b38-4f75-b678-7c945fd8cc42 | Email Address Redacted | Email |
| 9b9ecd76-edc9-402d-97ce-3c470c0d76a8 | Email Address Redacted | Email |
| 9b9ee58d-4058-4d65-819c-3f84d4192019 | Email Address Redacted | Email |
| 9ba03bad-17b8-4936-adb0-9099a6ce09ae | Email Address Redacted | Email |
| 9ba1d946-b275-4e07-999c-1118c385832f | Email Address Redacted | Email |
| 9ba232c0-94c1-4ccb-96c2-c2e6f8b229f3 | Email Address Redacted | Email |
| 9ba39069-2fbe-49c0-88dd-edccb05f31da | Email Address Redacted | Email |
| 9ba3c0f9-bd1f-42aa-a938-812b2118c3c9 | Email Address Redacted | Email |
| 9ba4ef29-eb2d-4e28-adfa-9da77d9d0422 | Email Address Redacted | Email |
| 9ba53ff4-4cf7-41b4-a4f5-46482d62872a | Email Address Redacted | Email |
| 9ba66488-6e4e-4614-acb0-8b6d02536b97 | Email Address Redacted | Email |
| 9ba6a32e-acc9-43a3-a88D-50c1b53bb3ef | Email Address Redacted | Email |
| 9ba6bba9-6d08-43cd-9b46-fc21a80f60c4 | Email Address Redacted | Email |
| 9ba7144f-34d9-43e7-a3fa-5abba58683ee | Email Address Redacted | Email |
| 9ba7144f-34d9-43e7-a3fa-5abba58683ee | Email Address Redacted | Email |
| 9ba7d446-e21a-4548-988e-02fdb0404e04 | Email Address Redacted | Email |
| 9ba7e43f-928b-49fb-ae27-9bd00f24bab9 | Email Address Redacted | Email |
| 9ba93721-f2a7-4159-b1a7-bc8b53a3d979 | Email Address Redacted | Email |
| 9ba953dd-d343-41f5-8d46-dba53e8b7e36 | Email Address Redacted | Email |
| 9ba95d03-ce17-4e5e-80fc-653b2e87305e | Email Address Redacted | Email |
| 9baa164b-6239-4cea-9459-abfb9c55a377 | Email Address Redacted | Email |
| 9baa1edc-28a2-40e4-8fce-2d299bd6f32b | Email Address Redacted | Email |
| 9baacb18-5f69-49a6-ba2f-b58b3d0f0eeb | Email Address Redacted | Email |
| 9bab352e-bb58-4386-8a75-4cf2ac2fff4b | Email Address Redacted | Email |
| 9bab6399-de7b-40e2-af12-f9b84b762e98 | Email Address Redacted | Email |
| 9bad37ed-9dca-4bb6-8c30-e0b2664651c5 | Email Address Redacted | Email |
| 9badac59-a67f-444c-84f6-3687 8fd81620 | Email Address Redacted | Email |
| 9badb47c-9479-4748-910b-2c0cd032e422 | Email Address Redacted | Email |
| 9badb856-bf38-440f-bce2-406c5dcdd224 | Email Address Redacted | Email |
| 9baf1a12-e596-4ea0-964a-b92790e12a73 | Email Address Redacted | Email |
| 9bb1267d-fd9b-406b-a5f8-c8f34f4552ad | Email Address Redacted | Email |
| 9bb15694-164b-44bc-9641-8ce5e458accb | Email Address Redacted | Email |
| 9bb188af-0c7c-4a4e-90ae-e913652d19cc | Email Address Redacted | Email |
| 9bb1afa2-3faa-4c08-9a67-1cc4a4a214d3 | Email Address Redacted | Email |
| 9bb20eeb-0749-4555-86b5-ae81a4ac558d | Email Address Redacted | Email |
| 9bb26010-81ad-437a-b1cb-7d4e44751 6bf | Email Address Redacted | Email |
| 9bb27175-69d8-4620-b8e9-76c45b65355c | Email Address Redacted | Email |
| 9bb2c6cb-ee84-4b79-8fc9-dbe737f70d8e | Email Address Redacted | Email |
| 9bb30989-681c-4062-96a9-03dae0f94153 | Email Address Redacted | Email |
| 9bb3b259-a60d-471d-b61d-5d4979820e33 | Email Address Redacted | Email |
| 9bb3e70d-763c-4d1f-9687-2536922495fd | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9bb45d4b-1414-4af6-9420-c18ead75f6c0 | Email Address Redacted | Email |
| 9bb4a5de-af48-4505-9b04-cd17d954466f | Email Address Redacted | Email |
| 9bb4cd5f-a682-4e3b-a04c-a46e5348459e | Email Address Redacted | Email |
| 9bb5504e-fea8-4c9b-9e1e-9f3dd6c150ea | Email Address Redacted | Email |
| 9bb5dafd-e016-423e-a40c-53087afbe20f | Email Address Redacted | Email |
| 9bb6b360-7c47-40ef-9c3c-e1fea64a3a9b | Email Address Redacted | Email |
| 9bb796d7-62fd-4f4b-911b-5767b2f3055f | Email Address Redacted | Email |
| 9bb79978-6855-47ff-b084-d3c1a1286c46 | Email Address Redacted | Email |
| 9bb80ad4-5f47-4a28-9321-efa0b7ac40a7 | Email Address Redacted | Email |
| 9bb80fbb-d499-4165-8839-b21d0843255a | Email Address Redacted | Email |
| 9bb89f1c-dda4-44fd-b832-711b62cd5b54 | Email Address Redacted | Email |
| 9bb917a2-3491-435c-b6ca-a2f3e40ce20 | Email Address Redacted | Email |
| 9bb95ac0-0c11-47b8-9924-17798cb5ad68 | Email Address Redacted | Email |
| 9bb97210-8c7b-40fa-8f45-b0193484933e | Email Address Redacted | Email |
| 9bbab613-af0b-4557-b6d1-d1f8eb18d68b | Email Address Redacted | Email |
| 9bbb0eb8-7c9a-47f9-ab24-c24ba15283d1 | Email Address Redacted | Email |
| 9bbb39ec-6d29-4912-94ee-ec50cb4b828e | Email Address Redacted | Email |
| 9bbc135f-67bf-43f4-bc8a-9024b9885485 | Email Address Redacted | Email |
| 9bbc8038-9e09-43a5-b3c5-a9ec2e4e1815 | Email Address Redacted | Email |
| 9bbd0d61-5b01-4981-8ff1-4e0fd0445e62 | Email Address Redacted | Email |
| 9bbd7020-8ad9-4721-9034-a1ee94d34ddb | Email Address Redacted | Email |
| 9bbdad6b-def7-4599-b44b-ae750a6692e1 | Email Address Redacted | Email |
| 9bbe1358-28dd-47fd-953d-bf8b93c4e9cf | Email Address Redacted | Email |
| 9bbeb3db-fc2d-4121-81ed-c7305a59789c | Email Address Redacted | Email |
| 9bbf2a6d-bf70-496d-8bcd-c46b1ebaff7f | Email Address Redacted | Email |
| 9bbf39cc-86bc-4ecb-aa9d-596dc583e97e | Email Address Redacted | Email |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | Email Address Redacted | Email |
| 9bc07925-2ee9-43f8-a009-72f7e8cd52e8 | Email Address Redacted | Email |
| 9bc1e0fe-5d51-41c8-ab84-d8a302818d70 | Email Address Redacted | Email |
| 9bc3027e-81ff-4080-b799-13126b2f7870 | Email Address Redacted | Email |
| 9bc374de-dc72-4c0c-8173-d164e49b50f3 | Email Address Redacted | Email |
| 9bc4718c-99c1-4bc6-a397-ae8d4e047fb2 | Email Address Redacted | Email |
| 9bc4b68b-1760-4455-ad9b-8adecfc9846a | Email Address Redacted | Email |
| 9bc4ce28-159a-43d5-b2ce-de5b02d0cddb | Email Address Redacted | Email |
| 9bc5d757-45c3-4cbe-8a62-bdc77d66fc01 | Email Address Redacted | Email |
| 9bc683b7-489d-4e59-bffe-56b689965c17 | Email Address Redacted | Email |
| 9bc6a19f-f3d7-43e7-a5eb-7d6e23a40393 | Email Address Redacted | Email |
| 9bc73d2d-7549-4b09-aab4-7ca2ad5135b5 | Email Address Redacted | Email |
| 9bc74485-f174-4482-8b6e-44f483cc719e | Email Address Redacted | Email |
| 9bc8d360-14e4-4f72-9bdd-a9d8946192f1 | Email Address Redacted | Email |
| 9bc91178-e717-4dcd-95a5-266efcb3fda7 | Email Address Redacted | Email |
| 9bc9874b-2295-42bc-8bea-bcbe87e73a5b | Email Address Redacted | Email |
| 9bc9c91e-c257-4bac-8106-1e3395d934c4 | Email Address Redacted | Email |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | Email Address Redacted | Email |
| 9bcaee55-dcac-4135-8c39-6e5d1bab39f5 | Email Address Redacted | Email |
| 9bcb1149-3319-4dad-b51f-36bfc47c5dca | Email Address Redacted | Email |
| 9bcb1c6c-026d-4e71-b92b-e24328cd1e53 | Email Address Redacted | Email |
| 9bcb2b3d-2ba2-4770-9db3-bc88b3b0d3d5 | Email Address Redacted | Email |
| 9bcb8834-6043-4560-bded-3465d40aa714 | Email Address Redacted | Email |
| 9bcbbdd0-2ac7-4d96-b5ac-1e1801c61ef1 | Email Address Redacted | Email |
| 9bcbd838-5904-4a49-9a87-33528972fb71 | Email Address Redacted | Email |
| 9bcc727d-7e5d-473f-abfb-8a12d5aa856c | Email Address Redacted | Email |
| 9bcc9025-3624-442e-9b9e-081d6ddb38bf | Email Address Redacted | Email |
| 9bcd7b33-6bb7-499e-9d71-ebe23077d0a8 | Email Address Redacted | Email |
| 9bcdb230-8a6a-431b-b9d1-824473db3432 | Email Address Redacted | Email |
| 9bcdca43-8707-47cf-b5cd-1e8294f29f6d | Email Address Redacted | Email |
| 9bcdce66-2b35-4230-ba5c-22389825b75f | Email Address Redacted | Email |
| 9bce3a2a-6353-4178-ac28-91e73b8a79fd | Email Address Redacted | Email |
| 9bce4a3f-d9bb-47aa-85d0-d53b828f6917 | Email Address Redacted | Email |
| 9bce8cf3-a43d-457c-84f8-b63b7e90c1be | Email Address Redacted | Email |
| 9bcf4a84-7fb7-4836-9932-a143907722dd | Email Address Redacted | Email |
| 9bcfa966-f8d0-4c12-9eb7-20eb06a660c8 | Email Address Redacted | Email |
| 9bd124fb-53bf-449c-a44a-f9e81613bb2c | Email Address Redacted | Email |
| 9bd22d4f-57e1-4028-adbf-da32615ffe8d | Email Address Redacted | Email |
| 9bd251d4-3c86-44fe-b76f-339ea7684d2e | Email Address Redacted | Email |
| 9bd43bea-35e6-4c4e-bb0c-7bde578dd85f | Email Address Redacted | Email |
| 9bd46dca-0e08-41ff-9ef5-aa3aca6c964c | Email Address Redacted | Email |
| 9bd4b3ba-6347-4c18-9c32-62f2e57ec9f0 | Email Address Redacted | Email |
| 9bd6d5d6-047f-498e-b2bf-3f11618d788b | Email Address Redacted | Email |
| 9bd748cb-3cc0-4625-baa1-341ca3b96e4c | Email Address Redacted | Email |
| 9bd81856-13c9-4837-9bb5-2fce33180fa1 | Email Address Redacted | Email |
| 9bdac091-09ec-4608-8d39-d41b9efdaf00 | Email Address Redacted | Email |
| 9bdc9b36-9509-4474-818b-1cd846630679 | Email Address Redacted | Email |
| 9bdd2175-e2b2-4ee5-923e-c5a9ba32dc39 | Email Address Redacted | Email |
| 9bdd58e1-cf60-4f89-b96d-ae95705cf5db | Email Address Redacted | Email |
| 9bdd6e8c-6ef5-43a1-8025-9546d55dfc0d | Email Address Redacted | Email |
| 9bde32a1-9607-40ce-a922-23b44460922c | Email Address Redacted | Email |
| 9bdea8d4-99a1-49c8-8468-889be91078a7 | Email Address Redacted | Email |
| 9bdf5425-f209-4120-911a-04fb464900df | Email Address Redacted | Email |
| 9be18699-8252-43af-a674-a9cc6bd1a4fa | Email Address Redacted | Email |
| 9be20c6f-73b8-4198-b0e5-bcdf8ee10b93 | Email Address Redacted | Email |
| 9be29e54-6b82-4f09-a497-0453665c7a2d | Email Address Redacted | Email |
| 9be3187e-5837-42fd-824b-4f75aa359b3e | Email Address Redacted | Email |
| 9be4080e-129d-4844-aaa8-e0cdbe30e1f8 | Email Address Redacted | Email |
| 9be41a8c-1fb7-42b7-8066-3b37f69403bf | Email Address Redacted | Email |
| 9be46db7-90b9-4ebb-981a-8f69c0bcdaa8 | Email Address Redacted | Email |
| 9be4c7da-310b-48b0-b898-2fadb2736cf0 | Email Address Redacted | Email |
| 9be5b4fd-4bb9-49b7-bcc8-49bcd3a32751 | Email Address Redacted | Email |
| 9be5cfa2-1811-4b75-894b-f8d7dec871aa | Email Address Redacted | Email |
| 9be745c0-f061-4df4-8112-0f9054431af7 | Email Address Redacted | Email |
| 9be7b6b9-d1e3-41d7-b427-9da3c513e028 | Email Address Redacted | Email |
| 9be7dd43-eafa-417b-9f40-459781dd1943 | Email Address Redacted | Email |
| 9be88ef9-2255-4e57-b21a-f3c4039c6cbe | Email Address Redacted | Email |
| 9be8d236-2e10-4f3d-b254-e2591c922972 | Email Address Redacted | Email |
| 9be8d4d1-87c9-41fa-97cc-1392028ed82c | Email Address Redacted | Email |
| 9be9b8a6-c646-438d-92cb-5eed08b6c722 | Email Address Redacted | Email |
| 9be9dc56-2105-47fb-bac3-d55c17a0bada | Email Address Redacted | Email |
| 9beb559b-1aca-49ec-8b66-4460dbfdb09b | Email Address Redacted | Email |
| 9beb5e10-864d-449f-8fc1-9f2f8b7c9d70 | Email Address Redacted | Email |
| 9beb617d-97eb-4691-acf2-50c8041c2059 | Email Address Redacted | Email |
| 9bebbdf8-7cb2-4279-9217-745821f23923 | Email Address Redacted | Email |
| 9bec56c7-fd64-4b78-9f96-85af83262753 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9bec7f1c-fcd7-437a-812e-c22fac223306 | Email Address Redacted | Email |
| 9bed37d6-6dbc-42e0-9b7a-f5365ab68e4a | Email Address Redacted | Email |
| 9bee34e6-5721-4372-a086-2c87ed9c3ee2 | Email Address Redacted | Email |
| 9bee8d99-74b7-44db-a181-e056166b5f11 | Email Address Redacted | Email |
| 9bee99a8-6108-4cc1-842b-77bef0a0e98c | Email Address Redacted | Email |
| 9beec9e9-61da-4905-92b9-301d346b8801 | Email Address Redacted | Email |
| 9beecc16-305f-40f1-a5cd-9eb1aa39e518 | Email Address Redacted | Email |
| 9beeeb48-dc25-41da-b59f-c4240b1df7a9 | Email Address Redacted | Email |
| 9bef6d54-5252-4064-9f28-14d73e6d51e5 | Email Address Redacted | Email |
| 9befaf9c-c5c2-4243-bfbc-991972b78e65 | Email Address Redacted | Email |
| 9bf1ce35-c766-4921-9033-13c91cd8b432 | Email Address Redacted | Email |
| 9bf2c7b5-9a45-43a0-bdcd-cb35592f0c5e | Email Address Redacted | Email |
| 9bf2d143-ec62-48f5-8852-834cc8b7a82c | Email Address Redacted | Email |
| 9bf336e2-3731-42ed-aea4-36180cdc82fa | Email Address Redacted | Email |
| 9bf360bc-131c-4bf5-9e1b-534d46c5b84a | Email Address Redacted | Email |
| 9bf48cba-0c8f-4558-80ba-0a3e581d3e7c | Email Address Redacted | Email |
| 9bf52d78-b4bc-4a49-8200-c10f81e29b3f | Email Address Redacted | Email |
| 9bf5b341-eac6-4d95-b6bf-a04c96e9052b | Email Address Redacted | Email |
| 9bf6aa45-fc75-4103-a291-eef349042f4 | Email Address Redacted | Email |
| 9bf70dd0-1f09-48d6-8c65-ddfdbe1b3a0a | Email Address Redacted | Email |
| 9bf75da8-7824-4701-bbd3-cfc1d053bf21 | Email Address Redacted | Email |
| 9bf76fef-fe31-4388-89af-e874684b76c9 | Email Address Redacted | Email |
| 9bf7ae31-0f90-4c2f-b7c2-673f5893fc85 | Email Address Redacted | Email |
| 9bf7b3c6-8284-4574-9054-46d0dff0f0b4 | Email Address Redacted | Email |
| 9bf7b42b-f8ff-4a7d-be68-67ada708fb9d | Email Address Redacted | Email |
| 9bf7e92f-a79e-4034-9e68-61d2d8fcc575 | Email Address Redacted | Email |
| 9bf879d9-7e24-4674-8176-bb275122bbf5 | Email Address Redacted | Email |
| 9bf87df6-ed91-404b-853d-fb45b82f5591 | Email Address Redacted | Email |
| 9bf8c5af-0ad8-4525-ae2c-333ac728903f | Email Address Redacted | Email |
| 9bf9260f-bc2c-4c2c-af4f-0e97a4d1aef3 | Email Address Redacted | Email |
| 9bfcc1e3-1690-4c9e-b6ff-4e7adb71844f | Email Address Redacted | Email |
| 9bfd3e4b-c42d-4450-ba09-1d06cb087030 | Email Address Redacted | Email |
| 9bfdabc5-e177-4aa8-9e8d-507ace1d38b5 | Email Address Redacted | Email |
| 9bfdf3e4-84ef-4c10-a77e-c98346cd60f5 | Email Address Redacted | Email |
| 9bfe53a7-cb27-48f7-9ef8-89337cd4054b | Email Address Redacted | Email |
| 9c00777f8-e05d-4095-b09e-3de27737cabd | Email Address Redacted | Email |
| 9c0081f6-4e45-4fdb-90ae-ead2796b206b | Email Address Redacted | Email |
| 9c00de95-be8d-41ec-8221-6186a6087d04 | Email Address Redacted | Email |
| 9c013418-330d-4b29-9c82-75e13b203dc8 | Email Address Redacted | Email |
| 9c0270b3-95ea-44b4-955e-a6da74e744a4 | Email Address Redacted | Email |
| 9c03c3b5-a50d-438f-a1ac-3fbd722d90ec | Email Address Redacted | Email |
| 9c04e9a7-4c5f-44c6-9d0f-50fffee5147d | Email Address Redacted | Email |
| 9c060e3d-ea7c-40f2-b28c-a15a7ac132e6 | Email Address Redacted | Email |
| 9c06ae7d-097f-4bc6-8447-f6ce4926aeb8 | Email Address Redacted | Email |
| 9c07f671-a4cb-4993-8260-d47a0903107d | Email Address Redacted | Email |
| 9c08f119-0276-444c-8844-dd2915afe189 | Email Address Redacted | Email |
| 9c08fa26-38d7-46f6-954c-ade7d513a5e0 | Email Address Redacted | Email |
| 9c09e10f-cc37-404a-8cee-97062ccbb38c | Email Address Redacted | Email |
| 9c0a2495-c7ba-4cea-9007-d878c2e4ec46 | Email Address Redacted | Email |
| 9c0ac9d6-8ccd-4ef1-b1f7-afca59ffd87b | Email Address Redacted | Email |
| 9c0b5235-e177-443b-afce-61c591cba7ed | Email Address Redacted | Email |
| 9c0bd076-3573-4b2e-bd20-b252eb21d2d7 | Email Address Redacted | Email |
| 9c0c30f0-5865-4d51-8e60-18b1725feb55 | Email Address Redacted | Email |
| 9c0d0b7a-983b-4da6-9741-9dd7cb727d42 | Email Address Redacted | Email |
| 9c0d2ac3-f7e6-4193-bc7d-bd16ca046f35 | Email Address Redacted | Email |
| 9c0d79d8-f026-4fd1-ac5a-958a09dab9a5 | Email Address Redacted | Email |
| 9c0e7592-6cf9-4bc4-8480-19c1078b0fac | Email Address Redacted | Email |
| 9c0eaef5-58e0-43d5-894d-2706914b8742 | Email Address Redacted | Email |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | Email Address Redacted | Email |
| 9c10471c-1420-4e6a-8c0a-3a562bf44cbf | Email Address Redacted | Email |
| 9c1090e8-943f-4528-9b4c-b0eef2ee0554 | Email Address Redacted | Email |
| 9c1168d0-de93-4c14-ac46-8afa9c86b6da | Email Address Redacted | Email |
| 9c11859e-cd9b-42d1-beb5-ef53d33d9157 | Email Address Redacted | Email |
| 9c11c11c-41af-4d26-9feb-7f8400ad1870 | Email Address Redacted | Email |
| 9c11f265-0fcb-4d76-ae84-505aef132931 | Email Address Redacted | Email |
| 9c1258e0-621e-4936-b1f7-8fbf6ef7a88f | Email Address Redacted | Email |
| 9c131ae7-7b46-4bc9-9ab6-7f5b4f557dea | Email Address Redacted | Email |
| 9c135543-fc3a-4dcb-9550-33099f9b9992 | Email Address Redacted | Email |
| 9c146d09-bba4-4462-abc1-e991c52dc216 | Email Address Redacted | Email |
| 9c149030-8978-453f-a2a3-bfc810165dc7 | Email Address Redacted | Email |
| 9c14a529-93d5-4204-b251-db0d2579c8fb | Email Address Redacted | Email |
| 9c15daa9-aef3-4a23-bef9-bd46206214c9 | Email Address Redacted | Email |
| 9c16f609-19bc-4bd9-ba73-29c07238dd1b | Email Address Redacted | Email |
| 9c170a21-86c3-432b-a810-84c26d51be07 | Email Address Redacted | Email |
| 9c191e77-beb7-494b-b5b1-0212dc119caf | Email Address Redacted | Email |
| 9c1959d6-75d2-434c-8092-6af9561e79d7 | Email Address Redacted | Email |
| 9c1aadde-928b-44a0-86ac-a54d16b86fab | Email Address Redacted | Email |
| 9c1aedc5-4f27-46e1-99db-0b23efa30e77 | Email Address Redacted | Email |
| 9c1b3b09-8afc-4d2e-bd4a-eadcd3ba1328 | Email Address Redacted | Email |
| 9c1b6c72-addd-4db3-988d-bcf1dd546e9a | Email Address Redacted | Email |
| 9c1b9500-d1ca-422d-bee8-877e70be1208 | Email Address Redacted | Email |
| 9c1bc31a-ed7a-4c92-9f1c-86eccfebad29 | Email Address Redacted | Email |
| 9c1bc6f6-f2d4-49bd-b9ad-5a8de44565d2 | Email Address Redacted | Email |
| 9c1c4f1f-c272-49d7-88c5-bbd345d251d6 | Email Address Redacted | Email |
| 9c1c800d-cec5-47b4-b63f-617707604 69f | Email Address Redacted | Email |
| 9c1ced74-b597-4911-a928-c2841c7c55b0 | Email Address Redacted | Email |
| 9c1d4604-a7ba-4035-88df-4c1f4bf29533 | Email Address Redacted | Email |
| 9c1ee00d-2d33-4b7b-8f26-aa6065806388 | Email Address Redacted | Email |
| 9c1f065e-894d-4f1a-a133-c42f5f3b6766 | Email Address Redacted | Email |
| 9c2010b2-2d69-4de4-8753-aab66bf53c13 | Email Address Redacted | Email |
| 9c205e5e-5222-4197-911d-a48cebf64754 | Email Address Redacted | Email |
| 9c21063a-cfc1-4bec-a7db-c1b71572511a | Email Address Redacted | Email |
| 9c2175a4-e5d9-45f2-8828-fb43a4a53a67 | Email Address Redacted | Email |
| 9c21a5bc-c57f-4ca0-b2cc-62d6e05cb58a | Email Address Redacted | Email |
| 9c221c21-1a85-4726-84c4-7afa639ea7f3 | Email Address Redacted | Email |
| 9c223354-195b-496f-973c-ab068a9194cf | Email Address Redacted | Email |
| 9c2389dd-5185-4256-b8d0-7cd11b7caae2 | Email Address Redacted | Email |
| 9c23e0fa-9ca7-4f27-9d2b-9b1523156678 | Email Address Redacted | Email |
| 9c248f17-07ff-4d04-a540-5796c076cf54 | Email Address Redacted | Email |
| 9c24992a-08bd-4615-af53-3d1dc64e2a63 | Email Address Redacted | Email |
| 9c26a427-3496-4b87-ab80-133cab69810c | Email Address Redacted | Email |
| 9c2741f1-0ecd-4cc2-8985-1251ce8db953 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9c275647-b6eb-4d82-bbad-83f132706bff | Email Address Redacted | Email |
| 9c27aee7-1ff5-42ea-a6e8-50369aad9e9b | Email Address Redacted | Email |
| 9c27c2e8-a403-46b6-ba81-45a4b133db16 | Email Address Redacted | Email |
| 9c2820a3-0357-4cb2-8ca1-854ecad27599 | Email Address Redacted | Email |
| 9c284e67-083f-432d-b112-2feb203c3f90 | Email Address Redacted | Email |
| 9c285de4-130a-471c-8b27-7d8c5830e610 | Email Address Redacted | Email |
| 9c292f82-8d1a-486b-b244-a718d8ff1458 | Email Address Redacted | Email |
| 9c2a654a-240a-47a5-80c4-1c27f4120a85 | Email Address Redacted | Email |
| 9c2b8d4e-a49c-4a7b-aee0-9fe950f287c7 | Email Address Redacted | Email |
| 9c2dbc5c-111a-4710-9f82-cd2ac6fd618b | Email Address Redacted | Email |
| 9c2e13e1-7b85-43d2-8b3c-01ac05146aea | Email Address Redacted | Email |
| 9c2e4d75-8c5f-4789-94f6-fb1825d9e61f | Email Address Redacted | Email |
| 9c2e8a7f-4607-47a1-b96a-5f8942ad88e5 | Email Address Redacted | Email |
| 9c2ef371-42da-47a4-beb8-36357852c745 | Email Address Redacted | Email |
| 9c2ef37e-80a2-40d5-b1bc-5218b06dd856 | Email Address Redacted | Email |
| 9c2f3fe2-859b-413e-98eb-7a04ba7e5fe3 | Email Address Redacted | Email |
| 9c2fa900-9320-4090-afbf-3f1a22abf484 | Email Address Redacted | Email |
| 9c2fc3a5-5bf2-48a0-9df2-e566fd5058af | Email Address Redacted | Email |
| 9c2fcffd-aeef-499c-9c03-0709d7624a44 | Email Address Redacted | Email |
| 9c2ff1ba-b842-49d1-8f8a-28f8178c5568 | Email Address Redacted | Email |
| 9c30350c-d1e6-4770-98f1-df508579bfac | Email Address Redacted | Email |
| 9c309253-d40a-41ca-a82a-846c8561487a | Email Address Redacted | Email |
| 9c30ddbc-d20e-46e3-b7c5-25cc383c5490 | Email Address Redacted | Email |
| 9c3183a-a3f5-410c-adc2-13f46e272a9a | Email Address Redacted | Email |
| 9c3145db-d9c0-4aed-a999-b2c388933e18 | Email Address Redacted | Email |
| 9c31d849-3929-4348-9928-ff63ddebebc5 | Email Address Redacted | Email |
| 9c326e0d-6d8e-4861-a7dc-82fe24c4805b | Email Address Redacted | Email |
| 9c33ad53-8f53-49fb-a976-6bed4b492af9 | Email Address Redacted | Email |
| 9c340c8c-fac9-4dd6-b5df-1c9a50b9bc6c | Email Address Redacted | Email |
| 9c34382d-d602-4ae6-8a05-dc5597b5bffa | Email Address Redacted | Email |
| 9c34d9a0-95bc-44cd-a01d-75ac8fe6acfb | Email Address Redacted | Email |
| 9c3531da-d5d0-40e5-a449-5afa3fc97bf1 | Email Address Redacted | Email |
| 9c35d7fe-c3f9-455f-a2fc-4fbe94c096c5 | Email Address Redacted | Email |
| 9c36d242-61e6-4dbf-86e9-eae451de8d63 | Email Address Redacted | Email |
| 9c36dcd7-97e6-47dc-9f79-74b771f5193b | Email Address Redacted | Email |
| 9c3743d1-20ae-4325-a5b3-f996c18adaae | Email Address Redacted | Email |
| 9c37a97d-55e6-4256-8efb-7c28fb3fd906 | Email Address Redacted | Email |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | Email Address Redacted | Email |
| 9c38d605-f88f-4cc8-9188-a5ee5e74a01a | Email Address Redacted | Email |
| 9c39067d-248f-4ed6-8234-5fe356983040 | Email Address Redacted | Email |
| 9c390963-f22e-4bd6-8fc0-a2bdf128fc5b | Email Address Redacted | Email |
| 9c3aa8f1-c564-422f-8d0d-7ac55e2c901d | Email Address Redacted | Email |
| 9c3bb7c9-2fa1-433e-b758-bd88f5a4fcaf | Email Address Redacted | Email |
| 9c3c2563-84cc-439d-8bc6-213e1ba10d27 | Email Address Redacted | Email |
| 9c3d570d-a5b6-4881-bf2d-0dd43aadc701 | Email Address Redacted | Email |
| 9c3d65ce-01bd-4faf-bb27-5232deae6c00 | Email Address Redacted | Email |
| 9c3d9ee5-1c4c-4439-8725-9db1198f049 | Email Address Redacted | Email |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | Email Address Redacted | Email |
| 9c3e8a53-2fd8-4d56-90e4-ad4f78e5a8af | Email Address Redacted | Email |
| 9c3fb89c-8cdd-4d20-8b17-a3177779cc0 | Email Address Redacted | Email |
| 9c400f8a-8068-449a-84be-e67ae3fedd90 | Email Address Redacted | Email |
| 9c403d59-49c1-4aca-baa6-e9ea787a9249 | Email Address Redacted | Email |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | Email Address Redacted | Email |
| 9c415142-9502-4997-b400-02d58ec7dbfd | Email Address Redacted | Email |
| 9c4186d5-1535-4465-9fec-4c9f5c401b67 | Email Address Redacted | Email |
| 9c41a028-ab47-4aa8-8f20-b75dda2f9707 | Email Address Redacted | Email |
| 9c428923-885a-49fb-a8fa-a96b50844d1a | Email Address Redacted | Email |
| 9c42a9de-81e5-403c-917b-fc72af4a64ee | Email Address Redacted | Email |
| 9c4341c8-1279-42a4-89fa-6af14de2b1a4 | Email Address Redacted | Email |
| 9c43d0af-dbfb-42b7-85d9-5dae3e0066a5 | Email Address Redacted | Email |
| 9c43f16d-83c4-499f-9226-f74a81e941ed | Email Address Redacted | Email |
| 9c442569-c19a-45d8-8f65-592f5968efb9 | Email Address Redacted | Email |
| 9c455df6-878d-4932-b455-a79ae15af5fa | Email Address Redacted | Email |
| 9c4587dc-ed56-4623-9335-cdb92bf61a87 | Email Address Redacted | Email |
| 9c45f176-adce-4d73-8be1-678eaaf07d12 | Email Address Redacted | Email |
| 9c4627c6-c494-451d-8c1a-236479174751 | Email Address Redacted | Email |
| 9c46d2ba-20c5-41a8-81c8-1a061ac282ab | Email Address Redacted | Email |
| 9c47861f-4144-468d-949a-0082469504a6 | Email Address Redacted | Email |
| 9c47998c-28db-4969-8a91-e3f14b829ae5 | Email Address Redacted | Email |
| 9c4974b1-8884-4dd3-a38e-6c305064336e | Email Address Redacted | Email |
| 9c4a2d73-7bbd-4172-a265-aca0fbdf1e83 | Email Address Redacted | Email |
| 9c4a37f8-1513-4401-9bbe-259175b8b723 | Email Address Redacted | Email |
| 9c4a99e5-e21d-4cda-a3a3-74cdf77166b8 | Email Address Redacted | Email |
| 9c4adc4f-0e58-47c5-a5ab-6b64f086ac44 | Email Address Redacted | Email |
| 9c4c98de-6e33-4681-a520-237a702ee720 | Email Address Redacted | Email |
| 9c4e5ad-5213-44fe-add1-754d8143cb21 | Email Address Redacted | Email |
| 9c4d48e8-3e17-47c1-87b4-e73e336e67a3 | Email Address Redacted | Email |
| 9c4e88bc-8b8e-42d4-b06f-4e34d6ba3c0b | Email Address Redacted | Email |
| 9c4f27dc-681e-44d2-9427-1c5ab71d6661 | Email Address Redacted | Email |
| 9c4f8346-3ec7-4205-9674-76bd1f42e940 | Email Address Redacted | Email |
| 9c4f87d0-3579-4df4-b1ca-7321156a7984 | Email Address Redacted | Email |
| 9c501b39-5104-467b-8bf8-22169d663547 | Email Address Redacted | Email |
| 9c502c59-e13c-4497-9604-8797e5b70b16 | Email Address Redacted | Email |
| 9c504430-8502-4728-a812-7a53140e866e | Email Address Redacted | Email |
| 9c50a38a-6a8d-44e3-9c67-3b2799cc8794 | Email Address Redacted | Email |
| 9c50d62b-d4e6-487c-be07-112d6b172d50 | Email Address Redacted | Email |
| 9c518673-40bb-4b99-a16a-bd829f389a27 | Email Address Redacted | Email |
| 9c51a2f1-af30-465d-a415-7620f5eb565 | Email Address Redacted | Email |
| 9c520ed9-eff6-476d-b92e-5d5d15bfb39b | Email Address Redacted | Email |
| 9c549c61-0b56-452f-b17f-415ea3c9edce | Email Address Redacted | Email |
| 9c54a1f4-af39-48d0-8174-7ddec48de690 | Email Address Redacted | Email |
| 9c54c02e-3120-4bdf-bd52-68dad5d5f031 | Email Address Redacted | Email |
| 9c54d097-c662-4292-9b10-8b115e70aa77 | Email Address Redacted | Email |
| 9c557462-f26c-4327-afc3-a91721353fae | Email Address Redacted | Email |
| 9c55880d-f384-4717-9850-287eda2908f2 | Email Address Redacted | Email |
| 9c55b787-d353-4faf-8ad1-f1eb10beeef8 | Email Address Redacted | Email |
| 9c56d103-d05b-46ef-9a7a-d28887a8a36aa | Email Address Redacted | Email |
| 9c570df7-6139-4e7e-b7e1-d4597844127a | Email Address Redacted | Email |
| 9c589454-fd77-4a22-86c9-e25667dde7df | Email Address Redacted | Email |
| 9c591a04-5f27-46d8-8e67-4df21beab65c | Email Address Redacted | Email |
| 9c591e97-b3ca-4757-a91c-601dbaadfb85 | Email Address Redacted | Email |
| 9c59a469-ccf0-4220-9d28-027abdea4064 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9c59b373-3019-4af5-b548-058a5b055988 | Email Address Redacted | Email |
| 9c59c09e-acf0-4ef0-b058-f7aee85b2208 | Email Address Redacted | Email |
| 9c59d690-0bed-4552-b53c-b73964c26d43 | Email Address Redacted | Email |
| 9c5a20c8-2bee-425c-893c-f03ca25086a7 | Email Address Redacted | Email |
| 9c5a85e1-617b-42d4-923c-04e20ec13806 | Email Address Redacted | Email |
| 9c5b210c-700a-4c24-b649-32c07e31c1ce | Email Address Redacted | Email |
| 9c5b352f-a44e-4cfe-bda2-c7b4a5ad61b3 | Email Address Redacted | Email |
| 9c5bb422-ac6a-44ed-a2f4-fe6055fdc50b | Email Address Redacted | Email |
| 9c5be392-784c-412e-ba59-6ef395743772 | Email Address Redacted | Email |
| 9c5be74b-6405-4a25-9df2-edcec7200004 | Email Address Redacted | Email |
| 9c5c712e-5646-401d-999a-05fc4856b243 | Email Address Redacted | Email |
| 9c5d895c-8428-419f-88be-779f56e4e673 | Email Address Redacted | Email |
| 9c5da6be-fbd5-4f2a-9b15-cb73746b2873 | Email Address Redacted | Email |
| 9c5e52cb-ceb7-43af-b426-daf391b45373 | Email Address Redacted | Email |
| 9c5ed836-7496-4031-a20f-43cd57d0d2ff | Email Address Redacted | Email |
| 9c608717-e50f-48a1-b610-cd6f9faa5b45 | Email Address Redacted | Email |
| 9c609e00-59ed-4185-8e44-09502e832d3e | Email Address Redacted | Email |
| 9c60d1b0-b3c8-475d-b2c2-1ae4692ecd35 | Email Address Redacted | Email |
| 9c60d29b-2fe9-410d-a98a-08db05afd616 | Email Address Redacted | Email |
| 9c613853-0c74-4962-8d47-890b764c5792 | Email Address Redacted | Email |
| 9c61cafa-bd5a-4d3a-8b61-41ed9c6b05ab | Email Address Redacted | Email |
| 9c62f62e-8128-4cbc-912a-cdca887db8a6 | Email Address Redacted | Email |
| 9c633d0d-6c11-4aa1-bd8f-356727ff6f19 | Email Address Redacted | Email |
| 9c638027-9a4d-4551-a097-18dfcef8df1b | Email Address Redacted | Email |
| 9c63ae59-3bea-4635-bfb9-66197a74f20e | Email Address Redacted | Email |
| 9c641d99-b3f7-4d91-b2c7-2373bda3e113 | Email Address Redacted | Email |
| 9c651332-7884-4d5d-a63f-b05d506d6579 | Email Address Redacted | Email |
| 9c654a28-1adf-42fe-a8e1-a06bccc35e63 | Email Address Redacted | Email |
| 9c65bcb3-f784-4dbd-912b-cc443de0bae3 | Email Address Redacted | Email |
| 9c67268c-9213-409d-ad9b-ada37e0a5d13 | Email Address Redacted | Email |
| 9c67b836-641b-4fec-ad1c-6450306152ff | Email Address Redacted | Email |
| 9c67fb66-d993-4325-94e2-a48eb7a0e42c | Email Address Redacted | Email |
| 9c67fedc-d289-4be3-98ec-ff636caac5eb | Email Address Redacted | Email |
| 9c6805fa-b0f2-46c2-8b75-0d4e9550a73a | Email Address Redacted | Email |
| 9c684840-e234-4557-b383-d6146d504264 | Email Address Redacted | Email |
| 9c691c11-636f-407a-89f9-10631a999d5a | Email Address Redacted | Email |
| 9c69d512-82dd-4cfe-8bee-e83a9654c1ab | Email Address Redacted | Email |
| 9c6ad45c-dc45-4b42-9b1f-04dda753545c | Email Address Redacted | Email |
| 9c6b0197-fdb6-4b65-bb35-738dae7f0ac0 | Email Address Redacted | Email |
| 9c6b3bcf-482f-413a-b482-e6f5f51d161b | Email Address Redacted | Email |
| 9c6c578d-c66b-41a7-8ca8-e5072f81299a | Email Address Redacted | Email |
| 9c6c93eb-bb4c-4e2f-bad7-42f54720f457 | Email Address Redacted | Email |
| 9c6cc501-a254-49d1-b5e4-0e6be42bd1ad | Email Address Redacted | Email |
| 9c6d3fdc-38fe-46e2-8ae1-2835589cad14 | Email Address Redacted | Email |
| 9c6d3912-b645-4621-9c49-89285c5bf14d | Email Address Redacted | Email |
| 9c6dc9ef-1c41-4e2f-882e-ce6503afc281 | Email Address Redacted | Email |
| 9c6e9546-3e22-4cbf-9dfb-fe7f36967b1d | Email Address Redacted | Email |
| 9c6f2dbf-cc76-426e-aece-f5612506f768 | Email Address Redacted | Email |
| 9c6f8eda-32b0-47ba-a217-adfb417ecfcf | Email Address Redacted | Email |
| 9c6f96a9-02ff-41b5-a607-ca41600b8594 | Email Address Redacted | Email |
| 9c702214-49d9-4ec7-b833-f15fb496cad1 | Email Address Redacted | Email |
| 9c70bd3b-d363-4639-97de-fb849475190b | Email Address Redacted | Email |
| 9c70d3e9-b044-443f-baf4-ab4bd531368f | Email Address Redacted | Email |
| 9c7176b4-5392-4aa0-b9fe-d884dc83dc71 | Email Address Redacted | Email |
| 9c727b5f-60ee-4311-828c-9ff846acf679 | Email Address Redacted | Email |
| 9c734474-e48a-4816-bcce-894787b49e59 | Email Address Redacted | Email |
| 9c74b7d1-c4da-410c-b677-5e7e75ea6850 | Email Address Redacted | Email |
| 9c74b8d7-c353-486a-975f-90d8e0535b1d | Email Address Redacted | Email |
| 9c75236b-ac03-45d6-a07d-ee1c2fca306a | Email Address Redacted | Email |
| 9c756b71-152d-4789-8478-da0296b9bbd2 | Email Address Redacted | Email |
| 9c76c102-af3b-4a17-9c5c-d90a45d35ea7 | Email Address Redacted | Email |
| 9c779fa6-4f2e-4482-ba9c-ac61eccfe20d | Email Address Redacted | Email |
| 9c77c5e4-9bab-45bc-af92-be7fead6bacf | Email Address Redacted | Email |
| 9c77ccd9-9fe8-4156-929e-e46cb093d636 | Email Address Redacted | Email |
| 9c78134e-6014-4025-95ec-2c921264c17 | Email Address Redacted | Email |
| 9c784a8a-b809-412a-b87a-cc700dfacfbb | Email Address Redacted | Email |
| 9c789a2b-5745-432c-a0d5-63c59fe85a6c | Email Address Redacted | Email |
| 9c78e63c-4059-4a91-be0a-2a1f32f24dfb | Email Address Redacted | Email |
| 9c795f7f-1460-45d9-94d5-f1dc6f7750fa | Email Address Redacted | Email |
| 9c79c66a-e041-4a4f-a5bb-741b85c80de5 | Email Address Redacted | Email |
| 9c7a8900-059b-4b94-ae71-bf50551a3a78 | Email Address Redacted | Email |
| 9c7ae5c4-d66c-4e33-bc1d-d4c3574bb400 | Email Address Redacted | Email |
| 9c7af819-4a23-4199-8b99-325520bd0811 | Email Address Redacted | Email |
| 9c7b37bb-e7ea-4223-8d87-8142a5ab4596c | Email Address Redacted | Email |
| 9c7b65af-ef53-4049-a924-7f17570a1d7d | Email Address Redacted | Email |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | Email Address Redacted | Email |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | Email Address Redacted | Email |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | Email Address Redacted | Email |
| 9c7e22b2-4782-42e1-b267-3180abef9304 | Email Address Redacted | Email |
| 9c7ee009-7189-4f9b-a7ed-de91681fe928 | Email Address Redacted | Email |
| 9c7f4d9d-f310-49ca-8793-dd288d917aa6 | Email Address Redacted | Email |
| 9c7f5b6e-2f6a-43fa-83c1-749920e628ce | Email Address Redacted | Email |
| 9c804ad3-c21e-4cdd-abf0-36ce03d97697 | Email Address Redacted | Email |
| 9c8073c9-8a32-4255-8cab-9bab83033adc | Email Address Redacted | Email |
| 9c8095f0f-6871-40f8-b48d-719d13dcec5d | Email Address Redacted | Email |
| 9c80f455-f8ff-4d65-a94b-ee90906c7961 | Email Address Redacted | Email |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb90e84 | Email Address Redacted | Email |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | Email Address Redacted | Email |
| 9c82c78f-8dc7-4893-b9f0-e64dcb9c27e4 | Email Address Redacted | Email |
| 9c82ddd5-01a7-48aa-b9d8-5ece09e9885a | Email Address Redacted | Email |
| 9c837dca-42cc-467c-aaa2-878aae5ad461 | Email Address Redacted | Email |
| 9c8439ee-63ee-42ed-a45d-42f3268f1dd2 | Email Address Redacted | Email |
| 9c84e429-a2e6-47fa-b0f3-3df1b2ecef4e | Email Address Redacted | Email |
| 9c8522e8-e9e8-4a4f-acf9-f668b2bcaab9 | Email Address Redacted | Email |
| 9c85a348-b56f-4158-b2b5-f3772964aebe | Email Address Redacted | Email |
| 9c85aaf9-198a-43bf-93a7-0924febd3058 | Email Address Redacted | Email |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | Email Address Redacted | Email |
| 9c86938c-3240-4962-a165-bbe648051832e | Email Address Redacted | Email |
| 9c869980-9880-4deb-9e4b-348c10612e63 | Email Address Redacted | Email |
| 9c87014a-bdc3-484b-97d1-31b23b855237 | Email Address Redacted | Email |
| 9c8712db-e808-490b-90c4-ba4aa20d476e | Email Address Redacted | Email |
| 9c873882-b265-4a20-abcf-9104b6bf7285 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9c875071-6189-44fb-b610-aaa8a832c3e7 | Email Address Redacted | Email |
| 9c87e3ce-d113-44dc-b31b-9424e89a2e71 | Email Address Redacted | Email |
| 9c8845d7-d585-4383-9c49-98fb93ef5916 | Email Address Redacted | Email |
| 9c88a926-e2a8-4fb0-b043-d5678bb670bc | Email Address Redacted | Email |
| 9c88d79a-7ceb-4e8b-8498-7f5512b6ef29 | Email Address Redacted | Email |
| 9c894b6d-96c5-4767-8c47-d305980be05a | Email Address Redacted | Email |
| 9c89aca4-87e1-4d1f-8125-eaccb9b4b78a | Email Address Redacted | Email |
| 9c89ef83-e2ca-46fb-b073-fcb39f83b08a | Email Address Redacted | Email |
| 9c89f6cf-2ff8-4754-bb93-8f8340522f1f | Email Address Redacted | Email |
| 9c8b692e-25f0-4fc9-8a38-056b76ede9e9 | Email Address Redacted | Email |
| 9c8db283-0ca3-4f8a-a8d6-f34ebd28fb80 | Email Address Redacted | Email |
| 9c8e8a59-1147-493b-822e-49b4a931fc64 | Email Address Redacted | Email |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | Email Address Redacted | Email |
| 9c90045f-8fe3-4902-8e6b-70027da7d3be | Email Address Redacted | Email |
| 9c9025a0-85dd-46fb-aa15-631347db82a3 | Email Address Redacted | Email |
| 9c90980c-62de-4ba9-b182-0336a59de8c1 | Email Address Redacted | Email |
| 9c90a9fb-7126-4d2e-83c6-c33f4a8b17c9 | Email Address Redacted | Email |
| 9c9198dc-0506-40f4-bd21-4c5f6d610ef2 | Email Address Redacted | Email |
| 9c919bb5-dd02-48df-bd3d-86dbd625b341 | Email Address Redacted | Email |
| 9c91d640-830d-4ba6-b991-2bea6310e74d | Email Address Redacted | Email |
| 9c91ef58-2530-4db2-9368-1b63e1581a6f | Email Address Redacted | Email |
| 9c927c4c-173a-4b43-a79e-e881cffe8620 | Email Address Redacted | Email |
| 9c92bf55-0d77-4007-ace5-dfea9197187e | Email Address Redacted | Email |
| 9c92debb-1bae-4e2a-a6a3-8970240f2687 | Email Address Redacted | Email |
| 9c93166f-02cc-4b9f-b3bd-5edd839995be | Email Address Redacted | Email |
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | Email Address Redacted | Email |
| 9c9423e1-8df7-4504-8b89-3e4eaf66f7a1 | Email Address Redacted | Email |
| 9c94ba95-be9b-4281-85c7-373762d7678e | Email Address Redacted | Email |
| 9c94df87-8d90-45e0-8bad-2a5c8f1a4851 | Email Address Redacted | Email |
| 9c95006b-ba57-443b-8011-a34b50c691f4 | Email Address Redacted | Email |
| 9c950f9f-184b-4f01-9d64-02a94e09eb6f | Email Address Redacted | Email |
| 9c95ff0d-dfae-416f-bfe2-70ee22f3def9 | Email Address Redacted | Email |
| 9c961a43-deb2-4ed8-a45b-2429e9d1bc9f | Email Address Redacted | Email |
| 9c963853-0747-4625-ab51-415d6541fd47 | Email Address Redacted | Email |
| 9c96e5d3-d1e6-4680-b3bf-a4f8a5491eb9 | Email Address Redacted | Email |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | Email Address Redacted | Email |
| 9c976260-b78a-42f6-aca8-bece9d1a02f4 | Email Address Redacted | Email |
| 9c977794-b69e-49d2-9b2b-fb764d9535fb | Email Address Redacted | Email |
| 9c977e56-27ec-4727-a326-652614945d4c | Email Address Redacted | Email |
| 9c97a3d7-6fa9-422c-9acd-225d7446cdf9 | Email Address Redacted | Email |
| 9c994498-584c-4d26-966e-480e3d7cad90 | Email Address Redacted | Email |
| 9c9a3865-35b4-4fc4-bbf8-91c70e287d31 | Email Address Redacted | Email |
| 9c9a88e6-7b5a-4e6c-8cf3-1814d267ae78 | Email Address Redacted | Email |
| 9c9aa105-053d-415e-b6b4-3a1484019cea | Email Address Redacted | Email |
| 9c9ae453-3615-41a2-872c-4b6791fc07ea | Email Address Redacted | Email |
| 9c9b015c-a80f-4c58-b09d-623467fab391 | Email Address Redacted | Email |
| 9c9b480d-1956-4b39-b6cf-774732e6165a | Email Address Redacted | Email |
| 9c9b8f69-1bb6-41f9-9446-8f681432b1e6 | Email Address Redacted | Email |
| 9c9cdd10-bc94-48c4-adcd-30ef2c9f867c | Email Address Redacted | Email |
| 9c9ecdcc-82a1-484c-bd74-e70daf3f687f | Email Address Redacted | Email |
| 9c9f4494-12aa-4483-a143-8ccf302e1b1b | Email Address Redacted | Email |
| 9c9f5958-6ea7-4397-8c1f-680a21532f9c | Email Address Redacted | Email |
| 9ca07f39-f998-486f-a6c7-1e0d48d22501 | Email Address Redacted | Email |
| 9ca0abf2-de76-467f-823c-854105bfc28d | Email Address Redacted | Email |
| 9ca1c0b2-1325-4792-90da-67ce0a31f901 | Email Address Redacted | Email |
| 9ca2749f-6720-49bd-83c6-24a559cd8038 | Email Address Redacted | Email |
| 9ca2bd8d-a382-4373-a114-1c3fc7873d91 | Email Address Redacted | Email |
| 9ca2f19d-5794-4330-a0e7-eb3328527bfc | Email Address Redacted | Email |
| 9ca44970-148c-41f5-a2c1-0b1a03cb5b3e | Email Address Redacted | Email |
| 9ca48045-a8d9-4d08-9091-181b4bdc322f | Email Address Redacted | Email |
| 9ca4c8fa-67a9-48e1-bccc-736e72c627c5 | Email Address Redacted | Email |
| 9ca4d2aa-2fd1-4c01-9977-272b7c6e8869 | Email Address Redacted | Email |
| 9ca5513f-7692-49af-8ad6-c3a19cce9c90 | Email Address Redacted | Email |
| 9ca56bde-f82f-4cca-9294-ac430c025639 | Email Address Redacted | Email |
| 9ca5b700-e360-45a2-b6c7-920f93aabe6f | Email Address Redacted | Email |
| 9ca5fa6c-6de2-48f4-8b26-5d9fee4e0ff9 | Email Address Redacted | Email |
| 9ca647c7-4235-4276-b6bf-7a429d65f67a | Email Address Redacted | Email |
| 9ca64b4c-de89-45c0-d967-8eacd5b76a62 | Email Address Redacted | Email |
| 9ca6c3e3-eaa9-431d-85e0-704f4f6c113a | Email Address Redacted | Email |
| 9ca715a0-b7be-41e0-b8bb-46ab53ac89da | Email Address Redacted | Email |
| 9ca813d7-5ad2-47f2-b36a-4b80743eb17a | Email Address Redacted | Email |
| 9ca9543c-a44f-4799-83ae-dc4fe99c819f | Email Address Redacted | Email |
| 9ca9bbb7-95f7-4416-85c5-79eacadd68a1 | Email Address Redacted | Email |
| 9caa2061-f1d4-4851-a1e4-467b044a1434 | Email Address Redacted | Email |
| 9caa8aba-316d-46c6-84b4-35e1204942c9 | Email Address Redacted | Email |
| 9caabb23-ad1d-4b48-8d30-37b8157945b4 | Email Address Redacted | Email |
| 9cab5a3e-2cd0-400e-941d-2235a9c5f596 | Email Address Redacted | Email |
| 9cacceb7-64be-4586-882a-0ac8a3b448df | Email Address Redacted | Email |
| 9cace485-938e-459f-9403-4fbdd2edd8e5 | Email Address Redacted | Email |
| 9cacee67-a20e-4a64-bbe7-698ef88f24f3 | Email Address Redacted | Email |
| 9cad8c35-21d1-4449-ae81-a497a07cd449 | Email Address Redacted | Email |
| 9caf0b44-2390-4f87-a529-0641289df9dc | Email Address Redacted | Email |
| 9caf2337-328c-4919-a44c-eed586574e0a | Email Address Redacted | Email |
| 9cb010fb-814a-42d0-873f-e6d1e4e67d07 | Email Address Redacted | Email |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | Email Address Redacted | Email |
| 9cb161be-4e6e-4ec7-921d-668249a7efc3 | Email Address Redacted | Email |
| 9cb191cd-5914-4067-b9d3-34422b3ddbeb | Email Address Redacted | Email |
| 9cb1c3df-ce42-4a2f-a609-35799ea03bc6 | Email Address Redacted | Email |
| 9cb239b5-0c11-421a-a31a-07a1829e2d63 | Email Address Redacted | Email |
| 9cb3bcd0-47a4-4820-9666-70b32edfa890 | Email Address Redacted | Email |
| 9cb2fe2d-c265-46a5-b966-504f31e44d7f | Email Address Redacted | Email |
| 9cb431da-a8e8-4f73-a285-45324ff3a5e8 | Email Address Redacted | Email |
| 9cb4fc67-e950-4d6a-b930-21cbc2c1f7a5 | Email Address Redacted | Email |
| 9cb59490-aede-4600-a038-7fcfb5499d8c | Email Address Redacted | Email |
| 9cb65ca2-f548-4d82-88e4-82965bf536a3 | Email Address Redacted | Email |
| 9cb6912c-53b4-4e95-a36f-913979b6df96 | Email Address Redacted | Email |
| 9cb8ef73-63ad-4040-b501-3905a30b74cb | Email Address Redacted | Email |
| 9cb91c6f-c2b0-425e-9e6c-b48775ba7cec | Email Address Redacted | Email |
| 9cb93c11-9715-46a9-ac3c-be7cb3324424 | Email Address Redacted | Email |
| 9cb975e1-144e-4ce1-9ed2-47f55d44113c | Email Address Redacted | Email |
| 9cba5a42-7e6f-4b7b-bf6b-b380204241c2 | Email Address Redacted | Email |
| 9cbaa7b1-131a-4bf0-ac22-0ab01e4a6a77 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9cbb30e4-a5b3-4a9d-bc5b-0dce8196a67a | Email Address Redacted | Email |
| 9cbbe6f4-6f44-497f-9e1e-1703de77c7c3 | Email Address Redacted | Email |
| 9cbcd2d9-bf3a-490e-a397-538957ba5359 | Email Address Redacted | Email |
| 9cbeaeac-7012-4ad1-9e1c-6347a9353fb5 | Email Address Redacted | Email |
| 9cbed914-c02f-496d-8eda-c1fcd93fee2a | Email Address Redacted | Email |
| 9cbfdc4b-5f49-40b1-84a5-f8b8ed360b89 | Email Address Redacted | Email |
| 9cbffe87-7d94-48f0-80a2-99ac4306c7ca | Email Address Redacted | Email |
| 9cc0743d-1525-47be-8c54-56f3588a6302 | Email Address Redacted | Email |
| 9cc0b30c-1cef-47fd-8d11-6440979c0a86 | Email Address Redacted | Email |
| 9cc14229-cd57-42a8-9cea-5f8806edefed | Email Address Redacted | Email |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | Email Address Redacted | Email |
| 9cc24ffd-cd0e-414b-81db-fc6241bf833d | Email Address Redacted | Email |
| 9cc2ed4e-7a0d-4bdb-b6c4-aaa985e60737 | Email Address Redacted | Email |
| 9cc30a1d-677b-4a3e-9cc0-c39907ded40b | Email Address Redacted | Email |
| 9cc32641-07b0-4319-9300-7494bd95fef8 | Email Address Redacted | Email |
| 9cc35116-e936-491f-b7aa-accc8d2768c6 | Email Address Redacted | Email |
| 9cc3aa60-d493-4e54-8f5d-0b02ac8587c0 | Email Address Redacted | Email |
| 9cc3c7f7-3f71-4943-8451-65387b58cec5 | Email Address Redacted | Email |
| 9cc489bf-3366-48fb-9a36-235f5aec1a56 | Email Address Redacted | Email |
| 9cc4a2a4-fa40-4d44-bff9-19040c5bb150 | Email Address Redacted | Email |
| 9cc5b6a1-5cb9-4b9e-9b00-2720d8f9a643 | Email Address Redacted | Email |
| 9cc65bf4-e9ac-4183-bd6c-8ce6f6842f22 | Email Address Redacted | Email |
| 9cc6a0ef-cd5b-45ad-ad51-46ee7f4a6f46 | Email Address Redacted | Email |
| 9cc742c1-1ad7-4f68-ad55-9987eb75f130 | Email Address Redacted | Email |
| 9cc763c5-5b81-4636-bb61-0371b189f625 | Email Address Redacted | Email |
| 9cc80f80-6c8f-4f54-9b7a-3d5fd07bd3a0 | Email Address Redacted | Email |
| 9cc84362-4738-45aa-b1a3-1407ac4c7c89 | Email Address Redacted | Email |
| 9cc98914-8551-4d90-af8a-956397b24748 | Email Address Redacted | Email |
| 9ccb4bfa-bd01-4784-889d-f07b5102dc94 | Email Address Redacted | Email |
| 9ccbd2b5-73eb-403a-9cbd-a597ef5aee1d | Email Address Redacted | Email |
| 9ccc7bc7-0cf3-4b95-b23c-46fae2404cea | Email Address Redacted | Email |
| 9ccc37a7-c4d7-4e2b-ae1f-02ab41853aa1 | Email Address Redacted | Email |
| 9ccc90fb-d4e7-41d4-832e-af7289c6b9a5 | Email Address Redacted | Email |
| 9cccbb64-fd18-4840-b53f-3bff099aca33 | Email Address Redacted | Email |
| 9ccce387-5564-4612-bf04-671c6bb95bf0 | Email Address Redacted | Email |
| 9ccda514-bdb9-4f8a-8862-798beeda5d92 | Email Address Redacted | Email |
| 9cce05c6-ba18-48f0-874f-189009c52a47 | Email Address Redacted | Email |
| 9cce0f62-8e05-401e-9d24-867557fb590d | Email Address Redacted | Email |
| 9cced01b-4d6a-4e3a-99d7-9c029d94598b | Email Address Redacted | Email |
| 9ccfa2e2-afd7-4ded-9de0-524515c22cc3 | Email Address Redacted | Email |
| 9ccfcfda-012e-467e-9b12-e72f0e21fcf1 | Email Address Redacted | Email |
| 9cd0428B-18f9-4b27-8308-2c5675bcad64 | Email Address Redacted | Email |
| 9cd077c2-1581-4558-bbed-8df6510653c6 | Email Address Redacted | Email |
| 9cd0ac33-5371-41f6-b9b9-61b339459f9 | Email Address Redacted | Email |
| 9cd103e3-eceb-4fe9-ae75-546692d37fa0 | Email Address Redacted | Email |
| 9cd1e0ab-51ff-4ebb-b07c-21407cb3c7e1 | Email Address Redacted | Email |
| 9cd1ec01-5f5a-4b36-b025-eb7057a94502 | Email Address Redacted | Email |
| 9cd26599-0cc5-41f8-863b-fb0de9bcc206 | Email Address Redacted | Email |
| 9cd29f1d-f6f3-40d8-9004-e3beb5e7e269 | Email Address Redacted | Email |
| 9cd29f1d-f6f3-40d8-9004-e3beb5e7e269 | Email Address Redacted | Email |
| 9cd303e3-887b-43f5-869a-a9e456501f6 | Email Address Redacted | Email |
| 9cd34d3a-b24d-4644-affd-39001f6db51c | Email Address Redacted | Email |
| 9cd3520e-c912-40bf-9ab6-5f97ffc74abc | Email Address Redacted | Email |
| 9cd36c36-3437-4ad5-9dc0-2a744a7f7016 | Email Address Redacted | Email |
| 9cd43e23-1e8b-42d0-84cd-5e42c831580b | Email Address Redacted | Email |
| 9cd47491-e3d6-494c-8179-61ee8fa6aaf0 | Email Address Redacted | Email |
| 9cd4ee0d-d1a5-4fc6-b13f-22356a662669 | Email Address Redacted | Email |
| 9cd58193-d2ce-447f-956d-79fd7f15a42c | Email Address Redacted | Email |
| 9cd64163-0d5f-46cd-a1d0-f71ee15cf97e | Email Address Redacted | Email |
| 9cd7a192-6fb7-42af-a332-b19b94574f3f | Email Address Redacted | Email |
| 9cd7c04a-f7cc-4077-8e5d-3b965606c5cd | Email Address Redacted | Email |
| 9cd7cd5d-1671-418f-b083-b8a396adb857 | Email Address Redacted | Email |
| 9cd83e5f-5df7-4531-8cf7-66d7593560ee | Email Address Redacted | Email |
| 9cd8f868-8ae2-4321-9886-5d6f9bd9786d | Email Address Redacted | Email |
| 9cd93ed8-1875-48cc-8487-25efead4aa43 | Email Address Redacted | Email |
| 9cd96c2a-1292-46c9-84c7-8ded6b84026b | Email Address Redacted | Email |
| 9cda1a22-a165-481c-b7e4-4312dd4ad120 | Email Address Redacted | Email |
| 9cda7097-0b9d-4ef0-bf75-49a706a350af | Email Address Redacted | Email |
| 9cdac5fa-8b80-45d3-be12-8d1343f7305d | Email Address Redacted | Email |
| 9cdb048c-31ed-4f68-9603-160c012613e3 | Email Address Redacted | Email |
| 9cdb1e10-2094-4429-9843-ddb1e76f49e8 | Email Address Redacted | Email |
| 9cdcbd90-a4cf-49e6-a91a-e7cccbbe19cd | Email Address Redacted | Email |
| 9cdcc811-3e86-460f-a30c-f00eac7499fe | Email Address Redacted | Email |
| 9cdd22a6-a165-4acc-a37d-7bf2fc569858 | Email Address Redacted | Email |
| 9cdda3a2-233d-48ee-8ab9-3420c653307d | Email Address Redacted | Email |
| 9cdf0bfe-e652-400b-85a5-a09ba06481aa | Email Address Redacted | Email |
| 9cdf9132-3703-43cd-a815-c06384705198 | Email Address Redacted | Email |
| 9cdf97e7-e6dd-466c-a947-4235626dc007 | Email Address Redacted | Email |
| 9cdfbc6b-c0d8-4ef7-8c18-c63130046bdd | Email Address Redacted | Email |
| 9cdfe9cb-5332-4574-b455-fe6a7632b103 | Email Address Redacted | Email |
| 9ce0ac62-d6ef-41ff-8d62-b5a2acf7ad0d | Email Address Redacted | Email |
| 9ce0be12-9fde-432f-a8f5-896701176493 | Email Address Redacted | Email |
| 9ce15176-c9bd-45ca-8004-f4af1615441f | Email Address Redacted | Email |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | Email Address Redacted | Email |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | Email Address Redacted | Email |
| 9ce2f3e3-1387-4e76-b959-2f068488c6f4 | Email Address Redacted | Email |
| 9ce32535-d4b7-41e1-acb5-0c63c40d2353 | Email Address Redacted | Email |
| 9ce32b7b-e025-4ca3-8042-dd7234911a19 | Email Address Redacted | Email |
| 9ce3eb09-4a36-459f-97f9-c298f697d2cf | Email Address Redacted | Email |
| 9ce45b58-2b9f-4c4c-b48e-c69c262ad0a9 | Email Address Redacted | Email |
| 9ce464d7-e3f7-47c0-9d43-81aefb5c57c4 | Email Address Redacted | Email |
| 9ce54f6a-c62f-4d87-a5a1-78b11d859bfb | Email Address Redacted | Email |
| 9ce5ab1d-6ff5-4ac8-a6af-5b700a964804 | Email Address Redacted | Email |
| 9ce5f8f9-e72c-4b10-a4a5-42f811f5a09a | Email Address Redacted | Email |
| 9ce69a26-19ad-4689-9c7c-03ad194b3240 | Email Address Redacted | Email |
| 9ce720b9-d834-4245-968f-6b1ea47a5ed1 | Email Address Redacted | Email |
| 9ce7d6dc-30a8-4080-ac67-914444b5b29e | Email Address Redacted | Email |
| 9ce87336-e0f6-4e4d-a6a7-83bbd6442b34 | Email Address Redacted | Email |
| 9ce8f098-4c1e-4fd0-bac6-3cab2c8e2b98 | Email Address Redacted | Email |
| 9ce8f44d-7011-4ce6-afd4-e7e94cc16c28 | Email Address Redacted | Email |
| 9ce9776f-b67d-490e-8cdf-6bee9823e39f | Email Address Redacted | Email |
| 9cea5034-9cf1-4c04-a8f5-099d93b29ac4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9cea70e1-b434-45e6-99b9-b5cfd64eb09f | Email Address Redacted | Email |
| 9ceaa590-3805-4fcd-bd85-09e732b963b0 | Email Address Redacted | Email |
| 9ceaa5c2-2386-493b-bf9c-d5f6e6f70460 | Email Address Redacted | Email |
| 9ceb4e87-5be1-4b4c-bb2b-abbcf5425dae | Email Address Redacted | Email |
| 9cec3847-a451-4d3c-a7fc-ea6339fe9403 | Email Address Redacted | Email |
| 9cec78ef-b893-4ff1-826e-c137ab29d01a | Email Address Redacted | Email |
| 9ced63a1-1663-48b5-944e-8380f5ab7aa2 | Email Address Redacted | Email |
| 9ced98d3-d031-4759-ae30-97748b9a3bbd | Email Address Redacted | Email |
| 9ced9b90-faa2-4fdd-b65d-782cc86c249b | Email Address Redacted | Email |
| 9cee1a14-2f19-40e2-9fe9-5f4180c58f05 | Email Address Redacted | Email |
| 9cee42fe-6e67-4bf2-ac07-6a2b9e9afc55 | Email Address Redacted | Email |
| 9cee45e4-f5fd-41d4-8bfb-1fb791cbc80b | Email Address Redacted | Email |
| 9ceed484-23e3-41d5-aa18-554178b50f76 | Email Address Redacted | Email |
| 9ceee7f0-82d3-47dd-a5b5-d6f8ae0e96e5 | Email Address Redacted | Email |
| 9ceef071-a3cf-4b0f-8df2-63cd48352d21 | Email Address Redacted | Email |
| 9cef2358-3f5d-487c-a528-fdb6393482d5 | Email Address Redacted | Email |
| 9cef843e-50a8-4c3e-90d2-2694cad56ec1 | Email Address Redacted | Email |
| 9cef8f96-66d8-4798-ab9b-5ee49a8703f4 | Email Address Redacted | Email |
| 9cf002b0-e0d6-4e77-84e4-5e6d86c0146e | Email Address Redacted | Email |
| 9cf00a8a-c2c5-4f0e-82b4-3bab36ae2ee2 | Email Address Redacted | Email |
| 9cf10545-80a6-4f15-978c-341c8e31c401 | Email Address Redacted | Email |
| 9cf12006-4860-4856-ad18-014401513c8b | Email Address Redacted | Email |
| 9cf22bb2-f07c-48ae-bdc2-deb00f05718a | Email Address Redacted | Email |
| 9cf32490-8b7e-4551-8e63-80457dada960 | Email Address Redacted | Email |
| 9cf402dd-414c-4a40-b64d-b86eaafaff2e | Email Address Redacted | Email |
| 9cf4959d-0274-44d6-ba1e-c24965669f35 | Email Address Redacted | Email |
| 9cf4dd5c-63b6-468d-be03-1c57f5c9a823 | Email Address Redacted | Email |
| 9cf5bcc7-9acc-425c-9c11-8a5d2a3b8c04 | Email Address Redacted | Email |
| 9cf64682-eb56-46ad-87f8-a88e521b319f | Email Address Redacted | Email |
| 9cf65300-3157-4ef2-a635-d1ea0ea73f33 | Email Address Redacted | Email |
| 9cf6b6bb-8b09-471f-b746-22c57a85dddb | Email Address Redacted | Email |
| 9cf6dec1-c8e7-4e5b-b215-599abc08c956 | Email Address Redacted | Email |
| 9cf6f082-a920-45db-868b-48a40be27f4d | Email Address Redacted | Email |
| 9cf861e0-97c1-4e50-ae04-5f05875b1535 | Email Address Redacted | Email |
| 9cf89b23-f6aa-4400-81bc-410733cd295d | Email Address Redacted | Email |
| 9cf8a8e9-859e-43b8-9c14-3584330f280 | Email Address Redacted | Email |
| 9cf98088-d3f3-4701-b8f8-95ef353bdd88 | Email Address Redacted | Email |
| 9cf99846-309f-440f-b00a-5bc69fa765fe | Email Address Redacted | Email |
| 9cfa8d23-8caf-4d2e-b7aa-31071c3207ca | Email Address Redacted | Email |
| 9cfaab77-6d8d-4fc1-9fe2-6fcdbb0bfd73 | Email Address Redacted | Email |
| 9cfaf732-aedc-4525-b648-7f765eec1f97 | Email Address Redacted | Email |
| 9cfb1a2f-ae76-4e20-af48-9b0f8ae6bcc5 | Email Address Redacted | Email |
| 9cfb836d-950a-477c-80e8-42f3cfbcb2a1 | Email Address Redacted | Email |
| 9cfb8777-7f84-4389-a09a-be8e98eb6d58 | Email Address Redacted | Email |
| 9cfc1cda-6b84-4ed2-aeaf-576e6c29c809 | Email Address Redacted | Email |
| 9cfc8554-62bc-449a-84a3-afb6d96f0553 | Email Address Redacted | Email |
| 9cfcc23e-2464-49e8-903e-f43afd3497f5 | Email Address Redacted | Email |
| 9cfcd149-96cf-4fd6-92d3-3e0ff6bdcb64 | Email Address Redacted | Email |
| 9cfcf8f1-ba49-4e87-92b2-a5ee542263dd | Email Address Redacted | Email |
| 9cfd09fb-45a6-4f7c-9cac-eff278f061a5 | Email Address Redacted | Email |
| 9cfd78cf-137d-46bb-bad2-1efc0ec3ea5d | Email Address Redacted | Email |
| 9cfe1ace-a62e-46c3-a4de-40067f071d68 | Email Address Redacted | Email |
| 9cfe36da-816b-44c5-b4e0-c7600622d445 | Email Address Redacted | Email |
| 9cfee057-416a-4be0-b2cf-47fbbfa7763e | Email Address Redacted | Email |
| 9cff94c4-3bb5-469f-9ff8-5e77055f736a | Email Address Redacted | Email |
| 9cffa437-3f40-4432-b23a-794cf718307c | Email Address Redacted | Email |
| 9cffab7d-4cf8-4a4c-bb61-f8593c2d016b | Email Address Redacted | Email |
| 9d0079db-6afb-41c0-b0da-e3097ceb95de | Email Address Redacted | Email |
| 9d00cd6c-1695-4b6f-8ef0-bcddaa362674 | Email Address Redacted | Email |
| 9d012c06-5391-47c3-83e8-6a9b7dee7f8c | Email Address Redacted | Email |
| 9d018d4f-0758-4d26-9674-2c168e2c397d | Email Address Redacted | Email |
| 9d018d4f-0758-4d26-9674-2c168e2c397d | Email Address Redacted | Email |
| 9d01b132-4acd-42fb-9ac1-971fe125b1e3 | Email Address Redacted | Email |
| 9d032a18-f69e-4732-b046-50bd8a820a96 | Email Address Redacted | Email |
| 9d03e0a8-d871-4655-a87b-02b133001a42 | Email Address Redacted | Email |
| 9d03e410-bbfa-47fe-93c5-3f96165d30d2 | Email Address Redacted | Email |
| 9d03ea9e-25a4-47ed-8c7a-0fcb672339f3 | Email Address Redacted | Email |
| 9d056cc7-d11d-4c49-b33c-97c718f0cfef | Email Address Redacted | Email |
| 9d057f23-f262-4978-ac14-788225ba3406 | Email Address Redacted | Email |
| 9d05d47c-c6dd-4d70-abd8-b86dcb39c519 | Email Address Redacted | Email |
| 9d05d6ff-375f-4ec3-b5f7-b8f9993f724e | Email Address Redacted | Email |
| 9d062b77-9015-4126-ac00-e643c62da635 | Email Address Redacted | Email |
| 9d06bd9d-1b9d-4ab7-8095-306d9350febb | Email Address Redacted | Email |
| 9d082bd2-0535-42d9-9727-e79436ea36a5 | Email Address Redacted | Email |
| 9d084684-758a-4e8c-80b1-5242c76c1535 | Email Address Redacted | Email |
| 9d085aa4-8c2e-4f04-b4ff-1eec833b7777 | Email Address Redacted | Email |
| 9d0916ce-07b0-480d-a7a3-e0b956c517c5 | Email Address Redacted | Email |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | Email Address Redacted | Email |
| 9d0a9bdc-0be2-4d49-9d23-b2b0e4f71d91 | Email Address Redacted | Email |
| 9d0ab4ba-0c36-412a-9a2c-b44ce5d7f5b5 | Email Address Redacted | Email |
| 9d0aeed1-d556-4358-91a1-758653989af8 | Email Address Redacted | Email |
| 9d0b1a71-066f-4481-8775-341a6648d0f7 | Email Address Redacted | Email |
| 9d0b71be-84d3-411d-b055-dd321f03ad41 | Email Address Redacted | Email |
| 9d0b96bc-02e2-4687-9c77-8df3ce65a08a | Email Address Redacted | Email |
| 9d0bd526-3c83-4571-846f-2c6ff2f024cb | Email Address Redacted | Email |
| 9d0bdcfd-faf0-4fc9-b8ac-418fdef92db0 | Email Address Redacted | Email |
| 9d0cf81d-26e8-4e17-8580-03276bba5d66 | Email Address Redacted | Email |
| 9d0d2b06-126c-448c-93d1-106f9684b305 | Email Address Redacted | Email |
| 9d0e2e58-150c-4485-b4d5-d461187b1b07 | Email Address Redacted | Email |
| 9d0e5f13-7772-41ac-af45-d7ecd0fbd10b | Email Address Redacted | Email |
| 9d0f2356-9439-4686-9b37-bf48a091e539 | Email Address Redacted | Email |
| 9d102563-0a1e-46f8-ab94-41f655379596 | Email Address Redacted | Email |
| 9d114da9-6604-4d24-aa4c-5ba33076eb42 | Email Address Redacted | Email |
| 9d117c4e-0866-4379-bd33-b9355d93691a | Email Address Redacted | Email |
| 9d120cc2-40bc-4d28-8cce-d4e045e46310 | Email Address Redacted | Email |
| 9d130be8-4159-4744-b63c-ba1780826718 | Email Address Redacted | Email |
| 9d1386a5-7234-4136-9304-8054a28f6ae6 | Email Address Redacted | Email |
| 9d138789-26ed-4cf1-96dd-0e9215d365da | Email Address Redacted | Email |
| 9d13ba55-efcc-4cca-95b8-1bb6cb998ab2 | Email Address Redacted | Email |
| 9d13bd8c-eecd-47c9-a9c5-939510ec87f | Email Address Redacted | Email |
| 9d1511ad-b112-42a2-b815-04fc46503179 | Email Address Redacted | Email |
| 9d153058-f6b0-4ab5-a4c4-f3814f93bdf2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9d15d709-b89c-4cf0-85ce-a585f40d13d2 | Email Address Redacted | Email |
| 9d1622c5-09e7-4262-a1bf-2c051edd87df | Email Address Redacted | Email |
| 9d17fe1d-ced1-4dbb-b042-ad8eefee0e3a | Email Address Redacted | Email |
| 9d188b34-ad9a-4615-ad3e-83acb5acc8cc | Email Address Redacted | Email |
| 9d19fa66-5800-4e7a-b8d7-b30eff7bfe6c | Email Address Redacted | Email |
| 9d1a1f03-c296-4c59-8e28-141af0e312de | Email Address Redacted | Email |
| 9d1a7fd7-4e22-4a79-946f-2b84dc23141f | Email Address Redacted | Email |
| 9d1a8f8b-704a-4781-850a-c68b3340a97a | Email Address Redacted | Email |
| 9d1af8be-36a2-48f9-ba37-995a9cc37841 | Email Address Redacted | Email |
| 9d1b60a7-f04c-44f0-8b2d-452314d6f4ed | Email Address Redacted | Email |
| 9d1c701f-20f6-4b38-a646-929ea36934d5 | Email Address Redacted | Email |
| 9d1c7876-1692-4318-ab4a-dc61a6856ba1 | Email Address Redacted | Email |
| 9d1ca29e-be6a-44e4-be0e-0f6c16f701d2 | Email Address Redacted | Email |
| 9d1cc82b-1676-4b1a-8232-168b3fe71c5c | Email Address Redacted | Email |
| 9d1d8bf6-4892-4bd6-be46-ae924ffae50c | Email Address Redacted | Email |
| 9d1db518-8ca2-44fb-a9b5-5fc92ac04437 | Email Address Redacted | Email |
| 9d1e0e8d-9f4f-47c6-9f9f-31656bb0d860 | Email Address Redacted | Email |
| 9d1e1a4f-51ec-4b11-9155-b9c7e4282b83 | Email Address Redacted | Email |
| 9d1e65c3-6525-490d-9467-55ddaa2c4cc5 | Email Address Redacted | Email |
| 9d1e9e7a-0dcb-4f76-8773-7eb49b16e45b | Email Address Redacted | Email |
| 9d1f2715-8227-4f44-8373-de5b9a78a0ac | Email Address Redacted | Email |
| 9d1f34b5-dfa5-4cc4-99ac-d1aa51e943bb | Email Address Redacted | Email |
| 9d200abb-e9b7-4beb-8472-e607b7de17e3 | Email Address Redacted | Email |
| 9d20e350-d5dd-47b0-bf1e-2ab15e3c9588 | Email Address Redacted | Email |
| 9d210326-c69c-4a3c-b0ac-45e2417159b4 | Email Address Redacted | Email |
| 9d218f87-8d4f-48a3-94c6-f514db2f775b | Email Address Redacted | Email |
| 9d229627-1a4b-462c-8d98-c5bd89903cbf | Email Address Redacted | Email |
| 9d23963b-78a8-4a23-946b-0867bf9a739f | Email Address Redacted | Email |
| 9d23d601-f143-40da-a105-ed5247403205 | Email Address Redacted | Email |
| 9d2409ba-1143-4377-88d8-8cc090f445a4 | Email Address Redacted | Email |
| 9d24b09e-deb4-4d63-a295-ffb8e7a75583 | Email Address Redacted | Email |
| 9d24b73b-79c0-4892-bb66-10887383fc | Email Address Redacted | Email |
| 9d265fe4-4a59-4ae9-af5d-933974350dbc | Email Address Redacted | Email |
| 9d26b57d-a298-49e7-8858-5a984de7983d | Email Address Redacted | Email |
| 9d270735-2467-4740-b375-55e26ef29f93 | Email Address Redacted | Email |
| 9d27102a-eb8f-47a9-89dc-3fa4b98d6b93 | Email Address Redacted | Email |
| 9d27aadd-5dca-4414-8298-584bad08ea6f | Email Address Redacted | Email |
| 9d27b4b0-0e4b-4f54-8a97-fe3c9f3df89f | Email Address Redacted | Email |
| 9d27ec4e-3ff7-443e-b1fc-23c27046bb2e | Email Address Redacted | Email |
| 9d2844d3-5f54-4321-a33a-2d2b3826ad91 | Email Address Redacted | Email |
| 9d28654c-11d4-491e-9310-544e7e95674e | Email Address Redacted | Email |
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | Email Address Redacted | Email |
| 9d28f22a-5b38-4914-9444-6e86bc2153ab | Email Address Redacted | Email |
| 9d29445f-b437-4b1d-a94f-23b700629f29 | Email Address Redacted | Email |
| 9d29c838-6953-472a-95a5-61cb0027c80d | Email Address Redacted | Email |
| 9d2a2a57-d7e3-4036-968d-4ad50161ff9f | Email Address Redacted | Email |
| 9d2a60e1-64f3-4d7f-8176-6e4494b1b604 | Email Address Redacted | Email |
| 9d2a65d4-5137-45e0-a33d-bc7c5d448b88 | Email Address Redacted | Email |
| 9d2aa9d7-aa13-44b4-973b-8b24305020a4 | Email Address Redacted | Email |
| 9d2abd2d-9858-4604-8252-a71aaa765355 | Email Address Redacted | Email |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | Email Address Redacted | Email |
| 9d2b1635-0419-4599-9c24-c01cae63382d | Email Address Redacted | Email |
| 9d2b4f1d-61af-485d-b743-6426997abe0b | Email Address Redacted | Email |
| 9d2b8809-b92f-41c4-b29e-33cb5500f406 | Email Address Redacted | Email |
| 9d2bdad1-da43-45d7-9ac1-6a7f23b8c08a | Email Address Redacted | Email |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | Email Address Redacted | Email |
| 9d2d8f00-6bc0-4400-9b6f-46caaef46ec0 | Email Address Redacted | Email |
| 9d2de1de-c0eb-4ce4-89ef-5e8e1c534f5a | Email Address Redacted | Email |
| 9d2e1f13-59e3-48f1-a49f-306c48927714 | Email Address Redacted | Email |
| 9d2e93ae-d3ad-436b-b07f-4058f03ad298 | Email Address Redacted | Email |
| 9d2e9f50-db88-45d9-8aa0-0687add2f62d | Email Address Redacted | Email |
| 9d2ea064-47a6-4b6f-9f07-e5c723a3a236 | Email Address Redacted | Email |
| 9d2fe4b2-59d4-4eb3-aef5-8717fa5e28db | Email Address Redacted | Email |
| 9d31245a-11db-4a0c-a099-0b693cfff883 | Email Address Redacted | Email |
| 9d31cb1e-1bef-4844-85fc-458a7a9b41db | Email Address Redacted | Email |
| 9d31f19f-2889-4c9a-a501-5c6b6c25bce0 | Email Address Redacted | Email |
| 9d321ab9-84ef-4ca5-94fa-101f37ecf078 | Email Address Redacted | Email |
| 9d324da1-4144-4be5-804a-05e504cded6c | Email Address Redacted | Email |
| 9d336a55-08ab-4db4-a964-c5032fabf191 | Email Address Redacted | Email |
| 9d3416e4-d15c-4a69-a205-fffd37d3a22b | Email Address Redacted | Email |
| 9d34878c-0b16-4d2a-b387-3d127fe3342f | Email Address Redacted | Email |
| 9d34b807-419b-4c57-b07c-42899b4bc5c8 | Email Address Redacted | Email |
| 9d3578de-37f1-456b-8df2-93f3f313e21a | Email Address Redacted | Email |
| 9d359cb8-674d-4219-a541-5cf279d71822 | Email Address Redacted | Email |
| 9d35bffc-5e15-4d2f-9e29-7f8f87075b94 | Email Address Redacted | Email |
| 9d36d52c-b14f-4d12-a5be-44fa66e9242d | Email Address Redacted | Email |
| 9d3708b7-34d0-4a6d-a219-19d4722a0772 | Email Address Redacted | Email |
| 9d37e00c-eb71-48f5-aee1-5d1fb4937817 | Email Address Redacted | Email |
| 9d3980bf-ce85-46eb-8d86-33c19941708d | Email Address Redacted | Email |
| 9d3a0976-c51c-449b-baea-75619943f2e4 | Email Address Redacted | Email |
| 9d3aab6d-9e02-4339-a353-ba192535bacb | Email Address Redacted | Email |
| 9d3b7005-4670-4794-b179-82434f4642ee | Email Address Redacted | Email |
| 9d3bb6b0-c14c-49b9-9c43-73ed0ac80c8e | Email Address Redacted | Email |
| 9d3bf174-7877-40c8-9cd2-0662891d03c1 | Email Address Redacted | Email |
| 9d3c852d-c9df-4472-9472-df2161cd56b4 | Email Address Redacted | Email |
| 9d3cd571-5357-4b23-9c62-a932988630a3 | Email Address Redacted | Email |
| 9d3db05b-7ee5-4460-a92f-c1fcd2e4ebab | Email Address Redacted | Email |
| 9d3e06e6-2a52-4836-9136-c95da01f3f1c | Email Address Redacted | Email |
| 9d3f438a-b407-496d-98aa-87cb633a51d6 | Email Address Redacted | Email |
| 9d3fb621-fb35-4814-aab3-db6ded7bd3ea | Email Address Redacted | Email |
| 9d408580-fd89-4ca6-bd9c-a1b84c71f723 | Email Address Redacted | Email |
| 9d412ed7-448a-40ca-83c0-ddb8db7a1d79 | Email Address Redacted | Email |
| 9d41358c-0d1d-43d8-a573-eef03386ae47 | Email Address Redacted | Email |
| 9d415b65-d865-4453-b12f-58cf6bea6e1f | Email Address Redacted | Email |
| 9d421551-8b31-4a59-8b4e-f1a59a83be4c | Email Address Redacted | Email |
| 9d427f03-d662-4bcd-aa2a-b923f4839699 | Email Address Redacted | Email |
| 9d43325c-ce18-4c52-b687-2d503b996858 | Email Address Redacted | Email |
| 9d43704d-0941-4a64-9e6b-1f661d239433 | Email Address Redacted | Email |
| 9d43a1a0-7e51-42a2-bd74-dbc53e742a57 | Email Address Redacted | Email |
| 9d43e4e5-886c-46e2-af87-0490d016da96 | Email Address Redacted | Email |
| 9d440e3f-6991-41ed-9e0a-677374bf8fd1 | Email Address Redacted | Email |
| 9d44aab3-a976-40e1-ac9f-ec0f44102ad2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9d45b998-94b6-493a-8013-b6692f7e67cd | Email Address Redacted | Email |
| 9d45c5f6-0a01-4a86-abdd-3e4983085791 | Email Address Redacted | Email |
| 9d463969-ec72-4574-85f4-929a9d88ca59 | Email Address Redacted | Email |
| 9d46e155-75ec-4235-b61b-ceb6d1faf04e | Email Address Redacted | Email |
| 9d47835e-b083-409b-bc8f-c88fb487a006 | Email Address Redacted | Email |
| 9d4784e0-2149-4cc6-9d83-04e52b4eb66b | Email Address Redacted | Email |
| 9d48a3e9-0ad8-4f7a-8434-bdc8b0d0012d | Email Address Redacted | Email |
| 9d48fe11-6b14-4e24-bae8-74851645ba97 | Email Address Redacted | Email |
| 9d491843-1ec9-4d9e-a71f-b0ea8fd9e824 | Email Address Redacted | Email |
| 9d49844e-52f7-43fa-a707-8717429a0f16 | Email Address Redacted | Email |
| 9d499c35-960c-4e99-b384-583502786ad1 | Email Address Redacted | Email |
| 9d49af26-6310-4333-9fc8-633531987ec | Email Address Redacted | Email |
| 9d49ff5b-e6a0-4259-bf49-996fe6e88a0e | Email Address Redacted | Email |
| 9d4a29a7-1a34-48eb-8c6c-22f955a3d100 | Email Address Redacted | Email |
| 9d4a375c-7ff2-4370-a216-be7775b6e2f2 | Email Address Redacted | Email |
| 9d4bdbd2-35b6-438a-accd-cd2aacf0bd5b | Email Address Redacted | Email |
| 9d4bfa07-8750-40b9-9801-47254887adb4 | Email Address Redacted | Email |
| 9d4d118a-3a00-4ca8-8b0e-8b5fdf90cb3c | Email Address Redacted | Email |
| 9d4dec53-7995-4990-a810-e12923006eeb | Email Address Redacted | Email |
| 9d4e3402-725d-4c2c-811b-b80928e5bb3f | Email Address Redacted | Email |
| 9d4eb507-0b1a-416f-b246-32fd41fac4b3 | Email Address Redacted | Email |
| 9d4ff13f-08b3-4f2c-9ecf-1bd3c7c5cf3f | Email Address Redacted | Email |
| 9d506769-253f-4ee0-afbd-69cf6dacb384 | Email Address Redacted | Email |
| 9d50e0c2-71df-4bc9-99c4-cc35f1d2f1be | Email Address Redacted | Email |
| 9d511af8-8359-4537-8645-aa19004af560 | Email Address Redacted | Email |
| 9d5216ad-3e20-48b0-b900-faf816053178 | Email Address Redacted | Email |
| 9d52db11-ca18-48b2-8e64-9830d95f62b5 | Email Address Redacted | Email |
| 9d5470c7-1bb3-4632-887d-c23f9fbf1aa2 | Email Address Redacted | Email |
| 9d54a162-f4c3-44c6-b48c-f5def8792e63 | Email Address Redacted | Email |
| 9d54e5be-878a-4c15-be41-cd6e76994a43 | Email Address Redacted | Email |
| 9d558a38-5fe0-40ca-93a6-6fbdddf91ed | Email Address Redacted | Email |
| 9d558c76-af66-43a7-8477-8ced18090bac | Email Address Redacted | Email |
| 9d5650ac-7156-4c74-8aaa-d977fb04c631 | Email Address Redacted | Email |
| 9d56de8a-81ad-4031-ae9c-330677ff4190 | Email Address Redacted | Email |
| 9d570a52-2f9a-4ace-913f-6b85e2cf1df0 | Email Address Redacted | Email |
| 9d5777e4-8aee-4df6-83fd-574e20ac2690 | Email Address Redacted | Email |
| 9d58325f-1b9d-4def-b4c2-a0379fa368f8 | Email Address Redacted | Email |
| 9d588d29-2a3a-4732-942d-f888c71f6fe3 | Email Address Redacted | Email |
| 9d589c07-12b4-4c57-bd5e-94edfea5cb3f | Email Address Redacted | Email |
| 9d58c5fa-8955-40d6-bd00-f81745ebb1f9 | Email Address Redacted | Email |
| 9d58cd68-e003-429b-b0df-3f4708321f5a | Email Address Redacted | Email |
| 9d595dce-dda3-47b6-950d-ffb957a78d3d | Email Address Redacted | Email |
| 9d599406-df3e-4e7a-9086-be686fddd278 | Email Address Redacted | Email |
| 9d5995ce-7271-4b0c-aaa0-16c57ea6c501 | Email Address Redacted | Email |
| 9d599ebd-0d98-4b4d-973f-f779111e91de | Email Address Redacted | Email |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | Email Address Redacted | Email |
| 9d5a6fba-76d3-40c8-9b12-9ff512fad45a | Email Address Redacted | Email |
| 9d5a8938-729c-4a40-bb17-5f221e9a6b2f | Email Address Redacted | Email |
| 9d5ae705-6f83-4c58-aa71-9582d357f686 | Email Address Redacted | Email |
| 9d5b0ec3-862f-4944-a953-defeb8a33c62 | Email Address Redacted | Email |
| 9d5b1cc1-ffbc-470e-adf9-79466896e544 | Email Address Redacted | Email |
| 9d5be2a0-53ce-4d82-be41-b93106692a2e | Email Address Redacted | Email |
| 9d5c824b-43e5-4b75-a1a4-8b5c11287ce4 | Email Address Redacted | Email |
| 9d5cfe01-7124-43cc-a0e7-0d1cf425bb77 | Email Address Redacted | Email |
| 9d5da8d1-421b-44b4-b343-d0afc38ecc11 | Email Address Redacted | Email |
| 9d5e4542-24d8-4743-a6d8-350bdbb58e52 | Email Address Redacted | Email |
| 9d5f6127-09a6-4e76-86fa-073444410830 | Email Address Redacted | Email |
| 9d5fb74d-96ba-4b74-b907-6ce2bfd34919 | Email Address Redacted | Email |
| 9d60ec95-53f2-46af-842e-e477a92271a6 | Email Address Redacted | Email |
| 9d61a7be-4cbe-48e2-b0a3-c6d7019daaf9 | Email Address Redacted | Email |
| 9d622f7d-30b1-46f3-a8f5-8c4e08e00079 | Email Address Redacted | Email |
| 9d62359a-6ac9-4627-b3d5-7ca53f387866 | Email Address Redacted | Email |
| 9d624b32-99cc-4d07-8991-e35e25219c02 | Email Address Redacted | Email |
| 9d62d14a-6f0f-426e-9ff9-c209db9ec977 | Email Address Redacted | Email |
| 9d63b4da-cd35-4fd8-9a87-7edbceb54376 | Email Address Redacted | Email |
| 9d641fd3-56d3-4399-8747-2cae7e618dc3 | Email Address Redacted | Email |
| 9d64f62a-03f0-4aec-907d-62a145550d6 | Email Address Redacted | Email |
| 9d65aa45-0268-4dd4-b63e-40d59a0b2cd8 | Email Address Redacted | Email |
| 9d67108e-6f48-4be7-9b88-fcfa0c16f5ba | Email Address Redacted | Email |
| 9d681d99-60ae-4964-b952-4de2f4ff52ea | Email Address Redacted | Email |
| 9d694a8c-048e-4b50-816a-1df65452cc31 | Email Address Redacted | Email |
| 9d699500-debe-4b9f-bf74-cc67ced2017a | Email Address Redacted | Email |
| 9d6a37d7-2b98-4225-92f3-4378faffb9aed | Email Address Redacted | Email |
| 9d6ad0d5-ca0c-43f4-b167-45d7675ad7c6 | Email Address Redacted | Email |
| 9d6c5d1c-343a-4f24-b954-bcdb8e839867 | Email Address Redacted | Email |
| 9d6e15d8-3081-4a2b-86b6-0aca6f955fe1 | Email Address Redacted | Email |
| 9d6fcad1-fd25-4e3e-b4a9-c9accafcc045 | Email Address Redacted | Email |
| 9d6fff54-f5b5-4d63-b8b5-712654f9372d | Email Address Redacted | Email |
| 9d70666c-ef44-4297-91f2-2e14617b001e | Email Address Redacted | Email |
| 9d7080f0-5bc7-4fac-a28b-d4cd5f1c40ce | Email Address Redacted | Email |
| 9d711331-3480-42ea-90a5-108dbe328a00 | Email Address Redacted | Email |
| 9d71a8d5-ed76-434f-b4cc-afd145da1c0a | Email Address Redacted | Email |
| 9d71f498-318d-439c-b212-89f3d88c0fc6 | Email Address Redacted | Email |
| 9d725b78-5006-4142-b527-72743b3d66cd | Email Address Redacted | Email |
| 9d7325ec-3dfc-4b43-a9c6-5e93150bd54f | Email Address Redacted | Email |
| 9d739e35-9674-4d42-875b-a290c2347b6e | Email Address Redacted | Email |
| 9d73d9e3-9364-4bc6-a89b-879d1a04714f5 | Email Address Redacted | Email |
| 9d73e1dc-353a-48a6-a81c-35679ed99878 | Email Address Redacted | Email |
| 9d747c93-02ed-40e6-8236-7c63856d924b | Email Address Redacted | Email |
| 9d74dcdf-d662-4a06-9dbf-6404165b7624 | Email Address Redacted | Email |
| 9d75a721-e971-4234-8fe5-b15fc5d6d2c9 | Email Address Redacted | Email |
| 9d76ad67-634a-4029-a961-a7bec9928bd2 | Email Address Redacted | Email |
| 9d770ed8-19a1-4d8a-92da-6c89b523a5ce | Email Address Redacted | Email |
| 9d775fac-290e-4c19-9cca-d3913245db03 | Email Address Redacted | Email |
| 9d7797e6-62e8-466e-a1c4-06571635931c | Email Address Redacted | Email |
| 9d77ada3-217c-4a30-8a9a-a8250c117167 | Email Address Redacted | Email |
| 9d78a4ca-d20d-4f73-b1c4-edac3ccbbf36 | Email Address Redacted | Email |
| 9d78b70e-e944-4e9b-8430-9ed6bc98ee75 | Email Address Redacted | Email |
| 9d791518-cdad-4946-8858-49eea1459ca2 | Email Address Redacted | Email |
| 9d792b43-efda-4081-bed1-386bdfe6c5e8 | Email Address Redacted | Email |
| 9d79ffe0-5517-4824-a589-d645c5eab9a0 | Email Address Redacted | Email |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9d7a95eb-ae80-4da9-ac33-3d792898c73c | Email Address Redacted | Email |
| 9d7af94e-3d85-4689-abe9-798cddcf15a3 | Email Address Redacted | Email |
| 9d7b13cb-1dc4-45fd-9f39-b1371cd35bc4 | Email Address Redacted | Email |
| 9d7c615d-616f-488c-b8fe-a6ac3f47edb5 | Email Address Redacted | Email |
| 9d7d32a0-f936-4d22-ab47-37d2fe299773 | Email Address Redacted | Email |
| 9d7db85b-56af-4e5b-bd0c-357458e13b8e | Email Address Redacted | Email |
| 9d7dfc10-79b4-4af4-bdd2-88cad31ca440 | Email Address Redacted | Email |
| 9d7e4ac0-dda1-46e2-b359-c4357efa7341 | Email Address Redacted | Email |
| 9d7fdfb1-a9c4-47aa-afa4-8a324b044252 | Email Address Redacted | Email |
| 9d8036cb-2095-4d71-ba6e-d7b3272858e4 | Email Address Redacted | Email |
| 9d80a366-b0fb-4ff8-86cd-d3f2c712cbe2 | Email Address Redacted | Email |
| 9d80d8ce-c367-478a-8bb9-0018c00dfcee | Email Address Redacted | Email |
| 9d818395-4c66-4fe9-b0ee-d296bcd61246 | Email Address Redacted | Email |
| 9d818786-b604-4610-a76f-2d1c1bd106a5 | Email Address Redacted | Email |
| 9d81c576-a8d4-4ec7-9762-308f9d3cb8f0 | Email Address Redacted | Email |
| 9d83228f-5b08-4695-b46c-ef363955ad3e | Email Address Redacted | Email |
| 9d83573e-2ce0-4cde-add5-f7445cda4665 | Email Address Redacted | Email |
| 9d83f7a2-416e-4ed1-947e-f91ccdc614ad | Email Address Redacted | Email |
| 9d846b02-bc0c-4cf2-a1db-59e133773c87 | Email Address Redacted | Email |
| 9d84bccf-ee56-4947-87df-b0229105792e | Email Address Redacted | Email |
| 9d85a6a7c-648d-4ee8-bd0e-b2493ea3725f | Email Address Redacted | Email |
| 9d85cd4d-14fa-48cc-8f2e-2328221a504f | Email Address Redacted | Email |
| 9d8623d2-94bb-45ff-97cb-f6be0c2cd16f | Email Address Redacted | Email |
| 9d863fac-b3ff-4487-9df2-d42ca93665f5 | Email Address Redacted | Email |
| 9d867b1d-f47b-4205-8b88-4af914b7f33d | Email Address Redacted | Email |
| 9d86e995-5c18-4808-a8bb-adbce9b54903 | Email Address Redacted | Email |
| 9d8744d9-44f2-49cb-8a4e-729e9dbccb35 | Email Address Redacted | Email |
| 9d87669c-857f-4211-a4c6-bf647cebec51 | Email Address Redacted | Email |
| 9d882f30-c801-4253-9e76-6fd3850f44e0 | Email Address Redacted | Email |
| 9d892959-7987-4f19-82d4-2e907cd4449d | Email Address Redacted | Email |
| 9d892b8a-5808-452c-8c8d-535940bb7b09 | Email Address Redacted | Email |
| 9d89a18b-088f-494d-d933-3802e5b8f04e | Email Address Redacted | Email |
| 9d89fc50-4e03-413e-b198-bec3b35d0704 | Email Address Redacted | Email |
| 9d8a8451-06bd-4bcc-9eec-4789f21f058a | Email Address Redacted | Email |
| 9d8ad51e-6732-4b8f-8e83-60dd5ec5900e | Email Address Redacted | Email |
| 9d8b79e3-6f45-48c3-9e67-90d6788f09e1 | Email Address Redacted | Email |
| 9d8c078b-7c74-4aaa-b54b-2dc398b1a06f | Email Address Redacted | Email |
| 9d8c5fa1-b131-4343-9140-40440a14b25a | Email Address Redacted | Email |
| 9d8c9670-2e1a-4088-98a6-cfda1d647f68 | Email Address Redacted | Email |
| 9d8cbf42-be1a-41b3-8d74-cb4ee84d29c0 | Email Address Redacted | Email |
| 9d8d141c-f2f7-4725-8a24-a47a6677fdc3 | Email Address Redacted | Email |
| 9d8d45ed-9440-4736-8f2e-00df37800420 | Email Address Redacted | Email |
| 9d8dcd14-80f4-4a05-b46b-caa496572b2a | Email Address Redacted | Email |
| 9d8e20ae-15cd-407a-8690-b2dedb95a0af | Email Address Redacted | Email |
| 9d8e4224-5dfd-4288-affc-165e91e82c30 | Email Address Redacted | Email |
| 9d8e5c2a-d369-47ac-b18a-5388723f67da | Email Address Redacted | Email |
| 9d8e93dd-4052-4c58-8b32-3231099f3f9c | Email Address Redacted | Email |
| 9d8ed67d-4f34-4e0e-bb6d-c62dd81c7f2c | Email Address Redacted | Email |
| 9d8f1f30-089e-44e6-ad30-f78f6ac7018d | Email Address Redacted | Email |
| 9d8faa56-4388-4264-9dac-fcd106899f62 | Email Address Redacted | Email |
| 9d90125b-320a-4118-ac9f-125e44002987 | Email Address Redacted | Email |
| 9d91aebe-ad63-411a-88e4-7adc1aa98692 | Email Address Redacted | Email |
| 9d91df88-2414-4bd4-a17c-868aedcaa694 | Email Address Redacted | Email |
| 9d922e04-f55a-46d0-ae72-2f7a2ff3c124 | Email Address Redacted | Email |
| 9d925a3c-3709-4903-9f3e-56d689c2756 | Email Address Redacted | Email |
| 9d926647-2016-4de3-b0a0-5c084825a1fb | Email Address Redacted | Email |
| 9d92a99b-0725-45d1-9a5a-b4b18873d7a9 | Email Address Redacted | Email |
| 9d93182d-2369-40eb-ac9f-d7d608cfa70e | Email Address Redacted | Email |
| 9d934042-9c63-4fb2-8c9d-b4a9b4e1befb | Email Address Redacted | Email |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | Email Address Redacted | Email |
| 9d978df8-8a5d-4706-b9dc-7f3ba4e74a12 | Email Address Redacted | Email |
| 9d989fd3-de22-4cbc-bde4-356d0bd5463b | Email Address Redacted | Email |
| 9d999072-52d1-45e6-ba15-6132f128b5de | Email Address Redacted | Email |
| 9d9a1ad5-f5eb-4ebd-97b5-c4df22d6540a | Email Address Redacted | Email |
| 9d9a6b84-a7e2-4df5-8b7a-bc738c2d7770 | Email Address Redacted | Email |
| 9d9a809d-a80e-43d1-b862-c2145d0f539b | Email Address Redacted | Email |
| 9d9a809d-a80e-43d1-b862-c2145d0f539b | Email Address Redacted | Email |
| 9d9ac827-1331-44e4-af2f-74d261ec4f14 | Email Address Redacted | Email |
| 9d9b4abd-64eb-4e9c-8c4b-366e437cefea | Email Address Redacted | Email |
| 9d9b66ac-81da-4074-a5ab-96f642059ee7 | Email Address Redacted | Email |
| 9d9bdaeb-3423-4eb1-a757-be2e0d5210cc | Email Address Redacted | Email |
| 9d9c1c55-3dcb-4bde-a9c6-d9876637bf7f | Email Address Redacted | Email |
| 9d9c4538-5425-45fd-a67f-200f236ab26b | Email Address Redacted | Email |
| 9d9c7c95-3777-4c55-b517-a0700a2c29e7 | Email Address Redacted | Email |
| 9d9cpaf1-bd75-47a4-ac10-cd80fc80b443 | Email Address Redacted | Email |
| 9d9d1c3f-5e4a-4991-a0cd-71820170fe72 | Email Address Redacted | Email |
| 9d9d30f7-67ed-46d6-a33c-a4fb17ad6c86 | Email Address Redacted | Email |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | Email Address Redacted | Email |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | Email Address Redacted | Email |
| 9d9e1121-9396-4632-bd2f-2facc1ea5510 | Email Address Redacted | Email |
| 9d9f8a1b-8d81-49e4-953e-6795d6094d0c | Email Address Redacted | Email |
| 9da02492-019c-4ee5-9d64-075fb1705c04 | Email Address Redacted | Email |
| 9da095b3-5ed0-4c0c-a519-84d6f3272f89 | Email Address Redacted | Email |
| 9da20472-4ea5-4f2a-a214-ee5a458ab822 | Email Address Redacted | Email |
| 9da220d7-5bfb-4433-98d3-553e876fdfaa | Email Address Redacted | Email |
| 9da2704b-3916-4fb4-839b-e6de2f80bf59 | Email Address Redacted | Email |
| 9da340e6-be37-416d-ae91-bddfd5d29626 | Email Address Redacted | Email |
| 9da358e2-cf70-47ef-8417-1fff6a876c92 | Email Address Redacted | Email |
| 9da36430-68e0-4c52-823f-f59881dcbdac | Email Address Redacted | Email |
| 9da3a117-2988-4b22-a772-2e66f1bfea52 | Email Address Redacted | Email |
| 9da46d7d-02cd-4c15-8f34-ea53562d9796 | Email Address Redacted | Email |
| 9da48919-f6d1-4dc3-8b38-435397dd2bcc | Email Address Redacted | Email |
| 9da48d8f-e906-418a-922b-6fe4814034ab | Email Address Redacted | Email |
| 9da50d42-b67d-4924-a597-a42b3ef8e155 | Email Address Redacted | Email |
| 9da53bb8-9380-4e0f-8a6f-eb6b41da38ab | Email Address Redacted | Email |
| 9da5b924-cc3d-4ce6-82bb-715edd9ab0f9 | Email Address Redacted | Email |
| 9da67b52-dca4-4dff-ac9c-82f24320c0e2 | Email Address Redacted | Email |
| 9da851ce-3b8d-4d15-9f06-0d676a1acf70 | Email Address Redacted | Email |
| 9da8dad1-0508-47e9-907b-09e09b1cfd55 | Email Address Redacted | Email |
| 9da946a1-5916-4081-b883-4b051887a23b | Email Address Redacted | Email |
| 9da97cdd-cf9b-4c16-97df-9ae36b0f3ba9 | Email Address Redacted | Email |
| 9da9c8e5-c1e6-4113-bd36-0f44b31ab24c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9daa0703-2ebd-4b4b-9185-e0674df990ec | Email Address Redacted | Email |
| 9daa1a8e-5346-463a-bb05-639d5dc2fedd | Email Address Redacted | Email |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | Email Address Redacted | Email |
| 9dabe88e-9359-4a03-acd1-b5caaf830acc | Email Address Redacted | Email |
| 9dac0c25-28bb-48a0-b962-8d662cb42dfe | Email Address Redacted | Email |
| 9dac7222-bc22-4461-b7b5-8e9dc82d1907 | Email Address Redacted | Email |
| 9dad1228-70cc-4d2f-92c9-27dee0fd8657 | Email Address Redacted | Email |
| 9dae8a1c-37c5-44f5-aae5-b02a47c2eaf4 | Email Address Redacted | Email |
| 9dae991d-9383-46bc-a1f6-51922ac1b93d | Email Address Redacted | Email |
| 9daea16d-3c1f-46f6-a2ee-0f6d38cf5947 | Email Address Redacted | Email |
| 9daeb8c3-4134-4707-beb6-4333ceab0dc9 | Email Address Redacted | Email |
| 9dafaa7f-fe1d-479b-99c2-d7f1ecd2ebb2 | Email Address Redacted | Email |
| 9dafe325-831e-485e-b224-65ef985cbf39 | Email Address Redacted | Email |
| 9db03523-26c1-4f49-9644-1a25a9fa27c2 | Email Address Redacted | Email |
| 9db04a2a-be70-41c6-87c1-44126d1e1f0 | Email Address Redacted | Email |
| 9db1280c-f7b4-449a-91e9-4a3d5df10461 | Email Address Redacted | Email |
| 9db19766-5efe-4bb4-bee3-ea12443a2b68 | Email Address Redacted | Email |
| 9db1d7a4-2399-46cb-ad8c-46c0d25f9461 | Email Address Redacted | Email |
| 9db2005a-8171-4bc5-b0e2-e4db4db27987 | Email Address Redacted | Email |
| 9db30395-1e70-4a9c-91e2-4433e2683409 | Email Address Redacted | Email |
| 9db39268-81ea-44b6-a683-5731e3e8eada | Email Address Redacted | Email |
| 9db3dfbc-336f-48b5-94f2-cf4c8f8b2d7b | Email Address Redacted | Email |
| 9db3e344-0c17-4b4d-9565-2486337406cc | Email Address Redacted | Email |
| 9db41003-9f83-40b0-a347-754d693c9e86 | Email Address Redacted | Email |
| 9db48a5c-85b1-44c8-95d7-8da8ef05703e | Email Address Redacted | Email |
| 9db4e9bc-5a71-4f0c-9ac7-f74609382e34 | Email Address Redacted | Email |
| 9db5dd0d-a8ab-479f-a4c3-cd28a4488338 | Email Address Redacted | Email |
| 9db5bb17-b972-4e32-b53e-ab9686844942 | Email Address Redacted | Email |
| 9db62244-6380-497b-8fbc-63de7e0b1a23 | Email Address Redacted | Email |
| 9db62581-790f-4823-83dd-9232b73a2ed5 | Email Address Redacted | Email |
| 9db64c18-b7d6-4bb9-9cd9-cd284c827840 | Email Address Redacted | Email |
| 9db6b583-e883-496c-b9b1-361ffb9b0913 | Email Address Redacted | Email |
| 9db6f622-b89a-4707-8cbf-13ff995658f2f | Email Address Redacted | Email |
| 9db81939-9950-4408-ac49-7ca89ca56694 | Email Address Redacted | Email |
| 9db86e1b-3c72-4787-87f6-a554461a131c | Email Address Redacted | Email |
| 9db8b9ed-26db-4035-ad8d-7041372b4bc2 | Email Address Redacted | Email |
| 9db8e1e1-4bd6-4390-94bb-d82f0d190407 | Email Address Redacted | Email |
| 9db945f6-321c-4e46-a340-67613436a49c | Email Address Redacted | Email |
| 9db9afef-750a-4a2b-8ae6-b01307cee809 | Email Address Redacted | Email |
| 9db9e161-7ef2-43a4-acad-7398bbbcd1b6 | Email Address Redacted | Email |
| 9dba5203-f0b0-41a7-89da-f825883b24f8 | Email Address Redacted | Email |
| 9dbaac6a-6122-4795-9753-bbd72a6e9a68 | Email Address Redacted | Email |
| 9dbadd2e-c548-4df6-aa02-88e99d4234b | Email Address Redacted | Email |
| 9dbb3336-6634-46f6-a305-a29e31461c14 | Email Address Redacted | Email |
| 9dbb59d5-56ac-4c27-862e-7617e7b94bef | Email Address Redacted | Email |
| 9dbb9b96-3f5a-45f1-97ab-e1006b9051 0d | Email Address Redacted | Email |
| 9dbcae8c-c405-4cb7-86c3-02af3861b842 | Email Address Redacted | Email |
| 9dbd4df1-1672-43e0-9b5d-53d38141c57a | Email Address Redacted | Email |
| 9dbd563d-c970-4d01-9cd7-124041837c5b | Email Address Redacted | Email |
| 9dbd618a-c34b-43b3-853c-811337f79409 | Email Address Redacted | Email |
| 9dbdd633-a233-43f7-8adf-6dc1eaa905c9 | Email Address Redacted | Email |
| 9dbd8215-ad45-4203-8692-8bed15bdd976 | Email Address Redacted | Email |
| 9dbe7ca2-4692-4981-b7b1-cccbfa2205b7 | Email Address Redacted | Email |
| 9dbec572-edd1-40fc-b313-6250756161 8c | Email Address Redacted | Email |
| 9dbf81d9-6693-4c54-8404-c902a92f3be7 | Email Address Redacted | Email |
| 9dbfbbed-c538-463d-911d-5b5b162f9546 | Email Address Redacted | Email |
| 9dbff94e-d9a3-4a1e-8557-bb45af4f6261 | Email Address Redacted | Email |
| 9dbffd7b-0a9f-4d68-88ac-4704d2e9631e | Email Address Redacted | Email |
| 9dc05058-d7cc-4c29-9b65-22ef7f18deff | Email Address Redacted | Email |
| 9dc0e55c-f627-4f4b-9f3b-66504d1ad74f | Email Address Redacted | Email |
| 9dc192ba-0aef-487a-9be4-79592bd5a495 | Email Address Redacted | Email |
| 9dc27932-5725-4d30-aa38-8fe7200ff704 | Email Address Redacted | Email |
| 9dc296ea-3370-4f46-87f4-be0e4a594703 | Email Address Redacted | Email |
| 9dc30cb1-f2f3-4f46-b4cf-0c9030a9426b | Email Address Redacted | Email |
| 9dc4350e-d2a3-45d5-acdd-e84d7e48b78c | Email Address Redacted | Email |
| 9dc47ea0-c3e8-4bff-ae67-2b0bff11bcbc | Email Address Redacted | Email |
| 9dc4a5f0-170f-4937-8d2c-f4caa9dc55de | Email Address Redacted | Email |
| 9dc56746-13be-4a6a-bec4-c1e116a61ac9 | Email Address Redacted | Email |
| 9dc70168-447a-413e-b326-8e26665a3827 | Email Address Redacted | Email |
| 9dc7f5e5-039c-49c2-8b4e-b031b04b2c46 | Email Address Redacted | Email |
| 9dc87175-fb04-48df-b153-f00ac076848d | Email Address Redacted | Email |
| 9dc88030-b6b3-497b-9a32-caf5573e2974 | Email Address Redacted | Email |
| 9dc9c197-15cf-4119-9a4a-ac48299fd5ca | Email Address Redacted | Email |
| 9dc9c539-b6ab-46ac-8249-3d184585a238 | Email Address Redacted | Email |
| 9dca4663-ef99-4630-b1a1-5899663ac037 | Email Address Redacted | Email |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | Email Address Redacted | Email |
| 9dcb0e3a-e3ae-45ae-9470-8fd759204e4a | Email Address Redacted | Email |
| 9dcb2684-6961-453f-a537-ecd9803eb900 | Email Address Redacted | Email |
| 9dcbdc38-1b33-41db-9964-69fe66684bed | Email Address Redacted | Email |
| 9dcc48e4-4434-4a78-b4eb-8333c229a17a | Email Address Redacted | Email |
| 9dcceb83-d1cf-472a-ad58-5379ae81369e | Email Address Redacted | Email |
| 9dcd274d-36e8-441f-b5bd-5668654ec70c | Email Address Redacted | Email |
| 9dcd44a3-d16c-46d5-8c91-867d3d252c8b | Email Address Redacted | Email |
| 9dce9e9e-83cd-4bb2-852c-a1cf1d873e4f | Email Address Redacted | Email |
| 9dcf008f-39f3-4d4b-a356-4186023a1ae0 | Email Address Redacted | Email |
| 9dd05a03-6ea2-488f-b161-ba64d3deb76a | Email Address Redacted | Email |
| 9dd0afef-2814-4de4-ba54-168f409ee93c | Email Address Redacted | Email |
| 9dd10325-39c4-4eab-8fe8-192a89cc69ae | Email Address Redacted | Email |
| 9dd1d700-fd13-4ff0-8b13-03c1fb56a88a | Email Address Redacted | Email |
| 9dd20341-1d87-4997-8a9e-539eb6f934dc | Email Address Redacted | Email |
| 9dd24c93-6c93-478a-8ac7-d7b403b89968 | Email Address Redacted | Email |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | Email Address Redacted | Email |
| 9dd417aa-d172-4ba6-ba0b-927561ca9bc1 | Email Address Redacted | Email |
| 9dd588a5-bee5-4dd8-9b5f-b8f5ec7a8905 | Email Address Redacted | Email |
| 9dd5b237-f561-4aeb-8c88-0162143c595b | Email Address Redacted | Email |
| 9dd6d98b-53f4-4804-970e-7a0995adc389 | Email Address Redacted | Email |
| 9dd6eb62-44db-4c0e-af2e-e6d20c0b196a | Email Address Redacted | Email |
| 9dd71888-40fc-4663-8ffa-6008d3d713ea | Email Address Redacted | Email |
| 9dd733f9-373a-4a6f-882e-dac3039830e0 | Email Address Redacted | Email |
| 9dd866fc-4e54-46e2-8062-066404cfbd9e | Email Address Redacted | Email |
| 9dd8dd3c-a4a6-4dc6-a41e-ce4f60939dd1 | Email Address Redacted | Email |
| 9dd92314-c0ce-4780-aaab-3141a4d21145 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9dd9551d-439f-4868-85f0-f240b80efd53 | Email Address Redacted | Email |
| 9dd98afb-9f4f-46b4-ac2d-56cd897c7bbb | Email Address Redacted | Email |
| 9dd9fa10-6868-4b06-aa92-7861f19e926d | Email Address Redacted | Email |
| 9ddaa8b6-73fb-4073-a777-6cf84b55c91c | Email Address Redacted | Email |
| 9ddb7caa-a9dd-430f-a120-a18b8530de0b | Email Address Redacted | Email |
| 9ddc02ef-764c-4c56-981d-73337c56e85a | Email Address Redacted | Email |
| 9ddc1dfa-c775-46f2-a714-b4a522338bf1 | Email Address Redacted | Email |
| 9ddca1f9-010b-48f7-af27-266bf2a9b7f0 | Email Address Redacted | Email |
| 9ddcc48b-49a6-4c64-8e46-3426d2968b1f | Email Address Redacted | Email |
| 9ddd3341-ba07-4145-bd1a-ccbffcc45393 | Email Address Redacted | Email |
| 9dde87ca-19ff-4403-b37e-52d62076d79b | Email Address Redacted | Email |
| 9dded8bc-b48a-4528-b57e-47591b5fe9fb | Email Address Redacted | Email |
| 9ddfcf40-b89c-4de0-b3a5-90b6b1ddc27e | Email Address Redacted | Email |
| 9ddfeae3-503b-4a0e-9fea-5e54ef8e2b3e | Email Address Redacted | Email |
| 9de0031a-30a4-4a5a-88f4-b83976c2029a | Email Address Redacted | Email |
| 9de00ae0-5357-477d-9cbe-fbeba512d075 | Email Address Redacted | Email |
| 9de0aaf4-701f-4bd1-8428-9ddc57a7a692 | Email Address Redacted | Email |
| 9de191f3-83fe-494f-b2ac-ef2ad0a6ee31 | Email Address Redacted | Email |
| 9de2321a-419d-4d39-8208-14dc7cd61101 | Email Address Redacted | Email |
| 9de27559-25c2-492c-bf23-093636982b71 | Email Address Redacted | Email |
| 9de286de-5d9d-46ff-8825-b7ec060d3a4f | Email Address Redacted | Email |
| 9de2cbc2-bc4f-4285-b702-7756030ebe8a | Email Address Redacted | Email |
| 9de47864-ffa7-4ead-a7cd-a3c67dea401e | Email Address Redacted | Email |
| 9de4b265-c2a5-4dd3-aae3-e169aaf8cd8a | Email Address Redacted | Email |
| 9de4fcbe-3c95-40b8-8217-46fad2b8fecf | Email Address Redacted | Email |
| 9de60b3a-8002-4a67-a9b1-1bff964be630 | Email Address Redacted | Email |
| 9de66824-5ced-43bb-aa2e-da7481c5e935 | Email Address Redacted | Email |
| 9de6f76b-fa81-4ae5-b736-e6cc84fb033f | Email Address Redacted | Email |
| 9de70ce5-8871-4a8b-a06d-f9da5850dc0f | Email Address Redacted | Email |
| 9de78957-dd8f-46a2-89f0-230b6ffe7942 | Email Address Redacted | Email |
| 9de7903f-df71-4b51-8063-bf0f2ab993ec | Email Address Redacted | Email |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | Email Address Redacted | Email |
| 9de7e6c9-2ddb-4701-a805-e6551682514b | Email Address Redacted | Email |
| 9de83861-feee-4bd3-8b3a-9ba16b06c1f9 | Email Address Redacted | Email |
| 9de868f1-91b7-429a-80df-2e4294c3488d | Email Address Redacted | Email |
| 9de8c3c3-1120-42c1-8e3e-6ad5732abfbf | Email Address Redacted | Email |
| 9deb0b84-23fc-4e3a-97ef-50b909c97020 | Email Address Redacted | Email |
| 9deb3fcd-9431-4a31-8b20-e79c6ee9372b | Email Address Redacted | Email |
| 9deb987d-1e82-47e4-88f9-2cb491269378 | Email Address Redacted | Email |
| 9debaf73-4850-42a6-b804-19d67b625f1d | Email Address Redacted | Email |
| 9debf420-e369-4018-bca2-fc28fb0ffc0e | Email Address Redacted | Email |
| 9deddc31-a9fc-4825-b837-4e74cf40f891 | Email Address Redacted | Email |
| 9dee3385-8e9e-4d06-9b24-9ca289825b0d | Email Address Redacted | Email |
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | Email Address Redacted | Email |
| 9def8401-e986-43d6-9ed2-dbdbe2824c22 | Email Address Redacted | Email |
| 9def953f-b656-47ff-a358-156e8593d615 | Email Address Redacted | Email |
| 9defe9c8-b2a7-45bf-9f03-ff11ba30314a | Email Address Redacted | Email |
| 9df02ce3-9827-4328-b98a-a51938ae83ff | Email Address Redacted | Email |
| 9df0aee1-e423-4ff2-9779-973717c83a2f | Email Address Redacted | Email |
| 9df18c21-f3d5-48d4-999b-37e7d31223b5 | Email Address Redacted | Email |
| 9df1a7bc-92d4-49c8-b2cd-114170c2b0f5 | Email Address Redacted | Email |
| 9df28a89-9386-4291-b4a5-f2dea1c87dc2 | Email Address Redacted | Email |
| 9df303a7-f640-497d-9be5-91dc9c3c3dfb | Email Address Redacted | Email |
| 9df338c4-9bd1-4bb6-87c0-06f17aa8d16e | Email Address Redacted | Email |
| 9df33d3f-a9d0-4b04-8014-737b1ae6337 | Email Address Redacted | Email |
| 9df3f0e8-a4d2-4a1e-8cfb-43f42c5a4dc9 | Email Address Redacted | Email |
| 9df4e401-e547-4f45-b585-1ba4ed621038 | Email Address Redacted | Email |
| 9df57054-5ab4-4fe6-b9bc-2a325824c4c0 | Email Address Redacted | Email |
| 9df6413c-7f26-430e-9438-ce5c4c88111c | Email Address Redacted | Email |
| 9df6413c-7f26-430e-9438-ce5c4c88111c | Email Address Redacted | Email |
| 9df65f00-9bf3-4b65-943b-4ce8fd3cc74a | Email Address Redacted | Email |
| 9df6a19c-d56a-424b-a4dd-eca50a97dd5a | Email Address Redacted | Email |
| 9df73a02-2d07-4031-9acd-c5af996a71d1 | Email Address Redacted | Email |
| 9df76f16-2bad-4fcd-9298-8656c9e67ab9 | Email Address Redacted | Email |
| 9df84869-e100-4625-8ffb-41e7efce77c6 | Email Address Redacted | Email |
| 9df8aa48-c640-41c6-9bd3-0366565fdb4 | Email Address Redacted | Email |
| 9df99eee-0a94-4d48-a81f-dfb70cdd3f2b | Email Address Redacted | Email |
| 9dfa81b3-7f35-4562-9bf6-cc438f6d50a7 | Email Address Redacted | Email |
| 9dfb5483-44a0-4a1e-9bbf-d6f2992a613b | Email Address Redacted | Email |
| 9dfb65b8-dc8a-466c-8be3-1413d68f428e | Email Address Redacted | Email |
| 9dfbac9e-9941-439d-a3bb-f7e6ce25eff4 | Email Address Redacted | Email |
| 9dfc2224-cdf8-4f09-a9a3-28580b7b1522 | Email Address Redacted | Email |
| 9dfc7d23-5f96-4dbd-96c5-8309b5f74bc2 | Email Address Redacted | Email |
| 9dfd3722-7120-46cc-8165-294fd29be6cb | Email Address Redacted | Email |
| 9dfd670f-d7bc-41cf-aa4e-701e4fa73fa8 | Email Address Redacted | Email |
| 9dfdad4c-95b1-4791-81cb-5057519f84c3 | Email Address Redacted | Email |
| 9dfdb075-c353-4f07-8d29-db6c759d04ff | Email Address Redacted | Email |
| 9dfdccaf-ade1-44d8-8c80-28f91ddb1a83 | Email Address Redacted | Email |
| 9dfe0839-f818-412d-ac93-49b01d5c5896 | Email Address Redacted | Email |
| 9dfe0e6a-96b1-4b77-839f-92e97aaadb44 | Email Address Redacted | Email |
| 9dff2f0b-e652-463b-b2db-51e2adb292f9 | Email Address Redacted | Email |
| 9dff7cd4-69e3-4022-8ed5-641741ea8b0f | Email Address Redacted | Email |
| 9e0003a6-a1ef-4f9d-90a8-67236aed2b0f | Email Address Redacted | Email |
| 9e017260-1cba-4ea9-a2ca-37a7790982d05 | Email Address Redacted | Email |
| 9e0176cf-1d3d-450e-a465-946f3d7107d2 | Email Address Redacted | Email |
| 9e017a80-02b0-46fa-818e-c2b5a7d4e301 | Email Address Redacted | Email |
| 9e019823-fb9f-4cde-8407-f6f24ce2ff75 | Email Address Redacted | Email |
| 9e02e96e-11b4-45c8-9339-a2a9bf22bc03 | Email Address Redacted | Email |
| 9e03dd7c-e90e-413c-a55f-21d931d76f6b | Email Address Redacted | Email |
| 9e03347c-ad6e-48f6-a0b4-20a423ab2c84 | Email Address Redacted | Email |
| 9e040f5c-29a7-4c10-b818-89ac9c2b4d17 | Email Address Redacted | Email |
| 9e04fe5d-c068-444c-b8c1-b709e2b8b29d | Email Address Redacted | Email |
| 9e0587a6-d31b-4773-b0f5-badc83718ea5 | Email Address Redacted | Email |
| 9e0685b6-a6b3-442f-a85a-8f7cfc184978 | Email Address Redacted | Email |
| 9e06f4dd-76e5-4779-991f-49e6174eb5c5 | Email Address Redacted | Email |
| 9e06f5d9-a313-4ec6-9a7c-4dc8de213d0c | Email Address Redacted | Email |
| 9e0762dd-26d4-4d90-858a-f77862eeef12 | Email Address Redacted | Email |
| 9e081a67-1c3d-43bf-89dd-2ce7f78a1cef | Email Address Redacted | Email |
| 9e08a755-1712-4ada-a75d-a3be47ca6fa7 | Email Address Redacted | Email |
| 9e08cac7-27b7-4c82-b3a8-29966e649177 | Email Address Redacted | Email |
| 9e08cac7-27b7-4c82-b3a8-29966e649177 | Email Address Redacted | Email |
| 9e091d5c-f6e6-4780-b331-ef3dd4f5c07b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9e0a1010-f26e-47db-8bc1-239fc90a1ddf | Email Address Redacted | Email |
| 9e0af1e6-b6f3-4b99-8693-620b1b97bc20 | Email Address Redacted | Email |
| 9e0c058e-569b-4d09-83df-71b8ca80f439 | Email Address Redacted | Email |
| 9e0c4d15-3c1e-4c70-adc1-c5f4df79e8b5 | Email Address Redacted | Email |
| 9e0d5d06-da1b-47c4-8a0c-59722ae309a1 | Email Address Redacted | Email |
| 9e1117ff-69aa-4911-9ee7-444f000730a7 | Email Address Redacted | Email |
| 9e117b92-8a86-4e02-a7d2-0c0e6d93c219 | Email Address Redacted | Email |
| 9e1197d6-e26c-44f1-9eaa-0c46f9ccddc7 | Email Address Redacted | Email |
| 9e11fe68-baa5-431e-89ad-90355ec9b622 | Email Address Redacted | Email |
| 9e12c37c-de79-44fe-933a-433abc6ac550 | Email Address Redacted | Email |
| 9e12e573-114c-4317-969b-c6942667ef5b | Email Address Redacted | Email |
| 9e14a8e1-9a8d-4d15-8911-5166da21a367 | Email Address Redacted | Email |
| 9e14ac60-b8dd-43ad-b435-55aca2b59a22 | Email Address Redacted | Email |
| 9e14e178-6ae4-407c-87ee-64e278db1919 | Email Address Redacted | Email |
| 9e15318d-ac9e-418c-98af-5aec511ed141 | Email Address Redacted | Email |
| 9e15e79b-f21d-4eb2-91ed-61266b22400b | Email Address Redacted | Email |
| 9e15fdba-08d1-44e3-9b7b-9962317ba29e | Email Address Redacted | Email |
| 9e163901-1420-4d58-91b8-cfa82eb633fd | Email Address Redacted | Email |
| 9e185ad7-0cbe-4d51-a07d-d9a4aab54fcc | Email Address Redacted | Email |
| 9e189120-a2e8-4b9f-8446-495ae873e005 | Email Address Redacted | Email |
| 9e19e206-6f49-41bf-a7bd-e35774e7f108 | Email Address Redacted | Email |
| 9e19fe6d-ed07-4360-b192-19ac23ed2d9d | Email Address Redacted | Email |
| 9e1a2271-9656-4553-9f54-5c3525202890 | Email Address Redacted | Email |
| 9e1a3a57-32a0-4095-bf46-575ba1cec77f | Email Address Redacted | Email |
| 9e1a3d50-4009-47f5-ab8a-1fbe0dafee9a | Email Address Redacted | Email |
| 9e1a4238-88a8-4d8e-970e-695f10bf2ced | Email Address Redacted | Email |
| 9e1bbe07-708c-456e-a31d-3351fbe67998 | Email Address Redacted | Email |
| 9e1c2227-eb48-4539-9df9-b15f7eae5bf2 | Email Address Redacted | Email |
| 9e1c9061-e93d-4897-8b96-034f5a5de1d2 | Email Address Redacted | Email |
| 9e1cac1d-a74e-4e49-9646-f70dcccb2310 | Email Address Redacted | Email |
| 9e1ceec7-c6d0-4d87-a8c8-5596760c55ac | Email Address Redacted | Email |
| 9e1d16b2-e6fe-43e3-8c92-1c16f2df6786 | Email Address Redacted | Email |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | Email Address Redacted | Email |
| 9e1d8158-dc53-4584-aa06-989d17fafa7c | Email Address Redacted | Email |
| 9e1dfd3d-1c8b-411d-9f1f-27ba20fe1419 | Email Address Redacted | Email |
| 9e1e477e-5e11-4d79-b180-95de99bed81a | Email Address Redacted | Email |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | Email Address Redacted | Email |
| 9e1f4e5f-ae77-4d9b-8389-ddf2555725cf | Email Address Redacted | Email |
| 9e1f97dd-5db5-4320-9ebb-5f4c61c21fd5 | Email Address Redacted | Email |
| 9e1fa1ce-f53a-4d3d-9755-80a4ee63214a | Email Address Redacted | Email |
| 9e1fe3c0-b02b-4e5c-ac10-1b019ef9bcff | Email Address Redacted | Email |
| 9e200685-5a42-4dcf-9606-446aa6046805 | Email Address Redacted | Email |
| 9e2146cc-9f57-4943-be0c-3316c7722b6f | Email Address Redacted | Email |
| 9e21afa0-e287-43f5-aa43-fa357889c92a | Email Address Redacted | Email |
| 9e21be22-5890-4dc3-8f48-75a201e6b6cc | Email Address Redacted | Email |
| 9e220966-b00e-4fe6-98b9-e97318983f26 | Email Address Redacted | Email |
| 9e229c47-dc68-4926-a59b-77800799a187 | Email Address Redacted | Email |
| 9e22a8d2-d33b-4b85-adee-ac2a8e9ccb0b | Email Address Redacted | Email |
| 9e258d64-3d6d-4118-8291-98d06c0106ea | Email Address Redacted | Email |
| 9e258e82-642d-4676-a16a-bfed90085003 | Email Address Redacted | Email |
| 9e26d361-54d3-4baf-8579-d81aa391e72d | Email Address Redacted | Email |
| 9e27439c-d972-4cc0-9b05-b55acfc97350 | Email Address Redacted | Email |
| 9e2938fa-4bc4-4c8b-ae1a-687ad3caae56 | Email Address Redacted | Email |
| 9e29c9fe-98ba-4401-9ebb-a989629823ca | Email Address Redacted | Email |
| 9e29ff18-dbd6-4558-9b25-46cbc283bedb | Email Address Redacted | Email |
| 9e2a58cd-e8ae-4173-b50b-ffb7120822dc | Email Address Redacted | Email |
| 9e2c9773-7042-4997-8808-2941c2246da0 | Email Address Redacted | Email |
| 9e2cd58d-9a8b-4639-8f7b-c3fb6c4bbfde | Email Address Redacted | Email |
| 9e2d113a-3d24-4379-80d9-c7cc9da9abee | Email Address Redacted | Email |
| 9e2d393d-bc9b-400e-9bf4-17d1c9c16422 | Email Address Redacted | Email |
| 9e2da33d-2dfc-4466-86b5-f426b24e05d2 | Email Address Redacted | Email |
| 9e2dcf82-ea46-491e-98fd-f1633401eb30 | Email Address Redacted | Email |
| 9e2e8df6-6624-4aa7-af23-b7e0c3d558ec | Email Address Redacted | Email |
| 9e2ea6bb-80ed-40fb-accf-eeb4e28d7813 | Email Address Redacted | Email |
| 9e2eba29-28eb-4071-9f68-7d02a8dea8c3 | Email Address Redacted | Email |
| 9e2fa171-dbe3-4c20-8ff6-8e1c709eaf93 | Email Address Redacted | Email |
| 9e308867-95b0-4133-9e85-2fbc361cf30c | Email Address Redacted | Email |
| 9e30afbc-a013-419e-bbd5-b397ebbbe768 | Email Address Redacted | Email |
| 9e30c927-32c8-475c-961b-78f67f56996e | Email Address Redacted | Email |
| 9e314a54-905a-4e81-8372-498775b4b7ce | Email Address Redacted | Email |
| 9e3269bd-16f4-4121-9c6c-bfdf1ec683a6 | Email Address Redacted | Email |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | Email Address Redacted | Email |
| 9e32b64f-d62c-463f-bac9-6e54655980cd | Email Address Redacted | Email |
| 9e3314db-c334-4a71-b61a-0f23a8b26320 | Email Address Redacted | Email |
| 9e33e7aa-74bd-42aa-9754-c24bdb01d984 | Email Address Redacted | Email |
| 9e341320-e45d-4f12-be7c-dea66eb3129b | Email Address Redacted | Email |
| 9e349b26-6c09-4d3b-9f3a-b5324f1c63da | Email Address Redacted | Email |
| 9e34a945-5314-4f25-8df0-7eb1d338d98e | Email Address Redacted | Email |
| 9e353cbd-17eb-4e8a-a080-389c43609207 | Email Address Redacted | Email |
| 9e35a2aa-6fed-4ca8-81b7-1fa63c11be10 | Email Address Redacted | Email |
| 9e35b6a8-1381-4044-a7f7-380b028dddb3 | Email Address Redacted | Email |
| 9e35bee0-fc0d-4cdc-8dc7-f5f2cb015cd0 | Email Address Redacted | Email |
| 9e35d8f3-9642-4d39-821f-8df1d83cb875 | Email Address Redacted | Email |
| 9e379f8b-19ce-46df-b7ee-8b7ce699771d | Email Address Redacted | Email |
| 9e3804ee-7068-4e62-8fbc-1b86d8aacabd | Email Address Redacted | Email |
| 9e38a931-4f20-46c1-889d-9c1584e1218a | Email Address Redacted | Email |
| 9e391a16-32b2-493f-8cf7-700cb4dc3e0b | Email Address Redacted | Email |
| 9e396f24-defc-4029-b9a4-abc7bfe969a1 | Email Address Redacted | Email |
| 9e39b274-6f8f-4904-87c4-f36c0349af1f | Email Address Redacted | Email |
| 9e39b99f-3d3e-4864-b736-c49c58cf5b07 | Email Address Redacted | Email |
| 9e3a133f-f76e-4631-84e3-dcb2e0da7c80 | Email Address Redacted | Email |
| 9e3a22a6-c2ba-4f65-9385-c11bb3eec075 | Email Address Redacted | Email |
| 9e3ae2b7-1d1b-4f95-8c1d-d146ce5d90d5 | Email Address Redacted | Email |
| 9e3b1a2b-505c-4def-9f8f-5ebe9333993 | Email Address Redacted | Email |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | Email Address Redacted | Email |
| 9e3b75c3-35b0-42e9-ad60-459cd518164f | Email Address Redacted | Email |
| 9e3b7906-d043-41f4-98f8-a7c418b5dd1c | Email Address Redacted | Email |
| 9e3bc4ec-4180-4483-9a82-d4f99179795b | Email Address Redacted | Email |
| 9e3c1b1e-0b8a-483e-8fa1-56ae15cb0afb | Email Address Redacted | Email |
| 9e3c272a-cb28-4b0d-8872-bcd827900d51 | Email Address Redacted | Email |
| 9e3cb2ba-0d86-41dc-9ce0-6c1c90b13l89c | Email Address Redacted | Email |
| 9e3cce1c-fdda-42f1-bfae-a466825f2120 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | Email Address Redacted | Email |
| 9e3cf2e3-68ba-48fa-a5f9-a94c2b5d94d6 | Email Address Redacted | Email |
| 9e3d6417-4d08-4970-9bbb-5467ae8e2e93 | Email Address Redacted | Email |
| 9e3de4e2-40a9-4063-91b3-ac85918fdef1 | Email Address Redacted | Email |
| 9e3e1cc3-d653-4a43-95e8-41ec0f633f8b | Email Address Redacted | Email |
| 9e3e4cd8-f1ba-4e75-b5a5-dc7bc47931f9 | Email Address Redacted | Email |
| 9e3e65a1-d28b-4342-882f-8fad918fc798 | Email Address Redacted | Email |
| 9e3e8a38-308c-4b69-be5c-81177cec17d6 | Email Address Redacted | Email |
| 9e3f07c3-69f0-40ad-be40-19a00ba5ff54 | Email Address Redacted | Email |
| 9e3f275b-9d08-400e-9f55-d1fa900e06b6 | Email Address Redacted | Email |
| 9e3f9db3-d65a-411c-8cd3-965c646482d9 | Email Address Redacted | Email |
| 9e3fde6d-a083-46d6-b60b-5d34970a16a6 | Email Address Redacted | Email |
| 9e402538-a9d4-45d5-81fa-cb8eb5642b53 | Email Address Redacted | Email |
| 9e4050f6-b43a-487f-ba09-aff864eef19e | Email Address Redacted | Email |
| 9e407de7-c67a-4c8c-b1c2-41c88702eb63 | Email Address Redacted | Email |
| 9e408ee0-1887-4341-b7c6-748e8657d19c | Email Address Redacted | Email |
| 9e40a97f-b08e-48a4-b6b2-4457be4a7d0f | Email Address Redacted | Email |
| 9e40cd62-814a-49c1-8cf7-b982c8ce8c0c | Email Address Redacted | Email |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | Email Address Redacted | Email |
| 9e413807-2a14-49ec-ae4e-f47f3db4b475 | Email Address Redacted | Email |
| 9e41f2e9-e4c9-4717-ba58-1cb33517ff17 | Email Address Redacted | Email |
| 9e420df4-cf56-4924-983a-11545 1aacfc2 | Email Address Redacted | Email |
| 9e42ea01-b584-42d6-8157-0021c9f9eabc | Email Address Redacted | Email |
| 9e4337dc-a1c7-48fd-a558-17f1cbde0953 | Email Address Redacted | Email |
| 9e441ce1-e930-4841-856d-d872b271313e | Email Address Redacted | Email |
| 9e44322c-9128-463b-9912-5d7ad13098c6 | Email Address Redacted | Email |
| 9e443d7b-012e-4388-a7ef-d565ff547fde | Email Address Redacted | Email |
| 9e44abf6-eeee-4878-9582-a35c37bb159d | Email Address Redacted | Email |
| 9e44c235-15a8-4271-b7c3-aa5112 4fad62 | Email Address Redacted | Email |
| 9e4503f8-184f-4986-b91a-fb15eff3a463 | Email Address Redacted | Email |
| 9e4663ae-092b-4d7a-a60d-e6e89ff5ae2f | Email Address Redacted | Email |
| 9e48d73e-8779-4aed-8f48-d73c0875f55a | Email Address Redacted | Email |
| 9e493abe-5a85-400f-8836-d21c158f44d4 | Email Address Redacted | Email |
| 9e499f53-1438-4f02-97b7-2150248dee5e | Email Address Redacted | Email |
| 9e49e368-d86d-4336-b515-314e6ce3e20d | Email Address Redacted | Email |
| 9e4a0dc6-9e7b-4cfe-9882-f7f2c4309ee0 | Email Address Redacted | Email |
| 9e4b31a3-6d27-4429-a260-f27d20865823 | Email Address Redacted | Email |
| 9e4bf83a-6073-4e54-bf8a-da8b40e00d47 | Email Address Redacted | Email |
| 9e4c1bd2-f03e-490e-b119-0b8ed22ebda5 | Email Address Redacted | Email |
| 9e4c4ca5-4598-4eee-8800-52b348b72233 | Email Address Redacted | Email |
| 9e4c4d77-6a34-4e90-b7bd-9334752edf66 | Email Address Redacted | Email |
| 9e4c58da-64ed-4ec8-9d49-effef36b641c | Email Address Redacted | Email |
| 9e4c8b97-b87a-4cc2-a8c9-e2112c722d0d | Email Address Redacted | Email |
| 9e4c8fa5-a6c2-4a69-b148-0d2a8954cada | Email Address Redacted | Email |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | Email Address Redacted | Email |
| 9e4d1e22-d338-489f-9eab-eb5cb554e848 | Email Address Redacted | Email |
| 9e4eec18-932a-49a1-82df-42d74c083c5f | Email Address Redacted | Email |
| 9e4f04ad-0956-42f2-ba0c-7aa39d9a7bb8 | Email Address Redacted | Email |
| 9e4fc4ac-02a1-43b0-9e83-73f558c09710 | Email Address Redacted | Email |
| 9e4feac2-d3fd-405a-84fc-cdab8e9b5c6f | Email Address Redacted | Email |
| 9e5025ac-1ee8-4322-a6ae-e4195b41a184 | Email Address Redacted | Email |
| 9e507c98-fe5c-46a0-8a45-9dfd9bafb578 | Email Address Redacted | Email |
| 9e534203-1c40-411b-b54b-320fc1203ca3 | Email Address Redacted | Email |
| 9e5348e2-95f8-4b6f-9c26-1ce88c726569 | Email Address Redacted | Email |
| 9e5a57e-50b2-4c3b-883d-6d12768bc4fa | Email Address Redacted | Email |
| 9e5e1c8-7208-4986-8fc2-566c90cffdd0 | Email Address Redacted | Email |
| 9e54776d-1693-43ae-97a9-6ad574de4890 | Email Address Redacted | Email |
| 9e547958-2674-4ebd-9e08-90fd5e6964d3 | Email Address Redacted | Email |
| 9e54a58e-2730-4f53-a3e2-ec2e88b46813 | Email Address Redacted | Email |
| 9e55ff24-4f13-4195-9790-a1f272d0fe13 | Email Address Redacted | Email |
| 9e565835-1d2a-470e-b76d-2172761b22fd | Email Address Redacted | Email |
| 9e5698e8-5669-4ec5-b677-ccf1c791539e | Email Address Redacted | Email |
| 9e56be13-c852-4f62-9c30-1f9fcf9dbd8a | Email Address Redacted | Email |
| 9e5780c2-55f8-4b97-ac0b-bb593d84da30 | Email Address Redacted | Email |
| 9e58dbb4-5756-4a4e-b6a5-25e8f9d8acda | Email Address Redacted | Email |
| 9e5a384b-21e5-48c8-b6ae-f48f9ff1b90a | Email Address Redacted | Email |
| 9e5a5803-ef33-4608-b1e3-8710db6422af | Email Address Redacted | Email |
| 9e5a98ee-bef4-43af-92a9-986ebdfe271c | Email Address Redacted | Email |
| 9e5af42d-3300-4136-8fb3-982fdb3c3735 | Email Address Redacted | Email |
| 9e5b1702-e858-4058-8a6e-4fd9579fdc54 | Email Address Redacted | Email |
| 9e5b89c0-dd88-4c78-a580-7373590b2c6e | Email Address Redacted | Email |
| 9e5c4f38-ed89-4ad9-bf1d-72c446463dc4 | Email Address Redacted | Email |
| 9e5c7d6b-1f33-4408-8e6b-7fb8246a73d0 | Email Address Redacted | Email |
| 9e5d969e-4fa4-4a14-b796-0f9af745c810 | Email Address Redacted | Email |
| 9e5e75a2-099c-461e-b814-8c6db12d58e1 | Email Address Redacted | Email |
| 9e5f31f5-0ed5-43bf-bd84-992b0ed4c129 | Email Address Redacted | Email |
| 9e5f3faa-87ce-4373-88cb-4a999d2e8ce2 | Email Address Redacted | Email |
| 9e5f8a4c-5942-4b98-8be2-2df1091c2212 | Email Address Redacted | Email |
| 9e606cae-4ed2-4dcd-96de-8cd482472f6e | Email Address Redacted | Email |
| 9e60b6b5-185e-49fb-b72e-f3be83df95ce | Email Address Redacted | Email |
| 9e610f7a-82e8-4e6b-9bad-a939cc87cacc | Email Address Redacted | Email |
| 9e61b412-5147-40f1-857f-58542af91148 | Email Address Redacted | Email |
| 9e61d09e-232f-4978-add7-d9422922c43e | Email Address Redacted | Email |
| 9e61dc30-a334-4880-b5c3-6e9bb62457f2 | Email Address Redacted | Email |
| 9e62b36d-61ad-420b-b08e-bf352c6ad33d | Email Address Redacted | Email |
| 9e634b6f-1506-47af-9279-20180d015133 | Email Address Redacted | Email |
| 9e6354a1-c2fb-4345-a2fa-220197f93851 | Email Address Redacted | Email |
| 9e63ad19-ce1b-442b-b0e8-e6a5bb34dea9 | Email Address Redacted | Email |
| 9e63d6d4-6a44-438d-ac9e-095f1f235908 | Email Address Redacted | Email |
| 9e63f61c-308b-41a5-a34e-77dbca1ddfdd | Email Address Redacted | Email |
| 9e64c6bf-a0cb-4df6-8750-8e8ab2b0a385 | Email Address Redacted | Email |
| 9e64c75c-783e-4adf-a31d-3db65433c306 | Email Address Redacted | Email |
| 9e64cdde-6170-438d-b463-3b99209ada98 | Email Address Redacted | Email |
| 9e65eeb3-ca2e-4b9b-ad5e-0125f0f0fcfd | Email Address Redacted | Email |
| 9e667963-6771-43ac-be78-f331e0b39fb0 | Email Address Redacted | Email |
| 9e66d507-1036-4c72-9006-e8171bb67834 | Email Address Redacted | Email |
| 9e68cd29-1d66-4628-b1d4-42fd4a668438 | Email Address Redacted | Email |
| 9e690d4a-12b6-4ed0-b4b3-cf61b60badf7 | Email Address Redacted | Email |
| 9e6a11e3-3eaf-471d-ab04-485dd880f300 | Email Address Redacted | Email |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | Email Address Redacted | Email |
| 9e6a7624-2170-438a-ae51-675f7ce2e261 | Email Address Redacted | Email |
| 9e6a7e17-64b5-44f2-bdf8-f934b298d81a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | Email Address Redacted | Email |
| 9e6b9334-e510-4930-bfc4-f715412c5973 | Email Address Redacted | Email |
| 9e6cc746-ac8f-4d61-bc0d-5218fd6c9f34 | Email Address Redacted | Email |
| 9e6cdd36-d3b5-4410-a06a-cc346f27b16c | Email Address Redacted | Email |
| 9e6e2d3d-dc75-430e-940e-b916958caf10 | Email Address Redacted | Email |
| 9e6e3c8a-6d7a-431d-855d-25c012a44d6a | Email Address Redacted | Email |
| 9e6e464e-853c-4ae7-b5c1-92788778ad0f | Email Address Redacted | Email |
| 9e6e9557-7569-460b-a557-80dd90c53fa2 | Email Address Redacted | Email |
| 9e6eccc6-b7cb-4917-b59d-623e768b98ea | Email Address Redacted | Email |
| 9e6f6995-c3c8-4bc3-b7e9-a19c4052b316 | Email Address Redacted | Email |
| 9e6f6e72-b688-4f0c-b9bb-3275ea03658e | Email Address Redacted | Email |
| 9e6f744d-ca66-476f-b3c0-6003a6e728c7 | Email Address Redacted | Email |
| 9e6fcff6-a0d9-4cd4-98de-fed4eb762129 | Email Address Redacted | Email |
| 9e6fdc40-21ad-41c2-8486-c9fff703ba47 | Email Address Redacted | Email |
| 9e7058d5-0309-4037-958d-24da28910789 | Email Address Redacted | Email |
| 9e70707e-12b3-471a-a5f9-01ffa7e80ee9 | Email Address Redacted | Email |
| 9e713567-562b-4c7a-918f-040ddce4f7cc | Email Address Redacted | Email |
| 9e718e79-0f11-4869-a10a-5398d7c80a78 | Email Address Redacted | Email |
| 9e721db8-fdf4-47e2-b9ae-a0fcaeed3c7a | Email Address Redacted | Email |
| 9e722df7-7ecf-4d19-ba2e-342381364904 | Email Address Redacted | Email |
| 9e72a0fd-7b65-4bad-94ee-650dfb08479c | Email Address Redacted | Email |
| 9e73be7f-88d2-4eed-bda9-ff4b92c5ccaf | Email Address Redacted | Email |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | Email Address Redacted | Email |
| 9e74281f-3263-4655-b97c-268c12d12738 | Email Address Redacted | Email |
| 9e753096-9954-42af-ab99-be5527728170 | Email Address Redacted | Email |
| 9e75e8bb-7076-4089-876c-4875f5e8bc1c | Email Address Redacted | Email |
| 9e76bbe2-c532-4195-ba5f-5e88d8048df8 | Email Address Redacted | Email |
| 9e76fa8b-5bbd-44da-83d5-64fbfcfeda00 | Email Address Redacted | Email |
| 9e772233-4cb9-4c87-8623-d7f3457ba3bd | Email Address Redacted | Email |
| 9e77f1a9-2e1d-43c9-9d22-4d9a0ff8b533 | Email Address Redacted | Email |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | Email Address Redacted | Email |
| 9e78dc5d-d2fe-4270-a9bb-d8714ae15726 | Email Address Redacted | Email |
| 9e7a203f-12cd-4b82-a5d6-18849e37abb2 | Email Address Redacted | Email |
| 9e7ace72-3e2e-4bc2-a526-75f2a03e3089 | Email Address Redacted | Email |
| 9e7b2720-2421-4edb-b8b7-39de85c12ae7 | Email Address Redacted | Email |
| 9e7b6dcb-48ee-42cf-b455-cd5f72038c52 | Email Address Redacted | Email |
| 9e7bafab-9078-4916-b914-69fc90b1fc13 | Email Address Redacted | Email |
| 9e7c525c-d3ed-45ef-a1a5-677cac00185c | Email Address Redacted | Email |
| 9e7d9ad-a03c-4c19-a175-07a0dab889da | Email Address Redacted | Email |
| 9e7e1062-966d-4bdf-b902-b50f59e0a84a | Email Address Redacted | Email |
| 9e7e1fab-52e1-4ca0-986a-8c38f4d880fd | Email Address Redacted | Email |
| 9e7e64f0-d918-4fc7-92a7-d53077c83a9a | Email Address Redacted | Email |
| 9e7e9c05-c560-4070-ab70-fb427f2f7ec8c | Email Address Redacted | Email |
| 9e7f457b-09a1-4f6d-b235-a02100d98155 | Email Address Redacted | Email |
| 9e7f991c-f827-4097-ab82-15df1e27c75d | Email Address Redacted | Email |
| 9e7fc02c-dad5-4826-a4f5-f7b66310131e | Email Address Redacted | Email |
| 9e7fe80f-ace5-4f0e-ae48-de9f7c8444ef | Email Address Redacted | Email |
| 9e806e4d-13d8-4aaf-8795-39f66185ad39 | Email Address Redacted | Email |
| 9e80b562-ff40-49fb-a8ff-1ceba4034bbd | Email Address Redacted | Email |
| 9e80e4e7-2423-470e-bb1a-38cccf641e13 | Email Address Redacted | Email |
| 9e8182dd-dd87-4b01-8212-8bd3c0191955 | Email Address Redacted | Email |
| 9e81ff0c-2f6d-4f22-bbf8-f349a0af300d | Email Address Redacted | Email |
| 9e82c841-1395-4c82-ac5d-0fde05a36dbd | Email Address Redacted | Email |
| 9e8390e4-44d9-4934-890b-705a1e82d5dc | Email Address Redacted | Email |
| 9e83c7b8-3fef-44f6-913c-88878a00e4b0 | Email Address Redacted | Email |
| 9e8493e8-d776-47a5-99c3-164f03d5c8bc | Email Address Redacted | Email |
| 9e84dc53-26a3-4a04-b58e-97ec009b0d98 | Email Address Redacted | Email |
| 9e850fad-4c59-415e-8481-49edb594e951 | Email Address Redacted | Email |
| 9e851146-d853-488d-a659-e5c0e31a4787 | Email Address Redacted | Email |
| 9e855134-0c38-4131-aa35-7882382fe172 | Email Address Redacted | Email |
| 9e85aa5f-6211-4e9d-8c61-b7dcf210321a | Email Address Redacted | Email |
| 9e864a9e-06e6-455c-b468-a371cc302ec9 | Email Address Redacted | Email |
| 9e869342-4233-4cd0-a50e-58732217519b | Email Address Redacted | Email |
| 9e86fb8c-581a-46c9-8c33-5612c42bede0 | Email Address Redacted | Email |
| 9e8712c8-6e8f-47c6-bd35-55ecf4ec488b | Email Address Redacted | Email |
| 9e87a7d1-17f1-4483-9c36-10f8e2abfe2e | Email Address Redacted | Email |
| 9e8839a2-45e8-4798-a598-c4a6c9837ac6 | Email Address Redacted | Email |
| 9e885957-1b2e-43bd-93c8-d86a9600dcdb | Email Address Redacted | Email |
| 9e894370-7d52-4d8c-b14c-8dd68c36051e | Email Address Redacted | Email |
| 9e89b14b-d25c-4e65-9bc8-4ce872b76e1b | Email Address Redacted | Email |
| 9e8ab457-65bc-43ed-94a3-0170514a0f89 | Email Address Redacted | Email |
| 9e8b4676-7ff4-4442-8ce9-cad72a684333 | Email Address Redacted | Email |
| 9e8c5fd4-63b9-4944-8b72-5126a21dcdeb | Email Address Redacted | Email |
| 9e8c8c62-4ff8-4f72-a9f7-5b883cf45929 | Email Address Redacted | Email |
| 9e8cea77-d132-423f-9639-dc91e4c835e7 | Email Address Redacted | Email |
| 9e8d4123-5db0-464d-b29a-5ab333a653ce | Email Address Redacted | Email |
| 9e8d8e16-3f91-4408-8350-9a8796700589 | Email Address Redacted | Email |
| 9e8e8b3f-3e5b-404e-934c-016774df49af | Email Address Redacted | Email |
| 9e8f01d4-0f35-4172-8050-b5ef5f094326 | Email Address Redacted | Email |
| 9e8f12db-1877-45ce-afd8-608de8e7a80d | Email Address Redacted | Email |
| 9e8f413f-3efc-4128-88c8-3ba7508eb6fc | Email Address Redacted | Email |
| 9e8f4fee-1c89-46a3-9a32-bb304a73fa9b | Email Address Redacted | Email |
| 9e900791-f9ef-4afb-b53e-cf1e828e9742 | Email Address Redacted | Email |
| 9e911b66-f934-42fb-b727-b10013fd5f53 | Email Address Redacted | Email |
| 9e9129f8-efba-45dd-963f-eb89cbab4d3f | Email Address Redacted | Email |
| 9e9136b8-455c-4ec2-adeb-326a3e5b0841 | Email Address Redacted | Email |
| 9e918c4c-ed88-44e3-9cf7-e43d4ea940e8 | Email Address Redacted | Email |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | Email Address Redacted | Email |
| 9e91f83c-b1c2-4ce6-b2d0-9df794dc5659 | Email Address Redacted | Email |
| 9e92fc37-be97-4384-a727-7b59f3825623 | Email Address Redacted | Email |
| 9e932b89-e813-428a-8489-afda7ce4491d | Email Address Redacted | Email |
| 9e93b32f-7ca2-4730-8497-5037b8919115 | Email Address Redacted | Email |
| 9e95469f-eb79-401b-aae9-68cf26473709 | Email Address Redacted | Email |
| 9e966884-27bd-47ee-b0ae-527dc6a9f947 | Email Address Redacted | Email |
| 9e98513e-700d-4195-a4c6-1212b0ef6172 | Email Address Redacted | Email |
| 9e98ddd4-66d8-4cff-8798-b033eb8ebf7e | Email Address Redacted | Email |
| 9e990d50-90f5-4f31-b63a-ef1075c4ab72 | Email Address Redacted | Email |
| 9e99df83-001e-44d8-8422-7c6a505e00a8 | Email Address Redacted | Email |
| 9e9a0924-40cf-4b62-9244-9efc6c950be7 | Email Address Redacted | Email |
| 9e9ab941-68d5-4791-a0fe-242d90cda0b4 | Email Address Redacted | Email |
| 9e9ae86b-4af7-4de5-b8c7-5f4470acfc96 | Email Address Redacted | Email |
| 9e9b18a4-0eff-45df-a774-2279898474cb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9e9cea02-8ebf-478a-81af-cd4167009f39 | Email Address Redacted | Email |
| 9e9d1bb1-5367-4aad-8a6b-593e1b403589 | Email Address Redacted | Email |
| 9e9dd76f-22a5-4787-bbe3-4d2110cf23a5 | Email Address Redacted | Email |
| 9e9f1147-0ce7-4586-963e-49e48b3b2392 | Email Address Redacted | Email |
| 9e9f5112-b054-4e4c-a8a9-06ee56cee756 | Email Address Redacted | Email |
| 9ea04abe-b9a1-4f54-8c72-f23dc83fd7e4 | Email Address Redacted | Email |
| 9ea0b069-7158-43a0-918e-3229a9cabe10 | Email Address Redacted | Email |
| 9ea11133-9d1f-4a1b-81c6-2288f52df134 | Email Address Redacted | Email |
| 9ea13352-186d-4e33-af52-66c92a3c7b99 | Email Address Redacted | Email |
| 9ea14529-427f-4e42-badf-a1c9416d12c5 | Email Address Redacted | Email |
| 9ea1d518-9400-4165-ba51-7b8ad635d787 | Email Address Redacted | Email |
| 9ea1e8e5-4a9c-42e9-bae6-3198b0b9a84e | Email Address Redacted | Email |
| 9ea3d03d-c175-4e74-bd1c-878c19931e39 | Email Address Redacted | Email |
| 9ea48141-003f-4557-bcbe-67021710171c | Email Address Redacted | Email |
| 9ea65c0e-6a33-493d-a784-6a72758540d6 | Email Address Redacted | Email |
| 9ea78cfd-ab3f-49d5-bc1c-3b736b743486 | Email Address Redacted | Email |
| 9ea7ee8a-dba8-47ea-a736-0f1ec80d7ab4 | Email Address Redacted | Email |
| 9ea84e58-46df-48da-b0ab-12db61a5b9d5 | Email Address Redacted | Email |
| 9ea8d0f0-63d6-453d-aa7d-0220be4d574d | Email Address Redacted | Email |
| 9ea97da5-1ce4-4a61-89e9-c8b56b460d23 | Email Address Redacted | Email |
| 9eaa4604-37b3-483c-899e-99ccbedf8048 | Email Address Redacted | Email |
| 9eaa6548-eebe-42b5-8b78-62b9aa05a02c | Email Address Redacted | Email |
| 9eaa9ad3-b8bd-431a-8b8e-7b7c2c150509 | Email Address Redacted | Email |
| 9eaaffe9-d5d3-48ae-b074-880eb841b1b9 | Email Address Redacted | Email |
| 9eab15bc-6e2a-4630-8468-b171e0364c5a | Email Address Redacted | Email |
| 9eab399a-eb4e-4e61-bfcd-0fe85f943368 | Email Address Redacted | Email |
| 9eab815a-664b-4615-80f2-53bb41ed2686 | Email Address Redacted | Email |
| 9eab858b-3e40-4d34-a8d0-e5b334e4994f | Email Address Redacted | Email |
| 9eab8698-d9b7-43dd-81a4-04045200ae6b | Email Address Redacted | Email |
| 9eabc3e5-dced-4942-a856-7c74e6f0c8ee | Email Address Redacted | Email |
| 9eabed64-e365-445c-82da-be8cde2eedff | Email Address Redacted | Email |
| 9eabffa5-effc-4a2d-b8a4-394e4edbe515 | Email Address Redacted | Email |
| 9eac24e9-6b95-411f-8dfa-5362216832ae | Email Address Redacted | Email |
| 9eac7d9f-c5bc-470f-8afe-18b05181e9fb | Email Address Redacted | Email |
| 9eac8977-8feb-401e-b05c-1f8d9be36918 | Email Address Redacted | Email |
| 9eac09ec-8a19-4c35-b07e-4d53b36e4d58 | Email Address Redacted | Email |
| 9eae2d13-69c6-4e9b-ae71-def1fd4c9d19 | Email Address Redacted | Email |
| 9eae5d3d-5106-4d79-bb28-95981875d408 | Email Address Redacted | Email |
| 9eaf072b-1a24-4763-a591-a66be32a769d | Email Address Redacted | Email |
| 9eaf90a2-8682-489e-8e6f-b949434a6154 | Email Address Redacted | Email |
| 9eafd891-9664-4eb3-a596-1878f9a7558d | Email Address Redacted | Email |
| 9eb043a4-47ee-48c3-b755-a19c5bed6c86 | Email Address Redacted | Email |
| 9eb0b1b1-5c67-4946-a1a0-8f831c4e9cc5 | Email Address Redacted | Email |
| 9eb0c418-8ef2-45ba-a4ca-8e302b35a212 | Email Address Redacted | Email |
| 9eb156b2-4cd5-431f-99c1-0a7b0161dc13 | Email Address Redacted | Email |
| 9eb29e32-1433-4135-a35e-c89b484bdbea | Email Address Redacted | Email |
| 9eb3ca5b-98f3-48d7-ab8c-b6d830df560b | Email Address Redacted | Email |
| 9eb3f1fb-b641-4888-aea8-a82b3d0c592c | Email Address Redacted | Email |
| 9eb470d2-e5be-4efa-927b-6cd1f00a00b6 | Email Address Redacted | Email |
| 9eb507b8-025d-47ca-9e81-60cefae8b779 | Email Address Redacted | Email |
| 9eb57e61-146a-4fc2-b173-f78de972eb91 | Email Address Redacted | Email |
| 9eb5cc6a-63ad-47be-a28c-0a5b293c3495 | Email Address Redacted | Email |
| 9eb65791-3ac8-45c6-93e2-8b6b0e3a75dc | Email Address Redacted | Email |
| 9eb6c7fe-e7fd-4bcf-824b-01a8196b6f60 | Email Address Redacted | Email |
| 9eb72987-9329-41ec-b6a6-5f0e199a0c16 | Email Address Redacted | Email |
| 9eb77c8f-cf82-4198-9cda-c7bc23f35f15 | Email Address Redacted | Email |
| 9eb812c2-466e-4858-bda1-4b7020816c68 | Email Address Redacted | Email |
| 9eb82e1b-1c7b-42c2-866c-0e2c4994bf11 | Email Address Redacted | Email |
| 9eb8784c-4618-4e3f-974b-7c9d64e93a0f | Email Address Redacted | Email |
| 9eb915ab-bd0b-4e52-9fbf-d43c7a271369 | Email Address Redacted | Email |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | Email Address Redacted | Email |
| 9eb98992-a118-42df-958d-f1a9f5f1ccac | Email Address Redacted | Email |
| 9eba4464-9030-415f-8ef4-fa52f7e93f1d | Email Address Redacted | Email |
| 9eba9520-fdb5-4483-af9f-ce51893c5adf | Email Address Redacted | Email |
| 9ebb19c8-8ca6-4a20-9908-583a374e1db0 | Email Address Redacted | Email |
| 9ebc35d7-0cd1-493a-81eb-8d0c775d444f | Email Address Redacted | Email |
| 9ebc5396-d59f-4b36-ac55-b75dbcf307da | Email Address Redacted | Email |
| 9ebc7138-63fa-4554-93e5-99b83aab7e8e | Email Address Redacted | Email |
| 9ebc8099-7a69-4d00-b1cd-fca1b4af2c65 | Email Address Redacted | Email |
| 9ebd1d4d-b95d-4d5c-b1b4-563dd58a17ee | Email Address Redacted | Email |
| 9ebde39f-dab1-4a40-b842-72c531511782 | Email Address Redacted | Email |
| 9ebe546b-dab2-403e-ab39-4b9b9e38738d | Email Address Redacted | Email |
| 9ebedc01-779d-4926-b9f8-113a1a825f60 | Email Address Redacted | Email |
| 9ebf4315-92a6-40b1-96e8-a06fc3fac1fe | Email Address Redacted | Email |
| 9ec034d6-4a1f-4170-a83e-b01a632a99bf | Email Address Redacted | Email |
| 9ec11cb4-7b39-497e-8dbb-67cefcb02fa2 | Email Address Redacted | Email |
| 9ec1677d-bde1-4cdf-b1f2-b58e40d29dde | Email Address Redacted | Email |
| 9ec1887e-8589-454c-bbd1-b1d0cedfb0d0 | Email Address Redacted | Email |
| 9ec23751-82e1-46c3-b921-c81a1a32b962 | Email Address Redacted | Email |
| 9ec35297-3528-4511-9ad3-a73d8ca597e0 | Email Address Redacted | Email |
| 9ec35773-7691-439c-8d18-c616a634f87e | Email Address Redacted | Email |
| 9ec3a207-b687-46fa-9e1a-c60a7a0d5651 | Email Address Redacted | Email |
| 9ec48451-7d5a-414d-966a-f218e9e05ebf | Email Address Redacted | Email |
| 9ec54f77-eb06-4e37-bcd0-80abfa12fd0f | Email Address Redacted | Email |
| 9ec690cd-3a0c-4341-8a91-67ea7a027452 | Email Address Redacted | Email |
| 9ec71cdc-cc31-48c9-8728-04c97d060d29 | Email Address Redacted | Email |
| 9ec72836-ab0a-4527-a964-f8b6dda850d8 | Email Address Redacted | Email |
| 9ec72a3f-4bef-436f-8a61-9377fd8c3e27 | Email Address Redacted | Email |
| 9ec81a46-b240-479b-95bb-c771e460f776 | Email Address Redacted | Email |
| 9ec86928-38f7-499a-b561-ce82c5dc1e2f | Email Address Redacted | Email |
| 9ec8b880-1c55-4c7c-bede-05b8f45948a1 | Email Address Redacted | Email |
| 9ec8cd06-3a63-4302-b15a-6ff1de67e1d8 | Email Address Redacted | Email |
| 9ec8ec1a-935a-441f-8556-c630ee037cd4 | Email Address Redacted | Email |
| 9ec8f352-231c-4522-872d-594c478e062f | Email Address Redacted | Email |
| 9ec96169-217d-47db-9b00-7cde71d0e8f8 | Email Address Redacted | Email |
| 9ec9a73c-033b-4210-bc3e-5568fc5837da | Email Address Redacted | Email |
| 9ec9d6af-3fad-4cd7-88db-d07ff4b860f1 | Email Address Redacted | Email |
| 9eca65ed-13c0-4d31-ab38-cc39646a8eee | Email Address Redacted | Email |
| 9eca8d2f-9a5c-4cc8-8f7e-d65a8c9eb1a9 | Email Address Redacted | Email |
| 9ecacb1c-fdb4-40b7-8f51-87ecf89c1606 | Email Address Redacted | Email |
| 9ecb2196-831f-41db-ba21-4218f949d862 | Email Address Redacted | Email |
| 9ecb874a-af66-4913-a70a-62ecf133a29f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9ecc11cf-aee0-410a-bac1-af04333d702a | Email Address Redacted | Email |
| 9ecc231d-e26d-4d64-9fe8-22ac3c926d54 | Email Address Redacted | Email |
| 9eccb4db-3aa2-4497-9103-026d0bd7a030 | Email Address Redacted | Email |
| 9eccc413-ec9a-4e1e-88aa-88a9d6983c27 | Email Address Redacted | Email |
| 9ecd0276-65ef-4f5f-aa9f-7095a8281960 | Email Address Redacted | Email |
| 9ecdfae1-95d5-47bf-9ef9-954916a634a0 | Email Address Redacted | Email |
| 9ece0098-8173-4ed0-aedd-f006c80eddf3 | Email Address Redacted | Email |
| 9ece4eba-af73-4c1b-83e0-0313012ee143 | Email Address Redacted | Email |
| 9ecf2909-df1d-4927-8c1a-2783a086fc57 | Email Address Redacted | Email |
| 9ed1259b-a560-438c-8bce-e2308418009f | Email Address Redacted | Email |
| 9ed16d18-775a-41cf-b171-790f14297f8e | Email Address Redacted | Email |
| 9ed18154-535b-4a57-adcc-6731add4404f | Email Address Redacted | Email |
| 9ed1ae3b-978c-4d3d-a92c-1a0415347fe8 | Email Address Redacted | Email |
| 9ed25953-1615-48ae-8979-315d20185035 | Email Address Redacted | Email |
| 9ed3270c-e1d0-456e-80b9-f5d6bb8500ad | Email Address Redacted | Email |
| 9ed3bd62-d946-44ae-bddc-aa30a416e9c7 | Email Address Redacted | Email |
| 9ed49db4-1f90-463d-b5f0-be8a459703e1 | Email Address Redacted | Email |
| 9ed4a29e-4d13-4dd7-83f6-e5001ceb1a73 | Email Address Redacted | Email |
| 9ed50454-aafa-4d30-adb6-edc76f0eae1c | Email Address Redacted | Email |
| 9ed5a5c8-3c77-4872-b1b9-24078a39b125 | Email Address Redacted | Email |
| 9ed5c711-d47a-41a2-94df-86be7aa61bca | Email Address Redacted | Email |
| 9ed5fc23-5eea-4d30-aba1-4c5207e89522 | Email Address Redacted | Email |
| 9ed74c93-93c9-4ac3-8710-1e90bc937d91 | Email Address Redacted | Email |
| 9ed7facc-c655-4ece-a3d4-e28fa590ad67 | Email Address Redacted | Email |
| 9ed8e516-5388-4173-94ef-92982Sf00d7b | Email Address Redacted | Email |
| 9ed934c4-aee9-46e5-8a74-bb2c8c958421 | Email Address Redacted | Email |
| 9ed95ccc-eb98-4619-9aae-891ce3bf660d | Email Address Redacted | Email |
| 9ed9a786-0f5a-4f74-9caa-642270cf1fe8 | Email Address Redacted | Email |
| 9edad90e-0e62-4fda-839b-3f97afb6dd68 | Email Address Redacted | Email |
| 9edadb2d-83c8-48d2-83fb-e79ace245903 | Email Address Redacted | Email |
| 9edb86e9-c47c-4af2-8899-ae82759a853a | Email Address Redacted | Email |
| 9edc9b34-243b-4ce0-987b-0fd3dc64114e | Email Address Redacted | Email |
| 9edd6737-b43f-4519-a348-c0c27b78bd64 | Email Address Redacted | Email |
| 9edda1de-af24-4ed6-90a2-01da51194cbb | Email Address Redacted | Email |
| 9eddb809-cd75-4988-b3c3-625117cb15b2 | Email Address Redacted | Email |
| 9ede0eb7-14dd-413a-86d6-712440d256cf | Email Address Redacted | Email |
| 9ede2bd1-c788-4932-b38e-0692db286b8f | Email Address Redacted | Email |
| 9ede4b70-0050-4e64-9c77-2278b60f99e0 | Email Address Redacted | Email |
| 9ede6e75-802d-4436-bccf-6b6268673872 | Email Address Redacted | Email |
| 9edf80aa-6c35-45de-9dae-9f4c905fada9 | Email Address Redacted | Email |
| 9edfa2b2-d16c-4550-a969-596aaa28166b | Email Address Redacted | Email |
| 9edfcdc3-a244-4cc5-9512-cf22ff205d21 | Email Address Redacted | Email |
| 9ee0ccb9-2408-4bc2-91bc-43c7a4330406 | Email Address Redacted | Email |
| 9ee1898c-ab94-4f20-818b-36ce9c8d632b | Email Address Redacted | Email |
| 9ee1ef38-43be-4c14-bd03-1149e1dc08b0 | Email Address Redacted | Email |
| 9ee20179-d6dc-4425-ae1f-d165c4b26803 | Email Address Redacted | Email |
| 9ee34835-e34b-4067-a4a8-83c93286bbb7 | Email Address Redacted | Email |
| 9ee3554b-c352-4b53-ae58-86ff50a8d3ed | Email Address Redacted | Email |
| 9ee3eaa6-5926-4c0b-bd0d-54d19aca7323 | Email Address Redacted | Email |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | Email Address Redacted | Email |
| 9ee5ad93-d985-43b2-bff1-ccd3478353f4 | Email Address Redacted | Email |
| 9ee64677-caa3-4796-bf48-61a80dbae94c | Email Address Redacted | Email |
| 9ee72bb4-56ec-49b3-839a-d7923880ff66 | Email Address Redacted | Email |
| 9ee73b01-fd5b-407e-9c97-c468055c9473 | Email Address Redacted | Email |
| 9ee73f0b-6493-44b7-bfa0-e58ee5178758 | Email Address Redacted | Email |
| 9ee79b7a-9106-4b15-a2a0-f21656e7cb72 | Email Address Redacted | Email |
| 9ee868cb-8e28-4f3f-9ca6-314da8c98dfc | Email Address Redacted | Email |
| 9ee8a7bb-4472-4c91-a5fc-df5e7899b039 | Email Address Redacted | Email |
| 9ee8c87a-9361-4cab-b170-4c978293e8cc | Email Address Redacted | Email |
| 9ee8e3c6-3175-4c86-9916-955ad0c06fca | Email Address Redacted | Email |
| 9ee9a480-8505-4168-be56-915601119a6f | Email Address Redacted | Email |
| 9eeb38c9-050c-4b1e-b468-c295ef7d45c0 | Email Address Redacted | Email |
| 9eeb7870-017e-4814-ab63-2f99b72a5eb5 | Email Address Redacted | Email |
| 9eeba526-b97e-43ee-bd94-59e4aadaf46d | Email Address Redacted | Email |
| 9eecd350-917a-4e3b-8d0a-9663bdda24c9 | Email Address Redacted | Email |
| 9eedc313-b3fc-4c57-8349-4ef49b860c24 | Email Address Redacted | Email |
| 9eee488a-d9fb-4dde-a0bd-9e035217ebf1 | Email Address Redacted | Email |
| 9eef501c-89ba-4319-a19d-10226c211296 | Email Address Redacted | Email |
| 9eefee11-99fc-4209-a565-075065a321eb | Email Address Redacted | Email |
| 9ef02878-81df-42fc-aa06-2ac5c1696986 | Email Address Redacted | Email |
| 9ef0466a-37f8-4662-ae5c-dca045471e63 | Email Address Redacted | Email |
| 9ef0a047-7c0e-4c07-89d7-7e0fdc733e48 | Email Address Redacted | Email |
| 9ef0a4ad-69fe-465d-b208-dc805565c7f8 | Email Address Redacted | Email |
| 9ef0fed6-4570-47f9-b487-146ea1137704 | Email Address Redacted | Email |
| 9ef180be-19f1-4194-b687-9a82f96ddf00 | Email Address Redacted | Email |
| 9ef19c60-7497-4dff-8c41-cf1d2382d68a | Email Address Redacted | Email |
| 9ef1bd35-ad7f-4988-8685-be9e18ad026c | Email Address Redacted | Email |
| 9ef28734-3e6f-466b-a678-fc2866b37404 | Email Address Redacted | Email |
| 9ef293b0-ef3d-4fcb-a1b5-7f0fd0ce4e33 | Email Address Redacted | Email |
| 9ef3347a-e99c-49cc-b0a6-5d47533b507c | Email Address Redacted | Email |
| 9ef384d7-4bd3-484b-ba6b-385f2a0a6538 | Email Address Redacted | Email |
| 9ef389fe-f46e-415e-9eb0-b1f3325ac975 | Email Address Redacted | Email |
| 9ef395a1-adf2-4cad-9da7-0a81290aad38 | Email Address Redacted | Email |
| 9ef443db-ae81-4fb2-9cdd-8cb3dfebcfd4 | Email Address Redacted | Email |
| 9ef47532-0df2-41e2-96b9-5bf4cf391bfb | Email Address Redacted | Email |
| 9ef498b1-09a8-44f6-aae6-88c6bc8b2c10 | Email Address Redacted | Email |
| 9ef4c600-514a-4522-bb92-b0a4b2140847 | Email Address Redacted | Email |
| 9ef59de5-7d7b-4448-940b-66b871bdb286 | Email Address Redacted | Email |
| 9ef5a498-016b-430e-963f-bc3c2f99873e | Email Address Redacted | Email |
| 9ef633c9-b72a-47bf-a782-71e0edeb6ac9 | Email Address Redacted | Email |
| 9ef67e1b-87a0-480f-9ba5-afad1ac3b06e | Email Address Redacted | Email |
| 9ef692e9-eb7d-4df7-94d9-7ba42d268f3e | Email Address Redacted | Email |
| 9ef6b424-30e0-4bf0-86a5-e36ea54b18ca | Email Address Redacted | Email |
| 9ef6ed26-a342-4328-a5d8-caaa63bc2294 | Email Address Redacted | Email |
| 9ef70370-0580-4a31-9a71-4fa2892f7961 | Email Address Redacted | Email |
| 9ef7200f-b3f3-4d8e-891b-4024d6e39dfa | Email Address Redacted | Email |
| 9ef78c0c-c730-4776-b2c5-7f923f2b1f0c | Email Address Redacted | Email |
| 9ef7965a-5a3e-48de-8f50-6fe00fdcb2af | Email Address Redacted | Email |
| 9ef8a263-0909-4aec-b53b-0a420280cb7a | Email Address Redacted | Email |
| 9ef978c4-3eae-40a0-8b1b-b6464860656b | Email Address Redacted | Email |
| 9efa1cc8-321e-426f-9250-3561b01ce3f9 | Email Address Redacted | Email |
| 9efa5e18-86ab-4c32-a5e5-595b6027af21 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9efa8c79-b6c6-463a-811a-1bc1cc884efc | Email Address Redacted | Email |
| 9efad6d4-d4dc-4494-97fe-5b13eff82a0f | Email Address Redacted | Email |
| 9efb129a-7961-4057-baea-267d229f3cab | Email Address Redacted | Email |
| 9efb703d-18b1-41f3-b87c-06070ee3c269 | Email Address Redacted | Email |
| 9efbe121-827a-4e7b-b2af-9c367159ba35 | Email Address Redacted | Email |
| 9efc92aa-05c5-40a3-82eb-51b885ca5b5b | Email Address Redacted | Email |
| 9efcfc56-7c0a-4811-86b2-68b90ec18f1e | Email Address Redacted | Email |
| 9efe2b93-1698-485e-8928-6fba12e17a48 | Email Address Redacted | Email |
| 9efd8655-4032-4bb8-bf51-a9fbed75b347 | Email Address Redacted | Email |
| 9efe07b7-bde5-450a-907e-08a6dbfeffff | Email Address Redacted | Email |
| 9efe6d26-7ad3-491d-9238-8f1649dbb6ea | Email Address Redacted | Email |
| 9eff592f-502e-4992-815b-aa31b2fffa1d | Email Address Redacted | Email |
| 9eff8947-3db0-4096-9af1-9c63f03b350b | Email Address Redacted | Email |
| 9f001fff-3d46-43ef-b859-817ada81ffaa | Email Address Redacted | Email |
| 9f0074f0-a222-4f30-8a4a-0885ace27eec | Email Address Redacted | Email |
| 9f009a6a-5a6d-43d8-9c74-f152ab9450b9 | Email Address Redacted | Email |
| 9f00b419-18a6-4c52-bfe3-e8baa66b0ca7 | Email Address Redacted | Email |
| 9f013edf-e1f5-4dec-9308-2e18c7d67df2 | Email Address Redacted | Email |
| 9f018501-e911-40a8-9af2-034e7223ee28 | Email Address Redacted | Email |
| 9f019882-d3fe-41ea-8157-ede0c7cef19e | Email Address Redacted | Email |
| 9f02b2d7-5bc5-4144-8e9e-5c7923652fe7 | Email Address Redacted | Email |
| 9f02ced0-08ec-40b3-869b-42e697f83a10 | Email Address Redacted | Email |
| 9f032ae8-8948-4940-a34b-418b1050385f | Email Address Redacted | Email |
| 9f03b1c2-4753-4a2a-8a4f-6e2cac9ccb48 | Email Address Redacted | Email |
| 9f045195-5a19-4724-afac-62954339abfb | Email Address Redacted | Email |
| 9f04bf88-3b2a-4515-9b90-495fbd1fa8c1 | Email Address Redacted | Email |
| 9f04bb28-13e3-40a6-9395-8225bccd15ef | Email Address Redacted | Email |
| 9f0591d9-9e29-405b-aa19-f6be25767a5a | Email Address Redacted | Email |
| 9f05ad7a-4241-4986-869b-d22ee956694c | Email Address Redacted | Email |
| 9f06451b-0295-4596-9aea-67c8ba6928b2 | Email Address Redacted | Email |
| 9f06d137-06c8-4037-aae7-576be7302581 | Email Address Redacted | Email |
| 9f06f28b-a85f-4c14-bef8-9feab8af0a65 | Email Address Redacted | Email |
| 9f075485-12fd-4c57-9ee9-fab2357f9f75f | Email Address Redacted | Email |
| 9f07ec1f-b378-4827-a93e-f575b339c159 | Email Address Redacted | Email |
| 9f081689-c2e4-4fe6-ba61-2398bcc721c3 | Email Address Redacted | Email |
| 9f08e9ce-0f1c-403e-b1d5-4b0a274afc10 | Email Address Redacted | Email |
| 9f09783b-0bd5-4dde-bd9a-2ac39070166c | Email Address Redacted | Email |
| 9f09a9a4-449e-4897-870e-5d7e8606e590 | Email Address Redacted | Email |
| 9f0b680c-6dc3-4ade-94aa-55e8f1a03b6c | Email Address Redacted | Email |
| 9f0b6f3a-42fd-4f01-9621-454212dc7cdc | Email Address Redacted | Email |
| 9f0bcc57-8a66-4c54-86fb-ed323e026ff3 | Email Address Redacted | Email |
| 9f0cf679-6c50-448c-964e-5a134c6c79ef | Email Address Redacted | Email |
| 9f0d7176-bff3-4396-92cb-a1ed955a9cb3 | Email Address Redacted | Email |
| 9f0d92a1-b173-40ba-87f2-0082e49a5a2d | Email Address Redacted | Email |
| 9f0dbade-df82-433a-82ba-ecbdf0c4352a | Email Address Redacted | Email |
| 9f0e313b-519f-47c6-b648-f52165d00f9e | Email Address Redacted | Email |
| 9f0e4287-32e6-469c-90cc-e8a16471bcbb | Email Address Redacted | Email |
| 9f0e4287-32e6-469c-90cc-e8a16471bcbb | Email Address Redacted | Email |
| 9f0e79db-70fc-4e9c-aa74-66b3a09c5a76 | Email Address Redacted | Email |
| 9f0ea0b5-20c4-424e-8cb3-8bc342d0302e | Email Address Redacted | Email |
| 9f0f41c3-e44a-4bdd-91ae-210d1da9f6c0 | Email Address Redacted | Email |
| 9f0f731f-4384-4f6d-b972-3324c307d089 | Email Address Redacted | Email |
| 9f0fce4e-5b3c-416d-8cba-5bfb7cd74dbf | Email Address Redacted | Email |
| 9f0fdefc-d105-4935-b892-b2689dd2ca27 | Email Address Redacted | Email |
| 9f11dc4c-26b5-4ac1-9bdf-91e2a8ed8742 | Email Address Redacted | Email |
| 9f11ed58-f2fe-42e8-8b84-0a7432a23490 | Email Address Redacted | Email |
| 9f1211ff-b73f-42d9-b865-96555fe8ad53 | Email Address Redacted | Email |
| 9f12701d-f60b-4614-adde-221917ae1e30 | Email Address Redacted | Email |
| 9f12ac1e-a9b7-430e-b761-64f6503e437b | Email Address Redacted | Email |
| 9f139f97-089a-418e-982c-ac2ff66a7292 | Email Address Redacted | Email |
| 9f13cbce-acb5-41a7-b00a-3b389b6d9eeb | Email Address Redacted | Email |
| 9f13fb35-65bf-4fa3-9512-8bd1b8342f0c | Email Address Redacted | Email |
| 9f14560d-452d-40cd-b745-63911033616c | Email Address Redacted | Email |
| 9f146472-0dff-4b0d-aef1-6901d9fc270b | Email Address Redacted | Email |
| 9f14a1dd-eb05-4943-aae1-3f695a446d95 | Email Address Redacted | Email |
| 9f155ea0-0999-4f2d-9d35-951a732323fd | Email Address Redacted | Email |
| 9f158ac8-e965-48fc-ac4b-ad3b408bbbb0 | Email Address Redacted | Email |
| 9f16556e-4afb-451f-bab4-dfc2eab9d085 | Email Address Redacted | Email |
| 9f165d0d-a789-4c84-a958-898c35bdb6fa | Email Address Redacted | Email |
| 9f16e831-9644-462b-b7c0-e72dfcbb42e2 | Email Address Redacted | Email |
| 9f171422-bfda-4639-a700-8b00c9580467 | Email Address Redacted | Email |
| 9f17aae2-0491-4a35-b072-2af7312146f8 | Email Address Redacted | Email |
| 9f17b1b0-e675-4033-b799-0409e2053d1f | Email Address Redacted | Email |
| 9f17cf14-67fc-4491-946d-7ed7f5d3c949 | Email Address Redacted | Email |
| 9f17fa48-2455-41b4-bba7-9f95934554bc | Email Address Redacted | Email |
| 9f180dc4-9711-41cb-a1a0-2cd1ea972a96 | Email Address Redacted | Email |
| 9f197f4b-f3c6-4f40-9ddc-c9775d0789cb | Email Address Redacted | Email |
| 9f198096-0a61-440c-98d4-6bc037583832 | Email Address Redacted | Email |
| 9f1a3a5a-2542-4dbd-85ac-3e225a126cce | Email Address Redacted | Email |
| 9f1a5904-e969-480a-aa03-2899c4020148 | Email Address Redacted | Email |
| 9f1a5991-b65c-450b-a8e3-268833363972 | Email Address Redacted | Email |
| 9f1c6163-09dc-4765-97fa-1f4a42a26ec0 | Email Address Redacted | Email |
| 9f1c9504-b6d8-4bc4-a50a-b611b12452d5 | Email Address Redacted | Email |
| 9f1cb9b5-a32a-4f31-8205-1727b1f18698 | Email Address Redacted | Email |
| 9f1cc9f5-199e-4cc6-a4f8-7cd409e2724f | Email Address Redacted | Email |
| 9f1d2688-3d6e-453e-b42f-e67d0689732c | Email Address Redacted | Email |
| 9f1e0401-37c5-49aa-be18-8ed0ed0adbfb | Email Address Redacted | Email |
| 9f1e105c-3db1-4ec8-ba12-185d8ffa379a | Email Address Redacted | Email |
| 9f1ebfdf-2886-4bd1-bd0c-8c5801b40710 | Email Address Redacted | Email |
| 9f1ee8d2-0f90-458c-8994-cc1c27e12bdf | Email Address Redacted | Email |
| 9f1eeb77-e172-42de-8612-6e88d702f7f4 | Email Address Redacted | Email |
| 9f1f0c69-408f-4c43-b20a-b3b102a8f302 | Email Address Redacted | Email |
| 9f21fdcd-278a-4c4f-a18d-61d1a8de568f | Email Address Redacted | Email |
| 9f228e07-d19c-453f-847b-69ece78850af | Email Address Redacted | Email |
| 9f22ad69-3249-4d12-a392-f09a12ae7189 | Email Address Redacted | Email |
| 9f22b8db-78b2-4dbd-a8ef-79232d868768 | Email Address Redacted | Email |
| 9f235d11-2189-486e-8dff-d61e7f0d311c | Email Address Redacted | Email |
| 9f23f665-310e-40d7-b035-2fef56637c2f | Email Address Redacted | Email |
| 9f24e605-b8bc-4535-9aac-5df08a185e54 | Email Address Redacted | Email |
| 9f25caf6-245e-4e18-bea8-869c0275402b | Email Address Redacted | Email |
| 9f270e66-fbab-42e9-a545-7d31c1d69195 | Email Address Redacted | Email |
| 9f272111-52ad-4109-bcc0-88c80cc979d6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9f277183-7df5-4a7a-b6f7-14a6ae927ca6 | Email Address Redacted | Email |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | Email Address Redacted | Email |
| 9f297e54-42b3-4db4-b4f3-4e1b7e405f68 | Email Address Redacted | Email |
| 9f29942d-7651-4e83-9ee7-97836cd02a0d | Email Address Redacted | Email |
| 9f29a36a-366f-4064-80b8-74936d92ea4a | Email Address Redacted | Email |
| 9f2a5a65-6463-422b-965d-500a7bfc819a | Email Address Redacted | Email |
| 9f2a5cc9-24f4-4c23-88c0-5113e690f05f | Email Address Redacted | Email |
| 9f2ad112-791c-449b-b95d-bd1aa2ae8dde | Email Address Redacted | Email |
| 9f2c329d-5b31-44b7-a1cf-5a8a4738b052 | Email Address Redacted | Email |
| 9f2d0fe6-5dd2-4f52-8169-140cee7039d4 | Email Address Redacted | Email |
| 9f2f2314-d7a1-4bfc-ab0c-62b119bd872b | Email Address Redacted | Email |
| 9f2f2314-d7a1-4bfc-ab0c-62b119bd872b | Email Address Redacted | Email |
| 9f2f2314-d7a1-4bfc-ab0c-62b119bd872b | Email Address Redacted | Email |
| 9f2fb1e0-ecec-4a2f-9f3e-a2aa868f273e | Email Address Redacted | Email |
| 9f2fd10f-4427-4925-88e0-1e294af4973f | Email Address Redacted | Email |
| 9f2fe04a-48bd-4980-841d-ce241f80b332 | Email Address Redacted | Email |
| 9f2fee76-518b-4a73-9cfe-7d44eb265662 | Email Address Redacted | Email |
| 9f30169f-0cc6-404b-958d-a3af5ca2e47f | Email Address Redacted | Email |
| 9f306d67-8d86-4bd7-8284-494bb3540ef0 | Email Address Redacted | Email |
| 9f30eb14-c192-4419-90a5-b66141835374 | Email Address Redacted | Email |
| 9f32b0b7-14f3-40d7-8587-0aa8e9c692ef | Email Address Redacted | Email |
| 9f33bdd7-9389-46c8-b0ef-1b1034eb4c2a | Email Address Redacted | Email |
| 9f341f3a-0120-4a88-b298-8729495c93d8 | Email Address Redacted | Email |
| 9f344c47-c954-4771-94e6-c6263c0c7da8 | Email Address Redacted | Email |
| 9f34cbb3-61f7-4a79-9d4e-3602e3f41966 | Email Address Redacted | Email |
| 9f35c02e-fbf0-487d-939d-89893b648f9b | Email Address Redacted | Email |
| 9f35cd7c-58cc-489c-8ccd-b3644e99d4c8 | Email Address Redacted | Email |
| 9f35dc50-3e22-4708-a918-3ca4c129db33 | Email Address Redacted | Email |
| 9f35f432-5328-4871-ae48-feb08ef1ddca | Email Address Redacted | Email |
| 9f362128-c0b0-4aec-bdca-de9def74525d | Email Address Redacted | Email |
| 9f36555b-c190-4013-8f06-941ab1cf1ac5 | Email Address Redacted | Email |
| 9f366476-0129-42ff-9d09-4bdf18f7f1de | Email Address Redacted | Email |
| 9f36924e-dfe9-4589-9d59-0dd6f66c7cdc | Email Address Redacted | Email |
| 9f379202-d27a-4e9f-ad24-8b42c955fee3 | Email Address Redacted | Email |
| 9f384c50-5b38-4329-9a3f-dae99a84859b | Email Address Redacted | Email |
| 9f396aad-0135-4d17-8452-89a281fc4bb8 | Email Address Redacted | Email |
| 9f3a5489-8311-473a-a353-e3619a5b8ea2 | Email Address Redacted | Email |
| 9f3aeea9-d5cf-4aaf-af19-5bd15e49df24 | Email Address Redacted | Email |
| 9f3b292a-580e-4157-9519-1cac1d24ca4a | Email Address Redacted | Email |
| 9f3c7ed7-9806-4987-887c-7e121f87f358 | Email Address Redacted | Email |
| 9f3c8aa1-c5b2-4456-8dc7-191bf4fc3fe9 | Email Address Redacted | Email |
| 9f3cfe24-fc92-428a-9718-e755be2d2bcd | Email Address Redacted | Email |
| 9f3d1e49-0d90-401b-97fc-d843a57f8920 | Email Address Redacted | Email |
| 9f3d1e49-0d90-401b-97fc-d843a57f8920 | Email Address Redacted | Email |
| 9f3d3515-ef04-4c03-a933-258fb7833314 | Email Address Redacted | Email |
| 9f3d5174-22d7-4d01-b71c-e8c541587f5 | Email Address Redacted | Email |
| 9f3ecdd6-b2bc-4c5b-a89b-799879fe63dc | Email Address Redacted | Email |
| 9f3ee4f5-6c38-40fe-beb7-6f49482ec831 | Email Address Redacted | Email |
| 9f3f94d5-c471-4c4c-9d43-9a51d12587cc | Email Address Redacted | Email |
| 9f401c16-3c1c-47f7-856e-811ee633c799 | Email Address Redacted | Email |
| 9f4045eb-5f72-401c-9320-c845aa57029f | Email Address Redacted | Email |
| 9f4064ce-aab5-4b60-a1f4-3221eca1d9af | Email Address Redacted | Email |
| 9f409f4e-b343-4ab9-b6ce-c1cfd99157ff | Email Address Redacted | Email |
| 9f40cf0f-3050-4e9d-90b8-87895ddd89e6 | Email Address Redacted | Email |
| 9f41807b-5db1-46ef-ab85-9573e8318f17 | Email Address Redacted | Email |
| 9f42fbf2-c201-42da-b5ef-b0b609012366 | Email Address Redacted | Email |
| 9f42fece-4de5-4ce2-93e5-6c8f396df217 | Email Address Redacted | Email |
| 9f433fda-9756-4338-a8fb-17e3800f20b9 | Email Address Redacted | Email |
| 9f43811B-7f9c-4ede-a018-2c34434d25d9 | Email Address Redacted | Email |
| 9f43e5cf-ba6b-4c61-bfd9-49e8cae55e81 | Email Address Redacted | Email |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96d | Email Address Redacted | Email |
| 9f450692-4dbf-404e-a941-f39822b51ebf | Email Address Redacted | Email |
| 9f454365-fd0f-4515-be4a-91a48b3a43ff | Email Address Redacted | Email |
| 9f4568a3-3f48-4be3-86e2-95f90f42eb2b | Email Address Redacted | Email |
| 9f45b816-1dde-4098-8fe7-ce911de0a4a1 | Email Address Redacted | Email |
| 9f45d13f-14fe-4b28-8708-5c0ec30e7a23 | Email Address Redacted | Email |
| 9f46558b-bdf7-4bc0-9704-1d055d21f175 | Email Address Redacted | Email |
| 9f46d86b-fa36-48a9-866d-3886d47a9d2c | Email Address Redacted | Email |
| 9f46e0bb-175c-42f6-a164-d3cc393b002a | Email Address Redacted | Email |
| 9f47141d-b66b-4ed1-a3a3-aef425a91279 | Email Address Redacted | Email |
| 9f471b49-2315-4b0f-bfd2-23c2c0dd645d | Email Address Redacted | Email |
| 9f475df6-7079-499a-97b3-83979ee5ced0 | Email Address Redacted | Email |
| 9f482367-2ab8-49f5-8186-467a735d0806 | Email Address Redacted | Email |
| 9f486be5-8046-4ec5-a2c6-187bfdc787d3 | Email Address Redacted | Email |
| 9f49267b-fa39-4f5d-907e-9948b98dd43b | Email Address Redacted | Email |
| 9f4a1b3b-3560-45e1-8e12-0da163d75053 | Email Address Redacted | Email |
| 9f4a55bf-a0b4-4b77-9420-8be358128ab5 | Email Address Redacted | Email |
| 9f4a60c2-1bcc-4ee3-a52c-141faac576f2 | Email Address Redacted | Email |
| 9f4b1bf3-30c5-4f13-b8fa-659a3403fc88 | Email Address Redacted | Email |
| 9f4b53a0-5907-4bd6-a1f0-0cc2ea2178cd | Email Address Redacted | Email |
| 9f4b6a2f-612f-4ebf-ae01-84d2c9e0ee97 | Email Address Redacted | Email |
| 9f4bb379-de4e-4523-9842-1dd21409bc2b | Email Address Redacted | Email |
| 9f4bbc82-e9ed-4a6e-8626-61add42320d4 | Email Address Redacted | Email |
| 9f4bc3e7-e053-47cf-b2e9-e529d1c20872 | Email Address Redacted | Email |
| 9f4bd392-12c3-4328-8640-5da2d19f159c | Email Address Redacted | Email |
| 9f4c4601-3e63-41cf-8cb3-39e51de86e74 | Email Address Redacted | Email |
| 9f4c5289-dec4-49fc-86eb-b5aa57dc96d7 | Email Address Redacted | Email |
| 9f4c8362-5c0f-427f-b73c-d3ea6e747a92 | Email Address Redacted | Email |
| 9f4cf63c-9025-439f-ab52-1aeadfbe1bc7 | Email Address Redacted | Email |
| 9f4d29d4-788c-4918-96cd-240a15ccb266 | Email Address Redacted | Email |
| 9f4db54b-08b4-4f89-b9db-006d3433fd02 | Email Address Redacted | Email |
| 9f4e24b7-ea22-4758-93fd-3bb6823d0217 | Email Address Redacted | Email |
| 9f4e600e-d068-4642-b441-cee7400d2ab9 | Email Address Redacted | Email |
| 9f4ec856-14f9-4196-9043-d22478d7cfe10 | Email Address Redacted | Email |
| 9f4ee1e6-3859-4b9d-9971-0bea2e1717d1 | Email Address Redacted | Email |
| 9f4ee8aa-8c4f-44f4-b79b-9501b2057e1c | Email Address Redacted | Email |
| 9f4f5d4a-ac6d-44b2-a298-1f7963188fbb | Email Address Redacted | Email |
| 9f4ff31e-5040-4ec0-ab98-a160458b3cb4 | Email Address Redacted | Email |
| 9f50ffd3-4202-4f7e-935c-ea19a0925936 | Email Address Redacted | Email |
| 9f521300-955d-4092-88d7-a74013f03888 | Email Address Redacted | Email |
| 9f521d23-8e2b-4978-afb8-1d8ce7efd4a4 | Email Address Redacted | Email |
| 9f52c3de-4c10-4f88-beee-39df6036e875 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9f530b6d-ba09-4644-b673-25e0651ef3c2 | Email Address Redacted | Email |
| 9f533116-49a3-4b55-a9ed-15f5996e8065 | Email Address Redacted | Email |
| 9f543d8-01f5-4e07-8f89-c30be32be968 | Email Address Redacted | Email |
| 9f545926-5928-467e-a33a-110696d1b39a | Email Address Redacted | Email |
| 9f545c7c-8b8f-42fe-aca1-27713a1dba8d | Email Address Redacted | Email |
| 9f5511b4-cc15-4e1a-96af-381cea4e241b | Email Address Redacted | Email |
| 9f551a7c-0294-4564-a8d2-1b2a4211b617 | Email Address Redacted | Email |
| 9f555535-871f-48ea-84f3-c2d81d0b28d4 | Email Address Redacted | Email |
| 9f558d0d-7225-41bf-ad02-1741a50ae8f4 | Email Address Redacted | Email |
| 9f55bbb5-a556-421a-a355-009e4228c05a | Email Address Redacted | Email |
| 9f55e4d1-952e-4f0a-953e-c86e5b14097d | Email Address Redacted | Email |
| 9f56cf2f-8584-4089-9e12-5853200d5748 | Email Address Redacted | Email |
| 9f5739d6-3c4b-4687-ad57-dd408c477587 | Email Address Redacted | Email |
| 9f57eb2d-5c6a-43f0-837b-9791ba4fe3ee | Email Address Redacted | Email |
| 9f580056-2e05-49f3-95af-7d6ddecba030 | Email Address Redacted | Email |
| 9f58c43f-03ec-4759-a6f7-e2fcdc5ad3a8 | Email Address Redacted | Email |
| 9f58eb51-80ad-46a7-ad9d-f551f8ed6e37 | Email Address Redacted | Email |
| 9f591191-1345-4ca1-aee8-712e3e690853 | Email Address Redacted | Email |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | Email Address Redacted | Email |
| 9f59542f-3766-40a4-92a9-30f25ec243e5 | Email Address Redacted | Email |
| 9f597875-2d75-4960-a5b6-b6a431ce1e3a | Email Address Redacted | Email |
| 9f5a3a2d-e06d-4f4c-9454-998f3f7565cb3 | Email Address Redacted | Email |
| 9f5a7732-79f6-4bf6-81ce-0ea701d74d48 | Email Address Redacted | Email |
| 9f5abaaf-9f42-4850-a128-bc9bd3361073 | Email Address Redacted | Email |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | Email Address Redacted | Email |
| 9f5aee01-3d7e-46af-b74a-200b7f7acd2c | Email Address Redacted | Email |
| 9f5b8785-4e60-4712-8830-421aff489a7e | Email Address Redacted | Email |
| 9f5bcafc-d169-4475-a468-f2be9a340c7c | Email Address Redacted | Email |
| 9f5becec-7270-471c-a151-c247b50cf3e0 | Email Address Redacted | Email |
| 9f5cb54d-7876-4ea5-96a0-dde0f8a6f091 | Email Address Redacted | Email |
| 9f5cee10-3f45-4b35-aa4c-702b18272f54 | Email Address Redacted | Email |
| 9f5d9c36-b454-4261-8d17-cef1f6ee6629 | Email Address Redacted | Email |
| 9f5da01f-9284-419e-9bf4-c2698eac695a | Email Address Redacted | Email |
| 9f5e2499-a7b0-4f42-b2c0-c7852cca2d9e | Email Address Redacted | Email |
| 9f5e9c31-4f61-40d7-ae63-6b51c512cffe | Email Address Redacted | Email |
| 9f5f448e-dba0-40bd-b4a9-68ad5e674e31 | Email Address Redacted | Email |
| 9f5f8b86-7060-403f-8b04-9e44b3501cb6 | Email Address Redacted | Email |
| 9f607065-d069-4c11-aec1-1c26a2056d1d | Email Address Redacted | Email |
| 9f618f2f-101a-4fa1-a2c0-e03e2841fe50 | Email Address Redacted | Email |
| 9f620183-818e-4d46-9b4b-1fc4a3241a41 | Email Address Redacted | Email |
| 9f624907-d7d7-4cce-adf3-dfc3282811ce | Email Address Redacted | Email |
| 9f626700-985a-41c7-85ad-cf0bc7f2f29a | Email Address Redacted | Email |
| 9f62d5fe-9229-410b-a834-8c4c98b672ac | Email Address Redacted | Email |
| 9f62fb0f-36fc-46f1-80f7-f2ffb503b4f1 | Email Address Redacted | Email |
| 9f632f06-3910-4018-afcb-39d1f4927f59 | Email Address Redacted | Email |
| 9f633b2d-84df-4451-9024-9779370f181c | Email Address Redacted | Email |
| 9f6402b3-2b90-4e13-b9a9-515b28135c1f | Email Address Redacted | Email |
| 9f6464ba-9638-4e3f-872e-86721c1ff34f | Email Address Redacted | Email |
| 9f651478-0e32-4699-a40a-7533b34f944d | Email Address Redacted | Email |
| 9f655ee9-34f2-40d0-ab64-80b8748beb00 | Email Address Redacted | Email |
| 9f65a067-f3c5-42b9-a850-a2291a5a7226 | Email Address Redacted | Email |
| 9f6628f3-5d4a-4d92-a3fc-ed8e735c4373 | Email Address Redacted | Email |
| 9f669fa5-3ae6-4c21-aa48-5e51ead37163 | Email Address Redacted | Email |
| 9f66cebe-4ef7-4ffc-967b-e5995bb33197 | Email Address Redacted | Email |
| 9f67304f-0cb2-421c-9f22-ad469356851e | Email Address Redacted | Email |
| 9f6735a6-adf7-4066-b964-5b43f6fcd614 | Email Address Redacted | Email |
| 9f69b82f-bc96-4bd5-9e64-2305f40eb04e | Email Address Redacted | Email |
| 9f69e305-38d1-4ff5-9ed7-8f0ec80196de | Email Address Redacted | Email |
| 9f6a0bb1-64ba-4a69-a6ce-a16872a4b6d1 | Email Address Redacted | Email |
| 9f6a95a2-d6d7-492e-a103-e417be37dd71 | Email Address Redacted | Email |
| 9f6af40c-9fc7-4c40-912c-3ff0f0880ed8 | Email Address Redacted | Email |
| 9f6b3ae8-afbf-4389-b24e-dc20ccb31a06 | Email Address Redacted | Email |
| 9f6b8489-1d3d-482b-b1e6-1d632bf93ce9 | Email Address Redacted | Email |
| 9f6babee-eaf0-41ce-b871-6a516b6ac8f9 | Email Address Redacted | Email |
| 9f6be8fe-0310-4808-918a-383ea821cbb4 | Email Address Redacted | Email |
| 9f6c1851-e891-4455-a95e-b407428ea906 | Email Address Redacted | Email |
| 9f6c6635-a59a-4d40-922a-4940b9a3e167 | Email Address Redacted | Email |
| 9f6c6781-1f68-4fd9-865f-599454034567 | Email Address Redacted | Email |
| 9f6cf3fe-e30d-4df3-93bb-7ac2bf2f8d36 | Email Address Redacted | Email |
| 9f6d0bf6-c046-4f43-a113-04e8fe2f4330 | Email Address Redacted | Email |
| 9f6d1743-8409-4fe5-871f-598dcd1e1db3 | Email Address Redacted | Email |
| 9f6e0b83-51cb-4f22-a09d-b7551ecfc74e | Email Address Redacted | Email |
| 9f6e5ddc-9b58-4259-b910-5a887af55f2a | Email Address Redacted | Email |
| 9f6e76b9-a4c5-404a-a64c-3177b9e203c5 | Email Address Redacted | Email |
| 9f6f4746-520a-49d7-a04a-9a9050d6fdbb | Email Address Redacted | Email |
| 9f6f5c62-1f67-4fde-af98-e625ebdcd5cc | Email Address Redacted | Email |
| 9f6f6a2f-e811-4c3b-8f56-dfa467a5f887 | Email Address Redacted | Email |
| 9f70e3d3-1a32-4dc9-b931-49f1d9d416d3 | Email Address Redacted | Email |
| 9f710370-2a0d-49d1-b603-51804e2434cf | Email Address Redacted | Email |
| 9f71286a-89ff-4283-b58c-fc6fba5dc38c | Email Address Redacted | Email |
| 9f72d2ea-4aea-4960-9e56-52f0296f5ce8 | Email Address Redacted | Email |
| 9f732709-be12-4024-9cfc-f0dbceeed1dc | Email Address Redacted | Email |
| 9f73cfd9-494d-41e0-8bdb-84944be29089 | Email Address Redacted | Email |
| 9f74046b-d5fc-4e0c-85b0-84cf5bc0a5c6 | Email Address Redacted | Email |
| 9f7404a0-a3ac-4cf0-beb5-1da6b054b208 | Email Address Redacted | Email |
| 9f7440fd-2e92-45ba-b357-6786eb09a1cb | Email Address Redacted | Email |
| 9f7516ae-a50b-4190-9394-229284099784 | Email Address Redacted | Email |
| 9f75682a-fc6a-4bd4-a1b7-52d8508ae943 | Email Address Redacted | Email |
| 9f757ed4-35a2-47aa-a513-73830912adf6 | Email Address Redacted | Email |
| 9f7582a9-aa17-4aaf-9b05-4bd6b5e43125 | Email Address Redacted | Email |
| 9f75f94a-2fc6-4cf9-8017-871ed436d30e | Email Address Redacted | Email |
| 9f7603fb-f1e0-476c-b7f7-144a17a06225 | Email Address Redacted | Email |
| 9f772dc1-e777-4f61-8da2-943c1e33a8df | Email Address Redacted | Email |
| 9f77345b-c8a2-48f5-adf0-79df4a9b2761 | Email Address Redacted | Email |
| 9f773633-8db7-44c7-9e9a-0a7e8a541698 | Email Address Redacted | Email |
| 9f775681-352e-4d49-b886-5fbdcc513352 | Email Address Redacted | Email |
| 9f78038c-d50f-45cc-adc3-011f40d54f69 | Email Address Redacted | Email |
| 9f78d914-18fe-4f03-95c4-85fcf448bb98 | Email Address Redacted | Email |
| 9f78e45a-45f4-4cdb-b264-cf8c9c77012a | Email Address Redacted | Email |
| 9f7943e5-0cda-4efd-8f76-d2ea350cd8a6 | Email Address Redacted | Email |
| 9f7944a1-b88f-498b-b2d2-854978f61ff7 | Email Address Redacted | Email |
| 9f798651-e8db-4e72-a564-c68a4c00a118 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9f799a01-4112-48e5-8b53-f77004672fff | Email Address Redacted | Email |
| 9f7a11b3-6546-46a1-b1af-07bdd4322402 | Email Address Redacted | Email |
| 9f7a7668-d83c-4e0a-a08b-f81b7a7f12ca | Email Address Redacted | Email |
| 9f7be67f-c05b-43bb-ba17-c6490751e06e | Email Address Redacted | Email |
| 9f7c3e4f-ef8b-4498-890d-a151fd848bde | Email Address Redacted | Email |
| 9f7c5ec2-43ad-411d-9cb2-45cd1363fd55 | Email Address Redacted | Email |
| 9f7c7f2d-d880-45d9-a3cc-6fe36e3f4bbc | Email Address Redacted | Email |
| 9f7cffcc-746a-45d1-bb5a-a950a7260530 | Email Address Redacted | Email |
| 9f7fb3c7-635d-46e8-b676-68839877ca19 | Email Address Redacted | Email |
| 9f804d3f-071a-46e1-a04a-abd6a867485f | Email Address Redacted | Email |
| 9f80e3c0-d1ad-43ac-a60f-e1fed9cb42cf | Email Address Redacted | Email |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | Email Address Redacted | Email |
| 9f83845e-2fc1-4aee-9db4-9316b284c86d | Email Address Redacted | Email |
| 9f83a7b1-e669-4b07-8d79-fdfece17077d | Email Address Redacted | Email |
| 9f83ea61-1aa5-46ed-b9df-ccbb7cdd1ca4 | Email Address Redacted | Email |
| 9f83f6a3-2f48-4db3-a66c-b297ba4bf8df | Email Address Redacted | Email |
| 9f844257-d6fc-41fa-b0cb-29fc5dd2003f | Email Address Redacted | Email |
| 9f846962-a23d-4df6-b6f4-fae446a91218 | Email Address Redacted | Email |
| 9f846e59-2208-49b9-93e4-b74fe110986e | Email Address Redacted | Email |
| 9f84d22b-d8da-4159-9120-6a98efeb9fbc | Email Address Redacted | Email |
| 9f84e931-fca6-46cb-a216-9ce542680eb8 | Email Address Redacted | Email |
| 9f84f6f3-4cad-4b18-8112-c850fc02b72e | Email Address Redacted | Email |
| 9f868342-a0f7-4980-ae49-ad4131a688ad | Email Address Redacted | Email |
| 9f8769f0-94e3-4ccf-98fe-b2f1aa25a34c | Email Address Redacted | Email |
| 9f87bb00-d251-4dd9-a573-958fe16f543a | Email Address Redacted | Email |
| 9f883cd3-8cd7-4461-9b3e-aea6038df99a | Email Address Redacted | Email |
| 9f884228-927d-480c-a61d-c98a21e09cd1 | Email Address Redacted | Email |
| 9f8885f5-9d76-41b1-b8a2-b8e89486d070 | Email Address Redacted | Email |
| 9f8a53ed-0ded-4e09-83e1-c9321f2ee461 | Email Address Redacted | Email |
| 9f8a54dc-1f79-48e2-b95d-77ce0a66e8ee | Email Address Redacted | Email |
| 9f8aa476-168c-4c34-811f-90576ea7c33a | Email Address Redacted | Email |
| 9f8b5075-5b4e-46c4-aff7-5080e71a081d | Email Address Redacted | Email |
| 9f8b7b91-ce5a-4386-8cd0-9f7cc6f595dc | Email Address Redacted | Email |
| 9f8c2c34-ae06-4341-a0ca-608e33120674 | Email Address Redacted | Email |
| 9f8c9c9d-c7d3-4732-bb7d-1f8d51aa61aa | Email Address Redacted | Email |
| 9f8cec86-2611-4ee5-b9a5-b1dc02ebfb60 | Email Address Redacted | Email |
| 9f8d4a47-7014-41af-9e92-d9409c9621d7 | Email Address Redacted | Email |
| 9f8e242f-ef81-4237-a8d4-292daf99a7ec | Email Address Redacted | Email |
| 9f8e6540-168e-4336-bc0f-86af5450aaa9 | Email Address Redacted | Email |
| 9f8eab13-545f-4c00-ade3-32ae463366ca | Email Address Redacted | Email |
| 9f8eb370-c59c-4bb2-817d-d58bc0ae5635 | Email Address Redacted | Email |
| 9f8efe1e-10d3-4302-9ecb-77d828cc534f | Email Address Redacted | Email |
| 9f8f3440-0ba5-4ce5-9564-fad7e1ab9547 | Email Address Redacted | Email |
| 9f8f4aac-8915-4c01-a9f0-f4d8150b4748 | Email Address Redacted | Email |
| 9f8fb154-2a42-47e8-bd6b-216ee830da05 | Email Address Redacted | Email |
| 9f90fd53-affb-4b26-b63a-6d9dc8d10a62 | Email Address Redacted | Email |
| 9f919a6a-b8cc-4953-8bd7-de8e5d01ae3b | Email Address Redacted | Email |
| 9f920bec-a0e1-4354-bee3-8839cbe50b6f | Email Address Redacted | Email |
| 9f925b89-0c32-45fb-8bbe-af404dadd416 | Email Address Redacted | Email |
| 9f928213-15e3-4daa-8722-410243ee45d2 | Email Address Redacted | Email |
| 9f929fe5-02f7-4980-a377-2cfbfc704f0e | Email Address Redacted | Email |
| 9f93aae7-a98f-4ad8-951e-e0ecbde01375 | Email Address Redacted | Email |
| 9f93f1a2-16b9-4360-8e45-9baec7895751 | Email Address Redacted | Email |
| 9f93ffa9-16bc-4564-b7cb-8b55b52397d6 | Email Address Redacted | Email |
| 9f942951-6046-45d0-ad65-41fdf7bafc7a | Email Address Redacted | Email |
| 9f954d19-6e63-4bf8-9bf5-b0d878178387 | Email Address Redacted | Email |
| 9f956443-d5c5-4510-a3ca-97fdf7877bc3 | Email Address Redacted | Email |
| 9f959133-0d38-474c-b90c-12da9801d58e | Email Address Redacted | Email |
| 9f966a9f-6d01-4809-bb78-2ec267eed37f | Email Address Redacted | Email |
| 9f967617-49e2-468b-9de2-e5d5fac55f91 | Email Address Redacted | Email |
| 9f975a91-cd32-4f81-bbef-576acb15da0f | Email Address Redacted | Email |
| 9f97eee2-9396-4c64-a8e9-8b0aa02ab26f | Email Address Redacted | Email |
| 9f97f34b-6143-4869-8177-df123aa32eb9 | Email Address Redacted | Email |
| 9f980ca8-c169-4c53-9687-9b3b061c4388 | Email Address Redacted | Email |
| 9f98fa9b-9f17-41b9-a63b-5d0ba8bf9461 | Email Address Redacted | Email |
| 9f9a3d40-7291-4cc7-8586-77075a86c47c | Email Address Redacted | Email |
| 9f9b069a-1ffe-404d-9615-9b2e406bdec1 | Email Address Redacted | Email |
| 9f9b12c3-6a83-480a-bff0-13e1d915cdc3 | Email Address Redacted | Email |
| 9f9b80cf-7ba3-4f2d-8955-e52e76a9540c | Email Address Redacted | Email |
| 9f9ce924-b870-4af7-975d-bb4e7fbc349a | Email Address Redacted | Email |
| 9f9cfb87-7d51-480d-8130-a7d99561b062 | Email Address Redacted | Email |
| 9f9d11eb-14eb-4868-a8f4-5ef3e5b538b7 | Email Address Redacted | Email |
| 9f9d7cb0-d170-45f0-b372-d0def28f2f57 | Email Address Redacted | Email |
| 9f9dd769-571f-4188-93d3-df16ff21ac10 | Email Address Redacted | Email |
| 9f9dcc13-602c-4db4-a82f-930a5bae4901 | Email Address Redacted | Email |
| 9f9f7c92-5c28-4319-8595-6033f2146a7f | Email Address Redacted | Email |
| 9f9fd3dd-6cc4-4fa4-98ef-0cc73b777c40 | Email Address Redacted | Email |
| 9fa00163-52ec-4614-acae-be278e169390 | Email Address Redacted | Email |
| 9fa00674-2cbf-4681-9b52-d83d212dbdbf | Email Address Redacted | Email |
| 9fa01724-5f49-43c4-af0d-e8ee978ddc99 | Email Address Redacted | Email |
| 9fa01cd4-5b8d-42f1-a3e8-848556267de9 | Email Address Redacted | Email |
| 9fa054e0-a97e-4a11-a638-0f06ebd94ac3 | Email Address Redacted | Email |
| 9fa06c01-fc5a-40e7-aa2c-e4c14f9d819e | Email Address Redacted | Email |
| 9fa0791b-2c9e-4225-bf85-d000f970a71a | Email Address Redacted | Email |
| 9fa08418-dc83-42ca-9f5c-7a016058b5fa | Email Address Redacted | Email |
| 9fa0ae79-1371-4caf-9ba4-3ad040d92d35 | Email Address Redacted | Email |
| 9fa10d5e-8793-4b9e-8f05-d2c23aaa37f0 | Email Address Redacted | Email |
| 9fa12954-71f3-4cd4-bee7-efe0b9128328 | Email Address Redacted | Email |
| 9fa1b9ea-eefb-4064-8c11-7a47da463ed2 | Email Address Redacted | Email |
| 9fa1b9ea-eefb-4064-8c11-7a47da463ed2 | Email Address Redacted | Email |
| 9fa254b2-cf35-413c-b86e-185c74760d8b | Email Address Redacted | Email |
| 9fa2b24b-c3ff-42fc-b381-304682b7181e | Email Address Redacted | Email |
| 9fa2e827-1cd4-4fc8-8518-a2dcd8d6c654 | Email Address Redacted | Email |
| 9fa2f1d2-b833-4969-8482-3db7bae1aaba | Email Address Redacted | Email |
| 9fa3c4bf-08de-4993-8e8b-f08734808411 | Email Address Redacted | Email |
| 9fa487f7-0396-4874-9c34-d1d9fdcd957f | Email Address Redacted | Email |
| 9fa517d9-d151-49a0-80b7-cacedb0c3cd0 | Email Address Redacted | Email |
| 9fa5b036-cab2-4bfc-b977-2064cf1c5bc | Email Address Redacted | Email |
| 9fa5b61a-a55a-451f-9446-118855b689d8 | Email Address Redacted | Email |
| 9fa73421-d041-4d75-a868-ac87010bf6b7 | Email Address Redacted | Email |
| 9fa8a745-b15a-4232-b54a-c6be1dae3955 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 9fa90334-0948-49d4-9c6f-fa112cd808a0 | Email Address Redacted | Email |
| 9fa926d8-dfec-4365-b602-ce20588808ac | Email Address Redacted | Email |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | Email Address Redacted | Email |
| 9fa9ac18-4149-4991-8d61-bcd91a47cf9b | Email Address Redacted | Email |
| 9fa9e706-f531-4511-8247-b8509b454604 | Email Address Redacted | Email |
| 9faa54ef-cdba-4872-8aa2-da240344527f | Email Address Redacted | Email |
| 9faa9868-bc4c-4663-8407-957c12d36de9 | Email Address Redacted | Email |
| 9fab8d51-a483-4354-88be-c1dc8d6abae4 | Email Address Redacted | Email |
| 9facab30-2cf4-4496-9a74-8a80aa826464 | Email Address Redacted | Email |
| 9fad19f7-3248-4900-9863-7741e3ac05eb | Email Address Redacted | Email |
| 9fad2357-dbf7-4efd-8eb9-c361b18381fd | Email Address Redacted | Email |
| 9fad8c09-2b64-4ad1-9c45-f0ac60745261 | Email Address Redacted | Email |
| 9faecd84-37d3-4be7-9b6b-393e53cadd4c | Email Address Redacted | Email |
| 9faedbdf-f27e-4b6f-92f5-3db4b88bdbd1 | Email Address Redacted | Email |
| 9faf77e6-3974-4e55-b627-d11c3df4b6c2 | Email Address Redacted | Email |
| 9faf84ae-fbef-4d63-8cd7-789e61b098a4 | Email Address Redacted | Email |
| 9fb096ce-5db2-45af-af63-775e8d09df7d | Email Address Redacted | Email |
| 9fb1022e-2dde-4fa0-9975-33d61852bbc4 | Email Address Redacted | Email |
| 9fb15234-08d2-4efa-995f-5f8d8e191611 | Email Address Redacted | Email |
| 9fb1580a-41d2-4522-a1fa-dc19c68e0837 | Email Address Redacted | Email |
| 9fb17721-5971-4e34-8272-fdd897d05c18 | Email Address Redacted | Email |
| 9fb6ac56-f269-4cb0-aab2-067680b63194 | Email Address Redacted | Email |
| 9fb74079-aa7b-4d8d-805f-f411e7c17ab2 | Email Address Redacted | Email |
| 9fb761d5-f22c-414c-a80c-103767f84b67 | Email Address Redacted | Email |
| 9fb7745d-cbb3-456d-9625-e8922f48513a | Email Address Redacted | Email |
| 9fb77bf5-d951-4430-8171-45b3e45d7caa | Email Address Redacted | Email |
| 9fb86bbc-02b5-48c4-8bb7-fe7acd015935 | Email Address Redacted | Email |
| 9fb87a47-1dca-4b51-97c2-39e4b36e884e | Email Address Redacted | Email |
| 9fb9064d-a76c-445d-898f-b4f3cdbe02af | Email Address Redacted | Email |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | Email Address Redacted | Email |
| 9fb92545-2c4b-4bf7-8d5e-01c1c281f8de | Email Address Redacted | Email |
| 9fb9be00-e651-49ac-a5fc-e125673c61f6 | Email Address Redacted | Email |
| 9fba2f44-84bf-43fb-9e81-2e1da421f641 | Email Address Redacted | Email |
| 9fba9d6b-8003-45b2-ae96-9d881c424b0e | Email Address Redacted | Email |
| 9fbb6f5c-ac15-47f7-b7eb-31f4e48b83f6 | Email Address Redacted | Email |
| 9fbbb43b-2969-4370-889b-d6db9373851c | Email Address Redacted | Email |
| 9fbbb967-e439-46cb-8a7b-bbff45febc8e | Email Address Redacted | Email |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | Email Address Redacted | Email |
| 9fbc3eb4-dcc1-4359-a5fc-4ee35ccd31ed | Email Address Redacted | Email |
| 9fbd9100-06d6-4a78-8fb9-c5dda0b1048c | Email Address Redacted | Email |
| 9fbdda7a-e566-45dd-8ce7-19354d5ae52c | Email Address Redacted | Email |
| 9fbea043-5317-48f4-8abb-6c2251dd0bb6 | Email Address Redacted | Email |
| 9fbf8180-746c-45ef-b8ad-ed4929192bdb | Email Address Redacted | Email |
| 9fbfce3a-d380-44be-928b-8a7b40f060ad | Email Address Redacted | Email |
| 9fbffba1-2cf3-4f6c-afd2-a8059b98bf74 | Email Address Redacted | Email |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e60 | Email Address Redacted | Email |
| 9fc11bdc-11d3-4965-8b17-f5682b36c4aa | Email Address Redacted | Email |
| 9fc164c5-8d74-4f4d-99b0-d603b438fcd6 | Email Address Redacted | Email |
| 9fc18c18-fc80-4782-a584-910718ce067a | Email Address Redacted | Email |
| 9fc1d0ac-3e39-4b95-8922-288769e290ee | Email Address Redacted | Email |
| 9fc1ea2f-a76a-4973-8266-49a3db6d10ff | Email Address Redacted | Email |
| 9fc21adb-8730-4dec-8168-56e7f82fc746 | Email Address Redacted | Email |
| 9fc28a14-e27c-46f3-a61e-52b326ccf529 | Email Address Redacted | Email |
| 9fc2a188-7e47-4eec-b967-466ca8247747 | Email Address Redacted | Email |
| 9fc2b09b-9e10-4a2f-993e-8e51fe6f83f9 | Email Address Redacted | Email |
| 9fc3070c-729e-4634-9767-1b846c86486a | Email Address Redacted | Email |
| 9fc469c5-65a7-4608-a249-70dff8120bfd | Email Address Redacted | Email |
| 9fc4778a-c6f1-4cc2-a2cf-8231734f9c6a | Email Address Redacted | Email |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | Email Address Redacted | Email |
| 9fc49211-b5b1-4719-8059-7c10858532c9 | Email Address Redacted | Email |
| 9fc4aefa-54a0-4838-80ef-032819668579 | Email Address Redacted | Email |
| 9fc4b8b1-2be5-4a0a-8ae2-c901ef23e4da | Email Address Redacted | Email |
| 9fc4f849-b101-490d-ba85-495463871d10 | Email Address Redacted | Email |
| 9fc523e8-4600-481e-9beb-90dad34b8e1a | Email Address Redacted | Email |
| 9fc55caf-0871-483f-a6a9-034015970dcb | Email Address Redacted | Email |
| 9fc61e58-79ce-47a4-8a66-6fbb58982d0c | Email Address Redacted | Email |
| 9fc628d0-aa40-4e4a-80fd-55a89e5c8a3a | Email Address Redacted | Email |
| 9fc7fb4f-a236-48bf-8619-d9f9a5d618aa | Email Address Redacted | Email |
| 9fc8a18a-8714-4385-8ca7-f209bbf03991 | Email Address Redacted | Email |
| 9fc9a0cc-b7e7-4412-9892-1a6d56fdc796 | Email Address Redacted | Email |
| 9fca4d4f-4d2d-48ab-8df2-304f57c37319 | Email Address Redacted | Email |
| 9fcae6ba-6b5f-4a8e-b9ad-772b0678f533 | Email Address Redacted | Email |
| 9fcae6ba-6b5f-4a8e-b9ad-772b0678f533 | Email Address Redacted | Email |
| 9fcb8389-b6e6-4ec4-b140-c086207c6a74 | Email Address Redacted | Email |
| 9fcbe672-5f47-4c90-ba4f-2c316799f7a0 | Email Address Redacted | Email |
| 9fcbe805-1da7-429b-9c85-b1ed18d421e8 | Email Address Redacted | Email |
| 9fccd4fb-8d0e-4214-9b6e-c8c9fd541474 | Email Address Redacted | Email |
| 9fcd4c7b-ab6c-43e7-9393-7d17c7726cf4 | Email Address Redacted | Email |
| 9fcd74b1-cf70-4419-85a6-e66ac41c8765 | Email Address Redacted | Email |
| 9fce640f-105d-4787-b513-95e92d131c8b | Email Address Redacted | Email |
| 9fcf2e92-812d-4745-92a6-49e845c29730 | Email Address Redacted | Email |
| 9fd0e879-4d3c-44a8-8265-93d55b5edbe4 | Email Address Redacted | Email |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | Email Address Redacted | Email |
| 9fd14ffc-0157-4dd0-b6b7-2fc028ef0589 | Email Address Redacted | Email |
| 9fd1ad38-502c-446c-8e8a-5b5bdf426d4c | Email Address Redacted | Email |
| 9fd1df8f-d3ed-4854-837c-1625a1b6bdd0 | Email Address Redacted | Email |
| 9fd2c4d3-0da7-4884-bbba-9ee41a65ff89 | Email Address Redacted | Email |
| 9fd32c82-c4e3-471d-a1e9-ba1c7e784d1b | Email Address Redacted | Email |
| 9fd35b54-7996-4c44-a712-0ffabb63f2f3 | Email Address Redacted | Email |
| 9fd3fcd6-1325-42fd-9d29-abde1155ee99 | Email Address Redacted | Email |
| 9fd56537-0b27-4c91-89cf-8f70b5cc1dc1 | Email Address Redacted | Email |
| 9fd61672-dcf5-4ffd-b493-620140eb304f | Email Address Redacted | Email |
| 9fd75ce8-36db-4ba2-a37d-e46b4952c69a | Email Address Redacted | Email |
| 9fd7bd46-ef02-4078-921d-34cd9238b609 | Email Address Redacted | Email |
| 9fd81e4f-af25-40c9-8452-1e41c07d4122 | Email Address Redacted | Email |
| 9fd8614f-cb7d-40e5-a6ac-647ef4e895c2 | Email Address Redacted | Email |
| 9fd94ebc-dd0d-4d97-b5af-827d65bcf3ec | Email Address Redacted | Email |
| 9fda0086-ba27-4b73-bc76-3ca0afd92c17 | Email Address Redacted | Email |
| 9fda8af5-953e-45b4-a789-668dcc8255ca | Email Address Redacted | Email |
| 9fdb9edb-c282-4740-90a6-7b80f0f98e20 | Email Address Redacted | Email |
| 9fdbd47f-53a2-41ed-a006-418ec8492543 | Email Address Redacted | Email |
| 9fdc7aa4-c0af-4b7c-b9ef-095964352a03 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| 9fdc7f9e-059a-4cf5-818d-36523ed0dc78 | Email Address Redacted | Email |
| 9fdcb003-24dc-407d-a16e-b1d5c8e7ef38 | Email Address Redacted | Email |
| 9fdcf6c2-ebee-4493-91cb-ae19f78fa692 | Email Address Redacted | Email |
| 9fde4700-4b56-4f83-944b-a448e7efc0d9 | Email Address Redacted | Email |
| 9fdec49a-e953-4f9f-b46e-f6948b21d208 | Email Address Redacted | Email |
| 9fdef73b-485a-44ed-971b-5cc3aaedf421 | Email Address Redacted | Email |
| 9fdf0ce4-15d2-4a22-ac4b-fc9aa9292f4c | Email Address Redacted | Email |
| 9fe01ee4-ef97-4aee-b7ad-a5aa2123115a | Email Address Redacted | Email |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | Email Address Redacted | Email |
| 9fe0f835-99d0-4a9e-8207-3cf68d7bfc55 | Email Address Redacted | Email |
| 9fe1010a-6f52-4053-acf4-8571f2691240 | Email Address Redacted | Email |
| 9fe253e3-700f-4fbe-95af-4d9960d2a64e | Email Address Redacted | Email |
| 9fe27d4e-8cc4-4a4a-b599-457e2927bdee | Email Address Redacted | Email |
| 9fe32472-f903-48e1-9bbe-f99db741ef00 | Email Address Redacted | Email |
| 9fe32c54-f347-43de-ba01-2a6821fe4fd4 | Email Address Redacted | Email |
| 9fe33aa1-bd89-43ba-9e44-5f8c7ec798d7 | Email Address Redacted | Email |
| 9fe38e54-4be8-46fd-8c3d-6bd43dddc1ff | Email Address Redacted | Email |
| 9fe38e54-4be8-46fd-8c3d-6bd43dddc1ff | Email Address Redacted | Email |
| 9fe38e54-4be8-46fd-8c3d-6bd43dddc1ff | Email Address Redacted | Email |
| 9fe4046b-0e96-443f-8208-41a1d8b9c15a | Email Address Redacted | Email |
| 9fe40b06-b5c0-4e7f-a671-e66a9dea1309 | Email Address Redacted | Email |
| 9fe484da-c1dc-4b61-85bf-2ea7455315f | Email Address Redacted | Email |
| 9fe4b81d-9044-4162-8a61-4f6199217d43 | Email Address Redacted | Email |
| 9fe4fa85-739c-48eb-bc84-bfbfb114d56f | Email Address Redacted | Email |
| 9fe57592-d6cd-47b6-b5ef-5a872efdd985 | Email Address Redacted | Email |
| 9fe5edc5-707e-43e4-bb83-2d930cce2949 | Email Address Redacted | Email |
| 9fe66a42-70b8-4352-99d8-d26d45de1a60 | Email Address Redacted | Email |
| 9fe66d46-9d57-46da-8753-185de97f87d9 | Email Address Redacted | Email |
| 9fe69551-6e5b-43f2-8859-fdbac4f17906 | Email Address Redacted | Email |
| 9fe744d6-8e77-4db8-b45f-862f0d58e25c | Email Address Redacted | Email |
| 9fe7545f-6d2a-48f4-9129-8bfb3e1434a6 | Email Address Redacted | Email |
| 9fe7eecb-26b4-40ac-a211-c0b292b772ae | Email Address Redacted | Email |
| 9fe827c0-22e6-460d-9b68-645033dab2fd | Email Address Redacted | Email |
| 9fe83d5d-df68-4c42-bd5a-782f5bbca793 | Email Address Redacted | Email |
| 9fe905e3-5a13-4b2b-8117-3cc20f7556a4 | Email Address Redacted | Email |
| 9fe90ae7-dc1b-4331-8ee6-23816731ab6f | Email Address Redacted | Email |
| 9fe9a619-82c8-4679-8b90-56bdc1b8a859 | Email Address Redacted | Email |
| 9feadd0b-6f37-478d-ad0c-7096cfa62f41 | Email Address Redacted | Email |
| 9feb4ade-ea58-42cd-8a8c-cb0989ba8680 | Email Address Redacted | Email |
| 9febb948-fbcf-482b-a4e0-ef2e00f2ea43 | Email Address Redacted | Email |
| 9fec2867-d0b0-4fb3-9de2-393290691b33 | Email Address Redacted | Email |
| 9fec6535-4078-4f3c-afae-aae86ec8a5c4 | Email Address Redacted | Email |
| 9fecbe5b-3675-4252-b695-bb8ca72be37b | Email Address Redacted | Email |
| 9fecd890-8240-418b-ac86-01b0321ff5bd | Email Address Redacted | Email |
| 9fedb297-ad6e-4920-940f-3f40d06d0277 | Email Address Redacted | Email |
| 9fee3d64-3b82-42a0-8a80-1273e545c44c | Email Address Redacted | Email |
| 9fee9c6a-1102-4484-94f2-10bd743338df | Email Address Redacted | Email |
| 9feecc73-c59d-4c90-9c13-059ce54df872 | Email Address Redacted | Email |
| 9feef609-115d-4af5-bf28-f5f4c89451c6 | Email Address Redacted | Email |
| 9fef2680-844b-461e-90c0-0eb715c9fb4d | Email Address Redacted | Email |
| 9fef4a1b-ba60-4b00-8c80-f00f8caeb712 | Email Address Redacted | Email |
| 9fef76c4-7652-49d8-9619-27e0fc0b3540 | Email Address Redacted | Email |
| 9ff0b3b6-24f3-4c71-bf14-3737ffd1117f | Email Address Redacted | Email |
| 9ff11ba0-ce05-4169-ae62-f35fc40f4b3b | Email Address Redacted | Email |
| 9ff1dace-5fb0-4ba8-a8c4-213d5ac754de | Email Address Redacted | Email |
| 9ff22553-9f7c-44a4-bffe-db6fd8fc0fba | Email Address Redacted | Email |
| 9ff27662-b083-4566-a6d8-41ff7baf6c9 | Email Address Redacted | Email |
| 9ff2aa16-f24e-49fc-9add-0ded6742fb5f | Email Address Redacted | Email |
| 9ff3772b-4037-4a80-b3c8-9cd9c221caf | Email Address Redacted | Email |
| 9ff3a73a-9bca-446b-8362-0ad7b5b62d9e | Email Address Redacted | Email |
| 9ff4850a-625e-4587-b825-a9169f0b3c69 | Email Address Redacted | Email |
| 9ff4b879-87bc-45b4-9e3b-62b01a071aa2 | Email Address Redacted | Email |
| 9ff4b9fb-63bb-432d-86fc-2629fbb15b39 | Email Address Redacted | Email |
| 9ff4e5fa-2559-4f16-8751-c3d4d49dd9ab | Email Address Redacted | Email |
| 9ff53167-3bf7-41aa-a4f9-10b932ef1249 | Email Address Redacted | Email |
| 9ff5643d-6a3b-4c69-8a97-8c9188c29c04 | Email Address Redacted | Email |
| 9ff56896-d8a7-4411-9a2c-f66e76a01dfc | Email Address Redacted | Email |
| 9ff6e7cc-2e6f-4fb8-a817-e8d6968f7b23 | Email Address Redacted | Email |
| 9ff817d6-1d9d-4e36-984c-658f2b71acb9 | Email Address Redacted | Email |
| 9ff8492d-4128-48d4-81f5-6fac72aa94f9 | Email Address Redacted | Email |
| 9ff9234a-bafa-44bc-85bd-a2ba57a9e846 | Email Address Redacted | Email |
| 9ffa0645-0e9f-4a4b-a0cc-d4a2d97bd099 | Email Address Redacted | Email |
| 9ffa13b4-c3f7-41ca-bb36-05db2533518a | Email Address Redacted | Email |
| 9ffd0540-535a-4b7b-a9b0-f6e96e0a6cac | Email Address Redacted | Email |
| 9ffdc4f7-3859-4ae4-a2cd-78cf69da4fec | Email Address Redacted | Email |
| 9ffdfee4-e3f3-4e3d-889f-1e7abc54d0ef | Email Address Redacted | Email |
| 9ffee3f1-b230-445c-b1d4-9ef936b27e3f | Email Address Redacted | Email |
| 9fff147d-6f42-4029-a27a-8c8011e90a39 | Email Address Redacted | Email |
| 9fffa47b-1c8b-41a0-a273-47514cf62255 | Email Address Redacted | Email |
| a000c188-4700-4ca3-b5f0-e27a4b333403 | Email Address Redacted | Email |
| a001918d-aefb-4cab-b39e-74b5505284e4 | Email Address Redacted | Email |
| a002a7ac-eafe-47e4-b41c-ce2ebccfa538 | Email Address Redacted | Email |
| a0030792-ab75-466c-bea3-7f149aca53ca | Email Address Redacted | Email |
| a0035acb-49cd-44e6-9c8f-4a6f02afb836 | Email Address Redacted | Email |
| a0038bd1-420e-461e-9aa9-0187a3761c26 | Email Address Redacted | Email |
| a00423ef-f80d-4eea-9822-e17cb9012bc7 | Email Address Redacted | Email |
| a00489cc-44b2-42b7-b621-f295e21fd6f3 | Email Address Redacted | Email |
| a004eee9-4f5a-4d6f-b713-a13d2038b853 | Email Address Redacted | Email |
| a0054306-4cbd-4bdf-b2ba-9155642cc1b3 | Email Address Redacted | Email |
| a0065e5c-2dcf-4674-a3f1-6bf39c40d1f | Email Address Redacted | Email |
| a00767ee-b177-43db-8447-3c8548308fd7 | Email Address Redacted | Email |
| a0086faa-5e70-4e06-8b04-f4e0e637feaf | Email Address Redacted | Email |
| a008776a-5694-4fa7-8e72-e433da6238ff | Email Address Redacted | Email |
| a008c7f8-0681-4e55-be65-4a7a05f9f396 | Email Address Redacted | Email |
| a009124b-f97d-4beb-a2d6-a77ea90954df | Email Address Redacted | Email |
| a0093b37-0ace-4b4c-9d3b-615510cf0e78 | Email Address Redacted | Email |
| a0095e24-2017-4d00-a352-483f910542e3 | Email Address Redacted | Email |
| a0098aa0-7539-43e8-bb2c-c7325431bc2c | Email Address Redacted | Email |
| a00a8f24-8be7-4dae-97b1-430bb0c6fedf | Email Address Redacted | Email |
| a00b0b77-133c-4970-b44b-a7d853233ffd | Email Address Redacted | Email |
| a00b1abe-4d08-40ab-a4d0-298ea8c4cd80 | Email Address Redacted | Email |
| a00bd05f-e581-4074-b4b8-70fb6946961d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a00bf299-878d-41ba-a2f7-d1f3af2220ec | Email Address Redacted | Email |
| a00c1676-9158-4e6b-a31d-a6aa9cb12746 | Email Address Redacted | Email |
| a00c5d1e-7f38-425b-9bbc-c6cb80e7d99f | Email Address Redacted | Email |
| a00cc96a-c1c8-42fe-9aeb-1bbe1206d99d | Email Address Redacted | Email |
| a00d2020-d589-4aa2-b8c8-14d06e17c54a | Email Address Redacted | Email |
| a00d3800-a33f-4549-8f77-687812268fe7 | Email Address Redacted | Email |
| a00eff19-ae49-496e-a150-db5e2628c99d | Email Address Redacted | Email |
| a0110273-8e29-4aa6-be20-223b2a208651 | Email Address Redacted | Email |
| a0113bac-2094-45cc-b87e-24473ea2f624 | Email Address Redacted | Email |
| a01153b8-fe38-4357-974f-b94b459b2d6e | Email Address Redacted | Email |
| a0125b8d-4b22-49de-9e31-41735a496ff7 | Email Address Redacted | Email |
| a012bcd0-9f22-4f8b-a018-8af4b251cc4e | Email Address Redacted | Email |
| a012d062-4425-4647-8bca-c628d8a8fa45 | Email Address Redacted | Email |
| a0136a2b-14ef-4cfc-8d32-b71ee51dd1db | Email Address Redacted | Email |
| a01466c3-db30-4054-8192-e5aac38cbd52 | Email Address Redacted | Email |
| a015460a-437e-4296-9f74-afead628f6f6 | Email Address Redacted | Email |
| a0159a40-8902-46be-b2b4-501262a2ea16 | Email Address Redacted | Email |
| a015db97-215e-4ffc-b313-e4bf50e90027 | Email Address Redacted | Email |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | Email Address Redacted | Email |
| a0165ba8-9cb2-4441-b1bc-25b9e3c0311d | Email Address Redacted | Email |
| a016ec01-89a7-4d4e-aa47-ec89bdd9d211 | Email Address Redacted | Email |
| a01755ec-ed89-4d5c-a56c-084b4887b8d0 | Email Address Redacted | Email |
| a017a71b-3b28-434d-9a4a-4c564e39b0f9 | Email Address Redacted | Email |
| a017bdcc-87d6-403b-8b61-11854a5b4668 | Email Address Redacted | Email |
| a017c663-3513-4414-af56-15c4e79d47a8 | Email Address Redacted | Email |
| a01917fd-5b79-4ee4-899a-fb5349283c50 | Email Address Redacted | Email |
| a01953ca-8582-4747-af2c-22e2342c730b | Email Address Redacted | Email |
| a019990d-fb06-4c3f-bbd7-b54ed9ebdbc6 | Email Address Redacted | Email |
| a01a742c-5515-4987-93a0-de80eddbcd45 | Email Address Redacted | Email |
| a01acbcc-83ca-4a4a-83a3-d4b74615a107 | Email Address Redacted | Email |
| a01b8604-87c1-4960-9fed-87aeffe0f1e9 | Email Address Redacted | Email |
| a01bd842-a20b-469c-9a15-e72a0617fd89 | Email Address Redacted | Email |
| a01beb12-bd6f-4f7f-a954-e8bff334b575 | Email Address Redacted | Email |
| a01c5830-e40f-4e32-8747-5c9a812022aa | Email Address Redacted | Email |
| a01c5df4-8844-4548-a79c-4b72b270e2fa | Email Address Redacted | Email |
| a01dc4ee-2ffa-44ef-ad9d-dd93692109b1 | Email Address Redacted | Email |
| a01df0ef-937d-4ecb-b40f-267c8f87ec79 | Email Address Redacted | Email |
| a01e3153-9602-4595-81a1-751db4dca62b | Email Address Redacted | Email |
| a01e9277-9b6a-4002-ab2e-271562a679aa | Email Address Redacted | Email |
| a01f3560-120d-4384-8c23-6637a1acc868 | Email Address Redacted | Email |
| a01f6802-1fdc-4a68-ad95-a000a702fa9e | Email Address Redacted | Email |
| a01fdb8d-391f-465a-8d7b-1096618e439b | Email Address Redacted | Email |
| a020dac1-2a76-4007-b382-6bc0644e0c36 | Email Address Redacted | Email |
| a0211b77-1c98-446d-9f0c-1db8ca08bbb7 | Email Address Redacted | Email |
| a0211d81-9207-4752-accc-3c9823f72775 | Email Address Redacted | Email |
| a02139a8-dda4-4403-8111-cd1eda8606e6 | Email Address Redacted | Email |
| a021da8f-5067-4666-a8ce-9d2a4de334b3 | Email Address Redacted | Email |
| a02212b4-7412-4c14-ad22-84397b93d149 | Email Address Redacted | Email |
| a0226ab7-d5c2-4545-b5c9-aef1e4f4e615 | Email Address Redacted | Email |
| a022ae2b-4beb-4b44-af92-dc48eb56bf77 | Email Address Redacted | Email |
| a0245c4a-0b62-4d42-afe6-811991ac1fd0 | Email Address Redacted | Email |
| a02546a8-d163-481b-b60e-34c7d4712fe3 | Email Address Redacted | Email |
| a0258b75-12da-4b12-9e50-ddca44109b7a | Email Address Redacted | Email |
| a0270811-f5d5-4869-b65b-6c4bc3e053d9 | Email Address Redacted | Email |
| a0276d2d-2e45-4a31-ac72-d0b00e4cfca3 | Email Address Redacted | Email |
| a027add4-1622-42e3-8849-cbcbb2037a1a | Email Address Redacted | Email |
| a0284e9f-5ad0-4728-bded-270b76e8f027 | Email Address Redacted | Email |
| a02855b6-f612-4089-b807-6f9085e01239 | Email Address Redacted | Email |
| a0285b35-01e0-48de-8067-263f4f688aa4 | Email Address Redacted | Email |
| a0287636-d1fd-4f0c-9fde-9a5cb85f3d4a | Email Address Redacted | Email |
| a0292656-6d41-4b26-b38c-51d859463943 | Email Address Redacted | Email |
| a0298ba1-1b07-4f4f-9e2a-f18d065f4c24 | Email Address Redacted | Email |
| a029edaf-744d-49a2-86e8-435348645c4c | Email Address Redacted | Email |
| a02a2185-9c1c-4b75-b3f8-9966b6887420 | Email Address Redacted | Email |
| a02a30b7-351b-4de1-afcf-80e30826c00e | Email Address Redacted | Email |
| a02b266d-7c17-4af8-97a5-fc9935c79edb | Email Address Redacted | Email |
| a02b3a92-e9d8-4e26-aa2a-58296dd25e18 | Email Address Redacted | Email |
| a02bcc84-10d1-4495-9e17-bb514f1a9a09 | Email Address Redacted | Email |
| a02bd992-e3ec-4d5b-8a4e-48be89e2c759 | Email Address Redacted | Email |
| a02c4272-fa77-43b9-85b4-1712eb003991 | Email Address Redacted | Email |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | Email Address Redacted | Email |
| a02c7e6c-3a83-4c5d-91bc-009796a6bd38 | Email Address Redacted | Email |
| a02c95ab-26ee-421e-89dd-280853f90b2 | Email Address Redacted | Email |
| a02d7068-9cf1-43cf-a243-68064b3f3e80 | Email Address Redacted | Email |
| a02d8412-1e37-4f96-a8ab-771f3de98a35 | Email Address Redacted | Email |
| a02dae09-b376-4315-a7d3-30408c19b227 | Email Address Redacted | Email |
| a02ec034-6fd7-4a3a-928c-0dddfd0c1e64 | Email Address Redacted | Email |
| a02fc432-7c5a-4be5-9978-0ca6e828aeec | Email Address Redacted | Email |
| a02fe761-0354-46d2-a41e-f294ce4097c0 | Email Address Redacted | Email |
| a0300860-549f-44b6-b294-0f619daaa4b6 | Email Address Redacted | Email |
| a030a252-13e9-45c9-9a60-4bed0a025680 | Email Address Redacted | Email |
| a030cb07-52d1-4001-b017-bf87985ad39d | Email Address Redacted | Email |
| a0312e40-2245-4cf8-a2f3-fbb1ea96b141 | Email Address Redacted | Email |
| a03151b6-f2fc-4715-912b-5a878994d0c7 | Email Address Redacted | Email |
| a031cd18-9892-49c8-9742-a6751d94eeff | Email Address Redacted | Email |
| a0321bbb-b237-4655-b955-498adf7a5627 | Email Address Redacted | Email |
| a033c53d-9322-4b49-9f07-81407b777cd1 | Email Address Redacted | Email |
| a033f817-7c15-4335-861f-d67579885ec8 | Email Address Redacted | Email |
| a034259b-fa3a-4bac-8acb-122702013f05 | Email Address Redacted | Email |
| a0348bed-4717-4a74-be3d-085fb82f32d7 | Email Address Redacted | Email |
| a0353f7b-6539-4298-95dd-c7aa6237c215 | Email Address Redacted | Email |
| a0362ccc-d8cb-42cf-b37c-4b0fab34d6cc | Email Address Redacted | Email |
| a0363a9c-d6c9-4a6f-ace4-16e69d29f695 | Email Address Redacted | Email |
| a036fcb7-91b6-4458-8a23-8b998b26466d | Email Address Redacted | Email |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | Email Address Redacted | Email |
| a0374eab-86a2-4819-ac9e-ac121554159f | Email Address Redacted | Email |
| a037735e-2b71-4dbe-902e-c5aa095900bd | Email Address Redacted | Email |
| a037d3a1-077f-44c5-b516-90fa30f47c37 | Email Address Redacted | Email |
| a0383af0-b13a-4d35-a94e-6b84b1ca9a79 | Email Address Redacted | Email |
| a039d9f1-e64e-448b-bcd2-be3c501ed115 | Email Address Redacted | Email |
| a03a19a5-ab3e-4169-880e-2403046d5c61 | Email Address Redacted | Email |
| a03a1e84-8f40-4104-a124-c557d13de831 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| a03a2f8a-c656-4131-b9d1-a97f0c9b380f | Email Address Redacted | Email |
| a03baf17-16be-436c-820b-f4937c6de276 | Email Address Redacted | Email |
| a03c2914-1cc5-4588-a420-bf6253292e4b | Email Address Redacted | Email |
| a03c2c7e-1c79-4134-b18c-6457339a7596 | Email Address Redacted | Email |
| a03cabc1-3b06-4293-a1a6-a61895334b4c | Email Address Redacted | Email |
| a03d69cf-63c7-4bfd-b686-4e75db77a585 | Email Address Redacted | Email |
| a03dfccb-82b7-4df7-bbbb-73b8207db331 | Email Address Redacted | Email |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | Email Address Redacted | Email |
| a03ec8c2-5453-4954-8936-9354285e992c | Email Address Redacted | Email |
| a0402514-7183-4973-ae3c-64e9ba42abd5 | Email Address Redacted | Email |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | Email Address Redacted | Email |
| a040be8b-652c-4ae6-8196-b044d8ecd1cc | Email Address Redacted | Email |
| a04153b4-e74c-4410-af47-6bc8f0c3439d | Email Address Redacted | Email |
| a041a762-e099-4fdf-83d3-f7c3a995398b | Email Address Redacted | Email |
| a041fa66-d0fb-4b04-9051-f4caab74137d | Email Address Redacted | Email |
| a041fa95-a33e-4352-9697-7a93737adb46 | Email Address Redacted | Email |
| a0429037-a80a-4a28-b5b0-258a39b512b2 | Email Address Redacted | Email |
| a042cb08-2df1-4ce7-9a5a-8a80116a9ff7 | Email Address Redacted | Email |
| a0434346-06a9-4a14-8632-38fee26e799b | Email Address Redacted | Email |
| a0438c21-7056-4683-a8ab-c37d1a5bc599 | Email Address Redacted | Email |
| a0451e1c-31f7-4e4a-80c6-c93de025243a | Email Address Redacted | Email |
| a0453882-decf-4ddc-b681-d0176448a112 | Email Address Redacted | Email |
| a0460c54-fed9-4a7d-ad50-efe34f062252 | Email Address Redacted | Email |
| a0464437-682d-4b62-97d3-ea4f9be522a9 | Email Address Redacted | Email |
| a04645fb-3e42-40b0-92ca-d87d58499650 | Email Address Redacted | Email |
| a04687aa-4423-48b4-beac-ea5a55279c88 | Email Address Redacted | Email |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | Email Address Redacted | Email |
| a04766e4-82c7-41d0-b13f-0914451c122e | Email Address Redacted | Email |
| a0477902-89dc-474b-a9d9-28887c16bbc4 | Email Address Redacted | Email |
| a0478f84-d0d5-4b75-bd21-27f49fdcd640 | Email Address Redacted | Email |
| a047970c-2deb-4d7f-8ec5-a3eba6702a77 | Email Address Redacted | Email |
| a047970c-2deb-4d7f-8ec5-a3eba6702a77 | Email Address Redacted | Email |
| a048fa6b-f656-4864-8048-09347024953a | Email Address Redacted | Email |
| a04970c9-6785-4098-8f39-2dc6246e4802 | Email Address Redacted | Email |
| a04a38a8-74f1-412d-9ccd-726936788781 | Email Address Redacted | Email |
| a04a4356-ff4f-42a0-8188-1b80fbcc9077 | Email Address Redacted | Email |
| a04a9b40-ca5b-4b8c-80a5-0cec937a1a47 | Email Address Redacted | Email |
| a04af5e8-6dce-40a9-a097-d402592f007f | Email Address Redacted | Email |
| a04bcbb7-50a6-4aa1-879d-7f02d284ce49 | Email Address Redacted | Email |
| a04c6db3-54a2-4984-8620-189b9ea6727a | Email Address Redacted | Email |
| a04dee6b-212e-418e-94c7-34ab54734ce1 | Email Address Redacted | Email |
| a04df17f-f2e2-4d98-855c-3b3cfaa393fd | Email Address Redacted | Email |
| a04e6ed0-d91f-48b1-af0e-8e7c81648f78 | Email Address Redacted | Email |
| a04ebdb6-b30c-47e0-b573-383acc4364cb | Email Address Redacted | Email |
| a04f0f33-7021-423b-8818-804767e01000 | Email Address Redacted | Email |
| a04f3d5e-7f07-4da7-a915-676730957272 | Email Address Redacted | Email |
| a04f3de9-b371-4963-a65e-71931ef708f5 | Email Address Redacted | Email |
| a04f5808-1072-47c3-9bcc-1d8f7197b68d | Email Address Redacted | Email |
| a04f886d-30aa-4574-90f4-e3b0cdcfc438 | Email Address Redacted | Email |
| a04ffb8c-8d6d-4657-9dc5-5107b7ad2b13 | Email Address Redacted | Email |
| a0509eb0-7194-4594-bfd4-1d788e424b32 | Email Address Redacted | Email |
| a050c3e2-c156-4774-8bd3-6a899add9149 | Email Address Redacted | Email |
| a05313b0-2f98-491f-bfd0-98c0fefcaf7d | Email Address Redacted | Email |
| a05344c0-2157-4ee5-b778-56fb48b4e27f | Email Address Redacted | Email |
| a0534bd7-4b1a-45e4-b10c-1d6ddbb86c80 | Email Address Redacted | Email |
| a0538135-1d27-4bbd-af27-4b65299f43fa | Email Address Redacted | Email |
| a0540302-2d44-4f2a-8f43-0b1a3708e2b8 | Email Address Redacted | Email |
| a054946f-a0ff-45e7-8292-c647b28226ce | Email Address Redacted | Email |
| a054d45f-a4a1-4608-9a4d-5c2d45202f8f | Email Address Redacted | Email |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | Email Address Redacted | Email |
| a0557299-572a-4e40-b2fd-6e24ba85541e | Email Address Redacted | Email |
| a055807a-5486-4b59-903d-69ecf20f6164 | Email Address Redacted | Email |
| a055e9a1-316c-45f8-afa8-e950bf4ad126 | Email Address Redacted | Email |
| a056224a-1b01-4406-91ae-f390c88b9004 | Email Address Redacted | Email |
| a0565a15-af46-4c5d-b7f3-6f959080e438 | Email Address Redacted | Email |
| a05678ac-e7b0-40e4-a3b6-c0d06e09d110 | Email Address Redacted | Email |
| a0576233-8f4a-4f2f-afda-f5e346356503 | Email Address Redacted | Email |
| a057b2fe-dbbd-4dc2-a0c5-f2c0c2e52009 | Email Address Redacted | Email |
| a057b4a0-1bd6-45bb-829f-f7fb5b7376dc | Email Address Redacted | Email |
| a059a5f6-ba07-46d1-bc2c-8131d6866bf | Email Address Redacted | Email |
| a05a0870-d9e0-4c43-b67d-26b7c8127e6b | Email Address Redacted | Email |
| a05a244b-8e10-450e-9fcd-75cd26b481ce | Email Address Redacted | Email |
| a05a563f-81b2-4866-b234-0936129066d0 | Email Address Redacted | Email |
| a05aa8da-b81d-4ce5-8260-91cbef8d4155 | Email Address Redacted | Email |
| a05abb5b-7835-48fe-9a8c-fe10b09fd435 | Email Address Redacted | Email |
| a05b906f-2f47-43de-bd9c-e55d79a2f66d | Email Address Redacted | Email |
| a05bf92e-454c-42a3-b792-e98b60a74bad | Email Address Redacted | Email |
| a05d2730-29ff-4033-99b8-039e47a0a665 | Email Address Redacted | Email |
| a05d6c6d-1594-45e5-9ed7-289beb1bc305 | Email Address Redacted | Email |
| a05d8090-858c-4bf5-b07c-e329885165ff | Email Address Redacted | Email |
| a05dd09f-a154-4ecd-a42c-8eb4358c0738 | Email Address Redacted | Email |
| a05e1add-8ca8-4bc7-9662-48ba36cc0f6b | Email Address Redacted | Email |
| a05f5b1e-83a0-4aa6-abc8-4053cdbf4ff1 | Email Address Redacted | Email |
| a05f634a-f71d-4ae9-b41b-03b267a6bb53 | Email Address Redacted | Email |
| a05f9dc6-e444-4828-bb7f-9c288362a844 | Email Address Redacted | Email |
| a05fd705-fa28-4e97-bfdc-c4d88c27a537 | Email Address Redacted | Email |
| a60082de-2f34-426c-870b-63f517637587 | Email Address Redacted | Email |
| a06092d2-1e1d-42b7-8291-a3131c70d63b | Email Address Redacted | Email |
| a060c106-fdff-48d1-ba75-4c7e92032f8b | Email Address Redacted | Email |
| a0610fe0-62a1-4fef-b0b2-18a52cae08c6 | Email Address Redacted | Email |
| a0613e8c-5ecd-4683-a980-2871978acba9 | Email Address Redacted | Email |
| a06242b7-14f1-4ae2-a4a0-edddf6decfbc | Email Address Redacted | Email |
| a0639719-f989-43f2-bf6b-cbb6da14fb96 | Email Address Redacted | Email |
| a064190c-920e-49e2-8722-67b6a5b3b6f4 | Email Address Redacted | Email |
| a064b8db-54bb-447c-9a9a-5bb8763014fe | Email Address Redacted | Email |
| a06517eb-00d4-406c-969a-5392395a7b1a | Email Address Redacted | Email |
| a06560ff-fff3-4740-bb3c-62b9e0eec68e | Email Address Redacted | Email |
| a065fd66-3a93-42ab-bc2b-2a87b5e48c37 | Email Address Redacted | Email |
| a066256d-d1b3-46af-9421-313e4c18a73f | Email Address Redacted | Email |
| a066e65e-9606-4fab-8ed9-ce9e8cf402cd | Email Address Redacted | Email |
| a0684f5e-2baf-4cc8-a3fb-24e239678393 | Email Address Redacted | Email |
| a0694e59-89b0-452c-bc2d-0d6f1ad82fe7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a069b080-b6ce-4051-a6b9-4b70dcf08892 | Email Address Redacted | Email |
| a069cbea-6c23-41ac-8270-2af42a5b553c | Email Address Redacted | Email |
| a069d6c4-106d-4418-9141-9b5248765e54 | Email Address Redacted | Email |
| a06a5f12-ce86-43a8-81d4-0e8d3dac3eea | Email Address Redacted | Email |
| a06b11ed-b367-4f9f-9d6d-99ee778b284f | Email Address Redacted | Email |
| a06bbb9c-0d5e-413d-9593-94b254822d09 | Email Address Redacted | Email |
| a06c06b4-e491-4e8f-9353-3b107f9ba8f0 | Email Address Redacted | Email |
| a06c25a3-04f6-41c7-b98e-7660bbda74d6 | Email Address Redacted | Email |
| a06c429d-113f-4869-9c6c-bf92f175e4ab | Email Address Redacted | Email |
| a06c89a1-5fe0-4329-9328-612695d289e8 | Email Address Redacted | Email |
| a06cf571-4c91-4b9a-b41e-d88827036ab8 | Email Address Redacted | Email |
| a06f2091-a398-4d0e-aed7-b7a4bcc1bbb4 | Email Address Redacted | Email |
| a06ffa01-f802-49b9-ab64-72119f8c3a94 | Email Address Redacted | Email |
| a070e887-f40a-4f26-b43c-37f1bc6599a1 | Email Address Redacted | Email |
| a0719c7f-5dca-4e40-acc9-164e391d1a8a | Email Address Redacted | Email |
| a07200fb-aee1-409b-a41f-96feea6b5321 | Email Address Redacted | Email |
| a0723552-0eae-467f-a6c5-87899f57c77d | Email Address Redacted | Email |
| a0757d79-3931-4c3c-a965-6fcd9956a693 | Email Address Redacted | Email |
| a077dc5a-dbb7-4bc2-a207-2d67c0bbb2be | Email Address Redacted | Email |
| a077ea68-372b-4cfd-a609-e55d737a73b9 | Email Address Redacted | Email |
| a0782ead-6f23-4995-b1fb-8b7ef7c66698 | Email Address Redacted | Email |
| a078573f-a6d7-4ee9-b444-8e4306420a1a2 | Email Address Redacted | Email |
| a07895a7-f763-4d25-8aae-7b5e701ab951 | Email Address Redacted | Email |
| a07a3856-f140-4e70-823e-26b6fa62d9ac | Email Address Redacted | Email |
| a07b4c8b-7968-4a45-bd9c-28537609a1ac | Email Address Redacted | Email |
| a07b4f5e-b85d-4c5f-9482-bb5687b12e36 | Email Address Redacted | Email |
| a07bd80f-b572-4875-b5f8-33d0a9bd1f27 | Email Address Redacted | Email |
| a07c7ede-8638-4aaa-9a7b-3afa52af129d | Email Address Redacted | Email |
| a07d601b-945b-43ed-8ff1-4de312945753 | Email Address Redacted | Email |
| a07d951f-778c-430f-b10e-b8e3dbdc08ea | Email Address Redacted | Email |
| a07da2cc-1b9a-468b-9ac5-363af280556c | Email Address Redacted | Email |
| a07e2ff3-4815-43dc-8059-046f9ad76dea | Email Address Redacted | Email |
| a07e4c47-c1e6-4ab8-93dc-f2af209a095d | Email Address Redacted | Email |
| a07cf97-0064-409a-a0f4-cc158c3a1c53 | Email Address Redacted | Email |
| a07ffd28-8748-4510-9a39-cc106a1fac80 | Email Address Redacted | Email |
| a08265b1-5c9e-4b42-bf3d-62bc71c30daf | Email Address Redacted | Email |
| a0827296-6526-4fc6-a247-1e69183a2f91 | Email Address Redacted | Email |
| a082d320-113a-4310-9891-edd0573ee370 | Email Address Redacted | Email |
| a082db24-4628-4795-9bb3-ab4a4b6c8fd3 | Email Address Redacted | Email |
| a0831777-ab8b-4db9-b9cd-3cde8f6bc1a1 | Email Address Redacted | Email |
| a0831aa4-ece2-4543-87de-b963c2020dc8 | Email Address Redacted | Email |
| a0832a57-6dde-4c57-b881-59b9ad541a9a | Email Address Redacted | Email |
| a08389ea-7e64-4a72-80ff-c372baa4603c | Email Address Redacted | Email |
| a083d641-d730-4c98-887f-41dd2602ba23 | Email Address Redacted | Email |
| a085e94d-439a-49b5-88ad-5cf34df4e6ac | Email Address Redacted | Email |
| a0862045-8f14-4e32-8848-2667429ce5bd | Email Address Redacted | Email |
| a0862045-8f14-4e32-8848-2667429ce5bd | Email Address Redacted | Email |
| a0863094-c1a0-41ef-a5fd-2e88cb86c3d5 | Email Address Redacted | Email |
| a086a7bb-c6ca-4176-93ce-415577accf10 | Email Address Redacted | Email |
| a0872eba-b542-474d-b37e-bfe270e165b3 | Email Address Redacted | Email |
| a0876175-a39a-47ba-9363-775ca0321cd6 | Email Address Redacted | Email |
| a0885931-929d-441e-b450-84750d938ac9 | Email Address Redacted | Email |
| a088b1a8-89f5-4e33-b547-29ecb52670c2 | Email Address Redacted | Email |
| a088d19b-add9-4e0c-b458-705ff4483bef | Email Address Redacted | Email |
| a088d2fd-53c3-4b75-9c3a-1bf496c840cf | Email Address Redacted | Email |
| a088fd86-ffef-4cc4-8651-d4f67ef133e2 | Email Address Redacted | Email |
| a0899924-734b-40a6-908c-6e51d58cdace | Email Address Redacted | Email |
| a089f539-5c3a-406b-937e-82e92acdb312 | Email Address Redacted | Email |
| a08a20ff-c324-4015-bc16-52b83b234b99 | Email Address Redacted | Email |
| a08a9110-416f-4d1d-a290-071917aaf311 | Email Address Redacted | Email |
| a08a993e-7e7a-4e19-a882-724453cd4de1 | Email Address Redacted | Email |
| a08b1406-1cf1-4536-a2ce-6aaa52215ed7 | Email Address Redacted | Email |
| a08b26d2-e465-434c-b04b-bfe67a5ec254 | Email Address Redacted | Email |
| a08b8c86-204b-48ba-8010-b56e44e6d888 | Email Address Redacted | Email |
| a08be633-0c2d-4861-998d-92bb281f9132 | Email Address Redacted | Email |
| a08c0afa-32e3-4e04-b2f5-c6369af05334 | Email Address Redacted | Email |
| a08c36a2-8104-43a3-9afc-0757454e4b96 | Email Address Redacted | Email |
| a08d08b8-d3bf-4d33-8b11-8ed0e84140d3 | Email Address Redacted | Email |
| a08d1ced-eea0-4051-ae87-4ce32aacb469 | Email Address Redacted | Email |
| a08d510e-4876-4bf3-862d-79682f05621d | Email Address Redacted | Email |
| a08dc9a5-6a70-4955-98f7-5a1eeca8a188 | Email Address Redacted | Email |
| a08dd762-858b-474a-8960-d60180bc6596 | Email Address Redacted | Email |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | Email Address Redacted | Email |
| a08e280d-b2a3-4207-aecf-1ee0dfa042f1 | Email Address Redacted | Email |
| a08e32b6-74da-44ef-be4b-517fd82d7c87 | Email Address Redacted | Email |
| a08e9ebc-b017-4b75-a684-8b77f0061d4d | Email Address Redacted | Email |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | Email Address Redacted | Email |
| a08fc629-8db2-4747-a00f-291bac0acda9 | Email Address Redacted | Email |
| a08fff06-5c79-433f-86fe-fe72da6b432a | Email Address Redacted | Email |
| a09000b0-60b6-4c1c-95d6-e1440ac535dc | Email Address Redacted | Email |
| a09003e1-acfa-4142-ace7-5ca056ffd859 | Email Address Redacted | Email |
| a0903148-1e62-49e2-8077-e663582dc89a | Email Address Redacted | Email |
| a0933e48-a93f-41ac-b03b-04db6feb3afe | Email Address Redacted | Email |
| a0938171-fd54-4cb9-ae56-78db9ca02ef7 | Email Address Redacted | Email |
| a093d49b-a40f-415f-be50-790a6e62902b | Email Address Redacted | Email |
| a0946298-c73a-4895-81bc-435f1afe1c37 | Email Address Redacted | Email |
| a094b186-2e24-4957-8934-60f78019b87c | Email Address Redacted | Email |
| a094eeea-316b-44f0-867a-4ef845a0fc90 | Email Address Redacted | Email |
| a0966300-8558-4306-bd91-32213ae9b8a2 | Email Address Redacted | Email |
| a097c0ae-db94-44c7-b47f-e0a7d741b252 | Email Address Redacted | Email |
| a097f508-6927-4b6a-b504-0180f26dd990 | Email Address Redacted | Email |
| a0984e33-d344-40ab-986e-7276a56c9836 | Email Address Redacted | Email |
| a0989f81-83ef-4d6c-9d36-15f7c2bc9bca | Email Address Redacted | Email |
| a0994e3c-9f87-470c-90f6-afc6812b2d49 | Email Address Redacted | Email |
| a09a51d6-3f2b-42bd-8caf-b9536399d504 | Email Address Redacted | Email |
| a09aa5f2-eadf-43c6-a11f-72cea8ecfd5f | Email Address Redacted | Email |
| a09b5fa2-2ef2-4c60-a0b6-29ea6531e12f | Email Address Redacted | Email |
| a09b61a7-31a0-4fd3-a2a1-47c2a80ed661 | Email Address Redacted | Email |
| a09b61a7-31a0-4fd3-a2a1-47c2a80ed661 | Email Address Redacted | Email |
| a09b64a9-bac1-4962-a34a-31a3a91cdb81 | Email Address Redacted | Email |
| a09b6b12-01c7-4d78-a786-01ac76a53196 | Email Address Redacted | Email |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| a09cebf8-b4ba-453b-b387-4abbb66dcf04 | Email Address Redacted | Email |
| a09d738D-691e-4851-b452-b1b01430df85 | Email Address Redacted | Email |
| a09d74ad-b662-4776-9775-9c542528f57f | Email Address Redacted | Email |
| a09d9d53-8242-46ab-9678-8625ba48c6d0 | Email Address Redacted | Email |
| a09de9f6-6d8f-4572-84a2-6a6988a71fde | Email Address Redacted | Email |
| a09df8c0-67ae-42cf-b488-7f9b7d1bd181 | Email Address Redacted | Email |
| a09ec22d-a0d1-490b-93fc-27116663641f | Email Address Redacted | Email |
| a09ec5ed-332e-4d71-98d3-eeb37e993bea | Email Address Redacted | Email |
| a09effa2-9cbe-46c2-a393-0911b24b6d17 | Email Address Redacted | Email |
| a09f2d88-1b06-4076-8e70-05bbdaffdf12 | Email Address Redacted | Email |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | Email Address Redacted | Email |
| a09f9a7c-47de-486b-b498-88d96c62f4ad | Email Address Redacted | Email |
| a09fed64-2c63-48a4-8d96-bfa7a07184be | Email Address Redacted | Email |
| a0a03934-e9d1-42b7-98fc-c9dfe5d788cd | Email Address Redacted | Email |
| a0a20b62-10f2-4bb5-bc73-4bf269fa2388 | Email Address Redacted | Email |
| a0a26a1b-1e23-4c75-b95f-14dfbecc893b | Email Address Redacted | Email |
| a0a30331-ba40-45b2-9f37-e8da4f570486 | Email Address Redacted | Email |
| a0a31ec4-ab12-463a-995a-56a97ec2b0cc | Email Address Redacted | Email |
| a0a3985b-3b99-430b-869a-c40e2043e58 | Email Address Redacted | Email |
| a0a40aac-663e-4877-b612-58ded62aa422 | Email Address Redacted | Email |
| a0a43d3c-1631-4272-b807-207168281a06 | Email Address Redacted | Email |
| a0a45d53-5530-40e9-b5cc-c19d3485565d | Email Address Redacted | Email |
| a0a66aa0-f382-45bb-b904-fe8d6c4fe4ac | Email Address Redacted | Email |
| a0a66aa0-f382-45bb-b904-fe8d6c4fe4ac | Email Address Redacted | Email |
| a0a68b66-138c-4c5a-8a95-7a5c52325cee | Email Address Redacted | Email |
| a0a698f5-7922-4be0-b066-2b99f12c6069 | Email Address Redacted | Email |
| a0a6dcd1-e744-4bf0-a796-5efe001a5598 | Email Address Redacted | Email |
| a0a7212b-5f3e-4fb7-900b-78a9341ce524 | Email Address Redacted | Email |
| a0a72c04-64e8-437d-bfbf-fecca3cbf400 | Email Address Redacted | Email |
| a0a7785b-8ffd-47c6-a1b0-37da8e95e256 | Email Address Redacted | Email |
| a0a88154-d8c2-4c28-b28f-da19660eb28c | Email Address Redacted | Email |
| a0a8f941-779b-4569-96da-06a255838f92 | Email Address Redacted | Email |
| a0ab651b-42a9-49b0-b7d2-d3d30c7cdf6b | Email Address Redacted | Email |
| a0ab9216-214a-4b3f-8340-84e1733774a1 | Email Address Redacted | Email |
| a0ac0b3f-eaa5-44ce-a8c7-64cd1b95037d | Email Address Redacted | Email |
| a0ac898f-75e9-40fb-a174-edd61a58debe | Email Address Redacted | Email |
| a0ace8f9-56ff-489f-a8f2-ce27d10b5cfd | Email Address Redacted | Email |
| a0ad6d84-0d85-4765-9689-777da42cdb34 | Email Address Redacted | Email |
| a0ad7921-3269-448b-9a97-c274dcd8f745 | Email Address Redacted | Email |
| a0ae1247-7731-4b96-98c8-4dc36c2b2858 | Email Address Redacted | Email |
| a0ae73cd-3075-41b0-8fc8-37c62ae052ac | Email Address Redacted | Email |
| a0af0e25-02f0-42cc-b5da-a9aa82f4aa0 | Email Address Redacted | Email |
| a0af3e90-1231-48c1-a84b-068dd5dfeeda | Email Address Redacted | Email |
| a0af66ed-1c18-4f46-b897-f2c003977a6e | Email Address Redacted | Email |
| a0afa7df-8a3a-4456-9b7a-df04ed59c63a | Email Address Redacted | Email |
| a0aff95e-bccd-40ac-8608-d005240f50d1 | Email Address Redacted | Email |
| a0b058c2-f512-4ae8-9a60-4aa16aa75700 | Email Address Redacted | Email |
| a0b199fc-3d77-44ef-945a-9c979b32da87 | Email Address Redacted | Email |
| a0b1f86f-be6b-4618-8859-9a1e7d855f7b | Email Address Redacted | Email |
| a0b22411-bb5f-4c83-bfbf-9c50001e39f9 | Email Address Redacted | Email |
| a0b39e5c-9c8a-413f-9c67-64ea30945424 | Email Address Redacted | Email |
| a0b3a1ef-c32e-47b9-94ab-3d0a19581aea | Email Address Redacted | Email |
| a0b4ecce-d48f-4c5a-91ef-04b90e994a1a | Email Address Redacted | Email |
| a0b4f1ba-35be-44d6-9f9c-e4f5f7c4c605 | Email Address Redacted | Email |
| a0b5a701-57fb-4936-8532-5f416ef56dda | Email Address Redacted | Email |
| a0b5ad3c-8621-4b0f-b33b-51656ae014c3 | Email Address Redacted | Email |
| a0b5bf37-9cb1-42d8-8db6-00929f20a67d | Email Address Redacted | Email |
| a0b5d86a-b329-4ca6-935f-1bbe7147ca98 | Email Address Redacted | Email |
| a0b615bc-9c5f-449a-8c02-a556964f226f | Email Address Redacted | Email |
| a0b8765d-8e74-4bc4-8499-3bdfe402d581 | Email Address Redacted | Email |
| a0b97104-1de0-40f5-927a-b865a980a67e | Email Address Redacted | Email |
| a0b9727b-8791-4f72-8f14-eff9a3e2fd9e | Email Address Redacted | Email |
| a0b97ff3-15ee-4e35-88bd-681f0a2ade3 | Email Address Redacted | Email |
| a0b9a960-92e6-4167-9c96-1f8816bfcaea | Email Address Redacted | Email |
| a0ba4441-903d-41c3-aef5-c1e97007c2e2 | Email Address Redacted | Email |
| a0ba6480-d8c0-4307-b0e0-ced1ce0b6074 | Email Address Redacted | Email |
| a0bab3c7-2775-4150-8c5c-6ebcbb4692d9 | Email Address Redacted | Email |
| a0bb0e6e-fa60-4baa-9cf9-8b446b7cb3db | Email Address Redacted | Email |
| a0bb5274-f7a2-49d8-9432-1342f9f0ecee | Email Address Redacted | Email |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | Email Address Redacted | Email |
| a0bbca32-15b8-42db-b3de-7a46aba2c9ca | Email Address Redacted | Email |
| a0bd229c-3289-451e-a0df-2f1bb3ad4adb | Email Address Redacted | Email |
| a0bd8b81-a658-4cdc-87bf-0e6a40674e3f | Email Address Redacted | Email |
| a0be71c6-82ce-4a2c-8e13-cba79819c03f | Email Address Redacted | Email |
| a0be9f6e-3489-4a8f-9401-1c4338ce226b | Email Address Redacted | Email |
| a0bf345a-46a3-4dfd-9459-bd705192d7df | Email Address Redacted | Email |
| a0bf9617-b5a0-42be-9b9c-1fda317e1143 | Email Address Redacted | Email |
| a0bf9812-8e9d-4e94-bc20-2989c9963bf6 | Email Address Redacted | Email |
| a0c046a1-74de-4a3f-aaea-2cd70f42c195 | Email Address Redacted | Email |
| a0c0558a-291a-4fbc-a845-0c21e00f6acd | Email Address Redacted | Email |
| a0c06693-effe-43c6-be11-12d202082b96 | Email Address Redacted | Email |
| a0c1a356-d31e-4ddf-9300-71c4179d3f61 | Email Address Redacted | Email |
| a0c24e07-f283-4a5c-97ca-d3e23b62afad | Email Address Redacted | Email |
| a0c27fff-40a0-4056-96a6-33c713972be1 | Email Address Redacted | Email |
| a0c353ce-456c-4936-9eff-25f3b4f96a5f | Email Address Redacted | Email |
| a0c401c6-0604-43c3-a2fe-2bfe50f5004f | Email Address Redacted | Email |
| a0c410ab-05f0-4462-8205-cc4281256334 | Email Address Redacted | Email |
| a0c499cf-897c-42b7-9a59-79898f777552 | Email Address Redacted | Email |
| a0c53677-4a48-40af-83a9-e1c1e346345e | Email Address Redacted | Email |
| a0c53c02-784e-4ea1-9566-1ddddf2049ee | Email Address Redacted | Email |
| a0c5d9c4-7cda-47c1-ace2-b266daa2d78e | Email Address Redacted | Email |
| a0c5f66c-7d0e-484c-bc00-ef9460e8e44e | Email Address Redacted | Email |
| a0c62745-c3fc-42ea-aaba-e8e26d9f70f2 | Email Address Redacted | Email |
| a0c7197f-d168-4a3a-bb79-8d8efc28a5fe | Email Address Redacted | Email |
| a0c77ddd-768d-44d4-b080-adae57b6c89e | Email Address Redacted | Email |
| a0c81ab7-b40b-4d0a-ab77-f8b0419dc756 | Email Address Redacted | Email |
| a0c85418-01f2-40e8-931c-e0b3a7e649af | Email Address Redacted | Email |
| a0c8cec9-f842-44fc-843c-9bba84b39a47 | Email Address Redacted | Email |
| a0c908cb-9701-40da-ae65-a2deda637997 | Email Address Redacted | Email |
| a0ca6ea6-014b-4525-98ac-322f1d9f8203 | Email Address Redacted | Email |
| a0cb1a9a-5889-484d-9858-d9d2c6c8182d | Email Address Redacted | Email |
| a0cb1a9d-b562-4724-aff6-aecd3788ae81 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a0cb412e-111f-4ec0-b77e-2ef8e7f14541 | Email Address Redacted | Email |
| a0cbb0ae-8435-4d90-955c-a1a5a3ff4ebb | Email Address Redacted | Email |
| a0cbbfc3-cfc7-451e-be55-5eca8246cbc0 | Email Address Redacted | Email |
| a0cc1888-e549-4d95-b27d-0b13cd8aa4bb | Email Address Redacted | Email |
| a0cd07b5-25ef-49a9-8ebb-429e6fecda46 | Email Address Redacted | Email |
| a0ce7319-e86f-4afd-a565-cfea222d9c13 | Email Address Redacted | Email |
| a0ce766c-7086-4319-a574-ec5e7bcf660c | Email Address Redacted | Email |
| a0cea0cf-1d16-4603-ae5a-bbc55e4f2c92 | Email Address Redacted | Email |
| a0cf05e6-918c-471c-9dff-5611dc6bf07a | Email Address Redacted | Email |
| a0cf191e-7376-4899-8240-5b9c36c14107 | Email Address Redacted | Email |
| a0cf2ca7-e753-45e0-b348-ed9fc2647b22 | Email Address Redacted | Email |
| a0cf6e30-6a7e-4911-8d8d-b5f6ab6c4bb6 | Email Address Redacted | Email |
| a0cfadb6-2032-4dfc-bb57-a994b58e4ada | Email Address Redacted | Email |
| a0d027da-e366-41de-b251-4c04cbfe7f9e | Email Address Redacted | Email |
| a0d120e1-af39-4738-9b06-1faf7170cbd0 | Email Address Redacted | Email |
| a0d14708-8e25-4819-bf57-f084e894c4ac | Email Address Redacted | Email |
| a0d1d8b2-63e6-47be-bb72-6e9964369dd | Email Address Redacted | Email |
| a0d23abc-4eaa-488f-b5a9-ddd4672aac0c | Email Address Redacted | Email |
| a0d251a5-6c4a-41ce-9e41-162b57921c1f | Email Address Redacted | Email |
| a0d29ae5-f2bb-42cb-8137-07642bd2786d | Email Address Redacted | Email |
| a0d2f60f-e9cc-4f53-ae6f-4898b48fcfc8 | Email Address Redacted | Email |
| a0d3186b-cb2b-4fd4-b8a8-0267f06cf1f1 | Email Address Redacted | Email |
| a0d396f8-ad99-4799-a218-0bd221062183 | Email Address Redacted | Email |
| a0d3fff3-2f31-4d1a-baa9-680be52d4085 | Email Address Redacted | Email |
| a0d4cdce-642a-4f5a-9eab-d3c0604302e | Email Address Redacted | Email |
| a0d4e370-e617-4931-84ab-19efa1d749d3 | Email Address Redacted | Email |
| a0d51e2c-ddd1-4d19-a4c2-f345b0f98531 | Email Address Redacted | Email |
| a0d51ed9-9ee1-4f3d-9d62-9f09dab4072c | Email Address Redacted | Email |
| a0d56210-3c29-4826-b5c7-ec0f93b7310a | Email Address Redacted | Email |
| a0d57891-7310-4290-800e-c79544afae01 | Email Address Redacted | Email |
| a0d590f2-b5ca-4695-bde2-3baabde8498d | Email Address Redacted | Email |
| a0d725b0-3103-4087-bf06-b6f80195d3e | Email Address Redacted | Email |
| a0d839b0-7fe3-42cc-8727-b3389193eb7 | Email Address Redacted | Email |
| a0d951ff-b82b-4268-a81f-ae0b8281dcb7 | Email Address Redacted | Email |
| a0d9a138-69d2-43f5-925e-bea48e5d56d3 | Email Address Redacted | Email |
| a0d9f3f9-6054-47f3-a062-94f100dcbbb2 | Email Address Redacted | Email |
| a0dad9f6-4e07-4eda-9aa9-60cdd4e07270 | Email Address Redacted | Email |
| a0daed54-8991-4748-89e0-d966100b39ca | Email Address Redacted | Email |
| a0db0bf5-569a-4a37-ad9e-1da51d9c7a65 | Email Address Redacted | Email |
| a0db0ecd-5523-4aa7-8112-c6fb134fddec | Email Address Redacted | Email |
| a0db1186-7106-4764-8d2e-0fcdf2197fa8 | Email Address Redacted | Email |
| a0dbb333-be24-4db5-8a5e-62827e77d9b4 | Email Address Redacted | Email |
| a0deb2a3-910f-490c-9f79-89eea271c2ae | Email Address Redacted | Email |
| a0dec8bc-fed8-4ea5-83d5-8cbb680a67de | Email Address Redacted | Email |
| a0df2793-01f1-4875-8964-6477fb7524ca | Email Address Redacted | Email |
| a0dffe46-970d-44a8-aa33-41a3758f2287 | Email Address Redacted | Email |
| a0e07773b-3cfc-4d15-91cd-6708eb210705 | Email Address Redacted | Email |
| a0e134fa-538a-4488-bd4a-8acad7a920e3 | Email Address Redacted | Email |
| a0e1ace0-3333-43c6-95d8-0bbc8fb406ec | Email Address Redacted | Email |
| a0e30f53-0572-4d6c-a288-05088ad37598 | Email Address Redacted | Email |
| a0e312fe-1d0e-48fe-9b40-bd2d55b083ba | Email Address Redacted | Email |
| a0e3269e-3a28-475d-93a2-25d6df904272 | Email Address Redacted | Email |
| a0e3d0d1-fe58-416f-90cd-44241a5d5d25 | Email Address Redacted | Email |
| a0e3ea5b-d440-4630-8fe7-6a7f1f0221af | Email Address Redacted | Email |
| a0e45ae1-20d3-4ab7-8b37-adf313b2cca8 | Email Address Redacted | Email |
| a0e45f4d-c784-4c06-a74c-9b4cb56fd883 | Email Address Redacted | Email |
| a0e494db-157b-4c96-a663-fd59f50108f2 | Email Address Redacted | Email |
| a0e4fa76-99ba-4020-a58d-b3f0537333b | Email Address Redacted | Email |
| a0e50e01-0176-4836-bb95-587f9ef8bb9 | Email Address Redacted | Email |
| a0e52294-1655-4712-8233-9eac220db3ce | Email Address Redacted | Email |
| a0e52294-1655-4712-8233-9eac220db3ce | Email Address Redacted | Email |
| a0e541b0-9ab5-4279-a0ae-8141201fb0c1 | Email Address Redacted | Email |
| a0e61c32-f03c-4898-bb85-ebbbc82a7fd0 | Email Address Redacted | Email |
| a0e68332-bba0-4c98-abd6-74f99dce86b3 | Email Address Redacted | Email |
| a0e68982-99ba-4dc6-a108-f6523376bd61 | Email Address Redacted | Email |
| a0e6e0f6-eca8-4ed9-aece-d53ae59fd29c | Email Address Redacted | Email |
| a0e6fe43-e7e7-4265-b484-883b54e8cd61 | Email Address Redacted | Email |
| a0e70c6e-4bbd-4096-b518-07c19f702921 | Email Address Redacted | Email |
| a0e7c525-3402-4552-9c53-c45539b461f4 | Email Address Redacted | Email |
| a0e81aae-c830-48c4-9259-ee06f230c258 | Email Address Redacted | Email |
| a0e89c3b-d572-45cf-84ae-ddff56c8afb5 | Email Address Redacted | Email |
| a0e97b38-eaab-47c1-b6d1-89666402bbc3 | Email Address Redacted | Email |
| a0e9b86e-60be-4ce0-9d10-265b34e82d72 | Email Address Redacted | Email |
| a0e9fd56-54c9-4141-99e5-90136f102530 | Email Address Redacted | Email |
| a0ea67bb-cf90-45c0-a7f4-2ee6b1459d4a | Email Address Redacted | Email |
| a0eb9341-3413-43fe-a791-e34fb43c589d | Email Address Redacted | Email |
| a0ebb76c-f761-429c-a1c3-11100bbc71c8 | Email Address Redacted | Email |
| a0ebde7c-6e1d-48f1-9ee6-747a45c27aa7 | Email Address Redacted | Email |
| a0ec3661-ddd9-4baf-847c-7b194e76de4c | Email Address Redacted | Email |
| a0ed1095-f49a-4360-984a-24c3c36efc3b | Email Address Redacted | Email |
| a0ed1164-2402-4225-99da-04556fd4582c | Email Address Redacted | Email |
| a0ed3052-0fbc-4b17-883d-560757234961 | Email Address Redacted | Email |
| a0ede468-65f7-49c0-8ea3-8652f765f9c9 | Email Address Redacted | Email |
| a0ee018b-7ea0-4e3b-9c7b-06612790602 | Email Address Redacted | Email |
| a0ee0cc0-9f03-4a23-a7ab-ac19ba567a4c | Email Address Redacted | Email |
| a0efb5bb-0244-4273-80bc-37f658110314 | Email Address Redacted | Email |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | Email Address Redacted | Email |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | Email Address Redacted | Email |
| a0f0609a-75e6-4d85-baf5-545be777201d | Email Address Redacted | Email |
| a0f15071-b491-4dd1-bf5c-83290c8d4afb | Email Address Redacted | Email |
| a0f19de8-3532-4068-9590-7bff92cea0d3 | Email Address Redacted | Email |
| a0f2e577-6041-4f89-b112-4c78674a21a8 | Email Address Redacted | Email |
| a0f45c41-6fa9-4ac8-8d17-a3aaf56d666b | Email Address Redacted | Email |
| a0f4f9b3-351c-4adf-a3a2-1e0d37ec7286 | Email Address Redacted | Email |
| a0f5290d-cdd0-4830-9de5-585bac18ca2e | Email Address Redacted | Email |
| a0f70d8e-25c1-4669-92b9-ea9f75dfd973 | Email Address Redacted | Email |
| a0f72fb9-a499-4b38-94d3-6faa57f88792 | Email Address Redacted | Email |
| a0f7d21a-9da5-4ef9-97fd-baef47c805aa | Email Address Redacted | Email |
| a0f8587e-0162-4d0b-8070-193a10e418dd | Email Address Redacted | Email |
| a0f8aa00-25fa-470d-b87c-1c09b3f2de58 | Email Address Redacted | Email |
| a0f92d15-21af-43fd-bd05-72e780910131 | Email Address Redacted | Email |
| a0f967d6-bab3-4910-a7bc-3771918678e3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a0f96c61-3a5c-46b0-a678-20275285de48 | Email Address Redacted | Email |
| a0fa87bd-a412-4b4e-b738-7a1e61af19ea | Email Address Redacted | Email |
| a0fb0ceb-b3a9-4b93-ab21-8c38b45d5b26 | Email Address Redacted | Email |
| a0fb4280-b41a-4c73-abf2-ee27c52bddf3 | Email Address Redacted | Email |
| a0fb803c-e869-4cd9-8cde-dd5ca7e9382d | Email Address Redacted | Email |
| a0fbfb0a-e026-4e5d-8cc7-416055da2860 | Email Address Redacted | Email |
| a0fc6645-8072-438f-af0e-cce700a82bba | Email Address Redacted | Email |
| a0fcc158-2218-4da8-9494-fee8018a06d2 | Email Address Redacted | Email |
| a0fd2048-4c7e-4fcf-a858-0ab4c7421e32 | Email Address Redacted | Email |
| a0fd467d-f854-4feb-80a0-b2469cd5dd4a | Email Address Redacted | Email |
| a0fe65a0-81eb-45f7-bb79-4b443009e29b | Email Address Redacted | Email |
| a0fe7dd0-33fe-486c-bb94-d8892e448e6a | Email Address Redacted | Email |
| a0fef278-100a-456c-b574-dbc538d5339e | Email Address Redacted | Email |
| a0ffb156-644f-438d-91e9-226250e6e7a5 | Email Address Redacted | Email |
| a1009d33-de47-473d-af58-e983970543d3 | Email Address Redacted | Email |
| a100f482-1792-4533-ba74-306a31f1eb83 | Email Address Redacted | Email |
| a1010132-8eb0-4bb5-b525-ad1bb8709b47 | Email Address Redacted | Email |
| a10105f3-faca-4a51-8425-1ab8d9b8f4d7 | Email Address Redacted | Email |
| a1011467-5404-4e82-beec-364060599817 | Email Address Redacted | Email |
| a101222a-8a89-49c4-a3ca-c21d613f91b7 | Email Address Redacted | Email |
| a101ea16-c903-4883-99fc-e78713dcade1 | Email Address Redacted | Email |
| a1024add-f8fa-4754-9661-638431b46e2e | Email Address Redacted | Email |
| a1029266-0414-4aa9-b364-68696fcb2727 | Email Address Redacted | Email |
| a1042a6b-9626-48fb-a500-dc8705bc75a5 | Email Address Redacted | Email |
| a104376a-6a8f-4dc3-a1bb-340a1ef402e8 | Email Address Redacted | Email |
| a1048bcb-712c-458b-9a10-147d1a9cb22b | Email Address Redacted | Email |
| a104ebee-d32b-473f-9c58-9891f38aa6cc | Email Address Redacted | Email |
| a105c4c3-0619-41d6-88e8-2284c5e0d084 | Email Address Redacted | Email |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | Email Address Redacted | Email |
| a107b602-814c-4225-9561-dd26aa2c79d0 | Email Address Redacted | Email |
| a1093d19-14aa-493f-9621-1db8c969512d | Email Address Redacted | Email |
| a1095cf3-71ff-481a-b256-2d3504c677c5 | Email Address Redacted | Email |
| a109c592-0f0c-45fe-8f0a-85feb2fa385e | Email Address Redacted | Email |
| a109d550-2e3c-468e-80f6-e8d333eb950f | Email Address Redacted | Email |
| a109f7bd-d163-4acb-987a-77be180da017 | Email Address Redacted | Email |
| a10a3181-18f0-424e-aef1-e60ab6973962 | Email Address Redacted | Email |
| a10a4283-d5b0-4ce4-8d96-f02e77cdbb95 | Email Address Redacted | Email |
| a10ac7f9-3a55-479c-928c-eee051a34272 | Email Address Redacted | Email |
| a10bdc7e-0874-48f9-b46c-54b9206a946b | Email Address Redacted | Email |
| a10bf05d-cd6e-4c79-8c46-f44ef31d681c | Email Address Redacted | Email |
| a10bf771-b338-4543-805f-21fc19d8aa2d | Email Address Redacted | Email |
| a10cf474-d617-4810-8d1e-11f7c9a240a3 | Email Address Redacted | Email |
| a10db39a-3975-4bb0-8f7f-3f27984c4c3a | Email Address Redacted | Email |
| a10dfb89-ebe5-4593-b0a1-4a28bb19930d | Email Address Redacted | Email |
| a10e3f03-70a2-4f32-9023-f17a052ab157 | Email Address Redacted | Email |
| a10f0576-ada2-4596-920e-a03bb7c5da92 | Email Address Redacted | Email |
| a10fcfb9-28ee-4f27-8e20-1657ff3e4516 | Email Address Redacted | Email |
| a1101eef-ca7c-4b7e-89c5-264948faa75f | Email Address Redacted | Email |
| a1106b13-ddf4-4824-92d6-5439ab097b20 | Email Address Redacted | Email |
| a1118954-d036-473f-9693-4d82b7fc0eb3 | Email Address Redacted | Email |
| a1119ff9-4c84-49c5-a227-b09f88c0492d | Email Address Redacted | Email |
| a111b06c-b225-42d6-881f-3bc5a45bff31 | Email Address Redacted | Email |
| a111f05b-fce4-4af8-8b45-43d18bcf38b5 | Email Address Redacted | Email |
| a112079f-159c-4af3-b05c-1cc18207654c | Email Address Redacted | Email |
| a12433d-cfc9-4c29-b9df-cf62198bbb32 | Email Address Redacted | Email |
| a1128850-55d6-401b-b62d-365c1ee3daea | Email Address Redacted | Email |
| a112b773-d4ba-40c4-8dec-a6aa64201826 | Email Address Redacted | Email |
| a113cc27-5221-424a-bff5-f325750673bb | Email Address Redacted | Email |
| a1145776-a28a-4b4c-9a44-f7a6bb35c487 | Email Address Redacted | Email |
| a114e1f3-c668-4553-917b-0f2362123b7a | Email Address Redacted | Email |
| a157beb-7a45-4d10-83f9-6afa7b4230ff | Email Address Redacted | Email |
| a1161a98-2fb7-4714-b288-ce2d23d3e7e1 | Email Address Redacted | Email |
| a1183779-0cde-45b9-819f-c16468412199 | Email Address Redacted | Email |
| a118cf97-e767-4d1c-a800-b1ae3ee098f1 | Email Address Redacted | Email |
| a118d203-0894-400c-bef6-576aa0ed0bc0 | Email Address Redacted | Email |
| a11a05e3-bb7d-42c4-95e3-c728e3f67c77 | Email Address Redacted | Email |
| a11a4697-2a0b-4864-872d-0b6c38939fa6 | Email Address Redacted | Email |
| a11be2e8-1ebe-433e-aac6-ea95999cd510 | Email Address Redacted | Email |
| a11bf341-f095-4420-b80e-d22fad223ff9 | Email Address Redacted | Email |
| a11bf95f-c328-45b6-b42d-0f69bb8e7d5a | Email Address Redacted | Email |
| a11bfd12-0de1-47ff-a47f-bf449c96832b | Email Address Redacted | Email |
| a11c0e5e-42d4-4d10-a7bb-4e09d38ea9e8 | Email Address Redacted | Email |
| a11c3516-a5e0-468f-97a6-ae86ae1442f5 | Email Address Redacted | Email |
| a11cf266-8ea5-46df-9921-2b249ce2aefd | Email Address Redacted | Email |
| a11d743f-d8e2-439c-ac8c-561927914ff5 | Email Address Redacted | Email |
| a11e4d5f-e66a-411b-bdaf-39de18635bbc | Email Address Redacted | Email |
| a11ed787-c6b1-4f84-9b23-8376e6794b32e | Email Address Redacted | Email |
| a11ef466-a587-4708-96f8-bc06ed466ae9 | Email Address Redacted | Email |
| a11f85fa-f10a-466a-8829-c7ab4a69814d | Email Address Redacted | Email |
| a12091e-7ea4-4d59-b3b0-d35e471095d9 | Email Address Redacted | Email |
| a120eab8-8067-4853-b068-5e4efeb0260d | Email Address Redacted | Email |
| a1228c94-0c51-46bd-afc4-c58147df95ce | Email Address Redacted | Email |
| a122eca9-29b9-4c90-864b-f7225d6d2a45 | Email Address Redacted | Email |
| a123f0a9-2d55-4815-8f8d-c6b41eb440b7 | Email Address Redacted | Email |
| a124a557-d1f2-4870-a58e-bb5491d4b713 | Email Address Redacted | Email |
| a124f102-a817-42ae-8ede-412254976cdf | Email Address Redacted | Email |
| a1256ad5-d2c8-4ba1-afe9-78787a7cb7cd | Email Address Redacted | Email |
| a126eff8-9a64-43d7-86ad-d5c3e6baee11 | Email Address Redacted | Email |
| a127594a-4606-4306-9d04-0dd152f67f81 | Email Address Redacted | Email |
| a12783e8-17fb-47fb-9bed-0cc9694e6418 | Email Address Redacted | Email |
| a1284fd5-1a43-46b1-a2cf-ff2b39ab9699 | Email Address Redacted | Email |
| a1289726-2b98-487d-bb3d-3c51ce77b1eb | Email Address Redacted | Email |
| a129cad2-b557-4b0e-bbf9-df5c75d6b39c | Email Address Redacted | Email |
| a12a10d6-03c2-4486-a21d-929b7821f098 | Email Address Redacted | Email |
| a12a5584-090e-4b95-9b37-04740e41823b | Email Address Redacted | Email |
| a12aa51e-9f77-46f1-8045-0ea0441e0007 | Email Address Redacted | Email |
| a12b1f23-c3f1-45a1-bc55-5c8dd95ca818 | Email Address Redacted | Email |
| a12b86c9-df05-440d-a6de-07993d09a48c | Email Address Redacted | Email |
| a12c61f8-00c5-46b7-8733-2a322e54e1c5 | Email Address Redacted | Email |
| a12d375c-a919-40a0-b6d3-dda829e7e1ef | Email Address Redacted | Email |
| a12e1aa5-0070-4a7e-bffb-bfcb2a474333 | Email Address Redacted | Email |
| a12e9dc9-bc16-4592-b34f-a17f785f4b10 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a12f61b3-757e-46e9-9f36-31fb72b64098 | Email Address Redacted | Email |
| a130add0-4307-491d-9ea8-7c320e6e5502 | Email Address Redacted | Email |
| a13191909-355e-4089-99f1-83a438bde7cf | Email Address Redacted | Email |
| a132ff7b-caaa-49b0-881f-0eb1b1dbd690 | Email Address Redacted | Email |
| a1335e23-f57e-447b-b524-dbf5a7c3c59f | Email Address Redacted | Email |
| a13380d0-0c5d-42c9-844a-fab82bf3db60 | Email Address Redacted | Email |
| a134422e-12cb-484b-87fc-875beb97fa17 | Email Address Redacted | Email |
| a1356544-5e7c-4cdc-887f-ff745796d864 | Email Address Redacted | Email |
| a1357b2f-de56-4d78-9e79-50850217a4f6 | Email Address Redacted | Email |
| a1359307-97fd-4d82-a333-66392b3806ec | Email Address Redacted | Email |
| a136f19a-31ae-4e78-b93c-01a9043d9325 | Email Address Redacted | Email |
| a13741D4-e2bd-44d1-b814-3431d5cd10d7 | Email Address Redacted | Email |
| a1376e59-03fb-41d1-b076-0a87ed6bc672 | Email Address Redacted | Email |
| a138195a-ed8c-4371-8c35-9494c7cbdeb3 | Email Address Redacted | Email |
| a1388aef-4f41-4c16-94b7-c9963698277b | Email Address Redacted | Email |
| a138ce29-c2f1-4aa5-8277-cf83b3b2406f | Email Address Redacted | Email |
| a138d2d5-1a08-4ce6-b215-7b06a6514d20 | Email Address Redacted | Email |
| a139c380-7ec6-4a12-907d-838975b1ebb5 | Email Address Redacted | Email |
| a139c420-6c3a-4708-95f7-b33414cf3026 | Email Address Redacted | Email |
| a139f8e6-2dba-48a7-a6d4-c9059066704d | Email Address Redacted | Email |
| a13a3e51-58cf-453d-8c65-d12cbae428ed | Email Address Redacted | Email |
| a13a4525-1cf8-48a6-9da8-24bd9ccb45a8 | Email Address Redacted | Email |
| a13b1495-76a4-4a77-9d85-978d97ed1580 | Email Address Redacted | Email |
| a13b4586-fb03-4d16-8cbd-264d8f34bb4a | Email Address Redacted | Email |
| a13b7f49-7b49-4465-9566-f71f50a1ee06 | Email Address Redacted | Email |
| a13c27cc-5d69-4802-bba5-1b11d9b48560 | Email Address Redacted | Email |
| a13c9695-a548-4fd3-a899-d0b86a1252c7 | Email Address Redacted | Email |
| a13cca01-1b6c-4301-967e-37dbb1937d29 | Email Address Redacted | Email |
| a13d5e16-8f01-47a9-b3b0-23d79b50a93 | Email Address Redacted | Email |
| a13e6d7a-6ef8-4bc0-947e-05ad9e6d4e6d | Email Address Redacted | Email |
| a13fd194-4e58-47a8-a5be-4c310171d14c | Email Address Redacted | Email |
| a1406225-6088-40d4-8e82-64100b8e888c | Email Address Redacted | Email |
| a140df54-a3a2-4a28-a95e-6f05db98a46d | Email Address Redacted | Email |
| a141030b-9686-4bea-a8bd-a7673a92127c | Email Address Redacted | Email |
| a142c94d-7ddb-4c2e-a55f-7c07e131fcc1 | Email Address Redacted | Email |
| a142d322-2a51-47db-9123-947744fb7723 | Email Address Redacted | Email |
| a142d322-2a51-47db-9123-947744fb7723 | Email Address Redacted | Email |
| a142d322-2a51-47db-9123-947744fb7723 | Email Address Redacted | Email |
| a142db83-78f8-4248-b713-a7df85603d9e | Email Address Redacted | Email |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | Email Address Redacted | Email |
| a143e5be-888e-4c5d-8749-7a845021605a | Email Address Redacted | Email |
| a1444eda-e1c7-4364-88fb-562f38bb712c | Email Address Redacted | Email |
| a144bc98-a0c2-4338-a53f-95287c825561 | Email Address Redacted | Email |
| a1450e28-27b9-4506-9aa6-0c9a1ab44bea | Email Address Redacted | Email |
| a14528bb-7b71-438f-957c-ffed3f06b290 | Email Address Redacted | Email |
| a14535f4-ab1f-4036-b39e-063339d887b8 | Email Address Redacted | Email |
| a145394d-78fa-492f-9dab-57d61a3fe09d | Email Address Redacted | Email |
| a145fce4-215a-4dc5-b847-c2fb5c8ab346 | Email Address Redacted | Email |
| a14680fe-8eb8-46ff-bbb4-173327ddbc03 | Email Address Redacted | Email |
| a1469d7f-a076-4158-8303-abec9bb94152 | Email Address Redacted | Email |
| a146ed7e-5690-4fdb-80d5-86512306270a | Email Address Redacted | Email |
| a14872c9-3091-441c-b02b-6b1112664e18 | Email Address Redacted | Email |
| a148b2b1-867d-456c-80db-511aa08f8e15 | Email Address Redacted | Email |
| a149408e-df0b-4a5f-bd4d-12dcc81389b4 | Email Address Redacted | Email |
| a498ab4-66cc-44dc-8441-7e9d5e1d8475 | Email Address Redacted | Email |
| a14a2abb-1520-4324-8664-160d881d85ad | Email Address Redacted | Email |
| a14a2abb-1520-4324-8664-160d881d85ad | Email Address Redacted | Email |
| a14a9fe1-ecfe-4a04-aa64-ac65d0510fe3 | Email Address Redacted | Email |
| a14ac566-05ae-4d03-ba20-b03294605c2c | Email Address Redacted | Email |
| a14b7def-4c8a-42d0-a1e6-0902f2ec95bf | Email Address Redacted | Email |
| a14c7410-af67-4a35-af83-65715277c4ec | Email Address Redacted | Email |
| a14cafdf-322d-4daf-a04b-d572e1926747 | Email Address Redacted | Email |
| a14d2893-ca37-430c-a71c-b9249d444c53 | Email Address Redacted | Email |
| a14d645d-c8bb-465c-9af2-adb61857d20d | Email Address Redacted | Email |
| a14db395-fcd1-4f1b-bfbb-81cedd0d8d46 | Email Address Redacted | Email |
| a14ee86b-4ea1-4a1d-8ab3-e79426384e37 | Email Address Redacted | Email |
| a14ee956-d164-4ada-a0a7-563e6a805f94 | Email Address Redacted | Email |
| a150db7d-ee2e-4323-8dc5-1be44581ddac | Email Address Redacted | Email |
| a151dc69-25fc-4d69-bb6d-63cdde00deb7 | Email Address Redacted | Email |
| a151df77-36e4-492f-b2ee-de2c901f4379 | Email Address Redacted | Email |
| a151e2e2-aae0-43f9-aeee-ed2fd6d170e9 | Email Address Redacted | Email |
| a1525012-eb80-4436-b682-63b40ae1423e | Email Address Redacted | Email |
| a1529622-ba78-4c73-a331-bd3a63768d4c | Email Address Redacted | Email |
| a1529622-ba78-4c73-a331-bd3a63768d4c | Email Address Redacted | Email |
| a152bdc9-f777-4fcc-9a27-2fc859d3f602 | Email Address Redacted | Email |
| a153c7eb-6891-4f13-8f37-1aa56c342a80 | Email Address Redacted | Email |
| a15564e9-ddb4-4757-836a-f29241d6c884 | Email Address Redacted | Email |
| a15567f3-102b-4627-a3a0-23729222b3b3 | Email Address Redacted | Email |
| a15786ca-f861-4d16-96de-8325aabbe2ee | Email Address Redacted | Email |
| a1587abe-27d8-4cce-8b0b-e1ed296cd4ca | Email Address Redacted | Email |
| a159d346-c042-4cb7-955a-26526695b929 | Email Address Redacted | Email |
| a15a30c7-422a-43e5-823b-fa1162c73648 | Email Address Redacted | Email |
| a15a7f03-dad5-4326-b8be-b3217417601c | Email Address Redacted | Email |
| a15b49f0-35c2-4292-8bc5-fc947ea92a13 | Email Address Redacted | Email |
| a15b8655-4bf3-4d4c-9d16-78a33fb60e0c | Email Address Redacted | Email |
| a15bd1f8-d3b2-466f-a9fe-ceb0b299ded0 | Email Address Redacted | Email |
| a15bda3b-9ea0-469f-87a4-834730af0c1d | Email Address Redacted | Email |
| a15ca964-b615-4db8-9a8f-b789a4cc6c80 | Email Address Redacted | Email |
| a15ce9de-e394-4867-bf99-c68a01ebff28 | Email Address Redacted | Email |
| a15e0f1a-c48c-4daf-b1f3-0385f6eb095 | Email Address Redacted | Email |
| a15ea639-d6a0-4ea2-8177-869f62b3874a | Email Address Redacted | Email |
| a15f6e7f-dc6b-4b55-a865-f1ab9e50bf61 | Email Address Redacted | Email |
| a15f7f93-4103-4c5d-938c-966832bce053 | Email Address Redacted | Email |
| a16083e1-e712-40fe-af71-69bfc20ad237 | Email Address Redacted | Email |
| a16094b8-c587-4d70-9d81-c0add081191d | Email Address Redacted | Email |
| a160dedf-65d0-4924-b7ed-4850ee12df35 | Email Address Redacted | Email |
| a162b50d-eaa8-4bf9-a5c5-c2bec7ae7a8b | Email Address Redacted | Email |
| a162d269-bfb8-468b-949b-d6c7e82412e3 | Email Address Redacted | Email |
| a162efa0-b168-43af-8089-31c63786ec39 | Email Address Redacted | Email |
| a1634f1a-c27c-4936-b844-67a429fd34c3 | Email Address Redacted | Email |
| a164218d-85ee-4782-bee9-2220f39ff969 | Email Address Redacted | Email |
| a1642194-6371-4d96-a0da-06a0b999e79a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a1646e3a-c86f-4d7a-8716-f322b67725bf | Email Address Redacted | Email |
| a164df76-0268-4368-a1e9-63186773511d | Email Address Redacted | Email |
| a16545de-2831-4db3-9a4d-13d80438bcb1 | Email Address Redacted | Email |
| a165901e-f601-4a37-b006-bd1ed11be8dd | Email Address Redacted | Email |
| a1663252-8fa3-4aeb-9694-8374b26473dd | Email Address Redacted | Email |
| a1672502-5a49-459b-9158-64d944d29b16 | Email Address Redacted | Email |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | Email Address Redacted | Email |
| a16774ae-dc92-47ef-ad3a-071c06475a75 | Email Address Redacted | Email |
| a169258d-aa51-451c-ae9c-cec8a50d502e | Email Address Redacted | Email |
| a16d6272-15f6-4fb3-88b3-2a4fc3326252 | Email Address Redacted | Email |
| a16d7d2e-6be9-47fb-880e-56e26767c30a | Email Address Redacted | Email |
| a16d998c-d3ed-4ad2-8856-46c1c6be981e | Email Address Redacted | Email |
| a16de6a4-95cb-471a-8ad9-e613adce5f45 | Email Address Redacted | Email |
| a16fa347-c0e6-4c55-95e8-cc93196f4f25f | Email Address Redacted | Email |
| a17064ae-8504-4905-bd0b-cb35948d8c81 | Email Address Redacted | Email |
| a170add0-3136-442c-9b37-05b0299481a9 | Email Address Redacted | Email |
| a170dc05-f600-4994-9449-4ef258745118 | Email Address Redacted | Email |
| a171106a-ed6e-4d8d-9222-bf3e8f6e96ee | Email Address Redacted | Email |
| a171a933-cc15-45ba-bf68-b83585919487 | Email Address Redacted | Email |
| a171be24-c6a8-48df-88c8-55baf0595a3b | Email Address Redacted | Email |
| a171f1ec-292f-47e2-85bb-03bf88245ae2 | Email Address Redacted | Email |
| a1724c1e-0a39-47e3-a6d1-1f5b34396010 | Email Address Redacted | Email |
| a1727bc7-947e-4c02-a7fe-a3146127d26e | Email Address Redacted | Email |
| a1728b36-9600-49c1-ae12-82913804b651 | Email Address Redacted | Email |
| a172eb22-654b-41aa-a4b9-c59e01f4094b | Email Address Redacted | Email |
| a17432df-9e23-4aaa-95fe-99666c110848 | Email Address Redacted | Email |
| a1743a2c-ffa0-4c83-be81-826f91fa5b18 | Email Address Redacted | Email |
| a175e296-3dbd-4f0c-86a0-304798d201b4 | Email Address Redacted | Email |
| a176657e-a6e5-47bb-aaf8-e3221e8fc628 | Email Address Redacted | Email |
| a177d77e-102b-46fa-b4e6-80eb81d30f4a | Email Address Redacted | Email |
| a17828f7-8054-4299-9587-99765a5b8502 | Email Address Redacted | Email |
| a178e880-daed-4036-ae4f-f07cf30a167d | Email Address Redacted | Email |
| a17921b0-3fc0-4f31-9c38-725d5f1b0197 | Email Address Redacted | Email |
| a17b3c8e-bb07-4fb7-90ee-2b3e7e53d719 | Email Address Redacted | Email |
| a17b4ce8-1613-4da0-b6bd-7e0e70c8a080 | Email Address Redacted | Email |
| a17baf53-3b70-4b27-bdb4-66d6ebc3401b | Email Address Redacted | Email |
| a17c48d2-9d3f-4359-8be3-e24fdb53481b | Email Address Redacted | Email |
| a17d7624-d73d-4fe5-a620-9348f4f0d056e | Email Address Redacted | Email |
| a17de304-f4a1-42e7-8194-5cb0d938f4d3 | Email Address Redacted | Email |
| a17e2731-b70b-4af7-9462-6b2c39bd605e | Email Address Redacted | Email |
| a17e51d9-741a-4264-9db2-b37f1a5c17ba | Email Address Redacted | Email |
| a17ea1b7-af43-4bd3-8bf5-e66cbc15fc49 | Email Address Redacted | Email |
| a17ec6c0-b456-4372-9c45-36d7a976710f | Email Address Redacted | Email |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | Email Address Redacted | Email |
| a17fee7c-9384-4a13-b212-8a0051f68770 | Email Address Redacted | Email |
| a180425e-2736-4473-ab50-f41b294b19d3 | Email Address Redacted | Email |
| a180fb22-ecd7-4cac-b26f-e1395254ac8f | Email Address Redacted | Email |
| a181a54f-0699-47c1-9f38-961cf8ce9099 | Email Address Redacted | Email |
| a181baf2-320d-46a7-affa-b6b6fa27f65d | Email Address Redacted | Email |
| a181bd76-3532-4557-ac2e-626176e41f7e | Email Address Redacted | Email |
| a1827aaa-e401-43f4-94fd-990f1471bee9 | Email Address Redacted | Email |
| a183dd92-5381-4a2c-ae2b-c727bc92e771 | Email Address Redacted | Email |
| a184b4c2-8700-4bf5-9e24-11fdd1af3d70 | Email Address Redacted | Email |
| a1851eb0-951b-48da-b8bd-34be6b09fbdb | Email Address Redacted | Email |
| a185a8e8-2114-447d-935b-e4dd4643e95c | Email Address Redacted | Email |
| a185fdc4-cb80-42b6-9cd9-7660c4ae757f | Email Address Redacted | Email |
| a1862d28-1fa4-41cb-a952-7f19169fbd21 | Email Address Redacted | Email |
| a1869ea3-ad07-4a1a-873b-88e2e43832e8 | Email Address Redacted | Email |
| a186a761-13e9-4df1-ad94-f40de964fcce | Email Address Redacted | Email |
| a186b132-1312-45eb-a3b0-049ae5b7ac99 | Email Address Redacted | Email |
| a18884d3-6c40-43b5-9d87-8071eb521a96 | Email Address Redacted | Email |
| a188d708-05aa-4878-8582-a2f202963f0f | Email Address Redacted | Email |
| a189683b-d521-403d-98e2-1b0784a30221 | Email Address Redacted | Email |
| a18a623e-ec43-4ca7-9955-d1ed109c407b | Email Address Redacted | Email |
| a18a8c62-3d84-4525-94a2-1ad5dc1fd159 | Email Address Redacted | Email |
| a18ac6da-6267-4beb-9a63-6cbd4df6e1bf | Email Address Redacted | Email |
| a18aef06-389c-4cb4-9682-2e7c6afc8e55 | Email Address Redacted | Email |
| a18b738f-00cd-4959-84ab-ea9ba5516eb0 | Email Address Redacted | Email |
| a18c098e-ba41-40a4-9d5a-41a12f344cce | Email Address Redacted | Email |
| a18d5052-0b76-4899-8f38-d5019f115f18 | Email Address Redacted | Email |
| a18d9730-08b8-422b-9b49-618d4655a5e7 | Email Address Redacted | Email |
| a18dbc41-d17f-4aff-b55e-4e8f46ae1112 | Email Address Redacted | Email |
| a18e4546-7f39-47c2-9f1e-491ed6fce181 | Email Address Redacted | Email |
| a18fd88d-f8a4-4077-a226-c8764f8c3ad9 | Email Address Redacted | Email |
| a1900939-e02b-4c0d-9463-16d747ea4ea6 | Email Address Redacted | Email |
| a1902692-3fe4-4874-8aeb-019e9aa819d1 | Email Address Redacted | Email |
| a1905001-24ce-447c-8c00-e42de23dd79e | Email Address Redacted | Email |
| a1909fa6-d1e8-48d1-9d72-e2ea51e28383 | Email Address Redacted | Email |
| a1912c11-1e14-4993-9154-10e8d159c1e7 | Email Address Redacted | Email |
| a191d72e-eeef-445f-b970-9f82985f35c9 | Email Address Redacted | Email |
| a1921d0d9-6fc0-4323-a90d-73090c95e318 | Email Address Redacted | Email |
| a19236a4-2e61-4a18-bb44-b0dd0451cba4 | Email Address Redacted | Email |
| a1927212-e3f5-494a-a9e8-9acb62dd79fa | Email Address Redacted | Email |
| a193236b-24e5-4fc5-b960-b457f26703ed | Email Address Redacted | Email |
| a1939a67-5e20-40b7-abe9-a2660088ab4e | Email Address Redacted | Email |
| a19498ba-a85f-4857-9f88-e8f5ed1ca41f | Email Address Redacted | Email |
| a194e9fe-ddc3-47e0-96c8-2fda0ca5fb83 | Email Address Redacted | Email |
| a1950249-b686-4e79-af36-819325ab5ed0 | Email Address Redacted | Email |
| a1953327-157c-4723-a23e-95f7d40b9d74 | Email Address Redacted | Email |
| a195761f-9ff5-40ca-8f24-50fe19621589 | Email Address Redacted | Email |
| a19588a6-3bb2-4505-a0ad-d4c848129612 | Email Address Redacted | Email |
| a19663e3-57ba-43a1-a788-c1d2a7f9c280 | Email Address Redacted | Email |
| a1975605-7fcb-428e-88d6-2e8a4841c216 | Email Address Redacted | Email |
| a1983df7-44b2-4d65-b35f-b240805f1726 | Email Address Redacted | Email |
| a1991e11-d528-43d7-ad54-f2470741e421 | Email Address Redacted | Email |
| a199cc47-24c6-4747-9b0c-5ab294705c7d | Email Address Redacted | Email |
| a19aefdf-8afb-4695-ac23-bc9a91dab24f | Email Address Redacted | Email |
| a19b3d23-9e0f-4c12-9738-266da541b150 | Email Address Redacted | Email |
| a19d0976-a206-4d98-9e15-1fc185bada2f | Email Address Redacted | Email |
| a19d0d8f-b53d-4078-bf8d-3ced72e148be | Email Address Redacted | Email |
| a19da11f-2288-40e6-a8fb-61cc6309a177 | Email Address Redacted | Email |
| a19e6fe4-37a8-46b1-af52-43128f9caeea | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a19e7230-db1f-413د-b4fe-d70820a6981e | Email Address Redacted | Email |
| a19eb6ea-0366-4bc5-9a4f-4878dc7ab635 | Email Address Redacted | Email |
| a19ebe8d-f2fa-4eac-b75b-9594993e4254 | Email Address Redacted | Email |
| a19f1f92-6004-4de1-864b-44a36d657d01 | Email Address Redacted | Email |
| a19f1f92-6004-4de1-864b-44a36d657d01 | Email Address Redacted | Email |
| a19f541d-2bd2-4fe7-80d7-c79c13465990 | Email Address Redacted | Email |
| a19f944e-2712-4657-ad7d-99968bfb71e8 | Email Address Redacted | Email |
| a1a08616-2cf7-4044-99cb-e4190209a059 | Email Address Redacted | Email |
| a1a08f4d-92b9-4016-8ec3-94a45b0e5064 | Email Address Redacted | Email |
| a1a0b369-4a44-4868-a3e4-1c808518b97 | Email Address Redacted | Email |
| a1a1f2b4-0d71-40ad-bb28-0c22f84fc145 | Email Address Redacted | Email |
| a1a24084-9c56-4212-837b-d030e745002d | Email Address Redacted | Email |
| a1a2d2d8-53f2-4035-bf81-824454851b32 | Email Address Redacted | Email |
| a1a30361-2eb2-45a2-8049-4292d659b934 | Email Address Redacted | Email |
| a1a4e1eb-2cf8-461c-9f76-7580b5ffae94 | Email Address Redacted | Email |
| a1a5006b-3a81-448e-98f5-3f10a50c0c65 | Email Address Redacted | Email |
| a1a5700f-dad1-440f-b937-192812aefe6c | Email Address Redacted | Email |
| a1a5ae75-3f19-42bf-9687-d4723d633c7e | Email Address Redacted | Email |
| a1a5ca9f-d623-483d-bda2-e2804011766 | Email Address Redacted | Email |
| a1a5e9cc-6cfe-4558-80a7-16dc8698d525 | Email Address Redacted | Email |
| a1a652d5-1ea3-4de1-9ded-a7255fe1f6b1 | Email Address Redacted | Email |
| a1a6bd88-6258-43aa-9c29-ea603d6d6fca | Email Address Redacted | Email |
| a1a76c2a-d81c-49bc-967f-7d4d652e60df | Email Address Redacted | Email |
| a1a7e9d0-9008-4467-a9ec-2e1815ccfac6 | Email Address Redacted | Email |
| a1a8aec3-6c38-4cf0-99b9-b050627542c3 | Email Address Redacted | Email |
| a1a92cdf-6a12-4dff-9877-3631ce5b75e1 | Email Address Redacted | Email |
| a1aa56ef-91dc-4242-8bea-26b26010397f | Email Address Redacted | Email |
| a1aac792-5eeb-41d2-aeb2-cc6854419479 | Email Address Redacted | Email |
| a1ac24f2-afc5-4128-95ca-fcdb78c45edd | Email Address Redacted | Email |
| a1ac4f9e-96d1-48a1-a709-3101ef2f6e93 | Email Address Redacted | Email |
| a1ad372c-4e23-4f29-ae5e-c39f83b0d4b6 | Email Address Redacted | Email |
| a1ae1145-49d4-4d31-a698-48e5ec9aa5d8 | Email Address Redacted | Email |
| a1ae1554-48fe-4be7-ae31-77709fe26ab9 | Email Address Redacted | Email |
| a1ae1751-d63f-4bde-83e7-f1b25455c35d | Email Address Redacted | Email |
| a1af7e6f-d5a0-48e6-8649-820dfc8e835d | Email Address Redacted | Email |
| a1af9537-f528-4c64-89c6-d21f5790a32b | Email Address Redacted | Email |
| a1afdf84-8517-42c8-a7b8-10f539984172 | Email Address Redacted | Email |
| a1b1c04c-d688-4a14-8599-63bc4e19f0ed | Email Address Redacted | Email |
| a1b27025-b7e6-4ba3-a0c9-b8b5607e244e | Email Address Redacted | Email |
| a1b2ca30-180c-4ca2-9569-27423e663c1a | Email Address Redacted | Email |
| a1b31250-a858-4246-9cf3-c5eb36dc094a | Email Address Redacted | Email |
| a1b3976d-5c1e-47e5-a22f-443d4853c4d6 | Email Address Redacted | Email |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | Email Address Redacted | Email |
| a1b497f1-134a-49a5-af89-b15a562e1884 | Email Address Redacted | Email |
| a1b4e2aa-508e-4347-880f-44e3c4bdbb7e | Email Address Redacted | Email |
| a1b52389-ab04-412e-91be-244b1b7e3f20 | Email Address Redacted | Email |
| a1b5815c-bb7d-404e-83b3-2da2fccfbb59 | Email Address Redacted | Email |
| a1b5a4a0-4c19-4ff6-b324-7cc2199531f | Email Address Redacted | Email |
| a1b6dc27-47fc-495d-ae86-704c6589198 | Email Address Redacted | Email |
| a1b7456c-5df2-4257-9a60-79e13855b9cc | Email Address Redacted | Email |
| a1b76829-9f7c-4383-9d4a-4cf6324f5c5b | Email Address Redacted | Email |
| a1b84505-88bd-4060-ace5-b31577691433 | Email Address Redacted | Email |
| a1b85a0a-3b85-46c8-b026-98ba8f676a02 | Email Address Redacted | Email |
| a1b90407-ecd7-4248-ae8f-3884fc69712b | Email Address Redacted | Email |
| a1b92191-507a-4959-88d5-90d51c93a504 | Email Address Redacted | Email |
| a1b95158-d83c-4549-9829-5451a9437a22 | Email Address Redacted | Email |
| a1b9c6af-86eb-4884-854f-820ffee6445b | Email Address Redacted | Email |
| a1ba9129-b0ab-4085-9fba-b34051e3841a | Email Address Redacted | Email |
| a1bb2e90-5c28-4c3b-83df-71dc32be2265 | Email Address Redacted | Email |
| a1bb6970-c5af-453f-bf1c-75e94ef465e6 | Email Address Redacted | Email |
| a1bbc35f-591f-438c-bb06-8bdabf0d4e8c | Email Address Redacted | Email |
| a1bc8af0-7b44-4686-a1a7-498b0de95685 | Email Address Redacted | Email |
| a1bc9bc7-ce4f-4346-8ecb-6f32a241cde0 | Email Address Redacted | Email |
| a1bce35c-c5c6-41e9-a253-b569bd48f515 | Email Address Redacted | Email |
| a1bd250e-c807-4c48-ad60-129b714d74e8 | Email Address Redacted | Email |
| a1bd7dbb-7d64-461e-b07b-61dab2ebb0a2 | Email Address Redacted | Email |
| a1bda91c-e3ac-4feb-bc7d-2e01b70ed62f | Email Address Redacted | Email |
| a1bea62f-3a1a-445a-bb3d-223146726f20 | Email Address Redacted | Email |
| a1bf5f63-8bae-468f-a771-6a27d795fc08 | Email Address Redacted | Email |
| a1bf71a8-1d2a-4943-a9f1-97baa8227756 | Email Address Redacted | Email |
| a1bfa798-14b0-4a47-ba7d-4284d4f3c7bd | Email Address Redacted | Email |
| a1bfc7a2-9b4e-430f-b8f9-0d8927be903c | Email Address Redacted | Email |
| a1c03920-b9a4-42ca-b068-34bdf304bc4d | Email Address Redacted | Email |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | Email Address Redacted | Email |
| a1c1997a-ad71-4feb-b815-fca2bb9a8769 | Email Address Redacted | Email |
| a1c1afbf-f371-431c-a31e-bac8e25db2b9 | Email Address Redacted | Email |
| a1c35bd6-2b81-43bc-9aad-f86dd2daa2ae | Email Address Redacted | Email |
| a1c3a0de-17d6-4724-a716-cc024e89ce92 | Email Address Redacted | Email |
| a1c3f766-7a6b-4db1-9065-372c27b499e0 | Email Address Redacted | Email |
| a1c41efd-4f35-4aff-a405-91ecdf5c4e6e | Email Address Redacted | Email |
| a1c46c9d-e624-4a97-b813-f1d5bec7f082 | Email Address Redacted | Email |
| a1c4c072-91cb-4609-86db-cb87f5a99bea | Email Address Redacted | Email |
| a1c4d817-bf33-47e5-b2df-b7db712ad2a5 | Email Address Redacted | Email |
| a1c58fc0-c9a5-4325-92d3-638fdc877108 | Email Address Redacted | Email |
| a1c5daa4-8937-466a-9653-c9b975ff0cf1 | Email Address Redacted | Email |
| a1c6fd4e-394e-42c2-9a69-509e9badecdf | Email Address Redacted | Email |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | Email Address Redacted | Email |
| a1c73a51-15cd-44f1-bc7a-c12830f4fb5c | Email Address Redacted | Email |
| a1c7ced9-b6cc-48ad-ba22-4d19c78aa82e | Email Address Redacted | Email |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | Email Address Redacted | Email |
| a1c85477-81d1-4a59-b57f-95a31e9c3371 | Email Address Redacted | Email |
| a1c85b2e-60f8-4229-9a73-f8402f17738b | Email Address Redacted | Email |
| a1c873a4-a149-4666-807e-374d505bea81 | Email Address Redacted | Email |
| a1c874c8-aec5-48ed-858b-04ad75aa0ef4 | Email Address Redacted | Email |
| a1c9694a-dc83-4d98-a458-b16105918576 | Email Address Redacted | Email |
| a1c9cde7-e352-42ce-a6a1-477ce3a748a6 | Email Address Redacted | Email |
| a1ca0a51-be73-497c-84fb-7af2be5a39bf | Email Address Redacted | Email |
| a1ca2ca5-c6fe-4412-8014-ff2bb866a126 | Email Address Redacted | Email |
| a1cc0370-203a-4722-92ef-f402c0385834 | Email Address Redacted | Email |
| a1cc0b31-4a8e-45f4-b78f-d419155d5c75 | Email Address Redacted | Email |
| a1cc1e1c-b94d-47e7-97b0-68ea64bfcf32 | Email Address Redacted | Email |
| a1ccc0e0-85e6-4ca1-862b-1cd34749e557 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| a1ce21af-0679-4fc3-9548-b7ec5ff1c04d | Email Address Redacted | Email |
| a1ce8328-8ded-4b42-b161-c17b15c20447 | Email Address Redacted | Email |
| a1cf9404-14be-48fe-af84-754cd10eb4fa | Email Address Redacted | Email |
| a1d00564-9c38-46bf-88b0-d0e3beecbfdd | Email Address Redacted | Email |
| a1d03148-53fe-4a38-895c-f7bd0fdb07da | Email Address Redacted | Email |
| a1d09d51-b101-4276-9ced-cfc34db83bc4 | Email Address Redacted | Email |
| a1d0ddd8-2cc8-4acf-b8e9-6baca4ea6bdb | Email Address Redacted | Email |
| a1d0e2db-a943-4728-8d1c-8de14da6ccad | Email Address Redacted | Email |
| a1d103d4-6a3f-4554-9c2b-cb7f79f5ce50 | Email Address Redacted | Email |
| a1d181d8-b9a4-47b4-abc8-13e5b93223c5 | Email Address Redacted | Email |
| a1d1f013-3015-42d0-ba90-3df385f52689 | Email Address Redacted | Email |
| a1d1f80a-42aa-4a85-9ed9-1c9e863ee58e | Email Address Redacted | Email |
| a1d2178d-d42a-4f48-a369-652242e55228 | Email Address Redacted | Email |
| a1d2899a-9886-44eb-b43b-ef4eb3d128bd | Email Address Redacted | Email |
| a1d2bbdc-2101-4981-86ee-8a2fa7052253 | Email Address Redacted | Email |
| a1d2c5e6-2136-4201-93bb-71ea6adb1eb0 | Email Address Redacted | Email |
| a1d315c9-2da5-40d6-b46c-8509219952a4 | Email Address Redacted | Email |
| a1d32a1f-ae99-4641-b167-49aed29ffc7b | Email Address Redacted | Email |
| a1d3372e-2a6f-4db4-bf2a-7c04630d58bf | Email Address Redacted | Email |
| a1d3451b-302f-494e-806c-e2263174f1c9 | Email Address Redacted | Email |
| a1d40fdd-8d4a-4fd2-8f2a-cf3ee14eee26 | Email Address Redacted | Email |
| a1d41bbf-1a78-4c2f-bb87-4e187ae7092b | Email Address Redacted | Email |
| a1d4366e-50f0-4890-8572-449e6d14a69b | Email Address Redacted | Email |
| a1d462a7-1680-4f61-922b-67bae1b56139 | Email Address Redacted | Email |
| a1d47374-77ac-4763-86d8-7ef34bbbb9e6 | Email Address Redacted | Email |
| a1d48fa7-6904-4cb6-ae5e-b0c23c009a35 | Email Address Redacted | Email |
| a1d517b8-9c83-4fe9-9a02-1602023142bf | Email Address Redacted | Email |
| a1d55b6d-ec0c-4547-9cc1-ef8dbf7715c3 | Email Address Redacted | Email |
| a1d5e46c-2151-4676-b662-4c40eeea1384 | Email Address Redacted | Email |
| a1d6590e-fd31-4ada-99b0-e3173679700a | Email Address Redacted | Email |
| a1d7cb20-4f91-4ca8-af45-e8d04a47b846 | Email Address Redacted | Email |
| a1d7f302-0cea-4b40-9685-7e8802d629f3 | Email Address Redacted | Email |
| a1d81019-f433-4102-8bcd-9ba1c61a544b | Email Address Redacted | Email |
| a1d90850-e1b6-4a74-93e6-d8135c3d00d4 | Email Address Redacted | Email |
| a1da142b-6b2f-44d8-861a-76a70fbaf00c | Email Address Redacted | Email |
| a1da478f-9ef2-44d0-a590-3173ad2275a3 | Email Address Redacted | Email |
| a1dad91f-4f93-4e14-a980-7328ff885cfb | Email Address Redacted | Email |
| a1db3d89-461c-4c63-94d8-f8849a7b66ca | Email Address Redacted | Email |
| a1db599e-3f53-41aa-a37c-5424336f18bd | Email Address Redacted | Email |
| a1db7cb6-6f3a-4c12-8ceb-46714d4ebef1 | Email Address Redacted | Email |
| a1db8413-bfa8-4fe5-9759-a2625a73aa7d | Email Address Redacted | Email |
| a1dc1c0b-fe96-4a74-a963-8e9dfc7dba5c | Email Address Redacted | Email |
| a1dcc6b7-afaf-4440-88dd-8a01637f8b36 | Email Address Redacted | Email |
| a1dcc94d-31c9-4bf1-b99f-77544bbd4f63 | Email Address Redacted | Email |
| a1dce4ee-e003-427f-88ae-e3477d82c1c1 | Email Address Redacted | Email |
| a1dd1f80-f8a0-4954-842e-d3734909dc7f | Email Address Redacted | Email |
| a1dd2e94-a7e2-459b-85d3-76659c480f68 | Email Address Redacted | Email |
| a1dd2e94-a7e2-459b-85d3-76659c480f68 | Email Address Redacted | Email |
| a1ddcec8-ccb6-42ba-881f-ff10cb526014 | Email Address Redacted | Email |
| a1de1453-8c20-4b4a-83d7-0114dd5d5df0 | Email Address Redacted | Email |
| a1de8ded-f564-4526-ad8e-b837f1ccbbbd | Email Address Redacted | Email |
| a1df7e77-45bd-41a3-aa7e-a4328da63541 | Email Address Redacted | Email |
| a1dfeee8-f87f-458b-b0f5-59711e1057d9 | Email Address Redacted | Email |
| a1dff8f6-6055-4e89-b36b-0280e7dd179c | Email Address Redacted | Email |
| a1e085ad-66b4-4eb7-aff4-a2636538875e | Email Address Redacted | Email |
| a1e087b8-dba2-424f-aba2-3ce612da4f1b | Email Address Redacted | Email |
| a1e0b492-d35c-41a7-b748-19484d695613 | Email Address Redacted | Email |
| a1e113fc-5ac1-42ea-88e3-a566d2dc15f0 | Email Address Redacted | Email |
| a1e1343a-a5bf-4df1-ade5-bc2647bab545 | Email Address Redacted | Email |
| a1e15a72-49bd-469b-ad97-06627702c4ef | Email Address Redacted | Email |
| a1e192ed-73fc-45df-9b5d-76c0fd816dff | Email Address Redacted | Email |
| a1e19c12-168f-4340-9036-77de86e6d12a | Email Address Redacted | Email |
| a1e1b987-9da0-4400-b26c-20ab8ce3f45f | Email Address Redacted | Email |
| a1e20676-6908-4184-9818-28d174c0ae09 | Email Address Redacted | Email |
| a1e24a4d-966a-4c16-a177-d68cd8bd8f9b | Email Address Redacted | Email |
| a1e2ce29-bc34-4a35-8503-419ca7cdea3b | Email Address Redacted | Email |
| a1e2d0a5-91d5-4685-afd1-ee29df8b5c31 | Email Address Redacted | Email |
| a1e355c2-45cc-4fa5-9937-24212070ce83 | Email Address Redacted | Email |
| a1e41399-bba8-4783-9093-d8fe8943c107 | Email Address Redacted | Email |
| a1e4275f-574d-40f3-8c7d-b37928044617 | Email Address Redacted | Email |
| a1e43893-2da4-4d95-bc02-ace637eb0562 | Email Address Redacted | Email |
| a1e475dd-7989-4be2-8636-19f3d95fb4d6 | Email Address Redacted | Email |
| a1e4e510-f415-482c-bfaa-3b1416a181de | Email Address Redacted | Email |
| a1e4fb7e-3c99-4b4f-9ac8-075f73a18b04 | Email Address Redacted | Email |
| a1e592ea-b069-4ba0-940a-2dee638d963a | Email Address Redacted | Email |
| a1e8afb5-8b11-4f3a-9418-138527cf26ea | Email Address Redacted | Email |
| a1e960ef-3692-4c94-812f-30d221ff0f60 | Email Address Redacted | Email |
| a1e9929f-7f72-4524-b865-6692ef5df575 | Email Address Redacted | Email |
| a1e9a15d-d43b-4f03-ba3e-d13cfc61d7f0 | Email Address Redacted | Email |
| a1e9db53-68dc-4407-9b1a-c971965b806a | Email Address Redacted | Email |
| a1ea2929-972d-4442-bb82-a69263419320 | Email Address Redacted | Email |
| a1ea74e9-fc85-4e94-b804-c60254afa6b4 | Email Address Redacted | Email |
| a1ea74e9-fc85-4e94-b804-c60254afa6b4 | Email Address Redacted | Email |
| a1eaa210-0866-446b-8dd1-fe15c6bb1971 | Email Address Redacted | Email |
| a1eaab11-8260-40e1-b65a-9ba5cd62df1a | Email Address Redacted | Email |
| a1eb1dfe-ef69-4a56-a779-ca0374ae895d | Email Address Redacted | Email |
| a1ebc49c-870d-4a69-8ec8-bab1797c632c | Email Address Redacted | Email |
| a1ec15a8-bcb7-4ed4-b377-ce3d01750df | Email Address Redacted | Email |
| a1ec35e6-14ae-43dd-9c76-5c192c585b25 | Email Address Redacted | Email |
| a1ed3500-e99a-427c-a55e-b703e7b3a0fa | Email Address Redacted | Email |
| a1ed3eec-999c-4a23-ab79-7e84ebc9b156 | Email Address Redacted | Email |
| a1ed942a-581c-43a6-9fac-414c55a6a330 | Email Address Redacted | Email |
| a1ed98ef-8206-4cb8-b7fd-87bb783c90e3 | Email Address Redacted | Email |
| a1edc21a-3f5a-4835-87e4-66a56d82b5ac | Email Address Redacted | Email |
| a1ee9357-9d89-446a-8c57-4420035c5dac | Email Address Redacted | Email |
| a1eef324-570a-452f-b10c-d172f127e5b7 | Email Address Redacted | Email |
| a1ef1e8f-cda3-444e-9368-c32e0c91965d | Email Address Redacted | Email |
| a1efc9e4-d44e-44f1-ad00-c5964998e991 | Email Address Redacted | Email |
| a1efe197-7a27-4804-a4db-7223e38968cc | Email Address Redacted | Email |
| a1eff95a-5014-43a2-a58b-42986e02393b | Email Address Redacted | Email |
| a1f01fcf-157f-4ac6-8d40-36ac1dd0c8e4 | Email Address Redacted | Email |
| a1f02d4c-33f7-4504-a8ee-39610a1f1d18 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| a1f05ecd-0014-409c-93d6-49e9c3eed6b2 | Email Address Redacted | Email |
| a1f0f797-b007-400b-904c-635b8edbba4e | Email Address Redacted | Email |
| a1f17367-2283-40ff-8f63-bc4512d7179e | Email Address Redacted | Email |
| a1f1d517-378d-46e4-b6e2-11f4d382d1fb | Email Address Redacted | Email |
| a1f2b19a-274d-4140-a3ee-3a01acbd0ba7 | Email Address Redacted | Email |
| a1f314ab-aca4-47d2-a8c5-4db13991df59 | Email Address Redacted | Email |
| a1f357d-5867-44c5-9ea8-f783ba4ca52c | Email Address Redacted | Email |
| a1f3c4ef-123b-4da4-b0ff-8b777e8c1a32 | Email Address Redacted | Email |
| a1f3cb8e-bae1-41d8-bed4-ba44302708e3 | Email Address Redacted | Email |
| a1f3da7e-88a7-4a39-a038-66cbb5ca3586 | Email Address Redacted | Email |
| a1f3f7bb-b3d3-4578-b1ce-e79b61551ef7 | Email Address Redacted | Email |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | Email Address Redacted | Email |
| a1f477de-06ba-4a01-8d88-3672a0c009f6 | Email Address Redacted | Email |
| a1f4dcfa-e8cf-4c49-bf80-c5aa1fda95f4 | Email Address Redacted | Email |
| a1f50c2e-08a0-4ea3-bc3b-e4463379d821 | Email Address Redacted | Email |
| a1f6d9e4-cab7-4aa8-9460-61972b87d727 | Email Address Redacted | Email |
| a1f72208-e90f-4207-b4cd-a550bfd6a85f | Email Address Redacted | Email |
| a1f7c274-0f47-42d5-a2b9-53b18cedd688 | Email Address Redacted | Email |
| a1f8a449-0fa7-4bce-96f3-a93ba31425c7 | Email Address Redacted | Email |
| a1f8f482-f3d5-49c8-8d21-6a1ef221cfdd | Email Address Redacted | Email |
| a1f91c55-8e17-47c4-aad6-90c2d044dcca | Email Address Redacted | Email |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | Email Address Redacted | Email |
| a1f95c0d-a1b1-48c8-8af4-e63009ecc1c1 | Email Address Redacted | Email |
| a1f96246-8a1b-45ed-8348-01fa5cb467e7 | Email Address Redacted | Email |
| a1fa2ff8-c6f5-4e9f-a1c0-80afe2a439bd | Email Address Redacted | Email |
| a1faa979-79f3-49bd-9ac4-15d1a41cad00 | Email Address Redacted | Email |
| a1fc1df3-a697-4efb-9ab5-cf792379ea31 | Email Address Redacted | Email |
| a1fc36a3-def8-477a-9bc6-08f1b49c201e | Email Address Redacted | Email |
| a1fd69ff-a158-41d4-857e-7bddd4651533 | Email Address Redacted | Email |
| a1fe17c7-5700-46a5-b8fa-49332188dcc0 | Email Address Redacted | Email |
| a1fe2511-7008-4dd8-9727-a9f20db1062f | Email Address Redacted | Email |
| a1fee9e1-dbc8-4d6f-b024-2cef5c166ba0 | Email Address Redacted | Email |
| a1feea8d-d22a-4a0f-89a4-be86361e7d6c | Email Address Redacted | Email |
| a1ff7065-ed39-4ec4-bc6d-f027160c74bf | Email Address Redacted | Email |
| a1ff8ad4-afb8-473b-8e5c-e3a6f0e159ac | Email Address Redacted | Email |
| a1ffc2cb-7753-4c28-b8fb-5fad83cf8971 | Email Address Redacted | Email |
| a200070d-8df7-4950-917f-39d33d7f81c1 | Email Address Redacted | Email |
| a2019a07-056b-48d8-b05a-41e415c6d612 | Email Address Redacted | Email |
| a201dc54-e021-4a19-bd48-7daa04fbc909 | Email Address Redacted | Email |
| a202e518-85e3-40e6-878a-97c4795c5a97 | Email Address Redacted | Email |
| a2033759-dd2a-4637-aa5f-82efc8af689e | Email Address Redacted | Email |
| a20350dd-6279-464b-a7fa-87dfe60b19fc | Email Address Redacted | Email |
| a203f5fc-a81d-4b9a-b1b5-2c558464ff02 | Email Address Redacted | Email |
| a2046098-6f37-4a48-be92-394a6edb99f2 | Email Address Redacted | Email |
| a20478c8-3c4d-4a0c-80d1-ca6cb5d7faa5 | Email Address Redacted | Email |
| a20604f-9116-4a78-96de-c74af49db6c1 | Email Address Redacted | Email |
| a20717bd-858d-4cb3-b167-f6e766f77346 | Email Address Redacted | Email |
| a207b33d-7ed3-4e81-a69e-7eb8a177bba8 | Email Address Redacted | Email |
| a2089fe8-e989-4277-be48-29f2c2a40c93 | Email Address Redacted | Email |
| a208f31c-94d4-474c-93e6-45281b1866ff | Email Address Redacted | Email |
| a2093fc7-b54c-4c7f-a172-57a140223592 | Email Address Redacted | Email |
| a2094934-fd73-45e9-8eb7-ff4a13f2608d | Email Address Redacted | Email |
| a209c765-0d97-40d9-b70a-c30bf782e652 | Email Address Redacted | Email |
| a20a583e-1757-40b5-b51d-89e0ac572420 | Email Address Redacted | Email |
| a20a7e97-6f84-42fd-b180-5059c4bc2147 | Email Address Redacted | Email |
| a20b3aef-ff00-463c-b27b-34082d07a23f | Email Address Redacted | Email |
| a20bda73-6b5e-4f51-8634-7d1f6e8c97e0 | Email Address Redacted | Email |
| a20c121a-e339-44dd-be13-b116487ddb0f | Email Address Redacted | Email |
| a20c42e5-f163-4d38-adf7-8b1c932606bc | Email Address Redacted | Email |
| a20cc6cf-aa06-4f8a-af97-88b44c79f9d6 | Email Address Redacted | Email |
| a20ccc1c-713e-46b4-816d-6fc2bd12afa7 | Email Address Redacted | Email |
| a20cd206-5508-4b4e-9a18-d73ed6eac6ba | Email Address Redacted | Email |
| a20cf300-a175-4cd9-9b8d-1d2dd1b14fae | Email Address Redacted | Email |
| a20d0832-6c9f-4f00-ab89-6736098c498c | Email Address Redacted | Email |
| a20d9aa4-8fc1-4182-a35f-022362b1188b | Email Address Redacted | Email |
| a20de9cc-1aab-4b68-9865-d2ee9d45e744 | Email Address Redacted | Email |
| a20df419-8d94-40b7-a171-31444630ba97 | Email Address Redacted | Email |
| a20e0de6-9dd2-4876-94a4-aa1b18e69dd1 | Email Address Redacted | Email |
| a20e1621-7901-4369-ab0a-e2f8f9c77777 | Email Address Redacted | Email |
| a20efc36-da7b-4aa9-9d7c-299d200590d7 | Email Address Redacted | Email |
| a20fd2b8-aef8-47f2-9ea6-1739e23a30c2 | Email Address Redacted | Email |
| a211f09b-1acc-4fca-b114-679b7925671e | Email Address Redacted | Email |
| a2133a69-6a71-445c-ba2a-c50806e531aa | Email Address Redacted | Email |
| a214aff6-4dc7-4887-ae77-c2ec97be62c9 | Email Address Redacted | Email |
| a21568ef-71ea-4260-833e-bca86e767a78 | Email Address Redacted | Email |
| a21588d0-a87a-4385-915c-5f2a5cc40a6c | Email Address Redacted | Email |
| a215a236-48b9-432a-91fe-a8d508852ace | Email Address Redacted | Email |
| a21661a7e-103f-478e-9416-d03ed43fcf39 | Email Address Redacted | Email |
| a2176e54-5dbe-44c1-b222-18eff1de15b6 | Email Address Redacted | Email |
| a2186665-d9e7-4004-90ab-68bc7746ce26 | Email Address Redacted | Email |
| a219a4c8-b956-4fe5-80f2-0067a81aa5fe | Email Address Redacted | Email |
| a21a2e2e-9852-4ee3-90d6-1fbdf5c63e6a | Email Address Redacted | Email |
| a21ae877-2c8e-4465-9956-e7ca22732bcc | Email Address Redacted | Email |
| a21bba22-aca8-48ad-b2d0-b33fc77804c2 | Email Address Redacted | Email |
| a21d3b2a-06e1-493d-a286-ed5b55795880 | Email Address Redacted | Email |
| a21d653b-c406-4603-857b-1515ffcc2e69 | Email Address Redacted | Email |
| a21e0da3-e107-47a9-8b7b-750d65ce6368 | Email Address Redacted | Email |
| a21e3c82-486f-48ef-af57-4807bacfedea | Email Address Redacted | Email |
| a21ee668-a72f-4605-bd43-9598b5ccb7d9 | Email Address Redacted | Email |
| a21ee7df-b09a-4717-a5b5-44f0dd73caef | Email Address Redacted | Email |
| a21f3110-e3f6-4679-b8e4-323caca92525 | Email Address Redacted | Email |
| a21f3f62-c7d5-46f0-bbf0-b088140a9a52 | Email Address Redacted | Email |
| a2204e98-26b1-44cf-a938-6638fbe132ec | Email Address Redacted | Email |
| a220f6ba-3949-477b-91a0-9f0418be8faf | Email Address Redacted | Email |
| a2210d81-f9f3-4a45-be34-a4fcc22a1f58 | Email Address Redacted | Email |
| a22125aa-01da-4a2a-af6d-fb2044a25ff3 | Email Address Redacted | Email |
| a2216198-79bc-42f6-851c-4bb1ea9c9d93 | Email Address Redacted | Email |
| a2218a0d-f62d-4167-b71a-05ad42864efd | Email Address Redacted | Email |
| a221ebb7-7a36-4ce2-be5e-09277c9e39dd | Email Address Redacted | Email |
| a222aec1-9eec-48dc-b81b-d551d1849550 | Email Address Redacted | Email |
| a22fddd-e0e7-44a4-8f7e-583e1f853604 | Email Address Redacted | Email |
| a2232567-e6e8-47df-8bec-430d5d69d59f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a2237b8e-fab4-419b-9fdc-b7a7c45ae39f | Email Address Redacted | Email |
| a22381ff-b8ba-43f1-92c0-578aa126d463 | Email Address Redacted | Email |
| a22430d8-c85b-4a5c-883a-d1e2d6725fe6 | Email Address Redacted | Email |
| a225845f-9f95-494f-bc45-278fea2f04ae | Email Address Redacted | Email |
| a225b226-117d-43a4-9703-475c66aec244 | Email Address Redacted | Email |
| a225f2a2-2ddc-46dd-bd09-d3ae734ae6af | Email Address Redacted | Email |
| a225fa4f-f4fb-4d90-a563-f54075f48ae6 | Email Address Redacted | Email |
| a2267ffb-b452-4eff-9abd-0b315b1ba47d | Email Address Redacted | Email |
| a227f7b6-5068-40d6-a985-22227ae32b1a | Email Address Redacted | Email |
| a2280695-0ca1-44b9-9910-95434ca1a2bb | Email Address Redacted | Email |
| a2284cf4-96c2-4a1e-a6f5-c0c0c0ba6ae8 | Email Address Redacted | Email |
| a22855c7-643f-4c06-a24a-b59e4d60ecd9 | Email Address Redacted | Email |
| a2296d10-bbf6-465a-bfc5-bfcc71cd2a34 | Email Address Redacted | Email |
| a2298046-be67-459d-85c6-5a5723e324b1 | Email Address Redacted | Email |
| a229a840-7afa-418d-8abd-d9c5702b3514 | Email Address Redacted | Email |
| a22a1794-0332-4b0c-bc4c-0c985bc58747 | Email Address Redacted | Email |
| a22a65d4-d621-4216-a938-1c4cb20155c6 | Email Address Redacted | Email |
| a22abb6f-dd0f-483a-a4c8-98ce87c9dfbd | Email Address Redacted | Email |
| a22b0cc1-5115-46c4-9da8-f748818dc747 | Email Address Redacted | Email |
| a22c03bf-7ae3-47ca-9473-558c7d5a491d | Email Address Redacted | Email |
| a22c2630-9121-4c96-be91-29067303eed0 | Email Address Redacted | Email |
| a22c2630-9121-4c96-be91-29067303eed0 | Email Address Redacted | Email |
| a22eb26f-050d-4096-b13c-4568bb3b8b5c | Email Address Redacted | Email |
| a22ebdb0-ef02-436d-8585-8ad8f653b673 | Email Address Redacted | Email |
| a22edf1a-fa60-4dc6-8abc-e9b37b565130 | Email Address Redacted | Email |
| a22ee98b-6ce6-4d0a-8372-149898ca9560 | Email Address Redacted | Email |
| a22f45d9-e28e-410c-9119-8c5b823de5fb | Email Address Redacted | Email |
| a230091d-ea13-4ef1-b1fc-811fa6bf0e98 | Email Address Redacted | Email |
| a2303972-171a-4325-84cc-8a0a51fd4320 | Email Address Redacted | Email |
| a2304f76-c17d-421c-a880-04c406f77d96 | Email Address Redacted | Email |
| a2310186-f069-4a78-ad9f-de3f2df795b1 | Email Address Redacted | Email |
| a23141ef-127f-4422-b8d3-37172c2060bd | Email Address Redacted | Email |
| a2316038-dd62-46d4-9b23-2a7cd6ce0057 | Email Address Redacted | Email |
| a2319db0-b8a9-4e80-a2d2-7501c857b490 | Email Address Redacted | Email |
| a231f962-2683-4830-86b3-d8e114d01e94 | Email Address Redacted | Email |
| a2321fde-0c28-4b0b-b86c-31d2285d5eae | Email Address Redacted | Email |
| a23234b5-92d4-42e6-a2d1-50c5346f72ce | Email Address Redacted | Email |
| a3263ab-4241-4970-95fd-48de77e1110e | Email Address Redacted | Email |
| a232f1af-08b7-4e0e-b10c-a99892642048 | Email Address Redacted | Email |
| a2332d8b-1a37-4c7f-b745-631f9bd375668 | Email Address Redacted | Email |
| a2347997-fc46-4ec3-b961-3ea0b34e51fb | Email Address Redacted | Email |
| a234dd08-f548-4de1-bb0e-5389a78e6670 | Email Address Redacted | Email |
| a2362659-d83a-4936-8874-806360a689fe | Email Address Redacted | Email |
| a2365467-d837-497a-8fc0-f8dd6feaa6ab | Email Address Redacted | Email |
| a236cb56-44ce-45cf-a4f7-7b84041515b5 | Email Address Redacted | Email |
| a2377d85-2c51-45d4-8dfc-e10768246b32 | Email Address Redacted | Email |
| a2378c6-3593-4f3f-b25f-717fc7218c0e | Email Address Redacted | Email |
| a2378e13-a82a-4c0b-b71e-44957d54a6d5 | Email Address Redacted | Email |
| a2388714-32da-4474-b112-aa58784656c9 | Email Address Redacted | Email |
| a238deab-6948-43c2-a4c7-c8057dc1d2cb | Email Address Redacted | Email |
| a239de3c-5211-47f4-9892-07e92ee56b5f | Email Address Redacted | Email |
| a239dee8-c392-49d5-a436-0f99d2555d51 | Email Address Redacted | Email |
| a23a6604-6a3c-4779-9813-c4fd2d3f46a5 | Email Address Redacted | Email |
| a23a68c9-a0aa-4b8e-8088-77134c006dbc | Email Address Redacted | Email |
| a23b339a-fdb2-4f5e-b9fa-515dcf930069 | Email Address Redacted | Email |
| a23b5427-35ca-4382-9643-aabeaf5bd7ad | Email Address Redacted | Email |
| a23b9734-ae10-4385-8543-5edeff448027 | Email Address Redacted | Email |
| a23c0804-2657-4907-8a9f-47e29768ddc3 | Email Address Redacted | Email |
| a23cb099-6e12-46e6-8510-c810951afb76 | Email Address Redacted | Email |
| a23d8a03-19d2-451f-9669-dfcccbbb9a79 | Email Address Redacted | Email |
| a23da0f5-237c-44f3-a107-8e0064412618 | Email Address Redacted | Email |
| a23e3b36-f416-4f41-8834-c69c35d1aeeb | Email Address Redacted | Email |
| a23e9bd7-6fdd-4535-982b-2fc880916e6 | Email Address Redacted | Email |
| a23eac11-25f6-49b6-9a33-9fe8b7e287ef | Email Address Redacted | Email |
| a23ec9b7-7267-40f3-ac63-e514de290157 | Email Address Redacted | Email |
| a23f33ce-a46c-45e8-8847-109b745fa0c2 | Email Address Redacted | Email |
| a23fd47e-7b6d-4f1b-b913-1c07b6489bf9 | Email Address Redacted | Email |
| a2400f94-bdb8-4f67-95b0-7530c9b79cd5 | Email Address Redacted | Email |
| a240b998-7037-4665-9525-b0990989d4c9 | Email Address Redacted | Email |
| a24137eb-6726-49b4-a14e-b4532434d19d | Email Address Redacted | Email |
| a2413cc6-c9ec-46c2-9d11-8b3d40753d84 | Email Address Redacted | Email |
| a24183e9-54ff-4b5e-b6f5-0400d5749980 | Email Address Redacted | Email |
| a241ffec-72a3-4f2a-8867-0030564d12ba | Email Address Redacted | Email |
| a2426034-c559-4db9-bd8e-a21899a772f2 | Email Address Redacted | Email |
| a2429c53-a966-4297-9784-1f97192dc839 | Email Address Redacted | Email |
| a242da08-b729-4bc3-bcc7-312b01762c1d | Email Address Redacted | Email |
| a243d015-1641-41b4-a481-d8baad143dcb | Email Address Redacted | Email |
| a243f6f1-8a59-4b82-99d2-df3929ba6b4c | Email Address Redacted | Email |
| a243f6f1-8a59-4b82-99d2-df3929ba6b4c | Email Address Redacted | Email |
| a2443944-e529-4d09-9549-c64c4fe5f572 | Email Address Redacted | Email |
| a2454bda-7248-4609-8505-7a5cab37aa3f | Email Address Redacted | Email |
| a2456ab2-be14-4343-9236-9b6226da4f32 | Email Address Redacted | Email |
| a24596bc-9572-46b2-b34f-422c961522eb | Email Address Redacted | Email |
| a24673b3-55d3-4dbe-84bb-9f89bdb66b91 | Email Address Redacted | Email |
| a2469ea9-af18-4029-94e9-3198377f2fdb | Email Address Redacted | Email |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | Email Address Redacted | Email |
| a247b860-6ee5-4b49-8075-0488bfd38d31 | Email Address Redacted | Email |
| a248bd40-099d-4c96-9083-0c96cdf607a1 | Email Address Redacted | Email |
| a249240d-8500-4766-a64c-307ce8613ca1 | Email Address Redacted | Email |
| a249ca3c-1454-476f-aaa6-ef6b09337bbb | Email Address Redacted | Email |
| a249d390-8157-4ddd-a02e-4c007affb101 | Email Address Redacted | Email |
| a24a3941-1e52-4c20-8ce2-3c81b70fdd8c | Email Address Redacted | Email |
| a24a5c7f-c22a-4c30-a570-5e8364c9c12c | Email Address Redacted | Email |
| a24ad0ba-87b3-4015-a284-cc3f5a444fe2 | Email Address Redacted | Email |
| a24b0269-1da6-4a6e-a13b-3443f43c9106 | Email Address Redacted | Email |
| a24e4e0b-a8ab-4e7b-a244-9bd99efcdec0 | Email Address Redacted | Email |
| a25043c1-a5b9-4d4d-92e3-51ec2b207a7f | Email Address Redacted | Email |
| a2504476-4b15-4865-86e6-0fc54d69ff15 | Email Address Redacted | Email |
| a2504a1c-db04-4086-947f-2e7c9c7d14de | Email Address Redacted | Email |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | Email Address Redacted | Email |
| a251ab2b-c2fe-477d-9952-59350be7bc15 | Email Address Redacted | Email |
| a2524e60-b915-4912-b21d-08b008d53096 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a2529214-93ce-455f-a4ee-9ebb79a7e747 | Email Address Redacted | Email |
| a252f3cb-6cf8-4af9-b1d8-efb00fbc522d | Email Address Redacted | Email |
| a253a6f9-0746-43c9-a5f9-7ecba4d2c42c | Email Address Redacted | Email |
| a253e66b-895a-4170-abfc-1d1a4eacc8f8 | Email Address Redacted | Email |
| a253f18c-baac-4e9b-9f88-2677164553b5 | Email Address Redacted | Email |
| a2545e61-945f-4767-b922-64b369319387 | Email Address Redacted | Email |
| a254c384-4416-4cbe-8ca0-2b651bc34256 | Email Address Redacted | Email |
| a254ce60-8d99-47f6-ac82-a808051d18ee | Email Address Redacted | Email |
| a25514b2-28be-4bf5-ad3f-3f4cc298128e | Email Address Redacted | Email |
| a25540df-613a-448d-b5ee-20dc104f6cfd | Email Address Redacted | Email |
| a255cb15-22b0-4613-9a86-44f32600f423 | Email Address Redacted | Email |
| a256377a-8e60-4eae-a408-e11dafb4a9f7 | Email Address Redacted | Email |
| a2569621-a85a-4745-9711-5d4a51032e71 | Email Address Redacted | Email |
| a256ba92-d98c-4704-ae26-59d0970e0c9e | Email Address Redacted | Email |
| a256d7c9-cabf-45f3-af96-83fc3a017a8 | Email Address Redacted | Email |
| a256fcd7-09a9-4fc8-b331-806fed97fda2 | Email Address Redacted | Email |
| a25736ae-d647-4f80-95b2-0582e0a7caae | Email Address Redacted | Email |
| a2576487-a181-4f7a-b9c9-cb0252993443 | Email Address Redacted | Email |
| a25765f9-9dfc-45bc-9f2b-50a5ada10ca3 | Email Address Redacted | Email |
| a257bf3f-d4e6-496d-978b-a9846d934ca7 | Email Address Redacted | Email |
| a257c947-776b-43db-84bc-a0c474d258eb | Email Address Redacted | Email |
| a257d822-0103-47cb-a57f-b64e86378c94 | Email Address Redacted | Email |
| a257f5be-e1e4-4948-a7e2-12ee444bdb1d | Email Address Redacted | Email |
| a259448a-eb2a-44f6-b1bf-de0fa842d358 | Email Address Redacted | Email |
| a259cad3-cc60-42d7-9383-2e3fefd6e927 | Email Address Redacted | Email |
| a25a2844-c4de-438a-8606-c9180fb870f1 | Email Address Redacted | Email |
| a25aae17-8dcc-46be-8a7d-84963b2c57fd | Email Address Redacted | Email |
| a25b06e2-aa0a-45cc-993b-eb66c2c355ac | Email Address Redacted | Email |
| a25b23b0-f20b-4936-8493-803728c75b9c | Email Address Redacted | Email |
| a25b4613-3c75-4f27-aa84-b227205cbba3 | Email Address Redacted | Email |
| a25bb73f-012d-4672-8b54-4825fbb90e07 | Email Address Redacted | Email |
| a25c0671-fdd4-4ec8-b9ea-49aa0ad80607 | Email Address Redacted | Email |
| a25d0cc8-f127-427b-9b5c-50dcaf8f78d2 | Email Address Redacted | Email |
| a25de248-d491-4900-9662-96cc516d25eb | Email Address Redacted | Email |
| a25ef1f6-e562-45fd-b32f-45c1ce71dc8f | Email Address Redacted | Email |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | Email Address Redacted | Email |
| a25f4163-f0c8-47f4-9dfe-f383c0fe55ee | Email Address Redacted | Email |
| a25f7ad0-a2e2-474f-bb38-00916f24933e | Email Address Redacted | Email |
| a25f7ad0-a2e2-474f-bb38-00916f24933e | Email Address Redacted | Email |
| a25f7ad0-a2e2-474f-bb38-00916f24933e | Email Address Redacted | Email |
| a25f969a-cf4f-40f2-b229-6b51b9830020 | Email Address Redacted | Email |
| a260cc53-7ce0-4b76-af8d-155de6ea4778 | Email Address Redacted | Email |
| a2611f77-115b-4ee8-beb4-a4263ed11d41 | Email Address Redacted | Email |
| a26153f7-73f2-4362-bc52-355d0bd3b388 | Email Address Redacted | Email |
| a262117e-53fc-4882-9846-642a89c59759 | Email Address Redacted | Email |
| a2633d29-5a08-4b37-902a-285b6fd72562 | Email Address Redacted | Email |
| a264d617-9174-4cb7-9451-f6cd4e651b38 | Email Address Redacted | Email |
| a265bcb2-c5ea-4a19-ad26-c1ad4bfc51da | Email Address Redacted | Email |
| a265e9f4-4d3b-400d-8771-e56d4c8bf4ab | Email Address Redacted | Email |
| a266183e-e287-4ec0-8670-20a73281a012 | Email Address Redacted | Email |
| a267a46a-ef01-4bd0-adf7-f704886c999a | Email Address Redacted | Email |
| a268045a-cb2c-4def-b621-349fa6656b38 | Email Address Redacted | Email |
| a2685892-22b8-4694-910d-f4907de5542f | Email Address Redacted | Email |
| a26871dc-994b-44e7-a78c-38ac01ea4482 | Email Address Redacted | Email |
| a2695a3e-378d-46b7-80f9-79f43c3a5770 | Email Address Redacted | Email |
| a26a145a-dcd3-42d4-b9a0-9c82a63c5c16 | Email Address Redacted | Email |
| a26a504f-b93c-4be3-9ccd-b7027330ffc6 | Email Address Redacted | Email |
| a26b5aa9-ccc9-47dd-a9df-a421ffb7dfaf | Email Address Redacted | Email |
| a26bb33c-dc8f-47c3-8f32-923fa2b6b973 | Email Address Redacted | Email |
| a26c5157-cb0d-4e48-93b4-4abda3a4bb22 | Email Address Redacted | Email |
| a26df214-0a83-4662-b18d-83e5c754a02a | Email Address Redacted | Email |
| a2702e6f-be67-4add-9996-a142a7921987 | Email Address Redacted | Email |
| a2709528-1b1e-4fc7-9aea-249fe4cf6317 | Email Address Redacted | Email |
| a270bb2f-73a7-4167-847b-921c3ff6001d | Email Address Redacted | Email |
| a270dc63-7643-4533-b602-cb7a27c62955 | Email Address Redacted | Email |
| a270ecd6-ca7d-4af0-923f-eedd8d7f5778 | Email Address Redacted | Email |
| a272151c-a7f9-4a25-82c7-069420d16976 | Email Address Redacted | Email |
| a2723f9a-f6d9-401c-aa34-e39f56ec52d1 | Email Address Redacted | Email |
| a2725964-805c-4adb-a75b-b397d58b5a39 | Email Address Redacted | Email |
| a2729535-9044-461c-b8eb-f7bf62731329 | Email Address Redacted | Email |
| a272eb55-f68c-46ec-9982-9a513d63f14c | Email Address Redacted | Email |
| a2736b8e-45ac-4f02-900a-ae377bbc62dc | Email Address Redacted | Email |
| a27393e9-3c8a-4758-9e12-043e25df81d3 | Email Address Redacted | Email |
| a273f912-aec4-481c-afb7-57521fa9b5bd | Email Address Redacted | Email |
| a273facb-3284-45d8-9064-13c4d70e4e9e | Email Address Redacted | Email |
| a274b066-0363-4bf0-bad3-9446a5def11d | Email Address Redacted | Email |
| a27528df-231c-455d-9721-1b2bba8a25b8 | Email Address Redacted | Email |
| a2756013-885b-464a-8430-43b04581aea8 | Email Address Redacted | Email |
| a2760fb1-cf65-462d-94f6-12e52159a6bb | Email Address Redacted | Email |
| a2766246-b35f-49ac-8c39-3388300dfcc2 | Email Address Redacted | Email |
| a2767884-cee4-4337-bae2-65d33aebc354 | Email Address Redacted | Email |
| a2771155-02e6-4734-a195-a2a83629ace5 | Email Address Redacted | Email |
| a27777e0-6223-455a-9e40-14cacb10d9eb | Email Address Redacted | Email |
| a277edff-86f5-4d70-9bcb-210c2a927d2d | Email Address Redacted | Email |
| a278e2ea-ad72-482c-b69f-d60559cd0acc | Email Address Redacted | Email |
| a27a0d31-2c0d-4890-933b-b78fbde6b71d | Email Address Redacted | Email |
| a27a2ba3-f3a6-485f-9dd6-ae6b63aa48f6 | Email Address Redacted | Email |
| a27a82b9-267a-4b20-b8bc-964aa186281a | Email Address Redacted | Email |
| a27ab9bc-5469-48c0-b3ea-7978e15166ac | Email Address Redacted | Email |
| a27acba3-ea4b-4f2b-b5d4-91d45e5f37b1 | Email Address Redacted | Email |
| a27b1f8f-0e30-4448-a19e-f27b6cbe37c0 | Email Address Redacted | Email |
| a27b24aa-1e28-4cb1-ba4b-64bd5091b9e8 | Email Address Redacted | Email |
| a27b5a6e-a5d4-4b7e-a505-77c90581909d | Email Address Redacted | Email |
| a27b64a8-4fb2-47b1-ba06-266ed54a7556 | Email Address Redacted | Email |
| a27ca4e5-a136-440a-88bc-81d4888478e1 | Email Address Redacted | Email |
| a27d0f25-b803-4e37-a2b7-4f0bcda94616 | Email Address Redacted | Email |
| a27d9677-70b3-436d-824f-6c72fd569841 | Email Address Redacted | Email |
| a27e5635-2e76-40db-bc93-4afd41ec9d5c | Email Address Redacted | Email |
| a27eb0e2-231e-47d8-bf0d-d87a680c4a91 | Email Address Redacted | Email |
| a27ed330-d0af-4e7d-83e2-93ccf734bd17 | Email Address Redacted | Email |
| a27f29d2-0cda-4225-8ea2-ae5d6ac90497 | Email Address Redacted | Email |
| a27f7688-8abb-429e-a8c6-3fd3a1ac777a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a27fc171-8226-4a5d-aacf-aa3fa0f5eb75 | Email Address Redacted | Email |
| a28007fb-51ce-4c3e-a691-0a82d858dee9 | Email Address Redacted | Email |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | Email Address Redacted | Email |
| a280bbd5-3ef4-4a31-b25b-8d741957fe13 | Email Address Redacted | Email |
| a282903a-b5aa-4d9d-9f13-85e60bcd0881 | Email Address Redacted | Email |
| a283a1f2-5a0f-45d3-b4e2-bea57c67aed7 | Email Address Redacted | Email |
| a283fe63-7e37-4ccb-88f9-3318f4c8a54e | Email Address Redacted | Email |
| a2848b42-57c3-4ef7-8b9f-e0eb7c36f015 | Email Address Redacted | Email |
| a2852235-b198-49bc-885a-a4be0adb3abf | Email Address Redacted | Email |
| a285d3e0-6890-4603-ab35-6b75dcf2cef4 | Email Address Redacted | Email |
| a2866436-0631-4533-9b7b-f247cc9003bb | Email Address Redacted | Email |
| a28671od-f8c9-4101-9654-580fe888e8bc | Email Address Redacted | Email |
| a286ae70-e68a-47ca-8e0e-50008c166609 | Email Address Redacted | Email |
| a286f9ab-9c82-43e5-b0e1-2bca8efab558 | Email Address Redacted | Email |
| a28740a9-f5cb-4a2c-8020-8969be102960 | Email Address Redacted | Email |
| a2894843-d30b-4f7b-985b-1c3c2f9ca54e | Email Address Redacted | Email |
| a289fccd-e1f0-4b60-a344-42b2ce8d13f4 | Email Address Redacted | Email |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | Email Address Redacted | Email |
| a28a566d-02eb-4333-af3b-0f2e1105d018 | Email Address Redacted | Email |
| a28ad96b-d326-4988-8ba8-cd2bd5160383 | Email Address Redacted | Email |
| a28b3579-ce8c-43bd-9664-7598fa6dc3bf | Email Address Redacted | Email |
| a28b59cc-d010-477d-8fdc-bb1b8cf0beb4 | Email Address Redacted | Email |
| a28bd4ad-d7f3-4727-8057-c7faf8aeed7d | Email Address Redacted | Email |
| a28ca8f9-5586-4a9f-bd1e-35efafc087ea | Email Address Redacted | Email |
| a28cb971-3839-48d8-a424-a349a087f25f | Email Address Redacted | Email |
| a28d027f-bef2-46a1-a685-ab8b1325e5d3 | Email Address Redacted | Email |
| a28e3022-8069-4668-bef9-a05feeaf8173 | Email Address Redacted | Email |
| a28f1192-5dde-40bc-8c5f-934600fbcdab | Email Address Redacted | Email |
| a28facff-769d-449e-a982-4aedfd5faa1b | Email Address Redacted | Email |
| a290414a-58b6-4de1-85d5-5d361011c625 | Email Address Redacted | Email |
| a290a860-5ed6-4b33-9dec-89299fa4f546 | Email Address Redacted | Email |
| a2912375-909b-4f65-9f45-755f82c4dc1e | Email Address Redacted | Email |
| a29150c1-5623-4712-a620-f03b5f8f110f | Email Address Redacted | Email |
| a291f445-2bf2-4eb6-b349-2b353073beaf | Email Address Redacted | Email |
| a2927fab-f3ee-4d11-86c9-4397a6af1ce5 | Email Address Redacted | Email |
| a293291b-58dc-4a94-951a-46e3354a41d7 | Email Address Redacted | Email |
| a294b273-3e68-4624-8b65-00cd509f567b | Email Address Redacted | Email |
| a2954625-72ac-43be-9995-7c8a6f04d5b2 | Email Address Redacted | Email |
| a295690b-1e31-4f15-9370-0f7cdf7a695d | Email Address Redacted | Email |
| a295bc46-9571-409f-9f43-d2204da87327 | Email Address Redacted | Email |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | Email Address Redacted | Email |
| a295d5f7-6b6b-41b8-8fb6-97273a15f2e2 | Email Address Redacted | Email |
| a2966f23-d9ba-4f41-9ffa-dee45c634897 | Email Address Redacted | Email |
| a2969823-2c4f-40b2-b4b1-fc2168c4d2fc | Email Address Redacted | Email |
| a296a6fe-9ac9-470d-9b81-383581aa360c | Email Address Redacted | Email |
| a297c854-7e87-4f19-add4-0aa798ac8fc9 | Email Address Redacted | Email |
| a297f97b-4747-47fe-ac3f-d2c0028f64b5 | Email Address Redacted | Email |
| a2985a3b-ce51-4ca7-b801-b882a406a364 | Email Address Redacted | Email |
| a298e369-a125-4933-8505-05f0e2bb12a7 | Email Address Redacted | Email |
| a299a3d8-d192-4aa2-ae51-ed9fccb2d302 | Email Address Redacted | Email |
| a299f9d8-b1df-4f2b-ba5b-b4e40a80a8c8 | Email Address Redacted | Email |
| a29aec82-12e3-4f24-aa3a-ee887fa5161e | Email Address Redacted | Email |
| a29b234f-da3d-47fd-aca2-6587915bfa11 | Email Address Redacted | Email |
| a29bf53b-da33-43c1-88fa-130fe58c53b1 | Email Address Redacted | Email |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | Email Address Redacted | Email |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | Email Address Redacted | Email |
| a29d0983-a061-4b0c-b3f1-a745bd7e8a90 | Email Address Redacted | Email |
| a29d3e55-bf83-4d0a-9d33-938fbe8e8882 | Email Address Redacted | Email |
| a29d47af-67da-4cd7-a7be-88ae6cb7c051 | Email Address Redacted | Email |
| a29d8f53-1c42-4c48-99c4-1ae5347c2e7a | Email Address Redacted | Email |
| a29dd14f-dbb4-414c-aff5-5cc1bb851ac6 | Email Address Redacted | Email |
| a29f5ded-31c0-4de1-b792-12af50698eaa | Email Address Redacted | Email |
| a29f7abe-d60d-4f5e-89b7-0230d355bc6e | Email Address Redacted | Email |
| a29fa42b-a60c-4a00-b4a3-841ba2c4fe36 | Email Address Redacted | Email |
| a29fa7da-69da-44cf-b533-1aa87627a695 | Email Address Redacted | Email |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | Email Address Redacted | Email |
| a2a081ea-db79-44ad-86ab-fafef86c2f4e | Email Address Redacted | Email |
| a2a15281-7f3b-45aa-885a-90a13eb54c18 | Email Address Redacted | Email |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | Email Address Redacted | Email |
| a2a33c9f-e01a-4c63-bef6-667cb78947b2 | Email Address Redacted | Email |
| a2a3ef44-c389-4b84-aef0-ba7bb118ce8b | Email Address Redacted | Email |
| a2a4437a-37d3-47da-8a20-1dc5c345f2b4 | Email Address Redacted | Email |
| a2a449c0-99fe-43dd-af3b-8b70913a5ffd | Email Address Redacted | Email |
| a2a4b4ab-4957-41fe-8a57-d068600d85c8 | Email Address Redacted | Email |
| a2a5c343-0bcc-4682-820e-dc91fb2444f5 | Email Address Redacted | Email |
| a2a6302d-cf57-492e-8c01-cec8172b2e8e | Email Address Redacted | Email |
| a2a64859-d0b9-46e0-997c-8a4b1688bcf5 | Email Address Redacted | Email |
| a2a65bf2-aac1-44f0-a0bf-9b0f6a7e3670 | Email Address Redacted | Email |
| a2a6bca1-98ba-4976-a70a-e7c63562ae01 | Email Address Redacted | Email |
| a2a71afa-341b-48fb-8231-7e40d3a5ad83 | Email Address Redacted | Email |
| a2a74aca-21b6-42ee-9e9f-97ba903932c4 | Email Address Redacted | Email |
| a2a7c58a-07cc-450b-b626-b147f359510b | Email Address Redacted | Email |
| a2a7c9bd-1552-4f5e-97fa-877d881820bf | Email Address Redacted | Email |
| a2a7e465-05c4-40ce-901e-c80be236582b | Email Address Redacted | Email |
| a2a88b71-7959-4a5e-a55f-cdb4425533dd | Email Address Redacted | Email |
| a2a956c9-671c-4be0-a6c7-1d066b354b62 | Email Address Redacted | Email |
| a2aa7452-250f-4d26-bd61-a8ba8b5d8227 | Email Address Redacted | Email |
| a2ab1815-6366-42f7-96c7-00c3a1bd7a2d | Email Address Redacted | Email |
| a2ab6d82-17e6-4c66-8ead-b649bb19e2bb | Email Address Redacted | Email |
| a2ab8326-17ab-4ab7-b285-45592904a4df | Email Address Redacted | Email |
| a2abe9b2-07a2-4dba-aee1-519c5b9453da | Email Address Redacted | Email |
| a2ac02d5-c85d-4c27-b031-b59d10c4fcbd | Email Address Redacted | Email |
| a2ac83d4-1f4a-4b95-9ff8-0e7148c347c0 | Email Address Redacted | Email |
| a2aca1da-c331-4bac-bf64-bed87595dee5 | Email Address Redacted | Email |
| a2acfdb8-9686-4f48-8d4d-f0e40da1f223 | Email Address Redacted | Email |
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | Email Address Redacted | Email |
| a2ae2cb2-7332-4d5f-875f-26ba1eff256a | Email Address Redacted | Email |
| a2b07382-bba7-42bd-8564-656751308cf4 | Email Address Redacted | Email |
| a2b257dd-f883-49e8-b558-73794bedefa5 | Email Address Redacted | Email |
| a2b46224-1158-4acd-ba2b-950b6ea480c2 | Email Address Redacted | Email |
| a2b467c4-afd6-4f2f-954c-e0594610f929 | Email Address Redacted | Email |
| a2b47a23-9c25-48da-a923-58c71186262a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a2b4fa8f-4c65-41ac-ab8d-c9e68a26f90f | Email Address Redacted | Email |
| a2b5ca80-f873-4cc6-9c02-a996f591508a | Email Address Redacted | Email |
| a2b68375-4169-4f1b-8ac2-6b0a0bfa4d83 | Email Address Redacted | Email |
| a2b68573-9d02-42a6-bae3-efc3812d2fa3 | Email Address Redacted | Email |
| a2b68e58-9bf8-4dad-a089-5e30a8de1a4f | Email Address Redacted | Email |
| a2b6a799-cc6d-461e-adc5-0cf6923111fb | Email Address Redacted | Email |
| a2b6a799-cc6d-461e-adc5-0cf6923111fb | Email Address Redacted | Email |
| a2b76c73-bb1c-4c44-90a7-a8dfe1fb0ce5 | Email Address Redacted | Email |
| a2b836ca-ff64-4233-9b3d-e52d3a7bac90 | Email Address Redacted | Email |
| a2b859b1-2841-4e59-8da4-68844d028cae | Email Address Redacted | Email |
| a2b8bacc-abe4-4bc0-a04d-0673dd032a02 | Email Address Redacted | Email |
| a2b8ca3f-a664-4dc5-9323-a441d44cc1f6 | Email Address Redacted | Email |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | Email Address Redacted | Email |
| a2b98ad9-8822-4e65-9ec8-acee04896d7c | Email Address Redacted | Email |
| a2b98b42-6066-4efb-948c-2d25cc110b76 | Email Address Redacted | Email |
| a2b9b326-c0c7-4616-a0dc-8ab61f1b5ce8 | Email Address Redacted | Email |
| a2b9cc82-046b-4a20-ad65-de00904e1223 | Email Address Redacted | Email |
| a2b9eb0d-9147-4226-a0e7-d989c02e334e | Email Address Redacted | Email |
| a2ba2201-2084-472a-8ddf-d01b9403770f | Email Address Redacted | Email |
| a2baabbd-e562-4d4b-9519-287063c33278 | Email Address Redacted | Email |
| a2bb3054-deaa-495b-9d55-02de878967ad | Email Address Redacted | Email |
| a2bbd489-29ba-462d-b298-c9cf0fba46d3 | Email Address Redacted | Email |
| a2bbde65-91d8-475c-9397-b15287befa1 | Email Address Redacted | Email |
| a2bc1279-98ce-4c1c-a664-123211b24f20 | Email Address Redacted | Email |
| a2bd05d3-0f6c-4b06-8f21-57ec63cdd633 | Email Address Redacted | Email |
| a2bdabb7-e0d2-4c5c-bf21-bc230c75fff7 | Email Address Redacted | Email |
| a2bdf6ab-ed68-4b1f-a730-1658da020ec8 | Email Address Redacted | Email |
| a2be6167-87d7-4149-87db-b826fd0c9174 | Email Address Redacted | Email |
| a2beab03-0750-4d36-a33c-10fb27dde014 | Email Address Redacted | Email |
| a2becb1f-f0af-477d-8203-34d3129b8f26 | Email Address Redacted | Email |
| a2bff828-86d3-40e2-a1b6-03de3dbea815 | Email Address Redacted | Email |
| a2c04d8e-5ff4-42f3-a930-a2d8f1c50eef | Email Address Redacted | Email |
| a2c09158-7231-491b-b67f-59eab75f17c7 | Email Address Redacted | Email |
| a2c0e99e-15ea-45e9-a3c0-d537b63f01b5 | Email Address Redacted | Email |
| a2c2c7cd-675c-47ba-9530-bdaf9b841179 | Email Address Redacted | Email |
| a2c2e8e5-a58d-4118-8262-54de18549145 | Email Address Redacted | Email |
| a2c4ea4d-d79e-430a-a02e-1486ceee52f1 | Email Address Redacted | Email |
| a2c51ca9-6874-4981-8adc-5d64a495df20 | Email Address Redacted | Email |
| a2c53bec-743e-4cda-a681-d1c4d1f29323 | Email Address Redacted | Email |
| a2c567d2-ce44-4f43-9097-d10d62b88917 | Email Address Redacted | Email |
| a2c63398-750d-44b9-895c-828ef20cad4a | Email Address Redacted | Email |
| a2c6d78c-d001-46f1-8116-971947f6bd7e | Email Address Redacted | Email |
| a2c80b8f-49ca-4fb0-bb76-62f817c4a2e0 | Email Address Redacted | Email |
| a2c871ff-362b-4190-94ba-1e783bed024a | Email Address Redacted | Email |
| a2c8a7aa-8f43-435f-9d04-95cb54de10b8 | Email Address Redacted | Email |
| a2c9f104-a219-4191-853f-ba9e0308e94 | Email Address Redacted | Email |
| a2ca20f8-dc1d-40ba-aaff-d1487b29a890 | Email Address Redacted | Email |
| a2ca3221-0a90-46a0-9d83-a28da70c53dc | Email Address Redacted | Email |
| a2cb20da-8484-4b9b-9afe-b22ee63bdafb | Email Address Redacted | Email |
| a2cbe58f-5aca-4190-b7ba-3867743f7cd8 | Email Address Redacted | Email |
| a2ccaf7a-a506-47f4-8faa-d928fef59907 | Email Address Redacted | Email |
| a2cd0243-099f-4493-8eb7-4025e8ec3827 | Email Address Redacted | Email |
| a2ce4294-0c6a-4810-aad7-98e69a1b7a3c | Email Address Redacted | Email |
| a2ce67b4-d4e3-45af-bc2e-3ee3d3c492f5 | Email Address Redacted | Email |
| a2ceda50-0f68-46a9-9c08-56d9d053ab29 | Email Address Redacted | Email |
| a2cede90-5984-46b2-a27f-1ff74cf664a3 | Email Address Redacted | Email |
| a2cf6e48-073e-4c60-8ff9-ed5fd0e54189 | Email Address Redacted | Email |
| a2cfe7e0-1593-4be4-b915-604b9867247e | Email Address Redacted | Email |
| a2d03be5-c383-4c1d-bf93-a5a6547c4d06 | Email Address Redacted | Email |
| a2d04181-dd30-4c71-8d48-9f18148b7f79 | Email Address Redacted | Email |
| a2d07267-7068-4224-ac2e-8cc238ed830f | Email Address Redacted | Email |
| a2d0a935-33ed-4f9d-9951-8aa3b7b3e544 | Email Address Redacted | Email |
| a2d148b5-e898-4129-b4b4-cca0b4cc80ac | Email Address Redacted | Email |
| a2d205aa-ac5b-434d-8bbd-7b66ef25f7a2 | Email Address Redacted | Email |
| a2d29f29-d7f0-4e70-8fa7-1492a834775a | Email Address Redacted | Email |
| a2d3ae01-7680-4c9b-b956-29efd445be81 | Email Address Redacted | Email |
| a2d3d95c-dc03-458b-831c-59c30c785aa9 | Email Address Redacted | Email |
| a2d43a10-bc2e-45cb-bb32-4a309ae1130d | Email Address Redacted | Email |
| a2d4c330-38d7-43cf-a4ed-47a2d9fbda8f | Email Address Redacted | Email |
| a2d5081a-82e8-4df0-a7b3-8b50bc99d11f | Email Address Redacted | Email |
| a2d5a170-c068-452c-84db-b1daf318f367 | Email Address Redacted | Email |
| a2d63179-ac74-4891-86d1-5557d959cec0 | Email Address Redacted | Email |
| a2d688c0-b303-4109-a350-ecde41167de1 | Email Address Redacted | Email |
| a2d688c0-b303-4109-a350-ecde41167de1 | Email Address Redacted | Email |
| a2d69cbc-ab48-4dc2-b1fb-feefcd072b93 | Email Address Redacted | Email |
| a2d72a41-3414-412e-9233-83d2126b1f90 | Email Address Redacted | Email |
| a2d7ee09-e6e7-43a2-95ab-6e18702c5d62 | Email Address Redacted | Email |
| a2d8b41b-1ca2-4988-acb0-293e1ffe14a0 | Email Address Redacted | Email |
| a2d92022-2aad-4187-b3f3-31237f657199 | Email Address Redacted | Email |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | Email Address Redacted | Email |
| a2da9f26-a5f9-4469-8a19-83d473d0e4b6 | Email Address Redacted | Email |
| a2daf268-fc5e-477d-a527-091f0bb92e2b | Email Address Redacted | Email |
| a2db2283-cabd-4427-9af4-656caf41f2b0 | Email Address Redacted | Email |
| a2dc42c2-8842-4f9f-aefa-51a124ae68ad | Email Address Redacted | Email |
| a2dccb5f-db64-4635-b90f-808c236c7085 | Email Address Redacted | Email |
| a2dd6def-fd3d-48b5-a81f-96ee396e57d8 | Email Address Redacted | Email |
| a2dd8fcb-5954-4a1a-8046-71841903c151 | Email Address Redacted | Email |
| a2ddbd4a-a801-4975-a8f6-7ab6cb09fef2 | Email Address Redacted | Email |
| a2df141e-e280-4f2f-8aa4-54e2823e19b8 | Email Address Redacted | Email |
| a2df1cf1-52b9-43ec-a812-064290a4083d | Email Address Redacted | Email |
| a2e019b7-1741-4f5a-9d55-6890af8ce418 | Email Address Redacted | Email |
| a2e0e27c-5c96-48ed-97bd-509e2cfd1033 | Email Address Redacted | Email |
| a2e103c9-449e-4b68-a1dd-f825ccde8d74 | Email Address Redacted | Email |
| a2e125b1-c442-4ffa-b0ab-65d79d54088b | Email Address Redacted | Email |
| a2e12ba4-1859-4cd6-b930-2655bee055e8 | Email Address Redacted | Email |
| a2e1ac02-e513-41a5-b958-9bfa982c068d | Email Address Redacted | Email |
| a2e26ab8-c75e-47c1-ac1d-a163f2417036 | Email Address Redacted | Email |
| a2e41f1d-fed9-484f-9fcb-2cf2ecbec3f5 | Email Address Redacted | Email |
| a2e4e3dc-eda1-4dae-b032-288ea748c57d | Email Address Redacted | Email |
| a2e53395-29df-4907-b130-0daf94ab8963 | Email Address Redacted | Email |
| a2e58f49-4551-4554-9402-48b5e679a371 | Email Address Redacted | Email |
| a2e5e5b0-6525-4852-89f8-2d02f6051a28 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a2e5f8af-6333-446f-b72c-fcb5607192b0 | Email Address Redacted | Email |
| a2e61cb7-3e3f-42ba-8651-dc632989a927 | Email Address Redacted | Email |
| a2e65b48-d22b-47f2-aa3c-ad7001954aea | Email Address Redacted | Email |
| a2e70123-02b6-44bb-8b5d-d568857f814a | Email Address Redacted | Email |
| a2e72159-133e-4c7b-a7d7-66e96814105a | Email Address Redacted | Email |
| a2e74e8f-a6c4-400a-bc57-999cbc451503 | Email Address Redacted | Email |
| a2ea0fd4-dd86-4f1c-a3c3-3a83c10f1672 | Email Address Redacted | Email |
| a2ea161d-07d3-458a-9856-27c8b697de4b | Email Address Redacted | Email |
| a2ea419f-d013-4061-ac30-c49c1b45be1d | Email Address Redacted | Email |
| a2eac567-0599-4e1e-be55-cee16c1f0217 | Email Address Redacted | Email |
| a2eaca40-cca2-48f0-9c3d-cae6637521 6e | Email Address Redacted | Email |
| a2eaeab8-bf59-4a21-8acd-e49883fcb847 | Email Address Redacted | Email |
| a2eb0513-b8b7-4172-8c8a-c1605fc4cc76 | Email Address Redacted | Email |
| a2ebc7b0-6e57-4d17-8616-c8b16ad1f9a2 | Email Address Redacted | Email |
| a2ec101a-1b8b-4b9e-a263-fd46a52268de | Email Address Redacted | Email |
| a2ec17f9-67e0-481f-9278-53af3ed51c87 | Email Address Redacted | Email |
| a2ec228f-7364-4da4-becd-090f50e2c56b | Email Address Redacted | Email |
| a2ecb704-dbf6-434f-a2a4-ece62ad016b0 | Email Address Redacted | Email |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | Email Address Redacted | Email |
| a2ed8bf5-a56c-4e8b-b7b4-98bc1471e9b6 | Email Address Redacted | Email |
| a2ed9331-ee07-4929-acde-bcb7891b9c52 | Email Address Redacted | Email |
| a2ed9921-ccc1-41fe-9c4c-802dba53be14 | Email Address Redacted | Email |
| a2edbeda-12e1-4153-b931-dc7f1933aa58 | Email Address Redacted | Email |
| a2ee246c-b45e-4e86-922a-6143e7987813 | Email Address Redacted | Email |
| a2eed96c-6fcb-40e0-be97-a8012d29ced1 | Email Address Redacted | Email |
| a2eef0e6-6723-4972-88fd-d30759c343ad | Email Address Redacted | Email |
| a2f07b79-a762-4ef5-b52f-1e868107a859 | Email Address Redacted | Email |
| a2f0f26a-a466-4831-bcec-24fb35aec23a | Email Address Redacted | Email |
| a2f0f2af-4e17-4750-81c9-f258d01dad6c | Email Address Redacted | Email |
| a2f10f67-8671-4015-b9c7-8566577c52a2 | Email Address Redacted | Email |
| a2f18c41-6cd6-43d3-b116-ce96e32966ab | Email Address Redacted | Email |
| a2f3084c-2fc7-4e07-b4fc-1ddf0977b707 | Email Address Redacted | Email |
| a2f3b033-ae91-45eb-b3fc-79b79b39af5f | Email Address Redacted | Email |
| a2f3e67c-faf0-43f9-bb2b-8b4ff956640f | Email Address Redacted | Email |
| a2f43bb8-2a04-46c4-99a6-fa50efd66f4b | Email Address Redacted | Email |
| a2f44216-6585-4535-92c3-2295c5d5bcd7 | Email Address Redacted | Email |
| a2f46e43-26e6-4562-b208-bcdbf005b7dc | Email Address Redacted | Email |
| a2f51340-d601-4793-bd03-bad972690d8a | Email Address Redacted | Email |
| a2f5a959-843a-4b39-a035-0d52399f1a67 | Email Address Redacted | Email |
| a2f66a01-7c7b-430d-8c2e-1597e4130668 | Email Address Redacted | Email |
| a2f676f6-088d-4c9d-8d35-0ac0926b593f | Email Address Redacted | Email |
| a2f6c3b7-e9d8-490b-b4f9-749f407381db | Email Address Redacted | Email |
| a2f736a8-b95d-45e2-b1c2-14d0c91da870 | Email Address Redacted | Email |
| a2f826ac-b3bf-4857-923d-129d974fc645 | Email Address Redacted | Email |
| a2f84425-2d1e-44d3-b261-8efa91f52677 | Email Address Redacted | Email |
| a2f8c698-c3cd-420e-819a-f51c1dfa8653 | Email Address Redacted | Email |
| a2f93323-8d91-4f54-afdd-646b9af07cff | Email Address Redacted | Email |
| a2f93eec-dbb2-4dd4-85d5-152224d79ac6 | Email Address Redacted | Email |
| a2f97af1-3a99-46a9-865d-fe07e7a544bd | Email Address Redacted | Email |
| a2f9afa0-c1fb-4ad1-8229-af174d9fd382 | Email Address Redacted | Email |
| a2fae547-c40c-4981-bd7e-346e91a30281 | Email Address Redacted | Email |
| a2fc09c9-5c1a-49ab-9244-51d2f1a0c02a | Email Address Redacted | Email |
| a2fc09c9-5c1a-49ab-9244-51d2f1a0c02a | Email Address Redacted | Email |
| a2fcb41c-5780-4cee-8e8b-d4af17deb138 | Email Address Redacted | Email |
| a2fd3761-b501-4383-9744-a7d1ca527650 | Email Address Redacted | Email |
| a2fd8a8f-84c0-4182-9fc3-7507dcd07a6d | Email Address Redacted | Email |
| a2fdc275-cf50-4d2b-b282-338b8d8e31a5 | Email Address Redacted | Email |
| a2fdce8f-f94b-4399-a484-42bd2bc94a2d | Email Address Redacted | Email |
| a2fe543e-a7b3-456d-bf8f-92cd9067f7dd | Email Address Redacted | Email |
| a2fe5bc0-ce36-44b4-8d29-a0bb994f0469 | Email Address Redacted | Email |
| a2febc2b-f597-4a07-bd80-26249a2adf5b | Email Address Redacted | Email |
| a2fed1d8-8ccb-4110-a1c2-4d3f9340bd8a | Email Address Redacted | Email |
| a2ff8a25-65ae-48dc-9dd0-0d54d457056b | Email Address Redacted | Email |
| a300091a-9601-4b00-9993-94628318e305 | Email Address Redacted | Email |
| a300a9a9-2db3-4e3a-9dd7-bd4ca953f33d | Email Address Redacted | Email |
| a3017ad9-7f8c-447b-8ed5-4f2ba314e6c4 | Email Address Redacted | Email |
| a302e73d-aec0-4d2f-9e0a-804f50e9aa2b | Email Address Redacted | Email |
| a303184c-3621-4e78-9dec-51f779324818 | Email Address Redacted | Email |
| a3031858-aa93-421e-87c8-1611fedea020 | Email Address Redacted | Email |
| a3031e9b-55eb-44dd-9f15-f17567ed02e3 | Email Address Redacted | Email |
| a3037559-478e-43a2-a9c7-b56aef02dd4c | Email Address Redacted | Email |
| a3040bf9-d4ee-4293-93cd-851d8fc06029 | Email Address Redacted | Email |
| a3040e87-624e-4b48-89e1-6b9520f5d98d | Email Address Redacted | Email |
| a3046227-5fe9-4c4c-87d4-82caa7e16cc2 | Email Address Redacted | Email |
| a30523e3-ef98-43a9-8bf9-d7adeef7844b | Email Address Redacted | Email |
| a3052742-221a-4dd7-b6ba-7f2da479710e | Email Address Redacted | Email |
| a305b543-8580-47d5-bc21-72135 0d8e9eb | Email Address Redacted | Email |
| a305c1c3-db33-4843-9aec-19b00d810f7c | Email Address Redacted | Email |
| a305e22f-4d91-4f06-aa89-e76f38e5d261 | Email Address Redacted | Email |
| a306103a-d1e3-430f-8470-4a08d1f6fcef | Email Address Redacted | Email |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | Email Address Redacted | Email |
| a30675f0-a6a2-4319-b700-5c9109599081 | Email Address Redacted | Email |
| a306ba18-c2c5-4b91-aabf-e5cf7343e7a6 | Email Address Redacted | Email |
| a308375e-66b3-4501-99a2-718311023ee4 | Email Address Redacted | Email |
| a308a397-68a4-49e1-9628-8f8a4050a125 | Email Address Redacted | Email |
| a308ab98-7024-4c5a-acc4-4d3501509511 | Email Address Redacted | Email |
| a308cedd-9abc-45b0-92c6-ec96fc00db80 | Email Address Redacted | Email |
| a308de1c-c4fd-4772-a9c9-1f3550b9182b | Email Address Redacted | Email |
| a309c6db-df13-43c1-bfb0-d9309d5212b5 | Email Address Redacted | Email |
| a30a4ef9-350a-4758-86f1-acbe10954742 | Email Address Redacted | Email |
| a30ac767-82c9-4097-a3e0-f9466bb9c8ca | Email Address Redacted | Email |
| a30af97d-ad8d-45af-b039-665f00441334 | Email Address Redacted | Email |
| a30b2924-57d2-45a2-b540-1786bfd323cb | Email Address Redacted | Email |
| a30bf4b9-8b23-4c41-a477-bb63c9cb4428 | Email Address Redacted | Email |
| a30c25b9-3b83-472c-9e55-c35d0e758f4a | Email Address Redacted | Email |
| a30caaab-3831-4b79-9407-0971639af1f2 | Email Address Redacted | Email |
| a30ce0ea-5ab7-41ba-bc6e-22e299fca64d | Email Address Redacted | Email |
| a30e0db6-1e73-4b9f-9d35-1880c086fe4b | Email Address Redacted | Email |
| a30e2835-b5de-4452-90fa-f02001d1bea1 | Email Address Redacted | Email |
| a30e32a2-7e78-476e-9511-d152acda387f | Email Address Redacted | Email |
| a30ee0a0-d608-4e30-b01f-2b07a5b69158 | Email Address Redacted | Email |
| a30ee386-4de4-40aa-917b-d4bb8ec2bdf6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a310afe1-f8b1-489d-acec-14193c7ea90b | Email Address Redacted | Email |
| a3113b2b-a5e3-44d1-a808-533c1ea749cb | Email Address Redacted | Email |
| a31169c6-5b03-47bf-b544-c0a2350ca5d7 | Email Address Redacted | Email |
| a3185ad-1882-4d2a-b186-d42b11538729 | Email Address Redacted | Email |
| a3119f59-9de7-4093-8524-d05dce130daa | Email Address Redacted | Email |
| a3124215-b726-469e-8c3d-0e1263fab89d | Email Address Redacted | Email |
| a3133593-a9ac-4d70-8e48-a9054c7dd75b | Email Address Redacted | Email |
| a3142977-8e52-4beb-91c3-7b464fcb3dde | Email Address Redacted | Email |
| a314923a-ad0c-4afb-b385-b1c98e076c57 | Email Address Redacted | Email |
| a31551c4-56f5-470a-9e52-b58bf445d0eb | Email Address Redacted | Email |
| a315c02e-e28d-43b6-b04a-8263d27620c7 | Email Address Redacted | Email |
| a3161eed-4f38-4240-b9be-dabeaf000a50 | Email Address Redacted | Email |
| a31739de-d749-4135-a725-de64edc38936 | Email Address Redacted | Email |
| a3177558-f7ea-4953-8d11-daf0d5206531 | Email Address Redacted | Email |
| a317aa3a-616f-4f69-ba79-dd7480972aed | Email Address Redacted | Email |
| a318368a-85ac-4ffa-a295-18fbab91a093 | Email Address Redacted | Email |
| a3185102-1c17-490f-b8bb-5723ac63e739 | Email Address Redacted | Email |
| a318b05b-1c12-4c57-add4-b81e849db644 | Email Address Redacted | Email |
| a318e34b-265a-433a-9b5d-d5c30b6b1f8b | Email Address Redacted | Email |
| a3190f92-3e63-4c37-b43e-f0900f470afa | Email Address Redacted | Email |
| a394397-9710-43e6-90da-18655f004de9 | Email Address Redacted | Email |
| a319bfb5-b696-4f37-81c6-fa81a514fe76 | Email Address Redacted | Email |
| a319e0ed-e060-49c6-b85e-01c2d40dfd9c | Email Address Redacted | Email |
| a319f08b-3154-40d1-a439-0fad01bf0d78 | Email Address Redacted | Email |
| a31a005f-2a7a-4d11-968f-c4aa0f3a40ce | Email Address Redacted | Email |
| a31a011d-c469-490e-b180-6bae171ffffc | Email Address Redacted | Email |
| a31ac17c-38c5-4052-82bd-209ccba8ca58 | Email Address Redacted | Email |
| a31d508e-cfe6-43b2-b00b-e01a2882fd72 | Email Address Redacted | Email |
| a31d8928-e6a3-4252-a33a-378595ba190c | Email Address Redacted | Email |
| a31da63d-28fb-4176-8c46-b9568560fb04 | Email Address Redacted | Email |
| a31e2d76-73a4-46b4-ad5a-bd5f80051497 | Email Address Redacted | Email |
| a31edc4e-f90c-4c1a-b751-78539da024cb | Email Address Redacted | Email |
| a31f863a-3271-4ba6-af49-ba3660562dde | Email Address Redacted | Email |
| a3203aee-c8e0-43f6-9168-c248b5578e46 | Email Address Redacted | Email |
| a320e649-1e9e-4e8f-b973-3bc0d2df060f | Email Address Redacted | Email |
| a3215496-47a7-48ba-8917-cdc82f98ef03 | Email Address Redacted | Email |
| a3222b49-d5c6-49a4-a724-d26a7084d54b | Email Address Redacted | Email |
| a3226ae2-82d1-4bb2-b8ed-c14a262d71ee | Email Address Redacted | Email |
| a3227300-bf35-4090-83bd-219607f81055 | Email Address Redacted | Email |
| a322c48f-bb9b-4b1a-8cdd-ef1f56bfc08b | Email Address Redacted | Email |
| a323417d-87f8-495a-8277-9eede652b9af | Email Address Redacted | Email |
| a3244451-9491-4786-acc3-92e0a3cf2e42 | Email Address Redacted | Email |
| a3248ca5-58fc-40cc-89a2-06bb9d0db302 | Email Address Redacted | Email |
| a324ce24-9091-4894-8a45-b63285e9139f | Email Address Redacted | Email |
| a3254196-7ab7-4181-986d-7d76502c2d32 | Email Address Redacted | Email |
| a3256811-495a-4900-8312-b6ca0cd34031 | Email Address Redacted | Email |
| a325d8e8-b827-4bb9-a9fb-e3fd62dd8c98 | Email Address Redacted | Email |
| a325fca2-bd17-49d4-be6b-a4beebab3d83 | Email Address Redacted | Email |
| a326e25d-7923-4241-bc44-c96ce0996814 | Email Address Redacted | Email |
| a327f476-81ad-44b2-987d-1067b99e0031 | Email Address Redacted | Email |
| a3282f6b-b21b-448d-a741-885465e80d1e | Email Address Redacted | Email |
| a328ddb0-b83e-4b95-974d-7f0cda73fd37 | Email Address Redacted | Email |
| a3296869-bf4c-4a51-9ca4-cd27b7c82401 | Email Address Redacted | Email |
| a329d16c-6b3d-456c-8268-352a40cfc046 | Email Address Redacted | Email |
| a329ec11-ac8f-4ea6-aea6-8993732b9bcd | Email Address Redacted | Email |
| a32bbd68-7120-4649-a1c2-d636da8142d6 | Email Address Redacted | Email |
| a32ca7b4-f6c0-4ec6-b68e-892676e86809 | Email Address Redacted | Email |
| a32ca7b4-f6c0-4ec6-b68e-892676e86809 | Email Address Redacted | Email |
| a32cc046-e473-44d8-a885-492905e06e16 | Email Address Redacted | Email |
| a32ce415-6fc0-4947-aa84-5dba3036f50d | Email Address Redacted | Email |
| a32d6fa7-6c1d-4d9d-9e9c-297d3eef9f91 | Email Address Redacted | Email |
| a32e02bb-86c8-45fa-8f7a-7b10ffb5b645 | Email Address Redacted | Email |
| a32e62c4-5430-4df6-a335-22dc0f0a503a | Email Address Redacted | Email |
| a32e78a1-117e-4ae4-affb-3f621edf99c5 | Email Address Redacted | Email |
| a32f1d5c-fb7e-4ca3-8a59-76f9765b2e03 | Email Address Redacted | Email |
| a32f8d06-bd9e-4ec9-9f75-e4ecb2cdb10d | Email Address Redacted | Email |
| a32fa629-ea4d-4bd2-a973-509da39c591f | Email Address Redacted | Email |
| a3301f79-0a09-40e5-9b35-66f1441d2472 | Email Address Redacted | Email |
| a330952e-0bea-4931-8cbe-1c04052d417a | Email Address Redacted | Email |
| a330a857-616f-49fb-991c-d9d5ea8f05e4 | Email Address Redacted | Email |
| a331b80a-9bf5-41e7-b3ff-119384063182 | Email Address Redacted | Email |
| a332feee-9ab4-492e-99dc-3905524732b5 | Email Address Redacted | Email |
| a33331c65-20ec-4972-9aa9-f8b5fef852cd | Email Address Redacted | Email |
| a334bac6-77aa-4800-9db5-25e7fda9091b | Email Address Redacted | Email |
| a334ef11-665c-473c-a5f5-47ccc8bc5ea5 | Email Address Redacted | Email |
| a336817b-d993-4fec-879d-9a7c89e0d1ae | Email Address Redacted | Email |
| a336df26-88bd-471a-92a5-47d3d69ada65 | Email Address Redacted | Email |
| a33784c1-0dfd-4299-b3b7-e2f17b76b427 | Email Address Redacted | Email |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | Email Address Redacted | Email |
| a3394749-cdbe-49d2-9d71-36045f0ad83e | Email Address Redacted | Email |
| a33abf19-7d22-4bca-8cab-adcbc18be271 | Email Address Redacted | Email |
| a33b09af-89ac-4bb7-816a-1e188b39b0e2 | Email Address Redacted | Email |
| a33b183c-dadd-405a-a28d-1ad418a53bd1 | Email Address Redacted | Email |
| a33b34aa-c731-4413-aa01-ce32d3395b11 | Email Address Redacted | Email |
| a33b5806-3237-4519-b1e6-b3f73f49ad04 | Email Address Redacted | Email |
| a33b658f-d50a-4179-b216-98b96d11f635 | Email Address Redacted | Email |
| a33ba9cf-5ac5-436b-875b-5a2ebc5752fa | Email Address Redacted | Email |
| a33d080a-1058-45b5-a958-98eb600ea0a6 | Email Address Redacted | Email |
| a33df140-c0bf-4b21-891f-137ba0804d57 | Email Address Redacted | Email |
| a33e2c3c-44f5-43ed-b3f8-9caf90015d7d | Email Address Redacted | Email |
| a33ec6a4-4052-4203-8e51-ea41bb023ede | Email Address Redacted | Email |
| a33f261b-2b8b-47c8-a59c-bc94311d3e17 | Email Address Redacted | Email |
| a33f9de2-ba89-45a2-a72a-eb4e8f52405e | Email Address Redacted | Email |
| a33fc3c6-19e9-40be-81b7-43bc2c564048 | Email Address Redacted | Email |
| a33fc7cd-aea5-440e-848a-212a4ebbe0b8 | Email Address Redacted | Email |
| a34021f6-7877-4938-9316-dc2f8d6269c2 | Email Address Redacted | Email |
| a3403582-516e-438a-8323-098e75f85b54 | Email Address Redacted | Email |
| a3409427-1454-4f23-96eb-cda3d6a7643e | Email Address Redacted | Email |
| a341403b-cda7-4841-aa0f-5f9bff1be4d1 | Email Address Redacted | Email |
| a3420148-abd2-4ff5-9c71-d608fd6850ff | Email Address Redacted | Email |
| a342723e-71ef-4b5f-9b20-5ebcae5bbaf8 | Email Address Redacted | Email |
| a342daf1-4cb9-42de-81f1-330f95704174 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a3431eff-05bb-4ebf-8a94-ecd6b57a140e | Email Address Redacted | Email |
| a3435b4a-0873-4820-8f2d-353b6304d169 | Email Address Redacted | Email |
| a343748e-4954-4d29-92d1-e8802bf071d4 | Email Address Redacted | Email |
| a3437b88-54eb-4850-9274-90c1fb57e901 | Email Address Redacted | Email |
| a3444452-8648-4739-87ae-ea6b84d4e385 | Email Address Redacted | Email |
| a344b7f0-2c81-41f1-bd56-e4e5375c9aa9 | Email Address Redacted | Email |
| a3450ca9-d326-45a0-b130-f69802a3e525 | Email Address Redacted | Email |
| a3451381-7018-4a84-8aee-0f50edb2d704 | Email Address Redacted | Email |
| a3453c0c-1e3f-4cf8-90eb-92764889c7cc | Email Address Redacted | Email |
| a3458abc-dd7e-41e0-8933-74663a43f4b5 | Email Address Redacted | Email |
| a346f227-8abe-45a1-a4c8-ef7d96d25e76 | Email Address Redacted | Email |
| a347102c-248b-40b8-8a60-4b8cbe19dc0b | Email Address Redacted | Email |
| a347fac9-03c7-4bff-8183-bedf45889ae4 | Email Address Redacted | Email |
| a3487607-f788-4234-8bda-d6cc55dcfc64 | Email Address Redacted | Email |
| a34883c1-a54c-4087-a9e1-8c356ef8d9e6 | Email Address Redacted | Email |
| a34934ed-5ef7-432a-ac4b-1feaa6be8d2b | Email Address Redacted | Email |
| a34af0d1-b11c-487b-8673-2fa0c8962fd9 | Email Address Redacted | Email |
| a34b6540-d256-405f-92c6-4460c405273e | Email Address Redacted | Email |
| a34c75f3-aaaf-41b8-88c1-691b16c12bef | Email Address Redacted | Email |
| a34d299e-4d6a-4637-a4eb-b618811f32d2 | Email Address Redacted | Email |
| a34d5feb-0c17-4c32-afed-49b710bc72d1 | Email Address Redacted | Email |
| a34dbe8d-b4e8-4cba-a063-184f0a0fe2da | Email Address Redacted | Email |
| a34df13c-1a1c-4c78-9790-585e2ef54c45 | Email Address Redacted | Email |
| a34e50f7-8461-4cd3-9b01-87650d6df1c7 | Email Address Redacted | Email |
| a34e6708-ef4f-4c55-9c20-73c94fe8416e | Email Address Redacted | Email |
| a34eacb3-6b1b-4b56-96ad-96bfb12d7b56 | Email Address Redacted | Email |
| a34f68db-0f4a-499b-a036-5ebd7f51f72d | Email Address Redacted | Email |
| a3517730-ed49-4c81-a2ad-8c05e17ea6d4 | Email Address Redacted | Email |
| a3523f6f-cedf-4748-be0c-4d0cbbf3be9 | Email Address Redacted | Email |
| a352aef1-95e1-4c6e-bb16-e37576c5e5c3 | Email Address Redacted | Email |
| a35301d0-2eb0-41ec-922c-663099f55b17 | Email Address Redacted | Email |
| a3531039-0366-4c37-b3d1-6babb6da17f1 | Email Address Redacted | Email |
| a3534cb1-c13a-4af3-8d2d-2a382257e3fa | Email Address Redacted | Email |
| a353e23d-785e-48cc-96be-f4e10d526ee5 | Email Address Redacted | Email |
| a35411a0-8e36-44e9-b285-fed6565e160d | Email Address Redacted | Email |
| a354a408-23a4-4e6f-b311-9a61237c9555 | Email Address Redacted | Email |
| a3557a19-fb9b-49a7-86f5-ef778774ce8d | Email Address Redacted | Email |
| a3557e48-9d11-49e9-bae4-78f8c92b04af | Email Address Redacted | Email |
| a3569ccf-0941-463f-a69b-1d79e963f72 | Email Address Redacted | Email |
| a3570244-6efa-4802-9793-d7509715de53 | Email Address Redacted | Email |
| a35733b9-53aa-456e-a1ac-7e63baa66dc4 | Email Address Redacted | Email |
| a3575e8a-d668-4460-9b67-d5833e8b6982 | Email Address Redacted | Email |
| a358a315-2793-4470-a93e-b7ad5e6423b6 | Email Address Redacted | Email |
| a358d67b-3410-4968-b28d-95fbd27f4d4d | Email Address Redacted | Email |
| a359a4bc-3529-49a0-8154-0af68e7a2265 | Email Address Redacted | Email |
| a35a60b4-6a20-4a55-b1c9-0712a53c0fc2 | Email Address Redacted | Email |
| a35af361-d3b9-445e-8212-82a7985120d1 | Email Address Redacted | Email |
| a35caba5-bacd-4c1a-89bb-b1edd46ed281 | Email Address Redacted | Email |
| a35ceaf4-4368-425e-8a1a-30aaaf3d0406 | Email Address Redacted | Email |
| a35ddb98-5e8d-44be-9182-500b94b97f07 | Email Address Redacted | Email |
| a35e36af-eb5f-464c-918d-6789c1595d0b | Email Address Redacted | Email |
| a35e86cb-6ed2-487f-82fd-78d6ba6b1c6d | Email Address Redacted | Email |
| a35f66e4-bced-4032-8a10-f9f9b4901c58 | Email Address Redacted | Email |
| a3601a0f-2411-4bd5-b176-349753879a8a | Email Address Redacted | Email |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | Email Address Redacted | Email |
| a3616fa2-9aa0-40ae-8e24-47182fea7cd5 | Email Address Redacted | Email |
| a361721c-7318-47b3-b62e-15e4561fa866 | Email Address Redacted | Email |
| a3628760-0a9c-4c3c-9d7d-69e1208881f3 | Email Address Redacted | Email |
| a362cc08-19fd-4104-b5ea-55cfdc45ec1d | Email Address Redacted | Email |
| a363eb05-2896-46dc-baf8-daa774bda654 | Email Address Redacted | Email |
| a3649726-6c90-4773-83e2-d3596e31bab7 | Email Address Redacted | Email |
| a364c412-39ae-4773-aaae-529e3a8c1530 | Email Address Redacted | Email |
| a36525af-d1bc-479e-a085-eff88ca23f31 | Email Address Redacted | Email |
| a3652a25-6c5e-4ce7-9915-5bb2961dda7e | Email Address Redacted | Email |
| a36559d9-c211-471f-a390-2656426b2316 | Email Address Redacted | Email |
| a36635ae-ece5-4d84-801f-1a60ae76a727 | Email Address Redacted | Email |
| a3664f18-20b1-4fe0-81c2-76a658a120a5 | Email Address Redacted | Email |
| a3666c2a-e394-4cdd-989d-b5430a0e963b | Email Address Redacted | Email |
| a36699d2-7528-4194-aa74-5d75840bea1d | Email Address Redacted | Email |
| a36699d2-7528-4194-aa74-5d75840bea1d | Email Address Redacted | Email |
| a3679845-5128-4c53-9080-a5f7e746ac8d | Email Address Redacted | Email |
| a368fddc-6daf-42aa-b265-1f2df794a46f | Email Address Redacted | Email |
| a3691faf-f53e-4797-be06-e511bcaf0207 | Email Address Redacted | Email |
| a369a291-09c8-4b57-9008-caac87ea3736 | Email Address Redacted | Email |
| a36a076c-0534-4508-814d-86af482bef8e | Email Address Redacted | Email |
| a36a32ab-ecc0-4856-955e-d890695440f | Email Address Redacted | Email |
| a36a6cdc-c67e-4c24-91da-629de72d490a | Email Address Redacted | Email |
| a36baba3-c0fc-402e-aacc-6699b491015b | Email Address Redacted | Email |
| a36cb3b0-1e3b-48a9-9f43-fd0cb381e28f | Email Address Redacted | Email |
| a36d2486-ecc7-4387-9efa-403fde5051ee | Email Address Redacted | Email |
| a36dd6a6-4ca0-4985-a552-2ecade91aee0 | Email Address Redacted | Email |
| a36d9bae-a728-477c-9062-c8c89406bf9d | Email Address Redacted | Email |
| a36df8e3-5cee-4e0e-be95-9dc573dca865 | Email Address Redacted | Email |
| a36f5308-b1f4-4bee-b80f-d1b63671d904 | Email Address Redacted | Email |
| a37037c8-3b93-4c42-8291-908f07326d86 | Email Address Redacted | Email |
| a3705558-6989-4528-a36d-9865b059dd69 | Email Address Redacted | Email |
| a37064b5-4428-4e52-a6f4-468bcffdc6a2 | Email Address Redacted | Email |
| a371c3bd-1737-4059-91d7-fa10e637a94a | Email Address Redacted | Email |
| a3723de2-9891-4e4d-ad3d-d42f584d5d80 | Email Address Redacted | Email |
| a372accf-a1b3-4d20-bb52-5dd066a70f6d | Email Address Redacted | Email |
| a373085d-2960-401f-bc21-fee6a4c64230 | Email Address Redacted | Email |
| a37313db-9530-4257-b0b4-cda386f60f70 | Email Address Redacted | Email |
| a37389c7-ce77-47e1-8441-b6639bea7992 | Email Address Redacted | Email |
| a3738cdb-e083-4aef-b322-b3120b8eb85f | Email Address Redacted | Email |
| a373ba91-8c40-4aa7-b97c-9172b44f63cf | Email Address Redacted | Email |
| a3747631-3ea9-4b26-acd0-977519950e7f | Email Address Redacted | Email |
| a374991f-4472-4ff1-a6c5-25c8f6e29303 | Email Address Redacted | Email |
| a374d074-817f-49f8-930a-702ee54883bb | Email Address Redacted | Email |
| a37654cd-3b95-4202-b0bf-03b650cde135 | Email Address Redacted | Email |
| a376e790-4adb-4647-b659-0a338d42333a | Email Address Redacted | Email |
| a3772545-a78f-4662-bff8-9e22f2e3cf77 | Email Address Redacted | Email |
| a377b8d9-7e7e-4581-9557-9c9f37981a9b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a377baa4-90c7-46d6-9cf5-b236d69fb276 | Email Address Redacted | Email |
| a377dc2d-2b5f-4550-b966-fba6bd45b881 | Email Address Redacted | Email |
| a378a009-9b85-4405-84c1-65f93635a59e | Email Address Redacted | Email |
| a378a2b9-2277-4994-9ff4-42f809f8c43a | Email Address Redacted | Email |
| a378f745-e6ac-4670-bac6-04176a5da1a4 | Email Address Redacted | Email |
| a379501c-0eaa-48cb-bd8f-22bcc015147d | Email Address Redacted | Email |
| a37a6b3b-31ea-44af-a9ff-c7c4206641 2e | Email Address Redacted | Email |
| a37b0be3-9bea-4424-97c7-4bc32728ccf4 | Email Address Redacted | Email |
| a37c1a12-3c08-4cd4-88b3-e7dfa415327c | Email Address Redacted | Email |
| a37c6d44-66bb-40a0-8e0e-71c575f65a08 | Email Address Redacted | Email |
| a37ce086-7a45-4740-8eba-97d710b0605e | Email Address Redacted | Email |
| a37cf1a6-6376-4785-8b46-8f6eee3f5357 | Email Address Redacted | Email |
| a37d031a-3a0b-4d44-a1c1-dc56ad6652f0 | Email Address Redacted | Email |
| a37ded30-9279-4db5-b772-d91e4ba1c286 | Email Address Redacted | Email |
| a37e24b0-0caf-4b6d-b954-39226db8e658 | Email Address Redacted | Email |
| a37e5c65-474b-4746-94a4-cc0567ee5ed8 | Email Address Redacted | Email |
| a37f2062-68d6-470e-ae18-d4ad56d7f387 | Email Address Redacted | Email |
| a37f7ea4-2796-498d-b60b-7fea7e0b9f6e | Email Address Redacted | Email |
| a37f6f3a-1e8b-427f-a78f-de26b2cc16e1 | Email Address Redacted | Email |
| a380178b-82df-4da0-bb83-786df646fca4 | Email Address Redacted | Email |
| a380c9ee-9aaf-44e3-b7f7-1cbc692f8751 | Email Address Redacted | Email |
| a3815c3f-ec2d-4871-84d5-b92727e4bf6d | Email Address Redacted | Email |
| a38181df-c230-48d5-9503-25cc0bb682d7 | Email Address Redacted | Email |
| a381eae1-a8b7-4cb2-8994-0915efa4f04e | Email Address Redacted | Email |
| a3825a4b-41fd-423d-8f2e-2d37708c4c0e | Email Address Redacted | Email |
| a382b0a7-50f3-416a-acce-a1a6911d1e1b | Email Address Redacted | Email |
| a382f2e2-33fa-4122-ae1f-906e331a3ad1 | Email Address Redacted | Email |
| a382fdfe-c5d0-40fb-bcf6-9ddc78070923 | Email Address Redacted | Email |
| a382ff37-9b04-46d5-8f84-2ea8e055ed52 | Email Address Redacted | Email |
| a384ad67-714d-4529-99f7-886d0946f996 | Email Address Redacted | Email |
| a3853f4d-4b2d-473c-9b88-82d3532897c9 | Email Address Redacted | Email |
| a3854757-be81-4fed-b09f-be11074c2ab5 | Email Address Redacted | Email |
| a38649ef-9ce7-41a9-b5d8-d2e73f14ef0e | Email Address Redacted | Email |
| a386b7b4-5a57-43e2-83ea-7ce9db844c02 | Email Address Redacted | Email |
| a386b7b4-5a57-43e2-83ea-7ce9db844c02 | Email Address Redacted | Email |
| a387342d-c850-43dc-9ebe-bbc27e03d7c2 | Email Address Redacted | Email |
| a38734cb-aecf-40fd-abd9-3e336d2a9ab1 | Email Address Redacted | Email |
| a387d856-3474-4255-b4a4-15a0ddb1294a | Email Address Redacted | Email |
| a38884ec-80df-4019-bc23-8562b515cfb6 | Email Address Redacted | Email |
| a38899c9f-d29f-4c4a-beb4-26e7770a02c5 | Email Address Redacted | Email |
| a389024a-721d-44f7-a27b-c1f61bd7376b | Email Address Redacted | Email |
| a38a0df3-44ff-46d7-84e5-8df78ff82b0a | Email Address Redacted | Email |
| a38bf0ba-3404-414a-bcd7-8f3ac24d0c01 | Email Address Redacted | Email |
| a38c02e0-b70c-42b0-856c-02eec0e28d0d | Email Address Redacted | Email |
| a38c55d0-b1d6-47e6-bef5-9dc099115b63 | Email Address Redacted | Email |
| a38c654a-be1d-4ed8-8b4c-1c55034237 4d | Email Address Redacted | Email |
| a38c7f70-7211-47df-8223-3138dc6d6285 | Email Address Redacted | Email |
| a38d6cb9-9ae9-4cd7-8476-26617254f754 | Email Address Redacted | Email |
| a38e4d4e-290f-4c28-960f-8b9064855577 | Email Address Redacted | Email |
| a38f8437-4184-440e-8148-f6e674105439 | Email Address Redacted | Email |
| a3915953-655d-4c7e-93f3-a3a3882a5809 | Email Address Redacted | Email |
| a3918d67-1d90-430c-88ca-fcf24399978e | Email Address Redacted | Email |
| a3921369-eae1-487d-905d-71394b11318b | Email Address Redacted | Email |
| a3932541-3467-4b01-b4b0-2ea2556ef02e | Email Address Redacted | Email |
| a3935194-f7fc-400e-b5f8-a42e8b92fd40 | Email Address Redacted | Email |
| a3936c5f-03ba-4f3e-99aa-3d939bce2942 | Email Address Redacted | Email |
| a3949c76-b5f2-4def-8c0d-2fdfb1d74611 | Email Address Redacted | Email |
| a3953f69-8b31-401e-8caa-ae026ad5885f | Email Address Redacted | Email |
| a3954971-6db8-4e56-bbf1-fc0663420eec | Email Address Redacted | Email |
| a3960642-7c16-4e53-aba4-fffbf5125402 | Email Address Redacted | Email |
| a3961706-97f7-407e-ac12-45bb2a8802b6 | Email Address Redacted | Email |
| a396a1df-6f44-4483-945b-f2e42ed331b7 | Email Address Redacted | Email |
| a396b3e5-9e78-4b0d-9038-00eaa7b198c1 | Email Address Redacted | Email |
| a397907c-cd1b-4407-a2d5-f3cde5392763 | Email Address Redacted | Email |
| a397fc7e-f74c-4171-b77a-31b01daa0ac3 | Email Address Redacted | Email |
| a398cd92-26fa-4d27-b482-e76b7bfac46f | Email Address Redacted | Email |
| a39925b3-f3ef-4557-92f7-ed6f2e5ebcaf | Email Address Redacted | Email |
| a399a0c3-40df-47f9-a334-df7272c0531e | Email Address Redacted | Email |
| a399cb0b-67c9-41ed-8f71-0a8393f760a9 | Email Address Redacted | Email |
| a399ce6d-f215-4d7c-9c3a-168a5bfbaa8a | Email Address Redacted | Email |
| a399f043-0ffd-4aed-9bac-520bd2e82467 | Email Address Redacted | Email |
| a39a22aa-a6a2-4971-a898-26887b93b963 | Email Address Redacted | Email |
| a39ad063-dc87-465e-9bf6-44886b21ad69 | Email Address Redacted | Email |
| a39b9387-2db3-4416-97c0-9cae87cc50d6 | Email Address Redacted | Email |
| a39c2b9e-4752-45b4-8c92-dc1decfc0f07 | Email Address Redacted | Email |
| a39c989d-0241-4862-90c0-b0a171a3db8d | Email Address Redacted | Email |
| a39cc2ab-e7e4-4521-8277-bac14e897fa0 | Email Address Redacted | Email |
| a39d0515-068b-4086-aa22-483c9fb1c4fb | Email Address Redacted | Email |
| a39d1baa-b169-4cd8-85b9-c94daf5ed154 | Email Address Redacted | Email |
| a39dbe1c-10f9-4bfd-ab31-7a7cf045d8c8 | Email Address Redacted | Email |
| a39dc178-5fce-4cf8-a863-820345f17953 | Email Address Redacted | Email |
| a39e2206-2103-4366-bbcb-0d7f059cac50 | Email Address Redacted | Email |
| a39f4d29-afb8-4ffd-b778-083f3ad80619 | Email Address Redacted | Email |
| a39fdd6f-fc3e-4704-a0be-7b7a9b104c72 | Email Address Redacted | Email |
| a3a001a1-c570-454d-b25c-e101e70283a7 | Email Address Redacted | Email |
| a3a0f03e-4e26-4119-868c-3066580407ad | Email Address Redacted | Email |
| a3a0fd89-7033-4df6-8272-cf606ef5c54e | Email Address Redacted | Email |
| a3a10fbc-e622-4e8f-8e04-3000c5f676dd | Email Address Redacted | Email |
| a3a148b0-0fba-4ed5-bb7b-12fe7537b0eb | Email Address Redacted | Email |
| a3a1a2be-1b76-4e0d-a2ca-fef205307725 | Email Address Redacted | Email |
| a3a1e9e5-8332-4a46-a117-8d2f1a063c23 | Email Address Redacted | Email |
| a3a22090-f48a-4016-b327-2bed989cd233 | Email Address Redacted | Email |
| a3a276f1-8991-42d1-b989-feccdfefa3a2 | Email Address Redacted | Email |
| a3a38418-d2f6-4589-81bb-0a2492f4b127 | Email Address Redacted | Email |
| a3a3ae4a-311f-4f19-b28d-03cef1cf2d1b | Email Address Redacted | Email |
| a3a4d785-0cad-4d51-a9bc-b8cccb194966 | Email Address Redacted | Email |
| a3a778bc-9898-4879-89ed-5300d1c4f4da | Email Address Redacted | Email |
| a3a7a983-f496-408b-87c0-ad9371625b8a | Email Address Redacted | Email |
| a3a7e3de-420a-4c1c-b305-89ea47f7df7c | Email Address Redacted | Email |
| a3a8006e-44f9-4889-9dbd-605ed645f0b7 | Email Address Redacted | Email |
| a3a84618-cc52-4b90-bb7c-1434d9376b52 | Email Address Redacted | Email |
| a3a8c9d0-7204-4e52-8db3-a7d0c0c30ac7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a3a93a82-aee3-464f-ba63-e3c07fb710d4 | Email Address Redacted | Email |
| a3aa0203-26d6-4f96-8308-e9c15dd23726 | Email Address Redacted | Email |
| a3aa4503-d609-4a3a-bb16-95043250c09f | Email Address Redacted | Email |
| a3aa7958-1d1c-4b19-b7dd-00ae484a53dc | Email Address Redacted | Email |
| a3aa8423-755a-4a15-a08a-f7c2ee77cc08 | Email Address Redacted | Email |
| a3ab01d6-5b42-4cbd-a5e8-3cff33c45bf3 | Email Address Redacted | Email |
| a3ab676f-cada-49e0-acb8-9a2e7e17cb84 | Email Address Redacted | Email |
| a3ab8dee-577b-4f5b-9c2d-3b446c979549 | Email Address Redacted | Email |
| a3aea257-4cfa-4197-a75a-d48b9b2dc0ef | Email Address Redacted | Email |
| a3aeb3ea-3f43-4387-b803-c386b57aa07c | Email Address Redacted | Email |
| a3af720a-5dbe-4245-b3a4-543e3f67ea26 | Email Address Redacted | Email |
| a3af9482-0a9a-4571-9a25-28bbb64b13c7 | Email Address Redacted | Email |
| a3b05490-d93f-4788-897f-e40376cbc9e7 | Email Address Redacted | Email |
| a3b05c2f-f796-4c4b-a47e-9930ed83a3fc | Email Address Redacted | Email |
| a3b1615d-5dd3-4f9f-bb0c-7f1ca8a2d4f1 | Email Address Redacted | Email |
| a3b1bca7-f352-4153-ab85-156834d8c3d8 | Email Address Redacted | Email |
| a3b24d78-ceca-4de2-ad77-17605081f348 | Email Address Redacted | Email |
| a3b419ea-6031-4b8c-9c3e-8adbede0bee0 | Email Address Redacted | Email |
| a3b4cf21-6a92-43b0-ba87-c446fd88bd0e | Email Address Redacted | Email |
| a3b4e7e9-9ea9-4e86-adcd-b0eed957b234 | Email Address Redacted | Email |
| a3b51f13-b4ec-4509-a3a1-fb698834c33b | Email Address Redacted | Email |
| a3b57b5a-546c-4256-a4d7-72c3f779b63c | Email Address Redacted | Email |
| a3b58b58-c6ce-45fc-a57b-8c8f5aa8c322 | Email Address Redacted | Email |
| a3b5b3f3-e707-4685-9732-ad011b86d217 | Email Address Redacted | Email |
| a3b5d4d8-9268-441b-888b-ee7e1eb4916f | Email Address Redacted | Email |
| a3b5f6b7-f028-49d1-9fb8-12489693a40a | Email Address Redacted | Email |
| a3b64cf3-24dd-4d67-8b2e-68d85ee1568e | Email Address Redacted | Email |
| a3b74542-4255-4bdb-801c-e3f4a3b36d3c | Email Address Redacted | Email |
| a3b76ea2-d723-44ab-be2b-6b78bfb4858d | Email Address Redacted | Email |
| a3b7f576-8bc1-4b77-86cd-7ca19862b1fa | Email Address Redacted | Email |
| a3b98173-68f8-4373-8b45-2bfed062414e | Email Address Redacted | Email |
| a3b99920-e623-4145-ad6d-ac2e8bc14333 | Email Address Redacted | Email |
| a3b9f5d4-b18f-49ff-a9fd-8d19dbf13f26 | Email Address Redacted | Email |
| a3ba2f19-8f68-47d9-8dde-42663ab64e8e | Email Address Redacted | Email |
| a3ba3808-2ed6-4f24-ba4d-71af90ad428d | Email Address Redacted | Email |
| a3ba6f77-5125-4c37-a692-b3b1c73ec9bc | Email Address Redacted | Email |
| a3bb0966-2a87-4abd-81e0-e2020fabdbd4 | Email Address Redacted | Email |
| a3bb4b7b-d012-494f-b63e-f71410feafa9 | Email Address Redacted | Email |
| a3bb603d-cc11-46ef-9953-1458b8007337 | Email Address Redacted | Email |
| a3bb8021-44eb-473b-9506-b9077d46d6d5 | Email Address Redacted | Email |
| a3bc40df-5db3-4c00-b412-c8306ecf4692 | Email Address Redacted | Email |
| a3bc5e2a-44d7-4c10-bc5e-878d00535a3c | Email Address Redacted | Email |
| a3bcc511-1a50-4684-95a5-f0ebe707adb1 | Email Address Redacted | Email |
| a3bcf3db-8d91-4dad-ba8c-0d6b1367bfb4 | Email Address Redacted | Email |
| a3bd0f8b-9a23-4d55-aa8a-ea416351442a | Email Address Redacted | Email |
| a3bdb0a5-7cfc-4ed2-961a-b34df8850a91 | Email Address Redacted | Email |
| a3be3a80-e1aa-437b-ae1c-a7dda7a84e28 | Email Address Redacted | Email |
| a3bf056d-7356-47b1-bb04-6ef2d48d63ba | Email Address Redacted | Email |
| a3bf33c8-cd5e-4836-be79-2577e40ed6a0 | Email Address Redacted | Email |
| a3bf45c5-cd9e-4379-8450-02307b386aa6 | Email Address Redacted | Email |
| a3c0e4b8-fbc9-4580-8b0f-72512a0d2601 | Email Address Redacted | Email |
| a3c17a09-47f9-4aa2-afb4-1861db977cad | Email Address Redacted | Email |
| a3c1a7f8-e6df-4156-a301-31e297476ab3 | Email Address Redacted | Email |
| a3c1af17-b312-4908-9c7a-4baece5ff162 | Email Address Redacted | Email |
| a3c226c3-dc96-4a65-95cf-94ef3570a411 | Email Address Redacted | Email |
| a3c27112-c13b-45ed-bf13-39f4c132a739 | Email Address Redacted | Email |
| a3c2ce26-c1b9-4ce1-b8e8-53f3e59339ba | Email Address Redacted | Email |
| a3c3065b-eb64-4312-9e82-04d10e653d8d | Email Address Redacted | Email |
| a3c3254f-a4df-4e1a-8a8f-85829679492e | Email Address Redacted | Email |
| a3c37f31-0adc-4c3a-90fc-08c29eda997c | Email Address Redacted | Email |
| a3c39ff9-821d-4357-9667-b55409e4ce35 | Email Address Redacted | Email |
| a3c3a987-c95a-4ce6-92b1-87ba19f0b0d5 | Email Address Redacted | Email |
| a3c409ce-b698-4be0-adde-bb49f064e29a | Email Address Redacted | Email |
| a3c4a3f6-a6bd-4a0f-9fe6-e437e4caef15 | Email Address Redacted | Email |
| a3c4a629-8c3c-4639-9d93-5c2a91d57e2c | Email Address Redacted | Email |
| a3c4f876-2e84-498d-a8fd-75d39b20b977 | Email Address Redacted | Email |
| a3c4f930-c08a-47da-a411-e5d194925056 | Email Address Redacted | Email |
| a3c55736-f34d-4cc3-b300-e26e85771c30 | Email Address Redacted | Email |
| a3c63044-487b-4b70-b34e-9851d12722ed | Email Address Redacted | Email |
| a3c761f9-b26e-43d8-a4cd-e8605be64243 | Email Address Redacted | Email |
| a3c7b11a-6752-4cfa-b7ec-0eedb711d7f0 | Email Address Redacted | Email |
| a3c7b11a-6752-4cfa-b7ec-0eedb711d7f0 | Email Address Redacted | Email |
| a3c86b4e-b093-4bec-ab72-73caf91b046a | Email Address Redacted | Email |
| a3c8ef77-9d34-4556-8dcf-bbb6a5bc3286 | Email Address Redacted | Email |
| a3c9dd54-74a1-4c29-aa99-9a382e9886c8 | Email Address Redacted | Email |
| a3caa2c3-88c3-45dc-bd75-ebccb7ea3715 | Email Address Redacted | Email |
| a3cb861e-88c9-4d26-9b5f-404c58d1566c | Email Address Redacted | Email |
| a3cba504-a649-49ff-8032-db2224ce8cae | Email Address Redacted | Email |
| a3cc581e-0591-4daf-9caf-a7d332ecbf01 | Email Address Redacted | Email |
| a3cd5863-4534-435a-b212-c28c050dbd64 | Email Address Redacted | Email |
| a3ce202d-4221-4b63-8e10-08386ddccadb | Email Address Redacted | Email |
| a3ce5e65-a18b-473d-b389-1a4ecc978427 | Email Address Redacted | Email |
| a3cf1dd4-25ae-429b-a841-8ba10829a712 | Email Address Redacted | Email |
| a3cf7c53-01d1-4e34-b592-1b658bbbdfb7 | Email Address Redacted | Email |
| a3cfad8e-8858-451a-86c2-0a60563f8c80 | Email Address Redacted | Email |
| a3d0c025-bd1d-4d06-8089-3b39a750b4b2 | Email Address Redacted | Email |
| a3d19533-33e4-4315-8650-03282ce17cc2 | Email Address Redacted | Email |
| a3d19d7c-0298-4b36-b395-1ad135a65150 | Email Address Redacted | Email |
| a3d1c49f-82f5-423d-8c8a-96e4d0942d57 | Email Address Redacted | Email |
| a3d20810-4c67-4c6a-b34d-64026fefcce7 | Email Address Redacted | Email |
| a3d41626-3da3-4fdf-b1e9-4684bf3eca4d | Email Address Redacted | Email |
| a3d4370b-8501-4e3e-8b62-106034f62089 | Email Address Redacted | Email |
| a3d4e972-f457-4947-98ac-897444349380 | Email Address Redacted | Email |
| a3d59420-d798-4ba3-b765-495116f04a30 | Email Address Redacted | Email |
| a3d5d1a8-31ce-4bb7-b179-6fcd56de054b | Email Address Redacted | Email |
| a3d65014-1769-41cf-bc3c-ecc8efc05e43 | Email Address Redacted | Email |
| a3d67b56-2aa0-4904-b811-808330d82939 | Email Address Redacted | Email |
| a3d6dd01-7d8d-43f3-a638-1d86e0e2c71d | Email Address Redacted | Email |
| a3d71c17-4855-44bd-a469-5d51c825d86d | Email Address Redacted | Email |
| a3d75b94-fe2e-41d6-bf1e-d55d39558047 | Email Address Redacted | Email |
| a3d7b054-54c5-4edc-ab97-a0f1babcb530 | Email Address Redacted | Email |
| a3d8c882-6887-4de2-8a90-fe43a8446442 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | Email Address Redacted | Email |
| a3d93a2e-16a2-45fb-8ca7-c9bde153eded | Email Address Redacted | Email |
| a3d965d7-a3b3-4cc4-b7f0-3c5d9a5169f3 | Email Address Redacted | Email |
| a3da83d8-138e-4354-b4be-a2463146217f | Email Address Redacted | Email |
| a3da957c-4e4f-494c-959e-83827d15aad6 | Email Address Redacted | Email |
| a3db688e-90c9-4642-82ad-36171cb7ceb7 | Email Address Redacted | Email |
| a3db85df-90fd-4b8c-ae36-495ea0cb0161 | Email Address Redacted | Email |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | Email Address Redacted | Email |
| a3dce294-35b8-4b72-9b7f-8c49976e7f09 | Email Address Redacted | Email |
| a3dd6f86-b928-4768-ab22-3ef90808af06 | Email Address Redacted | Email |
| a3de3ac6-d37b-446e-9f57-bef3ddbf89c0 | Email Address Redacted | Email |
| a3dea37c-e6bf-4d40-b09a-689015a4c03b | Email Address Redacted | Email |
| a3decfe5-4013-411d-a43b-5d77105619dc | Email Address Redacted | Email |
| a3df4d6f-c029-43dd-a78b-f79f62015bb3 | Email Address Redacted | Email |
| a3dff648-2ba2-4ecb-b020-82ae1c5c235e | Email Address Redacted | Email |
| a3e1fac2-7193-403b-b70a-2a74e34e36ec | Email Address Redacted | Email |
| a3e1fcbe-63a6-4cd9-86a3-2b441d9b13ca | Email Address Redacted | Email |
| a3e22de9-3496-46d4-80b7-fbd03d10c291 | Email Address Redacted | Email |
| a3e25982-9a96-4576-ab2b-242ca20efbda | Email Address Redacted | Email |
| a3e28a5f-0822-4578-bf03-4f5bcce690b5 | Email Address Redacted | Email |
| a3e2dc55-422a-4dca-8835-24c756de34ef | Email Address Redacted | Email |
| a3e31eba-cd9f-4b3b-90fa-5152e9961fbe | Email Address Redacted | Email |
| a3e3f33e-eeea-4700-bdd9-d5f6e24c5f14 | Email Address Redacted | Email |
| a3e5c27e-417c-484c-8543-6d10a6ed2f1b | Email Address Redacted | Email |
| a3e78c5b-f2ce-420a-85d7-b45b3516a621 | Email Address Redacted | Email |
| a3e7b933-95f1-4849-95c7-8325067c63e2 | Email Address Redacted | Email |
| a3e8339b-620b-4581-b91b-a65af2b98d89 | Email Address Redacted | Email |
| a3e8a1ec-85e6-416c-8756-ea7251b1835e | Email Address Redacted | Email |
| a3e8bdc8-c347-44aa-b6d5-4c466f0b000d | Email Address Redacted | Email |
| a3e98311-ed8e-4c99-b621-d995a42104e2 | Email Address Redacted | Email |
| a3ea5764-cb3a-482a-a41c-cc2cc88ebaa7 | Email Address Redacted | Email |
| a3eab3f9-a0ed-48d6-b724-4a0cd2db9986 | Email Address Redacted | Email |
| a3eae925-e7d5-4449-826a-94e362020648 | Email Address Redacted | Email |
| a3eb8025-80a5-4201-b68a-0338995aaa3d | Email Address Redacted | Email |
| a3eba5cf-bfe8-4d1b-a2ff-60e86bbd5b9f | Email Address Redacted | Email |
| a3ec02ca-e1e5-4adc-b771-adb0e159a65e | Email Address Redacted | Email |
| a3ed6112-7d70-425d-ad0f-c286c9f65b2d | Email Address Redacted | Email |
| a3ed79cc-4be6-4553-8165-89417a6cd89f | Email Address Redacted | Email |
| a3eeb3f5-6155-4f5a-a329-4c6e846ab7ed | Email Address Redacted | Email |
| a3ef1d94-db63-4323-a606-d6b088f7c415 | Email Address Redacted | Email |
| a3efd231-9e59-4a42-af69-aee5a6b439c1 | Email Address Redacted | Email |
| a3f02b5d-f467-4cad-9909-e86530ac6e49 | Email Address Redacted | Email |
| a3f03f1b-930f-4392-804e-69de11210c63 | Email Address Redacted | Email |
| a3f07931-870f-4452-8967-10150b00aadf | Email Address Redacted | Email |
| a3f16c64-0b45-4455-afd0-e65395a531e4 | Email Address Redacted | Email |
| a3f25ea3-b31a-43aa-8581-a7c56a7c59a9 | Email Address Redacted | Email |
| a3f339fd-54e0-4deb-8d73-d735a32d6187 | Email Address Redacted | Email |
| a3f4a916-5746-47ec-bd7d-8ecb286da3a9 | Email Address Redacted | Email |
| a3f4ed41-ab33-4a2d-8ec1-947530c18766 | Email Address Redacted | Email |
| a3f505bf-86a4-4d45-b968-e82807bc6adf | Email Address Redacted | Email |
| a3f515c7-3845-4f44-984c-4151902b0f65 | Email Address Redacted | Email |
| a3f5f03c-ab11-44c4-a04a-5486b24d0533 | Email Address Redacted | Email |
| a3f6b861-21f3-4b88-8194-f0d554b5c5d3 | Email Address Redacted | Email |
| a3f73dea-3d46-4173-94d1-a3a02a663b1d | Email Address Redacted | Email |
| a3f750cd-ffee-4496-be23-2d64e9a9d315 | Email Address Redacted | Email |
| a3f778b0-8290-4166-867a-ba1f3e091f36 | Email Address Redacted | Email |
| a3f77f17-8543-4fc1-8212-16de490ee550 | Email Address Redacted | Email |
| a3f9219f-0910-49d8-bf6f-d2579bffd967 | Email Address Redacted | Email |
| a3f9a2b7-ecf2-4aac-93db-d61a0aaca909 | Email Address Redacted | Email |
| a3fa7147-dae8-489f-8e01-9a61fe8dabc0 | Email Address Redacted | Email |
| a3fb7e20-b4ac-4e30-8e12-b0dd8f7557ac | Email Address Redacted | Email |
| a3fc8992-1e9b-4d9e-bbf6-462e01e32ddf | Email Address Redacted | Email |
| a3fcd529-3048-4162-9814-9c75612ca3c9 | Email Address Redacted | Email |
| a3fde3b9-08c9-42ee-b09f-2124b95af6d3 | Email Address Redacted | Email |
| a3fe0288-8105-4b80-95d0-541bd312f403 | Email Address Redacted | Email |
| a3fe5089-c9d0-4dec-ae07-a3698bb4c1e3 | Email Address Redacted | Email |
| a3feaed9-c4bd-45b2-85ea-7f8155bd7379 | Email Address Redacted | Email |
| a3ff0c02-ea69-475d-be78-ab982d2c3155 | Email Address Redacted | Email |
| a3ff2585-9cbf-4689-90c0-1d5dea156a4d | Email Address Redacted | Email |
| a40030ab-c080-4ad0-bebe-8401872b503b | Email Address Redacted | Email |
| a4007d89-7deb-494d-bba1-e89bf88b2604 | Email Address Redacted | Email |
| a4011260-d0db-4b62-b90c-f0ec739b5ccd | Email Address Redacted | Email |
| a40185f9-b812-404d-a453-be521e5e02c9 | Email Address Redacted | Email |
| a4031ac2-ec7d-4577-b6a6-7aff0b4d1085 | Email Address Redacted | Email |
| a40409c9-2a6f-4a80-b37b-57a215989ff0 | Email Address Redacted | Email |
| a404f35c-825a-47a9-9599-226991efad9a | Email Address Redacted | Email |
| a404f392-64bc-4d4f-b0e7-efcc79aa2be9 | Email Address Redacted | Email |
| a051b49-1e15-404b-8e98-ddf10e597b84 | Email Address Redacted | Email |
| a4051ef6-4a1d-432b-ab48-abc4ef9d0c32 | Email Address Redacted | Email |
| a405c23f-1ea9-40a2-8568-7d6e14bea0c4 | Email Address Redacted | Email |
| a406c11b-bb42-437b-8811-6049858770f4 | Email Address Redacted | Email |
| a406d371-e55f-4498-a7c1-373f4ecee613 | Email Address Redacted | Email |
| a4072f94-eb19-4566-8557-545d134fb444 | Email Address Redacted | Email |
| a4076c96-8afc-4552-b8fc-c0bd6bf4d3e9 | Email Address Redacted | Email |
| a407cf25-7eef-4493-b55f-0e2aee7789ab | Email Address Redacted | Email |
| a4081a4a-3c2e-4e37-a19d-2bfce2d5955f | Email Address Redacted | Email |
| a4082ab5-7df6-41aa-91ee-5ac340b89d64 | Email Address Redacted | Email |
| a4099ca8-123c-46f2-a2bb-9b5c3ce46c41 | Email Address Redacted | Email |
| a40b236b-edbe-4055-ab1e-1dde86878f2c | Email Address Redacted | Email |
| a40c2a74-f5c6-45b4-9483-a4995a73c7ed | Email Address Redacted | Email |
| a40c3eaa-0f58-4b7a-a402-a10263a8ee8c | Email Address Redacted | Email |
| a40d3795-74c8-4b31-9270-446ea8f9bb2e | Email Address Redacted | Email |
| a40d8ea0-fb48-4eff-956c-a35fde0329a4 | Email Address Redacted | Email |
| a40ecabc-16b7-492f-9cb5-97dab30438a4 | Email Address Redacted | Email |
| a4106e1a-57c8-485b-b466-55194e2f4447 | Email Address Redacted | Email |
| a41087e0-ff1f-4c30-8cc4-35fcc5dd8f48 | Email Address Redacted | Email |
| a4108f54-138a-47f9-b77e-860202c2a163 | Email Address Redacted | Email |
| a410e394-e354-4f8d-a867-3611110b76a8 | Email Address Redacted | Email |
| a4110acb-2372-4b1f-a5c3-6dc250640df1 | Email Address Redacted | Email |
| a414f65-c38b-4bf6-8433-530ffce54d37 | Email Address Redacted | Email |
| a411dd23-fd41-4edf-8bab-105b4de0f842 | Email Address Redacted | Email |
| a412bcaf-c8bc-4609-9bf9-87828121261d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a412c62b-cbc2-4126-88e4-8515cea76e36 | Email Address Redacted | Email |
| a413a26a-801d-490e-9bfc-f40202476a3f | Email Address Redacted | Email |
| a4141d2d-f117-4290-97cf-18dd7a3b4c92 | Email Address Redacted | Email |
| a4144842-66c5-4f0b-a944-53cef81de6b2 | Email Address Redacted | Email |
| a416db6a-69ec-4ce5-b92b-4f3e07ec9f88 | Email Address Redacted | Email |
| a416f973-d288-476e-9f80-aa18bdae34e9 | Email Address Redacted | Email |
| a473f1d-6caf-410b-b126-531f5da7db18 | Email Address Redacted | Email |
| a479e35-6011-4670-b40d-772a35b77ae9 | Email Address Redacted | Email |
| a4179f8c-3bcb-4856-bfb5-9d8412095892 | Email Address Redacted | Email |
| a417a3fa-9e89-473f-8d95-fa78305080b2 | Email Address Redacted | Email |
| a419d970-14cd-4b42-b191-510ad6e07407 | Email Address Redacted | Email |
| a41a7361-a13f-49e0-a1eb-efda1e549361 | Email Address Redacted | Email |
| a41b0938-e073-4d83-8583-44ae7b7de7f8 | Email Address Redacted | Email |
| a41b5ddd-82b0-464a-9a97-f969cd2a8982 | Email Address Redacted | Email |
| a41c00c1-e1d8-4540-b40e-643460beec5e | Email Address Redacted | Email |
| a41c18d8-f59c-4f45-8881-6d71fca6302a | Email Address Redacted | Email |
| a41c422c-476d-476c-8b78-94df0e2ce5df | Email Address Redacted | Email |
| a41cbf7e-4864-4490-afc8-9e7c8e7d698e | Email Address Redacted | Email |
| a41d76e-b55a-4637-8f93-5be63c4cc284 | Email Address Redacted | Email |
| a41d3ee3-1589-42f3-a3c8-820f4810eb27 | Email Address Redacted | Email |
| a41d3efe-764f-4727-8610-e1d800d6c2d8 | Email Address Redacted | Email |
| a41dc274-d74b-4240-8618-90e83d56ceef | Email Address Redacted | Email |
| a41ef789-3128-4613-a7bc-e743b9e1febe | Email Address Redacted | Email |
| a41f13d6-083f-4c36-8171-24da7a8b816b | Email Address Redacted | Email |
| a41f478c-7f97-4dc4-95c4-19154542ec21 | Email Address Redacted | Email |
| a420b94e-d75d-4358-9f23-9d161a52f4db | Email Address Redacted | Email |
| a421263b-1453-4ba4-9efa-7c7d3f4d76a9 | Email Address Redacted | Email |
| a42185ae-28eb-4817-8581-a62fbc81bcd2 | Email Address Redacted | Email |
| a421be0a-e4e7-49ef-8060-800a75bb5532 | Email Address Redacted | Email |
| a4220a09-5def-460a-aaf7-5a1009f142e | Email Address Redacted | Email |
| a42235c2-b1a5-4004-994a-e98401568fa7 | Email Address Redacted | Email |
| a42272d6-9dcd-4b3b-a61f-9323b3016737 | Email Address Redacted | Email |
| a4231e2e-322a-4373-aa62-2f1de52857d7 | Email Address Redacted | Email |
| a423cae9-f7f9-4ef2-923b-37196a5ed5bf | Email Address Redacted | Email |
| a423d55d-e7be-4ed9-9eba-a08e0c6834c3 | Email Address Redacted | Email |
| a4243863-8c09-48d1-abee-f46f340ad86a | Email Address Redacted | Email |
| a424984b-f1d1-4e66-a818-e47850061f68 | Email Address Redacted | Email |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | Email Address Redacted | Email |
| a424b76c-d471-4efd-ac69-c7bef69317e8 | Email Address Redacted | Email |
| a4253d55-a06f-47d0-855f-40dbe1433e37 | Email Address Redacted | Email |
| a425a0aa-d976-4edc-88f3-480206819741 | Email Address Redacted | Email |
| a4261fa3-dafa-4f86-a917-672fe7a65a18 | Email Address Redacted | Email |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | Email Address Redacted | Email |
| a4276eaf-1816-47cf-bad6-7ad4be84901b | Email Address Redacted | Email |
| a4277631-ccd1-48b9-b7bb-2b1a3acd0c42 | Email Address Redacted | Email |
| a47c86e-e3c1-4963-b704-45bd10b2af7e | Email Address Redacted | Email |
| a4280d65-8a57-4a51-a022-e757924dbc33 | Email Address Redacted | Email |
| a4288cef-cb3f-470e-94ff-4b651b64f51e | Email Address Redacted | Email |
| a42a49bd-bcb4-4527-8839-eee3a7430918 | Email Address Redacted | Email |
| a42a6347-6638-43f3-aeb7-2bf3ad4731c5 | Email Address Redacted | Email |
| a42aa82e-93cb-4e2c-9392-81c777d775d2 | Email Address Redacted | Email |
| a42ad6f7-6dc8-4fcf-8ee7-58875052e831 | Email Address Redacted | Email |
| a42b4981-e2b3-49db-8385-adafd89936af | Email Address Redacted | Email |
| a42b4981-e2b3-49db-8385-adafd89936af | Email Address Redacted | Email |
| a42bb506-9a73-474c-ac3d-f9c10f0fa0e1 | Email Address Redacted | Email |
| a42d7a8e-cbe4-4cc8-82e5-599583844f2f2 | Email Address Redacted | Email |
| a42d9042-4f03-48e8-8486-0fe42e4e999a | Email Address Redacted | Email |
| a42da150-9e10-456f-84cb-ac0849dd79df | Email Address Redacted | Email |
| a42da492-99c7-422b-a6ac-6fdca3199df0 | Email Address Redacted | Email |
| a42e36d4-d421-4690-b6f1-d7fb34ff1c0c | Email Address Redacted | Email |
| a42ec414-7dd2-48e9-9cb9-6cd4ca91b3fc | Email Address Redacted | Email |
| a42f3865-a14c-4a8c-9c13-0213d6dceb9c | Email Address Redacted | Email |
| a42f3c60-6a57-46bd-b7ad-f5cd95a35efe | Email Address Redacted | Email |
| a42f785e-6988-414c-8b6b-fd5f3aa50923 | Email Address Redacted | Email |
| a43059c1-06e9-485d-b1bc-b0e317517c30 | Email Address Redacted | Email |
| a430e17d-fb48-48e9-b4e3-f421a2942d3e | Email Address Redacted | Email |
| a431dc3d-8cbc-47fc-a8cb-ab54d9a5ce44 | Email Address Redacted | Email |
| a432831a-fdf5-4ca2-838a-c937e8d6079f | Email Address Redacted | Email |
| a433038b-c57e-49db-a11b-d49f01e80101 | Email Address Redacted | Email |
| a433c92f-ad0e-4d6b-827c-92a26970bcea | Email Address Redacted | Email |
| a433d82e-3d2c-4ff7-a98a-161ebca79beb | Email Address Redacted | Email |
| a4341c7b-f3c0-4221-ab06-75d85b45e229 | Email Address Redacted | Email |
| a4344c14-2d84-4705-8256-3ce130787ef0 | Email Address Redacted | Email |
| a43463c-fec0-4ebd-96aa-00dc93252930 | Email Address Redacted | Email |
| a43475c9-9099-48e5-b5bc-14d649f69b87 | Email Address Redacted | Email |
| a4348690-fb5c-485c-b478-28b3b21e2714 | Email Address Redacted | Email |
| a435facf-5a8c-4a04-bc1b-f638e0105a91 | Email Address Redacted | Email |
| a43630f9-7de3-4bbb-8dfe-2c074f419f58 | Email Address Redacted | Email |
| a3690263-8cd5-436b-9e39-fcd9d539802d | Email Address Redacted | Email |
| a436d1ce-f6a8-4c26-bbf2-80d3391f3978 | Email Address Redacted | Email |
| a436f026-c1cc-4c29-9257-aaf4fd533ae6 | Email Address Redacted | Email |
| a438258b-4ae1-49cd-a3d5-ab5435da8ba8 | Email Address Redacted | Email |
| a438c022-ec72-4c74-a387-d4bc4343fcbe | Email Address Redacted | Email |
| a396f42-6706-498a-a8fc-9fdcd49a8e04 | Email Address Redacted | Email |
| a439c2eb-0aa7-4669-9942-e11150955a78 | Email Address Redacted | Email |
| a43a3cea-5cd5-466d-9d46-40a0eebdd36d | Email Address Redacted | Email |
| a43b152c-2afb-46b6-ac5b-03bfe9bf593c | Email Address Redacted | Email |
| a43b1789-ebd7-408e-b0bb-fa73f730f1bb | Email Address Redacted | Email |
| a43bebc8-e226-4750-9177-9ffe56eff63b | Email Address Redacted | Email |
| a43c1698-5097-4ad2-83ba-f20ac1701be9 | Email Address Redacted | Email |
| a43c89e1-9660-47a1-8bf3-c399d48b3717 | Email Address Redacted | Email |
| a43ccf6d-df0a-4a7b-9ba1-81e7c598fb5c | Email Address Redacted | Email |
| a43cfac7-91db-462e-9794-a693528bc7de | Email Address Redacted | Email |
| a43d4302-e5d8-40b0-9ab4-a264fbbdd4be | Email Address Redacted | Email |
| a43d6456-86f7-4947-9cde-079bddff4ebe | Email Address Redacted | Email |
| a43d65c1-a655-41c5-9f90-0465d616c592 | Email Address Redacted | Email |
| a43d9304-b71d-49e3-a650-525f3ab0d8d8 | Email Address Redacted | Email |
| a43dab6a-8dff-4bd5-9e6b-175f7c2ccf5d | Email Address Redacted | Email |
| a43dee73-07a1-4b18-abf9-542e3a801990 | Email Address Redacted | Email |
| a43eb841-2a1d-41ac-b5f2-385b7472a00e | Email Address Redacted | Email |
| a3f579e-d086-40bf-be00-a0d0e6097c63 | Email Address Redacted | Email |
| a4402792-4b80-4937-9aa6-43ca2e930fbb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a44083f5-8d1b-4c13-87a1-93ecfd7220ef | Email Address Redacted | Email |
| a4415d2c-2a3b-40d0-8790-55d6fc0f0654 | Email Address Redacted | Email |
| a44164d1-2a4a-4494-8ade-b2b3dee4cc52 | Email Address Redacted | Email |
| a441ce11-ec5f-4854-930c-62dabb3b097b | Email Address Redacted | Email |
| a441fbe0-2a80-4fe9-8f28-42ab5c93b556 | Email Address Redacted | Email |
| a4421ea7-c37c-4676-822d-ac5e58c9cb13 | Email Address Redacted | Email |
| a4427987-8626-4754-960c-eafdfe1902a5 | Email Address Redacted | Email |
| a4432a5f-8ded-42f2-8e1e-f8709fd51f83 | Email Address Redacted | Email |
| a443df05-d682-425c-b41c-29e7d1499b50 | Email Address Redacted | Email |
| a4444ecd-8d00-4192-ace0-560f63077e40 | Email Address Redacted | Email |
| a44477e5-4a80-449a-9fcc-884ef17d672f | Email Address Redacted | Email |
| a44521a4-e51f-4f1b-bf7a-6378eed3f80f | Email Address Redacted | Email |
| a4453a25-b292-4048-8438-a43e76c41166 | Email Address Redacted | Email |
| a4456188-23df-4bfe-86a2-fbc72e64e299 | Email Address Redacted | Email |
| a445a537-d285-43d4-93de-c31259ba7b40 | Email Address Redacted | Email |
| a446a11c-d56d-453c-8789-93863f6f1da2 | Email Address Redacted | Email |
| a4479bf8-add7-4d17-bccf-394af1575f28 | Email Address Redacted | Email |
| a447e7fe-494e-4ea0-88ca-41299a3e343b | Email Address Redacted | Email |
| a447eefb-69ef-4d2d-a3bf-c7662f190c20 | Email Address Redacted | Email |
| a44863f7-5aad-4b81-9565-4b62658f3ca3 | Email Address Redacted | Email |
| a448d3b6-0af1-4d79-bbea-fea72b3dbee0 | Email Address Redacted | Email |
| a4492b49-07d1-40ef-b320-4f0c9cbbad0f | Email Address Redacted | Email |
| a449cc64-ffc4-486d-aef6-8106c70800fb | Email Address Redacted | Email |
| a44a9562-2054-4f9a-a80e-576ec470d728 | Email Address Redacted | Email |
| a44af921-7513-47fb-b1b3-a231d36ce27c | Email Address Redacted | Email |
| a44afe79-d4a0-4c73-a433-5b9be229c78c | Email Address Redacted | Email |
| a44be3bb-acaa-494a-8ed4-d7eeb5896564 | Email Address Redacted | Email |
| a44bf8d4-a3e0-4eac-9603-0d4e3438e8cf | Email Address Redacted | Email |
| a44c6ea0-e93d-4bb4-bd29-893c17857122 | Email Address Redacted | Email |
| a44d249d-11fa-4eee-be38-439035afaf0c | Email Address Redacted | Email |
| a44d6808-bd57-46de-b316-b9ec5143f9ab | Email Address Redacted | Email |
| a44e3b14-e414-4837-82a1-d6806ae5a01e | Email Address Redacted | Email |
| a44e5fa1-96e3-4625-b8f6-bb58a548a474 | Email Address Redacted | Email |
| a44e94ca-ccb4-4c0c-9765-956954d40f86 | Email Address Redacted | Email |
| a44f4256-9321-4bb6-affb-d69281689429 | Email Address Redacted | Email |
| a45043ef-842f-47e4-8dda-44816fe99720 | Email Address Redacted | Email |
| a4512b52-e5e0-4bb8-9e7f-76219c797b04 | Email Address Redacted | Email |
| a4514589-6edf-4113-a068-72910827dbf8 | Email Address Redacted | Email |
| a4516e5f-2bff-43e6-a9e2-8dea85053d1f | Email Address Redacted | Email |
| a4516e5f-2bff-43e6-a9e2-8dea85053d1f | Email Address Redacted | Email |
| a451dd51-b91c-41eb-9543-030c679f45f2 | Email Address Redacted | Email |
| a452fa6f-316d-4577-bd13-a3324e903649 | Email Address Redacted | Email |
| a453641a-59bc-4e8e-8279-9b841482541a | Email Address Redacted | Email |
| a453c10b-9c2c-45f6-af4f-3eedbda6c3b4 | Email Address Redacted | Email |
| a454fc58-60f1-4d5a-894f-7d7f1095103e | Email Address Redacted | Email |
| a455fec7-b186-4e71-90cd-7b80c3148ed3 | Email Address Redacted | Email |
| a457909b-04a7-4044-bb2f-97d6d39c0b2c | Email Address Redacted | Email |
| a457eda3-2955-488b-8ff4-7c18b2fd90fa | Email Address Redacted | Email |
| a458bd0e-63e5-49e8-a57a-835c38aff845 | Email Address Redacted | Email |
| a4593548-562b-43cb-88aa-bc3d1e8588af | Email Address Redacted | Email |
| a45964df-01b2-4b11-a779-99cdcc17b5b4 | Email Address Redacted | Email |
| a45a3a12-9e46-4106-ace4-2658dc9244d7 | Email Address Redacted | Email |
| a45ac5e3-d200-40ea-8e99-c3015ddb73cb | Email Address Redacted | Email |
| a45b3f11-5af3-43e3-a2b1-673e5262245e | Email Address Redacted | Email |
| a45b8740-5387-4ac6-b4a1-c9b9ac958faf | Email Address Redacted | Email |
| a45bdc82-1cf9-4930-b9c5-d0ac480187bd | Email Address Redacted | Email |
| a45c1747-b69b-4166-8ea6-adbcb0141517 | Email Address Redacted | Email |
| a45c3f72-d5c2-440c-b062-418c8b22544d | Email Address Redacted | Email |
| a45c80d7-b286-4691-93b2-007d4bc7232f | Email Address Redacted | Email |
| a45cc01b-5cf9-42b9-98d6-e693bc70febf | Email Address Redacted | Email |
| a45d2501-8db3-448f-9ce6-97411d4f770d6 | Email Address Redacted | Email |
| a45d3147-7295-4bb6-a903-b7532bd3fec0 | Email Address Redacted | Email |
| a45d3f94-c29c-456c-8096-c6c5587a9a02 | Email Address Redacted | Email |
| a45d58f7-6810-4154-baa8-5a02c67f4119 | Email Address Redacted | Email |
| a45e50eb-8f13-47c1-a7e5-72d5484459cd | Email Address Redacted | Email |
| a45f20eb-3d8e-44a0-aecc-d8fe81b24d81 | Email Address Redacted | Email |
| a45ffd0b-1fea-4120-a7f5-2de597badce8 | Email Address Redacted | Email |
| a460c0d4-a273-4c5c-9194-c28370f5f2591 | Email Address Redacted | Email |
| a461c2cd-cc9a-488a-a06d-5ad53dde076c | Email Address Redacted | Email |
| a4629e4e-051f-4595-a03f-b7d7ae0ea720 | Email Address Redacted | Email |
| a463bc02-aebd-42a2-9ef3-81a37bd2ba03 | Email Address Redacted | Email |
| a4640133-8594-437c-9da1-a807ae993781 | Email Address Redacted | Email |
| a4650825-d6a7-44d3-9e46-4ef195d1ae19 | Email Address Redacted | Email |
| a4651436-6b8f-45f1-87ca-d2add01e726c | Email Address Redacted | Email |
| a4655bc7-da0e-45a0-914e-72ef3a6d0851 | Email Address Redacted | Email |
| a465e2a6-3ceb-447d-bc75-f1851ca166e0 | Email Address Redacted | Email |
| a4661d7c-54cd-4ecc-b0a7-7148aa8e2517 | Email Address Redacted | Email |
| a4667e88-212d-44bd-9932-821da51db526 | Email Address Redacted | Email |
| a4675184-72b8-4378-940f-dcb56fa02a66 | Email Address Redacted | Email |
| a467641c-4ba4-44d7-b852-b66f53522ca4 | Email Address Redacted | Email |
| a476592-cc70-4112-876d-7851b2746ca2 | Email Address Redacted | Email |
| a4686e95-6c6e-468d-9787-fbd4dd8ee4e1 | Email Address Redacted | Email |
| a468dfd1-a775-4ee4-84c2-6beb2045fc0b | Email Address Redacted | Email |
| a4692812-e6c9-4401-a12e-a23a85774815 | Email Address Redacted | Email |
| a4698583-5af8-4aa1-811f-50b9106a7584 | Email Address Redacted | Email |
| a469c7ab-f71c-4a2b-bc35-86e2423f7d42 | Email Address Redacted | Email |
| a46a8de8-bbc7-4562-871d-cfc7180f9b9b | Email Address Redacted | Email |
| a46b1517-1624-4eb6-9097-a846202f3f4f | Email Address Redacted | Email |
| a46b383b-c009-4624-a1d7-e55bbf002293 | Email Address Redacted | Email |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | Email Address Redacted | Email |
| a46c906d-12fe-4f01-b0f5-b88b25b7c4ce | Email Address Redacted | Email |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | Email Address Redacted | Email |
| a46eff31-377e-4b77-b8d6-62bb7876892a | Email Address Redacted | Email |
| a46f1a1e-df7d-48ad-852d-ba52a4b61847 | Email Address Redacted | Email |
| a46f23b0-b57e-40d4-bf63-2b4cca423c62 | Email Address Redacted | Email |
| a46f23b0-b57e-40d4-bf63-2b4cca423c62 | Email Address Redacted | Email |
| a47107e2-3763-41f3-8890-a2785077f260 | Email Address Redacted | Email |
| a47138fc-68e2-4996-97ee-6807608937e1 | Email Address Redacted | Email |
| a47251f5-2d79-4578-9f10-38f1238023c3 | Email Address Redacted | Email |
| a4741d98-e9eb-4e9c-b3cb-a1eabc90e8b4 | Email Address Redacted | Email |
| a474406e-4af5-4c57-ad6e-985aa19da6d5 | Email Address Redacted | Email |
| a47486d8-be04-403c-8973-6124e918a63e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a4748e98-3799-40c8-86a5-6747435dd593 | Email Address Redacted | Email |
| a474de2d-c98c-4e41-8e03-332f78d37f91 | Email Address Redacted | Email |
| a475b435-dd8f-4e14-a7e9-daf098e12a80 | Email Address Redacted | Email |
| a4764156-caec-4458-8ab4-8f5f61ca115d | Email Address Redacted | Email |
| a476ff64-753e-444f-a277-8a0518039945 | Email Address Redacted | Email |
| a4770f05-7730-4454-8fed-02e61e11be31 | Email Address Redacted | Email |
| a4775747-4cbf-40dd-8287-08a5480b4db7 | Email Address Redacted | Email |
| a47894ce-9379-4789-93b8-a329a1dca157 | Email Address Redacted | Email |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | Email Address Redacted | Email |
| a4794091-fd6f-49b1-8a31-d5e02a45d2c7 | Email Address Redacted | Email |
| a4794430-0518-4f46-a32a-6dbce3d3fefc | Email Address Redacted | Email |
| a47992 5b-04e8-4782-af9b-8afc33ec3c12 | Email Address Redacted | Email |
| a479f1d0-cbc5-41d8-9d3a-617d55b9b2b4 | Email Address Redacted | Email |
| a47a503d-286a-444d-ab20-7cbd350f0f5a | Email Address Redacted | Email |
| a47ac311-e8a4-4c2d-a5d0-d608de20ed85 | Email Address Redacted | Email |
| a47afe25-91db-4fdc-b466-9283bfa6a77a | Email Address Redacted | Email |
| a47be239-f943-4169-8971-42b74503bf7c | Email Address Redacted | Email |
| a47c9ac8-7105-4bb4-af6e-b2905c462ab8 | Email Address Redacted | Email |
| a47cada4-caa3-4edc-9c69-67cae2b57fb3 | Email Address Redacted | Email |
| a47d18cd-c132-462b-ac5e-61a0e3c416bc | Email Address Redacted | Email |
| a47db783-92e7-4c88-b1e4-d9ed3aa85dd7 | Email Address Redacted | Email |
| a47dd77a-8192-45ed-929b-0a60c4dd69ce | Email Address Redacted | Email |
| a47e016c-cab5-4e0d-a915-dfede3103868 | Email Address Redacted | Email |
| a47e1909-1da7-400f-a97a-9910b3da1678 | Email Address Redacted | Email |
| a47e1985-1fe4-4d2e-9947-417910bc8f5d | Email Address Redacted | Email |
| a47f576a-e6a7-4aee-bc90-c61d6cb74713 | Email Address Redacted | Email |
| a47f86b0-4aaa-4342-beb0-c12b02923856 | Email Address Redacted | Email |
| a47fe623-a1b8-4ede-843a-9f416b108d22 | Email Address Redacted | Email |
| a480b1b7-40b8-4f28-9d6b-bf48a5700590 | Email Address Redacted | Email |
| a482059d-6e66-4529-ab9c-b465a6798af5 | Email Address Redacted | Email |
| a820666-69c6-436a-bd29-2197d95954c3 | Email Address Redacted | Email |
| a4823c2d-0a91-41d8-87ac-cccce36cc6e0 | Email Address Redacted | Email |
| a4826834-4e2b-4af1-8b94-b46fc7fb17b4 | Email Address Redacted | Email |
| a4834bec-fd63-4c17-9ef3-8fc63b662c53 | Email Address Redacted | Email |
| a4836e10-183f-43d8-8d39-321431f55549 | Email Address Redacted | Email |
| a483c837-a686-46d3-a7c3-a27dfda15ba8 | Email Address Redacted | Email |
| a48436a5-caa3-49ab-8ac6-28892d91611f | Email Address Redacted | Email |
| a4849f3c-2432-453e-b0c8-d3b49f03dfac | Email Address Redacted | Email |
| a4867244-29af-4282-8bfb-2bb137f81048 | Email Address Redacted | Email |
| a4875bd4-f663-42cb-b775-626c41ceee67 | Email Address Redacted | Email |
| a4877302-20ed-468a-ae68-50e6c715d3a5 | Email Address Redacted | Email |
| a487927a-099e-4dda-8761-7ea37ac9a079 | Email Address Redacted | Email |
| a48897f2-a25b-4bc4-bb8b-c1fbaf0bb5d6 | Email Address Redacted | Email |
| a488da68-9fc9-4b32-9013-707009 6f35a7 | Email Address Redacted | Email |
| a4899002-4067-41fc-bf59-0c7c889536e7 | Email Address Redacted | Email |
| a48a5496-9770-4dee-ae52-a2b539274d7d | Email Address Redacted | Email |
| a48ab222-3337-43af-ba19-fe190e608c7a | Email Address Redacted | Email |
| a48b3bef-e931-4d9c-ae9d-b36987406a59 | Email Address Redacted | Email |
| a48bcf94-4121-4c9a-9bce-de4b24be3c87 | Email Address Redacted | Email |
| a48c425e-0361-4fd0-9055-233c0e4bffef | Email Address Redacted | Email |
| a48c195-6134-4a78-ad31-3a149c004069 | Email Address Redacted | Email |
| a48ce884-37ec-4eda-a004-538d15d97658 | Email Address Redacted | Email |
| a48cf4ca-8c39-4112-bc3a-5aec987cef81 | Email Address Redacted | Email |
| a48d6e97-29d9-49f6-bd4e-2cf3bcdeef94 | Email Address Redacted | Email |
| a48e21fb-a05b-40fd-8b82-1c248f273f98 | Email Address Redacted | Email |
| a48eb7c7-90a5-4a25-b513-84ec7fdc47da | Email Address Redacted | Email |
| a48efd55-0334-4b41-ad6d-8df6fa3f6d5d | Email Address Redacted | Email |
| a48f9e22-0ffd-41ea-8370-708fc98b5372 | Email Address Redacted | Email |
| a4902981-5636-4315-9c7a-ac5ae1831615 | Email Address Redacted | Email |
| a490ca0b-d2f1-4eae-b05b-cf39dd504d9f | Email Address Redacted | Email |
| a4917c61-03ec-43ad-9a81-a4432150166c | Email Address Redacted | Email |
| a4929a7e-4b14-4919-8079-bf5e24c8858d | Email Address Redacted | Email |
| a4935b17-5727-4a31-a1d6-6062fad3b66a | Email Address Redacted | Email |
| a493c452-843c-4f3d-ac4f-628c891f82b5 | Email Address Redacted | Email |
| a493f403-8186-4c2b-94e6-515071298cbd | Email Address Redacted | Email |
| a4942b3a-d967-420f-8d5a-f2d94c5bab1e | Email Address Redacted | Email |
| a4946799-50fd-4ea8-83ff-97d7f85a5230 | Email Address Redacted | Email |
| a494750c-640c-4c6c-802b-2a8f97503ce5 | Email Address Redacted | Email |
| a494fd92-bf6b-446e-add8-2c89d6814a61 | Email Address Redacted | Email |
| a4950cb7-f113-4b2f-93df-1557 8ebf1282 | Email Address Redacted | Email |
| a49519e9-7720-4d6f-b33d-01a8379d4a3a | Email Address Redacted | Email |
| a4958ef8-405e-416a-85e2-60fd49c5329d | Email Address Redacted | Email |
| a495ded8-e9ee-4a0f-84f4-983ef5ba5562 | Email Address Redacted | Email |
| a496ef0a-2fa1-4891-8669-3e1dd2bcd1bd | Email Address Redacted | Email |
| a496f47a-e3e4-47ed-ab78-2d722ee21b07 | Email Address Redacted | Email |
| a49728a4-7bda-46e0-a38d-ada1a398ec57 | Email Address Redacted | Email |
| a49787 5f-53b3-4d8b-afec-e382739d57b0 | Email Address Redacted | Email |
| a498104a-a5b3-4f0a-b15a-0c7b1e1aff54 | Email Address Redacted | Email |
| a49853db-45a2-427f-8c9c-8e457d95f4c3 | Email Address Redacted | Email |
| a4993cf0-fbe6-42ef-9c8d-d7babdd6c52d | Email Address Redacted | Email |
| a499500e-180b-4630-8996-68ec4fdcaf88 | Email Address Redacted | Email |
| a499e3dd-c37d-4708-a679-99bdd1a2f6c8 | Email Address Redacted | Email |
| a49a014e-326f-4a85-9bdc-63657e27b8c0 | Email Address Redacted | Email |
| a49a8a6b-0aa9-4073-9eb2-59f97d16c900 | Email Address Redacted | Email |
| a49aef9b-cfec-4c01-af55-8a2d7621389b | Email Address Redacted | Email |
| a49c56ea-29e6-4634-b470-9484faa9042a | Email Address Redacted | Email |
| a49ca920-bbee-4c5e-a10a-e5c18e54188d | Email Address Redacted | Email |
| a49d4d31-0515-48c2-95e6-cb4a1ff31639 | Email Address Redacted | Email |
| a49da6cb-6bf6-430a-b563-6ce28f2c1c5f | Email Address Redacted | Email |
| a49dae82-f04c-4f7c-bdd3-8b58b09067ae | Email Address Redacted | Email |
| a49dc499-26a2-45e0-9b47-c847a0e45303 | Email Address Redacted | Email |
| a49ec6bf-3390-48ff-9943-2fd357625c27 | Email Address Redacted | Email |
| a49ef054-fbfd-4ead-a150-4c3c13220b5b | Email Address Redacted | Email |
| a49f048c-f247-451a-9639-f867375edda7 | Email Address Redacted | Email |
| a4a21d77-8192-443d-ad03-748d38c2d915 | Email Address Redacted | Email |
| a4a30bcf-5c16-4d04-a6a6-f6d894e1c2ec | Email Address Redacted | Email |
| a4a3e820-4657-4360-aad4-138d497d6539 | Email Address Redacted | Email |
| a4a4a6c1-9817-455f-af1f-b36a53e1b4c3 | Email Address Redacted | Email |
| a4a4c816-762f-4b43-8505-53662b570f7e | Email Address Redacted | Email |
| a4a5f117-0c70-441c-8181-75643e334f23 | Email Address Redacted | Email |
| a4a608db-7178-4de1-939a-d010160601e6 | Email Address Redacted | Email |
| a4a65afd-1a79-4a70-97b1-3327ccde96af | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a4a746ab-abd1-4546-aafc-a6f9ccf1c1ee | Email Address Redacted | Email |
| a4a88392-1b44-4db7-8740-da16a08cd6b5 | Email Address Redacted | Email |
| a4a8c0d1-1904-46c3-85d9-851f546b347a | Email Address Redacted | Email |
| a4a94aec-39ba-45b0-b06b-b72b289e21e1 | Email Address Redacted | Email |
| a4a9ae40-fa1e-48bd-b37d-3bfb0ae6d8f2 | Email Address Redacted | Email |
| a4a9dac1-8b9f-4350-a1c7-e6a6e72e8ccb | Email Address Redacted | Email |
| a4a9f249-be4e-441e-93d9-6be262f91573 | Email Address Redacted | Email |
| a4a9ff9f-c97f-4d31-b3ae-ba6b577e94ff | Email Address Redacted | Email |
| a4aa0c74-1f08-4e0c-bf80-3571d9a89f7d | Email Address Redacted | Email |
| a4abaff0-093c-4142-9a02-60527d87725c | Email Address Redacted | Email |
| a4adabaa-373f-42d3-b771-19dbddbc65cf | Email Address Redacted | Email |
| a4adc51f-9c0e-45d1-8dbc-b7af3ea5cd5c | Email Address Redacted | Email |
| a4ae78c8-ace0-4b3e-b2b5-567840d3d1b2 | Email Address Redacted | Email |
| a4aeac3b-dae3-49cb-b025-d8b0302bd17b | Email Address Redacted | Email |
| a4afc957-65fb-4c13-8af7-30c22442a233 | Email Address Redacted | Email |
| a4b06759-dd74-431c-9a54-0b27a61ce714 | Email Address Redacted | Email |
| a4b09e32-7d2d-4467-a3a9-d1ac1162a323 | Email Address Redacted | Email |
| a4b15bef-ef0a-49ef-966b-7d768a61d53c | Email Address Redacted | Email |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | Email Address Redacted | Email |
| a4b3844d-3fa2-44dc-b549-39e00d885c39 | Email Address Redacted | Email |
| a4b3a687-1e6f-49b7-8613-aa90c6627418 | Email Address Redacted | Email |
| a4b41cd1-ee62-465e-b693-9b664ad9bcb5 | Email Address Redacted | Email |
| a4b423ff-1515-46f6-8d23-38e61ffcb036 | Email Address Redacted | Email |
| a4b477c4-39c9-45b5-a81b-e3cce04c047f | Email Address Redacted | Email |
| a4b57a0f-69e1-44d9-b852-c107ea6735d7 | Email Address Redacted | Email |
| a4b58995-abdc-4806-95c2-93347706855 | Email Address Redacted | Email |
| a4b5c638-00b0-412a-a56d-2930f562ee85 | Email Address Redacted | Email |
| a4b5e776-2d33-4074-8e16-49a1718ce255 | Email Address Redacted | Email |
| a4b6f794-52a8-4ed8-8e94-7b9e976b34da | Email Address Redacted | Email |
| a4b6f794-52a8-4ed8-8e94-7b9e976b34da | Email Address Redacted | Email |
| a4b6fe43-a656-474d-ad0a-4a77889789f3 | Email Address Redacted | Email |
| a4b72307-a9ab-4c89-82f5-e71f3572328d | Email Address Redacted | Email |
| a4b744b4-7dc1-403d-b9c3-7a1c209b8a43 | Email Address Redacted | Email |
| a4b79bdd-358f-4957-8f74-77d01746e992 | Email Address Redacted | Email |
| a4b809ed-e7b8-4024-9c6e-86c3bc6834f1 | Email Address Redacted | Email |
| a4b89f76-12d3-412b-b896-35c5fe336548 | Email Address Redacted | Email |
| a4ba10cc-76cf-4cc3-915c-157bd3c1b970 | Email Address Redacted | Email |
| a4ba4303-4511-4f2c-8b6a-9f97818a520e | Email Address Redacted | Email |
| a4bbeb3b-173b-4756-a20c-3075c0569226 | Email Address Redacted | Email |
| a4bc0e28-bea7-4365-9248-565a31038ccd | Email Address Redacted | Email |
| a4bc13b0-34ab-4b11-a980-27c4b8bbe030 | Email Address Redacted | Email |
| a4bd1c80-70be-461e-af80-1baf4e894860 | Email Address Redacted | Email |
| a4bd7aa9-6ec9-45ef-99c9-4bf76bb00949 | Email Address Redacted | Email |
| a4be819b-33c7-4f52-8e37-58c4a112e082 | Email Address Redacted | Email |
| a4bed49e-5aed-43bb-af2c-fa2932148446 | Email Address Redacted | Email |
| a4bfa7cd-9fcd-413e-bbfb-b9223eecd950 | Email Address Redacted | Email |
| a4bfcc2f-dd92-4943-92dc-57fb1d6ec08b | Email Address Redacted | Email |
| a4c03826-36a4-4cd5-805c-e6fe33e16f37 | Email Address Redacted | Email |
| a4c143a5-50fb-481d-9154-f4edb8d6730e | Email Address Redacted | Email |
| a4c15ff8-d726-4d55-ae74-b7b2c05a2d12 | Email Address Redacted | Email |
| a4c1601f-a074-49d1-a610-81e570d05bea | Email Address Redacted | Email |
| a4c1e88d-db59-48fa-a0c4-4d1dcb2446c2 | Email Address Redacted | Email |
| a4c216a4-f6d2-4add-affa-d4cc9505fae5 | Email Address Redacted | Email |
| a4c2a21d-ce66-4750-9ea5-3ac0e52aa1a3 | Email Address Redacted | Email |
| a4c3ddd6-1db8-4c04-b087-4fdc4e8cae3e | Email Address Redacted | Email |
| a4c405cf-7489-4418-beb9-c151317912ec | Email Address Redacted | Email |
| a4c474df-91ec-44e1-b8db-993540fb0ae1 | Email Address Redacted | Email |
| a4c49c4e-07e0-4ea7-894e-d7aa111b8fe7 | Email Address Redacted | Email |
| a4c4f39c-7592-4926-8666-221402df1454 | Email Address Redacted | Email |
| a4c508f2-817f-42d4-a8a5-8e5f4429a7d1 | Email Address Redacted | Email |
| a4c5eca4-0d9f-4d2d-ab53-11b59ba3e5fe | Email Address Redacted | Email |
| a4c5fb79-baec-4071-a86b-bdad005c4c6f | Email Address Redacted | Email |
| a4c65e9c-26d4-4496-8932-1fcd18dffafd | Email Address Redacted | Email |
| a4c6f6cb-0640-497a-9987-22352df144b7 | Email Address Redacted | Email |
| a4c721a0-9b73-44c9-b873-ca16ba0044db | Email Address Redacted | Email |
| a4c9cf85-dba6-4af6-9d73-ef75332ff4a0 | Email Address Redacted | Email |
| a4c9ed55-486d-4847-ab6b-561683e229b8 | Email Address Redacted | Email |
| a4cb2b84-e031-4775-b404-b50bacac49ef | Email Address Redacted | Email |
| a4cbb154-3c80-4906-9a46-3c62fb0e3db4 | Email Address Redacted | Email |
| a4cbf607-ea82-4fab-befc-3603305b1b6d | Email Address Redacted | Email |
| a4cc8147-4184-4db4-981f-3f007348dc88 | Email Address Redacted | Email |
| a4ccddc0-ab0f-4297-a59d-109c210de54d | Email Address Redacted | Email |
| a4cdb9d0-3baf-42c8-b6dd-47ecf4031fd7 | Email Address Redacted | Email |
| a4ce13d9-a6c6-46e1-bc94-5a51b87ebb0a | Email Address Redacted | Email |
| a4ce859a-0cfd-469f-aa84-d8f261c58c7a | Email Address Redacted | Email |
| a4cff49b-4e0b-44ad-9aee-48a03912f142 | Email Address Redacted | Email |
| a4d009a3-706f-4215-bfa0-8ee06633c3ea | Email Address Redacted | Email |
| a4d04d05-aca6-4235-b1e1-1bfad97c3f76 | Email Address Redacted | Email |
| a4d04d32-f991-4b4c-942c-6e681ee0dbe4 | Email Address Redacted | Email |
| a4d05c6c-574b-4caa-9374-5fccc18b1e5b | Email Address Redacted | Email |
| a4d06063-4088-4d05-b9cb-75cc50e5bf4a | Email Address Redacted | Email |
| a4d19328-290d-477f-ab24-6b564e0b6d8f | Email Address Redacted | Email |
| a4d1f32c-9f69-4f82-885d-1aaa967e1426 | Email Address Redacted | Email |
| a4d27fcc-aa07-4f61-adfe-fc42635db7a1 | Email Address Redacted | Email |
| a4d2c3d8-ec10-452b-8e43-4fb8f0fba173 | Email Address Redacted | Email |
| a4d39eb4-c986-4d9a-885b-89f03dbea282 | Email Address Redacted | Email |
| a4d4002e-2362-43a1-bdfa-4e9832dbb45f | Email Address Redacted | Email |
| a4d4c041-ef82-42fc-bce7-34a6ae3900eb | Email Address Redacted | Email |
| a4d5129b-2072-4632-9d18-beb865be0bd3 | Email Address Redacted | Email |
| a4d53c59-6c34-45b4-805c-d9f27a912e9a | Email Address Redacted | Email |
| a4d60c22-62ff-4d05-9d1f-99824a5d9820 | Email Address Redacted | Email |
| a4d696d5-3cff-4a69-86ab-5722d23de139 | Email Address Redacted | Email |
| a4d6d6f9-071c-4bd4-aa83-43d31e1c2bd1 | Email Address Redacted | Email |
| a4d6ec12-fb76-4e15-aec3-27748accf939 | Email Address Redacted | Email |
| a4d72d71-6415-4377-930b-b78e4d44683c | Email Address Redacted | Email |
| a4d735e5-f7cb-42e0-9dd4-585bcebf47f0 | Email Address Redacted | Email |
| a4d7dd61-2eff-4a39-9ad7-424aa3049584 | Email Address Redacted | Email |
| a4d7f7f6-ab79-4a3f-b024-0c1c9c3a5929 | Email Address Redacted | Email |
| a4d98656-106e-4732-8990-12e7230f4ca9 | Email Address Redacted | Email |
| a4da87fc-6154-46d1-bcd5-60ddad5f9e85 | Email Address Redacted | Email |
| a4daef0f-84ab-4dc0-8fdb-37ca978e4524 | Email Address Redacted | Email |
| a4db9f8c-a207-4d94-b2eb-cb51cbd6d014 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a4dc4422-7a9c-469e-bc6f-351cce914563 | Email Address Redacted | Email |
| a4dc7b45-e53f-4243-a2ac-91a5e535bd62 | Email Address Redacted | Email |
| a4dcadcf-f9c2-49e8-a9c8-c424fc1034e4 | Email Address Redacted | Email |
| a4dd62bb-d2f8-49f9-9884-20f566fcd696 | Email Address Redacted | Email |
| a4ddbc22-13e6-4f65-8ed7-460d87615b88 | Email Address Redacted | Email |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | Email Address Redacted | Email |
| a4df3d23-215e-4d28-8ea8-796b613e4a64 | Email Address Redacted | Email |
| a4df55ef-c763-4e0c-a065-9fb2122f39fc | Email Address Redacted | Email |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | Email Address Redacted | Email |
| a4e20d32-463f-40e3-b63f-8d970df6694b | Email Address Redacted | Email |
| a4e25a70-280b-4ed9-96ef-7663e1aa4b9d | Email Address Redacted | Email |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | Email Address Redacted | Email |
| a4e4f254-33da-4b60-bb4b-852d06633d2f | Email Address Redacted | Email |
| a4e5020d-e8bb-46bb-b035-f849cf03ab05 | Email Address Redacted | Email |
| a4e54db8-85ca-45be-bd21-9950c6f5889d | Email Address Redacted | Email |
| a4e59dcc-37a5-4c7b-a9de-fa2026fc52c5 | Email Address Redacted | Email |
| a4e724f2-4e41-4cd4-bac8-4e805f30da96 | Email Address Redacted | Email |
| a4e73db6-4cb2-42f5-9225-a6d72bfcf454 | Email Address Redacted | Email |
| a4e74432-5c9e-426b-ab66-5d80c8e91e7d | Email Address Redacted | Email |
| a4e799f3-ea04-48e1-976b-276cc89cd64a | Email Address Redacted | Email |
| a4e7b047-379f-49af-99df-c24e7a3653f4 | Email Address Redacted | Email |
| a4e7e4a3-6cc1-467f-8e81-e6e8339bcfbd | Email Address Redacted | Email |
| a4e819fe-8fae-4f61-9a91-be6c88aadbdb | Email Address Redacted | Email |
| a4e8389c-193a-488d-b15c-9b486d455ba9 | Email Address Redacted | Email |
| a4e9162a-27ff-4d06-8d98-1408a531d816 | Email Address Redacted | Email |
| a4e97a75-85c7-4925-9a88-daa9fd69ac87 | Email Address Redacted | Email |
| a4e97d3d-d5d9-4998-b20e-6becc6fb41be | Email Address Redacted | Email |
| a4e9b16d-59ce-42a6-b15d-96f9ec55ad1b | Email Address Redacted | Email |
| a4e9b753-235f-42b5-9717-4a3d6115f36b | Email Address Redacted | Email |
| a4e9e5d6-996f-4e79-9283-6239ccc01999 | Email Address Redacted | Email |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44de3 | Email Address Redacted | Email |
| a4ea429d-ec0f-4d7e-9a10-169b8e495dc1 | Email Address Redacted | Email |
| a4eb542f-e7b5-4e5c-9860-df9de4e70850 | Email Address Redacted | Email |
| a4ec4003-ce49-415a-989f-9e22fbfd75db | Email Address Redacted | Email |
| a4ec6264-2ffb-48d8-a924-f4632bbb8a1e | Email Address Redacted | Email |
| a4ec960c-304c-4065-9e8b-a79452920c08 | Email Address Redacted | Email |
| a4ecab4c-8b77-4755-93d5-111cdcb34ea6 | Email Address Redacted | Email |
| a4edd0ad-151e-4a19-86e6-e293d7469a0f | Email Address Redacted | Email |
| a4ede83c-7a50-4445-9922-4a8dda0bcd65 | Email Address Redacted | Email |
| a4ee5912-ba9a-4871-8baf-13f28bb7512c | Email Address Redacted | Email |
| a4ee902e-1a7e-4bfd-b174-f6d60ac840aa | Email Address Redacted | Email |
| a4ef2885-5cd1-4ea5-bd16-687460a9a7d4 | Email Address Redacted | Email |
| a4ef7aee-372a-40f2-baf6-4ac12375e7bb | Email Address Redacted | Email |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | Email Address Redacted | Email |
| a4efc79f-76c4-41b9-ab4a-ecbc19f37575 | Email Address Redacted | Email |
| a4eff058-146c-44b8-8129-c13563f493ac | Email Address Redacted | Email |
| a4f042dd-2133-4d0c-867f-343c66063997 | Email Address Redacted | Email |
| a4f06e3a-45c6-4311-b6e0-70f53eabb43e | Email Address Redacted | Email |
| a4f0e33a-3ffe-4d15-8b65-3f2389e8e222 | Email Address Redacted | Email |
| a4f1f1c9-b778-4e37-8a41-fdac899c8133 | Email Address Redacted | Email |
| a4f31136-084d-49da-a3dc-ea51ac747c8d | Email Address Redacted | Email |
| a4f35b4b-472c-4dce-961f-9a656fc05874 | Email Address Redacted | Email |
| a4f3afd4-9dcc-4269-9fdc-f22f5fddb5db | Email Address Redacted | Email |
| a4f4b0e1-b0b0-40bd-a0a8-bf0715966aa2 | Email Address Redacted | Email |
| a4f63af5-3a69-48ae-97fb-c750222d6661 | Email Address Redacted | Email |
| a4f68df7-7d82-4aaa-8fa3-6412c8068946 | Email Address Redacted | Email |
| a4f6b0f9-4517-4677-b69f-0fdbef2b8502 | Email Address Redacted | Email |
| a4f74449-cf5b-4e76-ba24-d1dd887e19df | Email Address Redacted | Email |
| a4f77ff8-408a-4473-9a15-12727415a872 | Email Address Redacted | Email |
| a4f804a9-30b8-4487-b978-25de72fcb8df | Email Address Redacted | Email |
| a4f8284e-4608-4ffd-bed9-6e3fb7ad4cca | Email Address Redacted | Email |
| a4f86286-f488-4ee1-bf92-9555284688e4 | Email Address Redacted | Email |
| a4fbc212-ff93-4393-981f-bf393d36d3e5 | Email Address Redacted | Email |
| a4fc0b11-5dd5-4ba4-a893-8e29fff666b4 | Email Address Redacted | Email |
| a4fd92bb-f8fd-4c18-8996-cf59e57abe5b | Email Address Redacted | Email |
| a4fda646-6f66-4968-a63f-d85a1a83e8a0 | Email Address Redacted | Email |
| a4fe021a-8bae-4bb3-8962-8cf1ceba44f1 | Email Address Redacted | Email |
| a4fe37d6-6f98-46b4-897b-83405ea46c46 | Email Address Redacted | Email |
| a4fe5105-0fc9-470a-81af-024304eadd99 | Email Address Redacted | Email |
| a4fea839-569f-4c27-8ca1-f9f5eee3d229 | Email Address Redacted | Email |
| a4feba6c-75a7-4c39-936e-15163d02ddb2 | Email Address Redacted | Email |
| a4ff4e2b-e6ea-4a20-a995-6a121d45c5ca | Email Address Redacted | Email |
| a4ff81a4-75d2-4ec2-ac14-0f8793feffce | Email Address Redacted | Email |
| a5005e6e-6da9-4835-b407-6544391f7705 | Email Address Redacted | Email |
| a500b064-5c67-4f9f-a5f2-259ffafbceb5 | Email Address Redacted | Email |
| a500c76b-2bd8-41f6-a105-d7b4c1eddd64 | Email Address Redacted | Email |
| a501f48e-9c47-468f-9008-0d61de9b4d74 | Email Address Redacted | Email |
| a502a01d-9c79-4dae-aad6-66f44b90a78c | Email Address Redacted | Email |
| a5032fa4-6946-41a5-ab58-a84917b30900 | Email Address Redacted | Email |
| a5040a98-4173-4dc6-b262-11537f72a03 | Email Address Redacted | Email |
| a50448e0-ad1f-4f29-a16c-59056b227f57 | Email Address Redacted | Email |
| a5050d9d-96f0-4716-851b-fc07db1c2246 | Email Address Redacted | Email |
| a50573f8-53dd-4955-93de-033fa8fb9208 | Email Address Redacted | Email |
| a50604e5-b979-40db-bbb1-42493097d2fb | Email Address Redacted | Email |
| a506a357-3a67-4a35-b868-0ff0f7cabaca | Email Address Redacted | Email |
| a506effd-0d74-4f6a-bc38-2e9799c33229 | Email Address Redacted | Email |
| a50793d1-0614-41d9-8c39-373340ec709b | Email Address Redacted | Email |
| a5081d47-a40c-4c9c-87de-28d2d4986b20 | Email Address Redacted | Email |
| a50843db-534f-43d7-aecb-94abb7174934 | Email Address Redacted | Email |
| a508531-2238-403f-b301-4d03eb64e5e7 | Email Address Redacted | Email |
| a508e183-4da1-4d6e-9ed4-b4d4f932ca1e | Email Address Redacted | Email |
| a509b8eb-f9e8-40a3-9df5-ba02de2c6fed | Email Address Redacted | Email |
| a50a4550-7510-4a3a-9637-77acd03bf3fd | Email Address Redacted | Email |
| a50b246b-3609-4fe0-b7d6-e2baeb9bbc95 | Email Address Redacted | Email |
| a50bb72d-d492-448a-8548-3894959afbf5 | Email Address Redacted | Email |
| a50bc42c-c81b-4f74-ac9e-ebc506214d4c | Email Address Redacted | Email |
| a50bc42c-c81b-4f74-ac9e-ebc506214d4c | Email Address Redacted | Email |
| a50c05fa-ae03-44da-96e0-5f43743795d4 | Email Address Redacted | Email |
| a50c346e-6247-461b-9877-80830eb1c380 | Email Address Redacted | Email |
| a50c67aa-7a25-482c-8779-1ede11bdb392 | Email Address Redacted | Email |
| a50d0710-6602-4a1c-a9c3-893a380893a3 | Email Address Redacted | Email |
| a50d1f8d-175f-4fc7-84bf-72f51b4a180b | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a50e255d-ac43-40a7-abef-5e34ce9e1026 | Email Address Redacted | Email |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | Email Address Redacted | Email |
| a50e3631-51bb-4fe8-ad1d-e08fe9ecb746 | Email Address Redacted | Email |
| a50e86c3-fa26-4037-98ca-5abcb6ee706d | Email Address Redacted | Email |
| a50e99b2-b1ce-4953-b089-2551d6c295a1 | Email Address Redacted | Email |
| a50f0ba3-77f3-4c6d-8578-1759a83cdefa | Email Address Redacted | Email |
| a5109e94-0eff-4c24-b22c-1b527279f3fa | Email Address Redacted | Email |
| a5112822-84e3-4daa-8cf4-264382306d9e | Email Address Redacted | Email |
| a51161f2-7040-49a4-8f19-2b5a25c070d4 | Email Address Redacted | Email |
| a511b88a-18f5-478a-9955-e3d0135e4351 | Email Address Redacted | Email |
| a511c650-638c-4653-963a-9d4de3b324b3 | Email Address Redacted | Email |
| a521f51-a641-4986-8e49-b28191010df9 | Email Address Redacted | Email |
| a5123305-366f-4cb4-a33f-332cf1578e89 | Email Address Redacted | Email |
| a512b27c-7018-4c31-ad06-34d737aa8f3a | Email Address Redacted | Email |
| a51381bc-b5a1-42bb-8bc0-4c3f473c5ab3 | Email Address Redacted | Email |
| a51396ba-8192-4fc2-a549-69577cc36841 | Email Address Redacted | Email |
| a513b430-b958-4f62-87d6-b81de9f2e447 | Email Address Redacted | Email |
| a513cf71-a0a4-4790-83ec-39a2dcdb6f4a | Email Address Redacted | Email |
| a513d4fc-670a-4d96-b47b-ae806bed3fe3 | Email Address Redacted | Email |
| a513f4c4-175e-4434-94d9-02666f3cc4a8 | Email Address Redacted | Email |
| a5144b52-8d84-4cff-aac0-f72db3e2c5e1 | Email Address Redacted | Email |
| a514742e-e49c-4f97-82d7-e23c11a1ef9a | Email Address Redacted | Email |
| a5157a93-a395-43a0-9b66-e961b6045816 | Email Address Redacted | Email |
| a515f10e-f02a-4d24-b2ec-43196a7e8253 | Email Address Redacted | Email |
| a5167ce4-1dd4-4ded-8b73-109e694f2011 | Email Address Redacted | Email |
| a5169d89-970b-43d9-a3b5-426d6b402482 | Email Address Redacted | Email |
| a518d46f-c8c4-4c5f-9562-d67ecda93922 | Email Address Redacted | Email |
| a5192e3f-4098-44bb-973f-0534b34ef269 | Email Address Redacted | Email |
| a51a13ff-48fa-4cbb-aa98-7116a3ff85a7 | Email Address Redacted | Email |
| a51a2bde-6c3a-47df-a950-998224416e88 | Email Address Redacted | Email |
| a51a80ef-2a81-4276-ac78-999481eab73a | Email Address Redacted | Email |
| a51aaa0c-2264-4148-816a-99013c71c095 | Email Address Redacted | Email |
| a51b8dd1-812d-4087-aeb9-dd0df4268163 | Email Address Redacted | Email |
| a51c335f-7a34-4d94-883e-258e38a1ec33 | Email Address Redacted | Email |
| a51c6787-7526-4890-a975-a1a223250a2c | Email Address Redacted | Email |
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | Email Address Redacted | Email |
| a51c825d-60f4-445b-9991-ec3c2ec693a6 | Email Address Redacted | Email |
| a51ce2fb-1052-4e96-903e-237b06ebc9e8 | Email Address Redacted | Email |
| a51d042e-3497-4fc9-9ca3-f7b47b88edb6 | Email Address Redacted | Email |
| a51d079d-06dd-492b-a5a4-0cb0cdddc2bb | Email Address Redacted | Email |
| a51d227b-c77a-4599-9398-a66d9a52cbef | Email Address Redacted | Email |
| a51d83fb-5bd0-495d-a00e-18037e9dc60e | Email Address Redacted | Email |
| a51d899f-a4bf-47c1-a237-33040dc38262 | Email Address Redacted | Email |
| a51e6dcb-17de-460e-b389-57ce99aeae68 | Email Address Redacted | Email |
| a51ef746-8b8f-4168-8ae9-f80bf2bc88de | Email Address Redacted | Email |
| a52053f3-56ba-47cb-bca7-348173fd7e73 | Email Address Redacted | Email |
| a5209878-1c59-40a3-b15d-549899b78115 | Email Address Redacted | Email |
| a520aef9-fecc-4d68-91c9-b22865ef436e | Email Address Redacted | Email |
| a521d991-e1a7-43cf-b183-daa25aa77684 | Email Address Redacted | Email |
| a52212c7-80dc-499c-87da-d675da19526c | Email Address Redacted | Email |
| a5221420-cd26-4f4b-b061-6ab75b8fb23f | Email Address Redacted | Email |
| a522a988-79d1-464c-ae60-d6662c500fcc | Email Address Redacted | Email |
| a522ce55-731f-4e31-aa71-5ee25b340240 | Email Address Redacted | Email |
| a522ce6e-20b5-4d9c-82bf-876316a22d75 | Email Address Redacted | Email |
| a5230fbd-de55-4487-a650-49e066ce3eac | Email Address Redacted | Email |
| a5242003-fc62-4910-ae6a-29257812a15e | Email Address Redacted | Email |
| a524aab6-c6b1-49e7-9a77-83b38848054c | Email Address Redacted | Email |
| a524afe5-1e33-4291-8b83-63d7cb32d15c | Email Address Redacted | Email |
| a524c577-6519-49e1-a9d8-4742aa720c39 | Email Address Redacted | Email |
| a525111c-cf8d-43f5-bf86-202d3a6530a0 | Email Address Redacted | Email |
| a52529fe-dd68-472a-8e87-1eb45ba8ee25 | Email Address Redacted | Email |
| a525dcc3-6581-45e8-a61f-e7fdba426b36 | Email Address Redacted | Email |
| a5261840-d840-4293-8196-f0b8e4d9038 | Email Address Redacted | Email |
| a5268b3d-f4bc-4b4b-bf1a-3005066af735 | Email Address Redacted | Email |
| a5271e19-7cd2-4ccf-974f-07ca2cbf8e29 | Email Address Redacted | Email |
| a527a102-c5c5-4ab3-b1aa-dac880cd53a0 | Email Address Redacted | Email |
| a528995c-2b18-4158-abbb-4d8e2b907c2d | Email Address Redacted | Email |
| a528baee-9129-488f-b045-6f9d66d302bd | Email Address Redacted | Email |
| a528ea4d-bcc1-4968-8e11-65aff585f274 | Email Address Redacted | Email |
| a5298ed2-7dcc-4ad9-9bc5-8300c9b18262 | Email Address Redacted | Email |
| a52a4c0c-03ce-4f22-8236-7cf94727dff5 | Email Address Redacted | Email |
| a52a6dd2-cbec-47bc-99ac-be0f01a93041 | Email Address Redacted | Email |
| a52b2971-6289-4806-9304-e0bde04aa117 | Email Address Redacted | Email |
| a52b3a60-266c-43b8-91b0-7b8fa384b8c9 | Email Address Redacted | Email |
| a52b5106-8b22-4a4a-aa26-ffa8dfdcc8e3 | Email Address Redacted | Email |
| a52b63cd-4619-4802-831c-e2f1cec18c4d | Email Address Redacted | Email |
| a52b9207-8783-4974-b574-82bf100d6770 | Email Address Redacted | Email |
| a52c0660-eb1a-48b8-80d1-561ec0985f01 | Email Address Redacted | Email |
| a52c1b7d-7bf5-4891-9cd1-ac3a60d6ce55 | Email Address Redacted | Email |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | Email Address Redacted | Email |
| a52c36fa-0ede-42ad-bf52-b4f477cc21b1 | Email Address Redacted | Email |
| a52c415d-aacf-451c-8fa7-fd09f87df4b7 | Email Address Redacted | Email |
| a52ca32b-f01c-4434-b746-a5d50870a2c1 | Email Address Redacted | Email |
| a52cb35a-641e-4497-8521-268ca3cd52f2 | Email Address Redacted | Email |
| a52d326e-02fb-41b7-930a-6b496807ed84 | Email Address Redacted | Email |
| a52d4865-da72-4e3e-a833-ed45b98d41e7 | Email Address Redacted | Email |
| a52d7c19-8523-4eab-a3e3-980cb7022e56 | Email Address Redacted | Email |
| a52d84d6-1005-4239-b759-51845949a188 | Email Address Redacted | Email |
| a52df7ec-43a9-45d1-abc2-1c980ba63cdb | Email Address Redacted | Email |
| a52e2983-9948-4ad3-a203-455cdcaf0616 | Email Address Redacted | Email |
| a52e5d31-e84c-4da2-a623-a14d45b1a4b9 | Email Address Redacted | Email |
| a52f19ea-326b-4465-b920-192feac3b359 | Email Address Redacted | Email |
| a52f6d50-7593-47fa-b0ce-d4fa560409a1 | Email Address Redacted | Email |
| a530614e-fbf3-41b3-9e9e-81d098b40eaa | Email Address Redacted | Email |
| a530649d-47da-4243-99de-3e414a74fdb2 | Email Address Redacted | Email |
| a5309dc8-79c9-460c-86a3-d9c6dddf2233 | Email Address Redacted | Email |
| a530b9a8-a0d4-4877-bc13-62b6e4bd48fb | Email Address Redacted | Email |
| a530da6d-f9cb-4e04-a3b2-0cb029a0cd7b | Email Address Redacted | Email |
| a530e993-d304-408c-87e6-4d8b9b6ee59a | Email Address Redacted | Email |
| a5313e68-0de5-49b8-8fe4-38f4578ca8fd | Email Address Redacted | Email |
| a5314e14-6cf2-43d7-8aaa-239761d68ff2 | Email Address Redacted | Email |
| a5316096-bdf9-4093-a032-60bdcb9ef947 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a5316096-bdf9-4093-a032-60bdcb9ef947 | Email Address Redacted | Email |
| a5339c25-a4b4-42cf-b72c-53ad7c649eb8 | Email Address Redacted | Email |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | Email Address Redacted | Email |
| a5354fd9-975a-45c2-850c-a76a6ccd076e | Email Address Redacted | Email |
| a5375c89-c40d-4229-a6df-d758a9aa591a | Email Address Redacted | Email |
| a5375c89-c40d-4229-a6df-d758a9aa591a | Email Address Redacted | Email |
| a5398428-f52d-4057-bf1b-6cdc52452bcb | Email Address Redacted | Email |
| a5398a93-40ac-4c6b-b90c-974416f7aed9 | Email Address Redacted | Email |
| a53c1f09-fa5e-4749-a896-1adebadc00a3 | Email Address Redacted | Email |
| a53c36e8-9479-42c0-91c9-f16b8c1a7e60 | Email Address Redacted | Email |
| a53c4dfd-28a7-4077-b0ad-c438d9fbdc8f | Email Address Redacted | Email |
| a53d07da-fdbe-431d-bb30-78da3cabb40c | Email Address Redacted | Email |
| a53dea99-7cc1-4bb9-b3ea-614b75b188c1 | Email Address Redacted | Email |
| a53e7893-28f0-4475-b996-81ed4781b6df | Email Address Redacted | Email |
| a53e892f-73d6-4704-8aa0-c58134c07d33 | Email Address Redacted | Email |
| a53f2b76-b947-4c8a-a715-b5cd5ce82a45 | Email Address Redacted | Email |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | Email Address Redacted | Email |
| a5403ff3-0a68-4692-95f1-c29f60bbaa57 | Email Address Redacted | Email |
| a5413354-7562-4fe3-9234-3e8add6517c7 | Email Address Redacted | Email |
| a5415229-f25c-4d80-bc8b-41a62dc075d2 | Email Address Redacted | Email |
| a54178fa-1aff-48b1-8ffc-5c4bacad5890 | Email Address Redacted | Email |
| a541a3fe-0cc3-40ef-bfea-ff39059b23b4 | Email Address Redacted | Email |
| a54302da-cdba-4b52-a654-4e84cab6ee88 | Email Address Redacted | Email |
| a545b771-708a-4783-816a-85e9b7592346 | Email Address Redacted | Email |
| a5460272-aa12-4ba5-a3fb-c88c1087edf1 | Email Address Redacted | Email |
| a547ff1a-5919-4acb-8aab-af3cc6822bb4 | Email Address Redacted | Email |
| a548036a-f775-45bb-af64-858c73b1d851 | Email Address Redacted | Email |
| a48156e-0725-4c5b-9477-f2f215b19565 | Email Address Redacted | Email |
| a5482601-1aa0-4f88-abbf-553dce1d6746 | Email Address Redacted | Email |
| a548cb4c-e14a-4620-82d0-900fdedb682d | Email Address Redacted | Email |
| a54a0be8-a607-417b-b948-67d66ee25d8b | Email Address Redacted | Email |
| a54a2c03-0bfd-46e3-82a8-1861390c42dd | Email Address Redacted | Email |
| a54ab424-aef2-4674-bc3e-d3c0ff42ac3e | Email Address Redacted | Email |
| a54acbbd-04da-47d2-8dd4-9b250facda10 | Email Address Redacted | Email |
| a54b195f-2e51-430d-b6cd-031c2ea87448 | Email Address Redacted | Email |
| a54b3b6f-b6a4-4f17-a959-aea99094108c | Email Address Redacted | Email |
| a54ba1f4-f761-42c1-b50a-9a5de3f10013 | Email Address Redacted | Email |
| a54c665b-f895-4e5e-bbec-e724fd8f9811 | Email Address Redacted | Email |
| a54d8564-08ee-4f5c-92f0-eeb069779b82 | Email Address Redacted | Email |
| a54de0cf-2183-4545-b61f-e1e737fa2c0c | Email Address Redacted | Email |
| a54e1e4f-fc91-4414-a1d7-42d0db0759b5 | Email Address Redacted | Email |
| a54e5032-fb6b-43b7-9a20-40b29894d1a8 | Email Address Redacted | Email |
| a54e9b09-9c3a-480e-8b40-1f16013a5595 | Email Address Redacted | Email |
| a54edd9a-5a3a-4613-9ce3-c1bd6257fc76 | Email Address Redacted | Email |
| a54f0837-349d-4302-8d70-14a830a18a5a | Email Address Redacted | Email |
| a54f8d3e-c87b-4d43-ad3a-cdcad3dc67ac | Email Address Redacted | Email |
| a55030b9-a10e-46d3-bfb3-03b829314b12 | Email Address Redacted | Email |
| a5509204-70da-4d5b-a279-8479c0b192c1 | Email Address Redacted | Email |
| a550f264-c809-4ac6-96c3-ff2554698efc | Email Address Redacted | Email |
| a55106aa-e466-4678-ae38-574b3d0e3766 | Email Address Redacted | Email |
| a551be5a-02011-4bf2-b2d6-b3189fcd298b | Email Address Redacted | Email |
| a55297ac-fc0c-401f-9872-af6c3c36b91e | Email Address Redacted | Email |
| a5545194-90e8-4cdb-ae92-f60003fea4c8 | Email Address Redacted | Email |
| a554536f-db3f-4c6a-82d7-c27edcccdf92 | Email Address Redacted | Email |
| a5556d23-e9ee-4c2c-bcad-1b79d48cd8ef | Email Address Redacted | Email |
| a555b67f-32c1-447b-99bb-684783129791 | Email Address Redacted | Email |
| a555e382-bc91-4060-8d67-89597b43aaa8 | Email Address Redacted | Email |
| a5560adf-a05e-4065-9fee-f67f5cf4f4a3 | Email Address Redacted | Email |
| a556b232-79e2-4703-8ad0-d9aa9741db47 | Email Address Redacted | Email |
| a5575c90-e98b-4701-8b40-26c1236e217d | Email Address Redacted | Email |
| a5582a9c-221f-4f69-a356-2f091ce2ebec | Email Address Redacted | Email |
| a558e301-36b2-4fbe-a654-0d73438e067c | Email Address Redacted | Email |
| a559689c-068f-499a-8be5-769dbeb6b89e | Email Address Redacted | Email |
| a55c365f-990c-4b0b-8609-ee1f8134cfda | Email Address Redacted | Email |
| a55c46d4-f0f6-4de7-a8f5-f839d8cf49e7 | Email Address Redacted | Email |
| a55c8ee6-bf07-449b-b38b-885d86e01c73 | Email Address Redacted | Email |
| a55d1cb5-521f-41c5-9fe6-f9ddf0dc9bb9 | Email Address Redacted | Email |
| a55daddf-fd08-42e4-bbf8-557d543d45cf | Email Address Redacted | Email |
| a55e49b9-62f5-4eeb-8efd-43439f75a4c3 | Email Address Redacted | Email |
| a55e7d10-91cb-457e-ae71-fd381543f080 | Email Address Redacted | Email |
| a55e9f8d-1327-46ec-9f57-56c155c433cc | Email Address Redacted | Email |
| a55f8329-4e3c-4dbb-86e6-467c761f4afa | Email Address Redacted | Email |
| a56018b8-6056-43b6-a27c-bae2ab79fc16 | Email Address Redacted | Email |
| a5601ee3-392c-44f7-9f22-43477fcb4a1f | Email Address Redacted | Email |
| a5602b57-faec-4cd9-8dae-413a8375e5aa | Email Address Redacted | Email |
| a560a1a2-c6db-47ca-8fcb-2464ede49462 | Email Address Redacted | Email |
| a560f8c2-69e6-42a2-a65d-3cd261d4fc0b | Email Address Redacted | Email |
| a5617f83-650d-46a8-9c7e-91ff8e433e70 | Email Address Redacted | Email |
| a561d698-50f4-4127-bad4-db722983ba2b | Email Address Redacted | Email |
| a561e2a9-f55d-4994-9825-2b7b44a3fd59 | Email Address Redacted | Email |
| a5633b7b-4437-46eb-a639-40d54d7275ff | Email Address Redacted | Email |
| a563c730-842a-4282-992c-a2705ef80355 | Email Address Redacted | Email |
| a56424ca-faed-4042-b4f3-7d42f4248a78 | Email Address Redacted | Email |
| a5645dda-5be9-4c33-9aa9-be209571d3fc | Email Address Redacted | Email |
| a564cda4-6788-4372-8a23-af20b3e1efb4 | Email Address Redacted | Email |
| a565a64a-4419-44f2-8927-f9f0a4bdb6c8 | Email Address Redacted | Email |
| a565e392-7f25-409b-98ad-927347eb3634 | Email Address Redacted | Email |
| a565eb9f-e103-4cdc-a52b-fc0ad58457d5 | Email Address Redacted | Email |
| a566d364-31b4-46db-a6cc-b8f4058fda0d | Email Address Redacted | Email |
| a5674e01-193f-4720-97b8-f622b6b71fae | Email Address Redacted | Email |
| a567a614-97db-436e-a78a-ad69be4b5450 | Email Address Redacted | Email |
| a5684ff8-24ca-4ac7-b3bb-bf44ba1586ff | Email Address Redacted | Email |
| a568cb37-fd48-48ee-94b6-9afc9b414080 | Email Address Redacted | Email |
| a56900aa-5de2-497a-afa4-4009572d45ce | Email Address Redacted | Email |
| a569a350-8963-475b-b459-c45a5aa62637 | Email Address Redacted | Email |
| a569c704-6790-450b-9285-d686da1c4061 | Email Address Redacted | Email |
| a56b9c44-17a6-41a8-b508-482c2949c131 | Email Address Redacted | Email |
| a56d6403-63ba-4fd6-9161-f50257ec5342 | Email Address Redacted | Email |
| a56e1e11-4da9-42f3-ac5b-0361b3ac228a | Email Address Redacted | Email |
| a56e6cac-8ab8-4fcf-9f41-9ed64b3c2417 | Email Address Redacted | Email |
| a56f1541-dc31-4240-9ef6-8a837855e93c | Email Address Redacted | Email |
| a56f1ef5-9b27-4ac4-ae24-c6fa1db914a1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a56f65fc-e07d-4ba0-837f-c5b33ead474a | Email Address Redacted | Email |
| a56fae4d-ca26-49f1-a457-c82e99ab2624 | Email Address Redacted | Email |
| a56fcea9-df33-4f28-8114-16fbcb0f93fd | Email Address Redacted | Email |
| a570cf1b-0ae2-4fc0-8869-f87a4ef11189 | Email Address Redacted | Email |
| a5711239-5537-4526-8a4d-2a32ed81983a | Email Address Redacted | Email |
| a57145ce-0067-4b6e-9715-feac5af2ea1f | Email Address Redacted | Email |
| a57189b4-6e4b-4b6b-b358-c6e321cdb2c3 | Email Address Redacted | Email |
| a5719181-dda7-4be5-b1a0-98ef1d686e05 | Email Address Redacted | Email |
| a5719b06-28e1-4ac1-8676-88253a06da1d | Email Address Redacted | Email |
| a57276a5-ef14-4905-8b98-71b7711d9ec3 | Email Address Redacted | Email |
| a5729ecd-c08b-4948-985f-dffb548a238a | Email Address Redacted | Email |
| a572c0a0-1a48-4781-9fa2-5289b666d7df | Email Address Redacted | Email |
| a5739fe7-10bb-4e94-a68d-15a860ca74ff | Email Address Redacted | Email |
| a5743cb4-8b10-481f-a4fb-37ed3aa27452 | Email Address Redacted | Email |
| a574e7d0-a5ea-4785-a43f-2003095146ac | Email Address Redacted | Email |
| a57532ae-661c-4212-82f4-0ccb3770affd | Email Address Redacted | Email |
| a575747e-8863-4e80-97f0-45622dc335c0 | Email Address Redacted | Email |
| a575f270-b246-4573-81d8-97126f11bff9 | Email Address Redacted | Email |
| a576c024-e425-4afb-8f9f-e9842dd7bad2 | Email Address Redacted | Email |
| a576f1c5-2fe3-4948-84c8-723767a40145 | Email Address Redacted | Email |
| a5775d8f-8988-4948-b9e0-df42c87af3b3 | Email Address Redacted | Email |
| a57645cd-a911-4180-835b-d81eaa4b3bf2 | Email Address Redacted | Email |
| a577ec01-e71a-475d-9c82-1b91ce946b6f | Email Address Redacted | Email |
| a5783cb3-bbe5-4915-b8cf-d60c2097092f | Email Address Redacted | Email |
| a57a34b1-2dd2-4191-848a-96159f9304ba | Email Address Redacted | Email |
| a57ad08e-0030-4392-ae92-949aac39d73b | Email Address Redacted | Email |
| a57ad260-8b46-430a-b70c-c9cc9c098468 | Email Address Redacted | Email |
| a57b2798-6619-45e5-ad90-83ffe89c1b84 | Email Address Redacted | Email |
| a57b2cd2-80e7-4d0c-876c-6ca7d416dd81 | Email Address Redacted | Email |
| a57b3778-26a3-4850-bef4-23af2ad78781 | Email Address Redacted | Email |
| a57b765f-e4bf-4644-884a-dfa3644ad1 | Email Address Redacted | Email |
| a57c1a58-2463-4999-8a7a-7be90831411f | Email Address Redacted | Email |
| a57d521a-2ebb-4d03-b903-a516a53ac7bf | Email Address Redacted | Email |
| a57ddfc2-e53a-4e6a-aa11-c89debca22ed | Email Address Redacted | Email |
| a57e5041-6b89-4aaa-92b7-3e2d840d3ef2 | Email Address Redacted | Email |
| a57e6c5d-ed93-4cad-9b95-42af2f7be983 | Email Address Redacted | Email |
| a57ecda5-2b96-4cdc-bbbe-3f43558957e4 | Email Address Redacted | Email |
| a57fd156-dbd8-4a18-8a1b-65fd5f5b7509 | Email Address Redacted | Email |
| a5802f38-6fc2-4ea9-b892-df5610904abc | Email Address Redacted | Email |
| a580b3a3-cfee-4d1f-9ba6-fef7c0591d1e | Email Address Redacted | Email |
| a580f804-c7e5-4490-8f02-d4946f36aa3b | Email Address Redacted | Email |
| a581a097-5fe8-42c1-b272-c2121ed42616 | Email Address Redacted | Email |
| a581a44f-ac54-4661-a737-0b6f0e7a2cc3 | Email Address Redacted | Email |
| a582644b-9740-4e16-9755-9064abb39702 | Email Address Redacted | Email |
| a582ba1a-4fe5-4145-a6ce-a391679474c8 | Email Address Redacted | Email |
| a582e024-b19a-4929-9f60-375b2a2da4cf | Email Address Redacted | Email |
| a582f895-b36c-4dea-8268-daa74961b0fd | Email Address Redacted | Email |
| a5831920-345c-4139-be8c-7839b61f5353 | Email Address Redacted | Email |
| a5832f91-ec0f-4d3f-8311-183a360567fc | Email Address Redacted | Email |
| a58370c0-011c-47b8-9c36-e7fe4cf9e94b | Email Address Redacted | Email |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | Email Address Redacted | Email |
| a584330b-37c7-4b41-9645-24fdbf2260b1 | Email Address Redacted | Email |
| a58544bc-e1be-4c46-8604-97af7918170a | Email Address Redacted | Email |
| a5862215-a5a4-474c-bda4-786fe06cc5d6 | Email Address Redacted | Email |
| a868dd34-bc17-44de-8072-3dd9c8a1e8fa | Email Address Redacted | Email |
| a5869956-472c-46a3-bbfe-ba72251df8b6 | Email Address Redacted | Email |
| a5891bed-b835-4931-91ff-4a2e095e18ee | Email Address Redacted | Email |
| a58a2c9e-fa04-4a23-88ed-8c9298235636 | Email Address Redacted | Email |
| a58a53b8-6a42-4434-bf8e-647190f9311 | Email Address Redacted | Email |
| a58b47bf-85be-407c-a970-09964da22e73 | Email Address Redacted | Email |
| a58bf399-2915-48a9-b465-11cb367cecec | Email Address Redacted | Email |
| a58c04c9-fe12-45b2-889e-e175f13f9ac4 | Email Address Redacted | Email |
| a58cc8a4-5e7a-4ed3-b932-50dcfcdd3cc7 | Email Address Redacted | Email |
| a58d38c7-3f79-4d3e-b7df-63df9700c0c5 | Email Address Redacted | Email |
| a58d56b3-6fe6-48bb-ad1a-1cdce654a65d | Email Address Redacted | Email |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | Email Address Redacted | Email |
| a58dac8d-c5cf-485e-9140-6b394d0a95a9 | Email Address Redacted | Email |
| a58f0be3-5c59-4f1e-b2be-0f63235d0d56 | Email Address Redacted | Email |
| a58f1340-194e-4a86-8889-c00a7f305b07 | Email Address Redacted | Email |
| a59136c2-3f02-4537-b76a-a841036d4427 | Email Address Redacted | Email |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | Email Address Redacted | Email |
| a591c8b0-5355-4d2a-b0bd-88d8f342e14f | Email Address Redacted | Email |
| a592eb32-f056-4440-a75b-43aa1c3f654b | Email Address Redacted | Email |
| a592f8d1-ae1d-4b59-832a-4d0ce5afc31b | Email Address Redacted | Email |
| a593235d-8701-49b6-8699-686ecf22646a | Email Address Redacted | Email |
| a5933180-4ed6-4632-a417-db70c4c9a52d | Email Address Redacted | Email |
| a594b0bb-3305-44a7-91b8-37dc9e213859 | Email Address Redacted | Email |
| a594b0bb-3305-44a7-91b8-37dc9e213859 | Email Address Redacted | Email |
| a5956c91-dc3b-45d0-88b8-38db21b0af92 | Email Address Redacted | Email |
| a595eed9-7e86-4f58-9a9f-52ce8ea4cda8 | Email Address Redacted | Email |
| a5968208-6c0c-4ada-bcc2-de50e7b26601 | Email Address Redacted | Email |
| a596e87b-02c3-4bd1-ad02-48dfdecd1f45 | Email Address Redacted | Email |
| a596f7c2-cf3e-401e-be17-3deb4d1cb7b6 | Email Address Redacted | Email |
| a5970831-a4e4-4b4d-aa66-1d1f94ffa4c3 | Email Address Redacted | Email |
| a5976355-c864-4dd2-b136-ce0df9f9d1a3 | Email Address Redacted | Email |
| a5979051-5cb2-4d1b-baa7-55576cdf7bc3 | Email Address Redacted | Email |
| a597cefc-10d7-4a55-a79e-09bdcdeca71a | Email Address Redacted | Email |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | Email Address Redacted | Email |
| a599876f-5105-4c7b-9ed1-73e677e12b09 | Email Address Redacted | Email |
| a59af3ba-ac02-4434-b44f-525d52f9adcf | Email Address Redacted | Email |
| a59b7419-312f-452e-82ac-8e80971d8056 | Email Address Redacted | Email |
| a59b76b3-f3ea-40c0-8365-ff11df731b2d | Email Address Redacted | Email |
| a59bb79b-b760-4582-a78d-c74f0fd9f2fb | Email Address Redacted | Email |
| a59c0c1b-313d-4453-8bcc-0e5ebc4f17ac | Email Address Redacted | Email |
| a59c4918-c504-4d46-8bcb-7f89194f112e | Email Address Redacted | Email |
| a59cc7ae-f01f-4776-a082-4088174b664d | Email Address Redacted | Email |
| a59cce7a-cfde-41e9-8cd3-461661e5b685 | Email Address Redacted | Email |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | Email Address Redacted | Email |
| a59d6609-c435-4ca8-99c2-e5825a1caabb | Email Address Redacted | Email |
| a59d79d2-2950-4bdb-8be7-dc1681e795fc | Email Address Redacted | Email |
| a59d825e-3f47-4379-b800-0ea3bed5cce2 | Email Address Redacted | Email |
| a59da14b-7ac6-4ad2-85d5-252d5ccdc019 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a59dc61a-9260-4cae-8140-4104eaec4e56 | Email Address Redacted | Email |
| a59e12e7-b57c-426a-948a-e2f1556dd580 | Email Address Redacted | Email |
| a59e2c83-e21c-4c37-85bf-3005844ad99f | Email Address Redacted | Email |
| a59eeb8a-0138-4991-b3fc-bc92e3087b07 | Email Address Redacted | Email |
| a59ef68c-1f50-4a9d-9336-4d2a91d5269c | Email Address Redacted | Email |
| a59fab07-726f-48e7-b438-4d84916024a7 | Email Address Redacted | Email |
| a5a0004c-28f0-4055-aa26-1e9cb1c8b8dc | Email Address Redacted | Email |
| a5a051bd-2157-4090-a6ba-2108f32043ee | Email Address Redacted | Email |
| a5a0b75e-a5de-4e15-bfa7-af76a96ad4fb | Email Address Redacted | Email |
| a5a108aa-a882-4be6-984f-2c02cfd124f5 | Email Address Redacted | Email |
| a5a1bc08-81df-43e7-8e34-d487b7a53a00 | Email Address Redacted | Email |
| a5a227be-b630-4bcd-b63d-505e6e919c58 | Email Address Redacted | Email |
| a5a22e77-9375-46f9-9f5e-f0b097a440cb | Email Address Redacted | Email |
| a5a2605a-ce18-403d-8678-cfd76c7eea7d | Email Address Redacted | Email |
| a5a2b4d0-6905-42eb-8ee7-85448bc7d3f5 | Email Address Redacted | Email |
| a5a3a9ba-1681-4eed-8253-7ea39164a0fb | Email Address Redacted | Email |
| a5a3fa5-fa33-4697-86ad-900a502cdf60 | Email Address Redacted | Email |
| a5a49317-57f4-49ee-a6ea-4d9b7732b4d4 | Email Address Redacted | Email |
| a5a4f197-7b55-46cd-bcfd-6b179bc7d606 | Email Address Redacted | Email |
| a5a6a093-01e1-4a98-9b2e-2823c4ca304b | Email Address Redacted | Email |
| a5a7e259-a673-473d-bd08-14dc507dadcd | Email Address Redacted | Email |
| a5a85f6f8-f695-4b49-b38c-886b752085cc | Email Address Redacted | Email |
| a5a8c5e0-3c5c-4c1a-960d-07ced0b82041 | Email Address Redacted | Email |
| a5a8e446-7574-4929-8e91-f9ea17c4e045 | Email Address Redacted | Email |
| a5a90cd7-c65a-44fa-a1ea-28fffc783d90 | Email Address Redacted | Email |
| a5a9794e-54f6-41c8-ad84-7f0cffc2a109 | Email Address Redacted | Email |
| a5aa2267-7bed-4b96-9f71-8ce6f30468bd | Email Address Redacted | Email |
| a5aaa875-5f9c-427d-bb50-fff3905b5de9 | Email Address Redacted | Email |
| a5aaea06-4ae4-4039-8e73-ca776fbe086f | Email Address Redacted | Email |
| a5ab32cb-96a7-4e74-afd8-9985af473844 | Email Address Redacted | Email |
| a5ab93c5-564c-46f4-9475-5549b6c5dc36 | Email Address Redacted | Email |
| a5ad1de4-7bc5-411c-bed7-c26d4de427f4 | Email Address Redacted | Email |
| a5ae23b9-fdbc-41e1-bc5c-1137b13d68d7 | Email Address Redacted | Email |
| a5ae32f8-2083-457c-a562-60bcf56f1426 | Email Address Redacted | Email |
| a5ae3ea8-ce4d-4827-b994-e3e801aeb89f | Email Address Redacted | Email |
| a5ae5593-43de-4754-96f1-cc86e8109269 | Email Address Redacted | Email |
| a5ae67e9-12bc-4741-bbfc-b45d7cee6ef5 | Email Address Redacted | Email |
| a5af7c6c-672c-4121-bfc1-ebf852ded3c6 | Email Address Redacted | Email |
| a5af9f75-4cfc-48aa-bbcf-359788c32459 | Email Address Redacted | Email |
| a5aff36e-74df-4693-aaf7-f9dbe67ad346 | Email Address Redacted | Email |
| a5b00df4-b852-4871-9090-943a01fe2924 | Email Address Redacted | Email |
| a5b0b386-5481-4a12-8f51-786669ae6123 | Email Address Redacted | Email |
| a5b0f27f-ae2e-485c-9c96-68cf6c6098ff | Email Address Redacted | Email |
| a5b17c0a-0552-44da-a852-709a60c27129 | Email Address Redacted | Email |
| a5b1ae11-1c7a-47e3-8da0-4507e537c5d4 | Email Address Redacted | Email |
| a5b223de-883e-44ad-a771-d7b2b7392f8a | Email Address Redacted | Email |
| a5b2b01e-18e8-4e6e-904c-becbe3d58d8e | Email Address Redacted | Email |
| a5b2b12d-f636-4527-9307-5cc800063888 | Email Address Redacted | Email |
| a5b532bd-4366-4bf6-9a76-12673ea0d24c | Email Address Redacted | Email |
| a5b57e8f-fd0b-40f1-9565-68b7171c6862 | Email Address Redacted | Email |
| a5b5b8c0-5642-477d-8b16-dad560ce91a6 | Email Address Redacted | Email |
| a5b5bd1d-abe7-490c-be7a-fc0d03bd41f8 | Email Address Redacted | Email |
| a5b660f7-d7cc-47c1-b32d-03bad115033b | Email Address Redacted | Email |
| a5b6b241-76ae-4869-a46f-75219f830855 | Email Address Redacted | Email |
| a5b83a79-8fcc-4ade-be19-995f72ffe8de | Email Address Redacted | Email |
| a5b84a3d-b344-4205-94cd-1faf534e9611 | Email Address Redacted | Email |
| a5b8a848-9f1e-4887-bd69-5e0a82c8d777 | Email Address Redacted | Email |
| a5b99e2d-1893-436e-bc20-0d04c761337d0 | Email Address Redacted | Email |
| a5b9da07-9cc6-4c33-aaae-7faf9831ea79 | Email Address Redacted | Email |
| a5ba0714-1a68-4733-9acc-4478d55575e9 | Email Address Redacted | Email |
| a5ba2c6f-32c3-4d56-9ed8-0d9b5a685429 | Email Address Redacted | Email |
| a5ba6dad-93f9-416c-b247-67d391dd589a | Email Address Redacted | Email |
| a5ba751a-7ae1-4f55-a3c1-a534bec56bbf | Email Address Redacted | Email |
| a5bc39cd-04b7-4224-91de-a7a39f3c752d | Email Address Redacted | Email |
| a5bc5552-8e1c-43a6-ae74-97ff3a383ea4 | Email Address Redacted | Email |
| a5bd1fbe-b248-4d2e-8bda-954317331948 | Email Address Redacted | Email |
| a5bd8208-9d57-4bde-a87c-c266b7e3de75 | Email Address Redacted | Email |
| a5bd85d2-b8f5-46cf-921d-4fdd1aa2c058 | Email Address Redacted | Email |
| a5bd903e-45ee-4f0c-aecf-d57af5acf895 | Email Address Redacted | Email |
| a5be10ce-5c2e-4a2c-ac60-56996e37f46a | Email Address Redacted | Email |
| a5be99ee-8b2b-4492-8419-21ec8da97fb1 | Email Address Redacted | Email |
| a5bf41bd-103f-4b81-ab35-2b8356e698ef | Email Address Redacted | Email |
| a5bf8858-9d7c-4e99-ad2c-0e0c03078cf4 | Email Address Redacted | Email |
| a5bfca28-b14e-4a0c-8ca1-0eb05492d809 | Email Address Redacted | Email |
| a5c07cdd-d604-43c7-be86-ca5f37bad59a | Email Address Redacted | Email |
| a5c1641f-f6ae-412c-ac3b-789967693cb3 | Email Address Redacted | Email |
| a5c16869-72c9-4d5d-91d8-65f3769d747d | Email Address Redacted | Email |
| a5c1d11b-f984-4a50-8092-fa8f58087acd | Email Address Redacted | Email |
| a5c284d9-7aef-4d88-a2d2-8d8a82d45338 | Email Address Redacted | Email |
| a5c2d86a-9ff4-4a48-9b8b-eec324aa5f83 | Email Address Redacted | Email |
| a5c31fc2-a82d-47e2-98d6-f5638e55a479 | Email Address Redacted | Email |
| a5c3742b-3938-4ed7-8890-0b1f6c5e51f6 | Email Address Redacted | Email |
| a5c474c6-f1cc-4d3e-b429-e5baa61f1b24 | Email Address Redacted | Email |
| a5c47974-d6f1-4010-a5ec-e52ab0c6ce9a | Email Address Redacted | Email |
| a5c4c644-6079-46bc-b328-1fee585b725a | Email Address Redacted | Email |
| a5c593b4-9e2f-48bf-b17b-effe6b888f46 | Email Address Redacted | Email |
| a5c5a113-5176-44e6-a779-651beaaf67d3 | Email Address Redacted | Email |
| a5c764ff-e159-4580-9933-a80cb61c8a3d | Email Address Redacted | Email |
| a5c78b72-9fcc-4bb9-b516-c9c89d1483cc | Email Address Redacted | Email |
| a5c7c728-3ef9-459a-8fc4-ef6b967a538a | Email Address Redacted | Email |
| a5c99cda-7887-4669-8a5a-d7014804d34e | Email Address Redacted | Email |
| a5cc7bd0-d009-46fc-adcd-1e638dbf37e3 | Email Address Redacted | Email |
| a5cc9c07-a4a7-431c-a097-f731f0e84bbf | Email Address Redacted | Email |
| a5ccd819-d245-4088-8f67-895379a501bc | Email Address Redacted | Email |
| a5cd1f7b-7a00-4677-8376-bd427661d3c2 | Email Address Redacted | Email |
| a5cdf074-a1a7-4347-bc59-e67185148e50 | Email Address Redacted | Email |
| a5ce22d3-2a92-4782-bbb0-089d1c57f0d7 | Email Address Redacted | Email |
| a5ce22ec-9ed4-4c2e-8c1b-25789a00a3b5 | Email Address Redacted | Email |
| a5ce6a1c-d7c7-4d21-8aa9-a177ddae189f | Email Address Redacted | Email |
| a5ce8f07-4b3a-42cf-9bf1-b0008a6a1eb0 | Email Address Redacted | Email |
| a5cf8a05-490c-4a11-b1a1-93e07dbd8971 | Email Address Redacted | Email |
| a5cfe16b-69e9-45cf-bac6-b57cacc078c9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a5d055a1-a502-4b07-9224-39300788cd2a | Email Address Redacted | Email |
| a5d11985-cb06-4bb9-894c-e53c4048de78 | Email Address Redacted | Email |
| a5d13a63-03f1-488f-9876-ed520023bbec | Email Address Redacted | Email |
| a5d1a476-c99e-4af4-a3b0-fc15e632102d | Email Address Redacted | Email |
| a5d1a476-c99e-4af4-a3b0-fc15e632102d | Email Address Redacted | Email |
| a5d1e47f-ce41-45cc-b1cd-7d0dd478443e | Email Address Redacted | Email |
| a5d34604-683e-49a9-8626-094ff2d55ba2 | Email Address Redacted | Email |
| a5d41b0c-53e8-4b7b-b84d-074cff0ba5ac | Email Address Redacted | Email |
| a5d4dcda-f9de-41e0-b3d3-eac00f765775 | Email Address Redacted | Email |
| a5d5863f-7eb3-4a67-8b9b-89649c66fe2b | Email Address Redacted | Email |
| a5d5877e-6ae1-48a7-9d98-174ce9904fed | Email Address Redacted | Email |
| a5d5a460-f458-43a5-b68e-29a5fbf77260 | Email Address Redacted | Email |
| a5d5b089-0590-48a9-a36a-28b16b4cb594 | Email Address Redacted | Email |
| a5d5f748-995c-480e-a747-bcafbbc1d1d9 | Email Address Redacted | Email |
| a5d6238d-94f1-4fe6-83d5-7726f6a2e22f | Email Address Redacted | Email |
| a5d705bd-1fd0-4312-8d42-432852e86cfd | Email Address Redacted | Email |
| a5d715c4-8d06-4406-8ca6-bdf89814df15 | Email Address Redacted | Email |
| a5d74d01-70b8-412a-b5f0-0e37e41bee98 | Email Address Redacted | Email |
| a5d78142-b517-49db-accb-a6bda47252e7 | Email Address Redacted | Email |
| a5d79c8b-7f20-46d6-b859-3afb9c0b0614 | Email Address Redacted | Email |
| a5d7f1dc-bdb0-4ac2-b9e0-6d550c9c84a7 | Email Address Redacted | Email |
| a5d81f7c-8bd6-4eaa-99e0-14f93e931fda | Email Address Redacted | Email |
| a5d82ac0-3da7-4e1a-bd7b-51851ef49940 | Email Address Redacted | Email |
| a5d8e3c3-3185-4ea6-8991-431aef6f96ed | Email Address Redacted | Email |
| a5d9d1a9-20b0-4937-b968-5e652ea2bf0e | Email Address Redacted | Email |
| a5da371a-21cb-417b-97b7-4b7b4e6d3530 | Email Address Redacted | Email |
| a5da735b-4e5b-4f86-b4c5-7974d00c99c8 | Email Address Redacted | Email |
| a5daeafb-3b56-44f5-b310-872cdf84f48b | Email Address Redacted | Email |
| a5db03c9-080a-49cc-a9b8-519108cb339 | Email Address Redacted | Email |
| a5db2f3e-1f73-43a3-95a6-5b3e64e2939b | Email Address Redacted | Email |
| a5db2f3e-1f73-43a3-95a6-5b3e64e2939b | Email Address Redacted | Email |
| a5db5d09-30ac-4f5f-938a-73e259593a49 | Email Address Redacted | Email |
| a5dc595d-9acc-4b63-975d-40e307dd965e | Email Address Redacted | Email |
| a5dc92d7-d26f-42e6-95af-f163d404a9c8 | Email Address Redacted | Email |
| a5dd1adc-41c4-45f9-978e-dfc0ccc86049 | Email Address Redacted | Email |
| a5dd36a6-ef18-4e31-ab08-1003eee68312 | Email Address Redacted | Email |
| a5dd9071-78ea-4771-8024-22be41438264 | Email Address Redacted | Email |
| a5df07e0-5755-4e3a-8e9b-3908fe89e75b | Email Address Redacted | Email |
| a5df81a7-2186-4b70-89b5-d6425c96b725 | Email Address Redacted | Email |
| a5e01403-6f3a-427c-8254-6924ba9b9bbc | Email Address Redacted | Email |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | Email Address Redacted | Email |
| a5e0f3a3-5ebd-46fd-a2bd-0a0c10162292 | Email Address Redacted | Email |
| a5e34aff-824b-4553-8804-041a390b0745 | Email Address Redacted | Email |
| a5e36cb5-4035-4a22-9f07-a89c450945b5 | Email Address Redacted | Email |
| a5e4211e-d250-4437-b5fd-7cb08cf98c4e | Email Address Redacted | Email |
| a5e4f76c-645a-4994-bb9d-dfc4ca1e07ba | Email Address Redacted | Email |
| a5e4f849-aad2-4139-8e67-0a62db8d0001 | Email Address Redacted | Email |
| a5e5282e-ec92-44f5-8440-7f6b8637113d | Email Address Redacted | Email |
| a5e593a1e-30de-4fa4-8110-73444d5a57f8 | Email Address Redacted | Email |
| a5e68c3a-63ad-4a49-b4f6-15f8d0e48e51 | Email Address Redacted | Email |
| a5e75b44-6e22-4a8d-934f-704fb2f2380a | Email Address Redacted | Email |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | Email Address Redacted | Email |
| a5e8551a-5a3f-4881-9334-3c082a1ad9d7 | Email Address Redacted | Email |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | Email Address Redacted | Email |
| a5e8ee11-0fa3-42b4-9285-b54344f8c1b5 | Email Address Redacted | Email |
| a5e9d449-e852-4bbe-8991-61cddbb6b114 | Email Address Redacted | Email |
| a5ea1d24-cd32-4d85-8525-a62ad857f4b0 | Email Address Redacted | Email |
| a5ea62ec-724f-4fa8-af23-edebe6afbbc8 | Email Address Redacted | Email |
| a5eb78ac-afd6-4a60-9029-4f7e98098db7 | Email Address Redacted | Email |
| a5eb8651-39c6-43cc-ade1-0e561841156e | Email Address Redacted | Email |
| a5ebaddd-d601-4f5f-8242-1fa721a97e3b | Email Address Redacted | Email |
| a5ebd31e-65d3-4f47-88c8-df36788a0df2 | Email Address Redacted | Email |
| a5ec545a-16a3-4eff-9223-2341bd1adadd | Email Address Redacted | Email |
| a5ec5821-6eb9-4da0-965c-e89adbb66c1c | Email Address Redacted | Email |
| a5edad52-958a-41e2-b24e-6ef4df4e42d7 | Email Address Redacted | Email |
| a5ee6658-54a4-41df-a934-ca75d8b975d0 | Email Address Redacted | Email |
| a5ef0ed4-fdaf-4451-9134-26e6ee01874f | Email Address Redacted | Email |
| a5ef1030-e0c0-471d-86ec-1b8be7cc8534 | Email Address Redacted | Email |
| a5eff67d-ae1f-4f64-a92a-8e1e31122fbc | Email Address Redacted | Email |
| a5eff6f9-9be9-4c8a-822b-b89b5db5acec | Email Address Redacted | Email |
| a5f0073d-4fbe-4bca-83c1-60b7a44e9e9b | Email Address Redacted | Email |
| a5f0c163-9624-4a30-8604-403303339d35 | Email Address Redacted | Email |
| a5f11d39-ae3a-4ad5-bde7-8a134b389096 | Email Address Redacted | Email |
| a5f13015-ddf0-402f-bbc9-5ec98c8d472b | Email Address Redacted | Email |
| a5f1573b-05b8-42a4-87a9-6ed225c404a1 | Email Address Redacted | Email |
| a5f1bfce-70ce-4df0-922c-87d6241e1e236 | Email Address Redacted | Email |
| a5f1efaa-b357-4252-add0-6d4b54918f35 | Email Address Redacted | Email |
| a5f36268-d40e-41f3-9af7-1a460db7d281 | Email Address Redacted | Email |
| a5f41bc8-dd3b-44d2-bb53-95aac596d4e5 | Email Address Redacted | Email |
| a5f437a8-fcf1-45bd-ac83-15e608fb2916 | Email Address Redacted | Email |
| a5f5ccc9-76de-4b59-9187-0026661753b6 | Email Address Redacted | Email |
| a5f6399f-3d2a-44cb-bd1f-50f4ee6a9ca7 | Email Address Redacted | Email |
| a5f7681f-87cd-4b19-83bc-f94fc22212f8f | Email Address Redacted | Email |
| a5f76e2e-fea4-4bc4-9583-5e7e7cd72259 | Email Address Redacted | Email |
| a5f81668-59d1-4901-802b-98df1beea9d1 | Email Address Redacted | Email |
| a5f86521-67b2-4277-9689-c7aeca6e5f67 | Email Address Redacted | Email |
| a5f8790e-3e9d-434f-9570-7f1eec0f8d10 | Email Address Redacted | Email |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | Email Address Redacted | Email |
| a5f944ae-82c5-49e7-889d-37fa3a6b68e8 | Email Address Redacted | Email |
| a5fa8c12-d310-4719-be7e-146ea6f918ed | Email Address Redacted | Email |
| a5fa92b3-27a3-4318-bb7b-df3200ea686c | Email Address Redacted | Email |
| a5fb5315-b64e-4656-aecb-1fb934d025f5 | Email Address Redacted | Email |
| a5fb7e64-509f-4e99-8c54-919240380988 | Email Address Redacted | Email |
| a5fbc35a-14b5-4851-a266-2e2d91ef1337 | Email Address Redacted | Email |
| a5fcd83e-a5a8-43b3-b073-1bf38b8f6453 | Email Address Redacted | Email |
| a5fdde13-42b8-4e0a-a50a-c260268fd8c5 | Email Address Redacted | Email |
| a5fdfd2f-474f-40d6-b604-aac51d61a52f | Email Address Redacted | Email |
| a5ff1204-b175-43bd-b77f-c0c9d6258ecf | Email Address Redacted | Email |
| a5ffa222-5654-440a-8a39-e4083c71c6d0 | Email Address Redacted | Email |
| a600441f4-d7c2-44c3-b552-81f9dd9cdfb3 | Email Address Redacted | Email |
| a6008063-4e89-4588-9614-3f825a4ae629 | Email Address Redacted | Email |
| a601a51c-a5a3-4d70-b965-a19d85d8d518 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a602d14e-f917-441d-b716-e700081e66e6 | Email Address Redacted | Email |
| a603d99-58fd-4000-8bfb-d82dc1715926 | Email Address Redacted | Email |
| a6039ff3-7381-4c29-97d9-7e490d315df7 | Email Address Redacted | Email |
| a6041611-8ea6-41b7-821f-ffb37aa6b015 | Email Address Redacted | Email |
| a60423f5-7248-4cab-852e-2cc95ea5f633 | Email Address Redacted | Email |
| a6048956-21eb-4340-ad0f-f9ca597e1e72 | Email Address Redacted | Email |
| a604d01f-6426-4aae-81b2-fdf4fc4ff028 | Email Address Redacted | Email |
| a604d16e-9b77-4497-a188-21a105b703b1 | Email Address Redacted | Email |
| a60627c2-191a-463d-bb64-218a5feb65b8 | Email Address Redacted | Email |
| a606989a-167f-45bb-a2b5-2bc58930e91b | Email Address Redacted | Email |
| a606c1c1-e61d-477e-8083-82ac6a191018 | Email Address Redacted | Email |
| a606c1f4-0cd8-4b54-aae8-0a7b03cb4ad2 | Email Address Redacted | Email |
| a6074b95-9442-4b3c-9ad2-29f96127018c | Email Address Redacted | Email |
| a6084af1-2782-4aea-a49b-a5bb8e88b11d | Email Address Redacted | Email |
| a6084f03-9c0b-48a3-9244-8532ae59d8ee | Email Address Redacted | Email |
| a6090431-3b67-4436-8be0-da8f23da2fb4 | Email Address Redacted | Email |
| a6094db7-a615-4e8e-a7ef-9df165d69104 | Email Address Redacted | Email |
| a60aa40b-6867-4647-89fe-782059319fa2 | Email Address Redacted | Email |
| a60b529b-4ce9-4af6-b5dc-9ab94f3e5e2a | Email Address Redacted | Email |
| a60bbed4-845a-4497-9ec0-0d1d00de13ec | Email Address Redacted | Email |
| a60d4eab-4958-4c8c-aa38-52ac88df62dd | Email Address Redacted | Email |
| a60d9ba6-d735-41e3-9377-31774cc73a64 | Email Address Redacted | Email |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | Email Address Redacted | Email |
| a60eed85-eb17-46f4-9ad5-4639f523eca7 | Email Address Redacted | Email |
| a609249-e657-4bb2-9d19-506545be0600 | Email Address Redacted | Email |
| a6112acd-cdbb-4710-a86d-8a43d36bea36 | Email Address Redacted | Email |
| a6113868-0005-429e-9e37-454c83339936 | Email Address Redacted | Email |
| a61151a5a-16df-43f8-b078-e01b5bcfc66c | Email Address Redacted | Email |
| a61190b9-2a59-4860-bd6a-5db118fd9b23 | Email Address Redacted | Email |
| a6121185-51e8-4e8a-b4f5-451e7a995305 | Email Address Redacted | Email |
| a612af1c-f48e-45f3-9661-952cf51c816f | Email Address Redacted | Email |
| a6130294-1e5f-46bd-a391-5f71ce51c772 | Email Address Redacted | Email |
| a61342b4-942f-41bf-915f-0f96ba4014d5 | Email Address Redacted | Email |
| a61365f2b-139b-4e5a-9a5a-298a059a18ea | Email Address Redacted | Email |
| a614133d-02b2-46a9-8c38-21520a7a9fdf | Email Address Redacted | Email |
| a6143711-6d83-4e79-be8c-f62d3d526686 | Email Address Redacted | Email |
| a614e176-a30a-4cd6-992a-175b3a5e1d61 | Email Address Redacted | Email |
| a614fa04-bf08-46ea-a23a-c05435bc91ce | Email Address Redacted | Email |
| a615648d-11e9-429a-aa54-c7751eac6e72 | Email Address Redacted | Email |
| a615dbd2-82de-4c5d-a0d7-d1e4bd6073f3 | Email Address Redacted | Email |
| a6169c11-08dd-4760-a44d-f153506c266d | Email Address Redacted | Email |
| a618a589-71da-405c-ae15-85b61627e7f9 | Email Address Redacted | Email |
| a6190708-09d7-445d-bc1f-65bf9063d2ea | Email Address Redacted | Email |
| a61976fa-9a22-49ce-84a8-5f92736712e0 | Email Address Redacted | Email |
| a61abc1e-43c7-405d-bca2-a5f1a33ed784 | Email Address Redacted | Email |
| a61adf0a-31b0-4899-ab1a-a1c0c62e81ae | Email Address Redacted | Email |
| a61d4f59-c8c7-46eb-aea9-93d56cde953e | Email Address Redacted | Email |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | Email Address Redacted | Email |
| a61e301d-5826-4959-900b-73525aaafcf7 | Email Address Redacted | Email |
| a61e4872-d25b-4b7d-ad70-07ac5b2c8800 | Email Address Redacted | Email |
| a61ee531-ca24-4110-b106-e976b65b5137 | Email Address Redacted | Email |
| a61ffc05-c3a9-4476-a901-80f90324875c | Email Address Redacted | Email |
| a620379e-806c-4d0d-84aa-7618594d9a4c | Email Address Redacted | Email |
| a620616d-8077-4e90-9cfe-008e5ae9340a | Email Address Redacted | Email |
| a620a30d-735b-479b-9769-058157aa3e48 | Email Address Redacted | Email |
| a620b844-f537-4aa0-88cc-79b2f936b293 | Email Address Redacted | Email |
| a620d038-5809-4312-bd05-239c64c1c56c | Email Address Redacted | Email |
| a6214f52-e3c0-4429-8693-e59dbcc79a61 | Email Address Redacted | Email |
| a62265f9-ce4e-492b-aaf1-8c5822ead6f2 | Email Address Redacted | Email |
| a623bd17-e2ef-4042-a938-6f320df8df3d | Email Address Redacted | Email |
| a623d2a3-80fd-4d27-9db7-2df975b216f7 | Email Address Redacted | Email |
| a6242547-4338-4de9-8c8d-076b65c432a7 | Email Address Redacted | Email |
| a6248ce7-1301-405b-8dbe-d7f196dda4a | Email Address Redacted | Email |
| a624a89f-1773-43a2-83aa-7ded6e4616a2 | Email Address Redacted | Email |
| a625ef50-2bb8-4d27-ab49-2fd1de873795 | Email Address Redacted | Email |
| a62621e1-9614-466f-83aa-480fa92ff325 | Email Address Redacted | Email |
| a626b395-1b54-43c2-9bd2-43b9f2e84e37 | Email Address Redacted | Email |
| a626ccef-679f-42d5-9ee0-06b00fff89a0 | Email Address Redacted | Email |
| a6277141-a683-406c-b5b8-b426ff132ba9 | Email Address Redacted | Email |
| a627f47f-c2df-455a-afa0-3910c5f46b64 | Email Address Redacted | Email |
| a628016f-4ed5-433b-918a-11f2dd34ada7 | Email Address Redacted | Email |
| a628ee14-9c13-47be-9f26-1675bc83ca86 | Email Address Redacted | Email |
| a298fd5-ad2f-4f8a-8ada-9da398c1f12e | Email Address Redacted | Email |
| a6299911-09fc-40b0-a801-844ce5649ef7 | Email Address Redacted | Email |
| a62b3929-9e4d-447d-b8fc-31fbd956d28c | Email Address Redacted | Email |
| a62bfabf-673f-45ac-86a2-9df67554d992 | Email Address Redacted | Email |
| a62c46e7-d112-4ecf-ad82-b348610010873 | Email Address Redacted | Email |
| a62c4e50-63bc-47e1-922c-1dcfb5a89e70 | Email Address Redacted | Email |
| a62c76bf-ea6f-4c92-875b-a0dce0f6c406 | Email Address Redacted | Email |
| a62c8bb5-6722-4615-bfad-05c1c2a76cc4 | Email Address Redacted | Email |
| a62cadbd-1071-48d7-97ab-66ea7c068ad7 | Email Address Redacted | Email |
| a62cae17-5567-4bc5-b502-842fd0f44fca | Email Address Redacted | Email |
| a62cd093-a7a1-42c5-b55d-fcf82349f40e | Email Address Redacted | Email |
| a62db71c-f3d9-4de5-a98c-fedaa9b5583f | Email Address Redacted | Email |
| a62dd5a4-ad4f-4370-8e27-f80a95f20e12 | Email Address Redacted | Email |
| a62ed9f7-c494-4506-a7c6-f3ca7c659a62 | Email Address Redacted | Email |
| a62ee475-edb0-46bd-9327-800af987f8a2f | Email Address Redacted | Email |
| a630334a-5796-4bfc-a199-881c34683cae | Email Address Redacted | Email |
| a6309824-f135-40b3-853a-2af9a06ad38f | Email Address Redacted | Email |
| a630d1be-cb98-4e30-991c-4c58625e9776 | Email Address Redacted | Email |
| a63107bb-d434-4b6e-a5f5-ccf7c4e45b1d | Email Address Redacted | Email |
| a63212b4-201d-432a-9884-12cdb5e49d2b | Email Address Redacted | Email |
| a632b0f2-ee52-4525-8a12-105bea6d380a | Email Address Redacted | Email |
| a632f905-3427-4b9f-bc1b-3eb7b53ac4b9 | Email Address Redacted | Email |
| a6330670-9dc9-441c-a0ff-e60c035a8768 | Email Address Redacted | Email |
| a6335e0a-e623-4f9c-a502-d09e988d54f7 | Email Address Redacted | Email |
| a633c915-27fc-465f-9503-f0eb47cbe6d6 | Email Address Redacted | Email |
| a6340432-fcc3-42dc-b00a-40ece1ffd368 | Email Address Redacted | Email |
| a6343e2f-366a-4567-a990-314ee9cb0a52 | Email Address Redacted | Email |
| a6345e06-68cb-4347-adbd-fb195446b06d | Email Address Redacted | Email |
| a634723a-292d-4754-9c0c-4009af42a53d | Email Address Redacted | Email |
| a634c74f-b8e6-4e39-b37d-df55fc9c409a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a634cdf2-29c6-401e-bcf5-464a688761f6 | Email Address Redacted | Email |
| a634fea8-7a1e-47bd-a1b2-985b497badac | Email Address Redacted | Email |
| a6350647-f0ad-49fc-8ac6-d2f2cc692719 | Email Address Redacted | Email |
| a6350b61-57f0-4010-b4cc-4fae5d56e214 | Email Address Redacted | Email |
| a6354f51-5106-4962-810e-c7aeddb7a28f | Email Address Redacted | Email |
| a635d204-2478-4245-9aac-b9009e2045b8 | Email Address Redacted | Email |
| a63617e8-d20d-4fce-8c00-8e0efd5fbec9 | Email Address Redacted | Email |
| a36357f-1ba9-4744-baea-d489b2c0ab1d | Email Address Redacted | Email |
| a3669290-9d00-4e0a-a6b6-2a9963942afc | Email Address Redacted | Email |
| a636f422-3f51-4c0d-9b3f-2afb4e3f03e5 | Email Address Redacted | Email |
| a637d303-f5c2-434d-b09f-12a307b07d38 | Email Address Redacted | Email |
| a6384001-2f7a-4b9b-9466-7aa273e46428 | Email Address Redacted | Email |
| a638c65d-54f9-4cd6-a106-a0c843d9ce00 | Email Address Redacted | Email |
| a63b089a-2f67-4d44-a570-c105643cf33d | Email Address Redacted | Email |
| a63b7782-951d-4880-9e33-f3ddb353778d | Email Address Redacted | Email |
| a63c0241-29f1-4b11-bf05-f13a9a6abd63 | Email Address Redacted | Email |
| a63c48b8-754d-478c-a081-65ed3a75f1cf | Email Address Redacted | Email |
| a63cbe94-27e4-4f86-a674-ed13cf4a90d1 | Email Address Redacted | Email |
| a63d12e9-ce54-4ea7-80e0-d24d9769345e | Email Address Redacted | Email |
| a63d46d6-e90c-4249-83f0-fc8441d3549f | Email Address Redacted | Email |
| a63d63d4-6e8b-4f21-b324-1020647bcd3b | Email Address Redacted | Email |
| a63d9c57-0943-4291-8cb8-bd837e2ceec8 | Email Address Redacted | Email |
| a63daaa3-55b2-4b30-8bf4-ce87a85a5cae | Email Address Redacted | Email |
| a63db498-22ac-4f44-ad6c-36c50da42e16 | Email Address Redacted | Email |
| a63e49db-b7bb-465e-b9a5-a11c01171f16 | Email Address Redacted | Email |
| a63f56f9-52b1-4162-a1d4-595bf6d1f675 | Email Address Redacted | Email |
| a6401af4-e036-4e23-aa8b-6a54d452cbac | Email Address Redacted | Email |
| a640627a-5e91-4ab9-9615-a29a176f6e50 | Email Address Redacted | Email |
| a6427592-74dd-4288-961c-e3859a2a502e | Email Address Redacted | Email |
| a6436aeb-0f0c-4baa-902c-a540b17ce97d | Email Address Redacted | Email |
| a4444ace5-7e39-4689-8c47-d4e5008d9184 | Email Address Redacted | Email |
| a446b0b0-7d65-48f2-b344-ad33037781e0 | Email Address Redacted | Email |
| a646c766-0fd1-4685-be07-c2a6461f4905 | Email Address Redacted | Email |
| a647992a-b181-49a3-8078-3689af2bac44 | Email Address Redacted | Email |
| a6486b5c-1a71-4929-9268-fe11d2f36cb4 | Email Address Redacted | Email |
| a6486c8f-8088-43b4-8a21-6ec516343b2a | Email Address Redacted | Email |
| a64a8707-9bdd-497b-88a0-24d15e3e6cf2 | Email Address Redacted | Email |
| a64a9ade-4c49-442b-9187-eb8c7c36a574 | Email Address Redacted | Email |
| a64aeb6c-13d8-4961-9a73-89e001afb8e2 | Email Address Redacted | Email |
| a64b0fab-8b19-49c1-bb94-4a4edfdaadee | Email Address Redacted | Email |
| a64b31f2-d91b-4c66-ae9f-2eeab3d1b525 | Email Address Redacted | Email |
| a64ba6a6-f93c-4c1e-b9d1-db8fe7fd6e7b | Email Address Redacted | Email |
| a64be559-d963-49c8-bc28-c4f6e936ce6b | Email Address Redacted | Email |
| a64c2a0b-98d0-44b4-8f8b-9f493e859891 | Email Address Redacted | Email |
| a64cb2e1-5416-445c-a176-9bcb77dcc79a | Email Address Redacted | Email |
| a64cf090-9d5a-4c78-b947-396f1eb8a434 | Email Address Redacted | Email |
| a64e7ebc-7119-49ab-a11c-ebe130892b1e | Email Address Redacted | Email |
| a64ee7c8-dbf9-491b-8705-ceac88e50a6a | Email Address Redacted | Email |
| a64efb3c-9458-415e-9069-31f4b261d130 | Email Address Redacted | Email |
| a64f2c78-df76-469f-aed8-1dd2ef65b6d9 | Email Address Redacted | Email |
| a64f6679-ac42-449d-beaf-9fc8a6b8835d | Email Address Redacted | Email |
| a650474d-77ab-4e85-b130-c6ef28ac7bc2 | Email Address Redacted | Email |
| a650a9e3-5c7a-4a8c-b58e-f25bd7346b6d | Email Address Redacted | Email |
| a6510576-c1f8-4379-b7ce-e6782306cec5 | Email Address Redacted | Email |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | Email Address Redacted | Email |
| a6519198-785c-43b0-b4fd-363b21d5c49a | Email Address Redacted | Email |
| a651b150-4860-4f7b-aa44-48738b42752f | Email Address Redacted | Email |
| a65290d6-f07b-491a-b603-ccfd8b9f7171 | Email Address Redacted | Email |
| a6529faf-a195-4822-850c-dd131b66b13d | Email Address Redacted | Email |
| a652f688-0ada-4c4c-a63e-c15e3bc58244 | Email Address Redacted | Email |
| a6534a21-6e18-48d1-bce6-d7bcbd43164d | Email Address Redacted | Email |
| a6539fa3-f140-4654-844b-38ba35a94953 | Email Address Redacted | Email |
| a653aa6f-810b-4df7-b62f-64fe5da500e4 | Email Address Redacted | Email |
| a6541536-cd70-4b4f-b172-4ec5f6783b9f | Email Address Redacted | Email |
| a65425d3-c19d-46d4-a626-d453e73dc409 | Email Address Redacted | Email |
| a654f2ae-2390-4db9-8ae2-4ff3626295cf | Email Address Redacted | Email |
| a6552fdf-bf65-45b3-ac64-10b0fa087bf4 | Email Address Redacted | Email |
| a6553c3c-fcac-4418-b314-91d4757656fa | Email Address Redacted | Email |
| a65550c2-c8e0-4a56-b45f-c0f5ae9a7557 | Email Address Redacted | Email |
| a655611e-5c78-43f0-8961-f74c41dff331 | Email Address Redacted | Email |
| a655c755-781e-4816-8da6-08a857011cbf | Email Address Redacted | Email |
| a6560277-6215-4415-83d0-f90813fcf741 | Email Address Redacted | Email |
| a6562cc3-8f9b-4635-8fe1-9d0b52838920 | Email Address Redacted | Email |
| a65650df-9814-4f5c-8580-78906034163e | Email Address Redacted | Email |
| a5665e29-379b-4cb2-b555-a650206804d4 | Email Address Redacted | Email |
| a6567dce-5dd6-4729-a5b9-050cbc2e5e96 | Email Address Redacted | Email |
| a657f098-2c59-4bd9-b93a-429c02b8ea77 | Email Address Redacted | Email |
| a6589517-b1af-44ed-bfed-e81dd5857663 | Email Address Redacted | Email |
| a659b65b-d8b7-4f11-bfd7-30e93d294046 | Email Address Redacted | Email |
| a65a164a-6da3-40db-a0eb-4c997dc2305b | Email Address Redacted | Email |
| a65ae109-0e02-4bc6-97a6-d1c516b1804c | Email Address Redacted | Email |
| a65c0ce8-5a91-4117-9c51-1af9552fd228 | Email Address Redacted | Email |
| a65c5795-e12a-47a1-af6d-c7120308cfde | Email Address Redacted | Email |
| a65da19a-bbcd-4bff-a32a-85eb24b96b3b | Email Address Redacted | Email |
| a65e6966-0aa8-4bf0-8b55-339b8580bab6 | Email Address Redacted | Email |
| a65f9909-a091-442a-b903-cac8108cc4d6 | Email Address Redacted | Email |
| a660dbbc-634b-4098-bf0f-cb8788c0a0e | Email Address Redacted | Email |
| a6617bb3-b20b-4d37-8cdc-89083f9b1e9e | Email Address Redacted | Email |
| a661c4db-2c44-41c1-8f43-f62bf1ba45a8 | Email Address Redacted | Email |
| a66268bb-9501-464c-8de1-b8e3f8eaf37e | Email Address Redacted | Email |
| a6631b50-3bb5-4efb-99e1-433f6ea413f9 | Email Address Redacted | Email |
| a663e059-62f2-4cb8-bfe3-68fbb622ded3 | Email Address Redacted | Email |
| a6646553-6bd4-438a-aca4-31e5ae7f522e | Email Address Redacted | Email |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | Email Address Redacted | Email |
| a6651bbe-3674-4fa4-a968-d6d8817026ef | Email Address Redacted | Email |
| a654f13-e54b-4502-a94e-bab86ffd9180 | Email Address Redacted | Email |
| a665f9b6-1735-46db-be4f-6a705c4bc3ce | Email Address Redacted | Email |
| a6664dd5-e790-44dd-a046-d50eb728bb7b | Email Address Redacted | Email |
| a6668afe-9e1f-4048-82d6-cae4693e7687 | Email Address Redacted | Email |
| a666b31f-f30c-489b-8ce3-698b57495e3e | Email Address Redacted | Email |
| a66724ed-f970-41d6-9aa2-20399ead5d14 | Email Address Redacted | Email |
| a6676683-4a91-431f-a05b-a7680a3706de | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a66776fd-c0b6-4e15-a06a-0cd4172628d8 | Email Address Redacted | Email |
| a667c337-2742-4b83-87de-55333738f669 | Email Address Redacted | Email |
| a6693bc4-a95b-4d09-9075-f72f3d2d92b3 | Email Address Redacted | Email |
| a6699e6a-7784-4f61-8884-44df98355c92 | Email Address Redacted | Email |
| a66b76d9-e734-4b04-bcb2-0a9fcf181499 | Email Address Redacted | Email |
| a66b98a7-21c1-429d-908a-60a0c0466046 | Email Address Redacted | Email |
| a66bea8c-16d3-4659-903e-a8d07a19b6d2 | Email Address Redacted | Email |
| a66c1b50-4a93-4231-abcb-4291142746db | Email Address Redacted | Email |
| a66c1b50-4a93-4231-abcb-4291142746db | Email Address Redacted | Email |
| a66c1ec6-b452-46f9-98a5-ffcaedc0e6ff | Email Address Redacted | Email |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | Email Address Redacted | Email |
| a66c9f99-645c-49ab-aeb3-bf6ae0a8560a | Email Address Redacted | Email |
| a66d9881-c205-46cf-8cf9-921de9e10c9c | Email Address Redacted | Email |
| a66d9c6c-3fb4-4bca-81ca-65cf48dd8a98 | Email Address Redacted | Email |
| a66de020-8928-44d8-b346-3f724bdd8456 | Email Address Redacted | Email |
| a66df95f-280a-4d14-9def-b22baade81b4 | Email Address Redacted | Email |
| a66e8268-1705-4082-9108-0594eb125554 | Email Address Redacted | Email |
| a66fe5d5-9682-41c7-ab1b-a12f987ce05b | Email Address Redacted | Email |
| a66ff2bd-16e4-473d-9e0c-d4ab051b24a5 | Email Address Redacted | Email |
| a670006d-e8ee-442a-b3c7-65884e14e15f | Email Address Redacted | Email |
| a6701983-393e-4645-b173-2892725cac19 | Email Address Redacted | Email |
| a67117ef-2856-41c3-bc91-680157bb8a13 | Email Address Redacted | Email |
| a67128c7-a85a-44a9-b53f-5db4c5690ad3 | Email Address Redacted | Email |
| a67227ce-0bd1-4b5e-8ed0-10cc16fbc3f8 | Email Address Redacted | Email |
| a6723c33-5c8a-4090-9230-841e081a46a9 | Email Address Redacted | Email |
| a672ac75-3d84-42f7-a3dc-747ead030769 | Email Address Redacted | Email |
| a67316ee-3ef4-4dd0-86f3-121fe16c01b7 | Email Address Redacted | Email |
| a73ab1f-bce6-4df9-9dcd-7359eac57573 | Email Address Redacted | Email |
| a673f0f7-cf77-424b-b60d-18ab92b6ad98 | Email Address Redacted | Email |
| a6740f2e-a703-4c83-994b-b547fdecafd1 | Email Address Redacted | Email |
| a6740fcd-d728-4949-841e-6a01120b6de4 | Email Address Redacted | Email |
| a6745025-75ee-4ef7-a746-103c37081cc4 | Email Address Redacted | Email |
| a6745fda-703b-47f3-8c0e-e702b60c2909 | Email Address Redacted | Email |
| a674826f-72e2-4c9c-b8f9-bc9d567b4cb9 | Email Address Redacted | Email |
| a6752a3e-33e1-46a7-bc43-e348ada0497c | Email Address Redacted | Email |
| a67535ec-f48d-4809-9fc2-3acc209163fe | Email Address Redacted | Email |
| a67577da-dac5-4036-81b5-aac69d0fb142 | Email Address Redacted | Email |
| a675d498-f0e1-4257-89a0-61ebeca43146 | Email Address Redacted | Email |
| a675da58-3566-41de-a5ce-8a0d0817e82a | Email Address Redacted | Email |
| a675e7f2-69ad-450d-bd71-0d03618eabdf | Email Address Redacted | Email |
| a676b066-4165-4d20-968f-948be76109c9 | Email Address Redacted | Email |
| a6770acc-f3c2-4cf7-a4bc-66f77cf31eec | Email Address Redacted | Email |
| a677ce67-5740-497b-b0fe-139153f1c373 | Email Address Redacted | Email |
| a67889d7-da6d-4cbf-abcc-f78a26a1279e | Email Address Redacted | Email |
| a6789ec4-7dd3-46c3-b37b-defc78618793 | Email Address Redacted | Email |
| a678e4d0-90c9-4ab2-9a19-52ef8545c770 | Email Address Redacted | Email |
| a679f691-3c8d-46f1-800b-708fae4b4e9d | Email Address Redacted | Email |
| a67a85c9-3b9e-410d-a7ed-2600ca7522fe | Email Address Redacted | Email |
| a67ad1a8-e2e7-4e61-8ff6-20e21234b72 | Email Address Redacted | Email |
| a67be97b-753b-4701-afa2-caea931b566a | Email Address Redacted | Email |
| a67bef2c-5001-4a5c-8ebe-8d367cc8ce35 | Email Address Redacted | Email |
| a67c2915-7a65-4068-9b79-d0d78e3e26f4 | Email Address Redacted | Email |
| a67d8253-1010-471e-8405-893eb222e6b7 | Email Address Redacted | Email |
| a67e01ad-a165-4057-bbfe-8572fa745fe9 | Email Address Redacted | Email |
| a67e02e9-f5bf-4867-8f1f-9d0e9c1766be | Email Address Redacted | Email |
| a67e1723-8f8c-4503-885c-7300816c8c68d | Email Address Redacted | Email |
| a67f3b06-aa53-49d2-a8a0-fbcd8623387d | Email Address Redacted | Email |
| a67f7a45-9e3d-4f99-96af-e2c7c04f5e2a | Email Address Redacted | Email |
| a67f8acd-bbb3-42f0-ba11-ce1e744b443c | Email Address Redacted | Email |
| a6804f02-8b6e-4e34-b25a-af20bc242db5 | Email Address Redacted | Email |
| a680632b-6ecb-4c6c-a619-e84ee6486009 | Email Address Redacted | Email |
| a680e805-6daf-4c07-825f-787cd5f8203c | Email Address Redacted | Email |
| a6810556-91a0-472c-9263-b893d312f345 | Email Address Redacted | Email |
| a6813cf0-7bd9-47cc-a720-ac10012e9aaa | Email Address Redacted | Email |
| a6814acd-6467-4568-a981-ffb80ba0d7be | Email Address Redacted | Email |
| a6815a4d-3f0c-495e-ac8d-3644fcb219fe | Email Address Redacted | Email |
| a681835b-81a0-4736-aec2-16f09707ab37 | Email Address Redacted | Email |
| a6818f88-03b7-44cd-a29d-24b658d3d7bb | Email Address Redacted | Email |
| a681c505-cb9f-495c-9702-c01038195f53 | Email Address Redacted | Email |
| a68216d4-f1ec-47ba-8d3c-ca68ca0ef772 | Email Address Redacted | Email |
| a6823af1-cc88-4901-b7a0-01edd1b4e592 | Email Address Redacted | Email |
| a682a2c1-87f3-4917-82ec-f598c4941fe4 | Email Address Redacted | Email |
| a68332c8-1144-4107-b47c-593456c3916c | Email Address Redacted | Email |
| a6834fa9-e69d-4760-81e2-5c83e16772d7 | Email Address Redacted | Email |
| a683e381-751b-447d-b9ec-c443e945032e | Email Address Redacted | Email |
| a684500a-ea7d-4ec1-af2a-a1a20e0537c1 | Email Address Redacted | Email |
| a684e001-c5c7-4785-b2c7-fe2e4761ab2a | Email Address Redacted | Email |
| a684e14a-7192-41af-b5c4-0c42ae68b20b | Email Address Redacted | Email |
| a685965e-5a1d-4dc7-aeef-de9a1d35d345 | Email Address Redacted | Email |
| a86609d6-f92c-482f-b9e6-91b345ba61c4 | Email Address Redacted | Email |
| a6866a1e-ee12-4060-9d3f-e3010efee700 | Email Address Redacted | Email |
| a686ea8d-a9c0-444c-b33c-a888d4c881c4 | Email Address Redacted | Email |
| a686eadb-74de-4939-b9fd-9f2e2e7dd4d3 | Email Address Redacted | Email |
| a688b1f8-4dad-480e-9529-5b29126c610c | Email Address Redacted | Email |
| a688f46c-15bf-4971-81be-94803636bd11 | Email Address Redacted | Email |
| a6893c2b-88ce-4621-a071-af3a41b887bb | Email Address Redacted | Email |
| a6896204-63ed-4664-9fc2-b8a010693da2 | Email Address Redacted | Email |
| a689cb83-3312-4747-8b16-3eb4954bd114 | Email Address Redacted | Email |
| a68a33e4-2650-4ecf-ab18-04e062cfb8e6 | Email Address Redacted | Email |
| a68a92fa-eb80-4146-b4ec-163cbd3913eb | Email Address Redacted | Email |
| a68aa08f-8782-4ead-9be6-e484691956d3 | Email Address Redacted | Email |
| a68aa68a-e56c-4a66-8053-cc3360f0d47b | Email Address Redacted | Email |
| a68ad473-77cc-41f3-9848-dbbe3313dcce | Email Address Redacted | Email |
| a68b4299-e168-40c9-ada4-94c281c19e8e | Email Address Redacted | Email |
| a68b60b8-3baf-4d5b-b1ab-aab8806199c6 | Email Address Redacted | Email |
| a68b7d30-d5f6-4d0e-af0b-e20a5e61a48b | Email Address Redacted | Email |
| a68b954c-cfe7-495f-8f9e-24fab6608a96 | Email Address Redacted | Email |
| a68be4da-9e71-41ce-b556-1e07c4aab5f6 | Email Address Redacted | Email |
| a68c0c97-19bc-4523-b7e1-df0f59c11a5d | Email Address Redacted | Email |
| a68c84d8-c446-4e18-910d-d498a721c883 | Email Address Redacted | Email |
| a68ce2c3-0433-4f7b-83d1-75cfc56d8219 | Email Address Redacted | Email |
| a68d6dc4-3a5b-4bff-93da-61bcba334859 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a68db359-e52c-48f6-8c13-b4e2a0a2caa2 | Email Address Redacted | Email |
| a68df496-7ac1-4ea2-b32b-1b77a494e658 | Email Address Redacted | Email |
| a690ac1c-5006-42fd-b651-303305901939 | Email Address Redacted | Email |
| a690ac1c-5006-42fd-b651-303305901939 | Email Address Redacted | Email |
| a6918ff6-0f19-4ef0-ac73-e632692ab2cb | Email Address Redacted | Email |
| a691acc4-1201-496c-a46a-98b8c6d425fa | Email Address Redacted | Email |
| a691e4c5-b9b0-4dbd-b37e-d4f92186701a | Email Address Redacted | Email |
| a693eebe-dec5-4890-a56e-d9d06c39194f | Email Address Redacted | Email |
| a693fd21-c81b-452b-b68d-45323282a323 | Email Address Redacted | Email |
| a6945ae8-be55-4d49-bde7-9876ed068c1d | Email Address Redacted | Email |
| a695385a-2878-42b6-b4e2-8e055bdf4aae | Email Address Redacted | Email |
| a6954832-ebb0-4dae-abbb-1e19788f6354 | Email Address Redacted | Email |
| a696d0a9-d074-4f0b-90c3-bfe94f93799f | Email Address Redacted | Email |
| a96d56f-1288-452a-93b7-eb6700e5ff33 | Email Address Redacted | Email |
| a699ce12-c31b-4e50-8b26-c25f3cc0e7ae | Email Address Redacted | Email |
| a69a6d53-ac9e-4bf3-adb9-4b912e77f13d | Email Address Redacted | Email |
| a69b3d07-56b4-449b-a24c-b4adef65cf97 | Email Address Redacted | Email |
| a69b7d80-825e-4eec-a9b9-99cebde1fa1d | Email Address Redacted | Email |
| a69bcb7c-0118-4ed1-8f9f-6248d12a2e4b | Email Address Redacted | Email |
| a69c7bec-cf88-4b74-abdd-3687de74fb6f | Email Address Redacted | Email |
| a69cbd3e-e162-4315-8b20-e261ce64c788 | Email Address Redacted | Email |
| a69cbda1-09e1-44aa-b2a7-d7710cbb8325 | Email Address Redacted | Email |
| a69ccdeb-3943-4387-b001-7b177f1101f7 | Email Address Redacted | Email |
| a69d06c4-1ad4-4b68-8cd4-7bf6ee0a74a4 | Email Address Redacted | Email |
| a69d8dd8-f1f4-4e48-aa3d-780511b73c61 | Email Address Redacted | Email |
| a69daf95-0120-4c7e-933e-49ebe49387db | Email Address Redacted | Email |
| a69f2d8f-88c2-4852-aef7-c231f71b2865 | Email Address Redacted | Email |
| a69f3e83-f19a-4eba-bc70-99d531e55085 | Email Address Redacted | Email |
| a69f5f97-1db9-478c-b3d4-ccfff6a6185c | Email Address Redacted | Email |
| a69f6b7c-833a-437e-8086-ee6d6e1f04cf | Email Address Redacted | Email |
| a9f991b-379a-4ccf-ad4d-d6430690e155 | Email Address Redacted | Email |
| a69fdc81-59ae-48b7-bb04-4c0370b74e3c | Email Address Redacted | Email |
| a6a05508-2742-4aec-bae2-3363787fd755 | Email Address Redacted | Email |
| a6a0adef-717c-441f-b90b-c60274c15506 | Email Address Redacted | Email |
| a6a1204d-20a9-433b-bf39-3525d36e1ce9 | Email Address Redacted | Email |
| a6a140a4-4831-440e-8fff-632677097362 | Email Address Redacted | Email |
| a6a140a4-4831-440e-8fff-632677097362 | Email Address Redacted | Email |
| a6a14249-ef05-4184-9474-76c43d7bc5f4 | Email Address Redacted | Email |
| a6a192c0-8575-45ac-be4c-5739b5e1c0bc | Email Address Redacted | Email |
| a6a28643-91f9-468a-9e2a-4df1d9965fa0 | Email Address Redacted | Email |
| a6a28c8e-70b0-446b-b297-8a2ccac296ec | Email Address Redacted | Email |
| a6a28e3a-86f9-407f-8011-e1cc747447ee | Email Address Redacted | Email |
| a6a2b398-3b61-431f-83a8-b26f27677453 | Email Address Redacted | Email |
| a6a2b84d-b524-4deb-bc47-a03fe6475bb1 | Email Address Redacted | Email |
| a6a36483-94a9-4e0e-b532-20c411cf429d | Email Address Redacted | Email |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | Email Address Redacted | Email |
| a6a4d455-2226-4d41-9ba2-0eda2e29319e | Email Address Redacted | Email |
| a6a51c75-e4fc-41ae-b96c-ea95f7bacf9f | Email Address Redacted | Email |
| a6a529b1-362d-491d-8c73-dd70575d4997 | Email Address Redacted | Email |
| a6a5ada9-fa74-4f4c-9a6f-0e0e29609fff | Email Address Redacted | Email |
| a6a5ba0f-093b-4595-a454-ec795eb356ef | Email Address Redacted | Email |
| a6a5d6ec-d01f-4e54-a94b-11b2eb6b8a53 | Email Address Redacted | Email |
| a6a6534f-3c82-48dc-9c3e-e21c9c47002b | Email Address Redacted | Email |
| a6a6b32a-b57b-45a0-8882-a0cbfec29e3c | Email Address Redacted | Email |
| a6a6c386-acea-48db-9a3c-d553b4ce7e24 | Email Address Redacted | Email |
| a6a6cd24-ec2f-4315-93a2-d3ea100c6b41 | Email Address Redacted | Email |
| a6a76241-60e7-467d-9b09-07388b62cf32 | Email Address Redacted | Email |
| a6a81e83-d2fc-452c-9782-83a29b589883 | Email Address Redacted | Email |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | Email Address Redacted | Email |
| a6a9cfcf-4f62-4c0b-85f0-ae87cf8d87ed | Email Address Redacted | Email |
| a6a9e649-8f14-43ef-9b6d-82fcdcf9da60 | Email Address Redacted | Email |
| a6aa311c-f080-4e68-8ea7-dd5c4a66a012 | Email Address Redacted | Email |
| a6ab3fcf-60c7-424b-ae8a-78c3c3cf0ac1 | Email Address Redacted | Email |
| a6ab836a-f7a7-4a26-8631-3347933f0705 | Email Address Redacted | Email |
| a6aba864-c5a8-4b96-a360-d7137baf04c4 | Email Address Redacted | Email |
| a6ac40d3-8c72-44ac-8eaf-79b4ea59875a | Email Address Redacted | Email |
| a6ace4b0-6a97-4767-b1ea-8bbc17ae9ecd | Email Address Redacted | Email |
| a6ad3fc5-b83f-451a-b674-5a7d2744c377 | Email Address Redacted | Email |
| a6b0d45a-ece6-4c92-8b80-2ff0c5510ad5 | Email Address Redacted | Email |
| a6b11c76-5a02-498e-a2a1-afdc282673ea | Email Address Redacted | Email |
| a6b1e2b0-34b3-46bf-8675-f0468cbc1b56 | Email Address Redacted | Email |
| a6b201f9-7c66-4cbe-9f90-f9a1540ab82d | Email Address Redacted | Email |
| a6b24653-c362-4b1d-812e-b3b8873fd40c | Email Address Redacted | Email |
| a6b25b37-afd5-483d-ac37-f23c7c4c70e8 | Email Address Redacted | Email |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | Email Address Redacted | Email |
| a6b33e7f-8b19-45fb-a68b-078b5d77c5ab | Email Address Redacted | Email |
| a6b373f1-17c4-4046-8973-65f508c82804 | Email Address Redacted | Email |
| a6b383e8-d7d9-4919-85c5-a2e402e3eb23 | Email Address Redacted | Email |
| a6b3875f-3244-4795-8f03-75f45fd91529 | Email Address Redacted | Email |
| a6b390b5-6b03-4709-bed8-38a786ae4410 | Email Address Redacted | Email |
| a6b45260-4553-49cf-9f00-9e8aeff88a82 | Email Address Redacted | Email |
| a6b483f9-d0b2-48fb-a260-5832589d9494 | Email Address Redacted | Email |
| a6b4e5f0-f138-4f88-ad7c-ea31a84a2549 | Email Address Redacted | Email |
| a6b50c8e-9e3f-47ca-a066-0dae9bd37490 | Email Address Redacted | Email |
| a6b51501-aa6a-42f2-9053-86e30a45ac5c | Email Address Redacted | Email |
| a6b53e40-3ff2-41e4-b0bd-8510a15870e4 | Email Address Redacted | Email |
| a6b53eba-2c4f-4af7-af99-91be81fb784c | Email Address Redacted | Email |
| a6b5cd41-5ac3-4af3-be07-e5a9eae67f9b | Email Address Redacted | Email |
| a6b6a4d2-b375-42f9-9b6c-a94457e6705d | Email Address Redacted | Email |
| a6b6e273-5a16-4472-87c9-27d53accecdb | Email Address Redacted | Email |
| a6b6e50a-2729-45fa-bdf4-d12eff120d77 | Email Address Redacted | Email |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | Email Address Redacted | Email |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | Email Address Redacted | Email |
| a6b721aa-539c-492a-8f3e-5117351e205c | Email Address Redacted | Email |
| a6b74255-65ad-4db9-8b20-7dc6a1aeae26 | Email Address Redacted | Email |
| a6b7ad27-02c4-463e-b386-dfc0af00d9a7 | Email Address Redacted | Email |
| a6b7c499-bdda-4bc5-bb17-254bb06548cf | Email Address Redacted | Email |
| a6b8697d-24c1-4b9b-8d24-d8842eaf59a9 | Email Address Redacted | Email |
| a6b89f1a-a1ed-4273-8e5f-021653ef8eec | Email Address Redacted | Email |
| a6b9c272-d83f-4e88-933d-1715c2d394da | Email Address Redacted | Email |
| a6b9d73b-8eb6-48e7-8d90-334aadc43c5a | Email Address Redacted | Email |
| a6b9dbf8-a24a-4ac6-ad6b-6c3801a32c62 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a6b9f25e-cac9-4dec-a713-7cdc6bef51ee | Email Address Redacted | Email |
| a6ba62f5-41ad-4f0c-a38e-d983e50ce2ce | Email Address Redacted | Email |
| a6bb7999-4597-475b-bf36-a3da9484691e | Email Address Redacted | Email |
| a6bb98f4-a596-45a6-bf15-d715595c84d6 | Email Address Redacted | Email |
| a6bc7b46-c28d-4983-b7de-f058bcba1222 | Email Address Redacted | Email |
| a6bc8b82-3931-455f-a7b3-e10dc8196578 | Email Address Redacted | Email |
| a6bca692-5d30-46d7-8ede-3b0567b571d0 | Email Address Redacted | Email |
| a6bcad47-6ea9-4053-952a-da60c34c69fb | Email Address Redacted | Email |
| a6bd121b-3a4d-4b1d-9726-5a48d9466fd9 | Email Address Redacted | Email |
| a6bd5687-9bb9-4dd4-8140-563f94ff4ba8 | Email Address Redacted | Email |
| a6bdf073-cd20-4374-a675-ac4579947426 | Email Address Redacted | Email |
| a6be17e8-0d47-4223-9f64-d1465d553cc3 | Email Address Redacted | Email |
| a6be216e-05a9-41a6-9197-e48c001fb046 | Email Address Redacted | Email |
| a6be2ff4-28df-46a0-b596-30a9b26b973c | Email Address Redacted | Email |
| a6bf5e42-3208-474f-a6d6-70fb4a91276c | Email Address Redacted | Email |
| a6bfd9c6-1904-4083-bbb7-985fcb92c7ae | Email Address Redacted | Email |
| a6bfde90-ac17-4fa3-9663-9c0e6483474e | Email Address Redacted | Email |
| a6c00752-ee0a-4710-8786-781d1e6af6e8 | Email Address Redacted | Email |
| a6c03370-724d-407d-ad3c-1610f5a1b7ab | Email Address Redacted | Email |
| a6c0ec33-8933-4b63-a501-005ae62f02e1 | Email Address Redacted | Email |
| a6c1de8d-2782-41fb-a724-fae5a0bbaf93 | Email Address Redacted | Email |
| a6c1e81c-a9f2-4f6f-b4be-cfbd5d09523c | Email Address Redacted | Email |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | Email Address Redacted | Email |
| a6c25b9d-7927-42ed-ad20-089d4f19f6ab | Email Address Redacted | Email |
| a6c25f2e-7350-4214-af34-f3682bf58288 | Email Address Redacted | Email |
| a6c27829-6c65-4270-9fa6-dadaa15a4503 | Email Address Redacted | Email |
| a6c397af-9230-40f6-8d1d-0fefa8c636ed | Email Address Redacted | Email |
| a6c42064-55ab-409c-a64f-28ffa1351fde | Email Address Redacted | Email |
| a6c4b539-b459-4f04-95d1-2ce5463fb42a | Email Address Redacted | Email |
| a6c5450b-14b5-4418-b322-ff235ac562c4 | Email Address Redacted | Email |
| a6c66c7e-df2a-47de-a913-ea1e10299364 | Email Address Redacted | Email |
| a6c6bb4b-d7fe-4287-9a6d-7c5d30bf862c | Email Address Redacted | Email |
| a6c74b04-0a08-4335-9653-09ab206edc1b | Email Address Redacted | Email |
| a6c77ce5-6bf0-4161-b171-ada18890961d | Email Address Redacted | Email |
| a6c7fddd-d02c-4108-893b-5cd04bede267 | Email Address Redacted | Email |
| a6c84ea3-3e3f-41d2-a989-3c690b8d9bfa | Email Address Redacted | Email |
| a6c86f79-9e9d-452c-b416-12b428dbbebe | Email Address Redacted | Email |
| a6c89949-6208-4d34-b646-feef7bfadcc0 | Email Address Redacted | Email |
| a6c8ddde-f8f4-48a1-ad13-0302afaaed8b | Email Address Redacted | Email |
| a6ca705f-5d08-406b-8662-042cc1d8a483 | Email Address Redacted | Email |
| a6cad7ab-0122-4713-b8b0-cbdd86e86399 | Email Address Redacted | Email |
| a6caeea7-330d-454b-ba0c-93997a01a2fc | Email Address Redacted | Email |
| a6cbf303-dd9f-490c-95a8-b7c4b892cfb8 | Email Address Redacted | Email |
| a6cbf899-0c4c-4b6f-aaae-2b4da387bee2 | Email Address Redacted | Email |
| a6cc6d5a-adb9-4201-85ea-98b108248e0f | Email Address Redacted | Email |
| a6ccc583-694b-4068-b83f-bcb74347b9dc | Email Address Redacted | Email |
| a6cccd11-4ae9-4f93-a63b-6d3bf1f6e6ba | Email Address Redacted | Email |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | Email Address Redacted | Email |
| a6ce87d7-a9a4-43eb-873b-cbef81a59e04 | Email Address Redacted | Email |
| a6cf4891-1bb5-4c75-ab10-bffc6947ef7a | Email Address Redacted | Email |
| a6cf5da8-655e-458a-9357-abeff43df073 | Email Address Redacted | Email |
| a6cfadff-b6bb-4b1d-a4f7-ab89430b1b81 | Email Address Redacted | Email |
| a6cfcc49-7828-4544-9d8f-b9efaed3455b | Email Address Redacted | Email |
| a6d00651-f069-4f52-aa6d-9c25a1daeb0e | Email Address Redacted | Email |
| a6d00e23-0a0e-4712-b2f2-ccf5ec43c0a7 | Email Address Redacted | Email |
| a6d03efa-fec4-4e7c-946b-7f896fa94ae4 | Email Address Redacted | Email |
| a6d16d4c-efb3-4c25-8d11-40f586c70382 | Email Address Redacted | Email |
| a6d17c6c-5dc0-48ec-bbe1-1e0f8e8ecf64 | Email Address Redacted | Email |
| a6d1b6a5-602c-494c-baf0-1312ccb83b05 | Email Address Redacted | Email |
| a6d225c6-b7d6-4545-9c3a-1d9773857f11 | Email Address Redacted | Email |
| a6d2aaa8-9192-4bab-bb09-9f1505f99fed | Email Address Redacted | Email |
| a6d52111-9fe7-4034-92d6-62f11d6b9868 | Email Address Redacted | Email |
| a6d5309d-8a74-49ad-b750-e137ae1c3dfd | Email Address Redacted | Email |
| a6d59b41-8edf-4bf2-be6b-194d72745f7d | Email Address Redacted | Email |
| a6d59d27-6894-43a3-87aa-0f2ac0a94bf6 | Email Address Redacted | Email |
| a6d69e9f-112b-4851-aeda-77b20dab05a7 | Email Address Redacted | Email |
| a6d7a255-8f79-4f6e-a594-ec652ab5643c | Email Address Redacted | Email |
| a6d7ad32-637a-46f4-a7ce-cbb89642c976 | Email Address Redacted | Email |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | Email Address Redacted | Email |
| a6d80b5c-64b3-4f40-b52e-e2ef05068363 | Email Address Redacted | Email |
| a6d83faa-43f6-4967-b86a-3b14b25a64f1 | Email Address Redacted | Email |
| a6d88b49-3416-49ee-8912-4c7a1b2d826e | Email Address Redacted | Email |
| a6d95cc2-c254-4110-a54a-e79cd4f2e9f0 | Email Address Redacted | Email |
| a6d9c13d-727f-4cbd-8db0-ef52ac8b9fa6 | Email Address Redacted | Email |
| a6daa60f-06b0-4d1d-b6b9-8a37258ffcb2 | Email Address Redacted | Email |
| a6daaedb-bd9a-4b07-af32-2533b6f6dc28 | Email Address Redacted | Email |
| a6dac834-b2af-418d-9958-039af137b2f1 | Email Address Redacted | Email |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | Email Address Redacted | Email |
| a6db6539-e037-475f-8edd-08ef1916f351 | Email Address Redacted | Email |
| a6db8a31-e4d9-49ce-9683-f542240c86c0 | Email Address Redacted | Email |
| a6dc02d6-0763-4f66-88f8-c354f2e4f426 | Email Address Redacted | Email |
| a6dd9b5d-a885-4ba9-b726-12fc4d2d9922 | Email Address Redacted | Email |
| a6dda95d-3648-4968-8472-b4e4d7a0bafc | Email Address Redacted | Email |
| a6de4c00-c8a6-4272-a792-0f5c39fa499e | Email Address Redacted | Email |
| a6dfd1ed-0e52-4378-808f-6f2b5bf8f15f | Email Address Redacted | Email |
| a6e025fa-ccf9-454e-8917-998503d927e2 | Email Address Redacted | Email |
| a6e069f4-78c9-4b61-8b45-0793e1fdfed4 | Email Address Redacted | Email |
| a6e0b65b-7140-4992-95bc-cd00a402ddb2 | Email Address Redacted | Email |
| a6e0bbfc-c275-4a06-a3a6-4b3780ac889f | Email Address Redacted | Email |
| a6e174d9-5b2d-447b-b872-e48e48c3fb8d | Email Address Redacted | Email |
| a6e1e157-9ae1-432f-82f3-1fe4784bbe6c | Email Address Redacted | Email |
| a6e2306e-f846-405e-ae22-b3b2847e5064 | Email Address Redacted | Email |
| a6e2cea9-e5f7-4bd9-b2db-50fb5d3e32b8 | Email Address Redacted | Email |
| a6e34cec-25db-447e-8988-5e5c130da17d | Email Address Redacted | Email |
| a6e456f2-4be3-4add-b79a-4e36cfb99d4f | Email Address Redacted | Email |
| a6e4dcc7-5be3-4a02-9e5c-56ad260b974b | Email Address Redacted | Email |
| a6e4e311-245c-4a67-8697-deb8fdb71b55 | Email Address Redacted | Email |
| a6e51ad5-94a0-4522-b6ff-918fd0369131 | Email Address Redacted | Email |
| a6e532ea-2ac9-4346-92c4-a49552fc51f7 | Email Address Redacted | Email |
| a6e55e29-4255-46e1-bf19-94af32a14b9f | Email Address Redacted | Email |
| a6e5bb42-3d62-4782-bbc8-946c643a8675 | Email Address Redacted | Email |
| a6e5c980-7d1f-49b2-b343-46f59272da44 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a6e5e398-1036-40a8-b40c-be1764dcf1bc | Email Address Redacted | Email |
| a6e6f9b3-f714-4902-a315-8a3a05da7ddc | Email Address Redacted | Email |
| a6e887a8-ca63-4f8b-af04-aabc719ac0d4 | Email Address Redacted | Email |
| a6ea8f6d-9fd3-4e5e-a45b-a10ee1d117c7 | Email Address Redacted | Email |
| a6eab752-2138-462d-9d4b-0a43bd0bc331 | Email Address Redacted | Email |
| a6eaebac-4e22-49b6-9697-a3bab2c41eb1 | Email Address Redacted | Email |
| a6ec8cc9-c3ee-4dec-b833-284453bd2cc3 | Email Address Redacted | Email |
| a6ed9039-1331-4de5-be4d-9b4d5cdb6666 | Email Address Redacted | Email |
| a6ee4dad-84ec-44d9-ba27-953759260040 | Email Address Redacted | Email |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | Email Address Redacted | Email |
| a6f0525a-8839-445b-aeeb-988fd809e877 | Email Address Redacted | Email |
| a6f10e83-8652-477e-a9d6-429d913a4aaf | Email Address Redacted | Email |
| a6f1761f-8fee-4692-bc1d-54fa93e9108d | Email Address Redacted | Email |
| a6f18272-ff28-48e6-ac14-2f31cc7ecf04 | Email Address Redacted | Email |
| a6f1eafe-affa-4ab5-8359-e936d480d9e1 | Email Address Redacted | Email |
| a6f39a9f-996d-46d7-9abe-56100332fbcc | Email Address Redacted | Email |
| a6f3ddbe-1a85-4c69-9a2c-6709b87ecbf5 | Email Address Redacted | Email |
| a6f426bb-dab8-437d-afae-2cf332006333 | Email Address Redacted | Email |
| a6f6884e-d9ad-491b-b317-3bedf86ec2a8 | Email Address Redacted | Email |
| a6f68d30-df73-4622-a6d1-7d2fbab761ae | Email Address Redacted | Email |
| a6f736e0-5e56-49cb-babc-6ea1b6251ef3 | Email Address Redacted | Email |
| a6f76a34-9b99-4aa8-a611-e2a0cd5177b8 | Email Address Redacted | Email |
| a6f77d68-2c9e-47ac-beb1-dd4944c1ea24 | Email Address Redacted | Email |
| a6f7926b-cf25-4136-ad7f-a52a746e61ea | Email Address Redacted | Email |
| a6f9b06c-6d14-4c4c-84a3-e29ef31478d1 | Email Address Redacted | Email |
| a6f8a658-40e3-4f57-86eb-2651c23399cc | Email Address Redacted | Email |
| a6f993d6-ec59-4a94-b3e6-19a90bee6690 | Email Address Redacted | Email |
| a6f9d3c6-9272-4b79-889b-c852ba271832 | Email Address Redacted | Email |
| a6fa1dbb-67b8-4111-8769-1af521097338 | Email Address Redacted | Email |
| a6fa88ef-8160-4e92-8bb3-ac7137eb2d1d | Email Address Redacted | Email |
| a6fa8a51-afe6-4732-a99d-94215c7d7695 | Email Address Redacted | Email |
| a6fa8f71-1931-4c96-868e-8bc56627705c | Email Address Redacted | Email |
| a6fad026-10e1-4449-b81e-feac863da5d2 | Email Address Redacted | Email |
| a6fb97d9-a399-4aed-bfe6-ba9134dd666b | Email Address Redacted | Email |
| a6fbc3e3-274e-482d-93d1-d69a666db967 | Email Address Redacted | Email |
| a6fd3b03-f034-4bb8-af56-0d891db53504 | Email Address Redacted | Email |
| a6fd54d0-bd2c-4db4-ae23-5511ba65d500 | Email Address Redacted | Email |
| a6fda992-c0eb-4b62-84e8-eebf6b0ceb52 | Email Address Redacted | Email |
| a6ffcc2b-05ac-4828-9cb4-37fdd6b7c7b8 | Email Address Redacted | Email |
| a6ffd299-f664-45fc-84c0-4c9f7f78ff64 | Email Address Redacted | Email |
| a7000e4c-c856-47f2-a313-0141816b8e64 | Email Address Redacted | Email |
| a7004691-57e2-4a9c-b35d-4d88f8e93cd3 | Email Address Redacted | Email |
| a700ce64-fb41-4c56-8045-050994be9574 | Email Address Redacted | Email |
| a701ba6b-b618-45c3-a64b-06f1f2abc71c | Email Address Redacted | Email |
| a7029561-102e-47d3-afea-68cb88b8e1b | Email Address Redacted | Email |
| a70300be-654a-4ac2-a59f-086bf81f7fbf | Email Address Redacted | Email |
| a7031b56-026e-43b0-a7d2-03dc94be2b74 | Email Address Redacted | Email |
| a7033cd3-e1ec-4d04-b388-c664557ecd6d | Email Address Redacted | Email |
| a7034267-51b2-4ccb-a13c-d88d54990f15 | Email Address Redacted | Email |
| a7036af6-ba8a-4b1a-a6b6-ee5e45f45e0a | Email Address Redacted | Email |
| a703b2dd-727f-4b4f-b4cc-b4ec4bcd9887 | Email Address Redacted | Email |
| a70477d-027a-4fe3-b5c4-f00883ed45ad | Email Address Redacted | Email |
| a7052d82-3595-45f2-9c55-38f7b73156dd | Email Address Redacted | Email |
| a7058c82-41c6-4132-9f13-e6004c69f1a9 | Email Address Redacted | Email |
| a705c844-372d-4d6d-b099-439a00dc951a | Email Address Redacted | Email |
| a70704bc-1954-465b-847e-0462820f5f12f | Email Address Redacted | Email |
| a707291e-81d0-4bcb-9d50-09cfe0ed13bc | Email Address Redacted | Email |
| a707a0d9-b429-4967-8cb8-53347fa008cb | Email Address Redacted | Email |
| a708c262-9e0c-4b73-acd0-bb7b5cb1697e | Email Address Redacted | Email |
| a708c488-8b23-4577-b2e6-5e2160ed5d19 | Email Address Redacted | Email |
| a7096648-f3e8-463e-ab46-84b50e1975d6 | Email Address Redacted | Email |
| a7098daf-98d3-48f9-abcd-4b07744f9164 | Email Address Redacted | Email |
| a70994a5-527c-46b1-92b7-8571d70e3286 | Email Address Redacted | Email |
| a70a3ce9-c2ec-4319-84e8-c926b6655c49 | Email Address Redacted | Email |
| a70a96a1-57f4-4b78-8bd3-466ebcad94a6 | Email Address Redacted | Email |
| a70b6062-0cf5-4f8f-964a-78a7fdefd708 | Email Address Redacted | Email |
| a70b6e0f-69ff-4207-bb6f-4f57f9cdb799 | Email Address Redacted | Email |
| a70beaeb-aacc-482c-a669-28c44d6934cd | Email Address Redacted | Email |
| a70befc1-3627-4508-a181-e30958722eb7 | Email Address Redacted | Email |
| a70c1300-73c5-48ea-8edb-8816e2f14cf3 | Email Address Redacted | Email |
| a70cc3e5-4b61-4344-8cc0-e9f401648f50 | Email Address Redacted | Email |
| a70cd6c9-d160-4d5e-98c1-1b636e530fc8 | Email Address Redacted | Email |
| a70cda38-e0c9-49c6-9a0d-3ec39f974729 | Email Address Redacted | Email |
| a70de2a6-b6c9-4c73-b132-4021ce553579 | Email Address Redacted | Email |
| a70f09dc-2077-41f3-8746-988a35a5c692 | Email Address Redacted | Email |
| a70fabaf-e0f2-4449-bf03-2531f98c028 | Email Address Redacted | Email |
| a70fe440-973e-42a6-99b7-f247a1772a82 | Email Address Redacted | Email |
| a710733a-94dd-4ef1-9c3e-80bb6135776a | Email Address Redacted | Email |
| a71188c8-bcd1-4462-b6a4-ef6a86320712 | Email Address Redacted | Email |
| a712125a-9f61-4882-b2e1-9367e209ebea | Email Address Redacted | Email |
| a7122cb8-77b2-4d07-80c9-e91bf5e44531 | Email Address Redacted | Email |
| a7125c32-4db2-4052-92ac-8e325f7b2d2f | Email Address Redacted | Email |
| a713b981-5578-426b-8c66-c51569799e58 | Email Address Redacted | Email |
| a714463d-62f7-44cc-a49f-c35455b30d9c | Email Address Redacted | Email |
| a71453a6-ca1d-45f0-a659-e46880121a2e | Email Address Redacted | Email |
| a714a0ea-f6cf-430e-9224-057815ad96df | Email Address Redacted | Email |
| a714bae6-dcd4-4c6e-ae5d-6754c8934920 | Email Address Redacted | Email |
| a715a31e-7835-440b-84dc-c281b06e6584 | Email Address Redacted | Email |
| a715e346-7fdc-46a2-9a98-f00be7fe89a4 | Email Address Redacted | Email |
| a7163b12-1fbf-4969-8075-d167b8274dfc | Email Address Redacted | Email |
| a7164640-e793-4dba-9ec5-ee2aeff2fe8d | Email Address Redacted | Email |
| a716742b-25d7-4749-a1bb-68bba9f62189 | Email Address Redacted | Email |
| a716ad83-abc7-4c40-b32c-e37121a6e042 | Email Address Redacted | Email |
| a716cbaf-a0fe-4f91-9a7b-9716c37dc5a6 | Email Address Redacted | Email |
| a717082f-63d5-4341-8a8b-26a715a02255 | Email Address Redacted | Email |
| a7183aa9-cec3-49c3-85cb-886c4e8ef9e1 | Email Address Redacted | Email |
| a7187873-0a64-45a4-a0d8-a6010582858d | Email Address Redacted | Email |
| a7187e61-ac87-49ea-adfe-bd0a8a6d8a50 | Email Address Redacted | Email |
| a7188d2d-9ac7-4d1d-b8fd-1d5f8746c79d | Email Address Redacted | Email |
| a7196053-bdc8-47dc-859a-f73ade04b419 | Email Address Redacted | Email |
| a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | Email Address Redacted | Email |
| a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | Email Address Redacted | Email |
| a71ba244-98ba-42bf-97aa-157701cfd640 | Email Address Redacted | Email |
| a71bc8e7-10dd-45d4-8ce9-bcff90eadc1c | Email Address Redacted | Email |
| a71c85fe-dd32-4e84-8891-570a985ea437 | Email Address Redacted | Email |
| a71cea28-eb19-44c5-843c-a0d81f33c4e1 | Email Address Redacted | Email |
| a71dd45e-b0a3-4f53-8092-eb6aa31534ff | Email Address Redacted | Email |
| a71ecd56-4d22-40aa-a4f0-d12f55323005 | Email Address Redacted | Email |
| a71ef11c-eaca-424a-a259-b6eb5bb9ca9f | Email Address Redacted | Email |
| a71f9e41-386e-44c3-9328-86331af3a1c2 | Email Address Redacted | Email |
| a71f9fa9-bef7-4c75-8090-619830cff1fb | Email Address Redacted | Email |
| a720ca79-b7ef-413f-9a84-4a22255a3cf6 | Email Address Redacted | Email |
| a7214c67-53a9-4df8-80ee-af7f976f1006 | Email Address Redacted | Email |
| a721ebaf-56f1-4a3c-ac88-5998f9c800b3 | Email Address Redacted | Email |
| a7222ec9-00a5-47b4-b078-7d5f0239f9a7 | Email Address Redacted | Email |
| a722e99e-1223-496e-a3e5-7404bc983b73 | Email Address Redacted | Email |
| a7236929-90b0-4f6c-b34b-7366e390d6c7 | Email Address Redacted | Email |
| a7241b2c-d15d-4fb0-ad11-61af7bf16e7f | Email Address Redacted | Email |
| a7255f9b-7e34-493e-acb0-a368816153?8 | Email Address Redacted | Email |
| a725a59d-29a6-44a5-9b68-6935050b183a | Email Address Redacted | Email |
| a7266ea0-ea4f-4120-9205-85ffa3ccee96 | Email Address Redacted | Email |
| a7267807-b56b-4cac-aa8f-5350503b14d3 | Email Address Redacted | Email |
| a726a4cf-86cd-45cc-95bd-5a628d10d23c | Email Address Redacted | Email |
| a7278a7e-419d-48d2-ae8c-f50213832b87 | Email Address Redacted | Email |
| a728eb99-4318-424d-a897-5f8ed9f34b71 | Email Address Redacted | Email |
| a7293dd4-4d43-4b2f-9fb2-27f4bdd6fee5 | Email Address Redacted | Email |
| a729b773-db2e-4921-9fca-95a708f5f949 | Email Address Redacted | Email |
| a729bc5e-e402-4704-abaf-9e19ac51f7d9 | Email Address Redacted | Email |
| a72a0592-4545-4b73-9cc3-2373165ff4dd | Email Address Redacted | Email |
| a72abaa6-d2e6-4161-af58-9b73e3dbe13f | Email Address Redacted | Email |
| a72acf41-12b2-4173-a96c-8bcba51a0ac8 | Email Address Redacted | Email |
| a72b94f0-8a0e-499e-962a-8a37eb490e11 | Email Address Redacted | Email |
| a72cbe71-ee98-4115-8aa8-59ab358122d5 | Email Address Redacted | Email |
| a72d10b7-bcfb-4d12-b846-84c94351edd4 | Email Address Redacted | Email |
| a72e79dd-6d20-45a5-936e-472edbafe3ff | Email Address Redacted | Email |
| a72edc80-73c8-40f7-8edf-bcbf4c2bdf0e | Email Address Redacted | Email |
| a72ef3e1-42eb-4463-b592-1a1ee6d16be7 | Email Address Redacted | Email |
| a72f42b5-d1cd-4337-a715-14762a0b409b | Email Address Redacted | Email |
| a72f7fc6-db4c-4f28-996a-8835804f9190 | Email Address Redacted | Email |
| a72fac9c-1a45-40da-9330-7af49ba4f9e9 | Email Address Redacted | Email |
| a72fac9c-1a45-40da-9330-7af49ba4f9e9 | Email Address Redacted | Email |
| a7302a4e-77b1-4b49-ab3d-710ab6fdd0e5 | Email Address Redacted | Email |
| a7314194-3001-4ac4-b727-ad84c0fd9cf6 | Email Address Redacted | Email |
| a7314418-6a1d-49b3-a3eb-2a09f892b1f8 | Email Address Redacted | Email |
| a7323215-600e-419d-b4c7-0d15ee56eebe | Email Address Redacted | Email |
| a73262d8-2259-4690-95fe-b4d61ff0d6e6 | Email Address Redacted | Email |
| a734e06c-d2b7-4072-b879-a3d26952de04 | Email Address Redacted | Email |
| a73548aa-c1d2-473d-89ee-8d3c30a7423c | Email Address Redacted | Email |
| a735f33b-3932-4481-9091-ce99db15edfc | Email Address Redacted | Email |
| a736268c-f768-4459-9b2f-34d804c755ad | Email Address Redacted | Email |
| a736ef06-35fc-49ba-86f7-1108746f4550 | Email Address Redacted | Email |
| a73714c6-45ca-402f-a6a4-2463605944a5 | Email Address Redacted | Email |
| a737577b-128c-4b4c-a49a-418ade0b72d9 | Email Address Redacted | Email |
| a7378a95-fd06-4071-b996-43db77f2008c | Email Address Redacted | Email |
| a737a509-cd60-4882-a187-e49a41d48e95 | Email Address Redacted | Email |
| a737dfea-4fe6-4b12-9c51-1c552b2ba1cf | Email Address Redacted | Email |
| a7386f05-78da-4d96-a882-96232b8b9a59 | Email Address Redacted | Email |
| a7389357-6eaf-4881-ace3-26c06e04919a | Email Address Redacted | Email |
| a738f437-5e53-451b-a42c-a0b1bc6c1aee | Email Address Redacted | Email |
| a739266f-63e7-4049-94ef-87e08a18090f | Email Address Redacted | Email |
| a739758f-b24a-4043-9768-1e2646282a65 | Email Address Redacted | Email |
| a739f2da-d410-4397-a033-65414adf2bb4 | Email Address Redacted | Email |
| a73a4809-b681-48be-896a-57dfe9120a29 | Email Address Redacted | Email |
| a73ab1e9-7944-4208-904e-ce9d7d07fa11 | Email Address Redacted | Email |
| a73b1170-2af7-4c69-879b-657b77d24732 | Email Address Redacted | Email |
| a73b98a0-d2cb-4598-8cc7-d4e2f28386ce | Email Address Redacted | Email |
| a73bf75a-60a4-4f6e-a900-b646a773ac85 | Email Address Redacted | Email |
| a73d5eeb-2d65-499e-a17e-12bbaacd5b06 | Email Address Redacted | Email |
| a73d6c61-9c71-4ab9-81aa-a800b6b0aacb | Email Address Redacted | Email |
| a73d86d9-4393-49ee-90ee-e48fab8e8916 | Email Address Redacted | Email |
| a73dfb48-7fd1-4b33-9b68-106689c740a9 | Email Address Redacted | Email |
| a73e10f8-d223-4787-8095-5065b6e6c9c6 | Email Address Redacted | Email |
| a73e546d-f933-40f1-9234-c0cca2bcb6ef | Email Address Redacted | Email |
| a73e6896-379a-4e98-8d07-7f4d384544cd | Email Address Redacted | Email |
| a73e91b1-4a81-44a7-bb8f-551b6f8155f5 | Email Address Redacted | Email |
| a73eb3ef-1995-41ec-891f-57fd4b643ba0 | Email Address Redacted | Email |
| a73ed8ea-39be-4880-8ed3-fdc32a3ad0bc | Email Address Redacted | Email |
| a73f18ad-a4f4-485b-adf2-a82637aa93bb | Email Address Redacted | Email |
| a73f2004-eebb-4ad4-8490-458e1b97bea2 | Email Address Redacted | Email |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | Email Address Redacted | Email |
| a73fcef2-9fef-4d3d-9f78-6ad3db27d0b0 | Email Address Redacted | Email |
| a74001d2-a0e4-4ccb-b4b2-2ac5832b39d5 | Email Address Redacted | Email |
| a7409906-be78-45c8-8963-ec24531876b5 | Email Address Redacted | Email |
| a7414fe8-423a-4078-a614-9498dfa1008f | Email Address Redacted | Email |
| a74173a2-d266-46ab-82ac-d8846fb725e0 | Email Address Redacted | Email |
| a7424722-8c01-47a5-bbbc-2b5a6f1e2a8f | Email Address Redacted | Email |
| a74268b7-5094-4948-a328-11302f5137a5 | Email Address Redacted | Email |
| a742f8c6-b65a-4868-a928-2333ca90e0e2 | Email Address Redacted | Email |
| a7433ad1-27fb-41c2-9aa0-e60ad5f628e4 | Email Address Redacted | Email |
| a7431ed-a6f7-4d88-aebd-820087d6e89b | Email Address Redacted | Email |
| a744727d-0563-40ec-dd02-0f849f5321be | Email Address Redacted | Email |
| a74563f8-5506-49c7-8803-d4b89ed229bb | Email Address Redacted | Email |
| a74596a1-f04e-4292-9746-077d9115a7f8 | Email Address Redacted | Email |
| a745cdfc-b979-42a3-a4a6-ab57ad509b4b | Email Address Redacted | Email |
| a7470806-81f3-436c-a493-520af0a42fef | Email Address Redacted | Email |
| a747d94a-4c94-4eef-b1b7-3908f6f58681 | Email Address Redacted | Email |
| a749136a-35a0-4f32-b50a-b38a3a839a70 | Email Address Redacted | Email |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | Email Address Redacted | Email |
| a74946cf-9ad4-4bed-8176-f49c91a0c9d2 | Email Address Redacted | Email |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | Email Address Redacted | Email |
| a74bbf14-fa52-44f5-acd3-4053d909ee67 | Email Address Redacted | Email |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | Email Address Redacted | Email |
| a74c5d55-3cb3-43b8-a5ab-0b9b296bde04 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a74c6be3-0d46-4f1d-8fe6-f28633f14861 | Email Address Redacted | Email |
| a74cde22-fafc-4638-94dc-4c1f7583fa9c | Email Address Redacted | Email |
| a74cded3-71ce-46ca-9cf7-d6ff76e78559 | Email Address Redacted | Email |
| a74d0878-22ce-4479-9493-1b4a76679583 | Email Address Redacted | Email |
| a74d703c-30de-4189-b3da-11e46fbd0a76 | Email Address Redacted | Email |
| a74d72c1-b289-470a-adda-3431a57def05 | Email Address Redacted | Email |
| a74db3ab-9ded-4e57-897b-2f76b19337a3 | Email Address Redacted | Email |
| a74dfc7c-e948-4d6e-9da0-bc58d366cb1a | Email Address Redacted | Email |
| a74e91c6-636a-46d0-bda1-6d5be77801c2 | Email Address Redacted | Email |
| a74f7818-d6bb-4ac3-9f31-84ed64d4dd81 | Email Address Redacted | Email |
| a7501655-7626-41fd-bc60-b561e2198153 | Email Address Redacted | Email |
| a7505b17-9d1f-4c77-9b92-771d7d1d5421 | Email Address Redacted | Email |
| a7506b0f-6d6f-47e4-b1b5-b31407b5e5e0 | Email Address Redacted | Email |
| a750882b-bf92-42fe-b72e-017bdcb99aa4 | Email Address Redacted | Email |
| a7508c5f-c412-4304-bdd4-068b1b1090ea | Email Address Redacted | Email |
| a750fa6d-ef41-4f3a-b68f-301ec127075e | Email Address Redacted | Email |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | Email Address Redacted | Email |
| a751a52f-0c45-4537-9b81-82c6c428f7ab | Email Address Redacted | Email |
| a75206b6-1af7-4508-bb36-73a6b815bff7 | Email Address Redacted | Email |
| a7524464-bf3f-4ed7-8cad-51bd438a852d | Email Address Redacted | Email |
| a7535b52-626c-42a6-93d4-5077d6a22fc0 | Email Address Redacted | Email |
| a7557d61-d40b-4d90-b67e-5bf1cf837073 | Email Address Redacted | Email |
| a755ee6c-56d9-4bee-9ca9-2ec16a33094b | Email Address Redacted | Email |
| a7560bb4-3282-4bb6-9ce3-3e90beacbfd8 | Email Address Redacted | Email |
| a757ad18-84be-4d13-92f7-8ae870a5dff1 | Email Address Redacted | Email |
| a7585eea-8a43-46c2-b230-7c71b613f90f | Email Address Redacted | Email |
| a759cc73-8fea-4849-8518-bbb2f1569ba3 | Email Address Redacted | Email |
| a75b22e2-cd18-4565-a62e-65903222c170 | Email Address Redacted | Email |
| a75c0711-cd7f-432a-ae43-51dd6e97308e | Email Address Redacted | Email |
| a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | Email Address Redacted | Email |
| a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | Email Address Redacted | Email |
| a75c7f51-9c01-4bbe-9221-34822cf3c2e0 | Email Address Redacted | Email |
| a75cfe22-a13b-4a3d-8d92-a0c8c315057c | Email Address Redacted | Email |
| a75db6a1-b67a-494b-99c1-c53602a7e46e | Email Address Redacted | Email |
| a75df617-dee6-4022-87c4-bd1d3fc99bb1 | Email Address Redacted | Email |
| a75eba3b-9245-4dbc-b6fb-4ec5ed987d6f | Email Address Redacted | Email |
| a75eec9f-8a13-4d1f-9288-e567fb95c352 | Email Address Redacted | Email |
| a75fdd6a-656a-470b-8b9b-455934d9fd16 | Email Address Redacted | Email |
| a7607996-d929-4368-9653-dff4779609a2 | Email Address Redacted | Email |
| a7607a9b-b8d6-4cb0-82f7-f0294cd8b415 | Email Address Redacted | Email |
| a7613220-2802-43fc-a882-9e61f30338f3 | Email Address Redacted | Email |
| a761fc5f-50ec-475a-9924-80d432815d45 | Email Address Redacted | Email |
| a7628666e-47aa-4664-8023-8186b9b0cb93 | Email Address Redacted | Email |
| a7628e23-9cc8-407c-8611-895490b8632b | Email Address Redacted | Email |
| a762fc0a-1943-453e-9dab-f2a46c2aaaf4 | Email Address Redacted | Email |
| a763012b-1104-44f0-8a8e-b6907ff8a933 | Email Address Redacted | Email |
| a764fa14-e267-46c3-b94c-5764b8746236 | Email Address Redacted | Email |
| a7656460-46a7-4864-a4e9-55592e2665a2 | Email Address Redacted | Email |
| a76610db-4631-4fa2-a810-2d24299f98ee | Email Address Redacted | Email |
| a7674c08-2870-46d1-84e4-0f37e1837a37 | Email Address Redacted | Email |
| a7682e26-b711-4107-b935-fca6c45374b3 | Email Address Redacted | Email |
| a7686a76-776e-458d-9fa4-800f035f0527 | Email Address Redacted | Email |
| a768a6ce-bbfc-4bec-8226-72340e582fea | Email Address Redacted | Email |
| a7691ad7-5d19-4205-ab8b-a4046723c2a9 | Email Address Redacted | Email |
| a76b4ee7-da6b-40f9-b323-eac0ea242de7 | Email Address Redacted | Email |
| a76b721f-2673-4247-b711-96e6134b2144 | Email Address Redacted | Email |
| a76b72ec-4e6d-4db8-9cac-bf086f72a815 | Email Address Redacted | Email |
| a76c33e2-b29e-4e01-bfef-6bde28b72fe0 | Email Address Redacted | Email |
| a76c54fa-428e-4286-813a-5bccb3612e06 | Email Address Redacted | Email |
| a76ca5f3-25fb-4778-b65f-f58978647336 | Email Address Redacted | Email |
| a76d2820-2184-4aa6-b442-99edfc90a8e3 | Email Address Redacted | Email |
| a76d5333-ddfd-497e-9bda-593a102c78e7 | Email Address Redacted | Email |
| a76da532-9f67-40ae-ad5d-6faf44e9d8c5 | Email Address Redacted | Email |
| a76df9bd-ab4a-43f3-a4cd-0ada01e2c3d6 | Email Address Redacted | Email |
| a76e1805-4a41-4855-974f-5237e8c2c749 | Email Address Redacted | Email |
| a76e76b5-965b-4866-9209-eaa094086a64 | Email Address Redacted | Email |
| a76f389d-2066-4e93-b8a0-a13b4122bcdc | Email Address Redacted | Email |
| a76f85e7-233c-421f-b117-fd3f7fedac6b | Email Address Redacted | Email |
| a76fb5e5-a8c2-4860-b0b7-ba9121e7cd51 | Email Address Redacted | Email |
| a76fc450-7a1c-4cf8-bc6d-1891b77767a4 | Email Address Redacted | Email |
| a770240f-eed3-408e-8d7f-a4851163d047 | Email Address Redacted | Email |
| a77037a1-becd-4769-8534-21963c26e113 | Email Address Redacted | Email |
| a771004c-a384-4872-b324-c1de18cb621d | Email Address Redacted | Email |
| a7717266-9b07-424c-95d1-d7b3975a06c4 | Email Address Redacted | Email |
| a771b47b-861d-4bac-8017-e34d3c84b87c | Email Address Redacted | Email |
| a77266c4-a3e2-48eb-93f4-ff429bfefbad | Email Address Redacted | Email |
| a7734e0b-2546-49ba-baab-8c5451f29e2c | Email Address Redacted | Email |
| a77427cc-0e39-46ef-876a-d4b9d37a27b4 | Email Address Redacted | Email |
| a7742cfc-5a83-4869-8302-0f56760500a4 | Email Address Redacted | Email |
| a7750b36-85f0-4351-a3aa-6302b77fbd0d | Email Address Redacted | Email |
| a77563b1-05ae-41af-a3d7-4cabf0110494 | Email Address Redacted | Email |
| a7757e71-7aae-4de2-8b48-c8313ac383a4 | Email Address Redacted | Email |
| a7758e7d-89cb-4d49-9830-c67fa96010ec | Email Address Redacted | Email |
| a77676d1-b497-4a7b-890d-87e7da6068c3 | Email Address Redacted | Email |
| a776b501-c90d-4373-b0a2-95167e72ffd7 | Email Address Redacted | Email |
| a777768d-052b-4286-a933-0ea26b9bec76 | Email Address Redacted | Email |
| a777dc3d-afe8-4492-b1aa-1b3720ee881b | Email Address Redacted | Email |
| a7789ea7-758f-4646-9d0b-45a760efe602 | Email Address Redacted | Email |
| a778ec21-b732-450e-a1b4-58dedb042335 | Email Address Redacted | Email |
| a7797a6b-3c4a-4f77-be47-8fbf91d02fab | Email Address Redacted | Email |
| a779d7cc-52e6-41f5-95dd-4436659805c8 | Email Address Redacted | Email |
| a77a6810-722e-41c9-afad-66ac9635e377 | Email Address Redacted | Email |
| a77b1107-cd6c-46d7-843d-c572e076cbcf | Email Address Redacted | Email |
| a77bd685-af46-43cb-9d96-2521a62d4a9b | Email Address Redacted | Email |
| a77c8482-dd77-4c6d-b77e-ace70f9ac599 | Email Address Redacted | Email |
| a77d66a6-51b6-41ab-904b-ecec915e2e8 | Email Address Redacted | Email |
| a77d66a6-51b6-41ab-904b-ecec915e2e8 | Email Address Redacted | Email |
| a77d6d18-85aa-48e5-b03f-5271fa9944ce | Email Address Redacted | Email |
| a77dd63d-ab81-4da8-9dc4-f9fd1cd140e2 | Email Address Redacted | Email |
| a77e7f32-eaf8-4b14-85bc-11f45f0d0fb | Email Address Redacted | Email |
| a77ec280-8143-4952-a60e-892b7a826e0b | Email Address Redacted | Email |
| a77ee94b-9629-4324-9ae8-0d4b7b3588d7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a77f0d8d-30cb-4f27-b759-1aa8b28849c7 | Email Address Redacted | Email |
| a78031c3-543c-4416-8338-120862bcad79 | Email Address Redacted | Email |
| a7809b6b-ebb7-4d33-8833-880e8aae65c9 | Email Address Redacted | Email |
| a781d729-7e92-48e4-9f3e-7cf15ac561d6 | Email Address Redacted | Email |
| a78216af-7a8b-4b59-97ba-3e25ff760b4f | Email Address Redacted | Email |
| a7830552-c549-4279-b669-1201e8b82d90 | Email Address Redacted | Email |
| a7839cb3-a49f-4486-9e64-b27b46c4428f | Email Address Redacted | Email |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | Email Address Redacted | Email |
| a783d1c8-bf22-4997-ba1a-b1d10ace6756 | Email Address Redacted | Email |
| a7840d66-9a3b-4e60-bcc2-30fd951ba34c | Email Address Redacted | Email |
| a784809f-8060-40d4-ba33-eb26efe1df26 | Email Address Redacted | Email |
| a78484c2-443b-43e5-b2fd-c4db5be947ec | Email Address Redacted | Email |
| a784c907-2a6c-4abe-9cb7-57c8043b0a66 | Email Address Redacted | Email |
| a7855e2a-d897-47c1-8156-d6f006bf247a | Email Address Redacted | Email |
| a78588b3-0ac6-4ef6-bf6f-83bb91b67800 | Email Address Redacted | Email |
| a7858e58-2fad-4fc6-9312-f75ac7973374 | Email Address Redacted | Email |
| a78654cb-4b42-415b-a4ae-712b9f400c26 | Email Address Redacted | Email |
| a78675ea-722d-45d8-a3ab-001e0e6e2519 | Email Address Redacted | Email |
| a786c430-b010-4a23-b6e6-fe29b0f4cd1e | Email Address Redacted | Email |
| a78722bc-9810-4438-b92e-6cb00b1b14a5 | Email Address Redacted | Email |
| a78767fa-809f-4165-bf31-237837e78248 | Email Address Redacted | Email |
| a78773ba-d4bc-4603-863c-a32cccae6a83 | Email Address Redacted | Email |
| a787a6f1-87ba-419f-a578-32fa713e309f | Email Address Redacted | Email |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | Email Address Redacted | Email |
| a7884436-76cb-4682-8b98-0001595a8a78 | Email Address Redacted | Email |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | Email Address Redacted | Email |
| a7893c63-6145-44f7-a12e-b63bf54bc646 | Email Address Redacted | Email |
| a7898ada-e48d-4a87-a52b-33c6825f6546 | Email Address Redacted | Email |
| a78993ba-34aa-4b25-9350-96fe43a68a28 | Email Address Redacted | Email |
| a78a2532-e149-41bc-9c07-93df5f5ff0a6 | Email Address Redacted | Email |
| a78a6b74-94aa-440b-883c-233981166405 | Email Address Redacted | Email |
| a78b1b3d-ebd8-42af-9c7d-bc568383b7c2 | Email Address Redacted | Email |
| a78b3efa-b62f-4921-8010-df7c1ceccd00 | Email Address Redacted | Email |
| a78e6ca1-c4ec-4e41-b530-cc9281349ebb | Email Address Redacted | Email |
| a78ec617-b292-40e4-a3b5-6c07a7303077 | Email Address Redacted | Email |
| a78f2efb-e0bc-4c38-83ef-e5688b250062 | Email Address Redacted | Email |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | Email Address Redacted | Email |
| a79089eb-95bd-4c78-bb99-0face0f8a800 | Email Address Redacted | Email |
| a790f0d2-c90b-4b73-b6a5-075e73d125dc | Email Address Redacted | Email |
| a790f128-6c56-48f4-8228-c2ed8d994682 | Email Address Redacted | Email |
| a7914277-2d92-45e5-b087-995931958a45 | Email Address Redacted | Email |
| a7915491-f761-498b-b93f-9e0b44fffebf | Email Address Redacted | Email |
| a791ace3-f489-4a87-ae2e-9d2d051a18ae | Email Address Redacted | Email |
| a7935512-3101-4e5c-af39-a1d6e903a3c2 | Email Address Redacted | Email |
| a7935b04-0e2a-4859-b0ba-904381e36e74 | Email Address Redacted | Email |
| a7939245-a820-4e8c-8a08-8b2dfb5b4683 | Email Address Redacted | Email |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | Email Address Redacted | Email |
| a7942f92-e5ba-416f-bffb-de1589668bc4 | Email Address Redacted | Email |
| a794ee17-6622-4e36-9627-1bf409ddb5e7 | Email Address Redacted | Email |
| a7952e0d-545e-4dc0-9f85-55f3a03206dc | Email Address Redacted | Email |
| a7954305-ca71-413c-8210-d3f1a6e4a28c | Email Address Redacted | Email |
| a7957d4b-2f59-4739-99fd-c66dc763ea2d | Email Address Redacted | Email |
| a795b529-e14e-46d0-a0a2-441e17b2e61d | Email Address Redacted | Email |
| a795d349-fa0c-4b4b-911f-5a2405dd293c | Email Address Redacted | Email |
| a795e654-54c6-49b9-be30-7ce1a1bf6f29 | Email Address Redacted | Email |
| a795f14d-f85d-490e-82a6-15ce5e123fb1 | Email Address Redacted | Email |
| a7963f20-9d7c-404c-9125-597232bd40c7 | Email Address Redacted | Email |
| a796f6dc-b27a-40e6-a706-fe37b2e7d5ab | Email Address Redacted | Email |
| a7972649-a398-4acf-a0da-608ee58eed73 | Email Address Redacted | Email |
| a7975f5e-a61f-432f-82f1-48ee9ea3e9cb | Email Address Redacted | Email |
| a7978f16-bcf6-46f4-9ed4-f3d249b33064 | Email Address Redacted | Email |
| a797b01c-8954-4c29-ae42-baa6c2dd9973 | Email Address Redacted | Email |
| a797d1f3-e504-411a-8e12-7d05692c6066 | Email Address Redacted | Email |
| a7989c57-64d8-434f-a07c-795d663ab11b | Email Address Redacted | Email |
| a79920b4-ea0e-4f2d-8e1d-85991819fef1 | Email Address Redacted | Email |
| a799ee39-57e1-4455-9589-02c6449649e0 | Email Address Redacted | Email |
| a79b6272-5dd0-4ac5-a7b8-563e78a597cb | Email Address Redacted | Email |
| a79d0a56-1451-461e-a8dc-705342adeafc | Email Address Redacted | Email |
| a79d3ca0-a9a9-470e-ba84-ee1c0abee141 | Email Address Redacted | Email |
| a79dc310-9994-418e-989d-241f22457003 | Email Address Redacted | Email |
| a79e12d9-ac77-4f7e-aced-56422fdd37a0 | Email Address Redacted | Email |
| a79e5169-7124-4110-a81b-14f0fa3fd3b3 | Email Address Redacted | Email |
| a79eeb69-2f3f-4da8-baaa-c4278aec71c0 | Email Address Redacted | Email |
| a79f4ac4-54d7-40a6-b43c-601b85483e70 | Email Address Redacted | Email |
| a79f8866-0de4-4bf5-bb0f-6a9123ebde1d | Email Address Redacted | Email |
| a7a012ad-8ca5-49c6-8dbf-f61b11f2227e | Email Address Redacted | Email |
| a7a01e63-5442-4e4d-b1be-e585b2ebf2cd | Email Address Redacted | Email |
| a7a07b0b-784e-4ca1-bb2e-b20ed560d43b | Email Address Redacted | Email |
| a7a08b62-8554-4bb6-9fd8-1e666166b24e | Email Address Redacted | Email |
| a7a0c710-a6a0-457f-9512-adceda8e4805 | Email Address Redacted | Email |
| a7a0ce4f-21a0-48e7-b583-f23e93c23458 | Email Address Redacted | Email |
| a7a1800c-fe99-4c31-9da9-39da5097c493 | Email Address Redacted | Email |
| a7a20d88-a799-4098-bf53-685cf8c37b18 | Email Address Redacted | Email |
| a7a2647a-850f-4498-8852-6310ecd46ce8 | Email Address Redacted | Email |
| a7a2d5d6-b9d4-45cf-84ed-08f80120695a | Email Address Redacted | Email |
| a7a2f690-d1a5-4dd4-9dfb-a2f1a6da5572 | Email Address Redacted | Email |
| a7a36547-5110-4ded-b758-a25f046e8460 | Email Address Redacted | Email |
| a7a37bc3-c3b8-40c1-a3a5-b76911001790 | Email Address Redacted | Email |
| a7a443f2-f739-4833-ac68-6b0cb36191a6 | Email Address Redacted | Email |
| a7a54b0c-1d42-4c80-a964-58b88a7b40d7 | Email Address Redacted | Email |
| a7a59897-6508-4fdc-bc11-a15ab360521b | Email Address Redacted | Email |
| a7a5ce03-8125-4527-827d-1d9e874f07f5 | Email Address Redacted | Email |
| a7a5d92d-d284-49c5-9045-fe716d0eaea5 | Email Address Redacted | Email |
| a7a5f162-a6ac-41b0-bfa3-80123d92c325 | Email Address Redacted | Email |
| a7a65dce-6111-4b1e-92a7-57acc3d13f40 | Email Address Redacted | Email |
| a7a727cf-70f3-4c00-9f78-89b9eaa27ef6 | Email Address Redacted | Email |
| a7a78b25-a944-4549-96bd-39337bdc1c13 | Email Address Redacted | Email |
| a7a810f0-b2ac-4e97-88bd-dbccb371e29f | Email Address Redacted | Email |
| a7aabf5f-4140-4c0e-a87f-a91dddc11ccf | Email Address Redacted | Email |
| a7ab70dd-41b2-4b27-9dfe-a58a3a7c87c4 | Email Address Redacted | Email |
| a7ababed-6e11-42f4-854d-72dfe34289d3 | Email Address Redacted | Email |
| a7ac200a-f397-4e44-9014-6fe8aec6f5d9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a7ac2e8c-935e-4c33-bdd1-278f26fde842 | Email Address Redacted | Email |
| a7ac2f61-84cb-41b7-ab97-7f4084631123 | Email Address Redacted | Email |
| a7ac544a-cd2c-4df2-9899-96d879e26db2 | Email Address Redacted | Email |
| a7aecdec-7857-46f0-ba31-59b07d040b65 | Email Address Redacted | Email |
| a7aeffae-ce38-45a3-aa6f-2cf2c77f31af | Email Address Redacted | Email |
| a7af393f-003d-4140-809f-e762712967c1 | Email Address Redacted | Email |
| a7b12f20-d972-4c57-9300-9f2d44b992b2 | Email Address Redacted | Email |
| a7b15d25-4c51-4055-8ed8-39513fb51bb7 | Email Address Redacted | Email |
| a7b15e18-2e86-4ea2-bca6-ec101e01ad08 | Email Address Redacted | Email |
| a7b24d5a-b346-46b6-9e67-ff2c92d0ebbd | Email Address Redacted | Email |
| a7b25234-ba0d-4eaf-95ef-ea962ba3e93e | Email Address Redacted | Email |
| a7b29ff7-05c4-4151-bad0-bc685b6df3fe | Email Address Redacted | Email |
| a7b2e84c-f9ca-4c5b-a618-1989e8826acb | Email Address Redacted | Email |
| a7b319c0-5d20-484a-9f0b-267b1e3bcd84 | Email Address Redacted | Email |
| a7b34f33-58a6-43a4-9f98-ac56d539fe05 | Email Address Redacted | Email |
| a7b34f98-888a-44f4-8336-bee089443362 | Email Address Redacted | Email |
| a7b386cf-9ac2-40c2-a8a8-ab2192c346d6 | Email Address Redacted | Email |
| a7b3eb3f-4bd6-4353-8c80-7b9a036aa2ca | Email Address Redacted | Email |
| a7b448d3-5247-4af4-a9a3-cf0c711f8281 | Email Address Redacted | Email |
| a7b46767-6a34-44b8-b8fc-dac0bc1c4461 | Email Address Redacted | Email |
| a7b4fe06-26c2-4e1c-a469-c9a786eda5eb | Email Address Redacted | Email |
| a7b51453-0cbf-44f9-b644-799b77599d31 | Email Address Redacted | Email |
| a7b541cc-a445-4fb7-89cc-b146ad1a706e | Email Address Redacted | Email |
| a7b5787e-f656-440f-b114-49e45ed74190 | Email Address Redacted | Email |
| a7b5dfdd-54b2-46c7-ba0e-4afebf164e64 | Email Address Redacted | Email |
| a7b604aa-93d8-4434-b99a-334a6d53775a | Email Address Redacted | Email |
| a7b65949-8f19-4734-bb96-0fce64fae63d | Email Address Redacted | Email |
| a7b67363-8a7c-472c-abdb-0329ef985c13 | Email Address Redacted | Email |
| a7b6c83f-8edf-4c4c-8fe0-972c7699b2bb | Email Address Redacted | Email |
| a7b7b097-a6fc-4f1f-a019-6d090614ac08 | Email Address Redacted | Email |
| a7b7c8b9-346e-4c01-90ae-ee9084109e8e | Email Address Redacted | Email |
| a7b7fe58-6bff-42b2-8507-bca1337ccc7 | Email Address Redacted | Email |
| a7b9d47f-84dd-4fe5-ad73-f9d9a8269239 | Email Address Redacted | Email |
| a7bb5cad-3c90-4b67-a7eb-52380fbccb95 | Email Address Redacted | Email |
| a7bb91e3-c750-4883-becb-d84eb74aceaf | Email Address Redacted | Email |
| a7bbebbb-d379-4e7b-9cdf-b1fbfd9572e1 | Email Address Redacted | Email |
| a7bc2ea2-2f4e-445a-a902-0a9f0c64a825 | Email Address Redacted | Email |
| a7bc985b-93cf-4b16-a603-ebd092752212 | Email Address Redacted | Email |
| a7bcd6d3-1b27-4557-aca1-b63bb05cc712 | Email Address Redacted | Email |
| a7bde385-4438-43cc-a8d4-cf9de2ed7947 | Email Address Redacted | Email |
| a7beb12a-80fa-4c86-96a6-1cccdc729b4d | Email Address Redacted | Email |
| a7bf0614-44ec-40fd-b1dc-d3850d32c8b5 | Email Address Redacted | Email |
| a7c02f37-c24c-475b-b771-f8c99e7ea41a | Email Address Redacted | Email |
| a7c0b837-8d83-494a-823d-755143144097 | Email Address Redacted | Email |
| a7c13e25-365f-4918-85ad-90c7d17fd0db | Email Address Redacted | Email |
| a7c2268e-cd7e-44af-9648-0b565aa22408 | Email Address Redacted | Email |
| a7c2b020-39ac-465c-9fe3-c9107491021e | Email Address Redacted | Email |
| a7c31537-924d-4a5f-9adf-b2d23e224c4b | Email Address Redacted | Email |
| a7c406a5-0eaa-44c6-8145-a3ca1a246f3b | Email Address Redacted | Email |
| a7c41f0e-5866-4947-90cf-0ad99677e686 | Email Address Redacted | Email |
| a7c434e6-3771-4bc2-9fe4-51d94f22599e | Email Address Redacted | Email |
| a7c50632-a3ed-4260-b8e0-e64c4895d62a | Email Address Redacted | Email |
| a7c567ce-c084-4d28-841d-373ebf2ae14b | Email Address Redacted | Email |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | Email Address Redacted | Email |
| a7c593b3-5062-4a75-a2bc-e63d75f27379 | Email Address Redacted | Email |
| a7c5ac6e-e655-4567-a70c-b111e3d28b10 | Email Address Redacted | Email |
| a7c65a83-cdc2-4078-bbb6-b79d8e11e3be | Email Address Redacted | Email |
| a7c67fce-c2e6-4b15-9957-f37a6f57cbc0 | Email Address Redacted | Email |
| a7c75891-57d7-4bdb-83b9-d10710e600e5 | Email Address Redacted | Email |
| a7c75be6-7928-426c-ad3a-015abe94163b | Email Address Redacted | Email |
| a7c7c9d0-4681-4eb2-a49f-86f73dab5639 | Email Address Redacted | Email |
| a7c912c8-1545-4114-838a-4e3778555a60 | Email Address Redacted | Email |
| a7c95d5d-248e-4f65-ac7d-4caaa2724eba | Email Address Redacted | Email |
| a7c97a67-d29b-43b1-b5ad-b3e571368bf9 | Email Address Redacted | Email |
| a7c9b369-3ae0-41de-93c7-56c5c5aa761b | Email Address Redacted | Email |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | Email Address Redacted | Email |
| a7ca0846-f8c6-410e-9fbb-5e960ed27d35 | Email Address Redacted | Email |
| a7ca406f-a395-4eb4-8445-454a37de4918 | Email Address Redacted | Email |
| a7ca7f0f-3192-483f-8fac-f58e9de13070 | Email Address Redacted | Email |
| a7cb24cb-8473-4598-9366-4800fc842398 | Email Address Redacted | Email |
| a7cb8186-50fa-43e3-bda7-218cbb76a809 | Email Address Redacted | Email |
| a7cbb835-fb01-4c04-a764-ce4e4f8022bf | Email Address Redacted | Email |
| a7cd6def-281d-4813-9b9d-d69f013e45ea | Email Address Redacted | Email |
| a7cdbb89-7956-406a-ae2c-fc910aed81a7 | Email Address Redacted | Email |
| a7cdce1c-0605-419e-8b9a-4d6786a06e13 | Email Address Redacted | Email |
| a7ce5d8c-a1c8-4727-b568-35404e93265e | Email Address Redacted | Email |
| a7cf0fc8-6c76-4be0-b9a2-75342f48188a | Email Address Redacted | Email |
| a7cfb24f-62ae-4ffa-951e-511f38deceee | Email Address Redacted | Email |
| a7cfbe1b-168e-4129-b0e4-a78084f74ba8 | Email Address Redacted | Email |
| a7d0538c-23a6-49c5-9e68-d5c22d42680c | Email Address Redacted | Email |
| a7d0662d-1827-4eec-8b49-95b6e461fd1b | Email Address Redacted | Email |
| a7d0ad68-b910-4753-90c6-62e883a0adab | Email Address Redacted | Email |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | Email Address Redacted | Email |
| a7d1da66-dfce-4206-b7dd-2d5600f43e86 | Email Address Redacted | Email |
| a7d2124f-a5e2-437e-86a0-3d6707b72415 | Email Address Redacted | Email |
| a7d2f93f-3138-4596-a15b-784eebfda265 | Email Address Redacted | Email |
| a7d32962-02c1-417a-8dbf-a9800d265239 | Email Address Redacted | Email |
| a7d36c40-c83d-4ff2-b765-a7fbae9f2221 | Email Address Redacted | Email |
| a7d36ec2-819d-4078-9d17-26d3446d7c2a | Email Address Redacted | Email |
| a7d38287-ce33-468d-ad23-b886586fa6f3 | Email Address Redacted | Email |
| a7d4352b-297e-4f59-8dfa-d5826b488bd4 | Email Address Redacted | Email |
| a7d4f0d4-f80e-4903-adb8-c1f06bf21578 | Email Address Redacted | Email |
| a7d6132b-4f3b-42e7-8bd9-70c7fd66fa31 | Email Address Redacted | Email |
| a7d7a4f8-a5ab-4419-a5ea-57e523c8a3b2 | Email Address Redacted | Email |
| a7d7d5df-2352-4dac-ac94-984073b761db | Email Address Redacted | Email |
| a7d80c78-9cd6-48a7-8673-e529da2fb9c4 | Email Address Redacted | Email |
| a7d8b134-6409-4677-a9a4-bfe63914b006 | Email Address Redacted | Email |
| a7d8be57-b038-42de-8066-1e580edea064 | Email Address Redacted | Email |
| a7d8fe3c-84fa-4d68-9f73-7cce627b762c | Email Address Redacted | Email |
| a7d92205-b191-4ce2-afb1-fd2ac654d3c2 | Email Address Redacted | Email |
| a7d922f8-b872-4d24-9414-1f2b46a20dfc | Email Address Redacted | Email |
| a7d95726-796b-4af8-9bd6-936976a48d80 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| a7d99494-fa84-4731-b3b2-d8aafdca4fc6 | Email Address Redacted | Email |
| a7d9f748-01af-4f56-9fe9-ee4a8c7c4a3b | Email Address Redacted | Email |
| a7da0ad0-2aec-4ff3-aa41-de04145498a0 | Email Address Redacted | Email |
| a7da16f1-0287-4937-86c6-33e1fbf76181 | Email Address Redacted | Email |
| a7da3d87-af09-4b2b-90c5-4f19b09ef051 | Email Address Redacted | Email |
| a7da7750-57ba-49bc-b4b1-afa6fc5769be | Email Address Redacted | Email |
| a7da82a2-1d1d-4182-80f7-1917f9724525 | Email Address Redacted | Email |
| a7dad12d-5481-4a78-8d3d-213e37680308 | Email Address Redacted | Email |
| a7daf128-fc66-4cff-8f20-35aebc8896b9 | Email Address Redacted | Email |
| a7db16d3-39da-4b1f-89f9-003c7f7cd10d | Email Address Redacted | Email |
| a7db6e93-3158-4efb-968b-69175cf520db | Email Address Redacted | Email |
| a7dc947a-0939-4a7e-a1fe-85148a7af17c | Email Address Redacted | Email |
| a7dca430-86a0-48d3-85e6-10d6d0ca1d62 | Email Address Redacted | Email |
| a7dcfb95-0d2e-43eb-aad4-50426ab1f6c3 | Email Address Redacted | Email |
| a7dd0057-f125-4b9f-8422-102eb43ab507 | Email Address Redacted | Email |
| a7dd05e8-e94a-4b29-a2d2-44592538c535 | Email Address Redacted | Email |
| a7dd343d-9d7c-44f4-bef5-25e6de589570 | Email Address Redacted | Email |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | Email Address Redacted | Email |
| a7de0140-1b03-407f-a817-ec262cc012d9 | Email Address Redacted | Email |
| a7df2c8d-f73f-43c6-8bb8-20b571bbf59d | Email Address Redacted | Email |
| a7df68fb-e3e4-4de6-97bc-baebdf1a88cd | Email Address Redacted | Email |
| a7df91e9-734a-423c-9ae6-3429ad98ffbf | Email Address Redacted | Email |
| a7e017b6-bce1-41d5-8d0d-14a52cc293f6 | Email Address Redacted | Email |
| a7e20315-49c7-4b90-bab6-d898af41038d | Email Address Redacted | Email |
| a7e245d9-5743-425f-bfd4-9ac0144bcf9d | Email Address Redacted | Email |
| a7e2c579-fdad-4409-9372-8965fc2cd2eb | Email Address Redacted | Email |
| a7e2dcb7-4cd4-4aef-9588-88f2f1331002 | Email Address Redacted | Email |
| a7e386a4-0494-418d-b9f4-d93682790745 | Email Address Redacted | Email |
| a7e3877d-660e-4543-b590-afab7c8f229e | Email Address Redacted | Email |
| a7e3a0ca-3873-4bfb-9e49-82b4fdd613ce | Email Address Redacted | Email |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | Email Address Redacted | Email |
| a7e87fe0-73bf-4761-b5cc-e3713d42b7c0 | Email Address Redacted | Email |
| a7e88a34-ef64-4033-b098-03bbbc2aafcc | Email Address Redacted | Email |
| a7e90d1f-42cc-417d-b8fc-92a840c1d60c | Email Address Redacted | Email |
| a7e935df-e858-4667-9acf-f79f3016dffd | Email Address Redacted | Email |
| a7e983be-a672-47f4-8d9f-3866532c6423 | Email Address Redacted | Email |
| a7eb2577-0096-4a89-abee-c0e14aac03c9 | Email Address Redacted | Email |
| a7eb50da-29fe-45aa-94dd-53113112f8e | Email Address Redacted | Email |
| a7eb87c0-fa60-437b-afe7-b7f8ceee9a6b | Email Address Redacted | Email |
| a7ebe7fc-633d-4978-b67a-3c4fbf0d0ed7 | Email Address Redacted | Email |
| a7ebf276-67a3-48d4-8089-de9b2fa7644a | Email Address Redacted | Email |
| a7ec4520-a1e2-4baf-bbd1-cd2d3a4204fc | Email Address Redacted | Email |
| a7ec62e4-ff92-4c9f-8afb-cd33eb7a074b | Email Address Redacted | Email |
| a7eca675-8b51-48c0-8fc8-8dc35b818ccf | Email Address Redacted | Email |
| a7eeda72-acf5-4038-af25-f530b921a0b6 | Email Address Redacted | Email |
| a7ef4752-c245-4ba8-8792-90936961a912 | Email Address Redacted | Email |
| a7f024f6-e61d-4760-828e-f4b7e0e99f71 | Email Address Redacted | Email |
| a7f08b10-8fd8-47e5-88b3-1caede99dad6 | Email Address Redacted | Email |
| a7f10b6d-8a6c-4b2e-8f8b-7553b537f88 | Email Address Redacted | Email |
| a7f18474-6351-4ab3-8dd6-c722d52aa42f | Email Address Redacted | Email |
| a7f37668-30d9-43f1-9284-c7a1a59fe693 | Email Address Redacted | Email |
| a7f3a729-f2ae-40bd-91a6-c94962b01473 | Email Address Redacted | Email |
| a7f3d935-5507-4291-b253-66539a238dc3 | Email Address Redacted | Email |
| a7f4e0ff-d7ff-4579-99d8-3e77fa1a91d3 | Email Address Redacted | Email |
| a7f58d8d-e495-4adc-84a0-40ba0812c762 | Email Address Redacted | Email |
| a7f61e22-3856-4253-a01d-c916f83fed72 | Email Address Redacted | Email |
| a7f72058-a9a7-4c44-a704-fd8a14f770bd | Email Address Redacted | Email |
| a7f72bbc-f921-44f4-a194-7f50aeb6bada | Email Address Redacted | Email |
| a7f81cc8-be87-48fd-a68f-269751ea7b60 | Email Address Redacted | Email |
| a7f95405-e39a-4f65-b49c-d8f18e736daf | Email Address Redacted | Email |
| a7f9cd94-b63e-419f-af54-8eb6a52a9cb3 | Email Address Redacted | Email |
| a7fc5dd3-28df-4e23-82e1-6f6f822ca342 | Email Address Redacted | Email |
| a7fc8d8c-0bba-4b64-bb3d-fd266f02db45 | Email Address Redacted | Email |
| a7fcc24c-a140-427a-aed6-6797795bc5a5 | Email Address Redacted | Email |
| a7fd4206-1570-4a84-b047-3d73ece139ae | Email Address Redacted | Email |
| a7fdcf5a-9a2e-40c8-8ba0-3f83e5df83fb | Email Address Redacted | Email |
| a7feb91f-30f1-4992-8dab-7d7483fa2fb3 | Email Address Redacted | Email |
| a7fec784-a551-4d36-87fa-e51976688379 | Email Address Redacted | Email |
| a7fee451-82e8-4171-b553-fe1e0050c4f1 | Email Address Redacted | Email |
| a7ffc987-2d6f-4700-bf11-6afa8dfa73ad | Email Address Redacted | Email |
| a800097d-3ff2-4384-9c11-09d95221f467 | Email Address Redacted | Email |
| a800f138-0abd-40d5-ab02-64e1a3aafd66 | Email Address Redacted | Email |
| a8013f22-4c06-4fb6-98d1-4902fa4fdba5 | Email Address Redacted | Email |
| a801631b-af29-404d-963c-c567734eaea1 | Email Address Redacted | Email |
| a8017fe6-99ea-4ba8-8ea0-d0e4d7a7853a | Email Address Redacted | Email |
| a8025c29-5525-42d1-9e30-770676a58095 | Email Address Redacted | Email |
| a802ef00-64fe-4816-a98b-83dcc0118d3b | Email Address Redacted | Email |
| a803aadb-106c-4902-b607-7b0886b88848 | Email Address Redacted | Email |
| a8042128-603b-4e0b-bfd7-f06d0f458b33 | Email Address Redacted | Email |
| a804aee3-7f0a-4bb7-bf4b-e66240c08d63 | Email Address Redacted | Email |
| a8059d7e-d582-405a-afb8-f8d16bd3c9ac | Email Address Redacted | Email |
| a805efd4-790d-4abb-801c-498a46e8c578 | Email Address Redacted | Email |
| a806bf17-607a-4296-8020-bfe7a5eebb92 | Email Address Redacted | Email |
| a806cd1b-be66-4d32-b647-eabaf2437302 | Email Address Redacted | Email |
| a8078a7a-ecfc-474f-b175-5058fe6b68a2 | Email Address Redacted | Email |
| a807e743-aa17-413c-a4a5-aab00f7c3b9d | Email Address Redacted | Email |
| a8087e55-39d0-4fae-a6d7-d5b078fa93c2 | Email Address Redacted | Email |
| a8091916-fec9-4086-bcb4-ad1a9cee4201 | Email Address Redacted | Email |
| a809cdd7-9ca8-4e6d-ad12-e47c506d42c9 | Email Address Redacted | Email |
| a809e048-0c9b-493e-993e-c997a4ac5a67 | Email Address Redacted | Email |
| a80a1b52-5bc6-40f0-871c-d55116678a8b | Email Address Redacted | Email |
| a80a6fb9-2160-4e1f-a4a3-08e395f14f3b | Email Address Redacted | Email |
| a80b2518-c011-4364-8e89-521e791b99a2 | Email Address Redacted | Email |
| a80bb0ad-9e23-4074-988b-1f6972dda394 | Email Address Redacted | Email |
| a80bbbd3-e779-4a2a-b219-e72fe4dcbf3b | Email Address Redacted | Email |
| a80c011f-cbb0-4737-945f-0645a0607905 | Email Address Redacted | Email |
| a80cfa65-359e-485c-bc63-5ca5b971ceff | Email Address Redacted | Email |
| a80d9515-517d-48ee-8049-73f4125bdeb7 | Email Address Redacted | Email |
| a80db12e-d9ef-4281-a23f-16c4dab0f8aa | Email Address Redacted | Email |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | Email Address Redacted | Email |
| a80f3c11-67a2-428a-a69c-05ab73f2d9b1 | Email Address Redacted | Email |
| a8104cb1-4aa8-45b1-bf14-7821b2d4f616 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a811a58d-4146-4cc4-b1f2-109bbe54570a | Email Address Redacted | Email |
| a8161fec-9625-4caa-9945-d92ed02442fd | Email Address Redacted | Email |
| a81689e1-260a-4ee6-95d2-f9d93cd10dae | Email Address Redacted | Email |
| a81699aa-226e-43b9-afa2-72c1a415f367 | Email Address Redacted | Email |
| a818279b-a280-4e05-8a8b-889e8d0d6232 | Email Address Redacted | Email |
| a8184fed-604b-4d4a-b210-c1311adfa0ec | Email Address Redacted | Email |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | Email Address Redacted | Email |
| a8189b96-6290-431e-960b-43a41032101a | Email Address Redacted | Email |
| a818a931-08a2-49df-ac6f-30dfccb433af | Email Address Redacted | Email |
| a818e626-0faa-41b0-a797-4699e66b4814 | Email Address Redacted | Email |
| a8197c2e-aa8d-466d-94dd-ad6fb4900ac7 | Email Address Redacted | Email |
| a81a4a6c-f0aa-4588-9d2b-034b3b9fe801 | Email Address Redacted | Email |
| a81a5153-ac7c-4224-8b16-4aecab9701e0 | Email Address Redacted | Email |
| a81b6f4d-684a-4913-a8be-49e7132b32bb | Email Address Redacted | Email |
| a81bd6f6-4d83-427e-8fdc-b069c757477b | Email Address Redacted | Email |
| a81bd9b5-761f-47fb-96b3-24b2d6558a98 | Email Address Redacted | Email |
| a81bd9b5-761f-47fb-96b3-24b2d6558a98 | Email Address Redacted | Email |
| a81bffb7-efb7-4c70-b4cc-fd53f56499fc | Email Address Redacted | Email |
| a81c1a9e-cc33-480e-80e2-91249b3075bd | Email Address Redacted | Email |
| a81d25b6-0677-4dc1-8850-abdd0e170375 | Email Address Redacted | Email |
| a81d5dd9-e75d-4946-96eb-2c393224fbd1 | Email Address Redacted | Email |
| a81da0f5-18e9-48f9-a522-2a99f81b12fe | Email Address Redacted | Email |
| a81eb7e8-104f-43d0-b200-f619f3641493 | Email Address Redacted | Email |
| a81f00ab-035e-4972-a4ee-c563fee7f19d | Email Address Redacted | Email |
| a81f0c06-7474-4156-9970-5be8aca3f938 | Email Address Redacted | Email |
| a81f3a31-712b-4ea0-991b-16872a315888 | Email Address Redacted | Email |
| a81fff72-3321-4229-8f74-7415a32ab8e8 | Email Address Redacted | Email |
| a820deea-7076-46fd-9ae6-f8fcdfb1a27d | Email Address Redacted | Email |
| a8215e0a-e7fc-4012-a29f-a7860d2a70d2 | Email Address Redacted | Email |
| a8218806-7300-4927-abf1-2d7e657ca84e | Email Address Redacted | Email |
| a8223ad6-e810-4dae-96d2-99bd10065503 | Email Address Redacted | Email |
| a8223ec9-c5bc-44af-ab51-1ef49a6e2d22 | Email Address Redacted | Email |
| a822822f-78d3-4bfa-bd99-856e5ffa88e4 | Email Address Redacted | Email |
| a822e51c-6e77-4fd4-a807-c9ce55082ea7 | Email Address Redacted | Email |
| a82357ee-d97e-4d8a-8f76-97fd4751907b | Email Address Redacted | Email |
| a8236466-f7dc-4c6a-bcd5-77469b2a4105 | Email Address Redacted | Email |
| a823eccc-50e7-41f1-aeb1-3c9b9f0ff30b | Email Address Redacted | Email |
| a8241e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | Email Address Redacted | Email |
| a82425b6-c26a-4860-b9d8-6e8f0d265661 | Email Address Redacted | Email |
| a824ae61-2c6c-4686-906d-0f1c308d5b64 | Email Address Redacted | Email |
| a826007f-699d-4748-8ad4-c31b90b97713 | Email Address Redacted | Email |
| a826277b-5ec2-4884-adfa-78288f5d9595 | Email Address Redacted | Email |
| a8267f6f-36fe-4165-946e-d9128bad6ba5 | Email Address Redacted | Email |
| a826884a-33a4-4b29-9aee-68d33da526f5 | Email Address Redacted | Email |
| a826c159-25e8-448d-b2af-68c96f471c36 | Email Address Redacted | Email |
| a826d586-3c2b-4109-a78d-4ffeecad4133 | Email Address Redacted | Email |
| a8279051-c99a-4611-8d50-d2c0de5cd7da | Email Address Redacted | Email |
| a827a8aa-d819-42c0-8373-ee99a6ac3b96 | Email Address Redacted | Email |
| a827d36b-8187-4a5d-b919-74d7caab049c | Email Address Redacted | Email |
| a828deda-8a42-4fe0-9e55-c6909dae3d9c | Email Address Redacted | Email |
| a82908f5-f23f-4f32-93b8-8a3a7808157a | Email Address Redacted | Email |
| a8293e52-3aed-4c93-9ba6-41f8f13ec799 | Email Address Redacted | Email |
| a82a308d-ca26-4b4a-9cab-e63cc94e88b9 | Email Address Redacted | Email |
| a82a3857-f4ad-43aa-95eb-6ac3ea7d3991 | Email Address Redacted | Email |
| a82afcbb-0b77-4f89-a554-ea05057894dc | Email Address Redacted | Email |
| a82b6618-eca3-47ca-9430-52690fea8473 | Email Address Redacted | Email |
| a82b6adb-e4db-405b-8073-3cd8d71f0c1b | Email Address Redacted | Email |
| a82b9fc9-fc58-4310-bbbf-9038fe3adbbb | Email Address Redacted | Email |
| a82bda15-5930-476f-94b8-c6dced8ff1d0 | Email Address Redacted | Email |
| a82cfaec-9f1e-4fc2-88f5-049a7f1411ac | Email Address Redacted | Email |
| a82d618f-3aa8-4765-b493-0922f1883509 | Email Address Redacted | Email |
| a82dec3e-f8b0-417e-a9d7-573a28dbd0b9 | Email Address Redacted | Email |
| a82e00e8-cfc1-47dc-ab0b-2d207794354d | Email Address Redacted | Email |
| a82e383a-0756-4e57-a7a0-a2564a5f554f | Email Address Redacted | Email |
| a82e51ed-d4c0-436f-b8dd-6184175ebc18 | Email Address Redacted | Email |
| a82e81d8-1eda-48cb-94a4-1354073a7208 | Email Address Redacted | Email |
| a82eb0c4-8de8-4a58-b328-a0a6e229d8ae | Email Address Redacted | Email |
| a82f3925-3fba-4c46-b20b-52b0a6d9e023 | Email Address Redacted | Email |
| a82f9748-30df-4495-bacf-8f4577caa284 | Email Address Redacted | Email |
| a82f9e2d-615f-4523-b27c-7e6dffd460d1 | Email Address Redacted | Email |
| a82ff599-8aa8-4234-84fd-4f36b3c7c895 | Email Address Redacted | Email |
| a8305484-4827-4d87-816e-fc93c5c86133 | Email Address Redacted | Email |
| a830ec3c-0f42-41d4-a669-9abfab58c18f | Email Address Redacted | Email |
| a8329ac2-0b22-4e8c-8931-4e44821b2aee | Email Address Redacted | Email |
| a832d315-6d63-470a-9c54-64064c9bbd46 | Email Address Redacted | Email |
| a8330e3c-8c5b-4d5a-80da-6cb91d3c1cf5 | Email Address Redacted | Email |
| a83326d2-ced9-4bad-9e2c-d2d96d9bd91b | Email Address Redacted | Email |
| a833bcb2-8815-4c0f-ab4d-cef665f8382f | Email Address Redacted | Email |
| a834c982-56cb-453c-809a-e2749b76549a | Email Address Redacted | Email |
| a834cf02-47db-4de2-853a-5280bc2560ac | Email Address Redacted | Email |
| a834d119-1de8-4c94-bac5-ff7ce1669ead | Email Address Redacted | Email |
| a83566b6-d8cd-4cbe-9baf-4aa9ee018942 | Email Address Redacted | Email |
| a83643d9-71f3-4a3b-ade5-0dbbd1a2e667 | Email Address Redacted | Email |
| a837b2c8-abdb-4c2c-9939-a5c628323c60 | Email Address Redacted | Email |
| a837f3d3-1824-448a-97cd-084c9505eef7 | Email Address Redacted | Email |
| a837f5d0-1aa8-4151-8b4d-433bebfeed85 | Email Address Redacted | Email |
| a838ccb3-7499-4d85-aa83-a3e6fefea008 | Email Address Redacted | Email |
| a838ef15-3aa9-489d-a03b-06c6eafee39d | Email Address Redacted | Email |
| a838ffb1-796d-456e-a53f-26ee5a8a956f | Email Address Redacted | Email |
| a839404f-4ee4-4d14-9283-44b379b3ea92 | Email Address Redacted | Email |
| a83b92d7-70c9-4a6d-8bf9-23f3d5222536 | Email Address Redacted | Email |
| a83bd605-e678-4ecb-9ab9-5ae8af6a083c | Email Address Redacted | Email |
| a83c12d6-e01e-4277-8866-801aa6b6b173 | Email Address Redacted | Email |
| a83dc2b2-aa48-497e-a3a6-5450a77a0116 | Email Address Redacted | Email |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | Email Address Redacted | Email |
| a83e1e0a-4c9b-4246-8f3e-9ee8892c4b11 | Email Address Redacted | Email |
| a83e255d-17e1-464f-a67d-ee076d6e0c4c | Email Address Redacted | Email |
| a83e3356-36e1-464f-8f9b-2574fd329698 | Email Address Redacted | Email |
| a83eea05-47a6-438a-8006-40ef887825de | Email Address Redacted | Email |
| a83f4418-5730-4b95-8e3b-df0230b835c9 | Email Address Redacted | Email |
| a83fa235-8276-4777-9b67-92a1dacab963 | Email Address Redacted | Email |
| a83fb0a8-99c3-4b4e-84a8-33cc8252279c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a83fd1b6-a965-42fc-85ad-174c6d5d9616 | Email Address Redacted | Email |
| a83fff98-70b0-4019-be73-d062e2e51dc3 | Email Address Redacted | Email |
| a8404b55-2f08-4c29-9848-22b7081defa8 | Email Address Redacted | Email |
| a8405497-0c6a-448e-baf4-f37877f57e67 | Email Address Redacted | Email |
| a8409383-f2dd-42ab-a9a6-fa143d807798 | Email Address Redacted | Email |
| a840dcd2-d531-4514-87d7-b710ca173118 | Email Address Redacted | Email |
| a841726e-6018-4ba2-8e88-bcd2ec32b884 | Email Address Redacted | Email |
| a8417462-f3b2-4e7c-b23e-339563b86c2e | Email Address Redacted | Email |
| a8422a07-1f09-480d-91f0-15c4c3d8925c | Email Address Redacted | Email |
| a8436036-5a54-41b8-b014-4df0f18981ea | Email Address Redacted | Email |
| a84394ba-e3a4-4695-bb81-027b709dc932 | Email Address Redacted | Email |
| a84449cc-0fa9-4be1-a5bb-d312c9366739 | Email Address Redacted | Email |
| a8448c16-46ca-4313-b6e6-25a08ba50f8b | Email Address Redacted | Email |
| a8449b0a-fbac-4719-9626-55e9751ba2fb | Email Address Redacted | Email |
| a844d150-df80-49f3-9988-b2511a8c1f53 | Email Address Redacted | Email |
| a8454bbf-8aa6-4347-9f5f-a6d35538b9da | Email Address Redacted | Email |
| a845d282-fb1e-43a2-a866-b611a071e661 | Email Address Redacted | Email |
| a8461334-923e-4363-a7e4-d814c47323e1 | Email Address Redacted | Email |
| a8471e18-987c-4621-8ffd-3e914c110f28 | Email Address Redacted | Email |
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | Email Address Redacted | Email |
| a847e66f-a513-4ff7-a9c9-24580958ff39 | Email Address Redacted | Email |
| a847e9ae-5037-4ac9-adc3-89fdb8834efb | Email Address Redacted | Email |
| a847ea22-2510-4514-97da-00a05e639468 | Email Address Redacted | Email |
| a84825cb-0377-4318-9259-7196792a57c8 | Email Address Redacted | Email |
| a848d604-0574-4c33-9e68-c538e4c37bf4 | Email Address Redacted | Email |
| a84ab589-5d22-46be-9575-59482b97a50f | Email Address Redacted | Email |
| a84bdd06-98f7-4f75-a303-047f4917ff9e | Email Address Redacted | Email |
| a84c3bdb-6ecd-4898-ba6b-380ea670a87a | Email Address Redacted | Email |
| a84d6cc1-f2a0-48b7-83bb-832da691f0b5 | Email Address Redacted | Email |
| a84db30b-b057-498f-97a2-7a546e76cab7 | Email Address Redacted | Email |
| a84ee1af-34cd-48e9-871a-789ac890861a | Email Address Redacted | Email |
| a84ee48c-2142-4732-aa53-ac05476876df | Email Address Redacted | Email |
| a84f7e50-44e7-4af0-804d-59aa9803a60f | Email Address Redacted | Email |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | Email Address Redacted | Email |
| a850659a-d408-4d7c-9792-a9066ad3fa37 | Email Address Redacted | Email |
| a850950e-e5a9-4afd-8850-0450fc768d8b | Email Address Redacted | Email |
| a851691b-0441-4d03-85f1-94df66fb0f78 | Email Address Redacted | Email |
| a851c7fb-5fa1-4772-8c41-637faa88dddb | Email Address Redacted | Email |
| a851c9a7-2bf2-4d88-b63b-d72b00c8f8b9 | Email Address Redacted | Email |
| a85219bc-7405-445f-8a2c-07b4764275bd | Email Address Redacted | Email |
| a852522f-3aa7-4fb3-86aa-c591ce987e09 | Email Address Redacted | Email |
| a853f97e-e2e8-47d7-ba9b-7577ad56ec3f | Email Address Redacted | Email |
| a854362d-8910-4821-9a31-afb64df10ab4 | Email Address Redacted | Email |
| a8543800-8519-4252-b2bf-6ef810353781 | Email Address Redacted | Email |
| a854fab0-9f3f-4a51-97ad-4775dc9b455b | Email Address Redacted | Email |
| a85508cb-148b-4600-a57c-13d6f6f4ce7b | Email Address Redacted | Email |
| a8553a29-e88f-4498-b12e-22d29d35c32d | Email Address Redacted | Email |
| a85587ba-9779-48ba-b30a-20305abc11de | Email Address Redacted | Email |
| a855c860-3f1b-4cd3-8822-66b566f82acc | Email Address Redacted | Email |
| a8574fd5-611b-4f7b-857a-ee91f35a81ca | Email Address Redacted | Email |
| a85862f7-537b-4a3e-bbf3-a53396a3cccc | Email Address Redacted | Email |
| a85894d0-83de-402e-9a46-264db6383b23 | Email Address Redacted | Email |
| a8592633-6b73-4f50-a636-be479ced3d96 | Email Address Redacted | Email |
| a8595829-3c0e-45af-abee-0600f1a10e61 | Email Address Redacted | Email |
| a8598445-e93e-402e-94d8-0d014ceb8441 | Email Address Redacted | Email |
| a8599eb5-d10d-4371-8395-b2ce1bf2dd59 | Email Address Redacted | Email |
| a85a4850-ac5c-4aad-9805-4aedb5ebdac8 | Email Address Redacted | Email |
| a85a7925-68cf-496e-bcbb-dbaacbea2000 | Email Address Redacted | Email |
| a85aa146-a2d9-4290-85b1-bca0d7d5bc02 | Email Address Redacted | Email |
| a85b2eea-e074-4860-8b48-5b7558f7a2f5 | Email Address Redacted | Email |
| a85bcf23-a44c-430a-9927-55034cfe1175 | Email Address Redacted | Email |
| a85c0324-8c94-4a05-badf-51aaf1741a0d | Email Address Redacted | Email |
| a85c9dd8-b3e9-43af-9be3-02825a72f6e7 | Email Address Redacted | Email |
| a85cb9fb-b338-489e-a46c-27ddace23d23 | Email Address Redacted | Email |
| a85cca45-ace3-45f7-a5b8-3c5aa8d8825a | Email Address Redacted | Email |
| a85cce77-fa5b-469f-83a9-b12201eb8c47 | Email Address Redacted | Email |
| a85d00ad-af3a-40f9-9c9f-fbac4d479568 | Email Address Redacted | Email |
| a85d1cbf-ad1d-406a-977f-0609ebf834d8 | Email Address Redacted | Email |
| a85d6b69-a95b-4391-ae64-2854c941ecd2 | Email Address Redacted | Email |
| a85db313-ca84-4869-8f54-a5b1de5168b7 | Email Address Redacted | Email |
| a85de79f-fbe6-48d0-93f3-071954128cc8 | Email Address Redacted | Email |
| a85e980b-abec-493d-9162-a089a0426cb9 | Email Address Redacted | Email |
| a85f59ad-2008-4858-8e21-dd86c9490bb0 | Email Address Redacted | Email |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | Email Address Redacted | Email |
| a85fd4ad-6781-483f-bcdd-b9c502c88de1 | Email Address Redacted | Email |
| a8600a72-a840-48f5-a8e0-9eee36d41d34 | Email Address Redacted | Email |
| a860c588-1bd2-4a06-b84a-f94d9627a56a | Email Address Redacted | Email |
| a863a15e-7455-4b99-9fe0-d8cf299ba155 | Email Address Redacted | Email |
| a863a80e-0391-4982-a6ba-10d1c852cae5 | Email Address Redacted | Email |
| a864a090-5e2e-414e-89df-31afd5c6d18e | Email Address Redacted | Email |
| a8689ce4-db11-4218-9965-008165377ab9 | Email Address Redacted | Email |
| a868fb6e-d7f2-404f-9056-f9b2b32380f4 | Email Address Redacted | Email |
| a8692c5f-d8bf-4ba0-96fa-dd8d1f131993 | Email Address Redacted | Email |
| a86a3e96-53ea-4af4-a3cf-a2ec6124cd86 | Email Address Redacted | Email |
| a86a486b-b4cf-4c91-ab8b-79153af54328 | Email Address Redacted | Email |
| a86a8c27-5f65-4cb3-b5bf-151ac990aaae | Email Address Redacted | Email |
| a86ab93e-4d77-4f5d-8654-698971d2cf20 | Email Address Redacted | Email |
| a86adc84-576a-4cb9-8416-732e52829b0e | Email Address Redacted | Email |
| a86b7455-d27b-4c99-95f4-a986d37ae77e | Email Address Redacted | Email |
| a86bc7ce-ebab-4e92-931c-cfa185a3bbf6 | Email Address Redacted | Email |
| a86d0349-61f1-4513-9839-425cab2ad8a4 | Email Address Redacted | Email |
| a86e2c31-b281-483b-9914-215644440911 | Email Address Redacted | Email |
| a86e4372-f2bb-4192-8d55-29cb773dfbc8 | Email Address Redacted | Email |
| a86eddae-1351-418a-8597-8ab3736924d1 | Email Address Redacted | Email |
| a8701c2c-d735-44a1-a9eb-fc877425730e | Email Address Redacted | Email |
| a871962c-5525-40a7-b923-8a7345a62b3e | Email Address Redacted | Email |
| a8722c31-62fa-4ece-aa3d-fb756cbc2691 | Email Address Redacted | Email |
| a872e81c-c3e9-4bcb-b7e9-eb48ed687160 | Email Address Redacted | Email |
| a8734f57-bf10-47ea-ae17-7575e0129fa2 | Email Address Redacted | Email |
| a873ede5-04b8-4c69-9d90-06fa6edd8928 | Email Address Redacted | Email |
| a873f70a-5ae0-434b-8f1b-25ad7b53b438 | Email Address Redacted | Email |
| a8743921-5fb2-4b5a-ad7f-7b098e856d8e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a8743b6f-1bff-4204-b5db-20711010991b | Email Address Redacted | Email |
| a874cd0d-2257-463b-aebd-abd1a7971f06 | Email Address Redacted | Email |
| a874d5fe-040b-4028-a569-2b31ee3191b8 | Email Address Redacted | Email |
| a874f2db-fb37-4664-9b77-a7309723319e | Email Address Redacted | Email |
| a87555a5-f8bb-48cb-aeda-343e6864f60c | Email Address Redacted | Email |
| a8759b64-18cb-4248-b223-d66b64e734b6 | Email Address Redacted | Email |
| a875c50f-5ef0-4f13-b8a1-1e87455176e3 | Email Address Redacted | Email |
| a875f958-d0d1-460b-84f5-619ce7a0f966 | Email Address Redacted | Email |
| a876b44d-a42d-4e0c-a972-466a0d434ddb | Email Address Redacted | Email |
| a87746ba-bb55-4339-a8df-d88e3125fa5c | Email Address Redacted | Email |
| a877517f-ce5d-43e2-8cf8-85c65ad98a98 | Email Address Redacted | Email |
| a87828a1-7de9-4c18-ba4a-c79083ae073c | Email Address Redacted | Email |
| a784708-b79a-4c6f-8612-0c4e3d814787 | Email Address Redacted | Email |
| a788a66-bd28-42d4-b314-d9265f3c862a | Email Address Redacted | Email |
| a789db1-88c7-44e9-80c4-86ce8f797e7b | Email Address Redacted | Email |
| a878fef3-fa2e-45c8-96f8-b1d610e9ccb0 | Email Address Redacted | Email |
| a79319eb-9d72-44f6-807d-b9fe5d333f17 | Email Address Redacted | Email |
| a8799fcb-24b5-4b90-90a1-498d94cd8cc0 | Email Address Redacted | Email |
| a87a1c43-cc78-4ab9-af51-2c206d1a7766 | Email Address Redacted | Email |
| a87ac2c4-4487-4da1-a9c0-8d0e154b8cb1 | Email Address Redacted | Email |
| a87ae29e-176f-4f61-8a46-b69691928811 | Email Address Redacted | Email |
| a87b1a06-581f-4806-8aff-f82326a6c4da | Email Address Redacted | Email |
| a87bc2b1-5660-4533-8101-3a00992c7552 | Email Address Redacted | Email |
| a87bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | Email Address Redacted | Email |
| a87cbbb4-5866-4232-b61b-11599b3a58be | Email Address Redacted | Email |
| a87d7c5c-7a0a-4be2-8bc3-e86ab60f6555 | Email Address Redacted | Email |
| a87ee767-e738-4d26-a501-3766b361b445 | Email Address Redacted | Email |
| a87f44f9-2afb-458f-95a4-7187769d69be | Email Address Redacted | Email |
| a87f4dc4-f51a-44e1-b296-b4ea4f03e2ce | Email Address Redacted | Email |
| a87f796a-f4a2-4f42-8c58-bd814607ae6d | Email Address Redacted | Email |
| a87f9261-fcaa-4818-ba98-a1a880b93119 | Email Address Redacted | Email |
| a8801513-00bf-478c-84ae-23fb33acd171 | Email Address Redacted | Email |
| a880e8f2-eeb0-488e-a3d6-b884c7477473 | Email Address Redacted | Email |
| a881adf3-ed8a-46e0-af7e-50ef01942e30 | Email Address Redacted | Email |
| a881bb93-6e79-43ae-a193-1fcd7bb03625 | Email Address Redacted | Email |
| a881e080-c362-46da-afa8-292914aec5cd | Email Address Redacted | Email |
| a882083d-bda2-493e-abf8-58c8b6ebe1fc | Email Address Redacted | Email |
| a882912d-14c9-4d37-a120-196bca2a8021 | Email Address Redacted | Email |
| a883086d-0042-4261-a208-599632dd6d1d | Email Address Redacted | Email |
| a8843ed5-3116-4d0d-a867-51b43f7156a8 | Email Address Redacted | Email |
| a884bacf-65ed-4519-94ca-9e26314b6dbe | Email Address Redacted | Email |
| a884c7b9-5ecd-4161-8db3-ae81488bb77f | Email Address Redacted | Email |
| a8855a9b-ea39-4a2d-a561-defa2d39fa31 | Email Address Redacted | Email |
| a885a42a-9efa-47cc-8ece-52d3a16376e2 | Email Address Redacted | Email |
| a8856dfe-4668-40f9-b59f-86ab1c6e1e8d | Email Address Redacted | Email |
| a8864574-92ed-47ab-a73f-889669e8f83a | Email Address Redacted | Email |
| a886ae7b-7741-4ce5-ad50-c7ffd817d861 | Email Address Redacted | Email |
| a886e219-8a00-43e4-b75e-a4276c1ed867 | Email Address Redacted | Email |
| a8872a5c-f61a-4772-9ed0-720e1a1c211e | Email Address Redacted | Email |
| a887fc97-b69a-4f13-90f1-a6efda749ebf | Email Address Redacted | Email |
| a8885d37-44c7-485f-8798-f0a5760d72a5 | Email Address Redacted | Email |
| a88872c3-0699-4a43-bdb6-435e2ba9a565 | Email Address Redacted | Email |
| a889bed3-11ae-4c6c-88bd-25dfa9365f83 | Email Address Redacted | Email |
| a88a33eb-3557-432d-bab6-b0904b108fd7 | Email Address Redacted | Email |
| a88a6caa-a7f7-4d6f-a543-3a6548e14907 | Email Address Redacted | Email |
| a88b1475-521b-4365-ac72-6a755206ef8 | Email Address Redacted | Email |
| a88b71cc-99dc-4987-a939-8293656eb794 | Email Address Redacted | Email |
| a88bb3ad-5aaf-453a-b636-c4e736f5e8bc | Email Address Redacted | Email |
| a88bfbcf-7c65-4bff-8cf8-d1df40fba5d0 | Email Address Redacted | Email |
| a88c3d0c-7350-4bf2-98ed-537de36e955a | Email Address Redacted | Email |
| a88c53e3-2a8a-4651-9a96-2127a756d4c1 | Email Address Redacted | Email |
| a88c5e3f-d183-4475-84c7-5eb6951c5ab2 | Email Address Redacted | Email |
| a88c5e3f-d183-4475-84c7-5eb6951c5ab2 | Email Address Redacted | Email |
| a88c829f-91d3-49f2-8b02-de15470d816f | Email Address Redacted | Email |
| a88cae6f-ca95-49d7-be87-03ac6d8ba5e5 | Email Address Redacted | Email |
| a88cec5f-c048-403c-8c03-8e04896fccce | Email Address Redacted | Email |
| a88d7382-7ccc-4c19-b81f-7794a419728a | Email Address Redacted | Email |
| a88dd716-93b7-40b8-a79e-d9027e0ceb54 | Email Address Redacted | Email |
| a88de661-ffcd-4620-96dd-f6190831cd7a | Email Address Redacted | Email |
| a88e400b-39d3-4f01-b7c3-c61db855bc10 | Email Address Redacted | Email |
| a88eca4a-5d06-40d4-b529-ad6c7425067a | Email Address Redacted | Email |
| a88eea51-58b7-49b4-9e43-c7a614ed93da | Email Address Redacted | Email |
| a88fe49d-5b30-47b1-bd6d-e0b4c7d66709 | Email Address Redacted | Email |
| a890292-fb84-478b-bae0-8171b4356425 | Email Address Redacted | Email |
| a8912805-04af-497c-9877-e839b86bb9bb | Email Address Redacted | Email |
| a8922366-88d1-406c-a416-27442857f571 | Email Address Redacted | Email |
| a89244df-9e6f-4823-a549-efa933469010 | Email Address Redacted | Email |
| a89319ba-3727-4e4a-a048-79ec5a95514d | Email Address Redacted | Email |
| a8935f55-4bbb-41e6-9962-4bff94d6f3da | Email Address Redacted | Email |
| a893b1f6-1ccc-482b-80af-e68777154f91 | Email Address Redacted | Email |
| a894bd17-a0d9-4bea-9259-c88ec145a73a | Email Address Redacted | Email |
| a894e247-0602-4a8f-b27a-e1d816ba0485 | Email Address Redacted | Email |
| a89505ce-a17d-4449-9ccf-571179c5dbbd | Email Address Redacted | Email |
| a8951463-1dbf-4349-8288-a1fe1456099e | Email Address Redacted | Email |
| a8951c07-bd43-434e-aba6-93b90a858300 | Email Address Redacted | Email |
| a89664c3-cb4e-4a1d-8360-5f5933721295 | Email Address Redacted | Email |
| a896935c-28ee-451d-bea4-8c4a2313780e | Email Address Redacted | Email |
| a8982d22-9f40-4c11-9844-61254b95db42 | Email Address Redacted | Email |
| a89897e0-8acf-4581-867d-0968dadf70b2 | Email Address Redacted | Email |
| a89938d1-4ae2-4899-befc-0e42a18bb150 | Email Address Redacted | Email |
| a89a0a0a-f3cd-47dc-8868-c4508fbb8255 | Email Address Redacted | Email |
| a89a9a88-c8d7-473d-986c-39d86d7ba743 | Email Address Redacted | Email |
| a89ae870-30d8-486f-b139-238a2be95bed | Email Address Redacted | Email |
| a89bb894-eb4c-4755-b95d-a2a981f901ae | Email Address Redacted | Email |
| a89bd5ed-f79b-40ea-ae1d-83172a3509e7 | Email Address Redacted | Email |
| a89c252d-7d01-4f3c-9dce-8e1a3fa271cc | Email Address Redacted | Email |
| a89cb04b-511f-4e4d-b560-19e5f1560f8c | Email Address Redacted | Email |
| a89cfe37-3aeb-482b-92fc-9df639f0eddc | Email Address Redacted | Email |
| a89d2d3a-483d-4af6-bc40-5282f7a73f67 | Email Address Redacted | Email |
| a89e43cf-6bdf-418d-8775-bf23ceab7b4b | Email Address Redacted | Email |
| a89e43cf-6bdf-418d-8775-bf23ceab7b4b | Email Address Redacted | Email |
| a89ebfb0-64bf-4207-9ab6-deb5c7fabaab | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a89f72f5-16f4-4cf3-8b78-b3aea4a53f82 | Email Address Redacted | Email |
| a8a097c1-aef1-4fac-a611-5c74f8c932b3 | Email Address Redacted | Email |
| a8a1b969-2133-4223-8342-7b9f1d5a3a68 | Email Address Redacted | Email |
| a8a20249-1f21-44a9-a256-f03d80e8cae1 | Email Address Redacted | Email |
| a8a27677-5a9d-4624-9956-52325bc64600 | Email Address Redacted | Email |
| a8a37117-5c95-44ce-bcc3-4cda6ddf7d90 | Email Address Redacted | Email |
| a8a38dd0-1ff8-4aae-9773-b43a7f107c8d | Email Address Redacted | Email |
| a8a47102-a0db-4c47-9d89-90698d48033c | Email Address Redacted | Email |
| a8a4aaaa-ec16-48d5-8667-45cb06e291bd | Email Address Redacted | Email |
| a8a5f079-19c6-4dc4-ad73-766aabcc3a03 | Email Address Redacted | Email |
| a8a6a131-c6f9-4ebb-b096-20eb32ba8126 | Email Address Redacted | Email |
| a8a75183-4220-42b4-b8f0-b862487ed897 | Email Address Redacted | Email |
| a8a75ccf-5c5f-4c6e-9a12-490cfa62f6ae | Email Address Redacted | Email |
| a8a7b426-2ae4-478d-950c-4717ea3474e8 | Email Address Redacted | Email |
| a8a84d5d-07f0-4678-b83a-e107fc5b582e | Email Address Redacted | Email |
| a8a854bc-1318-4a23-aada-bcf003b267af | Email Address Redacted | Email |
| a8a87bb2-c261-4888-9388-4458d8526178 | Email Address Redacted | Email |
| a8a8bc1d-954f-45e9-a825-0ae8fc6b8a05 | Email Address Redacted | Email |
| a8a8ef3b-ba39-4a43-97e8-f4d6f39f07ba | Email Address Redacted | Email |
| a8a8f835-b857-40b6-bc3a-9d2547306e21 | Email Address Redacted | Email |
| a8a937a1-ee13-4d11-b383-d214598d49c5 | Email Address Redacted | Email |
| a8a93f9b-f7c2-4e49-aa7c-e3864dd4a5f1 | Email Address Redacted | Email |
| a8a94342-752c-42aa-9e9a-1de40c711c1a | Email Address Redacted | Email |
| a8a9f02a-fbf8-4d19-8e7b-95002367e684 | Email Address Redacted | Email |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | Email Address Redacted | Email |
| a8aaffb6-427a-44c8-b829-86e389b60c9e | Email Address Redacted | Email |
| a8ac1ad3-79ca-4f3f-a0de-b20804087875 | Email Address Redacted | Email |
| a8ac7d89-bf12-4f7b-a1d0-15f655307466 | Email Address Redacted | Email |
| a8ad01ea-14ae-492d-9bd4-0c9b0436e2d0 | Email Address Redacted | Email |
| a8ad247b-ccd7-4cda-a372-ec9ef347e9a3 | Email Address Redacted | Email |
| a8adfaf6-3c5d-4ba9-a252-ae6b192c03a3 | Email Address Redacted | Email |
| a8ae8611-1f8f-455a-84e1-1aa66413e4d6 | Email Address Redacted | Email |
| a8aed5bb-dc26-43b5-bf66-c286463bc71a | Email Address Redacted | Email |
| a8af1eb2-0750-410c-811a-59e5971fa90c | Email Address Redacted | Email |
| a8af7dc1-66b8-425a-815e-9f5a008d8ce2 | Email Address Redacted | Email |
| a8b00d65-2c15-4a53-b7e8-eeed9ec6789f | Email Address Redacted | Email |
| a8b02c85-a867-48d9-b721-bee0083cace3 | Email Address Redacted | Email |
| a8b0547d-e3b5-47aa-b1fe-92b442cb8bc1 | Email Address Redacted | Email |
| a8b0ebd0-542c-447c-8ddc-416b075e7f0f | Email Address Redacted | Email |
| a8b1f88d-02b8-486c-8cf7-009cc8c68226 | Email Address Redacted | Email |
| a8b3348b-9fe1-4b39-8183-4ff6c4abe071 | Email Address Redacted | Email |
| a8b35461-722b-4eaa-8917-f135790814d2 | Email Address Redacted | Email |
| a8b3a420-e7fb-442f-8f26-f097f89e429a | Email Address Redacted | Email |
| a8b5210a-6ca4-4dbb-b165-ebf180deb28a | Email Address Redacted | Email |
| a8b55708-b325-413d-8605-baeb0e4e0968 | Email Address Redacted | Email |
| a8b59ffe-19fb-4ed3-99ac-9abb3f496d24 | Email Address Redacted | Email |
| a8b5caa7-0674-4d73-8a76-04a94b3b161b | Email Address Redacted | Email |
| a8b72822-2aad-485f-b078-e9a953d359a4 | Email Address Redacted | Email |
| a8b79dc3-e904-4b08-acf2-0e63507b4322 | Email Address Redacted | Email |
| a8b806a9-8223-424e-97a3-77a0f7e2fbca | Email Address Redacted | Email |
| a8b80956-4448-4473-9151-8666d1db72f8 | Email Address Redacted | Email |
| a8b80c09-b0d8-49ac-b806-c603924958b5 | Email Address Redacted | Email |
| a8b847f9-0e11-4b45-a7f9-1058545231fb | Email Address Redacted | Email |
| a8b8d3eb-3c27-41b2-b746-2c504cc6dbd7 | Email Address Redacted | Email |
| a8b90bde-600e-47a4-864f-1a8aa70e36fb | Email Address Redacted | Email |
| a8b92313-c2ae-4d63-8466-d51647b32f5f | Email Address Redacted | Email |
| a8b9306f-bca4-49f4-848b-8385d6a0a375 | Email Address Redacted | Email |
| a8b9d586-90d6-46c4-9dcc-3b2c2a84b4b2 | Email Address Redacted | Email |
| a8b9e2b0-17d1-46f1-9829-4e4e679ef5af | Email Address Redacted | Email |
| a8ba8004-363f-4047-b465-0d65f4ef9682 | Email Address Redacted | Email |
| a8ba85e3-e074-4399-92b0-14c5483eeee09 | Email Address Redacted | Email |
| a8bacdbe-91a7-44f9-9444-1c06278ff25c | Email Address Redacted | Email |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | Email Address Redacted | Email |
| a8bb36df-ca80-447c-882f-993c5ecce055 | Email Address Redacted | Email |
| a8bb5485-44a1-4887-b8f4-8a51603ef3a6 | Email Address Redacted | Email |
| a8bbef56-3e82-41ac-8fbf-6d45228fad79 | Email Address Redacted | Email |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | Email Address Redacted | Email |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | Email Address Redacted | Email |
| a8bd5764-31c9-4ca8-b064-256412a301a7 | Email Address Redacted | Email |
| a8bd6fbf-365e-47db-804e-b0517e308cf1 | Email Address Redacted | Email |
| a8bd9488-284b-4eba-9e4c-5ea9f366934d | Email Address Redacted | Email |
| a8bd9741-a3fc-4ae3-b6ad-893c6d579fc4 | Email Address Redacted | Email |
| a8bdd88f-4ed9-4d25-80a3-3c4d88a8e772 | Email Address Redacted | Email |
| a8bf17df-85c0-4804-b100-a2285ccac50f | Email Address Redacted | Email |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | Email Address Redacted | Email |
| a8c1072d-e2c3-4ef4-8f78-7ad5dd98ea29 | Email Address Redacted | Email |
| a8c12fb8-e1d2-4df2-b271-b6a3151d35b8 | Email Address Redacted | Email |
| a8c14322-bbb6-44c8-86b3-e33bf5246bde | Email Address Redacted | Email |
| a8c181fe-8177-471b-811e-634c29e2946f | Email Address Redacted | Email |
| a8c21c15-9e40-4f20-87ec-765e10561ea6 | Email Address Redacted | Email |
| a8c23515-65ed-40e7-b9fb-854015269a68 | Email Address Redacted | Email |
| a8c261b6-ead3-4559-9e01-485fdef89d38 | Email Address Redacted | Email |
| a8c37ce5-dffa-4e84-8632-34e6e407ccac | Email Address Redacted | Email |
| a8c3d5bf-2cc1-4cbe-9b5a-166f1ee01365 | Email Address Redacted | Email |
| a8c3d5bf-2cc1-4cbe-9b5a-166f1ee01365 | Email Address Redacted | Email |
| a8c40b17-8069-41fa-8365-5a0696d9d834 | Email Address Redacted | Email |
| a8c4a562-041c-4965-8726-6464f668ef00 | Email Address Redacted | Email |
| a8c51fce-18eb-44df-afc0-da72dc2853d8 | Email Address Redacted | Email |
| a8c58334-81e6-4159-a282-d39281661475 | Email Address Redacted | Email |
| a8c5f164-b707-428c-b4d4-84d281d03b5c | Email Address Redacted | Email |
| a8c622b7-17aa-46ae-825d-8cbaaa644430 | Email Address Redacted | Email |
| a8c671a8-154d-4cf6-9745-bb52f171bb85 | Email Address Redacted | Email |
| a8c67b7d-b55b-467d-aefe-010be6f0e1c8 | Email Address Redacted | Email |
| a8c79483-2857-4546-8999-6bfe8003b275 | Email Address Redacted | Email |
| a8c7bb46-0ea5-4f50-bbd2-6741e715dc51 | Email Address Redacted | Email |
| a8c8239d-63ef-48be-8ce4-4a5fe2b2e8b8 | Email Address Redacted | Email |
| a8c82ed3-c65a-4f49-8353-0951a7a13d87 | Email Address Redacted | Email |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | Email Address Redacted | Email |
| a8c9b45-a0bd-4ef3-87de-77c7741420eb | Email Address Redacted | Email |
| a8ca4d23-403b-4aa0-979d-01767315d531 | Email Address Redacted | Email |
| a8ca8d6d-f165-48d6-a448-7e4c1d08c944 | Email Address Redacted | Email |
| a8cbd109-174b-4d5d-93e5-4faa825773d5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a8cbead4-ba91-411f-98db-b52f39e9122a | Email Address Redacted | Email |
| a8cc1707-6201-4b65-a992-f2c0fea0cca8 | Email Address Redacted | Email |
| a8cc6b1d-481a-4fdd-9609-5d0403b2a170 | Email Address Redacted | Email |
| a8cd68da-5816-4abf-8db7-fde8e4482d56 | Email Address Redacted | Email |
| a8cdccb7-daf0-48d7-b7c1-337ecaf8d179 | Email Address Redacted | Email |
| a8ce0195-dc43-4adb-97bd-15d6e07dc5ad | Email Address Redacted | Email |
| a8cea20a-c210-4302-bd8f-fbdc34d592b7 | Email Address Redacted | Email |
| a8d03c16-6e31-4571-8692-44c166b62118 | Email Address Redacted | Email |
| a8d05cbf-de67-4e21-b24b-d91508316e84 | Email Address Redacted | Email |
| a8d1a083-7f14-4258-93bd-6b4bbad6f5c2 | Email Address Redacted | Email |
| a8d232eb-1f07-47bb-b4da-c520d4ca4809 | Email Address Redacted | Email |
| a8d28547-54e9-4f46-9875-9f05aad94fc0 | Email Address Redacted | Email |
| a8d335e4-cac2-4ef5-81d1-b92e50d8dd57 | Email Address Redacted | Email |
| a8d3bc42-cd0d-40f5-b4c8-a13861b07b52 | Email Address Redacted | Email |
| a8d489f4-db72-4045-be42-5ea62ab41ab6 | Email Address Redacted | Email |
| a8d4c75c-adca-4970-b092-975e9540a666 | Email Address Redacted | Email |
| a8d52fcf-fd7a-47a1-ad04-071821899334 | Email Address Redacted | Email |
| a8d5562d-2ae4-4047-9f4e-6b9055d55372 | Email Address Redacted | Email |
| a8d5bcdb-5187-403f-bd5e-afd27db8243e | Email Address Redacted | Email |
| a8d65a1e-5618-4444-91d6-03f1e06f6ff2 | Email Address Redacted | Email |
| a8d6c9b9-60df-44dc-a96f-79ddc3ace275 | Email Address Redacted | Email |
| a8d6ceaa-1c3f-4288-a0eb-e801f5e5144d | Email Address Redacted | Email |
| a8d7b9c1-05da-4600-84fb-8e838a79b123 | Email Address Redacted | Email |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | Email Address Redacted | Email |
| a8d88291-c797-48d9-858c-b135d74d7fe6 | Email Address Redacted | Email |
| a8d98b62-d429-4fb9-8552-1a37b6a43342 | Email Address Redacted | Email |
| a8d9ac00-febf-4892-bea9-193247483528 | Email Address Redacted | Email |
| a8d9c34b-f77e-46a5-9a7d-16b1dbb0548d | Email Address Redacted | Email |
| a8da46c2-3079-4f93-ac7b-712c1f71c898 | Email Address Redacted | Email |
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | Email Address Redacted | Email |
| a8da7507-b5fc-4cd5-93f5-22c30ade1236 | Email Address Redacted | Email |
| a8db4e54-eee4-4c67-b6df-4ce62b555015 | Email Address Redacted | Email |
| a8dc7a7c-0e3f-4ced-96de-488f45da3760 | Email Address Redacted | Email |
| a8dcc1a7-732a-4e3e-b7b0-2a5d6995f084 | Email Address Redacted | Email |
| a8dcf1f3-2e47-4519-8e20-762e1536eb95 | Email Address Redacted | Email |
| a8dd067b-b740-4554-b174-7a8a2fe7b973 | Email Address Redacted | Email |
| a8dd86a2-e297-4eee-a97f-5015281b8158 | Email Address Redacted | Email |
| a8dd9dd1-b00f-4589-b1f7-9bc0b3bb568b | Email Address Redacted | Email |
| a8de2d89-e057-4216-b393-f401cfcfac05 | Email Address Redacted | Email |
| a8de55a1-7443-4e74-b87d-30e9e2a05649 | Email Address Redacted | Email |
| a8de5c7d-b846-40df-b459-a791eb009e70 | Email Address Redacted | Email |
| a8de6083-e758-4420-acea-bb8b954e3063 | Email Address Redacted | Email |
| a8de97e8-dfe2-45b5-98ae-d406b59e8a08 | Email Address Redacted | Email |
| a8dece71-d591-4ffd-9035-e5f5eeb9da0b | Email Address Redacted | Email |
| a8df1cb2-b7f5-4899-b066-5d943a0976f4 | Email Address Redacted | Email |
| a8df5a7b-291b-4e18-9680-22425b740910 | Email Address Redacted | Email |
| a8e07695-3ab2-4775-a040-88337374a6d6 | Email Address Redacted | Email |
| a8e09bc2-9bb4-44f3-9080-a8ff89c27f01 | Email Address Redacted | Email |
| a8e0fb86-10c8-4894-b443-801f70089405 | Email Address Redacted | Email |
| a8e18e5a-f666-413b-b621-76f798ee3941 | Email Address Redacted | Email |
| a8e21baf-bbdb-43f0-85c3-36b4cc10cc92 | Email Address Redacted | Email |
| a8e29f81-bd29-48d0-b93f-048114dd2353 | Email Address Redacted | Email |
| a8e403a8-ea0a-4cbe-934d-ad1c8bf95cf0 | Email Address Redacted | Email |
| a8e4f8d4-5552-4c0d-9bc6-4dde944ad84e | Email Address Redacted | Email |
| a8e52a67-7187-4acb-b67a-3c4cf15cdbdf | Email Address Redacted | Email |
| a8e5a51c-9778-4d24-98ea-3745ebd26763 | Email Address Redacted | Email |
| a8e61bd1-cbe9-4cf7-bd78-f9268506894242 | Email Address Redacted | Email |
| a8e65eff-0d31-41c2-ada9-442f9b1a7030 | Email Address Redacted | Email |
| a8e76150-aaf2-454e-b7af-cb8ec8ab10e9 | Email Address Redacted | Email |
| a8e7b6e2-bab8-4a57-b846-224d66b55eec | Email Address Redacted | Email |
| a8e906f4-4c68-490c-8af6-2f23d543fa4c | Email Address Redacted | Email |
| a8ea4ff8-c014-4ece-8a4d-c072167e9d3c | Email Address Redacted | Email |
| a8eaefa6-b52e-45d8-9971-4e73a8a4ff5c | Email Address Redacted | Email |
| a8eaf092-0f27-48b7-a80f-1e71b74d7062 | Email Address Redacted | Email |
| a8eb3d3d-8e6e-48c4-a877-8f7edf4f3894 | Email Address Redacted | Email |
| a8ebbdc0-8b6d-4544-bb54-bc08d42286cc | Email Address Redacted | Email |
| a8ec04df-17a8-46ad-abfa-0df61701c9f3 | Email Address Redacted | Email |
| a8ecef4a-0ddc-4ca6-976e-6498d7df4069 | Email Address Redacted | Email |
| a8ed3b05-75ed-47fb-a4da-ecefacb20bd8 | Email Address Redacted | Email |
| a8edb70e-d481-42ba-9cd1-4f436d9f8ed5 | Email Address Redacted | Email |
| a8eddcee-2d5d-42de-8ff9-cf1af38ac9db | Email Address Redacted | Email |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | Email Address Redacted | Email |
| a8eef7e6-43b5-4a10-bc57-7b1925533c24 | Email Address Redacted | Email |
| a8eefb58-6457-4ceb-a1ea-38c5726bb220 | Email Address Redacted | Email |
| a8efdaaa-dcea-47eb-84b7-4f0602c70084 | Email Address Redacted | Email |
| a8f167b8-ba64-4f70-9dbb-3f36d9ae55ce | Email Address Redacted | Email |
| a8f1bb9c-84ca-467f-9d1a-5a737ccc0f80 | Email Address Redacted | Email |
| a8f246af-33c0-4b4c-9586-eb3ed47cfeec | Email Address Redacted | Email |
| a8f2613c-41ad-4d1b-9034-6de1f6d80d95 | Email Address Redacted | Email |
| a8f3df60-18fd-4302-8e94-1b272f8b1523 | Email Address Redacted | Email |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | Email Address Redacted | Email |
| a8f4e831-5115-4abc-9014-f1430e4a427c | Email Address Redacted | Email |
| a8f64481-e037-470c-a0dc-1b2a080a0c8a | Email Address Redacted | Email |
| a8f6861b-338c-4a60-81cd-045dc3848375 | Email Address Redacted | Email |
| a8f6c7f1-99b2-46ce-a62e-d7ede1777de4 | Email Address Redacted | Email |
| a8f822bb-0b1a-4e37-a038-cd5ef9fb7eb2 | Email Address Redacted | Email |
| a8f884d2-445d-4811-b1b9-9ef64cf267c0 | Email Address Redacted | Email |
| a8f899fa-9339-4a7b-86ae-9503ee12cd42 | Email Address Redacted | Email |
| a8fa3ec8-1d0f-449b-8251-2f46c756abab | Email Address Redacted | Email |
| a8fae579-2b11-4a4e-87a3-a24689479232 | Email Address Redacted | Email |
| a8fb43bc-1844-409a-a2ef-8a31ec407be2 | Email Address Redacted | Email |
| a8fbaef9-dc8b-49ed-8c74-051d7f735393 | Email Address Redacted | Email |
| a8fc7b96-209d-4f96-97c0-19855b8fbcf9 | Email Address Redacted | Email |
| a8fcfd30-50ec-4e0c-b13e-26edfea84b41 | Email Address Redacted | Email |
| a8fd81e8-e1a5-4f8a-9cc8-ab5eb35ad171 | Email Address Redacted | Email |
| a8fd8c96-270e-407a-81a3-cbb721e6107e | Email Address Redacted | Email |
| a8fd9451-65de-463f-9dff-b4aed5038a2d | Email Address Redacted | Email |
| a8fe2967-06c0-46f0-921f-b940544bff3a | Email Address Redacted | Email |
| a8fe5d32-6eca-4127-a378-ac7a1f7f7c53 | Email Address Redacted | Email |
| a8ff458b-654e-4f13-8076-9cf021948a71 | Email Address Redacted | Email |
| a8ff67ad-73fd-4d20-9a67-30dddbb100f0 | Email Address Redacted | Email |
| a8ffccd3-3df7-4da5-956e-2e90c4fe55ca | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a8ffe0d2-0d15-4540-9217-e33abdd06338 | Email Address Redacted | Email |
| a90116dd-f260-4821-b042-57a99c91d8e8 | Email Address Redacted | Email |
| a901a8be-bb24-4b0f-a0ef-8bfdc39a8e48 | Email Address Redacted | Email |
| a902c2f5-f752-456c-b2f9-71377418afe2 | Email Address Redacted | Email |
| a903d405-2301-40eb-a434-63684d0b0587 | Email Address Redacted | Email |
| a9040398-76dc-474a-904e-dac0ae2820e5 | Email Address Redacted | Email |
| a90431d6-6db8-40dc-8d1b-587861afb825 | Email Address Redacted | Email |
| a904af0e-e821-405a-a3f9-801bb2c44d2e | Email Address Redacted | Email |
| a904dbe5-3aa5-4404-b497-40a60c17ef18 | Email Address Redacted | Email |
| a9050c32-3d26-4354-bced-e4d85b7ec290 | Email Address Redacted | Email |
| a9058f11-dc22-476f-a3b6-af05cf0336f8 | Email Address Redacted | Email |
| a905a79f-e49a-4799-be9e-664d27e90305 | Email Address Redacted | Email |
| a906396D-a807-4847-bfbb-a0d5d94c5612 | Email Address Redacted | Email |
| a90663e3-6364-464b-b8d7-a4c37b33661b | Email Address Redacted | Email |
| a9077a01-1b96-41a6-ac49-e52c0d832b1c | Email Address Redacted | Email |
| a9079d39-68fe-4097-8c21-9636b9759c54 | Email Address Redacted | Email |
| a907a5a9-24ac-4094-9455-23f5ea49b704 | Email Address Redacted | Email |
| a9083b11-e404-4440-9348-132cffeb07fa | Email Address Redacted | Email |
| a908909d-fc3e-4ac0-9f3f-e0c08cdef463 | Email Address Redacted | Email |
| a908d78c-8f94-4554-b08d-f63cc9678e95 | Email Address Redacted | Email |
| a908e80a-1b3b-4358-9361-f0d4ec03d074 | Email Address Redacted | Email |
| a9093574-7164-41af-b0b0-de563037279b | Email Address Redacted | Email |
| a90986dc-1e2c-414d-85c4-6c3073e7824a | Email Address Redacted | Email |
| a9099900-b137-4690-a8d9-3111da1e23e2 | Email Address Redacted | Email |
| a909a8d6-143b-46c3-8e6d-d30c3825b307 | Email Address Redacted | Email |
| a90b077f-0c44-46c2-b0e1-fc1444765a05 | Email Address Redacted | Email |
| a90b17af-7e02-4305-bcbe-c43a61c7f9dd | Email Address Redacted | Email |
| a90bcdd0-7fbf-40e5-b80c-4d6fff90db15 | Email Address Redacted | Email |
| a90bdcd7-f3b7-452c-8cb8-a014d6b73b0f | Email Address Redacted | Email |
| a90c1cda-848b-4613-a8ad-1f2ef77d52b3 | Email Address Redacted | Email |
| a90c369b-31534f07-ac24-beaaa1ec29d1 | Email Address Redacted | Email |
| a90c5824-254a-408a-ae46-89ce064f6f0c | Email Address Redacted | Email |
| a90c9285-19ec-418b-b852-c14d7fac89f0 | Email Address Redacted | Email |
| a90d9e19-54ce-4f56-be37-bf770a1adb63 | Email Address Redacted | Email |
| a90e091b-93d4-4a9e-8bb2-b39054956054 | Email Address Redacted | Email |
| a90e1299-a9c0-44dd-b9d4-6d6a8c51707c | Email Address Redacted | Email |
| a90f5161-4e93-4f84-bded-8020e72c16d1 | Email Address Redacted | Email |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | Email Address Redacted | Email |
| a9102e5a-285a-4a10-935c-16811bb8c1f9 | Email Address Redacted | Email |
| a9103034-b916-4b78-a6b0-5eecc7b4173c | Email Address Redacted | Email |
| a910b0eb-4b7d-4679-9225-97243b17ef4c | Email Address Redacted | Email |
| a910c629-e1de-4109-9066-1fd5019de954 | Email Address Redacted | Email |
| a910d930-18ac-4b50-9828-46df2bdb5543 | Email Address Redacted | Email |
| a911099a-c325-423d-bdc0-c38aba829a71 | Email Address Redacted | Email |
| a9118743-2ce8-47be-8939-21cdb344f447 | Email Address Redacted | Email |
| a9122a81-5b42-44d5-8f53-002677bcd47c | Email Address Redacted | Email |
| a91247af-8660-48aa-a97b-f422617bc110 | Email Address Redacted | Email |
| a91299df-600f-4410-ac2a-e51d9041d08c | Email Address Redacted | Email |
| a9145587-aa74-4426-8df3-7c9528b19d22 | Email Address Redacted | Email |
| a914c6c0-cb48-4911-8061-ece17017fe6b | Email Address Redacted | Email |
| a9150633-2f66-4030-9d60-a90c0ce107d1 | Email Address Redacted | Email |
| a9172e36-56fd-41e7-b05a-c961ecc00753 | Email Address Redacted | Email |
| a917806f-b83e-4236-b9c2-5e69e2458625 | Email Address Redacted | Email |
| a9180f3d-b0d9-42b5-88c6-bf04a9fb78ab | Email Address Redacted | Email |
| a91865ad-44a2-4a02-9e76-c9bdc7307269 | Email Address Redacted | Email |
| a918e281-bcdd-4dbf-93c5-fcc9b434dbc7 | Email Address Redacted | Email |
| a918ec74-fd67-4d2d-9941-8e305e84ea7f | Email Address Redacted | Email |
| a9191724-dbab-4041-9ab9-15c285758aea | Email Address Redacted | Email |
| a91920c1-c2ab-4d5f-8f6e-4bae13c6bd1b | Email Address Redacted | Email |
| a9192b3d-d422-4157-a6d0-f16ec17bb85a | Email Address Redacted | Email |
| a91a4fc2-aca0-4086-a50f-4f5eb9531075 | Email Address Redacted | Email |
| a91ba54a-9b58-438b-9f45-99a58d37af15 | Email Address Redacted | Email |
| a91bba89-c92d-425e-9bcd-8cc9e6692c74 | Email Address Redacted | Email |
| a91bd3e7-d01f-4be5-92eb-de94c6fd94d1 | Email Address Redacted | Email |
| a91c0b51-6035-43cc-9f79-2ac68ca1c841 | Email Address Redacted | Email |
| a91c454e-acfe-4d93-8bd7-8a0d1bd0428f | Email Address Redacted | Email |
| a91c4a97-6c80-437f-8576-67a49bcb8e6a | Email Address Redacted | Email |
| a91d810b-88c1-4904-b4a2-5ca93aff1d56 | Email Address Redacted | Email |
| a91d980d-2ed6-4682-bfbe-4a289c80ce32 | Email Address Redacted | Email |
| a91dfdda-8b8f-4555-ad8c-6d8704f1a096 | Email Address Redacted | Email |
| a91e09bf-72e9-403f-9102-cff29cec9c99 | Email Address Redacted | Email |
| a91e7c59-9397-42f2-bdc9-e04cb3231c42 | Email Address Redacted | Email |
| a91e7d05-187c-4a75-8faa-fb500ce22758 | Email Address Redacted | Email |
| a91ec73b-7f34-47d9-ab3f-c4d6d53bb5bc | Email Address Redacted | Email |
| a91f4aeb-7ed4-4010-a640-b053a63850de | Email Address Redacted | Email |
| a91f7b09-cb9e-4b87-890a-f2f1aab5402b | Email Address Redacted | Email |
| a91f8ae7-9279-4d3a-bd04-e3f6f318de33 | Email Address Redacted | Email |
| a91fc3b2-cf05-4bd0-888e-137eced38d1f | Email Address Redacted | Email |
| a920c103-dff2-4c00-87de-fc9c41e7a254 | Email Address Redacted | Email |
| a92100f9-b7e8-4535-96eb-c9cb539a5c70 | Email Address Redacted | Email |
| a921e71b-9f6d-46ff-8286-1f0b61e738a4 | Email Address Redacted | Email |
| a922044b-6c5d-4fd0-86c6-61862e0ab03b | Email Address Redacted | Email |
| a92268ab-3c91-4653-94bd-2d747b36f1b4 | Email Address Redacted | Email |
| a9235549-1936-412f-9e9d-aeba473bbef9 | Email Address Redacted | Email |
| a9241956-270c-4d40-a00b-9c5453d8bfd9 | Email Address Redacted | Email |
| a9244f36-7912-4bf0-9cd3-e450e47e1306 | Email Address Redacted | Email |
| a9245a8e-02e7-4588-9fff-6fd6436a756d | Email Address Redacted | Email |
| a925944a-06ad-47e4-bbf4-7293dbc09738 | Email Address Redacted | Email |
| a925a8b8-8186-4597-af26-89154af47a4a | Email Address Redacted | Email |
| a926a565-a407-47bb-bdf3-d629d00f78db | Email Address Redacted | Email |
| a927063c-6082-47b5-b4a2-2ff9a871d74e | Email Address Redacted | Email |
| a9275ec9-a74d-4243-9019-5473c3560526 | Email Address Redacted | Email |
| a927a3a3-ba6b-4d5b-ad1d-95879bcaf699 | Email Address Redacted | Email |
| a927bc34-bedb-4dc7-8677-7c7847ee0a4f | Email Address Redacted | Email |
| a9283741-deca-420b-8b46-5e3a3c6f3a69 | Email Address Redacted | Email |
| a928be83-08ea-4759-a9ac-3751db60fe20 | Email Address Redacted | Email |
| a9297bbd-719f-4627-bc21-152505acfadf | Email Address Redacted | Email |
| a92aae0f-deb5-4b41-8f62-16c3f50a34ba | Email Address Redacted | Email |
| a92b6f73-2a2f-4782-99fe-5b28bf2b4b7a | Email Address Redacted | Email |
| a92ba75f-2281-4785-aa56-aeb9190d520b | Email Address Redacted | Email |
| a92cba75-4983-476c-929b-85ba554bff64 | Email Address Redacted | Email |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a92d484e-dac2-41a0-878b-b199b8da75f5 | Email Address Redacted | Email |
| a92d58b0-a947-496f-b403-c5f1aba79c0d | Email Address Redacted | Email |
| a92d6fa7-a962-4b38-a21b-8d216215af4b | Email Address Redacted | Email |
| a92dc088-9e23-4e50-9338-58e314377da7 | Email Address Redacted | Email |
| a92e819e-1f0b-4433-9f19-0eb2c64a3eb1 | Email Address Redacted | Email |
| a92fe0fa-c2df-424d-9a94-15c99621fd60 | Email Address Redacted | Email |
| a9302d21-f880-44f4-985d-95f0a12201e4 | Email Address Redacted | Email |
| a9306353-9bef-4e20-b9d9-0b3c5d20aa27 | Email Address Redacted | Email |
| a930a12a-940a-47a3-bd2d-722f39c3395e | Email Address Redacted | Email |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | Email Address Redacted | Email |
| a932a3e4-d418-4c36-bc54-df8f24724d4f | Email Address Redacted | Email |
| a9331eb2-225b-49c3-921d-5fe0ea382c44 | Email Address Redacted | Email |
| a9331eb2-225b-49c3-921d-5fe0ea382c44 | Email Address Redacted | Email |
| a93341bf-12d3-41ee-bccc-c81cf8921168 | Email Address Redacted | Email |
| a9336c47-7b78-4ce0-a3a5-c75fea12cc9d | Email Address Redacted | Email |
| a933b475-d874-4b7a-92ef-bc4a832c6e83 | Email Address Redacted | Email |
| a9343040-1b6a-40fc-af8f-889f7e71261c | Email Address Redacted | Email |
| a9343d56-4b22-4dc6-ab61-100b138faca2 | Email Address Redacted | Email |
| a93476a8-0d36-4894-98f5-627ad930d1a9 | Email Address Redacted | Email |
| a934ba4a-d828-47f9-98ad-b9b4f99b752c | Email Address Redacted | Email |
| a934d923-ae4d-4a9f-9a20-abf3319465a7 | Email Address Redacted | Email |
| a9357d51-926a-466e-9640-58cc0641bb1b | Email Address Redacted | Email |
| a9362246-64a4-4501-a4ce-c303af25193a | Email Address Redacted | Email |
| a9363b3e-b3f3-481c-9aed-2ac5866b214c | Email Address Redacted | Email |
| a9368d2f-e0a4-42a6-8a7c-8c71a67e5d37 | Email Address Redacted | Email |
| a936a028-1fb6-4e2e-afcc-b94d3ba6161e | Email Address Redacted | Email |
| a9377529-a630-4ef1-8804-2b99fc5cd347 | Email Address Redacted | Email |
| a93805c8-1b75-41bf-ba23-a08e5e7ac552 | Email Address Redacted | Email |
| a93894ad-262a-45bd-8784-0b0fa49b0d36 | Email Address Redacted | Email |
| a938cce2-3661-4bf3-be6a-cd369b2864a0 | Email Address Redacted | Email |
| a93936c5-a425-471c-a7f6-e658b7db7416 | Email Address Redacted | Email |
| a939aa04-a807-46ab-b22d-5ae063850471 | Email Address Redacted | Email |
| a93a0a6f-4c9f-41e8-8779-74ac90590866 | Email Address Redacted | Email |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | Email Address Redacted | Email |
| a93b0095-3760-4ba5-9186-4ee39262ee7b | Email Address Redacted | Email |
| a93bce03-f469-499b-b9b8-96a07454d4de | Email Address Redacted | Email |
| a93d43b7-4c20-4c15-b6c0-92b76ec17973 | Email Address Redacted | Email |
| a93e062c-7dcf-4cb7-becd-9a58793e8cdf | Email Address Redacted | Email |
| a93e31fd-c517-48a3-98d1-ef0c592c6596 | Email Address Redacted | Email |
| a93e5550-fc08-4261-a9bb-34b71d384d60 | Email Address Redacted | Email |
| a93f546f-3396-4826-b68e-181fa3487790 | Email Address Redacted | Email |
| a93fa838-edb7-4f16-a2ea-d28c62f2d1cd | Email Address Redacted | Email |
| a93ff135-5c5f-40d2-8618-a22312333766 | Email Address Redacted | Email |
| a9400e9b-3288-4e96-9282-541d48ae4718 | Email Address Redacted | Email |
| a9406033-bc99-49dd-a271-339651705f07 | Email Address Redacted | Email |
| a9412814-a48d-41db-926b-060bbcdf8e8e | Email Address Redacted | Email |
| a9414b11-f61a-453f-9428-3d5d27630bd5 | Email Address Redacted | Email |
| a9438a89-91e5-459d-a2a3-290e85e11ab6 | Email Address Redacted | Email |
| a9439766-b174-4d89-8b4f-d1f7fb90249d | Email Address Redacted | Email |
| a943bbb1-0e58-4c7b-b347-a2d49823410a | Email Address Redacted | Email |
| a9441d28-9420-48bd-a918-9e93c2919666 | Email Address Redacted | Email |
| a944cd6f-eafe-4cdb-b425-3a3294f72862 | Email Address Redacted | Email |
| a94533e8-fb24-43af-b19b-fcf274f61181 | Email Address Redacted | Email |
| a945c909-6cc1-41f0-bf94-81dbbc111ae4 | Email Address Redacted | Email |
| a945d5ee-5049-4b6e-a8b9-1d8efc2e3f51 | Email Address Redacted | Email |
| a945dda3-db80-4aa7-9ce0-75af864023a6 | Email Address Redacted | Email |
| a9463cea-fc41-425e-87dc-8cf1ea0a455f | Email Address Redacted | Email |
| a946688a-76e2-47b0-8111-954450c970d0 | Email Address Redacted | Email |
| a9467729-d919-45e1-8957-80850e4fea76 | Email Address Redacted | Email |
| a9467bc4-f4fa-4015-9638-628257452e1d | Email Address Redacted | Email |
| a946ae72-3d90-4198-984b-20528f3a9f1c | Email Address Redacted | Email |
| a9480c54-e5a1-4207-a3fb-0b03283c5094 | Email Address Redacted | Email |
| a9485c27-b858-444b-a8d9-4d87c50db3ea | Email Address Redacted | Email |
| a9486976-80b3-44ae-931b-bb63b6037c09 | Email Address Redacted | Email |
| a948736e-1faf-4531-990a-89454a678bbe | Email Address Redacted | Email |
| a94a30b1-10ae-496b-8c0c-5b204b08ce2e | Email Address Redacted | Email |
| a94a8b41-eaef-40fb-8aea-bd2c75e440b3 | Email Address Redacted | Email |
| a94b1d25-ece5-4507-ab16-a0735998239f | Email Address Redacted | Email |
| a94b60fb-f522-4347-a529-88ea9f9a6b68 | Email Address Redacted | Email |
| a94c215d-4251-4fce-aab2-237a531a634b | Email Address Redacted | Email |
| a94d3a6b-9a5b-458a-8509-28445c4a37fe | Email Address Redacted | Email |
| a94d95c3-ce00-4561-b474-f3428cf18b03 | Email Address Redacted | Email |
| a94da449-539a-456d-85ef-c05a9974a853 | Email Address Redacted | Email |
| a94dcf22-23a1-465c-8e1a-fd8bf20aa5e8 | Email Address Redacted | Email |
| a94e06ae-048a-41b5-8789-66e51d018997 | Email Address Redacted | Email |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | Email Address Redacted | Email |
| a94ec785-203d-445b-b6b3-85c95516452b | Email Address Redacted | Email |
| a94f09af-c6cb-4e31-b71c-b6a050b6f44b | Email Address Redacted | Email |
| a94f871b-1e0b-4380-b86f-83179e394c4d | Email Address Redacted | Email |
| a94fbee7-abd8-45e1-a1fa-f4a04fad6d90 | Email Address Redacted | Email |
| a950e0f0-cdb4-4401-9670-1070a0916a1b | Email Address Redacted | Email |
| a9510f1a-626b-45db-b04b-465aac01f407 | Email Address Redacted | Email |
| a9517d76-5816-4afc-b4f1-e2e76c2925e2 | Email Address Redacted | Email |
| a9518e2d-5cb6-4325-80e1-a53cc434ff14 | Email Address Redacted | Email |
| a952fcdd-dde7-4ff5-8fc6-6eb06dc22ae7 | Email Address Redacted | Email |
| a953a43a-14e8-42ac-9956-1aa7e83cf441 | Email Address Redacted | Email |
| a9552706-5add-4a50-ad53-aed67edb7f22 | Email Address Redacted | Email |
| a955d6a1-5d33-4889-b77a-f44035bbfdd6 | Email Address Redacted | Email |
| a9562656-6d36-4b16-8f5d-ee9c4d193ac7 | Email Address Redacted | Email |
| a95660f5-9dbe-4c7b-8975-a5150f7d6e0d | Email Address Redacted | Email |
| a957a69c-436e-4464-a75d-6443bbe4be12 | Email Address Redacted | Email |
| a957df1d-dba5-46e3-b8a7-7bfbf2a44414 | Email Address Redacted | Email |
| a958c7a7-a108-4c54-9ca5-3df68b67c996 | Email Address Redacted | Email |
| a95a707e-bfd0-41b7-8597-3b5d6cf93f42 | Email Address Redacted | Email |
| a95a7327-ea77-4be9-a556-122eac735360 | Email Address Redacted | Email |
| a95a7f05-9c05-4cfa-93f6-e2a8e00a5c00 | Email Address Redacted | Email |
| a95b56e2-2e94-4050-9f47-37597367637d | Email Address Redacted | Email |
| a95ba4ac-1913-4043-b633-2dffe794fc4d | Email Address Redacted | Email |
| a95c1185-b2e6-4d9f-949f-b1fa63525c8e | Email Address Redacted | Email |
| a95d5831-4762-4e1e-bb20-f517b0e89e50 | Email Address Redacted | Email |
| a95defe1-b222-4e48-aa39-f0b4900b044be | Email Address Redacted | Email |
| a95df192-2173-4819-8853-18e37860b7d9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| a95e2e90-d391-4dae-bc7e-b17f329405bd | Email Address Redacted | Email |
| a95f3d37-2243-40ed-81cf-9c1f62413753 | Email Address Redacted | Email |
| a95fb5d3-064a-4deb-88d2-6df0350e942a | Email Address Redacted | Email |
| a96079ba-9772-4dc2-8645-bac0e07408a4 | Email Address Redacted | Email |
| a96107f0-40b1-486c-9e68-0ec5ae2987ca | Email Address Redacted | Email |
| a96127 1b-c381-403c-9512-cb2d0cff25e9 | Email Address Redacted | Email |
| a961c2f4-4537-4bd3-b2fa-78b85ead6d95 | Email Address Redacted | Email |
| a962077b-c96a-4ae1-8ac0-1f686aaff779 | Email Address Redacted | Email |
| a9629c5a-60f5-4dcc-b6b8-96ef9ca1267f | Email Address Redacted | Email |
| a962a661-9a51-4e90-a70c-ab7fd4da3c4b | Email Address Redacted | Email |
| a962d387-55ab-4947-9ec8-8652fe451305 | Email Address Redacted | Email |
| a963ab78-3559-4f69-9238-7450438b63ab | Email Address Redacted | Email |
| a96430bb-4123-4c28-90e3-9eb79933 8f11 | Email Address Redacted | Email |
| a9650f44-e4f0-4011-9142-8acd54d1c2e0 | Email Address Redacted | Email |
| a96547fd-ec62-4494-af57-39b1d84baa6f | Email Address Redacted | Email |
| a9655611-4651-490f-b5d5-0c0a5312603a | Email Address Redacted | Email |
| a965d6ec-1fe3-41be-9fba-dd5d6f7045e3 | Email Address Redacted | Email |
| a96613 8d-c6f7-468a-acf3-ca620f4f914a | Email Address Redacted | Email |
| a966e749-816d-49dd-9fff-8bd4eca0271d | Email Address Redacted | Email |
| a966ef04-07f0-4aad-b7f9-36c52dc81675 | Email Address Redacted | Email |
| a9672dcf-9cea-40a6-b2b1-804a7b0c776f | Email Address Redacted | Email |
| a9674f62-0c0e-4f86-9d38-f7bab633f7d5 | Email Address Redacted | Email |
| a9678afb-52f9-4c4a-913f-5939de6164ca | Email Address Redacted | Email |
| a968006f-f432-40cd-a506-3d8f6a7cc5f5 | Email Address Redacted | Email |
| a96801d4-6bdb-4f92-84e5-7c0b8298759b | Email Address Redacted | Email |
| a9681142-5087-480d-be7a-0c10d19fa52d | Email Address Redacted | Email |
| a969d145-849e-4081-b05d-07c092edb94c | Email Address Redacted | Email |
| a96a480b-0112-450e-abe9-75936c9d3141 | Email Address Redacted | Email |
| a96a65d0-022d-4960-afb0-7b34cf706ddb | Email Address Redacted | Email |
| a96b31cf-28a6-4e85-9cf2-be230d493c8a | Email Address Redacted | Email |
| a96baa2e-803f-4571-be19-6b53956d6745 | Email Address Redacted | Email |
| a96bdf13-a46d-412e-b90e-da2ae556e8a3 | Email Address Redacted | Email |
| a96c640b-616f-4615-ba28-fa98d90905 2f | Email Address Redacted | Email |
| a96cc644-41e7-4e44-bd2e-ef216a6ed439 | Email Address Redacted | Email |
| a96d13b4-c3ab-40da-9919-ef84f473992b | Email Address Redacted | Email |
| a96dc404-375d-4523-8657-71858992cfb1 | Email Address Redacted | Email |
| a96e48f0-0f11-435c-a9d6-7895e6a91b1f | Email Address Redacted | Email |
| a96ef70f-6cdc-4cd4-889e-4ab95f92f376 | Email Address Redacted | Email |
| a96f0216-64cb-4455-b50c-ffb3ef2949b7 | Email Address Redacted | Email |
| a97043b0-c35b-4d5d-8792-62cc8029d749 | Email Address Redacted | Email |
| a970d5ba-aea9-47c0-a620-20e7ca2b5f48 | Email Address Redacted | Email |
| a9713e52-d2c1-48fc-89f8-3f4d859f91ee | Email Address Redacted | Email |
| a971f577-6a02-49a1-93c1-19ee57a32600 | Email Address Redacted | Email |
| a9723336-ba57-4b0d-a543-e6b7ceb5957a | Email Address Redacted | Email |
| a972ee20-6b90-4966-8187-09908f23cbc7 | Email Address Redacted | Email |
| a972ee20-6b90-4966-8187-09908f23cbc7 | Email Address Redacted | Email |
| a9731cf4-0632-4100-97d2-6dbda6d39f3f | Email Address Redacted | Email |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | Email Address Redacted | Email |
| a97466d9-bda0-44e1-9d05-fd19fe115a29 | Email Address Redacted | Email |
| a974f57f-55ba-42f9-ac3b-35afa17c0ed0 | Email Address Redacted | Email |
| a975188f-a089-49d2-8c5c-f570ed430b64 | Email Address Redacted | Email |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | Email Address Redacted | Email |
| a9759e4b-8023-4125-bc3d-e4f6e89f134c | Email Address Redacted | Email |
| a975e580-b8c9-4e82-ab7a-df3980e8dc4d | Email Address Redacted | Email |
| a9767cb4-ce68-4d4a-9bee-c6ace2640f68 | Email Address Redacted | Email |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | Email Address Redacted | Email |
| a976b423-8e45-44bd-ae28-8748adbc83a9 | Email Address Redacted | Email |
| a9770bb9-7552-4918-b6f8-78fd795ffe10 | Email Address Redacted | Email |
| a97796b2-66f7-4a48-9508-e0c1bc9a641c | Email Address Redacted | Email |
| a977ebca-46c9-43aa-9949-6223b1680219 | Email Address Redacted | Email |
| a977fdec-22d7-46c3-a7d3-f3929c376cf8 | Email Address Redacted | Email |
| a978da8a-00f1-4423-b877-38d657213dc2 | Email Address Redacted | Email |
| a9792025-222c-4965-9669-846822a152a0 | Email Address Redacted | Email |
| a979b489-807b-426f-a3aa-1a2c08cae78a | Email Address Redacted | Email |
| a979db6e-b3ed-4858-9705-77fa81a65fab | Email Address Redacted | Email |
| a97ac5de-b480-4082-9ff4-78a94c6ee834 | Email Address Redacted | Email |
| a97b66eb-97df-491c-be48-d514a89b3969 | Email Address Redacted | Email |
| a97c1efa-d9ba-4567-a95e-3bb191134 5a9 | Email Address Redacted | Email |
| a97c2a36-642f-4dba-950f-486a1cc41831 | Email Address Redacted | Email |
| a97c3752-b031-41e4-ad87-f2c185912b60 | Email Address Redacted | Email |
| a97c5a3c-18a6-4462-bb8e-49c774ac4caa | Email Address Redacted | Email |
| a97ca657-c2df-4e36-b8be-cacdd810dc3e | Email Address Redacted | Email |
| a97cbe41-2150-486a-95d4-6806c7611937 | Email Address Redacted | Email |
| a97d59e8-f767-4819-94fd-afd1ce8878d6 | Email Address Redacted | Email |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | Email Address Redacted | Email |
| a97da5c3-840c-4df3-bec9-fc577757ee21 | Email Address Redacted | Email |
| a97daf56-f399-4a6c-bfbf-dba1aa50e4f1 | Email Address Redacted | Email |
| a97db994-a55e-4e76-9cb4-93c246a03d9a | Email Address Redacted | Email |
| a97ddae1-bcae-4170-8851-6832b16eafed | Email Address Redacted | Email |
| a97e6757-5d6b-4fb4-b89a-9312515fb2cb | Email Address Redacted | Email |
| a97f5302-5951-4501-a8fe-de6f7907c2a1 | Email Address Redacted | Email |
| a98065f6-21a3-47dd-b6ee-e4580be6b62d | Email Address Redacted | Email |
| a980a6ca-9569-4dd4-b2d1-6f33d4cd1d2e | Email Address Redacted | Email |
| a980d3ae-69c3-4ea0-8318-af7dca6705bc | Email Address Redacted | Email |
| a980f7b6-44d2-4d9a-81b6-83cd5962dabc | Email Address Redacted | Email |
| a9819832-39e0-40c9-883b-2110b60181ff | Email Address Redacted | Email |
| a981e425-c65a-467d-ae48-6b341d8f9ebb | Email Address Redacted | Email |
| a9820b63-bdb3-4ea3-bb6f-234f614f8724 | Email Address Redacted | Email |
| a9824f6c-0dd2-4383-82ec-f27fa0ea0699 | Email Address Redacted | Email |
| a982e1c0-8ea1-4461-9361-1c2771937565 | Email Address Redacted | Email |
| a983d54b-8565-433d-a4bb-1d90572146b9 | Email Address Redacted | Email |
| a983efdd-b1e7-4cdc-b411-b833ea17fe17 | Email Address Redacted | Email |
| a9840b8e-f58d-478c-a6f8-9ef319c5dd75 | Email Address Redacted | Email |
| a9857e31-f82e-434e-98da-da614d519908 | Email Address Redacted | Email |
| a985d7d3-126e-446a-b7fe-3f9e9bce81da | Email Address Redacted | Email |
| a985dbf2-bf33-4176-8097-e5177f71e11e | Email Address Redacted | Email |
| a987996e-bf16-4141-9665-66e04eb5dacd | Email Address Redacted | Email |
| a9880a9d-813a-43a4-b10e-a13985269932 | Email Address Redacted | Email |
| a9885a79-b324-4f95-92f8-be0b9363ed9d | Email Address Redacted | Email |
| a9888706-ec8d-497d-b9bf-cbefbf23c907 | Email Address Redacted | Email |
| a98912d7-a71a-4d32-a7d4-0ccea a7795c0 | Email Address Redacted | Email |
| a98996ef-2cba-41bc-9a39-636467985fe9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a989a836-0ce8-4bbe-8762-a7a8ca2ad2ca | Email Address Redacted | Email |
| a989dc71-c768-4306-962c-c89a7834bb76 | Email Address Redacted | Email |
| a98a3b04-0efa-4372-88b0-9c0d5bb8c12d | Email Address Redacted | Email |
| a98a7206-d95b-4d03-9014-914a649a6872 | Email Address Redacted | Email |
| a98ae079-7b2e-4b5a-8cad-b7f031836669 | Email Address Redacted | Email |
| a98c0e32-216b-413e-9d2a-ef268bc880f7 | Email Address Redacted | Email |
| a98c9713-e074-481c-9508-aa7fd5c07d12 | Email Address Redacted | Email |
| a98cf2aa-380b-4a29-b5d4-30249d692b23 | Email Address Redacted | Email |
| a98cf969-07b1-41b4-8cb5-fae27ea990be | Email Address Redacted | Email |
| a98d4a33-61b5-447b-a617-b5b4cbc347da | Email Address Redacted | Email |
| a98da474-d358-4f77-98de-328ba20e3498 | Email Address Redacted | Email |
| a98dc6c9-5b18-4773-9e35-c9f9d6979aa5 | Email Address Redacted | Email |
| a98e2e02-b506-4867-922c-bfd6399dc5ce | Email Address Redacted | Email |
| a98eb381-0748-4b1c-8b0b-0434697c6c8ab | Email Address Redacted | Email |
| a98ef9d1-b39c-4932-b816-c1c421ba0549 | Email Address Redacted | Email |
| a98f83f3-78cf-4be4-8410-6788efa3437e | Email Address Redacted | Email |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | Email Address Redacted | Email |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | Email Address Redacted | Email |
| a99047d8-46d1-4aee-b620-8f15aae7f271 | Email Address Redacted | Email |
| a991c1f0-337b-4351-bd9c-8acd78af1aa6 | Email Address Redacted | Email |
| a991fef6-e748-4561-9ee6-9f984ba085b1 | Email Address Redacted | Email |
| a9923ab3-1e06-4330-8f05-ea23d396a050 | Email Address Redacted | Email |
| a99024deb-e244-455a-9ab7-ec43ee7f3d22 | Email Address Redacted | Email |
| a99274d4-f927-4b82-ad62-be45240889a4 | Email Address Redacted | Email |
| a992ed8e-8696-4e3b-8ac5-420dacf1f407 | Email Address Redacted | Email |
| a993805b-3709-4fc9-a001-0c1d92fbba18 | Email Address Redacted | Email |
| a993b0fd-5c36-4525-bc8f-59b3dc538cd8 | Email Address Redacted | Email |
| a993c939-9b1c-4ae4-b742-9584f7ee003e | Email Address Redacted | Email |
| a994176b-d4fa-46fa-89d2-2861c2867b22 | Email Address Redacted | Email |
| a9942ed0-8679-47dd-8119-9444bb72de68 | Email Address Redacted | Email |
| a994b417-0655-4e42-93ea-f67e00754d37 | Email Address Redacted | Email |
| a994bdf8-496c-4b77-846d-85cd034b9921 | Email Address Redacted | Email |
| a9959370-1817-4925-8c08-4117195449da | Email Address Redacted | Email |
| a9960801-a95b-45c5-9aec-461cb4d3de7a | Email Address Redacted | Email |
| a9967a59-413a-403f-bba3-66db2a31e1b9 | Email Address Redacted | Email |
| a9968304-d665-44e1-b2a5-31a3a6782bea | Email Address Redacted | Email |
| a9971547-6f71-4e40-ad6f-ce39bfe1093f | Email Address Redacted | Email |
| a9973dda-7192-4623-b2ab-924e010d5ab1 | Email Address Redacted | Email |
| a99755bc-58fa-4504-b6ab-aaea7efdb176 | Email Address Redacted | Email |
| a997b873-dd22-4e1c-81e3-941d646d706a | Email Address Redacted | Email |
| a998455a-7a85-464e-b5bb-5e9f7b111c2b | Email Address Redacted | Email |
| a9991674-d52c-438f-b982-f030c074e7ef | Email Address Redacted | Email |
| a999a8e8-582b-4013-9cf3-4df1a24c2453 | Email Address Redacted | Email |
| a99a05f0-37a6-4bf7-bb67-303fea2e8770 | Email Address Redacted | Email |
| a99d3659-1a23-4730-8e03-c00c3480eb8b | Email Address Redacted | Email |
| a99d6e66-f0a8-4952-87ba-6a6c48c6290f | Email Address Redacted | Email |
| a99dbc40-1052-4b41-9c2a-7795c5d19fdb | Email Address Redacted | Email |
| a99dbed5-b4b9-4c71-997d-9b735c198267 | Email Address Redacted | Email |
| a99e3c12-aa77-423a-9810-6301eac39555 | Email Address Redacted | Email |
| a99e3d62-757b-4863-a61e-6dee24d7b7b6 | Email Address Redacted | Email |
| a99f414f-fc94-4dfd-aca9-dcef89a52749 | Email Address Redacted | Email |
| a99f7f05-2281-4f10-885b-4ed26fd0fbfc | Email Address Redacted | Email |
| a99ffc42-29a0-4939-89e1-0eb3f55cfa33 | Email Address Redacted | Email |
| a9a00647-cf63-4308-aeea-b58fea74ac23 | Email Address Redacted | Email |
| a9a1282f-f6e5-460c-be14-f90bf1aa5d79 | Email Address Redacted | Email |
| a9a132a8-afd0-40ba-bc57-d27e8a877725 | Email Address Redacted | Email |
| a9a181b0-1107-4cd9-93da-efd6d6ce0c04 | Email Address Redacted | Email |
| a9a23ebc-d521-4e73-a66e-4771997968c7 | Email Address Redacted | Email |
| a9a470ca-b658-4921-af34-4a4ff67c4d7d | Email Address Redacted | Email |
| a9a4b220-a33e-41c2-ad7e-f9c3fcc11396 | Email Address Redacted | Email |
| a9a5656b-93a9-47c2-832c-688d37eedb8f | Email Address Redacted | Email |
| a9a57429-5f6d-4ff6-9e4a-fa22c5d8832c | Email Address Redacted | Email |
| a9a57d79-422b-4ec3-9b29-10238f9c8f31 | Email Address Redacted | Email |
| a9a5ff94-7c34-4c7c-9360-1382c0485385 | Email Address Redacted | Email |
| a9a6014a-681a-4b31-ad05-34117e44acc3 | Email Address Redacted | Email |
| a9a6a2b7-c629-461f-af85-e792ec099f1e | Email Address Redacted | Email |
| a9a76b63-f4b6-4269-aab0-07f4a46582b2 | Email Address Redacted | Email |
| a9a7ab35-a48d-4c97-a7ee-56dfeab47beb | Email Address Redacted | Email |
| a9a83a67-9993-44cb-99c2-9a99942d60d0 | Email Address Redacted | Email |
| a9a86039c-39a4-4d22-8bb9-71f429ab0674 | Email Address Redacted | Email |
| a9a8b2e3-a1cd-412f-895e-34ddb3feb121 | Email Address Redacted | Email |
| a9a8fdbf-57af-406f-9447-36cb5ae119f3 | Email Address Redacted | Email |
| a9a9cab0-8280-4615-bdae-d1d93142391d | Email Address Redacted | Email |
| a9a9ea43-5a02-47af-a224-72d50724a85d | Email Address Redacted | Email |
| a9aa1149-3605-4b2c-afc1-20ed3e469474 | Email Address Redacted | Email |
| a9aa46c5-7c18-44ce-8cd9-f0bffb1047ef | Email Address Redacted | Email |
| a9adde1b-0da2-4456-81c5-c9fdc6c71f37 | Email Address Redacted | Email |
| a9adde86-df0a-48f1-9cc6-d9068a89dce7 | Email Address Redacted | Email |
| a9ade54f-b233-4cba-a8eb-58cf47496c93 | Email Address Redacted | Email |
| a9ae17c9-e2ac-4948-9731-9d24f4ecba04 | Email Address Redacted | Email |
| a9afb76b-0481-4749-8ec0-e5ebf7fb5956 | Email Address Redacted | Email |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | Email Address Redacted | Email |
| a9b05e68-6f8a-4880-a26c-24de5cb64133 | Email Address Redacted | Email |
| a9b06d81-2770-4256-b6ad-2a02a0145770 | Email Address Redacted | Email |
| a9b14f7c-52bf-459e-a70d-8be8f4b8c190 | Email Address Redacted | Email |
| a9b14f7c-52bf-459e-a70d-8be8f4b8c190 | Email Address Redacted | Email |
| a9b23eec-f461-49a5-a3ed-36f33a08f569 | Email Address Redacted | Email |
| a9b32917-541b-4386-ad48-bf66e58f14e8 | Email Address Redacted | Email |
| a9b39e3d-10fc-4a16-b3c7-3167f828a593 | Email Address Redacted | Email |
| a9b488ab-3e2a-41f0-92f3-73e665c8e38e | Email Address Redacted | Email |
| a9b4a8ab-7107-42f1-97e6-64254f63c700 | Email Address Redacted | Email |
| a9b587f6-c233-48c5-951b-e52a129c852b | Email Address Redacted | Email |
| a9b5d13b-6a8c-4675-a34c-094d5e85c861 | Email Address Redacted | Email |
| a9b62212-d5cc-43fa-97e3-9006dc7cf863 | Email Address Redacted | Email |
| a9b6ea60-2ba8-4993-bf8e-3b4563768abd | Email Address Redacted | Email |
| a9b74e91-2451-430b-9aa0-fb3def1cd89e | Email Address Redacted | Email |
| a9b7a23c-630e-4fe7-b70c-095cc901074f | Email Address Redacted | Email |
| a9b7ac1e-a077-476d-96f9-a2eb77ba0620 | Email Address Redacted | Email |
| a9b7e2e5-bedd-467f-bdef-97c8587419e8 | Email Address Redacted | Email |
| a9b8019e-7465-4251-8787-49d89d50826e | Email Address Redacted | Email |
| a9ba8ce-6da4-4342-8bba-a6b26c8d8571 | Email Address Redacted | Email |
| a9bb3d6e-6921-40fa-9a6c-cba226bf952d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| a9bb9d58-c95d-4cb2-87b4-eff76c4ad47d | Email Address Redacted | Email |
| a9bc0529-31d7-49b4-8ea2-84b24af5b5cd | Email Address Redacted | Email |
| a9bd40ae-acfe-4547-9048-0807905655a9 | Email Address Redacted | Email |
| a9bd45dc-629e-468a-ba1d-0cbcfc006e56 | Email Address Redacted | Email |
| a9bd5271-d049-4d9b-bffd-71bf715b90b3 | Email Address Redacted | Email |
| a9be78b9-4ac6-454b-a0ef-371fe01bfd10 | Email Address Redacted | Email |
| a9beb482-3449-4bbb-827d-80d71ae58d59 | Email Address Redacted | Email |
| a9becba7-9211-4f24-9b2e-8d50aa5927e8 | Email Address Redacted | Email |
| a9bf00f5-5574-4160-964c-f1b8518a601e | Email Address Redacted | Email |
| a9bf16be-b3fa-4429-968b-20f498c40a0d | Email Address Redacted | Email |
| a9bf33a7-5991-437f-a0ca-7053a749b0ab | Email Address Redacted | Email |
| a9c04fa2-fcca-43ae-bc84-20030cc0d066 | Email Address Redacted | Email |
| a9c05b40-5482-4334-a198-014f7fa6f995 | Email Address Redacted | Email |
| a9c0c605-9107-4de0-8f20-4233ba1c5ebc | Email Address Redacted | Email |
| a9c11b5e-ac24-4689-83fb-94d0537a5146 | Email Address Redacted | Email |
| a9c1b62a-aaeb-42c7-8dba-c449b2f3ff26 | Email Address Redacted | Email |
| a9c21523-9ae0-49cf-be7b-7a28721f4ad8 | Email Address Redacted | Email |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | Email Address Redacted | Email |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | Email Address Redacted | Email |
| a9c40d4f-cf0c-4be2-b5d3-7f73760f0264 | Email Address Redacted | Email |
| a9c4f282-8e0b-402b-84ab-0163261ac15d | Email Address Redacted | Email |
| a9c532a2-0c7c-46e8-947d-59f0b2e5bf7c | Email Address Redacted | Email |
| a9c5f8d2-d5c9-4140-b43c-6cbd17e22280 | Email Address Redacted | Email |
| a9c63c59-9df8-454a-b746-e35ef4c0ee66 | Email Address Redacted | Email |
| a9c7253b-0da2-4503-b9ed-b2031eab758b | Email Address Redacted | Email |
| a9c7525a-8044-4d3c-ab5b-f376afe17785 | Email Address Redacted | Email |
| a9caa1d5-21fc-4341-be0a-a545bc9f6330 | Email Address Redacted | Email |
| a9cacc90-da84-49d4-8bed-e8dd666d1b59 | Email Address Redacted | Email |
| a9cad02e-29c2-443b-94a4-56a705bbe592 | Email Address Redacted | Email |
| a9cae849-eccf-44c5-bcdd-3fcfa6d58dd9 | Email Address Redacted | Email |
| a9cafcbc-6e12-489d-9c1d-bcadc980f5a0 | Email Address Redacted | Email |
| a9cb3d98-009d-4805-9ff0-e050b841974b | Email Address Redacted | Email |
| a9cb8f02-6cad-4472-9aba-1cf4f016ee6f | Email Address Redacted | Email |
| a9cb8fdd-0bf4-4c85-9dfc-bed036422233 | Email Address Redacted | Email |
| a9cba967-9ec8-46b7-9275-e544633c1b55 | Email Address Redacted | Email |
| a9cba967-9ec8-46b7-9275-e544633c1b55 | Email Address Redacted | Email |
| a9cbd5a1-24d3-4f47-baab-5e9c75833d69 | Email Address Redacted | Email |
| a9cc34ca-e12f-4f3a-a554-cf894d843f03 | Email Address Redacted | Email |
| a9cc7d22-b000-43e8-819d-43891f85f448 | Email Address Redacted | Email |
| a9cc7d22-b000-43e8-819d-43891f85f448 | Email Address Redacted | Email |
| a9cd8809-deff-4d11-bd34-6a67d7bb8983 | Email Address Redacted | Email |
| a9cd98e0-af4c-4df7-b0ed-c102fde8e610 | Email Address Redacted | Email |
| a9ced121-e914-4f3d-a6fc-85f196bde3a5 | Email Address Redacted | Email |
| a9cf0dd2-eb4e-443d-9819-3cd931b710a7 | Email Address Redacted | Email |
| a9cf12e1-c837-416c-bdd5-1db0ac876ca9 | Email Address Redacted | Email |
| a9cf848c-2e2d-43df-989f-3a71febad839 | Email Address Redacted | Email |
| a9cfd01b-abd9-4195-a83c-580dfe59146e | Email Address Redacted | Email |
| a9cffbd4-aa72-4d85-bfed-700c01e3467c | Email Address Redacted | Email |
| a9d007dd-0213-4d41-84f6-221fd1664ad2 | Email Address Redacted | Email |
| a9d0da94-d7c2-404b-8b7d-19afccc09b7 | Email Address Redacted | Email |
| a9d1a241-9335-4b82-9217-6f3ff633fcad | Email Address Redacted | Email |
| a9d217f8-5d0e-4d36-850f-204364dd878a | Email Address Redacted | Email |
| a9d2c098-529d-4457-abbb-12d019026a10 | Email Address Redacted | Email |
| a9d2ef1b-3da6-4071-893a-eef6fe5f06f7 | Email Address Redacted | Email |
| a9d32554-8511-49a6-9f9e-30aee26c6cb8 | Email Address Redacted | Email |
| a9d32e15-e0da-4616-9045-6f0a682d1bb3 | Email Address Redacted | Email |
| a9d4aa54-8207-4e0e-bfff-67a4311c169c | Email Address Redacted | Email |
| a9d4ea08-9405-43f7-bae4-5ec6509d2a13 | Email Address Redacted | Email |
| a9d515fa-8343-4a37-852e-ca1957aeda15 | Email Address Redacted | Email |
| a9d698b06-45df-4f4c-9e0e-c25dffd1d5e2 | Email Address Redacted | Email |
| a9d746b8-2912-46ee-98f2-f3617726c9f9 | Email Address Redacted | Email |
| a9d78a49-054a-4382-a49d-fc0397f65016 | Email Address Redacted | Email |
| a9d8a5b0-dcef-40b2-bbf8-fae935b55fed | Email Address Redacted | Email |
| a9d8b07e-3d03-416e-8d0e-99b9816e6d5e | Email Address Redacted | Email |
| a9d8d947-5c55-4b5f-be43-5a90345d7685 | Email Address Redacted | Email |
| a9da225f-7528-487a-bb18-63c3b93c970f | Email Address Redacted | Email |
| a9da284c-0767-4328-b41d-247c3800029a | Email Address Redacted | Email |
| a9da4911-d720-4176-a0d2-92dd506bdda6 | Email Address Redacted | Email |
| a9daa7a1-a6ad-4e97-8eec-c5c986b631f4 | Email Address Redacted | Email |
| a9daeaad-083b-4432-8cd8-993e3f09f139 | Email Address Redacted | Email |
| a9dbb1ca-9ccd-4e84-8acc-41121d8ae1d8 | Email Address Redacted | Email |
| a9dbb84d-b5fd-4eaf-a5c8-de83b2534081 | Email Address Redacted | Email |
| a9dbd719-c433-4b21-b56e-8c0fd26bf7a2 | Email Address Redacted | Email |
| a9dcf681-a072-4d1e-b272-32e81a1ae010 | Email Address Redacted | Email |
| a9dd1d1f-dc8b-4a1e-bf75-c01aa08e6b26 | Email Address Redacted | Email |
| a9dd6851-ffc6-4bdb-a08d-54eec10e0d03 | Email Address Redacted | Email |
| a9dde237-b4de-4d10-9d93-147401b6fcd8 | Email Address Redacted | Email |
| a9df7dba-94c0-4e9b-8ff5-bb214581e91d | Email Address Redacted | Email |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | Email Address Redacted | Email |
| a9dfa690-2da8-4e02-97c2-257647c6b7b0 | Email Address Redacted | Email |
| a9dfeeab-99f6-4910-8bc7-4ef71a08bffb | Email Address Redacted | Email |
| a9e004a4-6d6d-4723-a7fa-caaa56736116 | Email Address Redacted | Email |
| a9e051c5-246f-4b06-9ed6-226ca35c3f7b | Email Address Redacted | Email |
| a9e1d5d0-db62-490c-9ced-9223c0a574f8 | Email Address Redacted | Email |
| a9e223b4-68ab-475e-b519-c2dcb96f9636 | Email Address Redacted | Email |
| a9e24239-1339-4086-89d8-b052882d0a5d | Email Address Redacted | Email |
| a9e2d541-47d7-423c-9ee9-56f80eda912e | Email Address Redacted | Email |
| a9e2ee3c-0cac-4814-baa4-240264d3943e | Email Address Redacted | Email |
| a9e337b3-6bc8-44f8-b7a6-2fd334ba0f4b | Email Address Redacted | Email |
| a9e40f88-73c1-4504-af59-688a38bb664c | Email Address Redacted | Email |
| a9e43932-2943-4fa8-9a2f-2be120f17ce4 | Email Address Redacted | Email |
| a9e4fdd1-2bc6-4a7f-8d8e-df0e7142fda6 | Email Address Redacted | Email |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | Email Address Redacted | Email |
| a9e51917-d024-420c-b93b-0dca0ac417aa | Email Address Redacted | Email |
| a9e55f5b-5bca-4148-9e48-f28296701745 | Email Address Redacted | Email |
| a9e5a9fe-fea8-42b5-a885-59a8e69fb6af | Email Address Redacted | Email |
| a9e5cd86-8e36-4e7a-b47b-32b99b5da822 | Email Address Redacted | Email |
| a9e61299-54a4-4d50-9eef-ede2de9c26a5 | Email Address Redacted | Email |
| a9e6feda-2482-47c8-bfbf-ee6e840cd00e | Email Address Redacted | Email |
| a9e75502-91fd-45b7-a1b5-b047421f760 | Email Address Redacted | Email |
| a9e75ee6-a7fe-45a3-80fe-7041837a0f3f | Email Address Redacted | Email |
| a9e762a5-4fe9-49dc-b801-482857db3eff | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| a9e7eab4-55f9-46d6-8a45-5ac0a50e7673 | Email Address Redacted | Email |
| a9e855c8-f9e0-4d74-b26f-2b5e0b2df6d4 | Email Address Redacted | Email |
| a9e8d5ec-345b-4592-ae6a-bb7274e1a15a | Email Address Redacted | Email |
| a9e92edb-570b-4a9f-9afa-2ad247fa6b2c | Email Address Redacted | Email |
| a9e95c5a-3d1b-4140-9be9-dd6c67111df5 | Email Address Redacted | Email |
| a9e9d1bc-2e29-45db-b5c1-2e1c09777f5e6 | Email Address Redacted | Email |
| a9ea4bd9-2cf5-4a2f-b2ad-aa5892b5d7cf | Email Address Redacted | Email |
| a9eab236-f9d9-4bde-886f-69a3a2cc7a95 | Email Address Redacted | Email |
| a9eb106f-30e7-4081-9a83-0a91807a0226 | Email Address Redacted | Email |
| a9eb98c9-2073-4887-b5ab-aede6c4edf2a | Email Address Redacted | Email |
| a9ebf642-de16-45af-8b42-b2030df00b66 | Email Address Redacted | Email |
| a9ec204e-26c0-48f8-8e47-3da590bccbcd | Email Address Redacted | Email |
| a9ec709e-91e9-4c14-9d8f-efcfa353dc9b | Email Address Redacted | Email |
| a9ed65ef-c83b-4faf-9b7e-201a1292214f | Email Address Redacted | Email |
| a9ed6f37-67b0-4b98-83e4-e8bac2185571 | Email Address Redacted | Email |
| a9ee1ea3-9bdf-48f4-980d-8c39de5b7231 | Email Address Redacted | Email |
| a9ee2111-218f-4b82-b39a-763ee96dc84c | Email Address Redacted | Email |
| a9ee6326-b253-45ce-8651-c3110ecf1fb4 | Email Address Redacted | Email |
| a9ee8a2e-a6c3-43f5-93c8-d1e1fc75085b | Email Address Redacted | Email |
| a9ee9dea-3eae-46ac-b2ff-c1f6fa8c7123 | Email Address Redacted | Email |
| a9ef2bc2-245f-4647-82ef-21081ce43c6f | Email Address Redacted | Email |
| a9f02475-9d3d-4523-9694-47e176f85241 | Email Address Redacted | Email |
| a9f06929-03f9-4445-a5cb-e77112491da8 | Email Address Redacted | Email |
| a9f13796-abbe-4243-985e-929a660a71d2 | Email Address Redacted | Email |
| a9f1b396-7130-44a9-bda8-1b95fa2ff883 | Email Address Redacted | Email |
| a9f1bfd7-8888-40b9-b5b1-e72d59bb202d | Email Address Redacted | Email |
| a9f5cbef-3389-49f8-95c7-dd2837c79aab | Email Address Redacted | Email |
| a9f5e953-a606-4847-9a52-8c1d9d6b0c28 | Email Address Redacted | Email |
| a9f65156-498d-4cb6-9993-a2387227145e | Email Address Redacted | Email |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | Email Address Redacted | Email |
| a9f6ade7-5fdf-42c0-9c8f-1b5273bbdef6 | Email Address Redacted | Email |
| a9f7d900-295f-453c-926b-bc4f208ff69e | Email Address Redacted | Email |
| a9f7ff03-8530-4110-8b5b-2efd5224c027 | Email Address Redacted | Email |
| a9f984cd-b2f8-41da-8c35-4fa965e0c8ee | Email Address Redacted | Email |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | Email Address Redacted | Email |
| a9fa1eeb-e7b3-4d3c-aae1-8c18a2229222 | Email Address Redacted | Email |
| a9fa6c8d-2a61-4d2d-aa9d-cb52900a397d | Email Address Redacted | Email |
| a9fab8f8-d114-49c2-9701-41c5df38054c | Email Address Redacted | Email |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | Email Address Redacted | Email |
| a9fdac3f-ce95-4b71-b81c-8eeb1a945bc8 | Email Address Redacted | Email |
| a9fe43a2-68d1-4927-a42d-22d2fff17d66 | Email Address Redacted | Email |
| aa000a65-f1f2-4791-85bf-6499caecd5d4 | Email Address Redacted | Email |
| aa001ed4-5414-4267-99ea-4887a94fb629 | Email Address Redacted | Email |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | Email Address Redacted | Email |
| aa017a92-a8a4-4dd1-b7b1-41a7dde7b4cd | Email Address Redacted | Email |
| aa01a28a-a951-4f38-aabe-b44b78a5b9b7 | Email Address Redacted | Email |
| aa02260a-3c44-45be-a30f-da30b83271c2 | Email Address Redacted | Email |
| aa02d50d-1665-4812-ac52-17576a561cc9 | Email Address Redacted | Email |
| aa030639-b200-4b16-8a31-1e207f1c9159 | Email Address Redacted | Email |
| aa05e372-0b74-4afb-96ba-6df42d0b899e | Email Address Redacted | Email |
| aa069120-c426-4f39-b3d3-ec95cfc0a558 | Email Address Redacted | Email |
| aa077baf-7071-4d6c-955d-15048b999de7 | Email Address Redacted | Email |
| aa089adc-4f4f-438e-8c60-21dc3cc0a614 | Email Address Redacted | Email |
| aa08d72b-8ff1-4699-8e50-92533418fdf5 | Email Address Redacted | Email |
| aa09cdd1-016d-4712-b35c-d1229510d1d79 | Email Address Redacted | Email |
| aa0a5595-d8f2-4ed5-8baa-80a115408c74 | Email Address Redacted | Email |
| aa0b24d7-2701-471f-a7a3-8626812059a7 | Email Address Redacted | Email |
| aa0b48cc-e972-43ca-a84f-995392f26ef7 | Email Address Redacted | Email |
| aa0b7a2b-3f62-47e7-867e-bfa48640ff82 | Email Address Redacted | Email |
| aa0bb81b-6e4f-4dfd-ba46-b2d04df59a42 | Email Address Redacted | Email |
| aa0bf876-948b-4001-afd0-66e907928c55 | Email Address Redacted | Email |
| aa0bfcbf-fb3c-4b6b-aa46-930c1b70a548 | Email Address Redacted | Email |
| aa0c2fe6-77d1-406e-8827-ac6cfcd44446 | Email Address Redacted | Email |
| aa0c9ea0-cc67-4827-a779-26b184d6366f | Email Address Redacted | Email |
| aa0d045d-9bc2-4d5f-bc32-751fe1e36218 | Email Address Redacted | Email |
| aa0d0fe2-5414-4749-825d-f50b09a06058 | Email Address Redacted | Email |
| aa0d4a32-f27f-408b-b087-932ea390fda9 | Email Address Redacted | Email |
| aa0d8a0f-bb28-4f6c-be7e-cc1aeba97741 | Email Address Redacted | Email |
| aa0db823-0c8e-4b2f-86c2-563ecdad75e0 | Email Address Redacted | Email |
| aa0e95de-e8e6-4380-9aee-62586b404ad1 | Email Address Redacted | Email |
| aa0eecf4-6064-49d8-a411-14ab9e3b92e6 | Email Address Redacted | Email |
| aa0f42af-99fd-4a31-9894-26d717560582 | Email Address Redacted | Email |
| aa11a62a-eee1-48a8-8af6-8a4dc49b70dc | Email Address Redacted | Email |
| aa128cc-994a-4c08-93bd-150c552ef714 | Email Address Redacted | Email |
| aa128bca-61c3-4256-8d8c-8c5f78dc7960 | Email Address Redacted | Email |
| aa12c801-3f58-47a3-944e-524439c21bc8 | Email Address Redacted | Email |
| aa139506-4b97-4607-8064-796247170264 | Email Address Redacted | Email |
| aa13df84-b261-4f67-b346-93301a461832 | Email Address Redacted | Email |
| aa147b3d-c505-4f16-8893-1da3ce07ea75 | Email Address Redacted | Email |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | Email Address Redacted | Email |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | Email Address Redacted | Email |
| aa163eb1-bdb6-4b13-9e78-5fcf2d1eb348 | Email Address Redacted | Email |
| aa165a20-ca62-4c66-8dbf-ca4dc9d9574b | Email Address Redacted | Email |
| aa16e82d-5f9d-491c-a868-0dd64a33cc61 | Email Address Redacted | Email |
| aa16eb9f-a862-4792-a0f6-b795b70ee8be | Email Address Redacted | Email |
| aa17a129-ed8f-4260-b9fa-32ab78829c6b | Email Address Redacted | Email |
| aa17a564-10a9-43a5-8261-51b9a247aafa | Email Address Redacted | Email |
| aa1847ab-2ada-4590-8a99-c15d96ab5784 | Email Address Redacted | Email |
| aa185579-02644-4fe1-bfaf-8705ba754146 | Email Address Redacted | Email |
| aa1a97f2-3ea3-45e3-a1e4-8237cf3048d0 | Email Address Redacted | Email |
| aa1ae983-87a8-491d-867c-a7b3a007fa33 | Email Address Redacted | Email |
| aa1b786a-df69-4dcb-aed1-526aa8db1a8f | Email Address Redacted | Email |
| aa1c8f22-fe72-46ec-a5e9-a541b1ce131c | Email Address Redacted | Email |
| aa1d358b-3b85-4c6a-ad35-bee4a51fa93d | Email Address Redacted | Email |
| aa1d6b5e-229e-4777-9d28-4a76f82ca04b | Email Address Redacted | Email |
| aa1dcffc-d60a-4316-b286-f6ef7176dae4 | Email Address Redacted | Email |
| aa1e585a-e939-4138-aa91-6ebc170b9552 | Email Address Redacted | Email |
| aa1f5491-2d96-418a-a696-4aadc2a941da | Email Address Redacted | Email |
| aa200ba3-5fab-456f-946a-a07df69c4577 | Email Address Redacted | Email |
| aa2081cb-0bcd-49ad-a266-28fc3e49b5c3 | Email Address Redacted | Email |
| aa20ec5f-d50a-4421-a2b6-4cfco6bd5dd0 | Email Address Redacted | Email |
| aa213230-b953-4a61-925f-d59a1bb1a554 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| aa219073-0746-4954-bd5f-6ad5d288bef6 | Email Address Redacted | Email |
| aa21db9b-2ea7-42f2-99a0-f4e088a95f48 | Email Address Redacted | Email |
| aa22cfb3-29a8-46d4-b450-4240c1d3788f | Email Address Redacted | Email |
| aa238f86-d5f6-419b-8061-ec3183e6b5d2 | Email Address Redacted | Email |
| aa23a56f-aaa4-4597-b005-9e26cc08d340 | Email Address Redacted | Email |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | Email Address Redacted | Email |
| aa24a959-5bb2-4a7c-b7d0-9c0030346e35 | Email Address Redacted | Email |
| aa251d22-c4c4-4132-809b-2ad7a17e9101 | Email Address Redacted | Email |
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | Email Address Redacted | Email |
| aa2682e7-8415-4563-aeaa-142eee13d8b7 | Email Address Redacted | Email |
| aa268b2b-68db-4888-9df0-2114161cabf9 | Email Address Redacted | Email |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | Email Address Redacted | Email |
| aa299313-1096-43fa-8f56-68fa3a192e88 | Email Address Redacted | Email |
| aa29af2c-1e3a-40f6-a0eb-2e8fa54a5bf7 | Email Address Redacted | Email |
| aa29b510-344b-4c55-be10-368f3264a9ff | Email Address Redacted | Email |
| aa29cb81-351e-4faa-ae25-47381c2cb8f0 | Email Address Redacted | Email |
| aa29e1e7-759d-42eb-a64b-a972d44092a6 | Email Address Redacted | Email |
| aa2a94ca-45e9-49b3-acad-582b1e2e9914 | Email Address Redacted | Email |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | Email Address Redacted | Email |
| aa2b1590-a6db-4ddf-a4b6-a465711bc093 | Email Address Redacted | Email |
| aa2b27b4-25a7-430e-95c1-022ef1c0427c | Email Address Redacted | Email |
| aa2b6763-f62c-4d0f-84a4-8dd94b553cc7 | Email Address Redacted | Email |
| aa2bf33d-57d5-469b-bdb3-50b92ab896de | Email Address Redacted | Email |
| aa2c1e56-1f17-4028-8a04-5b66506ee6c2 | Email Address Redacted | Email |
| aa2ce974-7917-4cb6-afd4-0f03f1a6c8d4 | Email Address Redacted | Email |
| aa2dae0e-40e4-4f48-907e-365134e44d22 | Email Address Redacted | Email |
| aa2e0354-a0b2-4f53-92fb-2a0da68357f3 | Email Address Redacted | Email |
| aa2ea991-aaa5-4752-92cd-a94f43462a6d | Email Address Redacted | Email |
| aa2eb3e0-7266-42a6-8c28-2d0c2fb4e1a6 | Email Address Redacted | Email |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | Email Address Redacted | Email |
| aa2f9a42-09b4-4330-a4c4-fcd206b722ea | Email Address Redacted | Email |
| aa307815-cf5d-406b-9680-ebe39da248d9 | Email Address Redacted | Email |
| aa30c938-1bc6-4b8f-b894-5a43e03b1032 | Email Address Redacted | Email |
| aa317705-39dc-410b-a13d-2846a4b1180d | Email Address Redacted | Email |
| aa31f6a2-e603-4988-a0ea-a9def3d2587e | Email Address Redacted | Email |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | Email Address Redacted | Email |
| aa32752f-49a2-422b-aa92-6015a41ccbf5 | Email Address Redacted | Email |
| aa32993b-2357-4a9e-af6d-02c2b8c752bb | Email Address Redacted | Email |
| aa3349c0-6fd3-4434-9f8d-afdfde6ed9e5 | Email Address Redacted | Email |
| aa33f36a-1cd2-4c98-a587-4f5dd621b29f | Email Address Redacted | Email |
| aa344992-39bb-4371-af5b-aa2d2cfd4dfd | Email Address Redacted | Email |
| aa34786e-fabe-4bbf-b038-267c10b696d1 | Email Address Redacted | Email |
| aa350cbb-d8e1-4119-8f16-409d45366b3a | Email Address Redacted | Email |
| aa3591a0-ddf7-4b66-a56f-4c051b54a17e | Email Address Redacted | Email |
| aa35e18a-e81a-4ca4-98dc-93a10fbc545a | Email Address Redacted | Email |
| aa35f959-565a-4b43-aae0-cbab6a1b9d45 | Email Address Redacted | Email |
| aa360d6d-5d87-492f-8aef-e0078bc83872 | Email Address Redacted | Email |
| aa366f1b-119f-4c02-83d8-1c400c92278f | Email Address Redacted | Email |
| aa375503-ccb0-4799-89b3-2df037ebb739 | Email Address Redacted | Email |
| aa3764d9-0431-4344-a6e4-4f7f6de6149b | Email Address Redacted | Email |
| aa379f36-fb07-4c44-829f-1091339be01f | Email Address Redacted | Email |
| aa37c37e-c431-4ffc-89ca-80a14d675b4f | Email Address Redacted | Email |
| aa38448c-b246-45ae-b562-573dfbec8394 | Email Address Redacted | Email |
| aa384dd0-4c82-444a-a971-d668827f2005 | Email Address Redacted | Email |
| aa399431-3f21-4e05-9800-613dd8e20ec5 | Email Address Redacted | Email |
| aa39da03-a7af-43ac-812d-fc4f4cf7dc06 | Email Address Redacted | Email |
| aa3b08db-ba75-4bca-8130-9a80856e2b20 | Email Address Redacted | Email |
| aa3bb8dd-cff7-4e7e-86cc-7577c817fe83 | Email Address Redacted | Email |
| aa3c0ee5-3f48-4f2c-ab71-d0d180aa6b6e | Email Address Redacted | Email |
| aa3ca997-21e0-439f-9e79-44d3a7fd8516 | Email Address Redacted | Email |
| aa3db972-dd91-4254-adf3-40ecc9a5113b | Email Address Redacted | Email |
| aa3eb9cb-7f7b-4dd4-a114-688529c67e12 | Email Address Redacted | Email |
| aa3fbcc0-0cdc-48ec-b083-9748137a62bf | Email Address Redacted | Email |
| aa401893-b8b9-4ae5-b14d-84c9191efa44 | Email Address Redacted | Email |
| aa4055dd-5eb3-49f3-b12e-4b5ab727b591 | Email Address Redacted | Email |
| aa408948-4189-4eb2-b558-b35cb819a376 | Email Address Redacted | Email |
| aa4148e2-5e6c-4598-88ac-03a0cfeb67e3 | Email Address Redacted | Email |
| aa418978-6824-49e2-b174-5948a41cde44 | Email Address Redacted | Email |
| aa423d0a-d3b0-4faf-83f8-b3049cf52784 | Email Address Redacted | Email |
| aa4245a8-986f-406f-ad5f-da984b741e0e | Email Address Redacted | Email |
| aa431343-6933-43b0-9a16-8b90a8a5d965 | Email Address Redacted | Email |
| aa433269-c499-4eaa-8eb9-0ebe74f57c67 | Email Address Redacted | Email |
| aa4363cc-144c-4ecc-a170-8f961c7c0a13 | Email Address Redacted | Email |
| aa44a3f3-41d9-4803-8fd9-04c2c96b7a70 | Email Address Redacted | Email |
| aa44a957-89ea-4c52-bce0-e231321644ba | Email Address Redacted | Email |
| aa44b22b-1b8a-4343-b6c6-2b7f36055ec5 | Email Address Redacted | Email |
| aa4528a6-abc0-4095-beac-fb5e9c7ee9c8 | Email Address Redacted | Email |
| aa457ca7-d9d6-46bc-bcbc-19b3d311d7c4 | Email Address Redacted | Email |
| aa45ae26-514f-45d5-bd88-a2d2ac5095e0 | Email Address Redacted | Email |
| aa45b9aa-8609-4945-ba5f-105062297abd | Email Address Redacted | Email |
| aa46005b-2003-448f-a2cd-6bd04c120b89 | Email Address Redacted | Email |
| aa464116-54fe-448b-8050-a28612d15e46 | Email Address Redacted | Email |
| aa46d89b-8aa1-4cc7-9047-3d17126e91cc | Email Address Redacted | Email |
| aa470cd3-6f46-4dca-85cb-d73cf16f6b39 | Email Address Redacted | Email |
| aa47402b-0ef8-4867-bad0-a87b64741e4a | Email Address Redacted | Email |
| aa47c7df-8367-4bb5-bf7a-1e49d97e00ff | Email Address Redacted | Email |
| aa48c101-4b4c-4ae5-97f4-b61c2e55f9f5 | Email Address Redacted | Email |
| aa49d961-6246-4494-84e7-d5ca51601a6f | Email Address Redacted | Email |
| aa49f4a4-ea23-4b2a-8e3b-c13065fda6a4 | Email Address Redacted | Email |
| aa4b3f3d-93f1-4712-9f14-988501256667 | Email Address Redacted | Email |
| aa4b5c47-d907-4bb2-a229-e1a1b659efa5 | Email Address Redacted | Email |
| aa4c74b8-83d0-4b7d-b16a-51670d3e8c3f | Email Address Redacted | Email |
| aa4ca54f-52f7-49ed-973e-ab2a512e9f12 | Email Address Redacted | Email |
| aa4e6454-aff8-4630-96ed-c7b5a3b5f028 | Email Address Redacted | Email |
| aa4e9607-dde1-409a-8112-5bcddbdab088 | Email Address Redacted | Email |
| aa4eaa5c-4286-4065-b657-8b86a69318bb | Email Address Redacted | Email |
| aa4fc35d-31e5-492d-a79b-594f5cfe32ec | Email Address Redacted | Email |
| aa50fefd-3762-4ab0-81d8-1ae96b4e8cee | Email Address Redacted | Email |
| aa51750e-80c9-4ab6-8d6f-5a063f0c6583 | Email Address Redacted | Email |
| aa51aa8f-22d1-40b3-b008-691e687a8040 | Email Address Redacted | Email |
| aa526b4b-6277-402f-b458-ae31880029de | Email Address Redacted | Email |
| aa528f78-dd39-4c2f-babf-64f639003eb5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| aa5306af-0acb-47c4-8f9a-d668ea52ee52 | Email Address Redacted | Email |
| aa53710d-d4d8-4b7c-8098-1c78fc18cfed | Email Address Redacted | Email |
| aa53cac0-ad8a-470e-a8c5-9a36bd6ec26a | Email Address Redacted | Email |
| aa53e1fa-3320-46d8-84ca-1fd46522c8db | Email Address Redacted | Email |
| aa53f979-dc63-47e8-99da-8ddeba77cac4 | Email Address Redacted | Email |
| aa55443d-f46d-43ee-ba65-91ac0231fa2f | Email Address Redacted | Email |
| aa5555bf-b423-4edf-8cc9-de005bca09ee | Email Address Redacted | Email |
| aa55c72d-c2ff-4e7f-81ef-0e97f2c9399e | Email Address Redacted | Email |
| aa55e391-05ac-4a40-ac7d-ae7b5d9ec45f | Email Address Redacted | Email |
| aa567ad2-102e-47bf-8e7d-d46b4b5fff1f | Email Address Redacted | Email |
| aa56fdfd-e955-4588-812e-b5bc3920a44f | Email Address Redacted | Email |
| aa577883-d2d7-410e-beb9-6c3e7c2de19e | Email Address Redacted | Email |
| aa581f79-0595-4bdc-b086-4c4565f5faa04 | Email Address Redacted | Email |
| aa58fdda-583d-4961-8676-42e56b287f6d | Email Address Redacted | Email |
| aa59f7b0-217c-417e-a332-547ff2c1b223 | Email Address Redacted | Email |
| aa5aa344-1c62-4d89-b305-e731a29fef7d | Email Address Redacted | Email |
| aa5ab6e1-d56f-4faf-91f2-8b68660340cc | Email Address Redacted | Email |
| aa5ac16f-bfe8-4a37-a9e6-de0128c35d8f | Email Address Redacted | Email |
| aa5c3e77-0552-4f86-a5f7-5df68b76c049 | Email Address Redacted | Email |
| aa5ca960-8ea9-49d3-8f01-fe08d901094c | Email Address Redacted | Email |
| aa5cea26-58d1-4f7c-aaa0-26c5ebac7bd6 | Email Address Redacted | Email |
| aa5d14e7-c23a-4f93-b77b-d86950fef61c | Email Address Redacted | Email |
| aa5d28a1-257f-4272-bbb3-a8bc438317c8 | Email Address Redacted | Email |
| aa5d73fd-0ba2-43b9-8846-5537321c44ff | Email Address Redacted | Email |
| aa5ed2db-6fbb-466a-b576-93d6ae263d6e | Email Address Redacted | Email |
| aa61b720-87d3-428c-9fc5-1a91d19ddfae | Email Address Redacted | Email |
| aa61dfb0-8a65-478c-b670-060dbf6528c0 | Email Address Redacted | Email |
| aa6433b2-5b5a-4c53-aa60-a2741cc36ded | Email Address Redacted | Email |
| aa646260-4de9-4be4-8f0a-88a30399efa2 | Email Address Redacted | Email |
| aa650c60-5153-47e9-8d9b-fe11c44ae259 | Email Address Redacted | Email |
| aa65dab4-a512-46bf-993a-c73b87a95e22 | Email Address Redacted | Email |
| aa670b2a-2487-4382-a5b9-48bc576cbd73 | Email Address Redacted | Email |
| aa68dee-19c6-48c1-ad83-3e2d096483f4 | Email Address Redacted | Email |
| aa690351-bf9d-4c10-a139-2d4561df28ef | Email Address Redacted | Email |
| aa694a34-25ae-49c7-b0d3-b8ab81bb0642 | Email Address Redacted | Email |
| aa697990-745e-496e-93d5-c1a14a5d67e4 | Email Address Redacted | Email |
| aa69dd50-787d-4b97-af38-046a9c6291a7 | Email Address Redacted | Email |
| aa6a6d5c-36a6-4d79-a61b-29c0d9967453 | Email Address Redacted | Email |
| aa6a6e81-b63a-45b2-b927-9d6c47da5da5 | Email Address Redacted | Email |
| aa6ac332-7b30-41a4-bc82-6024c725f30c | Email Address Redacted | Email |
| aa6bb049-50ea-4ba0-8d43-5b3b0b8444b4 | Email Address Redacted | Email |
| aa6c29dd-14b4-4199-9741-e5ed33fa9928 | Email Address Redacted | Email |
| aa6cf930-526f-4045-aa8f-bda1008d3870 | Email Address Redacted | Email |
| aa6da3f1-d1e9-4f31-a22c-2376a1fa40d9 | Email Address Redacted | Email |
| aa6df2fb-6a99-425d-a585-6efaeab218fb | Email Address Redacted | Email |
| aa6e1c66-40f9-46b9-8ca3-3ce12d6585cf | Email Address Redacted | Email |
| aa6e745d-0f45-40f8-9f4b-c111ba690247 | Email Address Redacted | Email |
| aa6ea615-9090-4453-8997-60d55634ea8b | Email Address Redacted | Email |
| aa703a96-0e8b-4459-8c06-541a89b4ef39 | Email Address Redacted | Email |
| aa712891-f93f-4ba7-bb19-e97a0b63cd91 | Email Address Redacted | Email |
| aa7133ec-6e4c-41f8-aaaf-3def81373d15 | Email Address Redacted | Email |
| aa713bc6-edd0-42d9-b976-ec932cf488fa | Email Address Redacted | Email |
| aa721076-190d-47cd-8f00-1702c7d183d0 | Email Address Redacted | Email |
| aa72955c-169a-49ad-95b3-228f00e6d1b6 | Email Address Redacted | Email |
| aa73d241-ff0d-48f1-9b06-a76f8e922dc1 | Email Address Redacted | Email |
| aa7475c3-c9bc-4ebe-a184-4ac24ee724e1 | Email Address Redacted | Email |
| aa7540ae-4106-4ea4-9219-975c7188f5fc | Email Address Redacted | Email |
| aa772bd9-5c86-4fea-984f-6803959a69df | Email Address Redacted | Email |
| aa777742-3f75-4d75-864b-a51ffab1f404 | Email Address Redacted | Email |
| aa7881eb-3c26-4694-8b37-4518a103d57 | Email Address Redacted | Email |
| aa788435-3044-4298-b6ce-5ec4666e07c7 | Email Address Redacted | Email |
| aa792237-ee20-44ce-9179-84d73981c751 | Email Address Redacted | Email |
| aa796fb5-4311-43e8-9b3f-b50d69b7130e | Email Address Redacted | Email |
| aa7ad5c2-5ccb-4a5d-9663-778d7654693 | Email Address Redacted | Email |
| aa7af4ad-5b26-4078-83eb-b7ac1ee5ff20 | Email Address Redacted | Email |
| aa7b40a8-718a-4917-ada2-11aaeaad7f8e | Email Address Redacted | Email |
| aa7b561f-0172-4023-ab20-2b2bd341c7d8 | Email Address Redacted | Email |
| aa7c38b3-ffdb-4a3c-8ab1-4b8b6446be7c | Email Address Redacted | Email |
| aa7cd310-2428-42f0-8a2e-e41792831840 | Email Address Redacted | Email |
| aa7d20fc-8160-4db9-bfac-cd1e33d855f9 | Email Address Redacted | Email |
| aa7da223-b602-4707-96ea-2d2997651691 | Email Address Redacted | Email |
| aa7e055f-9e75-4b82-b5e3-00a627d5ed35 | Email Address Redacted | Email |
| aa7e28bb-342b-4cf2-8f29-1f10029dcc82 | Email Address Redacted | Email |
| aa7e9939-4bc1-4460-b44d-de7f5fcee651 | Email Address Redacted | Email |
| aa7eb903-016b-472f-b472-ba0277604780 | Email Address Redacted | Email |
| aa7f134d-27c4-4c34-b3cf-32c677f49ac7 | Email Address Redacted | Email |
| aa7f7ace-f405-4485-8285-c7c705878043 | Email Address Redacted | Email |
| aa800ff9-2475-4513-9a76-0b497d183fff | Email Address Redacted | Email |
| aa80103f-9878-496c-9de9-a96eebec2b99 | Email Address Redacted | Email |
| aa80c923-e0f1-480e-be5d-f9ba65c9dfbf | Email Address Redacted | Email |
| aa813a1d-ebb5-4c64-85b0-8dce6a33ec2d | Email Address Redacted | Email |
| aa8165cd-4ee2-4bff-8936-de4c2645fa20 | Email Address Redacted | Email |
| aa817119-72cb-45b1-8f82-79e8b5854f3b | Email Address Redacted | Email |
| aa81911b-fa6e-4e6f-a3ab-583b6151c902 | Email Address Redacted | Email |
| aa81911b-fa6e-4e6f-a3ab-583b6151c902 | Email Address Redacted | Email |
| aa82b518-b462-4a3b-aaab-becd0bd8c0a3 | Email Address Redacted | Email |
| aa836457-16f3-4cd4-8c5a-303eee844c5d | Email Address Redacted | Email |
| aa83b212-795a-4adc-9c3b-5939cb75dc27 | Email Address Redacted | Email |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | Email Address Redacted | Email |
| aa83e6a4-8dd4-4486-9156-e5fc90fde5d0 | Email Address Redacted | Email |
| aa8424e2-4b1c-4ca2-a43b-e13927b4c253 | Email Address Redacted | Email |
| aa8437b1-7028-4a84-a748-652e6ffc4a45 | Email Address Redacted | Email |
| aa843e83-ab3a-4fcd-b5ac-f62da914e013 | Email Address Redacted | Email |
| aa844156-d13a-4a9e-bb62-6bf356d54630 | Email Address Redacted | Email |
| aa84f37f-978c-4bdc-8288-c29490d00973 | Email Address Redacted | Email |
| aa85ecac-73b5-4a1e-bfbe-24e4c4760ab2 | Email Address Redacted | Email |
| aa88ba20-64b1-4e5b-9022-b4660b1a364f | Email Address Redacted | Email |
| aa8b9fe6-ff76-4254-b5c7-76bc2e94b3fa | Email Address Redacted | Email |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | Email Address Redacted | Email |
| aa8c3717-8b4e-4be5-a28a-9b81bc2864b8 | Email Address Redacted | Email |
| aa8dacb1-7f65-4d1e-a4ef-6c9eaf37e5b5 | Email Address Redacted | Email |
| aa8e9f15-04d3-442a-b8c0-5756869e75b1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| aa8eb61c-755e-4f51-b6b4-5ab4ccf37118 | Email Address Redacted | Email |
| aa9048fd-81d8-4811-ab9e-f6acbf51c9b1 | Email Address Redacted | Email |
| aa90c4b6-b513-4830-98d6-31123d41021f | Email Address Redacted | Email |
| aa91be65-0ce8-46cf-a56b-0b8f4fe3fb1c | Email Address Redacted | Email |
| aa927737-0207-4e67-ad66-af037703bc6de | Email Address Redacted | Email |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | Email Address Redacted | Email |
| aa94b086-6c7b-45cf-bc61-d694144175b1 | Email Address Redacted | Email |
| aa94dda1-022e-4a04-bddd-e816ae213a72 | Email Address Redacted | Email |
| aa94f2e6-3976-4385-a656-9febe6cbd3b3 | Email Address Redacted | Email |
| aa955251-5290-473f-9bc1-535061cfbf82 | Email Address Redacted | Email |
| aa959aed-a76c-43fe-8901-987d6eeaf51a | Email Address Redacted | Email |
| aa95d9c6-b6cb-45a5-84d1-29c9ae805666 | Email Address Redacted | Email |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | Email Address Redacted | Email |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | Email Address Redacted | Email |
| aa964ff7-a5bc-45c2-9cea-3f8ae31d1eb2 | Email Address Redacted | Email |
| aa96d4d2-8b20-4861-b080-c7aa58348c0d | Email Address Redacted | Email |
| aa976157-f092-443e-9d8f-6917f79f317e | Email Address Redacted | Email |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | Email Address Redacted | Email |
| aa98d6c1-73e5-4e71-8daa-2a296b33a766 | Email Address Redacted | Email |
| aa99a1c4-8619-42ea-abe6-eb015b2e29ef | Email Address Redacted | Email |
| aa99e874-8fae-41f5-b4c7-221da9a511f5 | Email Address Redacted | Email |
| aa9a4e48-dacf-44a2-a9e5-94fad48bcd3a | Email Address Redacted | Email |
| aa9b399a-37b3-42a0-8e05-6e6f07232416 | Email Address Redacted | Email |
| aa9bbd09-4881-40c9-97d1-982d110e2556 | Email Address Redacted | Email |
| aa9c0b6c-9319-4181-8ce2-4a1623378b16 | Email Address Redacted | Email |
| aa9cbad2-d886-4d83-9e07-1d8a7c4979f6 | Email Address Redacted | Email |
| aa9d0abb-7796-40ce-acfb-f4691f025d5e | Email Address Redacted | Email |
| aa9d4350-a2c4-428c-944e-52d0acc99a8d | Email Address Redacted | Email |
| aa9d9851-ac01-477e-81e9-910115626ecb | Email Address Redacted | Email |
| aa9deef9-00bc-4207-bc0d-e35ad0f21595 | Email Address Redacted | Email |
| aa9f1cf8-1afb-4d91-956d-ea9e96cf89fe | Email Address Redacted | Email |
| aa9f75d9-44c1-4442-9b60-2eeff491c0e1 | Email Address Redacted | Email |
| aaa017e9-2485-41d0-81bf-07108863892d | Email Address Redacted | Email |
| aaa10319-1bd6-458a-9d27-34ffbc6f0376 | Email Address Redacted | Email |
| aaa27f5b-c2c8-41e9-a8cd-066fdbbc1129 | Email Address Redacted | Email |
| aaa332b3-c392-40c1-ade0-61ced222289e | Email Address Redacted | Email |
| aaa37c81-71c0-4e27-a3d2-6aa9e9a4afa0 | Email Address Redacted | Email |
| aaa3a996-668b-44c0-8424-b2030ba1e5ec | Email Address Redacted | Email |
| aaa49a2a-7370-49c7-a85e-574063547b93 | Email Address Redacted | Email |
| aaa4bc37-f8af-4c6d-bbe0-70fb8b831d9f | Email Address Redacted | Email |
| aaa55788-5286-4c9d-b720-bcbcc54881e2 | Email Address Redacted | Email |
| aaa5f875-a637-458c-9b65-a8e9af38682e | Email Address Redacted | Email |
| aaa610b0-37a1-4eb1-9ee3-8af993e1222f | Email Address Redacted | Email |
| aaa68109-d2ca-472a-93f3-ab24db3b2e13 | Email Address Redacted | Email |
| aaa6ab31-a6be-4a9b-972f-e093c8173e8f | Email Address Redacted | Email |
| aaa6d099-5517-4d11-b6e0-14768ee55579 | Email Address Redacted | Email |
| aaa702d3-641f-4e7e-a3b4-e7069e2678a3 | Email Address Redacted | Email |
| aaa7db96-7186-47f0-94a8-6baf0cdf339d | Email Address Redacted | Email |
| aaa8fdc4-e511-468e-9c10-2b38d263e0ee | Email Address Redacted | Email |
| aaa91305-9648-44bb-ad6f-dcaa2948723d | Email Address Redacted | Email |
| aaa95f28-7013-46b5-b1a0-f5ab80995713 | Email Address Redacted | Email |
| aaa97828-e12d-4ebd-9d49-f35cb913af5a | Email Address Redacted | Email |
| aaaa0a07-8068-49ae-b58f-e914a90bc232 | Email Address Redacted | Email |
| aaaaa67d-e258-48b9-bb1f-9697ab20a635 | Email Address Redacted | Email |
| aaab13b8-42b8-48a9-a27f-2d6d54b03061 | Email Address Redacted | Email |
| aaab24a6-e42f-4233-a990-10c62df963ed | Email Address Redacted | Email |
| aaab3a60-1bfc-4eb0-ae0c-25fad4d27c8d | Email Address Redacted | Email |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | Email Address Redacted | Email |
| aaaccb85-94a1-4ad1-a205-94cec6373b27 | Email Address Redacted | Email |
| aaadf8d2-6be7-4e13-84c0-8aa1e34aa7bf | Email Address Redacted | Email |
| aaadfca9-c901-4d44-b6fc-80d309984204 | Email Address Redacted | Email |
| aaae0212-e4f6-4500-8592-cf1126486d7f | Email Address Redacted | Email |
| aaae725a-2198-4cd8-9459-c6f42d5959e2 | Email Address Redacted | Email |
| aaae7c25-9aec-4da6-950f-674095817a35 | Email Address Redacted | Email |
| aaaf1b01-ebc3-44d3-a694-85122724a25e | Email Address Redacted | Email |
| aaafcfb9-2d40-410e-9824-e5fedc04bfe9 | Email Address Redacted | Email |
| aab0b5e9-c854-481f-a517-a3f2c7fc9347 | Email Address Redacted | Email |
| aab11813-bd55-4fc7-98f0-f3630e7dd9de | Email Address Redacted | Email |
| aab1315e-d845-4cfe-a7e7-4d10e6782491 | Email Address Redacted | Email |
| aab13741-0fc4-400c-bf05-3b9b98b2d4c1 | Email Address Redacted | Email |
| aab1beb8-f139-4c37-8047-a26703205533 | Email Address Redacted | Email |
| aab2e56f-854c-4b5c-9799-ab9efcd47267 | Email Address Redacted | Email |
| aab2efd6-6914-44b7-b440-6c516add6319 | Email Address Redacted | Email |
| aab31985-9266-4408-a09b-06c1e8cfb91c | Email Address Redacted | Email |
| aab40a9f-27ac-4d6b-b1d8-fcf27a4ba05b | Email Address Redacted | Email |
| aab42b28-36d3-4a59-9c2b-d825f3476677 | Email Address Redacted | Email |
| aab4ad3a-4495-4472-959b-4891d533f14a | Email Address Redacted | Email |
| aab4e703-2876-46a3-9253-cd3a1c6747c2 | Email Address Redacted | Email |
| aab4f134-e6a6-4e13-9ef8-9fb40a4234b7 | Email Address Redacted | Email |
| aab52784-2163-44cb-aecc-f2266aa79f5a | Email Address Redacted | Email |
| aab5eb33-19d3-4125-9401-68f5c8f65cc1 | Email Address Redacted | Email |
| aab688fe-d17d-42c6-be04-25b43bafd2b5 | Email Address Redacted | Email |
| aab6ccca-4e7d-4225-94a4-f2cb2aeef606 | Email Address Redacted | Email |
| aab72802-82ea-43df-b58b-039939bf2c3c | Email Address Redacted | Email |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | Email Address Redacted | Email |
| aab78552-bcf5-4add-972b-03067c060fe8 | Email Address Redacted | Email |
| aab78afc-e652-4158-a7e4-d26321d2e85f | Email Address Redacted | Email |
| aab7ba0d-fb2e-4b71-b42c-9a1abc7caeb7 | Email Address Redacted | Email |
| aab8dcff-ece0-4836-ab83-9aeb7c7e38a6 | Email Address Redacted | Email |
| aab911ff-5a3e-492d-85c3-f20d1e1f1a92 | Email Address Redacted | Email |
| aab9a78e-5555-4e32-8e35-560bf262b1a3 | Email Address Redacted | Email |
| aaba5198-e9e5-44f9-94fe-88593a8be83b | Email Address Redacted | Email |
| aabd48ac-0b1e-4e35-ba49-d3414eec9ed1 | Email Address Redacted | Email |
| aabd812b-d12b-434e-8ab1-74fe60becca4 | Email Address Redacted | Email |
| aabdddd6e-f32b-4ddb-91f1-bcb19ef06c5c | Email Address Redacted | Email |
| aabe1d37-2802-4f37-8346-48fc02f0ecdb | Email Address Redacted | Email |
| aabe22b1-68b1-40ad-a857-fc41454517ad | Email Address Redacted | Email |
| aabe7a5c-4f4f-434f-a4a4-bb87cb03a426 | Email Address Redacted | Email |
| aabef28d-552d-4169-a5c8-7a89bbcad580 | Email Address Redacted | Email |
| aabfceca-4da9-4953-b96c-b1f0d4c94c60 | Email Address Redacted | Email |
| aac1da57-dad9-4ff9-9e73-b9bc81c8bc21 | Email Address Redacted | Email |
| aac29023-83f2-4e38-bf95-362dad559e44 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| aac36995-7bbf-461e-a8e5-14a3986fa24c | Email Address Redacted | Email |
| aac3754b-1507-4a12-9af3-89d19f3bd9cc | Email Address Redacted | Email |
| aac38c43-4e6d-4147-a274-3d7eead1e747 | Email Address Redacted | Email |
| aac3d051-a17d-4ced-bfa7-b368b3485c8d | Email Address Redacted | Email |
| aac4234e-4395-479c-ae94-1050eed392b4 | Email Address Redacted | Email |
| aac44f80-6c2d-4eef-9d7c-4ab08b6c914b | Email Address Redacted | Email |
| aac5d278-d617-4080-8000-36223d12a7e | Email Address Redacted | Email |
| aac5e3d3-8cdf-47ff-abb9-f37b036eb4d8 | Email Address Redacted | Email |
| aac5f0c0-6567-4104-bb01-736ee2d72fd7 | Email Address Redacted | Email |
| aac6c1a0-99c6-4fb3-9767-5c5d8db164c1 | Email Address Redacted | Email |
| aac70969-feb7-46f4-b31c-df808d8db0d6 | Email Address Redacted | Email |
| aac7ff0c-f066-44a3-ae2e-f27b3276184S | Email Address Redacted | Email |
| aac842e3-885b-4afc-8530-0b40eb569084 | Email Address Redacted | Email |
| aac89679-ceb7-4b84-8078-fe918fe51493 | Email Address Redacted | Email |
| aac89b7d-abe5-4952-a03c-f5be886c629e | Email Address Redacted | Email |
| aac8c34c-eb3d-48ff-a395-6006e487445a | Email Address Redacted | Email |
| aacb0814-14f0-48bd-b465-637764bf276e | Email Address Redacted | Email |
| aacb62b4-7964-4e1f-acb1-b6d254b19f8d | Email Address Redacted | Email |
| aacbf6e4-6211-4ccb-94d8-b21057639a3c | Email Address Redacted | Email |
| aacc5f1b-dab6-4780-8256-d6d47c9f635b | Email Address Redacted | Email |
| aacc93d8-9015-4811-8fb8-2c5edaa38ca2 | Email Address Redacted | Email |
| aace2f9f-ac8f-448d-8476-260ac79bc3e9 | Email Address Redacted | Email |
| aacee4f3-6147-41c2-b79b-e4621f1730f4 | Email Address Redacted | Email |
| aacf0897-9b89-434a-8d01-63803ab53b4c | Email Address Redacted | Email |
| aacf356f-d9aa-419e-8d4a-ed445edf00bf | Email Address Redacted | Email |
| aad039e1-7e37-4183-b544-64884cf1e464 | Email Address Redacted | Email |
| aad0d011-5fbc-4501-a5ac-8395e1b5d097 | Email Address Redacted | Email |
| aad1180c-2900-4d10-a893-4a0e1495e5b2 | Email Address Redacted | Email |
| aad261ac-5095-4660-ac25-e171d79d0e31 | Email Address Redacted | Email |
| aad3e17b-a88e-41d5-a13a-bc8072f12c10 | Email Address Redacted | Email |
| aad47722-4fc5-44e8-99f1-79b89b195ab4 | Email Address Redacted | Email |
| aad498e0-de0b-470e-aa19-e6278c3ea842 | Email Address Redacted | Email |
| aad5c198-3154-4167-9cab-c9400b9bfab9 | Email Address Redacted | Email |
| aad7e0d-3e3d-4ecc-a295-12ccd58352d3 | Email Address Redacted | Email |
| aad69506-4e8c-40dc-af5f-d8cf84abd51d | Email Address Redacted | Email |
| aad7575b-6c8a-4f2b-8947-4a2ee99027af | Email Address Redacted | Email |
| aad769bc-1633-4d63-b812-1a1f18cc6ddd | Email Address Redacted | Email |
| aad7a14f-2d26-4100-bc61-37e80abd19c9 | Email Address Redacted | Email |
| aad7bf14-f06d-4de3-80fb-80fb492bd021 | Email Address Redacted | Email |
| aad860ab-6b0f-46df-968a-fa2c3ee696e3 | Email Address Redacted | Email |
| aad86d4d-fad0-49c4-ba5b-7845b39748c2 | Email Address Redacted | Email |
| aad8c6f1-a241-474d-940c-da2708d4bbf8 | Email Address Redacted | Email |
| aada38f6-2605-4a73-94ad-452c1dbc9c47 | Email Address Redacted | Email |
| aadad619-447c-480e-9423-6133149bb046 | Email Address Redacted | Email |
| aadb1cf6-c4b4-4b9c-a975-f02ba9083b7f | Email Address Redacted | Email |
| aadb4854-cb54-4775-8d88-913d7eaf8e71 | Email Address Redacted | Email |
| aadb4854-cb54-4775-8d88-913d7eaf8e71 | Email Address Redacted | Email |
| aadba210-9e5b-4094-816a-2fb9425b4ea6 | Email Address Redacted | Email |
| aadbc0af-9900-47d4-8987-fe8a9e0c9b8d | Email Address Redacted | Email |
| aadc5d43-8e57-4897-bbca-96667aee096d | Email Address Redacted | Email |
| aadd27b4-0648-40a7-80f2-f7ae9574905 | Email Address Redacted | Email |
| aadddb21-52a0-4e5a-8701-bf9626414a2e | Email Address Redacted | Email |
| aade4d0b-9180-433b-84c9-4f9526b14c97 | Email Address Redacted | Email |
| aade5e1b-05b7-46d7-9f72-7726a3fda749 | Email Address Redacted | Email |
| aadf32ad-3119-41fa-9e32-139d81065738 | Email Address Redacted | Email |
| aae02d3f-bb3a-4b96-b92f-f2dbb852ffca | Email Address Redacted | Email |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | Email Address Redacted | Email |
| aae111f7-e08a-414d-b02c-6784524a103a | Email Address Redacted | Email |
| aae152c7-4ce1-4073-9d15-568593abbbed | Email Address Redacted | Email |
| aae228d4-f31c-41e2-8c0b-fe0748d4f954 | Email Address Redacted | Email |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | Email Address Redacted | Email |
| aae39211-9663-4ad8-952e-1bbf1c61ef07 | Email Address Redacted | Email |
| aae3c675-77c6-4705-9722-3b2958d40a4f | Email Address Redacted | Email |
| aae3d5be-07bf-4ded-abc9-e726407e117f | Email Address Redacted | Email |
| aae3dd48-e533-4487-b837-62c89e039b66 | Email Address Redacted | Email |
| aae3dd48-e533-4487-b837-62c89e039b66 | Email Address Redacted | Email |
| aae50ce7-009b-4de3-ab9f-8fc83393bbbb | Email Address Redacted | Email |
| aae5751c-cf88-4916-b804-e9f186e26dbc | Email Address Redacted | Email |
| aae5be43-68c8-4f99-ace4-e525a4d84906 | Email Address Redacted | Email |
| aae5dd8a-5ed2-413b-89d2-64f0b0728681 | Email Address Redacted | Email |
| aae63099-ed31-495d-b5e1-99cba540fddd | Email Address Redacted | Email |
| aae653ed-0e2b-4762-97a0-f3851e82cd6e | Email Address Redacted | Email |
| aae6e7d0-71f6-4133-8866-fda038a70044 | Email Address Redacted | Email |
| aae73fb8-e640-40be-a19e-fe379e34b031 | Email Address Redacted | Email |
| aae7b5f6-e438-4630-ac8a-c16dc9c0ac66 | Email Address Redacted | Email |
| aae7c51e-eff8-4dce-887b-01c9afab6da1 | Email Address Redacted | Email |
| aae7d179-29fc-47d0-8ec6-f688fcc971d1 | Email Address Redacted | Email |
| aae850d2-749c-4248-911f-bd1805f7e687 | Email Address Redacted | Email |
| aae9bbb6-01c6-4d48-8c3f-7622f01b3b26 | Email Address Redacted | Email |
| aaea740d-f058-4cd4-ad43-e501e7960d86 | Email Address Redacted | Email |
| aaeae88f-f941-460a-8692-fe85c5fd6ec9 | Email Address Redacted | Email |
| aaec654a-3646-4d22-a977-b894b5bad971 | Email Address Redacted | Email |
| aaed740b-a3fb-4507-8b5f-425f8f4b1e6d3 | Email Address Redacted | Email |
| aaee09f0-476b-4abe-90bf-229941b5e50f | Email Address Redacted | Email |
| aaef1a1c-df0a-45fd-852d-1c366adde2cb | Email Address Redacted | Email |
| aaef8237-94db-4376-81f8-cb9b06dfb78a | Email Address Redacted | Email |
| aaf14704-05d3-4c17-8030-f88c13fadfb2 | Email Address Redacted | Email |
| aaf1d9a0-7f99-407b-ac7e-ce5a0387d5db | Email Address Redacted | Email |
| aaf29316-9c90-4429-9b8b-cfad26e6565c | Email Address Redacted | Email |
| aaf2e13a-256f-4c81-ada7-c56db655f8b5 | Email Address Redacted | Email |
| aaf32310-d4f6-4001-95e0-c1a6cd38ddcc | Email Address Redacted | Email |
| aaf3cc0b-a57b-4681-9f8f-a6dc94d8a5b6 | Email Address Redacted | Email |
| aaf407cc-424c-4037-9854-4941de9c281d | Email Address Redacted | Email |
| aaf417a2-a731-4136-8754-756dc4a0405f | Email Address Redacted | Email |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | Email Address Redacted | Email |
| aaf519ee-79ce-41bf-9034-731dad50ad22 | Email Address Redacted | Email |
| aaf59741-4d2d-4b07-a7d2-fe2533961a6e9 | Email Address Redacted | Email |
| aaf5e901-19c3-44f8-9e91-baad1f562ff5 | Email Address Redacted | Email |
| aaf5f9be-0aba-47ff-8135-94f41b964378 | Email Address Redacted | Email |
| aaf6186f-62ab-4b16-b4e9-fa4e77f66083 | Email Address Redacted | Email |
| aaf61e7b-e737-474a-aa8e-e73b30c7a6c3 | Email Address Redacted | Email |
| aaf75ef6-b1e4-4176-b770-b4640b8bf0a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| aaf7c615-888a-4d1d-a0fe-b7d164a8dad1 | Email Address Redacted | Email |
| aaf8b315-6a05-4ae6-acce-afdfb0441853 | Email Address Redacted | Email |
| aaf8b7a6-29fb-4b3c-a89a-26cc67275db1 | Email Address Redacted | Email |
| aaf96ece-2b52-4eab-8c78-d5423339f980 | Email Address Redacted | Email |
| aaf97d31-f279-4c05-ba06-ceaec6267514 | Email Address Redacted | Email |
| aaf9a167-5c34-4800-9826-916c7ca420af | Email Address Redacted | Email |
| aaf9a7e7-f864-4197-bb6c-06c6f94e1085 | Email Address Redacted | Email |
| aaf9cfdb-b0d7-40e5-9172-d5416c426fac | Email Address Redacted | Email |
| aafaa7a7-8fe4-4191-a158-d75a7889e6c5 | Email Address Redacted | Email |
| aafae351-6952-4909-bc9d-6ab346659e27 | Email Address Redacted | Email |
| aafbcb94-104c-4933-8765-ea70452472a6 | Email Address Redacted | Email |
| aafc4c48-c610-4789-b94d-9d15f8ba9999 | Email Address Redacted | Email |
| aafd24d3-8a7b-44dc-809d-74e3164c1189 | Email Address Redacted | Email |
| aafde699-3927-42b7-a51a-47099b1d3f3b | Email Address Redacted | Email |
| aafeb6fa-ffbe-4e17-8fc9-d8728432bc34 | Email Address Redacted | Email |
| aafef768-1de1-4858-92ab-a8b710e25d6d | Email Address Redacted | Email |
| aaff03f6-783a-480d-b0be-e94ea1bba46e | Email Address Redacted | Email |
| aaff73a2-cb94-4fa6-971e-b300cb67c28a | Email Address Redacted | Email |
| ab009fe6-107a-4d4c-a160-eaa4458eb81 | Email Address Redacted | Email |
| ab011217-59f1-495e-89ee-04d555cf9778 | Email Address Redacted | Email |
| ab0138ae-6fb7-4b7f-a261-c1fa2523f8d3 | Email Address Redacted | Email |
| ab018375-a09d-484d-af94-c0821b41bf3f | Email Address Redacted | Email |
| ab01963f-6f5f-45ac-b36f-06d4076c5e18 | Email Address Redacted | Email |
| ab019dce-451d-4213-8c8f-5868552682a5 | Email Address Redacted | Email |
| ab01c6ae-922c-4bcc-bfc1-ed909fbc4150 | Email Address Redacted | Email |
| ab01dcb3-dc0a-40a1-ba78-541015d9ad8d | Email Address Redacted | Email |
| ab01fb7f-7009-4a0b-b2b5-eb50c4e2f882 | Email Address Redacted | Email |
| ab02474d-fa77-41d6-b383-24309a364026 | Email Address Redacted | Email |
| ab02899d-77e1-48f1-bd69-8e3ac56b43a1 | Email Address Redacted | Email |
| ab03229f-c2c3-4666-808f-09637cc5c8cd | Email Address Redacted | Email |
| ab03a977-7d5b-46bc-964c-3970c89e6810 | Email Address Redacted | Email |
| ab040a0b-f0b4-4972-94a0-375832893232 | Email Address Redacted | Email |
| ab043dec-2bf7-4acb-83ca-1e3318cfabb9 | Email Address Redacted | Email |
| ab05d529-9b23-434a-b517-4a96322d72ad | Email Address Redacted | Email |
| ab064d5f-5cc2-4404-b220-0bcc9ec7cf2c | Email Address Redacted | Email |
| ab066c39-bc67-456c-960a-0357c3987e49 | Email Address Redacted | Email |
| ab068796-a0c3-410c-9505-6eac84069d46 | Email Address Redacted | Email |
| ab07a71f-ac31-47aa-a0fd-1a8cc612275c | Email Address Redacted | Email |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | Email Address Redacted | Email |
| ab09a279-ea54-4656-842c-2a287ffa4b45 | Email Address Redacted | Email |
| ab09a7eb-12c9-4782-941f-2be3b90beac1 | Email Address Redacted | Email |
| ab09acd2-0926-43e8-b596-ff64873cda34 | Email Address Redacted | Email |
| ab09eccf-0900-4799-b42f-8d8870f8b6e2 | Email Address Redacted | Email |
| ab0a09dd-10c6-45f5-988e-f0834f8d9aa7 | Email Address Redacted | Email |
| ab0a4bea-732e-4919-a97a-b23c470cc845 | Email Address Redacted | Email |
| ab0b51c0-6846-4ff0-8758-56107e512ac6 | Email Address Redacted | Email |
| ab0b8c69-38ee-4dff-9241-1c53e1a85f38 | Email Address Redacted | Email |
| ab0d81d1-080b-407d-8591-5c429b7b3358 | Email Address Redacted | Email |
| ab0edf1d-0e34-4ed1-8028-8f1e15c3d987 | Email Address Redacted | Email |
| ab0f5685-0c34-4a66-b9c3-edb4c6fe0e60 | Email Address Redacted | Email |
| ab0f6176-0f3d-4560-add3-0c65980855bd | Email Address Redacted | Email |
| ab0f8fdd-9179-46cb-abf8-aecea4829166 | Email Address Redacted | Email |
| ab103c1c-2dfc-46ca-a09c-83037c72cb5d | Email Address Redacted | Email |
| ab10a60b-6ecd-4dd2-8f24-1503d4ef9bf0 | Email Address Redacted | Email |
| ab10e72d-2840-44d7-b13a-a024bb803f82 | Email Address Redacted | Email |
| ab129121-7ebd-438a-bb5a-84c67e8ce373 | Email Address Redacted | Email |
| ab12e5f7-91ee-4f70-a108-7c548335bd05 | Email Address Redacted | Email |
| ab134eb6-5920-49fc-a809-c0a368e8e51d | Email Address Redacted | Email |
| ab13a0b5-17a9-478c-b24d-ee6360e42190 | Email Address Redacted | Email |
| ab13b3ea-9841-4fcc-8be7-8b493847cec5 | Email Address Redacted | Email |
| ab13b895-f493-46d1-9b46-1ca3c43a5a38 | Email Address Redacted | Email |
| ab13c437-57da-4544-90d5-b46aa388b301 | Email Address Redacted | Email |
| ab1474b0-f1ec-48ab-b02b-59c93626c1e8 | Email Address Redacted | Email |
| ab148a94-5f14-4a27-bc37-80dab3864ca8 | Email Address Redacted | Email |
| ab14d89a-246a-4d72-9479-c159330c373c | Email Address Redacted | Email |
| ab14f7ec-721b-4049-877e-9dcce700a62e | Email Address Redacted | Email |
| ab175d57-4d7d-4939-97b0-2216a653e0ba | Email Address Redacted | Email |
| ab1794e7-7601-43ec-baed-bbeb15f2cb87 | Email Address Redacted | Email |
| ab17d61c-627f-4be6-a493-50c71f2eaa7e | Email Address Redacted | Email |
| ab18b706-34be-4fb9-ad7d-6ac06756d1e | Email Address Redacted | Email |
| ab18dd3b-e559-4fe3-925d-1a78a5b9d5d1 | Email Address Redacted | Email |
| ab1940f6-9bbb-41cd-a3f4-f6c475b020e6 | Email Address Redacted | Email |
| ab197607-c583-4365-a774-38eb88c6af26 | Email Address Redacted | Email |
| ab19a411-37b5-4f6b-8e03-cf35e05399b4 | Email Address Redacted | Email |
| ab1a3c49-571c-4561-84c9-6dd02a1c1182 | Email Address Redacted | Email |
| ab1b114b-1221-431b-a5ab-5e5202f19163 | Email Address Redacted | Email |
| ab1b1ed0-c48e-49b4-9bb5-8462bb7097ca | Email Address Redacted | Email |
| ab1b4be2-cddd-479a-9665-c957229df5c6 | Email Address Redacted | Email |
| ab1b7343-a355-4098-a98f-f0987068c68c | Email Address Redacted | Email |
| ab1c0d89-893b-4edc-95eb-c3d982e8c04b | Email Address Redacted | Email |
| ab1c82de-15dc-4f51-8765-4cb27d12c285 | Email Address Redacted | Email |
| ab1cd183-24d5-4d05-a764-70fe544685d0 | Email Address Redacted | Email |
| ab1e95bb-31df-467b-90e9-6e6ced8c1d18 | Email Address Redacted | Email |
| ab1ef948-587c-43fa-8a98-95f12d2412d0 | Email Address Redacted | Email |
| ab1f29bf-65e5-47a4-9825-fb8cd2b9505e | Email Address Redacted | Email |
| ab1f91a7-937d-4cfe-89f6-7201116041d6 | Email Address Redacted | Email |
| ab20df9f-0612-4405-8cae-3a11546e2e32 | Email Address Redacted | Email |
| ab21535a-caa0-44be-b369-a420a6a72f62 | Email Address Redacted | Email |
| ab217bbd-eb76-4af0-8471-b61e83c05e9d | Email Address Redacted | Email |
| ab21e7ed-a9f9-478d-9f94-7450886244bb | Email Address Redacted | Email |
| ab227150-2dcb-4d26-ab92-ee9e6d23d6bf | Email Address Redacted | Email |
| ab22b99f-cd70-4baa-8882-cdfb157a5f8a | Email Address Redacted | Email |
| ab231e73-f2e2-4615-9f41-0db0f8c0c93a | Email Address Redacted | Email |
| ab232de3-1837-4587-b8f9-c1c03bea8639 | Email Address Redacted | Email |
| ab23bcb6-0891-4f06-96e6-f28c5ed407a5 | Email Address Redacted | Email |
| ab24e6a0-39b9-4e0e-a4ba-2f368ee86fff | Email Address Redacted | Email |
| ab250237-2c8f-4419-be9e-8f485f0efb1a | Email Address Redacted | Email |
| ab252e86-a49c-410d-8088-5cd27701b1c2 | Email Address Redacted | Email |
| ab25b77d-17b1-4acb-a372-78e2b0a8e357 | Email Address Redacted | Email |
| ab25dcf9-66e3-4a1b-8e90-46e7c0401c85 | Email Address Redacted | Email |
| ab25f341-1bfe-4fe5-8ab7-6855b5458716 | Email Address Redacted | Email |
| ab265cdb-52b0-4580-945d-98870f348029 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ab271d91-07bb-4e48-83d2-3d5b1628993d | Email Address Redacted | Email |
| ab2783a7-8041-44ed-aac4-ed9983e2694a | Email Address Redacted | Email |
| ab278753-2f16-43e8-ab90-4d10313956b5 | Email Address Redacted | Email |
| ab279f5b-6995-48e2-8824-731e65a8cf01 | Email Address Redacted | Email |
| ab285dc9-419b-44fc-95b7-aaa481a3a2bc | Email Address Redacted | Email |
| ab2878b6-d685-4201-841b-00c0fe84d92e | Email Address Redacted | Email |
| ab28ba3b-1bdb-4f16-89b5-356f030bfb71 | Email Address Redacted | Email |
| ab28bdef-d241-4184-ad80-7eb4efe66c93 | Email Address Redacted | Email |
| ab298bdd-b93c-4130-8eb9-a0391 0eebe96 | Email Address Redacted | Email |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e22c8b | Email Address Redacted | Email |
| ab2cd3b2-6cce-42e5-aeb6-eac44c9b4e86 | Email Address Redacted | Email |
| ab2d4334-6ee0-4ecf-a387-602001fd5ab9 | Email Address Redacted | Email |
| ab2eda17-fbb1-4240-99cc-4e11305bee5f | Email Address Redacted | Email |
| ab2f04ca-7b7e-46a8-bf85-a7b18455cade | Email Address Redacted | Email |
| ab2fa88d-f997-4a93-bad3-9fb21f3650df | Email Address Redacted | Email |
| ab2fd80a-0775-406a-bf14-d9f61b9877a8 | Email Address Redacted | Email |
| ab3166bf-8fef-4c84-903a-1484acb51a39 | Email Address Redacted | Email |
| ab3170bc-9b83-4e0d-bcfc-1cf08b320313 | Email Address Redacted | Email |
| ab31aa0e-6288-47c3-8798-0173a65ea1d1 | Email Address Redacted | Email |
| ab32265a-ba3a-4812-a66e-c36118c5e582 | Email Address Redacted | Email |
| ab3228b6-d6bd-4b67-9847-33cbf0fea661 | Email Address Redacted | Email |
| ab3287fd-2297-4bdd-966c-60dac25a8071 | Email Address Redacted | Email |
| ab32fb2f-09eb-41b8-9fcb-c8cf980b8768 | Email Address Redacted | Email |
| ab330188-8bd5-48c5-835b-da7f3e7d0ed9 | Email Address Redacted | Email |
| ab3352b6-adec-4dba-a1f8-447731fc0126 | Email Address Redacted | Email |
| ab33aaf0-3e4e-44c1-92f9-2a08224f12ac | Email Address Redacted | Email |
| ab34265c-a48d-46f7-87ea-2616b6101e83 | Email Address Redacted | Email |
| ab34aa9b-f68b-47b5-95a1-8873469df543 | Email Address Redacted | Email |
| ab35666d-0c7a-4b2c-a181-22f705f47b6d | Email Address Redacted | Email |
| ab36455e-88b8-4948-b36d-3f81c624fa56 | Email Address Redacted | Email |
| ab365031-d3b7-44d2-b4b3-b5273e44676d | Email Address Redacted | Email |
| ab3727b7-da18-4ce9-b7c3-25f17ab0bc68 | Email Address Redacted | Email |
| ab380dff-afad-4393-ae61-7471a94cab14 | Email Address Redacted | Email |
| ab3875a5-9fbf-414b-894f-221fa9d89cb8 | Email Address Redacted | Email |
| ab3880b7-1eae-4d51-8357-7bdd4d9272d6 | Email Address Redacted | Email |
| ab38851d-5ae8-4547-b79e-3ac2fe7c6e8f | Email Address Redacted | Email |
| ab39137a-dd7d-4320-a954-cefdea9960f2 | Email Address Redacted | Email |
| ab3928c4-172d-4db8-a058-df8784003675 | Email Address Redacted | Email |
| ab3a21bb-c6b4-4fbf-a121-1b515d6ae847 | Email Address Redacted | Email |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | Email Address Redacted | Email |
| ab3a83ba-d314-4ce6-a66c-688a2b4bc547 | Email Address Redacted | Email |
| ab3b3fab-f8ae-4cf7-b8fa-5f83a672c9d6 | Email Address Redacted | Email |
| ab3b4bf7-16f1-40d8-9ca5-aefc473243c9 | Email Address Redacted | Email |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | Email Address Redacted | Email |
| ab3becaa-03c7-45fa-a5f3-eb0ac916fd5e | Email Address Redacted | Email |
| ab3c04fc-0538-4b1a-8dc6-548e82ae8b98 | Email Address Redacted | Email |
| ab3cf3c6-a1c8-46cd-8309-ebdff63b4ca0 | Email Address Redacted | Email |
| ab3d76db-efde-4c39-82a8-b13d1140b05c | Email Address Redacted | Email |
| ab3d81bf-cf91-46ce-aee1-0ff384f314dc | Email Address Redacted | Email |
| ab3e69a0-0a2c-4716-9ad6-c9808868cfc0 | Email Address Redacted | Email |
| ab3f23b6-c747-4460-8db9-55bce4c343ea | Email Address Redacted | Email |
| ab3f7aca-a57e-4fb3-bbac-3e346500ad14 | Email Address Redacted | Email |
| ab401c51-b6d1-421e-89c2-c77f0c529553 | Email Address Redacted | Email |
| ab40656b-f576-42c5-b121-febf16d539f4 | Email Address Redacted | Email |
| ab4164b7-9e8d-423d-ab0f-e7e3b74480e3 | Email Address Redacted | Email |
| ab421009-b72e-44ff-bf1d-d821506c21ed | Email Address Redacted | Email |
| ab422463-ac28-42a4-a3e6-600572dc5214 | Email Address Redacted | Email |
| ab4259c0-889e-41f2-8a66-c47dd937fc71 | Email Address Redacted | Email |
| ab428698-5093-43c9-9a4e-aa0a5fc62119 | Email Address Redacted | Email |
| ab43062d-e0b7-477a-8cb6-1b13620a5963 | Email Address Redacted | Email |
| ab4336d0-171f-46f7-90fa-778b232962bf | Email Address Redacted | Email |
| ab433d5b-a98a-46be-97b0-deb6a562b65f | Email Address Redacted | Email |
| ab436702-0846-4a56-9fe5-f4d8eb64968d | Email Address Redacted | Email |
| ab43aef9-7ac7-4c42-a17c-80cb891beddb | Email Address Redacted | Email |
| ab43b8e8-094a-42d0-a355-aa5ab57613b3 | Email Address Redacted | Email |
| ab43e305-878b-4a76-8466-65fe1811e361 | Email Address Redacted | Email |
| ab4558f0-e3cf-4c52-bf58-877aff60269d | Email Address Redacted | Email |
| ab45d8b2-ce94-4f0f-b62d-7be5726838 8a | Email Address Redacted | Email |
| ab468692-979f-4303-8a9f-55101b35f1ce | Email Address Redacted | Email |
| ab4696fa-cf46-4c85-95ac-c00a244402ab | Email Address Redacted | Email |
| ab46ccfe-309f-4382-bfc7-d9a8ff5bfefd | Email Address Redacted | Email |
| ab47f39e-4023-42f9-8723-dda51b11c4e5 | Email Address Redacted | Email |
| ab480335-714d-43ac-a76f-89615da9ddd8 | Email Address Redacted | Email |
| ab4809cf-d70f-49c5-bd06-b0840f7b0eed | Email Address Redacted | Email |
| ab482c44-4bbc-4137-bda7-e25ad217082a | Email Address Redacted | Email |
| ab48a612-b135-43e4-bd3c-a7348c2bc5d4 | Email Address Redacted | Email |
| ab48b112-3a58-4b64-9e69-d5709ee1c55f | Email Address Redacted | Email |
| ab48b200-7b56-4c8f-9ac1-6f2305a3808c | Email Address Redacted | Email |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | Email Address Redacted | Email |
| ab48e63d-3963-4b9d-b568-89725dc19ef5 | Email Address Redacted | Email |
| ab490ac3-c03b-4e70-aba7-9d0dabff1b72 | Email Address Redacted | Email |
| ab492087-8704-4ed8-990f-dd7a5d21686a | Email Address Redacted | Email |
| ab494e0f-91e0-4087-b9b2-2ca76cd50927 | Email Address Redacted | Email |
| ab4a3862-b9f5-4397-9a02-c07801d08db2 | Email Address Redacted | Email |
| ab4b906e-3102-4e4f-bf68-b47fb1276932 | Email Address Redacted | Email |
| ab4bef4c-23cc-43ed-88e6-4c89cd4d40db | Email Address Redacted | Email |
| ab4c50aa-9ff1-4308-8d82-a282b467a98c | Email Address Redacted | Email |
| ab4cdd40-fc90-490c-88f5-ff21b4954397 | Email Address Redacted | Email |
| ab4dab4a-2f11-4856-9678-d75f2e7e3087 | Email Address Redacted | Email |
| ab4f5f20-e4e0-4ef4-838b-732d331f82ab | Email Address Redacted | Email |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | Email Address Redacted | Email |
| ab4fdc27-b289-4bc6-835f-7b4fe1f00b90 | Email Address Redacted | Email |
| ab50bf76-1ab7-41a5-8702-3b7e8a2bb148 | Email Address Redacted | Email |
| ab5178d8-29db-4dfa-b78d-112d5b667 8f5 | Email Address Redacted | Email |
| ab51d00e-3abe-463b-9d58-9f6e923e9139 | Email Address Redacted | Email |
| ab5293f4-f5e2-43f8-a178-f16f933ce8fa | Email Address Redacted | Email |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | Email Address Redacted | Email |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | Email Address Redacted | Email |
| ab53991c-a7a0-47c2-b543-dbef5ded2d99 | Email Address Redacted | Email |
| ab53c9c3-69d9-41de-b683-3694a147295b | Email Address Redacted | Email |
| ab53df47-ed52-40ae-8210-fed889025 0fa | Email Address Redacted | Email |
| ab54e0ed-caf1-43e9-9746-373c9ec4658e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ab56c177-ea97-4c17-b883-233ff3b07144 | Email Address Redacted | Email |
| ab56f074-463d-4f2d-a5d0-89894acd2dc3 | Email Address Redacted | Email |
| ab574873-d361-4082-80f7-e42b9eb71bf0 | Email Address Redacted | Email |
| ab57d373-4f45-427a-80fb-8e26437a59c9 | Email Address Redacted | Email |
| ab57dfb1-db25-4294-86e9-15bc140e6e07 | Email Address Redacted | Email |
| ab58642d-3278-4963-8c6e-6ec70b202b06 | Email Address Redacted | Email |
| ab59295b-a6f4-4a64-b768-cd01c9bc9f01 | Email Address Redacted | Email |
| ab592c52-bd8c-406c-9ec3-62325e619b60 | Email Address Redacted | Email |
| ab5945d3-7b4a-475a-89d9-7c10e6d78448 | Email Address Redacted | Email |
| ab59482f-fe26-4cc5-90f0-04cd9c5e0490 | Email Address Redacted | Email |
| ab59e9b1-1e14-4641-90f2-69352461f7bf | Email Address Redacted | Email |
| ab59f8f6-ca89-4651-9c93-00295a8252bc | Email Address Redacted | Email |
| ab5a95fa-0a10-4b14-afdd-ef27dfaf9e6a | Email Address Redacted | Email |
| ab5b4349-dbf1-4274-a57a-004a5d039620 | Email Address Redacted | Email |
| ab5ba0c8-dc4e-4a71-879d-7d4a4aa98e8c | Email Address Redacted | Email |
| ab5bf3f8-18ff-4cf1-8d5e-960dfbcc4c88 | Email Address Redacted | Email |
| ab5c13b6-a6bc-486a-a5e6-ab043d6f7572 | Email Address Redacted | Email |
| ab5dde42-82cc-4c3a-89d0-8756897f3482 | Email Address Redacted | Email |
| ab5e1e26-b505-4c6f-90d4-af7764d26861 | Email Address Redacted | Email |
| ab5e2f27-fd97-469f-aa5e-317e79a679ee | Email Address Redacted | Email |
| ab5f419f-184f-44a2-a941-67f3c8ee9670 | Email Address Redacted | Email |
| ab5fdf19-9605-4568-85c7-e62375ea64b | Email Address Redacted | Email |
| ab6050f1-021a-4e01-baef-4f5a5272c4be | Email Address Redacted | Email |
| ab60f71e-84e1-41c3-aa94-dcae459770a6 | Email Address Redacted | Email |
| ab6102f2-95e8-4723-bac2-0fa7b8605b7c | Email Address Redacted | Email |
| ab61e0d8-7fed-4b61-9165-69e3c48b2a70 | Email Address Redacted | Email |
| ab6230ba-bd1f-4411-9f1a-e67873f4b261 | Email Address Redacted | Email |
| ab64793c-b11e-4392-bbed-b2c0850816a3 | Email Address Redacted | Email |
| ab64e109-fc25-424d-b30f-b29da9d3df17 | Email Address Redacted | Email |
| ab64f0b2-ab8c-413d-89f1-287985ca03a6 | Email Address Redacted | Email |
| ab655309-e4ac-48af-91d4-50d31c8d3d17 | Email Address Redacted | Email |
| ab662db7-46ea-4894-b6bb-9ed3f748f826 | Email Address Redacted | Email |
| ab66999e-36c2-4984-9f44-373967320765 | Email Address Redacted | Email |
| ab67543d-98c4-4b42-a54d-65b873ce89a0 | Email Address Redacted | Email |
| ab6788ad-39c9-46cc-ba51-28c81c8fa23b | Email Address Redacted | Email |
| ab67895c-c1f5-4460-897e-355eb691fbd2 | Email Address Redacted | Email |
| ab681d73-1e8a-48ff-9591-0506af0d86cc | Email Address Redacted | Email |
| ab68ed64-9584-47be-81b5-6a1ec6b5c45f | Email Address Redacted | Email |
| ab69c5df-3d12-48da-91a3-49a49e365cbe | Email Address Redacted | Email |
| ab6a36b3-3c9b-4f55-93ad-1c3ba4064d44 | Email Address Redacted | Email |
| ab6ac80c-3b07-460a-adc1-eb09976fa58c | Email Address Redacted | Email |
| ab6ae810-ed99-4bb6-b9ac-6585a72197fc | Email Address Redacted | Email |
| ab6b8969-50d4-4a54-b1fa-8f89af1b9f5b | Email Address Redacted | Email |
| ab6bd2a3-2e88-4990-bdbe-14976195b7c9 | Email Address Redacted | Email |
| ab6dbab6-590c-4706-90b7-60c7adb99c50 | Email Address Redacted | Email |
| ab6df11b-1ec8-4928-9619-dd977a8a205d | Email Address Redacted | Email |
| ab6e847f-ff3e-4e8b-bdf3-4d74a095b2ac | Email Address Redacted | Email |
| ab6e9631-d2c5-4977-910f-e80dca634f15 | Email Address Redacted | Email |
| ab6f7630-fe0a-4c08-a9ee-253de2a7a95f | Email Address Redacted | Email |
| ab6f7703-171a-4eec-93eb-e45c201093c8 | Email Address Redacted | Email |
| ab6fe5ea-5595-4d65-bce2-225f85a3dcd0 | Email Address Redacted | Email |
| ab700069-2b34-4a33-87ec-471b25e59e36 | Email Address Redacted | Email |
| ab703302-f4c1-48e7-8587-f2eba977a55b | Email Address Redacted | Email |
| ab703af9-9dac-4267-98b1-ba8223597d1 | Email Address Redacted | Email |
| ab7048d5-26da-4056-b302-50d57ab17854 | Email Address Redacted | Email |
| ab708dce-f581-43e1-af96-db3c22327436 | Email Address Redacted | Email |
| ab7172c0-db50-43b2-81f6-7741af38a733 | Email Address Redacted | Email |
| ab7186c4-9f42-4051-9955-2d6f5cd0ec31 | Email Address Redacted | Email |
| ab723e1c-2e00-472b-ba71-a9f037e47edc | Email Address Redacted | Email |
| ab731747-833a-4a8e-a4cc-75b764ccc4e5 | Email Address Redacted | Email |
| ab73baeb-9a62-4212-b542-b84171cc9413 | Email Address Redacted | Email |
| ab76172b-e892-40be-8ed9-821f58e6ae1c | Email Address Redacted | Email |
| ab767606-ac55-4301-a05c-b5ac2b5b53d6 | Email Address Redacted | Email |
| ab7765c3-be4d-4845-8a38-5c6625c86b7b | Email Address Redacted | Email |
| ab77a586-ed48-4c12-a242-ec753455a9b9 | Email Address Redacted | Email |
| ab784243-bc36-4ffb-a793-e5b595ab9059 | Email Address Redacted | Email |
| ab785aed-47ab-40b0-b765-897178a8efa2 | Email Address Redacted | Email |
| ab78ce72-36a8-494b-a955-c7cefaa317c7 | Email Address Redacted | Email |
| ab78d2c0-c53b-478c-9cd7-86c7d01f2025 | Email Address Redacted | Email |
| ab797d0b-601d-4b44-97fc-0a750bd4c978 | Email Address Redacted | Email |
| ab79d773-1e33-43f6-a9b6-77b6dd0a0d77 | Email Address Redacted | Email |
| ab79e1b1-80a7-45cf-956a-cb952d985a63 | Email Address Redacted | Email |
| ab79edba-d9ea-4f09-b39b-05905169f56 | Email Address Redacted | Email |
| ab7b30d6-87e9-447a-964a-d332e2594192 | Email Address Redacted | Email |
| ab7b94a7-6bce-4333-91e7-927b25f9b623 | Email Address Redacted | Email |
| ab7b964d-1ffe-41c6-8187-88ea1dbe52f0 | Email Address Redacted | Email |
| ab7c1b50-ac10-470b-9c04-189419fe0136 | Email Address Redacted | Email |
| ab7c7c15-47d5-4e9d-872c-394ed09bf1c1 | Email Address Redacted | Email |
| ab7ca65f-7e3c-4c94-974f-b9a191919bc4 | Email Address Redacted | Email |
| ab7ce837-9f80-4575-b2ac-170984977f4a | Email Address Redacted | Email |
| ab7d312c-ee01-4152-b8e9-ffe3ffd120f5 | Email Address Redacted | Email |
| ab7d7712-7c3e-4257-9281-802a78720637 | Email Address Redacted | Email |
| ab7da93e-372f-4c02-990c-c8c0973fe91d | Email Address Redacted | Email |
| ab7de63a-ac1a-472b-b777-062ff789e0d6 | Email Address Redacted | Email |
| ab7ef06e-91d2-4afc-ad3d-b57067c84bf3 | Email Address Redacted | Email |
| ab804cfa-ccd1-4d6b-8f62-7fe82402853a | Email Address Redacted | Email |
| ab8055fa-e93e-4571-860a-c53ba137f8b2 | Email Address Redacted | Email |
| ab806416-6d9b-42b3-ba36-0df79c45283e | Email Address Redacted | Email |
| ab814fbe-509e-432a-9a7d-d44fe254ec4a | Email Address Redacted | Email |
| ab816adb-de82-456f-af81-f599a61f9395 | Email Address Redacted | Email |
| ab81b938-3380-49a0-b0bc-7591074de49f | Email Address Redacted | Email |
| ab81e559-b4dd-4f66-b195-c40cf20c1118 | Email Address Redacted | Email |
| ab82260e-49bf-43ef-9644-c8e88ffb0bb3 | Email Address Redacted | Email |
| ab8236df-f823-4515-b5d3-e14426f93281 | Email Address Redacted | Email |
| ab82fe11-e01a-4b0f-a973-3a1290c50163 | Email Address Redacted | Email |
| ab833711-347e-4d09-9f2c-30f42a7fb358 | Email Address Redacted | Email |
| ab83cfd5-db67-463d-83ac-da632891d2c3 | Email Address Redacted | Email |
| ab83d6ca-e70e-43a8-833b-3a27aa80d488 | Email Address Redacted | Email |
| ab83fd4a-baf3-43f7-9b3c-a03a69bd2e53 | Email Address Redacted | Email |
| ab84181b-0720-4bdc-8290-6fb8e4829da5 | Email Address Redacted | Email |
| ab846320-1e14-4e88-9ebb-ec29bd477d21 | Email Address Redacted | Email |
| ab84c2f3-b1ae-43a3-b92a-f6a11c215cf0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| ab84d37b-9cf2-4234-9696-03d896d3865c | Email Address Redacted | Email |
| ab861d00-8de6-4bf9-a371-116e790d86fe | Email Address Redacted | Email |
| ab869e01-dbd9-40e9-b9b7-b758ff867879 | Email Address Redacted | Email |
| ab86d888-ccea-4698-b47e-751161456dc1 | Email Address Redacted | Email |
| ab8737d5-47d7-4e84-9c88-ba355ffb9d5b | Email Address Redacted | Email |
| ab87455d-753c-4867-a4f8-588c6125e1a1 | Email Address Redacted | Email |
| ab8784f3-e1a1-46be-bece-0964c677cb53 | Email Address Redacted | Email |
| ab87dd5f-1c45-4b37-bb02-3835ab854a8e | Email Address Redacted | Email |
| ab885e21-9a4f-4778-97b4-c6fac5015178 | Email Address Redacted | Email |
| ab8877ae-8a5b-4b95-b68d-3cb2ba881ec8 | Email Address Redacted | Email |
| ab887ed2-6be0-444e-8e29-a69a333e6c5e | Email Address Redacted | Email |
| ab891ad2-53cd-4682-b5a9-02a097ab5928 | Email Address Redacted | Email |
| ab8a32c1-377f-416a-9794-c81638db1f04 | Email Address Redacted | Email |
| ab8b7cb8-4704-422e-a296-79b80c987ca2 | Email Address Redacted | Email |
| ab8b9aba-d725-42b1-ac1c-443ad8b5a10c | Email Address Redacted | Email |
| ab8bb9ba-db5a-4985-8478-af1a2be88510 | Email Address Redacted | Email |
| ab8da6db-5249-415f-872e-8688c6f9136e | Email Address Redacted | Email |
| ab8dc52b-75f5-4797-9920-3865916aaad3 | Email Address Redacted | Email |
| ab8e22fd-f152-4543-b3ed-0b0c2f921ed7 | Email Address Redacted | Email |
| ab8e22fd-f152-4543-b3ed-0b0c2f921ed7 | Email Address Redacted | Email |
| ab8e6283-60cb-4373-9b7e-46319137969f | Email Address Redacted | Email |
| ab8e870b-8f3a-454b-a830-5b4ffb6ce836 | Email Address Redacted | Email |
| ab8ecf6d-733f-41dc-99b5-667d47858d10 | Email Address Redacted | Email |
| ab8f3114-6d58-4d5c-ab48-b5e7542b53a3 | Email Address Redacted | Email |
| ab8ff61c-bfae-4406-92cb-d825ab034be6 | Email Address Redacted | Email |
| ab910bd3-3d25-4921-93ca-28ca9d06a4d4 | Email Address Redacted | Email |
| ab91e769-969f-44e8-9bab-6991f772643f | Email Address Redacted | Email |
| ab9238f4-5ec5-48e0-bcfd-aa0d0d5af0dc | Email Address Redacted | Email |
| ab927034-412c-4409-b75c-739d24e61aa6 | Email Address Redacted | Email |
| ab92c414-5adb-4ce3-b69c-10aeba54d1b7 | Email Address Redacted | Email |
| ab93b287-163f-4ee0-90a9-69dec35b540a | Email Address Redacted | Email |
| ab93e207-31b3-40bb-a808-c232ffd6645f | Email Address Redacted | Email |
| ab941ce0-ea1c-4296-a422-6886d29372c6 | Email Address Redacted | Email |
| ab94e2a1-f848-4b16-98f4-19c489199602 | Email Address Redacted | Email |
| ab94e33a-5ca3-49b1-8c20-317f192ba265 | Email Address Redacted | Email |
| ab95d200-98c3-47ea-871b-7a29859503ba | Email Address Redacted | Email |
| ab963760-25a7-4e56-87d5-cf46604f5024 | Email Address Redacted | Email |
| ab966c8c-a6b0-40e8-b918-cbe22fe59df7 | Email Address Redacted | Email |
| ab969bb5-4f44-4d7f-b615-f2537a0ba568 | Email Address Redacted | Email |
| ab96a9eb-5b08-4784-a42b-213201baff39 | Email Address Redacted | Email |
| ab978d76-44ff-47fc-9b8f-ac5c4ca774a7 | Email Address Redacted | Email |
| ab984eed-d54f-4abd-8b06-c54a495cd315 | Email Address Redacted | Email |
| ab99695b-c417-4370-85d1-4f9db20725f5 | Email Address Redacted | Email |
| ab99acef-0d30-4299-8a36-49b8938c4df0 | Email Address Redacted | Email |
| ab9b18a6-1c43-49cc-8e93-af411bf521cc | Email Address Redacted | Email |
| ab9b484f-019f-40a9-83ab-46da12bee749 | Email Address Redacted | Email |
| ab9b4dfc-f89b-41e3-9f69-1b63b8ae29a9 | Email Address Redacted | Email |
| ab9b7467-11c2-4c97-9242-db4d0c2e48ae | Email Address Redacted | Email |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | Email Address Redacted | Email |
| ab9bea0e-2cc9-416e-ab54-5ccf563886eb | Email Address Redacted | Email |
| ab9c8187-fb0c-434b-8181-680a9da2b01c | Email Address Redacted | Email |
| ab9d27bf-ea68-4ed6-a64c-77c3239d9765 | Email Address Redacted | Email |
| ab9d6eb3-213c-4307-b7c2-2ba9485b1d96 | Email Address Redacted | Email |
| ab9d8c7d-ad46-45fb-93ed-bef235deb284 | Email Address Redacted | Email |
| ab9de70d-05f7-47fb-b2ae-b47782a0859b | Email Address Redacted | Email |
| ab9ea53b-b52d-4b58-aaff-a3b50cc04c9f | Email Address Redacted | Email |
| ab9ea543-6e30-4392-b7d2-b55b11411742 | Email Address Redacted | Email |
| ab9ed5df-537f-4162-8bc0-00feed3c4749 | Email Address Redacted | Email |
| ab9f5d24-a05f-4f7e-8c05-8eb7c30038ad | Email Address Redacted | Email |
| aba04870-ae23-4535-b15e-a3a90d32d27e | Email Address Redacted | Email |
| aba09ccd-7d40-40de-93e0-875c2d7991b0 | Email Address Redacted | Email |
| aba0a67c-aae2-4879-bbbf-9d7e26c02cb2 | Email Address Redacted | Email |
| aba0d359-8cf4-4982-950b-6b3725bb044d | Email Address Redacted | Email |
| aba12094-5621-4074-bda7-9ab9a03d9d55 | Email Address Redacted | Email |
| aba1498b-c22a-4639-9721-242d6f6eafe1 | Email Address Redacted | Email |
| aba1b52b-23ad-4c6a-a08e-0da7d32d1295 | Email Address Redacted | Email |
| aba25f2d-c93b-41d8-966a-584c133bda13 | Email Address Redacted | Email |
| aba28bcd-2855-42f2-ace8-a98cde5d83ce | Email Address Redacted | Email |
| aba2b493-8106-42f3-8ba8-838eb2fb57d9 | Email Address Redacted | Email |
| aba337fe-c258-405d-be3f-13fae416b085 | Email Address Redacted | Email |
| aba3c32a-a3f3-4be6-baf7-79f98350c9c8 | Email Address Redacted | Email |
| aba3ec0c-9494-411e-80fc-476b93dcb19e | Email Address Redacted | Email |
| aba46a41-7c79-4df0-8217-8abf459e5298 | Email Address Redacted | Email |
| aba5e184-617b-4704-bc86-5e30e1c29edc | Email Address Redacted | Email |
| aba634cf-5363-4f4c-8e18-18a72565c9bf | Email Address Redacted | Email |
| aba63d02-8fab-41af-8f82-21f063d0fc23 | Email Address Redacted | Email |
| aba671c2-d8f4-4fc5-b2f1-4f9a2a12be53 | Email Address Redacted | Email |
| aba74d9b-b747-453d-a6d6-5d15466e5e38 | Email Address Redacted | Email |
| aba7b91b-e556-430e-8da3-305454baa9b1 | Email Address Redacted | Email |
| aba7fb4a-f50d-4d6e-bd94-f60293a5bbc2 | Email Address Redacted | Email |
| aba87837-89ce-48ab-aca7-56b3e87eee20 | Email Address Redacted | Email |
| aba94dd1-795b-4e01-9b57-3922017a8891 | Email Address Redacted | Email |
| aba9d5c6-eb8f-49fb-b92f-cfd761ba366 | Email Address Redacted | Email |
| aba9db17-5fe1-4a12-952d-c3ff21c46810 | Email Address Redacted | Email |
| aba9f7ec-1247-4908-93db-b1ea9da890de | Email Address Redacted | Email |
| abaa1ae6-9909-4fd9-b74b-45572791fb1a | Email Address Redacted | Email |
| abaa3d4f-ad1a-4f8a-8eaf-f2e5d7b401a8 | Email Address Redacted | Email |
| abab0623-b85d-4060-80eb-e5310664b7d7 | Email Address Redacted | Email |
| abab68c2-8e13-43b4-a6d6-c0618c6ab1e5 | Email Address Redacted | Email |
| abab82d8-5caf-4e65-a7bb-457e3a58164b | Email Address Redacted | Email |
| ababa008-b184-4849-b406-d53c392a7430 | Email Address Redacted | Email |
| ababf2e8-2946-472e-a858-29f21680c109 | Email Address Redacted | Email |
| abac41c7-ebf3-44e0-8f2f-0018d6118ec2 | Email Address Redacted | Email |
| abad1dba-d155-45d3-9dd7-44947510f5c3 | Email Address Redacted | Email |
| abad2198-b207-4455-b540-998865ce95e0 | Email Address Redacted | Email |
| abad6e93-ab9d-499c-9e4d-f620b018c84a | Email Address Redacted | Email |
| abad813d-cf30-4f2e-b0a9-b399a3012208 | Email Address Redacted | Email |
| abad8a75-7cac-4bba-b96b-98ce77a5a5c3 | Email Address Redacted | Email |
| abad9606-3ca6-4617-b89d-3b7b6a62138e | Email Address Redacted | Email |
| abae0ccb-edc1-4d73-a4a5-71972ac5cf47 | Email Address Redacted | Email |
| abae59dd-516b-4d01-a879-06a4ee6c6bfc | Email Address Redacted | Email |
| abaec202-bfb3-4f60-99c1-eb13b1049b2a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| abaed69e-8ad4-4161-ab74-052bd108f81c | Email Address Redacted | Email |
| abaf1022-98e6-44b3-951b-b7d53b114bf8 | Email Address Redacted | Email |
| abaf48c4-9919-4c14-9bab-f9e7836c2854 | Email Address Redacted | Email |
| abafaeb8-380f-4409-8da9-fb8e6affd43c | Email Address Redacted | Email |
| abafe478-3d72-46c9-9b9c-4ca8864e5a1e | Email Address Redacted | Email |
| abb0e6a8-dc55-498e-99aa-1bad7ea0e207 | Email Address Redacted | Email |
| abb12319-f6ac-4ec6-9dd3-5edb019d3bf4 | Email Address Redacted | Email |
| abb1ca12-1872-4425-a8ea-290595128c4b | Email Address Redacted | Email |
| abb2e211-a352-4856-b515-a6dbd0657c7b | Email Address Redacted | Email |
| abb34a41-aff3-450e-aca4-80b63b8572fd | Email Address Redacted | Email |
| abb3878d-c80e-4b4a-b891-b5bc7f6a9e23 | Email Address Redacted | Email |
| abb48c82-cb94-4eee-b221-417f96eb61b5 | Email Address Redacted | Email |
| abb49012-7bbc-4894-aa59-2c173dabd093 | Email Address Redacted | Email |
| abb49214-4322-4714-bc6a-54ac50317fcb | Email Address Redacted | Email |
| abb56202-bbef-4c14-85fd-b3b50d207b50 | Email Address Redacted | Email |
| abb5a664-d069-475f-8337-9c3bded9f6c6 | Email Address Redacted | Email |
| abb5bc04-ae09-4ba1-9ab3-0b93a9cc22cd | Email Address Redacted | Email |
| abb5c54d-7b3b-4c10-a1e4-3a8dc3845331 | Email Address Redacted | Email |
| abb606d8-bbe6-4f9c-b0f6-47d5eefb0fcf | Email Address Redacted | Email |
| abb62bca-4c82-4586-b36f-7bfd2dfbe708 | Email Address Redacted | Email |
| abb6cc0f-fade-4abd-b638-165e5e365311 | Email Address Redacted | Email |
| abb72f72-a02b-4999-81ed-033272a51033 | Email Address Redacted | Email |
| abb8aeca-590c-4eeb-8759-e80fec0efaa9 | Email Address Redacted | Email |
| abb95bf9-cbb7-4fea-96dd-86ea99c78028 | Email Address Redacted | Email |
| abb96527-e220-445e-8b35-07b5e7624926 | Email Address Redacted | Email |
| abb97200-4ac9-458f-ab91-70dee9ff626c | Email Address Redacted | Email |
| abb9d6c2-90dc-4329-9213-b11f3eb10277 | Email Address Redacted | Email |
| abbb80b5-7c7b-461f-b70d-d92b24985f18 | Email Address Redacted | Email |
| abbc3f1f-5a20-4599-be1a-f24c59694834 | Email Address Redacted | Email |
| abbcc30b-7c43-4133-bd6d-be112ff10b37 | Email Address Redacted | Email |
| abbcd19a-07d1-4b74-90fd-0fbbb3468691 | Email Address Redacted | Email |
| abbddd4f-fb05-4763-b8f1-28fd26a324e7 | Email Address Redacted | Email |
| abbe01fb-99af-48ff-8050-acb68070a9e4 | Email Address Redacted | Email |
| abbe4164-44b0-4917-954a-a6f6b560b43d | Email Address Redacted | Email |
| abbe59a8-a4de-4ecd-af6e-59727fbe7adb | Email Address Redacted | Email |
| abbe69e4-6a67-4904-8e7d-3cade9843732 | Email Address Redacted | Email |
| abbe819b-1ee3-431f-bd08-ecc817ea73e4 | Email Address Redacted | Email |
| abbecde6-38c3-48e8-8638-909bfcba7924 | Email Address Redacted | Email |
| abbeed18-9ce2-43b9-bf84-4301ad0c0919 | Email Address Redacted | Email |
| abbfca4e-95f4-4f45-8016-1092b70083fe | Email Address Redacted | Email |
| abc0655e-35f4-4104-9996-eb2e5f3bd958 | Email Address Redacted | Email |
| abc1059c-ff9b-462d-b1d0-53277a576921 | Email Address Redacted | Email |
| abc1ac6a-b27b-4e8c-9331-db08396a9f0c | Email Address Redacted | Email |
| abc1f3ca-54f3-4fe0-a3f7-bc16967fb007 | Email Address Redacted | Email |
| abc284be-f75a-4547-b7b9-92115d852734 | Email Address Redacted | Email |
| abc31c22-c945-48ac-b520-921c5d5e551a | Email Address Redacted | Email |
| abc4b34c-e717-4910-aec4-4a8c4bdaa98b | Email Address Redacted | Email |
| abc7bdb8-fea0-4604-8838-2703dcb67c65 | Email Address Redacted | Email |
| abc7cc55-09e5-4547-b15c-8bcb049da7c4 | Email Address Redacted | Email |
| abc7ce51-778f-4b21-be7a-b67ce9c69bad | Email Address Redacted | Email |
| abc7edc7-06a9-49de-9c9c-762efd22da31 | Email Address Redacted | Email |
| abc82d2c-c156-4a7c-a08f-f09ffef21e00 | Email Address Redacted | Email |
| abc87f22-6ceb-48f9-9faa-6ead900f9190 | Email Address Redacted | Email |
| abc892b5-866f-4590-9ed0-2ad6503c0d74 | Email Address Redacted | Email |
| abc95ea7-4407-462b-b1d0-4aa92ad016fa | Email Address Redacted | Email |
| abc97da9-df5e-484f-8f77-087cd72a0a45 | Email Address Redacted | Email |
| abc9a26a-99b2-4f08-b7ea-7150f1c94a86 | Email Address Redacted | Email |
| abca3d41-3dea-4992-a5b7-84d335423c19 | Email Address Redacted | Email |
| abca903c-4310-48bc-affa-642a7521b659 | Email Address Redacted | Email |
| abcab850-a351-4715-a6b1-03f4ebdc8809 | Email Address Redacted | Email |
| abcb8297-38c3-484f-bf5a-1b28d619469d | Email Address Redacted | Email |
| abcbdaa1-97de-4b04-8411-01128f777beb | Email Address Redacted | Email |
| abcc7f54-d68a-48f6-82f6-4a51d67213a8 | Email Address Redacted | Email |
| abcccabd-5cb3-46f0-9fd6-8b90611aeed7 | Email Address Redacted | Email |
| abcce4cc-6370-46a8-9c58-c0eb536a100d | Email Address Redacted | Email |
| abcceab0-be2f-4dbf-99b5-ada858b55b63 | Email Address Redacted | Email |
| abcd4701-5882-441e-9a12-f405249bde03 | Email Address Redacted | Email |
| abcd69aa-ec2e-4dc4-8cf6-72d0dccb26c2 | Email Address Redacted | Email |
| abcdc384-2583-46da-8e47-667e3457a272 | Email Address Redacted | Email |
| abcde7ef-f71a-4f5c-a348-abc0ffc263a9 | Email Address Redacted | Email |
| abceb45e-6e11-4975-bdaa-c783da138dd7 | Email Address Redacted | Email |
| abcf11be-f533-4005-8678-513af035b16c | Email Address Redacted | Email |
| abcf44fc-183a-4f91-899e-7b7dac43f6d3 | Email Address Redacted | Email |
| abcfc518-a922-4605-b776-000319 2a10f6 | Email Address Redacted | Email |
| abd04441-66e6-4415-8b51-c1519a4795c1 | Email Address Redacted | Email |
| abd07eca-65e7-4c37-b6e7-6c9778bb096f | Email Address Redacted | Email |
| abd13e38-2485-4c78-945c-f5db9c2cf5a4 | Email Address Redacted | Email |
| abd18c8c-5133-465d-8da0-8da059336185 | Email Address Redacted | Email |
| abd1c6fd-978f-4fb9-b268-fc7551f0dd0d | Email Address Redacted | Email |
| abd21455-3e5e-42e0-87e1-1b72c74565de | Email Address Redacted | Email |
| abd282b5-910b-4bf2-bc2a-4ee574a6c9c9 | Email Address Redacted | Email |
| abd31b73-a2e4-4de6-8153-47ef36699889 | Email Address Redacted | Email |
| abd3fd98-bde5-4b75-ac30-7ff291c6062b | Email Address Redacted | Email |
| abd461e4-e4b2-4ab6-a65b-3c7943ba2fda | Email Address Redacted | Email |
| abd48a8b-990a-44bb-9c27-101802acb2aa | Email Address Redacted | Email |
| abd62f55-336c-4676-aa5b-61a6d1709a53 | Email Address Redacted | Email |
| abd69c78-4731-4fd8-9ecd-687b1aa0affc | Email Address Redacted | Email |
| abd6d481-dfd9-4068-9edb-78263acac9d8 | Email Address Redacted | Email |
| abd74c2c-4c61-4cc0-95e2-f98a3942444e | Email Address Redacted | Email |
| abd76321-6e13-4453-ae9d-3344bf1206a9 | Email Address Redacted | Email |
| abd8031d-eb20-48c4-8562-361277bf5f3a | Email Address Redacted | Email |
| abd89a02-a06c-45cc-9aff-d9aefb31aa9 | Email Address Redacted | Email |
| abda6993-9bec-4564-b6b1-c63dc74dcca5 | Email Address Redacted | Email |
| abda7154-6f5c-44fb-88b7-eedb4e7a19c6 | Email Address Redacted | Email |
| abdaa8ad-90f0-457c-a584-e586337c9f84 | Email Address Redacted | Email |
| abdaaa49-2186-4012-8c89-8d6013c5ee5b | Email Address Redacted | Email |
| abdb3c31-3173-4f69-ba64-9b2b8c2b9dac | Email Address Redacted | Email |
| abdbeee1-c90f-472a-9ff1-9219b81d1b7c | Email Address Redacted | Email |
| abdc22a4-d183-427e-8fe4-406ef0e5aff0 | Email Address Redacted | Email |
| abdce701-6f6c-4f22-87c8-c69194 4ce742 | Email Address Redacted | Email |
| abdd4bef-1542-4d68-8733-bc1a7f566f34 | Email Address Redacted | Email |
| abdd6c82-512f-46f7-8ffc-407717edfe0e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| abdda8b6-0e52-483e-8ae1-b12bb979bab0 | Email Address Redacted | Email |
| abde397f-8eba-40c0-90fe-95762d1c5ed | Email Address Redacted | Email |
| abde6af2-a491-4883-9824-c76102d94eba | Email Address Redacted | Email |
| abdecf0c-448e-4f70-9c50-bc6efac516f5 | Email Address Redacted | Email |
| abdee6ac-712b-4156-9b97-220f0566b2f0 | Email Address Redacted | Email |
| abdf351d-9df0-4270-a835-6e22c22259zb | Email Address Redacted | Email |
| abdfc735-3a02-4feb-baa7-448a36613a21 | Email Address Redacted | Email |
| abdfd446-1111-41da-8c1e-cbffaf8fc07f | Email Address Redacted | Email |
| abe02a29-3782-4ab2-9a00-0158e22d09de | Email Address Redacted | Email |
| abe0d74f-85f6-46ee-8105-748a5aef2945 | Email Address Redacted | Email |
| abe0e7ec-6702-4725-9bbf-515f30340ced | Email Address Redacted | Email |
| abe22e9f-c5df-4586-84ec-4bc6af425609 | Email Address Redacted | Email |
| abe3b5fd-348e-497f-8c21-86e97697eb60 | Email Address Redacted | Email |
| abe3dc07-3aec-4e80-a938-b7d76e7151fc | Email Address Redacted | Email |
| abe3f51c-54d0-4c99-8df2-b75d7a185e3c | Email Address Redacted | Email |
| abe46c44-759e-4b24-8907-e238ad2b64c7 | Email Address Redacted | Email |
| abe4812a-b0c7-4547-9876-f472580a2784 | Email Address Redacted | Email |
| abe661e9-e992-4c00-9755-fac41000e292 | Email Address Redacted | Email |
| abe78697-51d4-4ab8-b8ac-823403c486a4 | Email Address Redacted | Email |
| abe78bd8-6a1b-46e6-98da-e31555e17c82 | Email Address Redacted | Email |
| abe8d9b5-7bf9-4481-8e8e-d78a6efdc6eb | Email Address Redacted | Email |
| abe9b0e0-1387-4dd1-8c2d-607a372deab8 | Email Address Redacted | Email |
| abea9779-f9c2-4614-8ef1-e8c68a2e9979 | Email Address Redacted | Email |
| abec47a0-7b17-4049-8820-4a7e2bb05625 | Email Address Redacted | Email |
| abec47a0-7b17-4049-8820-4a7e2bb05625 | Email Address Redacted | Email |
| abeca1ad-fdf6-4d8b-8618-9b76b81ec244 | Email Address Redacted | Email |
| abecce24-6f14-458d-9334-9992736311ec | Email Address Redacted | Email |
| abed88cf-beb8-4da9-b938-7e0fec36a310 | Email Address Redacted | Email |
| abee5da5-b949-44e1-a6db-dce7fa17fbe6 | Email Address Redacted | Email |
| abeeeeba-8f6a-45da-aa31-62d47c9523ec | Email Address Redacted | Email |
| abef0b7c-1d72-48c9-b6ce-e499f6fd4779 | Email Address Redacted | Email |
| abefb4cc-df8c-4561-a08b-ae83ac33c822 | Email Address Redacted | Email |
| abefca5a-5a8f-4ff3-84a4-a274ff409ba2 | Email Address Redacted | Email |
| abefd21f-757c-45f0-af7e-28835656ca3b | Email Address Redacted | Email |
| abf0fa90-1587-40f0-a19e-93a9635bc945 | Email Address Redacted | Email |
| abf1b27e-1322-41de-98b1-8ca3e0d75a87 | Email Address Redacted | Email |
| abf1e92a-ba49-4e20-a3fd-f6a81fafe615 | Email Address Redacted | Email |
| abf1ea30-2dde-4991-a250-159cacae205c | Email Address Redacted | Email |
| abf1fcd0-0d2b-48ef-a939-3dc261944e22 | Email Address Redacted | Email |
| abf20f6f-09d6-4957-9b7b-b277bd997996 | Email Address Redacted | Email |
| abf2c8df-ec64-40f0-be4d-63fa10fb57a2 | Email Address Redacted | Email |
| abf2d0f8-c565-49d8-8059-490a49d08fcd | Email Address Redacted | Email |
| abf2d161-7880-448c-acb2-d09442803ze1 | Email Address Redacted | Email |
| abf339f7-7b48-4974-8e18-575cfbb25a56 | Email Address Redacted | Email |
| abf46473-6252-41a7-93c4-ad42af550166 | Email Address Redacted | Email |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | Email Address Redacted | Email |
| abf51a36-5b24-4d4b-b5cc-57baa6dd4f09 | Email Address Redacted | Email |
| abf6281-f9a8-4378-8aa0-f1a0066189d4 | Email Address Redacted | Email |
| abf6580c-1a15-4652-9979-7cd077227181 | Email Address Redacted | Email |
| abf68014-79da-4202-918a-6ddc2e685ace | Email Address Redacted | Email |
| abf697f2-76b4-4b46-8026-7caa80bb6bd6 | Email Address Redacted | Email |
| abf7ae05-997d-4c90-a44c-17efb9824918 | Email Address Redacted | Email |
| abf8aab2-feb8-4095-a86c-d5c2d1187e8a | Email Address Redacted | Email |
| abf90e4a-56b0-4b45-9ca5-1c30a776ebd1 | Email Address Redacted | Email |
| abf922d1-785e-461f-a9f4-eefde6310117 | Email Address Redacted | Email |
| abf991c9-1fa2-4625-9891-e21584326103 | Email Address Redacted | Email |
| abf9a2ce-72bc-4f2d-9115-0cbdbf2c5bcf | Email Address Redacted | Email |
| abf9bfd2-bfd8-4018-9934-811efadd94bf | Email Address Redacted | Email |
| abfa3b63-61ca-45fa-92e8-c6bf3dc4e4a | Email Address Redacted | Email |
| abfa3bf6-7225-4bc3-bddf-c006aeb78a2d | Email Address Redacted | Email |
| abfa5eeb-7e90-4304-b63b-1cb5d91b5c60 | Email Address Redacted | Email |
| abfbf313-2302-4bec-a06e-7b1bcf948c74 | Email Address Redacted | Email |
| abfde92a-f8ea-456c-b34d-c75ca2811dc9 | Email Address Redacted | Email |
| abfe245e-86fb-4d3e-b1c9-6bbb2d759d5b | Email Address Redacted | Email |
| abfe4c48-7c1d-4591-ac19-abd3e8a215af | Email Address Redacted | Email |
| abfe5534-3255-4f4d-8a9d-9ec0cfe85439 | Email Address Redacted | Email |
| abfe6c86-d560-4693-afe0-fb976fb95e49 | Email Address Redacted | Email |
| abfeb921-42ee-49d0-bd68-de1d92079671 | Email Address Redacted | Email |
| abff21e6-ab4d-4cc1-98be-72990099b152 | Email Address Redacted | Email |
| abff5401-0e0d-40c2-90d3-2f634dce1ead | Email Address Redacted | Email |
| abfffa1e-55c4-4c05-82af-1f4d0172c298 | Email Address Redacted | Email |
| ac003b96-bae1-4324-a981-74a3954d7c1a | Email Address Redacted | Email |
| ac00b867-1553-48e1-bbf5-132898393d7d9 | Email Address Redacted | Email |
| ac00e511-f861-4304-9429-aefe08a64326 | Email Address Redacted | Email |
| ac011545-af63-48c2-af79-68aaf39343a5 | Email Address Redacted | Email |
| ac012ce2-07b8-401d-9a2e-75181d9dc6b8 | Email Address Redacted | Email |
| ac012e45-b811-4ebb-b7fa-29d0016fb2b | Email Address Redacted | Email |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | Email Address Redacted | Email |
| ac0299a2-5e75-41ad-99d9-9138a29626e4 | Email Address Redacted | Email |
| ac02b855-b031-4a68-8c81-c56a189797eb | Email Address Redacted | Email |
| ac02c92f-08de-41a2-a902-e470cecea8f9 | Email Address Redacted | Email |
| ac02ef98-0780-450e-8a6b-d5ef934c61a2 | Email Address Redacted | Email |
| ac02f834-3975-4a4d-95ab-031454379e8f | Email Address Redacted | Email |
| ac03007c-1d53-4335-a3f6-487f1854ebd6 | Email Address Redacted | Email |
| ac032c9b-ea40-443e-b102-1a4e90dd66df | Email Address Redacted | Email |
| ac0440ac-0b7b-42ea-a08c-a086e213298a | Email Address Redacted | Email |
| ac0440ac-0b7b-42ea-a08c-a086e213298a | Email Address Redacted | Email |
| ac0440ac-0b7b-42ea-a08c-a086e213298a | Email Address Redacted | Email |
| ac050b45-1b60-4471-80ee-31292092c9d4 | Email Address Redacted | Email |
| ac05de56-c753-485d-b274-39f5d0fa626a | Email Address Redacted | Email |
| ac065dcb-2813-4864-ae1d-7d37e2d9fae3 | Email Address Redacted | Email |
| ac06e4a3-4812-4498-a63c-5d15ff4ae205 | Email Address Redacted | Email |
| ac074284-96b3-42b4-9f4b-96087fb60e4b | Email Address Redacted | Email |
| ac0704439-2818-4017-b38e-a24750632266 | Email Address Redacted | Email |
| ac080a65-db06-4ab2-89a9-9ee24cef37f0 | Email Address Redacted | Email |
| ac0861db-d99b-4b06-a33d-657dd8dc6d02 | Email Address Redacted | Email |
| ac0870fe-13e1-4bff-9ecf-0f4343057b4 | Email Address Redacted | Email |
| ac09539d-0ca3-4750-95e6-5de4d229ead | Email Address Redacted | Email |
| ac0a3b19-0aa7-4a19-9494-f320c1522cf2 | Email Address Redacted | Email |
| ac0a0c4d-1ac8-4b49-b67c-270effbf1671 | Email Address Redacted | Email |
| ac0b8ad1-f90f-4129-9f9b-3fe335f96121 | Email Address Redacted | Email |
| ac0cc27c-6eb5-41b3-a0f6-549a1ffcfd5a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| ac0ce89a-9aeb-49bb-b192-d871988e2952 | Email Address Redacted | Email |
| ac0d1997-42a0-487e-bf2f-bffda5db8cd4 | Email Address Redacted | Email |
| ac0e2500-7f38-4238-9bb5-ede36a057a5c | Email Address Redacted | Email |
| ac0e82de-a26d-4bb6-89d5-cbc31c90f87e | Email Address Redacted | Email |
| ac0ea334-1598-46b9-8893-2ec08fbee50f | Email Address Redacted | Email |
| ac0ec95e-32c6-4321-864c-8b778abf964d | Email Address Redacted | Email |
| ac0f19c3-949a-41a0-9954-277b79389df2 | Email Address Redacted | Email |
| ac0f2405-d26f-4c46-8531-e0e01b122485 | Email Address Redacted | Email |
| ac0f2985-ff90-49d8-8a7c-3d53a7b80c70 | Email Address Redacted | Email |
| ac0f74ae-cd9d-43bc-bf35-95720733e0f8 | Email Address Redacted | Email |
| ac0f99a7-bd70-4077-b3ec-438018eae749 | Email Address Redacted | Email |
| ac101e51-129e-4ff4-a816-cd24120a2fb7 | Email Address Redacted | Email |
| ac103cb0-b634-4559-b76e-82b0766d316b | Email Address Redacted | Email |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | Email Address Redacted | Email |
| ac10bb3b-c86a-4055-a15b-a056ed5035c0 | Email Address Redacted | Email |
| ac111243-e950-402b-9721-858379e16af9 | Email Address Redacted | Email |
| ac111e9b-6a19-4a53-a8e4-8c506eca8366 | Email Address Redacted | Email |
| ac115835-b9de-4286-8d80-c83d55b5e86c | Email Address Redacted | Email |
| ac119061-118d-4db0-be44-4af390d4a9e5 | Email Address Redacted | Email |
| ac11efde-38f6-4824-8d79-d5372a9743ed | Email Address Redacted | Email |
| ac11f9fb-4e2f-49fc-80b9-4e35113edabb | Email Address Redacted | Email |
| ac120673-fafe-4931-83bc-0876823d1d4d3 | Email Address Redacted | Email |
| ac12076c-84bd-49a7-96c2-20615fa3cbf1 | Email Address Redacted | Email |
| ac1278b2-9aad-42fd-b96e-03637fc3e5b7 | Email Address Redacted | Email |
| ac12d025-34eb-4e92-8aef-412aad66c8f1 | Email Address Redacted | Email |
| ac135a9b-3be4-4288-853f-63b5e3da34bf | Email Address Redacted | Email |
| ac13d7ce-b930-4057-b9f1-1781cbd45565 | Email Address Redacted | Email |
| ac13d82a-40bb-4256-a5e2-cf9008ce72d1 | Email Address Redacted | Email |
| ac14bee7-ec77-4907-a4d5-6db2b0c80ba0 | Email Address Redacted | Email |
| ac1528c5-6b16-4655-941f-90de91d0cbfa | Email Address Redacted | Email |
| ac15499b-f45e-4af5-89d1-bad62e22609c | Email Address Redacted | Email |
| ac158cc6-ec74-4691-a1b6-f3e4009c1952 | Email Address Redacted | Email |
| ac16428a-6d04-4c49-85a9-46e8314f5c88 | Email Address Redacted | Email |
| ac16e787-395a-470a-84e6-67783fc99022 | Email Address Redacted | Email |
| ac180b2e-aa38-40ea-be8f-88e56304ca66 | Email Address Redacted | Email |
| ac19d2bc-fbf9-47e7-bdb0-c2203c108814 | Email Address Redacted | Email |
| ac1a13f7-0ca9-4955-81a6-c90d6ce25b29 | Email Address Redacted | Email |
| ac1b6956-246c-48d1-8642-c85ebcba4de2 | Email Address Redacted | Email |
| ac1c1368-98ca-4293-9bec-6878ecdd6b6e | Email Address Redacted | Email |
| ac1c2d86-7254-429f-965f-c39da37acf5b | Email Address Redacted | Email |
| ac1d1a57-6999-4a89-829f-668d4ef66580 | Email Address Redacted | Email |
| ac1da5c5-391c-4ebb-8b43-e0cdceecfd3e | Email Address Redacted | Email |
| ac1eb72f-df0c-4bf1-85fe-9b6468df2ec7 | Email Address Redacted | Email |
| ac1ecdfe-0a0e-435e-9926-346a7c0f2e58 | Email Address Redacted | Email |
| ac1f7d2d-4a00-487b-bf51-cbfae08cbbc0 | Email Address Redacted | Email |
| ac20186f-d72c-495d-818a-3c3652880795 | Email Address Redacted | Email |
| ac208a62-255e-4f07-9903-c94c10370804 | Email Address Redacted | Email |
| ac21ccf2-657d-41de-9979-c1509b474e59 | Email Address Redacted | Email |
| ac221758-45b1-4bcf-a8dd-7a028c6259d4 | Email Address Redacted | Email |
| ac224707-64a2-4d5f-86c5-61c08088977a | Email Address Redacted | Email |
| ac224b01-ca87-4994-8040-b258b241bb8f | Email Address Redacted | Email |
| ac23e58d-3e64-4610-b8fb-d8f96affa56c | Email Address Redacted | Email |
| ac240932-60f8-42bc-a629-ef5d42b5a8ea | Email Address Redacted | Email |
| ac248191-1309-4c17-b48f-3086c0757aaa | Email Address Redacted | Email |
| ac26ff30-b8ec-4c50-8fe4-094614598bd9 | Email Address Redacted | Email |
| ac2727ab-c88f-474f-915f-27da0a764c63 | Email Address Redacted | Email |
| ac273c1a-43b9-4922-9444-9fd600dd2bd0 | Email Address Redacted | Email |
| ac274895-922e-42e6-a12a-a3291d74bfd3 | Email Address Redacted | Email |
| ac27f782-9650-421e-b8c0-7bdba0afae23 | Email Address Redacted | Email |
| ac284691-1114-4660-a4d7-44322ee00ac1 | Email Address Redacted | Email |
| ac29223c-7dea-473b-9088-1ceca0c79e59 | Email Address Redacted | Email |
| ac2980d9-cf31-4c62-ba7f-b7f305a9a349 | Email Address Redacted | Email |
| ac29a52a-1ef7-4e80-8cf8-f2f1cd2a7d36 | Email Address Redacted | Email |
| ac29af15-0e21-49dd-a147-001dea9ded30 | Email Address Redacted | Email |
| ac29af15-0e21-49dd-a147-001dea9ded30 | Email Address Redacted | Email |
| ac29c3c8-dd82-4397-aac3-5e1cab7d0f39 | Email Address Redacted | Email |
| ac2b2340-fef6-4822-a98f-3163f937d589 | Email Address Redacted | Email |
| ac2b4e32-e605-4784-8d2a-f514eac0d44b | Email Address Redacted | Email |
| ac2c9e86-e45c-4cb3-a994-994f68c47dcb | Email Address Redacted | Email |
| ac2d700c-a693-4fbe-8745-aa2af14c2ef6 | Email Address Redacted | Email |
| ac2e2606-4ce5-486d-8344-6b0f7137c499 | Email Address Redacted | Email |
| ac2e4e36-2f80-4109-870a-ec53963c9b07 | Email Address Redacted | Email |
| ac2e544e-e6b1-4233-bfb6-249202255f97 | Email Address Redacted | Email |
| ac2ed30f-7dd2-4d45-8392-72a2ee718b36 | Email Address Redacted | Email |
| ac2f466d-37b1-4ab6-a453-da947f61c921 | Email Address Redacted | Email |
| ac2f68e1-ff51-4cb0-8002-9c92e0876cd7 | Email Address Redacted | Email |
| ac2faf62-b616-42fc-871f-18deedc4f764 | Email Address Redacted | Email |
| ac3077df-9ad5-40d8-978e-29fc39bbbc71 | Email Address Redacted | Email |
| ac30e0c8-3746-4e0a-9408-9d47e9c4f5d1 | Email Address Redacted | Email |
| ac316167-1303-4e78-8ca8-14852061c5c80 | Email Address Redacted | Email |
| ac316702-46f5-4f85-9462-745efc193525 | Email Address Redacted | Email |
| ac316bb6-3caf-4f5d-acb0-c3de095f8c4b | Email Address Redacted | Email |
| ac3184ee-2019-44ae-9c36-75ac64ee969a | Email Address Redacted | Email |
| ac322012-d8e1-4f69-a784-44beffd666e7 | Email Address Redacted | Email |
| ac324c7f-ad4b-4df1-a902-952568654d96 | Email Address Redacted | Email |
| ac32a27e-1836-4706-bb26-34fd7e720c0f | Email Address Redacted | Email |
| ac32b4eb-2196-4455-942e-812e310273c0 | Email Address Redacted | Email |
| ac33599c-2aff-462d-b91f-6bfb42f92bee | Email Address Redacted | Email |
| ac33d7eb-7c91-4151-adc3-798e8ffdc891 | Email Address Redacted | Email |
| ac343f56-d2d7-48f5-b32b-b6a08b8961fe | Email Address Redacted | Email |
| ac3469e9-4ab4-46b2-8a53-42b25e6f0efe | Email Address Redacted | Email |
| ac34acce-54f2-4a25-b2c1-45eced7a2146 | Email Address Redacted | Email |
| ac3513cf-7e1b-4ba3-a94b-60835a2d7536 | Email Address Redacted | Email |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | Email Address Redacted | Email |
| ac35768d-b878-4fa6-b154-7c9d3b20cd0e | Email Address Redacted | Email |
| ac35cf5f-35e3-43b4-a9a9-13fb61a949cb | Email Address Redacted | Email |
| ac35e383-d0d3-4925-9522-76ce19b23296 | Email Address Redacted | Email |
| ac374463-8e33-4668-a6df-98fbfa4fddfc | Email Address Redacted | Email |
| ac37460a-accb-449a-8af2-198489eed718 | Email Address Redacted | Email |
| ac376333-5751-4d1e-9d84-c43f66eaa765 | Email Address Redacted | Email |
| ac37ae78-28f1-424d-a8e8-67aafb9c0fd1 | Email Address Redacted | Email |
| ac37d901-2472-4376-9d43-2d63959a9747 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ac381ee7-9309-4f13-a175-d8c07b59dfea | Email Address Redacted | Email |
| ac386cea-b703-439a-a406-41a76924b613 | Email Address Redacted | Email |
| ac38f92c-a3c2-4958-b7a4-603ac413ab8d | Email Address Redacted | Email |
| ac39180d-1fad-4de6-9e04-c9633c2129ad | Email Address Redacted | Email |
| ac393c53-445e-424e-822c-cb446be61725 | Email Address Redacted | Email |
| ac397da4-041a-4415-b7ea-30136316655c | Email Address Redacted | Email |
| ac399ff7-0847-49f2-bcb2-7f595ac6cf5f | Email Address Redacted | Email |
| ac39acd1-d420-4f63-a386-5927fb47a9e7 | Email Address Redacted | Email |
| ac3a43c9-8738-4b49-b843-30d7bcfc3aac | Email Address Redacted | Email |
| ac3b1250-abfa-4d60-969f-49984d6a2c94 | Email Address Redacted | Email |
| ac3b426f-eab8-44ac-a453-dd96a8fb75ca | Email Address Redacted | Email |
| ac3c29b2-d64d-47a9-b157-993e52ae6f51 | Email Address Redacted | Email |
| ac3d04f1-df3a-42e5-b521-a323f8aa8ea4 | Email Address Redacted | Email |
| ac3d2273-c2fb-467e-9762-6654fad39071 | Email Address Redacted | Email |
| ac3d2fbc-faf2-4bf8-a3ce-def965deaa5a | Email Address Redacted | Email |
| ac3d4b78-795a-4c06-98a7-c78a7ddb8d46 | Email Address Redacted | Email |
| ac3d5b58-0994-4cd4-b01f-fa20f0903c0a | Email Address Redacted | Email |
| ac3d7c02-4b28-4b04-a203-6546dcfbc02b | Email Address Redacted | Email |
| ac3e98a1-32da-4ed8-aa66-22a8e35e1e3c | Email Address Redacted | Email |
| ac3ecde6-969f-473d-adc7-29dc8c336d98 | Email Address Redacted | Email |
| ac3ed900-bff0-41ed-9476-9237d7266c90 | Email Address Redacted | Email |
| ac3edc20-c8ea-4052-9f17-ad1afda99e6a | Email Address Redacted | Email |
| ac3f3ced-db43-469d-ba85-0d739e401a7a | Email Address Redacted | Email |
| ac3fab3f-5a34-4842-b786-baa555c5a2bb | Email Address Redacted | Email |
| ac409a9d-2976-44dc-8c82-bc9836625bd7 | Email Address Redacted | Email |
| ac40a2bc-0a26-4fa0-9682-46fe29b0c855 | Email Address Redacted | Email |
| ac40bce6-093b-424b-b3fc-9b75c5ce096d | Email Address Redacted | Email |
| ac417f1e-d5af-4119-9f79-855db10d4f75 | Email Address Redacted | Email |
| ac424638-833c-4b7d-855f-ecc8efa968cf | Email Address Redacted | Email |
| ac425052-6bd2-4962-9678-ce14bb8024e4 | Email Address Redacted | Email |
| ac42ca11-629d-427d-afbd-76cd4fcc4179 | Email Address Redacted | Email |
| ac42cf6f-123e-430e-869a-7856c27a4cb1 | Email Address Redacted | Email |
| ac432166-72f1-433d-b5f0-52ca5bc26055 | Email Address Redacted | Email |
| ac436c78-7295-45e4-a3d6-63cca073478d | Email Address Redacted | Email |
| ac43ee19-d677-40c0-97f8-b2ef3f916928 | Email Address Redacted | Email |
| ac442f4-c8a6-4a63-9f44-86e1eff942f3 | Email Address Redacted | Email |
| ac45758d-5899-43ee-b541-8471f986f260 | Email Address Redacted | Email |
| ac458812-7261-4a3c-a812-1798edb693b9 | Email Address Redacted | Email |
| ac46b151-0ddc-4740-adb4-02f2d5c639f8 | Email Address Redacted | Email |
| ac47118d-dd8a-4777-8647-194189456237 | Email Address Redacted | Email |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | Email Address Redacted | Email |
| ac47ffda-d496-4ad0-999b-377f705d6f4f | Email Address Redacted | Email |
| ac48d41d-2999-429a-bf3e-ba2e2c77ce23 | Email Address Redacted | Email |
| ac48dc81-3790-42b3-a5c8-3add6d5e0143 | Email Address Redacted | Email |
| ac492553-e43f-47fa-b13b-b9ba57e3a60d | Email Address Redacted | Email |
| ac498f83-65e2-4c51-9292-c174c2a90946 | Email Address Redacted | Email |
| ac4a04f8-7fe6-4738-89f8-c33848c9bdc1 | Email Address Redacted | Email |
| ac4a3425-58ce-4e20-adda-273babe36964 | Email Address Redacted | Email |
| ac4b789a-74b6-493c-b918-d51279b3ddbb | Email Address Redacted | Email |
| ac4bd62b-31f4-4caa-9483-a1bba873e99c | Email Address Redacted | Email |
| ac4c3f20-7468-42dd-9f9c-f3d001ee4ce2 | Email Address Redacted | Email |
| ac4ce8ab-aa72-4b46-b0ac-e6ada4b551ba | Email Address Redacted | Email |
| ac4e0f01-4cab-4cb2-b660-6c27087f4aa5 | Email Address Redacted | Email |
| ac4f4033-6962-4f1f-9cef-1f5b51d84632 | Email Address Redacted | Email |
| ac4f4990-c899-4c9c-b8d3-8cff7c8424a8 | Email Address Redacted | Email |
| ac4fd06f-ab7e-40e5-8fa0-6dcefef8d905 | Email Address Redacted | Email |
| ac4fe0d2-bc3d-4cae-950c-2f642295a4ea | Email Address Redacted | Email |
| ac5074d3-918e-4cf8-b421-830368472e28 | Email Address Redacted | Email |
| ac50e138-0f61-420a-a277-5335444ea975 | Email Address Redacted | Email |
| ac52707c-1c09-48c2-b047-d36cd41af23e | Email Address Redacted | Email |
| ac52e0f0-db9a-42e8-99eb-d971655db496 | Email Address Redacted | Email |
| ac530265-6f97-428e-b447-a0f3a4c8dfd3 | Email Address Redacted | Email |
| ac5347f9-af80-4e9d-9603-7fa56335e498 | Email Address Redacted | Email |
| ac53667f-4bf0-46ad-8bee-e885eff9990f | Email Address Redacted | Email |
| ac538e86-c3ba-4ba9-93ee-5567185e802b | Email Address Redacted | Email |
| ac53a595-b8d2-4280-b6d8-f57430b0f6f0 | Email Address Redacted | Email |
| ac53a6d7-302c-4602-b443-1fc1ed54484c | Email Address Redacted | Email |
| ac53ff3f-6df8-4914-a57c-feab36bd61a4 | Email Address Redacted | Email |
| ac550c9d-867d-4568-8769-e2f87f6a8305 | Email Address Redacted | Email |
| ac55a409-15ad-485b-9eae-0fd98533d7f0 | Email Address Redacted | Email |
| ac55cd3f-7fbe-4c05-894c-3e48ed69dd82 | Email Address Redacted | Email |
| ac55d0d7-5af8-4336-a8cd-e93f461176af | Email Address Redacted | Email |
| ac55efb0-939e-4329-ab4b-255f9b2c0e86 | Email Address Redacted | Email |
| ac562c11-df1e-48e4-93cc-51af1e0e0c54 | Email Address Redacted | Email |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | Email Address Redacted | Email |
| ac570a72-3fc8-43ac-8054-f991ae842876 | Email Address Redacted | Email |
| ac57551-fcd0-426d-8d61-878cfcae55cb | Email Address Redacted | Email |
| ac585281-a659-4cc6-ac78-51082afcfe54 | Email Address Redacted | Email |
| ac5892ab-cc08-422b-8a14-e995237d0e16 | Email Address Redacted | Email |
| ac58a3ad-68f4-4ee8-bfb4-0b1d57a39679 | Email Address Redacted | Email |
| ac58b13a-78d6-424a-8c5d-dd156f58e8fd | Email Address Redacted | Email |
| ac58d49c-6a54-43c3-ad66-d6a131a43b4a | Email Address Redacted | Email |
| ac5a30ae-98d1-485e-83dc-332cbe2aa4d1 | Email Address Redacted | Email |
| ac5ad2f3-bc00-452a-8f19-9ac23ec8eb92 | Email Address Redacted | Email |
| ac5b154f-c946-427d-bc28-af16a3667ee6 | Email Address Redacted | Email |
| ac5b9dbc-f9a6-4ac8-9fb5-a54655765227 | Email Address Redacted | Email |
| ac5ba62f-1087-463e-aa39-576b6b3be0fe | Email Address Redacted | Email |
| ac5c2ed0-9703-42a3-8a9a-dccbcc72b904 | Email Address Redacted | Email |
| ac5c4266-7140-4651-b1c9-5cc96661c632 | Email Address Redacted | Email |
| ac5d5db3-4249-4069-a99a-5133a94f0f54 | Email Address Redacted | Email |
| ac5e48be-3412-431b-a4b1-504823507f45 | Email Address Redacted | Email |
| ac5e8a31-28af-48e0-a1ee-e83ab2344905 | Email Address Redacted | Email |
| ac5ea374-4fc3-4949-a3ff-bc7d6eac9cd8 | Email Address Redacted | Email |
| ac5f99f0-43c4-4175-8da1-d8c164b42751 | Email Address Redacted | Email |
| ac600247-8687-42d0-b3e7-a3f1fd175148 | Email Address Redacted | Email |
| ac603cf2-c9b3-4e65-afe8-3db81388df14 | Email Address Redacted | Email |
| ac60ae9c-7031-40bb-a06d-20c42fe1f790 | Email Address Redacted | Email |
| ac60dbaa-ea7b-4b8d-8e40-953c3477023e | Email Address Redacted | Email |
| ac6168e9-1663-47e8-b694-c2127dfea881 | Email Address Redacted | Email |
| ac61a089-c6b5-4c44-bcc7-41b99286a151 | Email Address Redacted | Email |
| ac62487a-9601-4488-827f-451e7b3399b9 | Email Address Redacted | Email |
| ac6295ca-8c19-486f-a44d-4ca617714f0e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ac62a423-6730-4181-9233-6d9c28ce61b3 | Email Address Redacted | Email |
| ac63944a-1afe-4ed7-ada4-5e6ca0dbf550 | Email Address Redacted | Email |
| ac63cca4-3f1a-4ae5-bcf5-184da42ed1ff | Email Address Redacted | Email |
| ac6421f4-4485-40a0-b533-e67f522ed934 | Email Address Redacted | Email |
| ac644989-1c91-4941-a67a-2760769d00c8 | Email Address Redacted | Email |
| ac650752-efd0-4b41-886d-616109317acf | Email Address Redacted | Email |
| ac6615c8-3f29-436a-9db7-098493b2feca | Email Address Redacted | Email |
| ac676666-4a22-42c7-8e78-72b612adc299 | Email Address Redacted | Email |
| ac67af5c-967b-45c7-b00b-7b4a263b8e35 | Email Address Redacted | Email |
| ac67bd2c-de62-481f-83de-829c70d84726 | Email Address Redacted | Email |
| ac68c537-1594-4ce7-8f9e-5167167d295a | Email Address Redacted | Email |
| ac695a11-c9ac-469d-85ed-a28f276beb69 | Email Address Redacted | Email |
| ac695d2d-b1d2-41d9-93e6-044f5b4361fe | Email Address Redacted | Email |
| ac6964c3-d747-4156-b523-438de40bf56f | Email Address Redacted | Email |
| ac69d626-52f9-49cf-ab06-be72de3e2596 | Email Address Redacted | Email |
| ac6a7994e-5c57-4d9a-b558-4087ec13acd1 | Email Address Redacted | Email |
| ac6af0af-ce3a-4fef-b3b1-7890dbfb3f5d | Email Address Redacted | Email |
| ac6c1fe7-b1e5-414e-956f-b8ae0590f8ac | Email Address Redacted | Email |
| ac6db341-0792-4f3e-8fc1-3757a43176fa | Email Address Redacted | Email |
| ac6e3b94-8299-414a-b48c-9e697991f454 | Email Address Redacted | Email |
| ac6e4cd4-bfed-48fc-b490-8cb68fb5433a | Email Address Redacted | Email |
| ac6e51b7-03a9-4454-aeba-885f5a7444ad | Email Address Redacted | Email |
| ac6e963e-7257-4308-967f-dce692a2d72e | Email Address Redacted | Email |
| ac6f8e19-23b9-4494-b149-027b4d8e43c3 | Email Address Redacted | Email |
| ac70212b-0bd8-4647-b2de-66e5e0db30f9 | Email Address Redacted | Email |
| ac702c9e-8b12-4018-9693-ad2a1aed0d71 | Email Address Redacted | Email |
| ac705b71-2e08-4505-8c49-968c60415b98 | Email Address Redacted | Email |
| ac707e1d-a8be-4706-9786-43819ca032ad | Email Address Redacted | Email |
| ac70eb72-91b6-4cb9-a3d8-a1271b28aee7 | Email Address Redacted | Email |
| ac70f4b1-bdf4-4524-8fb3-909ec937e44f | Email Address Redacted | Email |
| ac71de14-c796-4bd8-b87a-db7bfae58201 | Email Address Redacted | Email |
| ac72c9bf-2b2f-4f9a-8675-20302205a88d | Email Address Redacted | Email |
| ac731a55-5bde-4bd5-9e02-3c0b4cc8a3e4 | Email Address Redacted | Email |
| ac735f57-6426-421e-882f-c97aad8c0629 | Email Address Redacted | Email |
| ac74a458-bdbc-479f-8715-1c36e959351a | Email Address Redacted | Email |
| ac74fe2d-93fb-4c9d-b625-12aeb37c5f81 | Email Address Redacted | Email |
| ac757074-3909-46a3-95c7-1aaf73c2f04a | Email Address Redacted | Email |
| ac759367-508b-40da-90b7-33cf47900bba | Email Address Redacted | Email |
| ac75bb1b-a745-4e71-85da-483e9afd3547 | Email Address Redacted | Email |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | Email Address Redacted | Email |
| ac770645-80df-4680-b48f-e435e7c67c10 | Email Address Redacted | Email |
| ac773ddc-d702-4c71-9f28-bb7bedd26f58 | Email Address Redacted | Email |
| ac7847a6-108c-4517-acf8-eca6de303730 | Email Address Redacted | Email |
| ac78c673-334f-4d73-8705-e4694522ac5d | Email Address Redacted | Email |
| ac79bccf-7eb6-4e3b-b1dc-323a1652e281 | Email Address Redacted | Email |
| ac7a7b75-2fcb-4fea-8b49-d3cdd182eb44 | Email Address Redacted | Email |
| ac7bb364-71c4-4d75-87c8-9afb9824e2a7 | Email Address Redacted | Email |
| ac7bfc0c-d15f-4426-b3bb-f56b587d14c2 | Email Address Redacted | Email |
| ac7bfee8-12c7-4b75-90c2-55ccae1b963f | Email Address Redacted | Email |
| ac7c2563-fe90-464e-a888-af45862d38a7 | Email Address Redacted | Email |
| ac7cd768-504e-49ec-9716-16ca75e7fda8 | Email Address Redacted | Email |
| ac7ce55d-8378-4a08-84de-026753a4f78f | Email Address Redacted | Email |
| ac7d1506-71cc-4768-b6fa-52c17bb8353d | Email Address Redacted | Email |
| ac7d6a3b-efb7-42cb-aab6-874084c8cc54 | Email Address Redacted | Email |
| ac7d7bb2-7457-4315-8834-2869c94afb56 | Email Address Redacted | Email |
| ac7d87a5-e532-4915-883c-9783bae5281c | Email Address Redacted | Email |
| ac7ddb8b-6489-469f-810c-5e5f4b3fd65d | Email Address Redacted | Email |
| ac7e1640-5a00-41e1-a17f-ac84a1952d48 | Email Address Redacted | Email |
| ac7e68ba-d81c-4b36-88bc-82cfad1e6a08 | Email Address Redacted | Email |
| ac7eafc8-ce7c-4e50-b734-7382fc17f6e5 | Email Address Redacted | Email |
| ac7f1ccd-80bb-4342-9178-72411b211971 | Email Address Redacted | Email |
| ac7f2983-5523-439f-8b6d-98456d3b86cf | Email Address Redacted | Email |
| ac7fbe68-37c6-424c-9bd6-def3a72b9a3e | Email Address Redacted | Email |
| ac7fc1fd-ba24-409e-98ff-f39f78e31342 | Email Address Redacted | Email |
| ac7fede4-7fa9-4ede-9d84-1437605f042e | Email Address Redacted | Email |
| ac8066ca-3cd1-4d63-a60c-b175e63c8df5 | Email Address Redacted | Email |
| ac809ad8-dc7c-4d33-b6d5-c5d4cdfef68b | Email Address Redacted | Email |
| ac810f92-c895-4fed-84e9-62cc460065f0 | Email Address Redacted | Email |
| ac811f24-2a6d-4f98-8955-cb352a9f8caa | Email Address Redacted | Email |
| ac81387f-d76f-4cff-af42-59afbccbd424 | Email Address Redacted | Email |
| ac81fdb6-c94c-4f09-a59b-fcf7b7807193 | Email Address Redacted | Email |
| ac81fdb6-c94c-4f09-a59b-fcf7b7807193 | Email Address Redacted | Email |
| ac82215f-e0ce-4b8e-a9b7-fcc729145c80 | Email Address Redacted | Email |
| ac827cbc-9459-4b47-b21c-bb057d42b881 | Email Address Redacted | Email |
| ac83d3f3-c027-4b4a-ada7-cda8083a87fb | Email Address Redacted | Email |
| ac8406e4-74f3-4096-b481-8d64ea687d59 | Email Address Redacted | Email |
| ac84371c-baf8-45ce-aaeb-9369a9757ed1 | Email Address Redacted | Email |
| ac84edbc-7f01-434a-b4d6-b1108486d7bb | Email Address Redacted | Email |
| ac8562be-4157-4cf4-98d2-709511dc39e1 | Email Address Redacted | Email |
| ac85dbc0-0a55-47ca-bfcf-cdcd3ceef034 | Email Address Redacted | Email |
| ac861339-20c5-41dd-b9aa-29681a2f8f12 | Email Address Redacted | Email |
| ac86a456-16b2-4620-ba9b-938fa09f0599 | Email Address Redacted | Email |
| ac8707a0-10eb-4906-ad99-004b5166acb7 | Email Address Redacted | Email |
| ac8722ea-ab1f-4ec5-89b8-017f94d036be | Email Address Redacted | Email |
| ac87b929-3e5b-4c6a-b4b5-c9bd0063bf0b | Email Address Redacted | Email |
| ac87b98a-6d98-4997-bbec-7c3c4a5cfd58 | Email Address Redacted | Email |
| ac888c07-fca4-41a6-b1da-68703b72b5cc | Email Address Redacted | Email |
| ac88a824-0924-47fa-a564-c71d17ead671 | Email Address Redacted | Email |
| ac899ae3-ad2a-4e30-a619-f2cadaeabc47 | Email Address Redacted | Email |
| ac8a6851-7078-47fa-9fc6-1901010ee37d | Email Address Redacted | Email |
| ac8a8c3b-aec6-4cad-a556-c6e0c6d7d1d2 | Email Address Redacted | Email |
| ac8b0d42-1ac5-4843-8dc5-88788c0869db | Email Address Redacted | Email |
| ac8b1a52-5664-4d6a-b1aa-6d4bac381ecf | Email Address Redacted | Email |
| ac8b3ed1-f14e-4b56-b81b-28f840a7e7d0 | Email Address Redacted | Email |
| ac8b661d-a7ab-4118-bc8c-1e19e953ea5c | Email Address Redacted | Email |
| ac8b93a3-1f42-4833-adf2-a383a645c977 | Email Address Redacted | Email |
| ac8b9d37-4666-484a-87e4-cbea43e74e41 | Email Address Redacted | Email |
| ac8bacec-f4d6-4406-a5ca-859d88c77e88 | Email Address Redacted | Email |
| ac8d2272-7eb2-4a5b-9826-b2fd4b6917d4 | Email Address Redacted | Email |
| ac8d33e7-e63a-40c3-85af-585676b08cf9 | Email Address Redacted | Email |
| ac8d4ec5-1176-47b0-9a01-b324abdb4fca | Email Address Redacted | Email |
| ac8d88db-5efe-415f-a5f0-f2e2437eaf59 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ac8ded1a-88cc-4954-8301-8b64079a20be | Email Address Redacted | Email |
| ac8e3003-b68a-407b-bcdc-e7116f6c7352 | Email Address Redacted | Email |
| ac8f3553-dd51-4078-9c0e-95ec62c7c81b | Email Address Redacted | Email |
| ac8f3d1d-099d-4812-aaca-d05411b694f5 | Email Address Redacted | Email |
| ac8f6846-42d6-40c8-9335-126fdf58376f | Email Address Redacted | Email |
| ac911e02-df69-4634-91f1-45c4f5c94c9f | Email Address Redacted | Email |
| ac92189c-9f3d-4ead-953f-80ac61985039 | Email Address Redacted | Email |
| ac927e7f-e87a-4abd-b61c-5f10ff5cb6f2 | Email Address Redacted | Email |
| ac93ce67-916b-4e5e-9e7f-01c87f3b35d2 | Email Address Redacted | Email |
| ac947a84-f155-404b-8b20-8c7ee032b51f | Email Address Redacted | Email |
| ac94a3e5-4074-4aa7-bccf-1071b46fc820 | Email Address Redacted | Email |
| ac94c058-a414-45c8-a0d0-dc3167cd3f17 | Email Address Redacted | Email |
| ac951b28-c3cf-495c-ae2a-18d1e6d42590 | Email Address Redacted | Email |
| ac954f71-b953-4fbf-8d46-f8f6003b0d9e | Email Address Redacted | Email |
| ac955206-ba4f-4803-bd24-41deab8e8920 | Email Address Redacted | Email |
| ac95ea53-9e35-49ec-9b13-1c66e3fdc65f | Email Address Redacted | Email |
| ac970dcc-00ba-4747-b95a-eed100c208f6 | Email Address Redacted | Email |
| ac976327-ddd6-43c5-9ae1-77f27a0a96ab | Email Address Redacted | Email |
| ac9788b0-f26e-4ce1-8042-0325f1b00f02 | Email Address Redacted | Email |
| ac98b1c1-48ba-412a-8d08-7c26ee58bbe3 | Email Address Redacted | Email |
| ac98b2b9-2044-4bf5-839c-5aa01a3304b4 | Email Address Redacted | Email |
| ac98dcce-a9b2-48b8-85d5-39a64b744b79 | Email Address Redacted | Email |
| ac991d94-1cd7-4413-b208-4a2f1a87a37c | Email Address Redacted | Email |
| ac9a5b95-2e29-4630-97ec-ba2fe32f0d44 | Email Address Redacted | Email |
| ac9c694f-a0c4-417d-bf4d-0a9f9bbd1f6f | Email Address Redacted | Email |
| ac9c9740-3855-4c03-8ccb-2866dd5866e5 | Email Address Redacted | Email |
| ac9cc706-de42-4e9b-9087-c00e93aedb88 | Email Address Redacted | Email |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | Email Address Redacted | Email |
| ac9d4719-db52-4a76-885e-ef188ae74e17 | Email Address Redacted | Email |
| ac9d8b12-245f-4ce6-9196-4d147158983a | Email Address Redacted | Email |
| ac9e0703-54c2-495f-8087-83a8c8b56911 | Email Address Redacted | Email |
| ac9e2f8d-721c-41d3-82d6-ea13a26197b2 | Email Address Redacted | Email |
| ac9e70c1-6d92-4a1e-aa35-91d58fc40c73 | Email Address Redacted | Email |
| ac9f0f17-d68b-45fa-8483-fd7079741da2 | Email Address Redacted | Email |
| ac9f9854-556c-4d58-bafc-2076d2deca80 | Email Address Redacted | Email |
| aca004fc-8e37-49c6-8a6a-b1b369b85525 | Email Address Redacted | Email |
| aca15bc9-0a04-466f-a2e8-7ad567a6fdbe | Email Address Redacted | Email |
| aca1649f-9dc5-4373-98f1-b7ef913a027b | Email Address Redacted | Email |
| aca17cf0-6848-4f0a-9730-facbbf32e772 | Email Address Redacted | Email |
| aca17ec0-20a7-414c-806c-153b1585d2b5 | Email Address Redacted | Email |
| aca2283a-c1f9-491a-ab4b-607c011ad292 | Email Address Redacted | Email |
| aca2e1b5-87bf-4e9c-bd42-7fe122b1ae72 | Email Address Redacted | Email |
| aca3258f-ba14-4036-8484-b4f40dfa9c54 | Email Address Redacted | Email |
| aca338fd-1ece-4727-b3eb-eccd9b8594de | Email Address Redacted | Email |
| aca3c256-4fce-4c5a-be83-e6052a7f7b41 | Email Address Redacted | Email |
| aca3d80a-eca1-47af-86c0-7ff9618dd3d8 | Email Address Redacted | Email |
| aca4135f-b47e-43ac-a5cb-b5ec023b46c3 | Email Address Redacted | Email |
| aca4c692-6e75-409b-8e4a-1967b4fb0915 | Email Address Redacted | Email |
| aca4d725-dc02-47be-92ec-816303534adf | Email Address Redacted | Email |
| aca536e5-1190-40e9-98a4-a4d2b59e2957 | Email Address Redacted | Email |
| aca5495c-4a68-4bd7-ae01-72e368e0dbdb | Email Address Redacted | Email |
| aca55d0a-b567-4d15-8318-7016fb447364 | Email Address Redacted | Email |
| aca57931-190a-4eae-8baa-17dec9c7dec5 | Email Address Redacted | Email |
| aca6967f-9de1-4ddc-925a-57b7cdb646dc | Email Address Redacted | Email |
| aca7b198-c069-4453-89f2-323a788ad988 | Email Address Redacted | Email |
| aca7d8b3-91f1-4d64-afbe-d34a34832649 | Email Address Redacted | Email |
| aca7eca3-e2f0-4e9a-ab9a-c95149b64945 | Email Address Redacted | Email |
| aca807c6-514a-419f-95aa-18553931927d | Email Address Redacted | Email |
| aca82a78-fce1-4671-8c82-183bbcf51d21 | Email Address Redacted | Email |
| aca86d93-48fb-4dd7-85bd-ea891dcc2161 | Email Address Redacted | Email |
| aca90879-08ce-4cec-b57c-d3c4fa4379ba | Email Address Redacted | Email |
| aca922d8-3b4f-4968-8ca8-f73d83cc7578 | Email Address Redacted | Email |
| aca941b9-ce0a-449d-bf33-2d90e46fa0fa | Email Address Redacted | Email |
| aca9edb3-2b90-4084-ab4b-3717f2c6a145 | Email Address Redacted | Email |
| acaaa85f-e070-40c2-9ea5-2230d6d91a38 | Email Address Redacted | Email |
| acaae4ff-6666-4acb-b317-d50ee8ca9772 | Email Address Redacted | Email |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | Email Address Redacted | Email |
| acae75e4-d8a3-406a-801e-44403027837b | Email Address Redacted | Email |
| acaed0a2-dcba-4e66-8e4c-12fba973dad3 | Email Address Redacted | Email |
| acaf26dc-cadb-48f8-be20-0eeaa8a7f210 | Email Address Redacted | Email |
| acaf46fc-bf31-4c4d-abb8-2bf795e6f7ca | Email Address Redacted | Email |
| acaf6c09-d115-43f8-914d-7763969731af | Email Address Redacted | Email |
| acafe044-9fd5-46e4-a747-51017c80c8d0 | Email Address Redacted | Email |
| acb01ed9-94a1-417a-98d5-b90e771700ab | Email Address Redacted | Email |
| acb15336-ecce-457c-862e-09a65578df4a | Email Address Redacted | Email |
| acb22a3d-da9f-4ecb-a204-85d92d20e48f | Email Address Redacted | Email |
| acb26585-7eef-40a9-9154-5246aa31e1c5 | Email Address Redacted | Email |
| acb36160-4a43-4049-8a1f-628d1c3118fb | Email Address Redacted | Email |
| acb38f68-6c06-481a-b4d8-39477891ce1a | Email Address Redacted | Email |
| acb3ca33-97bc-4f17-9238-ca6853a52908 | Email Address Redacted | Email |
| acb4d030-92cc-4d41-a0eb-9e492a5112db | Email Address Redacted | Email |
| acb52094-06e2-4582-9787-2815ddf8eb8e | Email Address Redacted | Email |
| acb523f5-d3fb-44d0-865f-e1780ece6d3e | Email Address Redacted | Email |
| acb5a4b1-981c-4cd7-8607-119425ee67ad | Email Address Redacted | Email |
| acb6974d-1833-4ed1-bc9d-33175fccec18 | Email Address Redacted | Email |
| acb6b26e-7c6e-4c91-9526-1117c6e467c6 | Email Address Redacted | Email |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | Email Address Redacted | Email |
| acb7545d-3539-4faf-b184-a42d2a54435f | Email Address Redacted | Email |
| acb7933e-83a0-4fbe-a68c-69c3ed7f9417 | Email Address Redacted | Email |
| acb83416-fb65-479e-8a07-87382dcc102d | Email Address Redacted | Email |
| acb90cab-8837-4dff-b7a7-ed88a2fbb049 | Email Address Redacted | Email |
| acb9243e-5f8c-4fd8-84fd-0b60c8a613ee | Email Address Redacted | Email |
| acb95f03-85f6-4d62-b66c-b65ae65c6aa2 | Email Address Redacted | Email |
| acb97a1c-540c-41d1-b1bb-32fcbf228c69 | Email Address Redacted | Email |
| acbc4e3e-1e4f-4ae2-bc1d-a9ae42a93b88 | Email Address Redacted | Email |
| acbc7da0-b61e-40be-8c4e-5f9b442cb6e6 | Email Address Redacted | Email |
| acbcb4b8-bf05-4efb-b30f-e126a5ffce47 | Email Address Redacted | Email |
| acbd0b8c-9072-40ad-b594-543b573cbdad | Email Address Redacted | Email |
| acbddc04-4de8-48c5-944e-50fca534c72b | Email Address Redacted | Email |
| acbe07a7-ba05-4412-9b50-f26d2fc33e37 | Email Address Redacted | Email |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | Email Address Redacted | Email |
| acbe2145-2242-40c8-9778-21d4d8b5065a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| acc0962e-aebb-4f79-a35f-3456283fd84e | Email Address Redacted | Email |
| acc21605-8592-495d-9bc6-9960ca1ec2fa | Email Address Redacted | Email |
| acc2165f-8195-48bc-8310-bd34a23ab6b0 | Email Address Redacted | Email |
| acc31271-18d0-4d1b-b6b0-d679fdb4c85c | Email Address Redacted | Email |
| acc31d7e-86ea-4bcf-b19d-d7aee151efb9 | Email Address Redacted | Email |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | Email Address Redacted | Email |
| acc472c4-3462-4c0d-854d-9c91dff6311f | Email Address Redacted | Email |
| acc4a6de-cf7a-4787-81e5-8c75aa65a489 | Email Address Redacted | Email |
| acc4d17d-1c7b-41e1-8896-435f6426dd40 | Email Address Redacted | Email |
| acc4f0b2-0cee-4b55-9627-796de7f3fe3f | Email Address Redacted | Email |
| acc504a8-ef45-4181-b1b0-39c000090fba | Email Address Redacted | Email |
| acc52e83-4207-4e26-b516-ee232fef8190 | Email Address Redacted | Email |
| acc56937-8e0c-4097-8af7-b75c585650d9 | Email Address Redacted | Email |
| acc60f1c-e9a3-4b93-a3ed-0371e71e0023 | Email Address Redacted | Email |
| acc6e18d-21b5-46af-9b3e-70310ed0f792 | Email Address Redacted | Email |
| acc6ed0b-c475-4cf6-8b34-f6bfa51f07b8 | Email Address Redacted | Email |
| acc71bcd-b540-4361-99e1-c7d72efe5256 | Email Address Redacted | Email |
| acc738bb-72e8-4e1c-869a-ffc06092a3ce | Email Address Redacted | Email |
| acc73b7b-8bbb-4c63-80eb-59ea20d486c6 | Email Address Redacted | Email |
| acc74950-e021-423a-89c2-26a93a370658 | Email Address Redacted | Email |
| acc7a4e4-317c-46ca-aab0-ea3695357362 | Email Address Redacted | Email |
| acc7f745-37e0-485c-badb-7d79b225c6b5 | Email Address Redacted | Email |
| acc93a8f-f507-48b3-80c8-1335d3f86609 | Email Address Redacted | Email |
| acc954ae-9250-472a-a3f9-5701e3147eaa | Email Address Redacted | Email |
| acc9c447-f96d-4355-b162-258557add34c | Email Address Redacted | Email |
| acca24a8-4006-42a9-a1e1-068cec756823 | Email Address Redacted | Email |
| acca4a8c-4424-4fb4-8e25-f69ef9e5bdd8 | Email Address Redacted | Email |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | Email Address Redacted | Email |
| accacb93-35fe-4c73-a5bb-b5da020c831e | Email Address Redacted | Email |
| accaf43c-157e-4bef-8d72-9b93aea32c50 | Email Address Redacted | Email |
| accb2ce5-69dc-4f8d-9d07-91a61e39b760 | Email Address Redacted | Email |
| accc4fce-6df1-4785-a7ae-a294e9ae4845 | Email Address Redacted | Email |
| accca6e3-2bd9-4fa5-a82a-6bff0a02cb68 | Email Address Redacted | Email |
| acccf361-13ae-4a24-a3f9-a637739670c2 | Email Address Redacted | Email |
| accdad8c-448a-4fac-a236-7ffc6c8f8dfb | Email Address Redacted | Email |
| acce9bd0-1b25-4cdf-9c15-6c7508a37597 | Email Address Redacted | Email |
| acceb953-3128-4245-8fcb-aee7202f3760 | Email Address Redacted | Email |
| acd0122f-03cc-4758-be54-5ba71d1b0d1e | Email Address Redacted | Email |
| acd0c9a0-6e01-4cd3-90ac-588bce4ba050 | Email Address Redacted | Email |
| acd0cde2-97fd-453c-bc3f-03b5157d06ed | Email Address Redacted | Email |
| acd0cfa7-b6a1-4e61-9e33-f6e19010cce1 | Email Address Redacted | Email |
| acd15915-094f-463f-ae96-8e8645800d0 | Email Address Redacted | Email |
| acd1df0a-df3f-4de3-9964-6cb40fc6e002 | Email Address Redacted | Email |
| acd1ef61-001e-4d69-b74a-e673defdc5ba | Email Address Redacted | Email |
| acd20534-d48e-48bf-8e86-15455a172449 | Email Address Redacted | Email |
| acd20b77-0297-4003-a29c-2778215c5797 | Email Address Redacted | Email |
| acd25517-032d-46d4-882c-a61b3e714937 | Email Address Redacted | Email |
| acd268b1-fb67-4e96-9a58-6709b8ac3cb5 | Email Address Redacted | Email |
| acd5db22-8a00-41df-a599-7b29efba45ff | Email Address Redacted | Email |
| acd63d39-fed8-4c40-80a2-2316246adebb | Email Address Redacted | Email |
| acd7a3db-9de8-4f0f-a7ee-22c275631212 | Email Address Redacted | Email |
| acd83317-7e00-4f0a-804d-a4b9f8ab62ee | Email Address Redacted | Email |
| acd8a367-c48c-4870-b898-ef62ca8cb59e | Email Address Redacted | Email |
| acda2a48-d0d4-414c-8c0b-c0485c7f0202 | Email Address Redacted | Email |
| acda6b02-ba86-4c0e-8a56-581955c491f2 | Email Address Redacted | Email |
| acdac823-d88d-4f1c-883d-313faddb4df2 | Email Address Redacted | Email |
| acdb624c-0e71-43c0-8489-f23ae1e04d01 | Email Address Redacted | Email |
| acdc8efa-5c7c-4bc9-9ac1-dc93808c31b8 | Email Address Redacted | Email |
| acdcfb0a-efc5-4351-8deb-02dbf8161227 | Email Address Redacted | Email |
| acdd94c0-7d05-4471-b567-d700c4b2af8a | Email Address Redacted | Email |
| acddc03d-e76e-4d67-87f4-6f5ee418c11f | Email Address Redacted | Email |
| acdeda26-dcea-48d4-aefc-a676cf1437f8 | Email Address Redacted | Email |
| acdee454-275f-4917-b1af-4c35bec3d1a9 | Email Address Redacted | Email |
| acdefe67-ff9b-4d58-a7b9-c3e66784cee1 | Email Address Redacted | Email |
| ace028e0-9b60-4029-942c-c4a314fbed95 | Email Address Redacted | Email |
| ace0335a-6095-40a6-baa9-8d7c1eeab8c2 | Email Address Redacted | Email |
| ace09796-9274-4eba-96e0-79655c85e915 | Email Address Redacted | Email |
| ace0c3df-394c-4c7f-a011-c54f3ce3a51b | Email Address Redacted | Email |
| ace15d4b-4cf3-4c62-a67a-45d7b581b9f2 | Email Address Redacted | Email |
| ace17901-b882-44bb-a077-f61805d88de1 | Email Address Redacted | Email |
| ace30296-2458-414e-abfe-c922adec6e1b | Email Address Redacted | Email |
| ace38642-e010-494c-9203-8234ed5c72f5 | Email Address Redacted | Email |
| ace3e2af-079a-4025-9e7c-04e36828b047 | Email Address Redacted | Email |
| ace3ff53-8e7b-459e-9bea-2a9aad015a93 | Email Address Redacted | Email |
| ace42aad-1b17-4960-8c6e-e9ee1c002dcb | Email Address Redacted | Email |
| ace47e7a-5329-458d-8ba0-2f362f974f54 | Email Address Redacted | Email |
| ace4c163-a104-493c-b0ff-7aa0acb82150 | Email Address Redacted | Email |
| ace4e8ff-f29e-4acd-b794-791bcbda5ad6 | Email Address Redacted | Email |
| ace55a3f-691f-43d7-8fb4-8f3a814b348c | Email Address Redacted | Email |
| ace6a5ce-b47e-4c39-9452-9d111e7afb48 | Email Address Redacted | Email |
| ace7b650-d24f-417d-a5e9-441480badce7 | Email Address Redacted | Email |
| ace80463-b3ea-4a7a-82c6-ad09565410f5 | Email Address Redacted | Email |
| ace81f9e-74b8-4097-ae15-7ce73e255f25 | Email Address Redacted | Email |
| ace84cd3-b677-4435-87e4-3dc91ecca16b | Email Address Redacted | Email |
| ace8ebcd-035e-454b-a61e-eb6e0aa111b0 | Email Address Redacted | Email |
| ace97132-8a68-4f12-ab00-3b99f26a0908 | Email Address Redacted | Email |
| ace99c41-ee12-4f87-9a5c-8b65c4a95014 | Email Address Redacted | Email |
| ace9a832-992b-4f32-847a-1cea7a844c9e | Email Address Redacted | Email |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | Email Address Redacted | Email |
| acebd4a2-eaf0-411a-a751-438e871c1c70 | Email Address Redacted | Email |
| acec8cfa-3cbd-48be-b6d6-e6c199ccd795 | Email Address Redacted | Email |
| aceced00-0ef0-4678-bc6f-a6ac391b390f | Email Address Redacted | Email |
| aced3ffd-a5a9-48df-b778-35b8b79adebe | Email Address Redacted | Email |
| aced4caa-fc34-43c2-a38a-009487285fb0 | Email Address Redacted | Email |
| aced8d77-e31d-40a6-8b0d-79f3f1b606be | Email Address Redacted | Email |
| acedb7f8-b633-45b8-9679-4a1d495544b5 | Email Address Redacted | Email |
| aceee4387-28b5-47e8-a755-b8afbc6b2496 | Email Address Redacted | Email |
| acefc197-21f4-44fb-8b08-9f1391cd74a8 | Email Address Redacted | Email |
| acf14840-4389-4945-8454-b493642ccae7 | Email Address Redacted | Email |
| acf27c6a-f602-4f86-a5ad-e18a571624a8e | Email Address Redacted | Email |
| acf34ec8-8114-4168-aa56-d2d0ae85237b | Email Address Redacted | Email |
| acf37492-3633-4782-915b-2fec86e801be | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| acf381ff-ee99-4515-94e0-f93213ddb83c | Email Address Redacted | Email |
| acf3ba0d-9bc2-4a85-9d4b-74bb0bde1d06 | Email Address Redacted | Email |
| acf4aa1f-0f26-41d8-85fe-6302b00fe6ab | Email Address Redacted | Email |
| acf4b645-9225-4216-b1ac-9aee6557b176 | Email Address Redacted | Email |
| acf4d180-b28d-4cd9-8bf0-0ce998d8456d | Email Address Redacted | Email |
| acf4ecdc-7b43-4fe5-811d-0fb894b7f7cb | Email Address Redacted | Email |
| acf592ba-47e1-4b18-8182-010c86c7bdea | Email Address Redacted | Email |
| acf5fd3b-aab6-4355-8037-e5b2f27976ad | Email Address Redacted | Email |
| acf6ad2a-b366-4792-bbad-5a904f5c711e | Email Address Redacted | Email |
| acf6c4b4-ca97-4fa6-9797-bea53af16d1a | Email Address Redacted | Email |
| acf7df34-f6ce-4c7b-b1f1-cd38328e3f53 | Email Address Redacted | Email |
| acf7fa60-7696-4a6a-b7c2-2601e17a71bb | Email Address Redacted | Email |
| acf80032-7daa-4440-ae56-3c4aa40679e8 | Email Address Redacted | Email |
| acf923b9-8dfb-4c8e-80bf-de158deb3fb6 | Email Address Redacted | Email |
| acf931c1-3bc4-4900-bf54-520504335bef | Email Address Redacted | Email |
| acf98a6e-3c72-4267-8660-f7df18e91c55 | Email Address Redacted | Email |
| acf9a5e8-b735-42cd-a07c-0bdb72b050c8 | Email Address Redacted | Email |
| acfa13b7-e4b7-447b-a1e0-8a33af432678 | Email Address Redacted | Email |
| acfa2229-9305-4b60-9c30-d06858249602 | Email Address Redacted | Email |
| acfa4e88-864e-4fb4-82fb-a5264631b604 | Email Address Redacted | Email |
| acfa594d-c7e0-4f67-9aa7-340ef97c2583 | Email Address Redacted | Email |
| acfb2e79-9c0d-4a69-a9a8-d80bafecd317 | Email Address Redacted | Email |
| acfd2695-e6c1-4b92-ba22-03702801149d | Email Address Redacted | Email |
| acfd6b35-0a78-4e7b-a7f9-5f097abf96f7 | Email Address Redacted | Email |
| acfdb8dd-5dc8-4b71-acf2-459801d2154b | Email Address Redacted | Email |
| acfdc204-ee6b-4979-9cbe-9e9e2975bf32 | Email Address Redacted | Email |
| acfe2589-ecd7-485c-ab58-66d21557bf50 | Email Address Redacted | Email |
| acfe9757-d220-439d-b493-5452c8a85adc | Email Address Redacted | Email |
| acfead09-6c57-4979-93c9-767ece2cb8e1 | Email Address Redacted | Email |
| ad005544-f73e-42f7-bf46-cfcb29f63ce1 | Email Address Redacted | Email |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | Email Address Redacted | Email |
| ad027d1b-19d3-46e6-a078-9ab2f5637e6f | Email Address Redacted | Email |
| ad02c8ea-4129-4419-824e-e63b35737e2b | Email Address Redacted | Email |
| ad02e5df-f455-46a6-a9a8-13de3b83cc74 | Email Address Redacted | Email |
| ad0322e7-9e57-4c9e-9612-97bf10fc2f90 | Email Address Redacted | Email |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | Email Address Redacted | Email |
| ad03eedf-f761-4fdb-873a-e11e99c4a83a | Email Address Redacted | Email |
| ad04859b-abab-4606-8b55-04487a682dc4 | Email Address Redacted | Email |
| ad05606a-8dcc-4d5c-9bd4-a71f31e62123 | Email Address Redacted | Email |
| ad05fb94-032a-45ed-acae-760a36e95bb4 | Email Address Redacted | Email |
| ad063ddb-5ca6-49b3-b081-a5c6242fc8e2 | Email Address Redacted | Email |
| ad06938d-a939-44de-8f27-5e54153488df | Email Address Redacted | Email |
| ad06ed30-0ab9-4730-9fb8-a71002782588 | Email Address Redacted | Email |
| ad072c07-0ddd-4118-a679-a68efa390b3f | Email Address Redacted | Email |
| ad0738ca-653d-4481-b67b-3c23b93f54ed | Email Address Redacted | Email |
| ad074bb3-cee2-44dc-9d28-cbc9a2ad6b1f | Email Address Redacted | Email |
| ad091c96-a924-425d-a926-9645e7dec654 | Email Address Redacted | Email |
| ad093b2f-ff83-4aac-ac99-ae2b0fbade59 | Email Address Redacted | Email |
| ad0b62ed-6216-4659-aa45-9b12be5683cf | Email Address Redacted | Email |
| ad0c63f1-7ba1-4d18-8343-dd3349b55523 | Email Address Redacted | Email |
| ad0d7239-0a02-4b21-8781-39837a2f80d7 | Email Address Redacted | Email |
| ad0da861-2c44-40ca-a2d3-2920d6089709 | Email Address Redacted | Email |
| ad0dbda4-3ba4-4a67-bbb7-f1cb148def3b | Email Address Redacted | Email |
| ad0e81d4-357a-470a-af96-9818a89202c8 | Email Address Redacted | Email |
| ad0ed7c9-fe1e-4429-a9b8-9783ab6bdf86 | Email Address Redacted | Email |
| ad0edf44-b3f1-4742-bdb9-9c3750c50925 | Email Address Redacted | Email |
| ad0f4f93-5d00-4d1b-ad62-dd7080ad446d | Email Address Redacted | Email |
| ad0f945e-8889-4800-a14d-1f8fad3cf4a7 | Email Address Redacted | Email |
| ad0fd282-26e0-45f6-82c7-6fec3d981793 | Email Address Redacted | Email |
| ad0fe929-ab56-49f2-b6ac-19eefdcd723e | Email Address Redacted | Email |
| ad100b93-61f0-44be-85e1-48bb569dc739 | Email Address Redacted | Email |
| ad10426d-d2d4-42dc-8108-28008195ccfd | Email Address Redacted | Email |
| ad106962-620c-4c67-9764-23552cb71b91 | Email Address Redacted | Email |
| ad10d5f5-07b0-456f-8a39-a58781339696 | Email Address Redacted | Email |
| ad11c927-9166-47b2-8737-3c236aabce39 | Email Address Redacted | Email |
| ad11fbc7-c594-42e3-8bff-a7a5d53677ad | Email Address Redacted | Email |
| ad123eed-f297-4d4b-a00c-81ada101a05d | Email Address Redacted | Email |
| ad1296d1-5219-445d-9117-cd1ea9b0b6c0 | Email Address Redacted | Email |
| ad12e0e7-5105-4877-ba66-323e6a53a77c | Email Address Redacted | Email |
| ad13065d-c1d4-45e2-97b3-ddd98b08a48 | Email Address Redacted | Email |
| ad137682-defe-4525-9187-ebd137fba883 | Email Address Redacted | Email |
| ad15247b-ad42-4b68-b288-f95ea742c1e2 | Email Address Redacted | Email |
| ad15c1eb-da95-4e48-a7d8-c2ed1082664c | Email Address Redacted | Email |
| ad161838-851b-41c5-b464-037a7bad612b | Email Address Redacted | Email |
| ad164db4-31dd-4276-97a6-f771000c02c8 | Email Address Redacted | Email |
| ad167be3-3339-4c4e-9fad-67f5e1b07cfb | Email Address Redacted | Email |
| ad169fed-94ac-4688-b35e-ab3fc5ee5ced | Email Address Redacted | Email |
| ad170365-b597-4bc6-9f2e-584b145b92ec | Email Address Redacted | Email |
| ad17d158-ec92-4622-af58-05fd461f36e8 | Email Address Redacted | Email |
| ad187253-c9d4-4193-9fa0-906886a57027 | Email Address Redacted | Email |
| ad18c247-d3e6-4c17-b2f4-b9e961b7da38 | Email Address Redacted | Email |
| ad1a92f3-da06-49f2-8c9e-90f00bf7494f | Email Address Redacted | Email |
| ad1af4a6-539c-4ff1-a1a5-112c2fbd614f | Email Address Redacted | Email |
| ad1cee31-869d-4b33-a2a8-bc65365fa3b8 | Email Address Redacted | Email |
| ad1cf6a1-aec5-42e3-a879-36825c21ec3b | Email Address Redacted | Email |
| ad1d1254-6033-477a-9a16-7c0a2013e35f | Email Address Redacted | Email |
| ad1d1b35-ed3d-4793-bbc7-43c6b5acf8f0 | Email Address Redacted | Email |
| ad1d5abe-8413-46c5-994e-09f23d5b30b3 | Email Address Redacted | Email |
| ad1ec090-8d57-40f1-a68b-5d4dfc03eaec | Email Address Redacted | Email |
| ad1ec4f7-fef4-4d36-9219-6899df090ad0 | Email Address Redacted | Email |
| ad1f2b6f-ef11-4d18-8706-44b9dded155f | Email Address Redacted | Email |
| ad2006bc-2d3f-4f70-9c3f-277902020edf | Email Address Redacted | Email |
| ad2009bb-a1bb-417b-9447-aaa418b692d5 | Email Address Redacted | Email |
| ad20534b-06ff-4cae-9efb-5fc22ea2331e | Email Address Redacted | Email |
| ad214247-9f2d-4a18-a326-6803cad9d0e2 | Email Address Redacted | Email |
| ad223870-8045-41c9-8e87-dc3769c548ff | Email Address Redacted | Email |
| ad227ec3-71ac-4306-83f3-bc58a4230012b | Email Address Redacted | Email |
| ad228c06-8fa7-4061-b7e5-d24d6aee642e | Email Address Redacted | Email |
| ad23c07c-4401-4cc3-b355-2653d8899050 | Email Address Redacted | Email |
| ad23fe1e-e4c5-4956-8a3f-ce07af1a0f20 | Email Address Redacted | Email |
| ad24bea4-f2cd-4f4e-a98c-cb89181950ce | Email Address Redacted | Email |
| ad251476-4292-420b-9c45-36a1ecd4214a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ad262140-8b2b-424b-a2ca-b61744b76389 | Email Address Redacted | Email |
| ad26326a-4e21-4831-9ffd-a310a53aeae6 | Email Address Redacted | Email |
| ad2664b7-3ff7-4801-ae93-ed19f4a4d284 | Email Address Redacted | Email |
| ad27a038-15bb-4beb-bf86-88a8f438665a | Email Address Redacted | Email |
| ad281cf2-899f-4960-aebf-4ef480ce52ff | Email Address Redacted | Email |
| ad282ae4-7a25-4d4a-8567-dfb4ab647b04 | Email Address Redacted | Email |
| ad284688-53a0-442e-b64b-63d511b86023 | Email Address Redacted | Email |
| ad285839-88c9-49e9-af39-d3b7bc5dd4c4 | Email Address Redacted | Email |
| ad29ecf8-b45e-443a-83f4-f9a90cd49ac4 | Email Address Redacted | Email |
| ad2a0354-214e-4d81-a401-1dd1646435ab | Email Address Redacted | Email |
| ad2ab2f9-23be-4a17-9906-a21ed144ee6f | Email Address Redacted | Email |
| ad2adf0a-d9bb-4633-bee9-44583c312beb | Email Address Redacted | Email |
| ad2b7908-7e61-44fe-9627-8644b8b7fc56 | Email Address Redacted | Email |
| ad2c17ee-dbbf-426d-90e1-755ff28a8570 | Email Address Redacted | Email |
| ad2c4652-2631-42d5-8e46-e34fcde3de4e | Email Address Redacted | Email |
| ad2cf13c-7e18-45aa-95af-45ec7350 4fdd | Email Address Redacted | Email |
| ad2dae36-901a-47dc-b425-5db51526a757 | Email Address Redacted | Email |
| ad2dcd42-364d-4138-afe6-e30a9f418f60 | Email Address Redacted | Email |
| ad2e4254-e7d1-47e3-83e2-7402619c9728 | Email Address Redacted | Email |
| ad2ea1fc-fdee-4edc-ad53-c8201a7a67b3 | Email Address Redacted | Email |
| ad2eb220-59cd-4877-8a15-148147b9879d | Email Address Redacted | Email |
| ad2eedf7-c52d-4ed3-a0d5-e8199fc42ae3 | Email Address Redacted | Email |
| ad2fcead-c1fa-49ba-a07a-16fd4e1a181d | Email Address Redacted | Email |
| ad3047e7-eef2-4798-bc52-faef475a658d | Email Address Redacted | Email |
| ad308aac-967b-4e31-801b-73da563f78e6 | Email Address Redacted | Email |
| ad31120b-b14e-4d7e-a6f0-ae4d1bbc6a13 | Email Address Redacted | Email |
| ad31abab-f3f5-4222-8906-eefdec980297 | Email Address Redacted | Email |
| ad3222f6-1ce8-40d8-8c1e-0c9ab943a373 | Email Address Redacted | Email |
| ad3294c6-1922-483d-82f1-181aa2eaea09 | Email Address Redacted | Email |
| ad329d77-2149-4827-b290-e55ccaa12610 | Email Address Redacted | Email |
| ad32af4c-7bbd-407a-9c2f-b7bfed9ac63e | Email Address Redacted | Email |
| ad32baea-a295-488b-af69-6400e2e0f06f | Email Address Redacted | Email |
| ad33ba32-96d3-4211-a30a-2db265e56205 | Email Address Redacted | Email |
| ad3418e7-2b45-4508-af32-24c9e9f58b6f | Email Address Redacted | Email |
| ad34477d-b116-491c-ac8d-fcedaf3db202 | Email Address Redacted | Email |
| ad346641-2474-4b89-93d3-a97210924c29 | Email Address Redacted | Email |
| ad3510d4-de26-41a9-acdf-b48c5206eecb | Email Address Redacted | Email |
| ad35ad1c-8936-4fb7-80ed-0872c1c51eb5 | Email Address Redacted | Email |
| ad362259-000e-48d5-9c4d-ece2d29d164d | Email Address Redacted | Email |
| ad3663f0-dc10-464e-b5ba-c0c676ff91ee | Email Address Redacted | Email |
| ad3754a4-df4d-44d1-b26c-acbe62059f09 | Email Address Redacted | Email |
| ad37666e-d15a-46b4-800c-2e0a553c7d33 | Email Address Redacted | Email |
| ad37719b-4cec-4257-9941-7b0e9742649b | Email Address Redacted | Email |
| ad3786c2-a2b0-493b-b5ab-0dd331f9b8fa | Email Address Redacted | Email |
| ad38c478-bb66-4f1c-818a-1c1623819743 | Email Address Redacted | Email |
| ad39850d-dcd9-4702-826f-79f01eb8efed | Email Address Redacted | Email |
| ad3998d1-5ac7-491d-a908-e77263 9f2722 | Email Address Redacted | Email |
| ad3b6b65-ed52-498b-8f02-1b c2da410594 | Email Address Redacted | Email |
| ad3d96b6-a162-4ffe-b57b-b4fcb8e4b8a1 | Email Address Redacted | Email |
| ad3db746-cf95-448e-a6dd-f60e4c8bbc56 | Email Address Redacted | Email |
| ad3e2cf3-c4d2-4957-8f94-5e785b2c955d | Email Address Redacted | Email |
| ad3ea336-b2c6-4f43-b2e7-0f4369d7dbe5 | Email Address Redacted | Email |
| ad3f06a0-abe0-42ad-9f4d-a8e432da1333 | Email Address Redacted | Email |
| ad3f793e-b19c-4e51-b169-7f0cf1b4067b | Email Address Redacted | Email |
| ad3ff414-99da-47a6-b3bc-31c4cf1b92ac | Email Address Redacted | Email |
| ad406b4d-d8a2-4d5e-88bf-ed11f1903b59 | Email Address Redacted | Email |
| ad40e388-34f7-4370-9f3a-3d1a1e707249 | Email Address Redacted | Email |
| ad40e567-97d7-41e6-91b4-64eb66e94c2d | Email Address Redacted | Email |
| ad410787-f908-4df3-b668-c1ae07ddb279 | Email Address Redacted | Email |
| ad42224d-d230-48f1-aca9-d0b1ffc0c562 | Email Address Redacted | Email |
| ad424692-cfba-469f-80fc-82a465495c9b | Email Address Redacted | Email |
| ad42cf9a-99a9-41cc-9939-153382194bdb | Email Address Redacted | Email |
| ad43b0e0-2e7b-46f4-a91c-9f102f5e1dcd | Email Address Redacted | Email |
| ad4436d7-58b9-44f5-8b60-f29fd1488a54 | Email Address Redacted | Email |
| ad444622-6c51-4755-bc3b-83aad05335f2 | Email Address Redacted | Email |
| ad448205-2e4c-4ef9-acce-d6305dd10b90 | Email Address Redacted | Email |
| ad451ad2-d061-48a0-920d-69292a2b65d3 | Email Address Redacted | Email |
| ad4574bd-49d5-4dfb-a2a2-e4facf840c81 | Email Address Redacted | Email |
| ad4577a4-809c-4e53-8697-c00fb3e9d391 | Email Address Redacted | Email |
| ad457fad-981c-4f58-8cd9-1993200e6bd9 | Email Address Redacted | Email |
| ad462f98-818c-4766-bf0a-e55d49d51d77 | Email Address Redacted | Email |
| ad4683e5-f990-4aa6-810a-03d504bc8726 | Email Address Redacted | Email |
| ad4734dc-a228-4a26-8b8c-6f42a246014 | Email Address Redacted | Email |
| ad4770c1-d4a1-48bf-ab99-51f08366ba8f | Email Address Redacted | Email |
| ad484952-c837-4551-8b54-da459cce377f | Email Address Redacted | Email |
| ad4861b0-ab7c-47c3-bdf5-5755f1a69e9a | Email Address Redacted | Email |
| ad48cb58-ca06-4ccc-bd86-1f583249f425 | Email Address Redacted | Email |
| ad493b4b-0c60-4e3b-aa1f-3c847893a3cd | Email Address Redacted | Email |
| ad493dff-135d-4dbd-abae-ed451aa4fa3e | Email Address Redacted | Email |
| ad499320-20a5-426d-bc30-cb6c965f93b3 | Email Address Redacted | Email |
| ad49ab5a-f8f8-4445-a0fa-2ba8efa55509 | Email Address Redacted | Email |
| ad49dd43-9ce7-46cd-af45-0a36a4e84bf8 | Email Address Redacted | Email |
| ad4a00ca-c802-4c0b-ada4-5c89d734778f | Email Address Redacted | Email |
| ad4b172c-b80d-453b-9c34-677e79b1423a | Email Address Redacted | Email |
| ad4e5295-693f-412c-bb43-3f6bde85c30e | Email Address Redacted | Email |
| ad4e6a55-76c9-46a2-9648-eb2220cba793 | Email Address Redacted | Email |
| ad4eb8bd-4fe6-4fbe-a989-85a308f2be4b | Email Address Redacted | Email |
| ad4eb8ca-3e82-42cf-99d2-ae63fd0ebdb6 | Email Address Redacted | Email |
| ad4f3b05-139e-4e20-b99f-88027c7bf4fe | Email Address Redacted | Email |
| ad50bf25-1133-486e-8663-90c98b7be8ca | Email Address Redacted | Email |
| ad50da73-0650-421d-8068-48e313221e09 | Email Address Redacted | Email |
| ad5255d5-666e-4e48-b8e9-e00d6c94d79c | Email Address Redacted | Email |
| ad52743b-363d-4ce8-9875-f8f3a0cd05ac | Email Address Redacted | Email |
| ad529922-c6b0-4468-981f-48bc36e63e8a | Email Address Redacted | Email |
| ad53151 0-c725-4ff6-856f-4c0f297c50b6 | Email Address Redacted | Email |
| ad539e31-065b-4fad-801e-3e4cd4c862e3 | Email Address Redacted | Email |
| ad54b2c4-61f5-4207-8231-d6f38b44f68c | Email Address Redacted | Email |
| ad551d81-818f-49f7-8f63-ac352555d8fb | Email Address Redacted | Email |
| ad5627e5-d4dc-477c-9d24-f24b3884e2a3 | Email Address Redacted | Email |
| ad564ca3-ed0a-45d1-9139-3368e4253f17 | Email Address Redacted | Email |
| ad56da78-1abd-4b79-b7dc-1ec6f782a87d | Email Address Redacted | Email |
| ad56ff23-2a28-4a2e-b865-5c28ef1a01e9 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ad570896-d514-4325-891a-87a3126b5f2b | Email Address Redacted | Email |
| ad583145-cf0b-4247-aad5-1f94bbf66cad | Email Address Redacted | Email |
| ad58c028-a98e-49c5-8196-34f4921ec7b4 | Email Address Redacted | Email |
| ad58ced2-a273-4e31-9ecf-e3f91b15325f | Email Address Redacted | Email |
| ad58dcb5-cde8-4514-b586-90e65c9c7191 | Email Address Redacted | Email |
| ad58fa16-3b03-43e7-91d4-d65e380ba363 | Email Address Redacted | Email |
| ad5900b8-8096-4758-927d-f2304625260e | Email Address Redacted | Email |
| ad590d58-9d55-4aa0-9e94-8ff6a8d1c837 | Email Address Redacted | Email |
| ad592a02-161a-4a92-afe6-3913ea47f07b | Email Address Redacted | Email |
| ad5a9c8f-6551-41e0-9625-07f7467441de | Email Address Redacted | Email |
| ad5af0dd-89f3-415a-bd59-593953ecSaf8 | Email Address Redacted | Email |
| ad5b20f9-0a54-4bb8-a077-b05f7af37c55 | Email Address Redacted | Email |
| ad5ba93a-9fff-4dcf-a142-6be384a14244 | Email Address Redacted | Email |
| ad5bd9ef-a9c8-44e2-a1f1-37b0a6bab0eb | Email Address Redacted | Email |
| ad5cd7d7-bd51-4869-b507-586471a9ee66 | Email Address Redacted | Email |
| ad5e60f7-af08-45e0-926b-9d6bded17fb3 | Email Address Redacted | Email |
| ad5e9d93-9a06-4a0a-be06-422fb435470a | Email Address Redacted | Email |
| ad5f7ca7-19d5-4514-bd37-51a9ef15a8c8 | Email Address Redacted | Email |
| ad5fbb98-a1df-4b4c-8942-87baa59dbc08 | Email Address Redacted | Email |
| ad606cb0-125d-48eb-b82f-b177c3b9f812 | Email Address Redacted | Email |
| ad606de9-d858-4946-8a74-e109527cd2e3 | Email Address Redacted | Email |
| ad60af71-4156-48c2-abaa-3978762788cf | Email Address Redacted | Email |
| ad60af71-4156-48c2-abaa-3978762788cf | Email Address Redacted | Email |
| ad60b53f-c359-46e7-a6eb-fdb9b300c07e | Email Address Redacted | Email |
| ad60d3a4-2c19-4313-8ef0-e4282cddff93 | Email Address Redacted | Email |
| ad61ba12-3149-456e-adbb-e6a8a72f3124 | Email Address Redacted | Email |
| ad63a7ea-7c53-4417-9c36-18ed8f974f90 | Email Address Redacted | Email |
| ad64af24-9985-4a79-9f96-11cc2213b5cb | Email Address Redacted | Email |
| ad64b235-98fc-4ea9-b8ae-6bca1b6deb4b | Email Address Redacted | Email |
| ad65c471-3278-4f48-9487-88542b520211 | Email Address Redacted | Email |
| ad65ca31-ca21-4d22-912f-c146cbcf9d32 | Email Address Redacted | Email |
| ad65fe4f-46dd-4d8c-9f64-759d9a0dbf66 | Email Address Redacted | Email |
| ad681479-71fd-4e38-ad6c-5254b0446500 | Email Address Redacted | Email |
| ad682817-4de3-4435-a76d-accdc48d65fe | Email Address Redacted | Email |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | Email Address Redacted | Email |
| ad68ee42-46b2-4dbb-a070-8a0103c31f5f | Email Address Redacted | Email |
| ad6940 1b-4c90-4c7a-9d1f-4ba1396252ac | Email Address Redacted | Email |
| ad698d0e-f8cd-411d-8dd7-6633ada6c433 | Email Address Redacted | Email |
| ad69c7ff-e30c-4585-b2e9-b6f686380 6e0 | Email Address Redacted | Email |
| ad6ac17f-7b4c-4627-9bbd-258f648e1a40 | Email Address Redacted | Email |
| ad6b28ad-177b-4407-b74e-ff0fa97666ef | Email Address Redacted | Email |
| ad6c51cb-b839-451e-bb11-9e210016ebf7 | Email Address Redacted | Email |
| ad6de040-9512-4702-9b57-d3e69cdf96bb | Email Address Redacted | Email |
| ad6e2e41-3619-4526-bf2d-424a2415818a | Email Address Redacted | Email |
| ad6e74d-ac65-487e-86ce-56dfee740cba | Email Address Redacted | Email |
| ad6f082f-e51e-4e9b-8c98-da52edcf7981 | Email Address Redacted | Email |
| ad6f1b5f-d74b-48af-93bd-2f10788014 3f | Email Address Redacted | Email |
| ad6f913e-1430-4fa2-8fb3-3f8a4dcc1105 | Email Address Redacted | Email |
| ad70ddd0-2dfc-48e6-9c95-f47f5e8e0d8f | Email Address Redacted | Email |
| ad711aad-5bc8-4992-8274-8485a02659ef | Email Address Redacted | Email |
| ad714af1-5fcd-42d6-b821-6b58f2a4f657 | Email Address Redacted | Email |
| ad71caf9-261a-4ca4-b7ac-092cd473e9c7 | Email Address Redacted | Email |
| ad71d909-3a93-4318-b4e8-f4f74d3089c5 | Email Address Redacted | Email |
| ad7411bc-c251-4da2-8a59-4c5134 0f6749 | Email Address Redacted | Email |
| ad744987-569d-4f40-8ccd-2da673f7e6fb | Email Address Redacted | Email |
| ad744a4c-55f0-4753-9d15-ec29e28e7fac | Email Address Redacted | Email |
| ad745911-0780-478a-a16e-39d4d8fb51f2 | Email Address Redacted | Email |
| ad74d45d-ddff-424b-a2f0-d6b2fe6c3d98 | Email Address Redacted | Email |
| ad75a8e9-6d86-4c79-9b2f-5086ae17b623 | Email Address Redacted | Email |
| ad75d0b7-ab6a-4551-93ad-7632e822804a | Email Address Redacted | Email |
| ad76475e-f00a-431e-a3cc-787b0b207136 | Email Address Redacted | Email |
| ad76820a-9523-4f6d-868f-e419fa088784 | Email Address Redacted | Email |
| ad768235-2337-431d-b4fe-bef38177e4fc | Email Address Redacted | Email |
| ad778df9-ac76-43a4-9421-9b2f1cf4be64 | Email Address Redacted | Email |
| ad77ce1c-f4d3-4dea-b58a-e5eeee6ba7d1 | Email Address Redacted | Email |
| ad78025e-bd71-4472-a141-4ec260cb6218 | Email Address Redacted | Email |
| ad783aa4-bdde-419d-a940-f592135209cd | Email Address Redacted | Email |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | Email Address Redacted | Email |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | Email Address Redacted | Email |
| ad79f37a-6f32-4905-9845-38111b06c607 | Email Address Redacted | Email |
| ad7a3860-198d-4e90-9313-7ccbbfa6de2f | Email Address Redacted | Email |
| ad7a8149-e8c1-4666-a015-41e272f42254 | Email Address Redacted | Email |
| ad7ab323-a98e-4981-abe3-2d5f7593d4de | Email Address Redacted | Email |
| ad7ab5c6-c625-445d-93f9-64ee96cb3f9a | Email Address Redacted | Email |
| ad7b4112-d2ae-4090-9a6d-5462adefcd3f | Email Address Redacted | Email |
| ad7b47c8-6bcd-4722-abca-78b61bc71f08 | Email Address Redacted | Email |
| ad7b4a8a-e365-4555-a762-e42b8e0d5731 | Email Address Redacted | Email |
| ad7be380-fe2a-413c-9e6b-5d958ff23b5e | Email Address Redacted | Email |
| ad7c0998-41d7-4b2b-a1fb-86cd50b6aad1 | Email Address Redacted | Email |
| ad7c2847-a780-461b-bca3-7489dac08140 | Email Address Redacted | Email |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | Email Address Redacted | Email |
| ad7d21cb-9df2-4fc0-b59c-4b44ce1c8c61 | Email Address Redacted | Email |
| ad7d948e-ae2a-4812-9fa2-53c3b4995838 | Email Address Redacted | Email |
| ad7da395-ad4d-4f44-923c-9f8f1f10c313 | Email Address Redacted | Email |
| ad7e05e4-d2e4-481a-af45-a6c3ce50f9e7 | Email Address Redacted | Email |
| ad7e090c-21a3-4faa-a05e-5e92a1841e90 | Email Address Redacted | Email |
| ad7e097b-6827-422b-9444-2ccb5748c676 | Email Address Redacted | Email |
| ad7f2564-dcad-486d-b64f-3366932489b8 | Email Address Redacted | Email |
| ad7f497e-c121-43f2-a1e0-a6a040be3aa6 | Email Address Redacted | Email |
| ad7f7dbf-f52b-492e-bc03-e4304731fac7 | Email Address Redacted | Email |
| ad7fa0f9-ee53-4b3d-9df8-af51f6ee7751 | Email Address Redacted | Email |
| ad7fc667-75db-4a59-86f1-86d35a924b32 | Email Address Redacted | Email |
| ad7fe7da-5a53-4152-9b2d-143bf064786e | Email Address Redacted | Email |
| ad81f414-50b4-4de0-ac9d-efb78265aa41 | Email Address Redacted | Email |
| ad822e8f-b7bd-4e4d-b00c-e58582890898 | Email Address Redacted | Email |
| ad839a6f-2463-4e6a-a0ba-33cb23cec973 | Email Address Redacted | Email |
| ad8425b6-1a06-4c8c-b4e6-aae536a773bc | Email Address Redacted | Email |
| ad848ce2-770a-4e79-8a1d-a2f8808a2dac | Email Address Redacted | Email |
| ad84b9e2-1a0f-44dc-9d2a-ca696dfb0bf2 | Email Address Redacted | Email |
| ad8555c8-f355-4e3e-b298-2c3ae65032dc | Email Address Redacted | Email |
| ad856384-bad3-4282-98c2-37d25a41b66d | Email Address Redacted | Email |
| ad861ee-e1b6-4833-b9b1-b9c771dce16e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ad86c1ef-ed38-4fbd-82d8-9dd71282a57c | Email Address Redacted | Email |
| ad87b49e-d192-4658-a268-386a6f25ba9a | Email Address Redacted | Email |
| ad885046-e84e-467b-9c6c-9de1008fdb5e | Email Address Redacted | Email |
| ad8873af-a232-4beb-9fdf-01899d5d1900 | Email Address Redacted | Email |
| ad890a2f-3864-4d20-a8b7-1ebb26326d1e | Email Address Redacted | Email |
| ad893f4f-2654-4f90-bed0-563c569cbd3a | Email Address Redacted | Email |
| ad89688f-401c-4e09-97ad-b6d488c0067e | Email Address Redacted | Email |
| ad8999a5-ae7b-4919-bf38-1e0eb2ebc982 | Email Address Redacted | Email |
| ad8a0321-e7a7-4dd8-8a5f-44c4e837963e | Email Address Redacted | Email |
| ad8a1ea0-39f2-4e5c-ac7d-30a9300bfcf1 | Email Address Redacted | Email |
| ad8b534a-d1ca-41a0-80b5-080148107c86 | Email Address Redacted | Email |
| ad8c43a0-2443-492b-b38d-1597c82b7bba | Email Address Redacted | Email |
| ad8c95cf-37ef-4ddc-84a6-030632bf9286 | Email Address Redacted | Email |
| ad8cc05f-1a1c-46e8-b07e-c83c12d5d8e8 | Email Address Redacted | Email |
| ad8da21e-b998-44c4-9885-bda3d8405d94 | Email Address Redacted | Email |
| ad8ea481-02b1-4766-a5b1-b2605bd10707 | Email Address Redacted | Email |
| ad8f20ee-11e0-4d9e-8b23-3940da7504ec | Email Address Redacted | Email |
| ad8f9c8f-e335-4f18-82cd-6ea324d19d37 | Email Address Redacted | Email |
| ad8fc8a1-ab57-4355-bbe5-0ed60b320070 | Email Address Redacted | Email |
| ad900aef-b604-465d-9577-079a86eb4a2d | Email Address Redacted | Email |
| ad900f76-d03d-40dc-8355-5cb82355e77b | Email Address Redacted | Email |
| ad910b1b-5b0c-43c5-b04d-521e4ce7e8cb | Email Address Redacted | Email |
| ad91ce62-0af6-4d42-a2ac-b8eeef69010c | Email Address Redacted | Email |
| ad92a217-4e4b-4713-9331-ce73ee6cea8e | Email Address Redacted | Email |
| ad92b7b1-23ac-4de0-920c-fea08dfb7aa6 | Email Address Redacted | Email |
| ad9330b8-70b1-475c-a870-76f5a4174044 | Email Address Redacted | Email |
| ad9334b6-f030-41dc-9eb6-f8cfa2182563 | Email Address Redacted | Email |
| ad93653f-9914-4363-b132-95154b9f9b10 | Email Address Redacted | Email |
| ad9394c2-3d12-46c7-a902-8bb069e17f2f | Email Address Redacted | Email |
| ad93ba7c-35f5-42df-8b68-fc011beaf6bc | Email Address Redacted | Email |
| ad93ea84-b494-4671-8a74-8465ad284375 | Email Address Redacted | Email |
| ad94fe48-07ff-4f63-a88d-db494dc03fbe | Email Address Redacted | Email |
| ad95403e-626b-4ada-9eeb-cd206bb139c9 | Email Address Redacted | Email |
| ad959db8-1046-46d9-972c-e13fd7191980 | Email Address Redacted | Email |
| ad95ad16-e338-480d-a105-fcf779e7ccb2 | Email Address Redacted | Email |
| ad975bab-6f30-4b42-b5f7-22cd7cdba493 | Email Address Redacted | Email |
| ad980c60-2400-4b02-b328-fdeffeeaba3d | Email Address Redacted | Email |
| ad981562-9739-48b9-9c0e-815bf4cbeede | Email Address Redacted | Email |
| ad989ee4-c760-4728-b6b8-10930164de5d | Email Address Redacted | Email |
| ad99527d-1c49-4bc7-a0b1-3700b024f91b | Email Address Redacted | Email |
| ad999e9b-056f-40a9-bd99-1508bba15204 | Email Address Redacted | Email |
| ad99c297-1475-4b8b-a26a-c7504f0cab33 | Email Address Redacted | Email |
| ad9a62f9-92e5-4b60-9903-91e4bc5b0e03 | Email Address Redacted | Email |
| ad9b41f5-78f8-4da3-a21f-55403f763152 | Email Address Redacted | Email |
| ad9b8086-ccc1-41f0-b99a-4a73a662f280 | Email Address Redacted | Email |
| ad9bc3e2-983e-41bf-b5fe-4fa3da29b94e | Email Address Redacted | Email |
| ad9c9d76-c72f-43e4-95cd-cc4afdbb003b | Email Address Redacted | Email |
| ad9d055d-0a66-466c-9a9f-f6d50ad8a2c3 | Email Address Redacted | Email |
| ad9d2d7a-044a-4e19-8541-fcb96e0abaca | Email Address Redacted | Email |
| ad9e3122-68f8-4afc-bd9f-e0fd1d5c5be6 | Email Address Redacted | Email |
| ad9e4763-7382-4ee8-96f3-f0fd64e06d27 | Email Address Redacted | Email |
| ad9e86a3-c15b-4369-ac8d-c78cb16c5bc7 | Email Address Redacted | Email |
| ad9e8e0f-e152-42e2-9c63-69fc53d3bd0a | Email Address Redacted | Email |
| ad9ef84c-0d49-414e-ba75-5c3955ac3996 | Email Address Redacted | Email |
| ad9f6840-308e-45dc-882d-413116b67c9f | Email Address Redacted | Email |
| ad9f9a84-1e44-4588-a174-aa0ec0dfeea2 | Email Address Redacted | Email |
| ad9faa9c-3f0b-4899-8244-8b064924d406 | Email Address Redacted | Email |
| ada05172-da1e-4ee7-8b72-7c1c5ae9a951 | Email Address Redacted | Email |
| ada0618a-24fb-4df5-b7b4-344e28240389 | Email Address Redacted | Email |
| ada18c68-22ef-46e0-868d-11965fe6abe | Email Address Redacted | Email |
| ada19ee9-991e-446b-9829-1e2fc4afc7b3 | Email Address Redacted | Email |
| ada20678-61f8-4d42-b67f-0476790edb2d | Email Address Redacted | Email |
| ada24ec6-3ff0-4c05-9717-1ef8a3ad9f81 | Email Address Redacted | Email |
| ada2d47a-42cc-4d00-a62a-0a6e01abb645 | Email Address Redacted | Email |
| ada3a64b-5bd7-4064-8730-266244519ee3 | Email Address Redacted | Email |
| ada3e2df-b1fc-49ee-af79-f108e38e1af1 | Email Address Redacted | Email |
| ada4578f-bcd3-46f3-8f1f-2ec4c5caa37d | Email Address Redacted | Email |
| ada48a5a-1c0d-4d60-985e-64f423684b76 | Email Address Redacted | Email |
| ada4bff2-60c4-43f5-9eb8-2c14342548c5 | Email Address Redacted | Email |
| ada58ca5-4ac7-47ec-80c6-ae81a2e3b697 | Email Address Redacted | Email |
| ada5ad2d-b1ad-4513-ad1e-28ae2d6c31d5 | Email Address Redacted | Email |
| ada62478-fd53-4b7d-a6aa-441b9c15addb | Email Address Redacted | Email |
| ada82985-fe6e-4b40-bf50-5f853c714b96 | Email Address Redacted | Email |
| ada8e328-4c52-49a2-b622-e4575261 7fbc | Email Address Redacted | Email |
| ada9e946-9a82-486b-b266-8ddd0056744b | Email Address Redacted | Email |
| ada9ee17-7817-42a4-96cb-3fea5d0dd8bc | Email Address Redacted | Email |
| adaae0bc-7890-4d57-a249-6dab5e79672b | Email Address Redacted | Email |
| adab2abb-0a16-49ba-88a7-baf3f109365a | Email Address Redacted | Email |
| adab3e46-e036-4f1a-99af-6ef67de62e59 | Email Address Redacted | Email |
| adabf3ab-de19-4d11-891f-f65282712fa1 | Email Address Redacted | Email |
| adac26b9-1447-4722-b42f-962ae441300f | Email Address Redacted | Email |
| adac7127-5428-4880-b916-4c7c8e9456b7 | Email Address Redacted | Email |
| adacda36-2de5-4a6e-ba7d-03793eec0e24 | Email Address Redacted | Email |
| adad9474-e6fa-4a0c-a221-2e6f1bd27bc5 | Email Address Redacted | Email |
| adad95b9-11bb-4e74-a61e-28b4cd421792 | Email Address Redacted | Email |
| adaddb80-7aa4-4b12-bb35-e24fbc9c9dcb | Email Address Redacted | Email |
| adaddd14-e7d8-48f6-9ab1-f9d02d56eed7 | Email Address Redacted | Email |
| adade77a-faf4-4a04-a79e-99293073d71e | Email Address Redacted | Email |
| adae4bf0-e95d-48be-9f98-4ee293ecf64e | Email Address Redacted | Email |
| adaed28f-038a-4479-9e01-4330b982f4c7 | Email Address Redacted | Email |
| adafc414-b1f7-4422-ba83-77bba0f361ce | Email Address Redacted | Email |
| adafc6fd-63ec-410a-92f7-1cc77affc354 | Email Address Redacted | Email |
| adb0898c-d707-4f2c-b7d3-5688b211661b | Email Address Redacted | Email |
| adb0e296-0604-4d23-a5ad-965d83f73c72 | Email Address Redacted | Email |
| adb11cb1-e422-4136-9a9a-a561977543ea | Email Address Redacted | Email |
| adb13527-88d8-48a7-b5cf-000e03eff987 | Email Address Redacted | Email |
| adb167cf-f9c5-4f9c-94b4-2e01865dcc55 | Email Address Redacted | Email |
| adb2173c-1afd-47dd-98ca-cc03c49ffa94 | Email Address Redacted | Email |
| adb3361a-6e54-423f-bdb9-96d8fce5e8ec | Email Address Redacted | Email |
| adb4a978-6928-45bd-96fd-181779046ff3 | Email Address Redacted | Email |
| adb4e791-7222-4da2-afa0-14c65884f087 | Email Address Redacted | Email |
| adb50652-9878-4281-82eb-449180729 7f6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| adb58825-25a1-4949-8be5-6fa38cebd344 | Email Address Redacted | Email |
| adb58ecd-0129-4a4b-a5d7-ea0c4f892cb8 | Email Address Redacted | Email |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | Email Address Redacted | Email |
| adb5ed3c-0909-4be8-8f16-be532beb0686 | Email Address Redacted | Email |
| adb62692-cdb0-4e4b-a522-ff4c10f8df18 | Email Address Redacted | Email |
| adb637b5-0ec7-4b3d-9d73-34a4a991ae4a | Email Address Redacted | Email |
| adb6a277-13ff-4532-ae30-158964eeb411 | Email Address Redacted | Email |
| adb6df0a-255d-4e34-bf55-662df170e463 | Email Address Redacted | Email |
| adb6e79a-0cd8-4226-8f2f-6de242eb8479 | Email Address Redacted | Email |
| adb81518-65e2-4b96-a4bc-14cd962ef4f3 | Email Address Redacted | Email |
| adb87037-987d-49b3-90bd-97aaeba1d437 | Email Address Redacted | Email |
| adb98555-ec59-477e-9279-5284756190fa | Email Address Redacted | Email |
| adb9f77b-4132-4b71-8910-e01672c12f5e | Email Address Redacted | Email |
| adba01b5-1d71-4044-8362-184c0db35a71 | Email Address Redacted | Email |
| adba6233-2995-40de-829f-2540677f031b | Email Address Redacted | Email |
| adbb7489-d441-46ef-b4b5-769df1d1bcf5 | Email Address Redacted | Email |
| adbbc499-d395-47bf-ade8-702354ef0dc5 | Email Address Redacted | Email |
| adbc0369-6aa4-4799-a2fe-416aa921d6a9 | Email Address Redacted | Email |
| adbc0a7c-6454-4e01-a0b5-cfa79014b09d | Email Address Redacted | Email |
| adbc2fa6-d826-4e24-9744-dc7fbb4055a6 | Email Address Redacted | Email |
| adbc3ca3-d017-4a27-a026-0a19def6bd8 | Email Address Redacted | Email |
| adbc8a3f-fe1f-400d-95ef-be085b29eecc | Email Address Redacted | Email |
| adbcdaf9-5d44-46bf-a847-80af138df19a | Email Address Redacted | Email |
| adbcf47a-860a-4fc3-97ee-c8fe458d3422 | Email Address Redacted | Email |
| adbdced2-9500-49a9-8780-bae5691131ec | Email Address Redacted | Email |
| adbe1b2a-7d24-41d8-ad5a-1f329a600f48 | Email Address Redacted | Email |
| adbf7218-daa2-4cc1-a584-40b2bd7dd738 | Email Address Redacted | Email |
| adbfa75d-84c7-4f45-96d8-688d2071484a | Email Address Redacted | Email |
| adbfedef-8fbb-4eb5-9752-e1b13b031735 | Email Address Redacted | Email |
| adc08e9e-27d3-427f-b92b-46bc93b1b9f6 | Email Address Redacted | Email |
| adc15b9d-c4dd-4082-a21a-46e375f429bf | Email Address Redacted | Email |
| adc173f1-7d03-41e2-9cf4-c7cd6239d69d | Email Address Redacted | Email |
| adc1832d-2e8a-4683-9396-bd71b6593902 | Email Address Redacted | Email |
| adc2531a-fb93-4017-b9ea-31691b6a4976 | Email Address Redacted | Email |
| adc4050e-9364-4a2e-9078-f6ce7f0eed8f | Email Address Redacted | Email |
| adc46652-b696-4ba8-931c-d7273f6aa96b | Email Address Redacted | Email |
| adc4cbe6-9589-458a-a86b-d5bf33338b5e | Email Address Redacted | Email |
| adc552d6-b0ea-4041-a67d-51f82e94056b | Email Address Redacted | Email |
| adc6249f-2f95-4bd1-9f3f-bc9848c04017 | Email Address Redacted | Email |
| adc63e0d-3083-4ef5-8750-47bc539c2735 | Email Address Redacted | Email |
| adc6b294-0beb-4233-bd21-d24d689abf84 | Email Address Redacted | Email |
| adc6e100-40ac-442a-818a-d45cb0314f2f | Email Address Redacted | Email |
| adc70359-9731-4f7c-b14f-47ab0fdf711b | Email Address Redacted | Email |
| adc73458-c63c-4309-a120-faf7ad651ec1 | Email Address Redacted | Email |
| adc819ad-03c6-4cfc-812d-d48ba79493ed | Email Address Redacted | Email |
| adc93d92-6c86-4d30-9261-e0da0f44b7f2 | Email Address Redacted | Email |
| adc94483-cf9b-471c-abf1-07ce0d041859 | Email Address Redacted | Email |
| adcb3c05-dabc-4e47-ac3a-9ae9e56e74a9 | Email Address Redacted | Email |
| adcc4e65-8114-4934-a9e9-201e6aec2a30 | Email Address Redacted | Email |
| adcc7fe5-e6f7-4dbe-a608-b9dd4772743cc | Email Address Redacted | Email |
| adcc8896-da2a-43f8-8c51-7e5187f44276 | Email Address Redacted | Email |
| adccf58f-a951-45d4-9cb8-db64c00a77d8 | Email Address Redacted | Email |
| adcd1fd7-cf1b-4b84-8659-0b0d05c917fa | Email Address Redacted | Email |
| adce1729-9604-4135-8217-80ef289c63cb | Email Address Redacted | Email |
| adce7685-1190-4147-a6b1-467f50d50279 | Email Address Redacted | Email |
| adcecfca-e263-4749-9851-c8a02562fd78 | Email Address Redacted | Email |
| adceda55-1f06-4f97-a3e7-50bb6a899439 | Email Address Redacted | Email |
| adcfb9a4-0ba3-4149-afb9-22391468a10e | Email Address Redacted | Email |
| add01949-0e7b-43d2-a297-588235e4bd9d | Email Address Redacted | Email |
| add03678-113a-4b88-91c9-8a07ffd9e1c5 | Email Address Redacted | Email |
| add0995b-f424-48bf-a0c9-fa850665f366 | Email Address Redacted | Email |
| add19f93-350b-42b8-bd5d-62bc76a5f804 | Email Address Redacted | Email |
| add1b222-0408-4953-b4dd-9142b527f5e4 | Email Address Redacted | Email |
| add1c771-f2c2-4f14-ac81-c8e238409ccc | Email Address Redacted | Email |
| add1e2e8-be78-4bf2-946d-9124ace7854d | Email Address Redacted | Email |
| add222f0-86b3-484d-ad30-e2dfb175e198 | Email Address Redacted | Email |
| add2ace9-933d-40b2-bb64-09bb780102ac | Email Address Redacted | Email |
| add30256-e229-4ad0-a894-7b04d4fedb2a | Email Address Redacted | Email |
| add320e2-b28d-4341-bd8e-105b6f47e7f6 | Email Address Redacted | Email |
| add32109-38f9-469c-903e-c2c3799e06ac | Email Address Redacted | Email |
| add42a18-bf85-426b-8420-f28f1932007b | Email Address Redacted | Email |
| add47e32-77550-4ff8-97d6-04f3bbb1b59a | Email Address Redacted | Email |
| add4aa10-c142-407a-a8bf-dde32a531478 | Email Address Redacted | Email |
| add4dffb-2bad-4055-a751-8a73abfd1ff2 | Email Address Redacted | Email |
| add517a5-7b05-468a-8c5a-cd6c709a07ad | Email Address Redacted | Email |
| add35509-22cc-4e4f-b613-3cb8c05c826a | Email Address Redacted | Email |
| add597b0-33f4-435e-af91-5efd06663c1f | Email Address Redacted | Email |
| add6310f-f10a-4aac-9f6c-7570f7f4ea1a | Email Address Redacted | Email |
| add6a2f7-e326-4f73-92bf-46223ad713d0 | Email Address Redacted | Email |
| adda4dc1-b706-472f-92a6-3d753b009e61 | Email Address Redacted | Email |
| adda8cc6-7973-488d-bdaf-30480dc6ad40 | Email Address Redacted | Email |
| addb10cf-6602-413f-a783-afb056221a0b | Email Address Redacted | Email |
| addb1b6e-01e9-4f88-bd1b-a6cdeb897bc9 | Email Address Redacted | Email |
| addb24f8-4cb6-4420-8ac9-2d01d2c4798b | Email Address Redacted | Email |
| addb3389-1c50-47fe-8db8-66fc2128762f | Email Address Redacted | Email |
| addc72b7-cb5a-4127-b08d-e5ad518c9b69 | Email Address Redacted | Email |
| addc985d-e5bc-4b9f-bb69-1c18574cef8b | Email Address Redacted | Email |
| addd8492-d55a-4a13-b113-eda0cde14266 | Email Address Redacted | Email |
| addd9396-e2b1-4f7f-9ff1-0fd5c9b6be68 | Email Address Redacted | Email |
| adde01f6-61c2-422f-b613-96db891cd508 | Email Address Redacted | Email |
| addebd26-2402-49f9-882b-d422141f9103 | Email Address Redacted | Email |
| addf468a-f084-441e-bab2-3c64b50e3f6b | Email Address Redacted | Email |
| addf5933-4a5d-4f7e-bc5c-63f2b4505b7f | Email Address Redacted | Email |
| ade07516-b5bd-4fd3-9b23-cd33f6510260 | Email Address Redacted | Email |
| ade098c0-579e-4003-9b9f-8390344930ba | Email Address Redacted | Email |
| ade0fa54-f361-44f0-af7b-ebc07de0ac7f | Email Address Redacted | Email |
| ade1b0e7-34f9-4d3d-9ef2-c292688cd6d1 | Email Address Redacted | Email |
| ade265cd-f9ad-49d5-897d-d50dcd2b6622 | Email Address Redacted | Email |
| ade298b7-c62c-422f-8b80-f7223202da3e | Email Address Redacted | Email |
| ade2a693-448c-4e85-af7f-bdd276bc2ef1 | Email Address Redacted | Email |
| ade2f43f-f5cf-42b2-970c-b5ad644bfe39 | Email Address Redacted | Email |
| ade370aa-1372-418a-90f7-bf14a5ea42c6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ade3a505-b464-4f5e-93af-e9068100c193 | Email Address Redacted | Email |
| ade486b8-a93b-4125-9c56-a73e47315388 | Email Address Redacted | Email |
| ade49f45-3b23-4b92-92eb-13a161e9f7f6 | Email Address Redacted | Email |
| ade4d6c0-0058-4039-a453-51a2b1d8a65d | Email Address Redacted | Email |
| ade59711-0a15-419f-b622-ce55182c251d | Email Address Redacted | Email |
| ade722d3-7dd4-4ea1-8e14-8771c66e9d01 | Email Address Redacted | Email |
| ade844f0-a181-4d89-b0d5-4788fc8ab61d | Email Address Redacted | Email |
| ade87dcd-6cdb-4d28-9378-4d8c5360ee13 | Email Address Redacted | Email |
| ade87fb5-2d00-4999-b734-8adb7f6605c6 | Email Address Redacted | Email |
| ade89fe3-2122-4066-a38a-7e760c9a7225 | Email Address Redacted | Email |
| ade8d8c9-11f4-44f4-a40d-83e790a3e5bd | Email Address Redacted | Email |
| adea4d5d-ee0c-4a3f-a195-d499dfebb398 | Email Address Redacted | Email |
| adea9c69-55b6-41e1-ab53-5050ee0121df | Email Address Redacted | Email |
| adeac5ab-326d-48f8-b8ee-4c490f9085e7 | Email Address Redacted | Email |
| adead2d3-47ae-44ef-93e6-45a08e00402b | Email Address Redacted | Email |
| adecb615-2054-42f1-8794-4fb56fec1cae | Email Address Redacted | Email |
| aded4fd0-c5a9-4520-be6b-02b0db314588 | Email Address Redacted | Email |
| aded62c3-c029-490d-8699-3d339f1fc924 | Email Address Redacted | Email |
| adedb85-6420-496c-979a-c3f0e53186fc | Email Address Redacted | Email |
| adee21f6-e943-4d87-8838-846151f37b4 | Email Address Redacted | Email |
| adee60f1-4504-438c-b816-c2c1a8eeb976 | Email Address Redacted | Email |
| adef55ad-84e5-4079-a091-2802f401c4b2 | Email Address Redacted | Email |
| adefa8da-c01c-40d7-94d9-c0f77c37e43b | Email Address Redacted | Email |
| adf00d23-79de-446b-8c15-9ecf467761e6 | Email Address Redacted | Email |
| adf038d7-62db-4270-bedf-52c64e96ba95 | Email Address Redacted | Email |
| adf04cf5-933f-4e9f-acac-5de0401d3f1e | Email Address Redacted | Email |
| adf05e21-9a0f-49b6-97bf-b621907cc62d | Email Address Redacted | Email |
| adf0be14-875d-48e6-b5e6-10be301b04d3 | Email Address Redacted | Email |
| adf1a842-e0dc-4adf-8b0d-a901b01e63d8 | Email Address Redacted | Email |
| adf1bda9-2df4-45ac-be42-29e1155582d9 | Email Address Redacted | Email |
| adf255cd-2c95-4b13-8793-85c57ac62543 | Email Address Redacted | Email |
| adf35042-fceb-427e-932d-5b5baec54fc8 | Email Address Redacted | Email |
| adf3e07b-16a2-48d4-b293-941789be875d | Email Address Redacted | Email |
| adf481e5-fe32-478b-95c8-00253be43bb2 | Email Address Redacted | Email |
| adf58e97-6535-4e84-a0e3-2aae3c4bb126 | Email Address Redacted | Email |
| adf5a6de-6d39-481d-bdf3-f7fb13e44992 | Email Address Redacted | Email |
| adf5c4bf-4cb4-4a79-a0ef-8bf5d4f7ad6d | Email Address Redacted | Email |
| adf614c7-85b3-4112-9bc4-147716bc3a0a | Email Address Redacted | Email |
| adf6b274-9ecb-4cc8-996f-b4be272a4429 | Email Address Redacted | Email |
| adf7d8b9-1416-4b9d-903e-a76a44381f7a | Email Address Redacted | Email |
| adf8ed05-d984-4fc7-8677-712f86ead80b | Email Address Redacted | Email |
| adf9d3a8-4aef-46e6-beaa-9daad8e8cb0e | Email Address Redacted | Email |
| adfa1fdb-bc0a-4e08-96dd-631510e3e33e | Email Address Redacted | Email |
| adfa3f5f-fb53-49bd-8b03-8b41a1e35287 | Email Address Redacted | Email |
| adfbe561-d634-4042-88f7-d3e2dce2366c | Email Address Redacted | Email |
| adfc2c50-5ec5-4122-b49b-1f4e622c9fd7 | Email Address Redacted | Email |
| adfc6993-09fe-4372-b4de-eee28ca23617 | Email Address Redacted | Email |
| adfc8130-5afe-4bfe-90ea-a6bf8f1fc6a9 | Email Address Redacted | Email |
| adfdb0b0-e5a1-40da-affc-3b5ad6864659 | Email Address Redacted | Email |
| adfe8b03-ad0c-4b9c-a723-a9a885f6d43e | Email Address Redacted | Email |
| adff720b-9428-4ec0-9895-8b07ec569c00 | Email Address Redacted | Email |
| ae00432e-4d2a-4345-88ab-2f9045d23f17 | Email Address Redacted | Email |
| ae00759b-4310-46b0-9c4d-7f7d13ed0cff | Email Address Redacted | Email |
| ae015bc3-b3eb-43f3-8a3a-d9de5582a566 | Email Address Redacted | Email |
| ae018d4d-e575-4ea9-adce-efa5ec4c2302 | Email Address Redacted | Email |
| ae01ee4d-7c70-48cd-a0fa-b544326714a5 | Email Address Redacted | Email |
| ae021bc2-357f-4c84-9e43-02dc1d3dca81 | Email Address Redacted | Email |
| ae02e2a6-3d80-4e37-82cc-4ca1e0a4a6f6 | Email Address Redacted | Email |
| ae02f1a2-5712-4b29-8031-643ef36e9f97 | Email Address Redacted | Email |
| ae0436b6-de1b-4260-aef9-b8dc7a0ac063 | Email Address Redacted | Email |
| ae052b81-0c81-4654-8a7e-ffe55ecec77e | Email Address Redacted | Email |
| ae05468b-1d91-4bdf-975f-44b4123caa99 | Email Address Redacted | Email |
| ae076875-96e0-4a51-9021-6779402c9bb1 | Email Address Redacted | Email |
| ae077386-d8a1-4628-97ba-d9bb4a642f74 | Email Address Redacted | Email |
| ae079438-f081-40f8-b1c1-b29a6c6a02cc | Email Address Redacted | Email |
| ae07a52f-7e1b-42d0-9912-fa672847a763 | Email Address Redacted | Email |
| ae07d1e2-e68f-4cf3-86fd-7532eef5efa3 | Email Address Redacted | Email |
| ae088f9b-3f9f-451e-93ff-3a9701e4349d | Email Address Redacted | Email |
| ae08b9f0-3927-4275-9409-a0841adee9c8 | Email Address Redacted | Email |
| ae08c8c6-914c-4557-9e26-1bc639114e3 | Email Address Redacted | Email |
| ae08d522-001f-4539-a655-654b8329bb24 | Email Address Redacted | Email |
| ae095377-c115-49e4-97a3-cd762684bfc3 | Email Address Redacted | Email |
| ae0ab2ec-ba06-45da-a397-f813f212c288 | Email Address Redacted | Email |
| ae0ba875-e1a3-4bc8-b9a1-cb85a7839017 | Email Address Redacted | Email |
| ae0c27c9-5b0c-4f3d-891b-876a40c861ab | Email Address Redacted | Email |
| ae0e3944-32d0-4b63-be53-f12b7179df6f | Email Address Redacted | Email |
| ae0fdc80-6531-4bf3-9456-77dfcd94747a | Email Address Redacted | Email |
| ae1122d7-5bd9-4471-8fdc-19d6ee0ec90a | Email Address Redacted | Email |
| ae112f37-44d1-40ba-a95f-6871862fa452 | Email Address Redacted | Email |
| ae11ea3a-9008-4ef0-bd55-aeb6224ff9fd | Email Address Redacted | Email |
| ae128527-b2a6-4466-b6d0-b95a0d4c1e33 | Email Address Redacted | Email |
| ae12e617-590b-4caf-a522-678774c8db4c | Email Address Redacted | Email |
| ae1324b8-fa25-449a-8aef-d00e0e020759 | Email Address Redacted | Email |
| ae13e024-31bd-4ab5-8e81-3e3d52fd654a | Email Address Redacted | Email |
| ae140f2e-cddc-4281-a2cb-0e12e83f0c74 | Email Address Redacted | Email |
| ae146a95-b35b-4900-bf53-74dafb96ef58 | Email Address Redacted | Email |
| ae14b31b-069f-4253-9f1c-6c412433fa6a | Email Address Redacted | Email |
| ae152198-3086-4cba-a75d-37634f73690a | Email Address Redacted | Email |
| ae152198-3086-4cba-a75d-37634f73690a | Email Address Redacted | Email |
| ae15b711-ccbf-43b2-b293-2b042e8c94fb | Email Address Redacted | Email |
| ae166d1a-eba9-4487-b0ed-068a74c303b4 | Email Address Redacted | Email |
| ae184442-ad5f-4c85-bf63-d2bf3c20daee | Email Address Redacted | Email |
| ae1852aa-3b9c-49ee-aa8f-6ab880c6f07a | Email Address Redacted | Email |
| ae18e055-053e-40c2-8803-9d51c721d82c | Email Address Redacted | Email |
| ae1a056b-4dba-49b6-924a-a7478ed67e97 | Email Address Redacted | Email |
| ae1a471c-58a5-4e81-9b53-aa48d5cb39c6 | Email Address Redacted | Email |
| ae1a7783-1a61-488b-a1a5-b094cbccffd4 | Email Address Redacted | Email |
| ae1a9c8f-4b27-4bf5-a140-bc0e1372b892 | Email Address Redacted | Email |
| ae1b1af8-e5fe-4843-83d7-0e1d9d45f287 | Email Address Redacted | Email |
| ae1b4f51-c662-4e14-8431-d416b7b4fd61 | Email Address Redacted | Email |
| ae1bb9a2-5353-475b-80b2-84d6de4f494a | Email Address Redacted | Email |
| ae1bc1ca-7490-4a27-9587-ce2eaf5a063c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ae1c1935-0309-4533-ac61-79dc920c11ce | Email Address Redacted | Email |
| ae1c20dd-4822-4449-b882-cdb34123691c | Email Address Redacted | Email |
| ae1c274-5b0f-42cf-8d60-315b94d335ce | Email Address Redacted | Email |
| ae1c4878-71d5-4ccf-bdcf-f8daf83cabb4 | Email Address Redacted | Email |
| ae1cd316-603f-4c62-a592-03fcead02348 | Email Address Redacted | Email |
| ae1de8bc-d020-49e3-a5ef-c0795800499e | Email Address Redacted | Email |
| ae1e240e-5058-40a1-a8bf-0ebe54d6957c | Email Address Redacted | Email |
| ae1ef1bb-0a57-4a8a-8978-910f55a86f06 | Email Address Redacted | Email |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | Email Address Redacted | Email |
| ae1f9b85-fd12-42db-bfde-688d21c56855 | Email Address Redacted | Email |
| ae1fc2de-d618-4514-985d-ff14cb6fe5f7 | Email Address Redacted | Email |
| ae1fd78a-1c06-4253-8e78-2192134eedd15 | Email Address Redacted | Email |
| ae203472-52cb-4289-ac5e-b3f67235bd77 | Email Address Redacted | Email |
| ae214c11-1f6b-4e98-86e6-b6fc12a68c38 | Email Address Redacted | Email |
| ae223630-39dd-4c07-97a5-48769d358b16 | Email Address Redacted | Email |
| ae22a432-7b50-45e5-9442-95641d669f82 | Email Address Redacted | Email |
| ae22e970-48db-497c-b6f1-b97889fa9cab | Email Address Redacted | Email |
| ae23046b-57b7-467a-b1a9-94fa99ef5328 | Email Address Redacted | Email |
| ae230832-390d-407a-82dc-bab7e248ddd5 | Email Address Redacted | Email |
| ae234b8c-db22-4178-b529-756c1613dbaa | Email Address Redacted | Email |
| ae244d82-6ac0-4cbd-ba5b-47f6f0098cd8 | Email Address Redacted | Email |
| ae2460c0-e0bb-47bd-a39d-23f39fe0746b | Email Address Redacted | Email |
| ae248cff-db7d-4053-961d-200b5245ad31 | Email Address Redacted | Email |
| ae24b20e-baca-43c1-a45c-fd7380dd158d | Email Address Redacted | Email |
| ae252d7d-df1b-432c-99d6-33684ae0e810 | Email Address Redacted | Email |
| ae259e0e-bfa0-4cb3-ba2b-44f3303286ae | Email Address Redacted | Email |
| ae25abdc-7232-4ebf-89fe-9fd3b15d0cc6 | Email Address Redacted | Email |
| ae2650c0-3004-4e92-9054-8756845264b2 | Email Address Redacted | Email |
| ae26dd7e-84f7-463e-b8dd-93d0234dbfa0 | Email Address Redacted | Email |
| ae27bc6e-ee6e-473c-98f8-85075e23497f | Email Address Redacted | Email |
| ae27ec0b-e234-43a8-a451-2d37c71dda70 | Email Address Redacted | Email |
| ae28fa6d-a8d7-44f8-8c6f-3dd0621cecd8 | Email Address Redacted | Email |
| ae28fdcc-21e9-4330-81ad-907fa3b455f0 | Email Address Redacted | Email |
| ae2906fa-da8b-4f1d-a633-c130639fe8d9 | Email Address Redacted | Email |
| ae299571-afa6-4b8c-b34a-169ca33933ef | Email Address Redacted | Email |
| ae29a6d0-8a0d-4d5c-80d1-5bac219f7a8f | Email Address Redacted | Email |
| ae29bd03-0512-4d18-ad6b-4787592d55fe | Email Address Redacted | Email |
| ae29e648-a964-48c1-be61-eb55790f558f | Email Address Redacted | Email |
| ae2a340f-b79a-41a0-b093-2d5257a6c5fd | Email Address Redacted | Email |
| ae2a4046-2669-4643-ae13-fe1e6f85bbc7 | Email Address Redacted | Email |
| ae2b3803-133e-4cd1-b71f-47fe86f7d10e | Email Address Redacted | Email |
| ae2b55e6-7d40-4b30-9983-8a02cd151473 | Email Address Redacted | Email |
| ae2befe3-41e8-4044-b7c4-0c882fb8b7a4 | Email Address Redacted | Email |
| ae2c49a7-bff8-40ae-b814-caae2ffa73b4 | Email Address Redacted | Email |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | Email Address Redacted | Email |
| ae2d9391-366d-410e-9aef-7c2d68e72899 | Email Address Redacted | Email |
| ae2de6af-1d5d-478f-b405-c1580db19b10 | Email Address Redacted | Email |
| ae2dfc18-dc14-4fee-99e8-c82a515ed0c7 | Email Address Redacted | Email |
| ae2ea08a-a523-4603-8d5a-f44fe49e5c1e | Email Address Redacted | Email |
| ae2f5e4f-46ba-47f9-b2e7-042794566bc9 | Email Address Redacted | Email |
| ae300cd4-e515-4012-a925-73892e964d05 | Email Address Redacted | Email |
| ae3086eb-378a-457a-8f7e-e9f60ed6a249 | Email Address Redacted | Email |
| ae30aa29-fb05-4182-9e5c-36d1a8880bda | Email Address Redacted | Email |
| ae30eae1-fd0c-46de-83ac-c898e9cc6a17 | Email Address Redacted | Email |
| ae313c0c-1fcd-416c-85b3-22013c4360be | Email Address Redacted | Email |
| ae3140bf-1ba3-4a66-832a-1cee44020809 | Email Address Redacted | Email |
| ae314b50-5243-4379-8435-6eb73f2f0ad8 | Email Address Redacted | Email |
| ae3160dd-75b5-438d-9216-3f1d2acd5b03 | Email Address Redacted | Email |
| ae32be2d-91f8-4892-befb-79e617a49f01 | Email Address Redacted | Email |
| ae32e073-d83a-4e82-acba-552059f0a5f6 | Email Address Redacted | Email |
| ae32f824-0994-4f0c-ba85-8e1122e127ce | Email Address Redacted | Email |
| ae32fcd1-3a42-496d-912c-012a0e4cbfdd | Email Address Redacted | Email |
| ae333d26-96ae-4cf2-84dd-7a00a2095728 | Email Address Redacted | Email |
| ae35a298-4846-4cc2-9cac-42aac1754faa | Email Address Redacted | Email |
| ae364c3b-dab3-4e3e-9831-ffb09b5cf38c | Email Address Redacted | Email |
| ae365493-597c-4c18-9250-c33a9fc6e396 | Email Address Redacted | Email |
| ae374b67-b9cc-458c-bef7-9129c5607d54 | Email Address Redacted | Email |
| ae385301-c2f3-4f6d-a03a-379170586e04 | Email Address Redacted | Email |
| ae38530f-fb48-4626-823c-adbdbc5a1dba | Email Address Redacted | Email |
| ae3865ed-0419-450f-81de-567bdb214737 | Email Address Redacted | Email |
| ae38d1fc-4ee2-4377-ba39-feb60d41b966 | Email Address Redacted | Email |
| ae38f29d-ceee-4fcc-b811-9f336a6e096f | Email Address Redacted | Email |
| ae393a7e-5a4d-4922-b896-ed0ee66ce3df | Email Address Redacted | Email |
| ae39453c-47ac-42f9-9ba1-98502a019255 | Email Address Redacted | Email |
| ae396a61-9303-4658-9c7f-4e24e1715acb | Email Address Redacted | Email |
| ae3a971d-d039-4beb-b263-0c9eafb3c73c | Email Address Redacted | Email |
| ae3ae88b-9802-4a69-b930-5d9352c89569 | Email Address Redacted | Email |
| ae3b46d4-8d4f-473c-9bff-db39677f052b | Email Address Redacted | Email |
| ae3b886c-319d-4a2a-be77-fcb5b057eb2e | Email Address Redacted | Email |
| ae3b888b-6a5c-4afd-b09a-27babdd71f1c | Email Address Redacted | Email |
| ae3bf193-9b10-48d6-a547-7f36500d9a5d | Email Address Redacted | Email |
| ae3cd57e-185c-4911-b6ea-51c9c1e5f84a | Email Address Redacted | Email |
| ae3d1308-d42a-4bc8-ab44-c10f6d2e58ef | Email Address Redacted | Email |
| ae3d2dca-868b-4d16-94cb-9b41e1550daa | Email Address Redacted | Email |
| ae3e1b4c-8c3c-4bcc-a9cd-aa498949a5e7 | Email Address Redacted | Email |
| ae3e3915-933d-4b72-abc6-c8d7218d09ec | Email Address Redacted | Email |
| ae3eacaa-6098-46eb-998b-c0403f41864 | Email Address Redacted | Email |
| ae405180-6de5-4b82-b584-d5eb5377e2bd | Email Address Redacted | Email |
| ae40570b-d4e3-469a-a0db-3d72bce83828 | Email Address Redacted | Email |
| ae40bf8c-5f9a-4982-ae47-35cf3744acb4 | Email Address Redacted | Email |
| ae40ccac-cf3c-48aa-a695-1bf26f14c938 | Email Address Redacted | Email |
| ae4130ff-dc20-4f76-9945-95f330a1277d | Email Address Redacted | Email |
| ae4151ae-db42-4cd6-a392-e1ab2da685eb | Email Address Redacted | Email |
| ae4180fd-060a-48f6-af7e-9627fd2f1c00 | Email Address Redacted | Email |
| ae41a5dc-f971-4bbd-a523-711d48c8d596 | Email Address Redacted | Email |
| ae41e759-9220-412b-bca0-f2df1d447599 | Email Address Redacted | Email |
| ae422cd3-61ad-443b-9415-82d68079f806 | Email Address Redacted | Email |
| ae423371-398a-4240-890d-5a22dbe13982 | Email Address Redacted | Email |
| ae438df6-9548-41a7-a7d0-8e5ef68e7b8b | Email Address Redacted | Email |
| ae43a1dc-f4ac-4d93-bdd9-5083d7997684 | Email Address Redacted | Email |
| ae4405cc-c539-4290-84f8-57cec7a9c168 | Email Address Redacted | Email |
| ae444434-3dea-4ee6-b20a-6b308846278c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ae4497f2-8d9f-49af-a0a4-816134f31489 | Email Address Redacted | Email |
| ae44f6c7-de23-4237-bf70-565b6e27ce70 | Email Address Redacted | Email |
| ae45cf2c-6787-4b58-8f48-1a9b850a3467 | Email Address Redacted | Email |
| ae45ef30-bf85-474c-87da-6b6cb9dd6f25 | Email Address Redacted | Email |
| ae45f3fa-d332-4540-b5b1-a814606aeea8 | Email Address Redacted | Email |
| ae45fd3b-a9cc-455d-b849-53931923945a | Email Address Redacted | Email |
| ae46e844-7d04-4eef-b976-00edfe67e74e | Email Address Redacted | Email |
| ae47b952-c845-4769-86b0-0eb7d2f8aaa5 | Email Address Redacted | Email |
| ae4818f5-c7ba-421a-8e39-d27a0e4df04a | Email Address Redacted | Email |
| ae4963a1-2231-40e4-8341-dfaf83c0238f | Email Address Redacted | Email |
| ae496475-2842-4b54-9b5b-c4f56260d362 | Email Address Redacted | Email |
| ae499fd0-a5fc-4bfc-8345-b468dfaaddfa | Email Address Redacted | Email |
| ae49ad45-62fa-4345-93b2-81bda480bdf3 | Email Address Redacted | Email |
| ae4a8904-4473-4a6d-8f83-5ec05b86dcb4 | Email Address Redacted | Email |
| ae4b8b1b-4e58-4daf-b3eb-7641ae471fc6 | Email Address Redacted | Email |
| ae4bac39-5bad-4f90-bdb1-33dfeeb4b606 | Email Address Redacted | Email |
| ae4c8526-6750-4311-9259-5d79e95bd7db | Email Address Redacted | Email |
| ae4d6cf6-90da-4276-92b3-87171f295ffa | Email Address Redacted | Email |
| ae4da6eb-4f3a-4184-b3e1-94bb6ceff265 | Email Address Redacted | Email |
| ae4eb6eb-17ff-43b0-94c2-27dec40aafe5 | Email Address Redacted | Email |
| ae4ee0da-907f-4b0c-ae1e-39dfe8162cd4 | Email Address Redacted | Email |
| ae4f3e69-58de-4637-b4f5-65c59f00ca51 | Email Address Redacted | Email |
| ae4f4f8c-c74a-4649-a49f-bd25074a8cd3 | Email Address Redacted | Email |
| ae4f9b2a-81ce-45ee-b3b0-ae92d3755762 | Email Address Redacted | Email |
| ae5071e3-1af3-4ecd-b333-f3edd8a50c82 | Email Address Redacted | Email |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | Email Address Redacted | Email |
| ae523ca6-d125-47c1-984a-c9eb9469ad94 | Email Address Redacted | Email |
| ae52df29-2a43-4c7d-83c8-e55ac703c2c2 | Email Address Redacted | Email |
| ae535c22-d372-4e28-a661-5ba02a33d724 | Email Address Redacted | Email |
| ae547a38-6bc8-4548-9d55-d2219c0a4c3d | Email Address Redacted | Email |
| ae54c75e-97f8-4157-ae8f-fff9c64c7b71 | Email Address Redacted | Email |
| ae551f75-b0fb-4f0a-b2f0-f54473194ddb | Email Address Redacted | Email |
| ae5576fa-b5f1-4d10-a209-c9fd1389d99c | Email Address Redacted | Email |
| ae568a13-0426-47ac-97bf-c8d312c8abf3 | Email Address Redacted | Email |
| ae572f7c-d3c3-47f7-8146-2be2dbbff0d4 | Email Address Redacted | Email |
| ae574b16-e838-490a-a455-4df1ebd5c291 | Email Address Redacted | Email |
| ae57f45e-033e-41ca-83d6-8be1e83987a8 | Email Address Redacted | Email |
| ae59a730-a8ef-420e-b853-fa5748bdb938 | Email Address Redacted | Email |
| ae59c81c-4daa-4503-9571-8878375a9487 | Email Address Redacted | Email |
| ae5acf37-6daf-4a33-8f42-d900ac1cc71f | Email Address Redacted | Email |
| ae5da058-030d-4397-b979-10efc69448bb | Email Address Redacted | Email |
| ae5df7f0-e0af-4d01-9803-fbec847cf1ea | Email Address Redacted | Email |
| ae5f312f-ef24-4da0-bf3f-4185c8da39c0 | Email Address Redacted | Email |
| ae608ef2-185b-4b5a-ac2f-2588cf71001f | Email Address Redacted | Email |
| ae60fe33-3f7b-4418-9ff2-787be7699ffc | Email Address Redacted | Email |
| ae616287-d901-4b66-b600-f0f79f9c2af0 | Email Address Redacted | Email |
| ae619d49-2dd3-4b4b-98c0-f43544fe5b10 | Email Address Redacted | Email |
| ae61e84d-a406-4632-8e1a-bb8f86e27639 | Email Address Redacted | Email |
| ae62194a-87f1-4775-a66c-07badca4f069 | Email Address Redacted | Email |
| ae628a7a-648a-4b46-a16f-491f8aa88bb3 | Email Address Redacted | Email |
| ae631572-2112-4308-a5f1-4fcf5d4e4665 | Email Address Redacted | Email |
| ae633737-9453-4ded-8699-f109404a2cd6 | Email Address Redacted | Email |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | Email Address Redacted | Email |
| ae63db45-20f8-4f78-a128-7d88353d893e | Email Address Redacted | Email |
| ae644f77-7704-4b06-820a-9b844551cc3a | Email Address Redacted | Email |
| ae64d790-edd6-456a-9864-ecdd42685d08 | Email Address Redacted | Email |
| ae654875-d13a-48c8-a4b5-a222795e2e95 | Email Address Redacted | Email |
| ae654a46-f4cf-421d-8c25-b3537196fea4 | Email Address Redacted | Email |
| ae654e19-c912-4a81-b85e-96a5f847bb15 | Email Address Redacted | Email |
| ae667abc-0455-40c7-92b7-72beb9b2c166 | Email Address Redacted | Email |
| ae6699f9-e003-45c1-8773-1334af0d44de | Email Address Redacted | Email |
| ae670951-b8f0-46be-ad46-b2e84cff12ea | Email Address Redacted | Email |
| ae6750d9-dac2-4bd2-bcc3-abe267be29b1 | Email Address Redacted | Email |
| ae677246-2795-43e5-995b-a1ef4dbb09c3 | Email Address Redacted | Email |
| ae67da9c-7b5d-4169-b618-bf62949d07c8 | Email Address Redacted | Email |
| ae6a573a-8fff-4de2-84fb-2f9fed635bc0 | Email Address Redacted | Email |
| ae6a706d-458d-4be7-b918-38494d68fc18 | Email Address Redacted | Email |
| ae6aabea-af9d-4ae1-91d6-fd07922da7a7 | Email Address Redacted | Email |
| ae6aba83-8448-40cb-8758-b04b4469969b | Email Address Redacted | Email |
| ae6ad064-1cc8-4321-afb8-4232e02b94c2 | Email Address Redacted | Email |
| ae6b62f1-9e37-46a2-bee0-b929e6842215 | Email Address Redacted | Email |
| ae6b7c50-d88d-43e8-900d-af9c7e3be542 | Email Address Redacted | Email |
| ae6bf3f9-015a-4b1f-b540-c3d13b5a1786 | Email Address Redacted | Email |
| ae6c3a58-716d-43f4-be94-b10f0f1c0415 | Email Address Redacted | Email |
| ae6cad91-0aa4-463e-9882-e4a8dd6a6f37 | Email Address Redacted | Email |
| ae6e9511-3a52-41dc-91dd-845725d3dee7 | Email Address Redacted | Email |
| ae6ea026-7b69-42b8-9c28-552794c9c14a | Email Address Redacted | Email |
| ae6eb83f-99ee-4277-95f7-3745c918186e | Email Address Redacted | Email |
| ae70b072-f5f3-473d-bee1-384c7758bf43 | Email Address Redacted | Email |
| ae715f3e-7491-46d4-a58f-01a542d98aa6 | Email Address Redacted | Email |
| ae71636a-4a97-4c80-bdcb-56e3ee63e62b | Email Address Redacted | Email |
| ae716965-586f-426e-b551-f1cbb206e2f0 | Email Address Redacted | Email |
| ae718e25-abb7-4b61-b84a-aaac123a5a0a | Email Address Redacted | Email |
| ae719e93-e6e3-4dc0-b30e-46befe9b3b70 | Email Address Redacted | Email |
| ae71a355-43dc-499d-a5b4-253e46dce421 | Email Address Redacted | Email |
| ae726f47-0663-4b62-bdb6-748096b74e68 | Email Address Redacted | Email |
| ae72c41f-a285-436a-9472-201f6dd18529 | Email Address Redacted | Email |
| ae7333b9-b6da-4bb2-961a-5f27f92785cc | Email Address Redacted | Email |
| ae7363eb-a7c8-4433-87b6-71327f41e894 | Email Address Redacted | Email |
| ae73b624-2214-420c-89ba-ef3dfeea10fa | Email Address Redacted | Email |
| ae73e39c-af7b-475e-b269-a2dc2cc147ea | Email Address Redacted | Email |
| ae73e954-0586-4ab6-9975-b8584b06f16d | Email Address Redacted | Email |
| ae74d131-5f68-4bc2-a9dd-54e08ce9583f | Email Address Redacted | Email |
| ae74d5d6-8711-44b1-b012-c764d112c96d | Email Address Redacted | Email |
| ae74ea69-30ea-40c6-89af-37f0bb4fff5e | Email Address Redacted | Email |
| ae752032-3b30-43a9-b6c8-c529df036350 | Email Address Redacted | Email |
| ae7548ac-7386-4aec-8719-38324e19c413 | Email Address Redacted | Email |
| ae7577ca-5e36-4e85-86ce-9d35c192f375 | Email Address Redacted | Email |
| ae761ad4-06a4-49bf-8a85-12066eb72b78 | Email Address Redacted | Email |
| ae762fcc-4a25-4863-af56-46cafe5fbfa | Email Address Redacted | Email |
| ae76a8d7-449a-4c3d-8d55-d475c8e616d9 | Email Address Redacted | Email |
| ae7772e8-01d5-4846-88d2-683c6240e309 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ae777698-933b-4262-afc3-09e40c62ac11 | Email Address Redacted | Email |
| ae77c8ef-5e3b-42f6-9b08-bd27ac67953e | Email Address Redacted | Email |
| ae78a871-645d-4045-8ad5-dbf747a5f8b8 | Email Address Redacted | Email |
| ae78aba8-3ba9-4d5f-9041-ee013290a173 | Email Address Redacted | Email |
| ae78ba56-2056-4f94-a2a7-d3f04691f15a | Email Address Redacted | Email |
| ae7b0a80-77cb-43a7-96b7-27ebd8cf9e02 | Email Address Redacted | Email |
| ae7bbf0a-cc32-46bf-8d8a-a525e8fa1e35 | Email Address Redacted | Email |
| ae7bdf3f-8c92-40ba-9f19-b18f21e1067c | Email Address Redacted | Email |
| ae7c2d53-c53f-46c5-9783-cc6b61b3dee0 | Email Address Redacted | Email |
| ae7c333f-fe33-464d-b3fc-1105b18498e2 | Email Address Redacted | Email |
| ae7c41e6-f498-45b6-b290-e1ce1b2be3a7 | Email Address Redacted | Email |
| ae7c78b3-5080-4a68-ba8d-81f8d80f0e7d | Email Address Redacted | Email |
| ae7ca4a1-29f6-4b1c-8390-472fb4abebfc | Email Address Redacted | Email |
| ae7d9464-ac43-4a72-a66e-e01a2b737bb9 | Email Address Redacted | Email |
| ae7dce09-bfc3-48a6-a9bd-164d05186b30 | Email Address Redacted | Email |
| ae7e1cad-c1fa-4352-925d-0f07eedd6f42 | Email Address Redacted | Email |
| ae7e7987-418e-4496-8a29-d8fc69e1d3ec | Email Address Redacted | Email |
| ae7fced9-12d2-42ca-b2cc-0947b78cda6f | Email Address Redacted | Email |
| ae80fbc2-cf49-4584-8582-8e451405516 | Email Address Redacted | Email |
| ae81a3ec-0c57-4476-9d84-e6ac0b7953bd | Email Address Redacted | Email |
| ae823175-5ad7-4e0b-bdf4-79b10138dae1 | Email Address Redacted | Email |
| ae82eafb-ffb0-4fd4-887f-ad7d0817ca8c | Email Address Redacted | Email |
| ae84a298-74fa-4436-9bd4-5fe74c09993c | Email Address Redacted | Email |
| ae84b248-129c-4ecb-98ad-2333821c1e34 | Email Address Redacted | Email |
| ae85495e-25a2-4977-808f-5633bf09a6a6 | Email Address Redacted | Email |
| ae85803a-c5ab-4587-845d-a633176aad91 | Email Address Redacted | Email |
| ae859304-9eba-4d4e-af6d-edffcff3f0c3 | Email Address Redacted | Email |
| ae862716-c64c-42f8-8e96-ddf0ea608d42 | Email Address Redacted | Email |
| ae866566-7358-45fc-bdc0-b51e064369f4 | Email Address Redacted | Email |
| ae882c93-3946-4301-9a57-6eb85fce4115 | Email Address Redacted | Email |
| ae884728-7958-4e52-9f4f-5377d2182839 | Email Address Redacted | Email |
| ae88548a-71da-47ed-8feb-97fe3f2c59ee | Email Address Redacted | Email |
| ae88a018-9862-4ce7-b8ba-c0d2ceba1dcb | Email Address Redacted | Email |
| ae88b727-a370-479e-90fe-88c7cd42ff60 | Email Address Redacted | Email |
| ae88d1cd-064a-42f3-84ae-18ee2d1e17e0 | Email Address Redacted | Email |
| ae88fd16-d01e-41bd-971d-e9c091aa256f | Email Address Redacted | Email |
| ae89ace5-7ccd-4d55-ba6a-079ee8cea585 | Email Address Redacted | Email |
| ae8a1ecb-1b0b-4cb9-aedd-28576da6e552 | Email Address Redacted | Email |
| ae8b850b-bed2-450f-8418-a733ad30d801 | Email Address Redacted | Email |
| ae8bf0f1-f505-4f91-9101-1ba3230168e | Email Address Redacted | Email |
| ae8c1a6e-cd68-4e80-a88d-ff54237a60da | Email Address Redacted | Email |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | Email Address Redacted | Email |
| ae8cec72-caa7-4b21-989f-c42d09749b5e | Email Address Redacted | Email |
| ae8d369b-8a4d-4eaf-80ad-95f0fdf9f65b | Email Address Redacted | Email |
| ae8e172e-ee9b-439e-8e85-b56a45e8aee1 | Email Address Redacted | Email |
| ae8e87a5-a3b8-4779-b538-7f92fcd1fbd8 | Email Address Redacted | Email |
| ae8f4e8a-8b93-4f4b-a142-efb5525e987d | Email Address Redacted | Email |
| ae8f72f5-95ae-4283-bc99-cf8f88bfb2a5 | Email Address Redacted | Email |
| ae8f9d35-be0e-4d62-b5a0-c25753260070 | Email Address Redacted | Email |
| ae8fb3aa-1915-400b-a47f-2d9929880262 | Email Address Redacted | Email |
| ae90e9bc-9231-48b1-bd2b-d8f52deecbe6 | Email Address Redacted | Email |
| ae914ad1-d709-4c29-9827-20435811957d | Email Address Redacted | Email |
| ae919866-afd4-403c-8191-0aa93187d824 | Email Address Redacted | Email |
| ae91a564-0db5-4d99-8b25-2fc381c4804f | Email Address Redacted | Email |
| ae92040a-e697-47ed-ba85-d8294c2f5b2e | Email Address Redacted | Email |
| ae92c28c-0501-4497-8820-222998c604ec | Email Address Redacted | Email |
| ae93784b-a4b8-4873-b34f-c1b191b12dc9 | Email Address Redacted | Email |
| ae938b93-524b-49bf-ade4-d905ddf68086 | Email Address Redacted | Email |
| ae941413-c91b-41b0-8d3c-d17ddff89e20 | Email Address Redacted | Email |
| ae9674b0-81d1-4bd6-b76b-ab5db0374427 | Email Address Redacted | Email |
| ae968170-2a09-4bd1-aaed-c590edfa6458 | Email Address Redacted | Email |
| ae96cd67-813f-493c-bcf4-31ad784a8394 | Email Address Redacted | Email |
| ae97702e-04aa-46ad-8567-b51da18bfb24 | Email Address Redacted | Email |
| ae97a751-13a2-4451-8cd7-01dc7ca7f3cb | Email Address Redacted | Email |
| ae986e63-f4fd-490d-b819-54a50d3cc190 | Email Address Redacted | Email |
| ae995e1a-2925-41dd-aee4-9059deb0fbf6 | Email Address Redacted | Email |
| ae9a210d-cbc8-4829-af61-3cbeaa7d35ce | Email Address Redacted | Email |
| ae9a3339-7c0c-437f-a801-5bab9a1ee350 | Email Address Redacted | Email |
| ae9a7d89-ffbc-4c2a-8034-21cfa48fb08d | Email Address Redacted | Email |
| ae9af13c-1989-4cdb-98ff-044e59dba62d | Email Address Redacted | Email |
| ae9b1316-682a-4c4a-8969-ddc796f4e7fa | Email Address Redacted | Email |
| ae9b600f-f15a-40e1-b762-1d91295a0346 | Email Address Redacted | Email |
| ae9b749b-b1cf-4579-904f-36a1f522e4c2 | Email Address Redacted | Email |
| ae9c1fe8-dc24-4dc2-816c-983e274609fc | Email Address Redacted | Email |
| ae9cdf03-1503-472b-8231-b1c9fa70c68d | Email Address Redacted | Email |
| ae9ce43c-95d2-47e6-b3d8-a3f2c850222f | Email Address Redacted | Email |
| ae9cf65f-c0ab-4674-a63b-677fa1ac07fa | Email Address Redacted | Email |
| ae9d5c81-8c8b-4603-9176-af750e11f7fd | Email Address Redacted | Email |
| ae9d5ee8-dfbc-46f8-8361-d42dabbd473d | Email Address Redacted | Email |
| ae9d9c47-53eb-4a11-b398-e9c111dd9f5 | Email Address Redacted | Email |
| ae9e3994-af0f-4697-b73b-ad387a8926a7 | Email Address Redacted | Email |
| ae9e5ad6-da89-48ed-a15d-dffee4d4af2b | Email Address Redacted | Email |
| ae9ee4eb-0fef-4d3e-ad6f-87ef490bf229 | Email Address Redacted | Email |
| ae9f6eb5-ca51-4cbe-9726-8ba1411a2a3e | Email Address Redacted | Email |
| aea0221e-a815-4fc5-a3f3-6d7ecdd427ee | Email Address Redacted | Email |
| aea05be8-f6be-4a86-9b8e-9f803134ded2 | Email Address Redacted | Email |
| aea0c5f4-02fb-4f09-abe9-3bed54d39769 | Email Address Redacted | Email |
| aea1b1ca-ea85-489a-908d-fad18f919576 | Email Address Redacted | Email |
| aea20429-49ed-42a3-a5e2-13bcc0d7494a | Email Address Redacted | Email |
| aea2315f-76e7-4fb4-963f-f28930dd8a51 | Email Address Redacted | Email |
| aea268bb-a636-4aa3-9085-1e56e6d0e264 | Email Address Redacted | Email |
| aea34fa6-1e3c-4c1d-b808-8e905b7ec783 | Email Address Redacted | Email |
| aea398b2-a2f3-440a-bb7a-2655fa8752a4 | Email Address Redacted | Email |
| aea3a888-378d-4fed-b861-1f6060d09d1b | Email Address Redacted | Email |
| aea410e4-69fa-408b-96e6-3e3b5d6a44db | Email Address Redacted | Email |
| aea42d00-695e-4581-a9f4-6752e1593777 | Email Address Redacted | Email |
| aea466ec-da1e-42e8-813c-9d5fd7510212 | Email Address Redacted | Email |
| aea57fc1-4b2c-43ad-9330-a9d0e947372f | Email Address Redacted | Email |
| aea58540-90c4-4cbf-8f98-5a07b50a6c51 | Email Address Redacted | Email |
| aea61161-1dfd-4c4f-b111-04ea17db2cb6 | Email Address Redacted | Email |
| aea6af87-a949-455a-8ae8-b2dbef75a0ce | Email Address Redacted | Email |
| aea77268-7d4d-4eee-bb4b-f92a9223d974 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| aea78d78-a996-47ae-a8f3-1ef842c5752a | Email Address Redacted | Email |
| aea78eae-7fc8-4a74-8b71-ae61c5320bb9 | Email Address Redacted | Email |
| aea90e32-a4b4-49a6-82cf-fef980a75def | Email Address Redacted | Email |
| aea92346-caa8-43ac-ae1a-ea9d19cf55a4 | Email Address Redacted | Email |
| aeaa0eb1-5464-4c1c-b58b-50d3b6d94dde | Email Address Redacted | Email |
| aeaa0ed4-a5ef-4e0d-b855-00933883dd84 | Email Address Redacted | Email |
| aeaa76af-07bf-4f9b-930b-78337413dab3 | Email Address Redacted | Email |
| aeab9753-6208-4543-b4bd-e674033ada9f | Email Address Redacted | Email |
| aeac866d-3016-4f20-a153-9c4f6fd9a34c | Email Address Redacted | Email |
| aeaca67c-1fbe-48a6-89be-d5f87c10e0cc | Email Address Redacted | Email |
| aead50d7-8210-485d-aac1-d18339dbb935 | Email Address Redacted | Email |
| aeaf361e-3d0e-45f6-aff7-69440f4f4d89 | Email Address Redacted | Email |
| aeb0175b-5587-49c9-a8b0-151ac139b9da | Email Address Redacted | Email |
| aeb0e5df-1cf9-4d77-b28a-3ef71565b7aa | Email Address Redacted | Email |
| aeb1a5fc-d4d8-4e56-a75c-a7280422a01b | Email Address Redacted | Email |
| aeb1f797-eb0b-4772-b1b2-f102ad41ecdd | Email Address Redacted | Email |
| aeb224ae-53b9-4a84-af94-dd408ebfd1b8 | Email Address Redacted | Email |
| aeb2c36c-ec41-4b96-8a06-f8a8c55d5edd | Email Address Redacted | Email |
| aeb2f0fd-789c-4fef-9f4e-19e0dd795de7 | Email Address Redacted | Email |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | Email Address Redacted | Email |
| aeb3f6c7-8e8a-4f3f-9c25-7419320e627a | Email Address Redacted | Email |
| aeb42847-9895-481e-8f78-5f289c94f930 | Email Address Redacted | Email |
| aeb4a8ea-040b-4c24-8eec-d80b85adc222 | Email Address Redacted | Email |
| aeb56ffc-1098-46d0-9e6c-95d4b4fa59fc | Email Address Redacted | Email |
| aeb7bcd4-f6ab-429e-820b-434a1435a539 | Email Address Redacted | Email |
| aeb82e11-4614-4cef-9aa2-4b6ae7adcb76 | Email Address Redacted | Email |
| aeb84064-7a9e-4aea-9ccc-b59fcd67b3a1 | Email Address Redacted | Email |
| aeb8590f-e8a9-44dc-abc1-d305f5449ec2 | Email Address Redacted | Email |
| aeb9377f-b429-4d8b-a4f9-21da521cf59e | Email Address Redacted | Email |
| aeb939f2-7c38-46f1-ba8a-0545a944b5ad | Email Address Redacted | Email |
| aeb9a1f5-241a-4d86-b82d-65279462bcae | Email Address Redacted | Email |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | Email Address Redacted | Email |
| aeb9dcd3-77c8-403d-b023-e62c9c51f194 | Email Address Redacted | Email |
| aeba2c89-e7a3-4b96-88ab-e23de301f970 | Email Address Redacted | Email |
| aebac057-20fd-40bf-9153-ead88a63e6b5 | Email Address Redacted | Email |
| aebaeac6-bbc7-4113-b48d-2208c4298b37 | Email Address Redacted | Email |
| aebb0318-e4dc-4ff3-bdc4-e5d77079042c | Email Address Redacted | Email |
| aebb08db-e16b-46b4-9b56-f702c340764c | Email Address Redacted | Email |
| aebc3277-c2c6-4b10-aa83-cfc501d452c7 | Email Address Redacted | Email |
| aebc679e-c9b3-4e69-97ee-9206a99833fd | Email Address Redacted | Email |
| aebca3ff-a4b7-43db-b024-7b68e4636274 | Email Address Redacted | Email |
| aebd3aee-aa08-47ff-87ac-478b802a4143 | Email Address Redacted | Email |
| aebd8f15-e970-4723-a9b8-c2206b13d76c | Email Address Redacted | Email |
| aebde236-b642-40f9f-97e0-12d318b2e946 | Email Address Redacted | Email |
| aebdfb51-b5bd-48cc-b9af-db755389fe83 | Email Address Redacted | Email |
| aebe215e-0deb-43dc-8cfe-3125 3eade475 | Email Address Redacted | Email |
| aebe3d3b-7c5b-4ee9-8718-cfa16899ec22 | Email Address Redacted | Email |
| aebec03b-5c44-4dfd-8696-d52806148171 | Email Address Redacted | Email |
| aebf11d3-10aa-4807-98ad-f50112937 4c1 | Email Address Redacted | Email |
| aebf22b7-3e3a-4ba8-817f-72f9b057f42f | Email Address Redacted | Email |
| aebf8c9e-ed3a-461e-baaf-062be66f0c21 | Email Address Redacted | Email |
| aebfb98b-e852-4c85-966e-74f73e0e70b2 | Email Address Redacted | Email |
| aec01e04-e90b-4f06-ada5-5dcad4cc2bf5 | Email Address Redacted | Email |
| aec0f41e-0e26-420a-b08f-594c1e99e7a4 | Email Address Redacted | Email |
| aec175bc-cc00-467e-ad1c-49f7b3b248a8 | Email Address Redacted | Email |
| aec1cbec-3fd4-452d-bb2b-197421141567 | Email Address Redacted | Email |
| aec2c256-979a-435d-b62d-75cf4c8f4cff | Email Address Redacted | Email |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | Email Address Redacted | Email |
| aec3b97f-b426-4a0f-9233-47e8ec2a3378 | Email Address Redacted | Email |
| aec3f582-17b6-4dc2-9d54-119290109 5a4 | Email Address Redacted | Email |
| aec449b7-282d-418d-bd25-6e957deb06c4 | Email Address Redacted | Email |
| aec58c23-8bc1-400f-a79b-653824f79665 | Email Address Redacted | Email |
| aec7004b-4df1-4406-bb1b-9afd0d912cd9 | Email Address Redacted | Email |
| aec73ad4-4e1d-4f93-9b6e-0c828413f658 | Email Address Redacted | Email |
| aec803fc-f06d-4a12-966f-3c91e74fc0e6 | Email Address Redacted | Email |
| aec808f5-7271-4422-b39a-795fdae8382e | Email Address Redacted | Email |
| aec8428d-cde1-40fd-9253-9b2f8a2f6f5b | Email Address Redacted | Email |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | Email Address Redacted | Email |
| aec8c797-6aab-4c70-9f73-2c16cce9cb0b | Email Address Redacted | Email |
| aec8ccd2-3a06-419c-a7ec-6155 7fba9475 | Email Address Redacted | Email |
| aec8f207-c1c2-4a4f-b8e8-bfd4c158a75f | Email Address Redacted | Email |
| aec94387-2866-43d9-8456-d98dfc21ae02 | Email Address Redacted | Email |
| aeca5659-10af-478a-a32c-9dfdeb28e879 | Email Address Redacted | Email |
| aeca6634-3fd8-4995-ba02-99126e5edb8b | Email Address Redacted | Email |
| aecab46b-d284-4d2c-99bf-984957fc1318 | Email Address Redacted | Email |
| aecb8feb-54d2-46c0-b7ee-fe6929e1e47e | Email Address Redacted | Email |
| aecbde3b-a4fe-4794-aa03-83bb6ce77e91 | Email Address Redacted | Email |
| aecc4461-92a4-420b-9ff3-1bea75ab5beb | Email Address Redacted | Email |
| aece5ebb-6bb5-4810-9c62-d8b3bdf546e3 | Email Address Redacted | Email |
| aecefd1f-21bd-47d7-bd53-7cc023770816 | Email Address Redacted | Email |
| aecf0034-4c59-4ef5-8f27-8878da0f7242 | Email Address Redacted | Email |
| aed00e2c-b223-4edd-aa09-65350e2fc4da | Email Address Redacted | Email |
| aed0850b-b30d-4e37-8872-da4bb601cd10 | Email Address Redacted | Email |
| aed09621-fa90-4616-a6cd-4c390e19ad8d | Email Address Redacted | Email |
| aed0bae5-12ab-441a-ba75-0ae84204c64e | Email Address Redacted | Email |
| aed0c989-e06f-42f5-82d0-d086035f5f02 | Email Address Redacted | Email |
| aed18954-8a5b-4474-9219-5dc210795eea | Email Address Redacted | Email |
| aed1bf32-93f2-4164-8fad-06566cbec00b | Email Address Redacted | Email |
| aed24eb9-9faf-4bb2-bbc6-65f3f8467648 | Email Address Redacted | Email |
| aed2ea2c-9ebb-441a-935a-e2e0cb123d0e | Email Address Redacted | Email |
| aed3192e-ac69-476f-a2f1-5228ead3ddcd | Email Address Redacted | Email |
| aed3225e-cc4e-473f-b1f6-7a8adc48b31e | Email Address Redacted | Email |
| aed327d8-0812-4d2e-a631-0ab925662c0b | Email Address Redacted | Email |
| aed3a462-485f-4d65-9ee1-61b57f3beac3 | Email Address Redacted | Email |
| aed3b7ab-ce1d-40b9-a95f-07c6d86f36ec | Email Address Redacted | Email |
| aed3bf33-8a7d-4805-9316-22fbb6700beb | Email Address Redacted | Email |
| aed3d3f9-8ae9-43c3-bd96-6b6464a4c86c | Email Address Redacted | Email |
| aed47360-3c8c-4ebb-a03a-a27408f3dc10 | Email Address Redacted | Email |
| aed47cb4-24cf-4e8a-9208-f7440c5019cd | Email Address Redacted | Email |
| aed48112-e9cc-47bf-92ee-d144c43323ab | Email Address Redacted | Email |
| aed4a8c8-3313-472e-983b-a5a4f378adbf | Email Address Redacted | Email |
| aed4aaf8-b563-4775-8f17-f6cf215c2c36 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| aed52e70-3c39-4860-8413-4ce679e06f96 | Email Address Redacted | Email |
| aed64686-97ce-4d26-a4fb-b5d3ec257620 | Email Address Redacted | Email |
| aed67c53-f33e-4afc-bc25-f811482648ef | Email Address Redacted | Email |
| aed6a877-db8e-48ac-8a1b-fb45f22a1732 | Email Address Redacted | Email |
| aed71fc4-c74b-4f15-a0ca-34237cdad8f4 | Email Address Redacted | Email |
| aed7a609-df7c-4fba-8b4f-9b6d7e1140b3 | Email Address Redacted | Email |
| aed82fba-a466-45ab-ab9d-aa9d2549dbea | Email Address Redacted | Email |
| aed96985-2271-4c30-bb7c-27c9c4f9cf47 | Email Address Redacted | Email |
| aed99f0f-8885-4e9b-9306-029cf50450a6 | Email Address Redacted | Email |
| aeda0ccd-348c-436d-8570-fd0361e4f605 | Email Address Redacted | Email |
| aedb4a89-da5b-445b-8788-a2f5bc6cfc35 | Email Address Redacted | Email |
| aedcd58b-9ea8-4178-9f68-cffd668d279b | Email Address Redacted | Email |
| aedd0aeb-1041-464b-b218-3fa18c3b9567 | Email Address Redacted | Email |
| aedd0e9a-b36a-48a5-9973-987ab7dfed4e | Email Address Redacted | Email |
| aeddd6f86-805d-4e0b-8838-b0bd7f3c097f | Email Address Redacted | Email |
| aeddd6f86-805d-4e0b-8838-b0bd7f3c097f | Email Address Redacted | Email |
| aeddb20d-49f0-43ed-a216-4c4035458c20 | Email Address Redacted | Email |
| aeddd6c4-4617-413b-9f2d-35f1040f9590 | Email Address Redacted | Email |
| aede8af4-b2f1-448d-852d-49b792060506 | Email Address Redacted | Email |
| aedf22da-700f-44f8-8b9e-753ee9b23180 | Email Address Redacted | Email |
| aedfbf01-1371-4a77-be60-976a09c663b3 | Email Address Redacted | Email |
| aee04b78-537e-4335-83e6-060419b60c1c | Email Address Redacted | Email |
| aee0c5c7-ebfa-45cb-b35f-8966523a87c8 | Email Address Redacted | Email |
| aee0c9bb-af0f-4947-b1b1-109fdb04a2a1 | Email Address Redacted | Email |
| aee11831-495e-4ec3-95b7-a72363ba0719 | Email Address Redacted | Email |
| aee21cef-e10b-4f26-81f6-2860148a113d | Email Address Redacted | Email |
| aee39072-fe1e-4fff-961d-e1575bf289db | Email Address Redacted | Email |
| aee3bbb0-37b3-4895-b614-d35dbe9bd534 | Email Address Redacted | Email |
| aee513ad-277d-413f-b7b3-ddb4b21a7a89 | Email Address Redacted | Email |
| aee6300c-b931-4422-8955-55fe425465ed | Email Address Redacted | Email |
| aee71c3d-86a6-4f72-9c09-89b0e4dfd3f8 | Email Address Redacted | Email |
| aee8a1d1-33d2-4e1b-be09-d0f6dba67c77 | Email Address Redacted | Email |
| aee95f42-6bcf-4742-8551-8faf7803091b | Email Address Redacted | Email |
| aee9795c-4f98-47b4-af86-0a1c58622668 | Email Address Redacted | Email |
| aee99aff-0a27-4cfe-b911-a13b6ef9fd53 | Email Address Redacted | Email |
| aee9ce83-1f0a-41a2-b8f5-538392373a1c | Email Address Redacted | Email |
| aeeaba76-9563-48b7-ad2b-a87e2e98a6bf | Email Address Redacted | Email |
| aeeb474c-592c-4471-9c6c-3117a0fe22d5 | Email Address Redacted | Email |
| aeeb84cb-02f8-4400-9945-aef87a43729d | Email Address Redacted | Email |
| aeebc64f-3688-49ae-b9bb-d5761b2a783b | Email Address Redacted | Email |
| aeebd13b-9267-4ddb-9481-4df55b5412e1 | Email Address Redacted | Email |
| aeecced9-55a9-46d1-8734-564a21bac884 | Email Address Redacted | Email |
| aeed313d-0ccd-45d2-933b-a12e2f254739 | Email Address Redacted | Email |
| aeee6543-cb25-4e19-858d-4d9281437e63 | Email Address Redacted | Email |
| aeef899-4b96-4ea5-9633-16606c7a6169 | Email Address Redacted | Email |
| aeef4e71-a70c-45f6-909f-11d51d470a39 | Email Address Redacted | Email |
| aeef7e74-79e0-4294-9ced-8ad84aa28a0c | Email Address Redacted | Email |
| aef0f759-4058-497e-9594-85ca86c41a60 | Email Address Redacted | Email |
| aef182d2-750a-427a-b104-db654843b8fb | Email Address Redacted | Email |
| aef1a2a2-6f63-4c99-9f6b-bedf12f773ff | Email Address Redacted | Email |
| aef2a5a8-63ad-4c58-8607-0c696a9e3293 | Email Address Redacted | Email |
| aef2e3d4-02c0-43f5-b7af-06c4e28c0d40 | Email Address Redacted | Email |
| aef44dba-b630-43be-87dd-2e3bc590bc8b | Email Address Redacted | Email |
| aef4663e-125f-4e9a-8bfe-1ea3d8585c3a | Email Address Redacted | Email |
| aef4d213-cd1c-4e44-b0f6-d33d7e68f9c2 | Email Address Redacted | Email |
| aef50806-43f9-4b9f-8a09-240056bf7347 | Email Address Redacted | Email |
| aef53678-6fb2-4ebf-a970-69e8b984ed59 | Email Address Redacted | Email |
| aef78f22-b681-45d6-ba1f-df80374cff68 | Email Address Redacted | Email |
| aef8d2fb-d7ed-469a-9e7d-85a083fbedab | Email Address Redacted | Email |
| aefa20e2-75b4-4e5f-b08c-f7cd73477fd5 | Email Address Redacted | Email |
| aefb1121-2f4b-49ce-adec-29d6242b4b8c | Email Address Redacted | Email |
| aefb76fb-262f-47ef-8793-eec34b755e11 | Email Address Redacted | Email |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | Email Address Redacted | Email |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | Email Address Redacted | Email |
| aefc5f32-842e-46a0-9226-756adc5053a0 | Email Address Redacted | Email |
| aefe119e-aa84-4a69-a52c-809b9830f39a | Email Address Redacted | Email |
| aefea9cc-4e79-4e7d-9a10-7dea4f24d7e6 | Email Address Redacted | Email |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | Email Address Redacted | Email |
| aeff57cc-1124-4ab0-b7a1-1de9a96c8022 | Email Address Redacted | Email |
| aefff975-1eab-4601-ab0b-15b8121d3f8d | Email Address Redacted | Email |
| af002be2-f778-48fb-bb23-00a59649670b | Email Address Redacted | Email |
| af010d24-0a34-4631-adf0-5f1cd0bc464c | Email Address Redacted | Email |
| af01a86c-6a07-424f-b3b7-3f358b1cd6e0 | Email Address Redacted | Email |
| af01f777-4caf-4195-9a34-dbbee0e53b41 | Email Address Redacted | Email |
| af0315fd-d483-46bd-a51c-12ddb6f7ba73 | Email Address Redacted | Email |
| af033fe9-60f6-4401-85df-82780f0f7c55 | Email Address Redacted | Email |
| af0355bf-edf0-4123-9d8d-c834d5a29082 | Email Address Redacted | Email |
| af043bed-3ff6-4a4f-9a49-bd2aabed00e6 | Email Address Redacted | Email |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | Email Address Redacted | Email |
| af045ac2-78ff-4ec1-bb9e-ba3759fb44b7 | Email Address Redacted | Email |
| af05ba91-4952-4090-b958-9c46b7134a3b | Email Address Redacted | Email |
| af05ec1d-e186-4cb5-ad3c-8f7a543297b1 | Email Address Redacted | Email |
| af060f14-68ee-4eb3-aa1d-df45948e0b68 | Email Address Redacted | Email |
| af074336-c4b2-41cf-8f75-4554e2f20ece | Email Address Redacted | Email |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | Email Address Redacted | Email |
| af07a436-c972-4574-b594-d178004d1401 | Email Address Redacted | Email |
| af07efe6-84a3-4e29-8590-b09499873fb2 | Email Address Redacted | Email |
| af07f595-e76d-400e-8005-f738a0146dca | Email Address Redacted | Email |
| af08161e-6513-40f0-b850-3dfcf9f65ec2 | Email Address Redacted | Email |
| af08397f-1778-42e2-8f91-92dcdd39efbc | Email Address Redacted | Email |
| af08b1b2-0bf1-4acd-861f-6c188258 1b6e | Email Address Redacted | Email |
| af08f31d-3367-4560-90f0-a439c5b32302 | Email Address Redacted | Email |
| af092f9e-9e63-4397-88e1-f11cad5615af | Email Address Redacted | Email |
| af093208-1119-4b25-b3e8-6841c436717a | Email Address Redacted | Email |
| af098d76-ab7c-4075-a558-60d94cc9e6ff | Email Address Redacted | Email |
| af0a0bf5-6c4f-4c9f-b25c-9ebda4bd9d53 | Email Address Redacted | Email |
| af0a6635-93ca-466e-ba2a-c74720e966b9 | Email Address Redacted | Email |
| af0a8420-2341-42e6-851a-e64813a25fb1 | Email Address Redacted | Email |
| af0b28b9-9659-40ea-b21b-3e4bc1c6002f | Email Address Redacted | Email |
| af0b29b6-a074-484d-82ee-9061c96be5d7 | Email Address Redacted | Email |
| af0b29b6-a074-484d-82ee-9061c96be5d7 | Email Address Redacted | Email |
| af0b928e-4ab9-4f3c-a0f0-82cd8d334974 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| af0c8e27-e376-4b00-8aef-e138f939557b | Email Address Redacted | Email |
| af0d0002-8d83-4615-8248-4e63d55512fb | Email Address Redacted | Email |
| af0d571c-b33e-4863-b9f0-9b6f933c6c7f | Email Address Redacted | Email |
| af0da06b-1acf-4872-a4e5-1e56afdc0e0d | Email Address Redacted | Email |
| af0dc55e-a6bd-4d1c-85e0-ca53b72e0eb3 | Email Address Redacted | Email |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | Email Address Redacted | Email |
| af0dce2a-cbe3-4477-a221-4f138a0b7932 | Email Address Redacted | Email |
| af0f1ff9-3250-46f2-955f-97ed580c54a0 | Email Address Redacted | Email |
| af0f205c-bf51-4249-b998-f8263a06dd42 | Email Address Redacted | Email |
| af10f5d8-3f5f-42eb-be27-3e18e6d5fc12 | Email Address Redacted | Email |
| af12fb3d-3e5b-4e22-91f0-d4d69b4a2e75 | Email Address Redacted | Email |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | Email Address Redacted | Email |
| af144c5f-4661-4a86-bdfe-5d9fd47af7f1 | Email Address Redacted | Email |
| af1466bd-cb07-44ea-aca9-d53465b7446a | Email Address Redacted | Email |
| af147c19-b569-4e25-a55f-f2525dc650fb | Email Address Redacted | Email |
| af167a4b-b460-48a4-b5e0-d6c703a8b07a | Email Address Redacted | Email |
| af1725c6-ba85-4ac2-8dcc-49d1b3041888 | Email Address Redacted | Email |
| af177eb3-61ab-41b3-9d2d-f42fa71c3820 | Email Address Redacted | Email |
| af177eb3-61ab-41b3-9d2d-f42fa71c3820 | Email Address Redacted | Email |
| af17aa70-7faf-4046-908d-75c9bec9641d | Email Address Redacted | Email |
| af188364-4b13-4682-8471-a5f4cd42337d | Email Address Redacted | Email |
| af18f885-a942-4591-b7e2-cb1197c6e56f4 | Email Address Redacted | Email |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | Email Address Redacted | Email |
| af190977-0d0d-44df-8e57-7f09d729a8bc | Email Address Redacted | Email |
| af19324d-8e16-4141-bc86-6a120b7928b1 | Email Address Redacted | Email |
| af19437c-76ac-4d95-8bde-c2f714e2bdd0 | Email Address Redacted | Email |
| af19a5ee-b024-40c3-a7e2-3ed3dc76b6a6 | Email Address Redacted | Email |
| af19f61d-2154-45e6-b87d-b64d9ec8eead | Email Address Redacted | Email |
| af1a7ac0-5040-4d65-9d1f-40d8aed5197e | Email Address Redacted | Email |
| af1b7201-7613-4d6b-ab0a-fc3c7a434171 | Email Address Redacted | Email |
| af1c602-0d91-4954-b7d9-4d739f77905c | Email Address Redacted | Email |
| af1cab6b-eeda-4b4d-a18b-6b574287c6bd | Email Address Redacted | Email |
| af1cc07f-9998-451b-aff1-bdf8a4500644 | Email Address Redacted | Email |
| af1ccd7c-6d02-444f-9832-cb5c97019a47 | Email Address Redacted | Email |
| af1eb112-7b62-4d7f-b05d-b13b9f1f5034 | Email Address Redacted | Email |
| af1f272f-f8e6-4391-bc20-3a7fca0edaed | Email Address Redacted | Email |
| af1f2c7c-819d-4d76-b5f2-3f3dfe90d97a | Email Address Redacted | Email |
| af1f8aa0-e469-4008-876a-cf5606cadda2 | Email Address Redacted | Email |
| af1ff547-195f-4835-b909-d7a7b71b72c7 | Email Address Redacted | Email |
| af201623-9a24-4347-b120-5e726b40f2ee | Email Address Redacted | Email |
| af201c01-4589-4007-b178-e2c72e9dee17 | Email Address Redacted | Email |
| af205c4a-a6b5-4623-b13e-de7ee2be8a18 | Email Address Redacted | Email |
| af206805-2196-4003-8b08-48fe13ff16ab | Email Address Redacted | Email |
| af20b8d4-3e53-48fa-b0e4-7301defbb387 | Email Address Redacted | Email |
| af20cfda-f310-4889-a76d-87ef39418c93 | Email Address Redacted | Email |
| af2122b9-9978-4f87-8fd3-89fc3b7e79c9 | Email Address Redacted | Email |
| af21e39b-614a-401d-a93d-bad1038f4c801 | Email Address Redacted | Email |
| af22a1b2-41bf-4f29-a5a2-7ba4024f0e7b | Email Address Redacted | Email |
| af22c88f-ede9-402b-848e-34748b271b1e | Email Address Redacted | Email |
| af22f8b7-50fa-4f00-a2ef-9cce1a7157ab | Email Address Redacted | Email |
| af230b6e-4f13-4c93-877c-024997a492e7 | Email Address Redacted | Email |
| af236665-474a-4919-9d0e-0d16a13ad75a | Email Address Redacted | Email |
| af23f3ea-bc91-4b8c-9141-7f97d6351f7f0 | Email Address Redacted | Email |
| af248dd7-af1c-4e35-8dd4-595ac6508737 | Email Address Redacted | Email |
| af257cfb-55de-4be8-b7fa-594ecb431d7a | Email Address Redacted | Email |
| af25b76e-77ec-4eac-9b6c-091fb0d38c74 | Email Address Redacted | Email |
| af268a18-16d4-4166-9a84-48b72e50a93d | Email Address Redacted | Email |
| af2696d1-1436-40f1-bfc4-0f4ae8e35de0 | Email Address Redacted | Email |
| af26b37a-0df6-4e7b-976d-2f1a5b1189ac | Email Address Redacted | Email |
| af26f179-ebb8-4b36-ba3f-fc3d56d8aa65 | Email Address Redacted | Email |
| af27b9ba-578d-453b-ac7b-9e0ba034b3aa | Email Address Redacted | Email |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | Email Address Redacted | Email |
| af27e035-02d6-4935-b83e-2384c9ad0893 | Email Address Redacted | Email |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | Email Address Redacted | Email |
| af27f3ad-9e0c-4e2c-8628-e94d0ad8757a | Email Address Redacted | Email |
| af281b9c-9798-423f-b11d-97f5342231e9 | Email Address Redacted | Email |
| af2896e3-073a-4c7e-8b89-7874680e3b90 | Email Address Redacted | Email |
| af291378-bca9-4d4e-b1cf-fa170576474d | Email Address Redacted | Email |
| af2971d8-1d31-4d24-9452-55bd615d8127 | Email Address Redacted | Email |
| af299542-62ee-4659-8c5c-68086620a577 | Email Address Redacted | Email |
| af29e377-0d2d-455b-b59f-efb918268e82 | Email Address Redacted | Email |
| af29e377-0d2d-455b-b59f-efb918268e82 | Email Address Redacted | Email |
| af2b1803-79bb-40c6-9f07-fbe6b421d31e | Email Address Redacted | Email |
| af2c64ba-3641-401c-ae04-27df6c7160f6 | Email Address Redacted | Email |
| af2d9ee3-1f48-4b64-904d-b3b2c979ad07 | Email Address Redacted | Email |
| af2e4fad-2d7b-4f77-a3ab-28aa34e85caf | Email Address Redacted | Email |
| af2edf27-c203-452f-a2ca-c2f2a673614b | Email Address Redacted | Email |
| af2ef3eb-791e-4227-a839-c92dee350172 | Email Address Redacted | Email |
| af2ef627-e861-4d6f-acd5-66f53a91e626 | Email Address Redacted | Email |
| af2f5d14-4833-4be9-bc65-034a7849f013 | Email Address Redacted | Email |
| af2f74cf-4b68-4a44-82f7-3b5864c0cb85 | Email Address Redacted | Email |
| af2f7b60-963a-406e-ac87-a4c5f63b821b | Email Address Redacted | Email |
| af2faf8c-fd52-4090-ad16-68c900104f98 | Email Address Redacted | Email |
| af2fd2d1-3942-442c-9cae-fa7aabb96752 | Email Address Redacted | Email |
| af306ac8-dbb6-4839-94f3-6cf28c580e1f | Email Address Redacted | Email |
| af30b771-f486-4f70-9323-5cc13ad61f77 | Email Address Redacted | Email |
| af30c6a4-188f-4127-9c9b-158ac5a1d6fe | Email Address Redacted | Email |
| af30da0a-0e74-430a-9ace-aeae8d07cfe8 | Email Address Redacted | Email |
| af30eb6a-aba5-48b4-8f84-b41601a68b0e | Email Address Redacted | Email |
| af316f07-f14f-49f5-b229-13c2da45c8e3 | Email Address Redacted | Email |
| af31c5d5-56f9-42f9-b8d2-d5f12c7eb2db | Email Address Redacted | Email |
| af31c72c-1150-45e8-9a0d-11f32406b094 | Email Address Redacted | Email |
| af3221fb-f004-4728-bc85-a6c02498b4ed | Email Address Redacted | Email |
| af3266ec-8648-482c-90ee-922335ba335b | Email Address Redacted | Email |
| af326ce7-f083-4881-a355-307211a0fab2 | Email Address Redacted | Email |
| af329186-7931-4435-8c58-d60b81387867 | Email Address Redacted | Email |
| af333d39-b26d-4762-abe8-1f7b449f0f99 | Email Address Redacted | Email |
| af340512-21ca-4cc8-a410-a0866314a795 | Email Address Redacted | Email |
| af34c1c5-152d-47c7-8473-ffc8faf3d421 | Email Address Redacted | Email |
| af34e69b-9ac6-4e50-b421-a5c972844905 | Email Address Redacted | Email |
| af3556b1-fefc-4ace-b72d-f737a49f02af | Email Address Redacted | Email |
| af356340-5363-432e-84d7-4b294829283d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| af359cf1-6f91-4aea-b64b-44ca8ab355dc | Email Address Redacted | Email |
| af368420-7f6f-434f-9826-997b20606716 | Email Address Redacted | Email |
| af375287-885a-4a5c-a491-30604e43b278 | Email Address Redacted | Email |
| af380b0b-061c-4442-b8e6-762942583ecf | Email Address Redacted | Email |
| af38af5d-ff47-484c-86a6-2a68ef001165 | Email Address Redacted | Email |
| af38d1c0-1ece-4ee2-86df-d332f269f310 | Email Address Redacted | Email |
| af395849-85c0-4560-9242-6c5d6700a7d6 | Email Address Redacted | Email |
| af397924-dd2d-49fa-8c7b-13aebe5ed108 | Email Address Redacted | Email |
| af3a3844-56a0-4af9-a24a-e2cca5bdd03e | Email Address Redacted | Email |
| af3b6760-f3b7-4986-844e-fa68117d26d1 | Email Address Redacted | Email |
| af3b79de-9585-47fc-be83-b4af7b77fbe5 | Email Address Redacted | Email |
| af3ba45e-b5c0-44d4-909f-2ad5b277fc51 | Email Address Redacted | Email |
| af3c16e2-b2da-48b7-a759-2ecd70ee3e1a | Email Address Redacted | Email |
| af3ca23e-cf5c-4cdd-be5b-05fb52fbaad2 | Email Address Redacted | Email |
| af3d9ed3-db77-4020-b5f4-619e2094c094 | Email Address Redacted | Email |
| af3e214d-0a5b-4a74-80cd-bc64f4cb30ac | Email Address Redacted | Email |
| af3e3c78-7fe7-4cbb-b947-ac4070dd3bca | Email Address Redacted | Email |
| af3fcaad-ee69-41b5-bf90-36ea40ca45e7 | Email Address Redacted | Email |
| af3fd25d-701a-43b7-b930-f7ed18b81de9 | Email Address Redacted | Email |
| af401c98-d428-4be3-931a-aea8926bbbde | Email Address Redacted | Email |
| af405bb0-1cd3-457d-bbab-9160f9ed35ed | Email Address Redacted | Email |
| af40ce78-4add-404d-ae9c-fbeac2a3c960 | Email Address Redacted | Email |
| af40efb4-1bb5-40a8-832a-373ead06afbe | Email Address Redacted | Email |
| af415252-1eaa-4f31-9b87-6b6310f78ed9 | Email Address Redacted | Email |
| af424460-c234-455a-ae41-72c441e8d3e2 | Email Address Redacted | Email |
| af434c50-980b-4f46-a844-364c471cfa76 | Email Address Redacted | Email |
| af4383a7-ad51-4565-ac88-7073fc0f1e2c | Email Address Redacted | Email |
| af4434ab-a93b-491f-a5f5-50710b5250e7 | Email Address Redacted | Email |
| af4633d1-4d7c-4b0f-b700-884f2acbd415 | Email Address Redacted | Email |
| af471801-2853-4e50-a61c-c855512e1035 | Email Address Redacted | Email |
| af472db4-f047-45b5-9549-9f2de35479ab | Email Address Redacted | Email |
| af484355-6e53-42c4-a8d3-88350df9a87f | Email Address Redacted | Email |
| af489efe-d9cf-478c-92be-d65da3cf7800 | Email Address Redacted | Email |
| af48e6f8-a7d7-4061-8d56-dc94fff5a4fa | Email Address Redacted | Email |
| af49199b-a81c-44b3-8154-21205c59f3cb | Email Address Redacted | Email |
| af49cf39-360d-405c-8856-a9524b78d352 | Email Address Redacted | Email |
| af49e952-5621-4fae-90fc-bbf981cdec9e | Email Address Redacted | Email |
| af4a51b7-c808-4914-85b6-aec2a98f224e | Email Address Redacted | Email |
| af4a9cc2-eccb-4c32-8a32-d4a2378ce16b | Email Address Redacted | Email |
| af4ac7a4-8d0b-4fb2-8be7-d0c117aab766 | Email Address Redacted | Email |
| af4af429-f32f-493a-8e83-369e05fa69be | Email Address Redacted | Email |
| af4b1b6e-33b8-41cf-b312-e98303572dbe | Email Address Redacted | Email |
| af4b3387-5876-4a1f-a493-1b18d3c364ce | Email Address Redacted | Email |
| af4b5a88-2d68-4bc5-994b-6fff40fbb20b | Email Address Redacted | Email |
| af4b92da-02f2-4b40-98e2-255de1f16ebd | Email Address Redacted | Email |
| af4bc08f-ce86-4370-a4dd-a36b43a865c0 | Email Address Redacted | Email |
| af4d2795-8212-443d-92b4-aa60add8a33b | Email Address Redacted | Email |
| af4d03f0-2421-4f5b-9fe4-33bac2b9ed14 | Email Address Redacted | Email |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | Email Address Redacted | Email |
| af4e3191-509b-4217-b6cc-b4110f852b97 | Email Address Redacted | Email |
| af4e8b4e-887f-4f3c-8a3f-2910739a6b28 | Email Address Redacted | Email |
| af4ed59d-d304-4bed-a356-fdc1e82fb7ae | Email Address Redacted | Email |
| af4edd22-415d-4b95-8b91-462743139e39 | Email Address Redacted | Email |
| af4f7c36-cd39-458a-9087-ba9595856bc5 | Email Address Redacted | Email |
| af500596-c475-4608-bcb8-aacc40d60b2a | Email Address Redacted | Email |
| af50e7d1-1656-4a85-b8a8-08b6c8f16cb8 | Email Address Redacted | Email |
| af50f0fd-f699-4f67-a4eb-0eef856fa711 | Email Address Redacted | Email |
| af50fcd7-bfe1-4f79-8d82-0afb8f994d10 | Email Address Redacted | Email |
| af517dad-e0bd-4d44-828b-e3780e033063 | Email Address Redacted | Email |
| af51cf6b-dda6-4456-b483-b2ed52b55b8b | Email Address Redacted | Email |
| af51f91f-bbe1-4ef0-9452-e2255e86b26d | Email Address Redacted | Email |
| af52aff8-e41e-4e03-bb51-25c70f90cfa6 | Email Address Redacted | Email |
| af52e7e7-cc88-4163-9a0a-2a54f9c08fd5 | Email Address Redacted | Email |
| af52f42c-99e7-4232-aeed-8b0f6e9e4866 | Email Address Redacted | Email |
| af534517-fd71-460c-9c86-f1c7f93fd3c0 | Email Address Redacted | Email |
| af536ca6-72d3-4873-82c6-13137c2e5911 | Email Address Redacted | Email |
| af542111-44f2-4dfd-8f93-76ec573dc2a7 | Email Address Redacted | Email |
| af54928d-71a7-4465-bd21-e9f6171aad89 | Email Address Redacted | Email |
| af5581df-d1d5-4f7a-980f-d99bffbd8a0f | Email Address Redacted | Email |
| af560576-bf6e-4949-8cf7-b728fb298439 | Email Address Redacted | Email |
| af56bdff-58b0-484f-ad85-2c80d92c49be | Email Address Redacted | Email |
| af571d02-286d-409e-93a0-f5f3cece87b8 | Email Address Redacted | Email |
| af574943-64b8-46a5-95f3-ffeac45ef09a | Email Address Redacted | Email |
| af5813a8-44d5-4fb4-968f-8e9bc1a21363 | Email Address Redacted | Email |
| af58d48b-1d77-4151-bd68-ab7db4fbaf0a | Email Address Redacted | Email |
| af58ea3c-4c81-4df8-901e-9b75dee1f97d | Email Address Redacted | Email |
| af58efc3-d7c7-4ed8-ba31-7a6c26726a12 | Email Address Redacted | Email |
| af595ea0-2188-4b55-91d5-db92281413d4 | Email Address Redacted | Email |
| af596893-228a-4635-aa8e-079bb19b150a | Email Address Redacted | Email |
| af5990d4-597b-41d4-be36-bb4467bcbebe | Email Address Redacted | Email |
| af59e3dd-6df8-42cc-b8a6-deffb5bf431a | Email Address Redacted | Email |
| af5a8ca3-ec40-40d8-a4af-18fcf0b69ed7 | Email Address Redacted | Email |
| af5a92af-c169-4c20-903c-e64c3bf5ee1e | Email Address Redacted | Email |
| af5a9cec-35d6-4234-a1e9-ee83b72311d4 | Email Address Redacted | Email |
| af5b5044-8145-460b-895f-8a13324402c3 | Email Address Redacted | Email |
| af5b967f-f3b5-4637-8cbc-1cc1adc69b14 | Email Address Redacted | Email |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | Email Address Redacted | Email |
| af5ce306-3e76-4da9-9ebd-9c3f7b8df204 | Email Address Redacted | Email |
| af5d2d23-c166-4d01-8d94-74efd7e1891a | Email Address Redacted | Email |
| af5d8b6f-088f-425b-9d1d-5e0b1bcafe54 | Email Address Redacted | Email |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | Email Address Redacted | Email |
| af5e18b4-b371-426b-af9d-26e3e5a27429 | Email Address Redacted | Email |
| af5e1eb8-c522-4287-a22a-afbb96a7e0cc | Email Address Redacted | Email |
| af5f75c3-5b76-4484-ad60-495cb784064b | Email Address Redacted | Email |
| af600652-383f-45da-a456-28dcf5e2631b | Email Address Redacted | Email |
| af60df2b-144e-471b-b76e-3f660501aa22 | Email Address Redacted | Email |
| af610066-9a08-4559-8054-d03c7cefcab5 | Email Address Redacted | Email |
| af618f9c-0cc6-4b76-8d30-701499f400d1 | Email Address Redacted | Email |
| af61bd10-2c01-4aa3-bec7-184eec022411 | Email Address Redacted | Email |
| af627d22-34bc-4688-9f9d-0909a90ff896 | Email Address Redacted | Email |
| af6299ee-9a39-4fa7-8801-1bf1260a23d3 | Email Address Redacted | Email |
| af638a2c-e19e-4a2b-8a20-ff05dc0d0d9b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| af63aa50-8653-431e-86fd-fbc18b12f91e | Email Address Redacted | Email |
| af640e5a-873b-4094-9f20-121ae88b237e | Email Address Redacted | Email |
| af6410f0-e685-4588-beb1-a245d75c7902 | Email Address Redacted | Email |
| af6418db-b5f2-4b6f-8175-011d66d6fdcc | Email Address Redacted | Email |
| af656d76-975c-4ad0-ba86-ca55b1c05dcd | Email Address Redacted | Email |
| af65927c-33f3-4804-8fd6-a7dde93bfa69 | Email Address Redacted | Email |
| af65c77f-4743-43a5-88e9-d4fcf8c18feb | Email Address Redacted | Email |
| af66008d-bfe3-44d8-8025-d139244096b3 | Email Address Redacted | Email |
| af660adb-176f-452e-b2d5-bb594f3d1fee | Email Address Redacted | Email |
| af663e94-162f-4153-8567-da82b76d0c15 | Email Address Redacted | Email |
| af669d19-ecfa-495d-b45b-5eaa2aa1fbab | Email Address Redacted | Email |
| af672715-aa37-4ca4-a24d-fa1b83be818b | Email Address Redacted | Email |
| af6747af-8b5d-462c-91e4-bedbd9a305e0 | Email Address Redacted | Email |
| af67599b-555c-4d25-a427-e3b3fa123007 | Email Address Redacted | Email |
| af6854a5-a292-4fde-b852-5327aa2dcb85 | Email Address Redacted | Email |
| af68d3aa-a199-4c3b-917c-a433696ec146 | Email Address Redacted | Email |
| af68ee96-899f-4b7d-b258-2419312c7dcd | Email Address Redacted | Email |
| af69084e-3ed1-4685-ba1b-9809e765ca39 | Email Address Redacted | Email |
| af692675-260f-4145-90c0-8f37e5d29e2b | Email Address Redacted | Email |
| af694109-8b29-4d65-b74f-02ff92f4f38a | Email Address Redacted | Email |
| af69af4d-d3d6-466b-9b6c-7d669961e05b | Email Address Redacted | Email |
| af6a1d38-243b-4850-8756-9258e6c77ab9 | Email Address Redacted | Email |
| af6b2b3e-bef2-4689-9a0b-2c4a5c85ad62 | Email Address Redacted | Email |
| af6b7eaf-ac81-40f9-a4df-edbca76b0257 | Email Address Redacted | Email |
| af6bf974-5e38-4b00-96d7-b70b81a09169 | Email Address Redacted | Email |
| af6c3713-6ba5-4031-9c97-da686e2ae1df | Email Address Redacted | Email |
| af6c6cc3-d9ce-4a2a-a2c4-a840c3dc510e | Email Address Redacted | Email |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | Email Address Redacted | Email |
| af6cb0a2-1680-4966-9e16-76b775ac3583 | Email Address Redacted | Email |
| af6d0342-226d-4dfa-8230-82d44736cf46 | Email Address Redacted | Email |
| af6d5835-b7ec-44fd-9bd7-478c82df34c5 | Email Address Redacted | Email |
| af6d6824-1774-4762-a434-9345ce2055fa | Email Address Redacted | Email |
| af6e5210-03cc-49cc-90c4-9d092a946a46 | Email Address Redacted | Email |
| af6e5dd6-f39f-4381-81b8-657566b7ccc4 | Email Address Redacted | Email |
| af6e9538-1b70-49fa-a09b-1d8046c7b661 | Email Address Redacted | Email |
| af6ee7fa-ba80-4422-987f-245c6e82547f | Email Address Redacted | Email |
| af6eead4-8f1f-49ec-bb51-0eead33d6764 | Email Address Redacted | Email |
| af6f5591-0791-41c1-8aa9-4301ef0abf28 | Email Address Redacted | Email |
| af6f82f4-1a8a-4722-b57f-b800a956875b | Email Address Redacted | Email |
| af6fd704-1eb4-41dc-b678-79ebd6483ce1 | Email Address Redacted | Email |
| af6febed-7694-476d-bcf7-ffdd0eb4577f | Email Address Redacted | Email |
| af705819-592b-442a-bd2f-065d9e2f42a0 | Email Address Redacted | Email |
| af720bef-3853-4c5c-8f06-1d43cc69043e | Email Address Redacted | Email |
| af72bac4-90d7-4a61-8c8c-13752a90a211 | Email Address Redacted | Email |
| af72f2f1-cd68-4d04-a065-666fbc911df2 | Email Address Redacted | Email |
| af73c09a-75ac-4cd6-84a9-6ebcf5195d9d | Email Address Redacted | Email |
| af742a87-4e27-4dc4-abf5-c1fb90c8d4d1 | Email Address Redacted | Email |
| af74a41b-1fb1-4a3e-85fe-ea8e3480399e | Email Address Redacted | Email |
| af756c55-d23f-458f-a6a4-a94e793fe1fe | Email Address Redacted | Email |
| af76df9a-d6d2-4b21-b519-34890480a157 | Email Address Redacted | Email |
| af7714fc-a094-45b1-b7a3-663fe647bedc | Email Address Redacted | Email |
| af771eb9-b47b-4034-9f70-9b82dcbff190 | Email Address Redacted | Email |
| af772aae-b9bc-4dc3-a922-2e9505010c9 | Email Address Redacted | Email |
| af778244-5c62-4d80-bee2-ffc27fe3aaf6 | Email Address Redacted | Email |
| af77926c-3e54-40f5-9184-925ad5eb2bd0 | Email Address Redacted | Email |
| af77d3f9-4e88-4806-84f2-8ef75be8f0fb | Email Address Redacted | Email |
| af77ff28-0234-4e4a-89fe-e33bb9aea2bc | Email Address Redacted | Email |
| af78ceaf-d0d0-4ef6-ba52-36dd5f46b7af | Email Address Redacted | Email |
| af7b0225-2ff7-4c6f-9858-5ce6f4694ee5 | Email Address Redacted | Email |
| af7b259c-0c65-49c9-91cd-355fbdb6f78f | Email Address Redacted | Email |
| af7c2256-25ae-41ad-bf42-cb4c144cd67e | Email Address Redacted | Email |
| af7c3d54-b7fd-4421-afb1-e0a9c2e59a77 | Email Address Redacted | Email |
| af7dfe29-177e-4c17-82a9-c072b3c5eaae | Email Address Redacted | Email |
| af7f0b8e-28a6-496d-91f1-2620803cd439 | Email Address Redacted | Email |
| af7f3afb-3327-45ca-b486-9a5b8d242743 | Email Address Redacted | Email |
| af7f461f-2d2b-4371-843a-ca65b0cbff57 | Email Address Redacted | Email |
| af802076-4280-4e4b-9d64-6998c7d266e6 | Email Address Redacted | Email |
| af815436-f482-47d7-a3d4-b7932f9cae22 | Email Address Redacted | Email |
| af8155c2-2246-46ff-93b0-d82d19709fcb | Email Address Redacted | Email |
| af8238f5-8c81-4c36-be06-2e7d2df071ba | Email Address Redacted | Email |
| af82f6f9-9f9a-4234-9500-392f69cff336 | Email Address Redacted | Email |
| af836674-6584-43ae-86b1-46777d047d45 | Email Address Redacted | Email |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | Email Address Redacted | Email |
| af85e8bc-c8be-450b-9dc0-60731161bd1b | Email Address Redacted | Email |
| af85f506-a46f-4e23-9ce7-692f3fec3939 | Email Address Redacted | Email |
| af861320-0784-48da-a8d0-e5e95102528c | Email Address Redacted | Email |
| af873303-defb-48b0-a25b-c483ab2806f6 | Email Address Redacted | Email |
| af8751ad-9167-4c9b-b79e-3a6ffe253677 | Email Address Redacted | Email |
| af876ad0-94f4-4b15-8f54-5ee4c2585275 | Email Address Redacted | Email |
| af878a2f-0b3e-4b26-841f-522f12b59dda | Email Address Redacted | Email |
| af87ca92-9106-4fc8-83bc-98134b285286 | Email Address Redacted | Email |
| af87eb04-2537-4cec-b55c-5de94abdb282 | Email Address Redacted | Email |
| af883910-db2b-49f0-b941-a0f295cd4cd6 | Email Address Redacted | Email |
| af88b39b-8196-4340-a3fe-74694b5f88be | Email Address Redacted | Email |
| af89853e-d7b6-49fc-8ea2-a61d7f11133f | Email Address Redacted | Email |
| af8b0f77-d0e5-458e-a83d-9de10ec85f4d | Email Address Redacted | Email |
| af8b46fe-79e8-4957-9f51-39128b279c1f | Email Address Redacted | Email |
| af8b6d51-4530-4b1d-bcad-9836ae157c6a | Email Address Redacted | Email |
| af8c0a93-6f51-48fa-900c-6404ac3d81b9 | Email Address Redacted | Email |
| af8c253d-1d3b-4440-bb5a-d9d3eabcbedd | Email Address Redacted | Email |
| af8cd67a-00fd-4919-914d-d68f04bae8bf | Email Address Redacted | Email |
| af8d3bfd-7140-406e-9ff4-655fd35179df | Email Address Redacted | Email |
| af8d9892-0c4d-425a-b394-c0cc0790bd26 | Email Address Redacted | Email |
| af8da9f7-42d2-4c4e-83cd-d67b22973c96 | Email Address Redacted | Email |
| af8e133e-950a-4e30-93a1-7e0161c7bf1a | Email Address Redacted | Email |
| af8e2cdb-8944-4f5d-be5d-de406fedacf6 | Email Address Redacted | Email |
| af8e5494-ec19-4488-8a96-e91094322c8c | Email Address Redacted | Email |
| af8e8345-6d8a-4ae1-a269-dc89ddcb10fc | Email Address Redacted | Email |
| af8ea38c-ea47-4736-8ffa-069694887191 | Email Address Redacted | Email |
| af8ee9f7-4719-40a5-b9c3-2ea52d2ac66c | Email Address Redacted | Email |
| af8f08dd-1c03-4eb6-84dc-a238a6fd8459 | Email Address Redacted | Email |
| af8f9ac5-c6fb-4acb-8a68-75db27272d38 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| af9022de-598e-4319-bff4-4d9ebeb2a600 | Email Address Redacted | Email |
| af909d42-2239-4103-b6ac-ff7d5fc61c9f | Email Address Redacted | Email |
| af90d5f8-2d75-4a3e-9bcb-50184eb22704 | Email Address Redacted | Email |
| af90f24c-fa2d-4eb6-912d-d43ef3158985 | Email Address Redacted | Email |
| af914398-a50c-4ba8-8c4c-a664752af612 | Email Address Redacted | Email |
| af91808f-bdc8-47bb-b50c-35a6664b722c | Email Address Redacted | Email |
| af92deca-d52e-4498-8595-e8a1186edc9f | Email Address Redacted | Email |
| af930baf-a2ee-424b-b242-fd4f485c4659 | Email Address Redacted | Email |
| af930ef6-1d3a-4c31-8b46-688a12f81519 | Email Address Redacted | Email |
| af9316a8-d7c1-4c73-bad6-95e5929fb417 | Email Address Redacted | Email |
| af9413d7-a5ce-4a7c-be2f-f1431101563e | Email Address Redacted | Email |
| af941b7b-0165-49df-87e5-14fee99a8d0d | Email Address Redacted | Email |
| af94ac3b-a874-487b-974d-b12f38e5181a | Email Address Redacted | Email |
| af9563af-6811-41f2-9853-b721e3100e07 | Email Address Redacted | Email |
| af959bec-734a-4974-aa5c-386bb27af293 | Email Address Redacted | Email |
| af95d7ae-5a10-4fbe-a2d2-3ac50f70ccda | Email Address Redacted | Email |
| af960450-2efc-4256-ba6a-63707bdca20c | Email Address Redacted | Email |
| af974381-7525-4cd2-b852-3b830fb4c64f | Email Address Redacted | Email |
| af979900-9c85-4f73-92ec-009fc2f1066f | Email Address Redacted | Email |
| af97ad28-ed83-4d48-8cb3-fc9e30579aff | Email Address Redacted | Email |
| af97eb0d-9289-4428-8ad7-b1f7297b2663 | Email Address Redacted | Email |
| af980299-cf49-4cfa-8b65-17c709479073 | Email Address Redacted | Email |
| af98133a-0b1d-4fe8-9341-2ccee2b7c1ef | Email Address Redacted | Email |
| af991181-cfc6-47c1-8ef2-ba051dff5cb1 | Email Address Redacted | Email |
| af991439-ba48-4983-9769-39c590f213cc | Email Address Redacted | Email |
| af99e242-b58e-464f-b144-4f2ef6f5e9e4 | Email Address Redacted | Email |
| af9a970e-14ed-476e-b023-1b304b2f582b | Email Address Redacted | Email |
| af9aac41-f2c2-4da0-9591-e412aae7a0a1 | Email Address Redacted | Email |
| af9aae20-0936-4829-a13d-7754c902e7c1 | Email Address Redacted | Email |
| af9ba028-f4d2-4fb2-93ef-60110318 4a6c | Email Address Redacted | Email |
| af9c95d4-5c8d-4209-a579-a5957278ccd3 | Email Address Redacted | Email |
| af9cd871-1139-4f51-bcd5-b69e5ac1c319 | Email Address Redacted | Email |
| af9d8f60-715d-4f3d-bf58-5d05cad11ad6 | Email Address Redacted | Email |
| af9d9543-3005-4f48-af92-974b8ad3883b | Email Address Redacted | Email |
| afa04d66-526e-4714-ba2f-c0e618bae3a9 | Email Address Redacted | Email |
| afa0600d-a19c-4698-80c2-b70485b1fbf9 | Email Address Redacted | Email |
| afa0bd48-ec83-40ab-8fb7-387 18b2650cd | Email Address Redacted | Email |
| afa0e75d-8f5b-48e9-a20b-cc86f6c06edd | Email Address Redacted | Email |
| afa11a14-e0bc-4963-bd37-79c8177bbb27 | Email Address Redacted | Email |
| afa134bf-9d6d-41e9-a351-4cc9d9438e18 | Email Address Redacted | Email |
| afa171b6-438e-4b05-aab3-255e933868b4 | Email Address Redacted | Email |
| afa1bae4-e21d-458d-a03b-151ea5133d92 | Email Address Redacted | Email |
| afa2c8c0-d22e-4d63-a368-3abb752b789b | Email Address Redacted | Email |
| afa3cf65-974a-4023-8d0d-2019bbe187d3 | Email Address Redacted | Email |
| afa4253a-3c7f-4595-9b63-586cd3f25369 | Email Address Redacted | Email |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | Email Address Redacted | Email |
| afa43de4-41ab-48ec-9c02-ca2b16e5786e | Email Address Redacted | Email |
| afa4f644-8bc6-42d6-a382-92e78c000e6e | Email Address Redacted | Email |
| afa56b98-ed4c-46e9-b414-19df363b7f87 | Email Address Redacted | Email |
| afa584b2-9d46-4a96-8698-3c79f0977fdf | Email Address Redacted | Email |
| afa62833-c603-48db-b796-06499004106d | Email Address Redacted | Email |
| afa65ac6-04e9-4bc6-872e-68e9d1b9a28a | Email Address Redacted | Email |
| afa67729-9e7c-4e88-987d-453f3c82b5ad | Email Address Redacted | Email |
| afa6daa4-7266-4229-87ee-c1fa600f7de2 | Email Address Redacted | Email |
| afa70ec3-24fc-43d9-bf1f-5d9d2dc6751f | Email Address Redacted | Email |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | Email Address Redacted | Email |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | Email Address Redacted | Email |
| afa7f83d-d1eb-4f4e-973f-af9ee8187b1d | Email Address Redacted | Email |
| afa84e46-376d-43d6-9499-afad9b9eda3e | Email Address Redacted | Email |
| afa8aa1d-5e2f-4789-bc76-0b0d3510594f | Email Address Redacted | Email |
| afa91742-12f3-405a-a90d-2e11acfa10f1 | Email Address Redacted | Email |
| afa92277-a5c4-4a23-8dc8-43c7517ac3cf | Email Address Redacted | Email |
| afa95ff2-66a1-49b3-b1c0-0405e1d3b1f0 | Email Address Redacted | Email |
| afa99091-ef3c-420f-8fd5-725f13ac5c8b | Email Address Redacted | Email |
| afa9f501-9c0d-4459-a9b4-bdd8527648ce | Email Address Redacted | Email |
| afaa5137-de82-4c5b-bc11-6d771168a41d | Email Address Redacted | Email |
| afab139d-e388-4ee0-88ba-af34d88a53d7 | Email Address Redacted | Email |
| afacb109-af84-4918-aff3-125b258d62e1 | Email Address Redacted | Email |
| afad0df1-8669-4de9-93b5-ba048de31f43 | Email Address Redacted | Email |
| afadb337-5554-4d55-8ff3-6d3948029e58 | Email Address Redacted | Email |
| afadfffc-91cc-4ee3-bc90-e8b5556ca537 | Email Address Redacted | Email |
| afae3b54-0e56-4b7a-ac10-79c106be0f08 | Email Address Redacted | Email |
| afae7dde-0ca2-495a-933e-1544b9ad2ccb | Email Address Redacted | Email |
| afaf1487-600d-4b73-b699-384a601e90e | Email Address Redacted | Email |
| afafb8af-cf5e-4eed-803e-2ac9072e6641 | Email Address Redacted | Email |
| afb0db0c-a8db-4626-bce9-439b3680ee03 | Email Address Redacted | Email |
| afb16918-6d5e-4912-af09-fe4d951fe854 | Email Address Redacted | Email |
| afb1aee8-043b-4fbf-9ebc-2b1b2a8aa3eb | Email Address Redacted | Email |
| afb210a6-e3b3-4fbf-b6bd-7c376aab0902 | Email Address Redacted | Email |
| afb268e9-4066-4a02-ac19-4270ece77757 | Email Address Redacted | Email |
| afb2e356-b1ba-4412-bac7-47647cc39118 | Email Address Redacted | Email |
| afb36859-0bc7-43ad-bdc1-ff2d5f0b42eb | Email Address Redacted | Email |
| afb39b86-de4e-4450-89d1-eff4b7cf6dba | Email Address Redacted | Email |
| afb4125e-b27a-4c5b-92d9-1bec12ab5f8f | Email Address Redacted | Email |
| afb1733-25d2-4eca-905d-e1232d0352d9 | Email Address Redacted | Email |
| afb47cb7-aa03-4aa4-aedb-ba56fe832661 | Email Address Redacted | Email |
| afb4d3c0-98aa-422f-a058-9c69a2dec85d | Email Address Redacted | Email |
| afb656b0-6db6-4713-acc5-894e80afa8e4 | Email Address Redacted | Email |
| afb6a502-833a-4f7d-96e6-e4d576668bb2 | Email Address Redacted | Email |
| afb6f475-f64a-4bf7-ae20-6590eb06fe44 | Email Address Redacted | Email |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | Email Address Redacted | Email |
| afb78304-aeaf-4ebb-8767-23666dde632b | Email Address Redacted | Email |
| afb7dc4d-3f28-4e7f-b90d-6e1f20f78372 | Email Address Redacted | Email |
| afb7fc18-51c6-4dc8-9cf4-5e75eab97670 | Email Address Redacted | Email |
| afb86558-fcca-49ef-a3e2-e4c61a08018d | Email Address Redacted | Email |
| afb8e47-7062-4a73-b0ac-fe67b05616b7 | Email Address Redacted | Email |
| afb9cfd4-58b0-44ac-a57a-4c5da87d267a | Email Address Redacted | Email |
| afb9fd09-710b-40bf-8d8e-0b236a550e3f | Email Address Redacted | Email |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | Email Address Redacted | Email |
| afbbd130-4cb1-4099-97a8-02af5d082b26 | Email Address Redacted | Email |
| afbda733-6dd2-4f14-bf93-cf9651a6aa9b | Email Address Redacted | Email |
| afbe0124-67f4-4aab-8eb8-cb2c8967a649 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| afbe8fb5-44fa-4e9c-80bb-4593018786 7b | Email Address Redacted | Email |
| afbecd40-5114-48e8-aa8f-734a3f64c9f9 | Email Address Redacted | Email |
| afc05a72-058d-49b6-8728-3f80bd575c78 | Email Address Redacted | Email |
| afc09e65-88ac-4b65-87d5-39f138f3faad | Email Address Redacted | Email |
| afc1011b-50eb-40b4-873e-85e82f2287be | Email Address Redacted | Email |
| afc17127-3e4a-4423-a6a8-a1bbf2a61aff | Email Address Redacted | Email |
| afc1ada7-8f1d-40d8-8377-03a3da742ffe | Email Address Redacted | Email |
| afc26386-3d11-48f3-bdf2-162ecc262932 | Email Address Redacted | Email |
| afc2650b-222e-427f-9041-14d0cf6b1c42 | Email Address Redacted | Email |
| afc34a29-3e3a-40c9-b12c-accf49f52b15 | Email Address Redacted | Email |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | Email Address Redacted | Email |
| afc465bc-5893-40e3-8e69-e1d2c0f359bb | Email Address Redacted | Email |
| afc47319-c4de-44b5-a212-597087350d49 | Email Address Redacted | Email |
| afc4c41f-2207-4abf-9b20-38be624f365a | Email Address Redacted | Email |
| afc4d580-fa86-4091-8bca-21b58b6209f3 | Email Address Redacted | Email |
| afc5c4cb-5e5e-4284-ad72-e01688d07082 | Email Address Redacted | Email |
| afcf316-b250-4507-a89c-0068f10318f0 | Email Address Redacted | Email |
| afc5f9d1-34c9-40cb-b008-5a3da6fc0c31 | Email Address Redacted | Email |
| afc69a25-6ff7-4854-a511-cc8f71ca87e4 | Email Address Redacted | Email |
| afc7198e-1f3d-4be9-b78b-24ebb702a44c | Email Address Redacted | Email |
| afc76123-bbee-4f4f-bcb5-d0ae5fc986e0 | Email Address Redacted | Email |
| afc7fc41-b606-4e4a-86de-77a7ecea4bf0 | Email Address Redacted | Email |
| afc887f5-1573-4066-87d7-3dc6812435d6 | Email Address Redacted | Email |
| afc8b86b-6111-4761-a236-668eb8233644 | Email Address Redacted | Email |
| afc8c813-ac71-4b8d-83e8-ff65672913ff | Email Address Redacted | Email |
| afc8ec8e-2f3c-493d-9d62-89c868565c6b | Email Address Redacted | Email |
| afc987a0-45ba-4041-987c-e5e216d729f7 | Email Address Redacted | Email |
| afc9d948-1a26-49ad-b4ec-4362a0396ceb | Email Address Redacted | Email |
| afca130d-1d46-4f40-a232-e75a42b8d96d | Email Address Redacted | Email |
| afca24e7-d711-45a7-a861-6614f186767d | Email Address Redacted | Email |
| afcadef9-218c-4a4c-b8a3-5585cb64d46e | Email Address Redacted | Email |
| afcb2dc2-c75d-42dd-b1e2-a113261c25f7 | Email Address Redacted | Email |
| afcb76c6-d33d-49c2-944c-0592e0ed1488 | Email Address Redacted | Email |
| afcb7753-b531-486c-9127-9eb4fffdd071 | Email Address Redacted | Email |
| afcb7bf6-c4ae-4dbc-8b44-7fcf4904fdef | Email Address Redacted | Email |
| afcb97bb-ddac-48fa-963b-ada4730fd11c | Email Address Redacted | Email |
| afcbd332-cda6-449a-addc-0ff8d19a5b3d | Email Address Redacted | Email |
| afccd496-e909-44af-b10b-3d0b0c98e510 | Email Address Redacted | Email |
| afcd0fab-b968-427e-a735-75a45b8fae39 | Email Address Redacted | Email |
| afcd1603-98d9-4a70-9b36-3ca5827bd791 | Email Address Redacted | Email |
| afcd2569-11b3-4100-89f8-b5f547f614b9 | Email Address Redacted | Email |
| afcd5968-9e27-4631-ae8e-ef95285ca166 | Email Address Redacted | Email |
| afcdb174-1c59-4b63-8e7c-c5d158ddf988 | Email Address Redacted | Email |
| afcdd3c7-670a-41ff-a95f-8dfbd0cea187 | Email Address Redacted | Email |
| afce205b-758f-48dd-b3a0-16c0c2c2efb3 | Email Address Redacted | Email |
| afce4a47-d5f1-422a-8f4f-b28b3a313d63 | Email Address Redacted | Email |
| afcea2f1-df26-4dd6-9c87-bd85b63f1f2b | Email Address Redacted | Email |
| afced725-0264-42e4-b246-5f78078f3185 | Email Address Redacted | Email |
| afcf5048-faf9-4e94-bd8f-2394919d315c | Email Address Redacted | Email |
| afcf88c7-1e79-4924-a89d-e518f79bd911 | Email Address Redacted | Email |
| afcfeeed-caaf-43dd-aec4-60d258e9ace0 | Email Address Redacted | Email |
| afd0186f-ecaf-4c43-b4b4-7f4263463e50 | Email Address Redacted | Email |
| afd091d3-ad72-4e86-8aaa-78b17104156d | Email Address Redacted | Email |
| afd0aee0-1fb4-404b-a76c-a77a5fdbb8c5 | Email Address Redacted | Email |
| afd0ed46-11a2-4c87-80f3-24d228bd9606 | Email Address Redacted | Email |
| afd194ae-c1e6-4b45-b7e2-4f42fcb41d72 | Email Address Redacted | Email |
| afd1d5b7-8195-4f8c-a984-40079f39816b | Email Address Redacted | Email |
| afd1e112-64b9-4a4b-a7ab-eb176f699795 | Email Address Redacted | Email |
| afd3cddd-f3b5-43b6-adf9-cc0af77fa627 | Email Address Redacted | Email |
| afd4c132-9821-45fa-84e0-936b1caceae0 | Email Address Redacted | Email |
| afd533ac-52a9-4507-a850-b9357c4ec85d | Email Address Redacted | Email |
| afd561b7-cf6d-40ad-817e-45c225576226 | Email Address Redacted | Email |
| afd5ea8f-ab9a-4301-951a-e43f7b1f5884 | Email Address Redacted | Email |
| afd68966-d552-4e63-8e14-e28a4021ff4a | Email Address Redacted | Email |
| afd84c9f-8c37-44cc-8c20-0ff9e78b7f44 | Email Address Redacted | Email |
| afd8add2-488f-4ab9-bad9-31ccc2380692 | Email Address Redacted | Email |
| afd8ea89-6584-40ab-9867-fceed53b3681 | Email Address Redacted | Email |
| afd99fa1-ead3-40c4-8859-74b9ca27692c | Email Address Redacted | Email |
| afd9f986-2520-49b8-89a5-c636dbb81dc0 | Email Address Redacted | Email |
| afda2844-6a36-43bd-a6ef-aa252cce8b39 | Email Address Redacted | Email |
| afdafe07-b08d-4a1d-a716-d9c1c43af1a4 | Email Address Redacted | Email |
| afdbdca5-9bc1-41ed-96e0-8e457430a30a | Email Address Redacted | Email |
| afdbeed6-f2d8-4151-8517-2280e639f616 | Email Address Redacted | Email |
| afdc5447-1cea-4ef8-88b1-bc73ffada56c | Email Address Redacted | Email |
| afdca0e3-95cd-4ba0-801d-f4302c371f19 | Email Address Redacted | Email |
| afdca197-8a6f-4f7f-a8dc-ed8b8187f69a | Email Address Redacted | Email |
| afdca457-9ba9-4c9e-9d3d-d7ea53186c65 | Email Address Redacted | Email |
| afdcffbf-d87c-4b56-85c7-f4d12628a9f4 | Email Address Redacted | Email |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | Email Address Redacted | Email |
| afddb224-5351-4bf5-bcda-e9123b9f28bf | Email Address Redacted | Email |
| afddc8b7-b0d5-4611-9827-4e9e2f030bd8 | Email Address Redacted | Email |
| afde17b9-c803-4720-8e5b-638e83d986f7 | Email Address Redacted | Email |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | Email Address Redacted | Email |
| afde69c8-e45d-4bf5-b421-23dae347f3fb | Email Address Redacted | Email |
| afdedc89-d2cf-4c3c-80f6-7cf7c3dbbc17 | Email Address Redacted | Email |
| afdf2f78-b0a7-4369-8e07-5b854dcb17e4 | Email Address Redacted | Email |
| afdf3e02-8583-46de-9853-d69389706257 | Email Address Redacted | Email |
| afdf72b5-dc02-4ac4-a3e2-db859e68c741 | Email Address Redacted | Email |
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | Email Address Redacted | Email |
| afe069a9-5d8f-4a26-ab0b-f8a627573263 | Email Address Redacted | Email |
| afe0e305-2ed5-45ab-a502-92dd2fd42170 | Email Address Redacted | Email |
| afe104f0-2061-4ef3-b78e-29babcee017f | Email Address Redacted | Email |
| afe1eb9d-083f-4f6f-b981-7d07f74e49de | Email Address Redacted | Email |
| afe21316-83d1-483b-8d27-1ae024981 9b7 | Email Address Redacted | Email |
| afe22b1a-541d-4c31-b19e-faa5282d66b4 | Email Address Redacted | Email |
| afe27e72-5253-4dfd-8a28-f8ae4b8a33eb | Email Address Redacted | Email |
| afe292cb-3d5d-4be6-b1cd-b94db0dcd047 | Email Address Redacted | Email |
| afe2b541-1da6-4eda-a188-66d23c8c3382 | Email Address Redacted | Email |
| afe3c376-ffd2-49da-ac16-4760b226d6f3 | Email Address Redacted | Email |
| afe438ad-9d68-4c7d-b97c-c47dc62f4fb2 | Email Address Redacted | Email |
| afe45dbf-b29f-4516-86bc-fb74cab128a7 | Email Address Redacted | Email |
| afe496af-48fb-43c1-80c4-495aeae8d085 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| afe4d913-2004-4079-b8f6-248acb319bbf | Email Address Redacted | Email |
| afe52fa6-6d6d-48b3-99bc-671b1ddbd2ac | Email Address Redacted | Email |
| afe60bec-1657-444a-87ed-bd40e03a1e8d | Email Address Redacted | Email |
| afe6c29f-da7d-4a79-bc12-f869d8c82166 | Email Address Redacted | Email |
| afe7f82c-2913-4110-bad0-072ede2912ba | Email Address Redacted | Email |
| afe82e72-8a90-4556-b3c8-45a53af50454 | Email Address Redacted | Email |
| afe82e72-8a90-4556-b3c8-45a53af50454 | Email Address Redacted | Email |
| afe84095-f7f1-493c-aa77-bdfceff85bfb | Email Address Redacted | Email |
| afe8de68-c091-47d3-a739-7c0b7f6bbffc | Email Address Redacted | Email |
| afe906d5-3ddd-4e4d-b61d-c4f40406ab6e | Email Address Redacted | Email |
| afe92020-3fbd-44cc-b476-b02da39d01c7 | Email Address Redacted | Email |
| afe97084-ff1e-47b8-be02-b067e08ac978 | Email Address Redacted | Email |
| afe9a05a-340a-4fb5-b316-0b0e7cbe30b3 | Email Address Redacted | Email |
| afe9c677-1a8e-4388-a0b0-da705df8889e | Email Address Redacted | Email |
| afea4dca-ce4b-4459-b8d6-1ba8626 1d0f9 | Email Address Redacted | Email |
| afea7003-0b02-4eb3-9136-826333cf32ce | Email Address Redacted | Email |
| afea984e-8e5a-496a-8021-0f2f58338c1e | Email Address Redacted | Email |
| afeb3fe0-5ca5-45c9-8c20-f39184fac4ba | Email Address Redacted | Email |
| afeb7e2b-22e6-4b0c-baaf-a02e89ed0f23 | Email Address Redacted | Email |
| afec0012-a3ad-4c39-9c8e-679a4fd96d83 | Email Address Redacted | Email |
| afecdad0-cc9b-4b74-b45d-865467bf88f3 | Email Address Redacted | Email |
| afede8a1-a17d-412d-900d-cfc1106369ae | Email Address Redacted | Email |
| afee230d-720d-4685-9c85-a3799ceacc27 | Email Address Redacted | Email |
| afeedca4-241c-4223-bb2a-b8e2523952 8a | Email Address Redacted | Email |
| afef3a3c-0e55-4ed5-b271-e77f852ada88 | Email Address Redacted | Email |
| afef6f59-baf5-4afd-9091-6021d3b80072 | Email Address Redacted | Email |
| aff004f9-3694-4e84-ae38-827fad39db9d | Email Address Redacted | Email |
| aff0137a-871c-4854-984a-4f0a020201db | Email Address Redacted | Email |
| aff038d7-cbb7-4811-ac86-6915 8fda44d1 | Email Address Redacted | Email |
| aff1fdd8-a660-497b-bb52-f64ba91908e9 | Email Address Redacted | Email |
| aff287d3-f197-4dc8-a556-34b446855aea | Email Address Redacted | Email |
| aff2914a-bf9a-46e1-8fb0-78dbe16decf8 | Email Address Redacted | Email |
| aff2a613-9a7c-4d1b-aec7-9f2fa4845e9 | Email Address Redacted | Email |
| aff2cdce-d1c3-4f31-a3d8-7ae1435e334f | Email Address Redacted | Email |
| aff33b93-25e5-4fb0-8376-c8ecaeed2275 | Email Address Redacted | Email |
| aff36e66-cd65-45cd-bfb2-ff36c91cf0ac | Email Address Redacted | Email |
| aff3f3e1-1982-4397-8cf8-0d51d0b773fe | Email Address Redacted | Email |
| aff44c5e-0dc1-497a-9ae3-0b4456b7f535 | Email Address Redacted | Email |
| aff47a08-7fac-46dc-8790-892068ff4d5c | Email Address Redacted | Email |
| aff4e345-c34a-43cf-a055-9b027e68bbc4 | Email Address Redacted | Email |
| aff4fe52-376b-4928-9a1d-7c9d2d290343 | Email Address Redacted | Email |
| aff60dd0-a67c-4bb9-9cb0-9435925bde7a | Email Address Redacted | Email |
| aff6ab73-af88-46e9-b20e-33b4c660 8d53 | Email Address Redacted | Email |
| aff6f35d-fd75-4ebe-a950-da107a92baaf | Email Address Redacted | Email |
| aff76ef8-03ec-4293-a06a-fe3f152127ec | Email Address Redacted | Email |
| aff830ed-8668-4b85-a432-4150893c008b | Email Address Redacted | Email |
| aff84eb0-28a3-48d3-9cdd-a8f0c747ba73 | Email Address Redacted | Email |
| aff902a7-5e39-4803-a525-a14b480f62c5 | Email Address Redacted | Email |
| aff93190-eb59-4c6a-a32b-9e2658eb3b60 | Email Address Redacted | Email |
| aff95ee2-137a-4b2a-bd4d-b43998bf9141 | Email Address Redacted | Email |
| aff9813d-5e6a-4ac5-96d1-946e8af719b7 | Email Address Redacted | Email |
| affa32d5-989d-4bbc-9ace-f1766dc7ba97 | Email Address Redacted | Email |
| affb58ef-a0e9-4559-9922-e7c72c945816 | Email Address Redacted | Email |
| affb9e35-debb-4aca-a755-f07c9d5b371b | Email Address Redacted | Email |
| affba6c0-48b5-46ba-8feb-e70a0e1a9966 | Email Address Redacted | Email |
| affbda7a-a744-4c6f-9ab4-caab0915a7f5 | Email Address Redacted | Email |
| affbec42-b0f2-4758-8760-7ef4c1271e1d | Email Address Redacted | Email |
| affc43cb-04ac-4e9d-9059-8b9f065e5ad6 | Email Address Redacted | Email |
| affc638f-3807-4de7-9bb8-46eb4eb39f87 | Email Address Redacted | Email |
| affcba44-92b6-4cdf-9c50-9f8970df41d0 | Email Address Redacted | Email |
| affcdb9a-3f33-4cfd-83bb-1cee210a4675 | Email Address Redacted | Email |
| affd8d2b-3062-4981-b152-6c4d78407ed2 | Email Address Redacted | Email |
| afff7d96-d407-49e6-9bd5-05f4fe54c445 | Email Address Redacted | Email |
| afffb983-1a8e-45b2-a4eb-29364ac6b169 | Email Address Redacted | Email |
| Alex Chambers | Email Address Redacted | Email |
| b000f9c4-831e-4976-bccb-6d5fe1cb5256 | Email Address Redacted | Email |
| b0016f49-67ef-4ecb-85ed-acc548 07f4e9 | Email Address Redacted | Email |
| b001d40c-b985-4d47-8993-fff18bb6ebcf | Email Address Redacted | Email |
| b00213cd-40e1-4d44-a55a-b3d45b085dee | Email Address Redacted | Email |
| b002a8e9-7735-4abc-99b6-c318105d2108 | Email Address Redacted | Email |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | Email Address Redacted | Email |
| b004e2b7-f6a5-4ef0-8d90-23026c74f9dd | Email Address Redacted | Email |
| b004ff4e-6c97-43f1-bccc-7df15da596d6 | Email Address Redacted | Email |
| b0052003-4bbc-4b85-ad65-735872bd9fcb | Email Address Redacted | Email |
| b005dff87-04f7-4bdd-82a4-90f5fadcdf05 | Email Address Redacted | Email |
| b0060cd0-a6dd-40f5-86b2-c0cc306bb723 | Email Address Redacted | Email |
| b007076e-ffe1-4b6b-9a3c-debcaf7d0cd7 | Email Address Redacted | Email |
| b0070c17-e41f-4173-9a53-44691dee2292 | Email Address Redacted | Email |
| b00738bb-af7c-4e23-b28c-52098c59c8f8 | Email Address Redacted | Email |
| b0076a01-c03d-4941-b2ef-a6a5829abf0b | Email Address Redacted | Email |
| b0078050-953b-4c55-ba65-2574a4997663 | Email Address Redacted | Email |
| b00804d0-3ca0-40d5-930c-944a04701c6c | Email Address Redacted | Email |
| b00804d0-3ca0-40d5-930c-944a04701c6c | Email Address Redacted | Email |
| b0088253-4099-4693-a99f-862ff14470d4 | Email Address Redacted | Email |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | Email Address Redacted | Email |
| b00bb415-287a-4244-b58e-0b047f1c4a6d | Email Address Redacted | Email |
| b00c051c-c995-4e69-bbd5-52908bee3ccc | Email Address Redacted | Email |
| b00c338e-d21b-4dfa-99c4-1cdaa226c57d | Email Address Redacted | Email |
| b00d3d4a-43ee-49a1-aec1-05a9ff71b452 | Email Address Redacted | Email |
| b00e3395-f609-473b-9d05-5c36b322cdcb | Email Address Redacted | Email |
| b00e478d-9f38-45aa-89dd-70beb4320308 | Email Address Redacted | Email |
| b00e9b8-3a9f-4619-9183-79aae6c45276 | Email Address Redacted | Email |
| b00ee3fc-9cd1-4684-b5de-e6396a2d7a75 | Email Address Redacted | Email |
| b00ee4b7-d502-4de8-8765-ea43cfa2edf2 | Email Address Redacted | Email |
| b00efa10-5d49-42ba-9404-3b6cd6e5963f | Email Address Redacted | Email |
| b00f20fc-4dfc-4e0a-8358-721f99f39881 | Email Address Redacted | Email |
| b00f296c-5505-4850-ae12-98b22a7f7e1a | Email Address Redacted | Email |
| b00f75bc-3d3b-470a-a4bd-1896be675af7 | Email Address Redacted | Email |
| b00f76c6-7ea6-4584-9542-f57c1a0cc052 | Email Address Redacted | Email |
| b010e4e6-bc3c-4264-880a-6654c888fb60 | Email Address Redacted | Email |
| b010fe92-1f68-4153-a991-be0ed499bae1 | Email Address Redacted | Email |
| b0115142-f889-4ace-822b-4e3c51167760 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b0118d12-d85f-4705-b981-8dafca123d7d | Email Address Redacted | Email |
| b0119544-e4c6-4f56-a403-329225e214fc | Email Address Redacted | Email |
| b0119da2-c206-4ff6-ab91-1efd4484287a | Email Address Redacted | Email |
| b011a2e4-7581-41d5-87b5-8690a587209b | Email Address Redacted | Email |
| b011bcc2-a02a-4a17-a047-0f6a2d7b6a0d | Email Address Redacted | Email |
| b0128ad4-e4b7-4d7c-abe3-c095f3e126ca | Email Address Redacted | Email |
| b012f4af-8a8d-4e99-a38d-08bfd85afb72 | Email Address Redacted | Email |
| b0132609-c0de-473a-9f86-9724214a61e0 | Email Address Redacted | Email |
| b0133978-7964-4027-b0de-5b533d901a8d | Email Address Redacted | Email |
| b0136339-a551-4946-89e7-5f41693417e4 | Email Address Redacted | Email |
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | Email Address Redacted | Email |
| b014042d-9530-4f09-b64d-c0a42cfe8d30 | Email Address Redacted | Email |
| b0145451-5d6e-422b-a0db-36cc35761ceb | Email Address Redacted | Email |
| b0147fa6-1093-41c1-9820-14270b08e6d4 | Email Address Redacted | Email |
| b01514a8-5cf3-4768-84f2-a3c5d2853915 | Email Address Redacted | Email |
| b015ad92-0ccb-4839-9014-c9b3f7f03145 | Email Address Redacted | Email |
| b015b0f7-b1ba-4599-ab39-b88cda233bc4 | Email Address Redacted | Email |
| b015c0e6-d102-4471-8bd3-0454c543d22a | Email Address Redacted | Email |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | Email Address Redacted | Email |
| b016e091-dae6-421d-864e-58d8ccc3a9af | Email Address Redacted | Email |
| b0174ffd-8387-4961-afd1-fc6c2effcad8 | Email Address Redacted | Email |
| b0180aa5-551b-4ead-b697-f549fcf169f0 | Email Address Redacted | Email |
| b0184a86-67a9-498b-a993-2e5cdb63b9a4 | Email Address Redacted | Email |
| b0187167-b9ac-4978-b6d1-dc27113b83d5 | Email Address Redacted | Email |
| b019b70a-f653-42ac-998d-c041c92ef8f0 | Email Address Redacted | Email |
| b019f717-7b06-4cd0-9c87-fb75b5ed4547 | Email Address Redacted | Email |
| b01abc90-5915-4016-abd1-0c74df79f317 | Email Address Redacted | Email |
| b01af6df-eff8-42c5-b58d-44e42b3dc363 | Email Address Redacted | Email |
| b01b1749-65bd-4b66-89de-a2b005fa193c | Email Address Redacted | Email |
| b01c03ca-9d97-4e29-a1a7-062bfdbaf25e | Email Address Redacted | Email |
| b01c256e-77c0-4a5b-8eef-6a8b1d7acd3b | Email Address Redacted | Email |
| b01dc27d-d06b-4c50-86eb-d5702371e1f0 | Email Address Redacted | Email |
| b01e097c-a140-4545-8101-0d9e4f6bddc0 | Email Address Redacted | Email |
| b01e284-6841-43a8-aff8-2eefc80d7323 | Email Address Redacted | Email |
| b01e7044-a0a4-403c-bac9-5658e0ec5891 | Email Address Redacted | Email |
| b01ee2db-0704-4424-8a94-9300f2178410 | Email Address Redacted | Email |
| b01ef1f7-3ca6-48cc-81bd-4a6b2af3dc4e | Email Address Redacted | Email |
| b01f92d8-d304-4882-8d56-9a20fbc2f7a1 | Email Address Redacted | Email |
| b02069ad-2681-467b-b37d-37cbcf1434d8 | Email Address Redacted | Email |
| b021015b-bfb5-44b6-b360-87d034f60335 | Email Address Redacted | Email |
| b0210f54-5084-429e-998c-7e95ad68120c | Email Address Redacted | Email |
| b0212c63-ea69-4c15-b3c9-591b0c3b43be | Email Address Redacted | Email |
| b02147c3-cafd-4754-a66d-c1a7d8af5f5b | Email Address Redacted | Email |
| b021bde8-e410-4df4-9686-c0bab3ee850e | Email Address Redacted | Email |
| b0226e30-e915-4c41-8ad9-23c6d9f5f7ea | Email Address Redacted | Email |
| b022737e-dc82-4c3e-9d55-9d13610a78e2 | Email Address Redacted | Email |
| b0227ac5-34be-4179-8d26-aa4ea4762cb7 | Email Address Redacted | Email |
| b023321f-9801-4e03-87c0-01f59c64e694 | Email Address Redacted | Email |
| b0233385-15b4-4e3d-81ad-182655684fc3 | Email Address Redacted | Email |
| b0237657-d497-4396-a745-454478a3b3d4 | Email Address Redacted | Email |
| b023f031-2932-4ab0-be5e-2bf3a9247eb9 | Email Address Redacted | Email |
| b0247a7c-147c-40de-8320-72283ff2cad4 | Email Address Redacted | Email |
| b024827a-7ee9-4902-bc6a-6915405f9f559 | Email Address Redacted | Email |
| b0248d12-7214-42e9-a342-f8248899bdfd | Email Address Redacted | Email |
| b0248ff2-1a7f-4a9f-bdb9-d04f898ab951 | Email Address Redacted | Email |
| b0250d21-336a-4d9d-89fd-19c3d93d5ffa | Email Address Redacted | Email |
| b025236f-3426-433e-bc3e-b4ab0e142616 | Email Address Redacted | Email |
| b025a90a-349e-4b01-9bbf-fd8ba40fa822 | Email Address Redacted | Email |
| b025d42a-0889-4199-9f8d-fc2f0cc1ab8f | Email Address Redacted | Email |
| b025e0b3-a60a-4b8d-b2e8-5a92d8e8f1db | Email Address Redacted | Email |
| b026bb90-99c4-4d86-8868-5151c6fb077a | Email Address Redacted | Email |
| b027403f-59bd-4761-91a7-ba7ae565369d | Email Address Redacted | Email |
| b027f41f-e475-44fa-b503-5c1f5fc8d080 | Email Address Redacted | Email |
| b027f41f-e475-44fa-b503-5c1f5fc8d080 | Email Address Redacted | Email |
| b0281c34-f8fe-42bd-ac90-23233412539a | Email Address Redacted | Email |
| b0284f47-6f5d-40bf-812f-4e684898e3a3 | Email Address Redacted | Email |
| b0293d05-3d91-49f5-834a-5e3eee02cc77 | Email Address Redacted | Email |
| b0298ce0-d653-43fd-9350-028fb5e87ae5 | Email Address Redacted | Email |
| b02a80e2-f483-4164-839b-1a76126f1f9c | Email Address Redacted | Email |
| b02aed27-ba5e-4a4d-a9e7-919db8940a30 | Email Address Redacted | Email |
| b02b6867-ae7b-4d72-a08a-f6ae71c3b8f0 | Email Address Redacted | Email |
| b02b72f2-0151-4a78-bfa7-2a92c0722ff5 | Email Address Redacted | Email |
| b02bc827-b239-4ad5-97a9-e659e1569dad | Email Address Redacted | Email |
| b02bf3a7-0f93-4239-80e1-e1e0ad65e3e6 | Email Address Redacted | Email |
| b02c33a2-3032-4078-9a7c-53348c0aa5d9 | Email Address Redacted | Email |
| b02cbb28-c5ba-4d48-afa0-31ea3df9f745 | Email Address Redacted | Email |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Email Address Redacted | Email |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Email Address Redacted | Email |
| b02d696b-817c-49be-9875-fc2fa0ebf4a2 | Email Address Redacted | Email |
| b02d7170-2c57-4a00-b757-e0127d935f41 | Email Address Redacted | Email |
| b02d9be7-79e9-4f61-9e03-febc16bcb5e1 | Email Address Redacted | Email |
| b02e7e55-c736-4100-9bfd-da21e553e22f | Email Address Redacted | Email |
| b02f6505-2331-4c54-91c3-ef35959b45a6 | Email Address Redacted | Email |
| b02fb4db-f641-4d51-88d9-3a7dccf23007 | Email Address Redacted | Email |
| b03000a2-7990-49d3-9f9a-5816a6105650 | Email Address Redacted | Email |
| b03040c5-c334-4772-afbc-736afebc8e06 | Email Address Redacted | Email |
| b03083aa-27c0-452c-9d41-e593800312eb | Email Address Redacted | Email |
| b030af94-2a70-4a81-b4cb-00d3ae52e6b0 | Email Address Redacted | Email |
| b031493f-30ce-4fb5-b792-632545d2a33 | Email Address Redacted | Email |
| b0322749-d3ce-4a86-b353-33e0aa2904ae | Email Address Redacted | Email |
| b03272df-ad9c-4e42-b1f5-4951b0036344 | Email Address Redacted | Email |
| b0327d11-8932-4a14-9607-108251301f99 | Email Address Redacted | Email |
| b0328f3-e40f-4b41-82cc-185a277437fb | Email Address Redacted | Email |
| b033bcca-cac2-4673-b2e0-0245e9319159 | Email Address Redacted | Email |
| b0341abd-9573-4699-8ddd-6b18aa762f0d | Email Address Redacted | Email |
| b03467da-5856-4ee2-9c30-afcb72a7874e | Email Address Redacted | Email |
| b0350782-6b96-4c15-93bd-6d83acd138f5 | Email Address Redacted | Email |
| b035b64f-1a87-4bda-be85-47aa6b67df0f | Email Address Redacted | Email |
| b036b7fc-762d-439c-bbba-a4694dd6ed31 | Email Address Redacted | Email |
| b036bba4-4696-4da8-b5fc-ab29bb6beec3 | Email Address Redacted | Email |
| b036d1ed-baa3-4580-b83f-b24c8de36f53 | Email Address Redacted | Email |
| b0370163-b9c5-4aee-b399-64f4f3f15471 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b037b6a1-bf5a-419c-9638-b960bc30a93a | Email Address Redacted | Email |
| b038a3cb-fa8d-4fe7-8ea4-ff5ad6f753d2 | Email Address Redacted | Email |
| b03917f9-d9a7-434b-b487-1afc6aecbbe5 | Email Address Redacted | Email |
| b03aa13f-db85-4117-84ae-51b1f2bec89a | Email Address Redacted | Email |
| b03afdd5-a1c7-4fb6-924a-480f8b813a33 | Email Address Redacted | Email |
| b03b6890-20df-4161-af71-a4d74f679a31 | Email Address Redacted | Email |
| b03b91f3-09a1-4362-aba0-50cd665b936c | Email Address Redacted | Email |
| b03c7d00-7118-4c0d-a487-bb8c858f63ff | Email Address Redacted | Email |
| b03d4e73-2583-465f-99b2-0460cc19d0c1 | Email Address Redacted | Email |
| b03d9f6d-12e5-4a11-9cdb-f54995f5837d | Email Address Redacted | Email |
| b03dd32d-f62b-4ed2-9595-14b6d612613e | Email Address Redacted | Email |
| b03e49c3-0d0b-4d61-859f-c82f58d34fa2 | Email Address Redacted | Email |
| b03e5a57-5f9a-494b-9943-e9a08068fd7 | Email Address Redacted | Email |
| b03e5f3e-0dd4-45d6-856e-e0803b7c6e25 | Email Address Redacted | Email |
| b03e96d0-eecf-46ef-ac33-ab2ea3d09721 | Email Address Redacted | Email |
| b03f29ac-dabd-4392-b42a-048e9889d99a | Email Address Redacted | Email |
| b041dec3-2309-424a-a4a2-a36239f89c36 | Email Address Redacted | Email |
| b041f48c-04e5-47e6-94e2-3b894780c98e | Email Address Redacted | Email |
| b042c0cb-3d78-494c-ad8e-670f11be8ba9 | Email Address Redacted | Email |
| b0434663-a71e-4513-b436-5c95cc794ecd | Email Address Redacted | Email |
| b0436b71-268e-4784-9924-b4a450f3a018 | Email Address Redacted | Email |
| b04401bc-5ca3-46f9-8d3a-2765260371fd | Email Address Redacted | Email |
| b0441c24-6b79-4d10-9a1d-8a2883f59712 | Email Address Redacted | Email |
| b0446807-2324-4c53-94ae-e9bb5fa37b47 | Email Address Redacted | Email |
| b045875e-66f4-4ee1-b59b-6d80f081b949 | Email Address Redacted | Email |
| b0458905-d0bd-4dc7-9020-7a79347709d5 | Email Address Redacted | Email |
| b045f4a6-aa79-4637-95b5-fceb87d3b198 | Email Address Redacted | Email |
| b0460cac-daa2-4f4d-a715-d1e6124a616d | Email Address Redacted | Email |
| b046cc6b-faf4-418d-8238-9d099d465545 | Email Address Redacted | Email |
| b046d825-6def-4817-ae8c-2cbe2f9b2acc | Email Address Redacted | Email |
| b047286f-5ca9-4837-aa44-312205827461 | Email Address Redacted | Email |
| b0478049-ecb8-4eba-a468-81cd82752ef5 | Email Address Redacted | Email |
| b0481181-118b-4a8a-af81-ca99cf538f0a | Email Address Redacted | Email |
| b048b108-022c-43c2-8e8b-ffb571b4b7d1 | Email Address Redacted | Email |
| b048e0ad-33d3-49cb-bf45-a2a80440c887 | Email Address Redacted | Email |
| b04ae09b-8ac8-4450-b426-4d28b2f1c9d8 | Email Address Redacted | Email |
| b04aebc3-7dc8-415e-9291-789dff4f9d2d | Email Address Redacted | Email |
| b04b3c22-2bb0-4a67-bfa1-57434b520548 | Email Address Redacted | Email |
| b04b3c24-6640-4a8b-91e0-bdb863575d2a | Email Address Redacted | Email |
| b04bdeb3-c70b-4f66-a17b-83357925846c | Email Address Redacted | Email |
| b04c6c8f-3010-4e4e-86a4-424b30e9adf2 | Email Address Redacted | Email |
| b04c6c8f-3010-4e4e-86a4-424b30e9adf2 | Email Address Redacted | Email |
| b04cc6dc-f82d-490a-b8dc-4bbb6a7f8a1c | Email Address Redacted | Email |
| b04d38b9-e0a8-4a6c-8577-575212cf9bf7 | Email Address Redacted | Email |
| b04d5326-ac57-4d60-a37e-140c22ea40b9 | Email Address Redacted | Email |
| b04e9196-4990-4a50-9577-508133391e18 | Email Address Redacted | Email |
| b04f55d8-4fc2-4b00-94e6-7073f2c54aa9 | Email Address Redacted | Email |
| b04fa6c7-6dad-4430-a806-129c3c5fac64 | Email Address Redacted | Email |
| b04fb980-c7fe-4078-a588-b5d50d6921ea | Email Address Redacted | Email |
| b04ff6f7-776b-437b-a945-ee2bbf725dea | Email Address Redacted | Email |
| b051035d-7faa-42b3-ae9f-75921551edec | Email Address Redacted | Email |
| b0516cd9-e5f5-417e-9337-0a2366faade0 | Email Address Redacted | Email |
| b0519134-201d-491e-81dc-e4759cdd45a0 | Email Address Redacted | Email |
| b051eaef-ba5d-4ace-9c42-6be48a9e831b | Email Address Redacted | Email |
| b051f0e9-db25-44b6-b618-c847668289cd | Email Address Redacted | Email |
| b052e139-da43-45fa-ad07-23d3e885536b | Email Address Redacted | Email |
| b052dd2a-4cbc-4219-a27b-1f5422f49dd6 | Email Address Redacted | Email |
| b053079e-4388-41d9-90e5-c79db51d45cd | Email Address Redacted | Email |
| b053261a-5afb-42eb-802f-621ab2346ea3 | Email Address Redacted | Email |
| b0534651-143f-4544-b590-f554317b512c | Email Address Redacted | Email |
| b053f79d-a1ee-4864-a024-8704befa3a38 | Email Address Redacted | Email |
| b053ff24-3655-4acf-83fa-9462c37a2357 | Email Address Redacted | Email |
| b054176a-7619-4af0-850e-a8cb786340ac | Email Address Redacted | Email |
| b0542b53-51db-40bc-b73a-5321f8cb0fb5 | Email Address Redacted | Email |
| b05443c7-f41c-4e18-b861-678a79874b30 | Email Address Redacted | Email |
| b05450d7-0db0-4bbe-8ce5-3cd74b552f3 | Email Address Redacted | Email |
| b0557c3b-c41d-41e8-92e2-6939b0bf76fa | Email Address Redacted | Email |
| b0560beb-adb2-4d84-97f7-b613120886cf | Email Address Redacted | Email |
| b0561c25-9d32-49f3-996f-5a6d6ba6fd48 | Email Address Redacted | Email |
| b056c208-d2f8-4f49-9c66-926df6068e9c | Email Address Redacted | Email |
| b05705e5-ec3d-466b-9ec0-d7c8dbf34fe8 | Email Address Redacted | Email |
| b0570692-1307-446c-b8e3-cd164f096a84 | Email Address Redacted | Email |
| b0580480-9e69-4929-b4e9-f7166cbe8916 | Email Address Redacted | Email |
| b0581404-d766-4631-bfe1-405f85c0f0aa | Email Address Redacted | Email |
| b0582f74-aa7a-44fe-8a95-e2ae431f4660 | Email Address Redacted | Email |
| b0583a6b-28d7-43a1-b89a-46629fed0045 | Email Address Redacted | Email |
| b05858ac-f941-4441-b30f-832af0e42177 | Email Address Redacted | Email |
| b0589813-3b4f-47fa-b890-00d0241d510d | Email Address Redacted | Email |
| b059c333-2e16-4094-bda1-e2fbd0bdba16 | Email Address Redacted | Email |
| b05b1d5e-2330-43ca-9773-db48370d2831 | Email Address Redacted | Email |
| b05b358f-3f48-4d04-b0ef-387f7ca1a743 | Email Address Redacted | Email |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | Email Address Redacted | Email |
| b05b7947-3dd2-45cb-8a2f-c0aea5537003 | Email Address Redacted | Email |
| b05c193f-fdbd-4412-acfb-fe593a9118f3 | Email Address Redacted | Email |
| b05c9d3b-cede-4423-b18c-a5e5e7e14a32 | Email Address Redacted | Email |
| b05d03ff-00d7-4d8d-ad37-5d8ca46f7d55 | Email Address Redacted | Email |
| b05d3645-744f-42fe-b9f5-8eb3ab40a6af | Email Address Redacted | Email |
| b05daac7-b084-482a-87dd-eeb490e80c24 | Email Address Redacted | Email |
| b05dca9e-207e-4ef5-b4c8-f79eb2221efd | Email Address Redacted | Email |
| b05e4745-15cc-4500-a4ea-83c761966d29 | Email Address Redacted | Email |
| b05e5d0e-a957-4c50-a3f6-f1903f86bf26 | Email Address Redacted | Email |
| b05ede6f-d44b-4ce8-bc58-0059cad5afc4 | Email Address Redacted | Email |
| b05ee8e5-99da-4b1e-8faf-39d04089c990 | Email Address Redacted | Email |
| b05f4569-37e2-408a-8140-8b936defa3ce | Email Address Redacted | Email |
| b05f7008-558c-43cf-8233-f65673183288 | Email Address Redacted | Email |
| b061ae30-b1e7-43ba-aa2b-851f4b0262a6 | Email Address Redacted | Email |
| b0625a05-a430-438e-b473-72c00b6010ac | Email Address Redacted | Email |
| b06348d7-22ca-4f56-91c7-830131c76060 | Email Address Redacted | Email |
| b0635628-28a2-4a70-88f7-fb845db5481b | Email Address Redacted | Email |
| b0638684-ac36-4f7c-abce-8bcb6939f093 | Email Address Redacted | Email |
| b0639bc8-321d-42c4-9009-559800d639a7 | Email Address Redacted | Email |
| b0648210-8d76-45a9-a7b0-51ccb2cdb7a8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b064bd57-d2be-421f-98d8-14ffb1e6ed28 | Email Address Redacted | Email |
| b064ed56-d302-4f55-83d4-459b1a9868c3 | Email Address Redacted | Email |
| b0655983-8822-4385-9cf3-92d0e94de0b7 | Email Address Redacted | Email |
| b065c86d-07fd-49fb-aafc-715e14e13028 | Email Address Redacted | Email |
| b06702db-317c-4600-ad33-76cb950edc20 | Email Address Redacted | Email |
| b06712a5-774c-45fa-a1e4-50c9da1fa1fa | Email Address Redacted | Email |
| b067640f-554e-4496-a925-07a1a709c667 | Email Address Redacted | Email |
| b067a07e-b4b4-4db1-8a68-b41dd0011c5e | Email Address Redacted | Email |
| b068e1d8-36bf-4027-a20b-93825f7321ff | Email Address Redacted | Email |
| b069d71f-e9b6-4ae9-8edc-a949bcba6c44 | Email Address Redacted | Email |
| b06b8d51-6da9-424b-88b6-b02ce2986f44 | Email Address Redacted | Email |
| b06ba98e-57d1-4229-aec6-66db1750dbee | Email Address Redacted | Email |
| b06bbc1d-d104-4aa0-938d-7950d0139f02 | Email Address Redacted | Email |
| b06c13fc-d577-48d7-8b90-416ec5c56e97 | Email Address Redacted | Email |
| b06dba6c-1e13-4b32-ab59-85ca9c3efc8d | Email Address Redacted | Email |
| b06e9095-a2da-4338-83e0-c52e4a96d253 | Email Address Redacted | Email |
| b06f4cce-66b4-4463-8436-1f36c6f6b8c5 | Email Address Redacted | Email |
| b06f952e-6fed-447b-8844-dadb316e3559 | Email Address Redacted | Email |
| b06fae4c-cc91-46dc-a822-d300e7c7caef | Email Address Redacted | Email |
| b06fb05c-67ea-440a-be64-1c846d25a163 | Email Address Redacted | Email |
| b06ff64b-ee76-4f33-8aed-cf695186a688 | Email Address Redacted | Email |
| b07176c9-9350-4ed6-b9f5-f2dc82e5c33f | Email Address Redacted | Email |
| b071beb5-934e-4703-b1ee-728c49d72fc9 | Email Address Redacted | Email |
| b071ce47-df5c-42a9-b96f-1b25f37dafe3 | Email Address Redacted | Email |
| b071f098-ac67-4f1d-a014-5dc3aced1b25 | Email Address Redacted | Email |
| b071fa5d-16c4-4238-b380-5739c44973e1 | Email Address Redacted | Email |
| b072b7ea-cd76-4213-9312-c47898746ca6 | Email Address Redacted | Email |
| b072ee1c-9207-4551-b0ae-a15d88e68fd2 | Email Address Redacted | Email |
| b0752e66-5bab-43cd-810f-a3b8b1e93ffb | Email Address Redacted | Email |
| b075834e-835c-478e-ad76-8f47c9fe5e4d | Email Address Redacted | Email |
| b075f9a6-6640-479b-8fb9-f2886b50282b | Email Address Redacted | Email |
| b076c734-b20d-491e-9b0c-e7abe01cf4f0 | Email Address Redacted | Email |
| b07797d3-3270-40b2-bbfd-3556c7a55aea | Email Address Redacted | Email |
| b0782786-1138-4309-98c2-15e0624a20e7 | Email Address Redacted | Email |
| b0782924-bdef-40b0-bb99-d0c7f84795e9 | Email Address Redacted | Email |
| b0782924-bdef-40b0-bb99-d0c7f84795e9 | Email Address Redacted | Email |
| b0790ef7-024a-4f59-942e-438f894e3d00 | Email Address Redacted | Email |
| b0797571-7b3c-4086-88f8-43f81aecca97 | Email Address Redacted | Email |
| b079ad54-b3de-4fbc-ae03-48e07aaafb1c | Email Address Redacted | Email |
| b079ef86-a67f-4f07-84ee-ed09e21a5c92 | Email Address Redacted | Email |
| b07a0192-0bf4-4246-9f20-df36d6b8bd9e | Email Address Redacted | Email |
| b07a312e-7916-4b82-bcc2-ed1cfa7f99f7 | Email Address Redacted | Email |
| b07ad939-ac34-40aa-bdb4-441900c99263 | Email Address Redacted | Email |
| b07bbe8a-9610-4be0-b96b-c32807bdc2fb | Email Address Redacted | Email |
| b07d171a-da00-43f2-967c-1b74b5491a3f | Email Address Redacted | Email |
| b07d4122-061c-4072-a243-9668e7e22e1f | Email Address Redacted | Email |
| b07d7d16-bd48-4273-a0cb-1a6a7ac94034 | Email Address Redacted | Email |
| b07e4e38-cbdf-4dc8-920b-fac11c0315b1 | Email Address Redacted | Email |
| b07eb57a-dfaf-4ff8-81e3-ee3f266a8b75 | Email Address Redacted | Email |
| b07eb9fe-7bfc-400f-9dde-84767e560ee2 | Email Address Redacted | Email |
| b07f1417-d6f8-4f3c-840d-169ce83c9226 | Email Address Redacted | Email |
| b07f5873-f8f7-43d1-aba7-0cd2ba7adde4 | Email Address Redacted | Email |
| b0804822-976a-43ae-82a1-6dd091e11e5e | Email Address Redacted | Email |
| b080787a-1719-4a0c-91da-42a6bb8ffa37 | Email Address Redacted | Email |
| b080f9e5-06c5-4fc6-b609-c2c5af885bea | Email Address Redacted | Email |
| b0821b34-1d95-4426-a1c6-8232744fb1d2 | Email Address Redacted | Email |
| b0827eae-c4ac-49fb-95e4-f52e5eb71a35 | Email Address Redacted | Email |
| b0836636-3b17-4b15-9ea4-d6d90f867e52 | Email Address Redacted | Email |
| b08380d3-a065-4dfe-b4f0-263e30f725c6 | Email Address Redacted | Email |
| b083fa2c-39de-4257-a1a1-073a24582b62 | Email Address Redacted | Email |
| b0841556-689d-401e-a023-7c55e00cba0b | Email Address Redacted | Email |
| b0843a72-8955-4ec9-afb6-c0b20004f0e5 | Email Address Redacted | Email |
| b0843af6-36e3-46f6-8a38-315aa871e0bb | Email Address Redacted | Email |
| b0849405-88da-40dd-8188-0813619547d4 | Email Address Redacted | Email |
| b0855d16-85ca-4413-8940-88278ddf4f25 | Email Address Redacted | Email |
| b085d6fd-4b77-4380-ab53-f897a7f23514 | Email Address Redacted | Email |
| b0863dcf-2384-46b2-953c-10c2ec70afe0 | Email Address Redacted | Email |
| b08732f8-38da-4bd0-af56-baad3d2ef92f | Email Address Redacted | Email |
| b078a24-d011-44b9-a09b-aec2d6a82fab | Email Address Redacted | Email |
| b087d762-8474-40ae-87c3-ca9f92195551 | Email Address Redacted | Email |
| b0883d2c-cbfd-445d-974f-dde981239c14 | Email Address Redacted | Email |
| b088c506-c919-4c98-b331-292fab0d7d87 | Email Address Redacted | Email |
| b08af752-e2a2-49aa-96ae-073cb6b704bf | Email Address Redacted | Email |
| b08b0a52-749e-4766-8764-d5aaff074443 | Email Address Redacted | Email |
| b08b5c24-4a17-421b-82d7-f9923b209ae2 | Email Address Redacted | Email |
| b08bf108-2345-498c-93fc-45795c87a2c8 | Email Address Redacted | Email |
| b08ca275-1922-4398-9e95-c20d7cee6edb | Email Address Redacted | Email |
| b08de7ee-e24d-4571-a1d8-aea4a7c77497 | Email Address Redacted | Email |
| b08de925-7dd4-45a4-9103-ab45afc46a35 | Email Address Redacted | Email |
| b08e7566-2aad-48a2-b5dc-c3f1c0d4d035 | Email Address Redacted | Email |
| b08ea93b-ae59-4065-a60c-c595013fdf5d | Email Address Redacted | Email |
| b08fe206-125e-4ac9-af8f-48718cefafa1 | Email Address Redacted | Email |
| b08ff8c3-2539-458f-aa26-e8ec84f73b8b | Email Address Redacted | Email |
| b091adc1-879d-42c4-9de2-cea56bad69a8 | Email Address Redacted | Email |
| b092da18-3eda-4013-a54b-3e5b92770015 | Email Address Redacted | Email |
| b0932c3d-0c94-430e-9dfa-0dcd614c1511 | Email Address Redacted | Email |
| b093e4c7-fdb7-4618-a21c-72771b677a64 | Email Address Redacted | Email |
| b09473d0-1e98-43ae-97c3-35e5765c6b9d | Email Address Redacted | Email |
| b09500a9-22d6-4b12-b180-eac163273c2c | Email Address Redacted | Email |
| b09599a2-9f90-490e-8721-61f2fd1c181e | Email Address Redacted | Email |
| b095a49c-73b9-49e5-a236-e7f78dc1b85b | Email Address Redacted | Email |
| b095f7d0-df95-46fe-82f5-ef658886e28f | Email Address Redacted | Email |
| b0965b7c-ab5b-4382-a7d3-966ed01b2795 | Email Address Redacted | Email |
| b0966db7-df8d-4ed0-8198-c4dbddef4a16 | Email Address Redacted | Email |
| b096843a-b717-40be-9d9e-697230c3843d8 | Email Address Redacted | Email |
| b096fe29-2475-4da7-934f-be1f7720fcdb | Email Address Redacted | Email |
| b0982b5a-2b4a-4a5a-b04c-097a56ba78e0 | Email Address Redacted | Email |
| b0989865-d2df-4330-ba0c-bdb40e45c559 | Email Address Redacted | Email |
| b0995f87-e60f-44c0-8def-fdb29d658850 | Email Address Redacted | Email |
| b0998da0-1018-4a2e-ba93-6bde961f52db | Email Address Redacted | Email |
| b0999982-ab30-4231-a2e2-260795e53c65 | Email Address Redacted | Email |
| b0999f53-0d02-4aef-8f9f-97f37f32ea68 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b099ef77-9962-4f87-857d-df50a328c4aa | Email Address Redacted | Email |
| b09adedc-b505-42ed-b03d-761a0d39eab0 | Email Address Redacted | Email |
| b09c0fe8-1d25-4184-b04f-3a1b935490ff | Email Address Redacted | Email |
| b09c936f-4b08-4bd8-9ebf-f150e6eaea4c | Email Address Redacted | Email |
| b09d1738-8cca-40eb-97f5-55224375aab3 | Email Address Redacted | Email |
| b09d2bd2-3f63-464e-87d3-53601455b01c | Email Address Redacted | Email |
| b09d3c9e-d894-47d8-8cf1-a2d28e5d44ba | Email Address Redacted | Email |
| b09dfae6-752f-46d6-8625-66609bf05bf4 | Email Address Redacted | Email |
| b09f12d7-73f8-42e8-86db-631a3ea28dad | Email Address Redacted | Email |
| b09f2907-d178-403e-818e-3375fbea47df | Email Address Redacted | Email |
| b09fbec1-aebb-4d4d-93be-4ee1aef21861 | Email Address Redacted | Email |
| b09fc763-8a2d-4644-955e-3699cb6578d7 | Email Address Redacted | Email |
| b0a0ae3d-1848-4518-b9d8-5d4febdf792d | Email Address Redacted | Email |
| b0a10ff9-fc54-4411-8836-deabd5a8b552 | Email Address Redacted | Email |
| b0a110d4-86dd-4252-b5e2-a60a13f222b6 | Email Address Redacted | Email |
| b0a1709b-46c1-4bc4-aced-3ae7e4fa0c9c | Email Address Redacted | Email |
| b0a1877d-a858-4e5c-a9d3-f6c5dfb3f351 | Email Address Redacted | Email |
| b0a20cd5-ca3c-45df-b5a1-b569b59b8183 | Email Address Redacted | Email |
| b0a372b9-0dc9-4ae2-9099-cec9a96ef933 | Email Address Redacted | Email |
| b0a3afc0-0ff1-4f02-8e73-f61e487021b3 | Email Address Redacted | Email |
| b0a3f7bd-a6e4-4e14-8770-c9fac3c8c633 | Email Address Redacted | Email |
| b0a4a264-2d20-4454-b27d-d567cf6fc3c3 | Email Address Redacted | Email |
| b0a4c830-706e-467b-a571-c51eac23ebb9 | Email Address Redacted | Email |
| b0a5138f-6129-4622-9ebf-84970924269c | Email Address Redacted | Email |
| b0a59cdf-627a-4716-a32f-eba9d8ca83a4 | Email Address Redacted | Email |
| b0a5a78a-ecbd-4afd-ae75-3f76edfc0852 | Email Address Redacted | Email |
| b0a6099c-1133-41df-8907-993f783d698f | Email Address Redacted | Email |
| b0a65ee1-b3b0-4c0f-9327-90b717360e93 | Email Address Redacted | Email |
| b0a6760c-15ee-459d-8a42-83b9a9168026 | Email Address Redacted | Email |
| b0a6e92b-7ac4-4d41-afa1-610cbf8bc7b1 | Email Address Redacted | Email |
| b0a73602-43e1-4645-9a65-c997754a47e | Email Address Redacted | Email |
| b0a73665-6e33-46df-8f2c-a48ad203e469 | Email Address Redacted | Email |
| b0a7e906-646b-4bb9-a73c-f8a018308e21 | Email Address Redacted | Email |
| b0a7f416-2d80-4649-84fa-c4895a7868b0 | Email Address Redacted | Email |
| b0a879d2-bfd4-4b43-bf73-1bac60da0eef | Email Address Redacted | Email |
| b0a88e0b-6b93-41ee-a1df-3fcdadd0ce87 | Email Address Redacted | Email |
| b0aaa7a5-659a-498e-b390-6d48011f65ec | Email Address Redacted | Email |
| b0ac61eb-320a-4f1a-afc0-72520819ffff | Email Address Redacted | Email |
| b0ac8fb6-77ed-42ba-843b-ca5e77eb217a | Email Address Redacted | Email |
| b0ad1b0b-0cdd-4026-8d22-20c17b6cc948 | Email Address Redacted | Email |
| b0adc2b6-ae6a-4c7e-be3e-6378166e7cde | Email Address Redacted | Email |
| b0adc996-9060-4bb2-95d2-29c8a20ccc29 | Email Address Redacted | Email |
| b0ae02b2-367b-424b-9f7e-2170437cfa93 | Email Address Redacted | Email |
| b0aeacb0-8e23-4d0f-9ef6-e5b17731ef2b | Email Address Redacted | Email |
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | Email Address Redacted | Email |
| b0aeed51-67c6-48c6-811f-0923f697a424 | Email Address Redacted | Email |
| b0af2333-84b9-41b2-ac30-6ab6e05950a7 | Email Address Redacted | Email |
| b0afe4f0-57b6-4fc0-bed9-dacd0d1d9209 | Email Address Redacted | Email |
| b0b00d93-bb8a-4a0b-867b-d3bbc0454b81 | Email Address Redacted | Email |
| b0b064de-894e-400b-ba46-67743eb2fcfb | Email Address Redacted | Email |
| b0b0aa8d-7155-448e-8e9d-0c6c99d60376 | Email Address Redacted | Email |
| b0b0ce91-18ce-44b9-bce3-7610f440578e | Email Address Redacted | Email |
| b0b18f62-a699-46a5-8a7b-96dd84b7ff63 | Email Address Redacted | Email |
| b0b193d3-7b8d-4339-9e8b-cff0ae156f31 | Email Address Redacted | Email |
| b0b24a15-0a55-4822-9032-243076b868a4 | Email Address Redacted | Email |
| b0b2f0ed-b6a8-4074-bbd7-7f680be12adc | Email Address Redacted | Email |
| b0b2fffc-891c-4818-bbcd-3a824fdfa4fa | Email Address Redacted | Email |
| b0b30d72-cdf7-45b8-870a-ccc6f3163e69 | Email Address Redacted | Email |
| b0b3a229-47b6-427a-b986-9268eb8ee65b | Email Address Redacted | Email |
| b0b480ab-f7da-4815-b53c-20905c0f5748 | Email Address Redacted | Email |
| b0b48aa3-88b4-46f7-a421-c2ee121d3127 | Email Address Redacted | Email |
| b0b52b9b-0bd5-4cd2-a285-93c01c1b302f | Email Address Redacted | Email |
| b0b58366-edbf-440c-8d4e-4fd47e5584aa | Email Address Redacted | Email |
| b0b63a60-402e-4b7e-b737-ded7e65438ee | Email Address Redacted | Email |
| b0b74e1a-070c-4bf4-b50c-729772882cc3 | Email Address Redacted | Email |
| b0b91988-2336-459b-82e4-34a4a3dec160 | Email Address Redacted | Email |
| b0b922dd-28df-43f3-bec4-f84fde1c37d7 | Email Address Redacted | Email |
| b0b95aa4-c3a0-4a3f-a28a-1ee4cb58113c | Email Address Redacted | Email |
| b0b9b82e-2588-43ab-9937-5c1e9d156490 | Email Address Redacted | Email |
| b0b9e1f5-b635-413a-9757-f0222c64e52a | Email Address Redacted | Email |
| b0ba3937-b5c9-41be-b370-8d634b1a3325 | Email Address Redacted | Email |
| b0baabf6-bff8-433b-8a14-7fe5c0713ee9 | Email Address Redacted | Email |
| b0bb46fb-af23-42af-8ede-096604c6ed04 | Email Address Redacted | Email |
| b0bc12bb-1001-4fea-9745-73b672313c47 | Email Address Redacted | Email |
| b0bc3232-2b5d-4565-b5e4-20b44f5f4669 | Email Address Redacted | Email |
| b0bcc6d8-8dae-4572-8d58-573c6c701c30 | Email Address Redacted | Email |
| b0bcfc44-6942-4cc6-b913-688fb8fafe8c | Email Address Redacted | Email |
| b0bd22c3-e236-4738-a8f7-a87129e4a1a3 | Email Address Redacted | Email |
| b0bd2a5d-a549-49bb-8644-078b20533fbd | Email Address Redacted | Email |
| b0bd963f-e0f1-4e9e-b1cc-58ddcb43faf0 | Email Address Redacted | Email |
| b0bdacd3-e468-4cc4-9278-e5c874625d8 | Email Address Redacted | Email |
| b0bdfccd-795f-4990-88f9-9615d1799678 | Email Address Redacted | Email |
| b0be7fbf-8528-431c-a11d-cb14d33a71cf | Email Address Redacted | Email |
| b0bee5e9-11c3-42cf-9811-cdec94aae0bc | Email Address Redacted | Email |
| b0bf14c6-fd30-4a50-b607-d2e5710c3687 | Email Address Redacted | Email |
| b0bf3a2e-f9c6-4268-99b2-e3b483d3240e | Email Address Redacted | Email |
| b0c09265-32ac-4821-ae0f-63b42b8fde61 | Email Address Redacted | Email |
| b0c0c027-5ff1-466f-aa87-bf5267f9a109 | Email Address Redacted | Email |
| b0c0c8fd-ae2e-40e3-bcdb-8433dd74bcfa | Email Address Redacted | Email |
| b0c1153e-7783-4851-973c-93f810fe4abc | Email Address Redacted | Email |
| b0c1313d-3daa-46b3-b8eb-05800df5e261 | Email Address Redacted | Email |
| b0c1739a-76b3-4348-a33e-d019abb86ed9 | Email Address Redacted | Email |
| b0c1ba9d-ea02-4d3b-a6b4-da5bf62c89da | Email Address Redacted | Email |
| b0c1f4a6-9def-4a0f-9cef-7f269f5ffe2e | Email Address Redacted | Email |
| b0c1fb93-5c57-4269-8f28-bc6abe1796a8 | Email Address Redacted | Email |
| b0c37616-a7f2-48c4-8ef9-ded355493be3 | Email Address Redacted | Email |
| b0c39cab-344c-4e50-9e72-f465bcb8769f | Email Address Redacted | Email |
| b0c3b734-809c-4748-8b4b-ae3d4f0ef169 | Email Address Redacted | Email |
| b0c4dc48-88c9-4ffc-a524-cd62f1e7d73c | Email Address Redacted | Email |
| b0c55fb9-e8ca-45a0-90c2-588769c53940 | Email Address Redacted | Email |
| b0c5ff16-312f-4bed-830e-095a177ef83e | Email Address Redacted | Email |
| b0c64264-4acb-41ee-bc0a-530d30df18af | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b0c64264-4acb-41ee-bc0a-530d30df18af | Email Address Redacted | Email |
| b0c6484b-bcc0-41ea-ac6f-ba948dd2a57f | Email Address Redacted | Email |
| b0c6b62e-006f-419c-9e12-5c2f81a21b70 | Email Address Redacted | Email |
| b0c6f43e-7e4b-4690-bf98-6e85932e8395 | Email Address Redacted | Email |
| b0c736eb-e88a-45ad-afcf-ca534ded852f | Email Address Redacted | Email |
| b0c869d4-c037-4cfd-a1a2-e37f83ea61bc | Email Address Redacted | Email |
| b0d719d-4657-4163-b743-61cfc5c518a7 | Email Address Redacted | Email |
| b0c92f5a-fb10-44a8-9602-5d90e8da2f25 | Email Address Redacted | Email |
| b0c95fdb-c754-4a62-a356-d046615dc8f0 | Email Address Redacted | Email |
| b0c9aba8-cb66-4793-bc78-4a0d08ccdc1f | Email Address Redacted | Email |
| b0c9b658-33dd-4627-8fc5-82a3ba9558b6 | Email Address Redacted | Email |
| b0ca40d4-1020-4353-964c-be787a4baa99 | Email Address Redacted | Email |
| b0ca8dea-6d64-4a4d-a322-99a5f4cea8d1 | Email Address Redacted | Email |
| b0ca9b6e-22c6-4eff-946d-f602259a19a1 | Email Address Redacted | Email |
| b0cb0ca9-e9bd-4f91-b84b-ff093ab11bce | Email Address Redacted | Email |
| b0cb7236-33e3-4a3d-8d5a-e929f4328f44 | Email Address Redacted | Email |
| b0cc5426-f50c-4867-8679-540fbd60bcb6 | Email Address Redacted | Email |
| b0ccc8b0-f08b-4dff-97ac-a8e0931818bc | Email Address Redacted | Email |
| b0cdaafb-e221-44e1-8b41-ccd8ce28194d | Email Address Redacted | Email |
| b0cddfad-f1f8-4a49-8e1d-d58816133a7 | Email Address Redacted | Email |
| b0ce7049-0aa3-420a-a94a-8b70307ae94f | Email Address Redacted | Email |
| b0ceb2b0-5004-4d51-8c8a-b1f7b6c6c72d | Email Address Redacted | Email |
| b0cecb6d-32e7-435c-9e21-2ecc9b531c59 | Email Address Redacted | Email |
| b0cf013d-ead7-4c3e-8d0e-e52a4db9dfe8 | Email Address Redacted | Email |
| b0cf63e2-efa1-490b-8ee6-f7fbc304a022 | Email Address Redacted | Email |
| b0cff344-8c82-4d7a-877c-79f8014ebad7 | Email Address Redacted | Email |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | Email Address Redacted | Email |
| b0d28431-002f-49fa-bdba-ca1150fa3251 | Email Address Redacted | Email |
| b0d2f4e6-44a1-477d-affc-7ee3339cf339 | Email Address Redacted | Email |
| b0d2f4e6-44a1-477d-affc-7ee3339cf339 | Email Address Redacted | Email |
| b0d30723-705c-4ec6-9dac-ef89f7ee3e02 | Email Address Redacted | Email |
| b0d3b135-b995-41b5-b057-741b92c55e0e | Email Address Redacted | Email |
| b0d4ea76-a488-4225-a5b3-d615df3b484c | Email Address Redacted | Email |
| b0d5660b-0741-4b77-b1ab-0df3f27ea69a | Email Address Redacted | Email |
| b0d5a672-8e5f-4cdf-9dcf-71ca733061da | Email Address Redacted | Email |
| b0d5a7dc-0a56-47d8-9bdf-7488c8a36911 | Email Address Redacted | Email |
| b0d5b75a-90a6-4f33-9a53-def8c8aaffea | Email Address Redacted | Email |
| b0d75d22-62e3-48d7-b1e9-b6ea7df3ea57 | Email Address Redacted | Email |
| b0d7be4e-3274-4099-ad00-5a82e1ae6439 | Email Address Redacted | Email |
| b0d8d037-ad15-4312-afe3-7a47b8c44410 | Email Address Redacted | Email |
| b0d95d8e-f2d0-4ea5-898e-b42b3b240e46 | Email Address Redacted | Email |
| b0d9aacf-ede5-405e-80e7-1d9eb6e49f0e | Email Address Redacted | Email |
| b0da62d6-5ada-4267-b5e1-d141c13d656f | Email Address Redacted | Email |
| b0dae9de-171e-43d5-8756-5f55ce28da4e | Email Address Redacted | Email |
| b0db0d54-fb26-40cd-9b18-23c66afdd6d1 | Email Address Redacted | Email |
| b0db5f9d-0529-4b08-9354-b6150899966d | Email Address Redacted | Email |
| b0dc4d94-1497-4dc9-9db3-42b9a1a26743 | Email Address Redacted | Email |
| b0dc9d1e-4e29-4fd7-b80c-a5e113e2efc8 | Email Address Redacted | Email |
| b0dcf21c-8198-435f-ab1e-221a348b78bc | Email Address Redacted | Email |
| b0dd808c-f51e-454c-82d6-8bd0d80ee6db | Email Address Redacted | Email |
| b0dddc94-4bf8-4f66-8557-2e66ec198be9 | Email Address Redacted | Email |
| b0dde223-2c82-4749-9630-076a5a2bb609 | Email Address Redacted | Email |
| b0dea61b-f431-4b16-965b-9747c9f8be7e | Email Address Redacted | Email |
| b0dec244-da31-4afb-a4d8-4d1016d09c27 | Email Address Redacted | Email |
| b0df0d0f-e654-4a3f-a11d-e8919061bd05 | Email Address Redacted | Email |
| b0df416c-b094-45c7-9149-c3cac35cedbd | Email Address Redacted | Email |
| b0e00cb1-1045-4ff5-afbe-fc75787883a2 | Email Address Redacted | Email |
| b0e01173-616d-454d-85d8-9eb1094d30a5 | Email Address Redacted | Email |
| b0e04aa1-ca71-45f7-a78e-67baa8598b86 | Email Address Redacted | Email |
| b0e07ffe-2abb-4d15-a967-fdd04a4060f4 | Email Address Redacted | Email |
| b0e0e6c2-1026-422d-8dd5-68b6d8621fd5 | Email Address Redacted | Email |
| b0e1c2e6-6068-44f6-a77d-6d711e1469fa | Email Address Redacted | Email |
| b0e2aa35-9b9c-4cb0-9c3e-2933af6fc43e | Email Address Redacted | Email |
| b0e2f943-4915-4fd3-a995-62c2d2b18236 | Email Address Redacted | Email |
| b0e34f07-009c-4a1d-8b89-17d4bf9f364c | Email Address Redacted | Email |
| b0e38342-6b75-4d0c-baa8-41f7c5728207 | Email Address Redacted | Email |
| b0e39f80-e62f-49f6-90dc-64d9b9bab45d | Email Address Redacted | Email |
| b0e3f139-fb2a-4379-8995-e113d18fa49e | Email Address Redacted | Email |
| b0e4a5d0-627a-4a5c-a8e6-ed5a3caf7765 | Email Address Redacted | Email |
| b0e4afe9-3504-4ff8-b120-b6ba73beb29a | Email Address Redacted | Email |
| b0e5bbf9-f56d-46a8-9350-4aee6a2fc471 | Email Address Redacted | Email |
| b0e61f69-bfd0-4833-83e1-87adebdeeca9 | Email Address Redacted | Email |
| b0e7133b-c8af-4552-afb4-ece5766041a | Email Address Redacted | Email |
| b0e736c8-b16a-407b-b9da-0df7e786f09a | Email Address Redacted | Email |
| b0e7497e-42e6-472f-9d74-4d95e16f6933 | Email Address Redacted | Email |
| b0e753f8-a88c-4906-8645-db2941da10c2 | Email Address Redacted | Email |
| b0e7f9f2-fae8-4683-8971-1238bb2225bb | Email Address Redacted | Email |
| b0e8f8d7-3b7b-4efb-a639-34b901f0bd79 | Email Address Redacted | Email |
| b0e92a89-850e-46a8-b2e6-0789b094cbe9 | Email Address Redacted | Email |
| b0e964e7-30cb-4672-b788-6bc25660b7c5 | Email Address Redacted | Email |
| b0e96bd1-68cb-4b42-9ad1-adcb62f033e1 | Email Address Redacted | Email |
| b0ea86d5-2921-49c6-b1c6-57130f80eccc | Email Address Redacted | Email |
| b0eaf4ad-426e-4a74-a5f9-f4d9280385fc | Email Address Redacted | Email |
| b0eb5380-0d37-4f49-81aa-e744e31e9c03 | Email Address Redacted | Email |
| b0eca823-dc16-42b5-a5da-1d0e920635af | Email Address Redacted | Email |
| b0ed947a-7dc5-4063-8d33-28b4b956bd34 | Email Address Redacted | Email |
| b0edae45-a31b-4061-955d-95d1f85d8ede | Email Address Redacted | Email |
| b0eef77e-8374-457b-ac0a-26cc9f6f3125 | Email Address Redacted | Email |
| b0ef910c-242a-417c-a6bd-69b03f8a0303 | Email Address Redacted | Email |
| b0f0ed09-9cdd-4368-a4c0-d63a2f81bfd6 | Email Address Redacted | Email |
| b0f1583a-d3f1-4161-a479-7201bc0f9f63 | Email Address Redacted | Email |
| b0f1ab36-8bbc-4f07-88c8-e8da05f39a40 | Email Address Redacted | Email |
| b0f24732-7714-425c-8ef2-cfa6acd2929b | Email Address Redacted | Email |
| b0f40964-7601-475a-b5aa-8c3bfbb9f359 | Email Address Redacted | Email |
| b0f424dc-77ae-410c-8eff-a9ee0f7beedd | Email Address Redacted | Email |
| b0f51fdf-f2d8-411f-9771-545eb8a53658 | Email Address Redacted | Email |
| b0f6aa6e-48fd-4d2e-82fa-61ce61c55c45 | Email Address Redacted | Email |
| b0f76d25-cb4d-4463-9799-c333b3a99cd6 | Email Address Redacted | Email |
| b0f7cb69-42ea-4b96-83b4-5fa845736dbf | Email Address Redacted | Email |
| b0f8a46e-9995-4fa7-9d0e-65ec5e07c5fc | Email Address Redacted | Email |
| b0f8a5d4-20d1-4529-817b-f02e851484db | Email Address Redacted | Email |
| b0f8b776-316d-4ddc-b252-0d7f87f29658 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b0f94bae-863f-43eb-8eb4-b88c4c9203f5 | Email Address Redacted | Email |
| b0fa4056-357c-4070-a508-eaa939754030 | Email Address Redacted | Email |
| b0fa4d57-32e1-4e2d-b6a6-c0ed2ede3951 | Email Address Redacted | Email |
| b0fa4fe4-c09e-4d91-8b19-3b73e83a12d7 | Email Address Redacted | Email |
| b0fb61d4-2f14-4fda-9539-a727f0184313 | Email Address Redacted | Email |
| b0fcc313-e277-4404-bb8d-5165312a2874 | Email Address Redacted | Email |
| b0fcecf9-c174-48cb-9210-370a8f14a0ff | Email Address Redacted | Email |
| b0fdf688-84fc-4dab-8625-144cff55e2b7 | Email Address Redacted | Email |
| b0fe2c13-4688-4983-be88-034e6c3a6100 | Email Address Redacted | Email |
| b0fe4768-2cd0-45bc-a023-311d1800908f | Email Address Redacted | Email |
| b0ff14bb-ba59-426c-9aad-fde5f6931a09 | Email Address Redacted | Email |
| b0fff2de-4771-4e55-a5db-0e92f954f588 | Email Address Redacted | Email |
| b1005750-4894-4d0f-b6ae-3fecbc2c820a | Email Address Redacted | Email |
| b100d9d8-25bb-436c-8a1a-c9098a072d28 | Email Address Redacted | Email |
| b1013fc4-4e16-4e5d-9ba5-a26bcd352f37 | Email Address Redacted | Email |
| b1017a68-add0-4020-be88-e9ae7eb03887 | Email Address Redacted | Email |
| b1017d28-e43e-4803-8805-075a75f9315e | Email Address Redacted | Email |
| b1024f3e-2ed5-40f4-a97c-56b5f121265b | Email Address Redacted | Email |
| b10257c1-9c49-4de6-b6e6-aae296cd8567 | Email Address Redacted | Email |
| b104b1f5-71a0-449a-9bd7-215e8534e9af | Email Address Redacted | Email |
| b104f84b-cbef-497f-bb60-4d13c96cb06e | Email Address Redacted | Email |
| b10591f3-22c0-465e-8ce8-88a531636c88 | Email Address Redacted | Email |
| b10596fc-92b3-461a-ba5a-498dcdf856ef | Email Address Redacted | Email |
| b1060be1-e7d6-4088-a8d5-04d0a0dc4bd9 | Email Address Redacted | Email |
| b1068efc-9a6b-41fc-9976-e684ba83fecf | Email Address Redacted | Email |
| b106ca8d-b5ce-4885-9a71-2c0850a96bf2 | Email Address Redacted | Email |
| b106ebd0-2b86-4717-99c3-f16fa0f2642b | Email Address Redacted | Email |
| b10721ad-be5b-4756-8325-f8ff78b3ddb0 | Email Address Redacted | Email |
| b107b79e-03f2-4cfd-a56d-23c713001be1 | Email Address Redacted | Email |
| b10835cb-f0e7-4839-b92b-ab50caae925f | Email Address Redacted | Email |
| b108d933-bbec-4e3c-9a57-2e1cde1c087c | Email Address Redacted | Email |
| b10913bc-52bc-48a8-820a-1aca9ff3d0d9 | Email Address Redacted | Email |
| b1091665-5655-4dec-92cf-d9a57607a049 | Email Address Redacted | Email |
| b109917f-c386-4ebb-80ae-81f786dcf8ba | Email Address Redacted | Email |
| b109bc4d-dd5f-4abc-b186-13d6b105ade8 | Email Address Redacted | Email |
| b109ecbf-6890-40f6-a51f-df7880677646 | Email Address Redacted | Email |
| b10a3448-8451-4dbe-b20d-24bea0054c5e | Email Address Redacted | Email |
| b10ad63a-f497-479a-a7ab-92c9f09c3060 | Email Address Redacted | Email |
| b10b3918-ae73-4382-b26a-5d713eb503df | Email Address Redacted | Email |
| b10bc00e-8a65-4bc2-9ae4-9c08dbf7b66c | Email Address Redacted | Email |
| b10bc381-eae0-4735-8128-809fc4f7e45a | Email Address Redacted | Email |
| b10bc69e-6a09-46ff-816f-f18e14a2635f | Email Address Redacted | Email |
| b10bc6ee-b051-45c6-99fa-5c7c1468bd85 | Email Address Redacted | Email |
| b10be7c4-46d3-49b7-86b6-ff6aeb3a226d | Email Address Redacted | Email |
| b10d46aa-a68e-45e9-aa28-aa04d1ae3466 | Email Address Redacted | Email |
| b10d4db9-4cce-4f1c-8612-30e0b79c5dcb | Email Address Redacted | Email |
| b10d540e-0529-4231-bca6-95217e97d61f | Email Address Redacted | Email |
| b10dd093-b7ae-465a-8979-d309cf66afdc | Email Address Redacted | Email |
| b10f101b-1929-49d4-8b06-7992deb0bcfe | Email Address Redacted | Email |
| b10f52d3-7ccd-4f31-93b6-4a4dea961c9c | Email Address Redacted | Email |
| b111d57d-93ec-4595-9735-558515c60ced | Email Address Redacted | Email |
| b112fc18-9987-4496-ba89-209eb72481f8 | Email Address Redacted | Email |
| b1137cac-1bad-46d7-8cd8-ee14cd85393e | Email Address Redacted | Email |
| b11452c0-42db-4c0b-b8c5-4de7b0ef247c | Email Address Redacted | Email |
| b114603e-e01a-444a-9b0c-3ee3cabf5861 | Email Address Redacted | Email |
| b11568b0-baec-4c5d-b046-73f49dfaa861 | Email Address Redacted | Email |
| b11622db-bd62-4587-84c9-d09423fa390b | Email Address Redacted | Email |
| b116d443-164b-46d9-aa00-29b857c2625c | Email Address Redacted | Email |
| b174c2d-0141-4de9-8872-d4b323ca33c9 | Email Address Redacted | Email |
| b117b68c-72a9-4594-97fc-d2db6f9df565 | Email Address Redacted | Email |
| b117e15f-22c9-40cc-8b78-88ccd87bcb55 | Email Address Redacted | Email |
| b119a8d2-709c-470b-a4df-ed43a6796629 | Email Address Redacted | Email |
| b19f316-51f8-4911-b74f-430ebee02748 | Email Address Redacted | Email |
| b11a383d-511e-491a-a123-92ee40019415 | Email Address Redacted | Email |
| b11ab475-e343-469f-84b1-05086015ba89 | Email Address Redacted | Email |
| b11ab5bd-d7fe-4b95-93ed-f9de7ace0334 | Email Address Redacted | Email |
| b11b4fc8-5906-4a6d-b2af-65e4928e96cf | Email Address Redacted | Email |
| b11b6b3f-ec1c-4b79-9f14-faf54c406fc1 | Email Address Redacted | Email |
| b11c2e02-7557-4a3e-8160-54137393cf9d | Email Address Redacted | Email |
| b11c7788-c30d-4020-a73c-5cf554e2d5da | Email Address Redacted | Email |
| b11da51a-ed1a-4097-abc5-c4e6d2600afc | Email Address Redacted | Email |
| b11e8248-e02a-4645-8134-5042e7e34e18 | Email Address Redacted | Email |
| b11e86ea-9021-4ef0-a555-4bffcd06387c | Email Address Redacted | Email |
| b11ecf65-84bd-4800-984d-b678896a0ad9 | Email Address Redacted | Email |
| b11f07e4-2725-4c39-99e7-0f25113fd753 | Email Address Redacted | Email |
| b11f7168-e2fd-43b1-ac55-9ddb5a7b5709 | Email Address Redacted | Email |
| b1201f45-2e42-436b-a958-bd07195fff7e | Email Address Redacted | Email |
| b12034b4-5131-462d-a740-d7727ad58f78 | Email Address Redacted | Email |
| b120cf08-d966-4423-93d9-1c3980ea935e | Email Address Redacted | Email |
| b120dc9c-6d9c-43ca-9768-79959f1222ee | Email Address Redacted | Email |
| b121bfe7-7aa3-409c-9a43-983c09a4d5e3 | Email Address Redacted | Email |
| b1233680-8417-479f-b70e-968ec8a2b7ad | Email Address Redacted | Email |
| b1249be3-7cf6-4092-8463-29532e755d77 | Email Address Redacted | Email |
| b12506f9-0ceb-4048-9959-d247d60409b2 | Email Address Redacted | Email |
| b12676f4-0d0b-45a0-bae1-1139b2ec296d | Email Address Redacted | Email |
| b1269fb5-e13d-456a-a451-25333e798706 | Email Address Redacted | Email |
| b1269fb5-e13d-456a-a451-25333e798706 | Email Address Redacted | Email |
| b126a2c1-3dbe-4660-a1bb-a300dc50cd90 | Email Address Redacted | Email |
| b126c814-76c7-495a-aa58-85bc8c78df47 | Email Address Redacted | Email |
| b127aa6a-8b95-40dc-b44a-048727d27268 | Email Address Redacted | Email |
| b127ef63-4082-40e5-a717-e09239a3edb7 | Email Address Redacted | Email |
| b128312e-005e-4fa5-b5cc-e2082dc383bd | Email Address Redacted | Email |
| b28447b-051f-4ed9-be14-d08b7a6ddc71 | Email Address Redacted | Email |
| b12926c8-352b-4fea-b635-13ac2db3a832 | Email Address Redacted | Email |
| b129a23e-e90e-4425-a156-fbdeb29b0f1e | Email Address Redacted | Email |
| b129f32b-7dc2-497c-9376-011836b3a1b7 | Email Address Redacted | Email |
| b12a094b-26bb-45ba-9685-c8fa2b677a35 | Email Address Redacted | Email |
| b12a5113-36db-40a4-b3f8-ffd9e66ce2d1 | Email Address Redacted | Email |
| b12a88f2-f2ce-400d-847d-eaa764f9a197 | Email Address Redacted | Email |
| b12b4256-0459-445a-974d-3903c7ac7037 | Email Address Redacted | Email |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | Email Address Redacted | Email |
| b12b559d-79df-4224-a2f1-dfa58f79942e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b12b75e4-5055-4cc6-a8de-3d651ba3129b | Email Address Redacted | Email |
| b12b8d41-654e-4bad-a372-ea29a286b6e9 | Email Address Redacted | Email |
| b12ce068-346e-4914-a004-e8130e129518 | Email Address Redacted | Email |
| b12d4a25-5784-4cc7-adf1-dc801ef530bd | Email Address Redacted | Email |
| b12db6cd-df05-406c-8f89-db07d76b6168 | Email Address Redacted | Email |
| b12def48-26f5-4cac-9976-401408b52808 | Email Address Redacted | Email |
| b12e284a-c360-4862-bbc5-321f90662398 | Email Address Redacted | Email |
| b12edfb4-c3f1-4075-9808-8225ef56671b | Email Address Redacted | Email |
| b12f0d9c-646c-4703-a01d-d1d1aa7fc502 | Email Address Redacted | Email |
| b12f38b4-4646-4d35-aa6a-bab28ac7d981 | Email Address Redacted | Email |
| b2f6db9-7635-4b80-82e1-2195272a7f6f | Email Address Redacted | Email |
| b12fd038-3406-4be2-9259-79e14f83b56e | Email Address Redacted | Email |
| b130009e-8ca8-4314-84c4-1353e4676da0 | Email Address Redacted | Email |
| b13059cf-d893-41ec-8362-945cd3a70292 | Email Address Redacted | Email |
| b13065e0-b22e-44a1-854b-3093882d2102 | Email Address Redacted | Email |
| b130b0cf-875f-4a65-9e0b-e36be7bf1791 | Email Address Redacted | Email |
| b13116f9-1e60-4196-ac47-a523459f66a4 | Email Address Redacted | Email |
| b13189a1-3248-4f74-ab1e-ce4773de122f | Email Address Redacted | Email |
| b31998b-5c53-4b90-bcf5-3c99f3b2528c | Email Address Redacted | Email |
| b131d461-4694-4edc-8c53-8e18995ee8e0 | Email Address Redacted | Email |
| b1349ac7-c0d8-424d-87fe-fdb2a8d3f70e | Email Address Redacted | Email |
| b1377baf-e6b0-4c85-bef1-7a56d2afabd2 | Email Address Redacted | Email |
| b1382845-866d-442c-b803-770a5d6dd583 | Email Address Redacted | Email |
| b38d1dd-ad3f-4fa2-af19-21a5925515d5 | Email Address Redacted | Email |
| b1393c7f-251f-4c61-849d-bec4bdd7092c | Email Address Redacted | Email |
| b1393c7f-251f-4c61-849d-bec4bdd7092c | Email Address Redacted | Email |
| b139ad76-95fe-4fcd-9110-4399557fa6dc | Email Address Redacted | Email |
| b139c0e9-5eed-423d-94a9-ea316e1d5f29 | Email Address Redacted | Email |
| b139cf4f-0b34-47bf-b703-0d5f0bfd8640 | Email Address Redacted | Email |
| b139cf4f-0b34-47bf-b703-0d5f0bfd8640 | Email Address Redacted | Email |
| b13a08d8-ccbd-452d-b75a-659abcdf5faf | Email Address Redacted | Email |
| b13a9cb8-9216-4169-9465-3239145b1ba | Email Address Redacted | Email |
| b13aaf82-8403-41ac-bf9b-c24b6909a064 | Email Address Redacted | Email |
| b13ae782-a55f-433c-8559-e815238f8850 | Email Address Redacted | Email |
| b13af81a-c2c2-43cd-98ce-00ccb9a92026 | Email Address Redacted | Email |
| b13b7718-889e-475b-9df2-8e0e7a11e348 | Email Address Redacted | Email |
| b13c1e8a-aa45-4339-9905-91a77c38cc42 | Email Address Redacted | Email |
| b13cffad-4540-4390-ab3f-b5bc6b19cc87 | Email Address Redacted | Email |
| b3d6565-5535-4fee-9fef-d5f3f5a5b80a | Email Address Redacted | Email |
| b13da56b-4bf6-48bc-86a6-29b049683b6 | Email Address Redacted | Email |
| b13e2773-34d8-47e8-8e02-455d7f811c4d | Email Address Redacted | Email |
| b13ee446-a6be-4863-925d-37bc7c2f2d4b | Email Address Redacted | Email |
| b140341-c227-4fd2-8890-c0e28f56ecdf | Email Address Redacted | Email |
| b1403a31-4e76-4554-9153-b38ddb0155d8 | Email Address Redacted | Email |
| b140910b-06d3-4db3-abbb-485fbf0f6389 | Email Address Redacted | Email |
| b141a3da-e774-4691-94b5-87dd44204690 | Email Address Redacted | Email |
| b141c7ce-c1cd-4ebf-922a-bb6f16f5a58a | Email Address Redacted | Email |
| b1426d7b-f19c-458d-b3b7-5cf74a02d21f | Email Address Redacted | Email |
| b142839a-1b0c-4398-a0d1-ac64a36e5b14 | Email Address Redacted | Email |
| b1434c03-f970-44f9-ab02-1aca1382b1e4 | Email Address Redacted | Email |
| b1438941-9441-4924-bbf9-e844041c0f92 | Email Address Redacted | Email |
| b1439262-64b2-4234-baa6-14ca3850b92c | Email Address Redacted | Email |
| b145c52e-3cd9-431a-a184-d0679b7740ef | Email Address Redacted | Email |
| b1460df2-69b0-4d46-a517-68c94c0b2339 | Email Address Redacted | Email |
| b146952c-d6c3-4bd6-8cbf-bcb21a41f8cf | Email Address Redacted | Email |
| b14769f7-f71d-49a1-a320-339ea02d0b70 | Email Address Redacted | Email |
| b1484968-a045-4314-be70-b6917de5d277 | Email Address Redacted | Email |
| b1488c16-159c-4098-b5c3-c8f4d8e633e9 | Email Address Redacted | Email |
| b148f8f4-61be-4233-b354-76a06708b415 | Email Address Redacted | Email |
| b1491ac9-3f99-4a1a-bd25-35951049bb0e | Email Address Redacted | Email |
| b149c1ce-8664-49be-855c-aa1888dae16b | Email Address Redacted | Email |
| b14ac097-8fa0-42cd-85e6-7040b5f03966 | Email Address Redacted | Email |
| b14ac9e2-1dd9-428e-9afb-9141ceb3ef6b | Email Address Redacted | Email |
| b14b0326-b14f-49ad-990f-01c31555416b | Email Address Redacted | Email |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | Email Address Redacted | Email |
| b14b474d-365c-44bc-bbe1-fd6ed5b445df | Email Address Redacted | Email |
| b14b80f6-fd2a-491a-872b-3d2a4816e8ae | Email Address Redacted | Email |
| b14c0da6-1442-42d3-9008-12fed895c341 | Email Address Redacted | Email |
| b14d0aca-9698-4dfd-b442-e31d7e951b11 | Email Address Redacted | Email |
| b14d5f78-5fa5-4962-9629-5f6788b2c393 | Email Address Redacted | Email |
| b14e4dd3-69ac-4482-9703-f02a51c0d848 | Email Address Redacted | Email |
| b14edad3-f8cb-4579-a501-0c71d10497a9 | Email Address Redacted | Email |
| b14f1580-ffed-4e8a-88ac-d1d0d722ceb5 | Email Address Redacted | Email |
| b14f68c6-fa45-4bb4-85e5-b1a73da83041 | Email Address Redacted | Email |
| b14f78a0-9639-426c-bb64-3fde14bbe1c8 | Email Address Redacted | Email |
| b14f8ccd-86f9-4588-b9f1-0c92973924b2 | Email Address Redacted | Email |
| b14fbbdb-08f6-43bf-9bd8-c9a77c4adfbe | Email Address Redacted | Email |
| b1508b8d-f76c-4137-9595-7f8b6ace43b6 | Email Address Redacted | Email |
| b15159bc-9c1d-4099-8974-b3e72d5a8c54 | Email Address Redacted | Email |
| b1515c4a-d5f8-44fd-bcca-c79906dff792 | Email Address Redacted | Email |
| b151c879-7d6b-439f-8ad9-41eb428d3b05 | Email Address Redacted | Email |
| b1523576-eae7-41af-a664-831a646af5e9 | Email Address Redacted | Email |
| b153dfa4-0086-4d80-bd6b-f6f9b7d1747c | Email Address Redacted | Email |
| b15513cb-2443-4d7f-be52-1e3329cc4547 | Email Address Redacted | Email |
| b1561097-776d-4ebb-8e74-b0231854521c | Email Address Redacted | Email |
| b1561b72-9750-4b49-8ef5-1a2b8459aa89 | Email Address Redacted | Email |
| b156eef2-7e1d-416b-a31c-e2ebfaba6a2d | Email Address Redacted | Email |
| b157bfb7-ccaf-4f37-a6bd-e92d4c5dfa77 | Email Address Redacted | Email |
| b1582b84-52d1-4354-a1d8-d8ac19919951 | Email Address Redacted | Email |
| b1585d9-62a7-4e49-a350-880f073975e0 | Email Address Redacted | Email |
| b15a2432-79a0-4f1d-b6ec-683e999c8dec | Email Address Redacted | Email |
| b15b0581-55b3-4ace-9dd8-e9c73fdb1e28 | Email Address Redacted | Email |
| b15b1010-0b08-4c60-9449-cf5f5f25bc1c | Email Address Redacted | Email |
| b15b9e3f-e1d0-45ab-b63e-f9dfcc035fc5 | Email Address Redacted | Email |
| b15c1271-69c2-40b0-aa7a-b875b3ee9264 | Email Address Redacted | Email |
| b15c1d28-afa7-42cb-8c5a-71b7fc2d0ff6 | Email Address Redacted | Email |
| b15cf425-318e-459d-8c86-ea8d4cde5c12 | Email Address Redacted | Email |
| b15d922e-e0e9-4b35-a656-3e1e01680a5e | Email Address Redacted | Email |
| b15d9c0f-520b-4606-b09a-b42dbc9fc21f | Email Address Redacted | Email |
| b15e07e0-0838-4caa-8069-097456630ccb | Email Address Redacted | Email |
| b15e294d-5c8f-459d-968a-7cd4beaee15a | Email Address Redacted | Email |
| b15e30ec-8f68-4564-8058-c77f1411f3ff | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b15ec067-f2ef-49f8-8299-276a8b627cb0 | Email Address Redacted | Email |
| b15edae0-a1a1-485b-923e-ab455fdd22a2 | Email Address Redacted | Email |
| b15f2e1f-6bf0-44fe-bf41-ac0886af5967 | Email Address Redacted | Email |
| b1605788-5133-417a-a983-ebe4dae5b2d7 | Email Address Redacted | Email |
| b160c691-1289-4cb2-9e9f-13de0e11ab87 | Email Address Redacted | Email |
| b1632fca-6b6d-43af-9ab4-dd4d39038c40 | Email Address Redacted | Email |
| b1635c3e-0fed-4c8b-8591-cceb7a5fac11 | Email Address Redacted | Email |
| b16392e0-77be-42a0-ad4e-3237c0841849 | Email Address Redacted | Email |
| b1641a1e-d74e-455b-ab7b-feb96cf7681e | Email Address Redacted | Email |
| b16472ac-b4be-4360-8a42-94115bef21db | Email Address Redacted | Email |
| b165384f-9357-4d51-9160-6bccf7c32eb6 | Email Address Redacted | Email |
| b1675d9c-8181-459b-9e71-65d2aa6f351f | Email Address Redacted | Email |
| b1679cf5-6b29-4244-9ba7-1b6a1aec2b98 | Email Address Redacted | Email |
| b167b09e-0d32-45d0-91ba-d5a2aee44ca0 | Email Address Redacted | Email |
| b1684913-0fda-4c86-9ad5-a35daf3855ff | Email Address Redacted | Email |
| b168764e-d984-48bc-9f1f-ae5471d9f3d7 | Email Address Redacted | Email |
| b16890b8-efcf-4b17-8adc-c0f1589c0853 | Email Address Redacted | Email |
| b16a67f7-c17a-4e9c-87e5-e0a645014779 | Email Address Redacted | Email |
| b16ba7c4-392a-4231-8e93-ac68a9ae0a00 | Email Address Redacted | Email |
| b16bb6e5-9766-4dea-ad84-4d3164a8eedb | Email Address Redacted | Email |
| b16d9d5d-9a83-4f8e-b58b-accb534625a4 | Email Address Redacted | Email |
| b16de367-9fbb-40ac-b8a7-62a14f46292b | Email Address Redacted | Email |
| b16e78ea-0e0e-4d88-bb32-1a34bc8f91df | Email Address Redacted | Email |
| b16f600d-c84b-49d1-b876-ce4447cf96a7 | Email Address Redacted | Email |
| b1706f3d-9607-4a50-8dc1-7bd9402e80ae | Email Address Redacted | Email |
| b170a081-a6e5-41c3-b7d8-64f2cd9ed100 | Email Address Redacted | Email |
| b170b286-4e1d-45a8-8a4e-396da9b5250e | Email Address Redacted | Email |
| b170b286-4e1d-45a8-8a4e-396da9b5250e | Email Address Redacted | Email |
| b170cdf8-7346-4fbc-a6bd-9a674d93f3f5 | Email Address Redacted | Email |
| b170f02c-107f-488a-a2c2-80391d8f979b | Email Address Redacted | Email |
| b172906a-1796-47c4-8f08-0a21038a0a5b | Email Address Redacted | Email |
| b172bbbc-abc4-4274-9683-50b35c85b4d2 | Email Address Redacted | Email |
| b1738900-af2c-4dab-ab99-634a460b44aa | Email Address Redacted | Email |
| b173da65-15d0-4224-a717-881144d737ee | Email Address Redacted | Email |
| b1741eeb-84a7-4032-b5a8-d2fca92901ef | Email Address Redacted | Email |
| b1742d4d-5218-4ab8-963b-1fa59e00756e | Email Address Redacted | Email |
| b174dac8-0d27-458c-93a7-f35a73ea6d3a | Email Address Redacted | Email |
| b17548d5-245d-4369-b17d-8984cd1ee228 | Email Address Redacted | Email |
| b17550ba-50b3-4adb-8269-bcf58c3195a0 | Email Address Redacted | Email |
| b1758e8a-0271-4277-9785-c301388c2542 | Email Address Redacted | Email |
| b175f986-9b2d-49b3-88c2-33c349b40faf | Email Address Redacted | Email |
| b1761202-fbeb-42c2-b99a-ed242e965b07 | Email Address Redacted | Email |
| b176dad4-a76b-4e01-849f-ce82f71e5844 | Email Address Redacted | Email |
| b176f5bf-12f7-48c0-9823-189925d9b8a3 | Email Address Redacted | Email |
| b179bc34-cb59-47ea-bcb1-3f55e1b13f69 | Email Address Redacted | Email |
| b179d465-a589-4735-b1dd-7ea489d47a67 | Email Address Redacted | Email |
| b17a2122-e252-402a-a21c-eabdc87b9f4f | Email Address Redacted | Email |
| b17a6eab-6dde-402b-9cb4-6ff82f37e67f | Email Address Redacted | Email |
| b17aca03-0c74-450c-9fc0-eef637d321a2 | Email Address Redacted | Email |
| b17b27a4-7249-4df3-8a2f-364e1fe4c6c1 | Email Address Redacted | Email |
| b17b60bc-a539-497c-a0f1-b2c1c0a5a578 | Email Address Redacted | Email |
| b17b68e1-c412-471f-b9c6-42f3b34aedba | Email Address Redacted | Email |
| b17b921d-e288-4470-a9e4-722241f4354b | Email Address Redacted | Email |
| b1788c8-5865-49c5-b23f-35ab646d6828 | Email Address Redacted | Email |
| b17f9a19-ad36-4831-8a96-5d2eb07415e5 | Email Address Redacted | Email |
| b180d1cd-cd77-4d91-814a-6e28d75ac481 | Email Address Redacted | Email |
| b1819b32-d015-4f5a-adb3-d0eed16eb888 | Email Address Redacted | Email |
| b181c9a4-306e-4a00-9c11-3c5871d02858 | Email Address Redacted | Email |
| b1822b43-83d1-4f13-958c-8834b871febe | Email Address Redacted | Email |
| b1826bc1-b07a-497b-96be-5037db922a43 | Email Address Redacted | Email |
| b18484f2-28a6-471d-a65e-dfb710b65427 | Email Address Redacted | Email |
| b184ab53-9510-4198-9d4a-e0ef17cfeb0c | Email Address Redacted | Email |
| b184fa75-4185-48f9-a43d-3760ee598b29 | Email Address Redacted | Email |
| b186e461-d6ee-4a64-8045-d0f35338d13e | Email Address Redacted | Email |
| b18733ac-7957-4e08-b655-8f1e35f87d63 | Email Address Redacted | Email |
| b187a739-64a1-4820-b645-9197cb6ea63d | Email Address Redacted | Email |
| b18814f9-b6ab-4bbc-9872-731dfa4b8425 | Email Address Redacted | Email |
| b188833c-4c31-4b2d-88fb-616bfb2a846e | Email Address Redacted | Email |
| b1889cc8-261f-4bea-800b-1dbddf3f9f5e | Email Address Redacted | Email |
| b1897e33-5590-482e-a613-306981a983f5 | Email Address Redacted | Email |
| b18a5e4d-82a2-47e3-bee6-b793da53819e | Email Address Redacted | Email |
| b18b1c76-3913-463a-ba4d-24c7fab43555 | Email Address Redacted | Email |
| b18b40fe-f98a-4b71-959f-497c4c72b356 | Email Address Redacted | Email |
| b18b5f84-c8ce-4e1b-8a7d-65638054fa60 | Email Address Redacted | Email |
| b18b7b4c-9bce-47a6-8fe3-7bbd2c25f394 | Email Address Redacted | Email |
| b18c4b3d-5ba3-498d-8b72-09ed782fab02 | Email Address Redacted | Email |
| b18ca2c1-5e02-4736-9d68-19f8128e104d | Email Address Redacted | Email |
| b18cc8eb-1683-42ce-b8a1-a74983aac3fc | Email Address Redacted | Email |
| b18d5060-bbe6-475c-b2d5-b0c75e32b85a | Email Address Redacted | Email |
| b18fe86f-b38d-45ce-9629-a3dc640a36d6 | Email Address Redacted | Email |
| b190139d-6601-46d7-bf78-288ffc05935c | Email Address Redacted | Email |
| b19024da-e6ad-4084-a3bf-926565c95ed2 | Email Address Redacted | Email |
| b190d34d-d40e-489f-ac3d-ad50c8d48c06 | Email Address Redacted | Email |
| b1911248-7a3d-456e-957c-8f8f922f743f | Email Address Redacted | Email |
| b1913efd-0162-41a7-a31a-b43fe7094f76 | Email Address Redacted | Email |
| b191e4d7-3658-4771-a46b-81edbec1ad95 | Email Address Redacted | Email |
| b19262c8-bee8-40a8-8286-3990b2bced30 | Email Address Redacted | Email |
| b192a434-4d44-4d72-9491-63bd1db2e8b1 | Email Address Redacted | Email |
| b192c314-4289-4d79-9ccf-49fc30395a80 | Email Address Redacted | Email |
| b192ff0b-fe8b-466c-b046-b5205ba00bde | Email Address Redacted | Email |
| b19318b0-2e17-48b6-bd47-06fc540fb52a | Email Address Redacted | Email |
| b1932409-2427-4b2b-af56-ded7078be4d2 | Email Address Redacted | Email |
| b193287f-bdb9-4509-8d0d-0cdd69d5835a | Email Address Redacted | Email |
| b1938a9f-3e59-4a9d-be0c-59f1a76418b8 | Email Address Redacted | Email |
| b1944317-867e-447b-a474-a1c4070e0c6f | Email Address Redacted | Email |
| b1944763-ad3c-473d-a816-158fb9946e8c | Email Address Redacted | Email |
| b1971219-2a05-4de9-ab99-97e7046fb795 | Email Address Redacted | Email |
| b1979a9a-e008-42e4-8909-5504d9719ab9 | Email Address Redacted | Email |
| b197e419-e065-4868-81be-0b88adc48a32 | Email Address Redacted | Email |
| b197f634-3034-4f2e-abae-0e00e0ed0e7e | Email Address Redacted | Email |
| b197ff8b-3659-4446-b6fb-2627ee5d6f34 | Email Address Redacted | Email |
| b19860f4-290f-4b06-b4fb-4bdee9ca8b17 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b1996a21-8537-4674-b81d-2f83456a299a | Email Address Redacted | Email |
| b19aa10e-a598-4e7f-8a0d-0db76e044002 | Email Address Redacted | Email |
| b19b5c3f-ba44-41f8-96a9-664365fee02d | Email Address Redacted | Email |
| b19b92b5-8a20-4ad6-b783-4bd8e7d6b86d | Email Address Redacted | Email |
| b19c95d9-688c-4906-b292-da37000d3757 | Email Address Redacted | Email |
| b19d0f23-0f6d-4ab1-a783-c3badb4e988b | Email Address Redacted | Email |
| b19d5c83-652d-416c-a32a-c22d27c55c45 | Email Address Redacted | Email |
| b19d85be-5a1d-425e-a5d7-6b2c88e0517f | Email Address Redacted | Email |
| b1a00925-886a-4c10-90e0-0da358c7100b | Email Address Redacted | Email |
| b1a08e44-f64c-4f5d-a862-ef07abf8a87f | Email Address Redacted | Email |
| b1a0f2e7-2034-4003-a535-f848dcd26c77 | Email Address Redacted | Email |
| b1a18401-fb1f-4d55-a84c-20f7ef2a8868 | Email Address Redacted | Email |
| b1a2612c-e06b-45f7-9282-81e4dde94418 | Email Address Redacted | Email |
| b1a2f99c-6e49-4a73-be3e-5386c085c092 | Email Address Redacted | Email |
| b1a3a8fd-5685-46d4-8f38-e3be8f65ef84 | Email Address Redacted | Email |
| b1a3bafc-68d9-4e4e-a039-d9a5d7f3bcbb | Email Address Redacted | Email |
| b1a43d7b-03a7-40ef-80c0-a2c2d6fabb13 | Email Address Redacted | Email |
| b1a481a0-7562-485e-b1de-79bc313a51ba | Email Address Redacted | Email |
| b1a48a03-7864-4894-ab9a-b941c1805cf0 | Email Address Redacted | Email |
| b1a5d28e-0d4a-4c6e-84e3-b0f48b4c2b01 | Email Address Redacted | Email |
| b1a5d9c6-3434-49c6-be94-dd783a108a87 | Email Address Redacted | Email |
| b1a7304e-f291-4457-b271-82b6abce496f | Email Address Redacted | Email |
| b1a75968-3b88-4425-8a9e-5738221fb168 | Email Address Redacted | Email |
| b1a7b3ac-5ff5-41be-a167-f774b1f4cebd | Email Address Redacted | Email |
| b1a84796-d321-48fd-a05d-c93951ad9b1a | Email Address Redacted | Email |
| b1a85310-f9b5-40e7-9859-f55bfe6c02bc | Email Address Redacted | Email |
| b1a8fed5-8505-477b-9224-8884d4b66fd6 | Email Address Redacted | Email |
| b1a93f0e-081e-4021-8cc4-2e814b6114d3 | Email Address Redacted | Email |
| b1a95957-ac1e-4faa-8609-713c4bd424c8 | Email Address Redacted | Email |
| b1a9b403-39fa-4a45-a5bb-aea25aabe1bf | Email Address Redacted | Email |
| b1aa5d52-e349-41cc-8a78-2fdaa2fded2b | Email Address Redacted | Email |
| b1aab26e-eb4d-4a51-bb82-7029134b7ab4 | Email Address Redacted | Email |
| b1aae616-9b79-47c0-b492-2decb0e28a88 | Email Address Redacted | Email |
| b1ab2481-358b-448e-8aa3-e6a854e6e599 | Email Address Redacted | Email |
| b1ab50e1-6f7b-4e63-b5e3-cfb34ae38f1d | Email Address Redacted | Email |
| b1ac9fb6-0225-4141-baa5-4daaeb9f584f | Email Address Redacted | Email |
| b1acae5d-68ed-4636-8527-77539b742ff7 | Email Address Redacted | Email |
| b1acdd67-7e43-461e-9e1d-5ac1dd80fab8 | Email Address Redacted | Email |
| b1ad8b6d-ae2c-49c5-a673-7467cfc4c1f8 | Email Address Redacted | Email |
| b1ada607-7838-42f1-9943-a1088808bc43 | Email Address Redacted | Email |
| b1adb4fd-bfd8-472d-98f1-0627cc1e4346 | Email Address Redacted | Email |
| b1adb676-a57d-43d2-baf4-8a28d83cb092 | Email Address Redacted | Email |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | Email Address Redacted | Email |
| b1aea2ef-d134-474d-896d-4df72f5d3605 | Email Address Redacted | Email |
| b1aeb87d-0264-4533-a0eb-f073f70a9d60 | Email Address Redacted | Email |
| b1af0d3f-43e3-4288-b1d4-b629b1d54006 | Email Address Redacted | Email |
| b1b01f5e-8f1a-406c-a1fe-dbc59072dbf | Email Address Redacted | Email |
| b1b0cc7e-2b75-47c7-a0e7-843591fe725c | Email Address Redacted | Email |
| b1b1a9f8-cf29-4387-ad81-c2b82c55e6d3 | Email Address Redacted | Email |
| b1b1d16f-7b38-4674-829e-182d998465ab | Email Address Redacted | Email |
| b1b20752-4fca-497f-9f8c-0d9c0ca345b0 | Email Address Redacted | Email |
| b1b27985-10bd-40e2-90b9-48b3d925241b | Email Address Redacted | Email |
| b1b2c7d7-ecdb-4ab2-bbcf-7621a24387ce | Email Address Redacted | Email |
| b1b31d19-0310-4ea1-a004-e286996ec886 | Email Address Redacted | Email |
| b1b3d6e1-9754-47d0-bd46-c6faef60926d | Email Address Redacted | Email |
| b1b4c15b-cd5d-4897-bbaf-530519597f24 | Email Address Redacted | Email |
| b1b50c7b-cc6f-41d7-a3d1-a501473f73fb | Email Address Redacted | Email |
| b1b528a3-f271-4ca0-9ec7-76efcdc077e3 | Email Address Redacted | Email |
| b1b529d2-3675-4412-8c59-988b97a477fb | Email Address Redacted | Email |
| b1b54e24-1fe4-470b-9d46-9d9083372d47 | Email Address Redacted | Email |
| b1b5962c-a42c-47f2-a664-b7ec206a4396 | Email Address Redacted | Email |
| b1b5eac0-c3ef-4e2a-991c-a257bf8672aa | Email Address Redacted | Email |
| b1b6773b-eb92-42db-a907-da607d5a9710 | Email Address Redacted | Email |
| b1b77e8f-b78d-46fe-9df5-eb0367cd0f18 | Email Address Redacted | Email |
| b1b88704-6153-414a-8476-627e15e04d89 | Email Address Redacted | Email |
| b1b936c3-4d92-4cb0-80fe-13c8e35776cc | Email Address Redacted | Email |
| b1ba5864-61d1-4b6d-bc56-01cb83642e13 | Email Address Redacted | Email |
| b1baac5b-7c30-485f-89e3-8605e3938676 | Email Address Redacted | Email |
| b1bb1f39-d229-46f0-b49d-8129876b2336 | Email Address Redacted | Email |
| b1bb3033-87b6-4344-b5c6-35a331d8af78 | Email Address Redacted | Email |
| b1bb37ff-2ea9-434f-8f9f-310e883447fa | Email Address Redacted | Email |
| b1bb7660-911a-4916-9db5-60cff17d0523 | Email Address Redacted | Email |
| b1bbee63-82a1-48ed-8281-1807090ec293 | Email Address Redacted | Email |
| b1bc0a21-a5ef-4de3-b310-a186735c713f | Email Address Redacted | Email |
| b1bc0e2e-a169-4885-be90-fbcc9f7e2b51 | Email Address Redacted | Email |
| b1bc3036-7fe6-420f-9949-5bcfeda90ac5 | Email Address Redacted | Email |
| b1bc343e-912c-4e8b-8a14-dd0a677897f6 | Email Address Redacted | Email |
| b1bc4147-f83a-4ccd-9f4e-a7be9b528926 | Email Address Redacted | Email |
| b1bcf8a8-9e2f-40de-b26e-eb8ecd36e5d4 | Email Address Redacted | Email |
| b1bd0237-3e3a-47a5-8660-77e5184dc8d8 | Email Address Redacted | Email |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | Email Address Redacted | Email |
| b1be0f14-9dd8-4263-8673-3aa090812219 | Email Address Redacted | Email |
| b1be74bd-8f31-4ec3-8a14-395bc340932f | Email Address Redacted | Email |
| b1be9128-91ae-4c5a-8ab4-610208289aba | Email Address Redacted | Email |
| b1bec6e6-5478-4eac-b103-60d686b4f30e | Email Address Redacted | Email |
| b1bf0291-7326-4c18-a9e2-8ed88f0b2abd | Email Address Redacted | Email |
| b1bf318d-cb62-4654-a259-92044f299b97 | Email Address Redacted | Email |
| b1bf43ab-6eda-43da-bf4b-56bbbbfa2d03 | Email Address Redacted | Email |
| b1bf6ce6-cd65-4825-9efe-ae6c42b3514f | Email Address Redacted | Email |
| b1bf885-91b2-4b69-a398-00c467900e38 | Email Address Redacted | Email |
| b1bfc026-e59a-4cdf-830c-082a687ce097 | Email Address Redacted | Email |
| b1bfd340-6f4f-4ce6-a698-b1262d4a6cdc | Email Address Redacted | Email |
| b1bfe1f0-37f2-4368-be71-e9bcac3d9803 | Email Address Redacted | Email |
| b1bfd6ia-5740-4356-94f2-5004c8254f7 | Email Address Redacted | Email |
| b1c0d094-c3ef-4258-ad20-36c16998b999 | Email Address Redacted | Email |
| b1c0f509-d658-42fb-a294-19743f965ec5 | Email Address Redacted | Email |
| b1c123df-dcb9-4519-8554-cd9a1f499b52 | Email Address Redacted | Email |
| b1c1d04f-6025-4722-a8af-4e86f9b63cc4 | Email Address Redacted | Email |
| b1c26d08-0b07-4dc9-ab40-2505648c3bcd | Email Address Redacted | Email |
| b1c33ae7-1b04-45bc-b856-c15107a3f684 | Email Address Redacted | Email |
| b1c35a09-c04e-4f38-9ac8-b4b731183ac2 | Email Address Redacted | Email |
| b1c46174-f968-4594-9352-60a4afba8b89 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b1c4dad0-64b9-4862-86ee-22fdf6d6c8c9 | Email Address Redacted | Email |
| b1c52932-9e6e-468f-961f-a886bde22d5a | Email Address Redacted | Email |
| b1c557b5-72c3-48dd-99d0-e7939ae6e421 | Email Address Redacted | Email |
| b1c5f771-ccf2-4154-b87d-a7b57d3e8618 | Email Address Redacted | Email |
| b1c61b30-6782-4591-b69b-61d6ecb44db4 | Email Address Redacted | Email |
| b1c64202-f3a6-4e71-9d0b-f9198a9eb750 | Email Address Redacted | Email |
| b1c64de6-db55-4084-b87e-72db48d66310 | Email Address Redacted | Email |
| b1c6885e-2b0a-4b92-bbd3-cf3ae38750b7 | Email Address Redacted | Email |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | Email Address Redacted | Email |
| b1c734a1-6a10-4636-9e70-de03c792c611 | Email Address Redacted | Email |
| b1c82669-7c7b-401c-afdc-c5bd55e02e72 | Email Address Redacted | Email |
| b1c96924-9540-4b7e-8774-c5ca8d946d04 | Email Address Redacted | Email |
| b1c992a1-77cf-4931-bd44-b63882ff9be2 | Email Address Redacted | Email |
| b1ca617c-1fd0-44a9-906a-764464f46bf6 | Email Address Redacted | Email |
| b1ca6b45-035c-4007-8efa-f1450bf03176 | Email Address Redacted | Email |
| b1cb0170-8bbe-445f-a9a1-f420ac137d03 | Email Address Redacted | Email |
| b1cb9c69-87ad-40a2-8367-3d8d21a500f1 | Email Address Redacted | Email |
| b1cbdbab-ff90-4e6f-ab62-da882b4abfee | Email Address Redacted | Email |
| b1cc0dbf-a388-4fc3-a31f-73cbdbc249bc | Email Address Redacted | Email |
| b1cc68f0-63dd-4fbd-85df-64a2eaaed6c1 | Email Address Redacted | Email |
| b1ccfd11-f8c1-4b33-b1af-88108be1aa3d | Email Address Redacted | Email |
| b1cd1af2-849b-416c-8c52-5adfc8528fc6 | Email Address Redacted | Email |
| b1cd265b-2a39-451f-b06f-369f30a70906 | Email Address Redacted | Email |
| b1cd508b-4238-4985-a093-8c96015f8d68 | Email Address Redacted | Email |
| b1cdfce1-7dd7-459e-a66d-b3987a79bda3 | Email Address Redacted | Email |
| b1ce2e4e-e99a-41d8-9e84-351cb9d08760 | Email Address Redacted | Email |
| b1ce9e61-8755-49db-b921-ad43d272e3c8 | Email Address Redacted | Email |
| b1cec92c-d5b0-4e96-a3a6-28af18bfa3d2 | Email Address Redacted | Email |
| b1d03203-0aa7-4999-8131-1fe9d0bb9325 | Email Address Redacted | Email |
| b1d03c91-a6c2-4f65-a7b9-688c52496e33 | Email Address Redacted | Email |
| b1d0bafa-73b4-4405-8919-33b275d4439f | Email Address Redacted | Email |
| b1d0ca8d-a87c-42dc-9bd8-29e3927966de | Email Address Redacted | Email |
| b1d0d73f-280b-4809-a6fc-ee1771c71e17 | Email Address Redacted | Email |
| b1d15b2c-09e5-4be9-8773-826ecc07c5e3 | Email Address Redacted | Email |
| b1d15ceb-1084-4740-8d88-9c5fef9978b3 | Email Address Redacted | Email |
| b1d1cd5d-04ec-4bec-ae60-c2b105ae0e97 | Email Address Redacted | Email |
| b1d1fd57-5a74-4c4d-bbd3-76527237e02f | Email Address Redacted | Email |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | Email Address Redacted | Email |
| b1d3e43f-783c-41d4-a54c-3cb61c0659a0 | Email Address Redacted | Email |
| b1d3fc54-e725-4db0-b190-bd08789b54af | Email Address Redacted | Email |
| b1d408ff-a228-40df-b6fd-3e294846fdbd | Email Address Redacted | Email |
| b1d417f6-e969-4ab0-a791-2022ef7c3a9f | Email Address Redacted | Email |
| b1d44462-af55-40de-9b02-390df509b8d1 | Email Address Redacted | Email |
| b1d50c47-ab8f-4d03-b231-5522eadef696 | Email Address Redacted | Email |
| b1d54795-034a-438e-b6ee-d1c535ae2ae6 | Email Address Redacted | Email |
| b1d54f39-2b20-41af-8a20-c662bbf3d9d2 | Email Address Redacted | Email |
| b1d5a1ce-7c6c-469f-9bcd-217f08fd4f11 | Email Address Redacted | Email |
| b1d5a736-b5b5-4aeb-b030-fa8e560d4a0c | Email Address Redacted | Email |
| b1d603a0-8622-4d54-8a5d-97edd82ba240 | Email Address Redacted | Email |
| b1d6c5f2-9379-48ba-8d7a-3eebb8ba8eb9 | Email Address Redacted | Email |
| b1d7323b-57f0-4bc1-afd8-8f18e5ce015e | Email Address Redacted | Email |
| b1d77931-7d4a-4011-9182-8c1c9010f224 | Email Address Redacted | Email |
| b1d79333-c17d-44fb-b42d-056db90357b | Email Address Redacted | Email |
| b1d858dd-5930-4f74-91cf-f8425c160631 | Email Address Redacted | Email |
| b1d8b00f-018a-4b57-a396-ce2c22c60a8a | Email Address Redacted | Email |
| b1d90d93-7be2-409a-a157-a635535a4329 | Email Address Redacted | Email |
| b1d92b64-f25f-4fcc-b472-caf698ea686b | Email Address Redacted | Email |
| b1d94a46-545b-449e-8a94-0a70dc6a5a43 | Email Address Redacted | Email |
| b1dadd15-fc9c-4e44-b31b-258dfd05c29c | Email Address Redacted | Email |
| b1dd048b-ab73-4041-abbf-5efd1c5fa5a8 | Email Address Redacted | Email |
| b1dd2468-2702-499c-8489-6a41495ce46f | Email Address Redacted | Email |
| b1dd6ee1-0cd7-4779-b335-793421292798 | Email Address Redacted | Email |
| b1dda083-48af-49a2-8562-e6027858e811 | Email Address Redacted | Email |
| b1ddd267-92ef-440d-9179-d324e4e5b03a | Email Address Redacted | Email |
| b1df9135-03d6-4e10-8f54-db26a9e871cf | Email Address Redacted | Email |
| b1dffc11-01c7-4bc3-a460-98c304cb9202 | Email Address Redacted | Email |
| b1e03281-ec4c-4057-a098-b312940cb728 | Email Address Redacted | Email |
| b1e04160-edcf-4c8c-80c4-bbc75e64280b | Email Address Redacted | Email |
| b1e045ac-4b49-4b10-bf26-8fe1ae766f03 | Email Address Redacted | Email |
| b1e050fd-de9f-4652-8b05-55cf40f29f08 | Email Address Redacted | Email |
| b1e05f3a-26d5-48be-8d76-4e9c7810e8d8 | Email Address Redacted | Email |
| b1e0e7b8-72d6-455b-9ddd-fe587ab4aee9 | Email Address Redacted | Email |
| b1e13650-e02a-4634-9411-728 7df3c533b | Email Address Redacted | Email |
| b1e187e8-6503-49c4-a602-1f5f7d9d64ec | Email Address Redacted | Email |
| b1e19ef7-a3ec-4d2e-9a28-646bd974b759 | Email Address Redacted | Email |
| b1e28a49-b65c-4660-ba9e-f9f3eea05257 | Email Address Redacted | Email |
| b1e2d224-363f-4379-b74f-092dbbe6c62f | Email Address Redacted | Email |
| b1e4d7ec-a613-4310-80cb-4397f37ef79a | Email Address Redacted | Email |
| b1e53286-da3d-4b74-bd5b-2961fd57dabf | Email Address Redacted | Email |
| b1e549ad-d395-4ccd-8c0f-da361ecb70ab | Email Address Redacted | Email |
| b1e5956a-700e-4129-945d-842eecaaafc7 | Email Address Redacted | Email |
| b1e597ca-6b92-4870-88fe-182c6073f4f7 | Email Address Redacted | Email |
| b1e5bde6-14b1-4f47-aeca-322970a82df9 | Email Address Redacted | Email |
| b1e5d2b2-21cc-4dc6-8582-33b9dbfad8c4 | Email Address Redacted | Email |
| b1e63416-d044-4c41-8a8c-19e07cdad3a1 | Email Address Redacted | Email |
| b1e7b8b0-a84f-475f-b428-9c4e92988817 | Email Address Redacted | Email |
| b1e823c2-c171-4643-883d-093e1a60ec30 | Email Address Redacted | Email |
| b1e8724f-774f-4836-864a-f09cde6f878e | Email Address Redacted | Email |
| b1e90b9a-cfe2-4cdf-a558-31121559ff5b | Email Address Redacted | Email |
| b1e97bbd-87ce-4a3a-b78e-09b53193491a | Email Address Redacted | Email |
| b1ea6c84-662b-4048-8517-f540cd874a69 | Email Address Redacted | Email |
| b1eabac3-8333-4c3b-b670-40e27d486b89 | Email Address Redacted | Email |
| b1ead52b-7090-43ff-9918-5ac81182486c | Email Address Redacted | Email |
| b1eb33a9-ca90-407f-9bf1-04387334eec8 | Email Address Redacted | Email |
| b1eb426b-6804-4dbb-b0c2-b39ea0c5d63d | Email Address Redacted | Email |
| b1ec1756-45c2-41bc-916f-fc41f7bb49a2 | Email Address Redacted | Email |
| b1ec530b-46d4-4787-a595-0715a139c296 | Email Address Redacted | Email |
| b1ec9b9b-b127-4557-bb1d-b6f2b9b6fde9 | Email Address Redacted | Email |
| b1ecd133-a0ff-483a-8f75-a3b8b5308355 | Email Address Redacted | Email |
| b1ee73b5-7ce6-431c-a976-8648224e2800 | Email Address Redacted | Email |
| b1eee38e-76ac-4634-a882-37b685c76bdc | Email Address Redacted | Email |
| b1ef8439-734f-47ea-8dfc-feb99439637f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b1ef895e-b232-4f99-a78e-0db02a4ebe7e | Email Address Redacted | Email |
| b1f06b39-7b31-4b10-ba19-db06725f611c | Email Address Redacted | Email |
| b1f22858-3152-4fac-b944-c70223b0aa7d | Email Address Redacted | Email |
| b1f26392-2f77-4ec6-a1ca-89c29abefad2 | Email Address Redacted | Email |
| b1f28079-aa6d-4870-a3b7-e9f481416c83 | Email Address Redacted | Email |
| b1f2f376-14d1-4a7d-ad0a-fe6be913993e | Email Address Redacted | Email |
| b1f3880b-54b6-4300-9f6c-b9a69ad44972 | Email Address Redacted | Email |
| b1f38d8b-655c-4b07-b404-909f0d82cba5 | Email Address Redacted | Email |
| b1f3b35b-7644-42b9-ba4b-fe7cef7172e7 | Email Address Redacted | Email |
| b1f4238e-4b2e-47ec-9470-a2bfc0970f37 | Email Address Redacted | Email |
| b1f4661c-0acf-4795-9679-2dcc283157f3 | Email Address Redacted | Email |
| b1f48832-88cb-44b0-aec9-4828a29ccee0 | Email Address Redacted | Email |
| b1f4b3a4-b7fe-44bb-b609-109298e7a751 | Email Address Redacted | Email |
| b1f4bb12-caa6-4acf-a8d6-c1cac8d81a10 | Email Address Redacted | Email |
| b1f4fa09-9dfc-49f8-a835-b8d4046a635b | Email Address Redacted | Email |
| b1f57caf-82d8-47de-a094-7ada15fcc12f | Email Address Redacted | Email |
| b1f6595c-8b79-4d2d-a935-a706952d8d78 | Email Address Redacted | Email |
| b1f7d5c7-a8e6-470a-a400-41b16840b96e | Email Address Redacted | Email |
| b1f86bde-2af1-464c-a781-2128431d45b1 | Email Address Redacted | Email |
| b1f8af3e-740e-4047-b4ea-390f3f092c41 | Email Address Redacted | Email |
| b1f8e9b1-bf18-4ad8-9778-18a31c45be6c | Email Address Redacted | Email |
| b1f901c8-97d9-4329-a10c-6f98aac1a667 | Email Address Redacted | Email |
| b1f904fb-e71e-4f43-a684-498f4304e7fa | Email Address Redacted | Email |
| b1f9a0ab-cc4a-4fba-9908-f070b8ded4d9 | Email Address Redacted | Email |
| b1fa0ffd-b3e8-4407-af9b-62df7264ab4e | Email Address Redacted | Email |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | Email Address Redacted | Email |
| b1fb28d8-6c67-42b4-bdf2-bb450a9f088a | Email Address Redacted | Email |
| b1fb4cd6-e288-46a3-990f-495c364cee0a | Email Address Redacted | Email |
| b1fb8e99-f3e4-4962-8bb7-bdca394aac66 | Email Address Redacted | Email |
| b1fbca79-d993-465d-b313-b878ed569d09 | Email Address Redacted | Email |
| b1fc0222-d1c3-4482-94d8-83540acd3e3f | Email Address Redacted | Email |
| b1fc1d88-496c-464c-b1d7-785b583b8dd2 | Email Address Redacted | Email |
| b1fccbc6-1314-45f3-9dd0-9b4f6590b605 | Email Address Redacted | Email |
| b1fcfc3c-9fe1-4324-a1c8-e414e1acdf8a | Email Address Redacted | Email |
| b1fd8ba4-d82d-4cf0-a29e-9a1f9f06600b | Email Address Redacted | Email |
| b1fdbb7d-4946-44d0-a162-fb5762ef3624 | Email Address Redacted | Email |
| b1fdd6e6-1f1e-4a5f-acf0-19b5e7c51f5d | Email Address Redacted | Email |
| b1fe0235-abd9-4e67-8131-bfceedd8345e5 | Email Address Redacted | Email |
| b1fe4591-322f-4456-adf1-a1f81affa7c5 | Email Address Redacted | Email |
| b1fe4591-322f-4456-adf1-a1f81affa7c5 | Email Address Redacted | Email |
| b1fee13c-2684-4ddf-bf16-8a34223b47b2 | Email Address Redacted | Email |
| b1fefe04-7f41-494e-903a-cd83fb6070b7 | Email Address Redacted | Email |
| b1ff8b94-0ddc-4e98-ac8c-bf2ae3fbd45e | Email Address Redacted | Email |
| b2006411-2fde-4e5f-ba05-2403ab2b758c | Email Address Redacted | Email |
| b200b832-a67d-4e13-9a28-38927c2186e4 | Email Address Redacted | Email |
| b200d845-b152-4a17-aba4-3b099e1f361c | Email Address Redacted | Email |
| b2014389-d605-408c-82a0-b48e754a4a0e | Email Address Redacted | Email |
| b20157b6-9ae4-4719-9c70-e0789c0cfc60 | Email Address Redacted | Email |
| b20200b7-67a7-4b9a-9eab-6b694328bbb7 | Email Address Redacted | Email |
| b202705a-ec30-4886-ad08-3206c702bed2 | Email Address Redacted | Email |
| b203652e-10d5-4b16-8893-d9e8ed5f3d49 | Email Address Redacted | Email |
| b203e2e6-32e1-439e-af46-0a583a0295a1 | Email Address Redacted | Email |
| b204028f-8742-4bf6-be97-78efcadca027 | Email Address Redacted | Email |
| b2045bdc-d87a-4ca6-8c2a-6ca09cc3b3d5 | Email Address Redacted | Email |
| b20491c1-070d-4c34-9ff9-f870d846bf98 | Email Address Redacted | Email |
| b204fe1d-a50f-4de0-9410-364f56796b05 | Email Address Redacted | Email |
| b205872d-f600-47c4-9312-1c4479fbe28f | Email Address Redacted | Email |
| b2058b5e-8447-4350-be33-f863ad0a07ee | Email Address Redacted | Email |
| b205af5d-f5b4-4d13-8ba3-8f75cfd0a78c | Email Address Redacted | Email |
| b206fda9-bda3-475e-a52a-874b645a6a7b | Email Address Redacted | Email |
| b207450a-faba-4705-acbd-4bd0b3001846 | Email Address Redacted | Email |
| b207705f-c734-4aa7-b6f5-c091717fb079 | Email Address Redacted | Email |
| b2084459-c9e6-462d-a62c-72b35c79a914 | Email Address Redacted | Email |
| b2090674-2ef5-4aa9-8460-1c9df189d01a | Email Address Redacted | Email |
| b20957f1-a41e-4e58-95a0-98c86e0d17ea | Email Address Redacted | Email |
| b2099e66-87f2-4d3e-92cd-501af5a23eca | Email Address Redacted | Email |
| b20a1530-fc10-4450-a8c2-d810725d11b4 | Email Address Redacted | Email |
| b20a5c4d-0287-45c0-9d33-22de0bc48099 | Email Address Redacted | Email |
| b20a8c51-6eca-40b0-a511-5cb85644c2f9 | Email Address Redacted | Email |
| b20a9305-13ac-49f4-b618-3accb9be7728 | Email Address Redacted | Email |
| b20ab301-0f76-4934-a5df-9f493ba861ad | Email Address Redacted | Email |
| b20ad971-36aa-4dae-83be-2bb02dcb7bcc | Email Address Redacted | Email |
| b20aff9c-ef87-4d7d-b8aa-769c3a1c4890 | Email Address Redacted | Email |
| b20b076f-8bea-4b84-b921-d94c8fee2966 | Email Address Redacted | Email |
| b20b1900-4a6f-4f75-b5c2-4b610b749250 | Email Address Redacted | Email |
| b20b4c46-7e9a-470c-9883-e9c5dd87da70 | Email Address Redacted | Email |
| b20be367-a169-47b5-9f00-80b1fb66b13b | Email Address Redacted | Email |
| b20c08c7-0f6a-4cdb-ab5e-12bb68038543 | Email Address Redacted | Email |
| b20c7510-deb6-407e-bfc5-f13a87c65715 | Email Address Redacted | Email |
| b20dcf5a-8ec9-4c9f-acf9-b81df4af0e04 | Email Address Redacted | Email |
| b20df6ad-4aeb-4d8f-925c-582fd404a8f0 | Email Address Redacted | Email |
| b20e0792-ff97-46ec-b941-caf06962419 | Email Address Redacted | Email |
| b20e44d1-419e-4a61-8215-3cd987c122b2 | Email Address Redacted | Email |
| b20ea509-6ef4-4688-91d1-182dba01bbb8 | Email Address Redacted | Email |
| b20ed219-6dc8-4fd1-b49f-d8d56448b2eaa | Email Address Redacted | Email |
| b20f2ac4-c600-4c0c-bdaa-36fe63082cd7 | Email Address Redacted | Email |
| b20f8613-e964-46fc-970c-23ae3d844dd4 | Email Address Redacted | Email |
| b210e3cb-8ce7-4842-8748-5119b65fb2d1 | Email Address Redacted | Email |
| b211260a-82c8-4c24-8535-7ef2319b6140 | Email Address Redacted | Email |
| b211a4f5-c31d-4a95-b397-6d5ebe507482 | Email Address Redacted | Email |
| b2125b14-a7ae-456f-895f-0c29cd77849c | Email Address Redacted | Email |
| b2127402-e2da-4397-bd37-8c7a4137f134 | Email Address Redacted | Email |
| b212ae23-6c7e-4b29-be67-01f932cd9194 | Email Address Redacted | Email |
| b212ecd7-ab1a-45a1-b8ce-cbb1a663ced8 | Email Address Redacted | Email |
| b213104d-33be-4c0f-a317-1dffe8ba09ad | Email Address Redacted | Email |
| b2132656-bcae-4d4e-955b-cf592fb045ab | Email Address Redacted | Email |
| b2133e52-86cc-455f-a597-61a42b94d6d1 | Email Address Redacted | Email |
| b213a649-9f6a-4883-8e41-69c9eca51f22 | Email Address Redacted | Email |
| b21402b8-e4a5-4314-a49f-6dfcca62fa8d | Email Address Redacted | Email |
| b2140ad7-2677-4a05-9ddf-443dca67c913 | Email Address Redacted | Email |
| b2140f4f-4e7f-4998-9f26-60e7ca218510 | Email Address Redacted | Email |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b215e5d3-2e13-44f5-a6ea-ac255714339f | Email Address Redacted | Email |
| b216e787-0b6d-4eed-bc8f-6ce53f3ffd65 | Email Address Redacted | Email |
| b2171ce3-c00d-4cb6-ad74-67ec49391074 | Email Address Redacted | Email |
| b2183bb1-6de5-4d86-af0b-588a443cd035 | Email Address Redacted | Email |
| b218bac3-b4b5-470d-b210-6812257be96d | Email Address Redacted | Email |
| b2190dc2-7de9-45aa-96b1-a2cdf05c33f5 | Email Address Redacted | Email |
| b21916c8-b476-4deb-aecb-2ef2f1f21fc5 | Email Address Redacted | Email |
| b2195b38-ff4c-4d1a-841c-a0e29b038a50 | Email Address Redacted | Email |
| b219cbdb-62b9-4d23-bd8f-bbd6998b6108 | Email Address Redacted | Email |
| b219f4d1-a643-45fe-b6e6-5339a0faed5e | Email Address Redacted | Email |
| b21a5375-9368-40b8-ad65-b362cdd882fb | Email Address Redacted | Email |
| b21a56f6-851a-4931-8d5b-418cab405ef9 | Email Address Redacted | Email |
| b21a7499-3277-4f9d-bc23-c1e5c221c538 | Email Address Redacted | Email |
| b21ad03c-4901-4d00-8ab8-6ae6e1db42db | Email Address Redacted | Email |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | Email Address Redacted | Email |
| b21bc0aa-3b8a-48b6-bd84-69ee16f7a27b | Email Address Redacted | Email |
| b21c2a35-dc43-4764-8a09-a585eea16608 | Email Address Redacted | Email |
| b21cd9ef-759e-4e00-a539-d3f1bebbc391 | Email Address Redacted | Email |
| b21d4ad9-5f0b-4ab1-88ff-f95b1c6af136 | Email Address Redacted | Email |
| b21d7608-e144-43e2-9d3b-623bce043e67 | Email Address Redacted | Email |
| b21d900e-efe7-4a4d-85aa-3585fa8d3794 | Email Address Redacted | Email |
| b21daeb4-4604-46fe-8135-662543955609 | Email Address Redacted | Email |
| b21ded38-b493-4eff-bbd1-0e634e6289b1 | Email Address Redacted | Email |
| b21f2fa3-8dac-4259-916d-6370034ec024 | Email Address Redacted | Email |
| b21f4aaa-8243-4c17-b8ca-d479b5c55ae8 | Email Address Redacted | Email |
| b21fcecc-c519-438c-befc-dfb6159eacdd | Email Address Redacted | Email |
| b221574e-2bbf-4d16-a6ac-889f9a2f04c5 | Email Address Redacted | Email |
| b2216aae-38e3-479f-9634-7ee2db372727 | Email Address Redacted | Email |
| b2217c96-70d0-4270-9c71-ac9bd322ba9f | Email Address Redacted | Email |
| b2219172-b4c6-4737-a327-4c46055e93ea | Email Address Redacted | Email |
| b221c17d-9248-4928-b8fa-42f86c436ce6 | Email Address Redacted | Email |
| b223e1a0-0740-465a-83ca-2e2386f522a8 | Email Address Redacted | Email |
| b223fd58-efc1-4d00-b074-6ac8c855261c | Email Address Redacted | Email |
| b2241d2c-469a-4c46-a5ce-4725aff1c63f | Email Address Redacted | Email |
| b2241d2c-469a-4c46-a5ce-4725aff1c63f | Email Address Redacted | Email |
| b2247973-af9f-4650-b271-123c865199e7 | Email Address Redacted | Email |
| b224dfa8-efeb-4680-88bc-eb2b336c0664 | Email Address Redacted | Email |
| b225d13a-91a5-4767-9bb3-54fb9f482d75 | Email Address Redacted | Email |
| b225d631-87f1-44e5-ab8d-1f5280251375 | Email Address Redacted | Email |
| b22623ce-dc22-4c91-bf96-f615411f1239 | Email Address Redacted | Email |
| b2264b6f-bb22-40c6-89ba-61369da5cd71 | Email Address Redacted | Email |
| b226a66e-16eb-45a0-9b1a-58b4723f8c28 | Email Address Redacted | Email |
| b226a66e-16eb-45a0-9b1a-58b4723f8c28 | Email Address Redacted | Email |
| b26b882-3bea-49f1-b71c-08cfdfa603ab | Email Address Redacted | Email |
| b226ccea-f34c-476c-9574-0d22ddc4d402 | Email Address Redacted | Email |
| b226ec22-194d-40b6-b712-b4e7587ea6b2 | Email Address Redacted | Email |
| b226ee0b-f520-4da8-b254-fc41a5e996ac | Email Address Redacted | Email |
| b226f3f8-7016-419f-a2bf-89117e6dd2af | Email Address Redacted | Email |
| b2273886-4fd6-4231-a778-d7fab5f13892 | Email Address Redacted | Email |
| b2278472-35c1-489c-8cfd-f83927fe0c5c | Email Address Redacted | Email |
| b227d6b7-4ed5-40b3-a5c8-0af8b35fb929 | Email Address Redacted | Email |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | Email Address Redacted | Email |
| b228ee8a-f963-478c-b043-520bff4f38f0 | Email Address Redacted | Email |
| b229043e-cdf7-4134-8772-f94472b8e9ab | Email Address Redacted | Email |
| b22a09c7-31a8-4318-b1de-089841201b7c | Email Address Redacted | Email |
| b22a97bc-944a-4bc1-a57d-500b10c13246 | Email Address Redacted | Email |
| b22add83-c085-4ff4-9e35-96b49faa3f5e | Email Address Redacted | Email |
| b22cda36-df29-45a4-8741-d35359ae2a8a | Email Address Redacted | Email |
| b22d0524-9449-4dfe-8726-98bd6130675d | Email Address Redacted | Email |
| b22d8754-525b-4be3-9a99-53a163943887 | Email Address Redacted | Email |
| b22fb0f2-f4e6-4d00-8002-4e672b36ca5e | Email Address Redacted | Email |
| b2302e3d-62ef-471c-8c50-583add05b37e2 | Email Address Redacted | Email |
| b23317f9-afe8-4e77-beec-6f8165120e07 | Email Address Redacted | Email |
| b2335640-7afe-4d9d-a0c5-cf123e67b4ae | Email Address Redacted | Email |
| b3338ca5-34d0-4448-82fe-b7bde4b400b2 | Email Address Redacted | Email |
| b2350fda-0e8d-4c11-a0d8-37ddaee784ca | Email Address Redacted | Email |
| b2369f3e-a92f-4959-a7e8-4731f371b995 | Email Address Redacted | Email |
| b336b3d8-5b7c-4c22-8649-e0f2ca280247 | Email Address Redacted | Email |
| b36e027-e062-444a-b9b3-a4b2422891eb | Email Address Redacted | Email |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | Email Address Redacted | Email |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | Email Address Redacted | Email |
| b238ad43-7988-458a-a974-56fabde326f1 | Email Address Redacted | Email |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | Email Address Redacted | Email |
| b239b628-7191-4f02-b93c-d25926eb1c32 | Email Address Redacted | Email |
| b239d523-e3e8-41ca-9d80-d6625e92c867 | Email Address Redacted | Email |
| b390a8e-e9e0-4ca1-b8dd-2c23ea44ce11 | Email Address Redacted | Email |
| b33a9fca-b542-4dd3-8cda-e38b9f1e6b04 | Email Address Redacted | Email |
| b23afdba-937b-4899-be77-b0dcff15fad7 | Email Address Redacted | Email |
| b23b01f6-03cc-4fe5-b09e-f682ac1df7ef | Email Address Redacted | Email |
| b23b5d98-ef1c-4113-b794-cf72eb0f20af | Email Address Redacted | Email |
| b23b6c52-2052-44b3-b35e-4bd30bb1a5dc | Email Address Redacted | Email |
| b3bd16d-5924-4253-9f51-5625eb2c5557 | Email Address Redacted | Email |
| b23dde0a-65ac-46b6-8f5a-6d579298c3c2 | Email Address Redacted | Email |
| b23ec3ed-8fdc-4d8e-9046-4cd0f0300eb3 | Email Address Redacted | Email |
| b33f27f9-dcb5-4f35-82cb-352e8a1b1569 | Email Address Redacted | Email |
| b23f5e46-4e1d-40c2-ac9c-004759bbec09 | Email Address Redacted | Email |
| b23fcbe0-8d29-4839-88af-ab125573a604 | Email Address Redacted | Email |
| b23fd662-aa53-47cc-81be-7531425a0ede | Email Address Redacted | Email |
| b24002e8-df9c-4327-bca8-8127e88c5319 | Email Address Redacted | Email |
| b240691f-cf71-4058-a26a-0f3e7ce7d0c7 | Email Address Redacted | Email |
| b240c302-bc27-4cef-b0ba-892d6325e1b7 | Email Address Redacted | Email |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | Email Address Redacted | Email |
| b240de9c-83d5-4622-ae44-94fa7888c7dc | Email Address Redacted | Email |
| b2416c21-9d55-46a6-a85e-6ba14fee6119 | Email Address Redacted | Email |
| b241be83-5240-4819-88fc-a40017843591 | Email Address Redacted | Email |
| b2432c56-9e35-4462-b78a-af66b08b3acb | Email Address Redacted | Email |
| b243b79b-bdcc-489f-bf1e-02abd84ba642 | Email Address Redacted | Email |
| b24493e8-6c07-4c80-91cc-c235a2f8db9b | Email Address Redacted | Email |
| b244efbd-f7ea-4a4e-b8cb-9f1f62f5f3ea | Email Address Redacted | Email |
| b245555a-cde7-44be-bf47-08934659cf82 | Email Address Redacted | Email |
| b2458521-6e1b-4273-ab8d-af1a39365e25 | Email Address Redacted | Email |
| b2458521-6e1b-4273-ab8d-af1a39365e25 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b2458521-6e1b-4273-ab8d-af1a39365e25 | Email Address Redacted | Email |
| b2476940-2892-4759-9e6c-64e3b6a6723d | Email Address Redacted | Email |
| b2484cc5-798b-4ced-baf0-f464cd017ef7 | Email Address Redacted | Email |
| b2497697-e903-4fa0-b05f-9ea487a150b5 | Email Address Redacted | Email |
| b24a9365-675e-4fab-8c4f-84ec55b4e535 | Email Address Redacted | Email |
| b24a94eb-bb10-4471-a6f5-7975821b84df | Email Address Redacted | Email |
| b24a9625-5150-4383-9791-7277f0f69cdf | Email Address Redacted | Email |
| b24aa3e9-92bd-452f-bae2-88df71c87c03 | Email Address Redacted | Email |
| b24b5507-cc38-492e-83fb-f84c27d34392 | Email Address Redacted | Email |
| b24b940f-486b-4053-85e6-d973be355b1d | Email Address Redacted | Email |
| b24cbcde-4209-4d45-b3ff-e660a861b4bb | Email Address Redacted | Email |
| b24d004c-a79e-4097-ae18-12c6be90df5e | Email Address Redacted | Email |
| b24d4a9f-9e6e-42d9-9ac2-2ecca4e642f4 | Email Address Redacted | Email |
| b24d9a2a-2f80-45f9-bf7f-6502913b428f | Email Address Redacted | Email |
| b24e07de-8abd-4486-a494-b90f03d6abb9 | Email Address Redacted | Email |
| b24e2d97-d1d5-4ce3-89ad-faa9ef29ace1 | Email Address Redacted | Email |
| b24e8d42-ec7e-4aa5-9846-c800bbde59e5 | Email Address Redacted | Email |
| b24f00c5-1788-47bc-9ae3-a506d42f72cd | Email Address Redacted | Email |
| b24f4170-a398-40d0-a479-062a19e945b6 | Email Address Redacted | Email |
| b24fd711-dc7d-45bb-a9f5-c107cba6304d | Email Address Redacted | Email |
| b250e960-ab96-4186-b9a9-e9ea9f3b1ea3 | Email Address Redacted | Email |
| b250fa8c-6e39-4eff-ba6f-24b34347df1a | Email Address Redacted | Email |
| b2511075-6624-4bfb-966a-4851b498cf67 | Email Address Redacted | Email |
| b25141a5-1b47-4d84-b6ae-6d2d214a0ef9 | Email Address Redacted | Email |
| b5524c1e-96d9-45e9-aa94-f1786461abdf | Email Address Redacted | Email |
| b252d47a-2b8c-403a-9fe0-0bc829b86707 | Email Address Redacted | Email |
| b254a1d5-91e0-43e2-9875-82510f660649 | Email Address Redacted | Email |
| b254def7-9fbc-48f9-bc9e-e4b237046b47 | Email Address Redacted | Email |
| b2550393-bd43-440b-94d3-22842d92ed97 | Email Address Redacted | Email |
| b2559355-a15a-42b0-8f2d-26273a983fab | Email Address Redacted | Email |
| b2559c62-66c8-4b0b-9bef-6dec3fba59a1 | Email Address Redacted | Email |
| b25612eb-eb1e-47b2-a974-c0d48694322e | Email Address Redacted | Email |
| b256562d-f6c5-41f2-b478-b7d0d07784fd | Email Address Redacted | Email |
| b256c6f6-6679-4d9d-bf40-1b0200647838 | Email Address Redacted | Email |
| b2578c96-9bd4-4888-b827-7803e7772311 | Email Address Redacted | Email |
| b257ea53-d41a-46b4-a301-7b1e3d2072c1 | Email Address Redacted | Email |
| b2584a2c-6a08-46fb-84b1-b1fda07e2860 | Email Address Redacted | Email |
| b2590e16-048f-4648-bce3-879a47218850 | Email Address Redacted | Email |
| b2598a17-87fb-42cc-a9ca-e1f4eb40b472 | Email Address Redacted | Email |
| b259dbbc-f663-4154-8c26-80ae1f5140b0 | Email Address Redacted | Email |
| b25a0614-6e2f-4680-b50e-a36e0d75c5cc | Email Address Redacted | Email |
| b25c61f9-171f-40c8-b789-777f2d6f10b9 | Email Address Redacted | Email |
| b25cb307-2628-43ad-8f72-8f5463fa84fc | Email Address Redacted | Email |
| b25cd254-c086-47c8-a595-08acccb16f33 | Email Address Redacted | Email |
| b25ce79c-c143-4406-b1a6-6d7f36b5cd3f | Email Address Redacted | Email |
| b25d225e-b0d8-4e5b-81db-62a49038c90d | Email Address Redacted | Email |
| b25e7890-5adf-47f1-adfd-409897549680 | Email Address Redacted | Email |
| b26100d5-c0cf-4572-bdf0-4dbd3a0fa5b7 | Email Address Redacted | Email |
| b2614bdf-f076-42e9-8dae-dde07edad1ea | Email Address Redacted | Email |
| b2619044-f213-4514-8fb6-437f835d39ec | Email Address Redacted | Email |
| b261c110-c02a-4549-8e67-4dfa9d836988 | Email Address Redacted | Email |
| b261d154-77f0-4a8e-be0a-514d44230fce | Email Address Redacted | Email |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | Email Address Redacted | Email |
| b262f313-f72c-45ce-a85b-a4c2085c6ec3 | Email Address Redacted | Email |
| b263e31b-818c-4167-9080-292028ae6dec | Email Address Redacted | Email |
| b263ecaa-b4ac-4cf0-beb0-0d1ef793fcf1 | Email Address Redacted | Email |
| b264ec7d-d017-4e58-adec-44216ec45580 | Email Address Redacted | Email |
| b2654a3d-db84-4d58-b667-3b93d4212061 | Email Address Redacted | Email |
| b2659234-7494-48b1-b62e-dc7f4f0a5c6a | Email Address Redacted | Email |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | Email Address Redacted | Email |
| b266572a-31ad-4e61-b027-070d3c9a9462 | Email Address Redacted | Email |
| b266bc64-0085-4841-b9eb-997239d3a055 | Email Address Redacted | Email |
| b266da4e-ef7d-44a9-812d-35b8da7b962b | Email Address Redacted | Email |
| b267322O-07c1-413f-bdc7-c9a6b7c117cf | Email Address Redacted | Email |
| b2674ceb-eb6e-40e7-821a-85d889d6288d | Email Address Redacted | Email |
| b2675e97-2378-4f98-af57-0ffe6374dd7a | Email Address Redacted | Email |
| b2679fa9-bd5c-4d24-8df7-e85e67867ce9 | Email Address Redacted | Email |
| b267a4dd-8021-4b41-a03a-7120f751c16f | Email Address Redacted | Email |
| b267a961-e57d-4442-9ac0-f674d616806f | Email Address Redacted | Email |
| b268f716-7fe0-4e90-92ac-5c89c335712b | Email Address Redacted | Email |
| b26962a9-379a-4cf3-a2b5-2bad933ba79e | Email Address Redacted | Email |
| b269936d-3e4e-4977-8423-c87482f23801 | Email Address Redacted | Email |
| b269eb3b-cafd-4b92-96d6-bc2490b3be22 | Email Address Redacted | Email |
| b26a21a7-c953-45fa-85c0-8efe43546246 | Email Address Redacted | Email |
| b26a5a23-3998-4acd-8fba-5b605cd8aaec | Email Address Redacted | Email |
| b26a6199-16f0-46dc-8358-801417ecf655 | Email Address Redacted | Email |
| b26afd09-0d45-4940-a66c-70e2031c513c | Email Address Redacted | Email |
| b26b398e-eeb0-410d-8c50-f8c6fc8b246a | Email Address Redacted | Email |
| b26b4f7b-bfbd-430c-8d42-015ee8b8a979 | Email Address Redacted | Email |
| b26b63b5-c9eb-44b7-9ee3-832fe3a746bb | Email Address Redacted | Email |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | Email Address Redacted | Email |
| b26c75d-cc09-48a5-a993-4f0698471ccc | Email Address Redacted | Email |
| b26c1ef9-692a-4d19-a344-549126d02486 | Email Address Redacted | Email |
| b26c3b75-d3cb-4c78-a9f8-dc8672bdf950 | Email Address Redacted | Email |
| b26c606d-0e61-4059-96cc-ff7126f3f372 | Email Address Redacted | Email |
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | Email Address Redacted | Email |
| b26d6c86-dc3d-4d2e-b48e-20cf4ec9329f | Email Address Redacted | Email |
| b26da17b-a7b2-472b-a740-e9b7870c4bfb | Email Address Redacted | Email |
| b26df262-6dfd-499e-9862-0369f7b7a4e | Email Address Redacted | Email |
| b26e7e59-ac1a-4aa5-a738-64efc19736c7 | Email Address Redacted | Email |
| b26fa1c3-8bbf-4605-a9dd-961792dec383 | Email Address Redacted | Email |
| b27311f2-ab6e-451a-b38c-adfaa232a2d5 | Email Address Redacted | Email |
| b2731b01-ac54-498c-b9d3-00881f6e18e2 | Email Address Redacted | Email |
| b27349f2-e228-46c1-8b98-c78e724999e2 | Email Address Redacted | Email |
| b273615e-bb7c-4bdc-9126-13249f3c94e7 | Email Address Redacted | Email |
| b273698d-cbcd-49f7-a10c-d675f1582dc0 | Email Address Redacted | Email |
| b273d91b-515d-4c28-b76f-4c4ef1d45f43 | Email Address Redacted | Email |
| b2742781-8642-4f39-8f08-3f5b0ca7c60c | Email Address Redacted | Email |
| b2743071-5a2b-451a-b5bb-576b2a353e84 | Email Address Redacted | Email |
| b27515cd-0c41-46cf-b52f-08c2560268ff | Email Address Redacted | Email |
| b2529144-6d87-4e12-9e3d-6701c75b870b | Email Address Redacted | Email |
| b27541e6-aad4-40c3-a84b-2132aedb0d62 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b2763812-ccec-44d3-8c59-5b7ae1ceaa4e | Email Address Redacted | Email |
| b2766ab6-3cc0-453c-8b4d-ead93b9d9166 | Email Address Redacted | Email |
| b277a1d0-9743-411f-bb18-d21fec52c2c9 | Email Address Redacted | Email |
| b277a5a4-f80c-420d-ab87-f6516a276595 | Email Address Redacted | Email |
| b277b3d9-5e2d-4be2-bfb0-f69ed023bcea | Email Address Redacted | Email |
| b277c4ab-e1fa-4570-bcab-7a5e4c2d0616 | Email Address Redacted | Email |
| b2788f59-4de1-4574-96eb-9ac0bfd7c92b | Email Address Redacted | Email |
| b278cebc-afde-4205-9a1b-4ab02c7e39ba | Email Address Redacted | Email |
| b2793f95-685a-4d34-9c46-38f317ba5c87 | Email Address Redacted | Email |
| b27961ab-e5d8-441e-bbb0-fe780fd32b26 | Email Address Redacted | Email |
| b2799209-4be4-4f18-903a-63307565fe97 | Email Address Redacted | Email |
| b279a2b5-6be2-4f07-b415-c2168bd84bb8 | Email Address Redacted | Email |
| b27a2472-6f5a-45f5-92da-18899f3fabfd | Email Address Redacted | Email |
| b27cd125-675f-4242-99aa-9c2de260bed4 | Email Address Redacted | Email |
| b27d83f4-6a6b-4a84-9652-1a0c42e73d3e | Email Address Redacted | Email |
| b27e16b3-3aa0-4476-95b4-49c5d57c07be | Email Address Redacted | Email |
| b27e7b4e-8a77-4ed1-a0ca-a8eaf1f7df7b | Email Address Redacted | Email |
| b27fa220-2765-4c2f-b8a1-e56d4076bcb7 | Email Address Redacted | Email |
| b2803382-8a78-48c7-8f76-f56936f045e9 | Email Address Redacted | Email |
| b2804e9d-3799-463f-b1f4-6fef913569bc | Email Address Redacted | Email |
| b280d1ce-789a-47dd-a26b-0c6e6e5693c9 | Email Address Redacted | Email |
| b281233c-12b0-4da2-b257-dd1653c682da | Email Address Redacted | Email |
| b2813fbd-1653-49ab-afe8-03c9769e04a7 | Email Address Redacted | Email |
| b281488c-1f19-47f1-9463-0db9ed2e880f | Email Address Redacted | Email |
| b2814fca-ca6f-4557-ad1d-2a76c1b2cdb8 | Email Address Redacted | Email |
| b28181d5-a915-43ee-853f-cd84b09b7263 | Email Address Redacted | Email |
| b2821650-e34b-4964-aa20-cd8d89661715 | Email Address Redacted | Email |
| b2827c9f-4dc8-4391-b448-b9d5f41fc5e3 | Email Address Redacted | Email |
| b2829f57-9839-4203-b2d2-c82917bdbb6d | Email Address Redacted | Email |
| b2834073-0358-4cde-a740-12d6fb7a99b2 | Email Address Redacted | Email |
| b2846498-4503-4f9b-a33a-2cc6bd1000d9 | Email Address Redacted | Email |
| b2848e5f-ae14-486f-a06a-1e4662b15cd7 | Email Address Redacted | Email |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | Email Address Redacted | Email |
| b284e7ac-2b76-44bc-b78d-0c1f0654310e | Email Address Redacted | Email |
| b28562cc-48ef-4ca8-9b8a-ebe8fc1d4f1a | Email Address Redacted | Email |
| b285e1ec-f2fe-4116-a675-dfa2ce5f90cc | Email Address Redacted | Email |
| b285e611-bc8b-4448-a1ad-37f8dfeae885 | Email Address Redacted | Email |
| b285ee62-bffb-4a96-b148-09077c189368 | Email Address Redacted | Email |
| b28692bc-fd1e-4fce-afc3-992c68a70efd | Email Address Redacted | Email |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | Email Address Redacted | Email |
| b2879939-98a4-4fc8-aa5c-eb1fd4e3cd6a | Email Address Redacted | Email |
| b287f5d5-f659-4566-86b1-eac56a6ee11b | Email Address Redacted | Email |
| b287fb1c-61bc-4514-858f-ba9afd910e3f | Email Address Redacted | Email |
| b2882b4b-0ede-4196-be2f-cf8061d3829d | Email Address Redacted | Email |
| b288308a-fc83-4328-9ffe-7842f829fc18 | Email Address Redacted | Email |
| b2889a9f-7b09-439b-ad97-14336ba0d8ff | Email Address Redacted | Email |
| b2891cf1-28b9-4051-968d-903f784c2915 | Email Address Redacted | Email |
| b2896d69-3976-4278-af9d-b73cfcfa0032 | Email Address Redacted | Email |
| b2898382-9fc1-489f-85ee-e024141bdf9e | Email Address Redacted | Email |
| b28a0d27-1bfb-4a86-991b-0a056eeb945d | Email Address Redacted | Email |
| b28a15cf-9ff1-42f7-9aea-f34db166fc91 | Email Address Redacted | Email |
| b28a1d35-19aa-43cc-8007-b2a04016cc7d | Email Address Redacted | Email |
| b28a2263-b9a2-4ead-a4a8-0f7fb19eb72c | Email Address Redacted | Email |
| b28a334b-57f9-4cc4-8c1a-532b0a0b5109 | Email Address Redacted | Email |
| b28a6ad9-72af-4481-8990-c5b5a6ca3243 | Email Address Redacted | Email |
| b28afa2f-276d-467c-83cf-5361e5c07183 | Email Address Redacted | Email |
| b28b0d3a-ac28-4d30-b87f-2fe710b8d960 | Email Address Redacted | Email |
| b28c9218-1110-403a-b466-05ed997bec53 | Email Address Redacted | Email |
| b28cd8fb-2374-444e-8fa9-3bf6811aad25 | Email Address Redacted | Email |
| b28ceeb5-2966-4858-839f-3b67df0438f7e | Email Address Redacted | Email |
| b28d8e55-4f3f-410b-99b5-18ac6df2a963 | Email Address Redacted | Email |
| b28da283-dbf6-4ff5-8bfc-4b75690d7e86 | Email Address Redacted | Email |
| b28db819-10d8-4165-9181-4458eef8f055 | Email Address Redacted | Email |
| b28ddabd-f3ea-4a14-beaf-8f39cb0f3197 | Email Address Redacted | Email |
| b28ec5ca-1a52-4d65-99ed-6b55b7004a87 | Email Address Redacted | Email |
| b28f0136-a7e2-4def-a593-c7072568cae7 | Email Address Redacted | Email |
| b28f1357-3924-4d34-a05b-de1be999f3fc | Email Address Redacted | Email |
| b28f78b6-c3aa-42e8-a1a9-630f7cb9fcf6 | Email Address Redacted | Email |
| b28fcecb-061b-439c-bbfe-2f60c5f4a4e4 | Email Address Redacted | Email |
| b28ffa1d-982d-4351-9ae5-bb637625eb95 | Email Address Redacted | Email |
| b2907f56-14e8-4bcc-94e6-cb8f46940fa8 | Email Address Redacted | Email |
| b290d510-e291-4371-8a9e-f62398cf7809 | Email Address Redacted | Email |
| b291cfd1-7477-438e-a5af-900677bab14d | Email Address Redacted | Email |
| b2952d16-251f-462e-b098-9b324cdaff77 | Email Address Redacted | Email |
| b295942b-500e-4f50-afa8-f16bcb236842 | Email Address Redacted | Email |
| b295e49a-8e58-4112-930b-a9228773c2ae | Email Address Redacted | Email |
| b2968975-50e0-43dd-be0e-599d9ed867ff | Email Address Redacted | Email |
| b2974c67-9d5f-4724-93bf-a0edcfbc2b7a | Email Address Redacted | Email |
| b297a6c1-a243-4fa6-b1dc-acf120bf4baf | Email Address Redacted | Email |
| b297b055-d798-4c42-9bc5-a84d0e18e74a | Email Address Redacted | Email |
| b297c9b2-701d-4901-83ad-5cea0f5c4705 | Email Address Redacted | Email |
| b297d916-2a82-4abf-bb3b-9826d8964aca | Email Address Redacted | Email |
| b2985331-fdfb-49f6-9498-31ac09d0e55b | Email Address Redacted | Email |
| b298b144-98ba-4b89-9172-7dae7cd19912 | Email Address Redacted | Email |
| b2991850-69d0-4245-aec5-15e0f277e599 | Email Address Redacted | Email |
| b2992a2c-9c8d-42d0-8ce8-73ef4ae8d015 | Email Address Redacted | Email |
| b29a7e8e-2ab6-45f1-9f03-ab4086fa2721 | Email Address Redacted | Email |
| b29bb1c0-b16b-4ec7-8e3f-5521173c5a3c | Email Address Redacted | Email |
| b29c22e1-a872-4f01-bf51-e303687db813 | Email Address Redacted | Email |
| b29c84fa-0f41-4575-9a9e-4401ee563720 | Email Address Redacted | Email |
| b29e2a94-ee41-46ab-b49d-5d7b935e4272 | Email Address Redacted | Email |
| b29e579f-a89a-4ff6-aeb6-93ebbb061bf8 | Email Address Redacted | Email |
| b29eefc7-fc45-4b95-8855-fa213dbd983b | Email Address Redacted | Email |
| b2a017df-7b83-4f78-a6a0-a500551bf9ee | Email Address Redacted | Email |
| b2a01913-38ac-4860-a11a-50772a1403e9 | Email Address Redacted | Email |
| b2a08ad4-94e9-4740-b301-16399f82dfc5 | Email Address Redacted | Email |
| b2a1a9b1-1814-4282-95b4-aa8f306250d0 | Email Address Redacted | Email |
| b2a2721e-8608-4bdf-b9ce-fd75bdb57ccd | Email Address Redacted | Email |
| b2a33bd9-95e4-443f-99ac-31f165570077 | Email Address Redacted | Email |
| b2a33bd9-95e4-443f-99ac-31f165570077 | Email Address Redacted | Email |
| b2a35a4a-21be-4c96-84d6-190265cac3a1 | Email Address Redacted | Email |
| b2a42be6-300a-4b79-8904-2fd9a0c7c0e7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b2a43c1e-f427-4c82-b6d8-2c0f76e80383 | Email Address Redacted | Email |
| b2a4feb5-fd03-4a75-a0d7-7673091ff4ee | Email Address Redacted | Email |
| b2a525f7-2ef9-45d7-8d42-23d53c6041a3 | Email Address Redacted | Email |
| b2a56e34-01dd-4c35-a56f-ee4de573f81a | Email Address Redacted | Email |
| b2a6a324-5995-4efa-a892-44352af9f04e | Email Address Redacted | Email |
| b2a80221-bb9c-4300-a9b6-14c81122f4dc | Email Address Redacted | Email |
| b2a81d0e-fd1f-49e8-8fb8-6f271bc58bfc | Email Address Redacted | Email |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | Email Address Redacted | Email |
| b2a8b515-0bab-4438-a1d2-342e05b94f82 | Email Address Redacted | Email |
| b2a922d6-3d31-426a-8a9c-3dda68da417c | Email Address Redacted | Email |
| b2a96d71-6c88-4132-a43a-267903b0b7be | Email Address Redacted | Email |
| b2ab83fd-a867-45f5-bee6-ecaf0a5a23e1 | Email Address Redacted | Email |
| b2ac6cf6-0739-4d03-b880-c489fc06ac8b | Email Address Redacted | Email |
| b2acc9dd-219c-45f3-94a4-d5561d0528ac | Email Address Redacted | Email |
| b2acdab1-7430-4af7-b80d-15a393b7bbb0 | Email Address Redacted | Email |
| b2ad7302-00f1-4034-b9ad-8302f9f4f6ab | Email Address Redacted | Email |
| b2adc0d2-b65a-4c1a-b30e-c34189c20c81 | Email Address Redacted | Email |
| b2ae3cdb-385c-4671-91a9-e61a6aff556a | Email Address Redacted | Email |
| b2aebb0e-8556-446a-a04e-751be054770b | Email Address Redacted | Email |
| b2b0abc4-4cad-49b8-b7b7-5c8880fb39bb | Email Address Redacted | Email |
| b2b19d45-6778-4e15-9b4a-0b7407c10d69 | Email Address Redacted | Email |
| b2b25610-2b60-45e9-86ab-04df0237f04e | Email Address Redacted | Email |
| b2b329d6-2235-4562-ae8d-17285b28f0c6 | Email Address Redacted | Email |
| b2b34d71-e85c-4135-b16e-9aec84195a40 | Email Address Redacted | Email |
| b2b37819-f2ab-4974-bcd1-376136df7806 | Email Address Redacted | Email |
| b2b40970-0568-419f-98bf-adb822009753 | Email Address Redacted | Email |
| b2b45993-1f07-47d3-8d04-d613f587d1d4 | Email Address Redacted | Email |
| b2b4b71e-46b5-4639-b8b0-9244ddfa0171 | Email Address Redacted | Email |
| b2b4dd3e-6d2e-41ab-9e9e-95b8ede4783c | Email Address Redacted | Email |
| b2b54f12-f87f-4c64-87c5-49f1257c76de | Email Address Redacted | Email |
| b2b58693-546f-44fa-8edc-e449e2324a84 | Email Address Redacted | Email |
| b2b5a65c-570a-430b-96a7-413ff0c9ce03 | Email Address Redacted | Email |
| b2b645ec-3c68-431c-85e5-e83ba2198440 | Email Address Redacted | Email |
| b2b64611-20b9-4193-9d7b-a4f9df3f86f6 | Email Address Redacted | Email |
| b2b717a7-6665-4401-8618-e38686c056f2 | Email Address Redacted | Email |
| b2b787c0-59c2-446f-84e1-6b5bfc632cb4 | Email Address Redacted | Email |
| b2b7d654-83a2-40e5-9655-4f39c02543fb | Email Address Redacted | Email |
| b2b7db5a-64c9-485e-90f0-e420a86637e4 | Email Address Redacted | Email |
| b2b809b0-946c-4f40-a244-7f24348a5197 | Email Address Redacted | Email |
| b2b83964-b508-4bdd-93f5-d0e49ac18105 | Email Address Redacted | Email |
| b2b8a6be-a7df-48a0-bc89-b3bd3c2e2911 | Email Address Redacted | Email |
| b2b8f4cd-f914-43ad-b983-1202aa30b8c0 | Email Address Redacted | Email |
| b2b9213a-fd9c-4006-8e54-309d950e3b84 | Email Address Redacted | Email |
| b2b9304b-faff-45cd-b244-8d8e45488091 | Email Address Redacted | Email |
| b2b94d09-7bf5-48a9-b5e0-86e86da7e85c | Email Address Redacted | Email |
| b2b96631-593e-46e3-a758-969253113d9c | Email Address Redacted | Email |
| b2b9780e-d9c1-4ef5-9ac8-fc7876de8d21 | Email Address Redacted | Email |
| b2ba3367-9228-4190-a52c-1101bf7e0138 | Email Address Redacted | Email |
| b2ba4a62-4b7e-4d08-b001-cd468780ddb6 | Email Address Redacted | Email |
| b2ba535c-a718-4f18-b3f5-392e2b78ede3 | Email Address Redacted | Email |
| b2bad1be-3100-46c0-9406-359708ded9ff | Email Address Redacted | Email |
| b2bb963f-023b-480d-9029-266c546477eb | Email Address Redacted | Email |
| b2bbb2ff-7698-4bcc-89dd-e1061f4adf7e | Email Address Redacted | Email |
| b2bbcf7a-85ba-43e8-8840-0b9b3d5ba463 | Email Address Redacted | Email |
| b2bbfdeb-28f1-46a4-971e-d8d9ac262fb5 | Email Address Redacted | Email |
| b2bcb90b-31fb-403d-ac6f-2ee01c55ca11 | Email Address Redacted | Email |
| b2bd52ea-4d45-4539-b7de-ff9196af2ce1 | Email Address Redacted | Email |
| b2bd5de3-dc1f-4275-a63b-5dcd804f1831 | Email Address Redacted | Email |
| b2bdd2c9-bca5-4dab-aeab-bc946018fb33 | Email Address Redacted | Email |
| b2bde725-f218-4ace-80d8-f609db64bead | Email Address Redacted | Email |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | Email Address Redacted | Email |
| b2bf12fc-2c4f-44c7-b321-e93c8fe1bc80 | Email Address Redacted | Email |
| b2bf6893-57f6-453e-bcfd-0d4ef867540e | Email Address Redacted | Email |
| b2bf9b05-cbcc-4d38-8ae3-94dd392823f0 | Email Address Redacted | Email |
| b2c0fa54-218d-4941-8a79-936000b0c1f0 | Email Address Redacted | Email |
| b2c13e95-f2a2-44cb-a805-424a28c8a01f | Email Address Redacted | Email |
| b2c17608-d6f2-49c9-a049-820b5831e175 | Email Address Redacted | Email |
| b2c18302-ff4f-4166-82aa-bf6d2c22519c | Email Address Redacted | Email |
| b2c220f5-4654-4291-9211-289218d52499 | Email Address Redacted | Email |
| b2c2815e-5f59-4151-8f8a-0cb85d1faee6 | Email Address Redacted | Email |
| b2c39647-b9f0-4196-95ad-7680f9dd73d5 | Email Address Redacted | Email |
| b2c4e385-82af-4cbb-8cf0-703190314744 | Email Address Redacted | Email |
| b2c5f329-c4ef-4e39-bcc0-0f1fbecbdc0e | Email Address Redacted | Email |
| b2c637da-c706-4331-8609-e6c3d95e011f | Email Address Redacted | Email |
| b2c65bf8-ee2c-453f-ad11-4e3d0e4a6c53 | Email Address Redacted | Email |
| b2c6ebf1-3653-4020-813d-2f7a26a7091e | Email Address Redacted | Email |
| b2c78f2e-1aba-415f-8b64-573498f90254 | Email Address Redacted | Email |
| b2c7e106-1476-41f2-9c30-94380cf34d18 | Email Address Redacted | Email |
| b2c8e693-b387-429e-9cec-428992093baf | Email Address Redacted | Email |
| b2ca107d-a509-42f4-b5fb-376a29a5cc35 | Email Address Redacted | Email |
| b2ca9690-553e-4a29-9704-a61b95d6d4b4 | Email Address Redacted | Email |
| b2caaf50-e144-4959-a800-823787be52ec | Email Address Redacted | Email |
| b2cb57a0-0407-43f9-9ea6-e377853ce42a | Email Address Redacted | Email |
| b2cb890f-b3e6-4c24-9ca0-05aa62b4697f | Email Address Redacted | Email |
| b2cb8995-0a4e-4681-a8d5-7bed6add3ee7 | Email Address Redacted | Email |
| b2cc4ee2-0041-40df-a961-3cb21fb0b090 | Email Address Redacted | Email |
| b2cc7526-951a-45bb-9866-ce17f7eb62c7 | Email Address Redacted | Email |
| b2cc757a-4fad-4eb3-91e1-47dcc32edd0b | Email Address Redacted | Email |
| b2cc9299-8d0f-4395-a32a-b8a4a76d4e83 | Email Address Redacted | Email |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | Email Address Redacted | Email |
| b2cda0f5-b917-48b0-a762-54e86193444b | Email Address Redacted | Email |
| b2ce3476-861c-4283-81fc-5c4fb5d5d700 | Email Address Redacted | Email |
| b2ce5719-9ec5-45dd-a808-d11124c4d1f4 | Email Address Redacted | Email |
| b2ce8b90-c2c8-4844-8c32-ef43034eca8c | Email Address Redacted | Email |
| b2cf00b5-9f6d-4466-802f-e468a8adb2f0 | Email Address Redacted | Email |
| b2d0a28b-b2f2-4144-b213-248a10833d41 | Email Address Redacted | Email |
| b2d1a36e-f4bf-47ce-9f8a-d9b2465cbbb1 | Email Address Redacted | Email |
| b2d1b26b-5ab0-4723-ad77-e8d89bde6812 | Email Address Redacted | Email |
| b2d1cdc2-d570-47dd-ae02-fc0e5e523fab | Email Address Redacted | Email |
| b2d1dbf2-255d-4afa-af63-3dcc20d92473 | Email Address Redacted | Email |
| b2d23425-2051-4bdc-9585-cc5d8572f330 | Email Address Redacted | Email |
| b2d28994-309c-40ee-b0fe-ba12640c1867 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b2d29685-cf69-4454-be71-543adb3567bf | Email Address Redacted | Email |
| b2d2bed6-e870-4ad6-9e10-051a23f85852 | Email Address Redacted | Email |
| b2d2ea88-3aff-4c25-b932-a3659b660aab | Email Address Redacted | Email |
| b2d3df0a-afc0-4eb5-b291-e9655c342fc0 | Email Address Redacted | Email |
| b2d3f85b-1824-4d44-bf86-5ae681ce645e | Email Address Redacted | Email |
| b2d58086-c14f-4eed-9401-f2343317295c | Email Address Redacted | Email |
| b2d59a70-46f9-44ce-a580-5c09a007ecb7 | Email Address Redacted | Email |
| b2d5d88d-4e8e-4a30-adf7-284e1889f60a | Email Address Redacted | Email |
| b2d5fdc1-4ad6-4454-b8e8-d1bc48500d5f | Email Address Redacted | Email |
| b2d63f4a-2fcb-4abb-818c-e7c2364a10a6 | Email Address Redacted | Email |
| b2d69b7b-8493-4c20-aa52-d4fc27c44c94 | Email Address Redacted | Email |
| b2d7834d-3c3d-47c6-ac10-6c3a12d8e30b | Email Address Redacted | Email |
| b2d80c3f-7a5a-4f0d-a36f-5c77ed877388 | Email Address Redacted | Email |
| b2d9ed0b-36df-4bb9-9dbf-eef73e4b5ad2 | Email Address Redacted | Email |
| b2da3f95-45cf-490c-9bbb-08d7ce010648 | Email Address Redacted | Email |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | Email Address Redacted | Email |
| b2db60bd-875b-49d2-99a4-ee3ace997e2d | Email Address Redacted | Email |
| b2dbbd8d-c493-4a01-81f6-13cb4959e12f | Email Address Redacted | Email |
| b2dbcadc-0864-4401-98ab-91aebb603094 | Email Address Redacted | Email |
| b2dbe607-904c-4a27-8372-83fe2bf236bc | Email Address Redacted | Email |
| b2dc19ad-28ad-4038-af7a-1a7616577887 | Email Address Redacted | Email |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | Email Address Redacted | Email |
| b2dc2833-d444-458a-a08b-b04251502ede | Email Address Redacted | Email |
| b2dd3f1e-f6ce-4634-88cf-baf1b0dd3f65 | Email Address Redacted | Email |
| b2ddb48e-bdba-4658-a32f-06c32e97d28d | Email Address Redacted | Email |
| b2de027c-1293-47e9-86e8-5ecde4e92649 | Email Address Redacted | Email |
| b2dead42-f238-48af-9267-82439b4ea4c6 | Email Address Redacted | Email |
| b2df5888-6fc1-48ac-97dc-6fd60c3a9fdc | Email Address Redacted | Email |
| b2e0dc72-58ae-4ab1-8525-76377f7d17ca | Email Address Redacted | Email |
| b2e171ec-3534-4869-8edd-f7fb0aa740f9 | Email Address Redacted | Email |
| b2e211b0-4b7b-4d03-be9f-e4a7cb7c450e | Email Address Redacted | Email |
| b2e22acd-2fbf-4b1e-971e-1950e2d81fa7 | Email Address Redacted | Email |
| b2e32879-6905-40f1-9318-9955bc132c1b | Email Address Redacted | Email |
| b2e45cfb-cfbd-494f-9234-bd663f8b4c6a | Email Address Redacted | Email |
| b2e4a5fd-81c2-4c8d-b350-01e9c724ca68 | Email Address Redacted | Email |
| b2e52997-d5aa-4f24-8f55-791756c3b726 | Email Address Redacted | Email |
| b2e5a1a2-6b06-498f-922d-b1a913799ce7 | Email Address Redacted | Email |
| b2e67a81-978c-4ee4-b74a-3a2d9a7cd688 | Email Address Redacted | Email |
| b2e71932-63f9-4b27-9a4a-753fb56dd3af | Email Address Redacted | Email |
| b2e75e1e-dddb-4ef1-9d36-e7918fe4617e | Email Address Redacted | Email |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | Email Address Redacted | Email |
| b2e89fcf-a2ff-432e-bedf-e5edc0c0390f | Email Address Redacted | Email |
| b2e8d856-f7f7-44de-9bf4-1a4648a49468 | Email Address Redacted | Email |
| b2e9238a-dc7b-44d8-81ef-ea078a3e484d | Email Address Redacted | Email |
| b2e96248-68a9-4a48-9cbd-de32a1a2a052 | Email Address Redacted | Email |
| b2e96c0c-2814-4c27-a7d5-ec94a8f65ec5 | Email Address Redacted | Email |
| b2e9e62d-8c95-46cb-985a-743dced0c809 | Email Address Redacted | Email |
| b2ea3fd5-fd8e-431b-b6b9-1f4fe73b6be1 | Email Address Redacted | Email |
| b2ea6b60-11ae-4ecb-bf85-81f69c22c0c6 | Email Address Redacted | Email |
| b2ea8416-599d-4bbd-b4ba-ea50176cf733 | Email Address Redacted | Email |
| b2eaf776-71ed-4b0c-9e99-2cbcdf19b1c0 | Email Address Redacted | Email |
| b2eb1a8d-6e12-4e18-91b2-8b76052caf5e | Email Address Redacted | Email |
| b2eb46ad-ec3b-42cc-8304-b16416bfbcce | Email Address Redacted | Email |
| b2eb8b30-8a31-4850-8f47-52bc09cf6a1e | Email Address Redacted | Email |
| b2ec1871-84aa-44a2-8132-78f04121775b | Email Address Redacted | Email |
| b2ec2f7d-ae13-44b6-a902-f1b3833bd5bb | Email Address Redacted | Email |
| b2ec5499-4e1f-44fc-805d-2e28b53e1a96 | Email Address Redacted | Email |
| b2ece2c2-c175-4f67-8d50-5c8087d88796 | Email Address Redacted | Email |
| b2ee003c-bfa3-40fc-a736-2c2875960c17 | Email Address Redacted | Email |
| b2efcb62-1ade-496d-95d6-cfcd4ee05d59 | Email Address Redacted | Email |
| b2f12424-a1df-4610-91e8-b77588d13d52 | Email Address Redacted | Email |
| b2f15641-3b81-47bf-a269-0d5b72d90ecd | Email Address Redacted | Email |
| b2f2bc95-657c-40a3-aff1-53ffac57835e | Email Address Redacted | Email |
| b2f32ed9-3abf-458d-b161-264798ecc881 | Email Address Redacted | Email |
| b2f3e337-95e8-4bd2-a1f5-6575482925a8a | Email Address Redacted | Email |
| b2f549e3-dc31-4add-83cd-1a16cf4b2234 | Email Address Redacted | Email |
| b2f60552-99fc-4bb7-84a2-b768935de894 | Email Address Redacted | Email |
| b2f6140f-9051-4717-ae0a-a5f5f581345f | Email Address Redacted | Email |
| b2f74e1e-a00c-4180-8aa8-f15586b1eb3d | Email Address Redacted | Email |
| b2f75622-46f6-4540-8835-5a8960b410d6 | Email Address Redacted | Email |
| b2f7647b-d248-42c9-b862-73e50946c47 | Email Address Redacted | Email |
| b2f79eb8-0ee8-49c4-991c-80eb70850583 | Email Address Redacted | Email |
| b2f7c95a-8365-4a14-a405-d80d9820165e | Email Address Redacted | Email |
| b2f873e0-ebc3-4a21-8d9b-da697d3985bd | Email Address Redacted | Email |
| b2f8b77c-a7cd-4868-b4b4-647ee1e53b15 | Email Address Redacted | Email |
| b2f8cd74-b51e-4abc-88fc-60eeb069e3b9 | Email Address Redacted | Email |
| b2f917f0-23b6-4763-856b-8f4d1ddff9e7 | Email Address Redacted | Email |
| b2f924f3-5198-4308-a331-64a3919ccab7 | Email Address Redacted | Email |
| b2f954af-018b-4c09-9778-7ebd88cfa50d | Email Address Redacted | Email |
| b2f9c902-ced2-4a78-9ea2-b91c8c4ca592 | Email Address Redacted | Email |
| b2f9e8a4-1fab-4bbf-b855-ff87741834fe | Email Address Redacted | Email |
| b2fa37c6-3356-49d3-b473-64ab1b4abe74 | Email Address Redacted | Email |
| b2fabba5-3e05-4769-a46a-8899bed95063 | Email Address Redacted | Email |
| b2fb4512-62c4-4fc5-aa32-ad21701796a3 | Email Address Redacted | Email |
| b2fb4da8-48fe-4b5a-b7a3-efb3ce628d2f | Email Address Redacted | Email |
| b2fbdcbf-119a-4cae-bf7f-c54419841786 | Email Address Redacted | Email |
| b2fc9072-2279-421f-9fc3-c4eb05f0e6ab | Email Address Redacted | Email |
| b2fcab4a-3e8f-42e0-8b11-62d25cb511d7 | Email Address Redacted | Email |
| b2fcb2d0-8e8c-4e47-9696-46653551b8ad | Email Address Redacted | Email |
| b2fccec2-2508-417b-ae43-d75259f8f3dc | Email Address Redacted | Email |
| b2fce107-b9e0-455c-8736-27a2e5c75f73 | Email Address Redacted | Email |
| b2fd90e9-8edd-43af-9b4a-a4f56cfa8644 | Email Address Redacted | Email |
| b2fda629-dd20-432b-9747-68437de96af7 | Email Address Redacted | Email |
| b2fdc2ec-c2eb-4ba8-9fa3-2be860588744 | Email Address Redacted | Email |
| b2fdc54e-bfab-4780-b86b-c3e6b2a5fd3a | Email Address Redacted | Email |
| b2fdde41-27be-49fe-b3c1-aeb357cf2768 | Email Address Redacted | Email |
| b2fdecfb-1d36-4345-99bb-2dc3a2bbc302 | Email Address Redacted | Email |
| b2fe3116-e52e-49ef-ad4e-b8299e8a9fe6 | Email Address Redacted | Email |
| b2fe3938-9dd8-4b74-bb48-01d4430f1e3b | Email Address Redacted | Email |
| b2fe564f-0ebc-4016-ba47-db8fd5f95cc4 | Email Address Redacted | Email |
| b2feeef5-7ad1-4aa5-b8fc-09ea6405d1f8 | Email Address Redacted | Email |
| b2ff156c-03c7-44f8-b95f-a2624d2dcf60 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b2ff2a11-2c95-4db4-853c-0895676a52b9 | Email Address Redacted | Email |
| b2ffede2-abf6-43d0-8f2f-72c1111a70f5 | Email Address Redacted | Email |
| b3001e51-b5e8-436c-8aaf-97048ff2a336 | Email Address Redacted | Email |
| b300230a-0458-45f5-b2cd-f71abef03376 | Email Address Redacted | Email |
| b30117b5-1703-4f03-a6f4-39a0b6bfd01c | Email Address Redacted | Email |
| b3022e93-f6d6-4587-97de-d5c2e439d321 | Email Address Redacted | Email |
| b303017e-60ca-45ea-bc8d-0d0083c1fc39 | Email Address Redacted | Email |
| b3036421-c592-45cb-84d6-8524d99a6cb7 | Email Address Redacted | Email |
| b3037e5b-e058-4982-9d71-cbacbe46e59f | Email Address Redacted | Email |
| b3047c2d-cbdf-4a55-8520-0ded279b12d8 | Email Address Redacted | Email |
| b3049e31-4053-4e33-9962-ee555eeb40a3 | Email Address Redacted | Email |
| b304c087-d90c-46cb-83e8-0bdf3b51289f | Email Address Redacted | Email |
| b304dae8-e4be-46d3-a859-cb0074730336 | Email Address Redacted | Email |
| b304ed36-7fb5-45aa-88f0-fbd8eb981358 | Email Address Redacted | Email |
| b305807c-f089-49da-b5e4-59aff97feff7 | Email Address Redacted | Email |
| b3060db8-546f-4cbf-a676-84c7fc6adc2a | Email Address Redacted | Email |
| b3060e6f-0472-4442-b36f-e3b2b2c6f987 | Email Address Redacted | Email |
| b306cc97-862e-4c5c-bea2-86bcd161032c | Email Address Redacted | Email |
| b307c0bd-3456-4a4c-bedc-6e2c8014d194 | Email Address Redacted | Email |
| b307df9b-3786-4d44-afa2-4727ed041dc8 | Email Address Redacted | Email |
| b307e837-a491-421e-b612-d98a0e5cb8b5 | Email Address Redacted | Email |
| b307f82f-0dd1-4fc0-80b1-d32793c27c83 | Email Address Redacted | Email |
| b307f82f-0dd1-4fc0-80b1-d32793c27c83 | Email Address Redacted | Email |
| b3087d2b-443c-471f-a391-1552738e7ec2 | Email Address Redacted | Email |
| b3089626-ff4d-40b3-947c-d9489376f93a | Email Address Redacted | Email |
| b3093f7f-d2a3-4ce6-9c3e-b32c0e3462a6 | Email Address Redacted | Email |
| b3095a17-e98b-4031-ab7b-74323bd1fc92 | Email Address Redacted | Email |
| b30a8077-6d01-4cad-9b7b-8d32b94fc40d | Email Address Redacted | Email |
| b30ad929-4231-422e-a9f0-3c7709ed2346 | Email Address Redacted | Email |
| b30b82a8-9cf9-49dd-8ca5-af95f86449a4 | Email Address Redacted | Email |
| b30cd0b5-9936-4db1-b217-9ba16c4315d7 | Email Address Redacted | Email |
| b30d2a5c-8f8c-489b-9c3e-e47af8d61930 | Email Address Redacted | Email |
| b30f0d62-8488-4cd0-88c4-e505b3dd4ca5 | Email Address Redacted | Email |
| b30f4f2e-ce15-468f-af5b-e7111309a275 | Email Address Redacted | Email |
| b3102bc6-aee7-4802-bb3f-39b1df568217 | Email Address Redacted | Email |
| b310b87c-fd9d-4fb3-b12d-9647365af94c | Email Address Redacted | Email |
| b310bc79-fd38-4e49-b433-9f3346650a24 | Email Address Redacted | Email |
| b310c007-2ab2-4947-88ce-3a39ffe0e760 | Email Address Redacted | Email |
| b311063c-125c-4f52-8c6f-7203ae37432e | Email Address Redacted | Email |
| b3114544-dd95-4a04-b2cf-ffd1f0a8ac41 | Email Address Redacted | Email |
| b311abdb-b8e6-4bb4-8af0-9e71c64012a0 | Email Address Redacted | Email |
| b311b675-b62c-48aa-8f30-cd5a9ea371b7 | Email Address Redacted | Email |
| b3122bc3-dd8b-4be5-b6d8-148ab0d456a9 | Email Address Redacted | Email |
| b312bd98-bfb1-4898-97e8-d7cea72339c3 | Email Address Redacted | Email |
| b312c0f4-7fe5-4ff0-ba8e-401fe27cb2c9 | Email Address Redacted | Email |
| b1131906-6077-41ef-a369-8b1b6f3f13f7 | Email Address Redacted | Email |
| b31389ac-f03a-4c14-b0b3-05775e14cbe7 | Email Address Redacted | Email |
| b313aad0-f7f3-4ebf-9620-061e07a1ecd2 | Email Address Redacted | Email |
| b313c199-1c5b-43a8-aef9-0ab258ca90ec | Email Address Redacted | Email |
| b3141e60-7f00-43c8-b81c-954ce175da36 | Email Address Redacted | Email |
| b31464fc-4eed-4bbd-bd31-16af4eb9ba73 | Email Address Redacted | Email |
| b3154371-55eb-434f-afd1-c6c02fa2c150 | Email Address Redacted | Email |
| b3156c7f-77f0-4b95-8c29-723c79022b53 | Email Address Redacted | Email |
| b315abad-8ee9-488a-8e07-6bab5f1aa10a | Email Address Redacted | Email |
| b315b4e5-06ec-4d34-bd2e-f8555149096a | Email Address Redacted | Email |
| b315f8cb-1a2d-444d-94b9-c215364c471a | Email Address Redacted | Email |
| b316c2a1-8597-4d7e-9916-05230746aa64 | Email Address Redacted | Email |
| b3176fae-90e6-4ea0-806a-70965e464a51 | Email Address Redacted | Email |
| b317a0e5-0698-4def-b649-6fe39fc8ba98 | Email Address Redacted | Email |
| b317cd4f-6902-43fe-b04c-8f6eea3f3059 | Email Address Redacted | Email |
| b3182b5a-bfb1-4f6d-8ffa-d4ddcf00410c | Email Address Redacted | Email |
| b3182e98-1473-40a7-ab5a-26da64079e00 | Email Address Redacted | Email |
| b3188ae1-81bd-4e0e-8de6-861bc2ee6e93 | Email Address Redacted | Email |
| b3189d8f-b850-4743-b720-5e0bae321d54 | Email Address Redacted | Email |
| b318c746-8b18-463a-ac14-c8dd0366b46f | Email Address Redacted | Email |
| b318f876-2811-493e-8abb-8f7c963b1aab | Email Address Redacted | Email |
| b31a75ee-f83a-4236-8ebf-c692ef6636bc | Email Address Redacted | Email |
| b31b74c1-846b-41f8-842f-c715f8327b3a | Email Address Redacted | Email |
| b31b7bdf-8b02-44bc-be9b-b17595eb7a82 | Email Address Redacted | Email |
| b31d0fdf-72a8-4879-bff1-e5b309a76c36 | Email Address Redacted | Email |
| b31d58a9-54ed-48f6-8a78-5b4a55816b5e | Email Address Redacted | Email |
| b31d9365-835c-4aa8-81a3-b0d587779053 | Email Address Redacted | Email |
| b31ebd16-c2cb-44cf-8a21-6c8e7a5151ed | Email Address Redacted | Email |
| b31ec754-aa4a-449b-9924-853eea5aa549 | Email Address Redacted | Email |
| b31eef8d-534e-4c73-b5b7-c2e74128a8fd | Email Address Redacted | Email |
| b31eef8d-534e-4c73-b5b7-c2e74128a8fd | Email Address Redacted | Email |
| b31f0677-0610-4866-8c56-41e5631c78c2 | Email Address Redacted | Email |
| b31f7df1-13bf-4b48-81e9-68e117abad30 | Email Address Redacted | Email |
| b31fec7e-0da3-4b48-9891-20935f12036e | Email Address Redacted | Email |
| b320183e-10b9-4e24-9622-8c2df2b9e0ed | Email Address Redacted | Email |
| b320be0e-3690-4c53-a351-a5f6ab58170d | Email Address Redacted | Email |
| b320cf3c-fa42-4f09-8bbe-417a40f099d2 | Email Address Redacted | Email |
| b3218404-d828-4ca9-bbb1-c2255ea7e1d9 | Email Address Redacted | Email |
| b3219b80-2b7c-4c81-8d53-2bb9c0dfcc8d | Email Address Redacted | Email |
| b32269c4-604b-424c-b80c-589cb06a5e43 | Email Address Redacted | Email |
| b322e3c2-fbe0-4b71-82eb-1330c651f3f8 | Email Address Redacted | Email |
| b3232392-8b65-441c-b11f-7d80a54add67 | Email Address Redacted | Email |
| b323be40-2ad8-4c2d-8520-ca31f2d91436 | Email Address Redacted | Email |
| b323e655-9f71-49bb-88bc-3ac2f84495f9 | Email Address Redacted | Email |
| b3250972-09d5-4084-81a3-2b27661bea09 | Email Address Redacted | Email |
| b3265353-2fe5-484a-9db5-0a020fa8d2f8 | Email Address Redacted | Email |
| b32656bc-b5ec-48d5-92b9-58eb1f1f1502 | Email Address Redacted | Email |
| b326c245-1689-4191-9e4a-5e26406ebbe2 | Email Address Redacted | Email |
| b32752a5-03cd-4013-9146-d20459c1d950 | Email Address Redacted | Email |
| b327fe97-99a6-48b9-81c5-bfc0098fa4e8 | Email Address Redacted | Email |
| b328dceb-8a6e-4a72-857c-8f35799aac21 | Email Address Redacted | Email |
| b329489c-6fcd-4bbb-a648-a3fe50a7603d | Email Address Redacted | Email |
| b32a8a60-e03e-4a7b-8c99-28dc0cc39d44 | Email Address Redacted | Email |
| b32befcc-e825-4da5-aafb-a98d8fcdc28c | Email Address Redacted | Email |
| b32c30a3-eab5-420f-b90a-718c25095fd4 | Email Address Redacted | Email |
| b32c527f-4bb4-443f-bc8b-61841f4f4f54 | Email Address Redacted | Email |
| b32c780a-a6c6-4bcc-81cc-2707f0e6e5f0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b32cf2d7-ca2f-4584-94bf-10c3ec0299cf | Email Address Redacted | Email |
| b32dc0c95-a3bc-4849-8425-db1dd7e5e9b6 | Email Address Redacted | Email |
| b32df78d-9282-45f7-9952-dc29aa568324 | Email Address Redacted | Email |
| b32e48b8-fbe4-4791-ba48-0576b11d7bf0 | Email Address Redacted | Email |
| b32ecc03-5374-419d-908b-ae0b94af784f | Email Address Redacted | Email |
| b32f8e3c-f686-4fad-98bd-52e6cd2c3b9b | Email Address Redacted | Email |
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | Email Address Redacted | Email |
| b33039c7-269b-42a3-a3a3-f0272b78ade5 | Email Address Redacted | Email |
| b330705c-47f0-4777-990a-fcab87228008 | Email Address Redacted | Email |
| b330870e-c324-420c-ab5c-e79b9410cb98 | Email Address Redacted | Email |
| b3314eb6-2b18-47b0-a1ef-c0892834c865 | Email Address Redacted | Email |
| b332572a-b806-4515-81be-f49a4ff08364 | Email Address Redacted | Email |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | Email Address Redacted | Email |
| b332fe45-aaab-4799-8df1-2e9206ecf770 | Email Address Redacted | Email |
| b3332ad0-7d1a-49eb-8a8d-934361afca7c | Email Address Redacted | Email |
| b3333b87-f2b0-4abd-9e93-3fb22181fc94 | Email Address Redacted | Email |
| b33356cd-4631-41e2-ae67-fb82b61ac3d1 | Email Address Redacted | Email |
| b3337a2f-1f75-4d88-91e3-372958c48f86 | Email Address Redacted | Email |
| b3338148-92b1-4ee0-ae81-2bbfc012dbe6 | Email Address Redacted | Email |
| b3339546-078e-468b-8ba5-37f1e4a3ee1c | Email Address Redacted | Email |
| b334b111-1f87-4941-8d5b-3099c6b73e13 | Email Address Redacted | Email |
| b3357c2f-4d8e-4ba1-aa0e-dbd50e0564d7 | Email Address Redacted | Email |
| b33591a9-4a12-4705-8c70-f345f48e8e21 | Email Address Redacted | Email |
| b335a55c-94b4-4b28-9e70-b20b0a916aae | Email Address Redacted | Email |
| b335d952-8a56-4f29-b71e-16519f19cecb | Email Address Redacted | Email |
| b3368447-6992-44ef-b865-591aaf1a9687 | Email Address Redacted | Email |
| b336fdcc-db76-4b1b-9744-81c6ed40bb6e | Email Address Redacted | Email |
| b33720a2-fb2e-4767-b07a-1995962126af | Email Address Redacted | Email |
| b338131d-b139-403f-8e34-2307e27d50ed | Email Address Redacted | Email |
| b3383fcb-5d1d-4bdd-9ba1-c8012f524027 | Email Address Redacted | Email |
| b338ec7b-1ea5-45e6-b92a-c41e3dc36d6d | Email Address Redacted | Email |
| b3397464-fc4c-4c8d-8e94-b277bf00d648 | Email Address Redacted | Email |
| b33ae1e7-1d18-4829-9396-7e264a430fa9 | Email Address Redacted | Email |
| b33afa4b-3452-407c-93db-d661abd39725 | Email Address Redacted | Email |
| b33b077c-0621-4423-8f34-70f44ca98a9f | Email Address Redacted | Email |
| b33b524e-b6bf-4066-a85e-8f236010092b | Email Address Redacted | Email |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | Email Address Redacted | Email |
| b33bd928-4013-41d8-b7b8-b2dde74c17b6 | Email Address Redacted | Email |
| b33c71cf-1d9f-454d-ae9f-e50687b521a6 | Email Address Redacted | Email |
| b33d5563-4038-44d0-9ce0-20e74d00eb59 | Email Address Redacted | Email |
| b33ef1b5-1db5-4b2c-85b5-4a67593a6ac | Email Address Redacted | Email |
| b33f1feb-691c-46c4-bf02-94b02791c0a3 | Email Address Redacted | Email |
| b33f5ebf-c61d-466a-9095-08ab78f17954 | Email Address Redacted | Email |
| b33f6c8c-7da1-4f93-8b7a-6700d5be3a29 | Email Address Redacted | Email |
| b33fa969-3ad8-449b-88f9-a2c0ea7685e3 | Email Address Redacted | Email |
| b3412bf7-8268-46bd-a842-84a7d044a6d7 | Email Address Redacted | Email |
| b342756c-c49d-4a10-87b8-60413786aa16 | Email Address Redacted | Email |
| b3437da8-7870-4493-b81c-41be037688aa | Email Address Redacted | Email |
| b3440300-ba8b-4264-bdf1-8e74645f8e13 | Email Address Redacted | Email |
| b34436d1-c383-430f-bb7b-1a15b741f2cb | Email Address Redacted | Email |
| b344ed17-8ed5-4ec2-8643-ed016f3532e4 | Email Address Redacted | Email |
| b345b139-3919-4715-b57d-3cbf4509645c | Email Address Redacted | Email |
| b3466eea-c344-4b1b-b934-c0f44641c46a | Email Address Redacted | Email |
| b346b5cb-2c83-47dd-8694-4fc86cd288ae | Email Address Redacted | Email |
| b346e9b8-9dd6-4149-8811-c8827079a191 | Email Address Redacted | Email |
| b346ec4d-fffd-4448-95d8-1799ec3a967c | Email Address Redacted | Email |
| b347c450-cdb5-4374-9da0-3d7d68586246 | Email Address Redacted | Email |
| b34801e7-311b-4905-b58f-91938a53284e | Email Address Redacted | Email |
| b34824ee-10bd-420c-ade2-d7461a57722f | Email Address Redacted | Email |
| b34a1b59-0725-4e5f-8806-145a0b0c4e79 | Email Address Redacted | Email |
| b34a64aa-8378-4196-bf2a-effd8bbacdf6 | Email Address Redacted | Email |
| b34ac345-b3e7-46ab-bb85-6a3f0825ccf7 | Email Address Redacted | Email |
| b34c184b-bbaf-446d-a696-92f806c17f05 | Email Address Redacted | Email |
| b34cb685-e29b-4232-b81d-ac9fb317405f | Email Address Redacted | Email |
| b34db916-14b4-48c3-893c-77b2abc24f42 | Email Address Redacted | Email |
| b34e1b38-0b74-40fe-892f-b160d7528f49 | Email Address Redacted | Email |
| b34e4dda-511a-41fe-abd9-f22a305e6673 | Email Address Redacted | Email |
| b34e687d-d189-400e-9cff-e006e7d4e2f2 | Email Address Redacted | Email |
| b34eaa73-f2e8-41d3-b239-519ac7eed217 | Email Address Redacted | Email |
| b34f8fae-d2be-4dd9-8c8b-810eae4e82d9 | Email Address Redacted | Email |
| b34fbeab-072b-4865-9c86-3e3adc26ad2b | Email Address Redacted | Email |
| b3506afd-9421-43fd-8aae-d1849e82bbb2 | Email Address Redacted | Email |
| b35155ba-7ffe-4195-8fb7-3155577379e | Email Address Redacted | Email |
| b351719f-487e-4d39-9d91-e463a3d8253b | Email Address Redacted | Email |
| b3518e6b-f964-47c8-9a42-82f39a2e55ed | Email Address Redacted | Email |
| b3528240-1f73-495f-b92c-5f4b7a00c546 | Email Address Redacted | Email |
| b352be27-272b-4248-aa89-7bdbd8d3e5a0 | Email Address Redacted | Email |
| b35305e9-2961-4fa5-a960-eb2f2423e0be | Email Address Redacted | Email |
| b3540c3f-7b45-4a3b-b53a-e34e0f67e268 | Email Address Redacted | Email |
| b354a728-dd97-40c1-b3db-6e226a4d0a2d | Email Address Redacted | Email |
| b354afe2-184f-4c61-a220-48896422584a | Email Address Redacted | Email |
| b354ab1a9-34fe-471f-93e7-7493641dab65 | Email Address Redacted | Email |
| b354e646-58a0-43ba-84ee-cc6a45f89c93 | Email Address Redacted | Email |
| b3553c1c-f28c-445d-b537-8f973a58ac29 | Email Address Redacted | Email |
| b356fda2-348c-4a0b-beeb-04f8ebff5058 | Email Address Redacted | Email |
| b3571141-b675-4a8a-a6c9-08ac21b64f8a | Email Address Redacted | Email |
| b3576768-0803-4994-9a0d-169c3d13ddab | Email Address Redacted | Email |
| b3586908-d2ea-42bc-b326-8a5c5eca66a4 | Email Address Redacted | Email |
| b359040c-d505-4442-96ac-019f00b3bc78 | Email Address Redacted | Email |
| b3596fcb-db58-4eb3-bae3-a3862627813 | Email Address Redacted | Email |
| b359ef67-bfb3-45c9-9ba2-60fdffef4331 | Email Address Redacted | Email |
| b35add8e-cfbb-42b8-be83-4582b2fcabca | Email Address Redacted | Email |
| b35b2a25-f6fd-4cc3-ac34-45de02491178 | Email Address Redacted | Email |
| b35d3dd2-4d5a-4460-adf0-3c5d94c63fe8 | Email Address Redacted | Email |
| b35d685c-6b78-40af-8c51-c4c4a1740b81 | Email Address Redacted | Email |
| b35d88a0-0b23-4cf2-b99b-7631b18496ae | Email Address Redacted | Email |
| b35d8983-62b6-43cb-9f24-e46804297d08 | Email Address Redacted | Email |
| b35e36c1-6f44-45d2-a36f-81e2808545f7 | Email Address Redacted | Email |
| b35f6d06-e22e-43cd-a192-b6136377bf16 | Email Address Redacted | Email |
| b35fcdbf-3228-4c1a-8737-15a2480e2228 | Email Address Redacted | Email |
| b3602d2f-3d59-432a-a4f6-47a03c1a63a5 | Email Address Redacted | Email |
| b3603b00-eb7b-4e47-ad78-5b09ac1f2c8e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b3604b34-2aeb-4d60-b051-7ad2fd652c6b | Email Address Redacted | Email |
| b361698c-0d62-4523-8f11-93cf6a3ed9d4 | Email Address Redacted | Email |
| b36229c5-dd69-4c77-903e-97e27b6c5724 | Email Address Redacted | Email |
| b36325fe-0960-41af-8544-de2d13446f7f | Email Address Redacted | Email |
| b36385f8-6f85-4148-bbdc-7fca89d05272 | Email Address Redacted | Email |
| b36503d6-d689-4405-b890-11e5747dc69a | Email Address Redacted | Email |
| b3651751-6717-450f-b361-dff6d3678a82 | Email Address Redacted | Email |
| b365d73-e525-488f-b271-86c7c43565b4 | Email Address Redacted | Email |
| b36683f-5138-48e8-b4ff-b987d8ce5190 | Email Address Redacted | Email |
| b36694e9-174b-454b-afb1-942f0ef05842 | Email Address Redacted | Email |
| b36706c1-1e1d-4a3b-a96c-a628891e62c3 | Email Address Redacted | Email |
| b3673fb4-d97d-499c-aefa-122255fbceb5 | Email Address Redacted | Email |
| b3676406-9997-4ed9-827d-8270513b6986 | Email Address Redacted | Email |
| b36767e0-7b67-42fe-beb3-635e1896530b | Email Address Redacted | Email |
| b367a0b4-c4c5-4514-a860-7fd589444f13 | Email Address Redacted | Email |
| b3682682-d9c9-4943-9578-56193be802d6 | Email Address Redacted | Email |
| b368524e-167c-4bc7-9c25-df42405d7d1c | Email Address Redacted | Email |
| b368d3f0-6913-4c68-9089-03e9cb08a97d | Email Address Redacted | Email |
| b369cd41-db14-4e56-91f0-72bd140eb425 | Email Address Redacted | Email |
| b369e40f-38cd-406c-aed3-2a311a5abb6d | Email Address Redacted | Email |
| b36a4f4a-8f8b-4b84-ad01-95afee15a011 | Email Address Redacted | Email |
| b36ab590-9d6e-4c9b-b3be-4cef4f63e859 | Email Address Redacted | Email |
| b36b14ee-d685-4997-bc18-fb066f3b38eb | Email Address Redacted | Email |
| b36b370c-fe10-4f32-9dbe-53aba893a997 | Email Address Redacted | Email |
| b36c39aa-3d52-453f-ab8e-bd265ee14c87 | Email Address Redacted | Email |
| b36caa6e-27ec-4b78-b9f9-2a3b56fb5641 | Email Address Redacted | Email |
| b36cc973-bb41-4281-aa85-0e15ff8c194d | Email Address Redacted | Email |
| b36cd873-da1d-4037-b5ed-1a1a7828ba60 | Email Address Redacted | Email |
| b36cff67-6783-46fe-a9b8-698612a174c6 | Email Address Redacted | Email |
| b36e30dc-8bfb-4475-a2db-0f12363edc65 | Email Address Redacted | Email |
| b36e9cf8-309a-4d19-9a59-5dceaad0fcc6 | Email Address Redacted | Email |
| b36ed136-cb81-451c-b547-7901aa67057f | Email Address Redacted | Email |
| b3704b13-8fa8-44de-9888-b60a72fe3ba6 | Email Address Redacted | Email |
| b3705460-900e-4aaa-89ce-283688edceb8 | Email Address Redacted | Email |
| b3709d07-7e6d-4b3a-9769-47d2fac07f3a | Email Address Redacted | Email |
| b371a339-6e6d-4de9-8311-9b8b98e5b614 | Email Address Redacted | Email |
| b373ad6d-8c09-41cd-841c-170631c5b56c | Email Address Redacted | Email |
| b373f71d-bfd8-4525-8f48-88db63b7a7b1 | Email Address Redacted | Email |
| b374d8cc-6aef-4094-a32b-ae0e26c1c5b0 | Email Address Redacted | Email |
| b3766721-6164-4238-be12-99d9979474f2 | Email Address Redacted | Email |
| b378c74e-9d2e-4cfd-b666-e0bc2cd11062 | Email Address Redacted | Email |
| b37930b4-ceeb-4043-9b43-8797d077f694 | Email Address Redacted | Email |
| b3793f0a-d8ae-4a8e-909f-0a71ea31ac1e | Email Address Redacted | Email |
| b379fb9c-63df-4275-a6b7-6afdfb5bcdcc | Email Address Redacted | Email |
| b37a3d30-6714-42f4-8b61-8d9bd47133c7 | Email Address Redacted | Email |
| b37a982b-89b7-4d34-9643-98445582f728 | Email Address Redacted | Email |
| b37bb117-0dee-4738-a0c5-83a70a4a4e10 | Email Address Redacted | Email |
| b37bbc5c-7582-4f31-8c5c-ab47bc2f2388 | Email Address Redacted | Email |
| b37bdfc3-b2cc-4957-a985-16f69938d178 | Email Address Redacted | Email |
| b37be613-c926-4c1d-b78d-b7427aa199c3 | Email Address Redacted | Email |
| b37c0696-df3b-4d63-b81b-2cd247188518 | Email Address Redacted | Email |
| b37c2d06-b707-4b40-b9b4-a979c5fac7e6 | Email Address Redacted | Email |
| b37c350a-5f40-415a-9745-9fb32aeaa41b | Email Address Redacted | Email |
| b37c8f4d-970a-4f09-9621-cf7132c16874 | Email Address Redacted | Email |
| b37c96f4-6675-4d32-9f94-d50bdb19b0c1 | Email Address Redacted | Email |
| b37d3d64-16df-40ca-9e30-c2328c078d2c | Email Address Redacted | Email |
| b37d3807-cde9-4d2a-961d-dad083a56846 | Email Address Redacted | Email |
| b37eb860-093c-4456-809e-00bacb19cdfc | Email Address Redacted | Email |
| b37ebb3d-463c-40e1-bfce-4ef38abb9690 | Email Address Redacted | Email |
| b37f8cab-89c4-4598-ade6-d2138ce543b7 | Email Address Redacted | Email |
| b381efa7-03e0-44c4-abc8-611fb3333f01 | Email Address Redacted | Email |
| b3822899-dab3-43f8-ad83-3ee300015c87 | Email Address Redacted | Email |
| b3828109-41b5-4180-b526-d3d1e5ade313 | Email Address Redacted | Email |
| b382bc54-c9ca-4931-9d69-3e4a0adc94d0 | Email Address Redacted | Email |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | Email Address Redacted | Email |
| b3832f30-3896-4ecc-a090-907211dbc94f | Email Address Redacted | Email |
| b3832f30-3896-4ecc-a090-907211dbc94f | Email Address Redacted | Email |
| b383e2ce-1967-411f-9827-301994270f23 | Email Address Redacted | Email |
| b383f264-0d9c-44f9-98df-7b711b338483 | Email Address Redacted | Email |
| b383f264-0d9c-44f9-98df-7b711b338483 | Email Address Redacted | Email |
| b38416f6-9a88-4b63-a121-d711dbf67338 | Email Address Redacted | Email |
| b384417c-6c5b-4a3a-8f41-475cd2b9c992 | Email Address Redacted | Email |
| b3847b7a-7cd2-4a5b-8542-99e3a04dfa14 | Email Address Redacted | Email |
| b3852b30-28a4-4713-8ccd-07bf26b9065c | Email Address Redacted | Email |
| b386815c-f59f-453c-99e9-67e5ccaeb26c | Email Address Redacted | Email |
| b386de46-cfd6-4a82-a0fb-425d86f738bf | Email Address Redacted | Email |
| b38721bf-2494-4c19-afee-34be528ec282 | Email Address Redacted | Email |
| b3878809-364f-4618-9760-5cb46a6778a3 | Email Address Redacted | Email |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | Email Address Redacted | Email |
| b389122b-3bb8-4036-a74c-5d1d7c93dffa | Email Address Redacted | Email |
| b389482c-1a48-4d86-b2c0-c68ae2df14f1 | Email Address Redacted | Email |
| b38a528f-159c-4722-a77c-4f2e051b7324 | Email Address Redacted | Email |
| b38bd44e-e739-4092-b302-04269347f69b | Email Address Redacted | Email |
| b38c0ed3-74c0-4dfc-8e24-b5d3a99114a1 | Email Address Redacted | Email |
| b38c130e-d0e3-4575-8b80-c1d773ef1519 | Email Address Redacted | Email |
| b38d9890-e22f-4c46-9b18-19bb89f805c1 | Email Address Redacted | Email |
| b38deb9c-5ae1-4b8e-9b0d-a1c2756fd375 | Email Address Redacted | Email |
| b38e7f9d-4590-4eb5-b537-e1e72144ba9a | Email Address Redacted | Email |
| b38f45d5-236e-42ea-9dbf-42effb484274 | Email Address Redacted | Email |
| b38fa451-4ccb-4e30-b5d3-bf68ec783fae | Email Address Redacted | Email |
| b3913a59-728e-4dc9-b16d-d6298ae30b6f | Email Address Redacted | Email |
| b391404c-e588-4acb-9128-6d931e21e1a8 | Email Address Redacted | Email |
| b3920240-6a42-4116-9797-0112639a507f | Email Address Redacted | Email |
| b3927d71-ca25-4f9f-b59d-1d815d5568b4 | Email Address Redacted | Email |
| b3929cd7-2afd-4d49-9f42-6ab2f0df9e61 | Email Address Redacted | Email |
| b392cf41-a25e-4039-abf8-35a2759937d5 | Email Address Redacted | Email |
| b3931fae-788e-477d-b93e-777559638f58 | Email Address Redacted | Email |
| b393c7c5-98b3-46e7-9cff-8a2a263919c7 | Email Address Redacted | Email |
| b394ac07-e6f8-4761-9c60-d86e7112fd7f | Email Address Redacted | Email |
| b395a10f-9af1-46d3-a1e7-f2e30dc815dc | Email Address Redacted | Email |
| b3966d8e-65da-4ac7-aee4-1fe5ec3534c2 | Email Address Redacted | Email |
| b3969353-985b-41bb-bc89-422945b378d3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b396ca26-70f9-4393-93f2-34dda4521d1c | Email Address Redacted | Email |
| b397e308-5181-44b0-ba06-906328b9f6c1 | Email Address Redacted | Email |
| b397fc4e-9d4a-4b77-bb28-7acbb7a2e73f | Email Address Redacted | Email |
| b398c60a-7b4b-45f7-831d-6f8522c37218 | Email Address Redacted | Email |
| b398e921-c5ce-429f-a50b-c32f28cd1524 | Email Address Redacted | Email |
| b39964db-337f-47b8-b626-f6f1135684dd | Email Address Redacted | Email |
| b3996d92-7555-4397-ad79-5f671a53bfae | Email Address Redacted | Email |
| b3998e67-349d-4433-8bc7-ad3c85dfc2f8 | Email Address Redacted | Email |
| b399b2aa-fd52-4b37-8d6d-065d54d03b4a | Email Address Redacted | Email |
| b399e1af-315b-491e-b2f5-82c401fc1229 | Email Address Redacted | Email |
| b39c10d9-d9c3-44f6-81f9-79d7aa55b8bc | Email Address Redacted | Email |
| b39c1216-2185-4f24-a788-373e7ba16a1f | Email Address Redacted | Email |
| b39cb628-dfa7-48ab-bac8-b00314610672 | Email Address Redacted | Email |
| b39d4555-06b5-485a-aae2-949dc2833d34 | Email Address Redacted | Email |
| b39dbd4d-0fc2-41ac-95be-990473545853 | Email Address Redacted | Email |
| b39faeaa-6b51-4dc3-b149-175f528ae7e5 | Email Address Redacted | Email |
| b3a02f59-ea25-44a4-b066-8987bea5e7a2 | Email Address Redacted | Email |
| b3a04551-ceef-4605-8623-cbe31d9d1746 | Email Address Redacted | Email |
| b3a0fe39-658b-4035-97ee-d3c2f5d2ab7d | Email Address Redacted | Email |
| b3a17cfd-2157-46ee-9f42-e922c4589da2 | Email Address Redacted | Email |
| b3a18ce9-24bc-41fa-99ed-545f78128625 | Email Address Redacted | Email |
| b3a1aacf-80e7-4332-8698-b7f164b39164 | Email Address Redacted | Email |
| b3a32b7b-4cc2-4415-8012-30bd57c32018 | Email Address Redacted | Email |
| b3a350d2-57ca-4e14-8636-0bbe609f2ffc | Email Address Redacted | Email |
| b3a3894b-a3ef-45b6-98bc-73044abc32c2 | Email Address Redacted | Email |
| b3a44b95-5c02-4cc5-95f5-1e562b9026f3 | Email Address Redacted | Email |
| b3a4ce3c-7b25-4acd-9759-20d49a04ec9a | Email Address Redacted | Email |
| b3a4d0af-e1bf-4b7e-8d60-040692629962 | Email Address Redacted | Email |
| b3a5053b-d886-4372-b063-b4d34c75278c | Email Address Redacted | Email |
| b3a5e401-005d-4e6b-b49c-754f462503f | Email Address Redacted | Email |
| b3a63f40-4b33-43c2-8403-37b100156d2d | Email Address Redacted | Email |
| b3a6acfb-82da-4666-9d33-ecfd59066e49 | Email Address Redacted | Email |
| b3a77208-1501-476d-8935-dd10e12ec01e | Email Address Redacted | Email |
| b3a7797e-13dc-4ca0-b36f-b65ce13bb97e | Email Address Redacted | Email |
| b3a7abe8-8dd7-4c5a-9a20-bd8db05ed2e3 | Email Address Redacted | Email |
| b3a7dd07-b28b-43be-9ab5-d6a2c76fba72 | Email Address Redacted | Email |
| b3a83b73-f832-4f86-accb-e0733408c15d | Email Address Redacted | Email |
| b3a8646c-b144-4960-9e56-540caf02b80d | Email Address Redacted | Email |
| b3a8fb08-3572-4580-b9f7-eded7f6ff223 | Email Address Redacted | Email |
| b3a9fc73-030e-471a-bc5e-bf018c565d2f | Email Address Redacted | Email |
| b3ab4229-444b-4bd1-84c5-f8b60ac74ec2 | Email Address Redacted | Email |
| b3acafeb-3eec-48ec-92c7-fb669239a04 | Email Address Redacted | Email |
| b3acec18-a558-4015-a3a0-a7103847151e | Email Address Redacted | Email |
| b3acfbd9-4ae4-42f7-d885-c89fe9c9e2b9 | Email Address Redacted | Email |
| b3ad1ef7-5130-4b08-ad54-8b3a924b80d4 | Email Address Redacted | Email |
| b3ad6736-ecfb-435e-be38-476947bb3049 | Email Address Redacted | Email |
| b3ae6382-f0d7-4d59-b0a8-ab203eb80984 | Email Address Redacted | Email |
| b3aeecbb-d694-4e51-a4e8-e608530ea75b | Email Address Redacted | Email |
| b3af03a4-4843-418b-81ed-9233bb443ba7 | Email Address Redacted | Email |
| b3af70e3-9cb2-4bb7-8344-4470724ddb96 | Email Address Redacted | Email |
| b3b00758-5e62-4ed2-a96c-2c51207847d | Email Address Redacted | Email |
| b3b0548c-9f8a-46a6-b975-bedd37634547 | Email Address Redacted | Email |
| b3b06d9d-fbe0-46a3-8930-64dd33735afb | Email Address Redacted | Email |
| b3b156ae-fbec-45c1-b875-ad5559d88cca | Email Address Redacted | Email |
| b3b173e8-8891-456e-83cb-d5076111337b | Email Address Redacted | Email |
| b3b18ed5-5128-44c7-8216-64403c4cb21b | Email Address Redacted | Email |
| b3b1e977-29f7-4104-8c6b-023c04609a65 | Email Address Redacted | Email |
| b3b27c86-5628-496a-9b7f-2cc5ff14fa24 | Email Address Redacted | Email |
| b3b2cb95-b814-4ec8-903a-787727545136 | Email Address Redacted | Email |
| b3b30901-c977-4cb7-aafd-20dcc74250ee | Email Address Redacted | Email |
| b3b337bc-a469-4681-be3f-89e5529fed52 | Email Address Redacted | Email |
| b3b3697e-068c-4783-849b-3c309a4773ff | Email Address Redacted | Email |
| b3b3c329-a93d-43dc-83bb-b8c583422cb9 | Email Address Redacted | Email |
| b3b4d4d1-dd3f-4f96-a9e5-77b13e2491ce | Email Address Redacted | Email |
| b3b4de00-77f0-46cb-b5c4-a3711d287a4a | Email Address Redacted | Email |
| b3b50c4a-edcc-41dd-ac75-0c86ca2c39ea | Email Address Redacted | Email |
| b3b67090-4c7c-4b08-afec-243b64046b53 | Email Address Redacted | Email |
| b3b6ab79-ca7d-4c3a-83f2-a6bae732b7ca | Email Address Redacted | Email |
| b3b73205-3340-4319-bf59-d682418e6afb | Email Address Redacted | Email |
| b3b745a2-e519-4a99-bff4-390c14d07aa3 | Email Address Redacted | Email |
| b3b860f7-8ca2-4a60-a345-a7070e2c5831 | Email Address Redacted | Email |
| b3b89a38-3d18-47c0-ae03-a7904de47ba2 | Email Address Redacted | Email |
| b3b8c60e-651b-4a45-a31d-512270ea7c77 | Email Address Redacted | Email |
| b3b8fcd9-d392-4a4e-942c-077f0bd04daf | Email Address Redacted | Email |
| b3b9972a-8b4c-4bd7-9df0-8fc3f8872302 | Email Address Redacted | Email |
| b3b9b184-13e3-4bae-8760-a5094a1821ca | Email Address Redacted | Email |
| b3b9b8c9-0460-484c-bf61-73e27f2bd47b | Email Address Redacted | Email |
| b3ba8fce-242a-4b20-91f0-a52429ed725d | Email Address Redacted | Email |
| b3bb35a5-57f1-4210-8e53-6dc7da7df93d | Email Address Redacted | Email |
| b3bbbc09-b4a2-4815-91f9-7080796845f4 | Email Address Redacted | Email |
| b3bc2a55-7a8e-4144-a9d9-3fda72e1bfec | Email Address Redacted | Email |
| b3bc3f98-5f56-404f-aead-a5081b930b4e | Email Address Redacted | Email |
| b3bc41ec-277a-41dc-ad58-6ebd33252eb4 | Email Address Redacted | Email |
| b3bcb5d9-a31b-459c-abe1-8da045a23927 | Email Address Redacted | Email |
| b3bd5e12-b778-4840-9b90-3d59012e31bd | Email Address Redacted | Email |
| b3bdba72-ddf5-4698-bb13-e82a263135b1 | Email Address Redacted | Email |
| b3be4b4b-40ea-46eb-81ce-042ff9e12b4f | Email Address Redacted | Email |
| b3bfa76d-45ff-4ccc-a310-15c674d58d94 | Email Address Redacted | Email |
| b3bfdc67-a648-4145-9119-bc7521a0ae17 | Email Address Redacted | Email |
| b3c0533e-8c21-4426-ac44-49d5ad663be2 | Email Address Redacted | Email |
| b3c1e6ed-b691-43da-83fa-77769bcc402c | Email Address Redacted | Email |
| b3c1f521-037d-4494-a4a3-15f9633c4349 | Email Address Redacted | Email |
| b3c22e01-e554-4076-9e87-ec330b90a0fe | Email Address Redacted | Email |
| b3c2504f-7cfe-49b9-b787-b1a593a314a7 | Email Address Redacted | Email |
| b3c2b4ae-b052-44cc-a7d3-1fd9c47a77a4 | Email Address Redacted | Email |
| b3c2b804-96c7-4a29-9672-d0883c5c50c0 | Email Address Redacted | Email |
| b3c3f953-618e-4821-9e49-45416dd94f3c | Email Address Redacted | Email |
| b3c43d1e-50a4-4ce8-a205-d4e4986c35fc | Email Address Redacted | Email |
| b3c4d718-bafa-4eef-968e-ccfb760648fe | Email Address Redacted | Email |
| b3c4d91a-7863-46a3-87cd-6bad9573ca26 | Email Address Redacted | Email |
| b3c53c3f-33f1-47f8-b303-0d12e0dc7424 | Email Address Redacted | Email |
| b3c63dec-7ca8-42e1-bae0-2b17693e313f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b3c77418-3fa7-427e-92de-73a9694960e5 | Email Address Redacted | Email |
| b3c7f090-5c22-4a25-85a8-f1f80d417198 | Email Address Redacted | Email |
| b3c895f1-7168-4c1b-a524-f8a6a758475f | Email Address Redacted | Email |
| b3c8f91d-f5ea-489c-83e0-3cc5cf9c2d80 | Email Address Redacted | Email |
| b3c98181-a0e1-447f-8823-a852be389868 | Email Address Redacted | Email |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | Email Address Redacted | Email |
| b3c9ee68-2d47-4d43-afed-7f31e541c20d | Email Address Redacted | Email |
| b3ca212f-c562-4acd-a5be-f7aa761b14f7 | Email Address Redacted | Email |
| b3ca7c62-2fad-4e3c-96dc-bc24e561857e | Email Address Redacted | Email |
| b3ca8fe6-8eec-4aef-bbea-a07c125c65ba | Email Address Redacted | Email |
| b3cb1840-aa87-436f-b473-5239ba1cd3e3 | Email Address Redacted | Email |
| b3cb682d-5514-45cc-a59d-42352d95b728 | Email Address Redacted | Email |
| b3cc99f2-ef2d-4ebe-80b6-b051b5cf6eb3 | Email Address Redacted | Email |
| b3ccbd1e-a485-4cc3-bcc6-770df1232c96 | Email Address Redacted | Email |
| b3ccfe9c-0984-470e-8314-a8c87ac379de | Email Address Redacted | Email |
| b3cdc8ae-f6d8-4028-9f8e-6c0673e9e5df | Email Address Redacted | Email |
| b3cf685-3232-4aae-9a67-7ff04f908906 | Email Address Redacted | Email |
| b3cf71d2-7cd0-4bc1-b413-6e2428f81c8f | Email Address Redacted | Email |
| b3d0fe50-3103-4ac0-bdbd-4a8c2d5148df | Email Address Redacted | Email |
| b3d127eb-de2e-4b09-87ab-96de5ca6f856 | Email Address Redacted | Email |
| b3d14490-de39-4ac5-8269-62c66ca709b6 | Email Address Redacted | Email |
| b3d14b7d-32c0-4ff4-9657-250a4c337836 | Email Address Redacted | Email |
| b3d1f22f-3389-416b-b3bc-38559c4339f3 | Email Address Redacted | Email |
| b3d2875d-7515-4269-8e5b-2a8fde86ddb9 | Email Address Redacted | Email |
| b3d2ad9f-93ba-4756-8317-4f17435346ab | Email Address Redacted | Email |
| b3d2f353-a613-4208-9bfd-8a7edeb85bfc | Email Address Redacted | Email |
| b3d3bb35-7b3f-4d22-92cd-791d642565a8 | Email Address Redacted | Email |
| b3d41405-de86-467a-9eb7-71bcdb64d808 | Email Address Redacted | Email |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | Email Address Redacted | Email |
| b3d59d93-d4fb-469e-b2bc-13d727b3cc0a | Email Address Redacted | Email |
| b3d61b16-bf0b-4eef-9e1c-1f41ba31e7c9 | Email Address Redacted | Email |
| b3d7672a-9294-4de1-bb3e-b5f803550c6e | Email Address Redacted | Email |
| b3d7b604-8d00-4df3-95fe-4d0df2e18945 | Email Address Redacted | Email |
| b3d8bf0d-3996-4d3f-81fd-1edf893fc7cc | Email Address Redacted | Email |
| b3d92272-cfac-4abe-810d-38cf9ebf28fd | Email Address Redacted | Email |
| b3d94fd6-49b8-4e0f-898d-1f084c27f5c3 | Email Address Redacted | Email |
| b3d95536-f6a6-49fb-bf12-038f0a251b0d | Email Address Redacted | Email |
| b3d9ad15-0380-4504-8988-b1591818efc4 | Email Address Redacted | Email |
| b3da3840-fac9-41a1-8a80-daae27368720 | Email Address Redacted | Email |
| b3da9f95-67d0-4136-b443-c91168834fee | Email Address Redacted | Email |
| b3da9f95-67d0-4136-b443-c91168834fee | Email Address Redacted | Email |
| b3db87ea-49b4-4601-a35a-431a4040edce | Email Address Redacted | Email |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | Email Address Redacted | Email |
| b3dc4e5b-45ec-4ff5-998b-41c69786c99f | Email Address Redacted | Email |
| b3dc84c2-506a-4bc6-ac61-f7ffe26ebed3 | Email Address Redacted | Email |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | Email Address Redacted | Email |
| b3dd9ff7-b29a-492f-ab39-131ff46dfedf | Email Address Redacted | Email |
| b3de00d9-004c-4a76-9b2d-3e8174008977 | Email Address Redacted | Email |
| b3df09ac-5a91-4380-a577-e6e955f46f0a | Email Address Redacted | Email |
| b3e19804-5fab-472d-ac0d-6498600454e0 | Email Address Redacted | Email |
| b3e1b404-8359-41ad-9531-cd737c89e08a | Email Address Redacted | Email |
| b3e2a8f2-05b6-49ea-a9d5-a6d00a0cbf98 | Email Address Redacted | Email |
| b3e3f005-04f8-4328-8090-bb20727ed373 | Email Address Redacted | Email |
| b3e4c096-5bcb-49a8-8022-56b6e7b15dc8 | Email Address Redacted | Email |
| b3e4c71b-2a6b-4eee-b148-82cd09c41f3d | Email Address Redacted | Email |
| b3e7621d-65d4-4e97-8c62-657de1e5c8e8 | Email Address Redacted | Email |
| b3e762b6-8d30-4b4a-a61b-019edc4a5042 | Email Address Redacted | Email |
| b3e76a6e-0a38-43a7-9cb7-56edb4c778b2 | Email Address Redacted | Email |
| b3e7b8cb-369e-400b-a70f-fbd95d6ef494 | Email Address Redacted | Email |
| b3e7dc70-3e78-4cf5-973e-bc2a199a2bf9 | Email Address Redacted | Email |
| b3e8a0a8-02ae-4573-b8cf-fe465a3b4ef7 | Email Address Redacted | Email |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | Email Address Redacted | Email |
| b3e9cd27-a4b7-4e5d-96fb-52bbb65cdf6f | Email Address Redacted | Email |
| b3e9d02e-e2c9-4dc4-aa4d-08a7cf41d2db | Email Address Redacted | Email |
| b3ea8cfc-31ec-4be3-9a01-2ac6032cfe71 | Email Address Redacted | Email |
| b3eaacdf-8ea9-478d-aac5-c58756e87604 | Email Address Redacted | Email |
| b3eb140c-a4e2-434c-8aaf-fecfb09c708f | Email Address Redacted | Email |
| b3eb8226-87be-44a9-9e24-eaf8426d545d | Email Address Redacted | Email |
| b3ebea0e-1ab2-4974-a44e-176f1ef78807 | Email Address Redacted | Email |
| b3ec0096-1e6d-4d1c-b8e4-4168269cfa51 | Email Address Redacted | Email |
| b3ed5f73-f678-4b61-ab53-67aae22a8a53 | Email Address Redacted | Email |
| b3edcae6-9484-422b-b802-68e27f2842e4 | Email Address Redacted | Email |
| b3edff2d-bd50-4904-9b40-2514be612846 | Email Address Redacted | Email |
| b3ee39ae-820f-440d-9942-fb82b6b6e62f | Email Address Redacted | Email |
| b3eee585-a2ae-452b-ae44-0d3de128325e | Email Address Redacted | Email |
| b3eee6e9-947c-4c81-a6b8-646d0e11f9c5 | Email Address Redacted | Email |
| b3eefd71-d654-4628-9dcd-482d22178314 | Email Address Redacted | Email |
| b3ef0f06-0bc8-45bc-bd11-c6b64952d7b | Email Address Redacted | Email |
| b3ef8a8c-0d51-4716-8be8-ca3ca51dcf43 | Email Address Redacted | Email |
| b3efd62b-94b5-4c2c-9eaf-12d99b75dc58 | Email Address Redacted | Email |
| b3f072f3-aa52-4e95-91eb-6598ee164d07 | Email Address Redacted | Email |
| b3f0c0c4-720e-4eaf-a1bc-c561b704c573 | Email Address Redacted | Email |
| b3f10061-02f0-4e8d-a6c1-70f323b389b0 | Email Address Redacted | Email |
| b3f10777-ab34-4852-983b-c8972a61fa88 | Email Address Redacted | Email |
| b3f114a2-c885-4efb-be72-8ddb6caf1919 | Email Address Redacted | Email |
| b3f19446-d812-4c6a-bc36-bc653f8141fb | Email Address Redacted | Email |
| b3f1b795-f080-422e-8319-6f24a3641ff9 | Email Address Redacted | Email |
| b3f361be-df61-40af-8873-b826c9119c35 | Email Address Redacted | Email |
| b3f3746a-c90b-4f9a-9176-0335bd6a7edb | Email Address Redacted | Email |
| b3f38a3b-eded-428d-8edf-5f2486ed1e54 | Email Address Redacted | Email |
| b3f3ca29-7a84-4363-8a6b-1245ee7d5786 | Email Address Redacted | Email |
| b3f41326-2fce-4508-9c23-9476cbb1ca7c | Email Address Redacted | Email |
| b3f4b510-32ce-44e3-bcd2-3890cff7b113 | Email Address Redacted | Email |
| b3f60061-4ce2-49eb-9eea-a8ca5cc4c726 | Email Address Redacted | Email |
| b3f6ef58-c26b-4e3c-8150-27b619d3b33e | Email Address Redacted | Email |
| b3f6fc03-f4c9-4f0d-b3ed-f71b05777af7 | Email Address Redacted | Email |
| b3f7401f-43de-4e2f-b264-90d0a67e97e3 | Email Address Redacted | Email |
| b3f771da-e90c-4c70-97fd-bd9a844de203 | Email Address Redacted | Email |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | Email Address Redacted | Email |
| b3f8ff93-5bd1-4a98-936a-720a0ca48805 | Email Address Redacted | Email |
| b3f98063-e134-49ee-a20c-b1d4b884ef28 | Email Address Redacted | Email |
| b3f9ddb4-8656-4c3a-9183-61e3c7e8c9bd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b3fa9212-2620-4bcd-80da-a956f662fa81 | Email Address Redacted | Email |
| b3fa9a7e-184d-437f-b15a-30f687feaf2c | Email Address Redacted | Email |
| b3fab495-62fd-412b-b4bb-4559cef7ecf4 | Email Address Redacted | Email |
| b3faf05e-6187-4cb1-b26b-6237613f3844 | Email Address Redacted | Email |
| b3fafc0b-531f-4110-b015-1630d17089ff | Email Address Redacted | Email |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | Email Address Redacted | Email |
| b3fbc057-46ab-4345-9762-483dfefbde41 | Email Address Redacted | Email |
| b3fbd830-eda0-492c-9d6a-e1593ed18ce4 | Email Address Redacted | Email |
| b3fc2029-b09a-458c-a478-57c7d21206ea | Email Address Redacted | Email |
| b3fe35b0-7cf2-4dd9-bac5-fe1393c1e2ce | Email Address Redacted | Email |
| b3fffc1e-c2ae-4405-96e0-7d7396bd0b0a | Email Address Redacted | Email |
| b4000603-ab43-40cf-88b2-eeea9fc577cd | Email Address Redacted | Email |
| b400bac1-5fdc-48af-abef-e1004d4e33d4 | Email Address Redacted | Email |
| b4010b09-0a3e-4614-9dcb-91dd4e68e136 | Email Address Redacted | Email |
| b401308c-68e7-4759-866c-ffaf3b22ef54 | Email Address Redacted | Email |
| b40152f7-acf6-4d2c-8f3c-045e07d34e7d | Email Address Redacted | Email |
| b40161af-a0e8-4c92-9a44-880df41edaea | Email Address Redacted | Email |
| b401c174-bbf6-491b-8ed8-45bc77ad4514 | Email Address Redacted | Email |
| b401ea09-4093-400f-95c8-da9cea84ee72 | Email Address Redacted | Email |
| b401ff8a-e39e-4e9a-aa14-f21e2823f1f | Email Address Redacted | Email |
| b402c38a-ade7-492e-acf8-6c35d396420a | Email Address Redacted | Email |
| b4034896-490d-4ebb-abf4-1bef79d92489 | Email Address Redacted | Email |
| b40351af-9411-4121-ae82-50f1c92e471f | Email Address Redacted | Email |
| b403ad7d-00ab-4646-820c-07651016e3d0 | Email Address Redacted | Email |
| b406ca15-945b-44b2-8889-12cc94b46a5e | Email Address Redacted | Email |
| b406d4ee-b380-45bf-8b8f-f846eea66b09 | Email Address Redacted | Email |
| b4070668-dba4-4f5e-8be6-e94e0c69cfb7 | Email Address Redacted | Email |
| b4077638-b64e-44ac-9caf-91db3d7864dd | Email Address Redacted | Email |
| b4082472-756b-4634-9266-ad46df563897 | Email Address Redacted | Email |
| b40826f4-c82b-4cac-89cc-568c6d7d6e98 | Email Address Redacted | Email |
| b409907c-018d-449f-bb1c-189a6a4ace92 | Email Address Redacted | Email |
| b409b8a5-1bc8-46e4-89e9-9bd5cc67687b | Email Address Redacted | Email |
| b409de2a-8ed6-4b92-b028-d13a6b0c6c26 | Email Address Redacted | Email |
| b40a00af-3f06-41e4-943d-c442565a1650 | Email Address Redacted | Email |
| b40aaf42-8478-4d99-80bd-f8dde4bd8861 | Email Address Redacted | Email |
| b40b4dc6-7b8a-4afb-9373-3d725de66f41 | Email Address Redacted | Email |
| b40cf1ce-fc56-476b-b1f2-542f6e3b8e31 | Email Address Redacted | Email |
| b40e2f5c-4334-4503-8603-c6a00eb6d8b8 | Email Address Redacted | Email |
| b40e7527-333c-45b7-be04-669c5fddb6ff | Email Address Redacted | Email |
| b40e7cff-886d-4ce9-8e40-65a619c8c70d | Email Address Redacted | Email |
| b40e8393-b031-4c8c-a794-1793c3861bb9 | Email Address Redacted | Email |
| b40f2d32-c362-48ff-a077-166b09178a96 | Email Address Redacted | Email |
| b40fb566-bd9a-445b-83ae-847db751a8d6 | Email Address Redacted | Email |
| b40fb876-eaf5-4dc6-9d5f-7df9fbfa8a64 | Email Address Redacted | Email |
| b40fec1c-54f3-4f96-bd06-296028037e1d | Email Address Redacted | Email |
| b40fedc0-2111-4d78-a531-49785231b227 | Email Address Redacted | Email |
| b411936b-a2db-4c18-9bb6-0ad981308f7a | Email Address Redacted | Email |
| b411c9da-416a-4d2a-8369-accfc7f82a39 | Email Address Redacted | Email |
| b411d7e9-3fe4-4f96-8ca1-665bf804473 5 | Email Address Redacted | Email |
| b411f1c9-55c4-485f-8850-ba14b5c775a2 | Email Address Redacted | Email |
| b41231b4-45fb-4c18-b0ba-83ab14687f34 | Email Address Redacted | Email |
| b4123853-36b6-4725-8194-19724d361b9f | Email Address Redacted | Email |
| b4129187-836d-4821-90f3-1d5cc591b7c9 | Email Address Redacted | Email |
| b412c618-85be-484b-9ea1-136c02cfa9d7 | Email Address Redacted | Email |
| b41310fa-c460-4731-a60a-3c46a51652d2 | Email Address Redacted | Email |
| b414d51a-51e8-4d48-89ee-70bd7bb66cee | Email Address Redacted | Email |
| b41526cd-5441-484e-b8bb-e91a3ee44962 | Email Address Redacted | Email |
| b4152942-f9d2-4904-9979-11fea2a5e59e | Email Address Redacted | Email |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | Email Address Redacted | Email |
| b415cab6-8c10-4849-9488-14fbde546c09 | Email Address Redacted | Email |
| b4164b7c-433f-4560-af75-a116a3b3999b | Email Address Redacted | Email |
| b16a5ed-d08c-4e0d-8542-32688592fdfa | Email Address Redacted | Email |
| b4170eb6-ac83-44bd-88c4-28e75e1884ff | Email Address Redacted | Email |
| b4173447-14e2-44ac-bbc0-a1bfa8557e36 | Email Address Redacted | Email |
| b4174223-e5c4-424e-8b6b-f72e1640fa98 | Email Address Redacted | Email |
| b417c3ba-daeb-417a-b9d3-b53361b1423f | Email Address Redacted | Email |
| b417df09-31bc-4d8a-95dc-f456b0c86339 | Email Address Redacted | Email |
| b418d14b-2c27-4a42-a54e-ff7c9fa70657 | Email Address Redacted | Email |
| b4194765-0e68-47ef-a7fe-16562a33001e | Email Address Redacted | Email |
| b41a3e6d-6f00-44ae-ab03-17f954d36e81 | Email Address Redacted | Email |
| b41a5140-d934-497e-a2e6-3b713e63ba19 | Email Address Redacted | Email |
| b41a7a9f-b878-4c44-973d-bcbaefa94593 | Email Address Redacted | Email |
| b41aa0d1-ea39-4bf3-b4c7-0f627a2ce831 | Email Address Redacted | Email |
| b41b19b0-bee3-4c6d-bf3c-82169cfa8da2 | Email Address Redacted | Email |
| b41b290f-61f4-4f76-af80-ee594acf1f7b | Email Address Redacted | Email |
| b41bc993-e5ac-47bc-a904-a63c916b9ff8 | Email Address Redacted | Email |
| b1bcd86-21d7-44bd-be3e-93a27f6d741a | Email Address Redacted | Email |
| b41c04ae-0514-4ef7-8975-9907613eb258 | Email Address Redacted | Email |
| b41c587f-214b-4084-9771-639a6739f9a8 | Email Address Redacted | Email |
| b41d1a6f-fa8d-47b4-a1d5-cafef485fa19 | Email Address Redacted | Email |
| b41d8e91-796f-4544-ae03-89b1fa743f9c | Email Address Redacted | Email |
| b41db1d3-1ec3-423b-9650-4087d0a6623 | Email Address Redacted | Email |
| b41e0b49-0432-42f7-ab89-b661f712b927 | Email Address Redacted | Email |
| b41ea940-c30a-47e2-a8a1-145098b75bee | Email Address Redacted | Email |
| b41eeb61-61a5-49e0-a06e-4a556948852d | Email Address Redacted | Email |
| b41f2a90-fa20-4567-b163-54d5c6f62508 | Email Address Redacted | Email |
| b41fa7be-f95b-472c-8fec-b2a95f78278b | Email Address Redacted | Email |
| b41fb66a-f282-4fbd-a3ba-0e366b814986 | Email Address Redacted | Email |
| b42020ba-a3bd-459a-9c7c-33a208abf25c | Email Address Redacted | Email |
| b420978b-9290-46d3-a6ba-d6a3ed8090c0 | Email Address Redacted | Email |
| b420ac2e-ab15-4cc6-b5b2-650db6222bd3 | Email Address Redacted | Email |
| b420e87c-2f98-414b-a324-d7b538f97de8 | Email Address Redacted | Email |
| b4210065-6273-47d3-9fdd-b3b688a88cc2 | Email Address Redacted | Email |
| b421087f-da54-4da6-9a09-5376fde5c302 | Email Address Redacted | Email |
| b4220c88-bc37-4c9e-9546-e07fe2ddf835 | Email Address Redacted | Email |
| b4225fe5-97b1-4ca4-92c7-8434e92bfcee | Email Address Redacted | Email |
| b4226c17-dc71-4621-9725-b6c7a58120b4 | Email Address Redacted | Email |
| b4227a75-8fda-497b-a7bc-501ac67edbfe | Email Address Redacted | Email |
| b422e4f5-fb3b-4e52-ae4c-a57d1514ab7a | Email Address Redacted | Email |
| b42f53a-b47c-4101-9038-521ae8940b8ac | Email Address Redacted | Email |
| b42316ee-c613-4290-8c3c-0e07eea3a981 | Email Address Redacted | Email |
| b423e246-54f8-4b11-aa97-f1e4f09d82e3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b42465a9-d212-4ce7-b94c-2e7e7b509797 | Email Address Redacted | Email |
| b42574e9-ccf2-4401-9ef9-cca7b1421e9f | Email Address Redacted | Email |
| b426179c-370b-4503-adab-a6b46a579b51 | Email Address Redacted | Email |
| b426c84a-5e80-4360-be5e-9100d0b68f9d | Email Address Redacted | Email |
| b426dda5-40e3-49e6-96ee-90fcbf88b3ba | Email Address Redacted | Email |
| b427272c-c15a-4613-b15c-d3c65951a473 | Email Address Redacted | Email |
| b42861e8-d9fa-4f17-958b-564f57f674e0 | Email Address Redacted | Email |
| b428fc2e-720c-462d-bc9f-ef9087a71d0b | Email Address Redacted | Email |
| b4299b56-474d-4d81-8f74-2dae2a35f87c | Email Address Redacted | Email |
| b42a06d3-af2a-48f6-8bf9-8a918ba76b72 | Email Address Redacted | Email |
| b42bb1bd-cedf-4a64-9e0e-0531f417d7f3 | Email Address Redacted | Email |
| b42cc5fb-9e56-4f19-92b3-8a04f2fcc4ec | Email Address Redacted | Email |
| b42cf9f3-01f6-46f6-9f2b-ad1c9efe5504 | Email Address Redacted | Email |
| b42d1a4e-f9fb-48b5-955d-87ff46fa009a | Email Address Redacted | Email |
| b42e1bb6-2606-4552-9326-51d449b8e1a7 | Email Address Redacted | Email |
| b42e5528-4723-46cf-920f-edbde717f348 | Email Address Redacted | Email |
| b42e82dc-2cef-4525-9c6c-b92a73293f8a | Email Address Redacted | Email |
| b42e99a4-ef35-46d2-9dae-a1d063764c8f | Email Address Redacted | Email |
| b42f19cf-b819-4f90-a49c-ac89caaacb9a | Email Address Redacted | Email |
| b4304e85-2872-479d-a4ef-795157218fb5 | Email Address Redacted | Email |
| b430825e-4e44-46ed-8103-eeaf135fc362 | Email Address Redacted | Email |
| b43091 7c-5616-4ace-bea5-5b70af7407ea | Email Address Redacted | Email |
| b430c61f-925d-4de3-9c7a-1f5ccdc960b5 | Email Address Redacted | Email |
| b4318854-033c-44ce-83a2-069ee2836f28 | Email Address Redacted | Email |
| b431dcb9-d649-49c9-bd03-9ad6b1ece367 | Email Address Redacted | Email |
| b4333909-4af8-469a-8a3e-1cfe9dd17ab2 | Email Address Redacted | Email |
| b433715f-f393-4afa-b075-52025254bd81 | Email Address Redacted | Email |
| b433ace8-e54f-44f7-bdeb-f5bfa395151b | Email Address Redacted | Email |
| b43445c4-5029-401c-9618-24d040a003e7 | Email Address Redacted | Email |
| b4356898-7b9d-4692-8cd4-3ecc34156ed5 | Email Address Redacted | Email |
| b4359c92-3c04-499e-9fdc-6f06d7d263c3 | Email Address Redacted | Email |
| b435f3bc-b99c-4cf7-9d57-669847e25e71 | Email Address Redacted | Email |
| b435fe0a-9836-4bd2-8014-650b4e6b4254 | Email Address Redacted | Email |
| b436b957-c86e-44a3-bff5-ee50c35d4264 | Email Address Redacted | Email |
| b438e6fc-2aa3-41e4-9244-5c4f08f0da6b | Email Address Redacted | Email |
| b4950310-ede7-4a74-9fdf-c03a32a827b0 | Email Address Redacted | Email |
| b4396d9e-e20d-4f74-8e0e-696d1fd5b34f | Email Address Redacted | Email |
| b4398478-ff9a-4e03-aa97-29d19d317749 | Email Address Redacted | Email |
| b439f2d5-03c5-42aa-829d-2b5a2c77e14f | Email Address Redacted | Email |
| b43a4c50-a44a-4395-bed1-567a75090182 | Email Address Redacted | Email |
| b43a9c54-efd5-4c42-8151-fa55a5c95c88 | Email Address Redacted | Email |
| b43b3051-ee39-41d9-8f1f-60684850d30 | Email Address Redacted | Email |
| b43e41db-ac66-49aa-b140-769fd0184bf0 | Email Address Redacted | Email |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | Email Address Redacted | Email |
| b43ec825-2e8b-4c6a-88ae-f99b6a62f5b3 | Email Address Redacted | Email |
| b43fa328-b2a7-4c8b-ad73-15bfb573b612 | Email Address Redacted | Email |
| b43fea1d-0e5b-4c4b-bb26-5d8059cc50c1 | Email Address Redacted | Email |
| b43ff84f-51f1-4f3b-b644-16969daea813 | Email Address Redacted | Email |
| b4403db3-26ff-45df-9932-1b6c51e6f257 | Email Address Redacted | Email |
| b440423c-78be-43c4-a57f-080046ba1c72 | Email Address Redacted | Email |
| b440a4c7-bf3f-47b8-b9d0-307343194399 | Email Address Redacted | Email |
| b440e581-6d2a-4aa5-924d-012132e5637c | Email Address Redacted | Email |
| b4410f18-beff-4090-84f0-44425b48e330 | Email Address Redacted | Email |
| b441dc67-da3e-4a29-a3de-106d1bd8d86c | Email Address Redacted | Email |
| b442148c-6389-4caa-91c7-72439b3a9847 | Email Address Redacted | Email |
| b4432585-2f92-428c-9d8e-341fa806f9c1 | Email Address Redacted | Email |
| b4438ed4-154b-484a-950a-270730ccd176 | Email Address Redacted | Email |
| b4439076-ef5e-43e9-841b-e6f4c166ee1c | Email Address Redacted | Email |
| b444c45d-08c7-41c1-a863-2f377423a398 | Email Address Redacted | Email |
| b444d5bd-077a-4662-8883-f91fa743f3fb | Email Address Redacted | Email |
| b4453963-9b27-41cb-a1d6-ce6a1226b6c9 | Email Address Redacted | Email |
| b4458071-6773-422d-933f-4e1c637ac830 | Email Address Redacted | Email |
| b445a89c-f8c8-4fc0-8d0e-0cda082d4a55 | Email Address Redacted | Email |
| b4460564-f308-4e50-9eeb-1b7ec75ab2b7 | Email Address Redacted | Email |
| b46178e-4b29-4185-9988-52b314965b19 | Email Address Redacted | Email |
| b4464553-98d7-4dc2-8540-1efc1043ebed | Email Address Redacted | Email |
| b448bbc7-37b4-4881-8dfd-0e747e8f71ed | Email Address Redacted | Email |
| b448cfa0-d507-4423-ba9d-502892505919 | Email Address Redacted | Email |
| b4490b40-bede-4ad0-a98e-e3ead5e69fc9 | Email Address Redacted | Email |
| b49f198-4ffe-41c2-9d81-934024ca064f | Email Address Redacted | Email |
| b449fd23-98e9-4839-8efe-c4916329c3bc | Email Address Redacted | Email |
| b44b0ca2-5909-4bba-98f5-04386162015f | Email Address Redacted | Email |
| b44b1109-5e49-4a67-86be-a3d59d3f5c69 | Email Address Redacted | Email |
| b44bb45b-a90b-4f59-a675-676cacfd384b | Email Address Redacted | Email |
| b44bbc77-4a9d-432e-a247-f8c5f3f5c924 | Email Address Redacted | Email |
| b44c7fd2-ddab-446e-8e90-c927e78522ee | Email Address Redacted | Email |
| b44cdb43-b48c-4fbd-8ef5-1858e3fde565 | Email Address Redacted | Email |
| b44d009b-b70f-454a-ae71-6906e0134e95 | Email Address Redacted | Email |
| b44d16fe-9445-4fe4-804f-bf182e1af7c6 | Email Address Redacted | Email |
| b44e3117-4c16-418a-8b36-8a4584fb8f77 | Email Address Redacted | Email |
| b44f5a2b-b9f8-4f90-b75f-aaac7a84438d | Email Address Redacted | Email |
| b44fbb30-3c9b-4898-839b-a8e8e9f1881c | Email Address Redacted | Email |
| b4500c99-3643-498d-933d-060efbcbff42 | Email Address Redacted | Email |
| b45143d5-8a6d-481f-bcd2-b6720ebb81c8 | Email Address Redacted | Email |
| b4526bc0-2dd0-4e1f-819d-f77917e9b4f8 | Email Address Redacted | Email |
| b4529b40-c557-41b7-bd1c-5eff4f97fa23 | Email Address Redacted | Email |
| b453362b-a111-4539-80e8-2d8e512951b7 | Email Address Redacted | Email |
| b4539faf-4ea7-4b07-ac51-215d1d02cfdc | Email Address Redacted | Email |
| b453ab2e-7ce1-436a-b2ad-84f6161644a6 | Email Address Redacted | Email |
| b4534474-c6e5-4eea-9904-3d23218801a | Email Address Redacted | Email |
| b454b4ba-edbf-499e-8ef7-c25733d46885 | Email Address Redacted | Email |
| b454ec9b-6763-4133-b9b9-a0218a5aa219 | Email Address Redacted | Email |
| b4579be9-9cb0-4d5f-9091-b5d77fcbb907 | Email Address Redacted | Email |
| b45841fc-5a26-4b79-b7e8-1afd406aa717 | Email Address Redacted | Email |
| b4587416-0271-415c-accf-fd08ff8463c3 | Email Address Redacted | Email |
| b459102f-0ae3-4f13-af28-d7c12bdf2b94 | Email Address Redacted | Email |
| b45911c1-ac71-47cc-af30-d73f4609cac6 | Email Address Redacted | Email |
| b4591e7d-9c0d-47de-a5b8-e1f5d1b94760 | Email Address Redacted | Email |
| b45a1e21-5e93-4788-ac2a-6dcc7cad45c8 | Email Address Redacted | Email |
| b45a6c40-5a3b-4f3d-99d8-77af4184be25 | Email Address Redacted | Email |
| b45a9da3-5d36-4d7f-884e-f96d6ddcd14d | Email Address Redacted | Email |
| b45ac84e-ae76-47a3-98f9-ff57946a9a1e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b45b0c96-726d-48b2-80fb-b2bade9be926 | Email Address Redacted | Email |
| b45b2c32-d407-4d4e-aee1-bbeed6519a0a | Email Address Redacted | Email |
| b45b3b6b-671e-4bf8-9721-5e1822b52935 | Email Address Redacted | Email |
| b45b5d89-de51-4a3c-a518-0902ddddaaf3 | Email Address Redacted | Email |
| b45ba4c9-968b-4fa9-9338-53a5387a120b | Email Address Redacted | Email |
| b45c0991-9e25-4576-8626-71eda3cac122 | Email Address Redacted | Email |
| b45c62d4-4def-4333-91ce-654e8fb98b98 | Email Address Redacted | Email |
| b45d7c32-13cc-4b60-868c-35e24caf750e | Email Address Redacted | Email |
| b45dcc70-c69f-4c49-97bd-e0a0f4468f8a | Email Address Redacted | Email |
| b45dd3a9-7346-448a-919e-a9549e47052f | Email Address Redacted | Email |
| b45e15a0-e0be-4a4e-94b4-1e998f9703be | Email Address Redacted | Email |
| b45f80d7-77a2-4b5f-aa65-f195837577a4 | Email Address Redacted | Email |
| b45fa405-6c70-4756-8fb8-75d34acf7e19 | Email Address Redacted | Email |
| b45fea6d-7da0-407d-aefc-8d423639b521 | Email Address Redacted | Email |
| b4607141-0d6a-4455-aafe-71c2fa0c6cf5 | Email Address Redacted | Email |
| b4611ee3-c155-4c9e-852c-6783d128f8a2 | Email Address Redacted | Email |
| b461735b-425c-4581-a47f-bd2b5a3ad733 | Email Address Redacted | Email |
| b462caa3-4fdd-40b2-aa74-52c06d1028ef | Email Address Redacted | Email |
| b463032a-7f3e-492c-8333-66ec60549397 | Email Address Redacted | Email |
| b464b2e0-c61a-4c2d-ab4e-8198229de325 | Email Address Redacted | Email |
| b464e2ab-6fc3-4a9e-8080-9ffb92a74f70 | Email Address Redacted | Email |
| b465c8f2-03df-457d-ad8a-87a3c6c7a25a | Email Address Redacted | Email |
| b465e03e-683d-4ec8-bbd2-26370257bfd8 | Email Address Redacted | Email |
| b466b4c2-8860-459d-89c1-4a302b0bd9f0 | Email Address Redacted | Email |
| b4672fbb-2bb0-4cc1-9713-28c85405aa0c | Email Address Redacted | Email |
| b4683110-e507-45a4-9d54-2b612de78d59 | Email Address Redacted | Email |
| b4689990-e717-4bc3-9dea-c2cdffd876f3 | Email Address Redacted | Email |
| b4689990-e717-4bc3-9dea-c2cdffd876f3 | Email Address Redacted | Email |
| b468a40f-7866-4d93-b5ba-c16c06903e2d | Email Address Redacted | Email |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | Email Address Redacted | Email |
| b469c7e9-9e90-45d0-ae69-f652e5aea56e | Email Address Redacted | Email |
| b46ae385-84b2-4d6c-945f-e9812429bb04 | Email Address Redacted | Email |
| b46b073d-bfcb-45fd-8d15-f200ae13d68e | Email Address Redacted | Email |
| b46b1cca-5fcd-4285-a6f6-ad736d0db453 | Email Address Redacted | Email |
| b46c7e62-d108-4c84-95c8-ae79d0195a95 | Email Address Redacted | Email |
| b46c96b5-63c1-415a-aafb-f494f4c7d7ab | Email Address Redacted | Email |
| b46cb9bf-9a46-43af-8f6e-e53294f30759 | Email Address Redacted | Email |
| b46d57b9-c272-417d-991b-7d2dd4bdd751 | Email Address Redacted | Email |
| b46edb12-2af7-4178-b480-fe9e207fe510 | Email Address Redacted | Email |
| b46eef31-558f-4ef7-8d7f-443b5f06a71b | Email Address Redacted | Email |
| b46f26e7-596b-44da-b64f-f4d8f3e5b358 | Email Address Redacted | Email |
| b47062b6-19e2-43de-9a7e-7e3cbdf8d2e4 | Email Address Redacted | Email |
| b4711178-ca5c-4f1a-86ee-a67b9a5ec1f7 | Email Address Redacted | Email |
| b472afe3-e96c-485a-a611-6dbdc7c50c83 | Email Address Redacted | Email |
| b472da20-6c8a-4342-8d2b-0f8ce70a664f | Email Address Redacted | Email |
| b4731d64-ae62-4e20-8d42-6bcca6454658 | Email Address Redacted | Email |
| b47348d5-274f-42c9-b908-f6dfce72a48a | Email Address Redacted | Email |
| b473f8bc-a3ef-43ec-b425-18401a410d34 | Email Address Redacted | Email |
| b4743470-6c25-4a8f-b234-0ad4cd102e1c | Email Address Redacted | Email |
| b4750232-3200-4897-9a43-00fe1ad3d17f | Email Address Redacted | Email |
| b4753335-e745-44e4-b669-22a935d07685 | Email Address Redacted | Email |
| b475f285-0bff-46f2-8660-cb986b5ee621 | Email Address Redacted | Email |
| b475f644-39d4-4a1b-bd18-25e7a114c075 | Email Address Redacted | Email |
| b4767d64-d2b7-4d7f-8f11-b7e8bbe38865 | Email Address Redacted | Email |
| b476f35a-4fd2-452f-8655-3b93a4ef11da | Email Address Redacted | Email |
| b4791a47-26b4-494a-a1fb-9fc1a24e59b7 | Email Address Redacted | Email |
| b47ab97d-d84f-4847-b2c6-ae109ee875b7 | Email Address Redacted | Email |
| b47b3a54-e030-4402-8b7a-e7d934414f56 | Email Address Redacted | Email |
| b47be103-aadb-4813-9b48-d533ca5a8b3d | Email Address Redacted | Email |
| b47c09db-1a2f-43b3-82dc-f436844baa76 | Email Address Redacted | Email |
| b47c3b0b-c153-4a03-a3eb-e9319a3fc068 | Email Address Redacted | Email |
| b47dcb25-8c0d-42fd-8870-4bb572a11b3e | Email Address Redacted | Email |
| b47df0e9-dc2e-46c9-93f1-cf200f32e030 | Email Address Redacted | Email |
| b47e5caa-8cfa-4620-8a7d-398ec421b05e | Email Address Redacted | Email |
| b47eb7d4-486e-44d0-8542-fb3744194512 | Email Address Redacted | Email |
| b4807cfe-0f6b-4635-a224-616fa5a5032d | Email Address Redacted | Email |
| b480975b-deb1-4cf3-95b2-4aaf2fc37b4d | Email Address Redacted | Email |
| b4812029-1235-432f-894f-0223083b00d1 | Email Address Redacted | Email |
| b4818278-9450-48de-8ce6-064f7c4d54a8 | Email Address Redacted | Email |
| b482540c-e6d2-40f7-922b-521cf4907785 | Email Address Redacted | Email |
| b482c9ef-76a3-474c-94ff-31f913bda1c7 | Email Address Redacted | Email |
| b482f17f-7866-4ba5-ac35-a506104dc27c | Email Address Redacted | Email |
| b483d298-7e42-42ac-9bdb-a82de181505b | Email Address Redacted | Email |
| b4852d5f-92d9-4b92-940d-930b3e2c6084 | Email Address Redacted | Email |
| b485821c-be39-44d8-afbc-6ac97111f073 | Email Address Redacted | Email |
| b485a193-af57-4b88-8637-6c4dd3922008 | Email Address Redacted | Email |
| b486ed7a-cad8-43ff-878b-d2e0038ffa82 | Email Address Redacted | Email |
| b486fea4-7431-40d1-a48c-b980af75e27c | Email Address Redacted | Email |
| b487745a-46c7-48dc-b83f-14cde72d8f5e | Email Address Redacted | Email |
| b487c072-f8a0-43af-b1f8-f77175de1766 | Email Address Redacted | Email |
| b4880f05-57dc-48aa-b608-9c252c380fd9 | Email Address Redacted | Email |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | Email Address Redacted | Email |
| b488b2e5-d6de-41b9-969a-263069d54422 | Email Address Redacted | Email |
| b48937a8-f126-42d2-b40b-550f7d736533 | Email Address Redacted | Email |
| b48a2dc2-7fb7-4f3b-8d54-6323b130f388 | Email Address Redacted | Email |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | Email Address Redacted | Email |
| b48ba647-a72d-4911-9bbf-59c7192f4cba | Email Address Redacted | Email |
| b48bfabc-5cb8-4b70-b21e-bd43cb4e3968 | Email Address Redacted | Email |
| b48c1b0d-cb6f-42df-a271-4edca67778c9 | Email Address Redacted | Email |
| b48caa68-a55b-427a-a543-85eaea3bca61 | Email Address Redacted | Email |
| b48ce65b-7602-4f7a-9536-7c0a0a70b628 | Email Address Redacted | Email |
| b48ddf95-a622-4869-b6a5-502443d89c80 | Email Address Redacted | Email |
| b48e01bb-3878-4c02-a549-82a62e3390cf | Email Address Redacted | Email |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | Email Address Redacted | Email |
| b48f2a46-c750-4bf8-be0f-2f739bf1a7e6 | Email Address Redacted | Email |
| b48fbbf8-94ba-4a05-9863-a76989f41bf9 | Email Address Redacted | Email |
| b48fe14f-c944-49b9-b796-3b0acece7a76 | Email Address Redacted | Email |
| b4901813-015e-4e97-98c8-22d3263e871f | Email Address Redacted | Email |
| b4910471-739a-466f-b0f2-1f791925c310 | Email Address Redacted | Email |
| b4911639-66f4-4521-8cdf-b24367bca724 | Email Address Redacted | Email |
| b491a4fd-8f5e-422e-b825-e06c0d39b19d | Email Address Redacted | Email |
| b492797d-3636-4d13-8f17-9adb8d3eb44 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b4936e6c-ad9d-4d80-a52c-45d873066905 | Email Address Redacted | Email |
| b493d712-1875-45a8-89c8-446856248679 | Email Address Redacted | Email |
| b4941be8-7fee-4480-9c51-e3a321590961 | Email Address Redacted | Email |
| b4943742-48a2-4611-b56a-11d1b3babb1f | Email Address Redacted | Email |
| b494f12f-dbda-4d9e-a776-902d649366a8 | Email Address Redacted | Email |
| b494f5f6-21bc-4fe0-8660-474c7b373e6e | Email Address Redacted | Email |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | Email Address Redacted | Email |
| b4962f58-1866-4717-b1de-e113801f79fe | Email Address Redacted | Email |
| b496c10e-f573-4716-aae7-fd724e3b13f3 | Email Address Redacted | Email |
| b4970f2e-cc98-4b98-bf7d-2f78915260ef | Email Address Redacted | Email |
| b497655c-b9ec-4a60-9784-a2d66aec2b74 | Email Address Redacted | Email |
| b4982436-5aea-4871-b198-0e9fa8456de5 | Email Address Redacted | Email |
| b4984aa3-1e89-46dd-8be1-d5941bc68df7 | Email Address Redacted | Email |
| b498a858-ac7f-46b5-aa51-03e6cef2effa | Email Address Redacted | Email |
| b4991d67-536d-4c12-a180-368f7fed7a1b4 | Email Address Redacted | Email |
| b499d3d9-4e9a-40df-9d58-b5a5cdbd99c5 | Email Address Redacted | Email |
| b49a18e5-5df6-4ec0-81c7-75ebdae778f6 | Email Address Redacted | Email |
| b49a1f1f-45af-4ea1-bedf-54e641c64261 | Email Address Redacted | Email |
| b49a2555-d187-4b62-a944-f3e340e66f70 | Email Address Redacted | Email |
| b49a3fc6-cbdb-4886-9fec-39623e44f153 | Email Address Redacted | Email |
| b49a6945-38f4-425c-b852-18f8e7bbe8d1 | Email Address Redacted | Email |
| b49a7892-450b-401b-b4fb-59fe86051bbf | Email Address Redacted | Email |
| b49a8af6-0bf3-4b3e-8ff7-bd02322ac1a3 | Email Address Redacted | Email |
| b49abf31-f420-4961-99b3-4fcba7064141 | Email Address Redacted | Email |
| b49b5437-5cab-496a-9614-dc25e74d1ab3 | Email Address Redacted | Email |
| b49b731a-a2c7-4c2c-8508-a49ca69f53ef | Email Address Redacted | Email |
| b49bbd74-46f8-41e1-a042-dac28a9e9bbc | Email Address Redacted | Email |
| b49be432-63e7-4602-b1e4-3407eb89f88d | Email Address Redacted | Email |
| b49be791-98cc-4f13-8d1b-9ea6ea8107f2 | Email Address Redacted | Email |
| b49db578-f6c2-409c-89af-48adb571cdfd | Email Address Redacted | Email |
| b49e10b2-856f-4a1c-823f-e980f9dfd1a8 | Email Address Redacted | Email |
| b49fafb2-65a1-4873-8958-32761c41479d | Email Address Redacted | Email |
| b4a015f6-a8ba-48ff-b3c9-dd33c1b9dba4 | Email Address Redacted | Email |
| b4a04acc-4554-4a12-9b50-99d64e0a51d2 | Email Address Redacted | Email |
| b4a06145-6fc0-4269-87c9-e253a24affce | Email Address Redacted | Email |
| b4a091fa-da6b-40ea-a14e-e5440b1b96aa | Email Address Redacted | Email |
| b4a115dd-f460-4226-b3ac-7fe7347afc33 | Email Address Redacted | Email |
| b4a14e03-94d7-4112-a3eb-03e5f7a52fdc | Email Address Redacted | Email |
| b4a1e09d-3796-43f3-8afe-72959fda3acc | Email Address Redacted | Email |
| b4a1e09d-3796-43f3-8afe-72959fda3acc | Email Address Redacted | Email |
| b4a1f676-f4b8-4135-8139-7fa9c4a07596 | Email Address Redacted | Email |
| b4a26f81-cca1-4319-a4ce-eeb424445 2fa | Email Address Redacted | Email |
| b4a27755-e997-45d2-8f29-6f75104e92ba | Email Address Redacted | Email |
| b4a293c5-42cb-43bd-a500-189e49ad3df8 | Email Address Redacted | Email |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | Email Address Redacted | Email |
| b4a52df6-6041-4403-9c7d-ec647aa66621 | Email Address Redacted | Email |
| b4a5978b-19e2-495b-b97c-5942a8aba8e1 | Email Address Redacted | Email |
| b4a699fc-a562-4643-8919-145f99335475 | Email Address Redacted | Email |
| b4a6a33e-cced-4ffb-9855-d3f7289a6ea9 | Email Address Redacted | Email |
| b4a7b439-9596-49b6-b05f-81f0cd33eab5 | Email Address Redacted | Email |
| b4a8ef76-36b1-4f72-9d8f-6261224ba1fb | Email Address Redacted | Email |
| b4a90a71-f469-49d4-89f1-d54201354c08 | Email Address Redacted | Email |
| b4a90a80-c338-4b94-a7b1-3ab1f2b05669 | Email Address Redacted | Email |
| b4aa0408-8857-416f-b5a5-ee04df0ba98c | Email Address Redacted | Email |
| b4ab07fe-ff13-4863-83ad-7bad7a202b94 | Email Address Redacted | Email |
| b4ab8e13-1668-4b03-852a-c57ae7ee6ab2 | Email Address Redacted | Email |
| b4abf4ea-1c31-4be0-ad1e-c68c91ebdf8a | Email Address Redacted | Email |
| b4ad12da-a452-4546-a130-3372a1384d5b | Email Address Redacted | Email |
| b4ad62e6-3512-482d-a4f2-f6d5ab7800ff | Email Address Redacted | Email |
| b4ad766d-17f8-4f73-bdef-5ecfab5cd244 | Email Address Redacted | Email |
| b4ad76a3-6008-4ec2-bb92-168a957f084c | Email Address Redacted | Email |
| b4ad9562-b4a2-49f0-aff4-7d473eaba694 | Email Address Redacted | Email |
| b4addc73-81d1-42c5-b8bb-d1f4334958e7 | Email Address Redacted | Email |
| b4adecb2-ae3f-44ba-8c4a-1126f26887ee | Email Address Redacted | Email |
| b4aea068-f9a6-4fcb-bba6-af9088418bc4 | Email Address Redacted | Email |
| b4aee66a-98a2-45f5-8e30-b407bb405d73 | Email Address Redacted | Email |
| b4af20c2-eb28-4607-9e33-84fcee26277c | Email Address Redacted | Email |
| b4af693-cb78-4ab5-ac34-919f04faf2f1 | Email Address Redacted | Email |
| b4af6393-cb78-4ab5-ac34-919f04faf2f1 | Email Address Redacted | Email |
| b4af8d78-ec5a-4e7f-8fa6-e6d5e1cd5345 | Email Address Redacted | Email |
| b4b01fc1-4e8c-49e6-920b-2b98b0255526 | Email Address Redacted | Email |
| b4b03780-5b68-4608-b645-c0b5569845e6 | Email Address Redacted | Email |
| b4b0e6c4-1d99-46d3-ab74-96cb3459168e | Email Address Redacted | Email |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | Email Address Redacted | Email |
| b4b1977e-82bc-4ea6-910e-e8295a711071 | Email Address Redacted | Email |
| b4b25e47-7058-486b-8675-5ad121298e8c | Email Address Redacted | Email |
| b4b358d5-9802-40db-8e4c-bbfc55fabee2 | Email Address Redacted | Email |
| b4b3fbfa-0440-4b12-96dc-57d13aeb7603 | Email Address Redacted | Email |
| b4b48f93-8d80-48db-b841-58d383662919 | Email Address Redacted | Email |
| b4b4ff38-ad60-4328-94b6-649be73774c6 | Email Address Redacted | Email |
| b4b50f7a-4dae-4d63-8135-b3b5078f6174 | Email Address Redacted | Email |
| b4b551f5-67ce-4585-a2db-1d0a0e811ac4 | Email Address Redacted | Email |
| b4b5d0d7-9d3e-431b-9ead-0a6cb0146e3d | Email Address Redacted | Email |
| b4b683e5-0987-4e19-b3f6-aee08f8d981b | Email Address Redacted | Email |
| b4b86dfe-c036-49ed-9e27-f3fa7d1e6c7d | Email Address Redacted | Email |
| b4b8d5ba-1433-49d9-ba3d-f201e059a1cb | Email Address Redacted | Email |
| b4b902e5-6a77-4467-b957-a4b1506b10a6 | Email Address Redacted | Email |
| b4b955a2-4b7f-4080-87a7-d5e34f8d0514 | Email Address Redacted | Email |
| b4b96c00-fc08-480e-8912-e4143992ea42 | Email Address Redacted | Email |
| b4bb1f69-d8fd-46ed-ae5c-8fe11768a3a2 | Email Address Redacted | Email |
| b4bb3998-703d-4fa3-8a42-2a0b9eef6b00 | Email Address Redacted | Email |
| b4bb4c78-dd51-4d15-8aed-59a824919760 | Email Address Redacted | Email |
| b4bb80b2-f0b1-4328-88da-3af7c8e4fa42 | Email Address Redacted | Email |
| b4bba7c5-07fe-460f-9092-b961fa4eb4c2 | Email Address Redacted | Email |
| b4bc0a31-90f1-430a-af5a-03cfeab9a8b7 | Email Address Redacted | Email |
| b4bc27fc-79b7-4a46-bf59-423cb2ec6a7e | Email Address Redacted | Email |
| b4bc436e-45c9-43f2-8d45-c6878c7b2765 | Email Address Redacted | Email |
| b4bd4e1f-1a1e-4112-b107-63adbffcfa2f | Email Address Redacted | Email |
| b4bd56aa-91ec-4350-8df4-662dc12857df | Email Address Redacted | Email |
| b4be0a70-3ea3-42a6-9b33-4d3d5a700b26 | Email Address Redacted | Email |
| b4bed62e-fa33-4d6b-a51b-17808f2e3574 | Email Address Redacted | Email |
| b4bfab74-637d-4594-803a-078cdd038fb2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b4bff8af-1098-4052-9639-44f1feb218b7 | Email Address Redacted | Email |
| b4c019c1-8b90-4cef-a057-6566364e4280 | Email Address Redacted | Email |
| b4c1701b-b58d-446a-bcc4-1c3e5c6e4cb1 | Email Address Redacted | Email |
| b4c20c4f-a08f-4381-99c5-5a0c04062f5d | Email Address Redacted | Email |
| b4c31231-102f-4920-b4a8-b4a1fc56d602 | Email Address Redacted | Email |
| b4c5582e-fd60-4ce7-9656-170669a3f81f | Email Address Redacted | Email |
| b4c5f11c-4765-49e8-94d1-90d18f0a7c2d | Email Address Redacted | Email |
| b4c64f8b-e003-4606-90cc-809f9d44acfe | Email Address Redacted | Email |
| b4c6b3dd-b3aa-4f91-b130-d5373c408b98 | Email Address Redacted | Email |
| b4c71028-518c-45a5-b776-ad8e12e5ea6b | Email Address Redacted | Email |
| b4c79ea9-01ac-424b-9fba-38580f577a3e | Email Address Redacted | Email |
| b4c85d9b-4066-4d44-8b15-84f890d31c85 | Email Address Redacted | Email |
| b4c86998-5203-4431-a62f-b67fb9c608e1 | Email Address Redacted | Email |
| b4c8f80b-934f-42b4-b5f4-2cad324b0c19 | Email Address Redacted | Email |
| b4c90db4-be9e-48b3-9c87-aefcb7314062 | Email Address Redacted | Email |
| b4c9409e-11fd-4d72-bfae-b3fd4c09574d | Email Address Redacted | Email |
| b4c9526d-e3d6-43a4-a824-112c31fa0a8a | Email Address Redacted | Email |
| b4c95976-f81e-4ef0-a259-a69229f812a9 | Email Address Redacted | Email |
| b4c9b8a1-3207-453f-80db-2b244add7df7 | Email Address Redacted | Email |
| b4c9bdbf-327c-44b5-b02b-af7dd87e0e8b | Email Address Redacted | Email |
| b4ca2dae-944b-4b71-9453-47c698572cdc | Email Address Redacted | Email |
| b4ca6689-c299-4671-bc26-506fc89bd177 | Email Address Redacted | Email |
| b4ca8adb-fc20-4ce7-af68-62233feead3e | Email Address Redacted | Email |
| b4cb6fc9-73fb-4f01-ab05-394c906b6584 | Email Address Redacted | Email |
| b4cb9a71-14ae-4bab-921c-9c830d8126cc | Email Address Redacted | Email |
| b4cbeb9c-9378-44b3-b242-f5acf76404a1 | Email Address Redacted | Email |
| b4cc0d42-7d2e-4ce0-93cc-d24a3278efdb | Email Address Redacted | Email |
| b4ccf88e-9ff9-4049-9eee-70f0e16bd818 | Email Address Redacted | Email |
| b4cd59c8-24ca-41ff-956c-590507d6f1c51 | Email Address Redacted | Email |
| b4cf6cca-ccf9-4720-9e4c-3b09bd37610f | Email Address Redacted | Email |
| b4cfd211-2b6b-4c86-8b8a-84e2925da747 | Email Address Redacted | Email |
| b4cff197-3b7e-4078-9655-eea5696bdb17 | Email Address Redacted | Email |
| b4d04228-c24a-411a-b004-94dc6d7a9c28 | Email Address Redacted | Email |
| b4d0580e-6adf-43c3-ad1c-275cc25b396e | Email Address Redacted | Email |
| b4d05c3a-a81d-4434-96d7-79cd436ba076 | Email Address Redacted | Email |
| b4d23f73-6405-4452-a07d-991f8249d560 | Email Address Redacted | Email |
| b4d3bf51-3f36-43a8-8079-78a6a371e17f | Email Address Redacted | Email |
| b4d4ca1d-e971-45df-90a4-9c2fcb3a7069 | Email Address Redacted | Email |
| b4d5a26e-6854-4131-b8f7-d95d59e139e3 | Email Address Redacted | Email |
| b4d5ad08-47cf-412d-82c4-f066ddf28457 | Email Address Redacted | Email |
| b4d6caa6-8a92-4e0e-9b80-c3ac3039d88d | Email Address Redacted | Email |
| b4d7007c-a891-4f11-b01c-e95a6d6d5300 | Email Address Redacted | Email |
| b4d75dc3-f715-43bb-98b0-d3f649876f60 | Email Address Redacted | Email |
| b4d87507-7afa-4971-a8ee-99832ec4b250 | Email Address Redacted | Email |
| b4d8b531-154a-4715-a7ea-72bec9c71c99 | Email Address Redacted | Email |
| b4d91b7a-dcf4-4c5b-b352-44fd9b718b41 | Email Address Redacted | Email |
| b4d96971-7d38-48d5-95e8-126783ddb184 | Email Address Redacted | Email |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | Email Address Redacted | Email |
| b4da0b0a-821a-432a-81a5-6c159af25832 | Email Address Redacted | Email |
| b4da1f8a-fd4e-440a-a302-95a1387ba793 | Email Address Redacted | Email |
| b4dbedc4-3b40-4c48-93ef-421a5127c39e | Email Address Redacted | Email |
| b4dc122b-31b8-42a1-b17f-10cea3a7608a | Email Address Redacted | Email |
| b4dd24ba-706a-4884-879b-486277f58fc8 | Email Address Redacted | Email |
| b4dd5273-5aeb-49db-9245-a6ef25a27db0 | Email Address Redacted | Email |
| b4e008e7-7fa5-444c-bc28-c51f9c89182e | Email Address Redacted | Email |
| b4e0d34b-4ddc-4f96-b908-d44a40c1e039 | Email Address Redacted | Email |
| b4e106ca-d95c-43d8-ab43-cccdd6b7bda0 | Email Address Redacted | Email |
| b4e17930-c164-4a46-b2f9-cd86cbc81553 | Email Address Redacted | Email |
| b4e17b5f-8d42-466e-aac6-cfe317edaa66 | Email Address Redacted | Email |
| b4e1ba17-56b5-463d-b7b9-42033de69fc7 | Email Address Redacted | Email |
| b4e22feb-9f87-400b-b905-f62f625793ab | Email Address Redacted | Email |
| b4e27335-2359-4702-a74e-94b4f8f8d765 | Email Address Redacted | Email |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | Email Address Redacted | Email |
| b4e47c30-e5fc-4e9a-8062-bd26cc46dc98 | Email Address Redacted | Email |
| b4e4d53a-7251-4896-93e5-a9e0f7afc119 | Email Address Redacted | Email |
| b4e512e4-579b-4065-8d31-2a88307273e3 | Email Address Redacted | Email |
| b4e60f89-68ae-4043-a719-5ec8a668ad4f | Email Address Redacted | Email |
| b4e769b-3b17-4665-8c9f-d0567978d7b1 | Email Address Redacted | Email |
| b4e6f28e-b85f-4175-9955-76b12a09aa2d | Email Address Redacted | Email |
| b4e721f3-4d97-4265-ba46-f5c5d0b64783 | Email Address Redacted | Email |
| b4e822c2-4a77-4fc0-b27e-d3a0ac94cfd9 | Email Address Redacted | Email |
| b4e9801d-c408-4051-9f0b-3ac2c2597a1a | Email Address Redacted | Email |
| b4e9f1cb-f6d7-4541-a12a-8f8114661cbf | Email Address Redacted | Email |
| b4ea534b-df1b-402a-80a0-9ad18108fc43 | Email Address Redacted | Email |
| b4ea819b-912e-416b-8af2-335a6392723b | Email Address Redacted | Email |
| b4eafd65-f333-499f-ae73-7ed277cb11a9 | Email Address Redacted | Email |
| b4eb5865-e8e1-4ba6-b25f-a26bb5e79356 | Email Address Redacted | Email |
| b4eb7d4a-3ced-4ad8-88a1-668af31295de | Email Address Redacted | Email |
| b4ebdea3-3a13-49d9-9a09-9b7edbed2d4b | Email Address Redacted | Email |
| b4ec0688-fe3f-413d-8e45-1e5758dfd446 | Email Address Redacted | Email |
| b4ec9c06-2beb-4d7d-9e76-d707b1454361 | Email Address Redacted | Email |
| b4ecb7c1-ed99-485a-84a5-515ff73bba21 | Email Address Redacted | Email |
| b4ed12c8-392b-41eb-b984-9c5a24feb19e | Email Address Redacted | Email |
| b4ede115-47ba-461f-a916-8fc678dedc7d | Email Address Redacted | Email |
| b4ede098-8246-4bf7-bffe-9e3c86e784b1 | Email Address Redacted | Email |
| b4ee1395-7d99-4172-9a79-afb2c245fd13 | Email Address Redacted | Email |
| b4ee5590-ee4b-45da-a4d3-3ab6ce769374 | Email Address Redacted | Email |
| b4f03430-fe64-428f-9f8c-e127d352f23c | Email Address Redacted | Email |
| b4f0d664-4b8e-49e7-8656-a6819fc6212c | Email Address Redacted | Email |
| b4f129d4-8e95-4e61-a555-8ec2e680f00d | Email Address Redacted | Email |
| b4f1ba11-b6a4-4896-ba7f-2b39f8f58a8a | Email Address Redacted | Email |
| b4f348a0-60bc-4569-bfa7-c9a863474b22 | Email Address Redacted | Email |
| b4f4ce03-b279-4284-9565-12b8748dc095 | Email Address Redacted | Email |
| b4f51b40-3d12-4459-a644-158ea362c4f9 | Email Address Redacted | Email |
| b4f59c15-8d85-4853-917c-62c4169a9c73 | Email Address Redacted | Email |
| b4f5be63-4657-4dd9-9481-d6710a489a8e | Email Address Redacted | Email |
| b4f60f34-ac53-46ca-91c9-6b97696b52e7 | Email Address Redacted | Email |
| b4f63dff-ed1f-40ce-816b-98c02fd862af | Email Address Redacted | Email |
| b4f6aeb7-ad8a-41e3-b1b2-5877923fe840 | Email Address Redacted | Email |
| b4f6b0ff-89d5-4f62-bd99-491a1c0979f2 | Email Address Redacted | Email |
| b4f7162a-4fa3-4392-be14-6a6c71199977 | Email Address Redacted | Email |
| b4f76834-c500-4e14-8f8a-4d6f5e0f3f2d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b4f771ca-d50e-4c37-bcbf-720001969070 | Email Address Redacted | Email |
| b4f7acea-ae3a-4607-abd2-17d38ca31750 | Email Address Redacted | Email |
| b4f7fe2c-1446-4e94-9fff-523957bc8a28 | Email Address Redacted | Email |
| b4f887c6-3998-4570-ab07-841c1145f846 | Email Address Redacted | Email |
| b4f8ad9f-2a43-44af-a014-4a9561271cc4 | Email Address Redacted | Email |
| b4f95178-a252-40e5-8116-848cdbb0172f | Email Address Redacted | Email |
| b4fa08fb-3ef2-4eae-ab6c-a1ef750fa3be | Email Address Redacted | Email |
| b4fd4c98-ab7f-4683-b97d-bd9d15e3d720 | Email Address Redacted | Email |
| b4fdf393-808a-47e2-b92b-b52d5834666d | Email Address Redacted | Email |
| b4fff023-e13f-4cf3-9f75-886c776324af | Email Address Redacted | Email |
| b5002684-b081-491a-8252-2b440cd8609d | Email Address Redacted | Email |
| b500c7b4-fa1f-4cd8-a2cf-0f6f7c0d73f9 | Email Address Redacted | Email |
| b5015fc3-11eb-4504-aa73-4ba359a58d59 | Email Address Redacted | Email |
| b5018fe0-f70b-45b9-9034-2c363255d1a4 | Email Address Redacted | Email |
| b50293b4-f0ac-474e-9351-e83c48544147 | Email Address Redacted | Email |
| b5037982-144a-4ec9-b866-d0eb0aec9b8f | Email Address Redacted | Email |
| b5039990-01fe-49c8-9239-6828419bdecd | Email Address Redacted | Email |
| b504ce7c-4cd5-47fd-9d47-6edde1c86cf4 | Email Address Redacted | Email |
| b5050879-caec-493b-83d0-f87af136ea4b | Email Address Redacted | Email |
| b505347e-326b-4c4c-a014-15f64e391e9e | Email Address Redacted | Email |
| b5055b83-9764-4438-b8d1-e7adeddba2b3 | Email Address Redacted | Email |
| b505772b-5c24-4076-aa1d-232cb03e9c49 | Email Address Redacted | Email |
| b5059f8f-3966-41bf-b767-0f6ddace2a64 | Email Address Redacted | Email |
| b5064d03-0117-4d88-974f-607a95f0067b | Email Address Redacted | Email |
| b5065f4d-981b-4e2b-8a38-6eac155fa18b | Email Address Redacted | Email |
| b5070549-bd58-472c-8ffd-4d4525dca55c | Email Address Redacted | Email |
| b5070851-106f-4fb3-ba96-a336b37b1cc1 | Email Address Redacted | Email |
| b5084ce3-5491-40d0-9250-fba173818972 | Email Address Redacted | Email |
| b5096940-51ba-4361-b868-6155f12e3176 | Email Address Redacted | Email |
| b509ae9c-2753-40fe-aba6-00dad251176a | Email Address Redacted | Email |
| b50a8b0d-fc4c-438c-b4c1-6c953759d6cc | Email Address Redacted | Email |
| b50ac281-8611-44fc-a62b-53b9d6497745 | Email Address Redacted | Email |
| b50b43f6-5226-4371-9cac-50065ddde8d1 | Email Address Redacted | Email |
| b50b77e4-d779-4ff7-83e4-ec2ab6a051ac | Email Address Redacted | Email |
| b50bc7b0-becf-4955-ae39-ee414b45b111 | Email Address Redacted | Email |
| b50bf1de-e9c3-4faf-a36a-259bb8dcbf98 | Email Address Redacted | Email |
| b50c2691-32c4-40b7-a93d-198a2ae55b79 | Email Address Redacted | Email |
| b50d04c9-079f-4c8d-a888-febb7800a6d9 | Email Address Redacted | Email |
| b50d1a9c-5b02-4870-b438-7b77532fef19 | Email Address Redacted | Email |
| b50de61b-50fd-419f-bae5-0ad5d2fec128 | Email Address Redacted | Email |
| b50e9190-820c-4928-9194-3375ed99d3ed | Email Address Redacted | Email |
| b50f0f49-d1d3-45f4-a3fd-3eb3f176ce19 | Email Address Redacted | Email |
| b50f9764-4d45-454c-959b-92e14d45729b | Email Address Redacted | Email |
| b50fd90b-8b2f-4d9c-8352-75bc24efd397 | Email Address Redacted | Email |
| b5102497-e648-4de0-9ca8-c0e739738c4f | Email Address Redacted | Email |
| b5106e5e3-9a2f-4409-a34b-afe3220c02e5 | Email Address Redacted | Email |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | Email Address Redacted | Email |
| b5118dc0-e27c-4e53-abbe-2165c192ff13 | Email Address Redacted | Email |
| b512d88f-066c-43ba-85be-5691b8270ee7 | Email Address Redacted | Email |
| b513991b-3f0f-47f4-b210-3948cefdfc86 | Email Address Redacted | Email |
| b5148e9a-d203-46b8-9ca8-93d58cc246b0 | Email Address Redacted | Email |
| b51518d0-763e-45d7-9ee7-a3f70a7354e0 | Email Address Redacted | Email |
| b5159380-dfd6-4bb9-95c5-04e30dc1d550 | Email Address Redacted | Email |
| b515b17f-25ac-46a5-b353-59f0ef446889 | Email Address Redacted | Email |
| b515f593-3e0f-4cc4-9bd6-2f819642ede4 | Email Address Redacted | Email |
| b5161cc2-b3f4-432f-a727-a1940d742bba | Email Address Redacted | Email |
| b516f7ea-b2c9-4ce7-aa59-6abe2203011e | Email Address Redacted | Email |
| b51710d0-0112-47c5-a3fc-5abc781e99c5 | Email Address Redacted | Email |
| b5172b47-e4dd-4e6c-80ec-e2c4df16e336 | Email Address Redacted | Email |
| b5173348-c348-496d-8152-ebbac9c4db5f | Email Address Redacted | Email |
| b517da3c-033c-4f82-abed-1ee0973c33d6 | Email Address Redacted | Email |
| b51943d6-26f5-45ef-b247-91810e06a253 | Email Address Redacted | Email |
| b51a0e1d-da2a-426a-9dbf-31cade9bb044 | Email Address Redacted | Email |
| b51a8283-0240-4338-888f-ed161892e0c2 | Email Address Redacted | Email |
| b51a9706-1390-4745-ae05-143e60d401f0 | Email Address Redacted | Email |
| b51bb376-d01f-491c-b928-dc4824868591 | Email Address Redacted | Email |
| b51c5c53-d48d-4f5e-86df-3e291853ed74 | Email Address Redacted | Email |
| b51d962a-68e0-4d2a-902b-00f4a8f7c96b | Email Address Redacted | Email |
| b51dd5b4-4767-4f62-8d32-ea73145d3774 | Email Address Redacted | Email |
| b51ded95-1112-4e3a-bf15-802252fc20e6 | Email Address Redacted | Email |
| b51f01df-1908-464a-b785-a8c8f0be8bf6 | Email Address Redacted | Email |
| b51f2f27-a99c-4966-aed1-d05de63df854 | Email Address Redacted | Email |
| b51fe7f5-ba92-4277-9bac-0f3dcfa1aa01 | Email Address Redacted | Email |
| b5204c3a-ff80-4417-9209-bac7b9dd4b2c | Email Address Redacted | Email |
| b5212cfa-eb3d-4b54-bb57-92e2661a515d | Email Address Redacted | Email |
| b5219617-215f-4a79-affc-54070a270cf5 | Email Address Redacted | Email |
| b5221383-2116-4262-9daf-af0f78036f4f9 | Email Address Redacted | Email |
| b5225baf-d7b8-4418-9109-ea82c0c75a3e | Email Address Redacted | Email |
| b52262be-2807-4300-96bc-2a33108a39a7 | Email Address Redacted | Email |
| b522783f-5e4a-49b6-bda8-279fa0165801 | Email Address Redacted | Email |
| b524bce4-68f2-48a9-a0ef-e02b13ca3a3a | Email Address Redacted | Email |
| b526318a-4184-4fdc-aa16-f6fbf7b5bea4 | Email Address Redacted | Email |
| b526eddb-8bdb-47cd-8ab5-bb8327cb47d8 | Email Address Redacted | Email |
| b5271f5e-48af-4e96-a0c9-8d8f5218bd7d | Email Address Redacted | Email |
| b52763a0-8770-48ce-91fa-a227a061ddca | Email Address Redacted | Email |
| b52789e1-9f5a-4fee-9ced-c31cdc9ec5c7 | Email Address Redacted | Email |
| b5279268-e02b-40dc-8acc-293a02f6f176 | Email Address Redacted | Email |
| b527b380-c0fb-456c-a0aa-d049e1afdadf | Email Address Redacted | Email |
| b5283ac2-1c82-4f6b-80c1-202597209dc2 | Email Address Redacted | Email |
| b5293135-27e5-4843-9703-87956da6df4b | Email Address Redacted | Email |
| b52971d1-39ff-420a-8825-e5f968cefc1a | Email Address Redacted | Email |
| b529aad0-ae40-4f60-80aa-221b6775e2ff | Email Address Redacted | Email |
| b529aad0-ae40-4f60-80aa-221b6775e2ff | Email Address Redacted | Email |
| b529ebba-0b76-42c6-b356-47fd8fb9ce03 | Email Address Redacted | Email |
| b52b97f0-03d4-49c7-a0ee-bfed81a95d1b | Email Address Redacted | Email |
| b52c7822-e80d-4ef2-950a-bc212076c967 | Email Address Redacted | Email |
| b52c8647-a006-4d4d-bd06-bc552457c521 | Email Address Redacted | Email |
| b52dc95c-feb1-48f7-801c-d2cbe5f95ca0 | Email Address Redacted | Email |
| b52e1814-f257-4291-973b-0268370f6ce8 | Email Address Redacted | Email |
| b52f2764-26b3-4348-8499-3473a0cb4482 | Email Address Redacted | Email |
| b52f4005-36da-4b2a-b26d-869ff7bd98c6 | Email Address Redacted | Email |
| b5306a5f-015b-45ab-ac87-24fe4305f900 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b5306b10-5dc0-4793-8182-b1125815afe6 | Email Address Redacted | Email |
| b530c4e5-292d-4813-b011-5add6e5c804d | Email Address Redacted | Email |
| b530d60c-a2f7-4d6f-982d-244e5948dec2 | Email Address Redacted | Email |
| b531d251-a547-4cc5-bcc5-46154cfc6678 | Email Address Redacted | Email |
| b531dabb-4b85-4207-b8a0-68ee77121d84 | Email Address Redacted | Email |
| b53226df-32bf-4782-8825-f4322f3d2459 | Email Address Redacted | Email |
| b532fd4c-6731-423a-a8b1-1966db2054dd | Email Address Redacted | Email |
| b5340293-1022-4ea5-bd12-d778c3157697 | Email Address Redacted | Email |
| b534561c-95a2-4c1a-b2a6-64698ca73e13 | Email Address Redacted | Email |
| b53458eb-9618-4b96-920d-ed1bc273c4b6 | Email Address Redacted | Email |
| b534d2a9-5445-46f7-90f9-00988812fc09 | Email Address Redacted | Email |
| b534e3cc-484c-4714-8f05-9bc3fbc4a79f | Email Address Redacted | Email |
| b5358e6e-4986-4704-8d45-88c461a1ade8 | Email Address Redacted | Email |
| b5365981-86e1-49d8-a52e-a60063688961 | Email Address Redacted | Email |
| b5365b22-1602-4961-bfd4-c776d296b069 | Email Address Redacted | Email |
| b536c8ff-0d51-431c-ae13-f014f6121ba7 | Email Address Redacted | Email |
| b5371a7a-910e-4d47-b659-9a495151f3da | Email Address Redacted | Email |
| b53761f5-2fc8-4390-a623-3e7dfd513398 | Email Address Redacted | Email |
| b53766fa-3ab1-4042-b4e6-8ab1ee36869f | Email Address Redacted | Email |
| b5378c3b-d3d9-4510-8c33-6b0588e4104e | Email Address Redacted | Email |
| b537b437-b37c-468c-ae20-952d70e1cbe8 | Email Address Redacted | Email |
| b538e6f7-9f9f-4753-85d4-639cf158dacd | Email Address Redacted | Email |
| b5394012-5b3f-4d94-bf1e-c1815504aee7 | Email Address Redacted | Email |
| b5396767-b315-4abf-a3ff-98696bbdb113 | Email Address Redacted | Email |
| b5396cb1-e1b0-48b9-b960-dc7ea1caaafa | Email Address Redacted | Email |
| b539777c-5320-411b-b437-29abcd26806c | Email Address Redacted | Email |
| b53a0f7a-c7d6-4f3d-b640-186ca666696c | Email Address Redacted | Email |
| b53a85b2-15e8-417e-a90d-0e0653196593 | Email Address Redacted | Email |
| b53aa2aa-92ae-4814-b3eb-09fc04dcfd4d | Email Address Redacted | Email |
| b53b9988-1d7e-46c3-9171-c0935235bc1e | Email Address Redacted | Email |
| b53bed06-299b-4005-aaab-0c48a6cd5637 | Email Address Redacted | Email |
| b53c38e7-f04e-452a-8256-345653850ee0 | Email Address Redacted | Email |
| b53c8265-6e66-468c-91e1-b51ff8bdb441 | Email Address Redacted | Email |
| b53d2a5b-fa8e-47f0-94f1-71b5c02db2ce | Email Address Redacted | Email |
| b53e1b94-fb23-437b-bd6d-fa3d138a534a | Email Address Redacted | Email |
| b53e3fb9-24f1-43fd-a3b8-e6c73e207187 | Email Address Redacted | Email |
| b53fb5e9-b8a4-4206-9859-86f98a725a36 | Email Address Redacted | Email |
| b53fd072-88a4-48db-b931-bd485c4566ff | Email Address Redacted | Email |
| b540fcca-f4a3-4da4-942f-6b0031860e53 | Email Address Redacted | Email |
| b54158f2-5f47-437f-adbc-5ef02eb214d2 | Email Address Redacted | Email |
| b5420adc-f475-47bd-832e-5643e0bb285f | Email Address Redacted | Email |
| b54305ab-16b5-4c70-8286-96af5341578f | Email Address Redacted | Email |
| b54358aa-a52e-4978-890c-3678d068814d | Email Address Redacted | Email |
| b5437082-5c70-4e8e-b54d-7d88c43b3f42 | Email Address Redacted | Email |
| b543e406-2031-4a47-b82a-dbe0bb320597 | Email Address Redacted | Email |
| b544533c-810f-4101-a7ba-bda77a2562b4 | Email Address Redacted | Email |
| b5445ea6-cebd-4be0-b0c4-881d35a25e42 | Email Address Redacted | Email |
| b54503c9-c011-4ab6-9ea5-1514ea159f6e | Email Address Redacted | Email |
| b545c778-62b4-4273-bcb1-c711622be34d | Email Address Redacted | Email |
| b546427a-cca4-4f58-84c6-4fedef5a550a | Email Address Redacted | Email |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | Email Address Redacted | Email |
| b54721f9-da3a-40a6-81cd-8c97447c8b7b | Email Address Redacted | Email |
| b547b92c-33cd-41b9-9efe-db1cac81485d | Email Address Redacted | Email |
| b548a4ef-7106-442a-9845-86dc27b72da6 | Email Address Redacted | Email |
| b549181e-541f-45fb-9676-930244fb6a74 | Email Address Redacted | Email |
| b549ae1f-f4b8-40bd-8855-f5d279d34bc3 | Email Address Redacted | Email |
| b549b3f5-cbcb-4cbd-8d0d-306b63f10365 | Email Address Redacted | Email |
| b549faca-374d-4af8-ac47-a442e9092cb9 | Email Address Redacted | Email |
| b54ad1ae-fd41-4ed1-a7fa-5e6388ee0f58 | Email Address Redacted | Email |
| b54c1cc5-a460-4fa8-ad11-a4f95df554ad | Email Address Redacted | Email |
| b54ca6c3-3d9e-46ca-b090-2bb7451fd90e | Email Address Redacted | Email |
| b54d588a-0c51-4d1f-9fdc-a8f52068d72b | Email Address Redacted | Email |
| b54d6b3f-b1f6-4db4-b26b-e6cdf8029b73 | Email Address Redacted | Email |
| b54eb17f-01df-4ce1-82bd-f70f2a7cf7ec | Email Address Redacted | Email |
| b54eeadf-90d3-41db-9a98-6a1dabff45ae | Email Address Redacted | Email |
| b54f0fa9-ef6c-4ce3-aa4b-eaaa8cb125fa | Email Address Redacted | Email |
| b54f6fc5-406b-4d38-878b-ec3f61a39d9d | Email Address Redacted | Email |
| b54fddaf-d368-493b-b44c-6c662108fc2e | Email Address Redacted | Email |
| b54fddf1-8b9a-426f-bb0f-cb86602decd7 | Email Address Redacted | Email |
| b5503168-6419-45ac-9234-3b38e7bad285 | Email Address Redacted | Email |
| b5512f2c-d8db-4366-a701-f1427bd76d25 | Email Address Redacted | Email |
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | Email Address Redacted | Email |
| b552e6e4-046a-4ee0-915f-79279e0443a6 | Email Address Redacted | Email |
| b5541e33-7f61-4af5-98df-eb8131a6752a | Email Address Redacted | Email |
| b554e60c-c853-4a03-be53-6095d6095375 | Email Address Redacted | Email |
| b55542af-21f7-47e1-b0e3-a67adaad2271 | Email Address Redacted | Email |
| b55542af-21f7-47e1-b0e3-a67adaad2271 | Email Address Redacted | Email |
| b5555197-31c3-4b78-9f25-2032d5da375f | Email Address Redacted | Email |
| b5558ab2-ce83-4c24-b70f-13e08f6a2948 | Email Address Redacted | Email |
| b5559822-ee88-4cc5-a96b-5a8047ac13ea | Email Address Redacted | Email |
| b5560db9-6dc6-46d2-aed1-7288cc95e44a | Email Address Redacted | Email |
| b558fd4-1e5d-4c73-8eef-189ecd806f41 | Email Address Redacted | Email |
| b5575a67-cd07-478f-a28f-b091175069d5 | Email Address Redacted | Email |
| b558044e-4047-441f-9ca4-2883989246dd | Email Address Redacted | Email |
| b5587656-4b09-403d-91db-6ad47934d289 | Email Address Redacted | Email |
| b559ea8d-c997-4f9f-9dc8-704d073ec849 | Email Address Redacted | Email |
| b55af2c4-4d0d-40d4-bbe1-d6d6a285498c | Email Address Redacted | Email |
| b55b8521-d156-4ce8-acb3-03eff804f0ee | Email Address Redacted | Email |
| b55bddeb-b948-48a2-b55a-019cfb2f0a99 | Email Address Redacted | Email |
| b55c50b7-172c-4a43-b8fc-655bb6379e5e | Email Address Redacted | Email |
| b55ce7e3-6d60-4cc7-bb1f-9d006038ab7 | Email Address Redacted | Email |
| b55dc8b-fe15-43df-89e9-c2eacddc708 | Email Address Redacted | Email |
| b55d9ea6-cbc8-4581-99f5-a28e1a834235 | Email Address Redacted | Email |
| b55dc1f7-2ca2-433c-a2b4-cec9a7f64e57 | Email Address Redacted | Email |
| b55e8452-1bbf-43d8-a6ef-3fcdf7f52996 | Email Address Redacted | Email |
| b55f08ca-2735-48f7-84de-9f1a27e20aa4 | Email Address Redacted | Email |
| b55f4e9b-6e17-4804-b2df-edcb441a5cc4 | Email Address Redacted | Email |
| b55f8f29-c888-4537-bd1c-72676b5169b4 | Email Address Redacted | Email |
| b55fca6e-6196-4da3-a290-a0cb834144d3 | Email Address Redacted | Email |
| b56063f3-b716-4ad7-bb08-d70cb91ca1aa | Email Address Redacted | Email |
| b5611a46-80d3-4e5c-9181-f1c28ddaa4df | Email Address Redacted | Email |
| b561le7a2-32d1-4302-9b37-21015fec1bc9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b562a3c9-560f-424a-8dde-fe3f11eb61af | Email Address Redacted | Email |
| b562c234-f01b-4975-b5f7-0413dbb9060a | Email Address Redacted | Email |
| b562ed43-1f0c-4e57-88d7-67f5eb0f828d | Email Address Redacted | Email |
| b5633943-4642-48ad-94e6-ebdcb2fed5fd | Email Address Redacted | Email |
| b56381e6-34dd-4aad-971f-97de42b4f11b | Email Address Redacted | Email |
| b5659d27-1802-4d5c-a3b5-0db4e83c1b7a | Email Address Redacted | Email |
| b565b374-2fcb-4a52-8c5d-f2e04a94df52 | Email Address Redacted | Email |
| b565cc2c-6b96-423f-ba7a-5091a6b3bfd4 | Email Address Redacted | Email |
| b566ed08-f5eb-47fb-8393-9a3147946341 | Email Address Redacted | Email |
| b56703b2-1bd3-4aea-a824-caafed6b9b84 | Email Address Redacted | Email |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | Email Address Redacted | Email |
| b568eff6-76ba-449e-9563-60d29b0a46c9 | Email Address Redacted | Email |
| b569278a-44c0-49ff-9b26-7c34b58a0242 | Email Address Redacted | Email |
| b5697f47-d58a-447b-92ef-02f9ecb490b4 | Email Address Redacted | Email |
| b56b01c3-a335-4633-a83b-4ec58d6ed581 | Email Address Redacted | Email |
| b56b32e5-1c00-49cb-8299-959b3659c583 | Email Address Redacted | Email |
| b56b5822-02c1-4288-9ef2-49d772d78d18 | Email Address Redacted | Email |
| b56c5625-33fd-4808-8123-67c68ccb93d4 | Email Address Redacted | Email |
| b56d1229-f88c-4cfc-99ce-5e8003c1437b | Email Address Redacted | Email |
| b56e0c41-1512-4f7d-a694-e295c42966cf | Email Address Redacted | Email |
| b56eb6be-09fc-4017-84f4-0d349bb04926 | Email Address Redacted | Email |
| b56f3d7d-9bdc-4a9d-8a7d-a41ee7b6c18f | Email Address Redacted | Email |
| b56f671d-b007-4938-9e40-286ed343832b | Email Address Redacted | Email |
| b56fb463-d024-4ff5-b78b-d551678b7297 | Email Address Redacted | Email |
| b56fbfca-dfdc-4480-9432-af2ab531e7a2 | Email Address Redacted | Email |
| b570c738-4015-4da9-a659-86a521b25ede | Email Address Redacted | Email |
| b5712049-8017-41d4-924d-4a1590b1492e | Email Address Redacted | Email |
| b5715839-2e5e-4681-8065-301810ca16bc | Email Address Redacted | Email |
| b571a9f2-4041-40a4-ab59-786cc499de02 | Email Address Redacted | Email |
| b5721249-9412-4730-9384-48e5f913d8ac | Email Address Redacted | Email |
| b5725eed-dfa4-4328-b8ab-ffc64c415edc | Email Address Redacted | Email |
| b572f6ac-6156-42c7-8539-266125814ca8 | Email Address Redacted | Email |
| b573a585-8f3f-41ab-8d26-a95ca63f1cca | Email Address Redacted | Email |
| b575a7db-09f5-460d-9cd3-904d1bbade82 | Email Address Redacted | Email |
| b576274f-2961-4db3-bbc9-82b43dd2fb23 | Email Address Redacted | Email |
| b5764dc4-b0d5-409d-b729-c98ebf0aa5f2 | Email Address Redacted | Email |
| b57727cb-cb74-43dc-a7c5-bcef3c3eff63 | Email Address Redacted | Email |
| b5783c03-c554-4580-8f4d-9d168ab6b0da | Email Address Redacted | Email |
| b578eae0-5c83-4f0e-89ee-78666d9d59b1 | Email Address Redacted | Email |
| b5791cca-cb4c-47a7-b780-ff84c89fb048 | Email Address Redacted | Email |
| b5797a18-47f7-4f93-a6e9-8c036281a4a2 | Email Address Redacted | Email |
| b57a502e-4641-49bf-b88f-d56c4e9dc907 | Email Address Redacted | Email |
| b57bc9db-57a9-4796-97e7-17a5f06be1b8 | Email Address Redacted | Email |
| b57c0058-d13c-4cac-ad29-27f79fdaa125 | Email Address Redacted | Email |
| b57c74a2-4689-4916-8077-b8ddd6338f09 | Email Address Redacted | Email |
| b57c75c2-ff6b-4c33-b896-55e1564a33dc | Email Address Redacted | Email |
| b57d515b-d607-4ac3-86ec-9278b4b6a788 | Email Address Redacted | Email |
| b57d96af-ddc6-4ad1-bf32-709a706f7a11 | Email Address Redacted | Email |
| b57dbdfd-5ea5-4dfa-bdcc-5542d67219bb | Email Address Redacted | Email |
| b57e0df5-6770-4f0e-9ae2-ca71923ecec3 | Email Address Redacted | Email |
| b57e7518-1cf3-45c4-896f-40bc9f6b1c47 | Email Address Redacted | Email |
| b57e75f8-1ede-4269-9b43-7193d3a952c7 | Email Address Redacted | Email |
| b57e93a0-660b-4b2e-8c01-c1af6c238a64 | Email Address Redacted | Email |
| b57e9543-0c2a-4974-92b0-2d38461736e1 | Email Address Redacted | Email |
| b57fb27b-26a2-4c41-87bc-981f55976891 | Email Address Redacted | Email |
| b57fb407-9689-4707-a216-3bbde08df455 | Email Address Redacted | Email |
| b58005a7-6714-46da-9b0b-b9f2785254fe | Email Address Redacted | Email |
| b58010b5-37d1-4bb4-8f23-ef4c62d5c487 | Email Address Redacted | Email |
| b5816c55-8cea-4526-a7c9-0869ed163a96 | Email Address Redacted | Email |
| b581b8d4-5714-4de0-9447-1546af946c5d | Email Address Redacted | Email |
| b581c29b-f5e7-4a46-a09c-06e676503e8a | Email Address Redacted | Email |
| b582e155-28ee-4e47-a322-0e2233052212 | Email Address Redacted | Email |
| b583f851-3974-4a29-afd6-4c2445a4e219 | Email Address Redacted | Email |
| b584dee6-0449-4f5f-99b2-10a62c3d954d | Email Address Redacted | Email |
| b5854335-76c7-4eb1-a872-113707c0238c | Email Address Redacted | Email |
| b585f6d2-03cb-4613-a653-094a8d236e46 | Email Address Redacted | Email |
| b5863a97-4e00-45d0-bb7e-584b54b29887 | Email Address Redacted | Email |
| b586aa45-28e9-4171-968f-7d384df64cff | Email Address Redacted | Email |
| b5879d75-650c-4687-811a-2ffd10f2393c | Email Address Redacted | Email |
| b58840bf-6178-4a5a-9acf-8b38e988d426 | Email Address Redacted | Email |
| b5895644-7f2d-414d-b544-ad7ff3a764a9 | Email Address Redacted | Email |
| b58987ae-90e2-4967-abe8-693daec5a869 | Email Address Redacted | Email |
| b58a44a6-7ad3-4420-aee7-8252f2896c1b | Email Address Redacted | Email |
| b58a8add-9d8e-491d-9a9b-16db7d83fd8f | Email Address Redacted | Email |
| b58ab66b-1d34-4c53-b423-02423f08d63f | Email Address Redacted | Email |
| b58ad5a1-3d22-4a4f-9344-2b86010caa25 | Email Address Redacted | Email |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | Email Address Redacted | Email |
| b58c27c2-0a65-492b-96a7-23faa1813c84 | Email Address Redacted | Email |
| b58c4dfe-46d0-435f-9fe2-ca980cf99e7d | Email Address Redacted | Email |
| b58c702d-c127-43bc-9ef6-6e9421df2fad | Email Address Redacted | Email |
| b58c734e-079f-4665-907e-2a7084b97c3f | Email Address Redacted | Email |
| b58c925c-5b05-4e22-9158-615ebd6ba614 | Email Address Redacted | Email |
| b58ef340-7886-4e8b-b25f-6fc1df38a3fa | Email Address Redacted | Email |
| b58f50e6-6464-44aa-b010-5d13c240047e | Email Address Redacted | Email |
| b58f9860-f47c-46c9-88d4-bc97adadbc02 | Email Address Redacted | Email |
| b58f9de9-a776-44ba-b164-cb376f4fb154 | Email Address Redacted | Email |
| b5902150-9ec8-4249-a72a-16438e295466 | Email Address Redacted | Email |
| b590d0f9-bf59-49e3-a5e8-55175c358c54 | Email Address Redacted | Email |
| b591fcab-e174-481f-9816-d0ec96c500a2 | Email Address Redacted | Email |
| b5921bde-3a8c-4367-a3b1-3a147f246602 | Email Address Redacted | Email |
| b5929d76-518c-4c37-8264-65a9ee6ea814 | Email Address Redacted | Email |
| b592d428-c007-4d95-8486-1c70a2d48a26 | Email Address Redacted | Email |
| b5931d0c-530f-4d82-ae66-e237a1d31740 | Email Address Redacted | Email |
| b5935ed0-a037-4f0f-968b-b9fccc518381 | Email Address Redacted | Email |
| b593efe2-adfa-409e-83b5-0d7fc63c13fa | Email Address Redacted | Email |
| b593fc4f-0f44-4ced-b01a-55d06c7e674e | Email Address Redacted | Email |
| b5942e88-c215-435f-be3c-33f9e3c517bd | Email Address Redacted | Email |
| b594776f-71a8-4438-afea-ecaab45e39e9 | Email Address Redacted | Email |
| b594826e-62e8-420c-91bb-7f5be84f0742 | Email Address Redacted | Email |
| b5950bfa-fc85-42c8-9ea4-f5d7f62e6964 | Email Address Redacted | Email |
| b5956d4a-f703-4ed9-a385-a62381d83d28 | Email Address Redacted | Email |
| b59630bc-bad9-42ac-ac66-02d07cdd028c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b5969602-de5b-4068-bddd-315f33e52d9b | Email Address Redacted | Email |
| b596b4c2-5392-42d0-ac61-c42be1d4c7f8 | Email Address Redacted | Email |
| b597790d-2074-4c65-8fe2-c3bcb8a1f023 | Email Address Redacted | Email |
| b597e676-7520-446b-b784-441ae5891603 | Email Address Redacted | Email |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | Email Address Redacted | Email |
| b59875b9-c39a-49dc-a18a-6bb160a432c4 | Email Address Redacted | Email |
| b598eccd-ce6a-4416-8673-91574853f48b | Email Address Redacted | Email |
| b598ed79-9261-4a70-b355-a55b813103d3 | Email Address Redacted | Email |
| b59919e7-6010-4001-8c39-8fc50758207e | Email Address Redacted | Email |
| b599c5f6-d4c9-46e6-b0fb-4a7ba5053b3e | Email Address Redacted | Email |
| b599d71a-917a-4cea-b3b6-6952458069c5 | Email Address Redacted | Email |
| b59a28c5-a633-4905-b213-fef64e8fd400 | Email Address Redacted | Email |
| b59a32ee-fd02-4d71-84a1-5bc560913afe | Email Address Redacted | Email |
| b59b176d-9773-41b5-b170-2fe22f1cfbaa | Email Address Redacted | Email |
| b59c1401-457a-4796-8c63-d9b8798267e6 | Email Address Redacted | Email |
| b59d117c-8b11-4225-beaa-026a7f91a7bb | Email Address Redacted | Email |
| b59d1b1c-ce46-44cc-a475-2b16d7c92232 | Email Address Redacted | Email |
| b59dc13e-99b0-417c-b509-18ac441732a0 | Email Address Redacted | Email |
| b59ec0a8-8147-4d0c-9208-377274c7a2c1 | Email Address Redacted | Email |
| b59f39e2-82e1-4a35-bfb4-13e181d9c788 | Email Address Redacted | Email |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | Email Address Redacted | Email |
| b5a28dbc-1bf9-4e9a-95c2-b4a15689b27b | Email Address Redacted | Email |
| b5a28dbc-1bf9-4e9a-95c2-b4a15689b27b | Email Address Redacted | Email |
| b5a29449-637f-4d24-91f8-9580f7575ad1 | Email Address Redacted | Email |
| b5a32103-43bf-42b1-8421-5e8b89bad8c2 | Email Address Redacted | Email |
| b5a3bc40-9c3a-402b-b25f-d510493f4f60 | Email Address Redacted | Email |
| b5a48332-e84d-478b-99e7-c31e96fc90f9 | Email Address Redacted | Email |
| b5a53755-9b78-42f5-9f7a-42cd45201272 | Email Address Redacted | Email |
| b5a54a49-7d8a-4d4c-801c-1fb8aed77a9c | Email Address Redacted | Email |
| b5a55608-3f32-432e-90bc-cc720d616c3b | Email Address Redacted | Email |
| b5a5f037-01a8-41ad-9f7d-06fe8706d44f | Email Address Redacted | Email |
| b5a60d9f-4aaa-4308-803d-5ee32552ed15 | Email Address Redacted | Email |
| b5a706a3-0aa5-43df-a1d2-72e63452513 | Email Address Redacted | Email |
| b5a7122c-e262-4302-bf75-91479bafb1ee | Email Address Redacted | Email |
| b5a766ff-eacd-489b-9aa2-75e830baeef7 | Email Address Redacted | Email |
| b5a7883d-10e2-49d2-aafc-4787ab2d2a97 | Email Address Redacted | Email |
| b5a80671-a147-4210-aa19-fb1a3d9b3178 | Email Address Redacted | Email |
| b5a8ec69-445d-42bb-97d9-d54c4700ff83 | Email Address Redacted | Email |
| b5a9044-f164-4701-8cb6-2b73d6dd35f5 | Email Address Redacted | Email |
| b5ab2c73-b19c-42a3-b490-c666fe80cda5 | Email Address Redacted | Email |
| b5abbbec-8dbe-4abe-98eb-6023154fc7c1 | Email Address Redacted | Email |
| b5ac1a96-e984-4d58-a978-cc1eb1582a7d | Email Address Redacted | Email |
| b5ac4764-947a-4cfc-99c1-c25254e2a86b | Email Address Redacted | Email |
| b5ac4f47-a7fd-4517-be89-f810a38be503 | Email Address Redacted | Email |
| b5ac5085-e839-4137-a5f1-4bb6278b75a8 | Email Address Redacted | Email |
| b5ad7778-3cd2-4a27-8604-1f9b320d5ac6 | Email Address Redacted | Email |
| b5ad98a9-45bf-4bd5-bacb-91e984ad714b | Email Address Redacted | Email |
| b5ae488d-98c7-4f57-b872-69b1677880e1 | Email Address Redacted | Email |
| b5ae9855-5954-4578-b209-c6e6b12fba9c | Email Address Redacted | Email |
| b5b070f4-3f8a-4b73-a15f-058c7165ce13 | Email Address Redacted | Email |
| b5b16f7e-023b-4138-a2c7-8cbbecb334da | Email Address Redacted | Email |
| b5b24478-2e3b-4d9a-95cf-74f0f6f10ebd | Email Address Redacted | Email |
| b5b3466c-4b9d-4097-87f0-8b3724a9cc95 | Email Address Redacted | Email |
| b5b34d66-0343-4705-a3b8-cc0d8cfb9685 | Email Address Redacted | Email |
| b5b39399-3c97-487d-80ae-2bd4b7fbcc65 | Email Address Redacted | Email |
| b5b39baa-b981-4369-a57f-725289a2976 | Email Address Redacted | Email |
| b5b3ea07-b1f4-465e-9cec-7170720ad50 | Email Address Redacted | Email |
| b5b429a1-eed6-4b83-9bf9-403ef7c92eb4 | Email Address Redacted | Email |
| b5b44563-648a-4b7c-a632-fa460cafc120 | Email Address Redacted | Email |
| b5b47c5a-96f8-48e8-bddb-615a2ac2b9ad | Email Address Redacted | Email |
| b5b48e92-6f9b-4cd3-8e4f-327edb4c6322 | Email Address Redacted | Email |
| b5b4e461-b737-4fd6-b118-e2b8884e7ae3 | Email Address Redacted | Email |
| b5b5634c-0a91-4aba-9414-ec8c0d2d3b33 | Email Address Redacted | Email |
| b5b5738b-22a4-4201-8e72-f6a268627d16 | Email Address Redacted | Email |
| b5b5bcb3-4807-4742-b349-084494547353 | Email Address Redacted | Email |
| b5b63981-f823-4847-a060-0bd375a421a6 | Email Address Redacted | Email |
| b5b6557c-3f48-4de7-a82e-bf4fca0e06d1 | Email Address Redacted | Email |
| b5b65597-bc2d-43b6-a39c-4e4c9da0a457 | Email Address Redacted | Email |
| b5b69e9d-6501-4867-b1a6-814ca85a7ec6 | Email Address Redacted | Email |
| b5b6ae40-980e-447f-adb4-ac1022beb751 | Email Address Redacted | Email |
| b5b6b655-f721-4523-9580-f7ef198663b9 | Email Address Redacted | Email |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | Email Address Redacted | Email |
| b5b70036-7f8f-4625-99ca-54d70608a192 | Email Address Redacted | Email |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | Email Address Redacted | Email |
| b5b7fce1-c7cc-4017-a623-d3fbac0f064d | Email Address Redacted | Email |
| b5b9037d-96c8-4851-8896-5608f4a72c21 | Email Address Redacted | Email |
| b5ba09a9-acc8-4d20-b566-c884e0c4dde6 | Email Address Redacted | Email |
| b5ba4773-b8fc-409a-b7bd-1b4c42999820 | Email Address Redacted | Email |
| b5bad97f-1666-4c40-b6a7-3230fa0f6de0 | Email Address Redacted | Email |
| b5ba097f-1666-4c40-b6a7-3230fa0f6de0 | Email Address Redacted | Email |
| b5bbac43-660c-4ad4-a67d-1b8e34d7d5f1 | Email Address Redacted | Email |
| b5bbfd9e-ac6a-4ef7-ae93-3d1c906b0ca2 | Email Address Redacted | Email |
| b5bc1032-33c9-4b4b-97eb-f9dc854621d4 | Email Address Redacted | Email |
| b5bc1658-1751-46eb-85d0-f4aa282fe8c6 | Email Address Redacted | Email |
| b5bcda5c-1f60-452a-961d-1e844057c133 | Email Address Redacted | Email |
| b5bd1f12-bc63-4f77-a8a0-2efd6f83d7d6 | Email Address Redacted | Email |
| b5bd6174-a1a8-4910-8db8-302d7464a4fe | Email Address Redacted | Email |
| b5bdb06a-bae5-44e6-8f55-4815d23e2f61 | Email Address Redacted | Email |
| b5be1e58-52e9-462a-9523-35db556963c6 | Email Address Redacted | Email |
| b5bea802-7098-4261-b6fe-5afd052a4627 | Email Address Redacted | Email |
| b5bece9a-b310-4e8a-b7bf-684a4aa4f5c4 | Email Address Redacted | Email |
| b5beee81-2535-4d58-9d31-f265dfdff3f5 | Email Address Redacted | Email |
| b5bf0a9a-7d6c-4367-bd49-c04285cdb7f8 | Email Address Redacted | Email |
| b5bf144e-d041-4ce2-a234-ed6047783b39 | Email Address Redacted | Email |
| b5bf3eb8-7931-46ea-9331-14b5d4164cd5 | Email Address Redacted | Email |
| b5c0173c-828c-4d41-a798-b03adf9d7ded | Email Address Redacted | Email |
| b5c0b63-7d37-499b-b1dc-d888e58609e | Email Address Redacted | Email |
| b5c086e9-1ae4-4d21-a62a-7a6f95b1d618 | Email Address Redacted | Email |
| b5c0cc55-bd1c-416a-b116-9bf055fb8483 | Email Address Redacted | Email |
| b5c13bb8-8af9-4fa5-b0bb-ef156c4d1369 | Email Address Redacted | Email |
| b5c14f1f-9351-4265-8ccd-8752d4674b2f | Email Address Redacted | Email |
| b5c174ef-e398-4614-bd76-171fa0cb6332 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b5c1a5c9-b0d7-4791-8499-6520f50281eb | Email Address Redacted | Email |
| b5c22c3a-abf2-42d3-8a37-71f84e60751e | Email Address Redacted | Email |
| b5c25679-c4fe-4050-81b9-3fc6c4821436 | Email Address Redacted | Email |
| b5c267b2-1d13-48b1-b6ce-606558c2e43d | Email Address Redacted | Email |
| b5c2949b-b345-442f-b4a3-c593062f1117 | Email Address Redacted | Email |
| b5c2c9a1-0270-465a-8a49-00189ff01645 | Email Address Redacted | Email |
| b5c2fa1a-e9f8-49d1-bbbe-4e2a66638a97 | Email Address Redacted | Email |
| b5c396a7-639a-45a1-8deb-7b4cd5bfe25f | Email Address Redacted | Email |
| b5c461f1-6b2a-4b6a-81ff-469bf8f00bb0 | Email Address Redacted | Email |
| b5c4986b-24e6-4654-9235-5807632d21a1 | Email Address Redacted | Email |
| b5c4a0e3-de27-462d-9f1a-8e3f1eb285e3 | Email Address Redacted | Email |
| b5c4be12-bc67-499b-a87a-f5b0d8dda04d | Email Address Redacted | Email |
| b5c52efa-555f-4b02-89cb-75e9d76f4f11 | Email Address Redacted | Email |
| b5c5bf92-6732-4295-99e7-0e7de04ccdb0 | Email Address Redacted | Email |
| b5c66f76-39ad-476d-84f1-e2a097cfd03b | Email Address Redacted | Email |
| b5c69fab-dc0d-4912-acc8-a33a2f695aed | Email Address Redacted | Email |
| b5c767ab-3b73-44d3-892e-f1b834bc1b70 | Email Address Redacted | Email |
| b5c826b2-9250-4ee4-9fc9-c87807c6a311 | Email Address Redacted | Email |
| b5c884be-b0dc-4f66-98a6-aadfbc918565 | Email Address Redacted | Email |
| b5c8a979-7d10-4763-a76f-ae124366 1a4f | Email Address Redacted | Email |
| b5c91c97-7e40-4dad-95ed-8f2c13b44a2c | Email Address Redacted | Email |
| b5c9356b-615d-4d65-8d0b-8f4ae5556635 | Email Address Redacted | Email |
| b5c9fdf2-65fe-495a-9acd-0d723fb2094b | Email Address Redacted | Email |
| b5ca5d27-5821-4a64-8a06-9b191e2f4515 | Email Address Redacted | Email |
| b5caf226-79bf-42e1-a74f-e19f344b1dd7 | Email Address Redacted | Email |
| b5cbeab4-636c-44bf-81a8-5dbb6ae79cf6 | Email Address Redacted | Email |
| b5cd8d35-8e5b-4bd3-8b18-c05cf4aafdab | Email Address Redacted | Email |
| b5cdb9a1-9753-407a-bf9d-fb7365b8092e | Email Address Redacted | Email |
| b5cdd777-dca0-4297-a980-924701cb8be1 | Email Address Redacted | Email |
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | Email Address Redacted | Email |
| b5ce6cc3-696a-42f8-bb49-97715eadc570 | Email Address Redacted | Email |
| b5cfd3f6-4abb-4ab2-9d65-f1b7ee08a8be | Email Address Redacted | Email |
| b5d0c840-1e08-48eb-aa3f-d6a5e16568be | Email Address Redacted | Email |
| b5d0fecc-8e91-45db-baf3-3ddbaec8bec8 | Email Address Redacted | Email |
| b5d11339-0a45-4f27-acf4-fd3d1b5b8f77 | Email Address Redacted | Email |
| b5d1b472-d920-4131-b25d-ada6c2cbf8f1 | Email Address Redacted | Email |
| b5d41df5-91ef-4ac3-9fb1-7fe17bedd856 | Email Address Redacted | Email |
| b5d420eb-c985-4a7f-95ec-4a759088da5e | Email Address Redacted | Email |
| b5d4cdd5-a2c2-404e-8e07-2b9f3d8b7c0a | Email Address Redacted | Email |
| b5d75f16-37d7-42de-83a6-777af257e942 | Email Address Redacted | Email |
| b5d770cf-79e4-4e0e-a46a-49341413403d | Email Address Redacted | Email |
| b5d79787-edd6-4ac9-a55c-65a5e3c293b9 | Email Address Redacted | Email |
| b5d7a93b-dc13-40d6-a655-f1baec132aa6 | Email Address Redacted | Email |
| b5d850e9-1cc9-400e-aff5-c8d177dc011b | Email Address Redacted | Email |
| b5d8e594-d99e-422b-989a-8027076e6d34 | Email Address Redacted | Email |
| b5d95c05-f1f1-4624-98dc-3316264583e5 | Email Address Redacted | Email |
| b5d9b33d-be3b-4dc3-91b8-65d9636677c8 | Email Address Redacted | Email |
| b5da619a-ce57-4d03-8f0e-71381c51d8c5 | Email Address Redacted | Email |
| b5db2ca0-df40-40a5-a918-7354e5f2fb67 | Email Address Redacted | Email |
| b5db2d94-5d3c-41c5-9a9c-c55d81b5c8ec | Email Address Redacted | Email |
| b5db3b61-4d34-4e25-b491-4247014ad771 | Email Address Redacted | Email |
| b5db585b-044e-48a4-a135-710c74a646bb | Email Address Redacted | Email |
| b5dbacea-78d3-4ff7-876a-aac40453904d | Email Address Redacted | Email |
| b5dbbcc1-479f-4fdc-bb54-16b60d32de7e | Email Address Redacted | Email |
| b5dc03f6-ed1a-4165-9a6b-a5b23466e35c | Email Address Redacted | Email |
| b5dcca9a-b276-4f50-95b6-8a3a2ad3c742 | Email Address Redacted | Email |
| b5dd1b2f-421c-4d22-93b1-2387a7e9c3d3 | Email Address Redacted | Email |
| b5dd323d-0e47-478b-885f-447fb2cd75fd | Email Address Redacted | Email |
| b5ddf62a-460f-4788-816a-b6e28e5d0b3c | Email Address Redacted | Email |
| b5de3c7b-ba66-42f6-a665-c61785d91d59 | Email Address Redacted | Email |
| b5deb5fc-b39b-4ff1-becd-77ea03f2ec6f | Email Address Redacted | Email |
| b5df9456-8d24-4492-b25c-ae0f5450d01b | Email Address Redacted | Email |
| b5df9e99-713d-469a-86c5-eaaa89fa53aa | Email Address Redacted | Email |
| b5dfacec-8fcb-4b66-8cb3-88c5bff14bac | Email Address Redacted | Email |
| b5dfd238-30bc-47f7-9093-2a4258b149d2 | Email Address Redacted | Email |
| b5e029f8-2887-491b-941d-97e868d5b12a | Email Address Redacted | Email |
| b5e18378-2229-453e-ae09-b2445c4f61ea | Email Address Redacted | Email |
| b5e1ae40-e01a-46fc-a5e9-4df4375bfdf9 | Email Address Redacted | Email |
| b5e301e2-60c1-430f-8d1d-c51cd9e14a41 | Email Address Redacted | Email |
| b5e38a33-17aa-48bf-b6b6-ad778f4bc951 | Email Address Redacted | Email |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | Email Address Redacted | Email |
| b5e5308a-6c70-4194-b8d9-946f7b02018d | Email Address Redacted | Email |
| b5e5df7f-a9ef-4fa5-a1b7-9af4ab809523 | Email Address Redacted | Email |
| b5e6703a-f8ad-460e-a640-2e432a6cacc8 | Email Address Redacted | Email |
| b5e6a2d2-1c18-4fc6-8af8-7e2b32a85d25 | Email Address Redacted | Email |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | Email Address Redacted | Email |
| b5e72611-8cd6-4556-bfd2-0d1fd88825bd | Email Address Redacted | Email |
| b5e72897-a165-4774-be70-e2952cee3848 | Email Address Redacted | Email |
| b5e7692a-d210-4501-9edf-8814c414888b | Email Address Redacted | Email |
| b5e7c34d-0570-497e-b099-ea848158e638 | Email Address Redacted | Email |
| b5e8afef-8657-47ae-931d-5350d71f05fd | Email Address Redacted | Email |
| b5e9091e-1e2c-4e19-ad49-f241059377d4 | Email Address Redacted | Email |
| b5e94bd0-72e8-4b24-901d-11b4c0747438 | Email Address Redacted | Email |
| b5e94d31-f20a-4af7-a012-ab813c5e4f48 | Email Address Redacted | Email |
| b5e95560-d10a-468c-a576-4459b1b2f502 | Email Address Redacted | Email |
| b5ea256f-92a7-4176-b912-300b660b6938 | Email Address Redacted | Email |
| b5eb71f1-7143-4ae1-8124-a9030986c581 | Email Address Redacted | Email |
| b5ec4439-ef53-4b76-886c-81ffcb84b39a | Email Address Redacted | Email |
| b5ed3c7a-828c-480e-a6e3-5c5f0ba5d41a | Email Address Redacted | Email |
| b5ee12d7-a369-4c8a-a1be-645fce9031fa | Email Address Redacted | Email |
| b5ee2331-1f9e-4b7c-9597-049d2cb1909f | Email Address Redacted | Email |
| b5eead8e-fc6b-467d-ae5f-d1551c24b8ac | Email Address Redacted | Email |
| b5ef7319-70e6-4064-9a9e-37d29113c1d3 | Email Address Redacted | Email |
| b5ef911d-d083-4806-bcf5-5c3ec9b3fd12 | Email Address Redacted | Email |
| b5f014dc-3184-4edf-996e-46a0b5049577 | Email Address Redacted | Email |
| b5f184d6-6184-40e7-9c92-c082027e20d0 | Email Address Redacted | Email |
| b5f1de1d-84d6-4885-b8ff-49bb2fbb7806 | Email Address Redacted | Email |
| b5f209a0-4875-49d2-b964-2e60925e98ff | Email Address Redacted | Email |
| b5f26028-8dd9-477b-b5ce-2fd880bc38b1 | Email Address Redacted | Email |
| b5f3e576-70bb-43fe-80f2-884c45e186be | Email Address Redacted | Email |
| b5f49839-d248-4533-89ad-e994580be0b3 | Email Address Redacted | Email |
| b5f4fe64-3a57-425e-9e18-24c77b344f45 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b5f5d74e-ea47-4c8a-990d-35e50e9bd51f | Email Address Redacted | Email |
| b5f6a686-1510-459b-8dd5-ca98f90ccdfe | Email Address Redacted | Email |
| b5f6d83b-89ea-4e77-93af-f8eb4853192b | Email Address Redacted | Email |
| b5f6ff5a-5957-48d2-9f5e-67ff25517086 | Email Address Redacted | Email |
| b5f73d64-5c79-4200-8c36-cbf6c6f8e66d | Email Address Redacted | Email |
| b5f7a1b9-70ab-4fdc-acf7-b9ca05a1949b | Email Address Redacted | Email |
| b5f7b28c-dc98-450e-92e7-0b250bd4960e | Email Address Redacted | Email |
| b5f852f-ca7f-4858-bc7d-46d5102f176b | Email Address Redacted | Email |
| b5f856cb-1e14-4171-9ea5-9db6e528e910 | Email Address Redacted | Email |
| b5f8b2bb-f718-4b60-8780-d8c4e5d19ae0 | Email Address Redacted | Email |
| b5f8d404-c2eb-4dbf-a63f-2f2f916e4aea | Email Address Redacted | Email |
| b5f8dd32-23dc-4d95-9f25-404282406cc7 | Email Address Redacted | Email |
| b5f948bd-65bd-4f8c-ab43-25a8e10cc726 | Email Address Redacted | Email |
| b5fa5a6a-e26d-4dad-977e-09f6e83b672e | Email Address Redacted | Email |
| b5fa788e-ec99-438e-a3e7-25d9bbed23d6 | Email Address Redacted | Email |
| b5fafcd8-3163-4098-86f9-0f6ae8bcd6ac | Email Address Redacted | Email |
| b5fb20e1-0d79-4037-8c28-d65cd2a04294 | Email Address Redacted | Email |
| b5fb5c42-3d39-40b9-835a-fe233fa86230 | Email Address Redacted | Email |
| b5fb79bb-6d99-4165-92e9-dc055c3b7fee | Email Address Redacted | Email |
| b5fd2e93-45a2-4768-b551-ea9e6dfb441f | Email Address Redacted | Email |
| b5fd5064-15f2-4d65-aaa4-32006e875891 | Email Address Redacted | Email |
| b5fea86c-6d99-429e-8502-5504f49d586e | Email Address Redacted | Email |
| b5ff1c14-d811-4f5e-a189-bfed8c92bc04 | Email Address Redacted | Email |
| b600887e-1aa9-48be-b9e0-ad9dff13d7f0 | Email Address Redacted | Email |
| b602600c-c082-4dab-80b7-c5f5d4d32949 | Email Address Redacted | Email |
| b6028b14-1397-494b-bf12-2388c0260201 | Email Address Redacted | Email |
| b602aa4f-356b-437d-8165-d581affcea20 | Email Address Redacted | Email |
| b602de10-bbd2-49db-87f8-dd1e7d9b1b52 | Email Address Redacted | Email |
| b6031319-683c-4644-8bb3-337ecc6f4703 | Email Address Redacted | Email |
| b6045b8b-8828-42f3-931e-8ea50e707217 | Email Address Redacted | Email |
| b605669a-e396-4e17-8229-dfbf98ea4795 | Email Address Redacted | Email |
| b605ea52-39c9-4a62-b002-0c69174c6964 | Email Address Redacted | Email |
| b605afa0-c097-485d-bce1-a90ad35a4ced | Email Address Redacted | Email |
| b6084f2e-da84-48d9-8190-f79a2afcad4f | Email Address Redacted | Email |
| b6088587-12de-4d33-bd12-ff5fb7db85e5 | Email Address Redacted | Email |
| b6090591-4875-4624-a809-530f7f5c847d | Email Address Redacted | Email |
| b60928e7-ebc9-4e50-a6cb-c99567990703 | Email Address Redacted | Email |
| b6095aa5-45ff-4847-81e8-119ae5249ccf | Email Address Redacted | Email |
| b609a582-3e61-494b-82c3-4189292d7bc5 | Email Address Redacted | Email |
| b609dbae-5731-4516-a8b3-ec8b1137837b | Email Address Redacted | Email |
| b60a2deb-918e-4177-8288-267931b4486e | Email Address Redacted | Email |
| b60ab4bd-3ca4-4d1a-9dee-096240a9e8be | Email Address Redacted | Email |
| b60ad8d0-39ce-42bd-91f4-73f000bfa663 | Email Address Redacted | Email |
| b60c1513-d25b-456d-ae4e-bbc2ffea23e6 | Email Address Redacted | Email |
| b60c85e3-7a73-4b52-a4c5-304a1116843d | Email Address Redacted | Email |
| b60d80ff-652b-4eef-8b0b-994e4938b02c | Email Address Redacted | Email |
| b60ed79f-e308-49b2-b18c-2d95dcf9074e | Email Address Redacted | Email |
| b60f7241-40e5-483f-b46d-1033a85a4c69 | Email Address Redacted | Email |
| b60ff3eb-c7a9-48b2-9cc8-bc11662b97fc | Email Address Redacted | Email |
| b61062b7-f40b-4692-8039-e120de258a4d | Email Address Redacted | Email |
| b6107d27-ed3d-4c13-8859-2afafdff383a | Email Address Redacted | Email |
| b611ac4c-15cb-4fba-a099-79da36518b43 | Email Address Redacted | Email |
| b611f145-aa84-49ef-971a-a80f542d48ec | Email Address Redacted | Email |
| b6120a20-c6c9-4fac-b7e6-a7403952f21a | Email Address Redacted | Email |
| b612a5b1-6b7b-4bb0-a58b-ffb013b1a538 | Email Address Redacted | Email |
| b612b78a-4f46-44a5-8b7b-c1bd37084671 | Email Address Redacted | Email |
| b612e5d2-a651-48fe-a76c-247d6463228e | Email Address Redacted | Email |
| b612ef85-e706-4dbb-b04f-8df394b882a5 | Email Address Redacted | Email |
| b612f141-acea-4f73-ba94-3ff949ead83f | Email Address Redacted | Email |
| b6131168-2e9a-46e9-850b-e9365169d4f7 | Email Address Redacted | Email |
| b6133674-b317-466f-9872-05c2be91b49e | Email Address Redacted | Email |
| b6136e20-2031-491d-859d-9352f629a4c0 | Email Address Redacted | Email |
| b6136f58-c07c-46e4-9cf1-d485d27f501b | Email Address Redacted | Email |
| b614d6a0-1c45-4328-935d-1d243dac3bfd | Email Address Redacted | Email |
| b61529d3-f6cd-4814-9c65-6f49bfe3b1e6 | Email Address Redacted | Email |
| b6154b35-c473-42cd-913e-eaa56d0bd043 | Email Address Redacted | Email |
| b616081a-d2fa-41e4-8681-5e92b07ad4c5 | Email Address Redacted | Email |
| b616cae1-3677-4228-9f78-6a62ded8dbe1 | Email Address Redacted | Email |
| b617252c-6226-4680-b6bf-1e937e971e7b | Email Address Redacted | Email |
| b617315d-d033-4e93-9bd2-f16029f88027 | Email Address Redacted | Email |
| b617c404-d6da-4011-a8d3-48627237b407 | Email Address Redacted | Email |
| b619a7af-16c0-4c02-b394-64898a4d3bda | Email Address Redacted | Email |
| b619fbe2-dd2f-4a61-b2c8-11b3da5770cc | Email Address Redacted | Email |
| b61ab7cf-a718-4e25-9949-b6830a7ee895 | Email Address Redacted | Email |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | Email Address Redacted | Email |
| b61b79f7-3495-4351-8521-1f7641cc56e9 | Email Address Redacted | Email |
| b61bda21-df84-44a2-916c-3ea0d4860f95 | Email Address Redacted | Email |
| b61beeb7-9e18-4aa1-9bea-a27d0c881d42 | Email Address Redacted | Email |
| b61c11c5-ad0d-420c-9ac3-7665337abb48 | Email Address Redacted | Email |
| b61c270a-384a-4df8-825d-83983db6798d | Email Address Redacted | Email |
| b61c5f0e-905a-4b9a-a48a-b25e4468f0c6 | Email Address Redacted | Email |
| b61d183a-646a-4934-a3f2-bbe213176644 | Email Address Redacted | Email |
| b61d4c56-6bd8-46c3-a4a3-dfc01f2b39b | Email Address Redacted | Email |
| b61dce4f-c1db-4435-a0b7-ee86e86c3dda | Email Address Redacted | Email |
| b61dfbe9-1925-46c4-a469-2a248d3d59d8 | Email Address Redacted | Email |
| b61e14ad-a35b-4e14-ba52-070c5138ffce | Email Address Redacted | Email |
| b61e76d4-c9fd-43fe-ba6c-b97e63b4bff6 | Email Address Redacted | Email |
| b61ee9bf-b408-4212-8942-b36fedf670ef | Email Address Redacted | Email |
| b61f2104-0b5b-40ae-9ff3-6415492f22a8 | Email Address Redacted | Email |
| b61fd36a-9fe6-4f73-975d-8b57a899d301 | Email Address Redacted | Email |
| b61fd36a-9fe6-4f73-975d-8b57a899d301 | Email Address Redacted | Email |
| b61fd4f6-ae48-4e3d-85de-ab67584a9455 | Email Address Redacted | Email |
| b62032e8-1ca2-490f-a725-2c930be5f946 | Email Address Redacted | Email |
| b6204e58-560e-4847-a740-94edcc727908 | Email Address Redacted | Email |
| b6206c77-a11d-4bd7-99dc-e1b671ea2761 | Email Address Redacted | Email |
| b6210e88-75a5-4a2f-b231-b7dc3d2f5bd4 | Email Address Redacted | Email |
| b62130e0-bf7c-422d-a41f-d20a98b0e0e1 | Email Address Redacted | Email |
| b62281ab-e38c-4a79-8054-e7fa98c506c3 | Email Address Redacted | Email |
| b622ab44-d798-4f42-8abf-9f2d010c93a5 | Email Address Redacted | Email |
| b6238656-0e71-4936-b7df-137bb0340eb7 | Email Address Redacted | Email |
| b6243d66-2df3-438f-a306-efbaa7430cda | Email Address Redacted | Email |
| b62536d7-a19f-4021-ab4f-b2c7d4edb135 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b6258b3b-ec88-466a-99a0-bba3a4b31364 | Email Address Redacted | Email |
| b625d92a-56b0-4cae-88bb-33d312432228 | Email Address Redacted | Email |
| b625e0c6-28e3-4339-9acf-d4ee19ee9f16 | Email Address Redacted | Email |
| b625f8f4-6152-4848-a841-91b80adc7a29 | Email Address Redacted | Email |
| b625fe8a-3cbe-4434-877D-363eb0c8b713 | Email Address Redacted | Email |
| b6283b1e-e7d6-4c9e-a1b2-806c39449c7b | Email Address Redacted | Email |
| b6287490-672e-4227-99c7-8ab945d883c4 | Email Address Redacted | Email |
| b62952b0-5995-47a6-9ebc-3fbed3e80a0d | Email Address Redacted | Email |
| b62962a4-f289-4c3f-a148-7534e3774647 | Email Address Redacted | Email |
| b6298187-faec-45ae-ae92-1aa0b4342cf4 | Email Address Redacted | Email |
| b6298748-5355-4e6c-850f-7ef5c363d1e1 | Email Address Redacted | Email |
| b6299be0-ca6d-4b17-bdd7-3dd95555693b | Email Address Redacted | Email |
| b62a00d2-a045-4615-9f0e-e268a76dd51b | Email Address Redacted | Email |
| b62a220a-5441-4921-90fa-867e0fb01cd2 | Email Address Redacted | Email |
| b62b44b6-38a9-4ab6-ab67-bd8f3c4fe704 | Email Address Redacted | Email |
| b62c0b26-7b8a-4601-96b0-bd7998fabcb3 | Email Address Redacted | Email |
| b62c8fd8-0649-4b4c-bf26-be7a01192f49 | Email Address Redacted | Email |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | Email Address Redacted | Email |
| b62dca3a-66f3-4837-91ac-8dd61c69bfa1 | Email Address Redacted | Email |
| b62eb94f-8d6d-48ff-862a-d2d1038b26a7 | Email Address Redacted | Email |
| b62ef35f-6aad-4a5c-9c4e-af8fb96ee6e3 | Email Address Redacted | Email |
| b62f3e02-ccee-41f5-aab1-a52bbcca6705 | Email Address Redacted | Email |
| b62f798c-ca09-49d9-b96c-515f1888f14 | Email Address Redacted | Email |
| b62f7cc7-c6ba-4dbf-bad1-7ae22e201215 | Email Address Redacted | Email |
| b62f7dd1-d818-43de-a61d-2e3ec650b4ae | Email Address Redacted | Email |
| b630f866-e64a-4a17-ac0f-51e0ea5b55ce | Email Address Redacted | Email |
| b63110b9-49e9-4c16-836d-e22043ebdd54 | Email Address Redacted | Email |
| b6312aad-5a13-4037-b60e-6330b6dd9eb3 | Email Address Redacted | Email |
| b6321d21-51c4-4494-bc4d-5bb6628S5059 | Email Address Redacted | Email |
| b632661b-4f89-4154-afb2-4f282dff3f00 | Email Address Redacted | Email |
| b632a3f2-da18-4c88-b06a-88f60af00b02 | Email Address Redacted | Email |
| b6334fda-0086-4dea-ae15-684d47f0f5bb | Email Address Redacted | Email |
| b633a9b3-2e94-4f86-91c3-abce138b1379 | Email Address Redacted | Email |
| b63525ea-c51a-41df-b01a-25eb2d77319e | Email Address Redacted | Email |
| b6357056-cf07-4f10-afa1-398e368f8607 | Email Address Redacted | Email |
| b636b4e7-4d9a-4eff-9266-c8462ba58100 | Email Address Redacted | Email |
| b636e5f0-87b5-457a-9235-91ba94be74e5 | Email Address Redacted | Email |
| b6375cd3-68d7-4658-820f-9faeb211b0a1 | Email Address Redacted | Email |
| b63778ed-ec68-4fd9-8f41-963e7a45d758 | Email Address Redacted | Email |
| b6378983-e68f-4af8-aa84-31947f805399 | Email Address Redacted | Email |
| b6382e22-29bb-4238-8270-b33b84c8e69f | Email Address Redacted | Email |
| b6385704-b3f6-43bb-a9c0-e48a16cab035 | Email Address Redacted | Email |
| b638c6d0-fc2c-40c0-8545-0390cf4d98dc | Email Address Redacted | Email |
| b639d290-afe8-4902-a63e-b327b45f5c54 | Email Address Redacted | Email |
| b63aa0a8-fe86-4393-a9a4-9c0bc9e5cf59 | Email Address Redacted | Email |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | Email Address Redacted | Email |
| b63b41af-9cc3-4810-b414-71c077cafce3 | Email Address Redacted | Email |
| b63b6c59-755e-4746-b1f5-0f0d44e1a1da | Email Address Redacted | Email |
| b63b7e13-b0c6-4ac6-aa1b-4b39b2abde9c | Email Address Redacted | Email |
| b63b81fb-08e2-4c6a-91bb-187e1ad3e527 | Email Address Redacted | Email |
| b63bb85e-fa05-47a3-882d-070b003dad2f | Email Address Redacted | Email |
| b63bc1ea-4613-4ac1-8e9d-d9a8fd173fb7 | Email Address Redacted | Email |
| b63c0804-85fe-4131-bcaf-8e528e7b4525 | Email Address Redacted | Email |
| b63cd2c3-1fc1-4736-b092-1b70e8c684d7 | Email Address Redacted | Email |
| b63cdccd-4727-4805-9c3f-c8c7f3d70e26 | Email Address Redacted | Email |
| b63cfa64-b658-4d30-a47e-1d9ea2cf1277 | Email Address Redacted | Email |
| b63d69a8-1378-40d2-9e53-e0c891c35fab | Email Address Redacted | Email |
| b63e4da8-c934-428b-896e-65114dbec85b | Email Address Redacted | Email |
| b63e8b8e-49a8-4982-abc9-67a8224c415f | Email Address Redacted | Email |
| b63f54b7-d18b-4a34-8556-8f70ff428bcc | Email Address Redacted | Email |
| b63f98af-a246-4087-8fe2-4c9380c64fea | Email Address Redacted | Email |
| b63fba1b-9e51-4c27-bf23-bbd980c50880 | Email Address Redacted | Email |
| b641861b-7422-4fe3-931c-a8e903e15e58 | Email Address Redacted | Email |
| b642720a-33c1-4ac5-9831-d7ac92943f56 | Email Address Redacted | Email |
| b6428364-b0af-41b3-ac52-1c749cb9a018 | Email Address Redacted | Email |
| b6429c20-c0fc-4b4c-b36c-8cb5b9180e48 | Email Address Redacted | Email |
| b642c7cd-f9f2-4794-9210-6edf86fc0cee | Email Address Redacted | Email |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | Email Address Redacted | Email |
| b6443d0e-408e-4dda-b841-6c886e238cfb | Email Address Redacted | Email |
| b6461af7-083e-4425-87a7-f9714c94f2ef | Email Address Redacted | Email |
| b646a7b6-9918-4891-bce7-d290367ddd68 | Email Address Redacted | Email |
| b646f3a0-1bd6-4bc6-8e35-af816e78272e | Email Address Redacted | Email |
| b646fd8f-3777-4048-8d15-529c3b286664 | Email Address Redacted | Email |
| b6476cab-03ee-4f81-80a8-d1b812e352ea | Email Address Redacted | Email |
| b647842a-77ec-4d5f-a946-638490445806 | Email Address Redacted | Email |
| b647adc7-2206-4bfb-9e35-784f1c5ef613 | Email Address Redacted | Email |
| b647dde9-7e2a-4212-9adf-06b5a0ca8af9 | Email Address Redacted | Email |
| b648ae9a-7a4c-4c30-ad0e-ecade0e6dda1 | Email Address Redacted | Email |
| b648d96f-6b80-49c9-b433-0235430eb345 | Email Address Redacted | Email |
| b6496386-5d2f-4c1d-b3bf-7e922a9378bd | Email Address Redacted | Email |
| b64aa5e5-a343-49f1-b9df-df142c2e9b3f | Email Address Redacted | Email |
| b64b110e-e9e8-4c98-b417-03eed26150ca | Email Address Redacted | Email |
| b64b2879-0e1d-46fd-be44-77c7e2c92e5c | Email Address Redacted | Email |
| b64b63ea-f10d-4fb5-9f00-8af5f59d00b5 | Email Address Redacted | Email |
| b64b7c1e-5c48-4aca-8cf4-eb479b39e2bb | Email Address Redacted | Email |
| b64bc03e-0a9b-4a2d-878b-e44abe4fcf09 | Email Address Redacted | Email |
| b64c2ef8-d6c9-45b9-93ac-f9b898817e15 | Email Address Redacted | Email |
| b64c784e-6ca4-49c8-8f03-9f5abd1fab8d | Email Address Redacted | Email |
| b64c8301-2cd6-4c15-8c74-372df185cbcd | Email Address Redacted | Email |
| b64cb4ab-0fd2-48f0-8baa-ce7fbc110806 | Email Address Redacted | Email |
| b64d52f8-b157-4ee9-abf9-094db99deafa | Email Address Redacted | Email |
| b64d59b2-e4d6-49e5-a081-8d0197004843 | Email Address Redacted | Email |
| b64d8dd7-c248-4fcd-957b-2fae2202ba26 | Email Address Redacted | Email |
| b64dd681-2e8c-43f3-a1ac-4b866a3fb7e4 | Email Address Redacted | Email |
| b64e23b0-08e1-4c9f-a8e5-af57fa0e46a3 | Email Address Redacted | Email |
| b64e3432-8652-4e2a-81f2-6940d3109dbd | Email Address Redacted | Email |
| b64e6a71-f375-4528-9e81-d7bef5c8ddaf | Email Address Redacted | Email |
| b65079b1-5501-4c21-beb5-5a0c9b299bb2 | Email Address Redacted | Email |
| b650837a-dc0b-4a1f-a2f8-4b9177b50228 | Email Address Redacted | Email |
| b65100d6-a27d-4b0b-bf3b-a6471164f4bc | Email Address Redacted | Email |
| b6520d53-7532-4971-b7b6-cb96980b3752 | Email Address Redacted | Email |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Email Address Redacted | Email |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Email Address Redacted | Email |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Email Address Redacted | Email |
| b6526ec7-47cd-43bc-9353-f0716163d16f | Email Address Redacted | Email |
| b652d35f-893a-4829-9529-e2270a66798e | Email Address Redacted | Email |
| b65396ae-0a27-48db-811b-65e05ae6cc0d | Email Address Redacted | Email |
| b653c3d7-bb99-41f3-9682-80522ecc7881 | Email Address Redacted | Email |
| b654476a-4264-4286-aebb-eb0185773e76 | Email Address Redacted | Email |
| b6546a6f-af99-4cb1-8693-90f365f1ab70 | Email Address Redacted | Email |
| b654c76b-0db4-444d-b515-b99aa837aaad | Email Address Redacted | Email |
| b6556fa1-33ae-4459-bfd1-2ba2074b7500 | Email Address Redacted | Email |
| b65614ce-faab-4ea2-a69a-0c19acfd1a3a | Email Address Redacted | Email |
| b567db8-8eec-4d58-b8b5-755bd1ec0c3c | Email Address Redacted | Email |
| b6572678-4339-4f38-b604-726374e197d5 | Email Address Redacted | Email |
| b6586579-1e59-4120-88be-78cf299a029a | Email Address Redacted | Email |
| b659421b-f894-4547-822d-6beda153f77d | Email Address Redacted | Email |
| b659748e-5cb1-4dec-b266-9204c38ef936 | Email Address Redacted | Email |
| b659f421-653e-49dc-9615-4e9d157c092e | Email Address Redacted | Email |
| b65a3adb-d01e-40b0-a52b-5d082052de60 | Email Address Redacted | Email |
| b65bc98a-48cc-4c67-a8b1-287ea98313a2 | Email Address Redacted | Email |
| b65c1074-ec99-4409-91c8-88beb45da003 | Email Address Redacted | Email |
| b65d0037-07aa-422c-bda8-bddf31531a5a | Email Address Redacted | Email |
| b65d3877-4300-4bf1-8e1c-cfce28ce7eb7 | Email Address Redacted | Email |
| b65e2227-baf6-49ee-8669-80af81f4456e | Email Address Redacted | Email |
| b65e6d39-ddbe-4c4f-bfae-efbd2225ffeb | Email Address Redacted | Email |
| b65eeedb-6781-4abb-8843-1c1c6d99232f | Email Address Redacted | Email |
| b65ef5bf-c927-4396-8e09-67ac59d85608 | Email Address Redacted | Email |
| b65f218a-cd4a-48ab-98e7-0e86c2efcc24 | Email Address Redacted | Email |
| b65f7fb6-3e54-4d63-8549-445da0565263 | Email Address Redacted | Email |
| b6606f21-4494-40d2-ba85-2ae94275a921 | Email Address Redacted | Email |
| b6076a4-4360-4728-86dd-7c5376be3b71 | Email Address Redacted | Email |
| b660a37d-04dd-47b3-88ce-e236ac8a40cc | Email Address Redacted | Email |
| b66134f3-9534-4835-943f-fb3b8a1d49f5 | Email Address Redacted | Email |
| b661bfa1-dede-43ba-8ede-1a81dce5deb6 | Email Address Redacted | Email |
| b6620a21-38ed-4a08-8c9b-1a1f618c57d8 | Email Address Redacted | Email |
| b6640059-86a9-4205-80a7-97d78d5c168c | Email Address Redacted | Email |
| b66447ef-60d4-41a4-9be7-3bd1997f65d9 | Email Address Redacted | Email |
| b664e0af-a91c-4058-be75-95c159b0f5fc | Email Address Redacted | Email |
| b664f190-4e5f-41cb-aec7-70b31864631f | Email Address Redacted | Email |
| b665d1b1-e595-4e87-9f96-9a2c6092d388 | Email Address Redacted | Email |
| b666b831-eb57-444a-a61e-80d39a9d02fa | Email Address Redacted | Email |
| b666d075-dc5c-48d5-8856-ee0323c052ce | Email Address Redacted | Email |
| b674c78-283d-4485-8926-dc508bb75e11 | Email Address Redacted | Email |
| b667510b-cfa7-4912-b4e7-faef90ea591 | Email Address Redacted | Email |
| b6678b55-c692-479b-a87f-36085dcdc2ba | Email Address Redacted | Email |
| b684f53-fc97-412f-9303-ae5b89d7f752 | Email Address Redacted | Email |
| b6688cb5-0f2c-4f91-9ba2-917c4de484cd | Email Address Redacted | Email |
| b6696952-40cd-467a-9adb-59c8a89448df | Email Address Redacted | Email |
| b6696f60-8e20-4ce8-8a56-65601beb97f4 | Email Address Redacted | Email |
| b669a646-6308-4306-b482-e10ca50a1940 | Email Address Redacted | Email |
| b669d91c-12c9-4d7b-8e87-1598db443bec | Email Address Redacted | Email |
| b669db36-dcc7-4414-82a8-adaf4a4ada2d | Email Address Redacted | Email |
| b66a3c53-cb35-4ece-82b1-860bd2eeef45 | Email Address Redacted | Email |
| b66aa437-36cb-4f90-8077-cb29e94ab3bd | Email Address Redacted | Email |
| b66acc66-1300-4b56-b7ba-b48d07faacc8 | Email Address Redacted | Email |
| b66b062c-6212-4b94-a071-7ad6d55a9b1b | Email Address Redacted | Email |
| b66b2369-81e1-4ef3-be92-7b8454ecb562 | Email Address Redacted | Email |
| b66b30e4-ac79-49ec-83fa-fb92490e9e6f | Email Address Redacted | Email |
| b66bc057-2494-423e-892f-39e3b5254c4c | Email Address Redacted | Email |
| b66c695c-7c16-42da-9712-0215cd1b5929 | Email Address Redacted | Email |
| b66e01b9-9077-4917-9163-a7c21c054f7f | Email Address Redacted | Email |
| b66e5376-2dbf-452d-950c-3dde8978deb2 | Email Address Redacted | Email |
| b66f4db5-3201-4a38-8de7-ad69590215fc | Email Address Redacted | Email |
| b66fd3fe-67e7-434a-888e-682a93e1ed3c | Email Address Redacted | Email |
| b66fd55a-c360-4670-936e-224a1a753bbb | Email Address Redacted | Email |
| b670135-a37c-4393-9e4a-15404b366766 | Email Address Redacted | Email |
| b670e0a0-acba-4a95-acfb-01b934a5e4f3 | Email Address Redacted | Email |
| b673e597-787d-4fb7-b4b1-6b02bb469349 | Email Address Redacted | Email |
| b673f1ec-ee78-4fd6-9a84-239e7f10be20 | Email Address Redacted | Email |
| b6740b57-c3dd-4c35-a713-ca7741213b3a | Email Address Redacted | Email |
| b674730c-6f3f-483b-9316-4844a6bb501e | Email Address Redacted | Email |
| b6749b44-3620-46c4-8369-87f3e01f76a6 | Email Address Redacted | Email |
| b6752ffe-5c27-4472-98b7-2d839044b7a22 | Email Address Redacted | Email |
| b6754b83-a604-4bdd-94db-e614fe7b6ce6 | Email Address Redacted | Email |
| b6758ce0-16df-4a8a-b38c-8fb41cab2a2b | Email Address Redacted | Email |
| b676e752-0dd8-48ed-bd08-9bb1179d67cf | Email Address Redacted | Email |
| b6771d1c-e527-42ad-b67f-69aaf6ce1d07 | Email Address Redacted | Email |
| b67777ee-6764-485d-818c-14a10a2f7aff | Email Address Redacted | Email |
| b677d58d-16b9-4156-a863-106813f22e62 | Email Address Redacted | Email |
| b6784970-f2b8-4d31-84b4-cef41f865b02 | Email Address Redacted | Email |
| b678c6ba-fb9d-45a4-aa27-9c263bfe3208 | Email Address Redacted | Email |
| b678ef76-5049-430e-ae38-ab38d1a6f1f9 | Email Address Redacted | Email |
| b6791d26-16d8-4000-a470-f8f24a08fda8 | Email Address Redacted | Email |
| b679aba6-c377-4f5e-84b6-3bfa10b132c7 | Email Address Redacted | Email |
| b679e34f-7b29-4c24-a34f-891f3ab1967f | Email Address Redacted | Email |
| b679fb2e-32d1-460b-a67b-6be7d1ac82f1 | Email Address Redacted | Email |
| b67aa80c-4670-4362-a294-f66ec6a84320 | Email Address Redacted | Email |
| b67aee73-b921-4060-adef-b45d64d45d32 | Email Address Redacted | Email |
| b67b3e9b-c733-4c46-8497-0f30dccc4f18 | Email Address Redacted | Email |
| b67b665e-0fc5-4f69-8776-ffb5a4818438 | Email Address Redacted | Email |
| b67b74e2-de03-4e2a-8fb6-e11e9926e900 | Email Address Redacted | Email |
| b67b935e-6f5a-4292-8212-257128ca7d38 | Email Address Redacted | Email |
| b67c7a48-c4a8-4b0e-8887-0e7ea68ca774 | Email Address Redacted | Email |
| b67dcbb-3255-4466-908c-ab17bc477854 | Email Address Redacted | Email |
| b67d40bd-067f-4aa4-879a-d98777732790 | Email Address Redacted | Email |
| b67e303f-d8f3-43d0-a687-4ce81619c40e | Email Address Redacted | Email |
| b67e5d8b-1401-49aa-9483-652d55cf5a57 | Email Address Redacted | Email |
| b67e70f1-1441-4f97-89be-a58d623d2037 | Email Address Redacted | Email |
| b67e7daa-9b24-410a-a13a-bb856a1a6b91 | Email Address Redacted | Email |
| b67e85b5-f511-4717-8b1a-a7ec9eeeab95 | Email Address Redacted | Email |
| b67ebd7d-6099-4c2f-bb6f-8b765c6b3c6b | Email Address Redacted | Email |
| b67f5992-dd47-485e-a62f-401515004e4a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| b6805c9f-8ea6-4066-a503-b2021bcc2f67 | Email Address Redacted | Email |
| b680d797-ad85-4b01-a2cf-d3241549a76d | Email Address Redacted | Email |
| b680d797-ad85-4b01-a2cf-d3241549a76d | Email Address Redacted | Email |
| b680e478-69f9-454e-943a-febdac70a537 | Email Address Redacted | Email |
| b680e944-5d8e-45bf-9eda-6cec87f9d01e | Email Address Redacted | Email |
| b6832c0a-08cf-4308-a90f-acb2a0292806 | Email Address Redacted | Email |
| b684f13d-1aba-4c09-a377-170ce2b7452a | Email Address Redacted | Email |
| b6852b41-3186-447b-86d5-23c5c1281e8c | Email Address Redacted | Email |
| b685cf48-f9bc-49a1-b19d-f62fa69ff655 | Email Address Redacted | Email |
| b685f529-5ee8-4cb9-afb7-c4fac2f3d70b | Email Address Redacted | Email |
| b6867322-8345-48e7-b163-2028ce1590b5 | Email Address Redacted | Email |
| b86683b3-6e99-4628-9c4d-fdd64dba45a2 | Email Address Redacted | Email |
| b6869a61-8c23-4d9a-9e71-b6ab68586eb3 | Email Address Redacted | Email |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | Email Address Redacted | Email |
| b68780de-f4ca-4a29-8442-52ebab31731b | Email Address Redacted | Email |
| b68a3fb0-fd64-49c5-a153-3615d2b8fe5b | Email Address Redacted | Email |
| b68a9155-9411-4981-b39f-416e27590a4a | Email Address Redacted | Email |
| b68aa92c-38e8-4167-ada6-3fc3cbfe3c26 | Email Address Redacted | Email |
| b68bb565-a475-45b1-8d35-94f6290c4c23 | Email Address Redacted | Email |
| b68bee58-26f5-4ae1-a822-e89516a8eaac | Email Address Redacted | Email |
| b68c998c-4410-4199-925b-964b4e868bbd | Email Address Redacted | Email |
| b68d5049-30de-49db-879f-53ca1f725792 | Email Address Redacted | Email |
| b68d8873-17c1-4e25-9c5e-8e4113dfa5c2 | Email Address Redacted | Email |
| b68dada4-c8e8-40ac-8e47-7589c597ce1a | Email Address Redacted | Email |
| b68e3873-8e98-491d-a0ba-a76c1db83480 | Email Address Redacted | Email |
| b68ea872-52dd-41ba-92dc-e9d2677c5c5e | Email Address Redacted | Email |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | Email Address Redacted | Email |
| b69013fb-a629-4900-a126-0522017dfb8e | Email Address Redacted | Email |
| b690fc39-3b48-4840-abad-e9123df7825b | Email Address Redacted | Email |
| b693023c-abec-4f6b-8e0f-1efebc252b6c | Email Address Redacted | Email |
| b693f3c-07f7-40c3-9b6d-80093bc5b450 | Email Address Redacted | Email |
| b693e344-0e49-46c3-9ce1-9862e51de382 | Email Address Redacted | Email |
| b690ebd-6a3a-490f-922f-6341c0be45af | Email Address Redacted | Email |
| b694b0d6-d91a-47ba-9245-67d8c493f972 | Email Address Redacted | Email |
| b694f0fc-314b-4527-bd3e-bb0db21a2af7 | Email Address Redacted | Email |
| b6970c52-b1f7-4f80-9ce4-6de4e72dc359 | Email Address Redacted | Email |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | Email Address Redacted | Email |
| b69777da-2154-498a-834c-d72d236970a4 | Email Address Redacted | Email |
| b697a2f8-bea3-41e9-ad72-2d5d22cbeca0 | Email Address Redacted | Email |
| b698dc24-daed-4a15-9c73-61b60c219b29 | Email Address Redacted | Email |
| b6995cfb-a2f8-4aa7-a538-0eede373fdd4 | Email Address Redacted | Email |
| b6996d5c-e71d-4e62-81f0-dd2b4921cde0 | Email Address Redacted | Email |
| b699ef54-d06f-4d1f-b367-35b2f7ee751b | Email Address Redacted | Email |
| b69b0418-d51a-4ba3-b7a3-b6396520c785 | Email Address Redacted | Email |
| b69c8afe-97a5-49aa-8bdd-f1831873b2d0 | Email Address Redacted | Email |
| b69d1dca-52ff-424d-95bf-923cf1f0d2f2 | Email Address Redacted | Email |
| b69d6f1c-83e1-4fd3-b81a-50cbdf5fe68e | Email Address Redacted | Email |
| b69e3596-202d-4820-9537-dafa11e59a3f | Email Address Redacted | Email |
| b69e3e8a-fd2c-4f03-829d-59521adcc941 | Email Address Redacted | Email |
| b69eafd3-1dfa-4e01-935f-3b8ac21569fc | Email Address Redacted | Email |
| b69ecd97-3a89-4a1f-99fa-8c02cbb5c5cc | Email Address Redacted | Email |
| b69fd459-90e2-4fd2-b7c3-ae80629ae5f0 | Email Address Redacted | Email |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | Email Address Redacted | Email |
| b6a0b624-0e93-484c-8b96-d546e6d0a0ee | Email Address Redacted | Email |
| b6a19b66-336c-4279-a2c5-9b59ee60cf1d | Email Address Redacted | Email |
| b6a20a9b-bbee-403b-ab83-2dd764195ca0 | Email Address Redacted | Email |
| b6a24382-a319-4dc7-837c-7388a7962ceb | Email Address Redacted | Email |
| b6a2a77c-0521-4cef-b985-7e8a0f8fce02 | Email Address Redacted | Email |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | Email Address Redacted | Email |
| b6a4b1cb-75d4-4d4d-bb2e-b5e737dc6e29 | Email Address Redacted | Email |
| b6a5f0ec-0de3-456b-bae1-642c26bfeafe | Email Address Redacted | Email |
| b6a6129e-f396-4b6d-83d9-591d40bc4beb | Email Address Redacted | Email |
| b6a62b7e-2974-48e7-8d0e-2ed82ea0104a | Email Address Redacted | Email |
| b6a6658d-e682-4423-a081-55a60ed1dcd3 | Email Address Redacted | Email |
| b6a69fb1-416f-4d26-a15e-2cf363ee5c8e | Email Address Redacted | Email |
| b6a6f63f-d285-4908-86c0-a79e21768ac8 | Email Address Redacted | Email |
| b6a7cf7f-6e48-4e02-a3ee-f5b5c76d16fc | Email Address Redacted | Email |
| b6a8189b-bb62-4ed7-a131-8590564f160f | Email Address Redacted | Email |
| b6a896d7-d9d3-4cf0-b1df-2f13148a5d02 | Email Address Redacted | Email |
| b6a9e4d7-e139-4070-86f5-78728c4800d0 | Email Address Redacted | Email |
| b6ab180c-d6b1-468f-89ac-365b573665cf | Email Address Redacted | Email |
| b6acf65b-61fa-4cb7-aaff-2a434b91a4f6 | Email Address Redacted | Email |
| b6ad3095-24f1-4602-8562-3cd47d8482ca | Email Address Redacted | Email |
| b6ad56bb-9005-443d-82b8-909f35b9d34f | Email Address Redacted | Email |
| b6adbf9a-addd-4e7f-a777-184c8e472e8d | Email Address Redacted | Email |
| b6aeafd3-d92a-48c7-a626-490b2b6fb292 | Email Address Redacted | Email |
| b6af2d67-8d00-4e52-8951-69ac96033f92 | Email Address Redacted | Email |
| b6afaa48-bf6e-4ce4-81e8-28cd146b5d61 | Email Address Redacted | Email |
| b6afb679-a2e4-4853-ad9a-4ac1ed1464b3 | Email Address Redacted | Email |
| b6afeeaf-a212-47b0-822c-d701a26b3628 | Email Address Redacted | Email |
| b6b01d24-13f1-4b1a-9624-4a2f9d14db28 | Email Address Redacted | Email |
| b6b05f26-3a42-42bd-9b4c-175017ff97d3 | Email Address Redacted | Email |
| b6b078a7-77c3-48c9-aabe-a6abfaa1c2c6 | Email Address Redacted | Email |
| b6b0f59a-b624-4d8b-82cf-a0dafcddce7d | Email Address Redacted | Email |
| b6b12b47-9249-4266-aa87-f73ff3c881ba | Email Address Redacted | Email |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | Email Address Redacted | Email |
| b6b16f30-76ac-4976-b9bf-f005ba0201ac | Email Address Redacted | Email |
| b6b174d6-5ca3-4244-a0eb-a5a97181026d | Email Address Redacted | Email |
| b6b184f0-78ae-4198-a3f1-a6e22f0881d5 | Email Address Redacted | Email |
| b6b1cea1-645f-4835-b559-44d100be38de | Email Address Redacted | Email |
| b6b1d269-a943-4ea5-8a25-d20e795eff47 | Email Address Redacted | Email |
| b6b2826b-ee06-4a52-aab5-512862f0741b | Email Address Redacted | Email |
| b6b2bf09-7e6b-49d0-830e-3b1009a0d63c | Email Address Redacted | Email |
| b6b37698-9b69-408c-9c59-9ef3aae1284a | Email Address Redacted | Email |
| b6b3c2c4-879f-4303-9895-82d1c07dbaf4 | Email Address Redacted | Email |
| b6b434aa-83d7-4f99-9f29-6920206af958 | Email Address Redacted | Email |
| b6b46143-595d-4513-9770-8948ea9e6179 | Email Address Redacted | Email |
| b6b4c6a8-b2f7-479b-a7bf-f88a9779dddf | Email Address Redacted | Email |
| b6b4dcc3-1ea7-4c5c-974e-efd9325cd546 | Email Address Redacted | Email |
| b6b52f51-cf55-470e-99cd-ccb46c9b3479 | Email Address Redacted | Email |
| b6b54949-5e53-4101-aab5-1c17f42dfbeb | Email Address Redacted | Email |
| b6b5f3c7-d247-4410-9960-e7052ba47758 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b6b617d8-7948-40bd-bb4e-c36f65a0c1c3 | Email Address Redacted | Email |
| b6b6621f-8e02-4750-b385-6a34e1bb8e07 | Email Address Redacted | Email |
| b6b7c451-542a-4dcf-bb7f-2ee6db67751d | Email Address Redacted | Email |
| b6b92091-62a9-44de-b909-e22a0bc7baff | Email Address Redacted | Email |
| b6b92a76-2bf6-4dfb-aaa0-a87cea1e1c97 | Email Address Redacted | Email |
| b6baa2d9-a6e2-49e5-bbc4-605bc4a1fa4f | Email Address Redacted | Email |
| b6baaba8-a1f3-4477-83f7-22edd2e98ee1 | Email Address Redacted | Email |
| b6bac844-f070-4e76-a157-fb0c8a8b2a59 | Email Address Redacted | Email |
| b6bad87c-0874-4377-9e53-24b8e84511d2 | Email Address Redacted | Email |
| b6bb5401-10a8-4082-8de5-704dd42e0252 | Email Address Redacted | Email |
| b6bb55d6-ac02-498a-a018-7dc6f0c8a4d0 | Email Address Redacted | Email |
| b6bb889b-0454-4779-9f90-10660ab7eea1 | Email Address Redacted | Email |
| b6bbd51e-457f-4b05-9c27-2b0e704868fe | Email Address Redacted | Email |
| b6bbe0e7-1383-4f7a-ae4b-ecd081793982 | Email Address Redacted | Email |
| b6bbfa7b-27fa-4627-991d-cd1cbdcbfcbc | Email Address Redacted | Email |
| b6bcb26f-af4c-4e40-b5e5-42ff96deac5e | Email Address Redacted | Email |
| b6bcc5c0-a7bb-421a-bdaf-3aa71ae919a5 | Email Address Redacted | Email |
| b6bcda11-4927-4c43-886b-6a968eb564a0 | Email Address Redacted | Email |
| b6befeba-2932-4419-81af-7210696da2a8 | Email Address Redacted | Email |
| b6bfead4-bb6e-4dba-8044-e79a679a4d6a | Email Address Redacted | Email |
| b6c086c8-2198-48a1-9ba5-0e0c9740fdef | Email Address Redacted | Email |
| b6c135f5-4e0c-4c9a-9f1d-ba9f26101a3d | Email Address Redacted | Email |
| b6c1767b-15d0-48a7-871a-5e4146425b66 | Email Address Redacted | Email |
| b6c17d39-61bd-4965-9c5a-0d0cee16f98a | Email Address Redacted | Email |
| b6c1c999-8240-49b4-b85f-fda1672f26ea | Email Address Redacted | Email |
| b6c1e508-02f8-4355-a550-720f070bbcdd | Email Address Redacted | Email |
| b6c1ff7c-ce93-433d-bb18-7935b34b41fa | Email Address Redacted | Email |
| b6c24142-5e04-49bc-9151-3d37bf16e5eb | Email Address Redacted | Email |
| b6c2cf8c-bd96-4da1-be62-88ccf589559e | Email Address Redacted | Email |
| b6c2d50d-4a01-42b4-8bc6-f4cfdfc0b054 | Email Address Redacted | Email |
| b6c30171-2770-4ed0-8707-a6b176f9ee65 | Email Address Redacted | Email |
| b6c35b71-4193-4bc7-a435-e7c5fc72b2d0 | Email Address Redacted | Email |
| b6c37eef-0f0b-47cc-84c5-6af238d9dcde | Email Address Redacted | Email |
| b6c3efe7-3a8b-4197-8a1d-e29e04ce0d97 | Email Address Redacted | Email |
| b6c41334-777d-4fb1-8945-6a278cd9277a | Email Address Redacted | Email |
| b6c421dd-d5eb-432b-bbd2-6b10d3d9b963 | Email Address Redacted | Email |
| b6c46325-2a0a-4c16-b2cd-d7de84311ee9 | Email Address Redacted | Email |
| b6c4e62a-92db-422b-9ee3-bf4bb33d41c9 | Email Address Redacted | Email |
| b6c4ee40-c7e9-45f4-8242-86a9a6ca9566 | Email Address Redacted | Email |
| b6c4fd29-9d6d-41d0-bf8b-22f280d3a798 | Email Address Redacted | Email |
| b6c52ec8-7f36-417c-bb4e-c7b6ec1f7bd4 | Email Address Redacted | Email |
| b6c54129-ce56-4caf-9044-2afca788722b | Email Address Redacted | Email |
| b6c58414-2665-479e-9fbe-b91c7adda7f4 | Email Address Redacted | Email |
| b6c5f2a4-bd02-494e-b4e3-2db30038bcf8 | Email Address Redacted | Email |
| b6c6106a-9702-4b29-8795-fdb15b53bd69 | Email Address Redacted | Email |
| b6c6b27a-02ec-44cd-8d46-c04825b51999 | Email Address Redacted | Email |
| b6c88cff-222e-4fd2-8414-fe5eab68a217 | Email Address Redacted | Email |
| b6c923c9-68de-4a11-b838-76839d1514ca | Email Address Redacted | Email |
| b6c9f796-2fe9-423c-a878-70982e381e05 | Email Address Redacted | Email |
| b6ca3aa0-5c8d-4e7f-90f1-dde1921567c2 | Email Address Redacted | Email |
| b6caefcb-b6a5-40db-8111-59c98263950 | Email Address Redacted | Email |
| b6cb046e-31d7-4205-b693-5455d023b9c9 | Email Address Redacted | Email |
| b6cb7424-39db-4ef2-92bc-4988bd710b41 | Email Address Redacted | Email |
| b6cbb05d-febf-4b3c-b409-eb90d8f6ef89 | Email Address Redacted | Email |
| b6cc1fc1-2147-4a92-a848-14b9daa9679f | Email Address Redacted | Email |
| b6cc2227-ae5e-4a6d-8502-a0bcd6649139 | Email Address Redacted | Email |
| b6cc72f8-3d5a-4639-8e5f-589333b08d5c | Email Address Redacted | Email |
| b6ccc9bc-97c3-4bcf-ad1f-7f47efcbdc7e | Email Address Redacted | Email |
| b6ccf7da-f180-4508-b141-eee0e76e05fa | Email Address Redacted | Email |
| b6cd0f70-af17-46a3-a3de-9c516c3fc950 | Email Address Redacted | Email |
| b6ce0a02-711a-4130-b3f6-3213205d5a62 | Email Address Redacted | Email |
| b6ce104d-df90-4f4f-b807-b531ba72303c | Email Address Redacted | Email |
| b6ce8975-8f3a-4766-8961-a0ac9c035511 | Email Address Redacted | Email |
| b6cf0f61-5ae2-45f1-994d-2cfc8d566602 | Email Address Redacted | Email |
| b6cfa7ed-f45f-481e-ac3b-bd1998749db3 | Email Address Redacted | Email |
| b6cfaa0e-420a-4154-bb70-5a9581276add | Email Address Redacted | Email |
| b6d02fe-cfa4-4f87-8612-32ff8a33181d | Email Address Redacted | Email |
| b6d0cb43-e76d-4156-b76e-9a473e48e5d2 | Email Address Redacted | Email |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab9b0 | Email Address Redacted | Email |
| b6d19afb-7ba0-447e-b5fb-b5170e8be5c4 | Email Address Redacted | Email |
| b6d1c130-248c-479e-b4d0-768999fa7923 | Email Address Redacted | Email |
| b6d1ea52-e2fe-45b5-baee-9e35be24bd63 | Email Address Redacted | Email |
| b6d211fe-60ad-410d-97d4-9dc7c3acb526 | Email Address Redacted | Email |
| b6d2ad27-6fdd-418f-b7c4-a9ae09c76cd7 | Email Address Redacted | Email |
| b6d2eff8-46df-4056-9739-77eeab274cad | Email Address Redacted | Email |
| b6d2ffe9-8816-4fb1-857e-2ece0f96a5c0 | Email Address Redacted | Email |
| b6d3417a-a056-43fd-966b-33ac294f2228 | Email Address Redacted | Email |
| b6d3604c-7a13-46e5-8f3d-036116434f65 | Email Address Redacted | Email |
| b6d37428-25ff-4dac-a6a0-491373f0bec4 | Email Address Redacted | Email |
| b6d40fe5-93d0-40ad-a4fa-a2df999fedec | Email Address Redacted | Email |
| b6d41eec-b26e-4745-a199-5d2f3ce4ef84 | Email Address Redacted | Email |
| b6d46bb0-d0c6-452e-a57b-493e6ca157c7 | Email Address Redacted | Email |
| b6d75a55-0817-4e51-ba59-0088bc99b66e | Email Address Redacted | Email |
| b6d7a366-5146-440b-be84-2ac02187f078 | Email Address Redacted | Email |
| b6d7ed29-825f-4fff-8909-9d5a922a9262 | Email Address Redacted | Email |
| b6d85fa8-b0c8-4205-aa71-0eb8e6a92a63 | Email Address Redacted | Email |
| b6d8ff4c-c06e-4b10-ad0a-d24e948cf7f4 | Email Address Redacted | Email |
| b6d97be1-80d3-4f70-a590-abdc3a085f30 | Email Address Redacted | Email |
| b6d993bb-ab39-4789-9fbd-66ac6b4848e0 | Email Address Redacted | Email |
| b6d9b3dc-e515-4394-b35b-b87c0c83ce8e | Email Address Redacted | Email |
| b6d9c228-4eb6-4d60-8204-3b04a524aec7 | Email Address Redacted | Email |
| b6dbfc39-9985-4755-8f25-050e025441a1 | Email Address Redacted | Email |
| b6dc6c58-601d-49bb-a9ab-243a554453b3 | Email Address Redacted | Email |
| b6dcdc8e-90a0-448e-942d-e0c973d8abd5 | Email Address Redacted | Email |
| b6ddz90-7905-4d33-b9fe-2c88e1d1a13c | Email Address Redacted | Email |
| b6ddc08f-2ac7-4cc6-958c-671d7f4d46ee | Email Address Redacted | Email |
| b6dea823-899e-449a-aace-f0c663649841 | Email Address Redacted | Email |
| b6df37f3-1773-4ea2-bbd9-03ec89b53e4b | Email Address Redacted | Email |
| b6df4587-4840-42e6-b9d8-b63248396e2f | Email Address Redacted | Email |
| b6df8fcb-dcf3-429e-8655-fd91d2eeac97 | Email Address Redacted | Email |
| b6dfc319-1825-4c97-84d0-14ad6b923d20 | Email Address Redacted | Email |
| b6dfcc96-c31e-43d1-9189-5f0e2a60ac0f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b6e0fc16-b40e-4a9b-9ae2-0e74337ed9f5 | Email Address Redacted | Email |
| b6e13333-b2a0-4134-93e3-88ec4f7ad00e | Email Address Redacted | Email |
| b6e167c0-cddc-418a-bd69-c0512370a229 | Email Address Redacted | Email |
| b6e1dad9-c75c-4619-ab31-2cd6a478db5e | Email Address Redacted | Email |
| b6e1f0b8-d117-435a-b1e1-d848972ea2d9 | Email Address Redacted | Email |
| b6e2de30-c413-4f56-8f99-9fdfd29422f0 | Email Address Redacted | Email |
| b6e37381-0672-4309-9e50-9cd766e6a660 | Email Address Redacted | Email |
| b6e41936-1aae-4b43-b940-84598b6fd4dc | Email Address Redacted | Email |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Email Address Redacted | Email |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Email Address Redacted | Email |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Email Address Redacted | Email |
| b6e6e7d7-8f30-4536-b173-982c55d8ac9a | Email Address Redacted | Email |
| b6e71d49-9d8b-4937-93c4-26307c87ec4a | Email Address Redacted | Email |
| b6e71edf-260e-4bb6-a4d6-30a007b76e5d | Email Address Redacted | Email |
| b6e79887-de7f-4a8f-9cf3-c99c261049b4 | Email Address Redacted | Email |
| b6e7fef8-9ed4-481e-81b2-b29c2ef6ec02 | Email Address Redacted | Email |
| b6e81544-1a9e-4077-a166-28e71edc6f83 | Email Address Redacted | Email |
| b6e87350-a76b-4ced-b96e-a4c27978313d | Email Address Redacted | Email |
| b6e8884e-6132-4d71-870f-9aabd629c5ff | Email Address Redacted | Email |
| b6e8c405-666f-4853-bd22-81df85510c8e | Email Address Redacted | Email |
| b6e8df1e-d1c9-400f-830c-d394b5086ac5 | Email Address Redacted | Email |
| b6e95a77-831c-4484-a350-a689cbdf87c6 | Email Address Redacted | Email |
| b6e96746-1e7c-4c9e-b6ae-bc4ad07363bd | Email Address Redacted | Email |
| b6ea3425-92f3-4559-98c7-5f1016ae6763 | Email Address Redacted | Email |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | Email Address Redacted | Email |
| b6eaca47-96d6-49fc-8656-19efdae64cc6 | Email Address Redacted | Email |
| b6eb9162-a5b4-4d9e-bf3e-4de83932eeef | Email Address Redacted | Email |
| b6ec5294-5684-4638-a075-36ee8799b0cf | Email Address Redacted | Email |
| b6ec53b7-94bc-4798-affe-3bc9a168e30e | Email Address Redacted | Email |
| b6ec87fa-7e2f-45a2-aaea-663c12163b44 | Email Address Redacted | Email |
| b6ecfde9-9ce4-43d5-b4be-c875e08a1d9f | Email Address Redacted | Email |
| b6ed23d1-07c5-4589-b29d-9c9a21dd93d5 | Email Address Redacted | Email |
| b6ed2f85-1473-4e29-8f97-2a9d01f5cc98 | Email Address Redacted | Email |
| b6ed4d17-49c6-4b08-a52c-7b730bdb4a81 | Email Address Redacted | Email |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | Email Address Redacted | Email |
| b6eea04c-0170-4752-8d86-f9c76b327870 | Email Address Redacted | Email |
| b6eea5d7-e6a5-48ae-9014-daac6e3b21f7 | Email Address Redacted | Email |
| b6ef8474-5beb-4338-ab70-e974757bc44b | Email Address Redacted | Email |
| b6f08027-3ead-460e-90df-90cc19041afb | Email Address Redacted | Email |
| b6f080f6-ed64-4262-a4ce-cb744cb8465d | Email Address Redacted | Email |
| b6f09028-2c92-4f94-bac6-ea836f4761b1 | Email Address Redacted | Email |
| b6f0be4c-291c-479b-b647-544fae76ad2c | Email Address Redacted | Email |
| b6f1849b-748b-4dfe-93ff-2f6ab5ff89de | Email Address Redacted | Email |
| b6f1a9c9-3152-4c33-b2c1-da3215f7596 | Email Address Redacted | Email |
| b6f1ffa9-d127-4cba-aad9-ae7f7a8d0b26 | Email Address Redacted | Email |
| b6f34e26-8182-421f-afad-d200933931f | Email Address Redacted | Email |
| b6f3a48a-230d-451c-95fa-4e0c2522ad19 | Email Address Redacted | Email |
| b6f4dd90-f62c-48b7-9faf-fe9d03866592 | Email Address Redacted | Email |
| b6f4f10c-4f89-4532-b6e3-b780e1dd0a5d | Email Address Redacted | Email |
| b6f5d5b3-0379-474e-a349-9a7326108b7e | Email Address Redacted | Email |
| b6f658e9-3b68-436f-b910-4e85f6c7a735 | Email Address Redacted | Email |
| b6f6d850-f2f7-4d85-92b2-ccf43362f681 | Email Address Redacted | Email |
| b6f6fcda-3f5e-49ff-a07c-6b2fbc82af0b | Email Address Redacted | Email |
| b6f7168c-825a-4b2c-b39f-da342be86ccd | Email Address Redacted | Email |
| b6f72c47-d1e5-46ed-859c-c58cce11d505 | Email Address Redacted | Email |
| b6f7a39b-64b6-4f42-b92c-8be06bb8ea48 | Email Address Redacted | Email |
| b6f8dadb-8bb9-4f58-892b-8ff6d110d11e | Email Address Redacted | Email |
| b6f8f3aa-f879-4562-bb8a-c572ee7f23c8 | Email Address Redacted | Email |
| b6f928a2-4927-4c10-95e6-a80a3b63b88a | Email Address Redacted | Email |
| b6f92b49-c2d9-4c96-a74c-836ddb5c377a | Email Address Redacted | Email |
| b6fa055a-5fee-443a-adb2-fddb5a67377e | Email Address Redacted | Email |
| b6fa5a32-c39e-4aec-9930-e27ed0f88452 | Email Address Redacted | Email |
| b6fa9a32-d25b-46be-ad96-a03a22888bbb | Email Address Redacted | Email |
| b6fb97b1-29d9-4ac6-9183-a146ba43887c | Email Address Redacted | Email |
| b6fc2076-4d27-414f-b7c7-4989081cd683 | Email Address Redacted | Email |
| b6fc36bd-324f-4e67-8f3b-350fce94dd04 | Email Address Redacted | Email |
| b6fd48b7-574c-48e1-9869-593ad07369c | Email Address Redacted | Email |
| b6fd55aa-70d2-489b-95cb-0eec84dae06b | Email Address Redacted | Email |
| b6fde51c-607d-481d-b09a-a46cf937476c | Email Address Redacted | Email |
| b6fe1ad2-5fcc-4677-bf86-68285b774f82 | Email Address Redacted | Email |
| b6fe6313-4c7f-4256-a238-6049f266bf8b | Email Address Redacted | Email |
| b6fe7537-57f3-4428-882a-b49ffdf180dd | Email Address Redacted | Email |
| b7003a3a-1937-400f-be5d-fffbe339c4e2 | Email Address Redacted | Email |
| b700c69f-a8d6-4dc9-9b3a-d8ba22541163 | Email Address Redacted | Email |
| b7011039-8402-4913-9b82-0b77ebf97a8b | Email Address Redacted | Email |
| b701ad41-8a10-4e3f-af81-834b339be960 | Email Address Redacted | Email |
| b70242f6-0a63-4b70-9d52-839f5a040d7f | Email Address Redacted | Email |
| b7028271-db18-48fc-8991-dfe0fd06e757 | Email Address Redacted | Email |
| b702a45b-5e90-4e76-8a94-142ab8266108 | Email Address Redacted | Email |
| b70306ca-ee9c-4789-bc00-457edc07a7dd | Email Address Redacted | Email |
| b7042831-e61b-48f1-987f-a276303c16c1 | Email Address Redacted | Email |
| b70469f0-953f-4ab8-b4f1-44d680bb25d2 | Email Address Redacted | Email |
| b704eb90-bd04-4ab9-a5cd-353cf6fd321e | Email Address Redacted | Email |
| b70540d1-96a1-47ec-b35a-95f29c72c4ab | Email Address Redacted | Email |
| b705ee38-0116-461c-8771-11375ca6d73a | Email Address Redacted | Email |
| b7063c25-0d46-44eb-9d4e-01cbe8ac49bb | Email Address Redacted | Email |
| b706d0ac-c19c-4e56-9c7d-80ad5d405b88 | Email Address Redacted | Email |
| b707533f-3194-4405-b46b-562f1b015d41 | Email Address Redacted | Email |
| b707efe3-1e82-44c9-a818-c298f1e8b37c | Email Address Redacted | Email |
| b70831d8-3497-4d5b-8d79-eaaeb1709b05 | Email Address Redacted | Email |
| b708a60d-d2e0-404c-946f-736595042777 | Email Address Redacted | Email |
| b70957ba-7790-4685-9d1a-c10b26558849 | Email Address Redacted | Email |
| b709d306-d171-464c-8654-7c1da3019b7d | Email Address Redacted | Email |
| b70a20c2-fc11-44b2-8cc6-c9b397a6ef25 | Email Address Redacted | Email |
| b70a472c-dc72-4f07-a8df-689dcbfc85f0 | Email Address Redacted | Email |
| b70aa2ad-e123-43b0-850a-49a4c61de0a8 | Email Address Redacted | Email |
| b70aec94-5a0b-4543-b7ef-f93b0ab45366b | Email Address Redacted | Email |
| b70b08fe-d777-47bf-bcac-289033bf3a37 | Email Address Redacted | Email |
| b70b6e53-5c9b-43ab-9e0a-b4454ba08494 | Email Address Redacted | Email |
| b70be1f8-28e4-41e8-adfb-57f2b2218b30 | Email Address Redacted | Email |
| b70c4a07-8329-4b39-a6f7-a2bdf5eec661 | Email Address Redacted | Email |
| b70d06c9-4c11-4b94-81c2-ca77c69092ce | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b70d2a20-1429-4d04-9b7d-58f3108badd2 | Email Address Redacted | Email |
| b70d9b70-05fd-40ad-9e5d-1daf4c40ac6b | Email Address Redacted | Email |
| b70dfa37-2e63-404a-a25b-7e8ecea4f086 | Email Address Redacted | Email |
| b70e62fc-ea26-4a7e-b369-12aff271e8a5 | Email Address Redacted | Email |
| b70e7e0d-a19b-4b2b-8e32-84f5ecd34db3 | Email Address Redacted | Email |
| b70ea3f1-7a8d-46c9-b048-728f82e155f0 | Email Address Redacted | Email |
| b70f83d4-e073-4a8e-80fd-0a8bebb10d16 | Email Address Redacted | Email |
| b70f8505-2394-4213-98ba-4ac9a285dbda | Email Address Redacted | Email |
| b7107bea-ecad-44ef-a61c-8b534b1a9ff9 | Email Address Redacted | Email |
| b7114745-8bb6-4dc3-9ec6-ccece0a59534 | Email Address Redacted | Email |
| b1129d87-f146-4b98-8034-fa6730efd6bf | Email Address Redacted | Email |
| b713d63c-27e1-4f37-b48a-3f0313eac0eb | Email Address Redacted | Email |
| b714c8f5-ba66-4589-8cf4-a084e6994d0b | Email Address Redacted | Email |
| b715ea51-3cb2-46ec-96ba-89fc8f858bb5 | Email Address Redacted | Email |
| b716303e-19a5-4ddd-92fb-2f9b0ef33723 | Email Address Redacted | Email |
| b717a9af-28e1-4e03-aea8-868f3e8a51fc | Email Address Redacted | Email |
| b71832ab-3c48-4a47-bd35-907b8b558813 | Email Address Redacted | Email |
| b7188c76-45de-45e3-9e7c-5784f080898a | Email Address Redacted | Email |
| b718a1ba-17f0-4935-bdb4-03530b321cde | Email Address Redacted | Email |
| b718afca-92c5-4118-8159-d4df76e53d43 | Email Address Redacted | Email |
| b719737b-ef33-401a-b291-81e9a5661f34 | Email Address Redacted | Email |
| b71be9a9-1855-413f-8989-f38c65a11e37 | Email Address Redacted | Email |
| b71c06fd-3617-4310-9ba7-c45923355c79 | Email Address Redacted | Email |
| b71c9662-8813-45ee-9122-2779c755e4e7 | Email Address Redacted | Email |
| b71cad14-7752-4c66-a1bf-474fe3dd2d71 | Email Address Redacted | Email |
| b71cc2d8-9f55-4f8f-b83d-efd815e22554 | Email Address Redacted | Email |
| b71f303a-a108-4b38-9979-9625dd5f7ba3 | Email Address Redacted | Email |
| b7210f62-2e07-446f-a072-ddba2e2f484e | Email Address Redacted | Email |
| b721b856-c456-41bb-8a2c-a072463d0444 | Email Address Redacted | Email |
| b722d90e-b344-4f07-a567-c824339a348e | Email Address Redacted | Email |
| b723316a-869b-4011-81b4-eaa38259ad8c | Email Address Redacted | Email |
| b723e68d-1a70-4227-af41-fcea20de3726 | Email Address Redacted | Email |
| b724a52e-249e-4d78-ae0b-0c8e58844e95 | Email Address Redacted | Email |
| b7261cd4-3623-418b-b63d-96fa13f049fd | Email Address Redacted | Email |
| b7265f97-9d29-4899-9559-358a06965f47 | Email Address Redacted | Email |
| b72664f9-5bb8-400f-b136-772ce02b5278 | Email Address Redacted | Email |
| b727b6f1-7aa1-45c7-bced-4ee81f22b9bf | Email Address Redacted | Email |
| b7283c63-4d30-47eb-b363-6891dd311bd4 | Email Address Redacted | Email |
| b728902a-e395-419e-be69-2d96d83b4dd7 | Email Address Redacted | Email |
| b728e145-eeb6-4fab-b092-a112bfbb6322 | Email Address Redacted | Email |
| b72937b4-c62b-414f-9ff1-0bce7f9b1640 | Email Address Redacted | Email |
| b72984e7-cb1b-46a2-9fb7-3d2b1608c9cb | Email Address Redacted | Email |
| b729d400-353f-435a-a498-f644ea2bab0e | Email Address Redacted | Email |
| b729d864-3d10-4f85-8594-9fdb42411789 | Email Address Redacted | Email |
| b72a2699-556a-4226-a592-24b2ed6843e8 | Email Address Redacted | Email |
| b72a68e8-8f8e-432b-a50f-4a2a25943b3b | Email Address Redacted | Email |
| b72a819a-7b3f-4ad3-aa24-516d720b3150 | Email Address Redacted | Email |
| b72b0a84-de24-4e44-a421-e06c2e09d581 | Email Address Redacted | Email |
| b72bbac5-5d5f-47c7-8560-a03048030b56 | Email Address Redacted | Email |
| b72bc600-3092-463b-8ad1-6cd13841f53d | Email Address Redacted | Email |
| b72be8cd-fc86-4c8d-a4b3-48901546a8d1 | Email Address Redacted | Email |
| b72c1a20-3c03-4847-8de3-129737f11d97 | Email Address Redacted | Email |
| b72d116f-2fbc-44b6-b251-81dc4993fe22 | Email Address Redacted | Email |
| b72d28fc-49c3-45a4-b9ab-deace629a00f | Email Address Redacted | Email |
| b72d29c1-cc30-4f9d-855d-6d1bc50e64c8 | Email Address Redacted | Email |
| b720d46b-ea3a-4333-ba80-89d19e0b247a | Email Address Redacted | Email |
| b72e4ed3-082a-4850-a722-d456c8e4b890 | Email Address Redacted | Email |
| b72f7089-7791-41ee-a2ce-293d097cf352 | Email Address Redacted | Email |
| b72fc443-9b8e-4a60-b888-de117ad36350 | Email Address Redacted | Email |
| b72fec9e-cd7d-41c0-9fa7-19526a714095 | Email Address Redacted | Email |
| b7319100-256c-4b8e-a8b3-ffb2646b19c3 | Email Address Redacted | Email |
| b731c839-a4aa-4391-b939-ea6fb4e9c58b | Email Address Redacted | Email |
| b7321a6a-db84-462b-b393-f29067a30567 | Email Address Redacted | Email |
| b73240ca-3eda-4ea9-9790-f1fcfd15fa65 | Email Address Redacted | Email |
| b732835a-a338-4e3d-be8e-fd1f447232fa | Email Address Redacted | Email |
| b7329d8d-ecd6-406d-81aa-21c55915ba04 | Email Address Redacted | Email |
| b7343dad-61b2-4188-87d6-ec8c571621fb | Email Address Redacted | Email |
| b7359097-9a00-4194-acb3-1aefc4879b1e | Email Address Redacted | Email |
| b735d9d0-a6e3-4efa-90f1-45ee3ff633e4 | Email Address Redacted | Email |
| b7361702-7b5a-46d9-a158-724d2f913074 | Email Address Redacted | Email |
| b7361702-7b5a-46d9-a158-724d2f913074 | Email Address Redacted | Email |
| b736878s-a92f-419c-b900-6392a8cb9ef9 | Email Address Redacted | Email |
| b73699f9-2bc5-4925-96d0-d1ea1b7f0a6d | Email Address Redacted | Email |
| b7377a42-d3f2-41a5-bdf7-d3a5892a5c91 | Email Address Redacted | Email |
| b7384130-1919-4851-b2b3-f2672d9e567e | Email Address Redacted | Email |
| b738d8f3-b332-460d-a0fc-d95c1c0c5539 | Email Address Redacted | Email |
| b7394ab2-5cf2-48b4-af3a-d392811d6db1b | Email Address Redacted | Email |
| b73b31cd-633d-4382-9a3a-6c39e33e78e4 | Email Address Redacted | Email |
| b73b4797-6836-4613-b1fc-0511005b0971 | Email Address Redacted | Email |
| b73b6fd4-be92-4081-b478-f4559c48bfc3 | Email Address Redacted | Email |
| b73d23d1-3eaa-4478-bebd-5cff4a1584d3 | Email Address Redacted | Email |
| b73d944b-1a8b-4e93-8a5e-6ad567c28d07 | Email Address Redacted | Email |
| b73e2a4a-5421-436c-be9f-88e0b8378188 | Email Address Redacted | Email |
| b73eabab-7889-4224-8182-d9ba2369ffd0 | Email Address Redacted | Email |
| b73fd692-a6aa-4909-87df-aa97fe42e0a9 | Email Address Redacted | Email |
| b7406b83-f464-4c1f-940e-30d705024139 | Email Address Redacted | Email |
| b740a2fe-d7e6-4459-831c-117ac2824c17 | Email Address Redacted | Email |
| b7416f72-6e2c-4668-b762-f81bf9e3cd57 | Email Address Redacted | Email |
| b7428fc0-b5fa-47ea-8131-e0193f3e7887 | Email Address Redacted | Email |
| b742b334-e52e-497a-8665-1d9cb4d190b2 | Email Address Redacted | Email |
| b742e051-8bf1-4c95-882f-a8734f713597 | Email Address Redacted | Email |
| b74312d3-be79-4ea2-a914-c813d16fbf1f | Email Address Redacted | Email |
| b74397fd-fdf6-4c00-b57b-b288d632dddb | Email Address Redacted | Email |
| b743b737-1c64-4cff-b307-2ba5dcb2f7ee | Email Address Redacted | Email |
| b7443479-c50c-4a85-8ab2-34ca2eb4585f | Email Address Redacted | Email |
| b74455bd-81cb-4eae-b348-3ff3edac6de5 | Email Address Redacted | Email |
| b7448d5b-0c75-44a0-a5da-0cd868b132a2 | Email Address Redacted | Email |
| b745d7f2-307c-4d02-8b19-200992c379a5 | Email Address Redacted | Email |
| b7467944-2de7-467f-8295-87829fe7abf4 | Email Address Redacted | Email |
| b746b23d-b64f-4b8c-bc65-de11662424b7 | Email Address Redacted | Email |
| b746d96c-4724-42c3-a6c1-54ffa80e09b6 | Email Address Redacted | Email |
| b7470ba0-3345-4b4e-8f7f-05161f339088 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b74793dc-2a83-42bf-a0ab-966519f90994 | Email Address Redacted | Email |
| b47a025-d097-4749-a9a7-6b4b5ca6a262 | Email Address Redacted | Email |
| b748122e-e4bc-4b3d-989a-3ef2d5822aed | Email Address Redacted | Email |
| b7483284-7ddc-4079-bae4-dc234f39dbaa | Email Address Redacted | Email |
| b7485379-5aed-4f96-9105-85351ae46bf3 | Email Address Redacted | Email |
| b748cedc-3ff4-456d-aa40-db8a7c3166db | Email Address Redacted | Email |
| b749289e-08d4-4c04-bb0b-0907ee867502 | Email Address Redacted | Email |
| b7498d6d-ac36-4b3e-beee-2eee5f423860 | Email Address Redacted | Email |
| b74a68fc-3c22-4849-9c6d-6848f30e507a | Email Address Redacted | Email |
| b74b568b-22b3-42b3-96b5-df3177ba2831 | Email Address Redacted | Email |
| b74b63ff-ca2a-44a1-886c-6c3c2a11b5c2 | Email Address Redacted | Email |
| b74c1fb9-eb7c-4398-9d75-79066581d134 | Email Address Redacted | Email |
| b74d1304-695f-40fc-a6c5-8a454365df8 | Email Address Redacted | Email |
| b74d418a-ba1e-45c0-a727-a3282e98ed85 | Email Address Redacted | Email |
| b74dd446-d7bf-48a0-8b5f-20deca1dd9cc | Email Address Redacted | Email |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | Email Address Redacted | Email |
| b74e983d-b45b-4962-99b9-2860ee6f4c07 | Email Address Redacted | Email |
| b74f055d-7f6e-4bfb-afec-a1c5213cc3dd | Email Address Redacted | Email |
| b74f0dfa-7c4b-494d-9795-b965a719e9e0 | Email Address Redacted | Email |
| b74f3ac1-90c1-4e2f-bd6a-4016b01f8c10 | Email Address Redacted | Email |
| b750b9ff-bf5a-41ce-ab82-6d41841d7d42 | Email Address Redacted | Email |
| b750dd72-af21-4dff-b3c7-eee277fd72f8 | Email Address Redacted | Email |
| b7515394-2892-4c5e-9c40-f45308b713b1 | Email Address Redacted | Email |
| b751b29b-5c59-4564-b8ff-850a531333fb | Email Address Redacted | Email |
| b752884b-a9bd-48f0-882d-ea512185d2b4 | Email Address Redacted | Email |
| b753b4f5-b7fd-4624-8349-14e9a90d5eff | Email Address Redacted | Email |
| b7542621-af51-4b29-90ff-5d4c1e226ae0 | Email Address Redacted | Email |
| b7548e59-43ad-4375-9d98-64bec99cc3ed | Email Address Redacted | Email |
| b754bb36-fd77-4fa8-b13b-c089692dddbf | Email Address Redacted | Email |
| b755308c-ee6a-4c77-b13d-345fc6605db6 | Email Address Redacted | Email |
| b755bd78-d525-46f6-867d-0abaea48490c | Email Address Redacted | Email |
| b75681c0-978f-449d-8f05-7f8e55fe8d60 | Email Address Redacted | Email |
| b756940e-fe6c-4bb8-bbbb-1aff4beba443 | Email Address Redacted | Email |
| b75772d9-30d8-4a9b-a796-4b9a2f205a58 | Email Address Redacted | Email |
| b758b84b-779a-4015-a126-a28f5d762ca2 | Email Address Redacted | Email |
| b7584499-3c1b-48e7-b5d2-0bebdf915aff | Email Address Redacted | Email |
| b758ef79-bac3-4c94-8dc3-654eb41b087d | Email Address Redacted | Email |
| b75b39c5-bda8-43a7-8da9-1eb41ddef422 | Email Address Redacted | Email |
| b75b4d0c-73b1-4295-bef9-d49ded563058 | Email Address Redacted | Email |
| b75b9736-16b8-4042-9b01-985ceebf68b6 | Email Address Redacted | Email |
| b75cbfc2-e012-47c7-a138-697d79fd9b7e | Email Address Redacted | Email |
| b75e1e4a-b392-43b9-b392-6cd318560fb4 | Email Address Redacted | Email |
| b75ec6e8-7b6d-4b41-8f8d-18c849b08a48 | Email Address Redacted | Email |
| b75eedef-b0b1-4cb8-a539-6241ecddb817 | Email Address Redacted | Email |
| b5f966e-7517-4581-b47f-f23661d74f26 | Email Address Redacted | Email |
| b762305e-6cc8-4497-9f50-196fa7738310 | Email Address Redacted | Email |
| b76244c0-d956-4d7b-a7ad-c86a1501f422 | Email Address Redacted | Email |
| b7625ab1-dbd4-401c-8259-d6f49b550b96 | Email Address Redacted | Email |
| b76281e4-7b13-440a-be95-b47086b744f1 | Email Address Redacted | Email |
| b762f3bd-3f14-4a41-9650-0a7f97821239 | Email Address Redacted | Email |
| b7630532-4853-4a87-aa8f-f1db65467606 | Email Address Redacted | Email |
| b763f592-703d-41be-b6df-210913e2728b | Email Address Redacted | Email |
| b764bc5d-f979-4b30-a4a6-e28943d972ac | Email Address Redacted | Email |
| b765033f-a742-4881-a65d-5ab1a13034e0 | Email Address Redacted | Email |
| b7664fe4-c607-4bd8-a740-9b2fbd5a0fc9 | Email Address Redacted | Email |
| b766a3f5-2429-4843-bf1c-7253d3a85acc | Email Address Redacted | Email |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | Email Address Redacted | Email |
| b7678687-ddbc-4424-9d11-679e3b80ae2d | Email Address Redacted | Email |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | Email Address Redacted | Email |
| b76883a7-b809-43e1-8723-5700d83cf5cd | Email Address Redacted | Email |
| b7692c03-dad7-45b3-80b6-1f8d5bfab904 | Email Address Redacted | Email |
| b7693761-0cf8-411a-a4d5-bd9f98960786 | Email Address Redacted | Email |
| b76988b9-b872-4cd9-b3b3-a40a6af59539b | Email Address Redacted | Email |
| b7699563-24d9-48ff-ae7a-a838203c05e9 | Email Address Redacted | Email |
| b769a3cd-628f-4bdd-b9f7-1d8b5ae95ef6 | Email Address Redacted | Email |
| b769e257-3c29-4d3b-a44f-68035e373319 | Email Address Redacted | Email |
| b76b5918-033d-4045-9ae0-d0ce440fc25a | Email Address Redacted | Email |
| b76bfbb4-3a82-4d56-a901-d966696d4a12 | Email Address Redacted | Email |
| b76cac20-ad4f-4159-b492-29c5176e850c | Email Address Redacted | Email |
| b76cbbcb-6089-483e-8032-9b62679f0743 | Email Address Redacted | Email |
| b76cd5df-dc81-44e3-b313-3fa2cbc3b78f | Email Address Redacted | Email |
| b76cef2f-3646-44bd-ab58-1805f453588c | Email Address Redacted | Email |
| b76dbf36-ed0d-45a0-bc93-168736c75889 | Email Address Redacted | Email |
| b76e3dc5-6597-44f0-a8d5-6a362425700 | Email Address Redacted | Email |
| b76eec80-3004-4c0a-8d8a-0a27a73297ba | Email Address Redacted | Email |
| b76f1c53-ff55-4311-94d7-1f19b4c0e286 | Email Address Redacted | Email |
| b702697-a280-40c0-88a9-0f839601ec22 | Email Address Redacted | Email |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | Email Address Redacted | Email |
| b770de3c-d5be-4fb9-bbd2-04436523f3cf | Email Address Redacted | Email |
| b7711498-0941-4525-sf3e-22230adaaa8a | Email Address Redacted | Email |
| b771e375-4109-411f-908b-986e4a032cf2 | Email Address Redacted | Email |
| b772554a-11ec-443e-b9f7-4cd8045d0a6d | Email Address Redacted | Email |
| b772a9b0-5c94-4f45-ace9-943a7a4a6336 | Email Address Redacted | Email |
| b7743b27-c652-43a7-9404-b6a04e327237 | Email Address Redacted | Email |
| b77441dc-61c2-46d4-9ced-b57116fdb8e3 | Email Address Redacted | Email |
| b776b191-7648-4ba5-b284-547ae768f9fe | Email Address Redacted | Email |
| b77775e2-6a8f-42d8-931a-486505616071 | Email Address Redacted | Email |
| b777df66-c014-4dec-9219-a255d6e5f863 | Email Address Redacted | Email |
| b7782267-80d0-4071-b156-cb5ce4acb3c7 | Email Address Redacted | Email |
| b778414e-4486-428c-99fb-765c60b4cea1 | Email Address Redacted | Email |
| b778a9e4-98a6-4538-bf8f-8439f32b1838 | Email Address Redacted | Email |
| b779c55f-84f0-4b85-93c9-c93d4e4c2ffe | Email Address Redacted | Email |
| b778f85c-9227-4a28-97e3-63e3f61aeb6e | Email Address Redacted | Email |
| b77952ec-97f7-4e4d-bf1a-0f51d99406b0 | Email Address Redacted | Email |
| b77985f0-1e56-4511-b17b-ef3b31fa94a5 | Email Address Redacted | Email |
| b77ac97a-a26c-46ce-9d66-e73851b85b2c | Email Address Redacted | Email |
| b77ad7e6-8fbb-4b5f-adc1-c685a673d528 | Email Address Redacted | Email |
| b77add5a-b029-44dd-831c-5b74fa494831 | Email Address Redacted | Email |
| b77ae53d-568e-4af6-89fd-eac9bc3e0d34 | Email Address Redacted | Email |
| b77b2a88-ac5d-4814-8d8b-2e2073e2ce4a | Email Address Redacted | Email |
| b77bf2ea-745b-44cd-bab0-fee7db1b8467 | Email Address Redacted | Email |
| b77c1952-6a39-4eda-9dd0-fb5e9ef02359 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b77c5b40-e5f5-49cb-8c8d-80220c86d14a | Email Address Redacted | Email |
| b77dcd7a-584e-4c23-bdeb-920786781041 | Email Address Redacted | Email |
| b77dec36-2b06-48e6-a3c2-fd2c5681a304 | Email Address Redacted | Email |
| b7dfe6a-6f01-44be-a88a-204f020a6de2 | Email Address Redacted | Email |
| b77e2a57-46cc-4c12-a1f5-d839cb6cfd9a | Email Address Redacted | Email |
| b77e8c32-4804-43a2-b90a-b62ee80ca991 | Email Address Redacted | Email |
| b7ff4ea1-8c16-4f87-8328-8f452444bc7f | Email Address Redacted | Email |
| b77f92b2-6eed-4dfa-9c43-0be8d0bdeda3 | Email Address Redacted | Email |
| b7804109-4a4f-4e93-b119-eeeca9e39709 | Email Address Redacted | Email |
| b780a556-6f7b-4691-b2dd-3db0532c0a29 | Email Address Redacted | Email |
| b7813a41-8547-4e73-a81c-2e4fad3261fc | Email Address Redacted | Email |
| b7814818-664e-45fe-b1cd-8489ae6ecb33 | Email Address Redacted | Email |
| b781cfb6-f22c-4549-9f21-99bab512b89f | Email Address Redacted | Email |
| b782566f-a252-44d2-9081-5d8fe9b161d6 | Email Address Redacted | Email |
| b78376a6-0bb7-449b-b83f-2a5dec94629e | Email Address Redacted | Email |
| b783e21e-e1c2-4be8-92ce-bf42a46cd9bf | Email Address Redacted | Email |
| b784d09c-dfdd-4590-8020-bffcc913729f | Email Address Redacted | Email |
| b7852bc8-4e0b-4cd3-b4e9-a6d7aaaef771 | Email Address Redacted | Email |
| b7856232-ec2b-42e7-b63c-4b39d2a15ae4 | Email Address Redacted | Email |
| b7860d05-ebe8-4fab-8ede-1b989e90c43f | Email Address Redacted | Email |
| b786423d-9456-4529-a112-b3d8e89e5efb | Email Address Redacted | Email |
| b7865244-026d-438a-a05c-0591e5ef05c | Email Address Redacted | Email |
| b7869b1a-7a60-4778-a352-d63f44fc8d38 | Email Address Redacted | Email |
| b786ef27-e20a-4b0b-ae3b-ba268c8a483a | Email Address Redacted | Email |
| b7871b4f-d5d7-499e-bad1-18edc4ea6e2e | Email Address Redacted | Email |
| b7872061-482e-4ca6-8af0-be10ff4db8d7 | Email Address Redacted | Email |
| b7874ef7-ccd9-44e2-af71-10947ded742e | Email Address Redacted | Email |
| b7889904-2c90-4974-bcfe-76128f45c6b7 | Email Address Redacted | Email |
| b788c236-da09-4d02-b53e-2c1aa88786ea | Email Address Redacted | Email |
| b788e1d2-85f1-4a57-869f-10edced456c6 | Email Address Redacted | Email |
| b78a4cc5-68ba-49a1-acad-f6610ab6aacf | Email Address Redacted | Email |
| b78ba47d-b5d9-4009-a074-29c2c62c6831 | Email Address Redacted | Email |
| b78bae79-9e0e-46b1-9ae8-87178341fa89 | Email Address Redacted | Email |
| b78be3a2-ab43-4d2d-9559-425475cd271a | Email Address Redacted | Email |
| b78d1e0a-a356-4c64-90d4-323db138b47c | Email Address Redacted | Email |
| b78d7b22-1b3e-4881-8ed7-ba94b83ed006 | Email Address Redacted | Email |
| b78eaee2-e985-4e04-898D-92260b8b580c | Email Address Redacted | Email |
| b78ecf18-a1ce-4c89-a3e0-e25b90120ac6 | Email Address Redacted | Email |
| b78f82c8-9de1-4fea-8041-f0b928525263 | Email Address Redacted | Email |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | Email Address Redacted | Email |
| b79236fd-ee52-4e0e-8072-49d7ccadbca9 | Email Address Redacted | Email |
| b79284e5-ada2-44fd-a279-5fe83bd2e8b0 | Email Address Redacted | Email |
| b792fa1c-8c76-4e29-8e6f-9d554a0226bc | Email Address Redacted | Email |
| b7940313-db2a-468c-996e-42e44f8297a9 | Email Address Redacted | Email |
| b7940c1b-1122-4da9-a7e2-5baa9010bd17 | Email Address Redacted | Email |
| b7945efc-9e18-4fdb-b222-c42988ad4544 | Email Address Redacted | Email |
| b7947fc-0213-4c80-8450-48e7fe3888e5 | Email Address Redacted | Email |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | Email Address Redacted | Email |
| b794ede1-87f6-49ae-8e71-18ffda818e09 | Email Address Redacted | Email |
| b7963471-20c5-4d1b-af98-d5691499124e | Email Address Redacted | Email |
| b796863d-ae6f-4357-9261-d815f525fe5f | Email Address Redacted | Email |
| b796ae66-5cf5-4468-9843-d2f0f27237d8 | Email Address Redacted | Email |
| b796b983-c6bd-4c13-b281-b1c64378a888 | Email Address Redacted | Email |
| b796bc70-ca8b-4ec6-b592-3f377325bbae | Email Address Redacted | Email |
| b7970747-63d3-411d-b799-1509221ef51c | Email Address Redacted | Email |
| b79729e1-4068-4830-a938-ba6047bcd444 | Email Address Redacted | Email |
| b79729e1-4068-4830-a938-ba6047bcd444 | Email Address Redacted | Email |
| b797dc0e-6dd3-48ff-bc26-099f3c6f7751 | Email Address Redacted | Email |
| b798721a-a6b7-42e5-9c48-555754a80ff8 | Email Address Redacted | Email |
| b79876f7-52bb-4248-b99b-cb278c58b962 | Email Address Redacted | Email |
| b799a5a0-8b8a-42e1-b785-3123605 7bdf1 | Email Address Redacted | Email |
| b79a27d6-4479-4c8d-939f-80de4fb9b839 | Email Address Redacted | Email |
| b79a4526-ae69-49af-b06e-906638cfc746 | Email Address Redacted | Email |
| b79ad87d-0ac4-4c7d-8383-fe1cb39d738d | Email Address Redacted | Email |
| b79b1f3f-de59-4cf7-914e-141dc7569975 | Email Address Redacted | Email |
| b79b2354-45c9-434a-9efe-796023 9b2545 | Email Address Redacted | Email |
| b79c0e8c-d857-4b7d-86c3-0685ffa8692d | Email Address Redacted | Email |
| b79c2f8c-0da5-45c7-9453-585b8610d683 | Email Address Redacted | Email |
| b79d0e37-d832-4dda-83b5-d65ae0076cec | Email Address Redacted | Email |
| b79d4852-d0d6-4138-b051-74c3792e2ddd | Email Address Redacted | Email |
| b79df8f5-8e8a-4018-921c-48cd78b1e48b | Email Address Redacted | Email |
| b79e4dbf-e0c5-48ea-ba98-011c5ce8733b | Email Address Redacted | Email |
| b79ec880-f82c-4caa-abbf-5a7a925c6a47 | Email Address Redacted | Email |
| b79f389f-0ba5-4171-8a25-dd196fdcf433 | Email Address Redacted | Email |
| b79fe092-026c-4f3a-a5fe-c7fccd23336d | Email Address Redacted | Email |
| b7a058a5-da6e-4549-8dce-c67fed70b66e | Email Address Redacted | Email |
| b7a176b4-4031-42fe-ada4-6dcda1c30929 | Email Address Redacted | Email |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | Email Address Redacted | Email |
| b7a2c09a-4ed5-4001-a103-54581a078e42 | Email Address Redacted | Email |
| b7a3814a-a923-4328-85d4-49b217a945fe | Email Address Redacted | Email |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | Email Address Redacted | Email |
| b7a3d98a-0697-4fa7-a278-0e740d7e11c7 | Email Address Redacted | Email |
| b7a42907-599e-42fc-991a-f776f36f6845 | Email Address Redacted | Email |
| b7a4b5a5-94f4-42e4-a7fa-5fb40fa485 6a | Email Address Redacted | Email |
| b7a50802-59f5-43a5-b7be-141d814093b0 | Email Address Redacted | Email |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | Email Address Redacted | Email |
| b7a50a34-c3b6-4bd3-a2ef-51797b625f60 | Email Address Redacted | Email |
| b7a6679b-ece2-427f-bb09-2969b260ea09 | Email Address Redacted | Email |
| b7a68135-3355-4b2a-ad1e-3e4bc5ade058 | Email Address Redacted | Email |
| b7a6e7a2-8798-4574-ab3b-ca35102f4a2c | Email Address Redacted | Email |
| b7a76a41-48e5-4fcb-bafa-f4e9f8915697 | Email Address Redacted | Email |
| b7a8df7a-23ff-46e2-9013-d885a3d74977 | Email Address Redacted | Email |
| b7a949ed-3dfe-4573-ab7f-ec2121c15e97 | Email Address Redacted | Email |
| b7a94ff3-e779-4741-8bd2-2d9012a60602 | Email Address Redacted | Email |
| b7a9653a-ecc5-454e-885e-77f77143922b | Email Address Redacted | Email |
| b7a98b42-870c-4718-b8c8-a825bab71d9a | Email Address Redacted | Email |
| b7a997e1-07bd-4c93-a153-7cee4e10801e | Email Address Redacted | Email |
| b7ab0782-2a34-4afe-a4e7-f04f38479495 | Email Address Redacted | Email |
| b7abb314-3188-43b8-bde7-e33bbc874393 | Email Address Redacted | Email |
| b7abf957-b440-4ae9-aec1-489a6e087903 | Email Address Redacted | Email |
| b7ac44d8-057f-4c30-96f1-62d360e4b2eb | Email Address Redacted | Email |
| b7ac4d2a-d027-4c81-bb35-238afd3be8ce | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| b7ad38b9-14fa-4fb9-8bc3-2ae94917e00d | Email Address Redacted | Email |
| b7ad94b1-5523-4d01-8509-cd92e451f57a | Email Address Redacted | Email |
| b7ada4d6-19bf-4647-ba0a-f8319cb84cf9 | Email Address Redacted | Email |
| b7ae14b9-0649-4ad1-9035-2ff60e7d0cef | Email Address Redacted | Email |
| b7ae6992-7a24-4362-9406-730b8864cd25 | Email Address Redacted | Email |
| b7aecabf-7ca9-4a0f-9105-8ae7f37bfa5b | Email Address Redacted | Email |
| b7aed7a4-b07d-4227-93f1-524b704e0e4d | Email Address Redacted | Email |
| b7af6ab2-79c3-4b0c-af8a-becac811a75a | Email Address Redacted | Email |
| b7afcbed-67c7-4cce-8b44-f3ca90b895db | Email Address Redacted | Email |
| b7afd169-6fca-420b-ae26-e0a88eec638a | Email Address Redacted | Email |
| b7b0277d-1cc6-42a0-80c2-775291eb8a26 | Email Address Redacted | Email |
| b7b0a44a-3049-4efd-a9bb-1af040c2c3c6 | Email Address Redacted | Email |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | Email Address Redacted | Email |
| b7b14b28-324b-4879-965e-0810eddedbc5 | Email Address Redacted | Email |
| b7b19159-5807-4110-a8dc-36cf7a77394f | Email Address Redacted | Email |
| b7b1da37-dd7b-4e08-b20e-85148e11dbfd | Email Address Redacted | Email |
| b7b22c63-7fe6-4af2-ad01-909db8fe9808 | Email Address Redacted | Email |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | Email Address Redacted | Email |
| b7b560c3-dccf-4309-beee-591d6ce0484e | Email Address Redacted | Email |
| b7b5a56e-c6e0-45fe-adb7-139e9f13f9b2 | Email Address Redacted | Email |
| b7b5a6ce-2bd1-4e5d-8515-56c2f4e1495a | Email Address Redacted | Email |
| b7b60aa2-a2b1-4625-be41-3eb8d855fdcc | Email Address Redacted | Email |
| b7b6dd04-ca9b-48e8-9b90-fbe7129da994 | Email Address Redacted | Email |
| b7b7ea9f-f410-4d96-a739-305ff74ab9ab | Email Address Redacted | Email |
| b7b86deb-e77b-4936-b12c-dd121f4b33fa | Email Address Redacted | Email |
| b7b87717-3a7c-4441-ae09-ca59d1a03b10 | Email Address Redacted | Email |
| b7b8d76c-e7b5-4ee8-b850-0ab187f7ff6b | Email Address Redacted | Email |
| b7b930a7-370a-4802-8f5a-f61f6c82047f | Email Address Redacted | Email |
| b7b9b57f-b253-469e-ad1c-714814632e22 | Email Address Redacted | Email |
| b7b9c3f9-fb70-414f-8786-6314dd3aa760 | Email Address Redacted | Email |
| b7b9dafb-aa81-405a-9a3c-a80c95ad9ee2 | Email Address Redacted | Email |
| b7ba782f-031e-4cea-b273-d851cc4f9b2d | Email Address Redacted | Email |
| b7bacd2f-e1fe-4126-a2bd-b20ed92a8ff4 | Email Address Redacted | Email |
| b7bb847f-785e-471f-824b-dd5422571679 | Email Address Redacted | Email |
| b7bbd92c-160a-4edf-9a8d-440507a252a0 | Email Address Redacted | Email |
| b7bc2568-c139-4c69-a951-bfee2e5eeb67 | Email Address Redacted | Email |
| b7bc5d3c-7537-46f6-86c4-94af658db5cc | Email Address Redacted | Email |
| b7bdac00-a370-428f-bab0-2c645105b8c65 | Email Address Redacted | Email |
| b7bdb208-0019-48ee-be43-603a472199ca | Email Address Redacted | Email |
| b7bdb5f4-3ce5-47c8-84c4-504c9156c6a9 | Email Address Redacted | Email |
| b7be4be9-7504-4e14-8e74-a9c43edb0da7 | Email Address Redacted | Email |
| b7c0145a-ae71-4388-afe7-308361f8fa43 | Email Address Redacted | Email |
| b7c01835-c31d-4dde-ad33-37b898b44a9c | Email Address Redacted | Email |
| b7c0630a-931b-4aa1-a0a0-6ab6973d11a8 | Email Address Redacted | Email |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | Email Address Redacted | Email |
| b7c13a86-eb0c-4ed0-b28a-2dbe75b0ce1e | Email Address Redacted | Email |
| b7c163bf-96fd-4c95-a211-df6f49a4faa8 | Email Address Redacted | Email |
| b7c18f33-88bd-462b-b00f-c39648f1b4f7 | Email Address Redacted | Email |
| b7c1d99a-3117-4181-bdee-385e016fb882 | Email Address Redacted | Email |
| b7c1f448-5312-4a47-9627-25ae4af3d561 | Email Address Redacted | Email |
| b7c2032c-45e7-4d71-aa44-1e60eb1ffd87 | Email Address Redacted | Email |
| b7c2176b-2c27-4a18-a8b1-414026bdc187 | Email Address Redacted | Email |
| b7c30078-217a-4341-9eeb-0780d8d05997 | Email Address Redacted | Email |
| b7c30d2e-6c04-43cb-a7ec-65a4dae548e2 | Email Address Redacted | Email |
| b7c34d70-f85b-4bcd-8241-cfbceb9c5513 | Email Address Redacted | Email |
| b7c398ed-23d8-4021-a4ed-22959de08b20 | Email Address Redacted | Email |
| b7c3e851-43aa-4751-bb2c-54b81bbfa5f1 | Email Address Redacted | Email |
| b7c6ba5c-f525-4e51-929b-15b171d733d7 | Email Address Redacted | Email |
| b7c6cedf-7ddb-4a4b-bd32-8a3b7e696c89 | Email Address Redacted | Email |
| b7c763a9-12a9-4960-9a3c-d806f263737d | Email Address Redacted | Email |
| b7c86e2e-2f23-4f05-add9-cabe93974c8e | Email Address Redacted | Email |
| b7d7645-0e5f-4822-b39c-52005a95e05f | Email Address Redacted | Email |
| b7c8821e-ebf7-474e-8495-fac50a619ae9 | Email Address Redacted | Email |
| b7c913be-67ae-461f-8a2f-2657d3611371 | Email Address Redacted | Email |
| b7c98ae0-c996-4fac-a9ac-c422ce06ff3d | Email Address Redacted | Email |
| b7ca2985-82bc-40aa-8916-59632988eab8 | Email Address Redacted | Email |
| b7ca43e3-ef32-48a6-96b8-dafca52add10 | Email Address Redacted | Email |
| b7ca6a12-13ac-423c-9afc-17ec9e6aab04 | Email Address Redacted | Email |
| b7ca7699-e572-4367-9102-03919fd2b37a | Email Address Redacted | Email |
| b7cae181-ad37-4556-a7a8-a7976896baf6 | Email Address Redacted | Email |
| b7cb0661-7b16-42f4-aa17-767d831d8752 | Email Address Redacted | Email |
| b7cb679b-638a-4110-9ccd-899074a78255 | Email Address Redacted | Email |
| b7cb9fe6-caa1-492e-b194-077440f3bf40 | Email Address Redacted | Email |
| b7cbb10b-8cba-4fad-afba-0bf45e14a409 | Email Address Redacted | Email |
| b7cc1044-c251-43b7-886d-8b1f6124ca63 | Email Address Redacted | Email |
| b7cc2bc8-2d02-410c-9bab-a3c918376 1b5 | Email Address Redacted | Email |
| b7cc9d77-11d4-4d6e-befb-b13e609b395c | Email Address Redacted | Email |
| b7cd4217-d585-481a-8c1f-02820adec155 | Email Address Redacted | Email |
| b7ceb189-3fbb-455f-83ea-137b75c39610 | Email Address Redacted | Email |
| b7cebc4c-e4c6-41b6-8d4f-ce4e8f2a3607 | Email Address Redacted | Email |
| b7cf299a-23b0-4832-a8e4-a9fed372dc3e | Email Address Redacted | Email |
| b7cf6303-e75d-46f9-9023-52ce05c7b36e | Email Address Redacted | Email |
| b7d077fa-2379-464f-b204-671cee795fa2 | Email Address Redacted | Email |
| b7d0c42e-322f-4208-9afa-15c9e83d5acc | Email Address Redacted | Email |
| b7d1b381-f463-4099-ab2f-74b8c5bfd6d2 | Email Address Redacted | Email |
| b7d25129-5325-4beb-8fe9-5311f67799c1 | Email Address Redacted | Email |
| b7d25463-4ac0-4624-8625-2bd537a12e32 | Email Address Redacted | Email |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | Email Address Redacted | Email |
| b7d6afa-d25f-4609-9c6e-06b470f20af5 | Email Address Redacted | Email |
| b7d3840a-e40a-440d-b26f-0ada75c02535 | Email Address Redacted | Email |
| b7d3bb81-8011-4425-ab78-0e6001 5ea40f | Email Address Redacted | Email |
| b7d46bd8-22cb-4e0c-94d8-8ef38dc40917 | Email Address Redacted | Email |
| b7d503f6-4dd7-43fa-8b42-c3e9b637f408 | Email Address Redacted | Email |
| b7d59f15-54c9-494e-9a52-5b1dbe405b7c | Email Address Redacted | Email |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | Email Address Redacted | Email |
| b7d71bdd-5d74-4cdc-b1e6-00e2ab8adae8 | Email Address Redacted | Email |
| b7d85927-a0c7-4646-xb30-e36e63ef3ade | Email Address Redacted | Email |
| b7d85b85-d17a-410e-a604-154fef0e6a62 | Email Address Redacted | Email |
| b7d88516-f055-44cf-8487-710824dcb817 | Email Address Redacted | Email |
| b7d8d963-4d80-47c7-9db4-58104a10830d | Email Address Redacted | Email |
| b7d8ee44-79a4-4671-8a95-42635a6c64d3 | Email Address Redacted | Email |
| b7d9f515-8c77-4150-8152-03effa663f0f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b7da205a-3b07-45d4-aac8-13d12c3c136f | Email Address Redacted | Email |
| b7da6d75-2cc8-4afe-87ca-3fbee50fc7fb | Email Address Redacted | Email |
| b7da9d13-d7c7-40ac-8f93-f9994bc67b3e | Email Address Redacted | Email |
| b7daa117-e6d5-4e9a-b83e-aaa7cc98717f | Email Address Redacted | Email |
| b7dbd7ed-8c88-45d8-89f3-1b43a8e2b43a | Email Address Redacted | Email |
| b7dc1633-5c9e-499c-bb92-88303790a52e | Email Address Redacted | Email |
| b7dd101a-bd41-4cba-b530-ca58bbcb6439 | Email Address Redacted | Email |
| b7ddd60f-232f-45dd-b2eb-07a1260d20dd | Email Address Redacted | Email |
| b7df5d7f-8071-41d7-b547-956f9f7eef41 | Email Address Redacted | Email |
| b7dfb273-9a03-4ca4-8697-fd2c172246c | Email Address Redacted | Email |
| b7e00cae-befa-450f-8e43-a4c4099db6b0 | Email Address Redacted | Email |
| b7e0e5a3-7b83-4450-ad69-1343bdffc833 | Email Address Redacted | Email |
| b7e19404-5915-4215-96e4-ce0920bde10b | Email Address Redacted | Email |
| b7e30688-5ee2-4ce1-ac20-53ee18410af3 | Email Address Redacted | Email |
| b7e34715-28a5-4713-8b71-3f623cd40d59 | Email Address Redacted | Email |
| b7e38370-263b-418d-946c-e2ac5ab616f1 | Email Address Redacted | Email |
| b7e4b3f4-982a-44ad-a412-c341f16ad80e | Email Address Redacted | Email |
| b7e4b51c-3684-459b-a372-b65e4b5a69ab | Email Address Redacted | Email |
| b7e4de62-bcab-405f-92fb-ea41149f4c8f | Email Address Redacted | Email |
| b7e51ce6-e1ee-4b02-92fc-ca6665210363 | Email Address Redacted | Email |
| b7e59db1-9a65-4062-859a-68c03fc37c5d | Email Address Redacted | Email |
| b7e7d61a-6ec7-4915-b1c0-b24cfef20280 | Email Address Redacted | Email |
| b7e7de52-5a5b-4990-8504-3241411da196 | Email Address Redacted | Email |
| b7e7f9c4-dcde-4f07-ac94-88c098a796f2 | Email Address Redacted | Email |
| b7e9aaae-1298-428a-8e05-45e15d2f80dd | Email Address Redacted | Email |
| b7e9f37f-ecfd-45b8-99b3-5b94825e2668 | Email Address Redacted | Email |
| b7ea819a-e9a4-404b-9f52-d792831a4780 | Email Address Redacted | Email |
| b7ea8b5c-cecc-469a-9883-dc5eece19e65 | Email Address Redacted | Email |
| b7ead5a9-f4af-4ba4-9ef0-b344e9629fab | Email Address Redacted | Email |
| b7eb15e5-7db5-40fb-a6d0-0b7f8cd97a8a | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Email Address Redacted | Email |
| b7ec0b5e-40dc-44e5-b872-e4d473b3e2e7 | Email Address Redacted | Email |
| b7ec8f28-f70d-465b-9d08-e8749fd84970 | Email Address Redacted | Email |
| b7ed37cb-0eb0-4fec-b948-a19ac5b12e8d | Email Address Redacted | Email |
| b7ee1b6a-addb-4549-96ad-a268a2142610 | Email Address Redacted | Email |
| b7ee8445-f82c-4587-8c78-6abb72220264 | Email Address Redacted | Email |
| b7eef3bc-9973-47cf-a95c-0b1e7f48bef1 | Email Address Redacted | Email |
| b7ef105a-0ad1-458d-b99b-241a8f1e6a51 | Email Address Redacted | Email |
| b7ef297f-e722-4be4-bd05-d81e46e7386e | Email Address Redacted | Email |
| b7effd05-c7a8-4d4a-8621-4283144c8151 | Email Address Redacted | Email |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Email Address Redacted | Email |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Email Address Redacted | Email |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Email Address Redacted | Email |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Email Address Redacted | Email |
| b7f0cea4-1b42-4bd4-8ba8-1e161ed5fee8 | Email Address Redacted | Email |
| b7f0eab3-2480-4d9e-98f5-fd8f42cf4249 | Email Address Redacted | Email |
| b7f157ca-5b96-4559-ac3d-d6626b930e1e | Email Address Redacted | Email |
| b7f17138-1861-4e1d-b67b-8e413ac28da4 | Email Address Redacted | Email |
| b7f2a43e-0cb1-4213-bd20-d2f9e8fe0ae1 | Email Address Redacted | Email |
| b7f2f98e-1b19-4fc5-a6f2-6d8cbb6bb410 | Email Address Redacted | Email |
| b7f2fb1a-059e-4821-94ed-870683c4ea1b | Email Address Redacted | Email |
| b7f3e529-010d-4184-9cde-fef404f003c5 | Email Address Redacted | Email |
| b7f416b1-3774-4a48-bf98-366f319c8ae9 | Email Address Redacted | Email |
| b7f568a9-e7f4-42ec-a7d7-2d5df086fdbb | Email Address Redacted | Email |
| b7f6e516-73d7-459d-bb88-efbacaa5b7cc | Email Address Redacted | Email |
| b7f6ed13-f670-4f0e-984c-692549400693a | Email Address Redacted | Email |
| b7f71602-a677-472a-aa4f-7d475eb331da | Email Address Redacted | Email |
| b7f818c4-d183-4abb-9c0d-929391960c03 | Email Address Redacted | Email |
| b7f8dd6d-21e0-45f8-bf29-4b3867ad089c | Email Address Redacted | Email |
| b7f9ba90-f6cb-4919-bb44-3029e01733d8d | Email Address Redacted | Email |
| b7fa129a-6338-4395-baf2-e08f3bcb1609 | Email Address Redacted | Email |
| b7fa73c5-fbec-42c0-94f1-e1a7a27065cd | Email Address Redacted | Email |
| b7fab7a4-2bc6-493e-85a1-f25f4b2a9d4e | Email Address Redacted | Email |
| b7fb14dd-d7df-46ea-99b2-58d4e916d9fa | Email Address Redacted | Email |
| b7fb260c-f78b-40bc-8613-1e64a67e2113 | Email Address Redacted | Email |
| b7fbf291-7ed3-4905-8ab7-004dd45aa048 | Email Address Redacted | Email |
| b7fc6b72-5628-4595-90fd-6e31c23aefb4 | Email Address Redacted | Email |
| b7fc7c05-8ea1-4537-ba02-2faf0dbb7691 | Email Address Redacted | Email |
| b7fd139e-b7e0-4741-911b-4f4581930fd6 | Email Address Redacted | Email |
| b7fd71f4-c86a-4716-97a3-cdfab9b583f3 | Email Address Redacted | Email |
| b7fd747b-98f4-499a-8f2a-89d653ac04bd | Email Address Redacted | Email |
| b7fd7b80-c2e4-4794-a464-5d8bb673d4ff | Email Address Redacted | Email |
| b7fe22fd-3ecd-43aa-85bc-ac02b77a81bb | Email Address Redacted | Email |
| b7feb470-b89a-4719-b24e-54ca0b45a933 | Email Address Redacted | Email |
| b7fec23e-22a4-4b35-a6e7-69a2c3cf017e | Email Address Redacted | Email |
| b7ff3e65-a8e2-461a-b40f-f2519fa2246a | Email Address Redacted | Email |
| b80027f0-77ed-4ded-9d0d-403c909a8c6b | Email Address Redacted | Email |
| b8008c10-89ae-4696-9e7e-3fdc8fb3a884 | Email Address Redacted | Email |
| b8008c10-89ae-4696-9e7e-3fdc8fb3a884 | Email Address Redacted | Email |
| b800a985-f790-43de-9b6d-0e7b177cd799 | Email Address Redacted | Email |
| b8015920-ccc2-424a-a8f4-c5d81cb390ab | Email Address Redacted | Email |
| b801cd3a-815e-4c12-a644-4c3b047a990f | Email Address Redacted | Email |
| b8022e25-d437-4e05-85b8-6d59ecbd3a01 | Email Address Redacted | Email |
| b802b862-a0e9-49c5-984e-eb07f477904a | Email Address Redacted | Email |
| b802f89a-cd70-49bb-9da1-98f6f2c71034 | Email Address Redacted | Email |
| b803add4-ef60-4169-b56a-57231b3ca3c9 | Email Address Redacted | Email |
| b803e729-028b-4c5e-a2e1-e9f448368709 | Email Address Redacted | Email |
| b80465b3-be2b-4ef8-a50b-342ccb6f3cee | Email Address Redacted | Email |
| b8046de2-416e-458f-aece-3d5da3714857 | Email Address Redacted | Email |
| b80526c1-9238-4d90-8cd2-4110e0b4d39e | Email Address Redacted | Email |
| b80558f7-db92-41bd-9ab2-72d75907f348 | Email Address Redacted | Email |
| b805a0f6-746d-4c02-8bad-692241da569d | Email Address Redacted | Email |
| b805b678-4694-4b31-8282-231e92c55bf4 | Email Address Redacted | Email |
| b8060c6a-8107-40ef-83f1-f83a384be40b | Email Address Redacted | Email |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | Email Address Redacted | Email |
| b8065e9f-4456-4ff8-ae87-1725696ddec7 | Email Address Redacted | Email |
| b806dbb5-d167-4c4a-895d-6c6ba8082c93 | Email Address Redacted | Email |
| b8073377-d8f5-45df-922c-941497b0601a | Email Address Redacted | Email |
| b8081081-6872-4517-95b4-bcee2ddaac8b | Email Address Redacted | Email |
| b80884f-0c7f-4608-9384-71bcf300504a | Email Address Redacted | Email |
| b80903cb-ca49-414e-92eb-a3b620c4d25c | Email Address Redacted | Email |
| b80afd2f-2f9d-452b-b063-25cc7e98917c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b80b0443-59a5-4af3-8719-bd88f186474b | Email Address Redacted | Email |
| b80b2a54-557c-44be-bf00-73cfde89c346 | Email Address Redacted | Email |
| b80bfd73-61c8-492d-8f25-0eed9e03b1b6 | Email Address Redacted | Email |
| b80c4b0f-ec10-4dc8-b4ad-6dc624cab67a | Email Address Redacted | Email |
| b80c8fe4-80a7-4ee0-a1b9-02dcb586b1a8 | Email Address Redacted | Email |
| b80cd2c5-d22e-4ea4-a2bf-b07d734846db | Email Address Redacted | Email |
| b80d1bc3-9f81-499d-b14a-3f83af24626b | Email Address Redacted | Email |
| b80d49e2-3147-495e-9dac-45e65a29ea9c | Email Address Redacted | Email |
| b80d99ab-177e-445e-b6d2-ac864fbdfc7f | Email Address Redacted | Email |
| b80e6fdf-b477-4b09-9189-653f6f1034c2 | Email Address Redacted | Email |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | Email Address Redacted | Email |
| b80faeeb-4208-4693-813b-87a2e0f0055b | Email Address Redacted | Email |
| b8107582-a76b-4b27-804d-d062333eeae8 | Email Address Redacted | Email |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | Email Address Redacted | Email |
| b810d320-b3a4-4dd7-a817-dacfc8273dfa | Email Address Redacted | Email |
| b810fc25-c246-479a-843d-86a6ad6dd1ff | Email Address Redacted | Email |
| b812767e-1ca5-4f96-b9a1-8ba3cad80fd9 | Email Address Redacted | Email |
| b812e298-4945-4ee5-8819-4f0d453d182a | Email Address Redacted | Email |
| b813d82e-9852-405e-857c-fc16b5e37b8b | Email Address Redacted | Email |
| b8146b18-d580-4729-aba7-c6fe0df30893 | Email Address Redacted | Email |
| b814ac45-80be-45c6-befc-79a6d6675369 | Email Address Redacted | Email |
| b81559d2-3a9d-4f9e-8086-42ed7796b4e6 | Email Address Redacted | Email |
| b8157001-7056-4a8a-8542-5b5bfb146f3a | Email Address Redacted | Email |
| b8160801-3882-4eb5-8d5c-013630393c06 | Email Address Redacted | Email |
| b816ce0c-6b89-41ea-8361-a52c266719e2 | Email Address Redacted | Email |
| b8176a1f-ec15-431d-bf1c-efa066e63bcc | Email Address Redacted | Email |
| b817ff55-68de-46c1-be36-555a3e8d18c3 | Email Address Redacted | Email |
| b8183a32-7d37-4d31-806b-54ba184dcb9f | Email Address Redacted | Email |
| b81997de-5981-45d8-9751-528113db7758 | Email Address Redacted | Email |
| b819ea9c-7a82-480b-911d-6509132bc54e | Email Address Redacted | Email |
| b819f3a7-9eba-48db-9ea4-0cfd109ec02d | Email Address Redacted | Email |
| b81b11e2-b155-457c-b488-77542e2e3a26 | Email Address Redacted | Email |
| b81b1a11-4473-4ccc-a834-424f4861f97c | Email Address Redacted | Email |
| b81b42ba-7cba-4b2a-b1c3-0bf5f9dca078 | Email Address Redacted | Email |
| b81b70be-a87e-4e22-9212-4e91f22a20ae | Email Address Redacted | Email |
| b81bb0d5-fa10-48fd-8c8a-540c5291fc25 | Email Address Redacted | Email |
| b81bd1f2-6432-46db-9198-b4afcc47e735 | Email Address Redacted | Email |
| b81c62c5-6464-41ee-8e53-9527a3903c6c | Email Address Redacted | Email |
| b81e2db9-065d-460b-badf-24e11bfdc04a | Email Address Redacted | Email |
| b81e6a71-bd23-4d3e-9d54-dbc9beb51584 | Email Address Redacted | Email |
| b81e896b-44ae-4869-b578-c70d31da7cda | Email Address Redacted | Email |
| b81e9378-1090-4b50-9e99-706191553182 | Email Address Redacted | Email |
| b81fb86d-be15-43b4-b963-4fbceb027337 | Email Address Redacted | Email |
| b820b07b-d810-460f-8892-8b3e8e0ba3fd | Email Address Redacted | Email |
| b821768b-273f-4a89-879d-fb5fcf15c240 | Email Address Redacted | Email |
| b8223496-4ef6-48b4-9072-cbd536ddc6bc | Email Address Redacted | Email |
| b8223777-d283-42d1-a966-1ea75855bfb8 | Email Address Redacted | Email |
| b8227d4d-fe36-41f3-baec-7e1605ca4e75 | Email Address Redacted | Email |
| b823b45f-3fd3-4306-86de-99989f65585f | Email Address Redacted | Email |
| b824da4e-d301-4a97-801b-5cf5277a66ed | Email Address Redacted | Email |
| b8257027-ad0d-413c-8b01-f1769ba11a4b | Email Address Redacted | Email |
| b8264891-ecf1-4b9d-a6eb-146ac9726401 | Email Address Redacted | Email |
| b828116b-9038-4f9c-98af-72e4ef0414ce | Email Address Redacted | Email |
| b8285d62-433e-44cd-b7b1-40f4b3b029a8 | Email Address Redacted | Email |
| b8287a42-cf25-45bf-8ae6-9c5fa342c905 | Email Address Redacted | Email |
| b8297e82-8e32-40b6-a5f8-e335aac86dcd | Email Address Redacted | Email |
| b8299974-0ab1-4252-bc9f-98eba770d90d | Email Address Redacted | Email |
| b829bd27-b2ce-4667-bcf9-3d48149c6c71 | Email Address Redacted | Email |
| b82b1d44-8ee0-42ee-9607-f8348bb75da4 | Email Address Redacted | Email |
| b82cac85-ad2c-445d-8266-fcb36bbf0191 | Email Address Redacted | Email |
| b82ce3b5-1efa-4692-af17-06caffb085d5 | Email Address Redacted | Email |
| b82d2717-c214-404e-ade6-f27afd73c86b | Email Address Redacted | Email |
| b82d9389-6204-4f07-85dc-2fa103486144 | Email Address Redacted | Email |
| b82dcbb0-5b85-47b0-9d8d-bd5554e8aae7 | Email Address Redacted | Email |
| b82dfe98-b57c-415a-8793-ad54f4c3bed8 | Email Address Redacted | Email |
| b82e1be4-55a1-4ca4-b830-4f4c1895cd3a | Email Address Redacted | Email |
| b82f434f-f1e3-4055-9bef-820ff9025725 | Email Address Redacted | Email |
| b82fbe01-519e-4ba8-a8f5-1f1d0abac7ad | Email Address Redacted | Email |
| b82fc483-338b-47b8-81e9-e45cdafe70b8 | Email Address Redacted | Email |
| b82fdb17-0f77-4447-aa6d-9514fff6c89e | Email Address Redacted | Email |
| b8301872-04ff-4d49-a683-4fceea7c1708 | Email Address Redacted | Email |
| b8306beb-0c5f-4909-9405-b9c73f9f8829 | Email Address Redacted | Email |
| b830eb90-77d7-41d7-9f10-caa05f9190eb | Email Address Redacted | Email |
| b832e99b-972a-42fb-9e8a-e5908b5e2316 | Email Address Redacted | Email |
| b83319bf-09d7-42ce-b864-9e13e6459fdb | Email Address Redacted | Email |
| b83359ef-a6c8-444f-98a6-be307979de13 | Email Address Redacted | Email |
| b833d46a-39e8-4289-b5bb-622c453cda3a | Email Address Redacted | Email |
| b8343c6c-8e87-4b71-a294-4dc2f33a684c | Email Address Redacted | Email |
| b83464f3-03f4-488c-90cd-4af7c66cd98f | Email Address Redacted | Email |
| b8348b70-f34b-4431-84ce-82b2596827f7 | Email Address Redacted | Email |
| b834ca3e-fc07-4c36-80f9-f847152ba26d | Email Address Redacted | Email |
| b835177d-fd10-48e8-abaf-08b63f47d49c | Email Address Redacted | Email |
| b8359373-4460-4768-8745-3ad2eea85c96 | Email Address Redacted | Email |
| b8363cde-071f-4352-bd0c-2b34e563619b | Email Address Redacted | Email |
| b8364179-f443-497f-838b-e993fda5b975 | Email Address Redacted | Email |
| b83801e2-724a-41ff-a02b-1316133039db | Email Address Redacted | Email |
| b83857b7-7e43-4092-8735-aa3305212aa2 | Email Address Redacted | Email |
| b838b298-f0f1-47fd-9d70-95af7fd536f7 | Email Address Redacted | Email |
| b838ebd8-c20e-42ab-b07c-2bced0c60acc | Email Address Redacted | Email |
| b8394822-96f1-4321-b860-7d586d1b1e7b | Email Address Redacted | Email |
| b8396a7e-d6fa-4d6d-be0a-e07e63b0148e | Email Address Redacted | Email |
| b839abb2-412f-4b76-8cd1-50cdad5fd744 | Email Address Redacted | Email |
| b839cd7a-3379-471e-9042-76ae3fa0173a | Email Address Redacted | Email |
| b839d899-5763-4960-860d-1b02bae3178f | Email Address Redacted | Email |
| b839dbc2-5baf-4727-a4bf-4f75a72fedc9 | Email Address Redacted | Email |
| b839f5f6-d381-44be-9332-8fc8dc55192d | Email Address Redacted | Email |
| b83a24b2-7e92-4345-9842-b8ac26c1c329 | Email Address Redacted | Email |
| b83a884a-276b-414b-b173-89166b5bec63 | Email Address Redacted | Email |
| b83ab012-1bb2-42c6-9153-23b944b9283b | Email Address Redacted | Email |
| b83b1355-1ca6-4d9a-93a4-ec43f39d9f16 | Email Address Redacted | Email |
| b83b36d8-9ca6-45c2-8626-6318f698221e | Email Address Redacted | Email |
| b83b64b0-927b-4c7e-acb2-46a49ebbd324 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b83b8c9e-c7ba-4d1e-a7bc-2c865d0468a6 | Email Address Redacted | Email |
| b83b9907-4338-4be6-a993-f0f6388497ae | Email Address Redacted | Email |
| b83bc2ea-bb67-4530-93a2-d788e98884c3 | Email Address Redacted | Email |
| b83bcc4a-cab4-4d68-be96-1a546a8a6636 | Email Address Redacted | Email |
| b83cdb96-82e3-4f96-9673-0e2ab6646d28 | Email Address Redacted | Email |
| b83d4c0c-d83f-42b4-a67a-7b58613dfeca | Email Address Redacted | Email |
| b83ef687-45fd-4ae5-82f3-cb5dffe2cb8 | Email Address Redacted | Email |
| b83efed5-d9f2-44a6-a18f-cde0237e9cf6 | Email Address Redacted | Email |
| b840912c-0a4a-4304-909e-ee51148f5561 | Email Address Redacted | Email |
| b84114e1-d24b-4455-be07-b4200ec33b24 | Email Address Redacted | Email |
| b841c369-bebe-4d1e-b1f4-addd3d552961 | Email Address Redacted | Email |
| b8428b7e-7f70-4246-97b1-b71ed0eb4fdd | Email Address Redacted | Email |
| b8431b55-7401-400c-bbfe-e0ec71af69a7 | Email Address Redacted | Email |
| b843a596-139d-46fc-9789-fcc72d0efec6 | Email Address Redacted | Email |
| b843f44c-920d-4136-84df-d4dd47c03bab | Email Address Redacted | Email |
| b844195d-b28c-4a16-964b-227f8297b245 | Email Address Redacted | Email |
| b8453f4-7c58-4adb-b31d-f8d8ea99f77b | Email Address Redacted | Email |
| b8459c79-1ebb-49cb-8202-1b00462600c7 | Email Address Redacted | Email |
| b845b0c2-540e-4d71-9dc8-9f57f1ad1537 | Email Address Redacted | Email |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | Email Address Redacted | Email |
| b8466eb4-22cb-4500-a067-63dbf4d7d6ea | Email Address Redacted | Email |
| b84698b3-51c6-4920-bb39-1710da9e2106 | Email Address Redacted | Email |
| b846a06b-dd1a-46b4-b09f-3dac489858c8 | Email Address Redacted | Email |
| b8485ac6-edd8-4865-bd10-40baf67181fe | Email Address Redacted | Email |
| b84890a1-c876-499a-8cd9-d38a8123de8c | Email Address Redacted | Email |
| b848a59c-69ba-4daa-8acc-07a82bb6041b | Email Address Redacted | Email |
| b848e8a3-d94e-469e-8c46-d0c70eb18fc5 | Email Address Redacted | Email |
| b8495450-ce10-4eea-9203-fccb7267a499 | Email Address Redacted | Email |
| b84a4e94-0ea1-4eb4-961b-31748f219685 | Email Address Redacted | Email |
| b84ad693-aa94-42ce-9b0f-e923670b9d21 | Email Address Redacted | Email |
| b84b05a7-9746-44da-9cc9-05fb50475746 | Email Address Redacted | Email |
| b84bfebe-2b76-40fe-b8a7-bedfb6f1e736 | Email Address Redacted | Email |
| b84c93c3-bf45-44b3-875e-7efb7d13a1da | Email Address Redacted | Email |
| b84cb56e-7fd0-4d6a-86d2-1aa522f0f2b4 | Email Address Redacted | Email |
| b84deb8e-081c-4aad-8a17-7f564b17c658 | Email Address Redacted | Email |
| b84e8358-5f58-4c70-9d8d-91496fd4b1e4 | Email Address Redacted | Email |
| b84fbe46-6b27-43ca-80e6-019e31493965 | Email Address Redacted | Email |
| b84fed60-b6dc-46b7-947d-3f8e390477fe | Email Address Redacted | Email |
| b84ff679-0707-4c2c-b1cd-ea65208f852d | Email Address Redacted | Email |
| b8512ef4-1705-40dc-87ef-6d342c9e51dc | Email Address Redacted | Email |
| b85161cf-598b-4d3c-a531-4b6c94d4414a | Email Address Redacted | Email |
| b85196a7-4fd7-4e98-b78c-09ba102dbe62 | Email Address Redacted | Email |
| b8519877-52d3-4752-a2a2-4674bddfea4a | Email Address Redacted | Email |
| b8520d82-6f7f-4f94-b49c-67f20e3917cd | Email Address Redacted | Email |
| b852966b-ea59-4da8-9295-9f5853323ae6 | Email Address Redacted | Email |
| b8532043-8503-45a4-b7bf-0f64870e8e91 | Email Address Redacted | Email |
| b8536698-1ca8-4bf8-a0e0-af786255b1b0 | Email Address Redacted | Email |
| b853855c-4128-48f1-ad5f-58ae7d6f5126 | Email Address Redacted | Email |
| b8538d00-1f95-4185-99b6-193cc96c97b4 | Email Address Redacted | Email |
| b85451a9-f3a1-41ca-ae9c-8f608b2cd075 | Email Address Redacted | Email |
| b8545d6d-bada-4e35-b033-5edec5efd7cb | Email Address Redacted | Email |
| b8549bd6-bc1c-4e59-ad92-e7da006a2b08 | Email Address Redacted | Email |
| b85524dc-db67-4efa-bd00-e7f959624069 | Email Address Redacted | Email |
| b8556227-4b0f-4c0f-a3ff-206ba84c4a37 | Email Address Redacted | Email |
| b855d014-77c9-4caf-b07b-ebffa25653e2 | Email Address Redacted | Email |
| b856b04d-60a4-4986-a4d2-5ed63a40c13d | Email Address Redacted | Email |
| b8577eac-99e7-464c-9b30-c1bdb8f31a93 | Email Address Redacted | Email |
| b8579bb1-ea18-41f1-b8b6-327044b69ee5 | Email Address Redacted | Email |
| b8583a91-6326-4fc1-aebf-e35e869dfab6 | Email Address Redacted | Email |
| b859beb3-4403-4615-a1ed-8854ceb7a80d | Email Address Redacted | Email |
| b85a3847-c569-448c-87fa-07cc993724c5 | Email Address Redacted | Email |
| b85aa5b9-1ef3-49bb-af22-0efa8eabaf04 | Email Address Redacted | Email |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | Email Address Redacted | Email |
| b85b550f-6bce-4757-a844-85b975af1c66 | Email Address Redacted | Email |
| b85b5b7a-9d65-457c-863f-799d67698228 | Email Address Redacted | Email |
| b85ba6b-d3ec-47d2-abd3-f765a04d41fd | Email Address Redacted | Email |
| b85c1369-25b4-43ac-8167-642bae9d905c | Email Address Redacted | Email |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | Email Address Redacted | Email |
| b85dab30-4c80-4dab-86ac-cf2bb9d63696 | Email Address Redacted | Email |
| b85df287-50a1-4c3a-86f6-76af22dbcf15 | Email Address Redacted | Email |
| b85e8da3-f6fb-4f13-b117-e08cbbd16969 | Email Address Redacted | Email |
| b85e8e0f-531c-4f98-836d-40645542da34 | Email Address Redacted | Email |
| b85eb3a4-afca-4e60-899e-46b0bf06804a | Email Address Redacted | Email |
| b85f95ae-ade2-4955-a11a-2f8048b003ad | Email Address Redacted | Email |
| b860af95-1e6a-4d13-a922-c53544928be9 | Email Address Redacted | Email |
| b8625604-bc83-4189-ae75-8f18d68bf0ac | Email Address Redacted | Email |
| b86315ac-2dc9-4e66-a325-b79a70b46e6a | Email Address Redacted | Email |
| b8639e57-957e-466d-9301-1ed6d57bcc9d | Email Address Redacted | Email |
| b8645ce0-6898-40cf-a493-e2d125e5485b | Email Address Redacted | Email |
| b865ce6e-d2a7-440d-91aa-84d1283b96f1 | Email Address Redacted | Email |
| b866c512-e5e8-4c17-ac84-1fbe3c115623 | Email Address Redacted | Email |
| b866ee62-aa6b-42a1-aa21-5c63857baee0 | Email Address Redacted | Email |
| b866f8d9-5d22-4a90-a891-28cae52dbfec | Email Address Redacted | Email |
| b867b76f-d38a-476a-99b4-2e62323bb181 | Email Address Redacted | Email |
| b8684f1b-a3fa-49d2-8875-ec21a6635759 | Email Address Redacted | Email |
| b868a340-8c5d-4c7a-a86b-d25349e7d9a1 | Email Address Redacted | Email |
| b86984ba-7cdd-4f4b-9bd0-5c6257db1d8b | Email Address Redacted | Email |
| b869fb4e-e462-45c4-b7a3-dfcfc773c034 | Email Address Redacted | Email |
| b86aa889-e0e5-49c0-aa38-810af2cdf40e | Email Address Redacted | Email |
| b86afd92-1d63-4cc9-8fe2-a10b79b58c67 | Email Address Redacted | Email |
| b86b276c-7a10-432f-924a-d932b73a25e6 | Email Address Redacted | Email |
| b86b571e-f2d7-428a-9272-aac6ea557040 | Email Address Redacted | Email |
| b86bae60-3d67-41e5-8db1-ce4ef4e42cf2 | Email Address Redacted | Email |
| b86bd470-c240-48c1-9edc-242918f02ff | Email Address Redacted | Email |
| b86bdd6a-be67-4dec-be42-20abc41ef945 | Email Address Redacted | Email |
| b86c0f13-9219-484b-bbfd-27cd0e5ed577 | Email Address Redacted | Email |
| b86d2e7b-07ec-4bc0-865a-780cb2ec2d96 | Email Address Redacted | Email |
| b86d30a6-f099-424b-9d81-243a57a78a24 | Email Address Redacted | Email |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | Email Address Redacted | Email |
| b86fb15f-9fe6-4e07-b490-261517b82ec9 | Email Address Redacted | Email |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | Email Address Redacted | Email |
| b870673b-e1e6-491f-857b-e826e989fc19 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b871559a-01e1-4278-9875-d083186a37d7 | Email Address Redacted | Email |
| b872678d-f88d-41f7-8451-fa2775f2b274 | Email Address Redacted | Email |
| b8726d88-8af9-42e1-9ef1-343b85de6288 | Email Address Redacted | Email |
| b8727395-9df3-4fa8-a9db-c99c0c3e3327 | Email Address Redacted | Email |
| b87364de-f564-44ff-bb6f-8232aaf415ea | Email Address Redacted | Email |
| b873fbbb-6dc5-41ca-8de3-9d95838d07f3 | Email Address Redacted | Email |
| b874ef24-a604-44e7-a397-3a53198119d3 | Email Address Redacted | Email |
| b8754b56-95e5-4d5c-bdf2-c1385dcf5e32 | Email Address Redacted | Email |
| b87574f1-df0b-4517-a50f-ad7735160525 | Email Address Redacted | Email |
| b87580a9-2837-41c6-b410-b8fecdc89ee4 | Email Address Redacted | Email |
| b87672bf-2ea4-4b6a-b509-9b861d9781d5 | Email Address Redacted | Email |
| b8769958-afd8-4035-8b5c-fe46a149c9dd | Email Address Redacted | Email |
| b76def6-8453-4fa7-a98a-9c7f8cce20ec | Email Address Redacted | Email |
| b8779798-f078-4b6d-a692-8649303772e3 | Email Address Redacted | Email |
| b8783cc8-62f5-4447-b92f-6041f013cd96 | Email Address Redacted | Email |
| b8785385-c5eb-47b4-ba02-7ae5a0333600 | Email Address Redacted | Email |
| b8785e9a-b73e-49d9-9706-d964419539c4 | Email Address Redacted | Email |
| b878ffaa-344e-4b53-84b6-17bc28274ec2 | Email Address Redacted | Email |
| b8796e18-2588-4f61-89a7-b11f1a7356ab | Email Address Redacted | Email |
| b879a59c-48f0-454d-9458-32aa50082543 | Email Address Redacted | Email |
| b87ad9d2-6b9f-409a-959b-7ac2f49146dc | Email Address Redacted | Email |
| b87af46c-ae77-4780-b612-05cc89e51be0 | Email Address Redacted | Email |
| b87af503-0488-4154-a054-90f698ae5b19 | Email Address Redacted | Email |
| b87b0673-1ac6-4a1b-8332-fc5ab321952b | Email Address Redacted | Email |
| b87c0477-f2ad-479e-b87c-0876a671f7a5 | Email Address Redacted | Email |
| b87c14f5-ed37-4e2d-91d9-9255bc5318dd | Email Address Redacted | Email |
| b87c1e4c-8d3d-4ec0-b43b-ab7c4ebfc85d | Email Address Redacted | Email |
| b87cda59-7d76-4680-ac62-8f499eb0b8d7 | Email Address Redacted | Email |
| b87ce5bf-9c2b-4e28-a618-d536667b5bda | Email Address Redacted | Email |
| b87da382-4cc3-4dce-8734-9d6480fbbcb0 | Email Address Redacted | Email |
| b87dab87-3de7-4ca4-bfb9-a716d9094a5f | Email Address Redacted | Email |
| b87df2de-2e72-4cd8-b46a-0df60f1eb4bc | Email Address Redacted | Email |
| b87e4b6c-a557-4371-8749-be3be73239d2 | Email Address Redacted | Email |
| b87eb6d9-382b-47ef-91fb-49232c5672e7 | Email Address Redacted | Email |
| b87eef7d-3631-4807-96f6-8b949781a935 | Email Address Redacted | Email |
| b87f103a-72f7-40a5-83ce-bd7071f5b23b | Email Address Redacted | Email |
| b87f2821-ace8-4a52-a683-b46e567b8198 | Email Address Redacted | Email |
| b87f4f09-1296-4a47-8fe9-b9eb3ff848ed | Email Address Redacted | Email |
| b87f506a-efa5-4525-ba22-ad7f2f7d35b5 | Email Address Redacted | Email |
| b87f5fb9-09f2-4f36-a37d-d4097f1c312c | Email Address Redacted | Email |
| b87fc9eb-e3f6-435b-9a6b-b567651b68fb | Email Address Redacted | Email |
| b88104d6-d4fd-416a-bf60-5b90bc85bc0c | Email Address Redacted | Email |
| b8812255-080f-4e2d-940d-7b6fdb7064a2 | Email Address Redacted | Email |
| b88163ca-3734-4462-9ce9-76472d08c73b | Email Address Redacted | Email |
| b881790d-66d8-4e7a-9a3c-ea2df8005ca3 | Email Address Redacted | Email |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | Email Address Redacted | Email |
| b88240e5-0715-4791-8f3d-dcf0bd3452fe | Email Address Redacted | Email |
| b8828195-5ff5-4cee-869a-7cde1f476c11 | Email Address Redacted | Email |
| b8834da2-3107-4a8a-897e-bdb60aaf0172 | Email Address Redacted | Email |
| b883bcfc-1cc3-4c90-962e-d6932b13762b | Email Address Redacted | Email |
| b883d27e-3eb9-44e1-91a6-a5a4066a6dcc | Email Address Redacted | Email |
| b88512c3-41d1-40c7-8c2f-9cc2a0328238 | Email Address Redacted | Email |
| b88608ee-0447-4081-93f9-8ddd09600268 | Email Address Redacted | Email |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | Email Address Redacted | Email |
| b8865274-c0c9-488b-bbec-e5a4dc5c6902 | Email Address Redacted | Email |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | Email Address Redacted | Email |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | Email Address Redacted | Email |
| b868809a-2b35-438b-bff8-1a3bbb31b485 | Email Address Redacted | Email |
| b886a577-74d2-4fe3-a980-271f84745c73 | Email Address Redacted | Email |
| b886de2f-df53-4233-9f51-b191fcb9830a | Email Address Redacted | Email |
| b886e7e3-e5ea-468c-bfa3-5952fbc1ae50 | Email Address Redacted | Email |
| b8875313-4a48-4607-9efc-174d4e43cb0f | Email Address Redacted | Email |
| b8879849-ac05-4588-8ae4-859d305c9479 | Email Address Redacted | Email |
| b8883496-8f3f-40a6-80bf-21ed25ffdaa8 | Email Address Redacted | Email |
| b8894c7d-0caa-4ab8-9161-39e689f26cee | Email Address Redacted | Email |
| b88a6e5b-bd03-44f5-84c5-6c2203e63c39 | Email Address Redacted | Email |
| b88a85da-77e8-4eaa-820b-ad03bd65f2cb | Email Address Redacted | Email |
| b88b058a-b483-4c92-a5c9-31318db9e5a9 | Email Address Redacted | Email |
| b88bcdd9-eb89-47ea-be00-1477bb43fad5 | Email Address Redacted | Email |
| b88bfe2d-4e24-4bcf-87e2-81757b42ae3a | Email Address Redacted | Email |
| b88cd3fd-2182-40f1-9080-f5ac1f36ca63 | Email Address Redacted | Email |
| b88cf1a9-429d-4ed5-bf8d-bfe59555fff6 | Email Address Redacted | Email |
| b88e2a6b-0b81-4a81-b360-07c04fa72c8b | Email Address Redacted | Email |
| b88e5bca-a7ac-4b1a-8b71-c82becd57f19 | Email Address Redacted | Email |
| b88eca3f-4ad6-440c-9263-fc8ecdab1c83 | Email Address Redacted | Email |
| b88f4f2e-dab1-4bba-8b05-aac42a3cee4e | Email Address Redacted | Email |
| b8900167-3ee6-4758-8373-ed66d0027f59 | Email Address Redacted | Email |
| b8900bd4-d758-45eb-beb4-406183e92a35 | Email Address Redacted | Email |
| b8908cd6-6763-4de4-9149-cb7f5918de6d | Email Address Redacted | Email |
| b890b477-64b4-4167-b5b9-be0509a7b121 | Email Address Redacted | Email |
| b89115d9-fab6-455d-96fb-b3f5ce56cb92 | Email Address Redacted | Email |
| b891481e-3b5b-42c5-9b6d-aa9f7cb48577 | Email Address Redacted | Email |
| b8917363-ad5a-4bb8-8928-fb8905b90022 | Email Address Redacted | Email |
| b8932f34-8a01-42ca-9b23-285c1a760a59 | Email Address Redacted | Email |
| b89358cf-1937-463b-a2f2-a3d7bda63ae4 | Email Address Redacted | Email |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | Email Address Redacted | Email |
| b8943217-37e4-4d56-b8d6-dc710c60191f | Email Address Redacted | Email |
| b895feb9-f5a1-4860-9430-2a37951f018e | Email Address Redacted | Email |
| b8962833-a9d0-4a4f-82fd-ae6be84cc4df | Email Address Redacted | Email |
| b897ae3b-9dc4-4280-8040-e06f904cfca7 | Email Address Redacted | Email |
| b8984460-ec8a-4194-8268-744580ae9cca | Email Address Redacted | Email |
| b898ce05-bca5-412e-a15a-3f0542a5a245 | Email Address Redacted | Email |
| b899191d-3eaf-4865-b4be-dab1881f374d | Email Address Redacted | Email |
| b89940c1-5275-461a-8405-0644904035ed8 | Email Address Redacted | Email |
| b89a1e49-750e-44a4-8f05-c831c9281586 | Email Address Redacted | Email |
| b89a988e-365f-4601-9d82-0066f0420654 | Email Address Redacted | Email |
| b89b5b43-d3bf-4711-9c83-3eea56440cd7 | Email Address Redacted | Email |
| b89c596b-48b4-4249-981b-e6c1bacf265d | Email Address Redacted | Email |
| b89c9706-7c32-48c8-9b67-a9acb5046f65 | Email Address Redacted | Email |
| b89cd012-98d1-4a12-8689-8ef6ef3320a2 | Email Address Redacted | Email |
| b89ce11f-0bfa-4972-b4a1-76c6b6d0d186 | Email Address Redacted | Email |
| b89d045a-8fae-401c-bb3d-0acf4a5e7c2f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| b89d1e88-d7c1-4e91-be1b-f383c793bbde | Email Address Redacted | Email |
| b89d5b2e-3dc0-45df-a7e0-ff3fa2d3fdcd | Email Address Redacted | Email |
| b89daa10-cc08-4e3b-82fb-baeb43a11018 | Email Address Redacted | Email |
| b89dee34-9b2a-4541-956a-36bf9c83abad | Email Address Redacted | Email |
| b89df000-17e9-48de-bdf7-11a69827d834 | Email Address Redacted | Email |
| b89df81b-1580-406a-8adf-a55d4c8a1b0c | Email Address Redacted | Email |
| b89e7a84-4f29-4951-b032-a7d32fcf73a2 | Email Address Redacted | Email |
| b89ea627-3d60-41e8-a19a-af715ddcd492 | Email Address Redacted | Email |
| b89ea787-5273-4902-b9fa-1f0a43778959 | Email Address Redacted | Email |
| b89eced3-0fc3-4c55-b21d-47bb71684630 | Email Address Redacted | Email |
| b89f3842-f192-440a-a6fe-829424c64501 | Email Address Redacted | Email |
| b89f8adc-9987-492a-879d-e0d057777514 | Email Address Redacted | Email |
| b8a01077-cd53-4e24-aea4-116981158786 | Email Address Redacted | Email |
| b8a04a05-040a-412a-bb11-891efac20b77 | Email Address Redacted | Email |
| b8a063ee-a3c8-4907-80f1-3a8e5e89a6c5 | Email Address Redacted | Email |
| b8a0b736-4a52-4402-830c-7049fe0d3d68 | Email Address Redacted | Email |
| b8a2a19e-4994-4e73-ac6e-eed0e49c0505 | Email Address Redacted | Email |
| b8a364b2-f3c5-4a0a-94cb-ced1635497f2 | Email Address Redacted | Email |
| b8a46309-8ed5-4f58-a8a8-38fbf2dfe194 | Email Address Redacted | Email |
| b8a4aaa1-9f67-422c-9da5-aeb6113faa6e | Email Address Redacted | Email |
| b8a4d68a-1635-47c6-9d3d-7ff994419628 | Email Address Redacted | Email |
| b8a5b188-4e08-4995-9657-bf5b1831a05a | Email Address Redacted | Email |
| b8a5b188-4e08-4995-9657-bf5b1831a05a | Email Address Redacted | Email |
| b8a6a700-6b21-4d25-bc72-49848a924df3 | Email Address Redacted | Email |
| b8a6fd6d-aa7d-4ff0-877f-7b58149ba594 | Email Address Redacted | Email |
| b8a80403-48a3-431c-ab4f-5fb50a292f5 | Email Address Redacted | Email |
| b8a814b8-5392-4038-a767-649cc8362933 | Email Address Redacted | Email |
| b8a82837-3767-42d1-98c9-dc26babcf75d | Email Address Redacted | Email |
| b8a85fca-f49e-499c-9f7c-1d4adefc1952 | Email Address Redacted | Email |
| b8a8b9b1-66e4-4613-90ea-e6a866a915a4 | Email Address Redacted | Email |
| b8a8ca76-4000-424f-b8dd-e5658560d577 | Email Address Redacted | Email |
| b8a8d738-e172-4415-89e0-9f15a2ab9bc3 | Email Address Redacted | Email |
| b8a93de5-5626-4c8e-b713-4326e2cefd18 | Email Address Redacted | Email |
| b8a98eb6-0924-4f3b-a16d-addc0a4f030b | Email Address Redacted | Email |
| b8a9b8b-f6e7-4233-bd3b-cda88f71c463 | Email Address Redacted | Email |
| b8a9f278-aaf7-46f9-9b53-558acaba59e2 | Email Address Redacted | Email |
| b8aa64f6-7720-493e-91ce-94f925b18e94 | Email Address Redacted | Email |
| b8aa85e8-b238-490a-8de4-93f4d5c07701 | Email Address Redacted | Email |
| b8aaf1a0-63ec-4c6f-a9c5-f584c919648S | Email Address Redacted | Email |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | Email Address Redacted | Email |
| b8ab786d-b94f-4588-89c4-f83dd04c5b07 | Email Address Redacted | Email |
| b8ac053b-0b98-4390-9073-cf620e99ca27 | Email Address Redacted | Email |
| b8ad8919-b340-4ac3-8878-41ab31830ba8 | Email Address Redacted | Email |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | Email Address Redacted | Email |
| b8aec1ae-b5a0-4bec-9cc7-9cfb5a4db92c | Email Address Redacted | Email |
| b8aec50b-6bac-461b-9e42-281cd4f86011 | Email Address Redacted | Email |
| b8aecfd0-d7d8-497f-b9b2-1405b9215ed7 | Email Address Redacted | Email |
| b8afae08-6bbb-47bd-8906-2fe6f6c9ba60 | Email Address Redacted | Email |
| b8affb5e-a154-476b-81cd-7b94c9b9674c | Email Address Redacted | Email |
| b8b038c3-5577-4321-8d20-a6e4b75e3f19 | Email Address Redacted | Email |
| b8b0ab9c-ba1e-4aa6-aa39-ff1fef0403c2 | Email Address Redacted | Email |
| b8b129a8-b09a-4df4-9550-a524123cdf54 | Email Address Redacted | Email |
| b8b1ac36-e1cc-464f-8582-a241da17880b | Email Address Redacted | Email |
| b8b1ccff-1828-44ba-8dfc-a5c51ee93af3 | Email Address Redacted | Email |
| b8b24d9b-5362-4508-930f-9155e51c80a7 | Email Address Redacted | Email |
| b8b325d2-bfa6-4ec0-8b8d-f2628f28a0b8 | Email Address Redacted | Email |
| b8b341b9-33fe-494d-af60-0cdee350dd73 | Email Address Redacted | Email |
| b8b42451-1d62-4102-b441-1cccbdc51025 | Email Address Redacted | Email |
| b8b50f1a-2a5d-4cbe-af71-f60804af39f7 | Email Address Redacted | Email |
| b8b59bb8-5026-4f8c-bfeb-adbf547d5c9b | Email Address Redacted | Email |
| b8b5cb31-1e36-48e5-a76a-42d1c6fac74d | Email Address Redacted | Email |
| b8b67c3d-b7a4-4d31-9ffd-4d4f2eaa6bde | Email Address Redacted | Email |
| b8b70ca9-efc6-4cdb-82f0-9ea34511da49 | Email Address Redacted | Email |
| b8b75340-9662-443a-824d-95e2694be1cd | Email Address Redacted | Email |
| b8b766ab-221c-4d5c-bff8-9996925f7a6f | Email Address Redacted | Email |
| b8b7595-a3c2-44d1-9ab7-c49fea6ee3e8 | Email Address Redacted | Email |
| b8b786a0-0089-4042-b631-55f79ca64e8e | Email Address Redacted | Email |
| b8b8430-e0cd-4d39-b729-3f5bd3faf417 | Email Address Redacted | Email |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | Email Address Redacted | Email |
| b8b9a7bb-0959-40d6-9e3d-bc2fe4f5c0a1 | Email Address Redacted | Email |
| b8ba52dd-84eb-44f9-b6c7-2ab25111671e | Email Address Redacted | Email |
| b8baa550-f051-416c-969f-1101bf61671c | Email Address Redacted | Email |
| b8bab5f9-bcc5-47aa-92f1-cafcef5c5dde | Email Address Redacted | Email |
| b8baf230-448c-4b45-8fc2-ccc1927d4e88 | Email Address Redacted | Email |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | Email Address Redacted | Email |
| b8bbda38-a5ff-4714-aa60-744e5e8481b7 | Email Address Redacted | Email |
| b8bbe127-7bb2-4e4e-b7a8-a6ab80ebc16 | Email Address Redacted | Email |
| b8bce5fa-e0d2-45f8-9b98-720082036d28 | Email Address Redacted | Email |
| b8bce78f-2180-41e5-948f-d1c954ce9b1c | Email Address Redacted | Email |
| b8bd0919-8c17-45d9-819f-af99be30901d | Email Address Redacted | Email |
| b8bd3fe8-e0c0-4a5f-9973-b4e6dac259ce | Email Address Redacted | Email |
| b8bd9c7f-0f77-4770-98d6-b8d361638744 | Email Address Redacted | Email |
| b8bde227-102f-4b12-8789-82ff3f50d7ae | Email Address Redacted | Email |
| b8be2e69-ed95-47f0-a531-ba96c240a0d8 | Email Address Redacted | Email |
| b8be8ccb-1065-47ae-81e9-2b7db7434d04 | Email Address Redacted | Email |
| b8be94be-d488-4197-a1b3-bc8fe9042700 | Email Address Redacted | Email |
| b8bf71de-b2c3-44cb-9951-11f739c8700b | Email Address Redacted | Email |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | Email Address Redacted | Email |
| b8c0e64d-4bb3-4d2b-8889-04924d4dbb45 | Email Address Redacted | Email |
| b8c17d34-3b25-413b-8ba5-bd9e787cf1f6 | Email Address Redacted | Email |
| b8c1abd5-7fe9-4fc4-9a57-aa923c2a9fb6 | Email Address Redacted | Email |
| b8c1d943-9519-46ae-ab6b-e5c043690dbe | Email Address Redacted | Email |
| b8c1de9b-1b40-4be3-a5b7-c45afb46b819 | Email Address Redacted | Email |
| b8c27965-bb24-4ab8-9eea-1c70838cc12b | Email Address Redacted | Email |
| b8c28eac-4707-4e8c-acfd-482ef495112e | Email Address Redacted | Email |
| b8c381f4-e1ab-4f3b-b348-e448e0b8426d | Email Address Redacted | Email |
| b8c5ac01-2213-4b05-811e-67d8c653fc07 | Email Address Redacted | Email |
| b8c5de5d-4fef-4f18-a9e8-4c3fdeab8679 | Email Address Redacted | Email |
| b8c64eab-6e48-400a-89b8-01da0c99980b | Email Address Redacted | Email |
| b8c71ea5-9171-4ee8-9ced-9fe3225fa0c4 | Email Address Redacted | Email |
| b8c7fde5-c06a-4e77-9207-26d5bae4e9c4 | Email Address Redacted | Email |
| b8c8ee84-61f4-454a-90ad-1cb967cfb249 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b8c8fe5d-7b04-44fb-9df7-fd745822a4bc | Email Address Redacted | Email |
| b8c9a0dc-e878-4ea4-bf5b-46984123c82a | Email Address Redacted | Email |
| b8ca5802-9cd5-4493-87a8-6a339f96ae81 | Email Address Redacted | Email |
| b8cb6af7-5cee-4bee-8ff9-912f087c9166 | Email Address Redacted | Email |
| b8cc3a16-6bdf-4d7a-abd6-217c86ad3a09 | Email Address Redacted | Email |
| b8cc51d0-d161-4a5a-88e8-e0608a980a5e | Email Address Redacted | Email |
| b8cc67da-79a7-42ab-81fc-a0826fba8c51 | Email Address Redacted | Email |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | Email Address Redacted | Email |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | Email Address Redacted | Email |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | Email Address Redacted | Email |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | Email Address Redacted | Email |
| b8ccc269-4012-4da8-9263-2b0b455c77ee | Email Address Redacted | Email |
| b8cda4ae-a4ab-48d5-a95d-227e209d8b1a | Email Address Redacted | Email |
| b8ce25ff-aadd-4743-9f1c-9a1a42291001 | Email Address Redacted | Email |
| b8cfd840-4a8e-4d4c-b970-6fe0863f6b1e | Email Address Redacted | Email |
| b8d0cbbe-9be6-4993-8bb4-9235f43ead05 | Email Address Redacted | Email |
| b8d0fe89-9272-4cb7-abc5-f6c29649a0ed | Email Address Redacted | Email |
| b8d142c6-8617-4995-87da-7b5d8bf99a24 | Email Address Redacted | Email |
| b8d14696-01ac-45a5-94e9-ac6eca8dce7b | Email Address Redacted | Email |
| b8d15654-1976-4e29-b5b6-24fe1c429a6b | Email Address Redacted | Email |
| b8d1a9a9-cf7c-4f87-8f85-1fca81a790b5 | Email Address Redacted | Email |
| b8d1b561-d5c9-4f69-ab75-e8797491f987 | Email Address Redacted | Email |
| b8d214eb-5c15-4d80-a57b-97ce2660be2a | Email Address Redacted | Email |
| b8d28c20-cb3d-4c07-8f0e-027767b1f093 | Email Address Redacted | Email |
| b8d2ae1f-9758-4d14-88b8-88e6d29ea1ce | Email Address Redacted | Email |
| b8d2d6d5-0aa7-4728-a2c8-5fca3bca23be | Email Address Redacted | Email |
| b8d36b8c-2180-44b3-9e73-61626ffa70fd | Email Address Redacted | Email |
| b8d39f4a-4c8d-40a0-8482-c317c21be658 | Email Address Redacted | Email |
| b8d46ffb-f195-4a35-b975-709725e64134 | Email Address Redacted | Email |
| b8d78579-f80f-42d1-be93-b7e212aa906d | Email Address Redacted | Email |
| b8d7d770-4eb6-4adf-b1b1-ec82e17409d6 | Email Address Redacted | Email |
| b8d7f444-8c7e-4e2a-b203-cf1c07406f9f9 | Email Address Redacted | Email |
| b8d81fa6-24e0-461d-818b-262a3ca6cb2a | Email Address Redacted | Email |
| b8d87ddb-55df-4022-8b0d-f34bcb8300f6 | Email Address Redacted | Email |
| b8d88765-6f53-44ef-9bb3-9476daca7777 | Email Address Redacted | Email |
| b8d92b82-ce57-4cc3-9edf-6ef5f26250 2b | Email Address Redacted | Email |
| b8d9a664-862d-4e59-8ea5-54a103cdac3f | Email Address Redacted | Email |
| b8d9e945-3b6b-4d32-8c5e-ab6407258aff | Email Address Redacted | Email |
| b8da155e-5f2f-477e-a0d1-1d316a817302 | Email Address Redacted | Email |
| b8da8044-1dbb-4355-a289-bc66a18a53a4 | Email Address Redacted | Email |
| b8da8764-96ce-44e1-bac7-59e9933b4fa1 | Email Address Redacted | Email |
| b8dab649-a2fe-400e-8d49-7e82afe6413d | Email Address Redacted | Email |
| b8dad421-cb35-4232-ada3-d1e7bc572c9c | Email Address Redacted | Email |
| b8db46f5-5191-4ecf-bc43-7232b234c562 | Email Address Redacted | Email |
| b8dbab5b-ee8a-4eb8-808e-de338f9f7ec0 | Email Address Redacted | Email |
| b8dd5689-ecdc-41c1-90c3-b0bd358570b8 | Email Address Redacted | Email |
| b8dd8bee-74db-4369-a9be-0128611ec6e7 | Email Address Redacted | Email |
| b8dea16f-284c-40f4-bfab-5690b65ceaf1 | Email Address Redacted | Email |
| b8ded35d-be42-46fa-9048-ed819a544caa | Email Address Redacted | Email |
| b8df6035-0256-46e4-9077-d378639035fb | Email Address Redacted | Email |
| b8df8b6c-a294-4069-9a2d-2ef6d68d244e | Email Address Redacted | Email |
| b8dff1de-4662-4897-ba7f-9a208b21d7b0 | Email Address Redacted | Email |
| b8e0039d-6be3-4fb3-b6d5-01279ebf1542 | Email Address Redacted | Email |
| b8e03910-7bbd-4bfa-86c9-07c8b65ed752 | Email Address Redacted | Email |
| b8e0d76f-6267-4497-a3d0-9446a0a72a99 | Email Address Redacted | Email |
| b8e12b18-07a7-4adc-a414-80ddfd34878a | Email Address Redacted | Email |
| b8e135 0b-3759-4de6-83db-4e1f438aceb8 | Email Address Redacted | Email |
| b8e1a3ce-17ec-4839-9449-cfca22aa14c9 | Email Address Redacted | Email |
| b8e1fbf4-e177-4f43-8b92-582d5dec242b | Email Address Redacted | Email |
| b8e2128c-9a81-431d-8007-73221524ddbe | Email Address Redacted | Email |
| b8e22233-4ab1-40f9-b375-a89effccde35 | Email Address Redacted | Email |
| b8e29246-b52a-4e38-a2a2-f63e1936f0f7 | Email Address Redacted | Email |
| b8e2b463-04ff-451a-b2e5-7d5aa4e10f89 | Email Address Redacted | Email |
| b8e33414-9ae0-411d-9150-480540e72a55 | Email Address Redacted | Email |
| b8e3e589-1ec8-4453-ade6-c369691cd3d3 | Email Address Redacted | Email |
| b8e4c727-35e7-4c77-bd54-c68d1d9b6ec0 | Email Address Redacted | Email |
| b8e58c17-e59b-4cc8-98cc-6d2723bb2384 | Email Address Redacted | Email |
| b8e630cc-1482-4f13-a5e2-bad688918235 | Email Address Redacted | Email |
| b8e6d4c8-57d3-43b1-a05f-80a4f5260654 | Email Address Redacted | Email |
| b8e6eacd-dda7-4260-a040-318f48b8bfe4 | Email Address Redacted | Email |
| b8e81ee8-ea9b-4c65-bf92-f5efa4e02e8d | Email Address Redacted | Email |
| b8e8498d-8348-4d38-9bd2-10ad969424a6 | Email Address Redacted | Email |
| b8e8abd9-d3ef-4b4b-b2e2-65ed970ecdc7 | Email Address Redacted | Email |
| b8e8d0be-cba4-4792-ba31-586ecc5a9777 | Email Address Redacted | Email |
| b8e92fbe-ec1a-4278-9182-57aae5015e04 | Email Address Redacted | Email |
| b8e95bbb-c33c-4c36-85df-ff5d4b072467 | Email Address Redacted | Email |
| b8e9a38e-1c02-40cb-9dbb-a9c5c1b7d38c | Email Address Redacted | Email |
| b8e9ae1e-3d95-481d-b046-5ef6109a96be | Email Address Redacted | Email |
| b8e9b95c-cf15-491b-995c-a5545dcc2034 | Email Address Redacted | Email |
| b8e9e04d-cc2f-4077-af2e-a0882f26c25f | Email Address Redacted | Email |
| b8ea9b4c-a4ec-481c-82d2-f995824d7b6c | Email Address Redacted | Email |
| b8eae28d-497f-466c-b3f1-c03d0892933b | Email Address Redacted | Email |
| b8eb45f2-68bf-4b3d-be93-1d82f9ee198b | Email Address Redacted | Email |
| b8eba96f-2880-4263-b1e4-24de61e5920f | Email Address Redacted | Email |
| b8ec04e7-93dd-4e2c-a93e-39b87964090 7 | Email Address Redacted | Email |
| b8ec78df-5b40-404e-8dd8-71b322e51bed | Email Address Redacted | Email |
| b8ec0d0f-8afd-4137-aeb9-4b7fc77e37ee | Email Address Redacted | Email |
| b8ed14e6-68fc-4586-83d5-a8a64076d4df | Email Address Redacted | Email |
| b8ed3a75-4f15-48f6-a982-41321c7d681a | Email Address Redacted | Email |
| b8ed b8e0-7a9d-46ef-8dc3-313e39da152a | Email Address Redacted | Email |
| b8edfee6-9cfe-472e-a0b4-943674865659 | Email Address Redacted | Email |
| b8ee065a-dbfe-44b7-bd1c-95a15b86b601 | Email Address Redacted | Email |
| b8ef0a60-5764-48f7-9b52-caa6ee8ca2b9 | Email Address Redacted | Email |
| b8ef4a2a-38df-468c-a73b-cff732707ab2 | Email Address Redacted | Email |
| b8efc3b3-3c39-4610-b515-d6dfd5ff9bc3 | Email Address Redacted | Email |
| b8f01029-5b0c-440a-b065-9fbcc19fc35b | Email Address Redacted | Email |
| b8f09302-92fd-4e4f-b966-a63ecbbd76a2 | Email Address Redacted | Email |
| b8f094db-b7d4-47a2-8808-9de5455d6b5d | Email Address Redacted | Email |
| b8f0bc8e-68dc-4752-b83b-4150dd798a42 | Email Address Redacted | Email |
| b8f298a1-1188-4737-87a7-ad201dcbe027 | Email Address Redacted | Email |
| b8f2f7e5-9295-4f4b-8c90-9bf06a07b02d | Email Address Redacted | Email |
| b8f31775-d6a5-487c-a22a-e1c9bd51518f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b8f31951-5527-497f-8857-c00fcecf4273 | Email Address Redacted | Email |
| b8f37188-a149-4b93-a8c0-c2a1e9458c3d | Email Address Redacted | Email |
| b8f37845-62c3-4aa6-8bdb-f59c21d15e93 | Email Address Redacted | Email |
| b8f48ef0-7885-4429-9cf4-9ddf5f429509 | Email Address Redacted | Email |
| b8f5488f-b576-4247-94fc-e97df4059312 | Email Address Redacted | Email |
| b8f58325-00a9-4eda-9b00-84ed91c438ef | Email Address Redacted | Email |
| b8f60152-251a-4cef-99a3-2d7843581d9b | Email Address Redacted | Email |
| b8f6049f-a5c7-495c-97bc-68dcf9481a3b | Email Address Redacted | Email |
| b8f70c18-1e4c-4772-8d40-6398a1221ed6 | Email Address Redacted | Email |
| b8f74755-a363-4ccb-8a84-7ec2eccbab95 | Email Address Redacted | Email |
| b8f75785-1ce8-44a5-9b70-ad35cbbc589b | Email Address Redacted | Email |
| b8f770de-12f4-423e-94ef-982b98cedb52 | Email Address Redacted | Email |
| b8f83307-3698-4306-8e9e-9519aa7e2c38 | Email Address Redacted | Email |
| b8f872f3-0451-4b3a-b66e-f11845394752 | Email Address Redacted | Email |
| b8f8b911-65c4-491f-bf86-1df411b64665 | Email Address Redacted | Email |
| b8f902f6-0699-4f07-a15b-39c66a996c36 | Email Address Redacted | Email |
| b8f95f59-8210-42bd-86ab-789e97e43179 | Email Address Redacted | Email |
| b8f9a7bf-ab2d-4738-9d08-e2974a30815c | Email Address Redacted | Email |
| b8fa23f1-07b9-4e0b-a5e7-f7c4f90e03d7 | Email Address Redacted | Email |
| b8fa70b7-ac22-4bb3-9018-1f426e4b3383 | Email Address Redacted | Email |
| b8fad8d9-cef4-41f2-987d-34eff8fccb17 | Email Address Redacted | Email |
| b8fc741a-6287-44f3-9af5-eb318641abab | Email Address Redacted | Email |
| b8fd90e4-0a2f-45f2-abd4-61c1c11cbaec | Email Address Redacted | Email |
| b8fde432-7901-4aa3-8ff9-ff11edeb3c35 | Email Address Redacted | Email |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | Email Address Redacted | Email |
| b8ffc9f8-7d17-4053-bf2f-565126d278fe | Email Address Redacted | Email |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | Email Address Redacted | Email |
| b9019cf2-b3fe-45ce-aa26-721fbe466d2e | Email Address Redacted | Email |
| b901f416-600c-4d3b-97f1-f047288ffe08 | Email Address Redacted | Email |
| b90326e2-f351-4f5b-be3a-9030526d6400 | Email Address Redacted | Email |
| b9034055-a50b-4fe3-9150-621754fd4210 | Email Address Redacted | Email |
| b90367f2-6312-425e-82f3-ceb8cc2be012 | Email Address Redacted | Email |
| b903d5d9-d42a-43e7-a261-94900ffb5723 | Email Address Redacted | Email |
| b903f38a-e2aa-42a7-8012-174b3fe60d30 | Email Address Redacted | Email |
| b9046aaf-6fef-4e7e-908e-e66708692451 | Email Address Redacted | Email |
| b904e304-173d-4c2a-a35b-42ddecfdc7c4 | Email Address Redacted | Email |
| b904f911-b180-4b4f-8be3-6b60abaa3829 | Email Address Redacted | Email |
| b9058284-995a-4d7a-a776-fa4687c7588f | Email Address Redacted | Email |
| b905a00d-7bde-42fc-a54b-0d5d7a209f1c | Email Address Redacted | Email |
| b905fc8f-05f8-4585-81b1-13527ad63bc2 | Email Address Redacted | Email |
| b90602fc-0c59-42c6-8d30-7c4d97c3bb46 | Email Address Redacted | Email |
| b9065dac-1c5d-4df2-884c-81bf5aaf8cc7 | Email Address Redacted | Email |
| b90688a0-b03b-41da-bdf4-e91da2f35457 | Email Address Redacted | Email |
| b906f373-537e-47ac-9039-373955a90daa | Email Address Redacted | Email |
| b907c36c-3735-4e04-89bb-aaa09099b7eb | Email Address Redacted | Email |
| b907df3a-451b-432c-b2bc-e6938696ab41 | Email Address Redacted | Email |
| b908abb4-4d37-49d2-889a-5557e116b827 | Email Address Redacted | Email |
| b908da4d-592e-41f5-9f3d-1a5069f1f1f1 | Email Address Redacted | Email |
| b90a6f1b-8470-4555-adf3-8ddf5338d896 | Email Address Redacted | Email |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | Email Address Redacted | Email |
| b90c2127-61a7-4672-a1ff-2a147d90fb6e | Email Address Redacted | Email |
| b90c6433-7188-494d-b85f-ca58b1918414 | Email Address Redacted | Email |
| b90c7eab-2855-47d9-ae5e-f005d9b217bb | Email Address Redacted | Email |
| b90dec1d-483b-4e6c-bbdb-4c4a86281e52 | Email Address Redacted | Email |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | Email Address Redacted | Email |
| b90eab22-2b88-4d28-ace2-3bfa15b57e03 | Email Address Redacted | Email |
| b90f07e9-29b0-4c4e-8ee8-2f5271e3fad3 | Email Address Redacted | Email |
| b9100b98-81b2-4503-9f66-df760da0b088 | Email Address Redacted | Email |
| b910926c-f090-4a06-80fc-14c1329d0aa9 | Email Address Redacted | Email |
| b910bc48-492a-4123-8fa1-cd584ea5c30e | Email Address Redacted | Email |
| b91101f9-b68e-478f-a744-4b260e4d470a | Email Address Redacted | Email |
| b911d84b-0bac-40d6-be97-538e60251587 | Email Address Redacted | Email |
| b911dc7e-b983-42dd-90b3-4f537f35b273 | Email Address Redacted | Email |
| b912a44c-05c4-4104-81f1-a1ab7fb41e77 | Email Address Redacted | Email |
| b912b6bf-5be1-4d9f-b5e3-e98ab1afabdb | Email Address Redacted | Email |
| b913770c-b879-4e1b-add0-84c3918ac7ea | Email Address Redacted | Email |
| b913af58-b166-43e2-9efa-edd0bb8baf4a | Email Address Redacted | Email |
| b913d475-5f49-4313-8cde-298ec6520b8d | Email Address Redacted | Email |
| b913ea57-079e-4412-b7d7-758dbee0415d | Email Address Redacted | Email |
| b9140abd-3d01-4c40-ab71-ccf332e68e90 | Email Address Redacted | Email |
| b914fab3-b844-4f40-8f9f-426a0106c32b | Email Address Redacted | Email |
| b915255b-8543-46b0-9e79-5be374a4ff39 | Email Address Redacted | Email |
| b915a24e-5528-49d2-a216-88ae844f39e7 | Email Address Redacted | Email |
| b915ee95-2855-40eb-a601-9655ad2d090f | Email Address Redacted | Email |
| b9160686-fbe9-4091-83dc-bccd316f4c16 | Email Address Redacted | Email |
| b916b74e-5de1-4600-a857-befb1d6f4fdb | Email Address Redacted | Email |
| b917d107-2df8-4a9a-9209-0fca8bffc0f7 | Email Address Redacted | Email |
| b918e9a0-07e2-4d3c-86de-51295ad2704b | Email Address Redacted | Email |
| b9195a40-090e-491b-94cf-a3116f058903 | Email Address Redacted | Email |
| b91b943d-a104-4729-899a-b7381d726398 | Email Address Redacted | Email |
| b91be6f9-8429-4d2a-93bc-abd7f5f849c7 | Email Address Redacted | Email |
| b91c450f-1bd5-4556-bdc6-6db3356b82ba | Email Address Redacted | Email |
| b91c5027-5fc9-47c2-a050-3c372aab585c | Email Address Redacted | Email |
| b91ccc3b-6d73-471a-80df-1557bcdd8a48 | Email Address Redacted | Email |
| b91d8aaa-8735-43b9-a848-a3043ba8781c | Email Address Redacted | Email |
| b91dbe7c-10e9-4ceb-a97d-0bd838103ee4 | Email Address Redacted | Email |
| b91e219c-447e-4059-bca1-9fe09a756891 | Email Address Redacted | Email |
| b91e4d45-f1fd-469a-8867-783b575816b8 | Email Address Redacted | Email |
| b91e9ab4-8bc4-46cb-a0e0-8bfe4627ae15 | Email Address Redacted | Email |
| b91ebffd-9e39-4778-8049-bf00fc216da4 | Email Address Redacted | Email |
| b91f3cfd-2042-4550-be06-21ea1c58abe9 | Email Address Redacted | Email |
| b91f7b09-262d-4bc0-803e-ddecf8041cdd | Email Address Redacted | Email |
| b91f94db-4294-463f-93e2-36f69db22217 | Email Address Redacted | Email |
| b91fc2ed-fa0c-4312-86b4-0878502ea6dc | Email Address Redacted | Email |
| b920ed5a-d82d-47b9-9f2c-ba3124bc5174 | Email Address Redacted | Email |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | Email Address Redacted | Email |
| b9214af1-68b3-439b-b23b-15dffa40b46b | Email Address Redacted | Email |
| b92193db-9c8d-4a04-bf4b-e7e0bd763e15 | Email Address Redacted | Email |
| b921d9de-a929-4234-b2e7-353cbb9ff39c | Email Address Redacted | Email |
| b92217a5-ff86-4760-a6b7-9f60a7c6a92b | Email Address Redacted | Email |
| b92250a2-27c3-4756-b4e1-3f52e221c139 | Email Address Redacted | Email |
| b9230abb-2709-4812-84fc-5a6cd9511aa2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b923f06c-8f5d-4a14-8fac-3f993dbac526 | Email Address Redacted | Email |
| b9240faf-acb7-4804-bae7-3bb7b4ac01de | Email Address Redacted | Email |
| b9241ecf-f3fc-4fdc-922f-38c8647a6882 | Email Address Redacted | Email |
| b9242f25-aaf1-443f-95c7-9966f8f5ab57 | Email Address Redacted | Email |
| b924f6f2-e033-4142-9255-85f50cf30bdf | Email Address Redacted | Email |
| b9253e64-eb7d-447f-9916-04ebfe9b2557 | Email Address Redacted | Email |
| b9260867-9099-4311-84ec-43e2977f7cf2 | Email Address Redacted | Email |
| b92623cb-e14c-424c-8c4e-0b55204d8432 | Email Address Redacted | Email |
| b927073e-821b-4bc1-a9d0-a689daddc52a | Email Address Redacted | Email |
| b92797ff-500e-4757-99fe-e43679fff76 | Email Address Redacted | Email |
| b927a1ea-5140-40e5-ba10-9e6424acc2c4 | Email Address Redacted | Email |
| b92836c1-2710-4ccb-b968-b70960316558 | Email Address Redacted | Email |
| b928af70-da0e-4821-8b6f-37dacf65d423 | Email Address Redacted | Email |
| b928e94e-2b91-477f-8ade-ba0235e32103 | Email Address Redacted | Email |
| b92a312a-8864-4d1b-9627-d30f2ff6edda | Email Address Redacted | Email |
| b92bc97f-a5c6-4e82-bdbf-981c22455346 | Email Address Redacted | Email |
| b92d1df9-52a8-4944-895a-13193c3229f4 | Email Address Redacted | Email |
| b92dd89f-53f6-4398-97cc-db2ca2145864 | Email Address Redacted | Email |
| b92eb2fa-f2f0-4fd3-90b5-427b0aaaf0e0 | Email Address Redacted | Email |
| b92fe7a9-37c3-4119-9456-ca79de78c09a | Email Address Redacted | Email |
| b930abe0-a435-4bbe-9479-7e4b9df862cf | Email Address Redacted | Email |
| b930c715-477f-445b-b28e-3eb85e4d523c | Email Address Redacted | Email |
| b930d8e7-1e87-4fe6-b428-bde4d09aa4ee | Email Address Redacted | Email |
| b931b0a1-02a6-4d6b-8b13-9dfa28daacc7 | Email Address Redacted | Email |
| b9334951-e2ee-44ef-a00a-4195f0f16b84 | Email Address Redacted | Email |
| b9335409-6be1-4f6a-8edc-d2b57c476903 | Email Address Redacted | Email |
| b9337d44-bbeb-4d07-9182-1a4d705be052 | Email Address Redacted | Email |
| b933b81e-c1c9-4511-b74c-0278e28ed70d | Email Address Redacted | Email |
| b93411e2-7ebd-4e09-90a4-a6efefe37e88 | Email Address Redacted | Email |
| b934ca05-1295-4ed2-ba7f-6f41e0301511 | Email Address Redacted | Email |
| b935465e-4387-4ed3-afd8-f0f090f32198 | Email Address Redacted | Email |
| b935a5ee-9b8c-4ea0-91bc-6c86a1125899 | Email Address Redacted | Email |
| b93675c9-6101-47b5-b938-795f986b3c5b | Email Address Redacted | Email |
| b937a011-30a7-48d8-b50b-607b1276166e | Email Address Redacted | Email |
| b93893fe-2941-4928-a741-d5284199649d | Email Address Redacted | Email |
| b9394774-1a51-4265-a33e-9e9a6e219d0d | Email Address Redacted | Email |
| b9399eed-07ee-498b-931f-9bcecacf3504 | Email Address Redacted | Email |
| b939a00b-84c3-4a57-b3c0-b23312212514 | Email Address Redacted | Email |
| b93a6235-0a11-4ded-aad5-36aa8d84ff89 | Email Address Redacted | Email |
| b93a9668-2015-4710-b8e1-e1ab0c9b4a6d | Email Address Redacted | Email |
| b93aca62-4d8b-4a13-a7ae-ac8359f31563 | Email Address Redacted | Email |
| b93af115-7d9a-49b8-895b-27f3d8818772 | Email Address Redacted | Email |
| b93b1577-4612-4a4a-b261-e907a4b0f623 | Email Address Redacted | Email |
| b93b67a5-1f86-46e3-aa53-cf5d5dae65b4 | Email Address Redacted | Email |
| b93b6c7d-3d0f-4621-b05c-a38bd32ca59d | Email Address Redacted | Email |
| b93ba0ad-3425-47eb-bc13-b0ab45625a1e | Email Address Redacted | Email |
| b93bbd71-5581-427e-9a48-a457cad242ea | Email Address Redacted | Email |
| b93bc9a5-89c7-4210-b6ab-cfdc551fc15c | Email Address Redacted | Email |
| b93c8ac7-0390-4df5-8535-3fbae76feb4a | Email Address Redacted | Email |
| b93d339d-6480-4932-9950-1f51a59db211 | Email Address Redacted | Email |
| b93d3a06-7ba1-4c0f-aefd-8af7aded48ca | Email Address Redacted | Email |
| b93db555-b746-4866-b580-7c2f23849a46 | Email Address Redacted | Email |
| b93def20-5feb-4375-b219-26c3adb31170 | Email Address Redacted | Email |
| b93def20-5feb-4375-b219-26c3adb31170 | Email Address Redacted | Email |
| b93ed102-37bd-4cec-bc9e-2cdca63abd22 | Email Address Redacted | Email |
| b93e71c2-637d-4439-81f3-0d0af759da0e | Email Address Redacted | Email |
| b93e801e-73ed-4d6c-88fb-5e6627f0f797 | Email Address Redacted | Email |
| b93ee08f-1b12-41e9-b237-aede5ba6eddc | Email Address Redacted | Email |
| b93ee458-f3ab-4bea-94f4-cf72cf495269 | Email Address Redacted | Email |
| b93fabd3-661d-4b40-b2f7-4d5142d28c90 | Email Address Redacted | Email |
| b93fb007-89ff-414b-ad67-5fafc062fc46 | Email Address Redacted | Email |
| b9401794-f4cd-4d0f-b856-d682a19deb25 | Email Address Redacted | Email |
| b9401fee-db6b-478e-b3ea-8b8c568c6416 | Email Address Redacted | Email |
| b94060dd-530f-411a-968e-1195afa637cc | Email Address Redacted | Email |
| b940f531-cbd1-40a2-b8bb-1e71fbc4fd5c | Email Address Redacted | Email |
| b94152a1-9887-4f54-b0e0-3580d8145707 | Email Address Redacted | Email |
| b94266c1-8320-46e2-b6d6-26ab73733ba7 | Email Address Redacted | Email |
| b942ed9e-bae0-48a5-be6d-508571409140 | Email Address Redacted | Email |
| b94381ad-d901-4f72-aa3c-0d2a31c34ffa | Email Address Redacted | Email |
| b943d2b9-340f-4f5e-a665-9ed47c5215a9 | Email Address Redacted | Email |
| b9453f5c-0bb4-4eda-a2f6-4a5b41d03053 | Email Address Redacted | Email |
| b945a0bc-fce2-4dec-9d54-d3a210fc4df7 | Email Address Redacted | Email |
| b945be29-6105-442f-8be1-08bb852c6c7c | Email Address Redacted | Email |
| b9464caa-5ef1-4de7-b253-579b15bd6b03 | Email Address Redacted | Email |
| b94671b1-63b9-4d1d-8179-ae036d37c826 | Email Address Redacted | Email |
| b9467ce9-7a05-4d54-b28c-dedca01cf3e2 | Email Address Redacted | Email |
| b9472a4c-0573-42b2-9350-6e99cac0623a | Email Address Redacted | Email |
| b947eb79-8a52-4a14-bd60-8c0627733b38 | Email Address Redacted | Email |
| b9483ab3-8bbd-4eb7-9207-9b9f2df52ef0 | Email Address Redacted | Email |
| b9497a85-db37-4a97-803e-ee4c26e3cd82 | Email Address Redacted | Email |
| b949882e-7e3c-4302-8f89-20746d28fb99 | Email Address Redacted | Email |
| b94a210f-a161-4bb5-9a3d-9c0191fe99de | Email Address Redacted | Email |
| b94a2c93-7e51-4b72-bf9c-638f2e9ae5ee | Email Address Redacted | Email |
| b94a78b4-0455-474d-89c6-12809e3714b3 | Email Address Redacted | Email |
| b94a78b4-0455-474d-89c6-12809e3714b3 | Email Address Redacted | Email |
| b94b7d2a-0cd6-448d-b2a5-c2c520130df6 | Email Address Redacted | Email |
| b94bc673-28e1-4efe-a927-7c110dde79aa | Email Address Redacted | Email |
| b94c3a95-b5a9-42d3-ac92-d6e0c233def8 | Email Address Redacted | Email |
| b94c6ccf-e3a8-47aa-874d-2b31d968f700 | Email Address Redacted | Email |
| b94d63e4-34d1-4217-827a-b9abb9081f4c | Email Address Redacted | Email |
| b94d8ccf-89ef-4b7c-a5be-b0eb84efa9f9 | Email Address Redacted | Email |
| b94e62aa-d4ca-480b-a2ef-18069d586f1d | Email Address Redacted | Email |
| b94f7731-2b2d-4109-9af9-ab79342c8695 | Email Address Redacted | Email |
| b950b7b4-a4c2-40f3-8dc9-c92ae9a85abc | Email Address Redacted | Email |
| b9510c83-1337-4947-9895-0bb5fcda74b7 | Email Address Redacted | Email |
| b951c9ec-0e05-49b5-80da-799887f07b64 | Email Address Redacted | Email |
| b9521ff6-7d6e-47e3-8e24-6decb5c45718 | Email Address Redacted | Email |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | Email Address Redacted | Email |
| b953516c-fb88-4da7-9d2f-451b11b05377 | Email Address Redacted | Email |
| b9538759-fdff-47f2-be50-cd076d7e218c | Email Address Redacted | Email |
| b9539de3-3869-48ce-a15f-9b599a65c62e | Email Address Redacted | Email |
| b953cdf9-fd76-45f5-99ba-1b84e70df95d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b9546b1a-ea3a-4651-878a-0626e2e7167a | Email Address Redacted | Email |
| b954ab00-a19d-4146-9e89-a30ed9903636 | Email Address Redacted | Email |
| b954c517-aea4-411a-8ea6-d22ff3766fa7 | Email Address Redacted | Email |
| b954f2d8-8a2d-40b6-9c7f-fc50477f06dc | Email Address Redacted | Email |
| b954f828-21da-4f08-bb95-d0e028875efc | Email Address Redacted | Email |
| b9558c1a-e5f1-43c0-a3df-1e372192f85d | Email Address Redacted | Email |
| b955bacf-6ae7-4efa-8d16-9e7b44cd379e | Email Address Redacted | Email |
| b956490b-3c90-4d80-a322-c7ac508fa769 | Email Address Redacted | Email |
| b9566b50-686f-4531-86ce-4bae112d341c | Email Address Redacted | Email |
| b957626a-d839-46ae-bcd2-83a7e2307c92 | Email Address Redacted | Email |
| b9576655-0b02-49be-8802-2451462bf0bc | Email Address Redacted | Email |
| b9581aa2-f10f-480d-a968-d3772fab8adf | Email Address Redacted | Email |
| b958ae54-667d-4efb-985c-cf182a6239ce | Email Address Redacted | Email |
| b958e1aa-bc96-47a0-a52b-e8683313509d | Email Address Redacted | Email |
| b959017f-ec26-410d-a50f-7f70213c50cb | Email Address Redacted | Email |
| b95939ee-394e-47ba-aa04-82d43db6e693 | Email Address Redacted | Email |
| b9593c30-40e1-498f-966b-6db06e0b0214 | Email Address Redacted | Email |
| b959b4f0-61f6-4499-90e5-3b7d1343cd3c | Email Address Redacted | Email |
| b959fce3-bd4a-47ef-8168-b06ee021f20d | Email Address Redacted | Email |
| b95aadb4-34c1-41ca-9053-3303f9b437cb | Email Address Redacted | Email |
| b95aef99-4c9b-4d06-b2e0-0925eec7bb6c | Email Address Redacted | Email |
| b95b4a77-abde-4d61-a315-ebe40bb60783 | Email Address Redacted | Email |
| b95c1459-e946-43ae-bc08-396152d87f1b | Email Address Redacted | Email |
| b95c59cd-7559-4e17-b589-004fdcbcaf7f | Email Address Redacted | Email |
| b95c7573-b846-4154-9c02-ca1dd7102bdd | Email Address Redacted | Email |
| b95ca3de-9dc3-4154-b2e8-1c88bec96c0d | Email Address Redacted | Email |
| b95cbe14-2a13-41d0-a346-ec74cb1cb781 | Email Address Redacted | Email |
| b95e6909-5464-4ad8-a0fa-a9b4229fae29 | Email Address Redacted | Email |
| b95ebfa9-b927-4f41-a7b1-b0d317402616 | Email Address Redacted | Email |
| b95fcd03-7b35-4ae7-adfd-aec2b8edcfb6 | Email Address Redacted | Email |
| b95fddf3-2763-416a-a427-6e55258be5df | Email Address Redacted | Email |
| b96023f9-e723-4744-b3fd-ca1437ab0578 | Email Address Redacted | Email |
| b960ff7e-623f-4ca0-b437-9c7c8c01ad2c | Email Address Redacted | Email |
| b96128eb-3703-4723-85bb-5cbf72e97a86 | Email Address Redacted | Email |
| b9615c0d-e742-4970-a852-4b8b70a53263 | Email Address Redacted | Email |
| b9616201-2a86-49b6-90fa-ad15aa120df3 | Email Address Redacted | Email |
| b961a7cd-36fb-41db-a5b2-d929f9a36194 | Email Address Redacted | Email |
| b961ffed-2024-4b17-894f-fe31441712dd | Email Address Redacted | Email |
| b962dcf-8e2c-4450-9d09-c29ed3ba41df | Email Address Redacted | Email |
| b96358b2-36a3-40a1-8e9e-0cf9471f0ef2 | Email Address Redacted | Email |
| b96358b2-36a3-40a1-8e9e-0cf9471f0ef2 | Email Address Redacted | Email |
| b9639267-c277-4d28-8837-b8e5439c2c93 | Email Address Redacted | Email |
| b9639c28-e13c-47a6-9b52-7f9ff299d21f | Email Address Redacted | Email |
| b9640d23-3cf8-4125-bdee-fc518e8f19c5 | Email Address Redacted | Email |
| b964220d-3c75-4267-9854-87f65aecbdd3 | Email Address Redacted | Email |
| b964c0cd-a7f5-461c-a35f-ae28de16ce9c | Email Address Redacted | Email |
| b964cd8d-2972-45cc-880b-7d67d77eea8b | Email Address Redacted | Email |
| b9655ac6-132d-44c4-a65d-2f4ed414bd7b | Email Address Redacted | Email |
| b9656147-2c76-4cd5-8c69-7b5f9ddd7bb7 | Email Address Redacted | Email |
| b96691be-9bd2-4475-b9d4-7d0aa70d2c5f | Email Address Redacted | Email |
| b967345d-03f4-42f4-ae62-4e5f78a3486c | Email Address Redacted | Email |
| b9678f05-f0a3-4bf5-9461-f886bc9f7604 | Email Address Redacted | Email |
| b96793d3-6f17-44ff-b70c-79141f07e782 | Email Address Redacted | Email |
| b967ddd6-335f-47fb-9e6c-1564a15d71cc | Email Address Redacted | Email |
| b9680e4c-c059-4a88-a543-54a4ef68fa98 | Email Address Redacted | Email |
| b96950e1-e5cb-485b-b4f6-792aa561ccd1 | Email Address Redacted | Email |
| b96990f6-b479-4b36-98f9-506d94b9e20b | Email Address Redacted | Email |
| b969cecb-062a-4b9c-b137-c0e63e8ee7e4 | Email Address Redacted | Email |
| b96f92b-5f79-4fa1-a86a-fe9ec2912d93 | Email Address Redacted | Email |
| b96a4073-70cf-4ed2-b77f-aaa3fbfee7c1 | Email Address Redacted | Email |
| b96a66c9-38f9-4c2b-a997-0329622644af | Email Address Redacted | Email |
| b96b47a6-a42e-44f4-83a6-50555de7dcc7 | Email Address Redacted | Email |
| b96b72f6-6106-4af7-84ae-21bc3ed27765 | Email Address Redacted | Email |
| b96b9640-9934-4389-8949-a3b5572af0a3 | Email Address Redacted | Email |
| b96c1ba4-1954-4464-b6b9-988ae8142091 | Email Address Redacted | Email |
| b96d75eb-5af9-472e-a2f8-0ecd13406ae6 | Email Address Redacted | Email |
| b96d9012-fb24-4b36-be57-af135fd592d8 | Email Address Redacted | Email |
| b96e0f9e-5c82-4d68-949c-00eec231e125 | Email Address Redacted | Email |
| b96ea756-acde-42ca-8710-64424d1c2ebc | Email Address Redacted | Email |
| b96ed2f7-c1d0-4014-b77a-437c013ec947 | Email Address Redacted | Email |
| b96ee815-7019-4a0a-bbbc-aa1d57bea643 | Email Address Redacted | Email |
| b96efcfd-2cf9-41b1-be54-514e21540a78 | Email Address Redacted | Email |
| b96f2a4d-8cbf-4838-8e5c-9e67158ca97c | Email Address Redacted | Email |
| b96fcbd9-6684-429f-81ed-a4d615f21eac | Email Address Redacted | Email |
| b970560a-e13c-4bb7-8149-e455372b9c69 | Email Address Redacted | Email |
| b9708149-f5ce-4cc8-bdfd-b4364d8b461b | Email Address Redacted | Email |
| b970f245-9d51-44aa-a153-c8d088610bf | Email Address Redacted | Email |
| b9715ab6-ef04-493d-9c60-8cd6151b6975 | Email Address Redacted | Email |
| b9716c85-eff7-48cb-a3fa-1afc56b2a7c4 | Email Address Redacted | Email |
| b9716d88-2d08-4fe4-a864-b924a691639f | Email Address Redacted | Email |
| b971d69b-49c9-4252-9f94-250d1bcef95d | Email Address Redacted | Email |
| b971de08-978b-4bf5-aa3c-228d5cf3f33c | Email Address Redacted | Email |
| b972b414-76c6-496e-82cc-dd9a83ada711 | Email Address Redacted | Email |
| b972cce7-1b4f-459f-bbbd-9facfcf5ed31 | Email Address Redacted | Email |
| b97380c0-86c5-41fe-bab7-039f34150f04 | Email Address Redacted | Email |
| b974bbfa-1841-4c8b-928b-b3fd5f63d37d | Email Address Redacted | Email |
| b974c599-f8e4-4ca7-8827-4187dc636b91 | Email Address Redacted | Email |
| b9751642-2b31-445d-b8d7-9d77af867650 | Email Address Redacted | Email |
| b9767dc8-8f40-4b48-b3ea-4b43f2a175ff | Email Address Redacted | Email |
| b977cbd5-e32c-4ff2-8acd-d92c33dce49c | Email Address Redacted | Email |
| b977d882-6ad0-443b-affb-9993c4c0d460 | Email Address Redacted | Email |
| b977ff93-3bc5-43d2-a8cb-5cae888358f8 | Email Address Redacted | Email |
| b978064e-55b0-47c3-bb66-bc5ae1c0b933 | Email Address Redacted | Email |
| b97847b8-c09e-4046-a8fb-23c3be627f02 | Email Address Redacted | Email |
| b9784fff-42f6-49ff-8a8b-2a6eebaa97d6 | Email Address Redacted | Email |
| b97857db-20bc-4af3-a9c1-7db1de3a3887 | Email Address Redacted | Email |
| b97891fe-9159-41aa-beaa-1e3efc152f45 | Email Address Redacted | Email |
| b9789b3c-b87f-4f43-a64f-8870862471e9 | Email Address Redacted | Email |
| b978ee15-87ad-4191-8846-4d4d0c903d38 | Email Address Redacted | Email |
| b979448e-d584-4475-a731-9aeec9e515d7 | Email Address Redacted | Email |
| b97a519f-7127-418b-824e-6723bfcbb57d | Email Address Redacted | Email |
| b97a5327-6309-44f7-b6b2-81f51a5bbd8c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b97a5ba2-efb5-44dd-a2e3-9d6ae77e5386 | Email Address Redacted | Email |
| b97a95a7-9654-42ec-9da4-592a439f82a5 | Email Address Redacted | Email |
| b97bb017-d7ac-4c25-9de3-23307e223da5 | Email Address Redacted | Email |
| b97bc5eb-e3c7-463b-9366-c82e30efa37d | Email Address Redacted | Email |
| b97c6b1d-18d6-40c7-a14f-a5246e088316 | Email Address Redacted | Email |
| b97ce61e-3630-4238-ac66-3a918390e7f0 | Email Address Redacted | Email |
| b97d69bb-5782-496d-b313-a6c349488cf0 | Email Address Redacted | Email |
| b97db0a6-f7b7-44bb-a7ee-73c95e162958 | Email Address Redacted | Email |
| b97dcc95-ccd7-4017-800e-4a5c8d5bbcd1 | Email Address Redacted | Email |
| b97edf2c-3076-4ff5-97e5-cbf7c6f96794 | Email Address Redacted | Email |
| b97f021f-2052-42d3-a57f-20be346e870d | Email Address Redacted | Email |
| b9818beb-11c5-4fab-b92a-2651f8b215b4 | Email Address Redacted | Email |
| b981e10c-32a1-43fa-bd5e-4e14787d126a | Email Address Redacted | Email |
| b9826782-e762-45d5-a916-77c844081b88 | Email Address Redacted | Email |
| b9831398-b067-4666-8e63-aacff10d2c47 | Email Address Redacted | Email |
| b9841c56-fc1a-45e9-beff-7c742108d609 | Email Address Redacted | Email |
| b9842237-2c75-4417-9132-fd854882e4ea | Email Address Redacted | Email |
| b9856a06-e0e9-4a4a-ab48-c55190c60148 | Email Address Redacted | Email |
| b985efa6-5068-4f33-bc5e-be2c006cf6a6 | Email Address Redacted | Email |
| b986be2e-0714-46c7-8dd1-5c26bbe67814 | Email Address Redacted | Email |
| b986c636-e6cb-46ce-878a-cafee3d73b32 | Email Address Redacted | Email |
| b986f0a1-6192-4c46-9359-4720a2177a3c | Email Address Redacted | Email |
| b987e103-f695-4902-86d6-35d5bfaa19db | Email Address Redacted | Email |
| b9880101-5c6f-4d8b-99ac-34fcad0b1d88 | Email Address Redacted | Email |
| b98908cb-73b5-40cc-a627-3b557990ff3f | Email Address Redacted | Email |
| b98a07a4-7bbd-4ba6-99c6-f63dd038f501 | Email Address Redacted | Email |
| b98aba7f-5548-4e69-b90f-0bb25c52a116 | Email Address Redacted | Email |
| b98af713-de50-4a45-a4ad-eb822c3f4d8c | Email Address Redacted | Email |
| b98b552e-d11d-467b-9594-35c9d767fed6 | Email Address Redacted | Email |
| b98c0c85-f9e4-42a7-8a64-f2619d73b580 | Email Address Redacted | Email |
| b98d2f57-3a2c-4edf-b632-0e4121ed3b24 | Email Address Redacted | Email |
| b98d86e2-79c6-4477-ae6c-9b1e541c3f36 | Email Address Redacted | Email |
| b98d884c-bc8b-4782-b82f-b10f7437c7be | Email Address Redacted | Email |
| b98e2d2d-2eee-4969-9fe0-c6210a44e56a | Email Address Redacted | Email |
| b98e945d-1880-424d-9f6b-4514ffe6f53b | Email Address Redacted | Email |
| b98ecbc8-c271-4f9f-96fd-baa6ccd376ea | Email Address Redacted | Email |
| b98f1385-21a6-4a4c-9e69-5fad283caec4 | Email Address Redacted | Email |
| b98f1415-4760-479f-bda0-1f28882d12f9 | Email Address Redacted | Email |
| b98f1c14-69bb-4eca-8250-123ddd26313a | Email Address Redacted | Email |
| b98fc005-3163-4e54-a20c-6dea18e72788 | Email Address Redacted | Email |
| b9909314-1bfd-4f5c-9e34-84fdf2279fda | Email Address Redacted | Email |
| b990b63c-078d-466c-a81d-1bc098e68b6f | Email Address Redacted | Email |
| b990c8ba-ff34-4161-affc-afba637823e8 | Email Address Redacted | Email |
| b990cd6f-32db-4507-9884-c82db10381f3 | Email Address Redacted | Email |
| b990f222-c75b-4483-9780-5f25bcbeb7a9 | Email Address Redacted | Email |
| b9910e60-7d8b-4f73-86c3-d82bf10f2bdb | Email Address Redacted | Email |
| b991571b-572c-4236-9b12-045620824f62 | Email Address Redacted | Email |
| b99228e9-2f22-402c-90ec-6b1ea9f49b2d | Email Address Redacted | Email |
| b992808b-486e-4b37-a5c0-ea35150865e2 | Email Address Redacted | Email |
| b99291d0-3c88-448d-8173-feacdd8125d1 | Email Address Redacted | Email |
| b992aa70-d8b6-447b-a783-29ef1b656d61 | Email Address Redacted | Email |
| b993c0dd-8029-4d29-8125-337317dc84ff | Email Address Redacted | Email |
| b99439d8-5a74-475d-9ddd-f3ed67af3ff0 | Email Address Redacted | Email |
| b994f017-0ceb-4fa7-9cde-d40080010356 | Email Address Redacted | Email |
| b9950b65-f1f9-4840-bc95-551be4ff4a1c | Email Address Redacted | Email |
| b995f763-51a7-4d84-b2d6-52e117b8d07a | Email Address Redacted | Email |
| b9961b26-3464-4638-9bdd-4fabba451182 | Email Address Redacted | Email |
| b996bbb9-7048-4c50-ae00-a151a251a7a0 | Email Address Redacted | Email |
| b996fe8c-bdfa-4f63-b825-85a1dc684d0a | Email Address Redacted | Email |
| b997f893-d501-4d56-9c74-8123ea7a6db1 | Email Address Redacted | Email |
| b997fe9d-c24a-4843-8ff3-a841967d287c | Email Address Redacted | Email |
| b9980dfe-40b3-4465-81c5-1e2440719c39 | Email Address Redacted | Email |
| b998443d-d08d-4c45-928b-0ae938833c5a | Email Address Redacted | Email |
| b99920f7-1d26-4895-ac8a-64d1eeee8250 | Email Address Redacted | Email |
| b99946f1-ffb9-4b77-89f8-624ec75fec63 | Email Address Redacted | Email |
| b99a67ae-8264-499b-9911-809ba33a568e | Email Address Redacted | Email |
| b99a7b2a-5f62-491e-a6d4-464732e0e707 | Email Address Redacted | Email |
| b99be5d0-22c1-4333-99b8-80e167b2d7a5 | Email Address Redacted | Email |
| b99c7311-7156-4579-8c43-57470c973d85 | Email Address Redacted | Email |
| b99dac41-10ef-48c2-a54d-575de2a2f94e | Email Address Redacted | Email |
| b99dd6b1-6e5b-4910-a8d0-f79c1bf11647 | Email Address Redacted | Email |
| b99e477d-5e36-4e7e-bc59-635023170daa | Email Address Redacted | Email |
| b99e5c78-bfd6-4ce0-bbf2-f45770f28740 | Email Address Redacted | Email |
| b99eafea-dcdf-44d8-accc-8f305daa71a1 | Email Address Redacted | Email |
| b99f6f8e-3006-46a9-93fd-254ab7940345 | Email Address Redacted | Email |
| b99f9f99-4b13-4b2c-bbf7-53e01ca09c7e | Email Address Redacted | Email |
| b9a03cf3-67a8-41d0-93aa-252b708db026 | Email Address Redacted | Email |
| b9a07589-892d-4ab4-a4a0-9fd4c2bd351f | Email Address Redacted | Email |
| b9a0bb3c-15b8-4e1f-a75c-be544976e4b2 | Email Address Redacted | Email |
| b9a16a64-8adc-475d-8157-4ddfd6ef5ec0 | Email Address Redacted | Email |
| b9a205a0-5df2-48e7-be3e-b7571bfef853 | Email Address Redacted | Email |
| b9a2258f-a5d3-4578-912b-9c2be9f79bd2 | Email Address Redacted | Email |
| b9a2ecb9-e162-4d4c-aeba-d6815c1f1b0c | Email Address Redacted | Email |
| b9a307cb-0af7-49bd-80dd-30c91593a262 | Email Address Redacted | Email |
| b9a36dde-0438-479d-9ee2-933eda173f2d | Email Address Redacted | Email |
| b9a400a0-5157-4e29-8705-3f2e3f645ae7 | Email Address Redacted | Email |
| b9a45a38-ba51-4311-9b30-f6ff8e389265 | Email Address Redacted | Email |
| b9a4bf26-eccd-4da8-b859-7491ac7969d0 | Email Address Redacted | Email |
| b9a4eb0f-d2a2-4afd-8e47-4560b8714ed2 | Email Address Redacted | Email |
| b9a56bd3-3dea-46e9-acff-0d93322a56e4 | Email Address Redacted | Email |
| b9a60639-2fd1-46f3-816b-2a14f732a61b | Email Address Redacted | Email |
| b9a60ef9-9cf9-4fda-b8f0-f7afabc94ac1 | Email Address Redacted | Email |
| b9a6841e-ea75-4e53-a5fe-4031edb887a9 | Email Address Redacted | Email |
| b9a6cc84-5b67-4f15-a293-ccd14c8ef74e | Email Address Redacted | Email |
| b9a725ae-cc72-4758-816d-763497d154ff | Email Address Redacted | Email |
| b9a78f9d-02b5-4e31-825e-3e0d17562867 | Email Address Redacted | Email |
| b9a7fd2d-28d7-4aaa-9248-9976e1d70d28 | Email Address Redacted | Email |
| b9a80764-e3ba-4fdf-a10b-e6849011c07a | Email Address Redacted | Email |
| b9a8edce-9d27-4fa0-918d-e22fc1562963 | Email Address Redacted | Email |
| b9a9633a-a62c-4f8c-83fe-66493d905e37 | Email Address Redacted | Email |
| b9a9e1b9-0737-4706-9d21-4e9c9da443bc | Email Address Redacted | Email |
| b9a9e87e-e444-44b0-a2a3-560f36aa904f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b9aa9cd0-8079-4dc8-9290-41d925d588ae | Email Address Redacted | Email |
| b9ab24c5-6605-4a6f-9f86-8972f7b832ce | Email Address Redacted | Email |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | Email Address Redacted | Email |
| b9ab7efa-2180-40c0-a618-c81f820888df | Email Address Redacted | Email |
| b9ab9bfd-4870-4345-a551-df9bfc848406 | Email Address Redacted | Email |
| b9abbf79-9067-4e9e-9059-c9e37e58cdea | Email Address Redacted | Email |
| b9abcda0-004c-4c2a-becb-d47753f63d2e | Email Address Redacted | Email |
| b9abf98c-d9a9-4943-9909-cb3be3d31133 | Email Address Redacted | Email |
| b9ad19f6-5c9d-4dda-8494-49816b0b0c2b | Email Address Redacted | Email |
| b9ad61a8-f660-48df-b6a2-ecf042acafa0 | Email Address Redacted | Email |
| b9adb33a-8961-419e-8f9a-612c1435fdd2 | Email Address Redacted | Email |
| b9ae9326-27f7-4d4f-8311-0d306306Z787 | Email Address Redacted | Email |
| b9aec7ea-ff13-430d-9539-b61a802bda40 | Email Address Redacted | Email |
| b9b0001f-d322-441b-ba48-847eff552565 | Email Address Redacted | Email |
| b9b02e81-7299-4bd2-aa0d-515125730187 | Email Address Redacted | Email |
| b9b0339a-179d-4075-b40b-849cbc443f74 | Email Address Redacted | Email |
| b9b09a29-69ee-4327-b149-19b8f9d9e484 | Email Address Redacted | Email |
| b9b14057-8fb7-4761-911d-34a3010d892d | Email Address Redacted | Email |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | Email Address Redacted | Email |
| b9b1f0e6-7ee7-47d2-876a-ae2dd303fb70 | Email Address Redacted | Email |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | Email Address Redacted | Email |
| b9b35bc7-97ac-4a71-a77c-0fade55c4143 | Email Address Redacted | Email |
| b9b460ce-400d-470b-8084-dbeadabf9b4e | Email Address Redacted | Email |
| b9b66339-81bd-46e9-aeb3-3e7831f38227 | Email Address Redacted | Email |
| b9b676fe-154d-4bde-a11e-822b0da0e5be | Email Address Redacted | Email |
| b9b770d5-0e5e-49ef-b43b-c49223ecc779 | Email Address Redacted | Email |
| b9b845f9f-fead-41d8-bc6d-37ac5a129218 | Email Address Redacted | Email |
| b9ba00de-37a7-4c60-bf28-116c6bffc71a | Email Address Redacted | Email |
| b9ba2424-94a2-43ee-896a-6cf166d7e787 | Email Address Redacted | Email |
| b9ba801d-1dfe-4244-90d5-144b0d4225d7 | Email Address Redacted | Email |
| b9ba8f00-7067-456f-a336-be1d4d15ff30 | Email Address Redacted | Email |
| b9bbd003-5058-4714-9330-8cf6172d7d04 | Email Address Redacted | Email |
| b9bc04ca-696f-4970-971c-b5789106de24 | Email Address Redacted | Email |
| b9bc9cb4-da44-4f1a-9d9d-f6c3b1218c0d | Email Address Redacted | Email |
| b9be11f1-786a-4772-a879-1b0102351121 | Email Address Redacted | Email |
| b9be1a0c-54c6-465c-a5da-c6733b37ddb8 | Email Address Redacted | Email |
| b9be4b14-082d-41fb-8bd6-94fb694e85ff | Email Address Redacted | Email |
| b9bebec4-1411-4420-a86e-e2c24684e5d9 | Email Address Redacted | Email |
| b9bf061a-f696-43e3-9dbb-9bbb4028d9cb | Email Address Redacted | Email |
| b9bffb98-3f6e-420a-b813-a5c59f5f51a7 | Email Address Redacted | Email |
| b9c014fe-72e1-4ade-ada7-c07d92de864b | Email Address Redacted | Email |
| b9c0bc46-9d99-4cb0-949b-4f25a79dc0a6 | Email Address Redacted | Email |
| b9c0f8ed-9b1b-4e28-8081-ff3154ef74ad | Email Address Redacted | Email |
| b9c0f8ed-9b1b-4e28-8081-ff3154ef74ad | Email Address Redacted | Email |
| b9c0f8ed-9b1b-4e28-8081-ff3154ef74ad | Email Address Redacted | Email |
| b9c2070-bb01-42f3-9ae8-ddf9adc60b7e | Email Address Redacted | Email |
| b9c27cf0-ba89-436c-8c12-265abdbf5ff7 | Email Address Redacted | Email |
| b9c2a468-7fe0-454b-b4d1-24b511cafb6c | Email Address Redacted | Email |
| b9c2dde9-e6aa-489c-9191-fde2b79fb0a3 | Email Address Redacted | Email |
| b9c37f0b-e7e6-4cc0-874c-df2cc68809c5 | Email Address Redacted | Email |
| b9c3c9b1-43a9-4be7-9ee5-33abbb5c5241 | Email Address Redacted | Email |
| b9c3d37b-879d-4cb9-816a-6af5473e83d2 | Email Address Redacted | Email |
| b9c41695-64fb-4ed0-a2b7-aaf97ebbeaa8 | Email Address Redacted | Email |
| b9c4c6b2-8ed1-4f57-9953-cb98f5ae2b74 | Email Address Redacted | Email |
| b9c4d74a-a2a5-4106-be07-67d17ad2e0c0 | Email Address Redacted | Email |
| b9c5c9ce-70d3-4dcf-ace0-bd535987ccde | Email Address Redacted | Email |
| b9c65045-2da9-40b4-bf93-07c9500a3b53 | Email Address Redacted | Email |
| b9c6a9df-883b-475e-ad11-1be4b6251533 | Email Address Redacted | Email |
| b9c8725a-b6fe-4a52-95c2-77c2c52bb130 | Email Address Redacted | Email |
| b9c8f3fb-4030-4fe7-8846-432f4095e58 | Email Address Redacted | Email |
| b9c8fb2a-6c0d-4980-aec4-093b1c1fa7ac | Email Address Redacted | Email |
| b9c9967b-ec21-4858-9269-a3ca1d5e6c4e | Email Address Redacted | Email |
| b9c99bac-c302-4213-a333-9e6c548898a0 | Email Address Redacted | Email |
| b9c9ca68-c625-4e55-a649-c586Bb5ac1b3 | Email Address Redacted | Email |
| b9ca6ac0-871f-4966-a45e-f07c37d2b065 | Email Address Redacted | Email |
| b9ca9ba1-bc93-42d6-9fa1-7136f6f3b59f | Email Address Redacted | Email |
| b9cb1a48-2f94-4b4e-8f77-f3bb908c55b9 | Email Address Redacted | Email |
| b9ccc145-7af3-48e3-ad53-d74fdd0d4a03 | Email Address Redacted | Email |
| b9ccf559-6d6f-4878-bf54-9801a35113a3 | Email Address Redacted | Email |
| b9cd0f97-4e67-4990-ab87-e0ae2ab2046c | Email Address Redacted | Email |
| b9ce99c3-8d00-42c8-ba41-c1d1e89b495b | Email Address Redacted | Email |
| b9cecf85-12b3-4dfd-a706-02b5805a0be3 | Email Address Redacted | Email |
| b9ced5e4-8057-48f7-96e1-7f82fac1e226 | Email Address Redacted | Email |
| b9cf9241-7b80-44c3-a731-df3ff3685013 | Email Address Redacted | Email |
| b9cfd72a-1c39-49b5-a58a-9294c58bb4f6 | Email Address Redacted | Email |
| b9cfe1bb-b6b5-461c-a6d1-cd3da78ac3aa | Email Address Redacted | Email |
| b9d0150a-6066-4173-be1e-c34e24754c54 | Email Address Redacted | Email |
| b9d07e8b-2e7b-4474-89f2-cad400027e1b | Email Address Redacted | Email |
| b9d0abee-661d-4b59-a32c-a8f3daca795d | Email Address Redacted | Email |
| b9d0e8d6-5165-42c3-91ae-eb4ebb2e5dc1 | Email Address Redacted | Email |
| b9d16db6-7c49-4b21-bb59-bde390da7bcf | Email Address Redacted | Email |
| b9d1a188-58e4-4622-8df4-df13f81a51fd | Email Address Redacted | Email |
| b9d372bb-3aef-4ca6-8c53-4dc10922d851 | Email Address Redacted | Email |
| b9d392c9-0f60-47a7-9a58-0a9221c8fd8c | Email Address Redacted | Email |
| b9d3c792-b875-4d5b-a8c7-7b9028049573 | Email Address Redacted | Email |
| b9d40f90-9812-4736-9829-2c7763dda78a | Email Address Redacted | Email |
| b9d48efb-7fb3-4ba9-9bb6-88e44ac2db9f | Email Address Redacted | Email |
| b9d529bd-3934-44c4-9d9a-911bd8b71ae8 | Email Address Redacted | Email |
| b9d53a57-7a93-4d49-b6b0-0a8560ca58fd | Email Address Redacted | Email |
| b9d55a4a-ba67-4a8d-8849-806d1efc112c | Email Address Redacted | Email |
| b9d58ef3-bb5b-4f7a-8080-beec449df4a6 | Email Address Redacted | Email |
| b9d6a21e-6987-4ff9-9601-b8a1ed8a5365 | Email Address Redacted | Email |
| b9d6c047-9887-451e-b941-fb943eef06f7 | Email Address Redacted | Email |
| b9d6da80-382c-4d57-a57f-c4f7c309b375 | Email Address Redacted | Email |
| b9d8115b-fcd0-4afa-b1d9-8c7a51149174 | Email Address Redacted | Email |
| b9d82460-8452-4f78-9532-a6006ff4294a | Email Address Redacted | Email |
| b9d8647e-af4d-4253-a1d6-795400090428 | Email Address Redacted | Email |
| b9d8b237-f3a0-4fb0-8bf1-a14e4f81935d | Email Address Redacted | Email |
| b9d8db37-004e-4a2a-9f1f-bbb086964cfe | Email Address Redacted | Email |
| b9d8f042-0644-4462-9f77-9d1f62ea37b5 | Email Address Redacted | Email |
| b9d90328-4ae7-43ab-adf4-c043fecf6827 | Email Address Redacted | Email |
| b9d991ae-2e80-4ba4-b429-c890beb98fdb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| b9dadb70-ac73-4776-9c86-5b30959f4285 | Email Address Redacted | Email |
| b9db48eb-dc59-418c-a989-60ab245ee30f | Email Address Redacted | Email |
| b9db9880-4b34-45e0-bde0-6a755297148d | Email Address Redacted | Email |
| b9dc27be-0546-4ff7-97c6-1bf1e67c0c94 | Email Address Redacted | Email |
| b9dc3f33-5ec9-496c-b122-9511708908f3f | Email Address Redacted | Email |
| b9dc9001-5f5f-4613-9182-8828cec5b07e | Email Address Redacted | Email |
| b9dd736f-9ed5-41fa-9a38-9f8aeb768755 | Email Address Redacted | Email |
| b9dda239-4eba-4769-b384-f4f524f449ec | Email Address Redacted | Email |
| b9ddb9a1-72d0-4212-a94c-fd1cf21765c1 | Email Address Redacted | Email |
| b9de9cbf-4ce0-4937-8f9b-4e70171cfd46 | Email Address Redacted | Email |
| b9df0c81-af77-4318-b37a-50d8b3e710d1 | Email Address Redacted | Email |
| b9df2519-26aa-40e7-b7bb-1208848f0cc4 | Email Address Redacted | Email |
| b9e01254-1153-4b25-a189-28ede2bc2418 | Email Address Redacted | Email |
| b9e053a3-c5fb-4499-9239-00468f510d69 | Email Address Redacted | Email |
| b9e07497-763c-471c-b88b-f621182e8885 | Email Address Redacted | Email |
| b9e11fa2-8654-4fcd-8ba0-773355598dab | Email Address Redacted | Email |
| b9e1c328-b34e-46ea-b018-87dc5bdbc515 | Email Address Redacted | Email |
| b9e1dfb5-cfc6-448a-ae85-cd53015b2e45 | Email Address Redacted | Email |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | Email Address Redacted | Email |
| b9e2fffb-d517-4a5f-9d31-f81dea5ef6e5 | Email Address Redacted | Email |
| b9e472c4-a2b5-4c46-8464-5ee9b30733fc | Email Address Redacted | Email |
| b9e4a8cf-7790-4c96-8647-585e7959bb45 | Email Address Redacted | Email |
| b9e4c579-5246-4079-bdb6-8511d5b3e603 | Email Address Redacted | Email |
| b9e50e81-1f43-443e-9c1c-783896ca5bab | Email Address Redacted | Email |
| b9e5a102-657e-4225-89d2-a129196d0696 | Email Address Redacted | Email |
| b9e5db9d-595d-4de2-bc82-97bee81a775f | Email Address Redacted | Email |
| b9e742d1-ae16-45a4-80df-457d168a68fe | Email Address Redacted | Email |
| b9e759bd-f5e2-4f09-aa9b-3e08283ff164 | Email Address Redacted | Email |
| b9e89ef4-7bd5-4b81-8b49-19c39de77e8b | Email Address Redacted | Email |
| b9e8ac02-bd28-47fa-b38a-97b5084d98bd | Email Address Redacted | Email |
| b9e8c43a-5efe-407d-80a7-8c99a2fca2e2 | Email Address Redacted | Email |
| b9e8e80c-eb30-4904-a0f1-d6a180790f4e | Email Address Redacted | Email |
| b9e91fca-64fc-448c-9dd0-24dec8bfd281 | Email Address Redacted | Email |
| b9e96b4e-06c5-45b5-963c-f842171dc22b | Email Address Redacted | Email |
| b9e9a201-e634-4e53-8166-52d03ff6918c | Email Address Redacted | Email |
| b9e9ae50-c100-42ff-aa99-71e5527e3fed | Email Address Redacted | Email |
| b9ea6e0b-d77c-426a-84fd-6d3505f1dc33 | Email Address Redacted | Email |
| b9eaee24-7802-468d-964e-3d8c657a3c1f | Email Address Redacted | Email |
| b9eb470c-39f9-4122-8663-df851d4ff0cc | Email Address Redacted | Email |
| b9eb514d-006f-4a01-99db-3331642e291 | Email Address Redacted | Email |
| b9eb80df-1426-4d26-be47-a809630bff75 | Email Address Redacted | Email |
| b9ebe60c-62bb-4327-a529-6823227932e8 | Email Address Redacted | Email |
| b9ec00d4-d4c2-4a45-ba9e-c81e29d6b363 | Email Address Redacted | Email |
| b9ec255c-4805-404d-aaec-8f4e66015ec6 | Email Address Redacted | Email |
| b9ed2a15-ab09-4d0e-8501-2301bfb85e85 | Email Address Redacted | Email |
| b9ed7aa3-5695-483f-93ba-0bfcef0c3659 | Email Address Redacted | Email |
| b9ee08d7-9368-400b-a80c-fbd391141432 | Email Address Redacted | Email |
| b9ee48c0-7ed2-4011-990f-c7cf8213986b | Email Address Redacted | Email |
| b9eea53d-8a05-4f46-ac4b-f7f7142d4ffc | Email Address Redacted | Email |
| b9eeaaed-1d61-4219-bd84-7fae3655afb4 | Email Address Redacted | Email |
| b9ef2331-40544-4b20-ba0c-b49ec06bcf2e | Email Address Redacted | Email |
| b9ef4657-bd23-44f8-889d-bc6e182e8620 | Email Address Redacted | Email |
| b9e9776-3c70-4232-b409-d3acb489af51 | Email Address Redacted | Email |
| b9efd838-f6d2-4e67-b1ae-f107746d2a6a | Email Address Redacted | Email |
| b9f09e17-523d-4312-8679-edea290f8441 | Email Address Redacted | Email |
| b9f1500e-8a2d-4024-8b60-0783d704b3cf | Email Address Redacted | Email |
| b9f22b16-d4e7-466f-8bd5-456723afe634 | Email Address Redacted | Email |
| b9f2517f-20c2-4f41-a761-55cd4274bc68 | Email Address Redacted | Email |
| b9f26683-97b9-4a9b-9c3e-3b8056171451 | Email Address Redacted | Email |
| b9f2961e-c259-4132-8282-1b636f8802a5 | Email Address Redacted | Email |
| b9f29a90-23af-446c-b23a-be552dd9cb3c | Email Address Redacted | Email |
| b9f29b6c-ef85-4398-b74e-0f469bfe6982 | Email Address Redacted | Email |
| b9f39470-3d8f-4c7f-bd3d-764bdc41382e | Email Address Redacted | Email |
| b9f3d78b-5b13-48ca-a663-8cf30b409a7e | Email Address Redacted | Email |
| b9f4d9e4-75ac-491d-99c7-4b3a04e1a2f6 | Email Address Redacted | Email |
| b9f5a658-5291-4e6a-9933-dca876c7534e | Email Address Redacted | Email |
| b9f5b319-5690-4ded-940b-dd7462229eca | Email Address Redacted | Email |
| b9f737a4-ba07-4238-a01d-5d45db3fcdc3 | Email Address Redacted | Email |
| b9f74c29-793c-4874-8d9e-b4579faf4b61 | Email Address Redacted | Email |
| b9f776d1-9ef0-487a-83eb-911e0c217fb6 | Email Address Redacted | Email |
| b9f7a0e5-6094-4a82-b870-0c6cc6d9605d | Email Address Redacted | Email |
| b9f80450-b42d-41d6-93fe-09c8c7ff4083 | Email Address Redacted | Email |
| b9f831c8-7db8-4a20-a489-57115bd834a8 | Email Address Redacted | Email |
| b9f98d58-0a70-4471-a9da-757bf62912b2 | Email Address Redacted | Email |
| b9fa0bb4-dc5e-4775-aa97-d195a67f4828 | Email Address Redacted | Email |
| b9fb017e-1e56-4e7b-871f-a3286117657c | Email Address Redacted | Email |
| b9fb6aa9-d011-4595-b975-746cbf949f9f | Email Address Redacted | Email |
| b9fb6e6a-213d-4661-8d0b-dd869d18a9c8 | Email Address Redacted | Email |
| b9fbbfe1-1145-495b-88ba-2af1f1808f4d | Email Address Redacted | Email |
| b9fbf58d-78a9-468a-b138-4204d2e25573 | Email Address Redacted | Email |
| b9fc3dcb-39fa-4451-9044-69882b329698 | Email Address Redacted | Email |
| b9fcca7e-4d82-45c1-bb2f-1151078bf520 | Email Address Redacted | Email |
| b9fd0be0-509d-4bbb-8a43-2f8f16bc5111 | Email Address Redacted | Email |
| b9fd9d87-5b01-490c-9c30-667ac095c93d | Email Address Redacted | Email |
| b9f2b50-9ea4-4876-b494-72a07b8b6b56 | Email Address Redacted | Email |
| b9ff8197-a789-4aad-9bc2-2b2cbd9730f1 | Email Address Redacted | Email |
| b9ffe148-ca60-4f1b-9351-38cb23c97bc9 | Email Address Redacted | Email |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | Email Address Redacted | Email |
| ba0205a3-3dcc-411e-ac69-4f99f32765e7 | Email Address Redacted | Email |
| ba027877-62cf-4ef3-a0bf-73a259aeff6a | Email Address Redacted | Email |
| ba0294a8-2a8b-49cd-ac33-e0aebb7bbd8f | Email Address Redacted | Email |
| ba02f363-04ca-4c92-8c11-59259be94fc7 | Email Address Redacted | Email |
| ba0317d4-418a-4820-839f-ad95bc1a5540 | Email Address Redacted | Email |
| ba032b14-1b9a-4336-90ea-2ed81f613b77 | Email Address Redacted | Email |
| ba04e71a-726d-4e75-a2ba-4b0daaac9161 | Email Address Redacted | Email |
| ba064eb6-e598-486e-964f-ad27acf0606d | Email Address Redacted | Email |
| ba06740d-02cf-4bfb-aeb5-d1be2cf1178c | Email Address Redacted | Email |
| ba068cd1-427b-45c1-b4b5-0a6e70a31156 | Email Address Redacted | Email |
| ba06d74c-468e-4412-89f5-0aa4213a2ea5 | Email Address Redacted | Email |
| ba0763b1-ded6-46cd-a7d9-2a165b33c221 | Email Address Redacted | Email |
| ba07d723-6d6f-4136-9ef5-4b57efb56ad3 | Email Address Redacted | Email |
| ba07dc16-ec84-4b91-acd4-7b1a93428ff7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ba07ed39-b789-4268-a5c0-5b8a3ad6f25e | Email Address Redacted | Email |
| ba08888a-2a6e-487e-bcfd-9c41c1d14ece | Email Address Redacted | Email |
| ba08eae5-dc7a-4907-a830-9feb6c40d2e6 | Email Address Redacted | Email |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | Email Address Redacted | Email |
| ba09b2fe-2346-43bb-9a74-587739da3602 | Email Address Redacted | Email |
| ba0a33ec-e6db-4658-bbec-82584ad6de80 | Email Address Redacted | Email |
| ba0acf34-45bb-4b8b-8d63-b09dc7dbfd16 | Email Address Redacted | Email |
| ba0b6916-efc0-4d01-b0c0-5df9c2187bfc | Email Address Redacted | Email |
| ba0b6d43-aa6b-42ef-a051-bf2067acad04 | Email Address Redacted | Email |
| ba0b7389-c032-449f-81cd-3bcf91483c18 | Email Address Redacted | Email |
| ba0b7a2a-2ed2-452d-8896-be3a511c4c02 | Email Address Redacted | Email |
| ba0bb807-612b-4598-b35d-888da54d3e9b | Email Address Redacted | Email |
| ba0c07a7-b862-4653-a824-a7aa106f1f81 | Email Address Redacted | Email |
| ba0cd6f2-abc5-4629-b9c3-8962b7583d6e | Email Address Redacted | Email |
| ba0cf429-c5ec-417b-b9ba-ee3143c16a09 | Email Address Redacted | Email |
| ba0d23e9-f5d1-463b-b4b2-9fdbdb4e52ac | Email Address Redacted | Email |
| ba0d474c-5ea3-410a-abc4-a11ebbf04231 | Email Address Redacted | Email |
| ba0dd7a9-8199-4ce8-b8ca-9f6c819b9915 | Email Address Redacted | Email |
| ba0e117d-5dfb-41d9-9d28-329a341f84ef | Email Address Redacted | Email |
| ba0f00f5-a6c4-48ef-bbff-c3d063d6d270 | Email Address Redacted | Email |
| ba0f0821-688c-417b-a7fd-78c6822b985d | Email Address Redacted | Email |
| ba0f8b28-337d-4008-8c00-4262ea297c1e | Email Address Redacted | Email |
| ba0fe4e6-4db0-4009-9241-1a35dcdd7d74 | Email Address Redacted | Email |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | Email Address Redacted | Email |
| ba10600f-52f2-404d-aa73-2d52408c6e4a | Email Address Redacted | Email |
| ba1088a2-1b1c-4b75-a11b-0a31cbcdd011 | Email Address Redacted | Email |
| ba10e606-b30e-43e8-9487-3c600ea982bf | Email Address Redacted | Email |
| ba1106e8-8f25-4697-a4c7-a65c3b1c3fe3 | Email Address Redacted | Email |
| ba1170ca-4515-40e9-a0a3-1ba9271b80af | Email Address Redacted | Email |
| ba11df9a-30e8-4790-b904-ed7b5582070f | Email Address Redacted | Email |
| ba1249c3-8c88-47e3-9256-78835e018b44 | Email Address Redacted | Email |
| ba12622c-1862-4cd3-b24f-8c882e914826 | Email Address Redacted | Email |
| ba126b93-a1ab-4e10-bddf-b527aa97bf36 | Email Address Redacted | Email |
| ba13dd80-ad80-4a8b-b19b-5bdf36360c01 | Email Address Redacted | Email |
| ba14db9c-3400-4eca-8161-f9bbfad2b26f | Email Address Redacted | Email |
| ba152859-9242-4a31-a487-56398b48c6bd | Email Address Redacted | Email |
| ba153bb9-ad42-43d7-816d-42805a113121 | Email Address Redacted | Email |
| ba155f32-4382-4728-9c5a-a3fe4f8e9972 | Email Address Redacted | Email |
| ba166f38-bde1-4f29-8de6-79cea21c50b0 | Email Address Redacted | Email |
| ba167db6-32ba-496b-b7ee-a784ad0194ec | Email Address Redacted | Email |
| ba175a82-e798-45f4-b800-db7abcf31947 | Email Address Redacted | Email |
| ba17812d-ff64-42e5-af9c-992029d6dbbb | Email Address Redacted | Email |
| ba1863ca-daed-4077-8761-1c3ccf6f00c7 | Email Address Redacted | Email |
| ba18e49c-9979-45d1-923c-b2cced175803 | Email Address Redacted | Email |
| ba192de4-c33e-4814-982c-a40b324c895b | Email Address Redacted | Email |
| ba19c9b2-6596-4c9e-ae93-43e2aef24b3e | Email Address Redacted | Email |
| ba1a026e-1d42-4a8e-abeb-791ad43c84ec | Email Address Redacted | Email |
| ba1a0384-ea71-4829-b7b6-3d5e3fbbc141 | Email Address Redacted | Email |
| ba1a046b-03e8-482a-ba57-20e78dc656df | Email Address Redacted | Email |
| ba1a1dc6-047c-4e35-a016-ce873b029699 | Email Address Redacted | Email |
| ba1add39-52fd-4ff4-a737-b199afeabe74 | Email Address Redacted | Email |
| ba1bc34e-6d80-4500-b22d-a9e7bd1af8c4 | Email Address Redacted | Email |
| ba1c2d1f-9238-4b13-bd32-636da37816c6 | Email Address Redacted | Email |
| ba1c825d-fa19-4478-86d5-ec0d57dc2b33 | Email Address Redacted | Email |
| ba1c835f-77d8-473f-bd1f-ccbbe6216685 | Email Address Redacted | Email |
| ba1dc149-d8f8-4d14-86c0-82467992439a | Email Address Redacted | Email |
| ba1decbd-e182-4857-8aea-056926b9791d | Email Address Redacted | Email |
| ba1e20b8-a5a4-417f-94b7-4557b15b8e42 | Email Address Redacted | Email |
| ba1e6f09-d55d-4892-a24e-99ff96a506fe | Email Address Redacted | Email |
| ba206021-1f7a-4647-885d-3896b7c0df9e | Email Address Redacted | Email |
| ba2065b8-6543-4d89-b261-5bc9278b45f0 | Email Address Redacted | Email |
| ba2075ef-5479-42de-901e-c9a0ef05865a | Email Address Redacted | Email |
| ba20b813-130a-4878-8c3c-2f4407d0a9b1 | Email Address Redacted | Email |
| ba218c16-878c-4781-ab22-627aba1ab4bb | Email Address Redacted | Email |
| ba219b76-9294-458a-a6de-8ff913b87ecd | Email Address Redacted | Email |
| ba226cb0-0354-4772-9e98-c8faa72dd252 | Email Address Redacted | Email |
| ba22a412-1264-4392-be1f-ce706ce05531 | Email Address Redacted | Email |
| ba23cb03-7fb8-4bd5-97d4-99d8eda584d4 | Email Address Redacted | Email |
| ba23e786-ab51-4b45-af88-98db4e19c9be | Email Address Redacted | Email |
| ba245aaf-3121-44bc-ba49-a373ed024a19 | Email Address Redacted | Email |
| ba2469b6-7f7d-4e85-9e32-5d320a8bc5ea | Email Address Redacted | Email |
| ba24eda3-31e8-4262-a4e8-b591116aab43 | Email Address Redacted | Email |
| ba267ee8-60b8-447c-8644-272f7bf37645 | Email Address Redacted | Email |
| ba26e163-f687-4a14-b4e8-40f698521fe6 | Email Address Redacted | Email |
| ba27334a-671f-480d-98ca-9f0328ec07dc | Email Address Redacted | Email |
| ba2781b9-6308-4c1e-8ba3-8f7cc7470a72 | Email Address Redacted | Email |
| ba28ec9d-f1d4-410e-8dc6-db68c72a83e5 | Email Address Redacted | Email |
| ba2911c9-c049-4898-8ca2-8c88ff2c0b6c | Email Address Redacted | Email |
| ba29e68c-c9e4-4728-a422-2134ba1d5bd0 | Email Address Redacted | Email |
| ba29ec02-0d37-402b-b988-164cf70c9bb1 | Email Address Redacted | Email |
| ba29ec2f-0c04-4811-94ee-765495eecaba | Email Address Redacted | Email |
| ba2b15c8-e090-49bb-8869-d65b599d176f | Email Address Redacted | Email |
| ba2b9716-cf18-45b0-9bdf-18aa4cc2e7fe | Email Address Redacted | Email |
| ba2bf91e-b67b-41a6-b409-ea16447c1d36 | Email Address Redacted | Email |
| ba2c258b-3a12-4257-9374-9a6c70ca8633 | Email Address Redacted | Email |
| ba2c2e3c-80c3-42d8-86e0-0aa399f87727 | Email Address Redacted | Email |
| ba2c413f-0d35-4f2e-83f6-35f50ad40559 | Email Address Redacted | Email |
| ba2cbadf-5485-4425-aa7d-21b4aa1dd193 | Email Address Redacted | Email |
| ba2d24d1-9aab-4c54-9f78-68b1c76b16b1 | Email Address Redacted | Email |
| ba2dd089-2d49-47a5-97cd-b9d39054ddfe | Email Address Redacted | Email |
| ba2e5ae9-e551-45bb-8937-1c741006c49c | Email Address Redacted | Email |
| ba2f09f9-0c31-4f0d-b5b1-11fbdd3d95ae | Email Address Redacted | Email |
| ba2f0f2d-9033-429e-9526-ec9b6a2e5165 | Email Address Redacted | Email |
| ba2fb37a-dcff-4d00-ae6f-038ed0083a08 | Email Address Redacted | Email |
| ba30ac0a-ea7e-4cec-8622-b039178673ca | Email Address Redacted | Email |
| ba31c273-a9b6-4a16-8310-14b5e4806d4a | Email Address Redacted | Email |
| ba31fa91-4645-4420-b89b-08fc1cc527d5 | Email Address Redacted | Email |
| ba324aba-b687-46c8-9cf3-96dff8497f6a | Email Address Redacted | Email |
| ba328cda-9efe-46ce-95e7-3ac69ae8ea0c | Email Address Redacted | Email |
| ba32a412-2565-43be-9793-a083a5234305 | Email Address Redacted | Email |
| ba331002-44b6-4312-8724-d83dfef4cd73 | Email Address Redacted | Email |
| ba33bcf0-b375-4ac6-a1d8-24ec5fea4485 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ba33ee6c-c6e0-4d94-bf1e-1c95aa0342b7 | Email Address Redacted | Email |
| ba33efb7-781e-4164-9f41-bec1ebed4bb5 | Email Address Redacted | Email |
| ba346e31-5f84-4280-8430-1cfeb8af1c8b | Email Address Redacted | Email |
| ba4bf79-7915-4b0f-93da-b5575627a90a | Email Address Redacted | Email |
| ba352f8d-c433-4085-8562-2d147db86be7 | Email Address Redacted | Email |
| ba35404c-94db-4798-8148-916b0330d12f | Email Address Redacted | Email |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | Email Address Redacted | Email |
| ba3578db-0e27-44e2-b3e3-9e09e71d2f5d | Email Address Redacted | Email |
| ba359bf1-1ad1-4c20-8214-c3e3e0be4b1b | Email Address Redacted | Email |
| ba365f1e-46a3-45ac-944a-4013ca8021cf | Email Address Redacted | Email |
| ba3661c5-36a4-415f-8d19-f17bee9aa91d | Email Address Redacted | Email |
| ba36a333-783d-4e9c-bbc2-7476cbd5b9af | Email Address Redacted | Email |
| ba3787f7-6923-45ba-95b4-43da6bfaa13a | Email Address Redacted | Email |
| ba381c93-d39b-45dd-98b0-61fea3eed5ae | Email Address Redacted | Email |
| ba383a06-7e43-4021-b67c-b6ad3631724e | Email Address Redacted | Email |
| ba384aa5-8a6d-4861-b891-3ce89dfb8aed | Email Address Redacted | Email |
| ba384da2-3588-4a02-85bc-90d1a0b971b8 | Email Address Redacted | Email |
| ba3853ee-aefb-4d4c-b320-4035ad88aa23 | Email Address Redacted | Email |
| ba38f8c5-fd5d-4ab0-b112-848bcc2bcf6b | Email Address Redacted | Email |
| ba39f1d7-17bd-454b-b18c-68cd873b20ff | Email Address Redacted | Email |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7c | Email Address Redacted | Email |
| ba3aaf1d-84a1-4ac1-989b-8e99cb34217a | Email Address Redacted | Email |
| ba3b0665-b478-4a31-8a9d-4a1abe3814b9 | Email Address Redacted | Email |
| ba3b070b-f294-4a61-b792-f453bef8d7d8 | Email Address Redacted | Email |
| ba3b1a0e-3630-4b35-b185-8eea2a534c9a | Email Address Redacted | Email |
| ba3b21d3-39ec-44e4-9907-f4c9243ed836 | Email Address Redacted | Email |
| ba3ca818-45a7-4170-8f4f-9d85f475d4f0 | Email Address Redacted | Email |
| ba3d0f68-90cd-425a-add6-e44a166da68c | Email Address Redacted | Email |
| ba3f1388-3f0d-4e58-a0ee-1f003a2599fd | Email Address Redacted | Email |
| ba3f8fea-42ae-4b4c-94c7-b099c603b322 | Email Address Redacted | Email |
| ba401920-74f4-4a9c-937c-818cd8c10107 | Email Address Redacted | Email |
| ba41006e-cc53-4f09-abf0-b6fd3891ce7a | Email Address Redacted | Email |
| ba4133a4-b494-4e8e-8ce4-6e96928d92e8 | Email Address Redacted | Email |
| ba420067-c604-42c3-9da3-05148de12719 | Email Address Redacted | Email |
| ba420fd4-6e5c-4d55-a57b-c62b1f44b3f1 | Email Address Redacted | Email |
| ba427b8a-522d-411e-81a5-62b5e68d763e | Email Address Redacted | Email |
| ba42851a-cc06-41cd-a9b1-e4eada5f707e | Email Address Redacted | Email |
| ba42897a-cb89-4c66-90c4-bdbfd7c5b159 | Email Address Redacted | Email |
| ba42b17b-c2a4-4860-98af-9c6ecec0c071 | Email Address Redacted | Email |
| ba43de54-88f0-480c-b57f-e6edb9b40fcf | Email Address Redacted | Email |
| ba455fc3-1050-4208-8345-fad35d96dda2 | Email Address Redacted | Email |
| ba4560d3-c668-4428-ba9b-74537dcd5291 | Email Address Redacted | Email |
| ba45638e-7494-41aa-b5c5-1e9cc100c2f0 | Email Address Redacted | Email |
| ba45b266-58ce-4a61-b8f7-e8201bd49039 | Email Address Redacted | Email |
| ba465b99-82b8-4b2a-a394-150c3f195c27 | Email Address Redacted | Email |
| ba46e608-6754-4fdf-bc71-27a00ff4b5dd | Email Address Redacted | Email |
| ba477b18-0559-42f7-b808-f1534a877560 | Email Address Redacted | Email |
| ba48bc3e-05d0-4b0d-9fb8-6435dc4f2186 | Email Address Redacted | Email |
| ba48dc45-fa9f-4a07-8ba4-ad48b4cf2bfc | Email Address Redacted | Email |
| ba4a24fe-f2f6-4767-9b78-7878c258619 | Email Address Redacted | Email |
| ba4b12a4-cb04-4673-ab23-ce6accae0ab0 | Email Address Redacted | Email |
| ba4bdaaf-2c38-42d0-97aa-c68bd4099267 | Email Address Redacted | Email |
| ba4bebdb-027c-4d73-b3e1-9f924eaffe71 | Email Address Redacted | Email |
| ba4c22c2-c4f6-4b63-b6c5-4b366acc6473 | Email Address Redacted | Email |
| ba4c473f-43cb-4516-ad9c-115b9a479053 | Email Address Redacted | Email |
| ba4d489d-d7d1-4aea-9fc3-27dc54ac0dee | Email Address Redacted | Email |
| ba4d5f43-cd22-4542-9b32-d5985d75cb75 | Email Address Redacted | Email |
| ba4f98e7-6de8-418c-bff8-4faea55b674c | Email Address Redacted | Email |
| ba50e1ad-df09-44ad-a856-41b05de429c5 | Email Address Redacted | Email |
| ba510d4e-9120-409d-995a-0d6553c64fd6 | Email Address Redacted | Email |
| ba514e6d-ab32-4b77-9574-96fb374eac67 | Email Address Redacted | Email |
| ba51f8a1-1a25-483c-aba4-d56fc4402499 | Email Address Redacted | Email |
| ba5298bb-424e-42d1-86e9-9f7096a77a91 | Email Address Redacted | Email |
| ba52abe9-593a-4282-b7b0-121bc5a2ead9 | Email Address Redacted | Email |
| ba53565f-d68c-479f-9043-4afa0b030ce0 | Email Address Redacted | Email |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | Email Address Redacted | Email |
| ba53a223-0450-4408-91bf-1410c53763e9 | Email Address Redacted | Email |
| ba53ba86-9a3f-44e7-b334-0871d1e99090 | Email Address Redacted | Email |
| ba5442fa-d104-4dba-93d9-de4d768fddb8 | Email Address Redacted | Email |
| ba549f9b-c3f2-4add-8eb7-96beeb59833d | Email Address Redacted | Email |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | Email Address Redacted | Email |
| ba5578b0-fa79-4f37-84a8-89b9969e5387 | Email Address Redacted | Email |
| ba55ddba-41d0-4dc8-ac13-e75fa09c498f | Email Address Redacted | Email |
| ba569b59-deab-46b6-a3c8-8aa6cff66f79 | Email Address Redacted | Email |
| ba56ebf2-8676-444f-82e4-ba1417e3aca6 | Email Address Redacted | Email |
| ba57a336-71cf-48c4-bccc-0a34b9106d16 | Email Address Redacted | Email |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | Email Address Redacted | Email |
| ba5992bd-5313-4c30-aa80-fe74f065d9fe | Email Address Redacted | Email |
| ba59ce5d-ba77-4001-951a-f5e37c07247e | Email Address Redacted | Email |
| ba5a018c-b795-45f7-ab4e-b84afad67f74 | Email Address Redacted | Email |
| ba5ae2ee-3531-4662-9857-d3eb223fa161 | Email Address Redacted | Email |
| ba5bd213-3fda-45c4-80b0-818c04968262 | Email Address Redacted | Email |
| ba5be60d-c0ab-49d7-bfdb-c5fdbebbd36b | Email Address Redacted | Email |
| ba5c2e50-e4d3-4cba-b454-31fab111717c | Email Address Redacted | Email |
| ba5ce429-3483-48b7-8562-1c497f11b3e3 | Email Address Redacted | Email |
| ba5cf180-2f2f-4889-83af-f88ce91b43ec | Email Address Redacted | Email |
| ba5d0fdc-383a-470a-8e62-0f039e54a1d1 | Email Address Redacted | Email |
| ba5d6c93-6c88-4b72-aacb-1f099fa89549 | Email Address Redacted | Email |
| ba5e1271-baee-418e-9058-46ffa4bc25ce | Email Address Redacted | Email |
| ba5edd9d-edd0-4e4a-84f3-ae1d6ff5533b | Email Address Redacted | Email |
| ba5eeccf-6236-40bb-b590-cf93a6f8d9c2 | Email Address Redacted | Email |
| ba5f4b2b-b337-4789-bed0-c31ff6ee328a | Email Address Redacted | Email |
| ba5f4d1e-5446-4987-bd4b-91c918837881 | Email Address Redacted | Email |
| ba5f4e06-57ae-4371-afb8-69818ea5b58e | Email Address Redacted | Email |
| ba5f5c33-5dec-45a0-bf14-f62075d94b9a | Email Address Redacted | Email |
| ba60c0f5-005e-4d3a-a498-37f244f0e0fc | Email Address Redacted | Email |
| ba60c683-2f48-4008-a122-d2c33cd8c1c5 | Email Address Redacted | Email |
| ba61c8be-e227-4ce8-ba6a-5f5dc9f34037 | Email Address Redacted | Email |
| ba621aa2-95d7-42f4-a69c-71752ef38c08 | Email Address Redacted | Email |
| ba62cfe5-b7f2-4e0f-86c9-c1128a7e25bd | Email Address Redacted | Email |
| ba62d278-020a-4bc4-ae48-93e58406d08c | Email Address Redacted | Email |
| ba62de24-1a39-489a-8024-3f7f8f785521 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ba63286a-06ae-45b7-b923-701b2e10a6ea | Email Address Redacted | Email |
| ba632cdb-cc16-4f05-90a5-dea8fa52fbf8 | Email Address Redacted | Email |
| ba634979-5fc8-412e-89fd-76861b775837 | Email Address Redacted | Email |
| ba64f076-a898-48ac-93b7-49868a294181 | Email Address Redacted | Email |
| ba64fe8a-fa5d-4286-80cc-a2c9bf571a80 | Email Address Redacted | Email |
| ba655b7e-5584-436c-8f77-43b524c31395 | Email Address Redacted | Email |
| ba666009-4029-4bdb-954b-a05175e75f2d | Email Address Redacted | Email |
| ba66753a-3aa3-4275-bca1-613cdfcd907c | Email Address Redacted | Email |
| ba66d52b-287d-42e1-82ca-3bddef92c530 | Email Address Redacted | Email |
| ba66f3c4-f546-451e-9feb-bbc1fa0d01d4 | Email Address Redacted | Email |
| ba682e22-d8d6-4492-9bd0-ee519af0eff6 | Email Address Redacted | Email |
| ba6896a-6c98-4722-8cf0-f20b9fd149df | Email Address Redacted | Email |
| ba6a4281-53d3-4be8-9e90-dae645059ab6 | Email Address Redacted | Email |
| ba6aa422-a84d-45a4-937d-1ac059e94efe | Email Address Redacted | Email |
| ba6d230f-2a51-470f-b2fc-255335dbdb0f | Email Address Redacted | Email |
| ba6ebae4-d82a-4866-9ebc-fa06e0ab748c | Email Address Redacted | Email |
| ba70c848-5b6f-4027-b34b-4058073a4160 | Email Address Redacted | Email |
| ba715961-97e0-433b-9f36-d05fb0799a18 | Email Address Redacted | Email |
| ba724329-7d61-4f29-a4c0-ccf9f2182e98 | Email Address Redacted | Email |
| ba7264fa-0fc0-4bc6-92f2-bb1fa609b3c3 | Email Address Redacted | Email |
| ba72fde0-ebab-4482-9987-c624e0b7cf92 | Email Address Redacted | Email |
| ba73987f-61a9-4daf-8776-f2387572844d1 | Email Address Redacted | Email |
| ba745546-c4f9-4bf3-b87d-ddb24bc9fd79 | Email Address Redacted | Email |
| ba75014f-803a-4635-9c5b-6aa9c88c201f | Email Address Redacted | Email |
| ba752b5b-14cb-4472-8e19-dc1039ffdfa5 | Email Address Redacted | Email |
| ba75d031-b06a-4eb4-8108-7be9fead7b8b | Email Address Redacted | Email |
| ba76fa45-61de-4b44-908a-5dd5a003cac2 | Email Address Redacted | Email |
| ba77c581-c470-4b4b-b504-68453f511601 | Email Address Redacted | Email |
| ba7819ce-15b9-4dfe-88d8-4582b9cdd633 | Email Address Redacted | Email |
| ba78b726-93f9-4920-a763-1acce2eabaf3 | Email Address Redacted | Email |
| ba798f8b-9c78-405c-941b-62adb2ab3c8d | Email Address Redacted | Email |
| ba79dd7f-d87f-464e-942e-3f9e5cebccfd | Email Address Redacted | Email |
| ba7a62f7-5e0f-44f9-a9d1-204f65baa060 | Email Address Redacted | Email |
| ba7c2c23-4954-4891-8981-b66fcef3fe1b | Email Address Redacted | Email |
| ba7c3740-ffa2-4b0d-b645-ae6b68029739 | Email Address Redacted | Email |
| ba7c3b96-85c5-4751-b90e-fa69cc5dd15f | Email Address Redacted | Email |
| ba7c8a78-3c8b-4549-891d-c55dcea0d8bd | Email Address Redacted | Email |
| ba7d314e-a8e5-4075-aa09-982fae1851c3 | Email Address Redacted | Email |
| ba7d6f37-b3e8-45ff-a70c-499ce2ec3b3f | Email Address Redacted | Email |
| ba7db5ab-673d-458e-8e21-f1b9103c96ae | Email Address Redacted | Email |
| ba7db8dc-e241-4efa-b899-14ebc32bfefc | Email Address Redacted | Email |
| ba7e995a-4a87-4207-a22f-61dcb6094a23 | Email Address Redacted | Email |
| ba7eca79-22fa-4088-b3c2-11666be7a4f4 | Email Address Redacted | Email |
| ba7ef116-c267-4293-8ec4-2949a4d900ef | Email Address Redacted | Email |
| ba809119-7cc3-4fc0-a03e-9c1f38222720 | Email Address Redacted | Email |
| ba80e26b-9494-4661-b460-67f78a3b354d | Email Address Redacted | Email |
| ba80f1b1-0210-4398-aed2-50625b3bd9b9 | Email Address Redacted | Email |
| ba812778-5d6a-4514-9698-5a5b05a93506 | Email Address Redacted | Email |
| ba81ccee-cca2-4429-bc19-1066dfbdb142 | Email Address Redacted | Email |
| ba823445-982f-413b-b48c-b77319d443d1 | Email Address Redacted | Email |
| ba84590b-205b-41d6-9fec-95615e00be0a | Email Address Redacted | Email |
| ba84b646-1b9f-4556-b593-42ca28f5edb4 | Email Address Redacted | Email |
| ba84fc27-ef38-48e3-961e-19d64d75237a | Email Address Redacted | Email |
| ba852f8f-73fc-4c74-9bba-d1843a939bb8 | Email Address Redacted | Email |
| ba85765d-a736-4209-abbe-202f2f7ab723 | Email Address Redacted | Email |
| ba857bcc-fd38-4f00-8ea1-ceff3b743fb | Email Address Redacted | Email |
| ba858a9e-ce3d-403b-8d09-c776bd8cf2d8 | Email Address Redacted | Email |
| ba8684e1-3949-4617-b03d-8b7d42a9f577 | Email Address Redacted | Email |
| ba870aae-d752-4a0d-ac2b-985c8f188649 | Email Address Redacted | Email |
| ba873de2-08ea-4da6-b852-db694475d208 | Email Address Redacted | Email |
| ba875472-dfa5-4d98-b177-4a3b6563e80e | Email Address Redacted | Email |
| ba87b5fd-2eb6-4dcd-b5ba-e136787f7628 | Email Address Redacted | Email |
| ba887d2a-91f9-40bb-a485-5a1360c2cd7c | Email Address Redacted | Email |
| ba88fb23-7725-49a5-843c-9b112346fea4 | Email Address Redacted | Email |
| ba893fd3-3220-4dc5-a1c2-9af5bdcb8787 | Email Address Redacted | Email |
| ba898818-27c4-4b2d-be6b-587b011d387a | Email Address Redacted | Email |
| ba89ac82-c547-4b2e-9e37-e136348716e8 | Email Address Redacted | Email |
| ba89f824-3b24-407c-bcf4-5623f15e0789 | Email Address Redacted | Email |
| ba8a77df-b48f-4e88-a850-816115e4f9a9 | Email Address Redacted | Email |
| ba8aee1a-842d-440f-8a15-fb1fb154c57b | Email Address Redacted | Email |
| ba8be764-c292-4a41-8235-f2cdf63ed83e | Email Address Redacted | Email |
| ba8c8a2a-0914-492d-84fb-8202db983f36 | Email Address Redacted | Email |
| ba8ca16c-f6d2-485b-b925-55932ef291f6 | Email Address Redacted | Email |
| ba8cea38-b038-47d8-a6da-46713cc36542 | Email Address Redacted | Email |
| ba8d0b00-27c1-4f0c-894e-0a98d672ba0b | Email Address Redacted | Email |
| ba8dcda1-bfb8-4c61-94bb-cfa30df023ee | Email Address Redacted | Email |
| ba8e0af8-e766-42b1-a719-894c55ba0de4 | Email Address Redacted | Email |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Email Address Redacted | Email |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Email Address Redacted | Email |
| ba8eda76-b69a-4b86-838f-20cbf068f269 | Email Address Redacted | Email |
| ba8ee9be-18b5-4a8e-b472-9396e0ce31af | Email Address Redacted | Email |
| ba8f3b47-7ad5-44c0-9b5e-226809001405 | Email Address Redacted | Email |
| ba913d39-969b-41ae-87b1-1228700b1a0fc | Email Address Redacted | Email |
| ba91bd8c-23b5-4450-8bcc-a3c493090acd | Email Address Redacted | Email |
| ba91dea3-cabc-42b4-b96c-aaa9ea76d33e | Email Address Redacted | Email |
| ba923a7b-806f-4515-8367-04ecc41ec9a9 | Email Address Redacted | Email |
| ba92eebd-061b-4458-8580-a2d0e953fb48 | Email Address Redacted | Email |
| ba933a2d-268f-453c-abde-79e8ea426215 | Email Address Redacted | Email |
| ba93b4f4-6ca9-4289-bb57-8b09ce91e346 | Email Address Redacted | Email |
| ba93f38a-9156-4d82-9261-cb781128b11a | Email Address Redacted | Email |
| ba93ff1e-3be6-4565-afd6-71d95b9f442c | Email Address Redacted | Email |
| ba942d13-918a-4d9b-b397-c72127759f45 | Email Address Redacted | Email |
| ba94ef67-4653-4195-b8a0-a1a800329d73 | Email Address Redacted | Email |
| ba9532aa-353c-4d26-99ae-5d0b25b483b4 | Email Address Redacted | Email |
| ba960d69-767f-49eb-925e-28ad85aee5cc | Email Address Redacted | Email |
| ba962199-b864-4d77-b424-ff8a21c4bc70 | Email Address Redacted | Email |
| ba96ba5f-8f16-4861-97c2-efb7c2969c43 | Email Address Redacted | Email |
| ba96cadd-882c-44c7-8d4d-fd836e320699 | Email Address Redacted | Email |
| ba979560-e414-4efc-bfa6-d7a3625e316a | Email Address Redacted | Email |
| ba97ae4f-e062-4baf-a585-04123d4b9f7a | Email Address Redacted | Email |
| ba97bea9-b15a-4b54-ac45-65669fcbd097 | Email Address Redacted | Email |
| ba98d3ae-bca6-4008-bad3-5ff826462da8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ba98fac1-db23-4e04-a162-552485dea78b | Email Address Redacted | Email |
| ba995e25-e4b6-4b70-af3c-34f2088cc490 | Email Address Redacted | Email |
| ba99664f-4096-4846-b1df-e308b3b133ff | Email Address Redacted | Email |
| ba99c804-b115-421b-9d67-7929928f8768 | Email Address Redacted | Email |
| ba9afcd6-0616-450c-9ca6-426085be237 | Email Address Redacted | Email |
| ba9c24be-34c8-43ae-a087-3b33462d0d86 | Email Address Redacted | Email |
| ba9c632f-0610-43c3-b3ea-6f5127cbd413 | Email Address Redacted | Email |
| ba9cc805-0019-4377-bf63-070959ca9dc | Email Address Redacted | Email |
| ba9d48e6-ecb3-4fd7-bda5-828ddb06615d | Email Address Redacted | Email |
| ba9ddd0f-6107-46b9-8026-f1e435df13d2 | Email Address Redacted | Email |
| ba9f034e-df28-4d8c-8645-67594b4aa419 | Email Address Redacted | Email |
| ba9f6b78-8211-4ee5-b84e-0571aa159caa | Email Address Redacted | Email |
| baa01ce5-7660-464f-9e59-cbe9de7ce342 | Email Address Redacted | Email |
| baa08bf2-61b6-4f68-8226-3919d2e29df5 | Email Address Redacted | Email |
| baa0d473-26cf-4e18-83ef-b5cf95148be9 | Email Address Redacted | Email |
| baa13c2c-9018-420f-9324-4d9b8ac58f0f | Email Address Redacted | Email |
| baa14324-5019-4e38-ba8f-df5dae7a5290 | Email Address Redacted | Email |
| baa22ee9-fc22-4f1d-8c74-8b941c6d1bbe | Email Address Redacted | Email |
| baa292f3-b1ee-4346-92b9-90aad4df2a3a | Email Address Redacted | Email |
| baa2b583-9a3f-4bfa-a961-22245aa3ef93 | Email Address Redacted | Email |
| baa2cd2b-b052-4aaf-bce0-fcd4f2d379ea | Email Address Redacted | Email |
| baa40eb0-5942-4134-b581-50c7af2d06df | Email Address Redacted | Email |
| baa48d9b-e4f4-400c-8d8f-a7506fa4c0ab | Email Address Redacted | Email |
| baa5dfbd-c959-49c1-9db2-6fe68707c2c1 | Email Address Redacted | Email |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | Email Address Redacted | Email |
| baa663c3-9925-43a1-a57b-05ebbbdfeb10 | Email Address Redacted | Email |
| baa708bc-6283-4412-a522-d12fe57fc967 | Email Address Redacted | Email |
| baa70e66-8746-4dd1-8eaf-abbb107f0c1c | Email Address Redacted | Email |
| baa71ed3-3dcf-42d2-ad92-66330b0a8b21 | Email Address Redacted | Email |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | Email Address Redacted | Email |
| baa740c4-5872-4c39-afe7-e661fd50f58d | Email Address Redacted | Email |
| baa8aff5-c558-46fb-8f3e-452583207cc4 | Email Address Redacted | Email |
| baa8c005-fc18-42e8-b8da-35c708743728 | Email Address Redacted | Email |
| baa97cd8-c8b6-4f79-a0ec-0f3ba09ae79e | Email Address Redacted | Email |
| baaa6a0f-c5df-4f15-9b9e-472d699524d1 | Email Address Redacted | Email |
| baaadbe7-67a5-43e4-929e-c56884614d7c | Email Address Redacted | Email |
| baab14d2-1d3f-47f7-874d-d6b83c897687 | Email Address Redacted | Email |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | Email Address Redacted | Email |
| baabd606-9807-4d8f-913a-54250afa3132 | Email Address Redacted | Email |
| baac7575-19ee-4cc5-bbdd-10ce0b71ea0e | Email Address Redacted | Email |
| baad5d01-5859-4635-9a6d-f77c3a86ad24 | Email Address Redacted | Email |
| baae2449-35bb-4248-87f5-7e34f23d24e6 | Email Address Redacted | Email |
| baae3de1-c4ae-4480-b21e-397132b32a2b | Email Address Redacted | Email |
| baae7462-723f-48f1-b1b7-df71d85309da | Email Address Redacted | Email |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | Email Address Redacted | Email |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | Email Address Redacted | Email |
| bab016ec-e15b-4280-b2f8-830fd50db797 | Email Address Redacted | Email |
| bab02d86-89eb-4ea6-adf3-c1bec32bcc5a | Email Address Redacted | Email |
| bab11047-5b22-4a75-9756-b8d5092d7113 | Email Address Redacted | Email |
| bab11047-5b22-4a75-9756-b8d5092d7113 | Email Address Redacted | Email |
| bab11047-5b22-4a75-9756-b8d5092d7113 | Email Address Redacted | Email |
| bab15696-6832-4896-a132-92b8c6088b3e | Email Address Redacted | Email |
| bab15696-6832-4896-a132-92b8c6088b3e | Email Address Redacted | Email |
| bab1980e-732a-4552-8ae4-78534e5f6ab7 | Email Address Redacted | Email |
| bab1b6c2-35fa-4d0b-a659-6433983bd4b6 | Email Address Redacted | Email |
| bab35d4d-89f7-408d-9e02-bebbb4f00632 | Email Address Redacted | Email |
| bab364e1-dea1-410e-97eb-3c2f6f811bb7 | Email Address Redacted | Email |
| bab3ab79-e0eb-4101-bf16-e0ee1fff0ef6 | Email Address Redacted | Email |
| bab4013a-c7fb-4db2-95a8-eec1ebe5801e | Email Address Redacted | Email |
| bab477af-c923-40e9-8a2e-731762d50427 | Email Address Redacted | Email |
| bab63e64-5ccf-44b5-b394-47144092d80a | Email Address Redacted | Email |
| bab667fd-c83a-4b9c-b184-03971d588710 | Email Address Redacted | Email |
| bab69377-138e-49f7-b32c-200ebd7d2f8a | Email Address Redacted | Email |
| bab7061f-98f4-4867-9197-3f0ead8ac5df | Email Address Redacted | Email |
| bab88dc2-8bd9-49d9-b0a9-56ae4e2b794b | Email Address Redacted | Email |
| bab904b-147e-41c7-a087-8095b9eab7a2 | Email Address Redacted | Email |
| bab9524b-7090-4dad-bbc5-0eec5c14d0b8 | Email Address Redacted | Email |
| bab9c0fa-7de5-4bb7-b8da-e1877f6f4d86c | Email Address Redacted | Email |
| baba84e9-3238-4769-b139-1690e4dcb487 | Email Address Redacted | Email |
| baba98ba-0284-47e6-af04-daacd5e9410d | Email Address Redacted | Email |
| babace88-7072-4912-ab48-d7cfca71f3b2 | Email Address Redacted | Email |
| babaedc2-4df9-4190-a023-e2f8d9e4c358 | Email Address Redacted | Email |
| babb3b78-7efd-4c91-b564-1b6052deb095 | Email Address Redacted | Email |
| babb50e0-b379-49e6-aac7-5077f0aeda2 | Email Address Redacted | Email |
| babba6b3-09f0-4db7-88bc-2f30c15175c8 | Email Address Redacted | Email |
| babc1bec-33e2-46d4-8648-5ea8b19820c9 | Email Address Redacted | Email |
| babd580a-017c-4b3f-85d4-daa5c9f67b64 | Email Address Redacted | Email |
| babdb2bf-2076-4005-922a-a20ea854ba57 | Email Address Redacted | Email |
| babe0825-3e16-4f68-b416-2a55fc2ed59f | Email Address Redacted | Email |
| babe1c88-808b-4032-907b-ae9eeb1c634d | Email Address Redacted | Email |
| babe3504-6dbe-491d-b1b7-f61cb9b2ae71 | Email Address Redacted | Email |
| babed6b4-bfc8-46bc-8212-161d689cf858 | Email Address Redacted | Email |
| bac02529-823e-4c2a-98ed-90e2f7f26237 | Email Address Redacted | Email |
| bac08399-b877-4e4f-83ec-2530a2f63c29 | Email Address Redacted | Email |
| bac10316-74af-4f1e-a039-f6f6e632fb18 | Email Address Redacted | Email |
| bac129a8-a4f2-415b-a8ab-bfe6b0c51de0 | Email Address Redacted | Email |
| bac1aead-24af-4f54-ad7f-dd55def0983c | Email Address Redacted | Email |
| bac240bc-83a8-4bdd-9060-9050e8b68b90 | Email Address Redacted | Email |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | Email Address Redacted | Email |
| bac5b88f-5bbe-48b1-997f-d0ad6e471892 | Email Address Redacted | Email |
| bac5bd09-ff08-45c1-aa7f-d1bdd466bce8 | Email Address Redacted | Email |
| bac6adee-e301-4534-879e-d81570df90f1 | Email Address Redacted | Email |
| bac766b3-e665-4474-9510-17bd55afb201 | Email Address Redacted | Email |
| bac7ac15-c526-4de5-a7e6-028654cee682 | Email Address Redacted | Email |
| bac84642-89f0-4afe-b403-750a054c02c6 | Email Address Redacted | Email |
| bac84a7b-0df1-4add-9cce-65080819d8ec | Email Address Redacted | Email |
| bac8b0e3-9f33-449e-a61e-0c9b4c972212 | Email Address Redacted | Email |
| bac8bd3d-71da-4b01-8749-a223fbe44f41 | Email Address Redacted | Email |
| bac95264-1472-4a93-b620-8db81a99af24 | Email Address Redacted | Email |
| bac9868a-7afb-4b87-8d13-7efed9963f21 | Email Address Redacted | Email |
| baca8076-18be-4764-949a-b74b340b6383 | Email Address Redacted | Email |
| bacb1292-722c-4eb8-80b4-56bfebec65f4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bacb7881-b407-4620-ae5f-90f16da61efc | Email Address Redacted | Email |
| bacd36ed-7eda-4061-b8a8-504b2738e984 | Email Address Redacted | Email |
| bace0392-27f7-4fe0-9f5f-eae84ece8c1f | Email Address Redacted | Email |
| bace0809-04f9-462c-ab82-af5c598d6e65 | Email Address Redacted | Email |
| bace5cf0-ec53-45e2-9e78-0e4835dcb10c | Email Address Redacted | Email |
| bacec443-2493-4d1e-bc2e-d8c13de539a9 | Email Address Redacted | Email |
| baced1cc-f027-421b-8557-266c773dfcdd | Email Address Redacted | Email |
| bacf2172-e628-42b2-839c-51d4e87f0c60 | Email Address Redacted | Email |
| bacf464e-d7ff-4347-8337-999703ac5f12 | Email Address Redacted | Email |
| bad19990-45a4-415d-a503-6308da4ac970 | Email Address Redacted | Email |
| bad1b870-c822-4523-b971-3b8ae9b15cb3 | Email Address Redacted | Email |
| bad267d2-b4b6-47e1-835c-f977d52f9238 | Email Address Redacted | Email |
| bad26d6c-8d8d-45e9-833c-ca66e769a3db | Email Address Redacted | Email |
| bad38f28-48d1-45ec-9556-03727aaf70bd | Email Address Redacted | Email |
| bad3bd85-03f3-4369-a6b5-75775d91dad1 | Email Address Redacted | Email |
| bad40b3b-8e0c-4531-8c5e-cc17e3d47f74 | Email Address Redacted | Email |
| bad4bbda-3cbe-483f-b41d-8a1bffe508a6 | Email Address Redacted | Email |
| bad55997-34c4-4449-948e-395f0c64a7d2 | Email Address Redacted | Email |
| bad5f0f8-f724-4990-9228-320bc0f35598 | Email Address Redacted | Email |
| bad88393-e1c5-4a08-9e04-00ae55df494a | Email Address Redacted | Email |
| bad8afff6-925f-41ea-bf25-8046d24a1337 | Email Address Redacted | Email |
| bad92b5f-3a3c-48f1-a948-6aae6a9d1977 | Email Address Redacted | Email |
| bad98eac-e80e-4513-bac5-4acebeafe5ad | Email Address Redacted | Email |
| bada6db5-16b8-4947-85d1-95f258439122 | Email Address Redacted | Email |
| badaf52e-4837-4d33-9220-36d38128e292 | Email Address Redacted | Email |
| badafb62-c7ab-44e2-9408-686ca3352edc | Email Address Redacted | Email |
| badbad7b-23cd-4552-9a70-20bf83636b3a | Email Address Redacted | Email |
| badcc62e-e0bd-4728-92aa-ee0f0a374d8c | Email Address Redacted | Email |
| badd142b-a879-4610-9b91-d4e5e3094631 | Email Address Redacted | Email |
| badd4e84-4814-4481-a9c6-55fab70ef7ad | Email Address Redacted | Email |
| bade10f7-68dd-4fc5-8ded-b8d58e45e6a0 | Email Address Redacted | Email |
| bade8450-1fd3-4502-9753-8d336154237e | Email Address Redacted | Email |
| badecfc0-cc16-4ee3-a095-bd4af11042da | Email Address Redacted | Email |
| badee896-f174-4f6d-ae58-c77fa59fb127 | Email Address Redacted | Email |
| badf51c4-2c94-4078-90bd-c390645877ad | Email Address Redacted | Email |
| badfccac-00bb-4ed4-add6-c3b2ef990d46 | Email Address Redacted | Email |
| badfe4ce-4e93-43b5-99a8-8f0340e70a4c | Email Address Redacted | Email |
| bae0180d-134d-44c4-aded-38f04693a035 | Email Address Redacted | Email |
| bae0bd14-8b8b-4ef4-b9e0-e9c3cc75373f | Email Address Redacted | Email |
| bae206f3-2186-4ce9-8770-aed91becd54d | Email Address Redacted | Email |
| bae253b6-e8df-4c15-a56e-d6c2eb86ab20 | Email Address Redacted | Email |
| bae2567c-31fc-4dff-b62c-87d65da27305 | Email Address Redacted | Email |
| bae2acf3-b825-4915-8cfd-69da6e4fb38a | Email Address Redacted | Email |
| bae3cd80-fefe-45f3-aa51-650004a75387 | Email Address Redacted | Email |
| bae3fde1-fdcc-402f-8842-20a46b101efc | Email Address Redacted | Email |
| bae46bde-7289-4a3b-a1d1-66ce8beaef72 | Email Address Redacted | Email |
| bae4fc2b-700b-4a89-bf50-df1e9246bbc2 | Email Address Redacted | Email |
| bae59f2-35ad-4c6c-b9b5-172f9340dbe0 | Email Address Redacted | Email |
| bae53097-7191-40c9-bd11-9915a3765tf2 | Email Address Redacted | Email |
| bae54f04-6690-4b15-ab69-a650a725b8b3 | Email Address Redacted | Email |
| bae5bdb1-4680-41e1-b3b4-be8c210adead | Email Address Redacted | Email |
| bae649db-3aa3-4371-aa72-597dc12fb766 | Email Address Redacted | Email |
| bae67804-39d7-4494-8d53-54cf0578b2ed | Email Address Redacted | Email |
| bae7c77a-1954-48a8-a073-7a89846ed5ee | Email Address Redacted | Email |
| bae92a8f-5f41-4afb-97cb-f056d8e26315 | Email Address Redacted | Email |
| bae93997-138a-4869-8462-35ecacd35cea | Email Address Redacted | Email |
| baea7066-e325-4f1a-a1db-79e440e9a9d1 | Email Address Redacted | Email |
| baea79fe-82d4-4fdf-bb77-937dd4a9b50a | Email Address Redacted | Email |
| baeaafd2-f654-4eb1-bc02-2369545171fe | Email Address Redacted | Email |
| baeaf9df-e42f-4643-990f-20afecba3334 | Email Address Redacted | Email |
| baeb5e1a-f7b9-4601-9c65-6e709cc7f644 | Email Address Redacted | Email |
| baebaa25-63c2-4950-935e-4f8196c5e830 | Email Address Redacted | Email |
| baeccde2-7d4d-489f-ab4a-483497aeb4ae | Email Address Redacted | Email |
| baecd10d-fd0e-4911-9e18-37860bf3a5ad | Email Address Redacted | Email |
| baed2bd5-851f-47aa-bfd0-7b46bac9d0a0 | Email Address Redacted | Email |
| baee1038-3ef1-4983-8046-9c683b50ae26 | Email Address Redacted | Email |
| baee5628-f9c4-4c9e-be16-0a52e3676ba3 | Email Address Redacted | Email |
| baefc86b-8b86-4c64-8fdb-89d0b390c2ff | Email Address Redacted | Email |
| baf01c30-de69-4e53-8441-756b89ca45ba | Email Address Redacted | Email |
| baf049ec-6576-4f6c-91ee-e14f8b4df9b1 | Email Address Redacted | Email |
| baf14cf7-d808-45f0-867b-5e55db51f677 | Email Address Redacted | Email |
| baf360e0-14c6-4177-9ac0-82ea127c250f | Email Address Redacted | Email |
| baf3ca8a-4984-4c40-9163-eb7ce2f62a15 | Email Address Redacted | Email |
| baf44dab-562b-41c5-998b-52633879c318 | Email Address Redacted | Email |
| baf53b35-30ab-4213-9ea9-d8e0b24dcc85 | Email Address Redacted | Email |
| baf5eb1a-6a45-42ea-8896-28a321941d63 | Email Address Redacted | Email |
| baf64ad2-1bc2-48f0-b47e-121688bcf85f | Email Address Redacted | Email |
| baf7119c-e2ce-4522-b381-d4fb18459553 | Email Address Redacted | Email |
| baf76d5e-df26-4cca-bbb4-3650c5466182 | Email Address Redacted | Email |
| baf8aa68-2528-435e-92c3-033752 7e349f | Email Address Redacted | Email |
| baf8cdfb-3832-4da2-8d30-de0a49586124 | Email Address Redacted | Email |
| baf8ff42-282e-4216-bffc-8415806fb60a | Email Address Redacted | Email |
| bafa93b0-697f-4fcf-9bb5-bb7b3052db6d | Email Address Redacted | Email |
| bafb231f-2675-4b75-88e2-8aac3f297404 | Email Address Redacted | Email |
| bafb32f4-f634-472d-8a12-5f123 6ed8547 | Email Address Redacted | Email |
| bafb331e-68e1-4042-a644-fc2781a5a4ac | Email Address Redacted | Email |
| bafbb9d0-0cb7-4bb8-a391-cb059e9b5a50 | Email Address Redacted | Email |
| bafc5441-ea9a-4611-a7a1-add575fd8a1a | Email Address Redacted | Email |
| bafc72d1-6b8f-4bfc-9728-b3cb4026a781 | Email Address Redacted | Email |
| bafd6002-8c2f-4717-81d2-e7a28f810026 | Email Address Redacted | Email |
| bafe31ea-81ba-4cd6-9feb-23552c697cf7 | Email Address Redacted | Email |
| bafe31ea-81ba-4cd6-9feb-23552c697cf7 | Email Address Redacted | Email |
| bafe4eaf-8d15-474c-8c41-2ce41d12201c | Email Address Redacted | Email |
| baff39a9-f628-46f9-a84f-b06fbb7b5557 | Email Address Redacted | Email |
| baff4db5-ce21-4bbd-8a30-dfdd771fa920 | Email Address Redacted | Email |
| baff91b5-c678-4730-8108-2ac59f98d714 | Email Address Redacted | Email |
| baffb058-e158-4192-9cfd-c7088e86d0c6 | Email Address Redacted | Email |
| bb000176-168b-4df8-986d-f8b8da619206 | Email Address Redacted | Email |
| bb007031-9ea2-469f-ade5-9a711b012d35 | Email Address Redacted | Email |
| bb007071-59a8-4f72-af11-effd9b3f5fc3 | Email Address Redacted | Email |
| bb00ff79-0696-46f6-8027-2d5f884a2ba8 | Email Address Redacted | Email |
| bb0295a5-f0d0-4194-9571-4c55cc7ad746 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bb02f3e1-8f2d-41b4-885e-28f836fd9161 | Email Address Redacted | Email |
| bb03aa33-28b9-4db7-aeb7-50f62f78e4aa | Email Address Redacted | Email |
| bb046110-b39f-40e6-891e-c5e0518c023f | Email Address Redacted | Email |
| bb04d865-6625-4c3a-93e3-fcab21fdfc74 | Email Address Redacted | Email |
| bb056263-7537-426d-9126-16b46b72d4ae | Email Address Redacted | Email |
| bb05d168-df8f-439d-b00d-4ccc5aa6e662 | Email Address Redacted | Email |
| bb06dcf9-e4e1-44c7-959d-c207f5b6d645 | Email Address Redacted | Email |
| bb07939c-c4f2-4d94-8cc6-c4ce0a358618 | Email Address Redacted | Email |
| bb07f851-bd83-4cc3-b5f8-e0ad26f64e13 | Email Address Redacted | Email |
| bb08da04-8084-495d-b597-1c4abb6c58ea | Email Address Redacted | Email |
| bb09b896-7b4e-42ff-871c-7621463f0189 | Email Address Redacted | Email |
| bb09e529-0401-40dc-9b1c-9cb958af3f38 | Email Address Redacted | Email |
| bb0a3a47-8ce5-4760-b09e-55f46733e3b7 | Email Address Redacted | Email |
| bb0a6c51-e6ac-4f51-be3e-6045b31d0fce | Email Address Redacted | Email |
| bb0abbdc-58d8-4a22-8907-df46df769ffa | Email Address Redacted | Email |
| bb0b05a5-dcf7-43d4-8124-d4fd5d9ca024 | Email Address Redacted | Email |
| bb0b11a4-4611-4b46-9d1f-56be38c25796 | Email Address Redacted | Email |
| bb0b88c1-6fc8-4f23-ade2-47e73e3f42be | Email Address Redacted | Email |
| bb0b8906-8562-4001-a730-e60525834f6ae | Email Address Redacted | Email |
| bb0c473c-dc40-4c93-92ed-80959a2eb072 | Email Address Redacted | Email |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | Email Address Redacted | Email |
| bb0cd680-3bec-4639-aac1-1ae675a6f2e6 | Email Address Redacted | Email |
| bb0d2b41-4e88-4b0e-a86b-7de5ea60351c | Email Address Redacted | Email |
| bb0d3b0e-b899-4c73-a2cc-4e88ffbae997 | Email Address Redacted | Email |
| bb0dc22c-103d-4146-bc44-9f63baca1c99 | Email Address Redacted | Email |
| bb0dec4b-057d-450c-b3e7-a0fba2300630 | Email Address Redacted | Email |
| bb0e1ab6-bc65-4739-9f52-2906975ed066 | Email Address Redacted | Email |
| bb0e968f-99cf-403e-b562-848d055a79a2 | Email Address Redacted | Email |
| bb0eeb06-5a78-4803-bda5-b8695f86557f | Email Address Redacted | Email |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | Email Address Redacted | Email |
| bb0f6380-a0a3-43ad-93aa-724272a858fa | Email Address Redacted | Email |
| bb0febfb-4a1b-4ffb-8474-405869b4f667 | Email Address Redacted | Email |
| bb1081cf-4648-4c60-a2d2-e7284e09d9e4 | Email Address Redacted | Email |
| bb11f323-2fb0-4993-8223-a4df5bd16f00 | Email Address Redacted | Email |
| bb143ecf-240d-45e9-83a7-9764bd1f6bbc | Email Address Redacted | Email |
| bb14677c-7a76-4637-9208-3f2a7ae0d580 | Email Address Redacted | Email |
| bb14b6de-ce46-4b2d-9f77-1243f5ce79c1 | Email Address Redacted | Email |
| bb14dd16-160c-401e-9463-db77abaa6e50 | Email Address Redacted | Email |
| bb1637ea-9be4-484e-ab9a-ef55abbe9bba | Email Address Redacted | Email |
| bb163bd5-bd65-49c9-ae98-a218608cbfd2 | Email Address Redacted | Email |
| bb16aac1-68c2-4f57-bcbc-d7916ed28eb6 | Email Address Redacted | Email |
| bb16b275-b5b0-4b1b-939a-582489cf34da | Email Address Redacted | Email |
| bb177510-25e3-4f96-8f47-e587f38f988f | Email Address Redacted | Email |
| bb178589-1420-4d45-8323-34221e5b1f8e | Email Address Redacted | Email |
| bb186b1e-600c-4552-8bff-96e15915be5d | Email Address Redacted | Email |
| bb18c9ba-40c0-482c-a13d-cb229f52bab9 | Email Address Redacted | Email |
| bb19e836-0da9-4aff-bb8e-542049f132d7 | Email Address Redacted | Email |
| bb1a022c-b119-46e4-8e20-b17e9bc8a577 | Email Address Redacted | Email |
| bb1a4225-81af-416d-950f-4db2d681798S | Email Address Redacted | Email |
| bb1b49bc-53d3-4e49-9b13-505156086fca | Email Address Redacted | Email |
| bb1bd591-842b-4d2b-b1f5-59a743b28b5e | Email Address Redacted | Email |
| bb1d8316-26da-4743-afe6-5b631b43dc55 | Email Address Redacted | Email |
| bb1e49fa-b54d-4430-9798-7d7f52284174 | Email Address Redacted | Email |
| bb1eb8ea-c275-4996-8b2d-312acca8c8a4 | Email Address Redacted | Email |
| bb1f8968-7d52-4bb2-b8fa-d1747fc980cc | Email Address Redacted | Email |
| bb1fd7eb-524f-4fb0-a1c6-8832fb9f312a | Email Address Redacted | Email |
| bb1fe5ea-2fe8-4251-9dfc-563c140cf70a | Email Address Redacted | Email |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | Email Address Redacted | Email |
| bb20b273-9552-4731-ab5b-121946a20036 | Email Address Redacted | Email |
| bb21451a-80c7-450d-abb5-678d6b53b48a | Email Address Redacted | Email |
| bb218512-0cfb-49db-898c-59e3e574522a | Email Address Redacted | Email |
| bb218eda-54bf-4e0b-bc3d-934deb22a8d0 | Email Address Redacted | Email |
| bb21dae1-9ce5-4844-a3b4-9bb7352d7442 | Email Address Redacted | Email |
| bb223dcc-1ab6-46af-af25-364585fda066 | Email Address Redacted | Email |
| bb224a4b-2b08-4cc2-8303-f351c4f4d3a0 | Email Address Redacted | Email |
| bb225026-9469-48e8-9e8f-e9e7d8d626ac | Email Address Redacted | Email |
| bb227a13-bd02-41f9-a5c5-c6202edc67af | Email Address Redacted | Email |
| bb22a65a-ce9e-4d3a-9840-a3b57262bdec | Email Address Redacted | Email |
| bb22bff2-36dd-4bc1-b2b2-75da0fce8be1 | Email Address Redacted | Email |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | Email Address Redacted | Email |
| bb23cb6b-ef36-45ca-a417-4e9ead7df1d0 | Email Address Redacted | Email |
| bb241f20-a796-4a13-90c7-9f7e40de18a4 | Email Address Redacted | Email |
| bb245e1e-b01e-442a-b8da-f30e2782ea26 | Email Address Redacted | Email |
| bb24dfc0-7249-4769-ae4d-87574fdae0b9 | Email Address Redacted | Email |
| bb256709-2c71-4be6-8d51-128bc67743e4 | Email Address Redacted | Email |
| bb25f9ad-f86c-4380-b335-8b5915063465 | Email Address Redacted | Email |
| bb264cfa-2c86-494b-87f2-2b70b726e5f0 | Email Address Redacted | Email |
| bb271507-4e45-4eed-be11-daced949a91a | Email Address Redacted | Email |
| bb284e7d-6541-4c56-b4d2-3ef1e12bb985 | Email Address Redacted | Email |
| bb289209-d41f-42f8-967b-c005a55e5532 | Email Address Redacted | Email |
| bb28fe6a-7675-440b-a956-eb222a008047 | Email Address Redacted | Email |
| bb296468-60f6-4cc3-bec3-9c2f869f5cbc | Email Address Redacted | Email |
| bb2a1845-de7f-47cc-b558-bfeb98664180 | Email Address Redacted | Email |
| bb2aa612-7b33-4e94-bbfa-af53314e06ef | Email Address Redacted | Email |
| bb2c7803-2b7e-47bf-a403-c36e087710df | Email Address Redacted | Email |
| bb2ce107-6328-4d7b-8bf4-b27c0aa2ebef | Email Address Redacted | Email |
| bb2d6e3b-036e-4610-9fc7-aa8032df2609 | Email Address Redacted | Email |
| bb2e38fe-6439-4577-be14-e087ca6bb12f | Email Address Redacted | Email |
| bb2eda41-0d69-40fe-9e1f-cf562b1a9d51 | Email Address Redacted | Email |
| bb2f0d0f-f2bc-4327-af00-7d3b9e3b76ef | Email Address Redacted | Email |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | Email Address Redacted | Email |
| bb2f9d0f-71eb-4d21-b839-f65ce44ca0f8 | Email Address Redacted | Email |
| bb312ee2-3ecd-4f46-9301-83b28c617903 | Email Address Redacted | Email |
| bb3146b7-8285-4a71-8948-47bed22be186 | Email Address Redacted | Email |
| bb318053-d0e4-40c0-8785-05f797f0279f | Email Address Redacted | Email |
| bb31b371-6e1e-44fe-a468-e722689b7e7a | Email Address Redacted | Email |
| bb31f934-a0a5-407d-97aa-94483d30d6eb | Email Address Redacted | Email |
| bb31fa1e-7498-4e4b-a017-164fb9314df7 | Email Address Redacted | Email |
| bb32190d-a90d-401f-892f-d6bf46097450 | Email Address Redacted | Email |
| bb3262be-4a86-4680-b9e5-3dfd01265225 | Email Address Redacted | Email |
| bb331a28-1e87-410a-8d0b-7a3f44d30fd7 | Email Address Redacted | Email |
| bb334128-24a9-4b02-b6a9-0c220fc55103 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bb334c65-082c-443b-a31f-6f6255a89e9f | Email Address Redacted | Email |
| bb341b77-5886-433d-b2ff-74fd150675c6 | Email Address Redacted | Email |
| bb34df56-dcd6-4d46-a149-f11da0c6e0ca | Email Address Redacted | Email |
| bb34f433-355d-414c-a98c-a1afb1c49bb4 | Email Address Redacted | Email |
| bb354c50-0dfa-47ed-a780-f0b0c1dde57c | Email Address Redacted | Email |
| bb3582a4-65f4-4344-b35d-d867013ee065 | Email Address Redacted | Email |
| bb35914a-d1b3-4fe1-99ad-7b6319de962d | Email Address Redacted | Email |
| bb35a9ed-d046-4f78-81ca-8527d712b6af | Email Address Redacted | Email |
| bb35c567-e045-461d-95d8-112dabd1a489 | Email Address Redacted | Email |
| bb361095-e7b3-4ed6-b83e-595f9486b869 | Email Address Redacted | Email |
| bb372ad2-e930-4feb-a4ce-ca2c0efdaac1 | Email Address Redacted | Email |
| bb373636-df1f-4454-ba96-dddf19ac39ed | Email Address Redacted | Email |
| bb37ed5e-c0b6-43f3-bd06-802dbcb1b712 | Email Address Redacted | Email |
| bb3861d7-37a1-4011-b132-b508040793be | Email Address Redacted | Email |
| bb386ecc-5ad3-4539-ac35-ef776e1be6e8 | Email Address Redacted | Email |
| bb38e6e0-9318-43b9-b480-599bdbd12d74 | Email Address Redacted | Email |
| bb39af60-d1a4-451f-9c02-f1391cd6fb31 | Email Address Redacted | Email |
| bb39bb43-79ab-4ee6-8df1-01cd50635d01 | Email Address Redacted | Email |
| bb39f304-2709-4ffd-9c4b-7dc8d600aa3a | Email Address Redacted | Email |
| bb39f4ea-9482-4761-a8af-e2200830f365 | Email Address Redacted | Email |
| bb39fa54-0f5a-49df-92af-f7d357c23270 | Email Address Redacted | Email |
| bb3a85ae-f93b-445c-9030-b09c6b72fb12 | Email Address Redacted | Email |
| bb3ad2ea-1224-4661-bc6c-fd0a21fb06d5 | Email Address Redacted | Email |
| bb3bfa38-dc38-4b86-88e5-9a522c282ca7 | Email Address Redacted | Email |
| bb3c654f-7549-4884-921a-7900caf35f6a | Email Address Redacted | Email |
| bb3d3c6b-c588-4bf8-aaab-9aaf2ecbdb80 | Email Address Redacted | Email |
| bb3d90e1-2da2-4df4-844f-53c05f668580 | Email Address Redacted | Email |
| bb3decb1-3e1b-4da8-acdb-30cebbb5407b | Email Address Redacted | Email |
| bb3e0691-e34a-4559-9a5b-53bafd59eacf | Email Address Redacted | Email |
| bb3f16ba-9fab-4f00-9aa6-fb3c2e72b785 | Email Address Redacted | Email |
| bb3f2ef3-0994-4baa-9ab4-56fa45872cd0 | Email Address Redacted | Email |
| bb3f87c6-545b-4efb-b648-d194087a340a | Email Address Redacted | Email |
| bb3fc44e-dd1b-4c59-9594-00df2ba95a2b | Email Address Redacted | Email |
| bb400f6b-dd7a-4808-8958-8563a3b6e81b | Email Address Redacted | Email |
| bb40937c-2fd8-48f8-8f0c-00907f566748 | Email Address Redacted | Email |
| bb411e49-aeae-43dd-84c1-8a382d821609 | Email Address Redacted | Email |
| bb416441-fe9b-47b4-a6f5-2961d4b676c3 | Email Address Redacted | Email |
| bb41f100-de86-48cd-b011-b56e970970ff | Email Address Redacted | Email |
| bb423f77-5c73-42cc-847c-b470b54c171f | Email Address Redacted | Email |
| bb42de73-d306-44ef-9a06-a58e19da816f | Email Address Redacted | Email |
| bb42ef9b-67ba-482a-8494-0b80c04a4102 | Email Address Redacted | Email |
| bb43d59e-a4ae-43ce-bbd6-0da3e8784347 | Email Address Redacted | Email |
| bb45be67-5c99-4b41-940f-e8823d08ba44 | Email Address Redacted | Email |
| bb46b2e6-8abd-430d-99e6-87658743c4a9 | Email Address Redacted | Email |
| bb46d116-051f-4410-9235-5e03bc222b58 | Email Address Redacted | Email |
| bb470dcd-0a8c-4cd1-971d-fc9faf53cb78 | Email Address Redacted | Email |
| bb4756c0-942a-4a3c-9958-15b42e5bb311 | Email Address Redacted | Email |
| bb48be54-fa37-4756-8f7b-e55cb9c0d518 | Email Address Redacted | Email |
| bb495d31-10df-4406-beb4-9a107f7da231 | Email Address Redacted | Email |
| bb4a3e6e-e1bf-402e-a2d7-f2e1e9e174fc | Email Address Redacted | Email |
| bb4b1abc-a696-409f-91bb-6ec30930eac7 | Email Address Redacted | Email |
| bb4c0c2e-62fa-416a-baba-64427e2b19f0 | Email Address Redacted | Email |
| bb4c39c1-bd39-423e-8543-4c0c913bd9c8 | Email Address Redacted | Email |
| bb4c805b-3709-4242-9380-c2d9861150bf | Email Address Redacted | Email |
| bb4d203a-dc85-4217-92b3-9466fcdab8d8 | Email Address Redacted | Email |
| bb4d35d4-3eee-4130-8032-9a89d9ca783b | Email Address Redacted | Email |
| bb4d9883-a7ad-4bf7-9102-16ea26cc2b33 | Email Address Redacted | Email |
| bb4eb3db-4087-46da-b841-8dfac2afe414 | Email Address Redacted | Email |
| bb4f3045-d5e7-46e8-8e9f-69df79d39f06 | Email Address Redacted | Email |
| bb4f7c14-ebd6-4635-ab26-51baf1196e03 | Email Address Redacted | Email |
| bb4f9bce-b28d-420f-aa51-1af7ac7487f2 | Email Address Redacted | Email |
| bb5040c0-36a4-415c-806c-34257d5fda63 | Email Address Redacted | Email |
| bb507f59-6035-4022-9199-434059b99ef8 | Email Address Redacted | Email |
| bb509347-6b24-4043-948f-e21b400316e2 | Email Address Redacted | Email |
| bb513304-720d-405c-9227-fc0d3df6d8a0 | Email Address Redacted | Email |
| bb52a053-9cf9-46a7-9b05-def282a5fe2c | Email Address Redacted | Email |
| bb52a2f1-6d3e-4d14-b9b6-df7390fb7aae | Email Address Redacted | Email |
| bb52bc1a-9bf5-4be3-b39b-ef8684f01eb7 | Email Address Redacted | Email |
| bb52dd7e-997f-4a0f-955b-973b4cb470ac | Email Address Redacted | Email |
| bb530eed-1faf-4422-b05d-1ab61341a816 | Email Address Redacted | Email |
| bb5353fa-b89a-46a4-b5ac-c429b9c38ee6 | Email Address Redacted | Email |
| bb53c3f3-7670-4efc-9291-9888c0bb0b34 | Email Address Redacted | Email |
| bb53d09f-f9b2-43ce-9d33-874af4744f0d | Email Address Redacted | Email |
| bb541984-9f8c-48c0-b52a-b95658becc3c | Email Address Redacted | Email |
| bb5498d6-bbd7-4701-91ec-51ab310d936f | Email Address Redacted | Email |
| bb54cd33-4588-400e-a41b-a7aa983e536f | Email Address Redacted | Email |
| bb559e66-255b-41c4-ac00-a392d803c805 | Email Address Redacted | Email |
| bb55a4da-b0ef-4a01-b1c0-8d2bda0cdaf4 | Email Address Redacted | Email |
| bb55aaac-5d86-4760-b308-fe62c6c322b9 | Email Address Redacted | Email |
| bb56e75f-85ae-4d70-b5aa-6ddcc6ffe867 | Email Address Redacted | Email |
| bb57a608-07af-4ac4-86be-ea2fa13442ab | Email Address Redacted | Email |
| bb581c30-3f0b-4f65-b1a2-9b90ad701c0d | Email Address Redacted | Email |
| bb58aae0-8b8a-4f38-bf4e-664db0f83429 | Email Address Redacted | Email |
| bb590b28-dfed-4f79-9f40-8001f6b4fa58 | Email Address Redacted | Email |
| bb59486b-a600-4fad-ae26-1218f5cf0e2e | Email Address Redacted | Email |
| bb596a88-9549-4b09-a78e-afc2b0d086e8 | Email Address Redacted | Email |
| bb59ba76-e1fb-4501-ade7-3667e441425f | Email Address Redacted | Email |
| bb5a8d73-20a0-4dc6-be5e-53dff910ccea | Email Address Redacted | Email |
| bb5b635d-44af-467b-a90c-9c47a59af1a7 | Email Address Redacted | Email |
| bb5c47ab-9b0c-4b61-9701-96d241efe762 | Email Address Redacted | Email |
| bb5c4f13-5de3-4ae1-8d17-b7319ca9aa53 | Email Address Redacted | Email |
| bb5cedf0-21e1-43df-82b8-3f65c926f3f9 | Email Address Redacted | Email |
| bb5e0f86-3d87-40a0-a3e3-5763f528ab40 | Email Address Redacted | Email |
| bb5f4456-31c2-4c2b-abfc-f9ee064a96bb | Email Address Redacted | Email |
| bb60a0cb-54dc-4b2e-af10-cd63701f93d7 | Email Address Redacted | Email |
| bb61869b-cbfa-4622-8908-e8acd50a12d3 | Email Address Redacted | Email |
| bb624029-f7e7-4add-a7ee-8c4921f68eff | Email Address Redacted | Email |
| bb6263ba-f3aa-433d-8294-5e868155dcf2 | Email Address Redacted | Email |
| bb6276d2-70bc-4cf7-b3b2-08082bcbb2ab | Email Address Redacted | Email |
| bb634bcb-d942-46d9-9341-b66c5352209c | Email Address Redacted | Email |
| bb6362f8-2d9e-4d99-a576-48b5df2f5771 | Email Address Redacted | Email |
| bb63b146-dd0b-4dbe-8037-3ddfe26f1a06 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bb63bbc5-e79f-49c4-bae2-e381dc5875ea | Email Address Redacted | Email |
| bb66b18a-a3d2-47c0-8a6a-1a845af581ba | Email Address Redacted | Email |
| bb6815b4-2f73-4501-aa94-e6251f51498b | Email Address Redacted | Email |
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | Email Address Redacted | Email |
| bb6900b9-fdf3-4a2c-bca1-151c06809cb5 | Email Address Redacted | Email |
| bb6900e4-6243-4156-add6-e66e4a0510a1 | Email Address Redacted | Email |
| bb6a15bc-a0bc-41b3-87d0-ca0eadef2c2f | Email Address Redacted | Email |
| bb6a5be2-be88-43e6-aa82-548846630231 | Email Address Redacted | Email |
| bb6acdff-d152-4607-8033-117445806ddd | Email Address Redacted | Email |
| bb6b4963-6c7c-4ceb-830d-b1f08a11e4e5 | Email Address Redacted | Email |
| bb6ba07c-fba5-4e6e-9e50-25d5b3334457 | Email Address Redacted | Email |
| bb6c5b75-672f-4f77-bdd1-3cf1c64abeaf | Email Address Redacted | Email |
| bb6ecbe1-d417-4e1d-aa4e-0d2ad1b80514 | Email Address Redacted | Email |
| bb6ff458-4b42-4adc-90cf-0cc900cad5a5 | Email Address Redacted | Email |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | Email Address Redacted | Email |
| bb726587-ae28-4fe4-9747-4522d7ab3018 | Email Address Redacted | Email |
| bb743dcf-ae79-413a-8ce8-6ed3002b29da | Email Address Redacted | Email |
| bb745ee0-cef2-438b-8f4e-05b3bf51a235 | Email Address Redacted | Email |
| bb746bb8a-1da0-483a-8c76-3ba6aefba139 | Email Address Redacted | Email |
| bb74ebed-3d54-4c1e-b28f-f8022949ff43 | Email Address Redacted | Email |
| bb7511a2-980b-4d27-b08c-74e91d3bf907 | Email Address Redacted | Email |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | Email Address Redacted | Email |
| bb759f1b-b455-4560-bf83-e1053cda902d | Email Address Redacted | Email |
| bb774bb4-8831-4ffd-b800-9a451a57a045 | Email Address Redacted | Email |
| bb7947fd-90b7-4406-9110-b5d5d86c7c39 | Email Address Redacted | Email |
| bb7979e1-1031-4327-ae76-8d2fe785264c | Email Address Redacted | Email |
| bb79ec56-530b-46cd-8adb-1771c3571403 | Email Address Redacted | Email |
| bb79fc64-b715-4eff-96aa-2f3b4d21ace3 | Email Address Redacted | Email |
| bb7a33e5-0c38-409d-a661-5013f47a8c4d | Email Address Redacted | Email |
| bb7a8ff2-cf7f-4a99-87f1-6c920defd6b9 | Email Address Redacted | Email |
| bb7abb4e-71fe-45a7-a4a5-a188e166fc53 | Email Address Redacted | Email |
| bb7aedbe-a49e-4a30-a7db-35be63ff4185 | Email Address Redacted | Email |
| bb7aff30-c2d0-4db3-ad7b-ddb9aac0163c | Email Address Redacted | Email |
| bb7b1515-d0ff-4f10-a377-da382cd8a60b | Email Address Redacted | Email |
| bb7b283c-5e95-43df-86b4-5cf994b3af8e | Email Address Redacted | Email |
| bb7b3a05-2c89-4f27-97f2-7615da2090e4 | Email Address Redacted | Email |
| bb7bae5a-aaf0-4e3d-80b4-412479c0e1d9 | Email Address Redacted | Email |
| bb7bfb53-13d0-431f-bca1-1c8a8c907ca3 | Email Address Redacted | Email |
| bb7c70cb-a937-4f0f-888d-c9a37f34b465 | Email Address Redacted | Email |
| bb7c72c8-2946-42ca-ba6e-14013863ea02 | Email Address Redacted | Email |
| bb7c77e7-cfe8-4f33-b66b-402df6196d71 | Email Address Redacted | Email |
| bb7c9a35-a479-46ba-8256-61c4b4ea3ef2 | Email Address Redacted | Email |
| bb7cdf23-6938-4480-ae1f-7c1a6c70d65e | Email Address Redacted | Email |
| bb7d9384-19a6-4309-974d-3166752b4e53 | Email Address Redacted | Email |
| bb7ef9fd-9219-48f8-aed4-badf4eefd3c2 | Email Address Redacted | Email |
| bb806672-c335-4bb8-b961-ac266cba30c4 | Email Address Redacted | Email |
| bb816181-b393-4548-8616-8bf8a4afd126 | Email Address Redacted | Email |
| bb81e0ea-48ad-4d0c-ac9a-2b990d507867 | Email Address Redacted | Email |
| bb81fbfd-2be9-4239-923f-896b37fcc9a6 | Email Address Redacted | Email |
| bb82dbd5-d8f0-4498-a87c-7123646a275d | Email Address Redacted | Email |
| bb84d073-cb37-4fa2-8b3a-629961cd3e4e | Email Address Redacted | Email |
| bb840a92-e0ba-4c34-acac-b9077035cc0d | Email Address Redacted | Email |
| bb845967-5cfa-478f-ab5e-76ff17e8570b | Email Address Redacted | Email |
| bb846b3f-3d83-4c2b-88f3-a69c06ab6afe | Email Address Redacted | Email |
| bb84fa7e-be0f-4783-b5e4-de1589887929 | Email Address Redacted | Email |
| bb851e29-647f-45ca-9e15-505966034098 | Email Address Redacted | Email |
| bb855cea-a1d1-4801-9aa7-20ec6669219e | Email Address Redacted | Email |
| bb85a127-69e7-4d52-8a23-d9e9c0b4505a | Email Address Redacted | Email |
| bb85a4d0-b2e3-4c44-a1b7-3763f5e71983 | Email Address Redacted | Email |
| bb86be7c-ebfa-40c2-b04c-74be62782d4b | Email Address Redacted | Email |
| bb87700b-3180-4a92-a599-ab5f5fc16ffc | Email Address Redacted | Email |
| bb878184-85da-484e-b8d9-8b8941a2f097 | Email Address Redacted | Email |
| bb87c2b4-0376-4b78-ba0e-a612bb77700b | Email Address Redacted | Email |
| bb885a30-552b-46dd-b90d-62f406b53db8 | Email Address Redacted | Email |
| bb889a44-fed4-4c04-8051-63ea3f5314aa | Email Address Redacted | Email |
| bb89bfe2-7bb7-4a25-a4c8-4cd05345774 3 | Email Address Redacted | Email |
| bb8ad9ea-874f-4923-a6ba-8dfc4e227f5a | Email Address Redacted | Email |
| bb8dd150-1ec4-4623-8668-4c32360c02a9 | Email Address Redacted | Email |
| bb8e231d-c2fa-46c5-8473-255ab13b2b32 | Email Address Redacted | Email |
| bb8e6048-90f9-4a5c-87f5-54c609afcdf6 | Email Address Redacted | Email |
| bb8f1324-894b-4f31-b83e-2f1f52622ba0 | Email Address Redacted | Email |
| bb8fe42c-71dd-4e22-8054-6ae3530a8413 | Email Address Redacted | Email |
| bb9003a6-c6f2-4194-81f4-e7cbb5b697eb | Email Address Redacted | Email |
| bb90ae87-823d-4833-85a3-6dbae8ccbb68 | Email Address Redacted | Email |
| bb9206db-07a3-4868-bf31-500851d35585 | Email Address Redacted | Email |
| bb933fc9-6db6-4b31-9fa9-bf98acc789ed | Email Address Redacted | Email |
| bb9360da-0ab7-4fc5-ac67-0b0b235c4918 | Email Address Redacted | Email |
| bb93ae2a-a3c4-4a8b-a455-497e2a6baa5e | Email Address Redacted | Email |
| bb9454c6-feae-46c3-a848-0b0fc9751b78 | Email Address Redacted | Email |
| bb9467fa-9fec-4a3a-a5d3-645c8d276cb4 | Email Address Redacted | Email |
| bb94898 5-c74c-419d-ba81-34299568804d | Email Address Redacted | Email |
| bb9489a0-2de9-4eb9-9d95-95346f9ed36a | Email Address Redacted | Email |
| bb94e7b8-075f-4e88-a7d9-16d60f28c475 | Email Address Redacted | Email |
| bb95469d-3c67-49f9-9854-eef641f82acb | Email Address Redacted | Email |
| bb96c6ea-1b9a-4a8f-8ae9-ef66d0691808 | Email Address Redacted | Email |
| bb96ec45-ead2-4178-b5d8-609a0deb8f47 | Email Address Redacted | Email |
| bb96fa9f-ae84-43a6-968e-e4ca7e27b021 | Email Address Redacted | Email |
| bb98c9af-0eac-43bf-8b1d-f7ec6d0ea240 | Email Address Redacted | Email |
| bb991a94-5d4a-45c1-b8fd-a40c7bfff526 | Email Address Redacted | Email |
| bb99726c-bacc-4f7f-b22d-e7dbdd1c5bbd | Email Address Redacted | Email |
| bb9a7f8a-fbb9-4d34-8cce-92ccd0e2fca | Email Address Redacted | Email |
| bb9a8706-81a6-433a-b674-2af5f9b6fc31 | Email Address Redacted | Email |
| bb9af613-83a2-4266-ab63-bd7c80563d8b | Email Address Redacted | Email |
| bb9b0856-519f-462d-86a4-767302633ad5 | Email Address Redacted | Email |
| bb9b2cf5-fb10-41b1-9b4c-b8e6d5534098 | Email Address Redacted | Email |
| bb9b96a0-5b50-4a04-a454-d8747a798d68 | Email Address Redacted | Email |
| bb9bc3d6-f8aa-4ec4-aa2c-1bb7e8ce478e | Email Address Redacted | Email |
| bb9c217a-be99-4626-9008-683d7b292ed3 | Email Address Redacted | Email |
| bb9c526b-c187-46a1-9570-c55b14478fb5 | Email Address Redacted | Email |
| bb9d7611-6cdf-4dd8-b49f-85b9ffae015d | Email Address Redacted | Email |
| bb9cb014-d920-4f1e-8318-37650b315af8 | Email Address Redacted | Email |
| bb9dcda9-f113-4ba1-b1dd-9cd8770fce37 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| bb9e258a-4e4a-4eb1-8f52-fc7d0c9dc456 | Email Address Redacted | Email |
| bb9e2a43-a5ab-4d92-9813-a1bad81a960e | Email Address Redacted | Email |
| bb9e3154-d1c0-4193-ab96-779403691286 | Email Address Redacted | Email |
| bb9e3f5e-bdeb-45bc-93eb-695654cbd517 | Email Address Redacted | Email |
| bb9e6ce2-c3d8-43ad-bd6c-4cb61645ded6 | Email Address Redacted | Email |
| bb9edf34-e34c-44c5-914c-a985543f3788 | Email Address Redacted | Email |
| bb9f2751-093e-49fc-aaf2-f9d41aa50cab | Email Address Redacted | Email |
| bb9f606d-217c-4d5d-8fc6-978f080f534e | Email Address Redacted | Email |
| bb9ff6a8-1620-43d3-8263-e2b301d58eea | Email Address Redacted | Email |
| bba008f1-53b3-43a5-9e12-fff3f67f7a17 | Email Address Redacted | Email |
| bba052c2-497e-4f01-851b-3660a9ea4430 | Email Address Redacted | Email |
| bba14507-b5ef-44ca-b83e-12449f9c4240 | Email Address Redacted | Email |
| bba18a1c-f67b-41e1-ab77-6ee5ca0e822a | Email Address Redacted | Email |
| bba1cd5a-87f5-4c2b-91e0-906c03d4f38d | Email Address Redacted | Email |
| bba1e022-aaff-4534-b67b-11a015317a7d | Email Address Redacted | Email |
| bba1e0c5-7f9a-42da-98eb-02ca7dabe958 | Email Address Redacted | Email |
| bba2350a-f794-4ebe-9098-8f5bb941c962 | Email Address Redacted | Email |
| bba28711-f083-45ae-97a2-a2351c5ea07c | Email Address Redacted | Email |
| bba32cea-7a3c-47e0-8c8f-5fce1ccf0d39 | Email Address Redacted | Email |
| bba3cf76-b1a5-4938-83e2-21d765ba2681 | Email Address Redacted | Email |
| bba4213d-ad08-48e7-8be6-c58b0915c8fb | Email Address Redacted | Email |
| bba4c585-9134-4120-b549-5efcf8ca05cf | Email Address Redacted | Email |
| bba61184-5627-4bfd-97ee-17c5a1aeb976 | Email Address Redacted | Email |
| bba6e88a-aee8-42e1-b1f4-0ed27d178758 | Email Address Redacted | Email |
| bba72160-cc26-462a-8499-267a0135d416 | Email Address Redacted | Email |
| bba7546b-dc20-468f-8589-f57ef91162d1 | Email Address Redacted | Email |
| bba800e3-858b-4408-acd0-e4fd39d71623 | Email Address Redacted | Email |
| bba86f27-cca4-42c5-8777-ec6b827dc90c | Email Address Redacted | Email |
| bba88aab-767d-482a-bf84-3143a8dc8a4b | Email Address Redacted | Email |
| bba9d1ec-f0d8-4ce0-aaaa-27f93963313 | Email Address Redacted | Email |
| bbaa1d2b-eafb-4c1a-882b-52b87aea9e6d | Email Address Redacted | Email |
| bbaa6353-4d39-4fb0-bd2d-40d705c3d903 | Email Address Redacted | Email |
| bbaa9498-261a-46ac-89d9-8ef2e954ab70 | Email Address Redacted | Email |
| bbabf4a1-5c04-4264-8f7e-1daede707f4e | Email Address Redacted | Email |
| bbac29cf-19e2-4272-b2e8-fccac43e590c | Email Address Redacted | Email |
| bbac4172-3b43-4506-8ff2-8b3234331a20 | Email Address Redacted | Email |
| bbad059e-a0a7-4531-86e9-f79d0e6ff241 | Email Address Redacted | Email |
| bbad8d6a-1d27-4723-b222-2cdf29c7e1b6 | Email Address Redacted | Email |
| bbadba67-9fbb-44e7-8410-dbc354ddaa75 | Email Address Redacted | Email |
| bbade811-c254-487f-96ad-224c7d159889 | Email Address Redacted | Email |
| bbaea679-6421-42c6-9ebe-8de95cd45236 | Email Address Redacted | Email |
| bbaf1915-8190-4dee-86ad-fefdbea2e192 | Email Address Redacted | Email |
| bbaf3a81-b868-46df-a7c7-e9c773d06859 | Email Address Redacted | Email |
| bbaf4074-dfae-4e20-9284-57dfbb85799b | Email Address Redacted | Email |
| bbb055f3-89a3-434b-b972-6a6d6f86b1db | Email Address Redacted | Email |
| bbb0ade1-eb13-475a-a2a9-1b6794fbc44f | Email Address Redacted | Email |
| bbb0cc24-12d4-4ea5-a4e1-754c0390059e | Email Address Redacted | Email |
| bbb13ac2-34c6-48e7-a10f-1419d0867f60 | Email Address Redacted | Email |
| bbb15dea-a43c-4a56-b655-ed677b586a93 | Email Address Redacted | Email |
| bbb218ed-2048-4453-bf17-0cf55ff0edf7 | Email Address Redacted | Email |
| bbb39e9a-c9b9-4e08-a269-c2dbf0b0b2ee | Email Address Redacted | Email |
| bbb444ef-feac-4f94-a268-5be902f00702 | Email Address Redacted | Email |
| bbb4b619-0fd2-46c5-8515-2dd9acb9886d | Email Address Redacted | Email |
| bbb55e2a-da95-4059-b183-4b982bcb6871 | Email Address Redacted | Email |
| bbb57413-ecc4-4ec6-8d97-f566ae69c941 | Email Address Redacted | Email |
| bbb5e66a-6cca-4d0c-950e-3d5e36858e74 | Email Address Redacted | Email |
| bbb65840-53fc-4e42-942a-90d0771a5586 | Email Address Redacted | Email |
| bbb6816b-2541-4350-a3ca-a03ab75927e1 | Email Address Redacted | Email |
| bbb69526-99a8-4115-8003-b87954eaccfb | Email Address Redacted | Email |
| bbb6e3b9-6d0a-40bf-8d8c-bfe819d1b3bf | Email Address Redacted | Email |
| bbb86bb7-3300-4316-b649-8418cb42ca51 | Email Address Redacted | Email |
| bbb8dde7-255d-4d96-8211-4bf68c663a5c | Email Address Redacted | Email |
| bbb9c417-70a3-4375-88b5-b3840d8c5389 | Email Address Redacted | Email |
| bbb9d12b-9428-4de4-89b8-e9810c1c8b8f | Email Address Redacted | Email |
| bbba8e5f-aeee-4f4a-8a87-07e84b98626f | Email Address Redacted | Email |
| bbbb74dd-8e12-48e7-9b2f-caa7f02ae134 | Email Address Redacted | Email |
| bbbbb39b-81d9-41e0-988a-da5122066975 | Email Address Redacted | Email |
| bbbbf337-a3a8-4a7b-b985-5055b7ae2021 | Email Address Redacted | Email |
| bbbbfe17-d1ab-4a2f-a4eb-5a03d4672451 | Email Address Redacted | Email |
| bbbc503f-a1c0-417c-ad98-004b58a42e52 | Email Address Redacted | Email |
| bbbc70b2-be0a-405a-b21d-f1a7d4fd307a | Email Address Redacted | Email |
| bbbc793b-8dd7-4999-949b-7081b4c86a8b | Email Address Redacted | Email |
| bbbcb5cb-a39b-4b62-ae63-16b9fec23484 | Email Address Redacted | Email |
| bbbd392c-5361-4dc8-a028-61f5365bc0f1 | Email Address Redacted | Email |
| bbbde2db-088b-4e52-b55c-d10255154a22 | Email Address Redacted | Email |
| bbbe2e01-cc17-4b91-9775-c6434efc17fa | Email Address Redacted | Email |
| bbbe49b3-bbc4-41f0-8016-0e0b850595e6 | Email Address Redacted | Email |
| bbc00cc9-7448-4e67-b7a0-7203f171d5f4 | Email Address Redacted | Email |
| bbc1436c-b676-4265-b597-a5612857ba56 | Email Address Redacted | Email |
| bbc1799d-c21e-4545-907e-c4c0b84c8695 | Email Address Redacted | Email |
| bbc2f99c-e3df-4386-855c-a18b4c9cec75 | Email Address Redacted | Email |
| bbc45c88-a452-48ae-b263-023590300e59 | Email Address Redacted | Email |
| bbc67e5f-2cc5-469f-ab7b-1ef280931fb0 | Email Address Redacted | Email |
| bbc6f390-d1fb-4771-87f5-da4a8f184ac8 | Email Address Redacted | Email |
| bbc71487-b3f3-4f5c-8d89-b4c960341fdd | Email Address Redacted | Email |
| bbc71ffd-0280-4b78-b3a3-51a9aad8937d | Email Address Redacted | Email |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | Email Address Redacted | Email |
| bbc904d1-fd91-4264-84c6-9557ee2cea22 | Email Address Redacted | Email |
| bbc92edd-9b93-4618-86f2-a493c24dcfc4 | Email Address Redacted | Email |
| bbc996d5-c288-44b9-bfcd-8920cb00efec | Email Address Redacted | Email |
| bbc99a0c-f8a2-4e56-9e44-083b3878f7e7 | Email Address Redacted | Email |
| bbc9f142-9743-4417-ae37-553ede99ac81 | Email Address Redacted | Email |
| bbca4ea4-8572-44b4-9a94-4048888c5f89 | Email Address Redacted | Email |
| bbcacae0-fa16-4fbe-8c28-8ff0c9fcd70c | Email Address Redacted | Email |
| bbcb0234-0249-4e29-9a08-516415858faf | Email Address Redacted | Email |
| bbcb309c-9518-4fce-9961-17d9eef174fa | Email Address Redacted | Email |
| bbcb72aa-df54-4d89-9e0e-ce17b3d210d0 | Email Address Redacted | Email |
| bbcc5176-ffe5-458e-b196-b98a3233c0f4 | Email Address Redacted | Email |
| bbcc5176-ffe5-458e-b196-b98a3233c0f4 | Email Address Redacted | Email |
| bbcce364-14c3-42fa-8aaf-68f16701c8e6 | Email Address Redacted | Email |
| bbcd08b4-0206-4aa5-8149-46f2e6e48a7e | Email Address Redacted | Email |
| bbce6366-0067-4831-bbd6-6c98dad00b47 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | Email Address Redacted | Email |
| bbd027db-3a23-4623-9dd8-9299ec39892b | Email Address Redacted | Email |
| bbd0dc84-f50a-47c6-8469-248159249bc4 | Email Address Redacted | Email |
| bbd205cc-a6bf-416b-bd2d-4e326d8d37cf | Email Address Redacted | Email |
| bbd2107c-9de7-42fe-b365-15db7f340922 | Email Address Redacted | Email |
| bbd25616-791d-4b6a-ae74-60aa8345f160 | Email Address Redacted | Email |
| bbd2900b-912d-4a81-bd6a-7bf132d5a81c | Email Address Redacted | Email |
| bbd301b7-4ed5-4cc7-a9e0-e62959ff506b | Email Address Redacted | Email |
| bbd3238b-d6ec-4615-a47e-5886c47282a5 | Email Address Redacted | Email |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | Email Address Redacted | Email |
| bbd3d655-a0f9-4ad5-a634-8c97f2059aac | Email Address Redacted | Email |
| bbd3dc18-6747-4715-bff9-ac915ce3a96c | Email Address Redacted | Email |
| bbd3f17c-7eca-400e-b4de-b22ee830a141 | Email Address Redacted | Email |
| bbd4e5d3-ae4a-4853-b2ee-8d8fd4fe98ec | Email Address Redacted | Email |
| bbd5848d-fdcd-4ef4-a2f6-974a3fe533ac | Email Address Redacted | Email |
| bbd5d8dd-3755-4ad5-8f4c-a06ad9ed8e08 | Email Address Redacted | Email |
| bbd61c97-749a-4853-aa96-ddc3d176b3be | Email Address Redacted | Email |
| bbd65d87-1fc7-427e-9287-72e1229200cd | Email Address Redacted | Email |
| bbd7bfaf-88fe-4002-b17d-8c6feb0c426e | Email Address Redacted | Email |
| bbd7e3c8-58f2-4843-81de-20479e2fc05c | Email Address Redacted | Email |
| bbd8b69a-9c87-41be-8f3b-10fe4bbb868b | Email Address Redacted | Email |
| bbd8cad9-c157-4683-921f-6a15974cb08 | Email Address Redacted | Email |
| bbd8d295-f1fc-4f1f-a0ea-d6e63530b472 | Email Address Redacted | Email |
| bbda3ea2-fe33-4bcc-9b7f-650b4909b9f6 | Email Address Redacted | Email |
| bbda3ea2-fe33-4bcc-9b7f-650b4909b9f6 | Email Address Redacted | Email |
| bbda99f6-3a2d-48c0-b266-fc9a1f9de25a | Email Address Redacted | Email |
| bbdb1381-7ede-4617-ada7-f8d3a72cc81f | Email Address Redacted | Email |
| bbdb4337-aa54-4172-8740-f0fa93f1bf03 | Email Address Redacted | Email |
| bbdb49e6-a0d7-48b8-92f7-7d3d70841bee | Email Address Redacted | Email |
| bbdbfaf5-5a0f-46d6-996e-c45978535b1f | Email Address Redacted | Email |
| bbdcdc56-f843-4f00-93f6-ab1fb0dec456 | Email Address Redacted | Email |
| bbdd2d4d-c269-4306-8db6-59a97f311c3a | Email Address Redacted | Email |
| bbddda1b-bf41-4378-9c26-a4e12022293a | Email Address Redacted | Email |
| bbdde389-7fb3-45fd-8c5e-e9d7683924f3 | Email Address Redacted | Email |
| bbde23fc-5767-45da-88d2-5cb36b58036f | Email Address Redacted | Email |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | Email Address Redacted | Email |
| bbdefaca-b66b-4fe4-912c-9a73c5d7c9cc | Email Address Redacted | Email |
| bbdf4f1e-84b2-48ce-b8f2-1ef6278dac04 | Email Address Redacted | Email |
| bbdfa919-a345-47a5-84fa-5231667b77dc | Email Address Redacted | Email |
| bbe022f0-8316-4bc0-baa5-3f00f7c0e7ba | Email Address Redacted | Email |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | Email Address Redacted | Email |
| bbe1684c-d2a6-479e-abee-3409a0684bca | Email Address Redacted | Email |
| bbe21ab4-d412-4623-bfcb-e0ed40dda874 | Email Address Redacted | Email |
| bbe2652b-2a72-4c23-985b-878a181571bb | Email Address Redacted | Email |
| bbe2da86-3a8f-484b-9734-85b3d29a6b42 | Email Address Redacted | Email |
| bbe30527-4f9c-4a40-8031-0cda35924bad | Email Address Redacted | Email |
| bbe3935b-f5a0-4d49-a8ed-253663257153 | Email Address Redacted | Email |
| bbe41f80-7305-46f7-a11a-478eae1cf558 | Email Address Redacted | Email |
| bbe4bdfe-c5c4-4db0-8af2-c5487b9a26b2 | Email Address Redacted | Email |
| bbe51fee-99e4-406b-9672-be77562ded00 | Email Address Redacted | Email |
| bbe5b656-3de5-4747-960c-7ca3dd23de7a | Email Address Redacted | Email |
| bbe6d42b-a9d9-48fa-a658-d140b582073d | Email Address Redacted | Email |
| bbe6d6c8-c2d4-467f-93eb-d3799809dcb8 | Email Address Redacted | Email |
| bbe7b0a9-bfa7-4938-9566-f8eb9b2a9451 | Email Address Redacted | Email |
| bbe7c6f1-44a1-4c10-bdad-109aa4395cb6 | Email Address Redacted | Email |
| bbe7f5af-9b4c-468e-90bd-66eeac8120ca | Email Address Redacted | Email |
| bbe8b1c6-9770-4893-8ef7-ad36b2442621 | Email Address Redacted | Email |
| bbea0a9b-1668-49e8-8ac8-a837ae3f1a31 | Email Address Redacted | Email |
| bbea1f3b-ccc7-4f64-b3be-ca941549e8a5 | Email Address Redacted | Email |
| bbea2949-0f29-427c-affa-81759bd22c53 | Email Address Redacted | Email |
| bbeb561a-d4cc-48ea-b78f-02f8d3c26b61 | Email Address Redacted | Email |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | Email Address Redacted | Email |
| bbed7b1a-c471-4b9d-ae14-2c26acccb8d0 | Email Address Redacted | Email |
| bbed9684-eecd-45d4-ac4b-5f5370f6a0a7 | Email Address Redacted | Email |
| bbeda714-9a5a-4b7d-83f7-7672069f7ae | Email Address Redacted | Email |
| bbedf404-7d24-48cd-a0f1-d1d940cc99f9 | Email Address Redacted | Email |
| bbee0e16-1f85-46c7-9696-b46f058c5ea6 | Email Address Redacted | Email |
| bbee4e1e-1883-4ae1-b5a5-c653043dcf5b | Email Address Redacted | Email |
| bbeeb647-e5ad-4ff7-a143-54400ebd74c1 | Email Address Redacted | Email |
| bbef3b43-0479-4151-a842-efeab9b8891b | Email Address Redacted | Email |
| bbf0106a-5211-4a23-a0ac-fa9490c1a34b | Email Address Redacted | Email |
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | Email Address Redacted | Email |
| bbf15327-c31c-4861-98a9-6c5cefe0658f | Email Address Redacted | Email |
| bbf172ea-aedc-4e4f-b961-bbce435978d4 | Email Address Redacted | Email |
| bbf184aa-53b2-4764-a4fb-3a3954a7ca86 | Email Address Redacted | Email |
| bbf20127-461e-4d61-b92c-5bb637ac0607 | Email Address Redacted | Email |
| bbf43f48-0b8d-4238-8673-423bd319f5f2 | Email Address Redacted | Email |
| bbf4d851-c1c3-4037-9f4c-65afb908529c | Email Address Redacted | Email |
| bbf4e65e-0f29-492c-a00c-9807d53b3c96 | Email Address Redacted | Email |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | Email Address Redacted | Email |
| bbf633af-82d7-4e26-a425-5b02deb7281d | Email Address Redacted | Email |
| bbf68184-686e-4ba2-bf9a-1c000519bdb9 | Email Address Redacted | Email |
| bbf7660d-e82b-4802-9c04-abd831f98c96 | Email Address Redacted | Email |
| bbf77b8a-68e9-4b5b-9fca-dd4f4dd23ab1 | Email Address Redacted | Email |
| bbf93913-06f0-40ed-b77a-bdcea43644aa | Email Address Redacted | Email |
| bbf9e69c-62ab-4da3-8903-3b3a3e3fcc98 | Email Address Redacted | Email |
| bbfa86ed-1a4a-4dd7-803a-ae590a2b7e68 | Email Address Redacted | Email |
| bbfadbea-f5ea-416f-9b82-02719050ed0d | Email Address Redacted | Email |
| bbfaec44-40a6-45dd-afdb-c90b052e430b | Email Address Redacted | Email |
| bbfb3a17-6a78-405e-8666-e3454a8552f7 | Email Address Redacted | Email |
| bbfb9c0f-2845-44fd-8859-35d48fb6e523 | Email Address Redacted | Email |
| bbfba91b-0688-48f3-9a3a-18b2ba02088b | Email Address Redacted | Email |
| bbfca350-5c41-4771-8e91-34d09824e7d2 | Email Address Redacted | Email |
| bbfcc2d8-8d68-4585-ba67-768dab0e27b9 | Email Address Redacted | Email |
| bbfd4dc0-e7f6-4c91-982f-14b9fcaf10a6 | Email Address Redacted | Email |
| bbfd0905-5507-4f14-80b3-338925a18e68 | Email Address Redacted | Email |
| bbfe52ec-c26b-4cae-b9bd-c554d5f2cc55 | Email Address Redacted | Email |
| bbfed776-4854-4975-8f0c-e19bcd7bcd6b | Email Address Redacted | Email |
| bbffe75e-314a-4353-9a9d-61f89a440506 | Email Address Redacted | Email |
| bbffe943-49d0-4ba3-9499-7b6281a3260f | Email Address Redacted | Email |
| bc006816-a6b2-44c4-ae95-1998ca11101c | Email Address Redacted | Email |
| bc00b2e4-c093-4cde-b4a5-6c8619797faf | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| bc00e5cd-147a-46c3-bcc2-8b2cd9929b22 | Email Address Redacted | Email |
| bc00f088-e781-4594-b76a-8ba1a2b90fd6 | Email Address Redacted | Email |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | Email Address Redacted | Email |
| bc02f48e-bfe2-4597-976f-d8477cd3e1a5 | Email Address Redacted | Email |
| bc058c44-dc95-4a19-a92c-73e0c7894520 | Email Address Redacted | Email |
| bc05f213-5ee5-48d2-84fa-552514399ea4 | Email Address Redacted | Email |
| bc06fed3-18a9-4c43-bbf5-1fb33916d8ad | Email Address Redacted | Email |
| bc07098d-852d-47e9-bf63-b3a9f10da01a | Email Address Redacted | Email |
| bc08483d-7c97-4b71-be58-ab70231ab16d | Email Address Redacted | Email |
| bc0884a2-08fb-4b60-9e0c-c7e551d34302 | Email Address Redacted | Email |
| bc08dc88-df43-491d-bc98-30fabc1f5301 | Email Address Redacted | Email |
| bc08f3b0-44cd-4a52-9aad-730a8ef9a6da | Email Address Redacted | Email |
| bc08f8a0-ac50-489d-8035-cd1078e1942e | Email Address Redacted | Email |
| bc099510-f993-4d3b-a047-ce3f5788e328 | Email Address Redacted | Email |
| bc0a528b-85c2-49c0-9532-179895e83125 | Email Address Redacted | Email |
| bc0a5a18-2412-47f0-abb8-61f949be8eb9 | Email Address Redacted | Email |
| bc0ae469-6cfc-4134-ae90-942e30d83cc0 | Email Address Redacted | Email |
| bc0b111c-133c-4889-973a-08f2c6a747fa | Email Address Redacted | Email |
| bc0b3c4f-6397-4314-8ec4-9bd75c39a8ba | Email Address Redacted | Email |
| bc0c5c12-eb96-4e75-ba29-4b2e7cfe919c | Email Address Redacted | Email |
| bc0d0248-63aa-4ea0-9aad-c632bb53b33d | Email Address Redacted | Email |
| bc0eaf5a-d882-4009-b7fb-9d50ae21f328 | Email Address Redacted | Email |
| bc0f0f16-b35e-49a2-9924-9bc4341a2c22 | Email Address Redacted | Email |
| bc0fa243-1a2f-44f1-a085-0203d069a53f | Email Address Redacted | Email |
| bc10813f-c4d9-4752-ac7d-a9e0cdee0785 | Email Address Redacted | Email |
| bc11de59-9bb9-42a0-96e8-31b9fa45c016 | Email Address Redacted | Email |
| bc11ef50-218b-465a-95a6-fc1031eaf7ef | Email Address Redacted | Email |
| bc11fe48-66e2-441c-a0ce-6292933377fa | Email Address Redacted | Email |
| bc135878-7d91-4943-ae1d-eddc80259188 | Email Address Redacted | Email |
| bc137c3d-1f6a-4d3d-9882-a72b554fc50d | Email Address Redacted | Email |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | Email Address Redacted | Email |
| bc13be2d-f902-463f-8397-6dc359039e15 | Email Address Redacted | Email |
| bc13e03a-03cf-4336-9085-ce66d4857e08 | Email Address Redacted | Email |
| bc14a2c2-10a5-4af6-8372-e8d56ef11d90 | Email Address Redacted | Email |
| bc14c695-e61f-4893-9b12-9d3634349ea1 | Email Address Redacted | Email |
| bc155c64-842d-49aa-ba85-ca27387e6481 | Email Address Redacted | Email |
| bc15853d-a8a0-4929-a3a7-c31d632c1bb0 | Email Address Redacted | Email |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | Email Address Redacted | Email |
| bc163568-c894-429b-b411-e662b8cc713b | Email Address Redacted | Email |
| bc16a096-ceba-48f7-b261-7d4a3b1c6423 | Email Address Redacted | Email |
| bc16a3b9-4b4d-4a27-a620-6dd413dddf32 | Email Address Redacted | Email |
| bc16fd19-1fe6-4f38-bf95-d90252f5cd49 | Email Address Redacted | Email |
| bc1751b9-cc84-411e-a6e3-021d1c5b2cc9 | Email Address Redacted | Email |
| bc1883c0-b711-4228-a5a9-b2d61ab5afdd | Email Address Redacted | Email |
| bc1902d3-7762-490f-9ceb-f571ba307e2c | Email Address Redacted | Email |
| bc19b511-90aa-4ae8-9d49-e0167be33c5d | Email Address Redacted | Email |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | Email Address Redacted | Email |
| bc1a5918-317c-4c4b-b34b-f401927f609a | Email Address Redacted | Email |
| bc1a6c1e-ff2d-476e-b722-c35d8c0c7e80 | Email Address Redacted | Email |
| bc1a6f08-5067-4518-a1a4-c1ce07850450 | Email Address Redacted | Email |
| bc1a75a2-b32b-45da-a689-a6b24319a632 | Email Address Redacted | Email |
| bc1aed96-3235-444f-8cbe-dc699918cbf3 | Email Address Redacted | Email |
| bc1bb837-e794-4010-bf26-d49a664189cd | Email Address Redacted | Email |
| bc1c434a-7bc5-4597-9b25-427be3866d74 | Email Address Redacted | Email |
| bc1c936d-d2f8-4b81-99f2-a7557f8e91bf | Email Address Redacted | Email |
| bc1e33a-8f99-41ee-b6b1-152085950520 | Email Address Redacted | Email |
| bc1ce630-528d-4dd6-810f-6f51c7e7a39e | Email Address Redacted | Email |
| bc1d48ed-47c0-4ab2-babc-1d9669fa134b | Email Address Redacted | Email |
| bc1d74a4-5657-427c-931c-8ee0dcbd87ab | Email Address Redacted | Email |
| bc1e20a8-382d-4a7d-bb65-991e76022d33 | Email Address Redacted | Email |
| bc1eb0cb-e4e6-4fba-9e6e-66fadf87f8b4 | Email Address Redacted | Email |
| bc1f3e18-f1fd-47f0-85cf-c0612de4fdfd | Email Address Redacted | Email |
| bc1fdca7-9836-4096-8e32-7ace68ff3b0a | Email Address Redacted | Email |
| bc20d108-4424-4931-b0e3-d010b580130f | Email Address Redacted | Email |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | Email Address Redacted | Email |
| bc212cd1-b6b4-42d1-b3e7-029f8a259f4b | Email Address Redacted | Email |
| bc221c27-8e03-45bf-b190-64ed440ddd6f1 | Email Address Redacted | Email |
| bc2275be-cdff-47ff-bd3b-b9fa1af80b4d | Email Address Redacted | Email |
| bc22c3d2-34c8-4345-bb2b-62e36d28cecb | Email Address Redacted | Email |
| bc235053-8991-445d-977e-735d9c054cf9 | Email Address Redacted | Email |
| bc238abe-b177-427e-9db5-935f178715b7 | Email Address Redacted | Email |
| bc23bec6-85e6-416c-9410-c5f3f51d3e4c | Email Address Redacted | Email |
| bc23bffd-7975-47c4-b682-eb86921c6c7a | Email Address Redacted | Email |
| bc2460a7-8dcc-4bba-9df7-d74260017248 | Email Address Redacted | Email |
| bc2525f6-39fe-4cc4-bb79-3293cba011c8 | Email Address Redacted | Email |
| bc254f53-7d87-4ecc-949a-41e39d656024 | Email Address Redacted | Email |
| bc25c3f7-a9cd-4349-bfb1-6f15a75eb4e2 | Email Address Redacted | Email |
| bc261472-048f-4a34-8eb9-74e2b19416ab | Email Address Redacted | Email |
| bc264dd9-7a70-4544-81fc-b021805f040b | Email Address Redacted | Email |
| bc266f31-a7d5-4e1e-9888-faa1c2ec85a6 | Email Address Redacted | Email |
| bc2760e8-5341-4851-88a3-49465d88cdab | Email Address Redacted | Email |
| bc28247e-35cc-4023-ab08-2d78a93e56bb | Email Address Redacted | Email |
| bc28d6c0-0f20-4361-89e1-f72f4000f059 | Email Address Redacted | Email |
| bc296725-2124-4cab-8901-6a23ebfa7e27 | Email Address Redacted | Email |
| bc2c02c5-fab6-450f-9994-327731c84e35 | Email Address Redacted | Email |
| bc2c1f0a-5336-4e17-b009-49c81d7b7e1d | Email Address Redacted | Email |
| bc2c6697-24d5-4ab0-b0dc-ccdb83cfe0af | Email Address Redacted | Email |
| bc2c6ccf-32c4-4c30-b120-c516c30ecc4b | Email Address Redacted | Email |
| bc2cc7df-964c-41b9-a2f6-98792a2a1931 | Email Address Redacted | Email |
| bc2d6f7a-d455-491a-a1ab-5aebb800ceb1 | Email Address Redacted | Email |
| bc2df658-f227-423c-9d8f-195589fb1a73 | Email Address Redacted | Email |
| bc2eda14-a6c4-43e0-9932-78c883374a05 | Email Address Redacted | Email |
| bc2eee26-2a06-4417-b0d9-3b7a7b13f093 | Email Address Redacted | Email |
| bc2fdf1f-2519-4225-8bda-f2a7435e01cd | Email Address Redacted | Email |
| bc3048c0-a036-4914-b86b-c77b764d3d49 | Email Address Redacted | Email |
| bc30664f-4b07-4949-8aaf-d3fc32d47a72 | Email Address Redacted | Email |
| bc30ae90-f12b-41c6-96f8-706477d59fc3 | Email Address Redacted | Email |
| bc32452f-810f-42a1-bd71-2bb20a276bb2 | Email Address Redacted | Email |
| bc326b87-372c-4310-b516-32e5a891cf75 | Email Address Redacted | Email |
| bc329142-1e40-4eb8-b315-cb3610efdce0 | Email Address Redacted | Email |
| bc3367b3-8a1b-4392-b911-d03929074d5f | Email Address Redacted | Email |
| bc34af86-aa28-4bb3-89cb-df6cad2a6b00 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bc34f59d-1be3-4dd0-b86d-52e77a2311f0 | Email Address Redacted | Email |
| bc35f402-3849-4821-9146-25580e8af2e1 | Email Address Redacted | Email |
| bc372e1e-78ff-4ad1-8934-2b498706eb1b | Email Address Redacted | Email |
| bc374365-e2b7-4b54-b2f9-ab30203d12da | Email Address Redacted | Email |
| bc375147-c6c0-4f97-a92d-304a9b7c8abb | Email Address Redacted | Email |
| bc37da67-1d68-4463-91cd-4b77120c31a9 | Email Address Redacted | Email |
| bc37f5aa-d1eb-49a4-8e58-3e1a3ca5baae | Email Address Redacted | Email |
| bc38b6ea-b1a6-4495-a6cd-78efb673c0ea | Email Address Redacted | Email |
| bc39686f-6ce1-47a8-9d2c-b07704da7a0e | Email Address Redacted | Email |
| bc39aee0-a174-4228-b58a-a4f340289d58 | Email Address Redacted | Email |
| bc39c094-a686-4250-8c72-0af55a0110fb | Email Address Redacted | Email |
| bc3a37ae-1bbc-4d61-a4f8-225327551e4f | Email Address Redacted | Email |
| bc3a6f6e-436f-4cdf-b130-0970195e6117 | Email Address Redacted | Email |
| bc3ae4a0-7694-45a5-9df3-2e2d82e143c6 | Email Address Redacted | Email |
| bc3b2964-6f7f-4a86-992f-6af810af89fb | Email Address Redacted | Email |
| bc3b73bf-5002-4321-acbe-dcdc298b6e02 | Email Address Redacted | Email |
| bc3b9155-8fe6-421f-bdc0-26add4e1c182 | Email Address Redacted | Email |
| bc3be888-ea30-4f8e-b2f2-72834d844d87 | Email Address Redacted | Email |
| bc3d07cd-e773-447e-8e05-d5314746a238 | Email Address Redacted | Email |
| bc3d480c-27cd-48a0-b7b1-4f3527b07885 | Email Address Redacted | Email |
| bc3cae62-b807-497e-8a36-262ef5e15367 | Email Address Redacted | Email |
| bc3d3712-f964-4df8-97c6-ea693c98ea92 | Email Address Redacted | Email |
| bc3d6eb0-35c2-488f-978d-dd70e0970b9f | Email Address Redacted | Email |
| bc3de99a-225e-499d-9d14-aee07490bb1a | Email Address Redacted | Email |
| bc3e37b1-e2ad-4ee0-b9d1-3ab8d16f4573 | Email Address Redacted | Email |
| bc3e5114-e2cc-4f8d-83b0-df52919cfaee | Email Address Redacted | Email |
| bc3e7b9f-b0ab-4aea-bc61-ad9513aec625 | Email Address Redacted | Email |
| bc3f78af-834d-4c89-a169-22c495e7f6bf | Email Address Redacted | Email |
| bc40addb-2aa8-4d9b-8291-578fc8a3ddaf | Email Address Redacted | Email |
| bc411e70-df58-4c91-b5d4-fda4f45c4d1b | Email Address Redacted | Email |
| bc4127fa-651e-4981-b3b4-f5df914cccd4 | Email Address Redacted | Email |
| bc414be4-1974-421e-9062-2768204f8f83 | Email Address Redacted | Email |
| bc415502-aca6-4f6b-aa1e-eb1329ff86fe | Email Address Redacted | Email |
| bc425f5a-3d5f-4e0f-8755-02c538c57043 | Email Address Redacted | Email |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | Email Address Redacted | Email |
| bc43446c-5b6c-4efe-a4d0-9c2f255ee2f2 | Email Address Redacted | Email |
| bc437981-6877-4daf-85d1-2b80bed0cd73 | Email Address Redacted | Email |
| bc444f46-e0d2-4b17-8922-5f6df3717a25 | Email Address Redacted | Email |
| bc44b768-b3ad-488f-8e8b-c6f342c1aaec | Email Address Redacted | Email |
| bc44dadd-09f7-441c-b0e1-fe168c20a07a | Email Address Redacted | Email |
| bc44e953-d0b0-4aa6-892c-1aa0741ca7c1 | Email Address Redacted | Email |
| bc4508c0-b7e2-4d38-b64d-b213c2fa23e4 | Email Address Redacted | Email |
| bc4543d1-009b-44ef-9c81-53e1055d9bbf | Email Address Redacted | Email |
| bc455f6c-d3e7-41e8-9177-19d7e2d9bc87 | Email Address Redacted | Email |
| bc45ed09-6b70-420f-acca-9af8d4acb5e0 | Email Address Redacted | Email |
| bc4613e8-6d7a-49be-a332-40e9328427a4 | Email Address Redacted | Email |
| bc474e77-01d1-44c7-b2bc-277a75e1ca5e | Email Address Redacted | Email |
| bc494335-bc1b-4d7d-9df1-fa3016bec410 | Email Address Redacted | Email |
| bc495875-8d79-40dd-9e1e-c6820402c020 | Email Address Redacted | Email |
| bc496441-fdd3-4759-8228-57b7a8dc2a6e | Email Address Redacted | Email |
| bc49be16-65e1-4d5d-8fc7-6d095e208f4d | Email Address Redacted | Email |
| bc49fab2-b05b-4ff6-a05d-ca5017763211 | Email Address Redacted | Email |
| bc4addcf-a702-4692-97a2-6ae989d0d8c8 | Email Address Redacted | Email |
| bc4b8ef6-9741-49a6-ae00-7f2e36d5f1d7 | Email Address Redacted | Email |
| bc4bfcbf-f1fa-4a80-83ed-2929f4933e5e | Email Address Redacted | Email |
| bc4dcbc-603c-41b8-a22c-f3b39c60b456 | Email Address Redacted | Email |
| bc4e08d9-0911-4499-9330-32542c363cfa | Email Address Redacted | Email |
| bc4ea43e-42ab-4db3-8ddd-1332c13a785f | Email Address Redacted | Email |
| bc4eb306-c459-4837-913f-30625a426772 | Email Address Redacted | Email |
| bc4ecc42-baa5-4149-b08c-58c01a8cac7d | Email Address Redacted | Email |
| bc4f30a6-dec8-4eec-ae0b-33c23750f40 | Email Address Redacted | Email |
| bc4f44f9-1154-4e14-8770-771f4595cdd1 | Email Address Redacted | Email |
| bc4f6a5f-d232-442d-9a6d-81cddd9b03d6 | Email Address Redacted | Email |
| bc4f8296-fdd6-4c27-94c8-0fdfc2fe052a | Email Address Redacted | Email |
| bc5045f3-12fb-40b7-940b-a7a8766246fd | Email Address Redacted | Email |
| bc506c95-0941-43d6-a00f-17c17963002a | Email Address Redacted | Email |
| bc5094fe-6738-4615-a8db-152e334385e5 | Email Address Redacted | Email |
| bc50e7b7-0bd0-4f1e-9997-a3560a95f4b2 | Email Address Redacted | Email |
| bc5172d9-c874-4866-bfbf-179ac1dc6035 | Email Address Redacted | Email |
| bc5258c7-d750-403f-9403-e5a0d07330cc | Email Address Redacted | Email |
| bc52994f-596b-44ca-b7cd-8bc0005e7d4b | Email Address Redacted | Email |
| bc52a158-f363-4a40-b1ca-12cca03cb86d | Email Address Redacted | Email |
| bc52b3fc-6aaa-4245-9b91-da8fd3586efa | Email Address Redacted | Email |
| bc52b3fc-6aaa-4245-9b91-da8fd3586efa | Email Address Redacted | Email |
| bc53168e-aabd-48e5-8288-b6e58fd050d6 | Email Address Redacted | Email |
| bc5327fe-5e78-4615-9dcf-bc3a2235c2e1 | Email Address Redacted | Email |
| bc53493b-60cc-4cd5-9051-7894b0488929 | Email Address Redacted | Email |
| bc54612a-ea1a-4ea2-b831-e15fccfa1b12 | Email Address Redacted | Email |
| bc54629b-eec5-4379-a636-dbedbb2c23c6 | Email Address Redacted | Email |
| bc547bdc-986e-4940-9321-1dd832d6f172 | Email Address Redacted | Email |
| bc54c632-be53-457d-9595-822cc33102e9 | Email Address Redacted | Email |
| bc566595-53df-458c-acd6-4fbfbdada5a5 | Email Address Redacted | Email |
| bc5676af-4e8e-4fa5-a73c-012858f1063f | Email Address Redacted | Email |
| bc5713aa-c3e6-4c9b-9327-52712fa445d4 | Email Address Redacted | Email |
| bc57b16b-f830-4848-860e-e79840bf5f7e | Email Address Redacted | Email |
| bc586388-35e3-4399-ae84-92eb2d109af0 | Email Address Redacted | Email |
| bc589505-e258-4dce-b68e-ac9909cbe40b | Email Address Redacted | Email |
| bc58c99e-e3be-49c5-9ff2-2d1d4f919bc6 | Email Address Redacted | Email |
| bc59084c-f13a-4ed0-b87a-7cf3edbaba83 | Email Address Redacted | Email |
| bc59170a-1249-46df-b282-52159a8a6db4 | Email Address Redacted | Email |
| bc595ffa-22ec-4e08-aac7-4983f7a631ca | Email Address Redacted | Email |
| bc59cc6e-6f28-4eeb-9b4c-470b875ae739 | Email Address Redacted | Email |
| bc5a70da-12f2-4ae2-86e3-0a36269c4696 | Email Address Redacted | Email |
| bc5ab663-497e-4e7e-8aec-bd574cd68524 | Email Address Redacted | Email |
| bc5b2624-f592-4bee-bc34-6460decc36dc | Email Address Redacted | Email |
| bc5b459b-d88e-456f-b8dd-4f81e50cb99a | Email Address Redacted | Email |
| bc5ba1ff-beed-4bf6-9370-cebd4512e10 | Email Address Redacted | Email |
| bc5db063-14de-4ee6-9a0c-fb217bf97d75 | Email Address Redacted | Email |
| bc5e7ea7-0f5b-48f2-8f22-209188ff9cc4 | Email Address Redacted | Email |
| bc5eb33e-3121-4e40-bdef-eb0c8c2326d1 | Email Address Redacted | Email |
| bc5ee48c-6be1-4827-8600-6db30558ea84 | Email Address Redacted | Email |
| bc600bdd-f212-4809-a9c6-ffc04f3b2f3a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bc60bc8c-cb53-44f2-bb31-84772263522d | Email Address Redacted | Email |
| bc613301-67ed-4058-815a-068c083ddcbb | Email Address Redacted | Email |
| bc6189d2-2d4e-4462-8b0d-1e41c758501b | Email Address Redacted | Email |
| bc61c04d-2d3c-4d67-aab6-ee1221c1db8f | Email Address Redacted | Email |
| bc6230e0-c797-41da-9087-4a5d9f91aa45 | Email Address Redacted | Email |
| bc623718-c4af-4ddb-8b70-4349ca7a859c | Email Address Redacted | Email |
| bc63796e-9f96-4ccb-90de-6d7e6327f8d6 | Email Address Redacted | Email |
| bc63e4ab-0652-496d-a4fa-c945557f3042 | Email Address Redacted | Email |
| bc64216f-03a4-430f-9863-89d3ef2dcc48 | Email Address Redacted | Email |
| bc6473bd-8219-46ae-a53d-8fbd9ec5a4cc | Email Address Redacted | Email |
| bc647e76-79e0-459f-a23c-422a149109f | Email Address Redacted | Email |
| bc65329e-37ba-48dc-9c0b-ee71ccd28874 | Email Address Redacted | Email |
| bc658df5-a711-4c3d-a0a2-f5d22b5bf312 | Email Address Redacted | Email |
| bc659460-a4a9-4962-9ff6-29c6b7553ef9 | Email Address Redacted | Email |
| bc659e28-3abd-4288-960d-7a48aea663b6 | Email Address Redacted | Email |
| bc66706f-13a6-4d0d-b90b-41a0c2147a54 | Email Address Redacted | Email |
| bc6693e2-f3b0-43de-b4ed-7bff2bb9a1ed | Email Address Redacted | Email |
| bc671ba1-6347-4ae9-9530-6ecf0fb45f68 | Email Address Redacted | Email |
| bc673548-2ef3-4c3f-b84a-4a693702f040 | Email Address Redacted | Email |
| bc67f915-41e0-4c38-9ff9-e8fe0e7e6a49 | Email Address Redacted | Email |
| bc67ff9d-55f5-44a8-b606-9295bfb347cd | Email Address Redacted | Email |
| bc689e41-ced3-4d95-8fd7-4fa553241fd1 | Email Address Redacted | Email |
| bc68ad37-f165-4963-8bfe-de25b57b6ba9 | Email Address Redacted | Email |
| bc68fd3d-101d-4052-b6aa-aedc90aaaab1 | Email Address Redacted | Email |
| bc692c38-879a-4aa3-9ff7-098955f84651 | Email Address Redacted | Email |
| bc69b2e4-c1e0-4998-b3f2-695c2601709f | Email Address Redacted | Email |
| bc6a0800-f992-4ae3-bb1a-451bb5953809 | Email Address Redacted | Email |
| bc6a2f21-5718-4ea9-8932-defc9381ef6b | Email Address Redacted | Email |
| bc6d0236-e960-43f5-b9a0-3042522bf1ec | Email Address Redacted | Email |
| bc6c7f09-133f-4ea6-8cff-9ea479f2629d | Email Address Redacted | Email |
| bc6cddfb-710f-495b-a77f-71afcbc72c31 | Email Address Redacted | Email |
| bc6d6a08-dc83-42df-8aea-402cf2796aa3 | Email Address Redacted | Email |
| bc6dfa57-e892-4c7e-ad5d-6888e78d4aeb | Email Address Redacted | Email |
| bc6e89f8-5431-41ca-9a94-a57117de839b | Email Address Redacted | Email |
| bc6ec65d-257d-4c4d-a403-33acbaf5d82e | Email Address Redacted | Email |
| bc6ef83a-7ffd-4093-b281-37a37a053b2f | Email Address Redacted | Email |
| bc6fa2d4-5fab-4f55-baba-d8c4faf382a4 | Email Address Redacted | Email |
| bc6fab91-7759-4c29-a9b5-2990ebf0c858 | Email Address Redacted | Email |
| bc6fcf62-e7ff-461f-a3bf-41567bf0081f | Email Address Redacted | Email |
| bc6fe493-2ddf-450b-9bda-a1fcec1cfed6 | Email Address Redacted | Email |
| bc702694-e028-41af-8280-58f4025c394d | Email Address Redacted | Email |
| bc704e0b-c5c6-4cc2-9036-2f3147cf301c | Email Address Redacted | Email |
| bc706847-fd85-4a57-975a-e55a0d81516a | Email Address Redacted | Email |
| bc71dc35-b3cc-4bfa-8428-ac93adc369df | Email Address Redacted | Email |
| bc7217bc-d5cc-4347-a652-836e7f7e9aa7 | Email Address Redacted | Email |
| bc72492S-b9b5-4bbf-8296-81e862a0921a | Email Address Redacted | Email |
| bc72560b-2092-4ba1-a311-464c9ff5ef30 | Email Address Redacted | Email |
| bc72d37b-8b0e-4b75-be21-ed0cf33f0195 | Email Address Redacted | Email |
| bc739464-a98f-40e6-9f88-461c354a879e | Email Address Redacted | Email |
| bc743d9b-fac1-474f-92c1-a04ab97190a2 | Email Address Redacted | Email |
| bc746f40-9faf-4897-9afa-99b3ce5c6d60 | Email Address Redacted | Email |
| bc747064-49e0-40e4-8314-ace938bc595d | Email Address Redacted | Email |
| bc74c84b-3ace-450e-9dd1-9a59430a7e34 | Email Address Redacted | Email |
| bc758fef-1839-4087-9531-87e12f915fbc | Email Address Redacted | Email |
| bc75b3a8-1c6b-4dc6-bd4b-d45fc7008d5b | Email Address Redacted | Email |
| bc75ea36-5638-4de4-891b-fa4042f608b8 | Email Address Redacted | Email |
| bc773014-1027-458a-8899-879bde8dced4 | Email Address Redacted | Email |
| bc77417c-862a-47d9-a0f1-b799615c6714 | Email Address Redacted | Email |
| bc77441d-6ccd-4024-a54b-a60652af33c0 | Email Address Redacted | Email |
| bc777ae5-16ed-417d-8cab-78cc1165dde8 | Email Address Redacted | Email |
| bc7896a4-4c0d-4d4c-96fc-ef53de9ee9bd | Email Address Redacted | Email |
| bc79144a-567d-4523-b84f-c9d909875ac3 | Email Address Redacted | Email |
| bc792665-ed6c-4433-b760-1139f3a8973b | Email Address Redacted | Email |
| bc7aa302-918d-402b-9d00-b6828271e4e3 | Email Address Redacted | Email |
| bc7ae416-3de6-46aa-b992-4015a0756be2 | Email Address Redacted | Email |
| bc7b22a1-3925-46a0-9b14-721be4a7380b | Email Address Redacted | Email |
| bc7d48fd-01a2-4fb7-97cf-a9ec58fe800e | Email Address Redacted | Email |
| bc7d81c1-382c-40c8-9863-40201c30aada | Email Address Redacted | Email |
| bc7d81ff-7291-4f9c-8d60-69b78090081a | Email Address Redacted | Email |
| bc7e04e0-9bf3-4fc0-acb3-957c60c6c6ff | Email Address Redacted | Email |
| bc7e1e40-cf80-4da1-8ec4-4f1ccd8b7585 | Email Address Redacted | Email |
| bc7e438b-19c1-4517-963c-7837a7e18cab | Email Address Redacted | Email |
| bc7ed546-6695-40de-bf41-b4730ce1817d | Email Address Redacted | Email |
| bc80352S-5341-4072-912f-cdfa07fff16a | Email Address Redacted | Email |
| bc80a5ac-aa1a-481d-a5e6-ce3f85e30b43 | Email Address Redacted | Email |
| bc80a773-1595-4531-b10e-ad4f2d95df88 | Email Address Redacted | Email |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | Email Address Redacted | Email |
| bc816ba1-73d3-47fc-9ca2-a54480ce83f9 | Email Address Redacted | Email |
| bc826672-d395-4046-a792-fd0f75b6a0ed | Email Address Redacted | Email |
| bc828065-e592-4a9c-bff5-1497fc04cf37 | Email Address Redacted | Email |
| bc828586-8648-414a-892c-365ffb5b8a87 | Email Address Redacted | Email |
| bc829d90-2f09-4b66-8213-740e6ab54427 | Email Address Redacted | Email |
| bc8374c8-3dcd-4ec3-8ae1-ec503f144bef | Email Address Redacted | Email |
| bc839690-0641-4ee1-9a5f-7c3123585a6 | Email Address Redacted | Email |
| bc842cb0-12e0-4c99-9045-3e45555dc875 | Email Address Redacted | Email |
| bc84651f-cb19-472b-bda5-ebc3d737d57d | Email Address Redacted | Email |
| bc8544e6-7303-47de-8c29-42c946a54a6c | Email Address Redacted | Email |
| bc8619d9-0d38-4b24-babf-10cb5ac4b316 | Email Address Redacted | Email |
| bc869cd3-c5cc-4758-950e-027953142a71 | Email Address Redacted | Email |
| bc86f6ac-28d3-4154-adf3-c02cf53fab9c | Email Address Redacted | Email |
| bc87d2a3-4d67-47df-9640-b351de7cffee | Email Address Redacted | Email |
| bc880460-006e-4343-9d1c-799dcfe410a0 | Email Address Redacted | Email |
| bc88c006-a6cd-4a8f-929e-30b5b3b619d6 | Email Address Redacted | Email |
| bc89dde0-89f7-4b94-8bc6-ffb7754ca89c | Email Address Redacted | Email |
| bc8a2b88-7b91-4f2a-8c2b-5ae0d0acdfab | Email Address Redacted | Email |
| bc8aab80-6d1b-46ed-9543-324ac9182b86 | Email Address Redacted | Email |
| bc8b0ac6-4173-4c51-baeb-4a16315250bb | Email Address Redacted | Email |
| bc8b198b-2d5c-4983-8138-b551a2fe37aa | Email Address Redacted | Email |
| bc8b2aa8-2a5a-40d6-9435-c065d2858f2e | Email Address Redacted | Email |
| bc8b400b-bace-4416-a9e7-2e3248cc1a16 | Email Address Redacted | Email |
| bc8b7299-bb3d-4ae2-a571-a617dc2529d4 | Email Address Redacted | Email |
| bc8bb87a-7c62-477a-871a-6da3b7c85c6c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bc8bf212-97f2-4e60-a30b-51bc1e7f2ce8 | Email Address Redacted | Email |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | Email Address Redacted | Email |
| bc8cb0e9-78a2-4536-8519-6c9b5cb8f692 | Email Address Redacted | Email |
| bc8cb126-a070-4205-a002-e7d10b75ac00 | Email Address Redacted | Email |
| bc8db0d0-b908-4f44-9d84-4fd50653cccf | Email Address Redacted | Email |
| bc8ea8aa-8d2e-46f2-a7fc-9d79edcb0eb0 | Email Address Redacted | Email |
| bc8ec375-0426-4af5-bfbb-731b045e0fd2 | Email Address Redacted | Email |
| bc8fe67f-2ef0-49f0-943d-48ace52480d1 | Email Address Redacted | Email |
| bc90fa51-14a3-49c3-91a1-1c9bc276ea36 | Email Address Redacted | Email |
| bc9119cc-7383-4722-9be1-964ee381ec7f | Email Address Redacted | Email |
| bc915025-0073-4bee-b7b7-75eeaa12214e | Email Address Redacted | Email |
| bc91fd2e-abb5-4016-bf07-dde9d1732e92 | Email Address Redacted | Email |
| bc91fe99-ed7b-4755-a0f6-c76d89b4f6b1 | Email Address Redacted | Email |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | Email Address Redacted | Email |
| bc932a43-b9dc-4e20-a337-96fce837fd2b | Email Address Redacted | Email |
| bc939e51-8482-42f0-acf2-f1c9c1aea703 | Email Address Redacted | Email |
| bc93d235-7c61-46bb-9a1f-5b0d63c6ac2a | Email Address Redacted | Email |
| bc940a39-b6f6-4729-b476-d44a4fe44b64 | Email Address Redacted | Email |
| bc94fca3-101b-4e51-8039-2a27ea28a2ef | Email Address Redacted | Email |
| bc9508cf-fa3e-4ce6-b900-10cf86564a3b | Email Address Redacted | Email |
| bc957f4d-e5f5-4411-8fab-0db4801596de | Email Address Redacted | Email |
| bc95b78c-f666-490f-81bc-b54bf02bad30 | Email Address Redacted | Email |
| bc962966-67a6-4fb2-8349-e35be9de3c0f | Email Address Redacted | Email |
| bc967861-c5a1-4fc5-9a05-12a8531bd8de | Email Address Redacted | Email |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | Email Address Redacted | Email |
| bc974744-11a9-4833-880b-a0b7180420a3 | Email Address Redacted | Email |
| bc981fd4-feec-42b0-a4bc-98be7d4c8256 | Email Address Redacted | Email |
| bc98c9fb-171f-4e66-bfee-95c10c76a094 | Email Address Redacted | Email |
| bc99f654-0942-4a64-8944-4dda1f1f3d37 | Email Address Redacted | Email |
| bc9aa029-5a80-43e0-9bd2-bf7f181fadd1 | Email Address Redacted | Email |
| bc9ac33b-523f-4731-a4f0-217f13237990 | Email Address Redacted | Email |
| bc9ad1f9-6b9b-4c08-be73-bd34c9a1ce27 | Email Address Redacted | Email |
| bc9adbd3-db44-4914-aada-96ee8cffb653 | Email Address Redacted | Email |
| bc9b4e45-92f0-4f55-9c5a-a077a639485c | Email Address Redacted | Email |
| bc9c3d84-75d9-45a8-b30f-8b7a1e4b5dfc | Email Address Redacted | Email |
| bc9c5005-ca87-4334-b6fa-d97973829aa5 | Email Address Redacted | Email |
| bc9c7266-1d6e-4bb4-a7b1-1075c065dc01 | Email Address Redacted | Email |
| bc9d8e21-76ac-4dd7-a244-f1564e81249d | Email Address Redacted | Email |
| bc9dc5e9-eb6c-4c85-a6af-4e7508ae7d6a | Email Address Redacted | Email |
| bc9e2ed4-8e09-419a-a376-35f379363079 | Email Address Redacted | Email |
| bc9e59ab-8f64-4b88-8c30-72e299ada94a | Email Address Redacted | Email |
| bc9e5fd-de30-4125-8967-f228792af9d8 | Email Address Redacted | Email |
| bc9eecc0-0e44-4412-91c5-96fcf98ad313 | Email Address Redacted | Email |
| bc9f94e5-c592-42c2-91ff-2f723e11865d | Email Address Redacted | Email |
| bc9fcfe9-ad5d-4103-a23e-150316d4427c | Email Address Redacted | Email |
| bc9fe2f2-e125-4d98-b245-8703f41a4d2a | Email Address Redacted | Email |
| bc9fe7e1-3560-4718-870b-4deab427afd1 | Email Address Redacted | Email |
| bca0a59e-6b49-409f-8a7c-0520da492ec9 | Email Address Redacted | Email |
| bca202c6-41a7-4ba9-bb34-795022aad933 | Email Address Redacted | Email |
| bca2038c-b0e9-4206-b8b4-a85e978cb94f | Email Address Redacted | Email |
| bca265e3-5a27-4e1a-a50b-30fe764c3ac8 | Email Address Redacted | Email |
| bca280cf-e5f4-40ec-bd17-5954b550deb3 | Email Address Redacted | Email |
| bca35902-0d6d-493f-a4f9-e980f401c754 | Email Address Redacted | Email |
| bca396d8-9837-43ff-ba0b-66c6ee6b888a | Email Address Redacted | Email |
| bca4a346-d15b-46e7-abe2-b910b05cf0fa | Email Address Redacted | Email |
| bca53f6a-fc7b-48f4-9d4a-5cd495adffce | Email Address Redacted | Email |
| bca66c68-99c3-4c54-ae82-18a2c73409bf | Email Address Redacted | Email |
| bca6f4b0-403d-4b90-bb6b-050442947495 | Email Address Redacted | Email |
| bca78ec6-a615-4060-8608-02b2e7a69f63 | Email Address Redacted | Email |
| bca7949d-1831-4ae1-9048-706713da001c | Email Address Redacted | Email |
| bca7949d-1831-4ae1-9048-706713da001c | Email Address Redacted | Email |
| bca909c8-6fb5-49df-9259-d9d26b9da6d3 | Email Address Redacted | Email |
| bcab40be-7ce4-4e4e-a45e-86d61f5d65fd | Email Address Redacted | Email |
| bcab98d8-7609-4973-834f-0621daaf834a | Email Address Redacted | Email |
| bcabbe5c-c761-4a9d-a647-846aa970ed19 | Email Address Redacted | Email |
| bcac0192-00b8-4a22-8c2f-032ca130584a | Email Address Redacted | Email |
| bcac0744-90a0-4e3f-8851-f031a0c59d62 | Email Address Redacted | Email |
| bcacb444-b6c5-4b25-a4b6-c8a97c1d65b4 | Email Address Redacted | Email |
| bcacbcd3-c5a4-459b-8e8d-2f55272e307e | Email Address Redacted | Email |
| bcad9c75-207f-4746-832a-8ca7542edd50 | Email Address Redacted | Email |
| bcae05f2-f922-4b5e-ab22-0a79434878f0 | Email Address Redacted | Email |
| bcae7030-51c9-4ff6-806e-ecc8d7e9ad41 | Email Address Redacted | Email |
| bcae9a5c-a9cc-489a-a8a3-d667d75a5c99 | Email Address Redacted | Email |
| bcaf2b47-8a19-4c1b-aef2-c7119569fcae | Email Address Redacted | Email |
| bcafb0bd-f489-42f3-8d7d-f73ec08fd495 | Email Address Redacted | Email |
| bcb00105-f2d7-4456-9b35-7be1e2ab4eee | Email Address Redacted | Email |
| bcb06077-3fd0-4b37-8a8e-be0c187c5918 | Email Address Redacted | Email |
| bcb090fe-3cf3-4e0b-915b-e90d7b5856a9 | Email Address Redacted | Email |
| bcb0db1a-3c08-426f-98fd-a855d5a90c9e | Email Address Redacted | Email |
| bcb1ec50-ca40-4cd0-9d21-09f846196b61 | Email Address Redacted | Email |
| bcb2eb1d-0bac-4975-bceb-85b5fd4769df | Email Address Redacted | Email |
| bcb33a7f-0d2f-4190-a2c6-fa2293123b9c | Email Address Redacted | Email |
| bcb34ab2-0a4d-44f0-ad7c-2341a2ae0094 | Email Address Redacted | Email |
| bcb38335-2f5e-4b32-90c1-5fbec3d61993 | Email Address Redacted | Email |
| bcb3eab8-cfd3-4f98-8877-27da3d8251ce | Email Address Redacted | Email |
| bcb4f8e7-b502-4361-8d4c-39e61b8a6924 | Email Address Redacted | Email |
| bcb51361-18a3-4140-8855-8eb6a16c6e38 | Email Address Redacted | Email |
| bcb52aa7-25cb-4b0e-9503-0526737fdcbf | Email Address Redacted | Email |
| bcb53cb7-5fa7-4235-a520-1c9f80366989 | Email Address Redacted | Email |
| bcb65e8e-a45c-4a71-8b6a-c1744430ea1b | Email Address Redacted | Email |
| bcb66def-950e-41d3-89a3-b114f1ddc912 | Email Address Redacted | Email |
| bcb67527-9267-4852-bf77-54f332ba36d0 | Email Address Redacted | Email |
| bcb6f882-5ac2-4243-935c-f778d13aa5e0 | Email Address Redacted | Email |
| bcb7e63-87d8-4309-9c9a-e3ddfec388f4 | Email Address Redacted | Email |
| bcb7eead-2d28-4417-ae0a-8918baedcc59 | Email Address Redacted | Email |
| bcb88f9c-edc6-465d-a687-c4d6515d9f79 | Email Address Redacted | Email |
| bcb8b964-b5ef-415d-b56b-851154aa4a9 | Email Address Redacted | Email |
| bcb8d36e-e1ef-4d3a-8084-8753913f4c5d | Email Address Redacted | Email |
| bcb95576-e231-4a06-bfb0-ae0d23e62d84 | Email Address Redacted | Email |
| bcba1305-a7f1-4ceb-8f36-c54837b7e66f | Email Address Redacted | Email |
| bcba1650-5bd9-4771-8ef1-e91bc2c75fee | Email Address Redacted | Email |
| bcba20dc-6184-4fae-a0ad-63384f6f2f71 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bcba5a1e-a9c3-4665-8916-cdfd28cf3548 | Email Address Redacted | Email |
| bcbb5d79-7f11-4dff-810d-4cfef7db4ae7 | Email Address Redacted | Email |
| bcbb990e-5f91-42f9-a713-aecfc432ace5 | Email Address Redacted | Email |
| bcbb990e-5f91-42f9-a713-aecfc432ace5 | Email Address Redacted | Email |
| bcbc69bc-7876-4b39-a5d1-0ab1c0e1dcac | Email Address Redacted | Email |
| bcbcd7c1-9978-4f50-833d-c1fc11721831 | Email Address Redacted | Email |
| bcbd0fa3-ed01-47d5-9f0b-ed27e4675a78 | Email Address Redacted | Email |
| bcbeb4ec-4e11-4519-b71e-8600d9bdfcfb | Email Address Redacted | Email |
| bcbfc640-447b-42b4-a49f-081bc9cacfb3 | Email Address Redacted | Email |
| bcbfe036-67b7-402b-8e85-66b13d7b21e9 | Email Address Redacted | Email |
| bcc0ebc4-c809-44f3-a255-5b1be803ea00 | Email Address Redacted | Email |
| bcc12bb1-4134-45bd-ac49-f84003b0b073 | Email Address Redacted | Email |
| bcc22ab1-5c9d-40cd-9739-b57a0c9495f2 | Email Address Redacted | Email |
| bcc26bbb-7eac-489f-89c2-7e514640fbbe | Email Address Redacted | Email |
| bcc387ed-a26d-4455-9543-df1ac8064ac2 | Email Address Redacted | Email |
| bcc6257e-eaab-467f-9c43-8e709defa599 | Email Address Redacted | Email |
| bcc6381c-246f-4b71-933b-93b49fe59a74 | Email Address Redacted | Email |
| bcc6a83d-3e7d-4ae0-89ff-2da3f8e0b381 | Email Address Redacted | Email |
| bcc76257-ab65-4396-b613-1371cecff173 | Email Address Redacted | Email |
| bcc7d9c3-6841-4008-800b-48026acaaf2c | Email Address Redacted | Email |
| bcc83544-27ea-433e-b77b-167ae8aa22cf | Email Address Redacted | Email |
| bcc8bbaf-5448-4e6d-bd68-e5b4d8c45860 | Email Address Redacted | Email |
| bcc9057c-1a03-4362-8853-6ec73300921a | Email Address Redacted | Email |
| bcca68a3-8ea6-4a7f-ab2e-163a9a2aa7be | Email Address Redacted | Email |
| bccaa2d8-8b7c-483a-8709-79dd9cfb8507 | Email Address Redacted | Email |
| bccad205-28e4-4135-9d89-cd97bb31db17 | Email Address Redacted | Email |
| bccb9213-6d0f-4083-a132-efc1fcd113ee | Email Address Redacted | Email |
| bccc55e8-876a-4d53-a2b2-170411fd8fe2 | Email Address Redacted | Email |
| bcccdded-cd18-49fe-9ea7-ed3f2b6bbfbf | Email Address Redacted | Email |
| bccceefb-d874-43ed-8346-a1eaf082bbe5 | Email Address Redacted | Email |
| bccea693-db73-4d80-b0c1-d70d6ecf2dd0 | Email Address Redacted | Email |
| bcd09ecf-f19b-4a58-81be-99ba1dcb8de6 | Email Address Redacted | Email |
| bcd0eebd-8ad3-4f7e-a3f4-83f701c83417 | Email Address Redacted | Email |
| bcd10542-a99d-4a1e-bb56-53597476b098 | Email Address Redacted | Email |
| bcd19276-84ea-42d3-9dae-9423d1e0ff43 | Email Address Redacted | Email |
| bcd25567-56d2-4882-aa06-d23031b22f49 | Email Address Redacted | Email |
| bcd298ad-d489-4900-9d34-813afb11e422 | Email Address Redacted | Email |
| bcd3ac3d-1e69-4bf6-a0de-ecac122f5814 | Email Address Redacted | Email |
| bcd3c3d9-a8b8-4610-817e-b2bf951055b59 | Email Address Redacted | Email |
| bcd41192-f863-497b-847c-a51ecd8a85ec | Email Address Redacted | Email |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | Email Address Redacted | Email |
| bcd63f6c-7a22-4de8-8402-93e5a2e3b286 | Email Address Redacted | Email |
| bcd6b096-5f12-40f2-87f3-c12d303b7835 | Email Address Redacted | Email |
| bcd6eb26-3773-41af-a916-3dbe35cd62e8 | Email Address Redacted | Email |
| bcd6fcc7-82f0-4547-9cf0-109462d700fc | Email Address Redacted | Email |
| bcd6ff13-af26-401f-ba9d-c7b1133c480c | Email Address Redacted | Email |
| bcd74da9-11af-46ba-971a-4dbb095da059 | Email Address Redacted | Email |
| bcd87627-79c0-4956-9b25-dbdaf5e2cbcc | Email Address Redacted | Email |
| bcd8c4dd-43f5-4f52-abae-a6d20db11f52 | Email Address Redacted | Email |
| bcd9224-fbdc-427c-a925-bf21073be3f | Email Address Redacted | Email |
| bcd9d515-1905-4e67-a3b3-d584193e0b95 | Email Address Redacted | Email |
| bcdac341-b99b-4629-9427-c73814ad46fa | Email Address Redacted | Email |
| bcdb30a4-69c5-40d8-b98b-28bdc4baf4f0 | Email Address Redacted | Email |
| bcdbfd76-ddcc-47dc-bcde-2813fd9a362c | Email Address Redacted | Email |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | Email Address Redacted | Email |
| bcdc5bec-3f29-48ff-b05d-6a9f69418517 | Email Address Redacted | Email |
| bcdc6dc3-5145-4989-bfb4-1923152237ac | Email Address Redacted | Email |
| bcdc8470-3f3f-40c6-8c60-a1dd92062030 | Email Address Redacted | Email |
| bcdc8cfa-3019-4552-88eb-f18784fa3a922d | Email Address Redacted | Email |
| bcdc9124-857f-4e9b-8b64-6a4f3cb25920 | Email Address Redacted | Email |
| bcdccc30-2ab6-4a6a-b014-14dabee39ad8 | Email Address Redacted | Email |
| bcdcd9f6-1bea-4c95-9b07-5f80a5f3b774 | Email Address Redacted | Email |
| bcdcdeb1-4cb8-49dd-a3d0-d2adad8d3fcc | Email Address Redacted | Email |
| bcdd35e6-ca52-4cf4-9146-ef56c1897eb6 | Email Address Redacted | Email |
| bcde0e50-7751-4ef7-8d3f-2e87486d3b2e | Email Address Redacted | Email |
| bcdefda6-c6de-4f30-b934-01d54f0e462c | Email Address Redacted | Email |
| bcdfb34a-a17e-4234-bff6-78540af698cd | Email Address Redacted | Email |
| bcdffb43-7b68-4fa7-a50e-44dad9cf3dc9 | Email Address Redacted | Email |
| bce0009e-31a6-4c9a-845a-2df63ca0a29e | Email Address Redacted | Email |
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | Email Address Redacted | Email |
| bce07477-11bb-4e16-8403-bb5ef6c0d7ae | Email Address Redacted | Email |
| bce17de9-d516-4877-a2d6-706d5a18a9b4 | Email Address Redacted | Email |
| bce19f77-af63-42af-9931-7b6b4890873 | Email Address Redacted | Email |
| bce1ec3a-9c7b-42a2-9086-a95a7365b97c | Email Address Redacted | Email |
| bce238b1-3f25-4dc0-9dcb-3641d71fab0c | Email Address Redacted | Email |
| bce2f1cb-64ba-4a37-94f4-5d9460ae0ff6 | Email Address Redacted | Email |
| bce30f74-8430-4693-afa1-8c5c4100ad36 | Email Address Redacted | Email |
| bce365ad-328b-4cc6-82a9-16101dddf8c | Email Address Redacted | Email |
| bce424c9-2a23-46a3-a327-4cfe1f1efeeb | Email Address Redacted | Email |
| bce42af8-919f-43f0-8415-e80b3aad82bc | Email Address Redacted | Email |
| bce4926e-2627-4163-818a-cf1515bd56bb | Email Address Redacted | Email |
| bce573f2-c6fe-45e6-99e0-f9f7d9bd9af9 | Email Address Redacted | Email |
| bce651a7-e45d-4bc1-9cab-c9fc268d57d2 | Email Address Redacted | Email |
| bce6f575-3e27-43a3-b5fe-0e5587c5214d | Email Address Redacted | Email |
| bcefa1e-2119-4f86-90bf-4e10ec2948ff | Email Address Redacted | Email |
| bce70bfc-ef56-480d-aa26-cc4f3271869f | Email Address Redacted | Email |
| bce72d11-cc37-472f-893b-170226d20a1e | Email Address Redacted | Email |
| bce7df5c-c7b4-4bd7-9bbe-6b1201344f6e | Email Address Redacted | Email |
| bce8140a-2c65-4dff-a8fb-ae70eaf026a2 | Email Address Redacted | Email |
| bce8c79b-a0bc-4290-8ae2-c2eaaf2202e2 | Email Address Redacted | Email |
| bce95d04-1572-4b88-a334-3707aa6e3380 | Email Address Redacted | Email |
| bce9aeb6-ead0-4d29-ae39-871f9ea09640 | Email Address Redacted | Email |
| bcead2b3-5715-41ed-841d-0deda020b2fa | Email Address Redacted | Email |
| bcebb72b-19c5-4fc1-a62a-365b85448592 | Email Address Redacted | Email |
| bcebd158-a661-46eb-8478-41f271543a2 | Email Address Redacted | Email |
| bcebd5e-1737-4956-99de-5e966fdd56ab | Email Address Redacted | Email |
| bcebe591-c5f3-41b5-8a78-433b52b0dffa | Email Address Redacted | Email |
| bced1780-a553-4d19-b5ec-0d592dd7f8b6 | Email Address Redacted | Email |
| bced58c5-877e-416b-8c45-659488bd04bc | Email Address Redacted | Email |
| bceee914-63d8-4e85-8383-09aed586beb4 | Email Address Redacted | Email |
| bcef808f-b88a-4e91-bbff-7a88b0724477 | Email Address Redacted | Email |
| bcf01366-d7fb-4e0a-85ec-8b00b5134af2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bcf05115-e3af-44d3-a956-2c208451 2a57 | Email Address Redacted | Email |
| bcf0d1dd-6972-4d2b-9c84-c6cdd949d76e | Email Address Redacted | Email |
| bcf10af9-de16-4a51-87e7-2dabe3ce0894 | Email Address Redacted | Email |
| bcf14098-a2e9-40bb-bc58-6cd8fef7ec26 | Email Address Redacted | Email |
| bcf16daf-ec99-448f-99fe-b83e2481fd21 | Email Address Redacted | Email |
| bcf2ad23-3ca9-428e-8143-42b21958c34a | Email Address Redacted | Email |
| bcf2f2b9-254b-4ba3-931e-305d9040ef70 | Email Address Redacted | Email |
| bcf32d46-5f54-49e9-b243-56bbf3b026be | Email Address Redacted | Email |
| bcf36d03-b73d-463d-894b-8d20cec1e5a1 | Email Address Redacted | Email |
| bcf39dc6-86b1-45da-9384-85390cdd3412 | Email Address Redacted | Email |
| bcf3cad6-5165-498a-a608-dbf8ac0dff4c | Email Address Redacted | Email |
| bcf40bfb-7193-41e8-a4e3-00fb13dfb291 | Email Address Redacted | Email |
| bcf4e795-4bc5-414a-8da3-0d8b0690175e | Email Address Redacted | Email |
| bcf568ab-3db3-419f-8156-fcef2b85837f | Email Address Redacted | Email |
| bcf5eaed-382c-482a-b358-3936a69fde70 | Email Address Redacted | Email |
| bcf68bb5-9c92-4a16-88f4-fb36a8879906 | Email Address Redacted | Email |
| bcf6fe8a-1a91-44ba-a86c-832984e6cf33 | Email Address Redacted | Email |
| bcf70664-3478-4d10-a4b5-6037ccf446b3 | Email Address Redacted | Email |
| bcf782c4-6900-4047-aa25-58e3a284c9a0 | Email Address Redacted | Email |
| bcf8a227-8beb-4c5f-9b7c-eeb4fb5aea52 | Email Address Redacted | Email |
| bcf8f659-04f6-403d-a967-93233c85d932 | Email Address Redacted | Email |
| bcf9137f-6798-489d-869e-fd06ce07ca96 | Email Address Redacted | Email |
| bcf9a1a5-abe7-4cd6-ac59-d4948fbe1ea2 | Email Address Redacted | Email |
| bcf9bebe-518a-40ad-ae13-e47b6930aca8 | Email Address Redacted | Email |
| bcfa0680-11ba-4f7c-93ef-fee66a801d15 | Email Address Redacted | Email |
| bcfabfa0-7622-464b-b6fc-8c6712b1b816 | Email Address Redacted | Email |
| bcfaf751-38a0-40a9-8446-842788c37dba | Email Address Redacted | Email |
| bcfb6154-8176-4b28-8bcf-cf22a415a56a | Email Address Redacted | Email |
| bcfb65a4-c6c9-42db-9ca7-9666c4d42c23 | Email Address Redacted | Email |
| bcfc1e93-6f0e-4584-a586-689a669a9d63 | Email Address Redacted | Email |
| bcfc974b-38aa-41a2-a93f-e56a1d435221 | Email Address Redacted | Email |
| bcfdabb2-855c-4c12-8925-2bd1008b4d32 | Email Address Redacted | Email |
| bcfe83af-a698-4a2c-a692-20b1e3350f13 | Email Address Redacted | Email |
| bcff7af9-bd5e-44a8-8984-0b93a12f929d | Email Address Redacted | Email |
| bcffaf94-60c2-4839-aaed-8d59f13a4da9 | Email Address Redacted | Email |
| bcffcc6e-7719-416f-80fc-88ed9ae16752 | Email Address Redacted | Email |
| bcffdb3c-485b-4c71-8856-051d0a10321e | Email Address Redacted | Email |
| bd025140-ed42-4c1d-acb8-52b859b1c3c7 | Email Address Redacted | Email |
| bd026dcb-0ce9-4a33-966b-7ec307b94641 | Email Address Redacted | Email |
| bd02a954-a464-4afc-8f91-590d03a7f975 | Email Address Redacted | Email |
| bd02debd-117a-49f0-9c8f-0140eb73a694 | Email Address Redacted | Email |
| bd03f0d4-f6da-4860-a73b-ae0155aeb840 | Email Address Redacted | Email |
| bd03fb76-5b3c-4190-891b-26a6ccbf9503 | Email Address Redacted | Email |
| bd049756-a9ff-4796-b7c6-2281abfb9e7b | Email Address Redacted | Email |
| bd04d4cc-ae91-4f7a-9327-2b3ccf48b9e4 | Email Address Redacted | Email |
| bd05431a-b502-43c2-8298-30937f432234 | Email Address Redacted | Email |
| bd067d57-6578-413d-9fca-e04753b709a0 | Email Address Redacted | Email |
| bd688904-44ba-440a-9149-ecd4822dd1a5 | Email Address Redacted | Email |
| bd068c1-6cac-4173-a8ee-ffcae0b1a83f | Email Address Redacted | Email |
| bd06b3f2-4720-4469-9d60-cd87d0e5c86f | Email Address Redacted | Email |
| bd079dca-968a-47f2-a26a-ab4e6ddcef1f | Email Address Redacted | Email |
| bd0818ba-384b-41e9-bfa1-3bdc07d41292 | Email Address Redacted | Email |
| bd08ad99-a3e7-47ed-8c54-db5991e19ad9 | Email Address Redacted | Email |
| bd0936eb-4832-4e60-b3ef-b8922d74d0c3 | Email Address Redacted | Email |
| bd094342-782e-4186-9ee0-801fc90c5dfd | Email Address Redacted | Email |
| bd099e42-7ec6-410d-9a9d-7f6c149decea | Email Address Redacted | Email |
| bd0b8fcf-2b55-461d-a6a7-bdd3fdafb4c8 | Email Address Redacted | Email |
| bd0c05bd-ad1b-4e91-8c38-f7ef8222acbc | Email Address Redacted | Email |
| bd0c2721-e9c6-41b5-835c-7f73bf01a921 | Email Address Redacted | Email |
| bd0c6a7f-3ef1-4f4f-8fd8-0cdca97ac9f1 | Email Address Redacted | Email |
| bd0cdd6f-007c-4eca-beb9-0119e8dc39fc | Email Address Redacted | Email |
| bd0cf724-5b62-44dd-a041-fe6b757a98fa | Email Address Redacted | Email |
| bd0d3caa-50cf-4203-9444-c2754e89581c | Email Address Redacted | Email |
| bd0d5df9-08a8-4225-b9fe-417082f776c1 | Email Address Redacted | Email |
| bd0e0312-0918-43fc-b01f-0eb672e0ec8c | Email Address Redacted | Email |
| bd0e2310-0f21-4d28-9b54-c39841e4cc2b | Email Address Redacted | Email |
| bd0e3809-3dfd-48fd-b453-f473eb0b0c89 | Email Address Redacted | Email |
| bd0e4b67-f9d8-45e3-a98a-0b85bddf701a | Email Address Redacted | Email |
| bd0f0960-d0c8-43f8-81b4-94ae09d40197 | Email Address Redacted | Email |
| bd0f99ec-4433-4fe0-946f-e25e13073ea6 | Email Address Redacted | Email |
| bd10e1ac-d765-4b65-8c3a-8bc3ebb197c3 | Email Address Redacted | Email |
| bd12ae94-787f-4678-a48a-a7def1d40bd6 | Email Address Redacted | Email |
| bd13b8d6-afdf-4c8a-9a3a-d8aab58b6c5c | Email Address Redacted | Email |
| bd13d8c1-5e80-4bdc-ab3d-c088c102d1de | Email Address Redacted | Email |
| bd142bce-e444-43ae-a4f7-d70355ff11cc | Email Address Redacted | Email |
| bd14e0d2-7956-40d7-a9f1-a418e0fed798 | Email Address Redacted | Email |
| bd150e8a-c9bb-4166-90a6-c1cea68c6079 | Email Address Redacted | Email |
| bd15c8e9-b713-469f-acb3-ed9a0f881330 | Email Address Redacted | Email |
| bd169221-3c2e-4166-bea1-40b8676f592e | Email Address Redacted | Email |
| bd16c200-fc3f-4fac-b6ce-214c775c58aa | Email Address Redacted | Email |
| bd16ef0a-10ca-4657-954c-f52caa26f0d1 | Email Address Redacted | Email |
| bd1740d1-031e-478d-a52b-59e682aa9314 | Email Address Redacted | Email |
| bd19b7b1-fc4c-40ba-a3d0-bea1d1fb7822 | Email Address Redacted | Email |
| bd1ad5df-7162-49b5-8e1a-1bcb69148b59 | Email Address Redacted | Email |
| bd1ae2dc-873b-4b0b-a4fa-47247c84e52f | Email Address Redacted | Email |
| bd1bff1d-cc27-4743-a4f47-7361d86a188c | Email Address Redacted | Email |
| bd1c1d73-7f08-4625-80be-c41641 1b2f84 | Email Address Redacted | Email |
| bd1cbaa3-3b8a-4b60-919e-1f24ac2ff21c | Email Address Redacted | Email |
| bd1cbfca-3488-4421-a788-08f5b440e1db | Email Address Redacted | Email |
| bd1c1b4-1900-4160-b958-31fb73384932 | Email Address Redacted | Email |
| bd1d0c1b-7a91-4bdb-913f-e9c4cf7e7a88 | Email Address Redacted | Email |
| bd1f5de0-4653-4055-9128-87b1fa6dcdb5 | Email Address Redacted | Email |
| bd1fca83-108d-48de-a625-e797f397cf72 | Email Address Redacted | Email |
| bd205538-d92e-4a23-aeef-cf3abc9edaac | Email Address Redacted | Email |
| bd20de6e-9d69-4305-9c11-ef286ac59620 | Email Address Redacted | Email |
| bd23e1da-cff0-4ee6-a2ad-269c9f0de8d7 | Email Address Redacted | Email |
| bd23f17d-8508-4321-88d8-64019d249016 | Email Address Redacted | Email |
| bd248f7c-6a1a-4c93-b0a7-d3751d3123f9 | Email Address Redacted | Email |
| bd24eddb-445c-48ac-8a87-0ecde83a69b3 | Email Address Redacted | Email |
| bd25611b-e96c-42a9-8003-20106aebf403 | Email Address Redacted | Email |
| bd25d460-65ef-4085-b8ec-7d60946d4156 | Email Address Redacted | Email |
| bd2639e0-a227-4c9e-9c69-90dbb3836231 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bd264fcd-7cae-47ae-8d7d-ffbf6e83f78e | Email Address Redacted | Email |
| bd26bb16-9b32-488c-b5ce-8d38e1f33960 | Email Address Redacted | Email |
| bd270959-756a-45d2-b269-223dcf5fb2cd | Email Address Redacted | Email |
| bd276c18-1eeb-497d-8ca1-b00915a04ad4 | Email Address Redacted | Email |
| bd2848b7-2bdf-404a-9423-b7746d609ffe | Email Address Redacted | Email |
| bd295599-40b9-412d-ae5f-e8b464ec6655 | Email Address Redacted | Email |
| bd297676-b8bd-4635-b46f-764270e169c4 | Email Address Redacted | Email |
| bd2991a6-839f-4b4d-90b4-7c786ef5029e | Email Address Redacted | Email |
| bd2b3745-183d-432d-a320-103f7a5fbcab | Email Address Redacted | Email |
| bd2ba01a-846d-4081-8a43-5ba8ddfc44d5 | Email Address Redacted | Email |
| bd2c8c86-f008-46bc-b352-1781da55a764 | Email Address Redacted | Email |
| bd2d213b-6687-4867-a923-0b725f2f15a6 | Email Address Redacted | Email |
| bd2d507c-54a3-4067-bc94-e2e82ef8a7f3 | Email Address Redacted | Email |
| bd2d6139-b906-4730-8df1-f83d2e4fccc8 | Email Address Redacted | Email |
| bd2e69a7-6e1b-48a6-9746-66ff51b17a17 | Email Address Redacted | Email |
| bd2ed119-b4b0-4af1-834c-b1ef46096df1 | Email Address Redacted | Email |
| bd2ef1bb-4679-4321-a21c-a28d102b66e5 | Email Address Redacted | Email |
| bd2f17b1-825f-444b-80fe-e62ebd667502 | Email Address Redacted | Email |
| bd2fcda1-2a0b-4ed7-b63e-59cd761d55d1 | Email Address Redacted | Email |
| bd3062f-433c-45c8-837c-5291f098e6bb | Email Address Redacted | Email |
| bd30a79d-71a4-4ae7-8601-c4da9944c9e6 | Email Address Redacted | Email |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | Email Address Redacted | Email |
| bd316d61-fc95-4972-a4bf-bfe7b1a70efe | Email Address Redacted | Email |
| bd31960b-2c48-484d-b6df-58b606eb11d3 | Email Address Redacted | Email |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | Email Address Redacted | Email |
| bd323709-2cca-4029-9bce-c5e9eee400fc | Email Address Redacted | Email |
| bd3324a6-eaa4-4315-8296-fd283e4cf90e | Email Address Redacted | Email |
| bd3398ee-f241-4bd0-9e29-fe60e3e3c147 | Email Address Redacted | Email |
| bd34692a-251d-4649-834d-d0447f94414f | Email Address Redacted | Email |
| bd34f0a0-8ae8-446f-ade5-df4262e350d5 | Email Address Redacted | Email |
| bd35c740-40ca-44d9-8c9a-a90a0709300c | Email Address Redacted | Email |
| bd35f789-1461-45b0-b159-c0555b75e8c7 | Email Address Redacted | Email |
| bd3603cb-8e4c-49ef-ae4f-1e79f6afe362 | Email Address Redacted | Email |
| bd3615eb-bcae-4d7a-b21a-6d5320a82531 | Email Address Redacted | Email |
| bd361c78-edfd-4a8a-896d-cdb7a7a473fa | Email Address Redacted | Email |
| bd361d91-61d9-46d1-9b7e-adfc9e6b185b | Email Address Redacted | Email |
| bd36ce97-5bbc-4b88-bd85-3c2a5b6d8ac7 | Email Address Redacted | Email |
| bd36d2fc-7bb7-4eea-85a9-50d91fcbf5dc | Email Address Redacted | Email |
| bd374413-ff77-4e7e-aaab-c512a24900e4 | Email Address Redacted | Email |
| bd37a912-32df-440e-85b3-0fe3cbe9b637 | Email Address Redacted | Email |
| bd38420e-593b-4455-8a0d-4a579c973eee | Email Address Redacted | Email |
| bd3843e6-13ad-4867-aa99-78fca1a87bb8 | Email Address Redacted | Email |
| bd38cc0f-b664-4fd5-8ca0-c0d0ae60874a | Email Address Redacted | Email |
| bd392adf-ca19-4960-a58d-80700b99e0b1 | Email Address Redacted | Email |
| bd395b0d-250d-4f42-9dd5-dec60ae96797 | Email Address Redacted | Email |
| bd3988e6-1377-498c-8079-1eaf3fc4b3c1 | Email Address Redacted | Email |
| bd39c6bb-f3e9-4f0c-97a4-491eca1997d5 | Email Address Redacted | Email |
| bd39ed6a-8278-4898-872a-b08f71d56901 | Email Address Redacted | Email |
| bd3a535f-192c-4017-b580-2b3123fe2957 | Email Address Redacted | Email |
| bd3b1d23-6ba9-4962-a4df-b77df7598d7a | Email Address Redacted | Email |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | Email Address Redacted | Email |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | Email Address Redacted | Email |
| bd3bc3fa-028b-4ac7-bbfc-3501c1ede87b | Email Address Redacted | Email |
| bd3cce5a-0546-4458-8988-e4d42421a4c4 | Email Address Redacted | Email |
| bd3debf5-f2ed-48bc-bb6a-827388af3780 | Email Address Redacted | Email |
| bd3debf5-f2ed-48bc-bb6a-827388af3780 | Email Address Redacted | Email |
| bd3e29e3-b3e4-4d25-bff3-c7f007615d90 | Email Address Redacted | Email |
| bd3e9b47-f5a6-4a9e-9316-fee9c73e4501 | Email Address Redacted | Email |
| bd3eaf48-414b-4ec9-b69c-170b81c555ad | Email Address Redacted | Email |
| bd3eeec8-750b-47d4-b87c-7a2caeb693a7 | Email Address Redacted | Email |
| bd3f15eb-c917-443e-87a7-c3ec6a691840 | Email Address Redacted | Email |
| bd3fa637-5149-412f-bc46-8ac83fde8b3b | Email Address Redacted | Email |
| bd3fb479-f244-4a63-8286-6dfba1c62f79 | Email Address Redacted | Email |
| bd3fd4c9-7e72-4c47-bd5c-4629f034e7b7 | Email Address Redacted | Email |
| bd3fff5e-1662-4ed5-a52b-c4f39e83566c | Email Address Redacted | Email |
| bd403d8c-cbe3-42dd-917c-1597ff8b9106 | Email Address Redacted | Email |
| bd403d8c-cbe3-42dd-917c-1597ff8b9106 | Email Address Redacted | Email |
| bd4059ed-232d-4b6e-9c4c-70b3fca0f20b | Email Address Redacted | Email |
| bd426526-9b10-4ded-afa8-a5e474cfded6 | Email Address Redacted | Email |
| bd42966e-9726-4a2e-bbd5-5d662036508c | Email Address Redacted | Email |
| bd430f79-cd89-4017-9c0d-1a7a7a1d4cd0 | Email Address Redacted | Email |
| bd43586b-285e-457a-9955-70fe3e69f347 | Email Address Redacted | Email |
| bd43985a-b779-4795-8fff-df38cb3c3445 | Email Address Redacted | Email |
| bd43b55d-7b33-4f24-8f41-16b29a2d0a55 | Email Address Redacted | Email |
| bd4407cc-160a-4280-8e60-101fd7051777 | Email Address Redacted | Email |
| bd44b1ed-cb31-40a4-9d54-f8b31d1fbabf | Email Address Redacted | Email |
| bd456834-e8e2-40f4-9d10-b11108314bc | Email Address Redacted | Email |
| bd457b44-f0c3-473e-a2ec-ca328b213015 | Email Address Redacted | Email |
| bd467b31-2326-4505-bc73-58da151a12ee | Email Address Redacted | Email |
| bd477f46-81cf-4118-81c1-121174898a39 | Email Address Redacted | Email |
| bd47a93f-d702-4b8d-be15-955a156bcc13 | Email Address Redacted | Email |
| bd4831c8-f280-49b7-9cf7-aabfdb4d1fb9 | Email Address Redacted | Email |
| bd48457e-2cd9-454f-b24b-1463e3325f3 | Email Address Redacted | Email |
| bd498ac5-2b19-4c3c-bcb8-5b8b732733ae | Email Address Redacted | Email |
| bd4a7b94-e819-413f-9136-1d8bbd405baf | Email Address Redacted | Email |
| bd4aa1a4-605e-41a2-8328-d7796564a550 | Email Address Redacted | Email |
| bd4bc08c-d635-4873-8fa2-4b6ced2dbd2c | Email Address Redacted | Email |
| bd4bd864-edfb-459e-92e7-fa0a72e9158d | Email Address Redacted | Email |
| bd4dade4-05c2-416e-974e-51bbb15f8aef | Email Address Redacted | Email |
| bd4ddf14-2273-428c-9d21-74f4b89d766d | Email Address Redacted | Email |
| bd4dff6b-6a78-41a8-801b-70f120453b26 | Email Address Redacted | Email |
| bd4e3ed4-562d-4e7c-bd89-4aaefed71a7a | Email Address Redacted | Email |
| bd4f5bec-983c-405c-9de8-69ad13ba6116 | Email Address Redacted | Email |
| bd4fb464-61b8-4392-b035-c3855efb5697 | Email Address Redacted | Email |
| bd51cdaf-4d3f-4abe-8248-cad82292e75f | Email Address Redacted | Email |
| bd51d2b6-e1ed-4855-87a1-75eeffb78a8f | Email Address Redacted | Email |
| bd5205bc-1f3f-480b-b827-e465e9875be9 | Email Address Redacted | Email |
| bd527e87-9485-464f-b90d-189ce06d122c | Email Address Redacted | Email |
| bd531df2-c56a-4123-a787-d3c51aff16ac | Email Address Redacted | Email |
| bd5331a9-066f-4031-b9e9-eedb622f5371 | Email Address Redacted | Email |
| bd533ac0-1999-44d9-9514-bb4ced92053d | Email Address Redacted | Email |
| bd5379dd-ee78-45dd-a663-9ecaa1a75b0e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bd540458-7f00-4bee-978d-5a465daca0e6 | Email Address Redacted | Email |
| bd5404a1-a496-4ab4-a9d6-fc15b994ef74 | Email Address Redacted | Email |
| bd54ca9f-54ac-47f1-98b6-b302cc02b6e9 | Email Address Redacted | Email |
| bd55530c-f7c1-4ca4-b069-b0db9bf8e2f1 | Email Address Redacted | Email |
| bd55dab6-6f61-475c-beec-555040a41118 | Email Address Redacted | Email |
| bd560130-ec25-4536-919f-0c9da29fd41c | Email Address Redacted | Email |
| bd5619c4-c9b1-4a94-bbe0-541256e93f2f | Email Address Redacted | Email |
| bd564560-cea2-4ff7-925a-f26a23a0216c | Email Address Redacted | Email |
| bd566a61-cd89-443f-9ff8-f49432e22060 | Email Address Redacted | Email |
| bd56cc51-f458-4aff-aa58-30fcb7d0f005 | Email Address Redacted | Email |
| bd57b0ec-f937-49d6-ba97-347fdf8bd957 | Email Address Redacted | Email |
| bd58196b-fd24-4eb8-9335-2bfacfc59412 | Email Address Redacted | Email |
| bd58ef6a-b5e9-4e31-a506-a69117a5a1fa | Email Address Redacted | Email |
| bd5a4207-1806-4881-89f3-e401579cd4f4 | Email Address Redacted | Email |
| bd5aadce-6b8a-4567-9bcb-8d805cb3cbf3 | Email Address Redacted | Email |
| bd5ac8dd-28b1-4a20-b631-71943772c7ff | Email Address Redacted | Email |
| bd5ad6df-813b-4231-97ef-23b169022378 | Email Address Redacted | Email |
| bd5bdbad-762d-4261-92ca-3cfce7efe46c | Email Address Redacted | Email |
| bd5bfb66-9cd7-472f-bc65-214b2441b023 | Email Address Redacted | Email |
| bd5c186f-812b-4597-9f2c-ca41cfabe202 | Email Address Redacted | Email |
| bd5c24b8-1297-4b0f-83ef-85bbc2ad8a6b | Email Address Redacted | Email |
| bd5cb37c-50de-4207-bf47-c303a6c240dc | Email Address Redacted | Email |
| bd5e295a-1e21-47b0-9cdb-d893ac7f10a8 | Email Address Redacted | Email |
| bd5e9ad9-7ff4-4f55-8723-9c55f22d5b94 | Email Address Redacted | Email |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | Email Address Redacted | Email |
| bd5ebfd6-879e-452f-a668-ec101948zf9e | Email Address Redacted | Email |
| bd5f2fce-8670-45f0-b59e-523fb53e27eb | Email Address Redacted | Email |
| bd5f46a1-56c6-4c10-abb5-e317d1507424 | Email Address Redacted | Email |
| bd5f7660-a582-4395-ae73-05c5ae1cc264 | Email Address Redacted | Email |
| bd603375-d060-452c-b33a-ed125d15a041 | Email Address Redacted | Email |
| bd6090f6-2497-477d-a469-8a8b15d769f9 | Email Address Redacted | Email |
| bd60ad7b-2cb3-4208-852d-dd2473ad837d | Email Address Redacted | Email |
| bd61c3df-fde7-48e1-99a2-7008632c2548 | Email Address Redacted | Email |
| bd61fdc8-8b91-4178-8d5f-9566ed8ce5b1 | Email Address Redacted | Email |
| bd62be6e-6997-4522-80af-54026ae951ab | Email Address Redacted | Email |
| bd636471-d18e-456a-9409-e01e6a14a895 | Email Address Redacted | Email |
| bd63923c-977e-4b55-be27-dc22335fa689 | Email Address Redacted | Email |
| bd63aa9c-f795-4574-b581-da675b73969b | Email Address Redacted | Email |
| bd63c1ff-55b5-42e9-bf25-69c180adf231 | Email Address Redacted | Email |
| bd64125a-3f1f-4763-b00d-875a15b072e0 | Email Address Redacted | Email |
| bd643b44-1270-4978-b46d-53ff66f53bfe | Email Address Redacted | Email |
| bd64db74-faae-47d9-bdc5-b1f1f8cdb20d | Email Address Redacted | Email |
| bd650382-0d2d-4a78-8b52-184d749a2877 | Email Address Redacted | Email |
| bd6579fa-2bff-43b5-84c9-75bf2cbde76f | Email Address Redacted | Email |
| bd6767a4-5c62-4bb5-b00a-b1c317768d9d | Email Address Redacted | Email |
| bd680ed0-0ebd-444b-96dc-a808dce29265 | Email Address Redacted | Email |
| bd6a7680-35dd-462b-b643-1e199bb7003d | Email Address Redacted | Email |
| bd6aeee3-1f0e-4dfc-bd3f-201aed6d6be9 | Email Address Redacted | Email |
| bd6ce337-5372-42b9-b99f-e7899e66b4c1 | Email Address Redacted | Email |
| bd6e532c-e3f9-481e-be62-2a71565e6c49 | Email Address Redacted | Email |
| bd6e5c7f-c74c-478b-8c39-b5bdf6a866d7 | Email Address Redacted | Email |
| bd6ef70f-f48a-46e8-a354-bd3ab020f4d1 | Email Address Redacted | Email |
| bd6f0cb3-f1f8-487c-8d36-2e2502ad0adb | Email Address Redacted | Email |
| bd6fc86b-0b13-4554-8b6e-ff12e8a0495a | Email Address Redacted | Email |
| bd6f0f9-66a0-482b-a99e-d212402a6c2d | Email Address Redacted | Email |
| bd7036a1-a4fe-40c6-8a2a-db748d29ec22 | Email Address Redacted | Email |
| bd70c006-f0a3-4caa-a9eb-e9e446514810 | Email Address Redacted | Email |
| bd71bc7d-692b-4007-ad73-804c4369fce4 | Email Address Redacted | Email |
| bd71d3c8-a755-4865-b8e7-d09b978f2d7a | Email Address Redacted | Email |
| bd720a56-ffa6-4bd0-b4fa-51c128053d23 | Email Address Redacted | Email |
| bd7275a5-8ec4-4043-bb6f-2af7997ddce5 | Email Address Redacted | Email |
| bd72ae94-719c-484f-bd49-dec57a0574a3 | Email Address Redacted | Email |
| bd72e2be-ee0b-47d8-b945-ab37cebafc8e | Email Address Redacted | Email |
| bd72f60e-2cb5-4c54-805c-f33ceedba870 | Email Address Redacted | Email |
| bd732c88-e6d5-4c08-869d-dea7df9130d5 | Email Address Redacted | Email |
| bd73357b-525e-465a-8fe5-fa57b9ebb06f | Email Address Redacted | Email |
| bd73720-b0d2-4a5f-900f-9f82995bdb64 | Email Address Redacted | Email |
| bd746d0a-6801-424e-868f-b6a5987722f7 | Email Address Redacted | Email |
| bd7486dd-73df-487f-926f-7013556c8885 | Email Address Redacted | Email |
| bd75b362-6ef4-49e2-bdfb-9066689bf0ec | Email Address Redacted | Email |
| bd762252-d077-4945-9b0d-9a026eb430ef | Email Address Redacted | Email |
| bd76bb5d-0fb8-4b37-88f4-87e458503035 | Email Address Redacted | Email |
| bd771a73-bee2-4569-b90d-36accab6bd25 | Email Address Redacted | Email |
| bd77261a-8ffc-4087-ad0e-72d80510a366 | Email Address Redacted | Email |
| bd775580-65dc-4e1c-99b7-1c17fb425e8c | Email Address Redacted | Email |
| bd778928-193b-4e04-8a51-a4883a65b555 | Email Address Redacted | Email |
| bd78215b-790d-4af1-8152-74ed6b10706c | Email Address Redacted | Email |
| bd787594-c6de-4d30-98cf-fb6a574a1214 | Email Address Redacted | Email |
| bd79b1fb-54dd-4cd9-ac9e-982149528f7f | Email Address Redacted | Email |
| bd79c54c-773e-4ac9-96db-973c956173ca | Email Address Redacted | Email |
| bd79e66e-fedf-4a49-bb9e-aec8a0002a12 | Email Address Redacted | Email |
| bd7aa326-e7c2-4114-8c11-b9cc2afb3b25 | Email Address Redacted | Email |
| bd7b6737-b74a-415e-b19f-8e2c5762b444 | Email Address Redacted | Email |
| bd7bced1-895f-48b8-88a7-801197cf765d | Email Address Redacted | Email |
| bd7c3b79-f760-41df-b003-07de00a08e8d | Email Address Redacted | Email |
| bd7c63c5-8bae-43f0-b339-3120a9e264aa | Email Address Redacted | Email |
| bd7cccc2-e5c9-4da3-a72a-f3dcd86795dd | Email Address Redacted | Email |
| bd7d0c09-b47f-4b3e-9d9e-e21f3e79aca4 | Email Address Redacted | Email |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | Email Address Redacted | Email |
| bd7f3600-29be-47bb-9cf0-a85ea4dfcdd5 | Email Address Redacted | Email |
| bd7f961c-596c-4d19-8de3-b4f4cc1afd8a | Email Address Redacted | Email |
| bd804f9e-6e01-4ffb-ae12-b791d679d6b9 | Email Address Redacted | Email |
| bd808a8b-126f-4cd4-8279-8830e0fccd25 | Email Address Redacted | Email |
| bd80a737-266c-4ec8-88c3-b4de55c2d9b1 | Email Address Redacted | Email |
| bd812ec6-114f-462f-b6e1-ca66e9ea9f12 | Email Address Redacted | Email |
| bd813cfd-213a-4b78-9cbb-9f6510dc15a9 | Email Address Redacted | Email |
| bd81d729-b282-4abf-8323-07e41b76b3de | Email Address Redacted | Email |
| bd826163-28f4-4c32-aa6b-0f0d83cee785 | Email Address Redacted | Email |
| bd831a32-fe40-4316-b686-053efca46660 | Email Address Redacted | Email |
| bd841074-6542-40e1-8461-cd828284_2a3e | Email Address Redacted | Email |
| bd84692c-d99c-49f9-9aa6-3eca0168d953 | Email Address Redacted | Email |
| bd855ee4-4026-429f-ad86-5c93f990773d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| bd8561ec-f1f0-4892-bddc-ee140042c27e | Email Address Redacted | Email |
| bd857c46-04b0-4525-b010-1fcc9745e4cd | Email Address Redacted | Email |
| bd85ae85-e926-438d-b04c-909e2bd1f55e | Email Address Redacted | Email |
| bd85b48d-6cf8-4c8d-9145-3563915c8869 | Email Address Redacted | Email |
| bd865f83-34d6-4338-bb5a-999c56b91cdc | Email Address Redacted | Email |
| bd8716ed-54f4-4f7e-9a41-3d7ba9699ebd | Email Address Redacted | Email |
| bd89296e-5464-4dcc-9715-e05c3e45c4fd | Email Address Redacted | Email |
| bd897059-ac47-43ec-a69a-fe256c9bd02d | Email Address Redacted | Email |
| bd89e2bf-73cd-48c0-8142-5ebc2ef99d63 | Email Address Redacted | Email |
| bd8a1e5b-da9d-42f5-ab27-e6a34ffd412f | Email Address Redacted | Email |
| bd8a27af-42e4-4566-96c2-5268ee0962c6 | Email Address Redacted | Email |
| bd8ac44e-daae-4a9d-9a6a-ea203cb46f25 | Email Address Redacted | Email |
| bd8ac51d-9064-454c-bf80-aeefe27046ef | Email Address Redacted | Email |
| bd8ae36c-6356-4b5e-927e-7212f1af28f4 | Email Address Redacted | Email |
| bd8b916d-f1a3-48d2-bb51-d657b967ad19 | Email Address Redacted | Email |
| bd8c6ef2-7b62-42d2-9805-f6ee6864605a | Email Address Redacted | Email |
| bd8d1677-819c-4337-8061-f759a3c46e63 | Email Address Redacted | Email |
| bd8d16ab-2b57-461b-b39b-1b90a1598c16 | Email Address Redacted | Email |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | Email Address Redacted | Email |
| bd8dfad9-b1a6-47e5-ba7c-4cd541a60266 | Email Address Redacted | Email |
| bd8e4b12-a590-4f62-b3cf-4a4d12ddfc2e | Email Address Redacted | Email |
| bd8e7d72-8465-4602-ae35-0908633910f | Email Address Redacted | Email |
| bd8ea1d2-1114-4ab1-bcae-b87c32a34d15 | Email Address Redacted | Email |
| bd8ff35f-6ab7-41ff-bd16-cc3706f11d46 | Email Address Redacted | Email |
| bd90ddff-46dd-4d17-9312-4c9ff5a3e765 | Email Address Redacted | Email |
| bd90e978-6a13-4822-92dd-c3f5b0409b60 | Email Address Redacted | Email |
| bd9179ca-24d1-4680-94a3-18d783c8a9c7 | Email Address Redacted | Email |
| bd91c859-8127-4350-ab3d-a0d3a3790cfe | Email Address Redacted | Email |
| bd91d222-2cfd-4113-a1de-f8ecd98cefe4 | Email Address Redacted | Email |
| bd923d19-5f43-4312-954d-87f7a5217603 | Email Address Redacted | Email |
| bd928443-4947-447d-bfd8-f6f73da3b96d | Email Address Redacted | Email |
| bd93b2fe-963e-4b83-88b4-b49fc8df5e51 | Email Address Redacted | Email |
| bd94cf42-c19e-4f14-8800-d207fce58c2a | Email Address Redacted | Email |
| bd94dd28-e746-4a83-ad93-5808e7ce58ca | Email Address Redacted | Email |
| bd9552d6-3668-4515-8cde-804b724c82b7 | Email Address Redacted | Email |
| bd962a66-6022-4bef-8e05-bf19711adb5d | Email Address Redacted | Email |
| bd976f69-871b-4d03-996f-efdb142a17b3 | Email Address Redacted | Email |
| bd97d0f7-1a22-48c3-af3e-e3f424e4de59 | Email Address Redacted | Email |
| bd97ff7e-2458-42bd-910f-621f1e96309b | Email Address Redacted | Email |
| bd986f8c-e313-40ef-9c28-48c54b7204fd | Email Address Redacted | Email |
| bd9a0169-8070-47db-b1c2-6c5e291a3684 | Email Address Redacted | Email |
| bd9a20c4-bae0-427d-8483-97da246960cf8 | Email Address Redacted | Email |
| bd9a53a9-0d62-4d66-9e75-d5d58c137ef6 | Email Address Redacted | Email |
| bd9a8087-3a5c-470b-b3af-1639f5c419a3 | Email Address Redacted | Email |
| bd9a91ab-278a-4297-95d8-0da62c84f08b | Email Address Redacted | Email |
| bd9abf0a-ded6-436a-b6b8-5c12587a3a2f | Email Address Redacted | Email |
| bd9b8d0e-8afc-4f48-a43f-f5d3c61Sd9f0 | Email Address Redacted | Email |
| bd9bd9fc-0f52-43ec-8a7e-6d4ed0472bf5 | Email Address Redacted | Email |
| bd9c5a90-7621-4515-9934-f1c5a9d6a43d | Email Address Redacted | Email |
| bd9caeb3-39a4-4a21-b12f-0a1723b9c4a9 | Email Address Redacted | Email |
| bd9e53c6-241e-469a-b0ff-bf91ec1b49e1 | Email Address Redacted | Email |
| bd9e6afd-431d-45fa-83c9-e46eb1bd029f | Email Address Redacted | Email |
| bd9e935f-9ff5-4a94-bf64-3162d2bd46f6 | Email Address Redacted | Email |
| bda029bc-1843-4b6a-8e27-e06901a9eb3e | Email Address Redacted | Email |
| bda17176-f127-48eb-8a30-1b3c79b6bc8a | Email Address Redacted | Email |
| bda172e4-a37f-491c-9634-a1c45614a8aa | Email Address Redacted | Email |
| bda24073-d39f-4d38-a4d0-853eea9c9722 | Email Address Redacted | Email |
| bda27fbb-24fa-47b1-a428-714198657847 | Email Address Redacted | Email |
| bda29baf-d6a4-414a-b02e-dee37bf39c40 | Email Address Redacted | Email |
| bda2c07b-cfe5-4909-b6f1-dd801693849 | Email Address Redacted | Email |
| bda38cbe-3cc1-4fdb-a7df-e692dd56c281 | Email Address Redacted | Email |
| bda39cdc-5c69-4bfd-b83e-d3606f7bb0bf | Email Address Redacted | Email |
| bda3a2a7-8c33-4213-8378-d45bc390a54f | Email Address Redacted | Email |
| bda42982-5033-4174-9fd3-838989f679d7 | Email Address Redacted | Email |
| bda42a62-47b1-471d-9235-9b466569fe1e | Email Address Redacted | Email |
| bda436dd-d488-4631-a8bb-7e7908d4e1f2 | Email Address Redacted | Email |
| bda4f866-0b14-4b5b-b3b2-9e3dc1d07c0e | Email Address Redacted | Email |
| bda510d3-3b4a-473d-a46f-e679e8977180 | Email Address Redacted | Email |
| bda58702-d8b4-4fab-8873-19c0c4bdfea6 | Email Address Redacted | Email |
| bda5abcf-c356-41ff-8007-066d24ad35b7 | Email Address Redacted | Email |
| bda5e34c-4d22-45f6-9d68-1dd7c3d646ee | Email Address Redacted | Email |
| bda64ba9-9e84-46e1-b7fe-df8f500d0965 | Email Address Redacted | Email |
| bda8a256-a9ac-43f5-8693-f8b28bc5127c | Email Address Redacted | Email |
| bda8eafc-183e-4378-a157-4302a2da9f02 | Email Address Redacted | Email |
| bda947ce-eaa2-4e9a-883b-cab8aba3defe | Email Address Redacted | Email |
| bda99163-b9b8-4fa7-be5a-ed19e492a6f7 | Email Address Redacted | Email |
| bda9982d-91ed-4038-b0e6-96a99c416cce | Email Address Redacted | Email |
| bda9c2fa-8315-4083-87c2-51c2df78c0d0 | Email Address Redacted | Email |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | Email Address Redacted | Email |
| bdaac615-877d-4247-9154-34bb8de46b01 | Email Address Redacted | Email |
| bdabb0b8-6139-4969-a65b-69f34c82d9b6 | Email Address Redacted | Email |
| bdac5006-0ca4-4b9d-b62e-1d682430c978 | Email Address Redacted | Email |
| bdacb6e8-8688-4cd6-8172-8d07cb6349ca | Email Address Redacted | Email |
| bdaceb08-bcbe-4d7e-a398-1fb3bd3004f3 | Email Address Redacted | Email |
| bdadaic1c-9738-41d8-b7f7-c1ac4b0235f9 | Email Address Redacted | Email |
| bdae45f3-c627-40eb-811a-cb3ac5f8cd50 | Email Address Redacted | Email |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | Email Address Redacted | Email |
| bdae6c12-6e70-48b3-a4d2-b2e8544f724c | Email Address Redacted | Email |
| bdaeab3b-99f2-4071-a3c8-23ab37051be9 | Email Address Redacted | Email |
| bdaecf4c-189f-47d5-8667-0a451eb744d2 | Email Address Redacted | Email |
| bdaeee7c-c5ff-44f7-8779-4afdb970c3a5 | Email Address Redacted | Email |
| bdaf35d7-6953-4755-ab68-f23cd0544749 | Email Address Redacted | Email |
| bdaf5ccd-a98f-4766-9edb-fe85ee5a4dc3 | Email Address Redacted | Email |
| bdaf6d04-87dc-4820-9e73-854e448908e6 | Email Address Redacted | Email |
| bdaf89f4-713e-42e4-9d7a-0295e7315ef0 | Email Address Redacted | Email |
| bdaf8c54-dc14-479e-9914-815924e3e5a7 | Email Address Redacted | Email |
| bdaf8c91-5bde-4b7b-9a61-65c360f5a9cc | Email Address Redacted | Email |
| bdaf9ac3-9d89-4f66-b8ed-d6d94d488274 | Email Address Redacted | Email |
| bdb071f8-4ed1-48c2-b77b-8876c51433e7 | Email Address Redacted | Email |
| bdb0880B-b5ff-4351-95e4-73f0fdd73afe | Email Address Redacted | Email |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | Email Address Redacted | Email |
| bdb1059f-f0b7-4787-b85b-7c9ceb213554 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| bdb116ac-090c-44b7-931e-e2bfa36917a6 | Email Address Redacted | Email |
| bdb139e9-a2e2-466f-beb9-1929a8e843dd | Email Address Redacted | Email |
| bdb1ed5e-6632-4d3a-a4da-05d4962e7ace | Email Address Redacted | Email |
| bdb2577c-71ba-4346-a48d-96f6e9916ff6 | Email Address Redacted | Email |
| bdb2baa2-01dd-4adb-934e-7cff683eca47 | Email Address Redacted | Email |
| bdb3090b-c70c-473b-85fc-20e028e74abc | Email Address Redacted | Email |
| bdb36e17-7394-4abe-8fb8-5333162a0d13 | Email Address Redacted | Email |
| bdb38ae7-0d96-4132-a81f-f9d4b4e72732 | Email Address Redacted | Email |
| bdb3db6e-247d-4009-aea7-fdc0d4ef317a | Email Address Redacted | Email |
| bdb3fca7-5b82-458b-b0cd-f8bc27789080 | Email Address Redacted | Email |
| bdb4db05-ac08-40bd-89b9-a7237bc34e1b | Email Address Redacted | Email |
| bdb59704-a392-46c7-b25c-8b91dc396d01 | Email Address Redacted | Email |
| bdb5f015-badc-459c-88c9-6981704d9ae6 | Email Address Redacted | Email |
| bdb628de-65e7-4104-98d2-2fb2addc10ec | Email Address Redacted | Email |
| bdb65cc8-c649-4d79-ba32-f4934208c334 | Email Address Redacted | Email |
| bdb6a1ef-e9a9-4e52-9756-690f8702994f | Email Address Redacted | Email |
| bdb70fac-acac-4878-91b6-ab1e88f50112 | Email Address Redacted | Email |
| bdb7396a-d024-48c7-931b-a585e21fdb0a | Email Address Redacted | Email |
| bdb75668-21e9-48a2-8c6c-cfd0240d47b2 | Email Address Redacted | Email |
| bdb76854-4a6e-41f8-8cfa-7e2f2749328a | Email Address Redacted | Email |
| bdb9df2e-801b-436f-9a9b-a5bb5968369f | Email Address Redacted | Email |
| bdb9f0a5-ad5b-4e7e-bd50-da9955903d19 | Email Address Redacted | Email |
| bdba0e01-7c26-4e4f-8adc-32fc22baa534 | Email Address Redacted | Email |
| bdbb53d6-c144-403c-b9b7-7d403709a564 | Email Address Redacted | Email |
| bdbc3546-2cb3-4edc-b1e6-43dba861497c | Email Address Redacted | Email |
| bdbd65bd-72d8-4500-a83f-6e2f12e041d0 | Email Address Redacted | Email |
| bdbdadf5-19c7-4a6f-af93-fda80ba8f7eb | Email Address Redacted | Email |
| bdbe7c89-b921-4763-9bea-e54013102e00 | Email Address Redacted | Email |
| bdc06811-5ad7-4e59-b772-8cd4bcd03bbd | Email Address Redacted | Email |
| bdc0b262-5694-48a1-bae5-7d1821ffe130 | Email Address Redacted | Email |
| bdc0c0d7-252b-43e9-9f64-b319a8d2b62b | Email Address Redacted | Email |
| bdc139c8-e1b4-42b5-9b43-7a7db5747cdb | Email Address Redacted | Email |
| bdc172af-0778-4605-8ade-66a45dd441da | Email Address Redacted | Email |
| bdc1962e-6895-4af6-b333-0b001ff535e2 | Email Address Redacted | Email |
| bdc205f0-9a6a-436d-813a-f6ea8e6b6ac9 | Email Address Redacted | Email |
| bdc20f18-b25a-442e-ae8a-b71cf84ba2ca | Email Address Redacted | Email |
| bdc2b33a-309c-4f4d-b4bc-641f0620cb8d | Email Address Redacted | Email |
| bdc31c52-0368-4e6f-b8fd-74ba32dce58f | Email Address Redacted | Email |
| bdc3946d-999c-43ba-adbf-d369512f3026 | Email Address Redacted | Email |
| bdc4626e-4e87-4392-b9fe-ce77b30f54ed | Email Address Redacted | Email |
| bdc4adc7-845e-47ae-8e8b-424bafc61e62 | Email Address Redacted | Email |
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | Email Address Redacted | Email |
| bdc63713-ba9d-49a8-a686-922b970ee176 | Email Address Redacted | Email |
| bdc746cd-472b-4d51-a3d0-2542fcc68967 | Email Address Redacted | Email |
| bdc8b54c-e469-4a7a-8334-49da2bc26bb5 | Email Address Redacted | Email |
| bdc8d6f4-bbf8-40cc-9253-dc56b171efbb | Email Address Redacted | Email |
| bdc91714-9ad0-476c-b9f5-47af6b20ae2b | Email Address Redacted | Email |
| bdc98ed2-080e-443d-bee1-a3a671344287 | Email Address Redacted | Email |
| bdc9c2a9-a01f-4023-aea3-cade01f972df | Email Address Redacted | Email |
| bdca5ef0-5ccf-4403-ac7f-b52fb20b4e97 | Email Address Redacted | Email |
| bdca6754-537c-4f36-8263-de9a3745dcf1 | Email Address Redacted | Email |
| bdcb26c5-cb6a-41b2-a6d6-b6eccd31475e | Email Address Redacted | Email |
| bdcb4337-6be8-4e1e-b5ce-fd2cf183e4f7 | Email Address Redacted | Email |
| bdcc0dfa-dc4f-4a32-98f4-d51e023f41b0 | Email Address Redacted | Email |
| bdcc63dd-2b17-462c-80a3-6b12471223e3 | Email Address Redacted | Email |
| bdcc6d9e-3aaa-4209-a6c1-e24e7154fc73 | Email Address Redacted | Email |
| bdccc376-775f-4335-97cd-3e968eba4ad0 | Email Address Redacted | Email |
| bdcd6ad8-7343-4708-b235-69452eab90a5 | Email Address Redacted | Email |
| bdcdbce5-a779-49c5-8218-979fca10d602 | Email Address Redacted | Email |
| bdce00d3-a685-4265-a017-7ebdf2bb463f | Email Address Redacted | Email |
| bdce3e30-f628-4613-a685-a1c40099d685 | Email Address Redacted | Email |
| bdce6091-c60b-4773-8c4e-c08eaaf3e3c5 | Email Address Redacted | Email |
| bdcf2810-d0e0-4e8e-bb95-388610c5d9ea | Email Address Redacted | Email |
| bdcffac6-a685-4daa-a729-ef439992e971 | Email Address Redacted | Email |
| bdd02172-8480-4ec4-9448-24341f5790ca | Email Address Redacted | Email |
| bdd028d2-e1f6-486a-8a8b-e514e135f7cf | Email Address Redacted | Email |
| bdd04284-da97-42c5-a532-f2b7463b77be | Email Address Redacted | Email |
| bdd05c78-4f98-4f1a-9a00-01764cadc003 | Email Address Redacted | Email |
| bdd06d17-57e0-4992-a70e-80dd22a50464 | Email Address Redacted | Email |
| bdd07bf8-3bb0-478c-86bd-dc4aadcc2caf | Email Address Redacted | Email |
| bdd0d4e9-e52f-417f-be94-42cb8082d048 | Email Address Redacted | Email |
| bdd1f6fd-bd2d-4921-9a21-b39e6e1316ae | Email Address Redacted | Email |
| bdd3493a-a335-46a3-afbc-093afdad4971 | Email Address Redacted | Email |
| bdd34ca2-a16d-445e-8118-f15cfea8712f | Email Address Redacted | Email |
| bdd4c9e0-6662-424b-91c8-2dabf248f8e3 | Email Address Redacted | Email |
| bdd4d35e-54de-4473-a99e-1b833ff16a39 | Email Address Redacted | Email |
| bdd5025c-96ad-46d9-a7b7-74de87241316 | Email Address Redacted | Email |
| bdd584ff-3358-4521-9acb-391f454ff901 | Email Address Redacted | Email |
| bdd593d8-93bf-4a88-8adf-9fcfdc4a46bc | Email Address Redacted | Email |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | Email Address Redacted | Email |
| bdd65bfa-a3b9-45a8-a6ab-205d51b7c9da | Email Address Redacted | Email |
| bdd6c13a-49c2-4677-bc79-7703bd772f9e | Email Address Redacted | Email |
| bdd704cd-95de-4ff9-9b27-f59b3e8ccad5 | Email Address Redacted | Email |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | Email Address Redacted | Email |
| bdd8b2d0-558e-4586-aee9-4776f2afdd84 | Email Address Redacted | Email |
| bdd9ddb2-cdf1-418f-a7bc-4c42622a2eb6 | Email Address Redacted | Email |
| bddad930-819a-419c-ba47-7508273bc9ea | Email Address Redacted | Email |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | Email Address Redacted | Email |
| bddbd4af-de4b-4a3c-9ae0-dc7c51102e0d | Email Address Redacted | Email |
| bddc8ba6-7d43-4b7c-852e-46081d03ec8a | Email Address Redacted | Email |
| bddc95f1-5423-4021-9e55-8c72758381ea | Email Address Redacted | Email |
| bddca9ca-ecf2-40de-8778-ac3d06148ba4 | Email Address Redacted | Email |
| bddce7f0-b62a-4ea0-b7a8-d61a6b544480 | Email Address Redacted | Email |
| bddcef87-2cd7-4611-9ddc-50f42057bee3 | Email Address Redacted | Email |
| bdddb5b6-083e-4650-9cf3-af6639ad2a64 | Email Address Redacted | Email |
| bdddd69f-2826-4125-8027-9d405f8fdbd6 | Email Address Redacted | Email |
| bddfc2f3-81fc-4795-bda0-600658521f40 | Email Address Redacted | Email |
| bde02915-ff1f-4561-8eaf-4caf554014ba | Email Address Redacted | Email |
| bde02915-ff1f-4561-8eaf-4caf554014ba | Email Address Redacted | Email |
| bde04b79-9f3b-41e0-a02b-c94d88ec5996 | Email Address Redacted | Email |
| bde0b0d8-3156-4692-875a-412b3ad135ff | Email Address Redacted | Email |
| bde0f01f-3262-4e52-82c5-648eb43ec881 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bde12cec-5807-4e75-b992-46a297f5894e | Email Address Redacted | Email |
| bde16bba-5963-45e1-8d07-3a378230a681 | Email Address Redacted | Email |
| bde1e04f-5cc8-41ba-b6cf-372fce77ae2d | Email Address Redacted | Email |
| bde1ee5e-3c82-479f-aa42-8c852474f3e3 | Email Address Redacted | Email |
| bde20ded-5dbb-4f9e-a369-afeca84e0651 | Email Address Redacted | Email |
| bde231a3-efc2-4a71-befa-3b704fe9c378 | Email Address Redacted | Email |
| bde2ae6c-626b-47f3-a73a-69a69b5d6e77 | Email Address Redacted | Email |
| bde3ad2c-5093-4ffc-bcc7-c31b53229d94 | Email Address Redacted | Email |
| bde407de-569e-454a-a526-28554172c4de | Email Address Redacted | Email |
| bde4894f-0e05-44c7-aa4c-97e4b7f8ccf3 | Email Address Redacted | Email |
| bde4cc7f-9ffe-4d98-a73a-7aae9123d262 | Email Address Redacted | Email |
| bde4e1ec-c601-4033-add7-e0aa012d1051 | Email Address Redacted | Email |
| bde5186a-1f32-4f04-8fb6-95cf4bf101c0 | Email Address Redacted | Email |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | Email Address Redacted | Email |
| bde5715a-a0bf-4fdf-b638-e7507e4561d7 | Email Address Redacted | Email |
| bde5fb6f-26e7-4c29-99a1-d23bf5cdd762 | Email Address Redacted | Email |
| bde661ad-2cd5-426e-b73b-fd617557dfd0 | Email Address Redacted | Email |
| bde6ca31-791d-463e-b35c-f27089d79bad | Email Address Redacted | Email |
| bde81552-030a-4ba8-8f44-bab408bce720 | Email Address Redacted | Email |
| bde86aab-4d8a-4f07-8312-fd80acec3e8a | Email Address Redacted | Email |
| bde8ee3d-af54-41c7-87ae-ce53f86f37b5 | Email Address Redacted | Email |
| bde99112-f2d6-441e-a8e4-62ebdf1145e5 | Email Address Redacted | Email |
| bdea5775-a1a2-4d3f-b56a-18920ed19b9d | Email Address Redacted | Email |
| bdea5af1-4fd6-8f8c-3f7d8b7a76c4 | Email Address Redacted | Email |
| bdea74c4-1ebd-4c2e-9fa7-932ae8ba3f51 | Email Address Redacted | Email |
| bdeab1b3-c454-45f8-aea0-1534e0db9019 | Email Address Redacted | Email |
| bdeada66-f4ff-4ae8-9c09-2c2adc11d151 | Email Address Redacted | Email |
| bdeb34a8-b580-49ec-8087-cadac6acc6d3 | Email Address Redacted | Email |
| bded7ea-c1c6-4e08-99ac-aebba2d6e319 | Email Address Redacted | Email |
| bdec8c06-12d5-4e0f-aec0-3de1fc49f751 | Email Address Redacted | Email |
| bded08b5-d6a4-46c8-9cae-018734d6f5ee | Email Address Redacted | Email |
| bded340b-a70b-4f80-8353-e601e49df11f | Email Address Redacted | Email |
| bded8f3b-d646-44c6-8c7f-dd12324e92f3 | Email Address Redacted | Email |
| bdee3778-cfc9-458c-a6a5-c2f76abd27ed | Email Address Redacted | Email |
| bdeec628-a283-4e15-a36c-bf93fd6db57a | Email Address Redacted | Email |
| bdf00fac-f4a5-45ed-86e7-2c19c5bf515e | Email Address Redacted | Email |
| bdf0cb54-46a7-4603-b88e-d217b642f3d3 | Email Address Redacted | Email |
| bdf0d3d5-de1b-4370-8ab2-1cb3712e57f7 | Email Address Redacted | Email |
| bdf18693-b016-4cd9-83c5-9ae117cc85ce | Email Address Redacted | Email |
| bdf1ae8f-62d1-401b-a77a-bf6841427d9a | Email Address Redacted | Email |
| bdf1f575-4632-4bb1-94d5-85160217d962 | Email Address Redacted | Email |
| bdf220de-edba-441d-aec1-13ec1c53ada0 | Email Address Redacted | Email |
| bdf26603-176c-4a83-bff0-4512660cca14 | Email Address Redacted | Email |
| bdf29cff-3239-4689-948d-e89b470774e5 | Email Address Redacted | Email |
| bdf40393-029e-4807-8a55-d3749c0fe1e1 | Email Address Redacted | Email |
| bdf48f66-4345-48e7-9928-591535a66d68 | Email Address Redacted | Email |
| bdf4e6b8-462f-4eb0-b011-7bb4c76c4aab | Email Address Redacted | Email |
| bdf569f0-712d-40ee-9d08-ca197c67d8b7 | Email Address Redacted | Email |
| bdf57556-f44a-4724-9ff5-3668c1e06db6 | Email Address Redacted | Email |
| bdf577af-b41a-43b8-8e9c-370ab5515c19 | Email Address Redacted | Email |
| bdf5d263-aee5-4467-bf70-ace6469ebf7f | Email Address Redacted | Email |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | Email Address Redacted | Email |
| bdf6fb48-0933-47de-a10e-c56e32e481ce | Email Address Redacted | Email |
| bdf99bde-d75d-4c36-b317-d62b1e73d6d9 | Email Address Redacted | Email |
| bdf99e32-b5b4-431b-b47b-bcf7d10a3f3e | Email Address Redacted | Email |
| bdfa4e53-6415-436a-bffd-51cc39534fb8 | Email Address Redacted | Email |
| bdfa515a-74c4-4762-940e-6924b83dfb1f | Email Address Redacted | Email |
| bdfafb65-62d7-4bbc-8af4-cf31180febfb | Email Address Redacted | Email |
| bdfb1f61-6ac8-4d1b-9c94-d42eb80aa4cb | Email Address Redacted | Email |
| bdfc7b0d-0280-4175-81dc-d4a3bcadec32 | Email Address Redacted | Email |
| bdfcbec3-dc8d-4131-bc5c-30c658cfd786 | Email Address Redacted | Email |
| bdfcf355-7234-4ee8-a637-8587de195cec | Email Address Redacted | Email |
| bdfe1929-6337-407b-8391-ad0cebd45ad6 | Email Address Redacted | Email |
| bdfe5f5b-fd87-41c0-9096-d583313f2a98 | Email Address Redacted | Email |
| bdfe9cf4-ba0d-49ef-9655-4366eb7a44e1 | Email Address Redacted | Email |
| bdff3820-39f1-4cfa-b3ba-36dc32784d0d | Email Address Redacted | Email |
| be002672-cd97-49ed-a21d-dc8f0fc4d261 | Email Address Redacted | Email |
| be00d41c-8764-40a2-8b97-9a0771fedeff | Email Address Redacted | Email |
| be0137e7-5025-4c44-81f4-64a456f9393e | Email Address Redacted | Email |
| be014e79-9fdd-483a-b89c-898eff1ccc85 | Email Address Redacted | Email |
| be015f6e-ae12-4484-86ab-24ad9b59822a | Email Address Redacted | Email |
| be016daa-3c79-4a0c-88a5-99d3660b3702 | Email Address Redacted | Email |
| be01c7ba-4bba-48de-a370-e16bb04121db | Email Address Redacted | Email |
| be022b4a-03d2-40f9-8c48-123ae6a67a2d | Email Address Redacted | Email |
| be026029-4a53-434f-8fe8-121d261b4979 | Email Address Redacted | Email |
| be026d46-9e1e-4683-a12a-3f58c90b3082 | Email Address Redacted | Email |
| be02fad6-12fb-4304-82a8-a52cd38042df | Email Address Redacted | Email |
| be030b3b-46aa-4150-8b6b-9094f097a1c3 | Email Address Redacted | Email |
| be037f0f-5236-4314-90d0-a909dd93b461 | Email Address Redacted | Email |
| be040cda-cec4-4610-8a36-0211baf59693 | Email Address Redacted | Email |
| be05804e-2b39-4ddc-b8c0-0c20c0df555e | Email Address Redacted | Email |
| be05dbfa-1544-47cd-acdf-ad918844b88f | Email Address Redacted | Email |
| be060f1b-9134-4134-833a-4b8bbfa2629a | Email Address Redacted | Email |
| be06dc23-cc93-4410-8903-7e7f06d7dff8 | Email Address Redacted | Email |
| be06e65b-6239-4509-811b-c2cc263c1cbb | Email Address Redacted | Email |
| be07396e-593a-4a7f-a504-813e362aa20e | Email Address Redacted | Email |
| be088c8c-3bb5-4b4d-8770-17fce813e316 | Email Address Redacted | Email |
| be098db1-fdf1-4725-8206-51b270199c82 | Email Address Redacted | Email |
| be0a500c-47f7-41e4-b698-771670de3bdf | Email Address Redacted | Email |
| be0a758e-894d-4805-9169-7358d47d4ce7 | Email Address Redacted | Email |
| be0b30f0-050d-417c-b6bd-6a11ddb456d1 | Email Address Redacted | Email |
| be0b5461-b49a-4a83-826d-f61281590363 | Email Address Redacted | Email |
| be0be5ea-6c46-423c-a391-18f90fb360f9 | Email Address Redacted | Email |
| be0c96ia-4af7-463b-b277-2a90d404c457 | Email Address Redacted | Email |
| be0cebae-3c7e-494d-885d-c3fe61d60c65 | Email Address Redacted | Email |
| be0ced72-a0d0-4f92-9f3a-8c963f1c0cdf | Email Address Redacted | Email |
| be0d1b79-dbe4-4c2d-8d4a-e70c010eaca8 | Email Address Redacted | Email |
| be0d759a-a123-4bb0-8495-1233bab988de | Email Address Redacted | Email |
| be0dd758-c00b-46fb-a355-8d2cf5b3c25e | Email Address Redacted | Email |
| be0e2c43-a770-439a-b8c6-51f1c00e9323 | Email Address Redacted | Email |
| be0e5a6a-89ba-49c8-9a63-c646aa5728e2 | Email Address Redacted | Email |
| be0e783f-f8b4-481c-99e0-a86160cd8082 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| be0eb8ee-976a-414a-a8aa-65921b00b41e | Email Address Redacted | Email |
| be0ec918-a6a9-4963-8594-3f5b8c934688 | Email Address Redacted | Email |
| be0edcf7-ead7-414e-a2c8-39d3500f5976 | Email Address Redacted | Email |
| be0eec1d-c59f-4da6-aac9-24cc2c1371f4 | Email Address Redacted | Email |
| be0ef082-ebc0-40ce-9ddb-450534046de0 | Email Address Redacted | Email |
| be0f3449-a620-4037-8d8a-3e1dd33b86be | Email Address Redacted | Email |
| be0f5648-3265-42bd-b1be-ab8a64f2b0a1 | Email Address Redacted | Email |
| be0f7479-c1f7-43c3-ab1b-fc4e73ab7cf5 | Email Address Redacted | Email |
| be0fbae7-8b71-46f4-bc9c-d3e9216c3e27 | Email Address Redacted | Email |
| be0fce7b-dd17-4936-9d3b-11714afa4a67 | Email Address Redacted | Email |
| be1001f4-5e58-433a-8bf7-36f28c41e5d6 | Email Address Redacted | Email |
| be102df6-84a1-4226-b9bc-bb691c411e70 | Email Address Redacted | Email |
| be1088e5-c81a-48df-aee6-bc2379bf3f34 | Email Address Redacted | Email |
| be10c8aa-7ad1-4413-b6ec-e029e032d3d9 | Email Address Redacted | Email |
| be115370-8968-45b7-aa0b-7da87be0da1a | Email Address Redacted | Email |
| be11c890-5466-4eb4-9a8c-46c99db8172d | Email Address Redacted | Email |
| be127b46-37ac-4a51-98df-fe1cb2879390 | Email Address Redacted | Email |
| be1288d4-c8c2-4b99-ad92-8583fff7896f | Email Address Redacted | Email |
| be12be20-af9f-45e0-a0f7-ad4b64428629 | Email Address Redacted | Email |
| be12ced1-63b9-481b-b611-42400d4c6167 | Email Address Redacted | Email |
| be12f08e-ddbd-4997-95ed-86224f05c22f | Email Address Redacted | Email |
| be132daf-a690-47f6-bd44-f95cb4872718 | Email Address Redacted | Email |
| be1382a8-ddd8-4e9b-b377-b486b45fbb74 | Email Address Redacted | Email |
| be140c1d-4557-4b72-b219-0c8469bbaa18 | Email Address Redacted | Email |
| be14f310-668e-49e5-9967-086c58631079 | Email Address Redacted | Email |
| be151745-f1e1-4f24-b927-20c2107f8282 | Email Address Redacted | Email |
| be15dea6-16ce-498e-a9d8-3fa77c050cdd | Email Address Redacted | Email |
| be1699f9-4c1d-49ac-ac4c-e490ebae2a76 | Email Address Redacted | Email |
| be16b57a-97f5-4654-a272-608a302d6ba1 | Email Address Redacted | Email |
| be16efc1-56be-4d73-9da2-3788067508b9 | Email Address Redacted | Email |
| be1767f9-1608-492f-a5cf-1b5b21e5cf6e | Email Address Redacted | Email |
| be180f27-7339-4c4e-b2cd-9799c66c97f5 | Email Address Redacted | Email |
| be19602c-fb7c-4097-858f-478f5437dd63 | Email Address Redacted | Email |
| be1a0c80-4a7a-422a-958b-d97ed7665aac | Email Address Redacted | Email |
| be1a2985-431d-4099-84fa-9e25edc9c96c | Email Address Redacted | Email |
| be1a9c63-35b8-4634-a89e-34d07d48ba32 | Email Address Redacted | Email |
| be1ac345-3fbc-43ca-b3b8-e6599167 4cbb | Email Address Redacted | Email |
| be1b4fe5-d14d-4a50-b6d2-e6e028397953 | Email Address Redacted | Email |
| be1cc6c2-16bc-435d-9e5d-4b37390f6245 | Email Address Redacted | Email |
| be1cd094-0150-4593-9944-2f9a6a9b6651 | Email Address Redacted | Email |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | Email Address Redacted | Email |
| be1d905d-0102-4294-81fe-9f64cb579b7b | Email Address Redacted | Email |
| be1ddc29-7166-423d-a6f3-07c38f6616c4 | Email Address Redacted | Email |
| be1df643-a32a-4748-866d-7e017bfcc8bd | Email Address Redacted | Email |
| be1e3442-9708-412e-bf7c-11f7bb367a57 | Email Address Redacted | Email |
| be1e5303-cc8b-4456-9c37-b38f4b719167 | Email Address Redacted | Email |
| be1e6200-8461-4c59-90f7-8747297a1cea | Email Address Redacted | Email |
| be1f354a-360d-46cf-95b7-daeadb8e60e8 | Email Address Redacted | Email |
| be1f4d43-d159-427b-abf7-c38f21ed056c | Email Address Redacted | Email |
| be20c664-4d37-436c-8ed0-6e8e9dfaa872 | Email Address Redacted | Email |
| be20f1bb-a882-4fff-b454-1bf5d4ba8079 | Email Address Redacted | Email |
| be20ff34-e553-4503-ab99-7c2cda8b09d3 | Email Address Redacted | Email |
| be21b0cb-c756-439e-a5fc-2ff380054ec4 | Email Address Redacted | Email |
| be21b24d-addb-451b-889c-6fddf54758b2 | Email Address Redacted | Email |
| be21c144-9fe8-4550-a88c-4e427ff636ad | Email Address Redacted | Email |
| be21f51d-efe0-4be1-ac7d-c5e585f89dc3 | Email Address Redacted | Email |
| be223efa-1bb5-4a22-8dc8-aec26e602519 | Email Address Redacted | Email |
| be225521-2301-43b1-8468-2a68df79a496 | Email Address Redacted | Email |
| be2279a7-58db-4dab-abc7-99573a9a56bc | Email Address Redacted | Email |
| be2295a9-6f2b-4b8b-bb8a-68c080aaaca2 | Email Address Redacted | Email |
| be23675f-e196-4594-939b-ebf1fb62d307 | Email Address Redacted | Email |
| be23c6b6-5aec-4b0b-988f-21a445e545bd | Email Address Redacted | Email |
| be249487-4255-417f-b56b-9b7975b80ac5 | Email Address Redacted | Email |
| be250783-b7f4-4275-ad97-63146f1f7c1e | Email Address Redacted | Email |
| be25271f-83ac-4019-ac12-c15eec9d7a65 | Email Address Redacted | Email |
| be253da5-f50d-4457-bb74-372f189eed12 | Email Address Redacted | Email |
| be2569ba-40e0-47c0-b997-5e1e27d99229 | Email Address Redacted | Email |
| be25f332-1a3b-4af0-82f1-6dce1818022e | Email Address Redacted | Email |
| be26e0f5-c67b-4566-8cc8-a212b5fa5786 | Email Address Redacted | Email |
| be26ea47-f7ab-4d47-bcc0-39c37d8c54e2 | Email Address Redacted | Email |
| be273cac-a8e5-497d-9af6-9fe7f814fda0 | Email Address Redacted | Email |
| be28c3a9-092a-4bdb-af95-67e31fc97a9e | Email Address Redacted | Email |
| be292467-bee9-480c-b563-850b2bd15ce9 | Email Address Redacted | Email |
| be29276c-a967-40ab-8d0b-2e2f24ec90e4 | Email Address Redacted | Email |
| be29f3ab-7dc9-4dff-886e-7344102b32a7 | Email Address Redacted | Email |
| be2a0d56-5245-4274-baac-f9981e5e940d | Email Address Redacted | Email |
| be2a4df3-bf10-4e00-8cb1-50f6a5d933c0 | Email Address Redacted | Email |
| be2afd15-6c63-4d76-b7d3-8ec8e28b836f | Email Address Redacted | Email |
| be2bf7bd-0195-4581-814c-939b80a84051 | Email Address Redacted | Email |
| be2c4eb3-3fb1-4b5f-80ce-e4d25f3c7c5e | Email Address Redacted | Email |
| be2cc9f4-9043-4739-8532-1be5ddab4de7 | Email Address Redacted | Email |
| be2d5dcd-8f2d-47ba-87cd-7e0f54ad6fd8 | Email Address Redacted | Email |
| be2dadce-630a-4a9d-a0bd-2cf11e631a41 | Email Address Redacted | Email |
| be2dcd71-5a6f-4b91-b89c-a69e882bf540 | Email Address Redacted | Email |
| be2f39ba-1497-4f2f-9d40-9c6c552d414d | Email Address Redacted | Email |
| be2f4846-faf8-482e-8755-6e5ffdf0b1f9 | Email Address Redacted | Email |
| be2fea18-7140-4155-8e34-a26cc8462637 | Email Address Redacted | Email |
| be2ffebf-2408-48af-94ed-254c954acac8 | Email Address Redacted | Email |
| be300d4e-5e74-483b-bd43-a6fab83f1129 | Email Address Redacted | Email |
| be305817-2c73-4730-9326-d74e868bc754 | Email Address Redacted | Email |
| be307a79-79cc-45da-a534-3de19de691f6 | Email Address Redacted | Email |
| be30da35-7912-4081-9a96-e67d4c217ff4 | Email Address Redacted | Email |
| be31aad2-be65-4c8f-8048-e4b343fc2f98 | Email Address Redacted | Email |
| be3289d2-127b-4671-b12e-3c99f0b51c26 | Email Address Redacted | Email |
| be328e10-8c55-4a51-a9e5-7363a395488f | Email Address Redacted | Email |
| be32d7d4-eb01-4687-87d2-85ab1432f426 | Email Address Redacted | Email |
| be33eda5-6ade-4833-9452-c62b0c222574 | Email Address Redacted | Email |
| be341970-96ba-400a-be55-927a3d8a2a4d | Email Address Redacted | Email |
| be34590e-6ab7-486b-aa53-71cbe4baca42 | Email Address Redacted | Email |
| be345fb0-cfb1-4532-993d-950ce56426b9 | Email Address Redacted | Email |
| be3584cb-083d-4252-9692-3a516074d433 | Email Address Redacted | Email |
| be3648d1-ec59-4257-b0c1-f2c358496eb4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| be366a3b-eda2-4c7d-8287-0dab686fce45 | Email Address Redacted | Email |
| be36c242-91fc-483e-ad36-f5c0b46ac7dc | Email Address Redacted | Email |
| be375b5f-c716-43dc-aa9f-2e2fde7a2bd8 | Email Address Redacted | Email |
| be388e08-bd80-4417-bd94-4e4be5d9ad9b | Email Address Redacted | Email |
| be38c5e0-479b-40be-8aeb-fe0b4378a358 | Email Address Redacted | Email |
| be38d484-b075-4317-b870-936116af77cb | Email Address Redacted | Email |
| be399148-bf1f-4c69-a0cb-f095b5d6724d | Email Address Redacted | Email |
| be3a050e-2539-4c38-b2d3-10542e322482 | Email Address Redacted | Email |
| be3a2742-badd-47cd-bd25-efab2741ad81 | Email Address Redacted | Email |
| be3a6d0d-b93e-4808-92e8-e04e516399d7 | Email Address Redacted | Email |
| be3a8c1b-94e0-4c95-849f-188ae7b225c1 | Email Address Redacted | Email |
| be3ad6e9-3013-4579-85a1-7ece2ae01b26 | Email Address Redacted | Email |
| be3b3b69-b7a3-4942-8c66-b1479fa221c5 | Email Address Redacted | Email |
| be3b564c-2a83-41f0-9f44-00d79f2b486b | Email Address Redacted | Email |
| be3b9e0d-f55a-494f-85ec-e4de9ed21de5 | Email Address Redacted | Email |
| be3bc6eb-ee48-4be2-a8b2-edf6c634a52e | Email Address Redacted | Email |
| be3c9176-8206-4608-b94e-c014667bc963 | Email Address Redacted | Email |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | Email Address Redacted | Email |
| be3e27bc-ad52-4a06-b6c9-f703ed905cc6 | Email Address Redacted | Email |
| be401c80-43ca-4aa4-bef2-9a96351929fc | Email Address Redacted | Email |
| be40e5ce-e7e0-443f-9ca9-8a6dfb655ab2 | Email Address Redacted | Email |
| be41ff66-e5ab-467d-9893-00a0805844d8 | Email Address Redacted | Email |
| be42c8bf-7156-4ea0-a274-e72ee2ff3154 | Email Address Redacted | Email |
| be43195e-872b-42c5-90fb-909a415f72c8 | Email Address Redacted | Email |
| be431f9a-1f73-42cc-8fa7-799c217ccbfd | Email Address Redacted | Email |
| be44b746-54ee-48cb-b6f4-8f9fd908f851 | Email Address Redacted | Email |
| be44bdcb-e769-472b-acaa-7c5cf83438d5 | Email Address Redacted | Email |
| be44fe0d-ca5c-4316-98ea-1cc2bbeeb28e | Email Address Redacted | Email |
| be458dc5-8236-451e-bacc-e27c0fefadaa | Email Address Redacted | Email |
| be469e62-f706-4000-9602-16d8f6e82fe8 | Email Address Redacted | Email |
| be471e9e-bb77-436f-a800-dd585f7c4ac5 | Email Address Redacted | Email |
| be479bde-346c-4f29-bf9c-cea881171f5d | Email Address Redacted | Email |
| be4816d1-1e7b-4c8f-ac59-e216b7532c39 | Email Address Redacted | Email |
| be482546-2177-4be6-a1ea-dfe8c6ee4d82 | Email Address Redacted | Email |
| be4825fd-06bb-4d23-948f-247a5c31e0f1 | Email Address Redacted | Email |
| be48a293-43be-4c20-b821-60694800ea35 | Email Address Redacted | Email |
| be4930a0-c9f0-4872-83c7-44fc19969585 | Email Address Redacted | Email |
| be499720-9bc0-4480-b419-795561650717 | Email Address Redacted | Email |
| be4b1847-b258-4f9c-a6a5-98e6f5a11445 | Email Address Redacted | Email |
| be4b935e-8d89-4259-a2be-6a095d5ef63c | Email Address Redacted | Email |
| be4bb14b-ecff-48a1-8b4e-4b9ed710a16c | Email Address Redacted | Email |
| be4bdbeb-7d26-418c-9f07-cc733ac13230 | Email Address Redacted | Email |
| be4d1475-ee23-4cf2-81a6-772d3d254561 | Email Address Redacted | Email |
| be4db4fc-64ac-4f08-a982-c2fe2fb675ec | Email Address Redacted | Email |
| be4dcb54-4df2-452e-97a8-bc4897c1b78d | Email Address Redacted | Email |
| be4df4ab-8fad-440d-b65b-a8030abbb451 | Email Address Redacted | Email |
| be4e2f1c-c320-4327-86bd-fe87e960f638 | Email Address Redacted | Email |
| be4e9952-5048-4f4e-bb18-970b72330452 | Email Address Redacted | Email |
| be4f1249-eedc-4d56-a91d-85388dc74cc1 | Email Address Redacted | Email |
| be4f76c6-0d3c-43d6-a148-1a2c29264580 | Email Address Redacted | Email |
| be4f8902-2665-4d30-b182-8a1cf6bd6bb7 | Email Address Redacted | Email |
| be506563-018d-4d52-a097-73b537ad0ddb | Email Address Redacted | Email |
| be5084e1-1747-4b1d-8866-ec08de250108 | Email Address Redacted | Email |
| be50a04e-8d2d-49b2-aa39-1bb9388b21a3 | Email Address Redacted | Email |
| be50af39-a053-408c-9e6e-eedbe6c7f893 | Email Address Redacted | Email |
| be50d24c-26cd-4b45-b90b-893f147e55fd | Email Address Redacted | Email |
| be5184e5-4672-4517-8be8-f334798ab606 | Email Address Redacted | Email |
| be51f9d9-15c2-4902-bf1b-e56cebccda99 | Email Address Redacted | Email |
| be51fd4a-57af-449c-a220-210f2e0df294 | Email Address Redacted | Email |
| be520fb-ed09-442d-8800-b4100d315f71 | Email Address Redacted | Email |
| be526f10-be48-46fb-8c38-47d3c9249f1b | Email Address Redacted | Email |
| be538318-037b-45b7-8f3d-8074fc69e8a2 | Email Address Redacted | Email |
| be53deda-c490-4960-9d19-5a052bd22150 | Email Address Redacted | Email |
| be540afe-8f4e-477c-b9b3-b65a4b1dec24 | Email Address Redacted | Email |
| be54825a-0e80-4c1c-97b7-583b96b76502 | Email Address Redacted | Email |
| be557143-03fb-4b22-bae4-09623fcc94c6 | Email Address Redacted | Email |
| be55baac-a6cf-4d8f-b25f-5a9ba7f2aba8 | Email Address Redacted | Email |
| be563124-7ccd-49d8-b4e1-22448c22ae53 | Email Address Redacted | Email |
| be565920-84e2-478b-9189-d6ce2e8d5a3f | Email Address Redacted | Email |
| be565920-84e2-478b-9189-d6ce2e8d5a3f | Email Address Redacted | Email |
| be567283-0e24-4fad-8a85-f3625b033c90 | Email Address Redacted | Email |
| be58018c-0afd-4d39-8e2d-a2abaa207d1b | Email Address Redacted | Email |
| be583be2-46a1-424f-bbb8-488f9e85c825 | Email Address Redacted | Email |
| be59297a-74d5-4b45-87ef-f417d4139fa8 | Email Address Redacted | Email |
| be5a2087-78e2-47e9-ba6d-fa59a3383284 | Email Address Redacted | Email |
| be5b251b-f6e2-49ec-a386-52149d9d0845 | Email Address Redacted | Email |
| be5b32ef-8429-40d3-a366-b0f786d7b897 | Email Address Redacted | Email |
| be5b4ade-b2ff-4eb2-9a10-d4f03d6c77f3 | Email Address Redacted | Email |
| be5b972c-3cfa-4aba-be79-3e50f1e8c335 | Email Address Redacted | Email |
| be5c7e28-b6c3-4993-ad53-8494bfb71466 | Email Address Redacted | Email |
| be5cb552-df0a-433e-9ab5-aabf0934b584 | Email Address Redacted | Email |
| be5cdc37-135b-457a-bf34-e5436c067318 | Email Address Redacted | Email |
| be5d1e68-2614-4fd9-913a-7c73a7162261 | Email Address Redacted | Email |
| be5d5516-fa58-4eb9-9e29-cb3ba550429f | Email Address Redacted | Email |
| be5eca1f-0293-49f5-9e6d-9f2fc4ab6708 | Email Address Redacted | Email |
| be5f034e-2039-4764-ae8f-a085fd335c53 | Email Address Redacted | Email |
| be5f0f3f-7980-4dc6-b000-1c41240206ad | Email Address Redacted | Email |
| be5fdfed-e396-4f38-aa80-23f3729fe31a | Email Address Redacted | Email |
| be601020-0872-48d2-8e7c-898cefe768a0 | Email Address Redacted | Email |
| be604ccd-0c82-4679-a9d2-62ed8fad76c5 | Email Address Redacted | Email |
| be6061a9-94b8-4b6f-a098-34331242de69 | Email Address Redacted | Email |
| be606282-3242-4f15-9fa7-1ea4c89cd30c | Email Address Redacted | Email |
| be608e04-4364-4459-98fa-9a0e5bb6ef3d | Email Address Redacted | Email |
| be60a8f5-a03a-4290-966f-c4b3944307ac | Email Address Redacted | Email |
| be612bae-d5d5-4fae-a7c2-51c7e61a2c42 | Email Address Redacted | Email |
| be615e27-1dac-4489-887a-875c1a9fa755 | Email Address Redacted | Email |
| be61964f-3f60-43b0-bfa4-c942a0823fd0 | Email Address Redacted | Email |
| be6289e9-dce6-419a-82c5-db2dd8efed30 | Email Address Redacted | Email |
| be62dbd1-0069-48a3-87c2-932bfa5d3b2a | Email Address Redacted | Email |
| be634d11-300e-4560-af41-c84bcfe2eaad | Email Address Redacted | Email |
| be63cdb8-dc73-49d1-b199-0855c0c135c9 | Email Address Redacted | Email |
| be64c58a-4a16-45cd-9366-d9c00926c37e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| be64ed6a-0292-428e-a7b3-7f4ba161203b | Email Address Redacted | Email |
| be667423-fb28-44f6-a253-1feaaf58645a | Email Address Redacted | Email |
| be66ca26-2bcc-4354-95e0-7bb65ec7d3f9 | Email Address Redacted | Email |
| be6716f2-1fcf-41fa-895a-3c7ad114f104 | Email Address Redacted | Email |
| be6721ab-c998-4147-a2a9-92a91f990c41 | Email Address Redacted | Email |
| be6743e8-8432-441c-a586-4ef955d9324c | Email Address Redacted | Email |
| be674939-aa2d-41f8-9bec-c9f641a2eae6 | Email Address Redacted | Email |
| be683a41-0322-4635-a130-bf9453892e1d | Email Address Redacted | Email |
| be6980d7-8f7b-417f-877f-e3e421ae1460 | Email Address Redacted | Email |
| be6acdeb-c73e-4956-a6a4-a4d5b1d1124d | Email Address Redacted | Email |
| be6b22e8-d89a-4fd9-892c-8e4cc006c52b | Email Address Redacted | Email |
| be6b436f-16f6-42df-9cd3-f29b09ca364c | Email Address Redacted | Email |
| be6c3f72-2270-47d4-87d9-2abbb6c20405 | Email Address Redacted | Email |
| be6c54d8-2f2e-4497-bd92-d71539dc8acb | Email Address Redacted | Email |
| be6ed193-7cc8-41fe-af8e-97a7f1ff1c7a | Email Address Redacted | Email |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | Email Address Redacted | Email |
| be70fd08-f231-439c-af31-943722d20d9a | Email Address Redacted | Email |
| be711b25-0b83-40ac-a572-3e413e445a63 | Email Address Redacted | Email |
| be713155-8869-4a2a-a44a-663eb6ba03be | Email Address Redacted | Email |
| be7153c3-58cc-46b0-bf91-cbf80f8a702e | Email Address Redacted | Email |
| be723ec9-a220-4ad7-b801-0a5cf0843b4d | Email Address Redacted | Email |
| be728162-318a-4558-9182-5e79b06b82a7 | Email Address Redacted | Email |
| be72f46c-fa95-4894-9e14-79b215efd2e6 | Email Address Redacted | Email |
| be73edf7-e3bb-4c66-a7c5-e0cca1ea7c17 | Email Address Redacted | Email |
| be7439f4-9abe-4b43-93bd-8bce32849e5d | Email Address Redacted | Email |
| be7458af-4adc-461c-b9ec-78d9694288a6 | Email Address Redacted | Email |
| be75d154-e0da-4968-a26b-1a6c6da8327d | Email Address Redacted | Email |
| be7652a6-54ca-43fe-bfd3-ff5d0ffff46f | Email Address Redacted | Email |
| be770142-767b-49b6-b72f-ef8368e693ee | Email Address Redacted | Email |
| be770c26-a1be-4e9e-9221-2e3415e5d376 | Email Address Redacted | Email |
| be77357f-b12b-4ee8-80b8-6a4491753a9f | Email Address Redacted | Email |
| be77455a-215d-406c-aad9-a8e380231baa | Email Address Redacted | Email |
| be777a80-64fe-4e70-843e-e207966a8b7e | Email Address Redacted | Email |
| be77ecc3-f1da-4a04-a10f-805b7c5a08f1 | Email Address Redacted | Email |
| be77fa87-d562-4f96-b915-de51aba6048e | Email Address Redacted | Email |
| be78386b-e64f-4e0d-ae8d-0057e9a2deab | Email Address Redacted | Email |
| be7864f9-95ec-4ca1-89dc-3d3c5e15ca17 | Email Address Redacted | Email |
| be78ed00-7d0d-49d0-a293-a5909fa49b7e | Email Address Redacted | Email |
| be791957-e80e-4461-90dd-f8de863621d3 | Email Address Redacted | Email |
| be794f1b-b03e-47eb-87c6-23efcd234ef0 | Email Address Redacted | Email |
| be797ab2-f7f6-4759-91d5-f4aa9b96c075 | Email Address Redacted | Email |
| be7a2c03-7cdb-4b2c-ab05-50314764eb2a | Email Address Redacted | Email |
| be7abe1e-6ed0-4fde-90e0-28c7664568e0 | Email Address Redacted | Email |
| be7b191b-edcf-454a-8e3f-cfccd9f22a03 | Email Address Redacted | Email |
| be7b38c8-b226-4d00-b1e7-8b6fb44d3980 | Email Address Redacted | Email |
| be7bed6c-9894-4786-8339-a3fb75433fdd | Email Address Redacted | Email |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | Email Address Redacted | Email |
| be7c48f5-98c6-4b09-8660-9abdb7ca8d63 | Email Address Redacted | Email |
| be7c6a39-f51d-49b1-a697-b064ce7a7d89 | Email Address Redacted | Email |
| be7cd584-a984-4def-be84-d1d878ae4cec | Email Address Redacted | Email |
| be7d7caf-678f-4a13-8d12-2d1a15787ba0 | Email Address Redacted | Email |
| be7d91fa-f61b-4140-9fd1-b2a3b57643ea | Email Address Redacted | Email |
| be7db747-00a0-44d4-93a9-9b80e6cf5afe | Email Address Redacted | Email |
| be7e6a86-235f-4500-a0d1-fd77c654a679 | Email Address Redacted | Email |
| be7ea3a4-a048-4ba9-aeb8-94ddc28ddbd3 | Email Address Redacted | Email |
| be7f3ffc-7d1e-4a11-b765-01ada98fb263 | Email Address Redacted | Email |
| be7f6a7c-5f0f-47d4-a621-f15e05db2cad | Email Address Redacted | Email |
| be7fb5ad-46b9-405e-be3a-0f34cb4dc380 | Email Address Redacted | Email |
| be7fcf15-aa60-42c1-aa82-57611b146472 | Email Address Redacted | Email |
| be8040b3-623e-44a3-8d65-f01382875b08 | Email Address Redacted | Email |
| be8056ae-95c1-458f-95ac-a6ca89e91aeb | Email Address Redacted | Email |
| be8065ea-a4f7-4a48-8ac8-00ade240da1d | Email Address Redacted | Email |
| be8112ab-1b2e-4c46-9188-2e0da4dd253f | Email Address Redacted | Email |
| be8282ef-13e5-438b-be58-f24fce90a87f | Email Address Redacted | Email |
| be82ec29-94d0-4ea1-983c-d7dc4bcedf89 | Email Address Redacted | Email |
| be8347ad-d1d2-41fe-bb48-6bfff3b284f3 | Email Address Redacted | Email |
| be83b3e0-23eb-4f84-8701-5d114f5f9ff0 | Email Address Redacted | Email |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | Email Address Redacted | Email |
| be84fca8-2fac-4567-b9a9-cdfeab0de3cd | Email Address Redacted | Email |
| be85090e-5537-45fa-9891-7de64176853b | Email Address Redacted | Email |
| be861891-ded5-4e33-b168-2b6f009600d3 | Email Address Redacted | Email |
| be862898-5139-4703-9f7a-4ee85c57458e | Email Address Redacted | Email |
| be86334b-e6ad-4169-a8cb-bb8c37eae299 | Email Address Redacted | Email |
| be8701b1-f1be-4c70-a8b8-9a2230e591d6 | Email Address Redacted | Email |
| be884e91-770a-45a2-b827-b1715169862d | Email Address Redacted | Email |
| be8858d8-d064-482c-a93a-de8c435d0375 | Email Address Redacted | Email |
| be8a89f9-4d31-4520-8b50-edc30a3d3f8a | Email Address Redacted | Email |
| be8acecb-abf0-4cf0-aad5-0ccdb575ce2b | Email Address Redacted | Email |
| be8ae167-9d6d-4dee-9832-2e38aa584819 | Email Address Redacted | Email |
| be8b0f00-0735-4e43-9c57-fdabc9fbae2a | Email Address Redacted | Email |
| be8b6e2e-e22b-487a-bd3a-7b05d5b28d00 | Email Address Redacted | Email |
| be8c2b08-a3b5-4b33-bece-1e94df7087ad | Email Address Redacted | Email |
| be8c9987-2952-45f2-add2-ac246dfa483c | Email Address Redacted | Email |
| be8cfd79-2acf-49f0-aba9-415df6e190758 | Email Address Redacted | Email |
| be8d0d9c-4404-423c-96ef-10477ce9e72a | Email Address Redacted | Email |
| be8eb0b0-bf7D-4646-b1a8-16dd5a428f46 | Email Address Redacted | Email |
| be8eda44-2931-4472-830a-4ea0b23b8298 | Email Address Redacted | Email |
| be8f6d20-6899-4732-b77d-c61b4facd517 | Email Address Redacted | Email |
| be8fddc5-266d-4020-b161-3934c8555434 | Email Address Redacted | Email |
| be906b6a-abc4-4c99-ad5a-1bc9335bef79 | Email Address Redacted | Email |
| be90a8f4-394c-41db-a87d-ea4c9964cbcc | Email Address Redacted | Email |
| be91515f-5a13-47a8-8238-598cd1b0ea5f | Email Address Redacted | Email |
| be921f24-0aa4-482b-8e1f-c1a432dfaf3c | Email Address Redacted | Email |
| be926a94-6cc4-492a-a664-7b8a6f542a72 | Email Address Redacted | Email |
| be92700f-97f2-473e-bc0b-6cc4d0aa6cb9 | Email Address Redacted | Email |
| be94dd61-e563-4dcd-a0d2-d913142e65ab | Email Address Redacted | Email |
| be954f11-ca9c-4e65-a426-719140125561 | Email Address Redacted | Email |
| be957f0b-e476-41f7-956f-c6acd51ea92f | Email Address Redacted | Email |
| be95eac3-9ca7-4158-acc3-e07370f60745 | Email Address Redacted | Email |
| be972f3f-687d-4b94-8968-29312513219a | Email Address Redacted | Email |
| be978ef4-e8b9-4bfc-9621-4223c7cb3e15 | Email Address Redacted | Email |
| be97a4bb-9ab3-4c6c-8d0a-2fff8e4155be | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| be98f09b-d853-4ec5-8c05-6856f8a9a15f | Email Address Redacted | Email |
| be9ad1f0-5897-49c2-8bb4-3f30e816837f | Email Address Redacted | Email |
| be9b8bb1-efdb-4065-ba5b-800bc567fbce | Email Address Redacted | Email |
| be9cfb3e-6a6a-4e05-9652-d11ba05f6bbb | Email Address Redacted | Email |
| be9dab3a-44f8-44cf-9772-cf3c74cf9823 | Email Address Redacted | Email |
| be9db1a4-940e-4afb-b22b-834c8131509a | Email Address Redacted | Email |
| be9de673-8ea4-494b-9e69-4194ea1853c9 | Email Address Redacted | Email |
| be9fdd18-010e-43a3-90cc-b2332d633937 | Email Address Redacted | Email |
| bea0189f-c347-4c91-9fc7-97fbe27d4cd1 | Email Address Redacted | Email |
| bea06c8d-c5d0-4c94-a5e2-dbafcf96be7f | Email Address Redacted | Email |
| bea0d636-29db-42e1-838a-ea00f35af019 | Email Address Redacted | Email |
| bea13546-cc65-4a85-b4fb-84895d4352e4 | Email Address Redacted | Email |
| bea1a0e3-46ed-45b6-b72a-246a7aef2842 | Email Address Redacted | Email |
| bea1d6ee-7c01-4fcd-aea1-fc46166348bb | Email Address Redacted | Email |
| bea3ae80-dd86-4c49-970a-f859d2b917c8 | Email Address Redacted | Email |
| bea3b484-cd9f-4974-8a33-f7e88fd44a50 | Email Address Redacted | Email |
| bea4665d-5434-4b79-8e31-ceb53f762ceb | Email Address Redacted | Email |
| bea5273f-3fba-4dd9-94f1-25b290987fa0 | Email Address Redacted | Email |
| bea61301-328d-4caf-a7c5-bb7acf0122e9 | Email Address Redacted | Email |
| bea636d6-25e8-4501-820e-f4cb178f59cc | Email Address Redacted | Email |
| bea67602-988c-44f2-8017-81646920b97f | Email Address Redacted | Email |
| bea6ba7f-0cdd-482e-90d2-37984051a15e | Email Address Redacted | Email |
| beaa0240-8d6a-4364-9393-b1dab700f0fa | Email Address Redacted | Email |
| beaa2d6d-c033-4de0-b60b-98449c97beda | Email Address Redacted | Email |
| beaa5ab6-f4ed-4fda-ad07-050de99d5fe3 | Email Address Redacted | Email |
| beab4af3-b616-40ff-9536-d453737b43e1 | Email Address Redacted | Email |
| beacb700-e330-42e1-8441-eca0a6d242a8 | Email Address Redacted | Email |
| beacf5d9-8ba2-45d9-b0e7-eba500dfc693 | Email Address Redacted | Email |
| beacfe07-b374-4923-a302-b7375631dee9 | Email Address Redacted | Email |
| beadd0f13-041e-4d95-a0d4-7d5a309d2d01 | Email Address Redacted | Email |
| bead365d-5f28-42ee-b7ba-2e1ff06e9177 | Email Address Redacted | Email |
| beae0a51-07f7-482e-add4-94349afbd6c3 | Email Address Redacted | Email |
| beae1056-fc49-4c7d-9ba7-fa2eae2a2b1a | Email Address Redacted | Email |
| beae9c9f-c2a2-490b-8daf-70506fc9e82d | Email Address Redacted | Email |
| beaebedc-1c6c-4bc6-872e-337828ccd5b7 | Email Address Redacted | Email |
| beaec185-6307-4883-953b-77b80aaa6343 | Email Address Redacted | Email |
| beaffd5c-98cb-48eb-a719-c51a609db93f | Email Address Redacted | Email |
| beb29420-e1af-4e10-b84d-3bda32488474 | Email Address Redacted | Email |
| beb2a47b-9da8-49e8-90a8-5ee1d24ca32a | Email Address Redacted | Email |
| beb3aec1-412b-42f9-9b6d-b3132aab6312 | Email Address Redacted | Email |
| beb4cac4-4e04-4562-bb36-ff7e851b8475 | Email Address Redacted | Email |
| beb54372-fda8-4cb6-845a-4e5e31d3dd6f | Email Address Redacted | Email |
| beb6ced2-170c-429d-986a-0ae15c546cfa | Email Address Redacted | Email |
| beb77ca6-e5bc-4540-9a5e-26f72543a13e | Email Address Redacted | Email |
| beb84554-f817-4de2-8601-9a19748f82d2 | Email Address Redacted | Email |
| beb87d9d-aadf-45ce-832f-8e1ba170ed64 | Email Address Redacted | Email |
| beb9af21-02ad-45d0-9854-cdb16a8efaba | Email Address Redacted | Email |
| beba9804-9cf2-4756-9dff-63805353da13 | Email Address Redacted | Email |
| bebab43c-5b4e-4a31-8d1e-c8c681b1cb5e | Email Address Redacted | Email |
| bebaef4e-b1a8-4be2-a995-90233727b3ec | Email Address Redacted | Email |
| bebab1b5-8c4f-42d2-af2f-cf585f7fbc25 | Email Address Redacted | Email |
| bebc093e-5da6-4a0c-91c2-f368b1f5e8ce | Email Address Redacted | Email |
| bebc9a68-f141-4043-a51c-2db48831e6e7 | Email Address Redacted | Email |
| bebd1b9b-0362-4f94-bde0-342d3f83ba5f | Email Address Redacted | Email |
| bebddcdcf-af7b-4a51-9fb4-e0b5ab09f3de | Email Address Redacted | Email |
| bebe566f-d381-4442-8ced-3de280c4e2c9 | Email Address Redacted | Email |
| bebebe50-c353-4055-bde8-c66eb45384d3 | Email Address Redacted | Email |
| bebec236-5a98-4399-a828-0f2d3dc80495 | Email Address Redacted | Email |
| bebf13bd-29cc-4836-8bcb-f67fe10200d3 | Email Address Redacted | Email |
| bebf6b74-8338-4c81-adef-8d386291b0db | Email Address Redacted | Email |
| bec07058-0325-465d-ab09-8846192a84ab | Email Address Redacted | Email |
| bec07a6c-02ae-4fcd-9754-c4f6be978db2 | Email Address Redacted | Email |
| bec0a94d-4419-40bc-a192-6a5224654b77 | Email Address Redacted | Email |
| bec0bb9b-72ba-433d-987a-93ef6f387b3d | Email Address Redacted | Email |
| bec1750a-23ba-4ed7-ab83-8e449e09962d | Email Address Redacted | Email |
| bec203df-9a54-4c92-b916-9cf505fd6634 | Email Address Redacted | Email |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | Email Address Redacted | Email |
| bec23558-61b9-403b-9d36-e6573fc6c813 | Email Address Redacted | Email |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | Email Address Redacted | Email |
| bec35baa-de09-4d2f-b854-49813a9206dc | Email Address Redacted | Email |
| bec40292-df58-4679-853b-16ae475feb45 | Email Address Redacted | Email |
| bec4652b-53d4-48f0-b6a8-85c1b1a0c2c3 | Email Address Redacted | Email |
| bec48a2f-41e7-4186-96a9-c870a1612d87 | Email Address Redacted | Email |
| bec4d06d-b926-45ad-998c-24a714adadaf | Email Address Redacted | Email |
| bec5760f-f8c0-40eb-a5d3-ea7c3ecb913d | Email Address Redacted | Email |
| bec5793a-cb08-4e2a-81c4-0c883f427b43 | Email Address Redacted | Email |
| bec5d1f3-7ead-4c8a-b51c-585d7e97488d | Email Address Redacted | Email |
| bec6fede-4c49-4a38-ac3d-050fe112ea3a | Email Address Redacted | Email |
| bec73d99-5a51-4f4b-ad11-7e7901b2d2c9 | Email Address Redacted | Email |
| bec834c1-62ec-416d-9339-b60f0c7f62a2 | Email Address Redacted | Email |
| bec83845-41e5-4672-bcf7-2a487ca23df8 | Email Address Redacted | Email |
| bec93986-8af1-45cc-8735-e867d85fe2b2 | Email Address Redacted | Email |
| bec96cdb-49b7-4593-87e0-f4da9443844d | Email Address Redacted | Email |
| beca7448-ba2a-459a-97aa-51125baf9f30 | Email Address Redacted | Email |
| beca812a-2a3c-456d-9546-337573d923e0 | Email Address Redacted | Email |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | Email Address Redacted | Email |
| beccb90d-df47-46dd-af39-38f6907735f4b | Email Address Redacted | Email |
| beccd932-a6d8-40be-baad-a332b71c5dfa | Email Address Redacted | Email |
| becd454c-27e1-4c26-a3ab-9d7c45c8f423 | Email Address Redacted | Email |
| bece3a5a-dfdc-4b45-a00f-51fea5ed0a54 | Email Address Redacted | Email |
| becf2846-43c9-4746-b5d3-133d916cf637 | Email Address Redacted | Email |
| becf850b-c665-449c-92ff-e2873aedd305 | Email Address Redacted | Email |
| becfda2c-4fc0-4e2b-b7ca-a17cc20e81f5 | Email Address Redacted | Email |
| bed00951-0239-4ede-bd60-949b3d6e9968 | Email Address Redacted | Email |
| bed0ec82-0b19-4d94-91e0-61deea4d876d | Email Address Redacted | Email |
| bed16b27-5380-40b8-a040-afb7c1ba5d70 | Email Address Redacted | Email |
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | Email Address Redacted | Email |
| bed1c954-0081-4902-8b49-a7b5ed1f1402 | Email Address Redacted | Email |
| bed23751-c92e-4f64-984e-0793bdc64fa1 | Email Address Redacted | Email |
| bed2af09-9bb7-493e-8af1-34d9c04801c8 | Email Address Redacted | Email |
| bed2bdf7-6db4-4c5b-9863-54e082c0a927 | Email Address Redacted | Email |
| bed2fb1c-2e7d-4bd8-a39c-6b3622e1948b | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bed35ab6-d5a4-4d20-b375-661ce9528251 | Email Address Redacted | Email |
| bed39194-059b-4995-bbc8-4086a70efd13 | Email Address Redacted | Email |
| bed45fd2-c01a-47eb-b608-9634ef2a086c | Email Address Redacted | Email |
| bed48227-6f5c-45f2-a286-87e1c1e4be13 | Email Address Redacted | Email |
| bed4d694-7489-44cb-8398-4220ad7e302d | Email Address Redacted | Email |
| bed51671-928a-4e8e-8ee1-b2ec078a6d19 | Email Address Redacted | Email |
| bed5294c-84a1-4cc6-80fc-58b0687606B4 | Email Address Redacted | Email |
| bed554a7-c42a-4a7b-993a-125f03235bb4 | Email Address Redacted | Email |
| bed57b38-4fc1-467b-b6c3-9fca4f3fe613 | Email Address Redacted | Email |
| bed5926f-ca44-4f1b-9252-328eb7661768 | Email Address Redacted | Email |
| bed5c3b9-a2fa-4357-aee5-b21ed4599ca6 | Email Address Redacted | Email |
| bed62122-c9c7-4df7-a3e3-f08cdac24a5d | Email Address Redacted | Email |
| bed69df4-cb5f-4432-aac7-3179fe2e29f5 | Email Address Redacted | Email |
| bed7c925-9879-4b4a-97d4-e9943ffcb469 | Email Address Redacted | Email |
| bed8b6b8-c1d4-4c8f-9aae-576712d8eb2a | Email Address Redacted | Email |
| bed9f46d-7af7-4b04-9f43-559a10a9f705 | Email Address Redacted | Email |
| bedb787c-77c2-4cde-a99c-5abfb9de8f69 | Email Address Redacted | Email |
| bedba318-04a5-4a6d-bd93-a7dc37ff2371 | Email Address Redacted | Email |
| bedbdf5b-8af0-4464-9a50-8ede7335721d | Email Address Redacted | Email |
| beddfeea-866d-4fb1-af62-72199e6ddbeb | Email Address Redacted | Email |
| bede5936-1c37-4575-b800-5318891fb9d5 | Email Address Redacted | Email |
| bedf6276-56c3-43a2-8f8d-cc32ce91241c | Email Address Redacted | Email |
| bedf6888-02a8-4788-aa39-c40c9d0d6913 | Email Address Redacted | Email |
| bedfe4e6-7c9d-411c-8b26-65361320e828 | Email Address Redacted | Email |
| bee0da26-35eb-4359-83cb-e108cc99f511 | Email Address Redacted | Email |
| bee20272-084e-498b-a856-a104ba19c298 | Email Address Redacted | Email |
| bee21983-0659-4d38-811e-968df0759a2e | Email Address Redacted | Email |
| bee344e9-c48e-4e0a-b9ba-c5836c4005f3 | Email Address Redacted | Email |
| bee3717f-7dfd-4629-bd82-7d85dd5a6332 | Email Address Redacted | Email |
| bee3a479-533e-4616-a10d-7ad2ce4d8995 | Email Address Redacted | Email |
| bee3a532-89a2-45d7-82cc-018af0cc15b3 | Email Address Redacted | Email |
| bee3c900-5961-4504-a5cd-2ef89851295e | Email Address Redacted | Email |
| bee407f9-5275-471b-a0fe-6086d49f3b6e | Email Address Redacted | Email |
| bee45f10-434e-4a74-b9b3-253f4aabeca2 | Email Address Redacted | Email |
| bee4a756-9c7e-4be7-8a91-27890d17ec3a | Email Address Redacted | Email |
| bee5910a-1a20-4147-b424-0b1331426e19 | Email Address Redacted | Email |
| bee5d15a-862d-47b9-b362-7ff5e2cf6a7f | Email Address Redacted | Email |
| bee63cea-88c4-4472-b80e-3a878681ba6c | Email Address Redacted | Email |
| bee6b5a1-67bc-4bca-8156-42541ab472d8 | Email Address Redacted | Email |
| bee7072b-78e5-49b1-b4ec-7646fb3c7b42 | Email Address Redacted | Email |
| bee723de-fb20-409d-9051-a54e755b3c29 | Email Address Redacted | Email |
| bee8627f-ae87-4756-98fa-a2dbb6311671 | Email Address Redacted | Email |
| bee88fc3-90f9-444b-859e-c0a9db778704 | Email Address Redacted | Email |
| bee91407-2432-4f19-9806-976aa0264ace | Email Address Redacted | Email |
| beea0ffe-e821-43ee-be45-a5bd4e661dc0 | Email Address Redacted | Email |
| beeb642f-1df6-470b-a173-f0de13be75d3 | Email Address Redacted | Email |
| beeb9988-9742-4ac2-857d-e2c363d7df49 | Email Address Redacted | Email |
| beec8bea-2099-437c-aa3a-825d7417f9c1 | Email Address Redacted | Email |
| beed27dd-5e90-4620-87ed-058407acdaf0 | Email Address Redacted | Email |
| beed6953-1413-4edf-a76b-5c78cc0b7e56 | Email Address Redacted | Email |
| beed9afc-dad2-49bf-b413-c45aef333199 | Email Address Redacted | Email |
| beee3e47-8dc2-400e-a8c4-db63aa596e34 | Email Address Redacted | Email |
| beee4ca4-c310-4a07-8901-f834079f3c07 | Email Address Redacted | Email |
| beef30c5-c990-4ff7-a409-7ea6479d69f9 | Email Address Redacted | Email |
| beef9371-b6de-4740-aeff-f37d4b3bce78 | Email Address Redacted | Email |
| beeffbea-c2dd-4507-8fe9-533b1e4493af | Email Address Redacted | Email |
| bef0d10f-f3c7-441f-8e4e-698c8eec7abd | Email Address Redacted | Email |
| bef138a9-7875-4df9-8353-1d67abd836a3 | Email Address Redacted | Email |
| bef1689f-b89d-4d71-9f75-f9b526b4e22d | Email Address Redacted | Email |
| bef25658-7290-46cb-97ff-20c6e1e37c51 | Email Address Redacted | Email |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | Email Address Redacted | Email |
| bef3cbbb-56f4-480f-847b-89cfd5a047c6 | Email Address Redacted | Email |
| bef4a973-701c-4b94-9ae3-0475c8b4c2dc | Email Address Redacted | Email |
| bef52850-7485-4985-ae56-777db67f1a6f | Email Address Redacted | Email |
| bef5455c-ff84-4373-b5dc-67d9bff9226a | Email Address Redacted | Email |
| bef5e414-51c9-4804-8e11-f1b328abefcf | Email Address Redacted | Email |
| bef6a9b5-e65b-47a7-824c-2d6373b3242b | Email Address Redacted | Email |
| bef6c7fd-fd8c-49f1-aafc-205477c4ec2e | Email Address Redacted | Email |
| bef77d13-67f0-4f89-b7fb-92547ed704bf | Email Address Redacted | Email |
| bef77e70-6bbc-41f9-923f-c48d527f695b | Email Address Redacted | Email |
| bef7d60a-2a46-4045-a183-65f7540e77af | Email Address Redacted | Email |
| bef862ca-e860-424b-9fa5-82aa7fd2fb38 | Email Address Redacted | Email |
| bef868f4-1e39-4aab-b34f-6daabb8c3b3c | Email Address Redacted | Email |
| bef9db43-2ae3-4e74-8a30-2b7d46939aa4 | Email Address Redacted | Email |
| befb16a5-66d9-426b-9fa9-368f46fc291e | Email Address Redacted | Email |
| befb3bf0-f7fd-4b93-b566-ff9a701d4435 | Email Address Redacted | Email |
| befb4e22-7320-4aeb-8efc-4f6948eba8f0 | Email Address Redacted | Email |
| befb5f13-a17c-45cb-9876-443bf81e84f7 | Email Address Redacted | Email |
| befccae6-7c72-4c5a-ac1e-9cd3f1baf109 | Email Address Redacted | Email |
| befcf542-1832-423f-bfa8-101f77021e49 | Email Address Redacted | Email |
| befd3c10-41ba-4558-ade7-caeff2848c72 | Email Address Redacted | Email |
| befda098-d5b2-4af6-931f-f91a210370bd | Email Address Redacted | Email |
| befe09db-a18e-4079-adb4-0b0d92344d7e | Email Address Redacted | Email |
| befe87ca-97c0-4976-a245-cea9f047485c | Email Address Redacted | Email |
| befee480-2b17-45ba-a46b-005de130ba61 | Email Address Redacted | Email |
| befee989-4540-4177-a34d-69058c54f50e | Email Address Redacted | Email |
| beff74af-5831-453a-a496-93bc70ad2c23 | Email Address Redacted | Email |
| beff7729-962e-421a-afb7-c3e7939978a9 | Email Address Redacted | Email |
| beffc898-a48e-431b-8eb0-11086561c799 | Email Address Redacted | Email |
| bf0058bd-07dd-47e1-94a5-49ee572e30e4 | Email Address Redacted | Email |
| bf0114d4-5bb0-4750-a3f2-f0ce4d09df43 | Email Address Redacted | Email |
| bf02dd8e-8af5-435c-be6a-736ec3f020b1 | Email Address Redacted | Email |
| bf0357ec-dfee-4a88-b5c3-d6e8f1c6b3b8 | Email Address Redacted | Email |
| bf036071-f932-4eb0-8ebf-fbf72ad7e766 | Email Address Redacted | Email |
| bf039fd5-4b7f-4803-b84f-668ef543493a | Email Address Redacted | Email |
| bf03bcd9-2253-40d1-85b9-8cd06588a275 | Email Address Redacted | Email |
| bf03cde3-1dd3-436b-a510-38aa7b813b36 | Email Address Redacted | Email |
| bf03e6bd-bc55-4dab-aa7c-7aeb2c3280c6 | Email Address Redacted | Email |
| bf03f5ed-4632-4cc0-8d08-bb2179250a6f | Email Address Redacted | Email |
| bf05a323-1b91-4e50-a447-a45cb3709843 | Email Address Redacted | Email |
| bf05b542-a168-4da9-bd0c-fc80dc27de75 | Email Address Redacted | Email |
| bf05fad8-b409-4625-82be-ebca9613ebb4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bf063f43-b974-438f-b97a-d19952ed35d3 | Email Address Redacted | Email |
| bf06510b-7033-4567-9ece-75d886f4ad36 | Email Address Redacted | Email |
| bf06cce2-2a6d-4bc6-bd1d-218de12e14d7 | Email Address Redacted | Email |
| bf0726f9-6c77-4523-abc8-22688f6a5aa9 | Email Address Redacted | Email |
| bf0789d-d408-48fd-9232-17a64f318257 | Email Address Redacted | Email |
| bf07fac9-0142-4de1-bbbc-651e0197d34f | Email Address Redacted | Email |
| bf085e43-34a4-4d15-a9b4-7e35b5adc302 | Email Address Redacted | Email |
| bf08e1e1-a416-418a-bcee-d45a12ea51c6 | Email Address Redacted | Email |
| bf090f72-21b9-4f95-8ecc-4121bf537b10 | Email Address Redacted | Email |
| bf094621-e7ad-4dc6-b0fe-72383363ffc1 | Email Address Redacted | Email |
| bf096d7c-7c04-4ef8-bb99-539a8953856b | Email Address Redacted | Email |
| bf099c1d-0a11-4da5-a854-44c66994d76c | Email Address Redacted | Email |
| bf09dddd-fc6f-4f1a-b277-cc363da6eab4 | Email Address Redacted | Email |
| bf0a4710-ce66-47ab-9d68-cda1ee3b069d | Email Address Redacted | Email |
| bf0a9b1d-b90c-4942-9212-cbb431612ed03 | Email Address Redacted | Email |
| bf0b2f34-0c4f-4d7d-a104-71bd64bf2d74 | Email Address Redacted | Email |
| bf0b481f-9682-4144-a0fe-725b55347a2c | Email Address Redacted | Email |
| bf0b7ca8-3058-4d84-9837-38f672403231 | Email Address Redacted | Email |
| bf0ba5a8-b151-4b29-a043-7a4df1edffd6 | Email Address Redacted | Email |
| bf0c0fe1-6203-4d1f-8821-8b175a2d2f2f | Email Address Redacted | Email |
| bf0c30f9-1c1b-4b9a-9445-006be8e27b87 | Email Address Redacted | Email |
| bf0d81b0-cd51-44de-aa84-239a31d3b43b | Email Address Redacted | Email |
| bf0e37f8-ac46-4840-af68-f12d1ad356b5 | Email Address Redacted | Email |
| bf0e3aef-5127-494e-897c-2336fd61896f | Email Address Redacted | Email |
| bf0e4927-e61f-4d33-bc30-881429166938 | Email Address Redacted | Email |
| bf0e6e42-0c03-4544-8721-98db2e97abbd | Email Address Redacted | Email |
| bf0eb080-dcc2-4259-9c1c-ea4d7532bf3f | Email Address Redacted | Email |
| bf0ee98c-d8b4-4600-ab9d-0e9270712a64 | Email Address Redacted | Email |
| bf0fb96d-ee20-48f7-b5e2-236740555cd9 | Email Address Redacted | Email |
| bf0fbf2c-dab3-4156-b525-eaee3644135b | Email Address Redacted | Email |
| bf1006c4-9074-4d2b-b43a-7c8a0fd07f47 | Email Address Redacted | Email |
| bf10135c-5cb7-41b4-ab5f-20c6bf9f6277 | Email Address Redacted | Email |
| bf10135c-5cb7-41b4-ab5f-20c6bf9f6277 | Email Address Redacted | Email |
| bf105c05-7f8e-420a-b722-79065f40c660 | Email Address Redacted | Email |
| bf108122-d87c-4a36-a4d1-bfbc09469ae8 | Email Address Redacted | Email |
| bf110e0e-5586-45e1-9230-d77edc396232 | Email Address Redacted | Email |
| bf1121ad-7532-42ed-98dc-0a50bdfeef6e | Email Address Redacted | Email |
| bf11b0d4-731c-4497-a47c-418602458aa2 | Email Address Redacted | Email |
| bf11c3f1-e12d-4962-87a3-d75f0d1f4861 | Email Address Redacted | Email |
| bf12472f-fbc8-4bb5-ab84-96d47ef780e9 | Email Address Redacted | Email |
| bf12dccd-de6a-4ff9-bb87-a0b9879cd925 | Email Address Redacted | Email |
| bf1332ce-8b34-46a2-9e07-21a78bba8869 | Email Address Redacted | Email |
| bf13a2a4-8268-459d-9663-1d19e943f1ba | Email Address Redacted | Email |
| bf13e2de-cae3-4e90-ae11-f0711c863d53 | Email Address Redacted | Email |
| bf13f993-b7ad-4925-99ac-d9b1dcdaeb2d | Email Address Redacted | Email |
| bf1501a6-9d61-4e4c-bb3e-fe8470568de8 | Email Address Redacted | Email |
| bf17d91-2a34-4b17-b0e3-06ce1fec1993 | Email Address Redacted | Email |
| bf17dd1b-6265-45a4-a98e-a2cf0b45f344 | Email Address Redacted | Email |
| bf185a54-8644-48c7-9705-30d3b662f2be | Email Address Redacted | Email |
| bf186281-90d0-464f-8698-047a2691978a | Email Address Redacted | Email |
| bf1897c6-8689-4461-8122-2c5cc0793cf8 | Email Address Redacted | Email |
| bf1897c6-8689-4461-8122-2c5cc0793cf8 | Email Address Redacted | Email |
| bf190690-3017-4aff-88f0-9e5a654e2501 | Email Address Redacted | Email |
| bf1939d9-d814-49c3-a298-c9b2cc7dd122 | Email Address Redacted | Email |
| bf197d64-a2d2-4416-bcc6-8475887c06c6 | Email Address Redacted | Email |
| bf1a849e-61a0-4c52-91e9-3c0f0a2c5d8d | Email Address Redacted | Email |
| bf1b0261-5c2e-4d17-9374-d5762d3d0b32 | Email Address Redacted | Email |
| bf1b1bd1-9aaa-421d-a2f4-4a820fcc2e47 | Email Address Redacted | Email |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | Email Address Redacted | Email |
| bf1bec5f-f3a7-408c-a4ca-2e6a465ba47e | Email Address Redacted | Email |
| bf1c13a7-3cbc-4d71-a591-6d88beb93bf7 | Email Address Redacted | Email |
| bf1c8d43-a4bd-4e3c-b07f-373773ab75ee | Email Address Redacted | Email |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | Email Address Redacted | Email |
| bf1ccf34-5f43-42a1-811b-92e02f068bd6 | Email Address Redacted | Email |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | Email Address Redacted | Email |
| bf1d2ff8-0e78-4eea-b015-d400dabaa7f4 | Email Address Redacted | Email |
| bf1eec12-98db-41d3-8fe9-288a0c3b5b5d | Email Address Redacted | Email |
| bf1f9d21-d007-4b89-85c5-a466477b678b | Email Address Redacted | Email |
| bf1fe1b4-9340-4da9-8d90-0f54615e1b0f | Email Address Redacted | Email |
| bf21a2f3-cb99-4aae-98cc-4bfbf828a7ac | Email Address Redacted | Email |
| bf2218df-6597-421b-b580-d83fa4f203b7 | Email Address Redacted | Email |
| bf22db6c-0d52-4a25-ad6e-03be5a98c8be | Email Address Redacted | Email |
| bf232ab5-c8e4-4f7e-885d-61303388c0de | Email Address Redacted | Email |
| bf237fbb-3a2a-41be-b7b2-c42e17d8307b | Email Address Redacted | Email |
| bf23ec37-260f-4f7c-aacf-beaf3f7f44f0 | Email Address Redacted | Email |
| bf23fbb7-3f99-431c-9f85-45c1c12e4a05 | Email Address Redacted | Email |
| bf2477bc-16b0-4ad1-b962-f1ab01562df7 | Email Address Redacted | Email |
| bf247ef1-5219-4527-887f-965ba1e6f277 | Email Address Redacted | Email |
| bf24e00e-5cd2-4831-a4bb-af70d8bbda50 | Email Address Redacted | Email |
| bf251580-5341-4a67-b2ac-66c7663d5d64 | Email Address Redacted | Email |
| bf25291f-2232-4ba2-9178-1c4ce959cf84 | Email Address Redacted | Email |
| bf2550d2-8eae-4b88-80b0-af883af6f81e | Email Address Redacted | Email |
| bf259c1f-eacf-499b-b191-1867dc759403 | Email Address Redacted | Email |
| bf25dcad-39c9-47c3-8b3b-62a1403e1737 | Email Address Redacted | Email |
| bf264edd-82d7-4a6c-bc68-086cc26e04b5 | Email Address Redacted | Email |
| bf270818-caa2-4792-b80f-bc230309ee6c | Email Address Redacted | Email |
| bf271bb5-c3eb-4fc6-8b16-6cab5802f119 | Email Address Redacted | Email |
| bf275e08-536c-4cf1-af4a-69136b0ed921 | Email Address Redacted | Email |
| bf2764fd-10cc-4f5a-a3b7-6e51eea2f857 | Email Address Redacted | Email |
| bf27b141-080c-4511-a012-36e29bf64460 | Email Address Redacted | Email |
| bf27f3ba-760b-4cf0-a645-cc5262a6bba2 | Email Address Redacted | Email |
| bf285906-ed6b-4d72-9707-6aa0b51b87ad | Email Address Redacted | Email |
| bf29290d-cf0a-41f8-9f99-77f3e196ec02 | Email Address Redacted | Email |
| bf294b78-aa7c-4acc-8299-23c81a5ac388 | Email Address Redacted | Email |
| bf29d858-5c4f-4132-8cf5-7f3f519d8ed6 | Email Address Redacted | Email |
| bf2a1611-06fc-415b-8fce-4197111f395f | Email Address Redacted | Email |
| bf2a83af-9f94-4e94-b60f-5637333bc0f3 | Email Address Redacted | Email |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | Email Address Redacted | Email |
| bf2bd133-9948-4bb3-a96a-2d09437fb8fc | Email Address Redacted | Email |
| bf2d5cfe-be3a-4a3f-98d4-930cc01d34a0 | Email Address Redacted | Email |
| bf2e29a6-2bbe-4f18-83e3-8c3817b56ebc | Email Address Redacted | Email |
| bf2f24f5-6349-436a-aa03-73c901709688 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bf2f2a1b-97c0-4f54-8406-ac56ceb59af6 | Email Address Redacted | Email |
| bf2f2d96-c7c9-4db0-bf38-b44eaade20aa | Email Address Redacted | Email |
| bf2f72d4-a4df-43c7-82f3-c4aca2f2d7a0 | Email Address Redacted | Email |
| bf2f9dd7-22f3-4a5f-ba51-197a57d22e26 | Email Address Redacted | Email |
| bf311938-834d-4f48-a6e8-ec070824fce4 | Email Address Redacted | Email |
| bf3163a3-70bb-4a07-990f-081409e593f7 | Email Address Redacted | Email |
| bf3247d7-74df-43e9-84df-a7b8926ad125 | Email Address Redacted | Email |
| bf32c496-103b-4c85-b06f-5160ae857fb6 | Email Address Redacted | Email |
| bf333769-f366-4107-9c1e-907d99c2a74c | Email Address Redacted | Email |
| bf33d42b-4a7e-4c55-8d9e-a1838248ce7e | Email Address Redacted | Email |
| bf34b7ba-de34-4524-a18d-fddc477a73ec | Email Address Redacted | Email |
| bf34f95a-27f9-42d3-a38e-c1d58f16b1cd | Email Address Redacted | Email |
| bf34fdce-0e27-4798-b550-be2fa4f9647b | Email Address Redacted | Email |
| bf3511bf-79d1-4a16-a5cb-ef20b52b5121 | Email Address Redacted | Email |
| bf351b18-a1f5-475a-a581-1b9b7c510625 | Email Address Redacted | Email |
| bf359d30-c585-46cd-83c3-cf8214f684a0 | Email Address Redacted | Email |
| bf35e805-cfea-4cfc-8d67-f1ad320b2840 | Email Address Redacted | Email |
| bf3613d1-bb83-402f-ad46-abf2d4520024 | Email Address Redacted | Email |
| bf36acee-5f05-4923-90c3-a5ee5aadce82 | Email Address Redacted | Email |
| bf36cf12-65c8-4525-8c92-f79d761f1834 | Email Address Redacted | Email |
| bf372088-ee9a-4b7d-8231-7c4bf642f69f | Email Address Redacted | Email |
| bf37d192-25da-4fdb-8bc0-b0dafb5d79c6 | Email Address Redacted | Email |
| bf3850e8-bddc-4d57-9b27-a1ace091ad1a | Email Address Redacted | Email |
| bf3868c3-b29f-460a-883d-03d3856ea6e8 | Email Address Redacted | Email |
| bf38776c-330e-4d31-972a-c3fb8a420ac7 | Email Address Redacted | Email |
| bf38a729-5f8b-4772-a8e0-c6518f6b60df | Email Address Redacted | Email |
| bf38a8ba-2fff-40da-a325-0a6972df9f69 | Email Address Redacted | Email |
| bf3997fe-cf2b-4913-bffe-e496fe87b800 | Email Address Redacted | Email |
| bf39beef-7d70-4d34-9527-199da681ce62 | Email Address Redacted | Email |
| bf3a0dba-6ac2-4164-ba68-c70118b565fb | Email Address Redacted | Email |
| bf3a7c64-21e5-42b9-9e70-e9b10fbbabeb | Email Address Redacted | Email |
| bf3aefec-d119-4b41-bf04-e61ae2aa452f | Email Address Redacted | Email |
| bf3b29d5-19af-4c19-bb1f-2604ecf5ba10 | Email Address Redacted | Email |
| bf3c48c7-caea-4c25-9083-135eced4b4a0 | Email Address Redacted | Email |
| bf3d8f72-fa1b-4594-a7f9-4ed770edce4f | Email Address Redacted | Email |
| bf3e5b23-02a0-48ca-b461-a0ebb2718bda | Email Address Redacted | Email |
| bf3e6ad8-4070-43ad-aba3-5f9a7ca96bea | Email Address Redacted | Email |
| bf3e8b33-387c-4c09-8417-b844572469e3 | Email Address Redacted | Email |
| bf3eb4a6-b0b0-4b5d-8854-0b990d9ac95c | Email Address Redacted | Email |
| bf3ebd7a-b79d-4472-a629-c32e675a26fd | Email Address Redacted | Email |
| bf403f74-7994-49f7-9ced-fdb4752414e0 | Email Address Redacted | Email |
| bf408b11-80d0-4f03-8084-2de2834502f8 | Email Address Redacted | Email |
| bf412c93-3f7a-404e-8503-7e5a19f8f01e | Email Address Redacted | Email |
| bf41b542-83a1-450e-b198-d8384f12b101 | Email Address Redacted | Email |
| bf422247-c8ca-49f8-ac8a-e25b7d2be11f | Email Address Redacted | Email |
| bf42a427-4237-42fc-bead-3825c0e751c3 | Email Address Redacted | Email |
| bf43878b-5ae4-4226-b311-0f0cf71f9ef | Email Address Redacted | Email |
| bf46972f-d82b-431f-af70-82d89c00dbe8 | Email Address Redacted | Email |
| bf46b009-f5f9-48f7-a5f2-0e485ea9a6c7 | Email Address Redacted | Email |
| bf472ae0-83d1-419a-b8af-41618c060ca8 | Email Address Redacted | Email |
| bf477a88-aa74-417a-8561-3c48ff975278 | Email Address Redacted | Email |
| bf477fdf-428d-4ebf-aed0-b2363125ff3e | Email Address Redacted | Email |
| bf47b8ac-af9e-484e-9574-69029fc1fdf4 | Email Address Redacted | Email |
| bf484aca-ef83-4400-9a30-aa7d49f93e7e | Email Address Redacted | Email |
| bf48fbed-4150-447e-bf55-c276f869446c | Email Address Redacted | Email |
| bf4958f0-2d27-4f09-b7fc-ca4beca50dea | Email Address Redacted | Email |
| bf4a930b-2f72-4737-a8cf-2ee8d84e02d7 | Email Address Redacted | Email |
| bf4b25bd-7694-4366-a6c1-8f9a3b459223 | Email Address Redacted | Email |
| bf4bdb91-aea4-48ec-80b3-d5c23b00d240 | Email Address Redacted | Email |
| bf4c0a52-ff6a-4885-a1c9-fdb6d57ec3a4 | Email Address Redacted | Email |
| bf4c13d6-146d-408c-b43d-1d421660d89f | Email Address Redacted | Email |
| bf4d344f-ef50-4f9d-a87e-eb3e499555a7 | Email Address Redacted | Email |
| bf4e22a0-9731-4466-914e-3b2eae0bdc7e | Email Address Redacted | Email |
| bf4e2ed0-3657-4fc6-8e89-454c7aa91e0d | Email Address Redacted | Email |
| bf4ee992-e15f-443a-83cf-961c2c1bafae | Email Address Redacted | Email |
| bf4f46da-832c-4c23-b4bb-5b7d7a9d0365 | Email Address Redacted | Email |
| bf4fa62d-050c-4e18-9758-0299d4cacdac | Email Address Redacted | Email |
| bf503fdb-4433-4677-b117-e826099e9f87 | Email Address Redacted | Email |
| bf5047f2-9201-41aa-9065-a805d7082f68 | Email Address Redacted | Email |
| bf509903-6f92-4de5-90a6-c388367d75e0 | Email Address Redacted | Email |
| bf50a9ad-4e3c-4fc6-a9d3-8f95f170ca75 | Email Address Redacted | Email |
| bf510e1f-b0c7-49db-aff9-a09bf9f8c1c9 | Email Address Redacted | Email |
| bf512169-f4ce-41cd-a91c-9c255b743ad8 | Email Address Redacted | Email |
| bf516b99-0ae2-400a-83d0-890559e014b8 | Email Address Redacted | Email |
| bf516fd8-61d4-4753-a0d1-6ec74cabee6e | Email Address Redacted | Email |
| bf526eb5-470d-44e7-ba1b-ae118d145f17 | Email Address Redacted | Email |
| bf528136-399c-4660-bd2f-74783b1a7401 | Email Address Redacted | Email |
| bf54a0e3-1996-4335-a3a0-71d94b581452 | Email Address Redacted | Email |
| bf55001d-7b0f-47da-88c4-597121584124 | Email Address Redacted | Email |
| bf553b27-73c7-4428-941f-25decced4ad4 | Email Address Redacted | Email |
| bf563d57-e67a-4c32-9b4f-fdb18fb666bb | Email Address Redacted | Email |
| bf56a025-a4f6-4796-acb4-9706924ccd37 | Email Address Redacted | Email |
| bf57ce6d-c769-49ad-86bb-1fa9431c727f | Email Address Redacted | Email |
| bf5832f5-d12f-43ef-8982-6180686bf25e | Email Address Redacted | Email |
| bf58fc78-18c2-45f7-9849-77e7c051229c | Email Address Redacted | Email |
| bf592572-ce63-48e4-813c-ea8df48a1875 | Email Address Redacted | Email |
| bf596355-5bee-49a1-8f8e-ddc7e000269a | Email Address Redacted | Email |
| bf5982bc-2f4a-4693-986b-d1364006fc99 | Email Address Redacted | Email |
| bf599dcf-055a-4a7a-95a8-89ce64b598c5 | Email Address Redacted | Email |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | Email Address Redacted | Email |
| bf59bf57-d038-4592-a930-642017dd89cd | Email Address Redacted | Email |
| bf59bf57-d038-4592-a930-642017dd89cd | Email Address Redacted | Email |
| bf5b4e0c-75ae-464c-bf74-74a7299b68e2 | Email Address Redacted | Email |
| bf5b5d9f-e000-4fca-96f7-9fd486edaffa | Email Address Redacted | Email |
| bf5b72f7-8f00-44a6-bf74-a119d5fbc882 | Email Address Redacted | Email |
| bf5bb92f-c633-4a78-b4ee-9f57d145b3db | Email Address Redacted | Email |
| bf5e0833-f0d1-43bd-9fbb-c78764a7289f | Email Address Redacted | Email |
| bf5e24a3-e369-40a4-a973-38b5425d892a | Email Address Redacted | Email |
| bf5ece3b-5e4e-4610-93f2-3fb6c2f7cde0 | Email Address Redacted | Email |
| bf5ed607-f5ec-43a8-9b85-20ca85dee58e | Email Address Redacted | Email |
| bf5f2fb4-6856-4c09-b043-0671548aa8d5 | Email Address Redacted | Email |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| bf5fa242-c1ba-4f1c-b81a-d453b9075231 | Email Address Redacted | Email |
| bf60436d-c0ac-4cdd-b814-34cf5b4855a2 | Email Address Redacted | Email |
| bf6088bd-15b6-4ca7-ab04-0fb5683688e7 | Email Address Redacted | Email |
| bf60b790-545b-4b2b-99c5-b5a8bf24965c | Email Address Redacted | Email |
| bf60b054-a2f7-4b0e-ba82-fdf49f6c59ea | Email Address Redacted | Email |
| bf60e559-3274-43ed-8b34-f036d9358d9a | Email Address Redacted | Email |
| bf61796d-7667-4246-ad35-14bf50fc5fb3 | Email Address Redacted | Email |
| bf618b3f-ba2d-45dd-b1f5-5d1d041dba7e | Email Address Redacted | Email |
| bf61b761-0446-4034-af56-3fc730506ac7 | Email Address Redacted | Email |
| bf61c9e0-61a2-4f44-8a77-7ce6c8b1136c | Email Address Redacted | Email |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | Email Address Redacted | Email |
| bf621187-a99a-4afb-a05c-3f7634b9b322 | Email Address Redacted | Email |
| bf629453-002a-4379-96f4-d2526ee261dd | Email Address Redacted | Email |
| bf631e27-db97-4c22-8f39-05144f0a3f53 | Email Address Redacted | Email |
| bf636937-c038-442e-bd1c-cc304977773f | Email Address Redacted | Email |
| bf63c981-8809-4799-acac-aab2123b597a | Email Address Redacted | Email |
| bf64174a-a610-4f1e-a135-f4a0978958bb | Email Address Redacted | Email |
| bf657fd5-b0a3-4d25-a7e2-aff3f3030732 | Email Address Redacted | Email |
| bf66266e-3e87-46cd-a2f6-703c8990aca8 | Email Address Redacted | Email |
| bf667d60-7da0-489f-a10e-b0bc99c75bd5 | Email Address Redacted | Email |
| bf66eda2-395b-4b2c-85c7-40b9f2100e70 | Email Address Redacted | Email |
| bf66f146-1c76-4936-89e3-82f97ff8ac13 | Email Address Redacted | Email |
| bf67681e-fb88-45b2-ae93-b075896f47dd | Email Address Redacted | Email |
| bf68647a-cb08-49b1-afa1-42b7a79eedbb | Email Address Redacted | Email |
| bf686a33-d605-4299-89aa-5c9395486812 | Email Address Redacted | Email |
| bf68be30-0061-4155-8141-e0237015271f | Email Address Redacted | Email |
| bf68e743-1198-4ef3-872b-14bfa7ffa66f | Email Address Redacted | Email |
| bf6939bb-50cf-458a-9d59-24d6b4ce42ae | Email Address Redacted | Email |
| bf694823-e431-44af-82c9-33b8487bc54a | Email Address Redacted | Email |
| bf6a2483-5b31-4af8-8f97-8e9e532bafac | Email Address Redacted | Email |
| bf6a6db5-0baf-4cc4-9c9d-2c663c31302b | Email Address Redacted | Email |
| bf6b3605-f170-4c0d-b7f3-de21666b6bc4 | Email Address Redacted | Email |
| bf6b4342-86c4-4197-9c55-048585a18152 | Email Address Redacted | Email |
| bf6bfccf-286b-4ac5-be9b-fa4ce7390d20 | Email Address Redacted | Email |
| bf6c18b1-3a80-4916-9844-2bbdf50d957d | Email Address Redacted | Email |
| bf6d57df-ae21-4259-849b-edb625e71641 | Email Address Redacted | Email |
| bf6d83ea-c18c-49a6-a089-8e090449c043 | Email Address Redacted | Email |
| bf6e5904-b637-427d-99fe-7dabe46b5a19 | Email Address Redacted | Email |
| bf6e6e0a-dd9f-4fb7-861b-f304c6d6fa17 | Email Address Redacted | Email |
| bf6fc501-647e-43e0-8b6d-f41ed826afd4 | Email Address Redacted | Email |
| bf70451a-8c59-47ab-a1c8-8bff679522a9 | Email Address Redacted | Email |
| bf704df7-0c8b-45df-bdc7-4c0881738676 | Email Address Redacted | Email |
| bf7139b5-32fb-4ec8-81c9-3fc0dd84fc15 | Email Address Redacted | Email |
| bf717807-d74a-4a25-ad53-87ab59654546 | Email Address Redacted | Email |
| bf71a421-8483-4127-8f95-24e4555069e1 | Email Address Redacted | Email |
| bf72c4e1-9a63-4a01-843c-72b1f9432163 | Email Address Redacted | Email |
| bf7343e0-75c4-4f52-b064-942f27c9b294 | Email Address Redacted | Email |
| bf7371bb-e8a4-41b4-9178-96f2407f6fd9 | Email Address Redacted | Email |
| bf73ff9a-d5d2-4fdf-93f8-1c9cb6d3e351 | Email Address Redacted | Email |
| bf7424d1-4147-42c5-b1dd-129f64136a13 | Email Address Redacted | Email |
| bf7470db-f147-4769-9b83-ed107d830d26 | Email Address Redacted | Email |
| bf74d97d-5a99-4859-a3a9-794fdd426b53 | Email Address Redacted | Email |
| bf7506e5-a69f-4f97-aaac-8e72f596a0c0 | Email Address Redacted | Email |
| bf76e1bd-85fa-4334-8967-e24483b1de46 | Email Address Redacted | Email |
| bf76f458-c73d-4363-8f3f-f43640ba8098 | Email Address Redacted | Email |
| bf77a325-e963-4ef1-a39e-f1212c954ac5 | Email Address Redacted | Email |
| bf77b783-0f16-447a-a564-a0c28ea73daf | Email Address Redacted | Email |
| bf78040e-8ffa-4761-bf1a-c363689e24b6 | Email Address Redacted | Email |
| bf7817b8-36da-4b84-91d4-a92447b80bca | Email Address Redacted | Email |
| bf7829ec-d903-4523-802d-79228bc7b831 | Email Address Redacted | Email |
| bf7841c2-0f37-4b90-bd72-ba8dbf174162 | Email Address Redacted | Email |
| bf79078c-3f46-4a1c-8637-1dd93e5e4161 | Email Address Redacted | Email |
| bf79d20a-c068-4bbb-bec3-cc3f6995deb3 | Email Address Redacted | Email |
| bf79f6c7-53bf-4fa4-8930-c1789b385fbf | Email Address Redacted | Email |
| bf7a68da-6788-4727-aa03-5b843a3995ca | Email Address Redacted | Email |
| bf7b6686-f6c1-42aa-8bcb-eae2f810ae12 | Email Address Redacted | Email |
| bf7b6686-f6c1-42aa-8bcb-eae2f810ae12 | Email Address Redacted | Email |
| bf7ba820-2f8b-4aac-935c-e1a2abc809ee | Email Address Redacted | Email |
| bf7c99fc-5808-443c-8b50-49817022b96c | Email Address Redacted | Email |
| bf7ca944-309b-4a25-a449-ebda22952574 | Email Address Redacted | Email |
| bf7d7858-d8de-4c77-ba72-9f29399c369b | Email Address Redacted | Email |
| bf7d7ff3-d799-421c-853d-04d21b65fba6 | Email Address Redacted | Email |
| bf7d8380-73e4-458d-863f-475fcd5c9788 | Email Address Redacted | Email |
| bf7d90e5-2648-4707-bc7b-3086575930e6 | Email Address Redacted | Email |
| bf7d9705-3340-4ea9-ad26-837893f67d6f | Email Address Redacted | Email |
| bf7dafa6-d6e3-4344-a7a0-4db164dffdb4 | Email Address Redacted | Email |
| bf7dc30b-ad36-4740-8457-0a8b508a04fb | Email Address Redacted | Email |
| bf7ea97e-e3c4-46e5-aae6-8df1d37cee43 | Email Address Redacted | Email |
| bf7f106b-28df-467c-b747-2e34586dff167 | Email Address Redacted | Email |
| bf7f3cf1-934a-47ab-b979-9466604d5dfa | Email Address Redacted | Email |
| bf7f9030-cc39-4352-a772-8c227713f12d | Email Address Redacted | Email |
| bf800078-0240-4379-853d-c25ee3f859f7 | Email Address Redacted | Email |
| bf80e256-01f3-41ce-8d7f-8fcbd856662 | Email Address Redacted | Email |
| bf80f1e0-2b9b-47a3-bb71-398d1e882a88 | Email Address Redacted | Email |
| bf81c242-25f3-4e71-8aea-2929cfc03903 | Email Address Redacted | Email |
| bf820474-d76d-4a1e-9e5f-a83724b139bf | Email Address Redacted | Email |
| bf8204ac-c19c-409f-9a5a-4374807ad199 | Email Address Redacted | Email |
| bf821341-3850-4446-b92e-30782ea7c203 | Email Address Redacted | Email |
| bf830d70-f906-42be-bd69-3e6497e0d5f8 | Email Address Redacted | Email |
| bf831f8e-8e85-495a-816c-fc900bd1b177 | Email Address Redacted | Email |
| bf831fae-69ed-4f03-9493-38711799d9c6 | Email Address Redacted | Email |
| bf840a45-63c2-434d-b45e-44eb1bdd5f88 | Email Address Redacted | Email |
| bf842b26-8d61-4546-b927-6595c6f0dd05 | Email Address Redacted | Email |
| bf84a190-ccb0-4581-9ebc-7e6e167e6ee3 | Email Address Redacted | Email |
| bf859bc2-2c05-40bb-b70a-5ef6931aec35 | Email Address Redacted | Email |
| bf866e91-f8e6-4e93-9870-a7b114265b2d | Email Address Redacted | Email |
| bf86a041-cbae-4b77-b52e-2c235026bb4d | Email Address Redacted | Email |
| bf88e8c8-6f27-4d3a-8ddd-50fc0037c587 | Email Address Redacted | Email |
| bf899a9a-9876-4a0b-88ed-bcf71d166b6c | Email Address Redacted | Email |
| bf8acf88-238a-4e61-b727-deef3f7d87da | Email Address Redacted | Email |
| bf8bb572-b1d1-4fdd-b566-e99b287129d3 | Email Address Redacted | Email |
| bf8bdfca-81aa-404a-88ca-554b778295ec | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bf8c706f-9fd0-4a10-896e-e0c2af8495ad | Email Address Redacted | Email |
| bf8c93df-8c8e-4436-ad48-74c8a2dbf715 | Email Address Redacted | Email |
| bf8cd3c0-bc6a-414d-af26-c5c03ee0234d | Email Address Redacted | Email |
| bf8d014c-949f-4f66-aeb1-a1f8cr4c25b8 | Email Address Redacted | Email |
| bf8d41b6-14ba-45d8-bca1-2ee45e17dbb2 | Email Address Redacted | Email |
| bf8dde64-1ae0-4abb-a725-a28bbbc603cf | Email Address Redacted | Email |
| bf8e093c-098f-4541-bd5e-e331587215d1 | Email Address Redacted | Email |
| bf8e6e2a-8226-4261-9976-9c3dc8adad29 | Email Address Redacted | Email |
| bf8f2641-2184-40f3-9a9b-531db3f0d024 | Email Address Redacted | Email |
| bf8fec28-6777-40b0-b81b-7711aceb68d6 | Email Address Redacted | Email |
| bf8ff635-94b5-41a7-85d8-78a8b84cae46 | Email Address Redacted | Email |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | Email Address Redacted | Email |
| bf9036a5-ee45-443c-af4e-f51c34ce8a70 | Email Address Redacted | Email |
| bf9055f0-7bb8-4367-8acd-997df3d3101c | Email Address Redacted | Email |
| bf90fa84-f236-4b00-a616-86cb9ea5f1de | Email Address Redacted | Email |
| bf923ed6-e328-49aa-9a81-43a4ed10b218 | Email Address Redacted | Email |
| bf9240f3-bd3f-4a3e-a7ec-2ef3460b5416 | Email Address Redacted | Email |
| bf9414fe-731d-44f5-9223-bb721a2fa6c6 | Email Address Redacted | Email |
| bf94e1e5-6115-4c9a-8ae0-8510b305c655 | Email Address Redacted | Email |
| bf95cca3-bd0a-46f3-bc11-98a755fb41b | Email Address Redacted | Email |
| bf932eb-c61e-48fa-9d34-694eb0e0b94a | Email Address Redacted | Email |
| bf97c859-2129-4161-b676-cdbca10c39bd | Email Address Redacted | Email |
| bf9876e2-63de-4be1-84eb-e244cc5f327a | Email Address Redacted | Email |
| bf98a0ca-afff-435a-a851-98febe23c60c | Email Address Redacted | Email |
| bf98f066-a2c7-41a0-92ed-8d9cc6099cd0 | Email Address Redacted | Email |
| bf99d38a-8557-4e73-a2f1-6dc79707d720 | Email Address Redacted | Email |
| bf9a9143-6825-40fb-9217-76160c6f1b99 | Email Address Redacted | Email |
| bf9b5ed1-1191-470f-a210-16feb28b49cb | Email Address Redacted | Email |
| bf9bd6c8-c92b-4632-a9b0-d2a81f09150b | Email Address Redacted | Email |
| bf9cda00-1093-4db1-812b-fa3f93157ec4 | Email Address Redacted | Email |
| bf9d3b1c-a8f8-4e52-abfa-5f2325bd0642 | Email Address Redacted | Email |
| bf9e1ed9-4eeb-4bd2-854e-7164771d808a | Email Address Redacted | Email |
| bf9f460c-8010-4bbc-ba0d-92a13b82169d | Email Address Redacted | Email |
| bfa028a7-7e0c-4440-946d-e5984dca1d84 | Email Address Redacted | Email |
| bfa0cfa9-c46b-4e25-b97d-95e3dd460fd3 | Email Address Redacted | Email |
| bfa0cfa9-c46b-4e25-b97d-95e3dd460fd3 | Email Address Redacted | Email |
| bfa0cfa9-c46b-4e25-b97d-95e3dd460fd3 | Email Address Redacted | Email |
| bfa0cfa9-c46b-4e25-b97d-95e3dd460fd3 | Email Address Redacted | Email |
| bfa103c7-c364-4540-b769-9b4a28614689 | Email Address Redacted | Email |
| bfa16d4b-574c-4ca3-940f-dd7635a90034 | Email Address Redacted | Email |
| bfa18269-2778-4bb5-a392-9d104e960bdb | Email Address Redacted | Email |
| bfa1b432-e3c8-46e4-9758-71930cfe6b0f | Email Address Redacted | Email |
| bfa1d997-4109-4117-a3b0-de5ef487e583 | Email Address Redacted | Email |
| bfa20516-39eb-4f2a-be8e-a9bdcacba617 | Email Address Redacted | Email |
| bfa29c76-9718-4c9c-bce1-82c35b64f15f | Email Address Redacted | Email |
| bfa2cd27-f025-499b-aad4-8845b42a21d3 | Email Address Redacted | Email |
| bfa319d4-2be8-45f8-a12e-b3cdb0eb0efd | Email Address Redacted | Email |
| bfa33603-d419-489e-875b-1ef3ba84cc85 | Email Address Redacted | Email |
| bfa368f0-5c16-4417-b9e7-702aa0da8777 | Email Address Redacted | Email |
| bfa3d58b-9542-460b-bf07-d280c52761ab | Email Address Redacted | Email |
| bfa51851-4852-477c-9a6f-7149d0b73d61 | Email Address Redacted | Email |
| bfa54206-f7cf-4acf-ad1c-c8ad22156dbb | Email Address Redacted | Email |
| bfa5dc77-46cf-4f01-b3a4-89c6bb43e908 | Email Address Redacted | Email |
| bfa5ec3e-7c7a-41b5-a646-810062242830 | Email Address Redacted | Email |
| bfa5fa1f-d4b4-490c-96c9-29a478380bc1 | Email Address Redacted | Email |
| bfa60f5b-5786-4807-ac1c-653a5aac80dd | Email Address Redacted | Email |
| bfa634bb-21b5-4ab9-be25-a9ea08da185e | Email Address Redacted | Email |
| bfa7aef2-3f63-4bb0-a86e-cfef9264602S | Email Address Redacted | Email |
| bfa86529-b175-40ee-9641-e8d3b05de560 | Email Address Redacted | Email |
| bfa87633-a214-4b8d-a642-51bf2fadbb7b | Email Address Redacted | Email |
| bfa8d5ae-f230-4892-9428-ede460fdf692 | Email Address Redacted | Email |
| bfa950c3-f93c-4224-a8df-5bc351573ebd | Email Address Redacted | Email |
| bfa9f91e-8a0a-49b7-8764-ef428c51cc03 | Email Address Redacted | Email |
| bfaa4fc8-4f2c-44f1-905c-845f2ed9fba8 | Email Address Redacted | Email |
| bfaaaace-de8a-4acc-ba96-b30a5ba2d8cd | Email Address Redacted | Email |
| bfaac538-c310-4230-96d6-40130910a469 | Email Address Redacted | Email |
| bfab242c-9d99-4382-b652-895adeaa799a | Email Address Redacted | Email |
| bfabbc42-88c7-4492-93cf-4a9a76ed28d1 | Email Address Redacted | Email |
| bfabbdc3-6cc9-40a3-8f06-3b06e04e5f77 | Email Address Redacted | Email |
| bfabd04a-bb16-4381-a98f-69f92759f752 | Email Address Redacted | Email |
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | Email Address Redacted | Email |
| bfabf105-c91b-4943-a5c2-1c2cd8eb7801 | Email Address Redacted | Email |
| bfabf674-5d67-4dfe-9ed2-d47ff068855c | Email Address Redacted | Email |
| bfac4fe2-f035-482b-9786-79c10d5c48e3 | Email Address Redacted | Email |
| bfacdfa9-a926-4277-a68e-5e6680a8c5b7 | Email Address Redacted | Email |
| bfad0468-5d94-48d8-9c87-70ef619df4c7 | Email Address Redacted | Email |
| bfad70e1-937e-4b79-9652-7a500792c6c0 | Email Address Redacted | Email |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | Email Address Redacted | Email |
| bfaf6ab9-3da1-4b98-b285-54c0b06b973e | Email Address Redacted | Email |
| bfaf78f8-4531-48bc-bc3e-41d4c098da9b | Email Address Redacted | Email |
| bfb00089-d393-451f-ac1d-e385e22b779f | Email Address Redacted | Email |
| bfb04c92-f177-407a-955e-947844554S1a | Email Address Redacted | Email |
| bfb07618-ec77-44a2-a3fb-d0b93f8976d1 | Email Address Redacted | Email |
| bfb078ba-cdb0-479a-a406-354fbb98cd30 | Email Address Redacted | Email |
| bfb0d902-5459-4a7a-902a-462c8da0bdd0 | Email Address Redacted | Email |
| bfb0de57-841f-465f-84c8-860746512a10 | Email Address Redacted | Email |
| bfb213a6-24b3-40d9-ba66-03a93ba4177e | Email Address Redacted | Email |
| bfb2540e-701c-43b0-8cfe-bd01aa8d3e2f | Email Address Redacted | Email |
| bfb28381-111a-459b-a727-a6490aac959d | Email Address Redacted | Email |
| bfb349f7-f768-4d79-af4d-271c0328f74 | Email Address Redacted | Email |
| bfb3f086-d7cf-4722-abd2-8bb13be351b9 | Email Address Redacted | Email |
| bfb3f1b6-376e-498e-8871-04c74accb236 | Email Address Redacted | Email |
| bfb4c8f8-bf25-4067-8407-dc98f3bbb029 | Email Address Redacted | Email |
| bfb4e879-1ab3-4089-ab0e-434868c9c77b | Email Address Redacted | Email |
| bfb5250-feb8-407b-9122-454bc8876181 | Email Address Redacted | Email |
| bfb52305-82f2-4372-93d8-27152ac17670 | Email Address Redacted | Email |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | Email Address Redacted | Email |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | Email Address Redacted | Email |
| bfb65b36-003b-423f-94e6-a66cf9b185b8 | Email Address Redacted | Email |
| bfb66eb8-5a65-4c40-87d1-561178ce3498 | Email Address Redacted | Email |
| bfb6d992-273f-4ff5-9bf7-83cd3bdce553 | Email Address Redacted | Email |
| bfb770e9-306d-4571-be6e-8f041efc1188 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| bfb7c483-634f-4ed5-bf42-68424f64fd0f | Email Address Redacted | Email |
| bfb7f145-e1c4-423e-a78f-85515055c917 | Email Address Redacted | Email |
| bfb89cf5-49c3-48cb-85f6-9ac775865b6e | Email Address Redacted | Email |
| bfb8bb43-9708-44c4-811f-cc04f0fb1cd8 | Email Address Redacted | Email |
| bfb8bb43-9708-44c4-811f-cc04f0fb1cd8 | Email Address Redacted | Email |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | Email Address Redacted | Email |
| bfba7ffe-4c5c-4d30-afdf-8a1820c6b0e9 | Email Address Redacted | Email |
| bfbbc749-172e-4a19-ab38-4d73406c49f5 | Email Address Redacted | Email |
| bfbbf0b7-970b-4f3d-b2f3-0ff639c338e7 | Email Address Redacted | Email |
| bfbc09a4-5ef4-4113-85cb-30ddc9f00099 | Email Address Redacted | Email |
| bfbc5f9f-f23a-4209-a3b2-60a65cab3f87 | Email Address Redacted | Email |
| bfbc67b7-0eb5-43e6-b381-e7591a856834 | Email Address Redacted | Email |
| bfbd13ea-0da7-48ad-b20c-c2ef1c7617c8 | Email Address Redacted | Email |
| bfbd61ef-4a4e-4782-b3ee-ca155550ffa3 | Email Address Redacted | Email |
| bfbd9a64-5c4f-4d69-9ad1-7668d8a7841e | Email Address Redacted | Email |
| bfbe2de1-b955-459d-b99e-f2c3430f1da7 | Email Address Redacted | Email |
| bfbe5fa1-c370-45b9-b590-1a72ecc48350 | Email Address Redacted | Email |
| bfbebd1c-b71a-404e-b5d5-3be79c1d94c7 | Email Address Redacted | Email |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | Email Address Redacted | Email |
| bfbefc93-5207-4b5e-b02a-c97fcbf3a62e | Email Address Redacted | Email |
| bfbf3caf-86d2-4446-8e5d-b1484c40c21b | Email Address Redacted | Email |
| bfbf4c12-b699-4a87-be9d-6ab2ee904bbc | Email Address Redacted | Email |
| bfc14ba8-3a8b-4e57-a71e-569a6c6cc18c | Email Address Redacted | Email |
| bfc29f36-f3e3-4bac-9b4f-b7cdc710e85c | Email Address Redacted | Email |
| bfc2a54a-cb1e-4d25-8886-b473f7ca2225 | Email Address Redacted | Email |
| bfc40b9d-7cce-4a70-9df2-0c5cb64480a2 | Email Address Redacted | Email |
| bfc5af68-3322-4cd5-882f-8353f7621343 | Email Address Redacted | Email |
| bfc6b745-511a-4791-854c-ef64c89e76fa | Email Address Redacted | Email |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | Email Address Redacted | Email |
| bfc6f4ac-477d-47d7-b647-c736464bd77c | Email Address Redacted | Email |
| bfc74876-7b03-412b-9d4f-61fb829d4183 | Email Address Redacted | Email |
| bfc74969-18e2-4958-8b46-a0d15904c204 | Email Address Redacted | Email |
| bfc7dc0c-3010-4339-8796-d9ca76a0e6d1 | Email Address Redacted | Email |
| bfc7e568-f0e9-43b0-835a-9c0132b0dfab | Email Address Redacted | Email |
| bfc802e9-b666-406f-af79-f32cdf5c92e3 | Email Address Redacted | Email |
| bfc888f5-edc6-4b44-8315-e55b0a1bf609 | Email Address Redacted | Email |
| bfc8d8c2-bd7a-48ce-afe2-ae19787bb117 | Email Address Redacted | Email |
| bfc9090d-38c6-4e9d-8c3b-bbc14fbaba48 | Email Address Redacted | Email |
| bfc97a74-2879-4a27-b1ae-ebbd738a653d | Email Address Redacted | Email |
| bfcaa547-e4a3-4d7b-8739-a7dd7a8d3906 | Email Address Redacted | Email |
| bfcb5368-8376-489a-a263-52245cb6a1f1 | Email Address Redacted | Email |
| bfcb7d99-4ba7-40c0-b5d6-1693ececd64f | Email Address Redacted | Email |
| bfcb8f53-e399-4517-9ac1-6e323ec3c2e7 | Email Address Redacted | Email |
| bfcb9a5d-4122-4279-a943-3ad09db7b146 | Email Address Redacted | Email |
| bfcc1237-9287-4641-9d21-fd2079d8e904 | Email Address Redacted | Email |
| bfcc5dc0-36b6-47d2-b936-b3b972f4b93e | Email Address Redacted | Email |
| bfccf36d-37ec-46b0-b2ee-480dea1a0fed | Email Address Redacted | Email |
| bfcd14ff-12fb-4aa4-8367-a5af65f9c061 | Email Address Redacted | Email |
| bfcd1c15-a656-4714-8d3d-45966576e294 | Email Address Redacted | Email |
| bfcd83d2-a91f-4be2-85de-22221e7157eb | Email Address Redacted | Email |
| bfce405e-bcca-442e-8735-295680ce64f7 | Email Address Redacted | Email |
| bfce9695-046d-4131-b353-12db1c8ef437 | Email Address Redacted | Email |
| bfceb626-3154-4a5e-adda-9adb69194116 | Email Address Redacted | Email |
| bfcf2ea3-8b3e-42b3-9954-417074463098 | Email Address Redacted | Email |
| bfcfb139-befc-4f64-8d30-ee1b9d056bf3 | Email Address Redacted | Email |
| bfd02400-a2bd-49f1-b647-31982e27f01a | Email Address Redacted | Email |
| bfd05543-819d-4a19-aa40-8de50fc1b5af | Email Address Redacted | Email |
| bfd085c1-42fc-4ca6-aae0-b8c6fd6875f6 | Email Address Redacted | Email |
| bfd11122-9d6b-45a1-b076-82aff0d605fb | Email Address Redacted | Email |
| bfd26db1-4fbe-4c35-9627-f551879d8b67 | Email Address Redacted | Email |
| bfd3bef2-9d2f-4999-b79d-b7fa6ed158d2 | Email Address Redacted | Email |
| bfd3da47-3717-4c96-be25-804f8f261de4 | Email Address Redacted | Email |
| bfd43310-d372-4756-8aeb-6912d930a894 | Email Address Redacted | Email |
| bfd52ffe-d332-443a-8111-aaa00e79be11 | Email Address Redacted | Email |
| bfd60d97-8a8e-4f2e-b0c1-3eb0c1614908 | Email Address Redacted | Email |
| bfd66e64-9a2c-4a1d-977a-e252544670be | Email Address Redacted | Email |
| bfd67ece-0fe4-4668-a5c2-fcefbdf7b60b | Email Address Redacted | Email |
| bfd7eda-ade6-4e93-b264-6409de741c9f | Email Address Redacted | Email |
| bfd6bf00-f322-4ee8-a3b4-aa570ee39574 | Email Address Redacted | Email |
| bfd6cf5d-7068-4ded-a3c1-198d9dc0d9be | Email Address Redacted | Email |
| bfd6e331-33ca-4b03-be2a-703657d0f5943 | Email Address Redacted | Email |
| bfd960da-bfec-40f0-9484-045f8f1eabb0 | Email Address Redacted | Email |
| bfd9a725-7a35-4c8e-8cee-5e2207f23295 | Email Address Redacted | Email |
| bfd9e67a-93ca-469e-bcd0-c93261aad1f4 | Email Address Redacted | Email |
| bfda5a2e-1f39-4b34-aaf4-d403137e0f04 | Email Address Redacted | Email |
| bfda75b6-bfff-4529-a326-84dcf8c248cc | Email Address Redacted | Email |
| bfda94ab-9897-43c2-b745-819e7f648bf6 | Email Address Redacted | Email |
| bfdb1bab-750d-44ab-a50f-e0999156fcac | Email Address Redacted | Email |
| bfdbf460-6114-4ee7-b1bd-1be83b9be2d0 | Email Address Redacted | Email |
| bfdc7c00-40b2-442b-94a0-ceb70ef9c08d | Email Address Redacted | Email |
| bfdca666-1187-40b7-a3da-1dce0779557d | Email Address Redacted | Email |
| bfdcb1d6-7d48-4ce9-a59a-8c1da3d867c7 | Email Address Redacted | Email |
| bfdcceb7-b1eb-4ef3-9f38-799707f1fe3a2 | Email Address Redacted | Email |
| bfdce149-66c5-440f-b306-a8b34c5036a9 | Email Address Redacted | Email |
| bfdce8c6-cdcb-4575-8959-6d3be682e5e5 | Email Address Redacted | Email |
| bfdd67f0-ad2e-4129-8e32-79d2ecb112ca | Email Address Redacted | Email |
| bfdd8d61-1a2d-473f-8a0d-9a445b8dcdbc | Email Address Redacted | Email |
| bfdee6d3-7f6f-4b31-b123-e8e47452d17e | Email Address Redacted | Email |
| bfdf4951-61fb-40cf-927f-c1757e6fa83e | Email Address Redacted | Email |
| bfdfce3f-ca1e-49e4-8fd9-6337b1fa30db | Email Address Redacted | Email |
| bfe0c3e1-cd7c-4bce-9687-082b20d950ed | Email Address Redacted | Email |
| bfe13d46-b91f-4e9d-bb1f-920b76ce5037 | Email Address Redacted | Email |
| bfe22fc6-0ae5-4be7-bb6e-d778d04ee8de | Email Address Redacted | Email |
| bfe2915-cb98-45b3-b79b-edcfc863e6c4 | Email Address Redacted | Email |
| bfe2ce3e-377a-4a78-847f-85f903ab54f6 | Email Address Redacted | Email |
| bfe2fb08-a3ce-4ee9-af7c-906d8c2ee434 | Email Address Redacted | Email |
| bfe3115b-703f-4a14-973f-9e5eba64526a | Email Address Redacted | Email |
| bfe39ad9-d378-43e7-a2ab-44cf6a764420 | Email Address Redacted | Email |
| bfe3ac3f-615f-4b05-9063-e0178c6c13c2 | Email Address Redacted | Email |
| bfe3d3e8-a11a-43b6-a35e-9b91ee16362d | Email Address Redacted | Email |
| bfe4c33f-d4a4-4ef6-bf25-7742799dbbfe | Email Address Redacted | Email |
| bfe50658-ad81-4e7a-afe9-fbe4d5bf848b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| bfe54e7c-cc82-4231-a066-f432b32S8986 | Email Address Redacted | Email |
| bfe7d797-8d0d-4dfe-b1fb-49e83921e34a | Email Address Redacted | Email |
| bfe879b0-8f9d-40f6-b785-c88874a50b1b | Email Address Redacted | Email |
| bfe8c89d-232b-4ac2-ba7e-89bbbed3bb94 | Email Address Redacted | Email |
| bfe8cd85-e0ef-456b-9cca-21cdd6a4b26e | Email Address Redacted | Email |
| bfea6f70-28d7-4363-8eab-f4e9551a5774 | Email Address Redacted | Email |
| bfea8ba1-309c-496b-966e-270af327b38e | Email Address Redacted | Email |
| bfea98cf-6503-4d7e-a5a1-996bbde92ed4 | Email Address Redacted | Email |
| bfea98cf-6503-4d7e-a5a1-996bbde92ed4 | Email Address Redacted | Email |
| bfeb3ee7-c44b-410b-9588-b8a734eae2c1 | Email Address Redacted | Email |
| bfeba6e9-3d82-408b-81fa-0ee796e0fc97 | Email Address Redacted | Email |
| bfec287b-edc6-4219-887f-f5cbd1c306ef | Email Address Redacted | Email |
| bfec5821-9d69-4a32-8bc7-1fe7c777fc4b | Email Address Redacted | Email |
| bfec5e68-fa97-4d47-86d0-871f4c4d484f | Email Address Redacted | Email |
| bfec705d-4d6d-4ce6-871f-73e17002a2b4 | Email Address Redacted | Email |
| bfecc4b7-585e-4924-bc11-88a90a145086 | Email Address Redacted | Email |
| bfecd8cf-b320-4a5e-9e5c-6313a5cc578d | Email Address Redacted | Email |
| bfedfdca-0f56-45f1-a3ae-cd6005710fa5 | Email Address Redacted | Email |
| bfee253f-98a8-4f2d-b356-ae8b2dbb5b7bc | Email Address Redacted | Email |
| bfee6a9e-7085-42a0-aa27-8d09e97ebee3 | Email Address Redacted | Email |
| bfef627b-6f7a-4816-8a9a-2d97ecf70f7a | Email Address Redacted | Email |
| bfef6b44-d56c-4513-9e3f-4c4f4feb6964 | Email Address Redacted | Email |
| bfef82ff-5fbb-456c-9164-17562869389 | Email Address Redacted | Email |
| bfefea06-0e9e-45d2-aa2d-f8f777c26552 | Email Address Redacted | Email |
| bff02919-8f6f-45f2-acd3-8084fe7a2789 | Email Address Redacted | Email |
| bff046da-533b-4ba7-a300-14f820064668 | Email Address Redacted | Email |
| bff14333-7c55-4f22-aa48-fb4fed9e1fc5 | Email Address Redacted | Email |
| bff1733c-cd09-4747-a1b0-af48d0c8769c | Email Address Redacted | Email |
| bff302fd-6e55-411a-a9e1-523c96b23df2 | Email Address Redacted | Email |
| bff31b8b-e062-42b0-8fb4-a5b7cab4bf20 | Email Address Redacted | Email |
| bff499dc-fbc2-476f-ad18-27eab7095e68 | Email Address Redacted | Email |
| bff549f8-1bbd-4897-a7e9-7114c54efe8e | Email Address Redacted | Email |
| bff5c9a3-fc98-49bb-a707-261c4f34ba82 | Email Address Redacted | Email |
| bff65502-c448-4ada-af7d-e9e4eb53323c | Email Address Redacted | Email |
| bff68e68-db5c-45f8-934d-d27a5aeea74b | Email Address Redacted | Email |
| bff6b8f6-bea2-4608-acce-fbc848a8ecee | Email Address Redacted | Email |
| bff6f75c-74f3-4504-a6c2-afcb06e93f69 | Email Address Redacted | Email |
| bff6f75c-74f3-4504-a6c2-afcb06e93f69 | Email Address Redacted | Email |
| bff76c76-c85d-4139-84c6-d193f8f2b6a2 | Email Address Redacted | Email |
| bff7d276-2b92-4842-b3c7-6bff576181b5 | Email Address Redacted | Email |
| bff7f664-d726-47dd-8f2d-04f43f2594db | Email Address Redacted | Email |
| bff84c77-b509-4bfc-9c02-5542ebd4133e | Email Address Redacted | Email |
| bff8550b-65f3-40dc-99d3-42118eff05d | Email Address Redacted | Email |
| bff8ae29-8364-483d-96d5-dd7658f0f912d | Email Address Redacted | Email |
| bff912ac-2d88-4ff5-965b-b4c88f763790 | Email Address Redacted | Email |
| bffa1f0e-97a4-4bff-b824-67296aab9d2b | Email Address Redacted | Email |
| bffa2f84-72df-4cda-a16b-f2d74bf0b217 | Email Address Redacted | Email |
| bffaf3fa-e81b-4cab-b821-e01c8f12b795 | Email Address Redacted | Email |
| bffbfcea-da0f-4585-a597-685c4666549d | Email Address Redacted | Email |
| bffcd38e-0a48-4d06-8b44-ea1978d4d4d0 | Email Address Redacted | Email |
| bffd0316-348e-45d1-b7eb-65c0b958f988 | Email Address Redacted | Email |
| bffd5e7b-82b1-4d87-a746-28df1fdedb60 | Email Address Redacted | Email |
| bffda953-12674b56-82b5-6d01d9f5393d | Email Address Redacted | Email |
| bffea211-614a-4f08-a569-5ea0c269f62d | Email Address Redacted | Email |
| bffec423-7c48-4e01-a1c8-708921dcd817 | Email Address Redacted | Email |
| bffed65a-7a12-4116-a6c6-27cc4bb7c299 | Email Address Redacted | Email |
| bffee521-819d-4549-9ec9-ad9c9639e1a3 | Email Address Redacted | Email |
| bfff18e9-df0b-4140-a746-17568b0d996b | Email Address Redacted | Email |
| bfff7b1b-807b-46a9-83b0-16e5719a4394 | Email Address Redacted | Email |
| bfff860d-878a-4f19-a693-834ce95743eb | Email Address Redacted | Email |
| Brian D Mahecha | Email Address Redacted | Email |
| c0006d97-23bf-4f17-ba9c-9b2b741d92ea | Email Address Redacted | Email |
| c00165c-1646-4d2d-9ac8-61d402a98a21 | Email Address Redacted | Email |
| c00191db-17db-42a8-97ed-f68acff021f5 | Email Address Redacted | Email |
| c00237ff-91d7-41e7-a8a8-2b36b8dd2e8f | Email Address Redacted | Email |
| c00281b8-f230-4d2b-a53d-7d62bb0baa0b | Email Address Redacted | Email |
| c0031e3e6-fda0-44f7-8bb9-aca93fd22be0 | Email Address Redacted | Email |
| c0053c52-5798-4210-811a-21beb689799d | Email Address Redacted | Email |
| c005777d-a2d6-4420-b239-7ea1ff26253d | Email Address Redacted | Email |
| c0059fd3-b767-4270-8563-f8641e54e96b | Email Address Redacted | Email |
| c005b771-eb20-4236-a1b7-b4a82d53b43b | Email Address Redacted | Email |
| c005dcfb-aa5f-4448-9460-d6b3355506fe | Email Address Redacted | Email |
| c006dc90-43c6-4294-a3af-2f7e7ed6dd09 | Email Address Redacted | Email |
| c006e497-e01c-48b9-805f-d89e84a9e501 | Email Address Redacted | Email |
| c006ff1f-f216-4bda-ae23-4d348f1959a2 | Email Address Redacted | Email |
| c007178c-0b9d-410d-a5c6-5ce6ab00f7f9 | Email Address Redacted | Email |
| c007783e-4034-4905-abf8-75c2e7c1fdd5 | Email Address Redacted | Email |
| c0079e61-c884-4c6b-aaaf-ce9fdea27c3e | Email Address Redacted | Email |
| c0079fbb-76fa-4f9d-b9db-7271dc799186 | Email Address Redacted | Email |
| c007b978-bd3b-445a-9c75-dbf2e8d0ea8a | Email Address Redacted | Email |
| c008f994-0caf-442b-b8bb-6fd8869630b8 | Email Address Redacted | Email |
| c00944e0-b099-4a73-8704-fabc5ef55ca4 | Email Address Redacted | Email |
| c0094811-71a9-474c-adb0-150b177debe7 | Email Address Redacted | Email |
| c00ab56d-3167-4ca2-88b2-a521aaa24dfd | Email Address Redacted | Email |
| c00afaa1-60d6-44dd-94ff-7c62d61e07bc | Email Address Redacted | Email |
| c00b5275-45c8-4f20-84c4-54f9181b1969 | Email Address Redacted | Email |
| c00c8173-c331-4426-a65b-33c34d774763 | Email Address Redacted | Email |
| c00c84fb-0f75-4a2b-8e27-d1dbb116f52c | Email Address Redacted | Email |
| c00cc6c7-5cf3-4b7d-9d0d-3ba5df8e1301 | Email Address Redacted | Email |
| c00cd44e-56eb-4544-9f75-5a0b69f84772 | Email Address Redacted | Email |
| c00cf55d-f98b-4a7a-b984-fc7688fdb51e | Email Address Redacted | Email |
| c00d3a07-c283-4e84-8923-372e91be10cc | Email Address Redacted | Email |
| c00ddf6e-b17d-4eb9-88a2-65688922e1d4 | Email Address Redacted | Email |
| c00e5954-b735-41af-b64a-712a52888d4a | Email Address Redacted | Email |
| c0110d13-1ab6-49c1-9931-61797526bf27 | Email Address Redacted | Email |
| c01124b1-68b8-4ecc-bd85-71d982bf1f07 | Email Address Redacted | Email |
| c0119667-1dd2-46c9-9af7-0ce3d579ced1 | Email Address Redacted | Email |
| c011d7a9-c998-4de8-be97-2667d0840a8b | Email Address Redacted | Email |
| c012203c-879d-479b-93a6-a1f8c894fa5a | Email Address Redacted | Email |
| c0122565-0d15-46bd-94fe-b7ccb6eff703 | Email Address Redacted | Email |
| c012d729-34fd-47ef-82e3-1148ad7ad332 | Email Address Redacted | Email |
| c012e62c-5e5f-4a30-9495-fb76467e5464 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c012fec3-1a1d-4a58-9397-7ad1f0ceb62e | Email Address Redacted | Email |
| c0131613-ea9a-413e-a409-2350d6d041fb | Email Address Redacted | Email |
| c0135fd1-a5d1-4a42-9193-5f6787956cf5 | Email Address Redacted | Email |
| c0138017-48d1-4b07-8484-2d0fdbcb04aa | Email Address Redacted | Email |
| c014969a-e779-4064-8e55-97a1cc7fcd31 | Email Address Redacted | Email |
| c014eadf-0cac-464e-947e-13d9b0fbdee3 | Email Address Redacted | Email |
| c015a090-cf4b-4522-b97e-0ee31456baa5 | Email Address Redacted | Email |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | Email Address Redacted | Email |
| c0167472-4db6-462f-9dde-3810a098fa0f | Email Address Redacted | Email |
| c017219c-8b30-4b9d-b266-de9479b14c8e | Email Address Redacted | Email |
| c0176138-3a07-4ca4-8648-34fd97b6e1d1 | Email Address Redacted | Email |
| c0179a5a-745b-4262-8523-55314a05e338 | Email Address Redacted | Email |
| c0179c07-4443-41da-8d10-5090319db9a5 | Email Address Redacted | Email |
| c017b0e2-efc2-40a8-a5fe-3932e3dc4492 | Email Address Redacted | Email |
| c017f47d-b3ad-4af8-8566-8ba0c9003ade | Email Address Redacted | Email |
| c01873c4-805a-4397-848f-d7d8e224a93c | Email Address Redacted | Email |
| c01919c5-7c63-4c5e-8ac7-e53d4dadccda | Email Address Redacted | Email |
| c019dd16-efae-4b96-bc43-ffe4ac8c909f | Email Address Redacted | Email |
| c01a9e93-3676-4275-868c-d55efb638c11 | Email Address Redacted | Email |
| c01af6ce-1ea7-4b56-8194-ce85d6a190f9 | Email Address Redacted | Email |
| c01b3c1d-8599-4387-90bf-47e58bdda2bc | Email Address Redacted | Email |
| c01b88b0-09fd-4b6e-9a28-102d426b20a8 | Email Address Redacted | Email |
| c01b949d-e045-48bb-adea-799dbf1a57dd | Email Address Redacted | Email |
| c01bf6cd-f4f1-4360-bd55-5881858df964 | Email Address Redacted | Email |
| c01c23e4-3245-42b2-be35-6eb403becedd | Email Address Redacted | Email |
| c01c71c8-a075-48af-a28e-7eea43c85cb5 | Email Address Redacted | Email |
| c01cd811-7817-46c9-b7c0-9bf2d5e40bc2 | Email Address Redacted | Email |
| c01d1b44-68e1-425b-a3f1-4adbbdc0233b | Email Address Redacted | Email |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | Email Address Redacted | Email |
| c01d5ddb-20fe-4838-aaee-c9844e0085ac | Email Address Redacted | Email |
| c01dbc33-dab8-47b6-945c-a2ea1d3780e3 | Email Address Redacted | Email |
| c01dfa68-77a1-4741-bb43-c2b0e9b8f72b | Email Address Redacted | Email |
| c01e07eb-eff4-4877-be71-2dfe9538 3fb4 | Email Address Redacted | Email |
| c01ea600-c478-45db-a0aa-908dabd5f385 | Email Address Redacted | Email |
| c01f687a-871e-4204-b769-461e5277b76b | Email Address Redacted | Email |
| c01feda9-689b-4ae4-a52b-02d003fbb629 | Email Address Redacted | Email |
| c01ff94d-928d-4167-88d5-ec4831fc0bd5 | Email Address Redacted | Email |
| c02003b9-a4de-496a-8385-d7bce03a3aea | Email Address Redacted | Email |
| c0204e50-ea37-4a50-99f5-5a9fe6e54ae3 | Email Address Redacted | Email |
| c020b8a6-5275-4098-a90a-b79771401 2dd | Email Address Redacted | Email |
| c0219454-cffe-4fcf-a839-9c2aafa314d0 | Email Address Redacted | Email |
| c021f21a-2ab8-4c55-b28b-45f0756a4d17 | Email Address Redacted | Email |
| c022588d-1bb3-4468-a140-b7ff0387ab67 | Email Address Redacted | Email |
| c0225f68-903e-4e79-8d86-9b31a1fdaf1c | Email Address Redacted | Email |
| c0237d8f-d2df-4add-b538-72842f9727b9 | Email Address Redacted | Email |
| c0243829-9f4b-4268-9fb2-2f9c12eefc73 | Email Address Redacted | Email |
| c025ae75-24c4-4c60-b964-17aac7205be2 | Email Address Redacted | Email |
| c026aec1-2662-4580-adb2-f6fcc73bcc84 | Email Address Redacted | Email |
| c026dcbb-3192-466d-a93b-5c607c8f4272 | Email Address Redacted | Email |
| c02766ac-6135-4b8d-a99c-2beeb9f745bf | Email Address Redacted | Email |
| c027d6f8-fd0c-4436-a090-7ca585786d55 | Email Address Redacted | Email |
| c0281840-3aa4-4cb7-8ca5-619468405583 | Email Address Redacted | Email |
| c028d285-5766-416c-98b6-45f723814e49 | Email Address Redacted | Email |
| c0298e2b-d3ac-42ae-abf1-11001fd73a79 | Email Address Redacted | Email |
| c029af1c-fff8-4c0f-803d-55b756ed7b33 | Email Address Redacted | Email |
| c029b019-d901-4484-a713-d980c4118ad7 | Email Address Redacted | Email |
| c029b76c-c9cc-4d3c-bb66-9f7c18c3d634 | Email Address Redacted | Email |
| c02a10b0-ece6-4c8a-90cc-064b3d92fa4a | Email Address Redacted | Email |
| c02ae4e3-5ab2-48a4-8015-0cd0f8e96a29 | Email Address Redacted | Email |
| c02b4047-b5c9-47a6-a810-fb69394aa12f | Email Address Redacted | Email |
| c02bc61c-ff18-4202-8f33-d16a54b31670 | Email Address Redacted | Email |
| c02c007c-c097-4024-8d0e-2a4671c44899 | Email Address Redacted | Email |
| c02c0cd8-bf22-4428-b9f1-8270 8f24367b | Email Address Redacted | Email |
| c02c66bb-1b6d-401e-9577-bed406612 4b4 | Email Address Redacted | Email |
| c02d476e-7e18-4984-a931-413faec94e46 | Email Address Redacted | Email |
| c02deff8-75f9-4fba-afbd-830 7f4849543 | Email Address Redacted | Email |
| c02f27d2-74ce-4cf8-bb37-fb1868eb2f2c | Email Address Redacted | Email |
| c02f604b-3264-404f-a33b-8cf9c2d8f108 | Email Address Redacted | Email |
| c02f696b-43be-4ee6-a96a-7a3602b97f41 | Email Address Redacted | Email |
| c02f8a91-4b7f-446e-a2f2-94384d589138 | Email Address Redacted | Email |
| c02fd504-15f7-454b-a057-844bce1c3638 | Email Address Redacted | Email |
| c030aeba-912f-4f8d-9522-c1b5b2a2e3fe | Email Address Redacted | Email |
| c030b163-8ba6-4ac6-b0bb-cfd0211841af | Email Address Redacted | Email |
| c030c534-6081-4060-80c2-357c4c33565b | Email Address Redacted | Email |
| c0310b29-c687-47d1-b0b3-ab548e2d1b65 | Email Address Redacted | Email |
| c0312cc3-81d3-4006-a153-decb42dd13c3 | Email Address Redacted | Email |
| c0313c79-8813-46e3-9efa-7e90081fe153 | Email Address Redacted | Email |
| c0321851-34c2-47fe-b264-12d7268d06ec | Email Address Redacted | Email |
| c0324624-1868-45d6-a38c-6ae1ac950905 | Email Address Redacted | Email |
| c032bfd6-54ca-403b-8f4a-e3959d144e17 | Email Address Redacted | Email |
| c032d3ca-2488-4ddd-a17c-505312a56cb4 | Email Address Redacted | Email |
| c0330ec5-1cb5-4665-a318-5f8227b34b94 | Email Address Redacted | Email |
| c03352e-5cd9-4044-b820-5bd53662c446 | Email Address Redacted | Email |
| c0335cd7-946b-4bcb-a852-02d87f729150 | Email Address Redacted | Email |
| c033aa48-b890-4dcc-8219-ddd08779b904 | Email Address Redacted | Email |
| c0342d0b-a978-4dec-98d4-443222983da9 | Email Address Redacted | Email |
| c03437d0-f596-49d5-81d2-9d0ed5783ef0 | Email Address Redacted | Email |
| c03629bf-9841-4c3b-85f1-f3226712 4f89 | Email Address Redacted | Email |
| c0373a66-936e-4573-8e25-954b6c1ef89b | Email Address Redacted | Email |
| c037586a-b672-492a-aa04-72a4434eab49 | Email Address Redacted | Email |
| c0378 0d5-e161-483e-9621-1c74eef9bc5d | Email Address Redacted | Email |
| c0392082-7a13-473c-a1c4-c8f3d952267e | Email Address Redacted | Email |
| c0398fbe-f618-4a1c-ba25-c74dcc968ea7 | Email Address Redacted | Email |
| c039e478-9ba4-46f8-bbc5-e5c3a3ca583e | Email Address Redacted | Email |
| c03a247c-9f2e-4df0-ad74-438db0a9134b | Email Address Redacted | Email |
| c03b212d-9dc6-4c2c-852b-f0d4244dca8a | Email Address Redacted | Email |
| c03ca23d-6657-4372-85a5-d48036f13851 | Email Address Redacted | Email |
| c03cdf19-bbae-4572-ac38-7641e8f234f0 | Email Address Redacted | Email |
| c03cf63a-bef0-47f3-ac00-932765576151 | Email Address Redacted | Email |
| c03d2184-335f-40a1-942b-fb4af58b2edb | Email Address Redacted | Email |
| c03d8f46-ff9c-4170-84f6-0690e3508c36 | Email Address Redacted | Email |
| c03dc9f1-d6a0-4757-91a5-c98675d74278 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c03e6faa-cc87-4874-990b-09374d5c75a6 | Email Address Redacted | Email |
| c03f1642-1705-4947-a46b-e35bffd6b90e | Email Address Redacted | Email |
| c03fa28f-bcca-4f54-b550-6042978da524 | Email Address Redacted | Email |
| c03fbd67-8006-432c-b204-59375fdaf2f5 | Email Address Redacted | Email |
| c0404b08-eadd-4846-96a0-fa3c23241267 | Email Address Redacted | Email |
| c041e519-6ba8-4fc8-8505-106ffcd50a27 | Email Address Redacted | Email |
| c042b9ad-f725-4851-a7bb-1529ee345c12 | Email Address Redacted | Email |
| c042de72-bd46-451c-b3e7-09231129e28b | Email Address Redacted | Email |
| c043468f-c89c-404b-bc0f-e06caa23fafe | Email Address Redacted | Email |
| c0436ef4-c2fe-4f4e-9dc2-cbc131eeeb55 | Email Address Redacted | Email |
| c0450233-ec4e-4ba2-a684-3976f9335d8c | Email Address Redacted | Email |
| c045b98f-0420-4087-b009-0f4340cfd698 | Email Address Redacted | Email |
| c0462315-25e9-4fca-bf94-d21244e0b242 | Email Address Redacted | Email |
| c0462a78-d799-41f0-9a3c-01eb23d1b14e | Email Address Redacted | Email |
| c0473c7d-1d7c-44c5-aac2-70f8728d5811 | Email Address Redacted | Email |
| c0475334-316d-4b7a-aae6-1baca6c449a9 | Email Address Redacted | Email |
| c04827ad-560e-47d3-8151-13dbde422934 | Email Address Redacted | Email |
| c0491f28-e6ad-4c4a-935d-297f44e38313 | Email Address Redacted | Email |
| c0498008-321a-48f9-b4e3-0e03c7199299 | Email Address Redacted | Email |
| c04a1423-5c78-41aa-a351-27110cbcf3f9 | Email Address Redacted | Email |
| c04a7ec9-b6cb-4007-9b00-b7ac5e92eb4e | Email Address Redacted | Email |
| c04b4719-f0fd-44ad-a3a3-6dd7907b7934 | Email Address Redacted | Email |
| c04b9130-0224-454a-85dd-4fcda5c66674 | Email Address Redacted | Email |
| c04c28cc-1bb9-4c2c-be20-37e5628c9bb6 | Email Address Redacted | Email |
| c04cb3b2-50a0-49eb-8a1e-9625aafc929e | Email Address Redacted | Email |
| c04c6c42-e953-46dc-9358-b3c7709b0302 | Email Address Redacted | Email |
| c04c9b93-980b-4b80-be2a-300176392145 | Email Address Redacted | Email |
| c04ca052-8e4a-4633-913a-f320d54b0b2d | Email Address Redacted | Email |
| c04d0b04-ce6b-4387-9c76-44fd83ab1e4d | Email Address Redacted | Email |
| c04d24ac-1dbe-4266-9b81-abcbe3d15ab4 | Email Address Redacted | Email |
| c04e19c8-0841-4c70-8294-aa9a89e7cf99 | Email Address Redacted | Email |
| c04e80c8-8266-4eb8-812f-f14b81aa1dab | Email Address Redacted | Email |
| c04ed7c0-5f54-4103-b36f-84f00e1fe562 | Email Address Redacted | Email |
| c04ee699-bdd3-4004-ac24-a87e61220eae | Email Address Redacted | Email |
| c04f0655-b127-4c8d-bc99-4280455ed15b | Email Address Redacted | Email |
| c04f6a6b-c170-4998-a027-41e40708bd6a | Email Address Redacted | Email |
| c04f9628-4148-4d01-b411-a815992e2964 | Email Address Redacted | Email |
| c0502792-02f3-469e-a140-02677713700a | Email Address Redacted | Email |
| c0502c4e-3c21-4392-a8de-2dd9200dc879 | Email Address Redacted | Email |
| c0531c12-b3e2-4869-8855-54597e00a093 | Email Address Redacted | Email |
| c05330ba-efb4-48ba-84b4-01a8307f6ea8 | Email Address Redacted | Email |
| c0541429-761d-496f-8e6e-caa4042a3c45 | Email Address Redacted | Email |
| c0543d5-7fce-4aa3-8660-840e936dc656 | Email Address Redacted | Email |
| c055bbac-bde6-4ebe-9c29-c1d04d914448 | Email Address Redacted | Email |
| c0563c06-1f7e-4692-82a6-d92ebc00f9b6 | Email Address Redacted | Email |
| c0563ce4-b818-4a90-8a23-10e932f5ee35 | Email Address Redacted | Email |
| c056542b-489f-4ef5-a1ff-bbbd3eb8f49f | Email Address Redacted | Email |
| c0573ac0-98d4-4d5a-be66-fad0946f312b | Email Address Redacted | Email |
| c0577262-8829-4be0-a1dd-e0e4d26d21f0 | Email Address Redacted | Email |
| c057b2cc-8ba3-4dc7-8fee-62c9e54e99ad | Email Address Redacted | Email |
| c05838a2-93bd-4897-b00f-68de7f912d49 | Email Address Redacted | Email |
| c0584518-b275-4363-8eda-217c106b18d3 | Email Address Redacted | Email |
| c05846b1-829c-4661-986f-790ab00e0d70 | Email Address Redacted | Email |
| c0586458-dacb-4654-a9fb-f0830af3b547 | Email Address Redacted | Email |
| c058732c-80d0-4ce9-89e2-c52b8022eda0 | Email Address Redacted | Email |
| c0599fc2-12f0-442f-94e3-ea9553c70b4c | Email Address Redacted | Email |
| c059b8f2-5e4c-4fa6-909a-100d61d80dbd | Email Address Redacted | Email |
| c059c159-f3ee-46a9-a8d4-0f05178e8191 | Email Address Redacted | Email |
| c059fca6-e9ed-46a4-aaef-3354d9d66d1b | Email Address Redacted | Email |
| c05bd3ef-6add-4d00-96cd-f8517d848877 | Email Address Redacted | Email |
| c05c9d32-aad7-42fe-add5-92603731b553 | Email Address Redacted | Email |
| c05d19db-1650-4fe1-8ce1-a1fa53ff86ef | Email Address Redacted | Email |
| c05e8160-b290-4379-86e0-fb8c6fe5089b | Email Address Redacted | Email |
| c05eba99-9b36-4bb9-8378-2880b3ec75f4 | Email Address Redacted | Email |
| c05ee20f-caa3-4259-9199-f198aaa47fd6 | Email Address Redacted | Email |
| c05f5d2b-3d85-42cf-ab10-28c009523ec6 | Email Address Redacted | Email |
| c05f97ad-89ea-42d5-8bce-df3f86958940 | Email Address Redacted | Email |
| c0603da5-c947-478e-b810-0b012bf4678d | Email Address Redacted | Email |
| c0612870-f62a-4558-82d9-fc7e4fdbf3c2 | Email Address Redacted | Email |
| c0617805-b1f1-4d08-9a56-1b8ee0087a1b | Email Address Redacted | Email |
| c0618601-e422-4002-870a-fb4ffceaf372 | Email Address Redacted | Email |
| c061cc8c-3449-431d-9874-a73461d684fd | Email Address Redacted | Email |
| c06381ec-4628-4527-8c97-addf1d61a096 | Email Address Redacted | Email |
| c063d82d-bd3f-4998-b073-e6e338078398 | Email Address Redacted | Email |
| c0646051-01a1-4af6-bf57-bfb3c5b4d65d | Email Address Redacted | Email |
| c0657c37-0dff-442c-9af4-c40096471e7b | Email Address Redacted | Email |
| c0658d6c-22d2-4c87-9351-16e7580bb1dd | Email Address Redacted | Email |
| c065a642-9b24-4d44-ae33-625f29de2025 | Email Address Redacted | Email |
| c067ccdd-2178-4b42-93ba-b6fbc011040c | Email Address Redacted | Email |
| c067de35-0958-4346-b6ee-4da6a12adcc6 | Email Address Redacted | Email |
| c0685843-8af1-41f2-8b93-76cbb24c0277 | Email Address Redacted | Email |
| c0686b90-ea64-411d-9f9b-745495efa197 | Email Address Redacted | Email |
| c0687e02-37fb-4289-8faf-6aa562767726 | Email Address Redacted | Email |
| c069d7af-9ed2-4378-8fbd-b91ff7e84167 | Email Address Redacted | Email |
| c06b5b68-a7ce-4cc7-9f73-343a7a9f981b | Email Address Redacted | Email |
| c06b6751-e697-4d16-8278-f6e1f432b030 | Email Address Redacted | Email |
| c06ba51e-d4ac-41fc-94dd-a550309c80b6 | Email Address Redacted | Email |
| c06baa43-496f-443e-b2a9-523ceb6fe195 | Email Address Redacted | Email |
| c06bd361-82db-44e5-b51b-f82171aa3517 | Email Address Redacted | Email |
| c06c65db-6b76-424b-bfc6-8afe240e2219 | Email Address Redacted | Email |
| c06c94c7-0b57-4ff7-a5b5-8fec57323b8f | Email Address Redacted | Email |
| c06cc1c1-5c05-4755-86c2-5bf8084b59b4 | Email Address Redacted | Email |
| c06d5720-2934-4ecb-a425-b16b0a3939af | Email Address Redacted | Email |
| c06e5980-8891-4b42-a000-406ab9b7c46b | Email Address Redacted | Email |
| c06e634d-377f-4b87-9bac-525a7b096d14 | Email Address Redacted | Email |
| c06e7c8e-2bfe-456d-bb19-03d158db441e | Email Address Redacted | Email |
| c070148c-8e51-4dee-a057-728c78d458bc | Email Address Redacted | Email |
| c0702223-a491-424b-9fd8-92d68bab2300 | Email Address Redacted | Email |
| c07098a4-0d54-4d91-aac8-515e2979e568 | Email Address Redacted | Email |
| c070ab8f-2dee-4f86-8c2f-ca62813c4327 | Email Address Redacted | Email |
| c071524a-7fa6-44da-b6b9-6c7a5f598292 | Email Address Redacted | Email |
| c0723274-86c8-4459-ab05-b11d13222149 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c0726c2b-3c5c-42fc-8084-b2093efa0905 | Email Address Redacted | Email |
| c0729dbb-6037-4465-9a30-83c0d7560310 | Email Address Redacted | Email |
| c072a657-49f7-4d8f-b253-ebe8df6a9e0b | Email Address Redacted | Email |
| c072bf98-c70d-4ac4-99cd-3a82624c7124 | Email Address Redacted | Email |
| c0735934-ed7d-430a-a82b-e8424f304032 | Email Address Redacted | Email |
| c0742f07-2c07-4916-979c-3a386870eca2 | Email Address Redacted | Email |
| c07489c5-ec17-4ebc-b05f-dd7e7891237c | Email Address Redacted | Email |
| c074d044-8dfa-4909-bc14-10770a697310 | Email Address Redacted | Email |
| c0753483-dbef-4873-af50-90322a911582 | Email Address Redacted | Email |
| c0754407-ada1-4c79-a440-71b9082d3955 | Email Address Redacted | Email |
| c0755652-f855-4fd8-a518-612bbd97a0ba | Email Address Redacted | Email |
| c075c2cb-d207-47e2-ba05-3c428b140432 | Email Address Redacted | Email |
| c0763880-644c-4dcf-a5e9-c6b0a7b18456 | Email Address Redacted | Email |
| c076b874-9168-443b-aed2-7a81cdb3f7d2 | Email Address Redacted | Email |
| c077219e-df73-41f2-b06c-7ca22a76d6f8 | Email Address Redacted | Email |
| c0778223-0d7c-497b-b0c8-4a6222876498 | Email Address Redacted | Email |
| c077a776-c7c4-4bff-ba38-0f5fe765ad62 | Email Address Redacted | Email |
| c078653e-7cf8-44a7-8aa6-7e15f3ea188f | Email Address Redacted | Email |
| c078900e-a82b-4dfe-b8bb-c7dbd65d63e4 | Email Address Redacted | Email |
| c078a7c0-b39f-485f-9c2c-fb65ad2e9b3a | Email Address Redacted | Email |
| c078f7f4-9ab0-4cce-8a19-e37635d76c69 | Email Address Redacted | Email |
| c0795b88-03e8-4637-b8d3-ba9f16f05ef1 | Email Address Redacted | Email |
| c079c0bf-e9a7-430b-a3aa-d3b2a1e6e7ab | Email Address Redacted | Email |
| c07a7091-cad6-4724-bc97-1a37f4455039 | Email Address Redacted | Email |
| c07a91e6-80ce-41fc-8bf9-9b580c87a2ab | Email Address Redacted | Email |
| c07b24a8-ca0e-493f-aebb-3d44af303755 | Email Address Redacted | Email |
| c07c8434-23a2-4ced-acd5-a3e9d1ad494f | Email Address Redacted | Email |
| c07d7f51-cc86-40a7-8392-4af8675bbe2d | Email Address Redacted | Email |
| c07e6f22-eb61-45ec-90a1-d139019a7a06 | Email Address Redacted | Email |
| c07e736f-8f74-42de-be58-631cb3e5dafb | Email Address Redacted | Email |
| c07e8c19-84b1-4861-b9ef-4e306f5a8c6c | Email Address Redacted | Email |
| c07e9ab8-0b2e-4d1b-a7df-fd1ebc60bffc | Email Address Redacted | Email |
| c07eba84-cf2d-40e0-b8d0-70ad46265c6c | Email Address Redacted | Email |
| c07efb9d-1481-4ade-844b-45da5a6ba044 | Email Address Redacted | Email |
| c07f5776-90b8-4b7e-a303-36c6da9ddb75 | Email Address Redacted | Email |
| c07fed77-53c0-46ee-8492-5bd03a54420a | Email Address Redacted | Email |
| c0805488-0b78-4798-8901-c03fdf1767a6 | Email Address Redacted | Email |
| c08095bd-81b8-4aa1-b600-8c52b27cf00e | Email Address Redacted | Email |
| c08182bb-8c61-4d56-af3d-ec4771d13a9c | Email Address Redacted | Email |
| c081f24a-f8a2-4082-b67d-d68e5ec5a6c0 | Email Address Redacted | Email |
| c08252ac-03eb-49bb-889a-7b997ecc1b1c | Email Address Redacted | Email |
| c0836417-05be-4422-b0d8-b4a1febf2d41 | Email Address Redacted | Email |
| c085724d-006f-431a-b4aa-215c506eb644 | Email Address Redacted | Email |
| c086311f-8b3d-43d0-bedc-25309e177e9f | Email Address Redacted | Email |
| c086cb65-02c9-4179-a967-2b0c0051ebb9 | Email Address Redacted | Email |
| c0871ec2-042c-4119-b172-200f1d29323b | Email Address Redacted | Email |
| c0876802-18f1-45a1-b8f9-7dfc06fe29f2 | Email Address Redacted | Email |
| c089c26a-bea2-4235-9103-59e109f7ce03 | Email Address Redacted | Email |
| c08a2a46-0a0d-43cb-9780-fa59d06c1429 | Email Address Redacted | Email |
| c08a7610-8f24-4d8e-87f3-f627529ad754 | Email Address Redacted | Email |
| c08adaf6-7ff5-4c8a-904f-68dbb039070d | Email Address Redacted | Email |
| c08aef0b-0f5e-439b-995f-f2b772659818 | Email Address Redacted | Email |
| c08b1dc9-5ef6-421f-88ea-a813835fc888 | Email Address Redacted | Email |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | Email Address Redacted | Email |
| c08b685e-a45c-4d07-9872-a21d975e7b24 | Email Address Redacted | Email |
| c08ba69a-1d4d-4dcc-9a7c-7e2e06496993 | Email Address Redacted | Email |
| c08c4a4a-a573-4da9-a9bc-d107b223fcd0 | Email Address Redacted | Email |
| c08dde12-c68b-49d4-912f-8b4f19488c99 | Email Address Redacted | Email |
| c08e1297-cf0b-469f-a1a6-57c8eebd6c94 | Email Address Redacted | Email |
| c08e6432-9d66-47b0-b81a-31c79ceceb9a | Email Address Redacted | Email |
| c08f7db9-bf8d-4ffc-a4a1-78832485b122 | Email Address Redacted | Email |
| c08f806b-8582-4801-9bec-31e35072e8f2 | Email Address Redacted | Email |
| c09164de-5dc0-4337-977e-0de0ab57ca7c | Email Address Redacted | Email |
| c092d66e-0214-47d8-b396-62a88015974a | Email Address Redacted | Email |
| c0932c3b-ed63-440c-b8b7-1b5227daaa4e | Email Address Redacted | Email |
| c093c2ba-9742-4276-a34a-b821e53cc86d | Email Address Redacted | Email |
| c0954e4f-b8ee-4007-afbc-f0683dee7417 | Email Address Redacted | Email |
| c0954f05-3e3f-4573-9e73-b33c9cb01d44 | Email Address Redacted | Email |
| c0962569-ab2a-4d9c-9eb4-40d5fb383c1c | Email Address Redacted | Email |
| c0967eb2-4321-475e-a9d7-289244fdcdb1 | Email Address Redacted | Email |
| c096c149-efa9-4ae6-9594-086cd7dd9ba3 | Email Address Redacted | Email |
| c0979365-376a-4364-987d-2fbc2a5d702b | Email Address Redacted | Email |
| c0984097-a35a-43a8-85e5-d04c370d59f7 | Email Address Redacted | Email |
| c098a3bd-d1e6-4d69-a236-e7bf067d4a3d | Email Address Redacted | Email |
| c0994333-949e-405c-a428-08883275546a | Email Address Redacted | Email |
| c099c12c-3dd1-46ec-bcaf-92e60b0ec294 | Email Address Redacted | Email |
| c09b424d-b6c1-45ed-8889-6f65d3965e42 | Email Address Redacted | Email |
| c09bcffe-6c98-4755-97f1-9715e014c1f4 | Email Address Redacted | Email |
| c09db3c7-d226-49b5-b93c-3d6348feddac | Email Address Redacted | Email |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | Email Address Redacted | Email |
| c09e127a-764e-4e36-96a4-f8beafcd643a | Email Address Redacted | Email |
| c09e1d54-cf77-487d-ae44-6d9fb2059ce8 | Email Address Redacted | Email |
| c09e4c10-5a1b-4f6a-8121-c2b2abf7d68b | Email Address Redacted | Email |
| c09e79bd-7ec9-4c23-a4fe-03ed246442e8 | Email Address Redacted | Email |
| c09ec029-0847-43d4-990b-0556eb3a47dd | Email Address Redacted | Email |
| c09ec845-4ae6-4e3f-ba19-d09ecfa029e4 | Email Address Redacted | Email |
| c09f6a2e-922d-448b-b7d2-fd55c4c06d3d | Email Address Redacted | Email |
| c09fb1f7-a02a-49b4-b49a-2c42c54f30a6 | Email Address Redacted | Email |
| c0a08cbc-c922-4978-a75f-a8ecdcd1dc77 | Email Address Redacted | Email |
| c0a0c969-cd1e-427d-b879-a8000e7d4fe5 | Email Address Redacted | Email |
| c0a0fca9-6f54-4500-bef4-8f83b5e48a9c | Email Address Redacted | Email |
| c0a145b8-d321-4603-aa6f-64a1b1456657 | Email Address Redacted | Email |
| c0a17974-782b-4dc1-83df-f9144e56d262 | Email Address Redacted | Email |
| c0a21efe-6905-4f3a-b90b-7e61858998a4 | Email Address Redacted | Email |
| c0a2c099-7b16-4f55-92e8-ce3e467d0720 | Email Address Redacted | Email |
| c0a30f3a-9e3d-418f-8ca9-334ac71fa1cb | Email Address Redacted | Email |
| c0a33d40-1ee9-4516-8731-2fe8951a73bb | Email Address Redacted | Email |
| c0a35f8e-9958-40b8-b208-44c39a7aab1e | Email Address Redacted | Email |
| c0a3a831-c79b-4540-83e2-9f72ac262072 | Email Address Redacted | Email |
| c0a48059-3465-4e1a-be97-66975249a8bd | Email Address Redacted | Email |
| c0a49088-95f8-404f-81c0-e2dcae35eb66 | Email Address Redacted | Email |
| c0a4b124-bcd3-4890-b916-a51503ed38cf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| c0a50978-7e02-4c38-af12-24ab9c1df257 | Email Address Redacted | Email |
| c0a6a852-5b0b-4078-ba7a-92d013e02df6 | Email Address Redacted | Email |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | Email Address Redacted | Email |
| c0a8bfb9-acbb-48b7-af5b-e155c314a611 | Email Address Redacted | Email |
| c0a8e186-d87f-431d-9664-1347b6dc68b9 | Email Address Redacted | Email |
| c0a92fad-7836-40d8-960c-410ad58988ce | Email Address Redacted | Email |
| c0a98859-d1fa-43a3-806b-5aeaab435b9e | Email Address Redacted | Email |
| c0aacf00-7b10-4d5c-ae03-acd0758734cb | Email Address Redacted | Email |
| c0aae897-b1b9-40f4-afee-342482a08c7c | Email Address Redacted | Email |
| c0abf1df-4bc4-46e5-99db-79566cd400c0 | Email Address Redacted | Email |
| c0ac0550-c63e-4b1d-9536-91c99548c061 | Email Address Redacted | Email |
| c0acf11a-2c30-403a-b1e9-32535d6075e1 | Email Address Redacted | Email |
| c0ad04a7-a908-4aa4-9db1-d25e6fda705f | Email Address Redacted | Email |
| c0aea589-0818-434b-b0f0-eb42b5214260 | Email Address Redacted | Email |
| c0af14f7-4249-4ce1-be53-13562222f3b5 | Email Address Redacted | Email |
| c0af4604-8cde-451b-8151-7f9fe65610e7 | Email Address Redacted | Email |
| c0b00109-429a-4a98-9e86-9c0f8df80b1a | Email Address Redacted | Email |
| c0b12c66-99d5-416a-a2ce-dca96e6b4e5a | Email Address Redacted | Email |
| c0b20237-0cf2-47c4-a70b-84abc9e871b9 | Email Address Redacted | Email |
| c0b3e986-05bf-4015-920f-305dbb2e05a3 | Email Address Redacted | Email |
| c0b3f33e-d191-40d4-b1a3-f6ab0d25be94 | Email Address Redacted | Email |
| c0b45e86-b59c-4fab-9d93-4a0fae291acc | Email Address Redacted | Email |
| c0b546dd-b123-404f-997a-d4881a9447d2 | Email Address Redacted | Email |
| c0b56871-701a-4534-b61b-f13fdf1f6477 | Email Address Redacted | Email |
| c0b56f68-133c-40dc-87e6-d637341b0fe4 | Email Address Redacted | Email |
| c0b64bb5-5870-42d6-bfab-a31623c9064f | Email Address Redacted | Email |
| c0b6bd18-a5f3-40a3-83bf-2ad61636ba28 | Email Address Redacted | Email |
| c0b7a3de-b7ec-46da-9572-185f1f7f2263 | Email Address Redacted | Email |
| c0b842a1-51da-4b10-8d59-90026543c3b7 | Email Address Redacted | Email |
| c0b87435-18e7-4ccf-a98c-6cf1bfdd5768 | Email Address Redacted | Email |
| c0ba686a-f653-481e-baa2-eabe469f6afc | Email Address Redacted | Email |
| c0baa9fe-7868-4d1b-b371-cc3aee6a5296 | Email Address Redacted | Email |
| c0bac68b-ee3b-4c8a-af07-36f012d34948 | Email Address Redacted | Email |
| c0baca26-0c13-4d51-ba27-ab7f41d2157d | Email Address Redacted | Email |
| c0bad30a-a572-4b0b-80c8-6f36a391812e | Email Address Redacted | Email |
| c0badc4b-9cfb-4d6c-8f78-8bcf6ae13277 | Email Address Redacted | Email |
| c0bb7a02-1cc1-45f8-8ea3-2addabcfab4b | Email Address Redacted | Email |
| c0bcacca-8d70-442a-9b20-0f2f7307c65a | Email Address Redacted | Email |
| c0bdb945-5765-4dda-8a2d-c6072ae01c10 | Email Address Redacted | Email |
| c0bdc34e-4b1a-422f-b87a-64578d4dcc63 | Email Address Redacted | Email |
| c0bdefb6-e26f-4c19-963d-5f7a4fa673dc | Email Address Redacted | Email |
| c0bdf87f-6e12-45ef-a24b-57cf7d541532 | Email Address Redacted | Email |
| c0beab1a-08d9-4211-8284-717f29a4c07d | Email Address Redacted | Email |
| c0bee7a7-4382-4bb6-b6c0-5b2d09efa144 | Email Address Redacted | Email |
| c0bf1ad6-6b38-4cf6-a114-a20f61a3300e | Email Address Redacted | Email |
| c0c0191d-1d9e-41ac-95bd-3d5e4e6eb311 | Email Address Redacted | Email |
| c0c01f56-2086-4186-bd5c-c12bf6474281 | Email Address Redacted | Email |
| c0c03417-7108-4fc2-9a6c-c1e97a4d755d | Email Address Redacted | Email |
| c0c04a2a-2393-4cbf-a3c5-6fd4add3c44e | Email Address Redacted | Email |
| c0c0a257-4aca-435c-b8e1-4d342186e7f7 | Email Address Redacted | Email |
| c0c0d707-7f4e-473e-999b-9e4c101f709b | Email Address Redacted | Email |
| c0c0f2a3-a5fb-42d8-8239-cbe48a9d10c1 | Email Address Redacted | Email |
| c0c14ab3-29e3-48b0-828d-bc74743603d0 | Email Address Redacted | Email |
| c0c2136e-7d2f-46af-8a11-b8ce714e9ed8 | Email Address Redacted | Email |
| c0c243f9-03de-4872-b03d-87cb97784ee1 | Email Address Redacted | Email |
| c0c25239-1287-47eb-8d7f-4d579f1cf048 | Email Address Redacted | Email |
| c0c27489-f32a-4e02-82f9-242dd00d67abe | Email Address Redacted | Email |
| c0c2d56b-471e-4111-bda5-5dfaf0158a85 | Email Address Redacted | Email |
| c0c3d614-aa3b-4732-90fd-02625fc21e9a | Email Address Redacted | Email |
| c0c430b9-c6f0-44f2-a16e-70de7b3fe9cd | Email Address Redacted | Email |
| c0c529cd-ea69-4acd-be95-4f5406c9dffa | Email Address Redacted | Email |
| c0c53cbe-0f7e-48ab-b544-d127d1c2bc78 | Email Address Redacted | Email |
| c0c5404c-118c-415c-9ad0-3ca5d61e2c37 | Email Address Redacted | Email |
| c0c5a03a-2281-4ecd-8d98-3739526f0cee | Email Address Redacted | Email |
| c0c6c103-ee40-4c4f-b6fe-c1f858069a8e | Email Address Redacted | Email |
| c0c6c189-df96-4b95-a471-823781d425a5 | Email Address Redacted | Email |
| c0c7a1f3-bc2b-458c-97b9-2820c487f651 | Email Address Redacted | Email |
| c0c8b3e1-8270-478f-8411-ab98392a8ce3 | Email Address Redacted | Email |
| c0c99017-c8bc-45b2-ac25-c0f6f491ba96 | Email Address Redacted | Email |
| c0ca1365-3a4b-4322-9d28-fc606e7f7728 | Email Address Redacted | Email |
| c0ca1a81-d48f-4888-abe6-4a2d58969bac | Email Address Redacted | Email |
| c0ca6bd0-19da-4f0f-841a-2aeac450cd48 | Email Address Redacted | Email |
| c0ca9b1a-d786-4f16-89d3-d40d1aa72afb | Email Address Redacted | Email |
| c0cb1980-8586-4c23-a88a-a00cf37743bc | Email Address Redacted | Email |
| c0cb2421-0279-4f22-b8cb-e923629b274d | Email Address Redacted | Email |
| c0cb7e06-85b5-4a66-88da-d95f954be28f | Email Address Redacted | Email |
| c0cb7f8a-60f7-474f-84c1-abeac9ab3921 | Email Address Redacted | Email |
| c0cba1cd-0fe2-4be4-8169-fdd73fe33ab2 | Email Address Redacted | Email |
| c0cbb8f8-abf5-47ac-856e-d88142b86042 | Email Address Redacted | Email |
| c0cc9a67-3715-462b-88ec-6e91645dc5cf | Email Address Redacted | Email |
| c0cd1601-489a-4d2f-b417-91c7300d50f5 | Email Address Redacted | Email |
| c0cd6226-1454-4494-96c6-8101ab8be4de | Email Address Redacted | Email |
| c0cd97de-1857-4cee-af46-b9a9dcbf15bf | Email Address Redacted | Email |
| c0ce7fbf-35d7-4c73-9885-8f0adfcf3324 | Email Address Redacted | Email |
| c0ceb957-e81d-495e-bcf9-4f1bc7b4cc47 | Email Address Redacted | Email |
| c0ceedbb-64b9-4dd8-8ca6-f940cc60f02d | Email Address Redacted | Email |
| c0cff73e-ff03-4382-83b1-11c89bd6e49d | Email Address Redacted | Email |
| c0d10ecd-8b21-41fe-a16b-22262adc50f2 | Email Address Redacted | Email |
| c0d11f87-6f24-4cac-9785-f5471f838c89 | Email Address Redacted | Email |
| c0d11faa-7357-48eb-806b-a9b86d92a6d9 | Email Address Redacted | Email |
| c0d14573-7dc9-47ec-ac40-f66f5e3f4a95 | Email Address Redacted | Email |
| c0d1bad2-74dc-4cdb-aa7a-68b520817926 | Email Address Redacted | Email |
| c0d1ebdc-b494-4df3-afb6-dcd75dde0b51 | Email Address Redacted | Email |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | Email Address Redacted | Email |
| c0d27d6f-18dc-4797-a43d-842a4d6eaf90 | Email Address Redacted | Email |
| c0d2cf09-c266-45c8-863f-223451ca005a | Email Address Redacted | Email |
| c0d33c52-b121-4a15-91cf-1e7e7d40bcc7 | Email Address Redacted | Email |
| c0d3e09c-d02b-4431-a1e7-4cb642f8bc0c | Email Address Redacted | Email |
| c0d4090d-cef4-4881-a64b-4860b01721cc | Email Address Redacted | Email |
| c0d4b5c1-e3b4-4725-a056-229fe0919446 | Email Address Redacted | Email |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae9bcccd | Email Address Redacted | Email |
| c0d4d264-ca0e-4984-b268-a865000119ba | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | Email Address Redacted | Email |
| c0d4ee17-9713-434a-b081-f3a830d82c63 | Email Address Redacted | Email |
| c0d4ee5d-e435-4e9c-b7c0-1f018f180f01 | Email Address Redacted | Email |
| c0d5bd59-b675-4afa-b0ff-c9d9a9bf1cc6 | Email Address Redacted | Email |
| c0d5cc35-fbd4-489b-99a3-514d23eea30c | Email Address Redacted | Email |
| c0d5f4dd-90b8-4d2f-900b-ab48ff9eee83 | Email Address Redacted | Email |
| c0d6498c-3b37-4b56-aaad-b6085ea89a47 | Email Address Redacted | Email |
| c0d65451-2813-4a31-b223-e5796d44eb1d | Email Address Redacted | Email |
| c0d6593e-db87-4c1f-9f50-c766fcc4c181 | Email Address Redacted | Email |
| c0d6c25d-622f-479e-a263-fc4af9bfc219 | Email Address Redacted | Email |
| c0d6cfef-2459-4bd7-bc77-4dc2a551900d | Email Address Redacted | Email |
| c0d79ac0-5e18-4b80-97df-aed962696232 | Email Address Redacted | Email |
| c0d7af89-f1f2-417c-899a-d69bd017d1fe | Email Address Redacted | Email |
| c0d9059c-e758-47ec-a4d1-20a6c3b0c61c | Email Address Redacted | Email |
| c0d90a7b-9aec-4f91-8ef8-9b66344211b2 | Email Address Redacted | Email |
| c0d941ca-eeaa-462c-8a96-abdc5e51a3fb | Email Address Redacted | Email |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | Email Address Redacted | Email |
| c0da4053-0391-4074-a9e8-8ce69f134db6 | Email Address Redacted | Email |
| c0dab7d0-eff5-46d7-9c3e-291905eadadf | Email Address Redacted | Email |
| c0dabadc-dc79-4648-aa07-b199ebcd11d2 | Email Address Redacted | Email |
| c0dc49c1-475d-496c-acc7-dd910b42cc63 | Email Address Redacted | Email |
| c0dc4b68-3ce1-4505-b994-64698c4f5150 | Email Address Redacted | Email |
| c0dc7dff-b650-449a-bc24-71241063 9e9b | Email Address Redacted | Email |
| c0dc8d61-8552-4e9d-a997-8a7daa5e5ac7 | Email Address Redacted | Email |
| c0dd16d7-f772-4727-9689-35cbc1fc5ec8 | Email Address Redacted | Email |
| c0dd3fb2-cf72-4d32-97af-4932258f2097 | Email Address Redacted | Email |
| c0dd855e-9e3e-49e2-a65f-da4cedbc7acb | Email Address Redacted | Email |
| c0dd8e6a-6993-4996-831e-e8df26cee27a | Email Address Redacted | Email |
| c0ddb926-1e90-427a-8939-5b4e5880b9cf | Email Address Redacted | Email |
| c0de0f6d-9499-4421-bf42-d8a1268ad5f5 | Email Address Redacted | Email |
| c0de8f79-afc2-47ee-9588-66b3de3c8a5e | Email Address Redacted | Email |
| c0debf1c-bfdb-4d2d-b227-0f6cac27aa29 | Email Address Redacted | Email |
| c0df2a17-8190-4ec4-b6fd-35827fa8aa42 | Email Address Redacted | Email |
| c0df4506-c434-4a03-a055-0c7c7ef98cb7 | Email Address Redacted | Email |
| c0dff3b5-95cb-4bc3-b560-2e19c4517867 | Email Address Redacted | Email |
| c0e032a2-ff4a-4e48-8c69-16cb4081e44a | Email Address Redacted | Email |
| c0e0b6c8-5a25-4ce1-bdb0-7572174b7e0b | Email Address Redacted | Email |
| c0e147cf-2ba4-452d-a10b-b99c32fa058a | Email Address Redacted | Email |
| c0e176af-8bba-445c-8f66-02cfecc03f41 | Email Address Redacted | Email |
| c0e18d89-934d-44e8-b05d-569feedca31b | Email Address Redacted | Email |
| c0e1d765-2937-4a4f-b95b-375e71e515c4 | Email Address Redacted | Email |
| c0e25ced-74ae-454f-a842-aa7bb05bc4c5 | Email Address Redacted | Email |
| c0e2f781-6897-46a4-a268-05309d86e31d | Email Address Redacted | Email |
| c0e35005-243b-4a4b-b4bb-cdc76b00f444 | Email Address Redacted | Email |
| c0e367bd-8e30-4afc-a5f8-98b9d66e96e2 | Email Address Redacted | Email |
| c0e390f7-a92b-4a6f-933d-e94d6bfc2513 | Email Address Redacted | Email |
| c0e3947c-a14d-4b6a-ac0f-2aad95314e68 | Email Address Redacted | Email |
| c0e4039c-cbe9-4e59-b6aa-5a0c5ec4f317 | Email Address Redacted | Email |
| c0e48b36-34b6-474d-ac4d-f129a8459655 | Email Address Redacted | Email |
| c0e49ff4-5525-4988-84a1-a7bbf27cc2e3 | Email Address Redacted | Email |
| c0e50769-b046-4d29-8f52-a64955efac39 | Email Address Redacted | Email |
| c0e51daf-040c-4e30-8350-bf9476117183 | Email Address Redacted | Email |
| c0e53325-9341-48ff-9c19-c8c336951659 | Email Address Redacted | Email |
| c0e59d1c-4aa1-4175-865b-285270cc73d3 | Email Address Redacted | Email |
| c0e690f8-6e7c-472f-9753-2ff810377e6f | Email Address Redacted | Email |
| c0e6ad49-5074-4415-a9be-c60c6171a2f8 | Email Address Redacted | Email |
| c0e75dc5-1322-424f-868b-fe6102a2bfd2 | Email Address Redacted | Email |
| c0e861a3-3150-47d8-9119-8d749e2adc4d | Email Address Redacted | Email |
| c0e877cc-a95b-4ac0-b51e-813d52a45315 | Email Address Redacted | Email |
| c0e9546f-b97b-4824-9661-c5258cc68d00 | Email Address Redacted | Email |
| c0e9ac70-36ac-48a7-b47d-86ed44f2c825 | Email Address Redacted | Email |
| c0ea566d-3693-4505-80dd-af530e051181 | Email Address Redacted | Email |
| c0eb3d6f-6651-47ed-8d98-e7c5f80d0983 | Email Address Redacted | Email |
| c0ec45cb-86c9-4bb7-bbbc-2c614fdd506c | Email Address Redacted | Email |
| c0ec9eb6-94be-445c-bc17-3be47753beb2 | Email Address Redacted | Email |
| c0ecc523-2aa1-4bcb-8bea-2b478fa7607e | Email Address Redacted | Email |
| c0ed5240-e7cf-4dda-9aaa-deae7b3fce7f | Email Address Redacted | Email |
| c0ee4fbc-dfac-4628-99c4-9322400b94ef | Email Address Redacted | Email |
| c0eeb492-e858-4395-9fc6-89f9e53c30f0 | Email Address Redacted | Email |
| c0ef8bab-4baa-497b-abff-22c0982163b5 | Email Address Redacted | Email |
| c0efa7bb-6cbe-4c48-9b07-c84c558d2dc2 | Email Address Redacted | Email |
| c0efe047-a189-41ef-9983-00c4728d6aa6 | Email Address Redacted | Email |
| c0f09318-465e-4ec8-9c78-9360e6d4a68e | Email Address Redacted | Email |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | Email Address Redacted | Email |
| c0f1f6af-2c37-43bd-b202-093ad30ca7db | Email Address Redacted | Email |
| c0f2ca6e-9516-423b-b9ab-207d48b362e1 | Email Address Redacted | Email |
| c0f33e7d-444f-4ebb-890f-6558057 4abde | Email Address Redacted | Email |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | Email Address Redacted | Email |
| c0f46657-c989-4ffb-8f51-cf7f06f0432a | Email Address Redacted | Email |
| c0f47dea-9343-45a5-97a8-50581eebef45 | Email Address Redacted | Email |
| c0f4f705-9908-458d-867e-fd5a2070f838 | Email Address Redacted | Email |
| c0f57601-3008-4afc-b88e-c6aefc2f4225 | Email Address Redacted | Email |
| c0f5d38e-5595-4589-88a7-068f62f33732 | Email Address Redacted | Email |
| c0f61470-7a27-47e6-9a8b-ca777c1dceaf | Email Address Redacted | Email |
| c0f650a5-1ae5-4d0c-8a3c-c436ef9b81ea | Email Address Redacted | Email |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | Email Address Redacted | Email |
| c0f8af0b-3c63-4ed1-8ce2-18d435573ade | Email Address Redacted | Email |
| c0f95bbd-559a-4ca6-a318-87151e69f5b9 | Email Address Redacted | Email |
| c0f9ae75-f420-410e-a7d9-99f952cc4069 | Email Address Redacted | Email |
| c0f9fa9a-d0e9-446d-abd8-552488af97f1 | Email Address Redacted | Email |
| c0fa1f2e-e1ac-47c4-adbd-f3f9407 6d271 | Email Address Redacted | Email |
| c0fada9d-3242-4a3d-820e-6591cca55711 | Email Address Redacted | Email |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | Email Address Redacted | Email |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | Email Address Redacted | Email |
| c0fca50c-4f20-4c90-aee9-d34bf7118239 | Email Address Redacted | Email |
| c0fdb2fa-a347-451e-9e80-4ea078c368fe | Email Address Redacted | Email |
| c0fe0d7a-bce8-4175-b622-929fab190737 | Email Address Redacted | Email |
| c0fe8d01-5d21-43ac-9698-59bb607ca443 | Email Address Redacted | Email |
| c0ff1983-7db9-4544-9fe1-4def7610bbcd | Email Address Redacted | Email |
| c0ff6b98-a204-4920-bda2-a32f38fa741f | Email Address Redacted | Email |
| c100894f-9165-48c2-bf27-d28438fc7878 | Email Address Redacted | Email |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c1016ba7-2dbc-4ee2-9571-f7564e5fdffe | Email Address Redacted | Email |
| c1018e91-2fc5-423d-b872-44e14660652c | Email Address Redacted | Email |
| c102ddf8-64c9-444b-ac5b-19abd311ff84 | Email Address Redacted | Email |
| c1030966-8430-4fe2-a400-5e927d314dec | Email Address Redacted | Email |
| c1031130-248f-43ac-8a95-d96740504a46 | Email Address Redacted | Email |
| c1031d96-7d48-4294-b94d-a7d211339f24 | Email Address Redacted | Email |
| c034a8d-2096-4758-89ca-4a203084308d | Email Address Redacted | Email |
| c038e37-55af-4ede-bb2d-07a2363e183a | Email Address Redacted | Email |
| c103ab93-729d-40b1-b46b-6ce2c8cd7dfa | Email Address Redacted | Email |
| c104d19f-b09a-4737-818b-7573b7feab56 | Email Address Redacted | Email |
| c105830a-a28d-4bdf-a87c-a069ecb64222 | Email Address Redacted | Email |
| c105fed1-bbc2-4017-b73f-f8dd35eda042 | Email Address Redacted | Email |
| c1063b4f-993d-4935-a1bf-f9f269710640 | Email Address Redacted | Email |
| c1064c4c-7abf-4803-9498-0c57ecbeab56 | Email Address Redacted | Email |
| c107324e-a742-4d27-814b-e3a538cfe395 | Email Address Redacted | Email |
| c107d01c-fdfe-4ec1-8285-15f3419869bf | Email Address Redacted | Email |
| c1082cda-e15b-43a8-a3be-cd3c21d597ee | Email Address Redacted | Email |
| c10841c3-755e-4f44-bddc-24f4cc4f7d07 | Email Address Redacted | Email |
| c1089673-ca72-449b-90d7-0de720fd2abd | Email Address Redacted | Email |
| c109786e-c4c6-46b1-8410-cd35cb8bbdce | Email Address Redacted | Email |
| c1097c47-364e-43c8-9b61-ad4b9baa3441 | Email Address Redacted | Email |
| c1098054-068a-4cba-90ef-2cdcff2420ba | Email Address Redacted | Email |
| c10a8de7-47dc-47c6-9a35-f3811b6f6964 | Email Address Redacted | Email |
| c10af2b6-98a6-4bf6-8f40-4597e0b1f716 | Email Address Redacted | Email |
| c10b1513-9201-4729-a8a8-0c17eb938820 | Email Address Redacted | Email |
| c10b72c1-b615-4f02-8f27-6e83a814be5d | Email Address Redacted | Email |
| c10bc1ae-c7b2-4dd6-b5dc-99fad88964cd | Email Address Redacted | Email |
| c10bf7c8-b45b-4a59-a022-8d07cb0278b9 | Email Address Redacted | Email |
| c10c367c-bba2-438d-a88c-d8280aa19fd9 | Email Address Redacted | Email |
| c10e96e5-4736-4ca2-906f-64084ddfef78 | Email Address Redacted | Email |
| c10eddec-6075-43e9-b207-b14f3febf712 | Email Address Redacted | Email |
| c10f47db-76aa-453b-9108-e0f4d8cd1b22 | Email Address Redacted | Email |
| c10ffd16-e855-4c19-833f-f791980ec145 | Email Address Redacted | Email |
| c11070ce-7270-4621-bd2b-39a586921565 | Email Address Redacted | Email |
| c110b204-a502-46a8-8c5a-31c830e0bfae | Email Address Redacted | Email |
| c10feee-fcee-4d7e-9825-1b5908b5d5a4 | Email Address Redacted | Email |
| c1110c04-401e-4dfb-b06a-5f546b24d9bf | Email Address Redacted | Email |
| c1117183-5489-4bfd-9c4e-fd47a700393f | Email Address Redacted | Email |
| c1117e99-3e76-475d-8609-aad30e9f6dcd | Email Address Redacted | Email |
| c1118f95-8737-48a6-b674-2b8a3ca9cd38 | Email Address Redacted | Email |
| c11afc5-0925-4f39-a72a-b8f6f4b9172e | Email Address Redacted | Email |
| c11fdee-cd7d-47cd-81d7-1a39f1e54cd5 | Email Address Redacted | Email |
| c112ab7e-fa2b-45ff-bcaf-b8795550Bd89 | Email Address Redacted | Email |
| c12b689-e6e4-431b-813d-7c0870cac847 | Email Address Redacted | Email |
| c1133cb3-d376-4b14-8cd3-e833dba97736 | Email Address Redacted | Email |
| c113d0a5-663a-4f47-a4d7-39969be2ff8b | Email Address Redacted | Email |
| c11535d6-7838-4242-abff-7d4086abd40c | Email Address Redacted | Email |
| c153dfe-a00b-4967-8216-afebe86f82c5 | Email Address Redacted | Email |
| c157d8c-f132-47cf-9ea0-26294a358407 | Email Address Redacted | Email |
| c11636ad-590c-4ebc-b410-9d53cfe04090 | Email Address Redacted | Email |
| c1169772-8c05-4f84-9e9b-55fdf8fc3706 | Email Address Redacted | Email |
| c16ae7f-5a38-49cb-b807-b41127025b17 | Email Address Redacted | Email |
| c116fc61-aed4-40c4-8dcc-5eca3f12ecb4 | Email Address Redacted | Email |
| c117116b-ce8f-43c6-ad5d-b3bdf96d24b8 | Email Address Redacted | Email |
| c17441c-f1ab-4c4b-8fdd-ac890d0fa243 | Email Address Redacted | Email |
| c176b05-cc2c-41f0-ab59-8a6f9ec7df31 | Email Address Redacted | Email |
| c1182e79-daba-4314-9070-7eca8bd1c6d6 | Email Address Redacted | Email |
| c187b40-bf5e-4326-a570-eddac38913a8 | Email Address Redacted | Email |
| c190811-f9a2-4476-b206-83451946f382 | Email Address Redacted | Email |
| c11abe47-b719-43c7-9e55-2d59c31d2946 | Email Address Redacted | Email |
| c1b0df8-db2f-4930-a26e-21c24e30f58a | Email Address Redacted | Email |
| c1b6df0-9def-4f8d-82e6-d27bccc20499 | Email Address Redacted | Email |
| c11c1342-3ff6-4027-b6c2-6a083491b2ef | Email Address Redacted | Email |
| c11c64bd-62cf-4740-91dd-48c307e49098 | Email Address Redacted | Email |
| c1c960f-eb85-4d73-b20f-77579dad6f57 | Email Address Redacted | Email |
| c11d4199-3a78-4723-88cd-f8094fd84e5d | Email Address Redacted | Email |
| c11d5466-195e-48d1-9d61-ffb0e3058ca0 | Email Address Redacted | Email |
| c11d6730-3c73-49f9-a460-110e9a418430 | Email Address Redacted | Email |
| c11e2c8a-e85b-4943-8223-720c8dcaa215 | Email Address Redacted | Email |
| c1f39d5-d5ab-45b0-867b-e260a78ddbca | Email Address Redacted | Email |
| c11fd6c7-027d-494a-8de5-e4aabd0319c5 | Email Address Redacted | Email |
| c120027b-5afa-4cce-b6e4-a9c02beb3913 | Email Address Redacted | Email |
| c12035e0-7943-45c1-bc95-3a3b0cd7bb08 | Email Address Redacted | Email |
| c12078ae-8bb0-4d12-a221-d636f4b1d2df | Email Address Redacted | Email |
| c20c214-d4d0-4c65-b2b3-ea77c94fd2f3 | Email Address Redacted | Email |
| c1210ef0-f51c-43f4-99bc-449c4de7dac2 | Email Address Redacted | Email |
| c12110c0-f214-46d7-81ef-dbb10346fdd7 | Email Address Redacted | Email |
| c21fbf0-c9fc-4957-81d2-de116b61b403 | Email Address Redacted | Email |
| c12214b8-05d4-4009-b37e-33432c21fa31 | Email Address Redacted | Email |
| c1227290-61f9-405f-9063-deee2e228e53 | Email Address Redacted | Email |
| c122b2fe-bda2-4e87-afc3-8966dd6aeb05 | Email Address Redacted | Email |
| c22cf10-c96f-4ffb-bf0e-bef0687614e0 | Email Address Redacted | Email |
| c22d0d2-14b5-4dbd-b54f-603c4b5c6457 | Email Address Redacted | Email |
| c23162d-a28e-4d2f-9224-d395f98908b4 | Email Address Redacted | Email |
| c1245ed1-23be-4e72-b22b-db8e4613842a | Email Address Redacted | Email |
| c124883d-3e6c-4825-b475-e3ab6e984f02 | Email Address Redacted | Email |
| c24c5a7-6640-41f4-8369-49aa1fa622ce | Email Address Redacted | Email |
| c1258563-c24f-4375-bedc-35accc80a325 | Email Address Redacted | Email |
| c1271088-7116-476d-a9d7-475019676d70 | Email Address Redacted | Email |
| c1277964-42d6-4c1c-b680-4658f1128eb5 | Email Address Redacted | Email |
| c12835ad-0afc-4f4a-ab4f-dbd8edf6c5c4 | Email Address Redacted | Email |
| c12882ac-deff-4096-9b06-13e37901cad1 | Email Address Redacted | Email |
| c128a44e-4713-4eea-a61c-8b10f6048d7d | Email Address Redacted | Email |
| c1290aa0-9cf2-4966-90e8-1dee6fbbda39 | Email Address Redacted | Email |
| c296fc4-b32f-42de-a8c4-fef44b899f64 | Email Address Redacted | Email |
| c296fc4-b32f-42de-a8c4-fef44b899f64 | Email Address Redacted | Email |
| c1297afc-72c4-4c58-a154-08f9563487d2 | Email Address Redacted | Email |
| c1298555-8315-4ec2-b824-1137debc0d81 | Email Address Redacted | Email |
| c129890b-af5a-459a-a753-0475fd884926 | Email Address Redacted | Email |
| c12992c9-88b8-4d66-8439-7b059cf3abfe | Email Address Redacted | Email |
| c12a87db-2a50-4d05-b67b-c060a4566d8d | Email Address Redacted | Email |
| c12b20a1-5096-4b2d-9206-c37176280573 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c12bf211-284d-46d4-bd3d-f3457fb80211 | Email Address Redacted | Email |
| c12cd421-d04c-40e7-afe1-49ffe1620195 | Email Address Redacted | Email |
| c12da8da-e154-41c7-8195-56807fdbbb40 | Email Address Redacted | Email |
| c12df224-4749-4ee1-93fb-f795441a4977 | Email Address Redacted | Email |
| c12dfe1b-ed9d-4903-be7c-e597cf766b49 | Email Address Redacted | Email |
| c12e4a31-c434-4248-b504-6450624fbeef | Email Address Redacted | Email |
| c12f6a18-d10f-44c7-a019-44b2b88307f4 | Email Address Redacted | Email |
| c13078a7-b9a8-42ea-b152-5e3efaab874c | Email Address Redacted | Email |
| c1308355-a11d-4def-b4e5-c3b081c40510 | Email Address Redacted | Email |
| c130852c-0575-468a-9fcd-f09b1334c898 | Email Address Redacted | Email |
| c130d38e-a2c1-429a-a3e2-6970b0e6c72b | Email Address Redacted | Email |
| c13206e3e-f834-4f12-a645-4f14042ff00 | Email Address Redacted | Email |
| c1321c6b-fb46-4515-a30a-150cb7c00505 | Email Address Redacted | Email |
| c132333d-ce87-4894-9741-15c5b0d9694c | Email Address Redacted | Email |
| c1327b4d-3cd1-46c6-b2b2-eec90242c279 | Email Address Redacted | Email |
| c1327f79-c598-44f8-98ee-a95449cb4f4a | Email Address Redacted | Email |
| c133ceaa-df4b-4f29-bafb-4dcd01270882 | Email Address Redacted | Email |
| c1354ada-0e30-4086-9df8-0804f8801b75 | Email Address Redacted | Email |
| c1355910-3740-43d5-a738-874baaa65558 | Email Address Redacted | Email |
| c1356cc3-4a9a-4e2f-82bf-c2a5f3ff4a39 | Email Address Redacted | Email |
| c135f350-120b-44a1-ab38-1d653555a1e01 | Email Address Redacted | Email |
| c1375347-8327-4dd9-9a51-7a67263fd038 | Email Address Redacted | Email |
| c1380e8c-f2ca-4e77-9996-158cea6df467 | Email Address Redacted | Email |
| c13828a4-b60f-4880-8a08-1da495008ee0 | Email Address Redacted | Email |
| c1385514-be34-444c-aef6-ba61b33c80d1 | Email Address Redacted | Email |
| c138a5db-3305-460f-8d4d-824769855725 | Email Address Redacted | Email |
| c138edea-e5bb-4707-bb4c-d58c7a17a7c0 | Email Address Redacted | Email |
| c1391805-c13c-4f99-bc79-ac5adb1412be | Email Address Redacted | Email |
| c139e7b2-3ed0-4b3e-b633-e91c6010db5e | Email Address Redacted | Email |
| c13a0355-dda3-4c7f-b7c1-3f5260ac9699 | Email Address Redacted | Email |
| c13a26c8-83db-4b99-adb6-45dbbeb2967c | Email Address Redacted | Email |
| c13b906d-d1c5-4f93-946f-b7f6ff5f1679 | Email Address Redacted | Email |
| c13bf008-4474-4f0d-9b19-f1bb87eee534 | Email Address Redacted | Email |
| c13d0bb9-fe3d-41d4-ad5b-37642e377dda | Email Address Redacted | Email |
| c13d101a-0a1e-4182-847b-a339a383c08b | Email Address Redacted | Email |
| c13d71fe-625b-42ce-91a6-bc6ad20d1d7e | Email Address Redacted | Email |
| c13e919b-bee8-4bab-a3d1-068a8468feee | Email Address Redacted | Email |
| c13f64da-947f-452c-a138-63481b378382 | Email Address Redacted | Email |
| c1400d84-e61c-480d-b6bf-64489e16ac7b | Email Address Redacted | Email |
| c140171b-a69c-40dd-8d69-08654c71fc35 | Email Address Redacted | Email |
| c140fc09-43ee-488c-914a-4a024a2dd4d7 | Email Address Redacted | Email |
| c141d8d8-ada7-46fd-9b23-44677d06c297 | Email Address Redacted | Email |
| c141f1b8-ce74-43de-b262-260e611d7d51 | Email Address Redacted | Email |
| c1424f1a-9aaf-4eed-901c-8784902b709a | Email Address Redacted | Email |
| c142595f-24e9-4d90-ba38-892e30dcb9d3 | Email Address Redacted | Email |
| c1429897-5f4f-43b9-9bff-e8f8d5fa9ca2 | Email Address Redacted | Email |
| c1431b54-4372-4b04-aeec-ff7b7d93de10 | Email Address Redacted | Email |
| c14324df-3fd5-4dc9-8dca-a917cb6156cc | Email Address Redacted | Email |
| c1433506-ccd5-4f78-bf00-3f6b6700a0bc | Email Address Redacted | Email |
| c143afd6-269c-43aa-9eba-d2a167b1660c | Email Address Redacted | Email |
| c143e7c7-c205-4f01-8725-3235ee468d0b | Email Address Redacted | Email |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | Email Address Redacted | Email |
| c144d87e-a9a5-4655-953f-bb3437f1acb7 | Email Address Redacted | Email |
| c1450f4e-13ae-4788-8f4e-5dfc5c905847 | Email Address Redacted | Email |
| c145edac-51dc-45e3-be7d-541936348a14 | Email Address Redacted | Email |
| c1461062-6cf4-4269-8db4-77d625482b1b | Email Address Redacted | Email |
| c146398b-abee-4bea-92e6-c83e0f27ce5c | Email Address Redacted | Email |
| c1474a31-f4ae-48a3-98e6-bb5b9e943486 | Email Address Redacted | Email |
| c147778c-4a5b-48d6-9f4a-fd94973a3fde | Email Address Redacted | Email |
| c1479c90-9ed0-4093-94ef-6d96cb2f0c11 | Email Address Redacted | Email |
| c148033a-606e-4054-b912-138af185ca2e | Email Address Redacted | Email |
| c14842fe-2cfd-4f3d-9635-cbb0ecc12f9c | Email Address Redacted | Email |
| c14882d3-c6ca-4725-adea-63cff1a792ee | Email Address Redacted | Email |
| c148b9d0-acfe-4932-8102-e99b5948f822 | Email Address Redacted | Email |
| c148e1bd-6c57-455f-972a-b46c040d3ab1 | Email Address Redacted | Email |
| c148fd9c-a035-4e41-98a8-0bbdef9311b7 | Email Address Redacted | Email |
| c1491c0b-4fb1-4e0d-8dec-085faf6c2a04 | Email Address Redacted | Email |
| c149e2fc-8117-4ede-82b1-c13b1fe19a41 | Email Address Redacted | Email |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | Email Address Redacted | Email |
| c14bead2-119d-4e9a-89c3-6734dcd10d5d | Email Address Redacted | Email |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | Email Address Redacted | Email |
| c14d4bf4-f1be-4da6-bdcd-33e5e4876e50 | Email Address Redacted | Email |
| c14d6bb0-3b61-4782-9672-fd354515b3b0 | Email Address Redacted | Email |
| c14dad83-8aba-450e-8ee6-870fb1d4115a | Email Address Redacted | Email |
| c14de53b-c6af-435c-85fa-cedb4b236d38 | Email Address Redacted | Email |
| c14e03bf-0452-4cbb-8d41-92c07235dce3 | Email Address Redacted | Email |
| c14e4199-e030-4cb9-bd70-989174642df4 | Email Address Redacted | Email |
| c14e439f-fcfa-4021-acb7-4786e771b3dd | Email Address Redacted | Email |
| c14ec00f-70f8-4d42-8701-a19de3d19f52 | Email Address Redacted | Email |
| c14ed03e-ac5a-4671-8f6d-4449946066e9 | Email Address Redacted | Email |
| c14efcb5-d50f-40ab-a90b-3971b11923ca | Email Address Redacted | Email |
| c14fa579-1f53-48cb-b23b-c3c19b2fc399 | Email Address Redacted | Email |
| c14fbaab-03e8-4875-8fea-52fe4484d8ea | Email Address Redacted | Email |
| c15098d5-89d0-44d6-8653-0713e338d092 | Email Address Redacted | Email |
| c150bd4d-74d2-4a67-b778-72ecc11ab986 | Email Address Redacted | Email |
| c1512f19-c788-4ebf-b44a-c74a88f6738a | Email Address Redacted | Email |
| c15160c5-ca7e-46d4-95d2-8a41ab7f6241 | Email Address Redacted | Email |
| c151bdaf-5731-4774-857a-71451e72393c | Email Address Redacted | Email |
| c151cded-d32b-43f7-84ca-0283e5935c50 | Email Address Redacted | Email |
| c151cfd9-9af8-461e-b092-39bfb2473d31 | Email Address Redacted | Email |
| c151e0d4-d947-4558-b6c4-1abdf4fa0e4f | Email Address Redacted | Email |
| c1522230-9356-4b79-9ab4-3af659046a22 | Email Address Redacted | Email |
| c152caf8-38d7-45da-b4a5-a6dde3728e11 | Email Address Redacted | Email |
| c15338b3-e456-4993-b30d-350bd5c33a43 | Email Address Redacted | Email |
| c153ca6d-9a0c-485b-ab14-3ffd4bea11f2 | Email Address Redacted | Email |
| c153ca6d-9a0c-485b-ab14-3ffd4bea11f2 | Email Address Redacted | Email |
| c1545dde-19f0-4a22-90d2-8aa336a00f4 | Email Address Redacted | Email |
| c154aabe-c46e-47fb-ac44-35a65ab3af3b | Email Address Redacted | Email |
| c155057f-cf92-4f83-9681-721e8b16b852 | Email Address Redacted | Email |
| c156d0e7-d994-4d2d-9f0d-a2311a9453f3 | Email Address Redacted | Email |
| c157345d-08de-4c93-b866-192b4b0c6152 | Email Address Redacted | Email |
| c157ac5a-1a7d-4f49-8dd4-99ed8ab5bfd9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c1587888-d32f-470a-9738-d264a6a5125c | Email Address Redacted | Email |
| c15884bd-cea9-4fed-8829-08a04973ebd | Email Address Redacted | Email |
| c15918c0-385e-426a-a8da-3ed6e646ac40 | Email Address Redacted | Email |
| c15937b1-d744-4e50-a16b-6722d5d12589 | Email Address Redacted | Email |
| c15a2b0f-8c32-4a0b-baf5-3aca2d2321c2 | Email Address Redacted | Email |
| c15a8ab0-298e-49f6-a1c9-988b2cd5e328 | Email Address Redacted | Email |
| c15b11a6-ed3a-4a10-bdde-a89b29d09f6d | Email Address Redacted | Email |
| c15b84ac-77be-4bca-a02f-3e7d329e4e8e | Email Address Redacted | Email |
| c15c66b5-4762-48db-8ff0-1ab4da4b25b9 | Email Address Redacted | Email |
| c15d2305-d101-4303-a2f2-d1897d5e3ec8 | Email Address Redacted | Email |
| c15df013-77aa-4a65-808a-ffe5b05ae59d | Email Address Redacted | Email |
| c1609fb9-1b62-4907-9469-3ad68b9e3e10 | Email Address Redacted | Email |
| c160bcf0-263a-43e8-9bdd-a5adc3aab268 | Email Address Redacted | Email |
| c162696c-baa2-4062-a8b7-9d83fe360b50 | Email Address Redacted | Email |
| c1630d20-468b-4354-a3f4-a8c31ad3b06b | Email Address Redacted | Email |
| c163180d-925e-4cdc-993b-f9900fc19816 | Email Address Redacted | Email |
| c1634075-8ee0-4b2a-8324-c8de1042ab86 | Email Address Redacted | Email |
| c16345de-d7f5-4524-9578-bde7d1ddfed6 | Email Address Redacted | Email |
| c16389c5-5169-43fa-a5c0-34ddbc794bde | Email Address Redacted | Email |
| c1639d1d-c7aa-4a74-95ae-5b4736fbafee | Email Address Redacted | Email |
| c163e45e-d38d-448a-9933-5321bf1aa815 | Email Address Redacted | Email |
| c1659bc3-5c7b-4280-a076-4b9ab1dd556e | Email Address Redacted | Email |
| c166a2b1-f2fb-4383-93f1-655bad6a0953 | Email Address Redacted | Email |
| c1676b6e-fcda-4281-8ebb-cbfcea8dae4b | Email Address Redacted | Email |
| c167fd4b-beba-4edc-9585-89ac2e6616a4 | Email Address Redacted | Email |
| c167fe94-9ced-4c9f-a2f0-2c76c423e4af | Email Address Redacted | Email |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | Email Address Redacted | Email |
| c168673e-bdfa-4720-927c-af40bbfd71cf | Email Address Redacted | Email |
| c1688d19-f04e-49d0-9fe6-42d2e978d8ef | Email Address Redacted | Email |
| c1689805-2a04-42d4-9a1a-19695e06d0c9 | Email Address Redacted | Email |
| c168d292-12aa-4249-ba5b-842480dfcc4b | Email Address Redacted | Email |
| c16915cb-e373-4e3d-b265-603096bbeb80 | Email Address Redacted | Email |
| c1692fb6-c10f-4020-b09c-d65669c59e01 | Email Address Redacted | Email |
| c16a0b4c-3f43-4ae6-a86f-f18c163c58b2 | Email Address Redacted | Email |
| c16a0d0b-9c31-46dc-91fa-f2a82c17652f | Email Address Redacted | Email |
| c16a3408-55d3-4df9-894d-b919126eb837 | Email Address Redacted | Email |
| c16a899b-855d-43ea-945b-6211bedbd7dc | Email Address Redacted | Email |
| c16a996b-61ea-404a-b431-a00c5233ef5d | Email Address Redacted | Email |
| c16aa342-0108-4baa-835b-e9000f0d4944 | Email Address Redacted | Email |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | Email Address Redacted | Email |
| c16b4546-fae4-4e86-8152-f13b2e011392 | Email Address Redacted | Email |
| c16b795e-87b3-422c-be2f-19d78df80712 | Email Address Redacted | Email |
| c16b82fd-0939-406a-bd55-c3d801daff9f | Email Address Redacted | Email |
| c16bb05b-1940-4394-9c20-919a36ec9229 | Email Address Redacted | Email |
| c16bbe9a-f66e-4575-bb3d-3a7d538bb255 | Email Address Redacted | Email |
| c16c12b5-e412-4cba-88ce-e096d0482615 | Email Address Redacted | Email |
| c16c51d0-7585-4da9-907c-91d9b3d37364 | Email Address Redacted | Email |
| c16db356-5e54-458e-bb21-d27946271015 | Email Address Redacted | Email |
| c16dce44-c8d0-411a-84b5-fa9d73987f78 | Email Address Redacted | Email |
| c16dd1ce-e937-47eb-bc6a-8e7f8fe6b924 | Email Address Redacted | Email |
| c16e68cf-0126-467a-bce6-4228783f8e6e8 | Email Address Redacted | Email |
| c16e743a-7b06-41a3-b2a5-f4423748afad | Email Address Redacted | Email |
| c16ea57e-46ee-40c9-8386-35460f73d919 | Email Address Redacted | Email |
| c16eb39b-7486-40dd-a383-3a337a66e839 | Email Address Redacted | Email |
| c16f37b7-5b8d-4105-a52e-bdbc57e4a580 | Email Address Redacted | Email |
| c16fc764-9eea-4f14-a6cb-545da4259f37 | Email Address Redacted | Email |
| c16ffb48-7f82-4a6f-bd2b-ea21ba189776 | Email Address Redacted | Email |
| c1706e07-9129-4a51-9fbe-63acbd376804 | Email Address Redacted | Email |
| c1709979-af2b-4056-8176-906aa148ebd1 | Email Address Redacted | Email |
| c170a9a5-0747-469a-8bd4-9cc1884efe3e | Email Address Redacted | Email |
| c170c1ff-61dd-4a36-9cca-f35ef5997e2b | Email Address Redacted | Email |
| c17188c2-fc11-4dc9-83d9-9d2725e708f9 | Email Address Redacted | Email |
| c171b64a-e9aa-4f1b-ab29-183213a3c53e | Email Address Redacted | Email |
| c17226bd-3414-420b-88dc-f5a90813cb03 | Email Address Redacted | Email |
| c731835-098f-40cb-b440-2432d0b68650 | Email Address Redacted | Email |
| c173a9ea-c50b-4027-9d5a-4411c71b81a1 | Email Address Redacted | Email |
| c173d64b-a952-4b92-8da9-a3f4a7b8245a | Email Address Redacted | Email |
| c1742b1a-eeec-4963-9d95-ebf814c16a1f | Email Address Redacted | Email |
| c174ca1e-f491-4270-85a1-d29ad51bd700 | Email Address Redacted | Email |
| c1754283-63a2-42c5-a2d4-0efca33e1d18 | Email Address Redacted | Email |
| c176b2ae-79ea-4d04-b6fe-41d12c44d7ea | Email Address Redacted | Email |
| c176dcf7-dbd8-45b1-aa57-00bbc8e51fa9 | Email Address Redacted | Email |
| c176e59b-cd0c-42ed-aaa8-56d9f3f379ef | Email Address Redacted | Email |
| c1780da2-4f96-4efd-9ebf-d66727ee4450 | Email Address Redacted | Email |
| c1783071-6e62-402b-b8a6-3c559a516154 | Email Address Redacted | Email |
| c178474b-0567-49d4-8944-697c984aa9c4 | Email Address Redacted | Email |
| c178700bc-2c1b-483b-a0da-65c4899aa716 | Email Address Redacted | Email |
| c17890b6-0ee3-48ad-9bb7-b809c282c582 | Email Address Redacted | Email |
| c178a7c8-28c9-417a-bcb6-0614725b9710b | Email Address Redacted | Email |
| c1795c44-651f-424f-aac7-0a714eb3899b | Email Address Redacted | Email |
| c17b63d6-48a7-4be9-83a5-8cd00d983425 | Email Address Redacted | Email |
| c17ca81f-c653-4bc9-8594-aa82fa199808 | Email Address Redacted | Email |
| c17d3745-929e-4d3d-b2a8-83b0068f06e2 | Email Address Redacted | Email |
| c17d4474-0261-421f-a505-e297548b3be2 | Email Address Redacted | Email |
| c17d972a-b120-455b-8551-54e56b53163a | Email Address Redacted | Email |
| c17de43f-fef5-47ea-9157-8514ae1818e6 | Email Address Redacted | Email |
| c17e4e00-62c1-43a6-88c9-7236fcebbca7 | Email Address Redacted | Email |
| c17e52cb-1179-4ae4-ab7d-f1f20d2d6248 | Email Address Redacted | Email |
| c17ec43b-ae55-4b15-8757-9d94e8abf5e9 | Email Address Redacted | Email |
| c17f2e49-7c82-4f57-9fed-a1f9375816f0 | Email Address Redacted | Email |
| c17f6637-7360-4ba3-bc31-5909b03d7eaa | Email Address Redacted | Email |
| c17f665e-4cc2-4051-aea5-2273c175b9d5 | Email Address Redacted | Email |
| c1813795-0143-4110-91f5-7945519d5076 | Email Address Redacted | Email |
| c1817927-daa2-46f2-9266-db823a422e89 | Email Address Redacted | Email |
| c1817d2e-8fab-4da2-b7d1-a2dafbca4660 | Email Address Redacted | Email |
| c18192d3-6887-41ce-b23a-66d3949fad2a | Email Address Redacted | Email |
| c1825f46-55e5-4578-acf6-801b961a248f | Email Address Redacted | Email |
| c183a31c-c428-41b1-be5d-a16e63e8fbf1 | Email Address Redacted | Email |
| c1845069-4ae6-4152-84cf-fe1e2ada379a | Email Address Redacted | Email |
| c184c6ad-d498-4488-a715-955f58387a3f | Email Address Redacted | Email |
| c1859790-360d-4f8c-b341-a800670aed24 | Email Address Redacted | Email |
| c185babf-0afb-4c4a-8e5a-9a4b0cbd536b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c185cb31-1aba-47c8-b2b8-fc43d28d4e7c | Email Address Redacted | Email |
| c1860a0f-ed8d-4134-8486-bd08ca610e83 | Email Address Redacted | Email |
| c1863636-cd39-4f7d-9a8d-ff0e6779f203 | Email Address Redacted | Email |
| c186871a-d70f-4415-8756-21bbd028abb7 | Email Address Redacted | Email |
| c1868947-ed4c-480f-80e6-f96fa2a03c64 | Email Address Redacted | Email |
| c187cc81-8030-4e9b-ab45-61652c73274d | Email Address Redacted | Email |
| c1887260-6278-4a3f-80ba-a7e20508c82b | Email Address Redacted | Email |
| c189afd3-5cb8-4f16-b8a1-ad3f7e024b2f | Email Address Redacted | Email |
| c18a8223-729b-47e6-b5bc-7a0256e50a22 | Email Address Redacted | Email |
| c18a8c95-d2b1-4519-96cb-715cc84be120 | Email Address Redacted | Email |
| c18a9b50-9126-4833-9939-40bad98baf9b | Email Address Redacted | Email |
| c18aac6e-1ed9-41e5-a377-6088a0e439d9 | Email Address Redacted | Email |
| c18ac436-e458-423d-9e8d-ca258af54fc2 | Email Address Redacted | Email |
| c18ae010-55d5-4e91-996c-efaf5e3c995b | Email Address Redacted | Email |
| c18b031a-16e7-4e4e-bbb3-f8247d69e2b2 | Email Address Redacted | Email |
| c18b417b-7c9b-430d-a093-2fb13643e3c7 | Email Address Redacted | Email |
| c18b4d41-3073-42d4-a28e-85666ce9f76f | Email Address Redacted | Email |
| c18bd5ed-2536-4bf9-b663-191cf2ab9f7a | Email Address Redacted | Email |
| c18c2b4e-178d-4a89-b252-be46d550f7c9 | Email Address Redacted | Email |
| c18c892c-e22e-4cfa-8eba-cb6f2f5444cf | Email Address Redacted | Email |
| c18ca515-8fe3-433f-aeda-bd9ffe731f49 | Email Address Redacted | Email |
| c18ce25d-7d78-4177-9fd0-c2c07cae3d62 | Email Address Redacted | Email |
| c18d47fe-4fd9-4ebe-8768-632fb48e5dc9 | Email Address Redacted | Email |
| c18da4c4-c76a-4e78-bd57-0599c8dc1572 | Email Address Redacted | Email |
| c18e200f-0abc-4cd4-8bc1-19d84cd587ac | Email Address Redacted | Email |
| c18ede03-a63a-45c2-9952-392772b5c885 | Email Address Redacted | Email |
| c1900b38-814d-4c32-9d37-198e23775162 | Email Address Redacted | Email |
| c190a827-218a-4c52-9e78-eebd642a19f3 | Email Address Redacted | Email |
| c192f53c-b0d4-4e22-9537-5885a5fc5dbe | Email Address Redacted | Email |
| c193b7f4-02e2-4e5c-b934-590e1fbb0c3c | Email Address Redacted | Email |
| c193bd83-eed2-4ff1-b632-4759d05596ce | Email Address Redacted | Email |
| c194446d-404a-45fc-b52e-20ba9daf7f7d | Email Address Redacted | Email |
| c194bd4b-af9a-4a3b-bc0a-8dc662ddd732 | Email Address Redacted | Email |
| c1951446-5aeb-4c56-82f1-4f366f27c102 | Email Address Redacted | Email |
| c1954f07-b596-4a48-a732-94339f0671a1 | Email Address Redacted | Email |
| c195d41f-7d5a-4427-86ab-ce31903d5ffe | Email Address Redacted | Email |
| c1962b53-b9ea-44c6-aac4-32f88edd8696 | Email Address Redacted | Email |
| c1962eea-14b9-4913-b8aa-f53ced7e5ae9 | Email Address Redacted | Email |
| c1969ad5-a7a4-49f2-8576-2d94ba8ad811 | Email Address Redacted | Email |
| c199a55e-d47a-4358-ae5a-aa7b4acc0144 | Email Address Redacted | Email |
| c199ea61-4353-4e4c-8c9b-675c7f02da2b | Email Address Redacted | Email |
| c19a38c5-622a-4aea-9039-d13acd195c37 | Email Address Redacted | Email |
| c19a9b38-07de-4f7c-a64a-d1962cd2c6ad | Email Address Redacted | Email |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | Email Address Redacted | Email |
| c19b066d-e535-4740-aad8-c258e9d72c36 | Email Address Redacted | Email |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | Email Address Redacted | Email |
| c19b886e-653b-4caa-ab8f-6d0a4e528d33 | Email Address Redacted | Email |
| c19bab06-9b6a-44f2-9bed-1283472ba972 | Email Address Redacted | Email |
| c19c39ee-d4c3-4a40-b16f-efe58d184688 | Email Address Redacted | Email |
| c19d467b-24a8-4275-bcc2-7f7dc5788630 | Email Address Redacted | Email |
| c19e3cd5-fbf5-400e-93a8-88d1afc769fc | Email Address Redacted | Email |
| c19e4b85-88e0-4e5c-af4c-eec005373104 | Email Address Redacted | Email |
| c19eb472-e414-49f9-aa0a-2b86e78587ef | Email Address Redacted | Email |
| c19eea6e-ddd9-4d7e-ac62-8d929eb12d70 | Email Address Redacted | Email |
| c19f0572-820e-4769-8ced-1ffaf26669af | Email Address Redacted | Email |
| c1a00d9f-14f2-403f-9d11-ae72008c63ed | Email Address Redacted | Email |
| c1a0514d-017a-49be-8dad-5f83599f9515 | Email Address Redacted | Email |
| c1a0dcc9-fb49-4b52-9481-1351c9b340d6 | Email Address Redacted | Email |
| c1a18a5e-88d8-43f3-aa03-c8efacfe8a5f | Email Address Redacted | Email |
| c1a1c092-0874-4d78-a868-36ce23dae061 | Email Address Redacted | Email |
| c1a296cc-c52f-4b19-9894-5ae7103c280d | Email Address Redacted | Email |
| c1a32947-b2f6-47f0-9257-fae0f45852b1 | Email Address Redacted | Email |
| c1a340d5-84e2-4229-95b5-7b909e450afd | Email Address Redacted | Email |
| c1a340d9-a51b-43db-bd6f-765af1a2a34d | Email Address Redacted | Email |
| c1a4627c-d34e-430b-8d3b-48cbfbe6766e | Email Address Redacted | Email |
| c1a4dd28-3e4d-44d2-8001-3b0edbdf6fe2 | Email Address Redacted | Email |
| c1a54b0a-ad45-4dfd-a481-a9db1897b027 | Email Address Redacted | Email |
| c1a5982d-8409-46e2-bece-b1d4c9992dfa | Email Address Redacted | Email |
| c1a638f8-514f-4815-92a9-546356977f27 | Email Address Redacted | Email |
| c1a681c9-7841-445c-a239-4da0c92b932d | Email Address Redacted | Email |
| c1a79744-0cb1-4c56-840a-7454553501b5 | Email Address Redacted | Email |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | Email Address Redacted | Email |
| c1a7e6f9-2479-482d-937c-727560ff607e | Email Address Redacted | Email |
| c1a7f2e4-db5d-4823-b55b-614f8dc35a82 | Email Address Redacted | Email |
| c1a91e1e-db31-43ef-8e19-8efcbf23bf3a | Email Address Redacted | Email |
| c1a98343-fd4a-4e3b-bada-08d5700c13ed | Email Address Redacted | Email |
| c1aa8604-c7af-42c2-a434-e765db3463ce | Email Address Redacted | Email |
| c1aab16f-e341-4582-80b6-574390bce952 | Email Address Redacted | Email |
| c1aac641-6433-4024-9fe5-d586d880445f | Email Address Redacted | Email |
| c1aadc90-4170-4f2f-9d4e-58d069e74e6c | Email Address Redacted | Email |
| c1ab59b3-1a7d-430d-b7f6-3589483f65f7 | Email Address Redacted | Email |
| c1ab8422-f627-48ff-bbd3-910e053c7021 | Email Address Redacted | Email |
| c1abb7bc-e81e-4f27-9fd1-18fa598609b9 | Email Address Redacted | Email |
| c1abe01c-a1dd-4243-9cb0-82a4f104cc56 | Email Address Redacted | Email |
| c1abe23d-bec4-485c-b2c4-753efad41f5e | Email Address Redacted | Email |
| c1ac50de-4d80-4d0c-b29e-ab1221c2cc63 | Email Address Redacted | Email |
| c1acd1c6-3847-482c-983c-534155346a1e | Email Address Redacted | Email |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Email Address Redacted | Email |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Email Address Redacted | Email |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Email Address Redacted | Email |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Email Address Redacted | Email |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Email Address Redacted | Email |
| c1aefcb5-a168-4d9a-b411-6d9eeb471338 | Email Address Redacted | Email |
| c1af252b-896e-48da-bda0-62e9402ef4f5 | Email Address Redacted | Email |
| c1afea90-311d-4b92-8b77-2702139b5f18 | Email Address Redacted | Email |
| c1b0c21b-eb87-4c2b-8f3c-62803b4e409c | Email Address Redacted | Email |
| c1b0cc5d-a02b-4f0c-b390-9157044e28b2 | Email Address Redacted | Email |
| c1b0f78d-20ec-4fbc-9659-3710505c0f31 | Email Address Redacted | Email |
| c1b0fb74-98ee-4586-9681-c0c7519d89e1 | Email Address Redacted | Email |
| c1b144a6-4d05-4345-807a-683e33c33ec1 | Email Address Redacted | Email |
| c1b14faa-3aa0-4d5b-b0d5-d7ffce921596 | Email Address Redacted | Email |
| c1b1761e-7f87-48d2-82d6-ebb68fd71538 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c1b2543c-2a6d-490d-a041-7487a782063a | Email Address Redacted | Email |
| c1b2aaea-e2c1-4315-9b1c-c147b74192fc | Email Address Redacted | Email |
| c1b2ae0f-247e-41b1-80f8-30b101f76327 | Email Address Redacted | Email |
| c1b2eb9c-0b49-457e-849d-32ae5fa5ac4f | Email Address Redacted | Email |
| c1b397d3-8c36-47fc-b61a-f8090fafce0e | Email Address Redacted | Email |
| c1b3a1bf-8e8f-4daa-85ff-9ef3d114bdd0 | Email Address Redacted | Email |
| c1b3a1e3-dcfe-48e2-9d7f-a55b2868549e | Email Address Redacted | Email |
| c1b44a72-d122-4e39-9f6d-ae5258b56e06 | Email Address Redacted | Email |
| c1b466ab-0ef2-4331-9da7-8b42fb20515f | Email Address Redacted | Email |
| c1b59037-deaa-4938-bdb5-7e62d58814ce | Email Address Redacted | Email |
| c1b6406c-2736-4b72-95e8-026323d3c9d8 | Email Address Redacted | Email |
| c1b64c12-116c-44a2-91b0-b57b629bae6b | Email Address Redacted | Email |
| c1b64cc4-bd3c-4962-827d-4a6158d930e6 | Email Address Redacted | Email |
| c1b659e7-f36f-4278-873d-8acb8b4bf2b5 | Email Address Redacted | Email |
| c1b69c83-9a8e-418a-b075-f78c7a591b23 | Email Address Redacted | Email |
| c1b6c69e-700a-4ed9-8392-4d4be7c53e0a | Email Address Redacted | Email |
| c1b73133-2499-42a1-936e-f6edd864e817 | Email Address Redacted | Email |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | Email Address Redacted | Email |
| c1b8b87c-4647-4c29-947b-2e4ab774bf01 | Email Address Redacted | Email |
| c1b9b3df-30ac-481c-ac7e-c42ea8930649 | Email Address Redacted | Email |
| c1b9cc44-2ed6-4fc2-9f88-08be3aef084b | Email Address Redacted | Email |
| c1baedbb-9526-43cd-badd-5974b4471a7e | Email Address Redacted | Email |
| c1bb08d1-a474-4abc-80a7-2670a07ca4bb | Email Address Redacted | Email |
| c1bce80c-50b5-408d-b669-7ff3014c29b9 | Email Address Redacted | Email |
| c1bd2c8e-dd28-46ae-8692-37096b221853 | Email Address Redacted | Email |
| c1bd5cbc-f763-4f7a-ad73-6959b476df91 | Email Address Redacted | Email |
| c1bdf3c3-3698-4be4-a475-ce583aac0cb7 | Email Address Redacted | Email |
| c1be80af-ba2f-469d-b3d2-d0489fed562a | Email Address Redacted | Email |
| c1be858a-cf13-4d11-b4b7-5c6e819326b0 | Email Address Redacted | Email |
| c1beb137-ead3-465d-af18-585c380fbe08 | Email Address Redacted | Email |
| c1bf1061-4f99-4ba2-8e79-067e871c9ba6 | Email Address Redacted | Email |
| c1bfccfd-0aef-4f15-a275-58b72c7a125f | Email Address Redacted | Email |
| c1c06d9-9f7d-437d-b5e2-0ebeb799208 2 | Email Address Redacted | Email |
| c1c070c7-1945-474c-8148-0d058da44427 | Email Address Redacted | Email |
| c1c17c30-09a8-4bc2-9fe9-2f561a131d99 | Email Address Redacted | Email |
| c1c1a0d6-c558-43c8-a606-2359783fbf30 | Email Address Redacted | Email |
| c1c1ab73-9096-4725-842e-a0de722b3dcf | Email Address Redacted | Email |
| c1c1c668-5f84-4c91-91be-ee321f53f40f | Email Address Redacted | Email |
| c1c327bf-fd5b-4490-b753-314703f4c8e3 | Email Address Redacted | Email |
| c1c377b2-ce53-491e-a3a5-27c3675daf13 | Email Address Redacted | Email |
| c1c49f43-dcd5-402e-9f09-a7a172ed5db0 | Email Address Redacted | Email |
| c1c4cd92-d73b-4d3c-868b-5025c01ba064 | Email Address Redacted | Email |
| c1c5b302-885d-4c56-822e-91436aba823f | Email Address Redacted | Email |
| c1c5f8da-8486-4678-ac13-0b52753ad0e8 | Email Address Redacted | Email |
| c1c6ae64-8080-46ea-8c27-4dbd6c3bd549 | Email Address Redacted | Email |
| c1c70c45-4e07-4151-8b5c-d44f3dff64a3 | Email Address Redacted | Email |
| c1c71e35-62ca-4ad7-bb51-0b3dc12a5765 | Email Address Redacted | Email |
| c1c73268-079a-44f8-b0d3-ffef514c8acb | Email Address Redacted | Email |
| c1c82b59-e2a5-41e9-84fb-e266243ef163 | Email Address Redacted | Email |
| c1c83e0b-9dce-4f2f-bf1a-5f5d493ef156 | Email Address Redacted | Email |
| c1c84716-21c2-4529-8b1b-a44eea0b444c | Email Address Redacted | Email |
| c1c86bf9-2c93-49a7-83db-413732aa095b | Email Address Redacted | Email |
| c1c9c4a2-3ab6-489a-93a0-668561 2ee4db | Email Address Redacted | Email |
| c1ca9573-943f-4563-9bd8-4cd77d5785cc | Email Address Redacted | Email |
| c1cb0b4f-b344-4e62-89c9-e465e99eac62 | Email Address Redacted | Email |
| c1cb0c29-f50d-4a25-af0f-bcff8acfdc72 | Email Address Redacted | Email |
| c1cc566b-7524-473f-a7d2-a0e48f76b615 | Email Address Redacted | Email |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | Email Address Redacted | Email |
| c1cd31f2-8ced-4be4-b509-38ab6531f1fa | Email Address Redacted | Email |
| c1cdd46c-f579-4b10-80e4-4ed37a604de7 | Email Address Redacted | Email |
| c1ce337f-2fc4-457e-b864-29b4b0795e28 | Email Address Redacted | Email |
| c1ce4c86-4144-4581-8585-d20172a7cd63 | Email Address Redacted | Email |
| c1cee5a5-a697-4f44-a523-c95475c0346a | Email Address Redacted | Email |
| c1cee9d0-3626-4e71-b278-3cbb4503e897 | Email Address Redacted | Email |
| c1cfb811-dc27-4ed0-9def-ca0b96806d10 | Email Address Redacted | Email |
| c1d0e5b6-b415-46d9-8510-5ad4b350a48f | Email Address Redacted | Email |
| c1d2553d-5e41-4848-b35e-b910055ee2da | Email Address Redacted | Email |
| c1d2623c-8976-4309-afe6-31b6d58febc6 | Email Address Redacted | Email |
| c1d2d905-6d12-4415-9130-e9653d8c652a | Email Address Redacted | Email |
| c1d35f4e-ae91-4d2d-8ef7-e077a50d42c9 | Email Address Redacted | Email |
| c1d4d9a3-7f70-4003-b4a8-7ce1106af6c2 | Email Address Redacted | Email |
| c1d79410-cb77-431c-8133-df703f8b3f98 | Email Address Redacted | Email |
| c1d7c316-6f85-4895-ab37-608f09057e1e | Email Address Redacted | Email |
| c1d7de1e-208c-4497-84ec-97ee6386a23b | Email Address Redacted | Email |
| c1d8340c-54d2-49eb-92ff-961f97617569 | Email Address Redacted | Email |
| c1d86226-df7c-4545-a40c-dc420b5c330d | Email Address Redacted | Email |
| c1d88780-5b4e-45df-b307-1bce6dd925aa | Email Address Redacted | Email |
| c1d8b9f2-a384-439f-9399-963d0626c6dd | Email Address Redacted | Email |
| c1d98a0c-cc43-47b2-ab63-bd4b3ff42ad9 | Email Address Redacted | Email |
| c1d99b76-391c-47e9-9712-cf19e1329c5b | Email Address Redacted | Email |
| c1da1806-cb1d-4f98-9219-06451c47248e | Email Address Redacted | Email |
| c1da18fb-d97c-453c-94ce-5bdf4cb8860c | Email Address Redacted | Email |
| c1da305a-1957-43fc-85cf-7bf3a8101876 | Email Address Redacted | Email |
| c1da4074-0447-49c6-a3be-0f2bf0323c8a | Email Address Redacted | Email |
| c1dab656-9a72-4c61-b978-af858caac7e3 | Email Address Redacted | Email |
| c1dac1aa-816d-497b-884b-d64d38ef3a9b | Email Address Redacted | Email |
| c1db3ac5-8fa5-4cd6-bd95-477bbed4dfa7 | Email Address Redacted | Email |
| c1db5437-861c-490f-9442-2e9e92d4ed56 | Email Address Redacted | Email |
| c1db8caf-55fa-4e86-ba3f-0056dc4e12ab | Email Address Redacted | Email |
| c1dbace0-b342-4c30-a0ae-5d9e5d235239 | Email Address Redacted | Email |
| c1dbe9f5-88da-4db5-b704-1b7ccabbf14e | Email Address Redacted | Email |
| c1dc2718-d6b9-4753-9148-41fdd7658b1b | Email Address Redacted | Email |
| c1dd269f-73b8-477e-927c-40ab987b0705 | Email Address Redacted | Email |
| c1dd5c6a-f682-46d9-bad2-90ba121285d1 | Email Address Redacted | Email |
| c1dedb75-0af0-4c3a-aaf3-86ce4955b26a | Email Address Redacted | Email |
| c1df3d0a-3525-4001-9bc0-b4cb01a563ca | Email Address Redacted | Email |
| c1df45d1-b232-4360-a6a9-5230093de5d9 | Email Address Redacted | Email |
| c1dfa4b1-d9f1-4789-bb5d-0f88f1c5c7a2 | Email Address Redacted | Email |
| c1dfb38b-72f2-46fb-8ad2-2635cdbf93bd | Email Address Redacted | Email |
| c1dffc12-8cdb-4683-ab50-7b53528d9a07 | Email Address Redacted | Email |
| c1e0a59c-13f8-4345-9613-519d1506ab48 | Email Address Redacted | Email |
| c1e15c76-cae6-4477-9189-d01e901b076e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c1e1b5cc-d76c-4e07-81ee-dd61dd095207 | Email Address Redacted | Email |
| c1e2433d-a792-4194-b052-40ef5fb6bccc | Email Address Redacted | Email |
| c1e24f6f-0a3a-4acd-8a2c-b5c69cae094b | Email Address Redacted | Email |
| c1e287e6-d212-48f5-afc7-caff9cff747c | Email Address Redacted | Email |
| c1e2a423-3293-485d-ab18-849aa878ed0e | Email Address Redacted | Email |
| c1e2af3e-6704-4eeb-8173-be134dc2d147 | Email Address Redacted | Email |
| c1e2b238-2260-4420-bd8c-788a515c281e | Email Address Redacted | Email |
| c1e3406e-aa6c-4af6-bc65-90b3220502ab | Email Address Redacted | Email |
| c1e345fe-0d4c-458c-80ea-b13280a24aa3 | Email Address Redacted | Email |
| c1e3c9b0-900f-49b1-b848-a158755b32ee | Email Address Redacted | Email |
| c1e3ef6f-49e8-4bce-9932-d31e7f1d7268 | Email Address Redacted | Email |
| c1e418f8-9e52-4b73-878c-a6203c3e5841 | Email Address Redacted | Email |
| c1e44adf-a34f-41a2-8796-ccf10b0dfe7f | Email Address Redacted | Email |
| c1e45fa9-0704-41e0-abf9-61f97d5af3d3 | Email Address Redacted | Email |
| c1e56c7c-4b55-44d8-8dc0-0aeaa67c2c45 | Email Address Redacted | Email |
| c1e672a9-9ee5-481b-974f-cafe57594483 | Email Address Redacted | Email |
| c1e71744-2f93-4140-8597-e00d51d9d66e | Email Address Redacted | Email |
| c1e7475a-a302-41c6-bf98-2e997fbb2ff0 | Email Address Redacted | Email |
| c1e76be1-5339-42dc-89e5-cd632645ad21 | Email Address Redacted | Email |
| c1e80ec7-0232-4ea2-8506-ec09345dfff9 | Email Address Redacted | Email |
| c1e8c0de-0e55-453f-9311-c31af211093d | Email Address Redacted | Email |
| c1e8fc19-0320-410f-a65e-e5a06e863aaa | Email Address Redacted | Email |
| c1e9aef9-e7a1-4369-8146-f0f7c1d76e69 | Email Address Redacted | Email |
| c1ea1879-7fdd-413a-bd80-bf976c103171 | Email Address Redacted | Email |
| c1ea77c9-d2db-47a9-b033-b96631fdec77 | Email Address Redacted | Email |
| c1ea9fe6-1b85-49c8-85ae-e3c84458a375 | Email Address Redacted | Email |
| c1eaa3e9-d57b-4f61-876e-3a7f288248e5 | Email Address Redacted | Email |
| c1eb9583-f914-4b09-8b1c-8ac8094af63f | Email Address Redacted | Email |
| c1eb9c4a-c5dc-46a4-9f09-7c29ca2d9aa5 | Email Address Redacted | Email |
| c1ebbabb-98fd-4dc2-a224-23ae6718bc26 | Email Address Redacted | Email |
| c1ec4ca0-266b-4dd5-be27-1b005df6ab8a | Email Address Redacted | Email |
| c1ec5e5a-5bf6-4e95-8cea-2367b5b4baca | Email Address Redacted | Email |
| c1ec666e-3ec5-414e-b648-5327074565be | Email Address Redacted | Email |
| c1ec9bdc-88a6-454b-b9f2-1786cfffef4d | Email Address Redacted | Email |
| c1ed20ae-9565-42db-acae-92603e17d260 | Email Address Redacted | Email |
| c1ed5a4d-c909-41f4-b94e-70f2cd752924 | Email Address Redacted | Email |
| c1ed60cf-33f4-4f4a-b898-fb2ba2e998e3 | Email Address Redacted | Email |
| c1eda8b3-286f-4846-a20b-db62987da46f | Email Address Redacted | Email |
| c1ee71f6-7e8c-4897-a8cd-ee2f89b87c59 | Email Address Redacted | Email |
| c1ef1da0-77df-4720-a8e5-54f825a3b73f | Email Address Redacted | Email |
| c1ef1e1a-0d88-4d59-b313-bf58878574e7 | Email Address Redacted | Email |
| c1ef4ced-1a4b-4553-ad4a-151dd9c06f50 | Email Address Redacted | Email |
| c1f0bf41-845f-4f1e-b9f4-f13aed892e99 | Email Address Redacted | Email |
| c1f12ecb-d7a5-44d8-8e93-6d913f57152e | Email Address Redacted | Email |
| c1f130fb-1b0b-4068-b79c-ea320af6d01a | Email Address Redacted | Email |
| c1f14695-4790-420e-acc4-0376117e2898 | Email Address Redacted | Email |
| c1f17efd-04cf-4e34-aa9a-dd711096f4a0 | Email Address Redacted | Email |
| c1f1c80f-3620-426f-ad9c-0a9bd2695dbf | Email Address Redacted | Email |
| c1f1ccec-01aa-4370-8859-67b2968b37f0 | Email Address Redacted | Email |
| c1f1f73e-5945-429d-b38c-15f6e514dad7 | Email Address Redacted | Email |
| c1f28836-f596-4126-8d96-dbc2e5791eb0 | Email Address Redacted | Email |
| c1f2b603-93ad-4843-a8c1-5da00324031b | Email Address Redacted | Email |
| c1f2f2a1-7786-4a11-a2f6-d7c30ce77ab2 | Email Address Redacted | Email |
| c1f2f8bb-dbee-48ea-ab25-26f142f2c344 | Email Address Redacted | Email |
| c1f33346-8f23-4333-860e-bfe697de8ef5 | Email Address Redacted | Email |
| c1f4631b-bb89-446f-a9f8-36dc63ee057c | Email Address Redacted | Email |
| c1f4a3af-db12-4878-878b-11ea6b26195b | Email Address Redacted | Email |
| c1f4b184-8227-4dc6-924d-9ec9edc1656a | Email Address Redacted | Email |
| c1f55e52-1bb5-4c62-a0ad-5477b4a94aa5 | Email Address Redacted | Email |
| c1f599ae-8797-440d-b3d2-45223169e0ad | Email Address Redacted | Email |
| c1f5a5f2-7af7-44e5-af4a-afb917d335f2 | Email Address Redacted | Email |
| c1f5abe3-eade-43f3-b430-965abd3e983a | Email Address Redacted | Email |
| c1f5ffb6-7b70-46ff-96a2-ea833e1d0370 | Email Address Redacted | Email |
| c1f67967-201e-48fd-af40-4ff7bbbd5fa2 | Email Address Redacted | Email |
| c1f8f60b-ff06-4e9b-af43-d58292fa0b01 | Email Address Redacted | Email |
| c1f966b5-55a1-404d-bc82-ba6f8641fe78 | Email Address Redacted | Email |
| c1fa319b-1031-44aa-be2e-15ad80d520ca | Email Address Redacted | Email |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | Email Address Redacted | Email |
| c1fb03d9-ead7-48ee-81ad-99d67ef106e9 | Email Address Redacted | Email |
| c1fb81d2-a8cd-4789-8edf-f5f3c831e602 | Email Address Redacted | Email |
| c1fb9c09-6ca0-46e9-8af1-7e5ca859ee5e | Email Address Redacted | Email |
| c1fb9e56-5731-4f27-b731-590ea4681fd5 | Email Address Redacted | Email |
| c1fbbc9b-7ea6-45ef-a780-3a6fc802382c | Email Address Redacted | Email |
| c1fc147a-ffdc-4a8e-911c-a001d605d833 | Email Address Redacted | Email |
| c1fd07ca-55c3-4d85-9df2-c79e5591dc17 | Email Address Redacted | Email |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | Email Address Redacted | Email |
| c1fd9b38-95d0-42b9-a6d1-ac06d6b70e12 | Email Address Redacted | Email |
| c1fdc3d0-82e9-4396-8f51-f513fe5cb81c | Email Address Redacted | Email |
| c1ff3222-9c8b-455d-8c04-c36e443b52e7 | Email Address Redacted | Email |
| c1ff90b7-0f34-4b92-b7af-781a764bc5ac | Email Address Redacted | Email |
| c20019c6-0426-4653-9e23-f2f7d91e3d35 | Email Address Redacted | Email |
| c2002f7d-6a5f-4de0-b631-c3b4f9daaff3 | Email Address Redacted | Email |
| c200b769-3bb4-428b-810b-13d53ec290ca | Email Address Redacted | Email |
| c200c893-8f00-4f3b-8cff-3199b381771a | Email Address Redacted | Email |
| c200ce5d-33f6-4d55-b181-2facd8fd2334 | Email Address Redacted | Email |
| c201a8d6-0496-4029-8738-4123a78eebe8 | Email Address Redacted | Email |
| c2029146-1b27-468b-9f40-c6452595d0d8 | Email Address Redacted | Email |
| c202a658-4872-44d9-8989-e7f46f797ab0 | Email Address Redacted | Email |
| c202c5ce-e008-4b12-a615-cab61dbf4dee | Email Address Redacted | Email |
| c2036338-b39d-4dd5-8281-9b2ea6a3895e | Email Address Redacted | Email |
| c20363e3-9536-4a5a-a6b2-6e6703dd4a88 | Email Address Redacted | Email |
| c203834e-7939-4cea-a802-50109fd8deaa | Email Address Redacted | Email |
| c2038b1f-7e0d-463e-849e-90f1b37121cd | Email Address Redacted | Email |
| c203fd80-c9de-4c22-bcc7-79cca89aafa3 | Email Address Redacted | Email |
| c204425c-e530-4143-8736-2a93c84666df | Email Address Redacted | Email |
| c204f996-c3bb-462b-b1bc-11f404300afb | Email Address Redacted | Email |
| c2059e6c-5554-4b52-8a10-321d9282dc0b | Email Address Redacted | Email |
| c2069da1-38f7-462e-9fea-71c578fa1e0e | Email Address Redacted | Email |
| c206d6cd-38e1-4167-9279-746d250e03c8 | Email Address Redacted | Email |
| c20861c6-4256-455d-ade1-fa6c2d812d9e | Email Address Redacted | Email |
| c20959a2-c97f-4d8f-9515-5744c39f86c5 | Email Address Redacted | Email |
| c209ca2d-b7a6-4768-aeaa-bf87ad971f34 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c20a678d-93e2-40d7-ba55-3fd3a38ae91a | Email Address Redacted | Email |
| c20ac957-711e-45b3-8e48-418a91bdd691 | Email Address Redacted | Email |
| c20b77b7-5a7c-4a0b-8064-d9874976df53 | Email Address Redacted | Email |
| c20bdf2b-93aa-4163-9e04-f9e58147de9c | Email Address Redacted | Email |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | Email Address Redacted | Email |
| c20cb4c4-ad05-45f4-a623-a157d7a8aea5 | Email Address Redacted | Email |
| c20d01f9-91f4-4d4f-804f-c4f7fba64744 | Email Address Redacted | Email |
| c20d288d-79ad-43b0-85a8-3b2cc47d2355 | Email Address Redacted | Email |
| c20de79b-c2ec-42b7-b209-7ccf9743ab92 | Email Address Redacted | Email |
| c20dfe4c-0882-4598-8df4-c63df7384d5e | Email Address Redacted | Email |
| c20e4502-b6cb-4f8b-ae1c-4f10c3ff3e39 | Email Address Redacted | Email |
| c20e4b16-37cb-4ce0-b85e-80eff2e78977 | Email Address Redacted | Email |
| c20eb29f-6625-4a37-968c-c9b76c81ff2e | Email Address Redacted | Email |
| c20f276a-9e9d-48c6-9f15-d517b411f9ba | Email Address Redacted | Email |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | Email Address Redacted | Email |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | Email Address Redacted | Email |
| c2103942-3f30-46dc-9c5a-fcce85d35386 | Email Address Redacted | Email |
| c210b6db-19ee-462d-b7c0-dfe07a74863a | Email Address Redacted | Email |
| c210b6db-19ee-462d-b7c0-dfe07a74863a | Email Address Redacted | Email |
| c21131de-1a04-44fb-b606-670c02d4d53e | Email Address Redacted | Email |
| c21131de-1a04-44fb-b606-670c02d4d53e | Email Address Redacted | Email |
| c2115f70-05d8-4610-b037-e0866bb15c45 | Email Address Redacted | Email |
| c2121d73-2f85-4590-a6bd-b8933cf15688 | Email Address Redacted | Email |
| c212d46d-85f9-45e3-a5cf-064b6c79776e | Email Address Redacted | Email |
| c2135d33-9beb-43d3-80d4-d1025d438d53 | Email Address Redacted | Email |
| c213cafa-1b88-4931-87d3-bccd0d4f6199 | Email Address Redacted | Email |
| c2144d4d-4ec2-4434-827f-6a5362de032f | Email Address Redacted | Email |
| c2147fd2-671c-4d4f-9ff5-397719695ee9 | Email Address Redacted | Email |
| c2148d9f-fd19-499b-ab57-10fcedc13b7c | Email Address Redacted | Email |
| c2153837-2073-4b82-a382-58a2ff3d0509 | Email Address Redacted | Email |
| c21540d6-4686-453d-995b-e9002be34701 | Email Address Redacted | Email |
| c2157243-0566-484d-999a-35d7a7cb8363 | Email Address Redacted | Email |
| c2157f30-b19e-4f61-8d60-cd3a41fc7fcc | Email Address Redacted | Email |
| c216dd7a-4084-43e4-9f07-3c2d5dbb9c1a | Email Address Redacted | Email |
| c217f3fc-4045-4684-97fb-7a10490e5273 | Email Address Redacted | Email |
| c2181dee-a44d-4c38-b8d1-6be6dae4bfa0 | Email Address Redacted | Email |
| c2193470-5351-4444-9b3b-19539d42ff88 | Email Address Redacted | Email |
| c21adc37-3226-4828-9563-bf5c9c71d33f | Email Address Redacted | Email |
| c21ade15-3a65-4030-9703-92ca63af6f2c | Email Address Redacted | Email |
| c21ce561-0359-42fe-8e2d-38452444ffe3 | Email Address Redacted | Email |
| c21da7bd-9a55-4f8a-ac8c-1f6353a39478 | Email Address Redacted | Email |
| c21f700d-389f-4120-80ca-38a37eb47793 | Email Address Redacted | Email |
| c21fbc93-1a34-4078-93e9-88f833d9ab77 | Email Address Redacted | Email |
| c2200fc0-1609-44e9-95b0-dcf0793c70fd | Email Address Redacted | Email |
| c2201c6a-c02f-456b-bd0a-4f1d5a30ca3f | Email Address Redacted | Email |
| c220271f-77b7-41b5-8576-b079cd9173aa | Email Address Redacted | Email |
| c2206e64-2a66-4358-9129-79840abd6817 | Email Address Redacted | Email |
| c220a45e-7ebb-41c6-806a-66773977223b | Email Address Redacted | Email |
| c2212a22-160a-4fb9-9780-ebbc57e6a05e | Email Address Redacted | Email |
| c22138f8-3528-42b2-9c56-ea48ac6a3135 | Email Address Redacted | Email |
| c22177fd-f410-4828-9965-a6ecdcc214f8 | Email Address Redacted | Email |
| c2217c3e-1bd1-48a0-895c-974467d81b5c | Email Address Redacted | Email |
| c221a6db-5ea1-42bb-81a4-24d2c00f7c09 | Email Address Redacted | Email |
| c22270fd-11db-4f16-b14d-1a7d8e2f24a7 | Email Address Redacted | Email |
| c2230e01-d7fb-4449-aa6d-cd613c9af35b | Email Address Redacted | Email |
| c22347f5-6bd3-4bdb-8381-018797db9400 | Email Address Redacted | Email |
| c223ef65-3f69-4c81-adcc-7f03b3abc832 | Email Address Redacted | Email |
| c241299-321e-4288-a8be-f9bb983a6d9d | Email Address Redacted | Email |
| c224323a-e71d-4d97-97e8-462bf67f154c | Email Address Redacted | Email |
| c22445aa-32fa-459f-a3a0-ed17e90e8e27 | Email Address Redacted | Email |
| c22514bb-a133-4878-8cf2-8419182f6992 | Email Address Redacted | Email |
| c22557a2-66f5-408b-af54-f00486a9b301 | Email Address Redacted | Email |
| c26b429-7319-41c2-b9d8-a27954302dab | Email Address Redacted | Email |
| c226fb95-a286-40e6-8a47-7e61c8222eeb | Email Address Redacted | Email |
| c26fbb1-182a-44de-9105-90e6e3c49a53 | Email Address Redacted | Email |
| c227b99b-941e-425c-b4b5-14c7fe7bb187 | Email Address Redacted | Email |
| c227cf29-d7c4-4a67-ac19-081e7874f510 | Email Address Redacted | Email |
| c2298dd9-a17b-4a57-b46b-9679e624ecca | Email Address Redacted | Email |
| c22ae202-3ee4-4351-9f82-7d2ace3d6a08 | Email Address Redacted | Email |
| c22b44e1-607f-4a92-a0a9-74d76b76b0b4 | Email Address Redacted | Email |
| c22c2e59-f59c-427f-b3be-59596fb46879 | Email Address Redacted | Email |
| c22c7849-706b-4b46-84d4-87fa50b52b4b | Email Address Redacted | Email |
| c22f25a3-9477-49c9-9fe1-11179c9d575f | Email Address Redacted | Email |
| c22f9a69-00e3-446e-a0f0-38a2392ccc68 | Email Address Redacted | Email |
| c23061ac-0688-4dab-81de-01c32739d256 | Email Address Redacted | Email |
| c2307813-34d4-4155-85fd-6a8faea5e9ad | Email Address Redacted | Email |
| c23081d8-988b-4d6e-a410-3a412b681e55 | Email Address Redacted | Email |
| c231b2ac-58e6-4ec2-8302-52cf64be3f4a | Email Address Redacted | Email |
| c231c174-ba98-40a8-9d3a-89c29165ed96 | Email Address Redacted | Email |
| c232b4ad-8046-4ede-b31e-5ba99bd91e64 | Email Address Redacted | Email |
| c232b9ae-8950-4ea2-b14c-62d99509df14 | Email Address Redacted | Email |
| c232dd5d-91c0-427b-8834-a35170fbd1b7 | Email Address Redacted | Email |
| c2337bde-c941-40fc-a353-2b21f4d6d7ab | Email Address Redacted | Email |
| c23738a8-85ad-46af-bca2-29340ef4b47d | Email Address Redacted | Email |
| c23803d6-4ff4-4486-8f09-4076c93ac0dd | Email Address Redacted | Email |
| c2384506-b28d-47dc-bbb3-f5d70ac8d8aa | Email Address Redacted | Email |
| c23a1ca3-ef35-4f73-8a21-9d40c20a846c | Email Address Redacted | Email |
| c23a2418-802d-43d6-93a9-013c56164ae4 | Email Address Redacted | Email |
| c23ad1fd-82ad-4ec1-9305-902ffda194f9 | Email Address Redacted | Email |
| c23adadc-e9ae-4dc1-a525-3c7aff8f1764 | Email Address Redacted | Email |
| c23bd52a-3c4a-49f8-b605-188a9b32d70d | Email Address Redacted | Email |
| c23bfb6c-992c-4b0b-9c48-8a3e18430d75 | Email Address Redacted | Email |
| c23c3822-978b-4f49-8f7b-a82d615f57e3 | Email Address Redacted | Email |
| c23d4b32-7b11-4a6d-a8c1-70ae57df32a8 | Email Address Redacted | Email |
| c23d89dd-17f1-4ecd-ac09-d465bb1a97ee | Email Address Redacted | Email |
| c23db2a8-5534-450b-b2ad-1b53685e8be5 | Email Address Redacted | Email |
| c23df5fe-2bb6-4ba8-b7d2-2c265178ac94 | Email Address Redacted | Email |
| c23e1119-e749-45f4-a139-ffdfcec32f33 | Email Address Redacted | Email |
| c23e4a8c-6dcd-4f7b-80f5-217055c95ce9 | Email Address Redacted | Email |
| c23e7457-f19b-4cc5-93e3-290bead55131 | Email Address Redacted | Email |
| c23efa08-2c52-4178-ae03-602462cce828 | Email Address Redacted | Email |
| c23fadb2-9a3a-4c38-b350-21cb8f7679fc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c23fdad5-d519-4860-9741-ad45fe66f08f | Email Address Redacted | Email |
| c240897b-39b1-41f3-8879-bee744bd4e77 | Email Address Redacted | Email |
| c24149c1-bcd3-4b4d-be65-c687d475953f | Email Address Redacted | Email |
| c2419b70-7cef-4e21-ba88-05cb2bb6e6ee | Email Address Redacted | Email |
| c241d868-c0de-4cf5-9c68-c363b350e751 | Email Address Redacted | Email |
| c2423060-74f9-46ca-861d-de3949543b83 | Email Address Redacted | Email |
| c243f643-6a84-452f-9885-e09b678a796e | Email Address Redacted | Email |
| c2442042-9ce8-4323-aaf2-2d358c83ccf6 | Email Address Redacted | Email |
| c2452df8-22b3-4085-9c10-166b389c675a | Email Address Redacted | Email |
| c2454b87-e618-41d1-8e21-02972c9ea2c4 | Email Address Redacted | Email |
| c2455e87-2b69-46bd-b686-09a570ed1d79 | Email Address Redacted | Email |
| c24561c1-6df6-42e8-856b-5d6b5616d628 | Email Address Redacted | Email |
| c24643fe-4882-4f67-b380-09ef652df3f6 | Email Address Redacted | Email |
| c246702a-6833-4e0d-9fe7-19a666ca4e8b | Email Address Redacted | Email |
| c246ddb4-cb44-4da6-8a89-498d3d00cb22 | Email Address Redacted | Email |
| c24764f0-a7f9-4133-bfcb-110df353c666 | Email Address Redacted | Email |
| c2477fed-5a7a-4e87-9ba4-82891daf5e53 | Email Address Redacted | Email |
| c2483225-1d21-4c48-a208-b8f5d3627922 | Email Address Redacted | Email |
| c2484875-3cac-4821-bf82-1c7b3c82f6b6 | Email Address Redacted | Email |
| c2492f8c-996e-42d7-a52e-db2e7124703c | Email Address Redacted | Email |
| c2493784-4aa8-4d16-99c4-9ae4986ace78 | Email Address Redacted | Email |
| c24ae6d9-fd29-4469-b6d0-a04654b3c7b8 | Email Address Redacted | Email |
| c24b05ac-8e11-484a-a5c7-13578be58106 | Email Address Redacted | Email |
| c24b5521-d10f-48cf-be47-aaa8b712429c | Email Address Redacted | Email |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | Email Address Redacted | Email |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | Email Address Redacted | Email |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | Email Address Redacted | Email |
| c24c1c4b-9508-4924-aab9-316ba35d4ac2 | Email Address Redacted | Email |
| c24cb2ed-3055-4afc-b369-dfe3eb50bd2c | Email Address Redacted | Email |
| c24d5f3a-6ef9-4537-877a-1969c10ad393 | Email Address Redacted | Email |
| c24e279e-e519-44bd-ab98-6a2da646f53e | Email Address Redacted | Email |
| c24e386f-2e8f-4178-86dc-666350174e2f | Email Address Redacted | Email |
| c24e41fa-0983-40be-bc1f-ac8e4d247f1a0 | Email Address Redacted | Email |
| c24f0dcd-0d1e-4499-ad3e-1849b068b5ec | Email Address Redacted | Email |
| c2505bb7-8fb6-42ca-9682-618f8e221bdf | Email Address Redacted | Email |
| c250b570-e168-471f-8796-83f6e775ec13 | Email Address Redacted | Email |
| c2514a63-3c72-45c7-944c-6587dac45471 | Email Address Redacted | Email |
| c25179e4-ff1b-4e7f-9a6b-aeda996f6857 | Email Address Redacted | Email |
| c25188c6-2faa-4d11-8d6b-cfb0d3c12a4a | Email Address Redacted | Email |
| c251dcf2-4a46-40d3-a8b3-90c534a7b21c | Email Address Redacted | Email |
| c2524ad0-a7d8-4ff5-84e8-04220b66e0c5 | Email Address Redacted | Email |
| c25287a8-7a09-476f-b2c6-a7534d704d21 | Email Address Redacted | Email |
| c25306fb-b1e6-4453-922c-ee2636cb4dee | Email Address Redacted | Email |
| c2535659-8419-4988-9be0-751e06f404e0 | Email Address Redacted | Email |
| c2536113-7b44-4f75-804e-399c5d1bacf9 | Email Address Redacted | Email |
| c253ccb5-df52-4cea-98ee-ed1ae7bd8b0e | Email Address Redacted | Email |
| c25407bb-0f95-4e6f-b359-3e2bd622dd57 | Email Address Redacted | Email |
| c25512be-006a-40f0-a7de-eea2d2a9befd | Email Address Redacted | Email |
| c2568743-9e23-480b-a24b-a3c09ea88e51 | Email Address Redacted | Email |
| c2568dc0-a9af-4cd6-be74-342aafefca11 | Email Address Redacted | Email |
| c25732ae-27ef-4a50-8fb8-b743754756d9 | Email Address Redacted | Email |
| c2578676-773d-400e-92fd-c60e6adea8e3 | Email Address Redacted | Email |
| c2583a52-20b0-4dd3-b7e0-91ace27a36af | Email Address Redacted | Email |
| c25857ab-6e78-4026-bf11-b983cb96f602 | Email Address Redacted | Email |
| c258a4d1-60a0-47ed-a3b2-774faccb510d | Email Address Redacted | Email |
| c258cb80-7ef7-4e0b-8d07-1718f4bfd30 | Email Address Redacted | Email |
| c258e89d-0bbc-4760-bd53-cb635e855f18 | Email Address Redacted | Email |
| c258ffc7-94c7-45f2-b92b-0c85d91455f6 | Email Address Redacted | Email |
| c2591808-17b4-4136-b26f-100e07dea0e4 | Email Address Redacted | Email |
| c25932c6-a30a-4b89-b00b-d561f9fbeab1 | Email Address Redacted | Email |
| c25adcbc-9520-4636-86f1-6e93000d6157 | Email Address Redacted | Email |
| c25af322-dd2a-4d6a-857c-87efee7569a8 | Email Address Redacted | Email |
| c25b68e7-7672-4055-8b9c-17d0d960e57d | Email Address Redacted | Email |
| c25bb382-2714-4da4-a9d2-a35a365a42d1 | Email Address Redacted | Email |
| c25bd611-90e9-4470-a609-bc0b61aa1208 | Email Address Redacted | Email |
| c25c2230-2bb6-4b12-98ee-cf060d10fa4c | Email Address Redacted | Email |
| c25c68ae-e371-440b-930f-18a9930292da | Email Address Redacted | Email |
| c25c6ec1-d847-4bbf-b5e4-c5b9e239803d | Email Address Redacted | Email |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | Email Address Redacted | Email |
| c25defe3-ecaf-4349-9253-e569eac65913 | Email Address Redacted | Email |
| c25e6434-157b-4406-a95a-416ab5ef4d08 | Email Address Redacted | Email |
| c25ea35c-334f-4d14-8442-ee3e1146686b | Email Address Redacted | Email |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | Email Address Redacted | Email |
| c25efbec-2335-4208-8266-70795a905fcb | Email Address Redacted | Email |
| c25f04bf-2cfa-417e-9a65-bf8376b3200c | Email Address Redacted | Email |
| c25f0a3d-be32-4232-862e-88b57969fffa | Email Address Redacted | Email |
| c25f7aac-c2d0-45b9-b2ab-3d220e8b7753 | Email Address Redacted | Email |
| c25fd3de-0a23-4c5c-b377-ca53c02a41d5 | Email Address Redacted | Email |
| c25ffa83-6261-47e2-b027-922feabdd4bc | Email Address Redacted | Email |
| c25ffc09-9975-4312-81a2-52b010d2df88 | Email Address Redacted | Email |
| c2606a2f-c4e0-438c-90ee-6b7cac35dab2 | Email Address Redacted | Email |
| c260fba8-a4ed-484d-8cb2-2dff3ef0c640 | Email Address Redacted | Email |
| c26109eb-c103-466d-89a8-137eb77e6a9f | Email Address Redacted | Email |
| c26110d5-a221-4740-b6de-0a6baf2e6e31 | Email Address Redacted | Email |
| c26120f0-2133-4d27-ba43-04b799c1c349 | Email Address Redacted | Email |
| c2618829-e959-46f2-bb75-83d5ed6fdc62 | Email Address Redacted | Email |
| c262a68e-1a8c-428c-aff5-09752de7406b | Email Address Redacted | Email |
| c2631dec-ba2a-4fdb-87c8-cdc880973f8 | Email Address Redacted | Email |
| c2633a15-80d0-40ef-a85e-a9c4c238a650 | Email Address Redacted | Email |
| c263bddb-b9be-4238-88f7-2e55b8d68178 | Email Address Redacted | Email |
| c2643eaa-86ee-4bf5-b64c-f554ed62aa4a | Email Address Redacted | Email |
| c264f366-7291-4436-a937-038192edb37d | Email Address Redacted | Email |
| c26526bc-2839-450a-b5ed-527dad82e274 | Email Address Redacted | Email |
| c2652ae7-ec4c-4eab-a84c-9b26596d2497 | Email Address Redacted | Email |
| c2668ab0-4a74-4308-905d-f4f460534416 | Email Address Redacted | Email |
| c266bc3b-1408-4cbc-b145-6448f014ca5d | Email Address Redacted | Email |
| c2674eb7-5124-43e7-8a90-4f375466df45 | Email Address Redacted | Email |
| c267d6bf-250a-4fe4-9184-3527780567ac | Email Address Redacted | Email |
| c2696807-bc86-4552-a415-bf3984931af7 | Email Address Redacted | Email |
| c26999f-eb1f-49d8-b08c-1f17da6297b0 | Email Address Redacted | Email |
| c26a4172-0fed-4d83-bd1b-e4edaeda6606 | Email Address Redacted | Email |
| c26a55bc-6ae0-45a0-8dc0-645aa3a039c2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c26a6829-df79-43d1-8599-7deae4e942b1 | Email Address Redacted | Email |
| c26c2ed8-da1a-4898-93f5-6a7399cbe465 | Email Address Redacted | Email |
| c26c32ce-d04d-4772-9962-6d4bf5257c48 | Email Address Redacted | Email |
| c26c53d9-3d1c-4085-bd59-018d187a240b | Email Address Redacted | Email |
| c26e1a45-ba23-4b9f-bab2-d164b01b5197 | Email Address Redacted | Email |
| c26e36c2-a0cf-44eb-88dc-19d45ed05549 | Email Address Redacted | Email |
| c26e4636-eba6-43ea-b707-7e0b9b17436e | Email Address Redacted | Email |
| c26e5f73-171f-4eea-bc2c-70ee6c570aca | Email Address Redacted | Email |
| c26e5f73-171f-4eea-bc2c-70ee6c570aca | Email Address Redacted | Email |
| c26e8629-6b4b-4752-8cf4-436ee6f14490 | Email Address Redacted | Email |
| c26f1069-fd2b-42da-a710-e9a36fec4ac1 | Email Address Redacted | Email |
| c26fbaa7-3bcc-4c90-91a8-789ebc75a19d | Email Address Redacted | Email |
| c270ecbc-cacc-47d1-968d-47bbde3b6db5 | Email Address Redacted | Email |
| c2711f7e-02b8-472a-8f4b-fd8816e925ce | Email Address Redacted | Email |
| c272248a-8288-4cea-89bd-0d571843e84e | Email Address Redacted | Email |
| c272c193-f9bd-43c8-be9b-31dfb5c2ec40 | Email Address Redacted | Email |
| c273e93b-aee8-4a5e-8bf9-f3c84d50a96e | Email Address Redacted | Email |
| c2743f16-c9be-4ad3-9f6f-4449d3011017 | Email Address Redacted | Email |
| c2748877-455e-4b7d-a381-4e22d4c3fac3 | Email Address Redacted | Email |
| c2748a30-d776-40a7-b1e2-0f9fe240a87b | Email Address Redacted | Email |
| c27576eb-2cc1-4291-a806-6da9b1ec733a | Email Address Redacted | Email |
| c275cb10-2d3f-42a7-9d86-93a825496c1d | Email Address Redacted | Email |
| c27606cb-fb05-4884-9609-caff307e724d | Email Address Redacted | Email |
| c2776ae9-014c-4c19-a34a-ced07ab62f81 | Email Address Redacted | Email |
| c277aaed-a795-4bef-818a-97d3e28d3066 | Email Address Redacted | Email |
| c277bf03-de5e-4d55-970f-13599c155db9 | Email Address Redacted | Email |
| c27818be-cbba-475c-bf91-cbf701f88098 | Email Address Redacted | Email |
| c278a9aa-eab3-4dcd-8939-429d805fe5da | Email Address Redacted | Email |
| c2790a55-934d-4dfa-86d9-a97dc4f486cd | Email Address Redacted | Email |
| c279658a-1e5f-4712-8633-8fe5191c8427 | Email Address Redacted | Email |
| c27969a9-1c61-497f-82a1-31186ca04746 | Email Address Redacted | Email |
| c279ad30-9d61-40f6-b4b7-4dd8b9b9cb9f | Email Address Redacted | Email |
| c27c3d94-91f2-4867-808f-812c5fafe636 | Email Address Redacted | Email |
| c27d5474-4a2f-47c3-b398-c21831930791 | Email Address Redacted | Email |
| c27dabcd-5d51-416e-98a1-77ac243de40d | Email Address Redacted | Email |
| c27e6e28-a0bb-4e16-ae09-967c61bfa228 | Email Address Redacted | Email |
| c27e82b0-ca9e-442b-aa52-863abffbf74e | Email Address Redacted | Email |
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | Email Address Redacted | Email |
| c27eb860-5759-4ccb-820b-e1a0efe68391 | Email Address Redacted | Email |
| c27f17dc-e3e7-4ad7-84dd-6dd062382584 | Email Address Redacted | Email |
| c27f46be-cc23-4821-a163-09f4dcbdfddf | Email Address Redacted | Email |
| c280cbe3-3108-453f-bdb0-1c44818bc81a | Email Address Redacted | Email |
| c2813388-140c-41ca-ba15-7b4edd35174a | Email Address Redacted | Email |
| c28141e0-685a-4f86-a1ce-d16c45f9e492 | Email Address Redacted | Email |
| c28180e7-e328-4fd9-a20d-eee9fc823100 | Email Address Redacted | Email |
| c281c206-69e2-4455-a685-a5a90f21bd3b | Email Address Redacted | Email |
| c2821cc3-9fcc-42c1-a2a5-3081588bbd61 | Email Address Redacted | Email |
| c2829fe7-f339-4047-8ed1-e06fc75e5dff | Email Address Redacted | Email |
| c282ff37-0316-495c-bd48-facaf626deb6 | Email Address Redacted | Email |
| c283055e-09c5-49ef-897b-3080a4bcdf50 | Email Address Redacted | Email |
| c283fc3c-b0e2-4d83-8a7f-df660b073b1c | Email Address Redacted | Email |
| c2843a94-341d-49f8-ab9c-333e92f81aa6 | Email Address Redacted | Email |
| c2840d0d7-1398-4c1d-981c-df2291806c23 | Email Address Redacted | Email |
| c2862b9f-1a75-4101-ba41-c1b832678ac7 | Email Address Redacted | Email |
| c2869d1e-3ebe-4c02-a105-4a98e4aeedb9 | Email Address Redacted | Email |
| c2870208-8cb6-4d3c-8bdd-d6aa0e3006fc | Email Address Redacted | Email |
| c2885142-b572-4cbe-8677-2e9af9c83bbc | Email Address Redacted | Email |
| c2886274-0b07-450b-873b-1d9319ff74fa | Email Address Redacted | Email |
| c288a20c-5c51-459e-a795-78e38e5ddf44 | Email Address Redacted | Email |
| c2892ce9-e662-4c8b-9c68-a12cb1a27b0c | Email Address Redacted | Email |
| c28987fc-7cf6-445b-96df-4da8cce68f7c | Email Address Redacted | Email |
| c28994e4-72fe-441c-b877-4f370f907d53 | Email Address Redacted | Email |
| c28a5d07-4e35-4d28-a65c-f33312743d8d | Email Address Redacted | Email |
| c28b0092-b731-48da-b4c4-583af2c914a5 | Email Address Redacted | Email |
| c28ba309-bf43-4a48-85bf-a1596ca9e6ef | Email Address Redacted | Email |
| c28bc20f-a9fb-4876-803b-6fa131d33407 | Email Address Redacted | Email |
| c28bccdd-4aa4-496b-ac62-cc0145f4bbbb | Email Address Redacted | Email |
| c28c1c8b-48a6-4cd5-b6b8-b6d45d1419ec | Email Address Redacted | Email |
| c28c323a-2826-465d-ae65-dd3d08e6759a | Email Address Redacted | Email |
| c28c3834-6479-450f-bfa2-cc90ddb04019 | Email Address Redacted | Email |
| c28cb4c3-3075-4c1e-b842-6f5ab26445fb | Email Address Redacted | Email |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | Email Address Redacted | Email |
| c28eebb2-6713-4fed-a5c8-a9f965a636ca | Email Address Redacted | Email |
| c2903cf8-f03e-4c03-9f89-428d437bec89 | Email Address Redacted | Email |
| c2909a8d-1c75-4db7-b846-00d58d7388d7 | Email Address Redacted | Email |
| c29108f3-9e70-4b7c-99ce-737ddb6cdd8d | Email Address Redacted | Email |
| c2916188-aa03-40db-88cb-b079509e503e | Email Address Redacted | Email |
| c291da69-cb51-4ad6-bc1b-9aba2b370837 | Email Address Redacted | Email |
| c291fef1-e3eb-407d-87f4-5a6a469c1a2a | Email Address Redacted | Email |
| c292e6c3-ad7e-41b1-988a-d217b004870c | Email Address Redacted | Email |
| c292effd-19ff-446d-8040-f846320d34db | Email Address Redacted | Email |
| c292fe46-e4f6-4c23-9e54-0da5e967be01 | Email Address Redacted | Email |
| c2936507-3ba9-4c44-886a-2781c32507e3 | Email Address Redacted | Email |
| c2938140-1b9f-47de-b2a2-b8d2845ed73e | Email Address Redacted | Email |
| c2940061-44e8-48e3-878c-c2e683708b54 | Email Address Redacted | Email |
| c2945890-7357-416a-a014-825079d15549 | Email Address Redacted | Email |
| c295515b-158c-497a-8010-0b82235b42a0 | Email Address Redacted | Email |
| c29570e5-a6ed-4858-af7e-5e1b9cff2ff3 | Email Address Redacted | Email |
| c295fc14-6f49-4757-b01e-13255733a637 | Email Address Redacted | Email |
| c2969819-5c1c-4419-9149-f6b9bde63db3 | Email Address Redacted | Email |
| c296dd28-2697-4f33-9eea-9fc7c182a8c9 | Email Address Redacted | Email |
| c2977733-e55c-48ea-81d9-472602099145 | Email Address Redacted | Email |
| c2982e9a-0ba0-4f2e-9eb8-eb0fa1ac25f0 | Email Address Redacted | Email |
| c2985a90-3ed8-488d-93ca-1047b3b9742f | Email Address Redacted | Email |
| c29895d5-717b-45d8-971e-4485178afd7d | Email Address Redacted | Email |
| c298a01f-d45c-485e-8489-3b0e74e07642 | Email Address Redacted | Email |
| c298de00-4142-46cd-bf71-895913c2aa59 | Email Address Redacted | Email |
| c29979bc-120f-4a01-9068-4d05b5d909dc | Email Address Redacted | Email |
| c299f915-c0de-4e9e-85eb-6bc5de6b09fd | Email Address Redacted | Email |
| c29a19ab-b5fb-41d7-8fe5-143bfa137a9a | Email Address Redacted | Email |
| c29aaaae-7422-42d8-a252-c0bc090a8dd7 | Email Address Redacted | Email |
| c29d20ea-be38-4eab-bc22-23746382ec6a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| c29e033c-3692-4cf6-94db-f310f6bc018e | Email Address Redacted | Email |
| c29e6254-6184-469a-9a02-da90c41ad2d1 | Email Address Redacted | Email |
| c29e6367-553d-41e3-b046-ef9bc93c6ef9 | Email Address Redacted | Email |
| c29e835a-6f4d-4529-9693-4168c70e225a | Email Address Redacted | Email |
| c2a00d70-1087-4708-9c20-75b93d15a6af | Email Address Redacted | Email |
| c2a010a6-2161-47a1-91a8-47edf13be81d | Email Address Redacted | Email |
| c2a02bf8-9ce1-4728-8da1-abad2d7fa19f | Email Address Redacted | Email |
| c2a038d1-991f-46c5-aa7c-3599bfe5bc3b | Email Address Redacted | Email |
| c2a098c1-ae7a-4a80-8740-69adcce8208d | Email Address Redacted | Email |
| c2a12c21-7c86-4628-b28b-e2e89f6a3eda | Email Address Redacted | Email |
| c2a144bb-4bcd-443c-b685-5638d1f1e765 | Email Address Redacted | Email |
| c2a16053-6765-4516-8fbe-67bc31527b25 | Email Address Redacted | Email |
| c2a1a443-3a96-49a3-b0e7-4087b763b3f7 | Email Address Redacted | Email |
| c2a22072-1804-46ce-9119-32cd47a888c0 | Email Address Redacted | Email |
| c2a22f43-8800-4b77-a05a-b052325eb972 | Email Address Redacted | Email |
| c2a29ac1-91a6-4c36-a9c7-3fb2c2393755 | Email Address Redacted | Email |
| c2a42087-c9f0-4584-a1bf-e167cebabf9a | Email Address Redacted | Email |
| c2a4c231-a9aa-4511-8f2e-1d0185919665 | Email Address Redacted | Email |
| c2a55490-3919-4975-afa6-f4e9a2c8b6fe | Email Address Redacted | Email |
| c2a5df6a-53e5-4194-b4ba-937e86c3cb3e | Email Address Redacted | Email |
| c2a65a4c-a2c6-42ff-b590-6f354659e5ae | Email Address Redacted | Email |
| c2a70416-9252-4d1d-8477-47d903f03adc | Email Address Redacted | Email |
| c2a77e24-3c56-417d-b9fc-cba197a1a2fb | Email Address Redacted | Email |
| c2a80bb9-bc10-41bc-9676-d02f1cfad0bc | Email Address Redacted | Email |
| c2a8731c-b9f4-4989-9a0d-01354f20deb7 | Email Address Redacted | Email |
| c2a87689-4e28-411e-83b4-70e5d6f32499 | Email Address Redacted | Email |
| c2a9fb54-3817-442d-9f27-6d0904fb2be3 | Email Address Redacted | Email |
| c2aa382a-c1fb-442b-9b47-60d970a3dd8d | Email Address Redacted | Email |
| c2aa3f4c-72ae-4087-a20d-d0347d14d1f4 | Email Address Redacted | Email |
| c2aaaa16-8877-4444-a0ce-d5236a65c55f | Email Address Redacted | Email |
| c2ab9072-7e3e-458b-87b9-ed68070be7b3 | Email Address Redacted | Email |
| c2abdaa0-30c7-4012-81bc-dace88a7e741 | Email Address Redacted | Email |
| c2ac56d4-aa14-4b28-a412-11b41223a6a1 | Email Address Redacted | Email |
| c2ad5f76-f8a1-4e77-bdd7-386ca5c57b3e | Email Address Redacted | Email |
| c2ad7684-7451-43e6-a300-d1a8d56648be | Email Address Redacted | Email |
| c2a88872-e708-4d0d-b857-f1cdfd744c42 | Email Address Redacted | Email |
| c2ae1888-ab68-46a8-947a-6967f00c1b66 | Email Address Redacted | Email |
| c2ae3b3a-04b7-448f-90d4-8642e322affb | Email Address Redacted | Email |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | Email Address Redacted | Email |
| c2af0642-9bcb-4885-9e54-adc166970406 | Email Address Redacted | Email |
| c2af1970-5f12-47f6-98e2-3b00d6cee555 | Email Address Redacted | Email |
| c2b024c1-6b4f-4315-9d98-50db92bba255 | Email Address Redacted | Email |
| c2b06e4d-e039-4b70-be18-8ea962037b3f | Email Address Redacted | Email |
| c2b0a2e6-5c2e-4469-a5e1-7c8017de5692 | Email Address Redacted | Email |
| c2b0f37b-83dd-41f0-9221-94539509f8f2 | Email Address Redacted | Email |
| c2b16786-01aa-429b-bcdc-1b58a490c528 | Email Address Redacted | Email |
| c2b188af-7a64-45d3-8429-9c97c81844d2 | Email Address Redacted | Email |
| c2b298bd-0cce-4457-bf3e-99b9797f84a5 | Email Address Redacted | Email |
| c2b2dd18-2ab0-4f08-8e20-fe412e9a2342 | Email Address Redacted | Email |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | Email Address Redacted | Email |
| c2b361f0-2c65-4188-adbc-28ed2b57dbdc | Email Address Redacted | Email |
| c2b4441e-066a-4c97-907a-a6a3bdd36a9d | Email Address Redacted | Email |
| c2b492a6-f3fb-4688-8423-7564be8e5372 | Email Address Redacted | Email |
| c2b49d40-de0b-447e-8912-ce999bd91ee1 | Email Address Redacted | Email |
| c2b5faef-669e-4f07-8cad-5794f91151e2 | Email Address Redacted | Email |
| c2b6512b-c347-4445-b6a6-96ee902a26df | Email Address Redacted | Email |
| c2b6955d-2117-43f1-bf77-c31170052811 | Email Address Redacted | Email |
| c2b6eee2-11c5-4ded-ba54-e8b29f9cf69a | Email Address Redacted | Email |
| c2b7d5d1-b62d-4662-ab06-5e9a096e6346 | Email Address Redacted | Email |
| c2b87f9f-7a8b-4476-82c1-0e367de541a3 | Email Address Redacted | Email |
| c2ba387c-8ff1-4235-a925-0625e9b9b96 | Email Address Redacted | Email |
| c2ba8a72-7209-4d80-961a-4188d321f8b1 | Email Address Redacted | Email |
| c2baf7e6-9bbe-478c-9104-88be4a396c86 | Email Address Redacted | Email |
| c2bb07e6-4a1b-4db4-a1fc-2cda16a1b3df | Email Address Redacted | Email |
| c2bc59ad-3821-48d2-945a-01bde310a06b | Email Address Redacted | Email |
| c2bc904c-7a71-4093-b3bd-67caf83246e0 | Email Address Redacted | Email |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | Email Address Redacted | Email |
| c2bd7ee4-9d61-4c5d-9a35-a5c70d3ac2f7 | Email Address Redacted | Email |
| c2bd9df0-4723-480f-8295-d2b8afd93dbc | Email Address Redacted | Email |
| c2be31c8-48d6-4b7e-83cb-9ab9e6690197 | Email Address Redacted | Email |
| c2be51db-4e76-4cb8-bf82-e8b29b0d1b2e | Email Address Redacted | Email |
| c2be569c-faca-4cd0-9b9f-f6d906943436 | Email Address Redacted | Email |
| c2be873a-7c65-496b-87b7-719732e147c9 | Email Address Redacted | Email |
| c2beabe1-c2f6-4224-beed-8b110b4876fb | Email Address Redacted | Email |
| c2bee428-8863-445d-a71b-66f98e968462 | Email Address Redacted | Email |
| c2bfc54f-ed08-43ee-848b-5c5910ff6ba5 | Email Address Redacted | Email |
| c2c075b9-294a-440c-8ae1-9cde88ca2fd0 | Email Address Redacted | Email |
| c2c1200f-2c30-4dab-bb92-a062d85a6b14 | Email Address Redacted | Email |
| c2c1b880-a285-41a3-bc54-209339165683 | Email Address Redacted | Email |
| c2c211d1-c32a-47f6-b0de-434f123db793 | Email Address Redacted | Email |
| c2c243b7-9d00-4500-b23c-78e24be43d54 | Email Address Redacted | Email |
| c2c2b254-dff1-44c0-8a8e-6ab60a39cbcb | Email Address Redacted | Email |
| c2c2f43d-e3bf-4cc4-b997-e20ecd4a2169 | Email Address Redacted | Email |
| c2c30e58-c039-45ef-bcc5-5af8b08da785 | Email Address Redacted | Email |
| c2c5b7a2-d350-4325-bb57-4fc03b80dc02 | Email Address Redacted | Email |
| c2c69175-56fb-4443-9cd5-ac1468831dce | Email Address Redacted | Email |
| c2c6e583-54c3-4105-b18f-63fcbb456d36 | Email Address Redacted | Email |
| c2c775ba-7d76-44fe-9ab4-4b340c095a61 | Email Address Redacted | Email |
| c2c7c304-81ac-4903-8f7b-a174528a8c34 | Email Address Redacted | Email |
| c2c8bc4c-33df-4b82-a2b8-3b6bb5f4af31 | Email Address Redacted | Email |
| c2c8da59-c8a2-4d35-8031-930bfd665c69 | Email Address Redacted | Email |
| c2c9358d-80cf-4690-aec6-8c0341eb892a | Email Address Redacted | Email |
| c2c96cd9-d406-49f0-803e-a845e151c68a | Email Address Redacted | Email |
| c2c9fb6b-2dc5-4401-ae68-c041b9de94c2 | Email Address Redacted | Email |
| c2ca4568-f8f8-4591-96fa-000ee01d5cd3 | Email Address Redacted | Email |
| c2ca7512-b7ed-4e90-a672-da67419cae74 | Email Address Redacted | Email |
| c2cb29cd-1b9c-4b36-93fc-1eea83675f41 | Email Address Redacted | Email |
| c2cb701f-979c-4832-9d81-bf89e06b9f64 | Email Address Redacted | Email |
| c2cb9984-0f15-4581-86ee-f1de78352c02 | Email Address Redacted | Email |
| c2cbb10e-7b14-44ff-b2e6-2252c203c9eb | Email Address Redacted | Email |
| c2cc0a1f-ee43-4faa-a85b-e843a92d0b5d | Email Address Redacted | Email |
| c2cc62aa-08c0-4322-a2a0-e8ce63508416 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c2cca048-25d4-420e-952a-f34adf25e065 | Email Address Redacted | Email |
| c2cdc98b-211e-4675-a9b8-97187e51196 | Email Address Redacted | Email |
| c2cde376-606f-41e0-b0a5-bb4568e50248 | Email Address Redacted | Email |
| c2ce8331-985f-4309-aa23-8aa2f1ac8993 | Email Address Redacted | Email |
| c2ceba6e-f894-4417-9ed2-f2768a33d269 | Email Address Redacted | Email |
| c2cedec3-b98d-459c-b485-93736bba8c13 | Email Address Redacted | Email |
| c2d065d7-eb4d-4c8b-aa73-27ce71969e60 | Email Address Redacted | Email |
| c2d0f263-9326-43e9-bfb8-24684b934e27 | Email Address Redacted | Email |
| c2d32b4c-04a9-4917-bb5e-df559f07cd26 | Email Address Redacted | Email |
| c2d3510c-f323-451f-a17c-5b7dca4713c2 | Email Address Redacted | Email |
| c2d438be-c265-4056-b327-055776e33d10 | Email Address Redacted | Email |
| c2d44653-c70d-4874-b1a0-c36f8caf8e20 | Email Address Redacted | Email |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | Email Address Redacted | Email |
| c2d5a9b-8c33-453a-9c7f-cfb630a605d5 | Email Address Redacted | Email |
| c2d6e558-19c4-477b-8ee6-4c3d54161de7 | Email Address Redacted | Email |
| c2d74e03-00d3-453d-8fe9-a866e55e0ef8 | Email Address Redacted | Email |
| c2d7b546-bbff-4117-ad3a-bcad47146883 | Email Address Redacted | Email |
| c2d9186d-6312-416f-a169-623ebe87258f | Email Address Redacted | Email |
| c2d95b9a-5d7b-4161-8d75-0b421ace33ad | Email Address Redacted | Email |
| c2d99bb9-422f-477b-be69-9e75246a9e48 | Email Address Redacted | Email |
| c2dab2c2-967c-40c8-bf09-09a35c871831 | Email Address Redacted | Email |
| c2dadc8a-8fe6-45aa-a509-9539128c0355 | Email Address Redacted | Email |
| c2dbaa0b-90cf-4583-9c37-82b02b5ca0e5 | Email Address Redacted | Email |
| c2dd2791-7d4b-48ba-aba2-f2f1a8362a20 | Email Address Redacted | Email |
| c2dd7232-2165-4377-bd51-7963e60c0eb1 | Email Address Redacted | Email |
| c2ddbba8-c914-487a-9a21-362ed1a14466 | Email Address Redacted | Email |
| c2ddd3e2-dad5-4476-9401-c498084e53b3 | Email Address Redacted | Email |
| c2dde519-7ca0-4afb-9a07-4192822ec8d4 | Email Address Redacted | Email |
| c2df7629-7da2-48f4-9d27-d2420f234692 | Email Address Redacted | Email |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | Email Address Redacted | Email |
| c2e15b11-b72e-4c1c-8179-304947d0e05b | Email Address Redacted | Email |
| c2e17f49-7f92-4a4c-839e-1f346ba95955 | Email Address Redacted | Email |
| c2e1bea4-f5a2-43f0-ab38-d8f8d3a35c31 | Email Address Redacted | Email |
| c2e25c49-deb1-4d7d-9c15-7195eed98dca | Email Address Redacted | Email |
| c2e2db5e-90c2-41e5-8cef-1678bbb56934 | Email Address Redacted | Email |
| c2e3342c-b36a-486a-bb4b-df005d08797f | Email Address Redacted | Email |
| c2e3d2a2-d76e-4a9b-b799-fd407fefc9e0 | Email Address Redacted | Email |
| c2e4742e-f5e4-471a-8df1-e9889f54ff08 | Email Address Redacted | Email |
| c2e48251-0089-4272-b474-953ce32e32de | Email Address Redacted | Email |
| c2e52a35-0163-43a7-80d8-26913afd4eb4 | Email Address Redacted | Email |
| c2e5a517-1dba-4f5b-adf8-2c3396fcffe9 | Email Address Redacted | Email |
| c2e5dc6f-dcb1-4319-a6d5-23574fd1e14d | Email Address Redacted | Email |
| c2e65a24-6551-48df-9eca-0e31569fa245 | Email Address Redacted | Email |
| c2e6eb60-565d-42b9-a28a-1fc5bff28635 | Email Address Redacted | Email |
| c2e7ee0a-76e6-4090-b4a3-dc42862a53a0 | Email Address Redacted | Email |
| c2e8a738-ba8b-4ebf-bac2-5167ff8f4882 | Email Address Redacted | Email |
| c2e8f58c-b72a-4515-86df-84710b2e8f0 | Email Address Redacted | Email |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | Email Address Redacted | Email |
| c2eb767b-5764-4006-b7c3-cf512cadb940 | Email Address Redacted | Email |
| c2ec0843-db3e-4d4d-90e0-5930e84ed3a4 | Email Address Redacted | Email |
| c2edfb2d-fc09-43b1-9664-c17dc7c26285 | Email Address Redacted | Email |
| c2eecca5-5125-4c8f-8f7e-a2de7b551dff | Email Address Redacted | Email |
| c2ef64cd-36ed-45fb-b5d0-9beedbd75a87 | Email Address Redacted | Email |
| c2efd89e-ebbe-46f9-b7e8-7963726b49dd | Email Address Redacted | Email |
| c2f0538c-c598-40c4-a805-243e4eb3d091 | Email Address Redacted | Email |
| c2f0c419-f011-4cab-a2e3-87178a602fcf | Email Address Redacted | Email |
| c2f0e2c6-5972-4466-a2d1-54fafe5e8165 | Email Address Redacted | Email |
| c2f0fbcb-badd-4aef-aeb9-6d437d9712cb | Email Address Redacted | Email |
| c2f104d0-eb5e-4dee-8bd9-16d35ebb6310 | Email Address Redacted | Email |
| c2f265a6-4381-4e07-ae32-4e24f1620442 | Email Address Redacted | Email |
| c2f2d267-a249-43d6-a339-6412d1118f25 | Email Address Redacted | Email |
| c2f31152-b666-4774-a146-39105bac3975 | Email Address Redacted | Email |
| c2f3dbbb-4728-4170-8724-0d952cd241a1 | Email Address Redacted | Email |
| c2f3e14e-9c29-418c-b95e-7fe3dfa387e3 | Email Address Redacted | Email |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5afe | Email Address Redacted | Email |
| c2f516bb-0b43-43c3-b690-855268678456 | Email Address Redacted | Email |
| c2f5202d-7e1a-4579-8777-716282394bff | Email Address Redacted | Email |
| c2f52033-3dd1-4b0a-a886-23f9f3a794e7 | Email Address Redacted | Email |
| c2f5316e-709f-4d16-970f-998f0e91ffc7 | Email Address Redacted | Email |
| c2f53447-b53e-4a22-b19b-448a6615bfdd | Email Address Redacted | Email |
| c2f5d0d3-71cc-4059-a61d-8d0183b20f72 | Email Address Redacted | Email |
| c2f678b9-00f1-4268-b975-479cfa98b39c | Email Address Redacted | Email |
| c2f69164-9559-48bd-93f6-06df0c9feba0 | Email Address Redacted | Email |
| c2f75916-8374-410f-9834-929d9d6190db | Email Address Redacted | Email |
| c2f9b366-f775-43b9-ba3b-af8a8f1f2628 | Email Address Redacted | Email |
| c2faa81c-b0f1-4cec-a7d3-5439372b2c83 | Email Address Redacted | Email |
| c2fb9587-f558-44aa-9a1b-2db3678c5917 | Email Address Redacted | Email |
| c2fc27d0-7281-4e0e-9598-ab1092981e2c | Email Address Redacted | Email |
| c2fc91a0-1421-49b0-8980-2a6c60a4c06a | Email Address Redacted | Email |
| c2fd51c2-c807-49a1-82c2-501180ace56f | Email Address Redacted | Email |
| c2fd5d07-b6ba-480a-85f5-9c8fbe3ea2d1 | Email Address Redacted | Email |
| c2fe0514-89d5-404b-bed0-7221fb02e0dc | Email Address Redacted | Email |
| c2ff9ce5-248e-411f-8042-59bb4dc45bad | Email Address Redacted | Email |
| c3000b90-2d58-4bc2-b2fb-fc121480772d | Email Address Redacted | Email |
| c3000b90-2d58-4bc2-b2fb-fc121480772d | Email Address Redacted | Email |
| c3006be8-186e-499b-b823-320d716272ff | Email Address Redacted | Email |
| c300a183-72c3-4ff0-bce2-ce99130fb0ad | Email Address Redacted | Email |
| c300d26c-4452-4b46-ae6d-ac4232b57aa0 | Email Address Redacted | Email |
| c30137e2-8866-4c73-b696-d52523bf971d | Email Address Redacted | Email |
| c3021eef-ffee-46b6-9468-26aeb43e6dd8 | Email Address Redacted | Email |
| c3029fcf-4338-4502-bb2f-bff44f8a69f3 | Email Address Redacted | Email |
| c303c2fd-927e-4e2b-a7cf-4f1ac1d6968c | Email Address Redacted | Email |
| c3044291-fdb1-4d9b-b48e-62b6c148d123 | Email Address Redacted | Email |
| c305410e-a7b4-4d5e-b0ea-44a5136b1255 | Email Address Redacted | Email |
| c305e4f7-fe59-4d9f-827f-f5d510bc0701 | Email Address Redacted | Email |
| c306268f-d43c-44af-a39d-d8446cad7d1b | Email Address Redacted | Email |
| c306b330-b53d-400b-a8b6-26522d2f9331 | Email Address Redacted | Email |
| c30701a5-398e-4474-a6a6-6f754970a6ff | Email Address Redacted | Email |
| c30823f5-8f0f-4713-9500-6fa959e00c12 | Email Address Redacted | Email |
| c308c264-f422-4fe2-91eb-3d3eb514a6e2 | Email Address Redacted | Email |
| c308cb51-c8b8-4044-9d9c-0afdba818992 | Email Address Redacted | Email |
| c308df10-a38b-4cbf-bf6a-3ccec9ae3b91 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c309bfa3-97b2-42ef-8f25-b7c99696098a | Email Address Redacted | Email |
| c309fa2e-8827-4382-90e0-9dcc69fe2d4d | Email Address Redacted | Email |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | Email Address Redacted | Email |
| c30a2dfd-42bc-407b-b362-7fa72845ece9 | Email Address Redacted | Email |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | Email Address Redacted | Email |
| c30aff33-69b9-471c-af6f-ad3f2a4a0371 | Email Address Redacted | Email |
| c30baa6a-1cbf-4416-b1b2-6cb60b80d706 | Email Address Redacted | Email |
| c30bd92c-9dbe-43ff-9fe8-ef0489fdfc6d | Email Address Redacted | Email |
| c30c679a-f021-4060-bde8-3ccf2eac9a92 | Email Address Redacted | Email |
| c30dcf95-ab76-45d7-b1e5-241e1de625ef | Email Address Redacted | Email |
| c30dda79-4678-47a2-b4b2-44fa697f0e0f | Email Address Redacted | Email |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | Email Address Redacted | Email |
| c30ebb37-929c-4cc6-bd01-c8794d585c21 | Email Address Redacted | Email |
| c30ec602-b885-4a3a-8b8c-ebf82fb05080 | Email Address Redacted | Email |
| c30f398d-fced-4a1f-b93e-84ad7dc49cda | Email Address Redacted | Email |
| c30fa71f-ede0-4e55-bf30-e3e9b5080eb0 | Email Address Redacted | Email |
| c30fbc60-372b-46a6-961a-e68e4a249da1 | Email Address Redacted | Email |
| c30fe138-12bf-48ee-88d7-4522d0d3a0fad | Email Address Redacted | Email |
| c310ceed-ff49-46e6-95f0-9c316b01f779 | Email Address Redacted | Email |
| c3115061-f4b8-432e-9bf8-73cd908dfd1d | Email Address Redacted | Email |
| c311625d-ed7e-427a-806c-e94ede9e9d6a | Email Address Redacted | Email |
| c311b642-3201-4ba2-a104-ed024508abc9 | Email Address Redacted | Email |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | Email Address Redacted | Email |
| c31257e3-e6a0-42e2-8f3b-cb045db85ef5 | Email Address Redacted | Email |
| c312bc72-c0df-467d-9288-082f73f67e1d | Email Address Redacted | Email |
| c312e850-ca10-46a6-906a-a7f80981ffa8 | Email Address Redacted | Email |
| c3133024-36c6-4f1d-83d8-e3f11d307b77 | Email Address Redacted | Email |
| c31516fa-20ae-49f2-a55d-a501a7035288 | Email Address Redacted | Email |
| c3155d54-222e-4d44-83cd-16e98da0fd41 | Email Address Redacted | Email |
| c3170d1e-cab2-431d-b0cf-164f21782b74 | Email Address Redacted | Email |
| c3180e4e-88b8-4d96-ab08-c46ec013cadd | Email Address Redacted | Email |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | Email Address Redacted | Email |
| c31870ce-24bb-483c-89ab-ab865f8c76f0 | Email Address Redacted | Email |
| c31976a1-8d6e-43e8-a623-f149032b421a | Email Address Redacted | Email |
| c319e304-2651-461b-88a9-1572945f3818 | Email Address Redacted | Email |
| c319ee01-6368-4391-885f-f4a8ca22e77a | Email Address Redacted | Email |
| c31acb5f-038f-4c21-8091-f02f4fb97b80 | Email Address Redacted | Email |
| c31b592d-7bfa-40d4-b371-8704af898b7e | Email Address Redacted | Email |
| c31c727e-792a-40ce-be68-231bd865f22a | Email Address Redacted | Email |
| c31c72b0-af01-4390-ae23-1d23276abdad | Email Address Redacted | Email |
| c31e8247-c1be-4be3-8535-02b657a86bd3 | Email Address Redacted | Email |
| c31f815e-5911-48a5-a167-b968975e03a6 | Email Address Redacted | Email |
| c31f9865-cd3a-435e-b06d-d67c907fa6fc | Email Address Redacted | Email |
| c31f9acc-bcdd-42ab-b515-ebedfe0a4955 | Email Address Redacted | Email |
| c31fc4c5-3614-4f19-b18e-7fac040a3839 | Email Address Redacted | Email |
| c31fd6b3-6ae6-4b0c-9593-85b068e8e9b5 | Email Address Redacted | Email |
| c31fdb5c-be3b-4eba-81c2-936ca72363f8 | Email Address Redacted | Email |
| c3203068-8838-483d-a221-b88e23795d35 | Email Address Redacted | Email |
| c320c0b9-f6f8-4d3a-9394-923dcce027e4 | Email Address Redacted | Email |
| c3213397-1596-4b59-9470-7a43e99d1a50 | Email Address Redacted | Email |
| c32185c9-3368-47d3-835a-80395a84ca0d | Email Address Redacted | Email |
| c321a5a1-5400-453c-8fa7-6bb20d2be9e5 | Email Address Redacted | Email |
| c3224f4e-5fdd-47f9-b7a4-76d04b740ace | Email Address Redacted | Email |
| c322b6fa-2544-402d-8e69-779f2bd5af62 | Email Address Redacted | Email |
| c322cb33-468d-4bd2-a64a-51b29e39caca | Email Address Redacted | Email |
| c3233604-ab28-45bf-8a33-12f0db925004 | Email Address Redacted | Email |
| c323c8a8-0992-4a03-bd6c-e775ef4eb817 | Email Address Redacted | Email |
| c3241095-ef32-4db7-ab53-2fc3cae802bb | Email Address Redacted | Email |
| c32422fc-5aa7-4071-b10f-4ee62dae7504 | Email Address Redacted | Email |
| c3248a21-a53a-44a6-9139-6b26d2192da7 | Email Address Redacted | Email |
| c324a721-5d00-465d-b29f-63b29025178d | Email Address Redacted | Email |
| c3255219-caab-4fe5-9046-afc2ffe8413a | Email Address Redacted | Email |
| c325582b-b640-452a-b0b3-e36b1a510788 | Email Address Redacted | Email |
| c3267e60-643a-437d-b71c-19e367ff8d59 | Email Address Redacted | Email |
| c326b553-80f7-4185-bfc0-808c8cee93cb | Email Address Redacted | Email |
| c326eb3b-1fcd-4a75-a6fb-4af4372a6735 | Email Address Redacted | Email |
| c327e480-c71e-45f7-b078-93727e942680 | Email Address Redacted | Email |
| c327ed29-d907-434e-a91b-5d1faee8a024 | Email Address Redacted | Email |
| c3285ea9-f2ec-4bc6-8522-b0f8a8479c07 | Email Address Redacted | Email |
| c3292c4d-3804-4c1a-8f53-db497c7f479a | Email Address Redacted | Email |
| c32a0ba5-0064-4c94-b88e-e2649e319565 | Email Address Redacted | Email |
| c32a5e1a-661e-449e-a09a-0cfc9435d4d5 | Email Address Redacted | Email |
| c32a85dc-a124-435b-a691-adaa96fc175f | Email Address Redacted | Email |
| c32ab812-7a1a-48e1-a266-1dc5cc2f61ed | Email Address Redacted | Email |
| c32c58af-ee36-4d41-bc5c-f5f2750fa3fb | Email Address Redacted | Email |
| c32c6d6f-fd04-4a82-ab98-4e35e4dc70db | Email Address Redacted | Email |
| c32d14f6-4f22-4c8b-a730-6a81fa961b1c | Email Address Redacted | Email |
| c32d3f62-9349-49d2-92a1-f3daa7b485bc | Email Address Redacted | Email |
| c32d6a34-a5a3-46b0-a52a-1880b055daae | Email Address Redacted | Email |
| c32e1459-7d7e-45a8-89a0-018c6d04bdee | Email Address Redacted | Email |
| c32e7077-2e74-4bb4-8637-7f2848578ffc | Email Address Redacted | Email |
| c32e960f-81c6-4274-810f-7e3240ac9a3f | Email Address Redacted | Email |
| c32ea0dd-7f2f-4819-a2aa-289b41708006 | Email Address Redacted | Email |
| c32f2f81-a366-4bac-a609-1729164ba439 | Email Address Redacted | Email |
| c32f8c5e-26bd-4b4e-bb1e-b81153b31f90 | Email Address Redacted | Email |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | Email Address Redacted | Email |
| c32fd7ec-fd9c-4be5-80b3-1428e8a747ca | Email Address Redacted | Email |
| c32fdf9f-b911-47ef-8f5b-1335c89ae3fc | Email Address Redacted | Email |
| c32febd9-93c1-4f60-a78e-1bd0d1c9ad6b | Email Address Redacted | Email |
| c33044b7-3b67-4ee8-a0d0-62fb8f42f15f | Email Address Redacted | Email |
| c3305fa7-5621-4d2b-8fd0-325906d517cd | Email Address Redacted | Email |
| c3312062-6550-4c89-9bc1-16bf8c7d5319 | Email Address Redacted | Email |
| c331abec-cdf9-45b2-ad2a-9d8d914be0bd | Email Address Redacted | Email |
| c331b74c-6baf-4617-9399-09e021b8decd | Email Address Redacted | Email |
| c3327508-f746-4b08-bb0c-0327a981c72a | Email Address Redacted | Email |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Email Address Redacted | Email |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Email Address Redacted | Email |
| c33367d4-eeb3-4189-8876-edc2381cf2ae | Email Address Redacted | Email |
| c33382e5-2373-4175-ad0b-8abce64eb5db | Email Address Redacted | Email |
| c3339bef-5a1b-4479-86f5-107e8cd451b9 | Email Address Redacted | Email |
| c333c5dd-4355-4315-9e55-53b9b9f86218 | Email Address Redacted | Email |
| c334253d-56a8-4c96-9e0d-8b18509c0efc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c334ebb7-207d-41ac-86ef-afc1dc35d247 | Email Address Redacted | Email |
| c33519d8-5bca-4080-be7c-87cfe139829e | Email Address Redacted | Email |
| c3358b8a-c104-472c-9bc6-4adaee4deaa5 | Email Address Redacted | Email |
| c336a4ed-316f-49b1-8a27-c5dbfb35977a | Email Address Redacted | Email |
| c336e886-61f4-4f86-b4b9-d297648791f1 | Email Address Redacted | Email |
| c3373b8f-b900-4dba-aa14-2ea9670e78cd | Email Address Redacted | Email |
| c337d48f-1c04-40da-a224-066f2a099600 | Email Address Redacted | Email |
| c337f8f0-9899-4c24-8194-dbd53361aa3e | Email Address Redacted | Email |
| c3382596-2bbb-4950-b70a-6c9832533baa | Email Address Redacted | Email |
| c3383aec-06f4-4fe3-9127-a80ef643f2b6 | Email Address Redacted | Email |
| c339186a-ffc9-4220-9c17-f107385240a1 | Email Address Redacted | Email |
| c339880d-52d2-443b-900f-bb225c1e1cc6 | Email Address Redacted | Email |
| c33a30b8-1e8f-4562-8397-e31dab8d7f42 | Email Address Redacted | Email |
| c33a71ae-f46c-4a93-ab34-38fa01f70a0f | Email Address Redacted | Email |
| c33b3731-485d-4aad-9194-f168c48cde02 | Email Address Redacted | Email |
| c33baa2b-6f2e-417d-989a-e446f37cca2a | Email Address Redacted | Email |
| c33bae36-f68e-408c-8d01-38df3e6d8e22 | Email Address Redacted | Email |
| c33c5c50-a1a8-4725-abff-7b121d5003df | Email Address Redacted | Email |
| c33cb193-feb8-46d0-9b36-2ec58b694435 | Email Address Redacted | Email |
| c33cb44b-a26d-4e82-af0c-f9d8bd4ce5db | Email Address Redacted | Email |
| c33cf8c7-e3df-448e-abe2-6d9d5ddbc60a | Email Address Redacted | Email |
| c33e07fa-039f-4ffa-8ca3-557b952e2a5d | Email Address Redacted | Email |
| c33e0ef7-5957-4e49-a782-342e9f232fc2 | Email Address Redacted | Email |
| c33e31ed-4a24-4de1-ade7-a6d70defea1d | Email Address Redacted | Email |
| c33ed09a-2a01-4a2e-864d-d6f15d9ab91d | Email Address Redacted | Email |
| c33f83d8-78a2-4d12-9db7-ac27f0977c44 | Email Address Redacted | Email |
| c33ffc37-d094-41ac-8064-b453e4c4c645 | Email Address Redacted | Email |
| c340a3fe-527c-4279-833b-d28697c3894b | Email Address Redacted | Email |
| c3419334-55db-4f77-add4-93c49d5d0e7a | Email Address Redacted | Email |
| c3422a81-0346-475e-b922-ed9df89f8992 | Email Address Redacted | Email |
| c342f66a-1cff-4abd-b730-c514731305d2 | Email Address Redacted | Email |
| c343140c-46ee-483d-a39c-f5d024d82216 | Email Address Redacted | Email |
| c34339b4-1afa-4fc7-b5c8-40c731de6a98 | Email Address Redacted | Email |
| c3439833-5976-42ed-9f13-49d20d06db7b | Email Address Redacted | Email |
| c3439fb3-7ec3-4a50-82d0-9741c2e07da4 | Email Address Redacted | Email |
| c3443620-c48d-42aa-962d-f8bcea3640be | Email Address Redacted | Email |
| c3443946-b2cf-449d-b319-603f8a49195c | Email Address Redacted | Email |
| c3445b0f-e25f-47d4-a9d0-8f350f6376a6 | Email Address Redacted | Email |
| c345a864-ba3f-4188-ad21-0fa9e347be93 | Email Address Redacted | Email |
| c3466f27-089f-4e4d-b2d6-85069901a417 | Email Address Redacted | Email |
| c346a368-9836-44da-bdc0-9a2f94ead2c9 | Email Address Redacted | Email |
| c348118f-244e-4448-a025-363c9274c05a | Email Address Redacted | Email |
| c348157f-41ba-4fe8-86c5-ebca170596f6 | Email Address Redacted | Email |
| c3489e75-2830-4297-9bbe-d6c13ffe24d0 | Email Address Redacted | Email |
| c34960d4-ff27-4c42-916a-e06d410fedbd | Email Address Redacted | Email |
| c34a8a9c-93e0-44b2-8609-33baabb26094 | Email Address Redacted | Email |
| c34ab1c2-9c6f-41a3-8b4a-9bd1d7e4e375 | Email Address Redacted | Email |
| c34ae4ce-ab02-4cd6-8075-aaa34039dcbc | Email Address Redacted | Email |
| c34b6747-e34c-48fd-9e0d-95438cd37b46 | Email Address Redacted | Email |
| c34c5572-c4b5-4e2b-ae18-f573b4d67031 | Email Address Redacted | Email |
| c34d4790-be65-41b4-9cfd-aa9342a4bfa4 | Email Address Redacted | Email |
| c34df0f3-b378-4938-9128-c94b6ce26fc7 | Email Address Redacted | Email |
| c34ea809-f867-40ff-9cb1-a3fc63a7f15c | Email Address Redacted | Email |
| c34f58c9-de1c-44cf-a43d-2b98fc9c6d7f | Email Address Redacted | Email |
| c350637d-1e51-430e-a82f-f92fe4878eb8 | Email Address Redacted | Email |
| c350cb8d-7e7a-400b-8ddd-c2ec9d9ac30f | Email Address Redacted | Email |
| c35110cc-e0a6-4cdb-a11b-dec0523533fa | Email Address Redacted | Email |
| c35114a9-7055-4ee4-a101-4ff8cc382521 | Email Address Redacted | Email |
| c351715e-ccaa-4497-a085-f705c332f705 | Email Address Redacted | Email |
| c3523560-e52f-43c1-8856-710ae9085790 | Email Address Redacted | Email |
| c3525dce-da2c-414c-80db-1bcd32a96ab7 | Email Address Redacted | Email |
| c352f65a-c0a9-482d-bb21-120bd0895005 | Email Address Redacted | Email |
| c3541ca0-3718-4ded-804a-0bddfd935e2d | Email Address Redacted | Email |
| c354d8a0-14fa-4e06-87a9-8a4eecb33897 | Email Address Redacted | Email |
| c35543d4-ef83-4743-a595-9653a24deb1f | Email Address Redacted | Email |
| c355a8ed-0498-4bcb-bb9f-6d0311d3274a | Email Address Redacted | Email |
| c3561ada-4872-4957-9d78-7459f93ee77e | Email Address Redacted | Email |
| c3578483-2262-43fb-9c55-4ed58e98c45d | Email Address Redacted | Email |
| c3583d44-6cdb-42d2-8226-c15f71e31b02 | Email Address Redacted | Email |
| c3583de8-ed14-45f5-8fa6-175ab49d298a | Email Address Redacted | Email |
| c3584b9c-9da9-45b0-a64a-f72790e05bc7 | Email Address Redacted | Email |
| c3587d1f-70ca-400c-88f3-43aa46f1e50c | Email Address Redacted | Email |
| c3589443-df4f-4a4d-abc3-1269ceab9f89 | Email Address Redacted | Email |
| c358cd7f-7eb2-4b7d-a837-f15635c6c9bd | Email Address Redacted | Email |
| c358ed46-6874-453f-b04f-716d5427f8d9 | Email Address Redacted | Email |
| c5595d23-5f7d-494d-ae06-3825ff806e39 | Email Address Redacted | Email |
| c35a038f-5496-484a-8bcc-1622e89b44f6 | Email Address Redacted | Email |
| c35aa628-ec41-4f0d-bd83-b88d1dbca53e | Email Address Redacted | Email |
| c35d352c-b079-4595-87aa-45073e94c3a3 | Email Address Redacted | Email |
| c35dbd84-33a9-4393-a5c1-34f0489998ff | Email Address Redacted | Email |
| c35de2a2-86d0-48db-a08e-c5fcdd9f21ad | Email Address Redacted | Email |
| c35e647e-e100-40a7-a69e-ac3b75544747 | Email Address Redacted | Email |
| c35ea941-f40a-4396-a60e-b83c19258340 | Email Address Redacted | Email |
| c35fbadb-0df2-4333-8300-9b68b9944169 | Email Address Redacted | Email |
| c35fc22b-b902-4404-b0fe-af53987c5726 | Email Address Redacted | Email |
| c35fd18a-62ac-42b7-be54-37ccb242e360 | Email Address Redacted | Email |
| c3614056-eda6-41a6-8530-ac0dd2726621 | Email Address Redacted | Email |
| c3618592-ffec-40e6-8670-f6a214a818a8 | Email Address Redacted | Email |
| c361a1fc-5015-4dc1-81d4-f78e95c403fd | Email Address Redacted | Email |
| c361ec60-6f58-49eb-9352-824fd8ba369a | Email Address Redacted | Email |
| c361fb9a-134f-4574-ae38-7a5111b48dd5 | Email Address Redacted | Email |
| c36289ce-b9b8-47c8-9d4f-dc5a16f12e25 | Email Address Redacted | Email |
| c36363b8-d673-4933-be13-cf5a0da09f6a | Email Address Redacted | Email |
| c36363b8-d673-4933-be13-cf5a0da09f6a | Email Address Redacted | Email |
| c3639564-5807-4c46-9d02-4139d7b7fb03 | Email Address Redacted | Email |
| c36443df-c443-458e-9058-32b9523c07c5 | Email Address Redacted | Email |
| c36446b5-e1f5-4c2f-9676-5c8f472bc144 | Email Address Redacted | Email |
| c364a851-08b4-4cb5-a1d1-784b7fdfa74d | Email Address Redacted | Email |
| c366d983-1485-49d0-9bfa-8145436ad81a | Email Address Redacted | Email |
| c366ff4a-e601-43bc-b946-1197e598e882 | Email Address Redacted | Email |
| c367e5f1-91d6-4aa4-b3f3-b1aad4bf0b7e | Email Address Redacted | Email |
| c368071a-abdf-418d-b5a5-613f02ca1a9e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c36819ca-1f2b-449b-8763-b86980c1ddd | Email Address Redacted | Email |
| c368c3cb-994a-4469-a41c-845bdfb097c3 | Email Address Redacted | Email |
| c368cafa-6abf-45e0-bb34-3f859bfab9a6 | Email Address Redacted | Email |
| c369e484-8fca-4596-98f6-5322f40d6a42 | Email Address Redacted | Email |
| c369facf-38b1-490c-9cbd-1dea252a30af | Email Address Redacted | Email |
| c369fc7b-5f0c-4a4a-b7fa-e3f897830efa | Email Address Redacted | Email |
| c36a480e-f6ca-4f5e-82b8-8385071c6a3c | Email Address Redacted | Email |
| c36ab1e5-d1c0-4f3e-bbb4-1ae9746a2492 | Email Address Redacted | Email |
| c36bb128-899b-4f8f-9c10-7ce5ad1f2dd7 | Email Address Redacted | Email |
| c36c90d4-696b-4e14-aba1-8e4bb2c0b8fa | Email Address Redacted | Email |
| c36c9375-9995-41b1-aae4-fca562300697 | Email Address Redacted | Email |
| c36c9eb4-dc37-4691-87ae-cec853766fbd | Email Address Redacted | Email |
| c36ca66e-0507-49bd-a682-86c6d2ac5d9f | Email Address Redacted | Email |
| c36ce4c0-c295-4fdc-be08-d82921670151 | Email Address Redacted | Email |
| c36cfa4e-8ee6-4157-82db-b5f6d8de58ed | Email Address Redacted | Email |
| c36d11b0-584d-4d36-85c7-74128dbf663c | Email Address Redacted | Email |
| c36d6bff-eccb-4fd7-8afe-177e561229e1 | Email Address Redacted | Email |
| c36db288-fec1-4c52-b1f2-b9873a1e6db8 | Email Address Redacted | Email |
| c36df65f-f84b-46a1-aa56-e505fab12d86 | Email Address Redacted | Email |
| c36e77e1-42b3-4a41-9264-beee63cbb3ca | Email Address Redacted | Email |
| c36e9f6d-3732-4e1f-8f41-d09a55620220 | Email Address Redacted | Email |
| c36fbf9c-8ba7-4a06-a189-f355b4d97dc4 | Email Address Redacted | Email |
| c36ff668-1d0b-4598-ba01-2591667fff08 | Email Address Redacted | Email |
| c3706073-5be7-41ec-a95f-952d49dbeb41 | Email Address Redacted | Email |
| c3725ae1-6d60-424a-8cb6-e21df93a6671 | Email Address Redacted | Email |
| c3731aff-a4bc-45fc-8dea-3e81fd7ed306 | Email Address Redacted | Email |
| c373f333-b5a8-4474-ac66-508466c8232e | Email Address Redacted | Email |
| c374400a-8f52-42f3-a9f4-cf30246ee032 | Email Address Redacted | Email |
| c3745391-5757-46e4-a059-0e8e6a0e432b | Email Address Redacted | Email |
| c374b8cc-5292-4a3d-ae76-76636225a739 | Email Address Redacted | Email |
| c3768850-9689-4642-a0ec-7457536be481 | Email Address Redacted | Email |
| c3773246-d829-492f-9afc-ae2a1c7ad2cb | Email Address Redacted | Email |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | Email Address Redacted | Email |
| c377383c-7744-4ae3-8581-075a0ec9fb39 | Email Address Redacted | Email |
| c3773e77-0b9f-419a-84db-b0710d80b5e6 | Email Address Redacted | Email |
| c377ab4d-99b9-410e-90a0-66473ae2e76d | Email Address Redacted | Email |
| c3781734-44f3-460e-ad2e-e4f0c945eb8d | Email Address Redacted | Email |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | Email Address Redacted | Email |
| c37a75ce-9d1e-4340-a381-84dc6199e83c | Email Address Redacted | Email |
| c37b2cfc-89c4-414e-88e5-112ac5623a3e | Email Address Redacted | Email |
| c37bc3b3-7776-4d56-a303-c75210ca49a8 | Email Address Redacted | Email |
| c37c1ae0-9ae6-4cf5-8e3c-0d1f86b95031 | Email Address Redacted | Email |
| c37c2385-36b2-4a69-9b1b-2103f34f79c8 | Email Address Redacted | Email |
| c37cdd71-c645-42d8-b3d1-cb62c321f2e2 | Email Address Redacted | Email |
| c37d3622-3691-43e1-85d4-1c1f0a4ef25e | Email Address Redacted | Email |
| c37d63b8-11a6-49bf-9ded-f9d996031d6c | Email Address Redacted | Email |
| c37d95bf-28a2-45ed-8a6c-af95a9769d33 | Email Address Redacted | Email |
| c37da600-6622-4a46-854e-1ba3871a0896 | Email Address Redacted | Email |
| c37e3012-94a9-44d0-853b-1c65d6d50da5 | Email Address Redacted | Email |
| c37e7f54-aca4-44d9-9ae8-e2ea25e5bace | Email Address Redacted | Email |
| c37ecd56-d971-4f1e-bf45-272b00fab71d | Email Address Redacted | Email |
| c37f70a0-0fa7-420a-93b5-bb5c9fc746be | Email Address Redacted | Email |
| c37f8e4d-2dc4-4956-a0d2-0cedb77faa1d | Email Address Redacted | Email |
| c38087fe-404c-4541-9b0c-f1d9baa2410a | Email Address Redacted | Email |
| c38089b9-58e8-497b-b5f1-fbc7795911cc | Email Address Redacted | Email |
| c38089b9-58e8-497b-b5f1-fbc7795911cc | Email Address Redacted | Email |
| c380ea5c-d680-4bcd-b54d-ec902fee2170 | Email Address Redacted | Email |
| c38107b0-2178-441e-91b4-982ba9efbf2f | Email Address Redacted | Email |
| c3810fa8-b001-4fb5-b9a7-0390e4410ad1 | Email Address Redacted | Email |
| c38143e6-c277-4eb3-9b79-d87f7306af87 | Email Address Redacted | Email |
| c381a487-b6bc-41d1-ba47-9437c7a9d64b | Email Address Redacted | Email |
| c382894b-7176-4231-bf8b-4ce773031a15 | Email Address Redacted | Email |
| c382e051-758e-48c9-bb6e-44d5614d1172 | Email Address Redacted | Email |
| c383113f-6c10-4ec7-b3a9-19528ee19ce9 | Email Address Redacted | Email |
| c3832473-36f3-43c6-b3df-f96c3ecf82e4 | Email Address Redacted | Email |
| c383b8d6-6cce-4202-a9cc-fb2254f1aa1a | Email Address Redacted | Email |
| c3846105-900d-40a7-94a3-2fa35ff835a2 | Email Address Redacted | Email |
| c3847974-a226-4c4a-9aa9-9cdb66133f0c | Email Address Redacted | Email |
| c384f38b-b28d-4e65-bf37-c7466c05d979 | Email Address Redacted | Email |
| c3852e1d-f2df-4f8a-af8e-d560a0ec819a | Email Address Redacted | Email |
| c385a527-bc9a-44f3-b5b1-667a00b834d6 | Email Address Redacted | Email |
| c3862c0a-7095-4153-9800-53c2cc98421b | Email Address Redacted | Email |
| c3868349-4d78-4333-99c6-8398fd79c7c7 | Email Address Redacted | Email |
| c386b311-dccf-4bea-9315-9879189d3837 | Email Address Redacted | Email |
| c386eb2f-86d0-4138-8d17-fbf115b6ea49 | Email Address Redacted | Email |
| c386eebe-7755-400d-9a2a-7b96d6843464 | Email Address Redacted | Email |
| c387759e-f9de-47ab-b2e0-96a9ebbf5741 | Email Address Redacted | Email |
| c387b6e1-9dcf-4512-8dbc-8af766baf5ea | Email Address Redacted | Email |
| c3895f97-f2ea-437b-a09c-c720e2362a11 | Email Address Redacted | Email |
| c389d855-e2fa-43da-8d0f-70496fb53b8e | Email Address Redacted | Email |
| c389f829-b3af-48fd-8c1e-fb688e36c2c3 | Email Address Redacted | Email |
| c38a61c6-f10c-42fa-9404-3b48753df6e2 | Email Address Redacted | Email |
| c38aae8a-1e69-496e-905d-c8b3f09ac8b2 | Email Address Redacted | Email |
| c38ad73a-ca38-45cb-b844-d09072a29112 | Email Address Redacted | Email |
| c38b0624-334d-4953-87f2-ac1228449c92 | Email Address Redacted | Email |
| c38b1a1a-f52b-4513-a85c-cfa74dd29bdc | Email Address Redacted | Email |
| c38b1d09-20e2-4474-a0db-b940e485020e | Email Address Redacted | Email |
| c38be746-85a7-41b1-8fc0-b476b51968b0 | Email Address Redacted | Email |
| c38bfaa0-b41d-4e80-90ff-46ec2acea700 | Email Address Redacted | Email |
| c38bff42-6a27-401c-a2c5-7af2b9b15f5e | Email Address Redacted | Email |
| c38c53ac-5049-4cc7-a98c-a67c0b0d9d03 | Email Address Redacted | Email |
| c38cc045-748f-4e8c-a740-3b4085fdd2d6 | Email Address Redacted | Email |
| c38da14a-0a4c-4730-8e6f-53b5b56f323c | Email Address Redacted | Email |
| c38dbe29-3d7e-4797-87f1-028abecda9da | Email Address Redacted | Email |
| c38df030-d963-4111-ad62-93e11677b394 | Email Address Redacted | Email |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | Email Address Redacted | Email |
| c38ebb11-08e4-4a77-a45c-896a27da82ec | Email Address Redacted | Email |
| c38ee030-d715-4cc2-8c2c-9d04c90ad965 | Email Address Redacted | Email |
| c38f68d0-a635-4a31-8b51-a4155867f85 | Email Address Redacted | Email |
| c38f6ad4-b726-4868-ada2-b7139e709adb | Email Address Redacted | Email |
| c389fb7a-3e59-4bcb-85be-f00f1dc6011e | Email Address Redacted | Email |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c3902222-c16c-4963-a1e1-14c3111f279f | Email Address Redacted | Email |
| c3903e28-30cc-481d-877f-ca7ad702a050 | Email Address Redacted | Email |
| c3900686-d3b4-497a-bd8b-21da146f255c | Email Address Redacted | Email |
| c39164da-f9e5-43db-b28b-27b89853679e | Email Address Redacted | Email |
| c391ac14-a415-44c1-b558-14ec650428b2b | Email Address Redacted | Email |
| c3925f14-f3b0-4376-939a-7e87877e4fd9 | Email Address Redacted | Email |
| c392d60d-4786-4325-b61c-fe198867b10a | Email Address Redacted | Email |
| c3936c58-a320-486e-9732-f7d61783aceb | Email Address Redacted | Email |
| c393914f-2660-4b3b-b727-44d8e3a4cc48 | Email Address Redacted | Email |
| c393fdbb-0f2c-4d53-ab3e-b11c676d46ca | Email Address Redacted | Email |
| c39429a7-71e6-4243-b748-5644d4452029 | Email Address Redacted | Email |
| c394c9e1-80e8-4683-9bb8-468d9c15b177 | Email Address Redacted | Email |
| c3951e36-f8e6-4203-94e5-fafb468ca618 | Email Address Redacted | Email |
| c39593d6-702a-4e19-a146-e75ea17533db | Email Address Redacted | Email |
| c395dd1e-27f6-4839-b21d-992493f7cd93 | Email Address Redacted | Email |
| c396bf43-9ce7-4f8e-af14-f541ac5da14d | Email Address Redacted | Email |
| c396c09a-9e5c-4863-8cf5-4edbed6f6a35 | Email Address Redacted | Email |
| c3971da6-30c7-4db4-8aef-c32e1da6cfb2 | Email Address Redacted | Email |
| c3974747-07c1-4c6b-b3cb-05b3ab172049 | Email Address Redacted | Email |
| c3978182-2942-4301-8aad-566082aaa980 | Email Address Redacted | Email |
| c398e884-0915-4cff-a1aa-6d164b17b54c | Email Address Redacted | Email |
| c399d2ee-ff6d-4a10-9904-3a3b33aabc8c | Email Address Redacted | Email |
| c39a3d84-1e05-49e4-a4af-4545965e240a | Email Address Redacted | Email |
| c39a50b4-fd54-489a-9312-06c3bbebb860 | Email Address Redacted | Email |
| c39aa2b8-d7f2-4712-ae5b-eb138225c744 | Email Address Redacted | Email |
| c39ae7fc-4a37-4cff-9b67-9b7740e1f3d3 | Email Address Redacted | Email |
| c39afe47-2a01-4568-9751-456c75258c7c | Email Address Redacted | Email |
| c39b3bad-b286-469d-af67-d8c6a6dcf859 | Email Address Redacted | Email |
| c39b816a-35cc-44b1-9a71-3dfb8d057ad2 | Email Address Redacted | Email |
| c39bc522-191a-4ddd-8552-701009f7c6bc | Email Address Redacted | Email |
| c39d05e5-3825-41af-aaea-38c96f9024da | Email Address Redacted | Email |
| c39d9da2-e90f-429e-9bee-04a98dde4b23 | Email Address Redacted | Email |
| c39dae2f-1c08-4750-8687-df285ecfaddb | Email Address Redacted | Email |
| c39dc6dc-8e86-43ff-9e0d-763af24d9336 | Email Address Redacted | Email |
| c39ed4e8-a820-472b-aca7-8776b0fe668a | Email Address Redacted | Email |
| c39f3ab9-b1a0-41b6-8845-38bdfa3ad516 | Email Address Redacted | Email |
| c39f9a2b-af25-4d79-8077-f58b5f8dd0fa | Email Address Redacted | Email |
| c3a07a83-8a15-4408-b5f0-9f2cfe4eccc6 | Email Address Redacted | Email |
| c3a0c549-9dc5-4222-bc2e-a13c00eb2367 | Email Address Redacted | Email |
| c3a0daea-9c21-43b0-9745-7b98a06b7cf5 | Email Address Redacted | Email |
| c3a233fe-260b-460b-9d0f-9d9bbbdf68d1 | Email Address Redacted | Email |
| c3a28883-dc76-4185-a599-7622a683e81e | Email Address Redacted | Email |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | Email Address Redacted | Email |
| c3a39115-7823-4640-86be-e6473107d8b1 | Email Address Redacted | Email |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | Email Address Redacted | Email |
| c3a459c6-e26d-4625-af27-7770775437a1 | Email Address Redacted | Email |
| c3a497a6-a7bb-4acb-8ffb-ed4cd24516af | Email Address Redacted | Email |
| c3a4d7e1-ab52-49e2-93dc-9f02ee550566 | Email Address Redacted | Email |
| c3a4d998-9645-4d08-a23e-4aba7e4e3d5b | Email Address Redacted | Email |
| c3a53ef8-b60b-432b-820e-2bdb557ea5ba | Email Address Redacted | Email |
| c3a5475e-ee25-4119-bd02-203883ac43b1 | Email Address Redacted | Email |
| c3a57f54-1df6-4ce8-a8e6-ddb90d3cf41d | Email Address Redacted | Email |
| c3a62f4b-9917-4782-978e-b06033195a95 | Email Address Redacted | Email |
| c3a67a71-e493-4c3a-a829-65bd62b12343 | Email Address Redacted | Email |
| c3a6cebd-2201-42bf-a1e4-f32ebaf1b6d2 | Email Address Redacted | Email |
| c3a6d78b-a379-4a1f-b805-8739af3fea22 | Email Address Redacted | Email |
| c3a77c21-8cba-4115-99c9-ab0a0d0fec64 | Email Address Redacted | Email |
| c3a7a9e6-8296-4cb1-9142-93d437ccf83b | Email Address Redacted | Email |
| c3a7c177-7e69-4bcc-ac94-588783f4f449d | Email Address Redacted | Email |
| c3a85896-67ef-4d72-bb72-12f60dde7674 | Email Address Redacted | Email |
| c3a98242-ebda-4ce3-886a-687f0d7b5734 | Email Address Redacted | Email |
| c3aa37fc-6a31-4e93-841b-36b421e2fbc3 | Email Address Redacted | Email |
| c3aaf83e-59ba-490b-831b-7158a57914a5 | Email Address Redacted | Email |
| c3ab4ef4-80c9-4c07-bbc9-85407c11b482 | Email Address Redacted | Email |
| c3abe976-33f2-455c-ace1-fb9568e1d90c | Email Address Redacted | Email |
| c3acd000-c4a4-4abc-805e-49f657ffbd64 | Email Address Redacted | Email |
| c3ac22ae-8fb2-4312-b235-d775afa994d7 | Email Address Redacted | Email |
| c3ac80be-3e72-4acf-bb4d-e8075f0ea867 | Email Address Redacted | Email |
| c3adab00-c1c4-441a-9f6e-a0cea9c1eafa | Email Address Redacted | Email |
| c3add62c-a5eb-4692-8750-2aeaff2cfb72 | Email Address Redacted | Email |
| c3aec90a-43e6-4b80-8cbc-402d08b06ec9 | Email Address Redacted | Email |
| c3af1af4-decf-4b6f-b7c2-7e9a42368947 | Email Address Redacted | Email |
| c3af6f62-47e0-43fc-a249-83a75087d171 | Email Address Redacted | Email |
| c3b02c74-fe81-4387-b02c-7d360e23e2a7 | Email Address Redacted | Email |
| c3b05d1c-e68f-4c16-ae82-e01c3d3382f1 | Email Address Redacted | Email |
| c3b07d28-ceff-4b99-923e-b5396e8005d0 | Email Address Redacted | Email |
| c3b0a203-9289-4c0c-9d9d-df935972444a | Email Address Redacted | Email |
| c3b0d6eb-6d2d-4f47-bec9-8f10cc7db4fc | Email Address Redacted | Email |
| c3b1af4b-0b26-42e3-b4fc-c40bcfa334e9 | Email Address Redacted | Email |
| c3b2463d-af3b-4a92-86ca-45629a4d7504 | Email Address Redacted | Email |
| c3b2b80b-c4df-4958-8711-862816dfead4 | Email Address Redacted | Email |
| c3b325e1-cf94-43e8-8cc1-1075ccf1ff26 | Email Address Redacted | Email |
| c3b34a41-409b-4f79-8c34-a1584bb0f877 | Email Address Redacted | Email |
| c3b350f6-4a47-4240-9f97-b57b912db6f7 | Email Address Redacted | Email |
| c3b3ebd5-fed1-43ca-8f41-4090de0c4df3 | Email Address Redacted | Email |
| c3b52721-1322-427e-b7dd-c52259c694c4 | Email Address Redacted | Email |
| c3b682f7-df8a-475a-b6c0-0f2ce3ae42e1 | Email Address Redacted | Email |
| c3b6b731-7c9a-4333-8b0e-6b41a96aa4a6 | Email Address Redacted | Email |
| c3b74425-f271-4ede-b6ef-1a0ff4f0fd65 | Email Address Redacted | Email |
| c3b7d572-354e-4ec5-81da-903086de3218 | Email Address Redacted | Email |
| c3b8329e-9333-4aed-af97-0ff5561bd2a0 | Email Address Redacted | Email |
| c3b85e93-4314-4a2d-8d53-a3a74fc1e3df | Email Address Redacted | Email |
| c3b85e93-4314-4a2d-8d53-a3a74fc1e3df | Email Address Redacted | Email |
| c3b8f4c4-9d54-466b-9fdd-235570a1e51e | Email Address Redacted | Email |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | Email Address Redacted | Email |
| c3ba97c8-284e-4599-bac2-f43e839c1883 | Email Address Redacted | Email |
| c3bb2e22-459c-41c9-aebc-1088ee493ef0 | Email Address Redacted | Email |
| c3bb3b7b-5731-49a3-ae2d-e71c2f3fc99f | Email Address Redacted | Email |
| c3bc2551-7868-4324-9faa-4f6f95b55231 | Email Address Redacted | Email |
| c3bc38b6-bab8-4f92-862c-4bf39d04eae3 | Email Address Redacted | Email |
| c3bc83bd-a5ef-4d08-b02e-205cac1564f2f | Email Address Redacted | Email |
| c3bd6ae0-1b88-4b7d-bd20-b0c1afeb0521 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c3bdf797-e8fc-4277-9eda-36ba2ea77148 | Email Address Redacted | Email |
| c3be274a-a6fb-4dfc-96c4-4c5feb602a4a | Email Address Redacted | Email |
| c3bf19ac-2b49-4d92-bad5-b5fa7669b08b | Email Address Redacted | Email |
| c3bf89a9-9c35-4c7d-8bec-a9e3f8c30034 | Email Address Redacted | Email |
| c3bfa928-b9c0-4977-b1e9-f5627bbd6709 | Email Address Redacted | Email |
| c3c0bc12-aaa0-434f-9d60-7f88c0aab77b | Email Address Redacted | Email |
| c3c0c399-3b24-4d5f-b564-797a185cf8c9 | Email Address Redacted | Email |
| c3c110de-7a76-408f-8495-5928b3602f6e | Email Address Redacted | Email |
| c3c157bf-f7af-4388-b5a5-995894325efb | Email Address Redacted | Email |
| c3c15c89-fc40-4ffe-8839-6604ed0ba303 | Email Address Redacted | Email |
| c3c1f111-04e9-412e-af01-1c7d20064de2 | Email Address Redacted | Email |
| c3c26efa-a45a-41ee-9ef5-9d3e8068ec87 | Email Address Redacted | Email |
| c3c2a14c-fa19-469d-9b4d-101bf5247a99 | Email Address Redacted | Email |
| c3c2bd04-3ec7-4bf0-a828-3f1b2d3e462c | Email Address Redacted | Email |
| c3c3bc85-a8fd-4de3-a215-28c7adbc6f47 | Email Address Redacted | Email |
| c3c4b618-718a-4166-bb8a-84b77675153c | Email Address Redacted | Email |
| c3c5d63d-be8c-4b51-88f5-095ea6a17b45 | Email Address Redacted | Email |
| c3c65c14-0595-4628-b012-45cf78c929f0 | Email Address Redacted | Email |
| c3c69f1a-7b2b-42e2-bb2a-48f2accd07a2 | Email Address Redacted | Email |
| c3c6a0a6-5d32-4270-ab04-d078d0e591a5 | Email Address Redacted | Email |
| c3c7383a-88ee-4189-9c15-44c4c187f091 | Email Address Redacted | Email |
| c3c79449-a9db-457d-a6ee-4d73ca41794f | Email Address Redacted | Email |
| c3c7e735-d395-4b74-b4ec-c4cd14f0bf6e | Email Address Redacted | Email |
| c3c7ec01-9ea9-43eb-8baf-bb0738f39b5c | Email Address Redacted | Email |
| c3c82e50-9105-44e2-ab47-e7d49e3df43c | Email Address Redacted | Email |
| c3c858c4-3512-49b9-8c25-d1dec743a264 | Email Address Redacted | Email |
| c3c8a93c-65e9-433b-b2de-02fa7e9e75c1 | Email Address Redacted | Email |
| c3c8be7f-9a48-47e6-88d8-39bfebbf143f | Email Address Redacted | Email |
| c3c98cc5-aae6-42a7-9550-38a1beea7f0d | Email Address Redacted | Email |
| c3c9f989-bcf4-4f36-96da-6723629d7984 | Email Address Redacted | Email |
| c3c9ffff-38da-4c9e-b279-59895c9302ca | Email Address Redacted | Email |
| c3cafab9-08b3-4c8c-ba79-5c2dd192a136 | Email Address Redacted | Email |
| c3cb1a40-4b96-471c-abd0-e8c426d2de01 | Email Address Redacted | Email |
| c3ccd672-8f4c-4df7-8cd8-cba0e1ed0170 | Email Address Redacted | Email |
| c3cce8da-8028-471f-8897-1b1cdee7ef98 | Email Address Redacted | Email |
| c3cd4eab-82f5-4456-972e-2ed0af15ac82 | Email Address Redacted | Email |
| c3cd61b3-d64f-4efc-a98f-730d5df66918 | Email Address Redacted | Email |
| c3ce1228-cb3b-4c66-8d74-2761ce368e1f | Email Address Redacted | Email |
| c3ce6c6a-4e0e-4a48-98f4-bf56d6bd6d54 | Email Address Redacted | Email |
| c3ced3c4-5004-43a4-a5e7-fb2676f24a5 | Email Address Redacted | Email |
| c3cffbe6-d1a4-4ee2-b749-2635b3cb5721 | Email Address Redacted | Email |
| c3d0857c-c9cd-4c32-b91d-e70db09d1cb4 | Email Address Redacted | Email |
| c3d1412f-61fb-4437-a692-12419386cf9 | Email Address Redacted | Email |
| c3d217ff-5a13-4583-9043-6110ca553e54 | Email Address Redacted | Email |
| c3d2212d-d92c-4466-98bb-0ec41da71ac4 | Email Address Redacted | Email |
| c3d2cdad-3bb2-4fa1-93bc-6ac2a7b6c0f7 | Email Address Redacted | Email |
| c3d4352b-6916-4d27-8603-5a5ebdc1efce | Email Address Redacted | Email |
| c3d4efae-76d2-4b59-b714-e0eba8d078d0 | Email Address Redacted | Email |
| c3d5c6f8-f380-4615-b1b0-d7e1f6c3865a | Email Address Redacted | Email |
| c3d60d24-ed20-4030-8ab4-ceb87e65aa2f | Email Address Redacted | Email |
| c3d6a25a-d106-4bdf-b523-1b6d718dd1d1 | Email Address Redacted | Email |
| c3d78af4-e6ec-44b9-a620-5bd7bbc7001b | Email Address Redacted | Email |
| c3d79381-9ff5-4c3f-876b-393a106ad984 | Email Address Redacted | Email |
| c3d79bea-1092-4294-8396-88dbf171716e | Email Address Redacted | Email |
| c3d7b325-1e66-4e26-bb84-447dbb5316ae | Email Address Redacted | Email |
| c3d7c601-aedb-4215-81fb-f27374a46041 | Email Address Redacted | Email |
| c3d8a106-f3f3-43d1-83b2-73bb05a43ae2 | Email Address Redacted | Email |
| c3d8bfe6-1836-4249-86e2-d53a4043d0c8 | Email Address Redacted | Email |
| c3d8c7b3-a793-47a6-9d66-2a8ca7efb0e6 | Email Address Redacted | Email |
| c3d97e7d-54ed-4b14-a9f8-c64492b7fdb9 | Email Address Redacted | Email |
| c3da6b1d-5b88-4c08-bfb2-b0d5655cb7b4 | Email Address Redacted | Email |
| c3da6eef-b794-4afa-a2bd-13d21e97a026 | Email Address Redacted | Email |
| c3daac9c-42f8-4b6d-9b23-1f98aae26940 | Email Address Redacted | Email |
| c3dab16d-f883-4240-b6bc-086e4ea5d868 | Email Address Redacted | Email |
| c3dab197-5438-476c-be77-0e3f94a32ab5 | Email Address Redacted | Email |
| c3daedb1-82c3-4e70-9212-985707cdccbc | Email Address Redacted | Email |
| c3daf7ca-9c06-4048-9f48-9ba479f02764 | Email Address Redacted | Email |
| c3db6a41-f3bf-45b2-9242-eba8e0420b8d | Email Address Redacted | Email |
| c3dbd453-f002-4ce5-926d-6a2fe5b5e223 | Email Address Redacted | Email |
| c3dc1b66-5205-431b-ba0f-4dfc2c1d8441 | Email Address Redacted | Email |
| c3dc9136-4c54-4a95-856b-0b22c61483b8 | Email Address Redacted | Email |
| c3dcc07e-dd24-41b3-bcc6-4395ebf0d890 | Email Address Redacted | Email |
| c3dcced2-5159-4fe0-a6b6-c29786ec5bed | Email Address Redacted | Email |
| c3de2ba4-9fdd-4c19-adb2-45d645fb7fc7 | Email Address Redacted | Email |
| c3de76f3-ea2c-40f2-a28d-6a70eb54fd1c | Email Address Redacted | Email |
| c3de7b3b-ad4e-4264-8472-cb25efe4bc43 | Email Address Redacted | Email |
| c3deafc1-1db3-4456-a2af-d7e0fbe517f5 | Email Address Redacted | Email |
| c3dfadbc-ef5a-4830-9740-9c2d90fbf251 | Email Address Redacted | Email |
| c3e07f13-924e-47d1-9683-31dad6cbb9f0 | Email Address Redacted | Email |
| c3e165c8-1ce4-4833-b259-b3e65f0f3daf | Email Address Redacted | Email |
| c3e26a8c-e6b7-4355-a4f6-550d6729c7ec | Email Address Redacted | Email |
| c3e30136-ab67-476a-9e27-18dd1816237e | Email Address Redacted | Email |
| c3e4bdf0-2295-48b0-8653-e887633c9485 | Email Address Redacted | Email |
| c3e4e3e6-bb57-4863-981c-ce6d32aeb17b | Email Address Redacted | Email |
| c3e5ba75-b338-4ce6-b930-e502244a6ce6 | Email Address Redacted | Email |
| c3e5c2bf-b97f-4951-8917-61ce2e37f9be | Email Address Redacted | Email |
| c3e6389b-a813-44bc-acd8-4536f5249980 | Email Address Redacted | Email |
| c3e6a1d2-ab1d-4973-be4d-76cb3b09c631 | Email Address Redacted | Email |
| c3e783d8-e7b0-4a45-9d1d-4266a8328ea1 | Email Address Redacted | Email |
| c3e7bc2e-fd4d-4d5a-bc78-8658653beb9d | Email Address Redacted | Email |
| c3e84142-becd-4a28-9c52-7e1f3d610082 | Email Address Redacted | Email |
| c3e88289-adb5-4e9d-a611-513f260ab749 | Email Address Redacted | Email |
| c3e8c7e4-9c97-4e03-a63d-51f13f55fe7a | Email Address Redacted | Email |
| c3e95b79-4d13-44ca-abc5-b7ac49f19634 | Email Address Redacted | Email |
| c3e9630d-34e6-4fcf-8218-32dc28395478 | Email Address Redacted | Email |
| c3e98795-0ba1-466e-8778-ac6904a49cdd | Email Address Redacted | Email |
| c3e9991e-9240-4507-96de-3a2a75b0b3ed | Email Address Redacted | Email |
| c3e9e323-a024-4942-b907-68d105605c4d | Email Address Redacted | Email |
| c3ea9a32-0809-44a6-bb36-b7f3a574a24c | Email Address Redacted | Email |
| c3eb038a-9a72-486a-8f97-d1d2a137d9d8 | Email Address Redacted | Email |
| c3eb1388-9679-4606-937b-a1a042a7b0e8 | Email Address Redacted | Email |
| c3eb772e-b16c-4c16-861c-018357b6681b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c3ec0c6f-baa9-4128-a869-d61f4992e9cc | Email Address Redacted | Email |
| c3ed2f2b-61b4-4f6e-b46d-69855db66403 | Email Address Redacted | Email |
| c3ed4c73-3390-4143-a0d4-46ea0cab40b5 | Email Address Redacted | Email |
| c3ee17e9-9ae0-4e1d-8374-d4ab1ef5333c | Email Address Redacted | Email |
| c3ee4cae-ee97-40a1-9b3c-c7e54e91dca8 | Email Address Redacted | Email |
| c3ef0049-9b96-4655-b621-51ab604c047f | Email Address Redacted | Email |
| c3efe54e-4ea1-486d-9682-9ff422de14ad | Email Address Redacted | Email |
| c3eff850-417d-448c-aaed-6a764340070a | Email Address Redacted | Email |
| c3f037d9-a61f-40fd-98b0-eb600bf95bb3 | Email Address Redacted | Email |
| c3f0c0d5-3f12-433f-abd9-1b64b265e602 | Email Address Redacted | Email |
| c3f0dba4-3906-4be5-b6cb-03bdcd0f771e | Email Address Redacted | Email |
| c3f13cd-4712-499e-b3f1-ba9e2dfe0df7 | Email Address Redacted | Email |
| c3f1750d-a212-4fa5-bb3f-8ef6cae561f6 | Email Address Redacted | Email |
| c3f19f1a-f42d-4cfb-adee-e13005f7b4715 | Email Address Redacted | Email |
| c3f28c24-ec74-42be-8343-6b89e8fb3a81 | Email Address Redacted | Email |
| c3f2a496-1593-4842-9c73-a65ce3ae8371 | Email Address Redacted | Email |
| c3f31dfd-ac4b-4010-96be-e05858b923ba | Email Address Redacted | Email |
| c3f32086-5e62-4e81-891e-a127eb6c45a8 | Email Address Redacted | Email |
| c3f32f22-b18e-41be-98d5-d26e3e35b75c | Email Address Redacted | Email |
| c3f3acb2-04c6-47cd-ac38-02f0203eba8d | Email Address Redacted | Email |
| c3f3ae24-7db7-4d37-b6bd-cef72f4e0c26 | Email Address Redacted | Email |
| c3f3b086-e001-490e-937e-1fc59a762eeb | Email Address Redacted | Email |
| c3f549a9-dfbd-41b8-8274-f69e380e7dd4 | Email Address Redacted | Email |
| c3f578f8-2932-405a-a036-304d3605dd90 | Email Address Redacted | Email |
| c3f5dd8b-f8e1-420e-9c4c-7b8b1c6dbec8 | Email Address Redacted | Email |
| c3f5ead3-6905-481b-9db3-c952dc56d7c6 | Email Address Redacted | Email |
| c3f616b2-5ad6-49a0-b6bf-e90e11841a7d | Email Address Redacted | Email |
| c3f74175-fb7f-41c0-8bc5-deb7cd06e6d2 | Email Address Redacted | Email |
| c3f75e4e-37d8-4336-bc56-1fb233e8b852 | Email Address Redacted | Email |
| c3f891f9-680e-434a-93a3-f75c86e4b4ba | Email Address Redacted | Email |
| c3f8c4c9-73a4-466d-8ed3-d550b6103b0e | Email Address Redacted | Email |
| c3f922c4-156f-46fc-a90c-6f7bf86408b0 | Email Address Redacted | Email |
| c3f942ec-7adb-47d7-bc81-6511c7e7a9ea | Email Address Redacted | Email |
| c3f970af-8133-460c-b1cf-86b745ead8fe | Email Address Redacted | Email |
| c3f990b2-fcf2-478f-9240-3058368fc01d | Email Address Redacted | Email |
| c3fa47a1-0244-41a7-a127-2c0bacac347c | Email Address Redacted | Email |
| c3fa603e-ea4e-471d-841d-e3a3ce9c5b90 | Email Address Redacted | Email |
| c3fa9689-d36e-4ecc-9679-c80288bf4193 | Email Address Redacted | Email |
| c3fb086d-3926-4b84-810a-0ffe4a66dd67 | Email Address Redacted | Email |
| c3fb1dfb-bc91-44f6-9e72-68651ba1697e | Email Address Redacted | Email |
| c3fb54fb-f03b-44ab-95dd-dc5f7a4e990e | Email Address Redacted | Email |
| c3fbcfcf-c580-44a0-a909-cf7cfd6b7a33 | Email Address Redacted | Email |
| c3fbe34d-44f7-408e-8621-9f462b95f7e7 | Email Address Redacted | Email |
| c3fc0931-6799-4eb1-97c7-5dc0cec9ce3c | Email Address Redacted | Email |
| c3fc2ef8-b932-45d5-a2a6-f5c22d129e27 | Email Address Redacted | Email |
| c3fc8ce2-812d-42fe-86cd-40525917b0fd | Email Address Redacted | Email |
| c3fd3c4a-1ca9-4f86-973f-0bf7e7b7ec1f | Email Address Redacted | Email |
| c3fda9b9-665a-4270-a57e-7ab7a8591b53 | Email Address Redacted | Email |
| c3fdd8c9-1d56-4601-965d-a4b0ad9fe7aa | Email Address Redacted | Email |
| c3fde18f-d2af-4f33-bfdf-b57075a5f8ee | Email Address Redacted | Email |
| c3fe53bb-d2e6-4f7a-8a7d-99d9df440b5f | Email Address Redacted | Email |
| c3fea01d-68cf-4a27-a626-90cbc940da7d | Email Address Redacted | Email |
| c3feaa92-b32d-4276-add1-a1222fc72919 | Email Address Redacted | Email |
| c3ffe994-d8e5-4f05-af65-52a341d7b4ac | Email Address Redacted | Email |
| c4000535-536d-4346-930d-1a04512ff098 | Email Address Redacted | Email |
| c4001fda-b895-423b-ad6d-1c9523212c7f | Email Address Redacted | Email |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | Email Address Redacted | Email |
| c40112da-cfef-43c2-b6b9-eaba01c39809 | Email Address Redacted | Email |
| c40127e0-b66a-431a-aa08-230b276835fc | Email Address Redacted | Email |
| c40160d1-1a17-444e-ab83-508adf74f2f6 | Email Address Redacted | Email |
| c401b756-e9be-463a-a795-5f5d46b8d17f | Email Address Redacted | Email |
| c401e659-c7a1-4db4-b57e-17d10849492e | Email Address Redacted | Email |
| c402e1de-91ab-41a4-9e6b-2217f4a1dca6 | Email Address Redacted | Email |
| c40320de-154c-4a55-bdbc-513cf95f5208 | Email Address Redacted | Email |
| c4034c34-7462-45ec-84fa-7872ca2a92d5 | Email Address Redacted | Email |
| c4046dd4-4690-46b8-adad-db9f57db5f85 | Email Address Redacted | Email |
| c404de9a-bc67-4f40-b552-d6f055afcd9a | Email Address Redacted | Email |
| c405def6-4bf1-4c26-b7f3-66aed2e0a097 | Email Address Redacted | Email |
| c4064c96-9de5-41b3-8da0-e37e3556a439 | Email Address Redacted | Email |
| c4065ad0-0334-4d54-b69a-82042d3fd1e3 | Email Address Redacted | Email |
| c4072a8b-3bc6-422b-9e95-8228f77a635a | Email Address Redacted | Email |
| c40785ca-dd86-4682-a956-e34b84c5e522 | Email Address Redacted | Email |
| c4079e67-b68f-4c66-ae19-b63593201511 | Email Address Redacted | Email |
| c408d81a-b16c-42f6-8458-f20cae7843d6 | Email Address Redacted | Email |
| c40939b9-c2cd-46ed-a990-ccaf6c3f4ca0 | Email Address Redacted | Email |
| c40954b9-bf35-40a6-af87-6c298815b6dc | Email Address Redacted | Email |
| c40a3f8d-765d-45d6-ad1-80f84278344e | Email Address Redacted | Email |
| c40a92cd-421d-49fc-ad04-3333507e60fc | Email Address Redacted | Email |
| c40aeb77-1fec-441f-8eea-f075c72a0343 | Email Address Redacted | Email |
| c40bfd15-19d9-435c-907c-c23fb70eec92 | Email Address Redacted | Email |
| c40c6f4b-1cd3-462e-9fff-373bc38f29aa | Email Address Redacted | Email |
| c40d84d0-0634-4b16-90ab-eb5e45927852 | Email Address Redacted | Email |
| c40dbc24-b7a8-497c-bc9f-49ac831df03b | Email Address Redacted | Email |
| c40def78-bafd-43ae-8c3a-ddf15ee52928 | Email Address Redacted | Email |
| c40e7091-ace5-4977-9ab8-ac1bd69818a2 | Email Address Redacted | Email |
| c40edb31-d30c-483f-b615-354057d8450b | Email Address Redacted | Email |
| c40efc18-9c5a-49f9-8c99-c6dd9ec1fcb9 | Email Address Redacted | Email |
| c40f2940-2668-445c-9844-090733f74ff4 | Email Address Redacted | Email |
| c40f8f0b-0e80-448c-b0a7-4cb2a639def1 | Email Address Redacted | Email |
| c4107ef9-7390-4855-87f4-ad630543f880 | Email Address Redacted | Email |
| c412089f-7eb8-42bd-91d5-f5a354adae57 | Email Address Redacted | Email |
| c413cf62-f940-4e40-97f2-4b9023813b01 | Email Address Redacted | Email |
| c413d57c-820f-439c-8dd0-9e9b236621f4 | Email Address Redacted | Email |
| c413f5b4-79a7-4a38-bbab-92ed5bdec811 | Email Address Redacted | Email |
| c4140a1d-61fb-440d-a386-6922d41968e5 | Email Address Redacted | Email |
| c4140c8a-caa1-4174-97af-5b6970694c1c | Email Address Redacted | Email |
| c414aa50-ccf0-437b-bad1-084faf265cf8 | Email Address Redacted | Email |
| c414ab38-5119-4d32-b1c9-47e2e51a55ea | Email Address Redacted | Email |
| c41619a0-b82f-4cf2-97e6-45b77226268e | Email Address Redacted | Email |
| c4165997-14de-4210-9c73-2708793bc1b6 | Email Address Redacted | Email |
| c4166773-dd2d-4b10-9934-2728db69842a | Email Address Redacted | Email |
| c4175f07-df2c-4448-860c-bb5029edfe80 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c4179683-c66a-42b9-b391-f09df0a69d43 | Email Address Redacted | Email |
| c417a6de-0b44-4f07-a249-90c063baff62 | Email Address Redacted | Email |
| c4192f4c-8c6d-4d17-9916-a3bb5d5d073f | Email Address Redacted | Email |
| c41972ff-17b9-4214-be92-fdfc502f60ad | Email Address Redacted | Email |
| c419bddf-247c-4e5d-8573-f7875b6f2b2b | Email Address Redacted | Email |
| c41a6dfa-2ac5-49fa-9369-d4c430476a4a | Email Address Redacted | Email |
| c41af08d-e0db-4b99-8dd9-608aa966efc9 | Email Address Redacted | Email |
| c41bb6a7-ad5e-4e38-8d08-86c3f2f33728 | Email Address Redacted | Email |
| c41c78b6-aa78-430d-bb74-bb7642938ebf | Email Address Redacted | Email |
| c41ca5f1-1263-49af-a841-5dfe406f8ec7 | Email Address Redacted | Email |
| c41cc68c-3ce6-49a8-b8f9-c8e219df1f7e | Email Address Redacted | Email |
| c41cede-1464-4dbf-a758-75356a7355fc | Email Address Redacted | Email |
| c41d9948-f7e3-427d-9777-cef327012bf1 | Email Address Redacted | Email |
| c41dd47a-afdd-4770-abdd-908c5a3ae59e | Email Address Redacted | Email |
| c41eaf47-9ae7-441a-aa9b-54b3b85ecfad | Email Address Redacted | Email |
| c41ed3d0-223e-4f19-ac31-f2e6199f952a | Email Address Redacted | Email |
| c41ef7d5-a067-44d0-a78c-ac286681314f | Email Address Redacted | Email |
| c41f1755-da9f-4c44-967c-6f21068ac03b | Email Address Redacted | Email |
| c41fe78f-5aeb-4687-82cf-c9a208c2c255 | Email Address Redacted | Email |
| c42004df-0ab8-43a0-92ed-6a713469388b | Email Address Redacted | Email |
| c4203eb5-0336-4622-94da-7d67e2d5a90a | Email Address Redacted | Email |
| c420ca04-d818-42a7-a78c-c310bf6b2013 | Email Address Redacted | Email |
| c420eda5-aad3-4df1-ab19-91ac3110ab30 | Email Address Redacted | Email |
| c4217c5b-0de0-4ad3-9fe0-29bc29c8ebdd | Email Address Redacted | Email |
| c421fbdd-b2bb-4874-8778-2882ab560e60 | Email Address Redacted | Email |
| c4234934-ce2c-40c5-b65b-fa703da8f35b | Email Address Redacted | Email |
| c4234a57-dd4f-4d39-b61f-89249e194bd1 | Email Address Redacted | Email |
| c423a37f-d144-4757-8e0b-a695852873 5a | Email Address Redacted | Email |
| c423f8e5-1563-4c8a-b892-fcbcaf164dce | Email Address Redacted | Email |
| c4250a9c-92c9-40ee-b154-b0500c8a4d1d | Email Address Redacted | Email |
| c425102f-7de4-4250-9715-5ce50d9d84dd | Email Address Redacted | Email |
| c4254f3a-a9e7-4e29-9d28-033d6a09c11e | Email Address Redacted | Email |
| c42595dc-e27b-439e-976a-306ba86b474b | Email Address Redacted | Email |
| c425f874-aee2-4d74-919e-76723c8ea02a | Email Address Redacted | Email |
| c4268c83-16ed-440c-9d2e-e1a877d3bd74 | Email Address Redacted | Email |
| c4273316-14a0-4c43-a59e-ad49415afed8 | Email Address Redacted | Email |
| c427b8a1-b2cc-4465-bd23-f8d33964eeae | Email Address Redacted | Email |
| c4289029-acfc-44a6-8adc-1b1073d00009 | Email Address Redacted | Email |
| c4299bb0-69db-422b-90e2-22e866ab984c | Email Address Redacted | Email |
| c4299ee6-a1f8-4bf9-a590-44c1efb2810d | Email Address Redacted | Email |
| c429c5d9-7e5a-451e-af14-f9a8d6c67c24 | Email Address Redacted | Email |
| c429f7f4-be66-4442-bd85-07db59c19d8b | Email Address Redacted | Email |
| c42af9a4-58cf-4abe-89d9-1d3778790078 | Email Address Redacted | Email |
| c42b3e22-191b-460e-88ac-e4c7a6a64051 | Email Address Redacted | Email |
| c42b3f26-4e7f-43de-8f62-af469752c783 | Email Address Redacted | Email |
| c42bb4a7-a08c-457e-83fb-5f04fe1fd20f | Email Address Redacted | Email |
| c42ce404-b685-4e5d-ba01-490ccc5ed8d5 | Email Address Redacted | Email |
| c42d0453-d0ef-4c7f-944f-8fbef52dbe47 | Email Address Redacted | Email |
| c42dfbc4-f750-400e-a177-ec110b265830 | Email Address Redacted | Email |
| c42e9394-0364-493c-b0fc-b5696e354c89 | Email Address Redacted | Email |
| c42f5150-dde5-4be3-bc82-de3c03d0d96b | Email Address Redacted | Email |
| c42f9160-e5bb-4467-bf28-c20e169b6c55 | Email Address Redacted | Email |
| c42feed8-1a88-488d-a9b0-d27dceed785e | Email Address Redacted | Email |
| c4301d33-a323-4a34-9769-937a4feac68c | Email Address Redacted | Email |
| c4306ce3-8e9d-4e32-8505-25cb13d73954 | Email Address Redacted | Email |
| c4308b13-d3f3-45f9-9a1e-c455cb161404 | Email Address Redacted | Email |
| c430cd2d-fe4a-4590-89f9-596f23f70d54 | Email Address Redacted | Email |
| c4319541-4129-4bea-b72f-d406273e8d1f | Email Address Redacted | Email |
| c4324ba0-625a-4fc6-9134-35765555f9be6 | Email Address Redacted | Email |
| c432da24-4c92-435f-ad28-43bdea70cc74 | Email Address Redacted | Email |
| c432f982-b51c-4171-b055-34a3145295c6 | Email Address Redacted | Email |
| c43320ac-07a7-48da-9a93-0de98b8f4a7d | Email Address Redacted | Email |
| c4332664-7b64-411b-b1f1-d1cadd2f1ef4 | Email Address Redacted | Email |
| c4337ad6-c46e-487d-a99a-db6c8c4ee25c | Email Address Redacted | Email |
| c433d441-5fbd-4b8c-8adb-b3fcac25140d | Email Address Redacted | Email |
| c4343a66-3ae3-494a-b36c-23117ceaa719 | Email Address Redacted | Email |
| c434533b-7f42-4392-9996-5b69635f38eb | Email Address Redacted | Email |
| c434a4c3-5590-446a-800d-a7f5dc938ede | Email Address Redacted | Email |
| c4362aa3-11ff-4ecc-a7e6-c29d04d8d4d6 | Email Address Redacted | Email |
| c4363f93-2236-4c64-a960-f2103213cea0 | Email Address Redacted | Email |
| c436b169-40d4-4853-b33d-efe34a214251 | Email Address Redacted | Email |
| c436f7e0-3903-48b8-b14d-82c2892fd91c | Email Address Redacted | Email |
| c43732bb-3628-4679-b684-0550e4aa250f | Email Address Redacted | Email |
| c43762b7-fe7d-42ad-871a-33e87871425f | Email Address Redacted | Email |
| c4378699-517e-4c4c-885d-6877c98e6361 | Email Address Redacted | Email |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | Email Address Redacted | Email |
| c4379b21-ca66-4a2d-a0aa-208a0737eefa | Email Address Redacted | Email |
| c4381f1f-5137-4f41-8ee5-9746653fcb13 | Email Address Redacted | Email |
| c438a533-9de6-4f85-85b6-16df5ec0c9b9 | Email Address Redacted | Email |
| c438b545-ae29-4605-90f5-063c53c80a9c | Email Address Redacted | Email |
| c438ecb2-ebc0-448c-be9a-dab5cbf154e8 | Email Address Redacted | Email |
| c4391c14-a9d2-4a45-9de2-db077745de56 | Email Address Redacted | Email |
| c43933b-0085-400b-8e65-149b76958839 | Email Address Redacted | Email |
| c439ddc2-3954-4b66-a7f6-3ecf5a7cf82c | Email Address Redacted | Email |
| c43a4d5b-e0be-45a0-bd6f-870eb84e5ae1 | Email Address Redacted | Email |
| c43afe7f-d48f-4c5e-b44a-3909c1f682a1 | Email Address Redacted | Email |
| c43c3c49-80a8-48e7-b922-75113f91947d | Email Address Redacted | Email |
| c43cc01d-f225-4400-ba31-73d8e9d23470 | Email Address Redacted | Email |
| c43cf283-09f5-4201-9ad9-7c017a63243c | Email Address Redacted | Email |
| c43cf314-ca57-48f0-a891-77ae9cd9a378 | Email Address Redacted | Email |
| c43eb251-22cb-494d-8972-54064b8c5cee | Email Address Redacted | Email |
| c43fa95c-e980-4aa1-b893-21cb2744de80 | Email Address Redacted | Email |
| c43fc678-e171-448f-9f27-c5c2d4287cf1 | Email Address Redacted | Email |
| c43fccec-a935-40ab-a4bb-90177fbffb33 | Email Address Redacted | Email |
| c440cb99-d5a5-4b94-9a0e-f1bc4e475ca4 | Email Address Redacted | Email |
| c440f823-ddd0-4661-ae5c-021944362881 | Email Address Redacted | Email |
| c441828d-102a-4a4b-abb2-6df55bd5b24e | Email Address Redacted | Email |
| c441b0d8-b5fa-4396-9104-0a722e391d24 | Email Address Redacted | Email |
| c4420d98-fc22-4ffc-ae87-1fbc83473f06 | Email Address Redacted | Email |
| c442ec32-8ee9-4b4c-87f5-437e32f968b3 | Email Address Redacted | Email |
| c442f942-4ede-4e04-baee-5a0e8872ce3c | Email Address Redacted | Email |
| c44385 6f-afd8-4297-9ec2-0acc9c7154d8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c4444075-bf0c-43ad-8ec3-b1507b31e045 | Email Address Redacted | Email |
| c4445b13-307a-4bfb-9bf1-76b768492451 | Email Address Redacted | Email |
| c444f250-76a9-4b93-8849-e1c97cc6e164 | Email Address Redacted | Email |
| c444f3d9-41de-486f-8d15-3c7e2fc832d4 | Email Address Redacted | Email |
| c4450de4-1a32-497d-b29d-377514e66473 | Email Address Redacted | Email |
| c44597d5-f244-44fc-b5a5-b2a16105d28f | Email Address Redacted | Email |
| c44636ff-f122-4417-94f5-7b25abb9dfa4 | Email Address Redacted | Email |
| c4465bdb-de97-418c-91b5-370f46493fb7 | Email Address Redacted | Email |
| c4465d1c-75f3-470b-9600-d2affcb3d1ed | Email Address Redacted | Email |
| c446ade8-c45c-4d8e-90b1-c2df3c23b69e | Email Address Redacted | Email |
| c476f73-11a5-4708-bda3-710cd47df045 | Email Address Redacted | Email |
| c4483acd-4078-40d3-bd08-70b8938778c6 | Email Address Redacted | Email |
| c44859b3-2c3b-45c9-aef3-110a60ad3ff5 | Email Address Redacted | Email |
| c48615f-2f0e-477a-905d-d000a09d71e3 | Email Address Redacted | Email |
| c4489ed7-f600-46d2-b7af-1895813f1580 | Email Address Redacted | Email |
| c449f45c-1266-488f-a952-f1542503989f | Email Address Redacted | Email |
| c44a6fa5-74ab-4541-b568-857b61ed6dd8 | Email Address Redacted | Email |
| c44b1b06-3ce8-452f-a0aa-fabc3b96c76c | Email Address Redacted | Email |
| c44be963-8aa3-410e-ae3a-c8b04a15e28e | Email Address Redacted | Email |
| c44c490e-ff48-4358-9133-ba838404d6c9 | Email Address Redacted | Email |
| c44c5da8-b737-4572-ac3d-6dd132494fa1 | Email Address Redacted | Email |
| c44ca856-2271-4d23-ae51-79c58ea9017a | Email Address Redacted | Email |
| c44df9b5-9c52-4b28-9d29-72f8efd0fd68 | Email Address Redacted | Email |
| c44e1eec-5b35-4489-bd2c-851f622aa4cc | Email Address Redacted | Email |
| c44e7070-b7e2-4211-8239-05361afd9f73 | Email Address Redacted | Email |
| c44fd5ce-2851-4718-aeff-3348e42fcc31 | Email Address Redacted | Email |
| c44fd816-cd01-4265-94ac-e5b944fd6642 | Email Address Redacted | Email |
| c4502a24-336d-4c32-b4fc-32795bd6efa7 | Email Address Redacted | Email |
| c4514514-c578-4e08-8efe-c8221f53825d | Email Address Redacted | Email |
| c4524f5c-130c-44be-b159-85e9eb1e7f41 | Email Address Redacted | Email |
| c4526945-edf1-4ef2-a37c-9ec3918368c2 | Email Address Redacted | Email |
| c4532834-e695-47ea-a9c8-fd01514b7962 | Email Address Redacted | Email |
| c453e161-4aad-475b-87a1-2b3fc65491c7 | Email Address Redacted | Email |
| c4544815-c7e6-445b-bc6c-997a61f60f8a | Email Address Redacted | Email |
| c54721c-ff47-4ddb-8c6b-5867bd0c5ec1 | Email Address Redacted | Email |
| c4548454-196f-4d83-8420-1b670bd3dac1 | Email Address Redacted | Email |
| c454b188-55fb-4b3a-8e88-82a02b8bce66 | Email Address Redacted | Email |
| c454fba3-16c8-4255-86ec-658fa257082c | Email Address Redacted | Email |
| c455142c-295f-4056-ac52-878b8bbfc991 | Email Address Redacted | Email |
| c4572d68-05ce-4604-b50b-cac8b49c2312 | Email Address Redacted | Email |
| c4574641-2742-4cf3-b0cb-c78b3de50647 | Email Address Redacted | Email |
| c457a453-1a81-484b-820b-44608ba8874e | Email Address Redacted | Email |
| c457ba23-ae13-4a22-9287-af0d1bfef689 | Email Address Redacted | Email |
| c4587df5-bbc9-4e98-9490-9599c6943d81 | Email Address Redacted | Email |
| c458ba6e-4d5c-48fd-99c9-5113866762c9 | Email Address Redacted | Email |
| c458dd95-b1b8-4552-81f6-8c3ed996720a | Email Address Redacted | Email |
| c45a7999-3a7e-439c-b222-9c1bd1b29aa6 | Email Address Redacted | Email |
| c45a9c11-ab11-4d62-a727-76cd6ab78b11 | Email Address Redacted | Email |
| c45af31f-4ebc-402e-adb6-0e178cab6f5a | Email Address Redacted | Email |
| c45b2b63-ce7d-41a2-bd74-bcad60c8aefa | Email Address Redacted | Email |
| c45b55cf-df5e-491c-afaa-76e75bd32941 | Email Address Redacted | Email |
| c45bbf30-797d-446b-b6e8-febc63e150fd | Email Address Redacted | Email |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | Email Address Redacted | Email |
| c45c8b15-ad4d-4f30-895b-f71aa0570084 | Email Address Redacted | Email |
| c45d0cd3-ce2e-4f71-92e9-fd5a2b112f67 | Email Address Redacted | Email |
| c45d356c-5e7b-49f7-aa17-f58388943fba | Email Address Redacted | Email |
| c45d6451-824b-4c71-bc88-571157db0eb4 | Email Address Redacted | Email |
| c45daa9e-b1c9-4af5-9f98-ad9e86c36cad | Email Address Redacted | Email |
| c45f162c-bada-45d0-bad3-518b1909c7c2 | Email Address Redacted | Email |
| c45f5413-498c-41c2-98a5-5bd0520b46c9 | Email Address Redacted | Email |
| c45fb008-47da-4931-bfbb-e77564f0ea25 | Email Address Redacted | Email |
| c460362a-5519-4fe1-b49e-bd2c4a52e8e3 | Email Address Redacted | Email |
| c4612a80-40e8-48c3-bdc2-a2f9cbae5402 | Email Address Redacted | Email |
| c461a3d6-8833-490a-bd2f-98094114d5f5 | Email Address Redacted | Email |
| c462a213-430a-40a8-b557-2b0499f09307 | Email Address Redacted | Email |
| c462e421-26b2-4be2-98be-9242281fccff | Email Address Redacted | Email |
| c462edd4-5ff3-43b5-a6cb-812d21b5facf | Email Address Redacted | Email |
| c46341e1-b86f-4eff-b16b-42092dd4b40b | Email Address Redacted | Email |
| c463e75f-9c96-4278-8dac-d0b7f3f979a4 | Email Address Redacted | Email |
| c4645ea2-f590-42e8-8fb5-879f41eb09e9 | Email Address Redacted | Email |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | Email Address Redacted | Email |
| c4652080-6548-44da-a119-03868e6dadb1 | Email Address Redacted | Email |
| c465c53c-c7d9-458d-90a1-55abebba5558 | Email Address Redacted | Email |
| c466ede8-644a-4c96-a8b8-04693efc376b | Email Address Redacted | Email |
| c4673dc7-aaa0-49a4-846f-41419e163baf | Email Address Redacted | Email |
| c467c506-449c-403c-81ae-16d2a308efbb | Email Address Redacted | Email |
| c467dfe8-a6d2-497f-a6f8-ca1bfb3ecabc | Email Address Redacted | Email |
| c468322c-c235-4c23-a0e2-bece0b2a6aac | Email Address Redacted | Email |
| c4690163-ce05-4737-9543-867cab301fe7 | Email Address Redacted | Email |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | Email Address Redacted | Email |
| c4698994-6ed5-40f9-ba7f-c00b3f647083 | Email Address Redacted | Email |
| c469abf3-ec7a-4a0f-bfd1-b83c8b8a48ad | Email Address Redacted | Email |
| c469b00c-ab2c-40f3-b0ab-a28cfd0bff35 | Email Address Redacted | Email |
| c469e42d-2dd3-49a7-a6d8-7fe817a5bcd6 | Email Address Redacted | Email |
| c469e47e-2d28-47ad-842d-ca25f976cc52 | Email Address Redacted | Email |
| c469fe83-2737-47c5-9a1b-6d10fd94d5a0 | Email Address Redacted | Email |
| c46a282f-4dac-4a93-8c28-ed71ecf261df | Email Address Redacted | Email |
| c46a3eff-2875-4ff6-8748-8d12c3b4868d | Email Address Redacted | Email |
| c46a70a9-059f-4aa9-836a-b26f6963276c | Email Address Redacted | Email |
| c46b3e7b-bd17-439f-9b72-fe1d4e421959 | Email Address Redacted | Email |
| c46b8fc1-13d1-4ec0-9dbc-db0f86803b6a5 | Email Address Redacted | Email |
| c46ba9fe-0864-4666-9589-f90b17c36ea1 | Email Address Redacted | Email |
| c46bafaf-ef37-49b6-b76a-a4d31ce44c50 | Email Address Redacted | Email |
| c46beee3-ca56-4082-bdfe-b479a079c50f | Email Address Redacted | Email |
| c46ccca8-14a7-49a4-873e-d6a19b282c58 | Email Address Redacted | Email |
| c46d105e-2d1a-444a-b165-15eaad4df4b6 | Email Address Redacted | Email |
| c46e0b8b-2363-4274-bb6e-b2f002406e05 | Email Address Redacted | Email |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | Email Address Redacted | Email |
| c46f1e52-9240-499e-9d76-07bd5c4611f5 | Email Address Redacted | Email |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | Email Address Redacted | Email |
| c46f5dde-ab1a-4557-831c-ee7524860165 | Email Address Redacted | Email |
| c46f6292-f0bc-4939-bc95-ec6c3c5edd38 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c4707f9f-9f49-4ecc-8685-89349a91e21d | Email Address Redacted | Email |
| c4719db3-3ca9-413c-803b-e11da7ea7b37 | Email Address Redacted | Email |
| c4722841-8461-48ef-8701-be2621ddc53a | Email Address Redacted | Email |
| c4723e5a-9e5e-4e93-b0cb-5342f13ae812 | Email Address Redacted | Email |
| c4724b08-6349-4d2a-a429-f61e808df727 | Email Address Redacted | Email |
| c4728aa7-52ec-44f0-8df7-2e0292974728 | Email Address Redacted | Email |
| c47329db-fc5e-4387-b886-2430a3271c22 | Email Address Redacted | Email |
| c4736a02-cc1d-4f4e-a800-3f5ac2ed7bfa | Email Address Redacted | Email |
| c473ae0b-8cc7-40a1-a13e-13e5c9ad3b81 | Email Address Redacted | Email |
| c473bc80-e739-4a7e-93c4-3d0edf936e6a | Email Address Redacted | Email |
| c47418f7-4b12-45c9-915e-6232c2c5a2ab | Email Address Redacted | Email |
| c474a01c-f808-423f-bef4-69e8d53b1691 | Email Address Redacted | Email |
| c474d78c-0a54-42e6-a0b1-e9a736144db0 | Email Address Redacted | Email |
| c4753e97-4e96-43c6-952e-9d155e35e036 | Email Address Redacted | Email |
| c4757de9-b815-48dc-94ab-7deccd34da68 | Email Address Redacted | Email |
| c475ce80-881f-4a20-a2c8-5d1f73f76f08 | Email Address Redacted | Email |
| c477a5c5-f429-4560-990a-6efcb1b8b441 | Email Address Redacted | Email |
| c477d027-d5a7-498e-b379-ced64f56d03a | Email Address Redacted | Email |
| c477d7ec-28e7-4367-b467-4be66f2292db | Email Address Redacted | Email |
| c477fb17-cbd5-4055-bdb7-22dc91cd1bd6 | Email Address Redacted | Email |
| c478bbad-345a-4116-b74d-9c54744173ae | Email Address Redacted | Email |
| c479deb6-1c00-451b-9a4d-06394a8d2034 | Email Address Redacted | Email |
| c47ab5f5-46fe-4696-a7e9-b8b860b8cc3c | Email Address Redacted | Email |
| c47acd0a-5920-4a66-8b8d-f29efb35ea5a | Email Address Redacted | Email |
| c47b6e85-742f-4864-bda7-d5749336559b | Email Address Redacted | Email |
| c47b7c17-3a42-4648-8f64-360d16adc0d1 | Email Address Redacted | Email |
| c47c6b31-90c9-4275-bd8f-a2961c8ca355 | Email Address Redacted | Email |
| c47c9a5b-d33c-4386-b8e2-2a4d40b7e41d | Email Address Redacted | Email |
| c47d11d8-f1c7-420a-bb21-fc1cda32a863 | Email Address Redacted | Email |
| c47e1452-a7f5-4478-8c94-f34278351521 | Email Address Redacted | Email |
| c47e25b5-28fc-40ac-99d1-f7f7feff1d26 | Email Address Redacted | Email |
| c47e3d2d-9d0b-4bd7-89de-cb9bca4fe121 | Email Address Redacted | Email |
| c47e925f-0b89-4fb7-8444-7c698229cb74 | Email Address Redacted | Email |
| c47f0904-faed-49d5-b68b-268703899498 | Email Address Redacted | Email |
| c47f4918-d414-4ca3-9e0a-85087c936d00 | Email Address Redacted | Email |
| c47f6256-05ee-4587-8d21-bd6a73e67446 | Email Address Redacted | Email |
| c4803203-9867-457c-a1e2-d8061f6b6508 | Email Address Redacted | Email |
| c48136fc-6ff7-4246-a804-407e1293fa09 | Email Address Redacted | Email |
| c4817ba5-acae-47c7-8463-bd410b1508ce | Email Address Redacted | Email |
| c4819f12-20e1-4f1b-8ceb-453f0900b790 | Email Address Redacted | Email |
| c481eecf-2a55-4709-9abd-30ca4f621283 | Email Address Redacted | Email |
| c4843684-78db-4911-b608-811aee5ab6e5 | Email Address Redacted | Email |
| c48475e8-6431-4921-9036-965db251df2a | Email Address Redacted | Email |
| c484d2f4-1aa8-4816-a0d6-5a748f689356 | Email Address Redacted | Email |
| c4859158-8cf9-4425-b922-4fb132232049 | Email Address Redacted | Email |
| c485b842-bba5-4cad-97c3-f04ff241e3af | Email Address Redacted | Email |
| c486551f-1a64-4091-8ae2-2dfc1713831b | Email Address Redacted | Email |
| c486e8ca-5698-47dc-a2d6-d417baa17ef9 | Email Address Redacted | Email |
| c4870610-ff89-47a4-8a90-0b263bca48e0 | Email Address Redacted | Email |
| c4873cac-0d34-4b0c-b0dc-56cf30d93b1d | Email Address Redacted | Email |
| c48758ff-2465-4ffe-9d9b-cea852eaae40 | Email Address Redacted | Email |
| c4878d3f-110d-4f9c-b4d0-0a7494bb608d | Email Address Redacted | Email |
| c487b23e-a5cb-42c3-97b9-8c665d1d2b41 | Email Address Redacted | Email |
| c4883c0d-f55e-42e7-a39a-303d8892aee6 | Email Address Redacted | Email |
| c48897c8-dd9d-4fef-96a6-696237a49d1f | Email Address Redacted | Email |
| c488c3f8-3899-49ad-9a09-20be6cf22fdc | Email Address Redacted | Email |
| c488f7f0-ea5c-4af5-ab13-3ce6b7da9d73 | Email Address Redacted | Email |
| c489547e-cd60-43e2-9f7b-0275c262f54d | Email Address Redacted | Email |
| c4899f5f-1d3b-4d6d-b924-b2ce0e9f7af0 | Email Address Redacted | Email |
| c4899f58-259a-4fa9-ab80-c866bbd1d03a | Email Address Redacted | Email |
| c489bf1d-cf08-4561-a197-fbacc0935a22 | Email Address Redacted | Email |
| c489fee6-461b-4dc2-97ba-0ab5834ad3be | Email Address Redacted | Email |
| c48a7444-f802-4e31-a876-4ffa5200162 | Email Address Redacted | Email |
| c48af93b-2ed3-4aff-8855-ffb765c4f71e | Email Address Redacted | Email |
| c48b513f-8b6d-4595-b05a-ac682038af07 | Email Address Redacted | Email |
| c48ba51f-aa70-45f3-b684-923c0d158545 | Email Address Redacted | Email |
| c48c2f5a-a418-4e49-bf6e-5c518161b20c | Email Address Redacted | Email |
| c48c9b2f-6dcb-4e0e-b2e2-3f4b249454f8 | Email Address Redacted | Email |
| c48d88a2-a3f3-425a-8b33-985f8b730e0f | Email Address Redacted | Email |
| c48db398-de02-46d5-8207-ec9fb8c2de24 | Email Address Redacted | Email |
| c48dd4f1-d869-487d-a822-b01606f76ce2 | Email Address Redacted | Email |
| c48ddfaf-8a96-4247-a830-219442a43369 | Email Address Redacted | Email |
| c48e50c1-735b-4c18-a663-57daf1968067 | Email Address Redacted | Email |
| c48e5878-4d47-4dce-8626-e9c7e6eb667e | Email Address Redacted | Email |
| c48f0a43-9a65-458c-b3f7-d18ff3849db0 | Email Address Redacted | Email |
| c491521D-8577-44b6-a179-f2fae8d542ad | Email Address Redacted | Email |
| c4918606-038b-49be-b3e7-325be173f14b | Email Address Redacted | Email |
| c491e071-0c67-4d8b-bd78-367abc1ded93 | Email Address Redacted | Email |
| c49147b-0bbc-4aaa-b5f0-8f635fd1ae07 | Email Address Redacted | Email |
| c492cebd-102e-40eb-b63d-097396504659 | Email Address Redacted | Email |
| c4941647-49df-40b4-9ba7-f4d5ed1c3fc3 | Email Address Redacted | Email |
| c494449c-f51a-403f-b185-270a7455809f | Email Address Redacted | Email |
| c4949294-3874-44ef-83e3-615a76172f82 | Email Address Redacted | Email |
| c495353b-4a88-46d6-b71f-2ab5a55c1ba1 | Email Address Redacted | Email |
| c495b959-2387-4c21-ab63-68f625a9d01e | Email Address Redacted | Email |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | Email Address Redacted | Email |
| c49734ff-680a-49eb-9f0d-c8f06deedd99 | Email Address Redacted | Email |
| c4974fdd-c703-4009-8dea-7a2c70d1ee22 | Email Address Redacted | Email |
| c497a9bd-7349-4ca6-88f1-70d312f0de1d | Email Address Redacted | Email |
| c497c596-45c8-45c3-a39d-66349d346c2a | Email Address Redacted | Email |
| c49819a2-f994-45b4-b485-34a44400a78e | Email Address Redacted | Email |
| c499b84b-01eb-4366-a15e-b3f51c0a02a9 | Email Address Redacted | Email |
| c499c752-a6ca-4c74-9f0f-ccf403c2f65a | Email Address Redacted | Email |
| c499d70e-7e33-4baf-96bd-81a0491a3629 | Email Address Redacted | Email |
| c499fe06-60fa-48f2-979e-268e324558b9 | Email Address Redacted | Email |
| c49ae7e9-3381-4d95-b976-66262aa6d0fc | Email Address Redacted | Email |
| c49bc212-5ec0-4ec9-aa89-107f7bee48e2 | Email Address Redacted | Email |
| c49bcb00-efd7-4964-afe9-95c8c623c391 | Email Address Redacted | Email |
| c49bd040-6cdd-4aff-bc27-50a8959143e4 | Email Address Redacted | Email |
| c49dca2d-5667-4524-9d14-06c897109a07 | Email Address Redacted | Email |
| c49e7582-7390-4988-81a4-d9f09d5cc8b3 | Email Address Redacted | Email |
| c49ee457-08d9-4615-a626-b425f5ac8362 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| c49f5e7b-37c7-469c-a5ae-81b0ca3accd4 | Email Address Redacted | Email |
| c4a04f10-00a0-41de-94fa-716570aa5b0c | Email Address Redacted | Email |
| c4a0a483-f3ff-4ae2-ae55-6c33c04f0a16 | Email Address Redacted | Email |
| c4a15ed1-5a76-45ec-9072-c1fcfd3a7adf | Email Address Redacted | Email |
| c4a1a186-a797-45db-868e-8d64dfe03db6 | Email Address Redacted | Email |
| c4a1fb7e-98bc-41e3-84b0-ce08f79aa114 | Email Address Redacted | Email |
| c4a2d1e1-c223-4b09-8446-1b735faf2e78 | Email Address Redacted | Email |
| c4a54d37-7312-471a-a3b3-340a8c330a36 | Email Address Redacted | Email |
| c4a56917-d68a-4669-8d89-caa748c3e6eb | Email Address Redacted | Email |
| c4a5bc26-ed08-4f37-840d-fc0ea4de861a | Email Address Redacted | Email |
| c4a5f0b6-6067-4180-9d6a-ccdeefc96f8f | Email Address Redacted | Email |
| c4a63197-ddd5-483c-9d74-c5b5b16a7ccd | Email Address Redacted | Email |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | Email Address Redacted | Email |
| c4a8d4d5-870d-473a-8a94-61f5b7b61934 | Email Address Redacted | Email |
| c4a99fb9-7882-470b-a5e8-5d728a31029c | Email Address Redacted | Email |
| c4aa2b83-25ef-460d-bca2-2ee3cf8fcc60 | Email Address Redacted | Email |
| c4aa6475-1fa4-4704-a52c-185a901e2e0a | Email Address Redacted | Email |
| c4aa6700-8aad-4e11-a985-166540a21f9f | Email Address Redacted | Email |
| c4aafcbe-04c7-40ee-ba4b-4105dd987a43 | Email Address Redacted | Email |
| c4ab24e4-1ee2-4cf0-817e-462031eeaf6d | Email Address Redacted | Email |
| c4ac0c63-0ebd-4dd3-a201-5a75af3e33d9 | Email Address Redacted | Email |
| c4acabba-8302-4808-aa57-9bfd6e09c25f | Email Address Redacted | Email |
| c4ad4167-3bce-41c4-af7a-9e872cfcde30 | Email Address Redacted | Email |
| c4ad816b-8f00-4d51-b752-6456e4556b07 | Email Address Redacted | Email |
| c4b045f8-021b-4e85-940b-a8ccddd65146 | Email Address Redacted | Email |
| c4b0bf84-7333-4b27-a586-9a4314018e54 | Email Address Redacted | Email |
| c4b0f4c5-c602-4976-9b2e-157b3dd5d2a9 | Email Address Redacted | Email |
| c4b1785a-185f-4b81-86ef-982cdaf1dde8 | Email Address Redacted | Email |
| c4b1b9a2-b6a1-4d0c-ac7d-8a3621f0d0de | Email Address Redacted | Email |
| c4b1f3dc-9fb8-4e6a-880d-e000235eb5a4 | Email Address Redacted | Email |
| c4b2294a-5a19-4463-8ecc-ca7aa58642fd | Email Address Redacted | Email |
| c4b260bd-2c41-4a88-a5b2-1def41621c4f | Email Address Redacted | Email |
| c4b2bb9b-80b0-435b-930b-2e4841bdc52f | Email Address Redacted | Email |
| c4b3926a-133f-452a-91ee-90a33cb2ad4b | Email Address Redacted | Email |
| c4b3d0a7-ad60-4f6f-9149-745ad7478e8b | Email Address Redacted | Email |
| c4b40bb7-26e9-4149-87c0-aadc3fe7e9de | Email Address Redacted | Email |
| c4b46684-ad74-4f8d-9706-53cf3bb885b4 | Email Address Redacted | Email |
| c4b48155-f983-4293-bc35-82988a83d52b | Email Address Redacted | Email |
| c4b4c0b6-ff4d-4ea0-bcea-61ac1926974e | Email Address Redacted | Email |
| c4b5f301-4363-4c46-a8c1-8f30748af0ce | Email Address Redacted | Email |
| c4b64ece-3cf1-4d23-bb7d-4b0af0c2bbba | Email Address Redacted | Email |
| c4b6812c-f3e3-4a99-bd8d-a4a5199dd6ef | Email Address Redacted | Email |
| c4b7045f-626b-4b11-95cd-4e456efda90c | Email Address Redacted | Email |
| c4b70a23-54a3-4885-9ac4-dfbe3b412052 | Email Address Redacted | Email |
| c4b7216b-88cf-4632-be0a-7d6c3420b29c | Email Address Redacted | Email |
| c4b736c0-b7ca-4c7a-b673-cbbef83af55f | Email Address Redacted | Email |
| c4b7a57f-c80c-40f4-a6a4-c3a4330c1395 | Email Address Redacted | Email |
| c4b7d7f0-baec-45a7-b8ab-c18931890f6f7 | Email Address Redacted | Email |
| c4b827ee-043c-44fe-b5dc-550c598be3f6 | Email Address Redacted | Email |
| c4b8ec1b-8347-45e0-b220-79eb10f32e7b | Email Address Redacted | Email |
| c4b8feb9-ad9f-4f97-a998-32082510836f | Email Address Redacted | Email |
| c4b91878-3fe6-4488-8f4b-7957fa615896 | Email Address Redacted | Email |
| c4b94e29-0b72-49fa-8fa3-0b6098f2faa5 | Email Address Redacted | Email |
| c4b9bab8-4a9a-42b3-a1a9-9275881e935c | Email Address Redacted | Email |
| c4b9c0ec-530b-4998-b27c-fb4d5a3989ca | Email Address Redacted | Email |
| c4b9d891-07f7-4fa2-80bf-732ed00595a5 | Email Address Redacted | Email |
| c4ba1a9c-1e98-483d-b430-a844664ae0eb | Email Address Redacted | Email |
| c4ba2406-1147-4fb9-a07e-ec0387efa468 | Email Address Redacted | Email |
| c4bc8d48-9ed9-4869-b9b9-5f6bcab66005 | Email Address Redacted | Email |
| c4bcbaa0-22cf-44e9-be20-10bf3282c7f0 | Email Address Redacted | Email |
| c4bd01ea-ae46-461b-b590-5968d810c0bb | Email Address Redacted | Email |
| c4bdad05-4ecc-40b9-b51d-11e3ba9d7979 | Email Address Redacted | Email |
| c4bdc698-66bc-4a7d-9cbe-add09046945f | Email Address Redacted | Email |
| c4be054d-78c3-4fe0-8904-87858e26d185 | Email Address Redacted | Email |
| c4befbbd-7579-4398-80d3-805de03a567c | Email Address Redacted | Email |
| c4bf8556-291d-4d68-a7c6-902fbc6f4476 | Email Address Redacted | Email |
| c4c00fcc-ac9f-4b58-9a55-4f25b5c5ae0c | Email Address Redacted | Email |
| c4c042f6-3df7-433f-bfec-f1018bd820bb | Email Address Redacted | Email |
| c4c07de1-2f0d-40a4-b532-27197dc7a6d8 | Email Address Redacted | Email |
| c4c0a1eb-66da-45ce-89f6-4cb3858cb3ce | Email Address Redacted | Email |
| c4c0b993-e954-487d-ba9c-1369831251d9 | Email Address Redacted | Email |
| c4c0ecbb-73ee-4703-98d7-d10e86376a7d | Email Address Redacted | Email |
| c4c165c0-75a3-4d55-af08-f8d9d5b04490 | Email Address Redacted | Email |
| c4c3d801-b0f8-49d9-8d11-6d35c2bddaef | Email Address Redacted | Email |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | Email Address Redacted | Email |
| c4c51eec-5129-409d-adca-19b79180ba9e | Email Address Redacted | Email |
| c4c5c2a7-5ff4-4aee-a621-dd1b1a89e5b0 | Email Address Redacted | Email |
| c4c5d53b-4c63-41aa-a12a-93e965a6f19f | Email Address Redacted | Email |
| c4c6e05c-6ba0-4e2b-be26-31ae1806eead | Email Address Redacted | Email |
| c4c6f06a-284d-42b0-8077-c4eb16bc3683 | Email Address Redacted | Email |
| c4c74137-6a1d-4223-af71-0153a8c4b1c2 | Email Address Redacted | Email |
| c4c81f24-40a1-4f6b-af92-b353a33592fd | Email Address Redacted | Email |
| c4c84341-1062-489b-8a3b-aee9292b1809 | Email Address Redacted | Email |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | Email Address Redacted | Email |
| c4c8f80b-2f4a-4c6d-ab33-9b1bd42e2426 | Email Address Redacted | Email |
| c4c949dd-520c-4bf8-a039-427450c8fe9e | Email Address Redacted | Email |
| c4c96794-668a-46ff-9374-0d551c393958 | Email Address Redacted | Email |
| c4ca985f-2045-4986-b9e1-b75ac4205d04 | Email Address Redacted | Email |
| c4cadee4-d277-486f-9f34-71a329aac09b | Email Address Redacted | Email |
| c4cbbcc9-00a0-45c6-94f7-ed4a96e6e028 | Email Address Redacted | Email |
| c4cbbef8-626b-43ea-ae57-b2d04e125bff | Email Address Redacted | Email |
| c4cc404d-7005-4861-8569-4748ff80d2b9 | Email Address Redacted | Email |
| c4cc529e-d37d-4839-b067-7d24bad104fb | Email Address Redacted | Email |
| c4cce6a5-1caf-4604-8f05-40d52c39efb0 | Email Address Redacted | Email |
| c4cdb16d-2414-4c43-bb9f-0f774cdf2adf | Email Address Redacted | Email |
| c4cdcc13-6909-415b-ba4a-057bf0425425 | Email Address Redacted | Email |
| c4ce368a-f82f-4cff-a14e-a22a855fe906 | Email Address Redacted | Email |
| c4ce663e-ae60-4926-9364-5538cb0b0702 | Email Address Redacted | Email |
| c4cf5c45-5738-46b3-9911-83ec80c68201 | Email Address Redacted | Email |
| c4cf96dd-5b12-42d4-80b0-89d3b5d4a66e | Email Address Redacted | Email |
| c4d0361d-b085-47f3-be3e-024898cfeb3f | Email Address Redacted | Email |
| c4d054b0-f9b7-4abf-ab25-f6d65d6b180d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c4d1a9b7-07cc-42a5-976d-777b1a89cba3 | Email Address Redacted | Email |
| c4d1ffe6-aa57-4681-9d9d-307985f5421a | Email Address Redacted | Email |
| c4d280fa-05f3-4961-8aef-d51bbbc3ece9 | Email Address Redacted | Email |
| c4d41f35-4649-4296-b40b-cf4d6259c6a8 | Email Address Redacted | Email |
| c4d4ecda-185c-4f45-aeed-b78c9f0547c4 | Email Address Redacted | Email |
| c4d51f88-ab7f-499b-8ccf-521900d80eb0 | Email Address Redacted | Email |
| c4d523b0-a2de-4231-9cbb-87441f7b67eb | Email Address Redacted | Email |
| c4d5e40a-6bb9-4e3d-a571-da2830ddd1c6 | Email Address Redacted | Email |
| c4d65963-bf83-4c5c-8d80-4156729c9495 | Email Address Redacted | Email |
| c4d69b66-aca4-42d0-9d33-201c5fb2112a | Email Address Redacted | Email |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | Email Address Redacted | Email |
| c4d71143-010b-43d6-a2d4-0803be49e6ab | Email Address Redacted | Email |
| c4d73165-3d57-44a1-817f-a692eeb2e032 | Email Address Redacted | Email |
| c4d798d9-23d3-4b28-b2ba-79b3f10b0f53 | Email Address Redacted | Email |
| c4d870be-135e-431f-9575-d7e545e32d94 | Email Address Redacted | Email |
| c4d8bf56-e799-4030-a02b-78f0d8e2036e | Email Address Redacted | Email |
| c4d93e64-9087-4276-aca5-dc76641a0d02 | Email Address Redacted | Email |
| c4d9af09-5422-4825-bc39-7f2fee587d33 | Email Address Redacted | Email |
| c4dab4f7-9c12-454b-bf6f-bb7ede402dba | Email Address Redacted | Email |
| c4db163d-befd-489f-8a29-ff0806be2457 | Email Address Redacted | Email |
| c4dc8cd1-66d8-4ccb-bbb6-5472a05e6f8a | Email Address Redacted | Email |
| c4dcc03f-b04d-4c81-b6c0-afee62d4c902 | Email Address Redacted | Email |
| c4dcfbb3-f014-46b9-9b72-f69a12795cdc | Email Address Redacted | Email |
| c4dd4017-3e76-4b96-b1eb-9df622939879 | Email Address Redacted | Email |
| c4dd9aa5-969f-43be-a567-79f1a147f919 | Email Address Redacted | Email |
| c4ddbc64-1792-47a0-bad4-5e36e77dd409 | Email Address Redacted | Email |
| c4ddd099-19b9-4875-bd0b-c3ea97c9910a | Email Address Redacted | Email |
| c4ddfdaa-90dc-463f-8f62-93aa06ad7049 | Email Address Redacted | Email |
| c4de51a9-1b9d-403c-b7ba-62b17a712038 | Email Address Redacted | Email |
| c4de8931-7daa-4264-bc27-7bec21a38e03 | Email Address Redacted | Email |
| c4df5551-f84d-42b1-acff-66ab000e3fab | Email Address Redacted | Email |
| c4df6cd2-2280-4186-ae37-d2e14a0c7ce7 | Email Address Redacted | Email |
| c4dfef78-27a9-403d-bc69-e49d2214efb1 | Email Address Redacted | Email |
| c4e098cf-bb17-44d6-9df2-1e1f5c5a9560 | Email Address Redacted | Email |
| c4e0d2f3-c8d7-4020-a756-3a0fcea5462b | Email Address Redacted | Email |
| c4e127fb-367e-4c11-8362-1fd26f6aa372 | Email Address Redacted | Email |
| c4e1f14b-b379-4c1e-aabe-fc9244cc837e | Email Address Redacted | Email |
| c4e27363-7a36-43c0-91f4-2e9a033b9740 | Email Address Redacted | Email |
| c4e287c-c4d5-45a3-93f0-5beb95f52ef7 | Email Address Redacted | Email |
| c4e442fd-a59d-4019-8f66-8533413657fe | Email Address Redacted | Email |
| c4e49cc2-29a3-4a7f-a661-b73c7548f3d6 | Email Address Redacted | Email |
| c4e4fe3d-418b-40d1-a760-441b58189ad0 | Email Address Redacted | Email |
| c4e5b957-d984-4d81-b99a-7e5d65fbf595 | Email Address Redacted | Email |
| c4e66ee4-2df2-4cd0-9fb8-94d4f89c7656 | Email Address Redacted | Email |
| c4e6eb3c-6a1b-48b8-9d0a-145137c148fa | Email Address Redacted | Email |
| c4e6ff73-6d30-4747-8a8d-a2d6d0e593be | Email Address Redacted | Email |
| c4e7c8ae-5e73-48f7-9621-6eebda246a2e | Email Address Redacted | Email |
| c4e7d26e-057f-4600-9d80-66a99d5303f4 | Email Address Redacted | Email |
| c4e7d75f-d533-4894-98ca-d385a0a579fe | Email Address Redacted | Email |
| c4e7ea56-0751-44eb-9fd8-3eb047ea3c4f | Email Address Redacted | Email |
| c4e92914-6ec1-432e-925e-d101223558bd | Email Address Redacted | Email |
| c4e974bf-b0fd-43d1-a2e6-44bcb35f8b24 | Email Address Redacted | Email |
| c4e9e559-5e2b-4f03-b212-3fc6c2e8c061 | Email Address Redacted | Email |
| c4eaa8d7-1488-40d9-af05-8b167654ab5c | Email Address Redacted | Email |
| c4eaac1e-6715-41fe-8b36-88a784efe83d | Email Address Redacted | Email |
| c4eac05c-08e5-4372-a8c2-720180690845 | Email Address Redacted | Email |
| c4eac24e-1f42-4b72-b7dd-5103cf14b5db | Email Address Redacted | Email |
| c4eb7524-6636-4e5a-ac88-1bcbcb2005f9 | Email Address Redacted | Email |
| c4ebaf6f-0fba-4291-a0d4-bccef29215ca | Email Address Redacted | Email |
| c4ebeed9-f55b-4ec2-868b-1eec340ae265 | Email Address Redacted | Email |
| c4ed15e7-6d10-4ce5-af61-3bdd01759647 | Email Address Redacted | Email |
| c4ed3505-5e51-4cb6-b42b-b40e9e2b8888 | Email Address Redacted | Email |
| c4eec27f-ad2a-4566-8b6a-d5c9b80faefa | Email Address Redacted | Email |
| c4ef28d2-7670-41de-b492-4d1c4e9fe123 | Email Address Redacted | Email |
| c4ef5858-aaac-41a2-81c4-96fff59b0168 | Email Address Redacted | Email |
| c4ef902e-c2fc-4d0b-a3c6-1d15831953cc | Email Address Redacted | Email |
| c4efbab8-8db1-4529-8ef1-653673c6ca2c | Email Address Redacted | Email |
| c4f0aeb3-fd18-43e9-b335-6808e3c88750 | Email Address Redacted | Email |
| c4f12417-ca15-421f-9895-c7eb17a2a332 | Email Address Redacted | Email |
| c4f2645d-f65e-47f5-bd4b-9439e5a7daaf | Email Address Redacted | Email |
| c4f27c76-306a-49c4-b621-ba88142675f3f | Email Address Redacted | Email |
| c4f4511c-a319-4a2a-a46c-8f7936d5c7d1 | Email Address Redacted | Email |
| c4f4659b-3b74-4505-b4f4-2019bca9e127 | Email Address Redacted | Email |
| c4f5fa9d-0271-4256-864a-39be3fe745d0 | Email Address Redacted | Email |
| c4f72667-6fbc-483a-b36d-f6f59db0858a | Email Address Redacted | Email |
| c4f7482a-f314-49ab-aead-084acf0d71a4 | Email Address Redacted | Email |
| c4f7525c-52f3-4a77-861b-b39506e54e23 | Email Address Redacted | Email |
| c4f7b300-9aba-4216-897c-e1e1db635514 | Email Address Redacted | Email |
| c4f8620c-3d4e-4791-a22c-3821f36c6715 | Email Address Redacted | Email |
| c4f8bbfa-de44-4672-8d97-e65f287173ac | Email Address Redacted | Email |
| c4f93146-88e9-4822-8ad0-6e0f58ced913 | Email Address Redacted | Email |
| c4f97a20-cf26-408b-b129-56d067443744 | Email Address Redacted | Email |
| c4f9cb42-cba5-42fb-86b7-06cabbfd203d | Email Address Redacted | Email |
| c4fa21ef-7657-45d9-aa67-73af0b31d16b | Email Address Redacted | Email |
| c4fa33f-3f58-4c03-a37f-75fdda6bdbfb | Email Address Redacted | Email |
| c4fab43e-5857-47c5-a789-3b17a32401d7 | Email Address Redacted | Email |
| c4fae4df-ffa2-4f3b-9c67-d51c0f83a713 | Email Address Redacted | Email |
| c4fb4acd-9f7f-4793-b096-3ad0599b6140 | Email Address Redacted | Email |
| c4fd16f4-8c49-44c0-863d-77a0851a7500 | Email Address Redacted | Email |
| c4fd3141-2dfc-49a2-8667-a3c1395bd54c | Email Address Redacted | Email |
| c4fd37f7-9e84-4f21-9782-7b5375622638 | Email Address Redacted | Email |
| c4fd9062-1490-41a4-b99a-a5f009435168 | Email Address Redacted | Email |
| c4fe3b6a-a57a-466d-8b0c-5d2c39021d59 | Email Address Redacted | Email |
| c4ff5b6c-a658-4db9-ba53-7c6fd5c0cfb4 | Email Address Redacted | Email |
| c4ffc849-3602-48bc-9716-32a37bd2f826 | Email Address Redacted | Email |
| c500cd01-6451-4d30-a522-43d845682ca9 | Email Address Redacted | Email |
| c50200a0-e9da-406e-bdc7-e3da134dfe0b | Email Address Redacted | Email |
| c50260eb-8050-42a5-b213-729e16932b8b | Email Address Redacted | Email |
| c502f43d-d3eb-49b4-ba4f-b4eaf199b68c | Email Address Redacted | Email |
| c5033630-1afc-42d5-8413-7d200f6573a4 | Email Address Redacted | Email |
| c5035963-bdd7-4191-a127-0921a7afc307 | Email Address Redacted | Email |
| c503cf76-19a3-46c2-ac3e-7224e87a9c75 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c5040eb5-9717-4f40-8956-d3a6dc1a1bc1 | Email Address Redacted | Email |
| c504192f-622c-4c41-870d-33df57f69f1f | Email Address Redacted | Email |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | Email Address Redacted | Email |
| c5054e55-1902-4666-8c93-660ccec454ee | Email Address Redacted | Email |
| c505625b-43a9-47d5-a7aa-3414933dcf13 | Email Address Redacted | Email |
| c50596b5-546d-46ea-9e97-31bf487e25a5 | Email Address Redacted | Email |
| c505f066-9fa7-45bf-8540-fbf04d82820c | Email Address Redacted | Email |
| c5060829-0a7a-4e71-97c2-dc925cdee6ed | Email Address Redacted | Email |
| c5068689-2f46-4788-8101-dc1f3bb99005 | Email Address Redacted | Email |
| c506ba29-b9d7-4a6c-bbea-0460f6435da8 | Email Address Redacted | Email |
| c5084374-2d09-4c1d-afee-ca406c4b85c7 | Email Address Redacted | Email |
| c50882e5-ee88-49cc-8a1f-4a25c1290292 | Email Address Redacted | Email |
| c5091a49-89a8-457d-a7cf-8c2e63117f4f | Email Address Redacted | Email |
| c50a0b5f-5d0e-4da8-a0f4-9c391c39bdb6 | Email Address Redacted | Email |
| c50b8cf8-1e8f-4b5d-9722-38e84595e80f | Email Address Redacted | Email |
| c50bf25c-5b3f-431c-b2b2-122e572234b9 | Email Address Redacted | Email |
| c50cef65-5f65-432d-8964-a0073102bd1d | Email Address Redacted | Email |
| c50deca3-8a49-4d9a-9377-25b16b6686e8 | Email Address Redacted | Email |
| c50e3903-d340-4bb3-8922-89873a1999c4 | Email Address Redacted | Email |
| c50fd8e3-7a81-4ace-a511-33dbd097dbb2 | Email Address Redacted | Email |
| c51001ba-b1b6-468d-b372-841aa6058b5f | Email Address Redacted | Email |
| c5106ecd-37e1-401d-aadd-544090c6b4c1 | Email Address Redacted | Email |
| c510aa97-e374-432a-9892-e4a0a19e6b5a | Email Address Redacted | Email |
| c5112bce-6bc3-4448-aa46-239bb1f100aa | Email Address Redacted | Email |
| c5115cd5-bae3-43bb-9315-db33d87bfd94 | Email Address Redacted | Email |
| c5117678-85d8-4be7-a409-250ec0cd35b0 | Email Address Redacted | Email |
| c5118cd0-78dc-4427-8cff-6b8bc624c375 | Email Address Redacted | Email |
| c5118811-8751-49a3-be70-caa67117129b | Email Address Redacted | Email |
| c5119bed-3a8d-4e17-a7e3-e30ef6d96748 | Email Address Redacted | Email |
| c511b8bd-2673-4ae8-9a3a-6063c0e24d35 | Email Address Redacted | Email |
| c5120763-d8b4-43fa-be0d-9897afbe2a6d | Email Address Redacted | Email |
| c5124cd8-b32d-455a-bd19-22109205722e | Email Address Redacted | Email |
| c513755b-c83f-4014-818f-7d972d716a7e | Email Address Redacted | Email |
| c513e5c3-585f-42af-b37c-98d30693212f | Email Address Redacted | Email |
| c5140210-afc9-4f25-8538-2c37ce67a6c0 | Email Address Redacted | Email |
| c546e4c-4200-41b0-abf7-e2d3eda3e7ad | Email Address Redacted | Email |
| c51489aa-d4cc-4209-9df7-518434615c05 | Email Address Redacted | Email |
| c515be0f-1afd-4297-8119-ea96ef55e756 | Email Address Redacted | Email |
| c5161f0d-bbd5-48be-a162-b1b8db13397b | Email Address Redacted | Email |
| c516ef75-792c-40de-919f-46085603 fcbd | Email Address Redacted | Email |
| c573a4e-8b77-44d6-a7e6-79c81f205a4a | Email Address Redacted | Email |
| c517b421-4a05-4ef5-9714-63d8ba4cf4a9 | Email Address Redacted | Email |
| c517edcc-cd2f-47fd-9815-b4d9b3bee27f | Email Address Redacted | Email |
| c518362b-fd55-46bc-a2e3-4121aa035a24 | Email Address Redacted | Email |
| c5186c0e-4d72-481f-ba66-778a821ba3a5 | Email Address Redacted | Email |
| c5194bc9-c81e-4a34-92e4-c39325d787b | Email Address Redacted | Email |
| c5198cde-4697-49e1-a853-809dafc33805 | Email Address Redacted | Email |
| c51a5c61-77f3-441f-a40a-4d028a0ce699 | Email Address Redacted | Email |
| c51b46ae-b450-4e6a-bda1-51d036d6b56c | Email Address Redacted | Email |
| c51b6651-3ab1-4d44-a26f-c725e25a496e | Email Address Redacted | Email |
| c51b851f-6f29-4f90-8041-5481c9e48e36 | Email Address Redacted | Email |
| c51c1cf3-ed04-4043-bb2b-fe538f3cac90 | Email Address Redacted | Email |
| c51cf59c-1d42-460d-b500-ff5ef5332590 | Email Address Redacted | Email |
| c51e3963-7d52-4bc2-b9ff-7e61fbd04a20 | Email Address Redacted | Email |
| c51e3a5f-b724-4945-ae9d-62949ad0dcd3 | Email Address Redacted | Email |
| c5206a50-95cd-4ff6-8892-51dd297b385b | Email Address Redacted | Email |
| c5207b35-738e-41a7-a359-b73d8ee6ef95 | Email Address Redacted | Email |
| c520fecc-16d4-4d57-8d4e-fadbc80afed0 | Email Address Redacted | Email |
| c521579d-2a93-4dcb-96f7-7b51524ec24d | Email Address Redacted | Email |
| c5219805-b403-4cef-90ae-c854654faa74 | Email Address Redacted | Email |
| c521c8e9-9118-4f5e-b3d7-ab230437f96a | Email Address Redacted | Email |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | Email Address Redacted | Email |
| c523b550-0fd8-4b11-b794-2ef0cce721e4 | Email Address Redacted | Email |
| c5245f40-b3f1-4da9-b036-f227611ff0a8 | Email Address Redacted | Email |
| c5249fbd-a91e-4369-9236-8107cedd189d | Email Address Redacted | Email |
| c52609ee-d784-473b-b4d8-1982ca4321b2 | Email Address Redacted | Email |
| c526233a-6ea5-4cfe-b740-ca9cac7181a7 | Email Address Redacted | Email |
| c526d91c-6f8f-48e5-ba32-b51877cd8d40 | Email Address Redacted | Email |
| c526e4a4-1c23-4602-9a62-000db23be372 | Email Address Redacted | Email |
| c527b637-ea3d-4e83-8caa-332680e33df | Email Address Redacted | Email |
| c527c961-4a95-4872-a806-8bd288a6455b | Email Address Redacted | Email |
| c528176a-291d-4503-8855-8456d057d671 | Email Address Redacted | Email |
| c52a15ce-e7bb-452d-a991-72f6705514bd | Email Address Redacted | Email |
| c52a6418-9b69-4eb8-94ea-542558a3423f | Email Address Redacted | Email |
| c52a6bc9-dc7a-4ba0-9d22-592b2f2f5808 | Email Address Redacted | Email |
| c52a868b-6050-4808-85ce-24f3141a5d1f | Email Address Redacted | Email |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | Email Address Redacted | Email |
| c52ad82b-b31f-4ff3-9e4a-bf912f1f593e9 | Email Address Redacted | Email |
| c52b0344-498b-48e0-88ed-62bb95628747 | Email Address Redacted | Email |
| c52b7a11-1e41-49a2-802c-ad5db8e1aec4 | Email Address Redacted | Email |
| c52b91b2-ffd4-4692-8e75-d14d2ff44d51 | Email Address Redacted | Email |
| c52c565d-986f-4f60-8b2a-9ec14fbe54bc | Email Address Redacted | Email |
| c52c5863-1c3f-4dd0-bc7f-3510343e569e | Email Address Redacted | Email |
| c52ce768-612f-4868-8ae6-c12111bb7515 | Email Address Redacted | Email |
| c52d2557-ac8f-4f4f-a1a5-4e8588f17621 | Email Address Redacted | Email |
| c52d3b94-0676-412e-8a8a-5f5962af3b25 | Email Address Redacted | Email |
| c52e8703-e386-49ef-8a7e-40f31192e6c | Email Address Redacted | Email |
| c52e92c2-67f2-4897-9938-7b96418de687 | Email Address Redacted | Email |
| c52ee5a9-7ac4-4dd9-8a7c-ea27f3f076d4 | Email Address Redacted | Email |
| c52f2ff5-40cc-40f7-8783-0d3c3986d16c | Email Address Redacted | Email |
| c52f3950-f828-40e3-a873-4db0e845cd58 | Email Address Redacted | Email |
| c52f4adb-1537-4990-8ec3-bc050f626ae3 | Email Address Redacted | Email |
| c52f7bbc-3f59-4fe5-91bb-d612befb693c | Email Address Redacted | Email |
| c530314e-e428-45e1-90a2-b5cc10c9203b | Email Address Redacted | Email |
| c53081a5-4410-406c-a260-bc5346df20e6 | Email Address Redacted | Email |
| c5328a92-47a1-46ea-aed2-5d5d65d58693 | Email Address Redacted | Email |
| c5329cce-df52-4e94-99d7-5e740dce31db | Email Address Redacted | Email |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | Email Address Redacted | Email |
| c53553d7-6966-4671-a28f-ae0f9a9e1a4c | Email Address Redacted | Email |
| c5365490-c714-474d-94a2-1d5d0761750f | Email Address Redacted | Email |
| c5366a11-73f5-4707-a497-ce648e293485 | Email Address Redacted | Email |
| c536c78c-6b12-4f68-928c-2e2252aec5aa | Email Address Redacted | Email |

| Name | Email | Method of Service |
|------|-------|-------------------|
| c536cdd6-36d0-4af4-8a1e-02665ad4ea91 | Email Address Redacted | Email |
| c5377901-7d81-4d5f-a7c2-b81c8f535ebe | Email Address Redacted | Email |
| c537998a-9a9d-4830-a397-1ba875749d49 | Email Address Redacted | Email |
| c537e0b2-ab22-44e5-965a-59e011771e60 | Email Address Redacted | Email |
| c538216f-9aa2-4eb2-a298-c83f52a81bab | Email Address Redacted | Email |
| c53836a2-91ae-47d7-9cbf-f2dc5deac3cf | Email Address Redacted | Email |
| c53841b3-af41-4529-b7fc-037fe82be62b | Email Address Redacted | Email |
| c53850fe-7df8-4eb2-8d1a-779537e9bfdf | Email Address Redacted | Email |
| c5388c82-020f-4319-98ea-a1ea0018b70d | Email Address Redacted | Email |
| c539ff1c-bf52-4182-8b1e-e05672a8dbca | Email Address Redacted | Email |
| c53a1dd1-9205-4605-b3cc-80fd07391cfa | Email Address Redacted | Email |
| c53a49bc-a557-43b8-8029-0633c502e23d | Email Address Redacted | Email |
| c53a919a-6ad7-409c-8aab-5d843237c334 | Email Address Redacted | Email |
| c53a95ae-5051-4b91-8bad-13a73efb70da | Email Address Redacted | Email |
| c53b5010-92d5-44e1-99ab-509f28df13b7 | Email Address Redacted | Email |
| c53b6bff-06c0-44bb-93f8-7a97e46c83b4 | Email Address Redacted | Email |
| c53bdfdf-9b74-4048-a9ac-0d29a0fc3872 | Email Address Redacted | Email |
| c53c18f1-1b0d-4714-9d62-6587674380b4 | Email Address Redacted | Email |
| c53c4406-4103-4896-abab-fee4078f6e93 | Email Address Redacted | Email |
| c53d5890-dc67-4cf4-b731-ffe9b6ef394d | Email Address Redacted | Email |
| c53d8adb-4851-4d0e-8169-24de5ada07a7 | Email Address Redacted | Email |
| c53e212f-0895-4541-85f2-09a61199c2b7 | Email Address Redacted | Email |
| c53e31dc-3951-4199-92b6-a3acee4b6dc7 | Email Address Redacted | Email |
| c53f3057-2e8f-4f7b-abb8-7d943865d5fc | Email Address Redacted | Email |
| c53f7ae0-85b3-4900-a69c-da96b195f32a | Email Address Redacted | Email |
| c53fb604-ebb1-4281-acd3-070ca5550feb | Email Address Redacted | Email |
| c5404a51-6f83-4964-a10c-d2d5b56baeac | Email Address Redacted | Email |
| c5405d3f-dae1-4f77-a88f-8ecff5a0e6d6 | Email Address Redacted | Email |
| c5428f29-b071-4848-a975-6dde679c43e3 | Email Address Redacted | Email |
| c5439183-b4b8-4d4e-8c4a-9789718b6752 | Email Address Redacted | Email |
| c544e202-70a8-42ce-81b9-46b5eddbcc0c | Email Address Redacted | Email |
| c5459011-0c38-4315-a0ef-944f4defbc3d | Email Address Redacted | Email |
| c545c056-5c6a-43d9-a68b-5a2f309beaee | Email Address Redacted | Email |
| c546a97c-0af2-47f5-b05b-4ca6dc2a870e | Email Address Redacted | Email |
| c546f9df-52ec-4c18-950c-2f3c736f2e97 | Email Address Redacted | Email |
| c5482761-37a4-4bf2-8f63-d59628a91256 | Email Address Redacted | Email |
| c548290c-40e6-4c9c-83db-555bcb7bb7dd | Email Address Redacted | Email |
| c5492504-bf8d-4170-b227-1de90033c20b | Email Address Redacted | Email |
| c5492a96-9806-471a-948a-2f349ad84a7e | Email Address Redacted | Email |
| c5495e59-ef01-4a80-a521-0e019c6d97a3 | Email Address Redacted | Email |
| c54994bc-c487-4bb4-b041-035c2bd32543 | Email Address Redacted | Email |
| c549e401-80dc-44c9-9736-ffdd68978efd | Email Address Redacted | Email |
| c54a1d14-6d8f-495a-ba71-a561cfdc1b7c | Email Address Redacted | Email |
| c54a562d-cb8a-4324-af5c-106eab007c5f | Email Address Redacted | Email |
| c54ad569-ab53-44b2-968e-1d1a910d7df9 | Email Address Redacted | Email |
| c54b854d-7b8a-42d1-9ad9-785caa1b3fc7 | Email Address Redacted | Email |
| c54bffd4-5596-463a-988e-0c7640ed9a97 | Email Address Redacted | Email |
| c54c6b9c-fb4e-44ab-a6d0-930d10f446b5 | Email Address Redacted | Email |
| c54d1d20-6efa-498e-b5a5-a8b09a1781cd | Email Address Redacted | Email |
| c54d2892-2c24-4fef-978d-5e4254a43e27 | Email Address Redacted | Email |
| c54e099a-dcd4-4bd0-9782-4e6ddc8f422f | Email Address Redacted | Email |
| c54e4767-6fd4-4593-bb49-f215ac8a8d80 | Email Address Redacted | Email |
| c54ea418-1ab7-46d5-af1e-9edf1a05e812 | Email Address Redacted | Email |
| c54eed92-d022-4448-afcf-c5320d106ce0 | Email Address Redacted | Email |
| c54ef8c0-8de2-4535-b798-8f6c530a9ef1 | Email Address Redacted | Email |
| c54f2942-6807-4ae9-a0cd-32025a8a8c2c | Email Address Redacted | Email |
| c54f369b-b374-40e7-b435-b1f9124e428f | Email Address Redacted | Email |
| c54fa36c-f1ec-454c-bd49-4c68ea59cc11 | Email Address Redacted | Email |
| c54fac12-7de3-4872-a6b2-b8c7605db0ca | Email Address Redacted | Email |
| c5501a9e-1b8d-49e0-a9b2-80f48ec64da1 | Email Address Redacted | Email |
| c5505262-ac20-4af1-bd70-8f8932609d0d | Email Address Redacted | Email |
| c5506e2e-aa81-4882-a335-717d7e4b656e | Email Address Redacted | Email |
| c550f69c-7797-434f-b175-eb169e1656ab | Email Address Redacted | Email |
| c55137aa-5929-4c1a-92df-9ad1c775a521 | Email Address Redacted | Email |
| c5527ef1-5e95-483b-abcd-6f9c8d19da90 | Email Address Redacted | Email |
| c552a9d7-155e-4d1c-b798-469b6708d52b | Email Address Redacted | Email |
| c552fcbb-eb85-4d54-84a1-8f644f1c6c9f | Email Address Redacted | Email |
| c5531773-3443-4b26-91a3-2fb154cd06fa | Email Address Redacted | Email |
| c5534f27-67ca-424a-857e-b8844e86bdb6 | Email Address Redacted | Email |
| c5535524-57df-4731-a207-1ce5ef881483 | Email Address Redacted | Email |
| c5544faa-c1b8-417f-97d3-2bf87b36e423 | Email Address Redacted | Email |
| c554c7ee-eedc-413c-a59b-c48e94f9ae54 | Email Address Redacted | Email |
| c54e794-9764-4a8b-95d2-61abd42c900d | Email Address Redacted | Email |
| c55509de-093b-4f5f-a763-f0e64c2a2c49 | Email Address Redacted | Email |
| c555252d-e67e-472e-a48b-cf749ee662cb | Email Address Redacted | Email |
| c55536f-c47d-42ae-91bf-773b5ec1ab40 | Email Address Redacted | Email |
| c55ec23-4230-4183-b4e5-bc3ab703cb68 | Email Address Redacted | Email |
| c565ac2-3dd8-4927-8ea1-5060c71468a8 | Email Address Redacted | Email |
| c5571057-0cef-4f7d-b4e9-8ba8176ce996 | Email Address Redacted | Email |
| c55725f2-3dc3-4030-a861-bc59262fd74 | Email Address Redacted | Email |
| c558ecda-37b0-486a-bfc2-6e8dd136eb13 | Email Address Redacted | Email |
| c5598cad-a6b0-4b69-9cea-debbb345bf1c | Email Address Redacted | Email |
| c559d55a-e2e5-4838-9177-683b23e68a73 | Email Address Redacted | Email |
| c55ade71-2a12-483e-a19b-66ff70b60ed8 | Email Address Redacted | Email |
| c55b5b1c-bf70-4440-9916-6fae50ad2a69 | Email Address Redacted | Email |
| c55c582b-74f3-44e3-9ac7-15f84a709b21 | Email Address Redacted | Email |
| c55c8650-c647-4362-b73b-75c695a549e6 | Email Address Redacted | Email |
| c55cd9d7-537d-41b7-93af-da5ea9658709 | Email Address Redacted | Email |
| c55ce0c5-0de4-4899-880f-a387cd12c368 | Email Address Redacted | Email |
| c55d7a00-7ba1-416d-b0d3-658880b141f6 | Email Address Redacted | Email |
| c55ed5ec-4c7d-4aed-b683-8bce918a056c | Email Address Redacted | Email |
| c55ee52f-5c12-4301-b0d3-67973570b143 | Email Address Redacted | Email |
| c55f723b-b6b4-4051-ad7c-f46d4a35259a | Email Address Redacted | Email |
| c560bb7b-95a2-45e5-ad23-0dca0e8a35eb | Email Address Redacted | Email |
| c560cb8c-b1d5-4582-af7f-baa24efb9493 | Email Address Redacted | Email |
| c560d159-0f5e-4ed3-8be9-079cc9b87ba7 | Email Address Redacted | Email |
| c5610213-4d19-4a7f-8030-018f4dfa68d0 | Email Address Redacted | Email |
| c5612e26-d406-41ae-875f-74baca46d6af | Email Address Redacted | Email |
| c561a472-013b-4345-9273-38e73f137488 | Email Address Redacted | Email |
| c561a59d-8017-4a8c-bac5-002324fb0521 | Email Address Redacted | Email |
| c561c2a1-178c-4c92-b7ab-16b5dc1f0091 | Email Address Redacted | Email |
| c562234a-ac37-45d3-8d5f-18b251abe0ca | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c562234a-ac37-45d3-8d5f-18b251abe0ca | Email Address Redacted | Email |
| c562234a-ac37-45d3-8d5f-18b251abe0ca | Email Address Redacted | Email |
| c56255c9-47fd-4d04-82d6-31d0c8486ec4 | Email Address Redacted | Email |
| c562728f-54dc-4de4-96da-74c1bd717471 | Email Address Redacted | Email |
| c562891b-893e-4880-a9bf-5113692690de | Email Address Redacted | Email |
| c5628986-a75f-483e-9f80-1fd675ccb7e7 | Email Address Redacted | Email |
| c5633be5-7ba9-46c7-a0ef-49c053f2c20b | Email Address Redacted | Email |
| c5639704-40c8-462f-b5a4-d4bc81dec4bb | Email Address Redacted | Email |
| c5639829-dd70-437e-8b44-181238fd69fe | Email Address Redacted | Email |
| c5639cea-cb8a-4bd2-b09d-a28416b59bb5 | Email Address Redacted | Email |
| c563af01-ae6d-4d91-9372-9eb22eb66713 | Email Address Redacted | Email |
| c5641ecd-6995-42b7-8df7-5b5ffe91db62 | Email Address Redacted | Email |
| c5648221-5a5f-439d-a61c-34ada5de31eb | Email Address Redacted | Email |
| c5648fbc-11fd-4f9a-a3c8-635d476f2a6d | Email Address Redacted | Email |
| c5659635-61f4-4b41-b0ce-0556412e8f9d | Email Address Redacted | Email |
| c565bd14-d071-4dc4-9c06-be04e013f085 | Email Address Redacted | Email |
| c5619e0-163b-4901-a852-1fc9c8f1f678 | Email Address Redacted | Email |
| c5665b64-c507-4e92-a3a9-1df30a8b2b07 | Email Address Redacted | Email |
| c566b6b9-a8ba-4e0b-985a-bae519bbf9e1 | Email Address Redacted | Email |
| c566e5e5-5754-47b9-a137-df451967971 | Email Address Redacted | Email |
| c5670031-aff4-4525-ba1f-534f4d73db42 | Email Address Redacted | Email |
| c5670baf-679c-4c0b-b740-075e8d4108ec | Email Address Redacted | Email |
| c567e1c5-6d5b-4f03-8fe9-0e4dee9a2a2b | Email Address Redacted | Email |
| c567ea7d-0ac6-46de-8043-017d48eac5c8 | Email Address Redacted | Email |
| c568d80b-af45-462b-b503-b567ee3fcd49 | Email Address Redacted | Email |
| c569550a-06a3-451e-9e06-1cbe7ec85142 | Email Address Redacted | Email |
| c5698d0b-0081-488c-bc60-bf8835c9a698 | Email Address Redacted | Email |
| c569dd40-d4db-4f4b-acd0-3332f2e64f52 | Email Address Redacted | Email |
| c56a5455-0a0b-4938-a12a-4866fe5bf03a | Email Address Redacted | Email |
| c56a6e47-758b-47eb-8488-3ee5f2ce5302 | Email Address Redacted | Email |
| c56a937e-e32f-462c-8431-046d89337b0c | Email Address Redacted | Email |
| c56af8cd-5bd2-4da2-ade2-cdbbde23ac1f | Email Address Redacted | Email |
| c56ba79a-fdbd-4236-9fb4-efd3072502a9 | Email Address Redacted | Email |
| c56c0fd7-f4af-4369-830c-ce0fae7a9630 | Email Address Redacted | Email |
| c56c2350-fd57-412e-96d4-3e79889e8a1d | Email Address Redacted | Email |
| c56cde8d-4eea-443c-b151-7f6ed72a36d7 | Email Address Redacted | Email |
| c56e0a87-c9c3-421b-891c-8fd2f3772d95 | Email Address Redacted | Email |
| c56e18e0-e609-42a8-be27-8b832dcb9304 | Email Address Redacted | Email |
| c56e18e0-e609-42a8-be27-8b832dcb9304 | Email Address Redacted | Email |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | Email Address Redacted | Email |
| c56ebf82-c8c8-4a49-aa44-ce3cc8cb116c | Email Address Redacted | Email |
| c56f6b97-3ccc-49f6-9a53-9e2b1b401c3f | Email Address Redacted | Email |
| c56fd466-c420-4d74-85e0-1ac19441b551 | Email Address Redacted | Email |
| c570ce89-bfc3-4fe4-88d2-818d526135a5 | Email Address Redacted | Email |
| c570e02e-b702-40d3-a5f7-b67753205ca7 | Email Address Redacted | Email |
| c571ca37-fc0d-4a66-9507-9dfe350879a1 | Email Address Redacted | Email |
| c571d256-630b-4141-9774-4d403e836622 | Email Address Redacted | Email |
| c572266c-7a3c-444e-927d-d7b35c136ef7 | Email Address Redacted | Email |
| c5722695-1c8d-428a-8810-92ed632db0a6 | Email Address Redacted | Email |
| c5733237-3eea-4b13-ba4e-97443392f28 | Email Address Redacted | Email |
| c573806f-1793-4df3-b357-b841fffaca5c | Email Address Redacted | Email |
| c5738f68-dc79-4cb9-bfc9-19069c378a84 | Email Address Redacted | Email |
| c5739aec-5d07-4437-97c6-b29f16cd85bf | Email Address Redacted | Email |
| c573a25f-e29f-4977-9f6d-e40023fd1305 | Email Address Redacted | Email |
| c57427f2-1679-4f83-ae87-5a13c61a1ed1 | Email Address Redacted | Email |
| c5746c45-07b4-4e53-b50f-22a9f25f3968 | Email Address Redacted | Email |
| c5748d92-ed96-4dfa-9175-4031ebd8e51f | Email Address Redacted | Email |
| c575eb38-2a5d-42fc-85f9-603489ed21b4 | Email Address Redacted | Email |
| c57609b6-5b24-4726-9de7-1fb135352b89 | Email Address Redacted | Email |
| c5763f0d-6c42-401f-aabc-9359a0190617 | Email Address Redacted | Email |
| c5768600-9c44-4aba-8cf5-50501a7e1c9d | Email Address Redacted | Email |
| c577848a-5142-4a78-a881-55a724f2d5dc | Email Address Redacted | Email |
| c578ae2-1133-4451-9b1b-4d635373d8e2 | Email Address Redacted | Email |
| c5780ec1-c17a-4e43-bb80-94df367a6c1c | Email Address Redacted | Email |
| c57951ad-1fa7-405a-8c67-a0f323662ac0 | Email Address Redacted | Email |
| c579b416-01f9-4e95-a6e6-550637589662 | Email Address Redacted | Email |
| c57a9186-1675-4455-a339-b5585df1c88d | Email Address Redacted | Email |
| c57abe16-6357-40ed-8442-8d418c5e58e8 | Email Address Redacted | Email |
| c57b5afd-086c-4d95-aa66-cd49a17e4860 | Email Address Redacted | Email |
| c57ba8f4-c377-4f5e-82fa-6fa1440ec397 | Email Address Redacted | Email |
| c57bbdf9-ca89-44c5-bad3-5f5c89f3abfd | Email Address Redacted | Email |
| c57cbde1-ccca-411f-bd28-5f407db4c7fc | Email Address Redacted | Email |
| c57cfbb4-fba4-4189-b048-1b1e53645bc0 | Email Address Redacted | Email |
| c57d809c-b5b7-4413-a7bf-6e73f7bc573b | Email Address Redacted | Email |
| c57dd22c-92bf-41f4-a49c-d8adbe536c45 | Email Address Redacted | Email |
| c57dfd88-ae99-4d33-9b20-3dedc67c1334 | Email Address Redacted | Email |
| c57dfdfa-41c4-4a81-9c5d-827ed395fb3e | Email Address Redacted | Email |
| c57e0288-0e49-495c-9e96-a62de5fec3ee | Email Address Redacted | Email |
| c57e1508-11b3-485e-b972-45c80e564b09 | Email Address Redacted | Email |
| c57ead4e-e8d7-46dd-ace2-581952e4337d | Email Address Redacted | Email |
| c57f49e6-dd96-4ddf-9efc-4dab9bfb4dba | Email Address Redacted | Email |
| c5820d32-832e-4b83-b723-fe83fbd93e84 | Email Address Redacted | Email |
| c5829a98-494c-4e3d-b368-9b2ec5b88c1c | Email Address Redacted | Email |
| c5832b76-ab88-467c-a5e2-7d95f3ca91f5 | Email Address Redacted | Email |
| c583e7e3-d01d-4115-89f4-a76684592167 | Email Address Redacted | Email |
| c58411 6a-6a62-432a-9d7d-e4c64f90082e | Email Address Redacted | Email |
| c584410e-1938-429c-b8df-725ff50d38b6 | Email Address Redacted | Email |
| c5845303-0320-4c53-a2b3-d4c4105875f3 | Email Address Redacted | Email |
| c58535 8f-82a2-40e9-b58f-8c42eb3522c2 | Email Address Redacted | Email |
| c585b45e-2480-4190-bbb5-3dc7bfddb011 | Email Address Redacted | Email |
| c585cdf0-3352-4429-b3c9-d5afe30f3d12 | Email Address Redacted | Email |
| c58615aa-9115-4d13-ac16-8555df5ce313 | Email Address Redacted | Email |
| c58674b1-6706-41a2-a017-8c6a2cf628c4 | Email Address Redacted | Email |
| c586950d-37a3-441b-af99-a82186bc88e3 | Email Address Redacted | Email |
| c586dc7b-b68c-47a6-ad4d-a9a2fd7a0a43 | Email Address Redacted | Email |
| c5879e75-158a-4ada-9fe7-2b01b6833dad | Email Address Redacted | Email |
| c587d34f-4236-4c03-8234-1f88c0b8935c | Email Address Redacted | Email |
| c5880bbd-f0a3-4993-baf3-fe92777f0e54 | Email Address Redacted | Email |
| c5881ecf-136f-4b1a-ba14-14a7b16935fe | Email Address Redacted | Email |
| c5885af2-94e3-4d5d-b656-85b3e994d288 | Email Address Redacted | Email |
| c5887f90-f9fc-4352-95f0-9234ec360d63 | Email Address Redacted | Email |
| c588bdea-a0b0-4751-bf0a-b1149b0399bb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c5898094-6ab7-4a00-8c3c-84a75554b4ed | Email Address Redacted | Email |
| c589eea3-0b8f-49d7-8f60-7ee0faffb000 | Email Address Redacted | Email |
| c58a6c8c-14f8-4fab-ae4c-1fbff3fde04d | Email Address Redacted | Email |
| c58a6fce-f2e7-4f6d-9453-e248ace4d5ad | Email Address Redacted | Email |
| c58b515f-94ba-4d25-a70a-906a58558d3f | Email Address Redacted | Email |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | Email Address Redacted | Email |
| c58d96e4-fe1a-4427-a249-75969fbc8b90 | Email Address Redacted | Email |
| c58eb840-61c2-496c-9509-cd64a2fc2b12 | Email Address Redacted | Email |
| c58f7885-80ee-4795-880f-7d8557b31481 | Email Address Redacted | Email |
| c58ffdbd-1e61-4599-a133-18b4d288d844 | Email Address Redacted | Email |
| c5900229-f288-45df-9b50-d3482a78dbc5 | Email Address Redacted | Email |
| c59058b0-d490-4d8b-9ece-e18256d42348 | Email Address Redacted | Email |
| c5909970-ca0a-4df9-8b8d-dce9761aada1 | Email Address Redacted | Email |
| c590c5d3-2bc4-435b-bae0-ae5158ecef6b | Email Address Redacted | Email |
| c59185ca-22df-45ee-a43b-199066526ab3 | Email Address Redacted | Email |
| c591988a-2b66-4157-94e2-d5ecbff44e7c | Email Address Redacted | Email |
| c5922db2-63d9-47e3-ac1a-5dc27a876134 | Email Address Redacted | Email |
| c5927287-9f1f-4c28-b3a7-fb0a05d7cbf2 | Email Address Redacted | Email |
| c593042c-1901-45ff-8a55-04e8ad182f6f | Email Address Redacted | Email |
| c5934243-aa4c-4d52-b5dc-7cec2926b6c2 | Email Address Redacted | Email |
| c594beef-0882-433d-b12b-d9df044ad3e1 | Email Address Redacted | Email |
| c595bcd5-6a6e-4d1c-9741-64430c981cca | Email Address Redacted | Email |
| c59767d5-cbdf-46d8-906d-fc6c83325914 | Email Address Redacted | Email |
| c5982d26-a048-4126-b0b7-bd746dacaed6 | Email Address Redacted | Email |
| c59867e8-de18-4702-87a3-2d9d848005e8 | Email Address Redacted | Email |
| c5998f08-82fa-4609-b9ee-b9f2b935d991 | Email Address Redacted | Email |
| c59a593c-6a7e-4e2d-9691-6b38677b5eaa | Email Address Redacted | Email |
| c59a6548-1730-4a10-be6d-cd1ee5d45572 | Email Address Redacted | Email |
| c59a6548-1730-4a10-be6d-cd1ee5d45572 | Email Address Redacted | Email |
| c59b1c9d-da8f-4306-818a-56f323154980 | Email Address Redacted | Email |
| c59b7a6b-2424-4903-8d8d-6c194603933e | Email Address Redacted | Email |
| c59bd6e7-3e17-42a6-bc0a-76ed5ee14a91 | Email Address Redacted | Email |
| c59cc48c-ca9f-4758-89a7-7bfcce122d98 | Email Address Redacted | Email |
| c59d51aa-4c0e-430f-86dc-abf7036798c6 | Email Address Redacted | Email |
| c59dbae3-4028-4dd8-90a1-c2643dbb5ad3 | Email Address Redacted | Email |
| c59e660d-9724-424c-9b15-8b65610a7bff | Email Address Redacted | Email |
| c59f4632-f5ef-42b9-99ad-a68da95bc1c1 | Email Address Redacted | Email |
| c59ffbec-97dc-4ffd-9c95-da2688a6064c | Email Address Redacted | Email |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | Email Address Redacted | Email |
| c5a02c1e-285b-4b3b-8173-324bdf63fa82 | Email Address Redacted | Email |
| c5a06e2e-44b4-4809-a52a-fb664a814291 | Email Address Redacted | Email |
| c5a06664-a436-46c2-863b-f5824a563ad6 | Email Address Redacted | Email |
| c5a0fa23-c507-41e6-9702-664a3d806a93 | Email Address Redacted | Email |
| c5a102a3-db59-477e-b8f1-f9ef12f5d66f | Email Address Redacted | Email |
| c5a11f2e-0f31-457d-b863-72e016325624 | Email Address Redacted | Email |
| c5a19649-58b4-4139-a006-c8846d759179 | Email Address Redacted | Email |
| c5a282a7-24d6-4d70-af4e-bc6a6aa59150 | Email Address Redacted | Email |
| c5a2cec7-0369-4559-b0bd-e6c6711eb033 | Email Address Redacted | Email |
| c5a2dbff-00ec-453a-8b9e-6e3c50bae62d | Email Address Redacted | Email |
| c5a34e75-6044-4c3a-96f5-cb8196d1916e | Email Address Redacted | Email |
| c5a46737-427a-4ca3-855f-92052e67fab7 | Email Address Redacted | Email |
| c5a50331-6857-42df-84a5-2c159e320f88 | Email Address Redacted | Email |
| c5a55bce-465b-411f-aa35-54d9dadb938c | Email Address Redacted | Email |
| c5a5d8d4-52cd-4821-a550-2cfb0970038 | Email Address Redacted | Email |
| c5a607cd-59de-46f4-9cdd-58bd37e40b57 | Email Address Redacted | Email |
| c5a65acc-a088-4b7c-bf96-88475af28a88 | Email Address Redacted | Email |
| c5a65acc-a088-4b7c-bf96-88475af28a88 | Email Address Redacted | Email |
| c5a6912e-8967-4cb7-828f-acc330e0c36d | Email Address Redacted | Email |
| c5a6e0fe-c3b2-4e9b-a536-ce7c3e554510 | Email Address Redacted | Email |
| c5a7b93c-d6f8-49b5-901b-d9eb2f929d8c | Email Address Redacted | Email |
| c5a819ff-ba9d-49f6-9153-a0144a5bb705 | Email Address Redacted | Email |
| c5a81f31-f66f-4a6f-8766-40d0e66ccfa2 | Email Address Redacted | Email |
| c5a83c27-7639-428b-a384-ecc78d3172ef | Email Address Redacted | Email |
| c5a879b4-9207-4e91-ba55-ca0fd3ede39d | Email Address Redacted | Email |
| c5a8ccc9-5684-4aca-b9fd-7014229a5a7f | Email Address Redacted | Email |
| c5a8e9e8-cc06-484d-b4ee-80ca4cdba591 | Email Address Redacted | Email |
| c5a8f741-60b1-468b-8af4-1b1fa6e0eeb0 | Email Address Redacted | Email |
| c5a91bd8-8bf2-4a9e-a74e-8ecc16743ca2 | Email Address Redacted | Email |
| c5a9e343-1b03-49da-846e-2d36c1098342 | Email Address Redacted | Email |
| c5aa04bf-c388-407a-ae88-cc8f478218de | Email Address Redacted | Email |
| c5aa829e-36fb-4e72-90c5-2ae06256103b | Email Address Redacted | Email |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | Email Address Redacted | Email |
| c5ab80d0-61a2-4004-a845-9a6f17177351 | Email Address Redacted | Email |
| c5ad04a1-db23-4aae-b5de-6a67fd18325a | Email Address Redacted | Email |
| c5ad55dd-b0fb-44f6-80eb-cb3a0ac2d02c | Email Address Redacted | Email |
| c5ad6442-8ead-4d6e-aead-05481cecec76 | Email Address Redacted | Email |
| c5adc639-d7cf-45a7-adaa-f24aeac50a78 | Email Address Redacted | Email |
| c5adcff5-5de3-4755-8738-dfdf28c6ed3b | Email Address Redacted | Email |
| c5ae2136-e65b-4c4a-9470-5770133fdc67 | Email Address Redacted | Email |
| c5aed4ae-169b-4e8b-a47a-2b4efd39ce9d | Email Address Redacted | Email |
| c5af0f60-9d58-459c-a300-6e6219dd8371 | Email Address Redacted | Email |
| c5af6070-4193-464c-ac8b-70acc7b1cf13 | Email Address Redacted | Email |
| c5b00469-f28a-41a5-90d5-fd9126583e58 | Email Address Redacted | Email |
| c5b07fd8-18bf-4354-8469-1d55d2b4976a | Email Address Redacted | Email |
| c5b09ee7-9cbe-4a0c-b1b8-44baf2140041 | Email Address Redacted | Email |
| c5b121e1-ee65-4e28-ac72-2ddaf082e75b | Email Address Redacted | Email |
| c5b23899-427f-4cf9-9ed4-825218262648 | Email Address Redacted | Email |
| c5b2627a-4b3a-4e79-bc08-382787e83c1 | Email Address Redacted | Email |
| c5b28960-6a6b-4cc8-8a5f-a546a9fefaee | Email Address Redacted | Email |
| c5b2d088-9f6f-4686-974e-a21042fe3569 | Email Address Redacted | Email |
| c5b36ab8-5acb-466c-9ac0-9b24f26bc2b6 | Email Address Redacted | Email |
| c5b3e834-7882-4742-972c-c4865b323494 | Email Address Redacted | Email |
| c5b41887-5897-4af2-aa07-b6862e637396 | Email Address Redacted | Email |
| c5b44e9b-cc15-46ff-bf4a-adca5d592327 | Email Address Redacted | Email |
| c5b5107a-4fa1-4dd9-925e-de563bb0a568 | Email Address Redacted | Email |
| c5b6242f-aae4-4a39-81e2-c3b3f7682d9b | Email Address Redacted | Email |
| c5b68823-6872-4abb-8073-c03ae618ee5a | Email Address Redacted | Email |
| c5b6a365-0257-41c6-887d-538986c50ab7 | Email Address Redacted | Email |
| c5b70685-9a41-42b0-a8a2-07baa3991aed | Email Address Redacted | Email |
| c5b767b8-f2e5-4e19-b282-a969002dd2ef | Email Address Redacted | Email |
| c5b78ef8-9f73-4d5d-aa96-be118ebeecb5 | Email Address Redacted | Email |
| c5b7dff3-e282-4643-b045-a08d100fecec | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c5b89da6-dfe3-4cd1-a9f7-1f6b6304c679 | Email Address Redacted | Email |
| c5b95265-4b28-4574-9bae-164261a7920d | Email Address Redacted | Email |
| c5b9b1c8-a7e0-49c5-9a5a-393b49d8e61f | Email Address Redacted | Email |
| c5b9bdf2-0a11-4489-9b29-be8f22dbc58d | Email Address Redacted | Email |
| c5b9e7c2-ffe8-4b3e-b466-609d777b0d35 | Email Address Redacted | Email |
| c5ba4e5c-69e6-447a-a7bc-c36e07ab87e4 | Email Address Redacted | Email |
| c5ba87b7-6f99-4511-a087-260d3ff18af9 | Email Address Redacted | Email |
| c5bb4136-2210-4cde-a398-0d000fba3ae0 | Email Address Redacted | Email |
| c5bbc01a-54f3-43d7-b133-6a913d533f21 | Email Address Redacted | Email |
| c5bbc813-9e6f-440b-8c10-efc1c1cfab10 | Email Address Redacted | Email |
| c5bbdf9c-fb4a-40f3-9228-b78b467d142c | Email Address Redacted | Email |
| c5bd0cd3-7734-49ac-b833-af68d5ca68ef | Email Address Redacted | Email |
| c5bdde99-6204-414e-bea6-34a9c5cc5236 | Email Address Redacted | Email |
| c5be2d50-161c-4a1f-b2b5-c57da712c084 | Email Address Redacted | Email |
| c5bee004-cdc4-48c4-b333-aacb57ca3a03 | Email Address Redacted | Email |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | Email Address Redacted | Email |
| c5c08412-8052-49a0-9fd4-fe0507dcdef8 | Email Address Redacted | Email |
| c5c159ce-fa2f-4d44-9e5e-e0d611c3b42b | Email Address Redacted | Email |
| c5c16d5e-15d4-4d5a-baa9-cad8187a22a1 | Email Address Redacted | Email |
| c5c198c7-9329-45d8-b43f-af18e8a1f007 | Email Address Redacted | Email |
| c5c1d7ed-9d43-4c01-a7e6-56d340f47e6f | Email Address Redacted | Email |
| c5c1f8e1-221c-4418-9ca4-7b83fcb1dc70 | Email Address Redacted | Email |
| c5c21a45-3a90-4d74-8164-aa24d6bb2a11 | Email Address Redacted | Email |
| c5c2ead9-e35c-400a-a61a-64f08feb425d | Email Address Redacted | Email |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | Email Address Redacted | Email |
| c5c3847d-45fe-4e5f-853f-3a58c49de939 | Email Address Redacted | Email |
| c5c423e8-0615-4c0f-b9ba-f679d9eea386 | Email Address Redacted | Email |
| c5c59245-6b14-4a0e-8218-c5551a7f87d | Email Address Redacted | Email |
| c5c6e4c5-ab09-4e0f-8d1a-44f0fd30d044 | Email Address Redacted | Email |
| c5c7450e-dea5-4928-aff2-0ae0bd659049 | Email Address Redacted | Email |
| c5c78fa9-ef83-422c-b0df-5a362c06e963 | Email Address Redacted | Email |
| c5c797ac-5a73-460b-bbe4-90c06a8022d0 | Email Address Redacted | Email |
| c5c7f538-138b-48ca-8142-090aab1a9beb | Email Address Redacted | Email |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | Email Address Redacted | Email |
| c5c8ca9e-45b3-4d74-aee7-5115569bf206 | Email Address Redacted | Email |
| c5c943c6-6e99-4425-b847-b698f402d67f | Email Address Redacted | Email |
| c5c9c7c1-5b7d-4591-9175-79d81ebd971f | Email Address Redacted | Email |
| c5c9d797-ca80-4da3-ab29-d50baf5e4b12 | Email Address Redacted | Email |
| c5c9e1ed-871a-4b04-9d8f-4e143733a6c2 | Email Address Redacted | Email |
| c5ca1a18-607a-40ff-b30d-3c5aed058ef8 | Email Address Redacted | Email |
| c5ca2329-af09-4833-b6f6-f761fc73f858 | Email Address Redacted | Email |
| c5cad591-5d01-4e65-b608-d36d98deb2bb | Email Address Redacted | Email |
| c5cb127d-93b8-4684-b1e3-f0f507eb92aa | Email Address Redacted | Email |
| c5cb479f-81d9-43ea-8c27-0f3776fd2578 | Email Address Redacted | Email |
| c5cb9b53-0042-4502-89c8-ebad744d44b4 | Email Address Redacted | Email |
| c5ce62a2-e96d-46e7-b973-773e1d696a7e | Email Address Redacted | Email |
| c5ceae3a-dc04-482f-bd8a-086fb535aa5c | Email Address Redacted | Email |
| c5cfa485-7f9a-4805-a6c1-b398538c3529 | Email Address Redacted | Email |
| c5d08701-105f-4ad9-a25c-78bed2881c8e | Email Address Redacted | Email |
| c5d0ac32-26a8-4273-899d-50e93e43f631 | Email Address Redacted | Email |
| c5d12793-0750-47f3-afed-608d83d03ab8 | Email Address Redacted | Email |
| c5d13e77-91ff-4cdc-9df9-f94234d61da2 | Email Address Redacted | Email |
| c5d1bce5-3eda-4232-91ca-eec2ff4c3afb | Email Address Redacted | Email |
| c5d1d717-3121-4347-a554-eaf31fc9ca21 | Email Address Redacted | Email |
| c5d1ea32-4870-4316-9bb7-e29cdfc746e6 | Email Address Redacted | Email |
| c5d21d70-2c05-4c8c-a71e-5974d6804659 | Email Address Redacted | Email |
| c5d24f65-44b5-4c48-8552-fcc7342027d3 | Email Address Redacted | Email |
| c5d27765-257f-4f4f-adb9-3c4781c86c24 | Email Address Redacted | Email |
| c5d2784c-96f7-41e6-93da-c84e3e76fe78 | Email Address Redacted | Email |
| c5d2f38a-027b-4075-8c89-ec979e1c4feb | Email Address Redacted | Email |
| c5d3a9d4-1411-4cbb-b3e2-9cf7ec340d6f | Email Address Redacted | Email |
| c5d42436-4ac3-452d-a969-a04397bde402 | Email Address Redacted | Email |
| c5d4d98f-7b1e-4ce4-b3be-0c29d1208f92 | Email Address Redacted | Email |
| c5d4e566-0a81-4ab7-af45-4fe3ee1446fe | Email Address Redacted | Email |
| c5d4ebc0-f9b7-47fc-a66a-e0482610b3f0 | Email Address Redacted | Email |
| c5d619a8-7cf9-418f-a88b-6938427af1a8 | Email Address Redacted | Email |
| c5d6c43e-7fb9-425f-89a5-c4e053e0af3d | Email Address Redacted | Email |
| c5d6d257-f6d3-405e-9a0b-b7fa9b1a4a53 | Email Address Redacted | Email |
| c5d6d400-c031-45ca-adc9-7cc645a635df | Email Address Redacted | Email |
| c5d6fc9b-ccd0-4426-832a-3854b8754439 | Email Address Redacted | Email |
| c5d87ace-62ea-4c40-bcbe-4b9b986d2f78 | Email Address Redacted | Email |
| c5d90c98-9f7c-42a0-8b24-103ebe73e21f | Email Address Redacted | Email |
| c5d93d58-dc2a-47f5-88e2-20b146648259 | Email Address Redacted | Email |
| c5d96b52-1c29-4568-93cf-a59a4a0296b2 | Email Address Redacted | Email |
| c5da0084-25db-46ff-9820-7e8b721cc57a | Email Address Redacted | Email |
| c5db3e63-7ad0-40bc-8006-ae8910e66cc7 | Email Address Redacted | Email |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | Email Address Redacted | Email |
| c5dbb6f5-bf6e-4c1c-9fb5-0a63ac704560 | Email Address Redacted | Email |
| c5dcafa5-683b-47b3-9f78-c2c845cc7e21 | Email Address Redacted | Email |
| c5dd1af1-c77c-4be3-9ca2-2733328cb636 | Email Address Redacted | Email |
| c5dd3856-2f16-405c-be40-1cf34688c55e | Email Address Redacted | Email |
| c5dd4c61-a8a4-4f8b-8e06-fa75909078e3 | Email Address Redacted | Email |
| c5dda3ff-52db-4cea-a3d5-800fda56d62 | Email Address Redacted | Email |
| c5dda555-56ad-45bc-8942-ded5e4b77223 | Email Address Redacted | Email |
| c5ddab00-2e6f-45d7-8a86-530d42ac4da3 | Email Address Redacted | Email |
| c5ddc4cd-172e-4876-b547-17067dbe3893 | Email Address Redacted | Email |
| c5dee963-e622-4adc-84bf-a30e15331543 | Email Address Redacted | Email |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | Email Address Redacted | Email |
| c5df7536-3ad3-4ddc-a003-cd4a2481b0d5 | Email Address Redacted | Email |
| c5e12862-a374-4cb1-8f0e-5918f8c69266 | Email Address Redacted | Email |
| c5e1c692-624c-4605-806c-d35c470b576c | Email Address Redacted | Email |
| c5e23942-0318-40df-9c19-dc1fecd9b7cd | Email Address Redacted | Email |
| c5e24b89-a833-460b-8c93-8f89a9e73705 | Email Address Redacted | Email |
| c5e2c3e6-6193-4eef-bbf3-20ff912584ca | Email Address Redacted | Email |
| c5e2eed0-3456-474a-b859-2232f5f7015e | Email Address Redacted | Email |
| c5e2f59a-2962-424d-8d1e-179a1ead265b | Email Address Redacted | Email |
| c5e3d9b1-6e98-4549-abb2-410687962f9e0 | Email Address Redacted | Email |
| c5e42666-90d3-4851-8c34-9b2d0947132a | Email Address Redacted | Email |
| c5e4524e-1bbb-4556-b2ec-f73ed7daa6d3 | Email Address Redacted | Email |
| c5e4a7f9-e273-424b-b673-ce213e9f5a47 | Email Address Redacted | Email |
| c5e4cd44-2401-4062-bf0b-023a13925849 | Email Address Redacted | Email |
| c5e5f636-e56d-44a2-9c44-6d8ba4593a19 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c5e80edf-ffd6-4f8b-b662-1c303d5802f6 | Email Address Redacted | Email |
| c5e8eb4d-6f69-4aaa-9d7c-d170904e6431 | Email Address Redacted | Email |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | Email Address Redacted | Email |
| c5e9fe21-e88d-4a93-92e9-d28722f14dcb | Email Address Redacted | Email |
| c5ea50ea-6831-4dab-8fba-5b497210619d | Email Address Redacted | Email |
| c5ea5dcb-fb67-451c-a095-86a1d5d4d22e | Email Address Redacted | Email |
| c5eb2eb2-b8a8-4caa-a7b0-3e174f0ce746 | Email Address Redacted | Email |
| c5eb8004-f776-4ae6-abc5-6cf45fb32a41 | Email Address Redacted | Email |
| c5ec0048-41b7-4f76-9dc8-3463f41e484a | Email Address Redacted | Email |
| c5ec2157-4a46-44be-98f8-812b9465e63d | Email Address Redacted | Email |
| c5ec660a-f6d8-42ab-94d1-1e8a3783152b | Email Address Redacted | Email |
| c5ecb90e-f769-47ae-a2b3-87b15c295b9d | Email Address Redacted | Email |
| c5ed158f-8d90-42f9-b1d9-b02a629010b7 | Email Address Redacted | Email |
| c5ed607a-e00a-4161-98ba-4cfb565b8509 | Email Address Redacted | Email |
| c5edf901-c93e-4420-9944-38b949ce4c08 | Email Address Redacted | Email |
| c5ee39ac-fb3c-4854-9f64-46f490f84252 | Email Address Redacted | Email |
| c5eeb2b2-07ba-484b-a723-a634242d2dd6 | Email Address Redacted | Email |
| c5eeced6-16b9-48f1-a47a-eade0382c931 | Email Address Redacted | Email |
| c5efb603-a3f6-43d7-bcd2-5e3a7ec3834d | Email Address Redacted | Email |
| c5efcb56-a7d7-45df-b3f7-da8b43d5fff8 | Email Address Redacted | Email |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | Email Address Redacted | Email |
| c5f0220d-a4ca-4860-8db3-a1a9d25657d9 | Email Address Redacted | Email |
| c5f07dec-8c1d-4b4e-b554-6ebdcc28793c | Email Address Redacted | Email |
| c5f12dff-1a4c-4848-a8f7-6a1465c35005 | Email Address Redacted | Email |
| c5f14368-842b-49dc-9f9d-8a77de9e19ba | Email Address Redacted | Email |
| c5f144e3-e4f2-41e1-8b56-4a652d5d084e | Email Address Redacted | Email |
| c5f2a6ba-493b-4e48-956f-1db0b4778eb5 | Email Address Redacted | Email |
| c5f2a7af-fc80-451b-adc3-5b5cf611de04 | Email Address Redacted | Email |
| c5f2cad8-93f3-4b00-a170-8b858a398526 | Email Address Redacted | Email |
| c5f36741-ed23-40a0-9ce6-5f3324d1d064 | Email Address Redacted | Email |
| c5f3757b-4ab7-46de-9efb-713552c03454 | Email Address Redacted | Email |
| c5f40e65-b9dc-4758-84a5-a2896a8c1c41 | Email Address Redacted | Email |
| c5f4c326-2a2b-43aa-a607-4e8a0595ad1d | Email Address Redacted | Email |
| c5f4dfab-cf96-42ee-9422-cb7ab7c775a2 | Email Address Redacted | Email |
| c5f68c3f-3807-4358-b3af-70e2fab694cd | Email Address Redacted | Email |
| c5f6aa1d-98fb-4805-8b6d-941b4421721b | Email Address Redacted | Email |
| c5f6dd90-34cd-4ca2-b924-df417c861661 | Email Address Redacted | Email |
| c5f7c39a-3696-4ae1-9435-7e708e6974b7 | Email Address Redacted | Email |
| c5f8c8f7-0e32-4f8d-8859-62fdc59d2be3 | Email Address Redacted | Email |
| c5f92368-b33d-48f4-ac4f-b853f6d5db56 | Email Address Redacted | Email |
| c5f96d50-2eb3-4db1-9154-5bccfc1a52ac | Email Address Redacted | Email |
| c5fa8d94-8442-491d-b486-5b465d91e7e7 | Email Address Redacted | Email |
| c5fb69bb-ad6b-4a77-85e9-10f52243db2f | Email Address Redacted | Email |
| c5fb739b-8dd8-41ab-bbec-b937867cb6f5 | Email Address Redacted | Email |
| c5fc717f-329d-40d6-b588-c95c2452162a | Email Address Redacted | Email |
| c5fcd935-b75d-4773-8385-096b7a0c8151 | Email Address Redacted | Email |
| c5fdd2e0-1b8e-4d4f-8399-6b59fc100150 | Email Address Redacted | Email |
| c5fdf937-4bba-49db-bf9f-89e1132efad1 | Email Address Redacted | Email |
| c5fe2396-4bfd-4272-aef3-f3c7b88c1d90 | Email Address Redacted | Email |
| c5fe2666-d5e9-4e23-9a5f-6374d806163b | Email Address Redacted | Email |
| c5fe3b6b-114d-4c1d-8441-bee0d15cac0c | Email Address Redacted | Email |
| c5fe5b4b-af92-4ed5-be50-da37496b5c70 | Email Address Redacted | Email |
| c5fe7748-e655-45bb-b0bd-6f116039a085 | Email Address Redacted | Email |
| c5fe787f-1ae5-488a-b7cf-0afe6ecd87ae6 | Email Address Redacted | Email |
| c5fe9d61-9511-4500-800b-a157e8ed5208 | Email Address Redacted | Email |
| c5feb6a1-2cd6-4a1f-93d7-cd039c2b4ac7 | Email Address Redacted | Email |
| c5fec572-23a0-4015-93cc-74e4482d0b68 | Email Address Redacted | Email |
| c5fef6f0-1c2b-44b4-91b9-8405cd1aa72f | Email Address Redacted | Email |
| c5ffa550-d4a4-4196-9561-310e959afc1c | Email Address Redacted | Email |
| c5ffd90f-7a3e-4fea-b053-2df36b4e5345 | Email Address Redacted | Email |
| c60071of-c61b-4746-9cf3-b7839a8dfe0a | Email Address Redacted | Email |
| c6008880-9f66-44cb-a4bf-a9d229bfec93 | Email Address Redacted | Email |
| c600e455-7706-46af-8198-4ee8252a1f5b | Email Address Redacted | Email |
| c60129ec-bd64-4406-8505-deb2ac5d91bb | Email Address Redacted | Email |
| c60161c6-d078-49e1-a770-8807169a0838 | Email Address Redacted | Email |
| c6018e9b-0daf-4487-80af-19ed5ebfae68 | Email Address Redacted | Email |
| c601a3bf-cf22-43f4-b067-a779ba4449cc | Email Address Redacted | Email |
| c601ac2f-9118-4f16-9a33-0eeaede54fca | Email Address Redacted | Email |
| c601eee4-ea55-429c-a097-9587a7e0c7e2 | Email Address Redacted | Email |
| c6021e40-e1c5-4833-8ba6-92ebf3950cc1 | Email Address Redacted | Email |
| c602465e-b09d-4e16-9541-e53ff82d5f67 | Email Address Redacted | Email |
| c6026386-653f-4304-b7be-8e5e81fff7c1 | Email Address Redacted | Email |
| c6039c1c-1297-4c65-877e-55dfbfea3f0a | Email Address Redacted | Email |
| c603dfdc-977c-4df7-ae2d-8a259bbf2c20 | Email Address Redacted | Email |
| c604a992-0c72-46f5-9389-0714be2d4121 | Email Address Redacted | Email |
| c6055ec7-01bb-44a3-af51-f2a56b601fe3 | Email Address Redacted | Email |
| c6058332-2286-48c1-836b-af5b72649856 | Email Address Redacted | Email |
| c605992c-72c6-49e4-bc3c-9f49c798c33c | Email Address Redacted | Email |
| c6059c49-c1ec-4970-a5a7-d50005ccf3fb | Email Address Redacted | Email |
| c605fc50-c62d-45c9-8d2b-2a7e0e8e3384 | Email Address Redacted | Email |
| c607127a-061f-41e6-b2dc-4155999c91c7 | Email Address Redacted | Email |
| c607400b-5839-4f11-83d0-aa468cfc736f | Email Address Redacted | Email |
| c6076ac6-e4d4-4590-949d-83094d7407a0 | Email Address Redacted | Email |
| c607eb1c-7c93-4e2e-9069-fc09658a3a63 | Email Address Redacted | Email |
| c609ba90-57ee-4b7d-a1e3-36fbe760ce34 | Email Address Redacted | Email |
| c609bd16-20e2-4868-888a-f94a38f0620b | Email Address Redacted | Email |
| c609f29b-c8dd-41cf-b2c8-6b4942947cab | Email Address Redacted | Email |
| c60a3b4c-9ded-46e7-8c50-a5b4dfe42516 | Email Address Redacted | Email |
| c60a99f3-6c86-4d16-82e4-c9fd758ee9b5 | Email Address Redacted | Email |
| c60adc75-0aee-426a-9935-5c06d51a5f53 | Email Address Redacted | Email |
| c60b4193-1ebc-4efa-a380-45200db9b96e | Email Address Redacted | Email |
| c60b8704-f3a9-4b4-8a9a-bcceb9a4df67 | Email Address Redacted | Email |
| c60c0acb-cd86-4ec5-bb41-d7dca7fd32c5 | Email Address Redacted | Email |
| c60c2de9-73cb-45cb-8683-ad676f54cc9a | Email Address Redacted | Email |
| c60d851f-fde7-40cf-9108-828dfacdfb98 | Email Address Redacted | Email |
| c60df8db-d878-44f8-9076-959fec227260 | Email Address Redacted | Email |
| c60e237d-cbec-4007-a1c1-6387818127ed | Email Address Redacted | Email |
| c60e79b8-6494-4e59-8423-e38c59161da2 | Email Address Redacted | Email |
| c60f2549-b174-4ebf-9e3f-7c8b90c9c36b | Email Address Redacted | Email |
| c60f5567-ca4b-4988-9201-5247a97db4ff | Email Address Redacted | Email |
| c60f97e0-bf97-406f-ba3a-0d766aca1666 | Email Address Redacted | Email |
| c60fa9ae-151e-4332-a34c-d98527529b92 | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c60fb7fd-2948-4b49-ad0c-3aa4a6756a36 | Email Address Redacted | Email |
| c611809f-9f64-4b1e-9b12-6bd3ac60a83d | Email Address Redacted | Email |
| c6119f2f-5ec6-4931-abb6-462ec462da24 | Email Address Redacted | Email |
| c611ca87-22e4-4e37-ba96-1b1c38a7817d | Email Address Redacted | Email |
| c6121b6f-9c0f-47f1-9e42-917d0db44834e | Email Address Redacted | Email |
| c613296c-cdb7-4341-916e-1cfb8e2df43b | Email Address Redacted | Email |
| c613735d-09be-46db-a258-68c44bc4c10e | Email Address Redacted | Email |
| c61e917-5937-498d-abd6-01daa1b4b3b2 | Email Address Redacted | Email |
| c6148e96-2970-4c56-aada-6e33e17e0f3c | Email Address Redacted | Email |
| c614d89b-ad48-4527-ba38-8d87a414c890 | Email Address Redacted | Email |
| c614dbb1-e115-4c28-9d6d-91006b42afac | Email Address Redacted | Email |
| c615b464-faa7-40d4-9857-267aabfe0d51 | Email Address Redacted | Email |
| c616095e-d763-438b-af3b-b146d98cfc9c | Email Address Redacted | Email |
| c6167a70-8f14-489d-9db8-07184aa918e4 | Email Address Redacted | Email |
| c6168903-26c2-4c70-a775-3a82346f625f | Email Address Redacted | Email |
| c671da4-0660-488e-8f96-d151e75a8a72 | Email Address Redacted | Email |
| c61774Sf-f37b-496f-b188-1de0bd3c2980 | Email Address Redacted | Email |
| c61832cc-5a17-4c24-b704-ebc9873e23c3 | Email Address Redacted | Email |
| c618b83f-8bd2-474f-b651-4bf972b05975 | Email Address Redacted | Email |
| c619cd54-868d-4af5-b919-1b2c31460391 | Email Address Redacted | Email |
| c61a6c57-3d4b-4163-bd51-48fb8f66194b | Email Address Redacted | Email |
| c61abcfe-a767-4035-aab4-1677757c89a8 | Email Address Redacted | Email |
| c61afcc3-fd38-4903-b981-1183207ec7e3 | Email Address Redacted | Email |
| c61b209c-649c-458f-b02f-204cb8f0a106 | Email Address Redacted | Email |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | Email Address Redacted | Email |
| c61bcfe5-907c-44b7-9e58-2debe97aff47 | Email Address Redacted | Email |
| c61c42f2-815a-49bc-affc-d0f15157429d | Email Address Redacted | Email |
| c61c9921-f6cb-419f-8806-9bf48107ddf6 | Email Address Redacted | Email |
| c61cc4dd-3320-4424-994e-606b07938e23 | Email Address Redacted | Email |
| c61d61ea-cb95-4518-ac69-8aee56b27e1b | Email Address Redacted | Email |
| c61e26b1-7c39-4cbd-bf2e-660a770531d0 | Email Address Redacted | Email |
| c61ebc6f-907b-4138-82e9-b990a8f44eae | Email Address Redacted | Email |
| c62107d6-e396-485a-be74-29c7b74b9348 | Email Address Redacted | Email |
| c6227a26-d515-4454-a99a-7903fb4e82a9 | Email Address Redacted | Email |
| c622a12d-6f0c-4678-8f07-e81064dceb76 | Email Address Redacted | Email |
| c623a862-c16b-4d41-ae6b-ae20b84311e3 | Email Address Redacted | Email |
| c623bc94-3db3-4d7a-aefa-0143b1b68c6a | Email Address Redacted | Email |
| c624bc34-851c-47ba-bfea-e143a141bcd8 | Email Address Redacted | Email |
| c62504e4-2ecc-49f7-9f49-a17e6971d875 | Email Address Redacted | Email |
| c6252d44-7336-40ac-b829-b4b40390b9d2 | Email Address Redacted | Email |
| c62538e2-2960-492f-af4e-a8512020c8ad | Email Address Redacted | Email |
| c62609ee-79a3-43d9-897a-2f3d4bea6cc7 | Email Address Redacted | Email |
| c6271d73-a999-461d-bfc7-68c63bda8269 | Email Address Redacted | Email |
| c62745aa-87a4-43bf-b74f-898d25c24c92 | Email Address Redacted | Email |
| c628ddfc-2eae-4f38-9e01-f5d80ece6fda | Email Address Redacted | Email |
| c296f09-5a2c-4285-a0fb-c429f00d45be | Email Address Redacted | Email |
| c6298997-a93f-47a3-878f-f1347ab5e53a | Email Address Redacted | Email |
| c629e9b8-1ebf-496e-a1d5-0693de971f32 | Email Address Redacted | Email |
| c6a7ba8-775c-4f5b-ad92-cf1bc28b534a | Email Address Redacted | Email |
| c62ab8d8-2b0f-4d89-a91e-ac74672bd78d | Email Address Redacted | Email |
| c62b2e4a-a615-4aac-801d-dad5b00cdd89 | Email Address Redacted | Email |
| c62b682a-7494-412f-9d57-04266a2712d7 | Email Address Redacted | Email |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | Email Address Redacted | Email |
| c62c164a-ab44-4242-92de-31f03a91ffa7 | Email Address Redacted | Email |
| c62d6def-b5d2-4221-a689-08b441bf8849 | Email Address Redacted | Email |
| c62d709a-beb6-444f-b59c-384549a1a7eb | Email Address Redacted | Email |
| c62dda89-e0a1-4b9e-84f8-fc970ec8ec64 | Email Address Redacted | Email |
| c62fe7f0-ac45-4efe-ba95-c4742f13092a | Email Address Redacted | Email |
| c63024bc-809d-4305-98e2-a13fff4ba122 | Email Address Redacted | Email |
| c6305fea-0f19-4893-9f5d-044ff6543bab | Email Address Redacted | Email |
| c6307390-f969-4089-b8fe-d68c99b04230 | Email Address Redacted | Email |
| c63113bb-4491-44da-8e04-bef5d12fa4f3 | Email Address Redacted | Email |
| c63245d9-526c-4ace-b97e-57bc0b5243e3 | Email Address Redacted | Email |
| c632ab49-b80f-497d-a6ca-8af8ae52c333 | Email Address Redacted | Email |
| c6330caa-5ac4-4024-acfc-c9bb24e2777d | Email Address Redacted | Email |
| c6337756-1ef7-4820-bf01-e7706f927015 | Email Address Redacted | Email |
| c6341112-aa8c-4947-ba9c-0292d6d7acabd | Email Address Redacted | Email |
| c635fb02-3fbe-4ca8-88a7-e00beaf033a5 | Email Address Redacted | Email |
| c362f24-e488-41e2-a7dc-11d078fd506e | Email Address Redacted | Email |
| c63779b7b-1299-40be-a8a2-83820cdc0f98 | Email Address Redacted | Email |
| c6393ca4-3738-4086-85c2-227795d41be5 | Email Address Redacted | Email |
| c6397634-212f-4bf4-b55b-e62c181b52c7 | Email Address Redacted | Email |
| c6398991-e5bf-4c3d-81f8-f87d738810f5 | Email Address Redacted | Email |
| c63a4f5e-a14f-4368-bee9-d90092aa6e26 | Email Address Redacted | Email |
| c63a8730-5933-4559-b3b6-3bc4974daaf8 | Email Address Redacted | Email |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | Email Address Redacted | Email |
| c63b6cc2-ef8f-4e90-bb0e-a3142121ac88 | Email Address Redacted | Email |
| c63b7bd2-5bf5-4828-aba8-cb9fd76204f3 | Email Address Redacted | Email |
| c63b843f-598d-4a8d-8ee0-98e5630c4cd1 | Email Address Redacted | Email |
| c63bc481-b7cb-4d87-9351-a0d3e7ddd811 | Email Address Redacted | Email |
| c63c47ad-a34e-4518-b982-9c6f59b5853d | Email Address Redacted | Email |
| c63c8215-8b43-4ad8-bc75-ae826734344c | Email Address Redacted | Email |
| c63e427f-5f2b-4b57-8deb-793da1259b94 | Email Address Redacted | Email |
| c63e49d4-8688-4da3-8358-ce30a57aee11 | Email Address Redacted | Email |
| c63e49d4-8688-4da3-8358-ce30a57aee11 | Email Address Redacted | Email |
| c63e5597-b2f5-44ed-873f-4a0a95babd34 | Email Address Redacted | Email |
| c63ecb3a-9bb2-4953-8a65-df70be2dc61e | Email Address Redacted | Email |
| c63ecb98-1877-457e-852b-0f6e7c66017f | Email Address Redacted | Email |
| c63f1c25-d417-4763-addd-ff077297e298 | Email Address Redacted | Email |
| c63f2035-073d-4f91-9cfc-a3ea6cefa7ac | Email Address Redacted | Email |
| c63f484c-999f-4ec5-86bc-66d36527d65c | Email Address Redacted | Email |
| c63fa00d-0481-4587-94df-dde0f585c5fb | Email Address Redacted | Email |
| c640639f-08af-4e62-968b-4be3cb682996 | Email Address Redacted | Email |
| c640dc4d-2faa-47c9-8613-9ab7970b132a | Email Address Redacted | Email |
| c6412cf2-bac4-4974-af42-2796cdd7f76b | Email Address Redacted | Email |
| c641f163-fea7-4c46-b6b5-899dce7a83a1 | Email Address Redacted | Email |
| c64212e7-7c0b-4a4d-bc0a-758fcb93906e | Email Address Redacted | Email |
| c643000f-f158-420d-ab6f-3c9a05e00091 | Email Address Redacted | Email |
| c6435cd9-186e-4ce3-935d-49b4f16a78c8 | Email Address Redacted | Email |
| c6448c50-8df0-4181-bbaf-a71ddab85275 | Email Address Redacted | Email |
| c644f5f1-021e-47c7-afd7-6aa280553562 | Email Address Redacted | Email |
| c6455c77-8b84-4cd3-a6cf-131a53a0f16a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c6455de0-edb7-4127-bb80-a3cf158221a2 | Email Address Redacted | Email |
| c645c1f8-3846-4af9-90e8-4928aec4a977 | Email Address Redacted | Email |
| c6474983-aeed-4132-9134-16d64ec5530c | Email Address Redacted | Email |
| c647c8f6-f18e-40a7-9c7d-d7e61a43fead | Email Address Redacted | Email |
| c6480bde-dbb3-4a72-b82c-cf0750a91e2c | Email Address Redacted | Email |
| c6482a25-f41a-4044-9c82-8e6af07ccc9f | Email Address Redacted | Email |
| c648b2d3-18b3-4be5-aef4-54b1c67cf40d | Email Address Redacted | Email |
| c648b923-f7da-471c-adc0-d94d8ccab7e2 | Email Address Redacted | Email |
| c648e00b-6b0a-40d7-b885-18c25ec67b24 | Email Address Redacted | Email |
| c64939eb-f5a8-43e7-a23a-0fa72d9c1815 | Email Address Redacted | Email |
| c6494b2a-1502-401b-89b1-63602e012553 | Email Address Redacted | Email |
| c6494ca9-6d0a-4cc6-bb41-000649f26351 | Email Address Redacted | Email |
| c64aac9b-ebd5-40f8-8360-6d602c9068e4 | Email Address Redacted | Email |
| c64ac662-f9ea-441f-8d2b-cb1a5bf987dc | Email Address Redacted | Email |
| c64ad6fa-2e71-4285-bc29-a4dfd36492b6 | Email Address Redacted | Email |
| c64b53c4-2050-4f30-a07c-b889e6ad19f8 | Email Address Redacted | Email |
| c64bf3e2-6e44-4169-941a-4ee40147e138 | Email Address Redacted | Email |
| c64c7e7b-b439-4ef5-84d9-653d0508c67f | Email Address Redacted | Email |
| c64d8698-211a-4f66-b56a-cebd8b3c33de | Email Address Redacted | Email |
| c64de5b2-4714-4a69-8705-a8c9b917d740 | Email Address Redacted | Email |
| c64e2033-69c6-4661-b9f9-49a737fde3ae | Email Address Redacted | Email |
| c64ee0c0-f660-4159-a649-e0098eb57352 | Email Address Redacted | Email |
| c64fa0da-77db-4868-b944-c04b87ec9c99 | Email Address Redacted | Email |
| c64faccb-67e3-47d3-88ce-d99023a1af38 | Email Address Redacted | Email |
| c64ff8f4-416b-4d03-9c46-3169bafd9afb | Email Address Redacted | Email |
| c6506377-fde4-45fe-adb3-b7e4c81a4595 | Email Address Redacted | Email |
| c650b70c-4d07-4494-840e-7fdf04a5fc70 | Email Address Redacted | Email |
| c650e841-c7f4-4b0b-b442-14d2de6f925c | Email Address Redacted | Email |
| c6513617-67e1-4046-99b0-5622a4d8594a | Email Address Redacted | Email |
| c6517241-5cd7-49e1-9a43-d4972b76fdb0 | Email Address Redacted | Email |
| c6519bb1-a703-473a-9b93-5d3948e8c6dc | Email Address Redacted | Email |
| c6525de3-fbd6-4c76-8552-1fa98e1553c8 | Email Address Redacted | Email |
| c652c16b-6cbc-4f90-9911-5252ceb7a1c0 | Email Address Redacted | Email |
| c652f9aa-df4d-47f1-928c-c2a207977a1b | Email Address Redacted | Email |
| c6535802-ccfb-4b30-a677-a54d6b698c17 | Email Address Redacted | Email |
| c6535fd2-d561-490d-80bf-5e7316a28c96 | Email Address Redacted | Email |
| c653a09b-9bf2-4999-9e3d-fd0e7a2a95c0 | Email Address Redacted | Email |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | Email Address Redacted | Email |
| c6540552-3557-4e0b-8a75-c6889524cbbd | Email Address Redacted | Email |
| c6543fc5-5310-4096-a7c8-65f59c3661db | Email Address Redacted | Email |
| c65442d0-7024-42f9-a1bc-fb531bb7f24e | Email Address Redacted | Email |
| c65444aa-936e-4764-9f41-1b7cf6bd736f | Email Address Redacted | Email |
| c65444e8-c787-4edd-8d2e-e782ca91ccf4 | Email Address Redacted | Email |
| c6547ed1-51d6-46e4-a2bd-8ae0e735d33b | Email Address Redacted | Email |
| c654b676-0aef-4f3d-b449-235d67a74d8f | Email Address Redacted | Email |
| c654b9b3-d560-4f1d-bc60-934d0aa44f67 | Email Address Redacted | Email |
| c654fb1a-4bda-4f2f-9e08-35a66be946e6 | Email Address Redacted | Email |
| c654ff3f-18b5-44d5-85f2-d0435976ebe7 | Email Address Redacted | Email |
| c5663942-2dda-4dcc-a336-b7320b553016 | Email Address Redacted | Email |
| c5680e8-e2c2-4727-b77c-91f09223355c | Email Address Redacted | Email |
| c5685b1-d8d4-4470-bab8-1b893b0072df | Email Address Redacted | Email |
| c657a6ff-0387-4f1d-9188-c2158af2f194 | Email Address Redacted | Email |
| c657b93d-619b-4f39-a73c-99a97d020c11 | Email Address Redacted | Email |
| c657ffe6-9a21-4963-9299-6cf194844104 | Email Address Redacted | Email |
| c6587522-7db1-425f-a2ed-311de37d52c1 | Email Address Redacted | Email |
| c658924a-f568-4ee2-821a-3bb94c87ed2a | Email Address Redacted | Email |
| c658ae26-53e8-4eb4-8e31-5f70411d5195 | Email Address Redacted | Email |
| c658d20e-8930-42ca-9a61-73ba5c677fa9 | Email Address Redacted | Email |
| c65a4241-41b2-4227-81a7-b0b617a0efbf | Email Address Redacted | Email |
| c65b0b85-3766-4b6c-b672-8cc1e1cb3870 | Email Address Redacted | Email |
| c65b3110-cc51-469c-b67e-fd2685649ab9 | Email Address Redacted | Email |
| c65b7839-62f0-45f7-9597-7161a5d706ac | Email Address Redacted | Email |
| c65b8b68-0a4e-4032-81fe-a8ddea3e2def | Email Address Redacted | Email |
| c65c7a8c-03fb-4681-82b6-36fae879a0f6 | Email Address Redacted | Email |
| c65d0c2e-a2e0-4934-bf14-120ec969b4bd | Email Address Redacted | Email |
| c65d565c-05fd-49fa-bbbb-0ac63251e029 | Email Address Redacted | Email |
| c65d930d-8ef1-466e-96b3-7fff3f050a1f | Email Address Redacted | Email |
| c65d9fda-92d4-4815-8832-474ec2cdcd0c | Email Address Redacted | Email |
| c65da7cc-2254-4c9f-a8e2-c2432354327c | Email Address Redacted | Email |
| c65dc408-8072-460e-ba39-1acbb0cf3ef5 | Email Address Redacted | Email |
| c65dc42f-16cd-4fdc-aaa5-7d70e04f4edd | Email Address Redacted | Email |
| c65dc9d8-6671-4785-86c2-912ae8ef981f | Email Address Redacted | Email |
| c65df79c-83f8-40c9-9dc6-9cda4df71f21 | Email Address Redacted | Email |
| c65e6c6d-99b1-460b-9796-78f866eea553 | Email Address Redacted | Email |
| c65eec36-13da-4793-96c8-cfbb1f70f44b | Email Address Redacted | Email |
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | Email Address Redacted | Email |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | Email Address Redacted | Email |
| c6615905-90ec-4c7c-b814-4e4438712e1e | Email Address Redacted | Email |
| c61684b-e5f6-43de-9882-a20364d20d1e | Email Address Redacted | Email |
| c66345e7-acb7-4e30-9d61-9451bf6d513a | Email Address Redacted | Email |
| c6634ff6-1062-44a1-9167-952d8bcd7741 | Email Address Redacted | Email |
| c6637715-575b-42f4-a6ca-2ec892b34ec9 | Email Address Redacted | Email |
| c6638cb8-0eb2-4e5c-a036-a77250dae050 | Email Address Redacted | Email |
| c664887a-f91b-47ba-b082-325d8684dc94 | Email Address Redacted | Email |
| c665c8c-2d97-4c85-9158-36d4f2e6e36e | Email Address Redacted | Email |
| c665f66a-a39c-487a-92c6-ad61359eaf08 | Email Address Redacted | Email |
| c6660f49-5c11-4357-8690-d33cf58f462e | Email Address Redacted | Email |
| c66629a9-c849-4be1-9b64-3a04f7ea8e77 | Email Address Redacted | Email |
| c66707ab-933e-4de9-80f3-4d80768b7f67 | Email Address Redacted | Email |
| c667c6bf-c2a6-4cf5-bbcb-6b68ddcab58e | Email Address Redacted | Email |
| c6681b52-ff73-4733-bbea-1d5bdae7c3fb | Email Address Redacted | Email |
| c682cff-abcb-4793-b1c4-418dfe3530c5 | Email Address Redacted | Email |
| c6686803-91d3-4158-b045-12e2121bc06c | Email Address Redacted | Email |
| c669aca8-3a50-4087-98d2-81b03e2d5fab | Email Address Redacted | Email |
| c669dd34-030a-4fde-8fc5-8c1f1c23128d | Email Address Redacted | Email |
| c66a742b-5d05-41b2-934c-14d40832d934 | Email Address Redacted | Email |
| c66a7a51-3587-43cc-a832-54earbe3ddf8 | Email Address Redacted | Email |
| c66a8d2f-30f7-42a7-981b-95bd77d53969 | Email Address Redacted | Email |
| c66b6c81-a86b-49fe-9fbe-d66f21fed62b | Email Address Redacted | Email |
| c66c8b54-eee6-4412-a006-6488a5cbeadb | Email Address Redacted | Email |
| c66cf4c7-31f7-4204-b028-95a88e6cf5fa | Email Address Redacted | Email |
| c66d1747-fbce-465b-9b2c-4d79282af632 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c66da7be-ca97-488d-99e0-8d43902655eb | Email Address Redacted | Email |
| c66e0273-fa10-4d31-b3c5-1772919d04ac | Email Address Redacted | Email |
| c66e6912-faff-451c-9474-ffbf582a5ee3 | Email Address Redacted | Email |
| c66e71f5-f38d-4107-ae0e-051a20a68660 | Email Address Redacted | Email |
| c66f05d2-a562-4ef2-b39a-190bfd187d90 | Email Address Redacted | Email |
| c66fde83-8093-4b3a-892c-cb25964892a9 | Email Address Redacted | Email |
| c6705b9e-5c36-4962-a5ba-c52d0452100c | Email Address Redacted | Email |
| c670a210-b7df-4a0c-a3b5-d18283c11e3a | Email Address Redacted | Email |
| c670d2d7-c957-4495-88dd-8e7d464bc7bd | Email Address Redacted | Email |
| c6713dbe-88c8-4c79-8181-ac1be31c5b2f | Email Address Redacted | Email |
| c67172f0-d044-48bc-bbbf-146efa4436ae | Email Address Redacted | Email |
| c67205e3-c757-430c-97b3-6453691a0e54 | Email Address Redacted | Email |
| c672e037-d715-450f-829a-03cf704a4690 | Email Address Redacted | Email |
| c673d23b-78cc-4fb2-8054-52614978bb09 | Email Address Redacted | Email |
| c6741fc2-de54-474d-bfad-1d64f71c23e0 | Email Address Redacted | Email |
| c674afc7-f4ee-4afa-bed6-903d1eecb39e | Email Address Redacted | Email |
| c674c256-9972-4afc-b453-a4efb518b5d8 | Email Address Redacted | Email |
| c675c530-4f13-4239-a5c8-393a19348d01 | Email Address Redacted | Email |
| c675d240-62e8-43e0-b38b-6194fa9e924b | Email Address Redacted | Email |
| c675d8bf-b0ff-4ea7-b323-5289a294df9b | Email Address Redacted | Email |
| c6762d6f-0bd7-4da5-81a4-579bdf9fce0f | Email Address Redacted | Email |
| c7675f97-9f68-41fb-8832-dacfd572bca1 | Email Address Redacted | Email |
| c676a640-b744-480d-9784-8055adf4d6b0 | Email Address Redacted | Email |
| c6772a2f-6449-40ff-8cac-68ccfe060a5f | Email Address Redacted | Email |
| c6778668-f19e-4eb3-ac0a-fdadbde323ce | Email Address Redacted | Email |
| c677a9f0-8ab4-477c-bafa-d7398c3d1f75 | Email Address Redacted | Email |
| c677bf99-1644-48d7-8209-c9ef2e75ef29 | Email Address Redacted | Email |
| c679018c-597e-4c68-8cb2-7be9de1f1c9e | Email Address Redacted | Email |
| c6798390-5ffd-4fd8-a162-9061cabccdcf | Email Address Redacted | Email |
| c67b67fb-d7cd-4967-afea-950ac9a2bd4c | Email Address Redacted | Email |
| c67b801e-f149-49be-86ed-e3c25a07d0e6 | Email Address Redacted | Email |
| c67b85ac-e891-4625-94b4-aebe81362730 | Email Address Redacted | Email |
| c67b85ac-e891-4625-94b4-aebe81362730 | Email Address Redacted | Email |
| c67bb53d-461e-43f2-a4c7-74135c403b47 | Email Address Redacted | Email |
| c67bd0e8-ff46-44e8-9f79-77a04aff0f94 | Email Address Redacted | Email |
| c67bdd3a-44ff-46e8-8b47-304525116fcc | Email Address Redacted | Email |
| c67bf199-34db-499d-a865-48f5d457fa20 | Email Address Redacted | Email |
| c67c08eb-801b-4993-840a-fb6b46556fb3 | Email Address Redacted | Email |
| c67c091d-ac45-418a-97e1-baa6f5b6d840 | Email Address Redacted | Email |
| c67cbe8b-6ff4-4c8d-affd-54a82ff0587f | Email Address Redacted | Email |
| c67d0cb8-92ec-4ae8-a6f9-bbea1420d2d3 | Email Address Redacted | Email |
| c67da4f8-2b9a-4969-a0bd-c3a5e01316f3 | Email Address Redacted | Email |
| c67f31d0-d260-4912-91c3-68b24003746a | Email Address Redacted | Email |
| c67f44ec-9a53-47b5-a4c8-7e2e5009c6e8 | Email Address Redacted | Email |
| c67f7bbb-8089-4958-82dd-4fd824bd0aad | Email Address Redacted | Email |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | Email Address Redacted | Email |
| c67fedb2-88c1-42bf-bccb-6974f8dbbb16 | Email Address Redacted | Email |
| c67fef48-77eb-40b2-857d-f4fb8ad1caaa | Email Address Redacted | Email |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | Email Address Redacted | Email |
| c6822a23-9e85-4222-a556-41e36e5cd07a | Email Address Redacted | Email |
| c6823476-ded0-4b29-a989-4535e859c0bc | Email Address Redacted | Email |
| c682a518-fa11-46f3-a596-7afe05a438df | Email Address Redacted | Email |
| c682d8f6-5c98-4bf1-beee-c2d97c1e2a5a | Email Address Redacted | Email |
| c682d8f6-5c98-4bf1-beee-c2d97c1e2a5a | Email Address Redacted | Email |
| c6844951-37c4-4bb3-8942-5379ccd348f5 | Email Address Redacted | Email |
| c6844cf8-a95f-45ba-9290-e2f580e29a93 | Email Address Redacted | Email |
| c6845b2d-0ac0-4408-acb9-9018a954d664 | Email Address Redacted | Email |
| c6849b26-436d-47f9-b363-cd0964751bd1 | Email Address Redacted | Email |
| c684d89c-734d-41b5-bd32-4a007a142306 | Email Address Redacted | Email |
| c684e984-dae9-4292-a696-dacdfaad9566 | Email Address Redacted | Email |
| c685fd21-cb99-4362-88e2-24c51d2b8fb1 | Email Address Redacted | Email |
| c686d8e-aa1b-498f-8b6f-e66df1e46eda | Email Address Redacted | Email |
| c686f320-a9a7-40a2-9f2b-2d29a1cc5807 | Email Address Redacted | Email |
| c687821b-4eab-4f8c-aec2-a76628b49aed | Email Address Redacted | Email |
| c687a5bd-df89-4f42-ad96-583694be6aad | Email Address Redacted | Email |
| c687e1ce-eb9d-4861-be60-f14801e15ad5 | Email Address Redacted | Email |
| c688ba6e-20b7-43f2-b549-98dda90fe17b | Email Address Redacted | Email |
| c68905d5-d5e2-4c2c-b71d-7cd50684492e | Email Address Redacted | Email |
| c6891fbf-f0a5-4614-842a-0be643b277d6 | Email Address Redacted | Email |
| c68b7820-d030-4f84-95e0-695995f006f3 | Email Address Redacted | Email |
| c68bf379-7288-4792-8728-3372907ac2dc | Email Address Redacted | Email |
| c68bf77c-d8c5-4a81-b280-271a330864b6 | Email Address Redacted | Email |
| c68c393d-f5ba-4cf1-b502-c1fa38179f41 | Email Address Redacted | Email |
| c68cd8ec-923f-4552-ba22-008047d36bba | Email Address Redacted | Email |
| c68cddfa-a447-45ef-9a41-1987f0678101 | Email Address Redacted | Email |
| c68e1500-d827-41c6-92dd-b8d0c7ca971c | Email Address Redacted | Email |
| c68fc7ac-6ce6-47d7-a995-9284b66266e5 | Email Address Redacted | Email |
| c6902ccc-32c8-4b34-b3d6-a98a82a51ea1 | Email Address Redacted | Email |
| c690a2f7-fb97-4ca8-8cd2-3a6b497fff63 | Email Address Redacted | Email |
| c6922aee-4602-479e-8de8-f787a6fd30cd | Email Address Redacted | Email |
| c692fa57-9968-40d1-ac6d-3a36cc280d9c | Email Address Redacted | Email |
| c6937499-ae9d-4b9a-8797-b139ebb0d7f1 | Email Address Redacted | Email |
| c693c751-7739-4cd9-8452-9c14d58b7aff | Email Address Redacted | Email |
| c6947caf-3975-40ed-8438-211a41d7fe53 | Email Address Redacted | Email |
| c694c941-a44d-462e-9001-2b44a009880b | Email Address Redacted | Email |
| c6952818-a479-4dad-abf8-d3c8cc34cda2 | Email Address Redacted | Email |
| c6955fd3-3e8d-4500-b206-0eb40442b188 | Email Address Redacted | Email |
| c695cad7-7ec7-4fec-a5fd-493f9ef9f9cd | Email Address Redacted | Email |
| c6968705-bf89-4c3f-aa65-de7e6bd45f96 | Email Address Redacted | Email |
| c69883e8-ce96-4f4d-bd53-6aee90f8313b | Email Address Redacted | Email |
| c698afe6-9cf7-407e-b198-cc5deffcf441 | Email Address Redacted | Email |
| c698ddd6-2be1-4855-ab31-2fdfa65d5db0 | Email Address Redacted | Email |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | Email Address Redacted | Email |
| c69977c2-c360-4cba-99a7-39f8aa538042 | Email Address Redacted | Email |
| c699af80-e966-4dc3-a907-01203219533e | Email Address Redacted | Email |
| c69a3300-9443-48e8-91be-a253d3e26f0e | Email Address Redacted | Email |
| c69ab4f2-83c7-470e-9e13-140989b0a962 | Email Address Redacted | Email |
| c69b1ef9-151d-48ab-9805-e7ebf1115f4a | Email Address Redacted | Email |
| c69b2809-3ed6-46e8-b2d0-be135d2d868d | Email Address Redacted | Email |
| c69b5136-ae5b-46d6-b711-5a61df3d2c4d | Email Address Redacted | Email |
| c69b532f-733e-41c0-a411-0bcd4b0adb90 | Email Address Redacted | Email |
| c69b928b-87ee-4ff1-9e9a-d8351827eb46 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c69c06f9-0d9e-42cd-b608-af4cfe406553 | Email Address Redacted | Email |
| c69cc057-0a02-43ae-abb7-831a12235187 | Email Address Redacted | Email |
| c69f1a3f-5755-423b-af53-26279ff7bc15 | Email Address Redacted | Email |
| c69f3c1e-852b-4db1-8be2-656bfbc2acaf | Email Address Redacted | Email |
| c69f4482-8c80-4508-bf41-55aae05923ac | Email Address Redacted | Email |
| c6a24adc-25a6-4440-8c80-80e5e979afaf | Email Address Redacted | Email |
| c6a24f49-a93d-4c92-b50d-67051bf21850 | Email Address Redacted | Email |
| c6a2d7b0-b8aa-42b6-be58-6268bce15ef6 | Email Address Redacted | Email |
| c6a30752-6271-44b0-8eaf-0cf5de95a527 | Email Address Redacted | Email |
| c6a31a2d-5c48-4e7d-b682-461ad8ec701f | Email Address Redacted | Email |
| c6a346dc-e2df-4c99-a5c7-251f9b1b55d0 | Email Address Redacted | Email |
| c6a34adb-f563-4820-84c7-e5e96fbc98e4 | Email Address Redacted | Email |
| c6a4054b-bbbd-4bd0-9533-f70a24dad43c | Email Address Redacted | Email |
| c6a41cc6-e1a9-4580-8aee-dfbfa49ae52d | Email Address Redacted | Email |
| c6a437b5-ac7b-4fad-a8c8-5dc501f7b0a8 | Email Address Redacted | Email |
| c6a4ae94-709a-40c7-b899-e72d2a166e5f | Email Address Redacted | Email |
| c6a4ccd6-7197-4797-8c06-a0de937e7115 | Email Address Redacted | Email |
| c6a50f81-c371-43d3-a985-d08eef885abb | Email Address Redacted | Email |
| c6a5ec43-b894-4042-9e20-de905a33f52d | Email Address Redacted | Email |
| c6a61543-9691-4f7d-a234-07ac767d4e1f | Email Address Redacted | Email |
| c6a6fec5-eca3-4d04-bb46-1da5140b3990 | Email Address Redacted | Email |
| c6a747ca-91f1-426a-a8a9-c02ad606de76 | Email Address Redacted | Email |
| c6a78c5e-f0c2-42fd-a019-3130591bd9d3 | Email Address Redacted | Email |
| c6a850b3-43cc-457f-a49e-dd1631fb0adf | Email Address Redacted | Email |
| c6a8c904-041e-4e5b-bd56-be159f172fb4 | Email Address Redacted | Email |
| c6a92f9f-d986-4a43-9ad2-143abfa2ea5d | Email Address Redacted | Email |
| c6a9496d-78b8-40f2-b8c6-11dafa65e5e1 | Email Address Redacted | Email |
| c6a9ae85-3541-4854-92ef-f5323b1c77f3 | Email Address Redacted | Email |
| c6aa4334-1c4f-46a5-9c85-33a8ec56403e | Email Address Redacted | Email |
| c6ab7871-592c-4896-bf06-ca83eef13ec | Email Address Redacted | Email |
| c6ab7fb3-cf83-42a0-a7fc-84a1263def93 | Email Address Redacted | Email |
| c6ab9179-3a86-47ab-8f40-985066891dfb | Email Address Redacted | Email |
| c6ab9912-cda0-4707-9ff6-6d3c641456ef | Email Address Redacted | Email |
| c6ababe1-5223-4ed4-a6c0-dd4aa849651e | Email Address Redacted | Email |
| c6ac0d09-0ce6-4ba5-9af7-54a4081a6a35 | Email Address Redacted | Email |
| c6ac3e4d-863f-4f89-bda1-0ac610e6e48c | Email Address Redacted | Email |
| c6ad2e15-fab4-4ef2-ae4d-a7259aee7582 | Email Address Redacted | Email |
| c6ad3da9-7edd-4b9a-b367-96587947b852 | Email Address Redacted | Email |
| c6add37b-2a02-4ece-a785-b29a3d178aa4 | Email Address Redacted | Email |
| c6ae7b7f-866f-4f18-b38b-2c080241d7af | Email Address Redacted | Email |
| c6aef57d-1932-4441-8aae-12ba85fc9f00 | Email Address Redacted | Email |
| c6af7390-6d79-4a7c-a1cd-18cff7fcb8e5 | Email Address Redacted | Email |
| c6afb35d-8112-423a-9b02-62b07e514727 | Email Address Redacted | Email |
| c6b01664-24f8-4976-91db-b9807acdcf34 | Email Address Redacted | Email |
| c6b07aa6-9468-4a59-ba4a-fdf51ddd9007 | Email Address Redacted | Email |
| c6b0d052-91d6-4630-a221-537d6a1d10c2 | Email Address Redacted | Email |
| c6b1afb5-345a-4bf4-a582-5a55abc7ccf0 | Email Address Redacted | Email |
| c6b21527-da1f-42b3-af41-2c2f9b097eef | Email Address Redacted | Email |
| c6b2292d-3a95-4e7b-8ab1-a81c163bd9db | Email Address Redacted | Email |
| c6b2d8d2-663d-487c-871d-685f7854cde5 | Email Address Redacted | Email |
| c6b4e0cf-856d-4d77-b0eb-2dcc0a401da4 | Email Address Redacted | Email |
| c6b57f4e-4a7b-4143-9d10-8a37741efa38 | Email Address Redacted | Email |
| c6b582ac-99f1-40ab-9bff-24c556e786ff | Email Address Redacted | Email |
| c6b5d398-f278-48d1-babd-f83e7c00c517 | Email Address Redacted | Email |
| c6b610a0-7fc5-4451-a3c4-53c66b0fab8a | Email Address Redacted | Email |
| c6b7021c-40d0-4158-ade1-6750aa1626af | Email Address Redacted | Email |
| c6b82487-e898-43be-a70d-dd7b7c6d442e | Email Address Redacted | Email |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | Email Address Redacted | Email |
| c6b873f2-f273-45d3-b125-a4925fb31b9b | Email Address Redacted | Email |
| c6b88c03-1490-4196-b49f-aa92f6dccd95 | Email Address Redacted | Email |
| c6b8e22f-d245-4b6a-ab1c-b16cf8d038a0 | Email Address Redacted | Email |
| c6b90f5d-ef55-438c-b0ee-ca815f1e089c | Email Address Redacted | Email |
| c6b941e8-ec75-4db2-980e-bf1369e51af6 | Email Address Redacted | Email |
| c6b9df5b-5f5f-4fb8-a9cc-75a9037f6dc5 | Email Address Redacted | Email |
| c6ba587b-c595-43ac-8fd5-f81fb2333d58 | Email Address Redacted | Email |
| c6bad408-0d3f-469d-8106-12e654a15c59 | Email Address Redacted | Email |
| c6bafc93-66cd-45e5-9e14-ed19ff7a3f80 | Email Address Redacted | Email |
| c6bb8af3-09af-4b28-b95f-914287d8594d | Email Address Redacted | Email |
| c6bc0e11-4ef0-4e92-b0b4-00da76d2d9ad | Email Address Redacted | Email |
| c6bc480a-fd3b-42ef-85e8-176eeaadc6b6 | Email Address Redacted | Email |
| c6be2ec9-2ba1-4084-9173-7ee406642c91 | Email Address Redacted | Email |
| c6bfcb9d-453d-4979-86b7-f56ae7b9959f | Email Address Redacted | Email |
| c6bfd924-f408-4e32-bd7a-1127eeb45a00 | Email Address Redacted | Email |
| c6c024f3-2d66-42de-9cad-934f85ff9b6b | Email Address Redacted | Email |
| c6c024f3-2d66-42de-9cad-934f85ff9b6b | Email Address Redacted | Email |
| c6c16f21-dd03-497e-93e9-daa9ae09b978 | Email Address Redacted | Email |
| c6c2ce24-e132-459d-b5e2-6a64f62ad7ae | Email Address Redacted | Email |
| c6c30827-29ac-41d5-a685-b1a0d04d3c97 | Email Address Redacted | Email |
| c6c3493d-fcef-431d-a946-cfda2af03ee3 | Email Address Redacted | Email |
| c6c46136-1093-4521-9ed2-8a95cc829172 | Email Address Redacted | Email |
| c6c480f6-aa21-44eb-9c92-3b7c29d523c7 | Email Address Redacted | Email |
| c6c55c17-9bd4-4827-8528-58aa8c1c5d69 | Email Address Redacted | Email |
| c6c56306-fefe-40b4-a15a-50f86de8be7c | Email Address Redacted | Email |
| c6c61886-d7b3-4042-be48-1920c954bf3a | Email Address Redacted | Email |
| c6c64351-ed26-4bf5-8da6-3552bee53250 | Email Address Redacted | Email |
| c6c647a8-f4db-41cd-befb-509f2ae0e1b1 | Email Address Redacted | Email |
| c6c64b21-c734-4707-8c82-a03007b14223 | Email Address Redacted | Email |
| c6c7f56b-5d31-4d1a-adad-324222a28c15 | Email Address Redacted | Email |
| c6c7f56b-5d31-4d1a-adad-324222a28c15 | Email Address Redacted | Email |
| c6c8660d-4d21-4096-af96-0f3a0463143f | Email Address Redacted | Email |
| c6c881bb-6f38-49a9-bf1e-c1cf8b3ada0f | Email Address Redacted | Email |
| c6c9bd66-5f09-4927-9af1-aa4387bcef82 | Email Address Redacted | Email |
| c6ca0a5b-be2a-4b7d-9547-45c5f355a188 | Email Address Redacted | Email |
| c6cac238-cd9c-4678-8235-8bdd45cbf177 | Email Address Redacted | Email |
| c6cb9b05-0d82-4dcf-a526-4bf6f2d60d59 | Email Address Redacted | Email |
| c6cc2d38-5337-44a2-8cc2-faad5f9311d1 | Email Address Redacted | Email |
| c6cc7b93-fa03-437f-9a6d-fb3c26337db1 | Email Address Redacted | Email |
| c6cd2ed6-274a-448f-8156-6f886bb2a3ba | Email Address Redacted | Email |
| c6cdae67-a848-4b48-9e28-bd990c957e44 | Email Address Redacted | Email |
| c6ce1093-c0e3-4db3-bb61-44d0ed356c81 | Email Address Redacted | Email |
| c6cfbedc-99f4-4e64-8659-329578ba6951 | Email Address Redacted | Email |
| c6d0893f-c079-47b1-be24-6441ae298914 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| c6d12d83-1792-4f52-ac42-8276902c6fea | Email Address Redacted | Email |
| c6d146b9-aaf5-4ad8-b4b1-eb57f616a159 | Email Address Redacted | Email |
| c6d21811-0175-419c-b5ca-ad75808733a7 | Email Address Redacted | Email |
| c6d27ac3-9f88-4cf3-9ab7-6a627b63e85c | Email Address Redacted | Email |
| c6d2c3cf-859b-475d-967c-e186d88b3be4 | Email Address Redacted | Email |
| c6d35ec7-0632-478a-8fbc-a825fc69ec63 | Email Address Redacted | Email |
| c6d36dc8-60e7-43ee-a0fa-37bf444f8083 | Email Address Redacted | Email |
| c6d39c8f-8861-4028-959e-859c703156cf | Email Address Redacted | Email |
| c6d3b2ed-6d75-4c82-bbec-b87e5ed1c135 | Email Address Redacted | Email |
| c6d3b88b-f5a5-4659-ae5b-39dab0284a74 | Email Address Redacted | Email |
| c6d42ba9-9b6c-4af9-89d2-8395db79ed2d | Email Address Redacted | Email |
| c6d4c7a1-8786-4703-9b09-1d7ad358cc2f | Email Address Redacted | Email |
| c6d4c7fe-0766-4e81-98b4-9f535678f8ee | Email Address Redacted | Email |
| c6d5e22b-7996-47b2-92e5-a8376dc13803 | Email Address Redacted | Email |
| c6d68249-b8dd-4cb9-9aec-803769cb9bcf | Email Address Redacted | Email |
| c6d68a76-5fe6-4981-991d-8b81afd9b7f1 | Email Address Redacted | Email |
| c6d72ec0-3d21-4e5c-8bbf-5ef7c9c35d2b | Email Address Redacted | Email |
| c6d732ef-6177-4ba1-90c7-10f7315a1f75 | Email Address Redacted | Email |
| c6d8081c-e577-41d0-8a5b-86e4e3ab0733 | Email Address Redacted | Email |
| c6d823fc-700a-4c47-9cd8-034d823331a2 | Email Address Redacted | Email |
| c6d87739-8894-4ea5-9310-3d040d235a26 | Email Address Redacted | Email |
| c6da83dd-d264-4c90-a1fd-0fe85210ea2a | Email Address Redacted | Email |
| c6dab60b-c8b1-453d-9c61-b6c1967a4e41 | Email Address Redacted | Email |
| c6db457e-0212-45a4-bcb0-9628553164a1 | Email Address Redacted | Email |
| c6dbfdee-f6e0-4a22-9e73-11f3d0370a6c | Email Address Redacted | Email |
| c6dc4771-c777-4daa-9add-781b86d09c71 | Email Address Redacted | Email |
| c6dc69a7-0738-4828-b75d-7f967e22c0cc | Email Address Redacted | Email |
| c6dcf67a-ebf6-4004-8b22-0dde37d38146 | Email Address Redacted | Email |
| c6dd1b70-8303-4fac-a116-3af6853f6969 | Email Address Redacted | Email |
| c6dd5cca-f56d-4ee6-9845-89841ed480bd | Email Address Redacted | Email |
| c6dd848c-ee8d-4be4-9a41-9cc0a18544f9 | Email Address Redacted | Email |
| c6df9cfa-a78e-43ab-8278-7a76ab00c868 | Email Address Redacted | Email |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | Email Address Redacted | Email |
| c6e0378e-95b3-469b-b545-4c7899b6dba6 | Email Address Redacted | Email |
| c6e0a6a8-1682-44a1-a92c-c9a5a1a7d648 | Email Address Redacted | Email |
| c6e16c86-3782-467a-abb6-6e628dac7673 | Email Address Redacted | Email |
| c6e19f5-b18a-466f-a27d-640f1ba223f5 | Email Address Redacted | Email |
| c6e2f395-9bf9-4ac2-91bf-a9b2f80f1216 | Email Address Redacted | Email |
| c6e429f3-cc10-49f0-8295-a90d765d0668 | Email Address Redacted | Email |
| c6e43fbd-44d0-4b81-bbdb-b78f2c2dfb00 | Email Address Redacted | Email |
| c6e45bcf-fdea-4f3c-9b37-68b6563a2945 | Email Address Redacted | Email |
| c6e594e7-d46e-4054-98a2-267734631db6 | Email Address Redacted | Email |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | Email Address Redacted | Email |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | Email Address Redacted | Email |
| c6e5a482-28d8-46f4-a330-673cc79104d5 | Email Address Redacted | Email |
| c6e6821a-3fe0-4411-b389-caab38b9adfe | Email Address Redacted | Email |
| c6e6ff96-cdd1-4f0a-9e7f-96c99c711f9f | Email Address Redacted | Email |
| c6e732cb-f8b2-4924-8a46-b0088eda15c7 | Email Address Redacted | Email |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | Email Address Redacted | Email |
| c6e7a13e-6138-48d4-a44d-a3ba9dc28663 | Email Address Redacted | Email |
| c6e7beaf-ba28-4541-9dba-b0001dbe53d5 | Email Address Redacted | Email |
| c6e99204-5339-44e3-87b7-f0fd29a2b940 | Email Address Redacted | Email |
| c6e9a289-9f5e-4b9c-a51d-213a24454365 | Email Address Redacted | Email |
| c6e9d6c2-38fe-4207-a470-667921e37357 | Email Address Redacted | Email |
| c6e9dcef-765b-4dc2-96e2-11d241cf2f26 | Email Address Redacted | Email |
| c6ea4184-4d4e-42fe-9d4e-2c1b1ab695b3 | Email Address Redacted | Email |
| c6ea7770-1ec4-4a34-8163-245a540d8927 | Email Address Redacted | Email |
| c6eacff8-96c2-4695-9d23-a2c2cd77bb40 | Email Address Redacted | Email |
| c6eb53ff-f956-4691-8fe4-401a9ea41d43 | Email Address Redacted | Email |
| c6ec2753-40ce-419e-9b80-17e29fccbdb1 | Email Address Redacted | Email |
| c6ec31c6-b4cb-4a93-a292-b60bf6e66634 | Email Address Redacted | Email |
| c6ec490d-4a93-414e-abec-8e5aaecfa5b2 | Email Address Redacted | Email |
| c6ed1098-5e99-4b4c-a32f-c3dc6b4f19ed | Email Address Redacted | Email |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | Email Address Redacted | Email |
| c6ef1831-5ae8-4bcb-8c95-7a599dddcc38 | Email Address Redacted | Email |
| c6f017de-902b-472d-84cc-fb481f3b867 | Email Address Redacted | Email |
| c6f01e4e-ffc1-4657-86ef-47cb099dc38d | Email Address Redacted | Email |
| c6f096a5-3708-4590-b698-1ede6ddd756e | Email Address Redacted | Email |
| c6f09aba-1c56-4ec3-9719-b7309e8b650b | Email Address Redacted | Email |
| c6f0c30c-67fc-480c-8d67-4cd246d110d8 | Email Address Redacted | Email |
| c6f15e7a-815c-40e6-8757-e695401e8a28 | Email Address Redacted | Email |
| c6f2477b-1390-48d7-930d-856032f8106e | Email Address Redacted | Email |
| c6f29a80-903f-40aa-ad0a-386453fe309c | Email Address Redacted | Email |
| c6f2c6d1-7139-454b-8d40-df367719d9a2 | Email Address Redacted | Email |
| c6f4a9c8-3d49-4a5e-9e9f-9030829e9560 | Email Address Redacted | Email |
| c6f50bc9-a5a5-44c0-9f97-8321fd9c9a76 | Email Address Redacted | Email |
| c6f5d8b7-94aa-45ea-bac5-eea861164203 | Email Address Redacted | Email |
| c6f5f524-0341-42ed-a02c-420d24249697 | Email Address Redacted | Email |
| c6f5fbca-76f5-45dd-9514-52e0243cf0fb | Email Address Redacted | Email |
| c6f635e7-eb90-42ce-aa68-73b779449ed7 | Email Address Redacted | Email |
| c6f63979-4274-48c7-a2f3-0a287b3ded37 | Email Address Redacted | Email |
| c6f47296-5920-47be-b474-0c553200388a | Email Address Redacted | Email |
| c6f799f5-2dd4-4937-acb7-a95733ea8d6f | Email Address Redacted | Email |
| c6f79aea-0bcc-40e2-8f49-4e89e34d2e0f | Email Address Redacted | Email |
| c6f7b820-bc6e-4579-8100-027b588ee901 | Email Address Redacted | Email |
| c6f8327d-a6fd-4ad7-8578-330080999dd5 | Email Address Redacted | Email |
| c6f8edb1-1cbc-4c7f-9d24-140dcfc2a22f | Email Address Redacted | Email |
| c6f9b403-d2c2-4c94-8a46-1d84bd319774 | Email Address Redacted | Email |
| c6f9c92-3670-4667-96cc-ffa5e45176b1 | Email Address Redacted | Email |
| c6fa2a58-8d92-4b0c-a2c2-3baba6b0f6c2 | Email Address Redacted | Email |
| c6fa91a9-baf8-44ae-a5df-98598b92928b | Email Address Redacted | Email |
| c6fa9374-e118-49c6-9233-28a6470feb47 | Email Address Redacted | Email |
| c6fb6b34-9360-4c95-86e9-6c59e6c7d7b4 | Email Address Redacted | Email |
| c6fbb9a5-ca22-420b-a6e8-7d33cb2fdec4 | Email Address Redacted | Email |
| c6fbc3b7-a328-42fc-b32b-98f6cf461388 | Email Address Redacted | Email |
| c6fc0d07-c161-4b46-bc67-9ffbd93be6f4 | Email Address Redacted | Email |
| c6fcb6ec-3ede-4e43-b5aa-891d680b7edf | Email Address Redacted | Email |
| c6fdfbc0-d26e-40e2-9dfe-cac6715be296 | Email Address Redacted | Email |
| c6fe487c-7ddd-4770-b03b-cf9d98bd5771 | Email Address Redacted | Email |
| c6fe9270-2585-4986-aa12-7571c65e2fb8 | Email Address Redacted | Email |
| c6fea08d-9c86-4a58-bae1-81be65359317 | Email Address Redacted | Email |
| c6ff55de-f212-4a66-8468-d49f6531639b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c6ff9152-1288-4fa6-b60f-ef6720b354c9 | Email Address Redacted | Email |
| c700050a-44a5-419a-a44c-dfdfa0e88f9a | Email Address Redacted | Email |
| c700e5ae-e356-46fc-80b8-a34f7c1727c2 | Email Address Redacted | Email |
| c700ff57-0e80-40ba-b907-132c542f9fec | Email Address Redacted | Email |
| c70159cd-ed8f-4600-b456-f1733908288f | Email Address Redacted | Email |
| c701f33d-8cf1-48cb-b980-9483b77b201f | Email Address Redacted | Email |
| c702b322-f584-4acc-bc44-fa161358af2a | Email Address Redacted | Email |
| c702cd82-c13a-48bd-85c9-3b232b00f1ae | Email Address Redacted | Email |
| c70326a7-f44f-4aa8-868e-6eb3d0bf5254 | Email Address Redacted | Email |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | Email Address Redacted | Email |
| c7041cae-fb94-4a99-b2c7-60fe10f794c6 | Email Address Redacted | Email |
| c70439dd-60da-4da6-9822-70199fa49c25 | Email Address Redacted | Email |
| c70451b3-7e3c-4218-9ea8-2e38b3ba8d83 | Email Address Redacted | Email |
| c70522f7-df4e-42f6-a8f8-e3e4c120d165 | Email Address Redacted | Email |
| c70526b8-db50-4a1e-a6cd-7630241aa411 | Email Address Redacted | Email |
| c7056445-0455-4955-9843-1f35fb656dfd | Email Address Redacted | Email |
| c705caba-7b79-4bed-89e9-d3d248d83321 | Email Address Redacted | Email |
| c705d896-33e6-4ce2-a4ce-aa85e462b4b3 | Email Address Redacted | Email |
| c7060d83-f743-4446-b1c6-fb7526ea2f15 | Email Address Redacted | Email |
| c7062afa-4a97-4fc8-afd4-75a0f6306169 | Email Address Redacted | Email |
| c706e845-e756-4af7-8425-91a74840b17c | Email Address Redacted | Email |
| c7072439-58ef-4917-a33e-3b215b35e204 | Email Address Redacted | Email |
| c7072439-58ef-4917-a33e-3b215b35e204 | Email Address Redacted | Email |
| c707505e-ec8d-44da-8856-a29efe424632 | Email Address Redacted | Email |
| c7083bac-cf7c-480a-ada9-d8340be67b8d | Email Address Redacted | Email |
| c7083d7a-e7cb-4d00-b275-c8e5292f7706 | Email Address Redacted | Email |
| c7088caa-b3aa-4be6-8d32-38ed69a17591 | Email Address Redacted | Email |
| c708bf29-b29d-4740-a941-06f665ff9248 | Email Address Redacted | Email |
| c708d18f-52ba-46e3-9d3c-945172583673 | Email Address Redacted | Email |
| c7092c0d-d2ee-4cf8-8959-d31fa54b0a9b | Email Address Redacted | Email |
| c709984f-0842-44b7-bcdb-ee3b3d389f0e | Email Address Redacted | Email |
| c709a2d4-03a8-4ec5-89b9-291e3939d6a1 | Email Address Redacted | Email |
| c70a08f6-72b2-402e-ab86-4fed5619a16b | Email Address Redacted | Email |
| c70a207d-3749-4b2f-9a09-97919fe056cb | Email Address Redacted | Email |
| c70a4e08-2811-4705-88ed-04790aaeab15 | Email Address Redacted | Email |
| c70a51d6-163e-4d2f-892c-80c564aba990 | Email Address Redacted | Email |
| c70be6cd-7857-4e7e-8620-c54421feaf79 | Email Address Redacted | Email |
| c70c9e7b-b4b0-4c20-a7b0-636ec84b83b2 | Email Address Redacted | Email |
| c70cba37-340d-4f9a-8a18-d9b3586250ef | Email Address Redacted | Email |
| c70ced6e-cd61-460c-9db5-1465937d26ee | Email Address Redacted | Email |
| c70cf34c-9d9e-40f8-895a-8a7a0a94eb44 | Email Address Redacted | Email |
| c70d08ee-b3cc-49d9-8528-3c44cc9017dc | Email Address Redacted | Email |
| c70d1ad6-09ba-4bce-b0f3-5f57e3001060 | Email Address Redacted | Email |
| c70d32df-8dae-43ef-8cc4-4e1e3830dc6c | Email Address Redacted | Email |
| c70d38ce-6d5a-4d31-8d37-60adb8f36f14 | Email Address Redacted | Email |
| c70d3fd9-53f4-43e9-a086-99829ff881b4 | Email Address Redacted | Email |
| c70d79ec-ef73-47cd-9723-3c42ceb0e446 | Email Address Redacted | Email |
| c70d9c64-b984-478d-ae28-6fbfb3dd0646 | Email Address Redacted | Email |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | Email Address Redacted | Email |
| c70e2490-ccc2-4dfa-9113-f832f6c6f4c0 | Email Address Redacted | Email |
| c70f08fa-9da1-471d-bb45-7f1a446ceeb0 | Email Address Redacted | Email |
| c70f15d1-a981-4c68-bda0-0dcb938f597f | Email Address Redacted | Email |
| c71057cb-9b4e-4936-8b28-0a9f611c24df | Email Address Redacted | Email |
| c7108515-7aff-4260-b548-ec77d879111c | Email Address Redacted | Email |
| c710aa2f-e10b-4752-b9c4-93925a8dd34f | Email Address Redacted | Email |
| c7114a40-8897-4a5a-a82e-d68f6533112d | Email Address Redacted | Email |
| c7118f2c-4857-4621-a77e-b365ba09ff8f3 | Email Address Redacted | Email |
| c711bd75-2736-4198-86b2-cc456d7e2f21 | Email Address Redacted | Email |
| c71354fa-3331-4180-b2db-2e9e760077aac | Email Address Redacted | Email |
| c713634a-f43a-4db9-832f-eba1442298e | Email Address Redacted | Email |
| c713c783-b728-405f-ba4f-b1e263a73b15 | Email Address Redacted | Email |
| c713cdd4-0785-4797-a280-b7423435405d | Email Address Redacted | Email |
| c713d475-3e96-4681-ae44-c3271b004b06 | Email Address Redacted | Email |
| c713eaf0-5739-401b-9268-26783373ef64 | Email Address Redacted | Email |
| c7140b25-b78d-44f6-ab1f-ab7f5a250a75 | Email Address Redacted | Email |
| c7145713-d5af-489e-9aee-9cf96e0d30cf | Email Address Redacted | Email |
| c714c39f-2cb1-4e82-aee4-14fc7151b4e8 | Email Address Redacted | Email |
| c71555a-23a5-4439-99d8-52a9251fa1ed | Email Address Redacted | Email |
| c71576cc-d1d1-402a-bbb7-6eaf0cc9d8be | Email Address Redacted | Email |
| c715ac4a-4f74-4209-9955-0f395467df3a | Email Address Redacted | Email |
| c716e164-570a-4a30-8967-7c4277271cd3 | Email Address Redacted | Email |
| c7170e6b-a7dc-4c73-a91b-5867d1026e1c | Email Address Redacted | Email |
| c7181682-6cb7-46cb-9df5-236a70949eee | Email Address Redacted | Email |
| c71a253e-399e-4767-90e6-36684c0ba660 | Email Address Redacted | Email |
| c71a4254-b2f8-4f80-b4b2-b3948fc4fc3e | Email Address Redacted | Email |
| c71ab828-19d7-4975-a808-6477027a2658 | Email Address Redacted | Email |
| c71ad0fc-7a49-4f2f-8b72-0de13d83fcff | Email Address Redacted | Email |
| c71ad63e-3e8f-4335-ac15-b8ab369ebea2 | Email Address Redacted | Email |
| c71b4877-577f-4d0b-8354-1a892b777d4a | Email Address Redacted | Email |
| c71bf92e-e6cc-4ef3-8dad-0e7ec0f48676 | Email Address Redacted | Email |
| c71ca6c9-a4ba-4584-a2e7-af77d580f9bf | Email Address Redacted | Email |
| c71cf36a-faac-4c34-922b-acab79e42bdc | Email Address Redacted | Email |
| c71d10ae-b57e-49fb-a005-735bd3762199 | Email Address Redacted | Email |
| c71d56af-927c-422f-95b7-996f29206fe6 | Email Address Redacted | Email |
| c71d646b-5ad9-46d7-b643-6f3efcf4a3b8 | Email Address Redacted | Email |
| c71d9afe-40ba-4814-aa70-c88a9eecd83a | Email Address Redacted | Email |
| c71ff3f8-25e2-4095-975a-476857e8abee | Email Address Redacted | Email |
| c7201f24-f111-4916-8bfa-d508c9cd771e | Email Address Redacted | Email |
| c72029df-57e0-4717-bb24-20ffb365b34b | Email Address Redacted | Email |
| c7204c6f-7515-418f-83c6-857ac7f07a72 | Email Address Redacted | Email |
| c720de19-cecb-43ff-92af-301d74bcdc11 | Email Address Redacted | Email |
| c7223d66-bbe4-4b6e-858a-a202ce4a0f29 | Email Address Redacted | Email |
| c7225d93-468f-4171-a25e-58711c0a1003 | Email Address Redacted | Email |
| c722d5e6-0b4f-48a5-a62e-9a19cdcc03ed | Email Address Redacted | Email |
| c72302ac-4ed0-416d-bb3b-92fe73274cb7 | Email Address Redacted | Email |
| c723bb64-e950-4867-8d42-52b4182aa6d9 | Email Address Redacted | Email |
| c723c8dd-f863-4d41-97bd-cd937e1dea1f | Email Address Redacted | Email |
| c7245be0-9137-4db8-b93a-d4823af27439 | Email Address Redacted | Email |
| c7245cf7-6dc4-4bd4-9b9c-c2120e075387 | Email Address Redacted | Email |
| c7246557-553e-46d8-bdc2-006b33e7e06d | Email Address Redacted | Email |
| c724f28b-c851-45ef-8c6f-d461389c5108 | Email Address Redacted | Email |
| c72560ab-707f-4785-bb93-6423ed675b15 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c72b2aea-0a2c-44d5-8686-bd74e9313048 | Email Address Redacted | Email |
| c72b3edb-6462-4e94-a930-9b95583a33ed | Email Address Redacted | Email |
| c72b8b5e-db4c-4b34-b9bc-9669c3681e64 | Email Address Redacted | Email |
| c72c306d-0d70-4c86-a20f-47404d62c33f | Email Address Redacted | Email |
| c72d141b-519d-4128-bc70-67dd6424d603 | Email Address Redacted | Email |
| c72eade0-0e84-4bd4-9284-7351b01ce92b | Email Address Redacted | Email |
| c72ee88d-53ef-446f-aa28-c01679c066db | Email Address Redacted | Email |
| c72f6468-5df2-4714-9247-5df3e59df662 | Email Address Redacted | Email |
| c730743b-931d-42dc-bbff-e66a07c5078c | Email Address Redacted | Email |
| c730f5ad-705a-44e3-930c-904de3ebb8e0 | Email Address Redacted | Email |
| c731d49e-0d0c-466b-a373-cef575249d5b | Email Address Redacted | Email |
| c73268e0-f99b-4518-b895-064cb535aa89 | Email Address Redacted | Email |
| c732758f-95c9-4d94-b914-d5f0929096c5 | Email Address Redacted | Email |
| c7328008-ced2-42ad-8569-57896f07fb83 | Email Address Redacted | Email |
| c7331c9f-98a7-4650-a0d7-7e2f883d8919 | Email Address Redacted | Email |
| c733a169-3000-43fb-b619-bf7a2e5a917a | Email Address Redacted | Email |
| c733fb99-e6fc-42ac-a385-744703c49b62 | Email Address Redacted | Email |
| c7345b0e-92a7-4198-9a33-e0b05f6eff85 | Email Address Redacted | Email |
| c734823f-02ab-48be-a0e3-caa24cf80972 | Email Address Redacted | Email |
| c7348ec7-fa1c-409b-b03a-a9230  1b44185 | Email Address Redacted | Email |
| c7350553-fb83-487b-8b08-7ee0533ce91b | Email Address Redacted | Email |
| c7353646-901c-4ccc-a5c8-63a9de4cb2b7 | Email Address Redacted | Email |
| c73588f7-aee5-4961-8253-059b89cb12e4 | Email Address Redacted | Email |
| c735cd0c-bb90-400c-b3d1-ecdc51030fdd | Email Address Redacted | Email |
| c7363ab6-6f29-4109-a60a-061abafc722b | Email Address Redacted | Email |
| c7365abd-0589-4068-805d-0bf1a8820649 | Email Address Redacted | Email |
| c736f388-6b7c-4bd5-a2d4-923ca17c8da7 | Email Address Redacted | Email |
| c73727cc-7785-4a84-b159-1622c296c238 | Email Address Redacted | Email |
| c737da6f-2f47-4e2a-9542-752bf7c2bf8c | Email Address Redacted | Email |
| c7381c20-dffb-4922-ba72-7aa97018f7c1 | Email Address Redacted | Email |
| c73970a5-6170-4fdc-b869-7269a4cbd952 | Email Address Redacted | Email |
| c73991d7-2567-41ab-9411-edcff325a23b | Email Address Redacted | Email |
| c739b82a-f529-4506-b9df-d6ebb027c61f | Email Address Redacted | Email |
| c73a8fbb-3dd1-43a4-9644-f36fdef6ee7b | Email Address Redacted | Email |
| c73bae12-a655-4de0-9ff4-33a6cff6168d | Email Address Redacted | Email |
| c73bc66d-51b0-453f-a813-e5b8859b35e7 | Email Address Redacted | Email |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | Email Address Redacted | Email |
| c73bfaa3-43a8-4c24-bd1e-300901304a43 | Email Address Redacted | Email |
| c73ce97d-3b79-47cb-8672-df5e5b734563 | Email Address Redacted | Email |
| c73de5f6-e80a-449c-9871-8531a2744162 | Email Address Redacted | Email |
| c73f2438-36b3-421d-884e-ad9404415fcb | Email Address Redacted | Email |
| c74067b8-6295-437e-a550-4d3502dbfb3a | Email Address Redacted | Email |
| c740855c-fd4b-4783-a52d-f7dcf4c800af | Email Address Redacted | Email |
| c741096c-07cd-4626-bdf2-a4ea79439d58 | Email Address Redacted | Email |
| c741e5a2-6fa7-4ed5-ad45-5aeefad590b9 | Email Address Redacted | Email |
| c74202d9-ce91-44de-a306-f1b0ed791a51 | Email Address Redacted | Email |
| c7423ae5-b9df-4ab0-bf23-1b4ff314993d | Email Address Redacted | Email |
| c743ba48-76fe-408a-b9b6-8b73b386ff81 | Email Address Redacted | Email |
| c743d93e-b9c3-4cab-9e3c-c53f3e91eec6 | Email Address Redacted | Email |
| c743fead-4a9f-4320-9adf-3f0091f8d4b2 | Email Address Redacted | Email |
| c74435a4-9240-408f-b327-8d74987cca22 | Email Address Redacted | Email |
| c7443719-006d-4cc1-8470-15275d8ee4be | Email Address Redacted | Email |
| c744c63b-e7a8-453b-8c5b-4e8e79b07d9f | Email Address Redacted | Email |
| c74575e9-d8d7-4b65-be3b-fc4c78dcdf17 | Email Address Redacted | Email |
| c745fbd0-33b7-4d6a-9e3f-6ef42affda24 | Email Address Redacted | Email |
| c7460ffd-1377-49fa-9a09-8d97a5396371 | Email Address Redacted | Email |
| c7461485-0fb1-40a3-b940-dc600788b8a7 | Email Address Redacted | Email |
| c7463a37-1175-4ad6-a6d1-c64b94bdf0dc | Email Address Redacted | Email |
| c748689a-3083-4d73-a547-7b750d87087b | Email Address Redacted | Email |
| c74a5322-a795-40f1-9a76-c7bc89e7526a | Email Address Redacted | Email |
| c74ab8e6-e8ff-4da5-a770-50751cb83fba | Email Address Redacted | Email |
| c74b658b-f6f5-4e6e-b105-ec6e93e053bd | Email Address Redacted | Email |
| c74be275-148c-46d9-95d1-9ee894056e9e | Email Address Redacted | Email |
| c74c35a2-95c1-4516-9886-a3da4d37d996 | Email Address Redacted | Email |
| c74da563-afcc-4d62-893e-73fcc9aff34e | Email Address Redacted | Email |
| c750907b-96db-4105-8300-46b61d3221b1 | Email Address Redacted | Email |
| c7524dc4-4801-4d32-8193-f005a1b08442 | Email Address Redacted | Email |
| c7526ed8-fd5c-4fd5-81fb-ad15ca9912fc | Email Address Redacted | Email |
| c75280f7-f227-4c97-86ba-9d5fab37cf2c | Email Address Redacted | Email |
| c7530e5c-0073-4a68-9be6-1f270cc43f83 | Email Address Redacted | Email |
| c7531fba-8ee9-456b-ba30-815af39ea85a | Email Address Redacted | Email |
| c5356d5-6f1b-4cab-bd95-aef55e71928a | Email Address Redacted | Email |
| c7540a0b-1192-4b36-94e1-dfa347d4ba3f | Email Address Redacted | Email |
| c7545f6a-ccc5-4c54-b0af-7774f82195d4 | Email Address Redacted | Email |
| c754e58a-d5d6-44e8-8954-a4c5b48ef566 | Email Address Redacted | Email |
| c7555bcb-8f9b-4faf-a3d4-5e9f5594ab0d | Email Address Redacted | Email |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | Email Address Redacted | Email |
| c756780f-b4bd-4f25-a637-09e7f8ff579a | Email Address Redacted | Email |
| c7568b62-6cff-4854-9600-cc355509a1d6 | Email Address Redacted | Email |
| c7569c24-0527-484f-b09e-f91e901ee178 | Email Address Redacted | Email |
| c756e950-e692-428c-9c19-356a815e9ba2 | Email Address Redacted | Email |
| c7572b9a-7488-424b-8a35-62b7c63467ff | Email Address Redacted | Email |
| c757338a-6e32-4c8e-8e3f-915086c8f449 | Email Address Redacted | Email |
| c75831d9-c97f-4dd7-9b71-1a9fc8a2775c | Email Address Redacted | Email |
| c7584bf9-ae90-4138-b768-4cf86ff430ab | Email Address Redacted | Email |
| c7590a73-f4f0-44bc-a5d4-dce7a2b03dd8 | Email Address Redacted | Email |
| c7595a20-8623-48e2-924d-97fa8da4f082 | Email Address Redacted | Email |
| c759620b-323a-426a-b15a-58de152319f1 | Email Address Redacted | Email |
| c596c3d-a3e9-4c37-8911-62f9e660fd81 | Email Address Redacted | Email |
| c7598c8b-a55a-4f05-8a4c-dad7619ed6fc | Email Address Redacted | Email |
| c759fafb-433d-48fc-b266-7fd6d81ef60f | Email Address Redacted | Email |
| c75afb1e-9327-41aa-ab01-ecb95cf5a6ac | Email Address Redacted | Email |
| c75b2a9e-bb2b-4596-a9b1-2649b240dcfb | Email Address Redacted | Email |
| c75b9786-17c9-4095-8560-3e4c89428caf | Email Address Redacted | Email |
| c75bb2e3-6e1f-4e89-99fb-73c94462db1d | Email Address Redacted | Email |
| c75c4ea9-bf56-4e2c-8a4d-b6d99611c116 | Email Address Redacted | Email |
| c75ca7cc-c9b3-4fa4-92ae-fc53e0a26adc | Email Address Redacted | Email |
| c75d6749-b7a8-4bf9-b14f-abb68ab2942b | Email Address Redacted | Email |
| c75db072-8948-4acd-aa7d-c5e02e57d454 | Email Address Redacted | Email |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | Email Address Redacted | Email |
| c75ee62f-ee51-471a-9fdb-a2ffd6026d08 | Email Address Redacted | Email |
| c75f3a0d-346d-4974-8ce4-eb6dbf5bf43b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | Email Address Redacted | Email |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | Email Address Redacted | Email |
| c75fb0fd-d030-482d-b0d6-59167bdffc02 | Email Address Redacted | Email |
| c7602f12-57cc-4ed3-9bcc-6cd38fc95905 | Email Address Redacted | Email |
| c760612f-9aef-443f-a5fe-9700f5311081 | Email Address Redacted | Email |
| c760612f-9aef-443f-a5fe-9700f5311081 | Email Address Redacted | Email |
| c76067a0-380f-4255-9a9d-31966e8d9c3b | Email Address Redacted | Email |
| c76068dc-0661-47b2-9ce6-577f24a532f9 | Email Address Redacted | Email |
| c7612d37-0880-4f20-bad9-1a0996689d37 | Email Address Redacted | Email |
| c7613c08-2f4f-4a7c-baad-e0a7af052c7b | Email Address Redacted | Email |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | Email Address Redacted | Email |
| c7631362-d875-4fed-ab75-60c490aff02f | Email Address Redacted | Email |
| c7633610-f49a-4b5a-bdf5-b776802a7bfe | Email Address Redacted | Email |
| c7634931-7c4e-4b2c-bdee-526a94850654 | Email Address Redacted | Email |
| c763cb1d-3aa3-4dd1-beb6-07152db14944 | Email Address Redacted | Email |
| c764b17a-4861-4fa8-8740-b72a4abfbcc3 | Email Address Redacted | Email |
| c7654ebe-1c85-444b-96ab-0eff37797044 | Email Address Redacted | Email |
| c765acde-a681-4c21-ae76-eb9b9c3abb1b | Email Address Redacted | Email |
| c7662e76-9f3c-4aba-a266-950997384b41 | Email Address Redacted | Email |
| c7667a3c-f094-4924-9ec1-fbec4edc11e0 | Email Address Redacted | Email |
| c766a3b4-b512-4938-9169-3c6648f814f9 | Email Address Redacted | Email |
| c766f41b-a252-4c15-82fe-97a7bdfd3cd9 | Email Address Redacted | Email |
| c76731fd-b265-44ab-b6f3-d5dd2fda1666 | Email Address Redacted | Email |
| c7677960-17c4-4980-bc4e-a2b53560f3c5 | Email Address Redacted | Email |
| c767c180-8539-43e3-8c58-1acb03c784b7 | Email Address Redacted | Email |
| c767c743-d59f-4435-8de8-92efa96bd0e2 | Email Address Redacted | Email |
| c76855e6-5eec-4b28-a656-3b9b938a3d83 | Email Address Redacted | Email |
| c768863b-5191-4e1e-92e9-29a6588241c0 | Email Address Redacted | Email |
| c768bd55-43b0-4f02-9fa9-5d672ab8757b | Email Address Redacted | Email |
| c768c471-2958-4592-97fa-e27d7d769f4a | Email Address Redacted | Email |
| c768db08-083b-4466-86c4-642a86368119 | Email Address Redacted | Email |
| c76944d9-32a7-4948-a793-08920097e722 | Email Address Redacted | Email |
| c76958ba-e9ba-4ad3-accb-a209df1798c1 | Email Address Redacted | Email |
| c7699f27-d4f4-4870-96b2-5a9cd1e3d5d8 | Email Address Redacted | Email |
| c76a0f2d-bd9a-46f6-8d1e-85dee84e3be7 | Email Address Redacted | Email |
| c76a11d1-d8cf-4097-9ea3-6aac1aeb5393 | Email Address Redacted | Email |
| c76a23e2-99a0-4aba-a28b-72734f1ba75f | Email Address Redacted | Email |
| c76be3a2-9048-4db4-b552-650918ab6a3c | Email Address Redacted | Email |
| c76c9fda-f865-47cf-97bf-a43813d1543e | Email Address Redacted | Email |
| c76cb24a-17a5-4963-9069-bdccfea3defd | Email Address Redacted | Email |
| c76cd958-dc47-4be5-ac77-d7c35c132f84 | Email Address Redacted | Email |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | Email Address Redacted | Email |
| c76e2529-61df-476b-ba0f-5b72a361461b | Email Address Redacted | Email |
| c76e5c5c-5d71-4e4d-b448-3a4b470a74d6 | Email Address Redacted | Email |
| c76e6dd5-9110-47d7-aef6-14158f864b1e | Email Address Redacted | Email |
| c76fd7a5-b628-475f-9977-6099d2704c91 | Email Address Redacted | Email |
| c7705c62-e06a-4705-a700-d765720040eb | Email Address Redacted | Email |
| c7717c33-ac95-4aac-aca0-e4e446c25256 | Email Address Redacted | Email |
| c77263f3-e43b-4d7a-b2da-42f74ca646be | Email Address Redacted | Email |
| c773366c-6e8e-4195-a744-ebecefc94564 | Email Address Redacted | Email |
| c77347ed-c8c0-44b8-bb2c-554f797ba93f | Email Address Redacted | Email |
| c7736816-d0c6-46db-ba03-9625267a0353 | Email Address Redacted | Email |
| c7739b05-34c6-4d9e-bd53-c741950b1098 | Email Address Redacted | Email |
| c7742ffb-bc69-48b7-ae37-7a423ec62c31 | Email Address Redacted | Email |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | Email Address Redacted | Email |
| c74a197-f82c-42b0-95f2-82b7bb1050d6 | Email Address Redacted | Email |
| c774c044-5edb-41dc-a3d7-817e0c0a5a8b | Email Address Redacted | Email |
| c7753672-e091-4539-9a7d-8bc64e3432bc | Email Address Redacted | Email |
| c7769e83-4e8f-49ba-ab38-d218c60fac23 | Email Address Redacted | Email |
| c776f576-667a-471e-8892-e8ffe24f1d1e | Email Address Redacted | Email |
| c7771b71-37cc-4ee4-b90f-2fd740211abe | Email Address Redacted | Email |
| c7779ca4-531a-4557-8417-12283efc40ac | Email Address Redacted | Email |
| c77d395-d06c-4652-8025-2caa1e344447 | Email Address Redacted | Email |
| c7782f19-3e92-4b7a-88e5-a0e7f29ccfb3 | Email Address Redacted | Email |
| c779b8e2-e416-43f1-8c34-a023fb7996fa | Email Address Redacted | Email |
| c779f0e6-a543-4f38-a5e7-f6887594de4a | Email Address Redacted | Email |
| c77a7861-18ba-485d-8213-5dea20245bf5 | Email Address Redacted | Email |
| c77a9550-3de2-4d8c-bcaf-41bd7c37f626 | Email Address Redacted | Email |
| c77ab57d-1020-4576-b827-d1fd2e25e08e | Email Address Redacted | Email |
| c77b4a0d-bdfe-4374-a5de-ab3ebcca7f5e | Email Address Redacted | Email |
| c77bfbe1-2df6-45ee-b802-ba9747739983 | Email Address Redacted | Email |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | Email Address Redacted | Email |
| c77d16da-ada6-4c44-96f9-38b2e23b5dae | Email Address Redacted | Email |
| c77d58c0-568e-45be-a2bf-08d240be17ce | Email Address Redacted | Email |
| c77db3a1-6dd7-482e-8b8b-734e1fd18322 | Email Address Redacted | Email |
| c77ed3f0-80c4-4990-a8d7-82e7046c5c26 | Email Address Redacted | Email |
| c77f2206-3304-4635-a2fd-2988cb321225 | Email Address Redacted | Email |
| c77f6675-52fa-4ce6-b413-b8a7529b0a7c | Email Address Redacted | Email |
| c77f87f8-9ab7-48ba-b0b5-8c92b5ebb662 | Email Address Redacted | Email |
| c77f8db4-6d65-4be9-aa0d-32231ba3c97b | Email Address Redacted | Email |
| c7807198-1201-486e-8254-57f76bced7d1 | Email Address Redacted | Email |
| c780cc66-fc92-4eee-8f40-bf461e26ee48 | Email Address Redacted | Email |
| c780e763-abf4-4a6f-b309-0e2d2ac4f326 | Email Address Redacted | Email |
| c7814b72-4909-4865-ab3b-92877149fde0 | Email Address Redacted | Email |
| c7815096-9e29-4baf-9702-44a57f3f39e3 | Email Address Redacted | Email |
| c78154a0-5d6f-41bc-aff8-2749bc74fbc7 | Email Address Redacted | Email |
| c781f4dc-f1b8-43e4-9331-34b10b43a36b | Email Address Redacted | Email |
| c7826e57-f53a-4fbd-8fd8-572b3d48564a | Email Address Redacted | Email |
| c782c75d-4ece-4352-a351-ac8468e9afb7 | Email Address Redacted | Email |
| c7831464-6b8f-458b-b790-884ecd93cfd4 | Email Address Redacted | Email |
| c7843134-025d-4bc6-ac9d-6e136e924b16 | Email Address Redacted | Email |
| c7847d3a-49a4-4bfe-a251-51d0237db6b8 | Email Address Redacted | Email |
| c784e864-848b-4e50-8de7-4760cf5456c7 | Email Address Redacted | Email |
| c78575bf-1233-4763-a7b4-6b578566ffac | Email Address Redacted | Email |
| c7859690-a3dc-4214-8668-2d85c1420c60 | Email Address Redacted | Email |
| c7864275-788b-448d-90e6-737fbc248e0e | Email Address Redacted | Email |
| c7865d36-fde2-4403-9a7a-1c26c822216c | Email Address Redacted | Email |
| c78716a0-cb2a-4126-98a1-fa7a98682d84 | Email Address Redacted | Email |
| c787592f-b81f-4af8-806b-324e508736f2 | Email Address Redacted | Email |
| c787d4d1-f4a4-4cdf-86a8-c7d5671870bd | Email Address Redacted | Email |
| c787ec65-7990-4fa7-9276-0a8af37b1339 | Email Address Redacted | Email |
| c7882b46-bab8-40e5-be79-3f096974042c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c7882b46-bab8-40e5-be79-3f096974042c | Email Address Redacted | Email |
| c7883253-7b12-4e3f-8ba6-637d4bd74695 | Email Address Redacted | Email |
| c788abb4-9f10-4043-81a3-2974026df40c | Email Address Redacted | Email |
| c789cc0d-1f79-44a9-b449-5dfb2abe4d9c | Email Address Redacted | Email |
| c789cf66-9876-49ad-b7c4-54c60776c4a4 | Email Address Redacted | Email |
| c78a1975-9d05-4298-9c24-7b6472e87dbd | Email Address Redacted | Email |
| c78a3fde-0aea-44f7-8639-e1d618a0e738 | Email Address Redacted | Email |
| c78ac0ac-a06f-488b-a47b-c295100d5a49 | Email Address Redacted | Email |
| c78aec49-9ede-4edb-b429-97de54826ece | Email Address Redacted | Email |
| c78afd66-7ffa-4261-b73a-3d453d3d7f79 | Email Address Redacted | Email |
| c78bb5ec-cb64-4510-a573-3864dcbb6685 | Email Address Redacted | Email |
| c78bba48-9c99-495c-8559-2fe86f712f25 | Email Address Redacted | Email |
| c78c6f17-1ee0-4977-959e-a28c5435ef51 | Email Address Redacted | Email |
| c78cf687-a369-46da-a7ac-8a8a35b36c54 | Email Address Redacted | Email |
| c78d777c-e116-4622-a73e-cce7547aadef | Email Address Redacted | Email |
| c78d9b4a-059a-4ada-9611-dc6ddb680e1e | Email Address Redacted | Email |
| c78dca85-63e2-47f7-b981-4400ba422c6b | Email Address Redacted | Email |
| c78df76d-514c-4985-b5d6-89f0e6953766 | Email Address Redacted | Email |
| c78e81b8-f438-4a4e-98e4-70b5b815e4d1 | Email Address Redacted | Email |
| c7900ef2-b44c-4678-af6c-c0da842fa652 | Email Address Redacted | Email |
| c790158d-87ac-48e7-ab50-0e8ac59059b3 | Email Address Redacted | Email |
| c7904250-717a-4578-a572-87b34c39376f | Email Address Redacted | Email |
| c790622d-6bb6-4966-9853-cdaa6288c669 | Email Address Redacted | Email |
| c790bb4d-5343-4e4d-98cc-f746bb7dddec | Email Address Redacted | Email |
| c790f4b8-fe35-4d17-bffe-53f5e8db5c01 | Email Address Redacted | Email |
| c791b0c2-55a1-45ed-9088-2e425a26c0bc | Email Address Redacted | Email |
| c791cfb3-0e95-4a70-8cd8-cc29d0753eb7 | Email Address Redacted | Email |
| c791e9c7-ba7e-4a4a-b9de-21add4851e96 | Email Address Redacted | Email |
| c7927d25-0f63-4ce5-8775-0d07e10f9a77 | Email Address Redacted | Email |
| c793cd72-f2fa-4bff-8438-6f46daca685c | Email Address Redacted | Email |
| c7940da7-608c-4116-9196-f12f57fcf8b4 | Email Address Redacted | Email |
| c7942069-fba0-404e-bb37-66b349e82ee3 | Email Address Redacted | Email |
| c7942069-fba0-404e-bb37-66b349e82ee3 | Email Address Redacted | Email |
| c7943d82-69d4-4bb2-bdcd-341195e06715 | Email Address Redacted | Email |
| c7945ffd-b4e1-47a6-bcb8-5a1328c819c3 | Email Address Redacted | Email |
| c79491f9-c6e2-4bb3-98ee-e0324b792252 | Email Address Redacted | Email |
| c795b165-86e0-447e-a801-da54c4496445 | Email Address Redacted | Email |
| c795e73c-32de-41fa-98ff-1ebed0655368 | Email Address Redacted | Email |
| c7963134-30f9-46f9-8d55-8e2e1ead1aac | Email Address Redacted | Email |
| c7963244-81e1-4864-aa2d-e2658b36955f | Email Address Redacted | Email |
| c7963418-2c02-4a45-bf6a-7c376efc0c2b | Email Address Redacted | Email |
| c79694a8-421d-468b-9b6b-432f345594a0 | Email Address Redacted | Email |
| c796a656-cf48-4b79-bfff-dda707032fe7 | Email Address Redacted | Email |
| c796e0c1-984c-44e8-8466-5a22d9eacd99 | Email Address Redacted | Email |
| c796e890-0ca6-4d69-98c5-1af0127fb5e1 | Email Address Redacted | Email |
| c7975ac1-556f-4323-9569-3a5a81c16f9f | Email Address Redacted | Email |
| c7979ce9-3284-46a1-8a9b-018158f4c59e | Email Address Redacted | Email |
| c797d600-e8f4-4956-94ab-9798a9a04d00 | Email Address Redacted | Email |
| c79818e4-2cf4-4d8d-b5a2-f8250ce11649 | Email Address Redacted | Email |
| c7987cf4-7fcf-45a6-af48-994e0b0e6ec0 | Email Address Redacted | Email |
| c799744e-d287-4ed8-b253-0a4fb201749f | Email Address Redacted | Email |
| c799b15a-d4f9-4997-b337-fe7e3c156cd8 | Email Address Redacted | Email |
| c799c910-c043-4e39-998a-8bffca31673f | Email Address Redacted | Email |
| c79b02c8-eac9-41d6-b1f6-dd0fd730c790 | Email Address Redacted | Email |
| c79b27cf-1584-4947-bf37-d58d027eb9a0 | Email Address Redacted | Email |
| c79b7ecb-a2a8-4e71-9cd7-a6a34bde7ee2 | Email Address Redacted | Email |
| c79c0683-dee0-4e61-a4b4-fcecaaab87ec | Email Address Redacted | Email |
| c79c432d-5a23-40b2-9e81-6d5177cbebbd | Email Address Redacted | Email |
| c79c8f3a-945a-42b1-8d3b-7d8dff1298e0 | Email Address Redacted | Email |
| c79caa91-3f29-4ad5-bd3b-12f5d0a7c915 | Email Address Redacted | Email |
| c79ce36d-a90b-4d34-a02b-303c52afeb09 | Email Address Redacted | Email |
| c79cf10f-7f2d-4c30-98a1-9cefe17ea991 | Email Address Redacted | Email |
| c79db32a-670f-43e3-8dd0-58e26c0d7198 | Email Address Redacted | Email |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | Email Address Redacted | Email |
| c79e4529-e1af-4e2e-93fd-2c4808e536df | Email Address Redacted | Email |
| c79e94a0-1c60-44db-8807-c3a156914a73 | Email Address Redacted | Email |
| c79eff09-b6fd-4c65-85ae-5a476b31a53e | Email Address Redacted | Email |
| c79f1045-d682-4e88-8beb-d04b4d2142ed | Email Address Redacted | Email |
| c79f116d-810c-4389-986b-22494c7b18bf | Email Address Redacted | Email |
| c79f2acf-1e06-4978-b843-2df23a134781 | Email Address Redacted | Email |
| c79f331c-0046-406f-be6d-ea1a1966ce7e | Email Address Redacted | Email |
| c79f398e-0aa5-4732-873c-2b9aa0fd646e | Email Address Redacted | Email |
| c79f4177-2790-4e55-9323-fda0ea54a54a | Email Address Redacted | Email |
| c79f6d3b-c95b-44a2-9a9f-8ef3e6cc694e | Email Address Redacted | Email |
| c79f9646-4ad6-4cae-86ce-008639521c6b | Email Address Redacted | Email |
| c7a010d3-2c0a-42a2-83fd-fbb1c293508b | Email Address Redacted | Email |
| c7a0168c-8efd-48a3-b5e7-f7d0c677bda0 | Email Address Redacted | Email |
| c7a07982-a842-4dba-9e8a-b86146feb4d6 | Email Address Redacted | Email |
| c7a1fe30-600d-4ac4-8b97-c93c6a5ba93a | Email Address Redacted | Email |
| c7a36196-c0d4-431c-9ebf-c955c2186a48 | Email Address Redacted | Email |
| c7a399e0-ca90-4d6c-9001-a63b0f457e41 | Email Address Redacted | Email |
| c7a4645e-0923-49c3-aff9-35225d5d84d6 | Email Address Redacted | Email |
| c7a58c39-eb58-4fab-a4b9-3db28f547bd7 | Email Address Redacted | Email |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | Email Address Redacted | Email |
| c7a6bbea-4281-462a-981e-a0ab2baaf304 | Email Address Redacted | Email |
| c7a74b93-64ae-474d-9eed-60e8569c053c | Email Address Redacted | Email |
| c7a7a0ec-ce90-4b43-92fb-756967fd8981 | Email Address Redacted | Email |
| c7a823b5-3606-49a6-bee2-0c5dd3dd8f44 | Email Address Redacted | Email |
| c7a8365b-9567-41df-a31e-aced1a8b0b6c | Email Address Redacted | Email |
| c7a8732f-0e73-4908-a4d7-eedc408e1eb4 | Email Address Redacted | Email |
| c7a8ddda-cbde-46ff-9ff1-8697e3260852 | Email Address Redacted | Email |
| c7a8ddda-cbde-46ff-9ff1-8697e3260852 | Email Address Redacted | Email |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | Email Address Redacted | Email |
| c7a9714a-842c-49c1-a09d-bc92033438c06 | Email Address Redacted | Email |
| c7a98081-f3e0-4be9-9f5c-7582e34e0d88 | Email Address Redacted | Email |
| c7aa1a39-1888-442f-9829-2e85f1962257 | Email Address Redacted | Email |
| c7aa7e31-88e6-467a-a37c-8305e8fe1cd5 | Email Address Redacted | Email |
| c7ab37c1-f944-4689-b455-682bfb7ca150 | Email Address Redacted | Email |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | Email Address Redacted | Email |
| c7ac48c7-781b-4e78-824d-28c9de757534 | Email Address Redacted | Email |
| c7ac6f3d-a216-4081-8f57-f7e9de7e7639 | Email Address Redacted | Email |
| c7ac7a11-16e2-4b3a-86fa-2d03fff8f2aae | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c7ac97f1-629f-4564-9ba8-8777000f2adc | Email Address Redacted | Email |
| c7acf699-2aad-4f18-b4e2-e4fa3c9cb6d3 | Email Address Redacted | Email |
| c7adf0e3-f321-4bee-9d95-17a064b5dfb4 | Email Address Redacted | Email |
| c7ae0d07-7458-4022-95a4-376c60ccd296 | Email Address Redacted | Email |
| c7b09f02-e213-41c9-baa4-654ca083d7fc | Email Address Redacted | Email |
| c7b209e4-49a6-41e9-ba26-56abade9f48f | Email Address Redacted | Email |
| c7b29706-ab90-4133-9afa-9fdf165a993a | Email Address Redacted | Email |
| c7b2eb8e-fda2-4b65-b0a4-9f44e03a82c6 | Email Address Redacted | Email |
| c7b31832-8127-43b7-ab5c-f2bcda804380 | Email Address Redacted | Email |
| c7b370eb-65ed-4e5b-82f7-bbe8352475de | Email Address Redacted | Email |
| c7b3a6d6-cedd-471c-8352-4b1fb931a40b | Email Address Redacted | Email |
| c7b3d0ab-8f63-4e0a-959d-0b2dd4f604d7 | Email Address Redacted | Email |
| c7b3fd3d-16c9-432f-88db-731eca7f5e43 | Email Address Redacted | Email |
| c7b4d09d-7f7e-44a2-b5bf-a2e5f3362add | Email Address Redacted | Email |
| c7b4e2c3-9fa5-4282-b1f9-7a82b952379e | Email Address Redacted | Email |
| c7b4f9c2-a717-481a-96cd-55e9d07b5bc0 | Email Address Redacted | Email |
| c7b54056-36e2-4499-a162-db3d02b63116 | Email Address Redacted | Email |
| c7b54ff6-4ded-4d0f-86dc-0c64d688bf2c | Email Address Redacted | Email |
| c7b5a0af-1fbb-435f-b3df-3c14cce1954a | Email Address Redacted | Email |
| c7b5c1a3-362a-4712-8f13-93dac50dd98f | Email Address Redacted | Email |
| c7b5e307-a91a-4e65-b3ca-25beda782867 | Email Address Redacted | Email |
| c7b74904-798c-4349-9450-7f95ec24aea0 | Email Address Redacted | Email |
| c7b7660c-fee0-42af-95a8-fbf1a718955d | Email Address Redacted | Email |
| c7b77edf-4919-4339-ad09-5f3217d23090 | Email Address Redacted | Email |
| c7b79ce3-46ef-432b-bc91-8bb0dfa91710 | Email Address Redacted | Email |
| c7b8488b-4195-4dc8-9144-1debda4c0e1c | Email Address Redacted | Email |
| c7b89699-00bd-4b04-a682-0997aa587bb7 | Email Address Redacted | Email |
| c7b92e64-8de0-4dbe-9d43-b3e608da8d17 | Email Address Redacted | Email |
| c7b9efdd-8659-492c-be80-8c576c461501 | Email Address Redacted | Email |
| c7bad28a-dc7a-4651-af20-e00c4306d3ec | Email Address Redacted | Email |
| c7bb4df1-8191-4ed4-86b7-e6cb89e2eff2 | Email Address Redacted | Email |
| c7bb608b-9230-4a6a-8db7-db54b128acbb | Email Address Redacted | Email |
| c7bb9036-ec2c-4859-9816-917375c18632 | Email Address Redacted | Email |
| c7bc2856-2464-4dc1-8acb-3750ab9a7a7b | Email Address Redacted | Email |
| c7be5640-cdc5-4f08-b66f-72ce87f6d75b | Email Address Redacted | Email |
| c7bef524-b376-4723-abac-0c36af662b4f | Email Address Redacted | Email |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | Email Address Redacted | Email |
| c7bfad83-7be4-4bfd-8414-7bc99a9e28e6 | Email Address Redacted | Email |
| c7d03dc7-0177-4241-9aed-7d4e256a5870 | Email Address Redacted | Email |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | Email Address Redacted | Email |
| c7c22b11-bc93-44f9-a6f5-98246f216459 | Email Address Redacted | Email |
| c7c3a0bd-12b2-49fa-a84e-b38591a94698 | Email Address Redacted | Email |
| c7c3b1ed-8ce3-4aa6-832e-215cfc2a6db1 | Email Address Redacted | Email |
| c7c4379f-7cfb-40c9-b254-466553d93fb1 | Email Address Redacted | Email |
| c7c4b57b-9d1a-4b83-b24a-30bcc4fdb4e3 | Email Address Redacted | Email |
| c7c4d657-0dec-43ca-aa01-e83b83ceb24c | Email Address Redacted | Email |
| c7c70877-95d2-44b2-a8c2-cd5a0eb91846 | Email Address Redacted | Email |
| c7c7886b-86b4-48fd-8552-564183ea4cfa | Email Address Redacted | Email |
| c7c7b960-f22b-4805-b0f1-9110c901267e | Email Address Redacted | Email |
| c7c7bc0d-a32e-4968-9601-0bcfa2b13d18 | Email Address Redacted | Email |
| c7c8e916-fe94-483d-83a7-375be849e1ff | Email Address Redacted | Email |
| c7c98873-113a-4294-8488-403b1fd7cdd2 | Email Address Redacted | Email |
| c7c9c9f7-4157-4c75-9ab6-075d5cf2622c | Email Address Redacted | Email |
| c7ca126b-1bb3-44e0-b28a-08a8065e34a1 | Email Address Redacted | Email |
| c7cb46a1-1e3b-4fb1-8de9-d024d9ec14d6 | Email Address Redacted | Email |
| c7cb73ab-3c59-44b7-a2ee-b463a79e3a8d | Email Address Redacted | Email |
| c7cb77d9-3ef2-4ca3-826e-c5f551535a9a7 | Email Address Redacted | Email |
| c7cbf2b3-8747-4fdf-b27c-c4fc572588d4 | Email Address Redacted | Email |
| c7cc4055-981e-48e4-b2c9-5db6a7302956 | Email Address Redacted | Email |
| c7cc7257-016c-4a61-86bf-4d935d521775 | Email Address Redacted | Email |
| c7cca21f-be1a-401d-8807-9b5a12a7fdcd | Email Address Redacted | Email |
| c7ccb3a3-6690-449b-8e04-a159514866d3 | Email Address Redacted | Email |
| c7ce1ab0-c4f9-4321-ad3e-d0faf4518cf8 | Email Address Redacted | Email |
| c7ce34a1-b8b2-4b40-ac74-cce86e14d926 | Email Address Redacted | Email |
| c7ce73c5-880a-4d3d-be74-e1220730d0b6 | Email Address Redacted | Email |
| c7eecc8a-f588-4cbe-be08-055313a2b3b4 | Email Address Redacted | Email |
| c7cfd729-0639-4174-9b36-09b0fda53ae8 | Email Address Redacted | Email |
| c7d17075-acff-4249-b05e-2532579dd2cd | Email Address Redacted | Email |
| c7d1aaa5-4285-4fdb-a059-ab7149e29e27 | Email Address Redacted | Email |
| c7d1e149-6e7a-4a24-b352-211112c39385 | Email Address Redacted | Email |
| c7d1fe09-dbd5-4054-b1a9-adfef8d20e4b | Email Address Redacted | Email |
| c7d2073e-79e0-4443-9aa0-dd813e4b4944 | Email Address Redacted | Email |
| c7d214b9-bb54-4955-a6b8-3b90f5c48333 | Email Address Redacted | Email |
| c7d29c12-81a5-42fe-9d50-cf8e71912d66 | Email Address Redacted | Email |
| c7d31e60-f59b-417b-b770-444469f90d1c | Email Address Redacted | Email |
| c7d32967-193f-4c05-a40d-fcefa4fed0dd | Email Address Redacted | Email |
| c7d333ca-7b5b-4687-a0f8-6eecfd67c963 | Email Address Redacted | Email |
| c7d36ee4-1c79-4529-9d0b-16c84cd3e006 | Email Address Redacted | Email |
| c7d36ee4-1c79-4529-9d0b-16c84cd3e006 | Email Address Redacted | Email |
| c7d43954-6df2-44b0-8a48-5a7ba651e1f6 | Email Address Redacted | Email |
| c7d4b3bb-a467-4607-86cc-df9a81efa174 | Email Address Redacted | Email |
| c7d548cb-0ea0-4505-b63b-c2991bb2ab0e | Email Address Redacted | Email |
| c7d5f16a-c97a-4ed8-bb0c-0398810f8c48e | Email Address Redacted | Email |
| c7d79786-67bf-46c3-ba24-0be7f1d11a31 | Email Address Redacted | Email |
| c7d84bfe-1855-4893-bb09-ea52f4158469 | Email Address Redacted | Email |
| c7d95016-3f98-49c2-a2d9-54e522b2dc7d | Email Address Redacted | Email |
| c7d99311-1998-4406-b15f-9eeb1027686a | Email Address Redacted | Email |
| c7d9d240-04f7-4d0b-974b-1c64ac7dac9c | Email Address Redacted | Email |
| c7d9e3a8-ba15-43c1-8e3e-7b4cfbeedefa | Email Address Redacted | Email |
| c7da23ca-3e24-4581-a700-819e104fc7e5 | Email Address Redacted | Email |
| c7da2d7f-3ad6-4832-9130-b94f5291d6b3 | Email Address Redacted | Email |
| c7da85d8-f025-4626-9f6f-62a7ee7f5a6a | Email Address Redacted | Email |
| c7dae226-c6df-4099-92bd-1691f437be21 | Email Address Redacted | Email |
| c7db2673-cd04-4279-b235-89f83b0d14eb | Email Address Redacted | Email |
| c7db29fe-74a5-4578-b260-782ea9cb1dfc | Email Address Redacted | Email |
| c7db50b6-3975-4e9f-b58a-d71364bdda06 | Email Address Redacted | Email |
| c7dc0974-dff0-4797-af03-dd3c0b232e00 | Email Address Redacted | Email |
| c7dc9a81-a138-4550-8636-9ac9ba0d306f | Email Address Redacted | Email |
| c7dce406-5717-405f-adbe-7e53726ca2a | Email Address Redacted | Email |
| c7dd1e3a-92d2-479d-8593-8cdcdc8b7683 | Email Address Redacted | Email |
| c7dd2ce0-39b4-4c9b-b2c6-3cd26aa72630 | Email Address Redacted | Email |
| c7ddecd4-e02c-4bf3-8bf8-e00738adbdf0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| c7de149b-cc9a-4ae8-8545-43cf2c994b44 | Email Address Redacted | Email |
| c7de9420-0811-482d-b512-63ecde07477a | Email Address Redacted | Email |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | Email Address Redacted | Email |
| c7dee60b-7eab-49e3-bdaa-1cdfa8b8663a | Email Address Redacted | Email |
| c7df2cc8-5e56-4efa-be81-4271a44ba8ad | Email Address Redacted | Email |
| c7df6e9f-21b1-48cb-ae68-998fdfc3f778 | Email Address Redacted | Email |
| c7e051b0-ae63-4791-8995-f871f5b929b5 | Email Address Redacted | Email |
| c7e09403-01c7-46ef-8aa2-d15360d393bf | Email Address Redacted | Email |
| c7e10da2-3d63-4ae4-aec8-fcdadc260ec3 | Email Address Redacted | Email |
| c7e13748-b4da-48de-bb35-679abc2354ad | Email Address Redacted | Email |
| c7e14e81-7233-4392-8d97-c510f07d9948 | Email Address Redacted | Email |
| c7e19ec1-1e96-4561-8b66-22a79c3b7e51 | Email Address Redacted | Email |
| c7e1ad61-a53f-4fba-bdef-6da728d623b6 | Email Address Redacted | Email |
| c7e31df8-1e8b-4ee6-8f84-e1896cc5582b | Email Address Redacted | Email |
| c7e37151-0939-4295-8542-fb331aa472a8 | Email Address Redacted | Email |
| c7e3ce08-01eb-4552-9ef3-d4f66de935c4 | Email Address Redacted | Email |
| c7e3cf5d-abbd-4916-9288-a52fd3d8d634 | Email Address Redacted | Email |
| c7e40aa3-e9d1-4d49-ac28-eda8d5530080 | Email Address Redacted | Email |
| c7e42e35-b6e4-4013-8212-7c86fb168d35 | Email Address Redacted | Email |
| c7e756a6-9da1-442a-9732-0fb678bb5059 | Email Address Redacted | Email |
| c7e8392d-154a-4887-b350-c0a62a4eeb3c | Email Address Redacted | Email |
| c7e8e936-1f43-4b79-bdd3-8548689a117b | Email Address Redacted | Email |
| c7ea2ed2-eb29-4c39-afd0-4734f8f895ae | Email Address Redacted | Email |
| c7ea4b8d-66e7-4e48-b862-da5dbc62e0ec | Email Address Redacted | Email |
| c7eac791-df8f-4542-9bd8-22c2a663f3b0 | Email Address Redacted | Email |
| c7ead726-bd82-48c3-8587-d82ed95f0510 | Email Address Redacted | Email |
| c7ec4b01-046b-43a1-ac5a-3bd3b6d3bb53 | Email Address Redacted | Email |
| c7ecb37e-8ed0-4ef4-a7c8-9d207cf1863b | Email Address Redacted | Email |
| c7eccd33-2b80-4f63-9582-f0e3e2d26c4e | Email Address Redacted | Email |
| c7ed6dd2-edbc-440f-b861-b6ed9d225e79 | Email Address Redacted | Email |
| c7ee1063-698f-487b-b5eb-fc82453fd755 | Email Address Redacted | Email |
| c7ee89c6-f9b4-4aec-8f63-91ea82e30fa1 | Email Address Redacted | Email |
| c7eea92d-89d0-44c2-9543-737ef00ef5a3 | Email Address Redacted | Email |
| c7eeb549-5391-4e3d-81ef-420f466b918b | Email Address Redacted | Email |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | Email Address Redacted | Email |
| c7ef8db6-f1b2-4664-b2b2-c3250dac2bf6 | Email Address Redacted | Email |
| c7efa589-0385-4a6e-bfc7-eb7a89769365 | Email Address Redacted | Email |
| c7efd8c1-a30b-4ae1-96d5-6d8277cfcd12 | Email Address Redacted | Email |
| c7eff7c6-0558-443f-8ad5-003b0bb12b21 | Email Address Redacted | Email |
| c7f14d8c-5c0d-46a9-8c53-a5ccf84ca387 | Email Address Redacted | Email |
| c7f16f3d-6c5d-4e7f-a0dc-f7898bbeda5e | Email Address Redacted | Email |
| c7f25a49-0ca8-4d30-9f0f-a474f8c5960b | Email Address Redacted | Email |
| c7f33809-d3b3-4c91-88dd-5f61103df289 | Email Address Redacted | Email |
| c7f355ec-7e33-4e28-9e80-b402f0ed4f1f | Email Address Redacted | Email |
| c7f4791a-11d5-44bb-9c86-96eff18358ff | Email Address Redacted | Email |
| c7f4b81b-4827-4d81-981c-1dcb1670c33f | Email Address Redacted | Email |
| c7f5110c-97f8-450f-b653-fdab9dabbca1 | Email Address Redacted | Email |
| c7f55f31-718d-4fdc-b70b-a90e943d3cba | Email Address Redacted | Email |
| c7f57308-b485-4d31-8b16-b47095009b31 | Email Address Redacted | Email |
| c7f582a1-b0fc-41c5-9e23-f55231f5b8aa | Email Address Redacted | Email |
| c7f705f6-e17d-4fec-aed7-f0c846bc06b8 | Email Address Redacted | Email |
| c7f7d7e0-3a05-4b3c-af37-e408fcc57ae3 | Email Address Redacted | Email |
| c7f838cc-c25f-4e11-b536-89444e1694d4 | Email Address Redacted | Email |
| c7f8c7af-b3f9-4e2d-92ed-68667611810c | Email Address Redacted | Email |
| c7f8cb90-e977-4a0d-af5e-977f66c268ff | Email Address Redacted | Email |
| c7f98a10-dd9c-45e2-967e-bfe76101268f | Email Address Redacted | Email |
| c7f9c0de-43ac-40de-baae-0f907eb4c17a | Email Address Redacted | Email |
| c7fa44df-9bad-4dbd-aa2d-333817aa6a90 | Email Address Redacted | Email |
| c7fa44df-9bad-4dbd-aa2d-333817aa6a90 | Email Address Redacted | Email |
| c7fa487e-6c40-4d08-ba5a-902badbf4e36 | Email Address Redacted | Email |
| c7fb6916-1be0-4ce5-9c3c-d2e50833db84 | Email Address Redacted | Email |
| c7fc17be-367a-4c10-84af-15d1f97e1628 | Email Address Redacted | Email |
| c7fc2f0d-352f-4d59-a023-d173ca2c7b8a | Email Address Redacted | Email |
| c7fd944d-0c53-4014-b6c1-616f4aacd83f | Email Address Redacted | Email |
| c7fd9c67-0aa6-4bd0-8ad9-940f4f9648ce | Email Address Redacted | Email |
| c7fdef90-0334-4166-8782-de0eef1ffdf5 | Email Address Redacted | Email |
| c7fea7f0-333c-4c03-9fe3-eeb68f668ea6 | Email Address Redacted | Email |
| c7ffe82b-3e5a-473e-a4b9-7a7fbd370b20 | Email Address Redacted | Email |
| c800ef55-41ca-4265-a807-a088a27306ee | Email Address Redacted | Email |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | Email Address Redacted | Email |
| c801e3ee-e810-4f1a-a8ed-848ceaad8444 | Email Address Redacted | Email |
| c801f590-c0f6-45f5-97f1-aee4eeef556f | Email Address Redacted | Email |
| c80225fa-90dd-4434-8477-547027478c2d | Email Address Redacted | Email |
| c8026a19-b205-4e55-83df-77889f954bc3 | Email Address Redacted | Email |
| c8027a56-a12e-4ecd-acfe-5c893ca556b8 | Email Address Redacted | Email |
| c803aefe-dc58-4c64-9bf7-0105ca29e641 | Email Address Redacted | Email |
| c803e788-9807-4613-b049-f31ececd975e | Email Address Redacted | Email |
| c804ecb7-cdee-4ea6-afd7-5c682c0b784f | Email Address Redacted | Email |
| c80573fa-af96-4900-afcb-69cb14b80f24 | Email Address Redacted | Email |
| c805b6a7-b4ac-4c52-ab1f-b007650c1a02 | Email Address Redacted | Email |
| c806324a-bf92-460c-baad-ba9ac8143fdc | Email Address Redacted | Email |
| c8064dd9-9133-4af2-80e5-672d91bbd035 | Email Address Redacted | Email |
| c80671d0-e8d2-49ec-9c5d-745861bc6b96 | Email Address Redacted | Email |
| c806852d-120d-4cc1-b30e-4c1e156891bf | Email Address Redacted | Email |
| c807d8b0-edbd-4661-b0d4-f83742c04fff | Email Address Redacted | Email |
| c8082922-9e50-4389-a95f-030137aded3d | Email Address Redacted | Email |
| c80849e9-2d92-4253-b9cf-9a29b58fc039 | Email Address Redacted | Email |
| c80a7774-e2f7-4cf8-bf47-954dfa6b43f5 | Email Address Redacted | Email |
| c80b0d92-0814-4017-8b0b-2361374a248e | Email Address Redacted | Email |
| c80b58d9-1806-4618-9233-b294d6a23c79 | Email Address Redacted | Email |
| c80c47b8-44a1-4fda-b545-95563f69f56f | Email Address Redacted | Email |
| c80c558e-32f6-43eb-a102-97f70bf59be6 | Email Address Redacted | Email |
| c80c83af-f9dc-4d92-9a1e-bbdc2cc37ea7 | Email Address Redacted | Email |
| c80ccb35-682c-41a7-af64-cf31f361d4fa | Email Address Redacted | Email |
| c80d3a82-8bdd-4cbc-b159-63d452dcca16 | Email Address Redacted | Email |
| c80d3e75-9467-45ec-be0a-e35d26c0e0c2 | Email Address Redacted | Email |
| c80d5d7e-faa7-4f33-bd63-402cf6d6cb34 | Email Address Redacted | Email |
| c80da61e-069b-4ef7-8239-811c4c3548e8 | Email Address Redacted | Email |
| c80e5c55-5914-4d0b-a0df-e373e05f0edc | Email Address Redacted | Email |
| c80f4d32-d2c7-4857-90f2-507c97458b2a | Email Address Redacted | Email |
| c80fed6a-dcc6-4e8a-aad9-4884377a8aa7 | Email Address Redacted | Email |
| c80ff7e2-a073-4c54-8006-bfad4b6a9241 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c80ff927-f079-4987-89b6-d2d6d4dc230c | Email Address Redacted | Email |
| c8112046-7639-4947-a15f-d79b90b60b25 | Email Address Redacted | Email |
| c811decd-76fe-43b7-9131-db707b1a2c3b | Email Address Redacted | Email |
| c812b087-c0f8-4e5d-a9e3-1eddf197aa7a | Email Address Redacted | Email |
| c813f782-b13c-41c6-bbb0-4462a5b52267 | Email Address Redacted | Email |
| c8156c6a-2719-4545-92b0-409569cd9bd3 | Email Address Redacted | Email |
| c815f2f3-7248-41ba-b27d-3f64cb0ebeea | Email Address Redacted | Email |
| c8167764-ddbc-4458-b21f-9ff783c30d93 | Email Address Redacted | Email |
| c8168d2d-0d30-4627-982b-6272ecd49855 | Email Address Redacted | Email |
| c81864de-04c3-4ad4-8fac-2b6263120d91 | Email Address Redacted | Email |
| c8191129-20a6-4ea2-be70-db6a98576c89 | Email Address Redacted | Email |
| c81ac2d3-73e9-41f5-bcba-cbf21fc26909 | Email Address Redacted | Email |
| c81b302d-e937-432f-9220-ed8ab5a54239 | Email Address Redacted | Email |
| c81bb25e-5df2-4e2c-be73-39327ff68512 | Email Address Redacted | Email |
| c81c8ac0-aa77-4c56-9e21-6b8458f89aac | Email Address Redacted | Email |
| c81d1e4d-b359-4655-8849-b567b355821e | Email Address Redacted | Email |
| c81d2796-83b1-48fe-aad0-a7299af02680 | Email Address Redacted | Email |
| c81e8db7-6ebe-4aa3-94a7-52b4d9222932 | Email Address Redacted | Email |
| c81ec0b0-870f-46da-be91-213883bf0ba8 | Email Address Redacted | Email |
| c81f0f7a-7186-46b0-bbb2-9c9713f1329a | Email Address Redacted | Email |
| c81f47ec-4ad4-410f-9b43-0c1527eb1d31 | Email Address Redacted | Email |
| c81f6ab2-04aa-451c-9026-460188336fcd | Email Address Redacted | Email |
| c81fb567-3167-4606-820e-8f25222cf57c | Email Address Redacted | Email |
| c81fc18d-857e-4d33-bc81-a31a556deb02 | Email Address Redacted | Email |
| c820462c-4ec1-4116-a931-83ffbc5eddfe | Email Address Redacted | Email |
| c820a398-94cd-476b-9a6e-89decaa92b00 | Email Address Redacted | Email |
| c8213e44-0c22-4a28-8a42-cc8ad1952fe3 | Email Address Redacted | Email |
| c8217cb0-ed9e-4684-aa7f-d7941f7caa84 | Email Address Redacted | Email |
| c8219303-524b-4170-8f77-3d5727c44068 | Email Address Redacted | Email |
| c8222431-8027-4ccb-b048-5cd59f119485 | Email Address Redacted | Email |
| c822b0a2-6199-478e-903a-5f95a043ae93 | Email Address Redacted | Email |
| c82322a6-7b68-46e9-b7e5-44c1ca197933 | Email Address Redacted | Email |
| c82339e0-01e4-4e17-b896-7f92f2cfcffd | Email Address Redacted | Email |
| c82345ab-613d-4178-bae1-8645ee66f6a9 | Email Address Redacted | Email |
| c823cef3-a595-4679-89e5-f9d2002afca0 | Email Address Redacted | Email |
| c825b4e9-9330-4420-ae43-65a90928eea2 | Email Address Redacted | Email |
| c825e56d-f83e-4b85-bbcc-2aaf2296f9c | Email Address Redacted | Email |
| c8262026-c62f-424f-b339-e3679c483c6a | Email Address Redacted | Email |
| c82698bd-cd05-499e-9cf2-db07a85e116a | Email Address Redacted | Email |
| c826a9fd-6a2b-4b5e-9855-327338b08e83 | Email Address Redacted | Email |
| c826add7-6ade-4eaf-8660-949e7586d15b | Email Address Redacted | Email |
| c826bf03-7f0d-408f-9b7e-9599350dc130 | Email Address Redacted | Email |
| c82712f7-b0f4-4175-af69-e17566fc7518 | Email Address Redacted | Email |
| c8278811-d54f-4618-896d-5d9a72b3af1c | Email Address Redacted | Email |
| c827d8df-bb41-4532-a3b7-76219bcd9bf0 | Email Address Redacted | Email |
| c829257e-9d11-4c45-a51a-09445bb15e23 | Email Address Redacted | Email |
| c8294657-d57f-4f06-92f7-7d2f80c8fcea | Email Address Redacted | Email |
| c8294cb1-dc3f-4ba5-8434-2dc4cbf97972 | Email Address Redacted | Email |
| c8297d27-43e8-4356-a76a-8bbb16001951 | Email Address Redacted | Email |
| c82a2bec-84b5-4961-9cfc-9ec392a663fc | Email Address Redacted | Email |
| c82aa945-4873-4afa-b9b7-bfe83cc1d8ce | Email Address Redacted | Email |
| c82b72b6-3606-47ee-9efa-5837e6133165 | Email Address Redacted | Email |
| c82b7fa6-ac19-43eb-98af-0dce7ade07b2 | Email Address Redacted | Email |
| c82cb195-2233-46fb-9f7b-fb13692fe26c | Email Address Redacted | Email |
| c82e3b2c-bd37-41d9-9192-4fc04ac67507 | Email Address Redacted | Email |
| c830ac65-ff7f-427d-bc42-b278ac70bf69 | Email Address Redacted | Email |
| c8315784-5ea6-4fae-8d1f-82ec91acf264 | Email Address Redacted | Email |
| c831f04a-71ac-4630-bf16-2dbc62be7811 | Email Address Redacted | Email |
| c8328c62-20dc-4460-9dd0-ce5adeff98bb | Email Address Redacted | Email |
| c8328c72-5444-4de1-85cd-9f252b935f96 | Email Address Redacted | Email |
| c832a884-b6da-4e7d-8bd9-f7cb5be68991 | Email Address Redacted | Email |
| c832babc-ec9d-4b40-bbcb-2ad2247de27d | Email Address Redacted | Email |
| c832c0ba-f80e-4929-86a8-585d3b1f6d89 | Email Address Redacted | Email |
| c8334f89-9264-4fb4-8d5c-8c47361ac72d | Email Address Redacted | Email |
| c8334fb1-d4ff-459b-8f42-ac583a11f732 | Email Address Redacted | Email |
| c8337239-c829-45ef-a797-593a1c6f9e38 | Email Address Redacted | Email |
| c834206c-6f32-4942-a80f-9e81692eb735 | Email Address Redacted | Email |
| c834a3c0-d902-4a15-81f6-25ddaeef044c | Email Address Redacted | Email |
| c835f8cf-308a-46ab-9b65-8451008e6f30 | Email Address Redacted | Email |
| c836077e-1a1f-40a4-a329-10f65f1a824c | Email Address Redacted | Email |
| c836c1db-30a9-41a9-bf68-630e9fa67506 | Email Address Redacted | Email |
| c8370baa-fdbc-4d52-b0bf-7eed245cfb9c | Email Address Redacted | Email |
| c837fecd-3787-4aab-8314-67d2c35d0639 | Email Address Redacted | Email |
| c838740d-97aa-4a24-8d7d-25231771d990 | Email Address Redacted | Email |
| c83892aa-a092-4983-82d7-5bbc86219f53 | Email Address Redacted | Email |
| c838d6eb-ff92-42c0-8552-34d9e92402f5 | Email Address Redacted | Email |
| c83954b6-471f-4346-aed6d-c68e918b89fa | Email Address Redacted | Email |
| c8398820-5704-451a-ad26-29bb844fb9fc | Email Address Redacted | Email |
| c83a1db5-f7cb-4417-9519-24e6ca08e42c | Email Address Redacted | Email |
| c83a3dce-bed8-4285-9541-2ad54180fb6f | Email Address Redacted | Email |
| c83a6218-bfb0-4377-875a-9cd27c3c3949 | Email Address Redacted | Email |
| c83b41f7-a4b1-4753-af00-2af75facc93b | Email Address Redacted | Email |
| c83bdd53-94ac-4640-9140-cff3425a64f5 | Email Address Redacted | Email |
| c83c402d-6692-40f7-b3ed-120aa21e205c | Email Address Redacted | Email |
| c83c66a3-2600-44eb-9c1d-63a648480df0 | Email Address Redacted | Email |
| c83d9d91-713c-4c35-a50f-82952efc7fff | Email Address Redacted | Email |
| c83d9d91-713c-4c35-a50f-82952efc7fff | Email Address Redacted | Email |
| c83dc552-1f01-4310-8b34-eb4e342db5be | Email Address Redacted | Email |
| c83dc724-8b3a-4103-a9f2-d358c9972d25 | Email Address Redacted | Email |
| c83e7c3c-ffeb-43e2-b49c-fe02ff8fd592 | Email Address Redacted | Email |
| c83ea8c1-9c96-4487-9889-a780b757ef18 | Email Address Redacted | Email |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | Email Address Redacted | Email |
| c83fb95b-c5f6-4181-8030-caec56b7688f | Email Address Redacted | Email |
| c83fe7a5-42b5-4ab0-b54c-5b25cd973480 | Email Address Redacted | Email |
| c83ff8c6-3d20-44dc-934d-420c8750ee4c | Email Address Redacted | Email |
| c840c54b-45ba-48a0-98e9-ca79a8fd479e | Email Address Redacted | Email |
| c840ffa4-72d9-4ad2-a194-81b77fb10899 | Email Address Redacted | Email |
| c8417e8c-8dfc-40b7-9ec8-cebfb2306c85 | Email Address Redacted | Email |
| c841cb2b-5d79-4924-8cc0-8fd8fff91bd2 | Email Address Redacted | Email |
| c84225 6e-954f-4b88-9624-762c01797612 | Email Address Redacted | Email |
| c84250a8-ca82-4fb4-9afd-7ff18ceb611d | Email Address Redacted | Email |
| c842b05c-f966-4f74-bf8e-b9b49892d9af | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c842d674-426d-4cdc-8127-831cdc6b453d | Email Address Redacted | Email |
| c84323f1-3192-4b69-a418-0143b0619bc5 | Email Address Redacted | Email |
| c8438054-adc7-4b73-a060-f30355bda132 | Email Address Redacted | Email |
| c8439692-7842-4ad4-8ef8-fbc55ef39d2a | Email Address Redacted | Email |
| c843c3cd-aefa-4765-8560-0bf7ef6c497a | Email Address Redacted | Email |
| c844af12-11ae-4ed5-b362-5529c548cac9 | Email Address Redacted | Email |
| c844be1c-0923-4480-bb2f-3a274345fa70 | Email Address Redacted | Email |
| c84521bc-819c-424b-8287-53abd2ce76df | Email Address Redacted | Email |
| c84546b8-2f34-4df6-9092-9f8dea7835e9 | Email Address Redacted | Email |
| c8458f2d-888d-4f7a-acc9-7440b0d95b04 | Email Address Redacted | Email |
| c845d437-ac63-494a-bcba-a188e3adfed6 | Email Address Redacted | Email |
| c8476591-c8de-4cda-838d-5a96221f6a69 | Email Address Redacted | Email |
| c847e546-1615-4f32-8525-7919932f9baf | Email Address Redacted | Email |
| c8490029-3818-4594-85b6-d8749d275720 | Email Address Redacted | Email |
| c84a78a8-8d6c-411c-9122-ec56645884ab | Email Address Redacted | Email |
| c84a93e7-83be-47d3-86cb-4001b90db96c | Email Address Redacted | Email |
| c84aaf69-1aaa-4741-ba44-630248fd7089 | Email Address Redacted | Email |
| c84b2152-1fce-4447-8056-436d21020a7c | Email Address Redacted | Email |
| c84c0df1-a091-4185-ab7e-856374b88a08 | Email Address Redacted | Email |
| c84c9490-9271-43e1-8da8-c7ba7c7a384e | Email Address Redacted | Email |
| c84d75e3-1251-460d-94fb-57360bca8cce | Email Address Redacted | Email |
| c84dd0db-435c-47c9-adad-5c682879d1bc | Email Address Redacted | Email |
| c84e6289-6228-43a5-bf52-4e4dd9576acf | Email Address Redacted | Email |
| c84ee0db-36cb-4199-9062-a2f04fc54d09 | Email Address Redacted | Email |
| c84f3bd2-8656-4466-9d1a-cc145c70c086 | Email Address Redacted | Email |
| c84f7a06-559b-449f-8a28-83085b67b4f6 | Email Address Redacted | Email |
| c8500d6b-0b64-42c5-9191-00a62fdbe534 | Email Address Redacted | Email |
| c851830b-fb73-4433-aced-f91b8b9719cb | Email Address Redacted | Email |
| c8519c37-9ed6-4c59-892c-002db7cb0456 | Email Address Redacted | Email |
| c852a916-57e3-4229-9f1e-9e0fb873009c | Email Address Redacted | Email |
| c852cb4d-f73e-4b87-8c5b-f8d19b9c461f | Email Address Redacted | Email |
| c8534666-92fb-42ad-8b05-7e4cf6758674 | Email Address Redacted | Email |
| c8536efd-2d75-4fb1-b2a4-e0d4c246e23e | Email Address Redacted | Email |
| c853a31d-5483-442d-a34f-9ebf5ac23a13 | Email Address Redacted | Email |
| c854d80e-2d37-4244-b1ff-f231a1c9486c | Email Address Redacted | Email |
| c854dfc9-24a4-4cce-9288-bfaf0bbfe9a1 | Email Address Redacted | Email |
| c855055d-80d3-4a4e-8c21-4a94158f7e11 | Email Address Redacted | Email |
| c8557c67-c3c2-41d2-8d9a-6358207ee921 | Email Address Redacted | Email |
| c8558b1c-2687-4e4f-9cae-75176deed93c | Email Address Redacted | Email |
| c855ee79-bb1a-44a7-ae25-cda877d42aee | Email Address Redacted | Email |
| c8577111-26a4-449f-aff8-ebbe7cdef2e4 | Email Address Redacted | Email |
| c85776ac-a022-41c6-bced-60385af190ed | Email Address Redacted | Email |
| c8595edc-3030-48c3-8302-9fadd09d869b | Email Address Redacted | Email |
| c85a6c48-04b1-43ec-ae23-ef2f9425c628 | Email Address Redacted | Email |
| c85a84c1-222e-4996-8104-32f1b952de40 | Email Address Redacted | Email |
| c85a84c1-222e-4996-8104-32f1b952de40 | Email Address Redacted | Email |
| c85a9001-a927-47ca-8107-585995ca74bf | Email Address Redacted | Email |
| c85ae931-6180-46de-8335-b72e9511c4e1 | Email Address Redacted | Email |
| c85d1d4c-2969-42c0-afe5-c512832dab47 | Email Address Redacted | Email |
| c85da98a-8192-4846-9005-8fae008baeb5 | Email Address Redacted | Email |
| c85ecd7c-c739-4d28-8c70-6176291f5eb3 | Email Address Redacted | Email |
| c85eee02-6e18-436f-8cc3-f238b8f29ac4 | Email Address Redacted | Email |
| c85f6fa8-7455-4244-856e-abafef7f5034 | Email Address Redacted | Email |
| c85f72ca-033d-4e16-91dc-a802d1481773 | Email Address Redacted | Email |
| c85f7b34-9fc2-4df3-ba87-00bc2ab81104 | Email Address Redacted | Email |
| c85fa12d-6fa3-463f-8084-0d3bf937a074 | Email Address Redacted | Email |
| c85fec84-bd41-4daf-8584-e642f6cd87d0 | Email Address Redacted | Email |
| c85ff71d-52f6-4546-98f1-e04cbfdbe63c | Email Address Redacted | Email |
| c8604384-16db-4281-b833-a978597a6d69 | Email Address Redacted | Email |
| c861efb1-ec41-4fe1-974a-be6bedfd9c15 | Email Address Redacted | Email |
| c862639e-750f-4168-9cea-cf8f69425f3f | Email Address Redacted | Email |
| c862c5fc-0824-4a58-b528-aa5bec62efb8 | Email Address Redacted | Email |
| c8630fd6-975f-4b6d-a321-94b02662dfc1 | Email Address Redacted | Email |
| c8635d49-e706-4575-98fd-22f6644ce20d | Email Address Redacted | Email |
| c863702d-a708-4a43-837c-af7c78da26f9 | Email Address Redacted | Email |
| c863ba04-6973-4599-b580-93fc01f81b57 | Email Address Redacted | Email |
| c863d7d5-e588-40a2-9dd1-a62f5e6035e8 | Email Address Redacted | Email |
| c863f270-c445-47f3-bcaa-a5912217ab2d | Email Address Redacted | Email |
| c863f60e-6773-41bc-8996-40640ae8d54a | Email Address Redacted | Email |
| c865a4fb-168a-4de0-af56-93f22d71c63e | Email Address Redacted | Email |
| c865ce11-6452-4c3c-8a2b-2f8cdc543855 | Email Address Redacted | Email |
| c865e9be-0e3c-4dd2-b152-ac6956a2fe7b | Email Address Redacted | Email |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | Email Address Redacted | Email |
| c866ccfe-9628-4266-abeb-79abed591534 | Email Address Redacted | Email |
| c867268a-fee7-4cbc-8bdb-c84b4aef89d0 | Email Address Redacted | Email |
| c8677c7d-7769-41da-b762-4c87779e5ba8 | Email Address Redacted | Email |
| c867c493-5de4-46af-ac09-64ce9136fdc4 | Email Address Redacted | Email |
| c867c4cf-5d2a-49dd-a29c-571cb22708a2 | Email Address Redacted | Email |
| c868db55-215a-4553-b7bb-9b09a90e9e6f | Email Address Redacted | Email |
| c868df33-5c48-457f-9032-3c6e6296d914 | Email Address Redacted | Email |
| c869354c-7818-47e3-a019-8d8351519850 | Email Address Redacted | Email |
| c8697591-636e-4e3e-9b19-a946b900324c | Email Address Redacted | Email |
| c86b6e0c-55bc-4e7f-944a-e9e9ba08efd2 | Email Address Redacted | Email |
| c86bd04c-2550-4c7b-8458-d8b2c094eb4b | Email Address Redacted | Email |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | Email Address Redacted | Email |
| c86c150a-72ea-4397-81da-99f379894330 | Email Address Redacted | Email |
| c86c401f-72f7-4734-9cd6-c83867f2d03 | Email Address Redacted | Email |
| c86c5efd-e0dd-4136-b034-4d6fbea375ee | Email Address Redacted | Email |
| c86d14b0-b7fe-42bc-951c-880c2b11c6fd | Email Address Redacted | Email |
| c86d219b-d7af-4404-b151-7f2aa9661559 | Email Address Redacted | Email |
| c86d81a9-a3d2-4349-90c4-dea76a96bada | Email Address Redacted | Email |
| c86df030-d663-4fd4-89bd-3050c6b63cb9 | Email Address Redacted | Email |
| c86e2e7a-961a-44b2-96a1-823742e7a4e4 | Email Address Redacted | Email |
| c86e337c-5e5a-4bca-8700-a577f424d10c | Email Address Redacted | Email |
| c86eb646-d352-4a79-ae34-9f0e5e94da56 | Email Address Redacted | Email |
| c86eb6dd-2314-4c7b-b3a3-b0c65a41db25 | Email Address Redacted | Email |
| c86ee760-25cb-49e6-ba12-31c1c7799f7a | Email Address Redacted | Email |
| c86fb6b0-1242-47a0-8c6b-f140a988ec8b | Email Address Redacted | Email |
| c8700583-00ce-4fbf-8ab2-464a116dd1a4 | Email Address Redacted | Email |
| c87086d4-1c6e-4995-bec4-d7ef43c99c21 | Email Address Redacted | Email |
| c870c289-00ac-4d5e-81f8-847db6e48e13 | Email Address Redacted | Email |
| c87155a5-bc6f-4a36-a5f3-10f27522d55c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c8719658-8d46-47fc-a744-90e14dce2f17 | Email Address Redacted | Email |
| c8720f32-d5f9-4d92-8dfb-52ee7fc64a64 | Email Address Redacted | Email |
| c872c8e6-2687-4786-bf2d-4e044e09b074 | Email Address Redacted | Email |
| c872fe72-c267-41a7-9b62-fca17910628b | Email Address Redacted | Email |
| c873ab29-eab9-41fd-b90b-3bac5161e69b | Email Address Redacted | Email |
| c8747bdc-272e-465a-a968-3cc2e72a1574 | Email Address Redacted | Email |
| c8749bf9-ea84-441e-a4bc-72253cdc747b | Email Address Redacted | Email |
| c875198f-60ae-4195-9a85-e5959b48e607 | Email Address Redacted | Email |
| c875bc1c-09e7-459b-880c-b43e0aef10b7 | Email Address Redacted | Email |
| c87631b1-7e71-4e38-812f-2c53e1957f09 | Email Address Redacted | Email |
| c8765b79-8d78-4953-9c55-9a5012c15e84 | Email Address Redacted | Email |
| c87736ce-5a43-4eec-9565-4ff7795f691c | Email Address Redacted | Email |
| c87804d5-20bf-4f53-ab39-b91c91cc3dcb | Email Address Redacted | Email |
| c87852ee-8853-4547-a7a9-a816beea413e | Email Address Redacted | Email |
| c785fad-538e-434a-a3a5-d0bcb82a6de8 | Email Address Redacted | Email |
| c878a239-00b5-4e24-a134-75a073253210 | Email Address Redacted | Email |
| c87996ff-13a6-4180-81d0-02a40bd4ceed | Email Address Redacted | Email |
| c879db53-c484-4a02-b90e-4a634affb1c2 | Email Address Redacted | Email |
| c87a0d5f-e876-40a3-9cfb-f99f6f34e8e6 | Email Address Redacted | Email |
| c87a0f8a-5baf-4386-8449-7c535317f29d | Email Address Redacted | Email |
| c87b6b0b-269a-4301-ab36-0c32152e5481 | Email Address Redacted | Email |
| c87b76ca-93a6-4017-aa77-5001f009abcf | Email Address Redacted | Email |
| c87b8f56-efba-4e0b-ae1c-bbf142701565 | Email Address Redacted | Email |
| c87b91e9-d82e-4ba9-a39d-4db1c320ac8e | Email Address Redacted | Email |
| c87b9384-6f39-4e7b-a4ac-e19684573330 | Email Address Redacted | Email |
| c87c1335-5b10-44a7-8658-d02ab6f1b136 | Email Address Redacted | Email |
| c87c784e-69a3-49d0-adb4-84a319eb90de | Email Address Redacted | Email |
| c87cb1a1-7afc-42ab-b987-0859d8e8f10a | Email Address Redacted | Email |
| c87cd4d7-f105-4bb4-bf37-14607cb24c6f | Email Address Redacted | Email |
| c87cfe5e-8998-4278-9483-cea2ee59dcf3 | Email Address Redacted | Email |
| c87d664b-7d33-47db-9fc8-560fe37a6f20 | Email Address Redacted | Email |
| c87e49e4-81b4-4c5a-84b4-b3ebe68f2bd1 | Email Address Redacted | Email |
| c87e7a1b-44e3-4766-bc81-89f4af4276c8 | Email Address Redacted | Email |
| c87e8be1-4d09-4ea0-bb67-f2100d47a9c0 | Email Address Redacted | Email |
| c87eb338-55df-4c15-b974-3349a0d02244 | Email Address Redacted | Email |
| c87edbf8-d533-48ed-827f-3a0b8449a974 | Email Address Redacted | Email |
| c87f27bc-61f0-41b7-9119-a325238272 7c | Email Address Redacted | Email |
| c87f31c9-e4b7-4856-aa0f-541b367a0f3a | Email Address Redacted | Email |
| c87fa1ba-51e4-4bb9-8dab-b275a4b7029d | Email Address Redacted | Email |
| c87ff698-cd50-45c9-893c-c121f1bd5667 | Email Address Redacted | Email |
| c8800e80-1ca8-49fd-8702-009c3fa6e36f | Email Address Redacted | Email |
| c88087e1-4f8a-42f0-8c51-07da889bdfb0 | Email Address Redacted | Email |
| c880ba4d-3c8f-4563-a505-66c13a4a3695 | Email Address Redacted | Email |
| c880f0a2-d826-4194-9112-62cf61cd2234 | Email Address Redacted | Email |
| c881ae9d-4356-40de-aa83-afd09e728063 | Email Address Redacted | Email |
| c881b9ff-3c6c-4d01-819c-ed80b240b0a7 | Email Address Redacted | Email |
| c8823ca6-46ec-4b93-b00e-c4c321b05925 | Email Address Redacted | Email |
| c882987d-61c3-4c99-98b1-78b51dfad3f5 | Email Address Redacted | Email |
| c882c73d-5478-44fb-a946-adac36461500 | Email Address Redacted | Email |
| c8839798-4989-47cb-a9ca-3f4cdaa857af | Email Address Redacted | Email |
| c883baf7-30d6-4016-a61c-c3fb4e9a96bb | Email Address Redacted | Email |
| c8841bb2-ae30-4d7c-9ddd-7ebb7f7e9244 | Email Address Redacted | Email |
| c88438b8-afe8-4f03-9a6d-9e7062138a48 | Email Address Redacted | Email |
| c884ceb8-9254-4732-b416-d603272b3a9d | Email Address Redacted | Email |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Email Address Redacted | Email |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Email Address Redacted | Email |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Email Address Redacted | Email |
| c88518ab-bd12-49ab-b19a-0f9a1d1dc1f8 | Email Address Redacted | Email |
| c886da7d-114e-4fe7-9495-879e4edaf722 | Email Address Redacted | Email |
| c88760ad-91d7-4228-b2b8-a59695be6653 | Email Address Redacted | Email |
| c8884d12-8412-4c9d-8377-78b71be82bec | Email Address Redacted | Email |
| c887c6c-4b5e-4e37-879b-71e989b1b671 | Email Address Redacted | Email |
| c888b1cb-6871-453b-9c71-8bea91dbb55b | Email Address Redacted | Email |
| c88a60e3-6b41-4ae6-bfa2-51cd23022a51 | Email Address Redacted | Email |
| c88b61ca-cbc2-41b6-999f-deed27ccb924 | Email Address Redacted | Email |
| c88b7ec5-c4b3-4200-9d9a-220407e9210e | Email Address Redacted | Email |
| c88c50c4-6174-4b37-a066-d669d562c501 | Email Address Redacted | Email |
| c8c6bb3-d0f8-4fd8-ba87-c92888588b95 | Email Address Redacted | Email |
| c88ca495-2d97-4ec2-84de-be50c2295195 | Email Address Redacted | Email |
| c88cc53a-ffb8-4abf-841e-83186bfe5dd8 | Email Address Redacted | Email |
| c88cc5e-1034-46bf-b4b1-ec92c89fe2d4 | Email Address Redacted | Email |
| c88d15cd-9f3d-48ad-980f-d6fbf472eb39 | Email Address Redacted | Email |
| c88dc0bd-d0b9-403f-b31d-acd6188e9b8a | Email Address Redacted | Email |
| c88e1256-cf93-4710-ae00-f5fa70142eee | Email Address Redacted | Email |
| c88ee03a-17c1-4753-ba59-9c15d5f2a9af | Email Address Redacted | Email |
| c88f5bff-a652-4be8-9acd-bd100ced7134 | Email Address Redacted | Email |
| c8901e6d-5229-48e3-9ba3-f07d9e0de156 | Email Address Redacted | Email |
| c89062e1-ace7-42a9-854f-b8ef9ae98175 | Email Address Redacted | Email |
| c890bb9f-f0a8-4c0a-8cb5-f27be617407e | Email Address Redacted | Email |
| c8915f63-4f23-4be1-8e5a-e6ab457abd0d | Email Address Redacted | Email |
| c8918d76-3a50-4a51-8206-608fb9fa2f70 | Email Address Redacted | Email |
| c891d96b-c598-41d7-b904-1c01a201bf48 | Email Address Redacted | Email |
| c8921d61-77d9-42eb-abc4-918c598efc5b | Email Address Redacted | Email |
| c892b571-b0d7-4a87-9775-6e12ea0194e2 | Email Address Redacted | Email |
| c8946020-b831-4a49-83c1-23d97799284c | Email Address Redacted | Email |
| c894ad60-39e2-437d-b45f-1dcfce5fb1f7 | Email Address Redacted | Email |
| c894efa-7fdb-4fee-9cdc-ce86512a1387 | Email Address Redacted | Email |
| c89503a9-531a-49e8-9d3d-e92daa50bbab | Email Address Redacted | Email |
| c8957950-a868-488c-87cb-a6554c4feac4 | Email Address Redacted | Email |
| c896166e-1042-4580-b91e-ae4daa13a7e0 | Email Address Redacted | Email |
| c896deb7-0cbe-4ab3-af29-0c6f9be57496 | Email Address Redacted | Email |
| c89756a4-d7f2-4afd-bb56-1a69a7b047ba | Email Address Redacted | Email |
| c89799f8-3f4f-492a-bb7c-66934e16010e | Email Address Redacted | Email |
| c8988364-a02a-46b5-939e-99c5e99821bc | Email Address Redacted | Email |
| c8989aa6-55d6-4de4-afea-a3df5cd6c861 | Email Address Redacted | Email |
| c8989f90-9376-4801-8b86-e7c40812810c | Email Address Redacted | Email |
| c899664b-6b09-4789-9172-4a028944005b | Email Address Redacted | Email |
| c899abeb-2de2-493f-8aeb-252b59fa1977 | Email Address Redacted | Email |
| c899b3cc-3f1a-4e38-84aa-0711107ecb96 | Email Address Redacted | Email |
| c89bc1a9-d683-4bf3-93fb-f5194b70c39f | Email Address Redacted | Email |
| c89be586-03d1-4a72-a09b-3a80ce67200e | Email Address Redacted | Email |
| c89c1e82-6a91-497e-b467-3b4e2ab7a845 | Email Address Redacted | Email |

Exhibit B
Service List

| Name | Email | Method of Service |
|---|---|---|
| c89c6b18-3741-4d68-b5b6-95cad109c041 | Email Address Redacted | Email |
| c89cecaf-dd7c-4634-9110-c96a01e5d62d | Email Address Redacted | Email |
| c89d1489-1652-4287-9bc2-352b99b41de6 | Email Address Redacted | Email |
| c89d166b-14ab-4e4c-92b2-799c68d9b4c9 | Email Address Redacted | Email |
| c89d9e83-021d-4b20-9311-018dd237a53c | Email Address Redacted | Email |
| c89e1ade-1cd5-4bee-82e2-203d9f9c9ca9 | Email Address Redacted | Email |
| c89e4d3c-6548-4651-8b36-f2c34d07ae03 | Email Address Redacted | Email |
| c89ee4f8-2c3d-4803-b38f-db59d5759ccc | Email Address Redacted | Email |
| c89f8922-9902-4911-8197-a8908a31cf00 | Email Address Redacted | Email |
| c89fad84-b081-4eb8-bfad-724d29e9f6fd | Email Address Redacted | Email |
| c8a05440-64dd-4049-9fa3-281358a1f5ea | Email Address Redacted | Email |
| c8a060d2-327c-42ff-adc7-03669d866c9f | Email Address Redacted | Email |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | Email Address Redacted | Email |
| c8a10fc2-5995-4712-b725-9c3d25a2999d | Email Address Redacted | Email |
| c8a24b22-c145-4ba1-a31b-3ef1a4b654c6 | Email Address Redacted | Email |
| c8a2d1b6-dc4e-497e-8a68-1205a3eb2663 | Email Address Redacted | Email |
| c8a2e0ca-ab9f-4b8f-a880-03d7b66e5c09 | Email Address Redacted | Email |
| c8a2f717-ba79-4184-977f-81448404de58 | Email Address Redacted | Email |
| c8a31633-65ed-4090-9f18-e01791ddf95c | Email Address Redacted | Email |
| c8a366f5-8453-4237-b93d-0f7816e5db36 | Email Address Redacted | Email |
| c8a410b3-d7da-4a86-b710-c8e93a80c538 | Email Address Redacted | Email |
| c8a4feeb-7753-4f43-8ea9-40512f84fada | Email Address Redacted | Email |
| c8a53bce-65b8-460e-a70a-44b5bc39cf1a | Email Address Redacted | Email |
| c8a59243-d94f-4b08-85b1-92944641d015 | Email Address Redacted | Email |
| c8a592f5-482c-411f-8e31-9a0700742ced | Email Address Redacted | Email |
| c8a62cf8-f9d8-4874-9924-b915df3e5852 | Email Address Redacted | Email |
| c8a6b0d5-324c-48b7-a9b8-582cb7604e4f | Email Address Redacted | Email |
| c8a7167a-9e41-4e68-8cc3-73d708bf82b4 | Email Address Redacted | Email |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | Email Address Redacted | Email |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | Email Address Redacted | Email |
| c8a886d0-4e8f-47a1-ac08-c346cb7bce8f | Email Address Redacted | Email |
| c8a950fe-d80c-467a-a888-599e98206b4b | Email Address Redacted | Email |
| c8aa7b81-e636-4248-8443-a429f8a0806f | Email Address Redacted | Email |
| c8ac66a9-f413-4ad6-bbdf-14b836ddb7dc | Email Address Redacted | Email |
| c8ad00ee-b43d-41dc-a279-eedb151de57b | Email Address Redacted | Email |
| c8adf460-e492-42b8-b14f-499f92363ee0 | Email Address Redacted | Email |
| c8ae058a-418f-4685-9f81-b67626222137 | Email Address Redacted | Email |
| c8ae6b01-8334-4689-beb0-b8e60060fe05 | Email Address Redacted | Email |
| c8afdaea-f3ec-40fd-9cf5-debee5bc6e15 | Email Address Redacted | Email |
| c8afefca-16bd-4663-8291-26a4c8f69acf | Email Address Redacted | Email |
| c8b424d8-1e80-46e7-8354-60506b50c137 | Email Address Redacted | Email |
| c8b484f4-83e7-41a3-940d-564a9688b50b | Email Address Redacted | Email |
| c8b489c1-674d-4743-9ac6-f0d79cfc5e09 | Email Address Redacted | Email |
| c8b506f2-c172-403b-bcb2-2106a0e47e82 | Email Address Redacted | Email |
| c8b53794-6e48-4cf8-aac4-c393f301abed | Email Address Redacted | Email |
| c8b62678-b500-4e6d-96d2-b8d0f0f9a5d7 | Email Address Redacted | Email |
| c8b62c2b-276a-4ad9-960e-0329672a025f | Email Address Redacted | Email |
| c8b77757-5219-4f9a-bc86-7c89616066ad | Email Address Redacted | Email |
| c8b7a821-c228-4bea-96ef-05f50eb2e15f | Email Address Redacted | Email |
| c8b86985-e251-4b19-94d2-a255a0047931 | Email Address Redacted | Email |
| c8b8ea21-d489-4226-897d-44c6e1ccc91a | Email Address Redacted | Email |
| c8b9776b-5f1a-473a-9ddb-1b32915d0f80 | Email Address Redacted | Email |
| c8ba57e2-e8a1-401a-b127-7b277fdc8282 | Email Address Redacted | Email |
| c8ba7c75-1b37-46ed-893c-6147d127e720 | Email Address Redacted | Email |
| c8ba8c68-7a75-48b5-a3b5-6976ae8ce054 | Email Address Redacted | Email |
| c8bb17d4-903f-4d4a-b8cc-7895d30ee0a0a | Email Address Redacted | Email |
| c8bb33ac-3155-45ae-86b6-961a5e3c4eca | Email Address Redacted | Email |
| c8bbec93-5b62-4ba8-9686-24a0a52fd55a | Email Address Redacted | Email |
| c8bc79b5-b3f3-4b6f-b4cf-470dd1c1b298 | Email Address Redacted | Email |
| c8bcc238-d467-4433-8e62-5c20314e9bb4 | Email Address Redacted | Email |
| c8bd412d-da11-455e-8611-05700c353e76 | Email Address Redacted | Email |
| c8bd644b-fe66-4341-b700-3a7594433c90 | Email Address Redacted | Email |
| c8bd9ea5-fbd6-42b1-bce1-d36d588cee2d | Email Address Redacted | Email |
| c8bdb032-655c-494e-aff1-07141dfa883f | Email Address Redacted | Email |
| c8be7832-9659-40e6-98b8-436a354f1086 | Email Address Redacted | Email |
| c8becaa7-147d-413a-a904-3f01b7da9856 | Email Address Redacted | Email |
| c8bf294c-8c8e-4847-8643-1c9f757772c2 | Email Address Redacted | Email |
| c8bf900c-32df-4643-b7c1-8c6db506c812 | Email Address Redacted | Email |
| c8c0411b-a173-4adb-a4c8-3a23a4c948f1 | Email Address Redacted | Email |
| c8c13606-e33c-461c-b361-be2758642929 | Email Address Redacted | Email |
| c8c16d55-d76e-4f7b-be55-4966b6157b2d | Email Address Redacted | Email |
| c8c175ba-bb58-4e1b-ac40-2e543834db81 | Email Address Redacted | Email |
| c8c1a1e9-e5b5-4bd9-8b8e-a089b22e13fc | Email Address Redacted | Email |
| c8c2c52a-a9df-414d-bade-61add70fc8ac | Email Address Redacted | Email |
| c8c3a4cd-208e-4a5d-b690-c01db998ec2b | Email Address Redacted | Email |
| c8c3d0a3-6647-4edc-a944-5893c2c8abc2 | Email Address Redacted | Email |
| c8c44ed2-9a14-4186-9860-a3ca0188ea30 | Email Address Redacted | Email |
| c8c5c8cb-6297-4a62-97de-ad88a34b437a | Email Address Redacted | Email |
| c8c61529-bc43-423b-b225-007b4af4a5cc | Email Address Redacted | Email |
| c8c6cc89-97f0-473a-af87-e73655037a36 | Email Address Redacted | Email |
| c8c85d15-e0a1-4a67-8832-ffebe965ac62 | Email Address Redacted | Email |
| c8c8fff6-4aa9-479c-82cb-14d9a88f0800 | Email Address Redacted | Email |
| c8c92d33-f01b-4d12-b018-09e652fda595 | Email Address Redacted | Email |
| c8cae74a-bc53-4cfc-afc2-e7fb7ed115bc | Email Address Redacted | Email |
| c8cbc6df-cacb-4ce3-9e12-db318b28fd2f | Email Address Redacted | Email |
| c8cc624d-91c0-4b17-b02b-fbd546b4bb60 | Email Address Redacted | Email |
| c8cc655b-9f68-406c-9ac0-943f6f80db54 | Email Address Redacted | Email |
| c8cccba9-3582-4467-8ade-488465171f84 | Email Address Redacted | Email |
| c8cd48c4-a81d-4ba9-91b5-99678ff480cf | Email Address Redacted | Email |
| c8cd6f28-8a95-457a-a350-515df35e82dd | Email Address Redacted | Email |
| c8ce7c4f-cc06-46db-a5e8-4823313debef | Email Address Redacted | Email |
| c8cec7a1-187a-4e92-9113-04e534a7778c | Email Address Redacted | Email |
| c8ced456-19fe-41ff-99cc-537c1acd7858 | Email Address Redacted | Email |
| c8cf1844-b24a-46b8-9a45-f71cd44920a4 | Email Address Redacted | Email |
| c8cf39f9-4ae2-40ae-8909-84e547934280 | Email Address Redacted | Email |
| c8d0a128-18d6-4e1c-9f1b-2baec9662ad9 | Email Address Redacted | Email |
| c8d1904a-2191-4b1c-8a2d-149e333efe96 | Email Address Redacted | Email |
| c8d1a5aa-3345-4618-8794-0efe6a74ee3d | Email Address Redacted | Email |
| c8d242b3-c15a-471a-b6eb-c70f8c86afcc | Email Address Redacted | Email |
| c8d322d4-b48e-4a51-a1eb-dc8a26258bf0 | Email Address Redacted | Email |
| c8d41aee-910c-469e-a7bc-b10800fafeee | Email Address Redacted | Email |
| c8d48516-f51f-4e15-9167-24e5678755aa | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c8d5206d-06c3-4749-ad87-1d0b3580854f | Email Address Redacted | Email |
| c8d53e5b-fb63-4902-8794-9c74f0506347 | Email Address Redacted | Email |
| c8d574d9-6289-4d1c-b89a-21a479cf002f | Email Address Redacted | Email |
| c8d62b73-52e8-4e91-9f8a-bf67acccf01b | Email Address Redacted | Email |
| c8d657cf-e80f-46ee-ae43-f34cc46bcc93 | Email Address Redacted | Email |
| c8d6808f-0ddf-46e6-972d-d9d35323be09 | Email Address Redacted | Email |
| c8d6bcc4-33fb-4321-8167-48a5950199ba | Email Address Redacted | Email |
| c8d76748-db7d-4ade-a72f-1ec804333a9d | Email Address Redacted | Email |
| c8d7e7a7-ae16-4367-91d8-d8e309765c5a | Email Address Redacted | Email |
| c8d81eb6-325f-4c37-85a0-14468b642dd9 | Email Address Redacted | Email |
| c8d8d863-8935-4068-8784-d0ea2a3eef45 | Email Address Redacted | Email |
| c8d9715d-0014-4405-b8d1-077cc9492161 | Email Address Redacted | Email |
| c8d9bff9-b8b5-477c-9b6a-9112b58292b5 | Email Address Redacted | Email |
| c8da4c82-4cf0-4725-8ac9-80b756572b43 | Email Address Redacted | Email |
| c8dab4e3-0f71-4cef-812e-3e5dc1f6e45e | Email Address Redacted | Email |
| c8db300e-577e-4ba6-8803-1e5760af7c7c | Email Address Redacted | Email |
| c8db83b7-6eab-4089-88d2-6073a8759124 | Email Address Redacted | Email |
| c8dba4f8-3c0e-4804-b8c7-bd2cfd62a573 | Email Address Redacted | Email |
| c8dbac0b-f383-4bfc-91e8-e4d47689eb5b | Email Address Redacted | Email |
| c8dcd582-5927-4f3a-a8d1-135d2c89af5c | Email Address Redacted | Email |
| c8dd0fd5-9a2a-4375-9ce5-0f6592671df5 | Email Address Redacted | Email |
| c8dda722-54c7-4391-8361-2a3b087ab6b1 | Email Address Redacted | Email |
| c8ddb8d0-1ea4-4f2c-b2d6-5314cf670050 | Email Address Redacted | Email |
| c8de321f-5d14-4612-9f74-65a3b9cf54b1 | Email Address Redacted | Email |
| c8de618f-3212-44db-9e07-b472683faeef | Email Address Redacted | Email |
| c8de6fc1-c741-42d3-927a-b16e76de204d | Email Address Redacted | Email |
| c8df2e6f-512e-4bbb-9d6a-18a213967c34 | Email Address Redacted | Email |
| c8dfec50-c6d6-465a-9a53-cea98475f524 | Email Address Redacted | Email |
| c8e02d2e-bdcf-4284-ac09-3374b37d2da3 | Email Address Redacted | Email |
| c8e12cf6-a503-43ed-b4cf-0b46fd7d5ca6 | Email Address Redacted | Email |
| c8e15ac4-c29c-4f10-b0a2-5dbb444667c3 | Email Address Redacted | Email |
| c8e17686-e18c-4f59-b159-3059d51fef16 | Email Address Redacted | Email |
| c8e17e4a-d511-413e-a413-5f6a036d97b8 | Email Address Redacted | Email |
| c8e18640-f4e8-4cae-92e5-d3669ed60509 | Email Address Redacted | Email |
| c8e1c4bd-7e72-45cd-808c-fd26ab1b031e | Email Address Redacted | Email |
| c8e2082b-464c-4113-8e18-3a28025a70c2 | Email Address Redacted | Email |
| c8e23fe3-a784-451d-b1c2-291aafe7e05d | Email Address Redacted | Email |
| c8e2c187-8968-434a-b1b6-a909a6e4f48f | Email Address Redacted | Email |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | Email Address Redacted | Email |
| c8e2c835-6974-485c-a9a5-988f4bef446e | Email Address Redacted | Email |
| c8e2fcb1-365c-42cc-b0f8-69e31666dbc2 | Email Address Redacted | Email |
| c8e3af26-69c6-41e7-8436-ffdcd026d099 | Email Address Redacted | Email |
| c8e406c6-6790-49a4-b9e0-ff27911e5231 | Email Address Redacted | Email |
| c8e4ce58-3a85-4a9e-9aa3-5d86192e4a7a | Email Address Redacted | Email |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | Email Address Redacted | Email |
| c8e5834e-0447-4d1e-8396-1624e98ec180 | Email Address Redacted | Email |
| c8e5fbca-206f-4415-8b42-ae2a5e82c2d2 | Email Address Redacted | Email |
| c8e629d9-fda6-449b-be0f-e27493931de8 | Email Address Redacted | Email |
| c8e65b23-c98f-424e-b3ac-2c485da018e1 | Email Address Redacted | Email |
| c8e6dc71-020c-443a-8aa1-d6fea6f7adb1 | Email Address Redacted | Email |
| c8e75526-35f1-4b7e-b156-b33915421053 | Email Address Redacted | Email |
| c8e77cc7-f5fd-4b61-93f5-b3eb8e4a3580 | Email Address Redacted | Email |
| c8e7911c-f925-4f73-8f64-3620a05f9c30 | Email Address Redacted | Email |
| c8e7fb7d-a439-4ab7-bcff-0fbb3c958fc0 | Email Address Redacted | Email |
| c8e80f5a-e494-46ce-89be-8f95a93fa4a4 | Email Address Redacted | Email |
| c8e82ee7-5bab-458e-9a90-79202dd0856d | Email Address Redacted | Email |
| c8e860b3-7690-44fa-9496-b918a407c06e | Email Address Redacted | Email |
| c8e8ef6a-35e0-4330-a0a8-f4437bdc6562 | Email Address Redacted | Email |
| c8e9deef-eb74-4f53-8012-7d09d5953173 | Email Address Redacted | Email |
| c8ea718e-d20b-4a14-83f6-1589b6bac297 | Email Address Redacted | Email |
| c8eabbb9-3764-4fb0-80a0-f434a5cd55e0 | Email Address Redacted | Email |
| c8eb4334-1bad-431d-96d1-88adab998d2d | Email Address Redacted | Email |
| c8eb8768-f324-4d1e-a08a-8cb553e25966 | Email Address Redacted | Email |
| c8ebad91-531d-432c-9a47-06d19fba192f | Email Address Redacted | Email |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | Email Address Redacted | Email |
| c8ebdb94-f3ba-4949-99af-cef10f91be88 | Email Address Redacted | Email |
| c8ec7d12-8f02-4ed9-9d76-cef625e4a3d1 | Email Address Redacted | Email |
| c8eccd6e-838a-4939-b71f-4e3e1ea9b891 | Email Address Redacted | Email |
| c8ed7df7-6a05-432b-b4ba-3e6f25973b41 | Email Address Redacted | Email |
| c8eddc4f-5aa8-4bd5-a002-189f7e93695b | Email Address Redacted | Email |
| c8ee70fa-017e-4347-8c40-06c0c241c186 | Email Address Redacted | Email |
| c8ee8fdd-5ed9-423e-a9ee-8591b2777b00 | Email Address Redacted | Email |
| c8f04661-1462-4362-8059-c6f0db42026c | Email Address Redacted | Email |
| c8f0f173-f350-4b0f-aec1-6133377ae738 | Email Address Redacted | Email |
| c8f17325-363c-4e5c-ab6f-301770f8c4a7 | Email Address Redacted | Email |
| c8f22852-7b76-42d4-a0cc-cba0000cd4ed | Email Address Redacted | Email |
| c8f2340b-f1f1-4024-b401-90c8e7919933 | Email Address Redacted | Email |
| c8f286c5-b52d-49bb-be04-2a40f6f82157 | Email Address Redacted | Email |
| c8f2b2c2-9193-46f7-b6b4-b9ce7c7801ff | Email Address Redacted | Email |
| c8f327ca-cf3d-49d5-8e95-d9f7e335e1be | Email Address Redacted | Email |
| c8f3ab02-b19d-42ae-99d5-247a93e86b41 | Email Address Redacted | Email |
| c8f3b05d-d4e8-450b-b40c-779239d93d08 | Email Address Redacted | Email |
| c8f3cdbb-065f-46ab-acd2-f47078fcfb0 | Email Address Redacted | Email |
| c8f416b0-4777-4504-8a8d-6047eac458fb | Email Address Redacted | Email |
| c8f48160-9a71-49ce-bc23-571837691313 | Email Address Redacted | Email |
| c8f52db8-ffab-46d2-a492-743802b8651c | Email Address Redacted | Email |
| c8f54554-0b10-4661-82be-85b5e7e60d70 | Email Address Redacted | Email |
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | Email Address Redacted | Email |
| c8f5c82-db75-4ec0-a3a6-f280463585d5 | Email Address Redacted | Email |
| c8f63d6d-46b4-4b76-b7df-58c00adb67a8 | Email Address Redacted | Email |
| c8f69635-e985-4529-9b02-f8a15d1713ce | Email Address Redacted | Email |
| c8f6ec32-ea01-4703-8125-92a25488ad51 | Email Address Redacted | Email |
| c8f6fa55-5ae9-4cf6-90de-c95e4d603a29 | Email Address Redacted | Email |
| c8f6fab9-c123-45d8-82e9-998c9433d7e3 | Email Address Redacted | Email |
| c8f726f7-ebe2-4768-9ed4-edf272f5d0a0 | Email Address Redacted | Email |
| c8f73051-0e55-4e68-a69e-40548a8186d8 | Email Address Redacted | Email |
| c8f75d60-10bd-46a9-95dc-d87342825bd8 | Email Address Redacted | Email |
| c8f77bb4-e3c4-4218-bd35-4ddce2727697 | Email Address Redacted | Email |
| c8f8707b-b97d-41db-aa91-a1c58b2e27be | Email Address Redacted | Email |
| c8f93982-6841-4bd5-bbab-269b16e6d3b6 | Email Address Redacted | Email |
| c8f964fc-8463-4767-9c4e-f8ff80f99f67 | Email Address Redacted | Email |
| c8fa039b-6f7c-4689-89b5-aaf8e206ece3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c8fbbc92-4095-4f7e-a282-9ae5876a20da | Email Address Redacted | Email |
| c8fbbeaf-8ecd-42b6-bf88-1cd7878105f9 | Email Address Redacted | Email |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | Email Address Redacted | Email |
| c8fc39d9-6df6-4c23-ae9f-ca5da3d5da41 | Email Address Redacted | Email |
| c8fda620-12ac-45ab-8081-40a1ce5218f3 | Email Address Redacted | Email |
| c8fdb3d3-4a29-40cf-af62-d870bb323009 | Email Address Redacted | Email |
| c8fdd842-ffbf-4076-aa80-595e2de0e97b | Email Address Redacted | Email |
| c8fe9f3c-d7cf-4e61-a281-f77e4721b7d5 | Email Address Redacted | Email |
| c8ff5205-02b0-4476-9586-bf7178c9ce8b | Email Address Redacted | Email |
| c8ffc7bc-15d8-413d-a43e-6a251dabfccd | Email Address Redacted | Email |
| c8ffe0b0-8068-4851-b55e-cc1cd21bba42 | Email Address Redacted | Email |
| c90035f3f-577a-4687-95ba-239509f1e181 | Email Address Redacted | Email |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | Email Address Redacted | Email |
| c9017d8f-e656-4e1f-bc39-bbf028844599 | Email Address Redacted | Email |
| c9021f0b-b817-4ac4-8f73-727a23d25afa | Email Address Redacted | Email |
| c903a9f2-e71e-4608-927e-6bce19a03324 | Email Address Redacted | Email |
| c9041872-2913-49a5-bd4e-57d9b18efede | Email Address Redacted | Email |
| c904ef07-beb9-4bf3-adee-b788349f3e08 | Email Address Redacted | Email |
| c9053f1c-4140-4b2b-9696-321d587655c5 | Email Address Redacted | Email |
| c9062c31-9927-41d0-9a67-46811cfc713d | Email Address Redacted | Email |
| c9062c31-9927-41d0-9a67-46811cfc713d | Email Address Redacted | Email |
| c906b7d3-8ef0-437b-95b3-94fcf810ef71 | Email Address Redacted | Email |
| c906db7b-e2a7-4c9c-bde2-4f0a8b5e883f | Email Address Redacted | Email |
| c906f0b2-0e36-4381-9a15-ddb6b27d6da9 | Email Address Redacted | Email |
| c9071e4d-fc4a-4070-b978-0e3eb3d9cd10 | Email Address Redacted | Email |
| c9077597-b299-4fc6-8e43-9f1dcabfac67 | Email Address Redacted | Email |
| c907cf9b-6e3c-4ea6-b226-59fa29493dbb | Email Address Redacted | Email |
| c9082501-f5d4-40ed-98b3-28988044aa52 | Email Address Redacted | Email |
| c908d999-9d15-44af-9f18-21be1bf7b0fa | Email Address Redacted | Email |
| c9092683-a174-43d4-9826-95a8b1cd3cbb | Email Address Redacted | Email |
| c90937f7-3e71-46d5-a3d5-b9d71db0d227 | Email Address Redacted | Email |
| c9094c7e-1722-420a-a906-97a7ad908878 | Email Address Redacted | Email |
| c90aef24-e848-4094-a23d-4f7075f4c5ac | Email Address Redacted | Email |
| c90b074e-c63e-4c70-9e3c-c45928e9edc2 | Email Address Redacted | Email |
| c90bf445-a3de-478f-89a2-7b24377ac05a | Email Address Redacted | Email |
| c90bfa08-1f46-47af-bd0d-c627199ca939 | Email Address Redacted | Email |
| c90cf1b1-085f-4c5f-818a-0ebb298d3a83 | Email Address Redacted | Email |
| c90d9523-e1f8-4aaa-b9ab-2d20c5585548 | Email Address Redacted | Email |
| c90db902-5feb-4e85-850e-e11d49d1e755 | Email Address Redacted | Email |
| c90e237d-4d64-46bc-9ec4-8d0b47471193 | Email Address Redacted | Email |
| c90ece5b-3011-4c73-94af-c332c88ecff4 | Email Address Redacted | Email |
| c9103e6c-4349-4250-82ff-8d8eb274100e | Email Address Redacted | Email |
| c91040b8-004d-45d0-84fd-955c22613c1b | Email Address Redacted | Email |
| c9104232-b41b-4c46-8ed1-ddb3c91372b5 | Email Address Redacted | Email |
| c910755d-c4c3-4f12-a7ff-b620ad45b33a | Email Address Redacted | Email |
| c910b124-443a-41db-8474-951e7e3a7dbf | Email Address Redacted | Email |
| c9112f7f2-232b-4dea-bc04-4ebf3f507571 | Email Address Redacted | Email |
| c9112d60-d682-4200-92de-1aa565c10c0d | Email Address Redacted | Email |
| c9114443-8e30-42fb-8460-99d078bb9fc6 | Email Address Redacted | Email |
| c911534e-b5e0-4192-9adc-ba7ecb587e06 | Email Address Redacted | Email |
| c911fccc-1050-4e7c-a329-dd013b0311e5 | Email Address Redacted | Email |
| c9121a58-ef53-4648-8fdd-f4c8b0ce816b | Email Address Redacted | Email |
| c9125916-91a0-4fb3-b21D-76eb2cd4dd62 | Email Address Redacted | Email |
| c9133b74-a442-475b-bf86-ecf13bb8dfdb | Email Address Redacted | Email |
| c91441e7-8e3e-461c-8766-376302074068 | Email Address Redacted | Email |
| c9147db9-eef1-4d08-8805-379fb8498d25 | Email Address Redacted | Email |
| c9171bf2-5430-489f-aa43-dd5ec6748c00 | Email Address Redacted | Email |
| c918503d-8939-4d06-867e-8096b77a472d | Email Address Redacted | Email |
| c91895 4f-e295-47a8-b36c-efb6805d30b7 | Email Address Redacted | Email |
| c9189ec9-be81-43fe-8ce2-30087bc3520e | Email Address Redacted | Email |
| c918d83a-8280-4c44-9c02-15f51cd76831 | Email Address Redacted | Email |
| c91907ff-5f09-401f-a175-a696420c75b2 | Email Address Redacted | Email |
| c9190a66-c659-4790-aadc-9fd635ee9c7c | Email Address Redacted | Email |
| c919c100-73dc-4a0d-a0fc-34698c2b8032 | Email Address Redacted | Email |
| c91a45b3-ccfb-4c08-9e2c-126cefd4883a | Email Address Redacted | Email |
| c91ab4e4-5928-4d82-8de8-e6e511a5d0a1 | Email Address Redacted | Email |
| c91ad010-af43-46b8-8a22-bfbd54bd62ed | Email Address Redacted | Email |
| c91b84cd-8d94-4a4a-be06-32aa598803a8 | Email Address Redacted | Email |
| c91c02e7-5e1a-46c2-bc0c-829c53188f77 | Email Address Redacted | Email |
| c91c204e-f28a-42e7-bf5e-ba92c8b69768 | Email Address Redacted | Email |
| c91c5335-24ab-4a18-bd70-146f03cca7a | Email Address Redacted | Email |
| c91ced41-4a18-47c1-a780-e22a2671d9e0 | Email Address Redacted | Email |
| c91d0fb8-93d4-45ec-b43b-8c7fecb39530 | Email Address Redacted | Email |
| c91d224e-adcb-4262-a61a-35a73d163f70 | Email Address Redacted | Email |
| c91d573c-5494-4be3-b062-c5ecc0a55f68 | Email Address Redacted | Email |
| c91d976a-2979-4311-b60a-925a51c46cc4 | Email Address Redacted | Email |
| c91dd8de-4d72-4df5-854e-84276cd4d783 | Email Address Redacted | Email |
| c91df497-c03e-4ba5-96f5-4a2de5147567 | Email Address Redacted | Email |
| c91f0ef9-9aff-4b16-89c4-92feee6953aa | Email Address Redacted | Email |
| c91f53d4-cfea-4615-8208-cfbf4de096e2 | Email Address Redacted | Email |
| c9208277-b54b-42ff-aeb8-3e33eff43cd3 | Email Address Redacted | Email |
| c920f7d3-37d6-407c-9b3b-6b9ea9ee5192 | Email Address Redacted | Email |
| c9219efe-7d6a-44de-8a5e-3063276f4995 | Email Address Redacted | Email |
| c922363d-57a4-4ddf-96d5-e3abac25d9ec | Email Address Redacted | Email |
| c9228ace-f7a9-4e0e-bbd1-8340b8308cc0 | Email Address Redacted | Email |
| c9231cc8-bb51-4f04-a9e0-40e4dd010a08 | Email Address Redacted | Email |
| c923a0b4-da6a-4ea8-bb82-76d189b4d3d5 | Email Address Redacted | Email |
| c923eaed-10d5-44a3-985a-d4a8e1b6654f | Email Address Redacted | Email |
| c924ae72-8f02-4175-b0f8-3d4243cb24a3 | Email Address Redacted | Email |
| c924c0d3-900e-4628-a21a-81cf6a5eba09 | Email Address Redacted | Email |
| c924dcc4-60a8-4fc2-90d1-75010057f431 | Email Address Redacted | Email |
| c924e05e-9ade-43cc-ba93-d9725e0eb710 | Email Address Redacted | Email |
| c9251bbd-770b-4968-9ffc-a1582ee1a5cc | Email Address Redacted | Email |
| c9251ccd-7779-48c4-ae41-6948eb777dcd | Email Address Redacted | Email |
| c92533ae-3349-40da-84aa-4f5503 01a9b5 | Email Address Redacted | Email |
| c925370c-b06d-4f34-b6c8-6f1386c6438b | Email Address Redacted | Email |
| c9259850-e983-49cb-9028-80185 8f3257b | Email Address Redacted | Email |
| c925cc5d-c41a-434c-9f40-726b939f45bf | Email Address Redacted | Email |
| c925e56b-e9b5-4177-b565-e30c41518374 | Email Address Redacted | Email |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | Email Address Redacted | Email |
| c9264cb6-2fca-4b4e-823c-911d58ac0451 | Email Address Redacted | Email |
| c92662d7-062a-4f53-b533-ee6e3aa49516 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c926b1e2-c01b-42fc-9cfc-95902417e570 | Email Address Redacted | Email |
| c927dfbd-0083-4368-8395-d445341a0b19 | Email Address Redacted | Email |
| c9282561-373d-4ebf-98d5-4ac97eeb6525 | Email Address Redacted | Email |
| c928a460-8ead-485a-8b57-f4ca573070fc | Email Address Redacted | Email |
| c928dccc-0d9e-4e15-a91c-6f480cbf43fc | Email Address Redacted | Email |
| c9299d0b-4484-4217-b1fc-992048cae78b | Email Address Redacted | Email |
| c929be7b-c10a-41b1-8766-005985e88bbe | Email Address Redacted | Email |
| c92a9034-b2aa-4a2a-b204-2f136de12b51 | Email Address Redacted | Email |
| c92ac68e-32a1-4305-a916-caa9d729d3f9 | Email Address Redacted | Email |
| c92b5a37-4964-47d5-9dc2-9c846ebfd7c7 | Email Address Redacted | Email |
| c92bcb0b-8d04-4e3a-b710-e05cfddc9e6b | Email Address Redacted | Email |
| c92c933d-7301-420b-91c6-cb68e34aa652 | Email Address Redacted | Email |
| c92cbe8a-0c5e-4057-af75-D69384811831 | Email Address Redacted | Email |
| c92e0b38-3159-40f3-8d2e-7509815f5c2f | Email Address Redacted | Email |
| c92f7bdb-c9b9-4ae8-85ac-72f1dc4dfdcf | Email Address Redacted | Email |
| c930801d-5a53-479e-892d-234cda717a95 | Email Address Redacted | Email |
| c931539b-9f6c-44d2-98b8-4700892a47be | Email Address Redacted | Email |
| c932db08-528d-49c1-b1cb-fd3c31474c32 | Email Address Redacted | Email |
| c9335423-5eaf-4f3d-9fd5-bb1ce721d8bb | Email Address Redacted | Email |
| c9338c19-0be1-4d5b-97ff-3efe1b2d0a81 | Email Address Redacted | Email |
| c933baec-b549-4063-9777-f8dbaaffdb57 | Email Address Redacted | Email |
| c9341393-df17-4050-9b64-0ec7f9c80351 | Email Address Redacted | Email |
| c934555f-dadf-41cb-92ac-ea7a4f813d99 | Email Address Redacted | Email |
| c934b191-21a7-4d53-b118-697cc280e435 | Email Address Redacted | Email |
| c936c56d-b1bc-493d-b3ac-544f05b91255 | Email Address Redacted | Email |
| c9373727-7cdb-4943-b137-da3b71a8f95f | Email Address Redacted | Email |
| c93742ba-d723-4013-9909-26fb38355475 | Email Address Redacted | Email |
| c937df51-92ef-4aa0-b7d9-ba662c1b31a8 | Email Address Redacted | Email |
| c9383c08-d98c-4cc7-bf76-2cb75971a11f | Email Address Redacted | Email |
| c939951e-d811-4af1-bdf7-e2b58e77437b | Email Address Redacted | Email |
| c939d76d-8281-43f2-bff6-1c22b9db91c4 | Email Address Redacted | Email |
| c93a49b1-3299-4591-b4c7-fddbd73697de | Email Address Redacted | Email |
| c93a5c63-a0ab-4f45-b386-937bdef87312 | Email Address Redacted | Email |
| c93aedb0-5576-4ee9-afc6-305bb18408ff | Email Address Redacted | Email |
| c93b2610-abdd-45cd-a0f2-e6014e4d24f4 | Email Address Redacted | Email |
| c93ba214-368c-4f87-a073-f03f0692ff43 | Email Address Redacted | Email |
| c93bc26c-d05f-47fa-9960-4ee40fa10f64 | Email Address Redacted | Email |
| c93be553-b5d5-4f41-9616-484aee196f19 | Email Address Redacted | Email |
| c93cce1f-e550-49d1-8b3d-ddbee2235831 | Email Address Redacted | Email |
| c93cf432-bc72-42db-85e7-f62743c7fbd4 | Email Address Redacted | Email |
| c93d2963-4b99-4bd9-9db9-a59d8b46a35b | Email Address Redacted | Email |
| c93d3fa0-89f2-48d6-a894-5f8f0ed40217 | Email Address Redacted | Email |
| c93d93ae-0ec2-496a-8952-ad097d33f2d9 | Email Address Redacted | Email |
| c93dfe70-89a0-49ea-968c-786f566f14bf | Email Address Redacted | Email |
| c93e291f-fd27-4a56-8cec-0f5a5c41d126 | Email Address Redacted | Email |
| c93e931d-8ebb-4f26-9752-b81f82759712 | Email Address Redacted | Email |
| c93f120d-b241-4d49-9efa-8587c759a921 | Email Address Redacted | Email |
| c93fb997-5775-4779-8c19-cd8da8a03590 | Email Address Redacted | Email |
| c94063b4-e35a-461f-a989-71574a20f6cf | Email Address Redacted | Email |
| c940c67d-c756-4768-baa7-ed234fb89600 | Email Address Redacted | Email |
| c941d824-9b6c-4a47-8848-d79c3af8dfcf | Email Address Redacted | Email |
| c9429c64-43b4-4c1c-997e-89468f1fd9cd | Email Address Redacted | Email |
| c9434759-1c9c-4075-8780-8f0cc56df0c2 | Email Address Redacted | Email |
| c943b7f5-a909-4789-9d88-0d8e1b1e224f | Email Address Redacted | Email |
| c94467f9-2ae9-4089-90cd-8128c31f805a | Email Address Redacted | Email |
| c945137d-1593-4a22-8dfe-2a0155243ecf | Email Address Redacted | Email |
| c9452e44-149c-4407-9bd4-d2b5214e8e2b | Email Address Redacted | Email |
| c945665f-7cc1-4d15-80ce-c417a5c493a7 | Email Address Redacted | Email |
| c945880a-daab-4860-aded-1548a2730daa | Email Address Redacted | Email |
| c945e5d1-ed59-4fd0-9375-44311d0b93d9 | Email Address Redacted | Email |
| c9460318-c1aa-43f1-995e-7efe0de02c2a | Email Address Redacted | Email |
| c46193c-baaa-4a41-9b6f-3b89e4a6ee71 | Email Address Redacted | Email |
| c946c60e-73f8-44f5-87c6-51a979088126 | Email Address Redacted | Email |
| c9475d4e-bcaf-433b-a020-a2a65a7be509 | Email Address Redacted | Email |
| c9484a28-9f29-4439-bc02-6ae8310c5410 | Email Address Redacted | Email |
| c948a624-0393-4454-90b1-7453994d8629 | Email Address Redacted | Email |
| c948c8ec-4174-44c7-86b9-68588b0f4d6f | Email Address Redacted | Email |
| c94a81a8-97c0-4c6d-8029-9295535302c1 | Email Address Redacted | Email |
| c94b8ada-b3d2-4eac-add5-6a44ebbbbe50 | Email Address Redacted | Email |
| c94ce839-171a-44c0-8dea-2661b56d0bed | Email Address Redacted | Email |
| c94cebb5-8833-4e4a-8fc7-a085e281a0f6 | Email Address Redacted | Email |
| c94d070a-2538-40b0-8610-579f8cc7957e | Email Address Redacted | Email |
| c94db844-fddc-4505-ab29-d01626ac780f | Email Address Redacted | Email |
| c9512129-a7d6-4437-9a41-12b63b260f4a | Email Address Redacted | Email |
| c95190d4-bb30-4b9f-a15c-219de90d3460 | Email Address Redacted | Email |
| c951a931-bfe2-4f3e-9468-0b22413f48db | Email Address Redacted | Email |
| c951ed08-f9a8-4117-bcc0-2c944582e2d2 | Email Address Redacted | Email |
| c9525636-ba9f-42cc-8ca4-d6ffc010e9c4 | Email Address Redacted | Email |
| c95265ee-ac72-4c49-9cc0-bdacc0ef4b36 | Email Address Redacted | Email |
| c952629e-47fb-46ce-886e-bb9646e00a96 | Email Address Redacted | Email |
| c9539919-f174-490b-bbc1-8d89090db0ea | Email Address Redacted | Email |
| c953d4e7-fc2c-4223-8b2b-83b1153b8a49 | Email Address Redacted | Email |
| c953fe2b-1e38-4dc4-b3d0-aa948096b10b | Email Address Redacted | Email |
| c953fe2b-1e38-4dc4-b3d0-aa948096b10b | Email Address Redacted | Email |
| c950670e-2c78-48ff-848f-dcd46147e588 | Email Address Redacted | Email |
| c95634c5-b143-467b-93d6-079627867146 | Email Address Redacted | Email |
| c9563cc8-bea8-48f1-b5c8-680a7a0862e2 | Email Address Redacted | Email |
| c9569a77-b3a7-4bca-a8f8-f5d1a7353b61 | Email Address Redacted | Email |
| c957b8ed-b0ff-4b15-b2f9-4ad4153fca41 | Email Address Redacted | Email |
| c957d560-db50-45df-81ab-f3fe279dae02 | Email Address Redacted | Email |
| c9587c7b-4852-4d63-9435-1198989a3666 | Email Address Redacted | Email |
| c9589e0d-367f-40b2-a0b7-6d990283b488 | Email Address Redacted | Email |
| c958c127-d1aa-4fd0-83c5-ec3c4afca579 | Email Address Redacted | Email |
| c958fd9d-3863-4e2b-91ee-25ab287f3903 | Email Address Redacted | Email |
| c95afcf8-43a9-48b8-ac80-4206d72a8353 | Email Address Redacted | Email |
| c95bb559-3f31-41ca-be2f-4bdc968d5399 | Email Address Redacted | Email |
| c95c0e01-9e41-46d8-acea-fa256f96cbe5 | Email Address Redacted | Email |
| c95c40cb-fc44-4862-9a36-713ceacffc54 | Email Address Redacted | Email |
| c95c4ae5-c737-4ba7-8ea9-61a080b68e6f | Email Address Redacted | Email |
| c95c8c66-76c3-4e45-9afa-4dca85a281fc | Email Address Redacted | Email |
| c95cf004-827b-4b84-a51e-332d929e1ec2 | Email Address Redacted | Email |
| c95cfe02-ccfb-409d-9058-992eac928330 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c95d62f5-dd28-4515-9f30-d6be252a1545 | Email Address Redacted | Email |
| c95edd0f-1d8a-4366-8414-7b890ee94904 | Email Address Redacted | Email |
| c95f327b-c41d-449d-b86f-be885e25898e | Email Address Redacted | Email |
| c95f5179-36a4-47a5-9245-9cbd8c60b914 | Email Address Redacted | Email |
| c960569e-4f20-4fae-95fe-972463 4cc4d0 | Email Address Redacted | Email |
| c9606a21-a82f-4baa-b784-41cbe9eb8662 | Email Address Redacted | Email |
| c9608652-3d33-4c3f-9e64-5fa793a17e8e | Email Address Redacted | Email |
| c9608e5a-5295-40d2-a6b8-1ab24c7a219a | Email Address Redacted | Email |
| c960928b-ba5d-4579-bede-f190d3a1b8b1 | Email Address Redacted | Email |
| c960ebb9-f0ae-40a3-a8ba-8fd093be3816 | Email Address Redacted | Email |
| c96137 6b-5b89-498f-9ac8-e036e0d8d0d8 | Email Address Redacted | Email |
| c9619d34-fe20-4187-8cd4-3d196acdda08 | Email Address Redacted | Email |
| c961ba9f-77de-4a79-aa5c-e2a663da1074 | Email Address Redacted | Email |
| c9637263-9b06-4839-9820-3fd94f9faaaa | Email Address Redacted | Email |
| c963bba9-c13e-43dd-a1d2-1104bf54d776 | Email Address Redacted | Email |
| c963e398-355d-416d-ba4a-eaf4e9abc9a1 | Email Address Redacted | Email |
| c9645994-2bbc-421f-afc0-1f2d6f57da6f | Email Address Redacted | Email |
| c9647d32-1020-4f09-8722-8ea09549ab8a | Email Address Redacted | Email |
| c964fab9-7051-4ca8-9288-b5ffb66b27a5 | Email Address Redacted | Email |
| c96532f0-6cd4-4656-bbda-b8c6699cdd4c | Email Address Redacted | Email |
| c9654a3b-5b3d-4413-9996-de89b5c8415c | Email Address Redacted | Email |
| c965feab-1620-463e-8ae7-2c8a0aa473be | Email Address Redacted | Email |
| c9666484-eff9-4c5e-acf5-6fd4b535e441 | Email Address Redacted | Email |
| c9667e1c-db4b-44b4-baca-d089425f0d1e | Email Address Redacted | Email |
| c9672897-068c-4227-9d7d-203a4eaa7cfa | Email Address Redacted | Email |
| c967d13d-bd5a-473c-a6af-01e9cb4e193b | Email Address Redacted | Email |
| c9682ce8-54a6-4555-af27-6ee97af74b69 | Email Address Redacted | Email |
| c968a192-2e5b-4d69-8f37-e99ca0d1e1e0 | Email Address Redacted | Email |
| c968aafd-bf42-4be4-ae7f-8bd6554af0b8 | Email Address Redacted | Email |
| c968aafd-bf42-4be4-ae7f-8bd6554af0b8 | Email Address Redacted | Email |
| c96943a4-e0c6-410f-8eb2-9cb8d27b35bf | Email Address Redacted | Email |
| c9694583-481f-40d5-8a6c-de18571ded2b | Email Address Redacted | Email |
| c9694b06-0c28-4551-b078-744744d8a49e | Email Address Redacted | Email |
| c9694eab-4230-4cca-9bb4-cc135ce871d8 | Email Address Redacted | Email |
| c96975df-7842-421f-9b5e-6de198bfe5ae | Email Address Redacted | Email |
| c96979e8-590e-4ebf-a949-b7662f342cb9 | Email Address Redacted | Email |
| c96ae861-fd17-4898-8859-801e46ef964c | Email Address Redacted | Email |
| c96c475a-6fb3-4e51-b3b7-e67b6cb11217 | Email Address Redacted | Email |
| c96c4ef8-13a8-4763-9cac-041c900acf1b | Email Address Redacted | Email |
| c96c51ec-fab5-4a5f-ae04-f595798a45ee | Email Address Redacted | Email |
| c96cab16-0f4c-48a9-b5a4-75aa21c1a543 | Email Address Redacted | Email |
| c96ceade-22d9-48f7-a408-9d015ca3c187 | Email Address Redacted | Email |
| c96d2abf-a496-4780-a84c-bfb6d87b1968 | Email Address Redacted | Email |
| c96da554-916e-478c-b06b-1ea0b88f64c5 | Email Address Redacted | Email |
| c96e8172-6aca-40fe-a50c-eb58b9d37035 | Email Address Redacted | Email |
| c96f5405-7761-4c8b-9f72-e8f645d362c0 | Email Address Redacted | Email |
| c96fe30a-a158-479b-8b1b-868b6e72bd50 | Email Address Redacted | Email |
| c9704451-2e9e-4916-a98d-d5a26b0ebebf | Email Address Redacted | Email |
| c97214f6-2765-4461-b83b-8e7bf8be9f04 | Email Address Redacted | Email |
| c97214f6-2765-4461-b83b-8e7bf8be9f04 | Email Address Redacted | Email |
| c972df3a-9cb6-474d-8c76-be8b74750627 | Email Address Redacted | Email |
| c972f212-5e0c-4b5b-a0fe-84cbf9743cf0 | Email Address Redacted | Email |
| c97306ac-cd07-4402-98e2-5e2981c23019 | Email Address Redacted | Email |
| c97370b5-85e5-4e90-807d-2b6f33cba50f | Email Address Redacted | Email |
| c9747418-2762-4c13-8a6b-98d3a2d7055c | Email Address Redacted | Email |
| c97652e2-1481-4cbb-adfa-14ec276695a5 | Email Address Redacted | Email |
| c9765345-0cc6-4c2e-b85e-4e265584e5d8 | Email Address Redacted | Email |
| c9770804-4185-4f17-b3a6-335e66be0d4d | Email Address Redacted | Email |
| c97738bc-1c2e-4d8d-84b3-93f1f787dc5e | Email Address Redacted | Email |
| c97721 0d-5b10-4921-94a9-19ac0f50923e | Email Address Redacted | Email |
| c9785d96-209b-4b01-ad5a-6999779e27bc | Email Address Redacted | Email |
| c978895a-b4bf-478e-816e-938719e225b8 | Email Address Redacted | Email |
| c7793b63-6c0f-4c7e-9b78-f407ff1b8826 | Email Address Redacted | Email |
| c9796f62-03a8-4196-8d35-8359a1a956c0 | Email Address Redacted | Email |
| c979c9dc-ea5f-41b4-9cf3-74704711a308 | Email Address Redacted | Email |
| c97a5b62-6d17-4a0a-8368-c9779d2da325 | Email Address Redacted | Email |
| c97b078a-7838-458d-9118-8d1d16f324b8 | Email Address Redacted | Email |
| c97b4a1d-8253-41b3-b5b5-9d10ebfa66d8 | Email Address Redacted | Email |
| c97b9238-9511-44e8-81b0-f6f98608438d | Email Address Redacted | Email |
| c97b9fb6-d611-49c3-8f6c-ec3b34a5652b | Email Address Redacted | Email |
| c97bb538-1c46-4102-b7eb-aeee0cc213ce | Email Address Redacted | Email |
| c97c42d7-4a84-49fe-a454-899586e67d1a | Email Address Redacted | Email |
| c97cfdb3-400a-45b8-946c-c3b4f448f2d7 | Email Address Redacted | Email |
| c97e9b13-6807-4948-a2c5-01f3aa948c83 | Email Address Redacted | Email |
| c9806e50-f3ad-4a07-a587-5abaa92410f8 | Email Address Redacted | Email |
| c981f0b5-9597-4ccc-b194-de9947c7416a | Email Address Redacted | Email |
| c9822cdf-db8d-4da1-9fc9-155caf419e44 | Email Address Redacted | Email |
| c9837606-2869-4ae9-8767-df3939c36c76 | Email Address Redacted | Email |
| c984e125-8c1f-44ca-8b11-a7d8c492613c | Email Address Redacted | Email |
| c984e127-cdfe-4e8d-956f-2b6dabecee83 | Email Address Redacted | Email |
| c98502fd-b9a8-4576-8d29-5a722a849d8d | Email Address Redacted | Email |
| c9850866-ed4c-46ef-8670-21f8afca1761 | Email Address Redacted | Email |
| c985751b-fda3-4af7-a3df-c680aedd3cdb | Email Address Redacted | Email |
| c9860240-d456-4624-a148-e5e7e433c4c8 | Email Address Redacted | Email |
| c986329b-8fa0-485b-bd68-e811683a620a | Email Address Redacted | Email |
| c9870507-4ff2-4983-a029-c47a8a19b2b4 | Email Address Redacted | Email |
| c9870c04-946b-4534-ba96-b4044516 4d76 | Email Address Redacted | Email |
| c98796f3-b5c9-41b1-9c18-3c6b8eba666c | Email Address Redacted | Email |
| c98843b9-321b-4049-8259-7908b03ff156 | Email Address Redacted | Email |
| c9885386-41cc-4af1-a710-a560d08e47ac | Email Address Redacted | Email |
| c988da89-3d79-4d73-a4e6-8903e7ccc210 | Email Address Redacted | Email |
| c988f7b5-9f8c-4f63-a71d-0492aa70fcc3 | Email Address Redacted | Email |
| c98991da-53e6-4b27-b0ca-1954241a2ae4 | Email Address Redacted | Email |
| c989ea19-3cb8-4967-a88e-fc08afc42b65 | Email Address Redacted | Email |
| c98ac00b-e77f-4c77-a0ab-6756441504 7d | Email Address Redacted | Email |
| c98b888f-390f-48fd-8119-a3aca5df5b0a | Email Address Redacted | Email |
| c98c83b6-fa29-4363-98c5-f6612f7e7462 | Email Address Redacted | Email |
| c98d6d0e-858e-4df5-832f-2df154780c65 | Email Address Redacted | Email |
| c98dbf29-1eaf-4845-bd8b-16d5ebda c6b0 | Email Address Redacted | Email |
| c98e30f2-a135-4ab5-b5ce-241bab7d0280 | Email Address Redacted | Email |
| c98e31db-9352-4114-a3c8-1d142a700922 | Email Address Redacted | Email |
| c98e9467-a770-424a-b414-31dffbb9796f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| c98f617c-5bf9-4385-b9db-1ab748da98a6 | Email Address Redacted | Email |
| c99013a7-0305-48d8-b35b-c5b855db89a1 | Email Address Redacted | Email |
| c99117d8-8200-40b0-b693-5f6e06664df6 | Email Address Redacted | Email |
| c9915992-a058-4be7-a8da-d05631492d01 | Email Address Redacted | Email |
| c992315c-c649-4f17-81aa-301cea4eec31 | Email Address Redacted | Email |
| c993e397-31de-4493-8dbc-e632f32928f2 | Email Address Redacted | Email |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | Email Address Redacted | Email |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | Email Address Redacted | Email |
| c994fe39-951e-44a0-baf6-84b21b285f44 | Email Address Redacted | Email |
| c9965799-6969-492b-a7fe-6d8b102b77f5 | Email Address Redacted | Email |
| c9967780-0f60-42f0-818b-9fa518d9cd28 | Email Address Redacted | Email |
| c9969cf0-0112-4d87-91b3-b9da0e562cee | Email Address Redacted | Email |
| c99752d0-a0bc-45e7-9f49-095e11d1588f | Email Address Redacted | Email |
| c998a317-c65b-4e4a-9200-11fade1b37a1 | Email Address Redacted | Email |
| c998cf0b-62ef-4a20-97b2-e508b2e3789e | Email Address Redacted | Email |
| c9998494-c73b-49c1-8d75-f4862c29d667 | Email Address Redacted | Email |
| c9998bc7-0c32-4ad5-ae0f-24dbbd5286d2 | Email Address Redacted | Email |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | Email Address Redacted | Email |
| c99bacd6-d579-4e70-bd15-74ddbed775dd | Email Address Redacted | Email |
| c99bd3c7-dd35-4484-88f7-1c62406df485 | Email Address Redacted | Email |
| c99c072d-c7a2-4937-bc03-a22328f37d4d | Email Address Redacted | Email |
| c99c27ee-eb5a-4550-8a72-9bf98fe3fc4b | Email Address Redacted | Email |
| c99cb718-6580-4e2e-a776-a8059d7271ce | Email Address Redacted | Email |
| c99cd600-7f66-4f34-9285-609634 1bb568 | Email Address Redacted | Email |
| c99cfec2-147b-4617-b2c7-9f18abb84e55 | Email Address Redacted | Email |
| c99da76d-c9da-49dd-b87c-d3796042bf94 | Email Address Redacted | Email |
| c99e00d9-6a1b-40b4-88c6-6cf410b35e89 | Email Address Redacted | Email |
| c99ee6b7-85ac-4525-88c4-84a75eb6bf22 | Email Address Redacted | Email |
| c99f0447-05e9-4fb5-affd-0346620b69f | Email Address Redacted | Email |
| c99f0de2-71aa-42dd-8dad-44946df539 85 | Email Address Redacted | Email |
| c99f402c-5556-4d83-b2a3-404a4e838fc1 | Email Address Redacted | Email |
| c9a01090-66d0-4d0e-89c3-fa33100df18b | Email Address Redacted | Email |
| c9a08c15-582b-42bb-b079-cbe45fc98e45 | Email Address Redacted | Email |
| c9a0f661-e404-486d-aad7-33e1f076b094 | Email Address Redacted | Email |
| c9a1283b-7121-4c32-822d-092387d64894 | Email Address Redacted | Email |
| c9a14208-0feb-410c-99a8-56d3e4e0c02f | Email Address Redacted | Email |
| c9a20c77-1e80-4bf1-844a-aa582b18bea2 | Email Address Redacted | Email |
| c9a21de4-7d95-4b2a-95ca-e16910bdba90 | Email Address Redacted | Email |
| c9a25a4a-7de0-4b8a-9c26-77acd167efdd | Email Address Redacted | Email |
| c9a2744f-25af-442a-81de-7b28de889d71 | Email Address Redacted | Email |
| c9a379ed-efc5-40f0-8164-7e2dd86ec7ce | Email Address Redacted | Email |
| c9a3df92-56cc-4ae3-8018-f23fb165ffac | Email Address Redacted | Email |
| c9a446e3-bdf4-4a2e-9437-7efa84145757 | Email Address Redacted | Email |
| c9a46519-59d2-49e2-8ad5-b6452fefe2e1 | Email Address Redacted | Email |
| c9a49875-4db9-4d63-95bf-072b28b38449 | Email Address Redacted | Email |
| c9a64b63-7ede-42c0-a7c3-75444783fc42 | Email Address Redacted | Email |
| c9a657d0-2da8-4ee2-a1e8-1c2d34232942 | Email Address Redacted | Email |
| c9a6a515-5bb4-4f15-bd45-d01f6236b4a9 | Email Address Redacted | Email |
| c9a741 82-ef58-4f4f-8df3-4093e3d95601 | Email Address Redacted | Email |
| c9a77b13-2b59-47e7-8b0a-5383f1371ce5 | Email Address Redacted | Email |
| c9a78b86-e65a-4ec6-b22e-fc5557bf09af | Email Address Redacted | Email |
| c9a78f19-51a1-4db1-9e49-9ed6be1ddd89 | Email Address Redacted | Email |
| c9a7a1f4-de16-4a02-98d8-2b999e7774e5 | Email Address Redacted | Email |
| c9a83114-de3a-4c0f-bd09-94a1b5275649 | Email Address Redacted | Email |
| c9a891fa-6d72-4d95-bb66-159bb23a10c3 | Email Address Redacted | Email |
| c9a8961d-423f-42ba-88f7-092accad9514 | Email Address Redacted | Email |
| c9a8ad61-3b08-4fd9-8392-71e68d46a4c5 | Email Address Redacted | Email |
| c9a8e734-1466-40b7-85cd-42ebdf7b1d5c | Email Address Redacted | Email |
| c9a91765-4e53-4a02-bf30-87fc1e883d30 | Email Address Redacted | Email |
| c9a96291-8523-4168-8fd0-7e8956a10bbb | Email Address Redacted | Email |
| c9a9b5fa-616b-42ba-bec0-f1aebb16c0f1 | Email Address Redacted | Email |
| c9aa0d82-b2c0-4869-999b-ee9bea269aea | Email Address Redacted | Email |
| c9aa2838-55e4-4e57-8f26-1432bd13ffc3 | Email Address Redacted | Email |
| c9aa31fb-4bac-46bd-be27-a9a8bbd33e70 | Email Address Redacted | Email |
| c9aa9839-58bd-451d-bd8a-3c55dc669bab | Email Address Redacted | Email |
| c9abc953-7693-4626-8898-84a3c9df1a95 | Email Address Redacted | Email |
| c9ad0101-a343-4ee2-b84b-69a9e71b1a37 | Email Address Redacted | Email |
| c9ad4549-f9db-4aac-bf97-8c9f77f48be0 | Email Address Redacted | Email |
| c9ae38c5-d0c9-42be-8dd7-6d29084ac108 | Email Address Redacted | Email |
| c9aebfbb-cd21-479f-b571-84173aaf34f9 | Email Address Redacted | Email |
| c9aecc66-7619-4c58-9abf-9c9d2b4eac21 | Email Address Redacted | Email |
| c9b0cf11-e372-4b12-b21c-d4e4611f01ed | Email Address Redacted | Email |
| c9b0f2af-624f-498e-8e96-b44cd492c660 | Email Address Redacted | Email |
| c9b11887-fdd0-4539-96bd-4692285545fe | Email Address Redacted | Email |
| c9b19846-f0cc-4991-b244-98bd0e6c9dc3 | Email Address Redacted | Email |
| c9b27f61-e40a-409f-af4d-b4b641448124 | Email Address Redacted | Email |
| c9b2aa8f-2114-445b-ba95-7e8df9125759 | Email Address Redacted | Email |
| c9b2db50-4971-4ec7-9477-4f98053a26ef | Email Address Redacted | Email |
| c9b3b26d-3de2-4123-94a8-9a50e5e03039 | Email Address Redacted | Email |
| c9b3d795-dccc-42ee-b88c-95b3d8d09dbb | Email Address Redacted | Email |
| c9b3fff4-8327-4f72-b7c7-f7f6f65c1b69 | Email Address Redacted | Email |
| c9b4298d-ab73-40b4-86ea-6dd3cefd27af | Email Address Redacted | Email |
| c9b478f3-52a9-4eb6-9f0e-ed294851f6ac | Email Address Redacted | Email |
| c9b4ab04-325a-4c26-8a2b-f0548c6101ef | Email Address Redacted | Email |
| c9b50e4e-01e9-4ced-9f16-50dd9b7d7b64 | Email Address Redacted | Email |
| c9b541aa-7bbe-46cb-be89-971f9f243020 | Email Address Redacted | Email |
| c9b56d3b-80fa-45f2-8367-4a2f28d0ae61 | Email Address Redacted | Email |
| c9b575a0-15f1-4c28-b5f7-546320c1376c | Email Address Redacted | Email |
| c9b57acc-6d75-490c-a44a-6ef0bb906082 | Email Address Redacted | Email |
| c9b65d1e-7d42-49d2-8279-174f68ba2e71 | Email Address Redacted | Email |
| c9b67726-5a84-4bb7-a106-3c15a12783ab | Email Address Redacted | Email |
| c9b678b4-d4ae-443c-9316-d646268c8fee | Email Address Redacted | Email |
| c9b67b3a-451e-4359-8587-307a4a080d43 | Email Address Redacted | Email |
| c9b705eb-37a7-468d-b59d-9b05dbfc0cfc | Email Address Redacted | Email |
| c9b85079-a2c8-40e0-927d-6b55911043b4 | Email Address Redacted | Email |
| c9b93224-9a60-49ac-a190-867932dd52d1 | Email Address Redacted | Email |
| c9b9bc04-413f-4f2b-ae49-1ce9af5c6eed | Email Address Redacted | Email |
| c9b9c88f-3d79-4d97-9beb-0e5d034eb309 | Email Address Redacted | Email |
| c9b9d481-8641-4188-a115-7f8145c0232b | Email Address Redacted | Email |
| c9bb8559-30b0-4fa7-9e21-9354826aea46 | Email Address Redacted | Email |
| c9bbb0a7-a015-4a76-8fb1-fa5f8a2204fa | Email Address Redacted | Email |
| c9bbe1fb-3075-4ee3-8b71-92d714d64d45 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| c9bc0e77-0fab-4526-a1bd-1b8de8ff3613 | Email Address Redacted | Email |
| c9bded45-7d57-46aa-9f8f-b72ab68b45c1 | Email Address Redacted | Email |
| c9c05c68-b148-4a82-b9bb-b567f0aa3529 | Email Address Redacted | Email |
| c9c0bb27-a298-4dd5-b218-7e18327debfc | Email Address Redacted | Email |
| c9c150ad-d43c-47e3-bae8-8a5498f150bc | Email Address Redacted | Email |
| c9c1a441-a24c-4823-ad24-19be0f94d076 | Email Address Redacted | Email |
| c9c1a660-ca72-45c3-855f-a8809544ea0c | Email Address Redacted | Email |
| c9c1dcd0-def7-4ec9-b73d-96483c58d47d | Email Address Redacted | Email |
| c9c26dd8-79f0-4f83-ab6b-a9d5d19c5dba | Email Address Redacted | Email |
| c9c287d2-0d2d-4ddc-84f6-4b5074f13279 | Email Address Redacted | Email |
| c9c3d1a1-7cad-4ffb-bbdd-cfcb82d1126f | Email Address Redacted | Email |
| c9c44a9f-f006-4ce3-907e-da141bd0b18b | Email Address Redacted | Email |
| c9c48142-25b7-4557-8a36-a0f173e31070 | Email Address Redacted | Email |
| c9c59d7c-3914-435f-b412-4819c221930e | Email Address Redacted | Email |
| c9c6e0a1-b79c-41b7-bfec-375afdfd8ad1 | Email Address Redacted | Email |
| c9c7c698-1fe9-4470-981f-207e63ebcf10 | Email Address Redacted | Email |
| c9c87a0a-3d12-425d-8f90-eb4f7643f934 | Email Address Redacted | Email |
| c9c9a696-a1d2-4ccc-93dc-98735e5cf589 | Email Address Redacted | Email |
| c9ca3c13-496a-42fc-acfd-f208bd41af03 | Email Address Redacted | Email |
| c9ca9c7d-b353-4b33-943c-d39c111832eb | Email Address Redacted | Email |
| c9cb0ce9-3590-48d9-8018-0a148159c9be | Email Address Redacted | Email |
| c9cb5395-7d6b-45ec-a003-a510801f1bd5 | Email Address Redacted | Email |
| c9cb82c1-c74b-4655-b072-28ca9b95f12e | Email Address Redacted | Email |
| c9cb8a11-23ea-4f98-9541-04ae5f2116e8 | Email Address Redacted | Email |
| c9cce684-b4b7-4bc6-a805-663c05e38ed6 | Email Address Redacted | Email |
| c9cce871-88e8-427b-a482-ab94c8b99b7d | Email Address Redacted | Email |
| c9cd6ca0-4b81-40f9-b88a-5396135be5f1 | Email Address Redacted | Email |
| c9cdcafa-9861-4f1a-a505-d84fada1b054 | Email Address Redacted | Email |
| c9cdcbb5-858c-4e07-af4a-c06764698956 | Email Address Redacted | Email |
| c9ce0e5a-1b5d-4801-b06d-8687355444da | Email Address Redacted | Email |
| c9cece61-44ac-4f5e-9e4e-e181dd9eb7a9 | Email Address Redacted | Email |
| c9cee14b-5815-4301-a3e7-b1d3681b0939 | Email Address Redacted | Email |
| c9cfd7bd-47c8-422c-a638-075ca1a22c28 | Email Address Redacted | Email |
| c9d013e6-9990-4345-a8ce-3eeb97e15f94 | Email Address Redacted | Email |
| c9d0cb56-639e-4014-bb54-68df8e906353 | Email Address Redacted | Email |
| c9d10ad4-8770-4c7a-b60d-66daf5545202 | Email Address Redacted | Email |
| c9d1cf75-1dad-4908-a95a-51df957541c1 | Email Address Redacted | Email |
| c9d27959-cb1e-422f-91de-689bfa57e47c | Email Address Redacted | Email |
| c9d27fe1-ed05-4510-93d2-233f84d44851 | Email Address Redacted | Email |
| c9d27fff-b2b4-451e-adc8-367a3fede545 | Email Address Redacted | Email |
| c9d2b0ba-43c4-4050-b76a-41ce054ad157 | Email Address Redacted | Email |
| c9d2fd19-1729-4abc-8c5a-e5c453990a86 | Email Address Redacted | Email |
| c9d30e9d-f605-460b-882c-5397adae5180 | Email Address Redacted | Email |
| c9d31ec5-789a-468b-a1a1-8bdc60b75179 | Email Address Redacted | Email |
| c9d3b672-a18a-485d-9b97-691f4b15d37b | Email Address Redacted | Email |
| c9d40971-fc1f-4839-9bbf-3c88a875f6a1 | Email Address Redacted | Email |
| c9d43978-560d-47d8-9503-92b67c52c54b | Email Address Redacted | Email |
| c9d48057-0c3c-4201-8f9d-e2f393b22d37 | Email Address Redacted | Email |
| c9d4e53a-0053-44a2-9024-1d886254ee91 | Email Address Redacted | Email |
| c9d6871f-e6ef-4a7c-a959-a4d90e3fd0d8 | Email Address Redacted | Email |
| c9d6f678-518b-4ca7-889f-5850a9866f75 | Email Address Redacted | Email |
| c9d745d4-abf3-4854-b394-e6bd4503bc21 | Email Address Redacted | Email |
| c9d89780-5288-40ea-a468-acb25a87bfb9 | Email Address Redacted | Email |
| c9d9af67-7e08-484a-b622-77c39aa4b428 | Email Address Redacted | Email |
| c9d9b0f2-4e70-489e-ae2f-c24ae89386f2 | Email Address Redacted | Email |
| c9d9b9fd-0362-4db1-8f25-3cfbca98f7d8 | Email Address Redacted | Email |
| c9d9e6d8-98f8-4ed1-9d01-c14bb09c13b5 | Email Address Redacted | Email |
| c9d9e7b8-11ab-4cf5-bc33-3af8c6de47cd | Email Address Redacted | Email |
| c9da92b9-2fb6-4a58-a83b-635d5a827e68 | Email Address Redacted | Email |
| c9dacdf0-707d-4577-9a09-f3d6d959178e | Email Address Redacted | Email |
| c9dad67c-90b8-4480-955c-59f020811794 | Email Address Redacted | Email |
| c9db0354-ee2a-4e04-9383-8935aef10a5e | Email Address Redacted | Email |
| c9db9118-945d-4eba-94de-10404b7d0504 | Email Address Redacted | Email |
| c9dbe95a-3533-4b5c-9bef-15c0b656e2af | Email Address Redacted | Email |
| c9dc3731-57ca-4afb-bed1-701226c68ba7 | Email Address Redacted | Email |
| c9ddbba7-b835-4adc-a5f0-8e32cc668056 | Email Address Redacted | Email |
| c9ddcb1e-229f-4556-b241-db215e1313ad | Email Address Redacted | Email |
| c9de0fb0-e6e0-43c8-a88c-883129e43c5d | Email Address Redacted | Email |
| c9de128a-ad30-47c3-8190-e1bb5bc386ce | Email Address Redacted | Email |
| c9de51e8-01d2-41be-a36e-15dff9a045d9 | Email Address Redacted | Email |
| c9de78b5-bef2-4d80-8bd4-d2465ee7780f | Email Address Redacted | Email |
| c9deb7d7-79ff-44c3-9dd6-bf4b4c1e0abd | Email Address Redacted | Email |
| c9dee1dc-70f0-4d78-80dd-822305312c53 | Email Address Redacted | Email |
| c9dfd77f-b28c-4a4a-bfe0-1b262afa7a5b | Email Address Redacted | Email |
| c9e010aa-8ee0-47fa-ade9-e8cd96bb6132 | Email Address Redacted | Email |
| c9e0a847-2992-41b2-be30-10cbfc5f0490 | Email Address Redacted | Email |
| c9e102a0-3620-420f-b7ac-a4a5efa4316f | Email Address Redacted | Email |
| c9e27a67-4dee-485d-8f6a-0c96df745651 | Email Address Redacted | Email |
| c9e28353-1635-4d87-8544-50f5cc7020a6 | Email Address Redacted | Email |
| c9e494c3-7f36-4ce5-b248-5529d89c8cec | Email Address Redacted | Email |
| c9e538ab-6736-4d63-b69a-436900bbdb1e | Email Address Redacted | Email |
| c9e62aca-ce47-4d99-ba79-f3b31ce11ef0 | Email Address Redacted | Email |
| c9e62bef-d8d3-4b58-86cc-68fd9edb70b4 | Email Address Redacted | Email |
| c9e6dc30-bfec-4562-80fa-817cb7a34ae7 | Email Address Redacted | Email |
| c9e7012b-b22d-4351-a3cc-39e38ae238ca | Email Address Redacted | Email |
| c9e796e1-2c2d-48aa-8e0d-c7656572f46e | Email Address Redacted | Email |
| c9e819f0-43bb-412f-b8fd-bcbd94c67bd1 | Email Address Redacted | Email |
| c9e822ed-95b4-4f5f-a24e-1b9f014ddf58 | Email Address Redacted | Email |
| c9e848fe-349b-4bd3-be14-2af3fc870395 | Email Address Redacted | Email |
| c9e9afe6-a1a2-4451-9dc9-ece63ed93e80 | Email Address Redacted | Email |
| c9e9de9e-c1c9-44ae-a0be-ada7ede5ec8a | Email Address Redacted | Email |
| c9e9e4ee-2c53-42d3-9ccc-25c8ce8ded87 | Email Address Redacted | Email |
| c9eab7ad-7e14-45c1-9cdc-c9a8bab0a96e | Email Address Redacted | Email |
| c9eb7a3e-91f0-47e2-9bbb-be83668143od | Email Address Redacted | Email |
| c9ec0d65-e939-4fa5-a5e2-425545132cc6 | Email Address Redacted | Email |
| c9ec6965-52b4-4887-9b92-70f71aaaa52d | Email Address Redacted | Email |
| c9ec74ad-58d0-4975-9d56-115eabfeb57f | Email Address Redacted | Email |
| c9ec9d26-f6b7-4d7c-b4e0-bbed8f7ebb3f | Email Address Redacted | Email |
| c9ecaf3d-3957-4233-80df-9ab7918c0e4d | Email Address Redacted | Email |
| c9ed8c99-84f8-49f7-968d-6a3487da8901 | Email Address Redacted | Email |
| c9ee5a1f-3569-4384-bc3e-cb32507fdc8b | Email Address Redacted | Email |
| c9ee802b-3a7d-4bce-8eab-41dc3d728a15 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| c9ee8df6-c659-4ab8-b5df-7248ae244ef5 | Email Address Redacted | Email |
| c9ef5a1d-793d-4d58-a895-9accdf4bbe83 | Email Address Redacted | Email |
| c9ef9715-a5e5-4ff9-abb0-7b31b36265Of | Email Address Redacted | Email |
| c9ef9faf-617c-4ade-9051-667dddda2af8 | Email Address Redacted | Email |
| c9f0a492-e67a-49f1-8248-26dddc430789 | Email Address Redacted | Email |
| c9f1c75a-5b59-444d-80ba-16b36d500447 | Email Address Redacted | Email |
| c9f3395a-dd7f-4faa-8b55-a97498f9169c | Email Address Redacted | Email |
| c9f40248-f57d-4fb0-8ffc-c021f9c52cad | Email Address Redacted | Email |
| c9f43013-e321-4495-8709-93d32eb2641e | Email Address Redacted | Email |
| c9f55e28-9cfd-4ac7-80c1-7d614da58a70 | Email Address Redacted | Email |
| c9f670d6-38eb-410c-a0e3-7ad83f387c5e | Email Address Redacted | Email |
| c9f6ddbc-43c1-4bdd-a62b-d4c07f027d12 | Email Address Redacted | Email |
| c9f707c1-fe3e-4cb7-b60e-da692040Od70 | Email Address Redacted | Email |
| c9f76da4-6ff2-4d52-a5f3-857109014dcc | Email Address Redacted | Email |
| c9f7d1a4-ccae-48e6-a623-cb83dd503607 | Email Address Redacted | Email |
| c9f83e86-58a0-4a26-9966-69cd7d863093 | Email Address Redacted | Email |
| c9f9d2bf-7778-4443-a049-7ed35e03e0a7 | Email Address Redacted | Email |
| c9f9e21d-607e-4261-9c53-e88ad465776f | Email Address Redacted | Email |
| c9fa3f10-652b-46b6-8ab4-1243100f58a8 | Email Address Redacted | Email |
| c9fa4c50-d176-46b5-8c6e-756a0bd0319c | Email Address Redacted | Email |
| c9fa7790-c75c-4b0c-9dba-1b8839e068b5 | Email Address Redacted | Email |
| c9fb38a9-cfc9-43c2-a2e7-3de984ad7a84 | Email Address Redacted | Email |
| c9fc1c46-d87e-41f1-9b19-fa80c773f233 | Email Address Redacted | Email |
| c9fc6e39-590a-468a-8a79-43a9fa5244af | Email Address Redacted | Email |
| c9fd4cfe-5177-4283-b18c-6eae366a4244 | Email Address Redacted | Email |
| c9fd5e6d-51f2-4ed8-a307-63abff527d5d | Email Address Redacted | Email |
| c9fd7b47-d01c-4274-932d-57a098d9f6a0 | Email Address Redacted | Email |
| c9fdeac8-d516-40fc-83eb-d1b18c704ac7 | Email Address Redacted | Email |
| c9fef176-1e21-426f-909f-e0067a7e8c38 | Email Address Redacted | Email |
| c9ffdd56-ddb7-4288-a0cb-dad0be688a8e | Email Address Redacted | Email |
| ca0087da-9b84-46a3-87c6-aeaaef306223 | Email Address Redacted | Email |
| ca026b40-2010-4a3e-a9e9-f90c0904737c | Email Address Redacted | Email |
| ca0275e9-082c-422b-98fc-ec5a516d486a | Email Address Redacted | Email |
| ca027ce2-b432-4103-ad31-b41c4227d6ff | Email Address Redacted | Email |
| ca029ba0-fb68-4ee8-bbaf-4e6097fc946e | Email Address Redacted | Email |
| ca02dad8-00d7-41bb-b602-bfb88366b691 | Email Address Redacted | Email |
| ca030db2-0af4-46a2-bd3a-9f0f0cc5c7c6 | Email Address Redacted | Email |
| ca040e6f-099d-4306-9733-6228c056f1a8 | Email Address Redacted | Email |
| ca04c6b6-7130-4d3d-9791-cd7a12c7bb0c | Email Address Redacted | Email |
| ca0541b1-30d8-41cb-93b2-1c43ebe59ead | Email Address Redacted | Email |
| ca05847d-8027-47fe-b946-4fe9b6e1f2d4 | Email Address Redacted | Email |
| ca058591-9330-4693-b4d3-a5fb9612512a | Email Address Redacted | Email |
| ca05b2e6-e311-4abb-9db3-54f49500a64d | Email Address Redacted | Email |
| ca05f512-f81c-499f-8f57-d86d73129472 | Email Address Redacted | Email |
| ca068198-64ce-4a35-a979-2c93827bc23e | Email Address Redacted | Email |
| ca073524-bfb9-4eb5-aa7d-50cea00c708b | Email Address Redacted | Email |
| ca07d135-0596-44aa-bb5c-9b3cdebc5b1a | Email Address Redacted | Email |
| ca08091b-b2d6-4169-8429-8df06bf22ea4 | Email Address Redacted | Email |
| ca080efb-5e8c-4b57-8680-1a42fa789cc4 | Email Address Redacted | Email |
| ca084e98-d0f1-4314-b14d-1622ec944587 | Email Address Redacted | Email |
| ca08fe8e-6263-4b8e-a7d5-149e93975ddf | Email Address Redacted | Email |
| ca0a7b1a-176e-4aa5-bc3f-4863e7b0ebcd | Email Address Redacted | Email |
| ca0a7b1a-176e-4aa5-bc3f-4863e7b0ebcd | Email Address Redacted | Email |
| ca0acb79-c515-4cfc-9544-911756f25373 | Email Address Redacted | Email |
| ca0b3c45-3ef8-4891-a4ce-625724acbe70 | Email Address Redacted | Email |
| ca0b90bd-d6c5-4365-b351-b828a907781a | Email Address Redacted | Email |
| ca0bf942-3daa-46ab-9077-596a2742f040 | Email Address Redacted | Email |
| ca0d22dd-7452-4b3c-b5dd-e67db69bc9f1 | Email Address Redacted | Email |
| ca0e1c2e-b055-4b5e-9044-07f3fd347bdb | Email Address Redacted | Email |
| ca0f07b3-3098-43de-a23f-dc3e5b7d5b03 | Email Address Redacted | Email |
| ca0f5064-b38b-4f39-a75c-c826d98d7f53 | Email Address Redacted | Email |
| ca0f564a-4f3b-429f-a743-a7f0fe45f657 | Email Address Redacted | Email |
| ca0ffe80-4c84-4595-9f33-c4564daa66e1 | Email Address Redacted | Email |
| ca1049f7-efcc-4798-91c1-2a28eec12444 | Email Address Redacted | Email |
| ca10a38d-ba47-48f4-9379-6faaebab7eaa | Email Address Redacted | Email |
| ca120ef3-a74f-42c2-9b32-53a2e2e6ab66 | Email Address Redacted | Email |
| ca1240de-fe8e-4a7b-92f4-001cf9767c9e | Email Address Redacted | Email |
| ca127c92-7b2a-4e96-b936-4aec6ae27280 | Email Address Redacted | Email |
| ca13e2fd-29db-4d3f-9ad8-5603c5362878 | Email Address Redacted | Email |
| ca148d31-db8f-4c13-9cd6-4ef3eebc109e | Email Address Redacted | Email |
| ca14910b-e8b3-4ee5-8bfd-b83eda6fcf70 | Email Address Redacted | Email |
| ca14ad01-9718-4f55-95eb-00238faa758f | Email Address Redacted | Email |
| ca159bc4-5c5e-49ef-8145-de7a8b2c0f4b | Email Address Redacted | Email |
| ca16b00a-f43d-4205-9465-7aab6ac7b6e7 | Email Address Redacted | Email |
| ca1732c0-6692-4421-bbf0-14dd64b41fdb | Email Address Redacted | Email |
| ca17afee-2466-4627-8f52-2e1bc41be5a7 | Email Address Redacted | Email |
| ca17d6b1-c591-4103-8329-a56d1b789a3a | Email Address Redacted | Email |
| ca18af45-3695-496b-9ad3-959f020ee417 | Email Address Redacted | Email |
| ca18cfcc-a6b9-4666-ba75-5ee692e6d7ac | Email Address Redacted | Email |
| ca191d9d-0063-4621-a7a9-9e5ac07e9401 | Email Address Redacted | Email |
| ca199a5b-4f05-459c-9963-5edd63a575fa | Email Address Redacted | Email |
| ca1adcb6-c9f2-4f15-8b68-a7d40d5fcb03 | Email Address Redacted | Email |
| ca1bf3d4-b810-4fae-8fde-c348eb521bd2 | Email Address Redacted | Email |
| ca1c4b11-7478-47d3-989a-5841c6b5a06d | Email Address Redacted | Email |
| ca1c60c0-a817-48e6-a82e-c8fc961d8bfe | Email Address Redacted | Email |
| ca1caa8c-5840-45cd-b4af-1c45f1682a28 | Email Address Redacted | Email |
| ca1ea5ee-145f-46fd-856c-79cd8674bb2e | Email Address Redacted | Email |
| ca1ea75a-7f93-4ac7-a6e1-a52e1b3fb96b | Email Address Redacted | Email |
| ca1eb6ac-4898-4462-8d3e-dbc986d0d36b | Email Address Redacted | Email |
| ca1ef716-c697-4e69-95ea-216668e442ed | Email Address Redacted | Email |
| ca204bb7-c228-4bbc-b371-fb4ae013f76d | Email Address Redacted | Email |
| ca216fe3-9c37-49de-9d4e-be5324ab0e4f | Email Address Redacted | Email |
| ca216fe3-9c37-49de-9d4e-be5324ab0e4f | Email Address Redacted | Email |
| ca217e5c-e64b-4751-8a2e-7b11ba2f4294 | Email Address Redacted | Email |
| ca21f4a1-74e9-494b-9468-a56792a48773 | Email Address Redacted | Email |
| ca22e207-db6d-4d59-97f8-ce13f483a37a | Email Address Redacted | Email |
| ca234b9b-59f2-479a-876e-d5c50bd3afa9 | Email Address Redacted | Email |
| ca23f928-6825-4d95-af71-0409eeaf24f8 | Email Address Redacted | Email |
| ca248284-3dcc-4864-b427-23d66578cfc6 | Email Address Redacted | Email |
| ca25513d-1a38-45cb-9783-28746f000f8f3 | Email Address Redacted | Email |
| ca25befe-5ea8-4726-a2ff-cc8fa2a5d922 | Email Address Redacted | Email |
| ca278ffa-a8f1-4b00-9974-a00028a23f13 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ca280c45-4cfc-417b-84d9-65560b27ae58 | Email Address Redacted | Email |
| ca2850af-0bfd-48f4-823b-7e7a9c368d1e | Email Address Redacted | Email |
| ca288e74-fc3a-4feb-a0b8-843202f7e147 | Email Address Redacted | Email |
| ca290475-65be-49d5-b776-ff3ccd0a982a | Email Address Redacted | Email |
| ca29728e-6afd-4e31-9605-9c56f2d29695 | Email Address Redacted | Email |
| ca29b128-680c-46d3-926a-0d30214b1201 | Email Address Redacted | Email |
| ca29bbc2-5e4e-4605-a484-a9d52dbd5d02 | Email Address Redacted | Email |
| ca2a074b-3f45-48ac-b00d-446897014e46 | Email Address Redacted | Email |
| ca2a1593-11bb-4d0e-a222-a77e663702eb | Email Address Redacted | Email |
| ca2a19c3-1faf-4d34-984f-ff25179ac5a6 | Email Address Redacted | Email |
| ca2a6495-961c-413f-a493-a7044ded0a18 | Email Address Redacted | Email |
| ca2a8c5f-2bfa-4d26-8f4e-e2d878f3e4da | Email Address Redacted | Email |
| ca2b2250-9f52-4e84-a22b-151b896dee41 | Email Address Redacted | Email |
| ca2b37c1-7119-4f63-8ee8-223308423b2d | Email Address Redacted | Email |
| ca2b46f7-f7ed-4b80-8a85-6dcaf0910af9 | Email Address Redacted | Email |
| ca2b5764-b46c-43b4-9e2f-f890eb79d76c | Email Address Redacted | Email |
| ca2c07f9-4f65-4587-bbf8-778af27b9f18 | Email Address Redacted | Email |
| ca2cd277-1c3e-4999-993e-da0f59aae3c4 | Email Address Redacted | Email |
| ca2d15b2-797a-4380-a197-2914ce61bc3f | Email Address Redacted | Email |
| ca2d3906-56c8-4ca1-9b69-aa7a1d642ebd | Email Address Redacted | Email |
| ca2d4d62-561e-4beb-8ff4-26435c5a99b6 | Email Address Redacted | Email |
| ca2dd02a-58ba-4e52-b8f8-ec24c5d9ec70 | Email Address Redacted | Email |
| ca2ea3ba-8cd6-4130-82c1-d4ac80053f0fa | Email Address Redacted | Email |
| ca2ebbcf-2cb5-4b55-bd47-e5795a34bd10 | Email Address Redacted | Email |
| ca2f3d70-4a15-4c53-9f00-ff3b36908068 | Email Address Redacted | Email |
| ca2f8e4a-3203-4c72-9ea3-8b5bbc7afb07 | Email Address Redacted | Email |
| ca2fc3c5-673a-452e-83b4-beb60f95a9d4 | Email Address Redacted | Email |
| ca30c190-6057-418f-bf2e-5095eb98251e | Email Address Redacted | Email |
| ca3194d7-3265-400d-bad0-5d89458dc994 | Email Address Redacted | Email |
| ca31e025-e013-4d8b-876a-900c0ca3e506 | Email Address Redacted | Email |
| ca3247b9-bf9a-43f7-8c88-a741b4bf91bf | Email Address Redacted | Email |
| ca3274a8-48d4-49c7-ade8-e9b657d793c4 | Email Address Redacted | Email |
| ca32bdf9-8fdf-400a-8632-af5fd8be7547 | Email Address Redacted | Email |
| ca32fc51-9f17-402a-a4f8-3bb31277712e | Email Address Redacted | Email |
| ca3304a2-342f-4edf-89bb-4b7c4d0f9dbe | Email Address Redacted | Email |
| ca33cd41-af4e-47db-9324-7e9b6c3dbab6 | Email Address Redacted | Email |
| ca34443b-7f78-4e3e-bb6b-f319ea59c7a5 | Email Address Redacted | Email |
| ca34955f-e67d-4d29-94df-c916d29e4606 | Email Address Redacted | Email |
| ca34d44c-6821-4bb3-9911-323ac74f2664 | Email Address Redacted | Email |
| ca35519e-c9dd-43ae-945a-bac7a2532c8c | Email Address Redacted | Email |
| ca35a934-67d3-436e-b3e1-51cd99bd299c | Email Address Redacted | Email |
| ca367c3d-bb72-4959-988f-7eed2d808eca | Email Address Redacted | Email |
| ca36c107-185e-48e6-8ad9-54939ff29dc9 | Email Address Redacted | Email |
| ca371508-68c6-4315-a091-336458e84058 | Email Address Redacted | Email |
| ca3725b0-f7c4-47e7-b610-378e9f89573a | Email Address Redacted | Email |
| ca37bbf4-0d6e-4672-984b-8b9ac364c8c3 | Email Address Redacted | Email |
| ca38267a-2ff3-41af-a226-92597563f3f5 | Email Address Redacted | Email |
| ca385c73-8e71-4d7b-9c35-7d7f9f93f436 | Email Address Redacted | Email |
| ca38bff8-e64d-4d72-bbb3-aa365918 1ff9 | Email Address Redacted | Email |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | Email Address Redacted | Email |
| ca397d38-3c27-4d00-9eb2-b201d831d151 | Email Address Redacted | Email |
| ca3a2e12-1934-45c6-b399-958ca6354bdc | Email Address Redacted | Email |
| ca3b1d2c-2d45-49ce-9c1d-67736988cf68 | Email Address Redacted | Email |
| ca3b675f-47a6-4b39-a230-90f168f354f7 | Email Address Redacted | Email |
| ca3b9008-496b-4cea-93d7-5c5250985030 | Email Address Redacted | Email |
| ca3bc5f9-b8b7-47bb-b170-99e6b1725757 | Email Address Redacted | Email |
| ca3d21d6-fab0-4b7b-b38a-9a4a2854e8b3 | Email Address Redacted | Email |
| ca3dccac-e2e1-4889-869c-4701dfda6f6e | Email Address Redacted | Email |
| ca3e151c-41c6-4c6b-b1cc-def9d8e19cb0 | Email Address Redacted | Email |
| ca3e3039-03b4-44e1-b51f-bcb97ace8ecd | Email Address Redacted | Email |
| ca3f0a1a-143b-4d9f-acb2-83f2727b0336 | Email Address Redacted | Email |
| ca3fbab1-84a2-491f-9789-007161f743bf | Email Address Redacted | Email |
| ca3fc1f3-2b58-4754-92be-032243b3fef8 | Email Address Redacted | Email |
| ca400b96-4d13-4993-a1ef-6ccfae890054 | Email Address Redacted | Email |
| ca4014df-1b1b-4609-99d4-9b592e3b9aa7 | Email Address Redacted | Email |
| ca40a3a2-cbe3-4cc6-9881-58709c6927c0 | Email Address Redacted | Email |
| ca413ae7-1a75-435e-907d-bb86c143b497 | Email Address Redacted | Email |
| ca422655-3744-4795-9c82-20d0464a3fb2 | Email Address Redacted | Email |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | Email Address Redacted | Email |
| ca42f6e4-96ff-432f-b8b8-b20d57363ad7 | Email Address Redacted | Email |
| ca43591e-23f0-47f6-9d4d-60f8efe9815e | Email Address Redacted | Email |
| ca43eda4-f6ae-4b57-8f6d-d5fb6162d656 | Email Address Redacted | Email |
| ca44464B-2424-47c7-9ddf-db34e5c9fd96 | Email Address Redacted | Email |
| ca4506fa-a6c1-4b71-9d2f-923f3dc20a75 | Email Address Redacted | Email |
| ca451090-9512-42a9-954a-a59564350906 | Email Address Redacted | Email |
| ca46328a-b57c-4db9-b7b3-0b6702486db8 | Email Address Redacted | Email |
| ca46651c-e5c0-4924-884e-791913a794b9 | Email Address Redacted | Email |
| ca466801-9303-49e4-bac3-719c0abc32ee | Email Address Redacted | Email |
| ca469c4f-dcb6-42ec-9106-5f231069bea5 | Email Address Redacted | Email |
| ca46d371-b348-48a5-aa90-deaa9f0bf4b6 | Email Address Redacted | Email |
| ca48311b-b303-48c5-8f74-06e692573ef8 | Email Address Redacted | Email |
| ca48e226-6c32-448d-aa92-20d5bf20a890 | Email Address Redacted | Email |
| ca48e895-3388-4e1a-8b70-24245086ddda | Email Address Redacted | Email |
| ca49af01-f86d-4fc3-b8bc-e72a26dab8d8 | Email Address Redacted | Email |
| ca49e54d-eb80-487d-acef-a47c11599a35 | Email Address Redacted | Email |
| ca4abd65-5411-4d39-8a03-19f352a03383 | Email Address Redacted | Email |
| ca4b1838-725c-490f-a69d-13926ef23b77 | Email Address Redacted | Email |
| ca4b2730-73a1-4a65-aada-b1045c2a01d1 | Email Address Redacted | Email |
| ca4b2e7e-bf91-4259-8cde-07a616000f5e | Email Address Redacted | Email |
| ca4b752d-12e1-4319-a3df-3d36a7a68f4c | Email Address Redacted | Email |
| ca4b84f8-944e-40d9-ad04-58d7053ddc55 | Email Address Redacted | Email |
| ca4bc615-2c8c-4398-9c1e-26d62d2f3d4e | Email Address Redacted | Email |
| ca4bf889-13e5-4a21-909d-e2a6795debe81 | Email Address Redacted | Email |
| ca4c9461-5360-436e-8e05-2d9fe920a957 | Email Address Redacted | Email |
| ca4cdd25-b829-4d88-b199-5da2f568a9eb | Email Address Redacted | Email |
| ca4d048a-721f-4b2e-a8a1-d6e7fceb2eb9 | Email Address Redacted | Email |
| ca4d0d56-2a38-4b24-8c10-5f8f6a0243ea | Email Address Redacted | Email |
| ca4d2615-b1dd-4560-8a1a-723918589765 | Email Address Redacted | Email |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | Email Address Redacted | Email |
| ca4ded93-c4fd-4d58-94b9-7744b283e0f2 | Email Address Redacted | Email |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | Email Address Redacted | Email |
| ca4e703a-f4ce-480f-92d1-87e4f0291647 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ca4e7929-c350-4dc2-a8fe-71c6cde9e81d | Email Address Redacted | Email |
| ca4e7dd8-8bfd-49d4-abd5-d1a6f4d21043 | Email Address Redacted | Email |
| ca4eb1a7-6ec1-4b8f-9ce0-850352b73036 | Email Address Redacted | Email |
| ca4ef1c5-d2ec-41f3-9cc2-53450fecec8 | Email Address Redacted | Email |
| ca4f82ef-4b17-4391-8d92-22b54ed0176d | Email Address Redacted | Email |
| ca4fd8d7-2500-4991-b1b4-1217412ecfc9 | Email Address Redacted | Email |
| ca51b60-4dda-4cf6-b04b-8f6988cfc99a | Email Address Redacted | Email |
| ca51d157-667f-45f8-a928-8ad19144a20f | Email Address Redacted | Email |
| ca534ce1-b1c1-472d-ad48-0bc520ebdfc0 | Email Address Redacted | Email |
| ca535677-2c20-4b15-b6f2-83ab0afb20b9 | Email Address Redacted | Email |
| ca5458d8-7cf0-487c-acde-2aa109a3ac8d | Email Address Redacted | Email |
| ca54889a-060b-47a1-95fe-baf768dd4d4e | Email Address Redacted | Email |
| ca54974c-326b-4bad-ba77-8dff20863727 | Email Address Redacted | Email |
| ca54fac7-87d4-4871-b58f-04f558b166bc | Email Address Redacted | Email |
| ca5520b8-0737-40bf-ba70-087c096788ed | Email Address Redacted | Email |
| ca56075d-38a5-41f6-8cc5-e38a0b2a925f | Email Address Redacted | Email |
| ca5622cd-b610-4232-a13b-32ec7cc97447 | Email Address Redacted | Email |
| ca562853-6d51-4838-aef2-a12c51af14c1 | Email Address Redacted | Email |
| ca56eef5-b1a6-4d6b-bd08-4f7054fdc1ad | Email Address Redacted | Email |
| ca575706-b07d-474b-b2c0-a7ff0246cad8 | Email Address Redacted | Email |
| ca5786ea-0836-4161-b1d3-de071931593b | Email Address Redacted | Email |
| ca58168c-5407-498b-bd52-5b72dc323f9b | Email Address Redacted | Email |
| ca599e43-c54f-4d4b-82eb-487e352f1f0a | Email Address Redacted | Email |
| ca5b80c-d9bb-434e-8999-eea0b50fceec | Email Address Redacted | Email |
| ca5c266e-6cfc-47e4-95f1-40b5b7543d91 | Email Address Redacted | Email |
| ca5ccf92-095e-423e-9d43-b60097a41190 | Email Address Redacted | Email |
| ca5ce63d-d1eb-4360-8276-561818532c86 | Email Address Redacted | Email |
| ca5ceb24-fb66-46cc-b149-8991af48ede3 | Email Address Redacted | Email |
| ca5e04ec-d7a9-4313-9193-ee3920d9e7ea | Email Address Redacted | Email |
| ca5e4515-2b70-495b-831e-51a77e127aaf | Email Address Redacted | Email |
| ca5e543-edda-4589-a82b-30fafafbbb2a | Email Address Redacted | Email |
| ca5e96ee-1b4e-492e-9faa-fe869ed097d5 | Email Address Redacted | Email |
| ca5f0b0c-1fdc-465a-9f6a-62c482d37f9b | Email Address Redacted | Email |
| ca60046f-9d26-4f4e-8dd2-fa0aaa2b033a | Email Address Redacted | Email |
| ca60212f-cf68-4fdb-ad97-dfd25efaa2b7 | Email Address Redacted | Email |
| ca6023b4-7c94-4f96-980a-29227c96647f | Email Address Redacted | Email |
| ca60353f-bca3-4d13-a137-9c65da21cfda | Email Address Redacted | Email |
| ca60d4a5-7874-491f-a1b0-867b63bd39d5 | Email Address Redacted | Email |
| ca6367c5-9f44-4879-bc77-c984170a1de2 | Email Address Redacted | Email |
| ca63f496-e4eb-443d-9e33-38407f1333d4 | Email Address Redacted | Email |
| ca642fc6-00ce-4d5c-9bf1-b58ca874a81a | Email Address Redacted | Email |
| ca64ad0a-e1aa-46bf-af9a-9b7e16593940 | Email Address Redacted | Email |
| ca656039-be6c-4eb5-8bf0-49b15eea9892 | Email Address Redacted | Email |
| ca664a09-9a0b-4372-ae00-673763933913 | Email Address Redacted | Email |
| ca6670ba-c766-406c-ba4c-9235a58af9ff | Email Address Redacted | Email |
| ca66e063-248f-4162-8844-89cc316e9b33 | Email Address Redacted | Email |
| ca672c1c-34ae-4a05-a31c-730dce20e71f | Email Address Redacted | Email |
| ca67501-9840-452a-ba12-e694c25e0d09 | Email Address Redacted | Email |
| ca678988-fc17-4110-a5ba-5386c3492608 | Email Address Redacted | Email |
| ca67cd76-1319-4dbd-90a7-0bd70a865c30 | Email Address Redacted | Email |
| ca67fed3-4c13-459f-bb00-c4c2aedd007c | Email Address Redacted | Email |
| ca68411b-ca80-4d10-b616-66ab94f34e2b | Email Address Redacted | Email |
| ca693953-0b92-47d9-84e5-e9c5a0c42193 | Email Address Redacted | Email |
| ca6bc8a2-90f1-441d-8521-2cfdc02fadd7 | Email Address Redacted | Email |
| ca6c3f0d-5ca6-4780-9c58-981f15a676df | Email Address Redacted | Email |
| ca6c8fe4-c862-43cb-94e8-39318905dac4 | Email Address Redacted | Email |
| ca6cb17f-5683-402a-a331-48f427151e64 | Email Address Redacted | Email |
| ca6cd190-b62f-4ddb-83a0-c16073df3e8e | Email Address Redacted | Email |
| ca6cd237-3c10-465d-aec4-dcbeeeb22fdc | Email Address Redacted | Email |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | Email Address Redacted | Email |
| ca6e6633-5ecb-4bd5-93ad-dc3c534b8886 | Email Address Redacted | Email |
| ca6ee712-2a2e-4baa-8b21-c0dd830c8f09 | Email Address Redacted | Email |
| ca6ef8c2-f5fb-4131-aa14-838d72de8e2b | Email Address Redacted | Email |
| ca6fb521-6d04-445e-a34d-91cbcd464c5b | Email Address Redacted | Email |
| ca700514-3298-46d4-8d5c-568f4934675b | Email Address Redacted | Email |
| ca7019db-d548-4686-a69f-150889a66f0a | Email Address Redacted | Email |
| ca70c57b-159e-4ec7-bacd-9c83a6f559ce | Email Address Redacted | Email |
| ca70f249-971d-4a6d-929d-2ec224641753 | Email Address Redacted | Email |
| ca70fcec-5691-4667-822d-9f98d653da1a | Email Address Redacted | Email |
| ca710788-7e15-4c92-acc4-d607be12be72 | Email Address Redacted | Email |
| ca712c59-d131-4bf2-8a13-4d36b75a136c | Email Address Redacted | Email |
| ca713573-df26-4670-93c5-a27a2449e6e7 | Email Address Redacted | Email |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | Email Address Redacted | Email |
| ca7165e5-983c-44fd-9e4d-1201854da32c | Email Address Redacted | Email |
| ca7188e0-f5ba-44f7-b00a-e4a153d3ca68 | Email Address Redacted | Email |
| ca719203-2c7e-4893-9618-fbb75e47cbbd | Email Address Redacted | Email |
| ca722397-b4f7-4509-abd0-a67783516abb | Email Address Redacted | Email |
| ca726eea-9e18-46fe-a25f-de28275d7e2e | Email Address Redacted | Email |
| ca727e23-1d12-4344-8a8f-f2b6ec1dad67 | Email Address Redacted | Email |
| ca731022-af4b-4204-9cc6-a9f473642fd8 | Email Address Redacted | Email |
| ca7351aa-9b62-4d11-a3ff-9e29c0db5819 | Email Address Redacted | Email |
| ca74ee40-7d13-4029-a8f8-8f03d8c0de6c | Email Address Redacted | Email |
| ca754155-fcb2-4d4d-b169-2a8b432ac3ea | Email Address Redacted | Email |
| ca75422c-839b-4c53-85aa-54be09bed7bd | Email Address Redacted | Email |
| ca75a29f-a6d1-4514-85fb-b08a480d97cd | Email Address Redacted | Email |
| ca75af34-864d-4e1e-9aba-2ee3cc97f91b | Email Address Redacted | Email |
| ca75eb69-f399-402c-9eda-3556f3e4f800 | Email Address Redacted | Email |
| ca76322c-4a97-479c-940c-2ba1fc44db43 | Email Address Redacted | Email |
| ca76ae06-7c15-4e35-b3b1-c441255ed39c | Email Address Redacted | Email |
| ca76ce7f-d35d-402f-812f-5a2f26e922d9 | Email Address Redacted | Email |
| ca775316-1c67-43c2-9c08-f6c0cae6a792 | Email Address Redacted | Email |
| ca77a58c-a22a-4ef3-8f85-759a64062a63 | Email Address Redacted | Email |
| ca781005-8740-4cac-b46c-6f6d71d5535c | Email Address Redacted | Email |
| ca78c91b-c18d-4e2f-96f4-b66fe4d3c027 | Email Address Redacted | Email |
| ca79ac8a-e103-4033-9a1c-d63b26659917 | Email Address Redacted | Email |
| ca7a0770-8935-4e2a-ac97-3a8a903540e6 | Email Address Redacted | Email |
| ca7b386c-2a4f-4a03-bfa5-90aea2904e50 | Email Address Redacted | Email |
| ca7cb89d-741a-435f-8415-8aa6aaca86eb | Email Address Redacted | Email |
| ca7d96a1-e905-432e-b47d-971334a9ff38 | Email Address Redacted | Email |
| ca7e0b5a-03f7-4b10-833a-e7138a1e41ef | Email Address Redacted | Email |
| ca7f0e79-4404-41ff-bcb7-2cff0d4c60ce | Email Address Redacted | Email |
| ca7f65f4-d11f-422c-b807-0826b2069a5f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ca7f9ffa-7a04-4c78-a3bc-7523fe2394b6 | Email Address Redacted | Email |
| ca80fb23-42ee-43d5-9638-b1e0a45296d1 | Email Address Redacted | Email |
| ca8106c3-8ccf-46f8-9b85-1d30bcd6b6c6 | Email Address Redacted | Email |
| ca810df2-01dd-4f00-80f9-56c51d83daff | Email Address Redacted | Email |
| ca81cebf-14c9-4a35-89cf-de68973680dc | Email Address Redacted | Email |
| ca82366e-4e8d-47c9-b517-7a4d2d859b10 | Email Address Redacted | Email |
| ca82366e-4e8d-47c9-b517-7a4d2d859b10 | Email Address Redacted | Email |
| ca82444b-3a79-474f-aa2b-f79bd83e1f5e | Email Address Redacted | Email |
| ca831615-11ad-4d62-bcf4-8d1a98cc1455 | Email Address Redacted | Email |
| ca835b99-7150-421b-b454-6fdc9e280c51 | Email Address Redacted | Email |
| ca83e3bc-53e4-41a7-a249-ef5fa63656f0 | Email Address Redacted | Email |
| ca840a64-7304-475c-9e2f-d84781037f9 | Email Address Redacted | Email |
| ca85449f-013f-44be-9eae-628cda61c3e1 | Email Address Redacted | Email |
| ca85c095-5dd6-42ad-8d31-7fd46afb0b83 | Email Address Redacted | Email |
| ca8604f8-1970-44f5-b90c-e73ba88de220 | Email Address Redacted | Email |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | Email Address Redacted | Email |
| ca86794a-3d2e-4e25-8328-cd2e70051781 | Email Address Redacted | Email |
| ca86a722-e333-47e2-ad25-20dd13ee29ce | Email Address Redacted | Email |
| ca87d9f1-d94a-4919-9708-bacf4ca688be | Email Address Redacted | Email |
| ca883a46-791d-42f4-b3cd-2fc6df0336bb | Email Address Redacted | Email |
| ca8859e7-cfd2-4f50-9c98-cf3416bbe6f9 | Email Address Redacted | Email |
| ca88a9da-694b-42a2-8b53-d6e6f2358b2d | Email Address Redacted | Email |
| ca89df96-6773-42a3-8f86-79aa0f9e7994 | Email Address Redacted | Email |
| ca8a5d90-95bb-445d-a693-d41d7dcb8c21 | Email Address Redacted | Email |
| ca8add9e-e406-4ffb-bb8e-cb8188cedd9b | Email Address Redacted | Email |
| ca8bad72-8005-47f7-b8ec-247e7c990bf2 | Email Address Redacted | Email |
| ca8bd5ee-18ac-4303-a5d6-d97ccd281482 | Email Address Redacted | Email |
| ca8cb339-5771-4ea7-9c7a-93e1f72f6eff | Email Address Redacted | Email |
| ca8cb682-7402-492b-ab2d-0abdfbb81bbd | Email Address Redacted | Email |
| ca8ce153-7e8a-4091-8e2e-6117b7b32781 | Email Address Redacted | Email |
| ca8d6976-cb33-4406-ad26-8ae677d7161c | Email Address Redacted | Email |
| ca8d9ab5-bd5e-44ca-945e-eff5e45c1d5d | Email Address Redacted | Email |
| ca8e3d53-ee0f-4d64-ac95-d919bdea330b | Email Address Redacted | Email |
| ca8e60e8-9498-4a3e-a922-a6242b0cdc63 | Email Address Redacted | Email |
| ca8fa4ff-91b4-484a-802a-0878be0bcec1 | Email Address Redacted | Email |
| ca90c5fc-c629-4c65-9e14-84b4cad34e11 | Email Address Redacted | Email |
| ca91140a-03c0-4135-8a01-c15c5a7f779f | Email Address Redacted | Email |
| ca914553-a9e9-4cfb-b72f-3f0f42c1ddf3 | Email Address Redacted | Email |
| ca91a435-a184-4f57-ba34-ce628254e383 | Email Address Redacted | Email |
| ca920122-dbf5-4618-8389-4283e11ee192 | Email Address Redacted | Email |
| ca9377d8-ea83-4a77-a85f-7211dc14123e | Email Address Redacted | Email |
| ca93b041-2bb5-41b0-9d5b-10c0984adf24 | Email Address Redacted | Email |
| ca9414fc-f6fe-466a-ab1f-f8a35570b0ad | Email Address Redacted | Email |
| ca95342d-ad5f-4564-af95-28eda4c30ebf | Email Address Redacted | Email |
| ca959e47-05e1-449f-a529-56e5cce07609 | Email Address Redacted | Email |
| ca962ff2-0dc3-41b6-b06d-ba30fd1ea670 | Email Address Redacted | Email |
| ca977ef5-0780-4db6-b386-b243189045e1 | Email Address Redacted | Email |
| ca9a880d-a1cc-4981-be3a-8773045848e8 | Email Address Redacted | Email |
| ca9af821-3d22-4378-86a6-26ba6a69647b | Email Address Redacted | Email |
| ca9b8dd6-2861-4989-8e3f-00aa1560e0e5 | Email Address Redacted | Email |
| ca9b8dd6-2861-4989-8e3f-00aa1560e0e5 | Email Address Redacted | Email |
| ca9bcd48-fa29-4b09-90b2-2be1deb66feb | Email Address Redacted | Email |
| ca9c85d8-e023-4505-9005-80938e598383 | Email Address Redacted | Email |
| ca9ca9e6-bdfb-4642-8ff3-4444cf4f9b93 | Email Address Redacted | Email |
| ca9d4d85-aba5-4ebd-8dd2-4b144445c31b | Email Address Redacted | Email |
| ca9e0c0c-1550-418f-ad72-cb2771696736 | Email Address Redacted | Email |
| ca9e7aba-b613-423e-b4d3-215b5447079 | Email Address Redacted | Email |
| ca9e8a5f-7a9c-428c-aba7-746b44060e06 | Email Address Redacted | Email |
| ca9e9171-b9cd-4a6c-9b90-9e76ebc2ca4c | Email Address Redacted | Email |
| ca9f1580-c180-43a4-b1a8-723fc3d306c1 | Email Address Redacted | Email |
| ca9fbc49-a8d9-44e5-9d10-3402ab5666c6 | Email Address Redacted | Email |
| ca9fe73a-ec5b-4a77-9f4b-f2fe756384c3 | Email Address Redacted | Email |
| caa03a13-55bd-4933-91a5-0a15b4b66017 | Email Address Redacted | Email |
| caa046dd-4902-4a5f-8cdb-65a1ddd2473b | Email Address Redacted | Email |
| caa0495e-3745-4e4a-89b9-f3e2026d2179 | Email Address Redacted | Email |
| caa0830d-4285-4294-b839-d3b4a4354731 | Email Address Redacted | Email |
| caa0e7d7-9ea4-40c0-bd3d-a557a1c11375 | Email Address Redacted | Email |
| caa0fba6-ee23-4f59-b738-61b45736c98f | Email Address Redacted | Email |
| caa14b68-8422-4c54-99f2-2b05d00f8144 | Email Address Redacted | Email |
| caa14d46-a34d-4f1c-93d0-caa9d8a6b6ff | Email Address Redacted | Email |
| caa1b0de-6c03-49ee-b1ba-2c05b9222756 | Email Address Redacted | Email |
| caa1fb60-46f0-430f-95e8-4ad492f3d3c3 | Email Address Redacted | Email |
| caa1fbb0-0157-424c-ba79-b01cf0a99e87 | Email Address Redacted | Email |
| caa22417-1eb7-48bb-b6e5-81c5e120084d | Email Address Redacted | Email |
| caa2ff88-d355-4026-ae12-4068973ac8d7 | Email Address Redacted | Email |
| caa33921-e877-4221-aab1-6f82dab27ae4 | Email Address Redacted | Email |
| caa4ec69-6549-4ec9-8256-932c749a57fe | Email Address Redacted | Email |
| caa55b93-3b14-41e6-80b2-6634e9e21d88 | Email Address Redacted | Email |
| caa58f40-7f71-42f2-98e1-1cc79d0cbab4 | Email Address Redacted | Email |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | Email Address Redacted | Email |
| caa60511-12b0-437e-bdfb-117064dc571d | Email Address Redacted | Email |
| caa62aed-9531-43f8-9e23-994bcf7df757 | Email Address Redacted | Email |
| caa6d939-569c-45b6-80af-79abfbb8a49d | Email Address Redacted | Email |
| caa73c46-11b3-4630-b164-fb2a335dd67a | Email Address Redacted | Email |
| caa7a1bf-2290-4934-8e3a-9205b6ed91e1 | Email Address Redacted | Email |
| caa841df-5c6d-40f5-938a-7244c71737d4 | Email Address Redacted | Email |
| caa95e80-59d3-42f8-bd88-10f325eeb9c0 | Email Address Redacted | Email |
| caa99f65-eb15-496f-8b73-f8fc4e110878 | Email Address Redacted | Email |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | Email Address Redacted | Email |
| caaaa9aa-7d5f-435a-9623-1ada013399e0 | Email Address Redacted | Email |
| caab36ab-be64-4c9f-8b4c-5b1441593348 | Email Address Redacted | Email |
| caab543c-0542-412e-8819-b1cb010c9087 | Email Address Redacted | Email |
| caabfe14-7984-4af7-ae1a-1c8d681e0594 | Email Address Redacted | Email |
| caac6b97-119a-465e-b44e-1075b1873ed | Email Address Redacted | Email |
| caad5a4c-d1cd-4d56-8b70-db717b1afb63 | Email Address Redacted | Email |
| caadc1ab-3cf8-46ed-9a9a-31ba53a2ff77 | Email Address Redacted | Email |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | Email Address Redacted | Email |
| caaf8ed2-e074-4290-937f-3069b388c8b1 | Email Address Redacted | Email |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | Email Address Redacted | Email |
| caafb66b-f20c-4969-972f-b53157a83684 | Email Address Redacted | Email |
| caafcee7-19d8-4671-bcb9-789a3ab248b0 | Email Address Redacted | Email |
| cab06086-cb77-49c7-ab66-7105a76da377 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cab0cd6a-734f-41dc-938d-02d17833b6da | Email Address Redacted | Email |
| cab14954-fe2e-4715-879a-cf28906a236b | Email Address Redacted | Email |
| cab2c9e5-c593-4040-80eb-f752596a985e | Email Address Redacted | Email |
| cab31231-05e5e-40c1-b96f-a7ec010b7a16 | Email Address Redacted | Email |
| cab37aab-55a1-4066-88e2-7530f5ced4e8 | Email Address Redacted | Email |
| cab4690f-595f-442f-a355-7f1b9ae73bca | Email Address Redacted | Email |
| cab4f7b8-0d22-4e0b-9121-beeaed4ab695 | Email Address Redacted | Email |
| cab5bd09-fd5d-4a68-bbfe-e14ef725727f | Email Address Redacted | Email |
| cab6951f-6dbb-4bc7-8daf-af75057e1c74 | Email Address Redacted | Email |
| cab6faf6-497b-4bb4-89c0-6f9816de4cab | Email Address Redacted | Email |
| cab717bd-b3ff-49b9-9930-d3e7bdf558c4 | Email Address Redacted | Email |
| cab75308-06fc-4ab2-8ae2-b40a6ef2640f | Email Address Redacted | Email |
| cab7695e-1ede-4c01-8f8a-05e17f67368c | Email Address Redacted | Email |
| cab7bea3-fa2e-47f6-93e4-3039b2470899 | Email Address Redacted | Email |
| cab7d86f-8396-4143-9cd0-a10b4dc38111 | Email Address Redacted | Email |
| cab8190e-9ce1-4ff6-a6f0-57cd31568fc2 | Email Address Redacted | Email |
| cab8213a-4d23-4631-ba22-a84c4ba83e30 | Email Address Redacted | Email |
| cab88d15-05ec-4cd6-a5ba-e601c8734cea | Email Address Redacted | Email |
| cab8c1be-86f9-49ae-a68a-70c4b7636a74 | Email Address Redacted | Email |
| cab8ddd8-575e-4843-b81f-f49889f5fdd2 | Email Address Redacted | Email |
| cab9cd18-a98a-47a2-8c7e-26e1e28a18ec | Email Address Redacted | Email |
| caba3e5b-e9a0-4322-8e4b-f381639cd817 | Email Address Redacted | Email |
| cabac73b-f307-42cf-a3ca-b6145d58d8ae | Email Address Redacted | Email |
| cabb174d-1ace-492b-b387-819fd192defa | Email Address Redacted | Email |
| cabb4736-d6ce-4e55-9a01-d89394b9b6ab | Email Address Redacted | Email |
| cabb7801-35db-420a-ba45-ecb32723b591 | Email Address Redacted | Email |
| cabc1e7a-92b6-4266-a2c3-8d960b9aba05 | Email Address Redacted | Email |
| cabcc764-c09a-41ca-b1b2-b6ccdca93659 | Email Address Redacted | Email |
| cabd02e8-ebdc-4479-9f7b-76a3b34b66bd | Email Address Redacted | Email |
| cabd3c6e-1668-4b4b-ae36-623ee1d7953f | Email Address Redacted | Email |
| cabf612a-7989-4dcc-8eda-255c3b8cad7e | Email Address Redacted | Email |
| cabfa10f-fae8-4065-81fb-5fa6b5567e72 | Email Address Redacted | Email |
| cabfb9ed-83de-4425-8766-33d4bea9e869 | Email Address Redacted | Email |
| cabfe910-6999-4902-ab69-7afea92c3f2c | Email Address Redacted | Email |
| cabfec33-07f1-4a25-840d-e55cd5e38b20 | Email Address Redacted | Email |
| cabff43b-9b0d-4e75-a279-6fa201fbf865 | Email Address Redacted | Email |
| cabff816-6b1d-46f6-9f7c-e99f4cde0a27 | Email Address Redacted | Email |
| cac09d53-01e8-4c1a-8e90-d5a99dd2b3da | Email Address Redacted | Email |
| cac13de4-dde1-4f89-826c-c84f449961ab | Email Address Redacted | Email |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | Email Address Redacted | Email |
| cac2c3b6-d1bd-4700-a59e-a1f601d34b3d | Email Address Redacted | Email |
| cac2f875-b4ec-4569-9aff-5b465b88c80e | Email Address Redacted | Email |
| cac320c6-d6fb-462b-a94b-111ae34cf0f0 | Email Address Redacted | Email |
| cac42954-fd30-4b1f-a8f5-060fd65e07d4 | Email Address Redacted | Email |
| cac5943f-1302-45a1-aeae-6d71c8121258 | Email Address Redacted | Email |
| cac5df5e-f11f-4c4e-a6b3-7f4b290bf245 | Email Address Redacted | Email |
| cac67444-1d56-4ddf-aa48-a355dc7b103a | Email Address Redacted | Email |
| cac74b0a-2418-4415-b3dc-fabac6222648 | Email Address Redacted | Email |
| cac795a4-b77b-4972-8d16-1a0b91fbadd1 | Email Address Redacted | Email |
| cac81a00-8716-4deb-a0c6-fde44ba6c8f2 | Email Address Redacted | Email |
| cac86729-050a-42ca-b8ba-d2f8d42d5234 | Email Address Redacted | Email |
| cac8d8b6-3e76-4dc0-9ccf-762662c4c89f | Email Address Redacted | Email |
| cac9483f-83d2-4ad4-a1c7-1e2b50dca807 | Email Address Redacted | Email |
| cac97c83-9ed9-4701-a385-c51816543f2 | Email Address Redacted | Email |
| cac9fb17-0134-437e-b7fa-44aa300da8c1 | Email Address Redacted | Email |
| cacae68b-6371-46fb-a660-24faf578fe9a | Email Address Redacted | Email |
| cacb0989-cb8a-4185-b042-1334d2cf4e1e | Email Address Redacted | Email |
| cacb5798-8e10-4835-a941-8476291a54a0 | Email Address Redacted | Email |
| cacbf2fd-3271-4ac4-a21c-5c78f0d29ea3 | Email Address Redacted | Email |
| cacc23fb-97cc-4fd9-9f27-21e25710cedf | Email Address Redacted | Email |
| cacc296f-dcc3-4c39-8d42-6f1c7dd9bb3b | Email Address Redacted | Email |
| cacd4967-77cc-4dab-8a8e-40359f0a8528 | Email Address Redacted | Email |
| cacdb16c-70b2-4b00-aa0e-ed54a350aee6 | Email Address Redacted | Email |
| cacf17c8-9b4a-41b3-ab86-ecefd6db08b8 | Email Address Redacted | Email |
| cacfa87d-1420-4087-92e5-8ef48781d072 | Email Address Redacted | Email |
| cacfcbc0-3803-43fe-a489-76501718d0e8 | Email Address Redacted | Email |
| cad072a6-b41d-4dbf-9999-e614fa3b725f | Email Address Redacted | Email |
| cad07e1b-774c-4756-8140-a2a7f15f456e | Email Address Redacted | Email |
| cad0b658-9e39-4f2d-81a2-a8b43be92c92 | Email Address Redacted | Email |
| cad0e56a-369a-4624-bdae-0990067a1029 | Email Address Redacted | Email |
| cad13da7-2bc8-4d7d-a4fb-dbcf892aa7f7 | Email Address Redacted | Email |
| cad171a3-cef3-4505-93c1-0e35d556b7ec | Email Address Redacted | Email |
| cad1ae57-9864-4a05-a116-9af0959c3b85 | Email Address Redacted | Email |
| cad1d1c1-70f0-48f8-b979-10d3bd2e8c15 | Email Address Redacted | Email |
| cad24271-a4a9-4022-8cc4-a12882505d71 | Email Address Redacted | Email |
| cad26444-e8f4-4484-87bc-3f63baea07ce | Email Address Redacted | Email |
| cad2b2f1-5df1-489a-98ee-897cb06ccb77 | Email Address Redacted | Email |
| cad2c9c2-eec7-48f4-a459-afc001644523 | Email Address Redacted | Email |
| cad2ec8e-05c9-42a4-9f84-ff3eae3e9363 | Email Address Redacted | Email |
| cad3aa38-9e5a-48a5-9e14-75289d8396c4 | Email Address Redacted | Email |
| cad3f3b8-4767-491e-9cce-6be16b4a2a29 | Email Address Redacted | Email |
| cad40f2f-806f-41b7-aa93-4a0630ca79e7 | Email Address Redacted | Email |
| cad43457-d324-4ee9-98a2-e3860223e9b6 | Email Address Redacted | Email |
| cad447ad-b96a-4475-b5d8-65fb7f9a5481 | Email Address Redacted | Email |
| cad4cbdc-a737-4dcc-9c0d-add7be6e0624 | Email Address Redacted | Email |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | Email Address Redacted | Email |
| cad52scd-c6c6-4480-b5c1-e881c8ca7a81 | Email Address Redacted | Email |
| cad6b3b0-4588-4c11-a25d-3f72ade9ece7 | Email Address Redacted | Email |
| cad6b499-adc4-40fc-9f82-678a32f6cc7b | Email Address Redacted | Email |
| cad735f-6e10-4350-a77e-0e97d571c0b8 | Email Address Redacted | Email |
| cad73d01-7b12-47bf-875e-8d691bf0b101 | Email Address Redacted | Email |
| cad7436b-65bf-4183-b448-ae2748642da1 | Email Address Redacted | Email |
| cad76b01-e19c-41ba-94cd-da2a553d13b | Email Address Redacted | Email |
| cad79ce9-3185-4054-87a9-ea3b19a0055b | Email Address Redacted | Email |
| cad7a0bf-ffc6-4c6b-b83c-fafc3e657577 | Email Address Redacted | Email |
| cad7bd8e-f309-4b40-8618-e73f2c9ace84 | Email Address Redacted | Email |
| cad82dbd-6593-41d2-a4a8-41e81dc70b52 | Email Address Redacted | Email |
| cad84387-b1c5-4319-8d98-334d7fae98f6 | Email Address Redacted | Email |
| cad85641-3f6d-4000-ad16-7d66e4bbea09 | Email Address Redacted | Email |
| cad8adae-9146-475a-9123-caa4d82fbd67 | Email Address Redacted | Email |
| cad8b7a3-d8ab-4012-8242-4dac4a72d58c | Email Address Redacted | Email |
| cada85e1-6090-4b04-9e27-24a3efbe0224 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cadac863-0b16-40a3-93f1-afffbfb4022 | Email Address Redacted | Email |
| cadbcc33-b4fb-4747-b4de-64dc66dfc29a | Email Address Redacted | Email |
| cadc8925-0868-4b59-9a75-6ca42c485c7f | Email Address Redacted | Email |
| cadc9244-dd7c-4fd0-ab9e-5c81aee336b5 | Email Address Redacted | Email |
| cadcb7ee-38bd-4021-acd0-3da70fc3fd46 | Email Address Redacted | Email |
| cadd32a6-58d2-4cc2-be29-0848bfccc6d8 | Email Address Redacted | Email |
| cade0093-8c60-462f-aabb-1ee77d0d585a | Email Address Redacted | Email |
| cade071c-5b23-4795-9c82-6d80aa6c00f2 | Email Address Redacted | Email |
| cade199f-34c2-46dc-9dc4-417e5cb40f55 | Email Address Redacted | Email |
| cade6404-ea3e-42f6-9f49-f03b53f34096 | Email Address Redacted | Email |
| cadea3ec-7f6b-4655-a89d-d2a969c62a44 | Email Address Redacted | Email |
| cadeeaa9-d1c6-4e81-9a22-25fc1d29f022 | Email Address Redacted | Email |
| cadeebfc-f0d4-4cd4-9c42-40b1e36171e3 | Email Address Redacted | Email |
| cadf4ba1-4565-490c-8a00-8cc9e77dfeab | Email Address Redacted | Email |
| cae060cb-4033-4735-9d14-7946f7d2540e | Email Address Redacted | Email |
| cae0cc8c-ee0d-418f-8887-006558f78660 | Email Address Redacted | Email |
| cae1219e-dab9-4c4c-ad42-d236448dee60 | Email Address Redacted | Email |
| cae1534c-a4f2-4c43-8ce6-dff0206a607e | Email Address Redacted | Email |
| cae35340-c229-42c3-9ec4-ad4238166ff | Email Address Redacted | Email |
| cae3a7fe-2cd6-471e-8d01-971788d96db9 | Email Address Redacted | Email |
| cae3cbf0-d8bc-40a5-ac5a-5ce7a7ace640 | Email Address Redacted | Email |
| cae51fd5-b6ef-45a8-8e57-f75f5a7c9e33 | Email Address Redacted | Email |
| cae54a1e-c7dd-4293-9d42-0f2585bd2330 | Email Address Redacted | Email |
| cae6448e-58ae-456b-9a3f-57891528f911 | Email Address Redacted | Email |
| cae68283-f9d5-4271-878c-347499f095b5 | Email Address Redacted | Email |
| cae6fd82-49a0-4738-b94a-b0309669569b | Email Address Redacted | Email |
| cae70667-2771-437d-a28a-3e3f5a0f8790 | Email Address Redacted | Email |
| cae7963f-3546-4b9b-b4fe-f0f04c9bab89 | Email Address Redacted | Email |
| cae83c43-ed6c-4bd1-8bb4-430ca3ffde15 | Email Address Redacted | Email |
| cae94255-6ae5-48a9-8e1c-32cde9912534 | Email Address Redacted | Email |
| cae952e9-058b-4eb1-96a3-cdaa023b3949 | Email Address Redacted | Email |
| cae98068-b10f-45ab-b16e-1c2eb7d6cfdb | Email Address Redacted | Email |
| caea0660-b562-428d-ae54-fd05ce4979e3 | Email Address Redacted | Email |
| caea5411-bc21-4d17-8cd8-169bc5e1f60f | Email Address Redacted | Email |
| caea7bc1-0499-4d76-b242-96e276913ee3 | Email Address Redacted | Email |
| caeab1d9-ba1f-46df-8b88-d4bbb818cf02 | Email Address Redacted | Email |
| caeb4653-8f1d-41af-b9db-43ab2149519d | Email Address Redacted | Email |
| caeb61ed-6eb0-443d-8e09-be3e65f2d83d | Email Address Redacted | Email |
| caebdd07-51c1-4857-b66f-293489ef52c4 | Email Address Redacted | Email |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | Email Address Redacted | Email |
| caec3c3f-8a5b-4a43-b23f-8336d59d5277 | Email Address Redacted | Email |
| caed00bb-daa3-4cc5-965e-a938547e4916 | Email Address Redacted | Email |
| caedb6e0-bf9a-4846-819a-1f2428b213b4 | Email Address Redacted | Email |
| caedb6e0-bf9a-4846-819a-1f2428b213b4 | Email Address Redacted | Email |
| caedb6e0-bf9a-4846-819a-1f2428b213b4 | Email Address Redacted | Email |
| caee0b61-5c26-4f50-adad-ad4350fe6443 | Email Address Redacted | Email |
| caee1d86-0c1e-49b7-aa05-10f2888968b1 | Email Address Redacted | Email |
| caee4261-3b24-4e42-9f96-ecf3bb406906 | Email Address Redacted | Email |
| caee7cfe-fb4d-45cb-871c-980016c91052 | Email Address Redacted | Email |
| caef29c4-f974-4854-8a25-1b83f03fa478 | Email Address Redacted | Email |
| caef3d24-792f-4dda-9736-a77dff836a9c | Email Address Redacted | Email |
| caef3d24-792f-4dda-9736-a77dff836a9c | Email Address Redacted | Email |
| caefc6c5-6c5c-41d9-adda-481935ba65ea | Email Address Redacted | Email |
| caf01072-2671-4b62-b93c-5e2a00d97282 | Email Address Redacted | Email |
| caf168b5-c73b-4476-a70d-171022908328 | Email Address Redacted | Email |
| caf1d3fe-7b8d-43b6-9c8e-b4b4599534c2c | Email Address Redacted | Email |
| caf1d57f-cc14-468b-ab5f-a7904d48ed93 | Email Address Redacted | Email |
| caf1eff9-7d19-43c2-98d2-0ec5eaab9d8e | Email Address Redacted | Email |
| caf1fbfa-2619-4334-9f1e-855ff1085afd | Email Address Redacted | Email |
| caf28997-689f-4bc9-a1e1-2fceff450450 | Email Address Redacted | Email |
| caf39f79-63a2-4ea9-8919-f03385a4bab7 | Email Address Redacted | Email |
| caf3a070-3c20-4bac-a77a-7a58980b77c5 | Email Address Redacted | Email |
| caf3d075-05fb-415a-8f01-3e06aaf3bb73 | Email Address Redacted | Email |
| caf44178-4dc7-43ec-b377-113443af253d | Email Address Redacted | Email |
| caf569bd-5b62-4622-9a79-ed2d8559b42e | Email Address Redacted | Email |
| caf64b7d-c0ef-44cc-a7dd-f36aa0ef646c | Email Address Redacted | Email |
| caf703b2-8ee4-469b-9652-a96895e9d38d | Email Address Redacted | Email |
| caf712c4-ed02-45f5-94b0-8213a716d70f | Email Address Redacted | Email |
| caf76261-174a-4dcd-9397-c51e4ff73091 | Email Address Redacted | Email |
| caf7a907-bc84-4f09-86ca-d46c144ee49ff | Email Address Redacted | Email |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | Email Address Redacted | Email |
| caf901d6-512a-435c-9bae-6eb3be49a511 | Email Address Redacted | Email |
| caf94160-a494-4e46-9bb1-becf66acb5d2 | Email Address Redacted | Email |
| cafa0f2b-355d-43fb-a6a7-dd6d3cea83b5 | Email Address Redacted | Email |
| cafa83fa-1115-4c81-a85c-64a156b4830d | Email Address Redacted | Email |
| cafc2efd-1b83-437d-a692-b8c05e903820 | Email Address Redacted | Email |
| cafc4963-c2d3-4435-8eb7-d87631e75035 | Email Address Redacted | Email |
| cafc5291-1568-404c-8dc2-158822ae23b6 | Email Address Redacted | Email |
| cafc7b4c-0304-4174-b5bb-fbadd8f69d1a | Email Address Redacted | Email |
| cafc590-2504-471d-8c9b-b2a2c19e9fd6 | Email Address Redacted | Email |
| cafd5901-6b18-4488-8209-6f20b616ce3e | Email Address Redacted | Email |
| cafe0ceb-23f2-4383-bd71-2ab3af98627f | Email Address Redacted | Email |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | Email Address Redacted | Email |
| cafe1f61-8c9d-42db-9f6b-4e884aa5d06d | Email Address Redacted | Email |
| cafe7c4c-4b7d-4c5a-b2cb-fdfa4e4fee91 | Email Address Redacted | Email |
| cafe8728-7375-4f9c-9e5c-f3b1b85ad0e2 | Email Address Redacted | Email |
| cafefd1f-de23-47af-87b4-954627c035be | Email Address Redacted | Email |
| caff1b2e-fb12-40ff-b7b2-0e50efb27e8b | Email Address Redacted | Email |
| caff2e19-62fa-4e18-b3da-bf9c82da5a31 | Email Address Redacted | Email |
| caff8603-5b38-41fe-b0e4-cdb01840825e | Email Address Redacted | Email |
| cb00890e-3dbd-4e46-b63f-752d8cf34486 | Email Address Redacted | Email |
| cb01f4a5-3904-44ee-95a3-503ac9b1a9fb | Email Address Redacted | Email |
| cb02b50f-2109-42b4-82d4-73b1a59a31b9 | Email Address Redacted | Email |
| cb02d6cf-0b09-4b72-b33c-f22a471eb8d2 | Email Address Redacted | Email |
| cb0422c9-9765-4753-9c95-5baf4792c0bc | Email Address Redacted | Email |
| cb047355-c53c-4a5e-bb81-d60b25aec610 | Email Address Redacted | Email |
| cb04e316-d7c8-4a16-b350-29ffe5fbd117 | Email Address Redacted | Email |
| cb056a3a-377d-4c79-9368-bc82c140ced1 | Email Address Redacted | Email |
| cb08c198-988a-44c9-99c1-540121a3215c | Email Address Redacted | Email |
| cb090e51-271f-4ff4-a8b0-2c35a5bd90f6 | Email Address Redacted | Email |
| cb0a128c-72ef-4c4b-9739-d0252b2cb5d8 | Email Address Redacted | Email |
| cb0a970d-de9a-4343-bf35-048a12403ce2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cb0b467b-6cd4-476a-8a06-535af97225e3 | Email Address Redacted | Email |
| cb0be382-5296-416f-b9b4-80c94980c6e8 | Email Address Redacted | Email |
| cb0cd284-328b-48b5-8629-5a9145a67a1b | Email Address Redacted | Email |
| cb0d1af0-b067-45f6-a156-59ebbb7e2f19 | Email Address Redacted | Email |
| cb0d69bc-f407-431b-864c-643385eeea0d | Email Address Redacted | Email |
| cb0d7279-48ba-44f2-9568-d085f93536fc | Email Address Redacted | Email |
| cb0d94ca-60f2-4113-837a-53317ca3e993 | Email Address Redacted | Email |
| cb0ebf20-ee66-4825-9b61-af728718aa43 | Email Address Redacted | Email |
| cb0ec6bc-9f74-4768-b15e-9af2efa11d3b | Email Address Redacted | Email |
| cb0ef4ca-3cc1-4319-96e7-db8bd0e3ed20 | Email Address Redacted | Email |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | Email Address Redacted | Email |
| cb110261-fbb5-4855-b2ad-9b3c08a6dafe | Email Address Redacted | Email |
| cb112298-1a23-41ad-af04-e3be56851034 | Email Address Redacted | Email |
| cb12a5cf-342d-407b-ba00-3d4de07a7c20 | Email Address Redacted | Email |
| cb12b791-038e-43e6-9122-e94c9ad329c4 | Email Address Redacted | Email |
| cb12ed63-0855-4a08-980c-011144e44822 | Email Address Redacted | Email |
| cb130fa6-f04b-4e54-b38d-8b26713721df | Email Address Redacted | Email |
| cb1343c2-cbbc-4e57-a260-0bf00ec0c61d | Email Address Redacted | Email |
| cb13a279-4695-41ca-a041-07b855b46908 | Email Address Redacted | Email |
| cb13b690-a113-499a-844e-fc8cde25a831 | Email Address Redacted | Email |
| cb1544b5-e8b1-4b25-987a-d47f6e64b87c | Email Address Redacted | Email |
| cb155b52-7033-44e8-b669-22494d853a69 | Email Address Redacted | Email |
| cb155ffe-2846-4844-b30b-2ffe1f2e89fb | Email Address Redacted | Email |
| cb1593c4-62e9-4392-aaf9-4bbf48c996a2 | Email Address Redacted | Email |
| cb15b88a-b391-47e5-aef6-1a46629b2eec | Email Address Redacted | Email |
| cb15cda7-a9af-45e1-934d-254b9b23b13d | Email Address Redacted | Email |
| cb163ef5-5399-4563-93b9-76c8bf957ce7 | Email Address Redacted | Email |
| cb1677b9-cdc0-4c55-a7db-637a9b2b6e9c | Email Address Redacted | Email |
| cb169293-13ff-4e2c-918f-b2920187d4d4 | Email Address Redacted | Email |
| cb16a04d-ca71-4a6e-9ba7-b6f1e47d250d | Email Address Redacted | Email |
| cb180181-3b71-45fe-a7f2-d714bc4fd4db | Email Address Redacted | Email |
| cb18f32c-f728-4ad6-8fee-70d964005457 | Email Address Redacted | Email |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | Email Address Redacted | Email |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | Email Address Redacted | Email |
| cb19307e-abc0-4824-bfdf-b7cafba58fbb | Email Address Redacted | Email |
| cb196a51-c97e-49fb-bc2b-050e4934019a | Email Address Redacted | Email |
| cb198cc8-28e5-4984-af55-c0e62fb8d11e | Email Address Redacted | Email |
| cb19d12e-e8f2-4341-9850-262f202035a3 | Email Address Redacted | Email |
| cb1b12a4-b3ce-40c3-8c90-4a284a6f45c4 | Email Address Redacted | Email |
| cb1b2674-6160-4a11-bee4-8f5d45a21735 | Email Address Redacted | Email |
| cb1b6eb4-7e63-436b-9d10-d848c2411441 | Email Address Redacted | Email |
| cb1bac89-c1a7-4668-886d-bee32f2ccd20 | Email Address Redacted | Email |
| cb1bb7d3-b9a6-4732-94e1-952f35ac6f05 | Email Address Redacted | Email |
| cb1c1df9-020e-4af7-b82e-1df41d61985d | Email Address Redacted | Email |
| cb1c3b5b-8030-4703-a210-e94fe5189fbb | Email Address Redacted | Email |
| cb1c5943-aee7-4f40-83b2-9edce60d020f0 | Email Address Redacted | Email |
| cb1cf0bc-c697-408f-8791-58fb6a7797b6 | Email Address Redacted | Email |
| cb1d6332-1836-4e9c-b1fc-0a803dc01edc | Email Address Redacted | Email |
| cb1d8499-677e-44fd-b8b6-fc4078faab42 | Email Address Redacted | Email |
| cb1d8fdc-94bc-4b87-aa71-f2d98d8b2575 | Email Address Redacted | Email |
| cb1e9690-c803-44ef-a880-ac27d5a14885 | Email Address Redacted | Email |
| cb1ef1c3-64f6-422d-b4c5-304f9a049858 | Email Address Redacted | Email |
| cb1f1574-5c44-4f40-85d9-20f952eed9f6 | Email Address Redacted | Email |
| cb1f243e-958f-4fb2-bb4c-e8cc4b62041b | Email Address Redacted | Email |
| cb1f70ec-6601-4198-bc1f-4000d160ff69 | Email Address Redacted | Email |
| cb1faad0-0d94-4857-84c6-bb4e20150219f9 | Email Address Redacted | Email |
| cb210a54-adff-4c0e-aa77-dcb4ea21f7c4 | Email Address Redacted | Email |
| cb215c88-47a4-4266-a161-356d22b30484 | Email Address Redacted | Email |
| cb21b78d-0476-4b84-b640-4c1603b84f17 | Email Address Redacted | Email |
| cb221ac1-7105-40d7-a416-209ba0bfea0f | Email Address Redacted | Email |
| cb223e03-a614-4a74-9c12-f692329feaad | Email Address Redacted | Email |
| cb230b72-ba8a-48f7-9102-6b3771676c31 | Email Address Redacted | Email |
| cb240f31-89ec-4d49-89b4-65a430304754 | Email Address Redacted | Email |
| cb24f32a-37f5-47ba-a5e3-96ab74e05382 | Email Address Redacted | Email |
| cb25dd22-2182-4c82-bf26-eb19927c7aa7 | Email Address Redacted | Email |
| cb264bbd-4478-4233-bca6-e89e256d4013 | Email Address Redacted | Email |
| cb26efbf-4b7b-44b2-bd09-1d177dfa2019 | Email Address Redacted | Email |
| cb27112a-a5f1-4505-a6b0-8ad79829cced | Email Address Redacted | Email |
| cb277518-8b99-4a29-b200-003f389dfa02 | Email Address Redacted | Email |
| cb279e4a-5867-4003-9c98-a347fd895840 | Email Address Redacted | Email |
| cb27b1f0-8ba3-4ee8-8e04-008634f4dcd0 | Email Address Redacted | Email |
| cb28572b-9406-4748-8577-42df3952e2e0 | Email Address Redacted | Email |
| cb286d61-0fcc-4aa9-af3f-7552ac27cbb1 | Email Address Redacted | Email |
| cb289a1b-91a0-4008-a8a6-7e03618407d4 | Email Address Redacted | Email |
| cb29663c-fbf2-4944-b785-05b12a8fae6e | Email Address Redacted | Email |
| cb297d5b-882a-4f00-bae7-7d479e666540 | Email Address Redacted | Email |
| cb29dd89-9c84-48f2-816c-ffb4e5a7cb2b | Email Address Redacted | Email |
| cb2b8ea2-e413-4ecd-b724-76496e00b7d2 | Email Address Redacted | Email |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | Email Address Redacted | Email |
| cb2c0301-da95-45cd-9d54-9db0eee1810f | Email Address Redacted | Email |
| cb2c8e58-df94-492b-bab2-e5f0561d8342 | Email Address Redacted | Email |
| cb2d8243-ce80-4017-b11d-afcc40bb271b | Email Address Redacted | Email |
| cb2d8ead-778a-4178-a673-b6a29db36d53 | Email Address Redacted | Email |
| cb2d8dcf-47fb-4a63-a302-6e78923163a9 | Email Address Redacted | Email |
| cb2eb53f-3061-4c0c-a1ad-317a19bf3f3f | Email Address Redacted | Email |
| cb3080a5-7db8-4133-badb-718b0648ea3a | Email Address Redacted | Email |
| cb312c58-55a3-432a-b947-eab92650e14f | Email Address Redacted | Email |
| cb32c491-b16c-4c00-8bfe-3221cf69213e | Email Address Redacted | Email |
| cb330397-22fd-4e71-8bad-e525f65e0faa | Email Address Redacted | Email |
| cb334892-403c-4f57-8279-77c59bf92d56 | Email Address Redacted | Email |
| cb336bd8-105c-4909-b9f8-46b9c4dd019e | Email Address Redacted | Email |
| cb33e730-546d-46e4-8e1a-71a6ada9c07b | Email Address Redacted | Email |
| cb34db76-86eb-460b-8179-13f3811e47cc | Email Address Redacted | Email |
| cb356239-2914-4473-beb4-a40a96b73e6b | Email Address Redacted | Email |
| cb3575d6-2093-47fd-a4e1-78b04ded959d | Email Address Redacted | Email |
| cb362b15-3efb-4535-bb48-5fdb5460f36a | Email Address Redacted | Email |
| cb384b13-f5a8-4cc4-bfe3-02f981dac731 | Email Address Redacted | Email |
| cb38e75e-e6d7-4abb-a9ec-14e91427ba4b | Email Address Redacted | Email |
| cb396a3e-5539-4031-b629-c84f6f0c4ba2 | Email Address Redacted | Email |
| cb3a1c98-b3d2-406c-a89c-1e49f38d6723 | Email Address Redacted | Email |
| cb3b4653-0c05-4235-9abd-4d993dabc4de | Email Address Redacted | Email |
| cb3babb6-197a-4342-86b1-c6bb389c6b5e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cb3c28fc-4cd1-4841-8e6e-27895dbe9b23 | Email Address Redacted | Email |
| cb3c3c39-fd6d-4ecc-bdd5-2a7e80dc0f7a | Email Address Redacted | Email |
| cb3cf790-562f-444c-a21f-a0d96d403d12 | Email Address Redacted | Email |
| cb3d2450-b199-47c0-80a8-62ad6d2a6267 | Email Address Redacted | Email |
| cb3dfcc5-831f-4fa9-a566-25299d4d7c835 | Email Address Redacted | Email |
| cb3e0da6-6cf3-45d9-98ea-d36fedb3694e | Email Address Redacted | Email |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | Email Address Redacted | Email |
| cb3ff25c-62a0-4e07-bf40-47c044effd7e | Email Address Redacted | Email |
| cb402a3c-b7ca-4f3b-b9e8-919486f2f93d | Email Address Redacted | Email |
| cb406127-02c2-4f9e-981c-7e3bb3027e96 | Email Address Redacted | Email |
| cb409293-3eb1-426b-836f-c0bb388fca6b | Email Address Redacted | Email |
| cb40b494-04cf-4fa3-b185-50e1e5c3a8c3 | Email Address Redacted | Email |
| cb4123a3-77de-4057-8ebd-f9d928272342 | Email Address Redacted | Email |
| cb41a832-6761-4eb8-a66f-97aad87def6d | Email Address Redacted | Email |
| cb41c0f2-3631-4797-ade2-8266a33c6690 | Email Address Redacted | Email |
| cb424b4f-3ee7-4b82-a39a-710c2a9cdbdd | Email Address Redacted | Email |
| cb42d46a-1396-4d62-a9f3-56e9fd2d7c7b | Email Address Redacted | Email |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | Email Address Redacted | Email |
| cb4345ad-ac02-4f4e-8af8-f649887d06d0 | Email Address Redacted | Email |
| cb4345ad-ac02-4f4e-8af8-f649887d06d0 | Email Address Redacted | Email |
| cb4345ad-ac02-4f4e-8af8-f649887d06d0 | Email Address Redacted | Email |
| cb4345ad-ac02-4f4e-8af8-f649887d06d0 | Email Address Redacted | Email |
| cb4392f7-66f8-4ebb-b7c1-54519d560895 | Email Address Redacted | Email |
| cb43afe4-7671-4393-9a60-0297c4464e7a | Email Address Redacted | Email |
| cb43d6bc-c1ae-47eb-a926-a260385c10b4 | Email Address Redacted | Email |
| cb43dff4-fa8f-4c61-8419-f47f079d1f6f | Email Address Redacted | Email |
| cb453b5f-8349-4d0a-8258-a5c6430f8e26 | Email Address Redacted | Email |
| cb456479-4b53-493f-b122-d96a10c59dd5 | Email Address Redacted | Email |
| cb456e70-251a-4bc9-b7eb-7714aee1d9b2 | Email Address Redacted | Email |
| cb46206c-9f32-43c2-a226-686b7aec0f43 | Email Address Redacted | Email |
| cb469671-7fba-4dc2-816f-a8ce14d32598 | Email Address Redacted | Email |
| cb46d0d9-7a90-4f54-9993-e4ff235446ba | Email Address Redacted | Email |
| cb46e479-a91a-4929-968c-05b835f7143d | Email Address Redacted | Email |
| cb473ace-85f8-476d-a181-f4b802026e59 | Email Address Redacted | Email |
| cb479f04-b49a-44d9-b95f-b35be1327244 | Email Address Redacted | Email |
| cb482141-8fbb-4353-b156-5af28e17bc66 | Email Address Redacted | Email |
| cb484d29-3bc7-4635-a6ad-5efef8b55445 | Email Address Redacted | Email |
| cb48c64a-a9d1-42c7-b268-25ea416bca65 | Email Address Redacted | Email |
| cb492879-ce1a-49f4-851f-c97dcbb751c5 | Email Address Redacted | Email |
| cb49a9d0-5e8e-4515-a694-4c780a4a5fbd | Email Address Redacted | Email |
| cb49b368-7328-48db-8370-4738b15e05e | Email Address Redacted | Email |
| cb49bf01-2f60-4ee0-8d19-34a6d097d562 | Email Address Redacted | Email |
| cb4ba846-1708-465e-bf75-0f184fc87f9e | Email Address Redacted | Email |
| cb4ba88a-22c6-41f2-ab9e-6234d24cf515 | Email Address Redacted | Email |
| cb4c9ce2-afca-4e6a-87e7-13489a2f910b | Email Address Redacted | Email |
| cb4d2f2c-096b-44e4-81c2-0c48a4584efe | Email Address Redacted | Email |
| cb4d614a-b51c-4619-86f2-5a14c18cb716 | Email Address Redacted | Email |
| cb4d87bf-6c20-4e88-a645-6d48f6ac758f | Email Address Redacted | Email |
| cb4ec594-281b-413b-9c54-4a63c36a84ed | Email Address Redacted | Email |
| cb4f4c14-a495-4ce9-8b79-cd0f58b59252 | Email Address Redacted | Email |
| cb4fc3c3-9d17-42cf-9e51-fc3bad3cd870 | Email Address Redacted | Email |
| cb4fc7ab-d73b-49b8-a273-0a96641c141f | Email Address Redacted | Email |
| cb4fde1f-f610-435b-8379-a2132f8650c5 | Email Address Redacted | Email |
| cb4fe084-627f-403b-ad26-311363e4797e | Email Address Redacted | Email |
| cb51acec-cd4e-47da-885d-5314aacf1c78 | Email Address Redacted | Email |
| cb51b31b-c028-411e-ba55-abdfca568054 | Email Address Redacted | Email |
| cb520896-7b69-4d3c-bcbf-d1e2b2ffaca9 | Email Address Redacted | Email |
| cb52e861-28af-4ea3-a201-fdb998497ed2 | Email Address Redacted | Email |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | Email Address Redacted | Email |
| cb539de0-0f66-43c6-a152-0382e3701e97 | Email Address Redacted | Email |
| cb53a52a-a5ff-4bcd-ac82-33faa8971e7b | Email Address Redacted | Email |
| cb5499ca-7c76-441a-80ee-0e7b3dbb5cf5 | Email Address Redacted | Email |
| cb54ea62-9806-47a1-8f1e-acf528bbf7fe | Email Address Redacted | Email |
| cb54fc54-4848-475f-8bab-2befdabbcd21 | Email Address Redacted | Email |
| cb55cda5-7505-4534-bd65-2591b2788e88 | Email Address Redacted | Email |
| cb565c8b-a619-4f32-ba6a-affaaf38863 | Email Address Redacted | Email |
| cb566c4a-e01e-40d3-bc5b-f857e87b39a1 | Email Address Redacted | Email |
| cb56ab9a-dd6f-4125-bd42-24432de71689 | Email Address Redacted | Email |
| cb59238e-cc1e-4464-a4c3-c85ca68916e4 | Email Address Redacted | Email |
| cb59469f-f202-4a35-b324-6736b7af7888 | Email Address Redacted | Email |
| cb59fd05-e478-4b74-bd0a-fc83f3ba4945 | Email Address Redacted | Email |
| cb5aedc4-f50f-40db-af56-bd37e9293ef6 | Email Address Redacted | Email |
| cb5c0ede-eccc9-4335-be0d-a3ca93b410e4 | Email Address Redacted | Email |
| cb5c50c3-3e9d-4152-a53b-4e948a9e2314 | Email Address Redacted | Email |
| cb5d0628-04b7-4d98-a8a7-f14b23cc18b9 | Email Address Redacted | Email |
| cb5d48a7-6781-4a53-8f8c-c9cf73228174 | Email Address Redacted | Email |
| cb5db84d-ff22-48eb-8738-1ffd80b28051 | Email Address Redacted | Email |
| cb5db88b-b8e6-4d5c-a640-7d9f029cfac3 | Email Address Redacted | Email |
| cb5dee91-5b27-4b0e-86dd-33b3b95329c6 | Email Address Redacted | Email |
| cb5f506a-4dee-45d3-b3c7-255cd8354504 | Email Address Redacted | Email |
| cb5f6608-b6ca-44b0-b096-97c85ad090a7 | Email Address Redacted | Email |
| cb5fc052-04a2-4f28-a019-88dfb29df7ec | Email Address Redacted | Email |
| cb6071ad-4811-4d86-b37d-96aa052027a2 | Email Address Redacted | Email |
| cb60a5fb-1851-4b99-8026-6e94c0ced880 | Email Address Redacted | Email |
| cb6358c-d67f-453c-9d97-b39cb47bfba8 | Email Address Redacted | Email |
| cb61e510-c81c-4abf-9198-b8d8c91186d9 | Email Address Redacted | Email |
| cb61e954-c842-4a51-94fd-2caeb94a0f85 | Email Address Redacted | Email |
| cb61ffc9-7a5b-42fe-b1da-fd15fbaeb8f0 | Email Address Redacted | Email |
| cb62fa00-ba6a-43a4-a0ce-bc66f90139b2 | Email Address Redacted | Email |
| cb634f82-c421-496e-9994-a2cb7e2f8dab | Email Address Redacted | Email |
| cb63ea39-4ac4-4ee0-a1e2-efcfc3edb81b | Email Address Redacted | Email |
| cb6460b1-4962-44d0-afca-4ce4403c63fa | Email Address Redacted | Email |
| cb648eb4-12c6-4d10-ad29-0f24ac02a105 | Email Address Redacted | Email |
| cb6551a1-4f54-4979-94c2-df564a3555ea | Email Address Redacted | Email |
| cb659098-d7e0-4d55-b347-1625b9838dad | Email Address Redacted | Email |
| cb65cb92-d8c0-4398-a308-6f2c0361e753 | Email Address Redacted | Email |
| cb662b9e-0ba3-4548-acdf-c1240beebef9 | Email Address Redacted | Email |
| cb663fb5-018f-47b8-a50c-04dace231e21 | Email Address Redacted | Email |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | Email Address Redacted | Email |
| cb679072-8952-42de-83ca-a96935d3c8dc | Email Address Redacted | Email |
| cb67a0a8-f171-4089-abf1-069db30c04f6 | Email Address Redacted | Email |
| cb67c017-ee75-42cc-8f22-bb23ad4a3e95 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cb683e06-3ff1-4bca-93ae-57058d3cca87 | Email Address Redacted | Email |
| cb6850ac-6b7a-4bd7-9e91-6890fa287c8f | Email Address Redacted | Email |
| cb68b791-9746-4c78-9e32-dbc77c3cbbd7 | Email Address Redacted | Email |
| cb6b22e3-afdd-4a11-bca0-8cc0e2cf37c2 | Email Address Redacted | Email |
| cb6b35e6-47fb-4a7f-951f-f83ad7251a99 | Email Address Redacted | Email |
| cb6b714e-f6ed-432f-8b9f-2c4ec65ebe28 | Email Address Redacted | Email |
| cb6c19b8-32bb-4dc1-a1ed-0f0fcf339c0e | Email Address Redacted | Email |
| cb6cf215-595e-4cc2-a30b-d52f5b89465a | Email Address Redacted | Email |
| cb6d2cfa-4052-48ee-8092-26e93b6025fd | Email Address Redacted | Email |
| cb6d48b1-9f67-430f-b8af-f5e2ad333030 | Email Address Redacted | Email |
| cb6d9075-eeb0-4266-bdf4-5be2f7174fed | Email Address Redacted | Email |
| cb6e3613-f445-48ec-823c-bb6f3a604ecf | Email Address Redacted | Email |
| cb6f2a4f-726f-4fd1-8651-2a1c9bb5274f | Email Address Redacted | Email |
| cb6f7015-0d2b-4d89-b2e1-c69a302db089 | Email Address Redacted | Email |
| cb6fee62-46de-4c9e-b614-f75de69eba1b | Email Address Redacted | Email |
| cb70a518-ca1f-4b96-9df7-ac049147eb85 | Email Address Redacted | Email |
| cb71f39d-0009-4c90-873d-d53ca4f6a958 | Email Address Redacted | Email |
| cb7234d1-342f-4a02-a69c-5822483143d8 | Email Address Redacted | Email |
| cb72fb8a-0bb6-48ad-8496-eaee0e1d0dfc | Email Address Redacted | Email |
| cb73090a-60e7-40c0-9ab3-aa827e0b0d0c | Email Address Redacted | Email |
| cb73d2bb-2295-4850-889e-9d784785fd29 | Email Address Redacted | Email |
| cb73f7aa-6c5b-4d72-8f0c-30e187b61284 | Email Address Redacted | Email |
| cb74a412-eb2c-4936-8f68-d5d6c27e0ebe | Email Address Redacted | Email |
| cb750ffd-9fa9-4f52-b9fe-dcb03dc2f3f0 | Email Address Redacted | Email |
| cb75951f-80a7-4822-ad6b-d53ccd97c907 | Email Address Redacted | Email |
| cb75e79f-95fa-42d9-b299-6594f8416b37 | Email Address Redacted | Email |
| cb75fa93-167f-4852-bc33-5e5d331be868 | Email Address Redacted | Email |
| cb765056-957b-4a0a-a2b1-63e005c91e5a | Email Address Redacted | Email |
| cb776bb8-9fde-4409-9db9-cb21e16048e1 | Email Address Redacted | Email |
| cb77c677-5176-4a39-9de4-e23b18e7d351 | Email Address Redacted | Email |
| cb785391-b828-4307-8569-9a13075d7d43 | Email Address Redacted | Email |
| cb78de99-b571-419b-8810-aeb199aeba99 | Email Address Redacted | Email |
| cb78e20b-f00a-41b8-b802-b5e956c7daf0 | Email Address Redacted | Email |
| cb7949e3-c6bb-439a-a005-011afc065316 | Email Address Redacted | Email |
| cb7950a9-e5e5-4df2-9fd2-9396971ec614 | Email Address Redacted | Email |
| cb798fd7-34dc-40c3-a8e9-f0e1621f402f | Email Address Redacted | Email |
| cb7a452d-d34a-4aa8-82ff-9e8cbe71bfd7 | Email Address Redacted | Email |
| cb7a4fce-2c6a-4d8f-86f3-70ec844a00fe | Email Address Redacted | Email |
| cb7a5c4c-e7c5-44e5-bbd4-86c1e1a699b0 | Email Address Redacted | Email |
| cb7a75d7-efee-4ce9-a7c4-40540659264b | Email Address Redacted | Email |
| cb7b2dab-15c5-4537-80ac-7ea004d5fad1 | Email Address Redacted | Email |
| cb7b90b0-53ca-41b5-96c0-862f251b14cb | Email Address Redacted | Email |
| cb7ce526-3e25-4a56-bb0e-266488f1bdef | Email Address Redacted | Email |
| cb7d2e76-8c1e-4b89-a5f0-4fc6b01bacf3 | Email Address Redacted | Email |
| cb7d6a22-c1c6-43e6-a508-2e6be8c80254 | Email Address Redacted | Email |
| cb7db9cf-e26f-4e4e-b189-8be209c35c4f | Email Address Redacted | Email |
| cb7dfc5f-e747-4fa9-968c-5d2a4b5c2564 | Email Address Redacted | Email |
| cb7dff37-9972-44f5-bc02-fc9c71bee7fe | Email Address Redacted | Email |
| cb7e50a7-9699-4f18-8a8a-44dff6d19acb | Email Address Redacted | Email |
| cb7e9d26-6208-4b96-8fc6-3b0eb5e890c7 | Email Address Redacted | Email |
| cb7ec68d-a98f-45f2-8a4b-516404593d00 | Email Address Redacted | Email |
| cb7ec961-8867-4735-86e0-c9430b5c2057 | Email Address Redacted | Email |
| cb7ed875-2b95-4c69-9d95-c314b95d4e37 | Email Address Redacted | Email |
| cb7f0b20-6a83-4e96-83d3-c713651ff7ad | Email Address Redacted | Email |
| cb7f61ed-848f-4b73-8d3a-323e716ba0d2 | Email Address Redacted | Email |
| cb814458-a61f-42ac-bb91-6077732a1904 | Email Address Redacted | Email |
| cb815aea-4a3d-4464-94aa-37eab3475110 | Email Address Redacted | Email |
| cb81a505-3ec1-4f21-9ec2-1499c794599d | Email Address Redacted | Email |
| cb81fd69-49be-4c06-b318-aba5deaa628c | Email Address Redacted | Email |
| cb8202ec-7923-4dac-b514-ba63af3e12bf | Email Address Redacted | Email |
| cb82d1b8-47fd-4ddc-8fdf-0037d5b73de8 | Email Address Redacted | Email |
| cb360fc-d049-49e0-81eb-b553b54527c7 | Email Address Redacted | Email |
| cb852f47-f38b-47a5-b831-07f72ee43888 | Email Address Redacted | Email |
| cb854754-04cd-4e0d-8879-404dea5462d7 | Email Address Redacted | Email |
| cb858056-0999-4230-990f-9284d1cc04d5 | Email Address Redacted | Email |
| cb858f96-5073-4b2c-a822-2dda1fe31f11 | Email Address Redacted | Email |
| cb85e380-8f35-4b95-beb0-4feaead4f313 | Email Address Redacted | Email |
| cb862415-7dcc-4df4-b609-46ffd90b18a8 | Email Address Redacted | Email |
| cb86a9ea-61d6-4424-99de-986d5cb66a27 | Email Address Redacted | Email |
| cb87e704-72f4-439c-abe0-a6a653a44e8c | Email Address Redacted | Email |
| cb8827a7-8c42-4e56-b9a2-3c7f84880395 | Email Address Redacted | Email |
| cb8833cc-9b52-421e-8fc3-27ae2aad1b30 | Email Address Redacted | Email |
| cb88691e-68ac-4b47-a61f-98e6afc11db6 | Email Address Redacted | Email |
| cb8970b7-4ada-40f7-93a4-2427dd9ab5a5 | Email Address Redacted | Email |
| cb8993af-e3f0-4261-9e03-968b33e17526 | Email Address Redacted | Email |
| cb89d1f6-9f8d-4a35-aafd-2e23623f4fcc | Email Address Redacted | Email |
| cb89d57f-0178-4719-95fe-c8408Saa4ded | Email Address Redacted | Email |
| cb89faa0-6cef-47eb-ad31-43542f910d42 | Email Address Redacted | Email |
| cb8a4eb1-667c-4e1e-8f06-98a70ab50342 | Email Address Redacted | Email |
| cb8aa246-2714-4628-b900-4165a9de7c4f | Email Address Redacted | Email |
| cb8b2cef-8fe9-41aa-b9a1-b8f0b11266e2 | Email Address Redacted | Email |
| cb8b950e-3de5-47f1-8ffd-35a9e94e34a1 | Email Address Redacted | Email |
| cb8c0b5d-a9a3-4b15-b8a1-b699266ef14b | Email Address Redacted | Email |
| cb8c17f7-5ed5-47e6-96f9-a855666582ff | Email Address Redacted | Email |
| cb8c2159-681b-4a94-ac73-99b91ff5518f | Email Address Redacted | Email |
| cb8c2980-bf5c-4816-ba49-c78c24ed9e05 | Email Address Redacted | Email |
| cb8c4c29-c73c-4f7d-bf77-e941f10f2cf2 | Email Address Redacted | Email |
| cb8ce739-0c65-4316-92bb-5a0b4feb3c09 | Email Address Redacted | Email |
| cb8d6b55-4438-4b8d-a04e-b1be258b6a8c | Email Address Redacted | Email |
| cb8d8054-4faf-43ef-b05f-b86f61b6aae7 | Email Address Redacted | Email |
| cb8dc430-147a-4bca-857c-5962948980eb | Email Address Redacted | Email |
| cb8dc44e-374b-4c64-b6a9-6754d2c50995 | Email Address Redacted | Email |
| cb8de3ec-68a4-4be5-8951-69ca50714e5b | Email Address Redacted | Email |
| cb8f1dd3-8f19-4a04-ac91-8ef55c489a76 | Email Address Redacted | Email |
| cb8fd128-fc26-4bdd-a582-4c294f160135 | Email Address Redacted | Email |
| cb8fec82-9016-427b-9ff0-ee4c70a45a81 | Email Address Redacted | Email |
| cb909da0-7053-420a-8e2f-4a83fd2b656e | Email Address Redacted | Email |
| cb917460-23c2-440d-98f4-d192a736b21b | Email Address Redacted | Email |
| cb91f04f-3763-48af-be08-1d6689e7107a | Email Address Redacted | Email |
| cb92096b-f4ab-4361-8865-977c3f80a1af | Email Address Redacted | Email |
| cb925876-fa74-4bd8-a798-52d47d26245d | Email Address Redacted | Email |
| cb926f61-317b-46c2-9e7e-9bce9dac3341 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cb94733e-4424-4433-89be-6c478ee70ccd | Email Address Redacted | Email |
| cb954534-f6fc-4e49-9546-26eae26c3f16 | Email Address Redacted | Email |
| cb95ae62-a218-4630-ae38-28253067da51 | Email Address Redacted | Email |
| cb95dcf5-2525-4b9b-9e77-8e38959f1e81 | Email Address Redacted | Email |
| cb9608ea-47d1-48dc-a000-7885cae0235e | Email Address Redacted | Email |
| cb969e40-0529-4a2c-b20d-b11997844d0f | Email Address Redacted | Email |
| cb979696-ba93-438a-9ed8-5a163117ae9b | Email Address Redacted | Email |
| cb97b694-a1ce-4966-a531-3cfc4362a9c8 | Email Address Redacted | Email |
| cb97e285-1b3f-4997-957c-f63b61092ba5 | Email Address Redacted | Email |
| cb986c1f-aeb0-444a-92d3-de278f22e312 | Email Address Redacted | Email |
| cb989ebe-b6b7-4ab8-8631-e0fb1cc4ba7a | Email Address Redacted | Email |
| cb98a5a5-66d7-408b-918a-a00ff5c0f0c9 | Email Address Redacted | Email |
| cb99889b-c5eb-4b3f-a2da-413bd41a5cc8 | Email Address Redacted | Email |
| cb99c3cc-350e-45e8-9df1-4657a07868bc | Email Address Redacted | Email |
| cb99dd85-d02f-4d79-b1ae-5ba9ba54782c | Email Address Redacted | Email |
| cb9a1350-5c89-4be2-8f05-f469d9e86e98 | Email Address Redacted | Email |
| cb9a1ddb-2807-4431-9d7e-c9f53a9bac9c | Email Address Redacted | Email |
| cb9b6cdb-aea5-45d6-a56e-8be5139e295c | Email Address Redacted | Email |
| cb9b860f-e450-419d-a272-9f46ca1bae81 | Email Address Redacted | Email |
| cb9c6cf2-502d-49ac-8762-aa24fdb822d8 | Email Address Redacted | Email |
| cb9cd55f-6285-4fc8-84bf-4c0abbbcda2c | Email Address Redacted | Email |
| cb9de280-98cf-43f2-9a39-f00b626c3f72 | Email Address Redacted | Email |
| cb9e1c10-309d-40f6-8788-bf0f55fde9c1 | Email Address Redacted | Email |
| cb9e4bd5-76ad-4b74-8dd2-aafbd199c955 | Email Address Redacted | Email |
| cb9e93f5-ecd3-4dac-839f-5844a5d7b967 | Email Address Redacted | Email |
| cb9ef6f6-de39-4a35-a3bf-d252dbfaf0df | Email Address Redacted | Email |
| cb9f1b10-ce90-4c5c-b2f0-6bef0e407318 | Email Address Redacted | Email |
| cb9fd328-f49e-47aa-89cf-56ed7a3f10d9 | Email Address Redacted | Email |
| cba06590-fe02-43ff-adce-be6846184b0e | Email Address Redacted | Email |
| cba0811f-8d8c-4c07-b4e0-49b8303f6c8c | Email Address Redacted | Email |
| cba0d1b6-559b-40df-99ed-c161cf67308a | Email Address Redacted | Email |
| cba0f2d1-1868-42a9-8622-2cfd5036b5f5 | Email Address Redacted | Email |
| cba18cb3-533d-42ab-8d75-bcad13995791 | Email Address Redacted | Email |
| cba25606-20e0-44a5-b8d5-8ae0e1d148ee | Email Address Redacted | Email |
| cba268c4-7c37-43f4-b7f6-31241d8b4aa4 | Email Address Redacted | Email |
| cba3695a-a1ea-4a1d-9722-366aa567fcc2 | Email Address Redacted | Email |
| cba3c33e-e1af-4561-8b4d-aed82bc9f113 | Email Address Redacted | Email |
| cba3ca18-ce10-407c-9609-3f98e979c5c7 | Email Address Redacted | Email |
| cba3cbdc-52e8-4dbf-91e6-344cb8802be9 | Email Address Redacted | Email |
| cba44931-7767-4f9a-83e7-ccb40765ab2f | Email Address Redacted | Email |
| cba484c5-6568-41a9-9e71-24a8e9e41a85 | Email Address Redacted | Email |
| cba4aa92-ffe1-4e9f-95ce-f15f27ce39c5 | Email Address Redacted | Email |
| cba52a5e-4af4-4fb1-93ff-89c9f4479aab | Email Address Redacted | Email |
| cba54af8-2b0f-471f-84c7-f99566229 2ee | Email Address Redacted | Email |
| cba67793-cefd-4aa6-ac84-31a23a8cce46 | Email Address Redacted | Email |
| cba724d7-6263-4fb1-b220-590c75777f44 | Email Address Redacted | Email |
| cba74972-2b31-4d32-b8b8-94710c124b7d | Email Address Redacted | Email |
| cba784bc-22a2-4f25-bad5-8108380ccd55 | Email Address Redacted | Email |
| cba8122b-b0b1-4d1c-8338-f2886575fd28 | Email Address Redacted | Email |
| cba88a9f-7e20-4d25-bab0-3f9e4753486c | Email Address Redacted | Email |
| cba7e4c-2f1d-4b12-a07a-2817eb37ec20 | Email Address Redacted | Email |
| cba9aff3-5529-4e7a-94c1-3e0936165b8c | Email Address Redacted | Email |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | Email Address Redacted | Email |
| cba9dbb8-f2f8-40b5-adab-3f9fbc344c06 | Email Address Redacted | Email |
| cbaa7900-ee41-4fa5-9c2b-c053c99ffb47 | Email Address Redacted | Email |
| cbaaafc2-eb4f-487a-bed8-b5598c93fcee | Email Address Redacted | Email |
| cbaad332-af2e-4ea7-8ed6-c8679624912 0 | Email Address Redacted | Email |
| cbab1ea4-4774-41df-a86c-8337b9d223d2 | Email Address Redacted | Email |
| cbab6b79-8234-48b2-9ed4-50a013b84377 | Email Address Redacted | Email |
| cbac91e6-6b1b-490d-af2c-33b59ba84cda | Email Address Redacted | Email |
| cbacc5ae-d69d-4aed-a5fd-12f08f0384ef | Email Address Redacted | Email |
| cbad4db9-0f27-416f-93af-f250398b30e8 | Email Address Redacted | Email |
| cbadeee8-afe5-49e9-9f7a-f06de78fba48 | Email Address Redacted | Email |
| cbae2983-3403-4b4b-bbbc-90cc1cbcda8f | Email Address Redacted | Email |
| cbae2d44-64dc-45ef-aaba-02cef2827206 | Email Address Redacted | Email |
| cbaecaba-4370-49bc-aae5-81269d6ba4dd | Email Address Redacted | Email |
| cbaed533-1491-4cfe-be5f-8f92500f2897 | Email Address Redacted | Email |
| cbaf00be-1d20-46 9c-8ca4-a99c05ac4772 | Email Address Redacted | Email |
| cbaff790-f3a5-47d0-a28c-ab1be8377e06 | Email Address Redacted | Email |
| cbb03028-ed72-43dc-9aa0-b92ee81badf1 | Email Address Redacted | Email |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | Email Address Redacted | Email |
| cbb183ca-e294-43ef-986d-f1881c2df8ad | Email Address Redacted | Email |
| cbb2550d-4641-48bb-b717-d897fd9b43c7 | Email Address Redacted | Email |
| cbb26ac1-2bec-4aff-a484-8a7ace0e8df3 | Email Address Redacted | Email |
| cbb2ddc5-a5cf-4500-8c2a-ca1e4666d6fd | Email Address Redacted | Email |
| cbb30fa2-1473-47c9-8bd0-513ee54275ee | Email Address Redacted | Email |
| cbb31b93-aa74-4615-b400-e0ab6d0496ea | Email Address Redacted | Email |
| cbb322e8-e868-4bcb-aed2-129f8380df9d | Email Address Redacted | Email |
| cbb3c78c-a50e-4b1b-9168-17c229fb96af | Email Address Redacted | Email |
| cbb47a92-5ca0-4f02-bceb-9d2fc1873381 | Email Address Redacted | Email |
| cbb5d21f-e740-4e55-ac6c-edb1f28cff51 | Email Address Redacted | Email |
| cbb5ecda-3853-414c-bfcb-cb3c446e7403 | Email Address Redacted | Email |
| cbb5faeb-4b74-4cd9-86f4-4b827e1dd0bb | Email Address Redacted | Email |
| cbb7ca50-7c1c-43cd-9825-7431712 8d927 | Email Address Redacted | Email |
| cbb917c5-e958-44d5-996d-77183b2b7d39 | Email Address Redacted | Email |
| cbb93957-dd5a-4edd-9355-8257462c51a7 | Email Address Redacted | Email |
| cbb94f2d-70c6-4186-b6f8-c623f7dc5679 | Email Address Redacted | Email |
| cbb96a1d-6343-4aa1-908f-c4d4d4800e95 | Email Address Redacted | Email |
| cbb98584-77d6-4b2c-a050-6b78e9b5bf2c | Email Address Redacted | Email |
| cbb9ff2-20ee-478c-9cad-bc18e4 2265c6 | Email Address Redacted | Email |
| cbbadeb1-80e2-4869-b4c4-7f38d7e5a252 | Email Address Redacted | Email |
| cbbc517c-ee82-4e26-990a-c478edcd5cd1 | Email Address Redacted | Email |
| cbbc6e1d-e9d2-4bc3-8ccf-1c675dd35021 | Email Address Redacted | Email |
| cbbcc1f1-bd99-4636-bcdf-cd67ae44009b | Email Address Redacted | Email |
| cbbd749f-4edc-4517-b58e-28d8590dee42 | Email Address Redacted | Email |
| cbbd7e0a-4d61-498f-9971-d1bf9dd6bdbf | Email Address Redacted | Email |
| cbbdf29a-3fa2-4a9a-bd78-eba5ba06a459 | Email Address Redacted | Email |
| cbbef1ff-7246-4754-90fc-59d494eb1269 | Email Address Redacted | Email |
| cbbf64f0-cd0b-4e0e-ad14-7405f8f82b19 | Email Address Redacted | Email |
| cbc0b956-6fc5-44f6-8c57-ae7046b45e05 | Email Address Redacted | Email |
| cbc119c4-82b4-4119-b383-7e493ac44384 | Email Address Redacted | Email |
| cbc13f9f-2443-4280-b118-dc857c5a86e1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| cbc1eea6-5c74-45af-a758-d4aa46649e0c | Email Address Redacted | Email |
| cbc28a42-41cc-4c0d-afc0-d420186b840d | Email Address Redacted | Email |
| cbc32ae6-de04-4a61-9032-3a7ea3f9d801 | Email Address Redacted | Email |
| cbc3b928-8256-425d-b3ee-1f277f797dcd | Email Address Redacted | Email |
| cbc3dda9-9eb1-4a57-8a5d-30c0505be4ce | Email Address Redacted | Email |
| cbc589d9-3d0e-44ff-b2fb-a9a0f2e5326d | Email Address Redacted | Email |
| cbc668f5-e497-44f6-97a2-0dc31492587f | Email Address Redacted | Email |
| cbc79f0f-973c-4b3e-b788-9af66560f595 | Email Address Redacted | Email |
| cbc81cee-a2ca-41af-952f-3bb975c3d95d | Email Address Redacted | Email |
| cbc8b164-ae67-4a92-80e9-d6611f898b32 | Email Address Redacted | Email |
| cbca1685-8c6e-4747-84d7-83f005b150ab | Email Address Redacted | Email |
| cbca20cf-c54c-40d3-901d-3a09890d9370 | Email Address Redacted | Email |
| cbca41e1-e594-40b9-958d-d523b780ab68 | Email Address Redacted | Email |
| cbca6dc7-4440-49f1-8576-4378e0b558f3 | Email Address Redacted | Email |
| cbca9eee-b55c-4b38-bcf5-8383e1397d91 | Email Address Redacted | Email |
| cbcae1c4-d922-4644-864e-72675945aa6f | Email Address Redacted | Email |
| cbcb0bc3-9f39-4cc9-a44e-6aeea60e3b5f | Email Address Redacted | Email |
| cbcb3e6a-52e2-4c13-ae08-1f2eaa32ebd3 | Email Address Redacted | Email |
| cbcb7462-b415-44b6-8e5f-b8f22e111b8d | Email Address Redacted | Email |
| cbcbe80d-3df7-4879-ae48-9ff7dc981419 | Email Address Redacted | Email |
| cbcc25ae-642b-4510-93d6-9269eede5e9a | Email Address Redacted | Email |
| cbcd296c-acd3-4eac-b944-88aad84f4cd8 | Email Address Redacted | Email |
| cbce6418-2271-4333-9858-c855ead11b5d | Email Address Redacted | Email |
| cbce8d79-c563-44a7-bf74-e69576fbabfb | Email Address Redacted | Email |
| cbcf148c-d901-423c-aa62-0ed20b4b7de5 | Email Address Redacted | Email |
| cbcf32a6-3a34-4846-9148-0bbb88cdf0bb | Email Address Redacted | Email |
| cbcfa990-936a-4a93-8553-15026b3c8b33 | Email Address Redacted | Email |
| cbcfb02e-c67e-4901-bb7d-2829db3ca5dc | Email Address Redacted | Email |
| cbcfce85-6b79-4da5-9c88-4885b8150933 | Email Address Redacted | Email |
| cbcffe45-072d-49e9-853d-908b14a7ccdc | Email Address Redacted | Email |
| cbd037f2-9691-4dee-a6b5-619a615a8460 | Email Address Redacted | Email |
| cbd152c8-78ae-42d7-8407-39a62739e0d2 | Email Address Redacted | Email |
| cbd3ee81-79d7-4034-bbd7-fcda2cc3e2e3 | Email Address Redacted | Email |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | Email Address Redacted | Email |
| cbd5a55d-2d85-4d97-9ab6-c6a0fa488157 | Email Address Redacted | Email |
| cbd69289-a8df-46d8-b4dd-f9a1e5960a74 | Email Address Redacted | Email |
| cbd6ad02-0893-445b-8361-5ca602c537e1 | Email Address Redacted | Email |
| cbd6d213-a4ce-4244-88de-4e63427d4d96 | Email Address Redacted | Email |
| cbd88286-2950-4575-ad76-c19bdae9c4e3 | Email Address Redacted | Email |
| cbd92c0e-4a03-49ed-9f40-ab165a7b38c4 | Email Address Redacted | Email |
| cbd97816-82d9-4971-a590-47691dba3715 | Email Address Redacted | Email |
| cbd9cbd9-e3f2-42a6-b5c9-7b67665ac6ad | Email Address Redacted | Email |
| cbdb031d-a07b-4fc9-a15d-065933900df | Email Address Redacted | Email |
| cbdc351b-a769-4a40-a979-e013172b17ec | Email Address Redacted | Email |
| cbdc7aee-a059-4517-a6aa-42c0ba008bc0 | Email Address Redacted | Email |
| cbdca0e4-13a9-40a7-a1ba-eb57c66da0fa | Email Address Redacted | Email |
| cbdca1fd-4c6a-4041-ab4a-653a49a1edb8 | Email Address Redacted | Email |
| cbdca565-592c-402d-bd63-9733430d6cec | Email Address Redacted | Email |
| cbddaed1-56d2-491b-b3a5-3ef0dab15314 | Email Address Redacted | Email |
| cbddb339-181e-49ab-a79c-01ef80f3d72a | Email Address Redacted | Email |
| cbdeedd0-d9c3-4277-8b90-86f267c82fa5 | Email Address Redacted | Email |
| cbdf1fcb-49ed-4ea5-a99b-a4054123329a | Email Address Redacted | Email |
| cbdf2041-8d80-4918-83d7-9e83ee1e0d2a | Email Address Redacted | Email |
| cbdfe8cd-71e9-4efa-a85d-3ac7bd32c05f | Email Address Redacted | Email |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | Email Address Redacted | Email |
| cbe098e6-cfe7-4acf-ba46-3ba2334f1517 | Email Address Redacted | Email |
| cbe12ebb-0da0-4410-9330-538175e8a3e | Email Address Redacted | Email |
| cbe159ce-a2f1-4882-897e-904f7da1be42 | Email Address Redacted | Email |
| cbe172be-60b0-46c8-ab50-1645f7ca8b0f | Email Address Redacted | Email |
| cbe1dc2f-a90e-402b-9fce-171edd8870ed | Email Address Redacted | Email |
| cbe1e4fa-0700-4af4-ac79-eed2f6d1d2f2 | Email Address Redacted | Email |
| cbe3fa94-9614-44aa-9a40-a7ab21b96acc | Email Address Redacted | Email |
| cbe3fa94-9614-44aa-9a40-a7ab21b96acc | Email Address Redacted | Email |
| cbe43aee-e50c-469c-824a-568ba1ab8a1a | Email Address Redacted | Email |
| cbe4d76f-8a48-4a21-9a68-2fb8053a57b9 | Email Address Redacted | Email |
| cbe740b1-c01f-4dca-bf03-0defb7d914f1 | Email Address Redacted | Email |
| cbe7909c-bd28-4e0f-be67-2c2ae8d9c5f0 | Email Address Redacted | Email |
| cbe7d373-29c0-49e9-8522-73e5cf946eab | Email Address Redacted | Email |
| cbe8ee3a-1bcf-4b47-ae3c-400586d6c41a | Email Address Redacted | Email |
| cbea0a74-97c1-4a8b-a9da-14a45e864caf | Email Address Redacted | Email |
| cbea1995-0195-4683-b6a4-8b1fdad7d635 | Email Address Redacted | Email |
| cbea5cdf-5414-47e9-b312-3f10678bba8e | Email Address Redacted | Email |
| cbea6f19-a6d3-4acc-9464-ad27b78ad3cd | Email Address Redacted | Email |
| cbea7d77-1b5a-4dc2-9c59-322e29353e90 | Email Address Redacted | Email |
| cbeac0eb-f3de-4f13-a35e-2356a5f5d711 | Email Address Redacted | Email |
| cbe6545-6afd-4a7f-9b1d-60126e1b4055 | Email Address Redacted | Email |
| cbead652-c015-4ea4-9d29-3dd6c978bcca | Email Address Redacted | Email |
| cbeadc85-29aa-46fb-aeb0-66230d3e7bec | Email Address Redacted | Email |
| cbeb4c43-914c-4986-8c64-56f1b80f13cb | Email Address Redacted | Email |
| cbeb778b-c140-4c4b-95bc-7c3cac63c3ea | Email Address Redacted | Email |
| cbeb79ad-c13a-4b9b-9908-c993dfd5a4a3 | Email Address Redacted | Email |
| cbebce8b-7da2-4f9e-b423-8a4cd0de1e1e | Email Address Redacted | Email |
| cbec98eb-2d0c-45d3-96c7-f6d7fb81eae0 | Email Address Redacted | Email |
| cbeca0c5-3597-4560-8f2b-10f59de005d9 | Email Address Redacted | Email |
| cbecb5ae-461d-4615-8b4c-a329fd25a9e5 | Email Address Redacted | Email |
| cbed1f10-a8ff-4c89-9863-8694a1f01c93 | Email Address Redacted | Email |
| cbed8f8b-3d12-4727-9172-edf637b1d83a | Email Address Redacted | Email |
| cbedc1c3-115e-46ac-ad30-0da206c8299b | Email Address Redacted | Email |
| cbee2223-dc4a-43e1-ab61-60c980db431f | Email Address Redacted | Email |
| cbee3cd3-3fbb-4369-bc20-dbb440f6c30b | Email Address Redacted | Email |
| cbeef2d7-9378-4e77-8571-f1c8fbcba34d | Email Address Redacted | Email |
| cbef411e-2f2d-4c53-8284-14058765b6a3 | Email Address Redacted | Email |
| cbefecb6-a2de-4104-9855-73372bbf766c | Email Address Redacted | Email |
| cbf07853-c3b4-406d-9970-ecaaec6c93e4 | Email Address Redacted | Email |
| cbf0e376-e30b-49aa-b5c2-769d6a0f99be | Email Address Redacted | Email |
| cbf0e5ea-7456-42a0-819f-72f15b4a71ec | Email Address Redacted | Email |
| cbf135ad-8210-4d8a-8eb3-b12100c09ce | Email Address Redacted | Email |
| cbf1bb7f-e248-4d66-bc18-3ee90eb8e550 | Email Address Redacted | Email |
| cbf1ebf6-c856-4bdc-83a9-ee240d278986 | Email Address Redacted | Email |
| cbf217d0-61b6-46c8-ba96-777a8e5b1acc | Email Address Redacted | Email |
| cbf2d27c-7333-41c5-8aee-9ae2136253f | Email Address Redacted | Email |
| cbf31a39-b714-448d-a012-345e5eff7ac7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| cbf31dfd-118e-41b0-93ce-419b60ad81ad | Email Address Redacted | Email |
| cbf3242f-2452-4453-ba2c-fac32f78f731 | Email Address Redacted | Email |
| cbf3f980-ff51-4a19-aa86-f01321d97e86 | Email Address Redacted | Email |
| cbf40008-cd2d-4f55-a5c5-3dc724dca8db | Email Address Redacted | Email |
| cbf4e1e1-2484-4da0-84d0-e75faa60a6a4 | Email Address Redacted | Email |
| cbf53301-4d8d-4578-80cb-a1bd431a788b | Email Address Redacted | Email |
| cbf53347-a45f-45fc-8d8b-55785992bef4 | Email Address Redacted | Email |
| cbf542cc-00e0-4a65-bb5a-f26fd27339ba | Email Address Redacted | Email |
| cbf70f9a-1b5f-4a6e-9970-b1ccf7fb78bc | Email Address Redacted | Email |
| cbf71db7-ffad-4dc5-984a-22f1a9d83a7e | Email Address Redacted | Email |
| cbf78735-93a1-4ad1-8e8f-66887baefabc | Email Address Redacted | Email |
| cbf8241a-fa9b-41bc-b87c-a9c18e9993d7 | Email Address Redacted | Email |
| cbf86ad9-4d5e-4361-be3d-ea8660f59dfc | Email Address Redacted | Email |
| cbf8cffc-67fc-4e07-82d2-2cd42041a24b | Email Address Redacted | Email |
| cbf949f1-2a1e-4d57-8d17-98391f444c06 | Email Address Redacted | Email |
| cbf9bfac-13a0-41c7-902f-2024cf623341 | Email Address Redacted | Email |
| cbfa0793-bea3-461e-91a1-2391a42d5751 | Email Address Redacted | Email |
| cbfa99ae-a8ad-4afd-8ad4-cffdfc187aee | Email Address Redacted | Email |
| cbfaa42d-6074-492c-9d25-514a17894cad | Email Address Redacted | Email |
| cbfb989d-585e-44e4-8ac8-4a77019165c0 | Email Address Redacted | Email |
| cbfb9a4c-1dce-4fd5-83c1-eb1bbdd86b33 | Email Address Redacted | Email |
| cbfba070-62f2-4db8-b7ab-2c4799506b3c | Email Address Redacted | Email |
| cbfbfaee-44e3-455b-b0bc-261abec1c65b | Email Address Redacted | Email |
| cbfc08f0-09c2-4579-8b88-da798a74f8b3 | Email Address Redacted | Email |
| cbfc24a2-a001-4d5f-857a-a86744fcf7e1 | Email Address Redacted | Email |
| cbfc6243-bc37-4b1d-8eed-1217776bad7d | Email Address Redacted | Email |
| cbfcccc1-e3fe-4065-89dc-0f28a3853875 | Email Address Redacted | Email |
| cbfd3299-95a1-4fa2-bccb-86101cf7684b | Email Address Redacted | Email |
| cbfd511d-e03c-45e7-9b3e-81cca1b0bb63 | Email Address Redacted | Email |
| cbfdbc4e-f146-48cc-a52c-463978c4ec04 | Email Address Redacted | Email |
| cbfe0365-3162-4296-9e59-83aaa5968948 | Email Address Redacted | Email |
| cbfe5afd-9c18-4b45-9367-9dbbbb2c57bc | Email Address Redacted | Email |
| cbfeaf32-dba7-4bb4-a011-c0987a98e860 | Email Address Redacted | Email |
| cbff46b7-ae6d-404b-a9e2-148063108d32 | Email Address Redacted | Email |
| cbff4ed3-a6c3-45e1-9771-1d8500cf959e | Email Address Redacted | Email |
| cbffafad-c52e-4043-80ec-1a5c63118936 | Email Address Redacted | Email |
| cc001d8a-0929-4547-aed9-473de949bd1d | Email Address Redacted | Email |
| cc00dd29-4d14-4f22-af16-b292a5be0c6c | Email Address Redacted | Email |
| cc01091b-70a1-454f-8a9a-0693d7e421a1 | Email Address Redacted | Email |
| cc019d8c-12dd-44fe-93e8-7c841402a8a0 | Email Address Redacted | Email |
| cc020f0c-6bb4-48cd-9de4-97eac3d27eef | Email Address Redacted | Email |
| cc032e41-f267-46b9-90aa-dcd444abbdcc | Email Address Redacted | Email |
| cc03c4be-262d-4bcc-be01-96ca7e46c588 | Email Address Redacted | Email |
| cc040e8b-f349-478c-b0ed-c07b5396ee55 | Email Address Redacted | Email |
| cc050b49-f7ad-411e-91bc-4c8366cff8c8 | Email Address Redacted | Email |
| cc050b49-f7ad-411e-91bc-4c8366cff8c8 | Email Address Redacted | Email |
| cc053a1e-432d-4879-81f7-febab295e40f | Email Address Redacted | Email |
| cc0610d0-de94-46e7-9ec1-aa95473f88d1 | Email Address Redacted | Email |
| cc069214-a78c-4933-b930-0c3e945b6c63 | Email Address Redacted | Email |
| cc06d41b-b85e-47b7-86fb-5d81911ba591 | Email Address Redacted | Email |
| cc079591-a76f-4c41-952f-460469ea0fde | Email Address Redacted | Email |
| cc07fa50-e94e-4f82-9d27-4ed5cb6db074 | Email Address Redacted | Email |
| cc086597-a79e-4fc7-af84-9ba49bece2b2 | Email Address Redacted | Email |
| cc087bde-8644-423b-8c46-90ac829e69cc | Email Address Redacted | Email |
| cc08bac3-088d-4121-a03e-85afce9e0eae | Email Address Redacted | Email |
| cc08db14-c82c-40ec-bf96-6834cff58275 | Email Address Redacted | Email |
| cc08eee6-0054-44db-9718-cf8c03971f95 | Email Address Redacted | Email |
| cc09cb64-7c73-4339-9a13-1f436e5deb8f | Email Address Redacted | Email |
| cc09f6c4-ec93-4860-9074-d43f03092551 | Email Address Redacted | Email |
| cc09fdf8-9efb-496e-8402-08aa0f2f6267 | Email Address Redacted | Email |
| cc0a0f3b-0f46-4829-b798-2f5e59d00d67 | Email Address Redacted | Email |
| cc0aabb8-1f9a-4253-b64b-ad83f95c9ec4 | Email Address Redacted | Email |
| cc0ab9e1-a3e9-4c5d-a595-174a0683565d | Email Address Redacted | Email |
| cc0ae6de-afa4-484d-9b99-304abf8ae8d0 | Email Address Redacted | Email |
| cc0b0e36-1466-4694-b463-f1be181ea53e | Email Address Redacted | Email |
| cc0b0e36-1466-4694-b463-f1be181ea53e | Email Address Redacted | Email |
| cc0ba151-dc99-47c4-aedb-2b6b1cdad37a | Email Address Redacted | Email |
| cc0ba970-dedc-412f-967a-7a5b28e20813 | Email Address Redacted | Email |
| cc0e7ef6-6d48-40b6-8e67-767283550dcd | Email Address Redacted | Email |
| cc0f459b-d352-40d7-822a-be7a750ce91b | Email Address Redacted | Email |
| cc11520d-1f08-4d26-bc80-43f8c4176838 | Email Address Redacted | Email |
| cc122bc0-aec8-4087-88f4-973154d4c810 | Email Address Redacted | Email |
| cc126e2d-9139-420c-94a2-935aaaa120d6 | Email Address Redacted | Email |
| cc1285bc-fa9c-4524-9e0d-da879f06ded4 | Email Address Redacted | Email |
| cc1366b5-259d-4a9a-bea0-e09f918d486f | Email Address Redacted | Email |
| cc1395fd-07d2-4b6d-98c7-d6a077c74d05 | Email Address Redacted | Email |
| cc1440de-befa-495d-bd42-bb682a152574 | Email Address Redacted | Email |
| cc148be2-faac-4367-9423-3c6cbb2cec05 | Email Address Redacted | Email |
| cc14b9aa-0b71-4774-ab28-94415d39b9cb | Email Address Redacted | Email |
| cc150a92-2d38-416e-96bc-7012bafc8e92 | Email Address Redacted | Email |
| cc151700-4100-4550-80e6-2068422652b2 | Email Address Redacted | Email |
| cc153b8b-7dea-429d-87f6-84da002c9398 | Email Address Redacted | Email |
| cc15d98b-7ca6-4912-ac9c-fd6bae7e5570 | Email Address Redacted | Email |
| cc168634-eff2-4586-8c7f-b08549957 3ae | Email Address Redacted | Email |
| cc174e34-c7f0-4a56-9050-eb90a1edf2e2 | Email Address Redacted | Email |
| cc17595a-674c-4e86-af8c-45b427f49f36 | Email Address Redacted | Email |
| cc17aebd-f723-4a90-8ca7-539adf53e029 | Email Address Redacted | Email |
| cc17b2c1-446d-4096-9a8e-a673e20392c2 | Email Address Redacted | Email |
| cc180161-cf0f-4a98-8991-748752978553 | Email Address Redacted | Email |
| cc187f94-910a-4974-8bf7-ce50f46efaa3 | Email Address Redacted | Email |
| cc18f2c5-4afa-472c-8af4-6938343b968c | Email Address Redacted | Email |
| cc192210-7b9a-4f08-8a19-ab265a612ddc | Email Address Redacted | Email |
| cc198064-faea-4221-abcf-be4bcb17e998 | Email Address Redacted | Email |
| cc1a0987-3ab2-4aed-8389-d7df2df7099e | Email Address Redacted | Email |
| cc1b385f-ba62-4f11-8650-a177e56dff77 | Email Address Redacted | Email |
| cc1b9444-ab79-4051-a637-d410c815a4a2 | Email Address Redacted | Email |
| cc1bac13-b80b-48fa-a873-499d61d00219 | Email Address Redacted | Email |
| cc1c4f14-8651-441d-83aa-a58fcc4492e5 | Email Address Redacted | Email |
| cc1c5ffe-0ec9-4483-aac2-d7d01c1af0cb | Email Address Redacted | Email |
| cc1e6306-1cb2-4f9c-8288-fe906d9b301f | Email Address Redacted | Email |
| cc1ef665-e8f8-46dd-b5d5-b54b934fac20 | Email Address Redacted | Email |
| cc1efb65-1076-49cd-94a1-62e5080702f3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cc1f0a6a-8d5f-4e0a-9a4d-d619063c2121 | Email Address Redacted | Email |
| cc200a29-bada-456f-92f0-7dc5df5fee24 | Email Address Redacted | Email |
| cc2014a3-199a-409d-af5a-2cb1137374af | Email Address Redacted | Email |
| cc204367-bebd-4528-93c1-1c8cd34b73a9 | Email Address Redacted | Email |
| cc20aacb-13d5-4204-a2b7-616eb19a06af | Email Address Redacted | Email |
| cc21d50d-97d0-4339-a77c-034c28491bd6 | Email Address Redacted | Email |
| cc222003-0916-48ee-b0f1-74bd405be2bb | Email Address Redacted | Email |
| cc235cf3-f210-4724-bd78-28974dc7bf47 | Email Address Redacted | Email |
| cc238cf9-4747-4c66-9d50-7e8cb4a879a5 | Email Address Redacted | Email |
| cc2400f9-d266-46e5-9b70-caf11ebb655f | Email Address Redacted | Email |
| cc246bff-2ad9-4b1f-b7e7-7950fa2ca257 | Email Address Redacted | Email |
| cc24716d-83b8-48c7-b765-2c3fb762aa4e | Email Address Redacted | Email |
| cc248735-ed24-4cb3-912a-e84fa7d0e2ea | Email Address Redacted | Email |
| cc251578-9543-477e-8dfc-8c3a2ef6cff7 | Email Address Redacted | Email |
| cc26648d-4051-45c4-b1ef-c43769f8ce68 | Email Address Redacted | Email |
| cc26994f-6c7c-4276-a185-d364e2e529cb | Email Address Redacted | Email |
| cc26d3cc-7f16-4c5c-a4e9-7bd8627ba7c8 | Email Address Redacted | Email |
| cc27003b-a01d-4d39-9720-46d61ad7ca3a | Email Address Redacted | Email |
| cc273b7e-f2ae-455b-a90d-bc6976ed9934 | Email Address Redacted | Email |
| cc278d91-24e2-4d98-8b4a-89d49034 2dca | Email Address Redacted | Email |
| cc279856-f7df-489c-8420-ab9c20d74e36 | Email Address Redacted | Email |
| cc27f1d9-3df4-4cf5-8a7d-044d53a84ebf | Email Address Redacted | Email |
| cc28143a-5293-4d8d-af67-bf9639b141d9 | Email Address Redacted | Email |
| cc28576d-6aa8-4b4b-9eed-7d59b9131769 | Email Address Redacted | Email |
| cc28a710-cade-412c-8af7-22d2fa128d64 | Email Address Redacted | Email |
| cc28b004-d4c9-4629-af94-509a20e493b5 | Email Address Redacted | Email |
| cc294f5d-6f34-43b2-bc2c-a2e2ac51c2a3 | Email Address Redacted | Email |
| cc29709e-913d-45a9-80a5-034118a3ca1b | Email Address Redacted | Email |
| cc297a56-ccf7-4f0a-9405-3a13ad2b1600 | Email Address Redacted | Email |
| cc2a10cc-71d5-4f4c-9234-3b563138c029 | Email Address Redacted | Email |
| cc2a62db-1390-46e4-924e-eb544be0a2b1 | Email Address Redacted | Email |
| cc2a6cc4-7b76-45ba-9ba0-753e4889d0cc | Email Address Redacted | Email |
| cc2ac176-580c-4bd7-8806-a144d1c3c57b | Email Address Redacted | Email |
| cc2ac5c5-0eb4-4485-b54f-8fedcf829f70 | Email Address Redacted | Email |
| cc2af3bd-ff79-4cd2-b409-4a6381057adf | Email Address Redacted | Email |
| cc2b0588-9bd5-4f8f-afd1-66012bb34276 | Email Address Redacted | Email |
| cc2cf8fa-5198-4a73-b37a-b0c8cfe09ad7 | Email Address Redacted | Email |
| cc2d9fd-fc86-4cf0-a41b-ad4e2b85fe53 | Email Address Redacted | Email |
| cc2d41f7-da2c-4795-8465-6d553b72893e | Email Address Redacted | Email |
| cc2e5740-178c-4c27-9cce-52eef89ccecb | Email Address Redacted | Email |
| cc2e5bd6-8159-4239-a5bf-08c5895003e3 | Email Address Redacted | Email |
| cc3002bc-8ec2-4123-ad15-15ffe3620287 | Email Address Redacted | Email |
| cc302952-3b20-4152-b417-6fac20a47708 | Email Address Redacted | Email |
| cc336b07-43f7-4fc9-ac60-76ecaaaadc8e | Email Address Redacted | Email |
| cc341ad1-44fa-4f15-9d07-3d4f64adb450 | Email Address Redacted | Email |
| cc3535d3-9f7d-46a4-922e-1106bf703860 | Email Address Redacted | Email |
| cc353a84-d86c-4f8a-b667-e7ede35687b2 | Email Address Redacted | Email |
| cc357120-2dd8-47ee-8ddf-17f563a3b761 | Email Address Redacted | Email |
| cc35e25a-6e6a-46ea-a4b1-5a927029b0f4 | Email Address Redacted | Email |
| cc36177d-b32d-4b66-8d8f-606f400d44a1e | Email Address Redacted | Email |
| cc36f9f3-342d-4ed6-a35e-63caca00c64d | Email Address Redacted | Email |
| cc3754f0-2441-46e9-9216-6d94c7811019 | Email Address Redacted | Email |
| cc3821da-74fc-431f-b790-19c80e165a74 | Email Address Redacted | Email |
| cc382f97-3cbb-408d-abb3-f3cfb817c0b5 | Email Address Redacted | Email |
| cc39186a-7b56-4af5-90ca-03ef64be9f2c | Email Address Redacted | Email |
| cc3aa901-9d39-4ef3-b4b2-85aeaab90246 | Email Address Redacted | Email |
| cc3b7ff5-26b2-456d-aa7e-27040bc2a5af | Email Address Redacted | Email |
| cc3b85f8-8217-40f1-a31a-6482fcaa60b6 | Email Address Redacted | Email |
| cc3bf6b5-434e-4295-a3dc-81018d033776 | Email Address Redacted | Email |
| cc3ca13d-3a29-4a1c-8a4e-4b6b8d4dec67 | Email Address Redacted | Email |
| cc3cca88-625c-47f3-8866-755413b30948 | Email Address Redacted | Email |
| cc3cd20c-af6f-43d8-beec-2f3fd2c8523f | Email Address Redacted | Email |
| cc3db2a3-cc7b-4226-be33-003dad46b2fb | Email Address Redacted | Email |
| cc3ec51a-c7e0-4c40-896d-bfe87902fdb0 | Email Address Redacted | Email |
| cc3f8590-6759-4079-b772-8bfa30f5876e | Email Address Redacted | Email |
| cc401e88-c3f4-430a-a05c-552eff262efa | Email Address Redacted | Email |
| cc41fe4f-d3b3-42a0-8df7-9cb0221597 8a | Email Address Redacted | Email |
| cc4293d0-78d9-42b7-a4f0-a132bda85477 | Email Address Redacted | Email |
| cc433c7a-61f5-43eb-a793-b00d3ff35d7c | Email Address Redacted | Email |
| cc436379-465c-4fc6-96bb-3851a4d3db0f | Email Address Redacted | Email |
| cc44af61-411e-48e2-92a0-665082c31a96 | Email Address Redacted | Email |
| cc44d0fa-acd1-4374-bb62-ac090166d130 | Email Address Redacted | Email |
| cc454cee-d335-41b5-b3c1-26ec99a9cc94 | Email Address Redacted | Email |
| cc4596b7-db0b-420b-9a98-4bc4633b3664 | Email Address Redacted | Email |
| cc45b985-e384-405c-b003-2bdd9f13acf4 | Email Address Redacted | Email |
| cc45c6bd-8bbd-4982-8049-6dc68f884ac8 | Email Address Redacted | Email |
| cc462a9a-d6ec-41ac-a047-48650e427c9a | Email Address Redacted | Email |
| cc47c681-0f62-4f2e-b2c0-f9ed30c47551 | Email Address Redacted | Email |
| cc47cbfd-e4fb-49a6-9d22-e7e2f2c61f75 | Email Address Redacted | Email |
| cc47e9b5-7d3f-41ff-86e1-674b80ffaa43 | Email Address Redacted | Email |
| cc4890a8-6552-4d58-adac-1b667734f0f21 | Email Address Redacted | Email |
| cc489686-8c06-45be-a928-1bbd3798fb2c | Email Address Redacted | Email |
| cc48a879-ab54-4954-ac12-fbc6de97a25c | Email Address Redacted | Email |
| cc4971b7-3364-47a0-b463-05f8b324d9f0 | Email Address Redacted | Email |
| cc49b6b6-da4c-4497-badc-aec9beba a0de | Email Address Redacted | Email |
| cc4abb85-b479-4fae-b41a-b2c5ac8f7c3b | Email Address Redacted | Email |
| cc4ca46c-77d4-45e6-8304-9153402cf35a | Email Address Redacted | Email |
| cc4d0b43-a687-4e1d-b401-100fefbae2f2 | Email Address Redacted | Email |
| cc4d4ee6-776b-4aab-b587-37f890b44dd0 | Email Address Redacted | Email |
| cc4df03c-0b78-419c-828a-a8794dda3f7e | Email Address Redacted | Email |
| cc4e183d-4df5-4fc7-8c61-7d28acf232df | Email Address Redacted | Email |
| cc4e7bd8-3d08-45d9-b418-118bec8a1611 | Email Address Redacted | Email |
| cc4f1267-ff93-48df-817c-e0f9a3592704 | Email Address Redacted | Email |
| cc507814-e664-4d33-912d-40edb3fee5b6 | Email Address Redacted | Email |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | Email Address Redacted | Email |
| cc5189d1-5588-4362-912d-4e0766776437 | Email Address Redacted | Email |
| cc51b11b-7057-4088-8b89-ab413c60df5a | Email Address Redacted | Email |
| cc51b21d-47bf-484a-beac-a558b20b1e3a | Email Address Redacted | Email |
| cc51e103-6799-4a6b-884a-4226af25eb44 | Email Address Redacted | Email |
| cc521326-e36d-4918-bff0-601a93097efc | Email Address Redacted | Email |
| cc52da4c-846a-422d-ba6b-bab2706e5229 | Email Address Redacted | Email |
| cc52f7aa-a5e5-48e2-86b6-3d19d5241d72 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cc532749-ce24-4e6d-9e8e-91b4f3e6e420 | Email Address Redacted | Email |
| cc53e8c0-4ab0-4580-b2e4-cdcd3c0bae28 | Email Address Redacted | Email |
| cc541f1a-0735-41ce-b9fc-12eb1287f442 | Email Address Redacted | Email |
| cc54ce83-c361-400d-bedb-cd5e3a633886 | Email Address Redacted | Email |
| cc54d5a4-b882-4fa2-8f10-fe3a8cf2c1e2 | Email Address Redacted | Email |
| cc577be0-8ec5-4a38-8bcc-34e01402e9ce | Email Address Redacted | Email |
| cc584431-bd13-4c79-a0a2-2d4289dfd8ad | Email Address Redacted | Email |
| cc584c47-02b3-4d33-9c67-99f7a3813557 | Email Address Redacted | Email |
| cc588f5b-9581-4d32-9485-65e4d65acfc3 | Email Address Redacted | Email |
| cc59cb3b-f04b-4422-953e-6ee103515870 | Email Address Redacted | Email |
| cc59e64a-7576-4fe0-9bbd-64bfdf49b093 | Email Address Redacted | Email |
| cc5a1cfb-daac-4473-bd4f-2023640be352 | Email Address Redacted | Email |
| cc5af8d4-2f83-4d72-aeee-4896c15fbd23 | Email Address Redacted | Email |
| cc5b3abf-39e3-402b-85c7-132506112df3 | Email Address Redacted | Email |
| cc5b428d-a640-4829-81d2-afec14d40b02 | Email Address Redacted | Email |
| cc5b79cf-ef08-4683-abfb-f5f205871884 | Email Address Redacted | Email |
| cc5b8406-11ff-4f4c-8ea1-a7eb0a65ba35 | Email Address Redacted | Email |
| cc5ba66b-341b-4d28-9c0c-2462187c4ae5 | Email Address Redacted | Email |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | Email Address Redacted | Email |
| cc5da9ee-3c43-4b51-9d62-7f32432856d8 | Email Address Redacted | Email |
| cc5dc333-31df-48c1-a3a3-7c59c3eb8889 | Email Address Redacted | Email |
| cc5e3e53-d3da-453d-9519-a91355f2df72 | Email Address Redacted | Email |
| cc5e3eed-17a7-4f0d-bb09-89a5248c8435 | Email Address Redacted | Email |
| cc5e574e-51b8-45d5-a1c5-0e034f1129f5 | Email Address Redacted | Email |
| cc5e600b-e618-44e4-9278-d4fd52a3cd85 | Email Address Redacted | Email |
| cc5e6cb0-c0b0-4e73-8ea9-7059621879bb | Email Address Redacted | Email |
| cc5f99ea-c87d-4f2b-865e-59d061e847fb | Email Address Redacted | Email |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | Email Address Redacted | Email |
| cc6142cb-e866-40cb-a271-381b242f998e | Email Address Redacted | Email |
| cc615072-3260-466f-89b5-1643dd1d4935 | Email Address Redacted | Email |
| cc639348-0cba-47d0-833b-16262bf17a4b | Email Address Redacted | Email |
| cc6409bd-c9af-40c7-9ec3-388ff97ea620 | Email Address Redacted | Email |
| cc642335-beeb-4b6c-9486-70d49623ec58 | Email Address Redacted | Email |
| cc6446f1-236d-4e64-a185-eaf72519edd1 | Email Address Redacted | Email |
| cc64cfdf-d97a-4ba4-aa42-8ef652b36ab2 | Email Address Redacted | Email |
| cc652d1c-1d5f-4e3a-abd0-4392ab0e0b36 | Email Address Redacted | Email |
| cc65d17f-b3dc-49c1-8175-2be0aaff8a62 | Email Address Redacted | Email |
| cc665fbe-ee72-4c12-951f-d13b938f3ead | Email Address Redacted | Email |
| cc666eb6-3d37-4a50-94cb-b10fdd09437a | Email Address Redacted | Email |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | Email Address Redacted | Email |
| cc685920-00db-4311-af5d-daae3b8d7181 | Email Address Redacted | Email |
| cc685dff-04c0-4be9-80ff-e16786438887 | Email Address Redacted | Email |
| cc69bff5-fc3e-417b-bc24-b4c524f52199 | Email Address Redacted | Email |
| cc6a3717-2579-4876-810b-05568734df5c | Email Address Redacted | Email |
| cc6b9319-a01d-4877-adce-9f8759fbcc0b | Email Address Redacted | Email |
| cc6c38f3-17ef-44d3-b4c3-74a47eae309f | Email Address Redacted | Email |
| cc6d5f67-69fd-43dd-bd78-f0e9b02df068 | Email Address Redacted | Email |
| cc6e1dde-a565-4ea3-a56a-83a1659075e9 | Email Address Redacted | Email |
| cc6f3d99-c89f-4834-a83f-627777e4d617 | Email Address Redacted | Email |
| cc6ff054-c55c-4cb1-912f-d39b19d4cbc0 | Email Address Redacted | Email |
| cc701b45-c010-4e0f-ba6c-3060476defbd | Email Address Redacted | Email |
| cc710f9a-efe9-4543-b4c1-b1ebc350cdd2 | Email Address Redacted | Email |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | Email Address Redacted | Email |
| cc729afb-da88-4613-962b-f35f904706b7 | Email Address Redacted | Email |
| cc7367ed-a519-47d3-8a19-6f0a3c92ab32 | Email Address Redacted | Email |
| cc7387fe-5aaf-45ac-8657-2782f949730d | Email Address Redacted | Email |
| cc741857-b784-4ceb-88da-506f47fa938a | Email Address Redacted | Email |
| cc7505bb-8025-4267-97c7-79fcc8eef9b0 | Email Address Redacted | Email |
| cc753793-b08e-4536-95af-46dff7e1f325 | Email Address Redacted | Email |
| cc755ebf-3897-443e-80cd-741a839e5e46 | Email Address Redacted | Email |
| cc756760-ff3c-41b1-b323-c7be402fe9d8 | Email Address Redacted | Email |
| cc759ebc-2b31-4429-988e-80d12c784028 | Email Address Redacted | Email |
| cc75b93f-f228-4f88-9e0b-f40e29f1ae02 | Email Address Redacted | Email |
| cc75dcb3-237c-458b-b534-94fd768b24e6 | Email Address Redacted | Email |
| cc771545-7da6-4402-a340-f50e3441b423 | Email Address Redacted | Email |
| cc772adf-641b-44ef-87e2-ab3a29e4ef9d | Email Address Redacted | Email |
| cc775d12-1a9f-4f57-9d5a-e42fdd8e12f6 | Email Address Redacted | Email |
| cc78485c-860a-4604-bbc2-1b071e62f5a5 | Email Address Redacted | Email |
| cc785fd4-c6f4-4c76-a803-0f62b64bd445 | Email Address Redacted | Email |
| cc7908ce-bc97-4b19-b427-93a915e3e67e | Email Address Redacted | Email |
| cc794117-e295-49e0-bfac-9baf090c155c | Email Address Redacted | Email |
| cc795f19-e21e-4e96-99e3-021464a79bf2 | Email Address Redacted | Email |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | Email Address Redacted | Email |
| cc7a4c09-6e6e-46c0-b88a-d77c6c900cc4 | Email Address Redacted | Email |
| cc7a8671-f2bc-47c0-bf73-21ae7265d49a | Email Address Redacted | Email |
| cc7ab254-dcfc-4b0a-a0df-102cec4d42cf | Email Address Redacted | Email |
| cc7abfab-b3e1-4d62-9c67-068e972417a9 | Email Address Redacted | Email |
| cc7b3874-513c-45db-9d73-7640615d84c2 | Email Address Redacted | Email |
| cc7c0577-86b3-4bd6-a43a-432790354441 | Email Address Redacted | Email |
| cc7cbbeb-d7a4-44c7-af67-39b59a35a4fc | Email Address Redacted | Email |
| cc7d0ad2-aeff-4f5c-9c11-ee2f0ec9d5ce | Email Address Redacted | Email |
| cc7df06a-7c0b-465e-a97c-7e91a6509b5d | Email Address Redacted | Email |
| cc7eb894-b7d1-41d8-a186-3674216c2566 | Email Address Redacted | Email |
| cc7ec984-f9af-4bc9-91ef-d9e15249ddf1 | Email Address Redacted | Email |
| cc803d5a-d2c5-4c87-8165-fbdb33e76335 | Email Address Redacted | Email |
| cc80563b-3375-40c7-9a26-a233b373b69d | Email Address Redacted | Email |
| cc81f964-7638-4e23-9b5c-8ae0deee02ce | Email Address Redacted | Email |
| cc82420c-d2f7-4aab-8cbb-1b8e220f29d3 | Email Address Redacted | Email |
| cc829bf2-f854-4e67-ada2-5fb930268Se9 | Email Address Redacted | Email |
| cc83671c-12b0-4498-967c-fc315df88b06 | Email Address Redacted | Email |
| cc83768f-3312-42cc-81cd-0d48e3ca9628 | Email Address Redacted | Email |
| cc83a31f-79fd-40b0-918b-9bf648edd80e | Email Address Redacted | Email |
| cc83e64c-e77c-473b-a0bb-5da332b53bc2 | Email Address Redacted | Email |
| cc845353-d550-46da-a9c7-9da937ef162d | Email Address Redacted | Email |
| cc84a8d1-441d-4e31-9283-9f9b15a05dae | Email Address Redacted | Email |
| cc84acf6-9995-40fe-baa9-74a83442d736 | Email Address Redacted | Email |
| cc854745-8437-4e44-b545-1138ba7a4fee | Email Address Redacted | Email |
| cc8581c9-a45a-4c10-b83c-1df5221deae6 | Email Address Redacted | Email |
| cc85c5cb-acf0-4de8-8d1b-360998175c5a | Email Address Redacted | Email |
| cc861261-3058-4947-a323-1f6510f0ee8b | Email Address Redacted | Email |
| cc865207-186d-4659-ad3f-5346a70c2ea2 | Email Address Redacted | Email |
| cc87ab7c-8fe4-4f65-801c-5edbe098ef58 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cc884fdf-4360-40a9-b847-6d06246ebe80 | Email Address Redacted | Email |
| cc885696-032e-4c1c-9ce0-706cde99e3ff | Email Address Redacted | Email |
| cc8864b8-5e5e-4c4e-8895-34f3ba96a9a3 | Email Address Redacted | Email |
| cc899eca-b9ee-4861-80a1-e2b1fb000425 | Email Address Redacted | Email |
| cc89caae-d5c0-4998-b169-d1b53c08a296 | Email Address Redacted | Email |
| cc8a14d7-2b12-4783-92e0-c06ecd62b8d5 | Email Address Redacted | Email |
| cc8a4c8e-c121-4022-aea8-1878f5eb8e47 | Email Address Redacted | Email |
| cc8a7efd-73c7-4a38-a3d5-c0ec90e2fdd3 | Email Address Redacted | Email |
| cc8ae0ae-04cf-488a-85cf-f4eb7a049e02 | Email Address Redacted | Email |
| cc8b754b-8187-4ab2-aef4-954d32289948 | Email Address Redacted | Email |
| cc8bb537-075c-44c1-b8b5-a6ffef4b7bde | Email Address Redacted | Email |
| cc8c1a06-01b9-427d-b905-220c3210df78 | Email Address Redacted | Email |
| cc8d7b10-ea37-4873-88f3-8319e9882977 | Email Address Redacted | Email |
| cc8d9b4b-e0e7-49f1-a82e-2301a4ec72a2 | Email Address Redacted | Email |
| cc8db17d-37cb-4d91-8274-37d53dc27ed7 | Email Address Redacted | Email |
| cc8dc66c-05c9-43db-8d89-6d72380df909 | Email Address Redacted | Email |
| cc8dff08-c37d-4f28-97f6-3e5fef97dfb7 | Email Address Redacted | Email |
| cc8e0c14-f93e-4330-811d-c215105a5f84 | Email Address Redacted | Email |
| cc8e609f-b3f5-44c4-9b87-79656e55e91f | Email Address Redacted | Email |
| cc8eb914-428a-4493-a749-98e2ff3990cd | Email Address Redacted | Email |
| cc8f29af-7dba-484b-b0f5-b451551dd54d | Email Address Redacted | Email |
| cc901f7d-fad8-47db-ad79-c3a7fc32040a | Email Address Redacted | Email |
| cc9051b7-19c4-453a-a2a0-ae8f43332620 | Email Address Redacted | Email |
| cc90a46a-669f-4216-a3e2-2ef0613b1a1d | Email Address Redacted | Email |
| cc912f86-69ba-476a-9746-b3bf88e2ebcb | Email Address Redacted | Email |
| cc95e043-e01a-48cc-8ebb-d96a73a1a111 | Email Address Redacted | Email |
| cc964e3f-5a14-44ca-919b-dff40fd9e3e1 | Email Address Redacted | Email |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Email Address Redacted | Email |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Email Address Redacted | Email |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Email Address Redacted | Email |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Email Address Redacted | Email |
| cc96d8b3-6f5f-4651-8c28-899ae9c06d2a | Email Address Redacted | Email |
| cc96d8b3-6f5f-4651-8c28-899ae9c06d2a | Email Address Redacted | Email |
| cc974c33-8056-4b3a-9faa-46c2cb812fc4 | Email Address Redacted | Email |
| cc97e8e0-a6d0-4050-ba36-9c6aa1e2fbee | Email Address Redacted | Email |
| cc982730-907c-469d-a097-608a5840a61f | Email Address Redacted | Email |
| cc9a36c0-47f0-4e58-9db2-d46b4daaab819 | Email Address Redacted | Email |
| cc9a4d34-0e34-4548-b904-e759f8b7f677 | Email Address Redacted | Email |
| cc9b572b-fa11-4618-870d-65c293c282e1 | Email Address Redacted | Email |
| cc9bb050-0e86-499b-9564-235b22aee62c | Email Address Redacted | Email |
| cc9bb050-0e86-499b-9564-235b22aee62c | Email Address Redacted | Email |
| cc9bb0e4-a3e0-4839-a5fe-b09d3e1caab6 | Email Address Redacted | Email |
| cc9ce808-d377-4cac-80ee-d8a95bc603e6 | Email Address Redacted | Email |
| cc9e1679-5746-45fe-9506-f21bce457a3c | Email Address Redacted | Email |
| cc9e8a72-81fe-40f4-8d9f-15ac17ddc961 | Email Address Redacted | Email |
| cc9ea3ae-25e4-43cf-b40c-64e4d4cd05e3 | Email Address Redacted | Email |
| cc9eb92f-69d0-4426-858d-f1f9544874b3c | Email Address Redacted | Email |
| cc9ecc7a-1a16-4bab-85f4-296009206954 | Email Address Redacted | Email |
| cc9ed42d-2f58-481e-a1b6-de788e06b78f | Email Address Redacted | Email |
| cc9f437e-8e5b-4096-9f49-59cae37f9303 | Email Address Redacted | Email |
| cca0df92-ea7e-4bc8-b9d6-0e145df6246d | Email Address Redacted | Email |
| cca1a5c8-c980-4eea-884e-438327ec0d16 | Email Address Redacted | Email |
| cca1b9ef-3efa-4916-a7c8-2a5a5bda54ae | Email Address Redacted | Email |
| cca1d6b6-d2ef-49f5-a4a0-2b16053a8a7b | Email Address Redacted | Email |
| cca22ef2-3e06-4bc3-9b4b-55d430233bd3 | Email Address Redacted | Email |
| cca259de-c641-4d6a-8ceb-b43ad208f7df | Email Address Redacted | Email |
| cca262c8-c9b5-4d5b-a3d1-fababe8ed6aa | Email Address Redacted | Email |
| cca2925e-4f92-4da5-9e47-08637f0338b3 | Email Address Redacted | Email |
| cca31df7-6561-4abe-a4c5-ee3f75f7faf3 | Email Address Redacted | Email |
| cca34a06-347c-42a6-8422-9ca7b54e0e87 | Email Address Redacted | Email |
| cca39f71-9a7f-47af-9b51-a8d62481905b | Email Address Redacted | Email |
| cca59a2d-eb26-4b09-8033-0372ac370249 | Email Address Redacted | Email |
| cca5b883-fef9-426d-9131-233541182b73 | Email Address Redacted | Email |
| cca5d968-cc85-4650-aa0c-9a8d0be2b0e7 | Email Address Redacted | Email |
| cca626b8-2e75-47b6-beb9-7fd9be71f32b | Email Address Redacted | Email |
| cca63dab-c19e-4724-98aa-35ad5ee19449 | Email Address Redacted | Email |
| cca66e60-cdfe-4712-b11e-1c9030d11b61 | Email Address Redacted | Email |
| cca7eb55-b965-4e0a-b74f-a8144248968b | Email Address Redacted | Email |
| cca80f8f-70ef-4652-929a-27acac3db0a8 | Email Address Redacted | Email |
| cca81150-08fa-4844-96da-e787bd70ed46 | Email Address Redacted | Email |
| cca8b4c9-4347-492b-beeb-c0adaabebcfe | Email Address Redacted | Email |
| cca8e059-7d0c-4746-8feb-f26ea66296f8 | Email Address Redacted | Email |
| ccaa0974-be08-4a70-8c2f-b75e8d007e80 | Email Address Redacted | Email |
| ccaa461f-f456-4534-8e29-7edbd16182dd | Email Address Redacted | Email |
| ccaac6f4-9830-4338-b7a8-3b1d8dbec136 | Email Address Redacted | Email |
| ccac3306-14c6-488b-848c-a861624d9397 | Email Address Redacted | Email |
| ccac6fba-1e0b-4c13-ae1e-16f46fd67e0b | Email Address Redacted | Email |
| ccac7f11-32a0-47a0-8e81-c5f900efc2f3 | Email Address Redacted | Email |
| ccae2471-fe60-493c-abab-e278121ebfab | Email Address Redacted | Email |
| ccae534f-f2a0-435d-beb4-c15189ad79d0 | Email Address Redacted | Email |
| ccaeec55-9c9f-43e3-81cb-fbd368071662 | Email Address Redacted | Email |
| ccaf1ec2-748b-4581-ad67-fb65578c420f | Email Address Redacted | Email |
| ccaf7cfd-be0f-489e-82f2-736011042b38 | Email Address Redacted | Email |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | Email Address Redacted | Email |
| ccafd8d5-a7dd-4a7b-9174-2f176d39150d | Email Address Redacted | Email |
| ccb00ae1-d1c7-492c-879c-56a7d91feaba | Email Address Redacted | Email |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | Email Address Redacted | Email |
| ccb0c3fb-977c-4a30-bb89-20affd93dbf3 | Email Address Redacted | Email |
| ccb1f796-6ce4-4e06-9899-21c8a3f9b83b | Email Address Redacted | Email |
| ccb26cfd-a67a-4f7e-9a59-94492db686fc | Email Address Redacted | Email |
| ccb2e5e4-57f5-4711-98fe-afef167c8c26 | Email Address Redacted | Email |
| ccb359a9-58f1-4d30-8e59-15b5308422db | Email Address Redacted | Email |
| ccb3e75c-cf58-43f7-b1d1-162dce0f12c9 | Email Address Redacted | Email |
| ccb4cb15-58f4-4b98-89c7-0eaa34329b62 | Email Address Redacted | Email |
| ccb4cb15-58f4-4b98-89c7-0eaa34329b62 | Email Address Redacted | Email |
| ccb4d8d2-603f-4e59-89a7-e461f39b6d40 | Email Address Redacted | Email |
| ccb5289b-5ec2-4340-8b13-d8f6f22a1abc | Email Address Redacted | Email |
| ccb538ea-74c8-4975-9b9d-ab4a3d143 9fd | Email Address Redacted | Email |
| ccb55701-ac5d-419d-8383-88da3b39e99b | Email Address Redacted | Email |
| ccb58ae3-2b02-42f0-953e-e16a9c60d356 | Email Address Redacted | Email |
| ccb6a029-acfd-46a8-937f-c42106097c67 | Email Address Redacted | Email |
| ccb73c48-852b-42a5-983a-ce4ba8e78292 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ccb7ab54-b86a-4953-96e5-41cf7a75bad9 | Email Address Redacted | Email |
| ccb7ee04-7c94-4ca1-b2ef-1159eaf91f16 | Email Address Redacted | Email |
| ccb821a0-20a8-474a-bb4b-3ed51da6ac36 | Email Address Redacted | Email |
| ccb839b7-03e8-48fe-9c76-b08d18d972a5 | Email Address Redacted | Email |
| ccb9d403-e19b-42e1-b877-174936a03df1 | Email Address Redacted | Email |
| ccbb54ca-13af-45d3-a2c2-269be5faf58e | Email Address Redacted | Email |
| ccbb8152-90f8-4ddb-a87e-bfbdddaf518c | Email Address Redacted | Email |
| ccbc9ab7-f321-4709-b712-d9b2d44b2016 | Email Address Redacted | Email |
| ccbd6966-748d-4046-a0c7-d3d79fda1e6f | Email Address Redacted | Email |
| ccbd7f34-7930-46ba-8726-db744e3476c9 | Email Address Redacted | Email |
| ccbf3a44-89e7-47f9-9d44-a71e3a05721d | Email Address Redacted | Email |
| ccbfa129-51d4-4530-9368-217763211bbd | Email Address Redacted | Email |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | Email Address Redacted | Email |
| ccc15904-21ec-42b6-a829-8a9c83496956 | Email Address Redacted | Email |
| ccc16fc9-5302-4d65-88b2-2b6e2f0dc9a9 | Email Address Redacted | Email |
| ccc1955c-a76f-4622-8601-dbea511abd74 | Email Address Redacted | Email |
| ccc2fa69-d58f-4143-8aff-c757241465e4 | Email Address Redacted | Email |
| ccc3dd2f-e94c-4f2c-be5f-8467e5ac2278 | Email Address Redacted | Email |
| ccc40d67-416a-4a5c-9f83-0b3ed6aae7f7 | Email Address Redacted | Email |
| ccc41826-8795-4d7f-9a9c-248df2173a60 | Email Address Redacted | Email |
| ccc4dd8e-9b6b-45c9-a8c1-bb9eca5798e1 | Email Address Redacted | Email |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | Email Address Redacted | Email |
| ccc54b6d-2355-41b6-8404-fbf254797910 | Email Address Redacted | Email |
| ccc6530e-60c1-40e2-bd12-3871a384610a | Email Address Redacted | Email |
| ccc670ae-5b38-4c46-b643-19a68f9617e0 | Email Address Redacted | Email |
| ccc74bcf-4eff-4a45-8db7-7d7967a99239 | Email Address Redacted | Email |
| ccc81eb6-4627-45ea-b207-7b1e4177138d | Email Address Redacted | Email |
| ccc84721-465d-4496-80df-2aead061a462 | Email Address Redacted | Email |
| ccc938c7-5e03-45b0-934f-9c2bf7d2b19c | Email Address Redacted | Email |
| ccc94e23-d13a-4ee4-900a-c63bb429b3aa | Email Address Redacted | Email |
| ccc9dd57-ab10-49b6-ab36-60bc9a8aa25b | Email Address Redacted | Email |
| ccca16e7-2273-405e-8db9-d538d8ce39ac | Email Address Redacted | Email |
| ccca59be-6c85-46b6-84e9-c3d2f07be51a | Email Address Redacted | Email |
| cccb8338-3cbd-4d47-9f3d-b7b0a87829b4 | Email Address Redacted | Email |
| cccc5f76-a7bb-422b-a7d4-d8881d51ee51 | Email Address Redacted | Email |
| cccc98de-dcc2-49db-b2dd-c6a1b69df17a | Email Address Redacted | Email |
| ccccbbbd-9b39-4315-abe7-d7c7d8981ffe | Email Address Redacted | Email |
| ccccdc2b-48d7-4aca-a41b-f9ed3031e542 | Email Address Redacted | Email |
| cccd21f6-c5a3-4011-be8e-1e965bc9e310 | Email Address Redacted | Email |
| cccdcbd8-9031-468d-b1f4-c3c673afa672 | Email Address Redacted | Email |
| ccce8d37-13cd-4109-8e2a-047194176918 | Email Address Redacted | Email |
| ccceff8c-f151-4020-9e98-19784ac5f2c1 | Email Address Redacted | Email |
| cccf1135-da7c-4376-b036-655a5d25c89d | Email Address Redacted | Email |
| cccf2a97-67a4-4f0e-8fb7-72f450e4c553 | Email Address Redacted | Email |
| cccf4987-0a9b-4746-8c98-896e98bf7c80 | Email Address Redacted | Email |
| cccfb012-edb7-4dba-b70e-f6c02a791a2e | Email Address Redacted | Email |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | Email Address Redacted | Email |
| ccd0a336-7e97-4806-88c6-e6d4cda7e028 | Email Address Redacted | Email |
| ccd1470a-babe-4307-9dc9-c7705c78b4e0 | Email Address Redacted | Email |
| ccd15af9-3876-44ba-8d5d-b346496183e5 | Email Address Redacted | Email |
| ccd7980-3280-4ea8-bef9-4cc15d12d226 | Email Address Redacted | Email |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | Email Address Redacted | Email |
| ccd1cbc8-eaca-46f4-8b3f-73e037cb48fb | Email Address Redacted | Email |
| ccd1e844-0a08-48a5-8133-b318e158e698 | Email Address Redacted | Email |
| ccd21ce5-abd7-487c-ad07-f37278fe2c7c | Email Address Redacted | Email |
| ccd22deb-a1e3-4001-a224-8097cf895b9e | Email Address Redacted | Email |
| ccd230b5-e790-48ff-a860-b2cff6f4b7fd | Email Address Redacted | Email |
| ccd273ed-4d81-4357-8de7-d36f37ab4358 | Email Address Redacted | Email |
| ccd38213-a91d-46e2-b1ad-0bf09af1a8f1 | Email Address Redacted | Email |
| ccd47a4d-bc0e-4b36-9af2-c12ba4273329 | Email Address Redacted | Email |
| ccd542ab-c77c-4dba-9b08-ac4022b65f81 | Email Address Redacted | Email |
| ccd5bcc4-7f21-4da3-918b-07c9d0ab34fa | Email Address Redacted | Email |
| ccd8b086-7b5c-4faa-9486-bdfe11b9bd8f | Email Address Redacted | Email |
| ccd8b20a-e5c2-4e41-b70c-a20898d3b6db | Email Address Redacted | Email |
| ccd8e91f-87b7-4646-a059-86119a0ef454 | Email Address Redacted | Email |
| ccd92e3e-bf10-4728-a00f-2b0fed53b5cd | Email Address Redacted | Email |
| ccdb67f6-f1f9-43b7-a7f5-313df80ff1b9 | Email Address Redacted | Email |
| ccdcd78e-c7ee-45c5-8691-11c2c881165a | Email Address Redacted | Email |
| ccdcede2-998f-47b5-a1d0-646eb4540f7b | Email Address Redacted | Email |
| ccde6606-2513-4f7f-bc56-081847886ec0 | Email Address Redacted | Email |
| ccdece0-7696-40ca-8368-4323626d081f | Email Address Redacted | Email |
| ccdf1d88-9e65-4b5d-92ed-79ec8c0e6619 | Email Address Redacted | Email |
| ccdf5918-50f1-4051-a8c4-d07e293df03a | Email Address Redacted | Email |
| ccdfbbcc-a69a-4cb7-9b8a-5111b45db394 | Email Address Redacted | Email |
| cce06deb-4c1e-4120-9626-b9acd6edf9f3 | Email Address Redacted | Email |
| cce108ec-b6f3-40b8-9af0-f291caeef12d | Email Address Redacted | Email |
| cce1226c-f58c-4738-922a-48c534babc36 | Email Address Redacted | Email |
| cce2de4b-4de7-4806-a0a9-98a5c7ed89dc | Email Address Redacted | Email |
| cce315d1-49d3-4a59-8a8c-97371d6cc418 | Email Address Redacted | Email |
| cce32711-5cf7-4cee-9fe8-54455d48b62c | Email Address Redacted | Email |
| cce48fe9-548f-47e2-b05c-012b89fa90eb | Email Address Redacted | Email |
| cce4b1d8-03e4-49af-8dab-787a49db7fb9 | Email Address Redacted | Email |
| cce52f78-cff4-4049-9582-60d3721d0dda | Email Address Redacted | Email |
| cce541a6-4f58-4f81-8df3-5203301bbe8c | Email Address Redacted | Email |
| cce63354-6f3e-48f7-a46b-1e29a6017851 | Email Address Redacted | Email |
| cce644ed-b6de-4c7a-8883-2b57e7e9cbae | Email Address Redacted | Email |
| cce640de-429c-49fa-8d1f-9bed874180cc | Email Address Redacted | Email |
| cce6a957-0c20-42c4-8683-ff1fde19c28c | Email Address Redacted | Email |
| cce6c6a7-5df4-4182-a6a8-3295886fd739 | Email Address Redacted | Email |
| cce7fce0-ad06-41fb-9e32-0e0ce51b1864 | Email Address Redacted | Email |
| cce816ae-67dc-4f10-b3af-aa9adaee5131 | Email Address Redacted | Email |
| cce84cf7-ead8-4225-9ad0-855c8bd1fe04 | Email Address Redacted | Email |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | Email Address Redacted | Email |
| cce94a5b-48e6-40de-8a0d-d9a1c931bddd | Email Address Redacted | Email |
| ccea0d81-8fd0-4a3a-9c7b-a1f4725feed7 | Email Address Redacted | Email |
| ccea77b4-9978-4e68-a0d2-bae37b48e8bb | Email Address Redacted | Email |
| cceacfa4-cf1c-47e0-ab84-c6ceb28ec60e | Email Address Redacted | Email |
| cceb21df-7be3-4ca2-b8bc-db3f61f1495d | Email Address Redacted | Email |
| cceb21df-7be3-4ca2-b8bc-db3f61f1495d | Email Address Redacted | Email |
| cceb3b6f-3761-4da8-b5e8-556abf790fc8 | Email Address Redacted | Email |
| cceb4522-a71b-45a3-8642-873b196cf5ef | Email Address Redacted | Email |
| cceb7f1e-7132-4a8c-b8c9-eba540b65f69 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ccebe1cf-1982-4c52-8ca0-6a3de599a448 | Email Address Redacted | Email |
| cced0f64-0475-4d29-85b7-c7ce9a85c0bd | Email Address Redacted | Email |
| cced32c2-1657-4cb3-ab70-068e60e11d79 | Email Address Redacted | Email |
| ccee5dd9-b127-4686-9639-64488fc8a103 | Email Address Redacted | Email |
| ccefb2d1-2258-4fa7-8177-8db25eec22e6 | Email Address Redacted | Email |
| ccefd418-d981-40f7-b3f6-f2204a9cc8eb | Email Address Redacted | Email |
| ccf013b0-1e49-4dff-9449-44d96194cafb | Email Address Redacted | Email |
| ccf0575c-0694-42ef-8b9f-a51c3efff6e6 | Email Address Redacted | Email |
| ccf11c58-3f4d-46c8-882e-ef5f07cf2c49 | Email Address Redacted | Email |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | Email Address Redacted | Email |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | Email Address Redacted | Email |
| ccf208c9-89c7-4149-a9ce-e05cf112a491 | Email Address Redacted | Email |
| ccf29e9e-54c1-43de-9f65-7ca84f581c55 | Email Address Redacted | Email |
| ccf2dd0a-19f8-4fa2-8b4c-5be4b3722998 | Email Address Redacted | Email |
| ccf2de3f-f92d-4800-af45-3297efc25080 | Email Address Redacted | Email |
| ccf32ea8-21e7-4da7-9903-8328a1515d33 | Email Address Redacted | Email |
| ccf3e92d-d793-44da-9086-218149a7b257 | Email Address Redacted | Email |
| ccf4ad01-f5d5-4e1c-b0bb-052fbd6dd8bd | Email Address Redacted | Email |
| ccf53e31-32ed-43a3-84e1-97179c9ea3f3 | Email Address Redacted | Email |
| ccf549fa-a67b-4933-8b9a-b50cd7118413 | Email Address Redacted | Email |
| ccf6ff71-b8de-4cb3-ba0a-7240019b5d77 | Email Address Redacted | Email |
| ccf72cb7-3a66-479a-9dca-ddebefac904a | Email Address Redacted | Email |
| ccf74dfc-9a6a-40d2-8ac7-11080a396a02 | Email Address Redacted | Email |
| ccf869ba-1906-4984-aadb-90005c4a1677 | Email Address Redacted | Email |
| ccf8d94e-3128-4fb7-ba77-2a4103db2870 | Email Address Redacted | Email |
| ccf911ff-d060-4758-94f0-2f228b02a743 | Email Address Redacted | Email |
| ccf962fb-f884-4d36-a806-543525b75525 | Email Address Redacted | Email |
| ccf97a21-6d23-4acb-951a-55ac16b94622 | Email Address Redacted | Email |
| ccf9825b-b2ef-425b-a587-e813067579da | Email Address Redacted | Email |
| ccf9ad6e-59d2-49a5-993f-ce25a97b6b94 | Email Address Redacted | Email |
| ccfa4752-4518-4ea3-b238-69cfad2cb1ac | Email Address Redacted | Email |
| ccfa58b0-c782-4099-8600-c3b5f4371687 | Email Address Redacted | Email |
| ccfaf187-af9e-4e49-ae56-8e9a2775Sa99 | Email Address Redacted | Email |
| ccfba05c-dc65-4f85-8739-7e17c75c37d6 | Email Address Redacted | Email |
| ccfc214a-93aa-4a77-bae5-c259747a0391 | Email Address Redacted | Email |
| ccfc6403-ef3a-442c-b305-f987052b8c85 | Email Address Redacted | Email |
| ccfd18b4-09a9-4276-a0ee-052096902Sa4 | Email Address Redacted | Email |
| ccfd81c6-4ac7-43dd-a74e-045348eea5dd | Email Address Redacted | Email |
| ccfdc521-e174-4888-bec8-3c317273e163 | Email Address Redacted | Email |
| ccfe5444-9211-4da8-8a56-cf596172b368 | Email Address Redacted | Email |
| ccfe7a90-68c7-4b81-8bd4-c1f635e22b52 | Email Address Redacted | Email |
| ccff2898-8a81-4a8a-b799-af329a1762db | Email Address Redacted | Email |
| ccff324a-6aeb-42bb-930e-d11bfc0facca | Email Address Redacted | Email |
| ccff5701-e52b-4074-831a-25c6ab3f9d3c | Email Address Redacted | Email |
| ccff9468-3ba1-475f-b567-6209c73ca358 | Email Address Redacted | Email |
| ccffb30f-75cd-45c4-813b-8b4ba7ba3b22 | Email Address Redacted | Email |
| cd008cdb-62da-4b7e-9a97-73e673f883f1 | Email Address Redacted | Email |
| cd0120af-decf-42fb-b2da-1fe457ed6e1c | Email Address Redacted | Email |
| cd01405a-aa97-467a-90ba-7a7ee4c31848 | Email Address Redacted | Email |
| cd017289-0b5a-4930-b018-d5e914d93f6c | Email Address Redacted | Email |
| cd017c79-bb35-4c50-aa89-53be5f61e953 | Email Address Redacted | Email |
| cd01d08e-1ef8-4bd6-a77a-91f7e47dfc1d | Email Address Redacted | Email |
| cd01eb3f-3726-47c2-987e-bb6274a9351e | Email Address Redacted | Email |
| cd0376d0-a119-471b-a708-561f4489be3f | Email Address Redacted | Email |
| cd03ebfc-e44b-487f-9bdf-a227fea76705 | Email Address Redacted | Email |
| cd04600c-d412-4161-900b-297b0c40d1dd | Email Address Redacted | Email |
| cd04cd21-0f57-47ce-af2f-5d781c5d6faf | Email Address Redacted | Email |
| cd057da9-74fa-4c4c-acab-9adeec6509b0 | Email Address Redacted | Email |
| cd062015-6329-4e35-b86e-a0904efb6120 | Email Address Redacted | Email |
| cd0650dc-d3d8-4608-ae19-b9a6d4787000 | Email Address Redacted | Email |
| cd06a43e-9a11-4c88-8260-a75be6733d91 | Email Address Redacted | Email |
| cd06f585-33d7-487b-9c68-02f6a760ed61 | Email Address Redacted | Email |
| cd0747cc-41eb-4e94-8cd5-2960e7cbaebc | Email Address Redacted | Email |
| cd077eef-1507-423d-85ea-e17407b3f28b | Email Address Redacted | Email |
| cd08339f-e7a6-41e1-8377-5ed98ae304c9 | Email Address Redacted | Email |
| cd08f019-4e83-4243-9d81-8b1bfcd46fa1 | Email Address Redacted | Email |
| cd098213-6088-4261-bd35-d7233c5323be | Email Address Redacted | Email |
| cd0994d7-1ef6-4f77-b364-d7ac222d8c58 | Email Address Redacted | Email |
| cd09f418-e303-4ce2-abcb-cd130853fb4e | Email Address Redacted | Email |
| cd0a1f4a-6b16-4861-86af-f251e2877889 | Email Address Redacted | Email |
| cd0af981-9568-44cf-a95a-71325f3322f7 | Email Address Redacted | Email |
| cd0b1652-f6ee-4200-8699-3885cdc1e09a | Email Address Redacted | Email |
| cd0b45b0-03b8-4713-a965-b828a24df608 | Email Address Redacted | Email |
| cd0b55cb-30cc-4f5c-8545-ddcc783e6ccd | Email Address Redacted | Email |
| cd0be9b0-6ceb-40df-acef-d1bcfa22ae4e | Email Address Redacted | Email |
| cd0bff35-38e6-4509-9185-f301e0e5284a | Email Address Redacted | Email |
| cd0c6d54-4fb7-47d5-b7b3-3425dc9aac9f | Email Address Redacted | Email |
| cd0ccf5d-4530-4cde-a9e9-5434ea4b6021 | Email Address Redacted | Email |
| cd0cf864-155f-4c37-9c1e-61d4130a8bf2 | Email Address Redacted | Email |
| cd0e0b14-a682-47f1-ba76-7ee7b6f95a10 | Email Address Redacted | Email |
| cd0e3d1f-f910-4a6a-a8c5-c7c57f3f9d8b | Email Address Redacted | Email |
| cd0e70ca-4259-43c2-99c2-fa805ec36016 | Email Address Redacted | Email |
| cd0ec08d-afda-48ce-949d-de3fbb6debe1 | Email Address Redacted | Email |
| cd0f2658-7fed-475c-935e-54234bd10ea9 | Email Address Redacted | Email |
| cd0f3464-59d0-490e-9d0c-3b54bef77bfe | Email Address Redacted | Email |
| cd0f39de-0a96-4d5d-87c5-305be17b5f8f | Email Address Redacted | Email |
| cd1012f6-bbcf-412a-9fe5-24d1f04dd78a | Email Address Redacted | Email |
| cd1033ac-5494-4dae-a8e3-6b2a973c5f2e | Email Address Redacted | Email |
| cd103ebd-639a-4eba-82e3-34a3a8644190 | Email Address Redacted | Email |
| cd1050fa-ec08-45bb-933a-d1dfdb1af45c | Email Address Redacted | Email |
| cd105f82-c700-4934-bb3d-259e287b9cef | Email Address Redacted | Email |
| cd10aaa5-3a0f-437a-8e74-d7f252f9d0eb | Email Address Redacted | Email |
| cd10dc92-1b1d-44a6-a9b2-553b295508c6 | Email Address Redacted | Email |
| cd1109cb-dcdd-40ae-a734-b54d3e6a3ad7 | Email Address Redacted | Email |
| cd113829-f90d-4122-8909-f8dd3cda4660 | Email Address Redacted | Email |
| cd11514a-4e39-4634-8188-176d9890dd65 | Email Address Redacted | Email |
| cd118abf-d8d5-4033-9a87-386e4ea80652 | Email Address Redacted | Email |
| cd120702-bfa7-479f-9431-0bc5bbe48178 | Email Address Redacted | Email |
| cd1250e2-6a32-4c1e-b2a1-1fa3a15e2664 | Email Address Redacted | Email |
| cd1304df-5178-4bbe-8a42-b5e472e063d0 | Email Address Redacted | Email |
| cd139a96-61de-4b39-a9ee-5f9216a90462 | Email Address Redacted | Email |
| cd13ccc4-d035-4a65-9615-83ba1cce8067 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| cd15d6ca-9072-496f-bf6a-2441e86147f9 | Email Address Redacted | Email |
| cd17993f-1474-4cae-a83c-05c5dab19200 | Email Address Redacted | Email |
| cd17defd-e3b9-4928-adc5-f205cea934c5 | Email Address Redacted | Email |
| cd186cc0-33f8-41e2-9b21-7179643b18fc | Email Address Redacted | Email |
| cd188af3-1ed3-4ac9-8330-5cf49ea0f444 | Email Address Redacted | Email |
| cd18cd21-ca93-4233-9796-aba172bb68ca | Email Address Redacted | Email |
| cd193e69-ba02-405f-872f-d64f40a9abbb | Email Address Redacted | Email |
| cd195277-b9ad-4b00-af31-212b510ec320 | Email Address Redacted | Email |
| cd1a2b97-ad42-49be-aac2-813dfa9fc914 | Email Address Redacted | Email |
| cd1bbd6d-e5b6-4928-bdf9-0886fe3e01c6 | Email Address Redacted | Email |
| cd1bc771-b61e-479b-95c6-99bc42553b1c | Email Address Redacted | Email |
| cd1c249e-d2e7-4e1c-a83f-50a7c55df431 | Email Address Redacted | Email |
| cd1ca932-bdfa-4cd5-a239-0921f41cf0b | Email Address Redacted | Email |
| cd1dfa7a-77aa-4e9d-887a-68c15d0e439c | Email Address Redacted | Email |
| cd1e4d52-7d5f-486d-a8c8-a7f52b6c7d90 | Email Address Redacted | Email |
| cd1e6493-94d9-4a24-947c-69b6d55621cb | Email Address Redacted | Email |
| cd1e8a64-3dd0-4ab8-ba31-33947c4c8b3f | Email Address Redacted | Email |
| cd1eeeb4-7567-4dce-9796-497a9913e318 | Email Address Redacted | Email |
| cd1f11a6-0ac8-4fbf-bf18-263497720dcb | Email Address Redacted | Email |
| cd207197-92c4-4bfb-b7fe-e829c2016ad6 | Email Address Redacted | Email |
| cd20ba45-15e3-4117-ac85-adf9e0e2f479 | Email Address Redacted | Email |
| cd213021-433d-479c-92f4-bcdd2ce3d626 | Email Address Redacted | Email |
| cd21f6bf-966f-42b4-beb1-b16cd293ecaf | Email Address Redacted | Email |
| cd22165f-c175-4ecd-8896-d6e79dfc30d4 | Email Address Redacted | Email |
| cd22ea3a-8a36-4b87-a964-d8d7e08d3415 | Email Address Redacted | Email |
| cd22f392-0744-44b1-9f07-ac65d6b8a48f | Email Address Redacted | Email |
| cd23001d-2896-44e8-88cf-020cdecf7fef | Email Address Redacted | Email |
| cd23191c-b77c-48c3-958e-5fc3386bd37a | Email Address Redacted | Email |
| cd23676a-8c66-40ad-a4ec-059e0c6763b7 | Email Address Redacted | Email |
| cd23a7f2-c011-4430-9ac8-011fb92ae69e | Email Address Redacted | Email |
| cd246164-bc12-44e4-bddf-e4471c67e6c3 | Email Address Redacted | Email |
| cd2538b9-ce9b-4cc9-9068-293117ef5bb8 | Email Address Redacted | Email |
| cd25cbf4-cb7d-4f42-adab-6c150001ec94 | Email Address Redacted | Email |
| cd2631f3-c2d0-42d4-a203-05119a3f8839 | Email Address Redacted | Email |
| cd265cf2-07e8-43bd-b330-ae6861abef38 | Email Address Redacted | Email |
| cd268838-5544-4991-91bf-10be8dcdfbe1 | Email Address Redacted | Email |
| cd27162b-e2b1-4887-8456-be86a242bfea | Email Address Redacted | Email |
| cd2730bd-a215-4903-a52e-3af3bb53fcf4 | Email Address Redacted | Email |
| cd2773b9-eabe-4a70-b4f6-0296e41125a6 | Email Address Redacted | Email |
| cd27b9c0-7185-4add-8bd9-7080c27a2469 | Email Address Redacted | Email |
| cd28226c-e7d2-4a73-966e-b6a87ee095ee | Email Address Redacted | Email |
| cd2885d7-4409-4698-969f-fb6558ecb08a | Email Address Redacted | Email |
| cd29686d-9894-49d3-bb12-9315b4c335cb | Email Address Redacted | Email |
| cd2a6d27-c8bf-4f77-a212-93fa977f09a8 | Email Address Redacted | Email |
| cd2b2b8e-28be-4be7-93f1-cf8f2c2ed19f | Email Address Redacted | Email |
| cd2b35fe-7746-4465-bb69-b833fa6aff30 | Email Address Redacted | Email |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | Email Address Redacted | Email |
| cd2be5f9-9594-42ad-921e-e18838cbad67 | Email Address Redacted | Email |
| cd2e1763-6c27-4a8f-a490-e63f10988275 | Email Address Redacted | Email |
| cd2ee61b-79ea-4e3e-bdc2-ca891790535f | Email Address Redacted | Email |
| cd2f0818-a784-4187-a304-22abdc40524b | Email Address Redacted | Email |
| cd2f2c52-a5a0-4ae5-ba02-d25885a97920 | Email Address Redacted | Email |
| cd2f72e3-f86b-433c-8e1d-b5ea6d56e625 | Email Address Redacted | Email |
| cd30969c-9844-44bb-b1f9-f702b9d6ebfb | Email Address Redacted | Email |
| cd309f29-6d62-4f5d-8e86-38164cf93ec0 | Email Address Redacted | Email |
| cd313a55-f5af-4449-90d6-109972c397c6 | Email Address Redacted | Email |
| cd314af5-0c42-4285-a3b8-421bb10f1656 | Email Address Redacted | Email |
| cd318d57-ab5d-4488-b20a-1dfb70761761 | Email Address Redacted | Email |
| cd328732-9e1f-4585-8d1f-5d68e11ac0db | Email Address Redacted | Email |
| cd32e190-16e3-4548-88c9-1e5371427933 | Email Address Redacted | Email |
| cd33441B-ddbb-43ca-beb6-a09f5d8cd6d9 | Email Address Redacted | Email |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Email Address Redacted | Email |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Email Address Redacted | Email |
| cd333246-c230-4184-b200-16f4885dd3db | Email Address Redacted | Email |
| cd35cbbf-e98d-4c71-8c25-623c0c080b67 | Email Address Redacted | Email |
| cd35f32a-6dec-486d-a45d-2b77fbb86f77 | Email Address Redacted | Email |
| cd36c714-7374-48a6-bcc7-790b88deb166 | Email Address Redacted | Email |
| cd36d251-906d-49c7-a525-425ac446adaa | Email Address Redacted | Email |
| cd375a33-fbc0-46ac-ac19-7406542c709c | Email Address Redacted | Email |
| cd380d34-ebaa-4256-9d11-cb3a3c2a9eb0 | Email Address Redacted | Email |
| cd3819f8-57f0-418a-8eeb-f2891d7ba898 | Email Address Redacted | Email |
| cd38b8f0-f481-4947-9755-6977758c0e6c | Email Address Redacted | Email |
| cd399f41-cead-441e-a446-3ffc975e7984 | Email Address Redacted | Email |
| cd3bac17-099c-441f-ba43-19ab44e7d2a9 | Email Address Redacted | Email |
| cd3c0a03-6034-44cd-80ba-eb0d4699d1db | Email Address Redacted | Email |
| cd3c3052-240a-4178-b5d6-6740349e7c7f | Email Address Redacted | Email |
| cd3d02f0-8099-4b8d-9b04-5715be21bb27 | Email Address Redacted | Email |
| cd3d5630-0b98-4bd9-935e-4d30b57359d3 | Email Address Redacted | Email |
| cd3d5796-52ba-4a30-903a-29abe6321109 | Email Address Redacted | Email |
| cd3d62d7-4acb-49ab-b23d-617fe18fed69 | Email Address Redacted | Email |
| cd3dc39e-2cb4-40dc-a36a-cdfba1adf94f | Email Address Redacted | Email |
| cd3dd847-9696-4dd7-ab68-3500328722ee | Email Address Redacted | Email |
| cd3e340e-92c9-4fd3-a45e-86b762bdefc1 | Email Address Redacted | Email |
| cd3e4009-6faf-4484-ab87-3b59bff24284 | Email Address Redacted | Email |
| cd3f0c56-ca5c-4823-8bc6-f7b1da2d1228 | Email Address Redacted | Email |
| cd3f241d-9259-43cf-9d40-b8545433026c | Email Address Redacted | Email |
| cd3f5778-b3f4-4dbe-bd2a-b3c8e5cb751d | Email Address Redacted | Email |
| cd417cd4-bf67-4c80-9552-b017cb7edb59 | Email Address Redacted | Email |
| cd419015-775a-4afd-beee-f5271f918720 | Email Address Redacted | Email |
| cd422caa-dbcd-4aab-b24b-d52000b59c7e | Email Address Redacted | Email |
| cd4273c9-e462-4c31-9df2-a08b397fd88a | Email Address Redacted | Email |
| cd42e938-b241-4aa3-b141-db4c0469e57b | Email Address Redacted | Email |
| cd4331aa-f953-4f8f-be9b-69a3d350f868 | Email Address Redacted | Email |
| cd4368f4-908b-4c54-9d0e-fc244cdbc2ec | Email Address Redacted | Email |
| cd438bf1-8c16-4488-b9fe-0c6644eae97d | Email Address Redacted | Email |
| cd44b8a8-121e-44e3-9418-146f9695cf96 | Email Address Redacted | Email |
| cd4510ca-2639-465c-aade-de471e9a55c0 | Email Address Redacted | Email |
| cd456280-36e0-4c48-9463-cdaceb7871cf | Email Address Redacted | Email |
| cd45656e-b053-4c95-9d36-4a87b5f53330 | Email Address Redacted | Email |
| cd45c0e9-032d-485b-a688-5e48b336ee72 | Email Address Redacted | Email |
| cd46f3af-f632-4ebc-a67f-45dac5d017c1 | Email Address Redacted | Email |
| cd470d0c-ff9d-4bb3-8326-d7910029f4e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| cd472e53-1ac0-4ec2-ac2b-d3de05c18af9 | Email Address Redacted | Email |
| cd47d325-6536-494e-9644-aeec036a7aa2 | Email Address Redacted | Email |
| cd47f6f4-926c-4dcc-8f25-0b5274c7491b | Email Address Redacted | Email |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | Email Address Redacted | Email |
| cd4a13e1-5c80-42ce-9b2a-ec75e6c0d92e | Email Address Redacted | Email |
| cd4a4e27-609c-4d6e-a0c6-0d38b0525165 | Email Address Redacted | Email |
| cd4aa9a4-3a2d-4929-992e-cd53e9ed2b0e | Email Address Redacted | Email |
| cd4b63ab-8ec0-438e-80dc-c4c76015aa8f | Email Address Redacted | Email |
| cd4b909c-3812-4d32-8606-80dcd70d375e | Email Address Redacted | Email |
| cd4c0e04-b32f-4925-b6c0-2ab318d43c56 | Email Address Redacted | Email |
| cd4c6311-cc56-47cf-a162-f093f80807c0 | Email Address Redacted | Email |
| cd4d42be-f1b5-4ad6-9c3e-6d327a183d9f | Email Address Redacted | Email |
| cd4d9b47-07d4-4dda-91d8-788ea8513160 | Email Address Redacted | Email |
| cd4eb757-057c-4287-abdf-127505b2bad | Email Address Redacted | Email |
| cd502f73-444d-41a6-a0da-ed0a967ce8c2 | Email Address Redacted | Email |
| cd51e72a-d50d-4a61-b8b6-fb125efb996a | Email Address Redacted | Email |
| cd522efb-1786-42cd-bb83-aaa2b5ee0b03 | Email Address Redacted | Email |
| cd523233-f85a-4d7d-a972-7f207ba01975 | Email Address Redacted | Email |
| cd523353-3b48-4fea-8641-d618b6b5298d | Email Address Redacted | Email |
| cd524814-5af4-4256-bf78-af4453566902 | Email Address Redacted | Email |
| cd52b2c2-0e2b-4864-baf1-89d5a0ce02c9 | Email Address Redacted | Email |
| cd5369e9-32e1-40da-bd3a-a9192b1abf81 | Email Address Redacted | Email |
| cd53b62f-fb57-438f-88b0-95b3fcce9e60 | Email Address Redacted | Email |
| cd53fe89-b4fc-4ad6-b6d4-3d1c800fda9a | Email Address Redacted | Email |
| cd541795-00a6-4b5c-a594-dd871f3c2a93 | Email Address Redacted | Email |
| cd546fdf-d449-483e-a018-88a12b36b731 | Email Address Redacted | Email |
| cd550817-727f-4485-ab23-3ec08a5a4f01 | Email Address Redacted | Email |
| cd55b6ed-b1b8-49b4-9c0e-479f0f73f062 | Email Address Redacted | Email |
| cd56a062-5d08-4b55-aff5-ff31c1d903af | Email Address Redacted | Email |
| cd5704c6-a891-49e3-aefb-c39a4607543c | Email Address Redacted | Email |
| cd5754fb-f582-40b2-884d-9950d09a491a | Email Address Redacted | Email |
| cd579637-780e-4da7-9d49-e3a477324908 | Email Address Redacted | Email |
| cd57c7ce-5e57-47d6-8fa3-0af2bcb7b657 | Email Address Redacted | Email |
| cd57c861-026c-4210-8da6-e17524dd78bc | Email Address Redacted | Email |
| cd58f6aa-3e88-4a1b-a73a-629db60a5124 | Email Address Redacted | Email |
| cd5946b5-3b17-417e-9a4d-8347dd3c224a | Email Address Redacted | Email |
| cd598c08-6ced-429d-afd8-385fa7cef685 | Email Address Redacted | Email |
| cd598e0e-51cb-479c-baac-52bea97791eb | Email Address Redacted | Email |
| cd5a4254-0e50-424f-b10d-1de4932cdd19 | Email Address Redacted | Email |
| cd5a52bd-bebb-43e9-8f98-4adcca7a4cd3 | Email Address Redacted | Email |
| cd5ab5c5-a997-415f-ab4e-2033f540ed4e | Email Address Redacted | Email |
| cd5b3229-e5a0-4a89-b21f-9b42d9d810c4 | Email Address Redacted | Email |
| cd5b6098-fbee-4c31-9bc7-5e77860b2c69 | Email Address Redacted | Email |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | Email Address Redacted | Email |
| cd5be689-b538-4161-beac-83532b862950 | Email Address Redacted | Email |
| cd5cbf3a-d788-4b77-94c1-fb4b68ebdb91 | Email Address Redacted | Email |
| cd5cdfdd-9333-4d23-8195-c742619dd0b45 | Email Address Redacted | Email |
| cd5e3fbb-4841-4c0d-b41b-9170c00dff2a | Email Address Redacted | Email |
| cd5ec7b1-da07-4fde-8946-bda984b99757 | Email Address Redacted | Email |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | Email Address Redacted | Email |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | Email Address Redacted | Email |
| cd5ed7b9-690e-4ef4-b6a2-7ba83ca27d82 | Email Address Redacted | Email |
| cd5f02c7-203b-4c6b-a057-f31fd8a3b85c | Email Address Redacted | Email |
| cd5faecd-a08d-4896-a210-cea0e2147d93 | Email Address Redacted | Email |
| cd6021df-7d34-4e54-a02b-fd0b9c06d482 | Email Address Redacted | Email |
| cd60397c-0508-4bdb-92a3-176f93976fa | Email Address Redacted | Email |
| cd6049c5-3bcf-4329-8075-fe10118a7bc1 | Email Address Redacted | Email |
| cd609c77-341a-4a5f-8104-f341bbd7a26d | Email Address Redacted | Email |
| cd617e5f-3b49-4ff3-bb3d-2b2ce0307bdd | Email Address Redacted | Email |
| cd61caf1-4d89-4933-8410-b38dc2a5f7e1 | Email Address Redacted | Email |
| cd61caf1-4d89-4933-8410-b38dc2a5f7e1 | Email Address Redacted | Email |
| cd625fda-8588-46d0-87a6-c557530c5369 | Email Address Redacted | Email |
| cd62bfbe-f2a5-4988-b050-c7896059d737 | Email Address Redacted | Email |
| cd62e071-bdbb-488f-acbf-f9ddb7d0f2ab | Email Address Redacted | Email |
| cd62f97c-bf4c-42ec-b90d-6288b46675b9 | Email Address Redacted | Email |
| cd637a9d-2f84-4c7a-bc87-b427b435f009 | Email Address Redacted | Email |
| cd640743-5008-4a8d-98bb-d34ec3556359 | Email Address Redacted | Email |
| cd6424ce-43ad-4cd4-9b3c-b343c29a0052 | Email Address Redacted | Email |
| cd64d145-5528-421b-8de9-6d01d82c4091 | Email Address Redacted | Email |
| cd64e61e-5bac-4858-9297-8e8c81cfd9df | Email Address Redacted | Email |
| cd657217-8c99-4241-a850-24378573371e | Email Address Redacted | Email |
| cd65a674-a9cb-4e1e-8d3e-6a6852b9b72f | Email Address Redacted | Email |
| cd65c0d-629b-44e0-9198-31abca3fe5c5 | Email Address Redacted | Email |
| cd65da9c-a678-4251-9b52-9ff9686a31c2 | Email Address Redacted | Email |
| cd671104-d265-43aa-8a9e-3489d9ba57d5 | Email Address Redacted | Email |
| cd675c40-cd5e-438f-9a5e-e67fb67905df | Email Address Redacted | Email |
| cd675c40-cd5e-438f-9a5e-e67fb67905df | Email Address Redacted | Email |
| cd67bbe9-0d02-4294-b6c0-78d51b0a3ce0 | Email Address Redacted | Email |
| cd682dc8-e8c1-4be2-a60d-b16988d5fb68 | Email Address Redacted | Email |
| cd683f68-c109-419d-b531-84aceeb5f10b | Email Address Redacted | Email |
| cd6863a0-d60c-467f-a38a-ffa147cf5d0e | Email Address Redacted | Email |
| cd689354-155f-435f-b725-81fe1524f29a | Email Address Redacted | Email |
| cd6898a9-7b30-4f25-aeb4-4937453c071d | Email Address Redacted | Email |
| cd6a9efd-b16b-4827-a047-ce3732ef7443 | Email Address Redacted | Email |
| cd6ac7ad-f119-43ee-bcd8-125ef2c6f916 | Email Address Redacted | Email |
| cd6addd7-e3bc-4a54-a63b-678dc780127c | Email Address Redacted | Email |
| cd6ae136-421c-4c82-a110-136c11002ac8 | Email Address Redacted | Email |
| cd6b10a6-2ee8-4b70-8b5b-a101f49cf27a | Email Address Redacted | Email |
| cd6b16ab-5322-4e3d-9bd7-4c066253cebb | Email Address Redacted | Email |
| cd6b4365-eb46-473f-b380-bd323320f13c | Email Address Redacted | Email |
| cd6b6549-c00c-4c03-a20c-373c144a21c7 | Email Address Redacted | Email |
| cd6beaf3-88c2-455d-9ca0-06f99315868d | Email Address Redacted | Email |
| cd6c3554-6c8a-4d01-a01e-2e9f0adfa325 | Email Address Redacted | Email |
| cd6c92dd-5c91-49fe-8290-23244fb4850c | Email Address Redacted | Email |
| cd6f9da9-036c-432b-a9d7-5d1e07208764 | Email Address Redacted | Email |
| cd7054be-5726-47e5-a576-9f2ad5705c47 | Email Address Redacted | Email |
| cd7067a6-b4c8-43b6-86f8-f68160f514c5 | Email Address Redacted | Email |
| cd7070e6-27b4-4e14-bb67-e166e9932131 | Email Address Redacted | Email |
| cd70f035-a519-4d9f-bc0b-d56db4e3c0df | Email Address Redacted | Email |
| cd70f0c4-3c9b-41bd-880a-941b41751c0c | Email Address Redacted | Email |
| cd713825-3cdf-40ef-b752-97cf2d3275ac | Email Address Redacted | Email |
| cd715810-2022-48c0-85c7-8601beddb9e3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cd72513f-3005-4aed-9d65-134a8abc5763 | Email Address Redacted | Email |
| cd734e9c-cd34-4595-9458-fc3a95dd33b8 | Email Address Redacted | Email |
| cd73c8fb-3d64-4165-a814-70ed1aa81794 | Email Address Redacted | Email |
| cd75c890-ade6-41d3-9462-82f93c41b29d | Email Address Redacted | Email |
| cd762312-31d2-4d4f-8fa7-16d2a06a50bd | Email Address Redacted | Email |
| cd7634da-07e6-4721-8edb-cfdc65179357 | Email Address Redacted | Email |
| cd766214-4dd0-402d-8797-fe830972a136 | Email Address Redacted | Email |
| cd776a04-56d4-4207-b58a-e2edbb43adda | Email Address Redacted | Email |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | Email Address Redacted | Email |
| cd796ecc-4ebc-4323-8fc4-dec155ecbb34 | Email Address Redacted | Email |
| cd798c77-861e-42d9-bd2e-7a57e27f92a1 | Email Address Redacted | Email |
| cd7992c3-9393-4961-be23-40d77c8afced | Email Address Redacted | Email |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | Email Address Redacted | Email |
| cd7afbb3-5501-4f56-b4d8-288557a10c0d | Email Address Redacted | Email |
| cd7b1125-7617-4470-824f-eb726094d33a | Email Address Redacted | Email |
| cd7bb7d2-a687-4b8c-982d-78df07bbc89b | Email Address Redacted | Email |
| cd7bfeca-eff2-4575-a721-48f936b0ad94 | Email Address Redacted | Email |
| cd7ce379-e537-466f-9f18-eb0bb93118d4 | Email Address Redacted | Email |
| cd7d05d7-a04f-4c31-a5a2-d23b917a3925 | Email Address Redacted | Email |
| cd7d075e-3574-440e-b65b-ac4596a348c8 | Email Address Redacted | Email |
| cd7d6db4-fbce-4cdf-bb70-e66ba24a749c | Email Address Redacted | Email |
| cd7d6eb3-ccff-4c37-99df-47a5b7e4a7d4 | Email Address Redacted | Email |
| cd7df0ad-3a4d-475c-b909-5356eb3d0a84 | Email Address Redacted | Email |
| cd7eff9f-295d-4466-96f1-735090e14dc0 | Email Address Redacted | Email |
| cd7f4632-9be9-4ad8-b5a5-2b7346b3c946 | Email Address Redacted | Email |
| cd7fd641-d99a-45a7-86d6-a9cc8faf1753 | Email Address Redacted | Email |
| cd8015bc-5dee-4806-aad0-a408d5abb031 | Email Address Redacted | Email |
| cd80541e-744f-46a9-b56f-995f0887f16e | Email Address Redacted | Email |
| cd80abf5-38d2-48eb-9577-0573928bae97 | Email Address Redacted | Email |
| cd8117c3-9fd9-4d16-902c-7d72241f72a8 | Email Address Redacted | Email |
| cd82be6e-2d05-404f-8313-26fdd97f9faf | Email Address Redacted | Email |
| cd83294c-c1fd-450e-b068-92c0a8dba5ca | Email Address Redacted | Email |
| cd832fb5-0aa9-4fd5-80b3-cc5a2ac4eba0 | Email Address Redacted | Email |
| cd83dcaa-e023-4aa5-8d37-ab8db67b2a3e | Email Address Redacted | Email |
| cd846dce-aaca-42ab-ac83-819858b646b5 | Email Address Redacted | Email |
| cd84b34e-fb62-49a7-85a0-c6b58b44d441 | Email Address Redacted | Email |
| cd856ea2-1683-4b0d-b351-aaa1bb5f1042 | Email Address Redacted | Email |
| cd8610bf-ea7e-4810-9ea2-74ed6a2a38c1 | Email Address Redacted | Email |
| cd866493-bf95-40a2-b9af-4a574c10718b | Email Address Redacted | Email |
| cd866ce0-e7f2-48ce-ab11-d6d27b61e233 | Email Address Redacted | Email |
| cd86bc75-ed5d-4ca9-b030-5e8fd4e24f4f | Email Address Redacted | Email |
| cd87231f-ba59-435a-ba3a-27956669cc74 | Email Address Redacted | Email |
| cd8726ae-c1ed-4712-b7ca-619e044c7800 | Email Address Redacted | Email |
| cd87e8ec-3164-4a3a-8ccd-a396f52001fd | Email Address Redacted | Email |
| cd8846c4-95e1-441a-a403-2c85320df739 | Email Address Redacted | Email |
| cd88bf96-101a-4308-9a9b-d6f9e4046254 | Email Address Redacted | Email |
| cd897c53-521f-4221-8a94-623b4d8fd442 | Email Address Redacted | Email |
| cd8986d1-3465-4c07-892e-1effb3f317ab | Email Address Redacted | Email |
| cd8a1e5c-3dc1-4be6-a106-ece63f155b94 | Email Address Redacted | Email |
| cd8a9f1c-232a-4faf-8fdf-6c3895d03df9 | Email Address Redacted | Email |
| cd8ae592-986d-4f82-a8f3-5ee8df8341f8 | Email Address Redacted | Email |
| cd8af055-08ae-4843-b673-23736155a22b | Email Address Redacted | Email |
| cd8af091-3e47-4993-a254-61aa65dfb6a0 | Email Address Redacted | Email |
| cd8b2e67-1ae8-474d-ae97-bd0378cd0295 | Email Address Redacted | Email |
| cd8be280-322d-470d-a37b-63d818b32cf3 | Email Address Redacted | Email |
| cd8bf473-50d1-45ce-8dec-12797e762ca9 | Email Address Redacted | Email |
| cd8c3f43-6e84-4b62-83e4-340fcaa1f64b | Email Address Redacted | Email |
| cd8c455f-5aa3-4991-b5b0-108165e69ea4 | Email Address Redacted | Email |
| cd8c9779-74f0-455b-9898-a51e8ef0d7ab | Email Address Redacted | Email |
| cd8cfc95-e5b3-4338-a45e-b48c3ac5f929 | Email Address Redacted | Email |
| cd8d5fb8-cda2-47a8-9f55-680c72962e43 | Email Address Redacted | Email |
| cd8d9009-006e-49a3-9323-58a753f63b5b | Email Address Redacted | Email |
| cd8e172d-7977-4bee-8fe9-c32bb732d80b | Email Address Redacted | Email |
| cd8e4488-a8f1-4001-b2ab-09d1b69842c9 | Email Address Redacted | Email |
| cd9091d7-ac94-41e9-9efc-7b6d9bc990a3 | Email Address Redacted | Email |
| cd919106-bd3b-4f0d-9ffb-77c0a8f9a897 | Email Address Redacted | Email |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | Email Address Redacted | Email |
| cd92aa40-83ca-42b6-a24d-d6be7db3de5b | Email Address Redacted | Email |
| cd9324db-6b2b-4436-a2a4-037fb773c64e | Email Address Redacted | Email |
| cd94017d-d6f4-4312-9bb0-8efb77f98727 | Email Address Redacted | Email |
| cd9474ac-0b56-4a6a-a7a2-b15a4e178ab8 | Email Address Redacted | Email |
| cd950a65-7928-42f6-a1d6-544447683af8 | Email Address Redacted | Email |
| cd955af3-433b-40d5-b363-714ca060ba4e | Email Address Redacted | Email |
| cd972103-cc51-49d8-9615-0db6dc210c03 | Email Address Redacted | Email |
| cd97274c-3005-4bd6-a751-96d0ca0059b6 | Email Address Redacted | Email |
| cd97be28-03f5-432c-bf3f-316f22f3e807 | Email Address Redacted | Email |
| cd98e536-59e8-4a96-9ac1-2586d435bd78 | Email Address Redacted | Email |
| cd99336f-20c3-40ea-b841-5937a43a54a8 | Email Address Redacted | Email |
| cd998944-0e90-49fc-b738-5f69d36b2ed5 | Email Address Redacted | Email |
| cd9a19ec-751f-4795-99af-9f678adab21d | Email Address Redacted | Email |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | Email Address Redacted | Email |
| cd9a9fd2-bd9d-4a21-aed0-98d3f3efdea8 | Email Address Redacted | Email |
| cd9ad142-39f8-45df-a17c-cd628056fa38 | Email Address Redacted | Email |
| cd9b1f70-7c6e-4047-892e-07f6a9a0843c | Email Address Redacted | Email |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | Email Address Redacted | Email |
| cd9bad4d-e1f5-476d-a802-7ec2c38eb4e4 | Email Address Redacted | Email |
| cd9c7a05-79c9-4015-b6ff-1bef7d0f8e8e | Email Address Redacted | Email |
| cd9c9aa2-7084-4a68-adce-d16bcd0fbf81 | Email Address Redacted | Email |
| cd9caa48-f169-4c04-846e-59ebb13d82f3 | Email Address Redacted | Email |
| cd9cc030-a460-4bd6-bd39-cda6628cce2 | Email Address Redacted | Email |
| cd9cf386-1ff2-4ff2-8ac2-f245c639f8a7 | Email Address Redacted | Email |
| cd9d49e5-0c8f-4fed-8d8f-d17a7f4b4213 | Email Address Redacted | Email |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | Email Address Redacted | Email |
| cd9decf3-77b9-470c-a80d-f098721 8c25a | Email Address Redacted | Email |
| cd9e1b1e-f5c0-464a-9f5d-c908c17999d8 | Email Address Redacted | Email |
| cd9eb85e-a682-4de8-8d2a-57871b138772 | Email Address Redacted | Email |
| cd9f27c7-36e0-442a-a147-c7cd2a25e42d | Email Address Redacted | Email |
| cd9f6a67-7306-4fa8-92fb-66161b464995 | Email Address Redacted | Email |
| cda08222-8806-432d-80b8-d3d755d84a42 | Email Address Redacted | Email |
| cda0ca44-ee3d-4a06-b04f-afe52abd95ff | Email Address Redacted | Email |
| cda1d5e4-4542-4041-8908-d2a7d861d2a9 | Email Address Redacted | Email |
| cda1ea94-0637-4223-b437-d44c580eb3f2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cda2fbab-578b-4723-a0b8-5b4d91b19932 | Email Address Redacted | Email |
| cda3f8f8-b98c-401c-a363-ff330ebb3fb6 | Email Address Redacted | Email |
| cda425aa-3393-42aa-b1e9-570472727c06 | Email Address Redacted | Email |
| cda4c342-2f42-44cc-b13f-b69a7e0162c2 | Email Address Redacted | Email |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | Email Address Redacted | Email |
| cda54722-3f55-48fe-bd69-0b81835bc27d | Email Address Redacted | Email |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | Email Address Redacted | Email |
| cda5f022-95fb-43e4-95c9-e741f1cb5850 | Email Address Redacted | Email |
| cda5f7ed-678d-496a-9e9e-c2b991b968a3 | Email Address Redacted | Email |
| cda67b0a-deff-4d1a-8d38-beef297f02a0 | Email Address Redacted | Email |
| cda6912e-7e2c-4802-99e9-8511321f7f3b | Email Address Redacted | Email |
| cda69c78-f84c-44f5-8ec2-ebb3d32a992c | Email Address Redacted | Email |
| cda743b3-7842-4334-9675-821db01de0c1 | Email Address Redacted | Email |
| cda74782-e2fa-408e-9787-b4a4c969aae8 | Email Address Redacted | Email |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | Email Address Redacted | Email |
| cda7e9cc-28fe-40c1-a127-c6c9d26d2a5b | Email Address Redacted | Email |
| cda85744-1cab-4254-b934-d5cd1f068914 | Email Address Redacted | Email |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | Email Address Redacted | Email |
| cdaad318-b53b-46ae-89a5-09618fad6e4a | Email Address Redacted | Email |
| cdaad42a-001a-446b-b1f8-c7268ff0e09f | Email Address Redacted | Email |
| cdabf00d-66ae-429d-a17f-5eebd8b10541 | Email Address Redacted | Email |
| cdac08a3-72f0-4cb1-a2c3-47ac824f033b | Email Address Redacted | Email |
| cdac454e-6dbb-4ea3-9408-f125cc4afe49 | Email Address Redacted | Email |
| cdace789-d4ff-45f5-83be-e579b5d3abe0 | Email Address Redacted | Email |
| cdad9fe0-f4e9-4eef-9bfd-5046307d26a0 | Email Address Redacted | Email |
| cdaddfff-6966-48ca-9130-775bbc812063 | Email Address Redacted | Email |
| cdaf7d82-3778-4148-8c94-c1ac31a4ea76 | Email Address Redacted | Email |
| cdaf82d4-3139-4913-8a38-e44939c0850b | Email Address Redacted | Email |
| cdafdf6b-5033-448d-924b-fca58ce90740 | Email Address Redacted | Email |
| cdb0ee98-4f7d-494e-b00c-dd167237cd24 | Email Address Redacted | Email |
| cdb0f397-b4f2-4648-9a72-3d2639f703f1 | Email Address Redacted | Email |
| cdb11748-7956-4cf0-9b9c-274a8f93b426 | Email Address Redacted | Email |
| cdb152c1-9ede-4f37-b899-be4ae87f426d | Email Address Redacted | Email |
| cdb20844-db11-431f-829b-47317d53e2f8 | Email Address Redacted | Email |
| cdb24a28-4104-4060-a601-0e0830399750 | Email Address Redacted | Email |
| cdb34aca-fdcc-4d07-a3f8-ac928766a36b | Email Address Redacted | Email |
| cdb430e4-511b-4cce-b772-a1dee9b697c8 | Email Address Redacted | Email |
| cdb449d3-14d2-4b8e-830e-c26713464eac | Email Address Redacted | Email |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | Email Address Redacted | Email |
| cdb4a378-6ddc-42a9-b70d-117d68280325 | Email Address Redacted | Email |
| cdb65796-88cb-4988-b81a-b175d51526aa | Email Address Redacted | Email |
| cdb65796-88cb-4988-b81a-b175d51526aa | Email Address Redacted | Email |
| cdb6bdaf-7071-4529-98bc-fc91c9451041 | Email Address Redacted | Email |
| cdb6e618-21eb-47a5-8fd6-9bac49841e7d | Email Address Redacted | Email |
| cdb704db-682d-484b-ab84-221a38069d31 | Email Address Redacted | Email |
| cdb7cd5b-635f-461a-821e-71d30251a450 | Email Address Redacted | Email |
| cdb7d6e8-3f5f-4ced-a0cf-8b5246727321 | Email Address Redacted | Email |
| cdb9f8b1-f89e-47b3-a61d-ce6a9933863e | Email Address Redacted | Email |
| cdbaa58d-7358-4b1a-8ef3-dc1ae416946d | Email Address Redacted | Email |
| cdbb998b-465e-4112-a796-af4188bea48f | Email Address Redacted | Email |
| cdbc3efd-601b-41c2-b808-2d8cb18480e7 | Email Address Redacted | Email |
| cdbcbaed-be92-439c-a68b-a5164bcac7e0 | Email Address Redacted | Email |
| cdbcf654-aaaa-4e9d-88c9-95cc83c66c2f | Email Address Redacted | Email |
| cdbd09d8-26d0-440e-858a-fe3af1ffe0db | Email Address Redacted | Email |
| cdbd6fe3-39ce-4f27-8290-3c1c0b5c6bda | Email Address Redacted | Email |
| cdbe1cf8-c2c0-4c08-867f-9c23be5d132c | Email Address Redacted | Email |
| cdbe484f-5f8a-4270-947d-f26f285df4fd | Email Address Redacted | Email |
| cdbe6128-e0d7-4fdb-ba88-71bb7cd0fbcf | Email Address Redacted | Email |
| cdbef715-2946-4234-9e15-950b29e834c1 | Email Address Redacted | Email |
| cdbf716e-68d3-4f91-bb82-1533ec0a193d | Email Address Redacted | Email |
| cdc0a1df-af5e-4c06-b840-f174662bdb41 | Email Address Redacted | Email |
| cdc0dba8-c48b-40dc-b8e9-b111a777c4b8 | Email Address Redacted | Email |
| cdc0deb1-cb38-4690-913a-1027c02c3ec7 | Email Address Redacted | Email |
| cdc103e3-29fc-4044-bb06-83e6fd85dc25 | Email Address Redacted | Email |
| cdc2302a-1dd8-4b65-9f34-dfa976621ae0 | Email Address Redacted | Email |
| cdc233b9-e52d-4eb3-813c-6fa06f24737b | Email Address Redacted | Email |
| cdc33232-c8f2-4dda-aaf5-c6443b4e09e2 | Email Address Redacted | Email |
| cdc40fae-b314-4bc1-baf2-0be67f540f13 | Email Address Redacted | Email |
| cdc43955-00e3-4b58-8009-57a1ad057461 | Email Address Redacted | Email |
| cdc471a0-33f3-4384-84c1-f0550a81b7ba | Email Address Redacted | Email |
| cdc51298-2938-47e0-b82b-f283fe05cbb6 | Email Address Redacted | Email |
| cdc573df-986d-4cf2-9224-c6c28d2ff0f5 | Email Address Redacted | Email |
| cdc6952e-42aa-40ff-a50e-3a87d6fcf346 | Email Address Redacted | Email |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Email Address Redacted | Email |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Email Address Redacted | Email |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Email Address Redacted | Email |
| cdc82947-64d0-4a66-a1df-b0ef98c8d408 | Email Address Redacted | Email |
| cdc89116-20e6-4cdb-a083-1e9f2b924de6 | Email Address Redacted | Email |
| cdc89c67-29e6-42c6-8012-d68ba6a02f4f | Email Address Redacted | Email |
| cdc934e9-fe76-45dd-83ac-9212e434cebc | Email Address Redacted | Email |
| cdc9488a-4e11-43c7-aeb0-33e1c243bdf5 | Email Address Redacted | Email |
| cdca2f39-ab4b-4f53-a31c-7eee1094d8a3 | Email Address Redacted | Email |
| cdcaa61b-2483-4acd-97ba-4e3e903cb39c | Email Address Redacted | Email |
| cdcae73d-e31c-4db4-8930-c9e619c85e76 | Email Address Redacted | Email |
| cdcbd638-41d0-42e6-b575-ca55f7ebfeb2 | Email Address Redacted | Email |
| cdcc3272-8e19-4b5c-b5e6-27cc8bef53ce | Email Address Redacted | Email |
| cdcc897f-5cca-4d53-a502-17167776edf1 | Email Address Redacted | Email |
| cdccce75-d71f-4dba-822e-ebec8a08a866 | Email Address Redacted | Email |
| cdcd50eb-e961-497d-8ff9-6e1c32ee3ad9 | Email Address Redacted | Email |
| cdcd7a7a-994f-406e-841c-de070743389 | Email Address Redacted | Email |
| cdcd7b0a-0b25-4734-bff3-160b4d80b65b | Email Address Redacted | Email |
| cdce3e1e-dbe6-485d-a273-133c82166f16 | Email Address Redacted | Email |
| cdce6e47-4980-4928-a29e-388a5b5c7b18 | Email Address Redacted | Email |
| cdcf8810-0f5c-48bb-bf49-ecea579d062e | Email Address Redacted | Email |
| cdcf9600-03cc-4dd0-bfc0-3704bab8f484 | Email Address Redacted | Email |
| cdcf9863-8f9f-498d-88c5-7682e52a3a09 | Email Address Redacted | Email |
| cdd0032a-c97d-43d9-9a4f-00715ba7d864 | Email Address Redacted | Email |
| cdd02337-8c0a-4c0b-8a94-985f2d55e2fa | Email Address Redacted | Email |
| cdd088db-ea33-4322-8209-3afc4d582b8f | Email Address Redacted | Email |
| cdd0a1ab-13a2-42d2-aef4-e965b079dbd1 | Email Address Redacted | Email |
| cdd0ceff-b710-4bf9-8bf6-a71362cc1bee | Email Address Redacted | Email |
| cdd14447-429c-4d47-a14c-585802badabb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cdd14ad3-5d69-4a31-afbd-c5b69a46c971 | Email Address Redacted | Email |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | Email Address Redacted | Email |
| cdd32daf-9b75-4d26-9ca8-6f924f43d755 | Email Address Redacted | Email |
| cdd3b53c-add7-426e-8dad-c772e1d92833 | Email Address Redacted | Email |
| cdd52398-cbb0-4235-b06f-411f178e70b7 | Email Address Redacted | Email |
| cdd5fe00-ea63-45b0-b6ec-b4cd57b67ed8 | Email Address Redacted | Email |
| cdd63757-8c47-4dcb-b188-ab9b1c9ac285 | Email Address Redacted | Email |
| cdd71673-0118-4032-8acd-eb9c798eb26e | Email Address Redacted | Email |
| cdd71b9c-86c5-4fb6-9560-9160699965ec | Email Address Redacted | Email |
| cdd71b9c-86c5-4fb6-9560-9160699965ec | Email Address Redacted | Email |
| cdd83b4c-0c8f-42f5-a712-e890e80309c9 | Email Address Redacted | Email |
| cdd85c57-d144-48ce-8a08-ebc829b184d1 | Email Address Redacted | Email |
| cdd87c04-1cdf-425c-aaff-cc1ab8d822ce | Email Address Redacted | Email |
| cdd8be36-a60c-4d7c-b913-e5628f0ddabb | Email Address Redacted | Email |
| cdd901b6-78a3-49ef-80eb-af36f1606bf3 | Email Address Redacted | Email |
| cdd9629d-f1aa-4c8c-b574-e35ea4553e6a | Email Address Redacted | Email |
| cdd9eed6-093d-4545-af5c-a273c74abe44 | Email Address Redacted | Email |
| cddb64b7-c9d3-437c-86a1-63b946561624 | Email Address Redacted | Email |
| cddbdb01-eb92-40eb-ba4a-e5cd1475d443 | Email Address Redacted | Email |
| cddbdc48-5ae7-4f25-9058-fd40718e622c | Email Address Redacted | Email |
| cddbe0a2-e3c4-4609-b47b-577941f0c2d3 | Email Address Redacted | Email |
| cddc60dc-bb11-4d1e-973d-ec7913809 3ee | Email Address Redacted | Email |
| cddcf04c-92eb-4743-81c1-b8ec872cfb9c | Email Address Redacted | Email |
| cddcfb2d-8ea1-44c7-902d-08d44c6ac234 | Email Address Redacted | Email |
| cddd924f-9844-4c1c-8875-2c99acebd28d | Email Address Redacted | Email |
| cdde2d07-8380-4eb4-9081-61cc308bcf13 | Email Address Redacted | Email |
| cddeaa9f-18f6-4 28f-8897-affa5a478f05 | Email Address Redacted | Email |
| cddf3d62-4025-4c0d-8514-eee66952f678 | Email Address Redacted | Email |
| cddfb90f-f46b-4587-a4d6-f614523a9f2c | Email Address Redacted | Email |
| cddfd2c3-2605-46e0-8a62-30d37f6ac088 | Email Address Redacted | Email |
| cde091c1-10d7-434e-8520-ecda74af6d6e | Email Address Redacted | Email |
| cde15dfb-5eef-4275-b54e-b404e1716400 | Email Address Redacted | Email |
| cde2638e-8ae9-44ad-ad8f-8e9adf47e7a5 | Email Address Redacted | Email |
| cde2b283-06b5-4280-b4b5-10e2e189de5b | Email Address Redacted | Email |
| cde30fb3-b7a1-42df-a0a3-f1303f988395 | Email Address Redacted | Email |
| cde35429-2c33-419a-99d6-d30709bd86ea | Email Address Redacted | Email |
| cde366a4-cb88-438b-9b29-ba6d86db21dc | Email Address Redacted | Email |
| cde3b680-6767-44b2-9c08-78b8c78fca5b | Email Address Redacted | Email |
| cde3d6dd-a10b-4281-9f50-1290c3e999db | Email Address Redacted | Email |
| cde46247-6e00-4f47-a8e9-9e9a7c2e6bb3 | Email Address Redacted | Email |
| cde4681d-99b3-4b6a-9bae-772c9af12c17 | Email Address Redacted | Email |
| cde5490a-6531-4155-b4c7-735a0ea860ae | Email Address Redacted | Email |
| cde5bfd8-7d07-4c0b-ab9d-64e821fdfc20 | Email Address Redacted | Email |
| cde63c68-c34e-417d-9b63-8642e736b008 | Email Address Redacted | Email |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | Email Address Redacted | Email |
| cde7870f-1587-425c-8740-2dedbbbd9a8e | Email Address Redacted | Email |
| cde8035a-1b99-4847-b20c-75c9030b9f7b | Email Address Redacted | Email |
| cde81cd9-35ed-4c00-926a-a471f72688f2 | Email Address Redacted | Email |
| cde88bf5-09a5-4262-b25c-0be5dba93b34 | Email Address Redacted | Email |
| cde89d81-8eba-4c5e-9051-ef6f0b375355 | Email Address Redacted | Email |
| cde910d5-6893-4850-a8ee-fecc860c149f | Email Address Redacted | Email |
| cde957e7-9990-444e-bd17-16e78f2630c0 | Email Address Redacted | Email |
| cde98522-ede9-4740-bffc-16eb6af85b3f | Email Address Redacted | Email |
| cde9f2f3-4064-4165-b3da-2409ba0c1ce4 | Email Address Redacted | Email |
| cde9f699-c949-4193-bb08-3db8f72dd2f2 | Email Address Redacted | Email |
| cde9feec-31f6-4e7e-8b3d-45cd82509 1f9 | Email Address Redacted | Email |
| cdea8e6a-7148-4fe8-ba3e-5b86a807fa6f | Email Address Redacted | Email |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | Email Address Redacted | Email |
| cdeb1f29-732d-47e7-a441-9fcdda635c21 | Email Address Redacted | Email |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | Email Address Redacted | Email |
| cded3ca7-4a16-445f-ac2e-b22fe1cf72a9 | Email Address Redacted | Email |
| cded8427-57f6-4665-9e79-187bae4a5629 | Email Address Redacted | Email |
| cdeea2ca-7c28-47c7-86f2-5fa45061a948 | Email Address Redacted | Email |
| cdeeedd94-a5c3-40a6-8b64-f32eae352e9c | Email Address Redacted | Email |
| cdef395a-1dfa-464e-bd17-b39ba6f69802 | Email Address Redacted | Email |
| cdef9bcc-7f73-41fe-bb0a-aaa920216865 | Email Address Redacted | Email |
| cdefbd54-48a3-4f32-986d-a746e5c2f784 | Email Address Redacted | Email |
| cdefc5fe-c80a-461b-ae63-31ae71840609 | Email Address Redacted | Email |
| cdf0499a-73d8-4381-a108-2d8a57b51cde | Email Address Redacted | Email |
| cdf0793e-a37b-42a1-b7f5-5bd1ce3602c3 | Email Address Redacted | Email |
| cdf07969-1ff1-4363-af75-4f152fe1037f | Email Address Redacted | Email |
| cdf0b90a-d271-4c67-b316-32e50f5076ac | Email Address Redacted | Email |
| cdf1040c-44b7-40fb-a59c-ad948b6ea408 | Email Address Redacted | Email |
| cdf1b0e2-6e06-4b8c-8837-182615101b7c | Email Address Redacted | Email |
| cdf1d0ee-7db2-4722-9dfd-4084f59948d4 | Email Address Redacted | Email |
| cdf23d51-19ac-4422-96b4-d889c40e8e14 | Email Address Redacted | Email |
| cdf24b9e-d27c-4bc3-b81d-fb6aee3492ee | Email Address Redacted | Email |
| cdf2a24e-3b5c-45bb-a039-82f232a53632 | Email Address Redacted | Email |
| cdf385dd-9435-4f01-8cf3-b463e9a5cea0 | Email Address Redacted | Email |
| cdf43f45-f7bb-47d3-8d14-72fb61e7bdc9 | Email Address Redacted | Email |
| cdf4da57-95f9-4d77-ac47-ff1d047d7cfc | Email Address Redacted | Email |
| cdf5b657-51bd-428c-87cb-e880ebebfe63 | Email Address Redacted | Email |
| cdf608a6-1472-4e4c-9a09-b7deb91fce8a | Email Address Redacted | Email |
| cdf63628-8278-4658-8a72-0a0b58f0b222 | Email Address Redacted | Email |
| cdf67bbf-bed3-4c3c-bca4-689218800 8d2 | Email Address Redacted | Email |
| cdf6aff0-3554-4586-afbb-eaa0bc8705a0 | Email Address Redacted | Email |
| cdf6ecf1-345c-4532-93e4-6603dfebaaf4 | Email Address Redacted | Email |
| cdf7299b-401b-403f-a5bf-06596b9f1ac9 | Email Address Redacted | Email |
| cdf756d5-517d-4d99-b150-eedb701351d3 | Email Address Redacted | Email |
| cdf77a45-da3b-4575-be4f-28c5a63c19f6 | Email Address Redacted | Email |
| cdf7cbc6-af0a-4077-9531-a621a9093de4 | Email Address Redacted | Email |
| cdf8645f-f19f-4a7c-873f-24132c379aa7 | Email Address Redacted | Email |
| cdf8649f-70f4-4268-b5bc-6c6b5a506f50 | Email Address Redacted | Email |
| cdf8b3e3-2598-4416-9f38-829f6f1f637a | Email Address Redacted | Email |
| cdf8d598-1ba1-4461-a32e-a12812d5f9cc | Email Address Redacted | Email |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | Email Address Redacted | Email |
| cdf9257d-c828-4a1f-9d9f-ab6d166f130c | Email Address Redacted | Email |
| cdfad8d1-2467-41b3-8852-8457a092cd5b | Email Address Redacted | Email |
| cdfa f3b8-0d58-4754-b1cc-f7147f97b6c7 | Email Address Redacted | Email |
| cdfb3869-d356-48ec-8ed3-b582a66220a7 | Email Address Redacted | Email |
| cdfb3a92-90e8-48ed-a4fe-c4e686a50f3d | Email Address Redacted | Email |
| cdfb3d7e-8424-4420-99f5-2494ee4e1455 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cdfb8150-7bdb-4543-bad3-b1cf0ec544b7 | Email Address Redacted | Email |
| cdfbe977-6bf1-426b-98df-038e923ddc27 | Email Address Redacted | Email |
| cdfcadfa-8a7b-46ff-84f9-2ede2350d35c | Email Address Redacted | Email |
| cdfdc6ee-0e1d-45df-9e01-8be9ed35c0e0 | Email Address Redacted | Email |
| cdfe1df0-80b2-4065-98f6-04f92d708fce | Email Address Redacted | Email |
| cdfe5161-4ece-4565-a092-c7209da28ee1 | Email Address Redacted | Email |
| cdfe5276-9015-4d90-9d05-d14066171ab2 | Email Address Redacted | Email |
| cdfeba98-7324-4b41-aea2-29a6754d5f05 | Email Address Redacted | Email |
| cdff19d7-73b5-4d6b-b1b4-9a521b201a1a | Email Address Redacted | Email |
| cdff21ba-7d64-42bf-b72a-4828d104a440 | Email Address Redacted | Email |
| cdff227d-38a6-4382-b030-bd969d1a7abb | Email Address Redacted | Email |
| cdffae6a-84f0-42f1-a98d-88fc00a24e82 | Email Address Redacted | Email |
| ce00e834-9efd-4e93-b89d-d3db3efe8582 | Email Address Redacted | Email |
| ce01e215-7340-4ddd-bb64-ffa1b41a77c0 | Email Address Redacted | Email |
| ce01e5a7-3344-4b19-857c-a3eef22e3323 | Email Address Redacted | Email |
| ce020f26-048e-440b-86de-abf6e6450d54 | Email Address Redacted | Email |
| ce026bcd-ef2f-4c9d-904d-593e098a2ee6 | Email Address Redacted | Email |
| ce0363d3-ddeb-427a-94b5-3239156ef7cf | Email Address Redacted | Email |
| ce03836a-db0b-477a-ab2a-c0e0d4e3898f | Email Address Redacted | Email |
| ce0383a8-5c68-46ba-9771-f51bbccdecfc | Email Address Redacted | Email |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | Email Address Redacted | Email |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | Email Address Redacted | Email |
| ce039d61-3d88-48a3-ad70-2e98efd1c3e3 | Email Address Redacted | Email |
| ce03b5bd-5d87-44da-b739-247ed522de78 | Email Address Redacted | Email |
| ce03cfaf-12fe-4836-a721-151fd4dbce51 | Email Address Redacted | Email |
| ce04735d-7430-4565-8999-321a6a0d4496 | Email Address Redacted | Email |
| ce051671-e6de-4857-8f25-0ff0e2b4eb5d | Email Address Redacted | Email |
| ce05172e-67d1-4dc7-9e88-6d76cb39f0e9 | Email Address Redacted | Email |
| ce054e2c-8ff3-448f-840e-f2df654dda89 | Email Address Redacted | Email |
| ce05b277-d7b0-4eec-91b4-ffc5afa9f2c5 | Email Address Redacted | Email |
| ce05fd35-65f8-42f7-9834-e729f01ab441 | Email Address Redacted | Email |
| ce06537f-9302-4670-a35f-67fd84cd6e43 | Email Address Redacted | Email |
| ce06b568-f9d0-49f8-a8d3-078d707957d1 | Email Address Redacted | Email |
| ce0794bf-9b10-4a54-bfa4-10b47aeb4f55 | Email Address Redacted | Email |
| ce07df4a-88d6-4625-b07c-c68236151614 | Email Address Redacted | Email |
| ce08a9b3-c512-41fe-939d-ba00c5155d5c | Email Address Redacted | Email |
| ce08af57-dace-4cd7-8b21-0ebe78f7ea8a | Email Address Redacted | Email |
| ce0a52ce-0d6d-4aa2-9366-ff2d38d91ad8 | Email Address Redacted | Email |
| ce0b08bf-a4b7-4295-bcde-9d8c6f9bcbf5 | Email Address Redacted | Email |
| ce0cbfcc-3319-4b76-a30f-2dfab1fe8a34 | Email Address Redacted | Email |
| ce0d1cd5-58d9-4939-bd84-c0a816f31d66 | Email Address Redacted | Email |
| ce0f5b0b-0f96-47b3-aafe-04b4b349c948 | Email Address Redacted | Email |
| ce10fc29-e8d5-4e00-906a-e14f7e20ada7 | Email Address Redacted | Email |
| ce110845-5272-498e-baea-41211c13e3ea | Email Address Redacted | Email |
| ce12275b-4c4b-44c4-9dd0-fe054c9630b5 | Email Address Redacted | Email |
| ce124b3f-073f-449d-a34e-bae535692553 | Email Address Redacted | Email |
| ce13bca8-a533-4bad-ae65-1789bb305b31 | Email Address Redacted | Email |
| ce1433f9-f43d-49a8-aa14-f411f56a9944 | Email Address Redacted | Email |
| ce1454c4-6426-4622-8bba-e08ef825fec4 | Email Address Redacted | Email |
| ce152ad5-f820-4472-992f-cb744dab1e5b | Email Address Redacted | Email |
| ce160f3d-cf0f-4e06-b1b9-339b91e80a83 | Email Address Redacted | Email |
| ce171f4f-d844-49a4-94d5-2a9b4c8e843f | Email Address Redacted | Email |
| ce173e58-7760-4d26-a081-1b4890c64510 | Email Address Redacted | Email |
| ce178599-368b-48ed-bbfd-c701c1820e52 | Email Address Redacted | Email |
| ce17d4cf-2c67-40d3-9bb1-6315b45d4b31 | Email Address Redacted | Email |
| ce1810bb-53ef-4b12-9af4-a7c894c7a1d2 | Email Address Redacted | Email |
| ce189228-6199-43f2-b1bb-a0044645264B | Email Address Redacted | Email |
| ce18d661-8663-4e16-8595-c5c8052c9925 | Email Address Redacted | Email |
| ce190c93-7052-4231-ab87-30622fac061e | Email Address Redacted | Email |
| ce1964c6-15e2-493e-a373-8a270ed94ca9 | Email Address Redacted | Email |
| ce196adb-72ac-4341-8791-329056088099 | Email Address Redacted | Email |
| ce19b6c6-444f-4a9d-9c89-9f57bbec31e1 | Email Address Redacted | Email |
| ce1a5132-8630-4d83-916d-07108478ed89 | Email Address Redacted | Email |
| ce1ab537-238b-4d7b-b057-12f17f39235 | Email Address Redacted | Email |
| ce1ab6de-5eab-4d3c-a5fa-8e5241c5a16d | Email Address Redacted | Email |
| ce1b9163-8c3a-449e-a47c-2c379e3e074d | Email Address Redacted | Email |
| ce1bd83b-46ae-4e3f-9e85-10b809e78080 | Email Address Redacted | Email |
| ce1c6825-bf43-4777-9e22-3cd73cdae7ce | Email Address Redacted | Email |
| ce1d4271-9d3f-4d90-8025-8af9498b3aa4 | Email Address Redacted | Email |
| ce1dc956-1234-43b6-bc20-38465e4268c6 | Email Address Redacted | Email |
| ce1eab1f-be5e-40be-9119-a733ee2eebf2 | Email Address Redacted | Email |
| ce1ec895-d4f8-4340-9e63-1be753ba2fc3 | Email Address Redacted | Email |
| ce1eefc8-6565-4083-9d1f-3ee08417ae01 | Email Address Redacted | Email |
| ce1f4f97-ca66-4d01-8121-52deaf647f4a | Email Address Redacted | Email |
| ce1f827c-78c5-4a06-bcb0-573f42958a72 | Email Address Redacted | Email |
| ce1f8d59-ab3d-459f-95e5-a59f4aca3a8a | Email Address Redacted | Email |
| ce1fb92c-1cad-4898-9d59-49c272c0ee81 | Email Address Redacted | Email |
| ce20ab1f-2a74-420d-b12c-a6775f65412e | Email Address Redacted | Email |
| ce20d64b-7bc7-4e4c-9429-2a948e875892 | Email Address Redacted | Email |
| ce21097c-5f54-48d9-840f-685816c523b7 | Email Address Redacted | Email |
| ce210d22-0d10-48ec-be1f-a5519ff9774f | Email Address Redacted | Email |
| ce223005-cbb5-4b36-b0cb-fc5414196eb4 | Email Address Redacted | Email |
| ce236e42-4a13-424d-b322-cb4890bd58bf | Email Address Redacted | Email |
| ce241cc7-57ae-4a70-97f0-b576f5497eb1 | Email Address Redacted | Email |
| ce246518-dd68-4fe1-b900-a83d5fd71edb | Email Address Redacted | Email |
| ce252b37-5f87-4b16-b351-9a83e1a95808 | Email Address Redacted | Email |
| ce261427-2968-477e-8a69-fbab81afe049 | Email Address Redacted | Email |
| ce26c3bd-6563-430d-86ed-0d99e9e9a0e2 | Email Address Redacted | Email |
| ce274243-fe13-44f5-804d-d63adb90ea02 | Email Address Redacted | Email |
| ce27f3b2-efa1-41fd-942e-2e4e39279a77 | Email Address Redacted | Email |
| ce2837dc-ed81-46dd-b50b-cd8c917bee36 | Email Address Redacted | Email |
| ce2879be-5971-44f3-bc18-b01bb22ffe88 | Email Address Redacted | Email |
| ce28de2c-4a18-49f5-8485-fc94cae40a4a | Email Address Redacted | Email |
| ce29103d-93a9-4755-b531-9360cc29a3b6 | Email Address Redacted | Email |
| ce296579-a892-4a96-901b-00fb7fe4422e | Email Address Redacted | Email |
| ce2cb6a5-d00d-4ea6-abe7-c17ea19533e3 | Email Address Redacted | Email |
| ce2d15ae-d1d1-40ac-a109-92b5b2b2677f | Email Address Redacted | Email |
| ce2daf3a-61c6-44cf-82d9-b6bf3a0a9a46 | Email Address Redacted | Email |
| ce2f0b91-c207-489d-87db-0ac7a6e3d1e1 | Email Address Redacted | Email |
| ce2f66a6-3c63-41d9-aeee-cae7368dd1ce | Email Address Redacted | Email |
| ce30261b-92a7-47e6-a14e-7fd2895bb3d0 | Email Address Redacted | Email |
| ce30594e-5ec9-4678-bf2c-5046af0b467b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ce30926d-3f88-4f74-9e43-edc7edfbcaf6 | Email Address Redacted | Email |
| ce31cfac-26eb-45e3-be2b-488b410c037d | Email Address Redacted | Email |
| ce33380-199c-420b-97db-1d2654b1c1c3 | Email Address Redacted | Email |
| ce334f79-2397-4fc6-9675-534b892d69d9 | Email Address Redacted | Email |
| ce34e083-bb89-461e-9c2e-83ebb561022a | Email Address Redacted | Email |
| ce350e8b-10c6-4567-acca-365d645aa011 | Email Address Redacted | Email |
| ce35bf5c-f6b0-46f2-9d12-873cffa0a62d | Email Address Redacted | Email |
| ce369877-2b36-4da0-a621-121d465d834c | Email Address Redacted | Email |
| ce369aed-299e-4b6b-bbd9-10fa07f2d8f8 | Email Address Redacted | Email |
| ce36cbbe-5c96-4c28-aa7f-d00cf3fbb15e | Email Address Redacted | Email |
| ce36d53c-334c-403c-8021-240a5f242538 | Email Address Redacted | Email |
| ce372668-ce8d-4a80-9502-77fb4ad06352 | Email Address Redacted | Email |
| ce382fa-5018-448b-86d1-8b7296bd1bab | Email Address Redacted | Email |
| ce3882dd-0df9-42e0-a89b-cc78a44a5ccb | Email Address Redacted | Email |
| ce38ad80-8b70-4dfb-a17d-b5a1f83148cf | Email Address Redacted | Email |
| ce38bb89-9c1a-4426-8496-d59a5d030fcc | Email Address Redacted | Email |
| ce38fa9f-9c18-4fa3-a6c5-6018660994 3a | Email Address Redacted | Email |
| ce3ad858-9b72-408b-b334-b00889346c3c | Email Address Redacted | Email |
| ce3c8182-def3-4cec-a707-a60c93e1e5f4 | Email Address Redacted | Email |
| ce3c9a40-5ead-42c0-bd87-a4b325b23761 | Email Address Redacted | Email |
| ce3d2ce0-9a34-434a-9198-93f6617200a4 | Email Address Redacted | Email |
| ce3d353e-88a3-44f6-ac4d-02dfce5e7790 | Email Address Redacted | Email |
| ce3d9a2f-1bf2-4cba-9f7a-45c00bacbe9a | Email Address Redacted | Email |
| ce3db7c1-b763-41d4-a8cd-f4e23046f31e | Email Address Redacted | Email |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | Email Address Redacted | Email |
| ce3e87ab-1110-4e24-9a00-0680def058c8 | Email Address Redacted | Email |
| ce3fbdd9-6041-4bdb-83b5-b20f010cd42d | Email Address Redacted | Email |
| ce3fcba1-0da7-423e-87bc-ef70aaa85e30 | Email Address Redacted | Email |
| ce40604e-43e1-4df5-990a-036 0af4c7055 | Email Address Redacted | Email |
| ce408a03-26dd-4fdf-a786-8dc02e67b3d6 | Email Address Redacted | Email |
| ce40eed2-9e17-41eb-bb75-33c97ba4ce2d | Email Address Redacted | Email |
| ce414bb2-84f9-4c07-a997-f08c6f8aa6d5 | Email Address Redacted | Email |
| ce41b8ca-a06d-4178-afa9-2070b8f45418 | Email Address Redacted | Email |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | Email Address Redacted | Email |
| ce4359f8-e95a-4d6c-a9c0-0b7f55d1be67 | Email Address Redacted | Email |
| ce43f866-004b-4032-adac-63c408bcd0ed | Email Address Redacted | Email |
| ce449fea-bd39-4b9c-a574-713da3d88860 | Email Address Redacted | Email |
| ce45a124-8f82-48a2-a335-d3958eb757b2 | Email Address Redacted | Email |
| ce462b35-84ad-4355-a9e6-ce14a1e041a8 | Email Address Redacted | Email |
| ce4669b2-6919-4909-93f0-21c0631af892 | Email Address Redacted | Email |
| ce46f626-8acb-4b18-b2fb-d90a2f343777 | Email Address Redacted | Email |
| ce473589-1327-44cc-b85b-d83e17999845 | Email Address Redacted | Email |
| ce4755da-cf70-487f-8080-a683047a3526 | Email Address Redacted | Email |
| ce47d457-4ced-4d95-aff9-d49d100c0054 | Email Address Redacted | Email |
| ce47e210-3cba-4a86-a8dd-b1f97b076dca | Email Address Redacted | Email |
| ce48aed6-2086-44b0-8450-3c2c48055e30 | Email Address Redacted | Email |
| ce48dfd0-b5d2-4e01-a7ca-8a1066011be2 | Email Address Redacted | Email |
| ce4b2a6b-1461-417c-881e-65ee8b32367d | Email Address Redacted | Email |
| ce4b5591-d071-44b4-bf09-ded6f2a44963 | Email Address Redacted | Email |
| ce4c10b0-d318-41eb-870a-d699a813f03e | Email Address Redacted | Email |
| ce4d134f-175b-420f-9575-7d9ee355aa05 | Email Address Redacted | Email |
| ce4d4be2-f1ad-4b3a-a890-f409487cca96 | Email Address Redacted | Email |
| ce4e3c92-532d-444c-9783-cc5cfb04b163 | Email Address Redacted | Email |
| ce4e4cea-0628-4623-b356-67457fe07194 | Email Address Redacted | Email |
| ce4f2f50-84f5-4206-9251-b16d6cbf8ad0 | Email Address Redacted | Email |
| ce4f7600-6f09-4244-a5cb-87fde5555c57 | Email Address Redacted | Email |
| ce50aae7-cf92-4ac0-b4dd-6ea2d4787107 | Email Address Redacted | Email |
| ce513bc1-c569-4ef8-a971-b627a9324078 | Email Address Redacted | Email |
| ce52878-d790-405f-952e-ff1fc7270 5f9 | Email Address Redacted | Email |
| ce53d54a-7c45-43a9-9576-ddfba5d9b3f7 | Email Address Redacted | Email |
| ce53e114-51ce-4756-9771-259191ed6973 | Email Address Redacted | Email |
| ce5439d5-5ed4-4ed7-b88f-aa4305eac359 | Email Address Redacted | Email |
| ce544021-51d9-4810-871d-069996bb7c35 | Email Address Redacted | Email |
| ce544021-51d9-4810-871d-069996bb7c35 | Email Address Redacted | Email |
| ce5447a5-42b7-4db0-8973-9de401f54866 | Email Address Redacted | Email |
| ce548cdf-b2b5-430d-9a5f-2aa555e9af02 | Email Address Redacted | Email |
| ce54e097-449e-480a-912d-96955cf6a563 | Email Address Redacted | Email |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | Email Address Redacted | Email |
| ce556d0c-63c6-452b-88c0-ca3693dee554 | Email Address Redacted | Email |
| ce55caef-4a14-4304-94df-940bd7c045f0 | Email Address Redacted | Email |
| ce56b965-297f-4bc4-bbbd-92890e399dd0 | Email Address Redacted | Email |
| ce574fdc-04a8-4f11-9673-c058868ee7b1 | Email Address Redacted | Email |
| ce5762fc-13fd-40a7-b303-64f114b61ee6 | Email Address Redacted | Email |
| ce577ad5-13d9-422b-a393-312db3fd2764 | Email Address Redacted | Email |
| ce57c4b8-0c76-474d-8676-7694cbd6e18e | Email Address Redacted | Email |
| ce57e3e5-e106-4e80-a94e-15a25a270e4d | Email Address Redacted | Email |
| ce58d1b2-e7ee-4ef4-ba4a-dd5d37fdc4f0 | Email Address Redacted | Email |
| ce58d9cd-abe1-4385-88ab-7e296cdc08f3 | Email Address Redacted | Email |
| ce5962b0-7519-402b-b636-907c9c00c583 | Email Address Redacted | Email |
| ce596510-eeb1-461a-aa12-369780845caf | Email Address Redacted | Email |
| ce596699-911e-4612-9dbb-18c1bfd63093 | Email Address Redacted | Email |
| ce59d38f-71fc-43b7-82a6-dbaa187c8935 | Email Address Redacted | Email |
| ce5d2d20-7dd4-4e21-970d-9cf3020cf1de | Email Address Redacted | Email |
| ce5e08cf-caad-46b1-b6b4-898b0d4f088e | Email Address Redacted | Email |
| ce52243-a70b-4ef9-b3d7-4cd0b7abd506 | Email Address Redacted | Email |
| ce5eff12-daed-4b29-98ef-63cbf0ac67b2 | Email Address Redacted | Email |
| ce5f9315-9bf8-48ca-97d3-3dd0776625cf | Email Address Redacted | Email |
| ce5fea4a-049c-4f0a-a3b1-d79c25a7b807 | Email Address Redacted | Email |
| ce601b8c-39bd-4812-af39-14b04c608a3b | Email Address Redacted | Email |
| ce60c011-f3ec-4764-81bb-9b4951c3e99b | Email Address Redacted | Email |
| ce60ce08-23d7-4b10-9928-578cc546ee2a | Email Address Redacted | Email |
| ce618000-dc12-4320-81e4-f0eb3f4f09e7 | Email Address Redacted | Email |
| ce61c969-629d-4153-b155-7fcbb6ecdedf | Email Address Redacted | Email |
| ce6257a9-d281-42c5-9e2c-5326e74ea01c | Email Address Redacted | Email |
| ce62c104-79b4-4ae0-9386-37e3f9dc1cd5 | Email Address Redacted | Email |
| ce635592-55ee-44bc-a045-b015bdfbd094 | Email Address Redacted | Email |
| ce635f98-9dca-4fba-8866-42c29c5d47a9 | Email Address Redacted | Email |
| ce636fe2-2823-4a00-a448-548d9fa0cff4 | Email Address Redacted | Email |
| ce63e595-7ed3-4c4a-bfeb-1ac189e6e3bf | Email Address Redacted | Email |
| ce642fa7-2cf8-4163-8d66-92aee047c148 | Email Address Redacted | Email |
| ce64a22a-88bc-41cc-864f-476c17c0a510 | Email Address Redacted | Email |
| ce655aad-7464-4a58-bb5e-e226045415e6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ce65c9db-112c-485f-aaff-c6996bf125d0 | Email Address Redacted | Email |
| ce6692e7-625e-42d0-997a-26f08cf481ff | Email Address Redacted | Email |
| ce669395-f9a5-4738-b967-f3675c891fe9 | Email Address Redacted | Email |
| ce669b2a-0eca-403b-bd5a-11368e78d894 | Email Address Redacted | Email |
| ce66a87b-0ba1-408e-89df-a50fd804cb6f | Email Address Redacted | Email |
| ce670ed3-4a41-4057-aa28-1254f543b498 | Email Address Redacted | Email |
| ce6717f0-89a8-43fd-b75f-bd52dda99e33 | Email Address Redacted | Email |
| ce6758c1-0cf2-4d84-9c44-51a11e1376ce | Email Address Redacted | Email |
| ce68d507-faff-4088-b249-bc2d8e18d2b1 | Email Address Redacted | Email |
| ce694967-62a0-4d5f-8887-2e8ab4bf3f4c | Email Address Redacted | Email |
| ce69e2c3-ffb4-4e68-a945-4bd88c992e87 | Email Address Redacted | Email |
| ce6a52fd-6f34-4e9b-9ebd-838f48855a31 | Email Address Redacted | Email |
| ce6a5de6-774e-415a-aaca-1d96e8ee6b8b | Email Address Redacted | Email |
| ce6a730a-f64b-4b49-86a5-3e781407521d | Email Address Redacted | Email |
| ce6b0715-2f1c-491c-b9fa-5a179aaf6e04 | Email Address Redacted | Email |
| ce6b2ab7-e471-4f89-b78e-4aa803045a2ba | Email Address Redacted | Email |
| ce6b5d45-c437-41a6-a250-a92f0828226a | Email Address Redacted | Email |
| ce6bd492-f94b-4ca7-b466-a9578a77f7e2 | Email Address Redacted | Email |
| ce6be733-b9a3-4686-aee0-689c9c227db9 | Email Address Redacted | Email |
| ce6c124c-e700-4ae1-af8f-543310651179 | Email Address Redacted | Email |
| ce6c4825-80a6-49ee-8f10-540fb4010ebc | Email Address Redacted | Email |
| ce6c78d3-bfc5-4b80-8ccb-d83f44026b68 | Email Address Redacted | Email |
| ce6ca7c0-8dd2-4beb-9649-58d377dea8f0 | Email Address Redacted | Email |
| ce6cb7c8-b475-441d-822b-ae5a234defa2 | Email Address Redacted | Email |
| ce6cfeda-9ca0-4a4c-94bf-989a33a5b0ed | Email Address Redacted | Email |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | Email Address Redacted | Email |
| ce6fb732-1373-4239-b817-dbad4a2abca9 | Email Address Redacted | Email |
| ce6fcc07-1742-4e9e-bc39-8fc7c2f40815 | Email Address Redacted | Email |
| ce6fde7e-dde7-40c4-bd8a-c9abbc848be5 | Email Address Redacted | Email |
| ce713da1-10dd-4ce9-aa57-6f69488e95ed | Email Address Redacted | Email |
| ce7189ce-b20e-426a-acec-36f6ae8d7c52 | Email Address Redacted | Email |
| ce72add3-eb10-4334-89c0-839227b5bffe | Email Address Redacted | Email |
| ce733425-b17c-41ae-a0eb-60ae3f925738 | Email Address Redacted | Email |
| ce747806-4f35-4895-9412-d723e5665676 | Email Address Redacted | Email |
| ce7513a0-5f19-489e-8918-7ebfcb0bbb82 | Email Address Redacted | Email |
| ce7542a2-4bcd-44fe-b660-ab26d2bbec84 | Email Address Redacted | Email |
| ce7691f2-5362-427b-9c93-6858b2cd377c | Email Address Redacted | Email |
| ce76bda9-d220-472c-9211-8882a257b6c4 | Email Address Redacted | Email |
| ce774238-d803-45ad-9198-912e84e9167c | Email Address Redacted | Email |
| ce79ec04-8f03-4cc4-ac10-6b58c4305c31 | Email Address Redacted | Email |
| ce7a5b51-0c98-4ad0-a0a4-3bd634ab84b3 | Email Address Redacted | Email |
| ce7ade40-8faa-48c7-9f22-37382bdf633f | Email Address Redacted | Email |
| ce7b4227-a37e-48d9-9352-d198f3917f55 | Email Address Redacted | Email |
| ce7b978b-6632-4ede-8822-808b15ff6b87 | Email Address Redacted | Email |
| ce7db869-560c-4ff4-b614-9a60ed184df3 | Email Address Redacted | Email |
| ce7e338f-e2da-4113-a390-883caa40d3a1 | Email Address Redacted | Email |
| ce7e7771-be7e-427f-8e7e-9a4b267442c8 | Email Address Redacted | Email |
| ce7ecfce-05f4-4619-8595-2752e7c133f5 | Email Address Redacted | Email |
| ce7ed861-409d-410e-9c22-501e4b42d978 | Email Address Redacted | Email |
| ce7ede79-dd07-44e0-8488-0f76c5d16252 | Email Address Redacted | Email |
| ce7ee47b-a61a-4e22-a14e-e9bf87096873 | Email Address Redacted | Email |
| ce7ee47b-a61a-4e22-a14e-e9bf87096873 | Email Address Redacted | Email |
| ce7f6fd3-eb8a-402d-82cb-baa538c49f48 | Email Address Redacted | Email |
| ce806304-4b60-4331-a2f4-2c899b7fec2f | Email Address Redacted | Email |
| ce80a6ca-3b84-4fe6-bf10-7212d673f880 | Email Address Redacted | Email |
| ce80ac20-264b-4131-9dfa-e9597b9972fb | Email Address Redacted | Email |
| ce815541-7191-4a1e-a8aa-5eeabcd9dc08 | Email Address Redacted | Email |
| ce819979-3cc6-4c5c-9318-27574fcaf563 | Email Address Redacted | Email |
| ce81f324-a0ab-420f-b4f0-d66ed83129fe | Email Address Redacted | Email |
| ce82563c-3347-492b-9aec-4ab2399388fc | Email Address Redacted | Email |
| ce82c35b-007f-4ef0-add5-da64f3e894f2 | Email Address Redacted | Email |
| ce8322c6-fb0d-46bf-855e-0841e07d476b | Email Address Redacted | Email |
| ce834216-b579-42d8-8ecd-ac3c6ab3b9db | Email Address Redacted | Email |
| ce83532f-fdfb-45e6-b254-40f379af5922 | Email Address Redacted | Email |
| ce8370fa-1270-4d76-a2bb-8b3be1918d92 | Email Address Redacted | Email |
| ce847cc1-c657-4514-ad89-42c0611b05bc | Email Address Redacted | Email |
| ce850c4f-6246-4e9c-8014-ead28363abf7 | Email Address Redacted | Email |
| ce853655-8258-4e14-a09e-a65667eecb6b | Email Address Redacted | Email |
| ce869833-982c-4fc7-9028-acd8f5935bbb | Email Address Redacted | Email |
| ce87434b-5466-4bb2-902a-6f7aab954a7a | Email Address Redacted | Email |
| ce876f5e-4d73-4c3e-83c4-5c5d743a02fe | Email Address Redacted | Email |
| ce884185-cdeb-475e-b3ad-1eb3de9d145e | Email Address Redacted | Email |
| ce886fd5-30ac-4d2c-bdfe-59ef6f63d3cf | Email Address Redacted | Email |
| ce889874-173f-4fc6-a023-edb0418faa60 | Email Address Redacted | Email |
| ce8a2691-3683-4a7d-b0c4-3d3a839dbe45 | Email Address Redacted | Email |
| ce8a6252-ceaa-4af9-9d4d-4455655c6e21 | Email Address Redacted | Email |
| ce8ac9d2-e6b8-45ad-955a-a83af2bf14b5 | Email Address Redacted | Email |
| ce8adfa0-992a-4a19-9437-8b6ece92b5f6 | Email Address Redacted | Email |
| ce8cf9a9-1fc3-4f63-951f-2f826416de51 | Email Address Redacted | Email |
| ce8d98b4-4a0b-4015-b600-f721149a8261 | Email Address Redacted | Email |
| ce8e3362-3db7-4dc1-8748-55c0d16176e0 | Email Address Redacted | Email |
| ce8e6519-8afc-4ab0-854d-f3064aa0c1b1 | Email Address Redacted | Email |
| ce8e7582-88bc-4e78-9401-e4d1b22e8d80 | Email Address Redacted | Email |
| ce8eb921-edf2-4a08-86f6-f551f7fa8a72 | Email Address Redacted | Email |
| ce90be0a-6fca-41ce-b033-0d5414d918da | Email Address Redacted | Email |
| ce90f441-63c4-47e3-af12-39c2d57e900e | Email Address Redacted | Email |
| ce911a38-4d13-4fe2-8a88-7bd65aed8a0a | Email Address Redacted | Email |
| ce914dff-3939-4bfb-b018-6355a6c78d11 | Email Address Redacted | Email |
| ce9252db-3c0c-49bc-ae6c-a459f0dcb34c | Email Address Redacted | Email |
| ce929f0b-52cb-4085-b8c5-95cf70edd8e8 | Email Address Redacted | Email |
| ce92f494-8668-4e33-b55a-048572c27ead | Email Address Redacted | Email |
| ce9319d2-8887-49a4-aa8c-f79bdecfd9d9 | Email Address Redacted | Email |
| ce93ade1-2bb5-473a-8752-ffb9ab27fb8c | Email Address Redacted | Email |
| ce941c05-8168-4788-add2-00efcb51c880 | Email Address Redacted | Email |
| ce94b710-cb22-4154-864b-dc4cf241a2f4 | Email Address Redacted | Email |
| ce94ba14-d39a-4623-9b2d-87ffe0bc2ac1 | Email Address Redacted | Email |
| ce955270-cbfb-43fc-a02e-9f2e851c939e | Email Address Redacted | Email |
| ce969618-fdfa-47e2-b7b8-990c67bb5266 | Email Address Redacted | Email |
| ce96da04-3fce-4994-b308-aabca6ef8140 | Email Address Redacted | Email |
| ce974d8e-a1a6-4f67-ba5b-19f710c6c236 | Email Address Redacted | Email |
| ce97c51c-9b43-44fa-9cd2-c118fd2b7982 | Email Address Redacted | Email |
| ce9844d1-88ea-4ecd-b865-80cfb131cb9f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| ce98fdf7-3faa-4cc5-8728-b058f9d29e22 | Email Address Redacted | Email |
| ce99100a-7e87-48fe-976d-d7644ac357c0 | Email Address Redacted | Email |
| ce991443-75ff-4c3c-890d-4340930c09ce | Email Address Redacted | Email |
| ce99535d-de6c-44bc-8544-b1ec7b23f3a5 | Email Address Redacted | Email |
| ce995c5f-d992-4760-bf24-b4a51d873c9d | Email Address Redacted | Email |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | Email Address Redacted | Email |
| ce9be7c7-7b53-438b-ad20-3e4dc3f98276 | Email Address Redacted | Email |
| ce9a38d1-f7fa-40ce-b95f-e42320753dbc | Email Address Redacted | Email |
| ce9b112f-6a50-4c50-a70f-19785b5b2097 | Email Address Redacted | Email |
| ce9b3f8d-273b-45d3-9a54-f457693bf75b | Email Address Redacted | Email |
| ce9bda32-4f00-4873-9952-0b79be7c8179 | Email Address Redacted | Email |
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | Email Address Redacted | Email |
| ce9ca476-a2fc-4746-8978-8927916bffcc | Email Address Redacted | Email |
| ce9cd409-0fdc-469f-b186-22ce9be51023 | Email Address Redacted | Email |
| ce9ceede-9102-45fb-987b-30b0620b716b | Email Address Redacted | Email |
| ce9d34b2-3fcc-49a5-b3b9-65cbe1968f6c | Email Address Redacted | Email |
| ce9db36d-535a-417e-a0d5-5fc65f661cba | Email Address Redacted | Email |
| ce9e1656-bd1d-4994-9eca-50c2fb37aa31 | Email Address Redacted | Email |
| ce9e7446-14c6-4439-84d0-25ae1aabd03e | Email Address Redacted | Email |
| ce9f1074-59fd-41e5-a01e-8a868eee56b8 | Email Address Redacted | Email |
| ce9f9a48-8374-47ab-8ae2-1ac770e0fde7 | Email Address Redacted | Email |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Email Address Redacted | Email |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Email Address Redacted | Email |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Email Address Redacted | Email |
| cea05844-06db-43f5-b3fc-aa7a1b8bd5d2 | Email Address Redacted | Email |
| cea05ce1-132b-4357-9180-9376dfa2c8d9 | Email Address Redacted | Email |
| cea0e7dc-a845-4b25-9020-47aa4b47ad2f | Email Address Redacted | Email |
| cea16fd6-9372-46b1-b033-44ac0242d728 | Email Address Redacted | Email |
| cea1b01d-66d4-48ce-a254-deb2548a7e01 | Email Address Redacted | Email |
| cea300a0-1180-4360-96e5-93007c619d8a | Email Address Redacted | Email |
| cea395ef-30fb-4c14-ac93-f039f5993bfc | Email Address Redacted | Email |
| cea39fa3-f9ce-4399-8ea0-652405a3380 | Email Address Redacted | Email |
| cea3a293-dcac-47db-b706-142084345479 | Email Address Redacted | Email |
| cea3d700-cf41-42f8-af26-9a2aa0b7b758 | Email Address Redacted | Email |
| cea4c676-05cb-4539-854f-216a996f8c16 | Email Address Redacted | Email |
| cea4d314-65fa-45ec-bb3b-84879a306318 | Email Address Redacted | Email |
| cea4d8bf-21af-4b75-b6d6-6be6eed1c777 | Email Address Redacted | Email |
| cea543ed-1274-4428-bcf4-ee7de2b6a4d9 | Email Address Redacted | Email |
| cea5995b-f2d1-4e14-8774-c41f9bbb6296 | Email Address Redacted | Email |
| cea604db-a01e-418f-872f-7db6efbbd66a | Email Address Redacted | Email |
| cea64cd6-9c31-44f5-b90c-a4773a698ee4 | Email Address Redacted | Email |
| cea7157f-40a0-4584-814c-9d44f4b03165 | Email Address Redacted | Email |
| cea737e9-b10b-4250-bd21-3ddb8f62544b | Email Address Redacted | Email |
| cea78912-0254-4aa7-aa2d-3cba75b854aa | Email Address Redacted | Email |
| cea827d7-c2f9-414f-b01b-ce41a7aaa335 | Email Address Redacted | Email |
| cea8ad42-e294-48e3-bf89-ce55f4e42088 | Email Address Redacted | Email |
| cea8c50e-81b2-4d0d-99ae-0229f2416cd2 | Email Address Redacted | Email |
| cea8c7e1-f92e-4266-8cc9-79ae3afb0de4 | Email Address Redacted | Email |
| cea8cf8a-999d-44f9-993f-c0f4e3111096 | Email Address Redacted | Email |
| ceab7c00-47f7-4aae-8320-f78db5c8e56a | Email Address Redacted | Email |
| ceab9317-db57-40d5-847f-3a61979223c5 | Email Address Redacted | Email |
| ceabd089-17e0-4c1a-abc4-46a0abd6ac0e | Email Address Redacted | Email |
| ceaca14-bc16-4e3c-9759-66660141846d | Email Address Redacted | Email |
| ceac613b-3555-4945-9f46-e1879751f6aa | Email Address Redacted | Email |
| ceacf9d8-bd90-4861-8250-928fcce3e13e | Email Address Redacted | Email |
| cead8353-2c6e-44a7-9020-4311f2c44adc | Email Address Redacted | Email |
| ceadc8d3-beb9-47e9-9af4-f43eebc59db4 | Email Address Redacted | Email |
| ceaf12da-396c-4794-9df3-45d6cec37303 | Email Address Redacted | Email |
| ceb0fc12-10d2-4694-ac21-0355e97ad3d4 | Email Address Redacted | Email |
| ceb10964-5573-4cad-bb36-361524c40922 | Email Address Redacted | Email |
| ceb22b2c-3391-4688-b676-815449e65746 | Email Address Redacted | Email |
| ceb31676-7e59-45b8-ae9b-4eebaec50d57 | Email Address Redacted | Email |
| ceb3756c-d7b0-471f-ac0c-2632a4bace50 | Email Address Redacted | Email |
| ceb522a0-f384-44d6-891c-7d8b5546deda | Email Address Redacted | Email |
| ceb5740d-18e3-449c-8f49-3ebe60ea99f1 | Email Address Redacted | Email |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | Email Address Redacted | Email |
| ceb5a64a-1423-4e16-b0e7-1970331b7155 | Email Address Redacted | Email |
| ceb6e97c-7976-4903-a964-bd432f42c161 | Email Address Redacted | Email |
| ceb83115-8efa-464e-bc16-5992f793a5d2 | Email Address Redacted | Email |
| ceb8b23a-f0d3-4f58-8d8f-fccedc608b70 | Email Address Redacted | Email |
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | Email Address Redacted | Email |
| ceb946c7-45b9-4557-82db-5fb41ceab7ea | Email Address Redacted | Email |
| ceba860b-3f4a-4e38-b147-996ed64d19c4 | Email Address Redacted | Email |
| cebb7ba5-9124-40a5-b00f-936409902279 | Email Address Redacted | Email |
| cebc3bc2-fcd0-4c14-9ad8-4621e732907c | Email Address Redacted | Email |
| cebc5158-283a-4f16-8431-43a921bdd3e0 | Email Address Redacted | Email |
| cebc672e-ffba-42fd-a3a4-43afdb08ab43 | Email Address Redacted | Email |
| cebd1e24-0674-4619-94f1-0ec620bde4aa | Email Address Redacted | Email |
| cebd4020-2e47-4c05-804c-07b82814d124 | Email Address Redacted | Email |
| cebda5ad-2120-4de0-87d3-f03d92c7c4fe | Email Address Redacted | Email |
| cebe7243-4eaa-4e38-aed8-61be600bb1c4 | Email Address Redacted | Email |
| cebe9636-d0c3-4a34-b6a6-d7f882711843 | Email Address Redacted | Email |
| cebeef1e-d9c3-4fec-b7a3-a10b9eae8b67 | Email Address Redacted | Email |
| cebf0b8a-b357-4db0-b370-1902760c3125 | Email Address Redacted | Email |
| cebf2c77-5202-4838-a83c-2ecf93e61bc0 | Email Address Redacted | Email |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | Email Address Redacted | Email |
| cec1909b-90ea-446f-8ac6-5b6beafb30a2 | Email Address Redacted | Email |
| cec1ee18-1daf-48f8-af10-5996337630b | Email Address Redacted | Email |
| cec20d32-789b-4cc5-8cee-f5b9cc4c4d6b | Email Address Redacted | Email |
| cec33e71-07b3-49cc-89d1-702c7d34fcf7 | Email Address Redacted | Email |
| cec3698a-9081-4593-8e21-c147b342742c | Email Address Redacted | Email |
| cec3b5e3-722e-4518-aeab-133383d1ede7 | Email Address Redacted | Email |
| cec4c542-93f2-4b04-bf45-0f1edf876f19 | Email Address Redacted | Email |
| cec60f82-7a45-4846-af87-505ee322c11b | Email Address Redacted | Email |
| cec6a711-6ae1-40b4-b012-0c2a36b81f82 | Email Address Redacted | Email |
| cec8d29a-c54e-431f-a43e-dedbf8fa144e | Email Address Redacted | Email |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | Email Address Redacted | Email |
| cecaa670-eca2-4add-b5f1-dc6522292c48 | Email Address Redacted | Email |
| cecac2d2-335a-4a23-bfed-141decb46970 | Email Address Redacted | Email |
| cecb5a57-7aa1-4bfd-ab16-8dbb3903d433 | Email Address Redacted | Email |
| cecb983c-7a23-4f3c-98fe-f04d5bd8547b | Email Address Redacted | Email |
| cecbb7b1-f727-493b-9688-67e30d4f5ffa | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ceccabfd-f197-4aa6-8950-82149c8e8f46 | Email Address Redacted | Email |
| cecd1e35-a856-42bc-a1bd-b6ee7af06e0e | Email Address Redacted | Email |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | Email Address Redacted | Email |
| cecd3be4-d06d-4f33-a55e-f76fa7f6aa93 | Email Address Redacted | Email |
| cecd81f0-4176-49a7-8502-6b7b9b4f86ee | Email Address Redacted | Email |
| cecda977-6ae3-4aeb-aa5c-5eb183926d50 | Email Address Redacted | Email |
| cecde4d1-b142-4aee-882d-18b6ef76de9e | Email Address Redacted | Email |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | Email Address Redacted | Email |
| cece476e-f91c-415c-8eb9-e81cd910e139 | Email Address Redacted | Email |
| cece8fdb-4723-4b44-a92c-a46e83eb6374 | Email Address Redacted | Email |
| ceceb797-5141-48e4-808c-58f434e289d1 | Email Address Redacted | Email |
| cecec3fa-6325-4b43-8c59-9da4c83a8dcf | Email Address Redacted | Email |
| ced008e7-3bc8-4dc9-a325-7c0bdee3b084 | Email Address Redacted | Email |
| ced071c6-fa68-4446-b1d9-f45de1ebb8df | Email Address Redacted | Email |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | Email Address Redacted | Email |
| ced088d7-b161-4b51-aa52-1977312c0956 | Email Address Redacted | Email |
| ced08c8e-c785-48bb-9070-a7c4b382016d | Email Address Redacted | Email |
| ced0c060-7cbd-43b7-b7cc-045e0880ce8c | Email Address Redacted | Email |
| ced0dbc7-354f-42e7-9595-e8538ed90244 | Email Address Redacted | Email |
| ced2580e-6c31-4326-8737-e14ec6f00db1 | Email Address Redacted | Email |
| ced2ba7b-1c14-41a1-ab6d-ec9112ae814b | Email Address Redacted | Email |
| ced2f602-166b-4a8f-8e45-b0ce5625b2a6 | Email Address Redacted | Email |
| ced32015-de65-4187-a478-b65855132548 | Email Address Redacted | Email |
| ced59e1a-f2a0-4547-86a3-eda19b7f93b9 | Email Address Redacted | Email |
| ced5ab16-5a7d-4a39-8f6b-097905edaf3f | Email Address Redacted | Email |
| ced5ee02-b297-4b9c-be67-949e9a833a5e | Email Address Redacted | Email |
| ced6a301-1835-43bb-acfb-df58de4f22ce | Email Address Redacted | Email |
| ced70f31-1fb1-4e0e-9b63-82b92885c38c | Email Address Redacted | Email |
| ced77033-2e34-4f6f-83b2-fc5911f6df23 | Email Address Redacted | Email |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | Email Address Redacted | Email |
| ced9a381-07af-4521-8a44-ee0466c3dd80 | Email Address Redacted | Email |
| ceda067d-de12-4e6d-a118-72df9d71f913 | Email Address Redacted | Email |
| ceda8763-0468-4eee-8fe3-85535eb47afa | Email Address Redacted | Email |
| cedaea9a-d8a7-4bf6-8173-ef9cc4e4da57 | Email Address Redacted | Email |
| cedb03d7-ac8d-4729-8e0d-eb9bebd39f0c | Email Address Redacted | Email |
| cedb2759-d2cd-4c3c-b08f-2783926c466b | Email Address Redacted | Email |
| cedb9816-3f94-41b3-b85b-5c38d91fb541 | Email Address Redacted | Email |
| cedc3566-4894-4b3d-91de-086694b2f99d | Email Address Redacted | Email |
| cedc8729-f559-4bce-b7d5-3833d1431a5e | Email Address Redacted | Email |
| cedd148d-0554-4c6d-baad-90908a9f6d68 | Email Address Redacted | Email |
| cede03bc-20fb-4b88-9cd6-49281f54b82a | Email Address Redacted | Email |
| cede5af2-e030-4cad-9f4a-b0453d924633 | Email Address Redacted | Email |
| cedeae4b-6932-499b-b785-2f2da3edc4ca | Email Address Redacted | Email |
| cedf85f3-36ce-4ebf-aaf7-09a0a72001bb | Email Address Redacted | Email |
| cedfe6cb-7c1c-48bc-8be6-578d0dc5f24b | Email Address Redacted | Email |
| cee09ec8-d05d-49ff-b382-cd43f42a2531 | Email Address Redacted | Email |
| cee0a90e-de08-45ed-8a1d-8fe94d6eb9a7 | Email Address Redacted | Email |
| cee1ad4c-0c70-49ae-a9c3-2d7d2ba0eee9 | Email Address Redacted | Email |
| cee248d8-077b-40df-bc6b-f7ee6cbffd4a | Email Address Redacted | Email |
| cee2ab56-4f15-4c09-9ca0-010f55083646 | Email Address Redacted | Email |
| cee33b6b-610e-472d-b072-5d2854add592 | Email Address Redacted | Email |
| cee378cc-347a-4c50-bf69-5012383e790f | Email Address Redacted | Email |
| cee3d15c-6a70-4ed6-b73a-50fc8b314f90 | Email Address Redacted | Email |
| cee430e1-02b9-4cc0-9d5a-86ab59c920b3 | Email Address Redacted | Email |
| cee43ef1-5358-4da3-b994-0a9bbf22f27a | Email Address Redacted | Email |
| cee49b09-d740-4061-96b4-cc3beedd39206 | Email Address Redacted | Email |
| cee4aa86-b87a-4f95-b3ef-33a09e5347f8 | Email Address Redacted | Email |
| cee57fd0-0085-4b60-9496-1f7f06b2fab4 | Email Address Redacted | Email |
| cee60999-2f3f-464f-9214-4e002e33fc2b | Email Address Redacted | Email |
| cee60a8f-e504-45e3-87e8-360075071b7 | Email Address Redacted | Email |
| cee62db6-bb78-402b-a42a-30f511bd1228 | Email Address Redacted | Email |
| cee6601b-bb24-4cdb-b7d6-0dee65ce5487 | Email Address Redacted | Email |
| cee70420-bfc2-4023-901c-5ab7ce02d6e6 | Email Address Redacted | Email |
| cee7cdbb-c6a6-47ca-8201-f2057de7d3ff | Email Address Redacted | Email |
| cee8297e-6c3c-4bc2-8def-38eb3c4dcabb | Email Address Redacted | Email |
| cee86fc8-619a-4e48-b18b-3e48bc2b7737 | Email Address Redacted | Email |
| cee9a855-f6d2-4753-b224-7b38c0c51acd | Email Address Redacted | Email |
| ceead5a0-1df7-4d3a-ab28-af118cfdf40b | Email Address Redacted | Email |
| ceec0514-62c3-4b86-a781-f26171c21496 | Email Address Redacted | Email |
| ceec8975-396e-4aa5-a0ad-1e2c76514882 | Email Address Redacted | Email |
| ceec90fc-2b3e-4036-8bf0-e46f27dc6f2e | Email Address Redacted | Email |
| ceeca5e3-5912-4243-8323-a62d518c5efc | Email Address Redacted | Email |
| ceed1b65-36c8-4e00-aef7-380b9eb44ce9 | Email Address Redacted | Email |
| ceedfa07-c6ef-4822-8072-57bffb053440 | Email Address Redacted | Email |
| ceeebd70-b311-479a-98b5-5823b31a79ea | Email Address Redacted | Email |
| ceef3808-e53e-45ab-9703-9a7d4dc5e49b | Email Address Redacted | Email |
| ceef8779-0b03-423d-98d0-42a61f9fcf33 | Email Address Redacted | Email |
| ceefaf05-38d0-45b9-8eab-c2bd207272c1 | Email Address Redacted | Email |
| cef050ca-23ad-43a3-942f-8881b1e36375 | Email Address Redacted | Email |
| cef0bd63-2141-4227-82a0-09917d688b04 | Email Address Redacted | Email |
| cef18a3c-973c-4dc4-ad3c-ecae6f935734 | Email Address Redacted | Email |
| cef2127f-88d9-49a0-8b07-233a0902423c | Email Address Redacted | Email |
| cef2a9e7-91da-4dc7-b81b-b848d287a912 | Email Address Redacted | Email |
| cef2b59d-a239-4718-9caa-59d97d332775 | Email Address Redacted | Email |
| cef2cd0c-0776-43b9-a009-316d3b8091d1 | Email Address Redacted | Email |
| cef40338-1938-4999-afcc-c129e235bb1a | Email Address Redacted | Email |
| cef46dc2-ac58-4b16-851c-b7cede798104 | Email Address Redacted | Email |
| cef5640b-2606-4e0e-94db-b13b76423f48 | Email Address Redacted | Email |
| cef5e79e-5e74-48f6-ae3e-e4eb0ef9536b | Email Address Redacted | Email |
| cef60c5e-be55-475d-8081-9277c43061fc | Email Address Redacted | Email |
| cef66869-ca01-4476-891b-14c26cafb57a | Email Address Redacted | Email |
| cef72df7-4452-494d-8230-0fb56ec4ac3d | Email Address Redacted | Email |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | Email Address Redacted | Email |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | Email Address Redacted | Email |
| cef94953-c5b6-460d-a362-45ed94fb000d | Email Address Redacted | Email |
| cefac611-58b3-43e5-945f-707baaa26bac | Email Address Redacted | Email |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | Email Address Redacted | Email |
| cefcb49d-9ba2-480f-a4b9-249d192d0129 | Email Address Redacted | Email |
| cefcf94a-e702-481c-b003-1cce503a2276 | Email Address Redacted | Email |
| cefdaa63-d7fa-489c-b349-38d83efb87cc | Email Address Redacted | Email |
| cefe5cf2-cf32-489b-957e-d14b2a4b57f4 | Email Address Redacted | Email |
| cefe68c3-415b-4ee4-9085-a24dd61904da | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cefe6d81-ae00-4d05-9db1-beadaf40027a | Email Address Redacted | Email |
| cefe7cd3-342b-458b-8dd9-e94fecbc7fd1 | Email Address Redacted | Email |
| cefe9352-bcb6-42fe-b183-6955ea13b7db | Email Address Redacted | Email |
| ceff40c6-df40-4f01-98b3-41333d8870fe | Email Address Redacted | Email |
| ceffb799-dc1a-4982-bdda-d74a458e4b77 | Email Address Redacted | Email |
| ceffe56f-69e6-4ee3-aeac-9810e720a7c1 | Email Address Redacted | Email |
| cf008bd2-8583-4c18-b8e9-b067f44613a3 | Email Address Redacted | Email |
| cf00f174-8b6e-4c04-96b8-90cade2fb441 | Email Address Redacted | Email |
| cf010880-e073-465a-94e2-6d58f5c12c9a | Email Address Redacted | Email |
| cf015084-2f78-47db-a740-9ecbfc46e482 | Email Address Redacted | Email |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | Email Address Redacted | Email |
| cf01e063-8656-475e-bf83-deeafe59e9a6 | Email Address Redacted | Email |
| cf022560-f6ff-4318-b25d-820f9218eee5 | Email Address Redacted | Email |
| cf0239f5-3a9c-4dfc-bb03-dc9edfeac96b | Email Address Redacted | Email |
| cf0253f1-b5a2-43a7-80ee-9ce0b25cedc4 | Email Address Redacted | Email |
| cf02ece3-ba07-4f87-ab0b-ca163e3768c6 | Email Address Redacted | Email |
| cf037a0c-39dd-4a57-86ec-62f2f7112d21 | Email Address Redacted | Email |
| cf03fe81-b25b-4213-805a-280aa31753ff | Email Address Redacted | Email |
| cf0563f2-8fbf-4153-90c9-9f57e15095b6 | Email Address Redacted | Email |
| cf062854-d5df-4849-9b23-fd26a9432146 | Email Address Redacted | Email |
| cf0647d1-78d1-4f96-92f5-869999353f9b | Email Address Redacted | Email |
| cf065caf-a647-4e54-bc6a-f6bccd9ecba4 | Email Address Redacted | Email |
| cf0697d3-bca9-4eed-85ff-b77b180061ca | Email Address Redacted | Email |
| cf06be8e-e003-443d-9597-2080bf03a7ea | Email Address Redacted | Email |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | Email Address Redacted | Email |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | Email Address Redacted | Email |
| cf081a1d-0043-4a4b-ab85-c2adbd247a1a | Email Address Redacted | Email |
| cf0898b3-9dcc-4daa-8cb0-417b14ea7300 | Email Address Redacted | Email |
| cf089e64-e643-4585-a18d-8a18d04919c5 | Email Address Redacted | Email |
| cf08b0cf-0b36-4f84-8fdb-0870c4eed023 | Email Address Redacted | Email |
| cf08b47f-7119-485e-8722-bca9ee6f9e71 | Email Address Redacted | Email |
| cf08efc5-3c08-4e82-9d92-dfc936c1287b | Email Address Redacted | Email |
| cf092f9e-1dde-4eb7-9e88-91e25b7c11e8 | Email Address Redacted | Email |
| cf095484-75f9-4270-b3b6-73f4ba5d08d1 | Email Address Redacted | Email |
| cf0978ec-9e39-4c53-a313-14f5244ed273 | Email Address Redacted | Email |
| cf0aa0f5-22d7-41a7-8d7b-88dae46ebdce | Email Address Redacted | Email |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78bfd | Email Address Redacted | Email |
| cf0b4add-a8f0-4d33-9db2-8d6bbc76c167 | Email Address Redacted | Email |
| cf0bf1cc-5e84-442d-a1d2-cd9ca0168844 | Email Address Redacted | Email |
| cf0cc6fe-05a2-4a90-a6fe-fc52fcff154e | Email Address Redacted | Email |
| cf0cd368-1773-418b-9321-28ca89a18e06 | Email Address Redacted | Email |
| cf0d96ed-78cb-48b8-be4e-9c0418bf752e | Email Address Redacted | Email |
| cf0ebbe1-cf35-4aac-ad0e-72d30573f749 | Email Address Redacted | Email |
| cf0f1f28-4904-4f2a-a469-4514f0bfe622 | Email Address Redacted | Email |
| cf0f61b7-3c6e-44d6-97d4-fcbb4f10eaf3 | Email Address Redacted | Email |
| cf0fc84b-39a7-4241-a24a-7edd41a410a8 | Email Address Redacted | Email |
| cf122290-129f-410d-b73c-a82df025dd7a | Email Address Redacted | Email |
| cf1309a2-2739-40e1-9f56-8b3f2f1b71b6 | Email Address Redacted | Email |
| cf13114a-faa5-47ac-b59a-59c49ef29f78 | Email Address Redacted | Email |
| cf13b3f4-7cc4-4217-956a-7e4c41eb081a | Email Address Redacted | Email |
| cf141bf4-84aa-4786-85c2-aa85fd56a7b3 | Email Address Redacted | Email |
| cf14d14c-958d-43b5-a267-d235418e2161 | Email Address Redacted | Email |
| cf14d545-023e-466a-bb6d-f1e06b36fffc | Email Address Redacted | Email |
| cf155015-6218-4f5e-8243-990ca6dabbb2 | Email Address Redacted | Email |
| cf167d96-e7e6-4726-a27e-01ffc0012faf | Email Address Redacted | Email |
| cf16a6e6-ee33-47b9-b2c9-125c536bfb91 | Email Address Redacted | Email |
| cf16bdce-b951-4c24-ad28-aac3012173a | Email Address Redacted | Email |
| cf17a10f-884c-44e6-972c-b6fc0b1658da | Email Address Redacted | Email |
| cf17eebc-1793-4df9-b57c-5116353e30c2 | Email Address Redacted | Email |
| cf1853e7-95b2-4eeb-875b-62c906b36d43 | Email Address Redacted | Email |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | Email Address Redacted | Email |
| cf19556b-5bb4-4c29-8210-f70a0142b2c5 | Email Address Redacted | Email |
| cf19d586-456f-47e8-bbaa-75ff271d8383 | Email Address Redacted | Email |
| cf1a5025-fb02-4dcf-b5d7-a94720de08f8 | Email Address Redacted | Email |
| cf1aa1b2-ea56-40f4-a4f3-22ba7566b347 | Email Address Redacted | Email |
| cf1b2a20-e27c-428c-9899-25343d77e47a | Email Address Redacted | Email |
| cf1b59ee-62a5-4af5-900d-f57e1ac39331 | Email Address Redacted | Email |
| cf1b9b42-661a-48dc-9632-7f3d6643025 4 | Email Address Redacted | Email |
| cf1bbd73-d04e-48e8-9da9-b0e11b37df62 | Email Address Redacted | Email |
| cf1c3fe4-f76d-44b1-a5b9-db0d0298ace3 | Email Address Redacted | Email |
| cf1d1260-24c8-4be1-adaf-2f614adfeebd | Email Address Redacted | Email |
| cf1d7ce5-4ac6-4d73-9740-a2fb21ae7164 | Email Address Redacted | Email |
| cf1e1aaa-573a-4b04-89e8-dc7fc927fd5d | Email Address Redacted | Email |
| cf1e7c49-bbd3-41f3-8d18-e9b47c8d0354 | Email Address Redacted | Email |
| cf1f6be3-f84f-4118-b3f1-87bce30634 5a | Email Address Redacted | Email |
| cf1fae00-70c3-4395-823b-e3091fa4b1c4 | Email Address Redacted | Email |
| cf1fcf91-0758-43d4-9964-dd7072052 4fe | Email Address Redacted | Email |
| cf200564-cfa7-4bbd-be27-3139d087da85 | Email Address Redacted | Email |
| cf20d1aa-08ad-4ad6-aba3-ed480fc8ee12 | Email Address Redacted | Email |
| cf210093-f852-4d1d-b839-cf6a2fb1ee38 | Email Address Redacted | Email |
| cf2112ed-3ac9-44f6-8523-6560ca93c15e | Email Address Redacted | Email |
| cf213875-7439-41b4-beaf-9021f03386fa | Email Address Redacted | Email |
| cf229492-f6e8-4ee9-b4c7-0480d6cec5f4 | Email Address Redacted | Email |
| cf23295d-5a4e-4d1f-970f-7985802d4ba1 | Email Address Redacted | Email |
| cf23ebfe-003a-4703-a1a0-1516331b14f3 | Email Address Redacted | Email |
| cf240287-f6b3-4846-a9e9-83789a8f0bc0 | Email Address Redacted | Email |
| cf242c73-5a2f-47a5-b823-2c36dab14dfe | Email Address Redacted | Email |
| cf244811-c069-40be-9efa-0fc582b086ff | Email Address Redacted | Email |
| cf2481b3-3f0c-42a6-98af-97814cd3c7f4 | Email Address Redacted | Email |
| cf24998c-b55f-42f5-8bf4-6ede6a8146dd | Email Address Redacted | Email |
| cf24e4f5-f6d9-447c-aa50-be909dac7667 | Email Address Redacted | Email |
| cf26b0e0-7f28-4ee9-91b9-ff3fb04e2cfb | Email Address Redacted | Email |
| cf27861f-ee14-4b34-87ac-66d4045d479b | Email Address Redacted | Email |
| cf278709-3fae-4c8f-a7d5-8a12222f8fde | Email Address Redacted | Email |
| cf27a8eb-efda-4dea-81a1-46d66b94ae96 | Email Address Redacted | Email |
| cf27e92d-9548-477d-989a-d287f2a8b00e | Email Address Redacted | Email |
| cf280f6d-1e76-4024-b61c-a2327c043931 | Email Address Redacted | Email |
| cf283c9d-8ba1-4c4f-a3f7-44eab2f58fe5 | Email Address Redacted | Email |
| cf2859a5-1886-4353-af58-348363b0adf6 | Email Address Redacted | Email |
| cf28b9d7-2ba4-4a68-a1b5-363e1fa951e6 | Email Address Redacted | Email |
| cf28ec6c-dfe8-4447-bef6-134f7d07b5f3 | Email Address Redacted | Email |
| cf29548f-e927-41d5-8d48-e4859e2a81a0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| cf297639-10a9-4f93-abc9-41d82779e0be | Email Address Redacted | Email |
| cf29a8f5-acad-4475-a4d1-eea2a0470102 | Email Address Redacted | Email |
| cf2c9466-3bf7-44f0-a2c5-cc721bef3e34 | Email Address Redacted | Email |
| cf2cb109-472a-4201-b04f-2cd2e7ccf50a | Email Address Redacted | Email |
| cf2cee07-c5c4-4126-a921-86b3041c75b9 | Email Address Redacted | Email |
| cf2dc083-b5a7-4221-b13c-59dbb15db634 | Email Address Redacted | Email |
| cf2dcf54-81e5-4efa-9591-4b8f90afb4dc | Email Address Redacted | Email |
| cf2f0280-a5b2-4aa7-b8fc-65b0c7796b15 | Email Address Redacted | Email |
| cf2f2012-96e3-46c5-a78a-ffb3f7d76bac | Email Address Redacted | Email |
| cf2f2f99-d381-4ea6-aa47-98039417eeae | Email Address Redacted | Email |
| cf2f78c4-f022-4dba-b6df-cca41c0d34d9 | Email Address Redacted | Email |
| cf2fe7a9-2a80-406a-8cc8-cef85180e7bc | Email Address Redacted | Email |
| cf3001ed-33f9-41d3-a4d5-0a7e224c753d | Email Address Redacted | Email |
| cf3003d2-817e-4f9c-8370-0e8a04de02d3 | Email Address Redacted | Email |
| cf30d627-7962-40de-b0f2-4874800de183 | Email Address Redacted | Email |
| cf30dec3-fb1b-4ec8-b8d5-4b9d93905efb | Email Address Redacted | Email |
| cf322946-aa5b-4846-8881-0e040c107906 | Email Address Redacted | Email |
| cf328f5a-309f-4beb-9ecf-82b8eabe6f2b | Email Address Redacted | Email |
| cf32de96-8f7e-47f1-acb7-f25f75770704 | Email Address Redacted | Email |
| cf32e808-5bba-4eef-ae90-5b54104b84e3 | Email Address Redacted | Email |
| cf32f84b-0ffa-4bca-ab42-68e743304ebe | Email Address Redacted | Email |
| cf303bf-e8f7-4381-8aad-29ca4d05e749 | Email Address Redacted | Email |
| cf335f01-291f-401e-87de-bbc081f2ceb9 | Email Address Redacted | Email |
| cf3369c2-cede-4f8e-aa08-c3e8c56b57a2 | Email Address Redacted | Email |
| cf34c0a4-a8f9-4053-ad8f-4a520929a722 | Email Address Redacted | Email |
| cf350c64-458c-4a5f-9ef5-2e0ce832c5d1 | Email Address Redacted | Email |
| cf353398-0cd9-490c-8cce-330c102c456b | Email Address Redacted | Email |
| cf355a28-8a15-4803-a51e-3dcb2b877bfb | Email Address Redacted | Email |
| cf355ce0-85db-4d07-b959-4bac419a53b5 | Email Address Redacted | Email |
| cf359e6d-63aa-4233-9061-0ab4cd76ecc5 | Email Address Redacted | Email |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | Email Address Redacted | Email |
| cf35ce19-0c49-4a07-bdd2-0e4eb229ed86 | Email Address Redacted | Email |
| cf3649a5-31da-41a1-a519-03d33baf7e05 | Email Address Redacted | Email |
| cf374622-be32-4edb-8b63-2ace29114ebe | Email Address Redacted | Email |
| cf3a4c54-bbf0-433e-ba63-b832d382290d | Email Address Redacted | Email |
| cf3b20a8-c8d0-4f1f-a11b-25cd6b55fc24 | Email Address Redacted | Email |
| cf3b22b6-c8c5-4723-9d21-cee4b3258953 | Email Address Redacted | Email |
| cf3bb1ac-ddb1-4aa6-a026-7e38fd48a011 | Email Address Redacted | Email |
| cf3c7a7a-df09-4469-ae64-af8aa5e79200 | Email Address Redacted | Email |
| cf3c891f-87b1-4434-a52f-9473569aae53 | Email Address Redacted | Email |
| cf3e951b-393a-485a-adf5-4cf24ed732a1 | Email Address Redacted | Email |
| cf3f3107-9f17-4792-92c1-6ff0571ccd10 | Email Address Redacted | Email |
| cf3fd09a-b51f-4df1-87ed-025aa8aed457 | Email Address Redacted | Email |
| cf3fd09a-b51f-4df1-87ed-025aa8aed457 | Email Address Redacted | Email |
| cf3fe0dc-dd03-461e-8711-cfeea65812e6 | Email Address Redacted | Email |
| cf4162ef-0e01-4be5-b1c4-9630ffb4ee8e | Email Address Redacted | Email |
| cf417e90-0251-4f27-868f-0fa05e90739f | Email Address Redacted | Email |
| cf41976e-1c33-483c-ab14-4e0754d4f4d1 | Email Address Redacted | Email |
| cf41dbb1-160c-4b9e-8375-de16ad1bd72c | Email Address Redacted | Email |
| cf41f3bc-849f-4618-ae12-79f0d0d37125 | Email Address Redacted | Email |
| cf425c0e-115c-4981-8c9a-ef1b8f56515d | Email Address Redacted | Email |
| cf426555-6d0f-4129-80bc-b32233954ad7 | Email Address Redacted | Email |
| cf42ddc3-43bc-4b84-a9e5-68d16d349cab | Email Address Redacted | Email |
| cf43a612-ca5e-4cad-8bf9-c96f5bcc1ea2 | Email Address Redacted | Email |
| cf44cb0e-bfd6-465b-894c-c9d33ba11ab2 | Email Address Redacted | Email |
| cf44e014-4d6d-4c29-9454-494fddacd60b | Email Address Redacted | Email |
| cf460a21-04df-4e5f-8ebf-3ddffd7b1c53 | Email Address Redacted | Email |
| cf46ffc4-d67d-4ff5-bc92-1e1728de29f5 | Email Address Redacted | Email |
| cf471b83-bf2b-4943-950a-bc170aced71b | Email Address Redacted | Email |
| cf473f1b-60ab-43e7-85ff-1e5a7edb3d1b | Email Address Redacted | Email |
| cf479945-15c1-4388-9b5e-15f3d6115 9ff | Email Address Redacted | Email |
| cf489d03-9cff-40ea-a580-5ac9d4577cbd | Email Address Redacted | Email |
| cf48fdec-699c-43b2-ad8f-c9dc99c4a39e | Email Address Redacted | Email |
| cf4a122a-3bb7-49c9-ae21-30db366b50b8 | Email Address Redacted | Email |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | Email Address Redacted | Email |
| cf4b43da-b7a7-4752-8d5a-5cfe408b34ae | Email Address Redacted | Email |
| cf4b560f-e60a-4a1b-801f-d578dd5e164c | Email Address Redacted | Email |
| cf4b64e6-06f2-4a5e-93ea-c59ff69d3752 | Email Address Redacted | Email |
| cf4b9cc0-9347-48bc-8615-e346bd0fa3a6 | Email Address Redacted | Email |
| cf4c2157-b1df-4221-b0e2-17557edbd68e | Email Address Redacted | Email |
| cf4d446f-ebb0-4306-bca2-0bfb3c89f689 | Email Address Redacted | Email |
| cf4d5589-79d4-4f9e-86c2-f9103e81930e | Email Address Redacted | Email |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | Email Address Redacted | Email |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | Email Address Redacted | Email |
| cf4f09c5-cd67-446b-ab35-b71e4da55ae6 | Email Address Redacted | Email |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | Email Address Redacted | Email |
| cf4f77b6-8909-4599-a6a9-8d6163143850 | Email Address Redacted | Email |
| cf4f91a4-3510-4485-a0b7-bcca1a3eb4b4 | Email Address Redacted | Email |
| cf4fa8de-f4ff-4581-95b2-3eba5b43a1e1 | Email Address Redacted | Email |
| cf4ffac7-1edb-4f74-b394-976487067424 | Email Address Redacted | Email |
| cf51ce87-2092-475c-be45-1c77295ce5e6 | Email Address Redacted | Email |
| cf5222a7-c4c8-4464-b12d-26876f969349 | Email Address Redacted | Email |
| cf531423-a910-49bf-8f7a-3630e53f1606 | Email Address Redacted | Email |
| cf533394-6cdd-4bb7-9f6f-6298c753e72a | Email Address Redacted | Email |
| cf53c4e4-7985-4119-b7ad-ba72b76e4c2e | Email Address Redacted | Email |
| cf53f884-b4c5-495d-b50d-1172429df7db | Email Address Redacted | Email |
| cf5405d-8a72-44c3-aa89-9508041c8adb | Email Address Redacted | Email |
| cf543025-5513-4b97-a765-7eccf6a5b2a9 | Email Address Redacted | Email |
| cf5484e9-fea4-4e31-b8c5-896ac9fd5cd4 | Email Address Redacted | Email |
| cf5484e9-fea4-4e31-b8c5-896ac9fd5cd4 | Email Address Redacted | Email |
| cf54ab90-dd2d-4c41-8483-0e2cff8f05c1 | Email Address Redacted | Email |
| cf54dcc2-5312-4392-b4e1-d2faabc17097 | Email Address Redacted | Email |
| cf554dec-e5ba-4bc4-a5bb-d1e5bfc1747e | Email Address Redacted | Email |
| cf5553d1-ec21-40f2-a128-d9b470da4290 | Email Address Redacted | Email |
| cf5578b-885e-4841-a1ce-9fe95a496517 | Email Address Redacted | Email |
| cf557c8b-577c-4d42-bde9-7f7d36a8df4e | Email Address Redacted | Email |
| cf55a016-60fe-4120-b7aa-52c15b9312a5 | Email Address Redacted | Email |
| cf560939-da82-40f1-be05-5d5b9f1adc5c | Email Address Redacted | Email |
| cf56db01-bb7c-4e10-b71c-3136742f6396 | Email Address Redacted | Email |
| cf5760e9-98bf-4a9a-b361-36674576a454 | Email Address Redacted | Email |
| cf582fd7-023e-4ae2-9b39-a0e4f951e3f9 | Email Address Redacted | Email |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cf589c51-cb61-4861-b611-afc0ec6c364a | Email Address Redacted | Email |
| cf593f0a-3e59-4027-96b1-ce815b1eb95a | Email Address Redacted | Email |
| cf598bc5-04f4-49bb-8da9-829efa9a036d | Email Address Redacted | Email |
| cf599a16-44a2-4df3-b1af-f9f0ed8f5611 | Email Address Redacted | Email |
| cf5a440f-ea76-48c9-8f68-261e3dfc8c96 | Email Address Redacted | Email |
| cf5a5349-6d06-49c1-9a70-0c4e3ef8ef31 | Email Address Redacted | Email |
| cf5ad60a-a4ab-4f97-91a2-48c0041ef7fa | Email Address Redacted | Email |
| cf5c5958-62b8-4ddf-8fe4-034970365897 | Email Address Redacted | Email |
| cf5d33a3-c377-4f00-9b9a-0e279f9f5da6 | Email Address Redacted | Email |
| cf5da38a-91e9-42b4-a3b9-e1bef4a5ced3 | Email Address Redacted | Email |
| cf5eee89-7ec6-4278-a4f6-ee4333de9ef1 | Email Address Redacted | Email |
| cf5f076b-4c11-4da8-9b7d-f0419ab3861f | Email Address Redacted | Email |
| cf5f9320-ce7b-4ad7-9e8d-c9555fa2075f | Email Address Redacted | Email |
| cf603446-34d0-472f-8051-65687e15f083 | Email Address Redacted | Email |
| cf614615-6133-490f-9b0f-62f78c49e681 | Email Address Redacted | Email |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | Email Address Redacted | Email |
| cf62d2c6-d183-4402-98e3-03d245da3fb5 | Email Address Redacted | Email |
| cf632cdb-e560-4ba0-bda5-ec702586640e | Email Address Redacted | Email |
| cf636496-6442-4c09-8d98-b46c0c95b2a9 | Email Address Redacted | Email |
| cf63ceae-b396-41a7-bd93-eb315e9e71b4 | Email Address Redacted | Email |
| cf6433d4-fc23-4dca-99e1-cee5dfd70b14 | Email Address Redacted | Email |
| cf6461fd-54cf-4f13-b671-89e7afd518c7 | Email Address Redacted | Email |
| cf64cde2-37fe-4e2d-9562-62c0e393a588 | Email Address Redacted | Email |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | Email Address Redacted | Email |
| cf652207-3fdf-4d03-901b-e230b34d9682 | Email Address Redacted | Email |
| cf654494-2b6f-4e41-9efb-f2bef4bf5eef | Email Address Redacted | Email |
| cf6577c1-adbf-4ae0-bdd8-eea6a58a4ed9 | Email Address Redacted | Email |
| cf65bf15-35f8-4b24-9246-9b6eeea37d33 | Email Address Redacted | Email |
| cf65c4d3-f452-4047-8834-16c82cc9a100 | Email Address Redacted | Email |
| cf662ed0-628d-455f-b14e-2bd74256edfd | Email Address Redacted | Email |
| cf6808f8-72f9-4775-8c14-330f09a6ae0b | Email Address Redacted | Email |
| cf685e8a-35b6-4397-8fb7-4b2345042523 | Email Address Redacted | Email |
| cf688319-68ad-40d9-a200-7a6961353c78 | Email Address Redacted | Email |
| cf692493-b4c3-468d-b5fd-370f58288fc6 | Email Address Redacted | Email |
| cf692c00-c60b-4fcb-9981-1f037d45ebff | Email Address Redacted | Email |
| cf69ccd5-067c-4de0-94fa-4eafb61ff5d2 | Email Address Redacted | Email |
| cf6a1abb-7926-442f-b823-fdf4357a807e | Email Address Redacted | Email |
| cf6a258a-e38a-451e-854f-1c428f594225 | Email Address Redacted | Email |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | Email Address Redacted | Email |
| cf6abda3-2005-40b0-bc7e-8092f5721bd2 | Email Address Redacted | Email |
| cf6b217c-e27e-43bf-b62e-9fd35187bad8 | Email Address Redacted | Email |
| cf6b720c-092c-4eb2-9690-5aa5d5a667af | Email Address Redacted | Email |
| cf6b8aab-58b4-454d-a6a0-bdbce9b549da | Email Address Redacted | Email |
| cf6c9839-f34f-49ab-8d2b-7524b24a55e3 | Email Address Redacted | Email |
| cf6cf32a-9a8f-40e9-b401-41eac1ac8e73 | Email Address Redacted | Email |
| cf6e72fb-a1c0-40c2-ab51-91da4f70f59a | Email Address Redacted | Email |
| cf6e862c-02ab-4a4d-a6c5-ec74a4471de9 | Email Address Redacted | Email |
| cf6f7943-7e4c-4138-abf9-4ca3a8ad72c6 | Email Address Redacted | Email |
| cf6fd2ba-1ab1-445b-8bf9-88e9bd439c20 | Email Address Redacted | Email |
| cf714489-d620-4e6b-82ee-c430eeb05f75 | Email Address Redacted | Email |
| cf7195c3-2d8f-45d5-b56f-e49c4f78437b | Email Address Redacted | Email |
| cf71cb01-eece-4cee-a285-059e4afab180 | Email Address Redacted | Email |
| cf726ade-df0e-4c19-bf49-0e58fc39f2f4 | Email Address Redacted | Email |
| cf73146d-0651-4334-8d31-9f2af9404777 | Email Address Redacted | Email |
| cf73296a-0c30-4d6f-aa5e-059019480e78 | Email Address Redacted | Email |
| cf74b7fc-9d9e-4ba1-a8b7-eb5e8c62a296 | Email Address Redacted | Email |
| cf7539cc-e3b3-43cb-9559-9ae68216a94a | Email Address Redacted | Email |
| cf766423-cb37-44e6-b7bd-740e3efdce9a | Email Address Redacted | Email |
| cf76b1d1-d0bf-4704-b76f-6b13a5d09d5a | Email Address Redacted | Email |
| cf76b775-5a97-4da0-ac1a-aa02edf1b70c | Email Address Redacted | Email |
| cf76c019-7ca6-4d85-a618-f61e6cae7521 | Email Address Redacted | Email |
| cf76f5cf-7886-4322-8d02-1a3942f408a6 | Email Address Redacted | Email |
| cf7755ee-5c01-4575-bf80-99fcc25fa218 | Email Address Redacted | Email |
| cf776ffa-e8d6-4406-b589-e6f37118a1d1 | Email Address Redacted | Email |
| cf779aa5-3d1e-44af-91f1-c72258565a2c | Email Address Redacted | Email |
| cf7fd855-3ebf-490f-83e8-b395e699f70a | Email Address Redacted | Email |
| cf782852-5e76-4aba-9f18-9adebb4c289a | Email Address Redacted | Email |
| cf7861f1-df06-4100-9a3f-fb4d876ea957 | Email Address Redacted | Email |
| cf789aab-efb5-4c53-9682-63975bce8ed8 | Email Address Redacted | Email |
| cf7a0e77-96b7-46b4-8e91-8a469b8ee2b4 | Email Address Redacted | Email |
| cf7a6cde-5252-4437-a6d9-39e8f55ab349 | Email Address Redacted | Email |
| cf7a8a11-d37f-43f0-ba1a-d10f8821c763 | Email Address Redacted | Email |
| cf7b2c7c-b5fe-488b-b6d7-33c4ee1f0958 | Email Address Redacted | Email |
| cf7b5f72-2318-4d36-8b6e-e5398c4e4533 | Email Address Redacted | Email |
| cf7c045f-d6e4-4aad-a43b-66976f29821b | Email Address Redacted | Email |
| cf7c2151-de61-4e5f-9a5f-2c1ec3af4dff | Email Address Redacted | Email |
| cf7c75f7-93a5-42a6-b1ed-b644299ac374 | Email Address Redacted | Email |
| cf7c8138-ad05-481b-8279-17edbe192683 | Email Address Redacted | Email |
| cf7c9e89-a466-4fe0-85ef-f38eb9a52351 | Email Address Redacted | Email |
| cf7cfbb7-c194-4e7e-b79e-24c74986a307 | Email Address Redacted | Email |
| cf7d12c4-1bd1-4780-9d1d-0141c27d7bcb | Email Address Redacted | Email |
| cf7e99a2-22df-44a5-a641-b6792932412f | Email Address Redacted | Email |
| cf7eba51-6b6d-40da-9a8e-e2a04b705108 | Email Address Redacted | Email |
| cf7f12d3-c13f-4b8a-ba80-ec83cdd8a4a0 | Email Address Redacted | Email |
| cf80f618-08ae-40ef-8e18-e56158e79988 | Email Address Redacted | Email |
| cf81955c-3902-4e48-95bc-58e2d1e8f52c | Email Address Redacted | Email |
| cf82cf9c-5e10-43f4-aa5c-80a3b8bca827 | Email Address Redacted | Email |
| cf832697-87d5-45c9-81b4-d17447cc8e73 | Email Address Redacted | Email |
| cf837b8f-745a-46d7-a73f-5bbf7a89c5bf | Email Address Redacted | Email |
| cf8401b2-4612-4e88-9840-eed781498c46 | Email Address Redacted | Email |
| cf84e377-f17f-4272-a316-ea4aa5a608f5 | Email Address Redacted | Email |
| cf853a21-e3b6-4722-815e-2f56c437c39d | Email Address Redacted | Email |
| cf85ff62-2003-4a49-a09d-71e518d3f768 | Email Address Redacted | Email |
| cf864ca8-3c2d-4bdb-8622-7c4ff961bf94 | Email Address Redacted | Email |
| cf867979-c6be-479b-9700-80ec2ecb6b21 | Email Address Redacted | Email |
| cf874816-f5ef-4f5b-8e92-256d8df6cc65 | Email Address Redacted | Email |
| cf89485b-a1b9-4fef-9fab-f7ac5f4ad0d0 | Email Address Redacted | Email |
| cf899500-359a-433b-a931-cffe8a423ccc | Email Address Redacted | Email |
| cf8a4d7c-c666-472f-bc90-2192bc0b6f9d | Email Address Redacted | Email |
| cf8abac4-360b-4d12-a05f-1a914a34dab0 | Email Address Redacted | Email |
| cf8ac734-74b3-4a74-b78a-4490e585e064 | Email Address Redacted | Email |
| cf8b78f8-0997-47ab-9e95-6d8999814453 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| cf8c84a5-8693-403f-888d-7413721b919d | Email Address Redacted | Email |
| cf8c88a2-ff17-4a00-8c3e-03decaa03279 | Email Address Redacted | Email |
| cf8d0822-b40b-4f01-bc85-96e8193b91c0 | Email Address Redacted | Email |
| cf8e7e50-5ebb-414b-9570-a84422f84212 | Email Address Redacted | Email |
| cf8eff8b-07f3-4b15-9fcb-ef58575c2b51 | Email Address Redacted | Email |
| cf901b2f-e4e9-41c6-b597-cf71cf357586 | Email Address Redacted | Email |
| cf9073ba-a60d-4c23-9747-24079f65d58a | Email Address Redacted | Email |
| cf9096f1-daba-484b-9852-f121dc39f6db | Email Address Redacted | Email |
| cf90db05-d1d1-4b67-aa8d-ea5032c5c925 | Email Address Redacted | Email |
| cf91d069-1998-4872-baaa-9490f880082e | Email Address Redacted | Email |
| cf91feca-6c66-4ae3-9857-94cb165d96a3 | Email Address Redacted | Email |
| cf921fdc-2425-4d86-8fa0-733024edbb39 | Email Address Redacted | Email |
| cf925f4b-518e-41e2-a16f-16a4b393778a | Email Address Redacted | Email |
| cf92a81e-8376-4c87-a2d6-58e116195860 | Email Address Redacted | Email |
| cf930e48-9fbc-451d-b57a-d83df9936ea2 | Email Address Redacted | Email |
| cf933ebc-d587-4aff-81c4-8531d135fca0 | Email Address Redacted | Email |
| cf937831-3cbe-4f99-82b5-14cf7a6ca248 | Email Address Redacted | Email |
| cf949d06-8df3-4ce9-aa8d-22ebbd58dfef | Email Address Redacted | Email |
| cf94c3ce-b7ca-4a30-bf3e-6bbd465d541d | Email Address Redacted | Email |
| cf9504e6-cb3a-4b4c-817d-28e282bd468f | Email Address Redacted | Email |
| cf95208d-1e33-4a8b-97f9-7a97fec8846a | Email Address Redacted | Email |
| cf955e19-f703-4a2a-833d-af8f9220290f | Email Address Redacted | Email |
| cf95f4fd-16e6-41f2-bff3-46c0a1bf11b1 | Email Address Redacted | Email |
| cf962b58-784a-4fe2-9b3c-9a62f4e13ecf | Email Address Redacted | Email |
| cf969ad7-f956-4244-9127-70c7a9fd08f0 | Email Address Redacted | Email |
| cf96e98a-0f9c-4f00-8d9f-e46c5ccac6b3 | Email Address Redacted | Email |
| cf9719a7-b77f-4e86-90de-772da4926c20 | Email Address Redacted | Email |
| cf9835fb-84f6-4e5a-aab4-8558445e1da5 | Email Address Redacted | Email |
| cf98866c-defc-4444-af61-76aeedcbfb63 | Email Address Redacted | Email |
| cf988ed6-fee4-4710-822a-1ca01d4591cd | Email Address Redacted | Email |
| cf98a9e3-73a6-4784-97e6-d23919c95c7e | Email Address Redacted | Email |
| cf990c3a-d177-41f8-a2e5-5421ada8fcfe | Email Address Redacted | Email |
| cf99a6ef-3651-4dfd-b31f-3ceffe20a691 | Email Address Redacted | Email |
| cf99c676-7ad8-4f59-a63a-3da200f06dd7 | Email Address Redacted | Email |
| cf99d929-f7ea-44b3-84ce-d2e5dcfe33a7 | Email Address Redacted | Email |
| cf99e198-de8b-45eb-9a76-01c7b252dde8 | Email Address Redacted | Email |
| cf99fd57-694e-4ccc-9699-5d645b7e669d | Email Address Redacted | Email |
| cf9a2b63-ee05-42f1-8ee0-180899a26e65 | Email Address Redacted | Email |
| cf9acf8a-ce70-41eb-a41b-bb22755b1978 | Email Address Redacted | Email |
| cf9ae7a4-0baf-4997-a075-dd7ae62a972b | Email Address Redacted | Email |
| cf9b18a6-c025-4c5e-a4eb-17083c7a8a1c | Email Address Redacted | Email |
| cf9b239f-6894-4fe3-9e06-a2bfdbd876c2 | Email Address Redacted | Email |
| cf9b93fc-85b8-4c07-be45-7960c53c6217 | Email Address Redacted | Email |
| cf9bbb59-8fd2-4530-8b05-f9583120bf02 | Email Address Redacted | Email |
| cf9d2dae-b8ab-4d20-9845-b8156de129a6 | Email Address Redacted | Email |
| cf9dc92d-a8f8-4cf3-9b41-3be29c8cd380 | Email Address Redacted | Email |
| cf9f1697-fa14-487a-ac54-931e1267993b | Email Address Redacted | Email |
| cf9f7179-e6d8-4ebe-95e3-00b27a849655 | Email Address Redacted | Email |
| cfa0f48e-cad1-4ad8-9cbd-e7b79faa9f4c | Email Address Redacted | Email |
| cfa1dfaf-1b5f-4775-acff-973158f8cd3 | Email Address Redacted | Email |
| cfa2262e-9205-4b56-bf4b-74bf40393f6f | Email Address Redacted | Email |
| cfa2f82b-d904-4785-9246-72f5d2e9c268 | Email Address Redacted | Email |
| cfa4b81a-90ac-4fba-bd10-ac89c890081c | Email Address Redacted | Email |
| cfa5599e-46a3-4844-8397-6955b0d07870 | Email Address Redacted | Email |
| cfa585b5-12f5-4473-bb2d-40df2bddbd96 | Email Address Redacted | Email |
| cfa5909a-553f-4646-b478-9c5c33f4f22e | Email Address Redacted | Email |
| cfa5b5a1-25cf-4f3b-9ba4-2afc678ed318 | Email Address Redacted | Email |
| cfa668ef-2cc4-4df5-bca2-62458cf36c56 | Email Address Redacted | Email |
| cfa6cbe8-378a-486c-a9ab-dd9fbceefa21 | Email Address Redacted | Email |
| cfa79558-9047-4211-917d-210272e2eeeb | Email Address Redacted | Email |
| cfa7ad61-00ca-4caa-a6d2-5cfab2e7ddab | Email Address Redacted | Email |
| cfa82a5d-533c-47a4-93cf-746ad7995bf6 | Email Address Redacted | Email |
| cfa84228-c62e-4688-9ccd-8d99df0cfa3d | Email Address Redacted | Email |
| cfa92ca4-55c6-4b3d-8fb5-8ca4e11193d3 | Email Address Redacted | Email |
| cfa9500c-affc-4e1a-9554-dbf980b68dac | Email Address Redacted | Email |
| cfaa80d3-463a-4f0d-b621-e4d1cf858f4c6 | Email Address Redacted | Email |
| cfab6df4-80df-4a78-a747-b09e9fc8c0a2 | Email Address Redacted | Email |
| cfabc121-91b3-4c74-9a22-b764edd9b3c9 | Email Address Redacted | Email |
| cfac5505-9556-4eaf-9904-94fa76a24973 | Email Address Redacted | Email |
| cfacc300-848c-492c-9ace-8707cd3062dc | Email Address Redacted | Email |
| cfacd959-e92c-4192-bd9c-2fdfdeb71854 | Email Address Redacted | Email |
| cfad1205-8a34-4e92-a4f7-01f642df5d3a | Email Address Redacted | Email |
| cfad5427-5b0a-4231-8814-84ae0c08fce9 | Email Address Redacted | Email |
| cfae373b-9c0e-4811-9bde-fc04e06ef3bd | Email Address Redacted | Email |
| cfae381a-6016-466c-aa08-204884091a44 | Email Address Redacted | Email |
| cfaf359d-fed3-4617-8d23-8d39be29b7af | Email Address Redacted | Email |
| cfafee6d-1f82-4004-88b3-2802cd5e9e24 | Email Address Redacted | Email |
| cfb01e63-0864-4e0c-a059-9ff3bc8e1c19 | Email Address Redacted | Email |
| cfb03a0a-8f4c-4cea-a5af-f4dd4911ae68 | Email Address Redacted | Email |
| cfb05968-e6d4-4eab-8a41-ffe45eba651a | Email Address Redacted | Email |
| cfb0cae8-218a-41eb-ace0-95a615111c4c | Email Address Redacted | Email |
| cfb18e04-e921-4753-97ef-9c80c71a9f56 | Email Address Redacted | Email |
| cfb19e24-e102-49e0-bc07-f040da5e5ad2 | Email Address Redacted | Email |
| cfb3be7f-ea9d-475e-ac50-b049e0849cd0 | Email Address Redacted | Email |
| cfb4ae23-3051-4d37-92e5-80e144913de8 | Email Address Redacted | Email |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | Email Address Redacted | Email |
| cfb55360-7b1d-4a3a-a048-9a61fb9eb1a4 | Email Address Redacted | Email |
| cfb56800-69bc-4fa7-b345-5a442757f5a6 | Email Address Redacted | Email |
| cfb62f9f-3822-436c-8492-20d9499056bc | Email Address Redacted | Email |
| cfb666f3-f6db-4255-aa46-a71e54763c1a | Email Address Redacted | Email |
| cfb6f9b3-b516-48a1-8222-5bdf1ffffbd5 | Email Address Redacted | Email |
| cfb77d05-286a-41e5-91de-651a25a8767e | Email Address Redacted | Email |
| cfb7a161-577a-4b90-83df-e66dc9cbeea0 | Email Address Redacted | Email |
| cfb7b82c-0858-4a62-aa41-fb89a133bcc9 | Email Address Redacted | Email |
| cfb8085c-34ca-4888-80b1-5567b0522307 | Email Address Redacted | Email |
| cfb8265b-6b02-4682-b0ce-037539d9f4c2 | Email Address Redacted | Email |
| cfb8de06-47ef-424a-87ed-932aaaa47d2b | Email Address Redacted | Email |
| cfb9bfeb-0443-4aa4-b911-4da97aeccc8f | Email Address Redacted | Email |
| cfb9e3c5-2a88-4f2c-a70d-ead68604a2ee | Email Address Redacted | Email |
| cfb9e3c5-2a88-4f2c-a70d-ead68604a2ee | Email Address Redacted | Email |
| cfba3949-52aa-4d60-a3d0-e36ec0e2c248 | Email Address Redacted | Email |
| cfbaa4f4-44c7-412c-923a-b700a79e26a0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cfbb227c-2f55-47af-be43-8d9d720c6681 | Email Address Redacted | Email |
| cfbbf372-5186-43d5-bd3a-7ad241e685dd | Email Address Redacted | Email |
| cfbc54c3-3565-476c-9b21-0fc2401cb919 | Email Address Redacted | Email |
| cfbc8836-675d-424f-9589-5752de670777 | Email Address Redacted | Email |
| cfbd05ac-760e-4cc7-8383-6c3f13d68ee0 | Email Address Redacted | Email |
| cfbd4336-5e34-4c5f-b1f8-0c97229f78f9 | Email Address Redacted | Email |
| cfbd88ff-14d2-4877-b4d4-1d52ea8fe599 | Email Address Redacted | Email |
| cfbdbb4b-f45a-4f23-a91e-08d61141c425 | Email Address Redacted | Email |
| cfbeb34f-bb18-44c7-ba73-1a55935e9593 | Email Address Redacted | Email |
| cfbf4301-9fe7-475a-a57d-d774d9a9f31d | Email Address Redacted | Email |
| cfbf4546-7140-4476-83b3-1fe5b3af8331 | Email Address Redacted | Email |
| cfbf5c47-ff99-468a-9cdc-8158a0a339dd | Email Address Redacted | Email |
| cfbf607d-d5e0-40e8-b8c6-cbdd11fd5338 | Email Address Redacted | Email |
| cfbf8954-8f3f-4de4-b2de-aaad0a634908 | Email Address Redacted | Email |
| cfc02cf2-962e-4172-8564-287a945b789c | Email Address Redacted | Email |
| cfc071ef-0a66-4953-bf40-b82be73da1a6 | Email Address Redacted | Email |
| cfc10ca1-387a-4ebf-a1f2-59feaa2defea | Email Address Redacted | Email |
| cfc17f10-2571-4d38-8433-f2dd8b4b7c25 | Email Address Redacted | Email |
| cfc1ab62-7446-4477-b188-e68632bc59fc4 | Email Address Redacted | Email |
| cfc24e09-22aa-491e-a2ce-64d42473acb7 | Email Address Redacted | Email |
| cfc251c3-fb95-432d-ba93-2fa5ba514c41 | Email Address Redacted | Email |
| cfc2625e-55d6-4890-9e93-44fe22faa906 | Email Address Redacted | Email |
| cfc28c51-b9ae-4baa-8a88-58a0948dc25b | Email Address Redacted | Email |
| cfc4d706-47a2-4496-9dfd-54c36bb902f3 | Email Address Redacted | Email |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | Email Address Redacted | Email |
| cfc5c001-e904-47f3-b2f3-1dc38dad9974 | Email Address Redacted | Email |
| cfc633e4-228c-45ad-ab27-9f292926d6d0 | Email Address Redacted | Email |
| cfc6ad80-b11d-40d9-9c45-bf761decd78d | Email Address Redacted | Email |
| cfc7c1d0-9d74-498a-909a-0155fb8ff7a9 | Email Address Redacted | Email |
| cfc944de-7889-4dfa-90c9-5e5bdeadaa67 | Email Address Redacted | Email |
| cfcbbbbc-f348-4280-9a0d-662dc10ad5e6 | Email Address Redacted | Email |
| cfcc3763-2b34-4e0e-a871-a7ed4ddb3caf | Email Address Redacted | Email |
| cfcc4a07-2f8d-4757-85a3-4a88b8ef0542 | Email Address Redacted | Email |
| cfcd1236-2df8-4a9b-bed6-702ffccf11e1 | Email Address Redacted | Email |
| cfcddde8-929f-4d83-bade-59ddb0bcbd17 | Email Address Redacted | Email |
| cfcec031-4532-40e3-92a3-e6d5f7b9aec4 | Email Address Redacted | Email |
| cfcecf5a-167a-477e-ade6-c6e6182acfb2 | Email Address Redacted | Email |
| cfcf08a9-af48-426a-b020-6abc47b0bf4d | Email Address Redacted | Email |
| cfcf4cc3-992e-4a3a-8652-29028632a1b8 | Email Address Redacted | Email |
| cfcf5230-3b41-45ed-8984-aa85f5fe3e6a | Email Address Redacted | Email |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | Email Address Redacted | Email |
| cfd0bef6-d12b-41f0-a660-1056dd50c6e6 | Email Address Redacted | Email |
| cfd1b121-3bf3-44c4-aae7-b3f5e171908f | Email Address Redacted | Email |
| cfd1f268-5769-41f8-8170-89e7a651c202 | Email Address Redacted | Email |
| cfd2134d-c074-410c-96f8-53e02ce8ac4f | Email Address Redacted | Email |
| cfd276a-530e-4ab8-b611-07050f06f366 | Email Address Redacted | Email |
| cfd22c8a-754c-48f4-8c2c-e0e4eb82ce0d | Email Address Redacted | Email |
| cfd2d221-7f55-46fa-a0bd-bfc7e9cf1794 | Email Address Redacted | Email |
| cfd355ad-363c-4361-9f05-e1be36ea3111 | Email Address Redacted | Email |
| cfd46e8b-0d48-44e5-a9fe-b50136af2fdd | Email Address Redacted | Email |
| cfd4a1ac-c0d9-4490-970f-8c80098c55d9 | Email Address Redacted | Email |
| cfd4cf19-9b90-4e3a-ad8f-ee8383938ded | Email Address Redacted | Email |
| cfd6569d-925c-4750-8ad5-fa20f00d2fd3 | Email Address Redacted | Email |
| cfd699a1-a7aa-4376-b8bb-b28a6ee47e30 | Email Address Redacted | Email |
| cfd6add5-091d-4814-8de2-2400a122886a | Email Address Redacted | Email |
| cfd71072-a4cc-4792-b1ec-76078a5c2457 | Email Address Redacted | Email |
| cfd734ca-7e84-443b-8f92-b8ca5bf1b891 | Email Address Redacted | Email |
| cfd882e2-a1c1-499c-b317-26e8b6cd02cf | Email Address Redacted | Email |
| cfd911d2-479c-4187-bf71-bf4ba258eb2e | Email Address Redacted | Email |
| cfd952aa-0a9b-4792-a4c3-d99359817f6fa | Email Address Redacted | Email |
| cfd982a3-b63a-43dc-bf45-acdafc0ed773 | Email Address Redacted | Email |
| cfd9d476-cb50-4695-95cd-bada8e644ac7 | Email Address Redacted | Email |
| cfd9de2c-9d32-4e41-95cb-65f550bf3b95 | Email Address Redacted | Email |
| cfdb0974-a661-4d41-b4b2-c2d9b471a95f | Email Address Redacted | Email |
| cfdb7de7-725d-417e-8502-bc2fd125bc76 | Email Address Redacted | Email |
| cfdbb5d2-a393-486a-a8bf-8bf180d18574 | Email Address Redacted | Email |
| cfdcd17b-b76f-4db4-ade1-53ad2dca6c31 | Email Address Redacted | Email |
| cfdce6a1-41de-4df9-82fc-eb848efb255b | Email Address Redacted | Email |
| cfdd6570-8f11-424c-abf3-6a1d882d19cd | Email Address Redacted | Email |
| cfdd66a4-80f2-44e5-9101-bc2d1c5d22ff | Email Address Redacted | Email |
| cfdd6a61-2a55-47d7-a55d-384cb7abb5bd | Email Address Redacted | Email |
| cfddd16e-58fa-4844-8c24-cd5b6c162c6b | Email Address Redacted | Email |
| cfde1f9d-c2d9-41cb-a6ed-5b10d3d580f0 | Email Address Redacted | Email |
| cfde77ff-b743-4d1d-9621-2a7fcfd9fd6f | Email Address Redacted | Email |
| cfdf275S-c5f4-499c-9d37-98ef3c46959f | Email Address Redacted | Email |
| cfdf3f2e-a9c7-4d7d-95ce-ca06e3b46173 | Email Address Redacted | Email |
| cfe0ea23-c314-4fa1-ba77-2035759b6782 | Email Address Redacted | Email |
| cfe218a9-1837-4a26-a631-415571316d17 | Email Address Redacted | Email |
| cfe219db-065b-49cc-8b34-803629bce8ee | Email Address Redacted | Email |
| cfe25d59-2ad8-489f-b814-bfab675fcd22 | Email Address Redacted | Email |
| cfe28a3c-c6a4-48a8-a923-722ec474d2b6 | Email Address Redacted | Email |
| cfe41d0a-fac4-48dc-9730-e5e5637a7cf5 | Email Address Redacted | Email |
| cfe4909b-2166-4f9d-8b49-55638e83b274 | Email Address Redacted | Email |
| cfe4b1de-5c6d-4319-8b2f-22ed2b1f46f7 | Email Address Redacted | Email |
| cfe5243e-8485-482d-bb77-c117a020f0e3 | Email Address Redacted | Email |
| cfe6851f-bbfa-421f-9333-1948c51a48e4 | Email Address Redacted | Email |
| cfe6c224-6ef9-4c3c-a031-c947389c7bde | Email Address Redacted | Email |
| cfe7255S-570a-4f97-b94b-4002487bee42 | Email Address Redacted | Email |
| cfe72a3f-b49a-4fb1-b48a-98d2e0d648ab | Email Address Redacted | Email |
| cfe79c6d-2d06-4ab6-9de8-04d9fba1c6f4 | Email Address Redacted | Email |
| cfe7a173-2464-4713-87ba-def84b766857 | Email Address Redacted | Email |
| cfe8819d-5a31-4756-90d4-2ceb3763ec35 | Email Address Redacted | Email |
| cfe8eae8-e439-4515-91e4-9aba37a557a3 | Email Address Redacted | Email |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | Email Address Redacted | Email |
| cfeb2cd2-ff52-48e8-ab79-a951a5732c79 | Email Address Redacted | Email |
| cfeb9bc2-922d-43b8-8c32-477742aafa7b | Email Address Redacted | Email |
| cfec638a-1e44-4797-9b47-5da1f1bc4f71 | Email Address Redacted | Email |
| cfec6dcf-b054-4e7c-b4df-6d772fa22986 | Email Address Redacted | Email |
| cfeccf71-0f04-453d-9a7d-f40f5bd39a12 | Email Address Redacted | Email |
| cfed05d3-d027-4592-a280-a049ecaf5280 | Email Address Redacted | Email |
| cfee6756-2910-424b-8dff-256a2d8478ef | Email Address Redacted | Email |
| cff03c74-63e4-4779-87c9-a1626a17ddc1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| cff0fcda-66ab-4d69-a0e0-8d2b62104b55 | Email Address Redacted | Email |
| cff35a4b-e525-498c-bb06-68dcc17e8ec3 | Email Address Redacted | Email |
| cff52216-aeb2-4033-a1a7-9910db56357d | Email Address Redacted | Email |
| cff569a0-7e66-4cb4-b8c5-03fba0d5ecd8 | Email Address Redacted | Email |
| cff66e28-e5f7-48b8-8ac3-9f364b697c62 | Email Address Redacted | Email |
| cff6bc29-52e6-4164-bef4-c3e1dcdfd6a6 | Email Address Redacted | Email |
| cff7b6d0-f54b-48d4-b759-0e2ffa6951e8 | Email Address Redacted | Email |
| cff7e9b6-d847-4e35-beaf-206d27fd22d2 | Email Address Redacted | Email |
| cff905a0-792a-45e3-b8c3-c42d9f4a1e7b | Email Address Redacted | Email |
| cff9403d-f720-4aab-b7a6-9e837604abaa | Email Address Redacted | Email |
| cff9b47a-ce52-4543-ad12-9779c6a17cb4 | Email Address Redacted | Email |
| cffaef18-63f6-4bdf-93e2-53eb5a1fcf34 | Email Address Redacted | Email |
| cffb39ef-430b-48ba-a9d9-13b288d9090d | Email Address Redacted | Email |
| cffbb1a6-1e1d-44f7-b0be-a41517bcb9a0 | Email Address Redacted | Email |
| cffc0901-b5cc-43d3-ab69-152f42b9d04d | Email Address Redacted | Email |
| cffd296d-aef4-468c-b3b2-d8b9691e0c41 | Email Address Redacted | Email |
| cffd4064-4329-4b7f-a3ec-a046fd0f4213 | Email Address Redacted | Email |
| cffdae4e-704d-4c5f-9e66-5deb9c7b3c0d | Email Address Redacted | Email |
| cffe5824-d476-4d29-b444-18bcf3339d80 | Email Address Redacted | Email |
| cfff04fd-716e-4990-ba3b-624ce3dfa654 | Email Address Redacted | Email |
| cfff0f6c-7d33-47e0-98d6-7f3a49a27a48 | Email Address Redacted | Email |
| cfff23dd-bdd0-46db-bbee-00715600d21d | Email Address Redacted | Email |
| cfff5a3d-bbda-4350-b0b2-f3f5bb63297a | Email Address Redacted | Email |
| cfff9cc4-641a-4499-a100-816911870d2b | Email Address Redacted | Email |
| cfffde4f-0943-4524-90ac-0c588cf9192b | Email Address Redacted | Email |
| Chitravanu Neogy | Email Address Redacted | Email |
| d000548c-2e21-4230-b4ff-e36cbc8cc70c | Email Address Redacted | Email |
| d0011440-5340-4bb3-a8a3-94490a2dc02f | Email Address Redacted | Email |
| d0013a31-3e9a-4384-abe1-cacad6cfbd1a | Email Address Redacted | Email |
| d00251bf-3154-4a50-b06d-e62671d4eec1 | Email Address Redacted | Email |
| d0026136-3e27-41ea-9508-23d1b2760642 | Email Address Redacted | Email |
| d0028014-596a-4124-8c59-73dc08f35114 | Email Address Redacted | Email |
| d0028904-1abc-4d38-aa9a-6e8ee5915ba4 | Email Address Redacted | Email |
| d0028ffc-391c-4524-8872-209bcd0e8598 | Email Address Redacted | Email |
| d002e462-1850-46a6-b8ad-31ed811a660d | Email Address Redacted | Email |
| d0030fcc-3780-4d24-8a74-349dd337090f | Email Address Redacted | Email |
| d003875d-e8a3-47d8-8855-a63e3746fc6c | Email Address Redacted | Email |
| d0041abb-44a4-46fb-b415-87b68adcd867 | Email Address Redacted | Email |
| d0045fbb-3dee-465c-851f-cc26b440828e | Email Address Redacted | Email |
| d00491b2-e342-400a-85ff-48a8328c0b6b | Email Address Redacted | Email |
| d0051b7c-4432-451d-b067-83472332cae4 | Email Address Redacted | Email |
| d00551fc-cbaf-46af-8978-1742bfdf862d | Email Address Redacted | Email |
| d0059f4b-4c5f-4c15-ab7c-43075e85b188 | Email Address Redacted | Email |
| d005c219-55b8-4f08-9828-3b8afdea26fe | Email Address Redacted | Email |
| d005d7c0-f5ae-440d-b3f8-b6c5be59cce6 | Email Address Redacted | Email |
| d0060658-4462-4b07-8dd4-28e8e3a9a621 | Email Address Redacted | Email |
| d0085e67-62fd-4bf1-8f97-dbed0d229221 | Email Address Redacted | Email |
| d00870c5-db41-4fbb-aec1-192aa3c1e6f9 | Email Address Redacted | Email |
| d008afe7-c399-47d6-9979-a05cdb695e3d | Email Address Redacted | Email |
| d009ccdb-9e4d-43b7-8d76-79b32fffbba2 | Email Address Redacted | Email |
| d00a567b-caf4-41de-b0e6-6b8e99d294f4 | Email Address Redacted | Email |
| d00c0114-3e58-4aad-953c-1f50743a445e | Email Address Redacted | Email |
| d00c33d9-cabc-41f7-b775-dbafe15e2fb1 | Email Address Redacted | Email |
| d00cf8c6-9540-4bca-b79d-80a28e9406bb | Email Address Redacted | Email |
| d00d096f-54d8-4692-9527-7be379211bf0 | Email Address Redacted | Email |
| d00d3dc7-b78f-4ac6-b6fa-14a741512267 | Email Address Redacted | Email |
| d00e7f3c-e4d7-4020-986d-eee465ef4e2a | Email Address Redacted | Email |
| d00fb16e-dac2-4673-af4d-fba97a6ec064 | Email Address Redacted | Email |
| d0101028-a4de-4a73-9993-f3a6c782112a | Email Address Redacted | Email |
| d0101d3b-275b-4594-a2f0-47d714319d6e | Email Address Redacted | Email |
| d01035b4-8d20-4e8d-9fb1-80125bd0f749 | Email Address Redacted | Email |
| d010a3b9-6f7e-4af9-beca-c91c0cdae8dc | Email Address Redacted | Email |
| d010cd4f-625c-4282-a646-fa8eacc1ece0 | Email Address Redacted | Email |
| d010e7ee-5541-478f-8f7f-5ef7546536e2 | Email Address Redacted | Email |
| d0117f3c-ded3-4532-b3ac-fb4184df8cfd | Email Address Redacted | Email |
| d01191ff-894d-4d32-846a-0801f063fa72 | Email Address Redacted | Email |
| d01195a2-978f-4686-b4d3-31f5fa23181d | Email Address Redacted | Email |
| d011a763-4b49-4bfc-92a8-ff7a476ebf35 | Email Address Redacted | Email |
| d011fbde-c81c-44e0-8b75-bae6328caae8 | Email Address Redacted | Email |
| d0120cf8-3ec6-4548-b931-d88594d40910 | Email Address Redacted | Email |
| d012107a-67ca-4f84-9823-07b71bc976ca | Email Address Redacted | Email |
| d0122e0c-1185-4bda-bb0e-6013a67c8e46 | Email Address Redacted | Email |
| d01240b9-1f05-4b4c-87ef-cc1e9eb51eed | Email Address Redacted | Email |
| d012821c-17ec-436b-8fdc-73a70104c6fc | Email Address Redacted | Email |
| d012f47d-fa4e-420e-99e7-b25c6d6209ca | Email Address Redacted | Email |
| d0137c69-d88d-4d93-85e0-6cf6c84c981 | Email Address Redacted | Email |
| d0139333-9f6f-418b-8d87-d6b55a69d0e6 | Email Address Redacted | Email |
| d01422fe-54a1-4828-a887-8d1764a1ecc7 | Email Address Redacted | Email |
| d0145af6-c270-4f45-a5a9-b95c84a573ce | Email Address Redacted | Email |
| d01479ad-b931-43b7-8ad8-ddb7228394e5 | Email Address Redacted | Email |
| d014b773-0152-4af8-9076-a40083cc5c71 | Email Address Redacted | Email |
| d0150fbd-566a-4142-8769-6c173a7ea97d | Email Address Redacted | Email |
| d0157a59-5cd2-45ae-8206-6e3326432238 | Email Address Redacted | Email |
| d0177e16-0927-46cb-a6b2-bbd7880e626c | Email Address Redacted | Email |
| d017d7e7-258a-4b72-a295-5c516868339 6 | Email Address Redacted | Email |
| d018174d-40d5-4c0f-be99-b05f70a181bd | Email Address Redacted | Email |
| d0182dc7-d9bd-411b-bf16-f378e8891443 | Email Address Redacted | Email |
| d018313d-cb4a-4fe9-8d53-5f9ce1184bc4 | Email Address Redacted | Email |
| d0183381-877e-44df-924e-eee6f708ca68 | Email Address Redacted | Email |
| d018a29b-ab63-4191-b927-a72735b8f431 | Email Address Redacted | Email |
| d01a3b7b-1362-4473-9311-e9ad9e9ab003 | Email Address Redacted | Email |
| d01a8909-af6b-4a23-8ce7-2c12425e0cf8 | Email Address Redacted | Email |
| d01b16a4-68b7-44aa-9146-e1fd4d2f2048 | Email Address Redacted | Email |
| d01b27fc-ae8b-4af6-a760-0cb5f8f19ab4 | Email Address Redacted | Email |
| d01b9197-019f-4a21-ba55-88ad9be1d283 | Email Address Redacted | Email |
| d01bbd1a-8daa-426d-a393-9e596d6cba45 | Email Address Redacted | Email |
| d01c4994-99f6-4a7b-96df-d500c116cfd1 | Email Address Redacted | Email |
| d01cb5c8-b008-4a07-b7f2-9ac788344664 | Email Address Redacted | Email |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | Email Address Redacted | Email |
| d01e8939-a7bb-4337-8f6a-44c1c6ac0faa | Email Address Redacted | Email |
| d01ed672-1d2d-4f92-992e-c9e88e30f2a6 | Email Address Redacted | Email |
| d01ee6a0-3615-4b67-ae9d-5fd48209f909 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d01f4517-8c1c-4584-ab24-2fcfb5164dfe | Email Address Redacted | Email |
| d01f84c7-9c3b-4d56-b709-f63508fabca2 | Email Address Redacted | Email |
| d01fbd88-5770-40b2-ac0b-f552d471e152 | Email Address Redacted | Email |
| d01fd37a-c0dd-4a95-8a62-6eff3845680c | Email Address Redacted | Email |
| d02008eb-cba8-4fb2-b0de-9af21f5e0489 | Email Address Redacted | Email |
| d02022e2-1440-4939-892f-52303860ab78 | Email Address Redacted | Email |
| d02051f9-2cab-4e52-aa6e-1b48093f51ee | Email Address Redacted | Email |
| d020bf8a-e93c-47d9-810d-e14c12e2c03d | Email Address Redacted | Email |
| d021290c-1311-412c-9614-41e8e2bc6db3 | Email Address Redacted | Email |
| d022e37b-0ecd-49f7-a74a-b03377e65319 | Email Address Redacted | Email |
| d02331d7-7fc2-4ff9-a794-7e56a80308b3 | Email Address Redacted | Email |
| d023f17a-970a-488c-960c-667680cee52b | Email Address Redacted | Email |
| d024ccb1-fb9a-4ad0-9abf-25e0b29a4397 | Email Address Redacted | Email |
| d025b8ba-69a8-4c98-87f1-6597a3c19cd9 | Email Address Redacted | Email |
| d026ba68-db3c-4c57-8dd4-1b2a9c286afd | Email Address Redacted | Email |
| d288816b-003c-4fd3-8116-18b31a7a2afa | Email Address Redacted | Email |
| d028e6b5-c2d6-4f29-bd95-9c058f6a4cda | Email Address Redacted | Email |
| d02934f2-c5e4-4425-8499-5d430df9e9b6 | Email Address Redacted | Email |
| d02947e5-493a-42a7-a43e-3cd177292780 | Email Address Redacted | Email |
| d029a0a7-3ae3-48df-8c88-1896a1ae3e1d | Email Address Redacted | Email |
| d029ca3b-b123-497a-9a1b-0087b42da115 | Email Address Redacted | Email |
| d029ceab-e5dc-4411-a25b-1555bbcb8293 | Email Address Redacted | Email |
| d02afd06-ac11-446f-9d08-d02ab0faa395 | Email Address Redacted | Email |
| d02b07fc-fc0a-48a0-945e-acc401258501 | Email Address Redacted | Email |
| d02c85d9-fb07-492e-bd63-c1e62ef1551e | Email Address Redacted | Email |
| d02cc379-bb65-4c52-8394-85bfd12afb33 | Email Address Redacted | Email |
| d02d7611-ba28-4931-8153-7d7af20983d5 | Email Address Redacted | Email |
| d02da5ca-ff17-4dc7-a688-96677d5ad182 | Email Address Redacted | Email |
| d02e6046-02bf-4140-92f4-28396c37034f | Email Address Redacted | Email |
| d02e9fb7-9fec-4f0c-a067-c2362e2abb3b | Email Address Redacted | Email |
| d02efa6d-46c9-4426-9ecb-74e19b016899 | Email Address Redacted | Email |
| d02f964d-d64f-4826-a226-c8646b2c6304 | Email Address Redacted | Email |
| d02fb8ad-a55d-40c5-a473-b6bf82cf1750 | Email Address Redacted | Email |
| d02fe87c-5ee3-4ee2-9ef8-81d0762d8733 | Email Address Redacted | Email |
| d03016ba-f3c5-4df9-a371-fed94b55c213 | Email Address Redacted | Email |
| d03057d5-3272-48e2-9903-ee8fb1c6350a | Email Address Redacted | Email |
| d031264a-e409-4f92-96e2-80675c72edd8 | Email Address Redacted | Email |
| d032f8bf-da71-4451-b2ef-ca6313984de0 | Email Address Redacted | Email |
| d033c4de-da3f-4f27-8d9c-9bb82dfa3b29 | Email Address Redacted | Email |
| d035d49d-7405-4628-b700-530b6af358ca | Email Address Redacted | Email |
| d03726ff-4c7c-425a-95b0-37fda0205f96 | Email Address Redacted | Email |
| d037c025-4b24-4ff9-bc13-729ab08979b7 | Email Address Redacted | Email |
| d0394355-693b-41fe-ab26-86753caf3858 | Email Address Redacted | Email |
| d0394f95-239c-4551-9589-945b9b28bac4 | Email Address Redacted | Email |
| d03ac1da-289e-4a44-be25-b91089bb4ebc | Email Address Redacted | Email |
| d03b2520-ea9d-4d98-8bd0-ed4dfd497c62 | Email Address Redacted | Email |
| d03b3698-98b6-41e9-8a98-a4b8466de918 | Email Address Redacted | Email |
| d03baf2f-b51a-4045-b4a3-3736db1bfb80 | Email Address Redacted | Email |
| d03c463a-d10a-4458-980e-75da3d08d43c | Email Address Redacted | Email |
| d03de165-22d5-4e1e-a276-a6383a4d8464 | Email Address Redacted | Email |
| d03e936a-c4eb-4a88-9e62-8f239c064478 | Email Address Redacted | Email |
| d03ec30c-d012-4e36-95ef-350726b8d547 | Email Address Redacted | Email |
| d03f465c-b8ea-42bb-bcb1-604104c44bc5 | Email Address Redacted | Email |
| d03f7fa2-f90d-4cf9-929b-da1aae6744bb | Email Address Redacted | Email |
| d03ff8bb-cf8c-4871-ab9a-c6ff65cb6641 | Email Address Redacted | Email |
| d0401490-ab0b-437d-b0b7-1d69a9b26484 | Email Address Redacted | Email |
| d0404667-cb9d-45e6-9e3b-867c486e21aa | Email Address Redacted | Email |
| d040dc56-3977-4058-87a9-0cdbc62248a2 | Email Address Redacted | Email |
| d041ffa5-1db0-4f38-ae66-58214a79db5b | Email Address Redacted | Email |
| d0427276-458a-41f9-a522-8c23e55f42da | Email Address Redacted | Email |
| d042d06b-e4d7-4d35-ac0b-9627ac7749f6 | Email Address Redacted | Email |
| d442d61-7b9d-4029-b7ab-6a62be47355f | Email Address Redacted | Email |
| d044686d-9b03-42ea-ac3f-a5072cf1f42b | Email Address Redacted | Email |
| d0447c43-c91b-4b5d-809c-436e8d599330 | Email Address Redacted | Email |
| d04657fb-1f5a-44fc-aace-4e0e76131409 | Email Address Redacted | Email |
| d046a884-e50a-4162-9591-04c9a008a288 | Email Address Redacted | Email |
| d04790b1-efda-4dd8-a638-3169e53f9e45 | Email Address Redacted | Email |
| d047ef65-aabc-47ef-97c3-fe336517be3d | Email Address Redacted | Email |
| d04956fe-f57b-41c4-ac83-000e36d55121 | Email Address Redacted | Email |
| d049bfab-ccda-41d3-99e9-b9e9393ed214 | Email Address Redacted | Email |
| d04a6b02-3c7c-4200-a7a2-4f06b2de04bc | Email Address Redacted | Email |
| d04a7577-4dfe-4216-82c3-bf78ae433d7a | Email Address Redacted | Email |
| d04b1771-88ab-4aa4-b457-2b812faee815 | Email Address Redacted | Email |
| d04bd854-0a44-4790-b868-bc21415047a5 | Email Address Redacted | Email |
| d04bebb3-a2b1-401a-a621-19427d8c825d | Email Address Redacted | Email |
| d04cccc3-c163-4333-9a4d-27fbad028a68 | Email Address Redacted | Email |
| d04d386e-931c-4828-b07b-bc6153071008 | Email Address Redacted | Email |
| d04d7ac4-24d1-477d-95d0-15c3ddcad2e8 | Email Address Redacted | Email |
| d04d7c15-c344-4e34-8f81-a0eb7a2287a1 | Email Address Redacted | Email |
| d04da680-ceaf-4b7e-ab34-e1d11692ec07 | Email Address Redacted | Email |
| d04e3f86-2976-4ac1-96e4-8c9aa6e80860 | Email Address Redacted | Email |
| d04eaf0a-1a4b-4ab1-b9a8-bd66b0a99743 | Email Address Redacted | Email |
| d05019d3-1cac-4c81-8457-0e6cd0bb61ea | Email Address Redacted | Email |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | Email Address Redacted | Email |
| d050bd08-9d3d-4dcb-bd7f-cdbcd1a662d9 | Email Address Redacted | Email |
| d05216aa-a670-4248-a4dd-4ba8e42ce83c | Email Address Redacted | Email |
| d052c116-9f5f-4345-a227-7307f545ed95 | Email Address Redacted | Email |
| d053b741-b13d-4d34-9d12-651ca9f1e4b3 | Email Address Redacted | Email |
| d054008d-5455-4c26-aeb3-2e118567a1cb | Email Address Redacted | Email |
| d0548db8-b6cf-4197-876f-58d218db00b6 | Email Address Redacted | Email |
| d054f0cd-7728-4499-91d5-aa21719c53a8 | Email Address Redacted | Email |
| d055976f-3aed-4680-a582-f65b5fbb504b | Email Address Redacted | Email |
| d056f8fe-8e31-47ad-b2d0-613460dcc961 | Email Address Redacted | Email |
| d05735ac-a343-4f45-98b6-abf974717645 | Email Address Redacted | Email |
| d05735ac-a343-4f45-98b6-abf974717645 | Email Address Redacted | Email |
| d057518f-f5e7-46a7-88fc-fa7c29522d9a | Email Address Redacted | Email |
| d057cce1-72bc-46e7-b9a8-3fc76f815dab | Email Address Redacted | Email |
| d05832a4-91b1-44e0-913f-17c9595c43c3 | Email Address Redacted | Email |
| d0592101-a278-4e3b-9c6e-cd35c191857b | Email Address Redacted | Email |
| d059acd1-90c9-42b0-8622-766786453f8 | Email Address Redacted | Email |
| d059e50e-f721-435a-be44-f4be7bb13141 | Email Address Redacted | Email |
| d05a191f-fa94-43ef-8970-9f2a3a59e6b6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d05a3b0e-b998-4478-a646-aa5645fb405c | Email Address Redacted | Email |
| d05a43a7-e5a9-41d5-bcf5-5a6410091b67 | Email Address Redacted | Email |
| d05ac2c7-8820-4a01-92e4-5f4944ea54f1 | Email Address Redacted | Email |
| d05b07e9-bb93-4ffa-8bc7-78554d00dd9c | Email Address Redacted | Email |
| d05b7228-be6b-4c3d-9eb3-7ac1d622a4f9 | Email Address Redacted | Email |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | Email Address Redacted | Email |
| d05bfd43-426f-45d7-823b-86aab8ac8d8c | Email Address Redacted | Email |
| d05d1ba2-e7bf-48ea-98be-f33d1fc882a4 | Email Address Redacted | Email |
| d05d77d6-01d3-4ad8-9363-284879a93180 | Email Address Redacted | Email |
| d05da4c1-88bc-4d1b-a727-6e77e2d028fb | Email Address Redacted | Email |
| d05dd6a9-ac86-4372-8cea-3ccd060ae3ed | Email Address Redacted | Email |
| d05e338d-f93a-4ce0-bf1a-512898315034 | Email Address Redacted | Email |
| d05e9f66-f03e-4cba-9224-881730ccc599 | Email Address Redacted | Email |
| d05f85d7-ed89-4955-a1fa-5d40abfd3239 | Email Address Redacted | Email |
| d05f8e4f-11d8-4d9b-bf12-675cdc983598 | Email Address Redacted | Email |
| d05fe79b-f8a0-46c1-be79-0c75725ab3f0 | Email Address Redacted | Email |
| d06016d9-57fc-4c6a-a577-96b66fdc63f2 | Email Address Redacted | Email |
| d0603b45-53d8-4143-a960-bba783f8eaf8 | Email Address Redacted | Email |
| d0612583-65b0-415a-a82d-faa587fb9cf6 | Email Address Redacted | Email |
| d062ba1d-e4d3-4607-8c17-7c07511f978a | Email Address Redacted | Email |
| d0636cfc-2cd6-48a8-927d-f0eae961f9e6 | Email Address Redacted | Email |
| d0639dbd-80ed-40a7-9b86-89e90837cd4b | Email Address Redacted | Email |
| d064ca95-3851-48f2-a865-d81234c66c0f | Email Address Redacted | Email |
| d0664ffb-7e6b-4a5a-8bc6-22aee1f4098e | Email Address Redacted | Email |
| d066a156-f496-4887-ab34-2605aadc5b6c | Email Address Redacted | Email |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | Email Address Redacted | Email |
| d0673465-80fe-47b3-a431-812c1fcf50b2 | Email Address Redacted | Email |
| d067a03b-f065-40ed-89a7-2fad69e4928e | Email Address Redacted | Email |
| d067f311-1663-407b-932a-7c825cec30a7 | Email Address Redacted | Email |
| d0686c75-8b40-463f-91fa-e545fdbaf9bd | Email Address Redacted | Email |
| d068ab72-c9c2-427a-ac49-58ff936126a2 | Email Address Redacted | Email |
| d06910e3-68e5-4a86-93cf-6f19eafe9a9a | Email Address Redacted | Email |
| d0691d21-d7c4-4568-96ce-d1bde4d2d1cd | Email Address Redacted | Email |
| d069b072-1440-4524-9646-ef27f2ff72f0 | Email Address Redacted | Email |
| d069ce76-4f5e-494f-aa42-9746efa9d6d2 | Email Address Redacted | Email |
| d069d53e-473a-4ef4-9724-c6548359688S | Email Address Redacted | Email |
| d06a9270-cbff-42d2-932e-79394882274a | Email Address Redacted | Email |
| d06b6453-d785-443e-b7f9-387cf6ae7721 | Email Address Redacted | Email |
| d06b751e-c669-481a-a59c-51528d0e853e | Email Address Redacted | Email |
| d06bba6f-a76c-4362-b8f9-c4434254ab7a | Email Address Redacted | Email |
| d06c9f5b-e899-4974-97e9-c2564dcd11b4 | Email Address Redacted | Email |
| d06ca856-1dc3-4514-86e5-3bc706d4074f | Email Address Redacted | Email |
| d06da2f0-662e-4c05-9e96-e300eb86711c | Email Address Redacted | Email |
| d06dbd57-c90d-4c72-87a5-701b87e4ecb4 | Email Address Redacted | Email |
| d06df4bb-59bc-4ddf-9839-e28e7f137a26 | Email Address Redacted | Email |
| d06e4f32-e0d9-44f5-a643-51361d32577c | Email Address Redacted | Email |
| d06e7a1b-ebba-47f0-8bcf-3491362a2d47 | Email Address Redacted | Email |
| d06ee3Sd-9f0e-47bd-9eb2-2f19018e7873 | Email Address Redacted | Email |
| d06eef83-587c-43f7-b0ab-c28088a8d090 | Email Address Redacted | Email |
| d06f9eb1-2a14-4174-9d5b-71b8649bae74 | Email Address Redacted | Email |
| d06fcc83-1808-4d9b-9e64-3808e8188a72 | Email Address Redacted | Email |
| d06feee1-c107-4d42-a867-49859b609126 | Email Address Redacted | Email |
| d0707f10-4d9b-49ad-8170-c98e44844461 | Email Address Redacted | Email |
| d0717c3f-3b92-4efc-a78b-2dc6104c0d18 | Email Address Redacted | Email |
| d0717cbe-a6af-4436-a7dd-c050cbd8400d | Email Address Redacted | Email |
| d0718d8a-362d-4b28-84dd-81358cd29426 | Email Address Redacted | Email |
| d071a8a7-8287-40d1-a253-83460f769168 | Email Address Redacted | Email |
| d071c3de-b2ef-48f0-8ad5-d2e185561552 | Email Address Redacted | Email |
| d071e099-ea48-4976-99e9-5e768aecdb0e | Email Address Redacted | Email |
| d0725a59-2a81-42f5-bf71-f816ba12ba9d | Email Address Redacted | Email |
| d0726b26-066e-406e-91d7-0613a940e7c4 | Email Address Redacted | Email |
| d0735f04-f8a8-46d9-b76c-0d5c845b4bed | Email Address Redacted | Email |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | Email Address Redacted | Email |
| d0749d33-ebb5-4d5b-a262-1da61fc26c82 | Email Address Redacted | Email |
| d074a8a6-6d70-4f1f-bc2c-65918124710e | Email Address Redacted | Email |
| d074ec5e-1f05-42c5-837e-6f3b828ed813 | Email Address Redacted | Email |
| d074f361-161e-49d0-861b-865b0c04fb7f | Email Address Redacted | Email |
| d0764393-16fc-4a7f-81be-c99ab93c0415 | Email Address Redacted | Email |
| d076ff67-4052-41df-9075-755264b0f3ad | Email Address Redacted | Email |
| d077acb5-3a34-4df2-b437-7c65baf467e0 | Email Address Redacted | Email |
| d078165e-efb8-4915-b59e-cec5e22aa0d2 | Email Address Redacted | Email |
| d0789904-3668-487c-b978-29f3e700e1a1 | Email Address Redacted | Email |
| d078b688-23d5-4b67-b88a-f7c5b771562a | Email Address Redacted | Email |
| d078c006-0f4c-4b41-86cc-aff4ebcd2c23 | Email Address Redacted | Email |
| d078f9bb-62fa-486f-88c1-3e14a10ba0ce | Email Address Redacted | Email |
| d0795cdf-1acd-4eb3-96da-f5fe083c714c | Email Address Redacted | Email |
| d079d581-f8fd-4b43-b64d-46e86769e8d4 | Email Address Redacted | Email |
| d07a8dd2-2bc5-489a-9101-e6555c3af13f | Email Address Redacted | Email |
| d07ac08b-9d89-4c6d-b643-77a3042b5411 | Email Address Redacted | Email |
| d07aee63-31b7-42ef-9865-72e51db1b46f | Email Address Redacted | Email |
| d07b4fd5-716d-4208-8c09-ff0bbeb4a9c3 | Email Address Redacted | Email |
| d07c019f-9d4e-4fb5-932d-1923dedaf7c2 | Email Address Redacted | Email |
| d07c368b-ffa0-4d50-b8a9-4e437158275S | Email Address Redacted | Email |
| d07c40af-c165-4a5b-b768-cfd3700dc168 | Email Address Redacted | Email |
| d07c8744-94db-4cd8-a178-ceb56b842bcd | Email Address Redacted | Email |
| d07d7a1e-45fb-4968-a1c7-030972cc9a33 | Email Address Redacted | Email |
| d07d80f6-81df-449e-b394-f6de4e0fa77a | Email Address Redacted | Email |
| d07dec24-c025-4021-aff8-e75462322a37 | Email Address Redacted | Email |
| d07ef43c-223c-47d3-b962-211c3efd4b32 | Email Address Redacted | Email |
| d07f4eda-905a-47cb-9801-320e205556e7 | Email Address Redacted | Email |
| d07f885d-820a-4b87-9532-0ccecab5786 | Email Address Redacted | Email |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | Email Address Redacted | Email |
| d080e0df-e577-4310-8cfc-b9b702a1cd21 | Email Address Redacted | Email |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | Email Address Redacted | Email |
| d081c3ed-8787-4246-b5a8-3e47067c46ac | Email Address Redacted | Email |
| d081c92b-7e8d-4ca7-8ed5-00d53db2ce00 | Email Address Redacted | Email |
| d082214f-4b8f-4f7c-9d99-64e6f9f9e456 | Email Address Redacted | Email |
| d082476f-1f78-48c1-a485-a0bcb8c81153 | Email Address Redacted | Email |
| d0839afd-7ef3-4280-9d19-3943d194fc1d | Email Address Redacted | Email |
| d083be3f-48ac-4a34-970f-3e837b442a19 | Email Address Redacted | Email |
| d083e018-cdf9-4d2f-8506-ec021fa4fe0e | Email Address Redacted | Email |
| d084054d-ed1a-4f2e-967d-792316c945c6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d0849e99-cafa-4960-a1e3-1b95e83db5f2 | Email Address Redacted | Email |
| d844d468-5593-4586-901f-7d9114994686 | Email Address Redacted | Email |
| d0856696-dbf2-4630-817d-d05590a7e34f | Email Address Redacted | Email |
| d0857a54-fb19-4862-8562-2c5982b718e0 | Email Address Redacted | Email |
| d0859962-bd57-45bb-91c9-3446755e5246 | Email Address Redacted | Email |
| d085db02-e4d1-467a-a6e8-520d97f4b184 | Email Address Redacted | Email |
| d0861580-5058-48bf-add5-f7aab09bafcf | Email Address Redacted | Email |
| d08621d8-1bab-4e45-a5c1-009a9a59d5e1 | Email Address Redacted | Email |
| d086353b-f5fb-4582-b03e-a1c9c5080dfc | Email Address Redacted | Email |
| d086cdd3-1f61-4429-a2d7-7406257f8de7 | Email Address Redacted | Email |
| d0878edc-6c9e-4b7b-b09c-2cabc06eec83 | Email Address Redacted | Email |
| d087a3e9-c37c-4d69-b2da-6ffb62f2ef57 | Email Address Redacted | Email |
| d0884514-5f38-42ae-90ab-cecee838d98f | Email Address Redacted | Email |
| d089376b-28e1-4a5e-939c-ddb17af73608 | Email Address Redacted | Email |
| d0898f65-fb9f-4f38-81f3-9f68ba62577b | Email Address Redacted | Email |
| d089e26f-4601-45e0-90fb-dada30edc40a | Email Address Redacted | Email |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | Email Address Redacted | Email |
| d08a63c8-8c63-4956-b063-358666906783 | Email Address Redacted | Email |
| d08b40cd-1f91-4ecb-834a-043415b18c06 | Email Address Redacted | Email |
| d08b5af1-01b4-49e7-830f-8e1cb71c67f5 | Email Address Redacted | Email |
| d08b65a2-d588-4c53-a61f-7aff621a0993 | Email Address Redacted | Email |
| d08b9597-e6c4-4dbd-b4fe-6ac10bf1c016 | Email Address Redacted | Email |
| d08ba4a5-3daa-4323-ba16-66f1673fc6c8 | Email Address Redacted | Email |
| d08c8687-070f-4f52-87cb-524e7c7d9300 | Email Address Redacted | Email |
| d08c9ad4-5b8e-400b-87ff-f199a70f9d5f | Email Address Redacted | Email |
| d08cec13-406e-4e85-a6e4-8aa6849da396 | Email Address Redacted | Email |
| d08d7c46-38ff-409d-9d7a-f55141e3c3ba | Email Address Redacted | Email |
| d08e7c28-c26d-4ee4-aebf-7c85379c6e88 | Email Address Redacted | Email |
| d08e9a9c-5d82-475d-a572-b689df9461c | Email Address Redacted | Email |
| d08f1e98-0215-4254-9040-d6d55cc7b234 | Email Address Redacted | Email |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | Email Address Redacted | Email |
| d08f4d9f-e408-482f-98c1-3ba64f72416 | Email Address Redacted | Email |
| d08fd6b5-c064-4c6e-b309-4599185b67ec | Email Address Redacted | Email |
| d090824f-4bf6-4452-aaff-a63e96d918fe | Email Address Redacted | Email |
| d09094bf-5c8e-4d80-a6c0-c02b986c1a7e | Email Address Redacted | Email |
| d0911d92-af1d-4519-9461-2d501341c4e6 | Email Address Redacted | Email |
| d0927d48-525b-4807-b600-9a1c7b136ddb | Email Address Redacted | Email |
| d093ae3c-0dba-4db3-8641-5a2ddf32b540 | Email Address Redacted | Email |
| d094c19f-e9c0-4049-9e45-aec7d645ee11 | Email Address Redacted | Email |
| d094fcfc-f168-4b44-ae8c-7e286f34598 | Email Address Redacted | Email |
| d09527e4-6f3c-42a0-8a52-4ff7cccb842b | Email Address Redacted | Email |
| d095a0bc-5a75-4da4-9ff0-91946f0a8e96 | Email Address Redacted | Email |
| d09666e8-9c89-41fd-911f-004910027460 | Email Address Redacted | Email |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | Email Address Redacted | Email |
| d096f732-d2ce-4df8-a5dd-b2c982b8b4e6 | Email Address Redacted | Email |
| d0971576-f6c8-4099-bf7d-53f6eff0c9fe | Email Address Redacted | Email |
| d0977bc0-fa61-4c20-a4d2-c30418f7f8b7c | Email Address Redacted | Email |
| d097e144-302e-48cf-855b-a0f53879b254 | Email Address Redacted | Email |
| d0982021-fbcd-42cf-ad96-06d5816a0b34 | Email Address Redacted | Email |
| d0986c2e-9480-426a-b2dc-e64e13b293ba | Email Address Redacted | Email |
| d09889f2-73d2-42a4-8673-4c06a4747c96 | Email Address Redacted | Email |
| d09889f2-73d2-42a4-8673-4c06a4747c96 | Email Address Redacted | Email |
| d098ca7a-89d6-45ee-b206-75a4b49953a7 | Email Address Redacted | Email |
| d098cfaa-0c1e-4562-befd-6e5a79b8fc54 | Email Address Redacted | Email |
| d0991661-55d0-4e3d-a9e2-e0a32f91194d | Email Address Redacted | Email |
| d09979f5-217e-45b6-b05a-a55ef3aba1b2 | Email Address Redacted | Email |
| d0998afb-7156-4dfb-9183-aea73bc94886 | Email Address Redacted | Email |
| d099e587-f8f9-4e09-8265-93583ab99ddc | Email Address Redacted | Email |
| d09a17db-fd08-4361-9962-efb965678718 | Email Address Redacted | Email |
| d09a9eec-894c-4949-aa8e-c92bad91c5ed | Email Address Redacted | Email |
| d09c297c-da57-4b56-9bf3-8a947d71f784 | Email Address Redacted | Email |
| d09c51a3-c9a1-4f14-b3c2-5b3e15120c77 | Email Address Redacted | Email |
| d09c5dbf-e52a-47f8-a890-7cb2f97497f7 | Email Address Redacted | Email |
| d09c7992-6a05-4cb6-ae68-f6a3467ef0e8 | Email Address Redacted | Email |
| d09caa22-5868-464f-815e-3cc6e9c3ce50 | Email Address Redacted | Email |
| d09cef55-3b6b-47e7-b2ac-6c4a3a57f1f | Email Address Redacted | Email |
| d09d6388-9dde-4241-afde-9934bafdc60b | Email Address Redacted | Email |
| d09e2bf4-4ded-4ca9-af8f-15029381a316 | Email Address Redacted | Email |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | Email Address Redacted | Email |
| d09ec469-871b-4485-ae38-e59e33bf517b | Email Address Redacted | Email |
| d09f1a0b-696d-4db9-bdc4-859fa9dc85b2 | Email Address Redacted | Email |
| d09f236f-6412-4185-9605-8cd543ad7558 | Email Address Redacted | Email |
| d09f236f-6412-4185-9605-8cd543ad7558 | Email Address Redacted | Email |
| d0a028a4-1e46-4a3d-bdff-b6e8f6056ba5 | Email Address Redacted | Email |
| d0a0500e-e1a4-4601-b563-e65780fca798 | Email Address Redacted | Email |
| d0a0563d-47d9-4d78-a409-0b31cb0c688c | Email Address Redacted | Email |
| d0a09a19-1c40-4650-9ef4-d7761452d9a6 | Email Address Redacted | Email |
| d0a0f20a-e9fa-460d-a908-e5920adc85a1 | Email Address Redacted | Email |
| d0a109a8-e4e0-4af0-b8be-20821eebcc9d | Email Address Redacted | Email |
| d0a1643a-77ad-4310-b39d-d13139ee795c | Email Address Redacted | Email |
| d0a18356-35ea-4f35-81d2-f4ebbee20bea | Email Address Redacted | Email |
| d0a1ec2a-0d0a-4657-a08e-a207117b7e3f | Email Address Redacted | Email |
| d0a377f3-4644-4114-aa0a-84d363e224dd | Email Address Redacted | Email |
| d0a3e8e6-d911-4ba7-98bf-bcfea39a485b | Email Address Redacted | Email |
| d0a3e925-d1dd-4f6f-8dd8-d73e540fa3f8 | Email Address Redacted | Email |
| d0a40dce-24a9-49ca-a952-b3f9ef5950a | Email Address Redacted | Email |
| d0a45f70-34cb-445a-ba43-985772206b7 | Email Address Redacted | Email |
| d0a45f70-34cb-445a-ba43-985772206b7 | Email Address Redacted | Email |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | Email Address Redacted | Email |
| d0a59b1b-47f7-4d46-8a1b-449685cbc767 | Email Address Redacted | Email |
| d0a60f20-e5ac-449a-8b84-40731deec8ec | Email Address Redacted | Email |
| d0a67ae2-afef-4970-a321-2575dde38f8a | Email Address Redacted | Email |
| d0a69c9c-cb8a-431e-a540-3fb6ee19ed97 | Email Address Redacted | Email |
| d0a6a7de-c376-4ecd-b9ae-c097bfefe40a | Email Address Redacted | Email |
| d0a798a2-129c-41f0-8029-27134f359748 | Email Address Redacted | Email |
| d0a7fab6-70cc-4fb7-87e0-f5cd19b34461 | Email Address Redacted | Email |
| d0a866e1-dc8a-4502-9c98-442c651d2ba0 | Email Address Redacted | Email |
| d0a8fc6b-6490-48e9-a3ef-ec5af64bbe6b | Email Address Redacted | Email |
| d0a98d9f-b05d-4b63-8bec-29cbffe24c05 | Email Address Redacted | Email |
| d0a9c7f8-d027-4ca4-b209-45c6bdcb51fb | Email Address Redacted | Email |
| d0aa6129-4cf3-4367-8c39-afaf21d1b78f | Email Address Redacted | Email |
| d0ab5bc0-afe2-4536-a64d-cbac20d19908 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d0ab9dfd-8e29-4efe-bfe0-76f8cbb650f4 | Email Address Redacted | Email |
| d0ac0a9d-0d9d-49ad-9d72-ced967defb16 | Email Address Redacted | Email |
| d0ac2d68-4535-40fb-aff4-e8312b2426ee | Email Address Redacted | Email |
| d0acfb6d-b803-4536-907c-7409b119ccda | Email Address Redacted | Email |
| d0ae4b64-274d-40a1-9917-6b5c1cb14685 | Email Address Redacted | Email |
| d0ae9a11-9f38-4d4f-a304-107c36e5022c | Email Address Redacted | Email |
| d0aec9bb-2d49-4aab-9ba1-92f61a15c5ae | Email Address Redacted | Email |
| d0aeef2a-685e-4556-8eee-37ab3cde4045 | Email Address Redacted | Email |
| d0af27b2-cbdb-4a17-baaa-9762896f631e | Email Address Redacted | Email |
| d0af3912-a6b7-4863-9cb0-6538eb4606bd | Email Address Redacted | Email |
| d0af68d7-1a39-4569-a67c-1219bb29d769 | Email Address Redacted | Email |
| d0b02787-9d4f-4649-bdd9-0df85f4844ce | Email Address Redacted | Email |
| d0b089eb-bccc-47c7-be89-a19ce79d8c41 | Email Address Redacted | Email |
| d0b0ad67-799b-4603-bf14-bd5094cd08d0 | Email Address Redacted | Email |
| d0b1e92d-3f29-42e1-86c9-071f19c3b4c6 | Email Address Redacted | Email |
| d0b236d1-eda4-4ade-8a7c-ea5a03d053d9 | Email Address Redacted | Email |
| d0b2e1db-d89a-40a3-8a73-888c96e1da02 | Email Address Redacted | Email |
| d0b317ba-02c3-41b2-abf7-ce8fffb58343 | Email Address Redacted | Email |
| d0b33334-1f93-437c-946f-480e536e4f54 | Email Address Redacted | Email |
| d0b35c53-050e-47ff-bcfb-e81c54dfcd8c | Email Address Redacted | Email |
| d0b407bf-8591-41df-9ff6-ce3d7488f8d4 | Email Address Redacted | Email |
| d0b40cb7-ec27-43ad-9edb-a372cfd5f67e | Email Address Redacted | Email |
| d0b59b4f-a72d-4362-8722-918ac087bcfb | Email Address Redacted | Email |
| d0b5ac89-a298-4f34-b53e-5cac3fa7564c | Email Address Redacted | Email |
| d0b6d753-82f4-4179-9a9c-6d1c282e7b8b | Email Address Redacted | Email |
| d0b70b58-24e0-4990-b7c3-260404cf2c57 | Email Address Redacted | Email |
| d0b75270-10ff-419d-8964-2fa117782c0b | Email Address Redacted | Email |
| d0b79ad1-b7e2-494d-9691-42bd0b9a4239 | Email Address Redacted | Email |
| d0b7e55a-049a-4e3c-97c8-381168fd2f49 | Email Address Redacted | Email |
| d0b80c20-935f-4c2a-b57d-7e39c76436bd | Email Address Redacted | Email |
| d0b83dcd-6ffe-4d92-8a3c-88e0a0d36191 | Email Address Redacted | Email |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | Email Address Redacted | Email |
| d0b8a0ad-5ec9-4c58-bbda-0228cc7067e2 | Email Address Redacted | Email |
| d0b8d264-5ae3-4cb1-850e-8deb1ea05619 | Email Address Redacted | Email |
| d0b8fb35-c572-4a2f-ab1f-1efddc4bdb43 | Email Address Redacted | Email |
| d0b91b69-4f76-4c49-89bf-abfb591252aa | Email Address Redacted | Email |
| d0b9c5b5-a700-4d36-a912-65e25e172a40 | Email Address Redacted | Email |
| d0b9f0d7-3bda-4862-a597-63b527c75acf | Email Address Redacted | Email |
| d0ba0045-973d-4559-b754-e5ae75b57d04 | Email Address Redacted | Email |
| d0baeadc-1b7c-4d4b-a74a-ae99bdd1ae77 | Email Address Redacted | Email |
| d0bb3e0b-f3f2-4a56-a16c-d66422ec5094 | Email Address Redacted | Email |
| d0bbb347-8690-4fe1-97eb-4ea3ea7b68ca | Email Address Redacted | Email |
| d0bbe30d-3fdd-4f45-b1c9-2115e847251a | Email Address Redacted | Email |
| d0bcd505-7478-40bf-a934-a31318d119a5 | Email Address Redacted | Email |
| d0bc4e90-7378-4e0e-90c9-3f2deefa1266 | Email Address Redacted | Email |
| d0bcbe92-8219-4372-81a1-55b8076b206e | Email Address Redacted | Email |
| d0bdb7ea-b0fd-46f6-b9f3-e47a6158f9aa | Email Address Redacted | Email |
| d0bdd4b2-58f3-4cbc-84a9-99da7064a21d | Email Address Redacted | Email |
| d0bdf409-3931-4719-bf63-4afabe1cb06d | Email Address Redacted | Email |
| d0be58d7-caa7-4823-bc7e-31415f3fe97b | Email Address Redacted | Email |
| d0be78d8-ed3e-4c9c-b467-155f04662871 | Email Address Redacted | Email |
| d0bec9fb-0b00-4281-b70e-c85252fd7a61 | Email Address Redacted | Email |
| d0bf4ee1-c22c-4990-b6f8-03dbb13ece3e | Email Address Redacted | Email |
| d0bf733f-5b9f-44f1-8cbd-9c485c8f72f5 | Email Address Redacted | Email |
| d0c05488-ea6b-47df-9e7d-f4d294c3797c | Email Address Redacted | Email |
| d0c15c38-a7db-4044-80bc-d639f12eefc1 | Email Address Redacted | Email |
| d0c16c65-b08a-44a4-a3d1-fae851549091 | Email Address Redacted | Email |
| d0c1b03a-d20d-4131-bf4c-21b02b075409 | Email Address Redacted | Email |
| d0c1b323-a64c-4e8c-83dc-b7f7005679a3 | Email Address Redacted | Email |
| d0c1e1b1-158a-4e7b-896e-d58062fc68c2 | Email Address Redacted | Email |
| d0c1ed71-9054-4018-8dfb-a3d62b4ed7e4 | Email Address Redacted | Email |
| d0c249c8-8ea0-4f55-839f-30a91efc3292 | Email Address Redacted | Email |
| d0c25cc5-07dd-4aa3-a121-2976debc9042 | Email Address Redacted | Email |
| d0c33d69-7587-43be-a5e8-cc2998873500 | Email Address Redacted | Email |
| d0c47e99-2ebe-4c4c-876b-cdf753a7456f | Email Address Redacted | Email |
| d0c53715-1710-4b76-ad0c-43d442a4be8c | Email Address Redacted | Email |
| d0c61874-25b9-4dd5-8eb8-9a870487f1f3 | Email Address Redacted | Email |
| d0c6faff-9af3-4371-8818-e5346858a571 | Email Address Redacted | Email |
| d0c7810d-d5f6-4295-9107-0eeb26f82f01 | Email Address Redacted | Email |
| d0c80219-6432-4cd3-bc67-9c6986fc8be8 | Email Address Redacted | Email |
| d0caead1-6e41-42bb-a949-a45d55202d97 | Email Address Redacted | Email |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | Email Address Redacted | Email |
| d0cb5352-7f2e-447a-a10c-37b4efe169b9 | Email Address Redacted | Email |
| d0cb837d-76b8-49c0-9e4b-2ff5753025b5 | Email Address Redacted | Email |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | Email Address Redacted | Email |
| d0cc6652-874c-4415-acb2-d7fcf0c90fc9 | Email Address Redacted | Email |
| d0cdc82e-7864-49a5-b383-3fb93decc601 | Email Address Redacted | Email |
| d0ce1eb0-89f5-4fa3-a227-0c6a81b7a5dc | Email Address Redacted | Email |
| d0cf1e28-16f2-43f5-838b-b60232dc31c3 | Email Address Redacted | Email |
| d0cf424b-1497-4355-8aa1-e2957243965c | Email Address Redacted | Email |
| d0d01f4f-c05c-4021-99be-641683be7e1b | Email Address Redacted | Email |
| d0d03adc-1571-4205-aaa6-d1fd387b1325 | Email Address Redacted | Email |
| d0d19d48-15d0-4cf7-b3b2-a7549b8f8821 | Email Address Redacted | Email |
| d0d1c8e7-1f07-4984-9723-b9e8765013c1 | Email Address Redacted | Email |
| d0d1d35e-fe55-4fb8-8308-ac420d435608 | Email Address Redacted | Email |
| d0d1fca0-51bb-4561-8baa-a038bab1efa1 | Email Address Redacted | Email |
| d0d20973-405f-4ac7-9ec6-e42c605a3953 | Email Address Redacted | Email |
| d0d2585f-42ec-4108-b74d-a35d2c441f2c | Email Address Redacted | Email |
| d0d25e0f-73e7-4132-9c92-4383eaf31ef9 | Email Address Redacted | Email |
| d0d32c17-5f7b-4cbd-8449-0e06cd6823da | Email Address Redacted | Email |
| d0d38b50-24db-4593-b892-5844edfa086d | Email Address Redacted | Email |
| d0d3d4f3-18ba-49b6-8172-778919c3927e | Email Address Redacted | Email |
| d0d451c8-24c1-4448-9519-f238477615d7 | Email Address Redacted | Email |
| d0d56c9e-7e8a-4d89-ab55-00726b02959c | Email Address Redacted | Email |
| d0d5ba8c-887f-416c-aca6-d417fcc1c6be | Email Address Redacted | Email |
| d0d60a23-de06-4dda-bb00-b21327303206 | Email Address Redacted | Email |
| d0d6b64b-681b-45af-a158-807b24c24686 | Email Address Redacted | Email |
| d0d78e76-c3ed-4785-8e7f-ed8d97854dfd | Email Address Redacted | Email |
| d0d852a0-47af-4d54-bd34-acc4ff171bbe | Email Address Redacted | Email |
| d0d87a8d-296a-410d-9910-705237b77e42 | Email Address Redacted | Email |
| d0d8febd-b688-47bc-9f0d-b253d7eb77f3 | Email Address Redacted | Email |
| d0d97d84-f018-4fe4-b45c-fd1c40e5b550 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d0dae624-ae77-4206-8f11-a602eb3e5211 | Email Address Redacted | Email |
| d0db81c1-fa87-46cf-a002-b429ec82f347 | Email Address Redacted | Email |
| d0dbc0db-649b-4a19-8f56-c90cb9656a4a | Email Address Redacted | Email |
| d0dbf152-170f-47bb-9416-c628d4a5d4e3 | Email Address Redacted | Email |
| d0dc6b7f-d6bb-4917-ae58-5ad74a511f16 | Email Address Redacted | Email |
| d0dcce40-3b67-44a6-a597-5a73c1be1615 | Email Address Redacted | Email |
| d0def146-7ef8-4e9e-a097-f0ba1e49fc02 | Email Address Redacted | Email |
| d0df5685-fb1b-4493-b1f2-40b9b56fd2d7 | Email Address Redacted | Email |
| d0dfb00b-f33f-4933-bec2-3eba0b56acbf | Email Address Redacted | Email |
| d0dfe877-d466-4120-88e2-94b39e7c80cb | Email Address Redacted | Email |
| d0e0d480-9336-4959-859b-21b8048c54a8 | Email Address Redacted | Email |
| d0e0f251-924d-4628-8857-9f0450c04bd6 | Email Address Redacted | Email |
| d0e26aed-d945-4149-a535-50dc7e7acffa | Email Address Redacted | Email |
| d0e281f0-0b8f-4991-97f1-d7d09b8aca47 | Email Address Redacted | Email |
| d0e354c1-cb06-48e2-b439-86e6e6135a315 | Email Address Redacted | Email |
| d0e37402-e09e-48f2-b944-3285e1deb9a8 | Email Address Redacted | Email |
| d0e37484-71fe-4b1b-9264-d390fefe00a9 | Email Address Redacted | Email |
| d0e48473-0205-4b30-bde6-b0daa204f27d | Email Address Redacted | Email |
| d0e554b5-a869-4793-9e33-b7f8639c7296 | Email Address Redacted | Email |
| d0e5b0cd-ca94-49c1-a9d5-ce44331f43ce | Email Address Redacted | Email |
| d0e417b-47bf-4485-89ed-797e9c80d9a8 | Email Address Redacted | Email |
| d0e702d3-72d3-4ce5-9851-b80112f83237 | Email Address Redacted | Email |
| d0e729bd-fd66-4154-87e9-c86fe436782c | Email Address Redacted | Email |
| d0e74386-5e3d-4892-8b1c-cb0141fb2df8 | Email Address Redacted | Email |
| d0e7b588-a12f-486a-8922-d531877c16a9 | Email Address Redacted | Email |
| d0e83593-1a78-475d-861b-8315900f8602 | Email Address Redacted | Email |
| d0e83959-e590-4364-81f5-5fead8a322b1 | Email Address Redacted | Email |
| d0e8adfc-de8e-4cf2-b08c-587081603865 | Email Address Redacted | Email |
| d0e8c663-a93a-4271-ad1b-34b8d349464e | Email Address Redacted | Email |
| d0e948a2-067e-4756-9abc-f60d3a98c880 | Email Address Redacted | Email |
| d0e94f26-c668-4c45-a531-08a8236fd463 | Email Address Redacted | Email |
| d0e972e6-8f0f-4a93-bb2c-58e11bda81cc | Email Address Redacted | Email |
| d0e9c7d8-d5ad-4b9d-98cd-9877581668bb | Email Address Redacted | Email |
| d0ea3cb0-a259-475c-9fca-271c02960b31 | Email Address Redacted | Email |
| d0eb56d2-5c18-4f3b-a2d3-0571c07a5424 | Email Address Redacted | Email |
| d0ec4b27-5535-41b8-99e2-abdbd426175a | Email Address Redacted | Email |
| d0ec9e8d-4424-4776-8d34-c745625ccb44 | Email Address Redacted | Email |
| d0eca111-be66-4fcd-bd03-3ae48b890b42 | Email Address Redacted | Email |
| d0ecc379-80da-4c12-ab7e-50e3c5bd1e25 | Email Address Redacted | Email |
| d0ecd31f-c7a0-4ecc-8ec1-e49e35a0e8b6 | Email Address Redacted | Email |
| d0ed16f7-ab89-4626-a243-e08c0b9079a2 | Email Address Redacted | Email |
| d0ed70fe-39c5-4475-802b-b99859ee6014 | Email Address Redacted | Email |
| d0edacf4-c7ea-49db-9788-1e703c56ac88 | Email Address Redacted | Email |
| d0ee57c9-ac23-4eef-a8dd-ca52bd0d9971 | Email Address Redacted | Email |
| d0efa6ff-ea0b-4734-831b-b11b113c673b | Email Address Redacted | Email |
| d0f09b83-c1b8-47a8-8d01-652f9dd1ebec | Email Address Redacted | Email |
| d0f0a90c-7bab-474d-b298-cbb8232bc097 | Email Address Redacted | Email |
| d0f1d082-f971-4146-92e6-ae5081c941b9 | Email Address Redacted | Email |
| d0f2197d-e99e-4b3f-b5db-9510f50c77fd | Email Address Redacted | Email |
| d0f24914-281a-4453-9218-0241c772456a | Email Address Redacted | Email |
| d0f47087-a000-42bc-bbe3-28af899091bf | Email Address Redacted | Email |
| d0f53398-4550-4ed5-ae2d-788b294d0780 | Email Address Redacted | Email |
| d0f5bf51-9816-415e-9b8d-b42d278cfe26 | Email Address Redacted | Email |
| d0f5d8e5-7c15-4a54-8eec-712596b8a6c0 | Email Address Redacted | Email |
| d0f63139-99a2-4fb6-9ee6-e28a38ba66e7 | Email Address Redacted | Email |
| d0f679ac-5a80-42b5-b7d2-23e1b78efb52 | Email Address Redacted | Email |
| d0f6d3d0-13e8-4055-8a82-ee7e77fb9670 | Email Address Redacted | Email |
| d0f6fa0e-eaf6-4c3e-8d36-ae1f9b58e44b | Email Address Redacted | Email |
| d0f73691-252a-4157-a3f3-12ba6eeaa726 | Email Address Redacted | Email |
| d0f85783-05b5-4533-8b2d-cbbff785b629 | Email Address Redacted | Email |
| d0f87fc4-c84b-446b-bf4a-fe776f5e7c77 | Email Address Redacted | Email |
| d0f8a9f5-2b11-48c8-aacc-2a0606dc0f90 | Email Address Redacted | Email |
| d0f8bc17-504f-4c72-91ec-edca4860caa6 | Email Address Redacted | Email |
| d0f8fe32-3ac5-4580-9e25-67655dac96ce | Email Address Redacted | Email |
| d0f926d8-b7ac-4caa-b4d3-788b25ebfcd2 | Email Address Redacted | Email |
| d0fa9401-e4fe-4155-a6d1-4619eacfcb2a | Email Address Redacted | Email |
| d0facc83-29cd-4aaf-b674-60949358708 | Email Address Redacted | Email |
| d0faec2b-75ba-436d-98d1-414e74db39c1 | Email Address Redacted | Email |
| d0fafad0-7bde-4f30-a8fd-8917c6aea68a | Email Address Redacted | Email |
| d0fb820e-f880-4aa8-9683-9c5bc47219ce | Email Address Redacted | Email |
| d0fba453-dd88-4bb5-88bc-74dfc3c55862 | Email Address Redacted | Email |
| d0fc00b2-12dd-426e-996e-e8b725140e40 | Email Address Redacted | Email |
| d0fc1174-0865-4572-8c1d-62d01c012611 | Email Address Redacted | Email |
| d0fc11b4-2344-448c-97f4-0881c1c24206 | Email Address Redacted | Email |
| d0fce69e-db8b-4ae8-8327-ca20c4c01c17 | Email Address Redacted | Email |
| d0fe5eb7-7059-4faa-988e-d253adf97c9e | Email Address Redacted | Email |
| d0ff17f2-10f6-464a-b885-20b1f9ababc3 | Email Address Redacted | Email |
| d0ff9a64-923a-4e9d-bef5-dc70327c3e16 | Email Address Redacted | Email |
| d0ff9b44-bf97-4fcd-9cea-4a4aaf5c877b | Email Address Redacted | Email |
| d10029b2-7cd5-4938-9b4a-fe85174e492f | Email Address Redacted | Email |
| d10069c6-1474-402b-9f65-6a25bd5cddbe | Email Address Redacted | Email |
| d100ba76-e674-4bc3-9ef5-ebe2c841034d | Email Address Redacted | Email |
| d100ca4d-a398-4f91-b5f2-105c0d62302c | Email Address Redacted | Email |
| d10114e8-8178-4b6a-a471-94dabbb767b3 | Email Address Redacted | Email |
| d101bbdf-6d50-45fa-b511-605247077fb4 | Email Address Redacted | Email |
| d101cb5b-2e1f-4c81-98be-a75d39709f08 | Email Address Redacted | Email |
| d1030ab0-065a-4cd4-9b35-30e3b3fcdc2a | Email Address Redacted | Email |
| d10376f7-3303-4627-85f5-1b5478a5dd73 | Email Address Redacted | Email |
| d10396d0-69c5-4954-ba76-a4f3a92f372b | Email Address Redacted | Email |
| d10396d0-69c5-4954-ba76-a4f3a92f372b | Email Address Redacted | Email |
| d103d820-fe16-43cd-9191-5d375a6f150f | Email Address Redacted | Email |
| d1045ded-aeb5-45c3-93f6-45ef98d08375 | Email Address Redacted | Email |
| d1056e90-e7df-4242-b49e-8279fcf7c1d7 | Email Address Redacted | Email |
| d105ff24-d04a-48ba-9944-0d5dbff04953 | Email Address Redacted | Email |
| d106b970-9908-44c6-acf5-40e106d9c656 | Email Address Redacted | Email |
| d1072e98-7245-4b15-a25d-a2cdeca635bd | Email Address Redacted | Email |
| d10861cd-8a8e-4f80-acf1-530b92ed5b45 | Email Address Redacted | Email |
| d1088f59-ea35-47e9-8475-5d8a6133fbef | Email Address Redacted | Email |
| d108ed8e-dda0-4920-8191-25088f837a1c | Email Address Redacted | Email |
| d1098588-653b-4ce0-b6e4-81c9c2d9440e | Email Address Redacted | Email |
| d109ba75-b8b0-4c87-8686-95899e15ef0c | Email Address Redacted | Email |
| d10a0905-aa98-401e-8b32-f189b2725ea4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d10b16d8-cce2-4fd5-87ca-298ecf5f7f51 | Email Address Redacted | Email |
| d10c10f2-2e99-41cc-bee8-e17dac9702f4 | Email Address Redacted | Email |
| d10c6ecc-df55-4baa-ab4a-829c858d1a9f | Email Address Redacted | Email |
| d10d0db1-071e-4d63-9e70-997b3b45cddb | Email Address Redacted | Email |
| d10d5695-597d-4c1c-853c-3bff54615efa | Email Address Redacted | Email |
| d10dd16d-43e1-400a-b014-cb53aa1ebe13 | Email Address Redacted | Email |
| d10f643d-3f93-43c4-b564-f75477447ace | Email Address Redacted | Email |
| d10fd30f-a8db-4914-a5f6-184a8e2b292c | Email Address Redacted | Email |
| d1100e0e-482c-4276-8153-c418a3fd1e84 | Email Address Redacted | Email |
| d1100eb8-32dd-4bbc-b57a-42d9583ebac9 | Email Address Redacted | Email |
| d1101023-4ad4-49a0-939f-59189f7558cb | Email Address Redacted | Email |
| d1103569-4de0-4d94-86b4-74effa619f4f | Email Address Redacted | Email |
| d1113a00-6a93-4db8-8dee-0e0d67c82439 | Email Address Redacted | Email |
| d111c0c3-d2f0-484b-b158-3b6ed78a1ecc | Email Address Redacted | Email |
| d1141caf-7368-4f53-9a61-ef72bec46030 | Email Address Redacted | Email |
| d114ac1e-5bda-4352-99c8-897725523e2c | Email Address Redacted | Email |
| d114b8ee-73ec-4fc5-81d7-3ffe1c035301 | Email Address Redacted | Email |
| d114d20e-1528-4bb3-b088-31ff570879bd | Email Address Redacted | Email |
| d1155b3e-f9f4-4a9d-83f1-0e234ddc6b7e | Email Address Redacted | Email |
| d1166802-7a04-41a5-9661-7c24660a8564 | Email Address Redacted | Email |
| d1179f5c-d1aa-40a7-85f1-f67248a9b55f | Email Address Redacted | Email |
| d11c783d-4040-4379-8b28-df50b0fde94a | Email Address Redacted | Email |
| d1cfbf1-7464-40ca-b564-998547ef930d | Email Address Redacted | Email |
| d11d3df2-89da-4e89-9a5c-54fa9d27a26b | Email Address Redacted | Email |
| d11e29d2-d796-4f08-a634-a66134f717b6 | Email Address Redacted | Email |
| d11ea431-59d4-481c-befa-888d12a52dc5 | Email Address Redacted | Email |
| d11f0346-5156-4970-8379-fc25015d1e5a | Email Address Redacted | Email |
| d11f67c7-2e6b-46d7-90a8-5a05782ae1a9 | Email Address Redacted | Email |
| d11f7ea2-80a1-4921-b336-98e3848237d9 | Email Address Redacted | Email |
| d11fd6ad-b422-4b29-a94b-30a0fc1d5ca3 | Email Address Redacted | Email |
| d12076f3-1b03-4dd6-b89b-d81192da44bf | Email Address Redacted | Email |
| d1211569-127c-4596-9b5a-4e6acbdedeba | Email Address Redacted | Email |
| d21507e-1bc4-40e8-bb36-209a8bedbad4 | Email Address Redacted | Email |
| d121c3cb-740f-42e2-93d3-2e18d57f64bd | Email Address Redacted | Email |
| d122c656-2e45-4997-abb6-d329893c88d2 | Email Address Redacted | Email |
| d123306b-49dc-4aa3-9cf5-ad7b153bab2f | Email Address Redacted | Email |
| d1235530-106f-45cb-a074-a5bcd6c32c1e | Email Address Redacted | Email |
| d23c034-41b9-41c7-b9cb-6e257e640d04 | Email Address Redacted | Email |
| d1241cda-0377-4f5d-b977-7170cce7aa53 | Email Address Redacted | Email |
| d124af05-4785-4e08-9018-96c266b5ea2b | Email Address Redacted | Email |
| d250443-04a2-437b-9371-5b8f140f9304 | Email Address Redacted | Email |
| d1261e08-b0af-4fde-9ba4-6ca1548558ab | Email Address Redacted | Email |
| d1261e08-b0af-4fde-9ba4-6ca1548558ab | Email Address Redacted | Email |
| d26595d-7bff-44ac-942a-3e2699c17f00 | Email Address Redacted | Email |
| d126a6d0-1c8e-4a32-8b32-b840dd930ed7 | Email Address Redacted | Email |
| d12838cf-17e8-4bf6-92f7-9e3ceca4ab6e | Email Address Redacted | Email |
| d1284061-2d46-48ca-86cc-b10a622229ff | Email Address Redacted | Email |
| d12847be-a073-4120-98a8-14416e446f0f | Email Address Redacted | Email |
| d1291edf-de0d-46e8-8ad9-5696a55acf1b | Email Address Redacted | Email |
| d292796-19b8-439d-ab5b-40ef8111927f | Email Address Redacted | Email |
| d1292796-19b8-439d-ab5b-40ef8111927f | Email Address Redacted | Email |
| d1293f03-4dcf-489c-817c-dd10eb4672df | Email Address Redacted | Email |
| d129a7f8-ec6b-4cf5-9cb7-491317377be7 | Email Address Redacted | Email |
| d12a3e8f-f39c-4998-b3bc-411f6f0d038f | Email Address Redacted | Email |
| d12a3e8f-f39c-4998-b3bc-411f6f0d038f | Email Address Redacted | Email |
| d12ac541-6b80-4cf3-b9fb-26b4b523c748 | Email Address Redacted | Email |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | Email Address Redacted | Email |
| d12b52df-c012-4470-b450-449c4421236e | Email Address Redacted | Email |
| d12b783d-cdbf-46d0-be85-78a7add1710b | Email Address Redacted | Email |
| d12c141e-a397-4eb0-80b5-de2093a386c3 | Email Address Redacted | Email |
| d12cafe6-0c90-4c2d-8fc5-61b3d696fa41 | Email Address Redacted | Email |
| d12cd4bd-1066-4ed2-adcf-c02d4337f145 | Email Address Redacted | Email |
| d12edbe4-46d0-467f-b031-5629ddb90f65 | Email Address Redacted | Email |
| d2fa47d-1e04-4561-a927-074ddefe0b25 | Email Address Redacted | Email |
| d12fbf63-0c17-431b-b4ed-c78c14026006 | Email Address Redacted | Email |
| d1304635-0b22-4a79-ad96-8361434b87a2 | Email Address Redacted | Email |
| d130c628-f552-414c-8e87-442858b73d37 | Email Address Redacted | Email |
| d130cc09-9dac-4e31-844f-b757a8254e4c | Email Address Redacted | Email |
| d130ccd5-26ce-427c-aaae-88db246fca06 | Email Address Redacted | Email |
| d31c96f-b595-4a48-8268-b0d36aff8eca | Email Address Redacted | Email |
| d131d185-d680-4ed4-9056-99abc68cc42a | Email Address Redacted | Email |
| d31d9cc-6e51-4906-a2c4-43c63cb4824d | Email Address Redacted | Email |
| d1320be-d2f1-49ef-92e3-037191ed8527 | Email Address Redacted | Email |
| d132338-d047-4242-b52f-c64366553169 | Email Address Redacted | Email |
| d13362f0-9010-40c6-a6d6-529e86345bf9 | Email Address Redacted | Email |
| d33d79e-9a29-4cfd-ae24-022fc2a55bf6 | Email Address Redacted | Email |
| d33fd49-811f-40f9-9222-c96cc648eb42 | Email Address Redacted | Email |
| d1347431-a23d-4c7e-8a55-e9eecc1aaa43 | Email Address Redacted | Email |
| d1353507-d771-4df9-8c42-a5f598a58fce | Email Address Redacted | Email |
| d1359a08-5185-405e-853a-0686c72f1931 | Email Address Redacted | Email |
| d135d49c-ab4a-4814-b054-79e06c810b94 | Email Address Redacted | Email |
| d135d74c-632e-4acc-bf89-da0624ff9f6f | Email Address Redacted | Email |
| d36f4a2-846f-4ef9-a2f2-2e96a4cb4986 | Email Address Redacted | Email |
| d1379cef-ff0d-4504-8c74-2213db35cb9b | Email Address Redacted | Email |
| d137dbba-9cd1-4c13-a7e0-7bbd5a32e1f6 | Email Address Redacted | Email |
| d1381355-525d-496d-ace4-60c0b30ddeac | Email Address Redacted | Email |
| d1386cfd-5d14-4122-a8a2-75dbe4c5115e | Email Address Redacted | Email |
| d13b710a-1e50-47af-b1a5-f933f79c2530 | Email Address Redacted | Email |
| d1389efe-abee-4c81-8e3b-f92e55e2b269 | Email Address Redacted | Email |
| d138b8c8-3c6b-43bb-a9b2-cbf461e7e5c5 | Email Address Redacted | Email |
| d1394b31-3c92-4179-9dc5-ef3d1dccbcd8 | Email Address Redacted | Email |
| d139aca8-c6b1-4d2f-b5b4-f59b65c65e6e | Email Address Redacted | Email |
| d139bf13-bb02-4b0d-9622-67828fbda6be | Email Address Redacted | Email |
| d13a5c5a-f81e-4ab4-bc86-9da0aaac34da | Email Address Redacted | Email |
| d13a8730-ebf5-43fa-b4f3-b068ef13c492 | Email Address Redacted | Email |
| d3a96bd-5088-4a0f-8ed7-2abd60192213 | Email Address Redacted | Email |
| d13abd3e-acf1-4d15-9ec1-7a1d1b7f3ab9 | Email Address Redacted | Email |
| d13b1b00-1866-4ebe-8b99-d89abf0376ca | Email Address Redacted | Email |
| d13b29ae-6aef-487e-8000-bdddbdf4fe83 | Email Address Redacted | Email |
| d13b918f-cca9-407e-9325-81323d64dc7b | Email Address Redacted | Email |
| d13c510f-e29a-4a1c-8fbb-ff82e192add5 | Email Address Redacted | Email |
| d13c870f-c092-4e88-b423-69df4c269255 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d13d1487-4c1c-4272-95c1-8e885f66044f | Email Address Redacted | Email |
| d13d42bd-be6f-4ffa-8359-ee358a9c65c1 | Email Address Redacted | Email |
| d3e265d-cf9b-43ea-b9ce-475a334f52d6 | Email Address Redacted | Email |
| d3e4d47-e524-4840-8e7a-d1237022ffad | Email Address Redacted | Email |
| d3e5642-d921-40c6-9bb5-c17856ec791a | Email Address Redacted | Email |
| d13e5d4a-046b-4348-80e0-01d5ec6154e3 | Email Address Redacted | Email |
| d3e8d98-fccd-47c2-b0ed-738114f67997 | Email Address Redacted | Email |
| d13ea371-a2ee-413c-9b0f-830b4ddd6289 | Email Address Redacted | Email |
| d13ee6c1-3055-46f0-a8ff-25265cbe958c | Email Address Redacted | Email |
| d13f400c-e4d4-4237-b411-eb660f3cae65 | Email Address Redacted | Email |
| d13f7dd7-48bd-4b00-8690-d8f403651d5e | Email Address Redacted | Email |
| d1400288-83b7-4e64-b19e-dcaa5c61e96c | Email Address Redacted | Email |
| d14026eb-3150-4f0d-a981-41cb9c7f7145 | Email Address Redacted | Email |
| d1403256-7a3e-4c40-aef6-5998fc0fc86d | Email Address Redacted | Email |
| d140d84e-84ac-44c0-99f5-1c106e23b775 | Email Address Redacted | Email |
| d414952-e2fb-427f-b93c-8b07c8c8cfff | Email Address Redacted | Email |
| d14193c5-4d2a-4b51-bcdd-38959775b7c8 | Email Address Redacted | Email |
| d1427346-ce55-4830-a9d1-2f9234fe4075 | Email Address Redacted | Email |
| d14315b2-846b-4db1-9981-bc69fd26b3a0 | Email Address Redacted | Email |
| d14383fd-17b8-47c2-9e1f-8c6d557f28d0 | Email Address Redacted | Email |
| d144108d-a06f-45bb-8c0b-f51dd28c4335 | Email Address Redacted | Email |
| d144b47f-4609-4c50-8e80-fe38ec8d8723 | Email Address Redacted | Email |
| d145d893-dff8-433c-9f4e-0ed2d092bc22 | Email Address Redacted | Email |
| d145d893-dff8-433c-9f4e-0ed2d092bc22 | Email Address Redacted | Email |
| d145dc4e-5935-488f-b6d0-b5f3f02c22e0 | Email Address Redacted | Email |
| d146002d-b6b6-4616-82e8-e417fab464df | Email Address Redacted | Email |
| d1465ecd-39d1-456c-9881-743a78e53d71 | Email Address Redacted | Email |
| d146d5b5-0dc0-479c-9f9b-504689859cc3 | Email Address Redacted | Email |
| d147848b-7d47-42a8-805c-61d3ee54c173 | Email Address Redacted | Email |
| d147968c-2613-4a18-9bcc-9589a9994eca | Email Address Redacted | Email |
| d147d8a5-e218-4195-bbf3-6eeebe8fae66 | Email Address Redacted | Email |
| d147dc5f-b38d-4de1-ac74-1f5a96a54adc | Email Address Redacted | Email |
| d1482522-8956-4997-b052-8cf9d5cbec90 | Email Address Redacted | Email |
| d14887de-b577-431e-baf2-e06337ad5b3b | Email Address Redacted | Email |
| d148e689-ff86-4747-9609-dbefb2bf071d | Email Address Redacted | Email |
| d1498de1-967d-4cae-8ee0-d2c66879206a | Email Address Redacted | Email |
| d149e6c8-92fe-41a3-a6f8-964c30b48ebf | Email Address Redacted | Email |
| d14a6205-5163-469f-9918-78835882bb3f | Email Address Redacted | Email |
| d14b704f-c545-469d-83b8-37681c08c2d2 | Email Address Redacted | Email |
| d14b912d-239d-4ef8-9039-f6a7545ec853 | Email Address Redacted | Email |
| d14b9f84-4eaf-4b60-93cf-65233950c197 | Email Address Redacted | Email |
| d14d65b7-c452-4c5a-8f14-3fe884809201 | Email Address Redacted | Email |
| d14e9c79-d0ce-4811-82bd-941d09ca407b | Email Address Redacted | Email |
| d14f137f-506d-457e-bb5e-e67355204ddc | Email Address Redacted | Email |
| d14f49ac-15bb-4c18-892a-a65b9e130456 | Email Address Redacted | Email |
| d14fb28d-dd74-451d-9262-b373b3f0101a | Email Address Redacted | Email |
| d14fb874-0267-48a3-87e7-da86416b2b5af | Email Address Redacted | Email |
| d1501390-0e50-476f-9cbc-f7a8356d422a | Email Address Redacted | Email |
| d150f30c-384e-44f3-8e30-f2fbdb268109 | Email Address Redacted | Email |
| d151bddc-30bd-4947-b915-add57e09d264 | Email Address Redacted | Email |
| d152fc47-64bf-4852-a533-fb5af83ab22b | Email Address Redacted | Email |
| d15345e2-3adc-450b-bf35-94caee2a44cc | Email Address Redacted | Email |
| d154050c-e5e6-4f6f-8a39-4bfa65bcb7ee | Email Address Redacted | Email |
| d1559c68-a746-488b-b18a-6dcb061c4618 | Email Address Redacted | Email |
| d155dea3-b9cf-49dc-934d-0bb44b12deb4 | Email Address Redacted | Email |
| d15653f5f-1013-42f7-8c99-c2c358a668f0 | Email Address Redacted | Email |
| d1566b99-5ea0-48f1-ae0d-1bc1dc7f3a15 | Email Address Redacted | Email |
| d1574486-2b41-447a-b157-c6b91f327cb6 | Email Address Redacted | Email |
| d159bcbb-c1f2-4079-9d59-766d7bbe0b83 | Email Address Redacted | Email |
| d159e655-e915-4364-904c-a300d1633d20 | Email Address Redacted | Email |
| d15a4a56-8e85-41a8-9e73-8be9ec44b919 | Email Address Redacted | Email |
| d15ab5d3-3799-4f1e-b780-618610babdec | Email Address Redacted | Email |
| d15bbb9d-2701-4035-9c5a-851a72ebde58 | Email Address Redacted | Email |
| d15c4598-d1fb-41de-9a6f-cdf6d5138deb | Email Address Redacted | Email |
| d15cd02e-9ee0-4647-89c2-f8e73f1e9033 | Email Address Redacted | Email |
| d15d24d7-d805-4ae1-bfd4-e473fd50061c | Email Address Redacted | Email |
| d15d2e64-ca75-41e6-9009-62708d18553b | Email Address Redacted | Email |
| d15df84a-c95e-4638-924c-074d9cce3a3b | Email Address Redacted | Email |
| d15e82da-4eeb-4be7-bca7-ec00ed456b34 | Email Address Redacted | Email |
| d15f3d14-6a10-4fbd-81c7-d6d1d26f4c50 | Email Address Redacted | Email |
| d15f9f8f-8947-4382-a503-88ef440b6f61 | Email Address Redacted | Email |
| d15faee4-eed5-4ccc-a0a2-1ca77e1e8c95 | Email Address Redacted | Email |
| d1602b42-ad74-4ad9-9887-d79c93954b81 | Email Address Redacted | Email |
| d1605f0d-3ce1-4d43-9419-82c9e5de81fa | Email Address Redacted | Email |
| d16081cf-0060-43f4-a3ac-2c7d7ed741a0 | Email Address Redacted | Email |
| d160a381-1a84-491b-bd93-14e2987260e8 | Email Address Redacted | Email |
| d160b71e-7229-4aaa-aab4-a9a1b67a92bd | Email Address Redacted | Email |
| d161332a-6857-4ef5-9308-035291bcf39a | Email Address Redacted | Email |
| d1614b81-b87e-4585-8a09-f85a06f58cee | Email Address Redacted | Email |
| d161ca0b-3477-488f-8d5e-e858616d45bf | Email Address Redacted | Email |
| d161ecb5-1564-482d-b852-f8502427a27c | Email Address Redacted | Email |
| d162bfdf-13fb-48a1-bbcd-bd254a9f5bc2 | Email Address Redacted | Email |
| d16356c2-5fcf-4b7d-8040-beb347af68c5 | Email Address Redacted | Email |
| d1639d85-526a-4e1c-ad83-88c3ed322383 | Email Address Redacted | Email |
| d1641e4a-6f06-43c3-9105-80d746bdbc09 | Email Address Redacted | Email |
| d16513e5-29a2-465e-9724-4cc66f9dd528 | Email Address Redacted | Email |
| d165fb6e-a94a-40cb-b8f1-6bb0eca505a4 | Email Address Redacted | Email |
| d16734ad-5656-422b-8623-8bc3fc95f077 | Email Address Redacted | Email |
| d167da59-7337-4e96-905e-ef25cc6e6fda | Email Address Redacted | Email |
| d168f49e-316e-4a41-b4c7-9506d8a8e288 | Email Address Redacted | Email |
| d16962af-909d-4a4d-b417-ae084bec95bf | Email Address Redacted | Email |
| d1699f4c-8735-4e2d-8b2a-670c34cb787e | Email Address Redacted | Email |
| d169c8ad-43ef-4d5d-b168-0b04764e11c4 | Email Address Redacted | Email |
| d16aa882-1ce3-4bac-ae2b-294ddae2ff46 | Email Address Redacted | Email |
| d16b1cb4-cab6-4a8c-9bc3-d6d8e6fa5faf | Email Address Redacted | Email |
| d16b36dc-b99d-4286-a0ab-528b53ddaac3 | Email Address Redacted | Email |
| d16b3f17-34bb-4086-b9cf-09a354006c25 | Email Address Redacted | Email |
| d16b8447-d7bd-46fd-977c-d7028642f6aa | Email Address Redacted | Email |
| d16caa2b-26e7-4403-8563-4fb67f5ad22b | Email Address Redacted | Email |
| d16cda4c-9f8e-4756-a54a-e303ecb26284 | Email Address Redacted | Email |
| d16d3e07-de07-401d-ac7d-6ca6a72728e0 | Email Address Redacted | Email |
| d16d9a8f-d2f1-48fc-a296-1f8cdbb9a1a0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d16dc92a-f663-4460-aec6-f9856ab43f10 | Email Address Redacted | Email |
| d16f308b-80e5-4cb7-a5a0-8c01505b98f1 | Email Address Redacted | Email |
| d16f3906-1391-4b78-be85-b606e63b5289 | Email Address Redacted | Email |
| d1706dc3-084a-4bb8-bd47-17c527eec771 | Email Address Redacted | Email |
| d17091ed-7719-4f3a-8f41-4abb38665658 | Email Address Redacted | Email |
| d70944e-2ff7-4008-ba44-f33df173eabb | Email Address Redacted | Email |
| d170faaa-0c4d-4caf-9782-962c317bb1b3 | Email Address Redacted | Email |
| d1711b17-1113-4274-8e67-9625f780594a | Email Address Redacted | Email |
| d171a1be-e5d3-4e89-92bd-9fdbdcd74a1c | Email Address Redacted | Email |
| d171e852-77d5-4bc9-a3d8-fbc4cf5893be | Email Address Redacted | Email |
| d172a2db-784e-443b-801e-c190efbec2fa | Email Address Redacted | Email |
| d172f0c5-2487-44fb-b846-f5569d68253c | Email Address Redacted | Email |
| d1737fde-fc27-4e96-9a71-ea34b234a045 | Email Address Redacted | Email |
| d174e3a0-f285-455c-bb74-32087b34615f | Email Address Redacted | Email |
| d1758c5b-4050-4b23-90e2-94aa30afa9b4 | Email Address Redacted | Email |
| d1759634-2470-4333-babb-2a612604f630 | Email Address Redacted | Email |
| d175e035-36df-42a2-a149-79401efc2a0e | Email Address Redacted | Email |
| d175f3fc-1b20-4cc9-8247-cd2c2afd9880 | Email Address Redacted | Email |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | Email Address Redacted | Email |
| d1768cdc-806f-4f60-b2f1-ea916fea85c5 | Email Address Redacted | Email |
| d1769ed0-d40f-4694-aade-c36da70cd640 | Email Address Redacted | Email |
| d176b0bb-7cb8-44f5-9beb-273ff0c6883a | Email Address Redacted | Email |
| d1771eea-da70-4c41-be98-0fa75f041572 | Email Address Redacted | Email |
| d1778969-2ddf-4ece-accc-a79b635b9fbe | Email Address Redacted | Email |
| d177da2d-e715-44a0-a340-6e5126e25668 | Email Address Redacted | Email |
| d178306e-6c5e-49b8-a9b0-e5dbf1cb6756 | Email Address Redacted | Email |
| d178dfcc-3df4-4e15-8424-f8a806045399 | Email Address Redacted | Email |
| d178fec4-306f-4d5a-a1a7-428a6a86b9a9 | Email Address Redacted | Email |
| d1790a08-d6dd-43d9-8111-a8261e1bf2bd | Email Address Redacted | Email |
| d17956aa-285e-4a1f-b84c-0a84ad61cb8e | Email Address Redacted | Email |
| d17986fc-f501-4b82-b1d5-31963fd9dc50 | Email Address Redacted | Email |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | Email Address Redacted | Email |
| d17a22da-dde9-459a-8cf7-b4473b25e2ab | Email Address Redacted | Email |
| d17a36c1-aa95-4224-803f-8f2c1709c1a1 | Email Address Redacted | Email |
| d17a59d4-435f-4e21-b115-f2e1f7e4478e | Email Address Redacted | Email |
| d17adf5d-9d74-4211-9aa6-0fcad32b2aa7 | Email Address Redacted | Email |
| d17b20f9-37c6-41bd-8c21-5cb5ad7d4e6a | Email Address Redacted | Email |
| d17b45a0-2aad-466d-aeb9-81f5700807c8 | Email Address Redacted | Email |
| d17b4fe5-5b87-4c3e-992b-f493ef25f307 | Email Address Redacted | Email |
| d17bb671-eda6-47bc-a5b2-ec09d249ee7d | Email Address Redacted | Email |
| d17c237b-8e6c-44b4-b0d9-a637b09fc058 | Email Address Redacted | Email |
| d17ca32c-98ee-4596-b4f5-630a42b24003 | Email Address Redacted | Email |
| d17ced98-ccd2-4c64-8e9c-a5c40802eef9 | Email Address Redacted | Email |
| d7d97ab-21bc-4219-88f5-997ba8de3599 | Email Address Redacted | Email |
| d17dc333-3c23-4f93-a67f-456901f876e8 | Email Address Redacted | Email |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | Email Address Redacted | Email |
| d17dd146-c48e-4791-a14a-12ca2527dfc2 | Email Address Redacted | Email |
| d17dda0f-4b76-4144-b145-3890339216f8 | Email Address Redacted | Email |
| d17e5946-ff2f-4636-8adf-bce00f4e5e24 | Email Address Redacted | Email |
| d17ecb0f-c49b-473c-9d40-5e40fffd230b | Email Address Redacted | Email |
| d17ed438-31a7-453e-8285-b070addcb846 | Email Address Redacted | Email |
| d17fbf1b-6a36-4040-bf9e-e0ef30dccd94 | Email Address Redacted | Email |
| d1800ca7-b94a-47ab-b1aa-99dce3534e2e | Email Address Redacted | Email |
| d1804fad-cfa8-4653-b14f-53161f06b1cc | Email Address Redacted | Email |
| d180701d-bb0e-4b5e-b52d-fa22658e72b4 | Email Address Redacted | Email |
| d18094ed-d4db-419c-85cd-916ecf5701cc | Email Address Redacted | Email |
| d180b5d0-caa4-46c8-9aec-99aa4d2d67e1 | Email Address Redacted | Email |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | Email Address Redacted | Email |
| d180f80d-34c6-4760-8f32-478edc798ff6 | Email Address Redacted | Email |
| d1820315-ce96-4577-a95d-a988103a76d9 | Email Address Redacted | Email |
| d182249e-b5b8-4d6e-bb66-f8ee2da4252a | Email Address Redacted | Email |
| d18251fc-8df4-4c9b-b2c2-1b3325dfb9d5 | Email Address Redacted | Email |
| d182ee53-ca8e-4f2d-a2ac-3b37558afad3 | Email Address Redacted | Email |
| d183e413-1c65-41d4-8ceb-938042a662d1 | Email Address Redacted | Email |
| d184bd9f-5baf-4e60-a339-61c194a525fc | Email Address Redacted | Email |
| d1855323-688f-405e-b311-377313a06b92 | Email Address Redacted | Email |
| d18599c2-b8a2-4531-88ca-6991b227ed78 | Email Address Redacted | Email |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | Email Address Redacted | Email |
| d186b2db-0e9b-4717-aceb-5f81276d38e7 | Email Address Redacted | Email |
| d186d105-ed1d-403a-b59d-4359d972aef3 | Email Address Redacted | Email |
| d18707fb-7b6a-403b-a1d3-1004f424f700 | Email Address Redacted | Email |
| d1873f20-86b3-40db-b848-789c92c73f66 | Email Address Redacted | Email |
| d1886410-0b29-4630-8cac-7829d23aebc9 | Email Address Redacted | Email |
| d1886489-f89e-412e-ac7a-c8d85b1179bf | Email Address Redacted | Email |
| d188983b-14c9-46e2-a006-410332ce4de4 | Email Address Redacted | Email |
| d188d2a5-2a3a-40c9-9951-0b859a9562b7 | Email Address Redacted | Email |
| d188d8bd-4748-4a00-99bd-3c83a63371c2 | Email Address Redacted | Email |
| d18a30f2-06b3-4742-a613-96f6d2a0f073 | Email Address Redacted | Email |
| d18aef2f-58df-445e-be77-54fdf5550c2c | Email Address Redacted | Email |
| d18afca8-8de8-4d08-9c7e-28178a046678 | Email Address Redacted | Email |
| d18b4f2d-42e5-4bea-818f-d20007f0400b | Email Address Redacted | Email |
| d18c3723-7c86-41a8-acab-00d55b517ca7 | Email Address Redacted | Email |
| d18c3fbc-da30-4a28-b421-ece14b6a0885 | Email Address Redacted | Email |
| d18cadda-7c87-4835-8e93-9b851bf2da7d | Email Address Redacted | Email |
| d18ce995-efd7-401d-a199-d396d0e35132 | Email Address Redacted | Email |
| d18d3110-0a80-4b2e-9b25-3d4817170de7 | Email Address Redacted | Email |
| d18d31c0-31e1-4f56-90d3-e62761ede4a4 | Email Address Redacted | Email |
| d18d453b-cb25-456a-b5fb-ad045ee0aaac | Email Address Redacted | Email |
| d18d453b-cb25-456a-b5fb-ad045ee0aaac | Email Address Redacted | Email |
| d18d8df2-9d4c-449d-8146-c136dd7944ac | Email Address Redacted | Email |
| d18e0518-bfad-4c94-a5ba-1c111093cc13 | Email Address Redacted | Email |
| d18ed78c-9f1b-49f1-b30b-690187134ec7 | Email Address Redacted | Email |
| d18fa710-7711-48ab-89f2-7a133f056376 | Email Address Redacted | Email |
| d18fc431-37e2-437f-be6d-0d1282932d59 | Email Address Redacted | Email |
| d1907b03-4c2d-47ea-b08c-dfe3aa8c30e8 | Email Address Redacted | Email |
| d190d417-af7e-4099-b485-4b5955876d25 | Email Address Redacted | Email |
| d1910b6b-9ed4-4cc0-9c7d-f4970b9e6c2e | Email Address Redacted | Email |
| d191305b-a9ec-4aa2-9716-b188450fcc4f | Email Address Redacted | Email |
| d1914113-ba84-4bd0-81f9-1a99d46ac40c | Email Address Redacted | Email |
| d1921de5-a2ee-46a0-bb3f-90f67d1acc01 | Email Address Redacted | Email |
| d1922723-c592-4d43-af0d-425e1580c5e6 | Email Address Redacted | Email |
| d192d96b-4b9f-45c7-af29-ac2aa55595eb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d19336cd-1348-4aff-aa80-e131a9ea071e | Email Address Redacted | Email |
| d1934159-0439-4d9e-85e6-1af3fe1fc029 | Email Address Redacted | Email |
| d193bddb-c8da-46fd-b79f-cfefa9489584 | Email Address Redacted | Email |
| d193f60c-8186-4d80-8dd3-8c14f220ca22 | Email Address Redacted | Email |
| d194128d-6b3d-47ed-9a72-6f9a29f860dd | Email Address Redacted | Email |
| d19688e8-9e58-4765-8de9-14b98adcc068 | Email Address Redacted | Email |
| d1974239-187a-4132-b61f-0e9178acd083 | Email Address Redacted | Email |
| d1977219-36f2-4c49-b175-7b2dfd4eac4f | Email Address Redacted | Email |
| d1985ce3-8984-4b7f-9e87-ad124fa0798e | Email Address Redacted | Email |
| d198e625-f425-435c-9266-573475b67ff0 | Email Address Redacted | Email |
| d1999d54-f7a0-498c-9904-3f0bf357423d | Email Address Redacted | Email |
| d199b1a5-7f62-4be0-bec8-303fe244ad1d | Email Address Redacted | Email |
| d199e92c-c4f9-44ef-8657-2ea3a7701b9e | Email Address Redacted | Email |
| d19a7de4-81af-443e-b96b-1b8e24a5f90f | Email Address Redacted | Email |
| d19aad45-f24d-448e-a841-5979a6c2ff98 | Email Address Redacted | Email |
| d19afdb4-a283-45f3-b1a8-b53ea53ddaf4 | Email Address Redacted | Email |
| d19b561f-5159-45c1-9278-335041634c7f | Email Address Redacted | Email |
| d19ba3fd-bb86-4865-a9ee-5621180532fc | Email Address Redacted | Email |
| d19d3403-c0b2-4ab9-8a46-e6571aa34e63 | Email Address Redacted | Email |
| d19d5885-e521-48ad-9726-a99afac3f3a3 | Email Address Redacted | Email |
| d19d5ebb-5b0d-4662-be62-6d20f2a877a1 | Email Address Redacted | Email |
| d19db05c-f018-4413-a197-14b3cd1a352f | Email Address Redacted | Email |
| d19f0ce5-7477-44a7-a431-04fa8f9fad95 | Email Address Redacted | Email |
| d1a00262-83c3-4785-a2cb-982bf13034c3 | Email Address Redacted | Email |
| d1a01e02-0936-4b0f-8628-889a9f6afa1a | Email Address Redacted | Email |
| d1a1c638-2481-4f76-bfb2-72665be9bef7 | Email Address Redacted | Email |
| d1a21a95-b9f3-4d8f-a493-c98e9e68ecae | Email Address Redacted | Email |
| d1a25434-e0c1-42d8-af0f-d07d2e69ca87 | Email Address Redacted | Email |
| d1a2b507-fc88-4c59-a371-6ce4976faddb | Email Address Redacted | Email |
| d1a38bb7-5107-4498-b8db-9e0dd1380506 | Email Address Redacted | Email |
| d1a393e9-ffc9-4c5f-8f22-8a4bdaadd4a7 | Email Address Redacted | Email |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | Email Address Redacted | Email |
| d1a3d0bb-94b1-4b69-8052-27e60e009d5a | Email Address Redacted | Email |
| d1a4925e-cb75-44e8-9f50-8fb4cb0393a9 | Email Address Redacted | Email |
| d1a5488f-68d9-48a4-b0c1-843fb6855ab4 | Email Address Redacted | Email |
| d1a5e4a1-ba73-4949-9cef-551d97b81994 | Email Address Redacted | Email |
| d1a673ef-ffba-48d0-9eb5-017332b1c65a | Email Address Redacted | Email |
| d1a74d4b-5206-47dc-8ce3-a60c78e0bd23 | Email Address Redacted | Email |
| d1a85192-a7b6-4f5d-b887-c676d050a2ec | Email Address Redacted | Email |
| d1a99151-2e2e-4a66-b266-08d68eaa127b | Email Address Redacted | Email |
| d1a9a884-8dca-42ea-af89-3b896f6ac373 | Email Address Redacted | Email |
| d1a9ca09-add9-4f92-a419-1bac9831b2c2 | Email Address Redacted | Email |
| d1aa0d2c-e513-44d1-b995-0d8438a3ca1a | Email Address Redacted | Email |
| d1ab2b51-77f0-4018-82dc-f17c071b5f4c | Email Address Redacted | Email |
| d1ac37cf-85d8-4a32-9406-8bb0fd7698b5 | Email Address Redacted | Email |
| d1ace266-9134-4b5c-a790-bcc643272856 | Email Address Redacted | Email |
| d1ad4300-594a-4424-8cce-9ed17226b2de | Email Address Redacted | Email |
| d1ad774b-ef3c-469a-9d08-f83093f4d7ac | Email Address Redacted | Email |
| d1add59f-5f55-4640-9f54-7a8972578140 | Email Address Redacted | Email |
| d1addc87-6a30-4c35-8a0c-312ad5aa7be2 | Email Address Redacted | Email |
| d1adea90-9bed-49c2-a2e0-67b2547dc092 | Email Address Redacted | Email |
| d1ae7aab-5c8e-44f6-8078-f0d826b06846 | Email Address Redacted | Email |
| d1af100a-a1ab-4657-8af7-92a8830cb1c2 | Email Address Redacted | Email |
| d1b00c2f-1fa5-4a7d-abb5-9d8f180b377b | Email Address Redacted | Email |
| d1b080d1-d46e-4066-811e-2335b10dd059 | Email Address Redacted | Email |
| d1b08e9a-b754-44dd-9742-141245250d34 | Email Address Redacted | Email |
| d1b16783-dfec-436b-9cc4-38e19759e7b9 | Email Address Redacted | Email |
| d1b26d13-7238-405d-b3fe-03c205df27df | Email Address Redacted | Email |
| d1b32019-db68-4c0c-bee9-e8b4251c4b4c | Email Address Redacted | Email |
| d1b4e9a4-b468-4712-af37-b8eec843d624 | Email Address Redacted | Email |
| d1b507c1-a2b3-4209-a4e8-09e153bbc2bb | Email Address Redacted | Email |
| d1b51233-82cb-42e9-8edd-563c27f4e8b1 | Email Address Redacted | Email |
| d1b58991-e57e-43f9-b76f-701435a6d3da | Email Address Redacted | Email |
| d1b5efbf-a119-4d38-839a-78c550ac75ea | Email Address Redacted | Email |
| d1b70404-f191-47be-8c2a-facd1c272d0b | Email Address Redacted | Email |
| d1b755f2-683d-48e1-9290-6b8a1e444b67 | Email Address Redacted | Email |
| d1b80c25-d90d-4f4e-b32a-c4ea6fb1288f | Email Address Redacted | Email |
| d1b83270-62ff-4069-b1d2-ef7b3d68cc59 | Email Address Redacted | Email |
| d1b8a458-4383-40dc-b2d2-ab16f49a6459 | Email Address Redacted | Email |
| d1b8e1e9-7b49-4c4e-9c29-e0b60ed641c0 | Email Address Redacted | Email |
| d1b917f4-300e-4f12-b5f8-a0796f6d4c2e | Email Address Redacted | Email |
| d1b917f4-300e-4f12-b5f8-a0796f6d4c2e | Email Address Redacted | Email |
| d1b91b16-0547-4e05-a448-1e3e86ac352a | Email Address Redacted | Email |
| d1bb73af-8e55-49b9-843e-4f28330af9b6 | Email Address Redacted | Email |
| d1bbc568-0c6c-4949-95f7-0dc48cfd0dcf | Email Address Redacted | Email |
| d1bbd184-08ec-4dbf-b439-a6f8c946786c | Email Address Redacted | Email |
| d1bcb808-40c5-470e-b16b-c41c68496ba6 | Email Address Redacted | Email |
| d1be3680-1c26-4cce-af35-4db77254c982 | Email Address Redacted | Email |
| d1be3bea-3dab-471d-8c1a-d4f0e7c09866 | Email Address Redacted | Email |
| d1befd4b-6416-4bc4-adc7-1826e967bea6 | Email Address Redacted | Email |
| d1bfc5fa-30ef-4e36-90d6-dd21dd4e0bac | Email Address Redacted | Email |
| d1c09fa3-0faa-4d0e-8396-dd08d862ecbd | Email Address Redacted | Email |
| d1c18648-4fe7-436c-a017-a4dbec4dff4b | Email Address Redacted | Email |
| d1c1b918-adf8-44f1-b35e-4740ff921cf9 | Email Address Redacted | Email |
| d1c1cc60-f005-407b-b762-f8ff8413d701 | Email Address Redacted | Email |
| d1c1e632-6b83-4ab4-a2ff-79f7690f3366 | Email Address Redacted | Email |
| d1c3db0b-2bef-4684-bd53-120a1e411f82 | Email Address Redacted | Email |
| d1c3db0b-2bef-4684-bd53-120a1e411f82 | Email Address Redacted | Email |
| d1c403e4-663f-444a-b498-01a21a3d32d9 | Email Address Redacted | Email |
| d1c48274-9f01-4958-a977-18f106e091ba | Email Address Redacted | Email |
| d1c55b49-3fe8-4ca6-990b-97fc67f6b040 | Email Address Redacted | Email |
| d1c565f3-9496-4072-9102-02646c1157b4 | Email Address Redacted | Email |
| d1c5f91e-84fd-4c48-882c-b666bd53163a | Email Address Redacted | Email |
| d1c679ff-6a59-43b6-846a-04960255546b | Email Address Redacted | Email |
| d1c73fca-e194-4c9c-bc8a-90b4f203f0d3 | Email Address Redacted | Email |
| d1c7647a-e0a3-497a-82e2-21b23734afeb | Email Address Redacted | Email |
| d1c7a3a7-d5ce-4058-8de2-110de53dbd29 | Email Address Redacted | Email |
| d1c836b5-b609-4b5a-86bb-0aab1389f9b9 | Email Address Redacted | Email |
| d1c84aa1-bb95-4d80-8201-e042505a2901 | Email Address Redacted | Email |
| d1c8d83f-5f48-4d49-a836-ee4ba4de708e | Email Address Redacted | Email |
| d1c8e7b9-5e08-49b6-8043-d9199f4a24ea | Email Address Redacted | Email |
| d1c961bd-157e-4121-821d-a6f435991dd2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d1c98bd4-9c3e-48d0-b814-76c305d24cdf | Email Address Redacted | Email |
| d1ca4cc5-ae3b-46a4-bc6a-b5787e66b0f0 | Email Address Redacted | Email |
| d1ca9afb-a6e1-4b67-9532-fbfe560651fd | Email Address Redacted | Email |
| d1cb709a-7441-4493-933b-a497b48122e5 | Email Address Redacted | Email |
| d1cbb746-4d82-4431-8b03-cb614c353d79 | Email Address Redacted | Email |
| d1cbef55-0f47-4108-be1d-a10c9671bbe4 | Email Address Redacted | Email |
| d1cc5bd2-6df5-4443-babf-7ff1aa2407bd | Email Address Redacted | Email |
| d1cd1a23-47ed-4fba-b95a-b49b675e9811 | Email Address Redacted | Email |
| d1cdb8ec-4b1f-458e-b9f0-a78f672acefb | Email Address Redacted | Email |
| d1ce0650-47a0-48d3-9e8d-becd5a337e10 | Email Address Redacted | Email |
| d1ce2a81-8ba5-494c-97d8-1fb45a02eb3b | Email Address Redacted | Email |
| d1cf650d-5e8c-47e8-a0dd-b5cceb14814e | Email Address Redacted | Email |
| d1cf71bc-bd46-4089-bc72-03c9732868a6a | Email Address Redacted | Email |
| d1cf73cb-90f9-43ae-824e-199d9bbb9857 | Email Address Redacted | Email |
| d1d031c6-7b6d-409d-a318-982dc50b4780 | Email Address Redacted | Email |
| d1d09df0-b09d-4b18-82ac-018c133d51e4 | Email Address Redacted | Email |
| d1d0b830-744d-4c43-9008-b942b38ffe8f | Email Address Redacted | Email |
| d1d0cbf5-9939-44dc-ab0f-d1b251d31587 | Email Address Redacted | Email |
| d1d16441-7498-43f7-9ef9-8c6b4a86a7e0 | Email Address Redacted | Email |
| d1d275a6-e770-48a1-8662-bc08eb8258fb | Email Address Redacted | Email |
| d1d2b244-8b3c-4b50-80b4-72ac909db728 | Email Address Redacted | Email |
| d1d3225b-6542-4315-bb6f-77923063246 | Email Address Redacted | Email |
| d1d363b0-9f09-4343-872f-5985ee432c1d | Email Address Redacted | Email |
| d1d3a531-f1ee-4f83-ae8e-d21a0a75d640 | Email Address Redacted | Email |
| d1d54f28-e199-44f1-b800-b0d16700df3a | Email Address Redacted | Email |
| d1d591ec-e724-4d9f-8d81-edc140abfecd | Email Address Redacted | Email |
| d1d5bff1-4325-45fe-8de4-b13cd85b70f9 | Email Address Redacted | Email |
| d1d5f0b2-7abe-48bf-ae87-945edfe3088 | Email Address Redacted | Email |
| d1d60405-3124-406a-997f-3d69e8d9041e | Email Address Redacted | Email |
| d1d645ed-76bf-4f2f-92c8-062ea3660eac | Email Address Redacted | Email |
| d1d66811-0529-44a0-bca4-7778f2b709c5 | Email Address Redacted | Email |
| d1d71f19-cbac-43aa-abe3-8bb167649929 | Email Address Redacted | Email |
| d1d8fb22-bb5e-4137-83eb-79cf9ed18e8 | Email Address Redacted | Email |
| d1d93931-1a11-4c4a-8dc8-b35bdc3075cf | Email Address Redacted | Email |
| d1d94acb-50c6-48fd-8cab-b8913b69d01d | Email Address Redacted | Email |
| d1d9609a-1101-41d2-9dda-799f11283cb4 | Email Address Redacted | Email |
| d1da6b4b-a579-4138-8781-f4b40c7c45fb | Email Address Redacted | Email |
| d1dafed2-8964-43c4-ba31-cfed097741d7 | Email Address Redacted | Email |
| d1dbf260-e503-4fc1-b5e6-6ebfcc8157c8 | Email Address Redacted | Email |
| d1dc7f25-053c-4a9f-b652-b8f32de65981 | Email Address Redacted | Email |
| d1de1eb4-70e2-49f8-b9cd-eed76153bd56 | Email Address Redacted | Email |
| d1de3071-464b-49d6-a140-d2ce90cc7f0b | Email Address Redacted | Email |
| d1dec8ce-8a62-4b6f-b8e6-d373444b8646 | Email Address Redacted | Email |
| d1df30c8-4c52-4b6b-ac81-8b3d3cfadf0a | Email Address Redacted | Email |
| d1dfa7fa-d13e-4e73-8017-c47f8831228c | Email Address Redacted | Email |
| d1dfda65-c8e0-49ab-bda3-c9335f1ed399 | Email Address Redacted | Email |
| d1e05015-5983-40b4-8978-016a8b9110c4 | Email Address Redacted | Email |
| d1e0b801-2cf0-4c6f-968f-18d9223258ec | Email Address Redacted | Email |
| d1e0e252-6fc2-40fa-bf04-680c20d29f86 | Email Address Redacted | Email |
| d1e0f639-0248-4637-9b44-9f84e38085b6 | Email Address Redacted | Email |
| d1e22498-b5ea-4a0e-b4ea-eaea588f1213 | Email Address Redacted | Email |
| d1e23ee2-62a4-495f-bb32-863cf297de80 | Email Address Redacted | Email |
| d1e280b3-1f50-452b-9191-305854be6594 | Email Address Redacted | Email |
| d1e293eb-f29b-4700-890c-946e39bac984 | Email Address Redacted | Email |
| d1e2e5c8-aa88-4265-ad96-fd835864d22a | Email Address Redacted | Email |
| d1e331d9-e06f-4e72-9ba2-c6fa1ac2eeec | Email Address Redacted | Email |
| d1e3b701-3149-42b1-a956-f4999732544 | Email Address Redacted | Email |
| d1e3daa7-e412-48de-b1d5-b38eaf577219 | Email Address Redacted | Email |
| d1e56c82-cd06-4f9d-96b6-def147e0b224 | Email Address Redacted | Email |
| d1e589d8-4bed-46b6-b705-38fe30ff5a7c | Email Address Redacted | Email |
| d1e5a5fb-dd98-4d60-9e60-414e065a8da8 | Email Address Redacted | Email |
| d1e60a97-1ec3-4384-b2ae-80ca2c92be10 | Email Address Redacted | Email |
| d1e6178c-efdb-4d62-abc1-f3fa9f246aa2 | Email Address Redacted | Email |
| d1e619f0-c36a-4146-a41e-5e3872694e8c | Email Address Redacted | Email |
| d1e646fe-95ee-4f2d-a1db-a2d2f2fd257a | Email Address Redacted | Email |
| d1e6a57d-fa09-44a7-b4df-b9b701a469b8 | Email Address Redacted | Email |
| d1e6d524-c767-4037-830e-5de323fe5077 | Email Address Redacted | Email |
| d1e73078-a005-49f2-8375-8b41c742b255 | Email Address Redacted | Email |
| d1e95fe0-e52d-418c-ab6e-15582a1a042b | Email Address Redacted | Email |
| d1e98378-c5dd-49ee-bea7-e7161f36e944 | Email Address Redacted | Email |
| d1e9b959-15ce-4dba-ab99-27473e8c3bd7 | Email Address Redacted | Email |
| d1ea8c92-2acb-4edf-b3ae-0c6d159a4283 | Email Address Redacted | Email |
| d1eab572-dd5c-4d6d-b48b-455dd7437134 | Email Address Redacted | Email |
| d1eae638-e9f9-45d3-905e-33e15b86d3cf | Email Address Redacted | Email |
| d1ec14c6-4644-41cc-ab5e-f6eefe0dc397 | Email Address Redacted | Email |
| d1ee60f0-96c0-4ed6-be9e-abe8ff42a705 | Email Address Redacted | Email |
| d1ef1515-c96c-41d8-ab56-1bc7ff5e9576 | Email Address Redacted | Email |
| d1ef4c14-e1ed-49ad-8a6b-f9aaa0732be7 | Email Address Redacted | Email |
| d1eff72b-f0d2-431a-b0ec-fad03e3432b8 | Email Address Redacted | Email |
| d1f01c10-596b-4054-86dc-54dac2e4b6b6 | Email Address Redacted | Email |
| d1f057d9-4ebc-4635-8d71-7d8da5a915cb | Email Address Redacted | Email |
| d1f100b2-98c8-4711-b847-599e56f4777c | Email Address Redacted | Email |
| d1f1493b-8a53-4a85-b0b5-e9676e9a68e7 | Email Address Redacted | Email |
| d1f1f3f4-cfe5-4bfc-941c-a5230011072d | Email Address Redacted | Email |
| d1f215f8-0533-4ce9-ac97-2ddd1614cd36 | Email Address Redacted | Email |
| d1f33a18-1111-4828-9ea4-f4461470550a | Email Address Redacted | Email |
| d1f33ed3-c1db-4a0e-a8cb-61dabcdae2d1 | Email Address Redacted | Email |
| d1f34a52-04c4-4e9b-ab02-dab2cff8eb18 | Email Address Redacted | Email |
| d1f3b419-1471-47a0-91e0-12b8374e1067 | Email Address Redacted | Email |
| d1f3fda4-c28f-4d27-bab3-b3e6d91331e3 | Email Address Redacted | Email |
| d1f4bc31-35f9-4ee7-9732-4bb1049f7b19 | Email Address Redacted | Email |
| d1f5d3ab-73cd-4678-8942-f25f2edc3a71 | Email Address Redacted | Email |
| d1f5fa01-1992-4239-98e3-a3ba7129622e | Email Address Redacted | Email |
| d1f6d232-035b-4239-bd14-6d3502fa7d44 | Email Address Redacted | Email |
| d1f74441-c99d-492b-81a9-663ba2ecca70 | Email Address Redacted | Email |
| d1f79184-d9f5-47e3-bd49-2df264b1d938 | Email Address Redacted | Email |
| d1f79a24-827e-4349-907d-1c9068be14b9 | Email Address Redacted | Email |
| d1f802aa-86b5-4147-a173-108826548460 | Email Address Redacted | Email |
| d1f8c311-2ce0-4163-a5ce-0bf42824815c | Email Address Redacted | Email |
| d1f8f5a0-8ea9-42a1-8e4e-dcf25eb2c944 | Email Address Redacted | Email |
| d1f941ea-b3b0-4730-9c4e-ddf52aa583ef | Email Address Redacted | Email |
| d1f949ff-3143-4f9c-a905-e30e70dd1197 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d1f953b2-8fe9-4c5e-8f89-1d60a2437572 | Email Address Redacted | Email |
| d1f9c3a1-d85a-4118-a6ba-e1a20a8f637c | Email Address Redacted | Email |
| d1fa3937-e724-4eeb-9c6b-cb1bd5ef4dde | Email Address Redacted | Email |
| d1fa4e6d-7b5a-4c9e-ba06-bc06116e9b0d | Email Address Redacted | Email |
| d1fa9565-b124-4021-95fc-b7e901579bde | Email Address Redacted | Email |
| d1fc094b-9bf6-413a-9758-01970ad020f7 | Email Address Redacted | Email |
| d1fc0d7e-322d-4be6-83ba-bb26b90c2552 | Email Address Redacted | Email |
| d1fc4c2b-5aa7-4125-9bc3-6fd4568aae07 | Email Address Redacted | Email |
| d1fc999f-ee7f-4cba-abff-9f4c45f028d3 | Email Address Redacted | Email |
| d1fd8f3a-ccb7-403f-96a8-cdab7f412fde | Email Address Redacted | Email |
| d1fe2f41-4ee1-4799-8a8c-fdcca4a9197e | Email Address Redacted | Email |
| d1fe468c-1497-4fb7-899e-9611e0b501cc | Email Address Redacted | Email |
| d1fe4f5b-0dd8-4cf6-bc04-1574ce59772f | Email Address Redacted | Email |
| d1fe5e84-f979-45dd-aa73-8991b942563c | Email Address Redacted | Email |
| d1ff0e9a-473e-4c68-8472-2ee03f6b928e | Email Address Redacted | Email |
| d2007582-167b-4501-a374-54093101eb2a | Email Address Redacted | Email |
| d200795d-c10b-4cf7-97c9-4ec2c80a2d94 | Email Address Redacted | Email |
| d200f4c6-5953-4db6-907a-c83d8225ab45 | Email Address Redacted | Email |
| d201279f-fa00-4796-bc62-01d067bb7458 | Email Address Redacted | Email |
| d2015f5d-6791-4f73-b67f-764434ba833b | Email Address Redacted | Email |
| d202ed94-4f17-43d8-8413-38f0d4393dab | Email Address Redacted | Email |
| d2033ea1-0054-482e-a0e7-94fd6e5c0339 | Email Address Redacted | Email |
| d2038813-daea-4221-8a38-d75a1b3c8277 | Email Address Redacted | Email |
| d203af8f-689f-4ba2-8575-74292108ff5f | Email Address Redacted | Email |
| d20439d4-9b20-4d66-bc4d-b847b72b5fef | Email Address Redacted | Email |
| d20458fa-acda-4126-a6b4-7a84f1d3aec6 | Email Address Redacted | Email |
| d20545fb-19fe-430e-9a4f-45306ae7c9e6 | Email Address Redacted | Email |
| d2059b5d-25ab-40e4-ad95-3a9007042999 | Email Address Redacted | Email |
| d205a93d-cfb5-422b-8fc1-117768ba8747 | Email Address Redacted | Email |
| d206303e-d8f6-4889-8180-410fb30a2335 | Email Address Redacted | Email |
| d2063825-7aed-490b-a51a-a4da9c71af9c | Email Address Redacted | Email |
| d206b604-f342-4f70-a026-58611dbb28d0 | Email Address Redacted | Email |
| d206c715-900a-4e11-8f72-63d6b82d2e12 | Email Address Redacted | Email |
| d2073ac0-4299-446c-8f79-e407d4944418 | Email Address Redacted | Email |
| d2076de4-6070-486e-ae37-de43668df8cc | Email Address Redacted | Email |
| d2079e95-0b72-431c-bb33-e7faf1401642 | Email Address Redacted | Email |
| d207a4b8-c45c-4acb-b968-53e3397499e | Email Address Redacted | Email |
| d2081297-7ed2-4a01-9439-077ac6ca8b92 | Email Address Redacted | Email |
| d2081909-eca6-4af4-a8ea-fa0ec5db3fd6 | Email Address Redacted | Email |
| d2086b73-03de-46d9-8436-2beb478af978 | Email Address Redacted | Email |
| d20967cf-87d4-4aa7-ae9a-d7021cf9b1b3 | Email Address Redacted | Email |
| d20aa999-4048-4a24-ab0c-d8e18008f654 | Email Address Redacted | Email |
| d20b3dcd-c5cf-4f55-bc39-5a60693c81a8 | Email Address Redacted | Email |
| d20b5e85-e8d1-4ebe-88e0-0478c3a836ec | Email Address Redacted | Email |
| d20c2d78-06ba-489c-bb6f-c23a470d7d84 | Email Address Redacted | Email |
| d20c8471-b255-4d9e-9497-969a1c38ce7c | Email Address Redacted | Email |
| d20c8f27-d95e-4c06-bbab-eade8781426a | Email Address Redacted | Email |
| d20c9e37-e260-43ab-a8aa-9fa9b9a8da59 | Email Address Redacted | Email |
| d20cbf17-ad51-47e1-af16-992bbebeb219 | Email Address Redacted | Email |
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | Email Address Redacted | Email |
| d20d6dcb-a4cf-47bc-90cf-478f43d798e3 | Email Address Redacted | Email |
| d20dbc89-bf24-4dcd-9243-bb210a4ac477 | Email Address Redacted | Email |
| d20dd169-967f-4193-b61f-90f86db4c29d | Email Address Redacted | Email |
| d20e29cf-1585-4a6d-acc3-3381f8d4db4e | Email Address Redacted | Email |
| d20ecb9f-ee04-40f0-ae58-f63140f8abf6 | Email Address Redacted | Email |
| d20fe6ad-43e7-45a2-a700-548177206d33 | Email Address Redacted | Email |
| d2105656-10f9-432b-8698-d2437e087bdc | Email Address Redacted | Email |
| d210cbd7-3d67-44ea-903c-55d4f9cc9c43 | Email Address Redacted | Email |
| d210d1e1-ca05-4936-a45d-9e75c07b2fa5 | Email Address Redacted | Email |
| d2125831-8f24-439a-98ed-fdb21340c686 | Email Address Redacted | Email |
| d2128a4a-95cd-490a-a183-9163ce518be1 | Email Address Redacted | Email |
| d212ac16-dd03-4b77-a2a1-4e54c2e9e19a | Email Address Redacted | Email |
| d213140f-d463-4b5e-8325-f148e1d91d21 | Email Address Redacted | Email |
| d2148401-08cc-4c16-a1dd-9bf5fb5f8e77 | Email Address Redacted | Email |
| d214c43f-00e9-46f5-b5d7-2f042d2bd7e0 | Email Address Redacted | Email |
| d214fa32-320f-4c97-b23a-0e9706411832 | Email Address Redacted | Email |
| d2152b7a-73d7-40f4-8b82-4d9be8fddf69 | Email Address Redacted | Email |
| d2162221-711c-4d52-bc2e-3862fdb99c67 | Email Address Redacted | Email |
| d21634d2-0702-4205-b4d4-ba2c026a4398 | Email Address Redacted | Email |
| d21679d3-1449-4eea-9693-a5d8daf28ad5 | Email Address Redacted | Email |
| d2178af1-b4ef-4376-bdf5-b92fc115e3a0 | Email Address Redacted | Email |
| d217aa19-3e67-4323-8248-1be52ef84e41 | Email Address Redacted | Email |
| d217e96e-17de-4cfe-abd4-1bd5b4e03b03 | Email Address Redacted | Email |
| d218a9fc-fcf6-47a9-bef6-42a6d49c4960 | Email Address Redacted | Email |
| d21981de-d199-492d-89a9-558bab171e42 | Email Address Redacted | Email |
| d219c521-c355-4e14-abef-cd5dfc97b2aa | Email Address Redacted | Email |
| d21a3219-367f-4d3b-8e45-cf453f4ac7be | Email Address Redacted | Email |
| d21a3490-1b08-42d1-b281-4768a287c0b1 | Email Address Redacted | Email |
| d21b64cd-8451-4627-bb6a-a87893abf7ae | Email Address Redacted | Email |
| d21c25ed-270c-4b48-8419-fd389a601147 | Email Address Redacted | Email |
| d21c75a5-de8a-437c-8ceb-7d1919657906 | Email Address Redacted | Email |
| d21e2f0b-14b9-4dda-889e-501bdb9845f9 | Email Address Redacted | Email |
| d21f5679-1ebc-4f2f-8969-9d1fcdaf5379 | Email Address Redacted | Email |
| d220a150-e762-4a32-95de-223f8abcf7c9 | Email Address Redacted | Email |
| d220cbb7-3528-481e-a41b-1a03e13a0d35 | Email Address Redacted | Email |
| d220e96a-79fd-40ab-bf52-b92d034f7978 | Email Address Redacted | Email |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | Email Address Redacted | Email |
| d22144c0-64c2-46a0-b828-207de1cd4267 | Email Address Redacted | Email |
| d22181b2-c997-4c6f-96ba-b2bf076dc0d7 | Email Address Redacted | Email |
| d221898b-c7bc-4b2a-b329-702432056954 | Email Address Redacted | Email |
| d221d4ac-1ffb-4ed3-af94-ed4e8246a6d6 | Email Address Redacted | Email |
| d221fc36-0482-4328-b9f4-a83aa00c4dd2 | Email Address Redacted | Email |
| d2224134-fb5b-4b5f-ace9-3c3d019e26de | Email Address Redacted | Email |
| d223835b-4f71-441a-a37e-50f94297bf0a | Email Address Redacted | Email |
| d223f282-739b-44dd-9743-35f47bad5d1f | Email Address Redacted | Email |
| d2255669-d285-4150-bac8-7ea01dadb8d1 | Email Address Redacted | Email |
| d225689f-1bfc-4010-ab71-9b968e289eaa | Email Address Redacted | Email |
| d2257a26-ebb6-4dac-ac44-745b88c3c854 | Email Address Redacted | Email |
| d22680f6-734a-47c7-92b8-3114b2e66e5f | Email Address Redacted | Email |
| d26a8f7-5fab-42f7-88da-4cf85257301e | Email Address Redacted | Email |
| d226f4f8-1f82-490d-87b4-b5b8332a8c65 | Email Address Redacted | Email |
| d22737b0-3761-4465-8517-fd6db7e67f0c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d227c33b-da73-48d6-894a-ceb163da2610 | Email Address Redacted | Email |
| d2280c19-c8e2-43ee-b909-01c4e8eb6e9b | Email Address Redacted | Email |
| d22871156-8eb7-4c78-a498-2a3c4bfaa560 | Email Address Redacted | Email |
| d2290794-90d5-4eec-b42d-8cf3cc5e0dd8 | Email Address Redacted | Email |
| d22ad3d8-0d38-402d-8edb-65c27b519002 | Email Address Redacted | Email |
| d22b1f0d-13f5-4fa0-84f8-cb0448725a3 | Email Address Redacted | Email |
| d22b650c-a858-4f05-b725-df023d53007d | Email Address Redacted | Email |
| d22b8553-565b-43b9-9ee8-a5744f3210f9 | Email Address Redacted | Email |
| d22c4389-87d1-434c-9e93-cd513193fead | Email Address Redacted | Email |
| d22c5201-d114-4d1c-b215-80e988409f10 | Email Address Redacted | Email |
| d2c8095-5029-4980-9a2b-39c946466fff | Email Address Redacted | Email |
| d22cf340-c3df-4586-94f0-3173c2af7a4b | Email Address Redacted | Email |
| d22d208f-5b6a-4f25-85f5-b89aa0ab5a2e | Email Address Redacted | Email |
| d22d2d84-efcf-45f2-b5f1-d8edc8678778 | Email Address Redacted | Email |
| d22db2e4-9e78-4607-a87b-caded965e675 | Email Address Redacted | Email |
| d2dc0d9-e3fc-45ca-aef1-59b2de68769d | Email Address Redacted | Email |
| d22dc8b0-597d-4319-bf0f-3d3a2c97b3dc | Email Address Redacted | Email |
| d22e6e77-ed97-443c-a148-550e72e36693 | Email Address Redacted | Email |
| d22ebc76-1a72-41f8-9f6f-ded26a3a5b47 | Email Address Redacted | Email |
| d2303681-79b9-464d-a73e-62b629227abf | Email Address Redacted | Email |
| d23352be-7701-49ae-b1ff-e9792a9ea7fc | Email Address Redacted | Email |
| d234213c-a90e-4674-a8f1-26474e0a9f81 | Email Address Redacted | Email |
| d23444ae-94eb-485a-930c-5cfc7cce1882 | Email Address Redacted | Email |
| d2347649-82e6-4fae-afa0-dc15a896f8c3 | Email Address Redacted | Email |
| d234cc27-125a-4747-943b-85c2de44dfd5 | Email Address Redacted | Email |
| d235afc5-8339-4be2-97a5-519ed7f232f7 | Email Address Redacted | Email |
| d2350f8-e9d3-4326-bcda-44232d1a4389 | Email Address Redacted | Email |
| d23604eb-a57e-46d9-a2bc-43cdbcaeee60 | Email Address Redacted | Email |
| d2362e3c-f98e-4eb1-be9b-550456968d5d | Email Address Redacted | Email |
| d2362eb5-014b-4132-9f20-b59ab0c827d7 | Email Address Redacted | Email |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | Email Address Redacted | Email |
| d2373199-9b00-4a2f-80dd-5b3f74cff458 | Email Address Redacted | Email |
| d2375970-d45a-430f-b2a2-5c20e5f4a2ed | Email Address Redacted | Email |
| d238b242-d17c-4c5d-b024-ddee1b061717 | Email Address Redacted | Email |
| d238b7e3-c2c5-4b34-be90-93c3a53700a2 | Email Address Redacted | Email |
| d2395006-fc62-4f13-9b87-e2d7f640f4b6 | Email Address Redacted | Email |
| d239e676-ec06-4390-9a38-66ec50f13149 | Email Address Redacted | Email |
| d23a0399-1522-4041-a6b3-e2e7bc506d19 | Email Address Redacted | Email |
| d23a4509-bfc9-4cf0-af09-97dfde74359d | Email Address Redacted | Email |
| d23b15dc-bcb0-440c-8a1a-e17c3f20c3a3 | Email Address Redacted | Email |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | Email Address Redacted | Email |
| d23c2a2f-9fb6-4c2d-8415-887a9f03d3f3 | Email Address Redacted | Email |
| d23c3b3e-f631-4346-b009-3902ec19107c | Email Address Redacted | Email |
| d23d7f3a-e661-4209-834f-98a3e644d0f4 | Email Address Redacted | Email |
| d23e556f-d571-4426-a259-a0b6e584f430 | Email Address Redacted | Email |
| d23e92c2-93a5-4930-97a0-95a7075a7ff6 | Email Address Redacted | Email |
| d23ea139-0cee-4893-9753-5045a8fc9e05 | Email Address Redacted | Email |
| d23f9211-6a16-4698-ad14-19ee75ef0486 | Email Address Redacted | Email |
| d23ffc27-c1f3-4407-b18e-8f555af8273b | Email Address Redacted | Email |
| d241ac38-592a-4068-a3b4-dfcc37cd3dc1 | Email Address Redacted | Email |
| d241d26d-8d9f-436c-a902-163e8a4341ea | Email Address Redacted | Email |
| d242176c-5812-48b4-8f63-285bcb26bb93 | Email Address Redacted | Email |
| d242d090-f292-49dc-b8b9-14063ba63041 | Email Address Redacted | Email |
| d242e989-0250-49cf-9c39-ed342cb9a1d8 | Email Address Redacted | Email |
| d243cc53-ed18-4a6f-b213-9815f3df6966 | Email Address Redacted | Email |
| d243ffce-288d-4627-a351-0f0b77116f1e | Email Address Redacted | Email |
| d244b4a2-a067-42c8-9e1a-deb30660b1a5 | Email Address Redacted | Email |
| d244dce2-0454-46f0-87d9-5dfa76e5c024 | Email Address Redacted | Email |
| d2454a28-8a64-4df6-8550-0ddf02aea359 | Email Address Redacted | Email |
| d245956d-33f6-49b3-b787-a35593d005af | Email Address Redacted | Email |
| d245b8bd-a5be-4438-a61b-9637e421a63f | Email Address Redacted | Email |
| d2462bba-274d-4453-87c4-7f2a6cae20ad | Email Address Redacted | Email |
| d246d78b-c269-4d34-b440-db8213342e96 | Email Address Redacted | Email |
| d2487a72-4cbf-48ce-95cf-5f859b34fcc1 | Email Address Redacted | Email |
| d2491d40-84da-42f8-a426-6cbea7b37a4e | Email Address Redacted | Email |
| d24947e1-6f7e-4ecf-8047-55e0c3d64946 | Email Address Redacted | Email |
| d2495e20-851b-4ea4-85b4-1714d8aedb8b | Email Address Redacted | Email |
| d24a3ccb-f7c6-4681-9e0e-8a47f4b7291b | Email Address Redacted | Email |
| d24a8ab4-304f-45bc-ba2c-7b3424e07c62 | Email Address Redacted | Email |
| d24b77fc-f01d-4ca8-a44f-b34e82b41e27 | Email Address Redacted | Email |
| d24df1ee-1f8a-4e6a-82e6-27f87c18dbbc | Email Address Redacted | Email |
| d24e56c9-22a6-4eda-a883-4eb13ca66d13 | Email Address Redacted | Email |
| d24f4274-c128-4ca8-84b0-fb2b1c494268 | Email Address Redacted | Email |
| d24fa27e-aae6-4993-8c4a-a129dc71c6f8 | Email Address Redacted | Email |
| d24fca63-c007-487e-9e67-7c8042a26ef6 | Email Address Redacted | Email |
| d2503305-be90-4c5c-ad48-fb032cb231d1 | Email Address Redacted | Email |
| d250b032-7498-481d-a4e2-3088313de472 | Email Address Redacted | Email |
| d25173bf-51b1-470c-ab8e-5b2d5193c85c | Email Address Redacted | Email |
| d2520bfb-a078-4b31-9e0c-e01c93eede66 | Email Address Redacted | Email |
| d252330a-75e4-4eea-9f3c-bd9caccd0bca | Email Address Redacted | Email |
| d252e75b-cd0e-4b22-beab-c25d314cf7cd | Email Address Redacted | Email |
| d254c2a1-e047-4382-b794-70e7c113a389 | Email Address Redacted | Email |
| d254f91a-cdc3-4bec-a3e5-ca9ed71cbefe | Email Address Redacted | Email |
| d2553f16-4e96-46af-a968-f94a5966cecb | Email Address Redacted | Email |
| d2556b0f-d18b-43b4-9a38-aa12bee1e526 | Email Address Redacted | Email |
| d2569c54-3aa2-4b9a-a2d2-761eddb7c1e5 | Email Address Redacted | Email |
| d2573f93-ce29-4ee1-8b71-9d6283531183 | Email Address Redacted | Email |
| d257b3dd-c09d-4c5d-a952-4a4a5a2da95a | Email Address Redacted | Email |
| d2583054-1f9f-49fb-942f-886086a8da1f | Email Address Redacted | Email |
| d2593c37-4f2e-4a1b-a2df-e9e626ee04f7 | Email Address Redacted | Email |
| d259f719-7ab6-4490-a3f1-b9fe0ea7ac9a | Email Address Redacted | Email |
| d25b10c4-304e-46b0-b3dc-d3d1d48c8bfd | Email Address Redacted | Email |
| d25b8270-7eb2-4bf7-94e9-cc94d39140b1 | Email Address Redacted | Email |
| d25bea14-44e9-4eb1-b1f2-26f495f81a10 | Email Address Redacted | Email |
| d25c2171-f0a5-47ed-8afd-7312f2a99530 | Email Address Redacted | Email |
| d25c326b-ace4-4f97-a906-0d46a82e6329 | Email Address Redacted | Email |
| d25cec4a-76a2-48c3-9b1a-b0fbe258f0d2 | Email Address Redacted | Email |
| d25cf03f-0505-4a35-afe3-dc1501b5fe2e | Email Address Redacted | Email |
| d25d061b-4187-4feb-8620-5c6886abc4b5 | Email Address Redacted | Email |
| d25d1698-c148-4514-95c1-40852d28aa2c | Email Address Redacted | Email |
| d25da5aa-9eeb-44b9-b783-7e280e8c7c3e | Email Address Redacted | Email |
| d25e37d9-2bff-45ad-ae27-76c29d936225 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d25e7f1a-435a-4dfa-9435-6e6cc6018474 | Email Address Redacted | Email |
| d25e8065-c5b5-4073-9ad4-bd601ffe72a9 | Email Address Redacted | Email |
| d5efa40-8acf-49db-8c4f-9d57a384d5d1 | Email Address Redacted | Email |
| d25f1667-167c-4fb2-9d5a-2ed03844cbad | Email Address Redacted | Email |
| d25f21e8-c8ae-4517-8341-c60bd196b1dd | Email Address Redacted | Email |
| d25fc801-5f81-4812-8d7a-d5d9cf8f6d8e | Email Address Redacted | Email |
| d25feb16-762a-4902-91e4-c5856d0da672 | Email Address Redacted | Email |
| d260196a-f2ba-4323-9482-bcaa3d73d083 | Email Address Redacted | Email |
| d2604230-e9c8-46d3-aa77-48aadbab81d3 | Email Address Redacted | Email |
| d260b5d0-9fe9-49dc-92ab-2130244c88c8 | Email Address Redacted | Email |
| d2612005-0e68-4b02-8de0-d0132d350606 | Email Address Redacted | Email |
| d26126bc-b630-430a-98a8-ef641bb83d58 | Email Address Redacted | Email |
| d26133e0-6e07-4894-8ac1-b1d0a7a040ae | Email Address Redacted | Email |
| d2630c93-6902-4514-b4d9-a31235b25497 | Email Address Redacted | Email |
| d263dae1-5cfe-4a50-a446-c6d736f0ddda | Email Address Redacted | Email |
| d2641a45-ee93-4095-aeb8-38a7b5d89733 | Email Address Redacted | Email |
| d26477ed-dbe6-4038-b874-93444e9f1129 | Email Address Redacted | Email |
| d2655538-4ccf-4049-a0d3-ec19b3bfd7af | Email Address Redacted | Email |
| d267170d-bd3f-4067-8fff-c2aea3464016 | Email Address Redacted | Email |
| d268b0ea-770a-46a2-9c51-2abff6b6b444 | Email Address Redacted | Email |
| d268caad-6981-436f-b5ed-8743e73012d1 | Email Address Redacted | Email |
| d268e95c-5c7a-4742-80f8-cf087d0ba602 | Email Address Redacted | Email |
| d2692c87-a17c-49f0-9872-4db57dae6b5f | Email Address Redacted | Email |
| d269d51e-5bde-4dbc-85c2-4334e5789ad2 | Email Address Redacted | Email |
| d269f52d-a6fc-427f-987e-8a3e09ea0aba | Email Address Redacted | Email |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | Email Address Redacted | Email |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | Email Address Redacted | Email |
| d26b8bba-4e2c-447b-8201-c1390fbb293a | Email Address Redacted | Email |
| d26be604-42c4-43ff-8d36-c1fd46bb83b3 | Email Address Redacted | Email |
| d26c51af-d176-4cc7-8877-be1731679936 | Email Address Redacted | Email |
| d26c8b35-7bda-4006-a576-8d2459425080 | Email Address Redacted | Email |
| d26c9f7b-236f-481d-814d-a7a50105de16 | Email Address Redacted | Email |
| d26cb3f1-4681-493c-aa86-7aefa405e245 | Email Address Redacted | Email |
| d26d38d4-0c6e-40c2-b962-bf5046a0f75d | Email Address Redacted | Email |
| d26db5be-e452-4e62-a933-8db102dec103 | Email Address Redacted | Email |
| d26e4e55-da4b-4305-9d68-2810a60cee81 | Email Address Redacted | Email |
| d26e73c7-ab40-4ed8-9fce-b3858d69ec35 | Email Address Redacted | Email |
| d26edc4d-1249-45ed-813d-8b3a45864733 | Email Address Redacted | Email |
| d26fb7be-cee4-4472-a7e3-666f36ef65bb | Email Address Redacted | Email |
| d26fc346-6e4f-4402-874b-df34704671cc | Email Address Redacted | Email |
| d26fc9f5-1182-4161-8b60-3af277aab690 | Email Address Redacted | Email |
| d26fcf0a-061f-42b5-8ad8-aca526396ff8 | Email Address Redacted | Email |
| d2706b7e-496f-4ad0-8843-2f9a129d7429 | Email Address Redacted | Email |
| d270843d-b28b-4896-8601-78f8a39d8699 | Email Address Redacted | Email |
| d270a021-e2f8-46b6-8139-96cab41ef955 | Email Address Redacted | Email |
| d2718a4c-ea75-4346-856c-15b20de9233f | Email Address Redacted | Email |
| d271bf68-687b-4fb6-bb2b-cb1e909f5c09 | Email Address Redacted | Email |
| d272c24d-e793-4f0a-b35d-1cac3725a1c9 | Email Address Redacted | Email |
| d272e2e4-620c-4c04-a501-3db5a410a5fb | Email Address Redacted | Email |
| d2739dcd-a234-49f1-8a4d-c257fb635fc4 | Email Address Redacted | Email |
| d2752eb4-08bb-41de-a59e-abe356365efd | Email Address Redacted | Email |
| d27619ea-01b1-4ecc-93dc-9ae7e40ae04f | Email Address Redacted | Email |
| d2762f1b-6a39-485f-bc20-0293f0f13aea | Email Address Redacted | Email |
| d2766446-0d86-4c70-8bf7-cf47c04b115c | Email Address Redacted | Email |
| d2766446-0d86-4c70-8bf7-cf47c04b115c | Email Address Redacted | Email |
| d276b32f-bf54-474d-a465-72041aeb7204 | Email Address Redacted | Email |
| d2773aa2-ebef-4e38-9fa2-2e73afab15da | Email Address Redacted | Email |
| d277492f-1ed7-4e4d-ab3e-8add7b5fe018 | Email Address Redacted | Email |
| d2784db5-e86d-4cf6-b5d3-2469bebfc303 | Email Address Redacted | Email |
| d2793036-4241-4014-bb4d-5b518e8a92eb | Email Address Redacted | Email |
| d279797e-78a1-473e-b17a-61a036830e0 | Email Address Redacted | Email |
| d2797fcb-575f-40a3-9a19-4723dd2cb4a2 | Email Address Redacted | Email |
| d2799af6-58da-44d5-b521-00686cd193fd | Email Address Redacted | Email |
| d279e2ac-95c2-4fbb-8e2c-63d33ce7deaf | Email Address Redacted | Email |
| d27a36b3-e9cb-4b9c-83be-3342dfc79982 | Email Address Redacted | Email |
| d27bf755-81a3-4aa7-b0c6-4123dd5f5a26 | Email Address Redacted | Email |
| d27c4cec-ad25-4864-aa6d-35f38a603bdc | Email Address Redacted | Email |
| d27ce78e-cf5c-44d0-87d0-b891d4ba3d88 | Email Address Redacted | Email |
| d27de8f7-0696-4eee-811f-95e75d85b330 | Email Address Redacted | Email |
| d27f30e2-e540-4d66-92be-f18d68c942cc | Email Address Redacted | Email |
| d27fb25a-f7e2-4e31-87b8-b5bc26bbbc77 | Email Address Redacted | Email |
| d2800631-c95e-4575-8cc3-6b333adfb030 | Email Address Redacted | Email |
| d2802445-e74b-4b4f-90f3-08beee9773bb | Email Address Redacted | Email |
| d2803425-2c2f-4ed1-907b-3e238092f719 | Email Address Redacted | Email |
| d2803f50-7f3a-454a-8fe9-e552221e4d57 | Email Address Redacted | Email |
| d28040e2-6c9f-4595-a281-3a4ce92f96a9 | Email Address Redacted | Email |
| d280696a-f64c-4ac2-933d-90e4d261af2e | Email Address Redacted | Email |
| d28085a3-f1f3-4501-99bc-c2794e5b92a8 | Email Address Redacted | Email |
| d2813609-dc2d-45b4-a89e-6da3c41a8649 | Email Address Redacted | Email |
| d281ab32-25d7-477c-82d8-ee27fbf5d780 | Email Address Redacted | Email |
| d2826ffe-e045-43d5-ac82-af62415f25d | Email Address Redacted | Email |
| d283181c-c3f9-4379-8221-5eb4acecfda1 | Email Address Redacted | Email |
| d28326f1-aad2-4735-bbcb-3d466e7bd512 | Email Address Redacted | Email |
| d284b74c-92d6-46f2-91c1-e5ab03e9647f | Email Address Redacted | Email |
| d284f29e-18dc-4cce-a901-3facf1414717 | Email Address Redacted | Email |
| d28580d5-aba8-4f5c-bd60-8e26f9fda92a | Email Address Redacted | Email |
| d285c2ff-e303-4d99-8867-db7b22015455 | Email Address Redacted | Email |
| d286eb1a-e14d-46e2-a57b-430b0dc16758 | Email Address Redacted | Email |
| d28721f8-eb69-4634-8ed2-526dd85e1f64 | Email Address Redacted | Email |
| d28761d8-6e05-4dc5-8a9a-09cf615719fd | Email Address Redacted | Email |
| d2876ca1-3640-493c-a729-53f6c1f0f5e1 | Email Address Redacted | Email |
| d287a40f-a8ab-4fa6-9b83-75cc28241690 | Email Address Redacted | Email |
| d287be97-08d6-4bf8-849f-8852816498e0 | Email Address Redacted | Email |
| d287fe8a-51ae-463f-88c4-ecdabb30ca59 | Email Address Redacted | Email |
| d288b874-4888-4fc0-b0cd-2ff71ede1d0d | Email Address Redacted | Email |
| d288d23f-9fa8-4b3d-9537-dc45b63c9ba2 | Email Address Redacted | Email |
| d28980f5-fc10-4df8-91f6-255a0cefb1e5 | Email Address Redacted | Email |
| d28995ca-5bda-48ae-992d-e42f8ce2e747 | Email Address Redacted | Email |
| d289ac00-6a3f-47ee-937e-d7dfbdcc7204 | Email Address Redacted | Email |
| d289e79f-ccbd-4974-a9e4-eeaa0d4a8fd7 | Email Address Redacted | Email |
| d28a2dc5-b60b-4b5f-903b-fcf30bd6693a | Email Address Redacted | Email |
| d28a6df2-f781-43f2-bc78-28c44848be13 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d28ad9ca-de49-46bc-9e16-3a6546cad8d2 | Email Address Redacted | Email |
| d28c2392-0329-4f78-95d4-8232ac1575b4 | Email Address Redacted | Email |
| d28c4f71-01e4-45d8-9f6e-34f2ff7b81d6 | Email Address Redacted | Email |
| d28c5d59-458d-4b25-8a1b-0a7cc2e6c7da | Email Address Redacted | Email |
| d28c6df8-e4b6-4dd9-aa2e-41bb15f7cf21 | Email Address Redacted | Email |
| d28d5b79-05e1-4303-9d6b-89444ef37d39 | Email Address Redacted | Email |
| d28dc79a-05bd-4822-9136-02c8dae6ef8a | Email Address Redacted | Email |
| d28f35c4-f3e2-4378-a1cd-3d0c498e2c54 | Email Address Redacted | Email |
| d28fc619-64fc-4672-beaa-9e860d7a8db4 | Email Address Redacted | Email |
| d28fdf58-ebe6-4c8c-9e77-aee493b5c0c0 | Email Address Redacted | Email |
| d2901d4f-5c49-4c9b-b054-f703f9dbf430 | Email Address Redacted | Email |
| d29027bd-3f06-4a70-a636-5323fc90fcd5 | Email Address Redacted | Email |
| d290ad80-0bf9-4b54-86ce-a20e1dc740ec | Email Address Redacted | Email |
| d2910bde-9c0d-4315-975a-55954c019296 | Email Address Redacted | Email |
| d2927303-c388-4192-8bd5-d778d1addb7c | Email Address Redacted | Email |
| d292e747-c81a-430a-b557-202676ca1903 | Email Address Redacted | Email |
| d2930ba7-6494-4a35-9637-1c1f8d2deb75 | Email Address Redacted | Email |
| d293bd96-cb16-4cbe-a564-813a43cfb1b8 | Email Address Redacted | Email |
| d293c6ba-45af-49c8-a896-36ccdf151790 | Email Address Redacted | Email |
| d293f1f8-81c0-47c0-b026-8fc4cdde668b | Email Address Redacted | Email |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | Email Address Redacted | Email |
| d2946482-5577-4fb6-ba25-6a2285819249 | Email Address Redacted | Email |
| d2948bcc-49ce-4c23-90e2-29dc8baedfa6 | Email Address Redacted | Email |
| d295d5e9-8317-4860-8dbf-febf3116e384 | Email Address Redacted | Email |
| d2960806-00a4-416e-be85-5bb8ff7716a7 | Email Address Redacted | Email |
| d297048d-c5c5-4513-b521-f57193faabb2 | Email Address Redacted | Email |
| d29717fc-fd56-4c4f-8974-cf0b38f512b9 | Email Address Redacted | Email |
| d2977368-e7fd-4971-9a57-9bac89246f87 | Email Address Redacted | Email |
| d29818b8-cd0e-43b1-a18d-bbad5237378a | Email Address Redacted | Email |
| d298a901-7c70-48d0-b3b3-a63e1f8732f2 | Email Address Redacted | Email |
| d298bbd1-bd60-4d9e-8b02-d157b9ca1925 | Email Address Redacted | Email |
| d298c240-33b4-4dfa-9095-243874ef210a | Email Address Redacted | Email |
| d29968c1-5d76-432d-a1fd-5b3e9300c730 | Email Address Redacted | Email |
| d299b2d6-cf25-4a92-8f72-a9d663cc467a | Email Address Redacted | Email |
| d29b182c-81db-4d11-ad60-a31e264d5ae9 | Email Address Redacted | Email |
| d29bfa23-1e1c-424c-b722-c2d59d01d999 | Email Address Redacted | Email |
| d29c2d60-03e8-47c3-b44a-3827d0a24d72 | Email Address Redacted | Email |
| d29cc6ec-b140-4cf2-a48b-effb1a7b64e3 | Email Address Redacted | Email |
| d29d098e-4e12-4ae2-a6bb-3e2dc4737210 | Email Address Redacted | Email |
| d29d1944-2839-48aa-aa01-86b92ed13ee1 | Email Address Redacted | Email |
| d29d8e76-355e-46e5-a356-d89d67b547ae | Email Address Redacted | Email |
| d29d8e76-355e-46e5-a356-d89d67b547ae | Email Address Redacted | Email |
| d29dd6b6-4503-4cc8-a9bd-f4323f78249c | Email Address Redacted | Email |
| d29deb8b-8d9d-4434-abac-6f13f83b9703 | Email Address Redacted | Email |
| d29e0269-a54f-4170-8610-1a9785094d54 | Email Address Redacted | Email |
| d29e80ca-276d-4b30-a740-819cb8658990 | Email Address Redacted | Email |
| d29e9795-6de3-4f2a-87b3-ee2c2f9ba382 | Email Address Redacted | Email |
| d29ec0c2-0c42-4de0-a374-3ee36170f6b3 | Email Address Redacted | Email |
| d29efdfd-3b46-4bce-86d0-b541bf2d470b | Email Address Redacted | Email |
| d29eff9f-d9a9-4cea-a57a-1bfcf48f772c | Email Address Redacted | Email |
| d29f6cef-3cc9-493b-8bea-c16318a8df6e | Email Address Redacted | Email |
| d2a02dcf-c0b2-47ce-be6b-c666c945713e | Email Address Redacted | Email |
| d2a05104-c0cf-469c-954e-b0e37079b49a | Email Address Redacted | Email |
| d2a32390-1e98-455b-9886-0d951af3c1f5 | Email Address Redacted | Email |
| d2a35698-0450-4dd7-ae38-bd4fe3ed070b | Email Address Redacted | Email |
| d2a56606-9864-45bd-b537-09a96074dfe7 | Email Address Redacted | Email |
| d2a6ddba-0fe8-442b-8927-2fa509708a9f | Email Address Redacted | Email |
| d2a71429-35c2-4dd1-a475-dafee41c1f7a | Email Address Redacted | Email |
| d2a7ab0b-1387-4a77-999c-b66d1e714158 | Email Address Redacted | Email |
| d2a7f29b-f3e1-4023-805b-69ffbe18e93f | Email Address Redacted | Email |
| d2a831cc-e549-49a8-8a06-07c7fd5ff315 | Email Address Redacted | Email |
| d2a9ba44-a45f-4f03-8e83-936bd67d8772 | Email Address Redacted | Email |
| d2a9c06f-0f78-42cd-92fa-e34f2607f963 | Email Address Redacted | Email |
| d2a9e224-c6ac-4323-9909-58ff6a6160e8 | Email Address Redacted | Email |
| d2aa68a0-0149-4b0c-81a7-fba188d4968a | Email Address Redacted | Email |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | Email Address Redacted | Email |
| d2aaff2f-85da-4467-a274-d42809cc2bdb | Email Address Redacted | Email |
| d2abd772-420b-4242-8e18-1bbf682ff226 | Email Address Redacted | Email |
| d2ac1853-812a-4a03-a8b7-b26192801372 | Email Address Redacted | Email |
| d2acfdcd-5bed-484b-8c88-166db4ffc830 | Email Address Redacted | Email |
| d2ad0ebe-cbcf-4abd-a5f1-14e5d0311009 | Email Address Redacted | Email |
| d2ade66e-6a6f-40ab-bc2f-9d49705c093b | Email Address Redacted | Email |
| d2adef92-825e-46f8-8f4d-d7312fdd8110 | Email Address Redacted | Email |
| d2ae7457-523d-403c-b632-b5edbfedd5ad | Email Address Redacted | Email |
| d2ae785f-c393-4645-8bcb-2d5920787acc | Email Address Redacted | Email |
| d2aec797-13a8-4887-8e62-cc481d412d4c | Email Address Redacted | Email |
| d2af5bea-8e96-479a-a873-5dfeef44b801 | Email Address Redacted | Email |
| d2afab75-f306-4f6e-b502-a63cf26fc6d | Email Address Redacted | Email |
| d2b05d02-4f0f-4714-9b70-ac02aebdbbe4 | Email Address Redacted | Email |
| d2b16636-9cb8-4a91-a685-4f782b80a598 | Email Address Redacted | Email |
| d2b21832-3d69-4aa2-a0e0-07678522b707 | Email Address Redacted | Email |
| d2b24ffd-fabb-42d8-8709-1493616e46e2 | Email Address Redacted | Email |
| d2b25af8-7685-402f-b2c1-960cedfbaf78 | Email Address Redacted | Email |
| d2b2d0ba-08ee-4ce6-a425-2e0f37c15d1a | Email Address Redacted | Email |
| d2b2de11-e47f-4bcb-8254-9a1733641f4f | Email Address Redacted | Email |
| d2b31811-b09b-4e01-af8d-66778e84cccf | Email Address Redacted | Email |
| d2b3f7df-5928-4345-b1c9-4f6b541d6b8b | Email Address Redacted | Email |
| d2b4106e-d2f6-4371-9e2e-d26cd33b36b2 | Email Address Redacted | Email |
| d2b45d42-ebe4-41f1-9685-770f165adf9e | Email Address Redacted | Email |
| d2b4b9b8-7bac-4c99-b128-f0def21c0fdb | Email Address Redacted | Email |
| d2b4c65d-e4e2-4b44-bb73-dc9a09e3c523 | Email Address Redacted | Email |
| d2b54144-1e54-4cfd-8beb-a70b1c00da6a | Email Address Redacted | Email |
| d2b55a74-f05d-41b4-b39e-3a268c13f206 | Email Address Redacted | Email |
| d2b5f10e-58dd-4f01-80c1-c096b5dfa7a0 | Email Address Redacted | Email |
| d2b605a0-a0ba-4c5f-802e-574818b2ebe7 | Email Address Redacted | Email |
| d2b647e2-ad86-4a5a-9e75-89912b687674 | Email Address Redacted | Email |
| d2b64cab-1cbb-460c-8f83-2fef82f3d6e5 | Email Address Redacted | Email |
| d2b6d44b-9785-469d-a75f-e5b29857f77 | Email Address Redacted | Email |
| d2b7bb9e-7db7-420a-805f-84e4ee981e32 | Email Address Redacted | Email |
| d2b843be-89fc-4945-a344-32ee22503d55 | Email Address Redacted | Email |
| d2b95024-ae13-41ca-8997-0032d3559a63 | Email Address Redacted | Email |
| d2b96e8f-0459-459a-aea3-aba5c0a61387 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d2b9874b-7853-4387-9a56-5e50b79446ca | Email Address Redacted | Email |
| d2ba0e40-a4d1-481e-88fb-67afd1878a36 | Email Address Redacted | Email |
| d2bad7e9-19bc-4933-88cd-f802da1714bb | Email Address Redacted | Email |
| d2bb25d3-2713-440c-886a-713b896d2a93 | Email Address Redacted | Email |
| d2bbcadb-08c0-49e2-8a89-0dce864f4de3 | Email Address Redacted | Email |
| d2bbf96a-28ca-4b6c-9479-6041eb7768f4 | Email Address Redacted | Email |
| d2bc942d-dd05-4fb0-983b-4f293167184e | Email Address Redacted | Email |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | Email Address Redacted | Email |
| d2bd35cf-9c3b-4c1b-99ac-0a7fea7371aa | Email Address Redacted | Email |
| d2bd5bc3-129e-4ddc-b907-2a6b122864b3 | Email Address Redacted | Email |
| d2bd6a86-c4a9-466d-a059-a90cede10b2a | Email Address Redacted | Email |
| d2bd7528-1c62-4c5b-9523-06db5281e66e | Email Address Redacted | Email |
| d2bdfc45-419e-4964-83b4-cf84129b34ff | Email Address Redacted | Email |
| d2be20f8-107b-4ece-a6d1-c7a2db797ab8 | Email Address Redacted | Email |
| d2be82c1-3beb-4354-97ce-4f05239817d1 | Email Address Redacted | Email |
| d2bf0931-cdaa-43da-a1ae-439a41fbceff | Email Address Redacted | Email |
| d2c048ae-0ba8-491e-ba76-a682f0f2ac2f | Email Address Redacted | Email |
| d2c089e4-4ed7-4bed-a5fb-608d3a940863 | Email Address Redacted | Email |
| d2c09256-e64b-4be1-a3d1-a243a873c63b | Email Address Redacted | Email |
| d2c22f6c-5703-4f00-a5ac-f03be4641389 | Email Address Redacted | Email |
| d2c2b684-7e84-4830-986b-b603e0076608 | Email Address Redacted | Email |
| d2c4119e-615e-4a9d-9de0-a82374f8f52e | Email Address Redacted | Email |
| d2c47c69-1fb6-4f0f-b3c6-b69e138099e5 | Email Address Redacted | Email |
| d2c4a30d-2936-4de9-a0af-b67dabc0a866 | Email Address Redacted | Email |
| d2c4a7cc-8611-4190-a7c4-537e070011e4 | Email Address Redacted | Email |
| d2c65ae3-47df-4b31-b683-9518144d983d | Email Address Redacted | Email |
| d2c6fcea-273c-45f3-8261-55ed1d557a43 | Email Address Redacted | Email |
| d2c76a83-d0d6-4f2b-99af-52a0f1c20d99 | Email Address Redacted | Email |
| d2c7dc3c-ce22-4e1a-bf5c-0d85a0e7c481 | Email Address Redacted | Email |
| d2c89df5-0e0a-495a-a54c-cab9643ec2c5 | Email Address Redacted | Email |
| d2c935e1-9255-41a9-9f0a-2d5669a760dc | Email Address Redacted | Email |
| d2ca03ab-d677-4b79-bb6e-43fc447e8adf | Email Address Redacted | Email |
| d2ca2875-954d-4d05-826e-44126a0ec8b2 | Email Address Redacted | Email |
| d2cbb50e-66b1-426c-973e-72da371b8481 | Email Address Redacted | Email |
| d2cbd0ff-f565-4eb9-8fcf-ef109c23b1a8 | Email Address Redacted | Email |
| d2cc4f36-b8c3-4304-8bbe-1c380d782e46 | Email Address Redacted | Email |
| d2cd82fc-cd3f-42fa-8d7a-f4acd1586709 | Email Address Redacted | Email |
| d2cdc68e-f6df-4dd0-8abc-ec216438f5e3 | Email Address Redacted | Email |
| d2ce411e-4980-4aa8-bddd-83567b360ffa | Email Address Redacted | Email |
| d2ce4b2b-1f27-45cd-8030-07e81b4027a2 | Email Address Redacted | Email |
| d2ce8fd0-dc82-4fe4-ad4b-c558c96939f6 | Email Address Redacted | Email |
| d2cf0952-949d-4c97-b2f9-d82eb89fc4c9 | Email Address Redacted | Email |
| d2cf38a7-6ce8-4617-b952-e0132dd2563d | Email Address Redacted | Email |
| d2cf87d4-9903-49c6-94d8-8b962422eda1 | Email Address Redacted | Email |
| d2d022e8-7534-406c-bc3c-f0a36b637ad9 | Email Address Redacted | Email |
| d2d27521-ab0b-4432-8e8a-230ddefad14d | Email Address Redacted | Email |
| d2d29c5f-6cf6-48f6-92fb-37867a4667d4 | Email Address Redacted | Email |
| d2d3a832-5524-4bfb-b275-e7f0861ec268 | Email Address Redacted | Email |
| d2d3adc2-d73a-4ce5-87a4-77f11fe8da10 | Email Address Redacted | Email |
| d2d40adf-b87e-44b8-8f2f-7bb79d280b05 | Email Address Redacted | Email |
| d2d42f6c-8008-4fec-9790-7d0db62d6ee6 | Email Address Redacted | Email |
| d2d4dce3-bcb8-499b-86b7-8ec597969afc | Email Address Redacted | Email |
| d2d5c082-240d-4536-9a03-e60ab14c9ee0 | Email Address Redacted | Email |
| d2d5dfac-aed0-4431-b076-9b7b39eb5fb0 | Email Address Redacted | Email |
| d2d5fcdc-bea9-4480-9e25-e5f717be27f2 | Email Address Redacted | Email |
| d2d61a03-8c26-4c14-b4a4-d5153edb2d25 | Email Address Redacted | Email |
| d2d6473c-4ddf-4058-8898-e13b8001a765 | Email Address Redacted | Email |
| d2d6909c-17fa-4840-bf46-26690be5927a | Email Address Redacted | Email |
| d2d795a5-972a-456c-a26b-5b096df68f73 | Email Address Redacted | Email |
| d2d7f7ef-6249-49c9-aba3-d0e17e74af68 | Email Address Redacted | Email |
| d2d846f8-00e6-44ce-907d-e1741fcd8cc3 | Email Address Redacted | Email |
| d2d8c5ad-9e64-4eea-b5cc-7218be6b645e | Email Address Redacted | Email |
| d2d92d8d-a49a-407f-90ac-326fbf443d5f | Email Address Redacted | Email |
| d2d99a56-e1cf-4279-b92a-9ca5e6640b06 | Email Address Redacted | Email |
| d2da64ad-ff1a-433e-85a2-dfca1d4e5f8a | Email Address Redacted | Email |
| d2dad9fe-2ef2-478f-9fa5-eed62b7d4333 | Email Address Redacted | Email |
| d2dba554-a87f-4bf7-bbc4-25da5de63491 | Email Address Redacted | Email |
| d2dbb9a3-8f7f-4691-8dc6-b37e78abf685 | Email Address Redacted | Email |
| d2dc2866-de32-4b0b-b8f8-6ab6a50a0957 | Email Address Redacted | Email |
| d2dc7234-e48e-4367-a0c6-2bcbd65bdce4 | Email Address Redacted | Email |
| d2dd5b81-722f-4ded-8594-4a10ebbfb972 | Email Address Redacted | Email |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | Email Address Redacted | Email |
| d2ded476-dec7-41ad-acae-061d8c5cb52f | Email Address Redacted | Email |
| d2dee310-29d1-4a93-9231-11a41b15c200 | Email Address Redacted | Email |
| d2df1e3f-373a-4546-bc3f-e227b0838079 | Email Address Redacted | Email |
| d2df32b5-299e-40e4-8f3b-4cbe25a6e27e | Email Address Redacted | Email |
| d2e03d38-7a6f-422f-98fa-86c1c6201d46 | Email Address Redacted | Email |
| d2e0f0bc-0f9d-4965-b912-38ee89150ad3 | Email Address Redacted | Email |
| d2e140c0-af31-4bfb-9822-21a677edff3a | Email Address Redacted | Email |
| d2e1a8e9-9384-43a6-b795-608d63d0caf4 | Email Address Redacted | Email |
| d2e1cac0-02aa-443b-b5fd-764d8721964b | Email Address Redacted | Email |
| d2e1dad8-b368-497c-863e-b9d83ebd921d | Email Address Redacted | Email |
| d2e2090s-d16a-4a33-8f91-fa2ac4a72873 | Email Address Redacted | Email |
| d2e546fb-6a62-4292-ac76-4ad365ba84dd | Email Address Redacted | Email |
| d2e569aa-e376-411a-a14c-80cd45b0b7b3 | Email Address Redacted | Email |
| d2e599cd-2f28-4d48-bbb2-a3f5c8bfcbdd | Email Address Redacted | Email |
| d2e5a429-19fe-4250-8631-f6940a491840 | Email Address Redacted | Email |
| d2e5f10e-0ea9-418d-a8e0-59f8a116dc4e | Email Address Redacted | Email |
| d2e63ed2-c88c-47bc-97e1-17b525f9be2b | Email Address Redacted | Email |
| d2e673af-c6ee-46af-9a63-7e35c7e98dbe | Email Address Redacted | Email |
| d2e78db1-ce70-4dc6-8383-bcc7b63bf430 | Email Address Redacted | Email |
| d2e83d36-98e0-43c2-849e-30715eee2023 | Email Address Redacted | Email |
| d2e8b547-9d10-41cd-82b4-e50b9b496239 | Email Address Redacted | Email |
| d2e906a3-7b42-4d59-ba0b-247c8ca9231 | Email Address Redacted | Email |
| d2e9d6bb-23d5-4477-909c-f2c328fc1ed8 | Email Address Redacted | Email |
| d2e9f644-e309-42bc-ae6f-ad226ed38754 | Email Address Redacted | Email |
| d2e9fe4b-ae2a-4c98-a723-68e890c266ab | Email Address Redacted | Email |
| d2ea1369-00ce-412c-8c7b-e87c61e2f00a | Email Address Redacted | Email |
| d2eafe19-9dd5-41d7-877b-4850211ca6a1 | Email Address Redacted | Email |
| d2eb85ce-e91b-4751-8109-b1afb1e4e74f | Email Address Redacted | Email |
| d2eb8b8d-0d57-4c28-a38f-9ef97c87a039 | Email Address Redacted | Email |
| d2ecb80f-f64e-4c6e-9dda-cd8538bf7078 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d2ecf769-f643-4c0a-b079-5f8285b17b54 | Email Address Redacted | Email |
| d2ed5dd7-4afa-4fa5-82ea-d44dfb114e4c | Email Address Redacted | Email |
| d2ed5dd7-4afa-4fa5-82ea-d44dfb114e4c | Email Address Redacted | Email |
| d2ed8254-e6ef-42d6-beae-80ac19ee568c | Email Address Redacted | Email |
| d2eef4b6-fa0a-4130-a7ec-4e406e8f1b57 | Email Address Redacted | Email |
| d2effa21-5240-48e7-b8c1-1166e03a335f | Email Address Redacted | Email |
| d2f056eb-78a8-4081-a054-d66f23f3ca8c | Email Address Redacted | Email |
| d2f0689a-7d29-472a-adbd-1915315d3fc8 | Email Address Redacted | Email |
| d2f147d4-969d-4c16-802b-3b43488d0f68 | Email Address Redacted | Email |
| d2f1aef4-59c7-4774-9fc7-e40e1791ba34 | Email Address Redacted | Email |
| d2f1beac-fa15-4ed7-9d6a-39820476268a | Email Address Redacted | Email |
| d2f1f469-eb20-40d2-b52e-e0275b32c634 | Email Address Redacted | Email |
| d2f2342b-b44d-43f0-b49c-1603ab8e6052 | Email Address Redacted | Email |
| d2f37266-9469-45a2-a705-8e9b015af923 | Email Address Redacted | Email |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | Email Address Redacted | Email |
| d2f41a54-3fa2-41d0-ac83-9ed574e09c3b | Email Address Redacted | Email |
| d2f459a2-5d55-45db-a33c-73ad929b864d | Email Address Redacted | Email |
| d2f54c03-f4fb-411c-94c3-d6d2c7222dc1 | Email Address Redacted | Email |
| d2f55765-6224-47f3-8522-82a147a07928 | Email Address Redacted | Email |
| d2f62bc5-f94b-4b35-bd02-1277e2dca3b5 | Email Address Redacted | Email |
| d2f643a1-7d93-4415-8d79-19eea47e661c | Email Address Redacted | Email |
| d2f66191-c3fb-49c0-93b3-5cdea9cac89c | Email Address Redacted | Email |
| d2f6ffee-e05c-43bd-a280-ce4574f48036 | Email Address Redacted | Email |
| d2f71df2-2783-4d2b-88e8-6a03efdad981 | Email Address Redacted | Email |
| d2f74a9f-06ef-4fe6-8416-f959933b6c2a | Email Address Redacted | Email |
| d2f873e2-4cf7-452d-be22-57bd91bcd2be | Email Address Redacted | Email |
| d2f90208-4932-4a60-8a63-f7aa86ff3900 | Email Address Redacted | Email |
| d2fa13f7-4007-4331-8677-b8394bfe85b2 | Email Address Redacted | Email |
| d2fa1e93-1d10-4c30-a445-02fd1125f8c1 | Email Address Redacted | Email |
| d2fa7869-356f-49d5-9d5d-a2f941ccd83b | Email Address Redacted | Email |
| d2fae0b0-2a28-463f-ba75-f466267d7ad7 | Email Address Redacted | Email |
| d2fb4f5f-03db-461b-a812-e3356c883fce | Email Address Redacted | Email |
| d2fb5a78-1a4a-452d-9c6d-de97aeed51b8 | Email Address Redacted | Email |
| d2fc442c-df1d-4552-abb2-cfc67b1fdbcd | Email Address Redacted | Email |
| d2fc5fcc-c501-478e-b9cc-7b36639eec9d | Email Address Redacted | Email |
| d2fc893e-4923-4e89-8c7b-307424ca2b2f | Email Address Redacted | Email |
| d2fd0395-9be6-422f-9557-836a03e161e6 | Email Address Redacted | Email |
| d2fd7868-3db0-446d-baf7-ba3893494e33 | Email Address Redacted | Email |
| d2fd7d9f-acfa-47b2-b2b1-ed4b26087136 | Email Address Redacted | Email |
| d2fda8ed-c714-40d3-8684-d75acab33561 | Email Address Redacted | Email |
| d2fddff0-2486-4fa2-9251-e4693b6bee05 | Email Address Redacted | Email |
| d2fe6aea-b7b0-4efd-8895-dd9b08bfc575 | Email Address Redacted | Email |
| d2fe8e9a-9ed1-4046-8702-7d368b1433cb | Email Address Redacted | Email |
| d2fea7d3-9168-4669-9031-c1ff4d932293 | Email Address Redacted | Email |
| d2ff1f5a-eae2-44e5-8e3e-6b6084d11423 | Email Address Redacted | Email |
| d3008d6e-6b30-46cd-87a8-579884ae6ae1 | Email Address Redacted | Email |
| d30099df-360d-44f8-9f33-ca04abc3ac52 | Email Address Redacted | Email |
| d3019b2d-449d-42d2-b702-5bc9541cdd9b | Email Address Redacted | Email |
| d301a2dc-bda2-45e3-aed1-cb74673bc243 | Email Address Redacted | Email |
| d301c00b-a948-45b9-86ce-406530bd71c3 | Email Address Redacted | Email |
| d302e3a8-d2da-4e28-96fa-c248753108b6 | Email Address Redacted | Email |
| d30348d0-32fc-4863-84df-da63655a2848 | Email Address Redacted | Email |
| d3034f6c-cb07-418b-8060-3b3ed4e0cd92 | Email Address Redacted | Email |
| d30469df-fd0c-41e2-a4c1-585778fb2770 | Email Address Redacted | Email |
| d306255f-232f-4042-9e30-c29f80103b16 | Email Address Redacted | Email |
| d306b889-f8fb-4b53-bc61-5f041707b25a | Email Address Redacted | Email |
| d3075eea-f2d0-4a10-9875-62ed89caff59 | Email Address Redacted | Email |
| d3085968-56b0-44ab-9e1d-007a08753055 | Email Address Redacted | Email |
| d30aa1a9-4556-4b89-a8b3-61140369922 | Email Address Redacted | Email |
| d30aa9f8-89cd-4fb0-9abe-5e80852d3fd5 | Email Address Redacted | Email |
| d30add82-7f23-4668-a6c2-f7b5ef266eca | Email Address Redacted | Email |
| d30c4050-5f28-48ae-b989-ddd9142b33fb | Email Address Redacted | Email |
| d30c4c71-3e14-4195-bb90-b44265b9fd20 | Email Address Redacted | Email |
| d30cd0c8-d158-4299-8208-8951e73d54f5 | Email Address Redacted | Email |
| d30cf372-6211-4f1d-bc16-fff4a26c3830 | Email Address Redacted | Email |
| d30cf8d6-19b2-43d8-8e0a-a59cc11158e7 | Email Address Redacted | Email |
| d30d320c-83b8-4ed6-8992-227a6af86780 | Email Address Redacted | Email |
| d30d5926-8f29-4c20-ab41-1ed5cbcdf6fb | Email Address Redacted | Email |
| d30d5fb6-9e7e-4796-8ef7-1317ff7e4751 | Email Address Redacted | Email |
| d30da66c-8afb-4538-804e-51385abdaf79 | Email Address Redacted | Email |
| d30def1a-630a-40ed-ada1-f8efad06accc | Email Address Redacted | Email |
| d30e3319-1627-4b64-940c-dcc72733edf5 | Email Address Redacted | Email |
| d30e786d-2a1b-4f1b-aa27-edfec33311e8 | Email Address Redacted | Email |
| d30e8f83-bd52-49ec-8853-5bc1fcec7148 | Email Address Redacted | Email |
| d30fab40-8d2c-41cc-b09b-3975a37b90a0 | Email Address Redacted | Email |
| d30ff262-ac22-4727-bdec-e2e5996d3848 | Email Address Redacted | Email |
| d310515f-6d3e-4e91-80db-38644310aecf | Email Address Redacted | Email |
| d31052fe-12bd-4b1f-92db-5fc3d2c6f078 | Email Address Redacted | Email |
| d3110adf-9312-41a9-b3ae-0368eabc5827 | Email Address Redacted | Email |
| d31186cb-0b8e-427e-8301-f03b42e2d0ea | Email Address Redacted | Email |
| d311bcd1-59a6-4b3a-9813-1f6a51071ae4 | Email Address Redacted | Email |
| d311ca51-c3d9-4e6c-aa01-b0fdd9dfd29a | Email Address Redacted | Email |
| d311dc9e-a226-4b2e-9e27-b3d282c2410f | Email Address Redacted | Email |
| d31213c3-1011-4f86-86f8-fe53eef34dd1 | Email Address Redacted | Email |
| d31256a4-f22e-42c3-ad39-a738fdba91b2 | Email Address Redacted | Email |
| d312af3f-46b6-4daf-a6c2-b4664a937f3e | Email Address Redacted | Email |
| d31365fb-b420-46df-9f87-f1a7e14a4e87 | Email Address Redacted | Email |
| d313898c-b874-4e05-9454-5b480d08ded9 | Email Address Redacted | Email |
| d3140390-d689-4916-925a-d769c7e1e252 | Email Address Redacted | Email |
| d314ef09-32cd-4ef9-8808-e473840ef1f5 | Email Address Redacted | Email |
| d3154f6f-5b1d-4924-a379-2aa8aea26eb7 | Email Address Redacted | Email |
| d31587b7-b69d-4e37-bb02-975268eb8c14 | Email Address Redacted | Email |
| d316069e-763a-41f3-a4d6-b020926bca27 | Email Address Redacted | Email |
| d3161ada-4a42-4bcc-b5d8-c17da98cc3f2 | Email Address Redacted | Email |
| d31694aa-1f80-4e4b-b0d4-af497ed71d9b | Email Address Redacted | Email |
| d31754a2-b7aa-446e-a446-57a41c970576 | Email Address Redacted | Email |
| d3175ab6-5c3b-4caa-a7db-b9089fe4e556 | Email Address Redacted | Email |
| d317b86e-8fb4-43b1-aac3-c44bbc4d735f | Email Address Redacted | Email |
| d3185ea9-a916-4db9-b536-78f342e397f9 | Email Address Redacted | Email |
| d3189926-dc22-4f11-a833-7da6196fb176 | Email Address Redacted | Email |
| d3191332-02bd-43a5-8dc4-8132a33d3011 | Email Address Redacted | Email |
| d3192c1c-ae10-4246-a0d5-217bcc4c03da | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d31a3f81-5ba9-4ffd-ba8c-3addfab3c189 | Email Address Redacted | Email |
| d31aa294-d398-40eb-b33e-b66d81e40d2e | Email Address Redacted | Email |
| d31b6cef-1a1e-421e-aacf-935d6a449fb0 | Email Address Redacted | Email |
| d31b93b1-96a7-4f6e-a201-05ecafe36e10 | Email Address Redacted | Email |
| d31bc352-9251-451c-bead-aa3f06f4e8e1 | Email Address Redacted | Email |
| d31be229-c662-4ed1-bc4e-b9dd9688c4cb | Email Address Redacted | Email |
| d31ca777-2518-4176-821d-71958008a77f | Email Address Redacted | Email |
| d31ce10f-4be0-40ca-872b-bc05f9052ef3 | Email Address Redacted | Email |
| d31d4d66-9d17-41e0-b700-71ac73b3a4d9 | Email Address Redacted | Email |
| d31d6b3d-dc34-4c5f-834d-9b4579e61e99 | Email Address Redacted | Email |
| d31d7ca9-5d66-4287-af5c-02059da616eb | Email Address Redacted | Email |
| d31df1c9-0f30-4738-9e86-d8b5f3085ff1 | Email Address Redacted | Email |
| d31e6f40-1154-402e-910d-a8644c48a7cc | Email Address Redacted | Email |
| d31f34c6-b0b6-482f-b2be-1d8b47c19b8b | Email Address Redacted | Email |
| d31f7aa7-977b-452d-bb66-26e7b5eb8af4 | Email Address Redacted | Email |
| d320c470-91fc-4ced-8025-914cee774e0b | Email Address Redacted | Email |
| d32167e6-a770-4217-81c5-a23d19d81a74 | Email Address Redacted | Email |
| d322bb09-cfa2-4a9c-bd89-33e79647437b | Email Address Redacted | Email |
| d322c739-492c-4088-a381-85b6532b5f12 | Email Address Redacted | Email |
| d322d28a-0d97-4690-ba76-f8e874ee976c | Email Address Redacted | Email |
| d322dcbf-a73f-4655-98da-ded3c641dc80 | Email Address Redacted | Email |
| d322fdea-4f3b-4f6b-bbb3-282db8e324ce | Email Address Redacted | Email |
| d323a15d-206e-4372-8e04-9c609dd4675b | Email Address Redacted | Email |
| d32411b5-2776-4b0d-aa2d-e14421c92e59 | Email Address Redacted | Email |
| d3247674-4a5c-44c3-8025-b9d13c13462a | Email Address Redacted | Email |
| d32494dc-e704-4ecd-8730-c84772a5d3cd | Email Address Redacted | Email |
| d326921e-a9b4-4fba-9894-ac42c28b3fef | Email Address Redacted | Email |
| d3269cef-a75d-4891-8279-6cfbdaf18fd5 | Email Address Redacted | Email |
| d3270782-acde-4caa-9a69-67b1daced a67 | Email Address Redacted | Email |
| d3287c99-94fd-4db7-a537-3f1d827b67c1 | Email Address Redacted | Email |
| d328c4bc-8803-4abf-9ef6-a83ce44f7798 | Email Address Redacted | Email |
| d328f2a7-b6a3-4e21-8962-68477fe481d5 | Email Address Redacted | Email |
| d3298240-bbb6-42be-8c79-683929355481 | Email Address Redacted | Email |
| d329e099-6371-4d6c-8d36-eb24ef057db0 | Email Address Redacted | Email |
| d32a585b-5be5-4b04-982c-145cbb212fed | Email Address Redacted | Email |
| d32aa10c-ef41-4faf-84da-e50904b91bc9 | Email Address Redacted | Email |
| d32acd9b-43b9-46e5-8e8a-95056b4c2fdd | Email Address Redacted | Email |
| d32b47aa-fe98-4ec9-a940-33b5f6807484 | Email Address Redacted | Email |
| d32b483b-618a-4051-90a3-d6be362e3198 | Email Address Redacted | Email |
| d32bce2d-0b16-4795-9c72-d39eff0b548e | Email Address Redacted | Email |
| d32c1c44-4b15-4638-b04a-74ec6205cdba | Email Address Redacted | Email |
| d32c41f4-6195-4673-87c0-8369a5a2ad15 | Email Address Redacted | Email |
| d32ccc53-5e96-47aa-8bea-547b67aa5087 | Email Address Redacted | Email |
| d32d8c75-34a9-443d-9838-0f3e0d08300a | Email Address Redacted | Email |
| d32d94d7-b32c-4343-b105-bda41a6ce5df | Email Address Redacted | Email |
| d32dd1cf-5ef1-42b9-b2e7-c7dee7859908 | Email Address Redacted | Email |
| d32eb61a-a0c4-4d4a-811a-f7c36d00a105 | Email Address Redacted | Email |
| d32fcb5e-61a5-4f67-be54-d74f057ea4e4 | Email Address Redacted | Email |
| d33202e2-5bbc-4e3d-994b-1a37ccbf0aa2 | Email Address Redacted | Email |
| d3321e17-ad7c-4d34-8c7b-0ff6e3c52ac3 | Email Address Redacted | Email |
| d33403cd-8dbc-4fcb-a98e-7a08c06a256e | Email Address Redacted | Email |
| d3341924-7080-439b-85aa-88ccf44a8dd2 | Email Address Redacted | Email |
| d3347038-dac1-4f9c-9dd2-cbbf127379e8 | Email Address Redacted | Email |
| d33533c4-4840-4c98-964f-eb38f0720cbb | Email Address Redacted | Email |
| d3362a37-6f7a-48e1-b7d9-c9f229685320 | Email Address Redacted | Email |
| d3370dad-fe01-4942-8f7e-7f78c9cb4749 | Email Address Redacted | Email |
| d3371d62-1fa4-4b11-a7e5-68c6e941d8ea | Email Address Redacted | Email |
| d337338f-d40f-480f-8705-01062dc1ac8d | Email Address Redacted | Email |
| d37350f-cecf-409e-ae00-e572178e4ad3 | Email Address Redacted | Email |
| d337daff-a71f-4202-8463-1e1fedf206e5 | Email Address Redacted | Email |
| d338bc09-f17b-4e91-a07e-362e95be61b9 | Email Address Redacted | Email |
| d339a2e8-a0c9-45b5-bd2d-9244b4dee0a4 | Email Address Redacted | Email |
| d33a8522-6d92-4101-8f93-2ebcef63b280 | Email Address Redacted | Email |
| d33ace7d-bbd5-4058-922c-2571cc0543cb | Email Address Redacted | Email |
| d33cf78e-d227-43dc-af18-5e2a01975808 | Email Address Redacted | Email |
| d33d490a-5aac-4f17-a9d8-cdd721ba1e89 | Email Address Redacted | Email |
| d33d8652-42c6-4319-a7d3-f4c676075429 | Email Address Redacted | Email |
| d33e5413-a82b-42e9-88f7-e312b6244e89 | Email Address Redacted | Email |
| d33e8262-ee12-4728-beda-31ddbbfb3983 | Email Address Redacted | Email |
| d33ea65f-3615-464a-8dae-d076cc251265 | Email Address Redacted | Email |
| d33f84ba-fda5-4a6d-bce2-1ac2896955dc | Email Address Redacted | Email |
| d33f94dd-3c4d-401a-94ba-c30554361e17 | Email Address Redacted | Email |
| d3405425-45b1-48b2-9a7a-42cff17d6994 | Email Address Redacted | Email |
| d3406e7f-d768-4b29-aad3-e85c83831988 | Email Address Redacted | Email |
| d340a83d-cc14-4914-b5fd-fcf53fea000a | Email Address Redacted | Email |
| d3425a9a-c448-49fe-9e44-2fb546990327 | Email Address Redacted | Email |
| d3425bfb-c869-4f56-9328-d9de7022d1f9 | Email Address Redacted | Email |
| d342acc9-7dce-4814-9be8-5bca52a8206e | Email Address Redacted | Email |
| d3431599-984f-4a14-b874-9e12ce797a12 | Email Address Redacted | Email |
| d3435910-465c-4848-96ef-9f1cc4c3f3fe | Email Address Redacted | Email |
| d343bbeb-58e0-402a-bc3c-d7f16443bc5d | Email Address Redacted | Email |
| d3454298-26e2-4523-8c4c-a886fb781777 | Email Address Redacted | Email |
| d3455845-e35d-4a26-ae00-ddd40c5e14c4 | Email Address Redacted | Email |
| d3458438-2ef3-427f-adbe-391978e451e7 | Email Address Redacted | Email |
| d345bdb4-ddf1-4179-a7e4-6c36a26cdd23 | Email Address Redacted | Email |
| d3460d31-cd05-4bda-9021-1e71385 5aaa0 | Email Address Redacted | Email |
| d47243a-d577-406b-afe0-1a3514f9eec9 | Email Address Redacted | Email |
| d34755e6-b782-4654-8bd7-c0234b217e2c | Email Address Redacted | Email |
| d3477f56-1e3c-4b1a-8c23-2285da5975f7 | Email Address Redacted | Email |
| d3488b34-4e06-4f0f-a733-326176a9fd1a | Email Address Redacted | Email |
| d348ba9d-3efa-42df-b27f-a17251bb5f23 | Email Address Redacted | Email |
| d348e00f-e0c9-4180-833f-468c84b5f18c | Email Address Redacted | Email |
| d34904c7-1a53-476e-b328-c229d2962657 | Email Address Redacted | Email |
| d3490a1d-d54f-4cb4-9695-dca33eced733 | Email Address Redacted | Email |
| d3490a1d-d54f-4cb4-9695-dca33eced733 | Email Address Redacted | Email |
| d3490a1d-d54f-4cb4-9695-dca33eced733 | Email Address Redacted | Email |
| d3490ed0-70fd-4129-9220-b4fad5fd8a8c | Email Address Redacted | Email |
| d349ecac-c6fd-4239-9799-68231cee5660 | Email Address Redacted | Email |
| d34a84ac-b43f-4d5d-9790-d7f962b73364 | Email Address Redacted | Email |
| d34bd43b-8927-4595-b092-5206c52f9f05 | Email Address Redacted | Email |
| d34bde2a-f313-4d6c-a8e3-7436a5b40cf7 | Email Address Redacted | Email |
| d34c91e4-8f2a-44c8-aaca-64f676de6a3d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d34c9a0e-0714-440f-a747-3f10244ff6c6 | Email Address Redacted | Email |
| d34ca293-a8b4-47aa-b59d-ce778ae47bbd | Email Address Redacted | Email |
| d34d7958-b3bf-4003-b6e2-1015a351233c | Email Address Redacted | Email |
| d34e2769-3ebf-4a1d-86b0-f2083cbfddcd | Email Address Redacted | Email |
| d34e7e4e-00e6-46af-9cb5-acfccf62df4e | Email Address Redacted | Email |
| d34e7f43-c746-40db-9865-9045f35fe107 | Email Address Redacted | Email |
| d34fd3a0-6882-4492-ac78-0ea5a1ad637d | Email Address Redacted | Email |
| d34ff149-e7be-4b02-9cb2-bbc48ad5159d | Email Address Redacted | Email |
| d3509a97-0f01-4461-83d5-4a90fc4fd753 | Email Address Redacted | Email |
| d3511f45-029c-416d-9c78-3d55a45b282e | Email Address Redacted | Email |
| d3515102-5e56-4908-89d2-f48deb68004e | Email Address Redacted | Email |
| d3521704-5192-4678-bfb5-3e45e3504ae4 | Email Address Redacted | Email |
| d3521fc6-93b9-4926-af70-5de78b2d3d16 | Email Address Redacted | Email |
| d352bc39-2813-4273-a4e4-36eaa5112dcb | Email Address Redacted | Email |
| d3541cb9-439c-402c-a0cb-c5e8de3c0b09 | Email Address Redacted | Email |
| d35430c0-b5c8-4985-9456-295f6948d394 | Email Address Redacted | Email |
| d35571ef-7765-49fc-b0fe-862d9e30fe25 | Email Address Redacted | Email |
| d55ab34-124e-473f-8794-3f153c4dd931 | Email Address Redacted | Email |
| d355ad0d-386a-47e9-9783-ec734d5ac868 | Email Address Redacted | Email |
| d355e2be-0d7c-48d7-bd30-84aadaaee6b3 | Email Address Redacted | Email |
| d355ec40-c024-41d3-b053-36ab724f7a7c | Email Address Redacted | Email |
| d3562835-1ca9-4b6d-ad5c-304378941561 | Email Address Redacted | Email |
| d35636d7-6302-4986-82d0-a0c6b3d0bc06 | Email Address Redacted | Email |
| d3563ae8-ae9b-4f30-b5a9-54393e27251f | Email Address Redacted | Email |
| d3564a36-911b-4f00-9eb9-896bf0a9bce7 | Email Address Redacted | Email |
| d357f9b3-7f61-4631-83b0-3baad499da0 | Email Address Redacted | Email |
| d358fe19-847c-4cae-b3b5-ef9bb8fd8b8e | Email Address Redacted | Email |
| d35958a1-cc74-4bdd-a0fd-8cf047a7c2b4 | Email Address Redacted | Email |
| d35a717d-e050-4e52-8696-d1a2fc5e51f7 | Email Address Redacted | Email |
| d35ac79f-b170-4ba8-bddf-f722c1f0611e | Email Address Redacted | Email |
| d35aca99-a76c-4486-a845-f3adab897633 | Email Address Redacted | Email |
| d35b08ae-2e41-47e5-bc59-89fa8613a4c7 | Email Address Redacted | Email |
| d35b9fae-a31f-4278-bde9-a729d7f869a0 | Email Address Redacted | Email |
| d35bbca0-cb07-4037-b3f3-36496bd89681 | Email Address Redacted | Email |
| d35bf73d-1dbd-432d-821c-810593ac1012 | Email Address Redacted | Email |
| d35c323b-6ca5-499e-b7b5-f0f1a32b4f2d | Email Address Redacted | Email |
| d35c5256-1372-423d-9dab-1bba47427eff | Email Address Redacted | Email |
| d35c87c6-1fdc-4175-8fa4-4cc8f50e0bd3 | Email Address Redacted | Email |
| d35d2550-0515-43c3-8dd5-c3976f417500 | Email Address Redacted | Email |
| d35d39b8-6a4b-445b-99cb-7c8a0110604S | Email Address Redacted | Email |
| d35e016a-6969-463a-92a5-52eaf37b4e5f | Email Address Redacted | Email |
| d35e2fa3-a062-464b-bde0-13c819620ae7 | Email Address Redacted | Email |
| d35ec8a5-7c6e-42b7-b9f2-66a73cb5a645 | Email Address Redacted | Email |
| d360e9d7-4359-4657-98e6-738f63cbcb7e | Email Address Redacted | Email |
| d36154bd-bb18-48c7-a397-4f30ee6876ae | Email Address Redacted | Email |
| d3615cb7-ea30-466c-904d-435c2ddd3c81 | Email Address Redacted | Email |
| d361b869-6dfd-4327-929e-3dee9b7a8711 | Email Address Redacted | Email |
| d361e26a-c42a-400f-a17b-6fe1617a76be | Email Address Redacted | Email |
| d362317a-9c0a-4e26-8906-e2b310ecfca7 | Email Address Redacted | Email |
| d362cb3f-061f-4c6f-8c2e-365d7bac2e73 | Email Address Redacted | Email |
| d363909a-8790-44e1-a039-30e5cda58b80 | Email Address Redacted | Email |
| d363b2ec-68ff-4c17-a4bc-4c9a3f3b10f5 | Email Address Redacted | Email |
| d3642bdc-6be4-44c8-aa7c-39e87148abca | Email Address Redacted | Email |
| d3645497-a774-41fe-be1e-35e4f0fb660d | Email Address Redacted | Email |
| d3652620-2dda-41fc-bdc0-8b9cdd902ce1 | Email Address Redacted | Email |
| d3656c7e-a666-4c13-b4ce-d777fd687b94 | Email Address Redacted | Email |
| d3657c33-94c6-41d7-bc3e-3279fd54dd20 | Email Address Redacted | Email |
| d365c992-8f4f-444f-bee8-cae7219c97a9 | Email Address Redacted | Email |
| d365cb80-b10d-4818-a475-a13b1bb41200 | Email Address Redacted | Email |
| d3670ab4-34b8-4814-9811-a733fec80511 | Email Address Redacted | Email |
| d367c8b7-8df6-44ac-a232-613514fe7b96 | Email Address Redacted | Email |
| d3680499-754d-43e2-831c-9c41f09a3a7f | Email Address Redacted | Email |
| d3687d46-f958-4e21-bb27-65a8a60effc8 | Email Address Redacted | Email |
| d368eb1f-70b8-4b54-b2ca-43659c5d6033 | Email Address Redacted | Email |
| d368efba-cd0c-479e-8348-566e26147f8 | Email Address Redacted | Email |
| d3690a35-fc0f-4391-adda-a2a70746b76f | Email Address Redacted | Email |
| d369a706-468e-4d75-a305-9b701b315ef8 | Email Address Redacted | Email |
| d36a34ee-290c-4533-826b-778f586970a9 | Email Address Redacted | Email |
| d36ad799-735f-403a-a7d3-4cfa4b89f244 | Email Address Redacted | Email |
| d36b1178-579e-4d43-8b6d-5f74becb5948 | Email Address Redacted | Email |
| d36b2185-87da-4352-a98b-b3e403ecc196 | Email Address Redacted | Email |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | Email Address Redacted | Email |
| d36c25e5-ea6d-4b04-a38b-b32c2ca675bb | Email Address Redacted | Email |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | Email Address Redacted | Email |
| d36cbce3-f7f8-4477-828a-1e117e3d5dc9 | Email Address Redacted | Email |
| d36ced2f-8c24-41d1-a258-ca0e9e5d33ea | Email Address Redacted | Email |
| d36d25a2-cb92-4d9f-8fbe-bad83cbe1ac5 | Email Address Redacted | Email |
| d36dc41a-d868-4c79-bfc7-6aae59059786 | Email Address Redacted | Email |
| d36de5b0-9617-4110-bac9-9ac2726200f3 | Email Address Redacted | Email |
| d36e241c-f4f2-48c7-aa9f-144bac6fcc3d | Email Address Redacted | Email |
| d36e5bfc-ed9a-4a48-8bb3-3e5109fbf8b8 | Email Address Redacted | Email |
| d36eb0a2-0710-4381-9eed-e69cd7c61a07 | Email Address Redacted | Email |
| d36fb94e-7688-460b-9d25-e452249bbce4 | Email Address Redacted | Email |
| d370e782-3dae-4610-a5a2-0164aa6107a9 | Email Address Redacted | Email |
| d370eacb-3fbe-44e8-acc4-b3691c36824e | Email Address Redacted | Email |
| d3711245-3c56-40d4-870d-605e86e424f3 | Email Address Redacted | Email |
| d3712b5a-7e23-4f0b-8106-9583d4510466 | Email Address Redacted | Email |
| d371bf21-8eca-4153-9fd6-b39241cd05ab | Email Address Redacted | Email |
| d372267b-9c9c-42a3-a992-83c200215705 | Email Address Redacted | Email |
| d3726061-c664-4d5c-8d52-a4ac1f63084b | Email Address Redacted | Email |
| d37264e4-5775-48e6-a90b-9fdd72e7eaab | Email Address Redacted | Email |
| d37277df-6410-4a1e-bfdc-653bf368e90e | Email Address Redacted | Email |
| d37306f0-5849-42f9-8c93-c9dd5dec104b | Email Address Redacted | Email |
| d373159a-2e9b-47b0-80d6-fa32f41dbbc9 | Email Address Redacted | Email |
| d3732394-b1d6-47c1-a54d-9389a996cc1e | Email Address Redacted | Email |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | Email Address Redacted | Email |
| d37361fb-3fa1-4f15-91d2-9cdefbeeb506 | Email Address Redacted | Email |
| d37380f8-db9a-443e-800b-f7acae5dfec0 | Email Address Redacted | Email |
| d373b386-dbb7-4232-b8dc-30e9ce6a4d1a | Email Address Redacted | Email |
| d37450c1-c89f-4271-8f6f-45e354080514 | Email Address Redacted | Email |
| d3746ff7-ed85-42d9-a0e3-a237a30ab36f | Email Address Redacted | Email |
| d375445e-9f4a-4dee-8779-4651aae6e586f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d375fd5f-829c-4c73-b7eb-152a85e9b340 | Email Address Redacted | Email |
| d3763b0c-7a5b-4fca-b85f-c985eff0db90 | Email Address Redacted | Email |
| d3763c32-a632-4987-a7df-b26e5a1ae76a | Email Address Redacted | Email |
| d3764731-c01d-4c3a-a144-bb0f4948411e | Email Address Redacted | Email |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | Email Address Redacted | Email |
| d376ec28-4dd3-4905-aed1-3c968b07da9e | Email Address Redacted | Email |
| d3786a0d-7a16-4ebc-a749-e398e9cac4c9 | Email Address Redacted | Email |
| d37897fd-fe57-4a38-badd-b61b629eb5df | Email Address Redacted | Email |
| d3797941-fad5-4c77-a9b8-d39879795ce5 | Email Address Redacted | Email |
| d3798104-2462-4e5d-8b0d-fd46e61145f5 | Email Address Redacted | Email |
| d37a2c6d-33c6-44a5-af3d-dac911345e82 | Email Address Redacted | Email |
| d37a81a5-44b4-4094-8c58-8f3f0092f742 | Email Address Redacted | Email |
| d37b3169-09d1-47dd-8c7c-6160025b407b | Email Address Redacted | Email |
| d37b6b92-61fb-492c-a39a-c32fbd05d1b6 | Email Address Redacted | Email |
| d37ba505-4bfc-48d2-b957-75538d0dc06d | Email Address Redacted | Email |
| d37c0021-93ff-42c8-bf0c-94bd0a7a1a7c | Email Address Redacted | Email |
| d37cd723-028d-4309-bd3d-fa22734668c2 | Email Address Redacted | Email |
| d37d17bc-af61-46c8-929d-70c251b75dfb | Email Address Redacted | Email |
| d37d9f07-1588-414d-8fba-98eaf8b41d78 | Email Address Redacted | Email |
| d37eca2d-0f90-4d79-8a65-aed3fe786e4f | Email Address Redacted | Email |
| d380e09a-44d2-4072-baf7-b33568279eba | Email Address Redacted | Email |
| d381ae41-b943-4a7f-8090-5b49893de7f3 | Email Address Redacted | Email |
| d381fa81-3d4d-49ef-86cb-617f1399e10b | Email Address Redacted | Email |
| d3823ef1-af3f-4a79-8211-90c3e40eed3e | Email Address Redacted | Email |
| d3829bd1-c18c-4cc9-82f1-568e17d6aef7 | Email Address Redacted | Email |
| d3833b8b-150f-40b9-a6fa-71c5a7463233 | Email Address Redacted | Email |
| d3835c5d-19d8-4634-aa19-b05f457c53f6 | Email Address Redacted | Email |
| d3841446-5dd7-4657-836d-b599810c01aa | Email Address Redacted | Email |
| d3841b8b-209f-4365-acde-cfbdc6b137c2 | Email Address Redacted | Email |
| d384db36-bf74-4e2a-99be-28b30014c3c8 | Email Address Redacted | Email |
| d38547e6-e3d4-468a-841a-18570987737e | Email Address Redacted | Email |
| d3857c95-f968-45fd-851b-b1ca2eb35c96 | Email Address Redacted | Email |
| d3858ac9-32f4-41f8-ab53-e4c2c3d404aa | Email Address Redacted | Email |
| d38597b8-d17d-41c1-9ae9-a4b0415fe447 | Email Address Redacted | Email |
| d385accb-db85-42c9-a7c4-96ead0900af1 | Email Address Redacted | Email |
| d386760a-5273-4821-be8d-c13eb7d31dc2 | Email Address Redacted | Email |
| d3867cd0-bc11-412d-9e5d-d5c416f46f7a | Email Address Redacted | Email |
| d3870b23-dc11-46d9-9327-970d5565f068 | Email Address Redacted | Email |
| d3875db9-bf5f-4f5e-8207-437b5593268c | Email Address Redacted | Email |
| d387c816-9e55-48c5-af99-ef6230bbd1b0 | Email Address Redacted | Email |
| d3880f44-f9d8-4457-aef5-89c5ec582027 | Email Address Redacted | Email |
| d388a90b-559d-4353-bad9-0a11a3c2c710 | Email Address Redacted | Email |
| d388c875-93cd-4f8d-9126-283f351ef60e | Email Address Redacted | Email |
| d389001e-8b39-48e8-92e5-9a1857b34d35 | Email Address Redacted | Email |
| d3891523-1d2b-4d5f-82e7-89feaae366eb | Email Address Redacted | Email |
| d389468e-2d47-4956-a573-d560fd1f3d06 | Email Address Redacted | Email |
| d38981ae-6ac8-4805-861f-92e0a8a27351 | Email Address Redacted | Email |
| d38a28e6-ccb4-4058-a87b-aab666b58371 | Email Address Redacted | Email |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | Email Address Redacted | Email |
| d38a526c-97fe-4830-b3c4-2830036aeca1 | Email Address Redacted | Email |
| d38aadfd-d930-4050-9dd0-afbdd737844f | Email Address Redacted | Email |
| d38ac7ef-f1ca-44e6-a42b-86cbbf83c7ba | Email Address Redacted | Email |
| d38b43b7-ee5d-4593-a679-e2ce1ce3391c | Email Address Redacted | Email |
| d38c50a4-2de1-4512-af8e-f8cdbd69252d | Email Address Redacted | Email |
| d38cd243-27aa-4c65-803b-64d9f6d170c0 | Email Address Redacted | Email |
| d38e50a6-7204-4b6b-9797-3f1db9b983b7 | Email Address Redacted | Email |
| d38f93c4-4089-4469-af5b-2b3ed942a716 | Email Address Redacted | Email |
| d3903e90-32aa-4fbf-8a7d-f1054db309a0 | Email Address Redacted | Email |
| d3906ec0-d194-4f85-bb4d-9bb88c8bdca4 | Email Address Redacted | Email |
| d391597d-31c4-4711-96f8-556ecf0d9e76 | Email Address Redacted | Email |
| d391cc51-8645-417b-b9d5-694df5cc494b | Email Address Redacted | Email |
| d391f47b-9124-4b37-9272-d08917e8c3ae | Email Address Redacted | Email |
| d3925077-ae28-4bf8-a069-78f82cb0bedb | Email Address Redacted | Email |
| d3927d9c-06f4-4cab-b30e-0f277d4695c6 | Email Address Redacted | Email |
| d393218d-7400-4690-8eb9-4b3b3bc7a59c | Email Address Redacted | Email |
| d3941b45-cc96-4436-8f82-c6dab41a00c9 | Email Address Redacted | Email |
| d395a5c4-39ea-46a1-b6f3-b21397ac01f4 | Email Address Redacted | Email |
| d395fb84-1b88-4480-9137-36668af30666 | Email Address Redacted | Email |
| d3963121-9f5c-468c-96f5-c7364a1d6f03 | Email Address Redacted | Email |
| d396be9d-23bd-4aac-a70a-2b98ac9fdd82 | Email Address Redacted | Email |
| d396f4ff-91c9-412c-81b9-c9da7691c5eb | Email Address Redacted | Email |
| d397e931-4b3b-421e-ae57-596312de6a30 | Email Address Redacted | Email |
| d397edd7-ec4b-4b14-8e99-a416b61dbd34 | Email Address Redacted | Email |
| d3981192-16a6-4e27-b0f6-1c44e03cd390 | Email Address Redacted | Email |
| d39815db-f2b8-404f-8fcd-79dd6df4ca04 | Email Address Redacted | Email |
| d3984840-5363-4b02-8e0f-aa7bfad3a23d | Email Address Redacted | Email |
| d398d57f-b241-4a10-a462-c959ce045653 | Email Address Redacted | Email |
| d3992bc5-48ed-45a3-9b31-fce4eb0c1608 | Email Address Redacted | Email |
| d39945b3-d41b-4a37-bef5-056dd5c54017 | Email Address Redacted | Email |
| d39945dd-45ad-496b-83f9-bad196dd57c8 | Email Address Redacted | Email |
| d399a2de-52f4-4359-9b0c-d9cd473b3c90 | Email Address Redacted | Email |
| d39a71c4-97f3-4152-b543-8ec0cece5880 | Email Address Redacted | Email |
| d39aa57e-7e63-4b06-9b35-36238fba8996 | Email Address Redacted | Email |
| d39ab8e6-5c0f-4333-a026-229a24006b6a | Email Address Redacted | Email |
| d39b2e9a-eae5-44f7-9fc4-f281608a4399 | Email Address Redacted | Email |
| d39bba20-755e-4c6e-a7f9-b8b6847be9dd | Email Address Redacted | Email |
| d39c80e8-f3eb-4996-804e-a3d98bd81af3 | Email Address Redacted | Email |
| d39cc33d-db52-4034-ba9f-a907b4d98397 | Email Address Redacted | Email |
| d39d8602-8721-43b1-a996-5ed2ec76c1f6 | Email Address Redacted | Email |
| d39e5ae5-1381-4653-aa6c-d9d45294c1f7 | Email Address Redacted | Email |
| d39ea88b-1d77-4bb8-bc0d-e59486d47a05 | Email Address Redacted | Email |
| d39ec572-ac19-41bb-aa2f-e9635f1f6943 | Email Address Redacted | Email |
| d39ef89c-c759-4251-bef4-0718bfc47c62 | Email Address Redacted | Email |
| d39efc0d-3a29-4a7e-9473-7fb5fbbe23c5 | Email Address Redacted | Email |
| d3a0ef55-fe33-41e6-aaee-e5def3c7abb0 | Email Address Redacted | Email |
| d3a121b6-d244-4086-945a-159746a5753a | Email Address Redacted | Email |
| d3a1ea78-4984-4911-bb27-7b71943985c5 | Email Address Redacted | Email |
| d3a1eec9-c499-4340-944e-8e93d4e933d3 | Email Address Redacted | Email |
| d3a22f92-c5f3-4318-a0d4-3a836874f7e0 | Email Address Redacted | Email |
| d3a2d529-5ee8-4167-a838-3ef056f0d2ab | Email Address Redacted | Email |
| d3a35f8c-4063-4df1-b4ef-00476998d8af | Email Address Redacted | Email |
| d3a378a6-4f00-4c33-9398-566d1780f95e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d3a38f94-a08a-446b-9917-7bdda9352512 | Email Address Redacted | Email |
| d3a404d3-113d-4d8c-9257-1cf4aaa456dc | Email Address Redacted | Email |
| d3a4c307-7274-4d37-b1a8-05a693032876 | Email Address Redacted | Email |
| d3a60de8-d54e-4a22-bb99-b08ed8b4142c | Email Address Redacted | Email |
| d3a74271-f1ef-4c69-a7c3-0f3f31713efb | Email Address Redacted | Email |
| d3a757e9-69fb-4922-be37-74f3f9c2ee59 | Email Address Redacted | Email |
| d3a825c0-2344-4ed0-bd51-3c6ca78218a4 | Email Address Redacted | Email |
| d3a82d67-ba15-4bdf-90f6-68213d3b6681 | Email Address Redacted | Email |
| d3a90bc5-4f25-4139-bd52-cdec09216aee | Email Address Redacted | Email |
| d3a9869c-77cb-49b5-8cc4-986f187e004d | Email Address Redacted | Email |
| d3a99888-eda7-420a-9989-64d61ee690bf | Email Address Redacted | Email |
| d3ab26b7-9ed4-4156-9b48-45873baa37ac | Email Address Redacted | Email |
| d3ab78df-54e1-4133-95c7-2529fa7a7aac | Email Address Redacted | Email |
| d3ab78df-54e1-4133-95c7-2529fa7a7aac | Email Address Redacted | Email |
| d3ab78df-54e1-4133-95c7-2529fa7a7aac | Email Address Redacted | Email |
| d3ac941a-c9ef-46ca-9cfd-c2edb717a930 | Email Address Redacted | Email |
| d3ad13b8-0aff-49a7-b758-79a7ce3dbd31 | Email Address Redacted | Email |
| d3ad9a92-03c3-4040-bf26-e78370af099d | Email Address Redacted | Email |
| d3add90a-5f7f-4c9a-910e-0bddf1535a0c | Email Address Redacted | Email |
| d3ae360d-ca20-4a76-88f0-a5d5055b3854 | Email Address Redacted | Email |
| d3aeafa1-64f5-450c-ac20-57799b8a246e | Email Address Redacted | Email |
| d3aeb26a-318a-40a0-bc97-726fe55e4b65 | Email Address Redacted | Email |
| d3aff215-e26b-448a-8d3c-219ffc695b36 | Email Address Redacted | Email |
| d3b0041c-829f-4170-b398-d8c0482a7106 | Email Address Redacted | Email |
| d3b0041c-829f-4170-b398-d8c0482a7106 | Email Address Redacted | Email |
| d3b12937-4ad7-4a59-a974-14ccff4ce68f | Email Address Redacted | Email |
| d3b23895-2bce-4531-b79a-43e117c63a87 | Email Address Redacted | Email |
| d3b2e249-5d60-4391-8755-3695c5a77097 | Email Address Redacted | Email |
| d3b4e263-bf13-4dfe-98aa-9e59d713e32c | Email Address Redacted | Email |
| d3b4f64f-a242-4ffb-9312-6552cd95e2b9 | Email Address Redacted | Email |
| d3b531a1-3198-468d-8102-1042a8c2b16a | Email Address Redacted | Email |
| d3b5d6b1-0a38-4c8c-83c8-20efd57ab2f4 | Email Address Redacted | Email |
| d3b62c9c-5dd3-45c4-8ec7-a9f7ff1bd21c | Email Address Redacted | Email |
| d3b67d5c-8736-4208-8a72-316af54a71ee | Email Address Redacted | Email |
| d3b78ab6-e86c-4d84-bfc0-7fe43292423d | Email Address Redacted | Email |
| d3b8f581-7144-44b5-a035-4b95ef5cc782 | Email Address Redacted | Email |
| d3b94c3e-5b11-4ae8-9a75-9e26e7be74fa | Email Address Redacted | Email |
| d3b9eedf-9e70-45da-983e-0a32ab378836 | Email Address Redacted | Email |
| d3ba21d6-c568-4754-9f1a-465c00e3977a | Email Address Redacted | Email |
| d3ba4653-3ef4-47a7-855c-453c9d04d36d | Email Address Redacted | Email |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | Email Address Redacted | Email |
| d3bac263-35c8-4cdf-94b4-bcfc17abea00 | Email Address Redacted | Email |
| d3bac8bd-b366-488e-a9da-952fdbff84f4 | Email Address Redacted | Email |
| d3bb5cfa-a569-42c8-99ab-98ca0cc5a090 | Email Address Redacted | Email |
| d3bb717a-5849-4628-99c3-4a300495ab79 | Email Address Redacted | Email |
| d3bbd104-de17-4887-8919-f9d16691b354 | Email Address Redacted | Email |
| d3bc062f-c6fc-4fd1-b506-78f6dde6432e | Email Address Redacted | Email |
| d3bd04d4-7383-4133-a9bd-33eebf4b824b | Email Address Redacted | Email |
| d3bd1942-8b00-4f3a-955e-bb1af11b789f | Email Address Redacted | Email |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | Email Address Redacted | Email |
| d3be3bac-e622-4274-9410-be8bb7f721b0 | Email Address Redacted | Email |
| d3be3f1b-e8da-412e-8f37-10d76af7a5b5 | Email Address Redacted | Email |
| d3be4451-fa5a-47bb-8150-e03af0ed73a1 | Email Address Redacted | Email |
| d3bf08f0-7865-46f4-bd6d-2d9c86d66329 | Email Address Redacted | Email |
| d3bf3243-bfdb-4d74-8392-5add37c8dca6 | Email Address Redacted | Email |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | Email Address Redacted | Email |
| d3bf99fe-0aca-4678-9cd6-f426a1f9ee3b | Email Address Redacted | Email |
| d3bff3e0-fbdd-4d31-9dd7-41810a71854f | Email Address Redacted | Email |
| d3bff9ca-6b89-4de3-8871-2b4b3df2bce5 | Email Address Redacted | Email |
| d3c01fdf-f160-48dd-bea2-c2a5db7f0c2d | Email Address Redacted | Email |
| d3c02181-980a-46b5-8cbe-ddad741b24bc | Email Address Redacted | Email |
| d3c0ec8e-a459-4d0b-aafe-b5d82e7b89ad | Email Address Redacted | Email |
| d3c101aa-3197-4673-aa08-1d7457d21420 | Email Address Redacted | Email |
| d3c38630-ea3f-4e80-be1b-2c2421255012 | Email Address Redacted | Email |
| d3c3aa63-5c6d-4a21-a88a-0a65acf2e08d | Email Address Redacted | Email |
| d3c3d0eb-bf5a-4860-a8aa-a4a1dd9dca88 | Email Address Redacted | Email |
| d3c413e4-56fe-4f71-8c19-297b32a3b152 | Email Address Redacted | Email |
| d3c4a613-a21b-4a35-95ee-9e9debde378d | Email Address Redacted | Email |
| d3c4c682-e3b7-4688-b7c8-3e9bafe59ade | Email Address Redacted | Email |
| d3c52896-4f4d-4474-af1b-d11e8222256c | Email Address Redacted | Email |
| d3c59677-d36a-4f15-a1e0-6d227eb16492 | Email Address Redacted | Email |
| d3c5c772-f8ff-4642-a1f8-2172768ae096 | Email Address Redacted | Email |
| d3c5cf5a-7b05-4125-b7dc-49dfa276335b | Email Address Redacted | Email |
| d3c64ccc-96de-4b6b-a4bc-1b80393bc264 | Email Address Redacted | Email |
| d3c6b589-70d9-49ab-bcd8-666e7134720a | Email Address Redacted | Email |
| d3c6d5f5-6c22-44f1-bd8c-e94a3909dad9 | Email Address Redacted | Email |
| d3c77f8a-3ded-4b11-a174-2831671652e | Email Address Redacted | Email |
| d3c7c248-ce2c-42c5-b110-f13d113557cd | Email Address Redacted | Email |
| d3c8cc04-065b-4e7b-804e-49c967705a7c | Email Address Redacted | Email |
| d3c97e0a-b7ce-4e9e-a03f-4a466065672a | Email Address Redacted | Email |
| d3ca297d-9e38-4874-9e6f-927aea34edc0 | Email Address Redacted | Email |
| d3cade48-bd71-4452-9ee5-a77e68d340a6 | Email Address Redacted | Email |
| d3cbbb9e-51cb-425a-b3a0-4d21f11fc9ee | Email Address Redacted | Email |
| d3cbd2f5-c1c9-4160-863a-5c6cc5609f85 | Email Address Redacted | Email |
| d3cbf20a-effc-44a5-ab72-9400a122ec20 | Email Address Redacted | Email |
| d3cc6f2c-6d6f-468f-8e0e-bf43f63d423a | Email Address Redacted | Email |
| d3cd01f2-e7af-4ca3-b956-5bfa1ee5c488 | Email Address Redacted | Email |
| d3cd2dfd-b2ab-4c6c-8906-ef50081cd2d0 | Email Address Redacted | Email |
| d3cde642-3624-4489-9dc3-e5af756571b9 | Email Address Redacted | Email |
| d3cf2dbb-1bbc-4538-822d-21b04ce41d5a | Email Address Redacted | Email |
| d3cf57d6-c58e-452a-811a-838af963cfe1 | Email Address Redacted | Email |
| d3cf57d6-c58e-452a-811a-838af963cfe1 | Email Address Redacted | Email |
| d3cf57d6-c58e-452a-811a-838af963cfe1 | Email Address Redacted | Email |
| d3cf7ffd-8180-467c-a765-0340384ba992 | Email Address Redacted | Email |
| d3cffda8-93fc-455a-9238-adfe8afdafdc | Email Address Redacted | Email |
| d3d07fca-3338-46d5-a425-72435203af6a | Email Address Redacted | Email |
| d3d0cb48-04ae-4644-b0fe-532f0ebedd7c | Email Address Redacted | Email |
| d3d17bb6-18f2-41e6-8e33-a0f7f0b1cfac | Email Address Redacted | Email |
| d3d17ec8-9593-42ab-9e09-abcfd5bf8f6e | Email Address Redacted | Email |
| d3d1a78f-d928-4ae5-811a-b562d018a5d3 | Email Address Redacted | Email |
| d3d1b8e0-df43-44cd-ad19-27a3741ee9eb | Email Address Redacted | Email |
| d3d1c977-ca06-489e-bce1-96cc2bb559c8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d3d1dc36-6977-46eb-aac1-0ced6844d8ee | Email Address Redacted | Email |
| d3d24602-270c-422a-9625-f5b05630558c | Email Address Redacted | Email |
| d3d2d21c-7fcf-4408-92ba-bbbb08c2e055 | Email Address Redacted | Email |
| d3d30062-f84c-4fd1-aa8a-43efea9954fe | Email Address Redacted | Email |
| d3d3815f-fa6e-4b01-bee9-85029c4936b7 | Email Address Redacted | Email |
| d3d3a9bd-ea0f-429f-b872-e793a9e49ba9 | Email Address Redacted | Email |
| d3d3b40a-1ac6-4cd5-99c9-41e98a024312 | Email Address Redacted | Email |
| d3d40c32-4611-4ea7-af11-17fa28f0947e | Email Address Redacted | Email |
| d3d41cfb-04ab-4496-88a8-bf67fcade606 | Email Address Redacted | Email |
| d3d41f6d-ea37-4c43-ab8c-78c2a6ccf4ee | Email Address Redacted | Email |
| d3d5102f-14ca-42d5-8e6b-1b09e7943cac | Email Address Redacted | Email |
| d3d52f02-680f-48a4-9b94-de69f478317e | Email Address Redacted | Email |
| d3d54974-b67e-4809-8cb4-90a0679cc0c5 | Email Address Redacted | Email |
| d3d5d513-5c2c-438e-a18c-9c326ebbdb49 | Email Address Redacted | Email |
| d3d75b94-aa08-4a6b-8541-1919801040ab | Email Address Redacted | Email |
| d3d7a3ca-031d-44e3-bdae-fec7ae0c0f90 | Email Address Redacted | Email |
| d3d94dda-8d9d-42e6-9063-4e84351f065e | Email Address Redacted | Email |
| d3d9a495-f7d2-4ed9-a859-8a80593cacee | Email Address Redacted | Email |
| d3da7992-0093-4115-bb30-1d5926c2f7ca | Email Address Redacted | Email |
| d3da993f-c06b-446e-afc4-83843927c21a | Email Address Redacted | Email |
| d3daa032-d17f-4200-ad33-6f7f6b418f21 | Email Address Redacted | Email |
| d3dc4337-f2bd-44d0-b876-cbb631751315 | Email Address Redacted | Email |
| d3dcbc89-7165-4428-a22b-9cafe0ca0c92 | Email Address Redacted | Email |
| d3dd9483-59ab-4f3d-9ae9-9d4d7070bc6c | Email Address Redacted | Email |
| d3de317d-ad43-4ebd-87e7-b39b83198594 | Email Address Redacted | Email |
| d3deb8d1-1009-4b60-a9fd-b40a8686d88d | Email Address Redacted | Email |
| d3df354c-b8e7-4e4c-a4b3-f88dc010ee33 | Email Address Redacted | Email |
| d3df8f47-e5ff-459b-8f03-9cee854dd8ba | Email Address Redacted | Email |
| d3e0b4de-7bfa-4ef1-b199-c6c59b5efa4b | Email Address Redacted | Email |
| d3e10f44-c04d-4b53-8564-12ec56880170 | Email Address Redacted | Email |
| d3e12fa2-29bc-4ef4-96fd-68d01f6ec1f1 | Email Address Redacted | Email |
| d3e130e5-c25b-49e3-b1c8-a9f67aff27f2 | Email Address Redacted | Email |
| d3e3a82d-5904-4a90-aee5-d802804b1b9b | Email Address Redacted | Email |
| d3e3bd87-daaa-405d-8c23-4168fb9c8d40 | Email Address Redacted | Email |
| d3e41f46-7b04-45fd-ba34-5a816b4d4140 | Email Address Redacted | Email |
| d3e547fd-dcc9-4767-81d0-016ac0ec421d | Email Address Redacted | Email |
| d3e55943-f97f-4845-9f91-43d52b65849d | Email Address Redacted | Email |
| d3e5a05e-5185-49bf-8e37-5bdafc7c3079 | Email Address Redacted | Email |
| d3e600ec-94ef-4d99-aeca-bb06a4ef9efd | Email Address Redacted | Email |
| d3e61552-a9c3-4812-bf9d-455cf67f4ae5 | Email Address Redacted | Email |
| d3e698c9-5483-47cd-b964-ec354c5e34e2 | Email Address Redacted | Email |
| d3e6d422-6ad2-4bb9-b61d-77352acbc21d | Email Address Redacted | Email |
| d3e7c77c-6fdb-4eca-b852-ce8c51606ea9 | Email Address Redacted | Email |
| d3e941b5-5db1-4f23-a851-6401ab180530 | Email Address Redacted | Email |
| d3e96fcb-1a2b-4172-8460-c12efe4cd117 | Email Address Redacted | Email |
| d3eadce9-98ea-44bd-8697-3afafade73c7 | Email Address Redacted | Email |
| d3ebc14d-cc02-46d8-9a0f-015d5cad404c | Email Address Redacted | Email |
| d3ebe452-931f-4efd-af3d-8855d3fcd87e | Email Address Redacted | Email |
| d3ec01b2-a101-4053-b6d8-e26b81521272 | Email Address Redacted | Email |
| d3ec1ba1-a3f2-452c-9e8a-ca71e16b93a4 | Email Address Redacted | Email |
| d3ecbb81-9a7f-4550-a1ae-5f679fa14d9e | Email Address Redacted | Email |
| d3ed015c-39b9-4824-8ff2-f10db6622496 | Email Address Redacted | Email |
| d3ed521a-3786-46a9-a0d9-b89db0b5a9ee | Email Address Redacted | Email |
| d3ee9134-f638-4c5c-976c-475cd408e909 | Email Address Redacted | Email |
| d3ef2d83-9f8b-4d50-aeb0-4b5eee3f380e | Email Address Redacted | Email |
| d3efde96-d996-42be-a31c-80d0f43ca3a3 | Email Address Redacted | Email |
| d3efebf8-b697-47be-9277-0da80a13337c | Email Address Redacted | Email |
| d3f01b96-cb2c-47ff-9604-c5860f754395 | Email Address Redacted | Email |
| d3f0475d-65d5-4bb8-932b-039ea1435570 | Email Address Redacted | Email |
| d3f057fd-c2c9-45c6-a940-5da16e85fbc9 | Email Address Redacted | Email |
| d3f05fa1-7a44-4801-972f-0347f5d58c4f | Email Address Redacted | Email |
| d3f0c8c4-27b6-44c1-899d-981b681bd03b | Email Address Redacted | Email |
| d3f0ff43-c3a6-49fb-acd6-0cc8479a6330 | Email Address Redacted | Email |
| d3f11e41-8107-4c49-a353-56fabdc83a61 | Email Address Redacted | Email |
| d3f15871-c52d-4031-b346-3a9c46dd7780 | Email Address Redacted | Email |
| d3f182fd-fc80-4b19-b441-9b4e81dac72c | Email Address Redacted | Email |
| d3f23cc8-fe22-4f56-8ca5-acf52c400239 | Email Address Redacted | Email |
| d3f350b1-f920-41d0-a96a-2db501ff14f5 | Email Address Redacted | Email |
| d3f3ab73-5cbf-4856-a13c-cde518b6ecba | Email Address Redacted | Email |
| d3f4fc54-f3b7-4c2b-b278-7a3ccfa729e0 | Email Address Redacted | Email |
| d3f52e3e-87d3-409b-9d75-af595b09ac1e | Email Address Redacted | Email |
| d3f5d5e8-d102-4f32-ab52-462b8afba8f0 | Email Address Redacted | Email |
| d3f711de-5a65-4d70-a3fd-bede3e01507 | Email Address Redacted | Email |
| d3f730c0-d1d6-4593-9b68-04d2e2d31970 | Email Address Redacted | Email |
| d3f7fa3e-addc-4ff1-b264-3dc5402cb62f | Email Address Redacted | Email |
| d3f825e5-6cb5-418e-999f-2a2330b4753d | Email Address Redacted | Email |
| d3f82963-9872-4999-a214-74a220001438 | Email Address Redacted | Email |
| d3f82c42-25e4-4760-9d22-1fa42b921243 | Email Address Redacted | Email |
| d3f83702-e2b8-4627-b896-fc30ce4a599b | Email Address Redacted | Email |
| d3f8a7e9-e72b-441e-aafb-79f3ab52f4f9 | Email Address Redacted | Email |
| d3fa3acb-2a8b-42c2-9a11-b96c89906e27 | Email Address Redacted | Email |
| d3fa9091-602f-4109-ab3b-7da2b6a21960 | Email Address Redacted | Email |
| d3fb674a-6a34-48bf-86c1-592d3cc6ff3e | Email Address Redacted | Email |
| d3fd3074-4e94-405a-b48d-6ced8043a926 | Email Address Redacted | Email |
| d3fdd2ce-faf8-4151-9938-81272b842ce7 | Email Address Redacted | Email |
| d3fdd2ce-faf8-4151-9938-81272b842ce7 | Email Address Redacted | Email |
| d3fde0bb-f536-422d-9ede-ca5ed6038409 | Email Address Redacted | Email |
| d3fe396f-a520-41e1-a027-213404a51a6e | Email Address Redacted | Email |
| d3fe6ed2-8623-4f37-92e1-28132d652fe1 | Email Address Redacted | Email |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | Email Address Redacted | Email |
| d3ff85d3-61fa-445c-a19f-aebe77d1486e | Email Address Redacted | Email |
| d40273b7-c571-4dd6-b50b-b7f04450f436 | Email Address Redacted | Email |
| d402bbff-e116-472d-8246-5c74958598bb | Email Address Redacted | Email |
| d402d477-8675-423e-95c4-3ac28b02da57 | Email Address Redacted | Email |
| d402f2ae-1c8b-4620-90c8-6dbe10a61c09 | Email Address Redacted | Email |
| d403a2f4-5265-45f1-bec4-4b47bcd5ec0a | Email Address Redacted | Email |
| d4056b07-c3de-403d-804f-833954a480e0 | Email Address Redacted | Email |
| d4057bc4-4476-41df-a574-e1c7d1814156 | Email Address Redacted | Email |
| d405e942-4019-4444-a3b1-a2d57f5be938 | Email Address Redacted | Email |
| d4063ecc-a574-4aee-866a-fb906425d124 | Email Address Redacted | Email |
| d4066125-d8d1-403e-b68b-67d4c43d337f | Email Address Redacted | Email |
| d4070b4f-96b2-4a88-85fe-166e2fff5acc | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d407ac77-0637-4303-82f0-2871c9c63f82 | Email Address Redacted | Email |
| d407f96c-8886-4bf9-a306-979245a77f00 | Email Address Redacted | Email |
| d4084126-f78b-430a-b36b-35235754de0f | Email Address Redacted | Email |
| d40891c6-fc4d-493d-8138-7a88bd3842b6 | Email Address Redacted | Email |
| d4095d68-765a-4bd5-b9cf-8ee01acb1260 | Email Address Redacted | Email |
| d4098c4b-4f96-4081-bd09-683b99da779d | Email Address Redacted | Email |
| d40a1fa4-ecac-4dd9-80ee-f9eac8e7a0fe | Email Address Redacted | Email |
| d40a3abb-fefb-412f-b010-3605bab629d6 | Email Address Redacted | Email |
| d40ace6b-d545-419c-8665-3c40d855418b | Email Address Redacted | Email |
| d40bdc83-c111-4a37-bd12-41d2a7e2b4f0 | Email Address Redacted | Email |
| d40c7283-c8c6-4b85-82d5-f0dba5b4c660 | Email Address Redacted | Email |
| d40e2b6c-3d1c-4ea1-b88f-203aab32a891 | Email Address Redacted | Email |
| d40e8116-bdbc-425b-b2b2-812de0ed53ed | Email Address Redacted | Email |
| d40efe1d-f699-4216-9a8e-d122385c4994 | Email Address Redacted | Email |
| d40f0840-daf4-48c7-898d-df8fcdc6d491 | Email Address Redacted | Email |
| d40f5614-4d50-4945-8ec9-0e8e4395220c | Email Address Redacted | Email |
| d40f84b4-0a2f-47e3-bce2-68bdafcd1898 | Email Address Redacted | Email |
| d4108d9e-8aee-4e5a-8c94-8920d2d9c9b3 | Email Address Redacted | Email |
| d4112c97-d830-4035-adab-9082b1f1706c | Email Address Redacted | Email |
| d4112f83-1c22-4619-a60c-38e27415a846 | Email Address Redacted | Email |
| d41244fb-08c4-4470-99cb-f9ee135d6a87 | Email Address Redacted | Email |
| d412a6fe-0d23-457b-baa7-e00bb8226cc2 | Email Address Redacted | Email |
| d41302cd-3211-4a89-88ec-33f8f50a7271 | Email Address Redacted | Email |
| d41327c5-a9db-457c-9126-4a218ad9898b | Email Address Redacted | Email |
| d4133a08-d696-4952-b08c-271ea98a2bbf | Email Address Redacted | Email |
| d4137920-500c-4887-aca1-6efc470b261e | Email Address Redacted | Email |
| d414c150-f9bf-4003-8094-8b1867d8d4d2 | Email Address Redacted | Email |
| d414fc86-312d-4aa5-bb04-5963b338c90d | Email Address Redacted | Email |
| d41537d3-ed3e-446e-91fc-7b4be21d3869 | Email Address Redacted | Email |
| d4153f10-8d42-4a20-9b90-4927f2bf84a0 | Email Address Redacted | Email |
| d416dd37-4e8d-4f9a-bc17-502807d39a0e | Email Address Redacted | Email |
| d4187add-4d9e-4dde-a717-55fa7019b354 | Email Address Redacted | Email |
| d418b7bf-a039-42dd-8bf7-75bdcd6eb0a0 | Email Address Redacted | Email |
| d418fc3d-e8c3-4830-9f3b-e4c893251a22 | Email Address Redacted | Email |
| d41a4f30-0fa8-4ea9-872e-3568572e080d | Email Address Redacted | Email |
| d41a8c8b-f8f6-4d01-83e7-439bf5eb2a25 | Email Address Redacted | Email |
| d41acae0-d24b-428f-83af-1cdb49f6c9f9 | Email Address Redacted | Email |
| d41b7a76-385d-47ce-b286-66a274a21dd6 | Email Address Redacted | Email |
| d41ba741-9358-4cd5-9102-2103940bf7f7 | Email Address Redacted | Email |
| d41beb5f-c848-4a06-bbaa-dc3fb22aab91 | Email Address Redacted | Email |
| d41c0c8e-9671-4e1a-8190-c2b85aa314ec | Email Address Redacted | Email |
| d41c63fc-6d50-45af-9a1e-46b09f9a2679 | Email Address Redacted | Email |
| d41d180c-62d2-460a-a07d-11d7049c9be7 | Email Address Redacted | Email |
| d41d7beb-62b5-4c18-969b-f161affcb854 | Email Address Redacted | Email |
| d41db102-28da-4d72-873f-b5ebd58dffe3 | Email Address Redacted | Email |
| d41e0337-0513-4868-9731-ff0d90d4c1cb | Email Address Redacted | Email |
| d41e5024-d9a6-4c04-8a90-3ebc4066f366 | Email Address Redacted | Email |
| d41e617e-8f6e-465e-ac20-e49c6e5f03a4 | Email Address Redacted | Email |
| d41f2030-7e22-402b-923d-fa4c2c67e35b | Email Address Redacted | Email |
| d420a9e6-cb75-4c2f-a3ca-852082162000 | Email Address Redacted | Email |
| d420c8f4-3712-406f-b7f1-b03e93ac2a4f | Email Address Redacted | Email |
| d420d26a-4d87-45ff-b15d-1e8ad4138118 | Email Address Redacted | Email |
| d42122b7-24cf-4b9e-b034-25be85ab2fe9 | Email Address Redacted | Email |
| d422869c-109e-4a7f-beed-c6b3b21f858d | Email Address Redacted | Email |
| d42313a9-295e-4829-8de8-02d224e84b28 | Email Address Redacted | Email |
| d4232371-d494-44da-bf15-0c5c91b44681 | Email Address Redacted | Email |
| d423b7a3-6d0c-4d93-8ac0-fd15ec2362ec | Email Address Redacted | Email |
| d423db7e-1cbd-43a0-9085-802e68f8bd07 | Email Address Redacted | Email |
| d423e1ba-9feb-462c-a10e-ccbf39f0d878 | Email Address Redacted | Email |
| d42485fe-e04c-43c5-b773-50e0349c1195 | Email Address Redacted | Email |
| d424ba11-ba43-49a7-a625-5c8d70e3fbd5 | Email Address Redacted | Email |
| d424e53c-266f-4711-b5b7-6bb23656f61d | Email Address Redacted | Email |
| d4256b29-3bd4-4ed6-b11b-c28ea68e99d3 | Email Address Redacted | Email |
| d4262aab-dbea-4204-836a-5fa26012e93b | Email Address Redacted | Email |
| d4263f7f-dc6c-42c8-a032-245da286487c | Email Address Redacted | Email |
| d4267148-e9ed-4182-9302-8fd435545e9c | Email Address Redacted | Email |
| d4279aa3-1759-4ae3-bd8d-77c3420c342e | Email Address Redacted | Email |
| d4279aa3-1759-4ae3-bd8d-77c3420c342e | Email Address Redacted | Email |
| d4282e3c-d10a-4352-82e0-0962e08078f5 | Email Address Redacted | Email |
| d428e74c-f14a-4de6-ac61-8840253bcdd1 | Email Address Redacted | Email |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | Email Address Redacted | Email |
| d429b9bf-e143-41a2-adea-55f0c1e6a529 | Email Address Redacted | Email |
| d42afeda-2410-4c00-a26d-c05455998bea | Email Address Redacted | Email |
| d42caf36-5d51-4e62-b477-05b0399ac78f | Email Address Redacted | Email |
| d42db9e-b3ad-4e83-abd8-f375a2369d5c | Email Address Redacted | Email |
| d42d795a-1af4-412b-be71-796e8809168b | Email Address Redacted | Email |
| d42da3dd-d073-4518-989b-2517c946976d | Email Address Redacted | Email |
| d42de088-2a93-4bdf-bb84-9beea230a272 | Email Address Redacted | Email |
| d42de088-2a93-4bdf-bb84-9beea230a272 | Email Address Redacted | Email |
| d42f4fd0-6d4a-4908-9d38-6bafc7f3003f | Email Address Redacted | Email |
| d430039d-9e6b-47ca-961c-9942a10c752e | Email Address Redacted | Email |
| d43016e6-e658-4a51-a0ef-7b6f4b848c9e | Email Address Redacted | Email |
| d430d650-6574-44d0-be7a-aa215eb3ee1c | Email Address Redacted | Email |
| d4311c2f-1a5d-4933-97c8-7f4ccd69eef8 | Email Address Redacted | Email |
| d43195e4-1822-487d-af8e-83f070bd35bb | Email Address Redacted | Email |
| d43217d-bd06-4aaa-95e2-54c01f7505ca | Email Address Redacted | Email |
| d4337dfb-2a41-4504-88e0-c2958693a67d | Email Address Redacted | Email |
| d434f5d8-4b98-447e-91fa-338c17062a86 | Email Address Redacted | Email |
| d4353797-ef7e-45aa-aa99-cc9a6b8d0370 | Email Address Redacted | Email |
| d43553ca-bed5-4e82-8051-674c632fe5a1 | Email Address Redacted | Email |
| d435dca4-b219-41ab-b99b-136d178e271d | Email Address Redacted | Email |
| d4361dc9-9813-439f-8fac-ab1c13367f60 | Email Address Redacted | Email |
| d43627a1-5f1f-4550-a8fc-5ab10ef55a89 | Email Address Redacted | Email |
| d4367920-9b29-4b33-bd29-6355e68cf901 | Email Address Redacted | Email |
| d43772b4-dd50-441b-ae25-553621cfbbe9 | Email Address Redacted | Email |
| d4378b55-1047-468c-97a6-e1b71f184d6a | Email Address Redacted | Email |
| d4394d82-64fe-4eb9-b1d4-19d469bc72db | Email Address Redacted | Email |
| d43a6c8b-1dcc-411c-b8fb-dd897b56bd66 | Email Address Redacted | Email |
| d43a8722-bd21-49aa-ab5d-34b8f59a0457 | Email Address Redacted | Email |
| d43b8212-f3e5-483b-9b13-9ec7aefa9552 | Email Address Redacted | Email |
| d43b9ccb-ff48-4659-8141-83a99f15f309 | Email Address Redacted | Email |
| d43c28a6-b678-4755-99d0-8672fc10bd6b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d43c2c14-265f-4339-a8f6-9358c48c75b1 | Email Address Redacted | Email |
| d43c4b20-96b9-41c2-be07-507738153c09 | Email Address Redacted | Email |
| d43c8087-d9ca-4cc7-ab82-1ea25d305848 | Email Address Redacted | Email |
| d43d7b45-5af6-4bfa-a457-a30c99dc2e16 | Email Address Redacted | Email |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | Email Address Redacted | Email |
| d43e3d22-7baa-4b8d-859b-585081d5571a | Email Address Redacted | Email |
| d43e643a-07da-4d7a-99ae-c127adbf009f | Email Address Redacted | Email |
| d43f300f-b2db-480a-9093-eae11093ca45 | Email Address Redacted | Email |
| d440071e-c0f8-4c83-bbf8-7348f993f2df | Email Address Redacted | Email |
| d4401732-eddb-4209-9b68-fb6bf506a686 | Email Address Redacted | Email |
| d4401732-eddb-4209-9b68-fb6bf506a686 | Email Address Redacted | Email |
| d4405fec-0209-42a2-b1f6-c76b25947818 | Email Address Redacted | Email |
| d4406c58-c574-47ac-b423-239b9594462a | Email Address Redacted | Email |
| d440bbcc-f633-403f-b6c6-a62ba417f2eb | Email Address Redacted | Email |
| d440cb7e-141d-4cde-9114-222bcc1a6c62 | Email Address Redacted | Email |
| d441272e-068b-41c3-b1b2-6d326f83ded8 | Email Address Redacted | Email |
| d417a86-5b20-4493-9d8a-f0ea08502a79 | Email Address Redacted | Email |
| d44181d4-4904-420c-8b2b-169e4b139c5a | Email Address Redacted | Email |
| d441ca3d-6d58-4972-92d6-36e0b8dd8dcb | Email Address Redacted | Email |
| d442c63e-3863-423c-bb4e-fc5405433c20 | Email Address Redacted | Email |
| d442d379-f170-4fe6-911c-a7f6f4c58940 | Email Address Redacted | Email |
| d4430fcd-dc6c-480f-a864-1066b2ad29ca | Email Address Redacted | Email |
| d4431779-c16f-41fa-ab0a-893214326e12 | Email Address Redacted | Email |
| d4444f90-28a0-49ac-81eb-70e0f91933a6 | Email Address Redacted | Email |
| d444966f-7eb9-41f1-8958-e45a5ef4071c | Email Address Redacted | Email |
| d444e8b7-e55e-4083-bfe4-cbca8aaa2b83 | Email Address Redacted | Email |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | Email Address Redacted | Email |
| d446f898-4123-4963-98d5-1293298fef3a | Email Address Redacted | Email |
| d4474c76-f641-4fe8-8fc1-1344efbc6e1f | Email Address Redacted | Email |
| d447ab33-5ff2-46c6-9d7f-c3d10c25a8e9 | Email Address Redacted | Email |
| d448acc9-23b3-4fa4-b78f-c81a1554bfc4 | Email Address Redacted | Email |
| d448ed4a-8f3e-4607-93a6-a02345b758d1 | Email Address Redacted | Email |
| d4494676-252c-4c97-a1ba-1d3733be7b23 | Email Address Redacted | Email |
| d4494c59-97d5-4d3e-b4ef-e0562deef713 | Email Address Redacted | Email |
| d4495ea1-6b1d-41d1-8556-22a4d75e5ef0 | Email Address Redacted | Email |
| d449cb99-254c-4129-8430-8ed6280de01b | Email Address Redacted | Email |
| d44a4762-272f-47e0-ba20-8ed057d374c3 | Email Address Redacted | Email |
| d44aecba-a290-4df9-8fc8-60d91b3bef05 | Email Address Redacted | Email |
| d44b55c8-2f62-46ef-8691-44f2f081bf4a | Email Address Redacted | Email |
| d44be175-7488-405c-b5f0-9e2d9d4b1c0f | Email Address Redacted | Email |
| d44c1dcc-62a2-4d4e-b4c4-f902d5990f80 | Email Address Redacted | Email |
| d44c85ed-e64f-4dc1-bcb8-a521bfd940ad | Email Address Redacted | Email |
| d44c9ccb-222f-45cb-89d3-62e7bd5b9576 | Email Address Redacted | Email |
| d44cd3c0-07d1-4660-bdac-f8a90964b13f | Email Address Redacted | Email |
| d44e1d8e-89a0-43bc-b353-de777a91ea33 | Email Address Redacted | Email |
| d44e6b2a-15b8-4639-83c4-98caba0b85894 | Email Address Redacted | Email |
| d44e9570-0762-41b9-a1cc-8ab4af4f10ca | Email Address Redacted | Email |
| d44f6dd8-554a-493f-b6a8-953a5947e68a | Email Address Redacted | Email |
| d4501fe2-8a1b-4cbe-abe9-d7b120ed325f | Email Address Redacted | Email |
| d4512136-b837-4361-9871-783c9964b224 | Email Address Redacted | Email |
| d451767a-fda4-4845-9d92-54163e111485 | Email Address Redacted | Email |
| d451a163-dd57-4777-a95d-d9b3fd54a06d | Email Address Redacted | Email |
| d45214a2-192d-4c43-8580-3cee7f0b6395 | Email Address Redacted | Email |
| d4526000-a0d5-486c-b99c-743a241f51b1 | Email Address Redacted | Email |
| d452dfcd-feb1-4950-9588-13b37b1d24da | Email Address Redacted | Email |
| d453087b-664d-4ce4-a6d7-a3a836b1f323 | Email Address Redacted | Email |
| d4531969-a15e-4871-95cf-3fc767e08e0b | Email Address Redacted | Email |
| d45366c7-89ce-4ebf-9bf4-6f07b6dce779 | Email Address Redacted | Email |
| d4540978-06cd-4443-aa2f-37976a1ab87e | Email Address Redacted | Email |
| d454bdd3-c5f0-460d-9dce-55e8f25c4043 | Email Address Redacted | Email |
| d4559482-4381-4ca5-8232-3d8107996167 | Email Address Redacted | Email |
| d455a1ec-3e60-4bae-b0e6-7809aa7491fb | Email Address Redacted | Email |
| d456b7c2-9bf5-4725-a175-c42729f2d39 | Email Address Redacted | Email |
| d456c013-3aa9-4b0a-8a4d-c7ba5e4a0905 | Email Address Redacted | Email |
| d457c980-fcf5-452e-a1c0-ebaea7486e95 | Email Address Redacted | Email |
| d457d2f8-d219-43ca-8660-4a4f230aca69 | Email Address Redacted | Email |
| d4581549-8f14-4fa4-a272-ce6edf9f1ad3 | Email Address Redacted | Email |
| d45835ed-e2b5-4049-8518-ecb7d6833c44 | Email Address Redacted | Email |
| d45861cf-afce-4d96-83a8-e47f0c1d5a4 | Email Address Redacted | Email |
| d458b8e6-d3a9-4834-9ba5-ccf5e70be097 | Email Address Redacted | Email |
| d458e3aa-6496-4658-8bf9-5edcd5281fd4 | Email Address Redacted | Email |
| d458f1d7-55b3-41b5-81d7-488bd7d792bd | Email Address Redacted | Email |
| d45a302b-d996-4756-951a-574371b5a4cd2 | Email Address Redacted | Email |
| d45afa67-dd9d-4b57-96d5-06046fb81eb8 | Email Address Redacted | Email |
| d45b7ffd-1e54-49a8-9171-6a983864baa8 | Email Address Redacted | Email |
| d45be9c2-b8dc-415a-bf38-554741d84e86 | Email Address Redacted | Email |
| d45c29fe-f644-4d80-9cdb-ec0dda43f619 | Email Address Redacted | Email |
| d45c7300-4bdb-4ca6-8c59-d54574b17837 | Email Address Redacted | Email |
| d45d17ca-6749-487c-bb19-fe3dec646daa | Email Address Redacted | Email |
| d45d7b62-51f6-4288-82d3-237bd2a8ff92 | Email Address Redacted | Email |
| d45dd37f-ed64-457d-a6e4-c1e194ab0636 | Email Address Redacted | Email |
| d45f0a25-ff6e-47d7-a871-935fc62408ff | Email Address Redacted | Email |
| d45f0b7f-cf8e-4ec2-a179-f5d9e64410e9 | Email Address Redacted | Email |
| d45f433c-ed35-4a3d-8959-a071ee023e7f | Email Address Redacted | Email |
| d45f5f89-e57a-49e6-924c-6212d1ef215d | Email Address Redacted | Email |
| d45fc747-528b-4fba-86eb-af5426c4afe4 | Email Address Redacted | Email |
| d460a170-a956-4ac4-85fd-592fa079aa0e | Email Address Redacted | Email |
| d460df04-2834-46d9-bf35-7e8be54fa40a | Email Address Redacted | Email |
| d460ff25-1f10-4c95-b714-55da4f38ba52 | Email Address Redacted | Email |
| d4612ad9-b645-4f5a-98a4-9f4af4fd1e47 | Email Address Redacted | Email |
| d4612d44-37bb-4b1e-b56a-8b309428e59 | Email Address Redacted | Email |
| d462d34c-aefa-4b19-bb79-3cfaa461b18a | Email Address Redacted | Email |
| d462dcce-5395-4c78-b364-0da2f51b52ba | Email Address Redacted | Email |
| d463079c-27e5-436d-b37f-f3082e23bcfd | Email Address Redacted | Email |
| d463cfc9-1941-4298-bc7b-3f8c9d419fb8 | Email Address Redacted | Email |
| d464e0fd-d6bf-4814-a9ed-5d38a8b9fbe1 | Email Address Redacted | Email |
| d4656f46-f84a-49c2-8e11-90adfb78db21 | Email Address Redacted | Email |
| d466bf72-562a-4839-8328-643e93cd1fc7 | Email Address Redacted | Email |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | Email Address Redacted | Email |
| d467f7b9-63d8-4f12-9ce3-9bf025cc9762 | Email Address Redacted | Email |
| d468237c-078a-493a-ad2d-5887d3ed784e | Email Address Redacted | Email |
| d4685c83-bc1c-49b8-aa77-7030669285df | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d469570f-5ba8-46a6-8331-ad229bcdd16a | Email Address Redacted | Email |
| d4698766-9de7-48ac-98e1-99a9592eb913 | Email Address Redacted | Email |
| d469e7fc-ddee-4dae-9b12-874547d3e993 | Email Address Redacted | Email |
| d46a19fe-4301-41e7-98e5-69c253599839 | Email Address Redacted | Email |
| d46a5e5c-39f1-4b02-809f-dac25ae0e1f8 | Email Address Redacted | Email |
| d46a70a7-1b22-4c08-a03c-620b4664ab9d | Email Address Redacted | Email |
| d46affbd-fb8b-4917-b3ce-8b619ef0dc27 | Email Address Redacted | Email |
| d46bdc62-222c-431e-a5df-65785a041b69 | Email Address Redacted | Email |
| d46c0767-00c5-4ac6-a944-22ad841b1d02 | Email Address Redacted | Email |
| d46d1382-fddb-465a-976c-fec5a42f2e93 | Email Address Redacted | Email |
| d46d2662-3657-4d0f-b706-f0ef96671037 | Email Address Redacted | Email |
| d46def9a-2730-4c13-b59c-e85444421f876 | Email Address Redacted | Email |
| d46e9ae9-da2c-4310-9700-360732fa94e8 | Email Address Redacted | Email |
| d46f68b7-8ef8-48d9-b13a-6958a289adaa | Email Address Redacted | Email |
| d46fc08a-5f2d-40e4-a4e4-393040caa8eb | Email Address Redacted | Email |
| d470070c-db1f-4748-a531-8c8a85401308 | Email Address Redacted | Email |
| d4705bcf-588f-4dfa-8aa7-bf66c93117b1 | Email Address Redacted | Email |
| d4706439-5e42-4945-a079-943ef2f2a303 | Email Address Redacted | Email |
| d4707048-cf3f-4f54-9e70-4129bc5867b4 | Email Address Redacted | Email |
| d471afd2-c70e-4a74-9b21-7e0486228dd9 | Email Address Redacted | Email |
| d47358af-2bae-48d5-bdef-02faf1e8c667 | Email Address Redacted | Email |
| d473bbae-041a-4f98-8135-f064792eca57 | Email Address Redacted | Email |
| d47457e4-9cd2-4a63-8e59-78f6ad044b06 | Email Address Redacted | Email |
| d474617b-760f-4846-ba90-9d8b2ce72600 | Email Address Redacted | Email |
| d4754f76-13d1-4b26-9fc3-6fac01adcb3c | Email Address Redacted | Email |
| d475646d-f2cf-4b06-bdde-6f5eed759724 | Email Address Redacted | Email |
| d4757030-1856-4512-a11e-de834f5cac41 | Email Address Redacted | Email |
| d475c037-efa0-4678-aaaa-d9d0de0fce67 | Email Address Redacted | Email |
| d475ecbb-e12a-417d-8ab2-5fe44a931946 | Email Address Redacted | Email |
| d4764414-1a86-46d3-94ba-e224e6168e47 | Email Address Redacted | Email |
| d476973b-9392-460d-bf74-ba22a9024263 | Email Address Redacted | Email |
| d4769c0d-aff7-4aa2-a5e3-7e7c29427c1c2 | Email Address Redacted | Email |
| d478645e-457a-443a-ba17-e226812c308f | Email Address Redacted | Email |
| d4790db9-41df-4474-a48b-5667e08e67c7 | Email Address Redacted | Email |
| d4796e2b-9e4b-4139-b11b-853234983454 | Email Address Redacted | Email |
| d47b4072-cc49-4755-8d2e-355e1eb0ef7e | Email Address Redacted | Email |
| d47b7a9e-9b41-4225-8b44-b5d9d1581859 | Email Address Redacted | Email |
| d47bcbf3-53ec-439e-a2af-cec09ce97d08 | Email Address Redacted | Email |
| d47bfb3b-2a9c-4316-bb72-91c135003358 | Email Address Redacted | Email |
| d47c3c5f-4da5-4052-a888-b570e9e6ebff | Email Address Redacted | Email |
| d47d7e4c-3075-4a3b-8687-aa3a67650203 | Email Address Redacted | Email |
| d47ecd25-1b94-4674-84b6-14f49453e71b | Email Address Redacted | Email |
| d47ee72a-f815-4661-96f3-24faf8771dc5 | Email Address Redacted | Email |
| d47f37f3-612a-41b5-95ea-0a1dde389420 | Email Address Redacted | Email |
| d47fc407-1485-405f-92a6-bf383108c18b | Email Address Redacted | Email |
| d47fca51-cc34-4565-a452-3bcdf7951cae | Email Address Redacted | Email |
| d4804377-c06e-4d9f-9d7f-e25fac033c64 | Email Address Redacted | Email |
| d480b023-5436-49a7-8265-d9f37b5c49f3 | Email Address Redacted | Email |
| d480d586-44a7-4e9d-9b39-c9bffb0ab968 | Email Address Redacted | Email |
| d4819b90-e1ab-4aa0-a6d7-208cd1021b1b | Email Address Redacted | Email |
| d481a66a-99d5-449b-8af6-b399d670e7b1 | Email Address Redacted | Email |
| d481be62-9dbb-4f1a-a86a-69447f28c98e | Email Address Redacted | Email |
| d481ec5c-8481-4b68-b52c-d831fc040b50 | Email Address Redacted | Email |
| d4822e51-919c-4da3-90e0-87f227577a62 | Email Address Redacted | Email |
| d482f2a7-b700-4237-b494-f650f97f7e17 | Email Address Redacted | Email |
| d4834b39-c986-4e3b-ab60-c8b123c90000 | Email Address Redacted | Email |
| d4841a52-181e-4a1a-9f30-4cf5b86137fb | Email Address Redacted | Email |
| d4844aed-92ec-4c82-b526-ad5999f2f751 | Email Address Redacted | Email |
| d484a0e9-d0cf-4416-a6de-7cc19e58624f | Email Address Redacted | Email |
| d484f019-f35d-427d-8fdc-71dd2540183f | Email Address Redacted | Email |
| d48668b8-7123-4f55-a573-80f3eece1a40 | Email Address Redacted | Email |
| d486ff4b-ac30-42e0-a001-68242adf1321 | Email Address Redacted | Email |
| d487ba39-c105-4870-90fc-e7687196a70c | Email Address Redacted | Email |
| d4881716-a04e-41c2-acf2-2ce1e81cbf12 | Email Address Redacted | Email |
| d48898c3-3537-442a-86a1-306049ca30b1 | Email Address Redacted | Email |
| d4894f3a-cf39-4ead-a146-e3ff4dd97360 | Email Address Redacted | Email |
| d489c7c8-b2f8-4fbd-863f-a0b0302dbe88 | Email Address Redacted | Email |
| d48a41ea-bc6b-4a2d-abf3-359ed359d9a2 | Email Address Redacted | Email |
| d48a7b5b-7310-4c39-a752-1d0b79ebb9e9 | Email Address Redacted | Email |
| d48c45c6-0e31-405c-969a-b8ba423b4f48 | Email Address Redacted | Email |
| d48c8ede-bf41-4dbf-9039-79082ae89526 | Email Address Redacted | Email |
| d48d27df-1723-427c-b3b5-30b5b019f6ba | Email Address Redacted | Email |
| d48dc126-35ea-4ba7-859f-c3133ccc1436 | Email Address Redacted | Email |
| d48dedf1-a264-4134-9431-a752d9c18557 | Email Address Redacted | Email |
| d48e4e31-2eee-4c9e-aa2c-28a17c4c0000 | Email Address Redacted | Email |
| d48eaed4-9b45-41d8-bf7b-b5e0856c355f | Email Address Redacted | Email |
| d48eea61-7feb-4cc8-b360-b15d0955c63c | Email Address Redacted | Email |
| d48f9c44-5d20-439b-b225-5054424ecaa9 | Email Address Redacted | Email |
| d48ff447-08ef-49c9-b8c2-1fd1691b0950 | Email Address Redacted | Email |
| d4905013-9cb1-40dc-bb7e-cddf7decb67d | Email Address Redacted | Email |
| d490bc52-f3ea-42d6-a18c-2705867995e1 | Email Address Redacted | Email |
| d490bf93-71c2-4ef8-bfa7-a1f309c56cc6 | Email Address Redacted | Email |
| d49108e5-df2f-42f8-963b-be878755e83e | Email Address Redacted | Email |
| d49160ec-7a4e-42f3-80ac-5dcce7fe68c4 | Email Address Redacted | Email |
| d491c87b-cea2-4c27-b492-55045d0a9139 | Email Address Redacted | Email |
| d491dbc4-80a0-42fc-96ef-5d99caf381d7 | Email Address Redacted | Email |
| d49229dc-fb9c-43f9-86cc-10428e1198f1 | Email Address Redacted | Email |
| d4923bf7-b77b-44a4-8435-97be8eeadcd8 | Email Address Redacted | Email |
| d49285cb-6846-4d31-9c42-ddfc7084778e | Email Address Redacted | Email |
| d492bc33-6d94-4ae4-b037-e94f80d71cdc | Email Address Redacted | Email |
| d492efed-1a56-4c37-9994-31c8eeea7fb5 | Email Address Redacted | Email |
| d4936706-f1be-4f1b-9e23-def62bd9065a | Email Address Redacted | Email |
| d493b2f0-b523-4555-87b0-08c2e4d5aa13 | Email Address Redacted | Email |
| d4946899-b471-41af-932e-02cf1c981497 | Email Address Redacted | Email |
| d49474bd-0285-46a7-bae1-480493ce0154 | Email Address Redacted | Email |
| d494e947-695d-4822-8924-ca7172f98b5b | Email Address Redacted | Email |
| d494fc4b-e7d9-41ee-91ba-306ca742ade2 | Email Address Redacted | Email |
| d4950f09-b32f-49e7-b67f-cae7453b0297 | Email Address Redacted | Email |
| d49525c9-df00-4166-b7c0-6b3e6b776f95 | Email Address Redacted | Email |
| d495f3f7-a98b-4dac-b2ce-f9887S014ec5 | Email Address Redacted | Email |
| d4970621-2fa4-4f30-a166-ce30176e741a | Email Address Redacted | Email |
| d497960b-4d0c-45da-881a-f0f10838fbae | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d497982e-3531-4e0f-9eda-ddf47cd9108a | Email Address Redacted | Email |
| d4980254-c468-466f-b656-3e401e52e7eb | Email Address Redacted | Email |
| d4989a41-5489-472f-9cf5-963f1d3037a4 | Email Address Redacted | Email |
| d4993013-af7c-464e-a79c-5bbf1203e7ba | Email Address Redacted | Email |
| d499a14d-bb26-4f23-a29b-f0b0cb21441e | Email Address Redacted | Email |
| d49aa8bc-2e1d-44fe-925a-67f31d41e047 | Email Address Redacted | Email |
| d49b80bc-d355-40d5-9906-01e01912bcd4 | Email Address Redacted | Email |
| d49ba328-2dcb-4afd-8233-5bdc1efb7b85 | Email Address Redacted | Email |
| d49de866-883a-463e-a50d-c9fe3ce6e99f | Email Address Redacted | Email |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | Email Address Redacted | Email |
| d49e1b12-89d7-4408-853a-f4a599854662 | Email Address Redacted | Email |
| d49e6b3a-1256-4da8-9d8a-9657ff9dad4d2 | Email Address Redacted | Email |
| d4a18382-4076-49ab-b0dc-82746700917d | Email Address Redacted | Email |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | Email Address Redacted | Email |
| d4a271f0-0d91-41aa-b7d7-80d0fde7890e | Email Address Redacted | Email |
| d4a2f377-0391-48b5-9774-c83768fa5b85 | Email Address Redacted | Email |
| d4a2fcad-bcda-4f56-a87c-b239d90e00a2 | Email Address Redacted | Email |
| d4a3fded-5d11-48ad-b044-5b3f341ce4ee | Email Address Redacted | Email |
| d4a43877-88b4-4c21-9826-89877e790762 | Email Address Redacted | Email |
| d4a44816-d7a9-4547-92cc-df1423b1838d | Email Address Redacted | Email |
| d4a451d2-faa7-4b77-8690-0dced0d0e2c5 | Email Address Redacted | Email |
| d4a4becd-1e57-4615-b394-a8cbd0329be6 | Email Address Redacted | Email |
| d4a4da9c-999c-4b60-a0ae-242b01ced6d8 | Email Address Redacted | Email |
| d4a512b9-49c1-4082-b844-ba10bd547adb | Email Address Redacted | Email |
| d4a54bbe-3993-47ae-b06f-1e1d59f1ada4 | Email Address Redacted | Email |
| d4a555d3-4c2b-4b83-a31c-a297eed64db2 | Email Address Redacted | Email |
| d4a5bc6b-dfe0-4570-ac3b-1f44792dcf54 | Email Address Redacted | Email |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | Email Address Redacted | Email |
| d4a71afe-ef61-41e9-bcf6-c97776e3cbf4 | Email Address Redacted | Email |
| d4a79082-7a6a-40a7-8308-112841207a51 | Email Address Redacted | Email |
| d4a796fa-7005-49e5-a321-3962eafb1188 | Email Address Redacted | Email |
| d4a7ff54-1613-4c05-a049-745f62100ec3 | Email Address Redacted | Email |
| d4a8ed05-fe1b-4173-bc74-dbf2adf492b1 | Email Address Redacted | Email |
| d4a912d4-2d88-45bd-bea0-63ab2f9b383a | Email Address Redacted | Email |
| d4aa05ae-9b7a-4a3d-91bd-04a535da0c1e | Email Address Redacted | Email |
| d4aa3a86-5fed-42f8-a094-d56b044605d5 | Email Address Redacted | Email |
| d4aa40fe-41b6-4e70-a465-afa19d87ce9e | Email Address Redacted | Email |
| d4aab95a-8404-4b8c-82d4-a1e27d66d293 | Email Address Redacted | Email |
| d4aac884-ad2c-4d7d-8552-c80bfbd9f6ef | Email Address Redacted | Email |
| d4ab0a1f-6e13-4b03-8797-0de3b7dabf63 | Email Address Redacted | Email |
| d4ab5813-ca9b-47c8-a9ea-25c54e6acad8 | Email Address Redacted | Email |
| d4ab7b37-922b-4703-a249-ec9f225cf2c0 | Email Address Redacted | Email |
| d4ac2269-734b-4e19-9156-80f5567a8c80 | Email Address Redacted | Email |
| d4ac6229-b8e4-4c02-ab9c-51df6670f618 | Email Address Redacted | Email |
| d4ac919c-7036-4e3f-aaf4-1696a8a3147f | Email Address Redacted | Email |
| d4aca522-24b2-4f26-8258-9dd15232cb29 | Email Address Redacted | Email |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | Email Address Redacted | Email |
| d4aeb296-0336-4bf9-9e08-55b40912b599 | Email Address Redacted | Email |
| d4af7ba6-becd-4455-9b87-8c975c363594 | Email Address Redacted | Email |
| d4af859c-a2d6-4bd3-88e9-b6d1c24bcad9 | Email Address Redacted | Email |
| d4b1693c-a753-4d0c-b0a0-88fef9390e8f | Email Address Redacted | Email |
| d4b19159-506e-4ea4-8f66-b344148a53fb | Email Address Redacted | Email |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | Email Address Redacted | Email |
| d4b36b66-ba0c-4458-9164-5b23837d00b0 | Email Address Redacted | Email |
| d4b410b7-edd3-4540-a157-ad7cf3bf04b2 | Email Address Redacted | Email |
| d4b47e89-c394-44b3-9c1a-edae2317a161 | Email Address Redacted | Email |
| d4b5506b-fa75-4420-ad1a-d51937fbdef3 | Email Address Redacted | Email |
| d4b5c1cb-81ec-48c6-bdb5-a4e210bca492 | Email Address Redacted | Email |
| d4b66a3f-c77d-44cf-8830-759c2823422a | Email Address Redacted | Email |
| d4b68e65-0cd6-4e14-8fee-a5786f1eea38 | Email Address Redacted | Email |
| d4b70758-3259-450b-9105-f4ca0cd18183 | Email Address Redacted | Email |
| d4b7976b-3c64-4db1-be15-5df8b721f23b | Email Address Redacted | Email |
| d4b7b3a4-c7aa-42a4-9ce0-64189185baa8 | Email Address Redacted | Email |
| d4b7e12f-4f62-4e9b-bd8e-f9f752f3736a | Email Address Redacted | Email |
| d4b84707-76a2-45b2-8aa1-fd9a101cfdfc | Email Address Redacted | Email |
| d4b85607-1f73-4126-8ba6-633e21affbe4 | Email Address Redacted | Email |
| d4b8cd91-09b4-413f-b628-b78c83d0027e | Email Address Redacted | Email |
| d4b938ce-d703-4c63-bbcd-9a53d0bf3557 | Email Address Redacted | Email |
| d4b94718-cec9-4375-86be-56aecc255762 | Email Address Redacted | Email |
| d4b999e6-c94d-4293-9ff5-1d148e9d04d1 | Email Address Redacted | Email |
| d4b9b5d3-8788-4e5e-904f-e645628d242e | Email Address Redacted | Email |
| d4b9cae0-ca45-4365-bbfc-c7efcdb0602b | Email Address Redacted | Email |
| d4b9e332-b037-4a03-af0a-6675c49b51c4 | Email Address Redacted | Email |
| d4ba3c67-2342-4676-8128-bc4f2bbf6cde | Email Address Redacted | Email |
| d4baaa8c-3061-4b73-9b9b-be99ffad16d5 | Email Address Redacted | Email |
| d4bad145-5939-4a62-9ce2-c6346c71e2c7 | Email Address Redacted | Email |
| d4bb64c2-606d-42c8-a5be-100eb4e5c5fe | Email Address Redacted | Email |
| d4bbbb73-6409-42c3-b819-e65cc77542b3 | Email Address Redacted | Email |
| d4bc1f9f-6fe9-4466-b1e0-da91b65ddce3 | Email Address Redacted | Email |
| d4bd2033-dd45-4854-801d-c4fa9244e984 | Email Address Redacted | Email |
| d4be2dc4-e424-4e8a-8b18-f659b923ef39 | Email Address Redacted | Email |
| d4be87c3-e600-486f-93f0-5b5f5f2cc34c | Email Address Redacted | Email |
| d4bee08d-8870-4ea7-ae2e-e172016c607d | Email Address Redacted | Email |
| d4bf0564-5fb6-4a24-88a3-9ffde80e1373 | Email Address Redacted | Email |
| d4bf966b-106e-47a2-afa7-d3b9567dd6b4 | Email Address Redacted | Email |
| d4bfc2e9-594d-44bb-bb1b-cc3fa34bb79d | Email Address Redacted | Email |
| d4c08d55-0b3f-4b67-ace4-1b9675aaf10 | Email Address Redacted | Email |
| d4c126ee-c2c7-4549-bb75-454289b84ac3 | Email Address Redacted | Email |
| d4c138be-708e-4174-bc39-55aa9a923a3e | Email Address Redacted | Email |
| d4c1c52a-6462-4413-aef9-762424edd32d | Email Address Redacted | Email |
| d4c247a9-a2d9-4bac-bc2b-cfc4c68e3d81 | Email Address Redacted | Email |
| d4c2cd7a-52df-45ad-996b-f40b3a8c7ce0 | Email Address Redacted | Email |
| d4c2e055-15a6-45d4-bce3-ca754233ac38 | Email Address Redacted | Email |
| d4c4f942-9c32-4bcb-bee7-801e1167b4bc | Email Address Redacted | Email |
| d4c4fd3c-9bf6-4df8-866d-422c4159a93d | Email Address Redacted | Email |
| d4c53262-09cc-4ceb-a6c1-ba71533a25c3 | Email Address Redacted | Email |
| d4c5467f-74ae-41d0-b308-b70390af78e8 | Email Address Redacted | Email |
| d4c54d0e-0bf5-4cae-be00-3f293ad79ea2 | Email Address Redacted | Email |
| d4c6320d-7408-4b7e-b890-eca374b30f91 | Email Address Redacted | Email |
| d4c7108b-920d-4857-9d5a-b5baf2f7e5da | Email Address Redacted | Email |
| d4c8313-b332-404d-bf53-797e08ea5008 | Email Address Redacted | Email |
| d4c8865d-f3b4-4179-a58d-974334ab4642 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d4c8c767-a956-4d03-a51e-479c2282b04c | Email Address Redacted | Email |
| d4ca1ee9-6334-4cb5-8041-af6fbd2eb74e | Email Address Redacted | Email |
| d4ca5b05-827a-4dd2-9061-f3d229cb724f | Email Address Redacted | Email |
| d4caba2d-906e-4bc3-916d-8fe5436b2c4c | Email Address Redacted | Email |
| d4cb4f67-0a0d-45b3-821b-5a621c4f5f1e | Email Address Redacted | Email |
| d4cbc4d7-efd2-405b-b40a-e370913aa1de | Email Address Redacted | Email |
| d4cbf72a-6ac8-413d-9b44-4971b7d1e9fd | Email Address Redacted | Email |
| d4cc37dd-1b89-4c39-9cd2-b5906b9201fa | Email Address Redacted | Email |
| d4cc46bf-3668-494b-a206-1b9a9775f493 | Email Address Redacted | Email |
| d4cd2ab0-e962-42b7-95b1-84924882e3c8 | Email Address Redacted | Email |
| d4ce157e-d2e3-48af-9715-abf7346442f3 | Email Address Redacted | Email |
| d4ce345f-de1f-4ac5-af45-49a799be8466 | Email Address Redacted | Email |
| d4ce8b48-8f04-4d6d-810c-6d31833ebd94 | Email Address Redacted | Email |
| d4cf1751-5654-4719-b29b-3c98f0fa2014 | Email Address Redacted | Email |
| d4cf8bf0-2f85-4b3c-874c-72c894719c09 | Email Address Redacted | Email |
| d4cfbf43-2291-4359-9803-a6c9d313d45c | Email Address Redacted | Email |
| d4cfc8f2-03b2-4b38-a0e3-8c2ff67d8422 | Email Address Redacted | Email |
| d4d05088-7701-4fff-b2e1-bc2966f7f7add | Email Address Redacted | Email |
| d4d137f6-2980-4ae9-a29e-d3282e8d6244 | Email Address Redacted | Email |
| d4d17e18-4405-47c0-9983-5541bccd6863 | Email Address Redacted | Email |
| d4d1d22d-431b-4dda-a189-587e08fd966b | Email Address Redacted | Email |
| d4d29d4f-90f6-4d73-972e-154964186efd | Email Address Redacted | Email |
| d4d32d02-bb71-4c1e-819a-f9f2bb405985 | Email Address Redacted | Email |
| d4d331b2-f065-4ad0-8f0b-776e9aeda457 | Email Address Redacted | Email |
| d4d349d7-6532-4429-9d40-8c6738f3c232 | Email Address Redacted | Email |
| d4d3fddd-0729-4d5f-a977-29c664dba15f | Email Address Redacted | Email |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | Email Address Redacted | Email |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | Email Address Redacted | Email |
| d4d4c174-6235-4eed-94a0-6d34e940427c | Email Address Redacted | Email |
| d4d4ec74-ca1c-43dc-9099-c9b0147a0a58 | Email Address Redacted | Email |
| d4d6219-de34-4ad5-8107-278ac0bb7255 | Email Address Redacted | Email |
| d4d69bdc-9f01-4e2c-af1e-b47c5901ca4b | Email Address Redacted | Email |
| d4d6c246-fe33-4e1e-b076-0848a070b733 | Email Address Redacted | Email |
| d4d7sd57-0ac7-408d-b03c-a9c37d1de880 | Email Address Redacted | Email |
| d4d78bef-923c-4e2b-b77d-fb5962e169bd | Email Address Redacted | Email |
| d4d869c8-54d3-4e54-b54d-28517a429bbe | Email Address Redacted | Email |
| d4d8c861-1f62-4953-9ec7-38912c557f05 | Email Address Redacted | Email |
| d4d905cb-9200-4924-a7a1-2ab462801058 | Email Address Redacted | Email |
| d4d91a33-4e56-4410-8614-b132205c543 | Email Address Redacted | Email |
| d4d9deed-65dd-4f6e-90d1-5ba2968cdccc | Email Address Redacted | Email |
| d4db7fa0-fb09-4892-9ea4-7feb843a920b | Email Address Redacted | Email |
| d4db8966-6b17-475f-81b1-d878078bc019 | Email Address Redacted | Email |
| d4db8b31-485b-4fd9-b562-5027ef4f97de | Email Address Redacted | Email |
| d4dbaea1-36a3-4d18-9817-f07335fc58ba | Email Address Redacted | Email |
| d4dc8965-4a9d-43c4-a891-a7f7174c7a6d | Email Address Redacted | Email |
| d4dd36f7-8acb-4161-b29a-1d7afe18c5dc | Email Address Redacted | Email |
| d4ddc237-6a9b-4bf1-b77d-1e9034837b67 | Email Address Redacted | Email |
| d4dddadd-030d-441c-8d60-6837244ba8d0 | Email Address Redacted | Email |
| d4de3162-1db3-4b4d-b639-e9492cee72b5 | Email Address Redacted | Email |
| d4dec336-ff51-44cc-af00-a92c9f8c74d4 | Email Address Redacted | Email |
| d4e08317-32bb-4a6a-a227-cfdbc020c336 | Email Address Redacted | Email |
| d4e279b3-65a5-4aa3-acb4-6d723929a120 | Email Address Redacted | Email |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | Email Address Redacted | Email |
| d4e2f02b-d590-4a3e-8787-bbb5e7d07783 | Email Address Redacted | Email |
| d4e328c6-127e-4665-85af-276e0e14eb5e | Email Address Redacted | Email |
| d4e32a39-748b-4770-b685-377321983e43 | Email Address Redacted | Email |
| d4e32ad0-510c-44f1-b1fc-1ba9c244077b | Email Address Redacted | Email |
| d4e3ba56-365f-41a0-b73c-f2d4a31a5102 | Email Address Redacted | Email |
| d4e4185b-c297-4f67-ab62-c1c9cde91aae | Email Address Redacted | Email |
| d4e446c1-9200-4e89-9cd2-338b5f8e7b61 | Email Address Redacted | Email |
| d4e4b7ca-5b83-42c9-a133-3e6601c428a4 | Email Address Redacted | Email |
| d4e5701d-13c3-4288-b499-88454ed0c242 | Email Address Redacted | Email |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | Email Address Redacted | Email |
| d4e60b75-e53f-4423-b13f-7cf549bb12e0 | Email Address Redacted | Email |
| d4e64ab5-0a29-4acc-99e6-f0985428c6a0 | Email Address Redacted | Email |
| d4e67610-a1cd-4ad1-869d-f3ab08d6e661 | Email Address Redacted | Email |
| d4e6cbd7-3bf7-49c2-ac0a-1634a479807e | Email Address Redacted | Email |
| d4e6e5bf-5a61-410f-b22f-ebbbfcbab348 | Email Address Redacted | Email |
| d4e7581a-d347-433f-810c-062fba60ae40 | Email Address Redacted | Email |
| d4e783cf-118c-4a05-8de0-c277ff3f3c0b | Email Address Redacted | Email |
| d4e87659-b724-44bb-977b-1f188f9c5544 | Email Address Redacted | Email |
| d4e8874a-bc41-47f0-a4e4-b8862cd1bd98 | Email Address Redacted | Email |
| d4e8cdd7-1e79-42b3-956a-b6524dfaf3c2 | Email Address Redacted | Email |
| d4ea1fef-b011-48fc-9b43-2570800c2264 | Email Address Redacted | Email |
| d4ea2a09-7cdc-4fdb-82e4-b464a7b08f53 | Email Address Redacted | Email |
| d4ea9694-db42-4b3c-a91f-10f36b295e57 | Email Address Redacted | Email |
| d4eaac74-e307-42d1-9517-a5584b49ffc9 | Email Address Redacted | Email |
| d4eacebd-dc82-4346-ae76-a51ba3c4d3f4 | Email Address Redacted | Email |
| d4eb736e-7c23-4cd6-a6a4-ccaddb52c778 | Email Address Redacted | Email |
| d4ebbe2c-3548-45c4-9949-960ac8129227 | Email Address Redacted | Email |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | Email Address Redacted | Email |
| d4ec8722-bd91-4f4f-af33-7dc543c6a2bc | Email Address Redacted | Email |
| d4ecc95c-766a-4dd5-b858-b4314acd1589 | Email Address Redacted | Email |
| d4ecfdcc-fd02-4edd-9492-0da31d037fca | Email Address Redacted | Email |
| d4ed0dff-4c21-4758-b5fc-5a1692d9e177 | Email Address Redacted | Email |
| d4ed541b-dbc9-438c-bbcf-61ab3063a839 | Email Address Redacted | Email |
| d4edd081-54be-443e-9012-6328a35b0dd9 | Email Address Redacted | Email |
| d4ee4f38-1143-4ae6-bede-062b251e4414 | Email Address Redacted | Email |
| d4ee708b-94cc-4cd1-9270-9ff2648032e0 | Email Address Redacted | Email |
| d4efc0df-068c-45ae-848e-52e38f0c9a21 | Email Address Redacted | Email |
| d4efd9f2-042e-4d4c-90d7-9359eebe755e | Email Address Redacted | Email |
| d4f0289b-30b9-4c79-8cca-c2ae623b6498 | Email Address Redacted | Email |
| d4f22d6a-6467-499a-bff3-157882aa58b8 | Email Address Redacted | Email |
| d4f2d2c2-7f92-45b8-8232-537e27260b31 | Email Address Redacted | Email |
| d4f36cf7-5cb1-439f-a1b1-543355bb732e | Email Address Redacted | Email |
| d4f36f65-4f80-48d6-89e9-6ff9543a77ea | Email Address Redacted | Email |
| d4f382ff-362e-4e14-88b4-561486177a1d | Email Address Redacted | Email |
| d4f45515-cb4d-4044-a7a3-cbf9e4851b58 | Email Address Redacted | Email |
| d4f476ae-04f7-4a08-bca8-51e621591520 | Email Address Redacted | Email |
| d4f4c1d4-d3fb-4c3f-98c7-6cfd04004b52 | Email Address Redacted | Email |
| d4f4e810-b13d-42aa-97cc-7610b85193df | Email Address Redacted | Email |
| d4f57333-50fe-43a4-abd3-a917ca42504f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d4f6cb41-d61c-41b7-b565-586a3f8441fa | Email Address Redacted | Email |
| d4f6cd1f-c0a0-4baa-982a-a69b379a3ee3 | Email Address Redacted | Email |
| d4f71e6a-8d23-4d1e-b9fc-c532c1379f2d | Email Address Redacted | Email |
| d4f752b7-f427-4dee-bf5f-7ec090447f02 | Email Address Redacted | Email |
| d4f8a780-48da-432b-bcc2-f8ea0ec50405 | Email Address Redacted | Email |
| d4f8a8d4-9e63-409e-a778-306a34a6ef63 | Email Address Redacted | Email |
| d4f94add-b7dc-4342-9784-80af15f160e1 | Email Address Redacted | Email |
| d4f97951-38c4-4e48-a3b3-7cc619fdfa5f | Email Address Redacted | Email |
| d4f9bff7-50d8-471c-aa64-3b1bf2174170 | Email Address Redacted | Email |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | Email Address Redacted | Email |
| d4fa2454-44c1-4c4a-9fcf-57a0993b0a3a | Email Address Redacted | Email |
| d4fa744e-f039-4e63-8530-111194d765c0 | Email Address Redacted | Email |
| d4fa7f0c-6a09-4f32-88cf-c98ff6aa39a4 | Email Address Redacted | Email |
| d4fb5d52-68c2-4742-a95e-4ba9259fde1c | Email Address Redacted | Email |
| d4fbaf56-48a0-43d2-99a0-f77fc48008dd | Email Address Redacted | Email |
| d4fbc162-2db1-42e8-8385-3a053853c104 | Email Address Redacted | Email |
| d4fbce2e-7862-4ac9-b21f-3183cfde9bfc | Email Address Redacted | Email |
| d4fd2fb9-d2c5-41a9-9492-2d7964aa2bb3 | Email Address Redacted | Email |
| d4fd5e41-79b6-423e-87b0-b5c5619932cb | Email Address Redacted | Email |
| d4fd701f-aff2-43bf-a859-257e4dc163b0 | Email Address Redacted | Email |
| d4fd76ca-7b43-49dc-b012-b3c8182de7af | Email Address Redacted | Email |
| d4fd8e12-809b-4b1d-abf5-c98a3a753ea3 | Email Address Redacted | Email |
| d4fd97b1-5596-486f-bb1b-d9f52d5cb7e6 | Email Address Redacted | Email |
| d4fda6da-78dc-4c76-85d3-ce5e48d83312 | Email Address Redacted | Email |
| d4fdff8b-5581-40a4-ae02-7803452575cc | Email Address Redacted | Email |
| d4fefb90-32d2-4905-9af9-122fc68e8cc1 | Email Address Redacted | Email |
| d4ff3a43-773d-4ace-91b0-1ab70c710908 | Email Address Redacted | Email |
| d4ff4a8a-06f9-41ac-935e-10383667dd1f | Email Address Redacted | Email |
| d4ff8d32-03d8-4823-b6b6-89b4eafcebf6 | Email Address Redacted | Email |
| d4ff8f9d-b136-4512-a5ea-767bed74daf5 | Email Address Redacted | Email |
| d4ffd2fc-5e01-4017-801a-1a61e1dc4821 | Email Address Redacted | Email |
| d500bc96-2ef9-480e-beee-71c631dd9dad | Email Address Redacted | Email |
| d50167e5-abba-482a-bf64-91a7b2d0efd1 | Email Address Redacted | Email |
| d501a0da-ba4f-4d5e-b044-73941b9cc238 | Email Address Redacted | Email |
| d5023117-0c8d-464a-88fa-f34763e85135 | Email Address Redacted | Email |
| d502f4ed-7bba-42e1-8dc6-a7a7297a1c52 | Email Address Redacted | Email |
| d50396a7-d56b-4a94-9716-165c53e12c79 | Email Address Redacted | Email |
| d503bf87-0b45-4547-93c7-029aa161fc11 | Email Address Redacted | Email |
| d5041587-ad0b-4cf5-b39c-d2cfef46af24 | Email Address Redacted | Email |
| d50449b7-cd4b-4bfe-9166-d15ee450928d | Email Address Redacted | Email |
| d50461a3-e17c-4504-ba5a-980da351991e | Email Address Redacted | Email |
| d504a383-8260-42a1-af77-46966b00d8c1 | Email Address Redacted | Email |
| d504b57a-da93-49ee-bf16-f71ada738cd9 | Email Address Redacted | Email |
| d504cdba-0c5b-4d9c-99c8-b1d3797668be | Email Address Redacted | Email |
| d504e0dd-8e41-4a45-9495-1c5e34a160fb | Email Address Redacted | Email |
| d506700a-f529-4670-a63d-344387d70eb5 | Email Address Redacted | Email |
| d5071634-fec0-41a8-bae0-c4537ea20edf | Email Address Redacted | Email |
| d507a36e-266b-4367-bcb0-2ec32ee9ca58 | Email Address Redacted | Email |
| d5084bf4-e314-4266-9b07-84e3d6a68bc7 | Email Address Redacted | Email |
| d508f155-ca14-4c1e-a544-67bbf4d38601 | Email Address Redacted | Email |
| d50b5f81-ed17-4552-899c-f1fc096f7201 | Email Address Redacted | Email |
| d50b6af3-506d-431e-899e-7d9b322d7f51 | Email Address Redacted | Email |
| d50b78c4-23f9-4cd1-a10e-3c7d4940e2ca | Email Address Redacted | Email |
| d50b9330-187d-42b6-bbce-af54a54add85 | Email Address Redacted | Email |
| d50b95b9-ccde-44c3-8bd7-95d116e4c1ec | Email Address Redacted | Email |
| d50bbe89-66ff-4d76-9c33-d40042cbaaeb | Email Address Redacted | Email |
| d50c00af-50dd-419b-869b-b33bfd795555 | Email Address Redacted | Email |
| d50c7bb7-330a-46b6-899d-73a33da8ac47 | Email Address Redacted | Email |
| d50db8ba-1aa0-4d39-b4b7-179ce35dba92 | Email Address Redacted | Email |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | Email Address Redacted | Email |
| d50e39a7-bab6-4fa0-be5c-70c225ecda5c | Email Address Redacted | Email |
| d50e5300-3539-4f32-a35e-d2a4d62a2614 | Email Address Redacted | Email |
| d50ea6f2-1f6c-4895-9276-9d719d04eca1 | Email Address Redacted | Email |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | Email Address Redacted | Email |
| d50ed67e-e38e-4232-8d51-b094f7c47a6e | Email Address Redacted | Email |
| d50f4bd4-80b2-4e51-975d-5f0d333ef3e7 | Email Address Redacted | Email |
| d50fe8a9-74c0-41e1-adb9-8bef46d06913 | Email Address Redacted | Email |
| d5100f4b-469f-4ba2-9e1a-d4e1113454bd | Email Address Redacted | Email |
| d51211f6-256d-48a6-9997-9baa43b0d735 | Email Address Redacted | Email |
| d512303e-67d5-422f-8824-ec97e7badcbb | Email Address Redacted | Email |
| d512a167-1f14-4318-85e2-ed707c459ef4 | Email Address Redacted | Email |
| d5131379-b105-4cac-8338-422aa2d1c94c | Email Address Redacted | Email |
| d514d664-be86-4535-90a9-21b5909c9ff9 | Email Address Redacted | Email |
| d5158dcd-159f-4f8e-aeac-c15f24217f2f | Email Address Redacted | Email |
| d515e4e6-f046-44f3-bfce-dcf5f53c8294 | Email Address Redacted | Email |
| d517a8e5-9b5f-4b90-9d21-13f10646007a | Email Address Redacted | Email |
| d517ac85-3297-4248-bb34-4187ca0dd7d8 | Email Address Redacted | Email |
| d5188280-a7bc-40a1-bf00-516b08a61a04 | Email Address Redacted | Email |
| d51919c9-ab91-4015-b6be-e412f4a3bed6 | Email Address Redacted | Email |
| d51963fc-f7ff-4bc2-b37f-16d94e161741 | Email Address Redacted | Email |
| d5196d9f-9ede-450f-a8ed-de62aade3ca7 | Email Address Redacted | Email |
| d5199394-31d1-4329-910b-c98c66d27ac2 | Email Address Redacted | Email |
| d519b19e-1875-4f02-aaf2-7264a7d1df93 | Email Address Redacted | Email |
| d519c51a-011e-4cfa-9490-df70cad0bdf0 | Email Address Redacted | Email |
| d519f379-8733-4c00-92e4-c3f11f9b9025 | Email Address Redacted | Email |
| d51ab56e-ebb6-4ed6-a218-6aa14f43e01e | Email Address Redacted | Email |
| d51aee17-8942-4e89-b8f6-9c3f27374b7c | Email Address Redacted | Email |
| d51b2130-9918-45e3-9cee-bda0eaca9e9f | Email Address Redacted | Email |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | Email Address Redacted | Email |
| d51bf498-d3e1-4dfb-af38-b5b357a68c3d | Email Address Redacted | Email |
| d51b76a8-f7ca-47e3-afa8-4b40a23488aa | Email Address Redacted | Email |
| d51c2614-9744-4198-b645-6593a62d8493 | Email Address Redacted | Email |
| d51cd39f-1b34-47bd-9151-c11bd94e6d9e | Email Address Redacted | Email |
| d51ceba4-548c-4e88-8844-e5e77d3a0d2d | Email Address Redacted | Email |
| d51dda76-1b1a-4dcd-8c5a-adaa2cf06f51 | Email Address Redacted | Email |
| d51e5b3d-0bdb-44a7-a295-cef7881a3536 | Email Address Redacted | Email |
| d51e7e0c-4417-4405-aef6-a45fef77f8d2 | Email Address Redacted | Email |
| d51eaf41-21e1-4630-b124-4981f119b159 | Email Address Redacted | Email |
| d51ebf77-0a89-4f45-9a99-06ef317a68e3 | Email Address Redacted | Email |
| d51fe12b-4a10-4f6e-b092-899425fda76b | Email Address Redacted | Email |
| d5206f1e-2956-4cc6-9c20-6fca34d9dad6 | Email Address Redacted | Email |
| d520b306-810c-4b89-9902-f50a1cae5a60 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d5213576-6c99-4187-b253-c2be4dffc0f8 | Email Address Redacted | Email |
| d521a7ea-ce01-44f5-98e7-1cb91a89803c | Email Address Redacted | Email |
| d5223e24-0ee2-412e-88bb-0accedb5a277 | Email Address Redacted | Email |
| d522f543-6b49-48a3-8368-ba0e1d440430 | Email Address Redacted | Email |
| d5234ada-7de8-4a8d-8d41-b51b3f9b58a9 | Email Address Redacted | Email |
| d523c721-0f17-4f5b-9eb6-8af074dfad4d | Email Address Redacted | Email |
| d52432f4-7a67-4d9f-b217-f1dd9a14a853 | Email Address Redacted | Email |
| d5247ab9-a706-49aa-809f-32f574044b53 | Email Address Redacted | Email |
| d5254bf2-6a84-4281-b479-4e5e333a6f59 | Email Address Redacted | Email |
| d525c22c-13e0-4129-9c9e-4f5da104cc9c | Email Address Redacted | Email |
| d525c5b0-4193-4186-8909-9f9a1a345cd3 | Email Address Redacted | Email |
| d526dc3c-e8e4-47ac-b2d5-bac0fdd6e5ec | Email Address Redacted | Email |
| d526e2fb-756d-4314-a0db-a5fd13bb37a5 | Email Address Redacted | Email |
| d526f2fe-6cca-4bb6-bf1a-7be8916629c5 | Email Address Redacted | Email |
| d527d75c-25b1-494d-bf07-dbac64d91a54 | Email Address Redacted | Email |
| d528fddc-c373-4ed9-8599-c6f7f2e55403 | Email Address Redacted | Email |
| d5299a48-d68b-443b-88cb-f5a982a62bed | Email Address Redacted | Email |
| d529bd1d-4a72-48f2-b400-6f6246ea30ce | Email Address Redacted | Email |
| d52a7689-242e-406f-beb6-c32bbcfa686e | Email Address Redacted | Email |
| d52b3125-f6d4-421c-81db-c067defc8e95 | Email Address Redacted | Email |
| d52b43b5-d513-413a-9e8a-27903e36ff43 | Email Address Redacted | Email |
| d52b68a6-e6ce-4c6a-8b3e-9cce314a4b59 | Email Address Redacted | Email |
| d52be8b6-e155-4dbb-bdfe-08a494b1545a | Email Address Redacted | Email |
| d52c533a-1f80-49b2-9455-be50aa54302e | Email Address Redacted | Email |
| d52cc2b8-7b5f-4452-9966-bbdf660ed43d | Email Address Redacted | Email |
| d52ce4ba-a575-4596-847f-c892adf410a0 | Email Address Redacted | Email |
| d52d89b0-592a-4011-8135-0b4d96212972 | Email Address Redacted | Email |
| d52e0f67-f749-47cf-ab82-be5f1e0f1136 | Email Address Redacted | Email |
| d52ee484-2ac7-43bc-af17-6e15ce5c07e8 | Email Address Redacted | Email |
| d52eeea4-2a3e-47bc-bcd7-4386097a8f9a | Email Address Redacted | Email |
| d52f2e0a-1e07-4ebe-9c8a-c2debe367e16 | Email Address Redacted | Email |
| d52fe428-39c8-4d41-9001-15e0a7a13477 | Email Address Redacted | Email |
| d5302e0a-864e-4d90-af7c-5e7b474d97fd | Email Address Redacted | Email |
| d530720d-1a8e-43e6-b898-7fd141b993cf | Email Address Redacted | Email |
| d531800b-203d-4cc0-ad83-8a3f6829f134 | Email Address Redacted | Email |
| d5333c41-b0e2-4749-b523-5e2a88560f53 | Email Address Redacted | Email |
| d5335431-2d21-417a-9059-202b6d44f06e | Email Address Redacted | Email |
| d5337680-7a63-4972-bf8f-4cfed8574733 | Email Address Redacted | Email |
| d533a6ca-cdf4-42c1-bcf9-aedcb32646f1 | Email Address Redacted | Email |
| d533c847-2726-489b-85f0-b09beb63663a | Email Address Redacted | Email |
| d533e634-bfac-40ee-b68d-ff4561d2e82c | Email Address Redacted | Email |
| d5344d3b-9459-4c38-86dd-067cc8631ec2 | Email Address Redacted | Email |
| d534c347-0748-4a58-89b4-14b87247a75c | Email Address Redacted | Email |
| d5351f7d-6715-4895-bbe6-3ca903e0173e | Email Address Redacted | Email |
| d5366aec-20ff-4220-acc7-c3843f8fc6bb | Email Address Redacted | Email |
| d536ab32-c7d8-4161-b3a2-1f7b607fbb2f | Email Address Redacted | Email |
| d5375c3d-1996-4456-bfe7-5a043f2ff68f | Email Address Redacted | Email |
| d537c458-739e-4fae-8db9-2e733711873d | Email Address Redacted | Email |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | Email Address Redacted | Email |
| d5388bcf-e819-4359-be6a-d64aa2657d1b | Email Address Redacted | Email |
| d538c6fe-4113-43df-80ac-686b80d794d0 | Email Address Redacted | Email |
| d5396dca-2c84-4a59-a009-f20f9ffe7695 | Email Address Redacted | Email |
| d5399acb-f075-4bec-a784-882240b0c352 | Email Address Redacted | Email |
| d539da35-3e78-4d37-97f8-98fcbd1e0350 | Email Address Redacted | Email |
| d539e9d1-7532-4d8b-bbcb-68f28503d2a6 | Email Address Redacted | Email |
| d53a25ff-2d2b-4480-a533-a7efd89463f3 | Email Address Redacted | Email |
| d53aa168-39f9-4282-9e5c-5b52f8b8b00e | Email Address Redacted | Email |
| d53be995-2425-47e0-84c2-db14d159d6ba | Email Address Redacted | Email |
| d53c0307-b267-49ca-9a5d-d45cb69da5ec | Email Address Redacted | Email |
| d53c170a-c9c4-49b9-b400-f3540169b317 | Email Address Redacted | Email |
| d53ca948-d5d4-4307-a1aa-f22f796f0066 | Email Address Redacted | Email |
| d53d07f0-33f0-44ff-8409-d451e47ff001 | Email Address Redacted | Email |
| d53dd111-5fcc-4e28-ad77-f6461e50c113 | Email Address Redacted | Email |
| d53e678b-1e1c-4142-8067-5f7de60ae4b5 | Email Address Redacted | Email |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | Email Address Redacted | Email |
| d53fa5bd-d9a7-4175-b225-d15dfec07832 | Email Address Redacted | Email |
| d53faaab-2afd-4ee2-bcea-f62dcd38bdf7 | Email Address Redacted | Email |
| d53fb002-9df8-4be7-a518-7c3d53734013 | Email Address Redacted | Email |
| d53fc999-46d8-4cb2-bf45-892e46ab6859 | Email Address Redacted | Email |
| d53ff07d-747d-44ba-bd2a-69007c12667B | Email Address Redacted | Email |
| d54148db-3f1a-49ae-b5be-cfc19b2768fe | Email Address Redacted | Email |
| d5417139-34e7-496d-82ed-38515ad794c2 | Email Address Redacted | Email |
| d5419392-eee5-47e3-8cba-63261c1df526 | Email Address Redacted | Email |
| d541b827-d159-4958-bd05-fb6de419b38c | Email Address Redacted | Email |
| d541fdd3-3067-49ca-8728-4ea3acd308a5 | Email Address Redacted | Email |
| d5423b7a-c88c-4b06-8c5c-72c19fa5b385 | Email Address Redacted | Email |
| d5423c8a-138a-44dc-84fe-f9389b4f2537 | Email Address Redacted | Email |
| d542981a-8468-435c-b069-b5ed2e98e3eb | Email Address Redacted | Email |
| d543152D-f267-494c-bbf0-d9c4f473601c | Email Address Redacted | Email |
| d5435101-43e7-4527-8e1b-6ad9f135d5cc | Email Address Redacted | Email |
| d543a673-c75e-4a1b-8b04-366e3081b911 | Email Address Redacted | Email |
| d544c832-8630-4e76-98b1-81e13ab2ff2e | Email Address Redacted | Email |
| d544eecc-4304-445b-b999-60cbcc275a08 | Email Address Redacted | Email |
| d54556dd-78f8-407d-ab78-4dc0d043d8bf | Email Address Redacted | Email |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | Email Address Redacted | Email |
| d545ccd3-66ad-4741-880c-f0674da34a0f | Email Address Redacted | Email |
| d545e0f4-7360-4388-a180-009581800533 | Email Address Redacted | Email |
| d5469477-d489-43f3-8e9e-6e74ae3aa3c7 | Email Address Redacted | Email |
| d5469918-78da-45b1-ba25-bb4ad86d1ea6 | Email Address Redacted | Email |
| d546ed44-f2f6-4189-80e5-fc063103a0e0 | Email Address Redacted | Email |
| d547d636-4192-4999-8788-e7240a43c675 | Email Address Redacted | Email |
| d548b84a-cedc-45d6-a936-d185c434d309 | Email Address Redacted | Email |
| d548c15b-207a-402b-895e-33847079d292 | Email Address Redacted | Email |
| d5492be5-4fda-4512-8af5-0f4e557df0da | Email Address Redacted | Email |
| d5493620-1865-40b2-aee9-3b097e698604 | Email Address Redacted | Email |
| d549ab0f-a0d7-4dbc-b98c-4320fdb20858 | Email Address Redacted | Email |
| d549e3f4-7d24-42b9-a484-75086dc285c0 | Email Address Redacted | Email |
| d54a2e37-eb00-4df2-9aeb-d083dc2186d0 | Email Address Redacted | Email |
| d54a61a4-1257-470c-b4ee-c90f09866efb | Email Address Redacted | Email |
| d54a8c34-7229-4f24-bc7c-4a8c908022dc | Email Address Redacted | Email |
| d54ac5f1-952b-40ee-8ae4-e44a85d85f04 | Email Address Redacted | Email |
| d54bbbc5-2fcc-45e7-b869-bde913515d14 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d54bf0bc-f517-4678-9942-62bb7bcb2fec | Email Address Redacted | Email |
| d54bf812-2f14-4719-b1b8-0834f44d5b7f | Email Address Redacted | Email |
| d54c3cee-1680-4105-a8bd-307e380455a9 | Email Address Redacted | Email |
| d54c3d16-3fdf-4bd9-aa17-101e4b0db103 | Email Address Redacted | Email |
| d54c79ac-5719-4e02-8134-18a2d18f61cd | Email Address Redacted | Email |
| d54d38a3-f010-45fb-b7de-563061d68ff3 | Email Address Redacted | Email |
| d54d6648-1098-43be-a300-c0c44a3a7260 | Email Address Redacted | Email |
| d54e50f6-1cfa-4e22-8bc2-ae65973c6434 | Email Address Redacted | Email |
| d54e7197-b390-4a77-999d-48a1f1539938 | Email Address Redacted | Email |
| d54e7cdc-f79d-457f-8405-848e79441e00 | Email Address Redacted | Email |
| d54ecb92-7d33-4ad8-bab0-fcf2c9bbcce9 | Email Address Redacted | Email |
| d54f2031-be16-4770-aea4-fbed72e7db20 | Email Address Redacted | Email |
| d54f9d43-c206-46e1-9ba1-04c4d4985a84 | Email Address Redacted | Email |
| d54fdab8-38b6-4000-9ce7-976ca781c0a4 | Email Address Redacted | Email |
| d5505f46-3367-4578-b65a-9591cfb56219 | Email Address Redacted | Email |
| d5505f86-7d7e-4b6d-bcc3-32b93a303bb4 | Email Address Redacted | Email |
| d5508923-e864-4a79-b877-b923bc6d3e8e | Email Address Redacted | Email |
| d550db6b-8d42-4cc6-a74e-5769a9c89df0 | Email Address Redacted | Email |
| d5510f19-b4a9-4205-929f-f9e418cbfbbe | Email Address Redacted | Email |
| d5516d4c-11fb-4d91-9939-46285a4907d7 | Email Address Redacted | Email |
| d5516eb8-592e-4831-8b50-54f0de9887c8 | Email Address Redacted | Email |
| d55241a8-bc9d-4bdd-8223-a781db179886 | Email Address Redacted | Email |
| d55451a9-9930-4b25-8619-885efd57b1a7 | Email Address Redacted | Email |
| d5550df3-b68a-48d2-aaa4-60489c0cd756 | Email Address Redacted | Email |
| d5553d2c-193b-4056-8470-68d2fdd0af89 | Email Address Redacted | Email |
| d55596b1-7186-4211-84da-8754f611e65f | Email Address Redacted | Email |
| d555c0e1-6ee7-47f8-bb66-f9e7103582f3f | Email Address Redacted | Email |
| d5563e27-3f1b-4cbd-ad18-6bebdece2838 | Email Address Redacted | Email |
| d556459e-5630-4564-a2d3-71adaf6b7289 | Email Address Redacted | Email |
| d556a484-a019-4870-8ee6-7f751510e65e | Email Address Redacted | Email |
| d556c0e9-2f35-4206-8441-a94a61a48c88 | Email Address Redacted | Email |
| d5570140-c7ae-45d2-8602-feadb45abb95 | Email Address Redacted | Email |
| d5571783-4b27-40b3-aa27-ab081a753a44 | Email Address Redacted | Email |
| d5576add-0020-42fc-bbf5-de43384bd912 | Email Address Redacted | Email |
| d5585541-4ba6-41c1-b116-e84d7e5825fa | Email Address Redacted | Email |
| d558be00-1543-4f93-8113-bc6221aee8e8 | Email Address Redacted | Email |
| d5599d22-da68-40dc-803d-c6a53a44866d | Email Address Redacted | Email |
| d559accd-b243-4ec9-b249-02b00ebd889a | Email Address Redacted | Email |
| d559ef17-2f64-4c52-b54c-c6956b4487e9 | Email Address Redacted | Email |
| d55a1fae-c2bf-4228-8a83-a83b0a47c819 | Email Address Redacted | Email |
| d55a825d-ed7d-4db8-ad45-632495b28921 | Email Address Redacted | Email |
| d55b6caf-771a-4e67-92d7-ea27daaa7e21 | Email Address Redacted | Email |
| d55d1fb3-be19-4d92-8b8d-e40f5d7bc2e2 | Email Address Redacted | Email |
| d55d6d93-cc0e-4cce-b3bc-50d46a232644 | Email Address Redacted | Email |
| d55de4d9-8b1c-4b78-b674-0a8c8aca5a90 | Email Address Redacted | Email |
| d55df128-03d6-4595-9c2d-39542d0b7680 | Email Address Redacted | Email |
| d55ed933-2fa6-4961-98d3-e6454a4e8a06 | Email Address Redacted | Email |
| d55eefd5-8c9c-427f-96e1-77f6862e8991 | Email Address Redacted | Email |
| d56047d1-30d0-4e17-afd4-639c7ae64a64 | Email Address Redacted | Email |
| d5605c9f-b2c4-423e-a7d9-e2c8d7b8163f | Email Address Redacted | Email |
| d561dea9-0576-460c-a4eb-1701d9f929e0 | Email Address Redacted | Email |
| d5623dde-3bcf-4975-9b51-52be6c6a2624 | Email Address Redacted | Email |
| d562504a-eed4-415d-aa5a-889f33e504a6 | Email Address Redacted | Email |
| d5629653-e6d5-47ca-bcbc-5630ef7cba18 | Email Address Redacted | Email |
| d563012c-a5f0-4585-a5dc-3d32f15e2f5e | Email Address Redacted | Email |
| d563918a-d014-46cb-8f96-e204677a0a1e | Email Address Redacted | Email |
| d563ef48-0b5b-4f67-99a4-bd56321ea709 | Email Address Redacted | Email |
| d563f71c-8023-4483-8b8b-851ac9a8fdf4 | Email Address Redacted | Email |
| d564912c-7eba-4a9d-97ad-d798bc9b1b55 | Email Address Redacted | Email |
| d564c3b4-9bbd-4d20-b226-37a7778f6388 | Email Address Redacted | Email |
| d564c445-7382-4b13-827f-505a8eef3718 | Email Address Redacted | Email |
| d564e226-20e2-46e6-94a0-9bb9b4b63318 | Email Address Redacted | Email |
| d5656ad8-6b6a-434a-8a9d-e62f61ecac6e | Email Address Redacted | Email |
| d566527f-2c8e-4249-a7c2-6b8785db13d0 | Email Address Redacted | Email |
| d5677230-71c7-4d6e-8734-607d8f85301a | Email Address Redacted | Email |
| d567c6c3-372d-4840-af28-fa41c78c258b | Email Address Redacted | Email |
| d567daa7-2ea6-4329-a8a5-c251354e9185 | Email Address Redacted | Email |
| d56911d8-07c7-4082-bf22-b0b4b479b092 | Email Address Redacted | Email |
| d569c805-9c33-4495-b4ac-cf6bc642bf78 | Email Address Redacted | Email |
| d56a3e97-7ec1-42bf-a658-ff902db45788 | Email Address Redacted | Email |
| d56a4c1a-dad0-43b3-aa95-30f02cb57ce8 | Email Address Redacted | Email |
| d56a8e19-8d3b-459b-b06f-876be989792d | Email Address Redacted | Email |
| d56c51fe-2490-4bb4-977a-162b3a0c67c6 | Email Address Redacted | Email |
| d56cd457-bc54-4714-b8af-ff6b2e89d0f1 | Email Address Redacted | Email |
| d56d1ff2-ad20-4103-b305-1751b3a51149 | Email Address Redacted | Email |
| d56d981f-ff62-4dc5-8d41-06e7bdec235b | Email Address Redacted | Email |
| d56dee7d-79b9-4cf4-bfaf-b762d6aea228 | Email Address Redacted | Email |
| d56ea882-6dcb-41a6-8f17-394fd60d1c44 | Email Address Redacted | Email |
| d56f1684-8184-4d13-ad1c-80830c17396a | Email Address Redacted | Email |
| d56f84ee-9821-440e-acfc-bee6cea4d782 | Email Address Redacted | Email |
| d5710972-a3f9-4c2e-83f2-91d792afaab5 | Email Address Redacted | Email |
| d57134d0-1294-4ffc-933b-5b381ef1edc2 | Email Address Redacted | Email |
| d5718d68-c567-4c30-be39-885ff43c810f | Email Address Redacted | Email |
| d5735dd1-4fbf-45b0-9f56-6602fd7a9c23 | Email Address Redacted | Email |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | Email Address Redacted | Email |
| d575d3a1-1d79-4ac1-9de6-f40c565a26c4 | Email Address Redacted | Email |
| d765560c-6c5c-40a8-be93-e69b1213367c | Email Address Redacted | Email |
| d5769abc-b79a-44ff-ba6e-1146a6b4e80e | Email Address Redacted | Email |
| d576e9cc-96af-4409-be11-f4144c6793b9 | Email Address Redacted | Email |
| d5779ede-5a28-4378-bb7b-6a35936fbe97 | Email Address Redacted | Email |
| d577c20f-4dcf-48ca-b9d2-8e08f360f21b | Email Address Redacted | Email |
| d5789649-c30e-477c-a9b6-5d8f555ef426 | Email Address Redacted | Email |
| d57a3798-ac4e-4ee0-84ae-1903d8829d56 | Email Address Redacted | Email |
| d57b58b8-151c-415a-9cd6-92e3d05795aa | Email Address Redacted | Email |
| d57b6e47-dba5-425a-8a1f-aa4465728ceb | Email Address Redacted | Email |
| d57bb133-f013-44ad-86a4-8f5531831465 | Email Address Redacted | Email |
| d57bca98-e336-4188-844c-4b932658c6dc | Email Address Redacted | Email |
| d57d440a-3854-4905-9330-c4a58efa4e97 | Email Address Redacted | Email |
| d57ddd52-353c-4ca2-a525-51fc6c61ac7c | Email Address Redacted | Email |
| d57e3766-635f-4a7f-857f-72aa7e5d5b01 | Email Address Redacted | Email |
| d57e7581-d477-4104-a12a-61420f556729 | Email Address Redacted | Email |
| d57f361b-83af-4d6e-9a9b-c21bc9b71bf1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d57f4fec-3b99-41b1-82bb-2fd3fcd6fa72 | Email Address Redacted | Email |
| d57f579b-de03-4b5e-aa3a-1e76a7641db7 | Email Address Redacted | Email |
| d57ffb9b-9e35-48cc-992a-e7ee948e5c57 | Email Address Redacted | Email |
| d5805781-28e1-48af-9a2b-7aceb3362050 | Email Address Redacted | Email |
| d580a3c7-6720-4ed8-8559-1a730cb9f821 | Email Address Redacted | Email |
| d580fe9f-04a9-4967-b4eb-7c1ace637f26 | Email Address Redacted | Email |
| d581e4b-b3ab-4b8e-8fc3-db77ae011def | Email Address Redacted | Email |
| d581f39-9ccd-4a18-b6bd-c7d089ed90ef | Email Address Redacted | Email |
| d5818eac-7df5-46b6-aa3b-3b22253bba9e | Email Address Redacted | Email |
| d581afdd-3830-42a8-ad82-342bbfa1485b | Email Address Redacted | Email |
| d58211a4-6f1c-4f8a-897b-18fdec72dae1 | Email Address Redacted | Email |
| d58223c4-f402-4be0-8986-f4646bfe57S4 | Email Address Redacted | Email |
| d5826afe-0da7-45d8-b5cc-0d82da506db1 | Email Address Redacted | Email |
| d582e839-9f66-477b-af3b-fbdae3f3d19e | Email Address Redacted | Email |
| d5830f96-e7c3-4f6f-9abf-987a5d7cbc9a | Email Address Redacted | Email |
| d5837ee1-0053-42b9-af3c-10fed9768787 | Email Address Redacted | Email |
| d583bd6d-2c54-4a28-a801-842d4a5c6e4d | Email Address Redacted | Email |
| d858510-ffec-48d0-9e7a-fa6db824c364 | Email Address Redacted | Email |
| d58S9d2f-599a-44d3-85b9-d1bf6a0e3fd7 | Email Address Redacted | Email |
| d585fb65-4b8a-4d06-9c88-c8ca88b6174e | Email Address Redacted | Email |
| d5878188-fa5c-463d-bcf0-a31be4a39374 | Email Address Redacted | Email |
| d5882d77-5be4-4ec3-b2b7-47fd6edca7f0 | Email Address Redacted | Email |
| d5883745-6ea8-44bf-b893-e553fe57c8ac | Email Address Redacted | Email |
| d58975e9-a017-4027-adbe-63664cb2b598 | Email Address Redacted | Email |
| d589cd0d-3bdb-4380-84ca-7d153e89a413 | Email Address Redacted | Email |
| d58a27ee-6404-4e1e-b250-ef4efe11c5b9 | Email Address Redacted | Email |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | Email Address Redacted | Email |
| d58b0aa9-a49e-4988-bf82-6b210737006a | Email Address Redacted | Email |
| d58cc279-1738-4adf-8ea2-2879536fe9c | Email Address Redacted | Email |
| d58cf7d2-765f-4ab5-968c-b32801f144d2 | Email Address Redacted | Email |
| d58d6e1c-8cca-4948-9891-927cd3ca2a52 | Email Address Redacted | Email |
| d58df2d1-bef6-46d3-a6bd-30131fe88eda | Email Address Redacted | Email |
| d58e2663-630c-4692-a19f-ee4e2850a291 | Email Address Redacted | Email |
| d58eb479-5dac-491d-9643-d2903a23540a | Email Address Redacted | Email |
| d58ee1e3-73b2-4b90-b135-d218050f8984 | Email Address Redacted | Email |
| d58f14e4-79ce-4529-938b-67c7452842f0 | Email Address Redacted | Email |
| d58f5a9c-3979-4bed-bd0c-c3b3540835f2 | Email Address Redacted | Email |
| d59031f1-0ba0-4a15-9093-c38369d15cbb | Email Address Redacted | Email |
| d5907bf8-14bd-494e-a26c-75dccda54eea | Email Address Redacted | Email |
| d590aaff-3b6a-449f-884a-ac7dcd61c96b | Email Address Redacted | Email |
| d590d95b-804f-4977-9ab2-31ce1df60be2 | Email Address Redacted | Email |
| d591161f1-c6ae-4ff1-9cf7-6f4954936cc0 | Email Address Redacted | Email |
| d5924671-647b-471a-99ec-c1ec2a66797e | Email Address Redacted | Email |
| d59268f9-aefc-48ec-ab7b-03ee2705427b | Email Address Redacted | Email |
| d5929549-406e-4958-a827-966aabdc17d4 | Email Address Redacted | Email |
| d593592f-0ab5-4274-aa7e-2d59ab03f125 | Email Address Redacted | Email |
| d5939d9d-1912-4407-87c2-ce105550bc70 | Email Address Redacted | Email |
| d5945e46-97ca-49cc-948a-8b289b4f7e1d | Email Address Redacted | Email |
| d594cea2-b5d9-40c4-9e9c-58c26d66b95c | Email Address Redacted | Email |
| d594e419-4094-4933-a2c4-af76c50bf0e3 | Email Address Redacted | Email |
| d59545d9-0507-473e-97ea-29103b79d0a9 | Email Address Redacted | Email |
| d595e493-a334-499c-b026-7d079b47ee33 | Email Address Redacted | Email |
| d59697d0-88b7-4543-879c-31d4a0493e92 | Email Address Redacted | Email |
| d5971d3e-660b-4d73-a67f-957d0bef3b84 | Email Address Redacted | Email |
| d5976fa6-0cd9-4bac-bbfb-0f49054f712e | Email Address Redacted | Email |
| d597a6c1-79cb-4428-ac86-6fac7bf7e422 | Email Address Redacted | Email |
| d5989665-cc86-4b1c-8e64-1221d3c35bba | Email Address Redacted | Email |
| d598bc12-9922-4feb-9336-30f6927d2f11 | Email Address Redacted | Email |
| d5990810-1345-4092-a8af-b6cbcd979af8 | Email Address Redacted | Email |
| d5996a5a-1193-4767-b818-ef2a50239Sf4 | Email Address Redacted | Email |
| d599b8da-bc2c-4c4d-b5b5-a9b4021f0d59 | Email Address Redacted | Email |
| d599d49f-9692-4201-b0f2-7cffe0ab792b | Email Address Redacted | Email |
| d59be5cd-4c23-46cb-b708-836379cdfea4 | Email Address Redacted | Email |
| d59c4a22-a6c2-4324-a5e8-b601ca64a1fb | Email Address Redacted | Email |
| d59c65b9-e3c9-4ff9-9498-25f9790c2d05 | Email Address Redacted | Email |
| d59ca1ff-d553-40bf-86a9-aeda22c44cd3 | Email Address Redacted | Email |
| d59cebfe-854f-45a5-848c-0ae5122f6f594 | Email Address Redacted | Email |
| d59d1e00-8e8d-47b5-a08a-97ef6ffc1c1d | Email Address Redacted | Email |
| d59d6159-45cf-44d0-bea4-8fd65aa1734c | Email Address Redacted | Email |
| d59dd171-acd4-44d9-943b-d922b7d33f69 | Email Address Redacted | Email |
| d59e1652-c6a7-40c9-9d64-224ffb48792d | Email Address Redacted | Email |
| d59f20a7-e2b5-41e1-a5b2-62223ede0b37 | Email Address Redacted | Email |
| d5a0a1f9-b117-48b9-b773-7deca9d3628b | Email Address Redacted | Email |
| d5a1aad0-c102-4309-8f17-1b0df62df8d5 | Email Address Redacted | Email |
| d5a395ba-5fe2-49d4-946f-d3edbee85284 | Email Address Redacted | Email |
| d5a44de6-0bf9-47c9-99f2-df5d9c7af1e5 | Email Address Redacted | Email |
| d5a4bac0-2590-4e90-af26-468af66834b2 | Email Address Redacted | Email |
| d5a4c9f1-68ae-48d0-9d12-07508593f94a | Email Address Redacted | Email |
| d5a5dadc-8489-4488-a131-6be0819a0184 | Email Address Redacted | Email |
| d5a5de5a-42da-42c6-9a3f-825db38b8371 | Email Address Redacted | Email |
| d5a5fb21-396e-4b3b-b414-f4ac521975f3 | Email Address Redacted | Email |
| d5a6597a-180c-4220-932e-97e248a53901 | Email Address Redacted | Email |
| d5a6e726-88c3-4bc5-be03-019043ed85c3 | Email Address Redacted | Email |
| d5a71833-8754-43ee-9cec-f9befb6ae7a6 | Email Address Redacted | Email |
| d5a723d7-15b9-414f-ba2a-6a35485bb50b | Email Address Redacted | Email |
| d5a73e4e-0f28-4001-98f2-c433ff5c7687 | Email Address Redacted | Email |
| d5a794cd-d591-443d-8e4b-e34c4a5d597a | Email Address Redacted | Email |
| d5a7ea9c-e7ec-4995-9608-67cc8886c01e | Email Address Redacted | Email |
| d5a8534b-3080-4cb4-9c89-eafd30887c5e | Email Address Redacted | Email |
| d5a860c6-829d-4a22-9126-c356af1d43bc | Email Address Redacted | Email |
| d5a8678f-a82c-40f1-a485-627749a98331 | Email Address Redacted | Email |
| d5a87f80-c800-465e-b4dd-53fbe44d62ad | Email Address Redacted | Email |
| d5a89ea7-e34d-4433-9731-14be1bdc90c0 | Email Address Redacted | Email |
| d5a8de51-245b-4c86-9ecb-6f41ae9d151a | Email Address Redacted | Email |
| d5a9d3f9-c093-4261-94d1-1aa3ba4b27b6 | Email Address Redacted | Email |
| d5ab87ae-6f67-413a-bbb8-608f3c1912d3 | Email Address Redacted | Email |
| d5ac90ae-f0c3-4fb8-8129-3e059b0ce48a | Email Address Redacted | Email |
| d5acab82-f858-48ff-b35c-8b783deca447 | Email Address Redacted | Email |
| d5ad5f5f-54c6-4751-b4f9-5911fa521a3d | Email Address Redacted | Email |
| d5ad7b74-8525-4525-b024-599716736af7 | Email Address Redacted | Email |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | Email Address Redacted | Email |
| d5ae4a87-585b-480f-9e67-96261d88267d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d5aec73f-8321-429a-b7ff-7a134042a873 | Email Address Redacted | Email |
| d5af2a18-08f5-4e29-b1eb-12752bb7d66a | Email Address Redacted | Email |
| d5af4767-f012-45f5-9036-ecea516df5e3 | Email Address Redacted | Email |
| d5af56b9-1014-4842-a5d8-8fad255ae214 | Email Address Redacted | Email |
| d5b044b7-bfec-4a12-bc77-3363cd42ab92 | Email Address Redacted | Email |
| d5b0ad23-bfef-4896-9c0a-2791c37e1a84 | Email Address Redacted | Email |
| d5b17020-5a06-4ebc-8d40-26c9dacb63f0 | Email Address Redacted | Email |
| d5b1ebd8-32a7-4fe0-b981-c0fd6f2b7a8c | Email Address Redacted | Email |
| d5b24456-363a-4d14-b32d-141977196aff | Email Address Redacted | Email |
| d5b25a06-5efb-484c-8c3a-03e6849317b1 | Email Address Redacted | Email |
| d5b2cda0-4f22-4b5f-ab2c-bc575eb6e5fe | Email Address Redacted | Email |
| d5b2dad7-912c-4bd1-af25-faf9610d1726 | Email Address Redacted | Email |
| d5b3a17f-0d49-4b63-b54f-49356fbc3056 | Email Address Redacted | Email |
| d5b43d78-d877-4c37-a40e-1ff353ede954 | Email Address Redacted | Email |
| d5b43fc8-4bb2-4eb7-b27b-3d24289bff06 | Email Address Redacted | Email |
| d5b49a73-6a96-4287-873f-b163eecad91f | Email Address Redacted | Email |
| d5b4cb5e-7b59-4bcb-bef4-518d19799838 | Email Address Redacted | Email |
| d5b56018-6ab6-4742-8cc0-49294809ebcf | Email Address Redacted | Email |
| d5b563c4-6116-4732-852d-5775ef29ad93 | Email Address Redacted | Email |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | Email Address Redacted | Email |
| d5b5b8df-65ac-44ee-aad5-f2fb896440b8 | Email Address Redacted | Email |
| d5b7f6a6-3390-4474-81d1-464d37d024df | Email Address Redacted | Email |
| d5b83a6c-46f3-480c-a54e-ef43e9789c29 | Email Address Redacted | Email |
| d5b89299-c225-4fc8-abc7-4a6c531b4d55 | Email Address Redacted | Email |
| d5b928cd-c9ed-4826-943a-5d547af32492 | Email Address Redacted | Email |
| d5b94708-612a-480a-9a9b-8e0afea60bba | Email Address Redacted | Email |
| d5ba44ab-cdf5-4e9d-b9d0-135ff9e6efe2 | Email Address Redacted | Email |
| d5ba4754-6308-46e9-baad-20a5ad2cbebe | Email Address Redacted | Email |
| d5ba5ac1-8809-4946-b3f8-30e651941c82 | Email Address Redacted | Email |
| d5ba638a-a705-4227-bcd8-5424beb3ccfd | Email Address Redacted | Email |
| d5bbb957-077c-47e1-9a2a-244ebf7761af | Email Address Redacted | Email |
| d5bcae18-27b4-44a5-932f-7e140541b7a3 | Email Address Redacted | Email |
| d5be0ba7-2c33-40da-be8a-87b2385a2255 | Email Address Redacted | Email |
| d5be3eac-1155-4967-aa71-bc39b9622c1d | Email Address Redacted | Email |
| d5be8d60-94e8-4cf9-b0df-fc0c0769187f | Email Address Redacted | Email |
| d5bf2d36-5d5a-46b5-b6a4-c5891a64be4a | Email Address Redacted | Email |
| d5c1c235-992a-41a2-8970-3441bdcd8b8a | Email Address Redacted | Email |
| d5c1e399-c4d9-4390-ba29-733b78381de5 | Email Address Redacted | Email |
| d5c1ee58-d112-4d9e-ad39-0b1aad6f31f5 | Email Address Redacted | Email |
| d5c22980-c2da-428d-859d-d52600196632 | Email Address Redacted | Email |
| d5c26da8-5943-463e-80bd-ee87ee514dc5 | Email Address Redacted | Email |
| d5c31cab-e13f-42ba-a502-c8cd52def855 | Email Address Redacted | Email |
| d5c3561d-085b-478f-8bdb-b9d88412935c | Email Address Redacted | Email |
| d5c3908e-5d50-44ac-bcf1-68f3e6743a09 | Email Address Redacted | Email |
| d5c3b02e-d607-4904-b478-f44cc8ae1f24 | Email Address Redacted | Email |
| d5c3bec7-dda9-4a69-b179-f10cafe57918 | Email Address Redacted | Email |
| d5c40e7c-b697-4bb2-933d-90215319f3838 | Email Address Redacted | Email |
| d5c581bf-d5e5-4e80-8c68-fdb85a7bdf8f | Email Address Redacted | Email |
| d5c61006-0669-4641-842c-859e3cef73b0 | Email Address Redacted | Email |
| d5c638ea-a609-4807-819b-6079551b7327 | Email Address Redacted | Email |
| d5c71125-f3e2-4138-87e7-7105f1520634 | Email Address Redacted | Email |
| d5c7a482-54e1-4e91-9246-2d557c67ba2a | Email Address Redacted | Email |
| d5c82de9-404f-4d4b-8b92-fd2273ade19c | Email Address Redacted | Email |
| d5c87b05-77cd-4b5b-8b92-fef3502d6e26 | Email Address Redacted | Email |
| d5c94440-2c5d-4438-80d6-9c2e29f2a478 | Email Address Redacted | Email |
| d5c9c02d-df63-4506-b883-73bc54917d35 | Email Address Redacted | Email |
| d5cb6e36-de28-4859-99d8-4ae4bbf52b37 | Email Address Redacted | Email |
| d5cb83ca-761d-41cf-8e06-bc4b027270a3 | Email Address Redacted | Email |
| d5cd4104-725b-4bf8-93a2-4222d5c5e163 | Email Address Redacted | Email |
| d5cdee3b-db40-415a-b7b5-1224686994848e | Email Address Redacted | Email |
| d5ce0544-a9c2-4e1c-8aca-ba1f0b052649 | Email Address Redacted | Email |
| d5cea484-6262-46e5-be6c-8a45ae91d0d3 | Email Address Redacted | Email |
| d5cee2e7-981a-414b-887d-4ee5003d2e91 | Email Address Redacted | Email |
| d5d00c50-e6e4-41a8-9439-30f215f602ef | Email Address Redacted | Email |
| d5d06795-ef48-414c-842a-7410410d9f5e | Email Address Redacted | Email |
| d5d09f58-338f-4c69-8e22-21b5968aae35 | Email Address Redacted | Email |
| d5d0c611-4a1c-4ce1-8614-75562ada1bee | Email Address Redacted | Email |
| d5d0ce24-4a60-4a59-bdc5-832eb0b38a29 | Email Address Redacted | Email |
| d5d13fd5-0a7c-44bf-9002-bc4ad8cd656d | Email Address Redacted | Email |
| d5d15cf7-ff87-42e1-8272-e9ba9b223c86 | Email Address Redacted | Email |
| d5d17cda-ccad-4e8a-9a74-e3c8585536a4 | Email Address Redacted | Email |
| d5d1d2f7-37cd-405f-902a-d152f7092211 | Email Address Redacted | Email |
| d5d1eb45-e28d-4bb7-adb5-6d1d39665bc5 | Email Address Redacted | Email |
| d5d2561e-6527-43c8-8370-f5471f67042e | Email Address Redacted | Email |
| d5d2c538-9c94-4b48-aa75-a477f86ec883 | Email Address Redacted | Email |
| d5d37054-79cb-470c-84ee-e81f95512eaa | Email Address Redacted | Email |
| d5d41234-23a2-4259-aee1-e26ae4e54669 | Email Address Redacted | Email |
| d5d43e97-6f7e-4c96-88a4-e20e39603017 | Email Address Redacted | Email |
| d5d667cf-914c-483c-997f-1d87a26369a2 | Email Address Redacted | Email |
| d5d696ab-6526-4e8e-ba92-58d821ec94a4 | Email Address Redacted | Email |
| d5d6d3b8-cd0b-4b5b-bd0e-9642a3efb2c6 | Email Address Redacted | Email |
| d5d6dd72-2bfa-4c8f-8c11-2b6de730a7b4 | Email Address Redacted | Email |
| d5d6e6a0-f76e-4353-8d76-654eb420a494 | Email Address Redacted | Email |
| d5d777ef-02af-4d8f-a746-89ddae7480f0 | Email Address Redacted | Email |
| d5d8b8ae-7155-4ed0-8424-7c657829f265 | Email Address Redacted | Email |
| d5d94b56-a81e-49a9-9509-6b647ec5f432 | Email Address Redacted | Email |
| d5d9a84f-bfdf-4439-abdb-58700317fd44 | Email Address Redacted | Email |
| d5dab226-c8c7-4179-aded-7c7942dda56d | Email Address Redacted | Email |
| d5db008b-8eed-4586-b1be-71e5c8e7bd22 | Email Address Redacted | Email |
| d5db4052-261e-42ed-a894-248b062b8cc3 | Email Address Redacted | Email |
| d5db6e60-94e0-4782-ba59-26c73dfec1b3 | Email Address Redacted | Email |
| d5db7502-be0d-4bf2-944f-21cfa09ed2ad | Email Address Redacted | Email |
| d5dc8b6a-dd10-4b41-a188-6ceffc553db3 | Email Address Redacted | Email |
| d5dd3f8f-da9c-47e3-b2cc-858762e9a3fe | Email Address Redacted | Email |
| d5ddcc18-ebf3-47cc-9d81-15493801f1e1 | Email Address Redacted | Email |
| d5de01dd-c829-4dae-a11a-edf44af68f68 | Email Address Redacted | Email |
| d5de1fe9-9ba2-4c3e-9ace-ae0c7df3dc35 | Email Address Redacted | Email |
| d5de6d32-1ee4-4a26-a4c2-c7a979f50cc8 | Email Address Redacted | Email |
| d5de708d-3c78-4ebd-a858-caa48d7710a8 | Email Address Redacted | Email |
| d5df0ae6-7649-4341-aa29-f7473bfb88c8 | Email Address Redacted | Email |
| d5dfe6b5-eae9-419d-8b21-46be590fb7fd | Email Address Redacted | Email |
| d5e02e03-82d3-4d47-93b8-d5643fb224e0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d5e07613-f513-4dfc-b4ed-41e61b66c7ae | Email Address Redacted | Email |
| d5e09735-18fb-4a87-ae32-34b437bce886 | Email Address Redacted | Email |
| d5e0f3b9-7a7e-405a-aa94-e586debbd878 | Email Address Redacted | Email |
| d5e1276f-6584-4e83-906d-4800903c961f | Email Address Redacted | Email |
| d5e1798a-604d-40a8-b0d6-8316fbdad097 | Email Address Redacted | Email |
| d5e2a3f3-2b9c-4c8a-bf6b-79ecde6ea16b | Email Address Redacted | Email |
| d5e359fc-d65e-4d57-aa53-747fdc97e1d8 | Email Address Redacted | Email |
| d5e364aa-1781-4241-be07-60a743886eb1 | Email Address Redacted | Email |
| d5e3770d-eae8-4b41-8a84-e4c0eaef93b0 | Email Address Redacted | Email |
| d5e40549-7b24-4d7a-bbdd-e22913374c29 | Email Address Redacted | Email |
| d5e4ea62-b6cd-48c3-a8fb-bf7780eec461 | Email Address Redacted | Email |
| d5e50404-dffe-408f-9c3b-c03bc8ae95e1 | Email Address Redacted | Email |
| d5e5543c-3131-466a-9be4-b5837603c29e | Email Address Redacted | Email |
| d5e6138d-e7cf-4b2b-a881-f96d44cee63a | Email Address Redacted | Email |
| d5e61727-de03-407f-b363-aeaebd4d3ed7 | Email Address Redacted | Email |
| d5e6259e-0903-4155-b050-2ba547fc329b | Email Address Redacted | Email |
| d5e64cbe-12c9-4fb0-9d06-885776f1b04d | Email Address Redacted | Email |
| d5e73af8-4eb0-4a79-9422-e87789204642 | Email Address Redacted | Email |
| d5e7fc53-7acf-4ff6-bbcd-a675d2991645 | Email Address Redacted | Email |
| d5e80193-a3ca-4ad3-b583-0bb37b30c158 | Email Address Redacted | Email |
| d5e895ea-80cc-4bc2-84ad-300f319d02fa | Email Address Redacted | Email |
| d5e93f84-6292-4378-89c0-6e55beb65a4f | Email Address Redacted | Email |
| d5e93fec-2d95-494b-bbc7-9415e8d592c8 | Email Address Redacted | Email |
| d5e9fbe8-1b00-4a60-bdda-6902a47ebe75 | Email Address Redacted | Email |
| d5ea5a29-91a3-4e3a-a6f4-c5eea12f6fa4 | Email Address Redacted | Email |
| d5ea851b-188a-4bab-bd1d-1916cdd5544f | Email Address Redacted | Email |
| d5ead828-dbe5-4bb6-b580-b414d5685b20 | Email Address Redacted | Email |
| d5ed238b-eda9-4daf-9aad-4486f7422309 | Email Address Redacted | Email |
| d5ed5ad5-dca6-49cf-98e7-21133d28a002 | Email Address Redacted | Email |
| d5ede1e6-ef8f-4baf-9949-62b3eb154d1d | Email Address Redacted | Email |
| d5ede2cb-65d0-4305-9828-df6127479974 | Email Address Redacted | Email |
| d5edeced-0dd6-40f7-88bc-d54d062ff15a | Email Address Redacted | Email |
| d5ee03c8-82a0-499a-b981-e671e8c36067 | Email Address Redacted | Email |
| d5ee3e46-aac4-474e-8552-eb74c8f7bab9 | Email Address Redacted | Email |
| d5ef71b5-f346-45b1-9138-97fbbe1ea6da | Email Address Redacted | Email |
| d5efef53-2198-4144-9cc7-0f5c2e044601 | Email Address Redacted | Email |
| d5f0470S-b1a0-474a-9509-35db38422713 | Email Address Redacted | Email |
| d5f072bb-87c7-41b4-b988-d4f94aaa4dfb | Email Address Redacted | Email |
| d5f0b53b-d88d-44d2-bef3-3b88dc481491 | Email Address Redacted | Email |
| d5f0b823-267d-42a0-ab22-a6c8c48d914c | Email Address Redacted | Email |
| d5f154d4-340d-43c6-85c4-7dd209394153 | Email Address Redacted | Email |
| d5f1886c-18d2-48ed-ab45-d3a2da23048d | Email Address Redacted | Email |
| d5f1d408-caab-4f74-af42-fa46beb6a949 | Email Address Redacted | Email |
| d5f1fca7-7a17-4475-ac15-64afb1dcd187 | Email Address Redacted | Email |
| d5f7638c-8cb4-4ac6-94d7-f31d8e1c57a6 | Email Address Redacted | Email |
| d5f3d216-18bb-445d-a0b9-789dade94809 | Email Address Redacted | Email |
| d5f3e8a6-c68b-4864-9b5b-43d9ff6b02b5 | Email Address Redacted | Email |
| d5f4605b-9cbc-49e4-92ec-2f704774f437 | Email Address Redacted | Email |
| d5f50b38-b818-4a84-bd74-bf3dfc91f55c | Email Address Redacted | Email |
| d5f5383f-b06f-490f-8efe-2d677f4cfc14 | Email Address Redacted | Email |
| d5f64994-4576-4f3f-8c60-bb7cb06f9e62 | Email Address Redacted | Email |
| d5f69cbb-771c-41e6-a12d-30975d2d7dc | Email Address Redacted | Email |
| d5f72f5a-e87c-4f15-95f4-55d974151589 | Email Address Redacted | Email |
| d5f736a7-0ef6-4649-b55d-1aaf62c12588 | Email Address Redacted | Email |
| d5f76c41-ad55-448f-bdfa-bdad3167697d | Email Address Redacted | Email |
| d5f7a583-06dc-4df9-85d7-efc8d2b57f1b | Email Address Redacted | Email |
| d5f820f9-d417-4e00-a4c1-6758fda2e0bb | Email Address Redacted | Email |
| d5f868d2-85f0-47f5-8d8c-2d6c731badeb | Email Address Redacted | Email |
| d5f892b3-ee6d-483c-8e2f-f5c529d32e1f | Email Address Redacted | Email |
| d5f911f0-9756-4384-9f27-7484ebc521a8 | Email Address Redacted | Email |
| d5f94a1f-306a-4471-b639-0e5dd1f465c5 | Email Address Redacted | Email |
| d5f9d8c8-a5fc-4741-9457-83e8e74a1485 | Email Address Redacted | Email |
| d5fa33f4-a37a-4e88-a554-669eb71b2c92 | Email Address Redacted | Email |
| d5fa3ec7-d294-4946-b6e6-d95f61f99112 | Email Address Redacted | Email |
| d5fad1d7-4b38-45c0-a741-e88d063e2c2d | Email Address Redacted | Email |
| d5fb21be-ed14-46a3-8c78-87eeff1a6c35 | Email Address Redacted | Email |
| d5fb9451-90a1-484d-a8a6-78efde96edcd | Email Address Redacted | Email |
| d5fbe548-276e-48ce-9941-542ba8594508 | Email Address Redacted | Email |
| d5fbfb55-525d-4a0b-b2f7-2c7d000ba8bf | Email Address Redacted | Email |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | Email Address Redacted | Email |
| d5fcc3c6-d043-4533-8850-12ef3dd03a22 | Email Address Redacted | Email |
| d5fcfacc-e2ab-4b74-a05f-ddd32e80e238 | Email Address Redacted | Email |
| d5fe0104-72b7-4ce2-ac19-f768e09dcd71 | Email Address Redacted | Email |
| d5fe023e-8645-47c4-b22b-17c8ed549e42 | Email Address Redacted | Email |
| d5fec5e5-b8fa-4dee-8f23-923c75782426 | Email Address Redacted | Email |
| d5fee4b3-6892-4297-b800-b4443fd6f35 | Email Address Redacted | Email |
| d5ffac71-cd3a-4304-bce4-6df8ea6b5c29 | Email Address Redacted | Email |
| d6002ae4-54d5-46b3-b646-6919e88003b9 | Email Address Redacted | Email |
| d601a127-eef0-4f1b-bf25-eed3d351e370 | Email Address Redacted | Email |
| d601ec48-ae10-4a63-98ea-5b9564d47b67 | Email Address Redacted | Email |
| d603a177-d3de-4a41-9db3-38793adc93ee | Email Address Redacted | Email |
| d60429b2-a29a-4d09-9d20-f62de62177c8 | Email Address Redacted | Email |
| d6046af7-795c-4d83-b963-920fbabc9d4 | Email Address Redacted | Email |
| d604c045-ec8f-4a86-ba95-4487ba37f7b8 | Email Address Redacted | Email |
| d6053792-e910-43b0-a56d-5bb6af333f3c | Email Address Redacted | Email |
| d6059310-1c72-40aa-b831-46b1ff2b7c73 | Email Address Redacted | Email |
| d605ead0-3e28-4d75-8e6d-f187ad35d0ee | Email Address Redacted | Email |
| d6062286-ca09-443e-a5f3-5f0f4997edfa | Email Address Redacted | Email |
| d606df21-8e77-48c7-baf6-05f8a9dfec2e | Email Address Redacted | Email |
| d6071e17-ce9d-4fe4-b681-fea41c1a7115 | Email Address Redacted | Email |
| d60745ce-971c-4616-8d5d-9e620e7a4047 | Email Address Redacted | Email |
| d6075cf7-5847-4b98-9e74-853c4efed320 | Email Address Redacted | Email |
| d6080464-2423-42dc-84d7-3dde2a49c031 | Email Address Redacted | Email |
| d60804b2-6ad2-49ee-9337-6265fb69c04e | Email Address Redacted | Email |
| d6081b3e-4a60-4655-8a3b-f671ca10446f | Email Address Redacted | Email |
| d608c95d-e189-45bf-9416-08623d90d27c | Email Address Redacted | Email |
| d608e3b3-574f-4d00-96d4-def078f9e9c3 | Email Address Redacted | Email |
| d60900b4-fe31-49e6-bd0e-9847c3f8b334 | Email Address Redacted | Email |
| d60968a5-4bc5-41d1-b2e6-7266f17a1b24 | Email Address Redacted | Email |
| d609806c-8928-4f25-9fba-7c7ece8fbc1f | Email Address Redacted | Email |
| d609d47b-51ac-422d-99a7-e782227c71eb | Email Address Redacted | Email |
| d609e31b-26d2-450b-84f8-de59bf3891fa | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d60a653a-4a9f-4d24-a85e-8461e10eec1b | Email Address Redacted | Email |
| d60ae510-709b-4bc3-aef6-491d1cb4b34a | Email Address Redacted | Email |
| d60be231-18e0-47aa-b7ca-5c0187883545 | Email Address Redacted | Email |
| d60c0145-704a-49f7-88a2-000268d7c114 | Email Address Redacted | Email |
| d60c2a92-b4ff-4a27-a46f-9dce6e8e28f5 | Email Address Redacted | Email |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | Email Address Redacted | Email |
| d60d8ea9-3c4a-4421-b5f5-aadcce877686 | Email Address Redacted | Email |
| d60d9209-7630-44b9-8274-aba097aec44b | Email Address Redacted | Email |
| d60db40c-db04-4174-80f0-380cfb669995 | Email Address Redacted | Email |
| d60e4f6a-f6e1-4d51-823d-6c8ecde66d8e | Email Address Redacted | Email |
| d60f2ef1-122f-4853-a53e-12340c5ad129 | Email Address Redacted | Email |
| d60f61d9-405a-43d9-b473-2412cf33d29c | Email Address Redacted | Email |
| d60f8ce9-14f5-41ad-b329-462fa1323e01 | Email Address Redacted | Email |
| d61032af-3b3f-4faa-bdd9-2049ac0f395b | Email Address Redacted | Email |
| d6108a41-f31a-4aff-b4e9-5e5686334b8a | Email Address Redacted | Email |
| d6109c36-7fb6-4e88-a9e3-0d156525d997 | Email Address Redacted | Email |
| d611c9e7-e1e1-454d-8649-de24467caea8 | Email Address Redacted | Email |
| d6121cf9-72c5-47a0-8c50-0c8c27c1f71a | Email Address Redacted | Email |
| d612329e-a171-4ebd-ad6f-d162a7243e90 | Email Address Redacted | Email |
| d6125743-48f6-48e4-b276-a765f7f695a9 | Email Address Redacted | Email |
| d61262a8-a357-462a-a0b0-68dce79b606f | Email Address Redacted | Email |
| d612d38d-c90c-40a4-a742-3a9a464bb942 | Email Address Redacted | Email |
| d6130e7b-cd9e-4def-a418-6d9904d23acd | Email Address Redacted | Email |
| d61311bc-cb1e-4dc1-9e78-b0e7f8dc5c4d | Email Address Redacted | Email |
| d613801b-2961-4061-80c1-be5d05a02607 | Email Address Redacted | Email |
| d613ca7d-bdf4-4a87-ad02-d5f7070ad842 | Email Address Redacted | Email |
| d6142df0-7803-4a90-8a94-41021b6bf43f | Email Address Redacted | Email |
| d6142e5a-ce55-448c-b5b0-b31cbc8e4c75 | Email Address Redacted | Email |
| d614f79-6573-412d-bd74-db416e42d795 | Email Address Redacted | Email |
| d614a5c0-eb12-437b-a6ef-0936852d5e9f | Email Address Redacted | Email |
| d6152df5-3ac4-497d-8014-0b8e49da4166 | Email Address Redacted | Email |
| d615adc3-87a9-44f4-9992-54b08d2281fb | Email Address Redacted | Email |
| d617141f-012a-4f86-95c3-7317d0a4c591 | Email Address Redacted | Email |
| d618c3f9-3515-4320-bcb3-2176b5df6310 | Email Address Redacted | Email |
| d619255b-25f6-41e5-888a-ca0adf39928e | Email Address Redacted | Email |
| d6198191-bce7-4a57-94b9-03c3eb4c2b49 | Email Address Redacted | Email |
| d619edd5-e930-4cbd-b00b-20707d30bacc | Email Address Redacted | Email |
| d61a73dc-707f-4fed-b157-68d31df7993e | Email Address Redacted | Email |
| d61adf29-f89f-4a8a-917e-018659144283 | Email Address Redacted | Email |
| d61b08f2-3fca-41d4-ae9f-71b1d0e07ea5 | Email Address Redacted | Email |
| d61b2bd7-238e-433f-8c6b-e0e0f53fafd2 | Email Address Redacted | Email |
| d61b31bb-5fac-46ff-b474-d88f27ab0ca7 | Email Address Redacted | Email |
| d61dc892-fe9d-42c2-8c7b-159ad12db84f | Email Address Redacted | Email |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Email Address Redacted | Email |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Email Address Redacted | Email |
| d61e3204-795f-4a50-9ed6-f9ab88008840 | Email Address Redacted | Email |
| d61eb72b-5e2d-42e3-87e9-bc060a7bcc9c | Email Address Redacted | Email |
| d61edd11-868d-404d-b1d6-e273888ac946 | Email Address Redacted | Email |
| d62026fa-e04c-47cf-a263-d1489f49ad2f | Email Address Redacted | Email |
| d62069a2-2c71-45da-9f58-ff70e483f751 | Email Address Redacted | Email |
| d62086a5-7d69-40ac-b709-b8a43cf0efba | Email Address Redacted | Email |
| d6225314-cf86-4097-94c2-d09d001a1ce8 | Email Address Redacted | Email |
| d6228dea-62c1-4615-b9c8-2eb4af81580b | Email Address Redacted | Email |
| d6229a1a-7950-439b-9163-0414a34a3319 | Email Address Redacted | Email |
| d623889a-06a7-4eb1-95f9-4232ca993313 | Email Address Redacted | Email |
| d62464d0-cc30-4010-92bf-5cf50aa23891 | Email Address Redacted | Email |
| d6246a74-ee45-4ff5-a20e-817210cdc887 | Email Address Redacted | Email |
| d624f04b-84a3-4d54-b16f-aa1b1db4d09d | Email Address Redacted | Email |
| d624f7e6-d712-45bd-bd3d-86146edcffe8 | Email Address Redacted | Email |
| d624ff7e-6785-46ec-8227-09ffb7f86ff4 | Email Address Redacted | Email |
| d62601f7-6c6a-41be-9990-145bc3356ec3 | Email Address Redacted | Email |
| d62653c7-ddeb-4883-9432-2084908b635d | Email Address Redacted | Email |
| d626ba4b-aaf7-4a31-8696-1456270a221e | Email Address Redacted | Email |
| d626d70d-a670-4b18-83b0-c19138365ec2 | Email Address Redacted | Email |
| d6274e6f-c041-4dc4-9f74-aa763ee82389 | Email Address Redacted | Email |
| d6277f9f-1a14-4372-ae54-c0b33b595cda | Email Address Redacted | Email |
| d628690a-5cf6-4685-af4a-67a504cc3117 | Email Address Redacted | Email |
| d62880c4-8369-40a1-8950-550946b77bbc | Email Address Redacted | Email |
| d628cc44-c61c-4a58-aada-9e9d8f8793cd | Email Address Redacted | Email |
| d6292d02-b914-4876-bf67-8b2f382ac949 | Email Address Redacted | Email |
| d629591c-b517-4773-86f5-1e8cce287734 | Email Address Redacted | Email |
| d6298af2-841d-45c4-ae0b-02249d8d172b | Email Address Redacted | Email |
| d629a658-29e6-472b-878d-849cabaa3c62 | Email Address Redacted | Email |
| d629b23e-d15c-4a35-b0cb-5d87d4fba1c4 | Email Address Redacted | Email |
| d629cb14-1211-4ddf-9159-72f0d580ea64 | Email Address Redacted | Email |
| d62a90c0-87d1-448a-9008-73e5e93ee811 | Email Address Redacted | Email |
| d62ac502-04e0-44e8-a681-33d3ad00e0df | Email Address Redacted | Email |
| d62b15e4-d80f-49fd-b5fa-e19365743ea2 | Email Address Redacted | Email |
| d62b4c3b-1d75-4e3c-a5bf-a030d72793f5 | Email Address Redacted | Email |
| d62b6a49-1bfd-4e69-a64a-ea118df3df31 | Email Address Redacted | Email |
| d62b6bf1-763a-40cb-95f7-3524e4cb8026 | Email Address Redacted | Email |
| d62bb918-9dae-4ce7-88d0-31d65daaca5d | Email Address Redacted | Email |
| d62c7647-0337-4a96-b99b-1ca5139b8a4ad | Email Address Redacted | Email |
| d62e7274-2d2a-4aab-a5f3-5c0f58bbead1 | Email Address Redacted | Email |
| d62ebd73-b097-4e3c-af9e-7fe17a272ff2 | Email Address Redacted | Email |
| d62ec284-7924-484a-883e-5f98ae85a787 | Email Address Redacted | Email |
| d62f3353-1f8e-408c-984a-8e9d93c4a685 | Email Address Redacted | Email |
| d62f5796-488a-4bfb-849f-df5acf3bcd8f | Email Address Redacted | Email |
| d62feabc-3375-48e7-a5e1-c374d189b027 | Email Address Redacted | Email |
| d6318077-b8a4-484d-b56f-f105ec7e5a4a | Email Address Redacted | Email |
| d631b757-e58a-48bb-a83e-16719b2fc46a | Email Address Redacted | Email |
| d631e055-a7ff-4f9c-bcf8-3cb77df855ea | Email Address Redacted | Email |
| d6325c82-11d4-4431-9558-84431593f57c | Email Address Redacted | Email |
| d633363b-f4e5-480f-bfc1-9ceca7a6081e | Email Address Redacted | Email |
| d633f3a4-6876-4fce-b7d6-609a371f40ab | Email Address Redacted | Email |
| d6340c96-107c-4bd8-817d-c6de6a573133 | Email Address Redacted | Email |
| d634a719-1f66-46b3-9cef-4bc3e1974930 | Email Address Redacted | Email |
| d634f33b-c1d3-473f-974e-674213593cd0 | Email Address Redacted | Email |
| d63762e2-daf6-4f37-bdc1-98faca46758b | Email Address Redacted | Email |
| d6377019-4ce9-456a-8052-28e7065e919d | Email Address Redacted | Email |
| d637db48-184b-47d8-97a9-7dd86119dc9a | Email Address Redacted | Email |
| d638b143-aa82-4d66-9d08-afda808810eb | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d639211b-c676-4220-8440-74b852eeaf2c | Email Address Redacted | Email |
| d63a11f1-5fe9-48df-b9fe-3bb1cb14cd05 | Email Address Redacted | Email |
| d63a2791-af36-4fdd-9091-9156664a7885 | Email Address Redacted | Email |
| d63ae1e0-2e34-41b4-9d49-d03145fdd180 | Email Address Redacted | Email |
| d63af826-5715-457d-81ac-765923606378 | Email Address Redacted | Email |
| d63afaa2-f5f0-4908-8d09-b09725d8219a | Email Address Redacted | Email |
| d63b1f8b-d322-47f6-b46d-746e4026ffe6 | Email Address Redacted | Email |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | Email Address Redacted | Email |
| d63cbd4f-a0c5-4a78-854b-26631df63680 | Email Address Redacted | Email |
| d63db6b9-e4f0-47f2-9834-e37d2ded6276 | Email Address Redacted | Email |
| d63dc11d-6c79-4509-9386-2531b2e5a3c5 | Email Address Redacted | Email |
| d63e9898-a3e6-4158-b055-a59cf5139cfd | Email Address Redacted | Email |
| d63e9c19-1aa1-4f5a-85ae-cc62d575c96d | Email Address Redacted | Email |
| d63eef47-c9b9-4a28-8aca-bef8c5fb6f5c | Email Address Redacted | Email |
| d63f223b-c659-4ced-809e-0e93d7cf0cda | Email Address Redacted | Email |
| d63f9355-e17c-4710-b122-061a0e83c89c | Email Address Redacted | Email |
| d6407d32-08a1-449e-9d04-ec1f9a039376 | Email Address Redacted | Email |
| d641210d-59dd-4961-82c3-0388f379eec1 | Email Address Redacted | Email |
| d641a327-6aeb-40e5-99de-2a4fa38b8148 | Email Address Redacted | Email |
| d641c4ad-5ee7-4511-b208-b45a657dd21f | Email Address Redacted | Email |
| d642084e-4196-420e-b945-04a4c8fb67bf | Email Address Redacted | Email |
| d642a48f-9850-467a-b9f0-5a87c5d8cfb9 | Email Address Redacted | Email |
| d64312a0-e311-4eff-aec6-c472d476528e | Email Address Redacted | Email |
| d6434b63-a099-494d-983d-41028ec8f300 | Email Address Redacted | Email |
| d6438d79-0bcf-4240-b61b-f457a54d5278 | Email Address Redacted | Email |
| d6441d7b-6b19-4e2d-a851-1a71cb0762f8 | Email Address Redacted | Email |
| d64430d3-812d-4d28-bc69-21c507238134 | Email Address Redacted | Email |
| d64452c6-1e43-44f2-83ac-c1d550ab8620 | Email Address Redacted | Email |
| d644a4d5-5ec8-4bc9-9a73-5078a3898264 | Email Address Redacted | Email |
| d644f3f8-e309-4111-9b60-d7471837fb77 | Email Address Redacted | Email |
| d645104d-e643-47ad-bc34-73d66411 0c88 | Email Address Redacted | Email |
| d6456d57-c39f-40da-8a89-294c8af13b11 | Email Address Redacted | Email |
| d6457b7b-455a-4fed-afe5-96a2124fd561 | Email Address Redacted | Email |
| d64636c7-dc83-4ba4-b217-d08794827e84 | Email Address Redacted | Email |
| d6464ec6-a108-43f8-b413-831dd6946326 | Email Address Redacted | Email |
| d646eef2-bd4a-4421-bd2e-173fc50e86a0 | Email Address Redacted | Email |
| d646f2e9-9ff6-4d3a-8501-ba86150 9d410 | Email Address Redacted | Email |
| d64702ee-6946-48bd-936e-9b0a8e52cff3 | Email Address Redacted | Email |
| d6472f44-43f9-4d6c-b7a8-586cdc0045c9 | Email Address Redacted | Email |
| d647905b-5062-4b7c-ab9d-27767ab003d0 | Email Address Redacted | Email |
| d647d3b3-1e9b-44b9-bd4d-de403e646a4e | Email Address Redacted | Email |
| d6484f67-ee18-497d-8991-8c6a9eaba71f | Email Address Redacted | Email |
| d64878d7-64f4-49e7-8760-b9146f047f74 | Email Address Redacted | Email |
| d64890ff-9254-4e36-8862-6c8e17056871 | Email Address Redacted | Email |
| d64991cf-2af3-406d-b35f-26de5a80d48e | Email Address Redacted | Email |
| d64aa83e-1135-46e8-bfb8-19e20b6a80e5 | Email Address Redacted | Email |
| d64b5d77-d79f-4e69-9d3e-f79368dcd369 | Email Address Redacted | Email |
| d64b6159-d734-42e4-b927-8a20fb17cba2 | Email Address Redacted | Email |
| d64d5025-dd50-4744-b43f-80b017905f67 | Email Address Redacted | Email |
| d64dd78c-795f-442d-a828-8f42de68657b | Email Address Redacted | Email |
| d64e8b20-496d-4640-903d-7bf4a56b0e4d | Email Address Redacted | Email |
| d64e93d1-6ab4-484e-8753-ada72beafd98 | Email Address Redacted | Email |
| d64ea997-6485-46b0-bb7b-2c1d5228da0f | Email Address Redacted | Email |
| d64f1199-f255-4046-91fd-6b31e9f91456 | Email Address Redacted | Email |
| d64fd903-1cca-49ce-bee7-1485d6b1b156 | Email Address Redacted | Email |
| d650213f-f02e-4f40-aa2b-5c25a7ca0839 | Email Address Redacted | Email |
| d650213f-f02e-4f40-aa2b-5c25a7ca0839 | Email Address Redacted | Email |
| d6502dfc-095e-4823-b047-5914fe9e67ab | Email Address Redacted | Email |
| d65038dd-dbd0-4aee-b691-215f03331fa8 | Email Address Redacted | Email |
| d65077df-339d-41f1-b568-fa193800497b | Email Address Redacted | Email |
| d650d3d4-74ac-4f03-b24f-44168a9f90a9 | Email Address Redacted | Email |
| d651454b-af59-43ea-b100-af213493a1c6 | Email Address Redacted | Email |
| d651454b-af59-43ea-b100-af213493a1c6 | Email Address Redacted | Email |
| d651454b-af59-43ea-b100-af213493a1c6 | Email Address Redacted | Email |
| d65169f9-a45c-47e4-9987-afe2de97ace9 | Email Address Redacted | Email |
| d652c8f6-2f40-465d-b87f-321980caaac4 | Email Address Redacted | Email |
| d652c8f6-2f40-465d-b87f-321980caaac4 | Email Address Redacted | Email |
| d65376ae-6660-4240-b7ac-f7c32cdd1852 | Email Address Redacted | Email |
| d65418ee-0ed9-4f31-983b-e76ab7d05c55 | Email Address Redacted | Email |
| d654c714-f487-410a-89d8-10527c493836 | Email Address Redacted | Email |
| d6554a75-aed0-490f-a416-38bb96cedef5 | Email Address Redacted | Email |
| d6561188-982b-482d-8d60-9d884b4a5249 | Email Address Redacted | Email |
| d6562c74-6278-49e5-9707-204419e9b2ef | Email Address Redacted | Email |
| d656c218-65eb-4f7b-b036-68ce05971c30 | Email Address Redacted | Email |
| d656d851-25ea-4364-a8f5-46b94ba25852 | Email Address Redacted | Email |
| d6577e32-4b67-442d-bb10-86172bbbd8a6 | Email Address Redacted | Email |
| d65791fe-cbd6-4a72-991d-d9ef1e1a9a4e | Email Address Redacted | Email |
| d6579724-5a04-446c-a52f-80ac5fbb7df0 | Email Address Redacted | Email |
| d658c6ce-606b-4726-8104-379162625419 | Email Address Redacted | Email |
| d658cd0c-bba4-4cab-8f25-f5f649d491e2 | Email Address Redacted | Email |
| d6590f86-44ba-4336-81c7-27ae0ffcf1f8 | Email Address Redacted | Email |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | Email Address Redacted | Email |
| d65a41d9-de59-461a-939a-06a95b2954a7 | Email Address Redacted | Email |
| d65b66a2-8ab5-43fe-8c3e-bb0715d87c6c | Email Address Redacted | Email |
| d65b7fff-81a1-4f80-80ef-488f9733c5fc | Email Address Redacted | Email |
| d65bfad0-609e-4a62-8664-decc2509fb24 | Email Address Redacted | Email |
| d65c2e66-7e8c-4564-9f1a-a75afcb03a34 | Email Address Redacted | Email |
| d65ca777-10f0-4abb-9b2c-e49a14ab1db9 | Email Address Redacted | Email |
| d65db915-79db-4ff1-b448-5ce500f247b7 | Email Address Redacted | Email |
| d65e9dac-8caa-40e8-8a36-93e510217b06 | Email Address Redacted | Email |
| d65eb96c-0dde-41f1-adc1-e2cab254ae0c | Email Address Redacted | Email |
| d65f125d-865d-47b8-a029-f32061453031 | Email Address Redacted | Email |
| d65f9057-eee7-4440-af76-0c69b67e11ce | Email Address Redacted | Email |
| d65fc336-bc90-47d6-b79b-b0812fb41017 | Email Address Redacted | Email |
| d6604c51-70d7-40de-b76f-264158 8a19ef | Email Address Redacted | Email |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | Email Address Redacted | Email |
| d660ccc9-f1ff-4e3a-bd92-76263e7bdbc2 | Email Address Redacted | Email |
| d6614931-2dc6-4236-9692-b5cc9d0e1105 | Email Address Redacted | Email |
| d6617fe8-1db5-463a-9ce6-dc8c91aca088 | Email Address Redacted | Email |
| d661fd78-3ef2-4340-9ede-198792c9df58 | Email Address Redacted | Email |
| d662046b-aaca-4705-a49f-a40a1517f070 | Email Address Redacted | Email |
| d662158e-4305-4a86-9e94-0554903e84e6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d6651873-d5c3-46fe-8e63-ff493ac30ab5 | Email Address Redacted | Email |
| d66520fe-9a8f-4797-ac13-7de81fe83597 | Email Address Redacted | Email |
| d665420e-70b2-419b-ad52-9c28172b3816 | Email Address Redacted | Email |
| d656f76-6b34-4e64-9fb3-4e2b7d34d352 | Email Address Redacted | Email |
| d6659af2-37c0-4024-93bc-00b7a840d125 | Email Address Redacted | Email |
| d666a20b-0d7a-4edb-8259-2058ce3d72c2 | Email Address Redacted | Email |
| d671b4f-911c-4d38-9f0d-0d0769ef36ff | Email Address Redacted | Email |
| d66762a4-2c07-4255-93dc-579343d6e147 | Email Address Redacted | Email |
| d667768c-878f-4dd3-b5c6-dce4951857f5f | Email Address Redacted | Email |
| d668ab7c-c4c7-448c-817f-dec29cccb7e | Email Address Redacted | Email |
| d66928d7-c260-4cd1-a6da-e48432c2c355 | Email Address Redacted | Email |
| d6697c9f-4ca1-49de-a4dc-e902a221ddca | Email Address Redacted | Email |
| d669a106-b525-425c-92e5-de5a75ddb9aa | Email Address Redacted | Email |
| d669a8c0-9bde-48de-a79f-0024c34beabb | Email Address Redacted | Email |
| d669cb3c-ebdb-405a-b705-e09e6ca92dc7 | Email Address Redacted | Email |
| d66a11a9-0976-4aa8-be83-b2c2c775222b | Email Address Redacted | Email |
| d66a82c1-8aea-4b96-9b8b-878d9d2d4d7c | Email Address Redacted | Email |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | Email Address Redacted | Email |
| d66b2740-4be9-41f9-ab16-0c99c0d3e318 | Email Address Redacted | Email |
| d66bdf47-9302-4d24-ace8-77c5456bf612 | Email Address Redacted | Email |
| d66cd625-8e9e-4eb5-b346-d5fcfe23732a | Email Address Redacted | Email |
| d66ce946-ad43-46fe-9c4b-1bea23e0f13d | Email Address Redacted | Email |
| d66d0db8-2673-4cec-8276-7bbd14300234 | Email Address Redacted | Email |
| d66d3134-acbd-4544-818c-59366a5a8222 | Email Address Redacted | Email |
| d66d314b-451a-4b6f-a20a-15a707606ac8 | Email Address Redacted | Email |
| d66d34db-f846-472d-b766-0dcfcabf3855 | Email Address Redacted | Email |
| d66d4417-8802-47ee-a0c1-d4dd04334213 | Email Address Redacted | Email |
| d66da060-7d66-47c7-ab05-f5224edfd689 | Email Address Redacted | Email |
| d66e69d5-dee2-4c26-a972-9033a0bea9fd | Email Address Redacted | Email |
| d66eeab4-20ad-46d5-b35d-b53684e9d193 | Email Address Redacted | Email |
| d66f64e0-9def-4d45-b72e-e33418200eaa | Email Address Redacted | Email |
| d6711a02-fdff-4078-827a-2a5e2c2f52a4 | Email Address Redacted | Email |
| d6724a4c-56dc-444a-b700-7176d5d26fe5 | Email Address Redacted | Email |
| d6736505-efde-4cfe-99f0-27e066af5242 | Email Address Redacted | Email |
| d6741334-5cce-4ee9-99c4-b4037a6a0570 | Email Address Redacted | Email |
| d67452e8-77bf-4f51-ab97-33649e0ac1ce | Email Address Redacted | Email |
| d674e8cf-d4c4-4397-83be-f85ce3d06cc7 | Email Address Redacted | Email |
| d6760429-de8c-42d2-9dbf-aae478f54a2b | Email Address Redacted | Email |
| d6761264-4e2e-4968-842f-bd84ebeaf641 | Email Address Redacted | Email |
| d6761dcb-81b7-434f-bc94-41d1ff6700ff | Email Address Redacted | Email |
| d6767854-e2e2-402e-bd6e-0d4bcac68421 | Email Address Redacted | Email |
| d677073f-9375-4643-a1ee-434360740305 | Email Address Redacted | Email |
| d6783521-5c86-4bda-82a1-c8e2fe389d40 | Email Address Redacted | Email |
| d6785c24-776d-4846-bda4-254c77e43483 | Email Address Redacted | Email |
| d678f170-f4d6-47e2-baf7-76b7d09bdfda | Email Address Redacted | Email |
| d678f560-4725-45af-b63a-7ce1c63555ad | Email Address Redacted | Email |
| d679977d-7d8a-4c1b-9436-5e70b9b323a7 | Email Address Redacted | Email |
| d67997de-6533-42d8-af79-b5b59ad602cf | Email Address Redacted | Email |
| d679e07c-9ad3-4c72-b746-4226e1b2f438 | Email Address Redacted | Email |
| d67a2ce8-f514-4722-a96-5d9a0791b7a7 | Email Address Redacted | Email |
| d67ac057-00a4-402e-8b17-aa437efc2d99 | Email Address Redacted | Email |
| d67b3d35-8859-4902-a591-3266d9302c4a | Email Address Redacted | Email |
| d67b938d-d58c-49b5-ac3b-82335d356ace | Email Address Redacted | Email |
| d67b98f0-9ce9-4b42-8ea3-cf8e036cc693 | Email Address Redacted | Email |
| d67be11d-2f69-4fdf-8f7c-3a65b4098f1b | Email Address Redacted | Email |
| d67be3da-e069-44dd-91a2-8d95ad9ca209 | Email Address Redacted | Email |
| d67d464c-383f-4ad6-986e-cfd1ad4e6b37 | Email Address Redacted | Email |
| d67df20c-a20b-4bee-b0f6-68372f00434c | Email Address Redacted | Email |
| d67e8bf2-1b8f-4c6f-801e-4e30b5a635c3 | Email Address Redacted | Email |
| d67ea293-d257-4455-a181-e87e7d5369d2 | Email Address Redacted | Email |
| d67f1ab1-ae16-4662-9bb1-9b42e52363cd | Email Address Redacted | Email |
| d67f4172-5d10-4aaf-8d8a-9145f093c9b2 | Email Address Redacted | Email |
| d67f52a3-8bb3-450e-9d97-7f7f7becd938 | Email Address Redacted | Email |
| d67faa44-eb49-4224-82b4-ba5cc3e147df | Email Address Redacted | Email |
| d680f643-da25-4f2e-be13-6a5fc7d73bfd | Email Address Redacted | Email |
| d680f9ef-580f-4f2a-85fb-ea52a3846161 | Email Address Redacted | Email |
| d6812b1c-dac7-489c-a40c-37b8fadaf950 | Email Address Redacted | Email |
| d68283b1-2ae9-4f5f-b6db-ed3e390cdca8 | Email Address Redacted | Email |
| d6839fd8-dfe1-4d87-a310-8ede68f23cbc | Email Address Redacted | Email |
| d684bdd8-6e42-4584-a0de-fc541d880932 | Email Address Redacted | Email |
| d68570ac-9032-41f1-91ef-eef18bed7056 | Email Address Redacted | Email |
| d6862040-225d-42ce-9480-d423c34c983d | Email Address Redacted | Email |
| d686a2a8-201d-42c7-a686-a6a2ffa8a947 | Email Address Redacted | Email |
| d6873146-f247-41a5-acc9-3a61ee0083e3 | Email Address Redacted | Email |
| d687d740-73e5-4bef-9bd9-fdb83c1f46e3 | Email Address Redacted | Email |
| d687e929-09c5-430a-8515-7ee3801e11d5 | Email Address Redacted | Email |
| d68892d8-269b-48a8-9e8d-817ece3534dc | Email Address Redacted | Email |
| d68917d9-17d9-4f54-943a-5695047b28a9 | Email Address Redacted | Email |
| d68999a0-04fc-4409-b703-41fd98dc6a6b | Email Address Redacted | Email |
| d6899afe-8da0-4c55-bf64-b31a98fecdeb | Email Address Redacted | Email |
| d689c154-3af8-4d04-91bd-e67456bb034a | Email Address Redacted | Email |
| d68a2474-56eb-4004-b3cc-2af89728f1dc | Email Address Redacted | Email |
| d68a3222-56d8-4716-8650-3e280719c609 | Email Address Redacted | Email |
| d68ab861-9643-4a4a-bc66-0ce000da5535 | Email Address Redacted | Email |
| d68a1c8-af95-492e-9696-10799486f478 | Email Address Redacted | Email |
| d68b0491-2c62-47c9-8f4b-4a113c726a36 | Email Address Redacted | Email |
| d68bde59-86ef-4056-bc1d-13b2a22e42db | Email Address Redacted | Email |
| d68c3be5-592e-460b-952c-6dd53c47ff7e | Email Address Redacted | Email |
| d68ccf1-f08c-4a14-be65-8d617774caac | Email Address Redacted | Email |
| d68cd7e4-0456-4f4f-a3d7-2170e66eeca1 | Email Address Redacted | Email |
| d68d00b6-0dca-4135-bfba-f9cad364da0d | Email Address Redacted | Email |
| d68dbebd-acfe-4204-912f-4aa132e059da | Email Address Redacted | Email |
| d69026da-737e-4cce-b2cf-f89a1303f3f5 | Email Address Redacted | Email |
| d6903fa4-2e1e-4968-97ec-c5845a7c2551 | Email Address Redacted | Email |
| d690a766-58d2-4468-8d78-0bdc6ebe727e | Email Address Redacted | Email |
| d690ec8d-bd7a-4bbe-b9b0-9aa4a6cdd078 | Email Address Redacted | Email |
| d6910a88-0e5d-405a-9af7-720e6e5687d0 | Email Address Redacted | Email |
| d6910a88-0e5d-405a-9af7-720e6e5687d0 | Email Address Redacted | Email |
| d6911130-0a61-40e9-9478-e97a1dd118a3 | Email Address Redacted | Email |
| d691e2bd-34ea-4a58-8bc6-14e8f9f4a238 | Email Address Redacted | Email |
| d691e38b-5f8a-4ac4-9347-0af0ce5dd347 | Email Address Redacted | Email |
| d6921545-8d6b-4971-8e30-4a6ecb589f1d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d6921c69-2512-49af-a209-af4e5c7cc656 | Email Address Redacted | Email |
| d692d199-ce28-422f-89da-cdb3301dc586 | Email Address Redacted | Email |
| d6939b68-bc94-4214-8973-eebe83a6d9ea | Email Address Redacted | Email |
| d693beab-c52d-4c74-83c4-65d81539dc98 | Email Address Redacted | Email |
| d6946ce9-ae1c-47da-815d-8cc98938a9bc | Email Address Redacted | Email |
| d695650c-5bad-4bf1-84bb-b08c8db2b1fc | Email Address Redacted | Email |
| d695f1ca-04e8-4e89-b217-5e1a0edea02f | Email Address Redacted | Email |
| d69635c6-07d4-4ef1-bb3a-c815ca6ce829 | Email Address Redacted | Email |
| d6964d21-ca36-4d87-969f-4a1671eed4ba | Email Address Redacted | Email |
| d697721a-e1e2-4913-8fc1-5ef5a837e387 | Email Address Redacted | Email |
| d697a6b8-56d7-4d01-802d-49461cf68c56 | Email Address Redacted | Email |
| d697b354-7c16-436e-b447-caf53b0f1be2 | Email Address Redacted | Email |
| d697e380-cc26-4035-8ad9-1cbd079b4213 | Email Address Redacted | Email |
| d69a0970-3496-4006-98c9-efc2ea8af905 | Email Address Redacted | Email |
| d69a1d25-9700-4eeb-a8d0-b688e0253ea7 | Email Address Redacted | Email |
| d69a5393-5378-4f26-8a9a-b19269024763 | Email Address Redacted | Email |
| d69a6007-0818-4d01-a915-48f7e80f4fd8 | Email Address Redacted | Email |
| d69b4a24-10e7-4e11-bbcc-90c0a3d1fec2 | Email Address Redacted | Email |
| d69c0c2b-2344-4cb5-a456-2aebac5368ac | Email Address Redacted | Email |
| d69c334b-3c4b-4d65-877e-4799d62f686e | Email Address Redacted | Email |
| d69c626b-7c1c-4aae-85dc-0606943f2aee | Email Address Redacted | Email |
| d69c69b8-8e12-4c21-ac16-15d016c591a2 | Email Address Redacted | Email |
| d69c86d6-694c-4345-b6c3-60f38d8d1054 | Email Address Redacted | Email |
| d69d1622-053e-44e5-9378-7b19965ef7d0 | Email Address Redacted | Email |
| d69d7c88-b83e-45d2-b1e5-e2c3a5a21683 | Email Address Redacted | Email |
| d69df2ba-e9b7-4f8e-9def-31e0b883b8d0 | Email Address Redacted | Email |
| d69e01d3-da1e-4440-92d3-75471c861d74 | Email Address Redacted | Email |
| d69e21bf-08a0-4ee2-b445-32459d5ae951 | Email Address Redacted | Email |
| d69f33af-24de-4d6d-909d-6b215de4e6d0 | Email Address Redacted | Email |
| d69f579d-11c3-4f0c-91c7-20a979453af6 | Email Address Redacted | Email |
| d69faa4a-387b-4d03-803c-812b8b77455f | Email Address Redacted | Email |
| d6a0216a-80fb-427b-aefb-5a72e115367a | Email Address Redacted | Email |
| d6a03dd1-6959-4768-bfff-ef5e2a423ade | Email Address Redacted | Email |
| d6a05f9b-7e52-4904-8e4e-87dca4fe9c1a | Email Address Redacted | Email |
| d6a10d84-fbf1-4812-ad2f-045d27a41a98 | Email Address Redacted | Email |
| d6a11d35-402f-499e-bd10-a915ad3e7aa4 | Email Address Redacted | Email |
| d6a185ae-a9fa-4c25-9aaf-3f6fab18e9c0 | Email Address Redacted | Email |
| d6a19f71-84a5-4ac5-8d7a-fe7087bd5b41 | Email Address Redacted | Email |
| d6a201c3-00c6-44f9-910b-c1c64b1db6d1 | Email Address Redacted | Email |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | Email Address Redacted | Email |
| d6a26bd3-d53d-41a6-b2c9-8959948c50e0 | Email Address Redacted | Email |
| d6a2a415-7ffb-4af8-a275-2a70635c933f | Email Address Redacted | Email |
| d6a2b327-85f4-43c8-b294-9ad0afaa9f31 | Email Address Redacted | Email |
| d6a33b07-4338-4b91-b709-65c712387fdc | Email Address Redacted | Email |
| d6a478d8-c5e0-4405-a517-10e4052d7a3f | Email Address Redacted | Email |
| d6a478d8-c5e0-4405-a517-10e4052d7a3f | Email Address Redacted | Email |
| d6a52511-7204-4087-8edb-f60014ea7019 | Email Address Redacted | Email |
| d6a59113-a050-47c5-9ce4-e1d6c55e1742 | Email Address Redacted | Email |
| d6a5e0f7-c065-4484-873b-47ed9dd63f66 | Email Address Redacted | Email |
| d6a680cb-72a0-4f5d-8e99-68ef862c7148 | Email Address Redacted | Email |
| d6ea58b5b-af56-483c-9832-8d8ed0bd95a8 | Email Address Redacted | Email |
| d6a6f0bd-885e-4b20-ad77-5d90e97efa3c | Email Address Redacted | Email |
| d6a7b399-ddec-4264-82f0-c5cb6f32e46c | Email Address Redacted | Email |
| d6a842ab-d35d-46c2-a30e-5ab99efc4020 | Email Address Redacted | Email |
| d6a870b3-6e84-4099-b372-920dd34e6857 | Email Address Redacted | Email |
| d6a93070-8483-4c52-ad0a-089039cb56ca | Email Address Redacted | Email |
| d6a95cad-2036-4610-bc61-ed3539fbfdd6 | Email Address Redacted | Email |
| d6a99ff9-f9c6-4137-87f7-4fd0269a240e | Email Address Redacted | Email |
| d6aad785-5a5e-4214-9db1-ed907e78d098 | Email Address Redacted | Email |
| d6aade27-0a6a-4c08-a093-57cf0819b21b | Email Address Redacted | Email |
| d6ab563a-a50e-4a70-b805-20aa5cf6d846 | Email Address Redacted | Email |
| d6ac3fdf-4d0a-4bfc-a49c-1a8231917627 | Email Address Redacted | Email |
| d6a4e16-a7ff-4ec7-9ba9-8981c0676ec6 | Email Address Redacted | Email |
| d6ad4607-3187-4ba0-ac91-2d2582e3c9b3 | Email Address Redacted | Email |
| d6ae0112-c2db-4c08-8bb6-296575870ad9 | Email Address Redacted | Email |
| d6ae4579-1cb1-44a4-ad59-03c56dbdc3cc | Email Address Redacted | Email |
| d6ae91dc-c49d-438a-a4a1-512689a5addc | Email Address Redacted | Email |
| d6af2784-3c31-4bb1-b82c-cc79f092e4ac | Email Address Redacted | Email |
| d6af3196-a6b3-4f1b-9f45-0cdc075fd471 | Email Address Redacted | Email |
| d6af6c8d-b363-4ef0-86da-6eb425d03f01 | Email Address Redacted | Email |
| d6b013ea-ff28-478d-b936-99b6972a0ff2 | Email Address Redacted | Email |
| d6b02073-fabd-4692-b573-63ebc258a5e9 | Email Address Redacted | Email |
| d6b05ceb-b200-43ca-ba38-6882e7e02c96 | Email Address Redacted | Email |
| d6b091e4-18a9-4d8f-8727-20aec1c46bb3 | Email Address Redacted | Email |
| d6b0e7c7-3b5e-43b3-b778-1cd4eb424ec9 | Email Address Redacted | Email |
| d6b1bf17-4cf4-4637-aece-838e34f31dc5 | Email Address Redacted | Email |
| d6b26382-b4a7-4be8-bf71-f177cdd8cabf | Email Address Redacted | Email |
| d6b27640-2078-46f0-8677-1db1ac6ce752 | Email Address Redacted | Email |
| d6b2c89a-4021-46c7-9b4b-700bae3f65f1 | Email Address Redacted | Email |
| d6b2def9-bbd0-4f9f-a730-4f573a5318c4 | Email Address Redacted | Email |
| d6b355ba-644e-4cb3-af44-e12fc44d4036 | Email Address Redacted | Email |
| d6b3714b-8b3d-4f60-897c-c970c5dd9fe1 | Email Address Redacted | Email |
| d6b408c3-f4fa-4106-9c42-87303d697be4 | Email Address Redacted | Email |
| d6b42003-72ce-4269-b637-25defa70184e | Email Address Redacted | Email |
| d6b496a8-fe6f-4fd9-a497-3b99271d1fc1 | Email Address Redacted | Email |
| d6b4c32d-7a2c-4d24-ba4a-e244d496e28c | Email Address Redacted | Email |
| d6b5e87e-88ef-4ea6-afe1-fe9b1f2fb436 | Email Address Redacted | Email |
| d6b68326-41fa-49c9-b41b-d4a29586c99d | Email Address Redacted | Email |
| d6b6c8c8-4365-41ee-b689-f48e7bf39509 | Email Address Redacted | Email |
| d6b70416-45ad-45ba-b9cb-de6ccce49013 | Email Address Redacted | Email |
| d6b84dec-b924-45aa-a993-838a94e20176 | Email Address Redacted | Email |
| d6b8b413-0be8-49ed-aa95-30befaf6969a | Email Address Redacted | Email |
| d6ba2db3-fc1c-4893-b494-3fa54aefb866 | Email Address Redacted | Email |
| d6ba39c1-c463-4b98-94b0-08b7cd5d7a46 | Email Address Redacted | Email |
| d6bae3df-3842-485e-8b6a-9766ba37a976 | Email Address Redacted | Email |
| d6bcca07-a918-47fb-ace4-67c1b77157cc | Email Address Redacted | Email |
| d6bcd287-ac2e-455d-a2cb-3c5a1c9586a3 | Email Address Redacted | Email |
| d6bd0dc4-fc74-4301-982d-3a280e1a2b04 | Email Address Redacted | Email |
| d6be062d-2a2e-4f19-872b-c16a0e71127a | Email Address Redacted | Email |
| d6be1e16-2f96-43b0-8aca-0fba30e6c8ea | Email Address Redacted | Email |
| d6be3fba-1718-4356-9404-7dec077713a0 | Email Address Redacted | Email |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d6bebee41-56ec-4d89-ab6c-2dfd3e2deb5f | Email Address Redacted | Email |
| d6bf4d1e-2813-4375-b561-0c7b4572ac76 | Email Address Redacted | Email |
| d6c0bf93-363a-48a7-94f2-a6cf9aeceec6 | Email Address Redacted | Email |
| d6c0d8fc-9da0-464f-b11c-71ac6cce6f9b | Email Address Redacted | Email |
| d6c14edc-c7af-4769-a4dd-3d780de94904 | Email Address Redacted | Email |
| d6c2d994-d365-4ada-9993-894eef0de85b | Email Address Redacted | Email |
| d6c38c24-d8a5-4ea3-9cc4-675ff2e7b810 | Email Address Redacted | Email |
| d6c3df0b-c01c-46d3-a1ee-69f7a8778829 | Email Address Redacted | Email |
| d6c4979b-6f90-4a82-8a31-a6bb7084ab9d | Email Address Redacted | Email |
| d6c5294b-be91-4397-bd49-fb29983d81f2 | Email Address Redacted | Email |
| d6c59f7c-8548-4a5a-9aa4-98a6384998ecb | Email Address Redacted | Email |
| d6c5c163-da3f-4a97-8fae-08b2a80cbf32 | Email Address Redacted | Email |
| d6c61711-77a0-451e-bde7-dae8ed4da69b | Email Address Redacted | Email |
| d6c691b0-6cb7-4e4d-a781-6949f749ffa3 | Email Address Redacted | Email |
| d6c69bd5-3fd2-4ad1-a374-de368ba2e2ca | Email Address Redacted | Email |
| d6c6b7a1-871a-49f3-95f6-5451289026e9 | Email Address Redacted | Email |
| d6c6c725-82ed-4042-be5c-b4986aa774e2 | Email Address Redacted | Email |
| d6c6d1f9-1917-41dc-b5ec-cb66ab0b2074 | Email Address Redacted | Email |
| d6c78129-9251-436d-94bd-6cf091478fc1 | Email Address Redacted | Email |
| d6c7f32b-e0df-4271-8ba2-6f8a6efdd574 | Email Address Redacted | Email |
| d6c87cb9-8ae6-499c-b8a5-2411c25a2a17 | Email Address Redacted | Email |
| d6c92dc0-0e72-4772-832d-0f0cd64da4b6 | Email Address Redacted | Email |
| d6ca6099-d26a-4976-8f05-1c9b68cce504 | Email Address Redacted | Email |
| d6cb511d-f24c-4322-840d-bb8220964c29 | Email Address Redacted | Email |
| d6cbad6c-21d7-4c99-9920-68922249fd2b | Email Address Redacted | Email |
| d6cc0476-7e9e-4c74-a6dc-0e31a3c12b09 | Email Address Redacted | Email |
| d6cd8222-2bc4-4b01-951c-00431f8f9e8d | Email Address Redacted | Email |
| d6cdcd72-d6bb-4f30-9370-2c3e06a437cb | Email Address Redacted | Email |
| d6cdd58e-f469-4163-8cec-88c383b2e298 | Email Address Redacted | Email |
| d6ced232-48e3-4541-8e25-278c1b48d7dd | Email Address Redacted | Email |
| d6cfa1ea-2659-4e22-999b-07712e5cf64a | Email Address Redacted | Email |
| d6cfaf06-37cb-4bb4-94ac-4c2dda75aea2 | Email Address Redacted | Email |
| d6cff35a-2e93-45f4-9747-be6bf2379a21 | Email Address Redacted | Email |
| d6d1a68a-ecad-48d0-a650-876d1aae6e06 | Email Address Redacted | Email |
| d6d23534-95b5-4d28-8177-6e0b2040dec1 | Email Address Redacted | Email |
| d6d235f7-4b8b-484d-8d5d-dc66e84df05e | Email Address Redacted | Email |
| d6d29602-1625-4415-b81a-82d1de012be5 | Email Address Redacted | Email |
| d6d2d9c0-c342-415f-8f0b-2d089675fae | Email Address Redacted | Email |
| d6d374e6-6e8a-4379-a996-0d8f7df54cde | Email Address Redacted | Email |
| d6d38096-2726-46e2-be9e-01d5a56f5f68 | Email Address Redacted | Email |
| d6d383e4-d8fc-474c-b7fb-5b32ff7c97ff | Email Address Redacted | Email |
| d6d3e5a2-c750-49ae-b956-78248c20e484 | Email Address Redacted | Email |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Email Address Redacted | Email |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Email Address Redacted | Email |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Email Address Redacted | Email |
| d6d5c9ec-8fee-48a0-bf90-97528ea4d336 | Email Address Redacted | Email |
| d6d65224-3ee5-44e8-89fc-8e52a93d758a | Email Address Redacted | Email |
| d6d6aa7a-ee4c-4a48-a229-65602e454c14 | Email Address Redacted | Email |
| d6d6be0e-0c41-4eee-92f0-4e746d793218 | Email Address Redacted | Email |
| d6d6d02d-f35f-4937-8adc-1ae01a5362f6f | Email Address Redacted | Email |
| d6d70385-bdad-473b-b69e-cc9c6a382e24 | Email Address Redacted | Email |
| d6d70b72-562a-4115-b975-d0062fb5f217 | Email Address Redacted | Email |
| d6d755e9-14d6-4f39-b877-64a537577fec | Email Address Redacted | Email |
| d6d82b5c-52d6-4844-9456-f970e86ae310 | Email Address Redacted | Email |
| d6d88278-c720-409a-9b55-1d857318f2d6 | Email Address Redacted | Email |
| d6d8d482-008b-471a-bad6-607c2a1d81b2 | Email Address Redacted | Email |
| d6d8e2a0-4051-4494-90d0-769e33f2e2f6 | Email Address Redacted | Email |
| d6d8e960-995d-48c2-a366-360743e020e9 | Email Address Redacted | Email |
| d6d904ac-bc4d-4b9e-9b1b-06bbba39c7e9 | Email Address Redacted | Email |
| d6d95cc6-0466-484d-b6d7-216ce9678b76 | Email Address Redacted | Email |
| d6da287a-0add-4c12-a69a-422671c0b6b2 | Email Address Redacted | Email |
| d6da5929-0ddc-40e4-b75d-b5b87650b87f | Email Address Redacted | Email |
| d6db6687-5bfd-4533-bd04-1be0090efac3 | Email Address Redacted | Email |
| d6db936a-4357-4a94-bc0f-46dc6ae15a7c | Email Address Redacted | Email |
| d6dc50c2-5ecc-40b9-b6ce-918005739fcc | Email Address Redacted | Email |
| d6dc576a-f3b9-442e-833d-65bda49416be | Email Address Redacted | Email |
| d6ddab71-af68-4193-8a1c-f85857a22f76 | Email Address Redacted | Email |
| d6dde720-5e28-48a1-a427-765646d375f9 | Email Address Redacted | Email |
| d6de4d4d-e375-4811-b719-eb7c852fe621 | Email Address Redacted | Email |
| d6dea1db-8227-4056-82f0-0d3d5926e586 | Email Address Redacted | Email |
| d6df89b9-c8b8-49e6-ac6a-32f713170c1d | Email Address Redacted | Email |
| d6df92cd-e0df-469c-9329-c0fd00d37409 | Email Address Redacted | Email |
| d6dffdca-497a-4b70-aaf6-d43f40ba345c | Email Address Redacted | Email |
| d6e02135-4f1e-499d-b0bb-48f356e2da46 | Email Address Redacted | Email |
| d6e02135-4f1e-499d-b0bb-48f356e2da46 | Email Address Redacted | Email |
| d6e0674b-e623-4eb6-9a30-b8614840a0b5 | Email Address Redacted | Email |
| d6e0a3fd-44fc-4347-926b-95264cedc8e0 | Email Address Redacted | Email |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | Email Address Redacted | Email |
| d6e14050-d328-44d3-bb56-ac48f284d643 | Email Address Redacted | Email |
| d6e24702-eeec-4e18-a8d6-9534389240bf | Email Address Redacted | Email |
| d6e285dd-d6e8-4877-aec6-cb83bab625a5 | Email Address Redacted | Email |
| d6e34f47-a401-4d21-a23e-05ef9c014239 | Email Address Redacted | Email |
| d6e3e214-b188-4ae9-ab75-6b0e3a272bba | Email Address Redacted | Email |
| d6e44025-8921-4afc-bb50-3066e4153bb4 | Email Address Redacted | Email |
| d6e45f31-5dde-4edc-a6bf-b9df4cfd958c | Email Address Redacted | Email |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | Email Address Redacted | Email |
| d6e52544-96f6-470e-8eef-171d687283c0 | Email Address Redacted | Email |
| d6e52ef9-56f3-4902-93ad-bb2212cf3e8e | Email Address Redacted | Email |
| d6e5a462-b1d1-44c3-b3f8-538da8c771dd | Email Address Redacted | Email |
| d6e6489d-4803-4389-9823-768042bc11a1 | Email Address Redacted | Email |
| d6e6733c-2a8e-4141-afcc-b602704884ab | Email Address Redacted | Email |
| d6e70026-3212-471d-8861-e60be796bf27 | Email Address Redacted | Email |
| d6e787b8-b225-48be-851d-0c8ec97d8db9 | Email Address Redacted | Email |
| d6e802a1-0327-4638-8531-c7353f4c646f | Email Address Redacted | Email |
| d6e86e6a-2d29-4293-a5e2-68e7d45bab61 | Email Address Redacted | Email |
| d6e9c2e6-06cc-4e1b-810b-54d5f9f2932f | Email Address Redacted | Email |
| d6e9e964-28c5-4e93-951d-3a0233fe4ea6 | Email Address Redacted | Email |
| d6eac24f-b35f-44b7-a6c7-03e389e9caa2 | Email Address Redacted | Email |
| d6eac2bc-ba8e-46e7-8cfc-fe790340a5b9 | Email Address Redacted | Email |
| d6eb1fb8-7d54-486b-83b7-1d4e1145d821 | Email Address Redacted | Email |
| d6eb5076-0d88-45da-aa54-9d8582e8846c | Email Address Redacted | Email |
| d6eb83ac-ef13-4e38-970d-1d54339bf6e8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d6ec4ca5-a6fb-4e4e-aa19-93098c11f356 | Email Address Redacted | Email |
| d6ec9abd-207c-408e-b965-e78c5a82decd | Email Address Redacted | Email |
| d6ed144e-7ea8-4168-8087-865db0366fb5 | Email Address Redacted | Email |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | Email Address Redacted | Email |
| d6ee3435-0ef1-4cde-8633-5b64ca1a60c0 | Email Address Redacted | Email |
| d6f0d1da-2b1f-475f-ba73-082340e5568c | Email Address Redacted | Email |
| d6f11ace-a46f-4c63-9fe4-d3e2f81745f4 | Email Address Redacted | Email |
| d6f1e28e-8396-4aed-9dd4-8f901f99486 | Email Address Redacted | Email |
| d6f234bb-c27b-4301-9e15-ec6d5cf03df | Email Address Redacted | Email |
| d6f237b0-9660-48bd-9a0e-260f9ea2b3b3 | Email Address Redacted | Email |
| d6f23ece-ce12-4bd5-ad30-8c961ec92f79 | Email Address Redacted | Email |
| d6f2c863-1dcd-4fcd-abc9-cbc01e0472c6 | Email Address Redacted | Email |
| d6f3c15b-3605-4c79-870c-17daf2f1beb0 | Email Address Redacted | Email |
| d6f40bfc-6c8f-486a-b9a3-dd61413d74f0 | Email Address Redacted | Email |
| d6f41c4a-846b-4246-8718-cb8bff4e546 | Email Address Redacted | Email |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | Email Address Redacted | Email |
| d6f4b93d-0628-42bd-a37c-c2f718dce5f6 | Email Address Redacted | Email |
| d6f4ec13-795d-4085-bd4d-4fec652d1c5b | Email Address Redacted | Email |
| d6f5096a-16d4-4010-995d-96f1fcad6f1b | Email Address Redacted | Email |
| d6f5bc92-1e94-40a9-a777-91a0ba0052b3 | Email Address Redacted | Email |
| d6f655e6-483f-46fd-bd32-f5fc2cf542c6 | Email Address Redacted | Email |
| d6f83e7b-3e27-4164-adee-d4d6be8992e9 | Email Address Redacted | Email |
| d6f87a85-665c-4175-806c-619449d6d597 | Email Address Redacted | Email |
| d6f89211-e19c-4401-b3ce-e08f125a33c5 | Email Address Redacted | Email |
| d6f92160-1c09-4399-86e9-81a8aebd6b06 | Email Address Redacted | Email |
| d6f983c1-182b-46be-b3dc-cc40af294238 | Email Address Redacted | Email |
| d6f9e234-06d0-45d4-bc09-a9aa008ae46a | Email Address Redacted | Email |
| d6fb15f7-7b86-49f7-ac79-5f02339e00f1 | Email Address Redacted | Email |
| d6fb7575-8e46-46ea-b0b2-f74dd108c7bc | Email Address Redacted | Email |
| d6fbd020-a60b-4e7e-b528-cfe6bad00699 | Email Address Redacted | Email |
| d6fd560c-b31f-4f76-9859-25505ad4330a | Email Address Redacted | Email |
| d6fdf010-830b-437d-9009-5bc90fe4b8bb | Email Address Redacted | Email |
| d6fdfe11-9953-4339-943a-5ff9f837e6c5 | Email Address Redacted | Email |
| d6fe069b-f420-4cbe-8876-8616538bbf1c | Email Address Redacted | Email |
| d700248b-f51b-4b35-a1e3-97e0fa50b233 | Email Address Redacted | Email |
| d7011cf0-e37d-4eb5-93ad-bc01032bb503 | Email Address Redacted | Email |
| d702d8de-b4fb-434d-821b-df05bd09fa18 | Email Address Redacted | Email |
| d7030c2e-8cc9-452e-9471-28df520a7972 | Email Address Redacted | Email |
| d7037550-b6b6-4492-95f6-a487399c14a9 | Email Address Redacted | Email |
| d703e473-ff27-462e-9186-0d926c119254 | Email Address Redacted | Email |
| d703ef91-c316-48f7-ad7c-f38dfde84598 | Email Address Redacted | Email |
| d703f60b-4db9-4d42-b110-adf8ba9b80e2 | Email Address Redacted | Email |
| d704095e-df73-4b31-825b-e4ce73e654c6 | Email Address Redacted | Email |
| d7049809-50ba-4c61-91be-d9485ccd0dd | Email Address Redacted | Email |
| d704cd5e-8cc3-4111-b5c1-195ba33b0211 | Email Address Redacted | Email |
| d704dc41-2e1f-40ec-84cd-8a9a76afb077 | Email Address Redacted | Email |
| d7063fca-8a51-44d8-b755-68aba494eaaa | Email Address Redacted | Email |
| d706ea10-12b2-45f4-a828-910536d86f0 | Email Address Redacted | Email |
| d70720c1-b581-46c1-abd6-34a70bc25053 | Email Address Redacted | Email |
| d70767fd-1a16-4360-a69c-85c0151f170c | Email Address Redacted | Email |
| d70775f6f-78af-44d3-b576-9b986b40f426 | Email Address Redacted | Email |
| d7078d42-e101-4657-899c-486425d1bd6e | Email Address Redacted | Email |
| d707ec10-812f-4fa9-9916-868f8d8b4828 | Email Address Redacted | Email |
| d70a198d-8350-47d5-adfe-0b87ab3cec30 | Email Address Redacted | Email |
| d70a7f33-9e95-4f61-b590-60488caf6bd0 | Email Address Redacted | Email |
| d70afa15-0bd6-43fc-992d-872889780cf8 | Email Address Redacted | Email |
| d70afd62-e9ae-48a5-9d02-ee6272e37799 | Email Address Redacted | Email |
| d70b8006-fad0-4c6e-bdcc-3ac2c364bfa2 | Email Address Redacted | Email |
| d70bc4b0-2221-4b4c-a976-63eb0c68baf2 | Email Address Redacted | Email |
| d70c32b2-69e8-4e89-b01a-51bb8c2cf90f | Email Address Redacted | Email |
| d70c49dc-0600-4922-88b5-be9eed558318 | Email Address Redacted | Email |
| d70d7e51-5909-482b-aee4-87a39900469b | Email Address Redacted | Email |
| d70da7ba-c7c4-4ae8-b49d-441f43278926 | Email Address Redacted | Email |
| d70dfef9-c9ad-47f1-b80f-b4139740134a | Email Address Redacted | Email |
| d70e4c5a-a4f9-4f9d-b59c-7dd9f8088537 | Email Address Redacted | Email |
| d70e7c0f-ccb8-40a9-bec3-772b73c51d00 | Email Address Redacted | Email |
| d70e9f9b-67fa-4820-98c5-322e8559984 | Email Address Redacted | Email |
| d70ee6c6-c69d-4f8c-9782-918ae6148590 | Email Address Redacted | Email |
| d70efb22-a01e-46ee-adb6-accd001fbbf5 | Email Address Redacted | Email |
| d70fd078-e019-42a8-89bd-991853ea551c | Email Address Redacted | Email |
| d71019ab-4ae3-4850-b19d-9f1636804481 | Email Address Redacted | Email |
| d7107410-49e3-49a6-bf41-c1071f58f20c | Email Address Redacted | Email |
| d71202aa-b793-474b-ba01-4d5e0aaf47fe | Email Address Redacted | Email |
| d71251da-c279-4289-abf4-a82a690f544b | Email Address Redacted | Email |
| d7126717-d5d8-46a8-a8ef-9ae0985128d0 | Email Address Redacted | Email |
| d71313ee-8bcd-4e6d-bdf0-337f5bcaa3f6 | Email Address Redacted | Email |
| d7131877-fe79-438a-8790-ea4b77ffc918 | Email Address Redacted | Email |
| d713c493-b3d9-41c1-8aea-3cc4dd2efd3b | Email Address Redacted | Email |
| d71444c6-61fb-4f40-94bc-f214ed0e0d49 | Email Address Redacted | Email |
| d7146e6a-d1eb-4395-a2e5-21985807a80e | Email Address Redacted | Email |
| d71470a3-1b61-47ad-b94b-0608acf3df03 | Email Address Redacted | Email |
| d7164727-2128-4b14-94a6-d8ff8e823e97 | Email Address Redacted | Email |
| d7171a82-50e1-4906-9604-48dcfda81513 | Email Address Redacted | Email |
| d717326e-be26-40c1-827c-433f495383c8 | Email Address Redacted | Email |
| d716dec-e27b-4f18-89be-e89da2e707ae | Email Address Redacted | Email |
| d717f7fb-f201-4213-954c-6439da150f3a | Email Address Redacted | Email |
| d7181b61-8e6d-4dbb-81e9-1e5f1fb46847 | Email Address Redacted | Email |
| d7183a8a-64d8-40a2-a486-7e15ed2e0e83 | Email Address Redacted | Email |
| d71884f-4041-4765-9a3a-a4d9e70d8fa0 | Email Address Redacted | Email |
| d7197f1d-e32f-4c37-a76d-9a3f8f865813 | Email Address Redacted | Email |
| d71aaec0-ecc3-468b-90c9-9e83b206c42a | Email Address Redacted | Email |
| d71ad7e3-b3da-4db3-a5c3-2919d81abd92 | Email Address Redacted | Email |
| d71afbe7-e37c-4e3c-b328-614b4d08086d | Email Address Redacted | Email |
| d71b31f4-f195-40ca-94ca-774be0071ca2 | Email Address Redacted | Email |
| d71c3a53-e331-421c-b6cb-38dd2137f586 | Email Address Redacted | Email |
| d71c7e42-d563-4774-82a6-21fe5743230a | Email Address Redacted | Email |
| d71cd0fc-3fe5-4013-991a-853bb8095e86 | Email Address Redacted | Email |
| d71cf2de-b86b-4a17-b002-e33f2a4ab2ff | Email Address Redacted | Email |
| d71da7a9-b268-4cd8-9ced-54408b952778 | Email Address Redacted | Email |
| d71e6ee4-dc58-453d-afe3-13133033f700 | Email Address Redacted | Email |
| d71f7dc0-567e-4da8-9771-6b3fe5940fd8 | Email Address Redacted | Email |
| d720baef-20ab-4173-843f-5758d03319f6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d7220a18-b595-4447-9870-56a58529eee5 | Email Address Redacted | Email |
| d7224b37-5d23-4103-bee7-6030ceadb083 | Email Address Redacted | Email |
| d722beea-0419-4e64-a038-573572b6813c | Email Address Redacted | Email |
| d7232058-f043-4f88-8142-9b1377debb4b | Email Address Redacted | Email |
| d723e7d4-8039-4e76-b385-cdd9c2258a4b | Email Address Redacted | Email |
| d7247891-683a-457c-abf7-8e4955efda94 | Email Address Redacted | Email |
| d724ab2b-2d99-40cd-bfb8-2b70e9e21865 | Email Address Redacted | Email |
| d724c9de-6f86-4fd3-91e5-09978a7efb01 | Email Address Redacted | Email |
| d724eeaf-1a49-431d-b4fd-7cdf876c11e0 | Email Address Redacted | Email |
| d7251116-3c1b-4d36-ac2b-51fd651bbc26 | Email Address Redacted | Email |
| d7254b58-ab6f-4421-9761-e93e92a32973 | Email Address Redacted | Email |
| d7258e4c-ea02-4182-81da-aa43c096f800 | Email Address Redacted | Email |
| d726057b-f6e6-4419-918e-4dfcd3766c84 | Email Address Redacted | Email |
| d7260d1a-cc18-47b9-9b91-34df84284bae | Email Address Redacted | Email |
| d7261cb1-c86b-4627-a280-1ff8648fffd0 | Email Address Redacted | Email |
| d7275dcc-e300-491c-99b2-b9b2478f0316 | Email Address Redacted | Email |
| d7282d3e-f76d-4869-845e-2d56df98e091 | Email Address Redacted | Email |
| d72869cf-cf1f-4cd5-adf8-36496ac56c71 | Email Address Redacted | Email |
| d728c92a-f9c9-44f3-ab71-aeb6f4c22c3c | Email Address Redacted | Email |
| d72980d5-15b1-4468-8639-a8d3a8b41536 | Email Address Redacted | Email |
| d729d009-1ee6-4303-a4a4-27a7ab227d29 | Email Address Redacted | Email |
| d72a8f4a-d707-432d-a4e7-372f24731376 | Email Address Redacted | Email |
| d72ad181-3233-4776-8a9d-040023623169 | Email Address Redacted | Email |
| d72ad7e9-3482-4378-b332-d651fdff3496 | Email Address Redacted | Email |
| d72b11d5-7d2d-469f-b650-e814035f5963 | Email Address Redacted | Email |
| d72b1adf-11b9-4eda-ada5-5f0ced2359b1 | Email Address Redacted | Email |
| d72b3979-69f6-475f-9a59-02c94ace6291 | Email Address Redacted | Email |
| d72bbc77-fad9-41e3-9c27-ea22185e91d6 | Email Address Redacted | Email |
| d72bfdc7-dbee-4246-92f6-afe1a3de3e11 | Email Address Redacted | Email |
| d72c3f85-bad1-4ef0-b611-348b2b9d11cf | Email Address Redacted | Email |
| d72c5af5-66c7-448c-98ea-fe19976bf5e1 | Email Address Redacted | Email |
| d72c782e-db0e-40ad-a8f1-6a8a5a301465 | Email Address Redacted | Email |
| d72c972a-3e03-4d38-ad43-891a864ad965 | Email Address Redacted | Email |
| d72cd5cf-81be-45a3-ac47-48a1b56c86df | Email Address Redacted | Email |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | Email Address Redacted | Email |
| d72e1ef8-fe59-42fb-98af-e3f53b7e8bc4 | Email Address Redacted | Email |
| d72eb85e-0ec6-4f72-916a-d5af940d1d1c | Email Address Redacted | Email |
| d72ed017-c10b-437d-9415-5b436d4b8d42 | Email Address Redacted | Email |
| d72f4a76-26f3-4233-9fe4-abf60f22271c | Email Address Redacted | Email |
| d2fcffd-15f0-42e6-b23a-31d62e27a593 | Email Address Redacted | Email |
| d730e99a-d6a3-49d7-a79b-3355da7b1018 | Email Address Redacted | Email |
| d731635e-6252-4997-b9c7-13109607f0f0 | Email Address Redacted | Email |
| d7321652-d175-470b-b29e-848e906ccf24 | Email Address Redacted | Email |
| d7326237-bfa3-4838-bbe0-09fb68dd2443 | Email Address Redacted | Email |
| d7329f2e-d610-492a-917f-68972bfd10f4 | Email Address Redacted | Email |
| d732ad07-5925-4fb4-8e91-c157d8831ea9 | Email Address Redacted | Email |
| d732ad07-5925-4fb4-8e91-c157d8831ea9 | Email Address Redacted | Email |
| d732ad07-5925-4fb4-8e91-c157d8831ea9 | Email Address Redacted | Email |
| d73333a9-a9e0-461d-aab3-d8120f17c216 | Email Address Redacted | Email |
| d733e444-8d01-4456-8c11-237f5d890f22 | Email Address Redacted | Email |
| d734b0a1-51e8-4bd4-bcdd-7f462603874c | Email Address Redacted | Email |
| d734bd55-95f0-49ce-8e0e-182b90e7e3c8 | Email Address Redacted | Email |
| d734c6a9-cf39-4b8b-a74c-8f91fdf47b7e | Email Address Redacted | Email |
| d7351d39-55d6-46d8-92ec-bdb555b02bb8 | Email Address Redacted | Email |
| d7353cc2-4422-4ab5-ad11-fdb137df5931 | Email Address Redacted | Email |
| d7363577-cf11-4fa8-ab8a-42ce1af25e74 | Email Address Redacted | Email |
| d736a0d8-5343-4b7f-8e6b-df09cc441473 | Email Address Redacted | Email |
| d736f2ca-f980-44d5-bc85-24d461ea2f3f | Email Address Redacted | Email |
| d73755ec-c6fa-4064-9171-59edbaf68147 | Email Address Redacted | Email |
| d737620f-dc83-4400-8940-00855f6dd086d | Email Address Redacted | Email |
| d7380967-9803-4226-99f6-23f1fc609af8 | Email Address Redacted | Email |
| d73883c8-9f83-478e-8840-ff4379db3641 | Email Address Redacted | Email |
| d738d516-a7ee-462f-8d50-81c400432164 | Email Address Redacted | Email |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | Email Address Redacted | Email |
| d73938f7-b535-4234-9d1b-b2fc773492f6 | Email Address Redacted | Email |
| d73991ef-499a-46b9-895b-8fc46edc2975 | Email Address Redacted | Email |
| d7399f9e2-3f51-4945-a007-97650324b8f5 | Email Address Redacted | Email |
| d73a5223-1349-4387-bf3f-7065ea7ec799 | Email Address Redacted | Email |
| d73aa95a-c66a-4a74-ab7d-63fde89507a2 | Email Address Redacted | Email |
| d73b0a0a-3508-403e-bd58-712788c8d523 | Email Address Redacted | Email |
| d73b573b-f941-4b88-a96a-3557afbc40a0 | Email Address Redacted | Email |
| d73b6766-62a8-4c8c-97e0-f39e355012a8 | Email Address Redacted | Email |
| d73b84d0-8671-43e6-9578-b51bc64ac248 | Email Address Redacted | Email |
| d73c046b-d506-4086-ba0f-8a3c7cc9ab0f | Email Address Redacted | Email |
| d73d0e2e-5694-44f5-97e0-109de91def14 | Email Address Redacted | Email |
| d73e8d4d-5f93-4376-90b5-278f473c1b99 | Email Address Redacted | Email |
| d73ea07a-e184-4426-859d-3510997d1a00 | Email Address Redacted | Email |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | Email Address Redacted | Email |
| d73fc0f1-17c1-4544-8378-2c82b8150018 | Email Address Redacted | Email |
| d73fd18a-c472-44a7-92d2-3d3600f69e0f | Email Address Redacted | Email |
| d7404c8d-02ef-4a1b-bc98-841ebd95e090 | Email Address Redacted | Email |
| d7407b06-1cb7-4d4e-a205-c45c696cee37 | Email Address Redacted | Email |
| d740898a-f78a-4b79-b668-684d34e8185a | Email Address Redacted | Email |
| d740c59d-4513-4184-8739-409ea4b5f918 | Email Address Redacted | Email |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | Email Address Redacted | Email |
| d7418ec4-b083-4785-8fb3-94174f93ab82 | Email Address Redacted | Email |
| d743338d-b1f2-43ea-8fd0-137e418089da | Email Address Redacted | Email |
| d74420b5-1c93-4390-ac0a-03b57e8216fa | Email Address Redacted | Email |
| d744341z-ed2f-46a0-8d65-19c73f87c008 | Email Address Redacted | Email |
| d7445152-6d71-4c49-ad28-3bf067427efa | Email Address Redacted | Email |
| d7447b39-78f7-4cc4-bc39-c40cd25d0ffa | Email Address Redacted | Email |
| d744a089-19fd-4d16-815c-bbad20fe5337 | Email Address Redacted | Email |
| d7455e0e-3d84-4659-bee5-e6fd97ab3007 | Email Address Redacted | Email |
| d7460fcf-8a99-41ef-afab-7d8f500bbecb | Email Address Redacted | Email |
| d746e6db-3a0f-48e5-87e3-7c94e85b2c56 | Email Address Redacted | Email |
| d747bf8a-b863-4080-b48a-104447dd40cf | Email Address Redacted | Email |
| d7485293-4588-44e7-832c-86e28de40cd6 | Email Address Redacted | Email |
| d7489c42-ba83-4c5e-bbb0-14c367aa7f1b | Email Address Redacted | Email |
| d74a3151-0975-46c9-a6cc-f44bc050466c | Email Address Redacted | Email |
| d74aa310-5e91-474e-a451-e7b9f07e60f4 | Email Address Redacted | Email |
| d74b137e-4fa8-42cc-af99-f785613be665 | Email Address Redacted | Email |
| d74b49c5-afa4-4799-99e7-6047db409cae | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d74bc3b8-c3e6-40ef-90bb-54dfe3b320c4 | Email Address Redacted | Email |
| d74bd838-9497-4f0e-97a6-6f55eaa0e923 | Email Address Redacted | Email |
| d74c327c-4035-4374-9bba-bd54d6783108 | Email Address Redacted | Email |
| d74c4747-85fe-41b3-8afa-888c7b395f62 | Email Address Redacted | Email |
| d74cc11f-2137-45c5-8881-9208fd955fee | Email Address Redacted | Email |
| d74d7786-cdf1-4802-b090-3e4e0e5ef254 | Email Address Redacted | Email |
| d74df757-7e45-45ef-b230-1bacfa48e7d8 | Email Address Redacted | Email |
| d74e04bb-62af-46fd-884d-0476623e63d0 | Email Address Redacted | Email |
| d74e46cd-d221-472c-885d-b0ebdeba6cea | Email Address Redacted | Email |
| d74e61f2-96ef-44df-a66b-47e0d87e6809 | Email Address Redacted | Email |
| d750a8f8-a35d-4e2a-b65b-048f55f64719 | Email Address Redacted | Email |
| d750b359-3331-477b-8070-471a69f791ef | Email Address Redacted | Email |
| d751a346-ae8a-4f6c-a511-33207f2808d3 | Email Address Redacted | Email |
| d751a7c0-6aa2-4e0f-ab84-bb98ccaad56f | Email Address Redacted | Email |
| d751d895-7067-4528-b6ea-8058a6fb6444 | Email Address Redacted | Email |
| d7528990-3ea9-4ff0-b103-1f444653d2cb | Email Address Redacted | Email |
| d75339db-6146-417f-87b9-674182b188a1 | Email Address Redacted | Email |
| d753850f-522e-4bcb-988d-d7bcfeb0d39b | Email Address Redacted | Email |
| d753e478-3706-4819-911e-961492677641 | Email Address Redacted | Email |
| d7543ee2-bce4-443c-afa4-5c2de2f26d32 | Email Address Redacted | Email |
| d7545f91-bbfe-44e9-b765-edb7a578a0cd | Email Address Redacted | Email |
| d7546725-4165-4539-a92d-474e65085cef | Email Address Redacted | Email |
| d754d28a-0c37-407d-a5c9-011dd6819cf1 | Email Address Redacted | Email |
| d754df15-830f-4aff-a700-7eb584cbd335 | Email Address Redacted | Email |
| d754df15-830f-4aff-a700-7eb584cbd335 | Email Address Redacted | Email |
| d754df15-830f-4aff-a700-7eb584cbd335 | Email Address Redacted | Email |
| d75518a2-7736-40a1-a045-46326c384fe3 | Email Address Redacted | Email |
| d755bf23-3f73-4fa4-9dbe-9a71da5dfa27 | Email Address Redacted | Email |
| d755fbea-bc51-44fd-9d1e-2273cfa73765 | Email Address Redacted | Email |
| d7574588-2105-4c82-a8ef-c18355529fc0 | Email Address Redacted | Email |
| d7577d7e-14bb-4b8f-921f-f20641c7f3cc | Email Address Redacted | Email |
| d75866d8-30aa-4b81-b676-da5524547cd6 | Email Address Redacted | Email |
| d758fb6a-0d30-4dc0-ba27-694aec559d03 | Email Address Redacted | Email |
| d75999e3-9657-486b-8b79-59d9c858e221 | Email Address Redacted | Email |
| d759c965-cf65-43a9-af05-5494813d48a3 | Email Address Redacted | Email |
| d759dd63-7e33-4a42-a838-ff0c7bd6fe07 | Email Address Redacted | Email |
| d759ff75-7f20-46cb-a160-30268d65f0ae | Email Address Redacted | Email |
| d75a07b5-8142-4baa-b9eb-7b70d26eac1b | Email Address Redacted | Email |
| d75a9f48-515b-437e-858e-4e96c10d501f | Email Address Redacted | Email |
| d75aa4a8-5ac4-4724-b34a-6da3935aa10c | Email Address Redacted | Email |
| d75ad219-964d-4379-be20-d0bb4c2f8564 | Email Address Redacted | Email |
| d75b8c8c-0d48-437f-965e-8076e678f147 | Email Address Redacted | Email |
| d75b8e06-6156-4278-96ea-7499fc95c4c8 | Email Address Redacted | Email |
| d75bdc23-9419-4f9e-9f73-08a33559eea8 | Email Address Redacted | Email |
| d75c6255-3350-4f03-9801-5a6b46bf22a4 | Email Address Redacted | Email |
| d75cb670-8adc-49df-abd2-31c5776e63bc | Email Address Redacted | Email |
| d75cc505-3bbb-4c2f-961c-ef6d8cc6f002 | Email Address Redacted | Email |
| d75d12d8-85f9-4987-9434-4b1dcef8db90 | Email Address Redacted | Email |
| d75db72c-0e30-47d4-bdf3-02ad81bbef4a | Email Address Redacted | Email |
| d75e094d-7be0-4a1d-be6c-f947de4c5d08 | Email Address Redacted | Email |
| d75e975a-33cd-4e2b-95e4-4327fdc3ee73 | Email Address Redacted | Email |
| d75f85b3-3572-4b6a-8c9b-7ee6cebc57ab | Email Address Redacted | Email |
| d75fcd58-14bc-406f-9531-21cc905ccc42 | Email Address Redacted | Email |
| d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | Email Address Redacted | Email |
| d760465d-ee09-4a6e-a1f2-db7071afd07c | Email Address Redacted | Email |
| d760f3f0-db2c-4497-b837-aa05f357b42f | Email Address Redacted | Email |
| d7614818-99bb-4257-9c4d-9193c966818e | Email Address Redacted | Email |
| d7622102-f69e-4bc4-b338-b37626c80e32 | Email Address Redacted | Email |
| d7626ea5-0059-4bbc-ae21-56f1c9697827 | Email Address Redacted | Email |
| d7630846-18f2-40eb-bf0e-8be23c2dac4a | Email Address Redacted | Email |
| d763afcb-4884-4c2e-8b59-06dd35ab8db3 | Email Address Redacted | Email |
| d763c951-4382-4d72-95e3-a4cdc8b44e11 | Email Address Redacted | Email |
| d763f777-672e-4f03-8411-438f670d303c | Email Address Redacted | Email |
| d764328a-c4a3-442e-a6cb-37250e635eac | Email Address Redacted | Email |
| d7647f25-002a-4265-abe9-e8755ec4c23f | Email Address Redacted | Email |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | Email Address Redacted | Email |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | Email Address Redacted | Email |
| d764cebe-bdaf-4551-8821-054d4add276b | Email Address Redacted | Email |
| d7654cef-46de-430e-89ba-e3d4b3a2120c | Email Address Redacted | Email |
| d765b62a-0e55-4129-b3e6-48d85f840551 | Email Address Redacted | Email |
| d765cb59-de22-4bd4-851a-071e1183cabc | Email Address Redacted | Email |
| d76688cb-94a4-42ce-9ea8-392548df5041 | Email Address Redacted | Email |
| d7685426-1004-4e53-bee3-dac96ca67c38 | Email Address Redacted | Email |
| d768966c-a9b3-448b-84f2-e3ade760bca1 | Email Address Redacted | Email |
| d768a9d4-793b-4480-99fe-3955c1f9f20a | Email Address Redacted | Email |
| d768be9a-ab37-48d9-8eb4-d2c0f6b86830 | Email Address Redacted | Email |
| d768d5ff-4fb5-4ceb-9ae8-3bf1a0532f11 | Email Address Redacted | Email |
| d769b9c5-7d35-4d35-b8d4-5a6314b6c743 | Email Address Redacted | Email |
| d769c333-16e3-4929-9e06-d00ff6c0f0c4 | Email Address Redacted | Email |
| d76a277a-0483-4268-93bc-e4fbb9ee9faa | Email Address Redacted | Email |
| d76a5434-e388-4479-87ca-acb491e5514d | Email Address Redacted | Email |
| d76a96b1-ec61-4303-8378-73ae1a9d104b | Email Address Redacted | Email |
| d76b4217-9719-4e76-861f-baccc8cd9766 | Email Address Redacted | Email |
| d76bb602-354a-4185-92d1-7f6ca0931c8b | Email Address Redacted | Email |
| d76d229b-054e-418c-a390-f761dc05215e | Email Address Redacted | Email |
| d76d5848-ef18-49e4-bc8d-7bed61e211c9 | Email Address Redacted | Email |
| d76d9810-d7eb-4c2a-8208-d935b6a147b3 | Email Address Redacted | Email |
| d76db4bb-2f36-48da-bf6c-b2debe55d7a9 | Email Address Redacted | Email |
| d76e20eb-8971-4d41-aa00-4ebb31c9e3da | Email Address Redacted | Email |
| d76eeb20-45e6-4773-9a7e-b5ce203d79bd | Email Address Redacted | Email |
| d76f05d4-3408-4e7d-9f62-c4f1c28f1bba | Email Address Redacted | Email |
| d76f110d-ca43-4815-9575-e850e404e571 | Email Address Redacted | Email |
| d76f336b-26d1-45a9-833c-a86bea77509a | Email Address Redacted | Email |
| d76fbf04-c515-4b30-a824-d4cc4f07d374 | Email Address Redacted | Email |
| d770318a-7c3a-4364-a118-3f33656ea37a | Email Address Redacted | Email |
| d770d7d4-6d60-4f23-a9e1-3cfa531c3502 | Email Address Redacted | Email |
| d7715646-7f21-4af8-8dc0-83fe9aef593f | Email Address Redacted | Email |
| d7718781-2d9e-43eb-9b8a-4be9774a5011 | Email Address Redacted | Email |
| d771a509-936f-4d9c-83ad-8919bd3d6102 | Email Address Redacted | Email |
| d772ccf3-1923-470a-893f-9f6a635f8d3b | Email Address Redacted | Email |
| d7734793-0f6c-419a-8747-d934ddd58a22 | Email Address Redacted | Email |
| d7740b65-2de3-40c8-8ff0-091547f4e5a3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d7744510-1e35-4987-9d4c-44a15a885673 | Email Address Redacted | Email |
| d77470ce-3c5d-4c0b-97da-d886a1638826 | Email Address Redacted | Email |
| d7748a38-f018-4f86-bf71-18794381fa42 | Email Address Redacted | Email |
| d774bc38-438b-4579-af07-0fc705c7343c | Email Address Redacted | Email |
| d7758927-b0a2-4d35-a1a2-c3580b3c1b5d | Email Address Redacted | Email |
| d775aaef-70c8-40bf-b90d-556cfb3dd8c1 | Email Address Redacted | Email |
| d775d7f2-86db-43fd-9ebf-f4d56c33fb4a | Email Address Redacted | Email |
| d777e4f8-4dbc-4fc4-b9f9-0f7d7ebd5ed6 | Email Address Redacted | Email |
| d778303d-23bf-4b88-8802-81d0e715df77 | Email Address Redacted | Email |
| d7788356-0ece-42aa-a512-de4be7b5b8e1 | Email Address Redacted | Email |
| d778f419-b276-4f33-bf3c-91d0a17b0a86 | Email Address Redacted | Email |
| d77948a1-2344-4eb3-b210-d80253c53a9f | Email Address Redacted | Email |
| d779d299-2a20-410a-bb77-f7454a4b9565 | Email Address Redacted | Email |
| d779ef1b-ced5-457a-b72f-1438d05e0fe1 | Email Address Redacted | Email |
| d77b12d8-b560-43a3-a1ad-72ce647b8f40 | Email Address Redacted | Email |
| d77bb936-5e27-45c1-8475-ddfb26bcc0d0 | Email Address Redacted | Email |
| d77bd69b-4265-4eca-b905-815e86655cfb | Email Address Redacted | Email |
| d77cd55d-6b1e-46b6-b393-926b215ac2a4 | Email Address Redacted | Email |
| d77cfb5b-5507-4b72-a5a1-588ac78df883 | Email Address Redacted | Email |
| d77dbebb-ea65-430d-8039-a9be2112ccce | Email Address Redacted | Email |
| d77df003-bcbd-42d0-a823-e9fd7ee5105a | Email Address Redacted | Email |
| d77e28d6-4e33-4bc5-a709-ef4bb88cd3d8 | Email Address Redacted | Email |
| d77f1de3-a35b-4184-b947-23fe7457ed9c | Email Address Redacted | Email |
| d77f2155-5f37-4b30-b801-902fa6a4b760 | Email Address Redacted | Email |
| d77f80cb-f480-4056-bb7a-6980d2cafd90 | Email Address Redacted | Email |
| d77fb383-f280-4535-974e-8fc0dade9372 | Email Address Redacted | Email |
| d77fe79e-ca45-4c21-af7c-e0ec0b94df64 | Email Address Redacted | Email |
| d7801821-98ac-42b7-ba24-716aee71446f | Email Address Redacted | Email |
| d78066e5-f385-41ba-b754-6ad8eb12c5bf | Email Address Redacted | Email |
| d780dbf0-3443-4573-81d7-ac4c3f66c552 | Email Address Redacted | Email |
| d7821257-e6e7-4500-8261-5073d3621937 | Email Address Redacted | Email |
| d782a779-7685-4171-b9b3-76b581b90429 | Email Address Redacted | Email |
| d782d864-3706-4dbe-b0a6-5adea7149c4b | Email Address Redacted | Email |
| d7831ecf-1ef1-4db9-bd9d-b7fe8164f7ac | Email Address Redacted | Email |
| d783452d-7fec-47f2-8547-08afad3d411d | Email Address Redacted | Email |
| d783f86e-27f6-401c-ba26-5977ab57984d | Email Address Redacted | Email |
| d7840881-b5ce-4011-b1a4-0ed504b6fee7 | Email Address Redacted | Email |
| d784466d-928d-4455-aa68-494d953a598d | Email Address Redacted | Email |
| d7844a69-4c1e-44b7-b587-50fc3e6864df | Email Address Redacted | Email |
| d785439a-e41a-443a-bd0f-5caca49b7e29 | Email Address Redacted | Email |
| d785460e-9a65-4ac0-ae66-8ed3c57893b9 | Email Address Redacted | Email |
| d785d220-a39f-4ca1-a445-0a5f65c15777 | Email Address Redacted | Email |
| d7863633-3976-47f4-a529-9d49a3e17e99 | Email Address Redacted | Email |
| d786877b-875d-480b-8824-463616179adb | Email Address Redacted | Email |
| d786b277-0a98-4a55-9e99-350f187ff321 | Email Address Redacted | Email |
| d788c01b-cc46-423e-8b51-e183f0fb7b5c | Email Address Redacted | Email |
| d78981fc-4398-49fb-aaff-36021a936d6e | Email Address Redacted | Email |
| d789da34-be78-4e65-ab88-2ebb87c77830 | Email Address Redacted | Email |
| d78a3bfa-ef10-4d41-a6b0-4a81fa197178 | Email Address Redacted | Email |
| d78a5379-d8c1-4d56-abf4-133a84b95efb | Email Address Redacted | Email |
| d78aab81-2a46-4c0a-a159-d5d15b600ed5 | Email Address Redacted | Email |
| d78b739a-64fc-48e5-acd8-15bd5658ba6b | Email Address Redacted | Email |
| d78c9c3e-964e-4730-8c78-7fcf14349776 | Email Address Redacted | Email |
| d78e0d80-7330-4a5c-b8fc-b0b4bbd52a22 | Email Address Redacted | Email |
| d78e2d20-b7af-4057-aaa1-b5d3b07c4af9 | Email Address Redacted | Email |
| d78e40f4-f15c-467e-8a9d-2e4894cade67 | Email Address Redacted | Email |
| d78fb09b-a8ff-4314-b0c1-65fc01c54d66 | Email Address Redacted | Email |
| d78fceed-28d4-4c24-a70c-71c30d576add | Email Address Redacted | Email |
| d7902bc4-5717-4995-91c9-72075fa0adef | Email Address Redacted | Email |
| d790a268-a7e7-48d8-b835-3080b96b5d0d | Email Address Redacted | Email |
| d790f8d7-d506-4a83-a088-6c70a4e4e931 | Email Address Redacted | Email |
| d7913b5d-935b-4770-92f3-c12153d93896 | Email Address Redacted | Email |
| d791a495-6b49-4f0b-8821-cf7744ed7eac | Email Address Redacted | Email |
| d791ebdf-2115-47c2-a01d-5bfb74b77f64 | Email Address Redacted | Email |
| d7920223-44ee-46c1-88da-3ffa63790d3d | Email Address Redacted | Email |
| d792b610-099b-49ba-827b-049b5125fb79 | Email Address Redacted | Email |
| d792c9f5-725e-4014-b4a2-0fe45c7573fe | Email Address Redacted | Email |
| d793209c-9ceb-4ae7-ac03-26adbf78722e | Email Address Redacted | Email |
| d79339e5-4a69-4f91-af50-68e9848d5933 | Email Address Redacted | Email |
| d79472e8-dfb1-4e9b-9d1e-54a030d605ff | Email Address Redacted | Email |
| d79485de-669c-4cbe-800f-0a977dee72f3 | Email Address Redacted | Email |
| d795597b-81ef-4bad-90e9-7669a2f97e66 | Email Address Redacted | Email |
| d79570ef-5d2b-485d-862a-c89246701019 | Email Address Redacted | Email |
| d795cf36-619e-4716-aed4-4358a3452d58 | Email Address Redacted | Email |
| d795e81c-0bb8-4900-a41a-6c8b5aef30f3 | Email Address Redacted | Email |
| d79624bf-0025-4618-9f85-5563a4f2de40 | Email Address Redacted | Email |
| d797ecea-4fab-427a-8d8c-a93fb968747b | Email Address Redacted | Email |
| d7980284-f311-44e7-9638-63c7fbca0c96 | Email Address Redacted | Email |
| d79831f8-51f3-4b02-9aef-c3f96ece2cdd | Email Address Redacted | Email |
| d7987314-ad14-433e-b992-2a9bcebcfd90 | Email Address Redacted | Email |
| d7988370-00e2-4a22-8018-26093021e0fb | Email Address Redacted | Email |
| d7988589-67f6-4e3a-ac76-a7b87109a26f | Email Address Redacted | Email |
| d7994230-b277-429c-91bd-2f283b4d5d60 | Email Address Redacted | Email |
| d79a0da4-5192-4eb4-bb0d-8b5741a5172a | Email Address Redacted | Email |
| d79a8f1f-c3e3-41c3-96f7-0554457c74c9 | Email Address Redacted | Email |
| d79ad0af-628b-45e8-bf55-311367f5db4d | Email Address Redacted | Email |
| d79ad6b3-f6e2-4a14-92fc-c97b7c6eccce | Email Address Redacted | Email |
| d79c1929-8fc6-40b0-b97d-3ff41de9e56a | Email Address Redacted | Email |
| d79e9e3c-e94b-4758-b1f3-c6534e0aabae | Email Address Redacted | Email |
| d79efe40-fb1c-42c2-9006-17d80f6eaad5 | Email Address Redacted | Email |
| d79f3cb7-0b9f-4047-9d50-8511c76af4c8 | Email Address Redacted | Email |
| d79b3cc-4bd2-41fd-8eac-fcb83b161608 | Email Address Redacted | Email |
| d7a059b0-6b1a-44ec-bed0-4b07b03c7f4b | Email Address Redacted | Email |
| d7a093bd-e3e7-4ceb-b75c-fdc3ecd2f44c | Email Address Redacted | Email |
| d7a098de-b67b-41a7-a78f-b7d633e8eaa5 | Email Address Redacted | Email |
| d7a0f989-9694-433c-bb22-8b548917fa3a | Email Address Redacted | Email |
| d7a1a71e-7227-48e2-9ad3-cdc19c14de66 | Email Address Redacted | Email |
| d7a2244e-97e1-4ed4-a17a-d878ea22f760 | Email Address Redacted | Email |
| d7a2b9bc-3bcd-479a-99cc-7f4991ca3706 | Email Address Redacted | Email |
| d7a34109-10c0-476f-a112-6fd4fb4f856d | Email Address Redacted | Email |
| d7a34e1c-36c1-44be-ad85-6ba1c776d001 | Email Address Redacted | Email |
| d7a39fa0-c76e-4f3f-857b-fa650d639c15 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| d7a3f387-25cc-4f22-bf48-29f515bbc319 | Email Address Redacted | Email |
| d7a57c7d-4d89-4800-9960-ac399f51f172 | Email Address Redacted | Email |
| d7a67346-0082-4e27-ae86-18dec79f42eb | Email Address Redacted | Email |
| d7a711eb-9bec-4e2f-8c02-248151511982 | Email Address Redacted | Email |
| d7a754b9-4b00-4598-b5b7-a6eed542ac6e | Email Address Redacted | Email |
| d7a77584-f689-4894-9d24-26a951b9ad67 | Email Address Redacted | Email |
| d7a8513a-304d-46af-ac2b-1c3de5316400 | Email Address Redacted | Email |
| d7a8abfa-6017-43ef-8b25-9f06b59818e6 | Email Address Redacted | Email |
| d7a8c127-c15c-482a-a0e5-eef913f44320 | Email Address Redacted | Email |
| d7a903a5-d315-4f03-aafc-dec9b594fff1 | Email Address Redacted | Email |
| d7a919bb-a6b5-427d-afcb-7eefbdfc1305 | Email Address Redacted | Email |
| d7a94d1b-a749-40b3-9e8f-d4f780736c88 | Email Address Redacted | Email |
| d7a9a84f-d526-41be-8666-022c108984ee | Email Address Redacted | Email |
| d7a9f35a-151a-40cf-82f3-2a2d2781aede | Email Address Redacted | Email |
| d7aa0b56-09ac-419a-a20a-3a1ab8ed93d1 | Email Address Redacted | Email |
| d7aa51b7-dc62-46cb-9dca-351c99573b2b | Email Address Redacted | Email |
| d7aaa4e7-bc38-4786-afcc-a1231db844cc | Email Address Redacted | Email |
| d7aaeb8f-4238-49ea-88c0-64414afe975c | Email Address Redacted | Email |
| d7aaf584-a1ee-4c4e-b2f9-57a7064d08e9 | Email Address Redacted | Email |
| d7ab14c8-f393-4d50-a9a6-1355bbfc830f | Email Address Redacted | Email |
| d7abc685-4afe-4359-a29b-97e310428386 | Email Address Redacted | Email |
| d7abdbb9-29c1-4110-abf8-b87550f9cf1f | Email Address Redacted | Email |
| d7abeb60-3f7b-46c0-b851-a0f46f01badb | Email Address Redacted | Email |
| d7aca320-2baf-4d02-ad7e-13eee80c2636 | Email Address Redacted | Email |
| d7acc229-0c4d-4667-92a5-374b3e0ea7a7 | Email Address Redacted | Email |
| d7acd62d-0a14-4e87-ad85-4110626bca39 | Email Address Redacted | Email |
| d7ad3585-4cfa-4574-888c-ab1b6a297801 | Email Address Redacted | Email |
| d7ad4cfa-3da5-4748-adfd-2f6ed8d30b86 | Email Address Redacted | Email |
| d7ae9a17-0915-4d1d-87fa-3c0abedda17b | Email Address Redacted | Email |
| d7af1fcc-342f-4bf7-88bc-68bd9c07ea49 | Email Address Redacted | Email |
| d7af3298-89d6-41bd-8808-57c4ee9dcd5a | Email Address Redacted | Email |
| d7af65cd-ba19-40d1-95da-94afef175ae3 | Email Address Redacted | Email |
| d7af7141-3d13-496f-8740-84bd92fc27f3 | Email Address Redacted | Email |
| d7b14916-efdc-4610-9437-47459d19d8b2 | Email Address Redacted | Email |
| d7b14a68-3dfd-4523-8131-494305edc6c1 | Email Address Redacted | Email |
| d7b32798-0a80-4604-acb1-3c5ff21b2148 | Email Address Redacted | Email |
| d7b395ff-016b-4dcc-b1ff-ee9859c3600e | Email Address Redacted | Email |
| d7b3e81d-8d58-47e8-819c-08b13e0456ab | Email Address Redacted | Email |
| d7b3f71b-80e3-4526-b6e8-11ca65a08a9f | Email Address Redacted | Email |
| d7b42bb0-3774-4dae-b637-908f4ba33908 | Email Address Redacted | Email |
| d7b4379a-a2c9-4bf6-b03b-9811d45d8f1a | Email Address Redacted | Email |
| d7b45132-adf7-4cd8-a4b0-10c32d0ed0ec | Email Address Redacted | Email |
| d7b498a9-b8e6-419e-8b9e-cfb34dec51d8 | Email Address Redacted | Email |
| d7b50bf7-8f2a-415a-a8c9-8df5105513bb | Email Address Redacted | Email |
| d7b52137-7fb4-4c8e-856d-f72fde77d0d0 | Email Address Redacted | Email |
| d7b60e72-3511-4d9a-81d4-d2dad71b99a8 | Email Address Redacted | Email |
| d7b6252f-12e1-43c9-9af1-aeacfa4a887a | Email Address Redacted | Email |
| d7b775e8-094d-4c1b-a148-b925d19a49cf | Email Address Redacted | Email |
| d7b782b4-97ca-4080-b910-3d13bc35664e | Email Address Redacted | Email |
| d7b7c65b-ff89-4d19-a2be-6ce572c5b90e | Email Address Redacted | Email |
| d7b80515-0650-40f8-8993-9e874f4a3dad | Email Address Redacted | Email |
| d7b8b1d6-a1a6-4342-b9f0-fe94c015b307 | Email Address Redacted | Email |
| d7b8d9ea-5803-4d5d-b39f-ab405a86e8da | Email Address Redacted | Email |
| d7b8dd7b-21cc-47d4-ae3a-f2c0768bedf5 | Email Address Redacted | Email |
| d7b8e050-5812-4cc2-b314-eeebf03eaecf | Email Address Redacted | Email |
| d7b9d5fb-0e11-44a8-b72f-c3e301df8520 | Email Address Redacted | Email |
| d7b9d5fb-0e11-44a8-b72f-c3e301df8520 | Email Address Redacted | Email |
| d7b9eb04-22fe-4769-8dad-9f27720c748c | Email Address Redacted | Email |
| d7ba1aa4-d377-4a5c-9b56-cb5375f4f0af | Email Address Redacted | Email |
| d7ba28ea-31fd-4a6d-901c-79f0a0486bd2 | Email Address Redacted | Email |
| d7ba6c54-9f4d-496f-9478-2d9644c60024 | Email Address Redacted | Email |
| d7bb1e8b-4c5b-404f-9eaf-fb5fa9ea680b | Email Address Redacted | Email |
| d7bb1eac-cf83-483d-8b3a-bb2c98452977 | Email Address Redacted | Email |
| d7bb42bb-1164-48c4-bdb8-fc2c489ea955 | Email Address Redacted | Email |
| d7bbb42b-9093-481f-a053-a29bc26e59e2 | Email Address Redacted | Email |
| d7bbe57c-ee2a-456f-8dfd-23a76aae6cb7 | Email Address Redacted | Email |
| d7bbf9c4-e814-4adf-9e97-2d7d05d9a768 | Email Address Redacted | Email |
| d7bc37cc-820f-4006-b6f8-151040ce3d5e | Email Address Redacted | Email |
| d7bcf9d3-6518-403d-bfe5-360397420222 | Email Address Redacted | Email |
| d7bd1cf6-5e8b-460f-987b-d12c15ff50ce | Email Address Redacted | Email |
| d7bd2969-623b-4194-9b02-375b404fe021 | Email Address Redacted | Email |
| d7bda974-0efc-413e-9a44-239dc7b6efd9 | Email Address Redacted | Email |
| d7be0a1d-d448-4c5c-a18c-f71455ff75f4 | Email Address Redacted | Email |
| d7bf087c-515d-4b47-a0c2-89413b4294e6 | Email Address Redacted | Email |
| d7bf4a9c-b33e-42d7-be96-4b82b7f1ffbd | Email Address Redacted | Email |
| d7bfeebb-eeb9-4d61-9a43-033c7d4cc64b | Email Address Redacted | Email |
| d7c061d9-f3df-4776-9dc8-05c47fcb020f | Email Address Redacted | Email |
| d7c0a8f4-f25b-49d3-9209-2d822c4e642f | Email Address Redacted | Email |
| d7c27b51-bf59-4c94-81b9-2a3e64f37ce2 | Email Address Redacted | Email |
| d7c39acb-e5b8-4085-b0cf-62068d79dee2 | Email Address Redacted | Email |
| d7c3a13f-814c-4f73-9a1f-e5d4dcc4635f | Email Address Redacted | Email |
| d7c41c87-9c33-488d-9f81-694fa445148c | Email Address Redacted | Email |
| d7c42caa-3fef-4937-aafa-c7e03eacaf80 | Email Address Redacted | Email |
| d7c4bb33-95ef-4d83-9b61-295e5586c62d | Email Address Redacted | Email |
| d7c68271-6bd6-4689-97c7-465e758db6e9 | Email Address Redacted | Email |
| d7c6e086-33e9-4ac6-a529-777e6947 5f44 | Email Address Redacted | Email |
| d7c74f35-4b4b-4c3d-9545-5923e38dab2d | Email Address Redacted | Email |
| d7c7bd28-1869-42ee-96f1-26faf3c29b3e | Email Address Redacted | Email |
| d7c83ba8-f5da-4c24-b7e2-7aa1bede231e | Email Address Redacted | Email |
| d7c83e43-6600-422b-9f8b-816b255f0577 | Email Address Redacted | Email |
| d7c84f34-82cd-4e90-9d9c-21732ae6aefb | Email Address Redacted | Email |
| d7c91083-584b-4cba-8275-8d401a007466 | Email Address Redacted | Email |
| d7c916b6-74ec-4b8f-9183-8ba863fe9c66 | Email Address Redacted | Email |
| d7c99359-dccd-4c13-84de-852ca7d23649 | Email Address Redacted | Email |
| d7ca5c30-cb4b-4ec1-816e-3602f877336b | Email Address Redacted | Email |
| d7cb1b7c-437b-458d-a395-b5176eb6a590 | Email Address Redacted | Email |
| d7cc9b19-dcb7-40c4-ad8a-db9d9b48ae16 | Email Address Redacted | Email |
| d7cd119b-7332-43cb-98e8-6eb2edc296fe | Email Address Redacted | Email |
| d7cdedfb-ae6a-4bc7-96dd-7cc4510cbcb4 | Email Address Redacted | Email |
| d7ce0bdb-16fd-4923-9449-7376cc2cc804 | Email Address Redacted | Email |
| d7ce291f-d8de-4ef5-ace7-0b65275f7045 | Email Address Redacted | Email |
| d7ce3226-c681-4710-9f6d-159c4837c4fd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d7ce957f-d1ec-4eb5-95d1-a68e95510d80 | Email Address Redacted | Email |
| d7ceb44a-fe1e-4300-971e-d139b07c6f20 | Email Address Redacted | Email |
| d7cf2b25-df53-49c1-b261-55a8020601f9 | Email Address Redacted | Email |
| d7cf2d95-8a35-44b5-97b8-0ae06873a618 | Email Address Redacted | Email |
| d7cf3c98-d9c5-4a9f-9e48-da75cce2da97 | Email Address Redacted | Email |
| d7cfbc82-860a-4e5a-a345-eee7e14fb5f8 | Email Address Redacted | Email |
| d7d00a02-7645-463e-b201-73b7cffa1213 | Email Address Redacted | Email |
| d7d0634d-6e6f-4a99-bede-745512fe2721 | Email Address Redacted | Email |
| d7d069ba-bf3e-4f60-8a80-9c2b9bb6b5c0 | Email Address Redacted | Email |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | Email Address Redacted | Email |
| d7d0f849-b65d-4194-b47d-46759a9f99e4 | Email Address Redacted | Email |
| d7d17c20-7454-40fc-a803-4cf5cf7d0005 | Email Address Redacted | Email |
| d7d1ce73-3220-4f47-9876-f387ece343f2 | Email Address Redacted | Email |
| d7d27847-15c8-479c-9bc9-a963c03b0089 | Email Address Redacted | Email |
| d7d3baa2-9b29-40f8-a926-95d5affe3c9f | Email Address Redacted | Email |
| d7d5249d-619e-4a5e-97f1-06b98e7cab00 | Email Address Redacted | Email |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | Email Address Redacted | Email |
| d7d5b081-6bf3-474f-89ea-2a1a628873e4 | Email Address Redacted | Email |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | Email Address Redacted | Email |
| d7d62985-9068-4e76-a22a-b0073939d936 | Email Address Redacted | Email |
| d7d65e22-df04-4e11-bb71-ff50225388ba | Email Address Redacted | Email |
| d7d722ee-ab78-458e-bcb5-6ae885ed879f | Email Address Redacted | Email |
| d7d722ee-ab78-458e-bcb5-6ae885ed879f | Email Address Redacted | Email |
| d7d72388-9f23-41e5-97a5-c99fe9ecae98 | Email Address Redacted | Email |
| d7d76b12-6077-4040-9085-a104f3a59601 | Email Address Redacted | Email |
| d7d76f91-4dc4-4193-b4a5-f64c03dde628 | Email Address Redacted | Email |
| d7d79294-2c0b-492b-b069-18d144d320b4 | Email Address Redacted | Email |
| d7d7a79b-e3ed-4a31-a28b-d4646db31ef7 | Email Address Redacted | Email |
| d7d7ece4-54ec-4360-928f-24d4c21ad210 | Email Address Redacted | Email |
| d7d8c22f-381c-4a6a-882d-cfe28997e8bb | Email Address Redacted | Email |
| d7d9411a-dad5-40bd-af91-79c3714c3d84 | Email Address Redacted | Email |
| d7d960d2-2b17-4d1f-9753-7f56369b8f51 | Email Address Redacted | Email |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | Email Address Redacted | Email |
| d7d9a878-c246-4d5d-bcea-ff45778f88f5 | Email Address Redacted | Email |
| d7da0945-283d-4f3d-91b0-c380ff23264d | Email Address Redacted | Email |
| d7da42c1-e446-48e9-9cc1-faa6e60403af | Email Address Redacted | Email |
| d7dad093-9085-4002-98a8-f2fd902fd708 | Email Address Redacted | Email |
| d7dbb7ce-e5b3-436f-8d56-c4a74a4c0b4e | Email Address Redacted | Email |
| d7dbd092-67b7-4e47-b58d-9ebf0159c255 | Email Address Redacted | Email |
| d7dbf6fc-b358-47c4-8310-c2c6425d5fa5 | Email Address Redacted | Email |
| d7dc00cd-1a63-427e-9986-4af0e892c5f1 | Email Address Redacted | Email |
| d7dcea1c-6589-484e-9e83-dd7e8ed85bb3 | Email Address Redacted | Email |
| d7ddda81-1cbb-47d7-b84a-bbd853fa344f | Email Address Redacted | Email |
| d7ddf218-727e-4c73-8d56-6da859ba14b8 | Email Address Redacted | Email |
| d7de6798-a25a-43f8-8d58-6c52a6d44529 | Email Address Redacted | Email |
| d7ded6b4-55d6-4897-8931-be26a922749c | Email Address Redacted | Email |
| d7def796-307d-40ec-8585-32a23887cc63 | Email Address Redacted | Email |
| d7df5b03-6fa9-4563-abfc-1556d5f9f26b | Email Address Redacted | Email |
| d7df9ded-310c-4a6f-84fd-38f45b8f48e2 | Email Address Redacted | Email |
| d7e03219-248c-4ea6-a659-1bb957ee5ca3 | Email Address Redacted | Email |
| d7e13dbc-3a3d-401d-9977-07efe498d83b | Email Address Redacted | Email |
| d7e157c9-43ea-4a88-9131-b172eddd31bb | Email Address Redacted | Email |
| d7e30466-2aeb-48fe-bc25-855b19bf397d | Email Address Redacted | Email |
| d7e4cff2-b019-4435-b1b4-66252f1e347a | Email Address Redacted | Email |
| d7e51e98-aaa1-4ff8-a6c9-914341a2ff7f | Email Address Redacted | Email |
| d7e56fd4-dee9-4313-b494-fc90a3dcdcaa | Email Address Redacted | Email |
| d7e57681-d80f-4e33-9450-d7ca49947495 | Email Address Redacted | Email |
| d7e604ca-fc03-4164-9618-a2f55248b8a7 | Email Address Redacted | Email |
| d7e63677-54da-4bdf-a138-368ba24b21e1 | Email Address Redacted | Email |
| d7e707dd-f8be-49fc-b509-e6988b2d576b | Email Address Redacted | Email |
| d7e79cf5-f40f-4970-a02a-aad32a887aa2 | Email Address Redacted | Email |
| d7e7dc09-e0f1-4445-9b77-7a89d0294b7d | Email Address Redacted | Email |
| d7e7fa5e-3daf-42d8-abb4-6fa8e45dae9c | Email Address Redacted | Email |
| d7e849d1-5f77-4bc2-858c-a7c88b2a8d4c | Email Address Redacted | Email |
| d7e8b23f-2a4d-4114-9ee0-4fa5f7b60f34 | Email Address Redacted | Email |
| d7e8bd98-f736-4678-a683-d0af8ace4986 | Email Address Redacted | Email |
| d7e8dc62-59a6-4f60-a0f5-e649aa0c18e7 | Email Address Redacted | Email |
| d7e93a8d-14be-47ce-83b4-41d8ceed660e | Email Address Redacted | Email |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb880d | Email Address Redacted | Email |
| d7ead18d-744c-4407-b1e8-abc57ba911df | Email Address Redacted | Email |
| d7ebbf80-f0cb-45cb-8b12-49cc85d98157 | Email Address Redacted | Email |
| d7ebf23f-af90-4a79-b828-e2cde4ee1c4a | Email Address Redacted | Email |
| d7ec791d-7a5c-44f9-89a0-219b16a4c73d | Email Address Redacted | Email |
| d7ec7d3b-d8f9-41f3-b1d0-98cc98f28bdf | Email Address Redacted | Email |
| d7ec8177-4baf-464e-9ecd-1e51402c88fd | Email Address Redacted | Email |
| d7ed9a67-7dbb-48e2-bfcb-c254bb472c7c | Email Address Redacted | Email |
| d7edae8c-23ca-4263-8874-c3faf0f385dee | Email Address Redacted | Email |
| d7edce80-7190-4604-9548-87723fa17660 | Email Address Redacted | Email |
| d7ee1a7b-9148-4dc3-9199-5885105f1c03 | Email Address Redacted | Email |
| d7eee828-e0cf-4ce4-b936-a2b04db73bf9 | Email Address Redacted | Email |
| d7f0424e-52ee-4961-9717-9aaa4063333f | Email Address Redacted | Email |
| d7f0579b-b893-4b4a-98b3-cc8de8bd55d6 | Email Address Redacted | Email |
| d7f09ec4-7e86-4ebb-93e8-f3db987282d7 | Email Address Redacted | Email |
| d7f0d72d-8f0e-44af-9fd5-022ef356740d | Email Address Redacted | Email |
| d7f0df54-e0c2-45bb-b64f-ff9e0537b1d4 | Email Address Redacted | Email |
| d7f10049-e47d-468f-9229-834dd5499642 | Email Address Redacted | Email |
| d7f202c0-abbe-496f-92d1-7d844a053f4f | Email Address Redacted | Email |
| d7f2a0c6-6b8e-4c8c-b184-cdec146ac1e7 | Email Address Redacted | Email |
| d7f2e06a-604d-4de2-8854-5f0db304c4a9 | Email Address Redacted | Email |
| d7f317dd-dc29-4ec4-b74c-1b6ff1a4fdf4 | Email Address Redacted | Email |
| d7f41c3b-610a-4e61-aa3a-d5f3a5d9d4d6 | Email Address Redacted | Email |
| d7f49beb-4242-4dae-adad-9058eecd40bf | Email Address Redacted | Email |
| d7f4abd0-20e6-4b36-a383-41fdca3ebe6f | Email Address Redacted | Email |
| d7f51c15-3627-4333-bc11-8de2ecdac79e | Email Address Redacted | Email |
| d7f526f2-2d7c-44d0-9de3-36fbad99f904 | Email Address Redacted | Email |
| d7f58512-106a-4824-a610-7065af1de655 | Email Address Redacted | Email |
| d7f5d741-6e21-4837-8f28-2129858f15f5 | Email Address Redacted | Email |
| d7f6b812-f09a-4d5f-a62f-83d8dfe94950 | Email Address Redacted | Email |
| d7f8d1b7-5679-42e0-a1f1-e45847f1c62a | Email Address Redacted | Email |
| d7f9392f-ceb8-4a19-bf98-6c8e5b22a4e5 | Email Address Redacted | Email |
| d7fab2b4-9c9e-4d1f-a9aa-0af2678f3c3d | Email Address Redacted | Email |
| d7fb79bb-dfba-4987-bbbc-2fb94dfba8df | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d7fba60e-412d-4b8c-b265-1fdccaa51182 | Email Address Redacted | Email |
| d7bf622-5c00-41a1-b9cf-63d4d341fddf | Email Address Redacted | Email |
| d7fd83ec-c10f-4dc5-b0d7-10b9a5e878da | Email Address Redacted | Email |
| d7fdf07d-a7da-42f2-843a-8e6ee67735ba | Email Address Redacted | Email |
| d7fea321-7370-42d2-b866-0852dc3d161d | Email Address Redacted | Email |
| d7ff524e-dca0-4d76-920a-5f9b8bc775c4 | Email Address Redacted | Email |
| d7ff8801-85e4-4991-830a-6e2c370aea74 | Email Address Redacted | Email |
| d7ffe3a4-71ec-41e9-a27b-dd9b52493643 | Email Address Redacted | Email |
| d7fff67b-b69d-4fcd-a686-2e71b32de35a | Email Address Redacted | Email |
| d8015c75-d421-4b9a-8ed9-4c72bc3288a3 | Email Address Redacted | Email |
| d8019d48-573b-454a-b32d-02d4b9c5179e | Email Address Redacted | Email |
| d8025b05-89be-485d-a65d-eede383b5d15 | Email Address Redacted | Email |
| d8039242-d15a-43f0-a2e9-987f033e4046 | Email Address Redacted | Email |
| d803ddc1-9bd8-4e9a-af95-ce1cfae54e37 | Email Address Redacted | Email |
| d803ec2a-709b-405e-9533-4dfb95a918ce | Email Address Redacted | Email |
| d8040d8e-4510-4fb2-a9db-cf28de2480dd | Email Address Redacted | Email |
| d8050810-1c33-4f39-aa26-2e74ac75e874 | Email Address Redacted | Email |
| d805553d-704f-4731-b972-4b2b641813e8 | Email Address Redacted | Email |
| d805586f-a8ac-44bd-a715-be4cb2ea6cef | Email Address Redacted | Email |
| d8057d50-bd88-475e-9eef-5455da2065c8 | Email Address Redacted | Email |
| d805da5c-68e3-45db-86fd-49a58d6b44bd | Email Address Redacted | Email |
| d805dd8a-cac2-4788-be0d-c133070344d | Email Address Redacted | Email |
| d8061197-9f96-4898-82cd-f18966cfdcc9 | Email Address Redacted | Email |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | Email Address Redacted | Email |
| d807e15a-2706-48a4-8d8e-656babc1b67b | Email Address Redacted | Email |
| d8084869-b974-4bdf-a5d6-58c28c9d3aa4 | Email Address Redacted | Email |
| d8091abd-7ae6-46ab-a3e4-b8d1cdeafacb | Email Address Redacted | Email |
| d8096820-ac84-49f9-bde9-e8eb8d282fee | Email Address Redacted | Email |
| d80a3f2d-8a06-4e30-9fc8-481f48dc0a27 | Email Address Redacted | Email |
| d80b89c8-6235-4fd8-9e33-f40192a4e02b | Email Address Redacted | Email |
| d80be410-4db6-4f35-b7c8-6d38069ac99d | Email Address Redacted | Email |
| d80c2a5e-2517-4702-a0e3-6b203f5c0bd4 | Email Address Redacted | Email |
| d80ca02d-bddc-44ba-9418-abb5e171bf42 | Email Address Redacted | Email |
| d80d342d-c796-404d-a020-0badd965f43a | Email Address Redacted | Email |
| d80d5dfe-b8fd-43f2-a95d-3c5948495b49 | Email Address Redacted | Email |
| d80db8dd-18ed-46e6-8bcd-7f0e565c8d20 | Email Address Redacted | Email |
| d80e082c-2fad-40c9-a274-3dee441f4ca2 | Email Address Redacted | Email |
| d80e12ba-9584-4ca6-babe-6fdb24a28319 | Email Address Redacted | Email |
| d80e274d-8966-4884-a6d6-9e3bbb991c66 | Email Address Redacted | Email |
| d80f9912-0b8a-47ce-abc2-82ec30f26734 | Email Address Redacted | Email |
| d8101c19-4ab4-4b72-aec8-5205b31b5fbd | Email Address Redacted | Email |
| d8107087-2302-4024-ae9f-9f1db654a793 | Email Address Redacted | Email |
| d8109848-7b5b-4085-9205-df0ece2d9fc | Email Address Redacted | Email |
| d8109848-7b5b-4085-9205-df0ece2d9fc | Email Address Redacted | Email |
| d8114a27-eedc-44b6-bd0e-7c7993662621 | Email Address Redacted | Email |
| d8126f45-dbe0-40e9-962c-e9d260304889 | Email Address Redacted | Email |
| d81296f8-eda6-4316-a269-064ce22f1ba4 | Email Address Redacted | Email |
| d812ec5a-2c9d-426d-8fd7-86e85d7d054f | Email Address Redacted | Email |
| d8132d22-d0c1-463d-9d5c-b595ac5b3ab5 | Email Address Redacted | Email |
| d8136c96-ef19-4708-bbb9-95fe33147f1d | Email Address Redacted | Email |
| d813e89d-820c-4b5b-86f5-ae0d01fcac39 | Email Address Redacted | Email |
| d813f1d8-c5d2-49ee-8f2b-352d58b4366b | Email Address Redacted | Email |
| d814acf5-4755-4453-94e8-9619abcb7d4d | Email Address Redacted | Email |
| d815329b-23bf-4d8d-a6d4-6415325bfd32 | Email Address Redacted | Email |
| d815def6-305b-490d-9dc0-8a61098e280a | Email Address Redacted | Email |
| d817419a-d1a4-4807-9e8b-38035922ffb4 | Email Address Redacted | Email |
| d8179ddd-264f-498d-8eee-6bd317edac8b | Email Address Redacted | Email |
| d8179f3e-12ba-41e6-9355-ce57a6c1d197 | Email Address Redacted | Email |
| d817a603-da99-4064-8637-e2ff19f8bc2f | Email Address Redacted | Email |
| d817bc7e-7050-4e06-b546-1c4acf185bbb | Email Address Redacted | Email |
| d817c9e8-9fb8-4ba9-bc5b-f29da8273a14 | Email Address Redacted | Email |
| d817d834-036b-4bee-a6c3-9a88606b97d7 | Email Address Redacted | Email |
| d817f810-f271-4323-bdb4-c097de698e8d | Email Address Redacted | Email |
| d818a2ba-1d0f-4bc9-92a5-624a4d042dee | Email Address Redacted | Email |
| d81a669e-a3bb-444f-b650-9b76eb89e29c | Email Address Redacted | Email |
| d81ab77d-aa35-4a00-803d-85f6a5f8e16d | Email Address Redacted | Email |
| d81b6ba4-104f-4a10-bb43-c1640cd9a857 | Email Address Redacted | Email |
| d81b7eda-734c-4340-89a2-6dfc95578281 | Email Address Redacted | Email |
| d81bc8c6-1830-4f3f-ab5f-9253fe49da09 | Email Address Redacted | Email |
| d81c0654-401d-4c35-a4d2-910625572cf9 | Email Address Redacted | Email |
| d81c114a-74e7-44e9-a151-e6395993d50b | Email Address Redacted | Email |
| d81c466b-9549-46c5-9ef1-cfa21ec06743 | Email Address Redacted | Email |
| d81d0d21-3b8e-4464-b4ba-3a8e284fc729 | Email Address Redacted | Email |
| d81d2c7d-2894-4afd-9b12-f3ba79897e69 | Email Address Redacted | Email |
| d81d8b97-e7c0-4433-9a3e-268a35290d53 | Email Address Redacted | Email |
| d81e991d-7e4c-477b-ab3e-b5e76f0651d7 | Email Address Redacted | Email |
| d81ec527-8fdd-4c12-b38c-0435f72b9d31 | Email Address Redacted | Email |
| d81ed019-fac6-4e63-9174-bb61e2e4bc30 | Email Address Redacted | Email |
| d81f2f81-0d2c-4465-bc3c-01938dce51a4 | Email Address Redacted | Email |
| d81f5fd8-954d-4d73-afcf-0d48fed62f2f | Email Address Redacted | Email |
| d81f806e-062d-4057-8c5d-7ec28e70d51d | Email Address Redacted | Email |
| d820cbfd-1f97-4135-a187-1916d14f6c44 | Email Address Redacted | Email |
| d8213106-cb3a-47ad-a9a5-aaf70df65419 | Email Address Redacted | Email |
| d8214234-354a-47a4-9ff9-41bc246639a8 | Email Address Redacted | Email |
| d8217460-8478-4cb9-9939-c745ffbc317a | Email Address Redacted | Email |
| d82326d0-2165-42b2-9fab-37fbd9f1f96a | Email Address Redacted | Email |
| d82398fa-f3bb-4178-8ce2-968d616efa28 | Email Address Redacted | Email |
| d823ee6e-f491-442c-a4b0-4398070754f5f | Email Address Redacted | Email |
| d825b2e7-bfd9-4f83-9d5f-5ca64df5dba7 | Email Address Redacted | Email |
| d825bb76-8767-4713-8a53-85a1de3d260c | Email Address Redacted | Email |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | Email Address Redacted | Email |
| d825fddf-e9f4-4591-ad3b-ce48ceb97360 | Email Address Redacted | Email |
| d8266e0f-b250-405d-92e1-43d0283f4069 | Email Address Redacted | Email |
| d826da34-9c71-4afc-8bf3-f84b4dac8232 | Email Address Redacted | Email |
| d82803cd-29cb-4342-b658-9664a2649657 | Email Address Redacted | Email |
| d8288012-5ba6-4e10-91b8-2194e2e7432f | Email Address Redacted | Email |
| d829c1b4-4570-40a8-80ad-bfcfba67e286 | Email Address Redacted | Email |
| d829d03d-5970-4622-ba1c-7ef93aa38793 | Email Address Redacted | Email |
| d82a1b27-9339-4e11-9e77-68c29ad45dea | Email Address Redacted | Email |
| d82a568a-16e6-47b4-aaed-fc156a9863f6 | Email Address Redacted | Email |
| d82a9802-8e44-423f-a87c-e274231cf301 | Email Address Redacted | Email |
| d82ad8bb-9f89-47c2-b4d9-25e81e70ee12 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d82b3ac3-2ef4-42b4-a9ac-64c2121c6198 | Email Address Redacted | Email |
| d82cefaf-946b-401d-9355-a98e89185469 | Email Address Redacted | Email |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | Email Address Redacted | Email |
| d82eb19a-ff74-4791-968f-ac96dd2d2ffb | Email Address Redacted | Email |
| d82eb303-0db8-442c-9741-f977be6ab90d | Email Address Redacted | Email |
| d82f916e-7ba7-4ac8-b350-79fb17dc7f97 | Email Address Redacted | Email |
| d82fdb34-f38f-4e48-af11-fa5db8d2d0aa | Email Address Redacted | Email |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | Email Address Redacted | Email |
| d831768e-0f2b-4098-a105-2c472cf980f5 | Email Address Redacted | Email |
| d83191a3-a6c9-4707-a60a-bf5142a3f5a2 | Email Address Redacted | Email |
| d3322df9-9c29-42c5-8a2d-ef81653c654f | Email Address Redacted | Email |
| d83238a7-e887-4d9c-a1c8-e85e0914145f | Email Address Redacted | Email |
| d83257bb-1cb1-4d33-81a0-4d65d41552db | Email Address Redacted | Email |
| d8325819-1f09-4350-a605-3d54dbf2eab8 | Email Address Redacted | Email |
| d832cf06-b141-464b-a472-eb6634f13f27 | Email Address Redacted | Email |
| d83305ea-7d72-48ef-bfe3-f43e63d9f583 | Email Address Redacted | Email |
| d8339eaa-af03-464e-8432-09f5a9b94c30 | Email Address Redacted | Email |
| d8352bce-be44-4ca1-b4f0-418f3ef68430 | Email Address Redacted | Email |
| d8354f17-25c9-48aa-9efe-e852ab9effe9 | Email Address Redacted | Email |
| d8355d39-a02e-481c-9cd2-6fafb506a982 | Email Address Redacted | Email |
| d83582fd-4b2b-444b-9b81-71765e63e142 | Email Address Redacted | Email |
| d835d976-785c-4a8c-a33b-44d359353f05 | Email Address Redacted | Email |
| d8368ba2-8dfc-4bb6-9ec0-b8e2289aac38 | Email Address Redacted | Email |
| d8368eab-409f-4574-9c63-9cfe07a4fab3 | Email Address Redacted | Email |
| d8368eab-409f-4574-9c63-9cfe07a4fab3 | Email Address Redacted | Email |
| d8371518-27af-452f-b40a-0ee998114688 | Email Address Redacted | Email |
| d83756ce-49b0-4581-ba50-d5fa12212919 | Email Address Redacted | Email |
| d8378414-e6f7-4fc7-8be4-936ea20a8592 | Email Address Redacted | Email |
| d8379573-f567-4b72-bc64-a26d5a696f72 | Email Address Redacted | Email |
| d837adfc-a813-4efc-bfe2-6cb95dedc518 | Email Address Redacted | Email |
| d38432f-fc81-4ad2-8b74-824d7f40b390 | Email Address Redacted | Email |
| d83948ad-96b0-49a2-b95d-497687ae8e3c | Email Address Redacted | Email |
| d839635a-22c9-4eec-ac1a-77df5b354b1f | Email Address Redacted | Email |
| d839ad97-4918-4891-8bd1-183df867bd62 | Email Address Redacted | Email |
| d83aab59-efc6-4493-b16f-ccd87b2ca79f | Email Address Redacted | Email |
| d83abd87-578d-49ec-8433-680198b4a466 | Email Address Redacted | Email |
| d83b6681-71ba-4278-990a-ee4037a650ee | Email Address Redacted | Email |
| d83c14d2-693f-4201-bbd3-264307955283 | Email Address Redacted | Email |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | Email Address Redacted | Email |
| d83ca2f0-45ac-4f8e-abfd-683398e221bc | Email Address Redacted | Email |
| d83d3ad6-3eb5-4111-b28c-988c59c11475 | Email Address Redacted | Email |
| d83d723d-e8a8-423d-b7d4-d98774262d76 | Email Address Redacted | Email |
| d83d7e6b-59d2-415a-ae10-7edf23f1dbab | Email Address Redacted | Email |
| d83e3b92-4ee5-4e16-befa-88341a31883c | Email Address Redacted | Email |
| d83f87d4-1508-4704-9b73-55230ec6e8d1 | Email Address Redacted | Email |
| d83fd5e9-0cdb-4582-84ef-dc161b8ddc01 | Email Address Redacted | Email |
| d8401abe-80a3-4539-beab-100838468b66 | Email Address Redacted | Email |
| d84154bc-f696-4b90-b1f2-b841f7e52b51 | Email Address Redacted | Email |
| d84157f2-e7cd-43e2-a2db-173b7fc54db3 | Email Address Redacted | Email |
| d841955f-2926-4a5a-b802-5845514a33e1 | Email Address Redacted | Email |
| d841acaf-30e2-4b2d-add8-b822068ea3e3 | Email Address Redacted | Email |
| d841dfb5-bdd5-4b11-895e-44a2a7e864e6 | Email Address Redacted | Email |
| d841e21b-f90d-4ce2-948d-aae7176b4caa | Email Address Redacted | Email |
| d84248c8-de82-4fa1-9832-d2a5dd713b9b | Email Address Redacted | Email |
| d84318d9-23fe-4d04-97eb-f86f64bcf89d | Email Address Redacted | Email |
| d843d447-6381-484a-9c13-8fba4a456121 | Email Address Redacted | Email |
| d84442f8-22a0-4610-84f7-562b5511374d | Email Address Redacted | Email |
| d8447c87-5868-4d51-ab30-bab784188247 | Email Address Redacted | Email |
| d844e906-4bdf-4787-99d8-d25eb8abdfe7 | Email Address Redacted | Email |
| d844fc2c-1825-4a03-ba46-4fd59a8a7841 | Email Address Redacted | Email |
| d8459ab7-06a4-49bf-b8cc-d1f36dd6d821a | Email Address Redacted | Email |
| d846a771-8cc4-4234-8b33-402b35607dfa | Email Address Redacted | Email |
| d846c57b-61c8-47d3-98d6-f48a9fb2f5d0 | Email Address Redacted | Email |
| d8475460-fccf-4a87-8fc6-a43572df231e | Email Address Redacted | Email |
| d8480787-992f-4bf3-8667-0ef35bb2055e | Email Address Redacted | Email |
| d8481556-e74e-450e-95ee-7d60c272e258 | Email Address Redacted | Email |
| d84856b2-dcba-4631-82b1-2976c3524820 | Email Address Redacted | Email |
| d849713b-2fb4-45f2-9519-f9414cfcb15b | Email Address Redacted | Email |
| d8497ac0-9001-4d63-8b23-60f0821a2826 | Email Address Redacted | Email |
| d849f1dc-e79f-4a18-af14-74118db4f481 | Email Address Redacted | Email |
| d84a1d15-0797-418b-8b5e-f32bc411cb2d | Email Address Redacted | Email |
| d84af33e-ddae-4dc2-827d-3e8d144c9799 | Email Address Redacted | Email |
| d84b837e-7c45-4220-9d3f-58218d0bdc3d | Email Address Redacted | Email |
| d84c1fcb-c228-4a93-b84f-159dc0ed378b | Email Address Redacted | Email |
| d84ce3a0-ec16-424f-b241-c7211c7a891f | Email Address Redacted | Email |
| d84d5917-33de-4db8-963f-6095b0d6f374 | Email Address Redacted | Email |
| d84d73d6-9dfb-4bc8-aab9-f42593e7c15e | Email Address Redacted | Email |
| d84d90e1-fa15-4895-8b53-5be4f4eb8ca9 | Email Address Redacted | Email |
| d84e1f8f-1a22-40dc-9338-72f6f4c17bda | Email Address Redacted | Email |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | Email Address Redacted | Email |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | Email Address Redacted | Email |
| d84f5693-daef-4498-a567-639482cb511e | Email Address Redacted | Email |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | Email Address Redacted | Email |
| d8513a61-de42-4383-8819-dc66e26ecb23 | Email Address Redacted | Email |
| d852ef49-0149-4a31-b051-51bea7549947 | Email Address Redacted | Email |
| d8538063-0d32-495c-93ec-1650f33dc3dd | Email Address Redacted | Email |
| d853ceb2-ee54-4097-839d-1fb669483489 | Email Address Redacted | Email |
| d85451b3-78fa-446b-a6b1-ece332e0d678 | Email Address Redacted | Email |
| d8546e37-8734-4df1-bf3d-3098060bf265 | Email Address Redacted | Email |
| d85476cd-e6f2-45c3-9f1d-c6a65b691656 | Email Address Redacted | Email |
| d8557324-d79c-4b93-b12b-7634df71f2c2 | Email Address Redacted | Email |
| d855efd5-a491-432f-8b29-81fa328d8b42 | Email Address Redacted | Email |
| d8564a61-d65f-4f3f-b4de-8248def7f937 | Email Address Redacted | Email |
| d856783e-2703-4925-8a2a-9ed51767ee46 | Email Address Redacted | Email |
| d85789c3-ef4c-47e9-9bb4-5503c025606d | Email Address Redacted | Email |
| d857b0d5-1267-4380-a230-ae217e7c53c2 | Email Address Redacted | Email |
| d8585549-26c8-4f7e-9eb8-c03e00209cbf | Email Address Redacted | Email |
| d8591c61-ec8f-461a-a360-7d2da7928951 | Email Address Redacted | Email |
| d85a325c-5bb0-4d34-ad3b-598bed909291 | Email Address Redacted | Email |
| d85aa5b0-7df5-4e7d-b8b5-3f534bf441ff | Email Address Redacted | Email |
| d85b7283-649d-4b68-b6fc-c7db88c22c0f | Email Address Redacted | Email |
| d85ba211-a33f-4870-8738-dd2b91d279a0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d85bd869-7463-4958-8a1a-00aef8a7b39a | Email Address Redacted | Email |
| d85c6942-97de-43a8-82fa-10ace516bd68 | Email Address Redacted | Email |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | Email Address Redacted | Email |
| d85dc949-b864-496f-acf5-ae78dd35b594 | Email Address Redacted | Email |
| d85e3b79-48b1-4747-9259-c28152face28 | Email Address Redacted | Email |
| d85e817d-6046-4368-b774-26fb5d073922 | Email Address Redacted | Email |
| d85ee43e-edce-4977-9682-3bc139245e0e | Email Address Redacted | Email |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | Email Address Redacted | Email |
| d86156a6-d54e-42b7-899e-1d832d7da1f0 | Email Address Redacted | Email |
| d861583c-2be9-4cdf-b4ee-de60f4b3ae04 | Email Address Redacted | Email |
| d86183e9-2dc7-4160-83b4-8f6f027b0a2b | Email Address Redacted | Email |
| d861fcd3-9569-4f55-8f33-6c38d29c08e6 | Email Address Redacted | Email |
| d8632510-2be1-4fcf-bde7-a9f43ad3b11e | Email Address Redacted | Email |
| d8635c65-ef4b-446a-b493-5855f853248c | Email Address Redacted | Email |
| d863c9b4-18b9-4052-b552-b967f2360508 | Email Address Redacted | Email |
| d863e268-b1de-4b8f-82f0-18b8b17f4f6f | Email Address Redacted | Email |
| d8642fdc-d7ec-4cf7-beb2-b0fb4ed06e96 | Email Address Redacted | Email |
| d865266c-17b3-4802-a017-88e0ebe0f0ab | Email Address Redacted | Email |
| d86536fd-269e-4976-9226-3ab0c006c22a | Email Address Redacted | Email |
| d8636fd-269e-4976-9226-3ab0c006c22a | Email Address Redacted | Email |
| d86550b8-271e-4fe7-bf0a-cca4487c09d9 | Email Address Redacted | Email |
| d86619a9-f140-420f-9098-73d72209f6fa | Email Address Redacted | Email |
| d8664875-37ce-4e21-9374-f22f930ec1eb | Email Address Redacted | Email |
| d8668da2-cd0b-421b-9754-9d62852a301f | Email Address Redacted | Email |
| d86692f6-a6e2-46b3-96a0-a1b9b2ac1361 | Email Address Redacted | Email |
| d866ecc5-86fb-4510-9097-597095731b2c | Email Address Redacted | Email |
| d86932f7-150d-4081-b0ae-bc1a49c4fcd0 | Email Address Redacted | Email |
| d8697a40-fc67-45ec-99e5-ee5df9511182 | Email Address Redacted | Email |
| d86aa734-d0b7-417d-bc64-6a02848527df | Email Address Redacted | Email |
| d86ae764-bd37-46e0-8dab-fd581c1135e2 | Email Address Redacted | Email |
| d86b2ef5-72c8-49e1-a1dd-9adf827eb222 | Email Address Redacted | Email |
| d86b6ad1-2c57-4933-8c8d-02269f0021b8 | Email Address Redacted | Email |
| d86bf1c8-55f8-4d5b-a7e3-06c6c8fe387f | Email Address Redacted | Email |
| d86c46fe-a840-45f0-9991-fc7a1702aa72 | Email Address Redacted | Email |
| d86c7f87-ebe0-4a11-bf41-b2e0a956aaee | Email Address Redacted | Email |
| d86e4a6d-ad15-4c68-ba13-a21cfd20e2c6 | Email Address Redacted | Email |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | Email Address Redacted | Email |
| d8706ef4-f32d-4e2d-a0fb-f831fe8d7b9f | Email Address Redacted | Email |
| d8708f19-85a4-470d-98d8-2f17fdbfd717 | Email Address Redacted | Email |
| d709347-806f-4aba-95ac-515f37bcda74 | Email Address Redacted | Email |
| d70f48b-031a-439d-ac97-9a7813c3f929 | Email Address Redacted | Email |
| d8712a33-bcd8-49d7-99a2-dc6b1e0653b3 | Email Address Redacted | Email |
| d8719ef6-6c33-4e9f-be20-68e98b3eb214 | Email Address Redacted | Email |
| d871dfb6-8d68-4b79-883d-15ca99d08c0f | Email Address Redacted | Email |
| d8724c64-ffb7-4020-9f91-dc6ecc177bdc | Email Address Redacted | Email |
| d872fed1-4f0c-43f0-8963-e33a283bf104 | Email Address Redacted | Email |
| d8734078-5cad-45ef-9c1b-3521606e6cc5 | Email Address Redacted | Email |
| d8736f98-fac5-4710-aeff-e5777f65c539 | Email Address Redacted | Email |
| d8745176-2a89-47f8-b540-3fd67a218002 | Email Address Redacted | Email |
| d874b8f7-a456-4873-a835-4870445a44ca | Email Address Redacted | Email |
| d8765fe7-abe6-4767-9939-5deb9b876907 | Email Address Redacted | Email |
| d877b95c-0d50-47f5-b5ed-b3f42cac8696 | Email Address Redacted | Email |
| d8780155-bd73-41fa-ab64-480584a3ecad | Email Address Redacted | Email |
| d8785074-8822-4424-94ec-f249143c13f | Email Address Redacted | Email |
| d878cd56-8d02-42a1-b600-f987cd80fb6c | Email Address Redacted | Email |
| d878ef03-bb93-4e73-bb83-e00c0728ddfe | Email Address Redacted | Email |
| d879084f-11cf-453b-8217-9a666c4fba8d | Email Address Redacted | Email |
| d879995e-36d8-40c3-83ac-293ca6240002 | Email Address Redacted | Email |
| d87a2ed0-d04f-4ed1-9bac-799794eee432 | Email Address Redacted | Email |
| d87acd98-b2a6-4472-873f-51e5132ef650 | Email Address Redacted | Email |
| d87ad262-86ed-43d7-9ede-1bf34aa673d0 | Email Address Redacted | Email |
| d87b33c1-9948-4386-ac49-24c3789c7d0d | Email Address Redacted | Email |
| d87bd79b-d24a-452e-a4bb-b39d8afc694d | Email Address Redacted | Email |
| d87bd92d-82ec-4c59-b49e-e61e847b4329 | Email Address Redacted | Email |
| d87cb9ee-fd7a-499a-b4b0-435ab9d40df1 | Email Address Redacted | Email |
| d87d3040-8467-4109-b129-d431cbc0b567 | Email Address Redacted | Email |
| d87d6117-b693-4106-bc1d-e15f38e7fdeb | Email Address Redacted | Email |
| d7dfecc-b853-428a-9c5d-cba71bd43d02 | Email Address Redacted | Email |
| d87f2a1-e664-4fa0-9dab-95ab0f6f89a3 | Email Address Redacted | Email |
| d7fbd11-5e21-4d77-9035-b64a8445bf36 | Email Address Redacted | Email |
| d87fe260-cc58-48da-a501-05fd0b9efaef | Email Address Redacted | Email |
| d807e3c-2074-466c-81a5-befe861c29e3 | Email Address Redacted | Email |
| d80efda-cd46-41c7-9d6d-8c611370eda2 | Email Address Redacted | Email |
| d8818dae-301c-4014-81cf-4fc66056Be0c | Email Address Redacted | Email |
| d8824a4b-07d8-4dcd-8c34-13023ac91458 | Email Address Redacted | Email |
| d8831602-a0b6-4ae5-816e-ef302f85d7f5 | Email Address Redacted | Email |
| d883a301-9310-4a60-977b-f2b5e1df3dc3 | Email Address Redacted | Email |
| d8847303-a7c2-4fcd-ad9c-4bda0f9f9338 | Email Address Redacted | Email |
| d8849bc9-7b95-4143-960a-2931d9921680 | Email Address Redacted | Email |
| d884d1f3-43d2-4397-a3b6-a7d8579c4667 | Email Address Redacted | Email |
| d885d2eb-6452-493c-babd-c7fd19123e72 | Email Address Redacted | Email |
| d8864da0-b12d-4bcf-a3dc-9bc06db05bec | Email Address Redacted | Email |
| d88736e9-6148-47e4-86e9-fdfebf70d6bd | Email Address Redacted | Email |
| d887b227-fda8-44f2-b58e-4a2cc2ddd8bd | Email Address Redacted | Email |
| d887f0ec-3968-455b-a0ff-fc4412cf8ac1 | Email Address Redacted | Email |
| d88803bd-33cc-4ea9-9a4d-782e587a0ec6 | Email Address Redacted | Email |
| d888f620-b32f-4c04-bd08-bc265e8837b0 | Email Address Redacted | Email |
| d889a60d-d2cc-4923-82e4-a3537ce23d8e | Email Address Redacted | Email |
| d889cc44-26d7-4f34-af71-9c45be9ba028 | Email Address Redacted | Email |
| d889e46f-b50d-4282-8fcb-335d340862ba | Email Address Redacted | Email |
| d88a5ef7-7bd7-4a5d-97ae-681701ae7030 | Email Address Redacted | Email |
| d88ad782-ed3b-48f6-9cc9-a31d42d565cb | Email Address Redacted | Email |
| d8adacc-8cec-4df9-8e30-c4b05cd486c0 | Email Address Redacted | Email |
| d88b1c5a-600d-4129-89f7-b04dac57c087 | Email Address Redacted | Email |
| d88bebd1-74e8-4c78-a128-7ace3022cdaf | Email Address Redacted | Email |
| d88c0dc5-1e0a-4949-913a-3b6bd11b5da2 | Email Address Redacted | Email |
| d88c8773-ccaf-44c3-8676-18b4cde409dc | Email Address Redacted | Email |
| d88cec1b-ff83-4435-bdf4-7ea68a1a61bf | Email Address Redacted | Email |
| d88e58b5-817d-4f5e-8226-2aea67295ce3 | Email Address Redacted | Email |
| d88f3353-720a-49d0-a83e-2b29d4563697 | Email Address Redacted | Email |
| d8906421-8a12-4298-995f-70df77a6fda3 | Email Address Redacted | Email |
| d8908aa1-d7d9-4de8-ba9a-4990a94c5d2e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d890c8f1-b274-4c11-9b68-436b8c3d7517 | Email Address Redacted | Email |
| d890db5a-4914-42c1-84d9-ec1ca7ba79d5 | Email Address Redacted | Email |
| d8910288-7f72-41a4-802c-e3e585c821b9 | Email Address Redacted | Email |
| d8912272-4a95-4af0-965f-5387b9ab3f9d | Email Address Redacted | Email |
| d89171b5-4b13-4e23-aeb7-2b5fd7c26629 | Email Address Redacted | Email |
| d8917b1f-0a36-4514-b4de-19483dfa40a7 | Email Address Redacted | Email |
| d8927cd7-6a06-4771-8885-36a8713424b8 | Email Address Redacted | Email |
| d892c51b-b5ba-45d2-9a9d-46e410b5ad6c | Email Address Redacted | Email |
| d892c6f0-6e7c-45ac-b8dc-4cbf9fd66e28 | Email Address Redacted | Email |
| d892cbd4-b1c9-44a0-9e12-c9f858eacb50 | Email Address Redacted | Email |
| d89328d-be48-47b3-91af-c7616adebfa8 | Email Address Redacted | Email |
| d893eb9f-3ae4-4b75-815c-cbd06fa0dad0 | Email Address Redacted | Email |
| d8954f2b-1240-449c-9002-8a4d51514e6d | Email Address Redacted | Email |
| d8958597-06d1-4eae-acbd-cc749d480242 | Email Address Redacted | Email |
| d8960b2b-6edf-4ffa-851f-fc94ef58a266 | Email Address Redacted | Email |
| d8975c09-0d29-41d8-874e-25963541b2cd | Email Address Redacted | Email |
| d8977124-c3d8-43a6-b852-07d1d3a9e29d | Email Address Redacted | Email |
| d8985205-addd-4ec3-949f-db15b3ca2308 | Email Address Redacted | Email |
| d89870ad-5546-4fff-9c8d-e167e77f8eb0 | Email Address Redacted | Email |
| d8987450-b2b3-4808-ad13-2f643d0aec51 | Email Address Redacted | Email |
| d898dbfb-8c08-4acb-be55-14f166a73d32 | Email Address Redacted | Email |
| d898ea19-fe70-437b-9acc-28fef80892fd | Email Address Redacted | Email |
| d899b77e-1a01-4e48-a9ea-f747c2337384 | Email Address Redacted | Email |
| d899cbad-aec3-4b9d-829d-7e095226cacd | Email Address Redacted | Email |
| d899dafa-2b4c-4790-b27a-65d76625cfe4 | Email Address Redacted | Email |
| d89b038b-f25a-43fc-83d8-458e92d6c194 | Email Address Redacted | Email |
| d89b3608-ad48-4a44-94ee-0d07c61a5c23 | Email Address Redacted | Email |
| d89b678b-8e23-46f1-9dec-d201758b97ea | Email Address Redacted | Email |
| d89b98d-b5ef-4881-a42c-f82e263684c7 | Email Address Redacted | Email |
| d89beb26-99c8-48b7-9dc4-96eb53917f89 | Email Address Redacted | Email |
| d89c96f3-b18e-4f27-a024-9f0e773e7691 | Email Address Redacted | Email |
| d89cb488-7e0e-481f-aca8-8bd4a08bdf25 | Email Address Redacted | Email |
| d89d114d-c875-4f46-b536-775bacbbcbd4 | Email Address Redacted | Email |
| d89e2fae-833f-45cf-8807-f2050dbef7b0 | Email Address Redacted | Email |
| d89ec67e-b51b-4eb2-868c-dde3c6b0e644 | Email Address Redacted | Email |
| d89fb611-b276-4cf0-8300-992e8dbf470f | Email Address Redacted | Email |
| d8a01a15-e09d-4084-a227-f3bdfa604e8e | Email Address Redacted | Email |
| d8a07501-9589-4786-9247-a78ffd08c9c2 | Email Address Redacted | Email |
| d8a0784a-6c38-4dc2-a030-3e089c9e0112 | Email Address Redacted | Email |
| d8a07cf4-ea42-48c0-abdc-c7fcd35d875b | Email Address Redacted | Email |
| d8a13745-863d-4fde-827f-9e19282928f2 | Email Address Redacted | Email |
| d8a158e1-dbc2-4155-82a8-ebcdcd8ad45e | Email Address Redacted | Email |
| d8a1f773-4fd2-4428-9d9d-6d4e065d6608 | Email Address Redacted | Email |
| d8a2dc51-6d51-46bf-9381-fc3ab06a76ae | Email Address Redacted | Email |
| d8a2f6a0-0eab-40ff-90c5-bdf61cadc115 | Email Address Redacted | Email |
| d8a31488-b79e-4fdb-92e7-f323892e2892 | Email Address Redacted | Email |
| d8a32e24-1e46-4148-89f8-ac25e777845c | Email Address Redacted | Email |
| d8a33d0b-4c56-4f4c-8d4f-035ebb4d8dd5 | Email Address Redacted | Email |
| d8a360ec-8842-4296-bee2-26cf8852135a | Email Address Redacted | Email |
| d8a36742-a7fc-4305-9b9d-ee54468e3fa6 | Email Address Redacted | Email |
| d8a3ba8d-246e-4988-b70b-4d325dd3fea5 | Email Address Redacted | Email |
| d8a3bbb6-d60a-4d2b-aa56-7fc8b708fe05 | Email Address Redacted | Email |
| d8a4dcb3-3936-4bfb-95a1-a77bcda7a99d | Email Address Redacted | Email |
| d8a56cc0-95a2-4327-a8cf-636f11afdf2d | Email Address Redacted | Email |
| d8a588de-4fa4-4cec-bb50-1140ec787eeb | Email Address Redacted | Email |
| d8a721e0-427d-4f14-9117-95d16bb9f4b3 | Email Address Redacted | Email |
| d8a75edb-ed67-4224-9d66-c12ed397aef1 | Email Address Redacted | Email |
| d8a85ac3-fc1c-4916-9880-17f97814fc37 | Email Address Redacted | Email |
| d8a89bc0-9788-4857-b669-6afaf8281d48 | Email Address Redacted | Email |
| d8a8ba4c-9ce7-4f7c-9364-8e9d256cafc6 | Email Address Redacted | Email |
| d8a8d51f-c06b-4537-816b-4d92caa186cb | Email Address Redacted | Email |
| d8a9f4b8-41a0-4bcd-bd6a-b24458834299 | Email Address Redacted | Email |
| d8aa2651-3817-4c39-aced-cfbd5a2e7dd5 | Email Address Redacted | Email |
| d8ab2412-4fdc-44c0-8259-bb58a9223b53 | Email Address Redacted | Email |
| d8ab5ca5-da4e-42ef-97de-7f7faaeb61a0 | Email Address Redacted | Email |
| d8ab68a6-82f1-492f-9aa6-7b35a16cb76d | Email Address Redacted | Email |
| d8abbbed-7109-41d5-bfb7-f230474b1ebe | Email Address Redacted | Email |
| d8ac92da-5b1c-43ba-bbe2-adc7244984b0 | Email Address Redacted | Email |
| d8ad0e08-7b1d-428e-8d3b-587d7c9301b3 | Email Address Redacted | Email |
| d8ad6553-72e5-40f7-968f-0e1c3bb6565a | Email Address Redacted | Email |
| d8ad798a-9724-4126-81dc-da0a948b67e7 | Email Address Redacted | Email |
| d8af398c-4449-431b-8723-67be68495306 | Email Address Redacted | Email |
| d8af5578-af8e-4921-87d5-ad2f5e3061b50 | Email Address Redacted | Email |
| d8af8ee3-968e-453c-9c73-dc9536439a78 | Email Address Redacted | Email |
| d8af9a1d-d4cc-4a48-a3d5-84ed4a26cd68 | Email Address Redacted | Email |
| d8b06e9a-7602-4a17-a378-ae5d07a2696b | Email Address Redacted | Email |
| d8b09cb7-f4b0-4a06-ac0a-50ed593d82cc | Email Address Redacted | Email |
| d8b1639c-5955-4d7c-a265-8e8630ad884a | Email Address Redacted | Email |
| d8b2361c-51b5-4fd5-b8d2-afd4fa1ceb65 | Email Address Redacted | Email |
| d8b25e00-d08c-4ffa-bda4-e2a71eb2bdb1 | Email Address Redacted | Email |
| d8b3a964-263c-4bc0-9e4a-059f2b28515f | Email Address Redacted | Email |
| d8b3eff9-1f6e-4669-b174-7c0585520be0 | Email Address Redacted | Email |
| d8b3f1fe-d692-4f7a-870f-424e2cef7f1d | Email Address Redacted | Email |
| d8b3f7f7-8aae-4376-a849-324a076b726b | Email Address Redacted | Email |
| d8b45734-c3f9-46bb-aae2-6100a3a5eb5a | Email Address Redacted | Email |
| d8b47714-090b-48c9-be65-84686c56caa6 | Email Address Redacted | Email |
| d8b530dc-37ed-44fc-b847-ce589e8a6db8 | Email Address Redacted | Email |
| d8b5d9c2-a3a3-48ba-b4de-ec827178cce0 | Email Address Redacted | Email |
| d8b7b8f-8f39-497c-8a61-ee61e0248af9 | Email Address Redacted | Email |
| d8b848b8-09e1-40ad-87da-fb865f1ae4ee | Email Address Redacted | Email |
| d8b85a54-a5fe-456b-a18d-8b34b41dde06 | Email Address Redacted | Email |
| d8b801b-edb9-4044-8f95-8292fd9c7039 | Email Address Redacted | Email |
| d8b88442-57bc-44e5-a679-4b2b7cf2994b | Email Address Redacted | Email |
| d8b8a022-e57f-45c8-a1f5-16775eafc9db | Email Address Redacted | Email |
| d8b98df7-0a0c-46ac-a905-133489f52149 | Email Address Redacted | Email |
| d8b9efb5-780f-4a7c-92a0-9554739b338f | Email Address Redacted | Email |
| d8bbf7a8-8a36-4af3-a55a-cba0ccbeab88 | Email Address Redacted | Email |
| d8bbfaca-a7b7-45de-8fb0-ad2b2d2a7ace | Email Address Redacted | Email |
| d8bd83ac-81cf-404a-9176-2cae546c6ec6 | Email Address Redacted | Email |
| d8be55c5-50ca-4eba-a6e6-5397df1a3e49 | Email Address Redacted | Email |
| d8bec970-d051-4a8e-bef1-78b2b5d38a93 | Email Address Redacted | Email |
| d8c08d0f-5c89-48e4-969a-3dec40448ebc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d8c1238b-c31f-41b6-939a-fb5e6d2e3a8d | Email Address Redacted | Email |
| d8c13e4b-4813-4251-8fd4-bffc4e248c95 | Email Address Redacted | Email |
| d8c1bcaa-5d7b-40c3-a0ba-2808e65b18d5 | Email Address Redacted | Email |
| d8c23996-1b11-4c73-a89e-c17a4d9b6b63 | Email Address Redacted | Email |
| d8c28da7-267b-4b73-abfe-75b6ce431bf5 | Email Address Redacted | Email |
| d8c2d2c7-7a0a-4529-b90e-e241524967a1 | Email Address Redacted | Email |
| d8c3476d-324f-4276-96f4-b7e394d53bb8 | Email Address Redacted | Email |
| d8c55bed-7e25-4712-9019-46a65e46165e | Email Address Redacted | Email |
| d8c4b830-5313-4f59-814f-4de4039677e4 | Email Address Redacted | Email |
| d8c56dd8-4616-4ec6-9f83-17aee2f8f6a7 | Email Address Redacted | Email |
| d8c57246-1d3d-419f-bdfe-52607ec68bd7 | Email Address Redacted | Email |
| d8c5a7dc-4d7c-4ef5-991a-e691aa94e04b | Email Address Redacted | Email |
| d8c65eab-3fd8-482f-ae6a-0cffa105066d | Email Address Redacted | Email |
| d8c6f090-40f5-4c4f-8e96-c8c57f15a26c | Email Address Redacted | Email |
| d8c72b80-9ecf-4fee-a064-3c0e15d5814a | Email Address Redacted | Email |
| d8c7ab8a-09db-43e5-b0af-23dc9962f5d3 | Email Address Redacted | Email |
| d8c7f71b-0833-4671-b378-70c1b6e039e7 | Email Address Redacted | Email |
| d8c81137-818b-4f02-9da1-baeb7982f1b5 | Email Address Redacted | Email |
| d8c849ca-d8ad-41a5-957e-4c32f0b111bc | Email Address Redacted | Email |
| d8c89aab-cb86-489f-aa9a-c528edf09410 | Email Address Redacted | Email |
| d8c95a81-1eed-49e0-89e1-7fdd1fa3a6a3 | Email Address Redacted | Email |
| d8c98fcd-0a6e-4bc0-af39-bfb229025b6c | Email Address Redacted | Email |
| d8ca52ea-fe54-44b6-87b0-5e9a4f4edccf | Email Address Redacted | Email |
| d8ca8163-6ff6-4cb1-a7d2-a9167cade058 | Email Address Redacted | Email |
| d8cab651-3a45-459a-aead-fef8d13a8d2f | Email Address Redacted | Email |
| d8cad87b-c9af-45fe-ac00-f7c1d037b709 | Email Address Redacted | Email |
| d8cb144f-6644-4b14-9482-e2b58aabcb62 | Email Address Redacted | Email |
| d8cbbe36-cc43-4c9a-9e69-108af02b389a | Email Address Redacted | Email |
| d8cd1ff3-5664-4557-aa6f-f5e710e566e8 | Email Address Redacted | Email |
| d8cfca48-a07b-46be-bd73-b561a27a66ea | Email Address Redacted | Email |
| d8d07a32-f742-49c0-9597-783330be3aad | Email Address Redacted | Email |
| d8d09e23-731b-473e-9b7f-cb59d3cb388f | Email Address Redacted | Email |
| d8d0e757-0b6d-4043-bf5b-9e60ada551ce | Email Address Redacted | Email |
| d8d144b3-889a-4191-b417-a8054e2cd212 | Email Address Redacted | Email |
| d8d1ae89-39dc-409e-aead-b04334dc94db | Email Address Redacted | Email |
| d8d2473f-2e39-4e42-958b-92d0547d6652 | Email Address Redacted | Email |
| d8d29891-a211-4f63-b326-06fb80ea54a3 | Email Address Redacted | Email |
| d8d3831e-eedd-4a21-8504-e5efb2b9e0bd | Email Address Redacted | Email |
| d8d3ae8b-cd89-4b2d-9662-42d0bd021cc4 | Email Address Redacted | Email |
| d8d48303-e71c-4575-b75a-0d1697168a23 | Email Address Redacted | Email |
| d8d4beed-c7c4-4c12-8689-3a351349bd99 | Email Address Redacted | Email |
| d8d4c58a-8915-4236-87e2-d9a9f4235494 | Email Address Redacted | Email |
| d8d6ab1a-2a00-46a4-8e9c-3c9ff96c5784 | Email Address Redacted | Email |
| d8d703d3-28b9-4bec-bf56-e7121996aacd | Email Address Redacted | Email |
| d8d71f28-fae1-420e-8540-bd6b758b767f | Email Address Redacted | Email |
| d8d8e14e-1b70-4f05-8218-45022c8d7a3e | Email Address Redacted | Email |
| d8d9088c-9221-4e8c-b7d1-bfd9fc2bbdf8 | Email Address Redacted | Email |
| d8d9fd76-3b7d-46b1-ad97-98a389a82a0e | Email Address Redacted | Email |
| d8da92d6-a6ea-4c31-846f-1b39f53131ca | Email Address Redacted | Email |
| d8dad1e5-7408-4a42-9178-3eb239ccfe8c | Email Address Redacted | Email |
| d8dbec7b-d802-4a8f-9b0e-d1e3ba735412 | Email Address Redacted | Email |
| d8dc4177-8183-4f7e-af75-53c1cf644e89 | Email Address Redacted | Email |
| d8dc7022-97b4-4f8b-8074-d27b81294f93 | Email Address Redacted | Email |
| d8dca0d1-a33e-47e7-8825-1c954308f8bf | Email Address Redacted | Email |
| d8dd16b2-dd93-42e2-a094-a4051f3f15b | Email Address Redacted | Email |
| d8dd75f5-a739-49c9-8be2-c53dd301771f | Email Address Redacted | Email |
| d8ddb432-c770-4cc0-9c5f-06a702c456fe | Email Address Redacted | Email |
| d8de4d7d-95e6-4e1d-8623-aecec6d1c8f2 | Email Address Redacted | Email |
| d8deebe8-f92b-455a-bcec-0eb7587bad77 | Email Address Redacted | Email |
| d8df0cdc-f9e7-4056-85a8-518f16310c2c | Email Address Redacted | Email |
| d8df0efb-7534-414b-bdf9-b58bfac11321 | Email Address Redacted | Email |
| d8df64eb-dfff-4c1c-81c9-c17bb4cb70aa | Email Address Redacted | Email |
| d8dff2b7-c58d-4e0d-8d45-5339aa837b43 | Email Address Redacted | Email |
| d8e0de73-1360-4b67-ad19-bbe0952c0a28 | Email Address Redacted | Email |
| d8e129ec-49dc-4618-9178-02959f3393df | Email Address Redacted | Email |
| d8e2e6f6-b3db-4c77-b9c6-4324cd349e00 | Email Address Redacted | Email |
| d8e328b2-aaa4-4609-a7e4-58d182090d09 | Email Address Redacted | Email |
| d8e37ac8-d67c-4a93-a41d-2264ebab09fe | Email Address Redacted | Email |
| d8e387dc-751d-4eb5-a275-b8b219f9e941 | Email Address Redacted | Email |
| d8e40e6b-0e06-4288-b2b0-a9d09a109cf4 | Email Address Redacted | Email |
| d8e40e6b-0e06-4288-b2b0-a9d09a109cf4 | Email Address Redacted | Email |
| d8e4e836-b908-400b-b91d-fdedd057099b | Email Address Redacted | Email |
| d8e58790-35e5-480a-a0ec-7622a999c93e | Email Address Redacted | Email |
| d8e5fba5-9944-4a71-9d60-861116a73f27 | Email Address Redacted | Email |
| d8e60210-05aa-4f93-a24b-5a0960765ef6 | Email Address Redacted | Email |
| d8e60b3c-6d8d-4a35-be21-40d1b853a832 | Email Address Redacted | Email |
| d8e6a1fd-472c-4967-9e63-3fe4eee61544 | Email Address Redacted | Email |
| d8e6f663-4644-4b86-b4f7-ba9c10dd229d | Email Address Redacted | Email |
| d8e7929c-e578-40ef-ba99-130a5a15c0db | Email Address Redacted | Email |
| d8e7c500-c06e-4ede-9552-d2e8499a6373 | Email Address Redacted | Email |
| d8e87946-0606-4070-bc60-884f9e53c87c | Email Address Redacted | Email |
| d8e8bb12-2a03-4e53-9d9f-dc9e89d9281d | Email Address Redacted | Email |
| d8e94f9d-ea95-4a5e-858f-9661cb2ac4e6 | Email Address Redacted | Email |
| d8e96652-b7d8-4635-b1f4-b48fa97e3291 | Email Address Redacted | Email |
| d8e974f7-8a07-48da-8f35-927a35cf37a5 | Email Address Redacted | Email |
| d8e9d4d5-5e29-4bbd-987e-4a8994ab1a3a | Email Address Redacted | Email |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | Email Address Redacted | Email |
| d8eaedab-a2e5-4d2c-877c-8803ef157c9f | Email Address Redacted | Email |
| d8eb0a1e-76cb-47fa-b236-d65f81264188 | Email Address Redacted | Email |
| d8eba42e-172f-4b90-8561-540a4b3a1a39 | Email Address Redacted | Email |
| d8ebcf66-5080-4382-854f-f0cae25e5ed6 | Email Address Redacted | Email |
| d8ec5427-572d-4343-b224-93ae4d6a27cc | Email Address Redacted | Email |
| d8ec85ec-b69c-4d68-a538-34f7def11f71 | Email Address Redacted | Email |
| d8ed6a41-d808-4271-92c2-477a13960fbc | Email Address Redacted | Email |
| d8edbb96-dcfa-47c4-b9ed-13fe0edb4a68 | Email Address Redacted | Email |
| d8eddac5-9917-48a4-bb49-1a9d36989bd7 | Email Address Redacted | Email |
| d8ee0ce8-6e33-47b7-b13f-289822f96edd | Email Address Redacted | Email |
| d8efbc84-ae29-4d5f-9538-31221cee3535 | Email Address Redacted | Email |
| d8efe82d-cd61-4a27-9ee6-eb1bacf464be | Email Address Redacted | Email |
| d8f06548-850f-4126-81ff-2805953zeddf | Email Address Redacted | Email |
| d8f0885a-0e9e-44e6-9f6f-1a1f6deaab15 | Email Address Redacted | Email |
| d8f11e88-6d24-432b-93a2-1bd4c6eb3552 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d8f1b81c-4ef5-446b-aa37-dcc9d3e176d2 | Email Address Redacted | Email |
| d8f20cac-1d0e-4ba3-b79b-81435d1dd7af | Email Address Redacted | Email |
| d8f27397-1825-4ac0-86a4-f74c23044749 | Email Address Redacted | Email |
| d8f2e46b-43c9-4752-8646-457dd2b684ce | Email Address Redacted | Email |
| d8f2ec75-df33-467c-9ab3-48d60d7f0082 | Email Address Redacted | Email |
| d8f32f0c-3394-4675-980f-92961108ßd27 | Email Address Redacted | Email |
| d8f3c404-7f65-4217-b2c9-c3e1d02cb02e | Email Address Redacted | Email |
| d8f40ced-6a95-4e13-933a-9cad2847b0e7 | Email Address Redacted | Email |
| d8f451e0-77b2-417a-9f9f-6ee6482abdcb | Email Address Redacted | Email |
| d8f51635-8899-4dac-86c2-56cfabd15e24 | Email Address Redacted | Email |
| d8f577b9-bc92-44ee-baab-f19dca7a8a5b | Email Address Redacted | Email |
| d8f59e5d-1a37-4f9e-aef1-7a251038f48f | Email Address Redacted | Email |
| d8f5ee97-853d-46bd-80b4-edf1557122ca | Email Address Redacted | Email |
| d8f642f9-be5c-4cb2-a869-c386f24b5916 | Email Address Redacted | Email |
| d8f65a75-7232-4e1f-999f-18cfbb141e16 | Email Address Redacted | Email |
| d8f68c9e-7d9c-49e4-b776-bf313097890d | Email Address Redacted | Email |
| d8f6af66-6e74-4703-ab73-3ddd8efcfd52 | Email Address Redacted | Email |
| d8f6bb8c-e4da-4252-892c-911fb34dd5d3 | Email Address Redacted | Email |
| d8f71199-1bd4-43ac-a2b9-cbbd8d3576be | Email Address Redacted | Email |
| d8f7284b-1222-4b71-8042-80b1b1a57b82 | Email Address Redacted | Email |
| d8f8a5c-2a72-4de4-8204-b90618c5aec5 | Email Address Redacted | Email |
| d8f97cc5-6098-4b1a-97bf-53257c71bfa6 | Email Address Redacted | Email |
| d8f994d4-c5ec-43fa-9886-d6e5d952d796 | Email Address Redacted | Email |
| d8f9bc7d-78c5-4d9b-9166-6dff66d95c04 | Email Address Redacted | Email |
| d8f9e4dc-44cd-4e35-a3a7-2c83150abc89 | Email Address Redacted | Email |
| d8fa2dfb-490d-408d-980f-1b29e72df143 | Email Address Redacted | Email |
| d8fa5168-ae50-49ea-95bf-92f674bdc99e | Email Address Redacted | Email |
| d8fb3df1-3c33-4a7b-b3f4-d89727113af0 | Email Address Redacted | Email |
| d8fb869c-f301-4e89-9f25-16dbf56cf477 | Email Address Redacted | Email |
| d8fbdb17-4cfa-45b4-bc74-322ee388b65d | Email Address Redacted | Email |
| d8fc37c9-3016-42f1-91b9-6caf1c25653f | Email Address Redacted | Email |
| d8fc5ce9-f3e8-4bdd-a9a2-11fec7bf7329 | Email Address Redacted | Email |
| d8fd79eb-0faf-4721-974f-bf15f23ed3ce | Email Address Redacted | Email |
| d8fd93a6-b7b9-4875-aa98-4c43120825df | Email Address Redacted | Email |
| d8ff5a03-1b23-4f8e-bec9-f7c961b84e50 | Email Address Redacted | Email |
| d9003160-5511-4980-b0b3-7045789f811d | Email Address Redacted | Email |
| d9008d9a-bffa-452a-83b1-339256297fb | Email Address Redacted | Email |
| d900c13a-45cd-4585-b67f-796be10746b1 | Email Address Redacted | Email |
| d9010e54-10a1-403f-9864-a45267a747S8 | Email Address Redacted | Email |
| d901802b-a47a-4c45-99ca-8ed07a9b4484 | Email Address Redacted | Email |
| d9025c81-f6ec-4207-8f13-581a2f4bc9727 | Email Address Redacted | Email |
| d90325af-8791-4e82-926b-e5728887c72a | Email Address Redacted | Email |
| d90539c4-f537-4307-b51c-50945a26880c | Email Address Redacted | Email |
| d9055070-8849-437e-bf21-b412b61882e9 | Email Address Redacted | Email |
| d907f76a-b78e-4cee-96f3-b8121a782530 | Email Address Redacted | Email |
| d908aff0-a200-4d6b-9edc-170387d0a663 | Email Address Redacted | Email |
| d908fd1c-38f4-49b8-9a80-758b893b2cb7 | Email Address Redacted | Email |
| d90932fa-92b6-4891-900c-84edb1c2c515 | Email Address Redacted | Email |
| d90961c3-b641-4777-be84-7fcba9f2ed50 | Email Address Redacted | Email |
| d909b157-d57e-4a18-aaf5-e470b95ac5a2 | Email Address Redacted | Email |
| d909eb89-293d-4d54-aae4-c631308 1df45 | Email Address Redacted | Email |
| d90a8572-d85f-40d4-92fb-a0ae1c45297a | Email Address Redacted | Email |
| d90bd4bd-3d3d-48e1-88c3-dc725434e56f | Email Address Redacted | Email |
| d90c9331-b1e0-4eea-ac31-b30ba4071bf9 | Email Address Redacted | Email |
| d90cdf45-c97b-4702-a6b9-b785504cbc82 | Email Address Redacted | Email |
| d90d4600-c1b0-40b6-b4ed-91604dec0ab2 | Email Address Redacted | Email |
| d90d58a0-a66b-4573-91ae-8fbc5b556d20 | Email Address Redacted | Email |
| d90e1642-ffe1-420e-a3e4-231ef667677b | Email Address Redacted | Email |
| d90f0417-c316-4d12-8633-ffb536f9bd6d | Email Address Redacted | Email |
| d90f5376-3931-4902-961f-a54db5892e00 | Email Address Redacted | Email |
| d90f7a32-2fdb-4d7e-9b4a-f4854ed9e81f | Email Address Redacted | Email |
| d90fb22f-fc65-4d3e-bbe5-ad59f806916c | Email Address Redacted | Email |
| d90fd47f-c639-4485-9836-a3940ee80691 | Email Address Redacted | Email |
| d90ff2b3-4959-41e4-b513-decdf0acc2d8 | Email Address Redacted | Email |
| d9109ed1-5e50-4c8d-8464-2390b6013af0 | Email Address Redacted | Email |
| d910e9c6-1fdc-4118-81bc-3c2661d9b0f5 | Email Address Redacted | Email |
| d9113844-ea57-40dd-87b7-a6c8fa69d0a3 | Email Address Redacted | Email |
| d9124269-94ea-491e-b417-727e2c6a9245 | Email Address Redacted | Email |
| d9124510-5986-47f2-8e1a-d3f5d35db9ba | Email Address Redacted | Email |
| d912cbe1-6ee1-4a4b-b77c-c234cdec6b19 | Email Address Redacted | Email |
| d9130647-e12a-48e0-9161-bb5186e8d114 | Email Address Redacted | Email |
| d913252d-4498-4968-901d-a973b8651662 | Email Address Redacted | Email |
| d9136e15-406b-46f4-b86b-1d9380d05d4a | Email Address Redacted | Email |
| d9138679-57a8-4bcb-aa95-865ab45f72d4 | Email Address Redacted | Email |
| d913ab25-1881-4533-a155-6e6601775031 | Email Address Redacted | Email |
| d913d923-576f-4265-adb2-d652b3cfc02f | Email Address Redacted | Email |
| d914b5ed-9808-499c-a232-469945daa125 | Email Address Redacted | Email |
| d914d4ca-b27d-4e33-97fe-aaa2fda7f0ce | Email Address Redacted | Email |
| d91575ab-555e-4e5c-9782-a262f252d7e7 | Email Address Redacted | Email |
| d91624ce-9d2a-4ae7-82ff-7254083f449f | Email Address Redacted | Email |
| d91648b6-01b4-4bcf-b9a3-faee174eb501 | Email Address Redacted | Email |
| d916d834-4328-4a60-a993-e1f7763fc15a | Email Address Redacted | Email |
| d91725d1-0c6f-4e25-bd70-e9c67a961197 | Email Address Redacted | Email |
| d917783d-ded1-4eaf-a521-1aeaf51753e3 | Email Address Redacted | Email |
| d917Bd6a-1399-4872-99b3-a72a70776dcc | Email Address Redacted | Email |
| d917a244-efc3-403e-9884-283332f350fd | Email Address Redacted | Email |
| d917e1aa-ac16-4023-a4da-6ad5e92e54cb | Email Address Redacted | Email |
| d9183792-7841-4548-a149-39c69c8c9d32 | Email Address Redacted | Email |
| d9186f6d-d4f2-4d1c-9875-f43261e585f1 | Email Address Redacted | Email |
| d9188c67-fc7a-47a2-9a2c-a8ca62bf5fec | Email Address Redacted | Email |
| d9192534-c42c-44e4-96a3-72b60a99db34 | Email Address Redacted | Email |
| d9197333-ebcb-43c9-8c71-8542983b192a | Email Address Redacted | Email |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | Email Address Redacted | Email |
| d91afbe7-800c-422c-a8d9-7e9b472c4932 | Email Address Redacted | Email |
| d91b1927-186b-462a-a780-8461f447eee1 | Email Address Redacted | Email |
| d91b3334-a8cf-4867-adf0-0549e2a555c0 | Email Address Redacted | Email |
| d91bd4de-3c8f-47ef-b9cc-d1bed0f6107c | Email Address Redacted | Email |
| d91bf9f9-e8a3-4c63-9a2a-bea48fa503aa | Email Address Redacted | Email |
| d91c6f7b-c10c-4edc-a111-4fafe1c5b539 | Email Address Redacted | Email |
| d91ce57a-31c4-415a-ac84-1d48b7d388b0 | Email Address Redacted | Email |
| d91d0f4c-b650-4311-9eeb-d0d9441a0d5a | Email Address Redacted | Email |
| d91e3887-39d1-4aaa-a3d5-1c36c59a2b8f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d91ec97f-4a60-40d9-a019-8fe2a1d1758c | Email Address Redacted | Email |
| d91fbf7a-b3b9-429e-9bf9-9d2a45cb08fd | Email Address Redacted | Email |
| d91fc668-3751-4929-90b9-80a79f859455 | Email Address Redacted | Email |
| d91ff5e5-b314-4038-a9fc-c88c407c00d9 | Email Address Redacted | Email |
| d920ad63-7a79-44a9-b42f-f7627dbd8935 | Email Address Redacted | Email |
| d9212193-9b65-403b-a2ca-fd84829723ed | Email Address Redacted | Email |
| d921d8c-3c35-4ea2-99bc-9cbd09400804 | Email Address Redacted | Email |
| d921b54d-1e30-4cf2-88b6-8cb353d746f9 | Email Address Redacted | Email |
| d923425b-a492-4b43-addb-ac4280ec2511 | Email Address Redacted | Email |
| d9236409-aec6-4908-be6b-809551e7788b | Email Address Redacted | Email |
| d923a84d-6dec-470b-b6c7-5dfb7c2fa816 | Email Address Redacted | Email |
| d9247660-a2a0-44e8-ae6e-fbf2a66c8711 | Email Address Redacted | Email |
| d9249b96-2ac7-42f4-88ec-9c130481d50d | Email Address Redacted | Email |
| d9257b7f-f7e8-44b1-8532-2c99177b9465 | Email Address Redacted | Email |
| d925b4cb-5997-46fb-a941-289b5156a356 | Email Address Redacted | Email |
| d9273d43-d691-4deb-be67-ca7c58293133 | Email Address Redacted | Email |
| d9276127-2baf-4ae3-ad0d-2573207b7577 | Email Address Redacted | Email |
| d9277b5d-b62c-4dd8-96fe-499753747281 | Email Address Redacted | Email |
| d927a907-bfb7-47e2-8f93-8e0987e8d50c | Email Address Redacted | Email |
| d927afae-c9b6-4a04-90ef-fc1810843cd5 | Email Address Redacted | Email |
| d9282f7a-c282-4b72-a3cc-f73e14783273 | Email Address Redacted | Email |
| d9289753-0ef5-4acb-826f-b01d78c5ed86 | Email Address Redacted | Email |
| d928a6a3-6c55-4f2a-8e09-a2eb2ba16769 | Email Address Redacted | Email |
| d9291018-d5b9-47ac-b7ae-7d02a04acd6d | Email Address Redacted | Email |
| d92a4759-729a-4bed-a0b4-d010c9cdf9d1 | Email Address Redacted | Email |
| d92a6ed6-c900-4130-9299-deab46675b9d | Email Address Redacted | Email |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | Email Address Redacted | Email |
| d92acc24-4398-419b-b7e5-44948512d0c8 | Email Address Redacted | Email |
| d92ad6d1-981b-476c-81d7-e3e359aba5fc | Email Address Redacted | Email |
| d92b3376-4f83-4a3a-a98e-2ad41f2b431c | Email Address Redacted | Email |
| d92b3949-0e2a-430f-81db-829dfca80ba2 | Email Address Redacted | Email |
| d92b430a-acfa-4abf-8423-c084928a4e21 | Email Address Redacted | Email |
| d92b44f9-b97a-4867-a5ea-4c9133ce9fe6 | Email Address Redacted | Email |
| d92bb236-c12a-4c63-aa68-83d291da716f | Email Address Redacted | Email |
| d92c1904-349a-4143-b975-3cb7b0531cea | Email Address Redacted | Email |
| d92c95ad-8e34-499e-bb11-c62b2cbe2968 | Email Address Redacted | Email |
| d92cbdd0-d3f0-41aa-a9b7-2eb9ee43b6f8 | Email Address Redacted | Email |
| d92d040e-11ae-4a3f-865f-f3ddf6efdd7f | Email Address Redacted | Email |
| d92d5b00-09a1-4950-a2f0-c25bfa36cb67 | Email Address Redacted | Email |
| d92d5d5e-7cd4-453c-85e8-30b07213b0b0 | Email Address Redacted | Email |
| d92e2522-6b99-47b6-9d30-e31b3f8fd3b0 | Email Address Redacted | Email |
| d92f046e-e8fe-41c5-9b83-99de749ad955 | Email Address Redacted | Email |
| d92f5569-5271-4629-94a7-7b7a16f663ca | Email Address Redacted | Email |
| d93188ea-4cfe-4c01-901e-8f16b129afca | Email Address Redacted | Email |
| d9326e3e-50c5-46bb-91bb-83cac6184efb | Email Address Redacted | Email |
| d9327d4d-a6d3-4371-8c4e-f679f3213a29 | Email Address Redacted | Email |
| d932b7be-502e-41d3-b919-11e32d9d5752 | Email Address Redacted | Email |
| d933d0e5-6daa-4236-aaa1-9d1143d06324 | Email Address Redacted | Email |
| d9348cb8-5dc7-44ab-aebb-a76a5dc1eb59 | Email Address Redacted | Email |
| d934beb1-66c1-4fe1-a6de-51e4ad461aab | Email Address Redacted | Email |
| d93507d3-7d82-408f-8667-ffa672d6f016 | Email Address Redacted | Email |
| d935a8c0-36d4-447d-a526-4fefde4a6739 | Email Address Redacted | Email |
| d935f0e7-3244-413c-90e6-ed996e3a8b8f | Email Address Redacted | Email |
| d936b6a5-fb8e-48b2-b8b3-de01743ef8d3 | Email Address Redacted | Email |
| d93702c6-8213-4306-a786-87117e197ba6 | Email Address Redacted | Email |
| d9373b68-13c1-4588-8103-72ecb5af4f6f | Email Address Redacted | Email |
| d938a549-96a6-4db1-84dc-fc680c919ff3 | Email Address Redacted | Email |
| d939ee49-d04c-47f6-b623-a83b47efe0c8 | Email Address Redacted | Email |
| d93a0c5b-fde2-4408-bc04-9829e7661dff | Email Address Redacted | Email |
| d93a607f-bd04-4c76-a04a-7b9ff761da84 | Email Address Redacted | Email |
| d93ceb7b-e90b-463c-93cc-1b81b06d35fd | Email Address Redacted | Email |
| d93e84dd-a625-49a5-a020-147b7350d3c0 | Email Address Redacted | Email |
| d93f6124-e517-4d46-ac7b-51d1d8beeae6 | Email Address Redacted | Email |
| d93f8778-f8d0-42be-b91c-318344a39d38 | Email Address Redacted | Email |
| d9418e12-962f-4596-9e88-ab11fd2d5cae | Email Address Redacted | Email |
| d9422b4b-6dd7-4547-aea7-d889b066c9b9 | Email Address Redacted | Email |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | Email Address Redacted | Email |
| d9437e0e-0e1a-4340-a3e4-73b978af47ee | Email Address Redacted | Email |
| d94382d8-41d1-434c-85b6-40688a8bda0e | Email Address Redacted | Email |
| d94398af-4171-44ab-899c-ffdb04d9eafd | Email Address Redacted | Email |
| d94460ea-1c1f-44ee-9c21-4ed4619a6822 | Email Address Redacted | Email |
| d944a3a6-9e09-4a41-be11-500ef1f4b6db | Email Address Redacted | Email |
| d9451159-13c6-422f-aefd-08d6b98656a0 | Email Address Redacted | Email |
| d9455702-0d98-45bd-847d-1969fc123ad5 | Email Address Redacted | Email |
| d9455ce7-cd00-4ae9-821b-16c1f400ebbc | Email Address Redacted | Email |
| d94569a6-f809-48a7-a001-ca75fd0ffc9f | Email Address Redacted | Email |
| d9456d1b-281f-4060-bb37-61ce5ad008d6 | Email Address Redacted | Email |
| d945e09d-b13f-4346-bf44-0da82eb87c86 | Email Address Redacted | Email |
| d945fa99-1256-41c2-9a52-a97e6d89effd | Email Address Redacted | Email |
| d9462633-364b-4417-b653-21fe7260c869 | Email Address Redacted | Email |
| d9466da6-4e19-4bd1-9527-e9fdcbe5cb8e | Email Address Redacted | Email |
| d946b02a-9e83-4e4c-8777-fbef87a25172 | Email Address Redacted | Email |
| d946df6c-6879-4c55-bf81-51b8434429b6 | Email Address Redacted | Email |
| d947283f-04f2-4b88-b1fe-2c9a98f22c26 | Email Address Redacted | Email |
| d9473f42-b75f-49c1-b3ff-88c7cea81b62 | Email Address Redacted | Email |
| d9475472-2004-4447-a450-0054e4b6818c | Email Address Redacted | Email |
| d947d732-43fa-4ec8-83aa-ab0119741817 | Email Address Redacted | Email |
| d9488972-4c20-4e2f-8d52-a2c413d0e17f | Email Address Redacted | Email |
| d9498d54-eeaf-49d3-b7d5-bc14a72b809d | Email Address Redacted | Email |
| d94a3385-4100-428c-b171-ef5b5fae1cbe | Email Address Redacted | Email |
| d94b6175-a00f-4c25-98d9-124c3c095e4b | Email Address Redacted | Email |
| d94b9263-76a9-4c17-b0eb-0acc28da4926 | Email Address Redacted | Email |
| d94c5c10-3320-4c6b-a830-a9a4d05bcff4 | Email Address Redacted | Email |
| d94d517c-805e-428f-a1c6-7dd9e4948209 | Email Address Redacted | Email |
| d94d753d-1c88-45ab-b50d-95180ccbe9fc | Email Address Redacted | Email |
| d94db31c-fef7-4a2f-adbf-b13b4abcf578 | Email Address Redacted | Email |
| d94dddba-8d7f-46a0-94f2-2ee4e93d603a | Email Address Redacted | Email |
| d94e0558-683e-47b0-902c-b7200e1d3557 | Email Address Redacted | Email |
| d94e0633-c70d-4acf-9dbf-2c3c124fa78c | Email Address Redacted | Email |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | Email Address Redacted | Email |
| d94f8594-6b4a-4168-8d06-e31d293c9791 | Email Address Redacted | Email |
| d94f922a-bf39-4328-b8b0-9a495eae885a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d950252c-dce7-4e91-82bb-989ee4b58b88 | Email Address Redacted | Email |
| d950a335-af95-45eb-bf1f-9fae7a51ead3 | Email Address Redacted | Email |
| d952a00a-1bcd-496c-93bb-6104446d0025 | Email Address Redacted | Email |
| d953c1a0-0e29-4e85-a92e-570c561894ad | Email Address Redacted | Email |
| d953ff65-7fde-4db6-898b-073ba7d92c3e | Email Address Redacted | Email |
| d95409be-03ce-4a77-ab7e-c1e162cb4708 | Email Address Redacted | Email |
| d95465e0-70fe-4363-b7ec-c68b81a45736 | Email Address Redacted | Email |
| d9558558-178c-49dc-896a-425798ef6b3d | Email Address Redacted | Email |
| d95595f8-7f85-4829-968b-4417ed165677 | Email Address Redacted | Email |
| d955d418-7a6f-497a-94f8-795e5875c3bd | Email Address Redacted | Email |
| d9560761-1866-4efb-a8ba-bcd06e2f06f2 | Email Address Redacted | Email |
| d95688d9-e8ff-48eb-96b6-eecca7051bef | Email Address Redacted | Email |
| d956a72d-6d14-400f-9d5c-ca76cc8047d2 | Email Address Redacted | Email |
| d9577bfd-05ba-4566-a04c-969ad01c4dd4 | Email Address Redacted | Email |
| d957b37e-5673-4f37-9f2d-355b98197d05 | Email Address Redacted | Email |
| d9582285-6a1b-4047-acad-cd7a6b1920d3 | Email Address Redacted | Email |
| d958d8e4-305d-4592-bece-cf995d35f587 | Email Address Redacted | Email |
| d9590fae-fdb1-4858-86f8-c253401d9eef | Email Address Redacted | Email |
| d95a2472-3f02-474d-9be4-849e3038203c | Email Address Redacted | Email |
| d95a3e8d-8a8e-4808-9d8c-fd9a0766957a | Email Address Redacted | Email |
| d95ab48d-40e5-4c39-9f5e-76fa52c86cff | Email Address Redacted | Email |
| d95ac83e-b314-4b0f-825c-cd6c2f6f7f5e | Email Address Redacted | Email |
| d95b4241-428c-4afe-893f-ab87bd6294fb | Email Address Redacted | Email |
| d95b79f5-b370-4252-add7-4a1f39fbae17 | Email Address Redacted | Email |
| d95ba20a-23c0-4449-9e26-1b8c18151c5f | Email Address Redacted | Email |
| d95ba635-a4dd-4cb8-a57f-c454ce83fa59 | Email Address Redacted | Email |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | Email Address Redacted | Email |
| d95cff27-3dec-4d46-8fc2-4edae8a66839 | Email Address Redacted | Email |
| d95d68c7-209e-4275-a626-feceb1f42dc7 | Email Address Redacted | Email |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | Email Address Redacted | Email |
| d95deed4-829a-491e-8422-04981aafe7e6 | Email Address Redacted | Email |
| d95f9383-13f4-4053-9b21-7126d74bdbce | Email Address Redacted | Email |
| d95fa1e4-d50f-46d9-bfe9-c38b256d262c | Email Address Redacted | Email |
| d95fc32a-12d3-44a2-8b88-d27d23db4a4f | Email Address Redacted | Email |
| d960ab2c-da9d-4d0b-832f-3282a1aebc93 | Email Address Redacted | Email |
| d960d58e-aa11-4ce6-9078-1e86fbd54752 | Email Address Redacted | Email |
| d96112b6-2e0a-47b4-8a00-9ab96f0729d0 | Email Address Redacted | Email |
| d96185fa-3a45-489e-81f0-2af6309fd47b | Email Address Redacted | Email |
| d9620233-c87e-446d-9121-b8468c1432d9 | Email Address Redacted | Email |
| d96218b6-f3aa-42a1-be18-68080178ef40 | Email Address Redacted | Email |
| d962633c-6213-4a65-ae69-270d1097ba58 | Email Address Redacted | Email |
| d962d514-4325-496e-984d-4e3b9486c1d0 | Email Address Redacted | Email |
| d9631ed5-ac8e-4301-b062-d6324af84f16 | Email Address Redacted | Email |
| d9638903-e141-4a6f-b559-bcce1408cc43 | Email Address Redacted | Email |
| d9638f8f-202b-4fb6-ae3a-7b0d65971581 | Email Address Redacted | Email |
| d9640f00-e6a4-4d44-833c-193d7663afd5 | Email Address Redacted | Email |
| d96410b2-c0f2-4559-ab79-f843f6b79a71 | Email Address Redacted | Email |
| d9641914-2d8c-44d6-9b6d-880372c4685a | Email Address Redacted | Email |
| d9644370-defd-4d21-b5c8-92ae7a98e5d9 | Email Address Redacted | Email |
| d9646c07-c747-4e7b-ae1f-fa2d8ff7cda6 | Email Address Redacted | Email |
| d9649304-1490-4d09-9913-32f4e6d9605f | Email Address Redacted | Email |
| d964a708-e3b4-4f08-85c8-89d40848f92d | Email Address Redacted | Email |
| d9656b59-e299-4885-8077-d32a7df529f8 | Email Address Redacted | Email |
| d96593e8-63cf-43cd-9254-392ee82e656a | Email Address Redacted | Email |
| d967e2e-7a17-4fd6-9d00-6a4d1deb0575 | Email Address Redacted | Email |
| d966f2ba-c164-4325-a351-489d33021e0f | Email Address Redacted | Email |
| d96729cd-50fa-40cc-a908-83e7f3941876 | Email Address Redacted | Email |
| d96729cd-50fc-40cc-a908-83e7f3941876 | Email Address Redacted | Email |
| d96765a-0cb4-456a-b03b-9953002f6ceb | Email Address Redacted | Email |
| d9681f73-0cf2-46e7-b9be-31d90c35195b | Email Address Redacted | Email |
| d9683542-757b-4a18-af9b-9b71cf28935a | Email Address Redacted | Email |
| d968af1b-8a25-493f-95b2-3a5c898353e | Email Address Redacted | Email |
| d9692d24-57a6-4b26-b27f-104dc494eebf | Email Address Redacted | Email |
| d96949c6-c529-4599-9b38-1fe267f81ecb | Email Address Redacted | Email |
| d969a85a-32fc-4d6f-b985-73b5b624cfce | Email Address Redacted | Email |
| d96a04c1-f0af-4d52-9714-66999a4bc874 | Email Address Redacted | Email |
| d96a408a-7521-4ff6-bcf2-b643b85b7c72 | Email Address Redacted | Email |
| d96a88a2-9cf3-4834-a12e-9c4f9876eec6 | Email Address Redacted | Email |
| d96aa8c0-3e0e-4dfd-ba1c-c390b93811a6 | Email Address Redacted | Email |
| d96b4d67-174a-4b9f-8362-a15784c11656 | Email Address Redacted | Email |
| d96ba6b5-4fed-4683-9b24-7e375c1147d9 | Email Address Redacted | Email |
| d96baccd-33ce-4300-bb2b-a3a888bb86f1 | Email Address Redacted | Email |
| d96baccd-33ce-4300-bb2b-a3a888bb86f1 | Email Address Redacted | Email |
| d96c5b33-15a5-42d5-9602-f7f520ae7693 | Email Address Redacted | Email |
| d96cd299-30c1-41c3-8531-059adaa9f7f8 | Email Address Redacted | Email |
| d96ee9dc-06b7-4d47-9c75-015df2ae1cfa | Email Address Redacted | Email |
| d96ef7d5-d68e-431c-85a6-1536bf13d031 | Email Address Redacted | Email |
| d9702c6e-6def-46e9-b2cb-fce590316a59 | Email Address Redacted | Email |
| d97060ff-cdcb-46cb-96ac-173e57ffa988 | Email Address Redacted | Email |
| d97076c6-75de-4bd5-a7e2-1fe1daca0dc5 | Email Address Redacted | Email |
| d971061b-eae5-4045-aa9d-78b50b26d84e | Email Address Redacted | Email |
| d971e4b6-1ffe-405c-a0f2-e85af5a452ea | Email Address Redacted | Email |
| d9723f19-b720-46c3-a312-4e2547629fc9 | Email Address Redacted | Email |
| d9724b9d-0328-468d-9dad-ac2d52ef1e50 | Email Address Redacted | Email |
| d972bf84-c09f-47e1-a69d-eebc1f43334d | Email Address Redacted | Email |
| d972de8a-98ff-4714-82dd-25cbe35043f9 | Email Address Redacted | Email |
| d9731d17-e249-4c75-adca-78c258f50f7c | Email Address Redacted | Email |
| d9742166-54f8-4f8b-92dc-33a090abaeee | Email Address Redacted | Email |
| d9742529-6572-4864-ad0c-1c0cc279ddbb | Email Address Redacted | Email |
| d97460ba-99bd-4e56-80e9-179f3067b9c0 | Email Address Redacted | Email |
| d9746f10-0f16-4104-85b1-79b289b57f0f | Email Address Redacted | Email |
| d9473e0-b207-4b24-9802-a15feba846a5 | Email Address Redacted | Email |
| d9760e19-ad20-4245-bc3e-b8ea7b3b1bdb | Email Address Redacted | Email |
| d976daf7-6c92-498d-bc5f-c6420e190498 | Email Address Redacted | Email |
| d976f917-c9b6-4054-9fe4-ff5f5b17d609 | Email Address Redacted | Email |
| d977bc40-f3c3-4e61-983b-fb0b69f2d19f | Email Address Redacted | Email |
| d9792f32-1592-4d58-bedd-d45864dee867 | Email Address Redacted | Email |
| d97957f5-38e2-43b6-bc13-cf4c56fc1005 | Email Address Redacted | Email |
| d9798de1-d1db-48b5-a124-c7475af863fa | Email Address Redacted | Email |
| d97994de-76a1-4dfb-aad4-6aabbb6b1ae1 | Email Address Redacted | Email |
| d97a133b-ddb8-4d97-9780-1eeee5ecc7b8 | Email Address Redacted | Email |
| d97a2657-8b43-4e74-b7bd-cdded95f3740 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d97a2657-8b43-4e74-b7bd-cdded95f3740 | Email Address Redacted | Email |
| d97a2ae8-e323-467e-a3ac-af2987f441fb | Email Address Redacted | Email |
| d97a2d1c-04de-459b-bc17-780c08bc7446 | Email Address Redacted | Email |
| d97ab20e-95ef-43c6-92b3-74bb447b8920 | Email Address Redacted | Email |
| d97af07c-6a05-45e1-a4b8-37d3fd00f464 | Email Address Redacted | Email |
| d97be1fd-1913-4925-8b29-e7fe4a7b9e71 | Email Address Redacted | Email |
| d97c39af-adf1-4938-a0b4-03512a51cf1f | Email Address Redacted | Email |
| d97d4ba9-d7be-4919-9444-639cf893de06 | Email Address Redacted | Email |
| d97d5600-aa5b-4ec2-a186-6c6e61faa5b9 | Email Address Redacted | Email |
| d97d6a08-5900-40b5-b162-fb5603e9f17b | Email Address Redacted | Email |
| d97dafc8-7bdf-4047-a6f3-5ce862407a0d | Email Address Redacted | Email |
| d97ecb62-33ee-4054-89cf-407abbbfcdbc | Email Address Redacted | Email |
| d9800c24-d3a7-40bc-9329-e6f542ee293e | Email Address Redacted | Email |
| d98035f4-1776-4825-848e-a6f17edba8d3 | Email Address Redacted | Email |
| d9811182-1d02-498f-8b37-334ec391fc31 | Email Address Redacted | Email |
| d9814cd7-2635-4a48-824e-84f84b670e78 | Email Address Redacted | Email |
| d9817064-c851-44d1-834e-ef0ba17e16bc | Email Address Redacted | Email |
| d9831c0f-df88-46d7-aca9-b17a81cd1724 | Email Address Redacted | Email |
| d9834ced-2b89-4128-93be-2d1128f06c47 | Email Address Redacted | Email |
| d983bb53-667c-4081-af91-8930334c5a0d | Email Address Redacted | Email |
| d983fac5-6a7a-4cab-b0c9-9cac9790f1dd | Email Address Redacted | Email |
| d98457b6-3bdf-4439-8aaf-04d8187df1c8 | Email Address Redacted | Email |
| d98598b5-0742-4b49-b8fb-d857f6c35bbc | Email Address Redacted | Email |
| d985cc06-32dd-40df-a35c-80bfd27a8d0f | Email Address Redacted | Email |
| d985f39c-7ed5-45f2-b02c-f67ae9ea8b7f | Email Address Redacted | Email |
| d9870b79-f7ac-40de-b2be-0c2b655e1820 | Email Address Redacted | Email |
| d987a04e-2d80-4c69-a4f9-ecd5565a92a7 | Email Address Redacted | Email |
| d988e163-cf7e-4b27-b20c-859d890adb04 | Email Address Redacted | Email |
| d9890b71-71b7-4143-bc1e-031a20343a73 | Email Address Redacted | Email |
| d98adad9-2af1-478a-a05b-b6a52ce611c5 | Email Address Redacted | Email |
| d98b412d-d4ab-4443-b540-c966af5313cd | Email Address Redacted | Email |
| d98ba328-c330-4fcd-a1e0-b14aedfc08ab | Email Address Redacted | Email |
| d98c7add-5503-4256-bef5-3a7c0c39a782 | Email Address Redacted | Email |
| d98d042f-05c1-4742-8b85-93f409a08c80 | Email Address Redacted | Email |
| d98d7b6d-7392-48a9-97f9-cf277e3960df | Email Address Redacted | Email |
| d98d8975-befa-4670-8360-eb645bd4f2e1 | Email Address Redacted | Email |
| d98e79b4-bf3a-4a3d-b09e-32a935b4a2a4 | Email Address Redacted | Email |
| d98f0a3a-2e27-40b6-b44c-2d7485f080be | Email Address Redacted | Email |
| d98f35a1-1729-4af5-ac2a-d9dd02fc1b94 | Email Address Redacted | Email |
| d98f4e93-9162-4488-a406-6f2422500e2b | Email Address Redacted | Email |
| d9900edc-27b3-40f8-8c5d-ac4324ab0105 | Email Address Redacted | Email |
| d9907991-9691-45b1-b489-b127ac6dd6ee | Email Address Redacted | Email |
| d99091f4-c7ff-48ba-9f68-5cc94deb4d7b | Email Address Redacted | Email |
| d990b973-df7f-4d21-8e16-b2bcd8bdf27e | Email Address Redacted | Email |
| d991se1b-401c-4ed4-aaa4-5879ee2e451f | Email Address Redacted | Email |
| d991fdee-8655-45c7-8d97-cf6cc7483ba2 | Email Address Redacted | Email |
| d9924633-f49f-4d33-b192-7eeecaca8fac | Email Address Redacted | Email |
| d9932730-e764-436e-b7bf-199976810324 | Email Address Redacted | Email |
| d993dcd0-c880-4a6f-ae30-4ae0264a9601 | Email Address Redacted | Email |
| d9942d5c-c9f8-4ba7-a34e-45bc90633590 | Email Address Redacted | Email |
| d9942ec3-41e1-4d5d-8fa5-d7b937c8604e | Email Address Redacted | Email |
| d9943870-3310-4c29-bda6-4d53b4948c14 | Email Address Redacted | Email |
| d994471c-88ce-497e-83b3-8c39c308e784 | Email Address Redacted | Email |
| d995f387-204e-4c18-97a7-ead258fc7353 | Email Address Redacted | Email |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | Email Address Redacted | Email |
| d996192c-5063-4fac-ac04-40646b6fa154 | Email Address Redacted | Email |
| d9972757-3234-4407-b494-40d25392fc9c | Email Address Redacted | Email |
| d9976ce9-28af-4d56-81b7-fcc92da473dc | Email Address Redacted | Email |
| d9989e1a-efde-4bed-9fb1-62c9a91a7a1c | Email Address Redacted | Email |
| d998cacd-6028-41d1-aa9d-8350398eb239 | Email Address Redacted | Email |
| d998ce38-77f0-494a-95f2-726ebb7113cb | Email Address Redacted | Email |
| d9991a3d-0c0e-4799-a8fe-a7e3d0c8fc38 | Email Address Redacted | Email |
| d999d2e2-f83e-46e0-88e2-3e3ae210bb8e | Email Address Redacted | Email |
| d99a6a82-4651-4e9a-af47-f1b5d8b8192e | Email Address Redacted | Email |
| d99acefb-5fa4-4fa4-8116-51a678ff0108 | Email Address Redacted | Email |
| d99ba222-af1b-4aa7-bda0-03129135ba39 | Email Address Redacted | Email |
| d99be0d2-eecc-4f2b-bc2d-e8fe10285ede | Email Address Redacted | Email |
| d99c149b-43bb-4d5c-9d62-aac11f34f7f9 | Email Address Redacted | Email |
| d99c5350-3689-4a32-a324-bc36bcdd3ea4 | Email Address Redacted | Email |
| d99d2aff-051c-4096-8118-26c7c1287621 | Email Address Redacted | Email |
| d99d2e58-d398-4413-bfa2-a10fc6047825 | Email Address Redacted | Email |
| d99d5791-203a-4ccb-b4d2-89250cb88040 | Email Address Redacted | Email |
| d99eff5d-ed07-40a3-b217-f671c3cf78e3 | Email Address Redacted | Email |
| d99f424f-da8d-40f1-8534-1ce53dd8670e | Email Address Redacted | Email |
| d99f5752-12f0-4fb7-98b8-564cbc020e3e | Email Address Redacted | Email |
| d99f5b2c-bef6-43aa-a071-da21d0881815 | Email Address Redacted | Email |
| d9a15287-6ec1-4f30-98c1-5013bea6c792 | Email Address Redacted | Email |
| d9a1dafd-7e6b-4bf3-91bb-3eace2547f5c | Email Address Redacted | Email |
| d9a1e6ea-9ac6-4db4-99ee-be3af934c51a | Email Address Redacted | Email |
| d9a24960-2b11-4c86-a646-a25d81a31c8d | Email Address Redacted | Email |
| d9a2e203-4b3e-4e11-af1-5a2b3c9e9820 | Email Address Redacted | Email |
| d9a3118c-af91-4473-bceb-75fc76ecdaed | Email Address Redacted | Email |
| d9a3c5b0-247f-44ba-9ce2-8ae9af7e2b54 | Email Address Redacted | Email |
| d9a51594-13e7-4e32-a19c-1a06977c4ef6 | Email Address Redacted | Email |
| d9a56d0f-4485-424e-9cee-ce82d279792f | Email Address Redacted | Email |
| d9a671ee-a94c-4dce-8af1-38e713e9d209 | Email Address Redacted | Email |
| d9a68dac-e06b-4e55-832c-165649b39cd0 | Email Address Redacted | Email |
| d9a7d2f7-7bb6-4852-aa3a-330bbdade500 | Email Address Redacted | Email |
| d9a7f325-174a-43a1-b669-d14093b78109 | Email Address Redacted | Email |
| d9a848e6-5d8b-4d9a-b8a9-1ec360374955 | Email Address Redacted | Email |
| d9a8ee75-e0ae-48d4-bdbe-f4ebdf312f00 | Email Address Redacted | Email |
| d9a9629e-08f8-4f0f-ac2e-02e27145f30b | Email Address Redacted | Email |
| d9a98dd2-4537-46ea-ab80-eec01e666198 | Email Address Redacted | Email |
| d9aa1f7f-6493-4830-b4d9-9f101c864258 | Email Address Redacted | Email |
| d9aab994-5e85-48e1-8cbb-6ba237669dbb | Email Address Redacted | Email |
| d9aaebab-b67f-44ea-bcda-b388876320b | Email Address Redacted | Email |
| d9ab9073-f635-425f-8939-d9c45c4f56bc | Email Address Redacted | Email |
| d9abf44d-fe13-48d5-96fe-87e67a934ddc | Email Address Redacted | Email |
| d9ad1fc5-e344-4745-9b13-ba403eec9b00 | Email Address Redacted | Email |
| d9ae2d4a-ef7e-4483-adcc-3e222d5b4ac5 | Email Address Redacted | Email |
| d9af201b-f185-48ae-b998-b8ddfe69a120 | Email Address Redacted | Email |
| d9b02f14-854d-4935-82d9-4b33764be850 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| d9b100b9-7a49-4d67-9e90-489d3e5141bd | Email Address Redacted | Email |
| d9b1666c-8a71-4051-b32d-b64288785070 | Email Address Redacted | Email |
| d9b185fd-84c1-492f-a762-1b96140033a8 | Email Address Redacted | Email |
| d9b1bd9a-6518-4971-ba8c-d57e8bb28da5 | Email Address Redacted | Email |
| d9b24720-3556-4812-8db7-5760dadd1ae2 | Email Address Redacted | Email |
| d9b39a72-a378-4f43-bc8a-cc9c1c774797 | Email Address Redacted | Email |
| d9b3a324-cfc5-4cff-8015-a6e3432848df | Email Address Redacted | Email |
| d9b3c5a5-b7d1-4338-81e0-d4dd29be4c9a | Email Address Redacted | Email |
| d9b3ef05-1084-4b2b-a126-f2f26b495bd9 | Email Address Redacted | Email |
| d9b3f698-5668-478f-9257-5fd621239087 | Email Address Redacted | Email |
| d9b405a1-d3d8-423b-a742-d8d23ac664d5 | Email Address Redacted | Email |
| d9b481dd-6e0c-40ca-a41d-ba76c31df9ae | Email Address Redacted | Email |
| d9b4d1e1-5e4d-42b7-b987-6cc6055f2ff7 | Email Address Redacted | Email |
| d9b50dcd-ba63-4f9b-a2af-eb0b2a5cb57d | Email Address Redacted | Email |
| d9b5a07b-e41a-4de2-9c2b-e80a63563da8 | Email Address Redacted | Email |
| d9b5ef74-1472-4020-8a6b-3a7c597a8c62 | Email Address Redacted | Email |
| d9b5ff45-6802-4d05-a0f7-8aa9baf1ad1f | Email Address Redacted | Email |
| d9b74fef-11fb-4201-8e3c-47e50aa9d6f0 | Email Address Redacted | Email |
| d9b753cb-8fc4-4fd5-ac8a-c724efd5b6da | Email Address Redacted | Email |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | Email Address Redacted | Email |
| d9b857f9-8a6c-48ea-8043-0940929b4a57 | Email Address Redacted | Email |
| d9b863da-6699-4fef-bbb9-266005712a9b | Email Address Redacted | Email |
| d9b99f03-4b25-4cf6-8930-d477e94cccdf | Email Address Redacted | Email |
| d9b9b135-dd3d-4a73-a477-b405d8814c42 | Email Address Redacted | Email |
| d9b9f08d-4e27-4116-8ad1-08f7406386a5 | Email Address Redacted | Email |
| d9bab071-6e35-4ca8-bf1b-628e93423be0 | Email Address Redacted | Email |
| d9bc58bd-a1f2-4a2e-80a2-e57b9202ead0 | Email Address Redacted | Email |
| d9bc6976-de36-411d-a7ad-e04729b6aa40 | Email Address Redacted | Email |
| d9bc920c-4eae-4bd4-b469-636775e27a70 | Email Address Redacted | Email |
| d9bd2de8-6c79-48f1-902e-a73b579d97e7 | Email Address Redacted | Email |
| d9bdcc3a-ebf2-479e-8d02-f027e890ff51 | Email Address Redacted | Email |
| d9bddf36-f87e-47f3-bee3-9441acb23e05 | Email Address Redacted | Email |
| d9bdf740-1914-42bc-ad47-79cf46b10603 | Email Address Redacted | Email |
| d9be29c9-01fb-482a-b789-64b132a74fbf | Email Address Redacted | Email |
| d9bf21c1-8088-430a-b33c-65439fa45987 | Email Address Redacted | Email |
| d9bfe5e4-53c0-4d75-889d-202521bf0315 | Email Address Redacted | Email |
| d9bfe7b4-debe-4451-8986-25c61f5f4f5a | Email Address Redacted | Email |
| d9c06f44-e370-4452-9387-f72878ac6a01 | Email Address Redacted | Email |
| d9c0cb6f-d08c-4144-ae38-f9cc27fe59c3 | Email Address Redacted | Email |
| d9c0ec46-e1f1-4f20-9029-34ec657de7d4 | Email Address Redacted | Email |
| d9c10626-554b-457d-817f-5239a186ac30 | Email Address Redacted | Email |
| d9c13dab-dcc6-4fc1-be48-f2ebbd92a0c0 | Email Address Redacted | Email |
| d9c1a662-5227-448c-af96-350a3282191a | Email Address Redacted | Email |
| d9c1c8a5-2b3b-4e84-8b98-b93eb01d44fc | Email Address Redacted | Email |
| d9c24649-c79a-46da-addf-d2ab6929bf74 | Email Address Redacted | Email |
| d9c2831b-446f-469f-839d-85cf3d86a99e | Email Address Redacted | Email |
| d9c2989d-a7f7-4761-8e02-fe772bc15daf | Email Address Redacted | Email |
| d9c2b3d4-d9a0-4fb0-9d33-fb3682b04903 | Email Address Redacted | Email |
| d9c3c5cc-5cfa-4237-a098-0f6dfbe1555a | Email Address Redacted | Email |
| d9c40556-f365-45b1-8cf9-256ae599f79d | Email Address Redacted | Email |
| d9c40de8-2c55-468f-b1b8-1f30f1552c2e | Email Address Redacted | Email |
| d9c42b9a-3c56-400d-ada7-dfd099eb27a2 | Email Address Redacted | Email |
| d9c44456-897d-48d5-a58a-ae567f659f0f | Email Address Redacted | Email |
| d9c4f072-355e-41eb-b542-dd5bc174849d | Email Address Redacted | Email |
| d9c58054-0845-4bb8-b3e7-86e0a334d4d9 | Email Address Redacted | Email |
| d9c59d9e-f139-483a-8562-bc504be4e20c | Email Address Redacted | Email |
| d9c5b0ad-ee63-416f-bd96-08778be19038 | Email Address Redacted | Email |
| d9c67151-3e69-4953-8b36-beb9634bbb60 | Email Address Redacted | Email |
| d9c7ddd5-f9d7-4c4d-ade3-040b996a37ae | Email Address Redacted | Email |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | Email Address Redacted | Email |
| d9cb2061-3b11-4830-9c6a-8606c758c1a1 | Email Address Redacted | Email |
| d9cb2e27-4afc-4628-ac90-147a1c4988c6 | Email Address Redacted | Email |
| d9cb3082-c410-49d4-b7c9-66fe518f875b | Email Address Redacted | Email |
| d9cb52e8-68e3-4bdc-83e6-eaa9a1ee95b3 | Email Address Redacted | Email |
| d9cbd197-b1f3-4556-8dcf-dd4f056d0f90 | Email Address Redacted | Email |
| d9cbe08c-3eb1-4dbe-99aa-535d8bfe4da5 | Email Address Redacted | Email |
| d9cc39f2-1f75-4471-b4f7-c4c69e14e2f2 | Email Address Redacted | Email |
| d9cc69c0-16f1-4f33-8890-6ad5449e03d7 | Email Address Redacted | Email |
| d9ccc5e9-6c2e-4663-8408-fa5e70d21838 | Email Address Redacted | Email |
| d9ccdeb9-d613-439e-b2f3-ceadac1664ae | Email Address Redacted | Email |
| d9cd95c7-6a99-4415-9299-3301b4d1db1d | Email Address Redacted | Email |
| d9cdd3b9-1d4c-45f6-89b4-053872da5616 | Email Address Redacted | Email |
| d9ce5b20-15d3-4c4f-a81e-6052c4325675 | Email Address Redacted | Email |
| d9ce6068-e1fe-4202-8573-637d04f3fe05 | Email Address Redacted | Email |
| d9ce72e4-20f2-4de5-84dd-f22fb74a313b | Email Address Redacted | Email |
| d9cf3219-a6cb-4d56-a34f-210f32626705 | Email Address Redacted | Email |
| d9cf5e47-28f4-4dd1-ac00-fc6563e59936 | Email Address Redacted | Email |
| d9d0afb7-f6ac-4d4f-8480-44c85336e37d | Email Address Redacted | Email |
| d9d0e9d3-0a45-41bd-9054-f92d6ac5da1a | Email Address Redacted | Email |
| d9d0f4c8-503f-4a85-8984-0f8ae54b34b2 | Email Address Redacted | Email |
| d9d139f7-5ad8-4969-9e72-8b3a10cb79f4 | Email Address Redacted | Email |
| d9d2efab-217d-43b5-8ac8-a7c71ff11603 | Email Address Redacted | Email |
| d9d32dec-57e0-4798-b845-ba81606a4d6f | Email Address Redacted | Email |
| d9d3a4ed-20bf-4607-9700-ba0e5fb840ab | Email Address Redacted | Email |
| d9d3b60a-2584-4e6c-b952-37d374f1665b | Email Address Redacted | Email |
| d9d3be4c-8ada-4250-b378-57da058f2196 | Email Address Redacted | Email |
| d9d3f2d2-7841-487c-ad18-6d3273d01b20 | Email Address Redacted | Email |
| d9d436ad-b030-4995-8844-78e1232534b5 | Email Address Redacted | Email |
| d9d55dca-9c29-479a-8c76-a01c12447370 | Email Address Redacted | Email |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | Email Address Redacted | Email |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | Email Address Redacted | Email |
| d9d6ef2b-58a1-437e-8238-2d4c2a4779dd | Email Address Redacted | Email |
| d9d71d32-2e74-4bd5-b530-6ae6f6133e75 | Email Address Redacted | Email |
| d9d7d9a7-965c-4f18-a55b-c2ce62cdf692 | Email Address Redacted | Email |
| d9d87ecd-e421-45aa-9a87-e62dcae43975 | Email Address Redacted | Email |
| d9d93744-c839-450b-a927-9d3676cc0fff | Email Address Redacted | Email |
| d9d97777-b990-42e6-b302-4ceb2b908520 | Email Address Redacted | Email |
| d9d9b5be-9d89-46e6-93fd-00b0c8c17e0c | Email Address Redacted | Email |
| d9d9df55-5546-4a78-a2a5-9906dfa897d1 | Email Address Redacted | Email |
| d9da76b8-2e2d-4931-80b9-e9b08ec0a224 | Email Address Redacted | Email |
| d9dc1482-f26b-4907-9c87-758cdd3ebb32 | Email Address Redacted | Email |
| d9dc72c9-7ce3-4fce-a460-ec86c1d26f06 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| d9dcce7b-d600-4970-8c94-6098dd883d4f8 | Email Address Redacted | Email |
| d9dd40b6-fbc3-489a-82d8-51cb4d10d144 | Email Address Redacted | Email |
| d9dede7e-4abe-41be-b992-64a779b31c12 | Email Address Redacted | Email |
| d9df7818-2ba1-4ed4-bb81-acfaadc9a801 | Email Address Redacted | Email |
| d9dfa285-1571-4f05-9430-a9c83d58463f | Email Address Redacted | Email |
| d9dfbfec-d25a-423e-b986-c4b12a69a75a | Email Address Redacted | Email |
| d9e09079-d592-9f73-9fd5-526eee4acbef | Email Address Redacted | Email |
| d9e1b5dc-5c8e-42e8-a189-05e6b04890a3 | Email Address Redacted | Email |
| d9e2a5e8-7795-420c-899a-e9a98f18c519 | Email Address Redacted | Email |
| d9e2a883-aeed-4d1b-bcbf-0c11843a4ab5 | Email Address Redacted | Email |
| d9e38711-83f3-491e-9048-a0223a058fd5 | Email Address Redacted | Email |
| d9e3879e-d41d-4847-90c8-390847134506 | Email Address Redacted | Email |
| d9e3d3c8-3a61-4c59-b46e-f8ddbf09a23a | Email Address Redacted | Email |
| d9e3ac91-4ae8-4755-98be-e246cc701b6e | Email Address Redacted | Email |
| d9e407d9-a2a5-4af2-9558-cb5e36f5318d | Email Address Redacted | Email |
| d9e41907-b6df-4d99-93a7-fb453529a7aa | Email Address Redacted | Email |
| d9e6bffc-6bf3-4a14-af59-75f7eb9d1b2c | Email Address Redacted | Email |
| d9e6edba-4202-4ba2-9497-ba2a80408a2c | Email Address Redacted | Email |
| d9e83ce5-2fca-4612-99ab-bae565581c5e3 | Email Address Redacted | Email |
| d9e91800-d15a-4aa7-9b7e-7b9f1e5292ac | Email Address Redacted | Email |
| d9e9f1ea-56a7-4211-aff9-78aef6867a4a | Email Address Redacted | Email |
| d9ea6f15-efa8-4ab0-afb5-8d2a7f40c530 | Email Address Redacted | Email |
| d9ea6f3f-e246-4421-a8f8-734ef9ec2327 | Email Address Redacted | Email |
| d9eaafaf-3813-478d-ba77-65c9a3034ecc | Email Address Redacted | Email |
| d9eac228-b454-4944-ad0b-0ac1aa820b44 | Email Address Redacted | Email |
| d9eb4985-7536-4f61-9cdd-6c6b9ebe5271 | Email Address Redacted | Email |
| d9eb5af1-2ace-414f-b397-a9896b7d1b9b | Email Address Redacted | Email |
| d9eb8ca8-f3ef-4923-8f30-84f9a33c5a29 | Email Address Redacted | Email |
| d9eba436-f518-4089-b6f9-841294a05621 | Email Address Redacted | Email |
| d9ec5d4a-19dc-4103-a170-3a9ac12df21d | Email Address Redacted | Email |
| d9ed60c5-1707-485b-9700-84b8da3e20ef | Email Address Redacted | Email |
| d9edd71b-4aaf-4d20-9c10-66244918c984 | Email Address Redacted | Email |
| d9ee2b8d-f8e4-48ba-8377-8c859b63580f | Email Address Redacted | Email |
| d9ee3748-93e8-4bb5-b5cf-5ebb380c3ce2 | Email Address Redacted | Email |
| d9ee3cea-27cb-477f-8b1b-dc59c007c2ce | Email Address Redacted | Email |
| d9ef7dae-0566-4e3a-9e69-5c449ada0b1a | Email Address Redacted | Email |
| d9f05afd-02c9-4d71-bd00-c6fce84e93b1 | Email Address Redacted | Email |
| d9f0741e-ed4d-4ac6-9347-31fc337889df | Email Address Redacted | Email |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | Email Address Redacted | Email |
| d9f17e47-a3c7-4132-8e83-22e555d6f10f | Email Address Redacted | Email |
| d9f199ce-45da-4877-8375-a12fcc9d8f48 | Email Address Redacted | Email |
| d9f2083c-6f22-4a99-b65f-71e11eae3eb8 | Email Address Redacted | Email |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | Email Address Redacted | Email |
| d9f3132c-0a1d-4b68-b750-c13ccb4a5993 | Email Address Redacted | Email |
| d9f3a9bb-0496-43b4-b8ab-1b4be894fbe0 | Email Address Redacted | Email |
| d9f4540a-f4b4-411a-a1ca-96c5d5ca7e46 | Email Address Redacted | Email |
| d9f4e993-17ab-49b8-a43c-5ad2f98c4f2a | Email Address Redacted | Email |
| d9f58dfb-6e63-4ed8-a7ba-1a4d3179ad43 | Email Address Redacted | Email |
| d9f7174f-4509-4a0c-b362-5f0fb0d62d68 | Email Address Redacted | Email |
| d9f74868-318b-4597-9a02-506d5f375b71 | Email Address Redacted | Email |
| d9f7d939-1b16-4bc5-be09-5bd63f967c02 | Email Address Redacted | Email |
| d9f7f481-7ed6-4e86-a4db-dc2274121bc1 | Email Address Redacted | Email |
| d9f7f982-349f-4fe0-89fb-aa9c41a31ade | Email Address Redacted | Email |
| d9f845ff-4700-430a-a851-f4538210c609 | Email Address Redacted | Email |
| d9f85623-d2af-4725-83b2-87b27665c30d | Email Address Redacted | Email |
| d9f879ed-59ad-444b-bb2d-4717779dd37e | Email Address Redacted | Email |
| d9f88315-4cb0-4246-a8cd-66c29a6b0e18 | Email Address Redacted | Email |
| d9f8cde1-dcef-48e8-9411-aaa494a3060d | Email Address Redacted | Email |
| d9f9733e-f6a4-48f1-abe9-f33d9153ac95 | Email Address Redacted | Email |
| d9f97918-b08f-4c49-84b5-3df13f3a4750 | Email Address Redacted | Email |
| d9f9897a-e65a-420b-8d53-5bcf15033e3a | Email Address Redacted | Email |
| d9f99a60-b24b-46aa-abcc-8c8db82e2784 | Email Address Redacted | Email |
| d9f9ac07-c0eb-4da6-ba75-fd2ba4c2123b | Email Address Redacted | Email |
| d9f9ce56-d6ab-40bc-bac7-82021cbc7138 | Email Address Redacted | Email |
| d9fe8a8-e23f-44be-89c8-b00ed945d3b1 | Email Address Redacted | Email |
| d9facf57-a36e-49f3-9c9a-0d8e48addc35 | Email Address Redacted | Email |
| d9fb53da-0064-45b8-a2aa-2207ed0a8886 | Email Address Redacted | Email |
| d9fb9783-7eda-4a25-87ab-550b42236244 | Email Address Redacted | Email |
| d9fbc066-c7df-4491-bb14-452dd169a22a | Email Address Redacted | Email |
| d9fc70fe-c175-4928-beac-75259a389a12 | Email Address Redacted | Email |
| d9fcee44-f960-410f-a90a-e44cef295c94 | Email Address Redacted | Email |
| d9fcee69-123f-4b5a-b953-c6793e26bfb4 | Email Address Redacted | Email |
| d9fecfbf-2c0c-4b8c-8f8d-ad60f2d2045a | Email Address Redacted | Email |
| da0169d3-0e62-48dc-92dc-01acd5a4476a | Email Address Redacted | Email |
| da024095-b3fa-4f92-8464-97b715b15e09 | Email Address Redacted | Email |
| da028c11-8a6e-4442-9331-b384bfe4658f | Email Address Redacted | Email |
| da02d502-eabe-4b42-b514-c92170e6f464 | Email Address Redacted | Email |
| da059e38-cdab-476c-b8cc-2b80f6a6f055 | Email Address Redacted | Email |
| da05f15e-e6c9-489b-a8d0-919c383dfb30 | Email Address Redacted | Email |
| da07737a-5b07-43f3-8d93-8b22e363e8be | Email Address Redacted | Email |
| da09367e-1c92-4a8e-b917-97b30ac14608 | Email Address Redacted | Email |
| da094494-9c0c-4b81-b9a1-aee2dd167b07 | Email Address Redacted | Email |
| da095d2-e332-4fb1-b0b9-60fb51a4cfd1 | Email Address Redacted | Email |
| da09b3d9-487e-4998-b7d0-0298566e8e53 | Email Address Redacted | Email |
| da0b735d-957c-42f5-8d6a-227dd79c8440 | Email Address Redacted | Email |
| da0c12a7-6434-4eb7-a10b-014aa871f578 | Email Address Redacted | Email |
| da0d5574-a81d-408a-9262-c4702de5f6e8 | Email Address Redacted | Email |
| da0da08c-ac25-4cee-903f-8f38cc77f73e | Email Address Redacted | Email |
| da0da12a-7421-4bc3-bb33-f97b440707da | Email Address Redacted | Email |
| da0dae7f-6d9d-492f-8079-958591148b53 | Email Address Redacted | Email |
| da0e0f1a-dd57-470f-82f9-6268316b43b6 | Email Address Redacted | Email |
| da0f1d15-660f-44c7-a815-06be8abcde14 | Email Address Redacted | Email |
| da0f825f-cbaf-46a2-87aa-ac7d484a4669 | Email Address Redacted | Email |
| da107c4c-fa62-42f7-8e4c-9aed5ef5d07d | Email Address Redacted | Email |
| da115414-3423-41f9-9b27-1bd7f81c38d7 | Email Address Redacted | Email |
| da118790-8639-4513-8d63-e69e51c3e1de | Email Address Redacted | Email |
| da11dcbf-baff-4525-9b0a-bbe8af04233e | Email Address Redacted | Email |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | Email Address Redacted | Email |
| da1306c5-4890-46e6-aee1-70c1e6b4e0d8 | Email Address Redacted | Email |
| da13093f-6025-4551-bc5c-b7c6ea4da135 | Email Address Redacted | Email |
| da13d830-a334-437b-a519-fea7703a62f6 | Email Address Redacted | Email |
| da1428ae-7032-4e38-90e3-6a4e2d52dd3a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| da1428c9-d277-4d9c-87f0-ea62097775c3 | Email Address Redacted | Email |
| da15ec6f-9db5-4c7a-ad24-d83090895624 | Email Address Redacted | Email |
| da1633c3-43f8-4c9d-8051-1f32d4d78913 | Email Address Redacted | Email |
| da18452f-b659-4ef0-8e5b-b8e991a9ab8b | Email Address Redacted | Email |
| da1880c2-0817-431c-8420-7f474dd729ef | Email Address Redacted | Email |
| da191b50-ef78-4c86-bf89-c46cd0d2c9b1 | Email Address Redacted | Email |
| da199c59-6e54-4ca7-8a6b-54b2d8242422 | Email Address Redacted | Email |
| da19b57f-3599-462e-bc29-beaff99713ef | Email Address Redacted | Email |
| da19e1f2-6803-4c67-a935-c361009c1592 | Email Address Redacted | Email |
| da19fe89-2a8c-4a18-b9c7-d21286c74289 | Email Address Redacted | Email |
| da1a803b-0e06-490c-8cd8-7b02215f9ae4 | Email Address Redacted | Email |
| da1ab5bd-da07-4287-8ab4-4ae1efebf637 | Email Address Redacted | Email |
| da1b55e7-fced-4850-b39c-13ec6a84aec4 | Email Address Redacted | Email |
| da1c2b80-a11d-4561-865d-69ca2de309e0 | Email Address Redacted | Email |
| da1c722b-8d1d-4e50-ada7-414b1f0464ab | Email Address Redacted | Email |
| da1c778b-26ca-4144-8c29-b12fdc01a1a8 | Email Address Redacted | Email |
| da1c8137-2fb4-4d8a-b89d-f29f002c1c2d | Email Address Redacted | Email |
| da1ce477-b89e-4251-a9d1-43cdeca9cb7d | Email Address Redacted | Email |
| da1e5686-cdec-4db0-8209-fcc02933b1a7 | Email Address Redacted | Email |
| da1e9bb4-9ae8-4f0b-bdd0-95d9922977a0 | Email Address Redacted | Email |
| da1efe45-4046-4fca-a326-78e400a84ee6 | Email Address Redacted | Email |
| da1f3d8f-b357-4fa9-bdc5-fc4fd6d7a6a1 | Email Address Redacted | Email |
| da1f554d-3d0c-4b97-83e4-8ffc8b6551e3 | Email Address Redacted | Email |
| da1f7e5d-783d-4de6-b27d-5a03a32bda24 | Email Address Redacted | Email |
| da1fa9d3-303d-46c5-9c05-bee7d0193e10 | Email Address Redacted | Email |
| da2070f7-72b6-4044-9e16-6167816aa283 | Email Address Redacted | Email |
| da2083e8-191b-4845-9b59-c65c72704605 | Email Address Redacted | Email |
| da208eec-528b-480c-a9d5-49eae72cce9f | Email Address Redacted | Email |
| da2228dc-0d38-421a-a7a2-31944ae55176 | Email Address Redacted | Email |
| da240cd4-cee2-4dcf-997f-c6c273746ada | Email Address Redacted | Email |
| da247f0f-b9f0-4356-9a2f-58ddbf3e763e | Email Address Redacted | Email |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | Email Address Redacted | Email |
| da25e40b-8a07-4d3e-b362-fdbc2f02eec1 | Email Address Redacted | Email |
| da25ef73-8af6-4fe4-8b0b-ecd43be2b235 | Email Address Redacted | Email |
| da267037-fde4-4628-9f93-371462759c85 | Email Address Redacted | Email |
| da269a48-14e2-43ef-9245-5d82a7d09063 | Email Address Redacted | Email |
| da271dbc-a913-4a63-827b-ae81fa7273de | Email Address Redacted | Email |
| da275af6-dca8-4b32-9dfb-9835fe488b37 | Email Address Redacted | Email |
| da27cc8d-f0a1-44c7-9c0f-ae6d2d9dd02e | Email Address Redacted | Email |
| da27f9cb-8bfc-4302-9394-afc51cd574f0 | Email Address Redacted | Email |
| da2849a5-b110-464a-9a2a-480bc6a733fe | Email Address Redacted | Email |
| da288870-ce83-4e45-91ec-581a4471a6cc | Email Address Redacted | Email |
| da290fe7-d0d2-4a89-9401-07826946229f | Email Address Redacted | Email |
| da29e990-21d8-433c-9b61-1f1fd3b63d7e | Email Address Redacted | Email |
| da2a21ff-815d-4ab0-92bc-15e5e0fcf663 | Email Address Redacted | Email |
| da2ab39f-27e3-4233-b5dc-03f40122c5f8 | Email Address Redacted | Email |
| da2ad4cc-dd76-4ac2-a213-646e1ee279f3 | Email Address Redacted | Email |
| da2d253c-8a63-425b-8d45-99f36276dc19 | Email Address Redacted | Email |
| da2d3870-80a8-4cb4-bbb6-623ab3ee112c | Email Address Redacted | Email |
| da2e3405-dbf2-4465-ba05-543aa96a90b6 | Email Address Redacted | Email |
| da2e3554-2f52-41a3-9928-7f0a2db82375 | Email Address Redacted | Email |
| da2e7433-1a2f-4c8b-a51d-e6cf9d0a3c38 | Email Address Redacted | Email |
| da2eaefa-373f-4147-8921-74cd99f9b191 | Email Address Redacted | Email |
| da2fe77c-a8cb-4fa6-bb46-69d3568edf4f | Email Address Redacted | Email |
| da30013e-79a6-4c89-9666-7ff3928f2f03 | Email Address Redacted | Email |
| da30092c-f445-4904-aecf-945accf9cf9a | Email Address Redacted | Email |
| da309cef-199c-44d3-a413-56D5391a432c | Email Address Redacted | Email |
| da31e286-4b0a-49c5-aeb3-46a5466d8632 | Email Address Redacted | Email |
| da31f28d-b519-4997-a5cc-0381949cb6f9 | Email Address Redacted | Email |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | Email Address Redacted | Email |
| da334845-c582-4078-b43f-67d1895c2b64 | Email Address Redacted | Email |
| da339cc5-ccd5-4fef-8782-5ca73f64cdf3 | Email Address Redacted | Email |
| da344836-2baa-4e3c-a52D-fe0888a6fcc3 | Email Address Redacted | Email |
| da357928-cb50-4470-b4d8-965ff49bb0ad | Email Address Redacted | Email |
| da36047a-d680-43b7-a94b-4cd209ad9527 | Email Address Redacted | Email |
| da36c419-3b8d-4b65-9448-1868e298a56f | Email Address Redacted | Email |
| da36cd64-ce26-4ffb-9985-61cb5229Db1b | Email Address Redacted | Email |
| da36e360-9b62-4708-9ba1-1cbb94184653 | Email Address Redacted | Email |
| da37a7fe-70f7-476b-9702-2008cbeee189 | Email Address Redacted | Email |
| da37fbe1-e4b7-45e1-9b94-f966c9c3512d | Email Address Redacted | Email |
| da38de46-a762-487d-bfb2-e92c086ee443 | Email Address Redacted | Email |
| da39d025-f7c1-493d-a4ff-86b02f209247 | Email Address Redacted | Email |
| da3a6387-0456-4933-aa31-0f8524ea6274 | Email Address Redacted | Email |
| da3a93cd-4c3e-4871-ae8c-378cf9f603c2 | Email Address Redacted | Email |
| da3b04ff-704f-4748-9036-21c5580e10de | Email Address Redacted | Email |
| da3bd175-1c12-4970-b414-fa9f49477658 | Email Address Redacted | Email |
| da3be40f-fec5-426c-b295-9198dd5376ae | Email Address Redacted | Email |
| da3c0c3a-fa46-4037-9bb5-1e14f67d7ce0 | Email Address Redacted | Email |
| da3c5b17-650a-4ff2-9c0d-fa4e5453e040 | Email Address Redacted | Email |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | Email Address Redacted | Email |
| da3cb9c4-c7ca-4d94-9cf4-41daec58d23a | Email Address Redacted | Email |
| da3df14d-0797-481f-888d-8451593cf69a | Email Address Redacted | Email |
| da3e3e67-aa6a-4088-ab05-cae342aac739 | Email Address Redacted | Email |
| da3ecaf8-2d97-407d-be39-be5bb9b868d8 | Email Address Redacted | Email |
| da3f39b2-8b61-4c20-a534-30a7c3e725ad | Email Address Redacted | Email |
| da3f74e4-24c0-47f7-9df4-3c000390e5ba | Email Address Redacted | Email |
| da3fa180-b333-4846-b065-81f6346e8a1b | Email Address Redacted | Email |
| da3fedd9-a756-4c94-b40f-59f148ac9c1e | Email Address Redacted | Email |
| da408d23-6784-40c1-92b8-2bc429ee61ab | Email Address Redacted | Email |
| da40bfa3-3552-4a35-b99b-cac604da0ef6 | Email Address Redacted | Email |
| da40f358-30cb-4a75-8c5f-1ac5e6460d27 | Email Address Redacted | Email |
| da41430f-addb-403f-a068-1acf1ee2b7ac | Email Address Redacted | Email |
| da41bcc8-d78b-4563-a08a-3d0364a77fa8 | Email Address Redacted | Email |
| da42202a-469c-461d-981c-5b6ba35fba5b | Email Address Redacted | Email |
| da42a939-80b6-4910-a546-c100e84c5cab | Email Address Redacted | Email |
| da42d415-c3df-4a4c-a03f-93357b15defb | Email Address Redacted | Email |
| da4314cf-8988-47ba-b5cd-8a3c11a22d27 | Email Address Redacted | Email |
| da435db0-3ac1-45fb-8d59-f642e270d4f3 | Email Address Redacted | Email |
| da437a5f-7a66-4114-b0eb-e31d0d841f65 | Email Address Redacted | Email |
| da43c2a7-ab72-4c14-bea1-91e2e2a58ac7 | Email Address Redacted | Email |
| da440262-4ff8-4b6f-8401-d3da58a97f87 | Email Address Redacted | Email |
| da443dda-cb34-48aa-9477-aafa851b5982 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| da4445f3-4a65-4faa-a615-ab57b31cfab9 | Email Address Redacted | Email |
| da44f12f-783a-4009-8560-bb1a248a3566 | Email Address Redacted | Email |
| da452550-b5ac-4e00-ae56-ee610b2be4a0 | Email Address Redacted | Email |
| da456c9b-e799-4559-b3b7-5de5f587e04b | Email Address Redacted | Email |
| da457844-844b-4fbc-ab57-2a797b5e07f7 | Email Address Redacted | Email |
| da460101-5d24-4ed0-82c0-22e3bf413a54 | Email Address Redacted | Email |
| da478c9f-9f6c-4f29-af97-d72568391265 | Email Address Redacted | Email |
| da478c9f-9f6c-4f29-af97-d72568391265 | Email Address Redacted | Email |
| da47ab97-8063-4bfd-9a61-b2a481fcd539 | Email Address Redacted | Email |
| da4804ac-15b3-4c1c-97a9-edad8d5e1271 | Email Address Redacted | Email |
| da49478f-8050-4fb9-b8a7-dbedf6c4fcdb | Email Address Redacted | Email |
| da4aa1bd-86ce-47d0-942e-5aaa2f7b0a18 | Email Address Redacted | Email |
| da4b2174-78f4-4f24-8d8e-66695a071434 | Email Address Redacted | Email |
| da4b24c4-5696-43f4-8ab2-8b99064bac1a | Email Address Redacted | Email |
| da4bd9f4-019e-4fac-a481-d16114ea6e13 | Email Address Redacted | Email |
| da4be069-2026-455c-9fea-c12428695fe | Email Address Redacted | Email |
| da4ca67d-5d49-4d6d-8349-e544731ec85e | Email Address Redacted | Email |
| da4cee40-d07c-41b9-a183-019dac681213 | Email Address Redacted | Email |
| da4d41ec-f1f2-44e2-9884-694f251ac05 | Email Address Redacted | Email |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | Email Address Redacted | Email |
| da4d99fb-98d2-43f1-913a-caa196a3e059 | Email Address Redacted | Email |
| da4dd344-8004-462f-9f02-7697802f1289 | Email Address Redacted | Email |
| da4deeed-7f61-4f79-8d19-8559313bb710 | Email Address Redacted | Email |
| da4fb67e-6e9a-484e-8a27-932d9dd7784b | Email Address Redacted | Email |
| da4fd9dd-5589-4d2d-a18e-22d4278fc84b | Email Address Redacted | Email |
| da4ff6fa-5870-4f73-be96-0202749f09ad | Email Address Redacted | Email |
| da4ffc96-3bcb-4b44-8d9b-8989ad64b5e4 | Email Address Redacted | Email |
| da503ca8-7011-4807-9dea-ce369a88bd16 | Email Address Redacted | Email |
| da50d51c-557c-45c8-80c7-5b501991a32d | Email Address Redacted | Email |
| da51adec-ff69-492f-8e45-de1084b53b8b | Email Address Redacted | Email |
| da51fed5-d549-4e86-a093-6d54faaaea4e | Email Address Redacted | Email |
| da5219c7-6c30-4557-91ea-643c56e18ad9 | Email Address Redacted | Email |
| da52f682-7d52-43ad-99b0-1aeaf2d62c01 | Email Address Redacted | Email |
| da52f8ce-42fe-4689-b8da-69214cda678c | Email Address Redacted | Email |
| da52fad8-0c37-4518-9941-06d7c0126bb9 | Email Address Redacted | Email |
| da536767-c9aa-4656-bc40-20eae33f645d | Email Address Redacted | Email |
| da53ade0-ed72-4ab2-9af1-871d552defc8 | Email Address Redacted | Email |
| da545fd6-5f36-49c9-999c-0d5e90cdac48 | Email Address Redacted | Email |
| da547527-3c96-4c93-9d9f-00133b34eba8 | Email Address Redacted | Email |
| da54bbf4-71fa-4913-aa80-e8cb7e27a40a | Email Address Redacted | Email |
| da5536ac-443b-4a3c-b200-dd06f9b1047b | Email Address Redacted | Email |
| da556b14-e1a0-42b3-bd7d-20b095022d6f | Email Address Redacted | Email |
| da55c3d7-ce09-42d1-9b60-70309345dec8 | Email Address Redacted | Email |
| da5637c0-c70f-4589-9883-80eafba6e7bd | Email Address Redacted | Email |
| da5654c0-a2d2-4e3f-ae8b-5e5b6e24d30b | Email Address Redacted | Email |
| da56bbb6-2500-49f8-b380-a2c72794b22e | Email Address Redacted | Email |
| da56dd2c-d4b5-476c-8705-f521de30daf2 | Email Address Redacted | Email |
| da56ef90-5c1c-4662-9292-c81accf298c8 | Email Address Redacted | Email |
| da5753bb-55c7-444f-8ecd-e8c04a1189b4 | Email Address Redacted | Email |
| da57db3f-b983-414f-8863-80f6222dd1b4 | Email Address Redacted | Email |
| da584144-d39d-470c-a8b0-6b1a9d058227 | Email Address Redacted | Email |
| da58aaa0-c8e1-4226-952e-7b1444394cca | Email Address Redacted | Email |
| da58f871-3823-4fac-92cc-bf2de6af205b | Email Address Redacted | Email |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | Email Address Redacted | Email |
| da595ab5-8ed0-4505-bb3e-9baee2acdced | Email Address Redacted | Email |
| da5961c9-3367-4c9d-abef-2bbd56d48254 | Email Address Redacted | Email |
| da5a5bce-8202-4efd-a924-8235b36317c7 | Email Address Redacted | Email |
| da5a74c9-c3f6-4ea3-9586-41d2127fbcf8 | Email Address Redacted | Email |
| da5ac9d0-b4e6-4c54-957e-677c8a340b4d | Email Address Redacted | Email |
| da5bc4a6-4f11-4f10-b493-c7c1691943 5c | Email Address Redacted | Email |
| da5c1b4b-1ecc-4c35-b128-fc326de71d35 | Email Address Redacted | Email |
| da5cba4d-e7bc-4230-baad-b7ad030af255 | Email Address Redacted | Email |
| da5d3782-b524-4c73-8ecd-4f34dc87d761 | Email Address Redacted | Email |
| da5dd3aa-5c98-4616-a767-61cb4401a662 | Email Address Redacted | Email |
| da5e3620-a62e-40e6-8360-4981969ecddf | Email Address Redacted | Email |
| da5e5872-47dd-447b-9a60-11456d8e5afe | Email Address Redacted | Email |
| da5e8c9b-d2aa-464c-85bc-71715291c394 | Email Address Redacted | Email |
| da5e96cc-0f67-4e23-8b4c-342592cfd6cf | Email Address Redacted | Email |
| da5f0600-8831-46ed-919f-5efd28dc68cf | Email Address Redacted | Email |
| da5f3332-af82-4bc9-9ea9-90bf65ec88d6 | Email Address Redacted | Email |
| da5f3754-ec58-4681-b174-704e2b049673 | Email Address Redacted | Email |
| da5f8a04-f736-4447-8726-80f832a09e41 | Email Address Redacted | Email |
| da6028ea-32f1-48c4-93de-72adc90e1918 | Email Address Redacted | Email |
| da60686a-31c7-4fc1-baff-b24d413c11ff | Email Address Redacted | Email |
| da608773-cd06-4971-a6b9-23a622d6929c | Email Address Redacted | Email |
| da60afd4-cb35-4094-9178-734822cb7046 | Email Address Redacted | Email |
| da60b287-7821-4eac-9c78-2eee4310d686 | Email Address Redacted | Email |
| da60ffa0-4e46-4e8e-9e40-c1681581978b | Email Address Redacted | Email |
| da6115d0-c865-45ee-bff9-16dce264c598 | Email Address Redacted | Email |
| da613b01-94bc-4e0e-b913-51cbda3e9a52 | Email Address Redacted | Email |
| da624259-af01-4d5d-b173-45fe348f064f | Email Address Redacted | Email |
| da630301-45f1-4c9f-b3be-12ebad314987 | Email Address Redacted | Email |
| da633b57-e05a-472f-917c-ae7ae07cb3c5 | Email Address Redacted | Email |
| da635531-6607-4fd9-a1fb-8e32aff8184d | Email Address Redacted | Email |
| da64e685-1cba-46c2-82ad-470e824f44c9 | Email Address Redacted | Email |
| da65b761-e2c5-447b-9c0e-aedb4b419227 | Email Address Redacted | Email |
| da662c9d-31ac-4c7a-8c4f-eb7b0dc241a5 | Email Address Redacted | Email |
| da66391 0-a0b5-48d7-8bdb-6eab81490bae | Email Address Redacted | Email |
| da663b0e-06c1-4da0-a43f-c7862136de9b | Email Address Redacted | Email |
| da663c80-bc2f-40d3-b774-b9a98fbc830a | Email Address Redacted | Email |
| da66d1cc-e985-42ec-99b6-c0db39f5c0d6 | Email Address Redacted | Email |
| da68942f-520b-4bae-bf94-f2262dc8d23c | Email Address Redacted | Email |
| da68badd-a2dc-42b6-90d2-5b56b9f4c84e | Email Address Redacted | Email |
| da692841-8f6c-49c0-a3e8-3039c21e9500 | Email Address Redacted | Email |
| da697a24-d378-4e4b-a92e-9a0799490767 | Email Address Redacted | Email |
| da69d246-3041-4fa9-be61-1636e768b1e7 | Email Address Redacted | Email |
| da69d5c6-76aa-482f-a8dc-15d5ecc82ed5 | Email Address Redacted | Email |
| da69e4b5-0547-49f8-a04d-40d8205cd780 | Email Address Redacted | Email |
| da6b9b8c-f264-43a2-9c04-b2765775de79 | Email Address Redacted | Email |
| da6d677a-b455-4ae5-b944-eb33ee76694e | Email Address Redacted | Email |
| da6e5160-601b-4a66-b092-cf566f45e91e | Email Address Redacted | Email |
| da6e6361-1603-4491-acac-08a5edf96f5a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| da6e9164-cc81-42be-b7b1-a32e67e1460d | Email Address Redacted | Email |
| da6edf1d-5971-4db8-b53a-82c8c7a46e9b | Email Address Redacted | Email |
| da6f545c-241d-413c-80ac-2a0e90b639b4 | Email Address Redacted | Email |
| da706a70-5d80-4b2f-97d1-72021d075738 | Email Address Redacted | Email |
| da714e46-a4ff-4f09-b025-cff0af0f6fb9 | Email Address Redacted | Email |
| da715289-2fb2-4757-a485-7446d38c4c10 | Email Address Redacted | Email |
| da718061-5668-4f4c-8ee6-45b4328de61f | Email Address Redacted | Email |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b52 | Email Address Redacted | Email |
| da731053-1fac-42f3-b6f6-789946074994 | Email Address Redacted | Email |
| da73c458-e58d-4335-abfe-65b7522d65e1 | Email Address Redacted | Email |
| da73c4e6-c9b0-4d57-90b0-b40df96a39a4 | Email Address Redacted | Email |
| da746119-4bc2-4473-8608-d4f56c67fff6 | Email Address Redacted | Email |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | Email Address Redacted | Email |
| da766063-24f2-4ff2-86f7-8ba35c28c75a | Email Address Redacted | Email |
| da76f8eb-d3a6-4dfb-8913-52ebb7f9fd37 | Email Address Redacted | Email |
| da770bb4-fd29-4ae3-a501-9453eb8c9667 | Email Address Redacted | Email |
| da77205d-0aa2-489f-90fb-c76f01cec2a8 | Email Address Redacted | Email |
| da7768e3-fc76-4093-924d-eb83e7c1b72b | Email Address Redacted | Email |
| da7771e7-04e2-42f2-bc98-821d11ed60f6 | Email Address Redacted | Email |
| da7787d4-e07c-4d66-98ec-9683a0fed9a9 | Email Address Redacted | Email |
| da77b14d-bf3a-40d6-99da-b0a10692b651 | Email Address Redacted | Email |
| da78044a-be27-4c3c-baa3-6d5df64ef293 | Email Address Redacted | Email |
| da780ba3-b304-4f86-81b5-69185a345072 | Email Address Redacted | Email |
| da786850-9d70-463e-9e8d-ddc9c4d9715a | Email Address Redacted | Email |
| da79940a-f8e8-4272-947c-32d5a9c94234 | Email Address Redacted | Email |
| da79eb2e-e1e4-4e57-8f85-2a14bd611771 | Email Address Redacted | Email |
| da7b14ec-7297-438a-8db2-8e5a9e0d052e | Email Address Redacted | Email |
| da7b3a1e-4872-4262-b3f5-d73029869f92 | Email Address Redacted | Email |
| da7b682e-712c-43b2-a58e-e925e41b23ff | Email Address Redacted | Email |
| da7b801d-9855-4da9-afb5-f54380205176 | Email Address Redacted | Email |
| da7bfe72-25cf-44b6-8350-b8547501be8e | Email Address Redacted | Email |
| da7c8760-3f8a-4707-b960-f95a429a3c3c | Email Address Redacted | Email |
| da7d0a21-da55-4ab4-9435-3a1524f73bd5 | Email Address Redacted | Email |
| da7d24b1-bef2-4ca3-9343-2cf1601b44e6 | Email Address Redacted | Email |
| da7d655d-7f2e-48e1-a47a-74609f32d393 | Email Address Redacted | Email |
| da7d80c2-37a3-4273-912e-15e15ff4937e | Email Address Redacted | Email |
| da7d883e-0f20-46ca-8edf-09281480981d | Email Address Redacted | Email |
| da7dbb80-b169-4c55-8b3a-d32d799d8e7b | Email Address Redacted | Email |
| da7e0ccb-0e34-480c-bd40-de0b85aeedc6 | Email Address Redacted | Email |
| da7e3acc-2ef8-4dd0-af5c-6f9385190281 | Email Address Redacted | Email |
| da7e6f5e-163c-4d39-a1d9-73cc03b90e15 | Email Address Redacted | Email |
| da7fbbae-81f7-4550-849e-65082f374c7b | Email Address Redacted | Email |
| da801adf-9228-43ee-abd2-f83605c20324 | Email Address Redacted | Email |
| da8168b1-ccf9-4a1a-9c90-e3b500e88afc | Email Address Redacted | Email |
| da81ea68-3284-4a28-95e7-00884cab6acc | Email Address Redacted | Email |
| da81f7f9-fadc-45b3-82fe-20089b76e4eb | Email Address Redacted | Email |
| da838e01-2358-4be3-aa3a-1d2714bef9ca | Email Address Redacted | Email |
| da83cc62-7059-4942-845c-30011d8d86df | Email Address Redacted | Email |
| da84902a-7d88-4340-bfe8-033692427c41 | Email Address Redacted | Email |
| da8566ca-634a-4f5e-9ebd-150edf83bff0 | Email Address Redacted | Email |
| da8588a9-aa17-411b-b756-ec47bf2ddf57 | Email Address Redacted | Email |
| da85d578-effe-4d8c-9911-15e5925009c3 | Email Address Redacted | Email |
| da8627ac-ea38-4424-b0ba-f3799fa4fb04 | Email Address Redacted | Email |
| da8667d5-bc8e-4955-a515-7ef46361dafb | Email Address Redacted | Email |
| da867f44-378d-42a4-88a7-c898ad109e74 | Email Address Redacted | Email |
| da86a55f-eac5-4da9-9ca8-d42d002554e8 | Email Address Redacted | Email |
| da86b45d-6199-43e1-bdac-a0241ab9b0db | Email Address Redacted | Email |
| da871115-57d9-45ba-a297-dd5c94250523 | Email Address Redacted | Email |
| da8723e3-337c-472c-a416-8ae50238a6b3 | Email Address Redacted | Email |
| da872945-5f97-44c0-bd6c-46341aac0a1e | Email Address Redacted | Email |
| da87d05d-20ca-47c8-85b0-4cbbe5b44e84 | Email Address Redacted | Email |
| da87ef19-5b35-4de8-903d-0da7b17bc755 | Email Address Redacted | Email |
| da8886dc-8449-45b2-8bd4-3e7dbdf37dcc | Email Address Redacted | Email |
| da88a90d-8349-4ca1-bd78-d51382cfa787 | Email Address Redacted | Email |
| da88b68a-7d37-422f-8fc6-5873c435fad | Email Address Redacted | Email |
| da88e26f-cd9e-4f16-6746-4468c50b729e | Email Address Redacted | Email |
| da88ef81-182f-443f-9ba4-471e90437a0f | Email Address Redacted | Email |
| da891063-84ca-48f2-abd9-34df31cc6ca4 | Email Address Redacted | Email |
| da892de1-5c11-4707-ac81-ed8f47b361cf | Email Address Redacted | Email |
| da8a348e-82d5-4e0c-a0b6-993ebe0f7ce2 | Email Address Redacted | Email |
| da8a43cd-c964-4021-862c-1c9bbaf81f8e | Email Address Redacted | Email |
| da8aae2b-8223-439d-b44d-2f6bc18a4f15 | Email Address Redacted | Email |
| da8b1c1f-8527-42e9-8881-f40eecab8228 | Email Address Redacted | Email |
| da8bf25a-710f-44af-93af-859db18b5bc5 | Email Address Redacted | Email |
| da8c8e49-4405-4803-b951-4916b2e843ca | Email Address Redacted | Email |
| da8ce8fa-68e0-4256-81a8-8d2ac93ff645 | Email Address Redacted | Email |
| da8cfcea-5a74-431b-8539-8a19c8905abf | Email Address Redacted | Email |
| da8d49da-24ef-4e6b-8bae-d8d709c9a777 | Email Address Redacted | Email |
| da8f42d9-f1ce-4fd6-98e7-26999c55f7f6 | Email Address Redacted | Email |
| da8f5ca3-fd6b-4469-9835-5021dc76dddb | Email Address Redacted | Email |
| da8f8526-2a69-4d94-b5bc-6f9cc641f356 | Email Address Redacted | Email |
| da8f91db-fb97-4ec8-bb21-64433c6642b1 | Email Address Redacted | Email |
| da905852-0fdf-4ff2-af58-23764e6b8849 | Email Address Redacted | Email |
| da91321b-2db5-4938-823d-e7e099de1df5 | Email Address Redacted | Email |
| da921ff9-1c50-4bcd-9cb0-ba74f12a07f8 | Email Address Redacted | Email |
| da924333-aaaa-4654-88f9-9a68f751581a | Email Address Redacted | Email |
| da92805a-3e48-4ad5-82b3-3b0127678051 | Email Address Redacted | Email |
| da92af4e-ed21-46bc-9a72-ba1272265fe2 | Email Address Redacted | Email |
| da92fbc7-829a-4ff6-8120-0e4c5727f26e | Email Address Redacted | Email |
| da947539-6bc9-4fe8-a78a-c7f2aa616b81 | Email Address Redacted | Email |
| da94bf09-a847-4781-aee3-6658f3dba006 | Email Address Redacted | Email |
| da95afbb-08e4-40ba-8bb1-7f188de56597 | Email Address Redacted | Email |
| da95ede1-45ad-41c4-93df-f1666fa32999 | Email Address Redacted | Email |
| da968c75-e68f-4e5f-8b41-4a13ac2da96b | Email Address Redacted | Email |
| da96f06b-bece-47c1-b952-954f5bbb9ca2 | Email Address Redacted | Email |
| da98951f-12d4-453b-8bda-a3feef48a365 | Email Address Redacted | Email |
| da98b73e-ddb4-4706-af1c-f7fe45c90415 | Email Address Redacted | Email |
| da98cb0c-54f4-48c6-90cd-0b6bbf0f35a8 | Email Address Redacted | Email |
| da999464-442a-4f94-a7cd-14343d52ec73 | Email Address Redacted | Email |
| da99fa00-cf85-4907-963d-a2a9111b1d67 | Email Address Redacted | Email |
| da99fa00-cf85-4907-963d-a2a9111b1d67 | Email Address Redacted | Email |
| da9a09cf-a742-4883-b1c6-2e5de83a0ac0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| da9a3f7b-da40-4cd7-8e37-e90f76bb5e01 | Email Address Redacted | Email |
| da9aae06-5e10-4c24-901a-a758588f52ac | Email Address Redacted | Email |
| da9ae33b-d17d-4398-bc52-846f947de4a0 | Email Address Redacted | Email |
| da9c1fea-fc61-4148-bebc-311ac98f5195 | Email Address Redacted | Email |
| da9cac46-1511-47d7-9a5a-8ed780703eb3 | Email Address Redacted | Email |
| da9e0333-f01b-4b09-aa37-56429d83b589 | Email Address Redacted | Email |
| da9f3d34-44fc-4234-8e99-5dde42f607ea | Email Address Redacted | Email |
| daa062f8-a4b6-4519-a1bc-0f06ae2a868d | Email Address Redacted | Email |
| daa0cc17-804c-4de6-89e5-c6a14fe34780 | Email Address Redacted | Email |
| daa0d891-c308-45db-9434-4d728720ea7e | Email Address Redacted | Email |
| daa11a0a-9c04-45e0-a11b-0e2903aa4412 | Email Address Redacted | Email |
| daa16f61-c9a6-49a7-ae3e-8a6816321d52 | Email Address Redacted | Email |
| daa2b39e-823f-4c3f-bec4-838d5cb4422f | Email Address Redacted | Email |
| daa3047a-0c6e-450e-8f1c-651addbb7369 | Email Address Redacted | Email |
| daa3408b-4b91-45c1-9292-9cda93894628 | Email Address Redacted | Email |
| daa3408b-4b91-45c1-9292-9cda93894628 | Email Address Redacted | Email |
| daa3408b-4b91-45c1-9292-9cda93894628 | Email Address Redacted | Email |
| daa3a26e-8f65-4acb-adb1-7625511a7ce1 | Email Address Redacted | Email |
| daa3a781-f488-49ae-bf87-8327af583c05 | Email Address Redacted | Email |
| daa3bd72-209e-4992-9b91-c3f7d33b976c | Email Address Redacted | Email |
| daa40988-4837-4b9f-92b9-adc27ec2928d | Email Address Redacted | Email |
| daa4ae1c-4e7a-42f5-a748-ffd24ced7d1e | Email Address Redacted | Email |
| daa511de-eb9f-4a6c-a216-87da54074522 | Email Address Redacted | Email |
| daa53605-29a1-4dda-9692-c9f1edb83a63 | Email Address Redacted | Email |
| daa53605-29a1-4dda-9692-c9f1edb83a63 | Email Address Redacted | Email |
| daa56186-15de-4df2-9927-5fb846e62b4b | Email Address Redacted | Email |
| daa687f2-8c8a-48e1-a5f3-a883ba3a10de | Email Address Redacted | Email |
| daa70dda-f304-416d-aab3-d42d9bb3c217 | Email Address Redacted | Email |
| daa82e45-ed1a-41b3-b28b-81d5029c6ebb | Email Address Redacted | Email |
| daaa492c-a998-48a4-8aba-5ae19d66c7f5 | Email Address Redacted | Email |
| daaaa266-4a4c-48bd-9f2b-25080659548a | Email Address Redacted | Email |
| daaacff3-1812-4a29-bcb7-07a379110c8b | Email Address Redacted | Email |
| daab9bc0-f9bc-40e3-bda8-611941408fa1 | Email Address Redacted | Email |
| daac03a9-4fd8-4600-a7fe-92316dc8b54a | Email Address Redacted | Email |
| daac03e8-711e-4d6e-b0da-3fcca28792db | Email Address Redacted | Email |
| daacc92f-3741-4f79-9561-d735d57be92d | Email Address Redacted | Email |
| daad0648-5547-4105-8713-44e304adf8ff | Email Address Redacted | Email |
| daae37b0-07de-4b00-9939-c19ca5bd2914 | Email Address Redacted | Email |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | Email Address Redacted | Email |
| daae7b2f-0134-4379-83a4-678ca76ffbee | Email Address Redacted | Email |
| daaf6f4d-7598-403e-aa1b-8381e536b139 | Email Address Redacted | Email |
| dab03353-0949-422c-8fc4-24c094432ffc | Email Address Redacted | Email |
| dab0cf94-1aaf-4b72-b2d8-5d771bfadf8e | Email Address Redacted | Email |
| dab101b0-2e30-4e09-9c94-86ae4b570a46 | Email Address Redacted | Email |
| dab16129-383f-4ced-baf6-82b059d1b33e | Email Address Redacted | Email |
| dab2164b-9205-4626-96ac-26e207844421 | Email Address Redacted | Email |
| dab28ddd-21e6-4c04-8dae-4dbef3a816f6 | Email Address Redacted | Email |
| dab3d6e0-511e-4ccd-9de9-820e926bc62d | Email Address Redacted | Email |
| dab3e019-4cdb-4c02-8e9c-438ea197a574 | Email Address Redacted | Email |
| dab3f948-a864-4c48-a5a0-6a5bcee226d8 | Email Address Redacted | Email |
| dab4f844-56d7-47e3-b1f9-b8f1a3fd545a | Email Address Redacted | Email |
| dab4fb32-3a04-4e65-85aa-775542160399 | Email Address Redacted | Email |
| dab5a680-1923-4707-ab89-4d1ea80cd289 | Email Address Redacted | Email |
| dab5fe89-c765-4a64-ad6b-a2744e48b2dd | Email Address Redacted | Email |
| dab7e9c0-d4ec-4b1a-a85b-ec6a18d8c451 | Email Address Redacted | Email |
| dab81e3b-4f06-4119-8fed-8f8b24981161 | Email Address Redacted | Email |
| dab84db2-0371-4b0b-8e57-0351302c0235 | Email Address Redacted | Email |
| dab89350-de57-4b9a-97d6-e823f8c63803 | Email Address Redacted | Email |
| dab9106b-06cb-4eaf-971c-8a1ed937c103 | Email Address Redacted | Email |
| dab9705f-96a4-41fa-811d-cf10ac15da70 | Email Address Redacted | Email |
| dab9af13-70f8-4467-9dd0-363207fde70e | Email Address Redacted | Email |
| daba445d-dc74-4415-9984-919181d9b01f | Email Address Redacted | Email |
| dabafbc9-46a8-482a-b00e-234e408bb42f | Email Address Redacted | Email |
| dabba768-42a9-4df7-a4d6-312fa52addbe | Email Address Redacted | Email |
| dabca8cd-17a2-4009-88ca-c232e6693e5f | Email Address Redacted | Email |
| dabd32ab-da0e-4059-b13d-4f093a381686 | Email Address Redacted | Email |
| dabd5485-c896-4214-9f2d-a19f9944d7d2 | Email Address Redacted | Email |
| dabd8394-7cb2-4ae3-8f16-63b8050290cc | Email Address Redacted | Email |
| dabd9793-8884-4a37-a726-5e5dff1db585 | Email Address Redacted | Email |
| dabe6a20-4de6-42c5-a285-4f295e886058 | Email Address Redacted | Email |
| dabf4bcd-33e1-459b-8a69-99e20495acab | Email Address Redacted | Email |
| dac10054-e823-43bc-9e6a-dfb7a493be78 | Email Address Redacted | Email |
| dac225fe-d8b3-48ed-be7f-8bab011ed6f7 | Email Address Redacted | Email |
| dac3280a-11a1-4ce2-8fcb-6b8ea20d4e9c | Email Address Redacted | Email |
| dac32e6b-d05b-484e-a380-4d29a03dafab | Email Address Redacted | Email |
| dac36f13-22ed-43dc-911a-85824f854e01 | Email Address Redacted | Email |
| dac3de1d-26ce-40ef-9f6b-c9e316f21ac0 | Email Address Redacted | Email |
| dac493c9-8ce1-48ca-a6fa-e0ac84613905 | Email Address Redacted | Email |
| dac49f44-5bd3-4def-b0d1-cfc9944243ac | Email Address Redacted | Email |
| dac5c1df-125c-47e8-b4fb-5de4fc7d58a5 | Email Address Redacted | Email |
| dac63687-93d1-4e6d-b13c-497e67fad816 | Email Address Redacted | Email |
| dac72054-c58e-4b54-8ff1-88e1c941afef | Email Address Redacted | Email |
| dac7f3b5-ae01-4d84-81a0-93868e0ebf33 | Email Address Redacted | Email |
| dac8851e-b157-4cbf-a57a-c4fc722c307c | Email Address Redacted | Email |
| dac8d918-f5d8-45c8-8e80-a7159bd9808c | Email Address Redacted | Email |
| dac901d1-dcef-4e44-b46c-8f05959545be | Email Address Redacted | Email |
| dac92f87-81af-42b8-b0a2-b08cff449e06 | Email Address Redacted | Email |
| dac9b93b-8568-4de9-be30-ed351dd705c6 | Email Address Redacted | Email |
| dac9ee8a-6d9a-4f70-98d6-7b84d08eab39 | Email Address Redacted | Email |
| dacaa7bb-49ee-4dd4-9487-5484a909727e | Email Address Redacted | Email |
| dacaea84-7551-4385-971d-f621d2a24569 | Email Address Redacted | Email |
| dacaef0b-3c76-4ceb-9457-d38ebbf96324 | Email Address Redacted | Email |
| dace25b2-7f9c-41fb-8101-f54afd44210f | Email Address Redacted | Email |
| dace3ade-9f12-4c7b-9d60-a2a9cdf0c0f1 | Email Address Redacted | Email |
| dacf27be-4730-42da-b988-e2c32b506a46 | Email Address Redacted | Email |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | Email Address Redacted | Email |
| dacfe9fa-43aa-4c0f-b50f-39bac1b12618 | Email Address Redacted | Email |
| dacfff46-f613-4c7c-8f59-8555b615a509 | Email Address Redacted | Email |
| dad15578-4cc7-4afd-8bd5-27fb99f9f884 | Email Address Redacted | Email |
| dad233dd-565b-4f8d-9e9d-4a7d3c5113e8 | Email Address Redacted | Email |
| dad259ac-0c50-40a8-93c7-9a8f322ae659 | Email Address Redacted | Email |
| dad2bca8-90f0-4d50-93c8-3207d79fd46b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| dad33bb4-433f-4b63-9ae6-32f2f4704eee | Email Address Redacted | Email |
| dad3aee1-1f8d-4c15-8d13-d67875250edc | Email Address Redacted | Email |
| dad3fee1-f36e-43a6-8f23-42eabc99a624 | Email Address Redacted | Email |
| dad401e8-2c16-466d-ad9b-d0535d6f614b | Email Address Redacted | Email |
| dad401f1-7035-494c-9946-112991675679 | Email Address Redacted | Email |
| dad54c52-8f60-4bee-b665-304fc5940664 | Email Address Redacted | Email |
| dad5b6b0-fd0f-4cc7-921e-4d3bdef5a973 | Email Address Redacted | Email |
| dad6704a-fc2c-4bfa-9e32-25845acf7af5 | Email Address Redacted | Email |
| dad68ca3-de5e-4606-8776-48238ba60c47 | Email Address Redacted | Email |
| dad6a731-4303-4c3e-bd25-2dbaad91dae7 | Email Address Redacted | Email |
| dad8ae26-06ff-413a-9011-45b7d6321eaa | Email Address Redacted | Email |
| dad8dcb1-5b5a-4f17-b72c-97a980763c24 | Email Address Redacted | Email |
| dad8ecbd-ca43-4a16-a4bb-5471d5d969f7 | Email Address Redacted | Email |
| dad9733c-631f-40b3-8e2a-e7d8220e3e1a | Email Address Redacted | Email |
| dad991ce-9d4b-4ca2-bde2-1ba562f29329 | Email Address Redacted | Email |
| dadaceb2-80f1-4e58-a8e5-2baeeb914d37 | Email Address Redacted | Email |
| dadafbef-65ee-4b4c-ab34-741b6cf7a4c8 | Email Address Redacted | Email |
| dadcb573-85c0-4717-aea4-4a81bbb619e4 | Email Address Redacted | Email |
| dadce18c-e381-494a-94e1-ff7541d53e50 | Email Address Redacted | Email |
| dadce244-c459-434d-abf7-04b5aec405ff | Email Address Redacted | Email |
| daddda00-70ec-49fa-9ef5-78e9cc3c9698 | Email Address Redacted | Email |
| dadeca87-2624-4365-bbdb-d1497e1da13a | Email Address Redacted | Email |
| dadfb07c-f6a5-4d24-b675-9808c967f7ce | Email Address Redacted | Email |
| dae01075-a9b1-4556-966b-11bc27c7cf9f | Email Address Redacted | Email |
| dae01d3d-9e7d-44de-9830-27b78298f25b | Email Address Redacted | Email |
| dae0cafc-34cc-48ae-bb8b-238ebaa1fe1a | Email Address Redacted | Email |
| dae0e9a0-3db5-41ef-b9db-d8fa0bb71723 | Email Address Redacted | Email |
| dae0ef55-840f-428f-a912-b598fbf71a05 | Email Address Redacted | Email |
| dae10fdb-06d3-4eb4-b263-5fcd8f679bb1 | Email Address Redacted | Email |
| dae11ef0-2a55-4fdd-8239-7844 7e0f6f99 | Email Address Redacted | Email |
| dae1a1d3-f858-4e19-821f-82d9c8b51f75 | Email Address Redacted | Email |
| dae36afc-4dc0-4bb3-911c-a6f4b742c9e6 | Email Address Redacted | Email |
| dae36b54-e5c4-44fa-b061-6b94d63ca7d5 | Email Address Redacted | Email |
| dae3a77b-113b-4d10-b5fc-2289396364ea | Email Address Redacted | Email |
| dae4332b-473d-4244-81bb-05c7bd1bbd89 | Email Address Redacted | Email |
| dae470ec-ec11-41df-b49a-0f6e2f1c43cf | Email Address Redacted | Email |
| dae47922-a4d4-4e96-a685-6a7214e29511 | Email Address Redacted | Email |
| dae4dec1-3e35-494e-9da3-139cc38f4fe4 | Email Address Redacted | Email |
| dae546ed-95f3-40d6-b7f2-e310254a b9f2 | Email Address Redacted | Email |
| dae571b1-1013-458b-9144-52d51ae659d8 | Email Address Redacted | Email |
| dae5fea0-2ae5-482b-822e-8a6e1c1ed8e2 | Email Address Redacted | Email |
| dae6f7a0-b546-4891-bb15-ec46c7d5857d | Email Address Redacted | Email |
| dae83368-b8aa-472a-af13-c5e1697b48fb | Email Address Redacted | Email |
| dae83b96-4d29-4a62-b8bc-cfaefefce804 | Email Address Redacted | Email |
| dae8836d-9ef5-4d9a-a32b-087f7134d2d3 | Email Address Redacted | Email |
| dae975e0-c7e0-4410-bbea-2a59a38b1bee | Email Address Redacted | Email |
| dae97ea9-475c-4067-9235-333321a25821 | Email Address Redacted | Email |
| daea569f-1a8a-4dca-a2c4-0debb34634ca | Email Address Redacted | Email |
| daea6fda-2c67-4f40-a6cd-6d3770b9275d | Email Address Redacted | Email |
| daeb2efe-d84c-4c43-b7c4-fad67113b414 | Email Address Redacted | Email |
| daeb4332-9882-487a-850b-933f45bbbce8 | Email Address Redacted | Email |
| daeb48a9-5cd9-45f5-80ca-54cb61488b89 | Email Address Redacted | Email |
| daeb7896-ec85-4b03-83f4-55be41140e25 | Email Address Redacted | Email |
| daed702c-c29c-4999-b8fa-6cb1140bb06b | Email Address Redacted | Email |
| daed9e3c-04d7-4326-913c-84dca3bdc7d9 | Email Address Redacted | Email |
| daedf619-0211-44ab-b660-610db3a03eff | Email Address Redacted | Email |
| daeeb53f-c91b-44fc-a220-940cf752dd2d | Email Address Redacted | Email |
| daef682e-bc36-4157-86f9-dd45030ccbb9 | Email Address Redacted | Email |
| daefc2a9-ca40-4100-b84c-6676106 8e957 | Email Address Redacted | Email |
| daf0d936-2812-4d3c-a96a-a16d3b038e8a | Email Address Redacted | Email |
| daf1a8cd-c0e8-460a-8214-584e24e9568f | Email Address Redacted | Email |
| daf21d49-176c-4d6d-84e2-64fcbd4507c0 | Email Address Redacted | Email |
| daf36ae4-5b56-4d30-9a7a-f3746ab4f44e | Email Address Redacted | Email |
| daf37636-712f-415c-b96d-bf1dc6945191 | Email Address Redacted | Email |
| daf45821-dc13-46cf-80ed-b2a36a169f1f | Email Address Redacted | Email |
| daf48e36-49d9-4b81-b8b5-16c1f1084f97 | Email Address Redacted | Email |
| daf4e88d-6824-496d-ade1-798ed3b156ea | Email Address Redacted | Email |
| daf5af7-bbe0-4440-8fcb-46907c5adcee | Email Address Redacted | Email |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | Email Address Redacted | Email |
| daf5c657-6c04-4946-9e54-5f5a222e097b | Email Address Redacted | Email |
| daf5ddc5-ad5d-47ea-809c-e0415a11ffd8 | Email Address Redacted | Email |
| daf697fe-2b7b-4fb1-abc4-197b4181c506 | Email Address Redacted | Email |
| daf6a32a-d8a6-45ad-b799-59d2aad26e86 | Email Address Redacted | Email |
| daf73b67-088a-407c-a977-42ecbf9186a2 | Email Address Redacted | Email |
| daf74d46-1a60-461d-9345-082d62f4925f | Email Address Redacted | Email |
| daf75e8b-f123-4ae3-9e99-414649731265 | Email Address Redacted | Email |
| daf84884-e911-4c93-aa25-7dc4905b209e | Email Address Redacted | Email |
| daf8a1a4-5358-4818-b9d9-394310bfd73a | Email Address Redacted | Email |
| daf9c421-1135-4889-9a8d-e923ad8178de | Email Address Redacted | Email |
| dafa175c-7ad5-4e5a-a8f8-f0d023ca5589 | Email Address Redacted | Email |
| dafa4370-fcb8-4004-812c-9b106c226 6f3 | Email Address Redacted | Email |
| dafa440b-804e-47ba-9162-be05886f7d43 | Email Address Redacted | Email |
| dafaf4a0-dd2f-4919-9cb3-88dc7d97e7bf | Email Address Redacted | Email |
| dafb134b-e252-4639-a65a-2857c4c83ca7 | Email Address Redacted | Email |
| dafbbcf5-634e-4343-9348-770337db31b7 | Email Address Redacted | Email |
| dafc3230-3208-47ee-b9d4-78a95d87 07c4 | Email Address Redacted | Email |
| dafe7796-d658-4899-a98c-c81569d13c26 | Email Address Redacted | Email |
| daff2197-21c1-4e47-802e-603e1fd2900d | Email Address Redacted | Email |
| daff93e8-b234-4f79-9ae3-66dcaa1764bd | Email Address Redacted | Email |
| daffc06e-c944-4b23-9e37-7f17420b9883 | Email Address Redacted | Email |
| db000b32-38d9-458c-a839-26ba9ff4e003 | Email Address Redacted | Email |
| db0028bb-3897-45bc-b872-9da33b057f70 | Email Address Redacted | Email |
| db0059e4-5bf1-4e9f-9f67-425707bf5aaf | Email Address Redacted | Email |
| db0079d3-6268-4a9e-aa68-d625eb33ec4b | Email Address Redacted | Email |
| db011873-7251-47cb-baca-2fd5a6f8b9cd | Email Address Redacted | Email |
| db013106-f2a8-4487-b055-bf662c6424ed | Email Address Redacted | Email |
| db020002-fd31-444c-89e7-3f1e69974a35 | Email Address Redacted | Email |
| db02009d-150e-4b69-b121-f56cfaa568a7 | Email Address Redacted | Email |
| db0386a9-2b03-4a23-84fe-d2744420ed1f | Email Address Redacted | Email |
| db045e30-78cd-4421-88bb-3981e1d74119 | Email Address Redacted | Email |
| db045f3d-dddf-4a83-bad7-b67a91eaa9b1 | Email Address Redacted | Email |
| db04a7bf-fa22-45c9-a094-37d8bb6544f4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| db04f42a-86fb-4aac-ac92-2c672676bc2b | Email Address Redacted | Email |
| db04f4aa-7e6d-4da2-8c85-11998910d8c07 | Email Address Redacted | Email |
| db05362e-a9b7-44db-a7dd-24f4340cbbb9 | Email Address Redacted | Email |
| db057b82-c685-483c-bd8e-4305b58b3ffd | Email Address Redacted | Email |
| db061e14-e820-4b91-bf30-0a9253e3eef1 | Email Address Redacted | Email |
| db06ab38-3e46-4df9-a380-e66139edbdb5 | Email Address Redacted | Email |
| db6b8b5-e8ee-43b6-a61f-be0f8519189a | Email Address Redacted | Email |
| db06bd40-bb3c-4308-82fa-67d0c5d2b27f | Email Address Redacted | Email |
| db06ce6b-bd5e-433b-a505-2f4daab53bce | Email Address Redacted | Email |
| db074729-b866-413f-8de3-56d4cf52309c | Email Address Redacted | Email |
| db077294-65d9-4c5d-bad9-305cda7516b1 | Email Address Redacted | Email |
| db077ae5-0cbf-4c9e-9e9d-38d7bd72364d | Email Address Redacted | Email |
| db077f39-4643-42f3-be19-b3b83b35eb5d | Email Address Redacted | Email |
| db078740-755a-40d0-803a-6807fa0ec74e | Email Address Redacted | Email |
| db079c8e-417d-430c-aae6-0481f386e5b1 | Email Address Redacted | Email |
| db07c5c5-7888-45d5-b781-2478757ae853 | Email Address Redacted | Email |
| db07c7cf-cf0d-4b3a-8c5d-797dc99593f6 | Email Address Redacted | Email |
| db08e69a-4c49-4281-937a-24cfe85a5957 | Email Address Redacted | Email |
| db08e93b-60d7-477c-bbf8-b300355e0995 | Email Address Redacted | Email |
| db0988a6-00c2-4748-8fe1-3b496f718bec | Email Address Redacted | Email |
| db0a4726-aa3f-4216-97b9-ad94256004e0 | Email Address Redacted | Email |
| db0a9362-5fd9-4061-b1e8-0c5b3ff4ebd9 | Email Address Redacted | Email |
| db0b0698-654d-4163-b4af-acc3714756ce | Email Address Redacted | Email |
| db0be7ea-3379-47fa-bbcb-fdad880b9bce | Email Address Redacted | Email |
| db0c3602-d7b1-41dc-a912-e62ab763112a | Email Address Redacted | Email |
| db0c3896-966a-4cbc-8354-107477075110 | Email Address Redacted | Email |
| db0c595d-656b-408d-967a-607c5c73e31d | Email Address Redacted | Email |
| db0dbf4d-92d2-4f69-ba5c-e24225a5883c | Email Address Redacted | Email |
| db0dc5c8-76b0-445f-9074-c2c7ecaa8f5e | Email Address Redacted | Email |
| db0f9acb-3535-4d6f-8568-77adf1567a9f | Email Address Redacted | Email |
| db0fbd7b-4a9b-40fb-8e0c-951443410d73 | Email Address Redacted | Email |
| db0fe360-64e0-406c-8890-b048de06870c | Email Address Redacted | Email |
| db0ff86e-072d-4a9c-8343-e39b44a0fc83 | Email Address Redacted | Email |
| db0ff950-8fe1-48c7-a119-9130f5c5134b | Email Address Redacted | Email |
| db1069b5-26c6-433d-9ce4-5b2e6f4fac5a | Email Address Redacted | Email |
| db10d58b-a824-4059-b94b-614c34f751c4 | Email Address Redacted | Email |
| db1173c7-504b-460a-9671-3ada22a685cc | Email Address Redacted | Email |
| db11df3a-a5c9-4855-a593-d6d6bc31e7ec | Email Address Redacted | Email |
| db12309c-e44c-4695-a2a1-154500ee6d35 | Email Address Redacted | Email |
| db123ae6-fd52-4a25-8855-d794e247e33c | Email Address Redacted | Email |
| db12f14e-2ec6-4647-8ac7-054a97cd7f15 | Email Address Redacted | Email |
| db13d643-9d5e-44ed-b696-93b2612d621c | Email Address Redacted | Email |
| db146742-dcba-4e3b-ac5a-078dd15f913b | Email Address Redacted | Email |
| db148ff3-fecf-4759-ba9a-50f3802c36f1 | Email Address Redacted | Email |
| db149549-adb3-400a-a452-7315bedcd6f2 | Email Address Redacted | Email |
| db150494-e241-4979-a108-3c8afbc20f97 | Email Address Redacted | Email |
| db15342a-b311-4cc7-abbe-e893855c6b9c | Email Address Redacted | Email |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | Email Address Redacted | Email |
| db1584f2-cb97-4609-877e-48d0728fd0b1 | Email Address Redacted | Email |
| db15ab29-16fc-4107-a208-77ad51c2624b | Email Address Redacted | Email |
| db15c066-2bf5-499d-81e6-e7277561681d | Email Address Redacted | Email |
| db15dd89-f836-43e5-b86d-cd9f7a31823c | Email Address Redacted | Email |
| db15e67e-6e00-462c-b29a-ca4ad5cb23e8 | Email Address Redacted | Email |
| db168e64-8fe3-49e5-9fb4-b514b87ea4d8 | Email Address Redacted | Email |
| db16b6cd-819d-46f4-90df-516fcbdddc21 | Email Address Redacted | Email |
| db1739b0-0c01-4feb-a3db-7831a6c6891e | Email Address Redacted | Email |
| db18dc2d-6082-474c-95b6-cad638b4c2b8 | Email Address Redacted | Email |
| db19bb87-3467-46d3-b45e-486229977108 | Email Address Redacted | Email |
| db1a1f20-8da4-4979-bc48-427ac8d4957c | Email Address Redacted | Email |
| db1a6bfc-c560-4705-b5fb-f5b59dd03495 | Email Address Redacted | Email |
| db1aa0ba-3afa-4e72-92d1-d4fdb1c196da | Email Address Redacted | Email |
| db1b66f1-05b1-4a02-a262-27f3ceea6024 | Email Address Redacted | Email |
| db1bde12-ff60-4bae-958e-5258009f4cbc | Email Address Redacted | Email |
| db1c4f96-4291-418c-9938-9a1750ecc964 | Email Address Redacted | Email |
| db1c5295-527b-4d1f-b401-29d6ca03762c | Email Address Redacted | Email |
| db1ccc74-1864-46a9-98b9-601cf71c4a37 | Email Address Redacted | Email |
| db1deca3-9b66-45ba-aee3-9098f9869a91 | Email Address Redacted | Email |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | Email Address Redacted | Email |
| db1f51b0-bafa-45c7-8f0e-2e3d7c7cfedf | Email Address Redacted | Email |
| db1fb908-568f-4221-aae4-eed382352df2 | Email Address Redacted | Email |
| db2078cf-9a79-40ae-a69e-8ce52de7e2f7 | Email Address Redacted | Email |
| db2082f4-078d-411e-b4d0-c09510e33cdd | Email Address Redacted | Email |
| db2082f4-078d-411e-b4d0-c09510e33cdd | Email Address Redacted | Email |
| db2089b-e2c1-4a09-b95b-fcedebc14f34 | Email Address Redacted | Email |
| db20a34e-9e51-4771-9eae-58597748c58a | Email Address Redacted | Email |
| db20d9e0-07ad-45a3-b543-b3ad6b42163d | Email Address Redacted | Email |
| db21287e-6fa4-497e-a977-f4a8a78b5b24 | Email Address Redacted | Email |
| db213453-e110-4e71-b926-532e905c4911 | Email Address Redacted | Email |
| db214172-a8ef-435b-a449-de22c6ceb386 | Email Address Redacted | Email |
| db21ac5c-c6e6-407c-addc-d77ad864f7e1 | Email Address Redacted | Email |
| db221d8a-1397-46c8-b84f-b9c4774f3a88 | Email Address Redacted | Email |
| db232cca-da04-4111-83d1-a1e061d55c8f | Email Address Redacted | Email |
| db235800-d1a7-4b4d-8138-7ac19457a277 | Email Address Redacted | Email |
| db2424bf-4f21-492e-a634-9ec895c6710a | Email Address Redacted | Email |
| db24855b-450d-40f0-ba9c-07ee8155fa78 | Email Address Redacted | Email |
| db25141c-6408-4615-9cbb-d23db46ecbc8 | Email Address Redacted | Email |
| db252d66-7ee5-477b-b319-c487bd72658b | Email Address Redacted | Email |
| db256240-ead1-4e53-a397-8e39f16589 5f | Email Address Redacted | Email |
| db25 8821-f221-43c9-bb8c-40903d50b529 | Email Address Redacted | Email |
| db259a77-be31-4b2d-9f68-03c616fb9b13 | Email Address Redacted | Email |
| db25bf80-cf8b-4c73-976f-11d3ab37a6c4 | Email Address Redacted | Email |
| db261c4e-124c-48ae-8007-646dd320b59b | Email Address Redacted | Email |
| db266327-2b43-44e8-8931-8a7a6a379ceb | Email Address Redacted | Email |
| db26c873-7ccf-4a47-a065-614e3d33857f | Email Address Redacted | Email |
| db26ccab-b270-4e3a-8683-1bcec238d3d5 | Email Address Redacted | Email |
| db26ce7d-52bd-45f5-a51b-d1718d0c6460 | Email Address Redacted | Email |
| db281c1f-a5a5-497f-ab28-c63122d367d0 | Email Address Redacted | Email |
| db281cf7-0854-403f-94b9-8e09b1ed5781 | Email Address Redacted | Email |
| db28a831-392e-4c18-a9df-21443e8a0fe8 | Email Address Redacted | Email |
| db292e05-8e63-4f11-b452-47c099a9f61c | Email Address Redacted | Email |
| db29908d-ccfa-4bc7-a89c-3f76fa99ead7 | Email Address Redacted | Email |
| db2a8490-5e1b-47cc-bd94-ca6ca121547c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| db2abba4-7010-472c-b792-01e3142c1cb5 | Email Address Redacted | Email |
| db2c2dd6-c4b1-4aa7-a5c8-e2a5fe71688e | Email Address Redacted | Email |
| db2c3986-ff9a-47aa-a15b-70aca1a3544b | Email Address Redacted | Email |
| db2cdec4-e376-4258-aad8-c24e1a32bbec | Email Address Redacted | Email |
| db2f6991-c3ad-4209-9120-5766f8112Bdc | Email Address Redacted | Email |
| db2f89b0-2dda-4ab1-97f0-2ba7f877fd8b | Email Address Redacted | Email |
| db2fef96-60d4-4e4f-9710-b4829c7426cc | Email Address Redacted | Email |
| db305c49-db22-4028-902f-c05c3593478c | Email Address Redacted | Email |
| db307d62-b2c5-4075-a534-c602298388a8 | Email Address Redacted | Email |
| db308bcc-f4ed-492c-8c60-e15abd494a2d | Email Address Redacted | Email |
| db316fd1-a30f-4e74-aecc-929fa2797f33 | Email Address Redacted | Email |
| db31f79c-4e70-46fa-9d4c-3bd85bfd3966 | Email Address Redacted | Email |
| db324cbc-3f07-4d34-b0a6-a08f2acf5d6b | Email Address Redacted | Email |
| db32c1dc-2fb1-4d7b-927d-0e4ec8f117ea | Email Address Redacted | Email |
| db32dc99-13ae-47ec-b806-247035a7d5e9 | Email Address Redacted | Email |
| db33d054-53cb-4abc-8269-196d8c848e0c | Email Address Redacted | Email |
| db3481c3-fc2b-4215-8861-5f6b7ed4be99 | Email Address Redacted | Email |
| db350f24-d07e-420d-aa2a-39d0ca820dbd | Email Address Redacted | Email |
| db354e40-abbc-425a-bbee-fd876997bcb3 | Email Address Redacted | Email |
| db366f15-0f62-4a2f-8c2f-fd49cf65cc0d | Email Address Redacted | Email |
| db367090-2b1a-43fa-8c66-8d01803bbfeb | Email Address Redacted | Email |
| db369f3a-7dbc-4897-807e-3964369e9a3d | Email Address Redacted | Email |
| db37738b-1313-4de0-8d1f-16cb98e1d841 | Email Address Redacted | Email |
| db37738b-1313-4de0-8d1f-16cb98e1d841 | Email Address Redacted | Email |
| db37e060-08fd-4d15-815b-f91151bc762d | Email Address Redacted | Email |
| db37fc50-c157-4554-adb0-ccf8e9c5b2e5 | Email Address Redacted | Email |
| db399d7e-22f2-400d-8122-926f128233a7 | Email Address Redacted | Email |
| db3a48e3-4408-4e64-a979-fa50257007c2 | Email Address Redacted | Email |
| db3a7647-0d94-4752-837e-b138f52f5ede | Email Address Redacted | Email |
| db3c45f2-4682-4ab0-8a52-7485033c1fd7 | Email Address Redacted | Email |
| db3e063f-6f18-4026-b370-f2a98d58302c | Email Address Redacted | Email |
| db3fb427-a698-4dc2-bad7-a815506d1c62 | Email Address Redacted | Email |
| db3fd03a-44bb-4301-93e3-328e57b00972 | Email Address Redacted | Email |
| db4008aa-d977-4845-813f-6dbcf5316922 | Email Address Redacted | Email |
| db40af87-d3bd-48f3-81ac-4b50cd9c3e1a | Email Address Redacted | Email |
| db411cad-257d-49b7-82e7-2d327d576c3c | Email Address Redacted | Email |
| db4131df-a952-45f7-9e17-31cfe384cce2 | Email Address Redacted | Email |
| db41fcab-f385-42ea-a7ea-491cc767ea25 | Email Address Redacted | Email |
| db420ce0-88e1-4f42-9de4-230f8006e852 | Email Address Redacted | Email |
| db422683-a2e7-4e9f-ad7c-761cffecf32d | Email Address Redacted | Email |
| db422f29-41d6-485c-aa73-92e98b65af4d | Email Address Redacted | Email |
| db42c308-c7f8-4222-ad91-1c61bbc207f0 | Email Address Redacted | Email |
| db44327b-6324-40a5-9a7b-6910cbefd35e | Email Address Redacted | Email |
| db444f53-6edd-44b1-9068-841a777c5c6b | Email Address Redacted | Email |
| db454db3-d60e-4d49-aa85-e71c05b77624 | Email Address Redacted | Email |
| db456939-7323-4719-a667-41213e326c2e | Email Address Redacted | Email |
| db45ea56-cd4d-49e6-be3f-b192d3c158c4 | Email Address Redacted | Email |
| db474980-38e0-4ed6-bd9d-c2dd829b1810 | Email Address Redacted | Email |
| db48bb3a-9b03-4399-bb54-a12946e57b0d | Email Address Redacted | Email |
| db491769-1922-4caf-8cce-ec25e2117960 | Email Address Redacted | Email |
| db494ec9-29a0-438a-a2bb-ae10d45e9ff7 | Email Address Redacted | Email |
| db49c8c4-5c54-4d7c-ad26-0c78fd905725 | Email Address Redacted | Email |
| db49cef4-2cf6-4fba-a33a-c3325d90cbc8 | Email Address Redacted | Email |
| db4a2a12-b3a3-40e4-97eb-7bfa701a867a | Email Address Redacted | Email |
| db4a334f-ddba-4347-85e1-4621c5179440 | Email Address Redacted | Email |
| db4bbcff-de5e-4eca-9e63-015333763809 | Email Address Redacted | Email |
| db4c6689-eb37-401a-8893-a6e94b414ae2 | Email Address Redacted | Email |
| db4ca157-8e12-463c-bd7c-b6098edde8df | Email Address Redacted | Email |
| db4ca1f8-e796-4323-8c1d-d888459cecd1 | Email Address Redacted | Email |
| db4d0908-fd2a-42e1-9849-672c2d6c0265 | Email Address Redacted | Email |
| db4d55e2-700e-436c-a71e-dd2cdee532b4 | Email Address Redacted | Email |
| db4db724-72aa-4cc2-ab8e-a09def0966bc | Email Address Redacted | Email |
| db4e0e62-8c31-4f5f-a24e-5812efb12fc7 | Email Address Redacted | Email |
| db4e5d25-3314-4c1b-9a2d-353553b0a7e1 | Email Address Redacted | Email |
| db4e5d25-3314-4c1b-9a2d-353553b0a7e1 | Email Address Redacted | Email |
| db4f0729-632a-4cc6-886b-d00416036326 | Email Address Redacted | Email |
| db4f5012-8213-4fef-b078-3189f7996467 | Email Address Redacted | Email |
| db4fa3ca-4274-48a8-ad26-2356c4a57222 | Email Address Redacted | Email |
| db4fda4e-a2b3-43c1-8628-116d1f7eed02 | Email Address Redacted | Email |
| db502ef7-d125-43c9-bd7e-595Bb3c14dd7 | Email Address Redacted | Email |
| db508b2a-efe3-470f-8403-a7f3c23557Bf | Email Address Redacted | Email |
| db50d766-38ac-4568-ae77-eba7388e7678 | Email Address Redacted | Email |
| db5109fd-ad98-4970-ada5-eacf2c020c75 | Email Address Redacted | Email |
| db514e41-cfee-4e66-8904-b22cbafe2747 | Email Address Redacted | Email |
| db51ccc5-8c6c-44a6-b8aa-16ae5b1387cf | Email Address Redacted | Email |
| db51d29a-ef18-4c04-8819-e00866ba6ae3 | Email Address Redacted | Email |
| db525ca0-885c-4287-862d-d36ec6c24009 | Email Address Redacted | Email |
| db52d26d-6cc2-4caa-8a8e-c55bd88c9928 | Email Address Redacted | Email |
| db52f7ca-7cb5-4e13-8955-8090108c01b4 | Email Address Redacted | Email |
| db535087-7a73-4cb1-b3cc-139a565f752c | Email Address Redacted | Email |
| db53564e-e448-42b2-811e-a609567235cc | Email Address Redacted | Email |
| db536050-c259-491b-8957-0063ecef7d53 | Email Address Redacted | Email |
| db538d87-9a16-4054-a21f-dd8a4427ca8a | Email Address Redacted | Email |
| db53a52d-0037-4587-bdce-c2d01b5f812e | Email Address Redacted | Email |
| db53c00c-a9ed-442f-8217-d71febee3da8 | Email Address Redacted | Email |
| db54bd2c-f74c-4b40-902c-f0406ccc8042 | Email Address Redacted | Email |
| db54d015-3c0f-4920-b118-64d7f41c16f1 | Email Address Redacted | Email |
| db553ff5-57cb-4c8e-9493-98a34533d356 | Email Address Redacted | Email |
| db5540fd-79b8-4058-a458-aa41d2a1b513 | Email Address Redacted | Email |
| db55b291-6718-4185-9a45-2144ee99a938 | Email Address Redacted | Email |
| db55e076-ac6a-432d-befb-bace837c1121 | Email Address Redacted | Email |
| db57201e-6588-40ee-9634-5deae9fe2997 | Email Address Redacted | Email |
| db5795a7-00cf-4c20-934c-aece097cfe8a | Email Address Redacted | Email |
| db584b8d-6c09-4a23-85a9-e05f7184ffec | Email Address Redacted | Email |
| db58d8ef-36c3-4439-a553-1f1fc830cc78 | Email Address Redacted | Email |
| db59996f-28ba-41f1-8ada-ada94ab87e07 | Email Address Redacted | Email |
| db5b0566-1391-4fc1-9171-194df008715d | Email Address Redacted | Email |
| db5b754c-7e72-4634-9133-bed5c6b1f51f | Email Address Redacted | Email |
| db5c1435-aed9-4835-869d-3d9223eed58f | Email Address Redacted | Email |
| db5c6703-4e64-44c2-bcc7-c10ad384dc30 | Email Address Redacted | Email |
| db5da43a-dc1d-45a6-98d7-ea5b5c471e1d | Email Address Redacted | Email |
| db5e4c26-d69b-4230-8c7d-4d94df944947 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| db5e7b1a-c7d8-47c4-8c0c-1b5611dda728 | Email Address Redacted | Email |
| db5feb0a-9e14-4794-8f37-7038b349d966 | Email Address Redacted | Email |
| db601e07-aadd-4d0a-84c4-6ba8bed14923 | Email Address Redacted | Email |
| db607622-f218-466b-8c0e-8bbf9bd13863 | Email Address Redacted | Email |
| db608e43-c5d6-4cfd-bfb9-f24f38cb6432 | Email Address Redacted | Email |
| db609011-4616-4a61-be8f-4f3def95b9ba | Email Address Redacted | Email |
| db60aa1e-91a6-4bee-ba4a-54d0d1b6c137 | Email Address Redacted | Email |
| db61b2ac-da20-4304-9c5e-9285060cc799 | Email Address Redacted | Email |
| db61d2de-7861-48a5-9cb5-91ae83ee1512 | Email Address Redacted | Email |
| db621bcd-7369-4d25-8ea5-2b8feb21db16 | Email Address Redacted | Email |
| db62ae66-d04c-4ae7-b136-32ab7d545142 | Email Address Redacted | Email |
| db613ef-05a4-4e29-a6c3-bf9406b05703 | Email Address Redacted | Email |
| db634692-2a40-41f7-a40a-c77d7966e36a | Email Address Redacted | Email |
| db6360aa-05d6-4083-aa5b-e189801b71a8 | Email Address Redacted | Email |
| db637939-fd4e-476a-8542-a7bc12c452b3 | Email Address Redacted | Email |
| db63e4ac-d760-4d22-9af8-873e173cef25 | Email Address Redacted | Email |
| db643c38-b035-4698-b3b8-148620c09aab | Email Address Redacted | Email |
| db648443-055a-4655-bcc0-82dff094433f | Email Address Redacted | Email |
| db64c0e7-b70f-40ac-8d9d-caf996393dc4 | Email Address Redacted | Email |
| db64e073-4fa7-4e1d-a96a-6a064f266774 | Email Address Redacted | Email |
| db65917a-d5cb-482b-b2c7-bbf141c85287 | Email Address Redacted | Email |
| db65e838-b33f-4a42-9616-65706e206555 | Email Address Redacted | Email |
| db667df4-a21f-4b28-818b-5f8e72a90870 | Email Address Redacted | Email |
| db687d6-4154-4c6a-946a-661afdcb37fd | Email Address Redacted | Email |
| db675180-acb9-4043-9e64-76762def816c | Email Address Redacted | Email |
| db681110-0943-4b4b-92ae-92381e56e329 | Email Address Redacted | Email |
| db682500-2376-403d-a939-4bb9bb85f784 | Email Address Redacted | Email |
| db68c2b8-225c-4f55-8cd1-87b209ce57b6 | Email Address Redacted | Email |
| db68da00-3b17-4795-b7df-c28e9cda5029 | Email Address Redacted | Email |
| db69810z-5b0b-4a55-b6a0-7da893d78f52 | Email Address Redacted | Email |
| db69a7e5-088c-45a4-acd0-e8c58cd45105 | Email Address Redacted | Email |
| db6a09ba-6be1-4fdb-9031-d458b1691359 | Email Address Redacted | Email |
| db6a1009-64f1-4849-bc05-3a61a9257842 | Email Address Redacted | Email |
| db6a752a-786b-427b-b2f2-c2af75046294 | Email Address Redacted | Email |
| db6a79cd-e3b9-4793-98b2-7c0454f2b95f | Email Address Redacted | Email |
| db6a943f-5048-457d-9f91-2b9d2f8314b7 | Email Address Redacted | Email |
| db6b7b66-3a53-4724-b2e3-d3a597bba404 | Email Address Redacted | Email |
| db6bacac-cc5c-4daa-a84c-7900a2688e86 | Email Address Redacted | Email |
| db6bc2d9-07a7-47b3-8556-9278a336de25 | Email Address Redacted | Email |
| db6cc580-9db3-47a4-8fba-733a858b0b22a | Email Address Redacted | Email |
| db6cf1a8-994b-43bb-b925-3ffa53f01ee0 | Email Address Redacted | Email |
| db6cfc74-dbb7-4b67-b5fb-8e052acbadd7 | Email Address Redacted | Email |
| db6d39dd-1a9a-45ae-ac6d-3d2a2c3e20d6 | Email Address Redacted | Email |
| db6d860e-3de9-451c-be07-fd0153a6ddae | Email Address Redacted | Email |
| db6da966-f01d-4800-b4cd-24dc333e14c0 | Email Address Redacted | Email |
| db6eeaeb-1019-4668-a195-fc5c7d3103d2 | Email Address Redacted | Email |
| db704e7e-3b69-40bd-8a7e-b6e3139ef2ef | Email Address Redacted | Email |
| db728b67-5e3c-4bc1-a4cb-cc4c39031fd1 | Email Address Redacted | Email |
| db72dfeb-8de0-4fcf-89b8-b63c84fdf769 | Email Address Redacted | Email |
| db7318aa-4cad-4ca2-b115-03fb72a03fe4 | Email Address Redacted | Email |
| db73843b-1cc1-4c85-9ab2-0dcdd154d9b8 | Email Address Redacted | Email |
| db73a792-e046-4645-bfbc-6cd0e4bfd4a5 | Email Address Redacted | Email |
| db747a82-5d4a-4e1c-b8ec-c1bbd7d425cc | Email Address Redacted | Email |
| db74abdc-ecd9-4870-8b4b-ef23af03d76d | Email Address Redacted | Email |
| db75387e-0db4-4dec-8620-dad0d3048b1c | Email Address Redacted | Email |
| db757188-7918-4517-bf23-30f13f151598 | Email Address Redacted | Email |
| db7590a8-041e-4505-a36d-38b30f37ea7b | Email Address Redacted | Email |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | Email Address Redacted | Email |
| db769e56-2235-442d-93f5-3b40ee51db89 | Email Address Redacted | Email |
| db76ec77-9f80-4d8a-86e9-6d72fee9aeb4 | Email Address Redacted | Email |
| db7767a3-99ea-4773-8243-77a6682cce94 | Email Address Redacted | Email |
| db779e91-1ae2-42d0-975c-454993f470f0 | Email Address Redacted | Email |
| db79337d-f12d-488b-bef6-b26a8a0a8913 | Email Address Redacted | Email |
| db797f82-7fd2-484c-bb8c-9e8b825c6d44 | Email Address Redacted | Email |
| db7a17c5-87d7-48d5-8d69-1be6465c23ca | Email Address Redacted | Email |
| db7a8740-a43a-4b74-857f-509bae8ddd2d | Email Address Redacted | Email |
| db7aaafe-a0e6-4a35-80dc-aba1e1721367 | Email Address Redacted | Email |
| db7ba3ed-a5f5-42f1-b1f8-788bce792324 | Email Address Redacted | Email |
| db7bf7e8-8211-4909-b9ee-8fc570fdddc9 | Email Address Redacted | Email |
| db7c7ead-1374-48ec-934f-fb83ce986847 | Email Address Redacted | Email |
| db7c8bb0-8264-495e-9455-9716a4fa8540 | Email Address Redacted | Email |
| db7cbce3-5a8e-4327-88ef-fae0e2eb8f29 | Email Address Redacted | Email |
| db7d55e8-b04c-41cd-b9dc-c80b1e70ad72 | Email Address Redacted | Email |
| db7d8b86-7694-427a-ae5a-9cd7a1cf4c02 | Email Address Redacted | Email |
| db7f0aee-d03a-48fd-9c19-f75d7d226224 | Email Address Redacted | Email |
| db7f56ed-8e11-4e6f-b1cc-892ed13be22f | Email Address Redacted | Email |
| db80c8f1-9d73-4d09-ba47-7c245e4ae66a | Email Address Redacted | Email |
| db80ef89-5307-461e-9f21-19c6afc662c0 | Email Address Redacted | Email |
| db816dbd-535a-4c05-b654-98aa726cc898 | Email Address Redacted | Email |
| db823273-1905-4993-a3db-5c4d9632da40 | Email Address Redacted | Email |
| db8243c7-9823-4b23-8c96-e83899a0d355 | Email Address Redacted | Email |
| db82a764-d0bc-47e5-a7e3-3da7a6090661 | Email Address Redacted | Email |
| db82b542-de54-4dec-af08-8826c2dcdb78 | Email Address Redacted | Email |
| db834b68-131f-47af-918b-7976595f3219 | Email Address Redacted | Email |
| db83c8b2-35c7-486c-a9fb-37ed3278c312 | Email Address Redacted | Email |
| db83ce14-be7b-4334-8b89-cfd4363fd9d4 | Email Address Redacted | Email |
| db83ec38-be8f-4e60-90bd-8072f31bce07 | Email Address Redacted | Email |
| db83ef8c-54d7-4743-8729-6bdef9107f75 | Email Address Redacted | Email |
| db83fdfb-a028-43db-96a6-b2e5743917dc | Email Address Redacted | Email |
| db8488c8-d269-4ce3-9af4-ba959e7f1b8c | Email Address Redacted | Email |
| db851819-bc3c-421b-8822-0c8d50235acd | Email Address Redacted | Email |
| db85a5a8-b853-42e7-b1aa-f98e86b8b70f | Email Address Redacted | Email |
| db869b04-5080-4f91-8d8b-562e6915cdf2 | Email Address Redacted | Email |
| db87b7bd-1da1-45b4-8511-5a0bcf73f933 | Email Address Redacted | Email |
| db87cd2b-a131-40f4-988d-226d27a5e21a | Email Address Redacted | Email |
| db88dfa6-7691-42e9-b3ea-4f83e57984f3 | Email Address Redacted | Email |
| db8a1598-7c35-476e-b94b-764fd4c4498a | Email Address Redacted | Email |
| db8a47d8-462b-45cf-9238-70edf75c48d0 | Email Address Redacted | Email |
| db8a86b8-a270-4dd8-b556-d5104c144c87 | Email Address Redacted | Email |
| db8a8bb3-70e4-4f54-bcbf-9a8c3ed660be | Email Address Redacted | Email |
| db8a9468-4f85-4b10-bd07-59ae4a4e00f5 | Email Address Redacted | Email |
| db8b7f76-2309-478f-a8d6-e135ab024353 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| db8c5a88-bca3-4c3d-b536-7a4c229476d6 | Email Address Redacted | Email |
| db8ce074-5bc9-47bc-a7d2-4046997e1fb5 | Email Address Redacted | Email |
| db8ce36a-196e-4654-b5fc-d2299bae7bde | Email Address Redacted | Email |
| db8e3629-3219-4631-b54d-75183b0c8846 | Email Address Redacted | Email |
| db8e875b-0295-45e4-aca2-1d15bf5f0b8e | Email Address Redacted | Email |
| db8f44be-44f6-429e-86d7-0be0434c4519 | Email Address Redacted | Email |
| db8fe2bb-aa01-4805-a4f1-19c9fd29d91c | Email Address Redacted | Email |
| db90b259-86b0-44aa-a902-7be63792d465 | Email Address Redacted | Email |
| db91b115-9670-4511-81b3-19d9daaa1bcf | Email Address Redacted | Email |
| db9247cc-d281-4aa6-bfb8-8b4bde9dd8f1 | Email Address Redacted | Email |
| db934f4f-68b1-4ef4-a8d1-cea9317d707c | Email Address Redacted | Email |
| db943b2d-51c7-4479-b5b6-9f6a8b220a48 | Email Address Redacted | Email |
| db9497ca-9393-4a8b-881c-0031c47e3bf6 | Email Address Redacted | Email |
| db94d41f-8c1c-45c3-9ef3-ec041166fc34 | Email Address Redacted | Email |
| db94f0cc-6280-483e-a88f-427daf521856 | Email Address Redacted | Email |
| db94f125-0331-4138-90fe-3f6a33de1de9 | Email Address Redacted | Email |
| db954589-8fba-4f34-97a6-7036eb4adb83 | Email Address Redacted | Email |
| db95473a-de44-4d36-a247-c5c46d8f04b9 | Email Address Redacted | Email |
| db9565aa-b3f0-4488-ae9a-5a808ae2c7f6 | Email Address Redacted | Email |
| db961aad-7717-44f5-82c2-e175e8d4a949 | Email Address Redacted | Email |
| db9644a8-05e2-4b93-9855-24b3bd093489 | Email Address Redacted | Email |
| db96e152-6b84-4b7f-acf4-67b3e9f703bd | Email Address Redacted | Email |
| db97077b-650b-4818-90ed-8d6929131318 | Email Address Redacted | Email |
| db97abd1-daeb-436e-9ba3-d60d365644be | Email Address Redacted | Email |
| db97fd11-4bee-41bf-8aec-e6d75f219c67 | Email Address Redacted | Email |
| db984fbc-bea9-4d54-a342-8491fc4ef4b8 | Email Address Redacted | Email |
| db988856-a079-46a8-8cdc-dbbd3d6928d5 | Email Address Redacted | Email |
| db993d74-d31f-4622-9f99-a90363c3ad5b | Email Address Redacted | Email |
| db995e1d-6c0d-4a35-8940-c9593ecbd654 | Email Address Redacted | Email |
| db995e1d-6c0d-4a35-8940-c9593ecbd654 | Email Address Redacted | Email |
| db996592-5022-42c2-840a-070c91399c3c | Email Address Redacted | Email |
| db9a0bfa-a949-422a-9861-8b94059ec330 | Email Address Redacted | Email |
| db9a6f18-7c16-4151-8859-c6c93225c0b3 | Email Address Redacted | Email |
| db9af848-d0cc-4fba-9a72-3696605c7560 | Email Address Redacted | Email |
| db9b2ebe-fc78-468c-8a69-670bb39fad47 | Email Address Redacted | Email |
| db9b6d93-57f0-4ae4-bc79-ecb8cd940038 | Email Address Redacted | Email |
| db9b9a37-9501-46e3-a560-d30d418d96b0 | Email Address Redacted | Email |
| db9c7db7-1d62-4a10-9550-cd0900698872 | Email Address Redacted | Email |
| db9d1bb2-a7d4-44e2-97ea-22a2e2c61440 | Email Address Redacted | Email |
| db9d4834-25d9-452f-8870-0a586101d2c | Email Address Redacted | Email |
| db9d569f-6d44-4b4a-9b1d-7eb6b94eb318 | Email Address Redacted | Email |
| db9d6f87-c5cf-4bbc-9cce-bd894d3dbc11 | Email Address Redacted | Email |
| db9f1f65-8e41-46dc-b5a1-b2899dbb1d97 | Email Address Redacted | Email |
| db9f8185-2e1b-4c78-806b-76cd9191687c | Email Address Redacted | Email |
| db9f8a3c-20b2-40bc-8b3d-3d364235097d | Email Address Redacted | Email |
| db9f8e8b-3c68-4385-aa6e-345e49ce6022 | Email Address Redacted | Email |
| db9f92c7-d8f6-42a1-b4b0-98b95eceb452 | Email Address Redacted | Email |
| db9ff0a9-58df-4b22-9e42-9da184104fce | Email Address Redacted | Email |
| dba06ab9-b2d0-4373-86af-cbef3b9c11a2 | Email Address Redacted | Email |
| dba1528b-5c4a-49d1-8845-cdd489ec352c | Email Address Redacted | Email |
| dba15728-56ca-4092-84f6-9b88fd778a2d | Email Address Redacted | Email |
| dba2a320-a40c-4ac5-bf59-620852cf6d98 | Email Address Redacted | Email |
| dba2e013-565e-4eb1-8b6a-77a8060fb6dd | Email Address Redacted | Email |
| dba3a96a-9b20-41a9-8475-bcb9d05704c6 | Email Address Redacted | Email |
| dba49f7f-7153-45a9-a03e-86e734f3cc76 | Email Address Redacted | Email |
| dba4fc88-fb41-4557-a867-71bd3e3e972e | Email Address Redacted | Email |
| dba52bb9-a7dd-4d0c-a86d-97afa26c2d7a | Email Address Redacted | Email |
| dba741f4-9dbc-4bd4-99f2-d19644913b50 | Email Address Redacted | Email |
| dba741f4-9dbc-4bd4-99f2-d19644913b50 | Email Address Redacted | Email |
| dba76e3a-2a3c-4b6b-9eec-82a66444a74c | Email Address Redacted | Email |
| dba78d8e-78df-44f4-8d14-def2883a5944 | Email Address Redacted | Email |
| dba7ca8a-9cb6-4a4a-a8db-7a6be30286d9 | Email Address Redacted | Email |
| dba7d7ea-f8f2-498f-9afb-cca7cba280ae | Email Address Redacted | Email |
| dba80799-ae38-46f5-b7c7-e27ea9d97d4e | Email Address Redacted | Email |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | Email Address Redacted | Email |
| dba9cd1f-4e80-4f9c-9900-36b6a73d23f8 | Email Address Redacted | Email |
| dbaad7d6-f3bf-4b85-b1a5-0d27c4f2fd15 | Email Address Redacted | Email |
| dbabf96d-a07a-492d-be3d-00a2a061b88b | Email Address Redacted | Email |
| dbae309d-7e90-478d-8089-1dfd68114a78 | Email Address Redacted | Email |
| dbae6ac1-5ce9-4b11-83de-b8b64f5d5c4f | Email Address Redacted | Email |
| dbae7115-2cb7-4fea-b3e1-e4989800314a | Email Address Redacted | Email |
| dbb01164-8745-41a4-8a7b-b17a6e6de3e9 | Email Address Redacted | Email |
| dbb0a61f-77df-4128-8a29-5d2fc524b527 | Email Address Redacted | Email |
| dbb0b844-6891-4657-94f5-80bcbc09f8c5 | Email Address Redacted | Email |
| dbb0bfe1-ce47-4971-9ae7-2a7bffca2cf1 | Email Address Redacted | Email |
| dbb1ce94-e0e1-4b94-a50f-519aa17eac6b | Email Address Redacted | Email |
| dbb1db4d-8736-45a6-914d-ec77504c1175 | Email Address Redacted | Email |
| dbb2087f-5704-499a-a07b-a368955f0869 | Email Address Redacted | Email |
| dbb20b3e-5efd-4ed6-8a98-3d2e16c9f158 | Email Address Redacted | Email |
| dbb24ccd-8376-416e-98ff-e9448524c270 | Email Address Redacted | Email |
| dbb255e5-5eae-4147-a3b2-5253002c2e24 | Email Address Redacted | Email |
| dbb25f51-dc1f-4667-b57b-2a55e30e0195 | Email Address Redacted | Email |
| dbb29ffe-f13b-43e2-82ea-3310cf782f0b | Email Address Redacted | Email |
| dbb32e12-b02d-4281-aeee-f001cd05f7de | Email Address Redacted | Email |
| dbb34c2e-e022-4880-90fb-0c3b5ed7d83f | Email Address Redacted | Email |
| dbb3c7b4-d921-4251-907c-445bd8fc1b40 | Email Address Redacted | Email |
| dbb4a19f-b4bc-488e-937c-0370d3b63688 | Email Address Redacted | Email |
| dbb50397-a4e5-4601-aa52-288f7876zf19 | Email Address Redacted | Email |
| dbb5370a-a3a4-4824-b66f-1ae222f7fb25 | Email Address Redacted | Email |
| dbb53c00-3c7e-4726-998f-51014b19613c | Email Address Redacted | Email |
| dbb571a2-e84f-464b-a1d3-06a6d1c25ee3 | Email Address Redacted | Email |
| dbb6d366-98eb-4ae7-868e-24a1fa2cb267 | Email Address Redacted | Email |
| dbb70e68-1651-436f-81cd-54651676ec39 | Email Address Redacted | Email |
| dbb73d20-bcc5-4e34-afc5-ccfa2965f700 | Email Address Redacted | Email |
| dbb782f2-62f3-4813-afcd-d251ad9fd642 | Email Address Redacted | Email |
| dbb7d424-fc84-49db-8d40-8421515fed47 | Email Address Redacted | Email |
| dbb801bc-5767-4220-a44e-545aa0ce0d51 | Email Address Redacted | Email |
| dbb8e829-4e88-48e3-893b-84f36825771d | Email Address Redacted | Email |
| dbb90f6f-1f3e-47c8-8be6-9444a4d8cbc0 | Email Address Redacted | Email |
| dbb984e2-c1b6-4cfe-86c5-da131377a8b3 | Email Address Redacted | Email |
| dbb98dc5-e943-4b1e-9ac6-3306e9f8b440 | Email Address Redacted | Email |
| dbba7d6e-3ea3-4a16-b5aa-4820a0c1a598 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dbba978c-714d-4a36-9c53-554557a166d4 | Email Address Redacted | Email |
| dbbbd5d9-c41b-4c7d-8943-f71a28fd1c92 | Email Address Redacted | Email |
| dbbc211d-e883-464a-9946-ca9c4459c336 | Email Address Redacted | Email |
| dbbc7173-a5e3-4624-9877-4f5fbe931185 | Email Address Redacted | Email |
| dbbc8d45-305e-40d6-a595-4e594b04f21a | Email Address Redacted | Email |
| dbbc9b24-aa78-490b-862b-006df8878c65 | Email Address Redacted | Email |
| dbbcb618-2f82-4948-bc97-cbda5ef7fcd8 | Email Address Redacted | Email |
| dbbe5057-5963-41be-816a-afe5779945 3d | Email Address Redacted | Email |
| dbbe7598-8d64-4093-81b7-978e2e7745f0 | Email Address Redacted | Email |
| dbbe8bd7-8daf-40e5-a7e2-560d4ef67bb3 | Email Address Redacted | Email |
| dbbf79f3-d5df-4a4d-8fa6-e5d66cdf8790 | Email Address Redacted | Email |
| dbbfecc5-4c17-40ce-bb67-f0d941020269 | Email Address Redacted | Email |
| dbbff1aa-a045-4d57-94f4-c7eb7f94398f | Email Address Redacted | Email |
| dbc10462-c055-4700-8b22-670e5b551ecc | Email Address Redacted | Email |
| dbc113b7-e7d2-44d8-8b95-026bf3997592 | Email Address Redacted | Email |
| dbc12b40-36b2-49c4-be09-74283262d8d9 | Email Address Redacted | Email |
| dbc19f4d-5ea3-43f6-8684-6019626839e1 | Email Address Redacted | Email |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | Email Address Redacted | Email |
| dbc21b02-420c-47c8-a2c1-314fd66445d4 | Email Address Redacted | Email |
| dbc2a256-9181-406e-b9f1-a762a18b1ba9 | Email Address Redacted | Email |
| dbc32866-58d9-4ddd-8dc6-2bf5632ef6fb | Email Address Redacted | Email |
| dbc33211-0f06-4b53-92db-ddda59a62f9d | Email Address Redacted | Email |
| dbc35794-7672-4bec-a942-6b3e6ae78669 | Email Address Redacted | Email |
| dbc3856a-783a-465d-aab8-164b21112 3f9 | Email Address Redacted | Email |
| dbc49a9c-f636-419a-a3dd-9ffcc1e00888 | Email Address Redacted | Email |
| dbc4efbd-432a-4dd5-ad03-227a12501014 | Email Address Redacted | Email |
| dbc53281-c9fc-4d90-bfe6-3f2226c4aae6 | Email Address Redacted | Email |
| dbc68faf-bd57-4594-b6b9-75a86510537a | Email Address Redacted | Email |
| dbc72ddc-46f9-4bb6-93eb-3afaacb8cad5 | Email Address Redacted | Email |
| dbc7b23c-4a4a-4bf0-a438-a213abf64e59 | Email Address Redacted | Email |
| dbc84128-ec4a-4d48-8f8f-b9da7c033588 | Email Address Redacted | Email |
| dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | Email Address Redacted | Email |
| dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | Email Address Redacted | Email |
| dbc8f06e-5a51-4400-bd39-2c12741c4d71 | Email Address Redacted | Email |
| dbc9465d-66cf-4743-80da-fb15fb4eefdf | Email Address Redacted | Email |
| dbc9575f-57a7-4738-8cc9-5fd35fe149a5 | Email Address Redacted | Email |
| dbcaa44e-5c48-4365-ae7b-7075e317ab4e | Email Address Redacted | Email |
| dbcb6242-467e-436f-b63c-8650e18 56bd3 | Email Address Redacted | Email |
| dbcbcd6b-73a9-4b30-a560-b0f475d5651b | Email Address Redacted | Email |
| dbcc6291-cae2-44b4-b123-7f193b57c39f | Email Address Redacted | Email |
| dbcc6871-88d9-4dbe-9e76-c125f9ca3d54 | Email Address Redacted | Email |
| dbccf830-6fc9-4451-8064-d8723ec64cb9 | Email Address Redacted | Email |
| dbcd1b31-4a95-4fd0-b3a3-ed543dc45c3c | Email Address Redacted | Email |
| dbcdc175-6005-442c-8b23-bf9c6e7cb81c | Email Address Redacted | Email |
| dbceb429-eead-4101-b4de-1fd12dca8e7a | Email Address Redacted | Email |
| dbced22d-8e09-4667-aaf8-44faa6d5c646 | Email Address Redacted | Email |
| dbcf5481-f577-44eb-a939-fc164036dd11 | Email Address Redacted | Email |
| dbcf5b37-44e4-41ae-8504-c4ebcf0f7993 | Email Address Redacted | Email |
| dbcf6ea1-f5a0-4f77-878e-8828d6fecd74 | Email Address Redacted | Email |
| dbcf9a7e-f102-4d5b-8c08-dcaeefd12311 | Email Address Redacted | Email |
| dbd0c90d-0f6e-42ef-91c5-065ea5403a89 | Email Address Redacted | Email |
| dbd16046-a558-4f5a-a98d-92b87191cafc | Email Address Redacted | Email |
| dbd1eeb2-2f10-4b81-8820-059521a900b1 | Email Address Redacted | Email |
| dbd2033c-adeb-49cd-9c90-d69262d25917 | Email Address Redacted | Email |
| dbd217b7-2e57-46dc-94a8-b657010b4959 | Email Address Redacted | Email |
| dbd3a57d-899d-4007-b695-a7a509f1fc9f | Email Address Redacted | Email |
| dbd57224-8bb6-4a2d-bc5a-cef9b0f6693e | Email Address Redacted | Email |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | Email Address Redacted | Email |
| dbd697c8-e80e-488f-a462-966f27b9d51d | Email Address Redacted | Email |
| dbd6ae82-29cb-4698-8669-9cc9f30894e1 | Email Address Redacted | Email |
| dbd6eb29-45d3-400f-aed2-91c1fed2b85c | Email Address Redacted | Email |
| dbd787f1-4793-4fc3-9901-d2c9ed3c880f | Email Address Redacted | Email |
| dbd8011a-ff5b-4fec-9e42-d1d6e3d46b4c | Email Address Redacted | Email |
| dbd8011a-ff5b-4fec-9e42-d1d6e3d46b4c | Email Address Redacted | Email |
| dbd841a3-c7f0-4728-97d7-b3bf5e549585 | Email Address Redacted | Email |
| dbd8ce8b-3712-41ba-abfe-96a01a4aad30 | Email Address Redacted | Email |
| dbd8e8de-7b13-4c7e-ab79-84c1dcbeb86a | Email Address Redacted | Email |
| dbd9e962-ffb8-4cc2-ae8b-4f1eb20afe0e | Email Address Redacted | Email |
| dbda0a30-326f-4ec2-be84-dfab65f409c1 | Email Address Redacted | Email |
| dbdbad27-184f-44f7-911b-cd302dee3d22 | Email Address Redacted | Email |
| dbdc6a9a-2f66-4d74-961d-1a045b19992b | Email Address Redacted | Email |
| dbdc6ae0-185d-4dbf-9248-8a76a5ab2cee | Email Address Redacted | Email |
| dbdcca04-9084-4c57-b5e9-1d6a749f8f67 | Email Address Redacted | Email |
| dbdd2b2e-fa06-4fe5-bac2-a98414155229 | Email Address Redacted | Email |
| dbdde7aa-d5fd-4983-8d62-0ecf720941c2 | Email Address Redacted | Email |
| dbde8f7d-43c6-4576-8cb5-bb472b1aec38 | Email Address Redacted | Email |
| dbdeb7af-4fd1-41af-a0a4-c446d20338ad | Email Address Redacted | Email |
| dbe0620a-4186-48f9-8c28-d0e414aeb30c | Email Address Redacted | Email |
| dbe0620a-4186-48f9-8c28-d0e414aeb30c | Email Address Redacted | Email |
| dbe083c3-e977-4bc6-80e2-2bc53b209148 | Email Address Redacted | Email |
| dbe08ed7-fbd7-45a9-bdc9-bdb8cdbd0188 | Email Address Redacted | Email |
| dbe0ccba-1731-45e9-8f5c-4cadbd3e93e4 | Email Address Redacted | Email |
| dbe150c9-df03-4675-beab-c91f96714146 | Email Address Redacted | Email |
| dbe1bb2a-f8da-41f7-bd21-84b5e3021c1c | Email Address Redacted | Email |
| dbe1c0ed-b6db-448e-a525-21041fe2a246 | Email Address Redacted | Email |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | Email Address Redacted | Email |
| dbe39cb0-7c56-48ee-bb20-dacc5699a1ca | Email Address Redacted | Email |
| dbe3b3bb-0fd3-4c4c-9feb-ba4ad1438699 | Email Address Redacted | Email |
| dbe3baaf-ebd8-4650-96f9-4325310d9e9f | Email Address Redacted | Email |
| dbe3d4b9-f47c-4b84-a50b-5e16b0298cf4 | Email Address Redacted | Email |
| dbe3ff6e-9e71-483c-a1e7-36f69ac1be6d | Email Address Redacted | Email |
| dbe45fcc-3a37-4040-908a-2be4af870a5b | Email Address Redacted | Email |
| dbe547fb-48af-47af-8d2d-1fdc3f46eeff | Email Address Redacted | Email |
| dbe60172-268d-4efb-b17e-4a3a0b609bc1 | Email Address Redacted | Email |
| dbe63c84-7b94-4144-8373-5ba3e7775380 | Email Address Redacted | Email |
| dbe6eae0-12de-4536-bf92-93f715ceb17d | Email Address Redacted | Email |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | Email Address Redacted | Email |
| dbe813f7-9515-4434-a5bb-70ee90ce9e7d | Email Address Redacted | Email |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | Email Address Redacted | Email |
| dbe8c6cf-4098-4f62-8f0d-7390b11f5d73 | Email Address Redacted | Email |
| dbe9837c-ece1-4d37-adb7-7ddc79b6963b | Email Address Redacted | Email |
| dbea14ad-66ed-4102-9904-e1b00c8254fe | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dbea702f-7cdd-4f54-ac40-a88a25f679ae | Email Address Redacted | Email |
| dbeabf44-bfb6-4c26-9da6-0bd67d225043 | Email Address Redacted | Email |
| dbeb731e-de80-41a9-87c6-8ee563dfd785 | Email Address Redacted | Email |
| dbebe7bf-36f8-412e-b699-c0d5e57a4968 | Email Address Redacted | Email |
| dbec452d-45b8-4c6a-b50e-c76f5dd0e1d3 | Email Address Redacted | Email |
| dbeceb04-68ac-4db2-a5ee-2e03987a2eea | Email Address Redacted | Email |
| dbed0ef4-93bb-4d44-be3d-bdb3cae2bee3 | Email Address Redacted | Email |
| dbed1add-3392-4db9-8d72-c3895c74db25 | Email Address Redacted | Email |
| dbed1c37-93e3-4df9-9606-b188a84292b1 | Email Address Redacted | Email |
| dbed5e36-7a14-4e74-84d0-b82c874654ec | Email Address Redacted | Email |
| dbed9ea4-8157-4d28-9ddb-3947b92cd220 | Email Address Redacted | Email |
| dbee35be-0a8b-4b20-9099-a8564b5ef75d | Email Address Redacted | Email |
| dbee7ec1-5823-401c-9e67-66d9b872a785 | Email Address Redacted | Email |
| dbeeb6d9-2851-4c27-8a96-fae421b7c0b5 | Email Address Redacted | Email |
| dbeefcf0-3e45-4066-9dfb-dc8160428eeb | Email Address Redacted | Email |
| dbef4cee-270b-41b5-8f20-fc9ecdf0f80c | Email Address Redacted | Email |
| dbefd62c-c019-4264-aa81-b3f29f9d0ca9 | Email Address Redacted | Email |
| dbf02ee3-afa9-4b65-b6d9-0de33e98e964 | Email Address Redacted | Email |
| dbf0dbcf-9606-455d-852d-eb1dc70dbb4d | Email Address Redacted | Email |
| dbf0f565-6a2b-4ec4-afbb-34b5d7d2b9c0 | Email Address Redacted | Email |
| dbf1c849-607e-42eb-b591-9ac1b41416a9 | Email Address Redacted | Email |
| dbf29b32-b3a5-4caa-a59a-71b0d6e59009 | Email Address Redacted | Email |
| dbf3318f-6c3d-4462-8e69-1f34e2d432e9 | Email Address Redacted | Email |
| dbf33d56-7624-4e65-aaf1-597c18c3e6bd | Email Address Redacted | Email |
| dbf3b24b-2a70-4e11-bc18-ce662ac35f21 | Email Address Redacted | Email |
| dbf48d77-1e23-4b33-8ad6-ca8518a8464a | Email Address Redacted | Email |
| dbf4e3c5-c3eb-46c2-a895-780b4472294b | Email Address Redacted | Email |
| dbf4f240-47c8-48e6-97e2-0964b6bdcd6c | Email Address Redacted | Email |
| dbf5d9cf-efb1-42e6-8ca5-92c781d57189 | Email Address Redacted | Email |
| dbf60e3a-80b3-464b-9262-6c03a723ce76 | Email Address Redacted | Email |
| dbf70a12-dcb1-4a35-b592-f530a1b0f10c | Email Address Redacted | Email |
| dbf71782-591a-4750-b92b-26a735492b27 | Email Address Redacted | Email |
| dbf766de-066e-440d-8389-5c025fc77510 | Email Address Redacted | Email |
| dbf7676c-3e01-4829-80b4-4cbd514c3aad | Email Address Redacted | Email |
| dbf7c2d2-7db5-4e36-a6b7-1ea823204bcf | Email Address Redacted | Email |
| dbf7deb9-0e62-43d0-9db1-80d131252ffa | Email Address Redacted | Email |
| dbf7ec44-870d-49a7-a77d-1a206a2b60cc | Email Address Redacted | Email |
| dbf84296-8cba-4e40-bd9b-b6f28d1cb6c7 | Email Address Redacted | Email |
| dbf8b816-d5e0-4574-afc7-13e8325e75ea | Email Address Redacted | Email |
| dbf8e87e-e60b-4199-a29c-81ad878662da | Email Address Redacted | Email |
| dbf9b842-b7d6-4253-8b2d-f12d68fa9ebc | Email Address Redacted | Email |
| dbf9fb85-5075-48ef-8918-2cd554926b5d | Email Address Redacted | Email |
| dbfa098c-29a2-41a8-b29f-d594cc3460b1 | Email Address Redacted | Email |
| dbfa524e-ea3c-476f-b267-3605d0b312bf | Email Address Redacted | Email |
| dbfa67a8-a736-4c62-9439-11fff22c56d6 | Email Address Redacted | Email |
| dbfa928e-11ea-4218-a06b-3887fce38a63 | Email Address Redacted | Email |
| dbfac49f-fec2-43f8-906d-ef2871f7aab1 | Email Address Redacted | Email |
| dbfad99c-97b4-45af-a898-8001d6ce97cb | Email Address Redacted | Email |
| dbfad99c-97b4-45af-a898-8001d6ce97cb | Email Address Redacted | Email |
| dbfb4c35-94cb-472a-8a69-b7b0951bfbc9 | Email Address Redacted | Email |
| dbfbf45-4a38-4405-b0e1-fb6e3d880fc9 | Email Address Redacted | Email |
| dbfb7045-eb96-4d54-a350-d3c0042228b2 | Email Address Redacted | Email |
| dbfbabc9-b96a-45be-b31e-cbb1ef7c186f | Email Address Redacted | Email |
| dbfbaf8a-0270-41af-92b3-f22024ad14f8 | Email Address Redacted | Email |
| dbfbb1f5-7429-4172-90ae-3ecc8bfe27d8 | Email Address Redacted | Email |
| dbfc3343-d04f-425c-8317-14889f748061 | Email Address Redacted | Email |
| dbfc7a21-93a9-4183-842f-71d69a6be561 | Email Address Redacted | Email |
| dbfce236-1a7a-4140-b2d7-f020da40b730 | Email Address Redacted | Email |
| dbfd4a7b-852d-43cf-b096-1a02a00035dc | Email Address Redacted | Email |
| dbfd5417-dfb2-4297-82c6-ad4c67f35724 | Email Address Redacted | Email |
| dbfdba2e-409b-4e1c-89d3-dde696d6b5d8 | Email Address Redacted | Email |
| dbfea70a-2daa-4c66-836a-f6a9641fa3e3 | Email Address Redacted | Email |
| dbfeb527-45c5-4d0f-8275-09a66b0e6843 | Email Address Redacted | Email |
| dbfefb6d-d657-4157-b737-53288a54fde9 | Email Address Redacted | Email |
| dbff0789-840e-4366-88f8-5fdad0f27f6f | Email Address Redacted | Email |
| dbfffb43-db29-4232-9781-03ee70751d21 | Email Address Redacted | Email |
| dc001b9a-2687-4165-aa48-6f1c49e6fe43 | Email Address Redacted | Email |
| dc01639c-8e35-4b98-bf6e-274a27a2c1c9 | Email Address Redacted | Email |
| dc02805e-ee64-4a97-a020-22e55461510b | Email Address Redacted | Email |
| dc02ff68-7563-4b27-b800-bfc3b8597e22 | Email Address Redacted | Email |
| dc0367f6-e7a7-455f-8423-40a72890835 8 | Email Address Redacted | Email |
| dc03bb94-a136-48f5-80d9-9290a34392c3 | Email Address Redacted | Email |
| dc045345-e9c1-4962-9fbf-1a3130f57d0a | Email Address Redacted | Email |
| dc04adda-398d-4fce-a962-2a5d07fe366a | Email Address Redacted | Email |
| dc04f3ec-e130-491f-9ea7-d0d52248ae42 | Email Address Redacted | Email |
| dc051ad7-ae6d-463d-9a1f-1314 8f2eecfc | Email Address Redacted | Email |
| dc0524 6f-a551-478e-b6f3-794c2d53894b | Email Address Redacted | Email |
| dc06a5fb-32bb-4206-9afc-370c586d4bf7 | Email Address Redacted | Email |
| dc0718b4-d8e9-4fd6-9bfb-c5f689e9df8 | Email Address Redacted | Email |
| dc076457-47ab-4589-b518-b1dcc721d896 | Email Address Redacted | Email |
| dc07a9d4-2e49-44b6-babd-caea83e9fb6f | Email Address Redacted | Email |
| dc07cccf-fd3f-4d41-9ee1-c59820228f47 | Email Address Redacted | Email |
| dc0857e0-fdbe-46ae-923a-a2081368dcda | Email Address Redacted | Email |
| dc0a76ac-fd6d-49bd-9a03-fbe75bdbb2c2 | Email Address Redacted | Email |
| dc0ac83c-fd85-4f67-a5c3-fc9a3af19427 | Email Address Redacted | Email |
| dc0ad67d-ae18-46e5-863a-e164d11ff728 | Email Address Redacted | Email |
| dc0ba287-1335-4f77-b0ae-f5a128afb20d | Email Address Redacted | Email |
| dc0bc402-bfdc-4f97-8c4f-663090311ce3 | Email Address Redacted | Email |
| dc0ce408-1664-43da-b842-63a7edfe6530 | Email Address Redacted | Email |
| dc0cf25a-f645-4320-a8ab-30cc01b5ccd2 | Email Address Redacted | Email |
| dc0d552f-cd8d-401d-9e3d-b45cd39cc096 | Email Address Redacted | Email |
| dc0e1a8f-a39b-4c16-b678-2ce1455982fd | Email Address Redacted | Email |
| dc0e2fca-2fe6-4ad0-a3e1-80b886a462b4 | Email Address Redacted | Email |
| dc0e5a66-72ea-4d58-a566-3735d529bd1b | Email Address Redacted | Email |
| dc0fb685-5085-442a-808b-e792579b571c | Email Address Redacted | Email |
| dc0fc12c-81ed-4865-899a-a86358a477ef | Email Address Redacted | Email |
| dc1026e0-0109-4d4f-9e2f-082ac084a91a | Email Address Redacted | Email |
| dc11085c-48ee-4cd6-a3ed-2d272881bbf4 | Email Address Redacted | Email |
| dc1120ac-4f68-4024-867d-3892bb525d31 | Email Address Redacted | Email |
| dc113de8-6ef2-4a97-9f2b-39dada06ee4d | Email Address Redacted | Email |
| dc119f04-a098-468d-b743-d0c019a5a81e | Email Address Redacted | Email |
| dc122ba1-0547-4c40-8d2f-b3b182da1b66 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| dc122f9e-daaf-4c32-9376-08acb3b26a4f | Email Address Redacted | Email |
| dc124786-3690-47b9-9ccc-5e89c6235f27 | Email Address Redacted | Email |
| dc12d49e-2de6-471d-9d9a-4c951e056b6b | Email Address Redacted | Email |
| dc12d554-6490-4c52-84a9-cf14cb4a0073 | Email Address Redacted | Email |
| dc12eba2-76a0-4fa3-9d81-a9dc3610e575 | Email Address Redacted | Email |
| dc138d55-2f88-4f5a-a913-6bed42923a15 | Email Address Redacted | Email |
| dc141d1a-e795-4d4e-b9c5-769de8c21e4d | Email Address Redacted | Email |
| dc1431d2-bd83-41aa-9462-a2413d2b6a20 | Email Address Redacted | Email |
| dc145b27-aa05-4af6-9a50-449b63d7c5c1 | Email Address Redacted | Email |
| dc14a6a0-6ca6-43fe-a711-6759c8b5c4e1 | Email Address Redacted | Email |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | Email Address Redacted | Email |
| dc153522-8e79-4de4-8840-eab4bec67f37 | Email Address Redacted | Email |
| dc15904a-cfbd-4392-b483-0e6735f6b512 | Email Address Redacted | Email |
| dc160917-f794-47ce-8642-5b47c1e9c814 | Email Address Redacted | Email |
| dc16cca9-301b-4094-b037-f6c7544a085c | Email Address Redacted | Email |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | Email Address Redacted | Email |
| dc16f28b-db04-4727-852a-0433547cba02 | Email Address Redacted | Email |
| dc17a8a7-d012-4022-bd07-f75fd09e3758 | Email Address Redacted | Email |
| dc184643-7f19-4473-ba6b-e89f3d4fa441 | Email Address Redacted | Email |
| dc18aa87-49f2-4135-a62b-8efae3c358ec | Email Address Redacted | Email |
| dc18bab3-4458-47d1-a5f1-3efc56d85b38 | Email Address Redacted | Email |
| dc192211-cc9d-433b-8613-71ab16598c2e | Email Address Redacted | Email |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | Email Address Redacted | Email |
| dc1a0991-40c2-4119-9ada-f7a70011dbf6 | Email Address Redacted | Email |
| dc1aaa2f-fca9-47e0-8e48-6961c53dff60 | Email Address Redacted | Email |
| dc1ab22f-29c7-445c-9ccf-8aeceed7e2bf | Email Address Redacted | Email |
| dc1ac160-2bbc-45ac-b0b8-3ea84db83d79 | Email Address Redacted | Email |
| dc1ad8f5-5944-4e9a-b056-098cec1ab227 | Email Address Redacted | Email |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | Email Address Redacted | Email |
| dc1cad96-5b01-4034-ad1f-6cc58f06bc37 | Email Address Redacted | Email |
| dc1d2bb3-dd10-4cef-814b-0a5aeb1597d8 | Email Address Redacted | Email |
| dc1d6b89-d565-40a7-9548-08dcdc67e87a | Email Address Redacted | Email |
| dc1db98c-8de6-4f4a-b0b5-425ddba49656 | Email Address Redacted | Email |
| dc1e33b3-585f-48a3-bebd-3dbbb3a5a2a0 | Email Address Redacted | Email |
| dc1e524c-2cb8-4fcd-95ae-fc24841f0062 | Email Address Redacted | Email |
| dc1e644e-2783-4e2f-aedf-b98141d3c2a5 | Email Address Redacted | Email |
| dc1f752a-b4e9-4a6f-9192-24a418ea25b3 | Email Address Redacted | Email |
| dc204542-360d-498f-be14-ecfa61a66300 | Email Address Redacted | Email |
| dc20db62-0002-4b42-97c9-f953fa977003 | Email Address Redacted | Email |
| dc22c810-3af0-463b-b244-afab10640f96 | Email Address Redacted | Email |
| dc22ce1e-54a9-44c1-a64c-e6bf0a9bcf1b | Email Address Redacted | Email |
| dc22f87f-7124-48eb-a603-b470f7839e12 | Email Address Redacted | Email |
| dc23f8c6-f824-4fc1-a96c-1674599f6d673 | Email Address Redacted | Email |
| dc24398a-7a23-419d-ad51-222fcb2039fe | Email Address Redacted | Email |
| dc24a2d9-4757-459b-b3f7-4b7c81b69cb6 | Email Address Redacted | Email |
| dc25ac63-de29-4785-8911-65b6fa792303 | Email Address Redacted | Email |
| dc26109b-b57a-49f0-a13f-69ac07325779 | Email Address Redacted | Email |
| dc27aa9c-3538-44ed-a0b9-f35dbd1a1bc8 | Email Address Redacted | Email |
| dc292fa7-cf82-4fc9-98c5-e05a25ccd715 | Email Address Redacted | Email |
| dc295ecc-1df6-45f9-bc13-0a111c813c87 | Email Address Redacted | Email |
| dc2a2010-4894-4063-8ebd-bd19599ec8f0 | Email Address Redacted | Email |
| dc2aa3b7-9ba5-4e0a-aad3-143496fd678c | Email Address Redacted | Email |
| dc2b3c70-75aa-431a-bf6c-83f7a41373bd | Email Address Redacted | Email |
| dc2b85d0-3565-4b33-80b6-b8129f0410f7 | Email Address Redacted | Email |
| dc2ba491-d577-484a-b431-fecf4650840d | Email Address Redacted | Email |
| dc2bb369-6c40-4a22-88ab-6645f5055e79 | Email Address Redacted | Email |
| dc2bebcb-943a-43ed-9169-fdafe6e1eacc | Email Address Redacted | Email |
| dc2c521e-0d09-4a0a-b0ef-27f001a3021f | Email Address Redacted | Email |
| dc2ca8c8-68fc-47ee-a00b-9c52d92923fe | Email Address Redacted | Email |
| dc2d011c-c2f9-47c8-a872-3ff5b23b1214 | Email Address Redacted | Email |
| dc2d036e-eeb1-4e44-ad6f-de4d1c3fc3e0 | Email Address Redacted | Email |
| dc2d5306-684f-4e7a-8438-a7deed91314c | Email Address Redacted | Email |
| dc2def38-4264-4a06-9f1d-942c509a2b09 | Email Address Redacted | Email |
| dc2eff38-daa6-4403-8348-2a6374ccfcbb | Email Address Redacted | Email |
| dc2f607b-1d95-42e4-be4b-69bacfee4ba4 | Email Address Redacted | Email |
| dc2fc7d3-1a4e-4deb-93e0-036149f3b4af | Email Address Redacted | Email |
| dc300c25-021a-43d4-ab04-697729a23d4f | Email Address Redacted | Email |
| dc301a3a-121f-4244-8ae0-3fb185b249f8 | Email Address Redacted | Email |
| dc303c61-e56f-4e29-a644-6fa0ec6f3c80 | Email Address Redacted | Email |
| dc305944-f244-46f7-afa5-c0009c090f41 | Email Address Redacted | Email |
| dc309060-50db-43b8-a56d-58c6150370dd | Email Address Redacted | Email |
| dc31cbfd-afa5-4456-815d-92864f779cc6 | Email Address Redacted | Email |
| dc31cfe8-26c9-441c-8c11-858056755110 | Email Address Redacted | Email |
| dc332acb-101a-468f-a31d-bb5ac4889973 | Email Address Redacted | Email |
| dc344ff3-8f17-4a10-a7af-217aebaf56af | Email Address Redacted | Email |
| dc352905-2b66-4802-889c-908479a71684 | Email Address Redacted | Email |
| dc3535e5-b4ff-4887-9685-b00ea5e44512 | Email Address Redacted | Email |
| dc355bca-272a-4d5e-bc17-fad54634e711 | Email Address Redacted | Email |
| dc35b9fb-ed98-4a0f-a375-dea336b93eee | Email Address Redacted | Email |
| dc35ca09-aa53-4111-b6d6-0dcc1664573f | Email Address Redacted | Email |
| dc36f258-9e87-49b3-9282-f74252a91ebe | Email Address Redacted | Email |
| dc37385a-6087-47bf-b892-abeaf8fc66d8 | Email Address Redacted | Email |
| dc3756fd-ebd1-4ffc-af6f-24b438de5cca | Email Address Redacted | Email |
| dc37ad6d-a3b1-41d1-b4c7-d05454396626 | Email Address Redacted | Email |
| dc37cf19-7bdb-4c0c-ad48-5304207db5ad | Email Address Redacted | Email |
| dc389a58-9eeb-404b-8b69-cf0041ee0b77 | Email Address Redacted | Email |
| dc395696-c48b-4e4e-abeb-a180bca1d74f | Email Address Redacted | Email |
| dc397b0a-9bf4-41b5-b4ff-3e634864abe9 | Email Address Redacted | Email |
| dc397fb2-2fec-4aa5-a54d-4f3ad3931bf3 | Email Address Redacted | Email |
| dc3acbbe-e2b5-4b39-9180-ca971780baab | Email Address Redacted | Email |
| dc3b33da-ef39-4e1c-9824-159d1f467df6 | Email Address Redacted | Email |
| dc3b41a3-4004-482a-8d22-6bfc1cce347a | Email Address Redacted | Email |
| dc3b8ba2-afd6-4782-810c-a855efad93a6 | Email Address Redacted | Email |
| dc3be351-a045-4bbd-83f8-9cae6704388e | Email Address Redacted | Email |
| dc3bec2a-8de7-4ee1-8cf8-415397d6a268 | Email Address Redacted | Email |
| dc3ca1d0-493f-4300-966a-2a80e1a83850 | Email Address Redacted | Email |
| dc3ca1d0-493f-4300-966a-2a80e1a83850 | Email Address Redacted | Email |
| dc3cf545-09f9-46af-a390-40f9929af73f | Email Address Redacted | Email |
| dc3d5f72-a076-47b0-9e11-85bfdaeecaad | Email Address Redacted | Email |
| dc3d9540-3d5c-4a6a-8625-979c2f4e82d3 | Email Address Redacted | Email |
| dc3da68a-5c87-4fb1-8aaa-e7ca1596edee | Email Address Redacted | Email |
| dc3da7ec-ace5-4514-83f5-6589642c6b7e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dc3e2da7-7f36-4999-bedb-f5564e1b76ae | Email Address Redacted | Email |
| dc3e60ec-b6be-4602-a0ef-8164f9eb7fad | Email Address Redacted | Email |
| dc3f5d81-5c7a-4fcb-8fd9-09dca0fcf8ba | Email Address Redacted | Email |
| dc3f7c45-39f9-451d-8a6f-43dc0e91e10d | Email Address Redacted | Email |
| dc400639-e0b3-43d4-a950-107d616b3696 | Email Address Redacted | Email |
| dc4019b3-34e4-441b-a4aa-0a56c01b4f29 | Email Address Redacted | Email |
| dc407905-0283-438a-8310-7bf9c24dc589 | Email Address Redacted | Email |
| dc40a91e-4640-4fad-a5d3-086225da822b | Email Address Redacted | Email |
| dc40c570-4aca-43c2-b835-6d8e3e0b7acc | Email Address Redacted | Email |
| dc412b57-3d84-4e40-ba93-553d323bba8c | Email Address Redacted | Email |
| dc415a4c-ed9c-43f3-ac22-22b9f5f7fc77 | Email Address Redacted | Email |
| dc4162d5-13aa-4fd9-82a1-ecdcce3c1310 | Email Address Redacted | Email |
| dc41d582-f4ee-4ca3-838b-5ba3765ae99a | Email Address Redacted | Email |
| dc426165-bcde-4bbb-80ee-f054103b6e88 | Email Address Redacted | Email |
| dc42ee54-1b57-4c7e-8d91-92c20ef41bc0 | Email Address Redacted | Email |
| dc4337b1-ba29-4b7a-8267-95d859e74f9c | Email Address Redacted | Email |
| dc4415c0-025c-4c37-b0a2-46885b310f6a | Email Address Redacted | Email |
| dc446d74-7838-4600-be3c-cec98f51accb | Email Address Redacted | Email |
| dc44f897-7b5d-4b13-be75-697d118de2eb | Email Address Redacted | Email |
| dc459688-6a05-499e-a6a0-55b9289fee40 | Email Address Redacted | Email |
| dc45a2a5-2413-4ee8-af3c-5cbd51b1b107 | Email Address Redacted | Email |
| dc46feb4-4526-4163-a8df-c016284a7dda | Email Address Redacted | Email |
| dc47b054-1c56-49c2-93b4-6e6551392ce8 | Email Address Redacted | Email |
| dc485f63-ed75-45e4-a409-d94824357573 | Email Address Redacted | Email |
| dc4ad80b-e7dd-4ce7-b6e4-d281728bc039 | Email Address Redacted | Email |
| dc4b2447-797f-43ac-b988-d78d82512411 | Email Address Redacted | Email |
| dc4b7a31-9d9e-492d-94ed-85a0ad9c116a | Email Address Redacted | Email |
| dc4c443b-bda4-44e2-9f1b-3dc7bc31af30 | Email Address Redacted | Email |
| dc4a9bb-e47f-4368-9c06-cde452418788 | Email Address Redacted | Email |
| dc4d4b6d-3407-46e9-89e3-3e03e6d85807 | Email Address Redacted | Email |
| dc4e47d6-551f-43a3-8c64-dfa26433c167 | Email Address Redacted | Email |
| dc4e7ce6-5329-49a5-98cd-cc5668fb19ef | Email Address Redacted | Email |
| dc4fdace-514b-4941-b21a-0ce9c1ecd947 | Email Address Redacted | Email |
| dc504f5f-9f5e-4272-a401-22e143e87cbc | Email Address Redacted | Email |
| dc50a263-e172-4060-9c2c-92dca995a7e2 | Email Address Redacted | Email |
| dc531c46-5d93-4ce1-babf-7bc5ac8f8f4e | Email Address Redacted | Email |
| dc535d20-add3-4e03-b5d7-a97f3d94610b | Email Address Redacted | Email |
| dc537753-5fe7-4d08-aad7-c44aa44509a4 | Email Address Redacted | Email |
| dc539e8c-34d4-4fff-b4c4-8275481ea795 | Email Address Redacted | Email |
| dc53b71e-3096-4ad7-8d12-ddbe187ebd76 | Email Address Redacted | Email |
| dc53e5c-6602-4257-a4a5-1e16fcd26e5a | Email Address Redacted | Email |
| dc53e55c-6602-4257-a4a5-1e16fcd26e5a | Email Address Redacted | Email |
| dc541366-56fd-42ad-9b22-5da04bccb497 | Email Address Redacted | Email |
| dc547c9c-3540-47d6-9490-04008900a39a | Email Address Redacted | Email |
| dc54ce36-51ca-4ae5-bbfa-e5ea4a566820 | Email Address Redacted | Email |
| dc54ce3c-09b9-4f26-9c3e-f38752843cad | Email Address Redacted | Email |
| dc54e6ea-adbc-488a-adc8-c74508e92cfc | Email Address Redacted | Email |
| dc550090-e0f0-4ff2-8345-3d2c5633fff3 | Email Address Redacted | Email |
| dc551f9e-5af2-40d3-b456-1048a4cbe9f9 | Email Address Redacted | Email |
| dc557e69-4f5b-428c-9d74-8d950e64ba92 | Email Address Redacted | Email |
| dc564be8-3454-497b-a497-e609e10373c5 | Email Address Redacted | Email |
| dc5766fc-54fa-4a67-a6df-b2fa9d17499c | Email Address Redacted | Email |
| dc57a654-596f-4276-9b2d-d4c6ef3000e3 | Email Address Redacted | Email |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | Email Address Redacted | Email |
| dc5835a7-7b7a-4ca5-b521-a6440ca07ca4 | Email Address Redacted | Email |
| dc58cbf2-4a65-46f1-a8e6-828bcf141c94 | Email Address Redacted | Email |
| dc5938b7-a5dc-4659-8c81-b8aca321877f | Email Address Redacted | Email |
| dc5ab638-e1db-4dab-8bf7-25013b8c2432 | Email Address Redacted | Email |
| dc5b3748-8840-4136-b69e-94e2bb5423f3 | Email Address Redacted | Email |
| dc5b6f70-f902-4f9d-bae4-18021dafa9ed | Email Address Redacted | Email |
| dc5bc7f3-6b49-493a-a901-59861aa6b378 | Email Address Redacted | Email |
| dc5c379d-5119-4738-a281-96ac89d852d3 | Email Address Redacted | Email |
| dc5c455c-9e39-4f63-bccc-d21f5dff9c10 | Email Address Redacted | Email |
| dc5c5379-b44f-41ee-9703-e98c5af82fd7 | Email Address Redacted | Email |
| dc5c9f88-7a77-47d3-a4b1-379f607bfdc9 | Email Address Redacted | Email |
| dc5cceb8-6263-459b-a473-c54d3ef36880 | Email Address Redacted | Email |
| dc5d99e6-503d-4e34-96c9-fb1ebd7f7179 | Email Address Redacted | Email |
| dc5e346c-d7f2-44e4-bad4-acf5c1279156 | Email Address Redacted | Email |
| dc5ecdfa-2dfe-496c-8960-63807d5cf304 | Email Address Redacted | Email |
| dc5f4ea7-dabd-4743-9857-a4457886e6aa | Email Address Redacted | Email |
| dc5f6e80-b8ee-4659-9976-7d0489cc407a | Email Address Redacted | Email |
| dc606202-66f1-466b-aefe-bed380b807e6 | Email Address Redacted | Email |
| dc60eb43-c411-46e1-9f53-6303b50590b9 | Email Address Redacted | Email |
| dc61d330-9096-459c-94b2-49aa8db7c6d5 | Email Address Redacted | Email |
| dc621cad-662e-480b-8b86-7fe7f32290f0 | Email Address Redacted | Email |
| dc627249-1969-453c-8b9a-ffe47fae034b | Email Address Redacted | Email |
| dc627337-d3c6-4975-8941-ddc673c7a185 | Email Address Redacted | Email |
| dc62eb45-1c09-4d0f-8279-95f2b7505400 | Email Address Redacted | Email |
| dc62fd54-4ef8-4a85-a572-d9c38a04564b | Email Address Redacted | Email |
| dc6350d0-4dd8-41e3-938f-9f48921fc007 | Email Address Redacted | Email |
| dc637159-7466-4b57-aac5-bec1c171fa68 | Email Address Redacted | Email |
| dc64e989-50cf-460c-8902-ce7e7f8170f9 | Email Address Redacted | Email |
| dc66052f-4b3b-4e3d-a11e-83309431c85f | Email Address Redacted | Email |
| dc664c08-a7fc-48e8-891a-95f7837ccfa2 | Email Address Redacted | Email |
| dc667891-2cc3-4009-9129-ee43de5bd5ed | Email Address Redacted | Email |
| dc670f10-05d8-49a7-ac51-e5098ecc4d43 | Email Address Redacted | Email |
| dc671309-f1e0-4459-97c8-770c5e3e7d56 | Email Address Redacted | Email |
| dc6727cb-67fc-40a4-b374-925fad045017 | Email Address Redacted | Email |
| dc68450e-13c3-4474-969c-879feca02f7f | Email Address Redacted | Email |
| dc68f5e7-0f6b-4067-8028-a6f3c68e2cab | Email Address Redacted | Email |
| dc695645-bdb1-45e7-86e9-60da03176174 | Email Address Redacted | Email |
| dc6a186b-fb0a-4358-8d8e-13815a26b9cd | Email Address Redacted | Email |
| dc6abaed-31ea-4188-ac78-6f2b7ad11c98 | Email Address Redacted | Email |
| dc6aedbb-c6ee-424c-87bf-962bf4642240 | Email Address Redacted | Email |
| dc6afdae-de01-4077-9724-98978ad04a5c | Email Address Redacted | Email |
| dc6b15ec-c9cb-4841-856c-5579c383360d | Email Address Redacted | Email |
| dc6bd941-27cd-4e0c-ba7f-d3b2033e1e72 | Email Address Redacted | Email |
| dc6c3b03-2f35-4e01-bf51-10e9edacc37c | Email Address Redacted | Email |
| dc6d3ea2-9dfb-4df8-9aab-e48b4118ba51 | Email Address Redacted | Email |
| dc6e68f7-5340-4bfa-8db4-a7270da9e0ba | Email Address Redacted | Email |
| dc6e692c-6446-44a8-9cf3-d46b91dc81f1 | Email Address Redacted | Email |
| dc70cdb8-6210-48cd-92e0-1e8143c5f75a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dc70d66d-ef7c-4908-af51-5843006305a1 | Email Address Redacted | Email |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | Email Address Redacted | Email |
| dc716558-4c0f-46ad-b2e3-badb2607548b | Email Address Redacted | Email |
| dc72cfa4-5f89-4edd-99db-f1c5b14dff5c | Email Address Redacted | Email |
| dc732ea2-caa3-4130-a0df-7239a9599d0c | Email Address Redacted | Email |
| dc737624-0806-4786-b289-8df8d10668fb | Email Address Redacted | Email |
| dc739802-15f3-442c-ab61-9db547b6eea3 | Email Address Redacted | Email |
| dc73a3fe-3c03-4a17-8f46-35e41474f46c | Email Address Redacted | Email |
| dc73c630-6da9-405a-9ef8-9877b4871aff | Email Address Redacted | Email |
| dc73f284-a086-42ae-a731-9e43a27a442d | Email Address Redacted | Email |
| dc748908-2eea-4f00-966e-8fa1f1dbbc01 | Email Address Redacted | Email |
| dc75dd96-1a42-4b8c-a526-962a42081a99 | Email Address Redacted | Email |
| dc765eae-9afc-46d2-8455-8a4297865797 | Email Address Redacted | Email |
| dc77915d-b2e6-4bc2-bcf8-35f0df3105ef | Email Address Redacted | Email |
| dc784350-d5db-43d6-b925-b2c4feda6b14 | Email Address Redacted | Email |
| dc789d18-c0e0-4eb6-b382-fee402ce31c5 | Email Address Redacted | Email |
| dc7a1d8d-d5e3-43f7-8567-13826390bb0c | Email Address Redacted | Email |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | Email Address Redacted | Email |
| dc7b1a1e-911a-4aec-a993-0eede2802209 | Email Address Redacted | Email |
| dc7b699a-7c45-4f40-992e-b435a245c4ce | Email Address Redacted | Email |
| dc7be15b-3fb2-4c27-9952-77bf923a185c | Email Address Redacted | Email |
| dc7c4e88-0a88-40dc-a444-5981efa733ed | Email Address Redacted | Email |
| dc7cccb1-8e8e-42b2-b766-c9df4cfd7d7c | Email Address Redacted | Email |
| dc7cd067-7aa6-4041-b564-eeba720a39bf | Email Address Redacted | Email |
| dc7ceaf3-c6dd-4e9c-a625-9d33703b7475 | Email Address Redacted | Email |
| dc7ddd17-ef59-4fd3-835d-e51fa96fc764 | Email Address Redacted | Email |
| dc7de64b-c8ee-4ab9-b72e-f703ce1db482 | Email Address Redacted | Email |
| dc7eff2f-5204-4a3c-ab5f-9e91902c7141 | Email Address Redacted | Email |
| dc7f3dde-0e42-40f6-83b4-f844213c7693 | Email Address Redacted | Email |
| dc7f767e-fb2a-4d76-8ef9-33c743e75ece | Email Address Redacted | Email |
| dc806f76-62e1-4760-a235-18b019906238 | Email Address Redacted | Email |
| dc81042a-6065-4eb1-a77a-8e067543d1d3 | Email Address Redacted | Email |
| dc8200e9-2413-44ae-8ac3-5d93b987bec9 | Email Address Redacted | Email |
| dc82eb17-8e6f-442c-b84d-dcd59244d5dd | Email Address Redacted | Email |
| dc82fcd2-1c9a-43c8-b0cb-484fe7ed9a3a | Email Address Redacted | Email |
| dc83687c-bf65-4982-bba4-da2caddb40f0 | Email Address Redacted | Email |
| dc83b1f5-b6c3-4f4f-ba03-63d4442928713 | Email Address Redacted | Email |
| dc83d7eb-f8ba-4e17-b469-c2468cc9de6a | Email Address Redacted | Email |
| dc83f309-a47b-408d-a8d5-50a1c6574e40 | Email Address Redacted | Email |
| dc840f4e-9f98-4028-ac4c-42181deba462 | Email Address Redacted | Email |
| dc84327S-7505-4856-bf86-e9f21b86eef3 | Email Address Redacted | Email |
| dc84bc14-9487-43db-8e6a-55b661b92bdc | Email Address Redacted | Email |
| dc8507e8-2192-4c1b-a3b6-bbce7e4fd649 | Email Address Redacted | Email |
| dc86529c-ba2e-476b-8065-dbe989d61d10 | Email Address Redacted | Email |
| dc869c3a-5bb5-4bff-b020-be7cf4340e22 | Email Address Redacted | Email |
| dc871eae-71f4-426e-b59a-32a361169499 | Email Address Redacted | Email |
| dc877baa-bc0c-4414-bd55-e4ce534741ce | Email Address Redacted | Email |
| dc88a3f0-92de-4cc5-8588-00bf828e8ab9 | Email Address Redacted | Email |
| dc895620-caf3-4755-ae48-a2d43b3b29e0 | Email Address Redacted | Email |
| dc89aa85-0122-4f49-9df5-225ffe5cf4f7 | Email Address Redacted | Email |
| dc8a9ee8-f51e-467a-a334-9d2c1677ce15 | Email Address Redacted | Email |
| dc8ace2a-1ad0-4620-82a4-a44bd2c2ea59 | Email Address Redacted | Email |
| dc8c203b-c630-410a-9946-82c268261895 | Email Address Redacted | Email |
| dc8c3bd4-45b5-4ade-8a85-c6d111455e18 | Email Address Redacted | Email |
| dc8cb04b-1830-4946-800b-5b1dc35b90d2 | Email Address Redacted | Email |
| dc8d059d-d4bd-4bca-860d-df9eb249c186 | Email Address Redacted | Email |
| dc8d9058-4db3-4f91-b422-0e345e6bf0cc | Email Address Redacted | Email |
| dc8e03a1-8d73-498b-8481-2bde3e33bbbb | Email Address Redacted | Email |
| dc8e645f-0781-43e6-9980-9fca9bdb285e | Email Address Redacted | Email |
| dc8e72de-f27b-4a6e-8682-b2231fc852ba | Email Address Redacted | Email |
| dc8f857b-a592-4495-bd5e-9d20c9fa1f8d | Email Address Redacted | Email |
| dc9151a0-46b4-4a88-aa8c-383d32efab34 | Email Address Redacted | Email |
| dc917524-b34e-41b4-999a-54c453f6c5be | Email Address Redacted | Email |
| dc91ce67-0b07-4601-8700-38857122e972 | Email Address Redacted | Email |
| dc929139-4331-487f-8e5d-80457757710a | Email Address Redacted | Email |
| dc934170-3985-4d39-8199-7e510ff4e744 | Email Address Redacted | Email |
| dc93ad66-0845-4016-969e-82900b58ec1e | Email Address Redacted | Email |
| dc93d5df-2e06-49cc-9a0a-c285a6dd213f | Email Address Redacted | Email |
| dc940c19-0001-4bde-ba6f-217f7e7c04b0 | Email Address Redacted | Email |
| dc9411c9-5add-489f-82d2-d21c65f62dca | Email Address Redacted | Email |
| dc942719-5f47-41ae-9c85-f03813bc9867 | Email Address Redacted | Email |
| dc943ea9-d30f-41cc-8dba-e9ed6dab7e5f | Email Address Redacted | Email |
| dc947762-5f22-4315-ab28-c739510b43e8 | Email Address Redacted | Email |
| dc94d4de-3d60-4a05-a726-5b32b03943f8 | Email Address Redacted | Email |
| dc958ba6-ddc9-4518-ac92-66518825a210 | Email Address Redacted | Email |
| dc95ce7f-2daa-48fd-8e1f-31686e1d3f1c | Email Address Redacted | Email |
| dc961201-d3a9-4089-a5a0-627038bac240 | Email Address Redacted | Email |
| dc961d32-2376-401d-837b-6147bebcb617 | Email Address Redacted | Email |
| dc973c4a-0ba5-47aa-ac1f-067687275758 | Email Address Redacted | Email |
| dc975a48-c847-4d33-83d3-11851800193c | Email Address Redacted | Email |
| dc98048b-e514-4bb3-b94a-535fe7c6f6de | Email Address Redacted | Email |
| dc9898a0-a803-427c-aca4-e8e859c7ad77 | Email Address Redacted | Email |
| dc990053-b635-4b62-ba5b-6c05531b28d9 | Email Address Redacted | Email |
| dc990265-18ec-496e-8701-ff5322197c26 | Email Address Redacted | Email |
| dc9913e2-89ae-463a-b4fc-817d30a1427e | Email Address Redacted | Email |
| dc998038-03bf-43d1-bcf4-b613918fbb64 | Email Address Redacted | Email |
| dc99c710-74ed-4020-84e4-6d0582bcf561 | Email Address Redacted | Email |
| dc9b100c-4e31-41ba-947f-48b89fbabb45 | Email Address Redacted | Email |
| dc9b8612-4507-40ed-b092-4ed0497c871a | Email Address Redacted | Email |
| dc9ba040-bc42-4663-94d5-f1707f589c6e | Email Address Redacted | Email |
| dc9cac3d-1d44-4a26-8167-b817fca4b4d3 | Email Address Redacted | Email |
| dc9ccbc0-0bf4-416c-a7ec-8aacbbc50240 | Email Address Redacted | Email |
| dc9d3078-9abd-4a03-87b8-e68b2301cdd9 | Email Address Redacted | Email |
| dc9dc280-7b2a-47bc-b13d-47585bac01f9 | Email Address Redacted | Email |
| dc9e07c1-1c5e-495b-b29d-0a26a140a67a | Email Address Redacted | Email |
| dc9e65d6-9809-4f0b-9426-6f70260d4d9b | Email Address Redacted | Email |
| dc9e6b11-2362-4155-8dab-c16072b06373 | Email Address Redacted | Email |
| dc9ea2bf-898f-4b0d-bb21-c0de053ceadf | Email Address Redacted | Email |
| dc9ee00d-7b4b-4028-89a5-cbc67b8c9e42 | Email Address Redacted | Email |
| dc9ee8d3-8228-4492-b731-1546c53e3ca8 | Email Address Redacted | Email |
| dca0dfd3-c7de-4a14-97d3-9ea558797e69 | Email Address Redacted | Email |
| dca17422-7784-4454-9c89-c2127b69727f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| dca252db-821a-4962-b6b7-8315469222f4 | Email Address Redacted | Email |
| dca25b4f-0a6b-4e66-892d-3cbe3d6c69bc | Email Address Redacted | Email |
| dca2aaf4-799d-4cba-9578-06e9ea5782f | Email Address Redacted | Email |
| dca347b2-7ab3-4ce4-8424-9e14513ef613 | Email Address Redacted | Email |
| dca3de39-e4c0-4051-b924-1d9d5b2aa980 | Email Address Redacted | Email |
| dca64ad7-c457-4e33-affd-830e54a18d10 | Email Address Redacted | Email |
| dca77d12-a32b-4831-be3e-3a53800bdd16 | Email Address Redacted | Email |
| dca78094-3bbb-4abe-8eaa-fff1d5a9a679 | Email Address Redacted | Email |
| dca7aec4-a6b0-4635-b664-c0c20a0b3bc8 | Email Address Redacted | Email |
| dca85959-3512-4ed6-9d9d-e56a878f2ef | Email Address Redacted | Email |
| dca8701a-196a-4a11-8a8b-21feb04c7d8b | Email Address Redacted | Email |
| dca97e1f-1dd3-476e-af62-dacc924350c3 | Email Address Redacted | Email |
| dca9fe71-2c44-405e-9cff-ecba290752c7 | Email Address Redacted | Email |
| dca29ff-8c2f-4457-b15f-118e07b906f3 | Email Address Redacted | Email |
| dcaaf6d9-ba7f-4efd-89f2-d60ffe7fe5c9 | Email Address Redacted | Email |
| dcabb9d8-614d-4300-ad28-6164aa391a0a | Email Address Redacted | Email |
| dcac43cc-8615-4ad7-8e07-757fd71ab7e6 | Email Address Redacted | Email |
| dcaca9e3-061f-4ca1-999a-a068c115e414 | Email Address Redacted | Email |
| dcaced75-a030-4c5e-b53D-6591511f38b1 | Email Address Redacted | Email |
| dcad0c93-af0c-4fae-98b3-7a7e7fde0cdf | Email Address Redacted | Email |
| dcadf7d7-922d-4384-a654-5ca86c3b3a06 | Email Address Redacted | Email |
| dcaec988-5899-407e-9c32-a7e3632ce908 | Email Address Redacted | Email |
| dcaed6a6-2613-4e00-b4a1-de04d03dafa4 | Email Address Redacted | Email |
| dcaf9018-8f08-470f-abdb-de2bdb1c49fb | Email Address Redacted | Email |
| dcb0db50-febe-4790-9ef8-053a692e6359 | Email Address Redacted | Email |
| dcb0e27a-280e-49bf-8514-3f523bbf804e | Email Address Redacted | Email |
| dcb10201-842e-4ebe-b3ae-d253eb1af263 | Email Address Redacted | Email |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d5d5d | Email Address Redacted | Email |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | Email Address Redacted | Email |
| dcb24315-f860-4fb0-9f36-7c4efd4e19cf | Email Address Redacted | Email |
| dcb2ae4d-4bfd-4e46-b254-62f361f6f603 | Email Address Redacted | Email |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | Email Address Redacted | Email |
| dcb32e0f-41df-4d5f-a739-e7f344f18721 | Email Address Redacted | Email |
| dcb40a32-4efc-4a7c-98a4-d1cb258bba1e | Email Address Redacted | Email |
| dcb43618-4be0-45ba-be44-6cc2ce1fa921 | Email Address Redacted | Email |
| dcb47068-fec1-47a5-aff0-b4d76a081eb4 | Email Address Redacted | Email |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | Email Address Redacted | Email |
| dcb48fd9-f6e2-4eab-852c-041c3409613d | Email Address Redacted | Email |
| dcb4a28d-8b29-4930-aaef-6386b8f15fc2 | Email Address Redacted | Email |
| dcb4a903-6c95-4075-91b0-55d1d6191eed | Email Address Redacted | Email |
| dcb5705S-1ee2-4d9c-85f0-4dba336a25f2 | Email Address Redacted | Email |
| dcb5fbce-dfbb-46f3-8ce7-f498a658ef13 | Email Address Redacted | Email |
| dcb613cf-f862-49ae-b040-bfd1580fd6c5 | Email Address Redacted | Email |
| dcb64a2f-8252-42d8-8c43-220f461cbfea | Email Address Redacted | Email |
| dcb6e27f-3e0f-4aa4-a042-6eeca0b149bb | Email Address Redacted | Email |
| dcb80aa4-4157-4ddc-b28c-5cf81da0b832 | Email Address Redacted | Email |
| dcb8b49a-45a8-4aa9-a2af-bceb3dbb20dc | Email Address Redacted | Email |
| dcb91b4f-5bcb-4a22-bffb-3dad9cde97ca | Email Address Redacted | Email |
| dcb932ad-1117-49ae-af23-abba88eb2cc0 | Email Address Redacted | Email |
| dcb93a7f-805a-46e3-aebe-79a192250087 | Email Address Redacted | Email |
| dcb99f13-6f90-4f35-bc65-04332c090b46 | Email Address Redacted | Email |
| dcb9ff84-1576-4a1d-a5ea-690011e79f64 | Email Address Redacted | Email |
| dcba7202-ae3a-4df5-9ab8-ff6c912b2f1d | Email Address Redacted | Email |
| dcbb3f98-99d1-453c-b079-61ec25d5ccbc | Email Address Redacted | Email |
| dcbba584-ac77-4990-b5c6-3cb24faec31f | Email Address Redacted | Email |
| dcbbad70-c6c0-4ab6-ad93-2a842e4f3eca | Email Address Redacted | Email |
| dcbcea59-27c7-434a-a2b8-c0588a256977 | Email Address Redacted | Email |
| dcbd3c66-0c7c-4bd2-902c-b51d701f0a84 | Email Address Redacted | Email |
| dcbd7c85-106f-437b-9e7b-8cdeb64af945 | Email Address Redacted | Email |
| dcbe373e-150f-4235-92a0-0724e1b9c87e | Email Address Redacted | Email |
| dcbe9bb1-ba57-4a42-8788-c0e36fd808d2 | Email Address Redacted | Email |
| dcbf2c64-72eb-4718-abdb-68925366edb1 | Email Address Redacted | Email |
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | Email Address Redacted | Email |
| dcbf473c-7a3a-43e7-9741-3fcf1fe2179d | Email Address Redacted | Email |
| dcbf51d7-fa20-4084-b890-338e344b78d4 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Email Address Redacted | Email |
| dcc02866-d883-488a-b5fb-bdaeacf549ac | Email Address Redacted | Email |
| dcc0c8a0-c80d-4bd1-8675-97afa8c6aed7 | Email Address Redacted | Email |
| dcc1149a-0386-4714-bc0b-4237eaebff87 | Email Address Redacted | Email |
| dcc1b374-43af-4691-9da3-32b59fba67f0 | Email Address Redacted | Email |
| dcc1c259-4739-400c-b421-921cd96db37f | Email Address Redacted | Email |
| dcc1d23c-8a8c-4f82-bf0a-7c793c3cc3d1 | Email Address Redacted | Email |
| dcc24794-5a93-4150-8e70-8adb91e2df4d | Email Address Redacted | Email |
| dcc26952-2e57-43c7-8d62-bc98c687c2c9 | Email Address Redacted | Email |
| dcc314cb-c284-4975-8d38-b642ecfadc13 | Email Address Redacted | Email |
| dcc34558-5166-44b6-9ce0-a1ea37571700 | Email Address Redacted | Email |
| dcc3b22a-7c04-4254-93c2-9e8062ce428f | Email Address Redacted | Email |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | Email Address Redacted | Email |
| dcc4b8f6-fb77-4fbb-b967-515486787544 | Email Address Redacted | Email |
| dcc4db84-14e4-4dce-84a3-fe8c3e0c4573 | Email Address Redacted | Email |
| dcc4f98b-8648-4258-9e9e-0e878a2628f7 | Email Address Redacted | Email |
| dcc5a42e-2356-443c-9332-4c6799899cb4 | Email Address Redacted | Email |
| dcc63274-baf8-4d28-9c03-6f4998070962 | Email Address Redacted | Email |
| dcc7bb37-e02b-47e6-bdb5-adb9df843ad9 | Email Address Redacted | Email |
| dcc7c653-f772-4a57-9b85-b6cb210a88d6 | Email Address Redacted | Email |
| dcc7c869-2a20-48e6-8e1c-ac5cf1b96c73 | Email Address Redacted | Email |
| dcc83396-bc22-4417-8206-6b9fc463bbb7 | Email Address Redacted | Email |
| dcc83533-24db-4312-a56e-aecd443c8154 | Email Address Redacted | Email |
| dcc906ea-cf55-4f5d-b1aa-4586be3ec2b4 | Email Address Redacted | Email |
| dcc91bbe-83f6-4bda-be48-e11d65a5f5c5 | Email Address Redacted | Email |
| dcc97353-71fa-4b5e-9aa0-64d4708eb4ac | Email Address Redacted | Email |
| dcc98024-b4d4-4baa-84bc-0180115f607f | Email Address Redacted | Email |
| dcc9e604-8264-47de-b157-61bb03190dc2 | Email Address Redacted | Email |
| dcca05a9-e2bf-4e10-8145-6e18474ebdd3 | Email Address Redacted | Email |
| dcca2752-d49d-4c26-a36c-131dccee8195 | Email Address Redacted | Email |
| dcca3741-69a9-45de-9e78-df46157da7d6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dcca4706-686d-4864-ad5d-40f4e40af1ed | Email Address Redacted | Email |
| dccb41a7-09e2-40f7-ad22-ec90bf6646b5 | Email Address Redacted | Email |
| dccb5988-cdff-46b9-b649-9a6e1c1907fb | Email Address Redacted | Email |
| dccbd37c-db00-4998-8e83-0acc02500f02 | Email Address Redacted | Email |
| dccd288a-72bd-46cc-a5d4-4034903143de | Email Address Redacted | Email |
| dccd781b-adf3-463d-887d-9449502cee4d | Email Address Redacted | Email |
| dcce56db-6569-4960-8192-28f39c00bd1a | Email Address Redacted | Email |
| dccefee1-c2b8-438c-88c7-9002f6668e02 | Email Address Redacted | Email |
| dccf3e06-4f8f-4fdb-81d9-68b9af19ddcb | Email Address Redacted | Email |
| dcd0cb71-8019-43df-b3e1-6588c1361d2f | Email Address Redacted | Email |
| dcd12b1f-c0d1-4ac6-92fa-bf6c6a4ce3a0 | Email Address Redacted | Email |
| dcd1f91e-33e4-4697-990c-1b9a8d8eb1b5 | Email Address Redacted | Email |
| dcd21ea5-2854-415f-b6b0-5f1f563198d0 | Email Address Redacted | Email |
| dcd22e4d-a243-4c26-bec1-739d1df9b4a5 | Email Address Redacted | Email |
| dcd2f803-38a8-410c-9219-24874177a865 | Email Address Redacted | Email |
| dcd3050f-4f81-41f1-a7f3-d5aeaea0e769 | Email Address Redacted | Email |
| dcd36e14-98f0-4313-8059-edf0fd1195f9 | Email Address Redacted | Email |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | Email Address Redacted | Email |
| dcd44deb-3032-42d7-a2c5-fb1ce2c4c658 | Email Address Redacted | Email |
| dcd4a6b1-7db7-4aab-ac29-14c97398ef10 | Email Address Redacted | Email |
| dcd50c0c-d82c-4412-93a6-cac1ee263449 | Email Address Redacted | Email |
| dcd5438e-d372-45ba-aa23-479e7e8b82b0 | Email Address Redacted | Email |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | Email Address Redacted | Email |
| dcd5f54d-4275-4d0b-aa28-fa9ca8769755 | Email Address Redacted | Email |
| dcd61beb-c50c-4c59-9001-519cb751d484 | Email Address Redacted | Email |
| dcd6a0fc-944c-49ed-a43a-da70d1f39f3c | Email Address Redacted | Email |
| dcd737d2-f4b4-43ca-ac05-b5feef93a0eb | Email Address Redacted | Email |
| dcd85871-1f14-4f6c-991a-1a1a4b705617 | Email Address Redacted | Email |
| dcd8be21-437f-4e5e-a871-7f9fcb219fd4 | Email Address Redacted | Email |
| dcd8e0a7-19d0-4bbe-9c62-0ad88551b231 | Email Address Redacted | Email |
| dcd928cc-3324-4b53-9434-9d896d5e9bbd | Email Address Redacted | Email |
| dcda0ca8-6274-4298-9f38-e4b75874362f | Email Address Redacted | Email |
| dcda1f90-a011-48d0-b62b-6616404d4133 | Email Address Redacted | Email |
| dcda3598-5ec4-4f53-838d-480f25b30a11 | Email Address Redacted | Email |
| dcdb257d-f8de-42b2-a496-0cd9bb2bb84f | Email Address Redacted | Email |
| dcdbb353-7008-44f7-838a-d92d8c29f42d | Email Address Redacted | Email |
| dcdbce5c-f1db-4b5c-a05f-37022e1935a8 | Email Address Redacted | Email |
| dcdc42aa-0cc4-48da-8b25-ab8adc40f6aa | Email Address Redacted | Email |
| dcdc821a-ae48-4d54-81cd-ed22488cbb33 | Email Address Redacted | Email |
| dcdd3b78-4546-4124-818e-ff1ba70ce8f2 | Email Address Redacted | Email |
| dcddf8b5-a5ed-4674-adc6-8a070c97b69d | Email Address Redacted | Email |
| dce05396-87c5-45cf-8365-f0b501f5546c | Email Address Redacted | Email |
| dce098b4-d05c-4f5e-b7f2-abeeb272f26e | Email Address Redacted | Email |
| dce0b6a3-b6b7-4799-8538-37890df8fd60 | Email Address Redacted | Email |
| dce1221b-de44-4167-bb5e-129c459c5bcb | Email Address Redacted | Email |
| dce13b61-e716-4a83-b94e-bb8a50f556f4 | Email Address Redacted | Email |
| dce156f0-6a7f-4119-8b4e-b8a302963664 | Email Address Redacted | Email |
| dce17ee9-557d-4bbc-8048-1ed6f5df139c | Email Address Redacted | Email |
| dce1a38a-4689-462e-96d5-fd4482f10874 | Email Address Redacted | Email |
| dce25a8e-c4f4-4bc4-addd-ea8a8822ba5d | Email Address Redacted | Email |
| dce25b39-ec46-488a-8602-d7d245253572 | Email Address Redacted | Email |
| dce3afc1-cc31-42e4-a8cd-55eb02872c32 | Email Address Redacted | Email |
| dce44db9-cbcd-43dc-9ca6-7ff088be9589 | Email Address Redacted | Email |
| dce45a00-9fb4-4518-abe3-0d9f5212406f | Email Address Redacted | Email |
| dce486fa-5477-4e5d-9447-dd70da9d7ec0 | Email Address Redacted | Email |
| dce544d7-d57c-4557-a493-481bcad4a543 | Email Address Redacted | Email |
| dce55228-cfd2-497a-adb9-442436712f20 | Email Address Redacted | Email |
| dce57eaa-ffa7-4f9b-9022-84563d67c661 | Email Address Redacted | Email |
| dce5de1f-bce5-44ca-adc1-720991fa7790 | Email Address Redacted | Email |
| dce6962c-0ca1-4f7d-90cd-4e60c48ca0b6 | Email Address Redacted | Email |
| dce7912d-b588-4b7e-b8f3-339cb3442c00 | Email Address Redacted | Email |
| dce7c23b-9519-4a89-b21c-cc31932242f7 | Email Address Redacted | Email |
| dce8c9fe-ce2b-4fb7-9ab5-c0b6c00ebe44 | Email Address Redacted | Email |
| dce92a0f-d788-4538-a052-476f9cbe03c0 | Email Address Redacted | Email |
| dce930c0-767a-4b76-967f-027fed6376f0 | Email Address Redacted | Email |
| dce9517b-adde-4c4d-a785-a85a0f063989 | Email Address Redacted | Email |
| dce99cab-bf7f-43c5-b6b7-62f26c2ad241 | Email Address Redacted | Email |
| dce9fb1b-37d9-4ab4-bc21-4c38d81d44ed | Email Address Redacted | Email |
| dcea95ad-8f04-458e-890c-d0d4c240a330 | Email Address Redacted | Email |
| dcebe217-de80-4258-aaed-23b8b488dfa9 | Email Address Redacted | Email |
| dced6fdd-641d-4a03-b06a-79dabeeab3c0 | Email Address Redacted | Email |
| dceda5dc-a830-4f63-a23a-2ddc1f7e5f4a | Email Address Redacted | Email |
| dcedc1b0-f4e7-485a-9c30-9c9421955aa8 | Email Address Redacted | Email |
| dcee013e-ade6-4288-8f71-7d2399e2250a | Email Address Redacted | Email |
| dcee261c-671e-445b-b83c-cc0aef804e6f | Email Address Redacted | Email |
| dcee5c71-ee63-42dc-baa5-efae75212601 | Email Address Redacted | Email |
| dcee8437-5c80-48be-9757-045e9fe1a064 | Email Address Redacted | Email |
| dceea9a2-cab9-47d9-b252-1bb512bd6d6c | Email Address Redacted | Email |
| dceed9de-f303-4afc-8b9e-7867d2088402 | Email Address Redacted | Email |
| dcef0217-a31d-4716-b31e-311c288e7da7 | Email Address Redacted | Email |
| dcefc848-a372-4cc8-8dea-eb1517511ff3 | Email Address Redacted | Email |
| dcf014f4-fe31-4c7d-a928-3256dae0e1b2 | Email Address Redacted | Email |
| dcf07709-31eb-43b0-a93d-c25aeaa59724 | Email Address Redacted | Email |
| dcf32c4e-3345-4d25-aaae-74b379f968e4 | Email Address Redacted | Email |
| dcf331e8-3070-4d79-b2a2-f4efa64b9dd8 | Email Address Redacted | Email |
| dcf3a481-7815-4fe5-941f-1404d4310b3a | Email Address Redacted | Email |
| dcf4803b-d7f5-4784-80d7-304282252add | Email Address Redacted | Email |
| dcf4ac33-f322-4b77-9774-e9ce011a3d06 | Email Address Redacted | Email |
| dcf508ef-9291-4aa9-9f6a-cb67b696c4a3 | Email Address Redacted | Email |
| dcf5c5db-a708-4553-a873-1c7658ff501c | Email Address Redacted | Email |
| dcf5e2b7-15ae-4670-84a8-d7913e803768 | Email Address Redacted | Email |
| dcf60a9a-77c8-4c09-bc3a-9c5e26ad8d2c | Email Address Redacted | Email |
| dcf65409-d4de-4f04-b42c-9775cbfce556 | Email Address Redacted | Email |
| dcf66f59-f408-44d9-8c79-bcb863ef1a7e | Email Address Redacted | Email |
| dcf6b88f-e94e-4626-80da-790db6597f06 | Email Address Redacted | Email |
| dcf71e38-a35b-44d6-9581-c75d4e66f779 | Email Address Redacted | Email |
| dcf73ec0-c1db-4d80-8641-3531edac9bb6 | Email Address Redacted | Email |
| dcf74cb7-fa3b-4ec2-aca6-ea70652a2aad | Email Address Redacted | Email |
| dcf76bd3-fcfc-4305-8111-ee16ccb0fa49 | Email Address Redacted | Email |
| dcf7890f-7bf4-4cf5-99dd-78b1c5478d7d | Email Address Redacted | Email |
| dcf88a7c-330f-44b9-ba5c-b81f94b9fe24 | Email Address Redacted | Email |
| dcf8bc16-e81c-46b3-b03c-8c18f53c0aab | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| dcfb5817-122a-48ab-b9e6-67d968b86a13 | Email Address Redacted | Email |
| dcfb6b46-18c0-4ae5-ad96-54427725196b | Email Address Redacted | Email |
| dcfd210b-109b-4d34-9a50-e6eebfa185e0 | Email Address Redacted | Email |
| dcfd4e66-38e3-4594-8718-2efcaf228a5e | Email Address Redacted | Email |
| dcfd5618-eff3-49ff-9011-2b1654297fad | Email Address Redacted | Email |
| dcfffeb4-b640-4a9f-b43b-3cdd592411c6 | Email Address Redacted | Email |
| dd012c39-2373-466e-b4d0-441e568d7737 | Email Address Redacted | Email |
| dd01515d-f95b-4acd-9525-99e7543dba9f | Email Address Redacted | Email |
| dd016a8d-99d0-4d03-889b-6a1ae40b2a37 | Email Address Redacted | Email |
| dd02746d-f720-4bcf-ab50-32de0e0e808d | Email Address Redacted | Email |
| dd02df4c-430e-4ae3-a0fb-3ad17d7b40cf | Email Address Redacted | Email |
| dd0395b3-e096-4d56-9a94-1d80c50f2cca | Email Address Redacted | Email |
| dd0459bb-739f-4fd2-8b93-3f2e2d9ece1b | Email Address Redacted | Email |
| dd0532ed-a780-4a9a-9997-016121a9e890 | Email Address Redacted | Email |
| dd05a722-285b-4cfd-aaf4-95960712a7e7 | Email Address Redacted | Email |
| dd064a90-bf67-40af-91e5-c76f4e5646a9 | Email Address Redacted | Email |
| dd06cfdb-02ba-471b-bf61-b5d0a434f581 | Email Address Redacted | Email |
| dd06ef71-edd9-4025-accd-e48a8ea2a866 | Email Address Redacted | Email |
| dd0708ed-fc4d-46e8-91ac-cab17195942d | Email Address Redacted | Email |
| dd071214-6c56-43c8-8cef-344fe44ffa3f | Email Address Redacted | Email |
| dd07324e-9754-4d4c-b60f-e935eea5f6fa | Email Address Redacted | Email |
| dd075f3c-cea3-430b-9d8d-90f423a29375 | Email Address Redacted | Email |
| dd0787f4-3f84-48cb-a5ca-4673f3cd0c35 | Email Address Redacted | Email |
| dd086a4a-d82a-4cab-acdb-8c7bbbca2613 | Email Address Redacted | Email |
| dd089342-d6c0-4813-86d1-3bec20be0bc2 | Email Address Redacted | Email |
| dd08d610-837a-42ff-8599-363066ed2e95 | Email Address Redacted | Email |
| dd08e5f6-c495-419e-ae42-c55e87172b99 | Email Address Redacted | Email |
| dd09ec32-6079-47ec-a6eb-a4fdf0750e33 | Email Address Redacted | Email |
| dd09f508-fbb1-4087-ac65-4df200f349d5 | Email Address Redacted | Email |
| dd0a0f1f-2fe3-4265-8c2a-46fd53272d50 | Email Address Redacted | Email |
| dd0a63d6-6595-4591-a382-7e5345821229 | Email Address Redacted | Email |
| dd0b0054-b435-45ea-b2e0-57b17d5bbb9f | Email Address Redacted | Email |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f9c | Email Address Redacted | Email |
| dd0bed4a-3867-4f8f-89ae-266e42b524bc | Email Address Redacted | Email |
| dd0bfc6a-eede-4e38-934a-b34553aa0cb1 | Email Address Redacted | Email |
| dd0c3fc0-d182-4b4e-8964-4f496001c4b4 | Email Address Redacted | Email |
| dd0ce446-20dd-43e5-a53b-e8de10c57051 | Email Address Redacted | Email |
| dd0ce446-20dd-43e5-a53b-e8de10c57051 | Email Address Redacted | Email |
| dd0d9abe-b410-4521-bac7-cb9bf32f51a6 | Email Address Redacted | Email |
| dd0e0884-6ccb-4f97-a094-97b40f246ec5 | Email Address Redacted | Email |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | Email Address Redacted | Email |
| dd0efcae-c1e3-4373-b35e-7ae3601a05f3 | Email Address Redacted | Email |
| dd0ff0b2-232d-4022-b292-96b611d91282 | Email Address Redacted | Email |
| dd105475-ef14-46ac-beec-2e3d50f9930d | Email Address Redacted | Email |
| dd10cdaa-55d8-4508-a976-27f3c78362fb | Email Address Redacted | Email |
| dd11181c-68b8-4fb0-a5d8-09ece3cd70cf | Email Address Redacted | Email |
| dd144d3d-f360-46f4-be3d-d01c0549211d | Email Address Redacted | Email |
| dd14ca9b-73b2-4101-aaa5-b9a30a908eda | Email Address Redacted | Email |
| dd1603ce-6ec7-4813-b623-26e875aa1203 | Email Address Redacted | Email |
| dd1616b0-d206-4bef-b9eb-f27bd3d6f075 | Email Address Redacted | Email |
| dd167035-95ce-46cf-bc0c-606fc0bd24bc | Email Address Redacted | Email |
| dd168da8-bcac-44fb-85a3-11ded7f6cf6c | Email Address Redacted | Email |
| dd16edfc-ecea-4422-8d51-f6210e15108b | Email Address Redacted | Email |
| dd16f041-a7b3-470a-8d8c-4cc329a9c29a | Email Address Redacted | Email |
| dd17462e-0db6-4b7a-b3c9-066924b7e3a8 | Email Address Redacted | Email |
| dd17a060-8526-40cb-9cde-681ce613e428 | Email Address Redacted | Email |
| dd17c5e1-c639-4484-a99e-86107f5ae02f | Email Address Redacted | Email |
| dd17ceca-c5b6-4505-9a11-f48761050be3 | Email Address Redacted | Email |
| dd19968d-100c-44bf-be8c-632a609771b0 | Email Address Redacted | Email |
| dd1a8681-a7b3-4cd6-a19a-1ed149a22f9e | Email Address Redacted | Email |
| dd1aad8b-ce5e-4d7d-af80-e0d75ad7849f | Email Address Redacted | Email |
| dd1b9e3d-9c44-4f92-858d-40cc732b619b | Email Address Redacted | Email |
| dd1be953-42fe-4b53-a221-d043c5bad620 | Email Address Redacted | Email |
| dd1c15e0-2a98-40f8-81b4-26393323472c | Email Address Redacted | Email |
| dd1d6579-a5a5-40e4-bac2-13232b04ac51 | Email Address Redacted | Email |
| dd1f369f-c88d-4693-8d79-08ab5bdb66c8 | Email Address Redacted | Email |
| dd1f93e6-0188-4b3a-8c6e-c7e494b44497 | Email Address Redacted | Email |
| dd20e6f4-1b80-4a2a-a6a9-23bce18d3a1e | Email Address Redacted | Email |
| dd214bdd-04cb-472f-91e5-1bb16e0ba537 | Email Address Redacted | Email |
| dd21508f-ba69-4f27-8050-f69fc01a1e46 | Email Address Redacted | Email |
| dd21534e-ce07-4dbe-bad6-1e0304a1002d | Email Address Redacted | Email |
| dd21bdae-3beb-40c2-adb4-0cd54ba22c4f | Email Address Redacted | Email |
| dd21f040-c5a9-4b6e-8fe5-726792aa679b | Email Address Redacted | Email |
| dd223b12-9fc5-4b76-85d0-10f7a8b5c604 | Email Address Redacted | Email |
| dd2387a0-047e-4b18-90fd-d6e6d5948d8d | Email Address Redacted | Email |
| dd249443-d0cb-4084-a634-577c28d107d6 | Email Address Redacted | Email |
| dd258e43-1ac5-4faa-9dcc-0d4500313c92 | Email Address Redacted | Email |
| dd259b5e-e777-4154-b364-99b7fc3c5229 | Email Address Redacted | Email |
| dd26016f-e104-4771-9656-ea0afeb3c194 | Email Address Redacted | Email |
| dd2656fa-1280-4603-95dc-67584da5d392 | Email Address Redacted | Email |
| dd268274-fdc3-4815-a5e3-a0156127f301 | Email Address Redacted | Email |
| dd275f75-1a81-4313-9db4-1738fe9c3fb8 | Email Address Redacted | Email |
| dd2793e2-806a-424b-bdf7-29e040e75560 | Email Address Redacted | Email |
| dd283216-06f1-4872-9960-9dcec86b2470 | Email Address Redacted | Email |
| dd29556f-18e0-47ed-bc23-35f8d0c09b01 | Email Address Redacted | Email |
| dd29acd0-d797-4652-ac48-e7e81e30a6df | Email Address Redacted | Email |
| dd29d322-a647-4d4a-81b0-7c3ce270135c | Email Address Redacted | Email |
| dd2a3ad9-c2f3-47ca-8d7a-2814baa403cc | Email Address Redacted | Email |
| dd2ae073-efd4-43e7-b309-40987a53ed1a | Email Address Redacted | Email |
| dd2b0a20-dc02-4beb-9758-083338a6c78a | Email Address Redacted | Email |
| dd2b8cf7-503f-49e4-a2ad-dc68dadb27b2 | Email Address Redacted | Email |
| dd2bace6-32b6-4c24-9bf0-50d5e5ebad15 | Email Address Redacted | Email |
| dd2be9b6-5b52-414d-a276-388b59f9a8b7 | Email Address Redacted | Email |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | Email Address Redacted | Email |
| dd2c2f5d-e382-4a55-a17c-fa603d0a5e79 | Email Address Redacted | Email |
| dd2ca95c-dbbb-4356-b05e-4e058de582d7 | Email Address Redacted | Email |
| dd2cc1b0-b9bf-48cd-8671-78822b5a926e | Email Address Redacted | Email |
| dd2cef6a-7969-4445-bf88-fc611848d0b6 | Email Address Redacted | Email |
| dd2d5059-12da-428a-b463-e945082a0c29 | Email Address Redacted | Email |
| dd2d85cf-5c64-488f-a365-d09733f728fa | Email Address Redacted | Email |
| dd2d90c7-ba0e-4406-869f-2c27f0acd7b8 | Email Address Redacted | Email |
| dd2dd25d-f571-464b-8914-cd8b96a53bcd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dd2dd518-e430-4ee7-8876-0c70893ace59 | Email Address Redacted | Email |
| dd2e91ab-39c3-498d-8182-ba607d08d894 | Email Address Redacted | Email |
| dd2fe136-edbc-48a8-8208-057b8db29f56 | Email Address Redacted | Email |
| dd309ead-f13d-465f-914c-12816f92c0d8 | Email Address Redacted | Email |
| dd30b59a-69d0-4831-8652-baf1afb7a2b9 | Email Address Redacted | Email |
| dd30da02-067f-4e8c-9eb1-ecf5fcd2cd8c | Email Address Redacted | Email |
| dd30f10a-c9a3-4268-82c9-62491b7290f9 | Email Address Redacted | Email |
| dd30f322-e49c-4a97-991b-24ee46549128 | Email Address Redacted | Email |
| dd314c9d-534e-401e-a1a9-4351d0b95bef | Email Address Redacted | Email |
| dd321346-d6aa-44ad-b370-9ba64d14a23b | Email Address Redacted | Email |
| dd3290bb-caff-4a38-825a-6b6105a8f9bc | Email Address Redacted | Email |
| dd32ed10-2b97-418f-b54f-588bbdfb4189 | Email Address Redacted | Email |
| dd3567a0-402b-4971-943c-cd5be6cb8784 | Email Address Redacted | Email |
| dd357319-692b-4428-bec1-22137e80c6ee | Email Address Redacted | Email |
| dd358e0b-3119-4517-bd9c-00a88b9d0dc7 | Email Address Redacted | Email |
| dd35c8f9-a79f-476e-92b2-6a824ff6bad0 | Email Address Redacted | Email |
| dd35e7af-011b-4cd3-befd-351f60a189b3 | Email Address Redacted | Email |
| dd36a0da-430d-4c40-8796-0dd455e84485 | Email Address Redacted | Email |
| dd36d95d-4dcb-43f7-9081-d368c8810049 | Email Address Redacted | Email |
| dd3770d6-8b07-42d0-9471-77f085d3aadf | Email Address Redacted | Email |
| dd37802e-9c40-484a-bf5b-399a89ce1c25 | Email Address Redacted | Email |
| dd38712e-94b5-46fe-9cfe-89d117f4e2d6 | Email Address Redacted | Email |
| dd38f808-02c7-423e-a80b-7a862a002a22 | Email Address Redacted | Email |
| dd392475-6ca3-45c8-9d09-090f2f3fc913 | Email Address Redacted | Email |
| dd397129-68f5-4d04-a023-7b533c064b95 | Email Address Redacted | Email |
| dd397dd7-9e30-449a-9b20-348dd02dd0a5 | Email Address Redacted | Email |
| dd399b46-9654-4209-b4d1-335bd6374b27 | Email Address Redacted | Email |
| dd39aac6-c8ed-4b89-b71d-629eb67f3699 | Email Address Redacted | Email |
| dd39b402-5c05-4154-863c-282ec7409fb3 | Email Address Redacted | Email |
| dd39fa6a-ca1f-4de5-9c36-b82f52a0dfe9 | Email Address Redacted | Email |
| dd3a5eb9-cf7b-4abf-a66f-446a7667257f | Email Address Redacted | Email |
| dd3b20af-f9a7-4df3-9c5e-79095dae3ffb | Email Address Redacted | Email |
| dd3b37ff-dc98-46d0-90f7-0de5aea48a25 | Email Address Redacted | Email |
| dd3ba6fa-180b-4823-8399-af5d7322d3bf | Email Address Redacted | Email |
| dd3bbfec-c563-4431-b81c-53f8a63c1526 | Email Address Redacted | Email |
| dd3c05b6-8167-4389-b5e2-3b6ae2bcd98f | Email Address Redacted | Email |
| dd3cc2c7-d42d-48b3-82a9-7801f7a26b49 | Email Address Redacted | Email |
| dd3cc880-ccb0-4f95-b539-91df6d0fcceb | Email Address Redacted | Email |
| dd3dfdb3-2e1e-4b7c-80b8-d4b43801443a | Email Address Redacted | Email |
| dd3e5c4f-ed73-4ba9-a531-1d484693e20e | Email Address Redacted | Email |
| dd3fec2d-ba48-48bf-a9c1-71658cf1690f | Email Address Redacted | Email |
| dd4078f20-2b86-46c6-a454-0b0c769969e7 | Email Address Redacted | Email |
| dd407a92-39b4-4573-9d85-4ed11fc520fc | Email Address Redacted | Email |
| dd412445-e513-4a3d-9af5-ba4543fecc2c2 | Email Address Redacted | Email |
| dd4276f1-b094-48a3-a51a-b61f69513c2c | Email Address Redacted | Email |
| dd42e594-b941-445e-beb2-541c3af92039 | Email Address Redacted | Email |
| dd446681-29cd-448d-bda9-fc47c577eed0 | Email Address Redacted | Email |
| dd44a1a6-2c3d-47bb-9cca-9b9c6a9e2ebb | Email Address Redacted | Email |
| dd44e1dc-0a04-4a5e-9cdd-c424b8f7d814 | Email Address Redacted | Email |
| dd450bfc-e80b-4a8d-b46c-3cf8ca393318 | Email Address Redacted | Email |
| dd455e29-bb9e-41ea-87f7-dfc9c180cf5a | Email Address Redacted | Email |
| dd45c731-f8f6-47c4-946b-edb40d025956 | Email Address Redacted | Email |
| dd45f9ea-e3a9-4d5e-9998-07005994b1ba | Email Address Redacted | Email |
| dd46093d-ede1-4a6f-8edd-d1634c08320e | Email Address Redacted | Email |
| dd46295b-0e21-42fa-b4c5-e7e624f575ec | Email Address Redacted | Email |
| dd465869-4667-48e7-b029-00113389c229 | Email Address Redacted | Email |
| dd46b112-bca9-4d33-a09c-1a22f47a574b | Email Address Redacted | Email |
| dd46b2a1-4b09-4f20-b538-25168d78e8e9 | Email Address Redacted | Email |
| dd46d8f3-ae6e-4e2f-8b2b-29da6419fce3 | Email Address Redacted | Email |
| dd473490-9908-4e0d-8848-60aac5164fbd | Email Address Redacted | Email |
| dd47ca22-7d42-4eec-b3dc-99428eeabb4d | Email Address Redacted | Email |
| dd47fcfe-2fd6-4a87-9405-f8c463ecd988 | Email Address Redacted | Email |
| dd48cc29-0ecd-4doe-98ff-224efa5dff67 | Email Address Redacted | Email |
| dd48ef8-8216-45b0-9e9d-c3542d65ac2a | Email Address Redacted | Email |
| dd49a22d-b720-4fe6-bb5f-772bbb5997e6 | Email Address Redacted | Email |
| dd49c932-f2ad-4bd8-ad4f-b9a9c21ebc08 | Email Address Redacted | Email |
| dd49e489-2a2d-4c0c-9767-42ae7d2b40a1 | Email Address Redacted | Email |
| dd4ab078-fecc-4a87-8243-3d376905dfe5 | Email Address Redacted | Email |
| dd4aece2-e685-4b77-bb0c-a5a495c48ea9 | Email Address Redacted | Email |
| dd4b24bb-856c-4904-bd63-179e482544bb | Email Address Redacted | Email |
| dd4b3a7b-0a18-4523-bebe-00e2caf11e3a | Email Address Redacted | Email |
| dd4b8f76-e7e8-46d7-aa17-f88d61925814 | Email Address Redacted | Email |
| dd4c4879-f5a3-4b7f-bc46-ddc557c8670c | Email Address Redacted | Email |
| dd4cd0e8-89ed-4b16-bf6d-cc60df343f58 | Email Address Redacted | Email |
| dd4cd78b-3eef-4827-9b43-170c5dee10b8 | Email Address Redacted | Email |
| dd4cfe53-c2b0-4c07-8687-d531d41322d0 | Email Address Redacted | Email |
| dd4d62ed-ba9a-46a5-b6c4-7d58fdb5c00f | Email Address Redacted | Email |
| dd4d98e2-63c6-4a10-b2e0-345823f30cbd | Email Address Redacted | Email |
| dd4dd7bd-3db6-4bb5-acfb-8fec30c26e98 | Email Address Redacted | Email |
| dd4e4fd-fd1c-4068-af11-6cef283bef20 | Email Address Redacted | Email |
| dd4e6b8a-2f26-4770-ab68-b733a48b6cc8 | Email Address Redacted | Email |
| dd4e8058-7230-4ab8-bcdc-ca21888f1c6 | Email Address Redacted | Email |
| dd4eaae7-d216-4cfd-83af-840b86fae59d | Email Address Redacted | Email |
| dd4eb785-31c4-4bad-bf75-b068f0fdc88e | Email Address Redacted | Email |
| dd4f27c2-9778-4c82-a655-a39223573097 | Email Address Redacted | Email |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | Email Address Redacted | Email |
| dd51b612-1746-41af-9f2c-eea19f53f741 | Email Address Redacted | Email |
| dd520164-2e16-4322-ab13-5abb6eb380fd | Email Address Redacted | Email |
| dd527e4f-0936-4003-ad81-c328b954563f | Email Address Redacted | Email |
| dd531fc2-765f-4e9f-9527-9d54cb728b54 | Email Address Redacted | Email |
| dd5337b1-464c-4351-b8e0-838beb661f6b | Email Address Redacted | Email |
| dd554b5f-9926-46ef-878a-221a0f2af1e5 | Email Address Redacted | Email |
| dd56421a-cd0c-462b-8c2e-f1c2901b2bac | Email Address Redacted | Email |
| dd56b73f-bb8d-432e-8484-dd86ec1e2c00 | Email Address Redacted | Email |
| dd56d336-8c5c-407e-a4a4-b4626a155898 | Email Address Redacted | Email |
| dd573128-247f-4855-b74b-868d37ece4f3 | Email Address Redacted | Email |
| dd573d8b-7d39-4a01-97a2-e19e88dc1ac4 | Email Address Redacted | Email |
| dd5773f7-0ed9-45af-b431-aefac4223489 | Email Address Redacted | Email |
| dd5842df-34de-470a-a980-f90cd3fb8382 | Email Address Redacted | Email |
| dd586284-4409-406d-86c6-be3f4bdadc5e | Email Address Redacted | Email |
| dd588ca2-3f5a-43cc-a6c2-e4b28c4ce9e6 | Email Address Redacted | Email |
| dd58c458-0488-4373-841c-c70f7dba8829 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| dd5a33cf-b6c9-4e70-9005-90859b9c4ba0 | Email Address Redacted | Email |
| dd5b5351-296d-49c9-b05a-467e20dd1d63 | Email Address Redacted | Email |
| dd5b831e-163d-4c12-aa2d-a6f226d49329 | Email Address Redacted | Email |
| dd5c2fe3-2492-41a1-be48-b794102415e1 | Email Address Redacted | Email |
| dd5c44d4-d627-431c-a222-df84275fcaaa | Email Address Redacted | Email |
| dd5cb1de-e9d5-46a5-82c2-58f1ffe47c39 | Email Address Redacted | Email |
| dd5cfb66-ae34-497d-9288-b56b0ac99d88 | Email Address Redacted | Email |
| dd5d055e-f3bb-4200-ac97-26a205904e68 | Email Address Redacted | Email |
| dd5d440e-1850-4bea-a45a-046a6ecdeaa6 | Email Address Redacted | Email |
| dd5db6ec-e83a-44a0-bba0-79faf8018b1f | Email Address Redacted | Email |
| dd5df4a7-eb32-47b1-a189-bfd7829cc1c5 | Email Address Redacted | Email |
| dd5e9283-ea23-4a1b-8421-2fb63bb5fce4 | Email Address Redacted | Email |
| dd5ff204-f2f5-4d34-8e03-529cec1bc2ed | Email Address Redacted | Email |
| dd604794-4a8c-4c04-be26-08893182655a | Email Address Redacted | Email |
| dd61474b-aeee-4633-ae5d-5ce942e504f3 | Email Address Redacted | Email |
| dd61860e-8165-4c0a-94b0-08095f1d78e3 | Email Address Redacted | Email |
| dd6194ed-0007-4595-97d2-c11a2e9d5cbc | Email Address Redacted | Email |
| dd61c15f-2ce3-43d2-a899-1c6682ec03dd | Email Address Redacted | Email |
| dd6215fb-c3e5-493e-b3a0-0ecd57574b1e | Email Address Redacted | Email |
| dd629d80-eed9-4cea-8a9d-0ac2c963d629 | Email Address Redacted | Email |
| dd62b819-f3df-44cd-b47c-ae93fc6be2f0 | Email Address Redacted | Email |
| dd62c424-9676-4da7-8062-c53d3d17d5cc | Email Address Redacted | Email |
| dd62f05b-d92f-4f9e-b111-251b79d1bfc2 | Email Address Redacted | Email |
| dd643fe4-b264-4dc6-b2bd-b56ed2d93516 | Email Address Redacted | Email |
| dd64c1a6-0b72-4fef-b90d-f13f833d9ed2 | Email Address Redacted | Email |
| dd64ffbd-1ab9-4818-9c46-007ed17ccb0d | Email Address Redacted | Email |
| dd65ad2a-9204-43bb-a591-237d22bf91cf | Email Address Redacted | Email |
| dd65e802-e0ee-4b58-b7c5-2e77cba08696 | Email Address Redacted | Email |
| dd65eb3b-eda9-41e7-97d8-042b57d307e3 | Email Address Redacted | Email |
| dd66cbc6-9bfe-49fc-bbf3-3765be7caa95 | Email Address Redacted | Email |
| dd67040f-3bf0-4647-b959-a9be17db177b | Email Address Redacted | Email |
| dd762a0-0d08-4562-b65d-4c93ce95b2e4 | Email Address Redacted | Email |
| dd76e81-9781-4427-b084-55faced1b48d | Email Address Redacted | Email |
| dd677d41-9833-4945-bfff-362926a92aec | Email Address Redacted | Email |
| dd6784d9-3411-4d71-8fb6-11394bd3387f | Email Address Redacted | Email |
| dd67c96c-b3e4-44d9-a8a7-d3a69a77fba7 | Email Address Redacted | Email |
| dd689b0b-c810-4ac7-ab39-22921c4379e8 | Email Address Redacted | Email |
| dd68cfc2-e740-411d-8611-9afd5192fa90 | Email Address Redacted | Email |
| dd69804e-5b85-4251-8f3b-6fa991c7b50c | Email Address Redacted | Email |
| dd698605-7325-498e-9473-1cc995615292 | Email Address Redacted | Email |
| dd6a5a80-5a18-47b9-9e06-d9bbb356a14e | Email Address Redacted | Email |
| dd6b523c-f856-44b3-ab7e-6b8d8d317972 | Email Address Redacted | Email |
| dd6c3cab-eea2-4aca-9709-c86221e5cdee | Email Address Redacted | Email |
| dd6d53bb-1354-48c8-b565-f47457f4d24d | Email Address Redacted | Email |
| dd6d5b1d-e248-4403-9332-cad11737f4fa | Email Address Redacted | Email |
| dd6da796-9055-441b-a76d-7ad3889fce07 | Email Address Redacted | Email |
| dd6e5c6c-0ea0-49e1-b4c9-a16cee3b37c8 | Email Address Redacted | Email |
| dd6ed226-f431-4058-beb1-fa50c1514a89 | Email Address Redacted | Email |
| dd6ef422-aaf5-4ba4-99c4-52cc39bd0011 | Email Address Redacted | Email |
| dd6f1fcb-875c-4289-a5e3-3e7e58109331 | Email Address Redacted | Email |
| dd6f6685-a7b5-4466-883d-508af3170d6b | Email Address Redacted | Email |
| dd6ff7a4-0443-420d-971e-a77031122551f | Email Address Redacted | Email |
| dd700cd2-8b95-4288-9c84-ea69e01f4ab8 | Email Address Redacted | Email |
| dd7072d3-14fe-4225-8768-569153c2639 | Email Address Redacted | Email |
| dd70b474-d25d-4e72-8ab6-c1eb0c4300ef | Email Address Redacted | Email |
| dd70b62c-74cb-4dbc-bc43-885652323d54 | Email Address Redacted | Email |
| dd70dc92-d5b6-4b4e-8c4d-2900dee25411 | Email Address Redacted | Email |
| dd713147-8171-42ae-8dd7-186e527a6695 | Email Address Redacted | Email |
| dd7142a7-57ce-419d-b7aa-8228764563bb | Email Address Redacted | Email |
| dd728bed-37f1-4509-aab3-39316c6edcf7 | Email Address Redacted | Email |
| dd72c5c2-ff02-4f90-a42d-200faad89469 | Email Address Redacted | Email |
| dd72f375-05cb-4e7c-a639-ec9963c9a078 | Email Address Redacted | Email |
| dd738ef1-e3ee-4293-9dab-01694e15b75a | Email Address Redacted | Email |
| dd73d51b-facf-4c60-84f6-a517cae64031 | Email Address Redacted | Email |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | Email Address Redacted | Email |
| dd752070-7d03-4dce-9c34-48e848fb62f | Email Address Redacted | Email |
| dd7568e6-4fa5-45b0-85a3-93b08f9ea0e7 | Email Address Redacted | Email |
| dd759d61-595c-4b41-a145-682961bff528 | Email Address Redacted | Email |
| dd762ec0-2215-43e3-ac12-8724dcfd4b63 | Email Address Redacted | Email |
| dd766aa5-cad6-491c-aa0b-ff7871980c7 | Email Address Redacted | Email |
| dd767efd-3853-4f65-97e9-f1333e375bb4 | Email Address Redacted | Email |
| dd769895-25ce-4b44-8f38-ceaff8847ab4 | Email Address Redacted | Email |
| dd76b289-9a42-46ac-a063-21b8e40c4b35 | Email Address Redacted | Email |
| dd77651c-7f02-4aea-b7e1-7c92e9bf8d02 | Email Address Redacted | Email |
| dd77bde5-6dc4-4230-93ec-65b934945181 | Email Address Redacted | Email |
| dd780e4b-33cb-4fa4-afb5-4925c618d239 | Email Address Redacted | Email |
| dd785bb0-a50a-49b3-a498-18344cd77052 | Email Address Redacted | Email |
| dd796cad-1cdf-4c2a-8ea6-db4aa10c960d | Email Address Redacted | Email |
| dd797677-01ef-4ddc-b65d-0486f07dc593 | Email Address Redacted | Email |
| dd799f88-1655-4c08-96b8-1e55eed2c832 | Email Address Redacted | Email |
| dd79aacd-3754-420d-96e0-9a773ef0a57f | Email Address Redacted | Email |
| dd79ca14-2961-47af-9d09-20538e6bdd32 | Email Address Redacted | Email |
| dd7a50f1-6921-472f-8e09-172a26aede1b | Email Address Redacted | Email |
| dd7a60cf-11d1-40c1-b39d-863053930fd8 | Email Address Redacted | Email |
| dd7a6b79-7167-4b03-9f06-dbc28c0a2be9 | Email Address Redacted | Email |
| dd7bc512-3483-406c-8e3f-066ce215471d | Email Address Redacted | Email |
| dd7c41e2-4e80-4966-96ec-f4ed24c87f0b | Email Address Redacted | Email |
| dd7df38e-e612-4179-ba96-56714759529c | Email Address Redacted | Email |
| dd7e7b6e-df53-4317-a894-f9c0da836cab | Email Address Redacted | Email |
| dd7e8f2c-28fd-41fc-94c0-c91457bf063 | Email Address Redacted | Email |
| dd7ef700-7ebc-4e4a-9298-19a497a10d2a | Email Address Redacted | Email |
| dd7f31b9-c9ad-4b7c-af55-8debb2003553 | Email Address Redacted | Email |
| dd7f4b0b-1d9e-42c0-b1b0-ca03339c8700 | Email Address Redacted | Email |
| dd7f9cc3-af8f-4cf9-a873-12dbf659b930 | Email Address Redacted | Email |
| dd7fa64f-f325-48f2-9d9a-ec5cf3c7cf26 | Email Address Redacted | Email |
| dd7fb70f-a58e-475c-b5e8-8f47a41f4ca3 | Email Address Redacted | Email |
| dd801fed-94a9-48cd-95a8-6d376643df41 | Email Address Redacted | Email |
| dd80393a-a1fa-4576-86f8-9a1bdca3dcdd | Email Address Redacted | Email |
| dd804e13-874f-4b7d-958f-e92dcc3c039b | Email Address Redacted | Email |
| dd80acfe-5adc-4e39-818a-70961080f229 | Email Address Redacted | Email |
| dd80d924-f05e-47e6-98c7-5089245447c5 | Email Address Redacted | Email |
| dd819010-e4c4-48d3-b616-bc8d26aaef8c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dd8195f7-3bbc-457c-a0b4-14bca27360e8 | Email Address Redacted | Email |
| dd8195f7-3bbc-457c-a0b4-14bca27360e8 | Email Address Redacted | Email |
| dd832791-332c-460f-9784-a06c32b3a7ed | Email Address Redacted | Email |
| dd33cdc-50a2-45eb-a0f4-29da52093622 | Email Address Redacted | Email |
| dd8433ad-1213-494d-8009-3f55568a71fe | Email Address Redacted | Email |
| dd846f73-6c9a-4ff6-88ed-ad52f81a8a00 | Email Address Redacted | Email |
| dd84c3a1-e4b7-4c42-9a40-1a1fd70b5753 | Email Address Redacted | Email |
| dd84d351-55d1-4f2f-b3de-28376eefccc1 | Email Address Redacted | Email |
| dd84fc20-2ea0-4233-bde0-6a141c8cb255 | Email Address Redacted | Email |
| dd853856-9857-4f58-9f4e-505b8baf12b0 | Email Address Redacted | Email |
| dd8589c2-0606-4c2d-be16-bb44916ed492 | Email Address Redacted | Email |
| dd8604ce-52dd-42f0-9c12-f331be8f4523 | Email Address Redacted | Email |
| dd861d32-2b75-4ac1-a866-8bcc91d8c01a | Email Address Redacted | Email |
| dd86da45-24ec-4bde-971f-bee35482b62f | Email Address Redacted | Email |
| dd8700d9-ea8c-4bb6-a843-2bc543ac9c15 | Email Address Redacted | Email |
| dd877ed0-0954-4b4a-be7a-7899bb16ac58 | Email Address Redacted | Email |
| dd8806f2-b9c0-4c54-bf65-7605d4222dee | Email Address Redacted | Email |
| dd8a06d3-9b27-446f-bc4f-bd5360833766 | Email Address Redacted | Email |
| dd8a3ca9-d3a5-48eb-844d-2782719bfde4 | Email Address Redacted | Email |
| dd8a59ff-a907-4d92-92fe-66b34b2c2eb1 | Email Address Redacted | Email |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | Email Address Redacted | Email |
| dd8a8d7a-6899-43ed-9c17-0509d96f59a0 | Email Address Redacted | Email |
| dd8acde2-68bc-4dec-a8f4-14ee017a9f57 | Email Address Redacted | Email |
| dd8c70d9-5611-4765-856f-cd352087d93d | Email Address Redacted | Email |
| dd8ca814-1295-4849-b1e0-37d617b27d33 | Email Address Redacted | Email |
| dd8d726e-f880-4978-afb5-239e9f0e97bc | Email Address Redacted | Email |
| dd8d9f6e-6d23-4e36-9a3d-c82c1bf0eded | Email Address Redacted | Email |
| dd8daf1c-8acd-424e-bd0c-7b56a8bdf74d | Email Address Redacted | Email |
| dd8dc2d5-a266-4064-aacb-2f51fd24d18c | Email Address Redacted | Email |
| dd8f1fd2-2c70-44a5-a41b-379dfa0d499d | Email Address Redacted | Email |
| dd8f7494-1755-4c2d-a957-0be686e535ff | Email Address Redacted | Email |
| dd87ad2-24f6-4958-8daa-a56155c43150 | Email Address Redacted | Email |
| dd8f9ebf-3c5c-4e14-ba24-25ae96b214c6 | Email Address Redacted | Email |
| dd906bbb-d1ef-4fbe-acd1-03553c13b26b | Email Address Redacted | Email |
| dd90985d-2828-4c7b-be61-1ea0bc4d1253 | Email Address Redacted | Email |
| dd912130-8384-4842-b734-31b528ac077c | Email Address Redacted | Email |
| dd919149-d06a-4eb6-9f6f-09f137a87fa2 | Email Address Redacted | Email |
| dd920142-31ae-4366-a56a-6715e5cbc106 | Email Address Redacted | Email |
| dd9212d3-52f9-4161-b969-0e82648a4f6 | Email Address Redacted | Email |
| dd921493-9f84-4448-b3a7-059c7db83956 | Email Address Redacted | Email |
| dd924973-6bdf-42b9-9520-e6dc53066809 | Email Address Redacted | Email |
| dd926280-e241-4a2e-a0b7-926cdfd4b942 | Email Address Redacted | Email |
| dd93299f-580d-47df-8299-87518792399 7 | Email Address Redacted | Email |
| dd932cb0-76b5-4e88-8255-b1eb961eca66 | Email Address Redacted | Email |
| dd93b4af-f266-47c5-b1cc-cf12cd337772 | Email Address Redacted | Email |
| dd944a44-18d1-4a05-a161-55128a4bae66 | Email Address Redacted | Email |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | Email Address Redacted | Email |
| dd95597 7-fdac-4cff-ac1f-63c0df83eabf | Email Address Redacted | Email |
| dd95d1f4-5ea0-4cd2-ad39-3cd211db51ca | Email Address Redacted | Email |
| dd97a177-3dda-4b16-a36d-5d6c89c472a8 | Email Address Redacted | Email |
| dd97ad8e-a00b-4d51-a6b2-24347c34463b | Email Address Redacted | Email |
| dd98f7dc-647e-4b90-8c91-afb21fe1f16c | Email Address Redacted | Email |
| dd991c09-a0a7-45a9-ba92-69f19b703268 | Email Address Redacted | Email |
| dd99d78c-a39a-41f1-bf94-033d0a71b81c | Email Address Redacted | Email |
| dd9b36fa-bb01-4ac4-b9a3-2b6637263acf | Email Address Redacted | Email |
| dd9b815d-238e-49da-99e0-65ac84325692 | Email Address Redacted | Email |
| dd9c8585-b984-415f-9e79-d8543f757f66 | Email Address Redacted | Email |
| dd9d00d5-7c15-42d3-9077-788fbe36e248 | Email Address Redacted | Email |
| dd9d399b-41a1-432a-8379-787205245c55 | Email Address Redacted | Email |
| dd9deb15-931f-4eba-8599-f25f8602f528 | Email Address Redacted | Email |
| dda0032c-70b4-487c-adc4-8702a9dfcb6a | Email Address Redacted | Email |
| dda0246d-9f37-4924-abd0-62d1302011b1 | Email Address Redacted | Email |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | Email Address Redacted | Email |
| dda07741-6fe5-4ae9-a5fa-61a341d22d02 | Email Address Redacted | Email |
| dda0a041-05e2-4e59-94c9-a8342425d01f | Email Address Redacted | Email |
| dda1ba86-57c0-4f06-8fcd-b0b96a415c86 | Email Address Redacted | Email |
| dda1fdf2-39fe-4c70-96eb-f35ac70ebd38 | Email Address Redacted | Email |
| dda2b362-8977-4f4d-8c9e-606f90ada812 | Email Address Redacted | Email |
| dda33b02-59d8-403e-a1ea-a3a820009545 | Email Address Redacted | Email |
| dda39410-088d-4d53-bb69-16d56ef716b7 | Email Address Redacted | Email |
| dda3c5b8-7860-458a-8b95-7e399af35642 | Email Address Redacted | Email |
| dda3cf2b-454e-4e72-ba25-bc8d271dca4c | Email Address Redacted | Email |
| dda4107f-4f6b-44c1-b1a8-6deddb32cf3b | Email Address Redacted | Email |
| dda4be31-a8f8-4337-b495-c5c9f09ae55c | Email Address Redacted | Email |
| dda4ca23-12c9-4f38-8145-efec4b5149ec | Email Address Redacted | Email |
| dda4ea12-fcc2-412c-8ce3-d50ecc74622f | Email Address Redacted | Email |
| dda552e0-249d-4ed7-9bc6-09ce5395273e | Email Address Redacted | Email |
| dda57836-991b-48d1-988f-8b12e1070cb6 | Email Address Redacted | Email |
| dda5a5c4-781c-40fd-a401-fcc413582e46 | Email Address Redacted | Email |
| dda5f00d-f06d-47c3-a57e-aa9209c258ce | Email Address Redacted | Email |
| dda63e5a-1a4e-4c8d-836a-71fbe2bf3675 | Email Address Redacted | Email |
| dda6f62a-3b41-4ade-ada5-d90dc8d52c9e | Email Address Redacted | Email |
| dda8ec1b-5919-4565-b1fe-24760de5f522 | Email Address Redacted | Email |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | Email Address Redacted | Email |
| ddaa30f-a3ff-485f-9ba9-a6daf07b28a5 | Email Address Redacted | Email |
| ddaaa2af-d4c1-4d56-b8a6-8640c45d1df3 | Email Address Redacted | Email |
| ddacb122-bdf4-4851-bcb5-79c3df33b9ac | Email Address Redacted | Email |
| ddacf8b1-35c3-4b6f-aa71-756ec9eda999 | Email Address Redacted | Email |
| ddad81ee-1951-420b-aa11-4731543dd24e | Email Address Redacted | Email |
| ddad8a42-d26e-4408-99bb-c00bb8ef3695 | Email Address Redacted | Email |
| ddadf089-2046-45c0-9d44-01e61dc104e8 | Email Address Redacted | Email |
| ddae111d-ff0a-4794-9805-d6e0a1c59f0a | Email Address Redacted | Email |
| ddae45c7-7541-40fc-8b84-3196c10c8ef0 | Email Address Redacted | Email |
| ddae7667-7e19-41e3-b41b-e883f20a0b24 | Email Address Redacted | Email |
| ddafb194-9796-4173-af0f-a262d5675c16 | Email Address Redacted | Email |
| ddaff2f2-7708-4deb-a806-588ded4d99b5 | Email Address Redacted | Email |
| ddb0e33a-cc9f-4185-bf5e-bcd2b348db38 | Email Address Redacted | Email |
| ddb0fa8d-cab4-4687-8c2a-8071c90891d5 | Email Address Redacted | Email |
| ddb21b05-550e-4349-9aa5-f873b2bdcba0 | Email Address Redacted | Email |
| ddb24ad7-1dc0-4564-b33d-dfb0ab0c4a5d | Email Address Redacted | Email |
| ddb25937-f9d2-4a4e-9403-6922d0ee4423 | Email Address Redacted | Email |
| ddb34373-6f0f-4691-b91b-7207aa4cfcc2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ddb3cba2-be4e-4835-aeb7-cb6224e9d770 | Email Address Redacted | Email |
| ddb4230d-a64f-41e5-8f97-e119d4a97eb9 | Email Address Redacted | Email |
| ddb4cd7d-d0a9-48bc-a7b9-2f209fd0acaa | Email Address Redacted | Email |
| ddb561f9-18e7-4e50-92b1-c97c1c607c4e | Email Address Redacted | Email |
| ddb58bb9-5487-4ca6-a0db-1f73c1a86fb1 | Email Address Redacted | Email |
| ddb5962a-5afc-412f-b6cb-bb2d3093accc | Email Address Redacted | Email |
| ddb64a2b-8dce-430d-bd00-e947e4dda911 | Email Address Redacted | Email |
| ddb64b43-c850-418b-b494-d6e1b6eebe2 | Email Address Redacted | Email |
| ddb6bf89-5e42-463b-8f1b-bd98e867f660 | Email Address Redacted | Email |
| ddb6bf89-5e42-463b-8f1b-bd98e867f660 | Email Address Redacted | Email |
| ddb6cd17-a801-4140-9daa-2cbdd8b1afc3 | Email Address Redacted | Email |
| ddb9287S-301f-48a6-adb6-33fe57667a17 | Email Address Redacted | Email |
| ddb9543e-9c88-4ead-97a0-db5f0a2b20fe | Email Address Redacted | Email |
| ddb9a8eb-66f8-4201-a532-b6a951b2aefc | Email Address Redacted | Email |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | Email Address Redacted | Email |
| ddb9e8ff-e201-4c9f-912f-7cf44bb32edd | Email Address Redacted | Email |
| ddbb306f-5a37-4edd-8faa-85fe4ddfc4a0 | Email Address Redacted | Email |
| ddbbf362-0fbb-4cf8-80c1-bbea1804efaf | Email Address Redacted | Email |
| ddbc50ce-6c31-4f49-a7e8-0be900317099 | Email Address Redacted | Email |
| ddbcfe4d-d8c1-4abd-b61a-9438debc6971 | Email Address Redacted | Email |
| ddbda754-c512-4b18-9530-da4f9753e55d | Email Address Redacted | Email |
| ddbe1f39-6515-4813-9249-51bed58f9ccf | Email Address Redacted | Email |
| ddbe6b11-2316-4c05-bc96-1195e3731bf5 | Email Address Redacted | Email |
| ddbfb44e-e453-4f69-96cc-f85d2c99fdb1 | Email Address Redacted | Email |
| ddc002b-d5a1-4064-bd25-feb0e53fd1b | Email Address Redacted | Email |
| ddc087bf-6ff2-4517-b7ed-0f072fef4e2d | Email Address Redacted | Email |
| ddc08b39-a5b3-4730-95ce-d72ce14ade9a | Email Address Redacted | Email |
| ddc0d650-6ad7-4536-a580-79dc4bba1e96 | Email Address Redacted | Email |
| ddc0e6ee-94ee-413c-95f3-ab73089c4f5e | Email Address Redacted | Email |
| ddc105ed-42b3-454e-8db5-62790bcc24a6 | Email Address Redacted | Email |
| ddc1c885-9923-4b8c-9b85-c08c785dedde | Email Address Redacted | Email |
| ddc22c70-1f60-481a-88df-54b16518705e | Email Address Redacted | Email |
| ddc2acd9-1e65-4f1b-b4fd-f3750f439ca9 | Email Address Redacted | Email |
| ddc31e95-3858-486f-98ec-54ca76b94f6b | Email Address Redacted | Email |
| ddc39afd-2deb-457a-8a29-ed78652766ec | Email Address Redacted | Email |
| ddc50ec5-557f-4036-88a0-c68d4a8c5311 | Email Address Redacted | Email |
| ddc52a8c-eb55-457c-9686-766c2f755b47 | Email Address Redacted | Email |
| ddc5e805-9154-45de-bc44-6b7a5cd0f640 | Email Address Redacted | Email |
| ddc605aa-4f10-4972-8179-6ad55ead87f4 | Email Address Redacted | Email |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | Email Address Redacted | Email |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | Email Address Redacted | Email |
| ddc64c18-dcfe-4b23-98bb-193892ab0a0e | Email Address Redacted | Email |
| ddc6c6c2-7b65-4151-9473-8dc144be355c | Email Address Redacted | Email |
| ddc7bce9-1a7a-4071-bda4-91a72782bf7e | Email Address Redacted | Email |
| ddc7dba8-5af8-4030-a28a-47d932b528dc | Email Address Redacted | Email |
| ddc89de7-2736-4bcc-b00a-f0457a0b6c0b | Email Address Redacted | Email |
| ddc9ceb7-2c65-445a-9160-a4424e9d2292 | Email Address Redacted | Email |
| ddca6c11-3ff6-47d1-b479-e5034e3e8ef6 | Email Address Redacted | Email |
| ddcb2649-a15b-44a8-b7f7-1f98ee00f264 | Email Address Redacted | Email |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | Email Address Redacted | Email |
| ddcc00fd-f986-4320-bd8a-95c269a27928 | Email Address Redacted | Email |
| ddcc774a-672d-4fac-a231-adc19abcde65 | Email Address Redacted | Email |
| ddcd031f-4765-49df-9307-f4df896c6717 | Email Address Redacted | Email |
| ddcd2d53-817b-4ce4-827a-5663f20867be | Email Address Redacted | Email |
| ddcfd48b-1aa4-427f-a83c-ae84889c28cb | Email Address Redacted | Email |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | Email Address Redacted | Email |
| ddd036b2-8444-4d7e-b049-cc6b96cc9afb | Email Address Redacted | Email |
| ddd182b9-7d2f-47b2-896b-a99791aa64ef | Email Address Redacted | Email |
| ddd22a1a-45bc-4280-819d-9adc01ab410c | Email Address Redacted | Email |
| ddd23c80-611b-4d93-8d7d-512e40c61f89 | Email Address Redacted | Email |
| ddd288fa-5872-4212-b67c-cc7f83172aac | Email Address Redacted | Email |
| ddd2c754-21db-4181-aff3-1e997d713f81 | Email Address Redacted | Email |
| ddd315eb-05c4-49e0-a474-aa72848b1526 | Email Address Redacted | Email |
| ddd3a661-e5e3-4f1b-8d9b-dcc849260fc3 | Email Address Redacted | Email |
| ddd599b9-1301-47ed-9a7c-1b64c10a2a90 | Email Address Redacted | Email |
| ddd5ea26-b363-496e-8965-e4eb896c529b | Email Address Redacted | Email |
| ddd61714-919f-436d-8074-95b6c89650e1 | Email Address Redacted | Email |
| ddd38dd-af17-4e25-ae73-e30a78405334 | Email Address Redacted | Email |
| ddd73068-04b9-40dc-a33f-4c223c301771 | Email Address Redacted | Email |
| ddd751e4-a348-49e5-8455-97db40fc2d51 | Email Address Redacted | Email |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | Email Address Redacted | Email |
| ddd7c0e0-7018-43c7-a137-ece3161b7738 | Email Address Redacted | Email |
| ddd84775-4453-43cb-bc4c-fe78d0e2d5ae | Email Address Redacted | Email |
| ddd9878b-b120-4ea3-af55-b6a41351b06a | Email Address Redacted | Email |
| ddda9533-1c19-43b1-b4ad-94c71dc1c40f | Email Address Redacted | Email |
| dddb0134-550f-4541-9895-c5d25a44b3e2 | Email Address Redacted | Email |
| dddb0ae5-dcc5-4138-b066-49bcf007e869 | Email Address Redacted | Email |
| dddb6a9e-5154-4ed8-bedc-dcc1790a59a7 | Email Address Redacted | Email |
| dddb7997-20b0-4445-842c-d881f17514a3 | Email Address Redacted | Email |
| dddbc5e7-7264-4d4f-87bc-e2c62a7eefe8 | Email Address Redacted | Email |
| dddbd63d-c198-420f-b0a0-4ea0dfb29d5f | Email Address Redacted | Email |
| dddcca3f-f46b-403d-a450-cfd2cd63b0b0 | Email Address Redacted | Email |
| ddde6079-6c7f-48bd-8e2a-f8b8376481b8 | Email Address Redacted | Email |
| dddebd98-b401-4d93-8f0e-021fb253e482 | Email Address Redacted | Email |
| dddf869c-6b9a-437b-beb2-43bfdc74cd7f | Email Address Redacted | Email |
| dde0aa8c-cd8f-4c6b-aee3-3ac9ba5d8cd1 | Email Address Redacted | Email |
| dde1f3c4-f961-4809-9bcf-d2bcb60279c6 | Email Address Redacted | Email |
| dde266b9-6dfa-46cd-8ec7-a6d252c5e4ed | Email Address Redacted | Email |
| dde2dc21-525a-443d-8720-2d21cf458698 | Email Address Redacted | Email |
| dde3331c-4393-4550-bf28-48bc27ccbc5f | Email Address Redacted | Email |
| dde3d326-ccdf-4d8c-b493-2eaa2f94e52f | Email Address Redacted | Email |
| dde3e297-c64c-4564-b1ee-8a5216ce1822 | Email Address Redacted | Email |
| dde54fe8-bee0-47af-b2ba-f8b785cc0dc4 | Email Address Redacted | Email |
| dde57a01-d0d5-4bd0-90b7-636f20910292 | Email Address Redacted | Email |
| dde660f9-0b37-4273-a425-0344f1a0c5b4 | Email Address Redacted | Email |
| dde6675-a264-4a9a-9434-dbef4f835793 | Email Address Redacted | Email |
| dde729d8-3b68-4a32-b710-0b2a553e5bb8 | Email Address Redacted | Email |
| dde8e2f0-c81b-4127-8db6-9ea0f9fa0b7e | Email Address Redacted | Email |
| dde90c80-a6fe-4b9a-803d-5263ba87ae20 | Email Address Redacted | Email |
| dde91149-4597-4f82-aa87-16d807d5a802 | Email Address Redacted | Email |
| dde99451-08f0-45f9-846c-5af2e42d3385 | Email Address Redacted | Email |
| ddea6fee-8ac8-4a5f-a996-23699310341e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ddeae253-83da-4e71-8637-1903cfdbea27 | Email Address Redacted | Email |
| ddeae751-4cff-402c-93f1-b36f805146e1 | Email Address Redacted | Email |
| ddeb00b9-7ebe-43d3-8112-8600141baf53 | Email Address Redacted | Email |
| ddeb6a4a-58a2-446c-8c1d-6ae8d04e81c8 | Email Address Redacted | Email |
| ddeb7f7b-b850-412c-ad7b-9ba771dd5106 | Email Address Redacted | Email |
| ddec722d-e705-4ffa-af04-c115c7fa10c5 | Email Address Redacted | Email |
| ddec9e12-e969-43a0-97ae-6162e58380fc | Email Address Redacted | Email |
| dded4f68-e130-45ab-a82d-c6670f619385 | Email Address Redacted | Email |
| ddedc61f-f2a2-478e-a7d6-b1235f95beb0 | Email Address Redacted | Email |
| ddedd199-fa66-437e-b51a-003b6414503d | Email Address Redacted | Email |
| ddeeb3e6-fe45-469a-acf8-167bcc49316c | Email Address Redacted | Email |
| ddf118cf-c4f7-4b7e-bed7-059de6edf665 | Email Address Redacted | Email |
| ddf22149-cace-4262-aac6-a3ad565918c3 | Email Address Redacted | Email |
| ddf23c08-0e5b-4f8c-8a36-53848df7601f | Email Address Redacted | Email |
| ddf27843-0187-4fa3-af5e-3bdace3f4a21 | Email Address Redacted | Email |
| ddf2bb8c-69bb-4001-b4ea-46603676197f | Email Address Redacted | Email |
| ddf3113e-cc06-4cc2-a96a-6185f02660c9 | Email Address Redacted | Email |
| ddf3990a-81ca-4a7f-8e85-0297e2ff2411 | Email Address Redacted | Email |
| ddf4bbb8-819c-4e6c-bb22-75fa02b70d2e | Email Address Redacted | Email |
| ddf567a1-e2b8-4658-850b-b935f36f21f6 | Email Address Redacted | Email |
| ddf59df8-b63d-4f4f-a67a-208a40d9c2f6 | Email Address Redacted | Email |
| ddf63f05-b1df-46b2-a7e6-e8a0815983ad | Email Address Redacted | Email |
| ddf75614-1d6a-40c0-bcc0-0e127c514efa | Email Address Redacted | Email |
| ddf7a3bb-c435-43db-a322-25de46e0dfed | Email Address Redacted | Email |
| ddf7cdf3-5e52-4671-90d3-8f22cea7fb16 | Email Address Redacted | Email |
| ddf7ecdd-3305-4092-ab41-ede5a7cac494 | Email Address Redacted | Email |
| ddf8828a-c212-4eeb-9b18-d6855d896cce | Email Address Redacted | Email |
| ddf8892c-648b-4bb6-8aac-58bfe2c0b464 | Email Address Redacted | Email |
| ddf8b2f3-e844-462f-a998-9182049f3411 | Email Address Redacted | Email |
| ddf8b56c-9c5a-41b8-9f11-04ff1596d0e2 | Email Address Redacted | Email |
| ddf8bbcf-4e73-4105-80be-8f53df8a8e59 | Email Address Redacted | Email |
| ddf980f5-a7fc-40b8-be4e-323fd6c90356 | Email Address Redacted | Email |
| dd997fd-a934-4cad-bcc5-242a05685c4c | Email Address Redacted | Email |
| ddfae62f-b919-48a8-8260-abcf7eebcc47 | Email Address Redacted | Email |
| ddfb0367-11a9-4fe0-a6bc-6272854f224c | Email Address Redacted | Email |
| ddfd492f-c8cb-4721-9218-3256b83b535c | Email Address Redacted | Email |
| ddfe340c-2ba6-4865-a6de-5e60e5d2d368 | Email Address Redacted | Email |
| ddfe8e57-54ef-4f38-9f24-1814d53b3f4d | Email Address Redacted | Email |
| de0006a1-df18-4089-9579-ba6298622a76 | Email Address Redacted | Email |
| de0067aa-ac8f-44ad-a1a0-440d975708ae | Email Address Redacted | Email |
| de010572-5794-489b-a625-0b1443bc65dd | Email Address Redacted | Email |
| de0138bf-6767-4832-aebb-9d6c3a084730 | Email Address Redacted | Email |
| de0194bf-6e11-474d-94cd-ac6f045e32d1 | Email Address Redacted | Email |
| de01a21e-2af4-4937-b700-bc4c2b0e93c2 | Email Address Redacted | Email |
| de02cbdb-fdb6-4f94-b247-ab5de86f035d | Email Address Redacted | Email |
| de04f378-170c-44a1-910a-3781c9e4b7bd | Email Address Redacted | Email |
| de0510a4-1e96-4b01-a42e-6c76063c40a0 | Email Address Redacted | Email |
| de05499c-44c6-4789-bedf-182d57876c14 | Email Address Redacted | Email |
| de05ac8c-6471-45d9-8e1c-54645e291e0a | Email Address Redacted | Email |
| de05dc8c-af50-4d3f-95f0-150d10619a06 | Email Address Redacted | Email |
| de0676af-4e29-4f2b-af34-5bd8cc654c1e | Email Address Redacted | Email |
| de06ad9a-b794-4740-bc7c-5cb0230eb91c | Email Address Redacted | Email |
| de06c805-a424-4252-9b3a-19367b407343 | Email Address Redacted | Email |
| de06d4da-7194-4701-b614-574d93ac9698 | Email Address Redacted | Email |
| de09a332-33b6-42f4-9c41-09eadad84c71 | Email Address Redacted | Email |
| de09a8a7-ebcd-44da-b766-2c4e4364a1f6 | Email Address Redacted | Email |
| de09b242-0e56-41cc-9a50-44fab826701d | Email Address Redacted | Email |
| de09be3f-f3e8-49b6-9486-9bc9b2faf3e9 | Email Address Redacted | Email |
| de09bf47-6513-42cd-9947-f06b636a230a | Email Address Redacted | Email |
| de0a02d3-24c5-4344-9652-b906918c6f22 | Email Address Redacted | Email |
| de0a1715-532d-4fc4-a867-4a8eb364961e | Email Address Redacted | Email |
| de0a2b8e-3573-4ab2-98fe-d6d2fdfab093 | Email Address Redacted | Email |
| de0a4aba-ac95-4c57-8f6a-c62ce81c6ceb | Email Address Redacted | Email |
| de0a71da-2b71-4956-8f7f-edb7848292c2 | Email Address Redacted | Email |
| de0b181c-c552-4c60-af20-1c38f49a87b2 | Email Address Redacted | Email |
| de0b3f69-98c4-4cf4-ab30-178c516250b | Email Address Redacted | Email |
| de0c2245-bbae-4416-8913-657d0dc2371b | Email Address Redacted | Email |
| de0c5463-5242-4222-bbed-27de4e62f7c8 | Email Address Redacted | Email |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | Email Address Redacted | Email |
| de0d7453-440c-4e5f-865e-b67a55e1b883 | Email Address Redacted | Email |
| de0e27c3-b320-4157-b713-b50e575ab6eb | Email Address Redacted | Email |
| de0e30b0-71fb-4605-8a27-ca3528f59eb3 | Email Address Redacted | Email |
| de0f73c7-22a8-49fa-9ecd-439b5b060936 | Email Address Redacted | Email |
| de102f29-0a8f-46f2-b10f-9e26cfe8d45a | Email Address Redacted | Email |
| de110c61-2613-41fa-a9f4-4dfb13eb5fb1 | Email Address Redacted | Email |
| de11debd-28bf-4221-8385-dd0f55706e49 | Email Address Redacted | Email |
| de127337-0c88-4c68-8567-2d16d7c6a7cf | Email Address Redacted | Email |
| de12dbe0-5a1d-4b66-81ae-ca589135e235 | Email Address Redacted | Email |
| de13d240-3f7c-4a84-91c0-ca02d8f9110f | Email Address Redacted | Email |
| de156745-5452-4887-aeb3-717f22350fd3 | Email Address Redacted | Email |
| de15874e-cd31-411c-a507-c2386f30495a | Email Address Redacted | Email |
| de15b02a-6240-49a9-88fb-9f600c099239 | Email Address Redacted | Email |
| de1685c8-09d4-4960-b3a6-d9a42aae663d | Email Address Redacted | Email |
| de1695fc-72ca-403d-afc0-b00b0940b778 | Email Address Redacted | Email |
| de169755-7ac2-430f-8623-de79e1ba01f1 | Email Address Redacted | Email |
| de16a08d-b277-4f29-b1d5-ef250f68902d | Email Address Redacted | Email |
| de17592b-3328-40c3-b480-8d3ddc8e762b | Email Address Redacted | Email |
| de17a4f3-2dbf-4b7f-8f78-d2d67faea13a | Email Address Redacted | Email |
| de17f80f-f7a1-4c70-b75c-6b891a90dd51 | Email Address Redacted | Email |
| de19da1b-d507-4d15-9d5e-ca4697efdafe | Email Address Redacted | Email |
| de1a176a-c5d9-4671-9edb-f4ca438ff53a | Email Address Redacted | Email |
| de1be7de-0c6e-4888-86ec-e0dd1ec218c1 | Email Address Redacted | Email |
| de1c64bb-2e46-4219-a46c-464ab8c65218 | Email Address Redacted | Email |
| de1e121d-8ed9-41d6-aef1-e4d23437760b | Email Address Redacted | Email |
| de1ec00b-50ba-4dd1-87e3-4fe6a5ad9bfb | Email Address Redacted | Email |
| de1f3ba6-c990-42c7-9101-8954d6840f49 | Email Address Redacted | Email |
| de1f6442-3aae-4eea-b975-e9c2c3c35910 | Email Address Redacted | Email |
| de204e0a-b672-485d-834f-0530322afe89 | Email Address Redacted | Email |
| de206a3d-a8d1-4b2d-ab86-72340b133fc9 | Email Address Redacted | Email |
| de208512-91c1-4365-8cad-e1e6f6554a9b | Email Address Redacted | Email |
| de20e16c-fa6d-4f38-bad8-698d60525b58 | Email Address Redacted | Email |
| de217017-211f-46b0-814b-2725f80c3512 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| de21d969-468d-460a-aff4-6d538972d9874 | Email Address Redacted | Email |
| de22ada7-1a91-448c-8e0a-fd6920acfc79 | Email Address Redacted | Email |
| de24fb76-7167-40ba-982c-953a4540992d | Email Address Redacted | Email |
| de2587a0-37ee-4822-b9d7-127979d1b411 | Email Address Redacted | Email |
| de25ca58-732f-4fd1-a18c-cbea99228b6d | Email Address Redacted | Email |
| de26795a-da2f-49d8-bea9-89963e830c1e | Email Address Redacted | Email |
| de27019c-120c-4d50-84ce-61416b150135 | Email Address Redacted | Email |
| de2780c2-aca1-4a89-8497-48a010cab911 | Email Address Redacted | Email |
| de278631-c94f-4c93-9de9-938042fa458f | Email Address Redacted | Email |
| de287976-4b3f-4e62-8d8f-38ffdc659bce | Email Address Redacted | Email |
| de28e7d0-42c2-406b-9257-92445bb1700f | Email Address Redacted | Email |
| de290a5c-0692-4779-8820-a8eef38a2e49 | Email Address Redacted | Email |
| de2955c5-ad54-4002-8137-d4a02820fc52 | Email Address Redacted | Email |
| de299750-58c1-414a-8339-4d1196f63db4 | Email Address Redacted | Email |
| de29ad8b-79db-45fd-a1cf-69af24983964 | Email Address Redacted | Email |
| de2a01ea-c03d-4215-879a-849993a17878 | Email Address Redacted | Email |
| de2a51f0-72ec-4da8-9cb3-f493f3333dd8 | Email Address Redacted | Email |
| de2afe35-5bd5-4239-8db4-e20c34aa1099 | Email Address Redacted | Email |
| de2b011c-1dbf-4dc1-8643-f6e3431edf69 | Email Address Redacted | Email |
| de2bf536-2d35-496c-98b1-e8fdee0c7cb6 | Email Address Redacted | Email |
| de2d3fb2-57d3-4c12-8f58-4db9e7dc45a6 | Email Address Redacted | Email |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | Email Address Redacted | Email |
| de2d724c-7205-49a2-801c-052cf2247d85 | Email Address Redacted | Email |
| de2d79d0-567c-4246-a80f-e55a135ab8d1 | Email Address Redacted | Email |
| de2dd2cd-23ea-4b53-b71a-40d9178ac43b | Email Address Redacted | Email |
| de2ee45e-9d36-45e7-9716-878b3db3f8eb | Email Address Redacted | Email |
| de2f1ee3-f34a-4e38-86b7-122a1e99df7e | Email Address Redacted | Email |
| de303f03-58f6-4422-87f5-f8e457624ac1 | Email Address Redacted | Email |
| de309dde-251a-4840-b765-92a5730b4a36 | Email Address Redacted | Email |
| de319481-3a28-4fc6-918c-7973cca6fb65 | Email Address Redacted | Email |
| de31e32f-7e14-405f-b19d-a6b84cc7f410 | Email Address Redacted | Email |
| de329de8-dd68-4f07-a99c-06db34639fb9 | Email Address Redacted | Email |
| de32c11e-37c8-4f54-991c-eb7034ddaf1c | Email Address Redacted | Email |
| de339b7a-89a4-42f6-a0a7-1515d320a47c | Email Address Redacted | Email |
| de33fa4b-8257-4402-9df1-a36aef759b66 | Email Address Redacted | Email |
| de357f73-4308-4706-9857-1e20f9146bf9 | Email Address Redacted | Email |
| de35a877-b38d-4d6a-9bd2-39a675a71d34 | Email Address Redacted | Email |
| de369953-f424-45d1-911b-38ba8f6231fa | Email Address Redacted | Email |
| de3829fc-5b22-41f6-886f-8d0a02247804 | Email Address Redacted | Email |
| de393971-a134-4932-82c0-3f24e4e49245 | Email Address Redacted | Email |
| de39c329-3fa5-4036-95d2-337191f7239a | Email Address Redacted | Email |
| de3b68dc-4cae-478a-8b51-d4dc49f38121 | Email Address Redacted | Email |
| de3b9567-938e-44f0-8822-049fa0771fd3 | Email Address Redacted | Email |
| de3c620b-6432-411e-8883-9fcf89dd1aaf | Email Address Redacted | Email |
| de3ca382-94cf-4486-8d0c-2d8a85d0f86b | Email Address Redacted | Email |
| de3d49c5-aa22-40a2-b398-6bfa569362b9 | Email Address Redacted | Email |
| de3d9212-0250-4090-93d7-ef1a1087ddb3 | Email Address Redacted | Email |
| de3e1bc0-4646-41df-8a13-724a9807e816 | Email Address Redacted | Email |
| de3e9f6d-4608-49d3-a4fb-b3da41619a6a | Email Address Redacted | Email |
| de3ed4f0-c312-4e0e-aefd-b08a6cc39890 | Email Address Redacted | Email |
| de3f2620-80a1-479b-b22b-b95eb0a48ff2 | Email Address Redacted | Email |
| de3f4f6b-3ee8-40a4-adc2-2638ef3d6ecb | Email Address Redacted | Email |
| de3fd4b1-8f44-4c80-ae3d-35dd019919f6 | Email Address Redacted | Email |
| de40d6e6-3985-4b75-9cc2-9893abdb91a5 | Email Address Redacted | Email |
| de40e113-9d1f-4db4-9ad9-55321c200113 | Email Address Redacted | Email |
| de4192e2-28de-4514-90e3-d2007e17a669 | Email Address Redacted | Email |
| de41c723-06bc-4b7e-ae1e-9b18a683d494 | Email Address Redacted | Email |
| de41df84-bc77-460c-9784-ba3a48c3f0eb | Email Address Redacted | Email |
| de422251-ace7-452a-a8ba-fcd951fa18e2 | Email Address Redacted | Email |
| de423878-b74a-4895-aaab-717f79741d90 | Email Address Redacted | Email |
| de424f1a-f473-4047-ad33-459b89474da9 | Email Address Redacted | Email |
| de401b7-dd58-49c2-880f-eef3c5b70765 | Email Address Redacted | Email |
| de3f078-af74-4b48-bc97-e77a2fb1e632 | Email Address Redacted | Email |
| de441ce2-df0f-4aa7-ad2a-4f910592fe76 | Email Address Redacted | Email |
| de442226-487e-4b99-8c0b-a65dc7c59b4c | Email Address Redacted | Email |
| de436d0-8e07-4aea-a7e7-d55ba90501ec | Email Address Redacted | Email |
| de445a17-51b4-4ec5-af14-85169b60c5bc | Email Address Redacted | Email |
| de446db0-be09-4465-9235-e8dc0f748a96 | Email Address Redacted | Email |
| de448e0f-9f9c-4f10-80a0-a55a86f24252 | Email Address Redacted | Email |
| de44cfa2-2119-4571-b8eb-e224dbabe2f0 | Email Address Redacted | Email |
| de44f419-5849-4dc9-a50f-b44d495b8207 | Email Address Redacted | Email |
| de45be1b-67de-41ae-8899-43050bad842a | Email Address Redacted | Email |
| de477dcc-659c-4066-a3b6-5b7705932314 | Email Address Redacted | Email |
| de47ef43-91d5-4591-ae7a-b48f3afa565d | Email Address Redacted | Email |
| de485564-d044-41fc-aed9-22950c4ef6e | Email Address Redacted | Email |
| de48e606-148a-4103-a735-a96a1107a396 | Email Address Redacted | Email |
| de48f629-3d36-4abb-8ca8-ef57da6e9e03 | Email Address Redacted | Email |
| de4933f0-310c-4559-a17e-1934509ca39f | Email Address Redacted | Email |
| de496ca1-6d25-4902-b0ba-e5751503a759 | Email Address Redacted | Email |
| de49a591-1f51-49f8-91bc-29c456620022 | Email Address Redacted | Email |
| de49c2db-633c-4416-952d-5f27f27f9d58 | Email Address Redacted | Email |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | Email Address Redacted | Email |
| de4ab31f-207d-4bef-8bc3-97363f42e4fa | Email Address Redacted | Email |
| de4b056b-3e87-453a-bf60-b3ab6465905a | Email Address Redacted | Email |
| de4b5b81-7b85-4248-a2c1-7fc87ce8eaa9 | Email Address Redacted | Email |
| de4cec2e-0057-4521-8e45-80b70b3dc9c9 | Email Address Redacted | Email |
| de4d64b8-90bc-49c5-9b91-34f62d9bff53 | Email Address Redacted | Email |
| de4dfe72-a234-41b6-a6fb-f81e5ac60967 | Email Address Redacted | Email |
| de4e2948-8ff9-4f28-9180-ae92773ca2eb | Email Address Redacted | Email |
| de4e3542-1adf-4149-8232-8d7f4fd070e6 | Email Address Redacted | Email |
| de4ebc72-e039-4cc8-95ef-daf5228e3047 | Email Address Redacted | Email |
| de4f1c9f-185d-44ea-9c5a-db604b0dec10 | Email Address Redacted | Email |
| de4f3622-2a7f-489e-87ff-35ff1d58368f | Email Address Redacted | Email |
| de4f40e0-c92b-4b9b-9ccc-8447169a62f1 | Email Address Redacted | Email |
| de4f586e-ae50-4030-9867-0348f64eae2f | Email Address Redacted | Email |
| de4fa183-cb4a-4ba1-99ed-358ed80cf4d9 | Email Address Redacted | Email |
| de4fbc35-cd5a-4746-9064-a3dccbc11bb4 | Email Address Redacted | Email |
| de511520-f60c-4a5b-8b42-5505a9fbe56e | Email Address Redacted | Email |
| de513ebc-8f35-4cf1-8c62-e82111f85b19 | Email Address Redacted | Email |
| de521a43-5ad9-4985-bcf7-02bbba4a3d64 | Email Address Redacted | Email |
| de52b314-1e7c-4472-9dbd-fba5f6c46709 | Email Address Redacted | Email |
| de52b6c2-081a-4f0e-afee-d0d703ec13b7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| de531f41-edad-4ea3-92a5-66a69fed3bb6 | Email Address Redacted | Email |
| de534847-f74c-4747-9317-1610d1028972 | Email Address Redacted | Email |
| de53f3eb-cf58-46ea-908c-29175c372627 | Email Address Redacted | Email |
| de53f864-3e65-4e73-a1ed-c0064415813f | Email Address Redacted | Email |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | Email Address Redacted | Email |
| de5542a0-dad5-41bd-befa-22b22c90b578 | Email Address Redacted | Email |
| de55a26e-2af5-4041-91cf-fd6ad7168cf7 | Email Address Redacted | Email |
| de55ea6b-bb5e-4999-8b2e-465f287d0443 | Email Address Redacted | Email |
| de5602b7-456e-474f-b540-782eb20da54e | Email Address Redacted | Email |
| de56bdc0-8266-4ff4-a0dd-9dd0a27fab92 | Email Address Redacted | Email |
| de570d11-0e9c-4426-a3ff-316116ad728a | Email Address Redacted | Email |
| de574064-7d7f-4ab2-802f-33cb0326437e | Email Address Redacted | Email |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | Email Address Redacted | Email |
| de57a74b-be37-46dc-b337-9e262a78086b | Email Address Redacted | Email |
| de5835ec-ccc2-422f-89ed-af54f60c11b1 | Email Address Redacted | Email |
| de58581b-962c-43e1-917a-f4b6e004067b | Email Address Redacted | Email |
| de58f24a-20f9-4d9d-947e-2b66ade8cccf | Email Address Redacted | Email |
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | Email Address Redacted | Email |
| de5ae55f-c718-49ec-b777-1f4f1defe88c | Email Address Redacted | Email |
| de5aef2d-63a2-45f4-a50d-9f011f83fccf | Email Address Redacted | Email |
| de5b1a1f-22be-44b9-82a7-d1084d8e0a2b | Email Address Redacted | Email |
| de5bd202-3ea7-42d1-b316-99a6ffe7cc01 | Email Address Redacted | Email |
| de5bd85f-2db9-418c-9c4a-e1744300df0e | Email Address Redacted | Email |
| de5c96ff-5d1a-45bf-a7b6-ba10da414c5d | Email Address Redacted | Email |
| de5d23e3-8f44-42ec-8bb4-afb262141b16 | Email Address Redacted | Email |
| de5de473-f6fe-4785-b2f3-8be68c2bb0e2 | Email Address Redacted | Email |
| de5df726-6d63-41e6-89b9-74ff7bd31227 | Email Address Redacted | Email |
| de5dfeb0-ad98-4697-9605-fa4a3e63fd4b | Email Address Redacted | Email |
| de5ecd64-21f6-4d82-a375-bb2ff388a2a0 | Email Address Redacted | Email |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | Email Address Redacted | Email |
| de5f60cc-68cd-4d7b-9899-82ebaa5cd225 | Email Address Redacted | Email |
| de60007d-66a6-4661-8c0d-6039abe0e37e | Email Address Redacted | Email |
| de606581-9882-40fd-8bb6-6c83a6c4c556 | Email Address Redacted | Email |
| de607b11-ede4-48b2-a990-9d11e93fd0dd | Email Address Redacted | Email |
| de6119a1-376f-49e5-8402-6341a5737e9b | Email Address Redacted | Email |
| de6230a5-e14e-46b2-8dc9-c7b43be44d4e | Email Address Redacted | Email |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | Email Address Redacted | Email |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | Email Address Redacted | Email |
| de632045-5703-4d6e-b981-29007c474ab2 | Email Address Redacted | Email |
| de632045-5703-4d6e-b981-29007c474ab2 | Email Address Redacted | Email |
| de636071-adfa-440f-be2c-179123a0799d | Email Address Redacted | Email |
| de643ac3-a320-483d-b888-882adb34a7e2 | Email Address Redacted | Email |
| de645bf0-a2b9-48d1-8d64-79e0afb3f914 | Email Address Redacted | Email |
| de6492e0-bc9d-4e03-97d7-6549fdb68782 | Email Address Redacted | Email |
| de65bcfb-1df0-43c1-be8b-c4d964fc4660 | Email Address Redacted | Email |
| de67aaf2-9ef2-45b8-ab61-2752d395b926 | Email Address Redacted | Email |
| de6879df-074e-4ad5-8023-7b98ad49bd58 | Email Address Redacted | Email |
| de691726-a350-41d1-b032-3fd7c639ea3d | Email Address Redacted | Email |
| de69a07c-827c-4f8d-a7db-6f18ba689734 | Email Address Redacted | Email |
| de69c1db-89d0-429d-8e96-1d553377f424 | Email Address Redacted | Email |
| de6a2938-e380-48b7-9a5e-8424bf37942f | Email Address Redacted | Email |
| de6a2ad8-fdbb-4b08-abdd-9851ea593c55 | Email Address Redacted | Email |
| de6a92c8-5946-4523-8764-4567e696fefe | Email Address Redacted | Email |
| de6a96fa-2231-4856-91c8-1105cfe4902d | Email Address Redacted | Email |
| de6bb830-8cd4-468c-a80c-4a84135a95fe | Email Address Redacted | Email |
| de6bbc13-8b34-4010-99a3-f63f2aab0cdd | Email Address Redacted | Email |
| de6d08e8-c6aa-4583-b003-4ddff384828d | Email Address Redacted | Email |
| de6d0c3a-e8f5-4d33-9757-95d24f2d89bf | Email Address Redacted | Email |
| de714474-4097-4432-b996-9048ef3650a7 | Email Address Redacted | Email |
| de73b55e-b11f-4b8f-aa64-37cca0668085 | Email Address Redacted | Email |
| de745832-af15-49ce-ac7b-07fd41c9c7aa | Email Address Redacted | Email |
| de750f59-d5ac-4259-80c7-7d7a9538d50d | Email Address Redacted | Email |
| de758616-be36-4f9c-b1cd-e3ab14512720 | Email Address Redacted | Email |
| de758df2-5416-4875-979f-2909c682c9a7 | Email Address Redacted | Email |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | Email Address Redacted | Email |
| de75fbcc-1485-48d5-bde9-6d9580f31460 | Email Address Redacted | Email |
| de75feb3-1873-49b6-ad22-98fe2fcaffdf | Email Address Redacted | Email |
| de762dce-f8d5-42ac-b254-4651873f7b77 | Email Address Redacted | Email |
| de77b921-1ba4-4da3-8d94-99319630d994 | Email Address Redacted | Email |
| de77fa7f-51cd-4db1-aef5-33306598ce9d | Email Address Redacted | Email |
| de79214e-28b2-4bf1-a867-a822faf94a57 | Email Address Redacted | Email |
| de7a59bb-ff50-4571-b0f5-3130cf82eda6 | Email Address Redacted | Email |
| de7ab385-d585-48de-ba38-ea28b073868c | Email Address Redacted | Email |
| de7b8af7-0a10-42b5-9bb2-865fef235ab0 | Email Address Redacted | Email |
| de7d4428-9fd8-42e2-ac7c-bd32a83c8eb3 | Email Address Redacted | Email |
| de7ef88b-4e36-4ab0-a58e-4497aab5529f | Email Address Redacted | Email |
| de7fca61-21b8-43cb-99e1-6e45f655fac8 | Email Address Redacted | Email |
| de8003b8-484b-45ba-8f6c-1ebc2b60cebe | Email Address Redacted | Email |
| de8148cb-d2f8-4797-9a27-db9921a20168 | Email Address Redacted | Email |
| de81f798-8d62-42f2-a05a-b147e7656f80 | Email Address Redacted | Email |
| de826815-c88f-4754-a40a-061da914a1e8 | Email Address Redacted | Email |
| de834d5c-8436-45b6-9125-97a26711fce4 | Email Address Redacted | Email |
| de837c41-4768-4ea7-97ea-6596cf1610cb | Email Address Redacted | Email |
| de8395cb-278f-43b2-90b1-d8560bf4714a | Email Address Redacted | Email |
| de83b09c-10f6-46ea-9e2e-9d237d2e2d77 | Email Address Redacted | Email |
| de84737b-553f-43f5-bf50-65e0ffa15978 | Email Address Redacted | Email |
| de84f6e9-7744-4d09-b3d4-b3678dfa53d9 | Email Address Redacted | Email |
| de854fd4-d2b3-4387-929d-71e5ab9a80a0 | Email Address Redacted | Email |
| de857e01-2d39-4621-bdef-b2ffe3fb2738 | Email Address Redacted | Email |
| de86389b-506c-41d9-996d-f1779525f662 | Email Address Redacted | Email |
| de865c38-2c8a-4b5d-b1e0-3a85cb09dade | Email Address Redacted | Email |
| de8763b5-3ddd-4d0d-8dc7-46f4dfea4fd9 | Email Address Redacted | Email |
| de8787b4-3d4f-49cb-a8a1-c0a0caecd7c7 | Email Address Redacted | Email |
| de87a16a-ae69-427b-a5a8-afaf28923811 | Email Address Redacted | Email |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | Email Address Redacted | Email |
| de87f4d3-0ca4-45a2-92f6-431053132c0d | Email Address Redacted | Email |
| de88bf0c-60fd-45db-9418-a9223dfa123d | Email Address Redacted | Email |
| de893e16-4939-4342-b4f2-450428fcdf9e | Email Address Redacted | Email |
| de893fc5-7e19-4b3e-b559-4249bdad4803 | Email Address Redacted | Email |
| de8947ac-a7c5-4110-9668-5afe3d9784e9 | Email Address Redacted | Email |
| de8a501c-8748-40fc-a657-b4e6bba5ebba | Email Address Redacted | Email |
| de8b2be5-f57b-492b-bb40-28fff997a1e4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| de8ba24d-9185-415c-9486-da3c1ac247db | Email Address Redacted | Email |
| de8badc2-05ef-4274-b2d9-617afc5be622 | Email Address Redacted | Email |
| de8c7e84-4664-4618-bb39-e597ff9c0358 | Email Address Redacted | Email |
| de8d649c-0611-4e22-8aef-d8055cb1af5f | Email Address Redacted | Email |
| de8d95e6-e39c-4f11-8bdb-b19703f1642d | Email Address Redacted | Email |
| de8df91c-0a36-41a3-9c45-a5a57f224594 | Email Address Redacted | Email |
| de8e19c5-6f5d-426a-b153-97adbc4f4ebb | Email Address Redacted | Email |
| de8e812e-3cbf-4b99-95e8-5b19c9923af3 | Email Address Redacted | Email |
| de8ec356-8f66-43f0-9964-8b9c89df4d47 | Email Address Redacted | Email |
| de8f8650-e618-4546-a2dd-555a31d56bc2 | Email Address Redacted | Email |
| de9006db-5e50-4201-add1-b49a5182f95f | Email Address Redacted | Email |
| de9085ff-5fd5-4d06-ae9f-e70b2bc9da4b | Email Address Redacted | Email |
| de90c230-31b4-495c-a5a5-9082ac5dbd07 | Email Address Redacted | Email |
| de91fe36-70e7-454b-bdea-938ae6279f46 | Email Address Redacted | Email |
| de9236b3-513b-4928-beeb-633b2b8d0b4e | Email Address Redacted | Email |
| de923a7a-77f1-4dff-9af2-753981f21d9c | Email Address Redacted | Email |
| de93d70b-0cfc-46ae-b5d4-acc29b06d5b5 | Email Address Redacted | Email |
| de94028e-9882-4ea2-a887-02d0b678dcac | Email Address Redacted | Email |
| de940472-6df4-433f-9a5b-2f8e0891194b | Email Address Redacted | Email |
| de956234-7379-4a57-9dbb-64856519e306 | Email Address Redacted | Email |
| de958dfe-9f94-42fa-9c56-9d4e604feed5 | Email Address Redacted | Email |
| de95a1c1-deff-47f8-91b6-9c262d8ad1ed | Email Address Redacted | Email |
| de95a273-fc59-4ad7-8401-1a70861ac283 | Email Address Redacted | Email |
| de962916-a57f-41ed-ab74-6499ce9f5aac | Email Address Redacted | Email |
| de9748cc-2305-4030-a52c-b3fe4c359ed4 | Email Address Redacted | Email |
| de97f302-05d3-4cfe-a872-12bff6e82b67 | Email Address Redacted | Email |
| de992c82-8a08-4db5-806d-632644f74b3f | Email Address Redacted | Email |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | Email Address Redacted | Email |
| de9cb0fb-ef65-4120-9037-c5b87b39023a | Email Address Redacted | Email |
| de9cc904-86f9-4d87-b6aa-32353f7f4e89 | Email Address Redacted | Email |
| de9d9e66-0597-409c-a12b-af78862097a3 | Email Address Redacted | Email |
| de9df284-5ea9-4288-a9b4-874844e03526 | Email Address Redacted | Email |
| de9dfca6-ac37-4ceb-aa30-c0c27103ffcb | Email Address Redacted | Email |
| de9e1889-0744-4179-994a-f90c8e0388ce | Email Address Redacted | Email |
| de9e1ac9-f77e-4391-9b70-dc58c59397d4 | Email Address Redacted | Email |
| de9eeaaa-739e-4d8d-ad88-bd81ccb79048 | Email Address Redacted | Email |
| de9f365d-eb9c-4fe0-a4cb-d5d1232f5128 | Email Address Redacted | Email |
| de9fa4a6-666b-41dc-ac5a-ae59379cec48 | Email Address Redacted | Email |
| de9fb821-4a66-4b53-93d6-637535f9ed15c | Email Address Redacted | Email |
| de9fcf0d-e72c-4401-adfd-7ad8864f367c | Email Address Redacted | Email |
| dea0318c-16d9-4264-95c6-3377aaa74a43 | Email Address Redacted | Email |
| dea0fcfa-9e17-41e6-8a4a-51cbce5b14da | Email Address Redacted | Email |
| dea2185f-3775-46be-8317-7b072f7c8a51 | Email Address Redacted | Email |
| dea2535e-004d-4078-864a-aba2b3702167 | Email Address Redacted | Email |
| dea33737-32c1-4100-b8ee-f9a3e2a99ffd | Email Address Redacted | Email |
| dea38391-96bf-4de7-a495-11a3cef8efbe | Email Address Redacted | Email |
| dea53b8d-5740-41be-b10c-cccb129ca2de | Email Address Redacted | Email |
| dea5540e-305d-450a-a740-f3c3b7cf84b1 | Email Address Redacted | Email |
| dea55979-2bc2-4cce-b2ce-8fed89d732f5 | Email Address Redacted | Email |
| dea5b3ce-ba8e-49c6-b8ea-a2656fa24867 | Email Address Redacted | Email |
| dea5f78e-486b-4cc6-a286-44ea3ef6dea6 | Email Address Redacted | Email |
| dea735a0-5343-4b23-881c-815f37604c46 | Email Address Redacted | Email |
| dea76006-5cb0-4dc6-883f-6619d1545b38 | Email Address Redacted | Email |
| dea78563-10c3-4628-b58e-da17fb46ecfb | Email Address Redacted | Email |
| dea7deb1-fa4e-4d59-8435-1a7dc8cd654b | Email Address Redacted | Email |
| dea92958-8a51-4439-918b-96ffbba0b11a | Email Address Redacted | Email |
| dea9f7db-0dc7-45f6-a60d-4df167888bdc | Email Address Redacted | Email |
| deab3b60-9358-4132-befc-b1312cb79a48 | Email Address Redacted | Email |
| deab3bfd-f308-470b-a6e8-52346d24b60f | Email Address Redacted | Email |
| deabd7f1-dba6-4814-a12f-120565a21950 | Email Address Redacted | Email |
| dead1d1c-4741-447f-a3d9-c28ae784445d | Email Address Redacted | Email |
| dead4c63-1d07-479c-83ab-5b8e43937e1d | Email Address Redacted | Email |
| deaf2ee7-5f80-43d8-a249-dacdd38bab53 | Email Address Redacted | Email |
| deaffbb2-8474-4c99-b7f0-f774bd027054 | Email Address Redacted | Email |
| deb02717-2acf-4cd9-ae2c-462c6ab2dd95 | Email Address Redacted | Email |
| deb03d87-9ced-431d-bdda-b7b46540364b | Email Address Redacted | Email |
| deb1c904-ccf8-4a0c-afcc-287213866a32 | Email Address Redacted | Email |
| deb1dcf2-1aa5-44f5-ac7a-024ec53f8477 | Email Address Redacted | Email |
| deb25bf3-d648-4e00-80da-f57f77486e33 | Email Address Redacted | Email |
| deb27bc6-aa67-4f74-b6ff-371bce5b9094 | Email Address Redacted | Email |
| deb30ed8-585c-4f2c-bee5-921e91d064b7 | Email Address Redacted | Email |
| deb32374-0475-46af-9c93-8c552c28c55d | Email Address Redacted | Email |
| deb3794d-9cf7-466a-8259-4a3520335d40 | Email Address Redacted | Email |
| deb3b205-5e99-4914-84fe-008ae817c7f7 | Email Address Redacted | Email |
| deb3d20b-88c8-4a84-b16d-7da4f716994b | Email Address Redacted | Email |
| deb5161b-4c6b-45b9-b0ec-0ca20169c635 | Email Address Redacted | Email |
| deb53366-52a7-4e1e-9fc5-6ea37e41e93e | Email Address Redacted | Email |
| deb54f76-8a34-4120-90a9-d8b40c40702b | Email Address Redacted | Email |
| deb56908-71de-4a85-83e0-fcdf58e6bce8 | Email Address Redacted | Email |
| deb56c56-da0b-4cfe-8b5f-3a7ab3676700 | Email Address Redacted | Email |
| deb59b35-a5ae-49da-9191-94ac0294d613 | Email Address Redacted | Email |
| deb5a773-28d1-4d37-a991-64ba6dba8195 | Email Address Redacted | Email |
| deb5debc-6b38-4c0d-a20a-f7fe32cde659 | Email Address Redacted | Email |
| deb6c46e-a220-4441-b7df-51d0b04d2717 | Email Address Redacted | Email |
| deb936c1-381c-4866-893a-06622be51677 | Email Address Redacted | Email |
| deb969f5-41fc-47f8-8ae0-4dc4e4839151 | Email Address Redacted | Email |
| deb97c8f-fd0e-4bc3-ad5f-d6914811f46a | Email Address Redacted | Email |
| deb9abd0-413a-4203-b03b-3b6878f7e7a5 | Email Address Redacted | Email |
| debacca3-f42b-49e1-a409-98650d58cf3a | Email Address Redacted | Email |
| debb5341-2133-4e84-bd61-a4585ce28ff4 | Email Address Redacted | Email |
| debc2347-a101-4263-9f35-90362f4ff1ab | Email Address Redacted | Email |
| debcadf1-ccfe-446c-8431-1b6dc8e8ff0d | Email Address Redacted | Email |
| debd00dd-cb28-4866-a803-a5562e82da49 | Email Address Redacted | Email |
| debe74f1-4def-4c39-b29b-e74b25267b9c | Email Address Redacted | Email |
| debf05b3-aaab-4939-866f-666b3e0d4b23 | Email Address Redacted | Email |
| debf1a88-20ea-44f2-8949-4bfb7b8c7b25 | Email Address Redacted | Email |
| debff6c0-034b-4e3e-9ecf-e2c7b3c41b64 | Email Address Redacted | Email |
| dec0535f-f547-4676-b093-8840895f9cc3 | Email Address Redacted | Email |
| dec0e11f-13ab-4541-b348-dd86ffc19adb | Email Address Redacted | Email |
| dec14873-4031-4ac9-af14-4b2c6c5336dc | Email Address Redacted | Email |
| dec1aadd-cbe2-4972-9685-bab18526b124 | Email Address Redacted | Email |
| dec1fbf6-018d-4327-ba5a-f87a3f4cf150 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| dec22996-f7e3-4a7c-a238-b28e227b4dc5 | Email Address Redacted | Email |
| dec2601f-60fa-47e4-b4ab-e6c86b976d07 | Email Address Redacted | Email |
| dec32b98-bcef-4f7c-99a0-6adc6c1db366 | Email Address Redacted | Email |
| dec33bc7-84fe-4054-930e-e23e67124c68 | Email Address Redacted | Email |
| dec35a20-9193-419a-bfe5-9a491f686117 | Email Address Redacted | Email |
| dec42dc6-9738-4f3d-9c61-855581f6c1d6 | Email Address Redacted | Email |
| dec48313-96b3-4813-8b77-1c3c25ed3ce4 | Email Address Redacted | Email |
| dec49202-4fc2-405f-9d52-e6ab084e027b | Email Address Redacted | Email |
| dec4aa2b-abe3-420e-ab37-0e06316ac31f | Email Address Redacted | Email |
| dec4d06e-9893-43c3-b79d-376f33b51b84 | Email Address Redacted | Email |
| dec51c4c-2541-49ae-aa15-8da33d3cc67d | Email Address Redacted | Email |
| dec535a1-7511-4bee-a3fd-4226bcc80f2c | Email Address Redacted | Email |
| dec62079-766c-496f-aa35-c9e3b720a443 | Email Address Redacted | Email |
| dec6750a-0a06-49ad-b88a-7d92d3709bcc | Email Address Redacted | Email |
| dec69f17-5687-4911-b77f-c8154765083a | Email Address Redacted | Email |
| dec6cc79-2b17-4ea7-9c27-2dca997c85a0 | Email Address Redacted | Email |
| dec739cc-80ca-48bb-b686-b2259e5ae577 | Email Address Redacted | Email |
| dec79ffe-fd32-4ef7-bbc8-8b13efb84912 | Email Address Redacted | Email |
| dec964c4-e82f-472e-9e3f-b0255559a405 | Email Address Redacted | Email |
| deca9219-24ca-4435-adc6-56be63ad4295 | Email Address Redacted | Email |
| decabb6a-caca-4e41-84cc-21e8ff7S4649 | Email Address Redacted | Email |
| decabfd3-c741-41da-aeb3-0906f876632d | Email Address Redacted | Email |
| decabfd3-c741-41da-aeb3-0906f876632d | Email Address Redacted | Email |
| decad15d-3483-45ce-9194-f9c0df2c5a87 | Email Address Redacted | Email |
| decaf720-0cd9-4c0c-84c4-618d72ca7147 | Email Address Redacted | Email |
| decbbd89-cc11-491c-8c12-9047cd74fdd0 | Email Address Redacted | Email |
| decc27ee-6be7-4ebd-ab69-4da3a0cf36c5 | Email Address Redacted | Email |
| decc7d1d-cf4f-439e-bda5-e4d736aa1420 | Email Address Redacted | Email |
| decdef7a-b90b-4360-8dc2-fd52780d7621 | Email Address Redacted | Email |
| dece5bb5-183c-49d6-b6d9-7cd6d50a19af | Email Address Redacted | Email |
| dece66ed-5da1-4f38-a02f-51a453e5d83a | Email Address Redacted | Email |
| decec333-1b02-412b-b9ad-dbbd4a882a4a | Email Address Redacted | Email |
| decf1919-820c-41ac-91f4-1172b51fc38d | Email Address Redacted | Email |
| decf9307-47a0-4fb8-8b8a-1c67de4736d3 | Email Address Redacted | Email |
| ded06047-06d2-44c4-82fa-0eb01cbfd88e | Email Address Redacted | Email |
| ded17e8f-270e-452c-98a4-51b16f725ff4 | Email Address Redacted | Email |
| ded18125-04f3-41cc-89af-dafe407a4630 | Email Address Redacted | Email |
| ded1b0ed-f86b-48de-8037-1df75d2563a6 | Email Address Redacted | Email |
| ded1d4be-e9cf-4a88-a5b6-c8b15f4d254c | Email Address Redacted | Email |
| ded2033b-10b9-4198-824f-ff8cf5e7e163 | Email Address Redacted | Email |
| ded4de99-00aa-4f32-b107-b5de5493bfa5 | Email Address Redacted | Email |
| ded533bb-f455-4cc4-b743-82b9482bcf91 | Email Address Redacted | Email |
| ded5882c-a901-4227-8587-4d5c03f110e1 | Email Address Redacted | Email |
| ded5951a-110b-4206-bc3b-da00d9868c2c5 | Email Address Redacted | Email |
| ded62574-258a-49df-9db8-db58df4e0ade | Email Address Redacted | Email |
| ded704db-3161-48e7-b399-df57ccdc32e7 | Email Address Redacted | Email |
| ded756a3-0648-462c-b5d5-e36af0da3acb | Email Address Redacted | Email |
| ded79d85-0a6e-46aa-bf43-5880fa1e29da | Email Address Redacted | Email |
| ded8176b-6ae3-47d9-8b02-aaf8b54c581f | Email Address Redacted | Email |
| ded86db3-47f3-4a49-8fc2-5b906ecb75f1 | Email Address Redacted | Email |
| ded8a505-c706-4587-b67a-76d38dfbf650 | Email Address Redacted | Email |
| ded937df-2282-41f7-bc25-055eda39ce85 | Email Address Redacted | Email |
| deda33da-1b29-476e-bdc9-2a0979eb5f18 | Email Address Redacted | Email |
| dedbf676-e699-4fac-b60e-a54221a8730b | Email Address Redacted | Email |
| dedca372-4498-44a9-9258-0caa688b550a | Email Address Redacted | Email |
| dedd8aea-57c0-47f0-885e-421c272e727d | Email Address Redacted | Email |
| deddd28b-768c-4c4c-8d35-fda063f14c16 | Email Address Redacted | Email |
| dedde8a9-551e-4003-aeb2-0fead989c96b | Email Address Redacted | Email |
| dedeba66-c8bf-4da5-b10d-b9321d83f457 | Email Address Redacted | Email |
| dedfa82b-d5d6-4aaa-9207-d7d9e1dee213 | Email Address Redacted | Email |
| dee0f8e2-6cb5-4c2b-a18d-3a2d70fb9b7a | Email Address Redacted | Email |
| dee10453-a47d-4dd9-9db2-ed05d41d3e98 | Email Address Redacted | Email |
| dee10aae-f901-4dfb-b2d6-a80c209c0e7c | Email Address Redacted | Email |
| dee1c245-6fdb-4aa8-82de-25af1f460ae2 | Email Address Redacted | Email |
| dee1fd64-287f-4b92-93aa-9fd6b40da1b2 | Email Address Redacted | Email |
| dee33db2-e5cd-4148-848d-b055091ae964 | Email Address Redacted | Email |
| dee368bb-30b9-440e-9594-5c1a4a921d62 | Email Address Redacted | Email |
| dee4f76d-a831-4f32-8de0-88e628016644 | Email Address Redacted | Email |
| dee52e9a-e23b-458a-9354-5a4b24fe2db5 | Email Address Redacted | Email |
| dee55822-13b4-4bf9-aae5-ecbad4f84b46 | Email Address Redacted | Email |
| dee6a22b-3e19-4c3e-bb4e-e6a074421467 | Email Address Redacted | Email |
| dee8beda-cc1a-4028-971a-5557458d7ffb | Email Address Redacted | Email |
| dee8f917-9ecc-4c04-95df-e82785aca495 | Email Address Redacted | Email |
| dee903f4-2c3d-4ddf-84e6-4d85f8ecc765 | Email Address Redacted | Email |
| dee96351-6975-4366-a565-c48032024374 | Email Address Redacted | Email |
| deeac6ac-0c7c-4108-abeb-d8e432d0948f | Email Address Redacted | Email |
| deebf3c1-e2f6-4ff8-9234-ded822bd9838 | Email Address Redacted | Email |
| deed9abf-9b26-4c03-87c3-e797ef70a54c | Email Address Redacted | Email |
| deee1865-c030-4774-ab40-30260dcdf554 | Email Address Redacted | Email |
| deee89f0-ab52-4674-909f-b64edf26e622 | Email Address Redacted | Email |
| deef7c68-aad0-435a-a120-5aeaad233888 | Email Address Redacted | Email |
| deefbb34-15f3-4c9f-9aef-601a09df3cf1 | Email Address Redacted | Email |
| def08fc9-4817-4b15-8515-c576fb1de631 | Email Address Redacted | Email |
| def0c277-de6b-4b77-a708-2cbdd3f932dd | Email Address Redacted | Email |
| def0cdeb-2e2f-43c1-9117-7311e88df908 | Email Address Redacted | Email |
| def1e99b-1e5f-43fe-bd13-e83889cce35a | Email Address Redacted | Email |
| def228f9-9487-4978-94ce-8eaf85f641f8 | Email Address Redacted | Email |
| def2ab6c-7446-4b0c-b57a-6cce2ac86121 | Email Address Redacted | Email |
| def2dae8-d3ae-493a-a579-9694e6d1604f | Email Address Redacted | Email |
| def3f655-332d-4f4c-8305-2ca1c9abb867 | Email Address Redacted | Email |
| def4243d-edc3-4eb1-beec-379701faea96 | Email Address Redacted | Email |
| def452b4-5d10-4b0d-bcdd-02df772a1b14 | Email Address Redacted | Email |
| def4e58c-fb60-4d18-8f8e-08666c691b29 | Email Address Redacted | Email |
| def5a035-b50a-41da-aa74-057e33f2e752 | Email Address Redacted | Email |
| def5eda0-4df7-457a-9fe4-ba8dddaea327 | Email Address Redacted | Email |
| def62d2a-edc1-4ec8-bdd8-b55159d832ac | Email Address Redacted | Email |
| def6b20d-b906-495e-90a8-4b044ab78143 | Email Address Redacted | Email |
| def6e633-e345-48e2-8b9e-95a4b0f722cf | Email Address Redacted | Email |
| def93479-b146-4e24-88ec-9f3fd812cb67 | Email Address Redacted | Email |
| def94981-615d-4f81-bce5-584078011ac7 | Email Address Redacted | Email |
| def95707-7d8c-4cdc-b65a-5b0c9c4d104f | Email Address Redacted | Email |
| defb637a-4659-4d5e-8fc6-927c54cd1336 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| defc0759-5a82-4f72-8899-92346736050b | Email Address Redacted | Email |
| defc1efc-59da-4b3e-a204-7a94b7ef01b5 | Email Address Redacted | Email |
| defd30a4-8979-4beb-9983-149976d2b7b3 | Email Address Redacted | Email |
| defd5bd7-42ca-4bf5-81af-e68b718713ec | Email Address Redacted | Email |
| defe60a9-76a5-4942-a9df-563490e273d8 | Email Address Redacted | Email |
| defe9468-15f4-4a9d-a695-98b23cc75f86 | Email Address Redacted | Email |
| deff11b9-2c22-423d-94d1-7d8f508c1b70 | Email Address Redacted | Email |
| deff187b-ed23-44e9-b18a-dede19fc50d9 | Email Address Redacted | Email |
| deff18dc-9c49-46b2-bd3b-6f4ed9570985 | Email Address Redacted | Email |
| deff5305-de5e-4bdf-8ffa-42d1e1d1033f | Email Address Redacted | Email |
| defff7db-ee9c-4d3e-8ced-d0e497c623e0 | Email Address Redacted | Email |
| df000e4f-703d-473a-9075-884db9b739e5 | Email Address Redacted | Email |
| df017a43-3949-4c74-804b-965ad512fafe | Email Address Redacted | Email |
| df01ae78-5e49-429a-9689-b1bdd10c397f | Email Address Redacted | Email |
| df0235ae-4d3f-412b-9f6f-a61b8bcf07f7 | Email Address Redacted | Email |
| df0255be-4e83-47d2-bdfc-c05fcf69a985 | Email Address Redacted | Email |
| df0359db-7206-4d13-aeae-edcc910026f3 | Email Address Redacted | Email |
| df043b9d-f324-4bb9-b526-2509af765cbe | Email Address Redacted | Email |
| df045af9-e48f-41d8-8b23-88585c3135ce | Email Address Redacted | Email |
| df051f2f-3bb3-4e74-ab6d-0ef24011e33f | Email Address Redacted | Email |
| df058f5f-7052-41cb-bf87-042e171794fe8 | Email Address Redacted | Email |
| df0596c5-42e3-4aa6-b9d8-d97e409f0063 | Email Address Redacted | Email |
| df05b362-d787-433e-aae9-6713a9785c90 | Email Address Redacted | Email |
| df05ccb2-a700-483c-bf4e-13e13c3e565a | Email Address Redacted | Email |
| df0706f2-605a-49d0-a9a4-2f1f1d3c2fc8 | Email Address Redacted | Email |
| df074bd1-5558-45a9-8123-c15fefeb0483 | Email Address Redacted | Email |
| df07d92c-05f4-43eb-8a72-37df83c30ba0 | Email Address Redacted | Email |
| df08116d-91e8-44c4-abb8-48d278b101d3 | Email Address Redacted | Email |
| df08116d-91e8-44c4-abb8-48d278b101d3 | Email Address Redacted | Email |
| df08d408-9939-4ffb-90f4-a7a7d0b88f12 | Email Address Redacted | Email |
| df08d8eb-c52e-456b-9978-2395c79ab255 | Email Address Redacted | Email |
| df09699f-4965-4d75-83a2-f534854ba833 | Email Address Redacted | Email |
| df09edca-42af-4c03-9782-59715780be81 | Email Address Redacted | Email |
| df0a8e5c-cd56-493e-9f51-7ec6e83e63b3 | Email Address Redacted | Email |
| df0aaf0f-98e6-4fc7-a345-dc1ed249f269 | Email Address Redacted | Email |
| df0af483-7e40-4950-aac9-b6a619325bce | Email Address Redacted | Email |
| df0b18ff-49e3-4448-983c-21152c46c697 | Email Address Redacted | Email |
| df0b24c7-c493-4e29-b72c-ef7af425be75 | Email Address Redacted | Email |
| df0be685-6ac2-4354-8f8e-6267c771d5a0 | Email Address Redacted | Email |
| df0c1a5b-aab2-4ed9-8c21-11dbb2303318 | Email Address Redacted | Email |
| df0ca0da-4542-46bb-8b3a-cc19698fda2f | Email Address Redacted | Email |
| df0ca764-1de3-4f07-93cf-83ea95b6207c | Email Address Redacted | Email |
| df0e54e4-7d33-4510-9d05-b2ce354ef0b6 | Email Address Redacted | Email |
| df0e7b56-67a1-4879-b18b-abd08c075738 | Email Address Redacted | Email |
| df0ea796-a6be-444d-9e81-1c0cbc15d544 | Email Address Redacted | Email |
| df0f3965-a0e4-44f9-94cd-b4ea322f95b2 | Email Address Redacted | Email |
| df0f4924-e6c8-4fbd-84a1-f3dd40d00d85 | Email Address Redacted | Email |
| df0f9435-f6b8-4f6b-8e80-2e842b5a5bf7 | Email Address Redacted | Email |
| df0fd544-3aec-4f19-ba57-5ee9eabd495c | Email Address Redacted | Email |
| df0ff49e-f07a-4cbf-a64b-ff4a9d6113fe | Email Address Redacted | Email |
| df10d379-8214-47ba-9ae8-6decf3285181 | Email Address Redacted | Email |
| df10f9f9-a4ed-4374-bdf7-ef6d6f851b0a | Email Address Redacted | Email |
| df1128aa-73ec-4648-aa72-8bd665234b24 | Email Address Redacted | Email |
| df115d91-b5a6-4eec-9866-2ccf661acf28 | Email Address Redacted | Email |
| df116045-6f33-421d-a731-77def40b509c | Email Address Redacted | Email |
| df117277-9091-4a51-83f4-93ecdd5a36ab | Email Address Redacted | Email |
| df12049e-ae4d-45e1-84cb-6a9ed88937aa | Email Address Redacted | Email |
| df130e50-6061-4560-8397-3562b468e1c8 | Email Address Redacted | Email |
| df130e55-4958-40a7-9887-bec02c5722ec | Email Address Redacted | Email |
| df14bc39-ab17-4fdb-9947-f74d7f3d820b | Email Address Redacted | Email |
| df165ab2-114a-4834-a986-913e6440e626 | Email Address Redacted | Email |
| df165cdd-9ba3-40f6-8d95-c8e9bb4693ec | Email Address Redacted | Email |
| df169184-d341-4c94-9d03-35ed13a2bf29 | Email Address Redacted | Email |
| df172bef-90a6-4601-847a-17be7db22497 | Email Address Redacted | Email |
| df1758bd-b832-40e1-b322-450ca6c03127 | Email Address Redacted | Email |
| df176c1d-675e-462b-b38a-55f2c9bfd444 | Email Address Redacted | Email |
| df18111b-78ae-4a7c-ba2a-3fd610fe563 | Email Address Redacted | Email |
| df185ac2-2c6b-4805-a420-7ca0fa398526 | Email Address Redacted | Email |
| df18fdb6-eb44-4e72-8809-82489c30c0ae | Email Address Redacted | Email |
| df190b92-4fae-4f1c-b603-45bb3202edeb | Email Address Redacted | Email |
| df19495f-8fc6-45fc-a7b7-eb83c04f8d7f | Email Address Redacted | Email |
| df1aa11e-a5a6-40ac-bf29-d8d3bdd93717 | Email Address Redacted | Email |
| df1afcfa-ff68-41a7-bc65-958dea9e9959 | Email Address Redacted | Email |
| df1b0ed0-e464-4cda-ae23-ca980e0334df | Email Address Redacted | Email |
| df1bdaf3-c5c5-41c7-9a7f-adcde3a04076 | Email Address Redacted | Email |
| df1d4a28-b41d-4010-a328-b3141bb59614 | Email Address Redacted | Email |
| df1ed352-d2fe-499d-8501-7f068902dabc | Email Address Redacted | Email |
| df1fd84c-29a7-43e7-bf3f-13e7d88494af | Email Address Redacted | Email |
| df1fe9e8-7e2e-46c6-b3af-f9fde33cd0ad | Email Address Redacted | Email |
| df204acb-6d6a-41e8-a5cc-6debf2d5f840 | Email Address Redacted | Email |
| df21c69f-0ab2-44d5-8e8d-d81b1c36fe39 | Email Address Redacted | Email |
| df21cd44-ca9f-4015-9501-099ee061f174 | Email Address Redacted | Email |
| df21f1f0-09d8-4d7c-ae06-e32a8063fdec | Email Address Redacted | Email |
| df228f10-763f-4dcb-95b0-12cfbddb33bf | Email Address Redacted | Email |
| df22cede-fe9a-4ef5-870e-164d8bb730a8 | Email Address Redacted | Email |
| df233876-d152-458b-a2bf-708140fffaf2 | Email Address Redacted | Email |
| df23feda-f186-4c18-a803-cbda15d4725d | Email Address Redacted | Email |
| df24117b-fb76-40b7-95bf-f50443f955b | Email Address Redacted | Email |
| df25d300-cd05-4442-9141-f0fcd7a32035 | Email Address Redacted | Email |
| df263c45-18d2-48aa-860f-e03f5fc919c6 | Email Address Redacted | Email |
| df26c390-245d-4806-9dbe-3fb4ba05162a | Email Address Redacted | Email |
| df26d421-28a9-4913-bb21-182761713d44 | Email Address Redacted | Email |
| df2705f2-7267-4632-b295-64ef0dea6dd9 | Email Address Redacted | Email |
| df274e8a-0b8a-4bcd-ba44-42056985a5eb | Email Address Redacted | Email |
| df2797fd-8146-43d6-94fc-caee7f692694 | Email Address Redacted | Email |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | Email Address Redacted | Email |
| df28aefb-5a75-461e-af93-957acebca097 | Email Address Redacted | Email |
| df29b775-a7a5-48fa-9c02-777029b3ed36 | Email Address Redacted | Email |
| df29c9f4-dd0d-4439-9d16-e6555ee9010b | Email Address Redacted | Email |
| df29d91a-0901-408c-9d8f-cb97eab17785 | Email Address Redacted | Email |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | Email Address Redacted | Email |
| df2a97de-2f89-4d9e-b3b2-23d8b9d9cd34 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| df2aaf3c-4117-44c6-88bc-f97b7d61a749 | Email Address Redacted | Email |
| df2ad062-9e67-4d4a-9955-165829fd452b | Email Address Redacted | Email |
| df2b6436-6f60-4c8e-a3d7-c56f73e1082c | Email Address Redacted | Email |
| df2b6ac1-101b-4eb8-a93f-b961cfafeea0 | Email Address Redacted | Email |
| df2b75fd-4ee1-48e4-b53a-ad86bc19f984 | Email Address Redacted | Email |
| df2bf946-6c02-403b-a832-7f900d49aedc | Email Address Redacted | Email |
| df2c1b74-16ea-4ffc-bef1-db85bd84c377 | Email Address Redacted | Email |
| df2c3573-aab8-4abb-9554-a4969f4120fb | Email Address Redacted | Email |
| df2da797-d7e2-4195-bc7c-8c208316f868 | Email Address Redacted | Email |
| df2f11fd-70d2-4b50-b4a2-ec2f3197bc11 | Email Address Redacted | Email |
| df308195-5106-449f-819a-fab81a609793 | Email Address Redacted | Email |
| df31b584-19ca-42c8-ae90-3e15cabab757 | Email Address Redacted | Email |
| df31ddd1-b0f6-455c-8a4c-9c3d6410a0ac | Email Address Redacted | Email |
| df3225e2-86fb-405e-af32-e98463fe9da2 | Email Address Redacted | Email |
| df32b8bc-847e-4245-8c6a-9e04a67271b4 | Email Address Redacted | Email |
| df34e5fc-9499-4289-bc37-01d3b0ab5e2e | Email Address Redacted | Email |
| df3522ac-4635-4ae7-acda-5b377b647c99 | Email Address Redacted | Email |
| df355ce4-a579-42d9-bc0d-00f53b5a40ff | Email Address Redacted | Email |
| df36287c-b6ba-40d9-ba90-69f35e2e455a | Email Address Redacted | Email |
| df3653cf-fe64-40ad-a955-41bc194b40f6 | Email Address Redacted | Email |
| df366595-e3f5-4476-8dd3-53cb0f64464b | Email Address Redacted | Email |
| df368d9f-7f44-4a42-80c0-bc5a17190143 | Email Address Redacted | Email |
| df37450e-9f26-4ec0-81d8-7eb81d095d25 | Email Address Redacted | Email |
| df378eac-5b2d-4cb9-aae6-da1f050d3c77 | Email Address Redacted | Email |
| df383fc7-41c2-4af9-bb09-09e6c3ebe34e | Email Address Redacted | Email |
| df3941b3-6b22-46ab-a77e-a10237bc1860 | Email Address Redacted | Email |
| df39aeb5-ecec-4434-a46a-9143aa0a0077 | Email Address Redacted | Email |
| df3ae50f-1aad-459e-b6c8-5fb408e38ede | Email Address Redacted | Email |
| df3b917c-a243-414f-b795-0a896c61f397 | Email Address Redacted | Email |
| df3bb2cb-f7d5-4624-897b-51f57c6850a4 | Email Address Redacted | Email |
| df3c0e14-eb80-4aed-aee4-d2e0e628970d | Email Address Redacted | Email |
| df3c67b6-cc5c-4f8a-915e-1fba84b4668 | Email Address Redacted | Email |
| df3c701a-1053-4668-ada5-7b5131069c29 | Email Address Redacted | Email |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | Email Address Redacted | Email |
| df3d4aaf-311e-43a9-81ea-4e032e930c6c | Email Address Redacted | Email |
| df3d8ecc-caa9-4551-8162-77c0953ee31c | Email Address Redacted | Email |
| df3df759-de1f-4d53-8a20-3dabf2297f1d | Email Address Redacted | Email |
| df3e1c17-78ae-4d4b-825c-8d8c2e8faaf4 | Email Address Redacted | Email |
| df3e6906-01b9-40ab-a11d-1e684053a9ed | Email Address Redacted | Email |
| df400de0-ec9a-4e82-a2e9-c131d930af6e | Email Address Redacted | Email |
| df4023b4-759a-4918-a053-2f63e1ce50a7 | Email Address Redacted | Email |
| df4023b4-759a-4918-a053-2f63e1ce50a7 | Email Address Redacted | Email |
| df40b61d-40fa-4ff5-9d20-57b70df0f4ea | Email Address Redacted | Email |
| df411803-2092-4ac6-8bcc-32ae2fe33e42 | Email Address Redacted | Email |
| df422c5a-f0fa-4ddc-a066-c803ddd28334 | Email Address Redacted | Email |
| df438517-a5a9-4458-8930-c07cafd04938 | Email Address Redacted | Email |
| df452525-2cb6-4ede-91e6-a3be9efd5540 | Email Address Redacted | Email |
| df4525e4-ffce-4b79-b88d-9bfcaae094f4 | Email Address Redacted | Email |
| df45b247-2a7d-401f-a085-402b7750dd97 | Email Address Redacted | Email |
| df46323c-76b6-44c6-b931-f7f8c4b0c14b | Email Address Redacted | Email |
| df467c3a-de1b-4ecc-8ad9-e545d2a59cd8 | Email Address Redacted | Email |
| df46b280-aa95-4be0-b46a-2bb963770e09 | Email Address Redacted | Email |
| df474560-f9f1-4abb-9909-cbcdffcab2b7 | Email Address Redacted | Email |
| df47735e-2ce0-4623-a2c2-74de87ed3e81 | Email Address Redacted | Email |
| df478d7f-b970-40cf-9340-eebc67843270 | Email Address Redacted | Email |
| df482621-ff19-4d32-91dd-56753fb2988a | Email Address Redacted | Email |
| df48cdd1-68a3-4b21-8551-5e100dac5d7e | Email Address Redacted | Email |
| df4955d9-831e-4689-9bdd-17ac59dfc893 | Email Address Redacted | Email |
| df4aa961-a075-4248-92f8-6d1eee40667a | Email Address Redacted | Email |
| df4aa961-a075-4248-92f8-6d1eee40667a | Email Address Redacted | Email |
| df4ad10f-b2fc-4632-b782-c7c78e800761 | Email Address Redacted | Email |
| df4b3806-7152-4c70-9572-416af6914c93 | Email Address Redacted | Email |
| df4b6cc9-5719-42e4-9e29-efb5445a5b06 | Email Address Redacted | Email |
| df4b6fa9-3126-49a1-87cb-c7d04849721f | Email Address Redacted | Email |
| df4ba2a4-f31a-4d97-8e7e-ee785bdfaf4d | Email Address Redacted | Email |
| df4c5ae1-c17c-4a41-9b71-73b1ee30cf4b | Email Address Redacted | Email |
| df4c9c98-aa71-4437-9e24-3b53e8e0f63d | Email Address Redacted | Email |
| df4ca7f2-9d92-42a8-a2bb-452ba9a84895 | Email Address Redacted | Email |
| df4cafce-09da-42ce-acfa-7042afdee783 | Email Address Redacted | Email |
| df4db383-8644-44bd-be5b-06da2f9ba3ae | Email Address Redacted | Email |
| df4dfa43-ac20-430f-a4ee-4ee409abec7a | Email Address Redacted | Email |
| df4e27e9-8203-44e5-b530-5135cee21d13 | Email Address Redacted | Email |
| df4e69e5-33b2-4fe5-9d40-d01bbbef609b | Email Address Redacted | Email |
| df4f544b-4077-4eee-9d6f-80cd381f7409 | Email Address Redacted | Email |
| df505c61-9aa3-4b1b-8ab0-31a9aaac4e14 | Email Address Redacted | Email |
| df512d79-f788-404e-b052-1336f8b28125 | Email Address Redacted | Email |
| df5131ee-b7b5-4baf-b300-64719ec283bf | Email Address Redacted | Email |
| df514b2a-08b9-40ba-aeae-aa508a90ed52 | Email Address Redacted | Email |
| df51e881-6120-46ce-8f5d-7589e49f9168 | Email Address Redacted | Email |
| df52283d-adc8-4687-9c48-260a121280b2 | Email Address Redacted | Email |
| df53052c-956b-4d7f-abac-18c8fa7e313e | Email Address Redacted | Email |
| df535287-c861-4e0c-b6f4-061f63177938 | Email Address Redacted | Email |
| df536b35-5bce-4733-a218-0a2d363bc4d2 | Email Address Redacted | Email |
| df539eda-4fe4-459e-86c8-518d1f7a16b3 | Email Address Redacted | Email |
| df547df8-43ad-4635-9ea1-4ae395efa8e0 | Email Address Redacted | Email |
| df558065-627e-4b7c-926e-06e096e3ea4d | Email Address Redacted | Email |
| df558107-9d62-4aa1-9bd1-0673a3ab6eaa | Email Address Redacted | Email |
| df55b384-eac9-4b2c-89d1-c304c280ea3c | Email Address Redacted | Email |
| df55f703-92bc-4eb4-8af3-bc798ffa5797 | Email Address Redacted | Email |
| df56fc0a-a679-435c-844a-196942a53f60 | Email Address Redacted | Email |
| df5719fb-514f-47cf-b31b-beb9ee36c539 | Email Address Redacted | Email |
| df57b472-7706-4e2d-a641-18be0ab531c2 | Email Address Redacted | Email |
| df584309-3861-4ccf-a684-5fd470486890 | Email Address Redacted | Email |
| df585a5e-0861-4d0e-b980-6e98d0d3c00f | Email Address Redacted | Email |
| df58b805-94ef-4f86-9694-25845ae265c8 | Email Address Redacted | Email |
| df59480c-f76d-456d-b763-754aaea02118 | Email Address Redacted | Email |
| df59d1c0-c613-438e-936e-6b00d430d855 | Email Address Redacted | Email |
| df5af342-f943-4b66-8336-60a3f990caaf | Email Address Redacted | Email |
| df5b523e-3ca2-4600-80e6-419f2833d059 | Email Address Redacted | Email |
| df5b9be3-c26e-4aa1-96e2-c3b2fc1dacca | Email Address Redacted | Email |
| df5bf846-d32b-410d-b65c-e213b0f31855 | Email Address Redacted | Email |
| df5d0ebd-1937-4b55-b7eb-fd0c97d2c5d1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| df5e2b40-e7c1-4a3a-b8b7-4fc2cea10c8e | Email Address Redacted | Email |
| df5e8902-597f-4821-81b9-b94c4e3e1b9e | Email Address Redacted | Email |
| df5e9a1c-7a77-4ba4-bb63-d88cf61eb837 | Email Address Redacted | Email |
| df5f5e52-5066-4227-b754-9486d4bcb49b | Email Address Redacted | Email |
| df5f768c-0dd0-41c5-a356-3ec9682b80c9 | Email Address Redacted | Email |
| df5f8484-8835-460b-a265-b302c022d61d | Email Address Redacted | Email |
| df6038f7-4304-4d4e-a4d8-355d1c7d41e3 | Email Address Redacted | Email |
| df609e5c-380c-4ea2-b432-c57a4ffc4add | Email Address Redacted | Email |
| df60a2ba-4401-40b4-ac07-14ec5139fb01 | Email Address Redacted | Email |
| df628e47-204d-4ca5-8326-b3df10688b70 | Email Address Redacted | Email |
| df62953a-8f23-4801-b2f3-eca56bc7c3bf | Email Address Redacted | Email |
| df63ece6-b4a3-45cb-aca2-cfe9e4d9b428 | Email Address Redacted | Email |
| df6417f3-2675-477a-9766-b1890bf734e9 | Email Address Redacted | Email |
| df6454a9-8050-48c2-8553-95e5a0701127 | Email Address Redacted | Email |
| df645f0f-befe-49df-a77a-ea243e68b02b | Email Address Redacted | Email |
| df647119-43ff-4e49-a231-3412afa77fa7 | Email Address Redacted | Email |
| df64d851-4e16-4d7f-8410-c92cdbc3a069 | Email Address Redacted | Email |
| df64f7bd-490f-41e7-8310-7ace7541fe1f | Email Address Redacted | Email |
| df650323-ef80-4ddc-974b-a197bd40ebf2 | Email Address Redacted | Email |
| df654ed9-9910-48c2-98e5-ce1f95c522d4 | Email Address Redacted | Email |
| df65a425-d6cc-47e0-a899-cd23c8e5fc10 | Email Address Redacted | Email |
| df65cd26-6b61-4932-b4d0-038c45ab0783 | Email Address Redacted | Email |
| df6602ae-6c59-47b7-a788-079789ca4291 | Email Address Redacted | Email |
| df67a453-22e5-4ea6-9569-b2c9a96ee711 | Email Address Redacted | Email |
| df6847d5-0ad1-44d3-82e7-be23a87aab63 | Email Address Redacted | Email |
| df68810e-baaf-47a8-8166-cd9fecfd900d | Email Address Redacted | Email |
| df68e768-7a8f-471e-ae59-6cc1d4db2562 | Email Address Redacted | Email |
| df695052-05d9-4001-8945-ab531d4c808d | Email Address Redacted | Email |
| df699398-9a94-43e9-a70d-96356c8daaba | Email Address Redacted | Email |
| df6a76c5-b1aa-4f29-b1f1-c7f38df9840a | Email Address Redacted | Email |
| df6ad635-0ec2-4c45-a647-c18eb8de99d9 | Email Address Redacted | Email |
| df6b57c6-ba6a-4d08-b1cd-3afc8a1d0273 | Email Address Redacted | Email |
| df6ba074-aa80-4d06-a480-dbd0889c941f | Email Address Redacted | Email |
| df6df4f4-d72c-47bd-92ee-c6c8a13f1a44 | Email Address Redacted | Email |
| df6e2072-3f1f-4236-ade2-d3a893a0fbeb | Email Address Redacted | Email |
| df6e42fb-b6ee-4151-a91c-3f06fe7f88c7 | Email Address Redacted | Email |
| df6e7798-f660-48f2-b593-158e4d0891d2d | Email Address Redacted | Email |
| df6eefb8-61b9-46ff-88ad-28843b9dbbf3 | Email Address Redacted | Email |
| df6f937f-1705-4c8f-a6e9-4e0653275980 | Email Address Redacted | Email |
| df6fcc5a-1314-4033-9b98-e2e53433377c | Email Address Redacted | Email |
| df7020f0-f8fd-4408-926b-e73535c06d5e | Email Address Redacted | Email |
| df728274-6b13-4d74-8073-ef715327301f | Email Address Redacted | Email |
| df73c8f0-d8fc-4f67-9741-95882d9d46fc | Email Address Redacted | Email |
| df74084a-202b-4a13-a8d7-56ab01aad465 | Email Address Redacted | Email |
| df74260c-63d1-4c4b-8159-5e88c0dac348 | Email Address Redacted | Email |
| df75108c-6a75-42cf-b2bb-4026228e9246 | Email Address Redacted | Email |
| df75114f-043f-4fc6-acf5-0f5cc542c4b0 | Email Address Redacted | Email |
| df7515bd-65dc-43a5-a0e8-47cec9161622 | Email Address Redacted | Email |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | Email Address Redacted | Email |
| df75331a-bf33-40aa-8b94-35af93054292 | Email Address Redacted | Email |
| df75af27-d435-4bb0-b06e-d17b6a63f0a7 | Email Address Redacted | Email |
| df765708-d615-4ba1-8cae-3590d95a9582 | Email Address Redacted | Email |
| df77feca-92c3-4031-b1cc-3694885e3e4bc | Email Address Redacted | Email |
| df7a071b-919c-4388-8680-1f8396c26dd0 | Email Address Redacted | Email |
| df7a509b-9932-4800-8905-1b0fd5093c08 | Email Address Redacted | Email |
| df7b3c61-0aa6-46b3-9d07-f0d0ca71e8a3 | Email Address Redacted | Email |
| df7bdeff-7eb9-45a2-8948-e7d78a8f9240 | Email Address Redacted | Email |
| df7c73f4-290f-4742-9f7a-644d20bf2dc7 | Email Address Redacted | Email |
| df7ca182-77a1-47e2-a643-d1aba172684b | Email Address Redacted | Email |
| df7cc283-84d9-46d4-99a6-37349b6af425 | Email Address Redacted | Email |
| df7d3b51-dac5-4ddb-993e-3da469664213 | Email Address Redacted | Email |
| df7daf1b-fd04-4aa7-8821-71395f18696a | Email Address Redacted | Email |
| df7defb6-9d59-4b04-a9c2-f743d58cee4b | Email Address Redacted | Email |
| df7ee98a-b06c-41e2-a4f6-4917b34a709a | Email Address Redacted | Email |
| df7f10f4-a311-4000-a92c-2e35e6b5dfbb | Email Address Redacted | Email |
| df7f15b9-68e5-4592-8723-f54ab95fc728 | Email Address Redacted | Email |
| df801f22-0295-4ac6-824f-c38eb193e2be | Email Address Redacted | Email |
| df805435-5d83-4b1f-85d0-077b4594f40d | Email Address Redacted | Email |
| df815957-07f4-478c-9da2-c37812e26382 | Email Address Redacted | Email |
| df818bef-1681-4dc4-b9d0-7f5ecb886d9a | Email Address Redacted | Email |
| df81efbe-a98a-4075-94d0-db3799e59e72 | Email Address Redacted | Email |
| df8219f8-1522-4d65-a605-172380b1471a | Email Address Redacted | Email |
| df824047-5879-4698-89db-c511a895c09a | Email Address Redacted | Email |
| df824c70-47a3-4e3c-8b8f-67a59c9a7003 | Email Address Redacted | Email |
| df82c681-98ff-4bd8-8e46-3cb85fc3ecc5 | Email Address Redacted | Email |
| df82ee35-673d-4843-bc5e-a98a75d87f3f | Email Address Redacted | Email |
| df84635c-1238-4de0-9167-a527db42ae21 | Email Address Redacted | Email |
| df849572-78dc-4c93-a905-634e63f67372 | Email Address Redacted | Email |
| df84ce55-eac0-42ff-9cda-f3bac6228fe0 | Email Address Redacted | Email |
| df84e4e1-c68b-45bf-93f0-4aea90167eb0 | Email Address Redacted | Email |
| df84e53b-5537-4deb-8d73-6f4fba5c6a02 | Email Address Redacted | Email |
| df855146-e00c-43ff-b2c7-13ed6d324672 | Email Address Redacted | Email |
| df85e1ff-edb9-403a-8b49-fb81c3a04599 | Email Address Redacted | Email |
| df85ecf7-fcb6-4dc4-9ddf-8d59670d72e2 | Email Address Redacted | Email |
| df8657e9-10ad-4a84-99e6-80effd855992 | Email Address Redacted | Email |
| df868eb8-5f71-490d-88f0-3b26572e1beb | Email Address Redacted | Email |
| df873d5b-7156-48f6-a099-0abcb5974ca6 | Email Address Redacted | Email |
| df876ce0-6c27-48ed-b866-e441cd6e06af | Email Address Redacted | Email |
| df88e608-683e-4ef9-93ea-15cf58416289 | Email Address Redacted | Email |
| df8951ac-fc9d-4ac6-aa05-96b56dec2b90 | Email Address Redacted | Email |
| df897985-c90a-4c9f-9d07-c3e01efced9b | Email Address Redacted | Email |
| df897a8b-d96d-4e64-86b4-eec926ea1831 | Email Address Redacted | Email |
| df8a1fde-601e-46ce-90e7-9c0537e30885 | Email Address Redacted | Email |
| df8a9f75-cb6a-4e7f-a1dc-880eac326507 | Email Address Redacted | Email |
| df8b45bd-9440-4a92-8c02-4c4c6c4de7ed | Email Address Redacted | Email |
| df8b9b5b-25cc-432c-b4a0-a8bfbfdff4cf | Email Address Redacted | Email |
| df8c0800-e736-42b6-b08e-d4b2a17b7c62 | Email Address Redacted | Email |
| df8c246d-558c-4179-8e3a-b96fafcf8973 | Email Address Redacted | Email |
| df8ca114-7b0e-409f-b02c-6539f2161cc6 | Email Address Redacted | Email |
| df8e43bf-1449-4ad4-9ec6-648eb2f95fb9 | Email Address Redacted | Email |
| df8e4416-a975-42b2-aa62-87030f284948 | Email Address Redacted | Email |
| df8ecc61-7952-427e-9ec4-00f6fab0c4d3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| df8f02d1-09d0-43e9-b054-35475b6e3bac | Email Address Redacted | Email |
| df902443-bb41-4b90-8bc5-60168e1652cd | Email Address Redacted | Email |
| df908594-1771-407f-9836-07506c30308f | Email Address Redacted | Email |
| df9089c9-a18b-4bfb-af11-e758f1633084 | Email Address Redacted | Email |
| df90cefc-a4ad-4d46-9232-e9a32b895ed5 | Email Address Redacted | Email |
| df910965-adf3-4e57-bd88-cc8e4acd332a | Email Address Redacted | Email |
| df92312f-6ed5-4c44-b87f-488136375e99 | Email Address Redacted | Email |
| df929bee-b1e7-4e7e-a578-fd66ef87658f | Email Address Redacted | Email |
| df933a0e-1d93-4bc4-9109-434c1fa2d4f8 | Email Address Redacted | Email |
| df9363eb-acda-4ad3-a33d-431cb4f2598f | Email Address Redacted | Email |
| df937c80-511a-41dd-9014-58d71ad34179 | Email Address Redacted | Email |
| df93c4a4-c878-4d6b-9fb2-46a6bec6b8fc | Email Address Redacted | Email |
| df940598-238f-4c85-8c9e-a53e86250c46 | Email Address Redacted | Email |
| df948d76-224d-417a-a017-2e13b20b8c9e | Email Address Redacted | Email |
| df94a4ce-1203-413d-8b6a-49b973dbaf2f | Email Address Redacted | Email |
| df94c644-1b43-44b6-8f44-1ae54b1173c1 | Email Address Redacted | Email |
| df94d47f-24b9-48af-9e5e-c4ca94c99b2d | Email Address Redacted | Email |
| df94ec21-be59-4a1e-9cdf-b6d96675a341 | Email Address Redacted | Email |
| df9570dd-95a5-42a3-8459-773f1e685c17 | Email Address Redacted | Email |
| df95ca34-0ec4-439d-bd8c-038c20ec705c | Email Address Redacted | Email |
| df95ec17-8466-40f6-ae7c-81e9fe899164 | Email Address Redacted | Email |
| df968e2c-54bd-424e-8e7c-8e676e25b0fe | Email Address Redacted | Email |
| df9766f1-fdda-4902-9f82-1cda2cc35a2c | Email Address Redacted | Email |
| df984b09-d6c7-4cc1-995e-38db71e00a51 | Email Address Redacted | Email |
| df985b89-ff10-42f5-a39b-c35790fd99b8 | Email Address Redacted | Email |
| df99f934-66d9-4249-9540-e67b111e7261 | Email Address Redacted | Email |
| df9a28c0-d803-4507-ae6d-5577c39b479a | Email Address Redacted | Email |
| df9a2a49-e2fa-4bbf-a7d8-f96dbc9c1510 | Email Address Redacted | Email |
| df9ad3b6-b618-47ea-905e-9ee80ba9af4a | Email Address Redacted | Email |
| df9ad94d-1e06-4f24-9de5-ba5f253377c4 | Email Address Redacted | Email |
| df9b0a13-7524-4c53-af1a-13daa135a265 | Email Address Redacted | Email |
| df9b1edd-1949-4975-bf57-99d763bffc04 | Email Address Redacted | Email |
| df9b6da4-a45c-4d1b-992b-44d4e65d7b1c | Email Address Redacted | Email |
| df9b95ba-ce91-4858-b28a-89ab27789000 | Email Address Redacted | Email |
| df9c0d52-9ad1-4151-935b-1d59a4fba5f7 | Email Address Redacted | Email |
| df9c6a83-8d69-4852-b200-82eed3a8a360 | Email Address Redacted | Email |
| df9cc996-1148-4379-b3d6-2c0032176823 | Email Address Redacted | Email |
| df9ccca1-feb4-4673-8853-f254122c192a | Email Address Redacted | Email |
| df9cf32d-74eb-4083-81ff-c81877c11f4 | Email Address Redacted | Email |
| df9cf35b-b07e-460a-8420-1684f7cb0f9b | Email Address Redacted | Email |
| df9e0824-42da-4b4a-a08b-442ed868cb28 | Email Address Redacted | Email |
| df9e9298-06c4-45be-a848-d1df70fa6ef8 | Email Address Redacted | Email |
| df9f4503-9f42-49d2-a4ac-3636dbd95493 | Email Address Redacted | Email |
| df9f4c8e-5633-4337-980d-60fd7f2fc7d0 | Email Address Redacted | Email |
| dfa06503-373f-40e1-ba7b-87fcee368b58 | Email Address Redacted | Email |
| dfa06503-373f-40e1-ba7b-87fcee368b58 | Email Address Redacted | Email |
| dfa0f487-3bd8-4a92-9d41-218188170eaa | Email Address Redacted | Email |
| dfa17ebd-c7ac-4348-81d2-d38ef170c48b | Email Address Redacted | Email |
| dfa2b648-ce17-43c7-98f8-65691dca319c | Email Address Redacted | Email |
| dfa32b45-3b02-4b96-9065-ca25db537324 | Email Address Redacted | Email |
| dfa3e504-6b4f-4285-9d2e-0e40e42f3d0c | Email Address Redacted | Email |
| dfa54917-0eef-46e0-bfd3-163f2bad9b79 | Email Address Redacted | Email |
| dfa6599b-566e-48e9-b669-5a3d376eb5dc | Email Address Redacted | Email |
| dfa6da7b-cc13-4b4e-96b1-ff258a7e2b0d | Email Address Redacted | Email |
| dfa78c75-eccc-49cb-b2b6-642e782976a8 | Email Address Redacted | Email |
| dfa7a975-7724-4eec-bf5a-40ce2e4c3f20 | Email Address Redacted | Email |
| dfa7d5dd-adfb-4c47-ad57-eab81a48e54f | Email Address Redacted | Email |
| dfa81495-9953-451c-a725-0a948e007c60 | Email Address Redacted | Email |
| dfa8f01c-a4c1-4eb1-b829-03c3e2c781f3 | Email Address Redacted | Email |
| dfa947b5-b47a-47c2-9803-6c193d7f01bf | Email Address Redacted | Email |
| dfa9b0e0-8404-4617-b6a8-4f89c3e37a97 | Email Address Redacted | Email |
| dfaa9aef-37fc-472a-874c-838f23aa6073 | Email Address Redacted | Email |
| dfaae90f-4ce3-4807-be8e-edcb1865fd2d | Email Address Redacted | Email |
| dfab0843-368c-4346-ba5b-9ca048bea149 | Email Address Redacted | Email |
| dfab92df-7a26-41e4-ba98-fb610883a08c | Email Address Redacted | Email |
| dfaba698-4e21-4613-97c0-af52deabe7aa | Email Address Redacted | Email |
| dfabc721-6d91-4de3-8efc-5c284e0ce6cd | Email Address Redacted | Email |
| dfabca6c-50a6-4601-8745-03ce801b922e | Email Address Redacted | Email |
| dfac9f16-91e0-46a3-9c88-e6bc0676ee63 | Email Address Redacted | Email |
| dfacfa9d-1c13-4230-948c-304598cad77e | Email Address Redacted | Email |
| dfaf293c-afe6-43d8-ad4a-0d0eee33e167 | Email Address Redacted | Email |
| dfaf6580-4b74-42dc-9c35-e13d5f4d7a1d | Email Address Redacted | Email |
| dfafbb97-37a8-438d-b298-742507bcd449 | Email Address Redacted | Email |
| dfafbd03-8cc7-4c6d-abfe-cbf539dcb9fe | Email Address Redacted | Email |
| dfafcd9b-51c1-426a-8ddc-3c6b3d252746 | Email Address Redacted | Email |
| dfb014b0-a788-4865-a381-aabbcf058d8f | Email Address Redacted | Email |
| dfb021e0-9c4e-4506-bb9e-c6027c3eff00 | Email Address Redacted | Email |
| dfb08564-2f06-4cad-b135-e1f1a576be2e | Email Address Redacted | Email |
| dfb0ff27-38e8-44bd-8698-91d92928d2b3 | Email Address Redacted | Email |
| dfb11df5-fc86-435a-8224-6093e0c2fbeb | Email Address Redacted | Email |
| dfb198d7-9db1-4f46-95cc-c2b1488c7e2a | Email Address Redacted | Email |
| dfb2534d-9f8c-4fd2-a4c3-f85704040986 | Email Address Redacted | Email |
| dfb27989-0bbe-43e4-a578-89e053b39fc3 | Email Address Redacted | Email |
| dfb29739-117d-4c0d-8f49-3a477f776e55 | Email Address Redacted | Email |
| dfb307a3-25f9-4dc1-90f9-3675c5cee47a | Email Address Redacted | Email |
| dfb32ec3-49bc-4d4e-a064-818bf8e9da7f | Email Address Redacted | Email |
| dfb38b7c-3328-4475-b23c-2535d73fceea | Email Address Redacted | Email |
| dfb3dd81-d682-4225-a476-15f26de2638b | Email Address Redacted | Email |
| dfb471f8-345a-4958-b80a-45cb7cfe45fa | Email Address Redacted | Email |
| dfb4f086-210b-4467-b6a0-755c9a8c0420 | Email Address Redacted | Email |
| dfb5bb00-3ded-49e1-9d22-ee7e956a5572 | Email Address Redacted | Email |
| dfb75306-d88d-4027-bb35-b32a17a8f508 | Email Address Redacted | Email |
| dfb8161c-b857-4326-ac4d-af5ae8c04c95 | Email Address Redacted | Email |
| dfb842b1-2bf1-49c1-be97-0c65a3af1e3c | Email Address Redacted | Email |
| dfb92da6-e53a-4033-9ed3-6ea531736289 | Email Address Redacted | Email |
| dfba8d94-37a4-4319-be99-f64a03cac2f5 | Email Address Redacted | Email |
| dfbaa455-5d4a-4073-b154-f463b588e11e | Email Address Redacted | Email |
| dfbb6722-bc98-4ae0-9944-576233fa6df6 | Email Address Redacted | Email |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | Email Address Redacted | Email |
| dfbbaa7c-1afa-41a0-a04d-dfca7a9514b5 | Email Address Redacted | Email |
| dfbbf241-4116-4bad-a3c1-d99d3fc843df | Email Address Redacted | Email |
| dfbc33f7-1585-4f3c-a292-ddbd3ae1e47f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| dfbc4c2d-a3a5-415b-a3da-3ba13c09788a | Email Address Redacted | Email |
| dfbc74d3-fb0c-4f36-9bf8-4931928f95d9 | Email Address Redacted | Email |
| dfbd0c3d-0f1a-42fb-9fbb-f349373beea6 | Email Address Redacted | Email |
| dfbd9474-7c93-4216-a64e-93c11dde5b92 | Email Address Redacted | Email |
| dfbe3c23-c612-4d8a-bf0a-5c3e0eb9895d | Email Address Redacted | Email |
| dfbe5d3f-fb52-47c2-aaf4-bd2492d1bf28 | Email Address Redacted | Email |
| dfbf8d90-a118-4390-967b-5ab7f920e0e9 | Email Address Redacted | Email |
| dfc03c5f-c43b-4910-92ff-2069c2074489 | Email Address Redacted | Email |
| dfc0c2b8-c786-4d9f-a7d2-2fbc662d04f3 | Email Address Redacted | Email |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | Email Address Redacted | Email |
| dfc1886b-8f4a-4f50-80e2-9f240b6c91c4 | Email Address Redacted | Email |
| dfc1fc38-d362-48e4-b0fa-f282cc3b470d | Email Address Redacted | Email |
| dfc3bed1-270f-4b76-b672-8514da1bdd03 | Email Address Redacted | Email |
| dfc4e270-711b-4a71-ad33-6faede455dd0 | Email Address Redacted | Email |
| dfc5b2b6-d990-44a6-a48a-4f594ebf157c | Email Address Redacted | Email |
| dfc62484-9dee-4204-99d5-0a3eeca7211e | Email Address Redacted | Email |
| dfc6855c-202b-454a-87ab-f024a45d3638 | Email Address Redacted | Email |
| dfc6ecea-39b6-442c-9208-9656e64f74f3 | Email Address Redacted | Email |
| dfc705ac-2045-4dbd-a45a-eb544284d072 | Email Address Redacted | Email |
| dfc76bd6-f699-4e29-af24-62596753a08a | Email Address Redacted | Email |
| dfc7eaba-0e2a-44a7-9c6e-17d39d0fe11d | Email Address Redacted | Email |
| dfc923ec-e98f-4ba0-9fcc-a4e22ff2cf16 | Email Address Redacted | Email |
| dfcafa1f-0978-4814-812d-aa921e8676aa | Email Address Redacted | Email |
| dfcb4047-6385-4e73-adfa-b45e52fedcf4 | Email Address Redacted | Email |
| dfcb4b74-d202-4074-a199-278caa003b9a | Email Address Redacted | Email |
| dfcb8f80-6492-47aa-8a7c-ed01baa0ecea | Email Address Redacted | Email |
| dfcbab38-543e-456b-ae56-ff067d9d378a | Email Address Redacted | Email |
| dfcc3dca-e42b-4ac0-9f2b-04904cbf3ae7 | Email Address Redacted | Email |
| dfcc711f-5b7b-46fa-bb7e-49d5a0d8737a | Email Address Redacted | Email |
| dfccaab1-a98b-4e71-9118-e54029b63f60 | Email Address Redacted | Email |
| dfcd093c-95a3-48ce-b096-c6eced3b41f7 | Email Address Redacted | Email |
| dfcd2e11-0611-4962-b7f6-8ea42cc7f15f | Email Address Redacted | Email |
| dfcd564a-aa94-4a6d-980f-10da089e1182 | Email Address Redacted | Email |
| dfcd6687-d719-4d1c-8283-1c6f2e908487 | Email Address Redacted | Email |
| dfcd752e-2556-478a-9e2d-c3cd023ef481 | Email Address Redacted | Email |
| dfcdfb0b-8122-43e5-a519-3c05c47ce1f3 | Email Address Redacted | Email |
| dfce3224-e85f-4034-956c-e0ce7d8d6292 | Email Address Redacted | Email |
| dfcf1311-b410-4758-9cb3-a33043dffd28 | Email Address Redacted | Email |
| dfcf1e84-1726-4bb7-bf0e-00d9b35d63d2 | Email Address Redacted | Email |
| dfcf2c32-d8f9-44df-8cb1-15593ab1b1b | Email Address Redacted | Email |
| dfcfc307-5c2a-4206-97cc-5ae6cb2a9309 | Email Address Redacted | Email |
| dfd0137c-ae52-4459-9393-752695b965f5 | Email Address Redacted | Email |
| dfd1c78f-7b40-4ef6-bfe4-5a03e0126509 | Email Address Redacted | Email |
| dfd2324c-bb05-478c-b874-aecb724c0e15 | Email Address Redacted | Email |
| dfd395cc-1213-46e5-9e07-1e2e95859fd8 | Email Address Redacted | Email |
| dfd487b0-c75d-4ed2-9b53-9757f2538926 | Email Address Redacted | Email |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | Email Address Redacted | Email |
| dfd58bc7-6de9-4d6d-bb4a-3f7f18005185 | Email Address Redacted | Email |
| dfd5df75-4c53-4041-8b65-8387c6849103 | Email Address Redacted | Email |
| dfd5f063-10c0-4d6c-9291-53c76f33a13a | Email Address Redacted | Email |
| dfd602d1-5443-40c4-818b-1f5346a21573 | Email Address Redacted | Email |
| dfd6c491-dead-405b-a645-866197fb5242 | Email Address Redacted | Email |
| dfd74fff-aa08-43f8-a2a9-d27i60efb97fd | Email Address Redacted | Email |
| dfd7886f-b219-4abf-ace0-bc4f6a3fcb1f | Email Address Redacted | Email |
| dfd871d9-c501-44e2-a025-076ce5a49415 | Email Address Redacted | Email |
| dfd8aaf6-4dbf-4142-8e2d-ff32b76eab90 | Email Address Redacted | Email |
| dfd8c625-d739-41d1-97ea-6c1ed88f7001 | Email Address Redacted | Email |
| dfd9112b-3024-40f0-a8c1-ff760bd0b74d | Email Address Redacted | Email |
| dfd94831-8e86-4f9b-a13c-998cd85a53f8 | Email Address Redacted | Email |
| dfd964f4-b6ce-4a3f-b120-9b8465c77eaf | Email Address Redacted | Email |
| dfd99010-8563-42bf-81dd-2a063c9adb92 | Email Address Redacted | Email |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | Email Address Redacted | Email |
| dfdb2034-5073-444e-a350-081cb8846d03 | Email Address Redacted | Email |
| dfdc288f-3a0c-465e-aa68-8b534ef0faf9 | Email Address Redacted | Email |
| dfdcf9ab-53e5-47be-80cb-94ea075b096c | Email Address Redacted | Email |
| dfdd26fd-45c3-4ce7-a75c-0a00c4e37ce6 | Email Address Redacted | Email |
| dfdd9462-2088-454d-8074-ac1c55a2234d | Email Address Redacted | Email |
| dfdda9b2-626d-410e-b1ef-f9ed50a5009b | Email Address Redacted | Email |
| dfddac0a-9d51-4acd-890d-b6f2fca075b1 | Email Address Redacted | Email |
| dfde0706-abbc-47cb-a051-c8a8d7c5377e | Email Address Redacted | Email |
| dfde1b4b-1bae-4fa3-a4ed-e95df593eceb | Email Address Redacted | Email |
| dfde2255-b709-427b-93e1-b0e49831bb7b | Email Address Redacted | Email |
| dfdef5e9-b819-4496-8063-a4add5f62f73 | Email Address Redacted | Email |
| dfdf4f58-4d77-46c1-aacd-f8a26c0db313 | Email Address Redacted | Email |
| dfdfd0d6-24da-4e0b-a204-b63e1ee25646 | Email Address Redacted | Email |
| dfdfd6f4-3e2e-4a83-b390-ac3c5d4c33ab | Email Address Redacted | Email |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | Email Address Redacted | Email |
| dfe0c492-93c3-4bff-99c1-9370b6fc6e30 | Email Address Redacted | Email |
| dfe11b93-e560-4735-ba03-d85c68b835b1 | Email Address Redacted | Email |
| dfe16cc9-89e8-490d-9f8d-eaaf41a7eef2 | Email Address Redacted | Email |
| dfe197e9-b434-44b0-ade7-7b514fdae12e | Email Address Redacted | Email |
| dfe1cc78-d4e1-4d70-9c57-040508bed60f | Email Address Redacted | Email |
| dfe1d903-af3a-4051-aba2-6593104aa369 | Email Address Redacted | Email |
| dfe1e537-fe2c-4091-a278-7ac6b2f2cb1a | Email Address Redacted | Email |
| dfe26a05-0e6b-4b53-8de1-175dd94b2692 | Email Address Redacted | Email |
| dfe2aab9-5b48-41e5-b261-d41a3644ad54 | Email Address Redacted | Email |
| dfe31e05-3820-4b29-913f-a3e6b10e6ebb | Email Address Redacted | Email |
| dfe3212a-a974-4ed7-aaf2-cd6868lebd6f | Email Address Redacted | Email |
| dfe36881-3cff-4318-8ef2-5f91330efc8d | Email Address Redacted | Email |
| dfe3a965-e999-4d54-8176-3fb56b1e12c3 | Email Address Redacted | Email |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | Email Address Redacted | Email |
| dfe48254-4807-42b6-ae22-390496395d79 | Email Address Redacted | Email |
| dfe4d73f-51bf-4e8b-b35c-f8950e982e1c | Email Address Redacted | Email |
| dfe5148b-7efb-4030-a9a6-83bf418a2452 | Email Address Redacted | Email |
| dfe5c03b-557a-4eae-a292-88406f990e01 | Email Address Redacted | Email |
| dfe60ba9-0b68-458f-888a-a63e2fa60880 | Email Address Redacted | Email |
| dfe650fa-8691-4910-9917-09ad2ca4380a | Email Address Redacted | Email |
| dfe746b2-6ef2-4833-93e8-c7d4e21d0073 | Email Address Redacted | Email |
| dfe83755-f88c-4618-a249-832f8f2201fd | Email Address Redacted | Email |
| dfe9744f-7820-4441-ad88-a109cd1c8996 | Email Address Redacted | Email |
| dfeb4083-7ed3-47bd-b7d5-d5c0b7ef3b51 | Email Address Redacted | Email |
| dfebbd93-b1b3-41d7-b169-29500d18a2b3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| dfec5980-014e-42f6-9bda-2c2b22290ca3 | Email Address Redacted | Email |
| dfec77a5-32e0-4ca5-841f-5d968dd68373 | Email Address Redacted | Email |
| dfed1fc5-5b54-4b8f-8671-5ea4240fc4b4 | Email Address Redacted | Email |
| dfed2049-f573-4fd8-adf2-25bb02ccc503 | Email Address Redacted | Email |
| dfed59d1-bf2d-45c0-a888-939285936b0f | Email Address Redacted | Email |
| dfedad56-f896-491e-af69-a4721f4d6437 | Email Address Redacted | Email |
| dfee1657-431c-4789-bd12-98623365da53 | Email Address Redacted | Email |
| dfee3e47-2d1b-40cd-aaa3-4ea40a9eba0a | Email Address Redacted | Email |
| dfee5c33-b049-4d37-ac0a-7e14eead71a7 | Email Address Redacted | Email |
| dfef0a5e-c6b5-4798-b242-c2621185c684 | Email Address Redacted | Email |
| dfef1f2b-fa01-4aa4-aa2a-5ab10f77d171 | Email Address Redacted | Email |
| dfef31b0-2b46-4229-b399-5558038078ff2 | Email Address Redacted | Email |
| dfef4bbd-ff71-41c6-96f2-06e1f8990e3f | Email Address Redacted | Email |
| dfef602a-f2e3-4d90-9e80-867a8e1e8f49 | Email Address Redacted | Email |
| dff00175-1718-4776-a8af-b7f5918289f2 | Email Address Redacted | Email |
| dff038dc-2d95-4f22-bb36-fed7f945453e | Email Address Redacted | Email |
| dff074fe-fd8b-4706-aa3e-01f9062ae99e | Email Address Redacted | Email |
| dff09f6e-2b40-4150-aec4-664beaf7b3ee | Email Address Redacted | Email |
| dff1c51b-0212-4aad-8afe-475b4ab0e785 | Email Address Redacted | Email |
| dff1e6a0-e051-44b4-98cf-3f8b65931259 | Email Address Redacted | Email |
| dff284be-e012-4bb3-aa66-83b811e81176 | Email Address Redacted | Email |
| dff2fd24-ac0f-4956-afe7-640ac47c7546 | Email Address Redacted | Email |
| dff318da-3e6b-4ed0-a6d5-b8abebd240bd | Email Address Redacted | Email |
| dff32811-64b7-4f12-bcc7-bac22ee066c9 | Email Address Redacted | Email |
| dff337ba-379d-49c9-a666-5ff0ab489b4a | Email Address Redacted | Email |
| dff358ac-994f-40cb-8517-64e223f1f29e | Email Address Redacted | Email |
| dff3a310-5f09-42d1-bf6a-abb3e1206218 | Email Address Redacted | Email |
| dff3e56f-330e-47cd-8856-90fbb28f521d | Email Address Redacted | Email |
| dff3f55e-f943-473e-9bdc-8ed3adbc7a33 | Email Address Redacted | Email |
| dff43bd1-bbda-45c0-bb4d-c0b8df5e0308 | Email Address Redacted | Email |
| dff4424a-5afe-4399-8d89-56d7c6742145 | Email Address Redacted | Email |
| dff4de0d-70f4-4a5a-aabd-83ba616a574b | Email Address Redacted | Email |
| dff51b72-2c60-4c9e-811e-c566b17622eb | Email Address Redacted | Email |
| dff53fe4-4070-4a56-9750-a5a88f4129ed | Email Address Redacted | Email |
| dff5fada-bcc0-4c04-a940-223638805547 | Email Address Redacted | Email |
| dff61799-8403-4a4f-9b63-f68f59e06816 | Email Address Redacted | Email |
| dff6ee26-2523-4aab-93b3-a90509e460fc | Email Address Redacted | Email |
| dff6f1f2-8f90-4315-8cad-0e7b65431647 | Email Address Redacted | Email |
| dff718dd-75da-46c2-a068-fe346372263a | Email Address Redacted | Email |
| dff78fd6-a72f-4a3d-9e6f-248502274a7d | Email Address Redacted | Email |
| dff7e1e3-4be3-43ce-b629-e2b228c87ecc | Email Address Redacted | Email |
| dff90b01-052e-4f7f-8b86-57e33a90d169 | Email Address Redacted | Email |
| dff92fea-8fa5-4d95-89f4-b5922a335412 | Email Address Redacted | Email |
| dff9a0e0-c6de-47aa-be06-1b4b0bc17f7d | Email Address Redacted | Email |
| dff9b703-612d-470d-a760-d59f3c1021ad | Email Address Redacted | Email |
| dff9f997-f368-427b-9c39-be22c35d1198 | Email Address Redacted | Email |
| dffa6d88-8c86-421d-9b7c-436f22c3a103 | Email Address Redacted | Email |
| dffc4c2e-bc07-466c-b89f-2ce0de7937de | Email Address Redacted | Email |
| dffc8bbf-4179-4957-93ab-0b4bc9d49835 | Email Address Redacted | Email |
| dffd51f1-88bb-42bb-89dc-706dbc214e30 | Email Address Redacted | Email |
| dffe588-0aa7-45e1-a7cd-b6b9e1379912 | Email Address Redacted | Email |
| dffe7e49-83d4-411a-8bea-7696a38fc726 | Email Address Redacted | Email |
| dfff03bc-44fe-484c-a102-775cc18f5187 | Email Address Redacted | Email |
| dfff2604-ee02-4193-81f7-eae7e6426770 | Email Address Redacted | Email |
| dfffb3b5-c7d8-494d-b0d6-55f74d43661d | Email Address Redacted | Email |
| e0000d89-22b4-4b29-852b-4931c6f47bf0 | Email Address Redacted | Email |
| e000b9c2-0a11-4c09-ae21-fefeb85ef77b | Email Address Redacted | Email |
| e000be8a-bf76-48a1-a260-aebdc35e2879 | Email Address Redacted | Email |
| e0014a81-00c5-41bf-be5a-e8260e9e46ef | Email Address Redacted | Email |
| e00245b7-882d-4b32-953c-2f0f66c74490 | Email Address Redacted | Email |
| e0026f56-187e-4202-a489-925ef5c90812 | Email Address Redacted | Email |
| e0032648-c961-4263-aa33-ff26033dd8e2 | Email Address Redacted | Email |
| e003431c-9457-419d-9214-97e167d481ce | Email Address Redacted | Email |
| e003f768-9aa3-4d65-8456-4d96b25b1bc9 | Email Address Redacted | Email |
| e0044187-a582-44d2-99e1-178e52bb8c15 | Email Address Redacted | Email |
| e0060ceb-9199-42fb-bc42-149afda09375 | Email Address Redacted | Email |
| e0064ac4-301e-4cab-b7ff-79fd46be3623 | Email Address Redacted | Email |
| e0065a0f-b086-4eb9-a69d-fea50bed8467 | Email Address Redacted | Email |
| e0065c3c-94d8-4e0d-8668-c4dd4cf6c1eb | Email Address Redacted | Email |
| e0069d49-9535-4bce-a9b2-a267f973f30f | Email Address Redacted | Email |
| e0073fa1-3f11-4d75-aa7b-cfbbb504eb27 | Email Address Redacted | Email |
| e007d477-44e6-4468-a525-c3e63c9c9f20 | Email Address Redacted | Email |
| e008b5fc-3459-4143-9664-ea318f29d517 | Email Address Redacted | Email |
| e00a0ff8-e1ea-43bb-930b-f290d6eb031e | Email Address Redacted | Email |
| e00a87da-733b-418e-9d13-ace63ef832d9 | Email Address Redacted | Email |
| e00acb29-998e-4a42-9cd9-7a9e67e8f843 | Email Address Redacted | Email |
| e00b3c24-999d-46b6-95d3-48c35fsdbcd0 | Email Address Redacted | Email |
| e00b7df4-463d-4189-90f7-253627702e7c | Email Address Redacted | Email |
| e00b8cb5-d08d-4308-a5d6-8ca8b9234e63 | Email Address Redacted | Email |
| e00c54a4-20b5-4cdf-990f-c97cadaa5c37 | Email Address Redacted | Email |
| e00c7f13-1147-4234-b0ac-33680b8437af | Email Address Redacted | Email |
| e00cca5e-e1e5-4aaf-90c9-0f2588200d5b | Email Address Redacted | Email |
| e00ccb69-93b4-4f01-9b53-bb0f47e583b5 | Email Address Redacted | Email |
| e00ccf66-2354-4815-8afc-428ed7862474 | Email Address Redacted | Email |
| e00d092d-0b9c-41a3-b237-673b478a112e | Email Address Redacted | Email |
| e00d2c1a-8a0b-4c51-810c-65773ce7c570 | Email Address Redacted | Email |
| e00ddc1a-137c-408e-af7a-4fdfd28636ad | Email Address Redacted | Email |
| e00de177-1977-4cb9-8557-70d1b54c21ce | Email Address Redacted | Email |
| e00e25cf-3d3f-4c55-9d01-865fc4339de9 | Email Address Redacted | Email |
| e00e2e83-d52a-4de9-83d5-1102aec69f48 | Email Address Redacted | Email |
| e00e60d9-9d9a-4d4d-8e60-46a283c730de | Email Address Redacted | Email |
| e00fabb7-d104-413a-908d-d70cc3146409 | Email Address Redacted | Email |
| e0102550-5b65-4b5c-89a9-85b230343901 | Email Address Redacted | Email |
| e0102d67-4ea1-447c-aa40-da4023babb39 | Email Address Redacted | Email |
| e011841b-22c1-4b14-94e5-cc1cd7c5933c | Email Address Redacted | Email |
| e0119649-0fc2-4346-ab4b-3a5c90bd700d | Email Address Redacted | Email |
| e011e204-164d-4d04-a93b-e80e70a21210 | Email Address Redacted | Email |
| e012d89b-be25-4efd-afcf-8b3ec43f6c86 | Email Address Redacted | Email |
| e0133c30-d43b-452a-83de-54c0d10e73c9 | Email Address Redacted | Email |
| e013eac7-b5be-4ceb-ba89-1a48f8cbe8ab | Email Address Redacted | Email |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | Email Address Redacted | Email |
| e014d67a-2ae1-49d1-8dd1-e8bc2439412b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e014ef87-e501-4ad8-a36d-6edccc236dda | Email Address Redacted | Email |
| e015b2b3-4335-4a17-98c8-7608ddcc2da1 | Email Address Redacted | Email |
| e015e52d-6772-4c3e-a5e7-6ec7a75d6bc0 | Email Address Redacted | Email |
| e01653e0-cd81-42bf-b2ca-c8537e3bf2bd | Email Address Redacted | Email |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | Email Address Redacted | Email |
| e016e7ba-c931-4609-9b73-0f66c4446025 | Email Address Redacted | Email |
| e0188659-5a19-4242-90d1-71c541aef4e7 | Email Address Redacted | Email |
| e018f200-9959-451d-8912-f4dbf0b52bf9 | Email Address Redacted | Email |
| e0192909-a414-459b-a049-7761b7a82b1d | Email Address Redacted | Email |
| e01a6be1-79c4-4425-8735-17b9dacf5bf1 | Email Address Redacted | Email |
| e01b18bc-9e72-47f1-9cd5-7999b0a10821 | Email Address Redacted | Email |
| e01c873b-d917-4052-b9d5-34fe8567e7f6 | Email Address Redacted | Email |
| e01ca12a-3586-41da-834b-79f7d87d6a9e | Email Address Redacted | Email |
| e01ce57d-ce51-4c4e-9cf3-983010d6775a | Email Address Redacted | Email |
| e01d842b-bbac-4a32-8c27-296c9285dcd0 | Email Address Redacted | Email |
| e01db5f1-0864-492e-b15f-e3e510620556 | Email Address Redacted | Email |
| e01f3f92-e064-4b16-af46-7d2e6d3b6444 | Email Address Redacted | Email |
| e01ffaea-b562-4bca-83cc-85dd1262e29c | Email Address Redacted | Email |
| e020b0fa-5fa3-4a9c-8124-6104b4b76a2f | Email Address Redacted | Email |
| e020b6e1-8e76-4f07-857c-79d3f9581240 | Email Address Redacted | Email |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | Email Address Redacted | Email |
| e020dfc6-40ef-4c25-88d0-e3231c368224f | Email Address Redacted | Email |
| e020facb-be6c-4b8b-9348-fd8badd1851e | Email Address Redacted | Email |
| e0210695-0281-4e99-a899-14864dfc6fc2 | Email Address Redacted | Email |
| e0239ec9-4328-4119-a3a9-208ff538dff4 | Email Address Redacted | Email |
| e0241250-0b57-4d56-bdb3-fead74fc936c | Email Address Redacted | Email |
| e0243e90-17af-4db2-a27d-61c0103c89ec | Email Address Redacted | Email |
| e0244f24-7fda-41ff-83c8-ce3a895333fa | Email Address Redacted | Email |
| e0257028-92cc-43c9-9f9b-8fbc2755b4ae | Email Address Redacted | Email |
| e026cbbf-23f6-4a52-9569-f54c79154925 | Email Address Redacted | Email |
| e026db69-759e-4a15-911e-236fda8ab6bf | Email Address Redacted | Email |
| e02747bb-3aa8-4c0b-88db-589ffdcd3164 | Email Address Redacted | Email |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Email Address Redacted | Email |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Email Address Redacted | Email |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Email Address Redacted | Email |
| e027e57f-4bcb-4925-935e-1b2d9a0732a0 | Email Address Redacted | Email |
| e0283496-a96b-42e8-a606-b8b17485b515 | Email Address Redacted | Email |
| e0295e32-c9dc-482d-b7dd-4f6d99d35794 | Email Address Redacted | Email |
| e029c5d6-034d-475b-b9b5-e5c7d79bff42 | Email Address Redacted | Email |
| e02a8285-5efa-4565-861a-f10e5201869c | Email Address Redacted | Email |
| e02a887a-852d-4951-a78c-12a66ecdc438 | Email Address Redacted | Email |
| e02b183d-d167-4e31-937b-26c45b9bed02 | Email Address Redacted | Email |
| e02b29e1-10e7-4250-81dc-b681b5664a6f | Email Address Redacted | Email |
| e02b2cdd-a0c3-40b9-a08c-8f90957005ad | Email Address Redacted | Email |
| e02c4afe-7ebd-438b-8bef-40afebb3d459 | Email Address Redacted | Email |
| e02ce5ca-e5ba-4311-b318-0b397daa76c8 | Email Address Redacted | Email |
| e02e66ac-0475-48ab-993e-a145f2d8e583 | Email Address Redacted | Email |
| e02eb278-8c3d-423e-9462-64fa0861bfd7 | Email Address Redacted | Email |
| e02ecc40-4cb1-467b-8423-282f0d4d60d9 | Email Address Redacted | Email |
| e02f19b8-f851-49b9-8368-357e99047a07 | Email Address Redacted | Email |
| e02f74be-9458-4067-a4b9-427d0571f5c6 | Email Address Redacted | Email |
| e02f78c9-e5bf-4232-8d43-7d814220de20 | Email Address Redacted | Email |
| e032c616-9ec8-4016-b05c-c24a222cdecd | Email Address Redacted | Email |
| e0335a1f-69d5-4a5c-b4f4-7045e71ca0cd | Email Address Redacted | Email |
| e033d96d-f592-4275-bfe8-86f4e53c1c90 | Email Address Redacted | Email |
| e03420c6-a915-428c-ac0c-a608691ead24 | Email Address Redacted | Email |
| e0343a3f-da46-4240-86d8-9e50cb2ace4c | Email Address Redacted | Email |
| e03534fa-70fa-46ab-ae9c-2c1b6988690d | Email Address Redacted | Email |
| e0358719-5474-48ff-9089-71572c8d9315 | Email Address Redacted | Email |
| e035ad9e-03c8-4fb0-9b6a-a92399fff4e7 | Email Address Redacted | Email |
| e03695dd-6a7e-4359-a4f7-615048c71436 | Email Address Redacted | Email |
| e036e752-8568-4446-b2de-cd6452de56c5 | Email Address Redacted | Email |
| e037383d-f375-49e4-bd8c-8c3c0209931d | Email Address Redacted | Email |
| e037aeab-86ab-45be-a704-610435a19ec8 | Email Address Redacted | Email |
| e037b04b-25fd-4b69-940b-49d55a4d767a | Email Address Redacted | Email |
| e037b7c5-baf3-4466-9fec-79b06231bc80 | Email Address Redacted | Email |
| e038e6b3-a6a3-4192-8277-327bc77dfa58 | Email Address Redacted | Email |
| e039a046-61b1-4757-bdd4-8779ad320a8f | Email Address Redacted | Email |
| e039da08-91f7-4792-a7e6-d8825748112d | Email Address Redacted | Email |
| e039e3d0-9237-46a6-9ef0-eb327df9a2f | Email Address Redacted | Email |
| e03ac00f-b96e-46f3-a298-08ae4cfee804 | Email Address Redacted | Email |
| e03b0227-77c6-45bc-b2b7-653fcec32a24 | Email Address Redacted | Email |
| e03b1117-8222-49b3-95ce-be9983d34731 | Email Address Redacted | Email |
| e03c8796-8994-4a14-836a-c90d2bf17d9a | Email Address Redacted | Email |
| e03ca3a6-f3bb-45e8-aeaa-e3c7e7e61f66 | Email Address Redacted | Email |
| e03d27e9-c5f6-4f05-be50-364d0fa0221d | Email Address Redacted | Email |
| e03d90ac-62b1-4c8a-9b91-688b1d44eaf8 | Email Address Redacted | Email |
| e03e1dd6-321b-4723-b0a2-531d345bcf32 | Email Address Redacted | Email |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | Email Address Redacted | Email |
| e03e4df6-dbed-48b9-b15d-86ec82ee3273 | Email Address Redacted | Email |
| e03e6e77-85ab-46c6-bb0d-e586493c7bbb | Email Address Redacted | Email |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Email Address Redacted | Email |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Email Address Redacted | Email |
| e03f1f7e-902f-499c-9c0d-671ceeb6a42c | Email Address Redacted | Email |
| e03f2347-5dcf-4b9f-b956-e12061be0849 | Email Address Redacted | Email |
| e03fc8a1-8b2f-4923-b0d1-b74989955756 | Email Address Redacted | Email |
| e040e9d7-fc7e-43cc-8000-6b41d8b9f1aa | Email Address Redacted | Email |
| e0417e2e-69a4-4bc5-9173-7caf9862a3bc | Email Address Redacted | Email |
| e041cbf3-9efb-4dc5-a1a3-13f639917cff | Email Address Redacted | Email |
| e0428b15-2b40-4174-a71b-b9640e77c76d | Email Address Redacted | Email |
| e042f8c9-0633-4b30-8136-04fae8826413 | Email Address Redacted | Email |
| e042ff78-df01-42a1-aace-240d260b8a87 | Email Address Redacted | Email |
| e0441bfb-db48-43b4-8726-b43c0c531e9d | Email Address Redacted | Email |
| e0459721-e458-4889-a1f4-32aaff1ae8e8 | Email Address Redacted | Email |
| e046b747-ef8b-444a-a3fd-b7430e4893de | Email Address Redacted | Email |
| e047253b-b76b-4d2e-aec1-ecb2264ec303 | Email Address Redacted | Email |
| e048ee33-517a-4a41-bd54-57e452249365 | Email Address Redacted | Email |
| e0495b24-6ebb-49af-bd96-e0cbcce2107c | Email Address Redacted | Email |
| e049cb11-47e1-4f1a-89d4-4a4aed6de136 | Email Address Redacted | Email |
| e049ed4e-de1a-4e48-94a5-9b35733fb81d | Email Address Redacted | Email |
| e04c4f27-ae11-42d0-8ce1-08d2763e5098 | Email Address Redacted | Email |
| e04c6a34-cd08-4017-a8fd-65f8416bd12a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e04d14eb-4e44-4f95-9629-de5d0b3613a6 | Email Address Redacted | Email |
| e04d3b82-22a4-453c-939f-e5825277cf92 | Email Address Redacted | Email |
| e04d4a8e-12ad-42b0-9fd0-4c4315836a41 | Email Address Redacted | Email |
| e04dadab-99e8-4227-b047-f5f79b9533e1 | Email Address Redacted | Email |
| e04f2a92-e5a4-4ef4-937c-91b2c1bc1e6e | Email Address Redacted | Email |
| e04f4cea-548e-4e5d-877c-eaf2852ed50f | Email Address Redacted | Email |
| e050fa4d-a167-4640-b05f-f1c58ca5ddd3 | Email Address Redacted | Email |
| e0529519-7cfc-4dd7-954d-6c96bdf05f84 | Email Address Redacted | Email |
| e0531de6-e970-4c72-b6d1-93905b184163 | Email Address Redacted | Email |
| e0536103-1f11-4666-bdb7-4ec81e84b49d | Email Address Redacted | Email |
| e0537c7c-216a-4a36-a664-c30653b3c19d | Email Address Redacted | Email |
| e05398c1-0f6c-4117-8beb-954ea984d873 | Email Address Redacted | Email |
| e05401b9-1ace-44d9-8505-14887cf1091a | Email Address Redacted | Email |
| e054a620-f333-4ad5-97a4-a416d22d1688 | Email Address Redacted | Email |
| e054ba04-4462-42e9-85e3-4bbe844dec7d | Email Address Redacted | Email |
| e05527d4-8701-4bcf-a6cf-c8723c4c14006 | Email Address Redacted | Email |
| e0553e06-eff6-49b9-92dd-6d55dafd6353 | Email Address Redacted | Email |
| e0561515-ab3d-4138-9593-5792688c108a | Email Address Redacted | Email |
| e056ed3f-71c8-45a6-bfb8-b375c15da365 | Email Address Redacted | Email |
| e056fd5f-9d60-430a-96bc-77c15c211da4 | Email Address Redacted | Email |
| e057dbe5-d82e-41b9-85ad-367799ed9717 | Email Address Redacted | Email |
| e057fe68-9b8b-4bda-b77a-3b3090f98858 | Email Address Redacted | Email |
| e0596751-09d6-4934-a324-8b3b8fab4be0 | Email Address Redacted | Email |
| e0598c06-cf6c-459d-a4d2-89c74420ff21 | Email Address Redacted | Email |
| e05aa181-4003-4ba1-97f1-fb4da632e0ca | Email Address Redacted | Email |
| e05b0060-d589-4cac-92c5-3a602668bc23 | Email Address Redacted | Email |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | Email Address Redacted | Email |
| e05bb784-dbde-4f12-be9d-6719db663978 | Email Address Redacted | Email |
| e05c3339-8e10-4ca4-8231-6013fb6aedd0 | Email Address Redacted | Email |
| e05c5e77-7e7e-4cbd-bec9-b300aea2dc30 | Email Address Redacted | Email |
| e05c67c2-d538-4e1f-8449-9f9df413ea8c | Email Address Redacted | Email |
| e05cd5c7-585e-40a8-9227-a624acabafe2 | Email Address Redacted | Email |
| e05d1d27-f003-4ff5-89f5-a712fc0fcce4 | Email Address Redacted | Email |
| e05d53b6-3820-488b-ac72-8c587c9f37e7 | Email Address Redacted | Email |
| e05eaf96-d2fe-42b4-98b8-4a974a9de352 | Email Address Redacted | Email |
| e05f6f9d-0796-4289-b8ca-6876fcfe121c | Email Address Redacted | Email |
| e05f8df7-9b20-441d-818b-33619b94e25f | Email Address Redacted | Email |
| e0611ca4-de6f-4a9c-9ef0-298e6214440 5 | Email Address Redacted | Email |
| e0615f9e-559b-4765-9ae0-54f04cb86f08 | Email Address Redacted | Email |
| e0616a5a-92ca-4f40-b776-c26ebb050c1c | Email Address Redacted | Email |
| e0631854-8734-44fe-944e-72f880aeb981 | Email Address Redacted | Email |
| e063af2a-4a79-460f-90c8-94fd6253efc5 | Email Address Redacted | Email |
| e063ddad-43e2-40e0-a2ba-89fc891286a9 | Email Address Redacted | Email |
| e063f668-6d20-4525-b468-2fac613ce8ce | Email Address Redacted | Email |
| e0641027-3908-4917-9922-9019be2513a2 | Email Address Redacted | Email |
| e06470a-7578-4443-964d-40d9399e0e53 | Email Address Redacted | Email |
| e065f1bb-c23f-49f9-beaa-fba8b6152d80 | Email Address Redacted | Email |
| e0667484-6c94-4d64-825d-5aa376fabe67 | Email Address Redacted | Email |
| e06678ee-fa02-4e15-8f64-60b61b82901a | Email Address Redacted | Email |
| e0671c29-c2c4-4eee-a248-cdc99ba7d980 | Email Address Redacted | Email |
| e06763d7-52b5-4bd3-abd6-810737e671a2 | Email Address Redacted | Email |
| e067f17e-aae4-4dd6-ac0e-99586dbb2e8a | Email Address Redacted | Email |
| e067f17e-aae4-4dd6-ac0e-99586dbb2e8a | Email Address Redacted | Email |
| e068180d-3315-4388-9f10-2b4ba7fd6257 | Email Address Redacted | Email |
| e068a868-5c2b-4ae7-8f2e-ff642659bc51 | Email Address Redacted | Email |
| e068ceac-dbb5-4961-8baa-85aa4961894d | Email Address Redacted | Email |
| e068f994-e7d2-44f0-9c60-c0817e3c8710 | Email Address Redacted | Email |
| e069edbd-97b3-4c9f-ac8e-6664c770d58a | Email Address Redacted | Email |
| e06a0a5c-a11a-4c30-afc1-64177d2f9f29 | Email Address Redacted | Email |
| e06b8077-8389-4415-a88a-9a97ead81b62 | Email Address Redacted | Email |
| e06b90f3-7e7a-4036-bf54-35f52b5aefec | Email Address Redacted | Email |
| e06befbe-6f91-4470-a86d-4d2eac352b2b | Email Address Redacted | Email |
| e06d7eb7-e983-4066-8f61-54199cfa75df | Email Address Redacted | Email |
| e06dc96c-5a7b-4f37-9845-3fd0bc9b3cfe | Email Address Redacted | Email |
| e06e068b-c060-4cc8-bc73-12fff829e29c | Email Address Redacted | Email |
| e06ea073-8d7e-4098-b749-46d040956dbc | Email Address Redacted | Email |
| e06ec6ec-f0e8-4dfc-a9bc-db292e85bf45 | Email Address Redacted | Email |
| e06ee8d2-7498-4568-80ed-1d04ffeee255 | Email Address Redacted | Email |
| e06efa9f-7511-4ac4-96ac-e835870eccd4 | Email Address Redacted | Email |
| e06f2beb-3ef0-40cb-9781-3842b8247f2 | Email Address Redacted | Email |
| e06f474b-0b50-4dc5-ac83-9b57c449077d | Email Address Redacted | Email |
| e06f8243-5d9f-42df-9a92-ed57a51ef487 | Email Address Redacted | Email |
| e06fbc65-a75f-4363-b5a7-0b5d6119e910 | Email Address Redacted | Email |
| e0702ffe-1b4d-4a94-b09a-8df3f8afd044 | Email Address Redacted | Email |
| e0709d2f-3504-4771-8eee-f04f2bee1f30 | Email Address Redacted | Email |
| e071942c-581f-4de5-b1ee-aa5a0f5f528d | Email Address Redacted | Email |
| e0722008-a75f-48fb-8d53-86e6f4195410 | Email Address Redacted | Email |
| e0725583-2de6-4183-a7cb-70a00341655d | Email Address Redacted | Email |
| e0726811-5282-49b0-bea7-69122f6b8d5b | Email Address Redacted | Email |
| e0732848-8e01-450c-9542-0d080fa553d5 | Email Address Redacted | Email |
| e0738b5e-b52d-4187-93c9-1a4db9e9b052 | Email Address Redacted | Email |
| e073e57a-b5ab-4170-bf18-5f5d6b072c5b | Email Address Redacted | Email |
| e0741d0a-a810-4250-ad45-0a40a20c4685 | Email Address Redacted | Email |
| e0742 3a0-4de0-4f07-93e9-6915efb5f475 | Email Address Redacted | Email |
| e0747e96-aab3-4349-b9f3-1db074210509 | Email Address Redacted | Email |
| e0748054-98a6-437d-9876-a649da830dbf | Email Address Redacted | Email |
| e075bf3c-4cb4-42e9-b06b-ee2235db29fe | Email Address Redacted | Email |
| e075f257-75e9-414f-944c-008f4b33e928 | Email Address Redacted | Email |
| e0763859-9219-4c43-be7f-75bda7eb154d | Email Address Redacted | Email |
| e07640cd-2306-42f7-bd45-200b6c2f89c7 | Email Address Redacted | Email |
| e0765b58-4411-497b-ac85-c9371e3c9e0f | Email Address Redacted | Email |
| e076 8b3e-6cf3-4999-a1a4-85ac71896f5f | Email Address Redacted | Email |
| e078083e-3ed1-4c46-8a24-10d60743f392 | Email Address Redacted | Email |
| e0786a55-95a2-4589-a2f6-331428ce60ad | Email Address Redacted | Email |
| e07936b8-13d6-4d06-8737-41a9b3f49633 | Email Address Redacted | Email |
| e07a0bf8-816f-4a31-ba5f-7f0f4d00ed71 | Email Address Redacted | Email |
| e07a8f6c-c78f-4453-9a04-0d17838cfda9 | Email Address Redacted | Email |
| e07aa610-b98a-4ce3-8eb5-709281082b39 | Email Address Redacted | Email |
| e07aa948-584c-441a-8c0c-2af8319 3f8cd | Email Address Redacted | Email |
| e07ad389-a372-466f-811a-e3b9a8ec7433 | Email Address Redacted | Email |
| e07bbe59-ed08-4096-83fd-529a4fd2545f | Email Address Redacted | Email |
| e07be13a-c1cf-4ca4-a874-c693773936d1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e07c13a1-f0bb-44e4-bf97-1fbce8c570a5 | Email Address Redacted | Email |
| e07c3560-b741-4d87-b17f-1c14adcd21d3 | Email Address Redacted | Email |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | Email Address Redacted | Email |
| e07d2eb5-b0eb-434d-8a95-b8471c661122 | Email Address Redacted | Email |
| e07d4244-a0a7-4669-9c38-916a378274c3 | Email Address Redacted | Email |
| e07e3658-8a40-4df4-b7f7-2876Bf120b03 | Email Address Redacted | Email |
| e07e3cb8-45fa-4d02-bb27-664554cd9e22 | Email Address Redacted | Email |
| e07e828a-a859-452d-a75f-42795870c67d | Email Address Redacted | Email |
| e07ef2b1-d48f-42b2-930d-6e686a00e293 | Email Address Redacted | Email |
| e07f3daa-1561-4603-82a1-2d092c3cb178 | Email Address Redacted | Email |
| e07f428c-bbcc-4f55-b88e-572d44388a2b | Email Address Redacted | Email |
| e080da88-581d-4ad7-8bb5-97bf94617e3b | Email Address Redacted | Email |
| e081bc06-95a0-453a-b405-3a06dc765b77 | Email Address Redacted | Email |
| e0822c1d-f6b6-433f-bb60-e231c3bcf8b8 | Email Address Redacted | Email |
| e0838Lfc-557d-40e1-bf7e-20878abab4d5 | Email Address Redacted | Email |
| e08421a8-a544-4179-9f2c-79e264f3cad3 | Email Address Redacted | Email |
| e0845eda-7052-42bc-a193-b8f7519bce18 | Email Address Redacted | Email |
| e084bc67-a151-4fe9-9ca3-43ff051d431d | Email Address Redacted | Email |
| e0857c9e-b0b4-49dd-b555-ac9650b912bc | Email Address Redacted | Email |
| e085a99e-cede-467b-90fa-0f9d455a4141 | Email Address Redacted | Email |
| e0861717-415c-4505-99f1-5895af03b9f8 | Email Address Redacted | Email |
| e0862cdc-b0f9-4d8e-b5a5-99b7f527f85b | Email Address Redacted | Email |
| e08648d6-60d3-405d-85aa-b173c6f8a112 | Email Address Redacted | Email |
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | Email Address Redacted | Email |
| e08748de-d542-4595-9b19-c825e2b63047 | Email Address Redacted | Email |
| e08812a0-4560-464b-ae0a-ae736f396883 | Email Address Redacted | Email |
| e0881dd1-6917-4932-8b71-8e236292bbbf | Email Address Redacted | Email |
| e088549d-2843-4550-8c1a-06e31a6853d8 | Email Address Redacted | Email |
| e0889d7a-de15-416a-8622-87e362d0868a | Email Address Redacted | Email |
| e088ef9c-8c98-41c0-b7e3-107bb73199a6 | Email Address Redacted | Email |
| e0896f4d-6844-43d1-9a1a-847e3a7b3ac5 | Email Address Redacted | Email |
| e0898787-ebf8-4642-b95f-88dcb7d66a91 | Email Address Redacted | Email |
| e089ea81-7d51-4cd8-ae51-4eb1807f409e | Email Address Redacted | Email |
| e08a5ac9-af8f-4086-b0d5-7fb171072046 | Email Address Redacted | Email |
| e08a93ad-09ba-4170-8cd5-0d209f318add | Email Address Redacted | Email |
| e08c3b17-5632-4296-bdd6-8e0fdba4549b | Email Address Redacted | Email |
| e08c50f0-18c9-4a5d-87e8-ce8246c4de1f | Email Address Redacted | Email |
| e08c5e1b-3cbc-47d5-ac81-37e71400fb36 | Email Address Redacted | Email |
| e08d6702-1f9d-4fb7-85b9-235bc6da335d | Email Address Redacted | Email |
| e08ddfe3-df68-4302-8bde-2af3c366a100 | Email Address Redacted | Email |
| e08e6366-27d5-4b46-a974-19ce1e17589e | Email Address Redacted | Email |
| e08e8792-4067-424e-9cc9-23c429530f52 | Email Address Redacted | Email |
| e08f1604-a349-46a8-8c10-d41a7f020fca | Email Address Redacted | Email |
| e0904f83-deae-4ea2-9283-1a935ff9b95b | Email Address Redacted | Email |
| e0905221-d245-42b5-9e5a-a3873437e95f | Email Address Redacted | Email |
| e090617b-7dc8-4959-860b-adbeddb1b4e1 | Email Address Redacted | Email |
| e090d8be-4f57-4050-b62b-bd73fcaa96b7 | Email Address Redacted | Email |
| e0914c81-18fa-4aff-82ed-6c1271c53159 | Email Address Redacted | Email |
| e09165f8-6096-4b00-acf5-fdbe1a69fd11 | Email Address Redacted | Email |
| e091906b-d396-455c-af52-82c55c48c189 | Email Address Redacted | Email |
| e091faff-1c44-4a86-a490-8f89d5834e9f | Email Address Redacted | Email |
| e0928165-351a-4c24-80f8-b221f2293eb4 | Email Address Redacted | Email |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | Email Address Redacted | Email |
| e0930c88-7fe4-43df-bc8b-f39e0ed87fc5 | Email Address Redacted | Email |
| e093757c-3613-4abb-8c19-67bd796981ab | Email Address Redacted | Email |
| e0940e87-bb6f-431e-a4f2-dd0d8c72c1f5 | Email Address Redacted | Email |
| e094bc0a-2438-4bce-961a-26026b576712 | Email Address Redacted | Email |
| e094f56f-83e8-43ee-861a-5a6eb27875f5 | Email Address Redacted | Email |
| e095041a-986b-4209-8f4b-11a7fbdef543 | Email Address Redacted | Email |
| e096b9c7-0828-418e-994e-206162ff7bb2 | Email Address Redacted | Email |
| e096c43b-8f2a-4ad5-a510-2ba5a9b8c563 | Email Address Redacted | Email |
| e0974e8a-8461-4a36-b813-5e18e8bfd787 | Email Address Redacted | Email |
| e0976a88-7d9b-4ee8-9b0f-35117fc6cc3c | Email Address Redacted | Email |
| e09819d1-4e63-4728-91c1-c50bc548312a | Email Address Redacted | Email |
| e098323b-afc1-4829-af79-1ed9c84ce7f4 | Email Address Redacted | Email |
| e09836a3-b034-44b0-8509-8a24a900dd7a | Email Address Redacted | Email |
| e098bec5-f079-46c9-bc49-5cf1f77a02a1 | Email Address Redacted | Email |
| e0992947-f290-4c87-ba83-a68b9dad3276 | Email Address Redacted | Email |
| e099f47f-2211-4ef5-a8b3-d11a8f7af01f | Email Address Redacted | Email |
| e09acf75-ae23-40a5-8cab-fef570134f18 | Email Address Redacted | Email |
| e09ae3e6-fe9a-49c8-b3bd-4ca0d3a126de | Email Address Redacted | Email |
| e09b6f5c-9796-4574-8a4b-a79749602ab4 | Email Address Redacted | Email |
| e09b72ad-a227-43dd-98e0-750e4e67d108 | Email Address Redacted | Email |
| e09b9a7a-2bf4-4400-aa32-9b309ad512cd | Email Address Redacted | Email |
| e09bbe61-96de-4a75-ae1d-ccd45c026383 | Email Address Redacted | Email |
| e09c8ec7-70f1-403a-adc1-067d1f2c7ead | Email Address Redacted | Email |
| e09ca9a5-d1f1-4419-815b-28dfc436a080 | Email Address Redacted | Email |
| e09d89e4-2932-44c1-9ef3-91a54f2ff3ac | Email Address Redacted | Email |
| e09dcd9d-b043-4efa-b819-eb84f94e2a0e | Email Address Redacted | Email |
| e09e6ea8-bf28-4667-8c5c-b1314da5eba4 | Email Address Redacted | Email |
| e09ea2ee-8ec2-4c4d-a98f-0a7b9fa672cf | Email Address Redacted | Email |
| e09ecc00-f15f-41e8-a7d5-6307a19d54fa | Email Address Redacted | Email |
| e09f6035-8841-4a2f-ae4c-cb0660410f71 | Email Address Redacted | Email |
| e09f944a-6efc-47bc-9250-0e4041cc31a9 | Email Address Redacted | Email |
| e0a0667e-d63f-4ed0-b4c5-c3054ff2e9e0 | Email Address Redacted | Email |
| e0a078a2-37ad-4c52-abb8-eb3edd7decf8 | Email Address Redacted | Email |
| e0a0b53c-6469-4919-a831-e1ca28c56ee9 | Email Address Redacted | Email |
| e0a0f4a1-1215-4258-b998-4c759081c92a | Email Address Redacted | Email |
| e0a26569-2db9-4df1-9256-014070228aec | Email Address Redacted | Email |
| e0a28c2b-df67-4669-9c7b-9a9540c17183 | Email Address Redacted | Email |
| e0a5b8c6-f2a1-427b-899e-5e9fc42b06c7 | Email Address Redacted | Email |
| e0a5c1d9-540f-4a19-9636-8f946ceff7e4 | Email Address Redacted | Email |
| e0a5ddca-77d8-4130-9271-7a7a866129bc | Email Address Redacted | Email |
| e0a64b29-f54d-43b1-833b-245603ec9af5 | Email Address Redacted | Email |
| e0a6ea4f-9581-4e86-8467-793e13bc60cb | Email Address Redacted | Email |
| e0a70942-4203-4b65-81ef-2369774ad682 | Email Address Redacted | Email |
| e0a73e23-5f82-459c-a96e-949bffd0d8db | Email Address Redacted | Email |
| e0a7ce41-271d-40ce-ada0-281704751b8 | Email Address Redacted | Email |
| e0a7dac1-7258-4675-8614-974c0cbfe399 | Email Address Redacted | Email |
| e0a8092b-b780-43a2-b99f-0ede5513e48e | Email Address Redacted | Email |
| e0a86be7-41a1-43a0-a4fe-3842d963b18a | Email Address Redacted | Email |
| e0a8ca34-702a-4e83-8d37-01df190d6ace | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e0a91fcd-950c-4d36-9e4e-deab3af471b9 | Email Address Redacted | Email |
| e0a99d71-23c0-40e3-b71f-af05457c443b | Email Address Redacted | Email |
| e0a9f79e-1205-4c40-92f4-d046e44f0723 | Email Address Redacted | Email |
| e0aa05c7-b6ee-4627-9f29-cb2aca1262f2 | Email Address Redacted | Email |
| e0aa5c4f-d25a-4c79-a3b8-9e6692c20462 | Email Address Redacted | Email |
| e0aa96c2-0fed-4e53-bf1b-e4af54f34210 | Email Address Redacted | Email |
| e0aab14c-2304-4755-a2b8-b62903b6c8da | Email Address Redacted | Email |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | Email Address Redacted | Email |
| e0abdeb2-5386-432e-adfa-f4efdc998409 | Email Address Redacted | Email |
| e0ac8c14-2b0a-48b6-a2a0-55db9e0fe685 | Email Address Redacted | Email |
| e0acf441-b913-4044-ae90-a19fef8e5dcd | Email Address Redacted | Email |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | Email Address Redacted | Email |
| e0ad4f2d-58e7-48a6-9986-139250cf5404 | Email Address Redacted | Email |
| e0adb07b-4264-4c91-a09c-72a23b7d445c | Email Address Redacted | Email |
| e0aeb9a7-1647-4cc9-b787-cdae10a2a9d2 | Email Address Redacted | Email |
| e0aec37b-858e-45b4-a3d7-65013ea914d0 | Email Address Redacted | Email |
| e0aee988-c288-4225-8d08-3e783cce0abb | Email Address Redacted | Email |
| e0af8402-2944-42eb-ba1b-b99d9e70ee8d | Email Address Redacted | Email |
| e0aff265-90fd-4904-a54e-3f197e2149f7 | Email Address Redacted | Email |
| e0b158de-bf79-4777-a37b-6a3550f9f7ea | Email Address Redacted | Email |
| e0b1ba91-2fc3-4da1-926f-7398703090c0 | Email Address Redacted | Email |
| e0b3220a-8aaa-45c4-83d2-bdb3ca2d145d | Email Address Redacted | Email |
| e0b466a0-35b6-4e63-8015-970d5f7e3616 | Email Address Redacted | Email |
| e0b4782f-4e29-4d6e-b4b9-2dfeb6754751 | Email Address Redacted | Email |
| e0b4882c-5664-49ae-a2a7-792e819a1c1c | Email Address Redacted | Email |
| e0b4cfba-de97-4845-a46f-f57d975e9ac5 | Email Address Redacted | Email |
| e0b523fd-e683-46b4-bcc3-df9560430fc2 | Email Address Redacted | Email |
| e0b56cd2-e184-4a03-8631-0e67496f4bb2 | Email Address Redacted | Email |
| e0b56dd9-4f85-46a3-b830-11debf190808 | Email Address Redacted | Email |
| e0b57268-1d56-447b-b650-1d8844730518 | Email Address Redacted | Email |
| e0b5a25f-c0e4-4341-aefe-47dac7ebc477 | Email Address Redacted | Email |
| e0b6751a-7d5d-4870-918a-0446a7b4e6b5 | Email Address Redacted | Email |
| e0b7a581-d850-41fe-93ab-122cac2a61ec | Email Address Redacted | Email |
| e0b7aa92-f976-4222-be6e-8e81a1580464 | Email Address Redacted | Email |
| e0b8c0aa-32c4-4317-9153-b2305bbf77c8 | Email Address Redacted | Email |
| e0b8c85b-0dfe-4ba8-b563-8cbdf9b344cd | Email Address Redacted | Email |
| e0b8e0c3-c746-49a4-a79c-8ee131386 3ab | Email Address Redacted | Email |
| e0b9279f-ff5d-41f4-aa3a-cf4db903ebd7 | Email Address Redacted | Email |
| e0b960ad-4ecb-4374-b176-2bd1c127d78f | Email Address Redacted | Email |
| e0ba480a-ab35-4fa7-8b96-9673487a5566 | Email Address Redacted | Email |
| e0ba7791-b4c6-41ca-b749-69e29fd81c25 | Email Address Redacted | Email |
| e0baf322-4e4e-4d42-881c-5ec49249ba06 | Email Address Redacted | Email |
| e0bb57a9-93c8-4c1e-ae76-027daad63311 | Email Address Redacted | Email |
| e0bb597b-f799-4f54-8bb6-cdd60b10b14c | Email Address Redacted | Email |
| e0bd65d2-80e2-4418-8295-3878ce4558b4 | Email Address Redacted | Email |
| e0bd6bcd-29d9-45e4-813f-188c5cebc04c | Email Address Redacted | Email |
| e0bd915e-ca46-4bf1-9c47-0911c2384761 | Email Address Redacted | Email |
| e0bdc5ea-d8ac-4cb0-9971-a1b6f892c760 | Email Address Redacted | Email |
| e0bdff39-c384-4b2c-b252-2edfa0383f0f | Email Address Redacted | Email |
| e0be49ad-1069-4c46-9ae2-4f7a7c3a3ac9 | Email Address Redacted | Email |
| e0bead2d-c86c-4b87-8893-155d47c9c4aa | Email Address Redacted | Email |
| e0bfffb6-7627-4ffd-9d8f-74be47d81022 | Email Address Redacted | Email |
| e0c13cfc-8f53-4188-95a2-710c82c33457 | Email Address Redacted | Email |
| e0c14394-9167-4b6b-8295-7eb4a61c0258 | Email Address Redacted | Email |
| e0c25233-22b7-4a60-9b77-74ae92e99a35 | Email Address Redacted | Email |
| e0c2a817-3cc7-4dc2-9b48-e029946e1eb5 | Email Address Redacted | Email |
| e0c2bf22-6975-47f7-be4c-35fbce24a0aa | Email Address Redacted | Email |
| e0c2ce20-82ad-4263-8cc2-ded6785da4f3 | Email Address Redacted | Email |
| e0c2dce6-7837-4c4d-83ff-95fe57d96cd5 | Email Address Redacted | Email |
| e0c3675e-086f-4fa1-93a3-b005a66a1780 | Email Address Redacted | Email |
| e0c37757-56e1-48de-b1e9-9432724b24b2 | Email Address Redacted | Email |
| e0c3dd6e-e9db-4095-bcc6-dc1985d32396 | Email Address Redacted | Email |
| e0c3f283-8eba-4806-a89a-667bb5876223 | Email Address Redacted | Email |
| e0c40208-a8be-4794-92c9-4f32e92962d5 | Email Address Redacted | Email |
| e0c49177-5e7a-4adf-9281-426e87697e67 | Email Address Redacted | Email |
| e0c4fe31-1762-4173-bad0-25c9070c6b0c | Email Address Redacted | Email |
| e0c53e4a-58b0-441a-9d2a-20849b09bebe | Email Address Redacted | Email |
| e0c5d063-1206-4102-a729-789c74e5d5f8 | Email Address Redacted | Email |
| e0c60e69-07d6-497f-b698-b0767614233b | Email Address Redacted | Email |
| e0c65d9f-9e53-4527-8a26-fd650c7a5fdb | Email Address Redacted | Email |
| e0c7f896-51c2-4b64-a5d7-56a4bad04608 | Email Address Redacted | Email |
| e0c81ac2-72ce-4e8c-973d-54ca87c9515a | Email Address Redacted | Email |
| e0c84dc5-0e65-49f2-aea1-f45bdbcfb453 | Email Address Redacted | Email |
| e0c8694d-1831-40dd-bc9e-587d5f90d716 | Email Address Redacted | Email |
| e0c8f338-a633-47c1-8a7b-47fd48028f50 | Email Address Redacted | Email |
| e0c937c4-c18a-4f2f-ae7a-b3c0ccb36f28 | Email Address Redacted | Email |
| e0c9b833-81f4-4888-8259-5b4af6e70cca | Email Address Redacted | Email |
| e0ca4f2d-e53f-4a04-a56d-80ca2c6b8c5a | Email Address Redacted | Email |
| e0cb6dca-7a1d-4320-af75-b75818c0030a | Email Address Redacted | Email |
| e0cbb601-b433-42af-aa95-ecda84c2bb00 | Email Address Redacted | Email |
| e0cbfaf7-6fdf-45e3-9115-e8888384fd24 | Email Address Redacted | Email |
| e0cc30d6-c332-44af-80e1-bb0ed7843926 | Email Address Redacted | Email |
| e0cc4b74-e317-4139-b905-edd0be6d38d5 | Email Address Redacted | Email |
| e0cc4b74-e317-4139-b905-edd0be6d38d5 | Email Address Redacted | Email |
| e0ce4945-c389-48c7-9720-4ecc4bceda28 | Email Address Redacted | Email |
| e0cf392e-7522-4f72-8a42-a12d9d2f7e98 | Email Address Redacted | Email |
| e0d03ba4-e7f5-4b87-a4a1-588c77cc5116 | Email Address Redacted | Email |
| e0d08b60-8e9b-405d-81a2-058bbc6ee736 | Email Address Redacted | Email |
| e0d12af0-529d-4b06-af10-4378c2d18264 | Email Address Redacted | Email |
| e0d12f78-9457-4a3d-9c59-f6d28dc7be9e | Email Address Redacted | Email |
| e0d265ca-3eb0-43e8-ae3b-b7d9ac0b3ebd | Email Address Redacted | Email |
| e0d2bb23-b1aa-422a-a1cf-4510cbe2f411 | Email Address Redacted | Email |
| e0d2c02b-6c10-4ced-89f3-1bad9feb229f | Email Address Redacted | Email |
| e0d361e2-2621-475c-8518-0a15994c2c00 | Email Address Redacted | Email |
| e0d38275-00b2-4205-97cb-1d3d8ee3afce | Email Address Redacted | Email |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | Email Address Redacted | Email |
| e0d4061c-8502-4718-a969-08aa0e022338 | Email Address Redacted | Email |
| e0d40e83-ba6e-4eb4-adc6-a8878440bf36 | Email Address Redacted | Email |
| e0d41c61-3bad-490c-a0a2-040ccf582064 | Email Address Redacted | Email |
| e0d59049-38ff-483d-bf80-062508a27976 | Email Address Redacted | Email |
| e0d5f4a7-48d1-467f-bed6-05ef35bacb1d | Email Address Redacted | Email |
| e0d64373-dd64-4688-9701-e64f38f2a22c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e0d6f64a-37f2-462c-a942-b9f13d984e3b | Email Address Redacted | Email |
| e0d7e0d9-572c-46c0-a8a8-f3c25a847275 | Email Address Redacted | Email |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | Email Address Redacted | Email |
| e0d8ef68-b3fb-4d41-97d4-4f03da6afbf6 | Email Address Redacted | Email |
| e0d8ff50-2e5a-498f-8524-bddb6bd6ea28 | Email Address Redacted | Email |
| e0d93869-44d5-4a88-afed-5d51ca34b2c3 | Email Address Redacted | Email |
| e0d9c126-b195-4529-a43f-7590279df0c9 | Email Address Redacted | Email |
| e0da8f38-5d87-4567-8f86-f66115c8ad7c | Email Address Redacted | Email |
| e0dab42d-bbe1-4e77-9a8c-013731f9aac3 | Email Address Redacted | Email |
| e0dbfc58-482d-479d-995e-ac9eb7db7641 | Email Address Redacted | Email |
| e0dc19c3-3575-42f5-9458-c57a3b8bc474 | Email Address Redacted | Email |
| e0dc90fa-9560-4025-ab8b-78759fbcd076 | Email Address Redacted | Email |
| e0dc924c-ee7b-40d4-a942-1ce0f8deb8ab | Email Address Redacted | Email |
| e0dd56db-e9c9-4718-adba-0fdea0da8b42 | Email Address Redacted | Email |
| e0dee12d-9cc8-4564-adcf-9e5b0973d2aa | Email Address Redacted | Email |
| e0df56c9-37a8-4f56-ade0-5393473985c5 | Email Address Redacted | Email |
| e0dfb75d-995f-4c0e-b947-2be0c8a46af8 | Email Address Redacted | Email |
| e0e01128-b594-4cd8-a410-0700b31a1bf1 | Email Address Redacted | Email |
| e0e06a4e-a69d-409b-9033-b2a78d74dd11 | Email Address Redacted | Email |
| e0e0b418-a0bd-4303-993e-804be574965f | Email Address Redacted | Email |
| e0e156b9-3023-4059-8b8a-7e91fab1e4d3 | Email Address Redacted | Email |
| e0e18095-97fe-48a5-a92b-029f048aa6f0 | Email Address Redacted | Email |
| e0e264ac-3238-4c91-b512-93e3ae8abe07 | Email Address Redacted | Email |
| e0e3be3d-a4b8-40fe-a009-2cbd7b40eb45 | Email Address Redacted | Email |
| e0e4f763-f2f1-4bec-897f-d0190a1b8c2f | Email Address Redacted | Email |
| e0e568c2-9d46-462b-b9f4-55b98d8ce5ef | Email Address Redacted | Email |
| e0e64f96-7bf9-440d-bfbe-7528764c43e2 | Email Address Redacted | Email |
| e0e66ad2-485e-456a-9436-eee7fdf9c2e9 | Email Address Redacted | Email |
| e0e68167-4324-4f65-967c-58b5f8b676bf | Email Address Redacted | Email |
| e0e6c1d0-47ad-493b-9571-868aa7e5c0c4 | Email Address Redacted | Email |
| e0e6ddab-25ba-40fd-b0a2-66afee6c4fe9 | Email Address Redacted | Email |
| e0e7a1ae-9be3-4637-87d1-e8febfa9294b | Email Address Redacted | Email |
| e0e86b18-90d5-4484-8e16-13602afec703 | Email Address Redacted | Email |
| e0e90afa-d31f-498c-8dbb-6b4746ce38ab | Email Address Redacted | Email |
| e0e9761c-2d30-4217-b617-2efbd9f1aafe | Email Address Redacted | Email |
| e0ea1d3c-e8ac-4e04-bb7b-1afd033ff1ac | Email Address Redacted | Email |
| e0eaa412-4332-4a93-9754-94d50154dc23 | Email Address Redacted | Email |
| e0eb09dc-dafe-481d-9299-847b194f5953 | Email Address Redacted | Email |
| e0eb6746-60a7-4f59-883b-756bea6648ec | Email Address Redacted | Email |
| e0ebbe62-c98a-4de2-ad0e-dcc88b7699d0 | Email Address Redacted | Email |
| e0ec85b7-96a5-4607-97f5-1acae0fcffc9 | Email Address Redacted | Email |
| e0ed67da-d235-458d-b532-3e91b362ad34 | Email Address Redacted | Email |
| e0ed9132-ea4d-4ae8-a601-8e1edc0ac0d6 | Email Address Redacted | Email |
| e0edb84d-9e50-4235-9a24-c8597a7a1226 | Email Address Redacted | Email |
| e0eef9fa-9e0c-40a4-b57e-78034b645203 | Email Address Redacted | Email |
| e0f04c11-5cfc-4b03-bd43-c78a0b9d355d | Email Address Redacted | Email |
| e0f0697a-545f-4420-b442-ced672ac795d | Email Address Redacted | Email |
| e0f0d1d2-5ff5-44ba-8e91-27280e0a6253 | Email Address Redacted | Email |
| e0f103f2-bfde-4ce2-8d7b-ec769af45d9d | Email Address Redacted | Email |
| e0f1c90f-f098-4db6-8690-744b8071969d | Email Address Redacted | Email |
| e0f25400-fe92-4c6e-9b00-3f979d6bbcc6 | Email Address Redacted | Email |
| e0f2f174-123d-4542-9355-8072d6ec78b7 | Email Address Redacted | Email |
| e0f32bc5-fb30-4c75-9de2-0fd5ce215138 | Email Address Redacted | Email |
| e0f33209-0f29-4626-8020-c26ae2b6570e | Email Address Redacted | Email |
| e0f42b91-ee2b-4732-aef7-e62fb052c8ed | Email Address Redacted | Email |
| e0f42ba6-5727-47e6-8768-799cd85b980a | Email Address Redacted | Email |
| e0f431ae-0298-4579-928c-e527fe0dbbe4 | Email Address Redacted | Email |
| e0f47f07-9bd3-4078-a83e-cad2fa6d86ef | Email Address Redacted | Email |
| e0f565ce-1433-4d77-932d-ef36f3267ca1 | Email Address Redacted | Email |
| e0f6015f-42d2-4448-a7bf-cd8163c6763d | Email Address Redacted | Email |
| e0f65752-9cd2-44b3-ac2e-2865d083e1a6 | Email Address Redacted | Email |
| e0f67e1c-c2d8-45f4-b990-7c822ef6f0bc | Email Address Redacted | Email |
| e0f6e17f-32bf-4d10-8da6-9251b94fb67d | Email Address Redacted | Email |
| e0f7817e-f2dd-4a57-b108-272c878d73de | Email Address Redacted | Email |
| e0f807eb-aa64-4a84-bb67-26034456b90b | Email Address Redacted | Email |
| e0f879f1-6ce2-4483-9056-6a75ad75737d | Email Address Redacted | Email |
| e0f90209-5bfa-42a6-9793-b398f269592c | Email Address Redacted | Email |
| e0f90273-e3b3-40fe-acf0-2bff8b9bb4f5 | Email Address Redacted | Email |
| e0f90aa3-db87-4603-a90e-a9938902f4ed | Email Address Redacted | Email |
| e0f92eee-f122-4084-a17b-1713fc9debd5 | Email Address Redacted | Email |
| e0f9dc9e-f592-4788-b80a-279f8e0326b9 | Email Address Redacted | Email |
| e0fb3881-5d92-4720-8a98-d6a7fed41318 | Email Address Redacted | Email |
| e0fc2f90-06bb-4d97-b7cd-f535f9520b18 | Email Address Redacted | Email |
| e0fcb746-5190-4b0d-80e9-e076ba06b217 | Email Address Redacted | Email |
| e0fcf9ae-5db3-4b6a-b37a-8d20cb788dd6 | Email Address Redacted | Email |
| e0fd1dd3-9ad6-47de-86a9-99727fc0293d | Email Address Redacted | Email |
| e0fd42cb-236b-4f2e-bc7c-a2ac555b6a13 | Email Address Redacted | Email |
| e0fd63c2-4232-43d4-ae2e-5d03cae1ef3d | Email Address Redacted | Email |
| e0fdd5c5-e190-428c-8b6f-16c06a6e021c | Email Address Redacted | Email |
| e0fdf65e-0ed1-41d0-be00-f5f3abbcb08c | Email Address Redacted | Email |
| e0fe08ce-fc20-47a5-8f80-5761afe174f2 | Email Address Redacted | Email |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | Email Address Redacted | Email |
| e0ffb8cd-2d59-444e-a84c-6689032bd39 | Email Address Redacted | Email |
| e0ffe742-9706-4e1e-8b59-09b69bc01d77 | Email Address Redacted | Email |
| e100f30e-c6aa-43e9-992e-052e3da06aa0 | Email Address Redacted | Email |
| e1034453-5912-46b8-b3d1-590d973a5ba0 | Email Address Redacted | Email |
| e103aea8-c8c5-4e93-a934-1b0ee11b91e3 | Email Address Redacted | Email |
| e1057711-2e75-4cf6-b94b-2ac8f3b11dcd | Email Address Redacted | Email |
| e1069bad-f815-4c6f-ac40-f0d6019ee808 | Email Address Redacted | Email |
| e107084b-98df-4665-9cfc-b06b1cb8258a | Email Address Redacted | Email |
| e1072f2d-78d6-4c37-be25-3af70019f011 | Email Address Redacted | Email |
| e107b6a6-196d-4334-952b-2236fdf7a14a | Email Address Redacted | Email |
| e108c5b9-bdb9-4c67-b03f-deeccaf02501 | Email Address Redacted | Email |
| e108f83b-571a-4fbb-8b3a-40bb60c8c428 | Email Address Redacted | Email |
| e10a2970-fedb-40a4-980e-7c15166daa87 | Email Address Redacted | Email |
| e10af1e2-3983-45bd-b719-3c6a1e63f8a0 | Email Address Redacted | Email |
| e10b5384-32b3-444d-bcf2-9ca96eb6db1b | Email Address Redacted | Email |
| e10c6848-6001-494b-98d7-b954922e9bb1 | Email Address Redacted | Email |
| e10dc558-2ea2-4cd4-9a22-3fd549403807 | Email Address Redacted | Email |
| e10dd07e-dbd7-4a21-ae3c-e718abd2ddf8 | Email Address Redacted | Email |
| e10dea69-4218-4b4f-a9e1-c46d3f92c873 | Email Address Redacted | Email |
| e10e6646-4a24-4c4f-be83-556dcc1cb324 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e10ed7c4-d879-4455-8b7b-08a0e2affe92 | Email Address Redacted | Email |
| e10f66ff-9e08-4e07-8508-5490407552ff | Email Address Redacted | Email |
| e11091ed-c5c7-48a6-9328-08e87b2d962c | Email Address Redacted | Email |
| e1119497-f5f9-461e-a769-a58486ad83fb | Email Address Redacted | Email |
| e111b361-20a5-4dab-8cfa-c32f54c23bda | Email Address Redacted | Email |
| e111bd5b-73a3-422f-ba74-c80b6798e036 | Email Address Redacted | Email |
| e111eb04-8654-48cc-b190-86de01d0a042 | Email Address Redacted | Email |
| e111f178-cd8b-4447-8918-b19a96a878db | Email Address Redacted | Email |
| e1127a08-19b9-419f-81b8-270a1b839eab | Email Address Redacted | Email |
| e1129e5d-8b54-416b-ae60-ac80c39636ac | Email Address Redacted | Email |
| e112e29c-dac5-4dc4-b4ee-8b5aaf5bfe7c | Email Address Redacted | Email |
| e112e354-f80d-4748-a1bc-2f55848ad544 | Email Address Redacted | Email |
| e113f456-8452-4fc1-b363-a73be14ea35d | Email Address Redacted | Email |
| e1146551-1cb0-496e-873a-b2513f869152 | Email Address Redacted | Email |
| e1152ce7-31fd-483a-9670-424475fb0d1c | Email Address Redacted | Email |
| e11562c9-d46e-4dc0-b310-7de5b3a5e220 | Email Address Redacted | Email |
| e1156cdc-c765-41f7-a5fd-886b4e13b34a | Email Address Redacted | Email |
| e1166da6-ad4e-4bdd-9078-14e92f0cb6e8 | Email Address Redacted | Email |
| e11674c2-e393-4919-bf9b-bba7fdb51b1e | Email Address Redacted | Email |
| e116f9d9-1daf-4a2b-a09f-07527940bd0a | Email Address Redacted | Email |
| e1175acc-f500-4098-9efa-184297aeb83b | Email Address Redacted | Email |
| e118df84-0037-4863-9372-6a4e2aadebe1 | Email Address Redacted | Email |
| e119ba0a-89ac-48c0-be95-df2611bdfb9b | Email Address Redacted | Email |
| e11a0b78-21d5-4c19-9f77-5faf8a47e774 | Email Address Redacted | Email |
| e11a3bd8-b403-4400-a14f-b69336321fd7 | Email Address Redacted | Email |
| e11a5570-970f-4da2-895e-9aff9da967fb | Email Address Redacted | Email |
| e11b5f03-b95f-47ab-9153-80fca736650d | Email Address Redacted | Email |
| e11ba7e5-9635-4a57-8c13-93492061e4d8 | Email Address Redacted | Email |
| e11c6d3c-4716-4f3d-b244-8e952dd67f35 | Email Address Redacted | Email |
| e11dc0c4-fa94-4d6b-8773-ee694890e76d | Email Address Redacted | Email |
| e11ea9eb-ce42-47b7-bd95-a80468b322de | Email Address Redacted | Email |
| e11ff91a-1b77-4361-acf9-ea3fe8d43291 | Email Address Redacted | Email |
| e12034e8-f5f2-4eb1-bdad-09ca747bee43 | Email Address Redacted | Email |
| e12056a3-14b7-4b4b-b88d-916dc3da59fd | Email Address Redacted | Email |
| e120640f-1925-41b2-abdd-c129e060ee71 | Email Address Redacted | Email |
| e121c3e3-331e-443c-99fd-ae74c2c37bbd | Email Address Redacted | Email |
| e1224dee-432d-497b-bd42-99c5679298ad | Email Address Redacted | Email |
| e122812b-0efc-4cb9-a51a-65801ee8f183 | Email Address Redacted | Email |
| e122e682-b2a4-49f5-af79-77af9749a2ee | Email Address Redacted | Email |
| e1234960-e73d-4639-8503-f804b5147b1b | Email Address Redacted | Email |
| e1243b24-fbd4-449c-b137-31234e71f06a | Email Address Redacted | Email |
| e124475B-8291-4b7f-8128-f27c2235a184 | Email Address Redacted | Email |
| e124bf11-e170-41b4-ab11-d54dbbb9f77a | Email Address Redacted | Email |
| e24fd3d-79bd-468a-94b6-fb4b3765d485 | Email Address Redacted | Email |
| e1250c60-efc1-4a01-9faf-077f99fde679 | Email Address Redacted | Email |
| e2562fd-d1f5-47e0-8c2f-bc18b56f15b4 | Email Address Redacted | Email |
| e1268162-6ac1-4250-8dee-7c3e1e0a1e64 | Email Address Redacted | Email |
| e1268dd0-c5cb-4b51-a50d-3c0b58a6af12 | Email Address Redacted | Email |
| e12768f4-fc24-48ec-a41e-23b4a9c4f797 | Email Address Redacted | Email |
| e127caa2-1ed5-463d-89a3-1eb7c73c298d | Email Address Redacted | Email |
| e27f637-3e9e-4728-b3e0-d09ef4b65a45 | Email Address Redacted | Email |
| e128793c-d825-49d7-8e9d-cd2dc5cc109e | Email Address Redacted | Email |
| e128c201-a636-442d-aab2-70638485b956 | Email Address Redacted | Email |
| e128f33a-9b24-40e8-87d3-cb0977e49f8a | Email Address Redacted | Email |
| e29641b-71dc-4a6e-ba90-f6a4dadf7fc2 | Email Address Redacted | Email |
| e12987f5e-e1c7-4291-ba4c-3d01511053c | Email Address Redacted | Email |
| e12a4a0d-550b-4204-91a6-adf4311a7c55 | Email Address Redacted | Email |
| e12ac78e-da1d-4c1a-ac49-b3468f5b503e | Email Address Redacted | Email |
| e12a1e-6c30-4dc2-9342-ee8a3ba27fac | Email Address Redacted | Email |
| e12b5f1d-233f-4718-9179-4925a70bccf6 | Email Address Redacted | Email |
| e12c8331-e5c5-4163-b5ed-c6fc1c3f758d | Email Address Redacted | Email |
| e12dbc92-deeb-4fe8-852d-335e218db8d4 | Email Address Redacted | Email |
| e12e0479-9ffb-4694-a6cb-eb47519c62a8 | Email Address Redacted | Email |
| e12ebe01-01e6-44eb-8979-eef508635a70 | Email Address Redacted | Email |
| e12f3e6b-2df9-4944-b15c-137b06e119ca | Email Address Redacted | Email |
| e12ffddc-e32d-48f6-b2a9-856daa733d53 | Email Address Redacted | Email |
| e13092d5-4e9b-41f7-b567-65c17e05bccd | Email Address Redacted | Email |
| e130e2f4-92a2-4d59-abc7-acd8941213ee | Email Address Redacted | Email |
| e132163c-19e0-4076-9856-7a004ca3c7b5 | Email Address Redacted | Email |
| e1327fd6-b0cd-4be8-a13f-89879964ea89 | Email Address Redacted | Email |
| e132a326-091e-4a08-8bd4-20a615bec468 | Email Address Redacted | Email |
| e132f12d-a3fd-4cfe-802d-9d8a84018e66 | Email Address Redacted | Email |
| e1334bb0-1bec-4cd1-ba14-66b96eb3b030 | Email Address Redacted | Email |
| e1348eb2-ed9c-418e-a724-6313079ea822 | Email Address Redacted | Email |
| e135be1f-6c3b-4c79-82f8-243714783edc | Email Address Redacted | Email |
| e136a25c-e092-42ab-8485-3b3751aba492 | Email Address Redacted | Email |
| e136be26-cba5-4131-bec8-5f13705c6227 | Email Address Redacted | Email |
| e136ea54-6c1f-4a6e-be26-ab73d774d51a | Email Address Redacted | Email |
| e1376795-4c08-4160-a2df-1edd71b4ae56 | Email Address Redacted | Email |
| e1376b43-1d18-4a30-be17-a7bc9f24f626 | Email Address Redacted | Email |
| e137c52f-1c4f-4128-b280-9fc5aa446320 | Email Address Redacted | Email |
| e1394c15-68dd-4c81-9bcf-ea8f19f16ab6 | Email Address Redacted | Email |
| e1395d41-5ff4-4724-b9b1-97e0354037b4 | Email Address Redacted | Email |
| e139a03b-23ad-4d73-83ee-9dee2408918e | Email Address Redacted | Email |
| e139d549-250f-4471-8aa2-e7944d19b4c8 | Email Address Redacted | Email |
| e13a6aec-b1d8-4d79-a9f0-cd1c396373f1 | Email Address Redacted | Email |
| e13af820-cabf-4cfb-86d2-fec68be1d0ce | Email Address Redacted | Email |
| e13b2cda-a5c7-461d-928d-98151c6d47d7 | Email Address Redacted | Email |
| e13b301c-4489-4dca-8023-efe4c6e10c4e | Email Address Redacted | Email |
| e13b58cb-9144-4add-9000-5487786fb5a5 | Email Address Redacted | Email |
| e13b6d7b-096d-45cf-93c4-ecb6ddb59afa | Email Address Redacted | Email |
| e13da49d-5532-46ae-babe-176a1577f236 | Email Address Redacted | Email |
| e13e1b3f-3abe-46ef-8c70-2668949721c9 | Email Address Redacted | Email |
| e13e28c4-507b-4ded-95f6-45ea27177ce5 | Email Address Redacted | Email |
| e13e51c8-f609-4832-aa22-5a7523d3831d | Email Address Redacted | Email |
| e13ecf8e-ffd2-41f4-9501-42871afd54e6 | Email Address Redacted | Email |
| e13f01a1-1014-417e-867a-3bf8db8b079c | Email Address Redacted | Email |
| e135f97-27bd-4b9c-afed-266a72b4814d | Email Address Redacted | Email |
| e140248b-aee9-442c-b63c-eec8ab915d5d | Email Address Redacted | Email |
| e140993a-9bab-4d35-a663-e19f18c283eb | Email Address Redacted | Email |
| e140cbfd-1bff-4ba1-90c8-98234cee9fff | Email Address Redacted | Email |
| e141e4b5-988d-4d50-8603-15c888486150 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e142769a-6dd2-4e8a-b981-bf1cad2f7a96 | Email Address Redacted | Email |
| e142a43a-1586-46d8-868f-6b56a4d39dfb | Email Address Redacted | Email |
| e142ec47-d2a1-44bf-9a92-23887f609a36 | Email Address Redacted | Email |
| e143962c-c4c8-4988-9d0e-2f9a39e5b840 | Email Address Redacted | Email |
| e1439c19-e85f-440f-875c-05deb014d375 | Email Address Redacted | Email |
| e143b82d-cc63-4b14-883a-5f0c1327e0e4 | Email Address Redacted | Email |
| e143cf5f-1ffc-4c49-b078-998f6a1efeda | Email Address Redacted | Email |
| e143fbfb-1315-426a-b827-3f4fb71ada02 | Email Address Redacted | Email |
| e1441dc5-799e-450c-92a4-03abe496d921 | Email Address Redacted | Email |
| e14428a5-332a-4d2a-bb40-57e0c6daae63 | Email Address Redacted | Email |
| e1443e11-f90c-4a7b-9138-36bd2a54d5d2 | Email Address Redacted | Email |
| e1447140-1320-484d-b8b2-c5f7339d1993 | Email Address Redacted | Email |
| e1447672-82de-46f8-b980-b0fe0cedc018 | Email Address Redacted | Email |
| e1448284-d257-4823-9812-554a60ffeeb1 | Email Address Redacted | Email |
| e14569c9-ed5a-4df5-8608-0968addf7a3d | Email Address Redacted | Email |
| e147734a-1773-4d0c-a400-32e679c2c6f5 | Email Address Redacted | Email |
| e14784a0-64fa-4fdb-8af9-e052a5f57ff2 | Email Address Redacted | Email |
| e147cce9-f465-4a87-9f5b-e04c561e79c4 | Email Address Redacted | Email |
| e1480e35-aa83-46ea-977a-cfa5380c51cd | Email Address Redacted | Email |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | Email Address Redacted | Email |
| e14ac030-8bd3-46ab-b320-a7320aa5b9c8 | Email Address Redacted | Email |
| e14b50be-8ee3-454b-8901-32a340cc6731 | Email Address Redacted | Email |
| e14c7bcf-8f39-43d1-bd58-cb22df5ce9dd | Email Address Redacted | Email |
| e14d56d0-fb10-4e39-8167-ba183b9ad5a6 | Email Address Redacted | Email |
| e14de69a-6cb9-4498-9d8d-c63b512d9e21 | Email Address Redacted | Email |
| e14e801c-ec0d-4b9e-a182-5ad270fcdd2f | Email Address Redacted | Email |
| e14f5323-c4c2-4281-a0a6-6064d5b73491 | Email Address Redacted | Email |
| e1502326-5b2c-4b47-aaa6-fd76f594aefc | Email Address Redacted | Email |
| e1505ccf-f6ca-4896-9539-bf1b3c3812a6 | Email Address Redacted | Email |
| e152cd7e-705f-489e-ac33-b72fe9c50d03 | Email Address Redacted | Email |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | Email Address Redacted | Email |
| e15356ae-c5c5-44e1-b3f0-fb0d8ddcb0d7 | Email Address Redacted | Email |
| e1562bc1-492f-41d3-8267-d66239bf6063 | Email Address Redacted | Email |
| e156b9a8-acc6-449c-a55b-56f35bd76068 | Email Address Redacted | Email |
| e156c55a-f3af-48f4-8a54-c0739401702a | Email Address Redacted | Email |
| e157206e-debb-48dc-a598-fc04c54b9c14 | Email Address Redacted | Email |
| e1573232-df2e-429c-b312-8f10478d2802 | Email Address Redacted | Email |
| e1574ae8-b0ed-42e6-b894-4a9341d112fd | Email Address Redacted | Email |
| e157adc4-7ce0-4ced-886d-fce7cd53f4b3 | Email Address Redacted | Email |
| e158182a-6a09-4c75-9455-b953e1e83ef0 | Email Address Redacted | Email |
| e1581cdd-4e02-4002-978e-bbfe8693b9ee | Email Address Redacted | Email |
| e158b78b-48c1-41b5-824f-fbb6e5231974 | Email Address Redacted | Email |
| e158e086-8e2f-4b8b-b004-98c5a8c976c4 | Email Address Redacted | Email |
| e1592b77-6a8b-4db1-af9a-085c844cd545 | Email Address Redacted | Email |
| e15a3f32-47fe-45d7-8eb0-489976186cb6 | Email Address Redacted | Email |
| e15af473-94b9-4f1d-8167-f84940a9b07c | Email Address Redacted | Email |
| e15bedcb-740d-4964-a67e-1447eb6861f1 | Email Address Redacted | Email |
| e15c0f10-02b9-4824-98a3-a1b9a3e3ab92 | Email Address Redacted | Email |
| e15cef3a-6b1f-465a-9703-208dfe80bfc0 | Email Address Redacted | Email |
| e15e003f-16cc-4440-aec4-e7d36674bc7a | Email Address Redacted | Email |
| e15ef4ab-21b5-4997-9365-59a1e9558dac | Email Address Redacted | Email |
| e15f211d-6828-4296-9e93-7dd9d2113b78 | Email Address Redacted | Email |
| e15f956e-2cfc-4fc1-afd5-ee8486009c1c | Email Address Redacted | Email |
| e160ff28-74dd-4573-89c5-aaa3ce597271 | Email Address Redacted | Email |
| e1627e0f-6019-4558-aefc-a48f856dd714 | Email Address Redacted | Email |
| e16305fa-bac4-46c6-819f-fb65289ce7dd | Email Address Redacted | Email |
| e163932d-84a2-4684-9ee9-4110a11322cb | Email Address Redacted | Email |
| e163cc86-4877-4ac3-9c8e-095833d4d6fa | Email Address Redacted | Email |
| e1644eb5-77c4-40fe-9700-19f189c5181a | Email Address Redacted | Email |
| e1646266-df91-4d72-be1f-898f5ad6d5c4 | Email Address Redacted | Email |
| e1650da4-6ff5-4565-ab72-0cc5a3f9b3d5 | Email Address Redacted | Email |
| e16541db-22b3-4fb1-bbea-07fe27a07374 | Email Address Redacted | Email |
| e1655f0a-1cf1-405b-9f81-364ecd849b19 | Email Address Redacted | Email |
| e166200a-4dc6-4fb3-afe5-3e859ac7ded0 | Email Address Redacted | Email |
| e166e161-4c29-4629-92f9-0d7b5364c769 | Email Address Redacted | Email |
| e1673c34-43fd-4ff3-963f-a46716817168 | Email Address Redacted | Email |
| e168128d-56b5-4a65-8fa6-3735ef0e35ed | Email Address Redacted | Email |
| e1684c3e-b3f3-46eb-9ebf-f018a2514c31 | Email Address Redacted | Email |
| e16889c8-9a80-478f-9890-5f7d14beba4d | Email Address Redacted | Email |
| e1698eef-3683-4aeb-8956-0c98e9e11cc3 | Email Address Redacted | Email |
| e16a3feb-6cd3-4e01-aab1-66a363a9fdce | Email Address Redacted | Email |
| e16ab1bf-ba30-469d-9392-f41b15219c0e | Email Address Redacted | Email |
| e16bf776-941c-42c6-9df7-f46206a8c8ee | Email Address Redacted | Email |
| e16c2b98-1332-4546-8cf7-08af6014f128 | Email Address Redacted | Email |
| e16c598b-8610-4dba-861c-89bfef48bd03 | Email Address Redacted | Email |
| e16d236c-b1ff-4840-aa29-40d2ac52dbbc | Email Address Redacted | Email |
| e16d7c92-a422-4e1a-a3a3-ef5211edd865 | Email Address Redacted | Email |
| e16ddc27-5df1-4aac-8347-2710be984075 | Email Address Redacted | Email |
| e16e79c4-5d1e-40ab-9886-e8226457b401 | Email Address Redacted | Email |
| e16fd8e0-96d3-4398-8427-691ecbbf0768 | Email Address Redacted | Email |
| e1706197-6d73-4b60-8fb6-d6881bfd4fd5 | Email Address Redacted | Email |
| e17073f1-dd8e-4de1-ac0d-682542bedcd0 | Email Address Redacted | Email |
| e1728903-12f5-409a-a226-7de7f145b222 | Email Address Redacted | Email |
| e172e283-9821-462a-ab9c-5602545efecd | Email Address Redacted | Email |
| e17334d5-47af-408b-819a-5b5a6d4584f5 | Email Address Redacted | Email |
| e17425fe-9ee2-4bcb-afda-a88ce4b6d1ad | Email Address Redacted | Email |
| e174eca5-4dba-4064-90b1-9eab1f5e8f09 | Email Address Redacted | Email |
| e1766cf3-b6a8-4139-8341-c800d2aebae2 | Email Address Redacted | Email |
| e1771193-72f8-4c73-aedf-8195dbcc2a21 | Email Address Redacted | Email |
| e177a9e4-ad52-43a9-b959-f3704f5dffaf | Email Address Redacted | Email |
| e1788f1a-bb48-47aa-a626-e49a68f027b4 | Email Address Redacted | Email |
| e179ad7d-4e29-4767-8bb4-bc61a2c9f2ef | Email Address Redacted | Email |
| e179aecc-5c75-4839-9127-0ef8d5b4750b | Email Address Redacted | Email |
| e179f05a-76c3-4da4-a49f-0554df6c5ebf | Email Address Redacted | Email |
| e17a1c12-513a-4a6e-ac36-41dc07fa0c5f | Email Address Redacted | Email |
| e17a8582-2008-431b-87fa-d96f0ed67a7b | Email Address Redacted | Email |
| e17affd0-226f-4bde-a926-08591034f88d | Email Address Redacted | Email |
| e17b1491-a9f3-454e-8d52-a03b4ac7dc7d | Email Address Redacted | Email |
| e17ba7cf-8e61-4499-b1d8-1c247e946ca6 | Email Address Redacted | Email |
| e17c637f-899d-4511-8d54-9a769272ce7b | Email Address Redacted | Email |
| e17cb6ab-7c4f-4f3e-8389-497db5f05018 | Email Address Redacted | Email |
| e17cdbdb-8998-4ce6-b5c3-6cfff540ce2c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e17d5089-a553-4642-b977-6e5bf0015b81 | Email Address Redacted | Email |
| e17d8e01-c5a5-4d79-98c0-cbb40d3a388b | Email Address Redacted | Email |
| e17dadc1-b8cb-46c8-a568-54b9be61bfa4 | Email Address Redacted | Email |
| e7e9b95-56ea-4f9e-ae44-b2893574e0a1 | Email Address Redacted | Email |
| e17f08d5-0a7b-4ad2-9444-aba03f794c93 | Email Address Redacted | Email |
| e17f283f-0107-4a8f-bd4b-ff02f6ab56e3 | Email Address Redacted | Email |
| e17f61c8-7cdf-4456-8d55-31f1834e8976 | Email Address Redacted | Email |
| e17fb6db-ef86-4f90-91c8-7e40bd950d63 | Email Address Redacted | Email |
| e17ff5c1-e9a0-4c59-a7be-e682a0b4f68c | Email Address Redacted | Email |
| e1802fe8-efe1-4993-9356-2d8a4195c4b4 | Email Address Redacted | Email |
| e1808ded-7e30-457e-a422-108b7bf3ef92 | Email Address Redacted | Email |
| e1816ef4-1d01-46a1-9371-c6f7350d0841 | Email Address Redacted | Email |
| e18243cc-5405-42cc-8c42-483e235011a4 | Email Address Redacted | Email |
| e1831eed-d9f2-47f9-9182-1c00fa574b84 | Email Address Redacted | Email |
| e1844b7f-aab1-4e4c-a25f-7b33f73a18d1 | Email Address Redacted | Email |
| e185869d-9e90-4bdf-8f39-a67e1dd4802c | Email Address Redacted | Email |
| e185a0be-55ee-4ae4-961b-9c12e5ad170c | Email Address Redacted | Email |
| e185e521-15a0-4032-8eec-f8e8e2832b81 | Email Address Redacted | Email |
| e1863319-13fd-48bb-89df-062f38fa5e0b | Email Address Redacted | Email |
| e18649cf-0d6e-440d-ad2f-b47eef95e0c1 | Email Address Redacted | Email |
| e1864c06-f8ed-4655-8468-1e9e32143748 | Email Address Redacted | Email |
| e1869d41-c7be-4d20-9675-d94844198807 | Email Address Redacted | Email |
| e1872ce1-645c-4499-bec3-dd6d9bf28c69 | Email Address Redacted | Email |
| e8760080-7a2f-4e93-9d52-243705ab1f22 | Email Address Redacted | Email |
| e187975e-60d5-4b3e-81fe-70df2ca4ee36 | Email Address Redacted | Email |
| e187f653-971e-4447-8683-62f72e8c64a8 | Email Address Redacted | Email |
| e187f706-5f7e-42b2-8d67-7d6558ddd99b | Email Address Redacted | Email |
| e1881a39-25cc-4d56-8552-d578d7f39679 | Email Address Redacted | Email |
| e188f8da-7173-4347-abc9-b6aa28ec052e | Email Address Redacted | Email |
| e18a3b30-a679-477e-8bf2-68eadacfc14b | Email Address Redacted | Email |
| e18b974a-5e94-4268-ab89-4dfc3931ba70 | Email Address Redacted | Email |
| e18be615-152f-4bc8-948f-8fbaf71922a9 | Email Address Redacted | Email |
| e18c3b18-d225-4714-805b-c773e2134cb3 | Email Address Redacted | Email |
| e18d5c84-435e-42df-849e-a0d2d3bf7b2d | Email Address Redacted | Email |
| e18db6ae-a02b-4191-9187-b5151d067ce1 | Email Address Redacted | Email |
| e18e5306-4b5c-4955-b6a7-316463297bfa | Email Address Redacted | Email |
| e18e70a3-63ab-406f-8143-12562e661902 | Email Address Redacted | Email |
| e18f4c09-088f-4774-920e-75b0bd69d285 | Email Address Redacted | Email |
| e18fda0e-cdd8-4bfc-8fc4-5277c542d223 | Email Address Redacted | Email |
| e18fdd1f-24fd-4206-b5d2-881b76a25529 | Email Address Redacted | Email |
| e190298b-bfa9-4d3b-ae61-461eec2bffaf | Email Address Redacted | Email |
| e19047f1-32fe-4a86-aa2d-b53aff16d0e3 | Email Address Redacted | Email |
| e1915f2-7d16-4dc9-9255-f397da1d62b4 | Email Address Redacted | Email |
| e19172d8-fffd-4065-ac2e-38ba784daa22 | Email Address Redacted | Email |
| e191f3e5-3d62-4a34-adaf-5d390848b41d | Email Address Redacted | Email |
| e191f77a-b153-40a0-911D-33c8a2b03884 | Email Address Redacted | Email |
| e1921beb-2dca-4505-9f6a-a1912db827ee | Email Address Redacted | Email |
| e1924d07-7176-4127-ab9f-28fa476b93ac | Email Address Redacted | Email |
| e192884c-e7c8-409c-a103-ff40c537f8e0 | Email Address Redacted | Email |
| e192fdf4-3520-4987-9ac6-b75a40fd9c04 | Email Address Redacted | Email |
| e19445f2-6fe1-46cb-8500-471976f4f04b7 | Email Address Redacted | Email |
| e19516cc-00b2-4c98-83db-ab3311def3de | Email Address Redacted | Email |
| e1954b2f-3973-46f6-9633-cca8255ee3a6 | Email Address Redacted | Email |
| e1959f14-7ec1-4b0a-b61c-d6489e321cb1 | Email Address Redacted | Email |
| e195d69e-f967-4645-9fb5-73453f2421c2 | Email Address Redacted | Email |
| e195f2b1-238a-43cc-a8b4-030621054e21 | Email Address Redacted | Email |
| e1960188-71b9-47ad-b87f-16ea8c889092 | Email Address Redacted | Email |
| e1963bae-a0de-497f-a51f-1b15b681f216 | Email Address Redacted | Email |
| e1964d67-621f-48bd-ac4f-92a382b1e43c | Email Address Redacted | Email |
| e1966e27-422a-4c7c-ad11-083b6c087cbd | Email Address Redacted | Email |
| e196c54c-1b54-4047-b757-7a4c8eaad548 | Email Address Redacted | Email |
| e196cad6-7791-4093-b090-dafecfe95801 | Email Address Redacted | Email |
| e196dd2f-0f26-41f2-b0a5-de4ad5379a3b | Email Address Redacted | Email |
| e197f5dc-ea21-4791-8207-0f797238866 | Email Address Redacted | Email |
| e198ed0d-1950-449d-aa3a-3e86ef767b94 | Email Address Redacted | Email |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | Email Address Redacted | Email |
| e198fd6c-d56e-4f61-b146-c28d923b9e0e | Email Address Redacted | Email |
| e1996dd6-87de-40c6-ae4d-57d493589d95 | Email Address Redacted | Email |
| e199e393-3663-4513-965d-ad05e9403ac9 | Email Address Redacted | Email |
| e19ae017-f7a7-4ef2-bb85-6f92f71ae0e5 | Email Address Redacted | Email |
| e19afd3b-e19e-42ef-a798-adc44fe5eae8 | Email Address Redacted | Email |
| e19bb5b5-6c36-46be-9c47-43196592b133 | Email Address Redacted | Email |
| e19bca3c-565b-4976-80e3-ef2175d2f04a | Email Address Redacted | Email |
| e19c1a19-284e-4494-8d93-21fd551fcefe | Email Address Redacted | Email |
| e19c79d4-2fa4-4ee3-bc65-8a7f6b810628 | Email Address Redacted | Email |
| e19c8a52-8797-4c46-a3cd-3b4e61413a06 | Email Address Redacted | Email |
| e19ca5c6-242e-4e29-8123-7d29bd88e2a2 | Email Address Redacted | Email |
| e19cab15-4d36-4d17-804e-3a1cf1004a0f | Email Address Redacted | Email |
| e19d815e-ae88-4cde-8c2b-7930a0eefcb5 | Email Address Redacted | Email |
| e19dce25-ff5a-4a54-99c2-79b23f7bcf0f | Email Address Redacted | Email |
| e19e9715-606c-4161-a055-4e1bba04a51a | Email Address Redacted | Email |
| e19efafc-e728-47f4-ad5c-8724044a7785 | Email Address Redacted | Email |
| e19f0956-e934-4266-9059-253a86082bd6 | Email Address Redacted | Email |
| e19f1a35-9d45-4f31-a024-a66f1c431014 | Email Address Redacted | Email |
| e1a09811-7fbd-4dc4-a282-0a1f7ac07a22 | Email Address Redacted | Email |
| e1a103b9-c12e-4baf-8ec7-c50dedcb0cd7 | Email Address Redacted | Email |
| e1a11c56-f915-4a49-9761-4775bcce97e4 | Email Address Redacted | Email |
| e1a21322-b562-4459-a0d5-65e05e510e58 | Email Address Redacted | Email |
| e1a245df-a94a-4564-adc7-6a5846c580b0 | Email Address Redacted | Email |
| e1a32004-4d15-4e4e-b3b2-b2a09b9be178 | Email Address Redacted | Email |
| e1a414b7-a4bc-438b-b803-01a5461d060d | Email Address Redacted | Email |
| e1a4a5c9-c380-4775-8b95-73d37b20da33 | Email Address Redacted | Email |
| e1a4cb4e-0807-4380-85a9-4f0c53731918 | Email Address Redacted | Email |
| e1a4e1a3-645f-479f-b710-a6d8de772b35 | Email Address Redacted | Email |
| e1a52d5e-f130-4322-9e34-5b5bfa27b283 | Email Address Redacted | Email |
| e1a5394a-44bd-4880-88df-67036d640ea7 | Email Address Redacted | Email |
| e1a55419-0189-4e43-821b-69e2e504407b | Email Address Redacted | Email |
| e1a59b97-fbb2-4fb7-8aa1-81f2633519ea | Email Address Redacted | Email |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | Email Address Redacted | Email |
| e1a66ee7-5376-4e4b-a3fe-ebcbf2bb6eca | Email Address Redacted | Email |
| e1a6a3f3-23d1-4d3e-a0d1-88a813d67fc6 | Email Address Redacted | Email |
| e1a6d3d6-83c7-499f-9669-2cf48d8560c2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e1a70e3c-00cd-4a33-801D-2bb421176fbf | Email Address Redacted | Email |
| e1a895a7-54d8-433d-aee0-8c605fe65246 | Email Address Redacted | Email |
| e1a94acb-fc57-422b-affa-3c87f2a0063b | Email Address Redacted | Email |
| e1a9e4c5-4997-48e9-ad23-4dac96e07070 | Email Address Redacted | Email |
| e1aa07c3-181b-4a33-9bf6-eb64ccdb56f1 | Email Address Redacted | Email |
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa20 | Email Address Redacted | Email |
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa20 | Email Address Redacted | Email |
| e1aafffd-25b6-4bdc-bc2b-befb5244f2fe | Email Address Redacted | Email |
| e1ab1920-eed0-46da-9060-807ecc4b5443 | Email Address Redacted | Email |
| e1ab5194-cf4e-44f7-a1ce-617a1d2d53d2 | Email Address Redacted | Email |
| e1ab62e5-b51f-429b-aa1f-e1f6ee78b87b | Email Address Redacted | Email |
| e1acaea2-a33e-49a9-adff-c1634874ea6b | Email Address Redacted | Email |
| e1ad53d4-7df5-4de6-9c61-2c99bddd69fe | Email Address Redacted | Email |
| e1adf4ac-58a4-44d4-b5e9-797437978448 | Email Address Redacted | Email |
| e1ae2ebb-297e-459d-a444-7e40ca018976 | Email Address Redacted | Email |
| e1ae2fc6-2e96-4f0e-86d0-1a164b827fd0 | Email Address Redacted | Email |
| e1aedbe6-62ec-4c78-90a0-1f8d2278ad3c | Email Address Redacted | Email |
| e1afc4ed-f309-47ed-8319-e1dad17f77a0 | Email Address Redacted | Email |
| e1b02577-a303-4291-9059-b9bcdd99174e | Email Address Redacted | Email |
| e1b107ea-11fc-469d-969e-c04675ebc0a2 | Email Address Redacted | Email |
| e1b22f25-4562-4e5b-9319-7a08cd08ade1 | Email Address Redacted | Email |
| e1b281a3-2756-4f14-a386-7b9b76baf199 | Email Address Redacted | Email |
| e1b2d1c7-f5f2-476d-9321-1016b02e081f | Email Address Redacted | Email |
| e1b35115-e36d-41ca-83a7-d14a75ed56b1 | Email Address Redacted | Email |
| e1b41b68-06f7-447c-9c5f-187ca64699ea | Email Address Redacted | Email |
| e1b4849f-5f67-446f-b186-ddeae98d09a2 | Email Address Redacted | Email |
| e1b49064-9b09-42a6-8674-9acda1b40615 | Email Address Redacted | Email |
| e1b53cbd-8ce9-4cd2-bda6-dc93944e9a4e | Email Address Redacted | Email |
| e1b56c05-17aa-472c-8ff9-6d2bcb3ce5a7 | Email Address Redacted | Email |
| e1b5ab79-82a5-4eb9-a0e8-2d8fbbf4a032 | Email Address Redacted | Email |
| e1b5df19-9c6e-4496-996d-054ea101be51 | Email Address Redacted | Email |
| e1b65fd4-fbcc-4710-8abe-3757a66cb553 | Email Address Redacted | Email |
| e1b6df0a-ba83-4e78-87f5-2cbfbf370e2a | Email Address Redacted | Email |
| e1b941d0-0f78-4b95-ac78-08ab51599c59 | Email Address Redacted | Email |
| e1b94828-00d4-43e9-b802-5fb4d3afad65 | Email Address Redacted | Email |
| e1b94dc6-7e9a-4ab5-a968-2e2df8498af6 | Email Address Redacted | Email |
| e1b9f976-65ab-44e6-aba5-382a56cd9782 | Email Address Redacted | Email |
| e1baf177-9be7-4839-97ed-6f71193f81eb | Email Address Redacted | Email |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | Email Address Redacted | Email |
| e1bbd882-04d8-41cd-9f28-3aeafcf77aeb | Email Address Redacted | Email |
| e1bc1c91-7128-427c-bbe1-6e92872c5d32 | Email Address Redacted | Email |
| e1bc4431-65da-44b8-8db4-55c24af30210 | Email Address Redacted | Email |
| e1bc4b47-293f-478f-a233-4c28a38fb6db | Email Address Redacted | Email |
| e1bceb0e-7512-4a90-a088-30709f80a6a8 | Email Address Redacted | Email |
| e1bd573e-0ca9-48dd-a6e5-53bfbce6bff5 | Email Address Redacted | Email |
| e1be1539-636f-468a-a832-f7ca916c2ecf | Email Address Redacted | Email |
| e1be91ff-1057-4cdd-a320-3545d06c031e | Email Address Redacted | Email |
| e1beb014-5a9f-4ff6-b8e7-6b701e533188 | Email Address Redacted | Email |
| e1beb6e4-8a60-4576-a79b-aa10a8af104e | Email Address Redacted | Email |
| e1beeb37-22cf-4fad-b7f0-a4744f507e37 | Email Address Redacted | Email |
| e1bfa743-9777-4819-bf4c-82be896505d5 | Email Address Redacted | Email |
| e1c0b549-9a5b-4473-93a0-a9e087c84d67 | Email Address Redacted | Email |
| e1c10755-6033-4781-aec0-217deb1b4e9f | Email Address Redacted | Email |
| e1c233cb-fb18-48f4-b3d7-ecc761acec34 | Email Address Redacted | Email |
| e1c39d23-7088-4c2c-a57e-3a374ef4cc31 | Email Address Redacted | Email |
| e1c3d3e2-381c-4843-af96-f1222c784704 | Email Address Redacted | Email |
| e1c421a0-b333-467c-aca3-318c067a621f | Email Address Redacted | Email |
| e1c4a15a-17f8-4912-b8a4-613b008f121c | Email Address Redacted | Email |
| e1c4a842-e8bf-4765-b704-ea266f027e08 | Email Address Redacted | Email |
| e1c5df14-0f70-48a2-b23b-b8ccbb45cda9 | Email Address Redacted | Email |
| e1c5ea4f-eda9-4890-b5f5-624afc091e83 | Email Address Redacted | Email |
| e1c641f2-dad3-4630-aa89-1d25680ea5ae | Email Address Redacted | Email |
| e1c7eb22-1852-4c8e-82e3-d53b82361ebc | Email Address Redacted | Email |
| e1c7f85a-2587-42c1-87cd-d8ff067659a4 | Email Address Redacted | Email |
| e1c89ce4-0c43-4999-a0b9-de40bfa4d5a2 | Email Address Redacted | Email |
| e1c90121-39d5-48a1-9f4b-9eea0049e548 | Email Address Redacted | Email |
| e1c91cc3-da59-4d0f-912e-de36c975d0a0 | Email Address Redacted | Email |
| e1c92fa9-4cad-48c6-95cf-8d54193e316f | Email Address Redacted | Email |
| e1cc65e6-5edb-49c5-8a18-6803870744af | Email Address Redacted | Email |
| e1cc8262-8152-447a-8f03-62ad3b93571e | Email Address Redacted | Email |
| e1cd2262-d5bc-4048-bd2a-04d07aef88e2 | Email Address Redacted | Email |
| e1cdbdaf-e218-4676-bbe2-3606823e0c9f | Email Address Redacted | Email |
| e1cf54f5-cb41-4e53-8a22-6250a8231784 | Email Address Redacted | Email |
| e1cfee53-6428-4a5d-a98e-e981a924e7b6 | Email Address Redacted | Email |
| e1d078d7-03a6-4cb4-b5af-b4ee2608320b | Email Address Redacted | Email |
| e1d3418a-995a-43fb-ac44-effb5632fba4 | Email Address Redacted | Email |
| e1d3c309-91a8-409c-84f2-aab48b3bfdd8 | Email Address Redacted | Email |
| e1d4840f-ffd7-443f-a8e8-4d428850bbbb | Email Address Redacted | Email |
| e1d4cabc-af48-4937-9602-926d30b04abc | Email Address Redacted | Email |
| e1d59cde-d7a0-4957-a078-2a9cc1b53145 | Email Address Redacted | Email |
| e1d6126e-38a5-46b2-a2ab-7ef5d4b6a692 | Email Address Redacted | Email |
| e1d63955-3eb1-48e2-8ae3-3b4931fb2c4c | Email Address Redacted | Email |
| e1d6656d-5f03-428c-97a8-313912de40fd | Email Address Redacted | Email |
| e1d69626-5256-4c68-8200-976681d33e12 | Email Address Redacted | Email |
| e1d74034-9b81-4cfe-8bda-1be32544b933 | Email Address Redacted | Email |
| e1d8105f-2e99-4704-bfee-77578de71b2e | Email Address Redacted | Email |
| e1d8a789-0cdf-4481-b8c5-1ed77f5f1d34 | Email Address Redacted | Email |
| e1d97e30-80b4-4b8c-8a19-f486zedf1273 | Email Address Redacted | Email |
| e1da21ef-52f2-4106-9867-3eb4aded1d1c | Email Address Redacted | Email |
| e1da5450-47a7-464d-bffc-c18d3c4498a5 | Email Address Redacted | Email |
| e1dad57c-f1c6-462e-b461-924b78887fb4 | Email Address Redacted | Email |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | Email Address Redacted | Email |
| e1db5b18-e00d-4573-b0f5-2e7e3237a4d1 | Email Address Redacted | Email |
| e1dc20e3-1ede-4085-89a4-be203bd688dc | Email Address Redacted | Email |
| e1dc4390-a5f4-405b-b384-0e5979905808 | Email Address Redacted | Email |
| e1dc7b77-2da3-4a75-a970-d9764f115985 | Email Address Redacted | Email |
| e1de48bf-f07e-4b69-934a-eedca51214bb | Email Address Redacted | Email |
| e1df1818-3d17-4564-b04f-35092ebeaa53 | Email Address Redacted | Email |
| e1dfcb3b-46bb-4fb2-9099-5e373fcae923 | Email Address Redacted | Email |
| e1e101bc-a24f-46cc-8e62-cb6c5fdcf5c0 | Email Address Redacted | Email |
| e1e10a93-752d-4dc0-886b-405b4c6e193e | Email Address Redacted | Email |
| e1e1497b-d0a4-4d19-8a48-790c01344765 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e1e1a866-7d0b-4da4-ad1c-770a156ab26e | Email Address Redacted | Email |
| e1e1d9c5-6f8b-49f5-9cfd-c75a13b0212b | Email Address Redacted | Email |
| e1e22088-04e3-490d-82e4-afc8f914f023 | Email Address Redacted | Email |
| e1e2562a-b979-401c-bdfd-f791202e9749 | Email Address Redacted | Email |
| e1e29bfc-63df-45f8-848b-480aefc8b638 | Email Address Redacted | Email |
| e1e2d817-ea6f-4ede-bfa7-1dba0b6335b7 | Email Address Redacted | Email |
| e1e2ee7d-fb50-413b-aad0-e07303620a03 | Email Address Redacted | Email |
| e1e2ffcc-2c07-4f23-b735-febc35b1a9fe | Email Address Redacted | Email |
| e1e35d0a-cf64-4e44-bdfa-d6ffdf6cba24 | Email Address Redacted | Email |
| e1e3746d-5b34-4ce0-afdc-da8f94028241 | Email Address Redacted | Email |
| e1e4299f-0d9f-4ebd-8934-d03d7076a28c | Email Address Redacted | Email |
| e1e47746-a76c-44ed-84c6-4d81cc4b4a7b | Email Address Redacted | Email |
| e1e48369-810e-4afa-8d09-856b32b272ff | Email Address Redacted | Email |
| e1e5c1d4-ab03-4174-91a5-1d29f4810352 | Email Address Redacted | Email |
| e1e5c703-66a8-496e-af72-b4c81934b5d4 | Email Address Redacted | Email |
| e1e78465-84c6-4400-93a3-e0b8b78a85a2 | Email Address Redacted | Email |
| e1e7847c-60ff-47f7-acc1-10fcd2b6bc06 | Email Address Redacted | Email |
| e1e8a677-6b53-4319-932f-e49620c5e353 | Email Address Redacted | Email |
| e1e9372a-8f7d-4882-86ea-9e4f969c4327 | Email Address Redacted | Email |
| e1ea05a2-3fc2-4cd5-8ed9-f593cae38fb8 | Email Address Redacted | Email |
| e1ea8d0b-5577-4dc0-81be-5cbdbc933f17 | Email Address Redacted | Email |
| e1eb4f58-ed2b-4246-9c5d-284f22b399cc | Email Address Redacted | Email |
| e1eb5193-23b5-42d0-b55d-a8c360c57199 | Email Address Redacted | Email |
| e1eb8fd5-8c08-4bdf-be11-046cf40a7e01 | Email Address Redacted | Email |
| e1ebf5dd-0bd3-45e1-a7b4-4d5fd4f14979 | Email Address Redacted | Email |
| e1ec9c17-a9d1-4bb4-b637-0af94def9b77 | Email Address Redacted | Email |
| e1eca71e-8536-4a61-85b0-d0228d0bc3f3 | Email Address Redacted | Email |
| e1ed0dcb-50ce-4a0e-ad24-8a0c68ad782d | Email Address Redacted | Email |
| e1ed7090-a47d-4406-955d-15532d47f2b0 | Email Address Redacted | Email |
| e1ed9708-585b-46da-8498-9369d7aed3d2 | Email Address Redacted | Email |
| e1ee28de-5f02-4573-b43d-d3cc9610f60f | Email Address Redacted | Email |
| e1eef0b7-94f1-451e-8cba-be8079fe7cdf | Email Address Redacted | Email |
| e1eefaec-db29-4510-a051-f6db17afb4a2 | Email Address Redacted | Email |
| e1ef03c3-ed75-4a20-9c0e-49bf2a06d36f | Email Address Redacted | Email |
| e1efc79a-0874-4a92-990f-b58200a1e483 | Email Address Redacted | Email |
| e1f16175-32bd-4a0b-9872-35acfcb07ebb | Email Address Redacted | Email |
| e1f1e1b5-f7bc-4414-85d6-fb02b5072df3 | Email Address Redacted | Email |
| e1f20c0c-1b88-4435-9d91-9ff1b8186b31 | Email Address Redacted | Email |
| e1f24679-8639-4dfb-92b5-1bcfe983af3e | Email Address Redacted | Email |
| e1f26019-8393-4639-affb-a50ffd113776 | Email Address Redacted | Email |
| e1f3913d-260c-4a4b-87a5-f2305c960f59 | Email Address Redacted | Email |
| e1f45e0e-d5e1-4720-8e13-1cc069ba9041 | Email Address Redacted | Email |
| e1f4a39e-9f2e-4451-87c8-99a40f7c95c9 | Email Address Redacted | Email |
| e1f51340-26be-4eca-8637-78b63d84b416 | Email Address Redacted | Email |
| e1f5f74d-d9dc-4b0c-b51a-fe47d682d254 | Email Address Redacted | Email |
| e1f7e573-5aeb-4769-b148-60c1f7acab91 | Email Address Redacted | Email |
| e1f7f394-1039-449d-a055-bfe530dc6d74 | Email Address Redacted | Email |
| e1f7fb29-1804-47a0-a482-399301646d43 | Email Address Redacted | Email |
| e1f99bf0-fbaf-4bd9-8b4a-89ce39e0c420 | Email Address Redacted | Email |
| e1f9b284-e9e0-4186-b394-3a594d56c8b2 | Email Address Redacted | Email |
| e1f9b5f7-911f-4afb-b238-347c14ebcaee | Email Address Redacted | Email |
| e1f9e554-91c2-4f38-8737-0eb43646b446 | Email Address Redacted | Email |
| e1fabcc3-55ca-4571-bd04-52459fd23214 | Email Address Redacted | Email |
| e1fadb4d-52f0-4d32-93c9-33f5d7ebd195 | Email Address Redacted | Email |
| e1fb67a7-4230-42c7-ac5d-4c1dbaa0fe59 | Email Address Redacted | Email |
| e1fc520e-d484-4568-9ce4-8dc89516061d | Email Address Redacted | Email |
| e1fc9b36-bc96-4597-8b7b-0b2e0f9a34fa | Email Address Redacted | Email |
| e1fcdf04-fe53-4d0c-8d65-59aa359becbf | Email Address Redacted | Email |
| e1fef7a6-23a4-4df5-98f6-5e75f222999a | Email Address Redacted | Email |
| e1fffcc2-3e8e-426b-9abb-78576c3945d9 | Email Address Redacted | Email |
| e2002b5f-276e-45b3-9136-c1ae97ea4046 | Email Address Redacted | Email |
| e20116fa-af93-439b-9b37-500af9d3c57d | Email Address Redacted | Email |
| e201f233-bdd4-4090-bee7-42e88e8c62a3 | Email Address Redacted | Email |
| e201f731-f10c-4f6e-9410-275bf1cc4274 | Email Address Redacted | Email |
| e2025244-fef9-4486-a9d0-a3aaf6916244 | Email Address Redacted | Email |
| e2029ccb-0d2d-41cc-aba3-237248e708ba | Email Address Redacted | Email |
| e202a45d-53d9-4d0d-a7c3-9268840e3d5a | Email Address Redacted | Email |
| e202fd26-ace1-42e7-8e0b-fea08d63bb9f | Email Address Redacted | Email |
| e203aa8e-ae4a-4553-a379-f2045809fb32 | Email Address Redacted | Email |
| e204cda5-725f-4cd5-bfc7-400c1453e094 | Email Address Redacted | Email |
| e2050c6f-492d-4d39-82fb-24391a670f26 | Email Address Redacted | Email |
| e20526ed-f97c-4c6a-8641-0400f45ab8eb | Email Address Redacted | Email |
| e2064ff1-f04c-4faf-b067-63f92819c54b | Email Address Redacted | Email |
| e2072915-ae30-4b24-ad12-5becc9ef4cbb | Email Address Redacted | Email |
| e2074ee4-37f2-497a-ab36-c0b4da2df524 | Email Address Redacted | Email |
| e2091a6d-6692-46e1-b5ac-9180507bb47b | Email Address Redacted | Email |
| e2093279-2bda-4d90-8822-cbd4a342fd70 | Email Address Redacted | Email |
| e2094def-0700-4341-a583-ef3faa1ac763 | Email Address Redacted | Email |
| e20a1f71-cda0-410a-96da-770b1277a2c9 | Email Address Redacted | Email |
| e20a2c42-bcdc-4195-bcb1-02ba159564fd | Email Address Redacted | Email |
| e20a71db-cef2-40be-b335-64c7cf5bb14f | Email Address Redacted | Email |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | Email Address Redacted | Email |
| e20b9524-a7dd-47ce-8fb8-b06b2810dfce | Email Address Redacted | Email |
| e20b9efe-2c52-4664-a1f5-03ade887b097 | Email Address Redacted | Email |
| e20bb123-13b6-454e-8c88-9a53a38bb255 | Email Address Redacted | Email |
| e20bd1b6-13da-402f-8f5f-d92bedc89215 | Email Address Redacted | Email |
| e20bd847-eaae-4f7b-b36c-28f0c3fcc581 | Email Address Redacted | Email |
| e20c2f6b-21e7-40e2-9a5d-e8003b8b41a8 | Email Address Redacted | Email |
| e20c5d4c-ea23-43d9-b6ef-bafbbaf2b5ff | Email Address Redacted | Email |
| e20c9014-b5c1-4851-9d4d-5bfc368fc6dd | Email Address Redacted | Email |
| e20cb602-b79a-46f4-b57e-b890dca7472c | Email Address Redacted | Email |
| e20d470f-8237-4986-8756-52b5cac60e29 | Email Address Redacted | Email |
| e20e134f-5ce4-4e8c-9eeb-ebdf7c7cb36f | Email Address Redacted | Email |
| e20e75c7-f8fe-4f54-a0c1-a139b962f9cc | Email Address Redacted | Email |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | Email Address Redacted | Email |
| e20ef75c-e935-49b6-86ee-4d504707c077 | Email Address Redacted | Email |
| e2116633-4ba4-44d9-983c-fac8e20505b8 | Email Address Redacted | Email |
| e21179b4-2e45-42e8-abc3-39d2be538bfe | Email Address Redacted | Email |
| e21289fc-c504-4042-b94e-8bb9d7440022 | Email Address Redacted | Email |
| e2130f74-b380-49c2-9b09-77a3343564e4 | Email Address Redacted | Email |
| e2137013-e2a4-4b51-b2b4-a641f0fd0940 | Email Address Redacted | Email |
| e213979d-6598-4b39-b9ad-383cc28a315f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e213ad44-98c8-48ad-9df7-5e0bf705e3df | Email Address Redacted | Email |
| e213ebfa-56db-4ee4-a099-a92469844af1 | Email Address Redacted | Email |
| e2143305-c9d4-4e72-b43c-4e5d4a840250 | Email Address Redacted | Email |
| e2145b1e-c629-41f0-bc0c-bfa420a26039 | Email Address Redacted | Email |
| e214b8de-8b63-4a3a-afc3-52f0fce25e10 | Email Address Redacted | Email |
| e214d491-9134-4767-84c1-6afe708c460d | Email Address Redacted | Email |
| e21526f8-8de0-4d15-871f-6d560a2b95a9 | Email Address Redacted | Email |
| e21583a3-8435-445e-bcda-7076ccd5dd80 | Email Address Redacted | Email |
| e216aaea-7cb6-4745-a9fa-7785309f5846 | Email Address Redacted | Email |
| e2172045-906a-4344-8991-acf963056187 | Email Address Redacted | Email |
| e18a2e0-1fb0-4152-be89-65c214755707 | Email Address Redacted | Email |
| e218d234-4970-48c3-aca6-4606d531d971 | Email Address Redacted | Email |
| e21929fb-04ac-4f45-b80d-f006c3e786b0 | Email Address Redacted | Email |
| e2193ca9-85b3-47b2-8365-37fbba2f4d2d | Email Address Redacted | Email |
| e21ab109-5b6f-42d3-bcd0-acc849bcabef | Email Address Redacted | Email |
| e21abd1f-abb1-447d-bce7-1a83e47cbfb3 | Email Address Redacted | Email |
| e21b3697-8bdc-4123-8351-b7a1422046ac | Email Address Redacted | Email |
| e21c6184-7f7f-4a96-8d13-0d1455ac018b | Email Address Redacted | Email |
| e21d6753-154e-42c7-938d-32ffff68ea48 | Email Address Redacted | Email |
| e21d7eaf-3ed4-4cc8-8303-112c53891a6e | Email Address Redacted | Email |
| e21de29c-15b4-48b8-ba3c-d7c67c090e09 | Email Address Redacted | Email |
| e21def53-6335-4372-a15f-6b7e1abcf44c | Email Address Redacted | Email |
| e21e37a3-290c-4b39-a979-b4c59d59cce3 | Email Address Redacted | Email |
| e21ea1d6-4b39-44bd-b0c0-cad8897b7799 | Email Address Redacted | Email |
| e21eaeb2-b70c-40ed-9c9a-2f7d5611e25c | Email Address Redacted | Email |
| e2204d81-87f9-4c5b-9fe6-0beaf61240cb | Email Address Redacted | Email |
| e2205220-8374-486d-8e98-d32e2a50774d | Email Address Redacted | Email |
| e221adbd-de66-4d35-8947-505f9f13c8c8 | Email Address Redacted | Email |
| e2225ab3-9313-414e-b67b-7ea62dc8018f | Email Address Redacted | Email |
| e222982d-cc46-4300-97bf-88ff35bbe27c | Email Address Redacted | Email |
| e2231c17-025f-4838-a212-3f127a705335 | Email Address Redacted | Email |
| e223ff45-57b4-4d9a-9d90-97c567880960 | Email Address Redacted | Email |
| e22444b4-4df9-4e1e-a1cf-f8f7cbf367fa | Email Address Redacted | Email |
| e22444b4-4df9-4e1e-a1cf-f8f7cbf367fa | Email Address Redacted | Email |
| e2253305-efde-4672-adf9-271623a3e2ba | Email Address Redacted | Email |
| e2255025-839d-4693-8b60-39907762475c | Email Address Redacted | Email |
| e225d172-01fb-42ba-b349-6a42c032e53a | Email Address Redacted | Email |
| e226ea65-1e70-4a76-9efc-49280f4ccfda | Email Address Redacted | Email |
| e226fc15-54ea-4aa6-902d-da1ec34934fa | Email Address Redacted | Email |
| e22732ff-4184-4a81-889d-ee9b5357e0a9 | Email Address Redacted | Email |
| e227d5dd-a348-43eb-a9de-fbf53c6b7297 | Email Address Redacted | Email |
| e228d35b-b8ab-4391-aa4a-77b4e1f9c993 | Email Address Redacted | Email |
| e228ffd8-1e58-4860-b612-88824ed65009 | Email Address Redacted | Email |
| e22975d5-28bb-420b-a71c-41fa1c5d0993 | Email Address Redacted | Email |
| e229ce13-4d22-42bd-b380-50757757f57a | Email Address Redacted | Email |
| e22aeb04-e3ed-4688-87bd-79f4b5e97f4f | Email Address Redacted | Email |
| e22b04ab-44ab-475c-a94b-8d520a751199 | Email Address Redacted | Email |
| e22b4de0-3417-431e-a2ef-edd6b7f0ad1f | Email Address Redacted | Email |
| e22b4f28-254c-4ffa-8600-08b26025bfbd | Email Address Redacted | Email |
| e22b8d66-58fc-4b15-93b4-6289ab84735a | Email Address Redacted | Email |
| e22bfcab-03db-4ba3-a07a-4976866adb9d | Email Address Redacted | Email |
| e22c0045-29fd-4589-9660-f04f624a193a | Email Address Redacted | Email |
| e22c50e3-5583-413e-8a22-5cfb3980642d | Email Address Redacted | Email |
| e22cd060-7f8f-4be3-9c31-d0e54640f746 | Email Address Redacted | Email |
| e22d3d7f-0f0b-40e5-a97e-85fcd5016c23 | Email Address Redacted | Email |
| e22d4acc-d15d-40b2-8e68-b183c986f697 | Email Address Redacted | Email |
| e22df71c-ba7d-40b8-b96a-0e8ede46262e | Email Address Redacted | Email |
| e22ec2fe-6461-4006-be0d-670dd035db4e | Email Address Redacted | Email |
| e22ee9b6-0ec1-4928-96e3-938d004e828e | Email Address Redacted | Email |
| e22fc265-1922-4b2a-b80e-10c9ad62fe66 | Email Address Redacted | Email |
| e22fd100-b4d7-443a-9401-d550aa9a85c9 | Email Address Redacted | Email |
| e2300895-bb28-4abb-abef-60bbab2aa169 | Email Address Redacted | Email |
| e2307295-9c58-4a69-b448-31e97227f0d8 | Email Address Redacted | Email |
| e231e80e-4c98-4e24-b4c9-a9caa64f51b7 | Email Address Redacted | Email |
| e232e1c1-1d35-4b30-af84-c1992e543ef4 | Email Address Redacted | Email |
| e23489ee-e503-4b03-a134-bbc19b8c5774 | Email Address Redacted | Email |
| e234a0c7-0cfd-48a4-b3f3-89ddee6fb7c9 | Email Address Redacted | Email |
| e2350349-e9a6-4e47-ad7c-469cceac2ed6 | Email Address Redacted | Email |
| e2352b07-a98e-4947-9609-0b4f7bfb25b1 | Email Address Redacted | Email |
| e23538e4-c529-4597-b444-eaf42c110780 | Email Address Redacted | Email |
| e235c775-9a7b-4d63-a146-5f684155470e | Email Address Redacted | Email |
| e236b0b2-0632-494b-b9a3-3cd044fff3f9 | Email Address Redacted | Email |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | Email Address Redacted | Email |
| e237d2be-0645-416d-a07f-eee62f8919d31 | Email Address Redacted | Email |
| e238440b-460b-4a73-abdb-8579db7475fb | Email Address Redacted | Email |
| e2390f6e-f413-4a61-b1cd-72dffa91233a | Email Address Redacted | Email |
| e239727b-9364-4a58-8799-22350af31a4a | Email Address Redacted | Email |
| e239dc4d-338e-44a4-a150-e255977d0c55 | Email Address Redacted | Email |
| e23a255e-5e68-4532-aa30-34608cc58da8 | Email Address Redacted | Email |
| e23ae6cb-a7b4-41a4-8c8a-9d0b4befefd2 | Email Address Redacted | Email |
| e23af0a0-2553-467d-be71-6c241e6bc57b | Email Address Redacted | Email |
| e23b3afe-523d-4ed4-953f-9dc7a2df4cb4 | Email Address Redacted | Email |
| e23bddc5-f6c6-4080-8adb-ffce667effe4 | Email Address Redacted | Email |
| e23c6b76-a4d4-4b0a-ab4b-2ac81b491f3e | Email Address Redacted | Email |
| e23ccab6-7c95-4000-8027-cf7849e31300 | Email Address Redacted | Email |
| e23d69f2-ee83-4780-9ddb-ccb5e44b7384 | Email Address Redacted | Email |
| e23e8ae5-f993-4e30-bdd1-97095423a9f2 | Email Address Redacted | Email |
| e23f602f-149d-4fbb-9668-a4f0dcb4396c | Email Address Redacted | Email |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | Email Address Redacted | Email |
| e2400764-14d8-437f-8249-7a893cdab1dd | Email Address Redacted | Email |
| e2406ee6-da36-4d69-a32b-0120a8b369ff | Email Address Redacted | Email |
| e240d2e3-9f40-4e5f-bc6a-d565e4c5255e | Email Address Redacted | Email |
| e240d315-22bd-490a-935f-f8fdb22501e9 | Email Address Redacted | Email |
| e241c027-8a08-46a6-a0f4-6e85c4cdb769 | Email Address Redacted | Email |
| e2427433-b5e6-46c9-8398-e7f7b903b14f | Email Address Redacted | Email |
| e2429cf4-4dd3-4767-bbec-f22a6f623b1d | Email Address Redacted | Email |
| e242b90d-86a0-4bcd-abba-3c104c753aaa | Email Address Redacted | Email |
| e2437813-2ab8-42ff-b54d-8c725d586ce8 | Email Address Redacted | Email |
| e243dc74-7886-40ed-9115-91ea21b63634 | Email Address Redacted | Email |
| e243e0a9-adeb-4f2d-abbe-54305cdd4d9d | Email Address Redacted | Email |
| e244ed87-6715-42a5-b0ac-46ea6a6d19dc | Email Address Redacted | Email |
| e2452c74-7440-48c7-9110-fe69d121e839 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e245909a-5898-4d69-aa6e-e86daa10044c | Email Address Redacted | Email |
| e24597ec-138b-4390-9402-d499fa001738 | Email Address Redacted | Email |
| e247105d-f0bf-45af-a31d-493855ebe53e | Email Address Redacted | Email |
| e24746c3-9ccc-4964-8929-f9662ab67bfe | Email Address Redacted | Email |
| e2486bdd-5796-4ac7-9c28-b1de4ecc757a | Email Address Redacted | Email |
| e2488e1a-bb91-4c07-bcc5-f52e7766a16c | Email Address Redacted | Email |
| e2494d82-bdcf-48d9-abdb-7961a3a58122 | Email Address Redacted | Email |
| e24af849-6143-409c-918a-db6787695210 | Email Address Redacted | Email |
| e24b2453-2bb7-4df2-8275-7c800b5eae04 | Email Address Redacted | Email |
| e24b5e2f-e6e6-4a5e-b8d3-a84243505641 | Email Address Redacted | Email |
| e24b6e91-28f3-4758-b8da-cada88ad16ba | Email Address Redacted | Email |
| e24bbf9e-99cf-47b9-aef6-9622765e308e | Email Address Redacted | Email |
| e24d54c9-cced-4920-a29f-979193fd3228 | Email Address Redacted | Email |
| e24d5e7d-c219-444f-a101-6d8f4d774798 | Email Address Redacted | Email |
| e24d7bfc-8b9a-4df7-b710-e3265e8ba092 | Email Address Redacted | Email |
| e24dd25e-53fe-4943-bc36-99016aa9828c | Email Address Redacted | Email |
| e24e8c08-7c4b-450e-8b64-a6d52de91f29 | Email Address Redacted | Email |
| e24ea92a-9907-4694-8851-35daeeef9383 | Email Address Redacted | Email |
| e24ec653-1944-4079-ae01-fd39eb5b7af0 | Email Address Redacted | Email |
| e24f2630-a62f-49ac-9a68-c5f8edaeb42a | Email Address Redacted | Email |
| e2500262-b364-434c-9f1e-725648ea3c39 | Email Address Redacted | Email |
| e250195e-232e-4dcf-8ce0-ce1c4ca64cf2 | Email Address Redacted | Email |
| e25004c9-16c4-41b0-81a3-2aa04e518f20 | Email Address Redacted | Email |
| e251411a-a38b-4d08-908d-47d511017580 | Email Address Redacted | Email |
| e2519bce-ffc8-4809-b449-cbbbefbfcbad | Email Address Redacted | Email |
| e251aebd-85bc-4d1d-8651-b6f6406ca9ac | Email Address Redacted | Email |
| e25208d4-629f-49a2-a4a4-003e47957173 | Email Address Redacted | Email |
| e2521a5e-0bd2-4beb-8c4b-c98852c83a1d | Email Address Redacted | Email |
| e2525b57-6458-4975-a648-99eb99651586 | Email Address Redacted | Email |
| e2526580-3a13-4266-82c3-e65602d98168 | Email Address Redacted | Email |
| e2528861-a688-4e25-b3fb-5a0499b0a71a | Email Address Redacted | Email |
| e2530391-76de-4e3f-8658-f40322a438d9 | Email Address Redacted | Email |
| e2531488-967d-4def-a103-c109a9e81533 | Email Address Redacted | Email |
| e2537d76-7948-45f2-86c8-950e50cbacf2 | Email Address Redacted | Email |
| e253a616-3d84-476f-80ba-4b5b51a444cb | Email Address Redacted | Email |
| e254553c-798c-4331-917e-d701d6183b65 | Email Address Redacted | Email |
| e254a4be-a5ca-4319-a848-9d759adb2a81 | Email Address Redacted | Email |
| e255cf4b-eec9-4fcd-93b1-ba680c50dc44 | Email Address Redacted | Email |
| e256437d-edaf-450c-b528-1ccf3b8e5323 | Email Address Redacted | Email |
| e257a165-dd3d-4597-8e96-e3d847e09a1f | Email Address Redacted | Email |
| e2585ff1-3e63-4a5a-bc5d-eb7efa5f10eb | Email Address Redacted | Email |
| e2596366-abf4-4f71-adc0-c99d80c6e279 | Email Address Redacted | Email |
| e259d48d-8802-401a-8c9e-7432d2f98cf1 | Email Address Redacted | Email |
| e25ae458-4a93-4244-85a5-ee4af097a776 | Email Address Redacted | Email |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | Email Address Redacted | Email |
| e25bf980-1db8-4f6f-a867-506fc3c086bd | Email Address Redacted | Email |
| e25c58e8-a739-4132-9009-c1fe6e6f58a0 | Email Address Redacted | Email |
| e25d3ccb-a11a-42b5-8319-062d3bb15982 | Email Address Redacted | Email |
| e25de44c-c513-4624-9b7b-80dd38028a0a | Email Address Redacted | Email |
| e25e08c5-2953-4920-9d5a-d6178b620875 | Email Address Redacted | Email |
| e25e17b5-363b-440e-8ba2-109127b3ae1c | Email Address Redacted | Email |
| e25e5dc1-5f10-4942-a070-827df9d1866e | Email Address Redacted | Email |
| e25e68a3-6370-4329-a9b0-24407591d685 | Email Address Redacted | Email |
| e25e6da3-74a3-439e-85a9-bb2193a76c67 | Email Address Redacted | Email |
| e25f8505-5039-4b4e-821e-eb0319c53175 | Email Address Redacted | Email |
| e2604c53-a056-4a47-abf7-a626d70a9098 | Email Address Redacted | Email |
| e26228a8-805d-4345-ad24-7ee1de0a871a | Email Address Redacted | Email |
| e2628cce-1805-4cd7-98a6-229c55928236 | Email Address Redacted | Email |
| e263d9ad-0693-4bb8-b919-2082e7cad60d | Email Address Redacted | Email |
| e263e06c-afd0-4980-b667-1ac9fbcfcfd0 | Email Address Redacted | Email |
| e263e06c-afd0-4980-b667-1ac9fbcfcfd0 | Email Address Redacted | Email |
| e263e06c-afd0-4980-b667-1ac9fbcfcfd0 | Email Address Redacted | Email |
| e26455b1-5371-47d2-afcd-b7721eb5bf76 | Email Address Redacted | Email |
| e264717a-72c6-4d39-b0fe-301d502676eb | Email Address Redacted | Email |
| e2657c83-1009-4663-b053-0e3e47cfdeca | Email Address Redacted | Email |
| e265cf12-d696-449b-bcbe-13b060fdb0a0 | Email Address Redacted | Email |
| e265d870-abb2-48ce-a27d-edfe840c8c65 | Email Address Redacted | Email |
| e26643f4-48ce-48a4-bcb6-732fb5db07d8 | Email Address Redacted | Email |
| e26667c1-adc4-4512-b43f-7eeb6c81857f | Email Address Redacted | Email |
| e2671696-617a-4d5e-afae-85392fc983bb | Email Address Redacted | Email |
| e267432d-4d8a-48ed-9533-45b42cc20ad3 | Email Address Redacted | Email |
| e2681403-1894-4517-983d-7e98d5ed0dbb | Email Address Redacted | Email |
| e268168a-86f7-4360-8e9d-9dc2886f9ade | Email Address Redacted | Email |
| e2683a7e-a098-40fc-8bfc-61324057fc5e | Email Address Redacted | Email |
| e2684ca5-1e72-4137-a465-ad261ecffd45 | Email Address Redacted | Email |
| e2686f31-a2cb-46c7-86ed-7cd69db17144 | Email Address Redacted | Email |
| e2693892-5e09-4558-ac35-80a10d005688 | Email Address Redacted | Email |
| e269f87f-f7bb-4c89-ad7f-c3c842b61553 | Email Address Redacted | Email |
| e26a73c1-07d8-413e-963d-aa02c9bc474a | Email Address Redacted | Email |
| e26b9046-1903-4ccc-9ad3-aba082d875da | Email Address Redacted | Email |
| e26ba66a-975f-48cc-b015-65751908dc07 | Email Address Redacted | Email |
| e26d4fb5-0915-492d-9048-6a7abe26fbe8 | Email Address Redacted | Email |
| e26e46cf-a4b1-4264-bc86-ac07288180bd | Email Address Redacted | Email |
| e26ec2bd-e6be-4e1e-81cb-cdc60346100b | Email Address Redacted | Email |
| e26ef8bc-a998-4e56-bae4-4b9dbc82832a | Email Address Redacted | Email |
| e26f5047-c2e5-4606-b055-d7b9954ed035 | Email Address Redacted | Email |
| e26f9310-1e2b-47f1-be2f-c01e82f486b3 | Email Address Redacted | Email |
| e26fe7a5-d5f7-4c8d-a230-2ae4cb9a2047 | Email Address Redacted | Email |
| e27069d1-1392-419f-8e37-a054e11aea8c | Email Address Redacted | Email |
| e271061c-c42d-4be8-9dec-9f4529d7e0c1 | Email Address Redacted | Email |
| e271b814-5c8f-4c0e-afd4-373463a6016 | Email Address Redacted | Email |
| e2721530-db3c-4e01-bd20-81a57d4c24b4 | Email Address Redacted | Email |
| e27220fc-5756-4030-b4a0-9c2920dcaa6e | Email Address Redacted | Email |
| e2731241-9400-40de-b3b7-1b4add789eb1 | Email Address Redacted | Email |
| e273c6d8-27df-4685-b07b-314169863bbb | Email Address Redacted | Email |
| e27485b5-658c-4441-886d-76a884417bbb | Email Address Redacted | Email |
| e276a06d-fb14-4622-84d3-9067c47c8963 | Email Address Redacted | Email |
| e276b413-bdad-4622-98a8-972a96ebcefa | Email Address Redacted | Email |
| e276fb02-ec96-4b46-bcf8-2ca4ac3b4b5a | Email Address Redacted | Email |
| e277498 3-e59a-4643-987f-d30a3cc27f2e | Email Address Redacted | Email |
| e276b90-e4a8-461a-8944-8e59f0517b5e | Email Address Redacted | Email |
| e277f380-4ace-4d87-8575-435473ff0c52 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e2785780-0d4b-440a-9f2a-101dd2e66072 | Email Address Redacted | Email |
| e2788c56-e65c-418e-89cb-e158ff39dcf7 | Email Address Redacted | Email |
| e2792506-5b26-4c03-8e50-04cbe5e61fc6 | Email Address Redacted | Email |
| e2794f2b-19b7-4245-a827-613074988483 | Email Address Redacted | Email |
| e2798780-98c7-4c24-a0fd-485c384449a5 | Email Address Redacted | Email |
| e2799d90-ff34-4f6c-adf4-8770d93ee917 | Email Address Redacted | Email |
| e279aaed-03f6-426f-b959-7fde467894a7 | Email Address Redacted | Email |
| e279ba4d-30e6-484d-9ecf-e698711735b2 | Email Address Redacted | Email |
| e27a71f7-53b6-49e3-9b59-3c3ab21db246 | Email Address Redacted | Email |
| e27b4641-fc71-4f8a-b357-0645664e27e5 | Email Address Redacted | Email |
| e27c388c-dcb4-4c9d-b8ed-c9ba672be95e | Email Address Redacted | Email |
| e27d137b-0bb6-4f80-87e5-b8e232b06a89 | Email Address Redacted | Email |
| e27dd372-ef69-4ee7-a80f-1cf98fc8207f | Email Address Redacted | Email |
| e27df192-74c6-48d4-ba13-c12b5c8b43eb | Email Address Redacted | Email |
| e27e1ae0-7ac9-45ea-a91e-2e210ae735bc | Email Address Redacted | Email |
| e27e4e87-f346-4171-905d-1e061fd8ada7 | Email Address Redacted | Email |
| e27f73c3-9a4d-4698-a60b-42e14c79381f | Email Address Redacted | Email |
| e27f8c11-4eb9-4321-9267-34d02e1b739b | Email Address Redacted | Email |
| e281081a-61b1-4c8f-a7a5-6f1f1618dacd | Email Address Redacted | Email |
| e2813ac9-a297-45bf-8c86-5b850cbfb5e9 | Email Address Redacted | Email |
| e281e8f4-4b1d-41ef-811e-974a7aff5af9 | Email Address Redacted | Email |
| e28201da-5a77-44b1-a86c-d57e75f13227 | Email Address Redacted | Email |
| e28217ff-f066-41ac-acb8-d7a0f40f353f | Email Address Redacted | Email |
| e2821c4a-94c0-44e4-9128-f5a1f17a9d44 | Email Address Redacted | Email |
| e28292fd-c61a-4bcc-b745-19bebc9a5378 | Email Address Redacted | Email |
| e282eeff-ce9e-492c-8201-348e40f4b4f0 | Email Address Redacted | Email |
| e28354df-e4d9-4cb2-8338-1b8960343379 | Email Address Redacted | Email |
| e283af4d-b32a-4790-8869-e150e0735fa9 | Email Address Redacted | Email |
| e2841443-81c0-420a-980a-fa0b25c930da | Email Address Redacted | Email |
| e284cd71-d7ac-4b92-a424-88df3be03ca8 | Email Address Redacted | Email |
| e284e40f-f374-4d5f-8b56-1cd51be8c19b | Email Address Redacted | Email |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | Email Address Redacted | Email |
| e2860245-c1b6-4031-9445-22616949f077 | Email Address Redacted | Email |
| e286aafd-bc39-47d1-8ac5-33a591ff13a6 | Email Address Redacted | Email |
| e287153c-6607-41e9-9a1d-c869f98e84e3 | Email Address Redacted | Email |
| e2875df3-d2db-4a9a-b228-9513108848e5 | Email Address Redacted | Email |
| e2876463-0de1-4a48-a61e-757ecae5a54d | Email Address Redacted | Email |
| e28788f5-eb9f-4a12-95a5-1ccbfaacf4be | Email Address Redacted | Email |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | Email Address Redacted | Email |
| e2880f8d-8e83-4932-b90e-af628712443b | Email Address Redacted | Email |
| e28849b3-722d-457f-aa2a-05282ca5a385 | Email Address Redacted | Email |
| e288d315-dd6d-487e-982e-c0d61d236095 | Email Address Redacted | Email |
| e289c53c-ba22-4fe3-8707-c5ad5549bd34 | Email Address Redacted | Email |
| e28a2a9f-8ad0-4f75-af88-cdbfc8173c68 | Email Address Redacted | Email |
| e28a8dec-a492-4e1d-9b1e-2f7f757fc16e | Email Address Redacted | Email |
| e28ae96d-2277-4505-8965-969911e6c4d4 | Email Address Redacted | Email |
| e28b55e4-ba62-4d93-919d-82477175244c | Email Address Redacted | Email |
| e28ba255-8ab7-48d3-80ff-876b82e1faa0 | Email Address Redacted | Email |
| e28be12f-6217-4574-8044-1147a40d2c8b | Email Address Redacted | Email |
| e28c1631-4951-4e3a-935e-a89c8187cbc1 | Email Address Redacted | Email |
| e28cd5a7-d931-4712-b5ba-dd0f787b775e | Email Address Redacted | Email |
| e28cf1e2-dcd3-474a-ab51-4ee4d755037b | Email Address Redacted | Email |
| e28dc92e-1974-401c-a166-6b284ee17216 | Email Address Redacted | Email |
| e28f1350-a01b-4549-948e-36aaea3acbcc | Email Address Redacted | Email |
| e28f5477-b847-4a2c-9995-b13571585105 | Email Address Redacted | Email |
| e28f5c79-85e5-4704-b21e-903012b1a65d | Email Address Redacted | Email |
| e28f87d0-e9c5-43bb-923e-43f155c070f4 | Email Address Redacted | Email |
| e29066dd-7757-49c6-811e-9363df4484a4 | Email Address Redacted | Email |
| e2910c6e-27b8-458e-971f-41774d945f8f | Email Address Redacted | Email |
| e2910dd9-38da-40c9-926a-5af369562da1 | Email Address Redacted | Email |
| e291d4ca-5974-40d0-a9d2-c72315024526 | Email Address Redacted | Email |
| e291dac5-9543-4f0d-8a2a-4f82231a9c65 | Email Address Redacted | Email |
| e292d567-1221-4dae-987c-997ee5dda965 | Email Address Redacted | Email |
| e292f2aa-3687-4f32-a5ce-393d4d11a5ba | Email Address Redacted | Email |
| e2936267-61cb-497b-8cf1-364c9abe392d | Email Address Redacted | Email |
| e295adc0-b085-4a5f-b934-ae9c3445a7d7 | Email Address Redacted | Email |
| e29698c8-a943-4281-b1c0-ed08448663af | Email Address Redacted | Email |
| e2970bf1-e84e-48fe-b5e9-39e282771efc | Email Address Redacted | Email |
| e29728cc-7f1f-410c-82ff-bf86d3e0e9bb | Email Address Redacted | Email |
| e297f2eb-d790-4d18-b218-8b7e2fda19cd | Email Address Redacted | Email |
| e299b424-0c90-4951-8fc9-997e0fac7d9d | Email Address Redacted | Email |
| e299c2d5-c8ce-46d2-b4e9-7412c8f6af10 | Email Address Redacted | Email |
| e29aaf74-94ae-43a9-9db2-bd6a80696ffa | Email Address Redacted | Email |
| e29b9bcb-e1ad-49b0-84f4-d53f5568d122 | Email Address Redacted | Email |
| e29bdcd7-464c-46ad-b004-14bdec35dd9a | Email Address Redacted | Email |
| e29ca75b-4fb2-498e-b41c-1d2333bab442 | Email Address Redacted | Email |
| e29cb784-eb62-490d-b24b-42130fad5cd4 | Email Address Redacted | Email |
| e29d7340-2dd2-4bfe-94c8-82ae9159f9ce | Email Address Redacted | Email |
| e29e42c9-c9c5-4c02-acc6-2bc2b42e778b | Email Address Redacted | Email |
| e29e6700-00e3-4cd0-b76c-3d5bf0831bd5 | Email Address Redacted | Email |
| e2a0a6b0-1a04-4da5-9899-13b298c2853e | Email Address Redacted | Email |
| e2a0dbc9-340c-47ef-9868-629b51ee8109 | Email Address Redacted | Email |
| e2a131bd-7680-49d7-92dd-eba3aa313084 | Email Address Redacted | Email |
| e2a1573a-1f99-4e21-90f8-d1dbd9a56e98 | Email Address Redacted | Email |
| e2a202ff-9dc7-441a-891e-c45dfb8d73ec | Email Address Redacted | Email |
| e2a22bb3-ecf9-4491-b488-9a0184467c67 | Email Address Redacted | Email |
| e2a23f7d-fe42-435c-9a69-93373b4c23d7 | Email Address Redacted | Email |
| e2a25ef4-7b47-42af-a5a2-772cb174b1c3 | Email Address Redacted | Email |
| e2a356ca-51cb-4638-a9d1-ed2e1e723f70 | Email Address Redacted | Email |
| e2a3b052-28a3-486d-803c-a974414b054e | Email Address Redacted | Email |
| e2a3dbca-b81f-47ff-9eb5-3b0972ddbc48 | Email Address Redacted | Email |
| e2a3e5dd-6d8a-49bf-a78a-9101d105354c | Email Address Redacted | Email |
| e2a3ff8b-3c7b-4029-a606-1158e6f13384 | Email Address Redacted | Email |
| e2a487fa-553b-487b-840e-57b6b2a0d3d1 | Email Address Redacted | Email |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | Email Address Redacted | Email |
| e2a62afa-3651-439e-94cb-beb22f1c73e9 | Email Address Redacted | Email |
| e2a68fe8-ff2f-4596-bd61-7e88b695df79 | Email Address Redacted | Email |
| e2a69c81-596d-4ce0-9292-c4f935eb509c | Email Address Redacted | Email |
| e2a69db9-82ab-4d01-aef0-f40956c27b70 | Email Address Redacted | Email |
| e2a6c032-9174-4266-9609-0bac131625c6 | Email Address Redacted | Email |
| e2a6c539-9f23-402c-8e65-f73606f9a224 | Email Address Redacted | Email |
| e2a742c2-5171-4d94-acce-3965fb9d9d98 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e2a763d7-04a4-423a-bea8-dc9158f0154b | Email Address Redacted | Email |
| e2a824ba-556d-4b70-b55e-cdc71e96998d | Email Address Redacted | Email |
| e2a8468a-16e0-44ca-a3d8-04ca2b246fd1 | Email Address Redacted | Email |
| e2a8888d-e0fe-415a-9a2f-f98d7b6db409 | Email Address Redacted | Email |
| e2a8ac93-7797-4ef8-97ba-1cf5892a03f0 | Email Address Redacted | Email |
| e2a91738-614f-492f-a251-a80c64e772b0 | Email Address Redacted | Email |
| e2a958ff-d81d-4f95-86b3-c5b569218cc2 | Email Address Redacted | Email |
| e2a9bf29-56ea-4db0-9fd6-f82f512a357e | Email Address Redacted | Email |
| e2aa50bc-f05d-4ce1-964f-62dde799e0ec | Email Address Redacted | Email |
| e2aa92d0-31ec-47bd-ab0e-11916c9bb7c3 | Email Address Redacted | Email |
| e2abbdcd-9966-4da6-a327-6858c00f48a5 | Email Address Redacted | Email |
| e2ac1cf5-d759-46dd-acfa-5f7ddfd3d0fc | Email Address Redacted | Email |
| e2ac7413-d6c8-46c6-b688-dfa68cb7b97e | Email Address Redacted | Email |
| e2ac8cea-e445-4adf-a014-63d9aaa7a185 | Email Address Redacted | Email |
| e2acd121-1bfe-4944-9dfd-4bfe789c8d86 | Email Address Redacted | Email |
| e2addf27-a390-4cce-91b3-87518eb3d9bd | Email Address Redacted | Email |
| e2ae7975-96e5-4dc2-97ed-040d9323f221 | Email Address Redacted | Email |
| e2aec867-19c9-4e1d-955b-a4ca22e65a10 | Email Address Redacted | Email |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | Email Address Redacted | Email |
| e2b2914d-6f03-4b33-a765-70387bb3bb0b | Email Address Redacted | Email |
| e2b3d222-aa62-4235-9027-baa645ce6d5e | Email Address Redacted | Email |
| e2b42a57-6a29-4e20-a761-4c2a587ce219 | Email Address Redacted | Email |
| e2b437d1-1565-4723-b414-4ec3acaee36d | Email Address Redacted | Email |
| e2b46f76-d95f-4279-9834-6ce5f33345d3 | Email Address Redacted | Email |
| e2b4d36b-abfd-4063-b052-03d2f55ba54d | Email Address Redacted | Email |
| e2b5ede8-2529-4f56-91ab-4c7d2a001e5f | Email Address Redacted | Email |
| e2b73ad0-12fe-42d1-bc3e-a45a3afb50f6 | Email Address Redacted | Email |
| e2b7b5d9-852e-49e9-8152-56816b2a1fc2 | Email Address Redacted | Email |
| e2b8d1ca-cacf-4c3b-995e-c88245a0dab7 | Email Address Redacted | Email |
| e2ba6aa6-8f9b-4d3b-bf3e-3b5d24ba48c8 | Email Address Redacted | Email |
| e2ba7cba-9c32-472f-a08b-309c06ff6050 | Email Address Redacted | Email |
| e2baf3e4-76e7-401b-91fe-e9867e5c7e18 | Email Address Redacted | Email |
| e2bb1aa3-c7cd-43f7-b059-08aa09fff550 | Email Address Redacted | Email |
| e2bb453f-7e19-4878-880a-053172765065 | Email Address Redacted | Email |
| e2bba758-d473-46be-94b9-16de96adce08 | Email Address Redacted | Email |
| e2bbc758-f133-41e5-aa29-e92688546a99 | Email Address Redacted | Email |
| e2bc74c7-5dd6-4764-ba21-aad234c3f105 | Email Address Redacted | Email |
| e2bca559-d766-4603-baf4-e2f89450daef | Email Address Redacted | Email |
| e2bcb6e7-d004-4df9-bccb-78efe16cd66a | Email Address Redacted | Email |
| e2bd5c4e-68a7-468b-812a-76bda160f858 | Email Address Redacted | Email |
| e2bf53b6-7317-4c9e-8fd4-b074cced9386 | Email Address Redacted | Email |
| e2bfc4a4-c1e3-49b2-9d10-d2db9af4fb62 | Email Address Redacted | Email |
| e2c01e78-e902-4d9a-b30b-cc068f3a839b | Email Address Redacted | Email |
| e2c04a12-95f0-421e-8aa7-51650278cf53 | Email Address Redacted | Email |
| e2c0fec6-f901-40e9-823f-6f5f2797efab | Email Address Redacted | Email |
| e2c158fd-4d19-415a-8f38-228bd2cbbf1d | Email Address Redacted | Email |
| e2c17891-b9f8-46bb-9a9b-c6999e721d1e | Email Address Redacted | Email |
| e2c2e64c-aeea-41d5-be74-1d9a765010f5 | Email Address Redacted | Email |
| e2c3a508-0509-4894-8b3f-4359a22388fb | Email Address Redacted | Email |
| e2c3ee82-d6da-44ed-bccf-3c48166bda45 | Email Address Redacted | Email |
| e2c3fb08-3185-402a-ad47-21a58694b2f7 | Email Address Redacted | Email |
| e2c3fb63-f983-4393-ba91-258d12e99919 | Email Address Redacted | Email |
| e2c44bb6-9582-494e-a543-e4c9ef3f4f65 | Email Address Redacted | Email |
| e2c50148-f2f2-40e3-bb41-594afa0cb288 | Email Address Redacted | Email |
| e2c58720-1a75-48de-b590-3aaf3a54a447 | Email Address Redacted | Email |
| e2c7e62b-8efe-4b17-b5d4-7a5293def2e3 | Email Address Redacted | Email |
| e2c8ac23-636d-46d1-b583-ac33ac14bd40 | Email Address Redacted | Email |
| e2c8d92b-4759-4cc2-822b-e035981690a7 | Email Address Redacted | Email |
| e2c96688-dcdc-4fc9-ba71-07a41cc34f47 | Email Address Redacted | Email |
| e2cb9e32-fcde-4c2f-be5b-5fefdf068a13 | Email Address Redacted | Email |
| e2cbbb0e-dffa-4de7-93f8-e808dd30bab3 | Email Address Redacted | Email |
| e2cc3489-0f8d-4a9d-8f26-da016edcc59f | Email Address Redacted | Email |
| e2ccbfa2-e530-47b8-8430-b46c178d02db | Email Address Redacted | Email |
| e2cdc868-9cda-4e7d-9ed9-f28319cf0c2c | Email Address Redacted | Email |
| e2ce80a8-d772-4506-ac37-ac4bf7ec9ea2 | Email Address Redacted | Email |
| e2cf4aa4-60dc-4509-a007-eac6d17f01ab | Email Address Redacted | Email |
| e2cf6600-696e-4198-9756-10d5d5077b06 | Email Address Redacted | Email |
| e2d00193-513f-4a3e-ae97-40e29bfe99b3 | Email Address Redacted | Email |
| e2d0a27c-c837-4fb9-af2f-b822e18a3fe5 | Email Address Redacted | Email |
| e2d103a5-6e62-44aa-836b-b165547489f3 | Email Address Redacted | Email |
| e2d1a4c0-e50b-4475-a5f2-cfaea6a6cf18 | Email Address Redacted | Email |
| e2d31dbc-d679-4e7a-bcc7-c5f679bf2060 | Email Address Redacted | Email |
| e2d3a85a-d455-42b5-bfdc-cacdfaa3c521 | Email Address Redacted | Email |
| e2d3e5f2-4c64-4bf3-bafc-30cc1fe8a0e7 | Email Address Redacted | Email |
| e2d47b23-39d6-47e3-af01-a22fe62fa5ae | Email Address Redacted | Email |
| e2d4b190-4acf-4255-b254-4416213bbf18 | Email Address Redacted | Email |
| e2d53f2b-8384-47ca-b440-26ffa63ff3c2 | Email Address Redacted | Email |
| e2d5a3b2-3329-44ce-a107-b0e1d87b8cb9 | Email Address Redacted | Email |
| e2d5bb66-2a1b-4d84-a762-b6fdfabd8e2f | Email Address Redacted | Email |
| e2d5ee36-b72c-4e85-a697-6434034f3c52 | Email Address Redacted | Email |
| e2d5ef95-b8ae-4d55-9513-780105aaddd8 | Email Address Redacted | Email |
| e2d623dc-2697-4ce3-ab10-327db1d090d9 | Email Address Redacted | Email |
| e2d65df6-d53b-4d76-8f77-1a0190326527 | Email Address Redacted | Email |
| e2d6e0ad-5677-4da0-b80a-d26f2b4edd01 | Email Address Redacted | Email |
| e2d72f0a-a08d-4d9e-93cf-4817f8f9c4fd | Email Address Redacted | Email |
| e2d78b5f-b263-4314-a98a-9c748476e05e | Email Address Redacted | Email |
| e2d8d8ea-3507-461a-b402-f0d78f1d7cd7 | Email Address Redacted | Email |
| e2d90517-ef9b-44c4-ae88-56d5e4a1a515 | Email Address Redacted | Email |
| e2d915be-095c-442f-a7e5-7aa3d9e0a83a | Email Address Redacted | Email |
| e2d9e993-481c-41b0-9db3-18ee314cf764 | Email Address Redacted | Email |
| e2dabb02-8c50-4005-b561-68116594840e | Email Address Redacted | Email |
| e2dac229-bbc1-4b75-b84e-de5e865117ca | Email Address Redacted | Email |
| e2dadc46-5cdb-4964-8488-eff3e392f60f | Email Address Redacted | Email |
| e2db04cb-5a96-41f8-9e8c-8ebf0944d1f9 | Email Address Redacted | Email |
| e2dc0f47-44a6-4241-97c6-f8fec2898e83 | Email Address Redacted | Email |
| e2dcc693-6cea-47e2-bf75-fe93f87b0e2c | Email Address Redacted | Email |
| e2dcd0cf-b130-4327-8a18-acbe420276dc | Email Address Redacted | Email |
| e2ddcdaa-0579-44b0-af5f-caa09adfa720 | Email Address Redacted | Email |
| e2de3b65-92d5-4601-a3bc-6eb8070167a8 | Email Address Redacted | Email |
| e2df5b99-4e92-450d-bd0c-f10b9ad3b699 | Email Address Redacted | Email |
| e2df88d7-284a-4d20-84fa-2a7ddb6083e7 | Email Address Redacted | Email |
| e2e05744-e3d1-4dd5-b0a2-bf3a759eeae3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e2e06225-d698-457a-a7b4-d9641c438b18 | Email Address Redacted | Email |
| e2e0768a-21f0-4467-a404-b690b1c830a6 | Email Address Redacted | Email |
| e2e09cb8-8883-4b0c-9792-f87c7305f715 | Email Address Redacted | Email |
| e2e0cd02-e2c4-4441-b267-29bcf7b55180 | Email Address Redacted | Email |
| e2e16838-f7cc-48c3-9a60-38d8ef2b99f0 | Email Address Redacted | Email |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | Email Address Redacted | Email |
| e2e19b5a-2577-4622-a038-d2f1897ed463 | Email Address Redacted | Email |
| e2e29f16-60f9-44c0-a167-a3e357b7b887 | Email Address Redacted | Email |
| e2e2a752-a5ca-4406-8050-3646062obe31 | Email Address Redacted | Email |
| e2e33928-9330-4864-ac57-9f5c84691158 | Email Address Redacted | Email |
| e2e36748-9f59-4eff-a0a6-b957e8b25385 | Email Address Redacted | Email |
| e2e40d37-2b9b-4988-8c4a-e6c0d50f4a64 | Email Address Redacted | Email |
| e2e44aa5-d5f5-4b20-93d9-4a769f6321ad | Email Address Redacted | Email |
| e2e5baee-ede0-49e2-92d5-b2655b8d7762 | Email Address Redacted | Email |
| e2e5bf4d-1084-4ee3-a62f-41ac11799971 | Email Address Redacted | Email |
| e2e5e4eb-7fd0-4b64-83cd-a2c894939794 | Email Address Redacted | Email |
| e2e65fca-eee5-41e3-9802-731bc8e83269 | Email Address Redacted | Email |
| e2e6f3d4-008c-48de-848a-6354b4873a68 | Email Address Redacted | Email |
| e2e7feb2-6557-410e-982a-9c4e0f43e46b | Email Address Redacted | Email |
| e2e84d93-89a8-46d6-97d4-d42f58a44229 | Email Address Redacted | Email |
| e2e87be6-0218-4b3c-973c-ec561370d964 | Email Address Redacted | Email |
| e2e928d9-48f0-4377-91b1-6557219d065b | Email Address Redacted | Email |
| e2e9dbea-8f83-4bc4-b1f2-dda84423d0c5 | Email Address Redacted | Email |
| e2ea442e-980c-4c73-a9c6-a87cd581ec2a | Email Address Redacted | Email |
| e2eabd17-bf37-4294-8fdf-135a10bc63aa | Email Address Redacted | Email |
| e2eb2b5b-7805-4879-846c-86ac13818e15 | Email Address Redacted | Email |
| e2ec254f-3763-468b-b1ff-cc942bd69953 | Email Address Redacted | Email |
| e2ed14d9-f61b-48ba-af2d-233908459fea | Email Address Redacted | Email |
| e2ed4db9-411e-4f5f-b105-cd859906fb06 | Email Address Redacted | Email |
| e2ed6a74-f89e-4328-9266-bd83f8b5735e | Email Address Redacted | Email |
| e2edd3a3-7a4d-4c67-9dc1-c9620a01132c | Email Address Redacted | Email |
| e2ee27a2-02ec-414a-8e49-47aca9a2b627 | Email Address Redacted | Email |
| e2eecdd3-ca8f-4d57-806b-bf822afbb97b | Email Address Redacted | Email |
| e2ef1663-1536-4470-bb0b-8f7d6d205a34 | Email Address Redacted | Email |
| e2ef7491-fda5-49ad-903a-2770a497f1be | Email Address Redacted | Email |
| e2f0041b-db63-4596-8498-bf908a16b1a4 | Email Address Redacted | Email |
| e2f04d5c-41de-425c-ab21-87717da1b9e0 | Email Address Redacted | Email |
| e2f0dadd-35e2-436a-b0f9-06fd1dde7ea5 | Email Address Redacted | Email |
| e2f13445-cece-4c35-8db5-5be49b7881ab | Email Address Redacted | Email |
| e2f2382a-037f-441d-ab9f-15fdb2abdfce | Email Address Redacted | Email |
| e2f2e35a-177e-40ef-9d9c-1a175b3345ca | Email Address Redacted | Email |
| e2f2ec57-68be-4ea9-acc5-fbde42c15561 | Email Address Redacted | Email |
| e2f38f8c-0878-44d3-8697-2d187cbf0a9c | Email Address Redacted | Email |
| e2f3f6b2-cd5c-494d-8689-ccc3c056bac8 | Email Address Redacted | Email |
| e2f3fa39-b854-4dc8-8f31-d10c430eb08e | Email Address Redacted | Email |
| e2f43a76-9f44-4c99-8602-a32102245580 | Email Address Redacted | Email |
| e2f43a76-9f44-4c99-8602-a32102245580 | Email Address Redacted | Email |
| e2f4558-a3f0-4f23-bca1-61a59b53408b | Email Address Redacted | Email |
| e2f45f30-b55b-423a-aa28-a1f1d9a4aaca | Email Address Redacted | Email |
| e2f4b9af-5c08-4c97-9f72-96b070a9c40a | Email Address Redacted | Email |
| e2f4dfd4-6a09-4f9e-9109-b169ddd5ec53 | Email Address Redacted | Email |
| e2f52b2f-851a-4d1f-869e-588b322e744e | Email Address Redacted | Email |
| e2f60d00-6052-4b2b-9f52-bd16e53bbfd2 | Email Address Redacted | Email |
| e2f79662-c603-41e3-a342-448826405071 | Email Address Redacted | Email |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | Email Address Redacted | Email |
| e2f7f293-56fb-4f03-8ae0-11d8c40775c1 | Email Address Redacted | Email |
| e2f84b7e-bb7d-4274-b9d3-72a5b3439ca3 | Email Address Redacted | Email |
| e2f8bd49-0451-4a51-9e37-a20714510e51 | Email Address Redacted | Email |
| e2f8c1ec-8294-4c4f-ba8c-2735ba0fb4e0 | Email Address Redacted | Email |
| e2fa16bd-4d53-4bda-9cd5-dde2a31a88ad | Email Address Redacted | Email |
| e2fb1e14-5d95-4b94-aed1-7fe3536623c0 | Email Address Redacted | Email |
| e2fb25c2-a38f-4f9a-9563-8d6383ec7300 | Email Address Redacted | Email |
| e2fb75c8-e4c6-4f67-a4aa-0541febccb12 | Email Address Redacted | Email |
| e2fbcfb7-e7d2-40dc-8603-e276ba2084ee | Email Address Redacted | Email |
| e2fd6f32-ff4e-4eaf-8876-d13eb1135031 | Email Address Redacted | Email |
| e2fdc795-7c7e-4025-93f1-cddc6fbf010e | Email Address Redacted | Email |
| e2fe0db8-1780-46f9-80cb-a325468c96af | Email Address Redacted | Email |
| e2fe5b62-067a-4445-9f7c-2cbe1db244c0 | Email Address Redacted | Email |
| e2fe9a7f-9dfa-425b-b00b-a6fb76203e4a | Email Address Redacted | Email |
| e2fe9c05-e51b-407e-a9e1-0092bbcd2abf | Email Address Redacted | Email |
| e2ff24d0-aae0-489e-a4fd-a6fa05bd890a | Email Address Redacted | Email |
| e2ff6b31-8794-4161-ad22-f5b8536d2e71 | Email Address Redacted | Email |
| e2ff7525-a88d-42cb-9f4e-19dcc9d0a869 | Email Address Redacted | Email |
| e2ff8c6d-142b-4560-86f7-8a71c64a9ad6 | Email Address Redacted | Email |
| e2ffec0c-049b-4e1f-adc3-5e7bd3b19fa1 | Email Address Redacted | Email |
| e300717e-aa94-42e8-a1ae-69a6000ced0d | Email Address Redacted | Email |
| e30155ad-8a40-423a-b80c-54eacd063075 | Email Address Redacted | Email |
| e301a252-3c06-4081-8e1b-028599b9a39e | Email Address Redacted | Email |
| e30373c6-00ad-44ad-b156-b6ecd8697db4 | Email Address Redacted | Email |
| e303c28b-d8ad-4ad8-8a30-f548425bfc1f | Email Address Redacted | Email |
| e3040158-617b-4c79-bcbf-a89fdbb9fe82 | Email Address Redacted | Email |
| e304a18c-5a3c-4bb8-94a9-1f4be309343b | Email Address Redacted | Email |
| e304deb9-543b-4cea-89f4-57fd86463381 | Email Address Redacted | Email |
| e30594d8-c388-40e2-b175-d043d5491016 | Email Address Redacted | Email |
| e305afc2-2f84-458d-85fa-9e0221287432 | Email Address Redacted | Email |
| e3066cb0-d139-4636-8c77-add01d52cd16 | Email Address Redacted | Email |
| e306f4c7-8e2f-486e-945b-27fbb700819a | Email Address Redacted | Email |
| e30713f1-bb4e-4ddf-bd14-00d823cbe027 | Email Address Redacted | Email |
| e3075912-868d-4499-8db3-174f654dca03 | Email Address Redacted | Email |
| e307c186-3b77-4934-a064-6ab903a658c0 | Email Address Redacted | Email |
| e30828a6-7c0b-4e3c-847b-f4394052875 0 | Email Address Redacted | Email |
| e308b0ad-171f-4689-8ed0-44c37eeb4157 | Email Address Redacted | Email |
| e308d454-7a0f-42a3-b964-5106afd3fbb6 | Email Address Redacted | Email |
| e30910bd-e30c-481d-933c-12a946cf5a00 | Email Address Redacted | Email |
| e3092d65-ce89-4d8c-a531-195bffb09a02 | Email Address Redacted | Email |
| e309b096-f7ba-4938-a3bf-61b7cf2707f2 | Email Address Redacted | Email |
| e30ae8ee-cdcc-4be5-b793-799cebee8ce1 | Email Address Redacted | Email |
| e30b7523-8972-4f16-b6e6-404ae4bbe8c6 | Email Address Redacted | Email |
| e30bc99d-83e7-441f-8bce-83dee220b642 | Email Address Redacted | Email |
| e30be1bb-8cc3-401d-85be-157d40656f48 | Email Address Redacted | Email |
| e30c1108-c85b-44c9-a5a5-f06f715616d3 | Email Address Redacted | Email |
| e30cfc2b-5d9b-4773-8c81-9c370a5efbe6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e30d668f-7b03-48e3-81e2-474033ab640c | Email Address Redacted | Email |
| e30e1cc8-0306-4792-a970-8c84c2b144d2 | Email Address Redacted | Email |
| e30e31c1-070f-40c1-9542-e0f4e7307615 | Email Address Redacted | Email |
| e30fb787-689d-4ed2-bb82-7673cc986400 | Email Address Redacted | Email |
| e30f99a6-8c4b-4f38-bf02-c4dc112f7893 | Email Address Redacted | Email |
| e310f2c1-aca9-4ccb-bb06-4c927eb1bf37 | Email Address Redacted | Email |
| e3111514-1c09-48b3-a8cc-cacf172dfe3a | Email Address Redacted | Email |
| e3111675-8a7e-4710-829f-f1d3b197befa | Email Address Redacted | Email |
| e3117dc7-61d6-458f-8fc8-b37e9f26c69f | Email Address Redacted | Email |
| e3119eaa-2b21-4e3f-a1c5-f7f47d9ee927 | Email Address Redacted | Email |
| e311a40d-a3fa-4b62-8d11-cc3ffe224499 | Email Address Redacted | Email |
| e311c6ac-0560-418a-a295-672c06deefaa | Email Address Redacted | Email |
| e312df2a-1b0d-405a-aa1f-c84dc45af44c | Email Address Redacted | Email |
| e3134ccd-e234-4993-80ea-5c02720babc7 | Email Address Redacted | Email |
| e314b489-51b1-4171-93f7-2663a85cfc25 | Email Address Redacted | Email |
| e314dddf-f59b-4a3c-811c-b173b70391ca | Email Address Redacted | Email |
| e3165b8f-bf2f-4101-8b2e-8a676c20a688 | Email Address Redacted | Email |
| e316de01-0fcf-44b2-afa4-f5384284a366 | Email Address Redacted | Email |
| e31741a6-083a-4a7c-be02-84d83993502c | Email Address Redacted | Email |
| e3178504-7995-433d-b6a9-c90e13a082ee | Email Address Redacted | Email |
| e317a511-9772-4397-8507-bab16384f05b | Email Address Redacted | Email |
| e319801c-c63c-4c51-8690-906dbf14a9dc | Email Address Redacted | Email |
| e31ad4f2-9fdf-4227-9f97-b7ce7ff2195b | Email Address Redacted | Email |
| e31b7351-5c8b-4937-a5fd-7209d03440b0 | Email Address Redacted | Email |
| e31bc091-0860-4443-a145-d0f3430f8230 | Email Address Redacted | Email |
| e31bd233-a817-4ea3-8013-afe1bfb67303 | Email Address Redacted | Email |
| e31c2b88-c74b-4753-ad4b-c01ca1fb4506 | Email Address Redacted | Email |
| e31c74c1-a69c-4cc3-8d86-06a696c6d5cb | Email Address Redacted | Email |
| e31d01fe-f476-449d-bd4a-80c1dbd125ae | Email Address Redacted | Email |
| e31d32cd-7c2d-49f1-b4f3-e25138ab556d | Email Address Redacted | Email |
| e31d6f22-e254-4b17-8e1e-76b7c3a98ea3 | Email Address Redacted | Email |
| e31e321c-a287-4427-b058-ba2dcecd0616 | Email Address Redacted | Email |
| e31f1574-3901-491f-bffa-ac96aeb38fc0 | Email Address Redacted | Email |
| e31f4e0d-e6c8-4d57-8c6c-d4ff6aff88cc | Email Address Redacted | Email |
| e3204450-4845-4f77-8a9f-1e54c8471d4a | Email Address Redacted | Email |
| e32104a8-ecf5-48cb-ae2e-dc6a630661cf | Email Address Redacted | Email |
| e321572e-d607-4b13-af4e-5afb860d2b9d | Email Address Redacted | Email |
| e3217120-e9b6-4da1-8ed5-6c32f6c5cc59 | Email Address Redacted | Email |
| e3217783-e21b-4ce9-b3d1-bc361237fd55 | Email Address Redacted | Email |
| e3221d48-2055-4994-b575-d685e2037e22 | Email Address Redacted | Email |
| e322224f-a9f9-4a81-b242-137c791eec2d | Email Address Redacted | Email |
| e322324c-c1a7-48f7-bae6-672caf4c3a88 | Email Address Redacted | Email |
| e32248f1-05e2-47ce-aebf-d5aa4de9e59d | Email Address Redacted | Email |
| e32260a5-07ed-4c77-8b15-d40fe6cd881b | Email Address Redacted | Email |
| e3243040-7a5c-4a48-a3a3-49aee4c1ddcc | Email Address Redacted | Email |
| e3243425-81f1-4b89-a688-238d56dfec14 | Email Address Redacted | Email |
| e324ebfa-a8d4-4f9b-b19d-9ac07d2c6a1d | Email Address Redacted | Email |
| e324f332-09e5-40d5-ab38-02b042874f76 | Email Address Redacted | Email |
| e3263225-9dd7-4bba-83a4-86c53787ce22 | Email Address Redacted | Email |
| e326e709-675c-473e-a32e-9e39885f8203 | Email Address Redacted | Email |
| e3295cd0-3d55-4518-9fd3-3e97a80ec211 | Email Address Redacted | Email |
| e32a7085-587a-482a-9312-75e011449762 | Email Address Redacted | Email |
| e32a816f-0a61-4755-b3ae-e7877b7ab453 | Email Address Redacted | Email |
| e32ac7ff-8e5f-4e99-bbc3-58787ab6ad16 | Email Address Redacted | Email |
| e32b461c-6c18-40aa-aee1-c65a53f99551 | Email Address Redacted | Email |
| e32d3539-d1d0-4b23-b40d-9a7f54db2be6 | Email Address Redacted | Email |
| e32e5f32-6664-4721-98b4-3cee8e7d0fe0 | Email Address Redacted | Email |
| e32e85f7-af9a-4f16-813e-ee09299b6825 | Email Address Redacted | Email |
| e32ef863-5f71-49b1-b38e-7a37882b1055 | Email Address Redacted | Email |
| e32f559c-3733-4eec-9745-7a9e0f8f22fb | Email Address Redacted | Email |
| e32fa839-433b-4aad-9629-da3726b042f3 | Email Address Redacted | Email |
| e330a7c2-1dae-4891-bd47-f9a29f1cbea6 | Email Address Redacted | Email |
| e331b0c2-447b-40b5-a4e6-929ba160275d | Email Address Redacted | Email |
| e331b584-a834-4718-be0c-21e2bfce5461 | Email Address Redacted | Email |
| e3326630-bc01-4cee-81a7-fee8801c275c | Email Address Redacted | Email |
| e332a952-4660-44da-8027-c6a2fa9c3686 | Email Address Redacted | Email |
| e332c02d-16e4-432f-8476-0a7821a03194 | Email Address Redacted | Email |
| e3339f6b-799b-4577-bc5e-111a159b8cde | Email Address Redacted | Email |
| e3344bf2-94c0-493c-9918-34e68c0c464a | Email Address Redacted | Email |
| e33469eb-410f-4802-b837-47ebd1f958aa | Email Address Redacted | Email |
| e3346bbb-d64e-4b74-8e1a-8990390eaa95 | Email Address Redacted | Email |
| e3348768-583f-4b9c-8374-2892bb72c438 | Email Address Redacted | Email |
| e334b016-f904-4fb6-974b-00f635bea755 | Email Address Redacted | Email |
| e3362581-fcb1-4dbc-8855-dbd8f005f65f | Email Address Redacted | Email |
| e3362ada-9561-4d72-9955-46a978d7a580 | Email Address Redacted | Email |
| e3375988-8e8a-4d36-a23c-22a70f61cb91 | Email Address Redacted | Email |
| e337b8d7-2b76-4246-86ee-d28238bb482d | Email Address Redacted | Email |
| e337bab4-85fb-49fe-9cdd-173f2ebb0e24 | Email Address Redacted | Email |
| e338b9c2-1002-45ba-951d-20709c9e64a8 | Email Address Redacted | Email |
| e338e73a-d780-4cbd-baac-812a74c9e2f0 | Email Address Redacted | Email |
| e3393b40-ae76-4afd-8c40-a73cea09b69e | Email Address Redacted | Email |
| e3396fc3-3566-4d52-ad8b-2ac3bb14b8ed | Email Address Redacted | Email |
| e339be4a-cc5b-4b42-a586-acba4856f644 | Email Address Redacted | Email |
| e33a139e-4033-4e81-ae96-4ea5bbe4b909 | Email Address Redacted | Email |
| e33ae337-3005-4dce-a151-cc15a51c3618 | Email Address Redacted | Email |
| e33b6a2b-87c2-4d99-9206-38813d525db5 | Email Address Redacted | Email |
| e33b9126-0c51-4e53-aa1b-164bae33d6b6 | Email Address Redacted | Email |
| e33bddcc-faa4-44bd-b078-ea86cc1454d1 | Email Address Redacted | Email |
| e33c4029-0e21-46c8-8b3d-1cc20c937ae0 | Email Address Redacted | Email |
| e33c81b0-3004-4ce8-a533-aca5c89ae69d | Email Address Redacted | Email |
| e33ce99d-b7c4-4119-9856-61ab46499dd3 | Email Address Redacted | Email |
| e33d1077-8881-4545-9eac-045d342f3352 | Email Address Redacted | Email |
| e33d3598-0e8f-44fe-8edb-e9aed6b27ae8 | Email Address Redacted | Email |
| e33d756b-1842-40ff-b0b2-d5b48a66943f | Email Address Redacted | Email |
| e33da2ac-1a55-48dc-a7dc-aafd2db3390a | Email Address Redacted | Email |
| e33e12f1-7451-4ddc-98e3-17651b586ed8 | Email Address Redacted | Email |
| e33e4339-a10b-4fc3-91bd-957ad6645f30 | Email Address Redacted | Email |
| e33e46e7-7106-422c-87dd-c9248b008c02 | Email Address Redacted | Email |
| e33edfc7-7192-45b7-b429-b371da4a9cff | Email Address Redacted | Email |
| e33f24b4-d63b-44f0-89de-b47dbc3fc22c | Email Address Redacted | Email |
| e33f2de3-e25c-47e0-a27b-0e82f46c4ebd | Email Address Redacted | Email |
| e33f9d3b-bc06-48d2-94cc-e0f8e869fcb8 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e33fd83e-5a5c-433a-b1f3-4d4773cfef26 | Email Address Redacted | Email |
| e3403567-097f-45ca-ad15-a44cf2c86b7e | Email Address Redacted | Email |
| e3406724-a21d-468d-b665-52ea07668799 | Email Address Redacted | Email |
| e340b021-367b-46f7-981f-0abcc6254cf7 | Email Address Redacted | Email |
| e340c568-dbba-4afe-9596-13e2db522503 | Email Address Redacted | Email |
| e340e1da-8e33-454c-b023-dfc097b3c4a0 | Email Address Redacted | Email |
| e3425087-66a3-4f8f-acc5-32f8ce85ef76 | Email Address Redacted | Email |
| e34252a3-4615-45c5-95d9-4c01ab4dcdab | Email Address Redacted | Email |
| e343873b-fd5b-4103-ad5c-26218a6f2ce1 | Email Address Redacted | Email |
| e34442a6-5530-4499-b940-45c8c43f9747 | Email Address Redacted | Email |
| e3450cce-1ea3-4a8b-9b51-1ad0d11ab6e6 | Email Address Redacted | Email |
| e346030d-f2bf-4a76-a17d-dbf090085701 | Email Address Redacted | Email |
| e346850b-15a9-477b-a073-16129a6e3b8e | Email Address Redacted | Email |
| e3470b2d-f10e-4728-91ae-5f57367d5a27 | Email Address Redacted | Email |
| e3479654-1e7f-4409-b79f-158793799b0e | Email Address Redacted | Email |
| e3495b66-71df-4b00-a339-4981b4ca6fe5 | Email Address Redacted | Email |
| e34a6e4d-c201-4c80-b379-3dc88f7310f6 | Email Address Redacted | Email |
| e34abc55-bfe1-4dfa-8729-60dad81699b3 | Email Address Redacted | Email |
| e34b0ce1-de2d-4abe-ad21-d788c6502f9b | Email Address Redacted | Email |
| e34b7472-c6ab-4c4c-9296-9fe1634962d5d | Email Address Redacted | Email |
| e34b83f4-1240-4310-beec-cbcababa6d77 | Email Address Redacted | Email |
| e34c29a8-891a-42b3-9e23-4f6f71d5f120 | Email Address Redacted | Email |
| e34c4513-856d-4728-ac76-cfd2bc67bad3 | Email Address Redacted | Email |
| e34cfd3c-d7f8-43c1-9b3d-5e6719021ca0 | Email Address Redacted | Email |
| e34d1280-7065-420e-aea0-1c1684843c2b | Email Address Redacted | Email |
| e34e2bfe-ffa5-4b97-ac26-09ed342dae1f | Email Address Redacted | Email |
| e34ede01-f803-47cf-a68d-9a3ae45ff2e0 | Email Address Redacted | Email |
| e34f070a-e7d1-4e7c-9000-19de9a97d056 | Email Address Redacted | Email |
| e34f65ec-4192-47f2-a35b-ab397dbecfa2 | Email Address Redacted | Email |
| e35008b1-4220-452c-a594-8f5e3d0d342f | Email Address Redacted | Email |
| e3505764-0e9f-48e8-83df-061b114ab79d | Email Address Redacted | Email |
| e351a29b-125d-4c6b-8c44-9023a36f65c9 | Email Address Redacted | Email |
| e35261b8-ed46-46f6-89e5-13e6399b3ee5 | Email Address Redacted | Email |
| e353a51d-85ac-46a3-b56c-ecd5f45ec667 | Email Address Redacted | Email |
| e3541cb3-94f6-4aed-9ef7-102f12d434b6 | Email Address Redacted | Email |
| e3549e80-8fbf-4162-9d13-c56502c31991 | Email Address Redacted | Email |
| e354ff33-c5aa-4cf7-99e5-f3af8f0a936b | Email Address Redacted | Email |
| e3559fa3-4c18-47ee-9e16-ea1bb8bed78f | Email Address Redacted | Email |
| e355f147-7f35-400a-881d-481fc683a93a | Email Address Redacted | Email |
| e3560bc3-8fae-455a-bd85-1b46875ab746 | Email Address Redacted | Email |
| e358577f-c1e8-4b0e-8b81-4cff90d87c9f | Email Address Redacted | Email |
| e3585b3c-90c1-47a8-9fe9-e6787216f774 | Email Address Redacted | Email |
| e358bcbe-b97b-4dd6-8b29-9f76ee710e0a | Email Address Redacted | Email |
| e358fd32-17d8-4462-9904-3b8d94928715 | Email Address Redacted | Email |
| e3591ace-6986-4d02-8c2b-0bf393d6b0a4 | Email Address Redacted | Email |
| e359a800-0a1e-4bc8-9bbd-2d876a1f6180 | Email Address Redacted | Email |
| e359ba3b-15a2-4050-8321-3a6db734027b | Email Address Redacted | Email |
| e35a9938-3b05-4e39-877e-6df6d621b452 | Email Address Redacted | Email |
| e35aa119-68ce-40c7-9b52-3ad426ea8f4e | Email Address Redacted | Email |
| e35adea6-9116-455c-b429-bb41cb75c23f | Email Address Redacted | Email |
| e35c35b0-7bf2-439b-8ee3-aefde88f568a | Email Address Redacted | Email |
| e35c788d-7d07-4696-8597-ff74980607cf | Email Address Redacted | Email |
| e35ca822-bd23-41f9-97c0-e3fbca2ebab4 | Email Address Redacted | Email |
| e35dc1ca-1a29-46e9-aaaf-a0141693adb7 | Email Address Redacted | Email |
| e35e36ee-8366-4cd7-82dc-2475190aa061 | Email Address Redacted | Email |
| e35e6a63-14e7-4e55-a65a-599934393401 | Email Address Redacted | Email |
| e35fb801-6f7b-4d2b-8d4b-c22a95016ff0 | Email Address Redacted | Email |
| e35feedf-041d-4931-a8e3-5283f950b2cb | Email Address Redacted | Email |
| e3610d40-9697-43d3-bb92-52ba98f90c04 | Email Address Redacted | Email |
| e3612cca-d62c-4957-8b9f-62094592cffa | Email Address Redacted | Email |
| e3616f17-25ba-4e2a-a1c8-72c00bef324b | Email Address Redacted | Email |
| e36288c0-f018-4ad2-acfd-ae149526c240 | Email Address Redacted | Email |
| e362a36e-1477-4aca-b93f-10b085075581 | Email Address Redacted | Email |
| e362e76e-c5f7-445a-b7cf-f913a7978b79 | Email Address Redacted | Email |
| e362f1bb-3c88-4671-af32-93e9d427c3e3 | Email Address Redacted | Email |
| e363b75b-c61c-419a-b7ac-d63a67ca8cf4 | Email Address Redacted | Email |
| e363fae2-72a6-4881-8afa-0a445a7e09f6 | Email Address Redacted | Email |
| e3640d94-fbc2-4dcd-8e9a-c6b57285fbac | Email Address Redacted | Email |
| e3642223-4c46-4e5a-8724-6ffa1927dfcf | Email Address Redacted | Email |
| e36439e3-c3f2-4594-9b5a-60e5a63bddb9 | Email Address Redacted | Email |
| e3655b3f-9e81-4796-973a-066397ec3666 | Email Address Redacted | Email |
| e365dedf-0b23-48f7-a4ee-c247cd04b0a4 | Email Address Redacted | Email |
| e3668847-e6eb-4142-887b-e232a99fd9c1 | Email Address Redacted | Email |
| e366a463-7b75-4a8b-800c-070f476598a0 | Email Address Redacted | Email |
| e3676295-6131-4def-aa5f-ee2e81bc31d9 | Email Address Redacted | Email |
| e367d03e-233a-47a8-9d49-a8a5d948d809 | Email Address Redacted | Email |
| e367d977-ddce-4e80-8b6b-262450cad385 | Email Address Redacted | Email |
| e367e915-44e8-4d85-bd3e-75284ec56b80 | Email Address Redacted | Email |
| e3687dd8-b9e4-4d30-a452-4eb92e1768ce | Email Address Redacted | Email |
| e369072b-6def-48ba-816c-5ed34f56397 | Email Address Redacted | Email |
| e3693583-923e-4365-b832-e0404f60bdfd | Email Address Redacted | Email |
| e3695ca3-c9d9-4a62-815d-14c90a535cd2 | Email Address Redacted | Email |
| e36a1498-03fc-4aa9-985c-7063d1e3568f | Email Address Redacted | Email |
| e36a4336-d996-4e48-9497-c6d7cc671ce9 | Email Address Redacted | Email |
| e36a8881-af14-4231-8c2e-910707388110 | Email Address Redacted | Email |
| e36a8b0e-de4b-4afa-a507-ea175fea6389 | Email Address Redacted | Email |
| e36af3e8-e541-424d-8fbf-e20674193d28 | Email Address Redacted | Email |
| e36bddec-5753-4404-a199-ac3492d055f9 | Email Address Redacted | Email |
| e36c0564-cfeb-40c0-ab57-44ff429b6660 | Email Address Redacted | Email |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | Email Address Redacted | Email |
| e36c74ee-d741-4b1e-a0dd-2ff8d4fe625f | Email Address Redacted | Email |
| e36ca6f4-62e7-41df-9330-e102335b3c94 | Email Address Redacted | Email |
| e36dd86b-fa12-45d6-8c0e-334f6ad8b930 | Email Address Redacted | Email |
| e36de6b3-ef84-42d5-8830-44f2a6e84b59 | Email Address Redacted | Email |
| e36e1427-31b7-4ff3-91ff-09146fe89011 | Email Address Redacted | Email |
| e36eded5-2cc5-40ae-8f5e-858341177386 | Email Address Redacted | Email |
| e36f5607-1da1-456a-8922-c6e3db274eb6 | Email Address Redacted | Email |
| e36f7d2f-4290-419d-b0af-4dcea667908b | Email Address Redacted | Email |
| e36f8555-65e9-499c-a112-6dc9355bb32d | Email Address Redacted | Email |
| e37019a4-d273-4072-a16b-55727bf232bd | Email Address Redacted | Email |
| e3702ca3-d7fe-4e37-a716-81f4698c4469 | Email Address Redacted | Email |
| e370d7d2-b145-4cc2-a919-230feb09e8fb | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e370df10-53f7-4243-91e3-a821e5470a0f | Email Address Redacted | Email |
| e3714fd2-48e0-4619-ba6e-84e448ddfe76 | Email Address Redacted | Email |
| e3717a32-dab0-47ae-b567-aabcaa4db31d | Email Address Redacted | Email |
| e3719ae8-4202-4556-8aa0-2dcd05320560 | Email Address Redacted | Email |
| e37190ba-6e18-45ea-9eeb-a211bb516696 | Email Address Redacted | Email |
| e3732d67-1e8c-4cde-bfbd-2df75143a8d0 | Email Address Redacted | Email |
| e7331123-5a60-4e29-93c0-b99a49629ea6 | Email Address Redacted | Email |
| e373b570-c338-4bb6-bb8a-2dcba4cb2eef | Email Address Redacted | Email |
| e373c693-4b31-4123-b2f5-fb4ee8ddb99c | Email Address Redacted | Email |
| e3750f3e-bf45-42a2-be0f-8d825f77d31d | Email Address Redacted | Email |
| e37631e6-852d-4268-8b44-8227dc84a8a5 | Email Address Redacted | Email |
| e3764dc7-a8e3-42b7-a3df-cf4504c9abd6 | Email Address Redacted | Email |
| e376e0f9-77c5-4663-8c55-b06798c78350 | Email Address Redacted | Email |
| e376ee9a-da10-4aec-9e94-e0ecd0bd6f68 | Email Address Redacted | Email |
| e3770f88-1ac7-45f1-a9df-db1807124752 | Email Address Redacted | Email |
| e3774cf6-6f14-4f5b-8ee1-b8206b25b917 | Email Address Redacted | Email |
| e377ccba-4f39-427d-9b2f-35998ceb04dd | Email Address Redacted | Email |
| e379602c-9113-4532-9219-1bad205907d3 | Email Address Redacted | Email |
| e37a3cdb-32d3-43e6-bdba-46b866c115ae | Email Address Redacted | Email |
| e37a8ae8-2abe-4b28-b2fd-8dce3c4c665f | Email Address Redacted | Email |
| e37b0361-78d7-4ef8-bcad-ceffcaa68c65 | Email Address Redacted | Email |
| e37b1366-63d5-44bb-ba2b-17c255556322 | Email Address Redacted | Email |
| e37b5748-1a9d-486a-a5ad-6f8fd15582ca | Email Address Redacted | Email |
| e37b8462-1d76-4781-910e-8cde91273733 | Email Address Redacted | Email |
| e37c029a-fa7a-468a-adc6-ae06ed5c574a | Email Address Redacted | Email |
| e37c1b81-45bf-4cf7-9be1-7b0bd5126198 | Email Address Redacted | Email |
| e37c4018-a244-413e-babf-4388906e965f | Email Address Redacted | Email |
| e37ccad4-1d4b-457c-9c99-575df79ca0a3 | Email Address Redacted | Email |
| e37d4a5a-ec66-44ff-9543-cf911da6b2dd | Email Address Redacted | Email |
| e37d5b9f-2bc1-4b3d-a47d-df672be3c48c | Email Address Redacted | Email |
| e37ed792-d0cb-4506-83f7-8b776f0d13b3 | Email Address Redacted | Email |
| e37eed10-1f1d-46d9-9891-ac8493dddbc8 | Email Address Redacted | Email |
| e37f0616-ec2d-48e3-b696-deb613bd2d5c | Email Address Redacted | Email |
| e37f663a-ddfc-4761-acb7-46e26949d79 | Email Address Redacted | Email |
| e3807f88-3b73-47ad-bf69-582ad2fcbada | Email Address Redacted | Email |
| e3808ece-7d8d-4b57-8329-01312bf03b98 | Email Address Redacted | Email |
| e38220a2-8390-4642-845f-6f6516dcbbec | Email Address Redacted | Email |
| e383694f-a78a-4522-bf92-d40616abd30b | Email Address Redacted | Email |
| e38376ab-0bf4-468c-be9d-99a89255a642 | Email Address Redacted | Email |
| e383a1ec-c9a2-4e26-a8a3-294cc7ac28f5 | Email Address Redacted | Email |
| e383c9c1-baa2-4dec-a785-3b1424018e54 | Email Address Redacted | Email |
| e383d96f-11ff-4163-8366-5840ec1a2afd | Email Address Redacted | Email |
| e3844754-bd20-4cce-9013-49b60fcf9b9b | Email Address Redacted | Email |
| e3848833-2f01-4fd1-b405-a5af55608977 | Email Address Redacted | Email |
| e384b642-5acb-4f2f-94fb-988580739dab | Email Address Redacted | Email |
| e384c5ae-b87e-4d6e-8709-0ba96f234f37 | Email Address Redacted | Email |
| e384ceca-eaef-4da8-849b-6932c05d6059 | Email Address Redacted | Email |
| e385810c-ca2b-471c-a66e-2f156d905617 | Email Address Redacted | Email |
| e3883430-a843-4907-9fa6-2cab8a0613dc | Email Address Redacted | Email |
| e3883430-a843-4907-9fa6-2cab8a0613dc | Email Address Redacted | Email |
| e3888563-d454-40ca-ae49-0afcd85d293b | Email Address Redacted | Email |
| e388f813-d0fe-4250-b3ed-31941254a71c | Email Address Redacted | Email |
| e3893fd1-3c70-41f6-9664-9bb0651d5c4b | Email Address Redacted | Email |
| e38a44ef-3452-4ed1-890d-07da9262bf5b | Email Address Redacted | Email |
| e38b476c-c82a-48fa-8201-824e427f5708 | Email Address Redacted | Email |
| e38bdd5b-c996-4ec8-abe0-6901ee0836e3 | Email Address Redacted | Email |
| e38cc2ed-bcba-4575-8576-a835133eeaea | Email Address Redacted | Email |
| e38d8793-cb3b-46fe-8f1d-be07c3f6ed90 | Email Address Redacted | Email |
| e38d8deb-f462-45f0-b4b1-5f36e6bbe6a4 | Email Address Redacted | Email |
| e38d9d81-1290-4643-aa89-de972765d4c6 | Email Address Redacted | Email |
| e38deea1-1c1b-47c1-99e4-b55a5e2cec43 | Email Address Redacted | Email |
| e38e487d-4cdd-46cf-82af-9017da655df2 | Email Address Redacted | Email |
| e38f1b79-5c95-4c4a-9ba0-0316795f0f949 | Email Address Redacted | Email |
| e38f30c1-b34d-48a5-ba20-71895f2f3a8f | Email Address Redacted | Email |
| e38f3308-7d41-4aea-a444-26b9b70b30e1 | Email Address Redacted | Email |
| e38f797a-e537-4435-aa08-0e9089990a19 | Email Address Redacted | Email |
| e38fecc0-208f-428f-9052-4b30346cbab2 | Email Address Redacted | Email |
| e39117fa-111e-490d-8b9a-2af545fd3379 | Email Address Redacted | Email |
| e39194d5-800c-42d1-b2d1-fe7f725021ed | Email Address Redacted | Email |
| e3919ac7-e228-423f-84bc-6e68ae84329c | Email Address Redacted | Email |
| e392124d-319b-4552-b4e9-7c55b1936665 | Email Address Redacted | Email |
| e3925a1e-c99a-44e2-8975-55567b4791ea | Email Address Redacted | Email |
| e3928be1-ce82-423e-a0cd-43203202f4381 | Email Address Redacted | Email |
| e392a42d-ca42-44ec-83c5-392b28a6a743 | Email Address Redacted | Email |
| e393297a-bd6a-4280-9ac5-dab994292bc9 | Email Address Redacted | Email |
| e39368b9-3600-40fe-aac5-a54d4af06a56 | Email Address Redacted | Email |
| e39442fe-b39c-4f08-86a9-09cb60b75a93 | Email Address Redacted | Email |
| e395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | Email Address Redacted | Email |
| e3965b00-944c-46e4-8424-d573d5cf47f4 | Email Address Redacted | Email |
| e3986332-2957-4b60-bfc9-a59663cb997b | Email Address Redacted | Email |
| e3989e69-874a-4e19-9e24-7272c7fb7ba8 | Email Address Redacted | Email |
| e39976da-d240-4451-b242-25009633f9b1 | Email Address Redacted | Email |
| e39a90e8-39fd-4cf9-a064-9d7ddd532ab5 | Email Address Redacted | Email |
| e39a9b71-b765-4713-969d-46e5c99aec88 | Email Address Redacted | Email |
| e39afd83-81ea-4d42-8d43-483266d6a9ec | Email Address Redacted | Email |
| e39beeb5-4dff-4355-a573-50d2b27189d8 | Email Address Redacted | Email |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | Email Address Redacted | Email |
| e39d68c2-e99f-462f-903c-d5db9d78b981 | Email Address Redacted | Email |
| e39e540f-f15b-41bb-ac6b-78ab3cbd83f5 | Email Address Redacted | Email |
| e39eb441-f26c-4f16-94d1-7a50d5327e2c | Email Address Redacted | Email |
| e39f0dac-2d79-4834-894d-2732ae4f6824 | Email Address Redacted | Email |
| e39f73e3-e548-4725-9592-a55aa2f4e16e | Email Address Redacted | Email |
| e39f76e8-0292-476b-96ca-cfff08c04f9a | Email Address Redacted | Email |
| e3a02b7a-388b-4dfe-8d43-de7f067088a9 | Email Address Redacted | Email |
| e3a0a909-18b9-4307-9bed-05bd1486a927 | Email Address Redacted | Email |
| e3a1099f-d677-459a-9b95-e4ddfa20f9cd | Email Address Redacted | Email |
| e3a2d517-6832-42df-a460-d8e89957823 | Email Address Redacted | Email |
| e3a33fb1-b30d-40ff-9d27-e6b095d9e1ae | Email Address Redacted | Email |
| e3a387ac-ce7a-4009-9416-e64d74998ff8 | Email Address Redacted | Email |
| e3a39e59-650a-4b55-917b-57847e9d2aaf | Email Address Redacted | Email |
| e3a43247-77f5-4bc7-9376-0c4825f96aa7 | Email Address Redacted | Email |
| e3a4bb8c-cd83-4dc6-81be-b4c4d9712ac3 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | Email Address Redacted | Email |
| e3a61c78-0352-4d31-b248-21f74294bb41 | Email Address Redacted | Email |
| e3a6599b-e561-407b-b734-3a09118e4c9c | Email Address Redacted | Email |
| e3a7ceeb-2816-4104-bf83-c5908ce06ab1 | Email Address Redacted | Email |
| e3a82e1e-45b4-4782-b897-163627be3b07 | Email Address Redacted | Email |
| e3a85a9e-b6bc-4740-82a9-2c98e2246f5d | Email Address Redacted | Email |
| e3aa88da-36d5-419a-9cc2-fc0cc468d1bc | Email Address Redacted | Email |
| e3ab2927-b718-44ac-bde4-1277c5e1f2a8 | Email Address Redacted | Email |
| e3abba5d-b5dd-4497-861b-84ca0a284139 | Email Address Redacted | Email |
| e3abdfab-f431-4be6-b5d7-86a824dc6c54 | Email Address Redacted | Email |
| e3ac1229-6036-4df1-8aef-4d8aff417144 | Email Address Redacted | Email |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | Email Address Redacted | Email |
| e3ac446b-de10-4da2-9833-8127e1e05a15 | Email Address Redacted | Email |
| e3aca836-2af0-4b13-abbe-16c532f7a49c | Email Address Redacted | Email |
| e3ad2738-f713-40af-87ba-afbb5e0c263f | Email Address Redacted | Email |
| e3ad9b42-7610-4709-86dd-7bb75339cd87 | Email Address Redacted | Email |
| e3aef98a-eb05-4cd3-8703-15b878ee9155 | Email Address Redacted | Email |
| e3aefe90-9be4-4277-a2bf-a244735bc1e8 | Email Address Redacted | Email |
| e3af4666-b801-4592-a33c-fdcf0b9e4027 | Email Address Redacted | Email |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | Email Address Redacted | Email |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | Email Address Redacted | Email |
| e3b0a68c-a5ef-4b88-849c-83f2026a93a4 | Email Address Redacted | Email |
| e3b0d6fd-a903-4a5d-a66e-0b12567d826e | Email Address Redacted | Email |
| e3b0daa7-828d-4a41-b856-14d4ce277802 | Email Address Redacted | Email |
| e3b161cc-4871-4d50-a453-dfa3f8d918e5 | Email Address Redacted | Email |
| e3b25a77-33a5-4526-92e2-26028c6484aa | Email Address Redacted | Email |
| e3b27aa4-e1b4-47f1-be09-6453fd7a8a78 | Email Address Redacted | Email |
| e3b2f893-78e3-4d38-8c1e-5921e38a4c11 | Email Address Redacted | Email |
| e3b303e4-28e7-4f9d-8a36-0bc5953a922e | Email Address Redacted | Email |
| e3b45ad2-38bb-4367-a3c0-b38f1ec49aa1 | Email Address Redacted | Email |
| e3b48d90-50c8-4786-acb5-4c92b6499364 | Email Address Redacted | Email |
| e3b49aae-83ec-4fa6-815b-e00089ddb5da | Email Address Redacted | Email |
| e3b4b646-0e5c-40e3-82b3-dd294ac4bb21 | Email Address Redacted | Email |
| e3b58c77-e672-4c9f-b28c-a1753d675d07 | Email Address Redacted | Email |
| e3b717ba-f154-4fea-a107-788e9f33c9c1 | Email Address Redacted | Email |
| e3b7366b-3ff4-493e-9ab8-3e90c83375a1 | Email Address Redacted | Email |
| e3b7c759-902c-4df2-85f5-5553b972e29c | Email Address Redacted | Email |
| e3b8bb6c-51a2-45ab-b92b-fc5c8143b3e4 | Email Address Redacted | Email |
| e3b904f9-0c3b-4a8f-9939-413d50499d84 | Email Address Redacted | Email |
| e3b94163-d1ef-4c2d-9ee0-500625678692 | Email Address Redacted | Email |
| e3b946e3-c62f-4ef5-96b6-152714cc8285 | Email Address Redacted | Email |
| e3bb8328-dc16-4071-b3ce-c3b3ebc51975 | Email Address Redacted | Email |
| e3bcb8f5-c7f8-453a-8be9-c135e2e8dd72 | Email Address Redacted | Email |
| e3bd5572-1101-4454-b302-461002dde172 | Email Address Redacted | Email |
| e3bf075a-425b-4615-bfbf-3bb70082980e | Email Address Redacted | Email |
| e3bf0e1e-5e33-44b3-9111-35fddfdc236c | Email Address Redacted | Email |
| e3bf3d17-df19-4719-9fdf-682d3ad55991 | Email Address Redacted | Email |
| e3bfa968-9890-4f74-bb38-1b768783d035 | Email Address Redacted | Email |
| e3c055db-c4a1-40e3-9291-d3906a43a9bc | Email Address Redacted | Email |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | Email Address Redacted | Email |
| e3c171b4-78dc-48d1-a86e-c5633e787ac1 | Email Address Redacted | Email |
| e3c17df0-6b12-4b60-b5ce-5499a2e21ea0 | Email Address Redacted | Email |
| e3c1a1bb-5e49-4c4c-b9e6-b9d6fd3cbcf3 | Email Address Redacted | Email |
| e3c20b98-0f7b-4d41-af5a-d49fb2f8ec2a | Email Address Redacted | Email |
| e3c26142-c411-49be-aceb-876817dafd6f | Email Address Redacted | Email |
| e3c27346-98d2-4188-87a9-ad17f51f9ac0 | Email Address Redacted | Email |
| e3c2b399-f201-4204-b0c2-e378bccc5105 | Email Address Redacted | Email |
| e3c2f0aa-351a-498c-8ca3-e7c421e29cfe | Email Address Redacted | Email |
| e3c31cc3-4fb2-4eee-83f1-8fd235d0155c | Email Address Redacted | Email |
| e3c3cc33-78d6-4b89-8f5e-25ae28c234b6 | Email Address Redacted | Email |
| e3c3e6fa-1175-4cff-8ebc-29b7c7bd9014 | Email Address Redacted | Email |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | Email Address Redacted | Email |
| e3c4e8ca-9689-496e-bd30-856098013a17 | Email Address Redacted | Email |
| e3c50116-880c-431a-ac94-0e04d2bb22c0 | Email Address Redacted | Email |
| e3c5a123-f742-4900-abbb-bd6895890322 | Email Address Redacted | Email |
| e3c5e9bc-9e59-4b75-8c7f-0c4deef8dab3 | Email Address Redacted | Email |
| e3c665c0-1c26-47c9-b4b5-db216ee9146a | Email Address Redacted | Email |
| e3c69e8b-072e-4a1e-bb9c-1cc4a77720d2 | Email Address Redacted | Email |
| e3c6c4dd-d5e8-4ad1-9541-99fcc9e331dd | Email Address Redacted | Email |
| e3c703ed-fb32-493f-b7c7-ee27f79c2a10 | Email Address Redacted | Email |
| e3c7071a-aff8-4e92-9fa0-faf0a3a165d7 | Email Address Redacted | Email |
| e3c71294-880b-4d17-b7e9-96ca099f48ae | Email Address Redacted | Email |
| e3c763bf-bf40-486d-8726-78bccd606b1b | Email Address Redacted | Email |
| e3c7e88f-38a0-4d9f-870c-037a50c9136b | Email Address Redacted | Email |
| e3c8ab8a-7c56-4e63-b293-c1753070c2c3 | Email Address Redacted | Email |
| e3cb3d2-acda-4e76-96b4-4cb4958e0d2f | Email Address Redacted | Email |
| e3c96317-98e3-4243-ac14-c64eb519c633 | Email Address Redacted | Email |
| e3cb6af6-9542-4ef8-b56f-eaed19ac2bc2 | Email Address Redacted | Email |
| e3cb8439-f21c-4ddc-9b18-927662e218ba | Email Address Redacted | Email |
| e3cbce3d-25a5-45e0-8f20-f01a79e0e2ba | Email Address Redacted | Email |
| e3cc6e6d-b4ac-4133-9881-c2d898a15a1f | Email Address Redacted | Email |
| e3cc9e24-230c-405b-8b5b-ed90f4c1137c | Email Address Redacted | Email |
| e3cd66b8-535a-476a-8beb-ed013467553f | Email Address Redacted | Email |
| e3cde643-c873-4979-b9e5-438ad7c5efd4 | Email Address Redacted | Email |
| e3ce1704-be6a-4562-b22d-b75b1079301b | Email Address Redacted | Email |
| e3ce5e26-8205-48f6-8a0c-560752174558 | Email Address Redacted | Email |
| e3ce7de6-9464-4348-b756-838c0e02fc8e | Email Address Redacted | Email |
| e3cef70e-dccd-4862-af91-0bc757afd03d | Email Address Redacted | Email |
| e3cfdd12-95cc-402f-b2ea-f7e68cd7c0b6 | Email Address Redacted | Email |
| e3cfddce-bae5-41c8-b613-0d0651a25373 | Email Address Redacted | Email |
| e3d0106b-cc44-4240-8581-d2c27eb72111 | Email Address Redacted | Email |
| e3d0249b-7584-4af7-95f5-ab1536d46881 | Email Address Redacted | Email |
| e3d10d1e-7844-4dd8-a202-64b7744ecbad | Email Address Redacted | Email |
| e3d118b2-23a8-4b03-a758-68f4229e71f4 | Email Address Redacted | Email |
| e3d15a6e-9fcf-4c0f-9c66-1f0d7c2e38bc | Email Address Redacted | Email |
| e3d1f5c2-c7aa-4e67-aae6-68cba0dbf1be | Email Address Redacted | Email |
| e3d34d2c-94a2-46b0-a4a2-ac2fcb83df60 | Email Address Redacted | Email |
| e3d3785f-5524-45de-854f-e90a22bc82bf | Email Address Redacted | Email |
| e3d3a955-70b7-4239-afaa-bbabd96c2e12 | Email Address Redacted | Email |
| e3d3f7a3-a103-4ff7-9211-d5a6b58eeff4 | Email Address Redacted | Email |
| e3d481a5-38ec-40a1-aab3-a718ff52b8ff | Email Address Redacted | Email |
| e3d481a5-38ec-40a1-aab3-a718ff52b8ff | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e3d50e40-097e-446a-9b5b-e89587896c9b | Email Address Redacted | Email |
| e3d5674f-3ada-45d7-8bbf-ded4557aa294 | Email Address Redacted | Email |
| e3d57ee6-d581-4eb0-b3d8-9bef1d03a754 | Email Address Redacted | Email |
| e3d5a583-abc1-4e7c-8f7b-f933cad949bf | Email Address Redacted | Email |
| e3d64a08-ee93-48b5-834e-c19ec01979bc | Email Address Redacted | Email |
| e3d7eee1-ceed-4d65-ae7c-3c4b23ecc6d9 | Email Address Redacted | Email |
| e3d81354-a09c-4053-8407-00fc112d2b33 | Email Address Redacted | Email |
| e3d84966-631a-4c8b-95c6-c46f32861abe | Email Address Redacted | Email |
| e3d8838b-f23f-42c6-9db9-cb0cea6a9b58 | Email Address Redacted | Email |
| e3d8c9eb-2037-4cc0-8f28-d641f0781396 | Email Address Redacted | Email |
| e3d8eb8f-fdf0-4c80-86a3-bf5625e37702 | Email Address Redacted | Email |
| e3d975bf-cdef-41a3-a8f1-e3bff1521af5 | Email Address Redacted | Email |
| e3da0e05-20ed-4869-9284-e82d2573f3b3 | Email Address Redacted | Email |
| e3db1d1c-69a7-4e37-8de5-7aef22ae23db | Email Address Redacted | Email |
| e3dbd0c3-15ef-4155-bcf7-f886c29e0495 | Email Address Redacted | Email |
| e3dbea3d-111f-4ddd-863e-9bc2cb2bfc37 | Email Address Redacted | Email |
| e3dc8633-6bb8-47d4-8ff5-f9f896f4ab6d | Email Address Redacted | Email |
| e3dcfe72-7d13-401b-ad48-d2bdf1b0d755 | Email Address Redacted | Email |
| e3de427f-808a-469d-bec6-5a1ef9f3c9fa | Email Address Redacted | Email |
| e3de469c-b0c7-471a-996b-f321448ab69b | Email Address Redacted | Email |
| e3de6b1b-424b-443d-8c1f-ab8ed01727e0 | Email Address Redacted | Email |
| e3deb65c-4b62-44e6-adfa-e680eaca4fdc | Email Address Redacted | Email |
| e3decf85-ed06-4c5e-98f8-9ee272e585dc | Email Address Redacted | Email |
| e3df76b5-dcf0-4967-8c98-617428707c40 | Email Address Redacted | Email |
| e3e0a248-da97-4e51-b20f-54ac58c582aa | Email Address Redacted | Email |
| e3e1015b-7970-44b6-a8c3-d3320f4773c1 | Email Address Redacted | Email |
| e3e1a1f3-084f-4154-9861-6cac1e9004da | Email Address Redacted | Email |
| e3e2fdf3-814b-4080-8c15-1043f7598c30 | Email Address Redacted | Email |
| e3e35062-a1a5-44b3-b964-2ee77eba6edc | Email Address Redacted | Email |
| e3e3b5ce-9c6b-4cd3-baa9-c68ef9cde878 | Email Address Redacted | Email |
| e3e3ed70-aea3-48a1-bdbe-7222b73cb780 | Email Address Redacted | Email |
| e3e42c8f-00ee-4a59-9417-1576f696b212 | Email Address Redacted | Email |
| e3e622a9-3bc8-4ae2-8127-dffe5e53653d | Email Address Redacted | Email |
| e3e74dcd-e3af-4ea2-a6e1-99bfa82d8092 | Email Address Redacted | Email |
| e3e7beda-aee3-42c3-97ca-fb4eec104cbb | Email Address Redacted | Email |
| e3e7c1a6-86ab-4b1d-aab2-ceedeb1ddc2f | Email Address Redacted | Email |
| e3e84f84-92bf-413d-a1c4-d52f0e5deca6 | Email Address Redacted | Email |
| e3e85dfc-78e4-49fd-a25f-ce9fabddbcd1 | Email Address Redacted | Email |
| e3e88dc4-d5b9-4173-9969-5e3afae37227 | Email Address Redacted | Email |
| e3e8928b-4cd5-44b3-94d3-3a0668fa4d74 | Email Address Redacted | Email |
| e3e90d2d-07db-490b-9297-454173d05c4d | Email Address Redacted | Email |
| e3e92608-3d55-45d5-b090-c0b677208d54 | Email Address Redacted | Email |
| e3e96ba6-48f3-49f8-aab6-a563394773b | Email Address Redacted | Email |
| e3ea3c31-a98c-4806-bcc9-9737cc8f5c41 | Email Address Redacted | Email |
| e3ea82e1-64b5-469d-8dab-94b85643a9e9 | Email Address Redacted | Email |
| e3eabd5a-4db0-4deb-9bc4-32a290fffdab | Email Address Redacted | Email |
| e3ebef06-b5eb-4d7b-abf8-24accee8dc8a | Email Address Redacted | Email |
| e3ec012c-e132-4dba-9157-dfcc2e3adae4 | Email Address Redacted | Email |
| e3ec7332-e0c8-417b-9da0-65a51600556f | Email Address Redacted | Email |
| e3ec9e6a-f680-4080-b41d-c0f4155f1126 | Email Address Redacted | Email |
| e3ecca7a-f633-4ef0-9f20-2c27c744fad2 | Email Address Redacted | Email |
| e3ecd79a-0888-4453-b2d5-238d30e25660 | Email Address Redacted | Email |
| e3ed19a9-ee2a-43d9-ac6f-2bb6de3bd3cb | Email Address Redacted | Email |
| e3ed4ec0-ed62-4a7d-b07a-2dc9842cdc43 | Email Address Redacted | Email |
| e3ed756e-8a18-443c-a081-a4df7bdcacee | Email Address Redacted | Email |
| e3ed9317-0148-4457-a23b-63aac072492a | Email Address Redacted | Email |
| e3ee1e13-4c17-40ac-af83-a0d27b047319 | Email Address Redacted | Email |
| e3ef0b0c-3cbb-4b65-b5e7-5c76c0023752 | Email Address Redacted | Email |
| e3eff790-22a2-4541-99b2-9ef27a2e3103 | Email Address Redacted | Email |
| e3f02dd6-a31c-41ac-a403-7bb0d6fcc602 | Email Address Redacted | Email |
| e3f0e457-269a-4781-983b-00cc859205e9 | Email Address Redacted | Email |
| e3f1d329-ab13-4ea3-abb9-17b6fef20a45 | Email Address Redacted | Email |
| e3f258a1-1564-4419-816f-5803cbc8f932 | Email Address Redacted | Email |
| e3f27c4a-b15e-4e2b-b6c9-685fb1ca04c | Email Address Redacted | Email |
| e3f614b-5f08-4d73-961e-a1eb82bbcf1a | Email Address Redacted | Email |
| e3f3e47a-409f-49f7-9ae1-9226260afcc8 | Email Address Redacted | Email |
| e3f468de-bc4a-40df-b20f-d981addd0ee7 | Email Address Redacted | Email |
| e3f477e4-64e0-41f1-a691-6c16a9b9c3ae | Email Address Redacted | Email |
| e3f52149-51c2-4aac-bdf2-4ee09e3b2e10 | Email Address Redacted | Email |
| e3f58366-d31e-4d27-b7b3-1f959eaba292 | Email Address Redacted | Email |
| e3f5963b-2a15-4992-9d6b-d2d457c2ce12 | Email Address Redacted | Email |
| e3f5a136-1d5a-4b71-9af6-36b8417ddce6 | Email Address Redacted | Email |
| e3f60bb6-68be-45ec-ad9a-6fc3e397cb11 | Email Address Redacted | Email |
| e3f68565-a74f-411c-b3e7-bdf57263886e | Email Address Redacted | Email |
| e3f685ff-b89b-4356-8fbb-62193ee25e33 | Email Address Redacted | Email |
| e3f776e6-536f-456d-b16f-2a500322d81e | Email Address Redacted | Email |
| e3f785df-7c55-4d77-a814-40f84c6af723 | Email Address Redacted | Email |
| e3f80a91-7bde-43fa-8a83-adce05def461 | Email Address Redacted | Email |
| e3fab349-7c31-4d38-a868-76026e773f9c | Email Address Redacted | Email |
| e3fbb7d1-1e92-4831-ac61-78ae18de93cb | Email Address Redacted | Email |
| e3fc1095-9c50-4c1b-a949-06ca754ab73f | Email Address Redacted | Email |
| e3fc9cad-fc95-4e22-a5ba-aa6b57099d91 | Email Address Redacted | Email |
| e3fcc6bb-59c6-467a-be5f-f6e2f943dd3f | Email Address Redacted | Email |
| e3fce529-ce1d-4ecc-8511-b5589f5f3d51 | Email Address Redacted | Email |
| e3fce961-296a-44bc-8d35-30eef78527f5 | Email Address Redacted | Email |
| e3fd5d6c-1e7f-4804-b863-0d9fc82e2ce9 | Email Address Redacted | Email |
| e3fd709b-73af-4cc1-88dc-8694e88e1d6d | Email Address Redacted | Email |
| e3fde30d-9486-424f-b881-b78af0166f9 | Email Address Redacted | Email |
| e3fe3230-06a6-4bbb-97fa-3aab03f35332 | Email Address Redacted | Email |
| e3fe8bd4-5396-48c8-8c6b-a612e06ddf43 | Email Address Redacted | Email |
| e3feef96-6ef8-4ef8-b183-292459d0333c | Email Address Redacted | Email |
| e3ff0f47-0357-4680-94dc-35b48a9fdbd2 | Email Address Redacted | Email |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | Email Address Redacted | Email |
| e4004a53-75b9-41fd-a725-b85b4d60ff92 | Email Address Redacted | Email |
| e400a188-878b-401d-a264-78653bcb59b3 | Email Address Redacted | Email |
| e402054a-76eb-490c-98ab-0cd532c8c16a | Email Address Redacted | Email |
| e40281ea-370c-4e1a-adc4-34003c4722c9 | Email Address Redacted | Email |
| e402bbab-dddf-4fde-8fef-36a3ed830b8b | Email Address Redacted | Email |
| e4031bbb-99ae-4c19-8a3d-2c120fd0382c | Email Address Redacted | Email |
| e4031ff0-32bc-4b48-823d-edae8c304200 | Email Address Redacted | Email |
| e4035354-f880-46b0-bb54-4e10d6c2d302 | Email Address Redacted | Email |
| e4042198-fb27-4d1a-9482-7e074e10de1f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e404a809-f992-4036-b825-b55ef38456da | Email Address Redacted | Email |
| e404cb83-b21e-423d-89a5-4d9db34eda37 | Email Address Redacted | Email |
| e4051e7c-e08d-49a2-9bc2-37d470f15e6 | Email Address Redacted | Email |
| e057a95-8746-4f20-9835-825697e7b001 | Email Address Redacted | Email |
| e405c095-9aa9-46c5-83de-e808bdf4ed70 | Email Address Redacted | Email |
| e405d83e-5ecd-4964-a083-421981afef2d | Email Address Redacted | Email |
| e4061463-10e4-4e7c-b8c9-30eec5cb29cb | Email Address Redacted | Email |
| e40625Df-2083-43d2-ba97-b7808b00876d | Email Address Redacted | Email |
| e40634a2-5886-4c04-8895-bc94b0c28a7e | Email Address Redacted | Email |
| e406444e-b3a0-450d-bb52-fbbf17aaf7c3 | Email Address Redacted | Email |
| e4065223-0e24-4de1-8a18-d87592fc5c8d | Email Address Redacted | Email |
| e4067aa2-31c1-4fbe-b1af-d743bdd4e6c4 | Email Address Redacted | Email |
| e40692b7-69dd-443a-a26b-f4e8e5d9256c | Email Address Redacted | Email |
| e407c9f6-e31d-45bb-959f-24e42e373f34 | Email Address Redacted | Email |
| e408b34a-1dd2-45d7-b8cf-45476dd81a32 | Email Address Redacted | Email |
| e409278b-5bb2-451c-8e13-9ca45f1f49b7 | Email Address Redacted | Email |
| e409782d-1946-4401-b286-599faf7a6279 | Email Address Redacted | Email |
| e4098e54-434e-4efa-8486-b07a164f8040 | Email Address Redacted | Email |
| e409f88c-7782-4042-abe9-962e1e2043ca | Email Address Redacted | Email |
| e40aac05-cd42-4683-ba3e-214986595889 | Email Address Redacted | Email |
| e40b5783-3dd8-4124-a252-3b5a140a388a | Email Address Redacted | Email |
| e40b7360-629a-438a-bbe3-955c1bd9f2f3 | Email Address Redacted | Email |
| e40bec9a-c871-4a9e-a8aa-d1e43a789a17 | Email Address Redacted | Email |
| e40c520c-fc77-4112-b795-de4340777249 | Email Address Redacted | Email |
| e40cc4b0-d01b-49fc-ade7-d227c9f6e819 | Email Address Redacted | Email |
| e40e1df5-67fe-45da-85d6-0d7f46d7b01d | Email Address Redacted | Email |
| e40e3a39-d1a6-4c97-838a-44c421d6c898 | Email Address Redacted | Email |
| e40e4c12-b220-4d9e-90aa-47ab502b450b | Email Address Redacted | Email |
| e40ebdde-66e0-4048-9515-f173e5cda46e | Email Address Redacted | Email |
| e40ebfef-d64a-45ea-a790-16e1e69400d9 | Email Address Redacted | Email |
| e4107b49-a12f-43c3-b8a3-426b8add51e3 | Email Address Redacted | Email |
| e410ffee-5e5a-474f-9a00-fa5fe37f1571 | Email Address Redacted | Email |
| e4141375-82ba-44c1-89d5-e3ad64426e1c | Email Address Redacted | Email |
| e4141c38-43bd-4a23-9ecc-519241b4e7ee | Email Address Redacted | Email |
| e414d822-736e-434c-a8d8-7cfa008cd2ea | Email Address Redacted | Email |
| e41578a9-55fb-4a48-b9e3-a46e9f684ad5 | Email Address Redacted | Email |
| e415a586-d413-4385-9cb4-c718c51781bb | Email Address Redacted | Email |
| e416083a-3c05-412a-9e97-bc8053ef38bf | Email Address Redacted | Email |
| e4167c0d-a3ca-4406-b79a-294e54937b75 | Email Address Redacted | Email |
| e4170f36-fa6b-40b3-a540-bffcddbfd4a8 | Email Address Redacted | Email |
| e417dda3-1379-4a87-8250-8b3bcbcf9501 | Email Address Redacted | Email |
| e418019d-8003-4514-bda5-032bb33b7587 | Email Address Redacted | Email |
| e418bbd6-0a59-4e86-b250-6995c8e081ad | Email Address Redacted | Email |
| e419le12-9c54-4e84-a289-c38a7e119aab | Email Address Redacted | Email |
| e419aa00-46ca-41b7-ad01-f72480e10eaf | Email Address Redacted | Email |
| e419f408-ad28-4642-961b-cb701ff7bcce | Email Address Redacted | Email |
| e41a5582-74a5-4118-b32b-708c50250c24 | Email Address Redacted | Email |
| e41b3f11-88dc-40ea-820b-03d8e7955487 | Email Address Redacted | Email |
| e41beaec-3181-4624-8d0d-481550ee6818 | Email Address Redacted | Email |
| e41c7b82-ab9e-484d-9300-2f116de83721 | Email Address Redacted | Email |
| e41e36b2-6379-4354-9518-1d57fa0edd51 | Email Address Redacted | Email |
| e41e5633-f7dd-4df3-a2d3-a5fcfe34d833 | Email Address Redacted | Email |
| e41e751a-e9b5-411d-b8d4-4c7a02c0795a | Email Address Redacted | Email |
| e41f1e10-1c37-4f0d-be19-beb4fc31f38e | Email Address Redacted | Email |
| e4219187-e7d8-4440-9efc-d55d74ce19b3 | Email Address Redacted | Email |
| e421adfc-4270-44f7-83c8-bff25e608c7d | Email Address Redacted | Email |
| e4221062-6db5-456c-9a0d-5811277ccd7f | Email Address Redacted | Email |
| e422379a-5e0a-4cd0-983f-90be88fb55c9 | Email Address Redacted | Email |
| e422790b-44bf-469e-90e8-c2fe77800251 | Email Address Redacted | Email |
| e4227d76-2cd1-4de6-9754-ce75643a093f | Email Address Redacted | Email |
| e4230723-b64a-4720-a0a3-2307a329a7fe | Email Address Redacted | Email |
| e423a2b5-3d19-49e9-aa51-6476bdf428ec | Email Address Redacted | Email |
| e423b3cc-0285-48e3-b810-179e6d29fba | Email Address Redacted | Email |
| e4280a52-4bf8-4e55-938d-f53f4d628a91 | Email Address Redacted | Email |
| e4285a69-7c74-4998-9c8c-f0c821015742 | Email Address Redacted | Email |
| e429232b-ae25-47f7-9594-a39c54de8007 | Email Address Redacted | Email |
| e429425f-3260-4895-809d-f9ab452c3114 | Email Address Redacted | Email |
| e42a0601-7579-473d-a52b-a9c34410cd0e | Email Address Redacted | Email |
| e42a480b-a62c-4b0f-8631-4c1a4c832bf2 | Email Address Redacted | Email |
| e42af260-248d-4b01-bee3-70a980079daf | Email Address Redacted | Email |
| e42b3e84-a41a-4311-810f-86edf5abefa4 | Email Address Redacted | Email |
| e42cd691-0ddb-4117-837c-fc306cec5507 | Email Address Redacted | Email |
| e42d840b-7478-485c-9dff-9b3a49a917ff | Email Address Redacted | Email |
| e42ebef3-31b8-411b-a041-6c104b8edda2 | Email Address Redacted | Email |
| e42ef6a7-bd5f-4b32-bb63-d8dd998b1fff | Email Address Redacted | Email |
| e42ffcd3-1f0e-4bb9-941c-597d5be14ad9 | Email Address Redacted | Email |
| e431e81d-3d99-450c-8fdc-807497a8582d | Email Address Redacted | Email |
| e4331060-45fd-4f2a-8df7-950455480d40 | Email Address Redacted | Email |
| e434ba6d-94af-4e0d-8464-2a068f7254b1 | Email Address Redacted | Email |
| e434c6ed-cde8-4f5f-9da1-898a9ff5becc | Email Address Redacted | Email |
| e4365a07-d5cd-4e51-89cd-10742e99dba8 | Email Address Redacted | Email |
| e43688d0-b80e-47e5-b46b-584b14ce9f18 | Email Address Redacted | Email |
| e4375381-05c9-4381-af8b-c08e9bff75d9 | Email Address Redacted | Email |
| e437650d-6f5b-407c-a69b-d66630389952 | Email Address Redacted | Email |
| e43790e8-f6b8-4f1f-b0a5-87e15a563482 | Email Address Redacted | Email |
| e43835c6-3f04-4e65-9ab6-33ee9e6bab1c | Email Address Redacted | Email |
| e43837ac-936b-46fa-9f52-de4854921077 | Email Address Redacted | Email |
| e438bcac-7181-42cc-9ec0-a3006581e236 | Email Address Redacted | Email |
| e4394534-1428-476f-9037-2a5d154ddd25 | Email Address Redacted | Email |
| e43a6932-9c0c-4214-958a-9f4d5a0e17c4 | Email Address Redacted | Email |
| e43a946a-7628-47a8-abdf-3ca236d75abb | Email Address Redacted | Email |
| e43b463b-6a60-418a-bbb5-72ee82727152 | Email Address Redacted | Email |
| e43bbc22-9e42-4ef7-83ed-c2b9bdeaded3 | Email Address Redacted | Email |
| e43e5b86-5802-4381-88a3-d12cfd8914b7 | Email Address Redacted | Email |
| e43e7e29-7066-4467-85b9-3ab0d741e0ec | Email Address Redacted | Email |
| e43e8dc5-0733-4389-9332-0653fd67d07f | Email Address Redacted | Email |
| e43f28f2-8dc3-4f69-92a6-1ee63a0bf66c | Email Address Redacted | Email |
| e43f3cc4-92a4-418e-9456-f60997b90e8 | Email Address Redacted | Email |
| e43f9472-4382-434f-b693-65bf29417f4 | Email Address Redacted | Email |
| e43fc361-62f0-4fc1-81da-f8a6a8f2c9d0 | Email Address Redacted | Email |
| e43ff580-b8be-47c9-b93b-53481d926d93 | Email Address Redacted | Email |
| e440295e-f244-4fd9-8871-dc75854633b7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e4417242-ca17-41cb-89e0-b85a77ae399a | Email Address Redacted | Email |
| e441de96-af68-404f-9d8a-7b5a33e6af8d | Email Address Redacted | Email |
| e4422ec3-c465-4555-90a6-5699692ef016 | Email Address Redacted | Email |
| e442abe1-b7ff-4dbd-9a5b-a8de45e32eb5 | Email Address Redacted | Email |
| e442d098-dc8f-4ef7-9daf-3922cd98bb8f | Email Address Redacted | Email |
| e44321cb-1a03-4d43-86d3-9ab0bc2c52d8 | Email Address Redacted | Email |
| e443eb4-7fef-44ef-9482-4cc723e4ab9b | Email Address Redacted | Email |
| e44371a5-060d-4c5f-985f-e43ea134c1b6 | Email Address Redacted | Email |
| e44381f2-8b94-48bd-a654-b04515d7b46b | Email Address Redacted | Email |
| e444086a-d647-474e-b054-d946ada95c3a | Email Address Redacted | Email |
| e444cc51-8dc1-491d-a268-573a1293d886 | Email Address Redacted | Email |
| e444f88c-c56b-4a16-8d41-93da55a8fa5f | Email Address Redacted | Email |
| e4582b4-1343-4d6b-b806-60b37cfd21fe | Email Address Redacted | Email |
| e446c682-5758-44b8-a4d7-d088094f84b8 | Email Address Redacted | Email |
| e446d7c1-2d02-4e09-9ceb-ebbe7888942d | Email Address Redacted | Email |
| e446db48-e018-48c7-b543-ccc32c7a5dab | Email Address Redacted | Email |
| e446fcfe-b730-44f5-80b4-fa32b725678e | Email Address Redacted | Email |
| e4474720-5195-4be2-9bb6-f48020fe85b9 | Email Address Redacted | Email |
| e447859a-8fae-44b0-90b9-51d692813d6c | Email Address Redacted | Email |
| e4483d05-45cc-46b4-b98e-6b0883b70ad4 | Email Address Redacted | Email |
| e4499631-5e4e-4856-abcf-1037c10ad8ab | Email Address Redacted | Email |
| e449b343-0516-4566-bce6-42c073ad8f8d | Email Address Redacted | Email |
| e449c845-65fd-42e7-bb3a-8d9a01369490 | Email Address Redacted | Email |
| e44a411d-a1aa-45cc-b1c5-9417cd317d7e | Email Address Redacted | Email |
| e44ac8eb-dc3a-429f-a7de-fc56d32b9ad4 | Email Address Redacted | Email |
| e44c2f1f-442d-49f5-8d25-b5f0a5e58927 | Email Address Redacted | Email |
| e44d77f8-ecad-4ba6-b062-1ecb6dd9fe62 | Email Address Redacted | Email |
| e44da852-6323-4666-8532-6979b0c5c7a9 | Email Address Redacted | Email |
| e44e6a87-1d69-4b6a-8212-f2aa042bc251 | Email Address Redacted | Email |
| e44ee408-b270-4216-829b-ed3afcabaa97 | Email Address Redacted | Email |
| e44ff56f-8e13-4980-80f0-80aba082e450 | Email Address Redacted | Email |
| e450d46a-dac3-4674-8d4e-577b5e40d8c4 | Email Address Redacted | Email |
| e451ad89-ac73-469e-b85c-c1ab7d956e4b | Email Address Redacted | Email |
| e451b5c6-4487-4862-99f6-7c4e334a2295 | Email Address Redacted | Email |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | Email Address Redacted | Email |
| e51d194-cae6-4769-af08-de5974260734 | Email Address Redacted | Email |
| e45333d2-4903-478e-b68a-81a307190b93 | Email Address Redacted | Email |
| e453ca90-27b9-424f-9c4f-be387db464498 | Email Address Redacted | Email |
| e453ef4e-4eb0-4874-8f63-11853b72c3cc | Email Address Redacted | Email |
| e4540be4-51c4-4566-8891-c55475e9fb49 | Email Address Redacted | Email |
| e4542140-a7eb-4719-9d2a-ab75f89c79c6 | Email Address Redacted | Email |
| e54950e-4603-457b-ba36-af0d8a069ff4 | Email Address Redacted | Email |
| e454b5d6-3612-43b5-acbd-4215fb29bc7a | Email Address Redacted | Email |
| e454c1cf-f08a-46d5-8087-6f22d6915e2 | Email Address Redacted | Email |
| e454e849-cbfa-4d1b-a5dc-9adda8f7ff8b | Email Address Redacted | Email |
| e4557ccc-6d9a-49be-8e7c-cf7824ee5d74 | Email Address Redacted | Email |
| e4561880-309c-49cf-9e47-a0c27a31b8dc | Email Address Redacted | Email |
| e45634b7-7250-483e-8217-abc1dbd1d8da | Email Address Redacted | Email |
| e456a80c-30ce-4295-a501-842f71cd561e | Email Address Redacted | Email |
| e4570ed9-0a5c-4f9c-901b-5e28b7e84751 | Email Address Redacted | Email |
| e4578ed6-8914-4188-bc21-3c63f56d6064 | Email Address Redacted | Email |
| e4586d07-5743-404e-be8a-b6ddfb48dcf0 | Email Address Redacted | Email |
| e4593228-3751-48e8-be43-c6ec018fd662 | Email Address Redacted | Email |
| e459b117-c8bb-450a-9698-82ca35114634 | Email Address Redacted | Email |
| e459b99b-afd4-44dc-9353-daf4617f8e4b | Email Address Redacted | Email |
| e459f6c6-198f-4023-bdf5-ef27321010ca | Email Address Redacted | Email |
| e45a0804-093f-4da6-89ec-e877e96d5043 | Email Address Redacted | Email |
| e45b0952-4a2d-4ac8-88b3-0078369bab14 | Email Address Redacted | Email |
| e45bdeda-2ee3-4a57-9067-d91fa9318341 | Email Address Redacted | Email |
| e45d8c2a-6068-40ac-a7fc-c78a22e8defa | Email Address Redacted | Email |
| e45e12c6-20a2-4ed0-b1f6-5b0fc231ff3f | Email Address Redacted | Email |
| e45e94ad-3db4-4748-aac1-27447ec19199 | Email Address Redacted | Email |
| e45f54cd-b0aa-4f5e-b8a0-a0e295da32d4 | Email Address Redacted | Email |
| e460b39b-4059-4ab1-8751-ecf56b354fce | Email Address Redacted | Email |
| e4617717-464d-4af7-a07b-d4559ce9d104 | Email Address Redacted | Email |
| e46178f1-c2e0-4bdb-8660-1918374ce6e0 | Email Address Redacted | Email |
| e4623020-74db-4857-b8b1-d65eff4c954c | Email Address Redacted | Email |
| e4626133-a5cf-482b-9774-6286eb790fd6 | Email Address Redacted | Email |
| e462cb68-ba05-46ed-9a64-b4176132eb9f | Email Address Redacted | Email |
| e4635737-1d82-4570-aac9-b9b630f610e4 | Email Address Redacted | Email |
| e4637cf1-f06a-40b2-8ffa-93074b8fa4a5 | Email Address Redacted | Email |
| e4638bdc-f04e-499d-8259-ecdf38989cf7 | Email Address Redacted | Email |
| e46411fa-7979-497b-9f67-7ab9edd02d35 | Email Address Redacted | Email |
| e4651c9b-e365-4098-bffe-14825d242cda | Email Address Redacted | Email |
| e4653efd-a625-44ea-b8e3-8c7f25eb8293 | Email Address Redacted | Email |
| e65595f-627d-4d12-b4ef-494b14b392b3 | Email Address Redacted | Email |
| e466153c-9b95-4d18-958e-ac3931e997e6 | Email Address Redacted | Email |
| e46684a2-7aa7-4e8b-aea9-ad4733cd7daa | Email Address Redacted | Email |
| e466a92c-7339-4c4d-a5da-9f3ccc6b3ed8 | Email Address Redacted | Email |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Email Address Redacted | Email |
| e467650c-586e-45c6-a147-49753caa15f4 | Email Address Redacted | Email |
| e4678dd5-c933-456d-9c13-0b7e55d603e4 | Email Address Redacted | Email |
| e467bc73-ee91-4f6b-92ba-b21ebc92b940 | Email Address Redacted | Email |
| e4680a38-5399-458c-8e34-ef160c2464e8 | Email Address Redacted | Email |
| e4687838-24d8-45f4-8717-e8d50cbdf8d5 | Email Address Redacted | Email |
| e4689046-9ef9-478d-99a0-f37c9189f51e | Email Address Redacted | Email |
| e46958a0-a470-47b9-9422-e4a034f61268 | Email Address Redacted | Email |
| e4697ad2-00d8-4a16-b1c1-c2c8bc734b09 | Email Address Redacted | Email |
| e469a24f-f485-4d09-bbea-580e886ac105 | Email Address Redacted | Email |
| e46a0b28-437b-44c4-bd46-cd66187e3a42 | Email Address Redacted | Email |
| e46a0f59-7a6d-40dd-89d6-188f7e0c700b | Email Address Redacted | Email |
| e46a2bdc-603b-4a9c-84e6-f248d2a8f7f0 | Email Address Redacted | Email |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | Email Address Redacted | Email |
| e46bfad3-39da-4709-8e2e-a04823048117 | Email Address Redacted | Email |
| e46c3ab8-717d-4242-b6eb-a95c947a4d83 | Email Address Redacted | Email |
| e46c3dd6-4ba5-4156-9cad-1fa75ee08945 | Email Address Redacted | Email |
| e46e1edb-3343-4ffd-9581-c169ee070566 | Email Address Redacted | Email |
| e46e47b8-0039-48a4-b5cf-bca830a15067 | Email Address Redacted | Email |
| e46f817a-67c5-497d-93b5-67586373e685 | Email Address Redacted | Email |
| e4708d8c-def9-4af8-a9e1-31416eeb094d | Email Address Redacted | Email |
| e4713ba4-c735-42fb-a676-63fed8d6ff0a | Email Address Redacted | Email |
| e471d5a3-c842-4b7b-b57c-d74ffe8e819d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e4723046-2585-432b-b803-7a41593d8bf8 | Email Address Redacted | Email |
| e472786c-09b6-49dd-968d-962d03e9d539 | Email Address Redacted | Email |
| e4732073-9006-439d-aa25-a646ff2d0e15 | Email Address Redacted | Email |
| e47392ba-1e59-417b-8ac7-8f47486f0420 | Email Address Redacted | Email |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | Email Address Redacted | Email |
| e473e688-9148-4c29-8782-88b4c911d36b | Email Address Redacted | Email |
| e4742a1d-6d78-4ab3-9f4b-81ea2bbaeddb | Email Address Redacted | Email |
| e47463c-485b-4ac9-a7c4-2060097a4fc2 | Email Address Redacted | Email |
| e4757c30-806b-4d58-a941-88847f9358ea | Email Address Redacted | Email |
| e475dae1-6411-4935-80c6-055d7c341ac4 | Email Address Redacted | Email |
| e476d613-6706-4d78-82a2-1bca426ef10d | Email Address Redacted | Email |
| e4770309-90fc-4e1a-8d6c-c92aa44300c7 | Email Address Redacted | Email |
| e47719db-759b-4eb1-b634-07604e5cc19f | Email Address Redacted | Email |
| e477513e-d3eb-4f64-a16a-ec2bb83cf5c3 | Email Address Redacted | Email |
| e4777717-bdf4-4bd2-b410-e5b512b16962 | Email Address Redacted | Email |
| e47876c6-d070-4e2d-a786-68792e026d17 | Email Address Redacted | Email |
| e478ce6f-86fa-4717-8d26-6f95c5b6cbdb | Email Address Redacted | Email |
| e479a4d3-7bbd-4cb1-8778-8e3a1be668a5 | Email Address Redacted | Email |
| e479d9d7-d10d-41e9-834f-4e218a9ea8d2 | Email Address Redacted | Email |
| e47b040e-c5f0-412e-9104-cd7611699f87 | Email Address Redacted | Email |
| e47b5841-a26f-46e6-833b-c226cd30c804 | Email Address Redacted | Email |
| e47c374d-05d5-4cbf-a1d4-f2a593d070f6 | Email Address Redacted | Email |
| e47dbb97-ad93-481c-a105-455a595f32e7 | Email Address Redacted | Email |
| e47dc502-bade-4614-b992-06a658bea9ad | Email Address Redacted | Email |
| e47ddf62-eac6-4a36-8570-bdc859321447 | Email Address Redacted | Email |
| e47e47ed-93f2-433c-b963-6d1d421e5530 | Email Address Redacted | Email |
| e47ea3f6-5adb-4a2c-9bdd-3c257f64ca6d | Email Address Redacted | Email |
| e47f46c1-03a5-48ac-939b-bcf93cb45412 | Email Address Redacted | Email |
| e47f497a-7cde-47ca-bf46-1acbb411c2b1 | Email Address Redacted | Email |
| e4810562-3e50-4851-ae59-c3f966927dd2 | Email Address Redacted | Email |
| e4811dae-c3ba-44bf-b81d-08c7906398b1 | Email Address Redacted | Email |
| e4811dae-c3ba-44bf-b81d-08c7906398b1 | Email Address Redacted | Email |
| e48181a6-faa7-4f6b-9518-d07da188b91a | Email Address Redacted | Email |
| e48287cc-0601-49c6-86e0-3da2dec6e0d4 | Email Address Redacted | Email |
| e482e5c3-2cde-4d03-a3b4-978532cf15cb | Email Address Redacted | Email |
| e4835721-b50f-4c96-9cc9-1bbfa3632613 | Email Address Redacted | Email |
| e4837891-da64-4afc-adfa-e199d2e73a8b | Email Address Redacted | Email |
| e483a193-973a-4c3b-a2fe-7d22ceb25fbc | Email Address Redacted | Email |
| e4843327-8dc3-4314-9a08-f9c538731899 | Email Address Redacted | Email |
| e485d937-ba66-4bf8-90f6-d97a8bdf9bcc | Email Address Redacted | Email |
| e485e854-fd34-43be-ab13-400c3d7ffb70 | Email Address Redacted | Email |
| e486124f-93a4-42c1-85bb-b4089644e7ca | Email Address Redacted | Email |
| e4865a06-9f30-455c-bf6b-ca48fe94a6b9 | Email Address Redacted | Email |
| e486e9fe-ea4f-4d4d-8b5a-7ca8f8dd598b | Email Address Redacted | Email |
| e48703e1-4d04-4764-ad93-b0c6d566089b | Email Address Redacted | Email |
| e48752a8-0fe8-4c72-8690-e1538fdcf385 | Email Address Redacted | Email |
| e48783f6-a759-4c24-8f46-bd1cf514e740 | Email Address Redacted | Email |
| e487dc40-6b83-44a2-87e0-6b8ffce0d8e0 | Email Address Redacted | Email |
| e4880e7d-8105-4cca-8910-8505890d48e4 | Email Address Redacted | Email |
| e4890741-18d3-425a-a2e9-2905c5103b0e | Email Address Redacted | Email |
| e4893ff4-76f4-48dc-9470-1327980c7799 | Email Address Redacted | Email |
| e4897a1d-cf87-48f1-a5d7-50fb247f9b23 | Email Address Redacted | Email |
| e489dddf-3b06-489a-a838-911fbad46b86 | Email Address Redacted | Email |
| e48a787f-ea6e-4747-b99f-85cb0cc9b7d4 | Email Address Redacted | Email |
| e48b3086-8a36-4ecf-818e-2ebbd7d9202f | Email Address Redacted | Email |
| e48b3369-ffb5-4af9-a163-e5ea847e5bc4 | Email Address Redacted | Email |
| e48bc3b4-6fac-4fc3-bab7-e4c44e73fe48 | Email Address Redacted | Email |
| e48c12ec-ac3a-4371-b5fe-a2ab34c1c531 | Email Address Redacted | Email |
| e48c4620-895b-4fd7-a043-ee6e18b5b6a8 | Email Address Redacted | Email |
| e48ccec5-7c94-4c1d-9596-1b7db202b37b | Email Address Redacted | Email |
| e48cd4aa-08a6-41d5-be46-4e512d68d277 | Email Address Redacted | Email |
| e48d771f-d11c-4859-8569-84db98340958 | Email Address Redacted | Email |
| e48ead97-fc7d-42de-a9af-bfe5cb83a145 | Email Address Redacted | Email |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | Email Address Redacted | Email |
| e4912152-96c9-4f5c-aebd-b70877723c61 | Email Address Redacted | Email |
| e4930ccf-4e4e-4d35-b2de-5155b5939c12 | Email Address Redacted | Email |
| e4940789-7b53-4017-8fec-c294268c93a0 | Email Address Redacted | Email |
| e494a080-ea9e-4777-8776-8928aadc3ef9 | Email Address Redacted | Email |
| e494b9fb-4345-41d1-9dc0-255d830de1fe | Email Address Redacted | Email |
| e4955aff-a79c-46bc-8e88-679e8f3755f0 | Email Address Redacted | Email |
| e495b61a-03ab-4062-9a15-07d1e9f93981 | Email Address Redacted | Email |
| e4962c4b-5fd3-44d1-896c-4a03f29eb799 | Email Address Redacted | Email |
| e49642d-e259-410a-b901-ba4b4ea65b94 | Email Address Redacted | Email |
| e496c61e-5bfb-41d5-a8dc-090b583ee639 | Email Address Redacted | Email |
| e4970007-6e48-40b8-96a4-7b01635e0e3f | Email Address Redacted | Email |
| e498c212-4cea-42c3-ab30-b1660214b2dd | Email Address Redacted | Email |
| e498c2ae-9406-42e4-81f8-04ca660be4c3 | Email Address Redacted | Email |
| e4990664-bcd0-4bd6-a066-025e55c3f277 | Email Address Redacted | Email |
| e4994506-79a1-4f0a-91fc-bc8e44449237 | Email Address Redacted | Email |
| e49947ed-121d-44ec-a433-f17ab95ef8a8 | Email Address Redacted | Email |
| e49a0d12-8fce-4c58-83bc-1e8ccbbbe3b5 | Email Address Redacted | Email |
| e49af65b-d21e-41b1-9278-35f3f70a5cba | Email Address Redacted | Email |
| e49b0fd4-8de9-4bca-a1cc-b0024c5c192d | Email Address Redacted | Email |
| e49b1fcc-a51d-4332-934b-6adee85ebee5 | Email Address Redacted | Email |
| e49b233b-6f72-45c8-816d-d90565e21daf | Email Address Redacted | Email |
| e49b5fcc-28e4-4978-afbb-6a69866e50f6 | Email Address Redacted | Email |
| e49d28cd-3b44-4b03-99ae-f19d97256361 | Email Address Redacted | Email |
| e49d50ed-0eb1-4d96-bf67-6d87200c75c6 | Email Address Redacted | Email |
| e49d5405-de2c-472e-a504-8b9133ab74d3 | Email Address Redacted | Email |
| e49e1b35-b81f-4c88-b030-0d09dbd45332 | Email Address Redacted | Email |
| e49f267d-5784-4539-9ce8-fe90fa290b43 | Email Address Redacted | Email |
| e49fb9b9-c8ba-4960-85bd-418aa51052af | Email Address Redacted | Email |
| e4a2dd32-4d42-4630-b71b-a1652e9da7cf | Email Address Redacted | Email |
| e4a39b79-c84d-49f1-80f2-da088e7da455 | Email Address Redacted | Email |
| e4a3a3b6-263f-4801-ae38-56b3c16a750c | Email Address Redacted | Email |
| e4a3c068-7db9-40a5-9a2d-6ad6b6390d3b | Email Address Redacted | Email |
| e4a3e6bd-a4a0-498b-94b2-9959976da41d | Email Address Redacted | Email |
| e4a459da-ade9-48b2-aa9e-e32167764b20 | Email Address Redacted | Email |
| e4a5171f-b76a-475f-a305-58ecd128c2df | Email Address Redacted | Email |
| e4a52854-43bb-4b9f-8339-2c8b5ead6f53 | Email Address Redacted | Email |
| e4a5a040-5982-4852-a4f6-39ef976125aa | Email Address Redacted | Email |
| e4a61d5c-74a4-4d2a-8c39-4a341fec40de | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e4a63522-cf78-4403-adb5-27ccae9be2ca | Email Address Redacted | Email |
| e4a63853-5f63-4b4b-8b60-8e9a65fe7b29 | Email Address Redacted | Email |
| e4a6f9c8-85e7-494d-9b6f-460ff5d18f99 | Email Address Redacted | Email |
| e4a82598-78fd-420f-bc3d-45f7fae7f5eb | Email Address Redacted | Email |
| e4a93967-5aff-40e5-a174-674253f1fd34 | Email Address Redacted | Email |
| e4a9911d-4770-4a20-9d00-3d6f1803111e | Email Address Redacted | Email |
| e4a99fb8-00d8-4e54-8ad8-a6472f0844dc | Email Address Redacted | Email |
| e4aa0669-a917-4f08-abb3-a9b62a9d8807 | Email Address Redacted | Email |
| e4aa4e68-49c4-460e-91c3-5c3f03cf3dcc | Email Address Redacted | Email |
| e4aaa422-1ceb-4e7f-a9d7-eb796eae40d5 | Email Address Redacted | Email |
| e4aac19e-ae08-4752-8246-098ae9c55838 | Email Address Redacted | Email |
| e4a4fd1b-85f1-48ce-a2b6-fda693c7dde1 | Email Address Redacted | Email |
| e4ab2c22-86af-4dc9-8fa2-7ade0405a5d2 | Email Address Redacted | Email |
| e4ab452e-72c9-48cd-b4e1-76372c08624e | Email Address Redacted | Email |
| e4ac2156-b1f8-46cb-a347-1d1f9ecc055e | Email Address Redacted | Email |
| e4ad8dd8-9312-416c-b5fa-2d0dc7fa8a4a | Email Address Redacted | Email |
| e4aeb430-df14-4b87-a3fc-e66b65c7d95c | Email Address Redacted | Email |
| e4af18d7-b566-4ba5-933b-556e21e650d7 | Email Address Redacted | Email |
| e4af9204-d425-4bac-a95d-0400a8607e04 | Email Address Redacted | Email |
| e4b112d8-af0c-4771-832a-105d478c431a | Email Address Redacted | Email |
| e4b1e85c-dc4d-4e19-baf2-5f4fe5c9745b | Email Address Redacted | Email |
| e4b228f3-3d4d-41f5-ac0d-e6ec9e8ab70f | Email Address Redacted | Email |
| e4b2585b-5b04-4be9-bb95-3ce05391154b | Email Address Redacted | Email |
| e4b30af0-a886-4ec9-b38c-56b85ef6df0f | Email Address Redacted | Email |
| e4b325a6-1457-446a-b76f-187c251b1eb6 | Email Address Redacted | Email |
| e4b34b47-a6b8-4441-8466-53d200e61c4e | Email Address Redacted | Email |
| e4b37b6b-e6ee-4194-af64-27b26045550f | Email Address Redacted | Email |
| e4b3871d-3b21-4699-9e0a-40c23257fba1f | Email Address Redacted | Email |
| e4b3b3d3-2880-4b72-affc-92bff7267435 | Email Address Redacted | Email |
| e4b3e24d-1d6c-4bcf-a786-0b6e0a44f14c | Email Address Redacted | Email |
| e4b4600a-e0f8-455c-a6ba-312f0bac770b | Email Address Redacted | Email |
| e4b46955-6c60-4fcb-a396-4b6f79234a07 | Email Address Redacted | Email |
| e4b52dcf-c162-4e9f-826f-7d9d35dee25c | Email Address Redacted | Email |
| e4b57ec0-e91a-47d2-bbf1-391c42c1cf25 | Email Address Redacted | Email |
| e4b5a50b-c237-4f72-a04e-9444a33b5b4c | Email Address Redacted | Email |
| e4b5b8cf-c7a6-4aa9-a633-cd387cd49334 | Email Address Redacted | Email |
| e4b5d725-f52f-46fe-9a8e-0bfb2244b0d8 | Email Address Redacted | Email |
| e4b5f607-87b1-4245-8ed1-ddef4171f2d2 | Email Address Redacted | Email |
| e4b6811e-983a-4484-8466-7992d123aab5 | Email Address Redacted | Email |
| e4b6fbc4-75a8-41d8-af4d-05accaafd9c0 | Email Address Redacted | Email |
| e4b764b2-640c-4d18-9489-97b53cff9c33 | Email Address Redacted | Email |
| e4b890e6-9d70-4e4a-bd5b-f0ca405b3177 | Email Address Redacted | Email |
| e4b973c5-02a4-43dc-8049-453f5ef631c3 | Email Address Redacted | Email |
| e4b9fe24-f0bb-4d27-9bf7-6576096d0ab1 | Email Address Redacted | Email |
| e4ba155e-ef0e-4ff6-ad16-e1ae7a6147f1 | Email Address Redacted | Email |
| e4bb5a60-0726-4874-80da-3a47d808dd78 | Email Address Redacted | Email |
| e4bbe07d-3d9d-4fae-ad82-b5df3e8eaf20 | Email Address Redacted | Email |
| e4bc8a2c-46ea-4293-aab1-ea28fb12c4ea | Email Address Redacted | Email |
| e4bc8ae2-8cd2-42f6-9002-4fd6ef7e053f | Email Address Redacted | Email |
| e4bc90c5-d48c-43e5-a5a2-d760e83a55c3 | Email Address Redacted | Email |
| e4be3747-efed-4358-b8ff-221ba1bb324e | Email Address Redacted | Email |
| e4be68f7-ca35-4f74-bf2c-da187c11bd84 | Email Address Redacted | Email |
| e4be8048-ed38-4024-be6e-c104e6c2224e | Email Address Redacted | Email |
| e4bf28a9-e6a9-4a7c-a36c-e5aee99d7b66 | Email Address Redacted | Email |
| e4bf28a9-e6a9-4a7c-a36c-e5aee99d7b66 | Email Address Redacted | Email |
| e4bfb5e7-c90f-4167-89cd-c6a075dfb277 | Email Address Redacted | Email |
| e4bfe47f-46d2-4312-9ee6-805679dfb34e | Email Address Redacted | Email |
| e4c03b97-3a03-4e5b-b830-a6f4fb9677bf | Email Address Redacted | Email |
| e4c09f5d-e58f-4218-906e-27c98520e5f3 | Email Address Redacted | Email |
| e4c0bc34-963c-4c68-aae8-2fb36807323d | Email Address Redacted | Email |
| e4c0d4c4-fb1d-4be0-bf7b-a0136efb129b | Email Address Redacted | Email |
| e4c2009a-82b4-42b4-9550-4f43d652ce54 | Email Address Redacted | Email |
| e4c3856d-3327-47b5-944a-4a1f7e84e3ca | Email Address Redacted | Email |
| e4c389f3-83ae-4083-990b-d1452ac3ad4c | Email Address Redacted | Email |
| e4c3eac3-5c8b-4e75-a0bf-58483c2e0ba8 | Email Address Redacted | Email |
| e4c45e8f-4038-4f80-ad60-cc8c97d89856 | Email Address Redacted | Email |
| e4c4df8e-65b4-416c-a575-451b5589cfcc | Email Address Redacted | Email |
| e4c4eb61-9b38-482b-8dd3-b4c416a931c7 | Email Address Redacted | Email |
| e4c55662-05cc-419b-9ff0-64a8ba9575d6 | Email Address Redacted | Email |
| e4c5aec8-3ce2-48fa-815a-c15384169787 | Email Address Redacted | Email |
| e4c6f49a-3ba5-40a1-a83b-41b118515b50 | Email Address Redacted | Email |
| e4c73ec4-356a-4c13-b5c4-321210b0fd7b | Email Address Redacted | Email |
| e4c79caa-f7d2-4bae-b210-b6d8d6b2bb4b | Email Address Redacted | Email |
| e4c87c63-a0cb-41a3-8335-ac6067e3be6f | Email Address Redacted | Email |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | Email Address Redacted | Email |
| e4c9cfda-f3f5-4039-9e07-68325ce1b4ab | Email Address Redacted | Email |
| e4c9d307-1db0-4dfa-b893-9238e7e89e3a | Email Address Redacted | Email |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | Email Address Redacted | Email |
| e4cace61-3be9-4ba3-b5cf-2ba665b4e3f2 | Email Address Redacted | Email |
| e4cc6720-e458-4edb-9770-52b39ebf252b | Email Address Redacted | Email |
| e4ccee08-ac49-4c85-9cb9-3bb8db00b299 | Email Address Redacted | Email |
| e4cd5087-c1db-4c03-8f07-944a7d35c159 | Email Address Redacted | Email |
| e4cdc5d6-2e90-43e8-a971-4245e279e994 | Email Address Redacted | Email |
| e4ce35a9-8386-44ad-9104-733df7807607 | Email Address Redacted | Email |
| e4cec026-3497-4abe-8290-64b1bff448bc | Email Address Redacted | Email |
| e4cf1297-5331-4452-980f-2871940a4490 | Email Address Redacted | Email |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | Email Address Redacted | Email |
| e4d14619-3095-4046-a6c7-5d87e72d4291 | Email Address Redacted | Email |
| e4d14720-1c3c-4480-aa04-476975fe3465 | Email Address Redacted | Email |
| e4d1bab7-2b02-4ad7-a9d5-7dc71822b1ef | Email Address Redacted | Email |
| e4d27c3e-af9f-43da-b6be-79e577118dfa | Email Address Redacted | Email |
| e4d3272e-f094-4976-88c2-109e47f27e72 | Email Address Redacted | Email |
| e4d52f4a-51f1-481b-bada-9abb75eba6a1 | Email Address Redacted | Email |
| e4d7ed9a-f2c2-4d8d-a0e3-60226fac3e76 | Email Address Redacted | Email |
| e4d8830f-6867-4bb3-a9e1-0490b25e26d4 | Email Address Redacted | Email |
| e4d88e1a-e0ae-4a20-978a-93c4e5d60fab | Email Address Redacted | Email |
| e4d8a02c-b594-4497-84a4-a4d31bbf8cbc | Email Address Redacted | Email |
| e4d8b4d9-e9b8-440d-a035-9bfcc47e49ab | Email Address Redacted | Email |
| e4d8ef5c-a5fb-470a-bade-891dd3357b88 | Email Address Redacted | Email |
| e4d9061e-cdb0-4d5f-b167-1d78d4cbdf99 | Email Address Redacted | Email |
| e4da95e1-68d5-4e3b-8ed2-1bd915d077d1 | Email Address Redacted | Email |
| e4dab429-4a40-4658-a5ce-3204a892b515 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e4db977e-c795-4632-9ba7-f008438bea22 | Email Address Redacted | Email |
| e4dba3a0-aa85-4ce4-802f-bea5e397813e | Email Address Redacted | Email |
| e4dbec5b-6892-485c-8c01-2a6c4f507066 | Email Address Redacted | Email |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | Email Address Redacted | Email |
| e4dca3b8-7c2b-4d2e-a13c-cb182b06d557 | Email Address Redacted | Email |
| e4dce1fe-8866-4d1f-a5f8-49b2429d9882 | Email Address Redacted | Email |
| e4dd06c9-a429-4802-a4ce-a2a9f235c563 | Email Address Redacted | Email |
| e4ddb329-9e5f-4819-96ce-1527711f6bd1 | Email Address Redacted | Email |
| e4ddc3d7-af57-4535-8312-a2672ecfe8f0 | Email Address Redacted | Email |
| e4dde4b2-ca46-4902-8d99-4ea3019e1d04 | Email Address Redacted | Email |
| e4dfafaf-3549-43c0-9e8b-0112415a642a | Email Address Redacted | Email |
| e4dfbf47-ec1e-4945-9ae2-7ba72088f8a7 | Email Address Redacted | Email |
| e4e03869-6821-4e01-bf76-e93a23bb87ae | Email Address Redacted | Email |
| e4e10e02-3779-4a8a-9da8-2f6513582575 | Email Address Redacted | Email |
| e4e11b20-1bf3-413a-9606-7edfe69eefa8 | Email Address Redacted | Email |
| e4e12f7b-5466-4521-9c12-e96e85c1d497 | Email Address Redacted | Email |
| e4e22b67-854b-44f9-8d7a-6da970287cfc | Email Address Redacted | Email |
| e4e2903a-31d1-4742-907c-7773a0c2a1ad | Email Address Redacted | Email |
| e4e2fc76-f93d-4544-a9d1-5c145621998b | Email Address Redacted | Email |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Email Address Redacted | Email |
| e4e51c9c-72b1-47dc-bcaa-fb1c75ae606e | Email Address Redacted | Email |
| e4e5755c-61a2-494f-a757-537530a64181 | Email Address Redacted | Email |
| e4e57d43-8a58-4f6a-8820-99dadc6fd1e9 | Email Address Redacted | Email |
| e4e59917-8c8e-44f1-b0e8-a46b7487b6a9 | Email Address Redacted | Email |
| e4e5bb44-644f-4e93-84d9-089c6c2811a9 | Email Address Redacted | Email |
| e4e5c67d-a991-4dfc-b117-c897778384bc | Email Address Redacted | Email |
| e4e6f751-1c02-416f-a51d-2279a3fa9613 | Email Address Redacted | Email |
| e4e70f36-31c0-498f-966a-927a6b458503 | Email Address Redacted | Email |
| e4e7911b-d49e-4321-abcb-c43c9b107cf7 | Email Address Redacted | Email |
| e4e7caad-8704-4190-b2d5-873137407115 | Email Address Redacted | Email |
| e4e9bd5b-0c88-4ee0-8475-360df5fdba6b | Email Address Redacted | Email |
| e4eb30f6-41a7-4196-b3b2-1a6d3760b409 | Email Address Redacted | Email |
| e4eb9bc1-4378-46ae-a9cd-9d6d7d9e7c88 | Email Address Redacted | Email |
| e4ec8fa7-87c7-4464-b465-2d1faa1ec103 | Email Address Redacted | Email |
| e4ed7603-f10e-473a-ac54-d46efa24edf0 | Email Address Redacted | Email |
| e4ed8235-7946-49e1-b30d-d4b067701170 | Email Address Redacted | Email |
| e4ed9c46-5641-4945-bad7-50e5c47c9041 | Email Address Redacted | Email |
| e4eea53d-a365-4a91-9cc0-3a82bf779512 | Email Address Redacted | Email |
| e4eead59-8a20-4418-8326-7b6cd83908ba | Email Address Redacted | Email |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | Email Address Redacted | Email |
| e4f1b535-d649-46d2-93a4-2b1ee805174b | Email Address Redacted | Email |
| e4f1fe3a-e3e3-4ed4-887b-68f5f837be06 | Email Address Redacted | Email |
| e4f31039-67cb-4d23-b24e-dff35692fe8 | Email Address Redacted | Email |
| e4f37e0b-f237-400d-8b66-de1ee87b27bb | Email Address Redacted | Email |
| e4f39c91-cfe2-4e0f-bd01-4c5db4855d97 | Email Address Redacted | Email |
| e4f3d16c-793b-4d26-84f0-9ecbb2572576 | Email Address Redacted | Email |
| e4f4f5ad-5f2e-4941-801f-bf6da88d6b7f | Email Address Redacted | Email |
| e4f68ced-8c1f-44be-96e5-b09cc7401979 | Email Address Redacted | Email |
| e4f72e7e-143c-4a4f-9a49-e4f3ef93fff1 | Email Address Redacted | Email |
| e4f86d83-d87f-42c5-9268-102aa06c12e3 | Email Address Redacted | Email |
| e4f90ebf-e561-4257-99f1-2496c2648439 | Email Address Redacted | Email |
| e4f94215-6556-4aec-b2ff-de4e986f88f7 | Email Address Redacted | Email |
| e4f98258-92e4-4495-8cba-3ee24d8abc4c | Email Address Redacted | Email |
| e4f9b818-4158-4b6d-b1cc-c9a8123fe03c | Email Address Redacted | Email |
| e4f9f40a-ff7e-442f-bfd2-108d977734647 | Email Address Redacted | Email |
| e4fa78cd-3ca2-498f-bfdf-5a2bb511ebb2 | Email Address Redacted | Email |
| e4fadc2f-39c8-4ae4-90ea-c0de01b01ccc | Email Address Redacted | Email |
| e4fadc2f-39c8-4ae4-90ea-c0de01b01ccc | Email Address Redacted | Email |
| e4fb7ee0-3b8c-4d54-bfa1-9c4b02b13baf | Email Address Redacted | Email |
| e4fc6e5f-50f2-44c5-bac2-2bea511c623f | Email Address Redacted | Email |
| e4fc9237-5a41-4682-a0c3-9990f8f954574 | Email Address Redacted | Email |
| e4fc9b32-28f5-4d02-93e3-7b343d479c28 | Email Address Redacted | Email |
| e4fcedf4-7fb9-4efa-bedc-a891d56ea00e | Email Address Redacted | Email |
| e4fdc833-1224-4b44-ac39-2f1ada8b08ba | Email Address Redacted | Email |
| e4fdf4df-9400-4dc4-b380-0825a0883e83 | Email Address Redacted | Email |
| e4fe2f9c-a51b-4c21-a90b-326101586800 | Email Address Redacted | Email |
| e4fe8ebb-7dbf-432c-8bfc-398c114ed609 | Email Address Redacted | Email |
| e4fe9221-9be6-4c17-ae3d-50094d0f3148 | Email Address Redacted | Email |
| e4ff3e25-dfc6-4a78-928d-6e0f5dca9bef | Email Address Redacted | Email |
| e4ff4131-fa77-4e6b-941d-4f7b4b67cecb | Email Address Redacted | Email |
| e4ffcee2-4b43-4335-9ad2-07e157dccfe8 | Email Address Redacted | Email |
| e4ffd8a2-965f-4c8b-9266-68afc7b5a02a | Email Address Redacted | Email |
| e500527f-2ec4-4207-b3e7-ad43d1a67aa2 | Email Address Redacted | Email |
| e5019f8a-0eaa-48db-9fef-2f5d7d4635c5 | Email Address Redacted | Email |
| e501ac4e-f0ca-4740-bae3-51deb04b706a | Email Address Redacted | Email |
| e5022244-1412-417b-bcc0-45f7bc85b2bd | Email Address Redacted | Email |
| e502b05b-140b-423a-9ca9-ed8660e72b48 | Email Address Redacted | Email |
| e502d699-03c6-471f-bcc5-a88124654262 | Email Address Redacted | Email |
| e503cde0-c90a-4cfc-9ef5-d36b7ea9158f | Email Address Redacted | Email |
| e503d612-d7ec-49f0-9ad2-d9ff34a3d4d1 | Email Address Redacted | Email |
| e503e9a1-0045-4f39-8443-a3c76c1ab840 | Email Address Redacted | Email |
| e5056322-6451-40fd-8c19-37b3a9391f72 | Email Address Redacted | Email |
| e5061a4e-c1a0-4ea8-9aa9-6dd5bcc23d6f | Email Address Redacted | Email |
| e5067dfe-6a67-40cc-9e8b-7cfdcacd4a59 | Email Address Redacted | Email |
| e5069e24-3cf2-4305-b0e0-6d44322d7062 | Email Address Redacted | Email |
| e506d510-72d9-40c6-a4be-a1d3cb48e0fd | Email Address Redacted | Email |
| e506e676-0901-45cc-b33a-af60a569eeaa | Email Address Redacted | Email |
| e507b46e-8a3d-46ce-97fc-176c3f8d61a1 | Email Address Redacted | Email |
| e5080151-49c1-46b9-8384-959b1155014f | Email Address Redacted | Email |
| e508fb9d-9a1f-445a-b376-8a77ae93a0bc | Email Address Redacted | Email |
| e509c734-a601-44a4-9d4e-b8b9d6ecea81 | Email Address Redacted | Email |
| e509ceca-1872-484a-83fd-564f03d3e184 | Email Address Redacted | Email |
| e50a7ce7-a9f9-4ff9-9af4-2a6ad6137e30 | Email Address Redacted | Email |
| e50b20b1-cec3-483a-bc77-a3d25fc2385f | Email Address Redacted | Email |
| e50b3e04-ac96-4d7f-b22d-eed6ca3977a3 | Email Address Redacted | Email |
| e50c66c2-cba8-464c-aca9-03c934c988a7 | Email Address Redacted | Email |
| e50d5148-3ad7-4836-a04c-3626a4772f87 | Email Address Redacted | Email |
| e50d5a0e-e3f0-4872-85e3-fa3b01f97ba2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e50e963a-3f5e-47d3-83f6-5738c1a8e8d3 | Email Address Redacted | Email |
| e50ebf9c-2f4f-4939-855f-765b7434f12f | Email Address Redacted | Email |
| e50f33cc-87fa-4230-9921-5a2bef6bd0df | Email Address Redacted | Email |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | Email Address Redacted | Email |
| e5103ac7-5e52-486b-a6ed-bc4732928636 | Email Address Redacted | Email |
| e5109731-3a44-40af-87d0-9e31b4a6e997 | Email Address Redacted | Email |
| e5109f4e-b306-4fec-bc9c-07ad3a05198e | Email Address Redacted | Email |
| e51178e1-0030-492e-aa67-4de9784a6b6e | Email Address Redacted | Email |
| e5119453-2452-4324-b2ec-0b9b8ce9fa4e | Email Address Redacted | Email |
| e5119519-f98c-407b-849d-826e06475cf0 | Email Address Redacted | Email |
| e512fbbe-a78f-46e0-b1e3-7aa49489fb8a | Email Address Redacted | Email |
| e5141b45-0848-4d4e-af2a-92ae37a7760a | Email Address Redacted | Email |
| e514b0d6-913b-46fa-b89f-83ea6b73baa3 | Email Address Redacted | Email |
| e5150320-f4c5-487a-9e82-ba53150a299d | Email Address Redacted | Email |
| e5168231-ca68-42e8-b8db-3faee262557b | Email Address Redacted | Email |
| e517b953-6aa1-41b5-80c4-a6a0f444de88 | Email Address Redacted | Email |
| e518ab26-1492-48e7-b041-4db883239a40 | Email Address Redacted | Email |
| e518c0cc-991f-4881-a121-9c99da151694 | Email Address Redacted | Email |
| e518cbde-fc03-4297-a591-5c3b193f157f | Email Address Redacted | Email |
| e518d6dd-d297-4024-98cf-9f06b211bdab | Email Address Redacted | Email |
| e51986c9-4d40-454e-93e3-9077d6446769 | Email Address Redacted | Email |
| e51af8fe-0bce-49b1-8680-4297fab3052d | Email Address Redacted | Email |
| e51b6ccb-4dbc-4029-a071-51fe4ff37b4a | Email Address Redacted | Email |
| e51be557-1571-41ed-80f1-ae8219018b9f | Email Address Redacted | Email |
| e51bf910-dca2-47be-bf71-27be26926fb7 | Email Address Redacted | Email |
| e51c82e1-f0cc-45bc-a5b8-c1b85de8eb4b | Email Address Redacted | Email |
| e51d1fa4-cf8d-472b-b9bb-7604e850590c | Email Address Redacted | Email |
| e51d8fba-d625-499c-ba58-d9234b8076dd | Email Address Redacted | Email |
| e51e0624-aca1-4023-9ca6-5806fb0929f3 | Email Address Redacted | Email |
| e51e4bc9-fba4-418a-a271-8297ffbe162d | Email Address Redacted | Email |
| e51ee499-4290-4fba-a4d1-138569e19765 | Email Address Redacted | Email |
| e51fc1da-d8f4-41a4-aa45-d2d5fdcad21b | Email Address Redacted | Email |
| e5205eab-8b69-4c53-9e03-bdbaf1625e29 | Email Address Redacted | Email |
| e5206619-d5f8-4e7b-9bb7-72e8e4fa4f18 | Email Address Redacted | Email |
| e520b8be-6e5e-4ef1-a030-ae9bd7ad320d | Email Address Redacted | Email |
| e520bac3-9b2e-491a-b93f-8b44b0a50da5 | Email Address Redacted | Email |
| e520d804-b02c-4cda-81bc-c0af8d6b37d3 | Email Address Redacted | Email |
| e52215ec-3d5c-4f2a-a451-1567a050683a | Email Address Redacted | Email |
| e5224845-7000-4863-ab14-ac72776fc309 | Email Address Redacted | Email |
| e5225362-f63b-4062-ac80-17d9498e8ce7 | Email Address Redacted | Email |
| e522d490-d2f9-43f6-a086-25727 18f8efc | Email Address Redacted | Email |
| e5232f13-d094-42a9-b7a0-e779fef8646f | Email Address Redacted | Email |
| e5233299-d501-44b0-a2fa-9a21b2e2ab85 | Email Address Redacted | Email |
| e523ffc6-c585-45c7-858c-47490769a076 | Email Address Redacted | Email |
| e5246c90-cd46-4d7e-b34d-d0d24cb76801 | Email Address Redacted | Email |
| e524a615-81d5-4b8f-8293-c0a608 9e656b | Email Address Redacted | Email |
| e525370a-edad-4bb6-b285-95dead38dec2 | Email Address Redacted | Email |
| e52541f8-9fc1-4e04-a994-4e5478688a79 | Email Address Redacted | Email |
| e525abf8-9050-4702-a7dd-43dda b65da46 | Email Address Redacted | Email |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | Email Address Redacted | Email |
| e526c478-609a-4948-8dbd-89310b681a64 | Email Address Redacted | Email |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | Email Address Redacted | Email |
| e528368bc-7884-46ef-9f3c-5322541f3139 | Email Address Redacted | Email |
| e52962d5-955c-46f5-a3b7-1b304452afa2 | Email Address Redacted | Email |
| e52a0e32-68f9-4f81-991b-3379216836 6a | Email Address Redacted | Email |
| e52a9466-25df-4a64-8d86-3450f35c6543 | Email Address Redacted | Email |
| e52c9a7a-cf4b-4154-a3f5-966568e6e890 | Email Address Redacted | Email |
| e52cab7c-ce19-42be-96aa-09973e257d8e | Email Address Redacted | Email |
| e52eddf2-3db7-45ae-afa7-f9a91da1eee0 | Email Address Redacted | Email |
| e52fa0b1-1e0b-4721-80bf-1523bc7f994e | Email Address Redacted | Email |
| e52fef65-a74a-4493-b9fe-401b3368863f | Email Address Redacted | Email |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | Email Address Redacted | Email |
| e530b879-1595-412f-906d-88667cf93dbd | Email Address Redacted | Email |
| e5312ccc-5270-45f7-a955-c3a4663ceaee | Email Address Redacted | Email |
| e532136d-9b22-46ff-98c7-b278e1754f51 | Email Address Redacted | Email |
| e53311e2-4a46-4196-b906-b220dbe24cce | Email Address Redacted | Email |
| e5339db1-bc51-42b5-9020-48ebc639701b | Email Address Redacted | Email |
| e53584b7-ef70-4cdc-9e1f-5dbc2660828d | Email Address Redacted | Email |
| e535e2e1-918b-4932-b5ec-142604451c37 | Email Address Redacted | Email |
| e5363987-65b4-4363-87c9-0cdd08e1d392 | Email Address Redacted | Email |
| e5363f82-58fb-487f-8c38-1c5c856bb647 | Email Address Redacted | Email |
| e53683fd-d73c-4acb-9f25-f7eab643b9d4 | Email Address Redacted | Email |
| e536fbd0-5645-470f-9ef0-ae792c3ed668 | Email Address Redacted | Email |
| e5371245-ae2f-45c8-a5bb-69922c6aeaf7 | Email Address Redacted | Email |
| e5372363-c097-40c5-ba7f-c138ba2d13a7 | Email Address Redacted | Email |
| e5376593-a1c9-4f31-b89a-f36f3cea37ec | Email Address Redacted | Email |
| e537dbfb-0407-4764-ac97-70ed05fd239a | Email Address Redacted | Email |
| e53823bb-7bda-422c-8164-6e3ba77bc929 | Email Address Redacted | Email |
| e538e93e-b1cc-402e-856c-2bb67a7b64bd | Email Address Redacted | Email |
| e5390124-4daf-4e35-8a2d-d24a08dbd5e2 | Email Address Redacted | Email |
| e53910e8-0446-45bd-a1df-78912c12f660 | Email Address Redacted | Email |
| e5392ae9-ab6f-4238-a028-5a79294352d4 | Email Address Redacted | Email |
| e53a7566-f743-41f4-a4ef-65f6f4265d62 | Email Address Redacted | Email |
| e53a7934-4418-4c1c-a798-939b28b9f1fb | Email Address Redacted | Email |
| e53a29e-79bf-40c0-a86b-a70f7687f542 | Email Address Redacted | Email |
| e53b7d09-0749-409c-b7e7-9588ef584e4c | Email Address Redacted | Email |
| e53b956d-0512-4ab8-9e2e-6b8e3f824103 | Email Address Redacted | Email |
| e53bc994-fe9e-46c6-8416-bda87b2c33cd | Email Address Redacted | Email |
| e53bd9e7-3cf1-49e3-b882-0e47da3abfff | Email Address Redacted | Email |
| e53c4aad-47d9-4e6c-9aef-b4e0a8d09835 | Email Address Redacted | Email |
| e53c8820-f09c-40ec-813e-5e3aff00fe2e | Email Address Redacted | Email |
| e53c93b6-ec37-4f48-bfdf-781019120 9f8 | Email Address Redacted | Email |
| e53cc022-ea74-4b6d-a834-43a78c9ba0de | Email Address Redacted | Email |
| e53d8e0d-830f-4a38-ab25-0c68b0bc6e76 | Email Address Redacted | Email |
| e53e82c1-69a7-42db-82d6-8453ad52e3c1 | Email Address Redacted | Email |
| e53ea72f-caff-4c98-9607-5d7516de60d9 | Email Address Redacted | Email |
| e53fbbf8-9e5b-4035-bcf1-d523b8f478b2 | Email Address Redacted | Email |
| e53fc12a-204c-48ce-91c8-dbab7b28f72d | Email Address Redacted | Email |
| e53fd1ba-fc43-434b-b136-a9ab63278760 | Email Address Redacted | Email |
| e5400077-9704-4f3a-93a3-60d24e274b23 | Email Address Redacted | Email |
| e540211d-e8b6-4340-8020-647108704a74 | Email Address Redacted | Email |
| e5402eee-3f7c-4f3e-93a9-e099365b7bb1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e540893a-87fb-4cb4-b1d8-ed8080adaf5a | Email Address Redacted | Email |
| e541abe8-5241-40f0-be82-f9eb87324c54 | Email Address Redacted | Email |
| e541f102-5b5b-4e00-b40f-d026e478b3c5 | Email Address Redacted | Email |
| e542b6e7-95f4-4138-a321-d4ab32008f7d | Email Address Redacted | Email |
| e542c2fb-47d6-49f3-8ce4-68a821dbf283 | Email Address Redacted | Email |
| e542ee0f-8f62-400f-b820-3794194715be | Email Address Redacted | Email |
| e5435ced-2c70-4fca-b595-496abbbc1dbe | Email Address Redacted | Email |
| e544091c-5f49-49ee-8c48-9d44d8a3a337 | Email Address Redacted | Email |
| e5451da5-fd33-40a7-9687-d31b927e16ec | Email Address Redacted | Email |
| e5456007-3be5-46cb-ba2b-6c04bdf6996d | Email Address Redacted | Email |
| e545d43b-76e4-4fed-b06c-834cb4d839dc | Email Address Redacted | Email |
| e545de1a-740b-44df-ab3c-51933dfce9f8 | Email Address Redacted | Email |
| e5474759-ed2a-4593-be30-7fd40902925d | Email Address Redacted | Email |
| e5479ea0-9773-4c01-84d6-c3ee6de371b1 | Email Address Redacted | Email |
| e547adc9-a040-43f8-950c-67464438ee3a | Email Address Redacted | Email |
| e548caa3-2edd-423e-bd4b-93cf23571207 | Email Address Redacted | Email |
| e549172f-97eb-41c5-91ec-5fd669c5cda8 | Email Address Redacted | Email |
| e54a80c1-cf10-4ecc-a921-143d6ae65c7b | Email Address Redacted | Email |
| e54ad483-c4f5-423b-8fb0-413267b8b701 | Email Address Redacted | Email |
| e54b2112-99b3-4638-a43e-21c2f18a28e3 | Email Address Redacted | Email |
| e54b6693-725e-4508-b099-8d66c01ecc8e | Email Address Redacted | Email |
| e54bacc6-3f98-40da-b7bc-25d8543362fa | Email Address Redacted | Email |
| e54c481e-6217-4af3-aba2-afba2948811b | Email Address Redacted | Email |
| e54c6ca7-f609-42a1-8734-0162a150b6b2 | Email Address Redacted | Email |
| e54ca23a-ce53-4f79-aa05-e7a9aef710d4 | Email Address Redacted | Email |
| e54db6dd-a9be-4196-88c8-d0f706a3716d | Email Address Redacted | Email |
| e54e6d60-d046-4278-9341-2729dd027a6e | Email Address Redacted | Email |
| e55061cf-898c-40a1-90fc-b3eb7f8b4f86 | Email Address Redacted | Email |
| e550d44b-f960-4449-a642-6aabf067b30d | Email Address Redacted | Email |
| e5513dfa-e19d-4159-9a4d-79cdbd9a600f | Email Address Redacted | Email |
| e552a545-ef13-4517-b110-e57061b57d17 | Email Address Redacted | Email |
| e553c4e9-1e95-42a5-9cbf-43928f39de94 | Email Address Redacted | Email |
| e554770e-cfef-46bf-9e9f-8c8bc8589849 | Email Address Redacted | Email |
| e554c609-1c4e-4c82-a759-d93267b6d830 | Email Address Redacted | Email |
| e55591d2-cfbe-42ce-bbcd-a56e350111ea | Email Address Redacted | Email |
| e55595ac-3a72-4825-8ca9-d5cd43d787d6 | Email Address Redacted | Email |
| e556496d-53bb-4e41-90c8-ec2a978c48e4 | Email Address Redacted | Email |
| e556dc7e-8d9b-4915-b7c1-4548d3a4046e | Email Address Redacted | Email |
| e5579f85-3e6d-4ffe-842c-8ee01ae8ff33 | Email Address Redacted | Email |
| e5580409-24b6-478d-a146-dfdb3e278df2 | Email Address Redacted | Email |
| e55874fe-bd56-4363-837c-e0ea8cf3f4dd | Email Address Redacted | Email |
| e558cb7a-89f2-4500-b691-4fa234c06a03 | Email Address Redacted | Email |
| e559133a-8b05-45ae-a77a-e235d1a1bbef | Email Address Redacted | Email |
| e55a0166-cd93-4234-9eae-c7cafb42a77d | Email Address Redacted | Email |
| e55a0ede-368c-4c57-94cf-7877e5fe3ce7 | Email Address Redacted | Email |
| e55b0252-77cd-4298-9457-518206649e7e | Email Address Redacted | Email |
| e55b034d-9568-4f95-b77a-5b775a0c042a | Email Address Redacted | Email |
| e55b3f24-1410-4f6c-9560-bfdc10e96bbc | Email Address Redacted | Email |
| e55da06a-f618-4026-be4f-4a670b8a8f9c | Email Address Redacted | Email |
| e55e7ff8-486c-4182-9d65-b35667967daa | Email Address Redacted | Email |
| e55e924e-b373-41ee-a9a1-477faf872bd4 | Email Address Redacted | Email |
| e5605dc6-646d-4908-bf1e-b853b73555f1 | Email Address Redacted | Email |
| e560760f-5a6e-425f-8b77-7f04248241b7 | Email Address Redacted | Email |
| e560ac38-b488-48e4-addf-b90e93e7dbec | Email Address Redacted | Email |
| e56136c7-ecc4-4b21-9476-4bb2be045683 | Email Address Redacted | Email |
| e561cd41-ef8e-4daa-89a7-0be48d69b90e | Email Address Redacted | Email |
| e5624da8-e939-4de8-b0d4-03aa6bf59041 | Email Address Redacted | Email |
| e562697d-eae5-482c-a7c9-d66dc7414696 | Email Address Redacted | Email |
| e5635572-c614-469a-a5d7-4cae09071e01 | Email Address Redacted | Email |
| e5639ecf-e177-4b16-aa83-dac289484fdb | Email Address Redacted | Email |
| e5649ec9-4a40-4afc-84af-d77a2ec025e3 | Email Address Redacted | Email |
| e566ede7-b83e-4db9-b6ea-6bd210e1470c | Email Address Redacted | Email |
| e567095e-53aa-498f-ad2d-2e18d628a2bf | Email Address Redacted | Email |
| e567d56a-bf1b-4681-b817-ebbe441ad320 | Email Address Redacted | Email |
| e5684acb-53ec-4f93-9caa-e16170c3c904 | Email Address Redacted | Email |
| e5686edf-7ab6-4220-b4a1-cdf07deacac2 | Email Address Redacted | Email |
| e568a5cf-3780-4976-b439-827b67219268 | Email Address Redacted | Email |
| e5693e34-d139-49e5-bbd0-92b7c165f14b | Email Address Redacted | Email |
| e5698926-e2ce-4b40-84f4-bc1365c765e3 | Email Address Redacted | Email |
| e569f569-b8bf-4429-8610-c7e9efc67517 | Email Address Redacted | Email |
| e56a20ed-b07c-4ec7-8803-22a6d019ce34 | Email Address Redacted | Email |
| e56a6257-238f-4e12-8d76-df6c32836a5d | Email Address Redacted | Email |
| e56ae85e-3d3b-4439-bdaa-3b9575d76957 | Email Address Redacted | Email |
| e56b7590-9088-447a-af39-cd903629d131 | Email Address Redacted | Email |
| e56c67cc-5e11-440f-9eb7-9ddea8629c07 | Email Address Redacted | Email |
| e56ca1b-0484-4aa9-bb0d-7c75db8bcebb | Email Address Redacted | Email |
| e56cb12b-acf8-4661-bca0-5b0c61f45a11 | Email Address Redacted | Email |
| e56cbce9-cdbe-4ba5-b559-38fdfa23fcd0 | Email Address Redacted | Email |
| e56d7485-d43c-4e36-8149-b03a5342ad10 | Email Address Redacted | Email |
| e56d7978-b374-4302-a8b1-b1639e4190d7 | Email Address Redacted | Email |
| e56d7d5b-9fa9-4286-abd9-b4442f92f8c10 | Email Address Redacted | Email |
| e56d920a-0f3f-455c-8d0e-db84127a55bb | Email Address Redacted | Email |
| e56e2308-f124-4239-990d-e0d0a555d9cf | Email Address Redacted | Email |
| e56e366d-3e5d-46c1-b28e-18d52cbba82a | Email Address Redacted | Email |
| e56e3784-5b90-4fb8-9645-c836d862a1e1 | Email Address Redacted | Email |
| e56ee51f-3056-4292-8860-1217a289742f | Email Address Redacted | Email |
| e56f6920-c9a0-4906-9bd8-1ebcd8132648 | Email Address Redacted | Email |
| e56fc896-52a4-4362-aeee-74b645ad1550 | Email Address Redacted | Email |
| e56fd0d4-a3b8-4b3e-9d06-99ec159777fa | Email Address Redacted | Email |
| e56fe0ba-ed40-4e39-9a14-02d715f97b6b | Email Address Redacted | Email |
| e570cb08-263a-44fc-b5e1-2efde164f6b6 | Email Address Redacted | Email |
| e57137b4-9674-49e8-af83-5bb769366b90 | Email Address Redacted | Email |
| e5714322-e12f-43a3-8fac-eda30ed60eeb | Email Address Redacted | Email |
| e57171a2-cc13-4aa2-aab1-ebe7eb31626b | Email Address Redacted | Email |
| e57184eb-bdc8-412b-a594-3da371da7ab1 | Email Address Redacted | Email |
| e5718a7f-53b8-458a-a20f-ca71fe2996e8 | Email Address Redacted | Email |
| e5718bee-e3a7-4e41-9900-851866504f39 | Email Address Redacted | Email |
| e571ad0c-3be5-4e1e-96ec-916e0b0ee637 | Email Address Redacted | Email |
| e571b3d4-2933-4d37-86b3-d02784f9b4b1 | Email Address Redacted | Email |
| e5723a9a-4a05-4422-b40f-054b72259255 | Email Address Redacted | Email |
| e5724101-04ec-431e-ab0c-f506ee283efe | Email Address Redacted | Email |
| e573c52b-dafc-45d6-94e6-a1191ade1e5c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e57426a9-ca73-46c3-81db-532a8d73d29d | Email Address Redacted | Email |
| e5744ce4-3f0c-47fb-bd66-fbf7db05cec5 | Email Address Redacted | Email |
| e574f669-48e5-4cc2-83f1-fafd8a7f6d6a | Email Address Redacted | Email |
| e5774eb7-2751-48d8-aa4e-dc17c0d21cf6 | Email Address Redacted | Email |
| e5779bad-32c9-4aab-adf8-25e04349cd8c | Email Address Redacted | Email |
| e577c953-d203-41eb-a70f-b094605cfda3 | Email Address Redacted | Email |
| e578b417-8d41-47d9-bb21-29376b7d193f | Email Address Redacted | Email |
| e578d086-ad47-4492-bcf7-55da394edaff | Email Address Redacted | Email |
| e578fd76-fc84-484e-b879-2a24fef9f09b | Email Address Redacted | Email |
| e57920dc-dc51-47d5-96ce-4dcfb2df5ef5 | Email Address Redacted | Email |
| e57930ee-3428-4bc2-b4a5-17d71f0467da | Email Address Redacted | Email |
| e5798233-3ce9-4b88-995d-8bed94120c9a | Email Address Redacted | Email |
| e57a9cf7-0ab8-411e-a71c-7975bded09cc | Email Address Redacted | Email |
| e57bca77-6123-4e2d-aac5-5e8df17560b7 | Email Address Redacted | Email |
| e57bf958-134a-42ce-81a5-53e3fce55c3b | Email Address Redacted | Email |
| e57c1af0-209a-4c86-919a-27749bdad2f1 | Email Address Redacted | Email |
| e57d1eda-d24f-441f-8645-c2c14d7dc232 | Email Address Redacted | Email |
| e57d5eaf-dc01-407a-89c6-db7a044d2a9a | Email Address Redacted | Email |
| e57e523b-6b30-47b2-85e0-10b8eb7d03fd | Email Address Redacted | Email |
| e57e9882-0b09-422a-8e37-0fbf13d8ccf8 | Email Address Redacted | Email |
| e57f1e6f-b92e-440d-9f67-601d0d36504b | Email Address Redacted | Email |
| e57f66c3-9162-4823-896a-068ad936fd39 | Email Address Redacted | Email |
| e58024d8-3a2d-4450-ab4b-28571e80d511 | Email Address Redacted | Email |
| e58052db-0cbd-4a34-976a-dc130443bd4a | Email Address Redacted | Email |
| e5807ca7-c53d-4250-811d-73e9c911e5ef | Email Address Redacted | Email |
| e580d0a5-7b2c-42fb-89b8-a74ce5b97232 | Email Address Redacted | Email |
| e5813f1c-9a26-464c-8c8d-9e315976a78 | Email Address Redacted | Email |
| e58255ca-69ac-40cf-9756-0dee25d0a0b1 | Email Address Redacted | Email |
| e5829229-95e4-44e6-a60b-f8d9623b8212 | Email Address Redacted | Email |
| e5829dc0-f1f4-4432-b826-25ca18e52571 | Email Address Redacted | Email |
| e5834b28-0f94-4e0e-9d46-695d0abe05d6 | Email Address Redacted | Email |
| e583513d-72e6-463e-802c-c41e6b973fd1 | Email Address Redacted | Email |
| e583ac0b-fce3-462d-8e86-f9a181c3aad8 | Email Address Redacted | Email |
| e5848f4d-03ff-407f-a6e2-5ab8086e7327 | Email Address Redacted | Email |
| e584cd7f-a76d-4560-9f45-1a15a3c76b11 | Email Address Redacted | Email |
| e5850b99-ab2b-4b45-adbf-10f618450d6a | Email Address Redacted | Email |
| e858559-409d-4cab-bf4c-36cb97d48901 | Email Address Redacted | Email |
| e585c8e6-7386-4151-a812-a26adc985ee0 | Email Address Redacted | Email |
| e5865b73-02ab-43fe-a54e-6323471b82e | Email Address Redacted | Email |
| e58665c5-9cdb-425a-b28c-d71c06d9b763 | Email Address Redacted | Email |
| e587421c-7e2c-4864-ae94-f05a5d46eaf8 | Email Address Redacted | Email |
| e587fdb2-f80d-4081-acba-df7fbc8f884c | Email Address Redacted | Email |
| e5887931-e584-4386-b0a8-2dee90ea421d | Email Address Redacted | Email |
| e5888d72-663b-4499-a1b0-41184db95ae1 | Email Address Redacted | Email |
| e588e078-a1ad-4fb1-bd2c-2aab27f7c181 | Email Address Redacted | Email |
| e58905le-7f56-48be-85b6-8bc22aaa12d1 | Email Address Redacted | Email |
| e5898f68-bce7-4516-9620-2601a0401281 | Email Address Redacted | Email |
| e589c5dd-ac5e-4516-8110-094cfd255fd7 | Email Address Redacted | Email |
| e58a04a3-a84a-4501-83bc-d1352a29a490 | Email Address Redacted | Email |
| e58a071c-0f1f-430b-bf95-fd217d30dacb | Email Address Redacted | Email |
| e58a5ad4-2d9e-4e72-86d0-2c6cd455589f | Email Address Redacted | Email |
| e58b3338-885e-44ce-9d47-58b7fed77159 | Email Address Redacted | Email |
| e58bd5f5-170f-4657-b644-f55573af1f2f | Email Address Redacted | Email |
| e58cc9b7-1572-4c9e-8335-06bd4ee90359 | Email Address Redacted | Email |
| e58cf8a6-5721-410a-8b89-d2cdae934185 | Email Address Redacted | Email |
| e58d84e1-db6-4954-af85-f7e8db4f5c73 | Email Address Redacted | Email |
| e58e92b4-23aa-4119-817c-e8b42e92e4a1 | Email Address Redacted | Email |
| e58eaa95-1823-4bb2-80a7-9c92aa8f9651 | Email Address Redacted | Email |
| e58f4f1b-6295-401f-ad86-983348908249 | Email Address Redacted | Email |
| e58f90b6-2970-4524-b423-10160a3c133b | Email Address Redacted | Email |
| e58fc69f-05ce-4c7e-b6fa-4081a0d8348a | Email Address Redacted | Email |
| e5906e7b-4b25-4c4a-a1f4-8677d2c2b92f | Email Address Redacted | Email |
| e590de71-655e-43b3-a65d-760f1f054174 | Email Address Redacted | Email |
| e5914a81-4d00-459e-8269-544c732f718b | Email Address Redacted | Email |
| e592d4f2-1b38-42f3-8bbc-d94381f66a50 | Email Address Redacted | Email |
| e59301b1-0fbd-4d21-8f8a-cb7d6f908fae | Email Address Redacted | Email |
| e5935c8e-1baa-47d0-bed0-68affdbd4289 | Email Address Redacted | Email |
| e593d086-a1d6-4d6f-b8c6-6aaeeeae8341 | Email Address Redacted | Email |
| e594121d-fb95-4a3d-851a-cf96fa3e5ddb | Email Address Redacted | Email |
| e5945389-af6e-439c-982b-ed7ecc293d00 | Email Address Redacted | Email |
| e594bbb5-2911-421d-b0be-f78379602889 | Email Address Redacted | Email |
| e5950823-2ca4-45e3-96e1-c32a8bea9f3 | Email Address Redacted | Email |
| e5951ad7-299a-41dc-a88b-354e1f638db8 | Email Address Redacted | Email |
| e5957e08-4609-4a7c-8789-9d3958e7ec6c | Email Address Redacted | Email |
| e5959796-50a2-4df9-adff-742f14357f1a | Email Address Redacted | Email |
| e596056e-5d29-4f04-a10d-e5d56433d0db | Email Address Redacted | Email |
| e596f6f4-72d4-4258-9ee6-20ffe9268d4d1 | Email Address Redacted | Email |
| e597a167-79fa-4d67-9ff9-b72d07e592da | Email Address Redacted | Email |
| e598cfbf-a915-4d3f-a337-9a151016d51a | Email Address Redacted | Email |
| e596feb0-b249-4959-9c88-91a7f15f1438 | Email Address Redacted | Email |
| e59a3abb-b123-4d8c-aa01-b91c9f549fee | Email Address Redacted | Email |
| e59b09d8-db84-4a6b-aa78-bc1cf413a64f | Email Address Redacted | Email |
| e59b21fb-98b7-428b-b23a-334defb6a1ca | Email Address Redacted | Email |
| e59bd933-61a4-41b2-98ac-b5abbdb0407d | Email Address Redacted | Email |
| e59bf50c-429f-472b-88ed-4d4bed285f40 | Email Address Redacted | Email |
| e59c3a72-1a67-4f31-8b64-b942196e12a8 | Email Address Redacted | Email |
| e59d2ebc-9dfc-4e63-adfd-3bc8bfd7db55 | Email Address Redacted | Email |
| e59d3ba9-4941-496c-a723-04e4cd4fbc94 | Email Address Redacted | Email |
| e59d5798-8acb-45d3-be92-9962d0996a9b | Email Address Redacted | Email |
| e59dc35c-0bb8-4150-92b7-fc56c2f45b6e | Email Address Redacted | Email |
| e59fd627-2604-41f4-87e1-733efb5146d0 | Email Address Redacted | Email |
| e5a08e32-3166-4651-94ab-ea0fd0c49855 | Email Address Redacted | Email |
| e5a0b5a8-7989-4808-9504-1019ba8dd508 | Email Address Redacted | Email |
| e5a0ce89-ed61-45fe-9646-7b38e0cbe0e2 | Email Address Redacted | Email |
| e5a16ac7-7c8d-425a-a4a0-61d7b1aa9172 | Email Address Redacted | Email |
| e5a17444d-3ccc-4ece-8896-bf9d930479df | Email Address Redacted | Email |
| e5a179a2-82c8-476a-a2a8-42b77949038e | Email Address Redacted | Email |
| e5a1e414-2c25-434e-88e3-082873e485db | Email Address Redacted | Email |
| e5a32bc3-bf3c-4eea-afa6-b93d39f09d56 | Email Address Redacted | Email |
| e5a4daf9-cc47-46af-af44-18527bdbe012 | Email Address Redacted | Email |
| e5a55e2f-b6d6-4a20-804f-25bb4df92623 | Email Address Redacted | Email |
| e5a5a835-95fe-4f0b-bec7-7aef54ae26f1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e5a5e834-208d-478b-a99d-7f8d0826cfc6 | Email Address Redacted | Email |
| e5a63711-e532-4eee-ab4a-e94308632f7ff | Email Address Redacted | Email |
| e5a744aa-be07-49da-86a9-3146ed94a1b3 | Email Address Redacted | Email |
| e5a87a20-d07f-4feb-9420-6f4354cd2fd4 | Email Address Redacted | Email |
| e5a94e0d-5e8b-4adb-a221-fde5162d00d7 | Email Address Redacted | Email |
| e5aa30d5-cb6f-43e9-a9a8-7b4fb0a91831 | Email Address Redacted | Email |
| e5ab1868-bfd9-4992-90d6-e0a55f8ca217 | Email Address Redacted | Email |
| e5ab5e3f-c94c-42ed-a6cb-331d922b923a | Email Address Redacted | Email |
| e5ab87bc-84fd-4069-98d9-25b05315629a | Email Address Redacted | Email |
| e5ac4446-d18e-4142-be17-468963d684b6 | Email Address Redacted | Email |
| e5acd6d0-f014-463d-b266-2b04938b657b | Email Address Redacted | Email |
| e5acf182-ce13-4b0c-ba25-537e001d070c | Email Address Redacted | Email |
| e5ad3e68-2a47-4d14-ad1d-6539855b8730 | Email Address Redacted | Email |
| e5ad810c-9c30-409a-8700-a1cac9714871 | Email Address Redacted | Email |
| e5adbd2c-4f64-49c3-8aaf-9ac95fdf3dab | Email Address Redacted | Email |
| e5ae5e87-a765-4760-8cba-94561f0f42713 | Email Address Redacted | Email |
| e5ae733c-6a50-4a3d-835b-96300cfd001a | Email Address Redacted | Email |
| e5ae8761-febf-462e-832d-d7a3742467ad | Email Address Redacted | Email |
| e5af16f5-e8b3-4af3-97a1-e11e52a8ec94 | Email Address Redacted | Email |
| e5af97a8-d27a-4bc3-b8f9-9ca7e3fa8fc4 | Email Address Redacted | Email |
| e5afa617-51f0-45f1-a9bf-c2c6383ab738 | Email Address Redacted | Email |
| e5afd08c-869e-47e0-8cbc-6bbe70103f20 | Email Address Redacted | Email |
| e5b0bc87-161c-4b18-9c44-9bb7bd3adc9d | Email Address Redacted | Email |
| e5b156dd-7939-4cc9-ae13-4d3cef066ed8 | Email Address Redacted | Email |
| e5b23058-390b-4909-a822-fad83ae2e087 | Email Address Redacted | Email |
| e5b23a58-488e-43d1-ab80-913c6cea52f6 | Email Address Redacted | Email |
| e5b2c421-9cbb-4428-ab5f-5657cafda1e1 | Email Address Redacted | Email |
| e5b3da99-1548-4b7c-8192-8ab18a6c1f40 | Email Address Redacted | Email |
| e5b477ff-f805-49c0-aa75-575a99f7567f | Email Address Redacted | Email |
| e5b4db01-80ba-4fa1-877a-b6b801b0b895 | Email Address Redacted | Email |
| e5b4ff23-2274-4d50-b4c7-0ee9e2f6257b | Email Address Redacted | Email |
| e5b51ea3-3462-4fe6-b670-fa4e8400ed90 | Email Address Redacted | Email |
| e5b56e1b-f27d-4380-8c49-8f04149f1bf5 | Email Address Redacted | Email |
| e5b5a687-a518-454e-9ac9-cb42c35a650c | Email Address Redacted | Email |
| e5b73f81-a1d7-43d8-b1ec-2a79b9a5621e | Email Address Redacted | Email |
| e5b781cc-03f1-46d2-812b-bec63befd49a | Email Address Redacted | Email |
| e5b7833c-61af-4edc-bb33-b147454364d2 | Email Address Redacted | Email |
| e5b832a1-eed7-449a-99a3-1a8849afb60a | Email Address Redacted | Email |
| e5b8390b-6bb9-44b1-b895-b4df0a9f26b1 | Email Address Redacted | Email |
| e5b8392d-e218-47a5-93c3-7c5236edd130 | Email Address Redacted | Email |
| e5b95a7d-ae39-4826-ba82-a1ab4e096922 | Email Address Redacted | Email |
| e5b9abdc-dcee-48d2-8c4b-ecc9ad45fe3f | Email Address Redacted | Email |
| e5b9c452-3903-4045-9957-0b684d2b11d0 | Email Address Redacted | Email |
| e5baf3d0-0ef1-4c31-ae47-cfa5f20d2912 | Email Address Redacted | Email |
| e5bb2067-f568-4ce2-9ad3-5c535758647e | Email Address Redacted | Email |
| e5bb41fa-8f09-4e8c-bdfd-0771b4be5b3f | Email Address Redacted | Email |
| e5bc1211-8b9d-4627-a679-46c37fafcf7f | Email Address Redacted | Email |
| e5bc5671-96c9-4f0e-a17e-21327ad141da | Email Address Redacted | Email |
| e5bcaa1d-bea1-4c7c-b680-17b7d5c80cf7 | Email Address Redacted | Email |
| e5bcc9e6-a6f7-4a5a-b2ca-51db086bd97a | Email Address Redacted | Email |
| e5bdc7cf-4128-4f28-b131-3430d8ddfbd4 | Email Address Redacted | Email |
| e5be5790-7674-44aa-b4bd-6e1c4e70ab4d | Email Address Redacted | Email |
| e5be59a9-910a-4e09-a0c3-0b6b7d0738a2 | Email Address Redacted | Email |
| e5bebad3-c7d6-4035-a86c-d278f1dc3c50 | Email Address Redacted | Email |
| e5bffc9a-c9c2-450a-80dc-7f7cd7ab4f3f | Email Address Redacted | Email |
| e5c04f80-6a37-4484-b7d0-acb277451a89 | Email Address Redacted | Email |
| e5c064d8-d820-44f9-8786-9f001e101c61 | Email Address Redacted | Email |
| e5c094f3-ec2a-46c8-afab-511d641c8b99 | Email Address Redacted | Email |
| e5c13961-091d-4743-9aa3-c106bfa3c97b | Email Address Redacted | Email |
| e5c1b15b-2c74-4c08-b6d4-01cf632b8a38 | Email Address Redacted | Email |
| e5c28efb-0b5c-477f-8f07-e1b94a6a31e7 | Email Address Redacted | Email |
| e5c3889a-8fb7-4f32-80a4-a88fc44f230b | Email Address Redacted | Email |
| e5c45f34-2d9f-487e-8e77-1bce8e75cee4 | Email Address Redacted | Email |
| e5c4a405-b418-4397-bac3-a18743c07bba | Email Address Redacted | Email |
| e5c569fa-bbb7-4546-82e2-c297ba5e3f93 | Email Address Redacted | Email |
| e5c58872-2409-41ae-9c90-341aecdb0251 | Email Address Redacted | Email |
| e5c5a616-083c-41e9-8a8a-c8df837c7acf | Email Address Redacted | Email |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | Email Address Redacted | Email |
| e5c6191f-fc13-4932-8467-f526b9cc4056 | Email Address Redacted | Email |
| e5c6ca50-4d32-4073-99a1-7f1742b23792 | Email Address Redacted | Email |
| e5c6de8d-6208-4c7f-974d-9b923019d6e5 | Email Address Redacted | Email |
| e5c6ee94-dc88-48d0-bde6-e711a1da540c | Email Address Redacted | Email |
| e5c7eb49-b215-43a2-b722-8d944bd0eefa | Email Address Redacted | Email |
| e5c99dbc-0604-4e12-98e1-9e7ebfe16591 | Email Address Redacted | Email |
| e5ca1060-2432-451c-9f49-3f139f11f91c | Email Address Redacted | Email |
| e5ca0409-698c-4ecc-b099-ada05df35091 | Email Address Redacted | Email |
| e5caa1df-b3d2-4a95-af06-4ff36d498568 | Email Address Redacted | Email |
| e5cadb42-f411-4470-ba45-f8a19529a858 | Email Address Redacted | Email |
| e5cb313d-dbe4-4188-a1e4-6a2cb6330c46 | Email Address Redacted | Email |
| e5cb8035-cb0d-485a-b687-a4ca5fbf7348 | Email Address Redacted | Email |
| e5cca34a-0c25-41f4-8eef-62a94ab152a4 | Email Address Redacted | Email |
| e5ccb362-2756-49ac-9955-4af0ca5dece8 | Email Address Redacted | Email |
| e5cd40ae-3313-4c8d-9cb7-f1b4c1c6b76b | Email Address Redacted | Email |
| e5ce08ba-293b-4a72-8da3-48dffe57c31e | Email Address Redacted | Email |
| e5cf1b6b-bd4b-4f1a-8f74-000ba5f84346 | Email Address Redacted | Email |
| e5cf8b19-fcef-486d-abd9-de3db88f5fbe | Email Address Redacted | Email |
| e5cfc9cf-988a-4c39-9c24-f293a1858ffb | Email Address Redacted | Email |
| e5d0aca4-bdf0-4e18-8db6-001fe505838d | Email Address Redacted | Email |
| e5d0f93a-1706-4ec8-891c-dbbc92e4f279 | Email Address Redacted | Email |
| e5d1079e-c8b3-4c38-b453-722203930679 | Email Address Redacted | Email |
| e5d107ed-d58d-4536-ae03-287627451d44 | Email Address Redacted | Email |
| e5d2175d-e001-4b4c-b0dd-60bbfa1372aa | Email Address Redacted | Email |
| e5d23382-6755-4ff7-a862-7d365151627b | Email Address Redacted | Email |
| e5d24d88-d71a-47f2-a3fa-b922424c4494 | Email Address Redacted | Email |
| e5d3ca6d-2aa8-4f27-bb6c-91facbc775b2 | Email Address Redacted | Email |
| e5d43424-dd2a-406a-8cb2-b289f07045ea | Email Address Redacted | Email |
| e5d4accc-f1df-4338-9278-affdf388aa07 | Email Address Redacted | Email |
| e5d4e5b7-8252-4d8e-9ebe-faedff4181cc | Email Address Redacted | Email |
| e5d56bd0-eed8-4e75-98f1-6fbf4c01bb7a | Email Address Redacted | Email |
| e5d6295f-b815-406c-9caf-50aee16dbfd3 | Email Address Redacted | Email |
| e5d653a0-684f-4c18-9b52-bcc295756c1d | Email Address Redacted | Email |
| e5d6ab3a-4a64-4bbb-8b36-9b126662edd1 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e5d6ba00-c8f7-4381-add2-6deeb81cce65 | Email Address Redacted | Email |
| e5d6d8be-4933-4d0e-b1cb-3bd03f427913 | Email Address Redacted | Email |
| e5d7b74d-b8d9-4098-aa23-7762faa82a41 | Email Address Redacted | Email |
| e5d89541-d6cd-4e84-a4ea-12e68978a379 | Email Address Redacted | Email |
| e5d8eba0-a4a1-4b65-af57-061899d1ed7a | Email Address Redacted | Email |
| e5da4afe-893c-423c-b7c4-c1d4c91cd942 | Email Address Redacted | Email |
| e5da81ff-6708-4531-a4e2-a4a9002e92db | Email Address Redacted | Email |
| e5dad49c-f055-413b-9fad-dc88971872bf | Email Address Redacted | Email |
| e5db0a39-f742-4e30-a4dc-59f1fa0d8579 | Email Address Redacted | Email |
| e5db432c-6ee5-4028-b3ba-2b1cf103ef3d | Email Address Redacted | Email |
| e5dbd084-cb12-4495-ad0f-211759db8c61 | Email Address Redacted | Email |
| e5dc27fe-9a19-448f-a980-4808454036e0 | Email Address Redacted | Email |
| e5dc87a7-831f-47b3-9ad7-ec25db3ba6f4 | Email Address Redacted | Email |
| e5dcbebc-a73f-4d3e-a5b7-bae00b11ca85 | Email Address Redacted | Email |
| e5dce1ef-71af-48e2-a394-f0329da79225 | Email Address Redacted | Email |
| e5ddf019-202c-4a66-973b-e928f71a0b7a | Email Address Redacted | Email |
| e5ddf2bf-224b-4799-9349-9939034ca130 | Email Address Redacted | Email |
| e5de5d58-995a-4c5c-b045-f0d09854d25b | Email Address Redacted | Email |
| e5decb69-9839-488c-a332-3b51366aba8f | Email Address Redacted | Email |
| e5dfaf3b-d871-4710-a6b3-3b6ae46e06e5 | Email Address Redacted | Email |
| e5dffdfa-cbb2-43c2-b1d6-831122d04265 | Email Address Redacted | Email |
| e5e11b6f-115b-405d-852f-e81500bca892 | Email Address Redacted | Email |
| e5e16cd3-4314-4141-a1c2-d9a12c0cace6 | Email Address Redacted | Email |
| e5e25fb1-59e5-4ef9-b914-dd95438577a9 | Email Address Redacted | Email |
| e5e2ba12-a394-4f39-b404-78efa0a12ad8 | Email Address Redacted | Email |
| e5e53289-a202-4621-83ec-163ee9bde214 | Email Address Redacted | Email |
| e5e63f57-d5d5-4491-8897-a995de6cc4e5 | Email Address Redacted | Email |
| e5e683f3-e7bc-4624-aad1-c6f196e9905c | Email Address Redacted | Email |
| e5e6af4a-e1e7-40ea-a352-d489118d1ebf | Email Address Redacted | Email |
| e5e6c695-643c-4ce5-a216-e5f3ee6ff050 | Email Address Redacted | Email |
| e5e72b6c-f412-47b0-be9b-d3ae7b74c7e8 | Email Address Redacted | Email |
| e5e83aaa-373a-4011-b16a-7691f2c7e9f1 | Email Address Redacted | Email |
| e5e84d15-b139-4379-8d6b-5bbb3edb3a37 | Email Address Redacted | Email |
| e5e966bc-f643-4cee-a0a1-2073e0c3a334 | Email Address Redacted | Email |
| e5e97ca8-1414-4c34-8b3a-814cb81b34d7 | Email Address Redacted | Email |
| e5ea80bf-09af-4fef-bee9-750b5f932aaf | Email Address Redacted | Email |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | Email Address Redacted | Email |
| e5eb2e41-5e68-48b9-b3f1-435cece2d6eb | Email Address Redacted | Email |
| e5ebd94f-47cb-4eb4-a502-ddc28ebaf5ac | Email Address Redacted | Email |
| e5ec176d-3804-4a91-896b-0c507519d5e9 | Email Address Redacted | Email |
| e5ecacc9-8044-4f6d-bbef-22804372b6d | Email Address Redacted | Email |
| e5ed5495-4fc4-42c1-ae5a-af5ee3c16838 | Email Address Redacted | Email |
| e5ede761-f456-446c-a34e-631281aa83a7 | Email Address Redacted | Email |
| e5ee5cfb-6443-4c20-b292-b6c709cd7df4 | Email Address Redacted | Email |
| e5eeff48-7089-44d0-8907-16af3d21c511 | Email Address Redacted | Email |
| e5ef0a16-9f9a-4890-b833-2b57e4954620 | Email Address Redacted | Email |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | Email Address Redacted | Email |
| e5eff737-5ace-401c-9999-3d86dc144bff | Email Address Redacted | Email |
| e5f00cc7-0e43-4203-8050-40b58fada689 | Email Address Redacted | Email |
| e5f062b0-f2aa-4393-b509-f34e83df758e | Email Address Redacted | Email |
| e5f0f35e-e107-4db6-8e34-e7dea529c7be | Email Address Redacted | Email |
| e5f0f721-7100-4241-9315-09718e89329a | Email Address Redacted | Email |
| e5f11d7f-68bf-4aea-b4b5-563262028b39 | Email Address Redacted | Email |
| e5f20d7a-803a-48a4-a90f-e6cdf9e6b5c8 | Email Address Redacted | Email |
| e5f21634-c1de-44e5-83b1-f7b3700026cb | Email Address Redacted | Email |
| e5f27462-70a3-46e2-a16c-f3acb317d837 | Email Address Redacted | Email |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | Email Address Redacted | Email |
| e5f31177-7f09-4369-a403-b5313e757314 | Email Address Redacted | Email |
| e5f31fd1-3f71-442e-a35e-e4bb61a9bb67 | Email Address Redacted | Email |
| e5f33056-b444-47f6-b73c-cc0f0cfae76e | Email Address Redacted | Email |
| e5f3d9f2-e77d-4d81-817d-1184fbb2ba3d | Email Address Redacted | Email |
| e5f4858f-6a08-46c4-a8f0-a983df8a97ed | Email Address Redacted | Email |
| e5f4a901-cd76-4e5b-9720-82882eca9c45 | Email Address Redacted | Email |
| e5f55a4f-80a7-467e-b696-540860c501a3 | Email Address Redacted | Email |
| e5f5bcb1-b248-44be-ba4e-5e706d360e4c | Email Address Redacted | Email |
| e5f5e567-c38c-44bd-bc92-530aefc3e3f1 | Email Address Redacted | Email |
| e5f5f49f-4d2d-4eb2-88ad-fbd6d9b50e9c | Email Address Redacted | Email |
| e5f63ff6-f3f7-43ec-af04-fc6ddf50d9e6 | Email Address Redacted | Email |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | Email Address Redacted | Email |
| e5f7b5e6-fba7-4612-ba68-401fb4956077 | Email Address Redacted | Email |
| e5f7ff63-1ae9-4310-86f4-4649ff229849 | Email Address Redacted | Email |
| e5f83960-26c8-45f7-85b9-771dd9d2cb55 | Email Address Redacted | Email |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | Email Address Redacted | Email |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | Email Address Redacted | Email |
| e5f88bb3-0ac2-4dd8-9d39-dbc7bb8b10fb | Email Address Redacted | Email |
| e5f8c8a6-43e8-4afe-8c76-f3fd5ab7c69f | Email Address Redacted | Email |
| e5f96f6e-6ad5-4a3c-991f-de23388234ac | Email Address Redacted | Email |
| e5f9c806-7226-439a-9b51-e73f422ba4f1 | Email Address Redacted | Email |
| e5fa6f61-0e0a-4b88-a50e-4307e9c9aba8 | Email Address Redacted | Email |
| e5fae5ca-1722-4ba8-8973-fea8c130272a | Email Address Redacted | Email |
| e5faf16f-0664-4811-8e3d-83286f59d862 | Email Address Redacted | Email |
| e5fb4e60-0977-4840-b41c-ac5769923356 | Email Address Redacted | Email |
| e5fbe62a-0f20-47d5-88f5-69ac18b99cbb | Email Address Redacted | Email |
| e5fbf83d-35ff-4dbb-9f99-5a2b1faed875 | Email Address Redacted | Email |
| e5fc8067-0c27-48f3-875b-b62b34e0fbbc | Email Address Redacted | Email |
| e5fc9f37-ba4c-40c0-9559-caa4e8d47ea9 | Email Address Redacted | Email |
| e5fed282-05e1-4c4a-9945-f6219d17735f | Email Address Redacted | Email |
| e5fef333-33d8-4dca-b3ba-5295088f550a | Email Address Redacted | Email |
| e5ffa2be-ae32-4c12-b879-77a1dfc56587 | Email Address Redacted | Email |
| e5ffbbf7-8ff7-40d8-8197-175cda802782 | Email Address Redacted | Email |
| e5fff787-3d82-4f74-8af3-344059bf1b68 | Email Address Redacted | Email |
| e600ab8f-852e-4413-a13d-a9bfd19f48eb | Email Address Redacted | Email |
| e600dde3-63e4-4c32-a013-4c460a4173b1 | Email Address Redacted | Email |
| e601e318-1b36-481f-a975-0810efd1e603 | Email Address Redacted | Email |
| e6020296-5694-4069-b225-3c78cf7d711d | Email Address Redacted | Email |
| e6027271-c7b4-4a63-bdbb-f256bd23ff35 | Email Address Redacted | Email |
| e6029fa8-1060-4e83-9d7c-330794162f7e | Email Address Redacted | Email |
| e6045b21-132e-4526-86ec-51b831fff191 | Email Address Redacted | Email |
| e604d895-f070-4c03-a725-33aada2c8e75 | Email Address Redacted | Email |
| e604e8f0-23d8-4cab-8d4d-0b74a5a1e46b | Email Address Redacted | Email |
| e604fbb7-b237-452b-8544-8496185fcd02 | Email Address Redacted | Email |
| e6051e8a-5d40-4803-8674-96cd02f629a0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e605f00f-d498-403d-9925-72f0d1b44936 | Email Address Redacted | Email |
| e605f0f8-85d5-424f-92c8-c4f6a1e00270 | Email Address Redacted | Email |
| e6069932-f671-4495-b2c7-ea0482e0e32a | Email Address Redacted | Email |
| e608652c-85f6-47c7-9caf-5f6c13bffce2 | Email Address Redacted | Email |
| e60866a4-dc68-4766-8193-192f6bfe7dc2 | Email Address Redacted | Email |
| e608b9b8-1264-4e9f-9155-24a587f0de30 | Email Address Redacted | Email |
| e6095c32-5543-424c-aa08-cf6d77868c28 | Email Address Redacted | Email |
| e609a271-112d-44e7-a314-3912a10adea7 | Email Address Redacted | Email |
| e60a39eb-538a-496f-b713-f2d8c8c3cb49 | Email Address Redacted | Email |
| e60acee2-f900-49ce-9669-73c8823d83d2 | Email Address Redacted | Email |
| e60af03f-db6a-495e-9d63-46e8f9d0a9d7 | Email Address Redacted | Email |
| e60b1e83-28db-4ae0-92b6-436293556049 | Email Address Redacted | Email |
| e60b89e3-3265-4a95-a0bc-167c21cc4c4c | Email Address Redacted | Email |
| e60ca05a-b037-4272-863e-9b6f25188bd7 | Email Address Redacted | Email |
| e60cb3f9-47db-4292-94f4-b0ac16b3dc4f | Email Address Redacted | Email |
| e60cc11b-eaf1-4be5-975d-4dec795679c1 | Email Address Redacted | Email |
| e60cdf50-7484-486e-8b2f-2481709a67ab | Email Address Redacted | Email |
| e60d13f0-24fa-428a-b9a0-1f3043f25a5f | Email Address Redacted | Email |
| e60e8399-4757-4acd-b3c8-2d45445221a0 | Email Address Redacted | Email |
| e60ec6b7-a922-4dd7-9192-7f41f0b1220d | Email Address Redacted | Email |
| e60ecbef-6c13-4787-9092-eed9cb84ed68 | Email Address Redacted | Email |
| e60efb50-5e6b-4caf-84ba-5d866f954ef3 | Email Address Redacted | Email |
| e60fda24-33f5-4798-b23a-3109b4d84af9 | Email Address Redacted | Email |
| e60ff57b-37a7-4408-8267-c2c928e4af75 | Email Address Redacted | Email |
| e61115ff-0584-486b-a702-27132605c1d7 | Email Address Redacted | Email |
| e6113c77-e7cd-42a4-a902-742702a11c2c | Email Address Redacted | Email |
| e6114a89-4b3e-45f5-b27c-1ff918dac7f7 | Email Address Redacted | Email |
| e6116a23-7d8a-4614-a552-7625a408e909 | Email Address Redacted | Email |
| e612734d-c5b9-4746-b754-ba5549386f91 | Email Address Redacted | Email |
| e612c9e3-d7a7-41a2-99c6-df95dd1526e4 | Email Address Redacted | Email |
| e61315fc-ce8f-49e0-8f46-ba4e305c0518 | Email Address Redacted | Email |
| e61355b5-2f6d-4abc-9e6a-832a987fa5e1 | Email Address Redacted | Email |
| e613c839-1343-43b5-856a-7bc6db733314 | Email Address Redacted | Email |
| e613ce31-e758-4277-b3c6-a4c73ce50b74 | Email Address Redacted | Email |
| e613e504-e678-42da-ad47-24216f4bf1ca | Email Address Redacted | Email |
| e6142fdc-b076-4c63-a0b4-05ea4d59c7a2 | Email Address Redacted | Email |
| e614a325-a06d-4e43-a391-834a2f1b75c4 | Email Address Redacted | Email |
| e61515db-309b-46f5-91dc-c539828a4abc | Email Address Redacted | Email |
| e61559f0-6b82-468c-b5ed-4b9c723d77fb | Email Address Redacted | Email |
| e6164bab-e99d-44f6-ad36-bdfd381ae538 | Email Address Redacted | Email |
| e616f456-521a-48f2-84ba-ebd67ddd1a13 | Email Address Redacted | Email |
| e617b41a-6b24-43fa-bfa6-31779473d9b6 | Email Address Redacted | Email |
| e619b9fb-a985-4eed-be42-7c293bbaadfe | Email Address Redacted | Email |
| e619f944-ae6e-4262-a3b8-4accc1ab4561 | Email Address Redacted | Email |
| e61a4be3-285d-46a1-b780-0aa09f013600 | Email Address Redacted | Email |
| e61b5db2-cdff-4e9a-9ef0-30a69edb5d80 | Email Address Redacted | Email |
| e61c8d0f-8931-421c-9be5-2e896c06284d | Email Address Redacted | Email |
| e61c90bc-bb93-46a6-ac66-17262ee93896 | Email Address Redacted | Email |
| e61d5cfe-baf7-426b-97b1-b77a39711d81 | Email Address Redacted | Email |
| e61d85e6-21aa-4f0e-b542-9d56d55c4502 | Email Address Redacted | Email |
| e61dad01-0b0e-4250-8d7a-c205e2edc7e7 | Email Address Redacted | Email |
| e61dc38a-4473-467d-bfdc-021d56f50414 | Email Address Redacted | Email |
| e61e09d4-8b5e-481b-ba58-f9e6b38a1145 | Email Address Redacted | Email |
| e61f1aa2-cb93-48d3-aa00-7c37208b3517 | Email Address Redacted | Email |
| e6204ce9-9386-471d-8965-42c8ba542cbe | Email Address Redacted | Email |
| e6205494-28f3-4eb1-8ccb-68d2bfe89bd8 | Email Address Redacted | Email |
| e62074db-ce7a-4922-bd48-b7116a04b5dc | Email Address Redacted | Email |
| e6211cd3-81ef-4b80-95d6-54a49ff5a192 | Email Address Redacted | Email |
| e6221165-8a52-45e7-92a1-58ed09819967 | Email Address Redacted | Email |
| e622554a-af02-40e6-bd4a-32edf84d78bd | Email Address Redacted | Email |
| e622ce37-c891-421e-a904-a3ac97567f73 | Email Address Redacted | Email |
| e62377a6-cb9e-4a16-a20a-e4b4479fb027 | Email Address Redacted | Email |
| e6248ffb-e178-4218-a225-91c3e4abe4b0 | Email Address Redacted | Email |
| e625d116-774b-4c01-8a3c-c4c26aafe5c3 | Email Address Redacted | Email |
| e626a34f-2eaa-467f-925c-8ce44a90903f | Email Address Redacted | Email |
| e26ffe0-de6f-4a18-8827-c3f4161364f7 | Email Address Redacted | Email |
| e62845c4-52da-421d-94d6-e3b644b11e23 | Email Address Redacted | Email |
| e628f4e9-c547-4e3d-930e-33eb751af2c1 | Email Address Redacted | Email |
| e62a35cd-e8e9-4bb0-ab5a-c13f74aacb3c | Email Address Redacted | Email |
| e62a6f63-7513-46b6-b20b-466a6e9443bc | Email Address Redacted | Email |
| e62ade8b-631a-42e0-abef-f67d7abf6e23 | Email Address Redacted | Email |
| e62aecb8-66c5-47fe-af08-09876d622a3b | Email Address Redacted | Email |
| e62b24e1-31f3-449f-996f-f57126f702cf | Email Address Redacted | Email |
| e62b24e1-31f3-449f-996f-f57126f702cf | Email Address Redacted | Email |
| e62b24e1-31f3-449f-996f-f57126f702cf | Email Address Redacted | Email |
| e62c364e-248c-4975-a147-47015d8a25e1 | Email Address Redacted | Email |
| e62c9bd2-75ee-4335-865d-c3fe1dee1600 | Email Address Redacted | Email |
| e62cf0ca-36b8-4f4f-b71f-84c9c3df78fe | Email Address Redacted | Email |
| e62d255a-9b8b-45b3-b646-b89499eede5a | Email Address Redacted | Email |
| e62d812f-df81-4c29-8e11-f4d2756caca3 | Email Address Redacted | Email |
| e62e45f3-0ba3-4137-a615-91d9a4a77b3d | Email Address Redacted | Email |
| e62ea5ac-39c5-4ac8-b446-2ddd8be833d2 | Email Address Redacted | Email |
| e62eefdb-7825-45f9-a0de-af5c56287948 | Email Address Redacted | Email |
| e62f7c4a-df5d-4e33-8eff-e1c4f2dac92e | Email Address Redacted | Email |
| e62faea1-1a8a-4417-b97e-3be3eed579a1 | Email Address Redacted | Email |
| e6304698-0ce5-4cd4-a229-330a653bd1f9 | Email Address Redacted | Email |
| e630a290-8e0d-46d1-8d15-abdcc5d72b34 | Email Address Redacted | Email |
| e6315fdc-ad07-40e1-af30-d4e95e6d767d | Email Address Redacted | Email |
| e6316ff7-e6d6-4312-aead-dff7c31d2281 | Email Address Redacted | Email |
| e633780a-3394-4602-85dd-71ebfe10ce6d | Email Address Redacted | Email |
| e6337865-6340-44c9-ba4d-64d368da036c | Email Address Redacted | Email |
| e6337a35-9aec-46e7-a62f-035340ec31f6 | Email Address Redacted | Email |
| e6338928-e430-4f07-8a44-991703408d69 | Email Address Redacted | Email |
| e63527eb-cf75-4627-8296-cbb133ff83e4 | Email Address Redacted | Email |
| e6355904-b858-46fb-b77b-e5c8debed338 | Email Address Redacted | Email |
| e636819d-0d28-470a-9b29-235afde7886f | Email Address Redacted | Email |
| e6371b8d-f25b-4ae8-adf4-a005e04ef667 | Email Address Redacted | Email |
| e6377c73-c147-4021-941c-ba9bf071fd1c | Email Address Redacted | Email |
| e6380e46-a0e4-492b-862e-473d537da901 | Email Address Redacted | Email |
| e638e65f-4f0a-49c8-b39a-591cf1a6f911 | Email Address Redacted | Email |
| e6397cb5-2490-4a39-8990-7a5036b76e89 | Email Address Redacted | Email |
| e639c2d9-c460-4cd1-b2fe-202c2ca08c55 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e63a7e3a-c902-4953-9809-c64a61357251 | Email Address Redacted | Email |
| e63c3482-95e9-4127-8ce6-c6fc853b05da | Email Address Redacted | Email |
| e63c85b-d1b9-444e-b4c8-4f89d0ba2e38 | Email Address Redacted | Email |
| e63cb092-6a19-4086-8005-bcd89f926944 | Email Address Redacted | Email |
| e63d52dd-6b35-44fc-935a-9aa9227a6d21 | Email Address Redacted | Email |
| e63db1f6-3619-4092-b830-e20088383ae4 | Email Address Redacted | Email |
| e63db2ba-4563-45bf-8a8c-03d9994f5a6c | Email Address Redacted | Email |
| e63f394d-f9c2-417f-a5df-f8f6ded735c2 | Email Address Redacted | Email |
| e63f394d-f9c2-417f-a5df-f8f6ded735c2 | Email Address Redacted | Email |
| e63fbfff-5b3f-497e-97a8-b146b2c1f147 | Email Address Redacted | Email |
| e40332b-7793-48e4-b5c5-a17f3f4da427 | Email Address Redacted | Email |
| e404c90-4534-45db-afee-d78d076b1cfb | Email Address Redacted | Email |
| e640bb50-b782-4d82-9211-eee27d63593c | Email Address Redacted | Email |
| e640cffe-1098-4a28-a816-adfbb75ad65b | Email Address Redacted | Email |
| e40f415-7307-4ce1-a6b9-4927ee029222 | Email Address Redacted | Email |
| e42937e-c585-454d-8aa4-b6358151653e | Email Address Redacted | Email |
| e42f17f-72d3-4405-8caa-29db2c5ce886 | Email Address Redacted | Email |
| e438cde-b916-4292-819a-da6d3df3f1be | Email Address Redacted | Email |
| e43f79e-10fb-4aad-ae03-abed60426d37 | Email Address Redacted | Email |
| e64412d3-7b54-4203-bd87-5a4934114a75 | Email Address Redacted | Email |
| e6449e0b-244f-45e4-a5a9-60932c00b734 | Email Address Redacted | Email |
| e644a5a7-0da5-420e-a731-91f8c3806717 | Email Address Redacted | Email |
| e644aad4-598b-4b30-98f0-3895570679ce | Email Address Redacted | Email |
| e644b09e-4e41-4f86-989b-7f408e6dd724 | Email Address Redacted | Email |
| e6453a99-b9fb-421a-b094-75426316382b | Email Address Redacted | Email |
| e6465724-40d7-4264-b061-f7315ff390fc | Email Address Redacted | Email |
| e647fc1b-84ce-453a-a133-44c83a6cd2fa | Email Address Redacted | Email |
| e6480565-4907-453b-b2ff-426c8566dc7e | Email Address Redacted | Email |
| e6488170-c5e7-4423-a1fa-a46815b39f1a | Email Address Redacted | Email |
| e649c2bf-034a-4ec6-bad3-2f8a4207a461 | Email Address Redacted | Email |
| e64a6de4-1d23-41b7-a408-eb54a83c7e0b | Email Address Redacted | Email |
| e64aebf8-0125-49a7-a173-81d480b54a6e | Email Address Redacted | Email |
| e64b1f95-7cd9-48a3-8f08-d1cf18f64f5c | Email Address Redacted | Email |
| e64bcf14-1dc5-4eb7-89f2-12f89232c633 | Email Address Redacted | Email |
| e64d008b-fe32-45ea-af0f-9451a35105d1 | Email Address Redacted | Email |
| e64d184a-309e-4dd2-b32f-42c47df1eaa7 | Email Address Redacted | Email |
| e64db3ec-f021-4a83-a6c0-849161953d6e | Email Address Redacted | Email |
| e64de63e-5c8c-40b3-b031-e2697e219ab3 | Email Address Redacted | Email |
| e64e97e3-514e-4652-b649-3c7e10c4c1a8 | Email Address Redacted | Email |
| e64ed291-ebcf-4d3b-8480-eba5ffa3015c | Email Address Redacted | Email |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | Email Address Redacted | Email |
| e65047bf-a597-45ec-9ce1-6b31b06f6cd3 | Email Address Redacted | Email |
| e650b5ad-d879-4409-bbe4-2d63a06dc925 | Email Address Redacted | Email |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | Email Address Redacted | Email |
| e6523a10-b8eb-498a-a3f7-b7e67ef4e28d | Email Address Redacted | Email |
| e6528137-6905-4194-94a2-33d11c69210d | Email Address Redacted | Email |
| e6529279-df5a-4fa3-baa2-4503e50d8331 | Email Address Redacted | Email |
| e652bdf6-cfb7-4380-bbc6-916e67e98337 | Email Address Redacted | Email |
| e6530b6f-453a-4018-81b1-57c9d81dc576 | Email Address Redacted | Email |
| e6533dd7-57ef-4c2a-af4a-bb96be6ba6e4 | Email Address Redacted | Email |
| e6534164-12ac-4f08-899c-941b75018038 | Email Address Redacted | Email |
| e65396d8-9e10-4176-8109-cf307e802891 | Email Address Redacted | Email |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | Email Address Redacted | Email |
| e654f9f4-8920-468a-8306-d53bace82954 | Email Address Redacted | Email |
| e6558ff7-3c8c-4445-a719-4f8b038b1e50 | Email Address Redacted | Email |
| e655d299-3ba8-42c6-be2f-9ce2fcd06d2f | Email Address Redacted | Email |
| e6568787-6319-4362-8301-e9f0c367e5c8 | Email Address Redacted | Email |
| e6573d0a-7101-4eb1-b205-c43d8e6a0fbe | Email Address Redacted | Email |
| e6575ce7-3b70-4278-af12-4a682c34a48a | Email Address Redacted | Email |
| e657a360-0185-402b-9e3c-862a3214abde | Email Address Redacted | Email |
| e658b74d-c995-4bb2-b716-a4b3a03b727c | Email Address Redacted | Email |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | Email Address Redacted | Email |
| e65ac7b8-e8a9-408b-bbc6-640020ace0db | Email Address Redacted | Email |
| e65b270e-e6db-4bc6-8f88-5dba7cbe3146 | Email Address Redacted | Email |
| e65b4880-0462-43a1-8744-0f1a75bab743 | Email Address Redacted | Email |
| e65b8c22-d6a5-41ad-93a4-105bbf9f3003 | Email Address Redacted | Email |
| e65e3a22-146a-42ea-896f-6b7d570e6905 | Email Address Redacted | Email |
| e65e4cc5-c08f-4d97-a2bf-e44f1abe62fb | Email Address Redacted | Email |
| e66111e6-c06a-4195-92ff-66c1885e191e | Email Address Redacted | Email |
| e661548b-ebaa-4908-9c06-68fa6a358717 | Email Address Redacted | Email |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | Email Address Redacted | Email |
| e66239dd-9a4e-4ebe-a235-956c967e8bb3 | Email Address Redacted | Email |
| e662a5ef-9995-48ed-a92c-a8236d6d12de6 | Email Address Redacted | Email |
| e663422S-3ee5-489f-85e1-ca84cc85ff80 | Email Address Redacted | Email |
| e66387a0-259f-420a-b577-2cf5c715eaf5 | Email Address Redacted | Email |
| e663937b-8315-42b4-9ad5-3c715194a029 | Email Address Redacted | Email |
| e663951D-0067-4a9a-938a-640181eac33f | Email Address Redacted | Email |
| e663a3f6-7cc9-471b-bf70-991efd599359 | Email Address Redacted | Email |
| e663b65f-13e4-4224-b685-e98e85b499b5 | Email Address Redacted | Email |
| e6641834-7dc1-4b68-9de2-df2127cba11f | Email Address Redacted | Email |
| e6652381-0d21-48b0-9ba2-de792582b88e | Email Address Redacted | Email |
| e66565d0-a1ea-4ba3-8d52-8fd923e96ebc | Email Address Redacted | Email |
| e665c16c-5160-41fe-9206-c5cc0a81bfb8 | Email Address Redacted | Email |
| e665ee2a-45d8-48e8-ae32-bcd66fd9946c | Email Address Redacted | Email |
| e667115e-6c2c-4728-9e4e-0c3a1bde41c6 | Email Address Redacted | Email |
| e667fd55-c225-4011-a663-fc0d7e86f502 | Email Address Redacted | Email |
| e6695b48-dfd7-4a90-981D-a29c0a4fb154 | Email Address Redacted | Email |
| e66960fe-d1a0-4bc7-b513-43a4abf0c90c | Email Address Redacted | Email |
| e669aedc-f019-45bf-9c3d-062b04cc57bd | Email Address Redacted | Email |
| e669eef6-a028-44fd-8faa-7776846713ac | Email Address Redacted | Email |
| e66b0d1d-be50-4580-9b1d-08470ed9e0ac | Email Address Redacted | Email |
| e66bc5fe-51d5-4c5c-b32c-efa4b746fe29 | Email Address Redacted | Email |
| e66c34e2-fed7-46fb-8594-7c6cade49b54 | Email Address Redacted | Email |
| e66c4490-581f-4829-9445-77a71b50a47a | Email Address Redacted | Email |
| e66cbb00-0d34-421b-8538-b94cdd78c71e | Email Address Redacted | Email |
| e66d0c17-f505-4a65-a278-2e7616687e1f | Email Address Redacted | Email |
| e66d2548-ea9a-47ca-90af-506334ccb2b4 | Email Address Redacted | Email |
| e66ed67c-cb25-4f06-8978-68efce4b8d1e | Email Address Redacted | Email |
| e6f091b-c2a5-4a1c-8df0-14608988ca31 | Email Address Redacted | Email |
| e66f0e87-95ad-4cea-9690-80da29a4feee | Email Address Redacted | Email |
| e66fb654-cca5-4b5c-a27d-78c7d7bb5125 | Email Address Redacted | Email |
| e66fb9ea-332e-4842-b9c7-f473e16a615a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e66fd88d-b30d-4d88-8dbd-33d9b4330d43 | Email Address Redacted | Email |
| e6704ea5-bb4c-46aa-8ba2-50b928cfa2ed | Email Address Redacted | Email |
| e6708fee-6b94-4925-95bf-a84c7b722081 | Email Address Redacted | Email |
| e671559e-475b-4f49-bc93-c83f72e792aa | Email Address Redacted | Email |
| e671cb59-c80a-4f92-b6a2-01b7a783ba97 | Email Address Redacted | Email |
| e671e0ff-f656-4ffd-b970-e5f2114120b1 | Email Address Redacted | Email |
| e671e0ff-f656-4ffd-b970-e5f2114120b1 | Email Address Redacted | Email |
| e671e0ff-f656-4ffd-b970-e5f2114120b1 | Email Address Redacted | Email |
| e67212d3-e002-41f9-83fd-97329c3b6a75 | Email Address Redacted | Email |
| e6724165-2df0-452d-a1d8-40507b723641 | Email Address Redacted | Email |
| e672ad65-4da5-4054-af26-deb1e207de3e | Email Address Redacted | Email |
| e674572a-76d5-4d94-b1c7-571cc7f97034 | Email Address Redacted | Email |
| e675ae84-6163-411a-84df-0a02d3622b1a | Email Address Redacted | Email |
| e6770a92-5141-44e9-903c-905ee1f0cf52 | Email Address Redacted | Email |
| e677dae6-dd88-4e82-bc4a-0b524d70e904 | Email Address Redacted | Email |
| e677dfdf-132c-494d-aa51-275772190e36 | Email Address Redacted | Email |
| e67872e1-7418-47c2-973d-4271f6e385d3 | Email Address Redacted | Email |
| e6789a6b-1306-4377-9ad9-69c498bb119c | Email Address Redacted | Email |
| e678a576-9490-4fb2-91a6-a535867ee9d4 | Email Address Redacted | Email |
| e679c222-fb31-427d-a776-c572f9a594b2 | Email Address Redacted | Email |
| e679df98-81e3-4b0d-9192-96255701638e | Email Address Redacted | Email |
| e67b13d6-bc4d-4218-9fa6-9853dadf4a8d | Email Address Redacted | Email |
| e67b35a8-dac4-4fdd-b881-8003748c9197 | Email Address Redacted | Email |
| e67c2114-b945-43eb-92e5-e4b23a82b20c | Email Address Redacted | Email |
| e67c2b5e-b8c3-4b6c-9b7f-18031eb91e7d | Email Address Redacted | Email |
| e67c33dd-8125-4971-ba0f-4a3509a3a0c3 | Email Address Redacted | Email |
| e67c7224-c899-4ac3-b78c-a0d62d086d78 | Email Address Redacted | Email |
| e67d74f6-f5cb-4d15-81b7-460c1fcc4bb0 | Email Address Redacted | Email |
| e67d9b5-6486-496d-a2fc-1c4f4c18a065 | Email Address Redacted | Email |
| e67dbb36-21d1-4ccb-aa7b-3c49038ef1e7 | Email Address Redacted | Email |
| e67e85ac-8ca4-4edf-b7bc-99d42ca491cf | Email Address Redacted | Email |
| e67f3685-cca8-47db-9cda-2bc64cfe8032 | Email Address Redacted | Email |
| e67f7a40-6c03-45ee-a859-36ae2a353e84 | Email Address Redacted | Email |
| e67fbf8e-bd16-4f1a-a2db-6e576fb86d4b | Email Address Redacted | Email |
| e67fe517-fbf9-45b4-9901-a06890f1191e | Email Address Redacted | Email |
| e680006a-a57d-4c80-aa41-b9265d15b4f1 | Email Address Redacted | Email |
| e68053cb-39de-4da4-9aaf-1ed5cfdbeab2 | Email Address Redacted | Email |
| e6805856-1eb0-4793-b773-5fce315ab23d | Email Address Redacted | Email |
| e68108ab-0ce1-4445-b54d-cc2cea6e818a | Email Address Redacted | Email |
| e681e8ff-eeb7-4894-9a96-a1f0c15bcf20 | Email Address Redacted | Email |
| e68292dc-4b21-492b-a4dd-a1bb5207c01f | Email Address Redacted | Email |
| e6845b2d-a4fd-4a50-922d-3c8557cd6e6b | Email Address Redacted | Email |
| e684c131-0f35-47ae-93bf-f6d7b285313e | Email Address Redacted | Email |
| e684e2a7-43d3-41f2-8806-7668ea658b97 | Email Address Redacted | Email |
| e684e2cc-e645-4440-859a-b5297056463b | Email Address Redacted | Email |
| e684fee5-1727-4f3b-aa45-e5a9167779b9 | Email Address Redacted | Email |
| e68522d7-1599-4c8f-aa9b-6a1429eb3ee3 | Email Address Redacted | Email |
| e6858aef-01bb-4125-8de2-7de6e07952b1 | Email Address Redacted | Email |
| e685b364-d354-4766-9949-ce757de08150 | Email Address Redacted | Email |
| e685d52f-88ec-409b-988e-1a1f06e97e25 | Email Address Redacted | Email |
| e864361-9900-47c9-babf-b802fbce80d4 | Email Address Redacted | Email |
| e865c65-d3c4-45b0-9fec-7149ff415681 | Email Address Redacted | Email |
| e86880e1-f310-407c-bdcf-aa85353683e4 | Email Address Redacted | Email |
| e686a59c-745f-4fc4-a287-33670c1f2b99 | Email Address Redacted | Email |
| e8759144-4ba0-4c58-848e-f8784f9dc03f | Email Address Redacted | Email |
| e6876862-4afc-440d-92ed-424fa4e50a97 | Email Address Redacted | Email |
| e6877e74-833c-4a6a-87a8-441ff39591df | Email Address Redacted | Email |
| e68789d2-ebcf-4e2e-adad-af314a0029f0 | Email Address Redacted | Email |
| e687c9cc-9815-4abe-b423-596709d18e5d | Email Address Redacted | Email |
| e68868cf-c4fc-47d3-b949-c1c368135cfb | Email Address Redacted | Email |
| e688b2f0-3313-43f1-a784-204c08ab12a1 | Email Address Redacted | Email |
| e6892727-50f7-4d96-b6d9-983998fb0d56 | Email Address Redacted | Email |
| e689e00c-28cb-4c29-a0b8-acbb22db83a4 | Email Address Redacted | Email |
| e68b0717-69f0-4668-96e2-4d438f3d46c1 | Email Address Redacted | Email |
| e68d41cd-58cb-4daa-bc05-37ae51b62cf1 | Email Address Redacted | Email |
| e68b5d61-51a3-4f7b-b255-ebc6fbabf1c7 | Email Address Redacted | Email |
| e68bdd39-a09a-4dcc-9c3e-ce96a9adccf0 | Email Address Redacted | Email |
| e68c2112-5db5-4e44-9ae9-83809d2c9ad0 | Email Address Redacted | Email |
| e68ca336-0ad0-412d-896c-d96f581f857f | Email Address Redacted | Email |
| e68cb95b-5688-423c-a93b-d98d126be3ba | Email Address Redacted | Email |
| e68d1b94-e473-4369-9cae-b7ab5ba6d0a5 | Email Address Redacted | Email |
| e68d21f3-6f7c-4f79-bd7b-967f8f647bbd | Email Address Redacted | Email |
| e68d827f-8281-4124-bfe6-b8f72426c54d | Email Address Redacted | Email |
| e68df94a-e4ad-4228-bf4e-2291337ee096 | Email Address Redacted | Email |
| e68e3ff7-3635-42b2-aa0f-26a00e7ce90b | Email Address Redacted | Email |
| e8edad9-66e5-4f71-9b08-da22a199ca93 | Email Address Redacted | Email |
| e68f2194-d5e1-4c16-8c62-a547846026b8 | Email Address Redacted | Email |
| e68f4981-86b1-4eff-85a0-94010faea499 | Email Address Redacted | Email |
| e68f6762-23a5-4d05-bcd8-2b7012ddcbb0 | Email Address Redacted | Email |
| e68f7b47-a643-42b1-b28a-b3a1c16f120c | Email Address Redacted | Email |
| e68f8232-3121-47b3-810a-5f7979f9d08a | Email Address Redacted | Email |
| e690fd6b-23b9-46eb-b6ac-ba424f9afc04 | Email Address Redacted | Email |
| e691005-b484-43da-bece-5d53a4148626 | Email Address Redacted | Email |
| e693c44a-fdc1-444f-a2b8-59fd0869c469 | Email Address Redacted | Email |
| e693e797-2e94-41e0-ba7c-b9c61938afe9 | Email Address Redacted | Email |
| e694d70c-e6ec-4912-bb36-8c66b6a5cbe8 | Email Address Redacted | Email |
| e696009c-82af-40dd-9a5f-0a78fa0875e6 | Email Address Redacted | Email |
| e6975c14-1280-4fe3-89ad-5898cc3fbd5f | Email Address Redacted | Email |
| e6986310-27ff-4000-a8d1-86511ad223af | Email Address Redacted | Email |
| e698dee1-01ce-415e-90ca-e891966ae704 | Email Address Redacted | Email |
| e698fc66-c809-4e42-9752-8832224578b | Email Address Redacted | Email |
| e698fd9e-28ad-4226-808a-384a0e389766 | Email Address Redacted | Email |
| e69a2e5c-c420-49e7-8269-8372739e9a79 | Email Address Redacted | Email |
| e69a2e98-d368-426c-8caf-2efee20880af | Email Address Redacted | Email |
| e69a64c4-9cf2-4e74-bd0d-3bd44a1bd12b | Email Address Redacted | Email |
| e69b5bbe-dd58-4439-8511-5033aa5f0ecd | Email Address Redacted | Email |
| e69c2394-a050-427e-bd72-2d016b4fe33c | Email Address Redacted | Email |
| e69c99a7-8b87-4105-9245-7775a2d2d6df | Email Address Redacted | Email |
| e69d101a-a6ee-4e25-99af-4a450245a98b | Email Address Redacted | Email |
| e69d372a-1d6b-4e41-bbf2-f4733062f46b | Email Address Redacted | Email |
| e69e00ea-a0ab-4c8a-8390-3b9d34b05d22 | Email Address Redacted | Email |
| e69e3c55-ea2b-4d5d-ab81-36b76bb209c1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e69e4aeb-9cc4-4206-85e1-40fcb2f593b7 | Email Address Redacted | Email |
| e69eaabc-ec7e-4ac9-97e2-a23b37967f39 | Email Address Redacted | Email |
| e69ec48c-f1eb-499b-b4be-657381632d72 | Email Address Redacted | Email |
| e69f3391-7e61-4bd2-8eed-016e02abea8a | Email Address Redacted | Email |
| e69f3c10-172e-4d0d-9885-185f68818f47 | Email Address Redacted | Email |
| e69f86b5-1b9f-498a-b035-ad8da85619df | Email Address Redacted | Email |
| e69fd427-3a56-47ee-8b0b-9e98015bf8ed | Email Address Redacted | Email |
| e69fdfe2-d714-4f0f-9ef7-8e76d96fdadf | Email Address Redacted | Email |
| e6a08f77-af7e-458c-ae24-f0a49949d462 | Email Address Redacted | Email |
| e6a0be80-1c32-485c-9ca3-a60ea12445e5 | Email Address Redacted | Email |
| e6a11b2d-5f8f-42de-ae54-f6543d419716 | Email Address Redacted | Email |
| e6a1452a-e1c8-4d62-ab6d-c4f02df6af21 | Email Address Redacted | Email |
| e6a14ed0-285a-49c5-90b6-20045e9dd97f | Email Address Redacted | Email |
| e6a15fd8-114b-4dac-9321-3a3c67f60964 | Email Address Redacted | Email |
| e6a25046-f7b2-4c1f-9e5d-6d5463e45a07 | Email Address Redacted | Email |
| e6a2c4d4-6671-4821-8c00-92081f727696 | Email Address Redacted | Email |
| e6a30e9d-2752-4efc-ab71-204287bab44e | Email Address Redacted | Email |
| e6a32e04-b7fe-41de-a082-97b2841ad5c6 | Email Address Redacted | Email |
| e6a39599-f105-4008-8312-e27834c22a72 | Email Address Redacted | Email |
| e6a473ed-0611-4b18-8f1e-343893f3d364 | Email Address Redacted | Email |
| e6a4a048-63d2-4240-b1fa-611b93a94b94 | Email Address Redacted | Email |
| e6a4ca81-df69-461a-a965-929ba3b1b279 | Email Address Redacted | Email |
| e6a525eb-e60e-4e3a-9896-0d9cebed7bb1 | Email Address Redacted | Email |
| e6a52a2a-9591-4d96-9559-dd182e249cbc | Email Address Redacted | Email |
| e6a550ee-92e9-44e5-9c61-caf8ed888a3c | Email Address Redacted | Email |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | Email Address Redacted | Email |
| e6a6b645-44c4-49c2-a9b0-8faa41c08124 | Email Address Redacted | Email |
| e6a6bf29-af9e-457d-bd99-75b227d1bd51 | Email Address Redacted | Email |
| e6a74e8b-9c1b-4a6e-a910-2279feb98b76 | Email Address Redacted | Email |
| e6a790c1-eb53-4a2f-a297-bb0076810ff5fe | Email Address Redacted | Email |
| e6a7f03a-1deb-4b09-b90b-432dc6acbe4d | Email Address Redacted | Email |
| e6a9046d-dce0-4f6b-bf64-60096f9a103f | Email Address Redacted | Email |
| e6a9372c-715a-49c6-ac35-99f6e3297e76 | Email Address Redacted | Email |
| e6a95d73-8227-49df-8d0d-3cd78df0e343 | Email Address Redacted | Email |
| e6aa1835-2109-4954-9e55-be64fc24b9aa | Email Address Redacted | Email |
| e6ab3d7f-2ca4-4ac1-853a-9d050a65e673 | Email Address Redacted | Email |
| e6ab88db-af5a-460a-95e2-3d9702e60ef3 | Email Address Redacted | Email |
| e6ac3144-6c33-4ec5-a67a-e12a72812bd2 | Email Address Redacted | Email |
| e6ac39ce-900d-4bc3-8834-e32bdc3b915e | Email Address Redacted | Email |
| e6acdad9-8a9c-422a-bbdf-32763573db21 | Email Address Redacted | Email |
| e6ad1e28-0923-44ce-869e-8686fca5da3e | Email Address Redacted | Email |
| e6ae7337-8309-4acb-b136-b1d3adf6d48b | Email Address Redacted | Email |
| e6af670e-628f-4cf7-80b2-db13e804ce70 | Email Address Redacted | Email |
| e6b1fd75-e5dd-435a-8179-daab17cb677c | Email Address Redacted | Email |
| e6b262ae-5b0a-4283-a7ad-d228126acc8f | Email Address Redacted | Email |
| e6b284f3-830f-4979-898b-70eb2914cb3e | Email Address Redacted | Email |
| e6b287e0-6790-4c39-bd27-0a38ea405ac8 | Email Address Redacted | Email |
| e6b2afae-6264-4fe8-974f-19daf258ae8e | Email Address Redacted | Email |
| e6b2fd4c-b026-47a4-b8f8-10d65a178798 | Email Address Redacted | Email |
| e6b33893-353a-4440-973a-aeda39a48bf3 | Email Address Redacted | Email |
| e6b4495b-fbb7-48e8-ae0a-b1d36294b996 | Email Address Redacted | Email |
| e6b47fdf-6d4c-403d-9d99-db46e1eaa937 | Email Address Redacted | Email |
| e6b4e887-005a-4321-83d7-e31d29bb9dda | Email Address Redacted | Email |
| e6b53b9f-70f7-4bac-a9b9-919cef9986a7 | Email Address Redacted | Email |
| e6b5a325-3636-4ef1-9f46-164d35be0cd7 | Email Address Redacted | Email |
| e6b5a353-0689-40e1-9d09-2d41ab0de26f | Email Address Redacted | Email |
| e6b67693-090c-40b7-9961-a97da1cc403b | Email Address Redacted | Email |
| e6b7b276-bde6-4294-b893-b08f63739627 | Email Address Redacted | Email |
| e6b8eab4-b95e-4c52-862e-d907e1a0505b | Email Address Redacted | Email |
| e6b93333-c043-4257-b843-c34546aa1867 | Email Address Redacted | Email |
| e6ba332b-4e6a-4dde-979d-de714b96899f | Email Address Redacted | Email |
| e6bad266-7063-4c52-998d-8e132bfa181a | Email Address Redacted | Email |
| e6bcac4f-7dc9-42f2-a440-0234aa60f4ee | Email Address Redacted | Email |
| e6bcd28d-d1b1-4c4a-9f31-b272c662fcfa | Email Address Redacted | Email |
| e6bcfc26-ea5c-44a6-8209-913b46da82f6 | Email Address Redacted | Email |
| e6bd3491-0994-499a-a638-ad7b3d6ecec6 | Email Address Redacted | Email |
| e6bd448d-1aed-4631-b1ba-f61cddda63c3 | Email Address Redacted | Email |
| e6bdd081-17f3-4cdc-abbc-3700f95b8036 | Email Address Redacted | Email |
| e6be0d54-405e-4eb9-aa3f-43a5d440452e | Email Address Redacted | Email |
| e6be38a5-572f-4df6-9265-6f905d857148 | Email Address Redacted | Email |
| e6be47d4-5396-433d-a296-390c250f4a94 | Email Address Redacted | Email |
| e6bebf52-b24d-4c0b-8bc7-4f3db4ebed2a | Email Address Redacted | Email |
| e6bf1850-1dc4-468c-a961-97335a756fa2 | Email Address Redacted | Email |
| e6bf50f7-3c6f-4226-be7d-65c9c80aa6c9 | Email Address Redacted | Email |
| e6bf94d0-caf7-4eac-a5d0-4e4af2c7fe1d | Email Address Redacted | Email |
| e6c0606e-8be3-48ce-ae69-b6114a5ee8a3 | Email Address Redacted | Email |
| e6c1f416-9e70-4b8f-b91d-b1b5f46c4889 | Email Address Redacted | Email |
| e6c275e4-9c5b-42ff-bfdb-cb00c055c89b | Email Address Redacted | Email |
| e6c2bf6b-68cc-49ce-bdf2-01639103abe4 | Email Address Redacted | Email |
| e6c62252-250b-4ccd-a534-a3b13f63cd60 | Email Address Redacted | Email |
| e6c6eeb1-8576-4ff9-afb1-e837d9457ad3 | Email Address Redacted | Email |
| e6c74a7b-d587-4397-8a84-4c34e81e2b4c | Email Address Redacted | Email |
| e6c80831-5539-4252-bc80-a35919013fe9 | Email Address Redacted | Email |
| e6c8b46b-0dcb-4f2c-a392-a8261e88ab4f | Email Address Redacted | Email |
| e6c9199d-25bc-4a5d-834e-131e65d34c96 | Email Address Redacted | Email |
| e6c96984-47ee-4474-8a6b-164f6cd61905 | Email Address Redacted | Email |
| e6c98009-5735-4abc-925f-7722ac5262d6 | Email Address Redacted | Email |
| e6c9a9ce-c8bf-4762-9af2-943c728fdc87 | Email Address Redacted | Email |
| e6c9b230-d724-47cf-bb96-b0f4bea233d0 | Email Address Redacted | Email |
| e6c9f1ff-27ae-4445-a30a-977696fb1ce6 | Email Address Redacted | Email |
| e6cabb81-b9e2-46f2-86af-733a429d4a17 | Email Address Redacted | Email |
| e6ce946d-0b3b-4654-99a5-b6067355cf99 | Email Address Redacted | Email |
| e6ce9778-5da0-4f76-806e-52d3b294ecf5 | Email Address Redacted | Email |
| e6ceeac5-0990-45f5-90bf-b4910ebff89c | Email Address Redacted | Email |
| e6cf9d3c-c928-460d-bd8a-386f46b215b6 | Email Address Redacted | Email |
| e6d0f51d-3f18-4b11-bb9c-1188ede4b4bb | Email Address Redacted | Email |
| e6d1d95f-2798-42e7-81a9-63a3ba96708d | Email Address Redacted | Email |
| e6d2105e-8950-4809-a5ac-5fe307c9245f | Email Address Redacted | Email |
| e6d27ad2-2d4c-4721-8a9b-394a98032d69 | Email Address Redacted | Email |
| e6d2ad2d-90fc-4397-9925-501efd196dd3 | Email Address Redacted | Email |
| e6d2f6e3-d136-4661-b18d-6f0e108f7468 | Email Address Redacted | Email |
| e6d3835d-bd9a-4d28-91af-ad8510f44c29 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e6d39b30-7788-4535-8c65-4b544b4f0aec | Email Address Redacted | Email |
| e6d488a5-2f9d-4e4d-94ce-f27d598f214e | Email Address Redacted | Email |
| e6d4e7ed-a68c-414a-b979-a2787e9129ec | Email Address Redacted | Email |
| e6d5ef19-9370-4302-a452-f0b8ee6be53e | Email Address Redacted | Email |
| e6d660d8-3285-4b4c-adda-11e36658a60b | Email Address Redacted | Email |
| e6d73991-77f5-45ee-994f-df3bc6ba373c | Email Address Redacted | Email |
| e6d7585d-42dd-49ce-9079-656f63248432 | Email Address Redacted | Email |
| e6d92bf8-fbc4-491a-ba0c-d9a977dbc666 | Email Address Redacted | Email |
| e6da5e60-291d-4517-9c74-a46cf7e0be3e | Email Address Redacted | Email |
| e6da6d65-1108-4427-a7e7-c6b3174af7d4 | Email Address Redacted | Email |
| e6dace28-4476-49a8-b0da-c0dab2fb7d8b | Email Address Redacted | Email |
| e6db5526-9fe3-4698-a10d-c72ba217dde4 | Email Address Redacted | Email |
| e6db8663-72e1-4220-a80c-0a71bc69a808 | Email Address Redacted | Email |
| e6db9020-028e-47b3-a731-2395b904fff5 | Email Address Redacted | Email |
| e6db9c65-6209-4410-888b-6a84a7d138fc | Email Address Redacted | Email |
| e6dc1d6f-28c0-4bea-b808-397ec91cc80c | Email Address Redacted | Email |
| e6dc7cf4-a515-4ce9-8bf4-a352765e80d5 | Email Address Redacted | Email |
| e6dc8430-c760-4b95-a591-94920002cfdb | Email Address Redacted | Email |
| e6dccf2e-435b-4266-a8f1-4077bc135eae | Email Address Redacted | Email |
| e6dd2c99-7d47-46d0-a40a-6fdedc71fb27 | Email Address Redacted | Email |
| e6dd7c74-a89e-4dae-9c54-3938bb66bd90 | Email Address Redacted | Email |
| e6dda8e3-75f9-4c6e-946f-60cd0a23613e | Email Address Redacted | Email |
| e6de3a69-512d-4e8e-9943-60f35b5b4d21 | Email Address Redacted | Email |
| e6de53e3-c709-4db4-b5c5-6fe4cf76aed5 | Email Address Redacted | Email |
| e6de87f4-7d1f-49fc-9ac4-e46646870cae | Email Address Redacted | Email |
| e6dfde49-cf48-4fb0-9def-b90d898ec70f | Email Address Redacted | Email |
| e6dffa50-1218-4252-85eb-ad7c1c816829 | Email Address Redacted | Email |
| e6e066d2-c9f6-4ffd-8e3e-4bef5db4406d | Email Address Redacted | Email |
| e6e0716b-8511-4e29-9bff-9eaced624a1a | Email Address Redacted | Email |
| e6e0f86a-c2f5-4d27-8f4d-baa501125252 | Email Address Redacted | Email |
| e6e0f913-e9e9-497a-b2a1-0143c9805a30 | Email Address Redacted | Email |
| e6e1e752-c71d-4cc2-b1fc-30e0525988a1 | Email Address Redacted | Email |
| e6e1f152-d751-411f-92c0-5a51ed2ba846 | Email Address Redacted | Email |
| e6e2779b-1f72-4821-b0ba-0e18e475246e | Email Address Redacted | Email |
| e6e2bb9a-22fd-4b75-b3c1-8f2a38d24726 | Email Address Redacted | Email |
| e6e2bfdf-9519-47a8-9403-c2f4c2ca17d6 | Email Address Redacted | Email |
| e6e40edf-c6fb-4927-859e-4e2b9a3030ab | Email Address Redacted | Email |
| e6e45020-f527-4739-a4ca-76d4e5df3b06 | Email Address Redacted | Email |
| e6e4b935-d908-4534-972b-8b91cf7940fc | Email Address Redacted | Email |
| e6e5011b-0c9e-4537-a976-237f1aed372f | Email Address Redacted | Email |
| e6e596e7-218f-4708-bddb-2e446ea70174 | Email Address Redacted | Email |
| e6e50731-edc4-4d30-b66b-0ad56c3693d6 | Email Address Redacted | Email |
| e6e61bee-89cd-47d8-81e9-1c15406ed759 | Email Address Redacted | Email |
| e6e63ed2-9a51-4b3c-9094-486b1e4902ff | Email Address Redacted | Email |
| e6e72744-b6cd-468f-aa75-9f4510da8de4 | Email Address Redacted | Email |
| e6e82e16-ac22-469b-b38e-4cbac936a6dd | Email Address Redacted | Email |
| e6e86817-44d5-4a43-be4e-dc5518eeb7cb | Email Address Redacted | Email |
| e6e90210-fdd9-43de-a580-47eff9406d5c | Email Address Redacted | Email |
| e6ea5bae-faf2-4962-9b1e-bb7c9112d88d | Email Address Redacted | Email |
| e6eaa9de-0e54-4db3-a48f-922da2f16be2 | Email Address Redacted | Email |
| e6ead26-5ef0-40c2-bb9e-d0653278101c | Email Address Redacted | Email |
| e6ead759-596c-40d8-9fe8-a3fe8d02e65d | Email Address Redacted | Email |
| e6eb6b25-4929-4185-b970-5950bf724244 | Email Address Redacted | Email |
| e6ec75d3-83f5-43eb-92f5-1525851da658 | Email Address Redacted | Email |
| e6edab47-569c-473a-aeee-56c528ba53f8 | Email Address Redacted | Email |
| e6ee1e86-dba8-44ee-8864-04575ca5bd3a | Email Address Redacted | Email |
| e6ef0483-f8a6-441f-86fc-2d9aacab5517 | Email Address Redacted | Email |
| e6ef6314-f7af-4dc4-ba06-46f02a1f1625 | Email Address Redacted | Email |
| e6ef670d-fe9d-429a-8d06-d63605c74e20 | Email Address Redacted | Email |
| e6f05f26-5c18-4fe7-bf2c-a3e118418ae8 | Email Address Redacted | Email |
| e6f20825-101c-4323-9f60-9048d0010f9e | Email Address Redacted | Email |
| e6f281e0-f461-4770-b6a7-b53d85c49a68 | Email Address Redacted | Email |
| e6f2cea2-7488-424a-9717-f5fe4b093e40 | Email Address Redacted | Email |
| e6f311c2-0a35-4b3f-b33a-aa904b72def9 | Email Address Redacted | Email |
| e6f3de73-7b10-480a-89f6-3d12af081bb5 | Email Address Redacted | Email |
| e6f46836-0053-4365-b6ec-095e811d0507 | Email Address Redacted | Email |
| e6f485df-7975-4c45-8642-e7f9e25e26f3 | Email Address Redacted | Email |
| e6f4947f-c890-437f-9ae6-b35b160108bb | Email Address Redacted | Email |
| e6f4cbf2-883b-4db6-a93b-b307bdc647f9 | Email Address Redacted | Email |
| e6f5345b-57bf-4212-b0d2-415dd1992f60 | Email Address Redacted | Email |
| e6f5a485-4e13-44b1-9e5d-f50085348990 | Email Address Redacted | Email |
| e6f5b11a-0ecc-4dde-ab01-17cd9ec3cdd2 | Email Address Redacted | Email |
| e6f60334-6719-40aa-83ea-6343b6dc4fc9 | Email Address Redacted | Email |
| e6f60e83-6e34-4f5d-b091-4a000fd544a2 | Email Address Redacted | Email |
| e6f623b6-f5f7-4e8d-a979-59570416a368 | Email Address Redacted | Email |
| e6f65fca-1bc9-463c-becb-c61d70624614 | Email Address Redacted | Email |
| e6f6b7ed-19ec-4a83-8cc6-85c173a15d45 | Email Address Redacted | Email |
| e6f86846-99c3-4b05-b0a7-411a7cb18bd4 | Email Address Redacted | Email |
| e6f89ec5-6131-41fc-b1fa-178b765e71ae | Email Address Redacted | Email |
| e6f8c610-bcb7-4c56-9a7b-2b22cffc435b | Email Address Redacted | Email |
| e6f8cfdc-7db3-4173-8c88-7ca86ed8406d | Email Address Redacted | Email |
| e6f91da8-6275-4fa6-8fd1-36f6db7eafc3 | Email Address Redacted | Email |
| e6f91da8-6275-4fa6-8fd1-36f6db7eafc3 | Email Address Redacted | Email |
| e6f939ac-eb0e-4214-b0c9-e98ad0658b40 | Email Address Redacted | Email |
| e6f94d5a-74a2-4c25-aeb9-d44aeb9d64f8 | Email Address Redacted | Email |
| e6f9a7ef-344e-4060-90a2-2248239fdddd | Email Address Redacted | Email |
| e6fa600f-adec-4fcd-8545-d371848bfe35 | Email Address Redacted | Email |
| e6fb345d-7fa0-407e-b0ac-53b740358c2c | Email Address Redacted | Email |
| e6fb84d2-c137-45ad-aab3-c2877b0c97b9 | Email Address Redacted | Email |
| e6fd04a8-faa4-468d-a36c-dfdee3c5995f | Email Address Redacted | Email |
| e6fd58f5-f2fb-443b-8a38-5e7a4983b1ff | Email Address Redacted | Email |
| e6fd6679-f67d-4bfa-83e8-7233a78cd742 | Email Address Redacted | Email |
| e6fe96dd-69cb-4d5f-9a7d-47ce5442b6bd | Email Address Redacted | Email |
| e6ff2e3e-681f-4f2b-806f-8426a02426a3 | Email Address Redacted | Email |
| e70059d3-f6b0-4b71-97cf-2d5766fca3cd | Email Address Redacted | Email |
| e7019954-9cb6-4e98-936d-248a35bc0287 | Email Address Redacted | Email |
| e701d0e5-0d83-41b7-8573-09965a2b4a37 | Email Address Redacted | Email |
| e7020c1c-dcc1-43c8-81fc-1b0f55bd93fb | Email Address Redacted | Email |
| e702395d-1bdc-4409-a89a-44530367da29 | Email Address Redacted | Email |
| e70282f-e7f4-47aa-b117-05fefd009ede | Email Address Redacted | Email |
| e7031827-f0b4-46b7-ab37-cd40da2c4d06 | Email Address Redacted | Email |
| e70378a2-e351-4bd9-840d-9d21fba42247 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e703adef-9921-4d14-9db6-e1aa59225d74 | Email Address Redacted | Email |
| e703e0b1-9f72-411f-a784-62dc13a87738 | Email Address Redacted | Email |
| e703e4de-e863-4a9e-becb-643e78fff9f6 | Email Address Redacted | Email |
| e704793c-7de3-4626-9539-fbed8cdfc5c8 | Email Address Redacted | Email |
| e705c147-be53-4bf7-9a3c-caf8e4776e52 | Email Address Redacted | Email |
| e705fdef-9175-41bb-ae3b-d9da1827deff | Email Address Redacted | Email |
| e7065607-7ebf-4511-b2c9-2ddd2ed8a161 | Email Address Redacted | Email |
| e7068a7b-b7b1-43c2-b99d-4c50caa862ee | Email Address Redacted | Email |
| e7084234-b646-48c0-979f-bacb5bd13251 | Email Address Redacted | Email |
| e7088a3c-190c-481b-acc7-4bfbff43a7ae | Email Address Redacted | Email |
| e7092963-03cb-49e3-80bf-743f3dbd8811 | Email Address Redacted | Email |
| e70a8202-a945-4704-8574-11bac33653e0 | Email Address Redacted | Email |
| e70ac98d-1f87-42ae-a97c-8c3e4784d798 | Email Address Redacted | Email |
| e70b13f6-ac5a-42df-b72f-4b45278db490 | Email Address Redacted | Email |
| e70b3cb8-fde0-4116-9e46-f8fb07a699ec | Email Address Redacted | Email |
| e70b4567-edd4-44e2-8967-f99bfb44cbe8 | Email Address Redacted | Email |
| e70c0b1d-3f44-44a9-ad15-9a81daee60f2 | Email Address Redacted | Email |
| e70c11c2-00c3-4a21-8ad4-d71c0f218d37 | Email Address Redacted | Email |
| e70c22b1-a96f-4870-8bbe-1d1b99f2ac32 | Email Address Redacted | Email |
| e70c87e4-7310-46d4-88b3-e8bb952c332c | Email Address Redacted | Email |
| e70c8b1b-fc00-4c70-a191-da1f00822f5d | Email Address Redacted | Email |
| e70cfb4b-2410-44bd-a85a-46484e49d75c | Email Address Redacted | Email |
| e70d3237-32ff-4fa6-babd-9a9cef48a13c | Email Address Redacted | Email |
| e70e1539-7c2f-41cc-8d59-d274e9eb72ae | Email Address Redacted | Email |
| e70e4d85-2ba3-435e-975f-10dad2167a1c | Email Address Redacted | Email |
| e70e7084-e8f3-45d4-bd8c-9287625d034a | Email Address Redacted | Email |
| e70e74cd-fac8-4018-a261-a9b516a98316 | Email Address Redacted | Email |
| e70eb89b-e03c-4fe0-b3e3-1dc61f6eb40f | Email Address Redacted | Email |
| e7109db7-9bcf-45cd-99d0-5b56ed8efd66 | Email Address Redacted | Email |
| e7112e86-b1c0-4c14-b0dd-227991a675bc | Email Address Redacted | Email |
| e7114654-9b9a-4e27-ad24-c1d4572ea22b | Email Address Redacted | Email |
| e71174c0-12bd-4a08-90eb-14cb3af1be0f | Email Address Redacted | Email |
| e71264d8-e632-4fc9-b445-5b7bf0d53f8c | Email Address Redacted | Email |
| e712ba2c-b8b8-4856-b27f-7dffd2d456fc | Email Address Redacted | Email |
| e712d480-4aac-4cfe-abac-d77de992e895 | Email Address Redacted | Email |
| e712d7b2-8144-4da9-ba11-ab3d2b09b7f4 | Email Address Redacted | Email |
| e7131c02-2689-49ea-9263-24ec670fc3ad | Email Address Redacted | Email |
| e7131e59-7b22-4a01-b00b-6e61e8894d35 | Email Address Redacted | Email |
| e7148fe3-0072-4214-a5e2-c4ddc882e0ae | Email Address Redacted | Email |
| e7150122-be10-4a70-a1fb-1144b2df43a8 | Email Address Redacted | Email |
| e7161387-d0f0-45ef-8e21-7a99c0772421 | Email Address Redacted | Email |
| e7163113-135c-4ae6-8e80-b416a9aa2a08 | Email Address Redacted | Email |
| e7163627-1981-40fb-a6a6-92742567699f | Email Address Redacted | Email |
| e71646dd-9dfa-4793-afda-ae110143a13b | Email Address Redacted | Email |
| e7198f79-6c10-4c87-bfe9-1df74c13c7ba | Email Address Redacted | Email |
| e71ab461-2eea-462e-b562-266da034932f | Email Address Redacted | Email |
| e71ab892-3422-4fb3-9b34-56db9a0a44e7 | Email Address Redacted | Email |
| e71adc09-832e-4331-ade4-98309f1cc484 | Email Address Redacted | Email |
| e71b2a5e-1ed1-4ae5-a8bd-3b01b7a10c30 | Email Address Redacted | Email |
| e71b944b-ab28-4a65-a592-d7326428c014 | Email Address Redacted | Email |
| e71be1b1-e98e-4a80-99d7-16dde1750ca3 | Email Address Redacted | Email |
| e71c6486-48e6-4cca-bd25-aceaf7349638 | Email Address Redacted | Email |
| e71c81ca-a437-41de-b8de-26c3aa4c68ad | Email Address Redacted | Email |
| e71f026c-c58d-41b2-a80e-1d461d271ca9 | Email Address Redacted | Email |
| e721729f-ed2e-47e0-bf2d-57de58632766 | Email Address Redacted | Email |
| e7217a84-df8b-472a-9457-39303d39dbd8 | Email Address Redacted | Email |
| e721f9ee-4b9f-4a07-b653-cc4940a104a9 | Email Address Redacted | Email |
| e722d52b-c76c-44d1-bcbf-dc954e146dd6 | Email Address Redacted | Email |
| e7248790-4892-44e8-b314-071fc969cdc4 | Email Address Redacted | Email |
| e7257632-dfa5-4f78-a133-1fd2830c5f49 | Email Address Redacted | Email |
| e7257d1d-f081-49f6-ba08-a39df338e1ba | Email Address Redacted | Email |
| e7258a3a-b612-4819-8db8-1d7871d9ac2a | Email Address Redacted | Email |
| e725c3c8-6426-426c-8217-e620e4fe9770 | Email Address Redacted | Email |
| e725fd55-16b6-4716-8d10-1c5f5633107c | Email Address Redacted | Email |
| e7267e0f-fe37-43ad-89f2-6316b687fd32 | Email Address Redacted | Email |
| e7269c8d-2c35-494e-b1dd-2332e68c9665 | Email Address Redacted | Email |
| e726bdac-e2fd-4e16-9663-8f1918f5915a | Email Address Redacted | Email |
| e726cff1-69c4-4dde-8819-375930a4b01a | Email Address Redacted | Email |
| e726d05c-cb95-4a3c-96f6-4c93dbc2c690 | Email Address Redacted | Email |
| e727225f-47f0-4bc7-ad09-e988b67b6be5 | Email Address Redacted | Email |
| e727721d-df6e-47fd-b3b8-5e8cbd288eb7 | Email Address Redacted | Email |
| e72788c0-83ec-4cd2-bfd0-2b228854f1db | Email Address Redacted | Email |
| e727ad40-13e7-42d0-bd89-e03c6eaeb1c0 | Email Address Redacted | Email |
| e72836a8-627c-4d80-9012-417654d2a93a | Email Address Redacted | Email |
| e728a11f-b467-4b35-9ddf-d95986dafdf8 | Email Address Redacted | Email |
| e728f13f-9492-44e5-a6e0-06279b1588e4 | Email Address Redacted | Email |
| e729ad04-b053-422e-a291-04ca88f50ada | Email Address Redacted | Email |
| e72a51a3-f3d5-4c55-abf1-88b89bb4dfe0 | Email Address Redacted | Email |
| e72ac1a0-96f3-4f58-8e98-f6b71abe3d63 | Email Address Redacted | Email |
| e72b0682-2d6a-4e58-be62-7416dda6faf1 | Email Address Redacted | Email |
| e72b28dc-db35-45e9-ac40-37ee0931f234 | Email Address Redacted | Email |
| e72b2cfa-2ff1-4266-939a-ef2481e4c740 | Email Address Redacted | Email |
| e72b5b0c-5470-4221-a914-4f6a39312517 | Email Address Redacted | Email |
| e72bf980-0542-4ad3-abe1-7a92263d2fe4 | Email Address Redacted | Email |
| e72e2da8-6093-42c4-8720-d86446a673bc | Email Address Redacted | Email |
| e72e3388-0f0a-467e-82ef-55b640b8702d | Email Address Redacted | Email |
| e72e6d5f-6ff5-4ee3-8e4b-ab06a2cba77c | Email Address Redacted | Email |
| e72ead70-1a78-4ddb-8acd-affe2ce07cf1 | Email Address Redacted | Email |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | Email Address Redacted | Email |
| e72f19ad-9e96-4eca-a3e7-5ba377a9d794 | Email Address Redacted | Email |
| e730b6d6-fa74-454a-8ddb-c4c9a4fa10ba | Email Address Redacted | Email |
| e730f121-a5de-41ba-bff7-66d314186732 | Email Address Redacted | Email |
| e7323566-128d-4cb7-be6e-4a06a7845e8f | Email Address Redacted | Email |
| e7326774-1557-417d-83e0-434b7f6f29e2 | Email Address Redacted | Email |
| e732a164-6a84-4717-8fd7-0ffa0012dd40 | Email Address Redacted | Email |
| e732a49a-4582-4a91-ba70-e9f707772370 | Email Address Redacted | Email |
| e7343036-dd38-4796-afc4-40ada726a8f8 | Email Address Redacted | Email |
| e734b69e-7c21-490b-bad1-74a6028f8aad | Email Address Redacted | Email |
| e7354f39-a699-4234-b920-64ff557646f4 | Email Address Redacted | Email |
| e7355336-58c4-4065-8d3f-825ce725bc4a | Email Address Redacted | Email |
| e7358391-1c72-410d-b3de-83022124c619 | Email Address Redacted | Email |
| e7362890-aa6a-4866-8421-90fa1c4dd999 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e73722be-8ce6-4495-822e-25c419db1b38 | Email Address Redacted | Email |
| e737b7d3-0c29-47ed-a3d6-18b4dbe2ebfc | Email Address Redacted | Email |
| e739539c-2dee-413a-bafc-3ea20a991239 | Email Address Redacted | Email |
| e7399e08-a1b3-4585-9774-0973a25bc57f | Email Address Redacted | Email |
| e73a4b16-b4c8-4389-b27e-b4f735ecef67 | Email Address Redacted | Email |
| e73abc0c-5314-461b-b87c-83b732b0254e | Email Address Redacted | Email |
| e73b3f3b-113b-4003-84fc-822a335e629c | Email Address Redacted | Email |
| e73b6eb8-ead1-405b-9846-5784bb379338 | Email Address Redacted | Email |
| e73bccc0-9348-4fdc-b603-706acbe972f3 | Email Address Redacted | Email |
| e73c786d-7eab-4ab2-bc44-b4148d836998 | Email Address Redacted | Email |
| e73c97f5-f4dc-40e5-99a0-b136e8bfd981 | Email Address Redacted | Email |
| e73cac88-494d-436d-a4cf-486699dac9bf | Email Address Redacted | Email |
| e73d4267-2380-4f9a-ada3-85872dc2e711 | Email Address Redacted | Email |
| e73dc1ff-813a-4a5d-906f-e73199201237 | Email Address Redacted | Email |
| e73e442a-75de-4bec-dfd3-09433c5da8a6 | Email Address Redacted | Email |
| e73ec02a-08eb-4c97-af4d-9d6b98ffeb1c | Email Address Redacted | Email |
| e73f4dd4-9450-46d4-a028-99fa093f4eae | Email Address Redacted | Email |
| e73fd309-1daf-4845-81da-59e830711712 | Email Address Redacted | Email |
| e74068e3-9418-4aba-bbce-0ac037f0643a | Email Address Redacted | Email |
| e741d8ce-0e77-405e-8707-829a8595db24 | Email Address Redacted | Email |
| e741e062-7919-46b6-af06-6866771240c5 | Email Address Redacted | Email |
| e7426ac4-138f-453d-9a5d-6a60c9ac0033 | Email Address Redacted | Email |
| e742a9a9-7432-41fc-95a5-6e9f102ea6e5 | Email Address Redacted | Email |
| e742cdf0-1a41-4f73-b6b7-35e870986c2b | Email Address Redacted | Email |
| e743b23e-827c-4dd4-bbd8-62e5c685bea5 | Email Address Redacted | Email |
| e743e59b-a16f-4e18-af12-0410504d3e50 | Email Address Redacted | Email |
| e7440fbf-166a-4b70-b7ea-1c7f5e91b8c8 | Email Address Redacted | Email |
| e7445d54-9674-4896-bb4d-72f59243ec2a | Email Address Redacted | Email |
| e744a88f-fdaa-4000-8f67-4c6b269cbbcf | Email Address Redacted | Email |
| e74509ea-873b-4554-ab2a-b47ab159c8b3 | Email Address Redacted | Email |
| e7451bbd-9a2f-4eb3-93a3-8ddc2edf5cc7 | Email Address Redacted | Email |
| e745ced8-f05e-4c9d-a809-133d1a061e68 | Email Address Redacted | Email |
| e745f865-eae6-4eff-aa73-3dbdb3a7004a | Email Address Redacted | Email |
| e7464480-23c1-4132-8a28-8334195f1cce | Email Address Redacted | Email |
| e74723c5-052f-4664-8d60-d7480bf3e6a0 | Email Address Redacted | Email |
| e74762db-0796-4b35-b5c7-d28e6f52ae52 | Email Address Redacted | Email |
| e7476972-80c7-4163-9daf-e3d0696e34dd | Email Address Redacted | Email |
| e4788656-9ef8-4382-875a-a39063b962fb | Email Address Redacted | Email |
| e747e5dd-61be-42d7-b890-e60c28d3de60 | Email Address Redacted | Email |
| e7489e5e-6154-4b23-8c3c-9ba1c5d7f5e6 | Email Address Redacted | Email |
| e7495b49-53f7-460f-bd26-e52ce3c3950a | Email Address Redacted | Email |
| e7498c4f-f48a-408e-81ed-b99273b6a82a | Email Address Redacted | Email |
| e74a057c-d8e3-4350-90cf-fa5f007808fb | Email Address Redacted | Email |
| e74a349f-aa37-4bc7-97b9-366fa49f32D4 | Email Address Redacted | Email |
| e74a3520-0257-4613-a20d-10571af28378 | Email Address Redacted | Email |
| e74a4081-9b06-40b1-aa09-dbf0009f8a03 | Email Address Redacted | Email |
| e74aac36-14b2-4d0a-aebb-e8761c75259e | Email Address Redacted | Email |
| e74af06c-4139-4268-923f-90b911562378 | Email Address Redacted | Email |
| e74b1cfa-b14c-4cd5-9dc5-54deee5fa033 | Email Address Redacted | Email |
| e74b433a-94d0-49c5-acfe-e1f6519d9f0f | Email Address Redacted | Email |
| e74b7a87-5aa1-462f-94c2-2f39606464eb | Email Address Redacted | Email |
| e74bcb68-8ed1-46fb-a9bc-1b1ca9fff62a | Email Address Redacted | Email |
| e74be643-d013-46df-a733-e0dd2cefc044 | Email Address Redacted | Email |
| e74d8934-6993-4b55-899d-1347a2fa85f2 | Email Address Redacted | Email |
| e74de41d-4374-482e-8bcd-d110e66abaec | Email Address Redacted | Email |
| e74fa1c2-0e40-4518-83ae-51beba444475 | Email Address Redacted | Email |
| e74ff7f5-a9c4-4053-bfbf-d28aaa2ca5e9 | Email Address Redacted | Email |
| e7504dd6-c5a3-4598-afca-d96f3797c724 | Email Address Redacted | Email |
| e7515862-3d2c-43fe-9d06-82ca08f9fa32 | Email Address Redacted | Email |
| e751ad73-4d1c-4991-b5cf-58d114958937 | Email Address Redacted | Email |
| e751c604-c20c-42e0-b976-20e3e8a444f1 | Email Address Redacted | Email |
| e75267dd-c66f-4e10-8147-cb84d204c826 | Email Address Redacted | Email |
| e752bf20-c227-4701-9266-5fcb15237e7b | Email Address Redacted | Email |
| e752e19a-58ae-45e5-92e0-ee523418182a | Email Address Redacted | Email |
| e7533ec4-4c1b-4f32-8322-cbcbb435cd6d | Email Address Redacted | Email |
| e75350b7-3690-413c-9424-7647edb49f76 | Email Address Redacted | Email |
| e7536416-eba6-4614-89e9-59c3ed1b9ea5 | Email Address Redacted | Email |
| e7539525-273f-4b82-9272-2d6b6399f0a6 | Email Address Redacted | Email |
| e75424a3-71fd-4034-8a71-1f4495d26f1c | Email Address Redacted | Email |
| e754c819-191d-4770-b48a-0639efe218d2 | Email Address Redacted | Email |
| e7558f84-e875-412c-aa79-0168472495c6 | Email Address Redacted | Email |
| e5648955-4b7a-484d-b85b-510c030ecea6 | Email Address Redacted | Email |
| e7565fc0-0a9e-4e6a-9544-ed785123Df81 | Email Address Redacted | Email |
| e756b968-a1ad-48d9-a7a5-d975c1f4d69a | Email Address Redacted | Email |
| e7570f6b-bf8f-4159-a623-4d17da9ab80a | Email Address Redacted | Email |
| e757c259-f5a6-457c-82f3-b459a0eab6b2 | Email Address Redacted | Email |
| e757f373-5700-4d1a-9e72-f0ab17e71e7d | Email Address Redacted | Email |
| e7580645-d959-4e78-b9fc-67625889512c | Email Address Redacted | Email |
| e758105e-7284-4746-ab53-42059470b1c0 | Email Address Redacted | Email |
| e7586ab1-5707-4319-9d6f-89e5ab134348 | Email Address Redacted | Email |
| e7591afb-504d-4e9a-8c5d-a8f4552e5429 | Email Address Redacted | Email |
| e75ad125-cd6f-4416-9072-d1846985cff6 | Email Address Redacted | Email |
| e75b3a5b-eb7a-46dd-8822-eefc052fb460 | Email Address Redacted | Email |
| e75b904f-6347-4f45-8bcd-7ab76dc24401 | Email Address Redacted | Email |
| e75baf4b-41a1-4356-913a-88c8275c51cd | Email Address Redacted | Email |
| e75bcd62-ee24-47cd-a600-92e0e9b74e62 | Email Address Redacted | Email |
| e75d2df2-f218-4033-9561-27181e6a3001 | Email Address Redacted | Email |
| e75d321d-b3e7-4c83-9209-daf62c4071ae | Email Address Redacted | Email |
| e75d4782-d196-4116-bf1c-ebb67c4a8cba | Email Address Redacted | Email |
| e75dbf90-6395-4e5c-814d-0656e7acd9a1 | Email Address Redacted | Email |
| e75e6644-b2c8-47b8-a809-5388dc0f5b83 | Email Address Redacted | Email |
| e760049f-8acb-4e6e-be75-2cbcb8ff9555 | Email Address Redacted | Email |
| e760997d-0b74-4b95-9320-c4deb8f93ef9 | Email Address Redacted | Email |
| e7609c60-069e-41c9-b028-12175c044e5e | Email Address Redacted | Email |
| e760a6fa-89b0-4e03-af3d-5d6b57960769 | Email Address Redacted | Email |
| e760af12-bf0e-4d8f-822e-66b9b5867a48 | Email Address Redacted | Email |
| e760c7ff-1282-4aad-8039-569e0633cbd9 | Email Address Redacted | Email |
| e762e53e-71da-4c8b-ad07-4d1c2b46e9af | Email Address Redacted | Email |
| e7639974-d10c-4b55-a50e-c746ad6bdd47 | Email Address Redacted | Email |
| e763af2b-3b29-44ff-90e3-216453864fee | Email Address Redacted | Email |
| e7646e92-f934-4c57-8589-d08cd5bc4b05 | Email Address Redacted | Email |
| e764809a-ebfc-4c06-bbec-b735aedd5912 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e764c133-88c7-403a-980b-002fb927fdc | Email Address Redacted | Email |
| e764cb5d-cee7-4bed-a3cb-b08446eee3f2 | Email Address Redacted | Email |
| e764e0f0-43ea-4a2d-91e7-292f55d6e112 | Email Address Redacted | Email |
| e76526de-5330-49bb-912c-ad75328cc56f | Email Address Redacted | Email |
| e765aeae-dd58-4b55-a6b9-6f29d48c2208 | Email Address Redacted | Email |
| e765aeae-dd58-4b55-a6b9-6f29d48c2208 | Email Address Redacted | Email |
| e765aeae-dd58-4b55-a6b9-6f29d48c2208 | Email Address Redacted | Email |
| e765c098-a1b5-475e-86c4-060be2205842 | Email Address Redacted | Email |
| e765cf06-0b0d-4734-8648-2d6eed116fbf | Email Address Redacted | Email |
| e7663cec-c172-48ae-80e8-b4abe23f5642 | Email Address Redacted | Email |
| e7664802-5ebe-4a69-b181-25ad2baae26e | Email Address Redacted | Email |
| e7669f9f-6b5d-4968-a609-ffcd2b9afe27 | Email Address Redacted | Email |
| e766b199-d60c-43d4-9cd8-6c7e0582d561 | Email Address Redacted | Email |
| e7670f09-6641-4478-a42e-b207f0094289 | Email Address Redacted | Email |
| e767ebae-c0d9-4c32-a536-ac19d88ce3aa | Email Address Redacted | Email |
| e767f1fd-0307-4666-8926-f75d6fbf664e | Email Address Redacted | Email |
| e7682685-eb72-49b2-9a04-70959489fb74 | Email Address Redacted | Email |
| e7686c33-3757-4046-bbe6-166d7f179b25 | Email Address Redacted | Email |
| e7687f1a-60a0-4060-b4e4-bd40f68c84cb | Email Address Redacted | Email |
| e7688562-3c63-4c85-8555-a622615933c4 | Email Address Redacted | Email |
| e76896ee-ac22-4a03-a9ea-079f7786d200 | Email Address Redacted | Email |
| e76896ee-ac22-4a03-a9ea-079f7786d200 | Email Address Redacted | Email |
| e7697b1f-0809-400f-b54b-844b8837d979 | Email Address Redacted | Email |
| e76a8fd7-12c6-4200-a2a0-a5752e46491a | Email Address Redacted | Email |
| e76ab6e1-807c-40e9-88be-747e98087820 | Email Address Redacted | Email |
| e76b6a4d-0243-46fd-8892-df28f3dfdbbc | Email Address Redacted | Email |
| e76bc333-3cf9-41d9-b14d-fe79d00e8268 | Email Address Redacted | Email |
| e76bc446-525d-446d-b55a-9dcaebbf1189 | Email Address Redacted | Email |
| e76bdfce-13ce-42d3-af53-f8a337445b48 | Email Address Redacted | Email |
| e76d1769-6bc4-47d7-88a7-3b40a92c995f | Email Address Redacted | Email |
| e76d7267-bf96-4bc0-b392-15eae9f56260 | Email Address Redacted | Email |
| e76d95b5-82ca-4e6e-af2d-6dd88233dddc | Email Address Redacted | Email |
| e76e078d-0cf6-4039-a811-1ec88cccf0a4 | Email Address Redacted | Email |
| e76f03bb-3dfc-4b3d-94b4-228d8f297e55 | Email Address Redacted | Email |
| e76f210a-86a2-4710-b2ce-7f2db6de5f8b | Email Address Redacted | Email |
| e7702dde-27e8-47cf-bf6b-bb5345e3f54f | Email Address Redacted | Email |
| e77083a9-b2aa-419d-9227-a3271db82c29 | Email Address Redacted | Email |
| e770a705-d0a5-4ddb-90a8-9705313860bb | Email Address Redacted | Email |
| e772414f-38f5-49b7-be97-33c066572a9b | Email Address Redacted | Email |
| e773473a-e7ce-482e-9597-cc6482771157 | Email Address Redacted | Email |
| e773e369-01a0-4393-bb7a-d073afa2925e | Email Address Redacted | Email |
| e773ebf0-4c40-4579-847e-e51e507137a3 | Email Address Redacted | Email |
| e7743669-29d5-4f8f-9132-b36f9115487a | Email Address Redacted | Email |
| e7749077-c7e4-48b1-889a-186cf3aa3249 | Email Address Redacted | Email |
| e74959b-2760-4866-90c3-44ac2f48dfde | Email Address Redacted | Email |
| e774fbd4-fe3d-49cc-b3fb-3e99bc086aae | Email Address Redacted | Email |
| e7755418-253e-498e-937d-583df8d32ef0 | Email Address Redacted | Email |
| e7759c78-49f2-4980-947f-6532886dc5af | Email Address Redacted | Email |
| e775ffa1-2ec5-41a3-8c23-daa440ab4406 | Email Address Redacted | Email |
| e7762897-e576-4c17-ab5a-98e923497ed4 | Email Address Redacted | Email |
| e7765ea8-86ad-4cf0-bf7e-dc4021c22288 | Email Address Redacted | Email |
| e777304a-8d42-4b03-b636-dcbfddc68dc2 | Email Address Redacted | Email |
| e7790243-ab6f-4cad-b6dc-3568916a0c0b | Email Address Redacted | Email |
| e779f745-62b7-4a15-b489-610a8f647d82 | Email Address Redacted | Email |
| e7a93a0-f078-4963-a67b-8b91f58baada | Email Address Redacted | Email |
| e77aa390-018b-4e4e-bc8a-d81037385190 | Email Address Redacted | Email |
| e77aa5e0-b28e-4ea3-8a53-d43d7bb8525b | Email Address Redacted | Email |
| e77b55d6-ded9-4bcc-b50d-98660bbcb599 | Email Address Redacted | Email |
| e77c4ab1-072d-4810-b6db-3ca4abd4bfd6 | Email Address Redacted | Email |
| e77c4d5a-1fd2-469f-9c0d-b2cc267b824b | Email Address Redacted | Email |
| e77ca29a-a2e6-4a00-95b7-52ae1db43d03 | Email Address Redacted | Email |
| e77cf0c3-0ca8-412c-b368-8eb3547b3f46 | Email Address Redacted | Email |
| e77d4080-dc15-4403-90a7-5afcc45356cc | Email Address Redacted | Email |
| e77d58b6-f7b4-4787-99cd-e7c781ed8278 | Email Address Redacted | Email |
| e77e2b31-6ca7-4dd6-9955-898b9f960786 | Email Address Redacted | Email |
| e77e330c-045d-4172-928e-3ad1d4ace5b5 | Email Address Redacted | Email |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | Email Address Redacted | Email |
| e77f80d4-3daf-43fd-94a2-ad69e4c24cdb | Email Address Redacted | Email |
| e77fae88-d74d-4065-b0a0-fff56fbedf35 | Email Address Redacted | Email |
| e77fb70f-bdae-4958-89ad-79bcd0c9c832 | Email Address Redacted | Email |
| e7803f96-2991-439a-b8b5-8e8c51e4f141 | Email Address Redacted | Email |
| e7822a9d-cdd1-4902-b15a-959ad5c168a9 | Email Address Redacted | Email |
| e78242b-db08-4a18-81f5-6e7491f05bec | Email Address Redacted | Email |
| e782b67c-d8ec-443c-bfed-02f029945c5e | Email Address Redacted | Email |
| e7833884-c187-4db6-9ca4-1cafdb3f30d9 | Email Address Redacted | Email |
| e7837cf3-dbbe-461f-9d34-34b6b125af4d | Email Address Redacted | Email |
| e7837f88-21ab-44dd-a630-379e333ffa95 | Email Address Redacted | Email |
| e7839619-d6cc-474e-a318-dc0ac61de2f9 | Email Address Redacted | Email |
| e783d0a8-40ac-440e-83c9-9b4caf612365 | Email Address Redacted | Email |
| e783e532-171e-4768-88ff-9bf4315d7351 | Email Address Redacted | Email |
| e7848b5e-119e-46b2-a64b-85ab1d08c5cc | Email Address Redacted | Email |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | Email Address Redacted | Email |
| e784c552-2c55-4393-a028-4f4962eea42a | Email Address Redacted | Email |
| e7856b5f-e6d8-40ae-9d09-23ff59e24eda | Email Address Redacted | Email |
| e785b3f3-b263-4ba9-9191-d71f5858bc4c | Email Address Redacted | Email |
| e786bffa-07f9-443f-a7be-3597eaeae4c6 | Email Address Redacted | Email |
| e786ec36-b3f2-4a36-9359-f966e5713d72 | Email Address Redacted | Email |
| e7873e2d-fced-4c4e-b293-ed0eb891e366 | Email Address Redacted | Email |
| e7874cfe-0a7a-4180-89f5-dcad17f071da | Email Address Redacted | Email |
| e78f8981-6b07-4e70-bef7-3acf36574d85 | Email Address Redacted | Email |
| e787a95e-4874-426f-b3c6-e215a2c5c2f6 | Email Address Redacted | Email |
| e7881e95-58e8-45c9-9878-95d5fa9b35ce | Email Address Redacted | Email |
| e788264d-569a-4923-9ad3-87b2dc3bec6a | Email Address Redacted | Email |
| e788437e-2070-43ea-948b-768ec9b22821 | Email Address Redacted | Email |
| e7888419-5444-4c26-a5eb-5d433f7daa08 | Email Address Redacted | Email |
| e788c712-637a-4e0a-be4c-74c423ddd881 | Email Address Redacted | Email |
| e788fe7b-c85c-4223-9be3-a9d4fe47d976 | Email Address Redacted | Email |
| e78a60fc-61fe-4367-b001-c9ddbf6117b2 | Email Address Redacted | Email |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | Email Address Redacted | Email |
| e78b9f97-7948-4310-834a-31816346cf76 | Email Address Redacted | Email |
| e78c3b97-de6d-44e2-a04d-64bd1130618a | Email Address Redacted | Email |
| e78cbdd4-2be7-40ca-9980-9484cffb5f26 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| e78df596-d676-4ca9-b527-5a47084cf4d7 | Email Address Redacted | Email |
| e78eb6b2-004a-4a6b-ae04-6f32408adbb0 | Email Address Redacted | Email |
| e78f292f-21b8-408a-bce6-26dfa34a45f6 | Email Address Redacted | Email |
| e78f363d-92da-4b3c-a68e-c55124d0d1ab | Email Address Redacted | Email |
| e78f7e99-ddb1-4f8c-b4d4-a0dfad187c44 | Email Address Redacted | Email |
| e7918109-e3b5-4622-a1f8-66c45e67f25f | Email Address Redacted | Email |
| e791e1f1-b588-474a-8ce1-e7a48c928986 | Email Address Redacted | Email |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | Email Address Redacted | Email |
| e7937423-1b2c-4ee3-9cb7-e67c7000da9f | Email Address Redacted | Email |
| e7938001-72f8-48f6-9534-7d8477ace63d | Email Address Redacted | Email |
| e793a3cb-97af-4a29-87c7-64d41ff2a3fd | Email Address Redacted | Email |
| e793ba82-ed77-4931-9268-24d426f80185 | Email Address Redacted | Email |
| e794f3a3-045d-46ed-a99f-11d18cd634b5 | Email Address Redacted | Email |
| e794f3cd-8afa-4c04-87e3-c2f55ec3ad13 | Email Address Redacted | Email |
| e796d989-e7f2-4603-9aec-6186b7b63b00 | Email Address Redacted | Email |
| e796ec3e-f775-4697-b6f1-e7784dea4f88 | Email Address Redacted | Email |
| e79777e9-ee0e-45b4-b3c4-c17cf77c0837 | Email Address Redacted | Email |
| e7986784-8c3f-4a98-a0ae-79de4c05036c | Email Address Redacted | Email |
| e7988943-a2b2-4551-a424-a251ff741f48 | Email Address Redacted | Email |
| e798c47b-3e6d-47d9-85ee-a60ca507d09e | Email Address Redacted | Email |
| e798f38d-df49-46b4-b891-5f9e199835d8 | Email Address Redacted | Email |
| e798f966-2c05-47ca-9e74-1a7e788ff2f6 | Email Address Redacted | Email |
| e7993898-f0bc-4234-84ce-8ee289d71aad | Email Address Redacted | Email |
| e79943dc-8020-43c3-b5bb-7dd9b33230b7 | Email Address Redacted | Email |
| e79a9ed7-175e-4d26-ad6f-0d841fc37d61 | Email Address Redacted | Email |
| e79b8595-63da-4d92-8a49-4626150ccb4b | Email Address Redacted | Email |
| e79b8c15-7a7e-4cb1-b009-a04b854a191b | Email Address Redacted | Email |
| e79ba10c-d3dd-4527-8b26-3d0761aed9d8 | Email Address Redacted | Email |
| e79c3ce8-ca38-4bd6-b1df-d5acfad70f91 | Email Address Redacted | Email |
| e79c872e-a064-4982-bbdb-fd80737d42b4 | Email Address Redacted | Email |
| e79d2174-6961-4e69-93b2-5a89f3f0b708 | Email Address Redacted | Email |
| e79d96c9-4a6e-496b-8d0a-13ae02d2444f | Email Address Redacted | Email |
| e79ee725-5b44-4d4a-9029-c585d2dbb5ac | Email Address Redacted | Email |
| e79ef6cd-c97e-4cee-9965-f29d1635bae6 | Email Address Redacted | Email |
| e79f2a85-b73d-4cc6-9ee6-518c64844fbf | Email Address Redacted | Email |
| e79f4968-70d1-4eae-bb04-f9a548ea96e7 | Email Address Redacted | Email |
| e7a09294-8289-4dda-8fa9-b847ae251c3b | Email Address Redacted | Email |
| e7a0ff34-9ac9-4a59-a1cb-7d3f7fb162d1 | Email Address Redacted | Email |
| e7a14671-44c4-4569-b9e8-82512a8d5a84 | Email Address Redacted | Email |
| e7a17439-f7a4-435c-89ca-9ba6fd8a627b | Email Address Redacted | Email |
| e7a348a6-b92f-4d6d-8c43-fa311809b214 | Email Address Redacted | Email |
| e7a44277-aa1c-4c78-b529-945397ed3cc8 | Email Address Redacted | Email |
| e7a49a5a-9769-4d5f-89b8-6842800b1ece | Email Address Redacted | Email |
| e7a5309f-5210-40ff-8f5d-89ac06246407 | Email Address Redacted | Email |
| e7a54af7-c20b-4a58-a345-222d497b8bd3 | Email Address Redacted | Email |
| e7a6ded3-2c22-498d-87eb-63d681d32da4 | Email Address Redacted | Email |
| e7a716a9-4898-40e3-beef-ab9865e421a0 | Email Address Redacted | Email |
| e7a7b837-935e-4c0b-9923-b9941defaf07 | Email Address Redacted | Email |
| e7a84670-0b99-462d-b530-71432bb0cc01 | Email Address Redacted | Email |
| e7a914fb-7d48-4665-a080-b53a23deb9ad | Email Address Redacted | Email |
| e7a9db29-f6c0-4dc6-9440-484ed95226be | Email Address Redacted | Email |
| e7ab0b0f-b1f5-48f2-91de-a93ff115249a | Email Address Redacted | Email |
| e7ab4b9e-d0a3-496d-9ac6-d0e865e809a9 | Email Address Redacted | Email |
| e7abb5f9-d84b-4615-aa1a-557900ff6765 | Email Address Redacted | Email |
| e7abd16b-af99-4704-b0f2-07c5d00b16ca | Email Address Redacted | Email |
| e7ac06e7-61ab-4f8c-af4c-614dcd997971 | Email Address Redacted | Email |
| e7ac41c3-ef7b-4ff4-bada-274ceecb586d | Email Address Redacted | Email |
| e7ac46c9-b9be-4db9-a03e-6eb505e2b64a | Email Address Redacted | Email |
| e7acce38-8b19-4092-bf78-70cdab1c372d | Email Address Redacted | Email |
| e7adb5f2-d745-4d8d-98b6-32e3034b488a | Email Address Redacted | Email |
| e7adb780-35bb-482f-96b0-3df06204ce5a | Email Address Redacted | Email |
| e7ae8455-dd7f-4583-98fe-1014f109d391 | Email Address Redacted | Email |
| e7ae9c37-62a9-4554-bb36-cd07f84e9f9a | Email Address Redacted | Email |
| e7ae9ef0-2bff-4ec3-999d-e4664e3d1c01 | Email Address Redacted | Email |
| e7aed8d4-a6aa-4463-88ec-d00088886e01 | Email Address Redacted | Email |
| e7aee253-908e-44be-80d3-286154e45edd | Email Address Redacted | Email |
| e7af9e27-bcae-449f-a3fa-d3674476c2a | Email Address Redacted | Email |
| e7afcb7e-7d46-48c8-8a88-32cc4ebbc488 | Email Address Redacted | Email |
| e7b06133-5511-4209-a4e8-71b0c0ec8dbd | Email Address Redacted | Email |
| e7b0677d-9ed4-47b9-ade5-5aa1dcbbc628 | Email Address Redacted | Email |
| e7b07ed6-ac5c-40f2-ba25-10466fe781ab | Email Address Redacted | Email |
| e7b08d35-0f79-4c3c-ac6b-b6ea44b0bfca | Email Address Redacted | Email |
| e7b1cb6b-3465-429b-b266-9c8f2353ae51 | Email Address Redacted | Email |
| e7b2300d-ed46-4d72-a402-5ad2be1a716b | Email Address Redacted | Email |
| e7b2f22f-398e-4c9d-a5f2-a7610a18d626 | Email Address Redacted | Email |
| e7b36dcb-9afc-4b29-80c2-18899c142b05 | Email Address Redacted | Email |
| e7b37777-cdd0-4ce4-8895-8073cd4f3eb7 | Email Address Redacted | Email |
| e7b38281-81a0-4e4b-9bd9-e706d7fe81b5 | Email Address Redacted | Email |
| e7b3eca1-7647-4dcf-91a5-6390e4605cb2 | Email Address Redacted | Email |
| e7b413e7-4f2d-4804-ae58-641ddd6a07e8 | Email Address Redacted | Email |
| e7b46bab-27fa-4792-b930-da2b7dbcfd79 | Email Address Redacted | Email |
| e7b5529d-ab45-4c86-837f-9602441e7b8c | Email Address Redacted | Email |
| e7b55c5c-88f8-43ca-95ee-c7404e03ccbb | Email Address Redacted | Email |
| e7b70035-b9f7-4aa7-869f-cf4951620833 | Email Address Redacted | Email |
| e7b725c1-f539-4c4f-8f5f-2f99e4769cfd | Email Address Redacted | Email |
| e7b73f08-cc3a-48a1-93f5-cfac19441ebf | Email Address Redacted | Email |
| e7b78771-e983-4fda-ac81-088d7c55e52f | Email Address Redacted | Email |
| e7b847d3-dd4d-49aa-b03c-a469f80f8f0d | Email Address Redacted | Email |
| e7b902be-b0d7-4c60-865e-965a5d70dc17 | Email Address Redacted | Email |
| e7b926d2-eab6-4f8a-92bb-6a501ed26a66 | Email Address Redacted | Email |
| e7b9abe2-33f2-4390-9f24-d6f4c26bf2e3 | Email Address Redacted | Email |
| e7b9df62-a93f-48fa-9b61-08c21c0ffe99 | Email Address Redacted | Email |
| e7bb125a-332b-48e3-93f2-0a667464f8a2 | Email Address Redacted | Email |
| e7bb171a-c665-4e31-975d-72005e5dfab3 | Email Address Redacted | Email |
| e7bb4f3f-dad2-493f-9330-ad0b96c33504 | Email Address Redacted | Email |
| e7bb4ff8-2cfa-43c6-a2d2-a7f77db4736b | Email Address Redacted | Email |
| e7bb5d94-dc03-4be3-9673-726f4f5f6d4f | Email Address Redacted | Email |
| e7bc43ed-fbd8-4d94-9ba6-af00dba47f28 | Email Address Redacted | Email |
| e7bc44a6-3cbd-4a40-b827-b7d58c193268 | Email Address Redacted | Email |
| e7bd7877-2f7a-42ff-820a-58198071814c | Email Address Redacted | Email |
| e7bd8b42-43e9-4f80-ba40-b088575153f2 | Email Address Redacted | Email |
| e7bda490-f3c8-4eaf-871f-166aa7ec0bc5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | Email Address Redacted | Email |
| e7be8b15-3fed-449e-841e-e0f8b6173b76 | Email Address Redacted | Email |
| e7beb4cc-bdd8-4907-a32c-fd3a2d7b36dd | Email Address Redacted | Email |
| e7bfb252-baa9-42d8-8b9d-3b1621e2cddc | Email Address Redacted | Email |
| e7c06cfe-38fe-4eab-8113-d234306603a6 | Email Address Redacted | Email |
| e7c1894d-2c65-4d53-b6fe-b3d24c82a244 | Email Address Redacted | Email |
| e7c1c784-e13e-47b8-b67d-312b00e63d71 | Email Address Redacted | Email |
| e7c28c59-e3f0-4d80-b291-653f60cb69e2 | Email Address Redacted | Email |
| e7c2e03d-498b-455c-b7a5-acb2bdf4ac17 | Email Address Redacted | Email |
| e7c3468f-18e2-4fc0-8325-cf8d2bd49bca | Email Address Redacted | Email |
| e7c36cbf-cdb7-4bff-b655-e20918f985b1 | Email Address Redacted | Email |
| e7c3dd13-8059-4c63-b855-f2cef8694e44 | Email Address Redacted | Email |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | Email Address Redacted | Email |
| e7c64e23-093a-420d-8a33-29aa27f6fe57 | Email Address Redacted | Email |
| e7c655f1-1ad9-4eef-b28f-5197c3218c3d | Email Address Redacted | Email |
| e7c7aecc-e76f-4de1-8b29-1e17de6b2122 | Email Address Redacted | Email |
| e7c7b538-b4bb-493c-9f50-8fb37453f8b | Email Address Redacted | Email |
| e7c860eb-2ac7-4978-a0e3-fb7add0b6dc8 | Email Address Redacted | Email |
| e7c8fd69-e073-4408-bda7-d559d93d20ee | Email Address Redacted | Email |
| e7c90b2d-6351-4b93-90f8-f265c1de4e17 | Email Address Redacted | Email |
| e7ca5a07-e8f3-4065-9183-8fbcc466c91a | Email Address Redacted | Email |
| e7caaecb-556b-462b-ab15-75ceea51f5f3 | Email Address Redacted | Email |
| e7cba4f5-60ad-4dfe-b3d1-fd1ff72884c5 | Email Address Redacted | Email |
| e7cc55d9-a4e6-4585-9632-ccf128b7eaa2 | Email Address Redacted | Email |
| e7cdc1b3-eb35-4f2a-ab1a-af214a9f4557 | Email Address Redacted | Email |
| e7cea0b3-c91f-4cbd-b2be-e6254ec1d1b8 | Email Address Redacted | Email |
| e7cefbe4-83c4-449d-887c-494d574c8648 | Email Address Redacted | Email |
| e7cfbd0f-b4d1-44c3-b8ab-9b1bb2c1bf74 | Email Address Redacted | Email |
| e7d00023-5b2d-407a-8c45-12a6e18137e5 | Email Address Redacted | Email |
| e7d00c4d-0957-427e-b986-1210a9fb9da1 | Email Address Redacted | Email |
| e7d00f70-7bed-4755-9156-60fcb400b0ac | Email Address Redacted | Email |
| e7d04066-da33-4e49-895e-cc1554949592 | Email Address Redacted | Email |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | Email Address Redacted | Email |
| e7d16abf-c505-4a64-8993-7cd0e6b984a0 | Email Address Redacted | Email |
| e7d20843-c00d-4c1a-a65a-62eaa8d4548d | Email Address Redacted | Email |
| e7d216fe-3df6-42bd-ae67-f53da6af5c6d | Email Address Redacted | Email |
| e7d22afa-ccba-4ab0-a826-ceebd8fee37b | Email Address Redacted | Email |
| e7d2b189-1dc0-4b7a-87e7-269ce401cd2c | Email Address Redacted | Email |
| e7d2ce4f-9532-46cb-a058-622cd30c1fbb | Email Address Redacted | Email |
| e7d2ce4f-9532-46cb-a058-622cd30c1fbb | Email Address Redacted | Email |
| e7d32afe-8fb1-4f4d-a553-d22bd5877115 | Email Address Redacted | Email |
| e7d3c08e-f300-4bf6-8763-c3330ce705ce | Email Address Redacted | Email |
| e7d3c207-1254-4a8d-941c-5b5bcedc65f8 | Email Address Redacted | Email |
| e7d3c337-f6bf-4a48-abd0-1b54c5fdb0fe | Email Address Redacted | Email |
| e7d41261-2077-4105-a5dc-ed200380ec86 | Email Address Redacted | Email |
| e7d4c1ea-88bd-454f-a071-4a16dc317f13 | Email Address Redacted | Email |
| e7d4c712-451b-4f33-aed2-28994ca97841 | Email Address Redacted | Email |
| e7d57e21-b92d-4e65-ac11-09c71d2ef6bc | Email Address Redacted | Email |
| e7d5a800-c7be-4b04-8f20-233ba1642621 | Email Address Redacted | Email |
| e7d67a1e-d6c9-4bce-962e-e261c5084dbc | Email Address Redacted | Email |
| e7d7433c-d0bd-4df5-805c-150a6d40e795 | Email Address Redacted | Email |
| e7d74d68-a433-4ced-94de-4e39b848703b | Email Address Redacted | Email |
| e7d778e0-1cd5-4c8b-a598-2ecb36cb509d | Email Address Redacted | Email |
| e7d7965f-66e0-4a5e-b632-add10192b729 | Email Address Redacted | Email |
| e7d7d90d-76bf-4cb0-867f-4c3ae5767a9b | Email Address Redacted | Email |
| e7d8f904-fd1a-4260-b4a0-f40d26e4ba40 | Email Address Redacted | Email |
| e7d92e89-6393-474c-91a0-697ec8c14dcd | Email Address Redacted | Email |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | Email Address Redacted | Email |
| e7da7333-d639-4dd0-9644-5d598da49722 | Email Address Redacted | Email |
| e7db6256-e2f7-4828-9ad4-783ebbb2d290 | Email Address Redacted | Email |
| e7dc6af5-1b53-42ef-addd-63bf7bb1ce44 | Email Address Redacted | Email |
| e7dd8d43-bcf5-4d6d-84ca-02e3a99ebd1c | Email Address Redacted | Email |
| e7de0805-4203-4945-a80b-8811a8980d75 | Email Address Redacted | Email |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | Email Address Redacted | Email |
| e7de4d70-9e56-48f9-86ae-59f73a3cf05a | Email Address Redacted | Email |
| e7de500f-953b-4c49-9d75-375503852f3 | Email Address Redacted | Email |
| e7e21bce-9202-49c9-9e87-3887f778aa44 | Email Address Redacted | Email |
| e7e256f3-5672-4f9e-8ca4-38750c3a2edf | Email Address Redacted | Email |
| e7e28e0e-f53c-4965-8c39-1a9cd504a48b | Email Address Redacted | Email |
| e7e2c8bf-135a-4fb9-a9bd-2361cecdb21a | Email Address Redacted | Email |
| e7e38dfc-9f60-4df4-91c3-9c9560a6fe72 | Email Address Redacted | Email |
| e7e3effd-f934-422b-b8db-a3ad7468cace | Email Address Redacted | Email |
| e7e41c67-9f05-41e6-810a-d1ca0383268f | Email Address Redacted | Email |
| e7e4a7f1-8d97-45af-b30c-ec5ba8616f95 | Email Address Redacted | Email |
| e7e4a948-c2d2-439d-ad99-17dd88ca5732 | Email Address Redacted | Email |
| e7e57ed2-3e50-4bbd-a813-8fd163790e2f | Email Address Redacted | Email |
| e7e59a55-f769-4005-bbf6-8c2391dedec5 | Email Address Redacted | Email |
| e7e5bd06-5fee-414d-9985-5b09cf83f0f1 | Email Address Redacted | Email |
| e7e69013-6bad-48b8-8c83-ecaf3ef92ec4 | Email Address Redacted | Email |
| e7e6dcb9-9178-449d-8ee4-07518ed037b7 | Email Address Redacted | Email |
| e7e78e47-4d5d-4081-8fdb-e6ebcd40d054 | Email Address Redacted | Email |
| e7e91aee-b874-4039-80ba-1c122e0a2155 | Email Address Redacted | Email |
| e7ea55fc-8cc3-4122-934c-fd253dcb6f18 | Email Address Redacted | Email |
| e7ebfd2a-abaa-4964-88b9-9fc35ad06ea2 | Email Address Redacted | Email |
| e7ec8f3c-711e-4c26-abd1-ea3e15f403b4 | Email Address Redacted | Email |
| e7eca9ae-1fb2-421b-b15b-3b94db9b45fa | Email Address Redacted | Email |
| e7ed0bf2-68af-4aad-ad56-b6190811cab4 | Email Address Redacted | Email |
| e7ed1b52-d7d0-499a-bdf9-4125e29484de | Email Address Redacted | Email |
| e7ee056f-8b1b-43d7-9be6-aa3c4ffc58ba | Email Address Redacted | Email |
| e7ee00bd-9e96-4121-8a13-e27c7e121eb6 | Email Address Redacted | Email |
| e7eee949-94a9-49e2-b9c6-32c962c491d1 | Email Address Redacted | Email |
| e7ef4cbf-974d-4e49-a195-f2e3ab4acfde | Email Address Redacted | Email |
| e7efaeba-0ce7-45ef-a369-4bd57da5386f | Email Address Redacted | Email |
| e7efd441-369f-41ab-b696-dc0f431653b1 | Email Address Redacted | Email |
| e7efd9a3-b6f4-4ef9-8193-9fb56100e654 | Email Address Redacted | Email |
| e7efddb6-42b5-42b9-b3b0-ff51de5b0b51 | Email Address Redacted | Email |
| e7f06980-5907-48f4-9e0e-0963b7c361cf | Email Address Redacted | Email |
| e7f13ec8-5220-4c0b-9edb-9798fce89c61 | Email Address Redacted | Email |
| e7f17258-9aff-4788-9b14-efb71c64f085 | Email Address Redacted | Email |
| e7f2079b-1e44-4d29-a93e-8e04dc4e6bf1 | Email Address Redacted | Email |
| e7f28b7b-3570-4e7f-898e-512e18ec3fd8 | Email Address Redacted | Email |
| e7f29097-5424-4813-85ed-fa98405dc447 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e7f2b2b5-d42d-415d-abcf-05e2d539dd0b | Email Address Redacted | Email |
| e7f31c44-93fe-4dff-b880-b0603496cf78 | Email Address Redacted | Email |
| e7f3af04-7171-4857-82e4-1187cca17b5e | Email Address Redacted | Email |
| e7f4e9ee-3184-4a3b-96ce-a0d68fe49441 | Email Address Redacted | Email |
| e7f4f4bb-3ca8-4594-83b7-4fdace6ced01 | Email Address Redacted | Email |
| e7f6d6bf-e753-4fed-8fc0-f48bab71d3cd | Email Address Redacted | Email |
| e7f6fd20-f2a8-4d34-b108-39330466cf46 | Email Address Redacted | Email |
| e7f771ae-1354-41b1-8efd-cbadbed26cc1 | Email Address Redacted | Email |
| e7f785f0-2998-464d-b19c-81b57c341d2b | Email Address Redacted | Email |
| e7f7efc2-3eb3-468d-a688-82a4ee35ac6a | Email Address Redacted | Email |
| e7f80113-71a5-42a9-8462-9665d4ed29f4 | Email Address Redacted | Email |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | Email Address Redacted | Email |
| e7f8d803-be8f-4814-bc19-23411dd58c04 | Email Address Redacted | Email |
| e7f93a80-9c90-4f6a-94b5-c963afc85625 | Email Address Redacted | Email |
| e7f9e006-bc36-4777-af2c-bd5594c7d4cf | Email Address Redacted | Email |
| e7fa0663-917d-41b7-a4b0-cc6d330cf584 | Email Address Redacted | Email |
| e7fa0f0c-4fab-4094-9719-fd56e474b712 | Email Address Redacted | Email |
| e7fa9536-c99a-4234-9049-ba9978ee3a01 | Email Address Redacted | Email |
| e7faa484-82d4-4752-8871-ed9533e4cfa2 | Email Address Redacted | Email |
| e7fabe69-face-4500-af08-2bfee1e63b4e | Email Address Redacted | Email |
| e7fb762B-78c0-474b-95fd-e3bf7074ac22 | Email Address Redacted | Email |
| e7fcaff6-1fe7-4a4b-8edd-56e3d05106Bb | Email Address Redacted | Email |
| e7fd2ceb-3bda-42c7-9935-828fc60a0103 | Email Address Redacted | Email |
| e7fdfccc-5a6d-4c58-ac5a-eeb78e4b9749 | Email Address Redacted | Email |
| e7fe6ff5-5f4c-4874-88ae-6592dbd5b83a | Email Address Redacted | Email |
| e7ff0316-01ed-422f-895c-28a7b8a695c5 | Email Address Redacted | Email |
| e7ff1da0-9e48-4264-bf08-b61b57472be0 | Email Address Redacted | Email |
| e7ff389-c6d5-4758-896b-5963a5483355 | Email Address Redacted | Email |
| e8003f6ef-3e3e-4338-86f8-870b0a6093ce | Email Address Redacted | Email |
| e802523f-33de-45d0-af78-a2bf1ec077e0 | Email Address Redacted | Email |
| e8027fc3-4ff6-4884-aa4e-4cd3b5b40957 | Email Address Redacted | Email |
| e803904d-7676-4982-8247-2882ef37860a | Email Address Redacted | Email |
| e803916c-dfdc-4cb5-937b-c39dcf72f467 | Email Address Redacted | Email |
| e8046d91-169b-4f89-8d83-1980f3aa4dea | Email Address Redacted | Email |
| e8063557-86f2-4c50-a492-bfee27818b78 | Email Address Redacted | Email |
| e80667af-7deb-4c3b-afb6-9a268c1d5087 | Email Address Redacted | Email |
| e806e171-bc3e-46c7-9cab-04681e0f2720 | Email Address Redacted | Email |
| e806f4aa-dd8a-4d12-828c-a2b51a1c4851 | Email Address Redacted | Email |
| e807e8d8-8a63-4c93-9da8-b04ae3a5882a | Email Address Redacted | Email |
| e807f11a-e04c-4ff9-995a-8170a2857fd1 | Email Address Redacted | Email |
| e8081722-42cf-458f-92d5-34ef7f45cc54 | Email Address Redacted | Email |
| e808f37a-781c-4e32-b023-8f7c7683b9b5 | Email Address Redacted | Email |
| e80947f1-e9f1-462a-a7a0-f59bee409dd9 | Email Address Redacted | Email |
| e80957fc-d14b-495b-a979-8cc39f34c888 | Email Address Redacted | Email |
| e80a14ec-70d9-4920-9119-2bdd296cf773 | Email Address Redacted | Email |
| e80a566e-24614b28-a37d-f1652b4b2101 | Email Address Redacted | Email |
| e80a566e-24614b28-a37d-f1652b4b2101 | Email Address Redacted | Email |
| e80aa086-e8fb-4cf3-a9f3-7d26e3d7b346 | Email Address Redacted | Email |
| e80afd5c-40c4-4f00-9105-55829aab0bcd | Email Address Redacted | Email |
| e80b23a6-b4b2-46dd-b31d-aa29b802c7b2 | Email Address Redacted | Email |
| e80b6802-3f4f-4a99-b19a-f3b4eb2054bb | Email Address Redacted | Email |
| e80bb864-4e1a-411d-ace1-ae219825d5d0 | Email Address Redacted | Email |
| e80bede1-ba03-448f-a855-977c4cc3151c | Email Address Redacted | Email |
| e80c72c1-08de-490c-add5-6e60e862f5c2 | Email Address Redacted | Email |
| e80ca179-8358-45e0-b239-993da5391f84 | Email Address Redacted | Email |
| e80d0b29-90ac-47f8-a3f4-367fefdcc6e0 | Email Address Redacted | Email |
| e80d51ab-72b1-479b-b0a2-672fdc3ff2b7 | Email Address Redacted | Email |
| e80e629d-a6ec-4eec-9637-67fe5d34fb32 | Email Address Redacted | Email |
| e80f59eb-166a-4461-850d-504c03b69bc9 | Email Address Redacted | Email |
| e811697c-51eb-4eff-befb-32357aad431a | Email Address Redacted | Email |
| e811c308-6b12-44b0-9124-2da1f9fb5aba | Email Address Redacted | Email |
| e811dad2-6a9a-4b27-967e-769212e6a656 | Email Address Redacted | Email |
| e813050b-3b4b-4e2d-b132-866dbb0c6420 | Email Address Redacted | Email |
| e813ef33-f9ee-4a4a-9b5e-c31917cb16f2 | Email Address Redacted | Email |
| e814cafc-942d-43ac-9431-e54912ea4adf | Email Address Redacted | Email |
| e815e781-9f09-4f4e-a695-c3fa59d2f37d | Email Address Redacted | Email |
| e818195b-f1dd-4c30-a250-2d819f55d911 | Email Address Redacted | Email |
| e8196041-95e4-4715-a5a4-ef6e16efa44c | Email Address Redacted | Email |
| e8199a63-2349-492c-87af-b1d3f6359c69 | Email Address Redacted | Email |
| e81a79dc-8fa4-4001-87a8-fe169f61dc84 | Email Address Redacted | Email |
| e81b0f39-cfbc-4235-b7f9-a106479848fe | Email Address Redacted | Email |
| e81b1dee-676d-4eaa-a792-2150e8ea5152 | Email Address Redacted | Email |
| e81b810e-9462-4e8f-8b6d-8534e3096bd4 | Email Address Redacted | Email |
| e81ba757-41fd-4271-8ac0-9e66c25eeb2b | Email Address Redacted | Email |
| e81bb2a1-047b-45e6-b253-cbf94a09c644 | Email Address Redacted | Email |
| e81c8641-d780-4f4d-b80b-8dcd0fe64a5d | Email Address Redacted | Email |
| e81d1af3-56fc-4269-8c7a-20725585a5f0 | Email Address Redacted | Email |
| e81d9c89-d282-4c26-a44b-f0f1c660055a | Email Address Redacted | Email |
| e81de731-0dc5-4926-b85b-961254d23fae | Email Address Redacted | Email |
| e81e495e-9254-400a-9b6a-1b6eedc99045 | Email Address Redacted | Email |
| e81ed1a3-95e8-4aa6-b57d-ccc6f202e25a | Email Address Redacted | Email |
| e820920a-c729-4a76-8f2f-60a34365a224 | Email Address Redacted | Email |
| e820d6b8-eb62-4ee0-b24c-df5181518107 | Email Address Redacted | Email |
| e8212238-35c5-495a-9cc4-5e488e8a30de | Email Address Redacted | Email |
| e82165a7-5ed6-4253-93b0-75013864564b | Email Address Redacted | Email |
| e822683a-dc0c-48ad-b7b8-0a17968b64ea | Email Address Redacted | Email |
| e82337f8-b212-4292-8533-53abf9cbe133 | Email Address Redacted | Email |
| e8235d37-0c56-493a-8002-aedb3f5d4b63 | Email Address Redacted | Email |
| e8236827-bf11-4545-936c-555822136434 | Email Address Redacted | Email |
| e823f227-064d-41d3-b0f7-e448a5f3667e | Email Address Redacted | Email |
| e823f90d-ceb8-48db-8ca3-1193e43874e6 | Email Address Redacted | Email |
| e8241c1f-29fc-4964-a6fa-26cbed3cf56d | Email Address Redacted | Email |
| e8243c5d-3114-4cac-8f95-d474036358b7 | Email Address Redacted | Email |
| e8243e4e-65c0-4ecf-9450-77132f697aa9 | Email Address Redacted | Email |
| e8244b27-4619-4be0-9673-b90a91695994 | Email Address Redacted | Email |
| e824b259-4a28-4030-8d66-7ef4582ed849 | Email Address Redacted | Email |
| e824e89f-dae9-42c8-9c2e-477955488f81 | Email Address Redacted | Email |
| e825a850-3ce8-41df-93e1-7cab5bf2825c | Email Address Redacted | Email |
| e8262fb9-f274-4623-8f83-35232c58fedb | Email Address Redacted | Email |
| e826b68a-498c-47b9-a326-578ddf242d2a | Email Address Redacted | Email |
| e826bcf1-1241-4af9-b842-d0a2886616ee | Email Address Redacted | Email |
| e826e345-0751-4a35-a802-29f256df78e3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e82824fb-c42d-4f09-b060-5dbe82cfbd1f | Email Address Redacted | Email |
| e828481c-d0aa-4ad5-b3a3-ed2c5f237e38 | Email Address Redacted | Email |
| e82859de-f9aa-4d08-89f8-133f9b3a52ad | Email Address Redacted | Email |
| e8293e9b-4a7b-4b74-9f0f-97cc159af94e | Email Address Redacted | Email |
| e82a02a2-ed50-4106-b81f-1c3638f5eb74 | Email Address Redacted | Email |
| e82c0cf9-7260-4c0a-a2ac-1d667cc5d0ac | Email Address Redacted | Email |
| e82c4faf-9752-407d-b77d-176e4f7f59a7 | Email Address Redacted | Email |
| e82c624e-9ffd-4e94-afd4-54a97edbbacb | Email Address Redacted | Email |
| e82ccd42-5199-4960-9c75-ba2d6585f855 | Email Address Redacted | Email |
| e82d1117-63d0-4010-aeb3-5584f09c2985 | Email Address Redacted | Email |
| e82d6c41-23ca-4c84-b7b4-66fc41a771f4 | Email Address Redacted | Email |
| e82d6d21-bd89-4216-80a7-a529d3591513 | Email Address Redacted | Email |
| e82d7adb-2ac9-46e4-98be-04f9ce3dd0c8 | Email Address Redacted | Email |
| e82d9cc6-3124-46ef-af09-0771e83311fb | Email Address Redacted | Email |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | Email Address Redacted | Email |
| e82e36b0-7f8e-4641-9349-f37592e1e050 | Email Address Redacted | Email |
| e82f4855-58ba-4941-a823-843a34b82a10 | Email Address Redacted | Email |
| e82f5106-493d-4330-a754-6a2b0b49f017 | Email Address Redacted | Email |
| e82f829f-290c-48cd-8ca2-7359ef517206 | Email Address Redacted | Email |
| e82ff549-c8ed-4646-98cc-c9d2257a2bf9 | Email Address Redacted | Email |
| e8302fea-26a7-4136-9865-ff67ca379acc | Email Address Redacted | Email |
| e8303534-02a7-412d-8b1c-926c3d8d7a0d | Email Address Redacted | Email |
| e830426e-ff36-4f4f-8796-4e600b9d67b5 | Email Address Redacted | Email |
| e8307641-b57e-402b-80bc-1d8ca9dafc28 | Email Address Redacted | Email |
| e83063f-89c0-4006-b867-d07ea9b8f127 | Email Address Redacted | Email |
| e830df5c-25ef-4e76-8065-e8bd5bfdf460 | Email Address Redacted | Email |
| e8311e17-d4b6-4f87-acc3-6648c587898d | Email Address Redacted | Email |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | Email Address Redacted | Email |
| e831588d-896b-4bae-97bd-0dae0351e708 | Email Address Redacted | Email |
| e831643f-29f0-437a-a2de-fedfc9b76fb0 | Email Address Redacted | Email |
| e8322736-b89a-4a92-ac9d-f1ab245e67b0 | Email Address Redacted | Email |
| e8326035-18e1-4ebc-809b-759951ba1e0b | Email Address Redacted | Email |
| e8331ecd-dc72-4c2b-b801-267556e2655b | Email Address Redacted | Email |
| e833dd5f-c537-43c1-8aff-e455482b4efb | Email Address Redacted | Email |
| e833de66-47d9-4e03-9589-6417ce27ef2f | Email Address Redacted | Email |
| e833de66-47d9-4e03-9589-6417ce27ef2f | Email Address Redacted | Email |
| e83404b7-0bd8-4332-86e5-5e7b7e96635f | Email Address Redacted | Email |
| e83430a3-d2a7-403d-979a-1287299744c8 | Email Address Redacted | Email |
| e8343103-1ddb-4207-9401-f8fffeadb034 | Email Address Redacted | Email |
| e8350f20-9b5e-44eb-bc2d-15a55f1bdff4 | Email Address Redacted | Email |
| e836f94c-3957-4714-9d83-666322acf8ac | Email Address Redacted | Email |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | Email Address Redacted | Email |
| e837ab57-5c9c-4156-8ddf-153d7dbc459d | Email Address Redacted | Email |
| e8384189-d726-4ed2-8c1d-29a3077d1e12 | Email Address Redacted | Email |
| e838d23e-25a9-4ff9-8777-9914fedb5150 | Email Address Redacted | Email |
| e838f362-38a4-4884-975d-786c61bf7b3a | Email Address Redacted | Email |
| e83a8334-bbd5-4bdd-85c3-eb9e3f446f31 | Email Address Redacted | Email |
| e83aae90-4baa-4c03-a838-64e4618c70d9 | Email Address Redacted | Email |
| e83b0571-98b1-4e92-8f23-90363b2e5767 | Email Address Redacted | Email |
| e83b54d3-9e16-400a-9f56-45b6470278b0 | Email Address Redacted | Email |
| e83cf9bd-4ece-4f6a-94b9-6cd1b74f4141 | Email Address Redacted | Email |
| e83d22df-1aeb-46ba-b251-9e555c883fe6 | Email Address Redacted | Email |
| e83e5b9f-e98c-4224-8eb4-e988bfadb6df | Email Address Redacted | Email |
| e83e5c50-3935-47c4-97b5-ff0f848f85f5 | Email Address Redacted | Email |
| e83ecdb6-ef94-4c9e-953f-4bf48cc7609e | Email Address Redacted | Email |
| e83f4926-e95f-4035-a228-b221b0c41713 | Email Address Redacted | Email |
| e83f6599-f35c-407d-826b-10a635566c81 | Email Address Redacted | Email |
| e83fff69-7148-4b99-b5b7-07fcbaecfce5 | Email Address Redacted | Email |
| e84035be-ecd1-49b3-ae9c-3640409ba5b2 | Email Address Redacted | Email |
| e840de07-9497-48ec-b49b-3bcf9c4b0e27 | Email Address Redacted | Email |
| e8410a64-4cb9-4fa8-93e4-9e3c5d2458bd | Email Address Redacted | Email |
| e841d80d-1b4e-44e9-b118-85b927cc41b0 | Email Address Redacted | Email |
| e84296f3-1452-4079-a3c9-d5056ab952a6 | Email Address Redacted | Email |
| e843450e-ca6f-483b-b991-dffa14f5b10f | Email Address Redacted | Email |
| e843a1d6-3f14-4a3d-b7e9-d21c3541cdcc | Email Address Redacted | Email |
| e844b5a3-0388-40b5-b059-c13d65954a43 | Email Address Redacted | Email |
| e844ff92-3fd9-48f5-bf44-7283bbce4007 | Email Address Redacted | Email |
| e8460f0b-bb9a-4ef3-9252-692c408ec2ff | Email Address Redacted | Email |
| e8463e3a-f51b-41d4-b34b-15b0337091de | Email Address Redacted | Email |
| e46434b-f0e6-410a-9c95-cce4f76ac350 | Email Address Redacted | Email |
| e846f1ae-a167-47e0-902a-711af32bc819 | Email Address Redacted | Email |
| e8482418-aea3-40b0-bf1a-a0678317f0f88 | Email Address Redacted | Email |
| e848365c-22eb-4f93-abcc-68ea5208f88b | Email Address Redacted | Email |
| e8493696-1f44-4817-8820-3f639e4af9a1 | Email Address Redacted | Email |
| e849555e-f4da-4543-9d68-d2cc46b21661 | Email Address Redacted | Email |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | Email Address Redacted | Email |
| e84b4701-5f6e-466d-88b5-88ca46af98a1 | Email Address Redacted | Email |
| e84b5a9b-1439-4587-bec9-639314d88c83 | Email Address Redacted | Email |
| e84b7c92-c93e-4e37-8772-522f2897746c | Email Address Redacted | Email |
| e84bbc7a-dc5a-4ba3-af88-a06d41b4a02b | Email Address Redacted | Email |
| e84c69fe-f290-41b7-bb20-6923bd5a638e | Email Address Redacted | Email |
| e84df303-250e-432c-b3bc-71d001c88caa | Email Address Redacted | Email |
| e84e4db9-ca18-4b40-a004-d6b409acd82f | Email Address Redacted | Email |
| e850172a-0b27-4711-a726-ea5765ac8003 | Email Address Redacted | Email |
| e850284c-be44-4ac3-ba75-7d0d997848ce | Email Address Redacted | Email |
| e8506f7d-9056-45d3-8d66-37a337b18e66 | Email Address Redacted | Email |
| e850ddc6-eebc-438b-98ea-2d276441a564 | Email Address Redacted | Email |
| e850e4ea-761a-46f4-9351-2558c8ce96ba | Email Address Redacted | Email |
| e852f3b-7487-43b5-a335-c32a81ca2b95 | Email Address Redacted | Email |
| e852b86b-b42a-4a2c-bd7d-17efbeb73ccc | Email Address Redacted | Email |
| e85359a9-da47-42fc-908c-61401d13197a | Email Address Redacted | Email |
| e8539094-b9a6-486d-834a-d0d93e6ecea4 | Email Address Redacted | Email |
| e853f2f8-9113-4820-8c97-725d2ba238c9 | Email Address Redacted | Email |
| e8545732-5c08-409d-a0cb-e9e0563e6a84 | Email Address Redacted | Email |
| e854763a-fbd9-45c1-be71-b83a687288e1 | Email Address Redacted | Email |
| e854fd94-5fcf-42b4-85b7-75f77d803e91 | Email Address Redacted | Email |
| e855208b-24e0-4eee-9292-870a4334b93b | Email Address Redacted | Email |
| e85601af-b68f-4961-9869-e75f188af4cb | Email Address Redacted | Email |
| e85636f1-213f-4b4b-acfa-59982d7de26 | Email Address Redacted | Email |
| e857e99e-3ac7-4895-bf38-5bc5eb88cf06 | Email Address Redacted | Email |
| e8589a53-39cb-40c0-a829-ef024e73f181 | Email Address Redacted | Email |
| e858cfca-54cc-4608-bc41-349e7f973124 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e8592977-dbca-44e3-a136-2b149a1acf71 | Email Address Redacted | Email |
| e85a48ff-a3bc-4cdc-a8e5-eb2d5ae9dd8a | Email Address Redacted | Email |
| e85ac914-e4c6-4026-a0af-69bcd70f47f3 | Email Address Redacted | Email |
| e85b6515-a923-475a-8c03-86d0db3a9d9b | Email Address Redacted | Email |
| e85b8f84-1d7a-4efd-8d0c-3f48120c835f | Email Address Redacted | Email |
| e85ba967-3d6a-4d7f-860e-aae696ea00f9 | Email Address Redacted | Email |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | Email Address Redacted | Email |
| e85db6b9-6287-431d-9c15-f2ee3ded9b1d | Email Address Redacted | Email |
| e85dee1b-0c73-4a55-a064-36bd109c4bf9 | Email Address Redacted | Email |
| e85eb88d-13df-481f-b106-3fee0e140326 | Email Address Redacted | Email |
| e85f4413-ad8a-43c9-a86e-fe61eba6bea6 | Email Address Redacted | Email |
| e85fe42c-b984-4f3e-9900-0fdc40e56e32 | Email Address Redacted | Email |
| e8604712-f5dd-439e-b487-fa086ccabd3a | Email Address Redacted | Email |
| e86073f-4cb1-44d9-9a1b-4ac990a5c970 | Email Address Redacted | Email |
| e8609abb-eef2-4e55-bee7-39dda3536c17 | Email Address Redacted | Email |
| e860e296-be73-45b7-a9fa-db805624090 | Email Address Redacted | Email |
| e862038c-e3d0-47f9-bb52-055484e90296 | Email Address Redacted | Email |
| e8620635-ddba-4cc0-b685-e3585ead8129 | Email Address Redacted | Email |
| e86209f0-23e4-4c9e-b3ae-e09e5f092cb2 | Email Address Redacted | Email |
| e8621f3a-e0e9-4758-8d43-8a831af3d5f5 | Email Address Redacted | Email |
| e86228b8-548b-4bac-94ab-f2ad3cdc1136 | Email Address Redacted | Email |
| e8625fd1-192a-41d1-9de5-485a4b053021 | Email Address Redacted | Email |
| e862d438-f5f6-4f90-980a-6430810c0888 | Email Address Redacted | Email |
| e862d9d8-dc10-41c7-ad8c-c7e2a4ec3829 | Email Address Redacted | Email |
| e8633847-114a-4b4d-80d7-73ae8cce2379 | Email Address Redacted | Email |
| e863eed0-79d6-4f00-af4c-a0a09eff71a1 | Email Address Redacted | Email |
| e8642b9-cba8-4858-b9a9-38a599e5f7d2 | Email Address Redacted | Email |
| e8648bcc-24ad-45fb-bc3f-a511b57f1d69 | Email Address Redacted | Email |
| e864c206-2383-4025-bc64-fbe912cc1109 | Email Address Redacted | Email |
| e865cd7a-6bac-4ba0-8a48-090611192bc4 | Email Address Redacted | Email |
| e865f9a7-be0a-430a-b3e8-9698c71146ff | Email Address Redacted | Email |
| e86629ea-9239-4d12-835f-1a10584dc328 | Email Address Redacted | Email |
| e8665d77-b379-4eaa-96f9-9a9d12e7855f | Email Address Redacted | Email |
| e866f3a9-032a-4beb-ba26-c2f79c1b74fb | Email Address Redacted | Email |
| e866f720-78bb-4feb-9ecc-1ed09a09d2e9 | Email Address Redacted | Email |
| e86729c2-6d03-4737-ac2e-77c82c7d2df2 | Email Address Redacted | Email |
| e868afd2-e51d-49e7-aac0-250e44d5f162 | Email Address Redacted | Email |
| e869305f-9e9c-4a0d-9f90-6e95543b8177 | Email Address Redacted | Email |
| e869481b-4fc6-4bc9-9091-807f234f66a7 | Email Address Redacted | Email |
| e86aa1a9-8a80-40a7-8057-010aad4f144b | Email Address Redacted | Email |
| e86b54ed-bc91-4ca0-b4c7-01ccd737b439 | Email Address Redacted | Email |
| e86be492-2fd8-4dfd-af13-330db2697b6f | Email Address Redacted | Email |
| e86c0152-7fa4-45e1-b37e-204673b93c50 | Email Address Redacted | Email |
| e86c550a-fc3e-40e0-bb91-063f5132991a | Email Address Redacted | Email |
| e86caff1-a55d-4d7f-88e9-b3839ff6ec2c | Email Address Redacted | Email |
| e86e2fd7-11d0-4046-83a8-aa985eb563af | Email Address Redacted | Email |
| e86e4df2-eafe-4b2f-a49d-d754b544b246 | Email Address Redacted | Email |
| e86f06c7-8d32-4c0c-9c9c-fb7704b774bf | Email Address Redacted | Email |
| e87045f6-6753-43ff-8915-e196d07b6bb2 | Email Address Redacted | Email |
| e8706127-9378-47ff-8845-486e519117c5 | Email Address Redacted | Email |
| e8708178-f917-42ae-883a-8f259fef43d6 | Email Address Redacted | Email |
| e870996f-96be-4b14-bfe2-8e5c54104ef2 | Email Address Redacted | Email |
| e870b720-37ff-4eec-8e02-ac99df2e7978 | Email Address Redacted | Email |
| e871509b-d870-4a75-b27f-3e87bb2f99a2 | Email Address Redacted | Email |
| e8716070-61c3-447c-bded-0e8e0e6dbb2b | Email Address Redacted | Email |
| e872cbdc-b67d-4246-8955-9b9ed42e0096 | Email Address Redacted | Email |
| e8739979-5f5c-462a-8f10-93802 7e2601b | Email Address Redacted | Email |
| e873b1c3-6585-4b10-aa15-9cd7e262376e | Email Address Redacted | Email |
| e874763 0-2c58-454d-bf1d-77b6aae1645d | Email Address Redacted | Email |
| e874ad5c-d2fe-4a85-a8d0-7397206790e1 | Email Address Redacted | Email |
| e87527d0-ddba-4c81-b7ef-1aadf56e2c4e | Email Address Redacted | Email |
| e8757369-3159-4b78-9729-670a9b9b47e9 | Email Address Redacted | Email |
| e875ace2-ca4e-48a4-a786-17b9cf0ba8cd | Email Address Redacted | Email |
| e875ba0c-9199-4863-a61f-36fe17dfe471 | Email Address Redacted | Email |
| e877a8f3-a3fb-496b-b799-156f6f3373b9 | Email Address Redacted | Email |
| e877b166-d300-42eb-8281-f9f86f298a4d | Email Address Redacted | Email |
| e87827a7-4214-4cb3-bb6f-d3e4ae2730e7 | Email Address Redacted | Email |
| e8787b4d-8c41-4573-bc24-3ff854288386 | Email Address Redacted | Email |
| e878d96a-b6cc-4f81-b743-6cbe3886b5f8 | Email Address Redacted | Email |
| e8792f6d-1358-4371-8935-155005c6ab0a | Email Address Redacted | Email |
| e879770d-020e-4a5e-aada-0d7501600a81 | Email Address Redacted | Email |
| e879e1fc-da80-4f58-89cf-663b1d0f288e | Email Address Redacted | Email |
| e87a8d73-febf-46a6-a9d4-eef481846fea | Email Address Redacted | Email |
| e87ab3de-f3b7-4135-81bb-64c8a5a2fa09 | Email Address Redacted | Email |
| e87adc63-3f9b-40ca-ae1c-3782c9261fb6 | Email Address Redacted | Email |
| e87b507e-4898-402a-9d8b-0ee09b54762b | Email Address Redacted | Email |
| e87b74bb-9579-4752-95b2-08300f2bf24e | Email Address Redacted | Email |
| e87bbd84-3ce5-4c4c-a990-581646 0f8bce | Email Address Redacted | Email |
| e87c22ce-11ef-497d-a4ae-475c13ca1de4 | Email Address Redacted | Email |
| e87c963b-525b-461b-a417-665ec1d1441d | Email Address Redacted | Email |
| e87ce7e2-05d6-4872-b18f-0adf5ebcb70c | Email Address Redacted | Email |
| e87d42e6-aa1f-4a9f-9e30-5747fc53b8be | Email Address Redacted | Email |
| e87d5836-dbf3-4e7d-b5ab-2ad48c8faf33 | Email Address Redacted | Email |
| e87ed4d9-c975-471b-a6a0-8b527693b856 | Email Address Redacted | Email |
| e880288b-0be5-4282-8ac7-5529e7e3ae38 | Email Address Redacted | Email |
| e8809b12-0ff1-4c9d-bc47-15aa3e94ad3d | Email Address Redacted | Email |
| e880ce4a-ffb6-4dae-a6d5-390236b537be | Email Address Redacted | Email |
| e880cfb4-a814-433a-a044-b8b1ea5c3c6f | Email Address Redacted | Email |
| e8816cfa-3e7c-4d78-966e-ced1699a6b44 | Email Address Redacted | Email |
| e881c151-0d6c-4353-b5b6-e83755a1f5f0 | Email Address Redacted | Email |
| e882abe2-6152-4f61-b21e-e08772572338 | Email Address Redacted | Email |
| e883fbfd-1a09-4841-97b2-96078162915e | Email Address Redacted | Email |
| e884114b-4644-4d8e-8e50-b7fbd47ee754 | Email Address Redacted | Email |
| e8842a45-838f-41ec-a1c2-e25e87a2dd57 | Email Address Redacted | Email |
| e8846ad8-17fc-48d3-ac64-7a88a93d8066 | Email Address Redacted | Email |
| e884d6e5-0987-4e3e-ba7c-aefaf730acd4 | Email Address Redacted | Email |
| e884da3d-acf8-4b8b-a513-dfa508675cc7 | Email Address Redacted | Email |
| e884db43-d362-4c90-87e1-adb3d05f21f1 | Email Address Redacted | Email |
| e884fcdc-d58e-444f-866c-59f2e5b79678 | Email Address Redacted | Email |
| e8851c07-1948-4554-9970-f7c9dbda9459 | Email Address Redacted | Email |
| e8853278-e10c-4bd5-a25b-f5796c5d141f | Email Address Redacted | Email |
| e885a5b5-9d2a-4c9d-aae7-df8b0b3a7cd6 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e885ba81-819a-47f6-bac0-e9bd825a9814 | Email Address Redacted | Email |
| e886a940-84cb-4cc0-83d6-dece790bf377 | Email Address Redacted | Email |
| e88812d7-c7fa-46d3-9d4a-6a18f7bd3925 | Email Address Redacted | Email |
| e888eda7-7672-4a15-84f3-f35caa2a6bea | Email Address Redacted | Email |
| e8894375-cb14-4461-8e58-f51afa1420eb | Email Address Redacted | Email |
| e88a34a6-4656-4d85-9daa-2d0ec4e4ca20 | Email Address Redacted | Email |
| e88a3da6-8ba2-4b75-bb36-773bbb44aec0 | Email Address Redacted | Email |
| e88a5627-8023-471e-9439-c6bc82b2d6fd | Email Address Redacted | Email |
| e88a6486-fdc4-4cb3-b42f-c7b98108baef | Email Address Redacted | Email |
| e88a743c-ffcc-4016-bdad-538622d5ccb7 | Email Address Redacted | Email |
| e88aa1a1-cf02-45b9-a62c-ee15b0e061a0 | Email Address Redacted | Email |
| e88a0df-dcfe-4e9f-af59-5d58fa68a0df | Email Address Redacted | Email |
| e88b69d4-0fbb-40f3-972d-3ecefdc35028 | Email Address Redacted | Email |
| e88ba64c-98ed-4c26-aa04-3dca40fca76f | Email Address Redacted | Email |
| e88c486f-b621-461a-983c-46918072b854 | Email Address Redacted | Email |
| e88c5c31-5487-44f6-9933-219fbda7528c | Email Address Redacted | Email |
| e88cb69b-4ac1-45b8-9422-b51e70ece433 | Email Address Redacted | Email |
| e88cf531-b999-4c67-99fe-89d604d26066 | Email Address Redacted | Email |
| e88dbee0-3996-493e-908c-aa6f6e7029e7 | Email Address Redacted | Email |
| e88dfc94-044e-4c2b-a20d-b3f320ee82c9 | Email Address Redacted | Email |
| e88e3854-8b83-4a67-9efa-1eaf22ea9fb6 | Email Address Redacted | Email |
| e88ed2a3-29d3-4848-9a89-57c57898d480 | Email Address Redacted | Email |
| e88f9284-7e7b-4d2a-a056-334f7503cf30 | Email Address Redacted | Email |
| e8905cf5-9535-48f1-8b33-cd2a1035a49f | Email Address Redacted | Email |
| e890b864-b8ea-4ba2-8786-1a6a1f270719 | Email Address Redacted | Email |
| e890f006-0d45-469c-8a9f-6051cf6176b8 | Email Address Redacted | Email |
| e8915e30-356d-4525-b1db-6a96fed4e569 | Email Address Redacted | Email |
| e892db54-6e8a-4141-a8e6-f12aaab7b07a | Email Address Redacted | Email |
| e89300f1-543f-46de-b808-b9fc503fdc3f | Email Address Redacted | Email |
| e8932680-36a6-455f-a6b2-e173e51c8e4d | Email Address Redacted | Email |
| e89433ed-d715-4ac9-9346-8c2cff98a831 | Email Address Redacted | Email |
| e89437be-afcd-40cb-93d8-d099b97e41d7 | Email Address Redacted | Email |
| e8943dfc-1a3e-4d5c-8b3c-e361113a1443 | Email Address Redacted | Email |
| e8943ee7-d0ba-463a-a3e6-9027ca0ed2f5 | Email Address Redacted | Email |
| e89453f9-d331-4290-a167-6c94d96c8f2c | Email Address Redacted | Email |
| e8947aae-d37a-4567-822c-7fb23aab9401 | Email Address Redacted | Email |
| e894846b-ba28-403d-85b8-3dad5e1b65c3 | Email Address Redacted | Email |
| e8950c29-66b7-441d-a80a-de0a9354441f | Email Address Redacted | Email |
| e8951eca-336b-4a38-9e8c-a0d930e90869 | Email Address Redacted | Email |
| e8952ad1-0063-45cd-b328-2825f49fa86d | Email Address Redacted | Email |
| e8953584-fc92-4019-a78f-3a3e4595bde5 | Email Address Redacted | Email |
| e896b385-213e-4b58-93c0-3acd2f8409c1 | Email Address Redacted | Email |
| e89706d1-0e6b-411a-a54b-1db7c4cf7011 | Email Address Redacted | Email |
| e8974404-a87f-41b7-bcec-4944a7f26fe3 | Email Address Redacted | Email |
| e8974cb0-7a0a-437f-9671-9a488d531513 | Email Address Redacted | Email |
| e898b332-b265-469d-84ac-f478144d9c9f | Email Address Redacted | Email |
| e898ddcb-66d0-4df1-8951-f5af8fb07cd6 | Email Address Redacted | Email |
| e8992119-a523-4a40-9b39-3f6b0e1079e9 | Email Address Redacted | Email |
| e8992b3d-faa7-4139-ab5d-7e4d489b7cc7 | Email Address Redacted | Email |
| e899740d-0c72-4d1b-b203-c475331f502e | Email Address Redacted | Email |
| e89a71f3-4352-41a2-a90a-44c76f351f6e | Email Address Redacted | Email |
| e89a940d-3c1d-475e-ad14-665e2c32d15c | Email Address Redacted | Email |
| e89b9210-784f-4cf4-bd5a-2ee4ae05ad9e | Email Address Redacted | Email |
| e89c7e16-d798-481a-bb7f-28a2e68e53f6 | Email Address Redacted | Email |
| e89d585d-fe8f-4caa-b569-9aecf6e0e1cb | Email Address Redacted | Email |
| e89d9b33-68d9-4b9d-a06b-34022a6dee0a | Email Address Redacted | Email |
| e89db128-9f35-4de4-8303-cbc680a8bd30 | Email Address Redacted | Email |
| e89e10e6-de73-407c-b934-7049d49636eb | Email Address Redacted | Email |
| e89e6233-470b-488c-bce4-322ff51cdea5 | Email Address Redacted | Email |
| e89ecbbc-a545-493d-942a-e8f19d7825c4 | Email Address Redacted | Email |
| e89ecde7-c8cc-446b-b17b-1a81419ba74a | Email Address Redacted | Email |
| e89f8513-37f8-4d0c-bb3d-77697bf1ea74 | Email Address Redacted | Email |
| e89fe981-4505-4c6f-88fd-b8db123ddf3e | Email Address Redacted | Email |
| e8a189e8-e08a-4d84-9e03-4b0b9389cb25 | Email Address Redacted | Email |
| e8a1977d-a2fa-4ff1-8b43-8705c86bcccf | Email Address Redacted | Email |
| e8a1b90c-d812-46f8-98f1-76beb1bdcde9 | Email Address Redacted | Email |
| e8a30219-d81f-4d17-afb4-94a9fb5c1371 | Email Address Redacted | Email |
| e8a309b7-5ed7-4b59-aa6a-343a32d7ae0d | Email Address Redacted | Email |
| e8a3b636-f5f4-4ee1-89fe-2ad5f93821ee | Email Address Redacted | Email |
| e8a3e261-b95e-4f88-90f9-d3a1bc83c044 | Email Address Redacted | Email |
| e8a3ee49-ee2b-4e8b-b0cc-f11ceac0dc5e | Email Address Redacted | Email |
| e8a45966-3c5c-4ca2-ac28-8871214f166c | Email Address Redacted | Email |
| e8a496c1-6a2d-49d3-8472-f1161e1173d1 | Email Address Redacted | Email |
| e8a52209-e187-47fd-8443-bd67eb391c78 | Email Address Redacted | Email |
| e8a5526a-718a-4850-89eb-bb602a60bd06 | Email Address Redacted | Email |
| e8a55bcb-9ec3-4e0e-9a6e-98ca6b1b7125 | Email Address Redacted | Email |
| e8a58cf1-f376-405f-8a42-17e38c36e83c | Email Address Redacted | Email |
| e8a5ab4b-bb0d-4444-9965-a042811e3f8e | Email Address Redacted | Email |
| e8a631d8-aa7a-4ad3-b9a4-a01432ce551d | Email Address Redacted | Email |
| e8a63255-bdcd-4717-ba8b-e33af5e2fd7d | Email Address Redacted | Email |
| e8a6f5c3-29ac-4310-a61f-2cb83d3d380c | Email Address Redacted | Email |
| e8a9002f-38bf-4b6e-8005-b504c6fca228 | Email Address Redacted | Email |
| e8a95f22-214c-4201-aef8-17988d11467b | Email Address Redacted | Email |
| e8aa8cf0-8fdd-4633-ad4e-b4e2910813f4 | Email Address Redacted | Email |
| e8abe104-5db7-495e-a4c3-3f5c0ac3c2a3 | Email Address Redacted | Email |
| e8ac7b76-1932-4aef-84d0-a39afc52a330 | Email Address Redacted | Email |
| e8ac83c7-3f6d-457f-86ed-a4254e2c3c11 | Email Address Redacted | Email |
| e8acf253-ea0d-4a52-9f51-de967c7a9aa9 | Email Address Redacted | Email |
| e8ad7ac8-21ca-4802-8c12-4810616b06e2 | Email Address Redacted | Email |
| e8ae4a6c-555a-484a-987b-49d67b4786ea | Email Address Redacted | Email |
| e8ae503e-2765-438f-bc59-bac38d1ba10b | Email Address Redacted | Email |
| e8ae7233-dbf3-4dcf-8e7f-f9633f717343 | Email Address Redacted | Email |
| e8aed935-471f-4bde-8562-b80fa9b23975 | Email Address Redacted | Email |
| e8aedc1e-0301-4ef5-8094-72c07d7af940 | Email Address Redacted | Email |
| e8aefad-1ddc-4e80-8b4d-0194122c68a | Email Address Redacted | Email |
| e8afa112-f4be-4e0f-9aee-b870fdbee2c6 | Email Address Redacted | Email |
| e8b031ba-2644-4e21-89dd-6b6dd979fca2 | Email Address Redacted | Email |
| e8b2383d-4006-4e75-891e-596f2b03898e | Email Address Redacted | Email |
| e8b30f51-925f-4e87-9f46-32eb546a306b | Email Address Redacted | Email |
| e8b31be2-9071-4b84-8769-cd498b831901 | Email Address Redacted | Email |
| e8b4814d-c736-411f-9de9-97e5a4070e92 | Email Address Redacted | Email |
| e8b4df0a-7f29-4c7c-9e22-6a23c4291789 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e8b6c2d1-4b3b-41af-ba09-77a9bd43c5e5 | Email Address Redacted | Email |
| e8b6d82f-6d90-4651-860c-4254280ede69 | Email Address Redacted | Email |
| e8b78376-d757-4fcb-91d9-eb67eb49c96f | Email Address Redacted | Email |
| e8b7b6a5-d69c-4732-a366-be09ec536968 | Email Address Redacted | Email |
| e8b82492-bac2-483f-a4ed-f44116e3c7ca | Email Address Redacted | Email |
| e8b82492-bac2-483f-a4ed-f44116e3c7ca | Email Address Redacted | Email |
| e8b82492-bac2-483f-a4ed-f44116e3c7ca | Email Address Redacted | Email |
| e8b82492-bac2-483f-a4ed-f44116e3c7ca | Email Address Redacted | Email |
| e8b85364-3fd3-473a-ac8b-c0f3adef94fe | Email Address Redacted | Email |
| e8b853f6-417d-4905-81f3-699478772433 | Email Address Redacted | Email |
| e8b8a9ef-c657-4c67-8eed-bdc9f4f9acd4 | Email Address Redacted | Email |
| e8b9b05d-9d2f-46f6-b4a5-8131c9461e13 | Email Address Redacted | Email |
| e8b9e609-a9ad-4567-9c9d-f7d033c49f29 | Email Address Redacted | Email |
| e8baeebb-0072-4e2f-8f73-cdb12c0c2caf | Email Address Redacted | Email |
| e8bb2338-e6df-4ac2-a6f1-adfb8f47cc92 | Email Address Redacted | Email |
| e8bb324d-9da1-4caf-bb6a-84e18824b51a | Email Address Redacted | Email |
| e8bb324d-9da1-4caf-bb6a-84e18824b51a | Email Address Redacted | Email |
| e8bcff16-136d-4266-9874-65e503363c95 | Email Address Redacted | Email |
| e8bd1786-fe92-43f6-8b57-a130781c4265 | Email Address Redacted | Email |
| e8bd1786-fe92-43f6-8b57-a130781c4265 | Email Address Redacted | Email |
| e8bd28a7-f120-418c-8dbe-5cce56d8b1fe | Email Address Redacted | Email |
| e8bd3d10-5788-4fab-9d01-e408d4138265 | Email Address Redacted | Email |
| e8bd4f9c-9022-48f8-bf71-208e26351147 | Email Address Redacted | Email |
| e8bd7b23-7f70-420f-bbac-f2a32e6ef247 | Email Address Redacted | Email |
| e8bd8655-eb22-4fc3-8e9d-c92a1acc2fbf | Email Address Redacted | Email |
| e8bdea42-7a1f-4e11-a686-75f0b01ad388 | Email Address Redacted | Email |
| e8beb1fe-05bd-4d3d-9219-7d04ce7cbb92 | Email Address Redacted | Email |
| e8bee381-7e2c-48f0-b640-de431cb5be6d | Email Address Redacted | Email |
| e8bf83ba-c3cf-494d-94ec-c836149311c2 | Email Address Redacted | Email |
| e8c0b8cd-443b-4423-b974-e5d06ada249f | Email Address Redacted | Email |
| e8c1911f-0661-47ae-b9dd-0207b282db82 | Email Address Redacted | Email |
| e8c1fbb1-699c-43a6-911b-0df805667eb7 | Email Address Redacted | Email |
| e8c2227c-a820-4ec3-9227-b7eb26b163f2 | Email Address Redacted | Email |
| e8c24deb-5920-4a4e-ac69-5dd92a9e4d84 | Email Address Redacted | Email |
| e8c2d647-b283-4916-9065-f7ea363a795e | Email Address Redacted | Email |
| e8c32cfc-76b9-467a-812e-ea8994218936 | Email Address Redacted | Email |
| e8c37790-5e69-451d-8ef9-8ca6710e440e | Email Address Redacted | Email |
| e8c38fe1-dae8-4d85-91ff-ddbbc3ead32d | Email Address Redacted | Email |
| e8c438b9-378f-427c-8565-6b348d624444 | Email Address Redacted | Email |
| e8c521cc-8e89-4d46-bafb-74e5b8f0cce8 | Email Address Redacted | Email |
| e8c53269-92fd-42e3-901b-75312dc7560b | Email Address Redacted | Email |
| e8c5b8a0-e94a-48d1-9319-7835cb33cd31 | Email Address Redacted | Email |
| e8c658b4-bfaa-44d0-ae01-559fa57a0583 | Email Address Redacted | Email |
| e8c73e0e-4dd4-4524-9071-9d3e193e6099 | Email Address Redacted | Email |
| e8c77582-924e-4fe4-895a-24080d5a46d3 | Email Address Redacted | Email |
| e8c7ed8e-1fa6-4fd4-8273-491147b27771 | Email Address Redacted | Email |
| e8c80fa8-d82a-4b26-a939-638f4ac2a621 | Email Address Redacted | Email |
| e8c83220-a850-46ac-924d-b98cdaf634b0 | Email Address Redacted | Email |
| e8c87d0e-1212-46bc-a161-8f84e81d96b1 | Email Address Redacted | Email |
| e8c87d5f-abf9-471d-aa77-d2abcc887182 | Email Address Redacted | Email |
| e8c92b21-7aac-4e1b-9f31-8797fa262502 | Email Address Redacted | Email |
| e8c93b3c-e36e-419a-ac45-a366cf972189 | Email Address Redacted | Email |
| e8c97552-dc69-49fc-83ac-16c9e2e90b57 | Email Address Redacted | Email |
| e8ca40ba-3e71-45d1-9c83-181cbb38ffff | Email Address Redacted | Email |
| e8cadc26-abb2-454b-824c-da85cb1c5cc5 | Email Address Redacted | Email |
| e8cb0b9f-cc37-48fa-a39f-171c332e0c7f | Email Address Redacted | Email |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | Email Address Redacted | Email |
| e8cbd04c-d1ab-430b-8388-4e4dfca15d00 | Email Address Redacted | Email |
| e8cc9f86-e938-48e9-9b00-20f1d045828b | Email Address Redacted | Email |
| e8cd3bf4-6d7e-403b-ac3d-fbcf9e9038fd | Email Address Redacted | Email |
| e8cd5f72-ab22-42d2-a23e-734b7a86bd43 | Email Address Redacted | Email |
| e8cd725b-aff2-46de-9b21-f34f3a77ea18 | Email Address Redacted | Email |
| e8ce1925-7860-4e9a-9a60-de76c17d7e75 | Email Address Redacted | Email |
| e8ce8d67-b831-4892-af88-91a406a61baf | Email Address Redacted | Email |
| e8cefe3e-d9f4-4ee6-a7df-70b1e4ab4777 | Email Address Redacted | Email |
| e8cfb2df-89ab-4b61-8b19-e7165b189c85 | Email Address Redacted | Email |
| e8d01251-a180-4e9c-91fa-20ac99b13f35 | Email Address Redacted | Email |
| e8d05b69-bbe6-411f-af28-f30a1c9377aa | Email Address Redacted | Email |
| e8d098e4-5823-463f-83df-4324fbe4c93b | Email Address Redacted | Email |
| e8d0f131-2887-4365-b12d-2ab53375a16f | Email Address Redacted | Email |
| e8d3022e-55ab-47f0-b067-88972a2759f5 | Email Address Redacted | Email |
| e8d38a33-bedf-43c6-b74c-e40e75dbc340 | Email Address Redacted | Email |
| e8d3c0b7-71a4-449b-bd1e-f0cdda229e43 | Email Address Redacted | Email |
| e8d3c0b7-71a4-449b-bd1e-f0cdda229e43 | Email Address Redacted | Email |
| e8d405f6-077e-4a70-9af8-1b9f18aa183c | Email Address Redacted | Email |
| e8d433d6-31a2-4737-9243-202935e4d996 | Email Address Redacted | Email |
| e8d44071-47dc-4b49-b8ec-93064239f7bd | Email Address Redacted | Email |
| e8d4651c-050d-49bb-a364-03cbac73968a | Email Address Redacted | Email |
| e8d4efee-431b-4ccc-a82c-9feb57fbd9b4 | Email Address Redacted | Email |
| e8d54a0d-c2e6-4953-88e2-a39cea93ce73 | Email Address Redacted | Email |
| e8d5f643-3298-47cc-a9cd-a124634eeaa8 | Email Address Redacted | Email |
| e8d7829d-cb90-4f2f-bdd8-43164019e6e0 | Email Address Redacted | Email |
| e8d7848b-ad2c-498c-847c-459986a4397a | Email Address Redacted | Email |
| e8d7c0c6-1258-4867-9f76-54d73a62b9b9 | Email Address Redacted | Email |
| e8d8da6d-b034-4016-8744-2c8bebf45529 | Email Address Redacted | Email |
| e8d92bac-834b-4d7f-baa1-f5e2a355a33f | Email Address Redacted | Email |
| e8d9c440-4c7d-4865-9a7c-b6fe63976f24 | Email Address Redacted | Email |
| e8d9fc4a-9c60-400a-886b-a4b24cee7bf2 | Email Address Redacted | Email |
| e8da13cb-beed-44f0-9185-0afabdb13b8d | Email Address Redacted | Email |
| e8da5baf-129b-4dcb-9beb-f368dad58fd6 | Email Address Redacted | Email |
| e8dacebd-05aa-4062-a909-d06ea99342f3 | Email Address Redacted | Email |
| e8dbf8f2-0bd0-4d47-bddd-efc6d201362f | Email Address Redacted | Email |
| e8dc8d75-45c4-43df-bb7f-be25ac6eda4a | Email Address Redacted | Email |
| e8dd542b-8b31-4071-b820-c6f9da6da43f | Email Address Redacted | Email |
| e8de441a-3198-4e0c-a956-d6a546db2c94 | Email Address Redacted | Email |
| e8dedef2-bb9a-4388-bc6c-cbf1deeb74f4 | Email Address Redacted | Email |
| e8df09e1-294e-4ad1-8dc5-0cce179e5415 | Email Address Redacted | Email |
| e8df60ff-c171-4e42-8b52-1270dd1784de | Email Address Redacted | Email |
| e8e0cc1f-b524-4b3b-9ea1-adb296428044 | Email Address Redacted | Email |
| e8e0cf7e-8f7f-4dbd-b1a2-1f57b9f4c702 | Email Address Redacted | Email |
| e8e162f9-69f5-4097-97b3-573ff2d5ca4f | Email Address Redacted | Email |
| e8e21341-1772-4884-a42d-ef196dfd9638 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e8e2e62-9d39-450e-ab34-8f653522dd53 | Email Address Redacted | Email |
| e8e28075-061a-4077-a9b2-1e1a7eac58d4 | Email Address Redacted | Email |
| e8e300af-5388-48a7-8b22-1d08a952d47e | Email Address Redacted | Email |
| e8e34a60-cff5-4350-b7cf-36ade00b553d | Email Address Redacted | Email |
| e8e358bd-bc6d-4550-8578-c47ed99d034d | Email Address Redacted | Email |
| e8e3b311-da25-4c93-b4af-e4d463add77e | Email Address Redacted | Email |
| e8e3b311-da25-4c93-b4af-e4d463add77e | Email Address Redacted | Email |
| e8e490a4-f849-4c5c-b743-4577a3313dab | Email Address Redacted | Email |
| e8e69523-d69d-4027-bdd5-491760aa22c0 | Email Address Redacted | Email |
| e8e6d343-ce6c-4363-894b-2c0451160aa3 | Email Address Redacted | Email |
| e8e70eb6-f0d6-4d3d-a726-e56fd56b4218 | Email Address Redacted | Email |
| e8e81677-2006-43e5-b771-de8fc32d3af0 | Email Address Redacted | Email |
| e8e82ef1-0407-42dc-9fee-5d024f5b4cac | Email Address Redacted | Email |
| e8e8c3b9-7b87-47da-ab45-455ffa975683 | Email Address Redacted | Email |
| e8e8d9cf-8f19-4075-b4dd-7498ced18859 | Email Address Redacted | Email |
| e8e92001-4c02-46f2-a4cd-f79f7e7456cf | Email Address Redacted | Email |
| e8e9c768-fdd9-446e-a35f-58c7b4f26d93 | Email Address Redacted | Email |
| e8ea074b-d1a7-4462-bbd6-84bb765550e3 | Email Address Redacted | Email |
| e8ea117b-bc98-4cd9-8416-c3a51ae9c9c6 | Email Address Redacted | Email |
| e8eb2490-6751-405e-b079-7926cf7cc3a6 | Email Address Redacted | Email |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | Email Address Redacted | Email |
| e8eb4a0c-01e4-4f8f-9f01-41f887ed06dc | Email Address Redacted | Email |
| e8eba9ef-c6c1-41fe-b2dd-c7c47bf044f0 | Email Address Redacted | Email |
| e8ec0c48-ec92-4f66-91ce-debcf07c9093 | Email Address Redacted | Email |
| e8ec12e7-1bf3-45bf-aa3c-98b4f23d4cdc | Email Address Redacted | Email |
| e8ec233d-352f-4d42-b8f6-10f692b7094b | Email Address Redacted | Email |
| e8ec6cb2-1455-45f0-b955-577d457e1043 | Email Address Redacted | Email |
| e8ecfda3-4966-4a70-8eee-71251166f64a | Email Address Redacted | Email |
| e8ed1189-6885-473a-9a26-c445a12c8880 | Email Address Redacted | Email |
| e8ed6574-a4ca-4be1-8ef4-56aa0818f8f7 | Email Address Redacted | Email |
| e8ee1ff3-02a5-4cb1-95d7-f6cde05b034f | Email Address Redacted | Email |
| e8ee65c5-ebf8-4e9e-be2f-ec479dddbf73 | Email Address Redacted | Email |
| e8eeab80-7d3a-45df-bf2b-72ba2efa7230 | Email Address Redacted | Email |
| e8ef9365-33aa-476f-8aba-5aca435f0a1f | Email Address Redacted | Email |
| e8effc86-81bf-4e2a-aed3-c30d4c2608f8 | Email Address Redacted | Email |
| e8f08ddd-1050-4dae-843b-43ec6c29885f | Email Address Redacted | Email |
| e8f0ee83-12ce-4816-b691-23d1214f094c | Email Address Redacted | Email |
| e8f116f1-58de-4300-9436-e484949082d3 | Email Address Redacted | Email |
| e8f222e4-0926-4d6c-ad39-8a3282ab28ca | Email Address Redacted | Email |
| e8f23bde-e623-4b5d-9f47-fe566f23f3b0 | Email Address Redacted | Email |
| e8f290a3-5951-473f-a841-3401e39880d9 | Email Address Redacted | Email |
| e8f38745-8b7f-48d1-bb84-0535f2a07187 | Email Address Redacted | Email |
| e8f3daa4-48b0-49e5-9ced-a00a5da90356 | Email Address Redacted | Email |
| e8f3dd87-2357-473c-b4f3-6733e2cd4cd1 | Email Address Redacted | Email |
| e8f513da-6b88-4c0e-80a0-d9d712a6c377 | Email Address Redacted | Email |
| e8f51e01-b7bb-4b26-a81d-3ff9b1a15e69 | Email Address Redacted | Email |
| e8f5e86c-45a3-4a0a-a9d4-9629540fdb8f | Email Address Redacted | Email |
| e8f681b7-2108-4229-8c85-399797d2643b | Email Address Redacted | Email |
| e8f68f64-5edb-457f-96fb-24f5700f4bd | Email Address Redacted | Email |
| e8f6c662-eb63-474e-acd6-59058a0de951 | Email Address Redacted | Email |
| e8f72baa-dcde-4c05-9ba5-eb3ff2f2dcf3 | Email Address Redacted | Email |
| e8f7cc7a-b3bc-4739-b1a6-e3adbdec30ec | Email Address Redacted | Email |
| e8f81727-3ad8-460e-ad02-8695d0ec3350 | Email Address Redacted | Email |
| e8f82851-fe71-48ae-ac3c-b7dd908e522b | Email Address Redacted | Email |
| e8f84310-ca67-4d1d-916f-7bb244c6aa28 | Email Address Redacted | Email |
| e8fa59b-8772-474f-bd0b-9bf756d542be | Email Address Redacted | Email |
| e8fa7740-c1c9-4d86-bd16-ce48b8fd8e00 | Email Address Redacted | Email |
| e8fb4a8d-b211-484c-a29f-8c4e9349df9c | Email Address Redacted | Email |
| e8fb4d5b-a4ec-4611-a345-81a89b2d05a5 | Email Address Redacted | Email |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | Email Address Redacted | Email |
| e8fbbb9f-4d1c-41e8-8f00-a1efbda55c10 | Email Address Redacted | Email |
| e8fbd443-c484-4a3b-9bf2-9be4a5ba60a9 | Email Address Redacted | Email |
| e8fbd4dc-2ffa-48d9-9eaa-428561f2bf27 | Email Address Redacted | Email |
| e8fcca5b-f7d1-4892-a3a6-bfaa508e675b | Email Address Redacted | Email |
| e8fe2277-049f-4b00-bbd5-6d909a9399d2 | Email Address Redacted | Email |
| e8fe7ec7-a2be-45b4-bba0-8741aba34392 | Email Address Redacted | Email |
| e8ff3e08-c797-4937-8940-6bcf52ad5a86 | Email Address Redacted | Email |
| e8ff5070-8f1b-4467-abda-b09b834b9325 | Email Address Redacted | Email |
| e8ff9e50-59f3-4d81-b21c-f012297f562e | Email Address Redacted | Email |
| e900a0ef-82ed-4721-992a-a21eff251591 | Email Address Redacted | Email |
| e900d1c5-37d9-4a2d-ab96-d97a3400c1f8 | Email Address Redacted | Email |
| e9023673-9313-4286-9e91-fba2af1ee513 | Email Address Redacted | Email |
| e90281d8-37af-4a3d-9e06-6842d628da70 | Email Address Redacted | Email |
| e90304d0-c8bb-4aac-809b-b857d0f3a770 | Email Address Redacted | Email |
| e903d28c-30cd-49c5-a4bd-c7699d79e1be | Email Address Redacted | Email |
| e904713f-c0a4-4d08-8981-57ace3190f2a | Email Address Redacted | Email |
| e90472cb-095f-4d5e-88cf-497af8e0f568 | Email Address Redacted | Email |
| e904c28b-0bc1-4a1c-9b33-e1fb2f020c44 | Email Address Redacted | Email |
| e905b9d9-09a6-4cd9-b188-5fbb6af3737a | Email Address Redacted | Email |
| e905c3fa-b554-44c9-bdb3-d3d368bc1a23 | Email Address Redacted | Email |
| e9060fff-c1aa-408b-9272-76916a355fe8 | Email Address Redacted | Email |
| e906930a-a1a2-440d-90b5-1968713b8292 | Email Address Redacted | Email |
| e906a043-6955-47bf-9ec0-597bd5914968 | Email Address Redacted | Email |
| e906db47-7152-4f78-b30a-08c421336e67 | Email Address Redacted | Email |
| e906f82b-15d0-4653-948d-16d0a8aed553 | Email Address Redacted | Email |
| e907ba70-3a53-4b09-85a0-a929a5b93667 | Email Address Redacted | Email |
| e9087112-40dd-4964-af47-834b0c2a750b | Email Address Redacted | Email |
| e909272f-0f61-4e68-9e0a-d8337888b3f2 | Email Address Redacted | Email |
| e9097c95-b630-4ef2-8673-05a1a651f4f0a | Email Address Redacted | Email |
| e90a92ab-e32d-44eb-931e-b6f84aa58ba1 | Email Address Redacted | Email |
| e90acdd5-a9e6-4dae-94e0-95049fd59f60 | Email Address Redacted | Email |
| e90afcfe-c407-4894-8bfb-a9db1cf40756 | Email Address Redacted | Email |
| e90b4cc8-495e-4526-b87f-71bcfcd4fab3 | Email Address Redacted | Email |
| e90b6661-abda-4d17-9fc6-af46ef12243b | Email Address Redacted | Email |
| e90bf234-331e-4c10-8d73-4e31b88b736f | Email Address Redacted | Email |
| e90c2b50-85e2-4849-a8e7-01acbc909055 | Email Address Redacted | Email |
| e90c71a2-00eb-4c64-b456-741c1c6a5a9b | Email Address Redacted | Email |
| e90ca609-9265-49ce-891a-555fa0366a86 | Email Address Redacted | Email |
| e90dcef7-db70-49ee-a23d-bdaf25011a0f | Email Address Redacted | Email |
| e90dd5f9-c38c-46b4-b12a-1a84ed4c7c85 | Email Address Redacted | Email |
| e90e8b53-9398-4af3-aedd-aa56ed7f75cf | Email Address Redacted | Email |
| e90f14ce-9a44-4e42-8a71-6f7db5e1b88e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e90f4a53-a496-4062-9c13-7ddbd3d3e92f | Email Address Redacted | Email |
| e90fcf69-0cb6-400e-9078-e62e634e61fc | Email Address Redacted | Email |
| e9100bd4-1a87-47ac-a686-6bb18256ba1d | Email Address Redacted | Email |
| e9108a34-5a37-4239-aa9a-3cbe8e2c3550 | Email Address Redacted | Email |
| e911074a-6d85-423b-802e-81ccd3b45e01 | Email Address Redacted | Email |
| e9119cd2-1bf5-4549-829b-a4dd2ec1668e | Email Address Redacted | Email |
| e91d9fb-9373-4cbf-9c74-72de17999ab6 | Email Address Redacted | Email |
| e911ffa6-e2c7-42da-bf68-2e97c122ffae | Email Address Redacted | Email |
| e914962d-78bc-4f12-8116-9ee29fab16b3 | Email Address Redacted | Email |
| e9149892-245c-4e61-a8c8-f04a6255643f | Email Address Redacted | Email |
| e914ed89-0c38-4b8e-9bf2-c27b69f70881 | Email Address Redacted | Email |
| e91526d7-20c3-4068-911f-3a2deefcd026 | Email Address Redacted | Email |
| e915b25d-c7d4-4f34-b61a-21033a351f44 | Email Address Redacted | Email |
| e91652a4-f190-4070-a8aa-2e84bebe6fcd | Email Address Redacted | Email |
| e916e3c5-47f8-4a1a-ad7f-b7840940e747 | Email Address Redacted | Email |
| e91711da-18dd-41e4-8c78-5817a1e2cd1f | Email Address Redacted | Email |
| e917ff14-a5c7-4663-ba29-acbbf0c2bcf6 | Email Address Redacted | Email |
| e91894ef-e699-4004-a2b9-4b3c3322ff05 | Email Address Redacted | Email |
| e918b8d2-265f-4408-b10b-2577b8f0828e | Email Address Redacted | Email |
| e9194a82-fd83-479e-add9-7958806d6b70 | Email Address Redacted | Email |
| e9199317-accc-4781-a2f0-cc1bca660e80 | Email Address Redacted | Email |
| e919ab5f-3552-46f7-a333-51da1d2cf111 | Email Address Redacted | Email |
| e91a45db-6601-4824-907c-5eef783d8234 | Email Address Redacted | Email |
| e91b9979-ca53-47f1-b8da-1f9df9df29a8 | Email Address Redacted | Email |
| e91c303a-a3ee-4cc7-8bfc-2717ee75cbf0 | Email Address Redacted | Email |
| e91c656c-bffb-435e-97a5-5546522dc52e | Email Address Redacted | Email |
| e91c6e2c-e970-401e-adfc-83288c4b0b96 | Email Address Redacted | Email |
| e91cf355-e100-47f0-b0c5-b1c25dc59a40 | Email Address Redacted | Email |
| e91d3f51-4935-4478-91ac-d380819afb0c | Email Address Redacted | Email |
| e91e032c-2d4d-4384-9f9b-3770e44cdf3c | Email Address Redacted | Email |
| e91e431f-238f-4630-8abd-5db9d9d6753b | Email Address Redacted | Email |
| e91f0163-526a-44f7-8011-2e42eb761636 | Email Address Redacted | Email |
| e91fcf59-19f8-4e81-8abf-db3285c1ad65 | Email Address Redacted | Email |
| e91ff129-163a-43c3-886e-a3d05a644d1d | Email Address Redacted | Email |
| e91ff9af-cb5f-45e2-863d-90ee10ad2214 | Email Address Redacted | Email |
| e9222b7b-affa-44ed-a242-e66fc98cbc12 | Email Address Redacted | Email |
| e922e949-3c41-41a2-97a3-f009fe8c3340 | Email Address Redacted | Email |
| e92327f4-4ca0-4e68-964e-c126eff6ef83 | Email Address Redacted | Email |
| e9237390-3b4e-43c1-b543-789203c6bc88 | Email Address Redacted | Email |
| e92437ae-6363-4ca1-837e-723c344a1ed3 | Email Address Redacted | Email |
| e9243a7c-e17e-497f-89a4-a001dd28b5be | Email Address Redacted | Email |
| e924534a-fe4e-4423-8af2-4a38f47bda34 | Email Address Redacted | Email |
| e9247565-eebd-46d0-a8b9-206a0fda5739 | Email Address Redacted | Email |
| e925871f-91d3-48e2-9c35-db64d59ea934 | Email Address Redacted | Email |
| e925ad83-d419-4464-ac86-de3c838e0dae | Email Address Redacted | Email |
| e926799b-1206-433d-b2b0-a50c95cf88fb | Email Address Redacted | Email |
| e926db6a-9674-4e2c-9e1f-98b217b9e751 | Email Address Redacted | Email |
| e928a49b-99bf-44ea-a995-16ebef088543 | Email Address Redacted | Email |
| e9290887-c78c-4209-b960-a68acb4b217c | Email Address Redacted | Email |
| e92a862f-1b1c-4395-b754-266bca996817 | Email Address Redacted | Email |
| e92bada1-fed4-41ec-b5fa-063b73db76d7 | Email Address Redacted | Email |
| e92cb08b-1d31-42f1-8da9-3f28bb01b0f7 | Email Address Redacted | Email |
| e92d1efb-3bf3-4f75-9204-f9ae22114233 | Email Address Redacted | Email |
| e92d82d5-f81e-443f-8ee1-915de7426497 | Email Address Redacted | Email |
| e92d85f7-0a46-4640-9c7a-e710036b1e24 | Email Address Redacted | Email |
| e92d9939-68ae-4c64-8dc2-01755067afe2 | Email Address Redacted | Email |
| e92df009-4f46-482d-8855-5f199fa97fa9 | Email Address Redacted | Email |
| e92df130-2579-4db8-96e5-a4aaabf4d93c | Email Address Redacted | Email |
| e92e2167-fc57-4819-997f-4642153dd76b | Email Address Redacted | Email |
| e92f2834-2e6a-4436-a41a-6184506d7309 | Email Address Redacted | Email |
| e92fb827-bef4-43a6-a0b5-e667ea88ba9a | Email Address Redacted | Email |
| e9303e44-8d21-4a8b-aafc-965be9491424 | Email Address Redacted | Email |
| e9305728-8f7d-4e5b-adf7-c887960b55a0 | Email Address Redacted | Email |
| e9307589-d395-445d-aaa9-b31eeb5efaa2 | Email Address Redacted | Email |
| e930d29c-4bff-4901-86d0-16f56df038b5 | Email Address Redacted | Email |
| e93135cd-69b3-47bc-a6f7-46a833caa58b | Email Address Redacted | Email |
| e931527f-6f27-4b8f-9511-a835d93cca26 | Email Address Redacted | Email |
| e931d39a-a0be-4ca9-ad3c-6c61dbc8751e | Email Address Redacted | Email |
| e931de4a-3eeb-4b0a-83d9-fba83b1d33fb | Email Address Redacted | Email |
| e931e4ef-f851-4f9e-9174-5ef3f5057548 | Email Address Redacted | Email |
| e9335226-3935-4091-9cde-04e1feebe6b3 | Email Address Redacted | Email |
| e9345a95-67bd-429b-81b9-bfb911916429 | Email Address Redacted | Email |
| e934b659-9461-41c0-86f3-0611d1e43edf | Email Address Redacted | Email |
| e934c4ef-420a-43cd-a83d-1b3df816a35c | Email Address Redacted | Email |
| e934df05-2dd3-420d-a7f2-aa2557a37317 | Email Address Redacted | Email |
| e93502f2-ca00-42b7-af41-678fb84d6c9e | Email Address Redacted | Email |
| e9354aa3-565a-4530-ad82-3f89bb23b7be | Email Address Redacted | Email |
| e935591a-1c2f-4af4-b8ec-2231a1182a1f | Email Address Redacted | Email |
| e93563ef-bced-4ceb-a3f4-4ec363a72cb7 | Email Address Redacted | Email |
| e935c7bd-401d-4388-905c-9c7fb89d3103 | Email Address Redacted | Email |
| e9363d57-04cc-44e7-96fd-ecce29f76db2 | Email Address Redacted | Email |
| e9370fca-edba-4c11-a2d7-1eb062c38b84 | Email Address Redacted | Email |
| e9385570-9e74-429d-8946-2dc8f504e41b | Email Address Redacted | Email |
| e93a7a7f-26c5-41fe-b171-e20d358366e3 | Email Address Redacted | Email |
| e93aaf7c-19fb-4579-b3f5-4d4a6d0c4793 | Email Address Redacted | Email |
| e93ab91a-2aa8-4763-87c9-71369a7235ed | Email Address Redacted | Email |
| e93af63d-cedb-44e2-9ede-d6fb4d1b3cfb | Email Address Redacted | Email |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | Email Address Redacted | Email |
| e93c9655-fe46-4799-a970-996295fc5423 | Email Address Redacted | Email |
| e93e8fa3-55b2-41a4-903e-97489836fa0e | Email Address Redacted | Email |
| e93f937a-911d-409d-8e43-6f00a318ec83 | Email Address Redacted | Email |
| e93f3bc-d72f-40e9-88a8-638e1999fd09 | Email Address Redacted | Email |
| e9400b40-e61a-46c1-bd61-f3b4c2e20782 | Email Address Redacted | Email |
| e9406842-30c7-42e7-b74c-f58701d4f555 | Email Address Redacted | Email |
| e940a426-703f-4225-87aa-3af162ad799d | Email Address Redacted | Email |
| e9414fab-b5e9-4f62-9e17-01a361171600 | Email Address Redacted | Email |
| e941e374-5f43-4087-a1cc-1d7599aa52b7 | Email Address Redacted | Email |
| e94287ab-6368-4cb2-b7e0-0b13861cbc9f | Email Address Redacted | Email |
| e9449944-c42f-41ff-b460-2e6f829350aa | Email Address Redacted | Email |
| e9452976-7a2a-43db-986d-385609e0709 | Email Address Redacted | Email |
| e945eb39-8e61-43ac-b0c8-6b5d94513cce | Email Address Redacted | Email |
| e9463913-b030-49ad-aefc-a96f88cd9447 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e946557a-8881-4242-b511-f5766d03a8d2 | Email Address Redacted | Email |
| e9465eae-4dec-4668-b4a7-0264cfb2a9a4 | Email Address Redacted | Email |
| e946bd85-8121-4c4d-baae-6b3fc32f839b | Email Address Redacted | Email |
| e946d853-e682-4685-ad96-0130d387b764 | Email Address Redacted | Email |
| e94744db-f7a3-4604-93ee-e86eefcefc0f | Email Address Redacted | Email |
| e9477611-c7da-4f86-9552-2c809b6883fc | Email Address Redacted | Email |
| e947a074-a0aa-498e-8466-748bd6ab816e | Email Address Redacted | Email |
| e947c15e-cbde-46f7-a4f3-46937d8c9b1e | Email Address Redacted | Email |
| e947c8ff-063e-4ce8-87a0-5c301bdd8534 | Email Address Redacted | Email |
| e948a2d8-2a41-44fb-8e15-7bcf25ffdf3f | Email Address Redacted | Email |
| e949428c-103e-4c02-a9d3-d36076e58df0 | Email Address Redacted | Email |
| e949dc20-6308-4a2f-afd7-34b6bb71b92b | Email Address Redacted | Email |
| e94b1199-7d39-4fff-994a-1edf5a3c4655 | Email Address Redacted | Email |
| e94b16ff-a013-44fd-8cb5-f1a09781e8be | Email Address Redacted | Email |
| e94b2127-30a2-4e93-a39e-ca5c7262cd38 | Email Address Redacted | Email |
| e94ba6e4-918a-49ac-9e86-add1c1ea6075 | Email Address Redacted | Email |
| e94ba8d5-6e50-46c6-8d26-cefc93416535 | Email Address Redacted | Email |
| e94c26c1-46b9-4889-8a4d-5c3c44ddb99d | Email Address Redacted | Email |
| e94c687f-1e67-4927-b1d6-e945e11829c8 | Email Address Redacted | Email |
| e94c7458-924c-4591-be46-1949cee5c943 | Email Address Redacted | Email |
| e94caf5f-5366-4425-9443-e25fb2204580 | Email Address Redacted | Email |
| e94d4149-85ec-4f9c-9e92-86e5c26c34a6 | Email Address Redacted | Email |
| e94d4710-8483-4346-b5f7-49c98664d715 | Email Address Redacted | Email |
| e94e1d69-f4b2-4abd-8697-3e162fcc9b9c | Email Address Redacted | Email |
| e94ea06e-6963-4e59-99a8-e231abf8594e | Email Address Redacted | Email |
| e94ea3c1-61d1-435f-ae42-5ed66ef2f1c8 | Email Address Redacted | Email |
| e94ee4ee-3e73-4e97-8e6d-f5040647a1a9 | Email Address Redacted | Email |
| e95032f6-27b2-4607-b2a8-c898df21645d | Email Address Redacted | Email |
| e951e431-4d8b-4a91-bcb7-2a235520ca67 | Email Address Redacted | Email |
| e9520783-9132-4900-85b0-ac0bf4bc46b7 | Email Address Redacted | Email |
| e952a599-85dd-4d97-a64c-c7bcb152e7bc | Email Address Redacted | Email |
| e952be0d-2623-402b-b793-b96c547c9b46 | Email Address Redacted | Email |
| e9536ccc-a471-467c-a743-5acf9df58982 | Email Address Redacted | Email |
| e9537f97-65d9-4ef1-9624-479f92044d5f | Email Address Redacted | Email |
| e9549148-d2e5-493b-a2ab-8dad0730263a | Email Address Redacted | Email |
| e954f022-c32e-4229-901f-5ea063c89630 | Email Address Redacted | Email |
| e9551d76-a616-41bb-8125-3d91e8e0db67 | Email Address Redacted | Email |
| e95540a8-6178-485f-9124-9f1c02c5c7c5 | Email Address Redacted | Email |
| e956d448-91e9-4593-ac77-ac49b9d62a13 | Email Address Redacted | Email |
| e956e8d5-ca31-4b26-b68d-a7084656030b | Email Address Redacted | Email |
| e957d77f-6886-4ae3-8b48-dddec9847fad | Email Address Redacted | Email |
| e958c63b-7492-4044-8bf0-085fdc4d76a7 | Email Address Redacted | Email |
| e95932d0-6835-464e-9f2d-58ee34d6f333 | Email Address Redacted | Email |
| e9594740-7b0f-4c0c-bdd4-d85ccc3aaace | Email Address Redacted | Email |
| e959b0fa-e7df-42fe-88e9-f9276b2759cb | Email Address Redacted | Email |
| e95b46bb-9aac-4219-8c74-ccd7ffe604d7 | Email Address Redacted | Email |
| e95cf215-424f-45e7-a5ee-60bcd6cd500e | Email Address Redacted | Email |
| e95d5793-7d39-46af-9662-e9b23d598b3f | Email Address Redacted | Email |
| e95e26d8-2f97-4bce-b852-91f972f370c0 | Email Address Redacted | Email |
| e95e8853-34f3-4687-94c8-03db466a3c82 | Email Address Redacted | Email |
| e95f13de-34a3-4ecf-a087-6254bddde05d9 | Email Address Redacted | Email |
| e95fbc41-5d53-4987-a1cd-80cea611c597 | Email Address Redacted | Email |
| e960a594-664a-4fe6-bd97-db5556df6a6f | Email Address Redacted | Email |
| e9619872-e56b-4a13-9fd8-099310f2788 | Email Address Redacted | Email |
| e9619872-e56b-4a13-9fd8-099310f2788 | Email Address Redacted | Email |
| e9620512-85ba-4d98-bb43-f03f364158aa | Email Address Redacted | Email |
| e9624fb7-d55a-447d-a742-7e4106c319d2 | Email Address Redacted | Email |
| e963665b-95a9-456d-a913-999a0a4d3de8 | Email Address Redacted | Email |
| e9636ffe-cd92-4ae4-bfa9-319251d39211 | Email Address Redacted | Email |
| e9637e15-8fb3-446f-b725-cf170a5300ce | Email Address Redacted | Email |
| e964ec07-cf18-4641-968b-3619bc52606e | Email Address Redacted | Email |
| e9652a1d-5395-4893-aa24-3a2a5800c448 | Email Address Redacted | Email |
| e965b72b-12fb-45b3-bd4f-7fff8158c209 | Email Address Redacted | Email |
| e967fc2d-0844-4a23-b6d2-dd26db6a8dc3 | Email Address Redacted | Email |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | Email Address Redacted | Email |
| e9681a03-a9d6-40dd-878e-b89aebf7b4c9 | Email Address Redacted | Email |
| e968e468-ef2d-46e1-9388-38d0f4877461 | Email Address Redacted | Email |
| e9692115-ab42-43c8-8704-1db1c35c782a | Email Address Redacted | Email |
| e9695511-4253-4bb0-ba9c-caa853febb3b | Email Address Redacted | Email |
| e969e8ee-a8ea-441e-968d-0ead8c2f4c75 | Email Address Redacted | Email |
| e96aa1d7-c1d7-421e-a776-1aac8227ba26 | Email Address Redacted | Email |
| e96b17b9-bdbb-497c-a673-edac0c747af5 | Email Address Redacted | Email |
| e96b3de9-3732-4225-bacc-11b351a2b7f9 | Email Address Redacted | Email |
| e96b427f-947a-4d6d-b54d-9c58e03c9028 | Email Address Redacted | Email |
| e96c8de6-aab8-4992-a6a8-2ec21a799f8e | Email Address Redacted | Email |
| e96d4072-612b-443f-9ae0-9d87d8c4109f | Email Address Redacted | Email |
| e96ddb94-10dc-41ae-9e0a-5a0f9105344d | Email Address Redacted | Email |
| e96e4315-089b-4dcd-b37e-8280433d4bf9 | Email Address Redacted | Email |
| e96e5d51-97f8-467d-9355-51714bacd27b | Email Address Redacted | Email |
| e96f0138-9dfa-4c00-89f3-8e7ecc651b9e | Email Address Redacted | Email |
| e972104b-c569-4d64-a82a-478aa106439c | Email Address Redacted | Email |
| e97217d8-19bc-478f-840d-fd4ec59eda0c | Email Address Redacted | Email |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | Email Address Redacted | Email |
| e9726cb5-43a5-4265-9927-166f2d81396a | Email Address Redacted | Email |
| e972710e-887f-4615-ac95-1f76cbcc0296 | Email Address Redacted | Email |
| e9732a99-6ec9-40e4-916e-a4c6f05b6b96 | Email Address Redacted | Email |
| e97379ae-a08c-4fca-bb94-c07b752575ae | Email Address Redacted | Email |
| e97380ab-b83e-4a36-8ed2-86866fb20c48 | Email Address Redacted | Email |
| e97397eb-888f-4e72-88a0-bd525f584a33 | Email Address Redacted | Email |
| e973fc4f-6855-4c9e-96e4-e7ea49201b82 | Email Address Redacted | Email |
| e974423b-4a77-4e39-a608-0a1dfe87faa7 | Email Address Redacted | Email |
| e975ae74-a768-45b1-91a6-6232643faf96 | Email Address Redacted | Email |
| e975c25d-1c9e-433a-a937-8e2df4973cc2 | Email Address Redacted | Email |
| e975e7aa-ab50-4ffc-840d-7a212e185272 | Email Address Redacted | Email |
| e976a5be-2630-4311-9d7e-3ff5ef02597e | Email Address Redacted | Email |
| e9771a46-2b1c-4bf2-b9fe-a90e94692eb7 | Email Address Redacted | Email |
| e9774b78-c268-463a-915e-789565186ce3 | Email Address Redacted | Email |
| e9774ffa-dc7d-42b7-b26f-338a4595e932 | Email Address Redacted | Email |
| e9775b2f-88de-441e-afa7-e6138a4dba23 | Email Address Redacted | Email |
| e9785558-8943-4f10-b9ea-516137e0f1b6 | Email Address Redacted | Email |
| e9786f47-e65e-45bd-8fc1-0cf588ddadcc | Email Address Redacted | Email |
| e9789117-c33c-49b9-9a00-70a74967d981 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| e97976d5-8440-4ad7-a707-bad94944eaa6 | Email Address Redacted | Email |
| e9797b39-740e-4a9e-8790-0ce2fc4d0853 | Email Address Redacted | Email |
| e9798f00-b899-4a32-86c5-060653fee18b | Email Address Redacted | Email |
| e97a6bba-d122-4a09-83d6-cf02ce07280f | Email Address Redacted | Email |
| e97b3a74-baab-4215-982a-6bc0c07ff924 | Email Address Redacted | Email |
| e97ceb07-43b1-4d5b-b2b3-348d4a35e9f5 | Email Address Redacted | Email |
| e97ceb5f-5e3f-4386-8e97-69545f531ed4 | Email Address Redacted | Email |
| e97d6359-4e5b-4244-ab05-a59c9f54c88d | Email Address Redacted | Email |
| e97d7fb0-ea78-4012-9681-a96c65b5f6af | Email Address Redacted | Email |
| e97ed441-f6d0-4788-9bdf-2c2473172b4e | Email Address Redacted | Email |
| e97f56ae-d838-4acf-bacf-1a1ab5e1e508 | Email Address Redacted | Email |
| e97fca56-e025-4122-88c3-abd82bdde282 | Email Address Redacted | Email |
| e980f30f-167b-4e8d-914d-726764e3a3f3 | Email Address Redacted | Email |
| e9816577-b4a4-4a55-a8ca-fc1b7b8d59f0 | Email Address Redacted | Email |
| e9816577-b4a4-4a55-a8ca-fc1b7b8d59f0 | Email Address Redacted | Email |
| e981c625-6fa5-4c4a-baa8-f88e965c3e59 | Email Address Redacted | Email |
| e9825be0-38c8-4db4-882b-98a7b2c30505 | Email Address Redacted | Email |
| e9836c39-6982-4d75-9607-0173f92b44c6 | Email Address Redacted | Email |
| e9838bb1-e2c6-4987-b765-a08e24a0fc85 | Email Address Redacted | Email |
| e9842f3a-7558-479c-9aa6-400ade317bc1 | Email Address Redacted | Email |
| e98449e4-79ec-40d1-b27c-7db6e996dec3 | Email Address Redacted | Email |
| e984578c-28e5-4939-8688-a209b1b926cd | Email Address Redacted | Email |
| e984d53a-54f1-428c-9796-d66adae4d91e | Email Address Redacted | Email |
| e9853aad-cf73-41ed-89b2-f12c7cf1c7b4 | Email Address Redacted | Email |
| e98665d3d-25d0-4e13-8c57-30806f6d925b | Email Address Redacted | Email |
| e9870a76-815e-4021-9e17-719e857f12db | Email Address Redacted | Email |
| e9872fda-372c-4155-aded-a3e1b355cc96 | Email Address Redacted | Email |
| e9879151-b2b4-4ef5-bc15-09142c023f7c | Email Address Redacted | Email |
| e987cb1b-a352-419c-b45f-5db3ad3a96b0 | Email Address Redacted | Email |
| e9888b07-d881-45e3-b67e-f28c785178ee | Email Address Redacted | Email |
| e9890ae0-c3b2-4f01-8e3d-2e6301e06684 | Email Address Redacted | Email |
| e989a2d6-3c37-41c9-984d-32ce0e4a710a | Email Address Redacted | Email |
| e989a9e7-ca89-4403-8153-d3b61229e320 | Email Address Redacted | Email |
| e989af25-44fe-47a2-9143-b0caaa4dd3ee | Email Address Redacted | Email |
| e98a3b75-3aab-438b-b85a-08ea8a3baa03 | Email Address Redacted | Email |
| e98b4ecf-e20a-4fa4-b357-a4c9613ac4a4 | Email Address Redacted | Email |
| e98b6e39-447a-4a0e-bc4b-6192c663cab1 | Email Address Redacted | Email |
| e98be3da-2490-4f6d-b594-ea4f5840a323 | Email Address Redacted | Email |
| e98d7a46-11b8-4986-8ae2-e4be26c90d10 | Email Address Redacted | Email |
| e98d7b6a-3e86-4e36-b47a-fe23756f2ff0 | Email Address Redacted | Email |
| e98e058a-8ec4-4133-b8b1-624fbbe19570 | Email Address Redacted | Email |
| e98e0d6f-ee89-41ba-aa2a-d92e85206fd2 | Email Address Redacted | Email |
| e98ef0b7-b04d-4774-a06e-bd2ff0957160 | Email Address Redacted | Email |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | Email Address Redacted | Email |
| e9907760-f037-4ac8-8e83-988b0ee9e329 | Email Address Redacted | Email |
| e9910bb1-2d81-4223-94db-e3ccfc2d148f | Email Address Redacted | Email |
| e99199d6-4973-40ad-a7b2-049cd692e56c | Email Address Redacted | Email |
| e992248d-af5a-4d62-880a-5d131369131c | Email Address Redacted | Email |
| e9922839-1932-4a25-ab83-e1bf2587fc92 | Email Address Redacted | Email |
| e99274c4-2247-4b18-99d6-d07fc05a0c8a | Email Address Redacted | Email |
| e99287ed-96fa-42a7-a5b7-08a07d1ca8ca | Email Address Redacted | Email |
| e993383d-2343-4674-ae78-31ab72016950 | Email Address Redacted | Email |
| e993d811-05c8-450b-9e1c-39f26f15a757 | Email Address Redacted | Email |
| e993eaf4-2c3d-46e4-993a-31fbd98eab3b | Email Address Redacted | Email |
| e9942a9c-2cb8-4530-87ab-1d7f8d7981ab | Email Address Redacted | Email |
| e9942f34-003f-42ac-b0ca-495c3676368a | Email Address Redacted | Email |
| e9944492-38f2-4c7d-877f-99d283d45afc | Email Address Redacted | Email |
| e99477e0-fada-4eaf-9eb2-3c1792e23cc5 | Email Address Redacted | Email |
| e99483bb-b9f6-4e3c-a641-21d0b1c04867 | Email Address Redacted | Email |
| e994a6b4-81c4-4a62-9102-83059e83423c | Email Address Redacted | Email |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | Email Address Redacted | Email |
| e994ece6-2eea-47fa-b58f-17499cd634ff | Email Address Redacted | Email |
| e995354b-580e-4329-9013-1fd643e62167 | Email Address Redacted | Email |
| e995523a-91c2-4446-bd59-780c3baf11d7 | Email Address Redacted | Email |
| e995de76-87ed-4055-a611-7d38754573b7 | Email Address Redacted | Email |
| e9979883-6a50-456f-be23-9f9425cae4bc | Email Address Redacted | Email |
| e99799c6-1ae1-4f3c-834d-71e44215f503 | Email Address Redacted | Email |
| e997a801-8952-4649-9004-ac1eccddac35 | Email Address Redacted | Email |
| e997f859-5411-4bc2-a407-6fc38e913e7f | Email Address Redacted | Email |
| e9981ac9-6e15-4b10-a9b1-4f6beb068b37 | Email Address Redacted | Email |
| e998cacf-d520-4c13-9b1c-df3d02bb88a0 | Email Address Redacted | Email |
| e99925ca-4236-4455-8adb-f5aeb82bf174 | Email Address Redacted | Email |
| e999398a-6539-45eb-8f56-179f2f101606 | Email Address Redacted | Email |
| e99950db-7dd0-4c1b-b47d-32e2a928daf2 | Email Address Redacted | Email |
| e999db40-f859-4d8e-8c67-f01e942b9638 | Email Address Redacted | Email |
| e99a4290-2f56-43ce-a147-09055a124916 | Email Address Redacted | Email |
| e99a5606-2335-42bd-8e17-64c2341bc822 | Email Address Redacted | Email |
| e99a7f47-35b5-404a-8070-bf4df84c9bd0 | Email Address Redacted | Email |
| e99b1e98-b12b-4000-8125-4f562cbf56b6 | Email Address Redacted | Email |
| e99b78df-1319-4060-a2c6-8ed238164de4 | Email Address Redacted | Email |
| e99b90fe-0a0c-4d2f-910c-7c42170271dc | Email Address Redacted | Email |
| e99bb07a-dc81-4687-b3a1-52a24cf90f81 | Email Address Redacted | Email |
| e99bd094-2993-40dc-bece-04fbbabe3eb3 | Email Address Redacted | Email |
| e99d6481-409e-415f-b917-4eca79b83ef0 | Email Address Redacted | Email |
| e99de177-005e-4081-a4c5-13c161957030 | Email Address Redacted | Email |
| e99de5ee-887c-475f-aa41-5a51104e1450 | Email Address Redacted | Email |
| e99ec29d-8c6a-4a0b-b186-d9f505787f76 | Email Address Redacted | Email |
| e9a0080a-6e5c-4aff-8f03-bc9b5004eeef | Email Address Redacted | Email |
| e9a19819-bdac-4b7d-9292-735b33cfcb4e | Email Address Redacted | Email |
| e9a19fba-a75e-44ac-9ce6-004e733ebe4f | Email Address Redacted | Email |
| e9a232f5-b142-4ba5-9b5a-c2acef09a399 | Email Address Redacted | Email |
| e9a27610-d164-43f0-b379-70c50d56a122 | Email Address Redacted | Email |
| e9a28163-3f14-4d05-911b-d7474f330423 | Email Address Redacted | Email |
| e9a2df41-efce-498e-9c1f-292a57348654 | Email Address Redacted | Email |
| e9a34f82-5dd7-44ec-9620-5e4031b08eca | Email Address Redacted | Email |
| e9a34f82-5dd7-44ec-9620-5e4031b08eca | Email Address Redacted | Email |
| e9a36b0d-cc19-414e-8f19-db245c169c4b | Email Address Redacted | Email |
| e9a40b9e-4445-428d-bd92-0f20b2b1126a | Email Address Redacted | Email |
| e9a43a3e-80ca-4082-b672-15c3d9bf0e6d | Email Address Redacted | Email |
| e9a482c0-67f9-4f63-9825-743180a56db9 | Email Address Redacted | Email |
| e9a53f1a-f6cd-497b-9029-7fa306a5e808 | Email Address Redacted | Email |
| e9a546a3-1163-49cc-82dd-2b8262b4b32a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| e9a55210-806c-488c-aa0d-58d638d968a3 | Email Address Redacted | Email |
| e9a574a2-98d3-42e9-a4fc-f4b00638a766 | Email Address Redacted | Email |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | Email Address Redacted | Email |
| e9a69665-dbc7-4a59-b28d-4370a44c0756 | Email Address Redacted | Email |
| e9a6968b-c2e6-4a15-a302-5dd85e7831d0 | Email Address Redacted | Email |
| e9a6af97-f079-4f28-9905-3e5f1519aadb | Email Address Redacted | Email |
| e9a773cb-5eae-4458-8f50-d5ec3d6518de | Email Address Redacted | Email |
| e9a8c01d-dc40-4b50-8333-5263bde497f3 | Email Address Redacted | Email |
| e9a949e5-fc00-4d4b-a3fd-f7a0a380281b | Email Address Redacted | Email |
| e9aa6243-4b8d-44af-844c-2c8231043912 | Email Address Redacted | Email |
| e9ab00a5-0d8c-4df6-b4dc-0db7fcce4d38 | Email Address Redacted | Email |
| e9ab5af1-6de2-431d-a37e-796c507cdfd5 | Email Address Redacted | Email |
| e9ab61ee-e2bb-452d-93fe-bbe507961c66 | Email Address Redacted | Email |
| e9ab6d89-8e7b-4203-b2cd-9c4971e0de17 | Email Address Redacted | Email |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | Email Address Redacted | Email |
| e9abcdc7-afea-493f-adce-f3486c6726f6 | Email Address Redacted | Email |
| e9abf662-fa81-4e8e-ab3a-08e434d3a811 | Email Address Redacted | Email |
| e9ac2c8e-b0e8-4478-80a6-53a567ba7e58 | Email Address Redacted | Email |
| e9acdc9d-e454-4694-8a58-1e04bce92051 | Email Address Redacted | Email |
| e9ad31b9-d7fd-43ba-b7f5-b4d01ac5aa22 | Email Address Redacted | Email |
| e9ae3b21-e91a-4f2f-b0d4-6f716b05e285 | Email Address Redacted | Email |
| e9ae498d-5824-4a03-ae58-cbf5db71e372 | Email Address Redacted | Email |
| e9af3c4d-4bd2-4f99-9aa2-dbd2e3629603 | Email Address Redacted | Email |
| e9b0495d-0245-4711-8c8c-5979bea31f69 | Email Address Redacted | Email |
| e9b21d96-c863-4bef-8a26-5fa31cf1e399 | Email Address Redacted | Email |
| e9b276f0-fbe5-4020-a97c-41f7e10ccf19 | Email Address Redacted | Email |
| e9b2b9ed-1e00-4dbe-b982-81afe70c1a33 | Email Address Redacted | Email |
| e9b2c562-981e-4725-b0ba-28da1075fb3c | Email Address Redacted | Email |
| e9b34c95-9dba-4d52-8f93-03bd524cafde | Email Address Redacted | Email |
| e9b375eb-6721-492c-b214-f74a16874e98 | Email Address Redacted | Email |
| e9b3a70a-e6cc-43af-a4e4-70da2ecef14a | Email Address Redacted | Email |
| e9b3d535-88bf-43ff-b450-9e3a248432a8 | Email Address Redacted | Email |
| e9b3f7bf-4d71-4452-85aa-00a4ed9cd9af | Email Address Redacted | Email |
| e9b471b7-6460-41e3-b7ba-f7b9496f48c2 | Email Address Redacted | Email |
| e9b48161-7ac1-43d1-9eec-a3e3b8595c4e | Email Address Redacted | Email |
| e9b5b2bf-2398-46c3-8d15-9808e3e7ce25 | Email Address Redacted | Email |
| e9b5eb97-e50e-4ce1-a73d-7c897a9eac10 | Email Address Redacted | Email |
| e9b68978-ec96-480a-9dba-254aeb66d9b7 | Email Address Redacted | Email |
| e9b693cb-cd7c-4781-93c5-4a76522d63be | Email Address Redacted | Email |
| e9b6a7a6-e525-4d3f-a4e7-d39a8142f8ed | Email Address Redacted | Email |
| e9b6ad64-19f6-442f-adfe-1eb7e9d19025 | Email Address Redacted | Email |
| e9b7e9d4-4bc6-4053-bfbe-e458752c57a9 | Email Address Redacted | Email |
| e9b885c2-4a67-4f00-afe7-f39df7680d88 | Email Address Redacted | Email |
| e9b886b2-ced8-4dde-8699-05082d2a4a8b | Email Address Redacted | Email |
| e9bab4c9-1711-4c20-b9ad-2ebd62511b24 | Email Address Redacted | Email |
| e9baef13-db89-4bda-af62-6c13a0db0b5a | Email Address Redacted | Email |
| e9bb9570-16fd-42e0-a56f-e8535a2c0a83 | Email Address Redacted | Email |
| e9bc2b2e-d7bb-4932-a81f-ca6bf31adf60 | Email Address Redacted | Email |
| e9bca0fa-df56-45db-a4fb-c9cdf4e44e01 | Email Address Redacted | Email |
| e9bce628-222f-4a9a-abb6-0db6491f63b9 | Email Address Redacted | Email |
| e9bd3771-98a5-44b3-a220-f9faad9b91df | Email Address Redacted | Email |
| e9bd62f6-b436-4702-a499-d7de1f9d5601 | Email Address Redacted | Email |
| e9bd62f6-b436-4702-a499-d7de1f9d5601 | Email Address Redacted | Email |
| e9bda0bd-0634-495b-b698-ebdb71f847cb | Email Address Redacted | Email |
| e9beb3a8-6c92-4bdb-97ba-920668f93269 | Email Address Redacted | Email |
| e9bf2754-4686-4ac8-a7cd-7e095db86e94 | Email Address Redacted | Email |
| e9bf49e8-1b84-4d8c-b028-33b67c6bbdd8 | Email Address Redacted | Email |
| e9bfa4cb-4fec-4ae4-b66b-e97ad5bd028f | Email Address Redacted | Email |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | Email Address Redacted | Email |
| e9c0298d-528b-4266-9902-01b2ba4da8a9 | Email Address Redacted | Email |
| e9c0de9b-39f7-463b-bb5c-30c39668674c | Email Address Redacted | Email |
| e9c1207d-84c5-4015-84d3-46b74f996255 | Email Address Redacted | Email |
| e9c2b376-9bc8-4ecc-8cb8-69479222f4d2 | Email Address Redacted | Email |
| e9c417f3-8252-45ec-9009-db7546454b65 | Email Address Redacted | Email |
| e9c4bfb9-1425-4fe3-8da3-3accd03a7a58 | Email Address Redacted | Email |
| e9c57067-fc07-4f0d-b424-b12de5fd2d78 | Email Address Redacted | Email |
| e9c59426-b067-4a0d-9971-d53300e71bc6 | Email Address Redacted | Email |
| e9c5fa24-6475-4d79-8b3b-7e8a11e2efe2 | Email Address Redacted | Email |
| e9c68b5d-c84c-4fdb-bf16-fde6f2cf96f8 | Email Address Redacted | Email |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | Email Address Redacted | Email |
| e9c85eef-6d67-46de-a7f1-b4455a4b5a30 | Email Address Redacted | Email |
| e9c9228a-43e8-4304-a748-cb9f0c66c60e | Email Address Redacted | Email |
| e9c9556e-88f7-4f87-a90c-42f55a77c263 | Email Address Redacted | Email |
| e9c9c191-a917-4d8e-a585-7c0e729a98c5 | Email Address Redacted | Email |
| e9c9c921-6c7f-4674-91ec-7b3e8fa676cd | Email Address Redacted | Email |
| e9ca4537-af08-4e4e-b67c-f40cc946bf1b | Email Address Redacted | Email |
| e9ca5ad2-a0e6-4621-9cee-d0dcc0b8fd23 | Email Address Redacted | Email |
| e9caa663-62f8-443e-b82e-e44f3943cf75 | Email Address Redacted | Email |
| e9cb9f73-f76b-47be-9dc5-fc6e604624a9 | Email Address Redacted | Email |
| e9cbf6ac-4c22-4d0f-87f7-88827c3c5f33 | Email Address Redacted | Email |
| e9cc2901-e6ff-475b-9326-6ba7ff8b7042 | Email Address Redacted | Email |
| e9ccedb5-8c4b-4a04-893c-924b98079052 | Email Address Redacted | Email |
| e9cd336b-9355-449d-9a0d-b2942736a19b | Email Address Redacted | Email |
| e9cd9bfc-aba9-4a65-a454-ac4b5e081ddd | Email Address Redacted | Email |
| e9cdc811-812f-4844-ac83-dade91505230 | Email Address Redacted | Email |
| e9cdfefd-6dce-4e26-80fa-ed0ee6d8fbb0 | Email Address Redacted | Email |
| e9ce506e-3df1-44d4-ac26-0ad4c591f8e7 | Email Address Redacted | Email |
| e9ce54e3-b4c7-485c-8fca-c68f0df11538 | Email Address Redacted | Email |
| e9ce60d3-6d1f-4552-ba6e-0aabfcb6cd8a | Email Address Redacted | Email |
| e9cfa065-036c-4774-81da-d816bd4f67e0 | Email Address Redacted | Email |
| e9d100bc-6834-4ced-b30c-a7a4313bd98e | Email Address Redacted | Email |
| e9d10937-4916-43b2-a882-66070ddfe4ae | Email Address Redacted | Email |
| e9d12374-87a6-41c0-bd20-bfa128521296 | Email Address Redacted | Email |
| e9d12568-9a4d-456c-bbf5-f7fee2e6d328 | Email Address Redacted | Email |
| e9d133c3-8e04-4b12-ae65-70db0181f1d3 | Email Address Redacted | Email |
| e9d1545d-6b7e-4679-9cba-042f91d5c780 | Email Address Redacted | Email |
| e9d1df44-1651-4fcf-b7fe-d9a4b4cde305 | Email Address Redacted | Email |
| e9d20591-1bce-4bfa-9a2e-0549c100db41 | Email Address Redacted | Email |
| e9d2b6e7-2b71-4a34-9218-e5edf715cd67 | Email Address Redacted | Email |
| e9d3cfeb-b0b4-4af7-9ad2-ec61d5ed8bd1 | Email Address Redacted | Email |
| e9d40ece-3e2f-47b6-9694-6245f0aeb24 | Email Address Redacted | Email |
| e9d4d073-ef12-4db4-b162-2c9ed40c51b6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| e9d55d63-e55b-4798-8d51-521423a7c2fa | Email Address Redacted | Email |
| e9d5be4e-6971-40aa-9f76-095db879f820 | Email Address Redacted | Email |
| e9d5eba4-15b8-4cd6-a689-83b0a95cea2c | Email Address Redacted | Email |
| e9d5fb84-3a0a-4c15-93f3-56c63caa6005 | Email Address Redacted | Email |
| e9d6bf3b-670a-4091-8cae-3088ac1f6dac | Email Address Redacted | Email |
| e9d7034d-54f4-4830-9a11-f1b462c56e6c | Email Address Redacted | Email |
| e9d8412c-0ab0-47d5-9826-cc6846d8a39a | Email Address Redacted | Email |
| e9d87c59-ae42-4665-bba0-2fcaab9634ee | Email Address Redacted | Email |
| e9d8fed3-4b14-4cfe-aaf3-a87cb07e2351 | Email Address Redacted | Email |
| e9d906ac-ed24-41d6-b5e6-5410cda45b6a | Email Address Redacted | Email |
| e9d9c3f9-5b80-47ff-af73-d610aecab6c6 | Email Address Redacted | Email |
| e9da4ab8-9e38-4988-a353-4ef16254d241 | Email Address Redacted | Email |
| e9da69bb-907d-4e43-a3b4-9cb4720346aa | Email Address Redacted | Email |
| e9daa833-ed7c-49da-b662-d1b8d5ade191 | Email Address Redacted | Email |
| e9dc2f6d-ca12-45ef-b3e6-80c12fe72c6b | Email Address Redacted | Email |
| e9dd1f2e-71c7-4838-910f-4279eb85453d | Email Address Redacted | Email |
| e9dd7aaa-e8d2-43a8-9613-dc7f445f8280 | Email Address Redacted | Email |
| e9dddaf8-7630-4010-b33e-b82ec55d8764 | Email Address Redacted | Email |
| e9de0016-8a2b-477b-a8c7-301afef8bf58 | Email Address Redacted | Email |
| e9de3de7-88de-4a44-bb30-a45a5d7a307e | Email Address Redacted | Email |
| e9df12b7-b618-4381-92fb-a4187aafcf3a | Email Address Redacted | Email |
| e9df7baf-456b-4997-aaf9-9b87633001a4 | Email Address Redacted | Email |
| e9dfb486-905d-48a3-a152-16b32dc2c6bd | Email Address Redacted | Email |
| e9e163ae-2a5a-48e5-8445-c095b388409c | Email Address Redacted | Email |
| e9e1793b-67b7-439e-85a2-61e0f928e23f | Email Address Redacted | Email |
| e9e18067-53be-4c2f-81d6-918fef48c7a9 | Email Address Redacted | Email |
| e9e1b0e7-fb05-4c2e-a2c3-a546eb821276 | Email Address Redacted | Email |
| e9e320b1-c723-4297-b3a5-0fab8fd1aaa9 | Email Address Redacted | Email |
| e9e35a63-5249-4cff-924b-f89a8e7cb542 | Email Address Redacted | Email |
| e9e3f4ed-2aec-460e-a3fe-58b9398ed3ba | Email Address Redacted | Email |
| e9e43c06-956e-4441-8e98-bed6792f55f7 | Email Address Redacted | Email |
| e9e4fa31-7c78-43c0-83af-937c51ee0bfd | Email Address Redacted | Email |
| e9e56a5f-e3d5-4ecb-ad23-bad2caacbfa4 | Email Address Redacted | Email |
| e9e5c3e7-332c-4d53-a316-01f810361590 | Email Address Redacted | Email |
| e9e5df1e-140a-4d73-a130-63d10486b1ed | Email Address Redacted | Email |
| e9e60676-a08e-4bb5-b7ff-c3ca6f325159 | Email Address Redacted | Email |
| e9e730da-62fb-4390-9e90-e8c061266417 | Email Address Redacted | Email |
| e9e878e2-82f7-48f4-aff7-4b51d1bbd277 | Email Address Redacted | Email |
| e9e985d4-ae49-4f3b-977d-93a591645eb7 | Email Address Redacted | Email |
| e9e9c4fe-fabf-4e1c-90b0-da7eef509176 | Email Address Redacted | Email |
| e9ea68b9-a5be-4ddd-8060-cbad4f6ecc8d | Email Address Redacted | Email |
| e9eb7824-6eb2-414f-95b0-4694d97dc47e | Email Address Redacted | Email |
| e9ec20c9-dded-4b30-8fcb-a3d3fbfc76b9 | Email Address Redacted | Email |
| e9ec9437-478a-461c-a6f1-e0c217aa57d4 | Email Address Redacted | Email |
| e9ed6a2f-871d-4b1d-b104-2afca8e1ab73 | Email Address Redacted | Email |
| e9ed807a-3b76-47ad-8a29-554754a50b66 | Email Address Redacted | Email |
| e9ee4ac5-6b4f-4ea9-a4ff-f22a234e88b6 | Email Address Redacted | Email |
| e9eeecf4-b313-4cc0-b643-f8a407fc416b | Email Address Redacted | Email |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | Email Address Redacted | Email |
| e9efa7d0-0b0a-4412-9781-856f9a063d9a | Email Address Redacted | Email |
| e9efc3ec-09dd-42a8-a9f0-2ee364afe997 | Email Address Redacted | Email |
| e9f016cf-38c4-4768-953e-de97a8cf0a9c | Email Address Redacted | Email |
| e9f0ace5-eb68-4f82-9e2f-15ff3bb8753d | Email Address Redacted | Email |
| e9f0c9ff-10a0-483e-9503-b05a57b67e33 | Email Address Redacted | Email |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | Email Address Redacted | Email |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | Email Address Redacted | Email |
| e9f39c16-36ba-460b-8207-f3296fe99c9e | Email Address Redacted | Email |
| e9f3a5ff-d545-4e64-a7c2-07377b0793d3 | Email Address Redacted | Email |
| e9f3ff16-5401-4a6c-940f-ce249734b659 | Email Address Redacted | Email |
| e9f42ac4-416d-4d33-8f0c-f56012e477af | Email Address Redacted | Email |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | Email Address Redacted | Email |
| e9f5127f-4aa2-4db4-bf21-b7caefa8b455 | Email Address Redacted | Email |
| e9f63714-abdb-430c-8789-9fe116fb3d37 | Email Address Redacted | Email |
| e9f64689-5b55-4ff8-a2b4-4c60fd15fa20 | Email Address Redacted | Email |
| e9f696a0-ec23-4cd6-95ba-b605bf7fad54 | Email Address Redacted | Email |
| e9f7b4da-9735-4565-b7e5-547f617e8e1f | Email Address Redacted | Email |
| e9f82761-00d2-4cb2-a559-5e723f234db6 | Email Address Redacted | Email |
| e9f87cc8-5751-4d17-a103-9891fff0ae24 | Email Address Redacted | Email |
| e9f90c25-3f28-4959-bea2-fe2c4ad8a0b5 | Email Address Redacted | Email |
| e9f9e3a7-abf9-4038-8e64-9a954f414e37 | Email Address Redacted | Email |
| e9f9e3a7-abf9-4038-8e64-9a954f414e37 | Email Address Redacted | Email |
| e9fa0815-f86f-4755-aa95-e991fff3e742 | Email Address Redacted | Email |
| e9fadbdf-4858-4759-a8f7-8e5fdaf2488d | Email Address Redacted | Email |
| e9faf53b-5476-4cb2-955c-11aded11c112 | Email Address Redacted | Email |
| e9fb40e9-9524-4168-a7a9-7d53489fbdd3 | Email Address Redacted | Email |
| e9fb7d88-3d6c-4206-a24b-4783a4f4a7f6 | Email Address Redacted | Email |
| e9fc58fb-c32a-4226-b582-3d6b0a91ca84 | Email Address Redacted | Email |
| e9fc5f17-0f4c-4063-ad8a-bcc17a9a6867 | Email Address Redacted | Email |
| e9fe10b1-afb6-40de-8cd5-667d994fdd9d | Email Address Redacted | Email |
| e9fef373-421c-4dd2-82d5-cd70e2619ae6 | Email Address Redacted | Email |
| e9ff8436-2e45-4420-8e89-4db2edeeb87e | Email Address Redacted | Email |
| e9ff85eb-bdc3-48bf-808a-74aefca124ac | Email Address Redacted | Email |
| e9ffa896-9e7c-4da4-89ad-6011bcb0a097 | Email Address Redacted | Email |
| e9ffed06-97ad-4380-9f28-a37f1efed6ad | Email Address Redacted | Email |
| e9ffff46-df7a-4ce4-963e-a55654ff13d8 | Email Address Redacted | Email |
| ea002e93-eb85-456e-b6d2-b35d4ffec38a | Email Address Redacted | Email |
| ea015c95-fc6a-4590-be0c-ea033bc77264 | Email Address Redacted | Email |
| ea01d862-1354-4303-b442-2f3bd9bc35cb | Email Address Redacted | Email |
| ea02a38b-d36b-437d-8075-71f1ce165c5e | Email Address Redacted | Email |
| ea02f706-c1b3-4d1a-b834-11bbcad204a4 | Email Address Redacted | Email |
| ea032447-49a1-4dc5-ac16-ef4032eaec2e | Email Address Redacted | Email |
| ea032cf5-edf1-47a8-a35f-6207aa0579f7f | Email Address Redacted | Email |
| ea0397d1-446c-4222-aa58-39bcd10fae5a | Email Address Redacted | Email |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | Email Address Redacted | Email |
| ea045797-3798-4b04-99f8-0137be7a3c36 | Email Address Redacted | Email |
| ea046237-11d9-44ca-998a-c50cd059fdb | Email Address Redacted | Email |
| ea052479-4afa-429b-9017-5bf93c5b525f | Email Address Redacted | Email |
| ea071860-3c56-45f6-a9cc-71fda24569c2 | Email Address Redacted | Email |
| ea0741d8-7e8a-455a-a804-7577daec9c7d | Email Address Redacted | Email |
| ea07567B-8375-4b4e-aad4-54b6980266d9 | Email Address Redacted | Email |
| ea078662-0c1e-4bbb-9d6a-88f800963332 | Email Address Redacted | Email |
| ea084eed-1e56-4efb-91c8-2e92625c2ea4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ea08541c-fb50-47ab-9d82-7ede0084ecf3 | Email Address Redacted | Email |
| ea086555-8fed-483b-89d2-6c091f8e2bba | Email Address Redacted | Email |
| ea0902e6-ab77-43d7-988a-23c422528fc8 | Email Address Redacted | Email |
| ea09d804-7627-4d14-b8e3-1c7cdc20a74b | Email Address Redacted | Email |
| ea09f1c2-b65e-483b-8959-f468a00eeaf6 | Email Address Redacted | Email |
| ea0ac673-ebec-4781-b892-8bce2e321cd3 | Email Address Redacted | Email |
| ea0ad325-787c-4ba4-b444-b13ca4fe251a | Email Address Redacted | Email |
| ea0add68-3b51-42a2-b189-09ab29e7ff6b | Email Address Redacted | Email |
| ea0b275e-7375-488f-8d29-8107d6f0bc1a | Email Address Redacted | Email |
| ea0b55f3-4277-46df-b42d-74c725ab2b2a | Email Address Redacted | Email |
| ea0bb0d2-b4a1-4c67-8088-1eea711161ec | Email Address Redacted | Email |
| ea0bedf8-5b52-4d93-8316-4bb6cfeb3ae5 | Email Address Redacted | Email |
| ea0c88f6-e8c8-4eda-bf63-f5e05b5a687a | Email Address Redacted | Email |
| ea0ddab8-7352-48b3-a9cf-abea91cf40f8 | Email Address Redacted | Email |
| ea0e09a1-f194-437f-a0a0-b29d009d6e52 | Email Address Redacted | Email |
| ea0e2a74-79eb-48c0-b61d-d059ba3957d9 | Email Address Redacted | Email |
| ea0e32f3-f9d2-4c6c-915a-9b2aa419282b | Email Address Redacted | Email |
| ea0f63cc-4e19-404c-bcff-54dd621da53b | Email Address Redacted | Email |
| ea0fd1ab-a167-453d-9d28-79511b3cb5a4 | Email Address Redacted | Email |
| ea103370-f698-4da7-9dd2-aa08d5ca742e | Email Address Redacted | Email |
| ea1187e8-eb39-42d1-ae7f-6d6f91e88df1 | Email Address Redacted | Email |
| ea11e2ca-d748-45c5-8672-3365e0859153 | Email Address Redacted | Email |
| ea1231e6-eb12-46c6-84c9-95d3f72841c4 | Email Address Redacted | Email |
| ea123ec3-472e-41c1-85b3-b9cecbc479d0 | Email Address Redacted | Email |
| ea124e08-0044-46c5-a10f-2d980188cade | Email Address Redacted | Email |
| ea126783-d1de-4efd-b420-2bd86ad34f62 | Email Address Redacted | Email |
| ea129ae7-6c3c-4ee2-9227-12d5f0d1941d | Email Address Redacted | Email |
| ea12b2ac-aeed-458a-820d-5f3ce219da4f | Email Address Redacted | Email |
| ea12cac0-0ed9-4d0c-aa48-5c51f0496f5c | Email Address Redacted | Email |
| ea12dc68-ebd6-4b55-8049-e55efd1e3d44 | Email Address Redacted | Email |
| ea1311df-1ee3-4de8-9c78-ea84130f4a2d | Email Address Redacted | Email |
| ea1330c1-dcc8-47bc-ad6a-7a622e59d666 | Email Address Redacted | Email |
| ea136cc7-afd9-4e76-bc7d-3d992c302a96 | Email Address Redacted | Email |
| ea13ad18-2cf5-455e-a763-372be4012f32 | Email Address Redacted | Email |
| ea13de2e-84d9-4b7a-a30b-c6404e6287bb | Email Address Redacted | Email |
| ea14b81c-6b6d-4953-b269-cfd618975acc | Email Address Redacted | Email |
| ea14cb64-4002-4e6a-80a0-aae7c894bb44 | Email Address Redacted | Email |
| ea15379d-3f68-4639-af4a-8e9a53d62e38 | Email Address Redacted | Email |
| ea15ef21-f136-42c2-8188-f90e898bb0e2 | Email Address Redacted | Email |
| ea16c67d-9ce4-48aa-a052-382ad47b6ac5 | Email Address Redacted | Email |
| ea16d420-cb22-49de-a5ce-e24cb87e6463 | Email Address Redacted | Email |
| ea182ca1-0d0f-41bf-a4f7-69c3cc501fd2 | Email Address Redacted | Email |
| ea18843d-2465-430e-9ecb-3c0683b2d955 | Email Address Redacted | Email |
| ea1974ea-d327-45ea-83c0-76b804d2a96e | Email Address Redacted | Email |
| ea1d27f1-2ca5-48cf-8ffd-54c876dc3f66 | Email Address Redacted | Email |
| ea1dda9e-ba52-4616-bc75-b3e868d436e1 | Email Address Redacted | Email |
| ea1f72e4-8e5e-4268-b6a1-2327f31b2c5f | Email Address Redacted | Email |
| ea201aea-0020-4b1f-aa61-970a8799f7a5 | Email Address Redacted | Email |
| ea205366-078f-46d7-a914-563388802ff6 | Email Address Redacted | Email |
| ea20c6ad-bae6-4783-b14a-d983f62c3dff | Email Address Redacted | Email |
| ea21141b-999d-4fe0-9bd4-693b0e5d876a | Email Address Redacted | Email |
| ea21cf2c-c493-4376-b6cc-11f2574a7b16 | Email Address Redacted | Email |
| ea2270cf-4ca0-4b31-abb7-cca310e97d57 | Email Address Redacted | Email |
| ea2275c1-ef73-4747-874e-3d0dc9a7c67f | Email Address Redacted | Email |
| ea2372b4-f506-4acb-9e57-32b2259bbebc | Email Address Redacted | Email |
| ea237a03-f132-412f-acd0-27e121ff9f62 | Email Address Redacted | Email |
| ea24b1d6-385d-41dd-bc7d-735a84d5b774 | Email Address Redacted | Email |
| ea24fe5b-23cd-493a-b13f-e0b2a448ee84 | Email Address Redacted | Email |
| ea251de9-073a-44eb-9abc-33a34117dc98 | Email Address Redacted | Email |
| ea25eb01-1780-4324-918d-92af3ee23f42 | Email Address Redacted | Email |
| ea261ff0-0670-4671-8cac-2a01847ed6b5 | Email Address Redacted | Email |
| ea27f6e1-4ea8-4d21-9fdf-a7daa71acb87 | Email Address Redacted | Email |
| ea281a72-311b-4eac-8a2b-ee3cb2d23db2 | Email Address Redacted | Email |
| ea289896-9229-464a-938b-ac5d3fd091cc | Email Address Redacted | Email |
| ea292746-f0c4-4786-920c-1d9e0e6a817a | Email Address Redacted | Email |
| ea2960c9-a932-43ce-bf92-452e2f8a84d3 | Email Address Redacted | Email |
| ea296686-719e-478a-9864-098eb10cba34 | Email Address Redacted | Email |
| ea29f165-b746-4411-b88b-529254399b2aa | Email Address Redacted | Email |
| ea2c0f10-2e0b-48b6-80ae-c38e1a4ffa5e | Email Address Redacted | Email |
| ea2c4748-caba-4233-b3dd-2fc8d4d8b46c | Email Address Redacted | Email |
| ea2e1f05-c6a2-41a5-b1ee-f73700273373 | Email Address Redacted | Email |
| ea2ed57a-9a96-48bf-84e7-066f65ffda1c | Email Address Redacted | Email |
| ea2f8317-f3ea-4ea8-a72f-7650627 3ce69 | Email Address Redacted | Email |
| ea2fb661-c18e-4ee9-be4a-b962a7888f88 | Email Address Redacted | Email |
| ea2fd2a8-9aad-4150-9abd-cb8eb4362c41 | Email Address Redacted | Email |
| ea310d20-0430-4ed4-9ec2-ccc5daf9577d | Email Address Redacted | Email |
| ea311728-0f0d-4340-97d2-86f5fc42cb89 | Email Address Redacted | Email |
| ea3119fd-520c-4a9d-b3fe-7502e6ce3543 | Email Address Redacted | Email |
| ea311d97-a161-402f-8e72-81cc58f35e38 | Email Address Redacted | Email |
| ea3150ce-661b-43f8-b67e-61890f26cea8 | Email Address Redacted | Email |
| ea316248-7811-40cb-b3bd-274ac2ce4fd1 | Email Address Redacted | Email |
| ea31ed97-0790-4ebe-8655-aee19cf55818 | Email Address Redacted | Email |
| ea321f08-4d9f-42ac-ba68-e62ddfc4feb9 | Email Address Redacted | Email |
| ea324c59-e452-4f26-9840-6fb36d26b6a0 | Email Address Redacted | Email |
| ea335b3a-5b6a-43d2-b3a5-808dd8dc0242 | Email Address Redacted | Email |
| ea335bab-756a-464a-9c18-a5420bb0258e | Email Address Redacted | Email |
| ea3471b7-6c46-40df-a60f-8e839e05365e | Email Address Redacted | Email |
| ea348828-7991-4b05-a405-62012999e24d | Email Address Redacted | Email |
| ea34a18a-4bd9-4dce-874c-e7cca1a14d2f | Email Address Redacted | Email |
| ea34b872-41d5-41e4-9493-06b700649c8e | Email Address Redacted | Email |
| ea350c8e-04c0-46da-8c3b-05b26dbe7c77 | Email Address Redacted | Email |
| ea35f84c-177c-4854-8b76-de34a14621d9 | Email Address Redacted | Email |
| ea36080f-9681-47a5-b33c-f99fda0f06fe | Email Address Redacted | Email |
| ea362255-bfb1-46c8-a111-b6f4ae21d4a8 | Email Address Redacted | Email |
| ea3803f7-bcdc-466d-a85f-a11f37c559a5 | Email Address Redacted | Email |
| ea38521d-9c0b-4ff0-9a60-4793f806f5dc | Email Address Redacted | Email |
| ea38a3d7-8d2e-4e60-b9d1-8dabfea1c299 | Email Address Redacted | Email |
| ea3943c2-74af-4435-9032-65aa43954e6b | Email Address Redacted | Email |
| ea3a6f51-71ce-4c6c-92fd-ccfa415fb744 | Email Address Redacted | Email |
| ea3abc98-1efd-43ad-b6c9-dd5253bebf53 | Email Address Redacted | Email |
| ea3af9b8-da05-4f41-88f1-af4a214bcf89 | Email Address Redacted | Email |
| ea3b01b2-c0ab-41cc-967a-4d564c2dd116 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ea3b5b8f-5178-4176-b1d8-b533542e1ed1 | Email Address Redacted | Email |
| ea3ccd85-a14f-4426-a660-1467312d455f | Email Address Redacted | Email |
| ea3d01b0-ed2b-4906-8f1b-fb7316f93e7d | Email Address Redacted | Email |
| ea3dab0d-34b0-4707-9951-6fde793659b7 | Email Address Redacted | Email |
| ea3e1d6d-5136-47d0-b8c9-ab94eb55db4d | Email Address Redacted | Email |
| ea3eb12e-8b58-4ae0-a3de-4c9bd815df92 | Email Address Redacted | Email |
| ea3f1463-1acd-4e3d-92e8-76dc61d23fd0 | Email Address Redacted | Email |
| ea3f5558-e772-4df9-8b3d-50b86cd1c63f | Email Address Redacted | Email |
| ea3f6147-59dd-45cb-b6e7-11888d165fff | Email Address Redacted | Email |
| ea3febb0-95b7-4898-9850-93ce2df58ff0 | Email Address Redacted | Email |
| ea3fac89-65d2-4ba3-bea1-0e4984b7edda | Email Address Redacted | Email |
| ea41580e-0eb6-4b97-9611-b8177bfdc0fe | Email Address Redacted | Email |
| ea41a17d-6b31-4c3c-8067-016baea75b29 | Email Address Redacted | Email |
| ea41cc48-87f9-4bd8-889c-7a32570149c7 | Email Address Redacted | Email |
| ea425a64-1ec1-463a-85fa-6a0807bdd0dc | Email Address Redacted | Email |
| ea42a2f7-8f8e-4227-b2ac-b85ee50bbdd3 | Email Address Redacted | Email |
| ea42f0cb-b3b7-4760-babc-615894fb99bf | Email Address Redacted | Email |
| ea437de5-db1a-4af5-bbd2-fad2234ad849 | Email Address Redacted | Email |
| ea43907b-d03e-49b9-b5f5-1c2361e7baa8 | Email Address Redacted | Email |
| ea449bb3-deb0-43a8-b6bd-4213e76c6aa1 | Email Address Redacted | Email |
| ea45097e-a28d-41fe-9fe3-cced4379c9ef | Email Address Redacted | Email |
| ea466bd6-0183-4e71-a988-7be02ec8c6d4 | Email Address Redacted | Email |
| ea46798d-1d05-4a04-b0cc-992f482d927e | Email Address Redacted | Email |
| ea46b081-1961-49e5-b58c-acffe7a2ec99 | Email Address Redacted | Email |
| ea46e617-c9a0-4fcd-bb2c-1d44cc1ba676 | Email Address Redacted | Email |
| ea471b0f-79db-44cf-8f77-7e6df26aeb3f | Email Address Redacted | Email |
| ea471dd9-ea52-4bd3-97c7-89c5004dbb90 | Email Address Redacted | Email |
| ea473fc2-de96-410d-8572-c1f16b7b8b98 | Email Address Redacted | Email |
| ea47700c-09ec-488f-8d0a-bd7aafeca009 | Email Address Redacted | Email |
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | Email Address Redacted | Email |
| ea479140-6909-4a7b-a9a7-83edf54df93d | Email Address Redacted | Email |
| ea47cbad-54c5-4e18-83f8-15b8cd56d0bc | Email Address Redacted | Email |
| ea47cd5b-37bf-4eca-a60e-6586daf39f27 | Email Address Redacted | Email |
| ea481de3-cf02-4d47-b1f4-bfef124e8b6c | Email Address Redacted | Email |
| ea48e633-9de2-4420-aaf3-1036300b6cf4 | Email Address Redacted | Email |
| ea48f733-2cda-4cd8-9e5d-438cc8d874e1 | Email Address Redacted | Email |
| ea49d00e-c349-4d46-a618-9206f27695e7 | Email Address Redacted | Email |
| ea4c887f-e112-4122-b860-5361bba01429 | Email Address Redacted | Email |
| ea4cade7-9345-40be-8983-bb7cc47cec68 | Email Address Redacted | Email |
| ea4cdbc7-1e2d-408c-a8b7-ed4be0b31ca4 | Email Address Redacted | Email |
| ea4d1f83-9c5a-4b31-8004-258428be0199 | Email Address Redacted | Email |
| ea4d1fac-e618-4b84-a0aa-ad9ec13fb247 | Email Address Redacted | Email |
| ea4d68b7-43ab-44ab-b0ad-279af380156c | Email Address Redacted | Email |
| ea4dc0e0-5af6-48dc-8efe-97f43d3e1d60 | Email Address Redacted | Email |
| ea4de45f-f9af-4d55-ae89-ec06fd39ed3d | Email Address Redacted | Email |
| ea4e3da1-9be9-46b0-98cf-72d091c3f11f | Email Address Redacted | Email |
| ea4e6dfc-3c85-4add-a44e-d5f9d71d0d43 | Email Address Redacted | Email |
| ea4e9c6f-86af-45a5-93e7-8f9643fd3a48 | Email Address Redacted | Email |
| ea503531-1656-4293-9a39-adbb9e9e0a03 | Email Address Redacted | Email |
| ea504abd-0298-4c6b-af5d-1420214f788c | Email Address Redacted | Email |
| ea54629c-1b19-4185-89e2-44dc268426e1 | Email Address Redacted | Email |
| ea547b71-b002-442e-b8e7-bf6bdbd7bd12 | Email Address Redacted | Email |
| ea5563b6-f407-4c47-b69d-0a6e047d5e4 | Email Address Redacted | Email |
| ea55cce8-88ae-41af-8985-c1de37f1b0f1 | Email Address Redacted | Email |
| ea562556-91c6-48da-ba48-83f79ad47a58 | Email Address Redacted | Email |
| ea563eed-b17b-4c52-8736-fdffd1145d25 | Email Address Redacted | Email |
| ea566dbb-a868-45a8-b540-7674da62a12e | Email Address Redacted | Email |
| ea56f8b4-fbec-49dc-83da-72b97478b5cb | Email Address Redacted | Email |
| ea570156-5a70-4f34-8b98-e663a9996f41 | Email Address Redacted | Email |
| ea57beaa-e65c-4024-b689-c01625f620e9 | Email Address Redacted | Email |
| ea57c8b5-aaeb-4624-81bf-05a0daa4287d | Email Address Redacted | Email |
| ea583ea5-9197-4186-9fd7-dd40d40e878e | Email Address Redacted | Email |
| ea58d0f3-c90a-486d-8117-e27996318304 | Email Address Redacted | Email |
| ea58d161-0543-4012-b34e-bbdc7ebc0e7c | Email Address Redacted | Email |
| ea58e9ba-a8f2-4554-a467-55dd639785c0 | Email Address Redacted | Email |
| ea594bb7-ae87-4850-926b-ac5b8b340b42 | Email Address Redacted | Email |
| ea5ac6ed-9f9d-4fab-ba17-b19e72929dbb | Email Address Redacted | Email |
| ea5bc9d4-a2a6-485a-b88f-6e0e202f736f | Email Address Redacted | Email |
| ea5ca07e-03da-49e8-be95-b101ba276745 | Email Address Redacted | Email |
| ea5d9d32-18dc-435d-808c-d840cca4d7ce | Email Address Redacted | Email |
| ea5e8511-a96d-4606-94fd-9e182202606c | Email Address Redacted | Email |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | Email Address Redacted | Email |
| ea60bfc7-54d0-4709-a593-0e884aae598c | Email Address Redacted | Email |
| ea60d5e5-554c-4116-91f5-80fcc48e3f43 | Email Address Redacted | Email |
| ea614ebf-b82c-4f45-a8bd-39e26f7efbb9 | Email Address Redacted | Email |
| ea61dc16-e207-429f-979b-3149b6f5787e | Email Address Redacted | Email |
| ea620283-ec49-456e-a326-5b0c2d9bc7df | Email Address Redacted | Email |
| ea622c11-ceac-4863-8caf-f262587df58d | Email Address Redacted | Email |
| ea6231a2-90ab-4342-bebe-1b03e89e673d | Email Address Redacted | Email |
| ea632655-4826-4f05-8f62-f1bc89ca114b | Email Address Redacted | Email |
| ea633e37-3758-4d74-9e3a-5cee80646d8d | Email Address Redacted | Email |
| ea635008-d717-4adb-9282-5402c3773a19 | Email Address Redacted | Email |
| ea63d267-aaf7-4566-915b-1ee99537ddfa | Email Address Redacted | Email |
| ea640afc-48dd-46fe-988b-cd98e0146970 | Email Address Redacted | Email |
| ea65dd5c-3a7c-4bfc-9319-b6014ae611e3 | Email Address Redacted | Email |
| ea663645-a1ba-49ae-88c0-46b3dbd0372b | Email Address Redacted | Email |
| ea663792-922e-4d67-b2e5-f90fd8c3eaca | Email Address Redacted | Email |
| ea67033a-94dc-49c4-82ae-68e59f21f3a6 | Email Address Redacted | Email |
| ea67cd6d-068b-428c-9943-988a906dd884 | Email Address Redacted | Email |
| ea688f81-bd92-48b2-92e7-9a03ad4b20c0 | Email Address Redacted | Email |
| ea68dd5f-d038-4196-88b6-84e76821bf0e | Email Address Redacted | Email |
| ea69744d-211c-4434-928f-b2c558a59d25 | Email Address Redacted | Email |
| ea698fe0-c0f1-4cff-b53b-90d25c2e2b74 | Email Address Redacted | Email |
| ea69b394-c969-4ac7-bb1d-d0c01c1e689b | Email Address Redacted | Email |
| ea6a0044-e630-4563-aa3e-fe95fa240c79 | Email Address Redacted | Email |
| ea6a1a25-4a5f-4b0f-a1b5-e02b1e281cda | Email Address Redacted | Email |
| ea6a8ed0-38f2-4090-820d-ac84d0e9296c | Email Address Redacted | Email |
| ea6b4709-0170-4971-bc7d-5baa344117e8 | Email Address Redacted | Email |
| ea6c0aac-b582-4dbf-a24c-6cd06a7ba52a | Email Address Redacted | Email |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | Email Address Redacted | Email |
| ea6ddbd9-337d-4040-9708-75ff03293cec | Email Address Redacted | Email |
| ea6ddda1-7dee-40e5-b5ed-994df1f6e0c4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ea6edc80-0849-4690-9972-6ad13c649424 | Email Address Redacted | Email |
| ea6ef595-93c1-49da-876c-235268713f6c | Email Address Redacted | Email |
| ea6f6d44-7dd4-44cd-9a38-d2406a1026cc | Email Address Redacted | Email |
| ea6fb3c2-e41d-4f3c-89ff-f0fb89528056 | Email Address Redacted | Email |
| ea70189f-12a3-4d26-a742-c7fdaeee3ebb | Email Address Redacted | Email |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | Email Address Redacted | Email |
| ea712600-e7d0-4096-b2ee-48b7d64c84c0 | Email Address Redacted | Email |
| ea714687-dc10-4748-a43c-0d0987ceccd6 | Email Address Redacted | Email |
| ea723fa0-4c15-4bd0-a5bf-705ce22c8c27 | Email Address Redacted | Email |
| ea72ea7f-9006-4739-995b-11f9926e2804 | Email Address Redacted | Email |
| ea734b36-9b91-402b-bc35-8673dd60617a | Email Address Redacted | Email |
| ea73577f-1464-44f2-8573-82a1bc23dfc6 | Email Address Redacted | Email |
| ea7362f9-a4a1-4c52-85b7-4961465adf6f | Email Address Redacted | Email |
| ea739229-f7f9-4e78-ba1b-d45894a4bbea | Email Address Redacted | Email |
| ea73a57c-c479-4694-95e3-3a9cfb5babdb | Email Address Redacted | Email |
| ea744414-24b6-4424-be61-5ba6d4bfd042 | Email Address Redacted | Email |
| ea744a3e-c23c-46ce-9150-86a9db948c48 | Email Address Redacted | Email |
| ea754e36-72f1-44ed-b657-8024ecaa0ba0 | Email Address Redacted | Email |
| ea75c989-720c-4e44-b127-fdab20a57210 | Email Address Redacted | Email |
| ea764faa-68b8-4558-b8ad-8920b7638375 | Email Address Redacted | Email |
| ea7657c1-2487-434e-ba7f-2e02caaabd7e | Email Address Redacted | Email |
| ea76fcd5-2bae-4160-83d9-ba26002aa988 | Email Address Redacted | Email |
| ea7736f7-162a-4e4b-9505-eaa225c8fe4a | Email Address Redacted | Email |
| ea77be7e-53eb-4ff4-b306-8bc8b7d54589 | Email Address Redacted | Email |
| ea780238-5b27-41dc-810a-a08594034ef6 | Email Address Redacted | Email |
| ea782fea-2533-4abb-b832-ff212219a99c | Email Address Redacted | Email |
| ea78f8cc-42e8-4455-a95e-27c359bc2dee | Email Address Redacted | Email |
| ea791988-a727-460c-80fb-c71d656a74fe | Email Address Redacted | Email |
| ea794e93-f1a5-4556-83f3-4aab98cd8f9c | Email Address Redacted | Email |
| ea79c5d5-f0ce-4d36-a877-0fa4013cf715 | Email Address Redacted | Email |
| ea7b7ea3-7c8c-428c-ae24-64540f005b0a | Email Address Redacted | Email |
| ea7bfaa1-5f43-41e9-9eab-d703b8c166f6 | Email Address Redacted | Email |
| ea7cb67c-abed-4fac-ad8c-1f379819f5ff | Email Address Redacted | Email |
| ea7d7726-7f46-49c3-b46f-9a68976544a3 | Email Address Redacted | Email |
| ea7e2c1e-f73e-43f2-a7c8-4b73935b05b4 | Email Address Redacted | Email |
| ea7f6d44-e2ac-4892-81f0-3063b0db520c | Email Address Redacted | Email |
| ea7f8881-182d-413a-b693-0b9eceecb9bd | Email Address Redacted | Email |
| ea800444-6c6b-4a2d-a5e5-590fe2be04b9 | Email Address Redacted | Email |
| ea80a8fb-69fb-4cf3-9e55-7a9bc5b17bbd | Email Address Redacted | Email |
| ea80d680-6bc3-4bff-a0d3-06a9d074bf85 | Email Address Redacted | Email |
| ea80e2ae-868c-4263-a179-35537f732bb2 | Email Address Redacted | Email |
| ea81b892-3b87-4cc6-9b88-95f688dc3900 | Email Address Redacted | Email |
| ea81df88-a0f8-4ff0-a859-b42dc3aed987 | Email Address Redacted | Email |
| ea847d78-4ccf-41b1-9ea4-e95b5dbf2526 | Email Address Redacted | Email |
| ea84bdc4-7149-4bd0-bab5-ddd1a0277419 | Email Address Redacted | Email |
| ea84ea74-4894-4ca8-b287-294b759a82c6 | Email Address Redacted | Email |
| ea851329-4a06-4ad7-b7af-3670ac37277a | Email Address Redacted | Email |
| ea8645b6-9366-4051-bfe1-8c28dccc9320 | Email Address Redacted | Email |
| ea8731b1-15f9-4295-8e47-434637a4e2dd | Email Address Redacted | Email |
| ea87b5e7-e5af-4c8b-a90c-c76fef6ad5af | Email Address Redacted | Email |
| ea889eb6-e188-4d48-940f-fa32f44ebc32 | Email Address Redacted | Email |
| ea88d3bd-d7f7-4d5c-8567-a95566ab9c80 | Email Address Redacted | Email |
| ea88da05-355d-44ff-800a-8c2dcdcc93df | Email Address Redacted | Email |
| ea89fc7f-5dea-4cd8-b412-cc48c8b02eb5 | Email Address Redacted | Email |
| ea8a1704-37a3-44b5-ba21-4a2aab8252c7 | Email Address Redacted | Email |
| ea8a780c-8b1b-436b-ad60-a8214cbc185e | Email Address Redacted | Email |
| ea8b4916-12ba-4efc-b154-5dd11e064109 | Email Address Redacted | Email |
| ea8b7d4b-2cd1-4d3d-a251-3187a92af427 | Email Address Redacted | Email |
| ea8bba48-536a-4e23-88e4-6286032819e4 | Email Address Redacted | Email |
| ea8d19d9-7c23-4a73-b047-cb42c85a942a | Email Address Redacted | Email |
| ea8d97b6-869a-4442-8015-afa8ab74bec1 | Email Address Redacted | Email |
| ea8ea316-e2e8-45f4-9717-68e669483045 | Email Address Redacted | Email |
| ea8f02e7-9cb7-479a-89a0-ebf25b00f092 | Email Address Redacted | Email |
| ea8f52a8-767d-45d6-8b20-9e874b82114d | Email Address Redacted | Email |
| ea8fad1e-0642-45bb-b0ac-8a532572b9bf | Email Address Redacted | Email |
| ea8fb6c8-ee99-4af0-9c8d-ac093e2ed05c | Email Address Redacted | Email |
| ea906a7c-dd74-4511-9f7f-9d9db00706c4 | Email Address Redacted | Email |
| ea9091e1-8ccd-48f2-9abb-8f2f27364640 | Email Address Redacted | Email |
| ea90bf15-aef3-4b43-800b-6f7c0de3e1f6 | Email Address Redacted | Email |
| ea91938c-bc3d-4c36-8bee-4d2237fc5536 | Email Address Redacted | Email |
| ea91df26-28fc-4bdc-a24a-6f67e005c20d | Email Address Redacted | Email |
| ea91ed11-5615-4772-936d-478b60b4f983 | Email Address Redacted | Email |
| ea91f903-9d7b-4455-89a7-cf10ffb851e7 | Email Address Redacted | Email |
| ea9393e0-3d58-4c2c-b858-22a337c13958 | Email Address Redacted | Email |
| ea95164f-3ad5-4599-90eb-c047cc354a4f | Email Address Redacted | Email |
| ea9556b8-9b72-423b-84ae-730f4780ecf1 | Email Address Redacted | Email |
| ea961e32-630e-49d5-82a4-49b0a97ba2e6 | Email Address Redacted | Email |
| ea963bad-b745-41b1-aaab-01b39326e560 | Email Address Redacted | Email |
| ea97149e-00df-4176-88d1-77af0c6279fe | Email Address Redacted | Email |
| ea978150-3ac6-4f5d-a982-986fba9abfee | Email Address Redacted | Email |
| ea97bab4-e4ef-4161-a75f-1ff0edbf2141 | Email Address Redacted | Email |
| ea988998-a724-4a5b-b8d8-7e3166858065 | Email Address Redacted | Email |
| ea9891cc-9c3b-4cb7-81cd-66d40f74af50 | Email Address Redacted | Email |
| ea9997f8f-49fb-4956-b4d4-df6f4cbb1b0a | Email Address Redacted | Email |
| ea99dfff-f02b-437c-abd4-8070bf50f9fe | Email Address Redacted | Email |
| ea9a0cb0-76bf-452a-9688-e4405fa7fe7b | Email Address Redacted | Email |
| ea9a4bb3-90ff-47b4-ae82-436d86f7c707 | Email Address Redacted | Email |
| ea9a6a3d-8ecc-4fe0-bd34-11ca81c17ab0 | Email Address Redacted | Email |
| ea9a8e08-4ca1-41d3-8b19-5380aac4a0e2 | Email Address Redacted | Email |
| ea9aaeea-330b-4d12-877b-43b84e3854b4 | Email Address Redacted | Email |
| ea9b040b-c1e7-46dc-aed2-6880dcdf1c38 | Email Address Redacted | Email |
| ea9baa00-9273-4f5c-b573-1106c94fe67c | Email Address Redacted | Email |
| ea9baf4b-ec7b-4e7f-91fa-677b786142db | Email Address Redacted | Email |
| ea9bc43d-6575-4e80-b356-7c7599c4bd42 | Email Address Redacted | Email |
| ea9d66f7-bb6c-421d-9c20-8934c3974ef1 | Email Address Redacted | Email |
| ea9d6de4-0778-4556-b436-1b9732354f6f4 | Email Address Redacted | Email |
| ea9e160b-f48a-4e94-9e10-74c1aba7357d | Email Address Redacted | Email |
| ea9e6d02-2b9d-448f-addf-e937a9d2bf8c | Email Address Redacted | Email |
| ea9e9e43-3dc8-458b-9a1b-62eaa69c7ec0 | Email Address Redacted | Email |
| ea9f11f3-7ddf-47d8-8422-da5b6d95ccce | Email Address Redacted | Email |
| ea9f4d88-a3da-44eb-98da-06e1838d4a4e | Email Address Redacted | Email |
| eaa072fe-58b1-4943-a8da-ec323b4e5a00 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| eaa09293-a2ad-47fe-9d37-6062a6e2023a | Email Address Redacted | Email |
| eaa0e5f7-cede-4d2e-96ea-26a05bcc641b | Email Address Redacted | Email |
| eaa1ad73-b97b-47ce-b316-15fa58defc86 | Email Address Redacted | Email |
| eaa1adf7-bfc2-49fd-b2c9-f957887abb74 | Email Address Redacted | Email |
| eaa1b1b2-aa4c-49d8-96d9-24fbf6d64af1 | Email Address Redacted | Email |
| eaa1d3a2-0b03-41bc-a94e-171bc106f555 | Email Address Redacted | Email |
| eaa3bdfd-d544-4ac6-926f-0f3953eefec9 | Email Address Redacted | Email |
| eaa3e45d-0c5a-49b6-8809-2449c90772cf | Email Address Redacted | Email |
| eaa400dd-e518-47ac-b49b-a273620ea11c | Email Address Redacted | Email |
| eaa53943-68ab-4a08-8f3c-689c05b03b37 | Email Address Redacted | Email |
| eaa67c7a-0ccc-4690-9528-544f1aea7219 | Email Address Redacted | Email |
| eaa72eeb-39dd-4f01-a4cf-4c7d648e0a82 | Email Address Redacted | Email |
| eaa76bf3-d91f-4ed4-a9c2-0542dee1d28e | Email Address Redacted | Email |
| eaa8444b-57e0-4b52-a2ba-0a48ce2991b0 | Email Address Redacted | Email |
| eaa88618-fd52-4507-ad29-43b8f8c90c90 | Email Address Redacted | Email |
| eaa8bd23-a563-4466-9ca9-63bdf831fcd9 | Email Address Redacted | Email |
| eaa9b230-0468-4f2d-9a46-e915e6396de1 | Email Address Redacted | Email |
| eaa9e2ee-1c76-444a-b0de-920f7a95a448 | Email Address Redacted | Email |
| eaabcf18-c1ec-4b49-9a8e-eed072957dc0 | Email Address Redacted | Email |
| eaac4287-b4d3-4dea-b764-c67fb1fd67d1 | Email Address Redacted | Email |
| eaacc61a-7dfb-4081-b163-c85ff8df5b0a | Email Address Redacted | Email |
| eaacdf00-daee-4528-b02a-ae41d544437f | Email Address Redacted | Email |
| eaade5c2-9084-44c3-8148-bc095c7b1d03 | Email Address Redacted | Email |
| eaae50fe-ced0-4946-be71-b4751e3a5721 | Email Address Redacted | Email |
| eaae5a8e-10fd-4243-85f3-104c585429b7 | Email Address Redacted | Email |
| eaae8913-7f95-4f51-9894-3259c5c65b54 | Email Address Redacted | Email |
| eaaedc33-b52a-4f64-afbe-95777a33301d | Email Address Redacted | Email |
| eaaf042e-93c2-4c1b-b713-e9021151b0d6e | Email Address Redacted | Email |
| eaaf39f2-2eb3-4f9b-9c0e-78b620df3cd6 | Email Address Redacted | Email |
| eaafaa4a-a40b-44b9-83ec-96549016b6f7 | Email Address Redacted | Email |
| eaafb144-40f2-4a10-8aed-6146ec439283 | Email Address Redacted | Email |
| eaafde14-796c-404f-9bee-3a91b0008ffd | Email Address Redacted | Email |
| eab0389d-d0c5-4226-b51c-493ed96c9dd1 | Email Address Redacted | Email |
| eab0c94f-0359-44ae-9546-33f7d0e5d81b | Email Address Redacted | Email |
| eab0e461-1a76-4de7-9ac9-5763936f6e46 | Email Address Redacted | Email |
| eab0f387-58a7-45ae-b5f3-6922fb451b42 | Email Address Redacted | Email |
| eab15861-58af-43cb-82b7-f0d7a820f125 | Email Address Redacted | Email |
| eab1ef1b-0422-4be4-80f0-331696866300 | Email Address Redacted | Email |
| eab20f2e-6743-47df-a0b5-0e10db945e7a | Email Address Redacted | Email |
| eab49260-af13-4e76-92e5-d2a56ee6cce4 | Email Address Redacted | Email |
| eab4a7a6-e228-472b-8f7f-0d4cea8003a4 | Email Address Redacted | Email |
| eab4f52b-0f6a-4775-b90b-f9e5d7b2d879 | Email Address Redacted | Email |
| eab518dd-72ac-4a77-8c4e-cfba4726b5d7 | Email Address Redacted | Email |
| eab5bb2f-e327-4f55-b4cd-edfefb4aa428 | Email Address Redacted | Email |
| eab5d135-9423-49d4-8f0f-618bd46b4d32 | Email Address Redacted | Email |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | Email Address Redacted | Email |
| eab6bfeb-f05c-41f8-8d9c-a2abd78a88b8 | Email Address Redacted | Email |
| eab6b586-ca7a-44ec-bcb7-a25cdb7bf1b6 | Email Address Redacted | Email |
| eab7076c-624c-4801-8f09-a00c3e1ff4b0 | Email Address Redacted | Email |
| eab7157b-d569-418c-b8b3-6986d88f2b45 | Email Address Redacted | Email |
| eab7d21f-c2f2-456a-ae27-dc54ef960ce4 | Email Address Redacted | Email |
| eab9060b-130c-46be-bb82-95c2f9042c68 | Email Address Redacted | Email |
| eab9163e-a707-486c-ba24-ac1a1cd18ae2 | Email Address Redacted | Email |
| eab9ad4e-1c83-4578-aa1d-d4c51d45c97c | Email Address Redacted | Email |
| eabaa8c5-88a9-473e-ad86-cf4e07d48c05 | Email Address Redacted | Email |
| eabad14c-e5e1-4965-a837-f3f449dfb24c | Email Address Redacted | Email |
| eabb0e9c-612f-4c46-8d10-3e3e4f17a639 | Email Address Redacted | Email |
| eabb2639-c7dc-4b46-a9a3-78e72caeb75b | Email Address Redacted | Email |
| eabbb92c-790f-43d3-bfd0-2db4967a6ccc | Email Address Redacted | Email |
| eabbe872-abda-4680-9fe6-08924a2fc04a | Email Address Redacted | Email |
| eabd03f0-31a9-40a0-94b9-3cb47432c2d3 | Email Address Redacted | Email |
| eabef038-286e-483f-99d7-041283d183bb | Email Address Redacted | Email |
| eabf10e6-6792-4d9a-910a-91e349af99bb | Email Address Redacted | Email |
| eabf2809-d2c1-47ca-8908-0538c70e58aa | Email Address Redacted | Email |
| eabf4a33-3c90-4846-b256-708e4c428624 | Email Address Redacted | Email |
| eabf7352-c5b9-45cd-9654-32186110ff2b | Email Address Redacted | Email |
| eabfc63c-4238-4276-8545-39546d4dd79c | Email Address Redacted | Email |
| eac01e65-08f7-49c4-b13b-4ccf444fa711 | Email Address Redacted | Email |
| eac05150-4fa8-4e32-bb9c-cc45a1c15da2 | Email Address Redacted | Email |
| eac056ee-d88c-464e-b005-b593357bd30b | Email Address Redacted | Email |
| eac1151e-f17a-4c45-831a-281841d6405f | Email Address Redacted | Email |
| eac18d0e-a94d-4715-8389-f3b6200ea527 | Email Address Redacted | Email |
| eac2b966-40fa-48c3-a008-e0b2b4c95d19 | Email Address Redacted | Email |
| eac3a0c2-a8b6-4ace-b1c3-29127279a5a1 | Email Address Redacted | Email |
| eac4540c-1e9b-4057-98a3-8f7939fbdd65 | Email Address Redacted | Email |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | Email Address Redacted | Email |
| eac4b10b-6d13-49a4-81b6-41bb2a8b5fc0 | Email Address Redacted | Email |
| eac5293c-0562-4c8a-be27-0540a011958b | Email Address Redacted | Email |
| eac5b286-a527-43e6-8092-b2eb34ec48e8 | Email Address Redacted | Email |
| eac6a06b-50ed-40dd-a37c-9c9a428651cf | Email Address Redacted | Email |
| eac82e92-1c5c-4651-9424-bc356c66a358 | Email Address Redacted | Email |
| eac8ad0b-99a5-471c-ad4f-6a0a4b866553 | Email Address Redacted | Email |
| eac8d84a-51c1-4da2-89aa-80a4818be841 | Email Address Redacted | Email |
| eaca149b-e19e-4b71-9d01-078e77851513 | Email Address Redacted | Email |
| eaca5e8e-b5cd-4e6c-9c45-00a436145890 | Email Address Redacted | Email |
| eacaafd6-172d-4c5d-9578-37259932f61f | Email Address Redacted | Email |
| eacaec93-a5a9-4b6b-97d0-671576e7c085 | Email Address Redacted | Email |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | Email Address Redacted | Email |
| eacb7c6e-9429-41cd-8609-598cd967d432 | Email Address Redacted | Email |
| eacbaaf4-d818-404c-80ba-8e130427930d | Email Address Redacted | Email |
| eacbb7a2-1cf5-4f88-bf27-59e248894880 | Email Address Redacted | Email |
| eacc0bb9-7e4b-4665-981e-5a6a8e292975 | Email Address Redacted | Email |
| eacd3561-5685-4bf9-be9f-d20b27c87545 | Email Address Redacted | Email |
| eacd963a-e695-48cf-a0e9-11a9c7608c3b | Email Address Redacted | Email |
| eacdd654-ba91-4ac8-bbd5-5706fe7a037c | Email Address Redacted | Email |
| ead0e8b2-8c2e-47a0-9d84-0565c7261bd2 | Email Address Redacted | Email |
| ead1258c-f0b9-4aad-800e-107f476f1da9 | Email Address Redacted | Email |
| ead150bc-fdbe-4a64-86b8-db6f74dd8c0d | Email Address Redacted | Email |
| ead16d9c-dfb7-49b5-aaf0-4cc36ccc51b6 | Email Address Redacted | Email |
| ead33634-63c1-46d9-b9ff-73f55208e99e | Email Address Redacted | Email |
| ead44a81-22ba-412a-85d2-081ba771caa8 | Email Address Redacted | Email |
| ead4ddb9-3377-447d-8bb9-5c594ec9f198 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ead59c4a-0849-48ef-83b6-21282ac19581 | Email Address Redacted | Email |
| ead68cdc-4c07-4089-98a5-e9e51cee1cae | Email Address Redacted | Email |
| ead6bb02-5993-45f8-8cfa-133ef6ae4d60 | Email Address Redacted | Email |
| ead6e3df-122d-44e6-89ed-ef9658683709 | Email Address Redacted | Email |
| ead72b0d-2e0a-4ef3-a0c5-689c494f0701 | Email Address Redacted | Email |
| ead74533-f51f-4d00-84b1-bc7ec539a2de | Email Address Redacted | Email |
| ead7619c-41a5-43fc-b341-fe8d727b8c87 | Email Address Redacted | Email |
| ead767ec-616f-4134-bb4d-cd5f86f5a86e | Email Address Redacted | Email |
| ead7db0d-d5dd-4f84-9287-afc4f0caa9d2 | Email Address Redacted | Email |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | Email Address Redacted | Email |
| ead9540a-13ca-45d5-af91-e2e944e0b6e2 | Email Address Redacted | Email |
| ead95b20-dd25-4b27-b54a-dfa798e4df0d | Email Address Redacted | Email |
| ead9b3a4-2ed3-4ee6-8a66-57f6eff03643 | Email Address Redacted | Email |
| ead9da99-319c-47ed-a865-ca47509be5a2 | Email Address Redacted | Email |
| eada35a2-d0ca-4c5b-8b3f-d76ac1884368 | Email Address Redacted | Email |
| eada81a1-edc9-4338-9d5f-ed8be5bc3a8d | Email Address Redacted | Email |
| eadaccb2-7db7-4d36-b633-1c93b7c50924 | Email Address Redacted | Email |
| eadb01ae-4e93-4367-825b-0e6da006f626 | Email Address Redacted | Email |
| eadb3e07-0337-435d-a9c5-2dea4617ca7f | Email Address Redacted | Email |
| eadc3e39-2aa1-44cf-8148-2fbbe90aa1fd | Email Address Redacted | Email |
| eadcea2d-1adf-460a-af59-44843c501d4f | Email Address Redacted | Email |
| eadd61f2-3562-4de2-b7b7-f580b6b7d6a0 | Email Address Redacted | Email |
| eaddecde-ff8f-406d-af70-014c10487dfc | Email Address Redacted | Email |
| eade6bcb-ebcd-4b7c-b987-db97d7a61d25 | Email Address Redacted | Email |
| eade793e-3637-469f-ac7b-c8b79d4865ca | Email Address Redacted | Email |
| eade9837-a8a8-47ef-9fd0-cbe6d1210ca | Email Address Redacted | Email |
| eadf35b5-6874-4598-bb92-6997b73b8dc2 | Email Address Redacted | Email |
| eadf6ac3-0a5c-45c9-9314-c73f216cd72d | Email Address Redacted | Email |
| eadfb23f-3422-48c5-a549-193d3d2e63fa | Email Address Redacted | Email |
| eae06bb3-0775-4b94-a6c2-59932d7c6bfd | Email Address Redacted | Email |
| eae0c23c-abd2-4fa5-928f-72b7dbc4fea2 | Email Address Redacted | Email |
| eae0d39f-e6f3-4e0a-b392-3aa82825a7c3 | Email Address Redacted | Email |
| eae0f5fa-3d7d-41a5-9c97-ec017976b495 | Email Address Redacted | Email |
| eae11d65-f138-4063-b063-03c0a8eed78e | Email Address Redacted | Email |
| eae267a2-7cf3-41a3-8339-23d919820095 | Email Address Redacted | Email |
| eae26b74-4c62-4b7a-9cdf-3d39ce6f1a83 | Email Address Redacted | Email |
| eae34748-e9fd-4eaa-ab5f-c13a9ffeab02 | Email Address Redacted | Email |
| eae390af-c18d-478e-8ed1-4ef79cfd7daa | Email Address Redacted | Email |
| eae44164-ebf1-4eda-ad76-ba5605f0feb5 | Email Address Redacted | Email |
| eae4b26f-5edc-4b20-899a-7f5ec4f153b8 | Email Address Redacted | Email |
| eae4ed5d-6477-434f-9490-f9e3b44e29c8 | Email Address Redacted | Email |
| eae548a6-de09-4858-88fe-64fa3b357bf3 | Email Address Redacted | Email |
| eae6b5af-6c30-40fe-9f1d-7bcb9941027b | Email Address Redacted | Email |
| eae72042-2d6e-4f4f-9fbd-2b2b6d28b9f0 | Email Address Redacted | Email |
| eae7e7ae-3c06-470b-b6dc-17d2d857cc2e | Email Address Redacted | Email |
| eaea06c2-ec90-4122-85ca-6509173b6bfe | Email Address Redacted | Email |
| eaea20a8-f5b9-49f3-9262-15373fc2d4f4 | Email Address Redacted | Email |
| eaea4b00-b6c8-4f45-b9c4-44e5fad2a54e | Email Address Redacted | Email |
| eaea833a-a437-4efc-9cf5-0e89b87306ee | Email Address Redacted | Email |
| eaeaacfc-aa80-46c2-920a-643b21b41120 | Email Address Redacted | Email |
| eaeabccb-9233-4030-b3c3-58ba0a8d8fa3 | Email Address Redacted | Email |
| eaebf5a7-bc97-43e8-82bb-d49c90817b30 | Email Address Redacted | Email |
| eaecb241-ff56-4ef5-864a-758844da0588 | Email Address Redacted | Email |
| eaecc378-2817-4875-b1bf-bc7ddf80578d | Email Address Redacted | Email |
| eaecf1e5-2b4e-4215-9b4c-94fa69d8efd1 | Email Address Redacted | Email |
| eaed19f-178f-4cf4-8237-28a7eb9c42a0 | Email Address Redacted | Email |
| eaed4984-2aaa-4778-859b-af5cdf5ab8fb | Email Address Redacted | Email |
| eaedb567-834d-4dab-8194-d7a93a15bdb8 | Email Address Redacted | Email |
| eaede615-47be-497a-8e91-4b59e7e907ad | Email Address Redacted | Email |
| eaeecdb1-c591-4766-ae01-7c08397915a0 | Email Address Redacted | Email |
| eaef013a-f524-46a7-8bef-9802499875 0c | Email Address Redacted | Email |
| eaef26ad-3b33-4fb3-8f13-4fc56df57da9 | Email Address Redacted | Email |
| eaef5582-d2a6-4d19-8b48-055470dc7b8f | Email Address Redacted | Email |
| eaf002f3-144d-4796-a493-a61140a624f8 | Email Address Redacted | Email |
| eaf035a3-0bdb-4ca6-a765-989609b1b5ef | Email Address Redacted | Email |
| eaf110f9f-9aba-4954-95a8-b37ade00c28a | Email Address Redacted | Email |
| eaf1e0e7-ece6-44ad-8d0a-d79353cf6b3e | Email Address Redacted | Email |
| eaf25a2d-bdf1-4f36-bfeb-fe0f4b809b7c | Email Address Redacted | Email |
| eaf26b90-dfae-4805-87c9-9fef7b2b87b0 | Email Address Redacted | Email |
| eaf29df9-541b-4b41-9123-24466c47520f | Email Address Redacted | Email |
| eaf2a6c1-1a68-4eb1-a6f1-160eac3eeb1b | Email Address Redacted | Email |
| eaf5e6fd-3ed1-4433-96e4-7b6c9e5a175b | Email Address Redacted | Email |
| eaf5fe1d-f394-4009-b14d-2b3bf23aa34a | Email Address Redacted | Email |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | Email Address Redacted | Email |
| eaf8662b-182f-4784-a547-9da3b0d0b1d0 | Email Address Redacted | Email |
| eaf8c82f-3fea-4161-9f8e-407e54747098 | Email Address Redacted | Email |
| eaf95e72-a4d0-425f-bac2-f2393bf79c7c | Email Address Redacted | Email |
| eaf9a07e-dbd8-4009-8f63-1d6b29fb9443 | Email Address Redacted | Email |
| eafac4d3-c335-43f5-9537-27e81cf7ca1e | Email Address Redacted | Email |
| eafbaa83-3da7-4c90-a998-da1f20de33d9 | Email Address Redacted | Email |
| eafc2184-206d-45f3-86d8-594bb8b8c1ba | Email Address Redacted | Email |
| eafd3f69-226a-4715-8373-957447c7eb2f | Email Address Redacted | Email |
| eafd446e-320f-4026-91b2-637f789eff1a | Email Address Redacted | Email |
| eafd98e1-fa26-4e40-8bb9-e3f8e634ac0f | Email Address Redacted | Email |
| eafbd1b4-abc4-4c2f-a154-4831e7ddee82 | Email Address Redacted | Email |
| eafe37fa-5155-4809-932f-d19cf506e4f9 | Email Address Redacted | Email |
| eafe7c61-21b7-408f-b908-0bf4d98ad55f | Email Address Redacted | Email |
| eaff07b4-74cb-4955-9fe4-2fc4fd55cdd0 | Email Address Redacted | Email |
| eb0007d7-b2af-48c6-9c87-1c0dfadcd704 | Email Address Redacted | Email |
| eb001cbe-671f-449a-95c8-083652decd3b | Email Address Redacted | Email |
| eb00cab6-2b4f-4b6a-a274-70e795e02c35 | Email Address Redacted | Email |
| eb011b1f-59e7-4b15-a6e9-213a24c6fbb4 | Email Address Redacted | Email |
| eb01437e-4d37-476d-981e-59144a3f4d27 | Email Address Redacted | Email |
| eb01f588-4c46-4076-8cdd-532848bdb2d7 | Email Address Redacted | Email |
| eb037c57-4401-45f8-8a2f-04ad027ccf9f | Email Address Redacted | Email |
| eb038d09-4581-4602-a37f-dee138877820 | Email Address Redacted | Email |
| eb044d3e-b943-4784-80b3-d333f7f45f98 | Email Address Redacted | Email |
| eb04c8b6-cea3-49f3-a539-bfd6d092fe46 | Email Address Redacted | Email |
| eb04e5e3-9779-497e-9ef5-e075599325ab | Email Address Redacted | Email |
| eb05f0c8-bd22-46b1-a2f2-0f1343f8ab38 | Email Address Redacted | Email |
| eb083f5e-e3b8-478b-a632-72713b1d98d8 | Email Address Redacted | Email |
| eb085959-961d-4a58-a8c5-32d4ac3650e1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| eb09389f-5eb7-488f-91d2-5e872da74511 | Email Address Redacted | Email |
| eb094288-2d41-463f-b49a-ffd8c1649502 | Email Address Redacted | Email |
| eb097ef4-0d55-447f-a081-16799873383d | Email Address Redacted | Email |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | Email Address Redacted | Email |
| eb0a59a2-f3c1-40f4-93aa-8113bcb79d5f | Email Address Redacted | Email |
| eb0ad764-efb0-4d80-b6de-e8004ddf6b8b | Email Address Redacted | Email |
| eb0ad773-aa19-40a6-abbb-7e3294d8d639 | Email Address Redacted | Email |
| eb0aeb47-5936-4acc-a76a-18235d82899c | Email Address Redacted | Email |
| eb0b2598-ffcc-4a3e-97e2-c4a42f055607 | Email Address Redacted | Email |
| eb0d1891-09b6-41cc-a2b1-72343e37db4e | Email Address Redacted | Email |
| eb0e30ec-0460-41d6-9222-01bc1f389857 | Email Address Redacted | Email |
| eb0e7975-c0c7-453e-a78d-a497abbd411f | Email Address Redacted | Email |
| eb0f0d85-f879-44b1-b321-57129b35c23f | Email Address Redacted | Email |
| eb10996a-79b1-45f3-9b61-b6d02dfc5380 | Email Address Redacted | Email |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | Email Address Redacted | Email |
| eb113653-5076-4350-ac81-70249f651af5 | Email Address Redacted | Email |
| eb117d6a-eb23-4d6c-8461-f88ac9633792 | Email Address Redacted | Email |
| eb12d2e4-d1a9-495d-bea9-5c1c558bda18 | Email Address Redacted | Email |
| eb13ab82-cae4-43b6-a3b7-d93db51657c5 | Email Address Redacted | Email |
| eb144a29-214c-4f3f-8a37-2823037a3314 | Email Address Redacted | Email |
| eb154d8f-4fa6-4159-aed8-b0b13418f29f | Email Address Redacted | Email |
| eb15c5fe-bc6a-40f0-928a-68fbc6e3f6fa | Email Address Redacted | Email |
| eb168923-f41a-4195-bcaf-0d2e8cf747d2 | Email Address Redacted | Email |
| eb16b0fc-c6c0-4515-b054-0e09892a9cc7 | Email Address Redacted | Email |
| eb16d439-5c3c-4b36-827e-bcfaa9c2924d | Email Address Redacted | Email |
| eb18cdd3-d935-40fa-94b8-c0b2db7bd1aa | Email Address Redacted | Email |
| eb1a36a9-beb7-42d2-ba8f-ea5dd9f70715 | Email Address Redacted | Email |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | Email Address Redacted | Email |
| eb1a866a-4b6a-47bb-a536-821de2642e0f | Email Address Redacted | Email |
| eb1b6361-6d5c-4c1b-99ad-67418d5b3394 | Email Address Redacted | Email |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | Email Address Redacted | Email |
| eb1bfb34-1cb0-451f-9ada-699f439a2d0e | Email Address Redacted | Email |
| eb1c977d-d46f-4063-8a25-ef022d2402a0 | Email Address Redacted | Email |
| eb1cbbf2-639b-4cfd-8fbb-46c7a4a56fbf | Email Address Redacted | Email |
| eb1d7b45-84a9-47f6-9a79-326a1c70e759 | Email Address Redacted | Email |
| eb1d9546-bf55-4e21-af89-a88415460f54 | Email Address Redacted | Email |
| eb1dd59b-54ee-460f-8975-714e723074cb | Email Address Redacted | Email |
| eb1e7ccb-e5d1-409c-bb1e-70777f313ded | Email Address Redacted | Email |
| eb1f01d1-f2dd-4a82-bd81-956ea4c641a1 | Email Address Redacted | Email |
| eb213a7f-4772-415f-8b0f-726fe7182fed | Email Address Redacted | Email |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | Email Address Redacted | Email |
| eb219f2d-9c9a-4e21-9cf6-c0e07afb4f60 | Email Address Redacted | Email |
| eb21e72c-d554-4e42-9492-74bf89183bd9 | Email Address Redacted | Email |
| eb23c1fd-d8bb-4c33-85fc-956ad24dd5fe | Email Address Redacted | Email |
| eb2470c4-086e-4d99-92b8-d87de7e45aa4 | Email Address Redacted | Email |
| eb24c12b-6170-4124-a1ee-a9893f5fc1b3 | Email Address Redacted | Email |
| eb24d9bf-87e0-4f80-9eff-fabc0e16362c | Email Address Redacted | Email |
| eb2511bb-a908-4769-ad37-44c28eeb3e43 | Email Address Redacted | Email |
| eb267617-92f5-4f98-8b8f-81665ec3e69b | Email Address Redacted | Email |
| eb2741db-9fcf-49ab-b732-2d83542a2c43 | Email Address Redacted | Email |
| eb277268-6521-4e3d-8e63-d8f5acd6d2ab | Email Address Redacted | Email |
| eb27d7bf-34aa-4c40-8286-47cbbd49d423 | Email Address Redacted | Email |
| eb27dd3c-79bf-4493-a780-5e7afe864a64 | Email Address Redacted | Email |
| eb280128-9f10-4346-9263-d8fc1e89d854 | Email Address Redacted | Email |
| eb29183c-f415-4a39-a35d-2881ea52f109 | Email Address Redacted | Email |
| eb298cab-695c-4ebc-9aa1-0bb5f7e34487 | Email Address Redacted | Email |
| eb2a9161-77a7-4f81-b7b0-3a58f3d6657c | Email Address Redacted | Email |
| eb2b104f-6476-4b18-bf4e-acdc71d3ddf6 | Email Address Redacted | Email |
| eb2b1db2-e7d6-4a7e-a579-d9d40de2d2d8 | Email Address Redacted | Email |
| eb2c780a-2353-4ffc-891d-de16dcfb6ca7 | Email Address Redacted | Email |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | Email Address Redacted | Email |
| eb2cdd41-7546-46e0-984c-7f9a1b1f5fdc | Email Address Redacted | Email |
| eb2d0a26-d67e-415d-ab8d-6d138293e3aa | Email Address Redacted | Email |
| eb2d7fc4-4881-41ec-b726-7c5b959e9da7 | Email Address Redacted | Email |
| eb2dac2c-dc15-4c3c-842b-bb03d47d0ae4 | Email Address Redacted | Email |
| eb2e2529-4de6-4ff4-b05c-64e9916802a5 | Email Address Redacted | Email |
| eb2e78b2-8d08-47ae-a119-05600282e991 | Email Address Redacted | Email |
| eb2fd364-763e-436d-a562-e317019db7eb | Email Address Redacted | Email |
| eb31ecbd-b379-4fcf-8047-37c09c971cfb | Email Address Redacted | Email |
| eb31f9cb-d851-48e4-a093-5e4c380bb60e | Email Address Redacted | Email |
| eb33814b-aa35-47bb-876c-eb84dd4b1676 | Email Address Redacted | Email |
| eb3396f4-39ae-4c31-874a-8e2416dc2d76 | Email Address Redacted | Email |
| eb34fe83-52dc-48df-b6c0-e9b58e97d32e | Email Address Redacted | Email |
| eb362be1-60d8-48e3-81ac-395b31bca82a | Email Address Redacted | Email |
| eb375289-21f1-402c-905d-0971bee0a5a5 | Email Address Redacted | Email |
| eb376aa1-1d18-4cb0-8cfb-5b261076be1a | Email Address Redacted | Email |
| eb3802ff-3ddf-4625-a045-2571c1d503ae | Email Address Redacted | Email |
| eb384e5f-ae7f-437e-8f4c-36f8787fde97 | Email Address Redacted | Email |
| eb38ce6d-9c95-40fd-bc67-bfc5690b442d | Email Address Redacted | Email |
| eb38fba4-993f-4a82-a258-9c3b73d288e7 | Email Address Redacted | Email |
| eb399d4c-86fd-4a93-a9ef-cbdf7202cd7d | Email Address Redacted | Email |
| eb3a1b18-086e-4615-bbc5-dea0f7846aa4 | Email Address Redacted | Email |
| eb3a39d6-8c62-4b19-8559-63d7df0acb4c | Email Address Redacted | Email |
| eb3a84e4-bfbf-4b5e-a802-cb37d83fdfa5 | Email Address Redacted | Email |
| eb3ac154-fa62-4162-881e-d5472dbe1493 | Email Address Redacted | Email |
| eb3ada6e-ca4a-4fd9-8642-7e80b339e996 | Email Address Redacted | Email |
| eb3b02cf-29cb-4984-872d-88f252ea461e | Email Address Redacted | Email |
| eb3ce07e-9b51-419e-a155-09b771cc7e73 | Email Address Redacted | Email |
| eb3d4f57-3167-4cd3-95c7-d0dc6d8c7d30 | Email Address Redacted | Email |
| eb3d5aef-1cce-4309-849e-5dccf543bee9 | Email Address Redacted | Email |
| eb3d6b69-d4e5-494e-b036-6b573abcaf32 | Email Address Redacted | Email |
| eb3d9851-8127-4d33-b0a9-fa0ba7171f82 | Email Address Redacted | Email |
| eb3df4bf-8f75-41c0-b974-ebb1b0f3c71f | Email Address Redacted | Email |
| eb3e9aa7-e385-493b-a43a-db73ab5478bc | Email Address Redacted | Email |
| eb3ea23d-1c44-404e-98b3-f8980c025ce5 | Email Address Redacted | Email |
| eb3eb089-9c25-48ce-8e3b-49214e4a0fda | Email Address Redacted | Email |
| eb3f22cc-16f3-4d3c-ae67-2487b8891eae | Email Address Redacted | Email |
| eb3fbfc0-06fb-4b5b-b7fc-6cc191ec27da | Email Address Redacted | Email |
| eb409901-7137-40a9-a095-383f7e08b689 | Email Address Redacted | Email |
| eb411e64-ef39-470a-8e10-a41c84aa73aa | Email Address Redacted | Email |
| eb4126ca-8e62-40ce-9ea5-89708476cd32 | Email Address Redacted | Email |
| eb414aeb-f77d-416c-bec2-634a234bcc75 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| eb416b45-e44f-4cf2-bc89-420b3f281803 | Email Address Redacted | Email |
| eb41e044-29b1-46b4-9e77-fe430fdb0c60 | Email Address Redacted | Email |
| eb420977-85d2-414c-87bb-944a7e74971e | Email Address Redacted | Email |
| eb4248d8-53cd-4000-9724-7ff728ebac36 | Email Address Redacted | Email |
| eb426de6-e6e7-44e6-a688-ade471bc0fcb | Email Address Redacted | Email |
| eb42a1a1-b13e-4727-b4c5-86a684d5312f | Email Address Redacted | Email |
| eb4487ef-453d-46e1-bcbe-6ab91d366dad | Email Address Redacted | Email |
| eb44b57d-15c4-4a9d-9ef7-fc4c89a08154 | Email Address Redacted | Email |
| eb452f8d-f711-4440-9b36-d9b9b041d1f0 | Email Address Redacted | Email |
| eb459be1-b6ce-4ffc-b326-8dfd5cf7efe2 | Email Address Redacted | Email |
| eb45f387-3e91-4764-953a-7437029b804c | Email Address Redacted | Email |
| eb463083-b4d6-4db0-a871-b4d7fca65de4 | Email Address Redacted | Email |
| eb464393-55ef-4f6d-8ce4-1e40dffafd2d | Email Address Redacted | Email |
| eb464805-afa3-47fb-9597-1eaeb55dbb68 | Email Address Redacted | Email |
| eb4689ee-9e91-454a-a896-65754a302b2c | Email Address Redacted | Email |
| eb47cba6-2aac-45c5-9844-a1810f2840cb | Email Address Redacted | Email |
| eb48d6e1-774d-4d24-b688-4daf0496d4ed | Email Address Redacted | Email |
| eb49a18c-c496-453c-820d-4b9f125ea591 | Email Address Redacted | Email |
| eb4bba5d-2e63-4f59-9612-3f7e66c185db | Email Address Redacted | Email |
| eb4bf4c8-4053-4909-8e1f-6f9bb47592ad | Email Address Redacted | Email |
| eb4c565e-c8e8-41b6-93e8-4a583985e06e | Email Address Redacted | Email |
| eb4e0dd2-ba16-4366-a06f-47ad3bfd8a53 | Email Address Redacted | Email |
| eb4ea806-643e-4d12-96ff-0a516eca06b4 | Email Address Redacted | Email |
| eb4ee816-7ca6-42eb-9dab-f59ce2ffebaa | Email Address Redacted | Email |
| eb4f04ba-cd73-4238-ac1d-bc7efd446bb2 | Email Address Redacted | Email |
| eb4f14ac-6891-46a7-b020-113fff290c34 | Email Address Redacted | Email |
| eb4f64b2-8d2f-4fcc-a0b8-8f1d5c3ccf3d | Email Address Redacted | Email |
| eb502f3e-60c8-402d-b8ce-3e125827ecf1 | Email Address Redacted | Email |
| eb50b067-e647-4fdf-b75c-cde90b71ee56 | Email Address Redacted | Email |
| eb5075fc-2ca9-45bf-9a7b-9cfbb638132a | Email Address Redacted | Email |
| eb5096cc-1ad2-4fd2-a2eb-059b497ff6e1 | Email Address Redacted | Email |
| eb5211b2-51d8-4e60-af82-fad500acabd1 | Email Address Redacted | Email |
| eb52b5fe-5932-464b-be36-0512419fcf17 | Email Address Redacted | Email |
| eb52d777-8ff8-4d98-9580-43cdaa0cf73b | Email Address Redacted | Email |
| eb5383c6-afd4-49d9-91e9-03220c625da8 | Email Address Redacted | Email |
| eb53a576-ffa3-4ceb-af14-bb47b1e544c6 | Email Address Redacted | Email |
| eb54635d-5651-415a-a4f1-495c79ad5511 | Email Address Redacted | Email |
| eb548060-343f-49ea-bf96-cd58c3de7db9 | Email Address Redacted | Email |
| eb5541b0-4fc1-49eb-b02b-81e10153b818 | Email Address Redacted | Email |
| eb55448D-2d1e-4a35-b6ed-461d331d47de | Email Address Redacted | Email |
| eb55f2b8-16cd-463b-b95d-d008e257e4de | Email Address Redacted | Email |
| eb56a42c-d0a1-442b-93dc-1cde706112f8 | Email Address Redacted | Email |
| eb56eb72-2ce7-40f2-a082-55ede1401a84 | Email Address Redacted | Email |
| eb57b6e9-790b-4232-8135-f0e237f14e92 | Email Address Redacted | Email |
| eb57ba31-f846-4946-961d-9e64707b2aa5 | Email Address Redacted | Email |
| eb57c61e-3eed-4e67-a8ab-83bb488dd52f | Email Address Redacted | Email |
| eb57f99a-d57e-4f6d-88bf-9351eee91144 | Email Address Redacted | Email |
| eb585671-3513-4215-af1e-063242becaf0 | Email Address Redacted | Email |
| eb5894bb-ee99-4cf6-b6c1-8a9553db01da | Email Address Redacted | Email |
| eb58cbfe-610f-4263-9d27-9396d60371c9 | Email Address Redacted | Email |
| eb5932b4-c445-4742-8736-e174c68bc45b | Email Address Redacted | Email |
| eb5953aa-5b4e-4bec-b614-77fb4a0eff6c | Email Address Redacted | Email |
| eb59f657-bb51-48f4-9497-836cbd93cdec | Email Address Redacted | Email |
| eb5a1dd0-b87f-4a95-9766-408435e2bb2a | Email Address Redacted | Email |
| eb5a4659-c376-4835-add0-94647f31e114 | Email Address Redacted | Email |
| eb5a4f8e-fded-4f91-9d4f-8486a814c436 | Email Address Redacted | Email |
| eb5a8e72-dc1b-49e9-8a8f-2ea8bdc3a5c0 | Email Address Redacted | Email |
| eb5a9dfd-bb4c-482a-9c9b-926afbdec41d | Email Address Redacted | Email |
| eb5afcb6-c3e9-47ee-a33c-66f071f0dabc | Email Address Redacted | Email |
| eb5c0a0f-d9a0-4275-974e-72bdebe97542 | Email Address Redacted | Email |
| eb5cdec3-8d97-4fa3-97fc-217d17ab0559 | Email Address Redacted | Email |
| eb5cdec3-8d97-4fa3-97fc-217d17ab0559 | Email Address Redacted | Email |
| eb5cea57-c237-4190-88d6-967f281eec77 | Email Address Redacted | Email |
| eb5e38be-3161-4cff-a1da-e72cd1ee7418 | Email Address Redacted | Email |
| eb5e9bb4-3cf7-41ca-b097-6aba94d640f1 | Email Address Redacted | Email |
| eb5edcda-1208-4fed-b8f7-0f4cf948ae3a | Email Address Redacted | Email |
| eb6088bf-acb9-4310-976b-6370c009ca76 | Email Address Redacted | Email |
| eb612041-4f09-4a21-a0f9-3731ebff51e6 | Email Address Redacted | Email |
| eb62b6e9-1b75-46cf-97f9-e5b8441f863b | Email Address Redacted | Email |
| eb630472-e9a5-4a35-be9d-9ef03417efab | Email Address Redacted | Email |
| eb631855-48d8-4f5f-bf97-2f7d7714bd25 | Email Address Redacted | Email |
| eb63f1d9-d2d1-4b51-a102-33c227cade46 | Email Address Redacted | Email |
| eb649f7c-57b7-47a9-ad66-7841e6accdd1 | Email Address Redacted | Email |
| eb6549ad-fa57-4696-b038-5e0b39dbaac3 | Email Address Redacted | Email |
| eb65602f-1a83-4204-91fa-0894d2e242e4 | Email Address Redacted | Email |
| eb657f4c-6d40-456d-b7f9-49b2bfd191d9 | Email Address Redacted | Email |
| eb669369-f352-482e-80cc-83b16e880937 | Email Address Redacted | Email |
| eb66feb9-d522-4911-a1e6-a302c44d9f87 | Email Address Redacted | Email |
| eb678a22-3f48-4dc8-8782-fac3b505dd2d | Email Address Redacted | Email |
| eb67b1fa-ac80-4692-8ee0-df5f2b7070d2 | Email Address Redacted | Email |
| eb686955-9226-4157-83b0-d699d786dabc | Email Address Redacted | Email |
| eb688679-17c9-4c5b-a647-68b5f44261cf | Email Address Redacted | Email |
| eb68a636-64f3-40cf-bf29-e700fe82aec9 | Email Address Redacted | Email |
| eb68b73f-03af-440c-937d-e2b6ce321102 | Email Address Redacted | Email |
| eb68f7f7-6519-40fb-803d-6761212fd65d | Email Address Redacted | Email |
| eb68f950-4cb0-4ffa-844f-a96ecadd9c5a | Email Address Redacted | Email |
| eb690652-29e3-4810-bb00-e9e9b9ae8835 | Email Address Redacted | Email |
| eb691be8-751b-462d-bdb5-461d818a088e | Email Address Redacted | Email |
| eb69831c-8b7a-4409-8d6b-712120bd811b | Email Address Redacted | Email |
| eb69bdaa-e730-4dd2-9969-91be7561c1c1 | Email Address Redacted | Email |
| eb6a17e1-3cae-45bf-ac47-2582792af6e8 | Email Address Redacted | Email |
| eb6a26e7-ea26-4a9a-a4b0-873e38fe3e77 | Email Address Redacted | Email |
| eb6aee07-125b-407e-8bdb-03b8d69eddd5 | Email Address Redacted | Email |
| eb6b3609-cee8-4d90-b7ca-27199918856c | Email Address Redacted | Email |
| eb6b48a1-0451-479b-a115-94fe6fd7e102 | Email Address Redacted | Email |
| eb6bfa43-b634-4f8b-951f-ac083f953858 | Email Address Redacted | Email |
| eb6c05a7-f336-47c9-a444-accd81808388 | Email Address Redacted | Email |
| eb6c120b-9aa2-44e9-91eb-ff970fe76951 | Email Address Redacted | Email |
| eb6d85a3-26b8-4b91-88c7-0afcb44300c1 | Email Address Redacted | Email |
| eb64e1b-26ca-4a54-8ae8-3a923cd7f2e0 | Email Address Redacted | Email |
| eb6eed09-a367-4802-b22e-101bd1204de7 | Email Address Redacted | Email |
| eb6ef3f9-5add-47c7-8248-b0d5e309f451 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| eb6f85b5-65f7-477a-88ff-310c0abe16ab | Email Address Redacted | Email |
| eb6fa80d-0c11-4765-be20-2495384e37b9 | Email Address Redacted | Email |
| eb705423-4ab8-4b52-9a75-014f21b3b6b6 | Email Address Redacted | Email |
| eb70c06a-4ac4-4d6a-b1a6-e68664503f01 | Email Address Redacted | Email |
| eb715fb9-bedc-4818-90e1-649abbd0b3b5 | Email Address Redacted | Email |
| eb71b98e-0233-4d1f-80bf-0d4933e2b781 | Email Address Redacted | Email |
| eb726006-1b34-43a4-8348-c38ca7f12e0b | Email Address Redacted | Email |
| eb7343a5-1142-4fb4-bd35-8f46e81c9ce0 | Email Address Redacted | Email |
| eb7351d5-5102-4cab-b757-91c65f40c0db | Email Address Redacted | Email |
| eb73dd55-5970-4a57-8900-57c5503d33f4 | Email Address Redacted | Email |
| eb73fc3d-2a36-4695-9210-07fbde9d07d7 | Email Address Redacted | Email |
| eb7602b5-8242-469b-9ef7-69c3a184e127 | Email Address Redacted | Email |
| eb7616a8-9a01-4132-aaaf-38985d83b9f7 | Email Address Redacted | Email |
| eb764a8a-a09b-4ed9-91b9-a3b7e7fbea98 | Email Address Redacted | Email |
| eb76843a-9c27-431e-9d9c-04b08756e79e | Email Address Redacted | Email |
| eb77a0c0-7e76-49a1-bd1a-b894339f2aa1 | Email Address Redacted | Email |
| eb783b97-38d1-4b1d-8833-889ed8569bef | Email Address Redacted | Email |
| eb7887da-8fac-41ea-b6dc-3d4e3fbf1b4c | Email Address Redacted | Email |
| eb790def-efab-4aed-8f79-a855edd9c27c | Email Address Redacted | Email |
| eb79d1ca-bdad-4fb2-9d71-60381807753f | Email Address Redacted | Email |
| eb79d1ca-bdad-4fb2-9d71-60381807753f | Email Address Redacted | Email |
| eb79e2de-68e2-41eb-82bf-9ca1f79fae95 | Email Address Redacted | Email |
| eb7a5eff-1cb0-488d-a627-7cdfe1da90c9 | Email Address Redacted | Email |
| eb7a6989-8c0a-40af-aaa2-fa3bfa72aa00 | Email Address Redacted | Email |
| eb7a8239-e170-4970-9014-918e54e44955 | Email Address Redacted | Email |
| eb7afe46-f910-4a1a-8239-8e6854ceab52 | Email Address Redacted | Email |
| eb7b2a61-4e1d-411d-ac88-9d390158fe23 | Email Address Redacted | Email |
| eb7b59b2-6e77-4158-97b3-76d05b22490d | Email Address Redacted | Email |
| eb7de45f-8429-45b9-b9ac-c19e1eb79087 | Email Address Redacted | Email |
| eb7df43c-bd76-467e-b0b2-257d5cd51a95 | Email Address Redacted | Email |
| eb7e51fe-a675-4332-8361-ae15e9f00b17 | Email Address Redacted | Email |
| eb7e5721-df84-480b-86a9-e86f91b7458e | Email Address Redacted | Email |
| eb7e7391-b395-49cf-a229-621addf1b429 | Email Address Redacted | Email |
| eb7e7407-176e-4500-909c-9170cc3176da | Email Address Redacted | Email |
| eb7f4b9b-d6ec-44c7-9e99-287e5293a249 | Email Address Redacted | Email |
| eb7fda61-3d1e-4798-8cc8-72a4d2d6b402 | Email Address Redacted | Email |
| eb7fe20e-0c22-44a0-95a8-70a7eee0be5c | Email Address Redacted | Email |
| eb7fe94b-eff3-4814-bc5c-ffa9ae812169 | Email Address Redacted | Email |
| eb801ce6-a46d-4c22-a076-9b979f93cb7f | Email Address Redacted | Email |
| eb8021e1-330c-4336-87d8-87ea0bc27b6c | Email Address Redacted | Email |
| eb8085be-bd34-417a-887d-4c055585833e84 | Email Address Redacted | Email |
| eb80e1c0-750c-4b92-89cf-0fe252538887 | Email Address Redacted | Email |
| eb8108b2-3281-4e84-9ea4-5c3984023d6c | Email Address Redacted | Email |
| eb815eb7-218e-417f-8bae-1cbc8f5e3e73 | Email Address Redacted | Email |
| eb821bcf-9222-4662-9438-6871b630fdca | Email Address Redacted | Email |
| eb824eb0-f233-4ad0-8dff-569b6d4da717 | Email Address Redacted | Email |
| eb828321-f13c-474a-b49b-64122ad3a204 | Email Address Redacted | Email |
| eb8370d3-bf91-48c1-acef-f7a7baea853f | Email Address Redacted | Email |
| eb8404f8-c97e-4373-a655-00a4d715719e | Email Address Redacted | Email |
| eb85e18f-3a2a-4d2e-828a-b18bfcabb8c3 | Email Address Redacted | Email |
| eb861864-c298-4aea-b303-2b89cb4f929e | Email Address Redacted | Email |
| eb8675e2-c1f9-425a-8b94-3ed0f2009a30 | Email Address Redacted | Email |
| eb86e3f5-69e2-4917-821a-3545b13b14ea | Email Address Redacted | Email |
| eb87f546-41f2-4882-8acb-0acead06fe5f | Email Address Redacted | Email |
| eb888178-8966-4694-a43b-dfaec3733d20 | Email Address Redacted | Email |
| eb8885bf-98c4-4ee2-b7d8-aeda45f7383a | Email Address Redacted | Email |
| eb893b11-94eb-4f01-ab58-29ddd5cf41fa | Email Address Redacted | Email |
| eb8971ad-b4ec-4427-aa55-4c91827d4eda | Email Address Redacted | Email |
| eb89c635-232a-41b4-aae4-910485caa3c5 | Email Address Redacted | Email |
| eb89c70d-67cb-459e-a6d9-5dd71351eef0 | Email Address Redacted | Email |
| eb8a0c87-cc8e-4454-8a36-21449823e462 | Email Address Redacted | Email |
| eb8a1137-b158-44f5-9322-68fe038ad60f | Email Address Redacted | Email |
| eb8a3561-b3d4-4cca-b398-eb202418d4ca | Email Address Redacted | Email |
| eb8a6eb3-5314-42b4-beff-a166d0bd17ea | Email Address Redacted | Email |
| eb8a795f-b611-4a08-b5eb-33c42317fca7 | Email Address Redacted | Email |
| eb8aca9e-50ee-4e73-8208-1b4caf4eb190 | Email Address Redacted | Email |
| eb8b3c9a-eada-4221-be4b-8cc776fb1e43 | Email Address Redacted | Email |
| eb8b5dd9-8770-417c-ac73-9fb8af4c4193 | Email Address Redacted | Email |
| eb8bc544-0c36-496e-aaa0-48181ecac21f | Email Address Redacted | Email |
| eb8bf64f-6190-4cbb-a168-3e082f2475f2 | Email Address Redacted | Email |
| eb8c5b4f-f780-4281-8461-1fe0b281daae | Email Address Redacted | Email |
| eb8d5e47-2237-459f-8c83-7984c4eb0f28 | Email Address Redacted | Email |
| eb8d9122-8dcd-42cf-811c-6fb8f93f613a | Email Address Redacted | Email |
| eb8f0389-203d-436b-b5ae-2050efaabce9 | Email Address Redacted | Email |
| eb9026e3-d00b-41aa-bb41-0ff9745a07e7 | Email Address Redacted | Email |
| eb906650-a699-42d5-93a0-7ec3295deb74 | Email Address Redacted | Email |
| eb90dd39-a00d-407d-8aab-99d5c607e31f | Email Address Redacted | Email |
| eb90f4bf-5ebd-4bf0-9fe8-53df7129b88b | Email Address Redacted | Email |
| eb913196-5c65-4c91-bbc8-0594503a65ce | Email Address Redacted | Email |
| eb923cbd-2117-4b99-a393-ed743997ba84 | Email Address Redacted | Email |
| eb930117-6208-436e-ac3f-c955853279df | Email Address Redacted | Email |
| eb93ab0c-81a0-41cb-9aee-f0efd0ea9892 | Email Address Redacted | Email |
| eb93f867-7dd4-4fc5-bf26-3284df41f3ba | Email Address Redacted | Email |
| eb93f964-2862-4388-97fd-ba577218d264 | Email Address Redacted | Email |
| eb943f6e-745b-424f-a56a-712f4520f699 | Email Address Redacted | Email |
| eb9479d2-9fc2-4f7a-8f1d-783134f98655 | Email Address Redacted | Email |
| eb949a11-8103-4a17-be07-83672ad45129 | Email Address Redacted | Email |
| eb94cf46-c726-4d99-a82f-77fad67460bd | Email Address Redacted | Email |
| eb951a99-d0e1-4ffd-8102-07c37ab15095 | Email Address Redacted | Email |
| eb95abcc-e1b5-461a-9e09-d4f0ca52f7ac | Email Address Redacted | Email |
| eb95fc3b-56cc-41ab-b02f-1fbea3c0fab7 | Email Address Redacted | Email |
| eb971a9c-f622-48d1-9a69-39f4158e71d0 | Email Address Redacted | Email |
| eb978151-f899-4ac0-93a2-e60b725e05c3 | Email Address Redacted | Email |
| eb9813af-660b-4906-b67a-48764e1ae721 | Email Address Redacted | Email |
| eb9b0b9d-21fa-46ba-8202-eb444f7aeec7 | Email Address Redacted | Email |
| eb9b3286-73b6-44ef-b298-6f0a73087444 | Email Address Redacted | Email |
| eb9b9115-2030-4279-b891-d5876822516f | Email Address Redacted | Email |
| eb9ba77a-7165-46c8-98a2-076986cb3fcd | Email Address Redacted | Email |
| eb9c0392-ac5f-4e4b-bfce-8aceced05fb7 | Email Address Redacted | Email |
| eb9c04e5-29b3-4b76-a761-949b0dead993 | Email Address Redacted | Email |
| eb9d7637-9706-4ae6-840b-e9ab1f7faee6 | Email Address Redacted | Email |
| eb9dea45-6878-4f2f-9b00-e2ff20165248 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| eb9df5c1-8c18-408d-8635-a678cd680b2a | Email Address Redacted | Email |
| eb9ea7d8-3c2f-4d48-9f31-1a5a6b0855b8 | Email Address Redacted | Email |
| eb9f6b57-ad6c-42c8-a92a-00e1d2d63786 | Email Address Redacted | Email |
| eb9f6dff-2650-4f0c-9f67-547a9cb4d812 | Email Address Redacted | Email |
| eb9fa11f-42b3-48f5-8599-73aec336e47e | Email Address Redacted | Email |
| eb9fc544-909d-4290-b65a-c4b2ead45128 | Email Address Redacted | Email |
| eb9ff2a5-9cf4-4c0b-a13b-52e424685441 | Email Address Redacted | Email |
| eba0253e-4c57-4058-8ba6-a05753bb8624 | Email Address Redacted | Email |
| eba040da-4f66-49fe-b9ef-a8a0da44eac6 | Email Address Redacted | Email |
| eba09baf-75ec-4346-8c6f-03c49b0f5305 | Email Address Redacted | Email |
| eba10bfd-9c0d-4ee9-83d7-e4fc91a1e79d | Email Address Redacted | Email |
| eba1afa7-71fe-4e57-92cd-95602ff0b2e1 | Email Address Redacted | Email |
| eba1f91b-1dde-455f-b15c-3b9bb139f7a1 | Email Address Redacted | Email |
| eba20b60-415e-4287-9d60-d4a903a5b439 | Email Address Redacted | Email |
| eba2ceee-2162-4ab7-bb9a-8374f793ff96 | Email Address Redacted | Email |
| eba2ed13-a942-4262-99ac-04f85b0ff776 | Email Address Redacted | Email |
| eba33427-baa8-42fa-b818-fc36cf477e1c | Email Address Redacted | Email |
| eba392be-13de-4430-b02b-cd97b6d74c03 | Email Address Redacted | Email |
| eba413b9-420c-4559-8537-c4e209050b11 | Email Address Redacted | Email |
| eba43d58-7e6b-42ac-b75e-6bb46885462a | Email Address Redacted | Email |
| eba5d989-6e76-4366-a922-493b2935648c | Email Address Redacted | Email |
| eba5f1d1-f659-488e-bbb7-856f24203a0c | Email Address Redacted | Email |
| eba6c290-a1ee-4e4d-a538-8f92d9aa45d5 | Email Address Redacted | Email |
| eba6d626-98e9-47e2-8e5e-1f31f4aee99f | Email Address Redacted | Email |
| eba6d626-98e9-47e2-8e5e-1f31f4aee99f | Email Address Redacted | Email |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | Email Address Redacted | Email |
| eba79f2f-0226-447b-8c09-c1e7d4f4ef6d | Email Address Redacted | Email |
| eba7bdc9-f257-40a5-99a4-937a1fdcd4c1 | Email Address Redacted | Email |
| eba86f7b-6db8-491f-b4df-d97b80d6eb01 | Email Address Redacted | Email |
| eba9f8f7-060d-4565-a4c4-601eb71504b5 | Email Address Redacted | Email |
| ebaac0a2-612d-4fc2-bbb7-ccdcf96d5d7e | Email Address Redacted | Email |
| ebabb1ee-8529-4fa7-a689-04b16f3c8059 | Email Address Redacted | Email |
| ebac69a9-a96e-4746-8e93-9eb32c7eaf54 | Email Address Redacted | Email |
| ebac9419-0243-4645-b66f-f03bd72d7015 | Email Address Redacted | Email |
| ebad7faf-0036-4489-a3d7-980913abbb31 | Email Address Redacted | Email |
| ebadb984-94a9-4a11-9d61-226dad4cfad0 | Email Address Redacted | Email |
| ebae4962-7fd6-463f-9a9d-7491512e2ae1 | Email Address Redacted | Email |
| ebaf2826-9e80-487d-b150-c8099a41b263 | Email Address Redacted | Email |
| ebafa561-eb71-40f6-a6a1-cbf602b1d2b2 | Email Address Redacted | Email |
| ebb07b9e-0eb1-4387-b394-3efd524d3baf | Email Address Redacted | Email |
| ebb22e79-7d10-4cb3-a396-fe698c06affd | Email Address Redacted | Email |
| ebb2b69e-fc8a-48f6-ba43-133d3289e1cb | Email Address Redacted | Email |
| ebb2e3fa-21d8-4f20-9bb8-0ed8bb209a7c | Email Address Redacted | Email |
| ebb30482-a445-43ec-8533-fc58f6aec8e7 | Email Address Redacted | Email |
| ebb40626-85bd-4f14-b631-7b36c252fa36 | Email Address Redacted | Email |
| ebb408cc-9f45-48f1-8e8e-26322fa35e66 | Email Address Redacted | Email |
| ebb43f26-7ed3-4a20-b76d-e2877974576c | Email Address Redacted | Email |
| ebb47069-0a37-40f4-a498-988d9f3a1276 | Email Address Redacted | Email |
| ebb4a0c0-813a-4332-8ae8-859b020c37ae | Email Address Redacted | Email |
| ebb4a73d-240a-4868-9fc4-768f09418424 | Email Address Redacted | Email |
| ebb4f840-3c15-4f0a-96db-dc3fcfbaa7a3 | Email Address Redacted | Email |
| ebb55bff-fc6f-4383-8228-3d7e09f87d93 | Email Address Redacted | Email |
| ebb56208-78c4-410b-b187-b117d6a35085 | Email Address Redacted | Email |
| ebb56411-7728-45b9-b473-e2475ca08bb2 | Email Address Redacted | Email |
| ebb5a42d-9653-40d9-8445-3bcbea695ebf | Email Address Redacted | Email |
| ebb63975-1651-45a4-865e-24befd6e3767 | Email Address Redacted | Email |
| ebb66f5c-582c-4f18-a643-f8411299857a | Email Address Redacted | Email |
| ebb72931-8910-4815-8108-071dfb3adc5e | Email Address Redacted | Email |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | Email Address Redacted | Email |
| ebb7d663-d3da-4ec1-b8ab-2329fbd44bb8 | Email Address Redacted | Email |
| ebb7dc10-433c-410a-9067-12df260849af | Email Address Redacted | Email |
| ebb82194-a551-49ee-88b0-aa1b0130b59a | Email Address Redacted | Email |
| ebb835e2-c8dc-4b23-8027-03ce912c8cf3 | Email Address Redacted | Email |
| ebb85941-7529-4255-a513-edf1d2fa3280 | Email Address Redacted | Email |
| ebb8594b-c943-4249-bf42-cfa9c0acb8f0 | Email Address Redacted | Email |
| ebb88915-74a0-42c5-86ea-7075ea4978cd | Email Address Redacted | Email |
| ebb8df9a-a759-4600-8249-8584752f4f21 | Email Address Redacted | Email |
| ebb9af8f-8a0c-477d-8881-7e744724980e | Email Address Redacted | Email |
| ebb9b97e-5af5-47aa-986b-005c6d19473f | Email Address Redacted | Email |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | Email Address Redacted | Email |
| ebba7879-ea45-45a3-9539-22fa6217c706 | Email Address Redacted | Email |
| ebbbd1f9-575f-46e5-9249-82a50bbf2874 | Email Address Redacted | Email |
| ebbccf77-5d7b-4ae1-b838-8a1793d10028 | Email Address Redacted | Email |
| ebbdfcd0-b391-4837-ab88-fb4a324f18c7 | Email Address Redacted | Email |
| ebbe2203-ee33-481f-b72d-6a2acbcd5961 | Email Address Redacted | Email |
| ebbeb30c-bcb6-437c-8743-e2dbbbd828fe | Email Address Redacted | Email |
| ebbf4a65-6379-4cfd-b006-4f9abf8999ef | Email Address Redacted | Email |
| ebbfdf75-dfe6-4559-917a-0857897566ba | Email Address Redacted | Email |
| ebc15a5a-083e-44f5-b010-b752aaa48816 | Email Address Redacted | Email |
| ebc2aac3-4bde-4ff6-bed3-ddd71f1553fa | Email Address Redacted | Email |
| ebc2d736-63fa-43ba-8d21-5737b4bd2a40 | Email Address Redacted | Email |
| ebc2d736-63fa-43ba-8d21-5737b4bd2a40 | Email Address Redacted | Email |
| ebc2e3ff-fc03-4c88-b9ee-a59041ebd714 | Email Address Redacted | Email |
| ebc2e549-e5e7-4e97-b01b-697e7ad42aaa | Email Address Redacted | Email |
| ebc2eeb1-64e2-42d1-83fb-1c19204a74fc | Email Address Redacted | Email |
| ebc31040-32f1-4fcf-a26f-0512f39946bf | Email Address Redacted | Email |
| ebc499b4-9264-455a-8494-22fabc209bff | Email Address Redacted | Email |
| ebc510c7-24f6-4f77-a6f9-c087551de9ad | Email Address Redacted | Email |
| ebc5bb82-2a1b-4bc8-a9e7-bdedc6da7073 | Email Address Redacted | Email |
| ebc6f4a6-2871-42f3-a98b-4fdfb40f370b | Email Address Redacted | Email |
| ebc7b8c7-9cbc-46f9-80dc-f0e9df19afd4 | Email Address Redacted | Email |
| ebc8099f-afbc-4d00-acd3-4be3c32f2811 | Email Address Redacted | Email |
| ebc8971b-e47d-4f65-9b34-c7fc6ce39b87 | Email Address Redacted | Email |
| ebc95f13-0e3d-4b64-b20b-0dfe1a9ed236 | Email Address Redacted | Email |
| ebc960a1-01c1-42ed-b8f0-5f04d20579aa | Email Address Redacted | Email |
| ebc9b73a-6e6a-4b66-b636-da06e8a646b2 | Email Address Redacted | Email |
| ebcb92f0-fa5a-4fd0-a543-813f2f08e46aa | Email Address Redacted | Email |
| ebccb08b-2913-45ee-b8eb-3782c4ab04da | Email Address Redacted | Email |
| ebcd42d5-a7d7-4f25-9592-6fe5586f25c1 | Email Address Redacted | Email |
| ebce3cfe-06fb-4747-96d0-a2937b0a7887 | Email Address Redacted | Email |
| ebce43b1-6947-4318-9301-0049882108a5 | Email Address Redacted | Email |
| ebcfa5f2-9e48-41f9-8656-e5a8cde30698 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ebcfe645-c353-406b-8a3d-6e50915e895c | Email Address Redacted | Email |
| ebd03a73-dabe-48a2-a377-1df80a4467ae | Email Address Redacted | Email |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | Email Address Redacted | Email |
| ebd29570-92c4-45d2-a512-350f56fd7df5 | Email Address Redacted | Email |
| ebd31c37-f4c0-4f61-9fa1-066bbffd37fd | Email Address Redacted | Email |
| ebd33b11-be4d-4811-b6ac-8629925e48c8 | Email Address Redacted | Email |
| ebd33b75-f2de-4b51-b3ba-100139c56bc3 | Email Address Redacted | Email |
| ebd3e574-066c-4e31-a8b7-4adf75ecaf6e | Email Address Redacted | Email |
| ebd41914-e1e1-4afe-992d-6c0370d4d1ed | Email Address Redacted | Email |
| ebd4db17-cd3e-40af-8e4f-3647ed799079 | Email Address Redacted | Email |
| ebd54105-3e3a-44ba-ac8a-9c3a05c63688 | Email Address Redacted | Email |
| ebd54c9b-8e24-4422-9e75-cf7d4d20ffb6 | Email Address Redacted | Email |
| ebd5cb3d-0872-4fca-ba22-99a9d6eea91f | Email Address Redacted | Email |
| ebd6ca39-b89f-44bc-9c99-78ed943b0932 | Email Address Redacted | Email |
| ebd6e37e-b5a5-4b88-b173-9028c5b9884e | Email Address Redacted | Email |
| ebd70070-9729-413d-bc61-d3dd8fb92f6e | Email Address Redacted | Email |
| ebd7b8b7-da9d-4226-a664-73ad7630f398 | Email Address Redacted | Email |
| ebd7ea23-16ed-49d1-9e2e-cc258f780f2e | Email Address Redacted | Email |
| ebd7ef8e-4c4d-4878-aa4b-23913a1b5251 | Email Address Redacted | Email |
| ebd81dad-9821-41dd-81ff-0547941bf925 | Email Address Redacted | Email |
| ebd8a62d-078a-4be7-aea5-112bbc9261ba | Email Address Redacted | Email |
| ebda39d0-ea1f-4e94-bd64-f7fd2b80f901 | Email Address Redacted | Email |
| ebda4df2-4834-4c29-8968-b710cfd81982 | Email Address Redacted | Email |
| ebdaaf1d-8ac1-4234-ac0d-4bc97a3738ea | Email Address Redacted | Email |
| ebdac334-d988-4503-9623-52ee9b33fa52 | Email Address Redacted | Email |
| ebdacaaa-ba3b-470c-b0ce-686c4ed78103 | Email Address Redacted | Email |
| ebdb0b42-2808-4d5b-a189-bb683948e3ad | Email Address Redacted | Email |
| ebdb8589-d6c2-46a1-8f18-ebd265c80c1b | Email Address Redacted | Email |
| ebdba109-d417-46bd-8600-578fedad35ff | Email Address Redacted | Email |
| ebdbf547-b50b-41e7-96a3-b3275cc19bc0 | Email Address Redacted | Email |
| ebdd2sea-0b02-4be0-bfcc-e411b199c15d | Email Address Redacted | Email |
| ebdd3125-dbae-4662-95f0-5dd76c9f6936 | Email Address Redacted | Email |
| ebdf2951-a8ad-41fd-b926-446787677ec1 | Email Address Redacted | Email |
| ebe001a3-972a-4bfc-a67a-94db6201cc40 | Email Address Redacted | Email |
| ebe0a566-9585-48f4-a088-222adcd9ee8f | Email Address Redacted | Email |
| ebe0bea7-c46f-45cd-8853-01445cef899d | Email Address Redacted | Email |
| ebe0c33c-0a6f-4c55-a3ac-963c98046555 | Email Address Redacted | Email |
| ebe11618-0ba6-42ac-9f7c-c3a21e834b45 | Email Address Redacted | Email |
| ebe1800a-6e22-4b87-8272-2277f13e62ce | Email Address Redacted | Email |
| ebe1cfa1-d27b-4cb0-bd78-44bf89c1ca40 | Email Address Redacted | Email |
| ebe45966-3c41-4e86-bf89-e3f8897677a9 | Email Address Redacted | Email |
| ebe4d077-0ae0-43ec-bc80-884dbb93b4a4 | Email Address Redacted | Email |
| ebe4fe96-cab0-40e3-bdf9-1d6458a991cb | Email Address Redacted | Email |
| ebe534fc-7154-44d7-ad4e-bc6b0927682 | Email Address Redacted | Email |
| ebe64afc-482d-4a95-a6aa-0cb243a5988b | Email Address Redacted | Email |
| ebe64ffb-7c4f-4562-a0d3-ed24e213dd85 | Email Address Redacted | Email |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | Email Address Redacted | Email |
| ebe71c66-b37f-4ad8-b2bc-cb8cbe4e92b9 | Email Address Redacted | Email |
| ebe7ab6f-6fc9-4c4f-a81d-c6e2c9081874 | Email Address Redacted | Email |
| ebe7bdb7-7a74-4057-9391-b770ae3416fe | Email Address Redacted | Email |
| ebe7cf80-4d11-4dab-a06f-99c69f73c014 | Email Address Redacted | Email |
| ebe7d915-84aa-4c78-92f3-2e973636c7b1 | Email Address Redacted | Email |
| ebe7e685-971a-4f74-8c79-bfb76344b0b6 | Email Address Redacted | Email |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | Email Address Redacted | Email |
| ebe83972-ce47-451a-bcd8-3708c0404d76 | Email Address Redacted | Email |
| ebe844bc-9344-44a6-954f-4038b882d918 | Email Address Redacted | Email |
| ebe86f65-bdc2-443a-bb87-46da5ea4c886 | Email Address Redacted | Email |
| ebe926a1-eec1-449a-9faf-4ce620f7e09d | Email Address Redacted | Email |
| ebe9f766-f39e-4d1c-aea0-69dc84b75dab | Email Address Redacted | Email |
| ebea388a-8561-4861-a394-bf96469afb5d | Email Address Redacted | Email |
| ebeb289b-37ec-497a-8734-14f8b0817fb5 | Email Address Redacted | Email |
| ebeb93ab-ea48-41a0-b9bc-fda0d49b2b5e | Email Address Redacted | Email |
| ebed0a1b-9c37-44c3-84ed-1271747f1319 | Email Address Redacted | Email |
| ebed42ff-9881-4c96-bda1-ebb46a11c512 | Email Address Redacted | Email |
| ebed42ff-9881-4c96-bda1-ebb46a11c512 | Email Address Redacted | Email |
| ebedc765-f26f-4bc8-bd32-6a590b5f50d5 | Email Address Redacted | Email |
| ebeecbc9-0416-4757-a277-f2b0e1753bf4 | Email Address Redacted | Email |
| ebef9ab0-4e7e-4671-9e6d-5ac53bca36fa | Email Address Redacted | Email |
| ebeffe69-f5c8-4893-a40a-8f193ee66658 | Email Address Redacted | Email |
| ebf07f38-43a4-4439-905d-8f3e395501dd | Email Address Redacted | Email |
| ebf08a62-3b20-4b8b-a989-d858a9f218ae | Email Address Redacted | Email |
| ebf0bf8c-af74-4dca-8c87-57ca2478f04c | Email Address Redacted | Email |
| ebf0d456-f9ea-49d7-978c-3f01f9901a16 | Email Address Redacted | Email |
| ebf10fac-9fd4-4b2f-8fa9-2418a12a3108 | Email Address Redacted | Email |
| ebf116d9-9fc7-46aa-a62c-af91aa3aa26a | Email Address Redacted | Email |
| ebf18e0f-c34b-4fa2-a274-917ab57bc283 | Email Address Redacted | Email |
| ebf1cd7d-9ba5-4dcb-a242-6205b8e8f360 | Email Address Redacted | Email |
| ebf22a65-8b5c-40b9-8439-8007c746837e | Email Address Redacted | Email |
| ebf2b6d6-f926-4c20-97f5-199cbe59b82a | Email Address Redacted | Email |
| ebf31342-7173-4626-b0c5-8c60cbfb09e3 | Email Address Redacted | Email |
| ebf476ea-2915-46e6-86b4-80e0ccb08c09 | Email Address Redacted | Email |
| ebf50242-565a-41d8-aca5-0af541e38f04 | Email Address Redacted | Email |
| ebf547e8-0ae8-4a3b-9398-528f245001ac | Email Address Redacted | Email |
| ebf665a8-9f9b-4faf-a000-f2b090acfb18 | Email Address Redacted | Email |
| ebf6a406-2ec6-4581-8d38-cb13c82b1726 | Email Address Redacted | Email |
| ebf6b73b-b67f-4815-aa53-6f60acd0705d | Email Address Redacted | Email |
| ebf76546-2b7e-43de-8bc5-10d62e32fa54 | Email Address Redacted | Email |
| ebf7947c-1136-41af-8ee9-d1a171e29327 | Email Address Redacted | Email |
| ebf8191e-ebfb-4a8a-b802-e5cd2bf778ee | Email Address Redacted | Email |
| ebf88889-5c2d-49ca-862a-d5ed60bbcc9c | Email Address Redacted | Email |
| ebf8cae5-f426-427d-a28e-52d8e62b2620 | Email Address Redacted | Email |
| ebf9ca97-98f9-4f8d-9527-10913f7ea8d5 | Email Address Redacted | Email |
| ebfa7422-4d9d-4f12-b9d0-2b18d1ad0173 | Email Address Redacted | Email |
| ebfadd30-8d84-4502-95ee-6c6bd6805aa7 | Email Address Redacted | Email |
| ebfafca3-1e57-4031-98b5-4bce03a0c36e | Email Address Redacted | Email |
| ebfb4c0b-7419-4bbe-bb55-1ee5641342ba | Email Address Redacted | Email |
| ebfc6253-97e7-456d-8f90-d377fb895cfb | Email Address Redacted | Email |
| ebfc6713-e8d0-4895-949c-7bd9f4ac7f4c | Email Address Redacted | Email |
| ebfd82d7-fc09-4919-9dd5-0b4d1f7a17a9 | Email Address Redacted | Email |
| ebfded1b-af25-4e22-8ee7-68eec8efe1d9 | Email Address Redacted | Email |
| ebfe1424-9de3-4c22-80ce-48edf59f5594 | Email Address Redacted | Email |
| ebfed02c-4b87-40e4-9e1b-4e5990794571 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | Email Address Redacted | Email |
| ebff68b4-ce53-44c0-8e52-c66785e5a254 | Email Address Redacted | Email |
| ebffdce7-fbe3-43f1-8358-6993b7b24bd9 | Email Address Redacted | Email |
| ec003287-a50d-45ad-9d5e-d3e7fe609c31 | Email Address Redacted | Email |
| ec01e594-5a0b-40c9-8e7b-779ea0e5c217 | Email Address Redacted | Email |
| ec022aab-085a-4eff-96d1-c10bdca9ce57 | Email Address Redacted | Email |
| ec038954-9bc1-46d5-a23f-a3e1232e4000 | Email Address Redacted | Email |
| ec03f579-e6ad-4411-b9d3-5da8f25ed04a | Email Address Redacted | Email |
| ec0497e5-5665-4e97-bb51-a3220a01a744 | Email Address Redacted | Email |
| ec04c4a2-098f-4e52-ad7b-966be5e90f60 | Email Address Redacted | Email |
| ec05f41d-4f5f-4f69-9517-a13e17a11091 | Email Address Redacted | Email |
| ec05f7c6-555f-447a-be31-102a0dd6a344 | Email Address Redacted | Email |
| ec06bb03-f27e-4b38-b4ce-565ace75321b | Email Address Redacted | Email |
| ec07a3fd-d6cd-47a7-b15d-40d9f8535a21 | Email Address Redacted | Email |
| ec07b7cb-8aa9-4b27-8339-c8e96c109a58 | Email Address Redacted | Email |
| ec07efdb-cd06-4f20-8fdb-00da541feff5 | Email Address Redacted | Email |
| ec0832d3-4290-477d-accc-7beb91011a69 | Email Address Redacted | Email |
| ec09a16a-e075-4c77-a17f-d9b3caa93a13 | Email Address Redacted | Email |
| ec0a6f08-7dd9-468e-9d39-a6c50c2c1341 | Email Address Redacted | Email |
| ec0a9fca-b8e6-4210-a4f2-fc89da7fa94f | Email Address Redacted | Email |
| ec0abbe5-3825-445c-9c38-2cd6818ba243 | Email Address Redacted | Email |
| ec0adf21-464c-43db-8d5c-ed63675c89af | Email Address Redacted | Email |
| ec0afe0c-e21b-4be1-909b-8b03d2ee9311 | Email Address Redacted | Email |
| ec0bf9aa-b5ac-477c-87f9-39d896ee7eb3 | Email Address Redacted | Email |
| ec0c5dd3-b977-40e3-a400-035aa9a125db | Email Address Redacted | Email |
| ec0d8e6e-7573-4f57-95b6-4f862b097748 | Email Address Redacted | Email |
| ec0e3419-bcb4-4d6e-8e90-1df414bdf798 | Email Address Redacted | Email |
| ec0eb9cd-efd0-43d7-8913-3125a44707d8 | Email Address Redacted | Email |
| ec0ec33b-a891-4847-9e77-cbef4cba260e | Email Address Redacted | Email |
| ec0f2028-160c-45ef-a557-27008dbb7732 | Email Address Redacted | Email |
| ec10006c-01e3-4839-a13e-b13be6dad41c | Email Address Redacted | Email |
| ec1005d3-ab74-40b6-9820-cf068b574643 | Email Address Redacted | Email |
| ec101665-d037-497a-825a-eb1a1a387bcb | Email Address Redacted | Email |
| ec112757-d599-4495-8162-c097340f0ae0 | Email Address Redacted | Email |
| ec112a6a-db6f-47b4-93f6-7089e4cdfcf9 | Email Address Redacted | Email |
| ec126387-24a9-48d3-9491-c16516852ff8 | Email Address Redacted | Email |
| ec13c8e6-1d0a-4de3-8923-98fd530f159b | Email Address Redacted | Email |
| ec14fc62-db11-4144-b71a-3399cb5ed6a8 | Email Address Redacted | Email |
| ec1663a3-abe4-40ec-a10c-f1683fc41640 | Email Address Redacted | Email |
| ec17098a-88e0-4c02-b081-c0b2aef7fc4a | Email Address Redacted | Email |
| ec173bc7-cff0-4b5a-ac03-4f2aa54b7a0f | Email Address Redacted | Email |
| ec1774fd-968e-4cf2-9959-1fc9e28c2218 | Email Address Redacted | Email |
| ec17d524-b7c6-49a5-8420-77f79fb2d5ba | Email Address Redacted | Email |
| ec187df7-9e75-4497-b2b3-e60fa307d877 | Email Address Redacted | Email |
| ec19466b-7451-4c6c-8179-251d66c74791 | Email Address Redacted | Email |
| ec196b3f-d478-46e4-bb91-25f4a3f38a63 | Email Address Redacted | Email |
| ec1a5b7e-7e23-4147-a2a1-96a23461f704 | Email Address Redacted | Email |
| ec1a5dd4-8dcc-454a-81b5-1f32a9cc57c9 | Email Address Redacted | Email |
| ec1af139-7f10-463c-901e-c8f354aafde6 | Email Address Redacted | Email |
| ec1ce283-258a-430a-a43e-f9c80eacc2e3 | Email Address Redacted | Email |
| ec1cf792-b435-46ad-9e8a-dff0bae6cf4d | Email Address Redacted | Email |
| ec1d503a-7814-4836-9b64-519beae7d268 | Email Address Redacted | Email |
| ec1d7df0-926c-4755-8db7-40280614a8ec | Email Address Redacted | Email |
| ec1df4ca-d913-46d5-aeb0-4bc80f78a3c0 | Email Address Redacted | Email |
| ec1e8cc0-5d1c-4e59-b5fd-19a9a10d2cf7 | Email Address Redacted | Email |
| ec1e8d5b-258f-40f1-9a7f-f3d6b3342727 | Email Address Redacted | Email |
| ec1f33bb-ff77-407f-882c-6b6d729bb262 | Email Address Redacted | Email |
| ec1f33bb-ff77-407f-882c-6b6d729bb262 | Email Address Redacted | Email |
| ec1f3523-fa32-4b29-81e8-bde99a33ab8f | Email Address Redacted | Email |
| ec1fb5ad-d7e2-41a9-84b3-32b8608a9e06 | Email Address Redacted | Email |
| ec200386-7f61-4fad-b609-b8ed251aeb60 | Email Address Redacted | Email |
| ec20616a-b2f1-4e40-895e-2bd80cebd2c7 | Email Address Redacted | Email |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | Email Address Redacted | Email |
| ec20a34f-0106-49df-ad3a-12ae23cfc071 | Email Address Redacted | Email |
| ec2157b5-d432-41b6-9730-680ca51d3810 | Email Address Redacted | Email |
| ec21f1f9-a600-4687-add2-f6e1cbad11ff | Email Address Redacted | Email |
| ec2216b4-7432-4977-9eed-549767252e97 | Email Address Redacted | Email |
| ec225529-0928-441f-8ba5-efa29af5d8c6 | Email Address Redacted | Email |
| ec22ffbe-56d5-44a6-b909-31944c7073e5 | Email Address Redacted | Email |
| ec233887-cd9c-49c1-a98d-d12f05c7e5eb | Email Address Redacted | Email |
| ec23b32a-6299-4321-a229-c26d08651b16 | Email Address Redacted | Email |
| ec248506-d08c-4dcb-ae3f-a37f01c32eb3 | Email Address Redacted | Email |
| ec256b77-28af-4d33-a50d-8d3be27d7327 | Email Address Redacted | Email |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | Email Address Redacted | Email |
| ec25f8f6-fcf0-4584-afc7-e520496ea1ea | Email Address Redacted | Email |
| ec269566-6d9c-408c-a807-3ccf99a53a8d | Email Address Redacted | Email |
| ec26c600-ad6b-4e34-8ff2-cd9bf3a6bb61 | Email Address Redacted | Email |
| ec270722-0e34-43b4-a0b4-2cc844a96cdf | Email Address Redacted | Email |
| ec2714d1-6119-4eaa-bd47-9f88a84cca9b | Email Address Redacted | Email |
| ec27c9ff-0751-47a3-b976-a6c2dfc769bb | Email Address Redacted | Email |
| ec28de83-7e6a-4269-ae90-4a03b12a154d | Email Address Redacted | Email |
| ec296a48-82d8-4627-a5bb-225bcba172bc | Email Address Redacted | Email |
| ec29cbdc-bf26-4c1f-ab6c-ef99f23a56ac | Email Address Redacted | Email |
| ec2a9a67-2ae9-4e10-8f0f-3ddc49471f36 | Email Address Redacted | Email |
| ec2af5c8-54c0-420b-a36f-73ae0afb572f | Email Address Redacted | Email |
| ec2b3ecc-c5f1-44e8-98f2-69b2e391402b | Email Address Redacted | Email |
| ec2bef6d-0e0c-4c1f-97f8-63746b9c9c509 | Email Address Redacted | Email |
| ec2c553b-3f21-440c-b190-926161293abf | Email Address Redacted | Email |
| ec2cd3cf-8743-4a73-89a2-1903e0ac5a79 | Email Address Redacted | Email |
| ec2d99f5-9f68-485f-b44b-64fc51b53b16 | Email Address Redacted | Email |
| ec2e202c-bae6-48bc-bb6d-7e87c05ab5a2 | Email Address Redacted | Email |
| ec2eb318-e52d-4d67-a193-b2a82c5f20f5 | Email Address Redacted | Email |
| ec2f73ff-ede6-44d2-bd7f-69a0856df29c | Email Address Redacted | Email |
| ec2f9611-0e83-4da4-94c4-268f6c2aa923 | Email Address Redacted | Email |
| ec2fc630-d316-471b-9d67-73e5c106d79b | Email Address Redacted | Email |
| ec30acc9-0fbb-456f-bb52-5d9f499fa57f | Email Address Redacted | Email |
| ec30d1a0-7db1-46d2-ae69-a5f5ed140304 | Email Address Redacted | Email |
| ec31e523-991b-445b-ab6e-d542ae862224 | Email Address Redacted | Email |
| ec320d78-f4db-4302-8c61-7d6f9d12a3ac | Email Address Redacted | Email |
| ec329126-2d4a-46a2-9df4-056c1a172f83 | Email Address Redacted | Email |
| ec32b3e8-12c0-46ae-ac2a-0bca8cc347fd | Email Address Redacted | Email |
| ec32ca43-07d0-40d1-aee2-3b38aee311ad | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ec32e717-24bd-43e3-af12-4d63a51054cd | Email Address Redacted | Email |
| ec33b9d1-9b91-44dd-8c6e-4bcff7b9f28c | Email Address Redacted | Email |
| ec350bbc-b523-489d-bb5f-0aa87cae3e62 | Email Address Redacted | Email |
| ec35943a-3d00-4745-a4f2-c3d1dc803218 | Email Address Redacted | Email |
| ec35dc54-a1c8-491e-b0f2-92ca74cc832a | Email Address Redacted | Email |
| ec361d90-c526-4050-ab47-9101dba36069 | Email Address Redacted | Email |
| ec361f3c-cf62-4e0d-8065-11954439a210 | Email Address Redacted | Email |
| ec363cb2-deea-4407-9902-3d136bf75424 | Email Address Redacted | Email |
| ec36ac96-f0b0-4e1c-ae19-c2c7a4ca715d | Email Address Redacted | Email |
| ec3764b5-9302-42e6-8493-a4715de9a699 | Email Address Redacted | Email |
| ec376ada-dbdc-4de6-acfe-58a66422d23a | Email Address Redacted | Email |
| ec387c93-8090-4d1f-a11b-b9a910abe715 | Email Address Redacted | Email |
| ec38a565-7ede-4a98-9b53-b99584335577 | Email Address Redacted | Email |
| ec39760d-1b87-420c-8e3d-4c57dbd7aa7f | Email Address Redacted | Email |
| ec3a4016-b68d-41fb-a730-73f9499a86fd | Email Address Redacted | Email |
| ec3a568a-2809-48fb-96be-0a0ca303cbc8 | Email Address Redacted | Email |
| ec3ac5b7-8938-4f28-b504-223e218bc5d0 | Email Address Redacted | Email |
| ec3b844c-2a0b-49d2-9125-de801777a8f3 | Email Address Redacted | Email |
| ec3b92eb-950d-412c-a1b8-c24cf583e160 | Email Address Redacted | Email |
| ec3c69f7-060f-4d1d-b850-3de024da996d | Email Address Redacted | Email |
| ec3d7ce8-248b-4759-870e-4b2a3c3328d5 | Email Address Redacted | Email |
| ec3de3fd-5ea1-4781-8ed4-ad170b322 6f1 | Email Address Redacted | Email |
| ec3ecf78-7700-4b01-891e-2661591c1bb3 | Email Address Redacted | Email |
| ec3ed0e1-d466-4393-a7d5-3afe59f08bd8 | Email Address Redacted | Email |
| ec3f4b16-b2fc-45bf-bf39-8ab7594247f4 | Email Address Redacted | Email |
| ec3fd3ab-5d4d-4c1f-aee8-96028a191f26 | Email Address Redacted | Email |
| ec3ff3c6-ad58-4ed5-a65c-2a0f5b10c2b5 | Email Address Redacted | Email |
| ec40350a-1e90-4f74-bad4-73c91e3e1206 | Email Address Redacted | Email |
| ec4070f9-c6b3-43f3-938f-90496de7bc6a | Email Address Redacted | Email |
| ec4082ea-8108-4d54-96ea-9fe119ac6f96 | Email Address Redacted | Email |
| ec40aa86-437c-40c4-89f8-af26329282c4 | Email Address Redacted | Email |
| ec40e000-ac06-4ce2-abef-0d9ef7da1c9d | Email Address Redacted | Email |
| ec41f757-91f8-4183-aa84-c99652055856 | Email Address Redacted | Email |
| ec420acc-f93b-4603-bdf8-c43cfc215204 | Email Address Redacted | Email |
| ec427141-02d0-4645-800e-9e6a837f5721 | Email Address Redacted | Email |
| ec429bfc-ceed-4d73-8680-63f53537764f | Email Address Redacted | Email |
| ec430ad7-ac70-4bd2-80c1-6c4236a4e667 | Email Address Redacted | Email |
| ec437891-7915-423d-8685-87703991b7bb | Email Address Redacted | Email |
| ec445d59-2694-4727-ab4a-0cbaea1ec8e2 | Email Address Redacted | Email |
| ec4467ba-e856-4619-832a-4d4d9c726c1c | Email Address Redacted | Email |
| ec4629d2-ef5a-45a8-827b-5f97cab9eea2 | Email Address Redacted | Email |
| ec46923b-5023-417e-a4ab-0a961940c296 | Email Address Redacted | Email |
| ec46e703-af97-46c4-b718-8f18da3b66e0 | Email Address Redacted | Email |
| ec470a9d-ba31-4c3f-874e-aec59ccd8493 | Email Address Redacted | Email |
| ec474b94-7905-4a46-bca8-4d6239061a05 | Email Address Redacted | Email |
| ec47d37b-40ca-4a5a-83fb-ebe0ffe7d031 | Email Address Redacted | Email |
| ec48ded0-aca0-4795-9999-8d25be7daaee | Email Address Redacted | Email |
| ec48ea42-6c0e-413b-bd81-5658d6ecb7ea | Email Address Redacted | Email |
| ec4945b5-9791-46f2-9e29-efedef960d8c | Email Address Redacted | Email |
| ec49c73a-a53f-43bb-83ff-b57dc80c3860 | Email Address Redacted | Email |
| ec4a57d0-e8d1-499d-b8ca-9ec50b93aa94 | Email Address Redacted | Email |
| ec4b2b11-3158-4555-99b3-a09f3e34d206 | Email Address Redacted | Email |
| ec4beacb-4cc3-4722-a07f-c0b21a7bd816 | Email Address Redacted | Email |
| ec4bffe2-943e-4b6d-8835-cf1b25d4973c | Email Address Redacted | Email |
| ec4c4b19-4f5d-4c9d-821f-c74666c812b9 | Email Address Redacted | Email |
| ec4c7958-926a-4b3d-a28f-564ad2dcfa36 | Email Address Redacted | Email |
| ec4ca2b9-77fe-43c1-91a2-6a281f5b32bd | Email Address Redacted | Email |
| ec4d3b18-6f0e-4e18-9cf8-1909269e3746 | Email Address Redacted | Email |
| ec4e57d5-d198-4754-b2cb-1b394b6a635e | Email Address Redacted | Email |
| ec4e9767-ba20-46a7-a524-a8935107fa4e | Email Address Redacted | Email |
| ec4f074c-9336-4f3d-9a11-2eeb38084e19 | Email Address Redacted | Email |
| ec4f8526-4e5c-4d25-b656-d767b7b8c5eb | Email Address Redacted | Email |
| ec5015a0-720f-41cd-9305-c94e32ca817c | Email Address Redacted | Email |
| ec509880-c119-4e8c-847e-0df1e3ad3a76 | Email Address Redacted | Email |
| ec50a906-98ae-48f5-aaf6-02500c87dcab | Email Address Redacted | Email |
| ec510136-b0c6-42dd-9edb-40166542dc96 | Email Address Redacted | Email |
| ec511e53-c669-4082-8700-d5c97dc3953c | Email Address Redacted | Email |
| ec5295b9-f5f6-4eb7-a0a8-9f4ca558f407 | Email Address Redacted | Email |
| ec506a4-5772-45df-8772-f6f072787d84 | Email Address Redacted | Email |
| ec533d69-0aed-4774-beb7-42cf84c10822 | Email Address Redacted | Email |
| ec533db4-06f8-42ed-a5fa-e337d92053ab | Email Address Redacted | Email |
| ec536997-b951-4b5f-a224-200d1a920821 | Email Address Redacted | Email |
| ec539f67-6916-4a91-9ae2-b921cf83b8a3 | Email Address Redacted | Email |
| ec53c02f-d951-40c1-8c7b-aa5456727c64 | Email Address Redacted | Email |
| ec55450c-75a4-4a7c-90fd-9c6d57c666ad | Email Address Redacted | Email |
| ec556535-4362-4b96-9ee2-5b43d0c95e0e | Email Address Redacted | Email |
| ec55f297-f2b4-4975-91d6-c7c2a7f82d82 | Email Address Redacted | Email |
| ec5703e4-0f8a-4977-b9c2-cd6d54d3ef40 | Email Address Redacted | Email |
| ec58822c-28bc-4d88-892f-8c1dce5f0c6f | Email Address Redacted | Email |
| ec58976b-d263-4ffa-96f4-c7a11b3d7e07 | Email Address Redacted | Email |
| ec58a262-ccb5-4ef4-a55f-dc43ec5c29a2 | Email Address Redacted | Email |
| ec58c805-803f-4aa1-a36d-357695948f11 | Email Address Redacted | Email |
| ec5963f2-fa32-41aa-a951-7aef28f14b3 | Email Address Redacted | Email |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Email Address Redacted | Email |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Email Address Redacted | Email |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Email Address Redacted | Email |
| ec5b4524-e15b-43b8-8796-58fca4783fa2 | Email Address Redacted | Email |
| ec5bcc03-0783-4f8e-b1b1-523de78faa5c | Email Address Redacted | Email |
| ec5bfcbe-979a-4049-a70f-db3efbec4796 | Email Address Redacted | Email |
| ec5c875e-d7e8-4bb4-9692-75b31167a5a4 | Email Address Redacted | Email |
| ec5c9fe9-5080-40ce-bc9e-6326cf410224 | Email Address Redacted | Email |
| ec5d5193-b51f-450f-885c-751e83a3ae4c | Email Address Redacted | Email |
| ec5d77ec-cf6b-4e4f-95db-b3842e3971bf | Email Address Redacted | Email |
| ec5de720-5a77-4bb3-aad7-5f270d35043f | Email Address Redacted | Email |
| ec5ed71c-2431-4260-be93-f4da3d476d66 | Email Address Redacted | Email |
| ec5f5d56-1cda-4240-a2a0-a4a969b62b55 | Email Address Redacted | Email |
| ec57ecc-44f7-434c-affb-d1e5426e750b | Email Address Redacted | Email |
| ec5fa02c-d41a-4c16-92aa-d12062e49fd1 | Email Address Redacted | Email |
| ec5ff28b-7805-406d-996f-1f4bdcf2f7e8 | Email Address Redacted | Email |
| ec5ff3b3-5b04-4e36-ba18-763ca5063be4 | Email Address Redacted | Email |
| ec600572-2027-4dfc-bb3d-7e7fd77fe839 | Email Address Redacted | Email |
| ec601c31-86ad-44f4-a21d-d9248a793087 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ec60804e-e9a2-461f-b20b-2b2e64a6989c | Email Address Redacted | Email |
| ec60df11-4868-454e-9073-2b08c1bb376a | Email Address Redacted | Email |
| ec6107a4-6a24-48fb-981f-e0c8495d993d | Email Address Redacted | Email |
| ec610ba7-2b2d-4876-8153-d89cfc901810 | Email Address Redacted | Email |
| ec61148e-97ec-4321-868c-78b4921b137e | Email Address Redacted | Email |
| ec61637e-6738-4de5-9d7f-4a3d70ade437 | Email Address Redacted | Email |
| ec617f99-e903-4e76-a50e-43aa75e2d3d0 | Email Address Redacted | Email |
| ec61d51b-7a13-4700-bb3b-db0c59d98948 | Email Address Redacted | Email |
| ec627841-6e49-4ff3-8b1c-1fa08d183adc | Email Address Redacted | Email |
| ec639661-cb52-469a-9a18-06f6f9651c82 | Email Address Redacted | Email |
| ec63dd9c-d259-4b23-9171-2e77f97a1615 | Email Address Redacted | Email |
| ec63fd6e-b481-4009-a3b0-679e19ffa0eb | Email Address Redacted | Email |
| ec64800d-8809-4c61-a06a-de0e4ab5cfdc | Email Address Redacted | Email |
| ec6663c6-a90c-49ee-a937-7e987f1f08872 | Email Address Redacted | Email |
| ec667eec-0103-4304-9dcb-aeeb4354da42 | Email Address Redacted | Email |
| ec66d9c0-4f85-4bf3-9e6a-e52fe87541c0 | Email Address Redacted | Email |
| ec66fca5-4abc-428a-a2c5-b5b5d9c9067b | Email Address Redacted | Email |
| ec670a50-e200-4d85-bbf0-653a4ddf91d9 | Email Address Redacted | Email |
| ec676731-f011-48da-b739-ccd5ddac037a | Email Address Redacted | Email |
| ec67dc26-59e9-43a6-a331-1f77037512a1 | Email Address Redacted | Email |
| ec684226-6207-4f92-9757-e94e0feef3f8 | Email Address Redacted | Email |
| ec6892f7-88fa-4486-b5d3-9a3fc7b2ddb5 | Email Address Redacted | Email |
| ec68ce1c-21ac-485e-a9cc-990ad4a11c0a | Email Address Redacted | Email |
| ec69c19b-766d-4f8b-9bc1-8836910a6a0a | Email Address Redacted | Email |
| ec6a640f-2633-41c8-942e-a2b114546525 | Email Address Redacted | Email |
| ec6b4d39-2c69-4719-870b-31f00e452964 | Email Address Redacted | Email |
| ec6c21ba-5139-4075-a2db-d9957ce5f9c7 | Email Address Redacted | Email |
| ec6d8fc4-c44b-400c-ba3e-34b332475c7f | Email Address Redacted | Email |
| ec6de764-7073-4d4f-90df-e636ac1ed372 | Email Address Redacted | Email |
| ec6de9a1-6d8f-4863-b489-566da59b1ded | Email Address Redacted | Email |
| ec6f5667-c1e8-4786-99e8-25d581917015 | Email Address Redacted | Email |
| ec6fc4b8-07a6-42d5-a501-1318ce8a7662 | Email Address Redacted | Email |
| ec70b9c5-e8ae-4710-aa2e-fcc91942d855 | Email Address Redacted | Email |
| ec715040-b52f-4f10-8cf8-597753a398c7 | Email Address Redacted | Email |
| ec716062-b02f-4fdd-8018-0834eb0825e5 | Email Address Redacted | Email |
| ec71f37e-3929-4dc5-95f6-b9e28a3f8f3b | Email Address Redacted | Email |
| ec723ca0-d408-47f5-9451-98c518cdc906 | Email Address Redacted | Email |
| ec7308d3-a649-474d-93f3-3936d8f1acd0 | Email Address Redacted | Email |
| ec73350f-306d-4fa2-9542-49a8dfc64fac | Email Address Redacted | Email |
| ec73db86-05b8-4d38-b3d6-7bcaddc3a4b0 | Email Address Redacted | Email |
| ec73ff62-4ac7-44a5-ae34-d6cca8adf4f3 | Email Address Redacted | Email |
| ec7428a9-80ca-402e-8f8e-ddd37025900e | Email Address Redacted | Email |
| ec74afde-cb18-4c12-a1a1-65eb2496d0df | Email Address Redacted | Email |
| ec7590ce-b89c-4a8c-ad03-20c6fbbdc82e | Email Address Redacted | Email |
| ec75e27b-3daa-4c22-9af3-ad8c80fd6092 | Email Address Redacted | Email |
| ec762f9f-370a-467e-ad3a-c07b64515252 | Email Address Redacted | Email |
| ec763d7d-0776-437c-a84c-d2508f4bdec6 | Email Address Redacted | Email |
| ec76a5b9-1234-4432-bba7-9b8657543d48 | Email Address Redacted | Email |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | Email Address Redacted | Email |
| ec7833f3-b886-4184-a0a2-19fecf8bce73 | Email Address Redacted | Email |
| ec799752-8d8a-4741-b73e-7731a00073e1 | Email Address Redacted | Email |
| ec79ed84-54fd-4821-8154-0609ec117f44 | Email Address Redacted | Email |
| ec7a0fbb-2fd2-430b-8725-cfd95180f62e | Email Address Redacted | Email |
| ec7a14b1-f632-49f1-8cf5-491a37165112 | Email Address Redacted | Email |
| ec7aa6eb-4129-4f06-8dc1-31c26e9fb225 | Email Address Redacted | Email |
| ec7bbd5b-2013-4126-a472-f072eb746850 | Email Address Redacted | Email |
| ec7c2dfa-4ea1-4584-877f-12a1a05b48a1 | Email Address Redacted | Email |
| ec7c8c3d-8610-47b7-98c9-0e30b67d328b | Email Address Redacted | Email |
| ec7e21bd-eb92-4d8d-b516-43ecb709706e | Email Address Redacted | Email |
| ec7f6889-fffb-48f8-9182-9f0b571e4bc1 | Email Address Redacted | Email |
| ec7f9d94-3c2d-4ff8-8b14-4c8228f03242 | Email Address Redacted | Email |
| ec7fb0a7-d48c-4144-b5b9-47665059bcf7 | Email Address Redacted | Email |
| ec80bc7d-b1db-4a92-ab9e-b9e265fd4577 | Email Address Redacted | Email |
| ec815da0-fbc7-41d1-8599-c7d8f7d1647b | Email Address Redacted | Email |
| ec827291-4ba5-4f72-bfba-84d78776ed72 | Email Address Redacted | Email |
| ec82d0c6-3f31-4e8e-be88-b27961bcf15b | Email Address Redacted | Email |
| ec830a8b-8452-4c8b-b612-186bdd91cc7c | Email Address Redacted | Email |
| ec83326a-b0f0-4061-b113-42863d715e91 | Email Address Redacted | Email |
| ec83da64-c2be-4e82-99cb-bd025225209d | Email Address Redacted | Email |
| ec840ee4-f9da-405c-8543-378a2e6b4b2c | Email Address Redacted | Email |
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | Email Address Redacted | Email |
| ec856d11-a800-4971-b37b-0565b56f6dfb | Email Address Redacted | Email |
| ec859e03-9bc5-43f2-b2e0-1e21f1f9245b | Email Address Redacted | Email |
| ec85c3aa-10df-465b-b35c-f3084b8ba29f | Email Address Redacted | Email |
| ec863000-0b3f-4d1b-b122-152e56233376 | Email Address Redacted | Email |
| ec867f94-97d2-4271-bdb9-e7fd514cf3f5 | Email Address Redacted | Email |
| ec876d44-9c48-4f64-9213-132a09966f0b | Email Address Redacted | Email |
| ec87977d-2143-4500-80d0-e4ec1b790c75 | Email Address Redacted | Email |
| ec87aba3-211d-4a18-bf66-ee3a8654265f | Email Address Redacted | Email |
| ec87e83e-f3e3-4c20-a1cf-f5285e97f984 | Email Address Redacted | Email |
| ec87f600-e8d1-4acb-9090-76eec1143edc | Email Address Redacted | Email |
| ec884596-1eba-4996-b51c-06858ae77646 | Email Address Redacted | Email |
| ec88516c-6f55-4d62-8205-24d17e1ba982 | Email Address Redacted | Email |
| ec88759b-3f4d-4046-9a9e-8370b12e93fd | Email Address Redacted | Email |
| ec88b5b1-8b61-4760-adae-1fb138a9749e | Email Address Redacted | Email |
| ec88d3c3-a975-491c-b74b-c12396d3ad6 | Email Address Redacted | Email |
| ec8a06cf-aad4-4438-bdfd-b3534e979913 | Email Address Redacted | Email |
| ec8a5bae-03de-415a-af4b-e0f9ae83d0f0 | Email Address Redacted | Email |
| ec8b338c-0e9c-4c60-8da7-03b30e24911c | Email Address Redacted | Email |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | Email Address Redacted | Email |
| ec8be150-331d-411c-8d9a-7d488cae0d62 | Email Address Redacted | Email |
| ec8ca191-50de-4305-95c5-3bbc24a4c660 | Email Address Redacted | Email |
| ec8d022a-91d2-4cab-9527-014f7140651c | Email Address Redacted | Email |
| ec8d3534-0eca-4d5c-a408-0f74a920cec8 | Email Address Redacted | Email |
| ec8d8a89-9e0a-4792-94a4-19ec34755f8a | Email Address Redacted | Email |
| ec8da569-84d7-459f-814a-749c03b8b584 | Email Address Redacted | Email |
| ec8e0aff-f2dd-4fcb-89e5-033eb524552b | Email Address Redacted | Email |
| ec8f7451-661c-4e04-823b-add6977957c3 | Email Address Redacted | Email |
| ec91a9ac-e580-4b0c-9ee5-27ab1540c84b | Email Address Redacted | Email |
| ec91cb75-0d53-49b6-9b0b-b8138fa7e9c7 | Email Address Redacted | Email |
| ec936b44-7ad7-4067-bc95-a95b6ae165e6 | Email Address Redacted | Email |
| ec94787e-2742-4265-8406-f5254070405b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ec94fbe1-2f00-4c57-9b48-e42ac9970b54 | Email Address Redacted | Email |
| ec957f8e-c877-43e0-b108-a6499f39f79f | Email Address Redacted | Email |
| ec9580d7-974e-4518-8a55-a8c0212ed334 | Email Address Redacted | Email |
| ec95ad5a-a5cb-4176-96a3-2ac0649aa44b | Email Address Redacted | Email |
| ec95c988-6080-4482-b570-32d898e4c863 | Email Address Redacted | Email |
| ec95d97a-17f8-482b-b149-c8155092 1eee | Email Address Redacted | Email |
| ec9625ea-bee6-4219-b176-f3db0e34bc54 | Email Address Redacted | Email |
| ec968c4c-559e-43e8-8773-1ac1f90f7015 | Email Address Redacted | Email |
| ec96f494-9ba0-4ce1-81f5-4adea19b76a0 | Email Address Redacted | Email |
| ec9784f0-123d-410e-b303-87013894bf0c | Email Address Redacted | Email |
| ec978ddf-ab86-4312-8f4d-1021f8481961 | Email Address Redacted | Email |
| ec98cdb2-3b81-4962-ae69-02565cfd0669 | Email Address Redacted | Email |
| ec992e05-9c6d-4b2c-b720-7a3f38abe88b | Email Address Redacted | Email |
| ec997a79-bdad-46ce-aa13-15b3dbdc494b | Email Address Redacted | Email |
| ec99bd95-262a-4e8d-97b0-be6f5479b9ea | Email Address Redacted | Email |
| ec9a3e16-ad50-44cf-87f2-7815376e18a0 | Email Address Redacted | Email |
| ec9b4ac7-6536-4417-8b37-0f4310feb291 | Email Address Redacted | Email |
| ec9b8c3f-d09c-4d9c-be66-3d0fd98eed33 | Email Address Redacted | Email |
| ec9bf2c2-3e2a-4b26-a3de-81d4fa36f5d2 | Email Address Redacted | Email |
| ec9c195e-0886-4c83-8b56-fde47bb5940d | Email Address Redacted | Email |
| ec9c2ec3-eb87-4237-b39d-a0e80cf8a4a5 | Email Address Redacted | Email |
| ec9c817d-174e-45d2-bc05-f2012b4d69f2 | Email Address Redacted | Email |
| ec9c8cba-3919-43ae-b31b-1c785628003b | Email Address Redacted | Email |
| ec9cc090-b423-422f-a3ef-cba781e74301 | Email Address Redacted | Email |
| ec9e5cf8-d9e3-4324-bab4-db47076d04d2 | Email Address Redacted | Email |
| ec9e77ca-d163-4dc6-9039-62195d0491ab | Email Address Redacted | Email |
| ec9f879c-15a0-4d69-8167-b7d8d0d0b9d6 | Email Address Redacted | Email |
| eca00e28-37a9-48bc-b8e2-faae7e37c118 | Email Address Redacted | Email |
| eca077c0-5979-4773-9a7e-32063c1c9c91 | Email Address Redacted | Email |
| eca21502-e1ff-4f74-8f3b-144a611571ab | Email Address Redacted | Email |
| eca2185d-af6d-49aa-98f8-5f525e23d84a | Email Address Redacted | Email |
| eca2922c-29cc-4f83-b7c8-a07efb072ce6 | Email Address Redacted | Email |
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | Email Address Redacted | Email |
| eca325e3-2527-43bf-9a82-a9f8457a0ad1 | Email Address Redacted | Email |
| eca363cb-3cce-4c27-919e-12baa50f85a3 | Email Address Redacted | Email |
| eca368df-70e8-4320-8adb-e4642fd48099 | Email Address Redacted | Email |
| eca3ca20-7736-4b1a-b4d8-5de1198225a2 | Email Address Redacted | Email |
| eca3ed3d-ed5d-47aa-be1b-ecc3a06b0a19 | Email Address Redacted | Email |
| eca441fb-2586-46aa-8ebb-4e35547c82e6 | Email Address Redacted | Email |
| eca4a900-6ea5-4668-bb0f-e50a5b7d733d | Email Address Redacted | Email |
| eca7206b-26cc-4465-a9dd-78739e9f5969 | Email Address Redacted | Email |
| eca7b379-91f5-4a3c-b09c-3cb5ebaadae9 | Email Address Redacted | Email |
| eca8873f-ed34-4293-855a-e06526824613 | Email Address Redacted | Email |
| eca8ae22-7047-4e8f-9773-be5584d4a215 | Email Address Redacted | Email |
| eca8bdab-9c63-4b0e-8028-ca8bdf0d77b4 | Email Address Redacted | Email |
| eca9fe68-cb2f-431a-a5f4-2d38f823026a | Email Address Redacted | Email |
| ecaa068e-dd72-4547-8517-7797726bee81 | Email Address Redacted | Email |
| ecaa1ebd-a230-4816-94bc-258e4150017e | Email Address Redacted | Email |
| ecaa525e-3faa-4e46-a7b0-2b948aa3b32b | Email Address Redacted | Email |
| ecab40a9-8e60-4ca9-8c07-bf39cc3a3864 | Email Address Redacted | Email |
| ecabc140-5058-4cf8-ba46-dd9450e79cba | Email Address Redacted | Email |
| ecabe957-d153-415c-bc3a-0dbd91a93ccd | Email Address Redacted | Email |
| ecac1924-81d9-40e8-a962-a808a31c1a9b | Email Address Redacted | Email |
| ecac1f00-09c0-4e3d-ba83-63c2725f13a | Email Address Redacted | Email |
| ecac2ffe-b19e-49ad-9a6d-92e9674ddab4 | Email Address Redacted | Email |
| ecac75f2-8a3c-4fc8-b9bd-fac2d76383e5 | Email Address Redacted | Email |
| ecacaf51-e4d4-48f1-8cb0-a89a2cfb74b5 | Email Address Redacted | Email |
| ecadb79f-1f9f-41a8-be95-330a30d6a68d | Email Address Redacted | Email |
| ecadbb0b-7245-47ad-8ebf-8643555d9aae | Email Address Redacted | Email |
| ecae2a16-9631-440d-b340-72aa5c6b388a | Email Address Redacted | Email |
| ecaf2fed-50d5-4b15-9bed-e12d89a58b31 | Email Address Redacted | Email |
| ecaf7791-4e26-41a5-90f4-639288581aaf | Email Address Redacted | Email |
| ecaff48d-035c-4744-91c1-5d42183ffa9f | Email Address Redacted | Email |
| ecb276b2-f688-4055-ba3b-7edf5ebbd088 | Email Address Redacted | Email |
| ecb29003-b8cc-4c37-b1e1-d80042f55a3c | Email Address Redacted | Email |
| ecb2a5c3-6a15-4a13-8901-e989f6d0cd26 | Email Address Redacted | Email |
| ecb2bde2-2a50-422f-b7e9-1abb5eb7f69e | Email Address Redacted | Email |
| ecb36701-71b8-425e-8087-65e04510a8b8 | Email Address Redacted | Email |
| ecb36aec-03e8-4faa-bc45-5dc208c4a977 | Email Address Redacted | Email |
| ecb3b807-5e71-45e1-a469-2345 4f50f8ee | Email Address Redacted | Email |
| ecb41ace-e7a6-44a7-b148-7f97b42ea705 | Email Address Redacted | Email |
| ecb4af0d-f2e6-470d-ad77-f268b3ae6542 | Email Address Redacted | Email |
| ecb61089-7da1-465c-bcde-d8f121deb30e | Email Address Redacted | Email |
| ecb67053-dad1-454a-8d23-749345624b48 | Email Address Redacted | Email |
| ecb7e721-8923-4834-978c-ecffac3fb52a | Email Address Redacted | Email |
| ecb8689c-99ad-4e0c-a464-d888a1ace50d | Email Address Redacted | Email |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | Email Address Redacted | Email |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | Email Address Redacted | Email |
| ecb8b069-a7ed-49ef-b2c1-a3be163a24af | Email Address Redacted | Email |
| ecb8ce15-5bb7-4532-9406-4bf148db8568 | Email Address Redacted | Email |
| ecb9adac-c489-4802-9c2b-12baacb5967b | Email Address Redacted | Email |
| ecba7e82-701c-43e6-9ac6-3d8015c6c509 | Email Address Redacted | Email |
| ecbab931-11f2-479c-bd49-360106c7dd90 | Email Address Redacted | Email |
| ecbac171-497e-4456-868e-a0908a236e3c | Email Address Redacted | Email |
| ecbad4b3-3377-4b17-8e23-2b6c4ab181fc | Email Address Redacted | Email |
| ecbbc97b-fb0c-41de-b69e-9c2a512ad3a6 | Email Address Redacted | Email |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | Email Address Redacted | Email |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | Email Address Redacted | Email |
| ecbc9600-9080-4fc5-9e1d-561960044320 | Email Address Redacted | Email |
| ecbd0d78-79c8-45b9-95b1-73ba4af38e74 | Email Address Redacted | Email |
| ecbd0d7f-9221-4307-b5fd-6adcf7a75715 | Email Address Redacted | Email |
| ecbd453a-dc69-4c2b-b1a9-48d2f8099ace | Email Address Redacted | Email |
| ecbd644a-1ecd-4a47-8885-58d74dd0db92 | Email Address Redacted | Email |
| ecbeba6f-81fb-4701-9c0c-6050dc185dd8 | Email Address Redacted | Email |
| ecbebe35-38be-40c5-a528-9d7fa51e1959 | Email Address Redacted | Email |
| ecbec761-b268-4883-aabb-46551f28d4d0 | Email Address Redacted | Email |
| ecbf2d5c-18bd-4e68-be75-cec2527f7a00 | Email Address Redacted | Email |
| ecc05584-879a-44bf-a278-cdb960b1f537 | Email Address Redacted | Email |
| ecc0b69e-2b37-45b0-82ab-5beed66db4ba | Email Address Redacted | Email |
| ecc23394-69f2-4332-a02d-ae2ea70cbf89 | Email Address Redacted | Email |
| ecc2ba68-536e-4898-9ba9-4bd01e1a2968 | Email Address Redacted | Email |
| ecc2d5c3-6077-4e4e-81da-7ac247405876 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ecc303f8-4505-46d3-8b7d-e4d4fe7dbc01 | Email Address Redacted | Email |
| ecc39cfc-6ee6-4d6d-b18d-3714d346a291 | Email Address Redacted | Email |
| ecc3b2a0-a192-4a13-8d1e-7a0789393b25 | Email Address Redacted | Email |
| ecc45d4a-5b69-4f19-8ee9-93379b42efaa | Email Address Redacted | Email |
| ecc468e7-129d-411a-8c53-e861bacd9333 | Email Address Redacted | Email |
| ecc4eff8-e6f1-4931-8a85-378316cd3eee | Email Address Redacted | Email |
| ecc5722e-cfc8-46d0-a213-8347bf86a5f5 | Email Address Redacted | Email |
| ecc695d9-a1a5-4869-81eb-e8020237a9b6 | Email Address Redacted | Email |
| ecc6ca8f-5e63-41a9-8734-13bf6e11ed83 | Email Address Redacted | Email |
| ecc6de25-77ef-4bbe-8709-39c19ae0ce97 | Email Address Redacted | Email |
| ecc71f60-89d0-4b04-9888-958e3a0de104 | Email Address Redacted | Email |
| ecc77398-29cd-4107-a5e7-2def6afa63b9 | Email Address Redacted | Email |
| ecc86007-98cc-4dd0-a64d-c55b70307128 | Email Address Redacted | Email |
| ecc8d3c9-fdce-4045-b282-5205d6dba858 | Email Address Redacted | Email |
| ecc97fd6-1504-4c0f-af9a-d6642f1d483e | Email Address Redacted | Email |
| ecc9e7f4-47ef-4c1d-b346-7747fe21f216 | Email Address Redacted | Email |
| eccb7c0c-f23f-4769-bc59-7816a4d08973 | Email Address Redacted | Email |
| eccb7f04-5f86-4148-8e15-6d2b4f0717e7 | Email Address Redacted | Email |
| eccc55fd-ea25-4f28-981b-0fe44e03e8ea | Email Address Redacted | Email |
| eccc5b3d-0f42-435c-8e8f-6f98c01c30a4 | Email Address Redacted | Email |
| eccc6de2-d701-4e3a-b53d-4a410d166389 | Email Address Redacted | Email |
| eccd1a4c-56ce-41b6-8491-9de63cf663ed | Email Address Redacted | Email |
| eccd88e8-35a8-4114-9976-2a7f0d03ecb0 | Email Address Redacted | Email |
| eccde66b-84ca-4bb5-98d8-a832b10c221e | Email Address Redacted | Email |
| ecce5357-ce93-4ba8-a607-79ff77b0c472 | Email Address Redacted | Email |
| eccee783-75a7-4ea8-936c-5677e766f02c | Email Address Redacted | Email |
| eccf3b25-dd01-412c-9a7c-57f843ddc22c | Email Address Redacted | Email |
| eccfb46b-8717-4a10-9cab-004cac07da29 | Email Address Redacted | Email |
| eccffea0-9909-49dc-9391-da08bce76770 | Email Address Redacted | Email |
| ecd01d97-0a82-4dd2-bb6a-7a569470f650 | Email Address Redacted | Email |
| ecd03135-dec5-4d45-8f8f-2a835931a5ca | Email Address Redacted | Email |
| ecd0afc6-fd53-4dc7-b467-ad9ec9d50fca | Email Address Redacted | Email |
| ecd150d3-431a-49db-8a88-291414580206 | Email Address Redacted | Email |
| ecd1b05b-a261-4535-b157-b0497da4a61e | Email Address Redacted | Email |
| ecd1d690-ff9d-413f-853e-f7642a3fdb24 | Email Address Redacted | Email |
| ecd1e63a-789c-4fc7-aaa3-80231e441a28 | Email Address Redacted | Email |
| ecd239aa-c1f8-4173-9626-8acee5c613bb | Email Address Redacted | Email |
| ecd261a3-83d9-46ba-956d-6d47d7a6fce1 | Email Address Redacted | Email |
| ecd2aa31-c48a-400d-a9e3-2eb301bf4498 | Email Address Redacted | Email |
| ecd300dd-abed-4c7b-9d49-78ccd76a1dae | Email Address Redacted | Email |
| ecd33bd1-b8bb-4b8d-8e29-0434743444b1 | Email Address Redacted | Email |
| ecd3ee0f-ac95-40f1-8056-56d33cd894e6 | Email Address Redacted | Email |
| ecd53448-b06a-4d23-8b7a-92e3ca3442c2 | Email Address Redacted | Email |
| ecd62718-9e90-439a-9163-44bfbb788956 | Email Address Redacted | Email |
| ecd63e38-62a9-4bfb-998a-c3ac4c8e07af | Email Address Redacted | Email |
| ecd73d18-1583-45a7-835c-eafd369088d6f | Email Address Redacted | Email |
| ecd7476a-e469-45f6-ac66-3de101834e84 | Email Address Redacted | Email |
| ecd79a10-0b2f-4788-9f4d-d343a40301e2 | Email Address Redacted | Email |
| ecd8388b-831f-4dd8-8eb4-fa4ece51530e | Email Address Redacted | Email |
| ecd8905b-2704-4125-93b5-a602f9dd2cdb | Email Address Redacted | Email |
| ecd9711c-a814-40bb-86c2-9ab99e950661 | Email Address Redacted | Email |
| ecd98711-0132-460a-b54a-da513438a2b9 | Email Address Redacted | Email |
| ecda28e6-43b4-4657-9ad7-b363953fc7aa | Email Address Redacted | Email |
| ecda6699-7f60-4868-b795-644f2581181a | Email Address Redacted | Email |
| ecdb37a3-1beb-4cde-80cb-9168e4084f77 | Email Address Redacted | Email |
| ecdb60ef-915e-4165-904c-269c59814917 | Email Address Redacted | Email |
| ecdbf8b7-c009-491f-8a4f-ca00e13bcb2a | Email Address Redacted | Email |
| ecdd54bf-8575-434c-9fdb-aead0e9d1e0d | Email Address Redacted | Email |
| ecddda3a-38e5-43f2-8455-fe43bc3e6d55 | Email Address Redacted | Email |
| ecdec657-ba8e-4c93-9fb7-d1894bfc7951 | Email Address Redacted | Email |
| ecdefd07-b1ee-438c-8d14-cdd72681be44 | Email Address Redacted | Email |
| ecdfc6b9-efc7-4cc7-be5e-96d52536cea3 | Email Address Redacted | Email |
| ece02a59-cb04-4c68-bda8-58d934dd60fc | Email Address Redacted | Email |
| ece19874-7b16-4685-9e63-7610ac55bdaf | Email Address Redacted | Email |
| ece20b5c-3619-4a3c-8e88-b642a5a25ef9 | Email Address Redacted | Email |
| ece32626-0d52-4f84-9b98-bfe63c5e2142 | Email Address Redacted | Email |
| ece40f77-3b8c-4673-a2ac-5750c54c94ad | Email Address Redacted | Email |
| ece42b3b-d4e3-494f-8d43-59a84e2df4ed | Email Address Redacted | Email |
| ece47086-834e-454a-a47f-5d2b4a30d29c | Email Address Redacted | Email |
| ece4a6d1-7b7c-46b3-aa7e-8e05e2e9770c | Email Address Redacted | Email |
| ece5b0ba-7612-4fde-8320-5502e080e492 | Email Address Redacted | Email |
| ece5f3ab-c23c-43d8-b927-4c775d5e79b2 | Email Address Redacted | Email |
| ece768db-f0b6-49a2-87cc-818da63d364b | Email Address Redacted | Email |
| ece8418e-5b3d-4cc1-a958-421b088c3af6 | Email Address Redacted | Email |
| ece8941a-1ba0-4272-b590-71c6651aad06 | Email Address Redacted | Email |
| ece8b18d-8891-4a2a-9801-295c2dcc67ce | Email Address Redacted | Email |
| ece9695e-c072-4687-8e44-0794ad73bd1f | Email Address Redacted | Email |
| eceb25b7-ca92-4de9-be2c-eacacd88182e | Email Address Redacted | Email |
| ecebfff2-6a77-4277-bf81-9d1869c5814a | Email Address Redacted | Email |
| ecec282b-2974-4542-a62a-025d6584a37a | Email Address Redacted | Email |
| ecec9896-8adb-46af-905d-512ef1c46006 | Email Address Redacted | Email |
| ecedc9b7-e539-417c-ba74-96c59ef3d960 | Email Address Redacted | Email |
| ecedbb16-3da1-451d-aa08-cd10bde76887 | Email Address Redacted | Email |
| ecedd4c-1b4f-43a4-81b8-6ebd724c3dbe | Email Address Redacted | Email |
| ecee8bd3-542b-4c7b-84b2-faaa781dc061 | Email Address Redacted | Email |
| eceeadda-3b10-4983-b56a-64f935ddf49b | Email Address Redacted | Email |
| ecef1ed3-1354-4b4a-b616-b1517360b4b5 | Email Address Redacted | Email |
| ecef3f65-2e00-4686-a243-026c2e7fbee8 | Email Address Redacted | Email |
| ecef7494-4fc0-40a8-99aa-8cc7fbada8a7 | Email Address Redacted | Email |
| ecf02b24-4696-4f9e-a3aa-d3b258e418c6 | Email Address Redacted | Email |
| ecf04429-694a-4206-8cdf-768b7e997595 | Email Address Redacted | Email |
| ecf05b56-c79d-4f34-8872-0f18334e72bf | Email Address Redacted | Email |
| ecf09551-af91-4ca3-8809-bb3737ecbdf3 | Email Address Redacted | Email |
| ecf0e6f6-4bbd-4009-9121-04076e1f6159 | Email Address Redacted | Email |
| ecf147ff-0b9c-4cfc-a1dc-fbd5d8cde430 | Email Address Redacted | Email |
| ecf29921-2c28-4550-a49b-1a3ebdd3c3d2 | Email Address Redacted | Email |
| ecf359ed-fb47-436b-a424-7b72019240f8 | Email Address Redacted | Email |
| ecf4c5bd-9e2a-4448-8750-0cc7761081fe | Email Address Redacted | Email |
| ecf54b99-3414-4963-b125-5487afc2763b | Email Address Redacted | Email |
| ecf57cbb-52d8-4124-a597-f87117a394b6 | Email Address Redacted | Email |
| ecf633f2-f5cb-4cde-a395-3e745978223a | Email Address Redacted | Email |
| ecf7266b-5edf-47cb-b4d4-a5c7d441d1a2 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| ecf8d823-4d47-41e9-9ac1-9b389639e35d | Email Address Redacted | Email |
| ecf90341-c890-4c83-ae6d-9bc50313e8d9 | Email Address Redacted | Email |
| ecf9abe9-492d-4b99-bb60-12c9aa157993 | Email Address Redacted | Email |
| ecf9c8fc-8b9f-4842-914b-c8cdb44021f0 | Email Address Redacted | Email |
| ecf9e9f5-07c2-464d-9b61-b5a8e00a0732 | Email Address Redacted | Email |
| ecfa1250-d68e-47b4-a061-995feefc28cd | Email Address Redacted | Email |
| ecfa3a75-089b-404c-be03-138c0a226d30 | Email Address Redacted | Email |
| ecfa4202-c581-41c0-aea4-e15c39c5e54a | Email Address Redacted | Email |
| ecfaa940-2ab5-490f-b59e-b955096c99ae | Email Address Redacted | Email |
| ecfaf690-df1e-4d54-89c8-6bbf98082114 | Email Address Redacted | Email |
| ecfb1951-1ecb-4378-9cf1-1e8800ceae78 | Email Address Redacted | Email |
| ecfbc6fa-ec38-4f16-85f2-6644869031fc | Email Address Redacted | Email |
| ecfbdd7e-d164-43ab-8769-1fd7de076373 | Email Address Redacted | Email |
| ecfbffab-3869-4ae2-b9dd-8d1e7e9d12ef | Email Address Redacted | Email |
| ecfc0d08-af37-4f41-8be8-4ed416b65c59 | Email Address Redacted | Email |
| ecfc1285-a3fc-46e4-8e37-fae217a24f8d | Email Address Redacted | Email |
| ecfc3921-332b-4e14-9f60-990b49397590 | Email Address Redacted | Email |
| ecfcde77-eae8-44eb-b581-ea2c2d68a36f | Email Address Redacted | Email |
| ecfce79a-2f3a-4aef-9268-757bb05cf5a9 | Email Address Redacted | Email |
| ecfd5190-6a2b-4d02-95a1-8f39ffc4020c | Email Address Redacted | Email |
| ecfdd274-5877-4a10-b84e-43e955ee1908 | Email Address Redacted | Email |
| ecfe26fe-afdb-4a28-ad53-8dba913d04dd | Email Address Redacted | Email |
| ecff1e66-697b-4c7e-937e-8c573dceffe2 | Email Address Redacted | Email |
| ecff461f-baed-499a-9dbe-1cef136b502a | Email Address Redacted | Email |
| ecffb8e4-f48d-4931-b1df-0a87b9edf86b | Email Address Redacted | Email |
| ed000f7f-f86f-490f-b00b-cbc8c8acbc47 | Email Address Redacted | Email |
| ed001956-b578-4208-bc21-7ba571cb7806 | Email Address Redacted | Email |
| ed010a89-9e39-4de3-a87b-95fef00efe18 | Email Address Redacted | Email |
| ed015a1b-24b8-46ba-b3ab-b44c789d56df | Email Address Redacted | Email |
| ed022024-dfff-44ae-81cd-0c833432b526 | Email Address Redacted | Email |
| ed022ce4-4a5b-44ac-ae6e-b7a2445a7bc2 | Email Address Redacted | Email |
| ed02c388-a3ff-4bff-9d10-e087ed26904c | Email Address Redacted | Email |
| ed034d49-89d1-4617-8b37-399638e84cdd | Email Address Redacted | Email |
| ed0379cb-719f-48f1-ad37-ed61fe3f1451 | Email Address Redacted | Email |
| ed04558f-d3b3-49ea-9c17-65de0bee61fd | Email Address Redacted | Email |
| ed047f04-4973-4f5b-8ea8-d712f449f265 | Email Address Redacted | Email |
| ed04de62-38d5-4203-b6b0-7ad35d358479 | Email Address Redacted | Email |
| ed05812b-0a60-4c8a-ad11-cded436747fe | Email Address Redacted | Email |
| ed05f398-fb59-493f-9f79-2eb829384051 | Email Address Redacted | Email |
| ed069b64-f0d3-4404-8ca8-7bb63be21027 | Email Address Redacted | Email |
| ed06f347-51ef-4df2-bad1-83d483d6965d | Email Address Redacted | Email |
| ed078636-0bbd-4ae5-bce9-d27c159aa7c4 | Email Address Redacted | Email |
| ed085b8e-8feb-4eb1-bf02-8fb3a704f994 | Email Address Redacted | Email |
| ed088ed4-a595-4765-a7fb-9bf3c0a96cfe | Email Address Redacted | Email |
| ed08fc7a-fc74-4b46-bdc2-9f6a97c8af96 | Email Address Redacted | Email |
| ed0919df-c259-4f81-bc0b-e28ac4cc544f | Email Address Redacted | Email |
| ed09cd7c-0126-498c-9282-d6a1100baad5 | Email Address Redacted | Email |
| ed0a915d-7c35-4882-924c-4a191736e952 | Email Address Redacted | Email |
| ed0b8938-0d8d-44b3-9b7c-1fc8d3c5914c | Email Address Redacted | Email |
| ed0c7b87-1159-4954-b867-62cf4119b89d | Email Address Redacted | Email |
| ed0c9a0e-6a6f-4f51-a084-8c5cf743e87b | Email Address Redacted | Email |
| ed0d8e4a-2ccf-45f2-8715-3a568c9d2e42 | Email Address Redacted | Email |
| ed0e335d-c5e5-4ed9-9af8-220283a15611 | Email Address Redacted | Email |
| ed0e7350-8ca9-4b2e-a02a-9d8e7cdd2aeb | Email Address Redacted | Email |
| ed0ebcbb-0a4d-407f-8ffa-7a1175de7499 | Email Address Redacted | Email |
| ed0fd0b5-ba6b-4796-b149-40b3e1ce0546 | Email Address Redacted | Email |
| ed10038c-77e8-43d3-bc98-055efd62231e | Email Address Redacted | Email |
| ed106221-018c-4414-a978-19f8bdde42a5 | Email Address Redacted | Email |
| ed1079eb-dd08-46cf-9470-cea5733b2b78 | Email Address Redacted | Email |
| ed11435e-4621-445f-94b5-579bc14ff91c | Email Address Redacted | Email |
| ed1216cc-0cbf-4dfb-acae-d89a1d32aa42 | Email Address Redacted | Email |
| ed1217e2-ef30-412b-9275-167dbe97d715 | Email Address Redacted | Email |
| ed121f4e-98b3-42ea-b7c2-73f1ec45dba4 | Email Address Redacted | Email |
| ed1295aa-c833-4efa-ae24-049d8dad6793 | Email Address Redacted | Email |
| ed13947a-a4d8-4ca2-8611-e2b2b8fe5dc8 | Email Address Redacted | Email |
| ed13b161-ae7b-4086-bd3a-d4ff3026bf8b | Email Address Redacted | Email |
| ed142848-2f71-4bba-a90f-7e703e0ce8ce | Email Address Redacted | Email |
| ed145935-d8bc-4d01-8d94-9aa61c4fd71e | Email Address Redacted | Email |
| ed14c349-3650-4d51-8fef-05f21a58ea0d | Email Address Redacted | Email |
| ed15042a-0223-4517-a77c-addbe7141cf6 | Email Address Redacted | Email |
| ed15bec8-e4b6-4fc0-b6ce-570d26e43a35 | Email Address Redacted | Email |
| ed15e7b0-42ba-497b-8751-b075e1b610eb | Email Address Redacted | Email |
| ed15e99d-8a89-4b27-85d1-528e876da0ef | Email Address Redacted | Email |
| ed165dd2-b465-4880-af2e-008aab31da5c | Email Address Redacted | Email |
| ed167b24-f273-444a-8465-2a19f75b53b1 | Email Address Redacted | Email |
| ed169c10-4169-4ac9-8d94-fb15ee463b1d | Email Address Redacted | Email |
| ed16b237-ee09-4429-aec8-84ca66e6b46b | Email Address Redacted | Email |
| ed16b74b-7320-49f2-a1e3-755e325534fa | Email Address Redacted | Email |
| ed173661-6a80-4ee8-90dd-7c65b9ae8c25 | Email Address Redacted | Email |
| ed176185-ae7c-440d-bbf7-2c7605187b7 | Email Address Redacted | Email |
| ed1900c3-98e0-4092-9b1e-fd9e8c48fcc1 | Email Address Redacted | Email |
| ed190a13-69be-4bb2-9305-b18c43b3c10d | Email Address Redacted | Email |
| ed1954e6-0f46-4a33-ae40-72fdb190ad39 | Email Address Redacted | Email |
| ed19fb98-0777-4e76-9c0e-c99ebe486cc4 | Email Address Redacted | Email |
| ed1ab6f5-02a8-46dd-8686-37deb9a23121 | Email Address Redacted | Email |
| ed1addc9-6cd3-4ba3-b299-389b38c56438 | Email Address Redacted | Email |
| ed1b9f00-a927-4bb5-8e3d-d00b998e2395 | Email Address Redacted | Email |
| ed1bbffd-51e3-48ce-bca0-8a68f8d3a08a | Email Address Redacted | Email |
| ed1c3cff-2706-49db-8622-f6e8c814c7ec | Email Address Redacted | Email |
| ed1c3e7f-31d5-4033-85cc-d8cf3c0b0b38 | Email Address Redacted | Email |
| ed1cb8cd-08c0-489c-af9b-2c9619e5d8cb | Email Address Redacted | Email |
| ed1d9662-a279-423e-87ec-ce1733003ebd | Email Address Redacted | Email |
| ed1da171-2368-4983-b6ef-ddb603409948 | Email Address Redacted | Email |
| ed1db22b-10e9-42d8-a17f-5d53bc5dade9 | Email Address Redacted | Email |
| ed1dbfe6-50f5-4216-9c76-e920db9418ac | Email Address Redacted | Email |
| ed1e0d1d-43c7-414a-be61-5e771b7e9021 | Email Address Redacted | Email |
| ed1e87a2-4734-4ba7-9098-89ba8a752109 | Email Address Redacted | Email |
| ed1ead46-a8b8-4c54-9118-4cef8320e62c | Email Address Redacted | Email |
| ed1f940f-5e03-408e-aecd-b9dd5cd4c528 | Email Address Redacted | Email |
| ed202d41-2271-41cb-a60f-9db7565c5f14 | Email Address Redacted | Email |
| ed205a14-f138-4007-88b7-76781998b421 | Email Address Redacted | Email |
| ed2060f7-95e9-44b4-ad4e-4053227929ce | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ed20cac0-4ce6-4c02-8031-2ad5956a5313 | Email Address Redacted | Email |
| ed217cb9-d89b-420a-b12d-3eac93fadded | Email Address Redacted | Email |
| ed21dcd5-f8e4-4361-833a-b5e56577bcc6 | Email Address Redacted | Email |
| ed21fd9a-b1d0-4ed0-a35c-2fe86a71cc13 | Email Address Redacted | Email |
| ed223ead-61c9-49ad-b84d-9d8080a43284 | Email Address Redacted | Email |
| ed225e76-5e99-40db-8c61-79b2cfb14a8b | Email Address Redacted | Email |
| ed22ca18-02b4-4ed4-bc1c-ec2304e3e2ff | Email Address Redacted | Email |
| ed22e3bd-79dc-4206-ab0e-bbff096db631 | Email Address Redacted | Email |
| ed24aafe-bfc6-42d1-8453-831c10acaa31 | Email Address Redacted | Email |
| ed253ce4-7fb7-46a3-8749-d2c356d1ec3e | Email Address Redacted | Email |
| ed25548d-6da7-443c-bd5c-5ba6c20117f0 | Email Address Redacted | Email |
| ed2557b6-c530-4a8b-8cf5-f776a4217aee | Email Address Redacted | Email |
| ed256333-08b0-423c-8571-f5618e4142f8 | Email Address Redacted | Email |
| ed25ac1c-f7e1-4cd1-8629-c711fefc5cb0 | Email Address Redacted | Email |
| ed2628b6-2d59-482f-ae7a-0fe9991280da | Email Address Redacted | Email |
| ed273d4b-339a-4312-930e-1ff2953f01e4 | Email Address Redacted | Email |
| ed2773e7-007e-4f2c-86a3-a2f2caabee25 | Email Address Redacted | Email |
| ed27f723-7f95-40e2-b5e0-28d72bca541d | Email Address Redacted | Email |
| ed284064-6148-4448-bb83-01aedd7d2662 | Email Address Redacted | Email |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | Email Address Redacted | Email |
| ed285b63-4d57-4e6d-a032-4389649ad116 | Email Address Redacted | Email |
| ed289069-e259-429c-b603-17efde9f0dfe | Email Address Redacted | Email |
| ed294d7f-2ffa-4c45-8081-651fc89a8e4d | Email Address Redacted | Email |
| ed2972db-8b5d-4920-bd62-7118eae43e45 | Email Address Redacted | Email |
| ed29ba64-059b-410b-9b24-1527721f106c | Email Address Redacted | Email |
| ed2a001a-9993-4347-bada-eac6618911bf | Email Address Redacted | Email |
| ed2c17ee-dc49-4000-8f34-8f1727b3d901 | Email Address Redacted | Email |
| ed2c1f81-a794-4800-8437-74376ea2d7c9 | Email Address Redacted | Email |
| ed2cf227-c245-4856-8fbf-044da1ef0def | Email Address Redacted | Email |
| ed2d5f7b-573e-4c8f-966e-6a3c447f7932 | Email Address Redacted | Email |
| ed2dd247-6212-4374-9401-701fd3411d1e | Email Address Redacted | Email |
| ed2e243b-b542-4dff-9a3e-4a6f89fc78d9 | Email Address Redacted | Email |
| ed2f043d-9c09-42f9-96f8-5cb6b82f3a0f | Email Address Redacted | Email |
| ed2fd764-e6b8-44ce-a863-4c2ef146ae66 | Email Address Redacted | Email |
| ed3058e8-7f60-4868-a978-2ccf7167697a | Email Address Redacted | Email |
| ed3065f70-13da-4967-9160-b3e8d381acdf | Email Address Redacted | Email |
| ed30f746-8c07-42e0-9e20-2e4607b480e4 | Email Address Redacted | Email |
| ed32d162-bff6-476a-9e99-baf850bad16b | Email Address Redacted | Email |
| ed332158-5e47-43e3-913c-f5c0db9e3336 | Email Address Redacted | Email |
| ed338621-f5c2-44c3-b07c-000aff9b763 | Email Address Redacted | Email |
| ed3598d2-473e-4258-9ed3-b2a0f40438dc | Email Address Redacted | Email |
| ed36170a-bbc0-48e7-8494-cfb6fbc23552 | Email Address Redacted | Email |
| ed361c63-8e16-4ba5-b21c-8017946dc802 | Email Address Redacted | Email |
| ed366eca-7773-4608-a857-27cfac71e58a | Email Address Redacted | Email |
| ed367499-c594-41ce-88b5-a10714ab13d0 | Email Address Redacted | Email |
| ed36a30e-418f-4454-ab8c-989346d15a1d | Email Address Redacted | Email |
| ed36c8b3-2691-4841-bc75-a6036b8bccad | Email Address Redacted | Email |
| ed37aeec-738a-4e3c-8fba-0479bd1a0abf | Email Address Redacted | Email |
| ed37cc30-3409-4d4f-bc3c-ad04004987e2 | Email Address Redacted | Email |
| ed381f77-da2b-43e3-8532-b179e5b715d5 | Email Address Redacted | Email |
| ed382b5f-fc78-401e-b22f-e5cf779a8113 | Email Address Redacted | Email |
| ed39376e-8f45-43a7-85ed-7ecfd64460ef | Email Address Redacted | Email |
| ed397a49-2309-4d21-b914-11cae5831ad8 | Email Address Redacted | Email |
| ed3a12ac-7301-42f6-886b-6a51e519090a | Email Address Redacted | Email |
| ed3beb05-85ff-4cef-9b7f-538de44ecc78 | Email Address Redacted | Email |
| ed3c44e8-5e46-4cd3-9663-0c00acb35260 | Email Address Redacted | Email |
| ed3ca8fa-502b-418c-89fa-bc35be65d936 | Email Address Redacted | Email |
| ed3cb8f6-634d-4fb5-a94e-3ad7f0196d8a | Email Address Redacted | Email |
| ed3cdbcf-bc5c-4098-9196-3a4c5a10722f | Email Address Redacted | Email |
| ed3d3953-1806-4806-a705-5248e55c9f17 | Email Address Redacted | Email |
| ed3ebda3-6eb8-48ab-941f-bb2b4a556d83 | Email Address Redacted | Email |
| ed3f0819-33ac-48e0-a5b6-e5313a329bb7 | Email Address Redacted | Email |
| ed3f946f-f050-4388-af53-3167203a1351 | Email Address Redacted | Email |
| ed3fc38a-8229-4a76-9595-2d40de98b6c2 | Email Address Redacted | Email |
| ed416d84-81f3-4f72-a80d-620c70b15aca | Email Address Redacted | Email |
| ed432f8e-6f5e-4e5f-9552-53451cc6dc56 | Email Address Redacted | Email |
| ed43fd23-d5fc-423c-b7d6-f7be3b17fae4 | Email Address Redacted | Email |
| ed448925-1339-45be-ad28-a12a33b7afb1 | Email Address Redacted | Email |
| ed45dbbb-b3f1-4063-bc60-4f06c5dd6828 | Email Address Redacted | Email |
| ed45f666-a136-4fdc-a95f-4bae30f8811c | Email Address Redacted | Email |
| ed46451a-cff5-4d08-aa17-415564e82be4 | Email Address Redacted | Email |
| ed466847-1253-4e34-aa56-22228163ad03 | Email Address Redacted | Email |
| ed467 5ac-fa04-4180-9bba-3aca0e2def15 | Email Address Redacted | Email |
| ed46dc5f-30a6-4b8f-bbee-4e9c16360146 | Email Address Redacted | Email |
| ed47c865-9aa9-49a3-8786-c5d118c2d875 | Email Address Redacted | Email |
| ed48598c-11a6-4a7a-a1a1-2b0463c2b0d7 | Email Address Redacted | Email |
| ed48acdf-c6cb-4a82-b2ef-9315e2cd3cc6 | Email Address Redacted | Email |
| ed48bd2c-366a-4e76-881c-4249273da25b | Email Address Redacted | Email |
| ed49672e-9951-4e60-87cd-86931f63184c | Email Address Redacted | Email |
| ed49c28f-a065-4553-b0f2-4a90fa1adee2 | Email Address Redacted | Email |
| ed49cf8a-0bef-4753-b2a6-d0b02dc627f8 | Email Address Redacted | Email |
| ed4a5078-1f67-4524-a3db-579289dc4849 | Email Address Redacted | Email |
| ed4a7d1e-0e30-4a8a-878b-72baef535e03 | Email Address Redacted | Email |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | Email Address Redacted | Email |
| ed4b5744-65ab-4a7d-9819-8646bd92e5ba | Email Address Redacted | Email |
| ed4b5dbb-2f2a-4968-b100-14c695869 6e7 | Email Address Redacted | Email |
| ed4c2aee-fcf9-4548-9402-4854a2d20f0e | Email Address Redacted | Email |
| ed4c33cb-98f9-48a0-9e1c-469fb3e8019a | Email Address Redacted | Email |
| ed4ce3bf-ee97-4374-878a-46fcf1e34b21 | Email Address Redacted | Email |
| ed4d011c-76bd-486c-b05a-d53d1269366f | Email Address Redacted | Email |
| ed4d016b-fa70-4336-bb17-039d2e7642aa | Email Address Redacted | Email |
| ed4dee32-cced-43ac-b334-70158208cf86 | Email Address Redacted | Email |
| ed4e9552-5675-4bfc-936a-175d6f2970ef | Email Address Redacted | Email |
| ed4f9a66-4cce-4185-b9de-d2dc890f0812 | Email Address Redacted | Email |
| ed4fca35-c952-42cb-a7df-e9c3870b3d80 | Email Address Redacted | Email |
| ed500cb7-5c58-4e2a-ba24-8a94ea15a0fc | Email Address Redacted | Email |
| ed509ad7-9529-4c24-b7bb-12f924563494 | Email Address Redacted | Email |
| ed50fbcf-5dca-43f5-b24e-7e4cca3eb3cd | Email Address Redacted | Email |
| ed514ba4-afb4-4255-97b6-3365b0d33a00 | Email Address Redacted | Email |
| ed51b704-a70a-4189-aa21-751d7ffbc816 | Email Address Redacted | Email |
| ed522d28-468e-483c-aa60-6bb232d69e18 | Email Address Redacted | Email |
| ed527abd-d6ca-4331-b5b5-b2c39eaef78e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ed52dcbe-ca13-43ff-a54a-b49a99273b89 | Email Address Redacted | Email |
| ed5315a4-7e73-45b6-a1de-39ea40111e15 | Email Address Redacted | Email |
| ed538972-0f33-42ad-b8a6-5e124b061ced | Email Address Redacted | Email |
| ed541fdf-b490-4f07-8a03-415a14c7420b | Email Address Redacted | Email |
| ed5489e6-a4fa-44f8-be7e-6d73a15df3e6 | Email Address Redacted | Email |
| ed54c905-9fc3-442e-8db2-1fa2f8459688 | Email Address Redacted | Email |
| ed54ca40-6f36-4bf7-9559-88f134624f7d | Email Address Redacted | Email |
| ed5520f3-73b6-4255-9a64-32102f3ecf65 | Email Address Redacted | Email |
| ed5548c8-d0b0-466d-bff8-53b700b4e1db | Email Address Redacted | Email |
| ed56decc-b8fc-4e72-aa1e-bf0b20a929fc | Email Address Redacted | Email |
| ed590986-e47e-43a6-8755-696a018106fd | Email Address Redacted | Email |
| ed59ecdc-8c25-4c84-87fd-60b52e4ca788 | Email Address Redacted | Email |
| ed5a2f04-a45f-43ea-80c2-e685b00a8c81 | Email Address Redacted | Email |
| ed5a3660-eb58-4b6b-bec4-52eb3c5b9c34 | Email Address Redacted | Email |
| ed5a8fe1-e584-4d92-bb05-11d13368b006 | Email Address Redacted | Email |
| ed5b2aeb-8efb-4208-971c-a260c2c01a4e | Email Address Redacted | Email |
| ed5b380a-1a37-4cfd-b922-87455a72a71f | Email Address Redacted | Email |
| ed5b842b-2bee-4b44-8152-d6c0aa56b555 | Email Address Redacted | Email |
| ed5beb60-5229-4744-84b6-65614a09b2fe | Email Address Redacted | Email |
| ed5c8c09-3566-445b-a715-feb88b7e7142 | Email Address Redacted | Email |
| ed5c8efa-8992-4e49-8769-d9fb3959054d | Email Address Redacted | Email |
| ed5cf4b8-2119-4625-a21e-de3211be4afd | Email Address Redacted | Email |
| ed5d46a3-f6fb-46ac-bddd-e8f8b3ed36af | Email Address Redacted | Email |
| ed5dc69f-d558-4113-9443-e55ac2ed4ac3 | Email Address Redacted | Email |
| ed5ea674-bcef-475d-a8ea-91a097b7374d | Email Address Redacted | Email |
| ed5ea895-106f-410e-b7fb-aa0820f18389 | Email Address Redacted | Email |
| ed5f2d9b-2b6e-4bf5-b5e7-f650347e84f2 | Email Address Redacted | Email |
| ed5f2db2-cd94-4e79-814e-e55734d00ca5 | Email Address Redacted | Email |
| ed5f3b6f-50c8-4fc2-86bb-76cd080613b3 | Email Address Redacted | Email |
| ed5fa580-2746-41b3-8fce-4e3b7d55367b | Email Address Redacted | Email |
| ed5fc989-e929-4962-80ae-eaba0221b3db | Email Address Redacted | Email |
| ed604993-1c13-4b17-bc7c-29b4f345a25b | Email Address Redacted | Email |
| ed60d931-4b2a-46da-b252-bdfa063d56db | Email Address Redacted | Email |
| ed60ebc7-3be9-4f71-b2bc-3c0d0b0a1121 | Email Address Redacted | Email |
| ed610f20-f0e6-4e23-8f23-41117896c07d | Email Address Redacted | Email |
| ed61abe9-a5c7-4864-a287-7fd57b3fe2a0 | Email Address Redacted | Email |
| ed6219c1-c63f-4598-8101-752eaff2c0c5 | Email Address Redacted | Email |
| ed6259cf-9135-4971-b1aa-bb542ac2c0e7 | Email Address Redacted | Email |
| ed64c0bf-aece-4e9e-981b-409ac7f46d08 | Email Address Redacted | Email |
| ed64d1d7-8c49-42cc-b86c-fa7aca1d1d69 | Email Address Redacted | Email |
| ed64f5c2-4f99-4366-9e79-781e11cdadc7 | Email Address Redacted | Email |
| ed650e39-fb1f-4858-ad77-03f8b4c59d1a | Email Address Redacted | Email |
| ed6516b5-ce4a-4a75-9953-f8762a20fb44 | Email Address Redacted | Email |
| ed6649d9-fddc-4a58-ad28-f48f9435e371 | Email Address Redacted | Email |
| ed66843c-13cd-44a0-9409-3dd7ca8ab345 | Email Address Redacted | Email |
| ed67d44d-6dbc-4dd7-bbe6-a77a37fabaaf | Email Address Redacted | Email |
| ed6832b2-8c83-46ba-8edb-769e8604b444 | Email Address Redacted | Email |
| ed68f445-abfe-45e1-bbb7-3e636aab17dd | Email Address Redacted | Email |
| ed69749c-664f-4178-81e5-ed73168a493e | Email Address Redacted | Email |
| ed6ac761-ac41-4743-8496-21ae3e9e6286 | Email Address Redacted | Email |
| ed6bba1a-f97f-4988-aac6-27181dcef03b | Email Address Redacted | Email |
| ed6bc3ed-3079-4d14-b1b8-362680794c7f | Email Address Redacted | Email |
| ed6bc3ed-3079-4d14-b1b8-362680794c7f | Email Address Redacted | Email |
| ed6c7c7e-1cd2-46ae-83a7-f2d212c40da2 | Email Address Redacted | Email |
| ed6d09f7-1dd9-4a83-9519-90cd6c4ece28 | Email Address Redacted | Email |
| ede0330-b248-4e87-bedf-4b4574294c2c | Email Address Redacted | Email |
| ed6e61ad-208d-4480-9fb7-0159bbde902f | Email Address Redacted | Email |
| ed6fae0f-486e-4dca-8574-15f746388ca3 | Email Address Redacted | Email |
| ed6fd7a0-90f6-4c11-9ae4-ab2d02fdedc8 | Email Address Redacted | Email |
| ed704fc1-1ac3-4286-8d00-df18eb6e920 | Email Address Redacted | Email |
| ed705dd0-a789-498a-8593-f5d4201858c8 | Email Address Redacted | Email |
| ed707538-bb13-40fe-b02d-ee7aa254da25 | Email Address Redacted | Email |
| ed70e22d-3e3c-4c45-90d1-3e8385bdadb3 | Email Address Redacted | Email |
| ed71222a-1c07-4424-938c-75d24dca2264 | Email Address Redacted | Email |
| ed712f79-d311-4f70-9781-91af6b8442d9 | Email Address Redacted | Email |
| ed71357f4-e147-414b-b69b-0fc52c16787f | Email Address Redacted | Email |
| ed714dfb-21df-4b3a-8a3a-f4df6e18a3ac | Email Address Redacted | Email |
| ed7154a2-7283-430e-8194-309a0bf85f77 | Email Address Redacted | Email |
| ed71a5ba-23a0-4d29-b7de-a16d5a4fb2b9 | Email Address Redacted | Email |
| ed724abe-951b-43e2-872d-48cf9c3c4250 | Email Address Redacted | Email |
| ed7413fc-4717-484c-9f5e-34f897ece334 | Email Address Redacted | Email |
| ed7476ea-cd3c-487d-ba80-4d404275377f | Email Address Redacted | Email |
| ed74f629-be05-4834-94a6-517383c2eaf8 | Email Address Redacted | Email |
| ed7539b8-33b4-4500-acd4-cf9bf7209a1f | Email Address Redacted | Email |
| ed75d8bb-aa48-4b73-9673-9b6d01feb837 | Email Address Redacted | Email |
| ed75ee05-2d43-4c27-b448-b58e18fe9a40 | Email Address Redacted | Email |
| ed7622b4-3c1f-4c7d-a19e-441bdec8d753 | Email Address Redacted | Email |
| ed76a69e-75d7-4ffe-8df8-d2c1234a42a2 | Email Address Redacted | Email |
| ed777a4d-dc1c-42d0-a27f-d9db928e8c2f | Email Address Redacted | Email |
| ed78821a-d087-40c5-8546-63c57369913b | Email Address Redacted | Email |
| ed78943a-9c69-479d-b541-f83f61794def | Email Address Redacted | Email |
| ed792519-12f3-40cc-bf59-54629626c9f0 | Email Address Redacted | Email |
| ed792dea-f416-4ca6-9771-1c9b41af4b85 | Email Address Redacted | Email |
| ed79549a-6aaf-4ac7-bd1d-83de23932770 | Email Address Redacted | Email |
| ed7b4dbd-4361-4456-8243-8c8b40b3ba6e | Email Address Redacted | Email |
| ed7c0826-ca8f-40b7-a318-bffdfc220443 | Email Address Redacted | Email |
| ed7c412f-5ed6-4f7f-bb49-f88ce697eb06 | Email Address Redacted | Email |
| ed7c82a7-6380-4895-b0c6-39c4a015316d | Email Address Redacted | Email |
| ed7cc149-5725-4f8c-a126-1224f58c36bf | Email Address Redacted | Email |
| ed7d7265-6f78-4726-9288-8ca64857ad1b | Email Address Redacted | Email |
| ed7e0956-2ad9-437b-922b-bdcb98421c31 | Email Address Redacted | Email |
| ed7e299-3101-4d58-a824-3309de13363a | Email Address Redacted | Email |
| ed7e3aef-cf01-4007-991a-2392f70b84f1 | Email Address Redacted | Email |
| ed7e6f98-76fb-422c-9358-b670b70ff901 | Email Address Redacted | Email |
| ed7e755a-1b69-484e-b39c-5494859c7a6c | Email Address Redacted | Email |
| ed7f104c-77ce-41d5-b18e-f95fc59874a6 | Email Address Redacted | Email |
| ed7f83bb-7dda-47b4-9f6e-9172f03f841f | Email Address Redacted | Email |
| ed7ff5b5-9973-4c64-bf68-f6eee0be9f72 | Email Address Redacted | Email |
| ed7ff5b5-9973-4c64-bf68-f6eee0be9f72 | Email Address Redacted | Email |
| ed803551-ea1c-4a5c-97ec-5b886669a18b | Email Address Redacted | Email |
| ed80951f-a9a3-45fa-a8fb-3671d8b2e105 | Email Address Redacted | Email |
| ed80b263-675d-4272-98ca-9fdadfff10a4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Email Address Redacted | Email |
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Email Address Redacted | Email |
| ed81429c-10cb-4be7-9a51-bb4f7b23bcb5 | Email Address Redacted | Email |
| ed81be11-49af-4b9f-93f4-fe72643c58c8 | Email Address Redacted | Email |
| ed82a9a2-1769-4c9a-b56f-86c1237639ce | Email Address Redacted | Email |
| ed82b107-c197-436f-9d1a-80e692de777e | Email Address Redacted | Email |
| ed82c229-ee6e-4e9e-97be-e709608e809a | Email Address Redacted | Email |
| ed835eaf-1c22-4e03-a5c5-6e4ba1906a1d | Email Address Redacted | Email |
| ed842b37-e6fb-43b6-9506-385a0c4bf117 | Email Address Redacted | Email |
| ed84d343-706b-466c-9438-e72b9ab9ee17 | Email Address Redacted | Email |
| ed879802-0fd9-4208-8223-0a47dce785f7 | Email Address Redacted | Email |
| ed87a554-4fc4-4ab9-8a95-2dfaa5e17981 | Email Address Redacted | Email |
| ed8832a5-5e7d-4a14-b12e-e1569715682c | Email Address Redacted | Email |
| ed88d692-f5e4-4fd5-944f-566a3bb92d46 | Email Address Redacted | Email |
| ed88d90f-8d25-42f0-89e8-71935fe93cfc | Email Address Redacted | Email |
| ed89720b-5815-4474-9664-190d6be14af8 | Email Address Redacted | Email |
| ed8a7e7d-f908-45a0-b979-f4f05507eb8d | Email Address Redacted | Email |
| ed8a7e7d-f908-45a0-b979-f4f05507eb8d | Email Address Redacted | Email |
| ed8abdc6-6e42-4225-9a2b-78969ce8cc7b | Email Address Redacted | Email |
| ed8acf2e-cf51-4fc5-a2a6-7081f3410fa5 | Email Address Redacted | Email |
| ed8c6f9a-77d6-4607-be8f-f1c4cb10f374 | Email Address Redacted | Email |
| ed8ef852-1f38-4e3d-ba7a-b6599112138b | Email Address Redacted | Email |
| ed8efc91-3fb4-449c-beaa-b7394a83d9ed | Email Address Redacted | Email |
| ed8f4a07-e12c-4c22-a927-ce08f8cab3ac | Email Address Redacted | Email |
| ed8f7206-d41f-446a-9369-8bb3bc7864e5 | Email Address Redacted | Email |
| ed8fe310-699d-40a9-8e48-7420735034a1a | Email Address Redacted | Email |
| ed90218b-a67d-459c-8d35-48ae0f5289bf | Email Address Redacted | Email |
| ed90410f-825b-4836-affd-0b573785a3d4 | Email Address Redacted | Email |
| ed904a5f-6735-425c-b080-7d554437d81a | Email Address Redacted | Email |
| ed910320-6394-435e-9ce0-ef4abb88b399 | Email Address Redacted | Email |
| ed922aeb-19b0-4a08-8e85-d9d2934091c4 | Email Address Redacted | Email |
| ed92745d-3e9c-4452-a3e1-a3ee7a442903 | Email Address Redacted | Email |
| ed9277fb-b886-4647-b654-392563f2b831 | Email Address Redacted | Email |
| ed927844-f87b-442c-be38-561c00adffe1 | Email Address Redacted | Email |
| ed933723-b077-409c-9e3c-182f39442128 | Email Address Redacted | Email |
| ed946f8c-e109-4856-9b57-f4bd1267e060 | Email Address Redacted | Email |
| ed94fce5-85d2-4d89-84f6-c6a1fde6ada0 | Email Address Redacted | Email |
| ed953e6a-2afe-4d1d-8922-2119b243cd9d | Email Address Redacted | Email |
| ed955d7d-4124-4c40-bb55-ad3306fe0808 | Email Address Redacted | Email |
| ed95c7bc-a57b-41ce-a583-d40cdaade8cf | Email Address Redacted | Email |
| ed960e58-ff96-40f7-bbf8-8537b8544cfd | Email Address Redacted | Email |
| ed967628-2c8c-4d7b-b90a-a8cb347ea0f6 | Email Address Redacted | Email |
| ed969550-be50-47fb-98e8-df09b79002d2 | Email Address Redacted | Email |
| ed96b08f-0c3d-4a95-aa4c-8144ccda06bc | Email Address Redacted | Email |
| ed96be33-641b-4ef2-9fca-1bcb2028bdd2 | Email Address Redacted | Email |
| ed96c120-e34c-4bcb-85ef-62cf0dcf4515 | Email Address Redacted | Email |
| ed9777d9-80db-434a-b159-c5c233929e45 | Email Address Redacted | Email |
| ed97b1f1-891f-4182-af32-2a8b25aed2e6 | Email Address Redacted | Email |
| ed97eaff-07d4-4748-96ae-a8c2601d7e3e | Email Address Redacted | Email |
| ed98019d-3868-4d66-9815-19db61b52ac4 | Email Address Redacted | Email |
| ed9816b2-de54-4e43-818e-7925917bc943 | Email Address Redacted | Email |
| ed984dad-e9a9-476c-a2a2-96cea62477b1 | Email Address Redacted | Email |
| ed987cc2-96c0-44cc-8ca1-6c7f8641a8494 | Email Address Redacted | Email |
| ed987db9-56b6-49be-86e2-d9d7933172df | Email Address Redacted | Email |
| ed988684-75d8-47bc-a01f-cae820239e4c | Email Address Redacted | Email |
| ed9994c9-a71c-4bc5-8e5b-95b7a56bf3d3 | Email Address Redacted | Email |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | Email Address Redacted | Email |
| ed9aadc4-056e-46b6-942c-a00efae4e0c8 | Email Address Redacted | Email |
| ed9ab9e6-ad21-412b-a262-50e59bb30704 | Email Address Redacted | Email |
| ed9b36b7-9f64-489b-86c7-56fcb9a8c8b4 | Email Address Redacted | Email |
| ed9b7372-b276-4801-abd7-52f8d3286713 | Email Address Redacted | Email |
| ed9bd379-1426-4d0d-837c-83e097060a6c | Email Address Redacted | Email |
| ed9c1a4f-d714-4a0e-8446-381ca23166bf | Email Address Redacted | Email |
| ed9c2b01-2a85-4463-83a0-9a18b2e49761 | Email Address Redacted | Email |
| ed9c4c09-3296-48ec-a939-ebce6dc79ab0 | Email Address Redacted | Email |
| ed9cb7c3-8c92-48d4-8fde-89f45d0ec59c | Email Address Redacted | Email |
| ed9d86ad-2f42-4e00-bd50-0d0c997f5972 | Email Address Redacted | Email |
| ed9dced4-6ae5-47ce-951a-042ec93ac753 | Email Address Redacted | Email |
| ed9dfe7d-ecea-4416-83ab-26a9fe690424 | Email Address Redacted | Email |
| ed9e197c-b898-498a-8b38-fdf62a4dc08d | Email Address Redacted | Email |
| ed9e65bc-8b3d-497c-860a-626db3333549 | Email Address Redacted | Email |
| ed9ed02c-1ac4-479f-8f89-67c4ace89672 | Email Address Redacted | Email |
| ed9f3ff5-6845-4893-ab52-5491dad9b3b9 | Email Address Redacted | Email |
| ed9f98e0-bbb1-48e5-8b18-7f83fd7106f9 | Email Address Redacted | Email |
| eda04efc-a470-4619-b365-e8f2694a483e | Email Address Redacted | Email |
| eda04f98-52d1-4451-acec-0e0d0baf153e | Email Address Redacted | Email |
| eda13f0e-99e7-4bd3-892b-e4c224c26eee | Email Address Redacted | Email |
| eda26ce8-4d8d-4251-98ca-003bc68bf3ce | Email Address Redacted | Email |
| eda32d88-0054-418c-a968-9cc093e81a6f | Email Address Redacted | Email |
| eda353e6-e553-4161-92c4-ccba25d64b5d | Email Address Redacted | Email |
| eda3a203-6cb9-4c38-970f-89089b861ef4 | Email Address Redacted | Email |
| eda4cbed-7662-4232-a422-1dd9cb0ce2d7 | Email Address Redacted | Email |
| eda4f63f-5360-4fa6-88bb-c73d78fbda49 | Email Address Redacted | Email |
| eda58729-7b22-412a-bb63-38e97fd24f7a | Email Address Redacted | Email |
| eda6b6a9-cbad-44da-a7d9-07be25efb9a3 | Email Address Redacted | Email |
| eda7e794-92da-4c3d-9adc-fe4034a4de1a | Email Address Redacted | Email |
| eda8f571-69b3-43cb-a16e-e881c8ee6e3c | Email Address Redacted | Email |
| eda99b5b-4d35-486b-85ff-bff8a634a524 | Email Address Redacted | Email |
| edaa0fa7-3db9-408a-9924-25294a9e2dde | Email Address Redacted | Email |
| edab5e33-cf5d-49b1-8465-b3a8babc7cb4 | Email Address Redacted | Email |
| edab8591-de6d-40f9-91cd-c87f6de694c6 | Email Address Redacted | Email |
| edab8784-fa31-4a1d-bace-db96d3db0983 | Email Address Redacted | Email |
| edac0567-7b66-4f21-a689-e0d7f95f5b04 | Email Address Redacted | Email |
| edac3926-f315-46e0-9975-7f9fa0bb6ef0 | Email Address Redacted | Email |
| edac76d3-704e-4f42-810a-391bd396faf1 | Email Address Redacted | Email |
| edad0361-a4a8-473c-adae-7fd901a22168 | Email Address Redacted | Email |
| edad0361-a4a8-473c-adae-7fd901a22168 | Email Address Redacted | Email |
| edad9f62-abb4-4a31-96d2-15d7190ee168 | Email Address Redacted | Email |
| edaf70e6-ea8e-41c1-ac0f-04635bb8da60 | Email Address Redacted | Email |
| edaf7d5f-2a4c-42b7-88c6-44aa6dd5d313 | Email Address Redacted | Email |
| edaf94ce-148e-4efe-ba27-a3e19372d5e4 | Email Address Redacted | Email |
| edaff6a8-ca78-4f03-a470-8bcca8ed29c1 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| edb07c4d-3455-46ff-8f2a-7f3ee75b23d1 | Email Address Redacted | Email |
| edb1469b-8ca5-4d61-8d25-1efafad4c40b | Email Address Redacted | Email |
| edb2966f-820a-4abf-9c5d-0c38476b2ec0 | Email Address Redacted | Email |
| edb2ef5d-86bb-45b1-8f1b-e19aeea459b2 | Email Address Redacted | Email |
| edb320d7-977e-40ff-b328-b17f0d60b54c | Email Address Redacted | Email |
| edb33a19-6d5e-4846-bade-ac864f4936c5 | Email Address Redacted | Email |
| edb395d9-1ee4-4918-bd18-c5c497cfb015 | Email Address Redacted | Email |
| edb41dfe-7685-4530-9ba7-5960749dd49b | Email Address Redacted | Email |
| edb4882a-749d-468b-bcf6-24577d8c86ed | Email Address Redacted | Email |
| edb4c10b-6d45-452b-bbbb-60e48c9f6a57 | Email Address Redacted | Email |
| edb4f1a8-ad70-4eb2-a16a-a5f5b5506fbc | Email Address Redacted | Email |
| edb51cc1-ef40-46a0-a99a-3187f67083bc | Email Address Redacted | Email |
| edb5291b-23ed-4c78-a482-5d0190b0b122 | Email Address Redacted | Email |
| edb56688-f5ff-4235-acf7-5ad3a79c7494 | Email Address Redacted | Email |
| edb57f10-9cac-426c-a2dd-3adfda9bc10f | Email Address Redacted | Email |
| edb58a4e-96d1-4279-8320-71a28476bfce | Email Address Redacted | Email |
| edb702f2-43b5-43f6-8591-80dd53b39a21 | Email Address Redacted | Email |
| edb84540-04df-48da-9222-108733f39e58 | Email Address Redacted | Email |
| edb8a438-c459-4d61-9e60-31d9719bc2a1 | Email Address Redacted | Email |
| edb8c9fc-fc1d-4af9-8fef-7c94fb1f7bd0 | Email Address Redacted | Email |
| edb98a13-604e-47f5-a39f-93f12ea4bb5f | Email Address Redacted | Email |
| edb99405-03a6-42cd-a91f-897c67f45747 | Email Address Redacted | Email |
| edbad36a-4f74-460b-8fce-a2dc5a6dad9e | Email Address Redacted | Email |
| edbbd860-dfbb-490e-84f9-9ce19ad38c02 | Email Address Redacted | Email |
| edbc0b65-bb3d-4314-93d9-ad49eb38cf65 | Email Address Redacted | Email |
| edbc2953-3401-4995-b14e-36f8f144a6ea | Email Address Redacted | Email |
| edbc2e65-d00f-42a4-ae19-12942c10ce02 | Email Address Redacted | Email |
| edbc7c6c-b086-41bf-a854-595faa454000 | Email Address Redacted | Email |
| edbc9a32-4a3d-462f-b67e-3ba82aa7411e | Email Address Redacted | Email |
| edbcd4ed-0c81-4cdd-be5d-834008f5b7d5 | Email Address Redacted | Email |
| edbdb670-7e79-4db4-9c29-0e463f3df4a3 | Email Address Redacted | Email |
| edbdce25-9d76-4174-8ec0-93bb63c07ed7 | Email Address Redacted | Email |
| edbe4421-7aab-48ee-ae4e-80b67d35df6b | Email Address Redacted | Email |
| edbe55d8-1926-4893-859f-3ef0b2273db3 | Email Address Redacted | Email |
| edc00ce1-be17-4fd4-8a1a-d7b21d01ce79 | Email Address Redacted | Email |
| edc07e7f-cc03-4a95-81be-6c93a3a96746 | Email Address Redacted | Email |
| edc07efe-d41b-4351-a399-82232673da52 | Email Address Redacted | Email |
| edc09583-94d3-4ca5-9153-a22b67e72fe0 | Email Address Redacted | Email |
| edc0df21-30c4-4e7c-bcdb-cd95a6edfdec | Email Address Redacted | Email |
| edc0e620-83aa-447b-a139-108920dec2a8 | Email Address Redacted | Email |
| edc222c9-b619-4eb9-8519-410e559caa4a | Email Address Redacted | Email |
| edc2591b-c869-48fa-abe2-332cd0cc8dba | Email Address Redacted | Email |
| edc25e44-c6ff-44ac-ac00-82c362c15acf | Email Address Redacted | Email |
| edc2b816-eda2-4ad0-959e-685cc688ae4b | Email Address Redacted | Email |
| edc33077-f757-4a92-a926-79598bdae5c4 | Email Address Redacted | Email |
| edc33efb-851c-4b6e-8639-6fa8d7271a86 | Email Address Redacted | Email |
| edc36867-fd54-499b-9b7b-e2c6cc7e70de | Email Address Redacted | Email |
| edc3b372-5d94-4ffd-ada2-dcd347e50911 | Email Address Redacted | Email |
| edc3f1cd-0231-4e8c-9cde-a2dd7bd19797 | Email Address Redacted | Email |
| edc42639-c305-4fcc-beb1-a5df928f4fd3 | Email Address Redacted | Email |
| edc57bc1-a849-43ba-a6fe-6258ff119eca | Email Address Redacted | Email |
| edc603a7-9517-49bc-ba60-e6c4adbb94af | Email Address Redacted | Email |
| edc65044-5458-4aec-be91-2dafe27187db | Email Address Redacted | Email |
| edc6897b-d3ef-4049-ad9e-efe5a7382f27 | Email Address Redacted | Email |
| edc7e6c1-7675-43f3-8a34-e708239b9464 | Email Address Redacted | Email |
| edc8098D-8871-4321-b7e5-a97ff37c5c01 | Email Address Redacted | Email |
| edc84bb3-fc79-4302-ad10-4a2447012302 | Email Address Redacted | Email |
| edc9e8f2-e9d5-472a-993f-d39f17f41299 | Email Address Redacted | Email |
| edcc37bb-9b60-47e3-b81f-a019e853a220 | Email Address Redacted | Email |
| edcca484-b970-4ef7-8dfd-1b59ef378f57 | Email Address Redacted | Email |
| edccd093-2cbd-4846-8df9-b96240ac6373 | Email Address Redacted | Email |
| edcd2ece-849a-43ae-b2e4-eaf8763d5827 | Email Address Redacted | Email |
| edce796b-93e8-4c3c-8275-c2f8739776c0 | Email Address Redacted | Email |
| edced69e-1000-4a24-b8a8-615851747681 | Email Address Redacted | Email |
| edcf10d1-b562-473b-867a-d8d0a86df0fd | Email Address Redacted | Email |
| edcfe58a-7aaf-4fc8-960b-ae14a9a9d314 | Email Address Redacted | Email |
| edd03c58-afc3-404d-939a-2691af3b06bf | Email Address Redacted | Email |
| edd03ff6-0d0d-4a48-bb2e-8baf200d6010 | Email Address Redacted | Email |
| edd08b00-92f4-4a8d-9b7f-674ccf1f98c0 | Email Address Redacted | Email |
| edd1249e-e968-44cc-8a70-6e0890421973 | Email Address Redacted | Email |
| edd128fb-0137-4fc9-94a6-d26b816a1cf8 | Email Address Redacted | Email |
| edd13b1b-593c-4708-b940-817838dce9a2 | Email Address Redacted | Email |
| edd193f7-8f3c-4f28-9ce4-5335147406c7 | Email Address Redacted | Email |
| edd1c241-d04e-4602-9d24-f4d15f56d4c6 | Email Address Redacted | Email |
| edd28d16-1dab-445e-a5f6-f60daeab853e | Email Address Redacted | Email |
| edd2dab4-faea-4d2d-96f9-140be674c248 | Email Address Redacted | Email |
| edd36869-2dad-423a-923e-01f0192d9df0 | Email Address Redacted | Email |
| edd4baa0-bfca-48a5-b0b6-682167195ac1 | Email Address Redacted | Email |
| edd4e172-4eab-4631-9fec-f9f585f30dd6 | Email Address Redacted | Email |
| edd559aa-65f2-47c7-aa6e-416a0a30398d | Email Address Redacted | Email |
| edd55fb7-f166-49f1-8245-635c3335d831 | Email Address Redacted | Email |
| edd56d1f-e2ab-44a6-95c8-007b48e30916 | Email Address Redacted | Email |
| edd5ac43-2674-4c40-9b08-d9f951cb9f84 | Email Address Redacted | Email |
| edd68be9-296d-4185-9cd8-691ebafcd33e | Email Address Redacted | Email |
| edd730b0-6cf0-49a4-b3d5-fb1bee97c04f | Email Address Redacted | Email |
| edd73f77-44f8-4a61-a6f8-e87010776b2a | Email Address Redacted | Email |
| edd744c9-4823-4af2-8647-2ae3790e0317 | Email Address Redacted | Email |
| edd752cb-cd75-4484-ae5a-bee89f9278c0 | Email Address Redacted | Email |
| edd7b9b0-43ee-4c83-969b-c97c493dfdca | Email Address Redacted | Email |
| edd7bc2e-5a06-44d6-9d03-56ec59174e12 | Email Address Redacted | Email |
| edd805e9-6ea4-453f-afe0-675ef095ab3d | Email Address Redacted | Email |
| edd8b612-2a28-47d6-9437-35ebd31f6b30 | Email Address Redacted | Email |
| edd8b683-37a9-4baf-883c-189ed62fb890 | Email Address Redacted | Email |
| edd8ee8e-970d-4f80-92a2-6b6f221780ae | Email Address Redacted | Email |
| edd99e79-1f59-4f5e-9175-e4b03b4ea3d2 | Email Address Redacted | Email |
| edd9eb78-ea6d-41c1-8d2c-a95ca85818a5 | Email Address Redacted | Email |
| edda1251-b581-4219-aaa3-ee49ee0efe4a | Email Address Redacted | Email |
| edda17a2-3ec2-48cf-bf12-323b86f9f94d | Email Address Redacted | Email |
| edda804e-5384-4711-9532-8ddd85a1bd32 | Email Address Redacted | Email |
| eddb5a9b-304a-4032-906e-db39524fb375 | Email Address Redacted | Email |
| eddc295f-e0ff-46d1-86f8-c709030acd99 | Email Address Redacted | Email |
| eddc7a95-7ff2-42a9-86df-d3e8bd19cc06 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| eddcb593-9309-4fb9-9fcb-9791219fabcb | Email Address Redacted | Email |
| eddd0396-dd7e-4637-b0d9-3053b5c6ac7e | Email Address Redacted | Email |
| edddeeb7-ccb6-4afc-ac24-a730c6c1e532 | Email Address Redacted | Email |
| edde3964-32cc-4e3d-a82c-03e79957df16 | Email Address Redacted | Email |
| eddecced-be11-4085-8f2f-cae3666a1eea | Email Address Redacted | Email |
| eddefd4b-7415-4641-a1e4-6786d3813e4d | Email Address Redacted | Email |
| eddf2d72-5cd7-40d8-99a1-075c9b82af21 | Email Address Redacted | Email |
| eddf3111-d4a7-46f1-94cd-691b39d6c9b7 | Email Address Redacted | Email |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | Email Address Redacted | Email |
| eddfa90d-54ae-4abc-bb6e-673a4385e325 | Email Address Redacted | Email |
| eddff6de-7263-404a-ae02-84f4219f723d | Email Address Redacted | Email |
| ede09e53-a3c8-41ff-a545-25608e7597f7 | Email Address Redacted | Email |
| ede0be38-8fb6-4166-b3eb-585540bb96e8 | Email Address Redacted | Email |
| ede1282f-2817-438a-9d0f-ac6d24ffc88a | Email Address Redacted | Email |
| ede1c3f2-2228-40a5-a741-c589d370b721 | Email Address Redacted | Email |
| ede1fa77-2f71-4037-b6f8-9f33eab88a21 | Email Address Redacted | Email |
| ede25b9a-3ed5-4928-b390-5299ddf6e6b0 | Email Address Redacted | Email |
| ede2d1c3-5982-40b8-bc3a-48a8f5bff964 | Email Address Redacted | Email |
| ede2d264-78f4-497c-97f1-418062e33ca7 | Email Address Redacted | Email |
| ede3b659-9c8e-4d01-8f53-838c778bdc60 | Email Address Redacted | Email |
| ede427ef-6733-4438-ae74-db4c9b0c2775 | Email Address Redacted | Email |
| ede44ab0-9644-4330-99c5-d285a2627e77 | Email Address Redacted | Email |
| ede4ad82-8646-4068-b2aa-87910f120411 | Email Address Redacted | Email |
| ede4e3d5-ea42-4321-ac17-313d2f38de3b | Email Address Redacted | Email |
| ede512fa-27f2-48a1-b275-5abdae8326b0 | Email Address Redacted | Email |
| ede54331-cc5e-4d1c-aa82-71558a13314f | Email Address Redacted | Email |
| ede54e7c-38f2-48dc-8fa5-e94d2354203e | Email Address Redacted | Email |
| ede567ee-9b83-4966-9782-dea42599f15d | Email Address Redacted | Email |
| ede7068b-566f-4d4d-b88d-a06ecfd90c7b | Email Address Redacted | Email |
| ede731d7-2638-488d-9064-a2b4621ffaff | Email Address Redacted | Email |
| ede7d9af-1129-4bb7-968a-3901a0ff6b1a | Email Address Redacted | Email |
| ede90667-6858-4d28-8652-09715cce72d1 | Email Address Redacted | Email |
| edeb4381-014d-4c31-b08c-7842e387cd8e | Email Address Redacted | Email |
| edeb9887-c859-43a8-8fd3-bee50af51276 | Email Address Redacted | Email |
| eded7fd5-c2b8-4727-817d-700fc16c734f | Email Address Redacted | Email |
| eded8a10-9061-433d-80fa-f35c47d4d825 | Email Address Redacted | Email |
| ededd53f-2621-4fef-8eeb-f228a2d539c9 | Email Address Redacted | Email |
| edee0fcd-c4ff-4ea6-8f29-af8bb4697056 | Email Address Redacted | Email |
| edee9012-3d9f-4718-9e38-46dbe7a7fba4 | Email Address Redacted | Email |
| edeeeeda-f72b-4a4b-80d7-15b0e29819cc | Email Address Redacted | Email |
| edef3018-acf7-49dd-a489-3cbcee98ee3a | Email Address Redacted | Email |
| edef8738-54c5-4564-bf78-a560c2cd3f49 | Email Address Redacted | Email |
| edf9510-1917-43ec-a7bb-0e9aa3ff2c07 | Email Address Redacted | Email |
| edefabad-9465-47ff-b78e-65284ce98a11 | Email Address Redacted | Email |
| edefe942-f47c-4fba-b1d5-30a4154e7acc | Email Address Redacted | Email |
| edf0298f-ec2c-45bc-bd63-09178b7e56a3 | Email Address Redacted | Email |
| edf06390-a73b-445f-b475-392c8d27defd | Email Address Redacted | Email |
| edf0a447-f8ce-4da8-99bf-79e4f6b64f28 | Email Address Redacted | Email |
| edf0b87b-5f4a-46ac-88da-7e5ff16cdcd9 | Email Address Redacted | Email |
| edf0bdc7-16cb-461a-b5f7-32711f7c4bba | Email Address Redacted | Email |
| edf0d14d-c8f1-445b-9b03-b675a701a836 | Email Address Redacted | Email |
| edf107af-6d5f-413b-bb46-5133a380f9c3 | Email Address Redacted | Email |
| edf1b5e0-94c6-40c7-afc9-b631a46ff353 | Email Address Redacted | Email |
| edf1ba5f-1bcb-43d5-a901-93dbd0f47d33 | Email Address Redacted | Email |
| edf2ba46-67c2-4e4e-8778-f020f0efcf1d | Email Address Redacted | Email |
| edf2e72f-3f64-403f-9b20-5ad8f25d331f | Email Address Redacted | Email |
| edf34021-2989-43a5-b6f0-405828f40472 | Email Address Redacted | Email |
| edf35ac0-4a80-4d7b-a59c-f786f6a931ac | Email Address Redacted | Email |
| edf4fe0d-3d5a-443a-ac03-283fabf164a7 | Email Address Redacted | Email |
| edf5d9a1-28da-4d6a-8263-dec617170752 | Email Address Redacted | Email |
| edf75400-12c6-4fb5-95a7-db03367e466d | Email Address Redacted | Email |
| edf800f5-9c14-49be-a0aa-1a25ffe0da08 | Email Address Redacted | Email |
| edf85af2-ebc7-49f4-ba24-e4e9801c13a0 | Email Address Redacted | Email |
| edf86a33-6258-4a2f-9c47-04913b619c27 | Email Address Redacted | Email |
| edf8c0f3-9db4-4426-9574-6ff00a7a86ac | Email Address Redacted | Email |
| edf92e17-9b39-43d6-924c-30cbc8cebbe2 | Email Address Redacted | Email |
| edf9416c-4c6b-4b9c-8b98-cc917035cd56 | Email Address Redacted | Email |
| edf9bd89-0db6-4d6f-9f70-1e61d7bfee8c | Email Address Redacted | Email |
| edf9efb4-16f7-409a-ab44-4f8d03b1d1f3 | Email Address Redacted | Email |
| edfaae71-ab29-4266-b57a-d10989d4e8d5 | Email Address Redacted | Email |
| edfab723-90a0-4d53-8381-fbe2983f3808 | Email Address Redacted | Email |
| edfab893-b664-4c48-82a6-66ebbd61efe4 | Email Address Redacted | Email |
| edfb62bd-a5cb-405a-979e-290da2d7a6a1 | Email Address Redacted | Email |
| edfb78d7-533f-4b76-9090-67d68dda705d | Email Address Redacted | Email |
| edfb8692-e729-476b-83e4-8cdb0483883b | Email Address Redacted | Email |
| edfc4b60-e0be-44c9-8981-404c01d6df46 | Email Address Redacted | Email |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | Email Address Redacted | Email |
| edfce9da-22f8-479b-b905-27ea5080760b | Email Address Redacted | Email |
| edfd3690-cd8b-492a-b207-d94ef5afee38 | Email Address Redacted | Email |
| edfea5c2-e8e3-4e7b-83a0-50574b5df377 | Email Address Redacted | Email |
| edff448f-2bff-4c07-861a-b0acb705354b | Email Address Redacted | Email |
| ee001d29-7f37-4c54-8ea8-4e6348a660f0 | Email Address Redacted | Email |
| ee00288b-d256-479b-937c-f90ce0c4d50c | Email Address Redacted | Email |
| ee00a83f-0f90-449f-a846-0e004a95e2bc | Email Address Redacted | Email |
| ee00ca47-6f17-45d6-969b-be62c5337180 | Email Address Redacted | Email |
| ee01e660-b035-458b-82d1-7167f150d834 | Email Address Redacted | Email |
| ee0238fd-67ab-4b49-81c1-3e9eedb4de6a | Email Address Redacted | Email |
| ee027b0f-6c3a-4a27-b784-30f6fb3c3613 | Email Address Redacted | Email |
| ee027d72-3672-4d75-9a61-c5e50fcecbcb | Email Address Redacted | Email |
| ee02b143-7fe9-4e8b-aaab-9ecb52ffd722 | Email Address Redacted | Email |
| ee02f7ad-e2eb-45c3-8789-1f4e0142cd4d | Email Address Redacted | Email |
| ee03a19c-c01f-4e44-8b7c-4489d1dcaac2 | Email Address Redacted | Email |
| ee048cd7-9224-4568-a458-e4a2f89b7a5f | Email Address Redacted | Email |
| ee04f156-428e-4985-92f7-cdde21f14d32 | Email Address Redacted | Email |
| ee0639dc-f610-4533-9072-3e4958735a5d | Email Address Redacted | Email |
| ee06d958-f27e-4844-9387-2eefae8c097b | Email Address Redacted | Email |
| ee071dbe-46f7-4f52-907c-a28b12af0ff7 | Email Address Redacted | Email |
| ee071bb-493b-4468-86cc-d48ca8205487 | Email Address Redacted | Email |
| ee08decc-d7af-4061-bd80-8961d05ba7c4 | Email Address Redacted | Email |
| ee090a71-2c1e-463f-84d1-1f4f96eb03d7 | Email Address Redacted | Email |
| ee096404-ae35-4ec4-805a-5246fad66593 | Email Address Redacted | Email |
| ee09b46e-edaf-4908-914a-4c9033e86d74 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ee09cf81-2438-49cb-a77e-9f6827dc4041 | Email Address Redacted | Email |
| ee0a11fe-4bfb-4b11-9fe8-0529dd1ea2da | Email Address Redacted | Email |
| ee0a4d44-3146-49be-affd-8223ef9fb3e4 | Email Address Redacted | Email |
| ee0afbd8-a94b-45fb-8f25-07c284a262fc | Email Address Redacted | Email |
| ee0e7294-ec99-4cf1-ae2c-dc2f5eb9ace6 | Email Address Redacted | Email |
| ee0f89f3-5be5-432e-9eb1-6d8f2dc81b37 | Email Address Redacted | Email |
| ee110ef2-b5af-4250-b1cf-02dec4378b55 | Email Address Redacted | Email |
| ee111a1f-763f-4d7e-8b28-b264086be010 | Email Address Redacted | Email |
| ee14316-e318-4842-a000-29aafad813f2 | Email Address Redacted | Email |
| ee1280d1-e132-4d14-b80d-6f95f50c5ebb | Email Address Redacted | Email |
| ee12a30a-fda3-4d9d-bd6d-bd8902161b89 | Email Address Redacted | Email |
| ee12ac31-d44e-46ce-af65-242ade844743 | Email Address Redacted | Email |
| ee130c04-678c-4823-9c3c-2389ae4b20c7 | Email Address Redacted | Email |
| ee133156-553a-4a66-ac7c-8e26e470640e | Email Address Redacted | Email |
| ee1334a7-72ac-44dd-8408-9dc23dfb241b | Email Address Redacted | Email |
| ee140708-0ed1-44a4-a43f-e60072707a93 | Email Address Redacted | Email |
| ee1426bb-3725-43a0-b1ef-0494acea85e5 | Email Address Redacted | Email |
| ee143b27-85b7-44a6-9fd4-9e629703b1b1 | Email Address Redacted | Email |
| ee14eb78-25e8-46ca-adee-71c4db911362 | Email Address Redacted | Email |
| ee14edb5-ec1b-4868-9962-606c35a2b0d8 | Email Address Redacted | Email |
| ee15b9fa-f2a8-4be1-9777-ba362278e8b9 | Email Address Redacted | Email |
| ee161298-2a75-4fb4-ad74-bd78355c2297 | Email Address Redacted | Email |
| ee167d61-b557-4b32-8a69-352901593556 | Email Address Redacted | Email |
| ee16912a-6705-4a32-9d3a-45191eec22fc | Email Address Redacted | Email |
| ee16e118-188d-4a64-940e-5950f3773c79 | Email Address Redacted | Email |
| ee181d09-39df-403d-a1af-e8ed8945ec4c | Email Address Redacted | Email |
| ee1868a0-71ff-4f50-8529-8bf36f982b85 | Email Address Redacted | Email |
| ee18b462-4ed9-4761-b333-b6c3abeca655 | Email Address Redacted | Email |
| ee18b698-7877-416f-9d86-dacbae538914 | Email Address Redacted | Email |
| ee18fd59-5e92-4d78-9500-0c101ebf80b2 | Email Address Redacted | Email |
| ee198695-1a5c-405b-a3d2-301dfe2eaf93 | Email Address Redacted | Email |
| ee198695-1a5c-405b-a3d2-301dfe2eaf93 | Email Address Redacted | Email |
| ee1a1ace-714a-4f51-8050-c20ecdbd08ca | Email Address Redacted | Email |
| ee1aaf2a-6eaf-4a8e-adf8-0199fdc1da91 | Email Address Redacted | Email |
| ee1b49f7-e543-43c9-8e34-d2169da06453 | Email Address Redacted | Email |
| ee1b4d4c-0591-467a-97ca-27c2aa49080f | Email Address Redacted | Email |
| ee1b79f8-b36f-4d7c-bacf-e614e85374e9 | Email Address Redacted | Email |
| ee1b81cf-b134-429e-916d-7f5b1c363654 | Email Address Redacted | Email |
| ee1bcff2-9d4e-4ff5-9a79-49393a6eac6 | Email Address Redacted | Email |
| ee1bfdd4-18fb-43c1-a0fe-ceb0ea66dcf1 | Email Address Redacted | Email |
| ee1c13b9-2f42-4884-888b-680844216d0 | Email Address Redacted | Email |
| ee1c94f6-141c-4274-9b8e-5d5e320d8e51 | Email Address Redacted | Email |
| ee1cea26-0bd1-453f-aa52-2b0942eef5ad | Email Address Redacted | Email |
| ee1d248e-bfd4-4fc8-a5a7-727aa3d65101 | Email Address Redacted | Email |
| ee1d4fbb-ece6-4b82-8a5f-7da3b65a448c | Email Address Redacted | Email |
| ee1e2919-4580-4993-8746-4871321e003d | Email Address Redacted | Email |
| ee1f30e5-9ca8-4691-8d3c-2029fcdded3f | Email Address Redacted | Email |
| ee20b561-9ff8-4724-b659-a5b8771b66dc | Email Address Redacted | Email |
| ee20b737-9ae2-4367-9f97-2da7948b66a5 | Email Address Redacted | Email |
| ee2164dd-3102-48ee-8506-05670d732563 | Email Address Redacted | Email |
| ee218d7a-d90a-438a-8bbf-02c95ff0c884 | Email Address Redacted | Email |
| ee21951c-22ff-4626-b095-3ffe8622dc25 | Email Address Redacted | Email |
| ee21c74f-8e77-4ec5-8477-16c6bc083d33 | Email Address Redacted | Email |
| ee21d0df-cf62-4786-8dd7-4ef02632b1e8 | Email Address Redacted | Email |
| ee21dbe8-66b0-41ee-9999-29a2229c46f2 | Email Address Redacted | Email |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | Email Address Redacted | Email |
| ee228744-568f-466b-8840-7a12f18a0b87 | Email Address Redacted | Email |
| ee2352ff-2ca1-45cd-aa25-e0b455f4fb23 | Email Address Redacted | Email |
| ee23a169-14f2-48cc-a353-1ebd04b1e781 | Email Address Redacted | Email |
| ee248438-4aef-449a-a31d-184d20e60e3b | Email Address Redacted | Email |
| ee24ea87-aa6e-4a88-96a5-8d48d0db60f8 | Email Address Redacted | Email |
| ee252fa9-f23f-4f01-8859-8d1b10bb9acf | Email Address Redacted | Email |
| ee2600d3-8b94-49d6-b7d5-9567f6533bff | Email Address Redacted | Email |
| ee260a89-4d8c-4adf-b21a-ec9c4eaf4c49 | Email Address Redacted | Email |
| ee26aae2-dbc2-425f-bc34-639049f6876b | Email Address Redacted | Email |
| ee26edbb-a04f-4b0e-9aef-2b33b6cab797 | Email Address Redacted | Email |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | Email Address Redacted | Email |
| ee2812f4-18f0-4c9a-aa06-76429b8c0d04 | Email Address Redacted | Email |
| ee283ddc-2d64-4cef-8512-2dad8089763c | Email Address Redacted | Email |
| ee28cda4-daa3-429a-9a11-25dd4722fb8d | Email Address Redacted | Email |
| ee28d59a-acb7-4bcb-a1fa-5ce5ba69f820 | Email Address Redacted | Email |
| ee291b75-b63b-4648-a91f-5adc0d60e8d2 | Email Address Redacted | Email |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | Email Address Redacted | Email |
| ee29e202-ce4b-401f-bfab-f1a16e7a68f2 | Email Address Redacted | Email |
| ee2a14f9-923b-4cbe-9443-ee4d3ba0e3a6 | Email Address Redacted | Email |
| ee2a28fc-cfd7-4185-8962-5b324d99e708 | Email Address Redacted | Email |
| ee2b4096-81ea-4bc4-9a11-0ebf290b16bf | Email Address Redacted | Email |
| ee2b63a6-1510-42f4-9d8e-5a15ef2bb195 | Email Address Redacted | Email |
| ee2cb02e-2c67-44b1-b3e3-123ddfdd43cd | Email Address Redacted | Email |
| ee2ced50-723c-4906-b6ce-fb068e90bb0c | Email Address Redacted | Email |
| ee2d798d-98e1-47e6-81ee-8197e230b8dc | Email Address Redacted | Email |
| ee2d7f7e-a742-4acf-a369-b350c93c25df | Email Address Redacted | Email |
| ee2e7efa-d7e5-4990-b214-022113b0cf56 | Email Address Redacted | Email |
| ee2ed821-e656-4742-b755-9d3768215a9f | Email Address Redacted | Email |
| ee2f1c60-5a59-41b4-9190-46c3b2b44ec8 | Email Address Redacted | Email |
| ee2f3a7c-8457-466d-98d4-bce2c3b55079 | Email Address Redacted | Email |
| ee2f817f-ac18-4c74-9d91-01b826a63a4d | Email Address Redacted | Email |
| ee2fc0e6-e721-408d-b61c-d73e8b369fbf | Email Address Redacted | Email |
| ee300386-92f4-44ab-819e-69ab89b52d2a | Email Address Redacted | Email |
| ee303cf8-acb9-4fc9-ba44-c0b173a6eea1 | Email Address Redacted | Email |
| ee3055bc-d169-4947-b681-f2fd787d887e | Email Address Redacted | Email |
| ee30a6ee-38e3-4558-b46f-03913fa7e7d1 | Email Address Redacted | Email |
| ee3131e8-e8cd-4e5b-bbc9-c1ea0fa9e4f8 | Email Address Redacted | Email |
| ee31568d-9cfb-4ae4-b0a2-4a866207feae | Email Address Redacted | Email |
| ee31e25c-ad44-490f-9321-d3904978f4af | Email Address Redacted | Email |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | Email Address Redacted | Email |
| ee324872-1a0c-4204-8b90-40189f0649b6 | Email Address Redacted | Email |
| ee327410-b5b5-4cfe-bb80-7acdc305b82f | Email Address Redacted | Email |
| ee3291f8-3d24-49cb-917f-58a5f3f21505 | Email Address Redacted | Email |
| ee3334b2-a212-42a4-8c0e-ccd865ce7414 | Email Address Redacted | Email |
| ee335654-69b6-42f1-bf45-b83b8f95c949 | Email Address Redacted | Email |
| ee335aed-31aa-4d90-810a-f10b43a3c83d | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ee33c255-9e17-4c62-b2b1-29538a7f23ee | Email Address Redacted | Email |
| ee340690-5e64-4625-8046-13d9ae2d02b5 | Email Address Redacted | Email |
| ee347003-c6e6-4d47-81ea-024e2ce4a542 | Email Address Redacted | Email |
| ee35175a-189c-46e9-a17b-f36bd43849b7 | Email Address Redacted | Email |
| ee35201b-ccf4-4e9b-a6b5-585c831644d5 | Email Address Redacted | Email |
| ee35b68d-fd9e-410b-8efb-2678a233153c | Email Address Redacted | Email |
| ee35d78e-2a0e-46c6-917e-096806589a29 | Email Address Redacted | Email |
| ee366afb-2690-4d2d-bf8a-63a2082d97ab | Email Address Redacted | Email |
| ee36f0e1-63a2-454f-9979-12e0702d7867 | Email Address Redacted | Email |
| ee3719bd-132a-4f74-b457-3ab195286f63 | Email Address Redacted | Email |
| ee373b18-378e-4043-b284-cff7a50484f5 | Email Address Redacted | Email |
| ee383d3e-9c35-4755-99c7-deba86486569 | Email Address Redacted | Email |
| ee38a988-10a2-4254-ae9e-c3d6b61d6a89 | Email Address Redacted | Email |
| ee3970ca-519d-452b-8de8-5f8e02dda8ab | Email Address Redacted | Email |
| ee398bda-31d8-438e-ad73-c6f589f4625d | Email Address Redacted | Email |
| ee399a34-7169-4cb4-ba7f-cc104168d676 | Email Address Redacted | Email |
| ee3a1a66-9aa6-4407-8918-c04d4e100d4d | Email Address Redacted | Email |
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | Email Address Redacted | Email |
| ee3b77a6-c597-4bc5-9979-6383a54dc778 | Email Address Redacted | Email |
| ee3b86e2-fece-4413-923e-e004f13b883d | Email Address Redacted | Email |
| ee3bf56c-09ca-4776-b7a5-d334a55045a3 | Email Address Redacted | Email |
| ee3de216-8841-4587-b8d4-b8ef84ae400e | Email Address Redacted | Email |
| ee3e10ff-c397-4ccf-88e6-6b26464463af | Email Address Redacted | Email |
| ee3e1c09-72e7-4ac2-be78-5aa7d14ea624 | Email Address Redacted | Email |
| ee3e6695-c1bb-4649-9f93-a234e9c908c7 | Email Address Redacted | Email |
| ee3e6a2e-7f48-4a9e-9dfc-d65fc711a9ed | Email Address Redacted | Email |
| ee3e6a9d-4367-48f4-bd89-0e75ebe6d6fd | Email Address Redacted | Email |
| ee3f08ae-ce29-4d41-b66a-635a4be1538d | Email Address Redacted | Email |
| ee3f8403-df9a-4b65-9a6a-94958ac2d34a | Email Address Redacted | Email |
| ee3fab7b-050b-4d43-bfa9-9a11003e27c2 | Email Address Redacted | Email |
| ee406ae5-673e-4988-bf66-b4a4ecc51bd5 | Email Address Redacted | Email |
| ee42234b-34b9-4197-a0ff-e6408ac34372 | Email Address Redacted | Email |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | Email Address Redacted | Email |
| ee42ed4b-de65-42cf-a8b4-5dd913d49ef4 | Email Address Redacted | Email |
| ee43a046-a671-403a-ba50-bfbd673c3e42 | Email Address Redacted | Email |
| ee43f407-cf9f-4723-bce8-c248d8d58131 | Email Address Redacted | Email |
| ee442f40-f42a-46ca-8066-980f9d8ccbd1 | Email Address Redacted | Email |
| ee44920-42b4-4cd5-8225-8117624f6f76 | Email Address Redacted | Email |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | Email Address Redacted | Email |
| ee460b59-b99d-4b2f-8bdd-836f1ac24313 | Email Address Redacted | Email |
| ee4724a0-bd44-4eb0-a60f-b0eba494e2ed | Email Address Redacted | Email |
| ee479dc3-f8f8-48b8-a260-4561a19b1642 | Email Address Redacted | Email |
| ee479f8d-8bf6-4d50-a5fa-5ca61c80ac7d | Email Address Redacted | Email |
| ee47eafe-3881-4606-8573-3f911b63780b | Email Address Redacted | Email |
| ee480a43-fd4c-47fc-b385-9ea703bc7739 | Email Address Redacted | Email |
| ee48a66d-d263-44c6-a6aa-9406f5981d09 | Email Address Redacted | Email |
| ee48ac10-6a9f-41a8-aac4-394aa0c103de | Email Address Redacted | Email |
| ee490d3a-7aa6-43ee-92ce-ab62d01dde46 | Email Address Redacted | Email |
| ee498032-cfbc-425b-b697-6219abd52c29 | Email Address Redacted | Email |
| ee49c34c-f868-498e-a390-4b88ec0777ec | Email Address Redacted | Email |
| ee4a7764-d3e7-4cfe-af2e-37cdad18cf86 | Email Address Redacted | Email |
| ee4bc5dd-f0c4-4065-bd0d-d026f222f354 | Email Address Redacted | Email |
| ee4c1793-aec1-4de7-a65a-b993df963631 | Email Address Redacted | Email |
| ee4ce217-7ef7-45ca-bc60-d3b13bb41bfa | Email Address Redacted | Email |
| ee4ce657-d4dd-486d-93c0-06ec4366cae1 | Email Address Redacted | Email |
| ee4d0194-7c37-44e6-9450-23586b9c4f16 | Email Address Redacted | Email |
| ee4d06dd-76ca-4c54-99ae-d867d6413f10 | Email Address Redacted | Email |
| ee4d43e2-3ebb-47d2-8b3e-45efa32cb374 | Email Address Redacted | Email |
| ee4d8927-a6de-43bc-bccb-c98b449fc740 | Email Address Redacted | Email |
| ee4e66ff-c92d-40b9-9d0e-e1a7804ddf5e | Email Address Redacted | Email |
| ee4ed1d7-5655-4c8b-83aa-1d3439791db0 | Email Address Redacted | Email |
| ee4f6e43-02f1-4bd1-beae-73a0129a7cb5 | Email Address Redacted | Email |
| ee4f745c-2b9c-4c4c-baaf-c8b317f871d9 | Email Address Redacted | Email |
| ee4fd125-e888-46ca-b31b-89d5d0ad2531 | Email Address Redacted | Email |
| ee500f39-8335-4ca5-8402-13857fca7185 | Email Address Redacted | Email |
| ee50bcdc-572b-4842-a26f-0bc8f563b852 | Email Address Redacted | Email |
| ee50d9f9-2f3e-4420-abe7-2d97fd25f112 | Email Address Redacted | Email |
| ee5136c9-d527-4e2e-8c6c-8e4c2149f90c | Email Address Redacted | Email |
| ee520b37-34a2-49dd-8fc9-0f5f99bd191a | Email Address Redacted | Email |
| ee52c883-63e7-492f-bb7f-d33d41d563f8 | Email Address Redacted | Email |
| ee52ed6a-24b6-47c0-a2b1-f2d1b554657f | Email Address Redacted | Email |
| ee531997-a673-4131-a861-81876c34769e | Email Address Redacted | Email |
| ee532a89-63da-4b01-8560-c5f77e15bdc5 | Email Address Redacted | Email |
| ee546a99-6b9e-449c-a98b-17228dc589b5 | Email Address Redacted | Email |
| ee547d40-f1ab-441b-b13e-cadc6ee0773a | Email Address Redacted | Email |
| ee54b9ea-21fd-4785-81a4-de8a024bfc3d | Email Address Redacted | Email |
| ee5596cf-7a41-4ac9-a8b7-5012811b9691 | Email Address Redacted | Email |
| ee5693e7-808c-4464-9b09-d9ec15892595 | Email Address Redacted | Email |
| ee58467a-b630-49c0-b660-efc127428f16 | Email Address Redacted | Email |
| ee5888f1-48f7-4e5a-952e-a1b6c9eb489d | Email Address Redacted | Email |
| ee58950c-2c62-4772-bc3e-d9419d9143fe | Email Address Redacted | Email |
| ee58ac1d-01ff-42a4-ad6d-a4ae35f0bd92 | Email Address Redacted | Email |
| ee58b955-52c9-44b2-a80e-608f527a4f44 | Email Address Redacted | Email |
| ee5935ff-e7f5-4b70-85e3-456d3edcc80f | Email Address Redacted | Email |
| ee5ab506-bbc0-48a8-a07f-a9314e8241b0 | Email Address Redacted | Email |
| ee5b7c06-9c3b-42d0-8e4e-7c91cc477cd8 | Email Address Redacted | Email |
| ee5bfe90-c3a4-4a8e-bc43-e1c52535b1aa | Email Address Redacted | Email |
| ee5c36c2-f516-4cf7-8358-ea58120cf5ef | Email Address Redacted | Email |
| ee5ca7ab-d167-4cdc-89e0-be44f96e5dbf | Email Address Redacted | Email |
| ee5d7b35-4a39-4945-a0f4-f27d6244dc0e | Email Address Redacted | Email |
| ee5de187-d247-47c4-8116-5db7c38b3eb5 | Email Address Redacted | Email |
| ee5e21ce-0176-41d0-94ef-9dbdabb21b0d | Email Address Redacted | Email |
| ee5e48c9-5f32-47c7-921d-da5a8b52e64a | Email Address Redacted | Email |
| ee5e92e5-aa5a-4555-bcc1-d3c128d0a446 | Email Address Redacted | Email |
| ee5f2e38-2476-4a59-9078-dbfae84eb819 | Email Address Redacted | Email |
| ee5f8ca4-476d-4aed-8928-41b594fcf489 | Email Address Redacted | Email |
| ee5f9242-8f12-4f4c-bafe-8b6288f95938 | Email Address Redacted | Email |
| ee5feb06-28a8-446e-85c2-0ed515dfaa6d | Email Address Redacted | Email |
| ee6018de-ce6e-4501-acdf-50f55a607ecf | Email Address Redacted | Email |
| ee602d61-dc40-4d5d-9ad2-11bb60e893d3 | Email Address Redacted | Email |
| ee602da5-f67e-4883-a205-6e8ca91fdd20 | Email Address Redacted | Email |
| ee611db2-59d3-4e66-92a0-6a50d68a56a7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ee61505b-43bd-445f-8209-c90ba5dba071 | Email Address Redacted | Email |
| ee615c60-cffe-4b08-926e-af5a08c17713 | Email Address Redacted | Email |
| ee62fcee-45b9-41a8-af42-e26757189211 | Email Address Redacted | Email |
| ee63579b-ceec-43c3-a0cd-5252d5253f21 | Email Address Redacted | Email |
| ee63a7a0-c3cb-4167-a69f-2b1da66308b4 | Email Address Redacted | Email |
| ee63ddc9-e84c-4e98-a4bc-be924e66ad22 | Email Address Redacted | Email |
| ee6407b3-c91b-4321-88b8-de4adcc34a00 | Email Address Redacted | Email |
| ee64983b-ef84-4bb8-b227-f01528971f5d0 | Email Address Redacted | Email |
| ee658647-720e-4a01-a882-ff310e81304c | Email Address Redacted | Email |
| ee663dc7-6b3e-4737-98cd-45c023e89931 | Email Address Redacted | Email |
| ee672510-0ec0-4b48-887b-b3c6a8d9d0d8 | Email Address Redacted | Email |
| ee682dc9-4611-47d8-8c3e-22c91e475076 | Email Address Redacted | Email |
| ee6885d4-9ad9-450b-b307-3882cf752011 | Email Address Redacted | Email |
| ee68fa15-ebe5-420f-98cf-4645dde05419 | Email Address Redacted | Email |
| ee68fb68-0647-47bb-a5d5-7e0a19c889b0 | Email Address Redacted | Email |
| ee691ab9-324f-424d-b1d8-86053642a575 | Email Address Redacted | Email |
| ee69263e-2a9c-4365-a415-fdd6b4895c06 | Email Address Redacted | Email |
| ee69c0da-7d75-4a98-b259-079e10367cc2 | Email Address Redacted | Email |
| ee6a3d09-c1e0-400d-8d26-975cb0fc6193 | Email Address Redacted | Email |
| ee6a690c-234b-4506-a75f-9b0c9ed100f9 | Email Address Redacted | Email |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | Email Address Redacted | Email |
| ee6acdfe-e7ed-4251-8566-48b6e9576513 | Email Address Redacted | Email |
| ee6b3178-9336-436a-b0e7-13810a693047 | Email Address Redacted | Email |
| ee6bffd3-0013-4d39-8eef-af955efb31bc | Email Address Redacted | Email |
| ee6c34de-ae12-4166-95b4-94cca35fa362 | Email Address Redacted | Email |
| ee6cadad-85dc-40c7-9080-3af41cc81aa5 | Email Address Redacted | Email |
| ee6ccf85-50b3-4ca3-9aa4-30e608773b3e | Email Address Redacted | Email |
| ee6d27e4-5c91-4449-9f13-1b41be16a83c | Email Address Redacted | Email |
| ee6d7170-3cf1-40a2-8684-f175deaa9340 | Email Address Redacted | Email |
| ee6d96b8-a5f8-4156-b0e4-cef5fa0561a8 | Email Address Redacted | Email |
| ee6f94a3-fa13-468e-8ce0-000d94f7e616 | Email Address Redacted | Email |
| ee7038d9-67c5-4f03-9a3c-5617bb46575f | Email Address Redacted | Email |
| ee709911-40df-4069-9b3d-03987fb27bda | Email Address Redacted | Email |
| ee717517-ab91-476a-b1c3-7aaeb7234a1d | Email Address Redacted | Email |
| ee71c54e-2d6c-4b42-a8bd-851b7de3eb46 | Email Address Redacted | Email |
| ee72a0f0-6a87-4b76-b632-0122b5042115 | Email Address Redacted | Email |
| ee736bca-0291-427a-ab18-2f19ee58559b | Email Address Redacted | Email |
| ee73c695-07ab-41b7-954f-45e7f1255749 | Email Address Redacted | Email |
| ee741b24-8fc3-42a9-8d66-f40bbf33fed0 | Email Address Redacted | Email |
| ee743384-3042-4384-b2f8-d34884528506 | Email Address Redacted | Email |
| ee744ec1-0f86-4c05-8c01-610791b69dd5 | Email Address Redacted | Email |
| ee74a31c-b63e-4785-844f-3a0f7bb53507 | Email Address Redacted | Email |
| ee7530fb-87c4-40b3-be4b-d7dd13b1de28 | Email Address Redacted | Email |
| ee75efcf-4576-473d-95c8-e28b51ca0c58 | Email Address Redacted | Email |
| ee765503-a6d4-4c70-b2e4-9cf9df435e4b | Email Address Redacted | Email |
| ee76a993-3d06-4e97-8325-bdfa269121b1 | Email Address Redacted | Email |
| ee7702a2-92e4-495e-b4ea-31f35a241aef | Email Address Redacted | Email |
| ee778e3a-8f02-476b-93fd-ef7e52744731 | Email Address Redacted | Email |
| ee77ca14-b80a-436b-8c1b-d0733651e4b5 | Email Address Redacted | Email |
| ee77d66a-3db9-43af-a34c-056886f3169f0 | Email Address Redacted | Email |
| ee780c09-d49a-404b-87ad-0af20ff7fe9a | Email Address Redacted | Email |
| ee784fe9-2f58-4169-ad5f-05f4dc93e338 | Email Address Redacted | Email |
| ee7882af-645f-4693-a1a5-cce16468575e | Email Address Redacted | Email |
| ee789319-8ae3-45ac-82ef-5f9befbd2405 | Email Address Redacted | Email |
| ee7a4534-9425-48e8-ade6-803ffa79136c | Email Address Redacted | Email |
| ee7a737c-f3c8-4b2c-ac9c-768a218fdc44 | Email Address Redacted | Email |
| ee7a7b39-f87f-4216-9299-56323b37596e | Email Address Redacted | Email |
| ee7aaeec-94d8-4b23-bcce-cc19fe2e7f52 | Email Address Redacted | Email |
| ee7b3f31-c6af-4558-bc59-a205a865d141 | Email Address Redacted | Email |
| ee7c7169-b643-4d58-a875-5711b922a2c2 | Email Address Redacted | Email |
| ee7deccf-d97f-4d7f-8d7b-5f8b7f3c05db | Email Address Redacted | Email |
| ee7e03d2-41fc-41ac-b7a6-0111460b903a | Email Address Redacted | Email |
| ee7e337f-117d-46ac-9bd3-d099eff73089 | Email Address Redacted | Email |
| ee7e7cd3-c7d1-4671-98be-f215409c0d83 | Email Address Redacted | Email |
| ee7ea9c4-45c8-497a-a00d-13489d6fe56a | Email Address Redacted | Email |
| ee7f21d6-7947-4d93-893c-0bab2552f53a | Email Address Redacted | Email |
| ee7f4080-7cfc-401c-be8d-39d1ce8abd24 | Email Address Redacted | Email |
| ee7f952f-fbe7-4a26-b1dd-16161d578f4f | Email Address Redacted | Email |
| ee80a7d1-3d12-4d4a-9d7c-1751c67f2a53 | Email Address Redacted | Email |
| ee80df98-c853-4c2c-806c-c8db6354bf42 | Email Address Redacted | Email |
| ee811a9a-2d5b-4555-b7a6-1eda0a9abbe9 | Email Address Redacted | Email |
| ee814d3d-3456-4f73-a7b3-36ee6b49076b | Email Address Redacted | Email |
| ee817527-78e5-4d75-91d1-53da3bf779c3 | Email Address Redacted | Email |
| ee81b4be-6511-4fb3-ab9b-9256eedf5f8b | Email Address Redacted | Email |
| ee81bd6b-3adb-49aa-8696-a60a9ef7bd28 | Email Address Redacted | Email |
| ee827654-bd99-4d62-be81-acaffc5adab6 | Email Address Redacted | Email |
| ee83facb-e66c-4ca6-a30e-7eb6e69c3c69 | Email Address Redacted | Email |
| ee84715b-c252-419f-b2bc-75a31ed7c880 | Email Address Redacted | Email |
| ee849270-03f8-43c3-80c1-c92d44632227 | Email Address Redacted | Email |
| ee84e8ec-9eb2-407b-b8b8-4c6290c8ca38 | Email Address Redacted | Email |
| ee84ef8f-d4ef-494c-b3f2-e543d2d6e6e7 | Email Address Redacted | Email |
| ee866dc6-eed6-4561-ad53-f614ba497f72 | Email Address Redacted | Email |
| ee86d84a-61dd-430d-a6ef-eee0a8e00dd3 | Email Address Redacted | Email |
| ee880989-799a-49c7-b512-9226a31844a4 | Email Address Redacted | Email |
| ee8889d6-eca5-4ad4-b28f-852dd43cc8ec | Email Address Redacted | Email |
| ee893781-e9a8-4837-9522-87a8605474ed | Email Address Redacted | Email |
| ee898d6c-cfd9-46b0-9be3-134e233ba010 | Email Address Redacted | Email |
| ee89de18-0f5c-4485-a0de-f74e4acc06e0 | Email Address Redacted | Email |
| ee8ad4b9-2bdc-4646-b64e-99a6d716fcea | Email Address Redacted | Email |
| ee8b2792-ab3e-4057-8de8-e4daab09b90d | Email Address Redacted | Email |
| ee8b72f5-d897-4d65-9543-b464a9a425ca | Email Address Redacted | Email |
| ee8d17b0-b936-4568-96ff-f5b91d539734 | Email Address Redacted | Email |
| ee8dad45-41c1-4edd-b466-69d6ec61a73f | Email Address Redacted | Email |
| ee8dc8e5-e00f-4dbe-bda6-c61dc82c3bb1 | Email Address Redacted | Email |
| ee8f11ce-71f0-41ac-8399-7cb3fb88a742 | Email Address Redacted | Email |
| ee914e99-26d6-41bc-b185-7865d5c36af5 | Email Address Redacted | Email |
| ee92005b-fcaa-44b0-9742-1985e4728713 | Email Address Redacted | Email |
| ee921020-d8a0-458c-aedb-0d9254c176c9 | Email Address Redacted | Email |
| ee928aa9-c2db-44d1-a897-d688b676b9c3 | Email Address Redacted | Email |
| ee92918b-ea75-4c9a-b9b4-d43f8f17a899 | Email Address Redacted | Email |
| ee92d177-e38a-4642-8338-db8b0f68ae44 | Email Address Redacted | Email |
| ee92d335-cbfb-4b60-8508-fdc0729d50e8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ee935593-51a1-4e60-8dfb-75e443460478 | Email Address Redacted | Email |
| ee93e366-1ebc-4795-83f2-03aae18aea6c | Email Address Redacted | Email |
| ee93e637-3acf-4a71-888d-43127a49565c | Email Address Redacted | Email |
| ee942e8c-0606-40a7-aeff-c5d515fa74e8 | Email Address Redacted | Email |
| ee94d564-0cce-4fdd-9dff-ed1e77cb4966 | Email Address Redacted | Email |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | Email Address Redacted | Email |
| ee950a1f-43a3-4374-b199-69216cf5370f | Email Address Redacted | Email |
| ee950ce0-97bd-442b-b37d-9fc86cfb01de | Email Address Redacted | Email |
| ee95ce91-0f63-4691-abcf-9caba93e73a7 | Email Address Redacted | Email |
| ee968658-0b77-4051-96d9-b7c6d4a51911 | Email Address Redacted | Email |
| ee96ff70-1967-4d14-b156-61e822ca560b | Email Address Redacted | Email |
| ee9724e3-6500-455a-8a59-164a95016160 | Email Address Redacted | Email |
| ee98d21c-8297-4125-9e10-1affa1f3d7a5 | Email Address Redacted | Email |
| ee99c802-b278-45aa-b20b-cfffcd03679c | Email Address Redacted | Email |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | Email Address Redacted | Email |
| ee9a9f58-dd64-4f75-8ec8-0df0b92224cf | Email Address Redacted | Email |
| ee9b1eb8-85e4-41d3-bfbc-7cadf5947a5a | Email Address Redacted | Email |
| ee9b7b4c-dda4-4a61-90cf-a205214954d0 | Email Address Redacted | Email |
| ee9b98a3-d9e7-4ba8-9385-8efebb2eb93f | Email Address Redacted | Email |
| ee9d09b9-5cd4-4322-8de7-6406381bb4bd | Email Address Redacted | Email |
| ee9da72c-77c1-46c6-8d95-e1a316250246 | Email Address Redacted | Email |
| ee9db2fd-3354-4508-9d8a-82af5e62660a | Email Address Redacted | Email |
| ee9f3ec0-8974-45bf-8e5c-7f81667e79bc | Email Address Redacted | Email |
| ee9f7297-f08e-40bb-81c2-b7c9148a3f17 | Email Address Redacted | Email |
| ee9f7b59-459d-441d-9b83-ae9c8f196e2f | Email Address Redacted | Email |
| ee9f9363-6f1d-4e9c-aa1a-30474271628d | Email Address Redacted | Email |
| eea06a85-d445-4c06-909f-2936c735ca5b | Email Address Redacted | Email |
| eea06a85-d445-4c06-909f-2936c735ca5b | Email Address Redacted | Email |
| eea092f7-c2db-400f-b32f-ae23a0de53fe | Email Address Redacted | Email |
| eea0b6a6-6dee-4681-93d9-d8cc93f95e8b | Email Address Redacted | Email |
| eea2692a-149e-4242-8c6a-8f1965127f0c | Email Address Redacted | Email |
| eea3580b-6e3d-4135-8d0c-001adfe5b47b | Email Address Redacted | Email |
| eea38527-93a5-4d1f-bd45-45a9a3051752 | Email Address Redacted | Email |
| eea3b4b5-24db-4b10-9c9d-856a8fe9b61e | Email Address Redacted | Email |
| eea54529-6787-4c8e-b975-7df65bbf3a47 | Email Address Redacted | Email |
| eea58652-03bd-4b55-9895-6545de973831 | Email Address Redacted | Email |
| eea7838c-289e-43e8-863d-a8ffa255f885 | Email Address Redacted | Email |
| eea88c9d-29dc-4d76-8de6-0b6a8289a52d | Email Address Redacted | Email |
| eea88cb0-3432-4190-a420-635bbf0072f2 | Email Address Redacted | Email |
| eea8aa74-f7eb-447d-a253-65f3746d4aac | Email Address Redacted | Email |
| eea8e1b3-21b6-4dc2-8b3b-a1f6067e6e8 | Email Address Redacted | Email |
| eea936f6-8e32-4210-a61e-a0f8c78c5daa | Email Address Redacted | Email |
| eea9819e-6e89-444f-b894-2bd7868ea79a | Email Address Redacted | Email |
| eea989aa-a95a-4234-b6bc-545b417aa6fb | Email Address Redacted | Email |
| eea98de7-c90a-49d4-9edf-338568e35614 | Email Address Redacted | Email |
| eeaa65ad-ca2f-4085-a53a-90b20b249a24 | Email Address Redacted | Email |
| eeaa94ba-817a-4680-bb9f-a3cd4354a96a | Email Address Redacted | Email |
| eeab666d-0503-471f-a77f-1d5f988f5826 | Email Address Redacted | Email |
| eeacd707-594e-425d-804f-1a56c1ec0e53 | Email Address Redacted | Email |
| eeacfe74-74b2-46c6-81b0-e7fbc93ac902 | Email Address Redacted | Email |
| eead8034-cb26-43f8-a8f5-3934f42c5a35 | Email Address Redacted | Email |
| eead9919-7971-478e-b086-3fd77a90ee84 | Email Address Redacted | Email |
| eeae4056-9a2b-412b-805f-6712d5fe3a69 | Email Address Redacted | Email |
| eeae6d02-ff2d-4339-b5b9-90051fda3462 | Email Address Redacted | Email |
| eeaf18a2-396d-4c7c-b59e-91830ea57854 | Email Address Redacted | Email |
| eeaf3209-20d5-42da-992b-20a58cb99823 | Email Address Redacted | Email |
| eeb05d05-1242-4c99-9933-d35c4700ed09 | Email Address Redacted | Email |
| eeb06947-fd7c-4506-8925-0f4ca2c7d349 | Email Address Redacted | Email |
| eeb089fa-636f-44c3-a32b-4aa88131bc01 | Email Address Redacted | Email |
| eeb109f7-2b60-4c9a-bbd4-9359d0ab32dc | Email Address Redacted | Email |
| eeb11557-109b-46d2-9c5b-af645f4fd5b8 | Email Address Redacted | Email |
| eeb1b561-8cd6-427d-b0b0-3741a67aa9f5 | Email Address Redacted | Email |
| eeb1fb7b-6051-416a-96a9-0fe605b96c70 | Email Address Redacted | Email |
| eeb296ff-c719-4b93-aac9-b9614473fe3a | Email Address Redacted | Email |
| eeb2dc49-4497-4de0-b3c9-040b12b49fd9 | Email Address Redacted | Email |
| eeb3b9d7-380b-41b0-bb89-51aa45ed007b | Email Address Redacted | Email |
| eeb3bd35-47b6-41eb-a2fd-69ab62c69c48 | Email Address Redacted | Email |
| eeb485d6-090e-407d-9595-75ebcbd404ec | Email Address Redacted | Email |
| eeb4a66f-7715-4976-8197-18f1642648e5 | Email Address Redacted | Email |
| eeb4b600-eec9-47aa-ad1c-97db14557739 | Email Address Redacted | Email |
| eeb4c84e-96b6-4a5a-a2ef-af21bacf5079 | Email Address Redacted | Email |
| eeb55ee9-327c-489b-b456-99a1c5bd3ca5 | Email Address Redacted | Email |
| eeb58b53-9a70-47e9-829b-ffb2519806db | Email Address Redacted | Email |
| eeb58d9a-b577-4b08-8d3e-1fbd2c6f2cdc | Email Address Redacted | Email |
| eeb5e870-d892-41da-bb17-2cff49b5e278 | Email Address Redacted | Email |
| eeb6db3b-6cfa-4336-87f4-e1e5ace68bed | Email Address Redacted | Email |
| eeb82a9d-2209-4645-bf49-d6fef45cfd39 | Email Address Redacted | Email |
| eeb84336-ffe4-4b62-8d87-f711b819d712 | Email Address Redacted | Email |
| eeb8735e-9e92-4aac-9783-cb805760caae | Email Address Redacted | Email |
| eeb93151-b1da-4c6f-95ee-236f78de025e | Email Address Redacted | Email |
| eeb9671f-e4c7-446b-9cc3-3a60ba6866b4 | Email Address Redacted | Email |
| eeb9b533-527c-4092-86c1-c0ae49fa981b | Email Address Redacted | Email |
| eeb9de37-2bd7-46c5-a72d-59e431b0574b | Email Address Redacted | Email |
| eebada7e-985d-4ebe-bb26-ec940f232d7a | Email Address Redacted | Email |
| eebad79e-9c8d-43fb-b402-c481e7476d41 | Email Address Redacted | Email |
| eebaea33-fd99-4ac4-813c-0c14ccb697a1 | Email Address Redacted | Email |
| eebb8a3e-ed12-478e-834b-044b0138ed6f | Email Address Redacted | Email |
| eebc3e45-8a2e-4c19-bbc4-6d96e16d252b | Email Address Redacted | Email |
| eebc5808-99e4-4ad0-9bed-a7b312cfb3c0 | Email Address Redacted | Email |
| eebd0f6e-b25a-4a0b-b1c0-6a550b1068db | Email Address Redacted | Email |
| eebdc5f4-1dc8-4fea-9713-605fb426e7ce | Email Address Redacted | Email |
| eebe2b5d-cc5e-4600-8d61-29128c3f511a | Email Address Redacted | Email |
| eebe7faa-27c0-4a0a-8941-9300eb98f5fb | Email Address Redacted | Email |
| eebe8e6f-79e3-416a-bdd1-3a3d8fc874dd | Email Address Redacted | Email |
| eebf043c-d1d6-4422-9336-282b742c7487 | Email Address Redacted | Email |
| eebf2ac5-8a12-4254-aacb-2b81deb62b3c | Email Address Redacted | Email |
| eebf4100-4a24-4288-a237-ac874f7b9586 | Email Address Redacted | Email |
| eebf4829-aa90-4b2d-84c6-1cbb2000a623 | Email Address Redacted | Email |
| eebf448-7747-4156-a02f-d7b4b0ec8454 | Email Address Redacted | Email |
| eebfb5e8-0ee4-4219-bf94-81de2a164af2 | Email Address Redacted | Email |
| eebfbf50-78af-40ed-82b5-c60b414d391c | Email Address Redacted | Email |
| eebfcdc2-9eae-45bf-b5f0-d8066f2bcc26 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| eec0081a-2418-417e-92e3-6a74eda731a2 | Email Address Redacted | Email |
| eec04aff-72c3-4399-88c8-b9894ffc4d8a | Email Address Redacted | Email |
| eec0d3b0-a49b-4aa2-a6f5-ddbabf6fa397 | Email Address Redacted | Email |
| eec12355-26a7-4779-9901-6a6b9023fd0b | Email Address Redacted | Email |
| eec1574a-4e93-4618-bbfb-8c8f2fcf4b69 | Email Address Redacted | Email |
| eec1a9ef-bfdd-45aa-b93f-62a4443ef087 | Email Address Redacted | Email |
| eec1d4e3-821c-4e51-9373-18755a965f2e | Email Address Redacted | Email |
| eec31a3d-f135-4c4c-9997-d547486dc0ed | Email Address Redacted | Email |
| eec3c5a0-03b5-4dc4-83c6-937e300b90c2 | Email Address Redacted | Email |
| eec3d482-b374-4445-b485-77d78d97cdf5 | Email Address Redacted | Email |
| eec3de9f-94ba-4ba1-b5cb-c182f6c18f94 | Email Address Redacted | Email |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Email Address Redacted | Email |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Email Address Redacted | Email |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Email Address Redacted | Email |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Email Address Redacted | Email |
| eec527ea-76a0-41b3-9e10-3dc743fba941 | Email Address Redacted | Email |
| eec572ca-091e-4707-a0e4-4bad95109013 | Email Address Redacted | Email |
| eec5c129-1c75-4cb0-a448-90858954f6eb | Email Address Redacted | Email |
| eec60939-7539-41fc-8e15-3c00a2baa37d | Email Address Redacted | Email |
| eec617c9-834c-4526-b3e4-1d71c0e4b7f3 | Email Address Redacted | Email |
| eec66ca7-f441-44e2-9dcd-817329d9273d | Email Address Redacted | Email |
| eec69e8e-ec49-46a1-89bf-59b39d12ad04 | Email Address Redacted | Email |
| eec7abdc-2756-4787-8d83-a3b16356aefb | Email Address Redacted | Email |
| eec7abdf-6172-46c9-bf20-ef52ad589161 | Email Address Redacted | Email |
| eec84eb2-fe77-44a8-8692-151b9fa067f4f | Email Address Redacted | Email |
| eec893d6-5964-419d-9725-d14dabffbe92 | Email Address Redacted | Email |
| eec9bf99-f52a-4556-aed2-8d3ae03fcc03 | Email Address Redacted | Email |
| eec9c5ff-328d-40fe-b564-6a236981e8f6 | Email Address Redacted | Email |
| eec9d1f0-f5b0-4ff6-8acf-1a290519b89f | Email Address Redacted | Email |
| eeca00c6-6bac-4e23-8291-8b6dcccb5625 | Email Address Redacted | Email |
| eeca0a67-259f-4e8c-9b19-65536c07a788 | Email Address Redacted | Email |
| eeca17be-99b3-4eb3-b05f-b4b39a08b6e7 | Email Address Redacted | Email |
| eeca442a-7957-4354-a16e-9376da3d6d7f | Email Address Redacted | Email |
| eeca5b96-eda1-4541-b760-68415d8cbbc4 | Email Address Redacted | Email |
| eeca75d3-d3f9-47ab-a4a8-565bd992dcc9 | Email Address Redacted | Email |
| eecae54b-e9c4-4b56-8e5b-2a6be4413cc2 | Email Address Redacted | Email |
| eecc57d7-a21a-4c48-9a72-8a21120e192a | Email Address Redacted | Email |
| eeccb937-beae-47bf-b1d6-7b4d5980eaa6 | Email Address Redacted | Email |
| eecd30b0-c5e1-495c-99af-dac387b5cdb6 | Email Address Redacted | Email |
| eecd6313-903d-4147-9c81-290d1ee4c999 | Email Address Redacted | Email |
| eecdeed8-1c9c-4570-be76-84d33d777413 | Email Address Redacted | Email |
| eece17e3-cd92-4417-b32a-ff23236b1f8c | Email Address Redacted | Email |
| eece2219-a516-4709-ae5a-a91035ac9ea5 | Email Address Redacted | Email |
| eece58b2-1547-48f3-8ec7-98520fae6a44 | Email Address Redacted | Email |
| eeced669-e90c-4415-8e5d-5a38f0ed7eed | Email Address Redacted | Email |
| eecef102-6c6b-4a06-9ffd-ee6ecda84b32 | Email Address Redacted | Email |
| eecf2ad0-5a5c-444c-83a2-ac42296d28f6 | Email Address Redacted | Email |
| eecf2f2a-3c15-4bdf-8f35-c553497c4a38 | Email Address Redacted | Email |
| eed04d36-c522-4403-aa2e-ab63a85df9f8 | Email Address Redacted | Email |
| eed08174-ba7a-4968-bbad-ff48af5e9972 | Email Address Redacted | Email |
| eed23ec4-8284-4f52-b618-fd39b13beec5 | Email Address Redacted | Email |
| eed2c12f-95c0-4937-9dd6-4a9a3b154a45 | Email Address Redacted | Email |
| eed2e5d2-3288-46fe-aa32-1f3eb803828d | Email Address Redacted | Email |
| eed2e9e8-251e-453a-a65f-ce036c3511bb | Email Address Redacted | Email |
| eed2ec91-a600-4fc8-b4c4-019279 7b1695 | Email Address Redacted | Email |
| eed3762b-3ba2-4c26-8e96-88429d996d60 | Email Address Redacted | Email |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | Email Address Redacted | Email |
| eed43369-67f3-4d63-8649-64f4fb42a99a | Email Address Redacted | Email |
| eed50867-ee4d-470b-81cc-b5a9926a19be | Email Address Redacted | Email |
| eed5afd9-f1c5-41ed-9b80-64f3d062af4a | Email Address Redacted | Email |
| eed6878e-33dc-4dab-8357-bce7b04f9f16 | Email Address Redacted | Email |
| eed7b574-668b-4f88-9b59-d2f929a8d095 | Email Address Redacted | Email |
| eed7cc65-62e8-4a1e-99b2-265d5dec9c8a | Email Address Redacted | Email |
| eed7dd01-b827-49cc-9bc0-025da3c43ec7 | Email Address Redacted | Email |
| eed801ae-2d33-4a4a-9ff1-85549c87bcad | Email Address Redacted | Email |
| eeda3833-3c1d-4e5b-bd0b-cdbcbe234815 | Email Address Redacted | Email |
| eedaeb29-1350-4173-87ad-f8908c9a28a5 | Email Address Redacted | Email |
| eedb505e-f1e4-437b-b11b-7e1ba4bfaa81 | Email Address Redacted | Email |
| eedc8453-8376-420e-8ea5-600e6826876c | Email Address Redacted | Email |
| eedcf391-44e6-43e6-b021-ea6d5ad68e83 | Email Address Redacted | Email |
| eedd5780-69c9-41a8-bb3f-d2d736195374 | Email Address Redacted | Email |
| eedd87b7-821b-40e7-b62c-790b77d6b868 | Email Address Redacted | Email |
| eedda2ea-12f6-4647-94a4-00c016cbbd6a | Email Address Redacted | Email |
| eedde3b1-c69d-4cf2-848d-366a4b3767ce | Email Address Redacted | Email |
| eee04e5f-cec4-4efc-9339-19d92350f275 | Email Address Redacted | Email |
| eee04e5f-cec4-4efc-9339-19d92350f275 | Email Address Redacted | Email |
| eee184c1-b743-45a8-b032-4a1133cd86fd | Email Address Redacted | Email |
| eee1c745-32f1-4951-962f-22eccf442ba4 | Email Address Redacted | Email |
| eee1cf60-449d-4217-bc76-8e7cd97da4ef | Email Address Redacted | Email |
| eee27e18-0113-4b5b-9ebb-94aff4654e25 | Email Address Redacted | Email |
| eee29102-2a99-42cb-8209-a9ce15e9935e | Email Address Redacted | Email |
| eee304ca-88e2-40cb-bed2-c9b6cca82548 | Email Address Redacted | Email |
| eee31152-9658-4010-8c57-53f9850b078b | Email Address Redacted | Email |
| eee40ae7-8b85-4509-85f0-7a48f4111a2d | Email Address Redacted | Email |
| eee43b3e-5b5a-493e-940e-211b0c46ab26 | Email Address Redacted | Email |
| eee47ae2-af3d-46b4-9674-4f37d45bab34 | Email Address Redacted | Email |
| eee4bf84-efd0-4070-87fc-1867f07b9493 | Email Address Redacted | Email |
| eee4f1d7-67cd-44ff-866a-00925dfe2025 | Email Address Redacted | Email |
| eee61164-e461-4b1b-a209-ce553816a8b8 | Email Address Redacted | Email |
| eee6b885-dc7e-44be-9d7e-5bd3e56be6ba | Email Address Redacted | Email |
| eee6c929-ef81-4eba-b146-628b0f5a4e13 | Email Address Redacted | Email |
| eee75bec-8bc7-40f5-aab1-193c6f2734b4 | Email Address Redacted | Email |
| eee75f4d-60ea-4a9e-a432-9ca0eb88e3e2 | Email Address Redacted | Email |
| eee8476d-6f27-47c0-bb38-bbb77f681dba | Email Address Redacted | Email |
| eee890fd-3d57-4c19-baa4-73007c5f7d94 | Email Address Redacted | Email |
| eee8947a-7311-4580-b7a2-9707a9c8ba35 | Email Address Redacted | Email |
| eee89bca-dd81-4d7a-bdc8-e3b685dccb64 | Email Address Redacted | Email |
| eee92966-60fb-4bd7-9201-6708103fb604 | Email Address Redacted | Email |
| eee96841-fc37-48ee-9fdb-dea423e630bf | Email Address Redacted | Email |
| eee9f77c-d8da-406a-b6e5-2bfee71d06ac | Email Address Redacted | Email |
| eeea8a4c-4317-4022-8408-4431454dd533 | Email Address Redacted | Email |
| eeead418-2666-4b92-bb0b-6d03226d647f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| eeebf214-1eb2-42cf-9bb8-535d74bfca58 | Email Address Redacted | Email |
| eeec078d-c1ae-4cc3-86ee-2e481cdf6001 | Email Address Redacted | Email |
| eeeda2ea-4a60-45a9-a513-0f21b8cc377c | Email Address Redacted | Email |
| eeedbdc0-1165-4ad4-a908-071207862c80 | Email Address Redacted | Email |
| eeeedb25-ca11-4bfe-93e7-c69cb1ff049f | Email Address Redacted | Email |
| eeefb3d9-b668-4a3a-807c-69fb8259bfb0 | Email Address Redacted | Email |
| eeefff7f0-4db3-4139-a36c-472154b3278b | Email Address Redacted | Email |
| eef07483-4fae-4950-9174-98b0d9af4ac1 | Email Address Redacted | Email |
| eef07f69-7b1e-47c8-84c5-523e02e0d5a3 | Email Address Redacted | Email |
| eef0a374-f918-4ee6-a7e7-1f3b377f2877 | Email Address Redacted | Email |
| eef1D041-1126-497e-994a-863683e85246 | Email Address Redacted | Email |
| eef232c1-03da-4ded-b5d2-79576e8c2b1a | Email Address Redacted | Email |
| eef24f44-d356-4431-95ab-e27048380dc0 | Email Address Redacted | Email |
| eef2f03d-bc7f-48e9-8ec0-969bddb5dc52 | Email Address Redacted | Email |
| eef325a2-b1e1-4e5b-a396-7c7797048a4e | Email Address Redacted | Email |
| eef35590-f1e9-46bd-9451-36c1490a721f | Email Address Redacted | Email |
| eef3986c-893a-4d00-a07b-40aad3e391d1 | Email Address Redacted | Email |
| eef3fbc7-bc8b-4184-af93-d11ae80d5163 | Email Address Redacted | Email |
| eef51387-eeb3-4623-9524-210f11b1ae4d | Email Address Redacted | Email |
| eef5ba19-44c0-49f8-b723-18bd91c7a734 | Email Address Redacted | Email |
| eef5c3b1-4324-4160-b619-9dd8304b4c21 | Email Address Redacted | Email |
| eef6ade3-8cd1-4fd3-9baa-9b0abe44458c | Email Address Redacted | Email |
| eef6c99f-65e6-49d1-9714-2f4f69580b2d | Email Address Redacted | Email |
| eef73422-d88e-4155-9a32-dc44f3502320 | Email Address Redacted | Email |
| eef803b5-e642-4008-ac04-2321fd51d90d | Email Address Redacted | Email |
| eef8046b-a3c9-4454-b9be-250c9360b9cd | Email Address Redacted | Email |
| eef87279-61c8-4e78-a60b-d716401068b6 | Email Address Redacted | Email |
| eef8ba70-bb78-4874-a644-361877e1245b | Email Address Redacted | Email |
| eef90b0d-9e2f-4120-b5bc-8f4d2dec4f73 | Email Address Redacted | Email |
| eef9ae61-0df9-436e-8eae-f552e4458566 | Email Address Redacted | Email |
| eefa0d38-c5a6-426e-bf71-8f3508b1c02e | Email Address Redacted | Email |
| eefa385f-e85a-4807-ae92-8a0142a86678 | Email Address Redacted | Email |
| eefa3d27-3666-4642-b1a8-a18e7279daa3 | Email Address Redacted | Email |
| eefaab72-d8ae-49dc-ba84-77e0b1ddb425 | Email Address Redacted | Email |
| eefad577-dade-449e-a134-93e3b801c238 | Email Address Redacted | Email |
| eefbf37b-aad3-4506-a8e0-aba3ccd00e0e | Email Address Redacted | Email |
| eefc18f5-04d4-408c-8faa-c6631619ff5 | Email Address Redacted | Email |
| eefcac83-5a46-423b-b865-648c14522f1d | Email Address Redacted | Email |
| eefcb334-8bc2-4f92-955c-2b2a884bf164 | Email Address Redacted | Email |
| eefcfb21-dad7-4b5b-90ea-162b87b30bfc | Email Address Redacted | Email |
| eefd04b0-69bd-4827-bd60-b9511bd99b24 | Email Address Redacted | Email |
| eefd7e86-7880-465d-a4c5-00414276a2d5 | Email Address Redacted | Email |
| eefdea25-396b-4263-a0f0-cec906401919 | Email Address Redacted | Email |
| eefe55f1-9772-4a50-b74e-90cd140eb8ac | Email Address Redacted | Email |
| eefef0d1-8fca-4c84-8b5b-b864e47e5757 | Email Address Redacted | Email |
| ef007ac8-33e7-4b17-8a57-97eefe5ed904 | Email Address Redacted | Email |
| ef01dae8-eeda-4735-9d9e-0b406c243444 | Email Address Redacted | Email |
| ef0231cc-03b4-4662-b2fd-d68a80378d19 | Email Address Redacted | Email |
| ef0289ed-9874-4205-96bb-4c621926d7b3 | Email Address Redacted | Email |
| ef02dad3-2af1-43ab-aed1-b0f6b1ce677e | Email Address Redacted | Email |
| ef031ca5-ff9a-4d71-a09a-016b87a7cc50 | Email Address Redacted | Email |
| ef036396-55e5-4baf-8909-88b7c7458be1 | Email Address Redacted | Email |
| ef037cc3-c671-4e08-9c59-7a2c3849d056 | Email Address Redacted | Email |
| ef03cbee-2557-4353-aceb-5ca7ec60e753 | Email Address Redacted | Email |
| ef03cd92-c226-4ac8-a1bc-7d8cc855147d | Email Address Redacted | Email |
| ef03de5f-2485-4602-8d57-20e1d9e51068 | Email Address Redacted | Email |
| ef05237b-590a-4a38-a7ff-0c403083bc52 | Email Address Redacted | Email |
| ef05310e-7ef9-438f-85df-c07ecb868b83 | Email Address Redacted | Email |
| ef058918-79ae-4664-aaf5-026adefc9490 | Email Address Redacted | Email |
| ef05d0a8-20eb-4f27-aa7c-3e53979fd3d4 | Email Address Redacted | Email |
| ef05f051-cc7c-49db-b81a-d498a1a1896f | Email Address Redacted | Email |
| ef0654a3-690e-42d6-a852-1b5c495ee317 | Email Address Redacted | Email |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | Email Address Redacted | Email |
| ef070115-9b52-445a-b090-d534fe6e5fa6 | Email Address Redacted | Email |
| ef074bc8-3dee-4373-95d3-45a6132473cf | Email Address Redacted | Email |
| ef076e35-c176-4c56-825c-b1057201e30e | Email Address Redacted | Email |
| ef0812b7-dc0f-46d3-87d0-dfac220398ef | Email Address Redacted | Email |
| ef0899c1-2396-402b-8aab-63b97f647cbf | Email Address Redacted | Email |
| ef0899c1-2396-402b-8aab-63b97f647cbf | Email Address Redacted | Email |
| ef093330-8e70-43d6-8768-c8698c89b47f | Email Address Redacted | Email |
| ef094af5-a0e3-49e1-9abd-31fadac72e31 | Email Address Redacted | Email |
| ef09970a-be39-4aa9-a68e-4ee0c2de6951 | Email Address Redacted | Email |
| ef09a409-5df5-4ab6-96ff-edb9ac4d22da | Email Address Redacted | Email |
| ef0a45ff-e07a-4db0-bbf5-8de7c0839bd3 | Email Address Redacted | Email |
| ef0ae7ab-dced-499f-8fcb-c44ff44ae420 | Email Address Redacted | Email |
| ef0bcc10-3c47-4882-af07-9063f76ef85f | Email Address Redacted | Email |
| ef0c2de3-0eef-446f-837a-d93f27f0967e | Email Address Redacted | Email |
| ef0c82d1-f269-4495-8180-08ab42d6f58d | Email Address Redacted | Email |
| ef0d85c3-160a-4102-9b2e-500d67d18ba7 | Email Address Redacted | Email |
| ef0e4752-58b4-4b66-94ae-2bb360ba0452 | Email Address Redacted | Email |
| ef0ec356-3f03-4267-af0a-c2e86ac32fb5 | Email Address Redacted | Email |
| ef0f19e7-76e9-4bcb-b029-cd90fb12432b | Email Address Redacted | Email |
| ef0f2623-aac2-4e58-b3a2-cb5a8bca8fe5 | Email Address Redacted | Email |
| ef0f8cc6-18fc-4f14-a510-f04db6db3810 | Email Address Redacted | Email |
| ef0fdb2a-7b2d-42b9-90fd-7a1501ddd7e8 | Email Address Redacted | Email |
| ef1113c6-da95-4739-80bf-ac72fa3e210f | Email Address Redacted | Email |
| ef11ce98-3d16-4ca2-b0bd-966db8f7b1f5 | Email Address Redacted | Email |
| ef1265a5-e725-4a71-be49-21a7fa5ce4de | Email Address Redacted | Email |
| ef130ef2-e331-48c5-9d6c-0a2b527b0f51 | Email Address Redacted | Email |
| ef131126-5b89-4d33-bdfa-03a2440d0b4 | Email Address Redacted | Email |
| ef13d056-675f-4044-a992-a5673daf8780 | Email Address Redacted | Email |
| ef13f4ea-3371-4ffb-be4c-3a65f437e582 | Email Address Redacted | Email |
| ef149f6c-8b46-41dc-9d9e-eeac2c4f6e7f | Email Address Redacted | Email |
| ef154bee-d85a-42d6-9817-06f6ff05f8e5 | Email Address Redacted | Email |
| ef1555b9-9a16-404b-8c59-9e2449d246a4 | Email Address Redacted | Email |
| ef158702-ec62-4dab-bd72-beb540f6acd6 | Email Address Redacted | Email |
| ef159917-6497-4da1-b5ef-fc79f3be0fe7 | Email Address Redacted | Email |
| ef166fe9-bb9f-4c6a-bf8a-61a898f6f5c1e | Email Address Redacted | Email |
| ef170f43-a622-4e24-aa08-b03ad566364e | Email Address Redacted | Email |
| ef1713d6-d276-4620-a44c-e65447204e64 | Email Address Redacted | Email |
| ef172dc0-d20e-4437-98a1-881beb8ddd09 | Email Address Redacted | Email |
| ef177235-7e31-45a9-96b5-22a833d3f1e4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ef17a602-d537-4372-b555-af97f1873882 | Email Address Redacted | Email |
| ef17e9b6-a348-4623-96b2-b943088d2d72 | Email Address Redacted | Email |
| ef185d0c-c311-40b2-845d-65890799be14 | Email Address Redacted | Email |
| ef18c225-b8fc-41b7-ad94-c23e17792b51 | Email Address Redacted | Email |
| ef18f3c1-eb06-405b-884b-3682f9140dca | Email Address Redacted | Email |
| ef1918da-7660-4e5f-a4bb-4841365c99a8 | Email Address Redacted | Email |
| ef19b97d-5601-4860-a5a3-4f5935187fa9 | Email Address Redacted | Email |
| ef1adbd1-a7f0-4b85-a463-a791fc6ebeaa | Email Address Redacted | Email |
| ef1b0050-3d49-45ec-ae18-fb95624134b8 | Email Address Redacted | Email |
| ef1b18f2-c567-457a-9b3c-b3a8fc4c2ab6 | Email Address Redacted | Email |
| ef1b3ecd-3dc1-49f9-b359-d22c2704bdf1 | Email Address Redacted | Email |
| ef1c024a-8226-4980-af52-a5088c9dba44 | Email Address Redacted | Email |
| ef1c08fb-78ba-4957-a91b-aa8065689741 | Email Address Redacted | Email |
| ef1c3945-a34a-4750-99f5-2cf783fbb8e3 | Email Address Redacted | Email |
| ef1cfa1c-0eaf-43f7-8bbf-b8da273e5ed0 | Email Address Redacted | Email |
| ef1e5843-8a30-4c8d-8b01-26790025a05e | Email Address Redacted | Email |
| ef1f8623-7715-44d5-814e-d0e0adc1b187 | Email Address Redacted | Email |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | Email Address Redacted | Email |
| ef205a2b-dd52-4e1c-8275-8f95cb1be1fb | Email Address Redacted | Email |
| ef20964c-fa93-4f61-a168-9151e865a2ad | Email Address Redacted | Email |
| ef2130da-4ff0-4ecb-b1ee-abc1f6c41e89 | Email Address Redacted | Email |
| ef220d11-c712-425a-9539-b093b4dda102 | Email Address Redacted | Email |
| ef22acc9-8ae1-4a35-b595-fe5b1f8075c5 | Email Address Redacted | Email |
| ef22dadf-8edd-45ef-a964-76f19438756a | Email Address Redacted | Email |
| ef238414-a474-4724-aabc-753beaee004d | Email Address Redacted | Email |
| ef23da1c-a364-442c-89f2-019ab3537af7 | Email Address Redacted | Email |
| ef240021-40d3-40fe-8b42-a63d23e743cb | Email Address Redacted | Email |
| ef245102-3c35-4819-b6f6-214e74f97369 | Email Address Redacted | Email |
| ef257d1a-2d1c-47e8-94ed-20a034d3e36e | Email Address Redacted | Email |
| ef259790-4968-49cd-b0b4-7905f0e85b8c | Email Address Redacted | Email |
| ef26d3e5-b5cb-4eba-b7c1-7ace68c75fae | Email Address Redacted | Email |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | Email Address Redacted | Email |
| ef281770-9636-4288-95c0-c79ed24fc6f9 | Email Address Redacted | Email |
| ef297e96-f834-4dd7-aa52-8b3d3a454b64 | Email Address Redacted | Email |
| ef29b791-8a3a-40a7-bc6f-72b820d9636c | Email Address Redacted | Email |
| ef29e3cd-3b96-4323-a099-b9ef979f20b4 | Email Address Redacted | Email |
| ef2abd66-970a-479a-a448-9848e6dd881f | Email Address Redacted | Email |
| ef2ad220-358f-4b56-9ac4-5fcef184b690 | Email Address Redacted | Email |
| ef2ad4d9-ee8e-496b-b0cd-9ad51dba6bd6 | Email Address Redacted | Email |
| ef2b02e4-1fef-4403-9800-ded4fc10a743 | Email Address Redacted | Email |
| ef2b4a2e-3961-43df-b6ca-0a46f04e49b1 | Email Address Redacted | Email |
| ef2b9762-b352-463c-8f87-98969d00c1ee | Email Address Redacted | Email |
| ef2bdbf1-d64f-4475-a605-2c8f0211204c | Email Address Redacted | Email |
| ef2c1c07-575c-44ae-8d4d-c140a4818dea | Email Address Redacted | Email |
| ef2c5282-ccc4-4b2f-a7cf-d417ac6a864d | Email Address Redacted | Email |
| ef2c5a77-b341-4ff9-83de-d74c810b4c06 | Email Address Redacted | Email |
| ef2daa49-f2f6-4999-b2b9-2ff282afc626 | Email Address Redacted | Email |
| ef2dec25-64aa-4121-a8dd-d347161083 5e | Email Address Redacted | Email |
| ef2e987f-13f6-4288-ab44-adc98e6be4f4 | Email Address Redacted | Email |
| ef2ea2ba-3911-4914-b341-8b90c0b53e78 | Email Address Redacted | Email |
| ef2f97e4-878b-4bb2-b179-97d8a3aae28f | Email Address Redacted | Email |
| ef300f78-2eb9-4120-86a1-6ad7559fbbed | Email Address Redacted | Email |
| ef316c73-0afa-46d9-a8cd-ea30584b9ebb | Email Address Redacted | Email |
| ef321b91-2d8f-4b1f-ad7a-0e50de0b9026 | Email Address Redacted | Email |
| ef32a40a-8496-4c56-9d98-abfd627d211c | Email Address Redacted | Email |
| ef32f5d1-1593-410a-83dd-30fd9b931e9a | Email Address Redacted | Email |
| ef33106f-236f-469f-88b9-3da8a0894550 | Email Address Redacted | Email |
| ef3346dd-2db0-435c-8736-61efcb8adee2 | Email Address Redacted | Email |
| ef336f09-44e4-48e2-86b9-6b5e9e2ac944 | Email Address Redacted | Email |
| ef337604-c7ff-457b-b0fa-b835080fc02c | Email Address Redacted | Email |
| ef34845e-56f9-4485-b48b-55755eb53fc1 | Email Address Redacted | Email |
| ef34df39-e91b-4475-89d6-9421c1ada3f7 | Email Address Redacted | Email |
| ef34f109-2ebf-47ab-8220-a5788ffe3665 | Email Address Redacted | Email |
| ef35061e-f668-411f-a2f9-61bfb72d7ea8 | Email Address Redacted | Email |
| ef35dd29-6de3-4dff-870d-a44b16029f36 | Email Address Redacted | Email |
| ef365eb4-3962-4188-991c-6f3fadf1336d | Email Address Redacted | Email |
| ef36a564-f54c-4367-81d4-e1291737c1f4 | Email Address Redacted | Email |
| ef37eb44-83 97-4b83-be26-f6ce91c9d218 | Email Address Redacted | Email |
| ef37f3b1-3901-4582-a4e5-8c84f19a911e | Email Address Redacted | Email |
| ef3815e8-c55c-49ef-bfc8-c17441ef10a9 | Email Address Redacted | Email |
| ef3939df-384d-4926-86e3-43633d85d3fc | Email Address Redacted | Email |
| ef39be6e-b801-48b5-abf7-34219410d786 | Email Address Redacted | Email |
| ef3a49fd-17cc-4f9b-bd02-97222ec526a8 | Email Address Redacted | Email |
| ef3a9f57-b09a-471a-8cf6-b812e45eac84 | Email Address Redacted | Email |
| ef3beab5-14a4-47a5-af14-28a11f0a294d | Email Address Redacted | Email |
| ef3c9174-5d20-4849-a6f2-6e93fb54a195 | Email Address Redacted | Email |
| ef3d0dd7-be1f-4a74-8edd-f0f4fd498263 | Email Address Redacted | Email |
| ef40572f-b6dc-4c5e-b4b6-8e2775580e57 | Email Address Redacted | Email |
| ef40a66d-74c1-4f32-b955-df5a1799e326 | Email Address Redacted | Email |
| ef40dbac-add0-46c3-b8e8-dcc225728639 | Email Address Redacted | Email |
| ef41e589-43e9-4e23-a9c6-dd2b3240211b | Email Address Redacted | Email |
| ef425f22-3eea-41d1-ac70-3b8d8969632a | Email Address Redacted | Email |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | Email Address Redacted | Email |
| ef444f51-6c7c-45dd-82a4-1294086b7fb5 | Email Address Redacted | Email |
| ef45d955-6e1c-4395-9e98-b9d740fcab48 | Email Address Redacted | Email |
| ef45f4e4-2d09-48a2-9e9b-3f253cf14d9e | Email Address Redacted | Email |
| ef462037-645a-4c3b-8782-aaabfcee1325 | Email Address Redacted | Email |
| ef4662ae-92c5-4ecd-b722-6fdc1644e861 | Email Address Redacted | Email |
| ef47111d-9ab4-4a02-874b-26461b1f6511 | Email Address Redacted | Email |
| ef4738 4a-9355-461b-a5eb-4414ac2d9012 | Email Address Redacted | Email |
| ef47e56c-e938-40e3-98da-b8bd618db0c8 | Email Address Redacted | Email |
| ef47050-b836-4cd6-ae1b-ebb27d278fd5 | Email Address Redacted | Email |
| ef480800-877e-4845-b577-7df8af16beba | Email Address Redacted | Email |
| ef4a373a-e70d-4f36-95dd-adf6e5e797a9 | Email Address Redacted | Email |
| ef4a4daa-bf77-4e98-980a-8f97dd6d9e94 | Email Address Redacted | Email |
| ef4affb4-9b69-4d55-8f26-492cb096459f | Email Address Redacted | Email |
| ef4b4387-d7bb-494b-972b-b844d193a1e5 | Email Address Redacted | Email |
| ef4c01ff-81d5-4174-9544-7fd91bb6503b | Email Address Redacted | Email |
| ef4d05fa-6c7a-4f76-b757-4480ead534c3 | Email Address Redacted | Email |
| ef4d4bb0-c42b-4fb7-8777-a51b9bc77d8a | Email Address Redacted | Email |
| ef4d5d32-e7bc-49f6-92af-2f082149 8d08 | Email Address Redacted | Email |
| ef4d7895-2113-4b80-a7d0-55a1509a106f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ef4d9e62-67c8-43ac-aaa7-ca47791a61a5 | Email Address Redacted | Email |
| ef4f2e0c-fcef-49bd-90cd-0f29cb8a068f | Email Address Redacted | Email |
| ef4f9e9a-64d3-481a-83f7-c96fffcab930 | Email Address Redacted | Email |
| ef4f9fa6-9697-4e83-b348-a6a0f6b34500 | Email Address Redacted | Email |
| ef50f8c2-07cc-4e54-b6ce-31a67e3ddfc4 | Email Address Redacted | Email |
| ef50fa5a-59f3-419f-8e39-3671e918abe1 | Email Address Redacted | Email |
| ef512a6e-bf39-46fa-8fab-1048f89d5a1d | Email Address Redacted | Email |
| ef535212-265c-437e-bb74-eb50fd51eba1 | Email Address Redacted | Email |
| ef536029-bbbb-43e0-8657-10116c88f9b2 | Email Address Redacted | Email |
| ef538900-1e2b-469b-9fdf-673f091dcb86 | Email Address Redacted | Email |
| ef56552d-adb6-4d4d-bb97-7f8540ed1c11 | Email Address Redacted | Email |
| ef56a9e9a-0ca6-4f4-b310-c249151ee4c8 | Email Address Redacted | Email |
| ef56e595-9c08-48aa-a4de-8c366d262cd3 | Email Address Redacted | Email |
| ef5715c0-13b4-49fe-b9c5-a6f450492ec2 | Email Address Redacted | Email |
| ef577c8e-3a97-4fa7-80c5-1d8d1f48480f | Email Address Redacted | Email |
| ef580b47-9bfa-488f-b7d9-169ef9db2c7b | Email Address Redacted | Email |
| ef580cc8-d9c2-4cf6-8e41-ce048a14fc5f | Email Address Redacted | Email |
| ef582ac4-b670-4988-a9e2-53ad9665113e | Email Address Redacted | Email |
| ef584174-710d-4da4-9795-f1eed2e9a4a6 | Email Address Redacted | Email |
| ef58a481-02b4-4995-a763-375d0946bdab | Email Address Redacted | Email |
| ef5ad8cf-42f4-4689-9b93-8eebe1689359 | Email Address Redacted | Email |
| ef5b1012-bc8a-46e9-835d-1c839957d630 | Email Address Redacted | Email |
| ef5bf5b4-821e-456a-91fa-0986403ee238 | Email Address Redacted | Email |
| ef5c0a3e-58da-413a-b0f8-6b4f4671b5fb | Email Address Redacted | Email |
| ef5c56bd-9527-42f3-8dd0-f15463ca2a2f | Email Address Redacted | Email |
| ef5c8043-2595-4545-8a69-13259b658927 | Email Address Redacted | Email |
| ef5cec48-93dd-4147-8817-6c5ad3c2ccee | Email Address Redacted | Email |
| ef5cf643-4d4f-4720-8b1a-c76936ddd9b5 | Email Address Redacted | Email |
| ef5d0009-d8b1-460a-b3d7-5741eb54c381 | Email Address Redacted | Email |
| ef5d055a-e506-4680-ab81-a2efa4c72cdd | Email Address Redacted | Email |
| ef5d890d-f3b6-456d-a206-5d8378618263 | Email Address Redacted | Email |
| ef5df2d3-985e-416c-8341-b45464f96417 | Email Address Redacted | Email |
| ef5e5aeb-9507-4ac9-b41e-62841f7bc519 | Email Address Redacted | Email |
| ef613f76-e702-40d9-b718-a48db2374821 | Email Address Redacted | Email |
| ef614ee4-7cbd-48fb-945f-0f07e0b1db5c | Email Address Redacted | Email |
| ef61879f-8be0-4a3e-a563-c78a23fdfea1 | Email Address Redacted | Email |
| ef61e53e-0937-405d-905f-d476faad2fa8 | Email Address Redacted | Email |
| ef623acb-e31b-42d5-825f-a49ce61b57a5 | Email Address Redacted | Email |
| ef62f165-3399-442a-9eb4-275d1b09ae74 | Email Address Redacted | Email |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | Email Address Redacted | Email |
| ef63b488-acfd-42b7-bb62-58854089fc4f | Email Address Redacted | Email |
| ef647681-de11-423f-bf33-c8a706621677 | Email Address Redacted | Email |
| ef65d90f-e949-4449-86ac-a843b553d86d | Email Address Redacted | Email |
| ef65f3ff-cd4e-4671-8588-7d389888fbf | Email Address Redacted | Email |
| ef664354-b71e-4134-8aba-49d850c2d587 | Email Address Redacted | Email |
| ef666954-ca5e-4c63-b694-96c0d8c42266 | Email Address Redacted | Email |
| ef668415-b660-4e64-885f-cc67d4e68ce49 | Email Address Redacted | Email |
| ef66fac5-397b-4d9e-93ee-a36eafa044c4 | Email Address Redacted | Email |
| ef66fbe7-45fa-4ce0-bf0c-3f28363d0b40 | Email Address Redacted | Email |
| ef66fda4-d112-4846-b4b1-05062a06f95a | Email Address Redacted | Email |
| ef6781a7-f048-4de1-b5ab-383c94b90a42 | Email Address Redacted | Email |
| ef67d905-db1f-42a8-90c4-f07cce56996b | Email Address Redacted | Email |
| ef6875ee-1d84-47a8-a212-b77ea9de3d5a | Email Address Redacted | Email |
| ef68b8e0-216f-4004-af7d-a8dd02ee8832 | Email Address Redacted | Email |
| ef69190f-df28-4b99-8366-04552e48bfcd | Email Address Redacted | Email |
| ef695a35-5eab-4026-9cb6-3c998c719274 | Email Address Redacted | Email |
| ef698281-71b0-4553-89a2-a1ea0fb5685f | Email Address Redacted | Email |
| ef6a0b6a-38a5-444d-85b3-2dae21dd275e | Email Address Redacted | Email |
| ef6a4921-6292-437f-aefb-9d16bf233ca7 | Email Address Redacted | Email |
| ef6aa24d-ec07-4f6e-be47-ab611cf6d355 | Email Address Redacted | Email |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | Email Address Redacted | Email |
| ef6c1e5d-20fd-45ac-8661-a5f88f082b14 | Email Address Redacted | Email |
| ef6c1e5d-20fd-45ac-8661-a5f88f082b14 | Email Address Redacted | Email |
| ef6cb4f3-77ab-43f8-8774-776872b63c1c | Email Address Redacted | Email |
| ef6d1de8-90e5-4a92-9ed3-b06bb2bd730d | Email Address Redacted | Email |
| ef6d8d51-b9ea-46d7-b904-eadce38b9dad | Email Address Redacted | Email |
| ef6ded21-f802-4cd0-80a5-5b7cb11f2d5d | Email Address Redacted | Email |
| ef6f02c2-4ef3-4e5a-b15c-0d68cbe6c241 | Email Address Redacted | Email |
| ef6f1a63-e254-4311-95c7-ef7fdc0d1207 | Email Address Redacted | Email |
| ef6f6554-b6c2-4b1a-a329-8fab1b24ed3c | Email Address Redacted | Email |
| ef7059ee-755c-4b31-aa86-a32c86d7aa84 | Email Address Redacted | Email |
| ef70b0d0-6d3d-419b-8406-571f8d3f2d1a | Email Address Redacted | Email |
| ef70c792-bc90-4ecc-b3c2-e831f20db5d7 | Email Address Redacted | Email |
| ef71510b-9660-440d-9eaf-2d42ce6fb53f | Email Address Redacted | Email |
| ef715c53-6b4b-457e-95c5-30f09405f3c2 | Email Address Redacted | Email |
| ef71d4dc-208f-4a44-891f-1bca4ed3eb5c | Email Address Redacted | Email |
| ef71de37-cdfa-4a96-8521-0df8e6920ea5 | Email Address Redacted | Email |
| ef71f508-e72e-4235-83d8-12031e42bf28 | Email Address Redacted | Email |
| ef71f768-10b3-41c1-8056-afe5dba99096 | Email Address Redacted | Email |
| ef720ea4-c33e-4a62-841d-bf8f6230b3b3 | Email Address Redacted | Email |
| ef721fb9-b1a2-4c6c-89c4-cd5ae27c74b1 | Email Address Redacted | Email |
| ef722f20-42ef-4722-a749-8aa08fdb42fc | Email Address Redacted | Email |
| ef728202-c188-49f2-9894-a8782404ac13 | Email Address Redacted | Email |
| ef72ad98-f772-4db2-96b5-d03e704af599 | Email Address Redacted | Email |
| ef72d5e7-1858-48ed-8bc5-92bd5bb9b88e | Email Address Redacted | Email |
| ef732792-28c5-44b8-8d75-5416238728d7 | Email Address Redacted | Email |
| ef73e66c-8937-4ef9-b6a5-2791a4494654 | Email Address Redacted | Email |
| ef73f8c3-1aa3-4c44-b42e-8af9f5f69c76 | Email Address Redacted | Email |
| ef74761e-9a75-4502-9f71-1b33580a1a19 | Email Address Redacted | Email |
| ef7495cf-e5bd-43e9-8cee-25ab26ca2bfe | Email Address Redacted | Email |
| ef749969-62f5-419e-80e2-f7278284d8bf | Email Address Redacted | Email |
| ef755f48-53ed-4ff5-afd5-f78ac8521db6 | Email Address Redacted | Email |
| ef7577af-2ef8-48da-bd43-25d7d2e87631 | Email Address Redacted | Email |
| ef759c9d-c9fb-409e-99ba-e890e1c18b81 | Email Address Redacted | Email |
| ef75c41a-b542-4a98-b3d1-16146d243769 | Email Address Redacted | Email |
| ef76f427-e0a3-4cde-90dc-bb9302f449de | Email Address Redacted | Email |
| ef77fb7b-df50-4420-9e06-3329d96ef159 | Email Address Redacted | Email |
| ef78477c-ddd0-47d1-9597-eb2391ae3a4c | Email Address Redacted | Email |
| ef787b2a-4d2d-43a0-8de7-7db7c54cb3cc | Email Address Redacted | Email |
| ef79e5b6-22d4-4563-aa58-7867ba060ebb | Email Address Redacted | Email |
| ef79f03c-5d8d-4ea3-8f80-435b100b4e57 | Email Address Redacted | Email |
| ef7b1be7-473b-405c-9882-171e13401ece | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ef7b1e9d-b2bf-4b61-b822-a66c0dc13a48 | Email Address Redacted | Email |
| ef7b47cd-c7d9-4cf4-a171-980d4c77ed5f | Email Address Redacted | Email |
| ef7b6b13-8a03-4e03-a476-13dcdc52effe | Email Address Redacted | Email |
| ef7b6dd3-3a0f-4f97-874a-1b0f9ebbd070 | Email Address Redacted | Email |
| ef7b74de-264f-49c4-ba21-23f20feadf66 | Email Address Redacted | Email |
| ef7cf523-cf4b-412f-b3d5-5c732d5e0e55 | Email Address Redacted | Email |
| ef7e177c-2142-4332-9858-6c4f086e0ef3 | Email Address Redacted | Email |
| ef7e2ccc-1dc1-45da-a41f-f512ff64cde1 | Email Address Redacted | Email |
| ef7e51a8-58b7-4763-84da-bbd56793f4ab | Email Address Redacted | Email |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | Email Address Redacted | Email |
| ef7ed367-1b00-494a-a753-5079ede76270 | Email Address Redacted | Email |
| ef7f768a-cf99-4d62-8967-457c72624b41 | Email Address Redacted | Email |
| ef7ffbe4-da8a-422e-ad54-44015a07d1f4 | Email Address Redacted | Email |
| ef801fbd-4754-420d-b507-66956b62ed18 | Email Address Redacted | Email |
| ef805a3f-c470-4c64-bff9-f793707fdb8d | Email Address Redacted | Email |
| ef80780b-b0e3-4b42-bee8-cd4452db28ed | Email Address Redacted | Email |
| ef80b504-25ca-4180-b158-b7dbbd743e30 | Email Address Redacted | Email |
| ef81871a-5e77-4af8-b30c-9417748db4f9 | Email Address Redacted | Email |
| ef822ff7-80fb-49a6-bf32-98dbe2d4fb06 | Email Address Redacted | Email |
| ef8254b1-b20a-4132-968e-16edb4b0b347 | Email Address Redacted | Email |
| ef833fc5-aaea-4cae-9896-19a203fa5b74 | Email Address Redacted | Email |
| ef838b3a-b818-4e4d-af37-f95cf353dba1 | Email Address Redacted | Email |
| ef83af42-8f56-4f4a-bb0c-efa310ce60f8 | Email Address Redacted | Email |
| ef842941-4d8a-46be-8b1b-9851415922fd | Email Address Redacted | Email |
| ef85143f-399b-4d2a-92e9-e51be48e3377 | Email Address Redacted | Email |
| ef859a9f-9ec5-4a4c-814b-7f2cf9bee2ed | Email Address Redacted | Email |
| ef8644ae-6f16-471c-96e1-bf11b8720cda | Email Address Redacted | Email |
| ef868096-1b0e-419f-b5e5-d54fde20902a | Email Address Redacted | Email |
| ef86be4c-0c6c-45b4-ae42-acd82f830753 | Email Address Redacted | Email |
| ef87d52a-7c13-4651-a296-22cc953fd8b | Email Address Redacted | Email |
| ef882635-5867-45bd-bc60-e8140b5d2add | Email Address Redacted | Email |
| ef88b1da-e11f-418f-9da7-26ec7e260f8b | Email Address Redacted | Email |
| ef89fc96-c328-43ef-b0b4-c1539cff9053 | Email Address Redacted | Email |
| ef8a5e25-d318-491d-9295-98d3269c184e | Email Address Redacted | Email |
| ef8a744b-9804-4f42-ac92-600c7f3744ae | Email Address Redacted | Email |
| ef8bc42b-3512-42dc-b7d2-a922a4c552e4 | Email Address Redacted | Email |
| ef8bed95-f990-4ec6-907d-6e892f611637 | Email Address Redacted | Email |
| ef8c4c0a-7d2a-409a-9d93-dc724e9a64c2 | Email Address Redacted | Email |
| ef8cce2d-2361-4b1d-a08e-a60c54b4af91 | Email Address Redacted | Email |
| ef8cd779-54b2-4ad8-afac-c52d8ee6063d | Email Address Redacted | Email |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | Email Address Redacted | Email |
| ef8d21fc-60c7-4eab-9a76-dd5ad36f015e | Email Address Redacted | Email |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | Email Address Redacted | Email |
| ef8db628-b1ee-4329-b7d7-af58cb4d1e02 | Email Address Redacted | Email |
| ef8dc800-4d84-4159-b6d1-573dc1b4043d | Email Address Redacted | Email |
| ef8e3f3d-c250-4131-b882-82c1e512dc1c | Email Address Redacted | Email |
| ef8e3f3d-c250-4131-b882-82c1e512dc1c | Email Address Redacted | Email |
| ef8eaa54-4100-4231-9f23-84c824b20bfd | Email Address Redacted | Email |
| ef90bac9-a892-43b1-89c6-c5a2664f667f | Email Address Redacted | Email |
| ef9178f8-7b23-457d-b09f-854c8c54827a | Email Address Redacted | Email |
| ef918fb5-b86a-4548-930a-f8c3c95e67ff | Email Address Redacted | Email |
| ef91c22f-f5c6-4efb-b322-d11200a325b5 | Email Address Redacted | Email |
| ef91de51-8bd1-4f13-8661-cc97888ca238 | Email Address Redacted | Email |
| ef926cb4-e932-4941-8226-fcfbf5c4e43c | Email Address Redacted | Email |
| ef926cb4-e932-4941-8226-fcfbf5c4e43c | Email Address Redacted | Email |
| ef93ca5e-1ce4-4cca-940c-642232f07290 | Email Address Redacted | Email |
| ef957741-6f7b-40d5-b77f-6e230fc85951 | Email Address Redacted | Email |
| ef95aec0-2bbb-4641-959e-128ce92cbeda | Email Address Redacted | Email |
| ef95ee6f-43d4-4608-b793-43541cf1bce2 | Email Address Redacted | Email |
| ef96a9ff-3f71-4cee-a714-ce549d4924ce | Email Address Redacted | Email |
| ef96ba90-3b0c-4160-809d-0b0b1f239840 | Email Address Redacted | Email |
| ef9777ea-cdf7-46d0-870e-5a7941041491 | Email Address Redacted | Email |
| ef9794b9-fc95-477f-978a-25b7f596fa0b | Email Address Redacted | Email |
| ef97bf51-5d9c-454f-9034-5d209302021d | Email Address Redacted | Email |
| ef97efc1-d1f9-4b92-98a2-0d392e62e5fa | Email Address Redacted | Email |
| ef9811d3-2be9-4e8d-aca4-b6ef26222d23 | Email Address Redacted | Email |
| ef9822a7-1b2c-441d-bdbb-6aad41f20312 | Email Address Redacted | Email |
| ef993f16-1a9c-4b43-9137-2abec9d83d36 | Email Address Redacted | Email |
| ef994ce3-8bda-4a45-9153-e79e4e65b9f8 | Email Address Redacted | Email |
| ef99bd6f-acbb-4cd0-bdc6-3730f42bf324 | Email Address Redacted | Email |
| ef9abac6-49f1-48b9-9eab-a73988c4d90b | Email Address Redacted | Email |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | Email Address Redacted | Email |
| ef9b0adb-c2ff-475e-9f2b-89d7a4297ce1 | Email Address Redacted | Email |
| ef9b3537-7394-485b-9df1-55bac2218da6 | Email Address Redacted | Email |
| ef9ba52e-4e56-4808-8e86-2855f0c729ba | Email Address Redacted | Email |
| ef9ba660-7a2f-434c-8c56-095b5251fa54 | Email Address Redacted | Email |
| ef9c06e2-7041-43a7-bbbf-26aaf44afc07 | Email Address Redacted | Email |
| ef9c78cf-6ee8-4b0d-9cbe-3fa7e7c25a2d | Email Address Redacted | Email |
| ef9ec6a8-5eee-4666-9641-40dc6ded7622 | Email Address Redacted | Email |
| ef9ee030-d356-44b8-a7de-3e5b0d0b4436 | Email Address Redacted | Email |
| ef9f7eab-1d51-46e5-8481-c258af355b8c | Email Address Redacted | Email |
| ef9f7fbf-c235-4751-b3f0-841961075 9ac | Email Address Redacted | Email |
| efa0274b-44e7-450b-b814-c956310cb6a0 | Email Address Redacted | Email |
| efa074c3-ad2e-4968-924f-209f67aa528d | Email Address Redacted | Email |
| efa08683-dedc-47b6-91e3-e264ccaf09aa | Email Address Redacted | Email |
| efa0954f-eb3e-49a9-89b2-5c6762a520cc | Email Address Redacted | Email |
| efa0daae-1a30-41de-afa1-46754325644b | Email Address Redacted | Email |
| efa13b47-99a3-427d-a1be-57119a5063f3 | Email Address Redacted | Email |
| efa16f98-a6e7-4d0a-8deb-4fd7e32c289c | Email Address Redacted | Email |
| efa193b4-7190-4cd4-b78c-fc2208d2eaef | Email Address Redacted | Email |
| efa1c89d-4122-476b-96a4-f22e942f1611 | Email Address Redacted | Email |
| efa29520-524d-498d-bfd2-2bf466a10f63 | Email Address Redacted | Email |
| efa31820-edbb-4821-8961-c1872f45424e | Email Address Redacted | Email |
| efa34469-d883-4a7c-b7dc-4973a3410 7f2 | Email Address Redacted | Email |
| efa37b0e-2931-4687-b8d7-13ea436ce60c | Email Address Redacted | Email |
| efa42d7d-5660-4588-ad34-b9cd1393af81 | Email Address Redacted | Email |
| efa4328d-3543-4bfe-8020-c52180c0c530 | Email Address Redacted | Email |
| efa4b7bf-f0f7-429e-8aa4-6b95ba89a0e0 | Email Address Redacted | Email |
| efa4b8de-54e7-4454-b0c6-74b36539da67 | Email Address Redacted | Email |
| efa5fd80-8bd8-447e-a83a-ba69aba447db | Email Address Redacted | Email |
| efa60fd8-fd84-46ec-be84-77720490ab4b | Email Address Redacted | Email |
| efa62bfc-6c55-4b5e-a329-f0bb40cda619 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| efa76cba-6f2d-43d6-9493-c6bc3a4674cc | Email Address Redacted | Email |
| efa7918f-711f-42f3-85f1-6f660ab9a565 | Email Address Redacted | Email |
| efa79242-2d58-414c-8e72-f27a2daacb57 | Email Address Redacted | Email |
| efa7ec76-04b8-4ff7-a6cc-710ee81f5ea2 | Email Address Redacted | Email |
| efa80839-7bca-49f8-876a-2c294073e8fb | Email Address Redacted | Email |
| efa83a80-4914-49ca-b458-b2a046c11c87 | Email Address Redacted | Email |
| efa92c92-82f7-40d9-bad2-b1038ba06e3d | Email Address Redacted | Email |
| efa97e5a-6c81-480e-b104-99411c63376d | Email Address Redacted | Email |
| efa9c5dd-ec98-47f6-b876-31cd890b1140 | Email Address Redacted | Email |
| efa9ddc1-4a1f-4b8d-b5a5-d955e63cd084 | Email Address Redacted | Email |
| efaa0a8d-ee7e-4883-b529-cdca3a14a629 | Email Address Redacted | Email |
| efaa34bf-cb84-40ea-9c9d-3fc2525aaf60 | Email Address Redacted | Email |
| efac0b58-ab03-472e-99f3-12ac93f70b59 | Email Address Redacted | Email |
| efac89e0-50e8-411f-8b94-500acd7eedb5 | Email Address Redacted | Email |
| efacec9a-1770-4854-97be-9951111411a9 | Email Address Redacted | Email |
| efacf28e-82e9-4d71-b614-cd921bed85d8 | Email Address Redacted | Email |
| efad7b01-e26e-4e45-ae87-b52a1948939f | Email Address Redacted | Email |
| efae188c-a243-449a-8c24-6b6c896aa247 | Email Address Redacted | Email |
| efae50ff-219c-492a-b54d-6fedcf51b4a2 | Email Address Redacted | Email |
| efae82ef-6968-4ed3-89b9-220bd1c9103a | Email Address Redacted | Email |
| efb086f9-cc42-49fb-ae64-0c5368fff8f0 | Email Address Redacted | Email |
| efb24d1a-5300-49b1-914f-e14f10b37551 | Email Address Redacted | Email |
| efb263e3-f065-4ccd-9a4c-452931d72aef | Email Address Redacted | Email |
| efb279fa-d298-44b6-876e-d698c82d3582 | Email Address Redacted | Email |
| efb2ebf0-83e0-4ba8-91bf-91495f8cbec0 | Email Address Redacted | Email |
| efb323d6-f5a1-4fbd-859e-24dcfb3b8dfa | Email Address Redacted | Email |
| efb3c17d-6ccc-402f-b49a-592dfd08d322 | Email Address Redacted | Email |
| efb3cb8f-b70b-47ed-bb63-74b93948248f | Email Address Redacted | Email |
| efb443a2-a532-4d8f-bb83-652643c0d874 | Email Address Redacted | Email |
| efb4a674-239b-4fe4-bb16-b2324ec61f89 | Email Address Redacted | Email |
| efb4e156-7494-4e09-8d99-c327cac9683d | Email Address Redacted | Email |
| efb4f53e-ba18-4131-9c6a-95fc6c481034 | Email Address Redacted | Email |
| efb50454-ca08-4ce8-be39-792f2395d501 | Email Address Redacted | Email |
| efb5136d-dec5-454a-963d-7e2c29d55743 | Email Address Redacted | Email |
| efb60083-8bd5-4404-af68-46e4e8ffc7eb | Email Address Redacted | Email |
| efb61004-2b83-4a26-869d-248e7348ab9a | Email Address Redacted | Email |
| efb643aa-bc15-4aac-b0b8-3fee67e671e1 | Email Address Redacted | Email |
| efb6cd4c-c53c-4119-bd6b-689a3569d56c | Email Address Redacted | Email |
| efb729b6-e320-4da8-9c4b-4842bf3913a1 | Email Address Redacted | Email |
| efb7372d-3b3c-49cd-bee6-06d2ab1a67d9 | Email Address Redacted | Email |
| efb75dce-e2e7-470b-bca5-76b09a6ab4af | Email Address Redacted | Email |
| efb7a9f4-b40f-4dbd-b5c7-f02ccef11f8b | Email Address Redacted | Email |
| efb7c2cb-4961-4357-a361-11d75bf3d633 | Email Address Redacted | Email |
| efb7ec61-1c11-400f-93fb-d758d4ca1466 | Email Address Redacted | Email |
| efb8e43f-d835-4998-b616-891b3dc7c218 | Email Address Redacted | Email |
| efba430a-1d93-49ca-bbf5-095ee492131d | Email Address Redacted | Email |
| efbab2e6-d63d-431f-95a7-ccacb854dc9a | Email Address Redacted | Email |
| efbb46ae-c971-4965-9f52-2e87ddc76b1f | Email Address Redacted | Email |
| efbbc544-3458-42ae-8e53-5e6683126aa7 | Email Address Redacted | Email |
| efbbd615-7af1-4786-8b0b-f1ce88950d51 | Email Address Redacted | Email |
| efbc3e2a-73ba-4628-8008-fd0dfafeff14 | Email Address Redacted | Email |
| efbc9c0b-bd00-46f5-86d7-fe28a13d8bdf | Email Address Redacted | Email |
| efbd1f9e-a7a0-491e-8281-7c1025df6651 | Email Address Redacted | Email |
| efbe07c6-f235-4e69-89b0-0b0a5590fc92 | Email Address Redacted | Email |
| efbe0b0a-a744-42c3-923b-3b00f2716acf | Email Address Redacted | Email |
| efbe5ab9-482c-41f0-ac40-0b660f8ca7ad | Email Address Redacted | Email |
| efbe721e-9f02-4e03-90a7-d3b81b4a7b02 | Email Address Redacted | Email |
| efbe75f9-b62d-46a2-80c0-d42776bfaf4f | Email Address Redacted | Email |
| efbf38b8-a48b-4a9a-a1c9-c76cd76e7d32 | Email Address Redacted | Email |
| efbf92ab-548b-4832-b693-a46d8b32228e | Email Address Redacted | Email |
| efc02d97-977c-4626-afc7-1100ae03f6a0 | Email Address Redacted | Email |
| efc04e93-8152-4b8f-968b-da6c64e822cc | Email Address Redacted | Email |
| efc092ea-fb3b-475a-9d5d-dc328b01b1b5 | Email Address Redacted | Email |
| efc092ea-fb3b-475a-9d5d-dc328b01b1b5 | Email Address Redacted | Email |
| efc0b7ff-21ef-4bf7-a84a-ce32363d01f2 | Email Address Redacted | Email |
| efc12f20-f12e-4703-b512-df4bc0fb8fa7 | Email Address Redacted | Email |
| efc1a3b5-d6b3-4ac8-af31-88c72a028ab8 | Email Address Redacted | Email |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | Email Address Redacted | Email |
| efc1fc3b-affc-4969-bd96-9d163c9a9554 | Email Address Redacted | Email |
| efc294eb-7a68-44ec-96f2-afa24c9afe2a | Email Address Redacted | Email |
| efc2d375-16f4-4a78-8efd-bd3fa1b33f99 | Email Address Redacted | Email |
| efc346ed-2b4a-47f5-a069-7a8b24908f0f | Email Address Redacted | Email |
| efc441e2-c29e-4e3a-9ef2-0ff81a0cc03a | Email Address Redacted | Email |
| efc46ed6-64fa-416c-a0c1-a917801d399b | Email Address Redacted | Email |
| efc48361-f8bf-4123-b5b6-32c46ca9e537 | Email Address Redacted | Email |
| efc532c9-53e9-46c1-b4d8-273859f0c240 | Email Address Redacted | Email |
| efc5e58f-3e94-4dbe-847f-c94eb993988c | Email Address Redacted | Email |
| efc652a5a-8d34-40cd-acb2-2f4c6406e30f | Email Address Redacted | Email |
| efc65843-2fb8-47b4-b54f-f87381031be8 | Email Address Redacted | Email |
| efc6f7bd-9e1c-44cc-a1d1-26dbd8f2b7f6 | Email Address Redacted | Email |
| efc729e2-11a1-49d5-83b4-7e37ed2954d4 | Email Address Redacted | Email |
| efc753ec-304c-47d7-99f5-cf95cb5d02f6 | Email Address Redacted | Email |
| efc7beee4-e2a1-41f8-875f-5528aef8b103 | Email Address Redacted | Email |
| efc8f496-4bde-4b7a-aa55-611a729dae1f | Email Address Redacted | Email |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | Email Address Redacted | Email |
| efc92daf-053f-47b1-80e7-6889f56d38e3 | Email Address Redacted | Email |
| efc96588-ecd1-4234-b86e-d6b319fd09c0 | Email Address Redacted | Email |
| efc96588-ecd1-4234-b86e-d6b319fd09c0 | Email Address Redacted | Email |
| efcae48e-6054-4ed7-a40e-16dcd063772d | Email Address Redacted | Email |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | Email Address Redacted | Email |
| efcb295b-8e9e-4e35-a50d-872f1ce1aed9 | Email Address Redacted | Email |
| efcc3c4e-ec04-4178-818a-e6ec4f8720ce | Email Address Redacted | Email |
| efcc51f6-6cc2-4485-9979-f87c21190662 | Email Address Redacted | Email |
| efcc596f-dfce-402a-88b4-f3cd6100b978 | Email Address Redacted | Email |
| efcc7421-8967-4f3d-bd4d-5ffd6ab71a81 | Email Address Redacted | Email |
| efcc8c7c-a0a6-4918-9018-853795c8fae0 | Email Address Redacted | Email |
| efcd3450-2b21-4615-a7e4-9c60f1307888 | Email Address Redacted | Email |
| efcd8130-b306-436f-b474-e2d8982eec49 | Email Address Redacted | Email |
| efcdb7f3-b11e-4072-b2fb-285f6883b341 | Email Address Redacted | Email |
| efcf3841-13d1-49a5-b122-fdf9f0dd610d | Email Address Redacted | Email |
| efcf4131-79ca-4c29-92aa-57b1b7e10ff4 | Email Address Redacted | Email |
| efd02abd-5e24-487e-8518-fe7a3d0674b5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| efd0b0e1-f70c-422e-82d4-b6f135d48a49 | Email Address Redacted | Email |
| efd197df-c76c-44be-80de-b8c5f88ebeba | Email Address Redacted | Email |
| efd23e12-86da-464b-a8e3-b2435d0568a9 | Email Address Redacted | Email |
| efd295bc-bfaf-4bec-8360-985c1a0a3093 | Email Address Redacted | Email |
| efd2a073-9230-4b00-a085-a1885f1fd1ea | Email Address Redacted | Email |
| efd2c254-a1e9-4b80-be17-99794ecfbb3a | Email Address Redacted | Email |
| efd398a7-161a-41b5-afaf-460ab51ea49d | Email Address Redacted | Email |
| efd3dda4-f083-4a90-905c-955055e46624 | Email Address Redacted | Email |
| efd4a076-c410-4653-ba85-a81b044b53d9 | Email Address Redacted | Email |
| efd4d009-4242-4001-8ff0-f317f9fb37dd | Email Address Redacted | Email |
| efd50435-17b4-4d32-905f-118a8cd48ef7 | Email Address Redacted | Email |
| efd5a6af-9c1e-4c32-833c-61b4501204ed | Email Address Redacted | Email |
| efd5dd63-c4b8-4acb-8e17-264ac5138e9a | Email Address Redacted | Email |
| efd5edb2-9062-4d8a-b966-5f6a11b0fa3b | Email Address Redacted | Email |
| efd62c5c-9fb5-4d06-8edc-23900194d972 | Email Address Redacted | Email |
| efd6301d-1d46-40c2-ad64-bfcd94cadeae | Email Address Redacted | Email |
| efd6a3fc-066f-4bd8-bd49-2fe285215d6c | Email Address Redacted | Email |
| efd6c4bc-3b71-4c6a-be2d-2833699f58e6 | Email Address Redacted | Email |
| efd6c4bc-3b71-4c6a-be2d-2833699f58e6 | Email Address Redacted | Email |
| efd72cfe-013c-4bcd-8c98-15e295cf675d | Email Address Redacted | Email |
| efd8007c-91c1-443b-82f7-037914b49ae8 | Email Address Redacted | Email |
| efd808a5-9196-41c3-b128-84acc8b8e14a | Email Address Redacted | Email |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | Email Address Redacted | Email |
| efd89ef-64fa-4517-8856-da14abafbbe0 | Email Address Redacted | Email |
| efda8efd-f5ce-4f49-b909-fa6f127425ae | Email Address Redacted | Email |
| efdac1c9-c90a-4e8e-90f2-34a5226881d9 | Email Address Redacted | Email |
| efdbad99-5f26-4eb7-a110-76485269df40 | Email Address Redacted | Email |
| efdd1ac0-497c-4623-941b-3b7faf1510d5 | Email Address Redacted | Email |
| efdd35bd-5b4f-4d84-8eb9-9d488d35bf9c | Email Address Redacted | Email |
| efdf34bc-6962-472d-9d1f-de883b354d92 | Email Address Redacted | Email |
| efdfe86e-42d3-4077-a219-36b2cde519dc | Email Address Redacted | Email |
| efe1024c-352b-49cc-b2a5-0df0481ad48 | Email Address Redacted | Email |
| efe125c4-14f9-4b55-a96f-a704784adfac | Email Address Redacted | Email |
| efe1eb48-2afc-4755-abc2-b1425f9f046a | Email Address Redacted | Email |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | Email Address Redacted | Email |
| efe1e335-986a-4604-86ca-eb68a3803eb1 | Email Address Redacted | Email |
| efe30b21-d37c-4daf-9d15-7bce62b12ea9 | Email Address Redacted | Email |
| efe374fa-6b4b-457f-98c4-52dec95c51e4 | Email Address Redacted | Email |
| efe4279e-b316-410c-83f8-bd7664400d3a | Email Address Redacted | Email |
| efe432a9-6e90-42fa-8422-2babec6f02af | Email Address Redacted | Email |
| efe4803f-5591-4765-b2ff-ff7e31b2e8a2 | Email Address Redacted | Email |
| efe53f6c-3525-4fe3-acbb-cfddfd0127b8 | Email Address Redacted | Email |
| efe597b4-c746-4cf3-a01f-b358b8233d88 | Email Address Redacted | Email |
| efe6071c-399f-4444-a284-67a169e30a9b | Email Address Redacted | Email |
| efe61bca-a457-4b6f-ae15-fb1e93214b1a | Email Address Redacted | Email |
| efe63854-ba9a-489c-a60c-cf4250c13a3d | Email Address Redacted | Email |
| efe68096-9cb8-40f4-9263-9d0a5149d689 | Email Address Redacted | Email |
| efe69dba-6738-4315-9353-58ea8948fa4b | Email Address Redacted | Email |
| efe6f344-90c3-4393-81c6-76d27bbfe11f | Email Address Redacted | Email |
| efe780b8-3f2a-40b9-8510-56b9d1fb7859 | Email Address Redacted | Email |
| efe89b13-75f1-4a64-ab51-8a4b1610b51a | Email Address Redacted | Email |
| efe8c888-ab84-495a-895e-e2ba48801262 | Email Address Redacted | Email |
| efe8d167-ef48-4e5e-af8a-8ae0b38f7f80 | Email Address Redacted | Email |
| efe951ff-86e1-40a2-95bb-c5c6a51c8c27 | Email Address Redacted | Email |
| efe98cb1-cc8d-4059-b42a-a2272316b343 | Email Address Redacted | Email |
| efe9a00b-6145-4eb3-b98c-69c020837ff8 | Email Address Redacted | Email |
| efe9cf2d-24fc-4f4b-be00-7883ff9b4f1b | Email Address Redacted | Email |
| efe9ed0e-c54a-4690-8e27-4fe88219b8d2 | Email Address Redacted | Email |
| efea24d7-89cf-4302-beb5-03844ff4566d | Email Address Redacted | Email |
| efea4471-cdb6-4647-8c16-cf01bb3b6ddd | Email Address Redacted | Email |
| efea6069-db04-4074-953d-26a819ef4cb1 | Email Address Redacted | Email |
| efeafcd2-0462-40a4-b19f-61298e8a3465 | Email Address Redacted | Email |
| efeb9038-d82c-479b-8159-598ba4f7c5fd | Email Address Redacted | Email |
| efebc145-96be-4a6d-8e3c-a8c76d350e61 | Email Address Redacted | Email |
| efebdc0f-25e6-48a3-8698-7aa2558d917f | Email Address Redacted | Email |
| efebec3d-b758-49ca-b495-3ad5607c376d | Email Address Redacted | Email |
| efec782d-0634-4b06-8f7d-f3fd513bc0aa | Email Address Redacted | Email |
| efed543b-ad33-4849-907d-48a7949b435a | Email Address Redacted | Email |
| efeda943-4416-41b2-90aa-33550621029c | Email Address Redacted | Email |
| efedc940-4666-477a-8ebe-61bb7cc6eeee | Email Address Redacted | Email |
| efee0e36-26a9-401b-bb10-af082b258abd | Email Address Redacted | Email |
| efee435b-e833-4913-9832-19b550af9e50 | Email Address Redacted | Email |
| efefddeb-58d0-4456-b34f-510279727a6 | Email Address Redacted | Email |
| eff05754-7eda-4e44-948d-7b04cf4b5bf0 | Email Address Redacted | Email |
| eff05cf1-ff6c-48c9-a5f1-a78a47a55349 | Email Address Redacted | Email |
| eff0f8ec-30ff-4f91-bd51-58b81c3d7448 | Email Address Redacted | Email |
| eff144f5-20d1-482e-a2fc-26a60025e1be | Email Address Redacted | Email |
| eff19d20-df86-4e1e-9bad-40ee8afddce5 | Email Address Redacted | Email |
| eff21f06-e5c0-4c5d-81b7-23cc45ceb290 | Email Address Redacted | Email |
| eff244a4-82c5-4098-9964-52ebf23b7583 | Email Address Redacted | Email |
| eff30352-719e-411f-b07d-ec7871948f9 | Email Address Redacted | Email |
| eff3d50e-127a-4c6a-ba02-81340cdf5cd1 | Email Address Redacted | Email |
| eff404aa-c885-4f49-817f-d8f38f711708 | Email Address Redacted | Email |
| eff4ff16-b0b6-48af-aeb3-c9e64c969b01 | Email Address Redacted | Email |
| eff6ad3a-89f6-4d70-a52e-c63971447e6 | Email Address Redacted | Email |
| eff7024d-cae2-4354-993a-2c591b0029da | Email Address Redacted | Email |
| eff754bb-baaa-4aaa-9dd1-af89a5f8d529 | Email Address Redacted | Email |
| eff82069-a27c-4798-8592-02d77b7387c8 | Email Address Redacted | Email |
| eff87e94-b3dd-4b60-8888-ded7e3b098c7 | Email Address Redacted | Email |
| eff88ac5-8ed2-449d-a57a-b4806861ce8d | Email Address Redacted | Email |
| eff93a2d-53ed-4f58-b2e2-34501f347f62 | Email Address Redacted | Email |
| eff997c8-84c9-4c0b-8bfe-4f7303936d4 | Email Address Redacted | Email |
| effa72c5-be5c-4b73-90f1-31f00121eed0 | Email Address Redacted | Email |
| effab0a7-729b-470a-994e-1d7f6e57c3a2 | Email Address Redacted | Email |
| effab9fe-15b1-4735-8ceb-46c5d724ca06 | Email Address Redacted | Email |
| effaf216-1023-44de-8192-d53e729394e5 | Email Address Redacted | Email |
| effb0e92-8793-46cd-a770-9ab5d3d63287 | Email Address Redacted | Email |
| effb21cf-7140-4155-a45d-27ba8657f453 | Email Address Redacted | Email |
| effb95cb-c98d-4f4e-8c89-84ef0b7680c8 | Email Address Redacted | Email |
| effc6813-f306-4b34-96f3-8205363d2ab6 | Email Address Redacted | Email |
| effd81c3-5fc1-429c-ad6e-d028e9bf807e | Email Address Redacted | Email |
| effd9c48-f711-4251-84fd-f5f9c73a602b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| effdc5dd-3431-4442-9e4b-9984e07a12a9 | Email Address Redacted | Email |
| effdf033-3dfc-4eb7-a62b-762afdda7ba8 | Email Address Redacted | Email |
| effe974f-ab89-4018-a851-eae936c16c00 | Email Address Redacted | Email |
| efffb58a-aae8-4ed4-b686-fa2583c2f8c0 | Email Address Redacted | Email |
| f000d896-3366-4171-ad09-c7de9885e975 | Email Address Redacted | Email |
| f001022f-6176-41e4-b72c-cff7632cc8a2 | Email Address Redacted | Email |
| f001995f-4f49-447b-be28-662bb0a3125e | Email Address Redacted | Email |
| f001a8a4-f47f-4c25-9ee7-e0d907602550 | Email Address Redacted | Email |
| f002ab68-24e4-4816-9012-006c47295fe2 | Email Address Redacted | Email |
| f002ba71-bddf-4a3b-9e6d-4044942a5b57 | Email Address Redacted | Email |
| f002cf07-4bf6-4b20-aaa8-01ac6436799b | Email Address Redacted | Email |
| f0038bba-8760-4d40-8b26-f94c7be4a734 | Email Address Redacted | Email |
| f0040d7f-34e3-440a-8fe8-8c23fd08fea8 | Email Address Redacted | Email |
| f004ddfe-2d1a-47d9-b5ee-c69f4fabbbaa | Email Address Redacted | Email |
| f044e88a-a3c9-4c71-ba6d-968d9b7438ab | Email Address Redacted | Email |
| f00513c9-b831-4837-b5ab-e8603e6783c4 | Email Address Redacted | Email |
| f00519b4-6b40-4cfb-9295-89e5a08fce3c | Email Address Redacted | Email |
| f0056c22-a238-404a-a0c5-c5df5dec64be | Email Address Redacted | Email |
| f0061ace-d31b-4719-87ca-f4674d61dd5b | Email Address Redacted | Email |
| f0063008-624e-4946-9a39-9402cdd5f990 | Email Address Redacted | Email |
| f006c829-a087-409c-aaac-30329443baa6 | Email Address Redacted | Email |
| f0072b52-ac5a-416d-a541-024e61173e08 | Email Address Redacted | Email |
| f0079c70-465c-459a-a8c8-6555fdbe21e7 | Email Address Redacted | Email |
| f007f888-0e88-498a-a689-7a5cec576fdb | Email Address Redacted | Email |
| f0087b86-eebf-4c3c-98cf-5b6cb2ec0d57 | Email Address Redacted | Email |
| f008d81d-4313-4f98-88a3-7d63916c21d1 | Email Address Redacted | Email |
| f008ff01-048a-4c18-8ad8-44a728a2455b | Email Address Redacted | Email |
| f009c630-360b-4f88-8ee4-87d77242e339 | Email Address Redacted | Email |
| f00ac7d9-75dd-477f-bfa1-2b71b84a4953 | Email Address Redacted | Email |
| f00b1310-aade-4130-b577-13328d2eaf4b | Email Address Redacted | Email |
| f00bef09-0c82-410f-90b1-7cb27af4ed63 | Email Address Redacted | Email |
| f00c49d5-4cdf-4ab5-895b-46af8e7ec125 | Email Address Redacted | Email |
| f00d0fb6-5915-4d8a-96b8-c8eb5175d6cfd | Email Address Redacted | Email |
| f00de86-c2b8-42ea-921b-82f8940d06dc | Email Address Redacted | Email |
| f00d969a-8a28-40cd-b82b-1dfddadca678 | Email Address Redacted | Email |
| f00df97e-83ec-40d6-8780-c07c0ff6e030 | Email Address Redacted | Email |
| f00e3441-afd3-4427-a3f1-e411987ea063 | Email Address Redacted | Email |
| f010a3cc-8fff-4bd6-a3cb-b8498c53eec3 | Email Address Redacted | Email |
| f010ac26-d335-46a2-bdd0-8ff4345b4de0 | Email Address Redacted | Email |
| f010b206-ce15-4081-bf23-5004222c8c2f | Email Address Redacted | Email |
| f010d7da-22bc-49e3-b8a9-0b55ad13ab25 | Email Address Redacted | Email |
| f010e72a-4014-4ed8-840c-aa13063526f1 | Email Address Redacted | Email |
| f01163cb-d8a0-4335-813a-14ed2eac9451 | Email Address Redacted | Email |
| f0124f65-0ac0-4d14-a154-bd47666af2b6 | Email Address Redacted | Email |
| f013e65d-551e-413d-8f2b-238e39deb46f | Email Address Redacted | Email |
| f0148629-233c-4dba-b865-7e3d7f7c90c8 | Email Address Redacted | Email |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | Email Address Redacted | Email |
| f0170bec-686b-447f-aef5-6e7ec614eca2 | Email Address Redacted | Email |
| f0172b05-9342-4c10-99da-a16a466ee642 | Email Address Redacted | Email |
| f0189c98-cc78-445e-97dc-838ad7025ee6 | Email Address Redacted | Email |
| f018c9d1-5de0-4503-a904-c8bcf9a3bc26 | Email Address Redacted | Email |
| f019d22a-b762-424e-bd16-a04aa872b039 | Email Address Redacted | Email |
| f019d49c-37ff-4917-9b80-3ef4d8712635 | Email Address Redacted | Email |
| f01a6d20-8ec2-41db-8209-d042191318c7 | Email Address Redacted | Email |
| f01a7470-8593-46f0-bfbc-0d035841a8ea | Email Address Redacted | Email |
| f01c258c-6496-4228-8f59-89d85e5672da | Email Address Redacted | Email |
| f01ca4af-12f4-457c-b6bf-7aaf72ac35a5 | Email Address Redacted | Email |
| f01cfeb3-f08a-4251-de0485050ca6 | Email Address Redacted | Email |
| f01d4dab-64f7-4d50-9d86-ec88fe01734f | Email Address Redacted | Email |
| f01eacbd-6cf1-496f-b026-f7c64a1e71b9 | Email Address Redacted | Email |
| f01f98fc-bfcf-4d87-b53d-bf107bf8a936 | Email Address Redacted | Email |
| f01f99c8-5c62-48d1-a2a6-f8c18a25ded7 | Email Address Redacted | Email |
| f01ff310-f688-4126-ba6d-1024848f7ae4 | Email Address Redacted | Email |
| f0202d23-691e-460e-b7c6-004cbaffdb70 | Email Address Redacted | Email |
| f0203557-9948-45d3-8734-d6959ba274cf | Email Address Redacted | Email |
| f0218ece-7fb7-4f2a-b98a-b431cd049b04 | Email Address Redacted | Email |
| f021957a-f07b-474e-ba57-e8660bf50444 | Email Address Redacted | Email |
| f022277f-2155-4844-b6fb-c1ee8de7a00b | Email Address Redacted | Email |
| f0228857-8c52-4594-b983-e1773dfba99b | Email Address Redacted | Email |
| f0233028-992a-4402-b490-8fd2485ed834 | Email Address Redacted | Email |
| f023648b-2cc4-4ca8-8ad9-34253e11be5c | Email Address Redacted | Email |
| f0240be8-43cc-4a56-bbdd-ee08fc7e22c8 | Email Address Redacted | Email |
| f0247d60-afd4-44ec-8ab1-76eaa487dfb6 | Email Address Redacted | Email |
| f024bd14-3f18-47a2-84c2-f4b421ac4eb3 | Email Address Redacted | Email |
| f024feda-831f-43ab-9de6-ac5475f29e3d | Email Address Redacted | Email |
| f0254cf4-e7ba-46dd-8467-8fc820d86e90 | Email Address Redacted | Email |
| f02550db-febc-4b21-8395-0de51df7ed20 | Email Address Redacted | Email |
| f025b520-07ff-44a7-bf5d-c63762c23445 | Email Address Redacted | Email |
| f025c270-4b7a-4fe8-8475-d4f427048291 | Email Address Redacted | Email |
| f02661dd-d267-42a6-abeb-7480daf85c4c | Email Address Redacted | Email |
| f0267a2c-127c-4ba4-a772-3d80bacd47f7 | Email Address Redacted | Email |
| f026a9af-4817-41d4-b59a-a915c588d7a4 | Email Address Redacted | Email |
| f026fb3e-ccc1-4cfc-ad5d-e8824dd0bcc2 | Email Address Redacted | Email |
| f02716a3-c267-4f68-beeb-3cefb4cd423a | Email Address Redacted | Email |
| f0284ff3-d493-45ad-885f-8b481954de7f | Email Address Redacted | Email |
| f0292bb9-578b-4a34-a725-7ae79723a44d | Email Address Redacted | Email |
| f0298b9d-b7f8-4721-a3e0-87ef647e9aca | Email Address Redacted | Email |
| f029fb7d-bedb-4a23-97f9-a10f85c74984 | Email Address Redacted | Email |
| f02a203f-6c81-40b2-a095-c6472768f627 | Email Address Redacted | Email |
| f02a474e-56ff-413a-9a24-fb38f58ae09f | Email Address Redacted | Email |
| f02b856b-6509-4392-a645-378bcd758ac2 | Email Address Redacted | Email |
| f02b9003-a576-4a24-8afb-abb1eadaf717 | Email Address Redacted | Email |
| f02bf32c-485e-484f-bdbf-921ec85251f5 | Email Address Redacted | Email |
| f02c7af1-ccd8-464f-8a2b-5f3b0800ab59 | Email Address Redacted | Email |
| f02d192b-ab42-4366-a8e9-f93ce572cba1 | Email Address Redacted | Email |
| f02d91b2-18f2-4f76-b3bf-affea8c2c8e7 | Email Address Redacted | Email |
| f02d9ae6-22d0-437e-937b-267b516eaf9f | Email Address Redacted | Email |
| f0316e31-ffe4-40ef-a790-3e3eec2088f6 | Email Address Redacted | Email |
| f0318e99-d371-44d4-9ca5-d15c421b1a8f | Email Address Redacted | Email |
| f031a83a-12b6-4b76-8af6-75b87904c1f4 | Email Address Redacted | Email |
| f031e40f-9f8e-44ba-82cc-99cff28cd535 | Email Address Redacted | Email |
| f031e649-46d1-477d-bf2d-9bc01e088e1b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f0326035-11c7-4fdb-ad43-29e1cb977bc0 | Email Address Redacted | Email |
| f033253f-d95b-480d-8965-48f00c40dd6f | Email Address Redacted | Email |
| f0334a90-ab66-4229-9ad0-cd460282f27e | Email Address Redacted | Email |
| f0338014-729d-4c04-a09c-a5eb6d29641c | Email Address Redacted | Email |
| f0338308-a37f-430d-bc09-e4e038d226bc | Email Address Redacted | Email |
| f0338c1d-3f75-4e33-a1a2-16773654316f | Email Address Redacted | Email |
| f034c42e-d0c8-463e-9fec-e5df1cf66d22 | Email Address Redacted | Email |
| f0353581-1631-4d71-9f85-6798c5283c01 | Email Address Redacted | Email |
| f035cce2-db38-48f7-a81e-d5adf9264120 | Email Address Redacted | Email |
| f03743fd-7a14-41f4-973b-e6b525f95c97 | Email Address Redacted | Email |
| f037e33c-8a95-4bc1-ad18-abbb2b34cd08 | Email Address Redacted | Email |
| f038dad2-7069-434b-9275-cd9c6be08528 | Email Address Redacted | Email |
| f03924df-943c-4928-ad46-cb0d15b498b1 | Email Address Redacted | Email |
| f03935a8-ebbf-4ff8-af3f-5096e55aea86 | Email Address Redacted | Email |
| f0395f3b-f137-4140-ab00-8a00d6af8265 | Email Address Redacted | Email |
| f039d657-a352-4dda-bbef-36443e9b0982 | Email Address Redacted | Email |
| f03ab6d2-3f08-4d46-8808-c08ecf376b08 | Email Address Redacted | Email |
| f03ab8a0-aa4e-41d8-a863-28f16f0efa53 | Email Address Redacted | Email |
| f03ae921-59e6-4047-b2c3-2e26fac11412 | Email Address Redacted | Email |
| f03b5085-7876-451e-b400-b066c2997193 | Email Address Redacted | Email |
| f03c3a9d-7e2d-431c-b6d2-f30cc88520a7 | Email Address Redacted | Email |
| f03cb331-194c-4fd2-9a7a-d4fa62c52965 | Email Address Redacted | Email |
| f03d5ece-262c-4780-ae3c-3349d11a92d0 | Email Address Redacted | Email |
| f03e85bb-a11b-4f51-890f-7cb7896e1cf6 | Email Address Redacted | Email |
| f03f2a6b-ba43-4734-bb6e-3a66665db5ce | Email Address Redacted | Email |
| f03f7fc6-9455-4fc9-9056-903f758f8d3d | Email Address Redacted | Email |
| f03fbb67-d470-42c5-aba3-f8e88adf3a05 | Email Address Redacted | Email |
| f03feaea-2f37-42a5-9aa6-f7aa56ed2518 | Email Address Redacted | Email |
| f03fef68-3c69-434a-8074-fd78d90774d4 | Email Address Redacted | Email |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | Email Address Redacted | Email |
| f04035f-e06a-4193-bd62-ca10001cb8f2 | Email Address Redacted | Email |
| f040e4c4-0825-4f62-a8a1-9b8eb6252bbb | Email Address Redacted | Email |
| f04194cd-b8d5-4777-9b5c-d47ff94b328e | Email Address Redacted | Email |
| f041fe2d-5956-4c2e-9348-79d1197618ca | Email Address Redacted | Email |
| f043049d-c27f-4bf9-874b-cbe08628aa3e | Email Address Redacted | Email |
| f0434e61-82a3-40ac-9947-703fc3ef18dd | Email Address Redacted | Email |
| f0445ff9-a27b-415b-89e5-80562f1db775 | Email Address Redacted | Email |
| f0446de9-3bda-48e5-a4d6-ace99984f458 | Email Address Redacted | Email |
| f044d756-0444-43f8-bc79-0a1cb18a35f6 | Email Address Redacted | Email |
| f0456afe-cba3-4074-afff-f35b1029e050 | Email Address Redacted | Email |
| f047ab00-1410-4ae6-87c5-8ce0ebcace25 | Email Address Redacted | Email |
| f047bdba-410a-44f7-ad0a-12df8aeba5f7 | Email Address Redacted | Email |
| f047e192-9ce9-429f-bc21-347b6a0783ec | Email Address Redacted | Email |
| f048a027-0d16-46a6-a18f-cc55cc1f2adb | Email Address Redacted | Email |
| f048bdcd-8dab-4187-a837-217193bde78e | Email Address Redacted | Email |
| f0491e83-b31a-487d-9940-94a9293d7613 | Email Address Redacted | Email |
| f0494e2f-72ce-4d77-a869-48d4afb95e3d | Email Address Redacted | Email |
| f049787d-c662-44cd-9abe-3fd0f896a528 | Email Address Redacted | Email |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | Email Address Redacted | Email |
| f04b3f62-8266-4e25-a99b-f219e27d8377 | Email Address Redacted | Email |
| f04ba3d1-69e8-43ab-a12e-d146204fe2e1 | Email Address Redacted | Email |
| f04c82ce-a76f-42e2-ae21-48246f4e1a9b | Email Address Redacted | Email |
| f04c88ba-fe87-436d-8bee-d9903f6c34d3 | Email Address Redacted | Email |
| f04cb1fe-3011-4a2f-8db3-c8770c06974e | Email Address Redacted | Email |
| f04d222d-f2c8-4827-b96e-3554f91d879b | Email Address Redacted | Email |
| f04e47be-8440-4a2e-8cfb-8f6ac8027fcb | Email Address Redacted | Email |
| f04f1751-c926-4892-b0d0-dbd89cae8b8d | Email Address Redacted | Email |
| f04f79d6-f301-40eb-9768-fa8a01295ba2 | Email Address Redacted | Email |
| f05078c4-f9f7-470f-9180-ec78406aaab0 | Email Address Redacted | Email |
| f050e929-a769-4eab-9b35-d5adc435f6ee | Email Address Redacted | Email |
| f05184ac-de56-4086-826b-d2a79eaf7657 | Email Address Redacted | Email |
| f052018b-e30a-416b-9130-a66e3f6aeede | Email Address Redacted | Email |
| f052348f-adc2-4024-a934-1d5e62438511 | Email Address Redacted | Email |
| f0525b8a-e832-4b2a-8b77-736d846e0724 | Email Address Redacted | Email |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | Email Address Redacted | Email |
| f0543339-9497-497a-8aaf-b0c2ff740802 | Email Address Redacted | Email |
| f054a1c4-65c6-4f4d-8e8a-bb49f8694bc1 | Email Address Redacted | Email |
| f054068e-abe7-44d6-b50b-0af937dd38c8 | Email Address Redacted | Email |
| f054e426-3154-4a96-a39d-d2a5d5166995 | Email Address Redacted | Email |
| f0557485-8778-4ba1-853e-5c21ef0be75d | Email Address Redacted | Email |
| f055f877-8532-4435-9de0-8bbd03e2caa7 | Email Address Redacted | Email |
| f05604ca-4fd3-4c88-9eb5-dd6cd5b0eed2 | Email Address Redacted | Email |
| f0580f30-4e62-4566-b257-c6006d422ea4 | Email Address Redacted | Email |
| f0582ea0-5031-415f-a162-6f49560e3bf3 | Email Address Redacted | Email |
| f05a2c49-2e56-4af4-aaed-0b1154699aa2 | Email Address Redacted | Email |
| f05af9b4-9f72-444a-ac4f-0ee91376f1a3a | Email Address Redacted | Email |
| f05bc308-26d5-4e5f-aafd-9cb2d5a6a546 | Email Address Redacted | Email |
| f05c2988-edf0-4595-b5d0-f649246857e2 | Email Address Redacted | Email |
| f05c2d13-ee26-4491-bb84-890249b0097f | Email Address Redacted | Email |
| f05cea36-c0de-40c9-844a-f98290c70aa1 | Email Address Redacted | Email |
| f05d7757-d943-45c1-b51e-a44eb4e7bbf5 | Email Address Redacted | Email |
| f05d93a8-883c-4243-80b8-4c5d92558b72 | Email Address Redacted | Email |
| f05e2830-212d-479d-a2c5-a8a7beae66cd | Email Address Redacted | Email |
| f05e66fb-c6f5-4971-aa6b-7d225063782c | Email Address Redacted | Email |
| f05f6825-2054-4f40-98a6-880007a12d9c | Email Address Redacted | Email |
| f060ae3d-4070-41c0-8aa6-3cfe00eb58a2 | Email Address Redacted | Email |
| f060e1cf-f775-4683-9906-74124b7fc5bc | Email Address Redacted | Email |
| f060e708-2f1b-44f5-9e15-a01c07407ce8 | Email Address Redacted | Email |
| f0619efa-8125-45de-9676-517a4ab9bf1c | Email Address Redacted | Email |
| f061ed27-286a-49c7-b934-a97ada85b8fc | Email Address Redacted | Email |
| f061fc43-adf0-446f-9200-883a0b9e8828 | Email Address Redacted | Email |
| f0620f34-e8c1-41ec-b118-81bfe6618c88 | Email Address Redacted | Email |
| f0623264-d761-41cb-b4d5-5c3cb0646074 | Email Address Redacted | Email |
| f06234a3-abf8-4252-b249-1dda9189db98 | Email Address Redacted | Email |
| f06256b1-bd85-444b-bacd-362bee0bcb78 | Email Address Redacted | Email |
| f062a53c-2ca6-4c34-be11-0eb353a985e0 | Email Address Redacted | Email |
| f06302e7-48f0-4b55-b22c-68a50e962914 | Email Address Redacted | Email |
| f06305b9-b90e-46f2-8abf-f7cc35b5fc7f | Email Address Redacted | Email |
| f06411a3-6c0d-466f-a37e-52269ccee865 | Email Address Redacted | Email |
| f06434b4-ef5b-4437-a068-e1f80d9793dc | Email Address Redacted | Email |
| f0645d55-0a75-47fd-adc6-c75c2a0439f3 | Email Address Redacted | Email |
| f0645fc0-0b4d-40d9-8aef-349124c6d358 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f064d38f-4c93-47c6-b58f-482250e48912 | Email Address Redacted | Email |
| f064f17e-81ca-4c75-8272-b1c435ca4d2b | Email Address Redacted | Email |
| f0651a94-194c-474b-9743-3b4f375693ae | Email Address Redacted | Email |
| f0651fc3-8e5d-4914-b66f-3c5225db9325 | Email Address Redacted | Email |
| f065788e-b98d-425e-b3df-9277e4533806 | Email Address Redacted | Email |
| f0664e56-96fe-4092-ac13-3838fb507cb2 | Email Address Redacted | Email |
| f0670088-5844-46d8-aa95-70e0951fc66b | Email Address Redacted | Email |
| f067fb25-7f4c-47b9-bde3-41011bf637ce | Email Address Redacted | Email |
| f06800b0-b6c0-4ee1-8e4d-1e7e4fdeffac | Email Address Redacted | Email |
| f06877cd-fd89-4171-a5fc-5fd585176b0d | Email Address Redacted | Email |
| f068a485-494b-48a9-a0ba-6041461eb86c | Email Address Redacted | Email |
| f068c142-5481-489f-8a30-827d7f1109ed | Email Address Redacted | Email |
| f068c92b-04d6-4a41-aeb1-cf14dc92efc8 | Email Address Redacted | Email |
| f068cd0a-0464-49e0-857d-ab4902a94b06 | Email Address Redacted | Email |
| f069c943-15e4-4ac5-a43c-59c0f4bd8878 | Email Address Redacted | Email |
| f06a9572-98ce-4f58-a8d7-15840d560d83 | Email Address Redacted | Email |
| f06c18aa-a0ca-4c44-994c-fa8a4cd5106a | Email Address Redacted | Email |
| f06c511c-7c26-4102-a868-9e8486933249 | Email Address Redacted | Email |
| f06cbfd9-be3b-4c0f-9df3-e2516a352b46 | Email Address Redacted | Email |
| f06cc8db-aebc-4d98-8cf2-0fe006f2b90a | Email Address Redacted | Email |
| f06ce191-8859-4e69-b7fe-f057b70fc9be | Email Address Redacted | Email |
| f06ce6c0-a15e-44a5-935c-7d06c9893576 | Email Address Redacted | Email |
| f06d2626-8630-4476-b24f-60cde426283f | Email Address Redacted | Email |
| f06d4af0-1160-4fda-bdca-bacdcf9487dd | Email Address Redacted | Email |
| f06d6587-60db-4af7-aff6-8647fb163178 | Email Address Redacted | Email |
| f06d9ec4-69f6-454a-9e82-55b275f8115e | Email Address Redacted | Email |
| f06da1dd-b28d-4102-810a-dbe7ab02f180 | Email Address Redacted | Email |
| f06dcb4a-4509-4e6c-9743-0cddb5166168 | Email Address Redacted | Email |
| f06ddce9-6b08-482d-ab01-38c772b896f0 | Email Address Redacted | Email |
| f06e0125-9234-4547-966b-9028e98418da | Email Address Redacted | Email |
| f06e1e81-e8aa-4526-a9c2-450b6d55993e | Email Address Redacted | Email |
| f06e4765-e7f2-41fb-8bc1-56e5705565e8 | Email Address Redacted | Email |
| f06ebfe6-cf73-4fe9-b912-bc138c99fa22 | Email Address Redacted | Email |
| f06ef6fc-b073-426a-bb0c-d46edb4f4faa | Email Address Redacted | Email |
| f06f1e5e-bfd6-47c5-844e-2b3c1dcdf3e3 | Email Address Redacted | Email |
| f06f746e-6e8b-457b-876e-fb4dea9dfa4c | Email Address Redacted | Email |
| f0705051-9d31-4e8d-a628-d100210a738a | Email Address Redacted | Email |
| f071cca1-a65b-423f-9754-cbb66ac6fe17 | Email Address Redacted | Email |
| f071cca1-a65b-423f-9754-cbb66ac6fe17 | Email Address Redacted | Email |
| f0721744-aea4-4f85-91cb-f7ee446e6537 | Email Address Redacted | Email |
| f073b6d2-e560-4271-b45b-fce0049948b8 | Email Address Redacted | Email |
| f073f194-a2c7-4302-bfc3-5acda2b8b2b6 | Email Address Redacted | Email |
| f0748709-1967-485a-87ae-5d4fafa016b1 | Email Address Redacted | Email |
| f07623a7-2e4c-4306-a4c9-75e34495d60b | Email Address Redacted | Email |
| f076d0f8-3413-41d7-9347-bae4f4088607 | Email Address Redacted | Email |
| f076fef1-0e01-4dd8-a2a5-136491221834 | Email Address Redacted | Email |
| f07751e9-113d-4073-89aa-bdbeea459e42 | Email Address Redacted | Email |
| f0776a10-2143-475f-bc9e-62299cc41872 | Email Address Redacted | Email |
| f077b161-8dff-4127-9500-161f05799855 | Email Address Redacted | Email |
| f077e66b-b49f-4003-a64d-1b381a57371c | Email Address Redacted | Email |
| f077f80e-f12e-4256-9023-716c67ea1376 | Email Address Redacted | Email |
| f0783e61-a49b-4c70-b493-285e2ec46e84 | Email Address Redacted | Email |
| f079ae68-0c11-4be2-8d9d-4bfa01c44dd9 | Email Address Redacted | Email |
| f079b002-5d19-40d1-94d6-afe3e9258c62 | Email Address Redacted | Email |
| f079e89d-8364-4d81-aebf-c78ec0481721 | Email Address Redacted | Email |
| f079efb1-88f9-4b44-aa60-82ee2508c32d | Email Address Redacted | Email |
| f07aca6e-161c-4054-8fe8-d7aba944d4fa | Email Address Redacted | Email |
| f07b271f-0219-4223-b6e5-16d0f44e4f0a | Email Address Redacted | Email |
| f07ce0b7-b8c8-4acb-8d7d-2cdbbdab9f5f | Email Address Redacted | Email |
| f07d9728-a8cb-46f3-b519-53ac1ae7f002 | Email Address Redacted | Email |
| f07dce08-1d21-4715-97a0-f66021b44cf0 | Email Address Redacted | Email |
| f07e942a-492f-4428-9242-22f83cb45aa1 | Email Address Redacted | Email |
| f07ebbe4-d605-4909-a80f-4c1ca4ae1b4c | Email Address Redacted | Email |
| f07ec95a-e6ab-40d4-a762-a0832c7698d3 | Email Address Redacted | Email |
| f07f7014-bbfa-4c8a-ac69-fb0eafe944db | Email Address Redacted | Email |
| f07fd789-e474-4f73-a6f9-5287237700f7 | Email Address Redacted | Email |
| f07fe4b4-6b4b-473b-a70c-dc30158d433d | Email Address Redacted | Email |
| f080072d-72a2-4c5e-9423-35a0e8f641c0 | Email Address Redacted | Email |
| f0805f9a-1ad9-41b0-9a8b-34646a293e37 | Email Address Redacted | Email |
| f0819b18-633e-4004-a01d-3413891773e4 | Email Address Redacted | Email |
| f081f2e2-a94f-4be3-af1f-7ed77d09cd35 | Email Address Redacted | Email |
| f082ce1c-b71d-4d41-8acf-0533512b03c2 | Email Address Redacted | Email |
| f08337a4-9df0-4889-8868-c88794d4f4f2 | Email Address Redacted | Email |
| f0834ec1-d4a0-4278-85aa-3cc6f39488d1 | Email Address Redacted | Email |
| f0842000-1bce-4ee3-b304-40ec9e7d013b | Email Address Redacted | Email |
| f0842add-7587-4953-8fb3-12c6662bf5b1 | Email Address Redacted | Email |
| f0845b61-6ca3-4c5e-83cc-5de94abfb826 | Email Address Redacted | Email |
| f08492d9-ee2f-4e8d-aba2-6f67bf0205a0 | Email Address Redacted | Email |
| f084ebef-cfcb-48a1-be0d-136219d75983 | Email Address Redacted | Email |
| f08500fd-068f-48c0-8d19-38ff69a4d92a | Email Address Redacted | Email |
| f0853579-d311-4e6d-9e8d-f29297ae37e0 | Email Address Redacted | Email |
| f0854b59-872a-4c69-9932-7545c65baa2d | Email Address Redacted | Email |
| f0861651-ed14-4e44-a5b7-d99e8bf0568b | Email Address Redacted | Email |
| f0862b47-735a-4022-bc18-6f6e3be5e676 | Email Address Redacted | Email |
| f0876f5e-f487-4a98-ba3a-e9a6705eaa28 | Email Address Redacted | Email |
| f087b005-3717-4032-974c-f10b4e546ff1 | Email Address Redacted | Email |
| f088dbf1-4896-456c-b5a2-40cb00ee4434 | Email Address Redacted | Email |
| f088f77e-586d-4bbd-8333-6ba781dff38c | Email Address Redacted | Email |
| f08939ea-b0b6-4674-90e0-a12909bfb8f2 | Email Address Redacted | Email |
| f08946e3-dc44-4d45-bac7-35817a2d8679 | Email Address Redacted | Email |
| f089d06a-fe57-4011-b669-d7d3da641df1 | Email Address Redacted | Email |
| f089e61f-578c-44da-bbe6-c2cab783bd48 | Email Address Redacted | Email |
| f08a12ef-4b5f-4870-980f-c69977d6e6c9 | Email Address Redacted | Email |
| f08a9926-d7b6-4a6a-849d-163009b0164d | Email Address Redacted | Email |
| f08ab151-3dfe-4a5e-b917-9d288b4ecbae | Email Address Redacted | Email |
| f08af535-d971-496f-98c3-b6eabdcf987f | Email Address Redacted | Email |
| f08b76ab-f3ba-4323-b193-4f8ff50bb28b | Email Address Redacted | Email |
| f08b81af-0055-489e-afc6-0462d75b4a80 | Email Address Redacted | Email |
| f08bdbcb-f625-4236-a288-28af648935e5 | Email Address Redacted | Email |
| f08c70bf-ea02-47bf-8cdf-1545e4c6ab7c | Email Address Redacted | Email |
| f08d037b-c6b4-4e4f-a3c2-498eb8f19025 | Email Address Redacted | Email |
| f08d0908-42c3-4bca-b119-127d2913973a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f08d9e36-bc03-4997-8e25-e5cc6895ba4a | Email Address Redacted | Email |
| f08e47e3-109a-493e-a6c8-cb316a879b57 | Email Address Redacted | Email |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | Email Address Redacted | Email |
| f090209e-b170-4d89-a13a-58127c1e45d6 | Email Address Redacted | Email |
| f0911428-7fca-43bc-b4b4-8232fe7765ec | Email Address Redacted | Email |
| f091cb19-2a5d-4f2e-9f83-e2e290da6ab3 | Email Address Redacted | Email |
| f09346a8-05fa-449a-ac86-a261c82e6892 | Email Address Redacted | Email |
| f093a305-727b-49f6-b550-af249ce77422 | Email Address Redacted | Email |
| f093bca1-6778-49d9-b525-36fe88ef0c4f | Email Address Redacted | Email |
| f094b7a4-c528-4ea9-b749-cf594136l1e7e | Email Address Redacted | Email |
| f094c5d8-b06a-4216-af6c-a2ae6a516bcd | Email Address Redacted | Email |
| f094ccf4-004d-49fb-b5ce-babc6154ece0 | Email Address Redacted | Email |
| f094f739-c1e9-452f-bd45-c0a5c509c469 | Email Address Redacted | Email |
| f09579d4-495e-4b07-9d52-4bfe049bda6c | Email Address Redacted | Email |
| f0957ce4-cc61-45ff-9b70-1cb999b92870 | Email Address Redacted | Email |
| f0957f29-ea81-4d37-a5c6-c3e6d9d7b261 | Email Address Redacted | Email |
| f096ca90-53c7-49f7-bfc0-f34b156b430c | Email Address Redacted | Email |
| f097f2a1-2716-4c07-a3d4-8b6855adb8f7 | Email Address Redacted | Email |
| f0982b11-e132-43d4-ac95-c56400768149 | Email Address Redacted | Email |
| f09a59d4-2097-46d2-92a7-443a8dd96c2d | Email Address Redacted | Email |
| f09c0a6a-6b14-49fb-a85a-9fdf8d8efb90 | Email Address Redacted | Email |
| f09cb298-9c0b-4a59-aed0-ad314c62ba69 | Email Address Redacted | Email |
| f09cb60b-dab6-494c-85d5-27839e97d8b4 | Email Address Redacted | Email |
| f09d39c3-ca1b-420e-b9a1-3b8d79a810f7 | Email Address Redacted | Email |
| f09db9d4-bb75-422c-98f3-f8e838533c04 | Email Address Redacted | Email |
| f09dbcc2-e61f-4431-8aaa-60de06fb3a86 | Email Address Redacted | Email |
| f09dce27-cb62-4e1f-8be1-cae066ffc0cb | Email Address Redacted | Email |
| f09ddf30-62d5-45b1-8b93-e668149379ab | Email Address Redacted | Email |
| f09e5622-ad92-4a98-b551-bfaeabe19fac | Email Address Redacted | Email |
| f09edbd6-b3d9-4663-9713-8af5008e93c5 | Email Address Redacted | Email |
| f09efd5f-843b-4fad-bf96-660562fb3bb8 | Email Address Redacted | Email |
| f09fdd48-ca03-466e-9393-427363d240ad | Email Address Redacted | Email |
| f0a084de-8f7b-4e6f-9d7d-b402dc15f328 | Email Address Redacted | Email |
| f0a09c44-4375-45be-bc41-a262d1c4b366 | Email Address Redacted | Email |
| f0a0a83d-ee23-4c9a-92dd-c0491dc4edf7 | Email Address Redacted | Email |
| f0a0b2fb-48bf-43de-a000-05db9ee1fe0b | Email Address Redacted | Email |
| f0a0fcc9-8f55-4b53-959c-4d71e7d2eca0 | Email Address Redacted | Email |
| f0a17892-447f-467b-b9c3-5602cc3ce212 | Email Address Redacted | Email |
| f0a1a6b5-3693-40fd-a456-70a1ef1e88dc | Email Address Redacted | Email |
| f0a1ad0c-6513-406a-9a94-1196247e6c3cb | Email Address Redacted | Email |
| f0a285be-783a-4c34-8336-28ea7e3de136 | Email Address Redacted | Email |
| f0a2a759-856d-4508-b4b9-3f71de317156 | Email Address Redacted | Email |
| f0a341e6-9086-493a-bf7d-f5f55c71af0e | Email Address Redacted | Email |
| f0a383eb-c3d0-4c17-93af-506555edcf11 | Email Address Redacted | Email |
| f0a3e30b-f026-482f-92db-0de75f0a25cd | Email Address Redacted | Email |
| f0a40219-2294-470a-b88c-03c4d97375e1 | Email Address Redacted | Email |
| f0a437a1-24ac-4180-b21c-5a2e400778f1 | Email Address Redacted | Email |
| f0a44717-2783-4ce1-b56b-d95ae0b7e5b2 | Email Address Redacted | Email |
| f0a48265-7bc3-47e7-90bb-e3c9725f983e | Email Address Redacted | Email |
| f0a4e33b-6b3e-42b9-ae1d-d11d98635bd2 | Email Address Redacted | Email |
| f0a5166a-761d-45cd-ba5d-bf1b8f8a2de0 | Email Address Redacted | Email |
| f0a57f27-6044-4fd6-ba0b-7e2fa651d2ad | Email Address Redacted | Email |
| f0a5cf5a-10a2-440e-9dee-397ce8cce581 | Email Address Redacted | Email |
| f0a61c8d-2405-4e22-b19b-a935043b7436 | Email Address Redacted | Email |
| f0a66726-2125-4701-ab9c-0633272d6d4c8 | Email Address Redacted | Email |
| f0a677ee-09d5-4dba-a6a6-4ca49f6c2c71 | Email Address Redacted | Email |
| f0a6bc04-8a22-40cb-b932-e5d42d50b4be | Email Address Redacted | Email |
| f0a712ca-332b-4fe2-9596-fb2682d41aa1 | Email Address Redacted | Email |
| f0a7503b-7d0d-484f-a458-b167e6531e9e | Email Address Redacted | Email |
| f0a7f552-2b33-409e-940e-0def84944a91 | Email Address Redacted | Email |
| f0a886ee-3527-418f-a9b7-03d3bba94a8e | Email Address Redacted | Email |
| f0a8b49b-b8f5-438b-9647-a9e290394a2b | Email Address Redacted | Email |
| f0a9499e-6bfb-4694-8178-5b9cea07bdc5 | Email Address Redacted | Email |
| f0a96c4a-4e01-44fb-8772-d08cba941772 | Email Address Redacted | Email |
| f0aaaac3-01e8-4e46-854f-bf0e76baa414 | Email Address Redacted | Email |
| f0ab032d-651e-4de7-99ad-f18235ec6610 | Email Address Redacted | Email |
| f0ab2eab-baea-41dc-9da6-6d16f98581a6 | Email Address Redacted | Email |
| f0ac9e72-964b-4bed-9c8d-bf085ccd45d4 | Email Address Redacted | Email |
| f0ad2c36-344a-430d-ba82-24d427a99002 | Email Address Redacted | Email |
| f0ad3a62-3f83-42c7-9c52-4a83e2cee248 | Email Address Redacted | Email |
| f0ad44c6-7968-4e8d-918b-cc4ffb41c874 | Email Address Redacted | Email |
| f0ad6f98-4d1d-4984-b801-2d7a6cb62b68 | Email Address Redacted | Email |
| f0adee57-12da-4a27-a79e-433f64619414 | Email Address Redacted | Email |
| f0ae9a1d-e16b-4cc8-97d5-0ac5c8afb284 | Email Address Redacted | Email |
| f0ae9c74-5c3b-48a0-8ecc-ed88068c000f | Email Address Redacted | Email |
| f0aec789-e2b0-4ebc-a076-6842bbd4400a | Email Address Redacted | Email |
| f0afe98a-5638-4f47-b953-632d6e6a8272 | Email Address Redacted | Email |
| f0b0028e-5372-4a32-978e-3a91416fd3a8 | Email Address Redacted | Email |
| f0b09b03-02ca-496e-90e5-fdb4d6fc3f99 | Email Address Redacted | Email |
| f0b0f749-4a51-436e-8467-5ce7157c17ed | Email Address Redacted | Email |
| f0b1645f-5130-4bc6-b10a-2dec9661b6ff | Email Address Redacted | Email |
| f0b1b071-dbe3-4d5f-b48f-4dc56274cf2a | Email Address Redacted | Email |
| f0b1cf57-8cb9-405c-b6f2-5838c809112d | Email Address Redacted | Email |
| f0b26e20-dd24-48a0-8ccc-821b5f9528d7 | Email Address Redacted | Email |
| f0b34ff2-7c49-45a2-bcb7-f4501758c09b | Email Address Redacted | Email |
| f0b47e61-7bbb-4fd7-9ded-3e5cf497f75c | Email Address Redacted | Email |
| f0b5629b-a35c-4ea1-b20d-5f75626927af | Email Address Redacted | Email |
| f0b56a6e-d584-4e87-a36a-ab075e8c9e33 | Email Address Redacted | Email |
| f0b64556-e0a4-4ecf-92f7-f1f95e5b17fc | Email Address Redacted | Email |
| f0b6f24f-166c-455d-acf3-ae93afe68f3b | Email Address Redacted | Email |
| f0b72248-dba8-438c-b2be-7cad853365c2 | Email Address Redacted | Email |
| f0b772c3-8e6c-4c88-b6b6-5896af46905b | Email Address Redacted | Email |
| f0b7a1d5-9eb2-4c79-8f5d-d749f6a35510 | Email Address Redacted | Email |
| f0b81208-8fd3-4b02-841a-c25fa7dc19b9 | Email Address Redacted | Email |
| f0b8fb4d-49f8-4a3e-b07e-6e9e5b4abcc7 | Email Address Redacted | Email |
| f0b9f9b3-83d8-48a0-9ccb-51d385c66e12 | Email Address Redacted | Email |
| f0ba111e-6471-4088-ba3c-4aee6ebb5662 | Email Address Redacted | Email |
| f0bab927-6b0b-4c28-94a9-58fdb15346a2 | Email Address Redacted | Email |
| f0bac08d-5720-41e7-9e6c-a8c77155262c | Email Address Redacted | Email |
| f0bbaa27-1cd1-49ae-b387-53c6dd1185c0 | Email Address Redacted | Email |
| f0bbfb44-9b88-4f8d-846f-95d274b4cca9 | Email Address Redacted | Email |
| f0bcd125-343d-47e2-9b55-56a6483cf457 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f0be1d5b-ddb6-40bd-b02b-eecca9b1449d | Email Address Redacted | Email |
| f0be8881-78b7-437e-b13b-3f877169c80f | Email Address Redacted | Email |
| f0bec281-582e-4a36-8e2d-333df09564dd | Email Address Redacted | Email |
| f0bf181d-a8a4-4e1a-aaf7-58ea3a56bed8 | Email Address Redacted | Email |
| f0bf27b1-a2d4-4e37-b90f-80b3c520f90c | Email Address Redacted | Email |
| f0bff653-ffbb-4971-95b3-11f0a2329688 | Email Address Redacted | Email |
| f0c0154b-ea06-47fd-ad31-f222f39701eb | Email Address Redacted | Email |
| f0c0b340-2d81-4794-a251-ec169c78ec32 | Email Address Redacted | Email |
| f0c0d622-9044-488a-bc78-677fe1d8a1cf | Email Address Redacted | Email |
| f0c16016-db4c-478e-9acd-936374f964d8 | Email Address Redacted | Email |
| f0c1a186-33e9-4dc6-99ec-de1ae01a115b | Email Address Redacted | Email |
| f0c1d3b7-149f-48c1-9669-70b7634ee532 | Email Address Redacted | Email |
| f0c25290-f30b-4f3a-a129-ce75e01825b7 | Email Address Redacted | Email |
| f0c33b26-3f89-4bed-a705-873bbee191dc | Email Address Redacted | Email |
| f0c34612-cf71-486e-a184-ec5a0e192af1 | Email Address Redacted | Email |
| f0c3b584-db7a-442f-b177-bd0c0ac6ffa1 | Email Address Redacted | Email |
| f0c427b3-5ee7-4f67-99c6-7392c9d5bdc6 | Email Address Redacted | Email |
| f0c44734-4646-4c92-a6ae-c2e3487e86bb | Email Address Redacted | Email |
| f0c4892a-9b42-443b-baeb-be1292f9820 | Email Address Redacted | Email |
| f0c53845-8380-4352-ad5e-aaa953259dd4 | Email Address Redacted | Email |
| f0c58716-a7a2-450c-8734-dc891a66c72f | Email Address Redacted | Email |
| f0c69c26-7e03-4a99-bf5a-21d3e20995d1 | Email Address Redacted | Email |
| f0c6bec8-6c79-4098-9477-57227dab31a0 | Email Address Redacted | Email |
| f0c71011-71b9-4c95-87fc-b5e6e125a275 | Email Address Redacted | Email |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | Email Address Redacted | Email |
| f0c8dc24-ee66-4334-8ca2-f6565b4c8672 | Email Address Redacted | Email |
| f0c9c725-d8a5-4f16-a89d-37008c588065 | Email Address Redacted | Email |
| f0ca698S-4162-4bc0-bd8c-a7261ffea74b | Email Address Redacted | Email |
| f0ca8d8f-51f1-45be-9c3b-4fa89596c34f | Email Address Redacted | Email |
| f0caa24f-a7da-4181-9f0b-0c55ea436c78 | Email Address Redacted | Email |
| f0cb33b1-f1dc-4494-afa2-8afd271e5345 | Email Address Redacted | Email |
| f0cb6a11-b53f-43a4-9329-64e48af75784 | Email Address Redacted | Email |
| f0cbd53f-a4b6-4766-bb13-f8dbd090d30c1 | Email Address Redacted | Email |
| f0ccf903-2318-42e0-8cb0-767749294373 | Email Address Redacted | Email |
| f0cd2166-ee5d-45e0-8165-305cc5c662d5 | Email Address Redacted | Email |
| f0cd4b43-a34f-4bdf-af5b-38a1ccf35d90 | Email Address Redacted | Email |
| f0cda575-8da0-4a54-a820-1112cd588469 | Email Address Redacted | Email |
| f0ce5eed-8978-447a-90e1-e0ceabe1306b | Email Address Redacted | Email |
| f0cf11af-b10a-4b78-8e2e-79b2c22e3e10 | Email Address Redacted | Email |
| f0cf8150-3b28-4b77-af84-2d781b829f0 | Email Address Redacted | Email |
| f0cf95a0-9c72-4b45-95ba-d15c1b0e7aa7 | Email Address Redacted | Email |
| f0cfde13-f615-4db8-bc24-3a0985cd28ea | Email Address Redacted | Email |
| f0cfe1c5-38c2-47f4-a42b-3230b41c9929 | Email Address Redacted | Email |
| f0cff29e-fa60-4970-b60f-37e5ce720ee9 | Email Address Redacted | Email |
| f0d032cd-cbbf-4247-bfa2-b4ddae0cbb0e | Email Address Redacted | Email |
| f0d034b0-94ce-4b38-bec9-fb6fff0b9c6a | Email Address Redacted | Email |
| f0d05f4a-0e95-4ca3-8924-d1a00ad10666 | Email Address Redacted | Email |
| f0d14b04-df30-4d64-95ba-dd604b98c85b | Email Address Redacted | Email |
| f0d1d33a-9305-4b8b-9a43-02e4a3f0c3fa | Email Address Redacted | Email |
| f0d222ad-dcf0-4940-b0bb-b00d70e8b4e2 | Email Address Redacted | Email |
| f0d26c35-d0bc-4056-a9a4-ce83f00b332b | Email Address Redacted | Email |
| f0d28762-66ec-4fe0-991d-e2d2056da482 | Email Address Redacted | Email |
| f0d4966b-2d31-46ca-8d9d-7abdf4e679d5 | Email Address Redacted | Email |
| f0d4bec0-9f0d-4043-beb2-054d604fce51 | Email Address Redacted | Email |
| f0d51e65-e6ad-4154-bed3-97c8b0efaa6e | Email Address Redacted | Email |
| f0d5694f-2e77-4456-a4df-a7e416f806af | Email Address Redacted | Email |
| f0d61345-9f57-4634-9cb1-cbf8fe90219a | Email Address Redacted | Email |
| f0d67e29-75c5-45f5-adcb-368ff38b508c | Email Address Redacted | Email |
| f0d75ec2-58a5-4c5f-a8bb-303352d50d30 | Email Address Redacted | Email |
| f0d7b6d5-d7db-4ac5-8772-8afee81d8048 | Email Address Redacted | Email |
| f0d7c604-5009-46e3-a93e-db4d4249a244 | Email Address Redacted | Email |
| f0d8fed2-5393-4380-98cf-55d3cbbfadbf | Email Address Redacted | Email |
| f0d9064-e5e3-46fa-ae49-c98494fe6341 | Email Address Redacted | Email |
| f0d93136-38ee-4ea3-97c0-d6b3da9ed572 | Email Address Redacted | Email |
| f0da3b62-516c-4f42-8e1f-1b9d99705f2 | Email Address Redacted | Email |
| f0da91cf-a59a-4df6-b7ce-49c743dbfac7 | Email Address Redacted | Email |
| f0da96ca-733d-4bd0-a912-b7aefda32611 | Email Address Redacted | Email |
| f0dbf3de-ac37-416d-8856-952555c20929 | Email Address Redacted | Email |
| f0dc284c-2518-482e-9827-53006fdaeb8e | Email Address Redacted | Email |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | Email Address Redacted | Email |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | Email Address Redacted | Email |
| f0ddd1ed-c4c8-40c1-88f9-ce5cf2f75faa | Email Address Redacted | Email |
| f0ddea48-4c1c-4ca0-8927-b0f85187Se01 | Email Address Redacted | Email |
| f0de3f57-49fd-496d-b85e-47817eee8422 | Email Address Redacted | Email |
| f0dedcfb-7243-481a-8127-dfe1a3cf426d | Email Address Redacted | Email |
| f0dfec4b-85df-4cda-ae22-c89f46932485 | Email Address Redacted | Email |
| f0e1432b-6661-4831-9c5b-9250f7635977 | Email Address Redacted | Email |
| f0e15f25-4764-4a94-a4ac-d2d6e88735c5 | Email Address Redacted | Email |
| f0e19395-700e-4026-8f1b-7891be4a1cbc | Email Address Redacted | Email |
| f0e19973-abf0-47ec-88bd-bba737d8855a | Email Address Redacted | Email |
| f0e1ad5e-49e3-4c56-b8a7-ae9bbce5aa16 | Email Address Redacted | Email |
| f0e23112-f731-4f3c-bf50-edd5735ecb46 | Email Address Redacted | Email |
| f0e23756-2fc0-4c8b-8e55-7243baf73c5f | Email Address Redacted | Email |
| f0e282f7-7292-49f3-b27b-0a71bc00c0f9 | Email Address Redacted | Email |
| f0e31245-73c8-43ce-b365-a88c4d2e7d76 | Email Address Redacted | Email |
| f0e3173a-4f02-4eb3-9909-5ee883854634 | Email Address Redacted | Email |
| f0e3b458-5000-4dd2-bcb1-26bf83a4638f | Email Address Redacted | Email |
| f0e3d7b1-89f1-4582-aea9-d7656f15739d | Email Address Redacted | Email |
| f0e42ad3-0174-4842-97fa-b69f019e3e7e | Email Address Redacted | Email |
| f0e48b99-b8d3-442e-87d9-d5e170e11464 | Email Address Redacted | Email |
| f0e4be32-3ccf-40f2-931f-3a3202d65842 | Email Address Redacted | Email |
| f0e4c33c-b020-4322-8ba7-ec9d7e063357 | Email Address Redacted | Email |
| f0e50de1-06ca-43ca-91e3-0f340722a11a | Email Address Redacted | Email |
| f0e661b0-6067-48c6-b70e-e80790ec21c4 | Email Address Redacted | Email |
| f0e69529-9a55-4141-90e1-22cb841bdf93 | Email Address Redacted | Email |
| f0e6d0af-f25e-4801-8383-9e0c8995a395 | Email Address Redacted | Email |
| f0e7486a-9464-439e-9b3e-1a38fe41070e | Email Address Redacted | Email |
| f0e7492e-c83c-4047-bc6f-87b02e2d2e6f | Email Address Redacted | Email |
| f0e7acd1-36e6-493e-a16f-f45de7d4bb13 | Email Address Redacted | Email |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | Email Address Redacted | Email |
| f0e8ac8b-72bd-4d1a-a65f-5feb861e9b75 | Email Address Redacted | Email |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | Email Address Redacted | Email |
| f0ea4268-67ec-44fa-b11a-30cbf60bb66f | Email Address Redacted | Email |
| f0ea4c31-b490-4299-9bbd-86430011b50f | Email Address Redacted | Email |
| f0eb78a5-440a-427a-896d-c2d84851ed92 | Email Address Redacted | Email |
| f0ebd419-c5eb-4d16-9c33-a0bdf35ca68d | Email Address Redacted | Email |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | Email Address Redacted | Email |
| f0ecd812-5e81-4453-a40a-0d41c92f1000 | Email Address Redacted | Email |
| f0ed02da-1c9a-4031-822e-d38903dc1be5 | Email Address Redacted | Email |
| f0ed9916-4db7-4c1b-92e2-07b2dcbdc84e | Email Address Redacted | Email |
| f0eef026-6b8b-4107-9f79-ec7ba6ebeee9 | Email Address Redacted | Email |
| f0efcef2-4048-459c-aa4f-c8d78aa79f15 | Email Address Redacted | Email |
| f0eff9fa-88b1-4dd5-95e7-bbce8bc8e5c5 | Email Address Redacted | Email |
| f0f06e9b-eee5-4d1c-a5ab-a2aa01c7ddb6 | Email Address Redacted | Email |
| f0f1cec4-83c4-4f61-97b2-dfa548c6adde | Email Address Redacted | Email |
| f0f23f3b-e693-4050-8368-ccd570b6be8d | Email Address Redacted | Email |
| f0f25e3d-c333-4116-97b2-0e9dba606eb6 | Email Address Redacted | Email |
| f0f3cddb-8a9e-425a-bfc8-0943ba27d5f4 | Email Address Redacted | Email |
| f0f40b9b-07c9-47d0-a597-866S8e2a3cbd | Email Address Redacted | Email |
| f0f47d72-7068-4ee1-bcaf-6bb5ce5e37b3 | Email Address Redacted | Email |
| f0f4a460-d761-4fe1-909d-36f1205b2f78 | Email Address Redacted | Email |
| f0f4b5f2-1652-4aad-838c-0914dec0df97 | Email Address Redacted | Email |
| f0f4f5d7-dd46-42e9-81be-efe8378131c5 | Email Address Redacted | Email |
| f0f4faab-a309-4778-9970-bb6093c8a1de | Email Address Redacted | Email |
| f0f51663-8879-41e9-8742-b9f5bae6281e | Email Address Redacted | Email |
| f0f5806a-f257-46bb-b2ba-c5a18d5590f | Email Address Redacted | Email |
| f0f5b39d-0ec2-4e59-be26-d49f0aa0f44e | Email Address Redacted | Email |
| f0f636f7-d0d8-441b-8487-5f612d2207cf | Email Address Redacted | Email |
| f0f667d2-31ee-43ea-b4e7-4d4a9b27a520 | Email Address Redacted | Email |
| f0f6c12f-61cc-4613-a11d-471084cc4a7f | Email Address Redacted | Email |
| f0f6f636-7fc3-4ab0-bc78-df9ea7ababc8 | Email Address Redacted | Email |
| f0f72345-68f1-47a9-8ec4-03dd0b0ffe3b | Email Address Redacted | Email |
| f0f75314-e5a8-42aa-ad98-4ce0f3b69c71 | Email Address Redacted | Email |
| f0f785b2-cc44-4bcd-ada2-9169c43090e9 | Email Address Redacted | Email |
| f0f792cf-c6ad-4dfb-97a9-9b7b5ec87228 | Email Address Redacted | Email |
| f0f809e2-6f57-40fd-9948-8d91afd97960 | Email Address Redacted | Email |
| f0f828b8-b95b-4a64-ad7d-6986be949e94 | Email Address Redacted | Email |
| f0f8580c-7b05-4938-84a9-0208e7001292 | Email Address Redacted | Email |
| f0f8697d-c9b2-4555-945e-b1d5b67b2ee6 | Email Address Redacted | Email |
| f0f8cd17-8eac-4ae3-9bcd-c77c0079e2d2 | Email Address Redacted | Email |
| f0f8f0e5-557c-4237-ac9e-e0f1b997a134 | Email Address Redacted | Email |
| f0f95217-8c43-6d66-93a3-44ad033f391b | Email Address Redacted | Email |
| f0f97b05-1a9d-4587-ac3f-b0334f44a3a4 | Email Address Redacted | Email |
| f0f999c2-7eb0-41f8-97cf-cedcf0f91cb7 | Email Address Redacted | Email |
| f0fa770e-829c-44a7-909f-07bea2c761be | Email Address Redacted | Email |
| f0fad9d0-9655-4e85-bb2c-10600810761d | Email Address Redacted | Email |
| f0faf805-5edd-409b-9c71-5030b6fd95cc | Email Address Redacted | Email |
| f0fb64b5-4a51-4d5f-acd6-aecc6ba91b65 | Email Address Redacted | Email |
| f0fb8810-4bec-4755-9662-0aed58ee8dab | Email Address Redacted | Email |
| f0fbb902-ff72-4a27-8026-a02415441d80 | Email Address Redacted | Email |
| f0fbd5d5-4469-4cc0-b96e-f707d44bcfd0 | Email Address Redacted | Email |
| f0fca7f9-8a0c-423d-b818-4eb2fafb63cc | Email Address Redacted | Email |
| f0fceeb7-ef29-4c3f-ade7-6205966770c8 | Email Address Redacted | Email |
| f0fcf3a1-a9df-4035-bdc0-9f3a5061be3b | Email Address Redacted | Email |
| f0fcf481-9d8e-43da-8025-6de275c37d33 | Email Address Redacted | Email |
| f0fe02b6-18c7-4137-9c13-8d4ed52cb19a | Email Address Redacted | Email |
| f0fedc35-c57a-44fa-b625-4c182b3700e2 | Email Address Redacted | Email |
| f0ffb9b2-29d5-4dc0-816d-302f6fc44568 | Email Address Redacted | Email |
| f0fff199-176d-486c-bc1d-bfd30f0d115b | Email Address Redacted | Email |
| f10029e9-b2dc-42b3-be3d-015b599824d9 | Email Address Redacted | Email |
| f101c54f-f9ae-4f55-bca2-f20ee785670 | Email Address Redacted | Email |
| f1020c04-6741-409a-bd51-708d5633f3f1 | Email Address Redacted | Email |
| f10273a3-f30f-4412-8de8-c285337d9594 | Email Address Redacted | Email |
| f103140e-31cc-467e-863c-ebef651c00c | Email Address Redacted | Email |
| f103c3af-5dc9-4089-9055-47ff5b52d91d | Email Address Redacted | Email |
| f103de43-746f-470c-bb81-1ca4637d3765 | Email Address Redacted | Email |
| f104909d-c6a8-4b17-848e-9b2f3bd8c9ad | Email Address Redacted | Email |
| f104a2da-10b5-4ef3-b324-dd279566b279 | Email Address Redacted | Email |
| f1050329-c1f4-4159-b68e-d75b4372b559 | Email Address Redacted | Email |
| f10582a3-3705-4f3c-9e9d-694db3d2eb11 | Email Address Redacted | Email |
| f1064dcc-6fae-41e3-b51d-6aea4bd5c055 | Email Address Redacted | Email |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | Email Address Redacted | Email |
| f106e707-8db9-4801-b053-e6b419becc51 | Email Address Redacted | Email |
| f108bb64-9dc2-4205-9484-edf4036c6af | Email Address Redacted | Email |
| f108de32-5ade-4098-8b48-865912a6f095 | Email Address Redacted | Email |
| f10910c6-882c-4dc8-94b3-470decc2092e | Email Address Redacted | Email |
| f1092fc9-e713-44f5-9a7f-ae468bed1f61 | Email Address Redacted | Email |
| f1094763-ba75-4d0d-a27e-ff3ab5a25127 | Email Address Redacted | Email |
| f10abc27-fc8c-4676-a5ea-96e1cccc41f9 | Email Address Redacted | Email |
| f10ad088-ae00-4469-8072-072ce47a5d4d | Email Address Redacted | Email |
| f10b4816-a2d1-4005-b522-f66f0e05cbbd | Email Address Redacted | Email |
| f10b615f-cb8c-4890-94f2-f02fd19bdb5b | Email Address Redacted | Email |
| f10ba64d-b655-4145-9397-13956bb6086d | Email Address Redacted | Email |
| f10bcb55-886a-4829-babd-e376c5974e3f | Email Address Redacted | Email |
| f10be93e-79e3-45d6-95fa-ffc74ecf51c2 | Email Address Redacted | Email |
| f10bf5e7-98ff-4348-a79a-fdf8f707fe24 | Email Address Redacted | Email |
| f10cb01c-9a0d-4270-bd2c-214678fcf97b | Email Address Redacted | Email |
| f10d241a-6f60-4324-884d-45d21a846767 | Email Address Redacted | Email |
| f10d270b-45bf-4635-a5c9-9c570f3fcec6 | Email Address Redacted | Email |
| f10eefa5-61e5-44ba-b91b-3ecb1b9d58c3 | Email Address Redacted | Email |
| f11063f4-6d86-42a8-af69-b88cba661f8 | Email Address Redacted | Email |
| f110ebb8-4db4-4c1f-b9e6-8099a790cc27 | Email Address Redacted | Email |
| f111195e-24e2-4326-9cd5-76bcd14541c0 | Email Address Redacted | Email |
| f112785-aaaa-404d-94b8-c7fcc4e9f28b | Email Address Redacted | Email |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | Email Address Redacted | Email |
| f111a09e-3d22-4d10-be0a-a7adcc12addb | Email Address Redacted | Email |
| f1121040-55d6-47c4-ae7f-2f27eb62d9dc | Email Address Redacted | Email |
| f1131ad4-939f-4bc5-a0b8-4b0556aa763a | Email Address Redacted | Email |
| f11416e2-b1b2-449d-a58a-dfcf4aeb9e5e | Email Address Redacted | Email |
| f1144d78-a158-46aa-8615-a6bfa3b6915b | Email Address Redacted | Email |
| f11474d9-9b5a-4212-a99d-318f587ec925 | Email Address Redacted | Email |
| f1149aa8-da46-4173-9005-4eb31480b8e | Email Address Redacted | Email |
| f1153d82-fc50-4586-9bfe-d37f60f195e7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f115b95b-9a5c-4c72-a3eb-cac342d02921 | Email Address Redacted | Email |
| f115d172-4488-48ca-b13a-f98658cbf29f | Email Address Redacted | Email |
| f1172752-57fc-48af-9ac7-f8f32306a230 | Email Address Redacted | Email |
| f186b50-75ec-44f5-a959-81e273ca3eff | Email Address Redacted | Email |
| f118a326-2157-4f4a-b781-61873db3b34d | Email Address Redacted | Email |
| f118c475-f18b-4dd1-82c8-c1d270fafde5 | Email Address Redacted | Email |
| f1199bb7-2fed-49b9-88f8-2fbf882b823d | Email Address Redacted | Email |
| f11a3ff6-a33f-4ead-88fc-a3753180a471 | Email Address Redacted | Email |
| f11b981a-f142-4b31-b092-a87f48e7cd5b | Email Address Redacted | Email |
| f11c71bd-0c18-4b10-810a-9778da2138aa | Email Address Redacted | Email |
| f11cae95-0218-4419-b15b-f58edace2be7 | Email Address Redacted | Email |
| f11cb97a-e9c8-4a7b-84c4-adb8bba89f9c | Email Address Redacted | Email |
| f11d23e1-108c-4a61-88cd-38904f2317aa | Email Address Redacted | Email |
| f11d4e98-4445-45db-82f1-c07b5aaa6b80 | Email Address Redacted | Email |
| f11d5dd5-4b1c-4774-b1ad-d70a31ecd658 | Email Address Redacted | Email |
| f11d68d8-30e8-4385-8811-a04c00350185 | Email Address Redacted | Email |
| f11e3e0b-6c68-46ac-ace9-dc3c02974104 | Email Address Redacted | Email |
| f11ea06a-1ebc-46cb-b5c2-48fccb53d7ed | Email Address Redacted | Email |
| f11f24cb-d50b-44aa-a4a4-06aa015c6978 | Email Address Redacted | Email |
| f11f5056-f8d0-4c16-aef4-943082ecae6a | Email Address Redacted | Email |
| f1207d45-eae4-4119-ae87-84ad3d2c3250 | Email Address Redacted | Email |
| f1221f5f3-93e8-46db-9eeb-ebf569748119 | Email Address Redacted | Email |
| f122383e-f07a-4cb3-a74e-9be4b39c4330 | Email Address Redacted | Email |
| f1229518-3c94-468c-be36-db14261f83c1 | Email Address Redacted | Email |
| f1229cee-e1f7-45a1-9a3a-5e4114358791 | Email Address Redacted | Email |
| f1234db7-b542-420a-a429-6ddcc3a26fb5 | Email Address Redacted | Email |
| f1237cf8-25fb-4f33-b313-d9d79996da2e | Email Address Redacted | Email |
| f124aede-9d21-4444-a5d5-061a9ee11f6e | Email Address Redacted | Email |
| f12702ad-64a0-445e-9999-6bab0e018f6d | Email Address Redacted | Email |
| f1270c1b-1baf-4941-acb0-a426216c3753 | Email Address Redacted | Email |
| f1271c38-dc32-4c51-80a0-d83dbbf37ee9 | Email Address Redacted | Email |
| f12786fc-cf77-4a96-9b79-b95e9c72c8c2 | Email Address Redacted | Email |
| f128b65a-b946-4d0c-bce3-1a3c4027683e | Email Address Redacted | Email |
| f1292a79-61ad-4671-8a03-a24022b0317d | Email Address Redacted | Email |
| f1297a4b-3639-42a4-90aa-a82799e0b4a6 | Email Address Redacted | Email |
| f1299556-2c2a-4619-bfe9-2ecbb5f94f96 | Email Address Redacted | Email |
| f129a783-abb3-45f1-a864-7e68d19c02a9 | Email Address Redacted | Email |
| f129f710-090d-48f2-8ab5-cde0c5422ee9 | Email Address Redacted | Email |
| f12a08e5-b25b-443c-8f59-3db54647819b | Email Address Redacted | Email |
| f12a3821-1600-4ea8-81c7-457e0da10af7 | Email Address Redacted | Email |
| f12a7077-2d61-49d1-80d1-339f9acf0c7e | Email Address Redacted | Email |
| f12acc30-edcd-4788-8be3-eeb783238cca | Email Address Redacted | Email |
| f12ad3e4-da6d-4779-977c-53fdb1d5380e | Email Address Redacted | Email |
| f12b03ad-b638-4a8c-9e5c-d931990c1ad6 | Email Address Redacted | Email |
| f12b21ed-ae7f-4bb1-8ad6-04ad48ddd1af | Email Address Redacted | Email |
| f12b4bcb-a4d1-46c5-b3d3-54a18e52f729 | Email Address Redacted | Email |
| f12cb7d8-0477-4f66-b08b-2999756eecff | Email Address Redacted | Email |
| f12d0d86-3222-46d5-84c4-a1847b7dc525 | Email Address Redacted | Email |
| f12deb2d-e98a-4797-aa78-6d46d829041b | Email Address Redacted | Email |
| f12e5275-8edb-4c66-8d40-c6dbed57848d | Email Address Redacted | Email |
| f12e86a4-2650-4545-a298-25899bfd0260 | Email Address Redacted | Email |
| f12e8b2d-97c8-4c24-8152-fb7eeae60aff | Email Address Redacted | Email |
| f12f7a83-7f90-4888-ae68-d5854f689911 | Email Address Redacted | Email |
| f130825f-3ddd-4238-a84a-fb41bc508148 | Email Address Redacted | Email |
| f130c73d-bef1-4db4-b735-4cf438ceee3c | Email Address Redacted | Email |
| f13246e7-fb39-45d2-b4be-6a09f9e5afac | Email Address Redacted | Email |
| f1326635-f73f-44f4-af8a-32d039667e13 | Email Address Redacted | Email |
| f1326a99-188c-48cb-86dc-c33266f3ff4c | Email Address Redacted | Email |
| f13325c1-e5e5-4bd9-8f44-8093bb574210 | Email Address Redacted | Email |
| f1334ff9-3bd4-4d4a-b349-f6a7282b1226 | Email Address Redacted | Email |
| f1335cdd-adda-4556-8c5e-75d82a0a5a62 | Email Address Redacted | Email |
| f13389b5-b499-4fab-af47-32ae7464a222 | Email Address Redacted | Email |
| f133905f-8ce9-403f-9714-7aced5ad5b38 | Email Address Redacted | Email |
| f134420e-9c86-4db9-80dd-0612cbabc7a4 | Email Address Redacted | Email |
| f1349b6e-7f96-4587-a9d6-ec0e3a53ea46 | Email Address Redacted | Email |
| f13515f-f65c-4677-9d28-9fe2f1d96298 | Email Address Redacted | Email |
| f137096c-08a3-4ef7-ab06-a803a8e706ba | Email Address Redacted | Email |
| f137067-a3d7-4485-98de-0ec07c2c1ffa | Email Address Redacted | Email |
| f13778eb-4101-4dd5-860b-808baa5945e8 | Email Address Redacted | Email |
| f137df46-a8de-44a4-a7d9-6976ed179779 | Email Address Redacted | Email |
| f138c13f-eee0-4e8f-a177-0850dd2ac41a | Email Address Redacted | Email |
| f1395cab-732f-45eb-b9ae-5233f6e15c31 | Email Address Redacted | Email |
| f1397285-c101-48e1-92c0-8a7a4bb9c174 | Email Address Redacted | Email |
| f13a0065-970e-4d90-afd0-e31aa8670b36 | Email Address Redacted | Email |
| f13a2779-aa1d-4e5d-8b7c-c58b3aeb5612 | Email Address Redacted | Email |
| f13a596a-ad96-4bb9-a1f1-5850b2a1c4db | Email Address Redacted | Email |
| f13b3f29-6b01-414b-83f8-6a27272905c2 | Email Address Redacted | Email |
| f13b5951-94ca-4d8a-b3d6-7bff859fe618 | Email Address Redacted | Email |
| f13b5f3d-4647-4dbb-8e44-c2f3e6095b40 | Email Address Redacted | Email |
| f13bd4a8-a4f0-4b2e-bfc6-6132ab3451f7 | Email Address Redacted | Email |
| f13c8876-4e88-4c30-9625-e875fdebe8b7 | Email Address Redacted | Email |
| f13cb4b0-c196-461c-9bbf-703e1de097ef | Email Address Redacted | Email |
| f13e36b5-c54f-4419-953e-a28b8a9ed717 | Email Address Redacted | Email |
| f140a101-1553-49b2-8a18-14d461d633c2 | Email Address Redacted | Email |
| f1410241-934a-4013-8cd3-ae1bcff96fb0 | Email Address Redacted | Email |
| f1417f1f-e5e5-4ac6-8273-a9925da0057a | Email Address Redacted | Email |
| f1428039-df48-491e-8f5f-9de18d05b08d | Email Address Redacted | Email |
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | Email Address Redacted | Email |
| f142e09b-fa0b-4d6f-8e94-be5f5159e655 | Email Address Redacted | Email |
| f143102b-01bb-4064-ab87-d3f1ffc25bf1 | Email Address Redacted | Email |
| f1435762-9465-40f1-9ef2-a3d40f54b6b9 | Email Address Redacted | Email |
| f14566d2-9cd9-47b6-ae8d-b1152e33c29e | Email Address Redacted | Email |
| f146032a-cd1a-40c7-bc22-c9d5547b3f91 | Email Address Redacted | Email |
| f1467eff-c42f-45e8-8555-da154c3a4b7c | Email Address Redacted | Email |
| f14770ec-bb3a-472a-942e-bd3e28bae0de | Email Address Redacted | Email |
| f147b387-38a9-4bf6-bf6e-b694ff1f2306 | Email Address Redacted | Email |
| f147eca9-1938-4b2b-8d9f-136e52b8dc8d | Email Address Redacted | Email |
| f148e3c9-2f1b-4acc-bd42-7a7da2dbcef8 | Email Address Redacted | Email |
| f148fc5e-d6e8-456d-9f8a-de9531369408 | Email Address Redacted | Email |
| f14906ca-f799-4e70-a0e6-165bf791ef4f | Email Address Redacted | Email |
| f149243c-25fe-40a7-90ac-a99077e74e81 | Email Address Redacted | Email |
| f1495fec-553b-42b8-8b0a-ee49db765f2e | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f14a14ee-8cea-4e17-8ee5-f650f75e9c97 | Email Address Redacted | Email |
| f14ae66d-4c27-4c25-a329-93f3fc94cb11 | Email Address Redacted | Email |
| f14ae977-6fac-405c-99e2-63df5c45c4f3 | Email Address Redacted | Email |
| f14af662-c036-439e-a4df-4e47ad115b02 | Email Address Redacted | Email |
| f14b5878-32e2-4412-9aa7-fd41cd147272 | Email Address Redacted | Email |
| f14b9110-bb76-4a1d-bf48-bd9d371b26cc | Email Address Redacted | Email |
| f14ba3d9-99b0-4eb3-838e-aa80107e576a | Email Address Redacted | Email |
| f14be113-cc05-44f3-b832-4973077958a9 | Email Address Redacted | Email |
| f14f0874-91f1-46de-8a72-8d65e9bba0c9 | Email Address Redacted | Email |
| f14f51f9-897f-4d19-82be-24c562b0b675 | Email Address Redacted | Email |
| f14fd339-430c-4bd2-957c-d921c40e917a | Email Address Redacted | Email |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | Email Address Redacted | Email |
| f1505c89-d103-4673-8a4b-3d1ae1e4b741 | Email Address Redacted | Email |
| f1505d85-e1d3-4480-9e15-d65d671424d1 | Email Address Redacted | Email |
| f15075b9-3ff3-421c-a271-2f3406928873 | Email Address Redacted | Email |
| f15088c8-5b3a-4a00-964f-e309ec2dd46c | Email Address Redacted | Email |
| f15090c3-9a74-4de9-9c8f-958ffa7d5194 | Email Address Redacted | Email |
| f15158f-177e-4d79-b183-485cc62113a8 | Email Address Redacted | Email |
| f151792a-5dd4-42fe-8c42-cfe1ce932792 | Email Address Redacted | Email |
| f51dfff-011e-428c-b8c1-f4181df52dde | Email Address Redacted | Email |
| f151fa3a-a30e-41f4-bb0b-db00a049ba79 | Email Address Redacted | Email |
| f15211b2-ce6e-48d5-b2fe-3954011b9dde | Email Address Redacted | Email |
| f15251d9-e8bc-4b18-af08-f8b17cac06d2 | Email Address Redacted | Email |
| f1528501-f327-4528-b108-91d1b077ccfd | Email Address Redacted | Email |
| f152e5da-e27a-47ae-bd66-ed0f53dcfe8f | Email Address Redacted | Email |
| f15315d9-2e66-4c68-8704-0a83cf5ce7c0 | Email Address Redacted | Email |
| f153d86a-98de-4ef4-bdc6-2ebba6868643 | Email Address Redacted | Email |
| f153ed6b-8404-45ff-becb-d74e669c569c | Email Address Redacted | Email |
| f15462bf-9774-44e6-a04a-6b27d1c20577 | Email Address Redacted | Email |
| f1546e61-e0d7-43a3-abc8-6077660dbf33 | Email Address Redacted | Email |
| f154ce64-94f6-4a33-b6e7-6fc704a75125 | Email Address Redacted | Email |
| f155a8ea-08e5-4f49-915d-5718626afc13 | Email Address Redacted | Email |
| f1563c2a-c08c-4fb8-bb43-e113e1fc7a0b | Email Address Redacted | Email |
| f156aa4f-934f-46c9-bf4e-8e1cc843098c | Email Address Redacted | Email |
| f1571d56-589d-43f1-a926-4254e9293294 | Email Address Redacted | Email |
| f159029d-aa9d-4fd4-a3c6-6f321de6e010 | Email Address Redacted | Email |
| f15957df-0191-41fe-a3e5-72fa3920f2f0 | Email Address Redacted | Email |
| f159876c-766f-465d-a0cd-565e7ad47c1a | Email Address Redacted | Email |
| f1599eff-8241-45ce-9089-5f61472ad5bf | Email Address Redacted | Email |
| f15aced4-349d-4d00-860a-288d55e4d3f7 | Email Address Redacted | Email |
| f15ad6b0-d2f4-4a95-a076-2b96eec07a8c | Email Address Redacted | Email |
| f15b9e3f-28ab-4f3a-bc3b-1dfcad5c06d2 | Email Address Redacted | Email |
| f15c1cf7-62d9-4e09-9fdc-407899ab2b08 | Email Address Redacted | Email |
| f15c6224-92b5-4b26-87f7-e88adfa088d9 | Email Address Redacted | Email |
| f15c6ed3-5b9a-4dc4-b2c1-9dde61ea8482 | Email Address Redacted | Email |
| f15c6ed3-5b9a-4dc4-b2c1-9dde61ea8482 | Email Address Redacted | Email |
| f15d1a05-101d-48c0-a5e4-0bb80b036117 | Email Address Redacted | Email |
| f15d2084-654f-4de7-8689-72e179905b20 | Email Address Redacted | Email |
| f15e1b7e-7ac3-4996-a29c-3dbda2d9d5e3 | Email Address Redacted | Email |
| f15e7368-32ab-4db3-b8ff-55fca2c9588e | Email Address Redacted | Email |
| f15e97f5-5947-460b-a589-f8b43f4e6e21 | Email Address Redacted | Email |
| f15e9ae1-2cae-4f14-8399-277c1a75048a | Email Address Redacted | Email |
| f15ead60-f506-4673-94d0-7085e38d87d7 | Email Address Redacted | Email |
| f15ead60-f506-4673-94d0-7085e38d87d7 | Email Address Redacted | Email |
| f15f3c7d-38a6-439d-beb6-f3fab5715c79 | Email Address Redacted | Email |
| f15fa82c-7a36-43d2-a8d2-cded44535485 | Email Address Redacted | Email |
| f15fc5c8-dd2c-4d4e-8905-795cd39886a7 | Email Address Redacted | Email |
| f15ffb3d-acc0-4a49-adc7-bc83ed994368 | Email Address Redacted | Email |
| f15ffeaa-562e-47da-b430-c47e212504a2 | Email Address Redacted | Email |
| f160e416-f9e0-4afb-a980-727659632e58 | Email Address Redacted | Email |
| f160e9a5-d9f3-4ba4-a5bf-f49ccfaee87d | Email Address Redacted | Email |
| f16106f2-ec16-4e10-8bf7-22ed458c95e4 | Email Address Redacted | Email |
| f16106f2-ec16-4e10-8bf7-22ed458c95e4 | Email Address Redacted | Email |
| f1614b96-9b12-43a8-b2e5-2f09426b5bd9 | Email Address Redacted | Email |
| f161fe24-2d7a-4295-b7bd-0704eb5c3c9a | Email Address Redacted | Email |
| f1624ca5-f041-4e85-b6c0-8bc77435d08b | Email Address Redacted | Email |
| f162644b-1461-45a7-9f9b-bb65e8a39abd | Email Address Redacted | Email |
| f163c6d0-712c-407e-a8bc-ab2967d8deab | Email Address Redacted | Email |
| f164287c-48e6-467a-967c-9a8936ce47dd | Email Address Redacted | Email |
| f164b1d9-7dc7-43b9-be69-0c1764242083 | Email Address Redacted | Email |
| f164c2e2-86d4-4b83-85c0-925382e381b2 | Email Address Redacted | Email |
| f164d2c2-fb08-44fb-96c8-4f29d6626625 | Email Address Redacted | Email |
| f165b02a-92d0-41fd-b3dc-0434a8238d67 | Email Address Redacted | Email |
| f1666f3d-7ee5-424e-8008-3b816d80c262 | Email Address Redacted | Email |
| f166d758-b633-4439-bcf1-04dee2df430f | Email Address Redacted | Email |
| f1674b20-0743-4124-90e3-81be34c5f29a | Email Address Redacted | Email |
| f1679fa7-3062-45b0-9a85-00f2c8f51fd9 | Email Address Redacted | Email |
| f1682821-fd17-4610-b967-141f056cbee7 | Email Address Redacted | Email |
| f1699406-3df4-45e0-9781-a39fa6cf6d6d | Email Address Redacted | Email |
| f169b117-d283-4a44-bd06-09a2c3118b25 | Email Address Redacted | Email |
| f169d9c1-7789-48e4-858d-559bc30a0701 | Email Address Redacted | Email |
| f169f3a3-cf70-48ee-865d-66fab9ee97c8 | Email Address Redacted | Email |
| f16adb76-3f1b-4a02-b5d6-41d979e2cae1 | Email Address Redacted | Email |
| f16af573-1b86-48c7-b91a-06bcafaf45d1 | Email Address Redacted | Email |
| f16b65f0-8fc3-4f4d-9374-45f734feaf24 | Email Address Redacted | Email |
| f16bc950-07bf-43a6-95b5-6be9dcafe323 | Email Address Redacted | Email |
| f16bf84f-5836-479d-8c8c-6f2289bb06e4 | Email Address Redacted | Email |
| f16cba6d-b73d-454a-a644-9b124461851f | Email Address Redacted | Email |
| f16e1607-1031-4dff-944f-aa847f86df95 | Email Address Redacted | Email |
| f16e3378-042e-464e-be1d-1509dc04db29 | Email Address Redacted | Email |
| f16e75fc-b155-4f4c-aaaa-1c9a46e27d2a | Email Address Redacted | Email |
| f16f0b04-ab45-4751-b105-72a84e4ac3fa | Email Address Redacted | Email |
| f16f1b22-5267-46fe-9320-6f1cdf5327ea | Email Address Redacted | Email |
| f16f1c86-561d-4ba7-99e8-420d5ebbebe0 | Email Address Redacted | Email |
| f16f1cd7-9c57-4107-9e97-f98111665111 | Email Address Redacted | Email |
| f17055ca-27ac-468a-b8cf-60acb220af1d | Email Address Redacted | Email |
| f1705f89-8516-4436-b728-577a9cfefd17 | Email Address Redacted | Email |
| f172e50f-76f9-44ec-b2db-ad0dc1840fd4 | Email Address Redacted | Email |
| f1737457-13e7-428d-acea-97f197eaca13 | Email Address Redacted | Email |
| f1738d69-6066-485d-8c9b-f3fe9904c4b1 | Email Address Redacted | Email |
| f1752207-e62a-43c0-8eac-2ed054362a27 | Email Address Redacted | Email |
| f175b227-7c4c-44f4-a3cf-70d46c612fea | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f175d9b6-3957-45d0-82f5-26ca177c6fb0 | Email Address Redacted | Email |
| f176dadd-8a97-4d2b-918d-c7106283ec7e | Email Address Redacted | Email |
| f176f735-e4fe-438c-99f1-44479210aaaf | Email Address Redacted | Email |
| f1771f2d-774e-4858-be9b-125aa9ed9180 | Email Address Redacted | Email |
| f1772e1b-c6c4-44ca-b45f-1808afe8ee63 | Email Address Redacted | Email |
| f1775303-9af2-4ced-beca-e2a2cfe8b647 | Email Address Redacted | Email |
| f1778112-67cb-486d-b9fd-2445773b262d | Email Address Redacted | Email |
| f1785d59-6e2e-47ab-bafe-6b6ea34144c5 | Email Address Redacted | Email |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | Email Address Redacted | Email |
| f179ac71-97ef-4bc8-97e4-30655557eaeb | Email Address Redacted | Email |
| f179b023-5c13-4a35-91e8-8c598be8722e | Email Address Redacted | Email |
| f17a00ed-fa31-424e-ada8-d62a5381be4a | Email Address Redacted | Email |
| f17a66af-8873-4b43-8238-43372b3fe8e9 | Email Address Redacted | Email |
| f17b01ce-5692-44f3-8f4b-13fb49d20824 | Email Address Redacted | Email |
| f17c511a-1ebd-44a6-8787-1d3cf1cd2d01 | Email Address Redacted | Email |
| f17c87fc-28a8-4d2c-8bea-c442afd498dc | Email Address Redacted | Email |
| f17cda6d-0f46-4e6a-8e89-78bfad6d8064 | Email Address Redacted | Email |
| f17cdab9-d9d6-448a-a2f0-1d012cdb74af | Email Address Redacted | Email |
| f17d0949-a2e3-481c-9318-fc432fd3f60d | Email Address Redacted | Email |
| f17d46c4-58d3-4ce8-a4a1-d826d37f43ed | Email Address Redacted | Email |
| f17d5740-3054-4f10-8dc2-ba8b9ec6193c | Email Address Redacted | Email |
| f17d9cea-b5c2-4874-a983-19187b248771 | Email Address Redacted | Email |
| f17e626c-b886-4b14-9a72-6b5c7df8e505 | Email Address Redacted | Email |
| f17f49c4-e870-4566-86f5-9153f3e3d6c9 | Email Address Redacted | Email |
| f17faef0-0d13-438c-9fcc-702cf0230a6a | Email Address Redacted | Email |
| f180683c-47f1-4ad8-a0ed-b3e3b2883493 | Email Address Redacted | Email |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | Email Address Redacted | Email |
| f1809de6-8913-4e22-b1b6-dcbef8546148 | Email Address Redacted | Email |
| f180cd22-0d6c-4f5c-9fdf-70651fcb0bad | Email Address Redacted | Email |
| f18169f3-1e5b-46d2-af01-730557f536f2 | Email Address Redacted | Email |
| f1818234-67f7-4b56-82e6-8af7000d3e17 | Email Address Redacted | Email |
| f18191e8-170b-4fb1-80d6-39b3364a31cd | Email Address Redacted | Email |
| f1828eab-c2e5-4f1e-aaeb-e62d6331d1c4 | Email Address Redacted | Email |
| f1835485-bd10-454c-af0e-7d30b5e53dd6 | Email Address Redacted | Email |
| f1845003-1fba-486f-9aa9-ba13a1019c25 | Email Address Redacted | Email |
| f1847931-90b4-499e-aa57-caae51ff8866 | Email Address Redacted | Email |
| f184a061-1519-4717-97aa-20cb727ef463 | Email Address Redacted | Email |
| f185fc7f-6277-4eb4-8cb2-bf7b857f2bb9 | Email Address Redacted | Email |
| f1860b51-f60f-45ee-92a9-ff8932f669a1 | Email Address Redacted | Email |
| f18635ac-956a-4d77-a775-39784b57a3fc | Email Address Redacted | Email |
| f18660aa-d0a9-49cc-ae7b-74a02205cc80 | Email Address Redacted | Email |
| f186a917-668f-49d0-af9b-4f80e5f6c63e | Email Address Redacted | Email |
| f186c200-1067-46d5-8dc2-c1932fcbb69b | Email Address Redacted | Email |
| f186ce13-a2c9-4e78-9fec-892b06ca8259 | Email Address Redacted | Email |
| f1870d76-ec78-4acc-95c6-1e14dbac582f | Email Address Redacted | Email |
| f18754ba-7d34-418a-85c1-e1cf2e04c39b | Email Address Redacted | Email |
| f18795db-1d5a-417d-97c2-f7c4420a6da4 | Email Address Redacted | Email |
| f1879b67-c292-43cc-9bfe-fc0f0ad9779f | Email Address Redacted | Email |
| f187aa8c-674f-477f-bab0-6ceb6569826 | Email Address Redacted | Email |
| f187acf7-8b35-415f-b121-adfba9efb890 | Email Address Redacted | Email |
| f188d234-8973-40d9-b603-a004e34fa689 | Email Address Redacted | Email |
| f1891215-f85d-4fdc-8b9d-51be9a63895b | Email Address Redacted | Email |
| f1897ba5-49d2-4502-b4c8-f52b599c2d19 | Email Address Redacted | Email |
| f189a915-f1cb-42ae-81c4-b16081673895 | Email Address Redacted | Email |
| f189c9ef-ff9c-4439-9e85-902f2b6d6647 | Email Address Redacted | Email |
| f18ab954-c171-4bd4-acbe-c8bfa70ad4d5 | Email Address Redacted | Email |
| f18af17d-bb89-4e44-94fa-1e12645b200 | Email Address Redacted | Email |
| f18b085b-23fa-44ba-90f0-804c37fffade | Email Address Redacted | Email |
| f18b7f8e-adca-4348-9831-76e60fb8136b | Email Address Redacted | Email |
| f18c50db-feca-4360-b119-a3cd2c257366 | Email Address Redacted | Email |
| f18c5918-f548-4925-9699-683b0924d915 | Email Address Redacted | Email |
| f18c5e36-ccb2-4855-91c4-9ec803489d24 | Email Address Redacted | Email |
| f18d2100-5e95-4885-b1d1-e7b59827425e | Email Address Redacted | Email |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | Email Address Redacted | Email |
| f18da755-6239-412a-808e-ff593e6494a2 | Email Address Redacted | Email |
| f18e2815-c6be-4b32-abfe-b1eb76f48f76 | Email Address Redacted | Email |
| f18e6b53-a42e-41ba-a9b1-d109ac99b23c | Email Address Redacted | Email |
| f18feb8b-ea59-41d6-bf14-ff7bb9a8a6ed | Email Address Redacted | Email |
| f19037fc-318e-416f-bc10-c93cbcb8ce08 | Email Address Redacted | Email |
| f1904042-7eee-465a-a6e1-027297db6afd | Email Address Redacted | Email |
| f190e620-f174-4769-b5e5-3e416a4fc686 | Email Address Redacted | Email |
| f1910672-c60d-4bbc-9d46-eec37b6ae4c2 | Email Address Redacted | Email |
| f191e506-9931-4980-a777-05b4ed069e3f | Email Address Redacted | Email |
| f194305d-c51f-4722-a2c4-a7bc13958b3b | Email Address Redacted | Email |
| f19442eb-9a01-4bc5-8a11-511928f08eee | Email Address Redacted | Email |
| f194d7d1-2f04-4953-be1c-f4b4dc6aa256 | Email Address Redacted | Email |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | Email Address Redacted | Email |
| f1951def-20b9-4ab9-b39d-7b576a3b5775 | Email Address Redacted | Email |
| f1958517-d0fb-43c9-84b0-2121648ea3ab | Email Address Redacted | Email |
| f195d8c2-6607-438e-861a-7a4180a2642f | Email Address Redacted | Email |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | Email Address Redacted | Email |
| f1970412-2c96-4c0d-be4a-8e208ff09e56 | Email Address Redacted | Email |
| f197044f-fa4d-48b9-93e4-d0d5b7a559d4 | Email Address Redacted | Email |
| f1975ce8-7155-453b-aa14-720f781d5c48 | Email Address Redacted | Email |
| f1981f4f-6cb3-4b6a-a3bd-02e747438c38 | Email Address Redacted | Email |
| f1983f71-148e-4943-8a15-2ca847490e77 | Email Address Redacted | Email |
| f1987d70-a4c8-4ab2-a2c6-28b57a2bf4da | Email Address Redacted | Email |
| f1988a90-03f9-46e3-aa03-c27f18d161f2 | Email Address Redacted | Email |
| f19a32b2-6701-448a-9699-36662eaf0380 | Email Address Redacted | Email |
| f19b513a-3feb-4df7-aa4c-dcff76ea0184 | Email Address Redacted | Email |
| f19bad57-bd68-4606-b132-8a89a5bcdc31 | Email Address Redacted | Email |
| f19bad74-74b4-45b7-b96e-0f6144363d94 | Email Address Redacted | Email |
| f19bdc41-eb58-4e9c-8a22-958b93e20cdd | Email Address Redacted | Email |
| f19cb816-98f1-4733-b894-ced2745e68a0 | Email Address Redacted | Email |
| f19ebe41-af03-4d55-afe7-e7fb1b9b3bea | Email Address Redacted | Email |
| f19f09e7-a9a6-46ae-8e31-95431688b070 | Email Address Redacted | Email |
| f19f5650-802e-410d-ad1c-f83fe0b7847b | Email Address Redacted | Email |
| f19fb1dc-371a-4dff-a777-b0861306e225 | Email Address Redacted | Email |
| f19fb4d7-3a53-4d3e-985f-b323fb951421 | Email Address Redacted | Email |
| f1a01fff-9fa7-47a8-8253-4581ed9be2fd | Email Address Redacted | Email |
| f1a0c122-8e7c-4e42-863f-49191d35cfbb | Email Address Redacted | Email |
| f1a13779-cae7-4a6b-96a5-41f9d599ee91 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f1a215f2-b98a-4f89-8b0e-0c66ab42390a | Email Address Redacted | Email |
| f1a26588-9ece-458d-9e88-189671d0eca8 | Email Address Redacted | Email |
| f1a303fb-4ce5-457f-8d2c-d304cc80849f | Email Address Redacted | Email |
| f1a377a8-117b-40b7-b199-0fec0e4fc8f2 | Email Address Redacted | Email |
| f1a3cf89-83ff-4ac3-b952-8b8a81acb78d | Email Address Redacted | Email |
| f1a3f75d-6ba4-4cab-9d6b-dae45e28b202 | Email Address Redacted | Email |
| f1a459db-57d2-4e7e-992f-73dd027e6114 | Email Address Redacted | Email |
| f1a5203b-fbbb-4ee8-b133-f4c30618c14e | Email Address Redacted | Email |
| f1a5cbf3-fc3f-4813-8929-3b2ab3cc7763 | Email Address Redacted | Email |
| f1a61106-2891-4e29-b93e-09294ac0824b | Email Address Redacted | Email |
| f1a71a20-3515-42e6-965d-0c51630c2ef5 | Email Address Redacted | Email |
| f1a77aeb-3ed8-4d65-8abc-cc69724c2915 | Email Address Redacted | Email |
| f1a800e9-ab1b-4015-900f-2d721c4730a0 | Email Address Redacted | Email |
| f1a80575-72a8-40aa-85c4-271087824400 | Email Address Redacted | Email |
| f1a80841-38c9-496a-a0a8-0a444a46004a | Email Address Redacted | Email |
| f1a86584-4afd-4614-b32c-621ae2d303c9 | Email Address Redacted | Email |
| f1a883b0-b98b-4735-95ae-d3bd13d7fb70 | Email Address Redacted | Email |
| f1a95c38-6466-4c2b-b75c-519650b1b9e4 | Email Address Redacted | Email |
| f1a96058-11fd-449c-8303-5683d5ad4c0f | Email Address Redacted | Email |
| f1aa1a3a-944c-4800-9bdf-f15122bf3c5f | Email Address Redacted | Email |
| f1aa84f3-e3be-4871-8e7e-0af0e43f6690 | Email Address Redacted | Email |
| f1aac1ad-c8da-4819-aad6-233b9a57811f | Email Address Redacted | Email |
| f1aad434-6460-41f3-b8a6-6e53977da898 | Email Address Redacted | Email |
| f1aae268-a06d-444d-8a51-8e4983974d3c | Email Address Redacted | Email |
| f1adb2bd-cb82-4ef5-95d7-fd17880b1951 | Email Address Redacted | Email |
| f1adc3c7-faeb-4283-8db7-0fa8a58471ce | Email Address Redacted | Email |
| f1adfba5-93f5-4b49-892c-a133be5e5968 | Email Address Redacted | Email |
| f1ae9b1a-8929-4850-8204-ec4c5cbe4f1f | Email Address Redacted | Email |
| f1aea3a3-2f92-4644-82e7-bf54fffc3574 | Email Address Redacted | Email |
| f1af670b-881c-4c0c-aa5e-c13e2d655b98 | Email Address Redacted | Email |
| f1af6a08-a071-458b-96b1-0983fcc2ea42 | Email Address Redacted | Email |
| f1b06c38-d0a0-4c17-b6a9-9cfad48a38f3 | Email Address Redacted | Email |
| f1b09807-4f4f-4981-916b-d42927128d7a | Email Address Redacted | Email |
| f1b0e71f-5e1e-4707-8f36-ef573d24efc9 | Email Address Redacted | Email |
| f1b12bb4-76c2-405b-b0f6-cbabd5318b0e | Email Address Redacted | Email |
| f1b1f554-c090-4496-be35-6ad4c5366359 | Email Address Redacted | Email |
| f1b28e96-ca01-478c-b58e-4b28ad8b1c05 | Email Address Redacted | Email |
| f1b296c6-304b-4651-89e8-e1647083e5ed | Email Address Redacted | Email |
| f1b2df5f-1ef3-4162-b253-f25d824e8866 | Email Address Redacted | Email |
| f1b3a5dd-0944-446f-ab45-1b15ab4e4b7d | Email Address Redacted | Email |
| f1b3bdd6-054d-448e-bba1-f1ab40ac28c1 | Email Address Redacted | Email |
| f1b3d45a-82f1-439c-9335-2d48d6424138 | Email Address Redacted | Email |
| f1b429d1-6dcc-43ac-8024-447355dcad42 | Email Address Redacted | Email |
| f1b4aab8-23e1-4ef5-8bfe-6728ba443100 | Email Address Redacted | Email |
| f1b4cb53-2a2f-41cb-9dca-17aeb6672c1d | Email Address Redacted | Email |
| f1b538ba-fbd5-4353-bfa8-aeb2322ac619 | Email Address Redacted | Email |
| f1b56338-864d-4683-aedf-46feda19e7a6 | Email Address Redacted | Email |
| f1b61ea3-0285-4905-8fad-fa0ba4300479 | Email Address Redacted | Email |
| f1b620ef-1877-4073-b35b-ece5917ff44c | Email Address Redacted | Email |
| f1b722a8-b570-4a94-b0e3-bb0889e5124b | Email Address Redacted | Email |
| f1b83591-2717-4145-a3e8-cbf166b1a5c0 | Email Address Redacted | Email |
| f1b888e4-ab5a-46d4-b57f-3cbf6cfa9317 | Email Address Redacted | Email |
| f1b9248e-da96-46b8-85b8-353b243986cb | Email Address Redacted | Email |
| f1b96e27-0f69-42d8-abdb-07fc533f53db | Email Address Redacted | Email |
| f1b96e27-0f69-42d8-abdb-07fc533f53db | Email Address Redacted | Email |
| f1b9df3c-1205-46fe-aeb5-75a5e9e6cdb9 | Email Address Redacted | Email |
| f1ba16d3-5712-47f0-96ed-14c292300bbf | Email Address Redacted | Email |
| f1ba332d-47cb-48dc-a9a9-75e24142c611 | Email Address Redacted | Email |
| f1bace5e-cf39-4a4f-a2b5-67781c93eb4b | Email Address Redacted | Email |
| f1badb2d-d656-4231-acf8-f6f8ad2d3d99 | Email Address Redacted | Email |
| f1baf819-fc46-4338-95c9-97385e2a30c7 | Email Address Redacted | Email |
| f1bb240d-adae-45bc-a2d9-206b7d1eca92 | Email Address Redacted | Email |
| f1bb66b6-4e09-4d58-94d9-97728c15d9ff | Email Address Redacted | Email |
| f1bbba32-9c4a-4eda-98a2-3e7a2fbdcc98 | Email Address Redacted | Email |
| f1bbd91c-e0a2-4529-bf6c-6fb03be377c7 | Email Address Redacted | Email |
| f1bc11ee-f453-4a4d-a830-55a5b8c7c4a8 | Email Address Redacted | Email |
| f1bc2e55-ac26-4791-aa3f-b29453753253 | Email Address Redacted | Email |
| f1bcb3e8-dba8-4974-be0c-d64048222e6e | Email Address Redacted | Email |
| f1bcd6f2-aff0-476c-a0bc-99d2d903a39f | Email Address Redacted | Email |
| f1bd0c7a-3d94-4395-9186-4ae89ed71a13 | Email Address Redacted | Email |
| f1bd5244-61b7-4006-8819-171f97fb2ee4 | Email Address Redacted | Email |
| f1bd6b46-2203-4045-8cfc-c338cce5Bb34 | Email Address Redacted | Email |
| f1bdc044-67e8-439e-a4f5-17d1847f340a | Email Address Redacted | Email |
| f1bdf92d-b558-491b-8765-9aff88591a61 | Email Address Redacted | Email |
| f1be585f-7c4e-4799-aba6-4f620bfa884c | Email Address Redacted | Email |
| f1bf1e8c-3a25-41ef-899a-ece60f6bb9af | Email Address Redacted | Email |
| f1bf96dc-9da4-438c-b0d9-c49b1915d7cd | Email Address Redacted | Email |
| f1bfb82b-9fee-4fb1-b5d6-6951cef4890f | Email Address Redacted | Email |
| f1bfd269-c104-4d6b-94ed-d65bf033d258 | Email Address Redacted | Email |
| f1bff741-ecb4-4bdc-b3d2-af468ab1d5a1 | Email Address Redacted | Email |
| f1c001aa-5bb9-4798-81f3-731239df65f7 | Email Address Redacted | Email |
| f1c02660-be5a-43e3-a577-7b7c43c68c23 | Email Address Redacted | Email |
| f1c06606-ceaa-4814-823a-c854bf2ffb71 | Email Address Redacted | Email |
| f1c08c53-9c31-491a-90b9-9535bd2c8a90 | Email Address Redacted | Email |
| f1c1c769-11fd-4b8b-9922-9f632bbef1e7 | Email Address Redacted | Email |
| f1c23784-f941-4581-bee4-33514af258ba | Email Address Redacted | Email |
| f1c28cae-8410-4c3f-81a7-e305b7ad065c | Email Address Redacted | Email |
| f1c32010-beac-40d0-9630-10887ad53e77 | Email Address Redacted | Email |
| f1c453bd-e85b-41db-a7e5-8aff0abbf8de | Email Address Redacted | Email |
| f1c4c729-70e6-4364-96ed-780fab0f5aca | Email Address Redacted | Email |
| f1c4f692-3fa7-4c85-ae65-c07f751712bd | Email Address Redacted | Email |
| f1c50eea-a5ad-4763-b145-d8e52d5b3cf3 | Email Address Redacted | Email |
| f1c548a3-f236-499d-8375-831eb3f9e4b1 | Email Address Redacted | Email |
| f1c55f2f-63b3-48c2-86c4-f2dc40f6b426 | Email Address Redacted | Email |
| f1c5bcbe-7794-4d48-8a30-27929482957b | Email Address Redacted | Email |
| f1c6036b-87c4-4952-a084-9e863101c08b | Email Address Redacted | Email |
| f1c62757-fb29-4abd-95ea-1e957ed87640 | Email Address Redacted | Email |
| f1c62912-8d91-4155-b36c-f55b7d5c4a90 | Email Address Redacted | Email |
| f1c66a9b-7279-4d33-b2d5-505205612335 | Email Address Redacted | Email |
| f1c6a4fd-41c7-473d-9907-c38lfe40581a | Email Address Redacted | Email |
| f1c7c77d-ea17-4b95-a770-c2e21e93c5d9 | Email Address Redacted | Email |
| f1c80bad-eb0d-409e-aa2f-2f47cfb98da4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f1c968d1-7c50-47e6-85cb-9fe00d6130e5 | Email Address Redacted | Email |
| f1c97f88-4970-4271-a981-1ff8d80fa535 | Email Address Redacted | Email |
| f1c99b69-f156-4186-a8a6-6f6e7bf186ec | Email Address Redacted | Email |
| f1c9ad10-0278-4053-80cd-96b03f341587 | Email Address Redacted | Email |
| f1c9fdc3-27b4-405f-81fb-cdf978a78f43 | Email Address Redacted | Email |
| f1cb7688-6390-4836-a129-f06eea339b1d | Email Address Redacted | Email |
| f1cbb28c-e7c5-4fd5-81a5-d10890561e1b | Email Address Redacted | Email |
| f1cbe535-cc98-43a8-b088-4ea810 3fa47b | Email Address Redacted | Email |
| f1cbebdd-1c08-4158-81d2-74b4d630bb5a | Email Address Redacted | Email |
| f1ccaf45-f009-4eae-8766-05dfbfad52ab | Email Address Redacted | Email |
| f1cce46a-4699-4081-b58c-dc6e0b3016ee | Email Address Redacted | Email |
| f1ce381f-60a8-4a60-910f-dc29336ea494 | Email Address Redacted | Email |
| f1ce3ceb-1f17-4bac-b09e-31889dc72072 | Email Address Redacted | Email |
| f1cf51f5-8c50-47b0-bc65-4cdf3f92b5e6 | Email Address Redacted | Email |
| f1cf6d77-0beb-4180-9f0e-1281b11ba3e5 | Email Address Redacted | Email |
| f1cf787f-ee46-45fd-ab70-fd22d0efff93 | Email Address Redacted | Email |
| f1cfa888-7bd7-4861-85d9-d590b4d7cb5b | Email Address Redacted | Email |
| f1d07283-afbb-4dd5-b443-299dffea9c11 | Email Address Redacted | Email |
| f1d0d75a-5860-4287-9652-52780225dc46 | Email Address Redacted | Email |
| f1d120a3-f4a1-40cf-b1e8-9bd847ea7575 | Email Address Redacted | Email |
| f1d12fcd-6203-4aff-9604-06e44e451e21 | Email Address Redacted | Email |
| f1d15732-2a91-4db9-a64c-727ca4031562 | Email Address Redacted | Email |
| f1d15ead-4a3d-47b7-b587-83b34794c01c | Email Address Redacted | Email |
| f1d25434-c73a-42c4-96a1-d66a9f9f6ac9 | Email Address Redacted | Email |
| f1d25c59-264a-4cb0-9ceb-ed79a9a9b9ff | Email Address Redacted | Email |
| f1d35014-f882-4f2a-b84d-bc2dc7975be8 | Email Address Redacted | Email |
| f1d497ec-9759-4310-99eb-dc322dd16112 | Email Address Redacted | Email |
| f1d4e2bf-1b8a-407a-b0c9-211f94d2bb8f | Email Address Redacted | Email |
| f1d517c6-93d1-4978-b5a2-c62452b0b22a | Email Address Redacted | Email |
| f1d52fc5-4a8c-4ea4-b593-7bb69995c2e6 | Email Address Redacted | Email |
| f1d54678-9623-4093-a685-b04cb6f87314 | Email Address Redacted | Email |
| f1d548ad-7dfd-4b19-9cf3-0710ff67ff665 | Email Address Redacted | Email |
| f1d5573c-dc52-4eb9-addf-864613bd4b08 | Email Address Redacted | Email |
| f1d57ce3-70e3-4837-8a48-0f61d08fa1d4 | Email Address Redacted | Email |
| f1d5b23b-3934-49a5-9f60-95ef50bd28e5 | Email Address Redacted | Email |
| f1d60c84-2f24-4b5f-81e6-5571e741972b | Email Address Redacted | Email |
| f1d61181-a6f4-4177-b07e-e55dd7c08ef1 | Email Address Redacted | Email |
| f1d63703-0af6-4ca1-a6cd-2a3ae1182826 | Email Address Redacted | Email |
| f1d64158-6023-49f6-9035-78ccb27d40f0 | Email Address Redacted | Email |
| f1d79f72-aa5a-475e-8f50-c76677cb0fb7 | Email Address Redacted | Email |
| f1d8677d-ca45-4cb2-b001-df26f94c14fc | Email Address Redacted | Email |
| f1d902d3-ac49-4753-aaf7-19a17aef2983 | Email Address Redacted | Email |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | Email Address Redacted | Email |
| f1dae7cc-09d2-4770-bc3b-6817a8c60386 | Email Address Redacted | Email |
| f1dc5629-45a1-4599-8fd7-28fc8f012d8a | Email Address Redacted | Email |
| f1dda392-88a4-4a03-acf9-6daf7e0ab468 | Email Address Redacted | Email |
| f1df79fa-7b44-46a9-b00f-4ccfdf3f71fd | Email Address Redacted | Email |
| f1e0e9d1-1db8-4376-99c3-4cc6d5ed9fde | Email Address Redacted | Email |
| f1e11ab9-f6ca-49dd-8c3e-1f1e2bee1608 | Email Address Redacted | Email |
| f1e1729b-9816-422e-934e-659d20204b06 | Email Address Redacted | Email |
| f1e183ee-b974-4395-a372-20bcd19d8e04 | Email Address Redacted | Email |
| f1e3f558-4d51-4021-86b2-f5dbd91bbe83 | Email Address Redacted | Email |
| f1e50b68-7027-42dc-8a81-fdbd17a138e8 | Email Address Redacted | Email |
| f1e55023-30a0-4f51-a312-06f8a2b76dd7 | Email Address Redacted | Email |
| f1e67c5b-f24d-4297-9458-5e9539d8ab4d | Email Address Redacted | Email |
| f1e68806-7de8-421c-8cba-9770a54681b3 | Email Address Redacted | Email |
| f1e6da0d-efb1-4eec-8047-ae16655598bb | Email Address Redacted | Email |
| f1e758ee-4506-4c6c-8356-6aabd6fd3f09 | Email Address Redacted | Email |
| f1e76fc3-e74f-494e-9055-f014b77fa571 | Email Address Redacted | Email |
| f1e77800-3ba8-4aed-aae7-ec8dcb5ea663 | Email Address Redacted | Email |
| f1e7ee56-ea94-4c5a-8835-bbbe407bf174 | Email Address Redacted | Email |
| f1e7ffa6-6202-4c85-ab36-c666801b0796 | Email Address Redacted | Email |
| f1e82232-16a4-412e-aca0-b07f7dae0dda | Email Address Redacted | Email |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | Email Address Redacted | Email |
| f1e8c62d-cacd-4aaa-b8f8-ba61c2024302 | Email Address Redacted | Email |
| f1eab31c-cc1c-42fc-bbda-cc9616eb4594 | Email Address Redacted | Email |
| f1ebfd3e-60cc-4896-b108-83b293b23628 | Email Address Redacted | Email |
| f1ec0772-27f3-4603-9733-896571 7fe6e4 | Email Address Redacted | Email |
| f1ecb058-8ace-40b1-a4b2-c2dff80eaf84 | Email Address Redacted | Email |
| f1ecdce5-035f-4da1-bf99-c57bc8892c56 | Email Address Redacted | Email |
| f1ed3715-fe7e-4b0a-852c-891aa6041 4a4 | Email Address Redacted | Email |
| f1edca1c-724a-4e6c-8d7f-1ed36959d62f | Email Address Redacted | Email |
| f1edd8bf-f81b-4122-8f03-6ef26d75a69b | Email Address Redacted | Email |
| f1ef2684-46b1-4615-bd31-09c0dc6f8a87 | Email Address Redacted | Email |
| f1ef59e3-4667-45cc-8013-8e93093f75aa | Email Address Redacted | Email |
| f1ef8b2a-a774-4cd1-9177-42e8856752b7 | Email Address Redacted | Email |
| f1efbdba-1e4d-424d-a742-6c365996db7c | Email Address Redacted | Email |
| f1efbf94-e20e-412f-b174-1e5c0d05e076 | Email Address Redacted | Email |
| f1f012f3-88b6-435f-97c1-0119fe912ad6 | Email Address Redacted | Email |
| f1f0f951-f9ed-4159-8a46-0aaf50f9fd20 | Email Address Redacted | Email |
| f1f12f0a-f0fa-4542-9051-dafd46c06385 | Email Address Redacted | Email |
| f1f150f7-2730-4cfe-8944-1d9c8c088393 | Email Address Redacted | Email |
| f1f16ce1-5b52-421f-ac99-c79869ff4095 | Email Address Redacted | Email |
| f1f17174-b900-4e3f-85d3-c888252679 3b | Email Address Redacted | Email |
| f1f19053-0bd4-4c7e-9c92-c8cb978c3f8d | Email Address Redacted | Email |
| f1f1b90d-a2b4-4780-bf56-275aee6eb854 | Email Address Redacted | Email |
| f1f20414-46b4-47c5-b544-4461a7c11f34 | Email Address Redacted | Email |
| f1f26c76-433d-4d76-a6d5-60c0f32f742d | Email Address Redacted | Email |
| f1f2cbb7-4a23-49bc-844f-202a983620b0 | Email Address Redacted | Email |
| f1f32189-137c-4aac-a967-2d5e0227d427 | Email Address Redacted | Email |
| f1f37afd-c216-4b34-9350-d23dbc7e6926 | Email Address Redacted | Email |
| f1f3f9f2-1e83-4691-92e3-e4d9c1a52496 | Email Address Redacted | Email |
| f1f4200f-37ac-4be0-a01e-6d14d6a58c64 | Email Address Redacted | Email |
| f1f489ae-2620-41ed-a8f6-8b056113aeaf | Email Address Redacted | Email |
| f1f5208e-7883-4eb1-9535-ff6dece44992 | Email Address Redacted | Email |
| f1f54c13-1e11-4d46-8634-3f011e319517 | Email Address Redacted | Email |
| f1f56187-68c7-4b28-b4f7-8bf3cb5a832a | Email Address Redacted | Email |
| f1f69e7f-8d0b-40b4-826b-4f2647fabf35 | Email Address Redacted | Email |
| f1f6ebd5-eb94-4153-9e0c-c96e33a8fe1d | Email Address Redacted | Email |
| f1f7a957-e84a-4732-82b6-3265d69eacd8 | Email Address Redacted | Email |
| f1f7bf23-f43a-424e-9dc8-60182cad0bb7 | Email Address Redacted | Email |
| f1f7d33c-ed1f-4a93-a329-091664454efa | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f1f804f7-ab21-4c73-8814-e08dec673d05 | Email Address Redacted | Email |
| f1f96484-aa57-4431-88d3-09eee559da4a | Email Address Redacted | Email |
| f1f982d4-0d2d-45b5-a578-2289e002447f | Email Address Redacted | Email |
| f1fa9e1b-68ae-4c11-8ceb-8efea51d3281 | Email Address Redacted | Email |
| f1fb2935-f385-403a-a66c-a34a54f268f1 | Email Address Redacted | Email |
| f1fb3b89-4370-4bb8-9987-582cf860a43e | Email Address Redacted | Email |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | Email Address Redacted | Email |
| f1fc2a0e-e711-471f-ae49-786167f41088 | Email Address Redacted | Email |
| f1fcb13c-6c13-4a6e-b280-f8c8126667a1 | Email Address Redacted | Email |
| f1fce2d4-99bd-4883-bc03-6a9de89028fb | Email Address Redacted | Email |
| f1fd109e-4014-464b-951e-5b9ee2ae40e7 | Email Address Redacted | Email |
| f1fd314b-23d4-4525-921d-84d031ff4c94 | Email Address Redacted | Email |
| f1fe2f86-582e-4c25-90ad-3145c4852268 | Email Address Redacted | Email |
| f1fe38dd-dcaa-4e6b-bc12-5ea20f73909c | Email Address Redacted | Email |
| f1fe7b51-0f4c-40d0-91f3-1c5b3f53c66b | Email Address Redacted | Email |
| f1feb76e-37e2-49c9-bd4f-37c79ef53c1e | Email Address Redacted | Email |
| f1ff1fa6-4224-48e2-a20c-2696911fb24f | Email Address Redacted | Email |
| f20003a7-902e-4cb3-a889-e341a9c1ac47 | Email Address Redacted | Email |
| f200243e-23c7-4cb5-8a4b-1068d8265493 | Email Address Redacted | Email |
| f2012bcb-5241-43db-9226-73b40a7cb6b0 | Email Address Redacted | Email |
| f2030505-080d-40ea-b096-7e78a1706f48 | Email Address Redacted | Email |
| f203e78c-fe61-4a67-9665-ce1f5368e8fc | Email Address Redacted | Email |
| f203f29c-e35a-47ee-a0f3-2f5d448b79f6 | Email Address Redacted | Email |
| f20488ed-bffb-48de-a64a-a098499c334e | Email Address Redacted | Email |
| f2049e8f-2381-4359-8080-56c8f5237347 | Email Address Redacted | Email |
| f207143f-5177-451a-b094-e94d9db133db | Email Address Redacted | Email |
| f2071950-9b4d-4e2a-9c80-6499ba4d8a6e | Email Address Redacted | Email |
| f20790fa-00f4-4c3e-95cf-ce3757041908 | Email Address Redacted | Email |
| f2079810-1f29-4a53-8753-b5b52e3635aa | Email Address Redacted | Email |
| f207f2d4-c4b6-4adb-9857-bc3c4426dbff | Email Address Redacted | Email |
| f207f926-cb61-4ac8-a54e-8874d1be23b5 | Email Address Redacted | Email |
| f208514B-2ec4-4885-aa7c-af72ae91385d | Email Address Redacted | Email |
| f2085148-2ec4-4885-aa7c-af72ae91385d | Email Address Redacted | Email |
| f2093e49-7d84-4b12-9626-a9d17aadd6d5 | Email Address Redacted | Email |
| f20a0c59-7541-4eba-8002-32e3215361a1 | Email Address Redacted | Email |
| f20a9df9-10c8-4cd5-8749-b404b55d4d1e | Email Address Redacted | Email |
| f20a9f0a-13e8-4866-9de6-f96d1062093f | Email Address Redacted | Email |
| f20b18c5-e89c-497d-b53a-0996dcd6cc66 | Email Address Redacted | Email |
| f20b1b65-e87c-4f9b-bc51-6382cc20ca07 | Email Address Redacted | Email |
| f20b88d4-a92c-4a99-b92b-bb2bb8d1af2e | Email Address Redacted | Email |
| f20c78c9-3c45-40b2-bc46-4e8be0914af0 | Email Address Redacted | Email |
| f20cd56e-1640-43dd-97ed-d592f22535Bd | Email Address Redacted | Email |
| f20d3ba9-f53e-48c3-bbbc-5fef2e5ad59b | Email Address Redacted | Email |
| f20d53a9-6703-42cc-82b8-f192e80a63ff | Email Address Redacted | Email |
| f20d55fc-ecaa-430b-bd9d-63b193bff60f | Email Address Redacted | Email |
| f20da5e3-3988-477f-99cd-ba0ba9ce752e | Email Address Redacted | Email |
| f20de2cb-4cfe-4ebb-a224-fd4e74281dc1 | Email Address Redacted | Email |
| f20eab79-e961-44c0-a303-c9b2c8d1f42a | Email Address Redacted | Email |
| f20fa9bd-17d7-4a39-8fc5-8a9793d9c5e6 | Email Address Redacted | Email |
| f20fb3e1-c138-4cb5-8be2-f4e832fef230 | Email Address Redacted | Email |
| f20fcf47-55e5-4b3a-951b-bbf90b8f0b07 | Email Address Redacted | Email |
| f2103456-d4ce-4f26-9096-63d1a80d7dbd | Email Address Redacted | Email |
| f2106374-cdaf-4c27-9969-473ed2239ba1 | Email Address Redacted | Email |
| f210e96b-c6ff-43f5-99dd-b8a2ed1daac6 | Email Address Redacted | Email |
| f211df8e-175a-40dc-a089-662fde91dcca | Email Address Redacted | Email |
| f211e0ff-3391-4559-a2c7-15adc0a7939f | Email Address Redacted | Email |
| f211f86c-5b67-48cd-855d-f5ac030b6557 | Email Address Redacted | Email |
| f212dc4e-5c2d-4480-8c84-0643b9298934 | Email Address Redacted | Email |
| f213254e-cd67-41e9-9cc2-ee4df98f78ff | Email Address Redacted | Email |
| f2137d68-fce4-4dc1-bbc3-90a5152169ae | Email Address Redacted | Email |
| f213daf0-0177-4e4b-98fd-6b4948c97316 | Email Address Redacted | Email |
| f2141b53-3bfd-4158-85ae-95146f64b38c | Email Address Redacted | Email |
| f214790d-28de-4ca8-8a67-75e558c350f7 | Email Address Redacted | Email |
| f214a510-191e-4555-9d22-14ce2992f41b | Email Address Redacted | Email |
| f21525f1-0423-4dd2-a486-dba73170138d | Email Address Redacted | Email |
| f2155c9f-be39-4ec1-85b4-afb1f9b89f06 | Email Address Redacted | Email |
| f2160b5c-d4e3-4600-b176-0735080079b0 | Email Address Redacted | Email |
| f21733ee-08c3-4e59-9a42-3fffb6a56871 | Email Address Redacted | Email |
| f217bfb1-d532-4243-88fd-4ae93a36d642 | Email Address Redacted | Email |
| f217c77d-5d7c-4145-bb5d-8910ea79ae6f | Email Address Redacted | Email |
| f217d23b-878f-4611-b435-8f39c5a04946 | Email Address Redacted | Email |
| f2182de5-6463-4837-97bc-6cbfbf4f165d | Email Address Redacted | Email |
| f2184ed4-ab07-44e8-ac82-559fbffeba33 | Email Address Redacted | Email |
| f2185c62-357a-4e22-b51f-29e807badf21 | Email Address Redacted | Email |
| f21972ed-058f-477a-88ce-cc0c00ec1039 | Email Address Redacted | Email |
| f21983ed-7b49-4f06-b0f9-b2a91abd4452 | Email Address Redacted | Email |
| f2199f05-2d39-4ed4-99ac-cae47b560448 | Email Address Redacted | Email |
| f219aa95-d049-42f7-a5d5-ae9aac960e3e | Email Address Redacted | Email |
| f21a1fd0-0c7a-460c-a969-d208cb9cf8c6 | Email Address Redacted | Email |
| f21a4241-51d7-4981-b8b1-53d505a869dd | Email Address Redacted | Email |
| f21bbae0-99ad-48f7-bdc8-be482c2c7bd0 | Email Address Redacted | Email |
| f21d0670-4934-4db1-92cd-f5a1876536a6 | Email Address Redacted | Email |
| f21dc635-1eed-45d6-9e0c-0cd280b81c42 | Email Address Redacted | Email |
| f21df889-0197-4c77-929d-6f0a83fafcab | Email Address Redacted | Email |
| f21e7676-c113-4fe6-92d3-91322973b8b9 | Email Address Redacted | Email |
| f21e7e66-0ec9-43ec-baec-b25b60bc1026 | Email Address Redacted | Email |
| f21f81ee-7ffd-4e84-adf5-6d69360f2567 | Email Address Redacted | Email |
| f220082e-f8ed-4bcc-8413-4b1789051a3b | Email Address Redacted | Email |
| f22151ef-9234-43e2-abc5-944756279efe | Email Address Redacted | Email |
| f221ab73-7e62-4275-abf6-183f64400d64 | Email Address Redacted | Email |
| f22228bf-bcff-4486-9a9f-c871347cf3ef | Email Address Redacted | Email |
| f2227cbb-c16e-41af-9a44-eca834973e56 | Email Address Redacted | Email |
| f2229a85-bbb8-4dcb-be74-7f1263bbf9e2 | Email Address Redacted | Email |
| f223381c-01f7-461f-bf6b-2b9f6fe0ab9e | Email Address Redacted | Email |
| f223a0cc-f726-402d-8b7e-4c251ebe1017 | Email Address Redacted | Email |
| f224a0ff-f366-4f2c-8b88-3802a5f21ba3 | Email Address Redacted | Email |
| f2253616-699c-43b3-bc94-ae4a54b61e26 | Email Address Redacted | Email |
| f225ce0a-4a99-4b2e-92b5-e888d1770a72 | Email Address Redacted | Email |
| f2265dd7-f7fc-4b64-ba7c-e54e3b7d489c | Email Address Redacted | Email |
| f22678a6-ace8-425b-bc5c-1cdf99b4a9d3 | Email Address Redacted | Email |
| f226c66d-27f9-4993-a934-fff243054383 | Email Address Redacted | Email |
| f22718e6-4537-4923-ab40-7764efb3b03c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f228819a-5ac9-484f-bc21-15ea5d59e3d0 | Email Address Redacted | Email |
| f228f5b9-6f0e-47bb-80c4-94e0111db668 | Email Address Redacted | Email |
| f2294e01-66fe-48cc-8422-f65d677be313 | Email Address Redacted | Email |
| f2295f56-09ce-4174-b448-82c4a8a71a93 | Email Address Redacted | Email |
| f229bb24-f018-4db8-9c1d-29a60631c3ca | Email Address Redacted | Email |
| f22a0050-866a-43dc-b476-21d80ad302ef | Email Address Redacted | Email |
| f22a6af8-bec5-4421-8510-086bdc85e5e4 | Email Address Redacted | Email |
| f22b1b3f-31ec-41b0-9b9f-2ea6fec01816 | Email Address Redacted | Email |
| f22b24d1-1f06-43f2-a9e2-2ba2a8a81a7c | Email Address Redacted | Email |
| f22b9717-853f-45a4-a862-56c0577a0a6e | Email Address Redacted | Email |
| f22bb524-d222-4b5d-9840-ddb9a760c823 | Email Address Redacted | Email |
| f22c0422-6631-4afa-9869-1f20e0f2c81c | Email Address Redacted | Email |
| f22cadeb-691a-49f5-8ad5-80a60db61516 | Email Address Redacted | Email |
| f22ced1a-98a9-467f-b3fc-bb2fb93978d4 | Email Address Redacted | Email |
| f22d071c-72e4-4f47-98f9-3035e07e6ebf | Email Address Redacted | Email |
| f22d6cbd-9f8d-4caa-96df-c0509b8c6cbf | Email Address Redacted | Email |
| f22dd066-3b0b-48a1-985e-ff3833da9733 | Email Address Redacted | Email |
| f22e17a0-d8a8-4da1-b138-743dcd0e0499 | Email Address Redacted | Email |
| f22e42b6-714a-4499-9574-4d170d03ca89 | Email Address Redacted | Email |
| f22e93d7-1a72-4780-95da-5182d3842349 | Email Address Redacted | Email |
| f2303603-7959-4d86-9c47-06d6f9a3e913 | Email Address Redacted | Email |
| f230aa95-8594-4bb9-a34c-a60cbc7e8a0c | Email Address Redacted | Email |
| f230c37f-4e72-4225-a0d6-b96c608b76e3 | Email Address Redacted | Email |
| f230d630-eacb-4fcd-9fbd-17d7a8c978c5 | Email Address Redacted | Email |
| f23247f-0ac1-4563-a32d-0c3c8a492aa9 | Email Address Redacted | Email |
| f23259df-39aa-429f-bc81-70eb53cded8b | Email Address Redacted | Email |
| f23260f0-54e9-465d-b216-2e6a212dc6e0 | Email Address Redacted | Email |
| f23260fb-1b6c-4c69-b7ab-0c43ca759ba9 | Email Address Redacted | Email |
| f2326861-f7e3-4326-bfa9-37bc8628bf3f | Email Address Redacted | Email |
| f233e3fc-db7d-413a-9d9c-b92b2687e5d8 | Email Address Redacted | Email |
| f2343f3d-7e80-41d7-a19c-30be9fdf61fd | Email Address Redacted | Email |
| f2346c26-8e4d-41a7-acd9-ec6f329418fe | Email Address Redacted | Email |
| f234799f-e543-4607-804e-a8b3d00b1bcd | Email Address Redacted | Email |
| f2355378-434f-492d-9f15-fe9548c8e69f | Email Address Redacted | Email |
| f2360d91-7fb9-4879-9325-a433f799de69 | Email Address Redacted | Email |
| f2370105-f8a2-45f5-81d2-b0b80bf9461b | Email Address Redacted | Email |
| f2377e56-5072-40e6-a236-1e81046fd02b | Email Address Redacted | Email |
| f23798a2-8b84-4e25-a852-087e03ab4c93 | Email Address Redacted | Email |
| f237df94-80f8-406e-a555-6fdd8b92f9e3 | Email Address Redacted | Email |
| f238948f-c8b9-4086-a3ba-73a323b8ffce | Email Address Redacted | Email |
| f23980c4-23de-4bc4-b16f-cf612f06b5cb | Email Address Redacted | Email |
| f239cd35-08b6-4000-86c3-1b396a3c9f69 | Email Address Redacted | Email |
| f23abf53-d3f9-4157-9d43-2207739b0a06 | Email Address Redacted | Email |
| f23b582a-7afe-4d69-8c27-0e6ac8d6edfa | Email Address Redacted | Email |
| f23c11da-e39b-43d1-81c2-f4a2714d9eb5 | Email Address Redacted | Email |
| f23c7fd0-31ea-468d-9586-d6f58e0d7ab7 | Email Address Redacted | Email |
| f23ce263-21d8-4475-8af9-1d1980eeaa30 | Email Address Redacted | Email |
| f23cecdf-b6ef-4f59-bc50-e6bda29dd1ac | Email Address Redacted | Email |
| f23d9f0f-2af9-4760-a659-a7207c7a93fa | Email Address Redacted | Email |
| f23e21c3-8722-4f5a-8e22-22cc835f2632 | Email Address Redacted | Email |
| f23ebb0f-b64d-4ac5-bc9e-6d902d061682 | Email Address Redacted | Email |
| f23ebbbd-0b6e-4101-aa7e-ee19c30d8df4 | Email Address Redacted | Email |
| f23f3268-c155-45e7-b01c-0b9032baa64b | Email Address Redacted | Email |
| f23f8bee-2148-48ec-ab16-63474c239736 | Email Address Redacted | Email |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | Email Address Redacted | Email |
| f23fbd67-3878-4e66-9247-477f8f66ffe4 | Email Address Redacted | Email |
| f23fde36-d272-4e93-b888-5c6013f2da7c | Email Address Redacted | Email |
| f24006e2-a58e-48d2-beb4-d11d26dbbcf0 | Email Address Redacted | Email |
| f241201b-7ef9-4a49-b811-27fd25b6b89e | Email Address Redacted | Email |
| f241ea47-3efd-415c-9d4c-28b6c1b0f812 | Email Address Redacted | Email |
| f242a373-0d26-4506-bc3e-d3d621db722a | Email Address Redacted | Email |
| f242fffc-3897-441e-97a8-f3697c6a2a29 | Email Address Redacted | Email |
| f2442c95-03ff-4881-8f4a-a273d72980bf | Email Address Redacted | Email |
| f244be34-228b-4a30-b38a-4c11b490c001 | Email Address Redacted | Email |
| f2456100-2a56-4bdf-a57a-facb3fe220fa | Email Address Redacted | Email |
| f2457773-d81e-408c-842e-f8dbd2b01c27 | Email Address Redacted | Email |
| f2457ccd-01d8-47ac-9523-526b15141261 | Email Address Redacted | Email |
| f246fd59-b5af-4cec-83f4-1d75da58aaf9 | Email Address Redacted | Email |
| f2472daa-e2d3-4c64-8712-3c8267cfe267 | Email Address Redacted | Email |
| f248433e-1da7-4245-9a68-c3083f45a97b | Email Address Redacted | Email |
| f248e14a-c8ed-4757-ac93-fa54dfa6a528 | Email Address Redacted | Email |
| f2494a03-ab5f-4914-b367-ff96607ae163 | Email Address Redacted | Email |
| f249ce15-b7ae-4c2c-a914-74ab34e735e1 | Email Address Redacted | Email |
| f2490464-2a84-45a9-8cb9-282687588d24 | Email Address Redacted | Email |
| f249fb91-dc40-43cd-ae18-4a466d5c7e27 | Email Address Redacted | Email |
| f24a591f-0b89-4916-b59f-8ada4d39673a | Email Address Redacted | Email |
| f24abf52-5874-49b2-bc88-a7c1b5b6a60b | Email Address Redacted | Email |
| f24b52d5-a272-4858-bda8-6f65e67edd48 | Email Address Redacted | Email |
| f24b95a2-651a-4962-a108-dcead622272c | Email Address Redacted | Email |
| f24bd601-1176-47c4-bf17-3fd85b158724 | Email Address Redacted | Email |
| f24c392d-4e4d-425b-a420-0aa964cd6e04 | Email Address Redacted | Email |
| f24d02e1-9323-4f48-be8b-55d2f902175f | Email Address Redacted | Email |
| f24d80b5-7aeb-4283-9407-6e3d012023a5 | Email Address Redacted | Email |
| f24e743f-eb77-49bb-b8f9-d76c1b1518c2 | Email Address Redacted | Email |
| f24e764d-d7d5-4aed-9fa7-99d4935d8e752 | Email Address Redacted | Email |
| f24e8b3d-fab4-43eb-bbdd-00806e142a9c | Email Address Redacted | Email |
| f24edaa6-e684-4067-bacc-62ae3ee3562f | Email Address Redacted | Email |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | Email Address Redacted | Email |
| f250119d-4901-4252-abcf-9b5da4317891 | Email Address Redacted | Email |
| f2501b8d-e135-49c2-8a8f-bccbb6c18c70 | Email Address Redacted | Email |
| f250500d-e228-46c5-9608-f7759cbf436e | Email Address Redacted | Email |
| f506cbb-d16d-44de-9c2f-ec209c8d7048 | Email Address Redacted | Email |
| f250ed18-457d-4433-87c1-a85c26884faf | Email Address Redacted | Email |
| f251307f-45c7-4d22-8280-13a5327b2617 | Email Address Redacted | Email |
| f2514b24-5565-41bd-af77-4fbb17e288c5 | Email Address Redacted | Email |
| f2516cf1-2a43-443b-80d2-4da4a6fec2f2 | Email Address Redacted | Email |
| f2520cea-dcdd-4bd1-bb7a-2a1fd7ed01db | Email Address Redacted | Email |
| f2529e43-3125-4d7d-a4d9-979ae7926994 | Email Address Redacted | Email |
| f252b963-54b3-4356-b3b0-04c558a4ffeb | Email Address Redacted | Email |
| f2538b42-b1af-46ee-b0bf-8a92bda28017 | Email Address Redacted | Email |
| f2538ec7-ca80-4da1-a012-0e4e94627b6f | Email Address Redacted | Email |
| f2542c00-9649-4626-a3d4-cc584c498346 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f2542c0b-6be3-45b5-8d6c-c9fd053cc613 | Email Address Redacted | Email |
| f254fb1e-6473-43d4-86f2-ad652c5579c1 | Email Address Redacted | Email |
| f25595d2-7a20-43da-a15e-2f724272484a | Email Address Redacted | Email |
| f25674df-b0fa-44d0-9909-b9c2c50ab180 | Email Address Redacted | Email |
| f2576aeb-18a2-4237-aada-ebad4e18d1e5 | Email Address Redacted | Email |
| f2584535-5809-488a-bf02-9922d112f263 | Email Address Redacted | Email |
| f2585973-3da0-4e55-b43b-33a85850e745 | Email Address Redacted | Email |
| f25887a-5e90-4e52-83dd-b655e14639c9 | Email Address Redacted | Email |
| f2588fb1-8dcc-48cc-a194-a3e51d79bfe3 | Email Address Redacted | Email |
| f258b25c-d7ca-45b9-99f1-c5a4decd62d1 | Email Address Redacted | Email |
| f25a11b7-d6f4-4882-b31c-93b02cd5d9f4 | Email Address Redacted | Email |
| f25b97cc-2fae-4476-9ffd-179163f45be | Email Address Redacted | Email |
| f25c22fe-d1ed-43c0-90fa-46972a3ccc3f | Email Address Redacted | Email |
| f25c5be1-8587-47cd-bd6c-e3a0b062b371 | Email Address Redacted | Email |
| f25d2fc8-9260-44f8-9bbe-8a8ee13f915c | Email Address Redacted | Email |
| f25d3d36-570e-40a6-9fc2-2052b424647b | Email Address Redacted | Email |
| f25d6258-8691-4aa6-af7f-cd28eee977f4 | Email Address Redacted | Email |
| f25db301-cb39-42b6-9193-58bcca7f37ff | Email Address Redacted | Email |
| f25e09d4-972d-4e65-9367-a54544f32b13 | Email Address Redacted | Email |
| f25e59a9-c412-4c55-b643-fdbd3522044b | Email Address Redacted | Email |
| f25f1c54-5cb4-4b2a-9c7e-8b4fd15c4d57 | Email Address Redacted | Email |
| f25f4848-d151-4777-a984-09a9b3bec06a | Email Address Redacted | Email |
| f2609668-b9cf-43a0-a235-c9965fea0fd4 | Email Address Redacted | Email |
| f2614ef6-ab6e-483e-b725-aa367ded31bc | Email Address Redacted | Email |
| f2621eee-b420-4a73-ada3-e55685ee5cca | Email Address Redacted | Email |
| f263167a-9aee-470d-82cf-2a5bc51db932 | Email Address Redacted | Email |
| f264b46a-e487-4553-8fbf-d3db7f13bb14 | Email Address Redacted | Email |
| f2652cff-6fbf-4262-8dc2-fb3a79714556 | Email Address Redacted | Email |
| f265b6d1-e98d-4791-b5a5-d5c7fa4c89dd | Email Address Redacted | Email |
| f265f6ec-c832-42a9-9b9e-12994b08bf19 | Email Address Redacted | Email |
| f266d5f5-f3db-4ecb-897d-9e7026b14117 | Email Address Redacted | Email |
| f266d6ad-1e99-4caf-b858-5f304d47c04f | Email Address Redacted | Email |
| f267c252-3ddf-4b60-8f67-62a191a53ea8 | Email Address Redacted | Email |
| f267fd94-e07f-4828-811e-893ee91388b9 | Email Address Redacted | Email |
| f2683694-d952-48b9-835b-6407f8a44b6e | Email Address Redacted | Email |
| f2683c22-89fc-4ecb-89ef-5fb37f98cabb | Email Address Redacted | Email |
| f26907bd-1315-410d-99b7-583bfb0d1638 | Email Address Redacted | Email |
| f2694cdc-df8f-4a0a-b146-eda700e980f9 | Email Address Redacted | Email |
| f2697433-0e14-4227-9105-61ff7114e468 | Email Address Redacted | Email |
| f26a7855-6147-493e-a11d-90b09b9041eb | Email Address Redacted | Email |
| f26ae0e5-d89c-48e6-81f9-54aa60252d6c | Email Address Redacted | Email |
| f26ae924-c1de-427b-846b-3ee15c9cb982 | Email Address Redacted | Email |
| f26affc7-e995-44b0-90a2-8c80aa0ccc61 | Email Address Redacted | Email |
| f26b42a8-8814-4b33-8b85-69900bc37254 | Email Address Redacted | Email |
| f26b9f6f-45a4-4c0b-b38e-905ddb60dea3 | Email Address Redacted | Email |
| f26ba464-ca23-471e-aacc-88e81a82ce17 | Email Address Redacted | Email |
| f26cedf-2df1-4ffa-acca-c9346b002a0d | Email Address Redacted | Email |
| f26d5117-5e09-419b-9abf-a03bd2e58f0b | Email Address Redacted | Email |
| f26da4f6-e59a-4125-a2e5-f4afe8c5b7b7 | Email Address Redacted | Email |
| f26e33b1-2367-4cf6-9fdb-a6d497f28d86 | Email Address Redacted | Email |
| f26e9512-3ffc-49e0-9b52-5d3898739235 | Email Address Redacted | Email |
| f26ef446-b413-4f1e-84d2-ac6f04430802 | Email Address Redacted | Email |
| f26f3be0-8427-41bd-888f-0aa710b8e757 | Email Address Redacted | Email |
| f26f4f9b-8f8d-4c19-930f-fc548b508780 | Email Address Redacted | Email |
| f26f6004-b964-431a-8f4e-87539aefb72a | Email Address Redacted | Email |
| f26f8a61-ea04-4529-8c0d-f4232becdc9f | Email Address Redacted | Email |
| f2700307-6c68-41d4-bfdc-1779b988535a | Email Address Redacted | Email |
| f27012d0-f47a-4d43-90b6-37656534a639 | Email Address Redacted | Email |
| f270712a-2ced-40b1-866f-f8a293bd3a14 | Email Address Redacted | Email |
| f272a32e-055f-4c5e-8622-833388dd207b | Email Address Redacted | Email |
| f272adae-4ed0-4897-8986-d771846e5d9 | Email Address Redacted | Email |
| f27377d0-3257-46b2-9f66-79aeb1432cab | Email Address Redacted | Email |
| f273dbad-1a71-4947-a176-00c470c3c853 | Email Address Redacted | Email |
| f273eb45-c2bc-4584-ab5b-37a5458f9ffb | Email Address Redacted | Email |
| f274200c-5f6f-47b1-ac51-7c8ba4f357d6 | Email Address Redacted | Email |
| f2743034-ef82-43ba-96bb-345e52ba514b | Email Address Redacted | Email |
| f2747779-6270-4fd0-93f7-d70accc275cc | Email Address Redacted | Email |
| f275d774-e227-4651-8a11-4d9663a0d065 | Email Address Redacted | Email |
| f275e23c-5e15-4a50-9abe-bc1c9fdf52b8 | Email Address Redacted | Email |
| f275f924-f8da-4bca-a339-fb77235d8a9a | Email Address Redacted | Email |
| f276451b-99b7-4c24-a0f3-d1554c7facd1 | Email Address Redacted | Email |
| f2768fab-f30a-4617-9423-7f812c6f65d1 | Email Address Redacted | Email |
| f27703bd-c9e6-45d5-8c37-62f9454e4773 | Email Address Redacted | Email |
| f2773ed5-f3a7-4730-a759-0980b05264e9 | Email Address Redacted | Email |
| f279829e-900c-4de1-b0c5-9aeec155c2a8 | Email Address Redacted | Email |
| f279c6e1-a95b-47ab-89e2-3e06d9af3154 | Email Address Redacted | Email |
| f27a02c1-4852-490a-80d5-e8af7f46e993 | Email Address Redacted | Email |
| f27aabdc-d9dc-4317-ac19-3dbfa63b6752 | Email Address Redacted | Email |
| f27aaeaa-3473-45e1-b14e-15445cf2e8b3 | Email Address Redacted | Email |
| f27e12f2-22bf-4d72-83c8-1e8e4c51f9f3 | Email Address Redacted | Email |
| f2803a9d-b079-4ee7-82d4-2a9c3411d67c | Email Address Redacted | Email |
| f2813692-6d4f-4912-98e4-632c3e69b406 | Email Address Redacted | Email |
| f28180a-a3f9-4c4e-8db4-a25b4ebb594d | Email Address Redacted | Email |
| f281c02b-26e5-4215-aba2-3aaa1e9b922b | Email Address Redacted | Email |
| f28204e8-a47b-4f19-9aa0-33d762af5212 | Email Address Redacted | Email |
| f2823b23-941c-4435-93a3-c086cbd4d4a7 | Email Address Redacted | Email |
| f28387db-bbc5-41c6-9b45-baaf6a5a41bb | Email Address Redacted | Email |
| f2844c31-8037-4420-ab35-a52aa2f67ad1 | Email Address Redacted | Email |
| f2848154-84de-4f5f-8c08-ddc705255b64 | Email Address Redacted | Email |
| f2850bda-1218-4c51-8fd1-6afab21c1340 | Email Address Redacted | Email |
| f2855186-ef29-4467-8d4d-1b9de61ee267 | Email Address Redacted | Email |
| f285625f-3df0-4fb4-a788-fa1c4e25d82a | Email Address Redacted | Email |
| f2865023-97c5-49b7-a007-deb9ad928614 | Email Address Redacted | Email |
| f2868a7c-de80-4984-ad73-ac273ac097eb | Email Address Redacted | Email |
| f2877608-edde-4f64-831c-eee27b11e5cb | Email Address Redacted | Email |
| f287896e-4ead-4019-b6eb-c303a34c1909 | Email Address Redacted | Email |
| f287a970-f0dd-4de3-92df-14d725da72a9 | Email Address Redacted | Email |
| f287b81a-737d-4494-b0fd-4043e5c389c8 | Email Address Redacted | Email |
| f2883bb4-5b21-4025-a1f7-eda6faefc3d5 | Email Address Redacted | Email |
| f2884550-1867-4f06-9b4b-4311618aeeb2 | Email Address Redacted | Email |
| f2889a44-4b24-4f59-8d49-2679087ff95f | Email Address Redacted | Email |
| f288db33-8adc-4efc-8ade-d065864ede1e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f288eeb8-898e-48c7-a382-bab832d91a9e | Email Address Redacted | Email |
| f290487-fc41-485a-a56c-a86729b758f4 | Email Address Redacted | Email |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | Email Address Redacted | Email |
| f28914c9-fc27-40f8-894d-cc2d88c3be37 | Email Address Redacted | Email |
| f28b5bb2-61cb-490a-bcba-88fd050a3ba5 | Email Address Redacted | Email |
| f28bb0a9-8cdf-46fe-932f-8bae20364693 | Email Address Redacted | Email |
| f28bf573-d717-4544-aaf7-2d35692a3b6d | Email Address Redacted | Email |
| f28c4685-8c7a-4f2f-967f-6fc12e9eff48 | Email Address Redacted | Email |
| f28c6895-65f1-4323-ba8a-dce6e874d4a0 | Email Address Redacted | Email |
| f28d8962-5e25-4a39-9b89-69752baad7e9 | Email Address Redacted | Email |
| f28e520c-149e-4e85-8629-fef559bc7a00 | Email Address Redacted | Email |
| f28ed358-75a4-4dc0-a811-823e04f4e148 | Email Address Redacted | Email |
| f28f11f3-be08-4d4c-9e9b-70339db1342b | Email Address Redacted | Email |
| f28f3cc1-0313-401d-88a0-25b62d1838d3 | Email Address Redacted | Email |
| f28f56f2-05e8-4f4f-9da6-e37d9ecc86d3 | Email Address Redacted | Email |
| f2908854-7103-4d25-a966-a576943bc87a | Email Address Redacted | Email |
| f29108cc-ada2-493f-8933-33e59fdd9d8c | Email Address Redacted | Email |
| f2915d96-b3e6-41d1-b453-2d046de1480b | Email Address Redacted | Email |
| f291a679-2788-4f8b-90b5-babe38532734 | Email Address Redacted | Email |
| f291e260-858c-4a93-9e93-afa7cfa9d9aa | Email Address Redacted | Email |
| f2928c54-145a-40d3-925f-3b5a7230675a | Email Address Redacted | Email |
| f29357b0-228a-4da5-adce-adeb59eb537d | Email Address Redacted | Email |
| f2938170-b07f-4bfd-89b8-7e75726f746c | Email Address Redacted | Email |
| f2941398-b654-487d-8632-3f0ff3a8d7fd | Email Address Redacted | Email |
| f294c198-fd6c-4fb7-8d54-14da59d5a4dc | Email Address Redacted | Email |
| f2959810-4940-4829-85cc-ad9d7c480ba1 | Email Address Redacted | Email |
| f295db12-66dc-42c7-bf02-13b68973a128 | Email Address Redacted | Email |
| f295e976-7b43-410a-b8ed-1a82bd5fa763 | Email Address Redacted | Email |
| f295e976-7b43-410a-b8ed-1a82bd5fa763 | Email Address Redacted | Email |
| f295ebc4-fad7-40d0-9e20-515c33af6b7f | Email Address Redacted | Email |
| f296264a-1fe5-484c-99fd-bf193156edd8 | Email Address Redacted | Email |
| f296aa59-b994-425c-8e22-e9c75aab9ce5 | Email Address Redacted | Email |
| f296b64d-d0bf-4b3d-9d4f-29dc4f2e2009 | Email Address Redacted | Email |
| f296fe29-93d5-4f2a-bed2-03ad5a40fd12 | Email Address Redacted | Email |
| f297711f-5d78-43ce-9980-3657b3189a24 | Email Address Redacted | Email |
| f297c9e3-0b5f-4aec-876f-049fdcb63fa5 | Email Address Redacted | Email |
| f2982e03-eba4-4b27-9f93-8cb715405fd | Email Address Redacted | Email |
| f2985922-c55e-48b7-9447-d71813c5f42d | Email Address Redacted | Email |
| f2985b05-8d6a-48f2-8bc6-ba6b121ea662 | Email Address Redacted | Email |
| f2987389-0425-41af-9b86-28fad677c192 | Email Address Redacted | Email |
| f298d0a1-635f-497d-99a3-9130fbb34bbe | Email Address Redacted | Email |
| f2991d1e-66b9-4ce9-aa97-7f3cf0d89a1c | Email Address Redacted | Email |
| f299297c-4229-475f-a56e-4a9e11709298 | Email Address Redacted | Email |
| f29a657a-a37d-455b-a702-06e120dd117f | Email Address Redacted | Email |
| f29ba2a6-790b-40c2-b272-ed0018fdeba4 | Email Address Redacted | Email |
| f29b8ef-4664-43be-8e85-c5121cb8f36e | Email Address Redacted | Email |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | Email Address Redacted | Email |
| f29cd04b-f3cf-41e1-9b24-9bc239fa1719 | Email Address Redacted | Email |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | Email Address Redacted | Email |
| f29e6415-c6cb-4212-a1de-f25dd092b6fc | Email Address Redacted | Email |
| f29ed22a-0ae7-4e7b-a2f2-ecdd0c224a75 | Email Address Redacted | Email |
| f29f089a-10da-4583-a407-8376bc3e3496 | Email Address Redacted | Email |
| f29f0eb8-c852-4174-a040-10f79c3d4a0c | Email Address Redacted | Email |
| f2a03700-1b59-428e-a3d8-809f56426040 | Email Address Redacted | Email |
| f2a08857-a381-4ae4-a6f9-2cb85474461a | Email Address Redacted | Email |
| f2a2197f-e22e-4541-bc95-0bda4248fc4d | Email Address Redacted | Email |
| f2a2f197-dc29-4792-a043-61f69134a15a | Email Address Redacted | Email |
| f2a33be4-3ff9-4dc9-9b09-6fb5f96cc02e | Email Address Redacted | Email |
| f2a46451-f150-49d9-9742-db3af63fc016 | Email Address Redacted | Email |
| f2a51dd4-3365-4546-9cd2-cb504f257436 | Email Address Redacted | Email |
| f2a52ea6-aa53-4ee8-95cf-94aef9ee94ba | Email Address Redacted | Email |
| f2a55b2a-24b5-46db-9e3d-523f8b6cfd3e | Email Address Redacted | Email |
| f2a56d65-b54c-4655-9f99-dad8f5fac09c | Email Address Redacted | Email |
| f2a572e1-9715-4c0e-adc2-d0a6d9f7c81f | Email Address Redacted | Email |
| f2a6cb38-0e8b-4408-b81f-bd01f59ebd85 | Email Address Redacted | Email |
| f2a6d992-bef6-444b-941d-9933fd9f46b8 | Email Address Redacted | Email |
| f2a6fbaa-efa7-46a7-a207-eb2ace4bfb92 | Email Address Redacted | Email |
| f2a7658d-45c1-4703-92d9-136caeb6f8e2 | Email Address Redacted | Email |
| f2a82c42-8756-4c4d-b83a-4d4617cbc0c0 | Email Address Redacted | Email |
| f2a89969-ebe3-42af-bfde-803a02878e57 | Email Address Redacted | Email |
| f2a8f45d-c9eb-4a1b-b090-57d4e20148b4 | Email Address Redacted | Email |
| f2a91c39-981d-4995-8a31-cd1857ad6510 | Email Address Redacted | Email |
| f2a9433b-3471-4047-8bc8-e16a4dd75120 | Email Address Redacted | Email |
| f2a9831c-6630-4f57-be69-c3b7cb885d4d | Email Address Redacted | Email |
| f2a9833d-4523-44cd-9a5e-7f4e498360ad | Email Address Redacted | Email |
| f2aaf1e6-c2e0-4e3c-b653-b49a70b651c1 | Email Address Redacted | Email |
| f2ab1dec-748f-4745-a654-148a7f88524b | Email Address Redacted | Email |
| f2ab31f0-df2b-4011-a5d0-16dc2bee6ed6 | Email Address Redacted | Email |
| f2abfdbc-25d5-4c29-9897-919ffd0a2444 | Email Address Redacted | Email |
| f2ac1e84-17e1-40d9-b938-733f53df0c89 | Email Address Redacted | Email |
| f2ad0583-7743-4179-9744-8bd5dadea3aa | Email Address Redacted | Email |
| f2ad05f4-656a-4164-b65e-d4d3079c552c | Email Address Redacted | Email |
| f2ad85cb-6377-4a15-a24a-3a9f06430231 | Email Address Redacted | Email |
| f2aded99-f3d4-4ac6-ade8-1ad060b46e45 | Email Address Redacted | Email |
| f2adf3bb-c736-4ee2-84fe-f2fdeb6b0431 | Email Address Redacted | Email |
| f2ae4386-4466-40f2-b3e7-8a21aa971a32 | Email Address Redacted | Email |
| f2af4fbb-b3dc-42fa-b892-714b39e667ff | Email Address Redacted | Email |
| f2af64f6-a73d-47cc-bfac-2abac13eeb99 | Email Address Redacted | Email |
| f2afce12-af5f-4acc-baa4-50391b789286 | Email Address Redacted | Email |
| f2b19749-50af-4a5e-bc41-41f13e19ac25 | Email Address Redacted | Email |
| f2b19976-2dca-4fd7-8e58-44c92d3f369e | Email Address Redacted | Email |
| f2b2324b-fff8-4c2d-b18b-32c531c9aaa8 | Email Address Redacted | Email |
| f2b2b50b-736d-41d1-9479-20db64148a85 | Email Address Redacted | Email |
| f2b2b698-55eb-49b3-a10e-6009e600930 | Email Address Redacted | Email |
| f2b2dba4-488c-4bde-8e49-eedc08ec79bc | Email Address Redacted | Email |
| f2b2ea4a-cf07-4a24-8a21-5abf74c425b9 | Email Address Redacted | Email |
| f2b2f61f-8cda-44a0-b8c1-62c4f0211f16 | Email Address Redacted | Email |
| f2b2ff43-be84-4fb8-8cb3-4628049192c2 | Email Address Redacted | Email |
| f2b31088-708b-45cb-b68b-e51d9541d801 | Email Address Redacted | Email |
| f2b371ed-1663-4388-be1e-dd6af6d007ca | Email Address Redacted | Email |
| f2b3da55-2f19-4533-a030-69fd89ac2b53 | Email Address Redacted | Email |
| f2b3de17-2c25-4cab-9269-fc43c3103b24 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f2b4c399-122a-4878-b48f-42162043a9d3 | Email Address Redacted | Email |
| f2b4e6b2-dc78-4ef9-9e85-33e9c2b7cdef | Email Address Redacted | Email |
| f2b51c93-2c7f-4403-b8de-305dcaffcec5 | Email Address Redacted | Email |
| f2b5553e-a9a8-4a14-b149-04b5b87689b4 | Email Address Redacted | Email |
| f2b5ace5-273c-4b96-a6db-72c3f09b30a7 | Email Address Redacted | Email |
| f2b62c04-a5e4-415e-a0c1-576e10fcf4f9 | Email Address Redacted | Email |
| f2b682fd-c877-453d-aaf8-53a5a0eee5e1 | Email Address Redacted | Email |
| f2b88b52-8ff8-4e2d-aef3-82d46117f269 | Email Address Redacted | Email |
| f2b769e2-1d03-4f13-bbdb-c0bbad0fc3ba | Email Address Redacted | Email |
| f2b78cb1-00ec-4b54-9e47-db126c0a47fa | Email Address Redacted | Email |
| f2b88978-80f9-4384-bd4d-0dc847a3dba0 | Email Address Redacted | Email |
| f2b8ef8d-45b2-43c3-9dbd-72bb2d9d3cef | Email Address Redacted | Email |
| f2b8f7ee-9aa6-4346-b5ca-3bddbfe6ff07 | Email Address Redacted | Email |
| f2b95b2a-5d46-4a94-a3f1-8baf4d3fc13c | Email Address Redacted | Email |
| f2b97d8e-995f-4b37-bbb5-0a2ef7d84368 | Email Address Redacted | Email |
| f2b99116-ad32-4739-94ef-dc317f533bb2 | Email Address Redacted | Email |
| f2b9e1e7-9a61-4fed-a47b-9851a9546d96 | Email Address Redacted | Email |
| f2ba061e-b4df-4e59-a20b-43f2c842b44c | Email Address Redacted | Email |
| f2ba4183-0df3-4871-a40c-543653750cde | Email Address Redacted | Email |
| f2bb0ac2-6359-420f-954d-a6753cd463b1 | Email Address Redacted | Email |
| f2bb1ef7-7789-4e90-b3ab-5e97ec880d5e | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Email Address Redacted | Email |
| f2bcac12-1a2b-4f7d-b934-4e3338c89dfb | Email Address Redacted | Email |
| f2be9221-1064-42f2-b008-d4679c0fd6b8 | Email Address Redacted | Email |
| f2bed4cd-2cf0-46e1-8fe3-df4bb1ae0a36 | Email Address Redacted | Email |
| f2bf8bef-0e59-483d-a5aa-b132a5a24ed8 | Email Address Redacted | Email |
| f2bffc78-e8dd-4fa0-955f-955d4a229881 | Email Address Redacted | Email |
| f2c0ffd5-a532-44e8-9884-4c8294f14679 | Email Address Redacted | Email |
| f2c10b16-7719-4c26-8ff0-9719171bf0e3 | Email Address Redacted | Email |
| f2c14150-6f39-4884-814d-28f341bbb696 | Email Address Redacted | Email |
| f2c144ea-c233-4047-900d-c540fd38d892 | Email Address Redacted | Email |
| f2c1e3d8-e162-4f48-b639-a29df3d9b9ff | Email Address Redacted | Email |
| f2c23af2-6caf-4536-945f-b50b5e63e4e6 | Email Address Redacted | Email |
| f2c24c0c-efb4-4257-aa2a-100efd9bfed4 | Email Address Redacted | Email |
| f2c25915-2bf9-43fb-a52e-4748e2c454a3 | Email Address Redacted | Email |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | Email Address Redacted | Email |
| f2c2d143-c427-4d3a-a2bf-20c55e116b74 | Email Address Redacted | Email |
| f2c36423-bb77-413f-ba4a-5e07fc9f372a | Email Address Redacted | Email |
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | Email Address Redacted | Email |
| f2c4f1cd-bebe-4094-aeb8-00fae6d69ab9 | Email Address Redacted | Email |
| f2c58bc6-d3e5-48c8-88ec-49bf1db26a14 | Email Address Redacted | Email |
| f2c5fdc6-6085-445d-88b8-dd53c02880ba | Email Address Redacted | Email |
| f2c648f8-896f-41cf-adcf-0708168790d8 | Email Address Redacted | Email |
| f2c6bcb5-ec58-4b92-b6ac-4958bfde4072 | Email Address Redacted | Email |
| f2c6e8ce-0cd1-47af-8f5f-b5830675f25f | Email Address Redacted | Email |
| f2c712bd-746d-4b80-bb23-5ebcaf5594e5 | Email Address Redacted | Email |
| f2c777b4-4d08-4658-b134-3f85eb8dc440 | Email Address Redacted | Email |
| f2c7bf65-4dd1-45c4-b543-61bef677b646 | Email Address Redacted | Email |
| f2c80724-7cff-487a-8a89-262edc973494 | Email Address Redacted | Email |
| f2c8266d-9afe-4cfc-be86-6dff0edbdb52 | Email Address Redacted | Email |
| f2ca612c-eaf4-4ef0-8cc7-bb685f11a67c | Email Address Redacted | Email |
| f2ca68d0-d2b8-4a86-9d92-6d181f28e486 | Email Address Redacted | Email |
| f2caf9c1-4d2c-4882-a374-b5a99ae9389a | Email Address Redacted | Email |
| f2cc3731-c61b-4725-a50b-76c2075166ef | Email Address Redacted | Email |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | Email Address Redacted | Email |
| f2ccf998-2a14-40b0-9ba9-db4827c72b47 | Email Address Redacted | Email |
| f2ce96c7-4824-48a8-bb41-096582d11f1c | Email Address Redacted | Email |
| f2ced3df-fae8-4c7e-8922-777df4dcf35d | Email Address Redacted | Email |
| f2cfaa91-df9f-453b-ba50-6145098f9028 | Email Address Redacted | Email |
| f2d11ea8-c045-40af-8f2d-b228adf7bc29 | Email Address Redacted | Email |
| f2d13cba-5e36-4461-8cc8-1f180e178b99 | Email Address Redacted | Email |
| f2d1b4c3-3fa2-4ab4-a20d-e925f2b062c3 | Email Address Redacted | Email |
| f2d1c5f5-60fb-4d11-bc85-a339c13b20d5 | Email Address Redacted | Email |
| f2d23857-6a5a-4c03-bec6-10a1e4b815c3 | Email Address Redacted | Email |
| f2d2ede2-6b07-47de-9d59-512418684fad | Email Address Redacted | Email |
| f2d2ff00-5a99-4a46-829e-53f4f59dabb0 | Email Address Redacted | Email |
| f2d309ce-0db5-4a22-8843-fae3d2afe1f3 | Email Address Redacted | Email |
| f2d36dc5-91a5-4019-87c4-4625e3a7469d | Email Address Redacted | Email |
| f2d49ccd-a2d0-4460-a090-834de2a6d516 | Email Address Redacted | Email |
| f2d4ac8c-46f9-46fd-b5a5-68bbe6a21295 | Email Address Redacted | Email |
| f2d4ba13-45a8-4ec8-9308-74c6eabbeb7d | Email Address Redacted | Email |
| f2d546f9-a7ff-4b83-bf6f-773105fbf420 | Email Address Redacted | Email |
| f2d5f190-666b-4484-b3ec-d8cca2dc7e2f | Email Address Redacted | Email |
| f2d668d9-8bd0-40ac-9ffe-edbc0d954d0c | Email Address Redacted | Email |
| f2d6b0e9-8469-4457-ba7d-874ffe7f9a80 | Email Address Redacted | Email |
| f2d6b669-50d9-4f83-9b1d-fec8701d79a0 | Email Address Redacted | Email |
| f2d6c967-f194-49d7-a9a2-0ee2e82d5cb5 | Email Address Redacted | Email |
| f2d7277c-ce02-4482-8b4e-c1965d85b4b7 | Email Address Redacted | Email |
| f2d75449-9a3f-4734-b5a1-35fdef563f52 | Email Address Redacted | Email |
| f2d81add-be29-4744-96f6-bdd8afb1759c | Email Address Redacted | Email |
| f2d865b0-a44e-4953-a151-68b0a999e8a5 | Email Address Redacted | Email |
| f2d86f93-e158-49c3-b4e3-6fa4ed3a9e65 | Email Address Redacted | Email |
| f2d8976e-574f-43fd-8e2f-c932936e1dd | Email Address Redacted | Email |
| f2d91eca-49eb-434a-a6bb-286623e6635f | Email Address Redacted | Email |
| f2d94a6c-eff0-40c0-8a4a-8e16856ec304 | Email Address Redacted | Email |
| f2d96b61-d124-4b34-9c4e-abedbe166057 | Email Address Redacted | Email |
| f2da3a2f-1466-4348-9694-c7d6b02439d2 | Email Address Redacted | Email |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | Email Address Redacted | Email |
| f2daeeea-2216-4dde-ac15-dc5f77e0873a | Email Address Redacted | Email |
| f2db07c8-634e-48d0-8d0a-764e0a5bc26d | Email Address Redacted | Email |
| f2db114a-6913-4eb9-8d06-ead98a1deddf | Email Address Redacted | Email |
| f2dcd892-d3b8-4429-9dc2-5dd3f4ff6705 | Email Address Redacted | Email |
| f2dd964b-2658-4dbb-b556-f4c4c8343817 | Email Address Redacted | Email |
| f2dddd60-0bc6-4326-bb71-fd27a782cd62 | Email Address Redacted | Email |
| f2de1848-72c4-45a5-b29c-84559be8dd54 | Email Address Redacted | Email |
| f2de774c-67d2-4734-8b3b-90847bbaa1a | Email Address Redacted | Email |
| f2dfb41f-bc00-47dc-8e09-67da4a7ab92f | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f2e0157f-0faf-487e-a02a-0541b750bffe | Email Address Redacted | Email |
| f2e04e0a-52c7-4491-a854-e3d929b5c30 | Email Address Redacted | Email |
| f2e0b4be-29f4-46c3-b16b-48018221c628 | Email Address Redacted | Email |
| f2e0cd28-a215-40e6-b5d1-eb83c2c31b60 | Email Address Redacted | Email |
| f2e10049-0cdf-46ba-88b0-f3ec6803ef29 | Email Address Redacted | Email |
| f2e10a4b-1ee8-4a5a-ae73-a2898f8f12e1 | Email Address Redacted | Email |
| f2e1896a-f49e-40b9-a834-aff43c03dd65 | Email Address Redacted | Email |
| f2e28d3e-60a5-4ed7-986b-f07bd64c8a5d | Email Address Redacted | Email |
| f2e2aa13-eec2-4ce1-80d5-25282f716454 | Email Address Redacted | Email |
| f2e2f2a9-1b97-40e9-b891-8d399f95a08f | Email Address Redacted | Email |
| f2e46ff9-7fd0-4231-af26-ecbd5a550774 | Email Address Redacted | Email |
| f2e4daf9-b6b8-4753-b512-ad2b65d092c8 | Email Address Redacted | Email |
| f2e4ef4d-13da-41c0-ad39-573663a68cbd | Email Address Redacted | Email |
| f2e579f9-63b7-46d4-826f-a5548bc0aad7 | Email Address Redacted | Email |
| f2e59de0-cd20-49b0-8330-3c9c4bb98884 | Email Address Redacted | Email |
| f2e699f1-1856-435c-beaa-fdca8273dc04 | Email Address Redacted | Email |
| f2e70c3c-4e36-4239-bfbc-5fc3675ca5e3 | Email Address Redacted | Email |
| f2e79ace-1b25-40bb-8065-e71ddc712051 | Email Address Redacted | Email |
| f2e83e6c-db75-4ffc-ab4d-de7d2b5df37b | Email Address Redacted | Email |
| f2e86769-98f0-4e7a-b062-70b362f5f610 | Email Address Redacted | Email |
| f2e87973-3a3b-4d14-947f-9f5dad01d845 | Email Address Redacted | Email |
| f2e8955e-4c6b-45ea-8b95-fa89d0560d6b | Email Address Redacted | Email |
| f2e8c088-3127-4686-9d49-6441ee426fc9 | Email Address Redacted | Email |
| f2e93401-b399-45b2-aa09-d5b570c964eb | Email Address Redacted | Email |
| f2e93b38-0dc7-4771-aa68-6530b023008c | Email Address Redacted | Email |
| f2eada9f-0b30-4d33-8162-81c76e24d765 | Email Address Redacted | Email |
| f2eb8da4-2b95-4a65-a553-948fe52d43c3 | Email Address Redacted | Email |
| f2ec4c2a-2286-4a60-9aa9-ec9ad11f6494 | Email Address Redacted | Email |
| f2ec61ed-2cf1-4315-ac8b-8abb3fd4c287 | Email Address Redacted | Email |
| f2ee72ea-4d1c-4dd7-b088-44cd14232e91 | Email Address Redacted | Email |
| f2eeba13-3451-41d0-a98f-df5a84555edf | Email Address Redacted | Email |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | Email Address Redacted | Email |
| f2ef00c9-8430-4c9d-8c05-eae197776b760 | Email Address Redacted | Email |
| f2ef3861-2ee2-4ad1-b9b6-127b79c02a5f | Email Address Redacted | Email |
| f2ef47f2-eaa2-40aa-8e4f-1b1533c3f068 | Email Address Redacted | Email |
| f2f0e945-aa16-437b-afdb-f12709d16981 | Email Address Redacted | Email |
| f2f10213-006f-41b0-9741-d955b40cc100 | Email Address Redacted | Email |
| f2f14d0e-3b36-438d-81ff-685453e14141 | Email Address Redacted | Email |
| f2f17039-7411-4e5f-94c0-bdfc7e3d8884 | Email Address Redacted | Email |
| f2f1abf5-fb72-4019-a787-9f8eeb0c9efb | Email Address Redacted | Email |
| f2f1f1b0-b7b1-41a1-982b-a76a99d8764c | Email Address Redacted | Email |
| f2f2365f-3621-4c10-93b6-55cec9ea02f9 | Email Address Redacted | Email |
| f2f24122-2b30-497d-9f99-3ca042e8f33d | Email Address Redacted | Email |
| f2f26fc8-8e8d-46e3-af37-88d2ff57517e | Email Address Redacted | Email |
| f2f2d6f3-d673-4984-a4ae-f47e5926a7c6 | Email Address Redacted | Email |
| f2f32e20-81f5-42f2-bcc4-7aeaf39879cb | Email Address Redacted | Email |
| f2f3b365-119b-485c-950a-abd81092c2d9 | Email Address Redacted | Email |
| f2f3fc44-86b0-48c4-b6cc-a45879474a46 | Email Address Redacted | Email |
| f2f4d691-6f93-4082-903d-af3be411dc40 | Email Address Redacted | Email |
| f2f5914a-7726-4e5f-af98-f084ac393dc3 | Email Address Redacted | Email |
| f2f5f4a9-5716-4d58-baf9-3a64d1e9fc5c | Email Address Redacted | Email |
| f2f64554-0104-497e-b9e9-98ec865f3e6f | Email Address Redacted | Email |
| f2f66fca-bb25-45fd-b124-2390e51aa0c2 | Email Address Redacted | Email |
| f2f76dfb-93e4-4b3b-9891-a4c9b56eb50a | Email Address Redacted | Email |
| f2f78050-31d4-4416-9e71-f8d1ea795e6f | Email Address Redacted | Email |
| f2f8b486-ad5f-45a2-a916-7d1faf3f72a1 | Email Address Redacted | Email |
| f2f8c0d9-d29d-48c9-9e34-917338414723 | Email Address Redacted | Email |
| f2f8e2d3-dcb9-4233-9bdf-86e824eec550 | Email Address Redacted | Email |
| f2f91b60-06a3-4239-a936-ee64e501fa6c | Email Address Redacted | Email |
| f2f9475b-125c-4896-99c9-7701a890b815 | Email Address Redacted | Email |
| f2f98036-a504-421b-9f60-fb766cd3d0b7 | Email Address Redacted | Email |
| f2faa358-9669-436a-b3ea-d4378ac81012 | Email Address Redacted | Email |
| f2fab923-d7c-40f8-969b-6f48ce83c1df | Email Address Redacted | Email |
| f2fb6a98-1e33-4506-acc9-a217c4484c0f | Email Address Redacted | Email |
| f2fc09d0-9332-411b-8d1b-438e5aa8d132 | Email Address Redacted | Email |
| f2fc61e0-58ba-4b1d-b76b-77435b6bb10b | Email Address Redacted | Email |
| f2fc92a9-7a6e-4a93-ab33-ed82681f0d1b | Email Address Redacted | Email |
| f2fcc411-670e-4713-acb2-3d5fdc6b78ff | Email Address Redacted | Email |
| f2fce5e7-ba24-4c37-9b29-14453618b3ca | Email Address Redacted | Email |
| f2fd6f99-f61b-4c52-8897-27df08211f73 | Email Address Redacted | Email |
| f2fd70cf-a959-43b1-9290-1f78a0aed5d6 | Email Address Redacted | Email |
| f2fdb43c-f354-463e-a176-71a2a03f88c6 | Email Address Redacted | Email |
| f2fdb543-b9d0-4aa1-ba1f-99d69d2e5c1b | Email Address Redacted | Email |
| f2fdb5b1-84f0-4406-ad68-b55219f3ab36 | Email Address Redacted | Email |
| f2fdd883-eb12-4787-aa95-62eaf86326bb | Email Address Redacted | Email |
| f2fde63d-59c5-46ce-9557-fd26d341b0b3 | Email Address Redacted | Email |
| f2fe1c2e-7a65-4e7f-924b-7c3e357a1c59 | Email Address Redacted | Email |
| f2fe1d35-f081-44ca-a2dc-2f5ef0f61753 | Email Address Redacted | Email |
| f2feaeec-3128-4964-bff2-7e94f5b0fa53 | Email Address Redacted | Email |
| f2ff0c12-1279-4555-ac40-e5fd67d02c0c | Email Address Redacted | Email |
| f2ff9ae0-cb10-42af-91ee-616d67baecbd | Email Address Redacted | Email |
| f3003ebe-6717-4937-b43f-4bc73a4c6c52 | Email Address Redacted | Email |
| f30050cc-67ad-4101-af55-e70b26387776 | Email Address Redacted | Email |
| f3009234-a155-440f-8432-aa7849c628d0 | Email Address Redacted | Email |
| f3012617-73cc-42e0-abf3-2c771fa9cfa8 | Email Address Redacted | Email |
| f3026414-d535-43e8-a5ab-8de5d5e99c51 | Email Address Redacted | Email |
| f302a12a-34a1-4e01-9f45-6fdad4d8248d | Email Address Redacted | Email |
| f302acbc-2287-424d-818d-9ee4828573d2 | Email Address Redacted | Email |
| f302c991-0cec-4999-8c04-56a833445aca | Email Address Redacted | Email |
| f3038b93-a700-4993-abc4-05e13e2b9052 | Email Address Redacted | Email |
| f3039327-e22a-4644-9476-7eada6fba2b6 | Email Address Redacted | Email |
| f303e9ec-6033-43b1-9754-cab8c7a77bb9 | Email Address Redacted | Email |
| f3041475-aff0-4219-9bf6-ee3079bace37 | Email Address Redacted | Email |
| f304b7c5-7bcf-46fe-9687-57483bc0eda7 | Email Address Redacted | Email |
| f305aa57-27cf-4308-ade1-84326bab5e8d | Email Address Redacted | Email |
| f30670ef-6786-4d8f-8ba5-c7519760d3e0 | Email Address Redacted | Email |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | Email Address Redacted | Email |
| f3072b57-42f7-41cc-8052-220c243363dc | Email Address Redacted | Email |
| f3075aaa-fa72-4c84-bc9b-ac1b7f9e2fc9 | Email Address Redacted | Email |
| f307e1ea-ec75-4021-931e-d5d84a9d0018 | Email Address Redacted | Email |
| f3094e19-d03b-4b33-bac7-0ecb2a8e0bd6 | Email Address Redacted | Email |
| f3095c39-df79-4236-bcd8-358ac3a283f7 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f309a08b-4d30-477a-900c-53ce34eff41c | Email Address Redacted | Email |
| f309aac1-9a2f-48da-adba-2d17bd247801 | Email Address Redacted | Email |
| f30c2bbd-4558-43a7-a908-5b34ccb25727 | Email Address Redacted | Email |
| f30d1845-b497-4bb3-84b0-4872086be774 | Email Address Redacted | Email |
| f30d29a6-1af4-4d67-b923-28aad1c37235 | Email Address Redacted | Email |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | Email Address Redacted | Email |
| f30d7bb6-a585-4836-a60d-a8a184ba02ed | Email Address Redacted | Email |
| f30d816e-3991-43d6-a582-742b5db7aa56 | Email Address Redacted | Email |
| f30e1884-2dff-4cdf-b5af-152b485bccb2 | Email Address Redacted | Email |
| f30f9308-f7fc-47dc-a8b1-d0314433559f4 | Email Address Redacted | Email |
| f310b5a5-ae01-42ce-9b10-73c2510e79c7 | Email Address Redacted | Email |
| f311c123-41e2-42a5-aeaf-2d2ec4f37a11 | Email Address Redacted | Email |
| f311c8e8-c3ce-4f30-9b9e-36bae32418a8 | Email Address Redacted | Email |
| f312561c-e938-4e59-9b46-299d79c6473a | Email Address Redacted | Email |
| f3129dd4-6e49-4cf6-a36a-1bc4c2532c66 | Email Address Redacted | Email |
| f312f887-8ac5-4079-8dfd-6444a1824d23 | Email Address Redacted | Email |
| f3131935-d99e-4fbd-96cd-750683241253 | Email Address Redacted | Email |
| f3135a45-97ce-4975-bcce-3c38075b24b3 | Email Address Redacted | Email |
| f31362b6-d4bb-47f0-b9d4-100fc50de043 | Email Address Redacted | Email |
| f3148e29-fb6d-4496-9345-d497572d2107 | Email Address Redacted | Email |
| f314b2b0-2d11-40e4-aa9a-2828fe5be25c | Email Address Redacted | Email |
| f31535e0-c1a5-48f2-89e8-99833d3dde1a | Email Address Redacted | Email |
| f316bd20-2010-488f-932b-ff8b2dd0408a | Email Address Redacted | Email |
| f317632d-1391-4fce-8042-6fddd9297ab7 | Email Address Redacted | Email |
| f317632d-1391-4fce-8042-6fddd9297ab7 | Email Address Redacted | Email |
| f317ba54-f885-4199-b815-06e1c1736719 | Email Address Redacted | Email |
| f3188de2-8466-4315-a9f3-6569650ff5c8 | Email Address Redacted | Email |
| f31a6c57-3b82-461f-8167-da8d5699403b | Email Address Redacted | Email |
| f31a895a-2812-4725-a2e2-b193eb12860a | Email Address Redacted | Email |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | Email Address Redacted | Email |
| f31bd328-ee3f-4195-b70c-ecb15b071ba5 | Email Address Redacted | Email |
| f31c2d66-ab01-47c5-9273-fc328e69fb6f | Email Address Redacted | Email |
| f31c5eee-9dc8-41ca-928e-af6e4331ff07 | Email Address Redacted | Email |
| f31c6060-e8e9-447b-9a4e-12e594d644bf | Email Address Redacted | Email |
| f31c69f6-32bf-4ceb-93d5-6fb29ddfc909 | Email Address Redacted | Email |
| f31cd5cf-c4a5-4730-919d-f3a4be080f09 | Email Address Redacted | Email |
| f31d28d8-a9ab-41ec-883e-16d0776fb3a4 | Email Address Redacted | Email |
| f31d6e6f-acd7-4cb5-8b16-7358f5b25433 | Email Address Redacted | Email |
| f31db557-01bd-4871-bf66-2d69460a8369 | Email Address Redacted | Email |
| f31dc436-0a0d-427c-9368-7501034edc17 | Email Address Redacted | Email |
| f31dc648-72a6-4968-a1ce-9b58659b0434 | Email Address Redacted | Email |
| f31e9d24-fa1d-43d5-b9b6-9801638ab410 | Email Address Redacted | Email |
| f31ec0ff-e26f-460d-a8e1-52b611470129 | Email Address Redacted | Email |
| f3206e6c-4707-445e-a8d4-9fe6b9db23e2 | Email Address Redacted | Email |
| f320ac9e-0ad7-4738-8cd0-76b20a4a3264 | Email Address Redacted | Email |
| f3215023-11b3-4175-b893-668a4f0a725d | Email Address Redacted | Email |
| f321aa0e-2b4c-4de0-a5a4-c4929acb185f | Email Address Redacted | Email |
| f3228ad9-82e2-4839-8e7c-65010b4c34e6 | Email Address Redacted | Email |
| f322eeca-333e-4934-8ea4-2e47404ff194 | Email Address Redacted | Email |
| f3242e6d-0da6-4a47-aa87-732cc45d153e | Email Address Redacted | Email |
| f324b41d-cf73-4524-bc3c-6bb18c7d3369 | Email Address Redacted | Email |
| f3251c5b-99df-41e0-a228-e1e25dd258e7 | Email Address Redacted | Email |
| f3269420-2ff5-4d5f-b9e3-31aac798e932 | Email Address Redacted | Email |
| f3269cdb-19f1-439f-aa26-9b9775e2e54b | Email Address Redacted | Email |
| f326e144-97a4-4a82-9560-908db32ac439 | Email Address Redacted | Email |
| f327082b-beb9-4560-8cd2-354f488d5e5f | Email Address Redacted | Email |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | Email Address Redacted | Email |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | Email Address Redacted | Email |
| f3296bf7-30dd-4ff0-8c89-d189d84fc771 | Email Address Redacted | Email |
| f329f3a8-e6a5-4a89-8709-334be549938d | Email Address Redacted | Email |
| f32a4bb4-05aa-48ad-83f7-617d1e97d976 | Email Address Redacted | Email |
| f32a8bb7-bee4-4c17-9930-dbacb6cc62dd | Email Address Redacted | Email |
| f32b3a22-a0a8-4bf3-b1a4-3113537fd909 | Email Address Redacted | Email |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | Email Address Redacted | Email |
| f32b8f22-3e2f-49be-bfb6-41bea4339d46 | Email Address Redacted | Email |
| f32bf238-5a71-48e5-964b-310585568c08 | Email Address Redacted | Email |
| f32c050d-d515-4baa-a274-20a9c9722e43 | Email Address Redacted | Email |
| f32c2cc4-c62b-47e0-8c55-a5c50f95e40b | Email Address Redacted | Email |
| f32c3e8e-97b0-42db-8604-136f7aef0c10 | Email Address Redacted | Email |
| f32db73a-9d48-44ba-b7ac-edd02df82254 | Email Address Redacted | Email |
| f32f7ca9-6537-4938-baf0-2be8e17d5136 | Email Address Redacted | Email |
| f32fac59-48f1-4716-a60d-33ce177b4e3a | Email Address Redacted | Email |
| f3305db9-1d00-43bc-9c57-fd789a0b441f | Email Address Redacted | Email |
| f3309868-8d17-4f9f-a35f-3d83b947172f | Email Address Redacted | Email |
| f330b3e4-66f4-4f1d-8081-b88fdcf25950 | Email Address Redacted | Email |
| f3317812-a504-4081-ba22-50b4c41cf7c1 | Email Address Redacted | Email |
| f3319f41-4ab0-4d18-8316-bd748ca7a089 | Email Address Redacted | Email |
| f3324791-cd89-440a-9e23-d649d5b45a67 | Email Address Redacted | Email |
| f3337513-3d7e-41ba-9784-d03f5c3d9577 | Email Address Redacted | Email |
| f333a0e3-2455-4e20-b680-2f913da41c00 | Email Address Redacted | Email |
| f333d7ce-fa86-484f-aebe-556a59687e8d | Email Address Redacted | Email |
| f33481e3-7b72-493d-a365-ad8bb98758f9 | Email Address Redacted | Email |
| f334f9d6-ca41-4e7d-8e5b-18b4d1911689 | Email Address Redacted | Email |
| f3355dd8-ee4b-431b-b597-5070c39625e8 | Email Address Redacted | Email |
| f335eb10-80d3-4135-a52e-1af25c9dfed5 | Email Address Redacted | Email |
| f3671dc-b547-424d-92c1-e8a061247e75 | Email Address Redacted | Email |
| f336899f-8bcc-46c0-acf7-9c158646c167 | Email Address Redacted | Email |
| f336aef8-8ec0-42d4-9e9f-156ff30370cd | Email Address Redacted | Email |
| f38417f-afb3-4655-82bf-1d50734276bc | Email Address Redacted | Email |
| f338b588-6a8a-491b-ae9b-955b47b5d76c | Email Address Redacted | Email |
| f339315d-2edc-48e9-9ae7-3dd03b331683 | Email Address Redacted | Email |
| f3394252-ad2b-43c1-9ac0-ae07a2d4afb6 | Email Address Redacted | Email |
| f3396e57-b541-4961-b530-44bf989e5f39 | Email Address Redacted | Email |
| f33b1cef-054a-41ac-8af4-d2e951d035a9 | Email Address Redacted | Email |
| f33b20e4-7361-4d1f-b902-7ec11ecb2871 | Email Address Redacted | Email |
| f33b5efe-dc84-4abf-a72f-ae4caf84d5fa | Email Address Redacted | Email |
| f33c0728-15e2-40cc-a0d3-fabd02883c1e | Email Address Redacted | Email |
| f33c18c8-c2a3-4b28-aba2-6f5c1aa95751 | Email Address Redacted | Email |
| f33cbc0f-f4f5-4957-8571-c32d212fa49e | Email Address Redacted | Email |
| f33d60f3-e159-4594-bf10-897c67f5fdc9 | Email Address Redacted | Email |
| f33dc53e-6c9f-457c-8b18-cdc617e45c7d | Email Address Redacted | Email |
| f33de281-9bd0-42e3-a7c1-32b0f507ec10 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f33e265d-4f50-4d9e-8907-d76d80da5971 | Email Address Redacted | Email |
| f33eb57d-fdb5-46ff-ae65-31f498c43ec7 | Email Address Redacted | Email |
| f3405fce-0919-40ce-8108-ff549bddd660 | Email Address Redacted | Email |
| f34068c6-0fb2-4657-a554-eed0fa955ab9 | Email Address Redacted | Email |
| f3414207-c529-4e16-aebd-450c851421c2 | Email Address Redacted | Email |
| f341565b-1c81-4e73-b9d0-0fd43e653d86 | Email Address Redacted | Email |
| f343c13e-c79f-4641-88d7-63ba2a72c3b5 | Email Address Redacted | Email |
| f3444586-6469-4776-bb08-1593dec917bf | Email Address Redacted | Email |
| f3446698-23dd-48e5-9e1a-c820ad38ba9f | Email Address Redacted | Email |
| f344e18a-a2cf-4c60-b243-f03c58004dd2 | Email Address Redacted | Email |
| f3453434-9406-4a53-aa75-a9cec56d0027 | Email Address Redacted | Email |
| f34585c9-ef4e-44b9-949f-2ec9ac0cf989 | Email Address Redacted | Email |
| f3466ded-eda3-4c02-a70d-48b4d5f9a81a | Email Address Redacted | Email |
| f346f2af-5c90-45c3-a4b4-8bc21068b34d | Email Address Redacted | Email |
| f3473569-8048-4000-8755-e47c97ed382e | Email Address Redacted | Email |
| f34795f4-3bce-4c82-b457-392d4722aa51 | Email Address Redacted | Email |
| f3484068-2d40-47ee-af5f-2f8ab5b76491 | Email Address Redacted | Email |
| f348f6ab-9fed-4465-bb5b-24a896005abf | Email Address Redacted | Email |
| f349216f-e424-4987-a447-8e12903529a3 | Email Address Redacted | Email |
| f34a1c6e-e885-4187-801c-7e3518439f67 | Email Address Redacted | Email |
| f34b43b6-043f-435c-97f3-9287803f2991 | Email Address Redacted | Email |
| f34bd560-bc0c-4e2c-9e22-db431f18341e | Email Address Redacted | Email |
| f34c22ed-24b3-4e71-becc-e82312c10d50 | Email Address Redacted | Email |
| f34c3dd1-c342-4e01-8af3-5e99c4c15bc9 | Email Address Redacted | Email |
| f34c574d-3e1a-4228-af81-f33042d0634a | Email Address Redacted | Email |
| f34d1b64-4f15-4e5e-80f7-807908bed891 | Email Address Redacted | Email |
| f34e111d-557f-4752-bc01-14d0a53cefe2 | Email Address Redacted | Email |
| f34e556e-21b7-47bb-bbb1-b4179cd18409 | Email Address Redacted | Email |
| f34e68a8-173e-47ef-9b52-3779015e0e946 | Email Address Redacted | Email |
| f34e7c24-0114-404d-bbdc-a78ba1438d60 | Email Address Redacted | Email |
| f3501731-6601-454a-9719-2110a3e0faac | Email Address Redacted | Email |
| f3502b2a-8f71-4e89-af89-1e93d8369553 | Email Address Redacted | Email |
| f3503453-55d3-4cd8-89a9-f76608c42f6f | Email Address Redacted | Email |
| f35064e4-72d3-495c-9c30-2c9cb91102c9 | Email Address Redacted | Email |
| f3514e59-2038-4ea9-9ce0-eedc1ee34b86 | Email Address Redacted | Email |
| f35188df-0167-495d-9b57-9bbdbcb2e437 | Email Address Redacted | Email |
| f351ba2a-3f72-40e8-b879-04867d08c2b8 | Email Address Redacted | Email |
| f352512a-e34b-4743-acfd-691a84e38d47 | Email Address Redacted | Email |
| f3528b0f-0018-47f7-9a49-4b59a14e729c | Email Address Redacted | Email |
| f352b3f2-0b9f-452a-ade1-72078c3558ae | Email Address Redacted | Email |
| f352d5b2-bf89-4906-a824-bfdc9d4f8565 | Email Address Redacted | Email |
| f35352d2-e9a1-4366-9c2c-740efa4ffeaa | Email Address Redacted | Email |
| f353d9d3-c469-4c47-833b-68fd77943519 | Email Address Redacted | Email |
| f3543037-5e24-4905-aee4-0112ebec230e | Email Address Redacted | Email |
| f35434c7-00ab-4b0d-a50b-a373642c89b1 | Email Address Redacted | Email |
| f35488cc-cf48-4244-a0e0-62b87fe5d2d8 | Email Address Redacted | Email |
| f354bfec-b3f7-40b3-a04f-8e1c2baca03d | Email Address Redacted | Email |
| f354c652-2213-47e7-be77-d1e63675cf54 | Email Address Redacted | Email |
| f354de1b-303c-454d-b202-4add84ed3cfc | Email Address Redacted | Email |
| f3551d51-2957-4a1e-baaa-a5b7469f4124 | Email Address Redacted | Email |
| f355e3a1-d429-4baf-9599-02c8f6cc143a | Email Address Redacted | Email |
| f3564acd-67f7-456a-b88b-93f74e35230c | Email Address Redacted | Email |
| f3565819-28a6-414c-a215-bf38324219cc | Email Address Redacted | Email |
| f3569686-5ba6-460d-a899-5023a6fd13aa | Email Address Redacted | Email |
| f356dc00-fbc2-4771-b939-6d1892f97ac1 | Email Address Redacted | Email |
| f35896b1-fdea-42d1-bed7-a06afba080c0 | Email Address Redacted | Email |
| f358baf7-0360-44ff-b7a2-45cba3b3947b | Email Address Redacted | Email |
| f358d654-48d0-4e7d-b6ae-6c6e85bfa7a9 | Email Address Redacted | Email |
| f35907db-38d4-4cbf-b078-e6d22afb3770 | Email Address Redacted | Email |
| f35918f9-908b-453c-9c9e-59ff43f42da1 | Email Address Redacted | Email |
| f3592f7d-ee41-4465-842b-227fe7fe3ee5 | Email Address Redacted | Email |
| f3593739-bfba-490d-a181-f4cd304b7f94 | Email Address Redacted | Email |
| f3593b62-5f07-46a9-ac43-ee30bb1cf967 | Email Address Redacted | Email |
| f35a044a-b116-4fff-8f57-077b024d1282 | Email Address Redacted | Email |
| f35a3216-a751-4ff1-865e-2795a92fb243 | Email Address Redacted | Email |
| f35a5ed4-9d2e-4644-a97e-a091cb0ad5e4 | Email Address Redacted | Email |
| f35b8644-6bd0-4c29-a8dc-dc81a31bd659 | Email Address Redacted | Email |
| f35ca3c5-d3fd-4feb-b18f-c7ca4b65615b | Email Address Redacted | Email |
| f35cb9f4-2338-494b-bf39-887c823fab45 | Email Address Redacted | Email |
| f35ee49d-fe46-43b8-8315-a07d63231d98 | Email Address Redacted | Email |
| f35f2db1-9ab0-4fe7-8945-54baa51fd346 | Email Address Redacted | Email |
| f35f4d5d-ffd3-461c-9673-12fb1f96e8fe | Email Address Redacted | Email |
| f36187a2-78d1-4deb-ba60-3f6efbadc0fd | Email Address Redacted | Email |
| f36272f4-915f-4248-91b2-e7100e2cd455 | Email Address Redacted | Email |
| f3628a21-1201-4528-9efe-fa0e5c3fd5ed | Email Address Redacted | Email |
| f3629575-9066-41de-82d1-9efbfb06eadb | Email Address Redacted | Email |
| f364d5c0-ace8-402a-9554-7d1d93f901d8 | Email Address Redacted | Email |
| f3653487-fffd-4bcc-a066-530232a89eeb | Email Address Redacted | Email |
| f365543c-4f92-4754-981c-49be61227577 | Email Address Redacted | Email |
| f366ee52-edbc-4a1b-a1a2-8b5f0a7f5312 | Email Address Redacted | Email |
| f3672258-e92a-40ea-a1a9-dab16e614174 | Email Address Redacted | Email |
| f3681365-e921-4775-adf4-de260e096065 | Email Address Redacted | Email |
| f369ifbb-1d42-4303-bf40-102277c05bec | Email Address Redacted | Email |
| f36992bc-0b8f-4143-8277-160ec6c08cf1 | Email Address Redacted | Email |
| f36a2351-de34-4ab8-aedd-c490ef4fd587 | Email Address Redacted | Email |
| f36a81db-3488-4430-8edd-9dea496a5ea8 | Email Address Redacted | Email |
| f36a8390-55fd-48a2-a75a-efd6a88858fa | Email Address Redacted | Email |
| f36abd9a-d2fb-4674-945b-673a44785d80 | Email Address Redacted | Email |
| f36b5b40-2eff-4c0e-8cf2-d919d093be10 | Email Address Redacted | Email |
| f36c2371-8e1f-426c-9c2e-d6bb39deb474 | Email Address Redacted | Email |
| f36d4efc-cb25-44b8-b26a-3715f2c5a045 | Email Address Redacted | Email |
| f36d636c-a6c7-497d-b36c-46422aec2ebd | Email Address Redacted | Email |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | Email Address Redacted | Email |
| f36d87b4-fdd8-4a26-b1d2-dc2ebc27d857 | Email Address Redacted | Email |
| f36e21bd-81c7-49db-ac7c-2ee6bdecd52d | Email Address Redacted | Email |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | Email Address Redacted | Email |
| f3702858-b6ba-46b1-9a31-593990e69e57 | Email Address Redacted | Email |
| f3703b59-7a2f-42ba-83b8-cfae520a9fc1 | Email Address Redacted | Email |
| f37072f-4aaa-4d00-81f2-cd5737075704 | Email Address Redacted | Email |
| f3708e0e-1fdf-40f1-be3f-b6f9d0ef2ee0 | Email Address Redacted | Email |
| f372490e-41fa-4619-8c74-81731ae6a29b | Email Address Redacted | Email |
| f373162c-154d-4d0f-ad57-a5e1fb4e157d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f3733173-560f-4df2-acd6-f076d3644d51 | Email Address Redacted | Email |
| f3743c3d-965c-4488-bbab-88160217a7fc | Email Address Redacted | Email |
| f374433d-4dac-428f-bc29-316b0b97d7ff | Email Address Redacted | Email |
| f374433d-4dac-428f-bc29-316b0b97d7ff | Email Address Redacted | Email |
| f374593a-f008-4a85-8a6e-42aa3dac5acd | Email Address Redacted | Email |
| f3747afb-d58a-4aac-9ab5-b19a68b14787 | Email Address Redacted | Email |
| f374a6e0-cf76-4201-98d3-54ad588c6970 | Email Address Redacted | Email |
| f375b8d2-e911-49ad-b84d-8e45766f1e87b | Email Address Redacted | Email |
| f375dd20-be00-4416-baaa-727e6fd56ab5 | Email Address Redacted | Email |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | Email Address Redacted | Email |
| f3769ed6-bbee-499b-a8bc-9083d86a7a51 | Email Address Redacted | Email |
| f376cc6b-cc95-405d-b1ae-776e49e09ced | Email Address Redacted | Email |
| f37731d9-b9cd-4623-8870-541e05af4835 | Email Address Redacted | Email |
| f3778088-0ef0-40df-8fc1-dc4b25a641c7 | Email Address Redacted | Email |
| f3786e79-300e-4dbe-8c8e-44cccfcd5034 | Email Address Redacted | Email |
| f37887b4-473f-44b3-aacd-927360983dba | Email Address Redacted | Email |
| f378a485-1280-4332-a6f7-d288753b6a2c | Email Address Redacted | Email |
| f378ae96-f394-4be3-afc0-7a6aa9bb02a6 | Email Address Redacted | Email |
| f3791673-772b-4c4a-a0e8-43d01c3fb4a5 | Email Address Redacted | Email |
| f3792cf7-86ce-4095-820b-971a7a8b3928 | Email Address Redacted | Email |
| f379ddac-1546-48a6-b2fc-0eed88fd6fef | Email Address Redacted | Email |
| f37a1d95-c1a5-4529-a40c-21544a393067 | Email Address Redacted | Email |
| f37a243a-b688-4996-8d20-96681ff82985 | Email Address Redacted | Email |
| f37aef89-10e4-43fa-8c4d-cc226e8113ef | Email Address Redacted | Email |
| f37af67e-a3da-4ea7-b3a1-d608878ed720 | Email Address Redacted | Email |
| f37b2598-6186-48af-ab86-c5dd0430afd5 | Email Address Redacted | Email |
| f37b5a76-16b6-4536-a009-900dd251fdbe | Email Address Redacted | Email |
| f37c678a-3662-485e-a43b-869535ef67db | Email Address Redacted | Email |
| f37cc18d-8ff9-46ed-91ad-f497cc370875 | Email Address Redacted | Email |
| f37d3f60-1467-45a9-9dac-520d2523283f | Email Address Redacted | Email |
| f37d5822-a65d-4b7f-bb42-cb12d91c9919 | Email Address Redacted | Email |
| f37d7621-f3c5-46bc-b750-4083cd542b2e | Email Address Redacted | Email |
| f37da2b2-1057-4217-933a-18c7844bbbf3 | Email Address Redacted | Email |
| f37f5762-2c12-4a94-b480-324c54722cbd | Email Address Redacted | Email |
| f3801ebe-2ed4-4221-86d0-f7e0e25559a0 | Email Address Redacted | Email |
| f3806b00-33c4-43ff-bbdf-c31fc2b05677 | Email Address Redacted | Email |
| f380f158-98f3-4c4e-a462-fa065741e1ad | Email Address Redacted | Email |
| f3811fc4-798b-4b4f-8826-470c63495de9 | Email Address Redacted | Email |
| f3818994-631b-40ba-bcb6-8c9074089d6f | Email Address Redacted | Email |
| f3818f4e-e2c9-4981-847a-ff896c1e20ea | Email Address Redacted | Email |
| f3827e0c-f45a-4f7e-8cf4-94877d32b565 | Email Address Redacted | Email |
| f3834bf1-848a-487f-be32-2540cc2df351 | Email Address Redacted | Email |
| f3840bde-6299-4a48-a877-55fe19ae7888 | Email Address Redacted | Email |
| f3849cff-5148-4ed5-8334-b0b36f28722f | Email Address Redacted | Email |
| f384c91c-7daf-4dcb-b40b-0f1445e6fda7 | Email Address Redacted | Email |
| f385fee5-6332-4f67-b40f-28105b9b7240 | Email Address Redacted | Email |
| f386eee7-f457-4501-bf08-a01d0cec04bc | Email Address Redacted | Email |
| f386fb1c-5c46-4c3e-9009-bb035443245a | Email Address Redacted | Email |
| f38862ca-8c6d-45d8-a3c2-a85e4a14d796 | Email Address Redacted | Email |
| f38864b2-4280-45da-83ef-0de139593c61 | Email Address Redacted | Email |
| f3894ad9-5ee5-4e3f-b21f-3c6252ab711a | Email Address Redacted | Email |
| f389d144-4c1b-4bf8-af83-e143a27b1f95 | Email Address Redacted | Email |
| f389e41e-aa03-4cdc-835d-d4e57e4600e9 | Email Address Redacted | Email |
| f38a2700-06c7-4067-a8d1-b5682e88fba0 | Email Address Redacted | Email |
| f38a292b-175d-40b7-8c54-c2f42d7258ee | Email Address Redacted | Email |
| f38a3b25-d35b-4728-92ee-fa650168791d | Email Address Redacted | Email |
| f38b7922-1c99-4d24-a10d-5772b2441765 | Email Address Redacted | Email |
| f38b83e7-bb8d-4288-9074-5dec157dbef6 | Email Address Redacted | Email |
| f38bfbc1-0ab2-4f05-a9a8-2246c7010535 | Email Address Redacted | Email |
| f38c1d47-93f8-44cc-afc4-7c671db1e6ca | Email Address Redacted | Email |
| f38c4014-1c21-4dc7-89a1-1be0dd6a8cbf9 | Email Address Redacted | Email |
| f38ce2e8-99f5-403c-98e7-aa0762679c2e | Email Address Redacted | Email |
| f38d7d25-bdfb-49f3-ba65-6615f8df5d3a | Email Address Redacted | Email |
| f38f2751-75d2-44b3-abb8-728d7ce052fe | Email Address Redacted | Email |
| f38f2a22-add0-404a-8f63-1db9ea38661d | Email Address Redacted | Email |
| f38fae34-2327-490b-9c8e-3238a6d07873 | Email Address Redacted | Email |
| f38fe610-cb82-4e50-97e5-8e21ea7d1753 | Email Address Redacted | Email |
| f3908c62-0ea3-4db8-8e91-f94551b5ad60 | Email Address Redacted | Email |
| f390f4b7-7706-49b6-9adc-0c2c94863003 | Email Address Redacted | Email |
| f39114df-a181-48fa-9287-f0960b1c628c | Email Address Redacted | Email |
| f3915193-51b4-4b5f-bc8b-edd7d674a0b2 | Email Address Redacted | Email |
| f3924100-f955-4220-9482-98140e21e242 | Email Address Redacted | Email |
| f3938c29-c24d-4147-b3b6-e3bebf37c306 | Email Address Redacted | Email |
| f3946eb0-d8ef-4097-b51e-278c15bdab15 | Email Address Redacted | Email |
| f394829a-7b94-4338-86f9-ad4abd8c2ec7 | Email Address Redacted | Email |
| f39616d5-f537-4884-b698-3a02027d7888 | Email Address Redacted | Email |
| f3961fef-76ab-4c40-8937-603388a964c2 | Email Address Redacted | Email |
| f3970ad9-f5bb-4be1-969f-5c6d240e3096 | Email Address Redacted | Email |
| f3987c7-58ec-495a-ad4d-1c8e4f208049 | Email Address Redacted | Email |
| f3987c7-58ec-495a-ad4d-1c8e4f208049 | Email Address Redacted | Email |
| f3992f1e-fcd9-489e-8799-e84bf87bcbdc | Email Address Redacted | Email |
| f39949ec-3c54-456a-bb7c-c469931b2bb8 | Email Address Redacted | Email |
| f399f0fb-0a3a-4d46-962a-661f08435123 | Email Address Redacted | Email |
| f39a5a07-7869-4e2a-98cd-92f81296Saac | Email Address Redacted | Email |
| f39b0554-c422-409f-904a-fe818188b1f3 | Email Address Redacted | Email |
| f39b5755-1379-40ab-9501-286f4cfb9746 | Email Address Redacted | Email |
| f39bdabf-7c7e-4b7e-9467-eb4e435ed283 | Email Address Redacted | Email |
| f39bebc9-68ff-4c61-8383-b4705e2922d6 | Email Address Redacted | Email |
| f39c66ee-2d2d-4cb9-991b-1f4175d0736d | Email Address Redacted | Email |
| f39c886a-be4e-4f11-a592-98f585b28682 | Email Address Redacted | Email |
| f39cdc9c-064e-4ca4-adbb-446b7b161640 | Email Address Redacted | Email |
| f39d07dc-729e-47fc-99b5-3bcf6ca23c9e | Email Address Redacted | Email |
| f39d2ebe-3460-49a0-a86b-47b3ebda267e | Email Address Redacted | Email |
| f39d3cb7-5bf6-4abd-80a5-9795392090a7 | Email Address Redacted | Email |
| f39dcda2-b9bb-4f24-a9c8-573efaf29d61 | Email Address Redacted | Email |
| f39fbd59-6f85-43ed-b373-ed1b5d7bf0f2 | Email Address Redacted | Email |
| f3a1f8c2-21bf-4d81-b3e4-1d7aecbd0a85 | Email Address Redacted | Email |
| f3a28170-7deb-4c0b-aed8-cc300a3d0c0c | Email Address Redacted | Email |
| f3a2c6ae-4b99-46cd-acfd-e05bb5ce7673 | Email Address Redacted | Email |
| f3a2edc0-8898-4266-b637-5b6c2776148f | Email Address Redacted | Email |
| f3a30a15-2a7f-40aa-a7f1-86542635b944 | Email Address Redacted | Email |
| f3a37a8f-7497-4589-8043-cccc805bd45d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f3a3b92f-4b5f-4a9a-b088-5ad9a3e5355a | Email Address Redacted | Email |
| f3a3bfe1-08a6-42ca-b1bb-abf1085cc09b | Email Address Redacted | Email |
| f3a3c039-cac3-465d-91eb-c64f925b4a73 | Email Address Redacted | Email |
| f3a3defb-469f-4628-ad19-f81e3d40b426 | Email Address Redacted | Email |
| f3a408c3-65cb-4e33-8352-43d1b5639f98 | Email Address Redacted | Email |
| f3a54551-79fc-4699-af20-f2de4f8fc46b | Email Address Redacted | Email |
| f3a56f54-3942-40f6-87a1-db01fbbe8109 | Email Address Redacted | Email |
| f3a588db-eeb8-42ac-a43f-00750d1a6b95 | Email Address Redacted | Email |
| f3a5c176-299a-401e-9ba7-fc719148afd0 | Email Address Redacted | Email |
| f3a6a78d-d67a-40d9-bc2c-ce044da0011c | Email Address Redacted | Email |
| f3a6d798-fc7c-418b-885c-37ff56f46b94 | Email Address Redacted | Email |
| f3a7b8d7-b533-47e5-b54a-e2c50bb1d878 | Email Address Redacted | Email |
| f3a7ef1f-ec71-4f88-bc77-b1ed81edf556 | Email Address Redacted | Email |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d6 | Email Address Redacted | Email |
| f3a8591b-b7f4-42b3-b7f1-b2123b037e1f | Email Address Redacted | Email |
| f3a9baee-393c-41bd-bbfa-6becc6e6f3d0 | Email Address Redacted | Email |
| f3aa5d4b-3ac9-418d-849d-6b14d30c2393 | Email Address Redacted | Email |
| f3ab78ad-5493-4939-b4fb-97b1b6e19023 | Email Address Redacted | Email |
| f3abcf9e-fbfb-4e8b-8095-ec0bd85e34d7 | Email Address Redacted | Email |
| f3ac40b2-79cc-43ad-b1ac-0c68b6d3a9b6 | Email Address Redacted | Email |
| f3ac5a5f-db3a-49e1-afe6-5141ee5098f2 | Email Address Redacted | Email |
| f3acad58-5e29-4c71-afe6-2528bee67313 | Email Address Redacted | Email |
| f3adad7d-72ee-458a-89ea-fed066fa4065 | Email Address Redacted | Email |
| f3ae0e9b-a746-4d1d-9ecc-e8667180c637 | Email Address Redacted | Email |
| f3ae5d94-137e-4b62-ab4c-b7ac739b56cf | Email Address Redacted | Email |
| f3aede2d-2644-4ed3-9dc9-a479b35e49b7 | Email Address Redacted | Email |
| f3aee872-7e6e-4641-8e0d-3e4d5330d105 | Email Address Redacted | Email |
| f3af2893-6a6f-40e9-87c9-081511c2815d | Email Address Redacted | Email |
| f3af529a-8488-4e8c-bc85-b35f986fc34c | Email Address Redacted | Email |
| f3afe2e7-a5a8-4f0c-9bd3-9b3e08488f5d | Email Address Redacted | Email |
| f3b04117-bebf-4260-94e6-53ea9ee9eed9 | Email Address Redacted | Email |
| f3b0910b-6583-411e-8986-3e5119b28d88 | Email Address Redacted | Email |
| f3b10178-742b-4b13-aee1-84c877f8c5d4 | Email Address Redacted | Email |
| f3b11fb8-7dbb-405a-a873-9ea483912e3f | Email Address Redacted | Email |
| f3b18e0c-01f3-4381-baf5-9eec18a81827 | Email Address Redacted | Email |
| f3b19ddc-a1ae-4028-a599-7337d7cd1f7c | Email Address Redacted | Email |
| f3b1b596-6439-46ba-ba7c-c80785c6fb1c | Email Address Redacted | Email |
| f3b28dc5-bb96-4697-b997-c9c126955d9d | Email Address Redacted | Email |
| f3b31634-6bf1-4110-8506-8ce06302fa77 | Email Address Redacted | Email |
| f3b4a109-28be-4b33-96a2-4eab5d62be65 | Email Address Redacted | Email |
| f3b4a1f5-bdfd-49f0-8936-0d4122178183 | Email Address Redacted | Email |
| f3b4b02d-0563-4e3e-a524-50810b0cc996 | Email Address Redacted | Email |
| f3b4efb7-ddeb-4df9-b04e-abbaf8d9bed5 | Email Address Redacted | Email |
| f3b50a47-34ee-4eec-80ff-a2312ac41662 | Email Address Redacted | Email |
| f3b5620a-1005-4e9d-b9a4-43b10eaf1c4a | Email Address Redacted | Email |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | Email Address Redacted | Email |
| f3b5b67a-2ef4-486c-b9ad-b8771928b7de | Email Address Redacted | Email |
| f3b65c85-b869-4893-82c3-3cf22e2ad687 | Email Address Redacted | Email |
| f3b760e5-f323-41b8-ae7d-6f4418db6357 | Email Address Redacted | Email |
| f3b76134-b66a-4370-a882-a650caf764cf | Email Address Redacted | Email |
| f3b78161-7ab3-4fcd-bf7c-15d37558e05a | Email Address Redacted | Email |
| f3b86d70-9259-485b-abf7-e551e009364e | Email Address Redacted | Email |
| f3b8f381-1fa3-4c33-87c2-16f4b65d5bc0 | Email Address Redacted | Email |
| f3b94b2c-86cb-4f52-8887-f72fd1c13622 | Email Address Redacted | Email |
| f3ba0a3c-f133-4072-bd76-b1107fc30fee | Email Address Redacted | Email |
| f3ba76cc-1b1d-422b-8cf0-30887f65cbaa | Email Address Redacted | Email |
| f3bab840-32eb-4d79-845b-e70fc6353a0c | Email Address Redacted | Email |
| f3bb2ca8-fc4f-4355-a474-c0e227bc57cf | Email Address Redacted | Email |
| f3bbe109-d36c-46f0-a298-9e086a8360d9 | Email Address Redacted | Email |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | Email Address Redacted | Email |
| f3bceed9-12dd-4b6f-a290-8cc75a9724b2 | Email Address Redacted | Email |
| f3bcf45b-7d24-4f33-819b-00f3c5b84bdb | Email Address Redacted | Email |
| f3be24bd-95b7-4baa-8e41-49042afae973 | Email Address Redacted | Email |
| f3be267e-50ad-4e85-9849-f6276f14b91b | Email Address Redacted | Email |
| f3be32b1-ee9c-4407-a01f-3e36c21e25d4 | Email Address Redacted | Email |
| f3be6cb6-19c0-400b-87cc-c5358a6f7233 | Email Address Redacted | Email |
| f3bf2a49-3da7-4e02-a89d-2b26fbf41309 | Email Address Redacted | Email |
| f3bfcb24-4610-4cdf-9296-2068f898f055 | Email Address Redacted | Email |
| f3c189cb-b9b1-484b-a677-6893d90e6463 | Email Address Redacted | Email |
| f3c24831-3e9f-4603-b71e-c1a9fd83054a | Email Address Redacted | Email |
| f3c33e3f-0780-47ad-b446-efade3220b90 | Email Address Redacted | Email |
| f3c3ead5-b6d7-4bf0-b87f-d0b32d3a48b9 | Email Address Redacted | Email |
| f3c409c0-7652-4259-900c-1bb76940f94c | Email Address Redacted | Email |
| f3c4d474-1729-4969-a120-46ddbcc060c5 | Email Address Redacted | Email |
| f3c4f2bd-17fd-4cd6-836c-d00f38136ebe | Email Address Redacted | Email |
| f3c52823-43ea-4155-9e46-955203ec1f8b | Email Address Redacted | Email |
| f3c5a524-168d-4df1-a703-f0dfe3ed71f4 | Email Address Redacted | Email |
| f3c5d0bd-9661-4dc1-859f-c635363b7522 | Email Address Redacted | Email |
| f3c69e90-5689-47da-bf5d-b21f1da84ed3 | Email Address Redacted | Email |
| f3c72817-8b24-4363-9f5e-f07a952deb5a | Email Address Redacted | Email |
| f3c7561c-d40e-445b-a68f-edec7f66528d | Email Address Redacted | Email |
| f3c7781d-d42c-41a5-98bb-33b96ea11e0f | Email Address Redacted | Email |
| f3c84832-8fe3-4547-895e-cfed66bca616 | Email Address Redacted | Email |
| f3c89cdc-6771-40b3-b420-7ab2bf36d683 | Email Address Redacted | Email |
| f3c8b71b-8713-435f-8b6d-ece5e6ccbf40 | Email Address Redacted | Email |
| f3c971b8-a19f-4832-8dd9-3e6b99e6f723 | Email Address Redacted | Email |
| f3ca284f-971f-4f30-8ca6-e5110603b6c0 | Email Address Redacted | Email |
| f3ca298c-ba7e-47ab-892e-fd6be22a1a45 | Email Address Redacted | Email |
| f3cb83b6-04a1-4719-8803-6aa4219e5f94 | Email Address Redacted | Email |
| f3cc6fcf-b572-45fe-b86a-60e761e307fc | Email Address Redacted | Email |
| f3ccd6ca-58fd-4f95-8bb4-88cd4113194c | Email Address Redacted | Email |
| f3cd14d9-f12c-4c13-85e9-255a2b48fcf3 | Email Address Redacted | Email |
| f3cd5499-8cf4-4a43-9544-9c26f92776c8 | Email Address Redacted | Email |
| f3cd963d-f465-46c3-85c6-c4e2dea79269 | Email Address Redacted | Email |
| f3cdc2d7-2580-4d0b-a719-05fceefb944e | Email Address Redacted | Email |
| f3cddd96-a2e9-44cb-8ca9-f67ce58024fa | Email Address Redacted | Email |
| f3ce2bc8-8e97-4387-a4ec-40e99a7d7d28 | Email Address Redacted | Email |
| f3ce4129-91df-4e52-8fff-b7719791e139 | Email Address Redacted | Email |
| f3ceb188-01d5-4cc2-a04d-f6ec763489b0 | Email Address Redacted | Email |
| f3cebc1b-729f-41f0-90f3-158c787b57e7 | Email Address Redacted | Email |
| f3d04954-6e93-44e1-8b4b-9a33c4c5a602 | Email Address Redacted | Email |
| f3d083cd-ef59-47fc-a731-a5fcad1a9199 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f3d0cd9c-4f17-40d6-bb0b-9793dbd0a3fb | Email Address Redacted | Email |
| f3d11c47-f02b-4cda-aff4-455953310365 | Email Address Redacted | Email |
| f3d12562-2321-4393-aa69-453d48b10ee5 | Email Address Redacted | Email |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | Email Address Redacted | Email |
| f3d18711-5c40-43e5-8bc1-df48220a9ef4 | Email Address Redacted | Email |
| f3d2935b-c74b-44df-b333-aa6ee737861a | Email Address Redacted | Email |
| f3d29b52-d259-4c07-8384-726ebc0e2bb8 | Email Address Redacted | Email |
| f3d2dd48-ab2e-4c66-8855-355f45440da9 | Email Address Redacted | Email |
| f3d3241a-9144-440d-ae63-45962f061e4a | Email Address Redacted | Email |
| f3d3a1b3-42f9-493c-9d04-d9408c39a9f9 | Email Address Redacted | Email |
| f3d41ca3-08e9-4549-9f3e-e2b6cafb8eff | Email Address Redacted | Email |
| f3d45653-e978-4357-8d76-508ba33c7f1b | Email Address Redacted | Email |
| f3d48fb2-fa7a-4cdf-87f4-c6b36816b606 | Email Address Redacted | Email |
| f3d4cc56-1ccd-4b1e-8e82-5f27c0f1e54f | Email Address Redacted | Email |
| f3d4ced3-78d4-41a9-9d09-be823d515390 | Email Address Redacted | Email |
| f3d66a51-11da-4858-a1d0-eabd689fb855 | Email Address Redacted | Email |
| f3d8279e-bfbc-4591-9af1-7720e2c3fd3b | Email Address Redacted | Email |
| f3d8c94d-6bd8-45a3-a8a0-6b3c229f7f9b | Email Address Redacted | Email |
| f3d9137c-1987-4324-ab60-819bb89e79dd | Email Address Redacted | Email |
| f3d96341-a7b0-4d32-899c-c67db5aba045 | Email Address Redacted | Email |
| f3d96aaa-aee5-4729-bc37-b5e435870804 | Email Address Redacted | Email |
| f3da3b99-78a8-41f2-8600-e8654b57122d | Email Address Redacted | Email |
| f3dd7361-496c-4331-9e8f-38bab7d77de5 | Email Address Redacted | Email |
| f3ddbff7-ff58-450f-b913-c62ffc651792 | Email Address Redacted | Email |
| f3df25aa-8b17-41e0-8f37-c5f13c30caf2 | Email Address Redacted | Email |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | Email Address Redacted | Email |
| f3e00909-b161-4aa9-8a3e-0f1b2bc1bed8 | Email Address Redacted | Email |
| f3e00f98-4c2e-41e8-831f-6cf1cdaecc6a | Email Address Redacted | Email |
| f3e09ff9-f07a-4377-b6e6-a5c35474ed7d | Email Address Redacted | Email |
| f3e0f30c-fa85-4c48-8233-d3b1015a66e6 | Email Address Redacted | Email |
| f3e32e8-1d34-4cf0-bf98-57b014ce4118 | Email Address Redacted | Email |
| f3e39d37-e1ab-4493-8faa-0a2a5840ab0a | Email Address Redacted | Email |
| f3e3a335-548d-4ecd-8f1e-a8a087f147ab | Email Address Redacted | Email |
| f3e3bed4-66d6-4770-b532-20b49c46d2b5 | Email Address Redacted | Email |
| f3e46297-c48a-400d-b0e7-9ee93d0165e0 | Email Address Redacted | Email |
| f3e471ed-2613-42fd-a4c0-f2d976c65cff | Email Address Redacted | Email |
| f3e4950c-facd-4e8f-8e34-1c97223e2b0c | Email Address Redacted | Email |
| f3e4d9d3-b1ef-4d2c-ab84-750aaf0c3564 | Email Address Redacted | Email |
| f3e5abd3-6706-436b-bc13-e618f8629c1f | Email Address Redacted | Email |
| f3e6aac3-4631-4ade-9a51-fd774a2e5c3b | Email Address Redacted | Email |
| f3e77450-0802-4aba-a6b4-f64c14df82c8 | Email Address Redacted | Email |
| f3e8a7fc-1364-4234-8059-bee42d3a61ef | Email Address Redacted | Email |
| f3e93945-5d15-4f4a-a979-4633b645bc77 | Email Address Redacted | Email |
| f3ea7454-48b4-43ad-a77a-1ce437c21fa5 | Email Address Redacted | Email |
| f3ec513a-ba45-4e98-bddf-d74263b1f534 | Email Address Redacted | Email |
| f3ed136c-f330-48dd-8c87-4323923ec729 | Email Address Redacted | Email |
| f3ed703e-166c-46c4-8629-115343b1ff28 | Email Address Redacted | Email |
| f3ed90c6-7e23-4958-96e8-e4aa3f7ef28e | Email Address Redacted | Email |
| f3ee756a-563c-42da-966a-e149cd2434b1 | Email Address Redacted | Email |
| f3efcb88-3d41-4755-ae4a-b14a429f2187 | Email Address Redacted | Email |
| f3f0d8c6-d8bb-455d-9768-c7bd660c0e0f | Email Address Redacted | Email |
| f3f14a9b-7295-4be8-ae30-7ce50334e9dd | Email Address Redacted | Email |
| f3f203a5-d4de-4c25-96dd-602ea68a5bb9 | Email Address Redacted | Email |
| f3f2379f-0617-4c61-a3f6-3690037ebab9 | Email Address Redacted | Email |
| f3f249ab-b8e4-44ad-b790-ef89b8ed1ebf | Email Address Redacted | Email |
| f3f25aeb-9e3c-4fc2-8053-d55fcd2c2a68 | Email Address Redacted | Email |
| f3f280ee-cddd-4a1e-baad-0b8efd67c036 | Email Address Redacted | Email |
| f3f2d51c-4bd1-4d9c-9570-6196e03fb342 | Email Address Redacted | Email |
| f3f33664-c4be-4235-af75-69b5d2bd206e | Email Address Redacted | Email |
| f3f42ad5-e8a3-4c9f-b593-bb503850be7a | Email Address Redacted | Email |
| f3f4c939-59d0-41b7-8ad4-a657a7872474 | Email Address Redacted | Email |
| f3f54308-df61-462c-a0f0-5313a33c4ed0 | Email Address Redacted | Email |
| f3f5ff30-7280-417e-a2f2-6d32cf83c805 | Email Address Redacted | Email |
| f3f65264-a035-4f0a-a3ae-b7ae22a5f40f | Email Address Redacted | Email |
| f3f6997a-4911-486a-9c8a-6edf305b65c6 | Email Address Redacted | Email |
| f3f6bd2f-625c-4cf1-bc1a-a1934f060bc5 | Email Address Redacted | Email |
| f3f6e9b6-f1e9-4c6c-97ee-1a4835e47f99 | Email Address Redacted | Email |
| f3f7b541-fa83-452b-ba3d-2310bacf70c0 | Email Address Redacted | Email |
| f3f7d5b2-f6c1-4009-baf2-2f95c487988f | Email Address Redacted | Email |
| f3f82954-a7d6-4451-ad0d-06c8beb8a673 | Email Address Redacted | Email |
| f3f944e7-0ae2-4072-897e-8552e0f5c9a2 | Email Address Redacted | Email |
| f3f97d3a-8b00-447c-97bf-0b455b70d2fc | Email Address Redacted | Email |
| f3fa8025-d29d-4826-9dbe-add613493cfd | Email Address Redacted | Email |
| f3fb6425-31cb-4a2e-bae3-d982bb8ed104 | Email Address Redacted | Email |
| f3fc0c1d-6834-4fa3-b0be-f496b4f426bb | Email Address Redacted | Email |
| f3fc450f-4ffd-4975-8bbd-65b8dc1792ca | Email Address Redacted | Email |
| f3fc8bb4-5076-44dd-8575-a1cfc3d6a931 | Email Address Redacted | Email |
| f3fc9b2b-43a6-445b-beff-49f62bebb1c2 | Email Address Redacted | Email |
| f3fcc9d8-b7bd-4486-979b-7aa93d836c17 | Email Address Redacted | Email |
| f3fd3c66-f65f-4151-9fe0-795254dabbd1 | Email Address Redacted | Email |
| f3fe39b5-8f4a-4f97-94cf-7098cee59c54 | Email Address Redacted | Email |
| f3ff060e-592f-48dc-b700-1696948eab53 | Email Address Redacted | Email |
| f3ff34ca-52a2-4316-9510-9bb947c94da9 | Email Address Redacted | Email |
| f3ffc921-aa12-444a-9919-5bc9690cf099 | Email Address Redacted | Email |
| f40053f1-204e-4b67-9bae-682768ca9034 | Email Address Redacted | Email |
| f400f263-bac8-4399-aa2d-966b3c0b4d20 | Email Address Redacted | Email |
| f4024866-f28c-4703-a904-f33ab5820dd4 | Email Address Redacted | Email |
| f4027f87-1ca7-4075-a04c-87e23c239e24 | Email Address Redacted | Email |
| f402ccda-651a-4046-b8a3-6328494398e0 | Email Address Redacted | Email |
| f4031c8b-28b1-4f51-b46f-235fc8813cbc | Email Address Redacted | Email |
| f40341d0-229e-4eb7-841a-bbab3e15f66e | Email Address Redacted | Email |
| f40393f0-1c48-4ee2-9f1c-5458103000e4 | Email Address Redacted | Email |
| f403acd5-c938-40fc-a214-14f9608616f4 | Email Address Redacted | Email |
| f403c14c-1e89-428a-aa09-9236e8927046 | Email Address Redacted | Email |
| f405a3df-2ddf-46c2-bcc9-68e4304e9a34 | Email Address Redacted | Email |
| f405c159-b301-4573-adb8-6c834006210c | Email Address Redacted | Email |
| f406191f-893f-4976-8618-48aeea5d774d | Email Address Redacted | Email |
| f4074a30-69c3-414a-9f80-5c9d745a6630 | Email Address Redacted | Email |
| f40754b0-1e14-4294-99b3-67260817a597 | Email Address Redacted | Email |
| f4075e07-3027-408a-96c0-a22d344bee7a | Email Address Redacted | Email |
| f407b18c-7d1e-42aa-ad13-731a8fe4b8ca | Email Address Redacted | Email |
| f407da29-bd05-40c3-a2ee-dbc66fcf84d7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f408d79e-0d89-477c-9f5c-9988c0dfac51 | Email Address Redacted | Email |
| f4093e66-2f07-4dbd-8139-d8e6c9ce06be | Email Address Redacted | Email |
| f40bf9f9-c211-4979-9458-013827da6342 | Email Address Redacted | Email |
| f40c29e9-0e9f-4653-ba7e-db958f37e878 | Email Address Redacted | Email |
| f40cb7c7-7041-4d58-881c-1a449f337bb2 | Email Address Redacted | Email |
| f40d1576-fa43-4e2a-afe0-036f7f7bbfe8 | Email Address Redacted | Email |
| f40d6dbf-72d6-4814-818b-9100794d223a | Email Address Redacted | Email |
| f40d85af-e086-4ea2-8486-47a97c686529 | Email Address Redacted | Email |
| f40dff49-e6ae-49df-b779-9928a940f810 | Email Address Redacted | Email |
| f40e4904-2516-41b0-bd12-200f76b750f9 | Email Address Redacted | Email |
| f40eeb39-d7e9-4419-ba49-14cd4964076b | Email Address Redacted | Email |
| f40fd1ce-2302-4814-9e47-08996204bc20 | Email Address Redacted | Email |
| f4102e33-2aef-4060-838a-8c87e302a4dc | Email Address Redacted | Email |
| f4105332-b079-4406-ad6b-85ad60639325 | Email Address Redacted | Email |
| f4110770-9f99-406a-9447-f6b5bde655cc | Email Address Redacted | Email |
| f4114470-a95c-4843-a6dc-24e7c2440d1 | Email Address Redacted | Email |
| f4115226-df05-426b-b405-6f38691209f7 | Email Address Redacted | Email |
| f4118310-1925-4422-952e-c9e06254ee0d | Email Address Redacted | Email |
| f411a3ce-42ad-4d59-9987-060d9fe843f0 | Email Address Redacted | Email |
| f41256d4-a0d7-4e30-92a5-0d995917b13e | Email Address Redacted | Email |
| f412b596-683b-4410-b326-50ea087e3ece | Email Address Redacted | Email |
| f412bdbd-d71c-4198-9427-1a95db3b220f | Email Address Redacted | Email |
| f413bd00-b559-4197-aea4-01fb5e817b94 | Email Address Redacted | Email |
| f413fa20-a960-4507-93da-71bf36b26de7 | Email Address Redacted | Email |
| f413ffab-ca1f-418b-8aac-424724fd93dd | Email Address Redacted | Email |
| f4143d4d-1f37-45b7-ac0c-876de3f030c5 | Email Address Redacted | Email |
| f41442b1-d9f9-4355-ad5f-327a2dcee905 | Email Address Redacted | Email |
| f4149832-f397-4f2a-8eea-eff46d61174d | Email Address Redacted | Email |
| f41627d8-617e-422a-bf20-602d7e3800b4 | Email Address Redacted | Email |
| f4165611-0710-414b-b708-54fb1d2d46cd | Email Address Redacted | Email |
| f416ea3a-075c-41e1-8be8-9deffd6b2c08 | Email Address Redacted | Email |
| f417ef4c-96a3-42e4-9b20-12ceb1708913 | Email Address Redacted | Email |
| f4188615-5bb9-4ae7-8b7d-8b0e5200a38c | Email Address Redacted | Email |
| f418c77a-29cb-4b97-aca7-e4e907151f56 | Email Address Redacted | Email |
| f41916ea-f7cb-47f9-b069-24f579f22823 | Email Address Redacted | Email |
| f4193a46-de20-4d44-951e-6e981d182396 | Email Address Redacted | Email |
| f4193b18-cb9b-4228-9aae-a2bd87bec1a0 | Email Address Redacted | Email |
| f41a5c44-a022-43de-8378-67d6a0d49cb5 | Email Address Redacted | Email |
| f41a95d7-3d7f-49f7-80b2-ce6b422a64e3 | Email Address Redacted | Email |
| f41a9c55-3f9b-4574-a372-bf6548cad8e3 | Email Address Redacted | Email |
| f41b3078-6e95-4326-9738-27dfaa53b35a | Email Address Redacted | Email |
| f41b347c-2ff0-4217-bf74-e78288fe95a6 | Email Address Redacted | Email |
| f41b7149-e216-49dc-adc9-724bb6c4bd5b | Email Address Redacted | Email |
| f41cc516-c8ad-431a-91df-d373d5e72ca7 | Email Address Redacted | Email |
| f41e6fb3-c957-4c1d-96b9-4f1f78b0710e | Email Address Redacted | Email |
| f41e9c3c-67aa-4c85-9905-4b3b7b96bfc5 | Email Address Redacted | Email |
| f4205108-6175-4f2b-81e1-6de4b62c1060 | Email Address Redacted | Email |
| f420682a-ba17-434a-b475-b591d10a2b1d | Email Address Redacted | Email |
| f4207583-0a07-4576-9b4c-149585e1f875 | Email Address Redacted | Email |
| f4207de0-839c-4a70-8a57-9a6b3d70d2a6 | Email Address Redacted | Email |
| f420eeaf-0a63-4a27-bdcf-2f18ea65607b | Email Address Redacted | Email |
| f421348a-abd3-4740-8bdc-0a0fb1850e85 | Email Address Redacted | Email |
| f4214734-3740-4daa-a46a-02c59bb6b00a | Email Address Redacted | Email |
| f42202fd-4029-4fb6-839e-cc62a8cdac01 | Email Address Redacted | Email |
| f423635a-8d1b-463f-a4f2-232c91148e99 | Email Address Redacted | Email |
| f423a767-686f-4b36-bd3e-1a1045d2b9fe | Email Address Redacted | Email |
| f424586e-9eed-49c6-8063-7dfac331682d | Email Address Redacted | Email |
| f4247b4f-2c4a-40ad-9d1e-4e7a40f94618 | Email Address Redacted | Email |
| f425767a-f481-42ed-9d66-fa987dbb440a | Email Address Redacted | Email |
| f425769f-0d56-4f29-8793-0ae776d4443c | Email Address Redacted | Email |
| f425bb06-4a0c-4eb9-9dd6-b48640f8fc77d | Email Address Redacted | Email |
| f425d976-d248-4901-afea-f0c4ca90c94b | Email Address Redacted | Email |
| f425eea1-04de-48ad-81c3-18fe8bac854c | Email Address Redacted | Email |
| f426aa70-848c-41cf-a300-9260e67afb5c | Email Address Redacted | Email |
| f4271146-b90c-4b96-b816-cb80061a3a0c7 | Email Address Redacted | Email |
| f4281e85-7db6-41a4-8c6c-4cb413cdc7b0 | Email Address Redacted | Email |
| f4284e5a-3d17-41a0-aceb-65d8611d9545 | Email Address Redacted | Email |
| f428c584-8794-4968-a7ca-8fb3dabba902 | Email Address Redacted | Email |
| f42928f3-601e-4e0d-aeef-4f7445bab4e7 | Email Address Redacted | Email |
| f42975f3-4407-4d30-b1bd-498c4bcadbb2 | Email Address Redacted | Email |
| f42a1828-2090-47c5-84e8-0286fa3859e2 | Email Address Redacted | Email |
| f42a37f1-618e-43de-88f3-4cd18ec4cd75 | Email Address Redacted | Email |
| f42ab4c4-8503-42b2-bee8-e34d77da7985 | Email Address Redacted | Email |
| f42ac08e-f8fd-4725-b537-62ef6578d43e | Email Address Redacted | Email |
| f42b8963-3f95-480b-80f0-9b6b0ef177d5 | Email Address Redacted | Email |
| f42c7895-2343-44e3-9baf-1829a03c76d7 | Email Address Redacted | Email |
| f42cf8a6-4757-4386-ba2d-1a2c6d7207fc | Email Address Redacted | Email |
| f42d0b4b-1b1c-43c7-bac2-5487585427c2 | Email Address Redacted | Email |
| f42f292f-1123-4dcb-8339-bb05b6cc7bb1 | Email Address Redacted | Email |
| f4301f12-f5bc-4e41-99e0-9762a46e1fe2 | Email Address Redacted | Email |
| f430fd48-61b8-4691-b9fc-d20b08e003d8 | Email Address Redacted | Email |
| f431e928-ce7b-4c27-939b-715e0ed833d9 | Email Address Redacted | Email |
| f431fc3b-b916-4aed-8b62-7a6ae4ed791a | Email Address Redacted | Email |
| f43248db-d638-43a0-8309-db1a36ba3c56 | Email Address Redacted | Email |
| f4324b55-ccc1-46f1-959d-61ab887a5472 | Email Address Redacted | Email |
| f433dad1-14c1-4cf5-9804-114f63e35b7c | Email Address Redacted | Email |
| f4348a28-69f1-4031-abfc-7f81ba9ef462 | Email Address Redacted | Email |
| f434dd49-c6aa-4dfb-b9b1-494bc873460d | Email Address Redacted | Email |
| f434faa3-685f-4833-8fe7-2861ff23034e | Email Address Redacted | Email |
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | Email Address Redacted | Email |
| f436a2ad-a4f8-4d5b-a7c0-5b105f231abd | Email Address Redacted | Email |
| f436ae1a-f9d1-44bb-abb3-2cb1dc977ebf | Email Address Redacted | Email |
| f4372657-bd4e-4aae-aa1d-b27b432007c2 | Email Address Redacted | Email |
| f437a592-1de2-4612-838b-3ffbaa7ac69f | Email Address Redacted | Email |
| f4382e4b-50e4-44b6-9e99-c6b2853d6906 | Email Address Redacted | Email |
| f43a1cbd-c7d6-4fe1-bb67-8fdfb14b2977 | Email Address Redacted | Email |
| f43a1cbd-c7d6-4fe1-bb67-8fdfb14b2977 | Email Address Redacted | Email |
| f43ac79d-34ad-4722-a29d-631cf61f923c | Email Address Redacted | Email |
| f43b008d-58fb-45d1-bc54-7ee5b5a4f805 | Email Address Redacted | Email |
| f43c2221-e15c-41da-8965-d9610ce05aea | Email Address Redacted | Email |
| f43c3659-ca19-4b75-93fa-1bfd604022ed | Email Address Redacted | Email |
| f43c8ba5-e1f1-42ef-b809-00b103c9c53b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f43c9437-2464-4ba4-9be1-b5b5c8363adb | Email Address Redacted | Email |
| f43db81b-03fa-483b-9742-b4c5a08fb3f1 | Email Address Redacted | Email |
| f43ddfcd-251a-44b6-b4a1-4c0e2d6f28fc | Email Address Redacted | Email |
| f43dfa10-ea20-4217-b4d3-920f8848fd3d | Email Address Redacted | Email |
| f43f31d4-d136-4de6-ad71-7ada4b980bfa | Email Address Redacted | Email |
| f43fd959-339a-42b9-a3a9-69e47f43b20f | Email Address Redacted | Email |
| f43fec33-eae2-4d1e-88fb-5a1dbebc5e52 | Email Address Redacted | Email |
| f44037aa-3c0d-4db0-987c-45282c4cd1b1 | Email Address Redacted | Email |
| f440a800-ab09-457b-8923-04e57f13c72d | Email Address Redacted | Email |
| f440df3a-4226-4ba2-8995-2efbd0cd0115 | Email Address Redacted | Email |
| f4412007-2db4-44fd-8175-dcb176ba7484 | Email Address Redacted | Email |
| f441302b-a839-4cb0-a9ad-bf771303bbc2 | Email Address Redacted | Email |
| f441b828-ae19-454d-9a72-acc9f3076441 | Email Address Redacted | Email |
| f44zc664-5ffc-497f-a06f-24216af48008 | Email Address Redacted | Email |
| f442c89f-8cc1-4ce1-89a8-b9f6c964015b | Email Address Redacted | Email |
| f443d4c5-303e-490f-b569-3051801a3505 | Email Address Redacted | Email |
| f44403ec-28e2-423b-8be2-e25b52273012 | Email Address Redacted | Email |
| f44464e3-9284-4f90-bea7-d6b1499b854b | Email Address Redacted | Email |
| f4456175-ca64-4a3d-b24e-253c8f3cf0cc | Email Address Redacted | Email |
| f4458ee8-d44b-4de6-9f53-fbc78c24bfc5 | Email Address Redacted | Email |
| f4460184-acf4-4b6f-adf1-1834dce013a6 | Email Address Redacted | Email |
| f446e9b8-3071-45b9-924b-95df4ebe71ad | Email Address Redacted | Email |
| f446eb5b-5cc7-42cb-b866-520fbaaaeef6 | Email Address Redacted | Email |
| f4470ce4-6ab9-4117-99a8-9e00fa1000c6 | Email Address Redacted | Email |
| f447bd2e-2ca7-4f8e-9d14-198be06862b6 | Email Address Redacted | Email |
| f4480797-65fa-4059-bcf7-9524a1eb5765 | Email Address Redacted | Email |
| f4494e95-4efa-47f8-bab9-f71993765 9f | Email Address Redacted | Email |
| f4497c30-df59-4a63-bcd2-47113b61d244 | Email Address Redacted | Email |
| f44a105c-9277-448c-9dc0-b482560a585c | Email Address Redacted | Email |
| f44a267a-eb0f-4e9f-80f8-12987de79653 | Email Address Redacted | Email |
| f44b775e-2679-495d-b6b6-8ac37080bbad | Email Address Redacted | Email |
| f44b88ab-1c2b-4441-9519-950819082c4a | Email Address Redacted | Email |
| f44bf418-cb92-43ea-b525-69ef3068de22 | Email Address Redacted | Email |
| f44cad70-9649-410b-bb8b-0bb6bfeb19ad | Email Address Redacted | Email |
| f44d0aab-c965-4300-8366-8d4f90a1e571 | Email Address Redacted | Email |
| f44d0aab-c965-4300-8366-8d4f90a1e571 | Email Address Redacted | Email |
| f44d3273-8685-4f0c-8442-f9e8b4e5a7ee | Email Address Redacted | Email |
| f44d67ec-138c-4140-8453-7b0c33f33413 | Email Address Redacted | Email |
| f44d7589-b32c-42c8-b150-13476b535779 | Email Address Redacted | Email |
| f44da988-663b-4164-97de-57e3c6c4d5dd | Email Address Redacted | Email |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | Email Address Redacted | Email |
| f44e5f21-f353-44e9-be94-9085f6a87163 | Email Address Redacted | Email |
| f44e6070-e833-4d17-b10e-8ade3821073e | Email Address Redacted | Email |
| f44ece4c-f6f1-40ee-9d62-dbd8bb9b5815 | Email Address Redacted | Email |
| f44f3816-c663-433e-a6cc-1514b5c0518a | Email Address Redacted | Email |
| f44f7b72-2988-4519-ae8a-6ada6ed4c4ca | Email Address Redacted | Email |
| f44febc0-c1b0-42d9-90bd-186168569ea0 | Email Address Redacted | Email |
| f44fee56-1a5a-477d-80d3-ed1cec9c735d | Email Address Redacted | Email |
| f4509dca-a8a6-4118-a000-533646a5180c | Email Address Redacted | Email |
| f450c904-58be-4847-aea9-d2bf07f8da70 | Email Address Redacted | Email |
| f450f9ad-2633-435f-a822-6ba99cfe0932 | Email Address Redacted | Email |
| f4521b3b-b5cb-4080-975f-36e34c5bf96b | Email Address Redacted | Email |
| f4533360-3239-4e74-a5fa-7b1769a383a8 | Email Address Redacted | Email |
| f4540388-19a0-4119-8820-328b544f8e51 | Email Address Redacted | Email |
| f45453dc-100d-40fa-99d6-4662e4fcd604 | Email Address Redacted | Email |
| f45458f3-69ae-4a5d-b593-aa52c4aa1f47 | Email Address Redacted | Email |
| f454b1fb-de02-4978-919b-2b74ea19cd2e | Email Address Redacted | Email |
| f454c541-4f60-45e7-b64a-afb52c02149e | Email Address Redacted | Email |
| f4551f15-54ea-4e28-bee4-6e40e8d18e91 | Email Address Redacted | Email |
| f4552fc4-bb0b-4221-bc59-a88d7e4718ff | Email Address Redacted | Email |
| f4558fa4-5d65-4f4f-90c5-cc75193da79e | Email Address Redacted | Email |
| f456bd51-1193-42de-aaef-de25558a80a3 | Email Address Redacted | Email |
| f456ff22-8f15-4e41-a723-15afe9bf8575 | Email Address Redacted | Email |
| f457e0fd-96ec-4ed0-9321-1d6e6713dd99 | Email Address Redacted | Email |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | Email Address Redacted | Email |
| f458f382-e642-4079-8a0d-9f543b3d7502 | Email Address Redacted | Email |
| f45925a9-0722-4b8c-9435-f222ccc219e7 | Email Address Redacted | Email |
| f45a4e85-4e8d-4eae-956e-148410ae2ccd | Email Address Redacted | Email |
| f45ac9d5-88ea-4776-900b-9f8a950837dc | Email Address Redacted | Email |
| f45c0cd5-dd0a-481e-8669-6eface082531 | Email Address Redacted | Email |
| f45c2876-d23b-4854-add2-c7467653 0b1c | Email Address Redacted | Email |
| f45cac61-8cca-46a9-9fca-c78764246b3d | Email Address Redacted | Email |
| f45d7b08-d2ba-469b-884c-4b0b17d820f7 | Email Address Redacted | Email |
| f45d9547-c986-411c-a63e-620aff9055d8 | Email Address Redacted | Email |
| f45ee1fe-6b85-4a97-9b3d-8f00220ad6f1 | Email Address Redacted | Email |
| f45eff29-ab3d-41a5-ad54-e6676fc85e7b | Email Address Redacted | Email |
| f45f396c-f303-4ae9-b9c1-8204057c2e78 | Email Address Redacted | Email |
| f45ff5a5-70fd-4946-a120-9405c35267f3 | Email Address Redacted | Email |
| f4619628-c40c-4f3c-88d8-1cf1fd01424b | Email Address Redacted | Email |
| f4632965-92f4-401c-8cec-7e3e40892ea7 | Email Address Redacted | Email |
| f463de25-885e-4f1c-8c43-1da2b9503ae9 | Email Address Redacted | Email |
| f4648448-4179-410e-814d-0806 9f5291da | Email Address Redacted | Email |
| f4649271-504f-4dd3-906d-87298d917f65 | Email Address Redacted | Email |
| f464bf01-e92c-406b-a11e-80ffcc10d5f4 | Email Address Redacted | Email |
| f46561 8a-8b60-4ff1-90f4-9c78ebed5e48 | Email Address Redacted | Email |
| f465815c-c042-4474-9a34-89869e90293a | Email Address Redacted | Email |
| f465ebc5-df99-4d2a-94d2-e733cb0c2593 | Email Address Redacted | Email |
| f466398c-7381-4fb0-80b0-49abdbc3a1eb | Email Address Redacted | Email |
| f4666a18-c01f-49f5-9fd4-e794bc84965f | Email Address Redacted | Email |
| f46683fd-988c-4444-9d44-c194c5bfeb95 | Email Address Redacted | Email |
| f466a574-26ec-4b08-bab4-7ddfe6e6eb36 | Email Address Redacted | Email |
| f466e3c1-5400-4f42-b0fa-6660b64d6d07 | Email Address Redacted | Email |
| f466f501-4eed-413f-962b-4c89eac19cf3 | Email Address Redacted | Email |
| f4672ecb-e150-43b5-bbf9-16880ef5b241 | Email Address Redacted | Email |
| f4679b92-f863-4001-97e6-ca4a81456f6f | Email Address Redacted | Email |
| f467ef7d-8332-4685-84f0-3578502bc4ef | Email Address Redacted | Email |
| f467f657-a759-4fbb-9e10-b7f6eb9f4a1a | Email Address Redacted | Email |
| f468e05e-04c8-4fd5-b40c-dfbb8c6f3d98 | Email Address Redacted | Email |
| f4692729-d7b1-4d99-8388-73d195524db6 | Email Address Redacted | Email |
| f469dc9f-1f5f-41da-9d9f-5dbbc89bd432 | Email Address Redacted | Email |
| f46a4403-b250-4407-a617-b1d6479878e4 | Email Address Redacted | Email |
| f46ae96b-cb4d-4265-8b3a-81e74fd99e98 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f46afcc3-6011-4095-8fd5-eb746d914d7a | Email Address Redacted | Email |
| f46b059f-433e-4f30-ba35-b769f01498af | Email Address Redacted | Email |
| f46b44f6-a8b4-43d5-8074-0862d16a7376 | Email Address Redacted | Email |
| f46bf96b-4dc9-4fd2-8e93-9fa3e92f4180 | Email Address Redacted | Email |
| f46c66cf-636e-4fec-86e0-fa01c03f9afd | Email Address Redacted | Email |
| f46cc34a-c120-4a50-b6b7-0620204ffcbe | Email Address Redacted | Email |
| f46d7430-a88f-4580-8b95-2688da619c74 | Email Address Redacted | Email |
| f46d7fb4-3077-4a50-9b88-d53644d8027d | Email Address Redacted | Email |
| f46df215-74c9-4a39-a3bc-f753eb05e0cd | Email Address Redacted | Email |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | Email Address Redacted | Email |
| f46e4532-5a6b-4d7c-b44e-4ef7b5faf78e | Email Address Redacted | Email |
| f46ea14b-99a3-4463-8f86-51b799cd4202 | Email Address Redacted | Email |
| f46ef64d-4463-45e9-83eb-d6a9cad58669 | Email Address Redacted | Email |
| f46f0c5a-29e1-4692-957b-616722ac813d | Email Address Redacted | Email |
| f46f3452-27c3-46f9-aaff-63cdf59123af | Email Address Redacted | Email |
| f46f71b0-0e0f-48ef-b917-385d3e971132 | Email Address Redacted | Email |
| f46f898b-1325-4b67-97e8-edb4507c2a69 | Email Address Redacted | Email |
| f46fdc5b-9b9d-4e98-98e7-9c9760fa4681 | Email Address Redacted | Email |
| f4708137-23a4-4b2a-ab98-cd10c5158ab4 | Email Address Redacted | Email |
| f4717b5d-375f-4715-96b4-3586c46d070d | Email Address Redacted | Email |
| f4718339-9457-48ff-8ad2-336e682aed37 | Email Address Redacted | Email |
| f4725306-ab3c-4c7b-8535-c37c59fbe1d8 | Email Address Redacted | Email |
| f472c3cf-5e73-478b-a6f1-ffd7aa994160 | Email Address Redacted | Email |
| f472dc4c-de98-46fc-8761-0f31b901eebc | Email Address Redacted | Email |
| f4741e17-10e0-4752-a7d0-c7785b83c10a | Email Address Redacted | Email |
| f474c48e-ebaf-49ed-a061-f3bbe8cb3a30 | Email Address Redacted | Email |
| f47512df-492f-43ec-91ea-cc2cb4a78282 | Email Address Redacted | Email |
| f475cb85-ed6b-4e71-a5f6-d5b88dc9548d | Email Address Redacted | Email |
| f47602a2-29f0-4ea9-bef2-eed3d667b401 | Email Address Redacted | Email |
| f4760672-11d3-4aa4-928c-bb4af55dce3d | Email Address Redacted | Email |
| f4765cc9-e427-4e61-9c28-b0bf29c82348 | Email Address Redacted | Email |
| f47737c2-c2f9-4462-bdfa-b83038c3d0fe | Email Address Redacted | Email |
| f479a32f-8b71-481c-a7bb-3deb00805c11 | Email Address Redacted | Email |
| f47aa193-9f2e-45c0-97e2-67e16237bafd | Email Address Redacted | Email |
| f47ab426-8113-4bf0-b8a0-2e75d5605af6 | Email Address Redacted | Email |
| f47ace5f-63c6-431b-a333-f8bc9da409b3 | Email Address Redacted | Email |
| f47ad762-cc8a-43b7-a6fd-86ab96c979c0 | Email Address Redacted | Email |
| f47adf96-7f33-4242-b515-197cde5609d9 | Email Address Redacted | Email |
| f47dc1a-f9e3-432b-b51d-590839f1ccfd | Email Address Redacted | Email |
| f47ca341-295d-4457-8f52-be47902afd18 | Email Address Redacted | Email |
| f47ceaa4-be48-480e-89de-2ed32bbdbf1d | Email Address Redacted | Email |
| f47e27f2-1e00-4418-bdde-9c85e6e75b3e | Email Address Redacted | Email |
| f47ed454-70f4-4855-b621-9ef8e64c6075 | Email Address Redacted | Email |
| f47f17fd-fe52-4d96-aac9-725c33c5b583 | Email Address Redacted | Email |
| f47f3fd0-3ac9-4803-b6e0-d2b4b01ddf4f | Email Address Redacted | Email |
| f47f46f1-c80b-4ab1-8385-72d340baea14 | Email Address Redacted | Email |
| f47fd1a5-e493-4e61-a845-a829d7fcb186 | Email Address Redacted | Email |
| f4804284-5147-4976-9514-fcfdcc81c89b | Email Address Redacted | Email |
| f4804284-5147-4976-9514-fcfdcc81c89b | Email Address Redacted | Email |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | Email Address Redacted | Email |
| f48297ac-f372-4948-b96c-f06a8d0d1ba7 | Email Address Redacted | Email |
| f483ae62-2559-4afb-85ca-ec9db175a20a | Email Address Redacted | Email |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | Email Address Redacted | Email |
| f483d24e-020e-4cd8-b0c8-b2a7a6f1284e | Email Address Redacted | Email |
| f483ef86-1710-4bca-afa4-3834d148ff0c | Email Address Redacted | Email |
| f4849751-1a39-4528-808b-80303e7c3aa8 | Email Address Redacted | Email |
| f4853828-f9b4-4931-8a39-d5e930375076 | Email Address Redacted | Email |
| f4853c96-ed03-4080-8659-105846ae972e | Email Address Redacted | Email |
| f486614d-6123-4ab0-a5a6-2dd92eff0de8 | Email Address Redacted | Email |
| f486acd8-fecf-4404-a023-9244e28c3601 | Email Address Redacted | Email |
| f4872729-f15f-4447-b6e6-d58a9d1ff4c8 | Email Address Redacted | Email |
| f4873b2d-17f4-4850-80a1-928c58a2952f | Email Address Redacted | Email |
| f4877ae9-fe1c-4ff4-b041-a3a46aadc83a | Email Address Redacted | Email |
| f48793d4-05a7-4236-b266-d483528e097a | Email Address Redacted | Email |
| f4881481-da63-4c11-a700-eb152a83f677 | Email Address Redacted | Email |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | Email Address Redacted | Email |
| f4885370-e089-4b04-85f7-178fb6db3e4a | Email Address Redacted | Email |
| f4887e83-fa4b-4f6d-8cac-af888a11cd60 | Email Address Redacted | Email |
| f4892142-085b-4f3f-9c79-b85ccd2d0b8e | Email Address Redacted | Email |
| f48953d1-3431-4896-8c4f-01998437edc5 | Email Address Redacted | Email |
| f489cfb7-8a12-4af7-91be-d63495 2c14bd | Email Address Redacted | Email |
| f48a7caf-26b8-4384-8c42-bba9cda98ce0 | Email Address Redacted | Email |
| f48abaca-d57f-48e0-81b3-410fcaa1c4ab | Email Address Redacted | Email |
| f48adb1b-88bd-4e38-a831-400f1b33319b | Email Address Redacted | Email |
| f48b48e1-998c-48b1-8c7e-7116b9c29a65 | Email Address Redacted | Email |
| f48bde19-5937-40f7-827f-382858bf9b78 | Email Address Redacted | Email |
| f48c06bb-2c62-44e9-8cdb-de920fee1ec8 | Email Address Redacted | Email |
| f48c3794-8534-4155-9722-b2b87cfcec35 | Email Address Redacted | Email |
| f48c50b8-636f-4a88-ad08-d1af6c1ca619 | Email Address Redacted | Email |
| f48cdf59-d43c-45ab-b60d-fd1f666acc57 | Email Address Redacted | Email |
| f48d0ee3-d3ea-42d1-b16d-ba0ebfec6de9 | Email Address Redacted | Email |
| f48d2074-eae0-4758-8196-e14b202df7bd | Email Address Redacted | Email |
| f48d2416-7718-44e3-89c6-3085588ea586 | Email Address Redacted | Email |
| f48dd4f6-4d1e-4147-bc5b-803255839ed5 | Email Address Redacted | Email |
| f48efc08-d16a-4cf0-be33-8e01143db586 | Email Address Redacted | Email |
| f48f51c8-bd92-425c-9e29-f752909a3529 | Email Address Redacted | Email |
| f48f53ff-783c-4be0-83d3-ac0996d47f06 | Email Address Redacted | Email |
| f490394e-58f5-4b7d-9ab2-167a415ebef6 | Email Address Redacted | Email |
| f490707c-68a0-4535-8bb6-60695ba3865e | Email Address Redacted | Email |
| f490cb57-7fd2-45d1-a543-b9edeaebd131 | Email Address Redacted | Email |
| f490e18f-bd60-47c0-9938-6b3de2a7a80e | Email Address Redacted | Email |
| f4912b4b-c88e-4ce6-86e4-fa8e0ac121d1 | Email Address Redacted | Email |
| f491ca05-1593-44c1-bc82-f0dce0a0a365 | Email Address Redacted | Email |
| f492db3b-3caa-48ca-94f0-8b2d705d82ed | Email Address Redacted | Email |
| f49316b7-b7a3-4d43-b61c-1ae5aae4b88e | Email Address Redacted | Email |
| f49391b4-d5f2-4654-ae01-b4591d3e1b30 | Email Address Redacted | Email |
| f4939bd9-ae6a-43f9-80d7-9f6260976435 | Email Address Redacted | Email |
| f493cbf5-6f9e-43c3-8983-d5cd91019e4e | Email Address Redacted | Email |
| f4947587-ba20-4817-812b-3f82f8fcbae9 | Email Address Redacted | Email |
| f4947ec9-f1ee-4a16-b3f5-aafd1251af71 | Email Address Redacted | Email |
| f49519eb-e701-400c-b5a5-59cb68437dc3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f4952df6-4752-42ff-863e-1332e2bb6aa8 | Email Address Redacted | Email |
| f4959b9c-3f2e-4f9b-9435-3c1a56f2c876 | Email Address Redacted | Email |
| f495a5a8-f9c4-4bed-ad3d-3487392fcdf8 | Email Address Redacted | Email |
| f496c8e9-3320-4d44-9714-89972030e18d | Email Address Redacted | Email |
| f496cd72-639b-4747-a814-ca157b342081 | Email Address Redacted | Email |
| f49759a5-4430-4835-b8e4-c3d2d84f2968 | Email Address Redacted | Email |
| f4976268-ab9d-417b-a32b-fec7576a1601 | Email Address Redacted | Email |
| f4977ea3-92d0-4dbc-9dfc-a399f93deb0a | Email Address Redacted | Email |
| f498595f-01ad-4cf3-982b-e75b0360aa4d | Email Address Redacted | Email |
| f49861fa-02db-4f59-8129-0fe3edf19ee8 | Email Address Redacted | Email |
| f4992058-56a9-4dff-8c98-14a55dad989c | Email Address Redacted | Email |
| f499cef5-b050-4170-8ec1-3709700a2592 | Email Address Redacted | Email |
| f49a60f8-4280-401e-9528-7ed768aad2f1 | Email Address Redacted | Email |
| f49bb177-56c4-475a-a9e7-fc6f3240eda5 | Email Address Redacted | Email |
| f49bc1a7-2bcc-4944-bd95-16a49f5c9ed0 | Email Address Redacted | Email |
| f49bf3cd-19e1-43f5-b094-cd1958642420 | Email Address Redacted | Email |
| f49c1023-34ce-416c-b254-e3d6181a12a9 | Email Address Redacted | Email |
| f49c2e90-39a6-4cf2-8494-8a063a16d7e5 | Email Address Redacted | Email |
| f49c6c1b-752c-4f7c-a5b8-75916ca5c5ec | Email Address Redacted | Email |
| f49ce272-91b2-4a63-a618-5f65f94bcc49 | Email Address Redacted | Email |
| f49cfc34-db6b-4408-8e43-935a955f72f8 | Email Address Redacted | Email |
| f49d0568-e1d4-41bc-8cd7-6f35b4075456 | Email Address Redacted | Email |
| f49d1eff-09e5-4c85-a84b-c25b9def0ba2 | Email Address Redacted | Email |
| f49d2a41-ba0d-4f06-9b1f-c218477118af | Email Address Redacted | Email |
| f49dd740-c7cc-479f-8748-8f0111a6a187 | Email Address Redacted | Email |
| f49edaeb-8075-4ad9-9cee-7bc54434efd1 | Email Address Redacted | Email |
| f49ef681-f1da-4f59-ba53-82143e825a5c | Email Address Redacted | Email |
| f49f9ca4-3a7f-491f-90a7-4256c73ec568 | Email Address Redacted | Email |
| f4a01e63-398a-4d76-a627-d5a70e8e2584 | Email Address Redacted | Email |
| f4a0733d-0d15-4774-ae04-cb1b82388fb0 | Email Address Redacted | Email |
| f4a0ca4c-0f82-41c6-bc63-a0c9bf389b6f | Email Address Redacted | Email |
| f4a0eadc-a57a-421d-92db-cf75558c70f3 | Email Address Redacted | Email |
| f4a0f17b-70e1-4f46-b8d3-4c09b87c6e35 | Email Address Redacted | Email |
| f4a110b6-3ac4-4c96-a8e5-444d61d1e505 | Email Address Redacted | Email |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | Email Address Redacted | Email |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | Email Address Redacted | Email |
| f4a19cd9-5ba5-4fa9-887f-055cfca26067 | Email Address Redacted | Email |
| f4a1a66e-8b21-4229-bd74-a445eca22e42 | Email Address Redacted | Email |
| f4a2222d-cea5-4fab-8a45-e47dd1aeb28e | Email Address Redacted | Email |
| f4a23ac6-4880-4972-844c-341d79c5f6d7 | Email Address Redacted | Email |
| f4a278f8-775e-421f-8f0f-0654bedb7cf5 | Email Address Redacted | Email |
| f4a2971e-c5b8-4b3a-88b6-fe99f59ec56e | Email Address Redacted | Email |
| f4a34025-eb23-4924-b60d-15887d0c0e91 | Email Address Redacted | Email |
| f4a3489e-8c0c-4be3-a242-9741809fbac | Email Address Redacted | Email |
| f4a3c157-5993-480c-bf53-ba6b9ce82e0c | Email Address Redacted | Email |
| f4a40159-04e7-460b-9fcc-1da4314051ca | Email Address Redacted | Email |
| f4a47fd6-45d6-45c4-93a4-7a8696a44300 | Email Address Redacted | Email |
| f4a4e12e-f12f-4b73-a426-5a5b34384961 | Email Address Redacted | Email |
| f4a69cd4-f056-4238-ad2b-01917c7544a5 | Email Address Redacted | Email |
| f4a6aa82-cad8-4565-864e-8cd7812b9e88 | Email Address Redacted | Email |
| f4a6e4fd-2f6d-4bfe-bedb-ad54efc54801 | Email Address Redacted | Email |
| f4a71305-0a9b-40df-8ff9-85be81434699 | Email Address Redacted | Email |
| f4a72f8e-4442-4f5f-8ee2-609821f0f576c | Email Address Redacted | Email |
| f4a74482-eddb-4b8b-a901-5ba629bde51f | Email Address Redacted | Email |
| f4a7d2d8-de61-4367-bd0a-479cc7fea1d8 | Email Address Redacted | Email |
| f4a80276-d157-452f-80cd-207a52097cad | Email Address Redacted | Email |
| f4a81134-11e5-4b28-b6bb-1fdd758334a2 | Email Address Redacted | Email |
| f4a89f91-7bde-4610-922e-2d4c297f5b01 | Email Address Redacted | Email |
| f4a9c4de-3e9d-4f5c-a7c2-b50458625677 | Email Address Redacted | Email |
| f4a9cb11-ef08-4810-9f3b-c5de35de5020 | Email Address Redacted | Email |
| f4a9ccd4-df58-4de7-9b11-28f0fd148db7 | Email Address Redacted | Email |
| f4aab121-3951-446c-949c-cb9c6cd2ae4d | Email Address Redacted | Email |
| f4ab125f-37d4-46cd-9688-a5de57e90eb0 | Email Address Redacted | Email |
| f4ab3d09-bb03-4046-82bc-544a2e28b8f4 | Email Address Redacted | Email |
| f4abe068-afd3-4f13-b585-b37f110c7595 | Email Address Redacted | Email |
| f4ac1ff2-80cc-47cf-ac17-dd628d858f13 | Email Address Redacted | Email |
| f4ac6805-bc2b-4dfd-930e-1a2f75e897ae | Email Address Redacted | Email |
| f4ae0556-c3e6-4eb0-9422-7e0203f8398d | Email Address Redacted | Email |
| f4ae153c-d1b7-4b21-8888-9015b61088bb | Email Address Redacted | Email |
| f4aec60a-6e26-4bf8-82cd-580091f5b76b | Email Address Redacted | Email |
| f4b2067d-d6d3-4f17-bb13-d0e0cb117ad8 | Email Address Redacted | Email |
| f4b230ff-bfa1-43ea-aa8d-c355abb0fec4 | Email Address Redacted | Email |
| f4b268a4-4733-4b5e-901d-dd19b2da4020 | Email Address Redacted | Email |
| f4b37283-dee3-441e-a6cd-45364ff9d6e8 | Email Address Redacted | Email |
| f4b3a2f6-bda1-4988-8631-3bfb47a4c6e8 | Email Address Redacted | Email |
| f4b3a317-9c5d-48c8-872b-401ff5a3a386 | Email Address Redacted | Email |
| f4b46696-dcdb-453c-8dfb-668c5194a10e | Email Address Redacted | Email |
| f4b4f13b-83f2-47a5-82c8-95303e4bae87 | Email Address Redacted | Email |
| f4b57609-4fb4-4511-81bb-01df8793c6a8 | Email Address Redacted | Email |
| f4b72728-7c37-465e-b8e7-fc3b8042e8ab | Email Address Redacted | Email |
| f4b74c37-1e37-4934-964e-44c87988f52a | Email Address Redacted | Email |
| f4b82a32-801b-4fc4-bff4-8cc64a1e5a51 | Email Address Redacted | Email |
| f4b8ab4e-c3b5-48f8-ac4b-ee94c95b436d | Email Address Redacted | Email |
| f4b8eac2-7f1b-4789-9f1b-e1b4d5346c92 | Email Address Redacted | Email |
| f4ba63f3-8a02-4906-b896-d7747d47c7ec | Email Address Redacted | Email |
| f4bb515d-b0a1-4cc9-b086-a50b69069cec | Email Address Redacted | Email |
| f4bb9ac9-2e7a-49e0-831b-101136c12dba | Email Address Redacted | Email |
| f4bc453b-4e2c-43b4-9392-79c89f1e4e83 | Email Address Redacted | Email |
| f4bc7970-f1db-4843-a9e6-389dc65ea64c | Email Address Redacted | Email |
| f4bcb174-4526-410a-81a7-7db3a15edfb2 | Email Address Redacted | Email |
| f4bd01d1-3ad4-4d60-a3fb-11e1c2eac0dc | Email Address Redacted | Email |
| f4bd6990-56b7-4e6b-9c82-afba82957ac3 | Email Address Redacted | Email |
| f4bd7d78-4713-41bd-ad89-064a4883ea99 | Email Address Redacted | Email |
| f4be0d51-036b-41be-baef-0df67441b829 | Email Address Redacted | Email |
| f4be5f69-21e5-40eb-93c2-f5aff2a656ec | Email Address Redacted | Email |
| f4bed710-a0dc-40eb-aa69-4f69bc506316 | Email Address Redacted | Email |
| f4bf5c7b-1139-46fa-bbfc-9e2c9bf87653 | Email Address Redacted | Email |
| f4c04a0d-746e-4d92-bf2d-f24f15485a5d | Email Address Redacted | Email |
| f4c0ff8a-0bcd-4b5a-b039-546f470d855e | Email Address Redacted | Email |
| f4c15c64-4daf-4d92-894f-b7042cddc4aa | Email Address Redacted | Email |
| f4c1ca23-e6ed-461f-9db5-67ccb7a5c019 | Email Address Redacted | Email |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f4c24760-e6ac-4743-9bc5-1ee0e54341b6 | Email Address Redacted | Email |
| f4c25570-6930-4cb7-9c00-d0421a560281 | Email Address Redacted | Email |
| f4c3c724-fc24-4d4f-8459-48064822b1e8 | Email Address Redacted | Email |
| f4c449e5-6cf6-4591-9e71-04df3fc8f368 | Email Address Redacted | Email |
| f4c45635-fcf3-4b4b-b860-62f3fb6515f9 | Email Address Redacted | Email |
| f4c482ad-4577-443d-9f16-2614859710a2 | Email Address Redacted | Email |
| f4c51846-5fe3-4ac0-9bfb-c4e6f75b59c0 | Email Address Redacted | Email |
| f4c55ef6-592b-4688-89a2-909098a9bb74 | Email Address Redacted | Email |
| f4c60a0b-ca51-41f3-a464-19fde853e9ef | Email Address Redacted | Email |
| f4c6ce6d-b957-4ce1-8c5d-e7eac25be0e5 | Email Address Redacted | Email |
| f4c795d1-6b28-4a2f-95a4-05aea397d8ac | Email Address Redacted | Email |
| f4c7a4d0-3a8f-424e-8239-e070ecea0e64 | Email Address Redacted | Email |
| f4c7ac1c-f7e8-4fd5-acbd-fa9958422146 | Email Address Redacted | Email |
| f4c7c5b7-8d0c-47a5-a32b-c367bf4cb883 | Email Address Redacted | Email |
| f4c8d2eb-e9b5-401e-a5ff-70f570a55bd0 | Email Address Redacted | Email |
| f4c92fdc-c6f1-4266-8083-657e2d36f7b7 | Email Address Redacted | Email |
| f4c9337a-89c2-4a37-995f-22b87516e9c1 | Email Address Redacted | Email |
| f4c97c38-6d76-47a0-9bad-5ee551c64dcc | Email Address Redacted | Email |
| f4c980b8-7eb3-47be-86d6-4b66c014e6fb | Email Address Redacted | Email |
| f4c9bf64-054c-4c30-8469-f7d1a86b7673 | Email Address Redacted | Email |
| f4ca0dc6-1ed8-4b66-9dac-eebca3eb9212 | Email Address Redacted | Email |
| f4ca57d2-9b41-43a7-bc59-b42b137bc511 | Email Address Redacted | Email |
| f4ca9880-c1df-48c3-a5b9-d3857832011b9 | Email Address Redacted | Email |
| f4cae2ba-213c-4b3a-80b0-cbf9e96fcd76 | Email Address Redacted | Email |
| f4cafc58-15a6-43bb-8b7e-ac4712029c9d | Email Address Redacted | Email |
| f4cbbb05-57cc-4b1e-b63c-d5e466f83321 | Email Address Redacted | Email |
| f4cd1234-636c-4063-a46c-0453cbd6b92e | Email Address Redacted | Email |
| f4ceca4e-7721-4dec-aed2-d56be9449010 | Email Address Redacted | Email |
| f4cf4583-c7d8-442a-9cf4-7ea3169752c8 | Email Address Redacted | Email |
| f4d012d8-0c76-4bf5-85e1-1d694cb2649e | Email Address Redacted | Email |
| f4d08d69-e20f-4f25-9a07-6486e298b4eb | Email Address Redacted | Email |
| f4d0b9e0-2678-4c40-aa80-35201e1ed96d | Email Address Redacted | Email |
| f4d1bb4c-2c04-46a9-9d9d-ca29320e249e | Email Address Redacted | Email |
| f4d21b84-41e7-4172-82af-ac6d61793600 | Email Address Redacted | Email |
| f4d28a8d-0234-41ab-ab1e-d1d3d3309c35 | Email Address Redacted | Email |
| f4d30413-f109-427a-b573-a5fc937a137e | Email Address Redacted | Email |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | Email Address Redacted | Email |
| f4d4871c-85b6-43eb-8196-65f70c78357e | Email Address Redacted | Email |
| f4d50eb8-4509-4598-a4ad-5a63bdef10c5 | Email Address Redacted | Email |
| f4d67c8c-b1ee-4180-ae88-6d589b49d816 | Email Address Redacted | Email |
| f4d70bdd-543a-45fd-88c9-aee6e68a7af7 | Email Address Redacted | Email |
| f4d73132-b8be-4c30-a64d-bfb48cda6f20 | Email Address Redacted | Email |
| f4d77483-d075-4d21-9108-6afcbdd7c16d | Email Address Redacted | Email |
| f4d789af-5738-4732-bdce-09845b21eab3 | Email Address Redacted | Email |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | Email Address Redacted | Email |
| f4d89467-466e-4649-b96e-57660e6a695d | Email Address Redacted | Email |
| f4d8aeed-a55a-4a9f-96b3-779d1b102bd2 | Email Address Redacted | Email |
| f4d91000-396f-4bd9-b83e-d517c5329257 | Email Address Redacted | Email |
| f4da01cb-c37e-47aa-828e-639892a3b3a9 | Email Address Redacted | Email |
| f4da2591-25d4-47c4-b495-9c59d50f251c | Email Address Redacted | Email |
| f4da8c0f-f7c7-4b78-820b-ab2ebd3b342e | Email Address Redacted | Email |
| f4da9d4f-499a-4812-be70-d70d7a897b2f | Email Address Redacted | Email |
| f4dbe29a-bf00-4374-aa04-1a0d63e29e8c | Email Address Redacted | Email |
| f4dc85b1-5804-43a8-9bc2-cded1e4aa337 | Email Address Redacted | Email |
| f4dd16b9-ee5c-443e-af43-b81ebf71e115 | Email Address Redacted | Email |
| f4de2881-772b-44e8-95d3-8101c02b8ed7 | Email Address Redacted | Email |
| f4e09ad4-03db-481d-9542-9ce07e014679 | Email Address Redacted | Email |
| f4e0a4be-a846-4d79-a5c0-d2e0cebc6dce | Email Address Redacted | Email |
| f4e12281-16c2-4690-a8bf-493cb4b06faf | Email Address Redacted | Email |
| f4e14fb1-fc1a-4a5b-8cd7-7c0ba0f7f593 | Email Address Redacted | Email |
| f4e1604c-eaae-4cf1-b9f5-c4c1a8f4f2b6 | Email Address Redacted | Email |
| f4e1c62f-82fa-4387-87c5-1b3350261 0ff | Email Address Redacted | Email |
| f4e228b7-7836-4c57-b52f-5b78031835bd | Email Address Redacted | Email |
| f4e362f8-90a9-4d91-9d02-f7d5a778465b | Email Address Redacted | Email |
| f4e42052-2eba-4974-a30b-4efda22dad72 | Email Address Redacted | Email |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | Email Address Redacted | Email |
| f4e4fbcd-fb6d-4d1f-91c3-0139d8f6b59c | Email Address Redacted | Email |
| f4e5b193-3a99-4899-a099-d6f3ef005e6b | Email Address Redacted | Email |
| f4e63c00-1dd0-42a5-a7b5-b0c8206600f7 | Email Address Redacted | Email |
| f4e6bbd8-fa15-41b3-8be9-428fc7d24c6d | Email Address Redacted | Email |
| f4e72f55-4d29-4c60-838f-dfe943bbc8f1 | Email Address Redacted | Email |
| f4e740e8-bb85-4f05-b414-0d00398a985b | Email Address Redacted | Email |
| f4e76f95-e2aa-42b6-80af-3566deca3a28 | Email Address Redacted | Email |
| f4e7cfc4-a358-4e82-8605-af9bcbbcde74 | Email Address Redacted | Email |
| f4e8217f-aaff-4d12-a356-2c0717f3e2d0 | Email Address Redacted | Email |
| f4e9f4ad-98cd-4b9c-8fd4-ee973fb36f6c | Email Address Redacted | Email |
| f4e9f4ad-98cd-4b9c-8fd4-ee973fb36f6c | Email Address Redacted | Email |
| f4ec60fd-3fbc-4bc3-9520-8abd530af218 | Email Address Redacted | Email |
| f4ecbe1e-24bf-4d41-bbef-fee1a595745f | Email Address Redacted | Email |
| f4ed254f-ff2e-452a-86cc-4a7f992c403f | Email Address Redacted | Email |
| f4ede885-4e84-4f5c-b2f7-33ceb9aaffdd | Email Address Redacted | Email |
| f4ee2ce0-c3f7-4711-9676-cb7763e26c86 | Email Address Redacted | Email |
| f4ef4c91-451a-4bb6-90a5-5b9ef3a9f74d | Email Address Redacted | Email |
| f4f09c2e-18ba-4d78-a1e2-519967d30a10 | Email Address Redacted | Email |
| f4f0ad76-dd35-4150-a2ad-0ab5b0905c83 | Email Address Redacted | Email |
| f4f0dd54-6f2e-4d40-b02c-4958e5a3b622 | Email Address Redacted | Email |
| f4f1d2de-7f7f-4f5c-ae30-dfa84b8abdf9 | Email Address Redacted | Email |
| f4f2a42b-2eed-492c-8a04-5d6c430ec9ca | Email Address Redacted | Email |
| f4f343bd-0b5b-4a3b-b242-977b79aa2886 | Email Address Redacted | Email |
| f4f40ff7-00a8-4bd4-9098-74cd68eeea7d | Email Address Redacted | Email |
| f4f57803-1f2e-4565-ae27-4690e996e76c | Email Address Redacted | Email |
| f4f5bedf-051f-4cff-9e65-cb4fb1d361ce | Email Address Redacted | Email |
| f4f628e0-2849-429e-9f03-42a85f36e73f | Email Address Redacted | Email |
| f4f688dd-fb58-4bea-8f99-d9020eb581b1 | Email Address Redacted | Email |
| f4f68f5d-5e6f-4b8a-a396-ff1021215e2f | Email Address Redacted | Email |
| f4f6a243-6913-4292-9868-b26b71e872af | Email Address Redacted | Email |
| f4f75775-e8a6-4ef6-b01a-5bc2a4c57f55 | Email Address Redacted | Email |
| f4f776dd-c6b7-4022-96a5-d56b21b0197f | Email Address Redacted | Email |
| f4f797b1-81ec-496f-8f1d-8cbd20c3d422 | Email Address Redacted | Email |
| f4f7c0d3-5c6a-4046-b0a6-e80ead71af75 | Email Address Redacted | Email |
| f4f7fa81-5a48-4f63-8983-7c341cce1518 | Email Address Redacted | Email |
| f4f8301c-43a3-4feb-9d08-73119e489279 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f4f91f1b-65a1-47d7-892d-e993e181d53a | Email Address Redacted | Email |
| f4f93109-b49c-440e-aefa-1447ebcf39fc | Email Address Redacted | Email |
| f4f97f7d-6aa3-4073-9a2e-8a3a0db95b79 | Email Address Redacted | Email |
| f4f9fdba-6fe9-40e7-94a7-8a865cc68d33 | Email Address Redacted | Email |
| f4fa3f3c-430c-4bad-abe5-bdd07793adcf | Email Address Redacted | Email |
| f4fa5b4d-2787-46bd-90ad-2dbddba49b2a | Email Address Redacted | Email |
| f4fa87c2-7c28-415c-a09b-105e74ec43c1 | Email Address Redacted | Email |
| f4fadbd3-ae25-45a5-ac2d-fcc37e2cf52a | Email Address Redacted | Email |
| f4faecc2-f53b-4157-8080-2340d4810a3b | Email Address Redacted | Email |
| f4fb22f1-afb9-4011-9f1f-91f11aa21151 | Email Address Redacted | Email |
| f4fb4064-c59f-464e-ae0b-36abf5ae422a | Email Address Redacted | Email |
| f4fb4d6e-20da-4de2-bc2f-c18383891c7 | Email Address Redacted | Email |
| f4fb5840-f9ce-43f4-b01d-75abd1a3bb96 | Email Address Redacted | Email |
| f4fb5840-f9ce-43f4-b01d-75abd1a3bb96 | Email Address Redacted | Email |
| f4fc5212-2c12-4d3d-adfe-302ffa981d03 | Email Address Redacted | Email |
| f4fc77d2-6e39-43d2-8937-3d016aec348f | Email Address Redacted | Email |
| f4fc977f-2b1c-4f12-a647-f619f45fd6dd | Email Address Redacted | Email |
| f4fd4c5f-b7ec-4cf2-8362-d34c8a410dad | Email Address Redacted | Email |
| f4fdd819-36bc-4903-9fdd-57b60c5a2bbb | Email Address Redacted | Email |
| f4fec139-b792-4c43-88f4-74886195ec9b | Email Address Redacted | Email |
| f5000f82-57e4-4533-ae79-69b85258de45 | Email Address Redacted | Email |
| f5004c38-ea6f-4cc4-9ee5-c79df43b9e0b | Email Address Redacted | Email |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | Email Address Redacted | Email |
| f5019a31-c66a-43d6-920b-62621c727c7a | Email Address Redacted | Email |
| f501a803-a98d-45ef-a812-3806bf04777d | Email Address Redacted | Email |
| f501f4f0-7f6d-46ee-b54b-29dd7993ee13 | Email Address Redacted | Email |
| f50302c1-4380-44a3-9c51-27dc486ab280 | Email Address Redacted | Email |
| f50474b3-a8ee-4a9c-b929-c5ca4bfc7aa9 | Email Address Redacted | Email |
| f50652d9-8404-489b-bbcb-61bbe55c94ae | Email Address Redacted | Email |
| f506e848-1ba9-4b5e-9488-bcedb0f8cb0a | Email Address Redacted | Email |
| f506fc92-7881-4418-8b34-6de4baba0df6 | Email Address Redacted | Email |
| f50790e8-f5b3-496e-a29d-bb2cd3bcf081 | Email Address Redacted | Email |
| f507f9f4-a8e3-44d3-b140-8fce348420d5 | Email Address Redacted | Email |
| f50843a2-af4b-45d3-bd01-72220f1c30fd | Email Address Redacted | Email |
| f5084cf2-4f44-46d9-8cef-1edbd43f5369 | Email Address Redacted | Email |
| f508b909-737d-4d7f-bb95-45f384c23b45 | Email Address Redacted | Email |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | Email Address Redacted | Email |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | Email Address Redacted | Email |
| f509233e-00b7-467b-b35c-4433a2201658 | Email Address Redacted | Email |
| f509e86d-f5ac-459e-9b19-f62616142b2c | Email Address Redacted | Email |
| f50acf12-1155-4fd2-acd4-3cace0a36801 | Email Address Redacted | Email |
| f50bb043-ccef-4616-84e6-9fced1dcac63 | Email Address Redacted | Email |
| f50c1e72-3752-46e2-8fe5-77e5f27a760b | Email Address Redacted | Email |
| f50c5019-1a7b-49bd-a7c4-74984c871dc6 | Email Address Redacted | Email |
| f50d4225-c50a-4f95-a852-6ec469ecd398 | Email Address Redacted | Email |
| f50d58ca-345a-4f78-b1e1-dec678d2ecc9 | Email Address Redacted | Email |
| f50dcce4-98cd-497f-b097-179bdab65ceb | Email Address Redacted | Email |
| f50e640a-9944-45b1-b995-20219be88766 | Email Address Redacted | Email |
| f50f487d-10b8-4ad0-ad9f-7e76c4370c62 | Email Address Redacted | Email |
| f50f4e0b-cde7-47d6-aceb-7b9da67d3e3f | Email Address Redacted | Email |
| f50fa639-25f5-4315-b57e-c01a019ea415 | Email Address Redacted | Email |
| f5107646-af21-4b55-aa4c-836cd0c44105 | Email Address Redacted | Email |
| f51089ac-d74f-4e3f-9b22-a87c1a001ecc | Email Address Redacted | Email |
| f5115b28-82b1-4b1b-8af4-9482e911680a | Email Address Redacted | Email |
| f511783e-21ca-49d0-9127-c4623e0c00c0 | Email Address Redacted | Email |
| f5125671-7552-49ae-a019-b453941e6bd2 | Email Address Redacted | Email |
| f51258f8-3ad2-41d4-bd1b-a7d175ba6863 | Email Address Redacted | Email |
| f5127c7b-c5f8-436a-8eb2-31e9cfa0ce4e | Email Address Redacted | Email |
| f512fe7d-875c-450f-bebe-7e3dc51d1ffd | Email Address Redacted | Email |
| f513b9f0-9694-4790-81a2-f065be157219 | Email Address Redacted | Email |
| f5143007-2eb3-4bab-adc9-bd5d99ac644e | Email Address Redacted | Email |
| f5143c3e-702e-4c9c-aef3-85903cd1aaf1 | Email Address Redacted | Email |
| f514f55a-2d66-4689-8039-7d7b323e4f7b | Email Address Redacted | Email |
| f5157346-15ab-4b1f-8eda-0a38b5b9f200 | Email Address Redacted | Email |
| f51bb9fc-0781-4a37-aa8b-6306063fcdfc | Email Address Redacted | Email |
| f164a7c-f072-4e1f-abaa-bad62cd3afd0 | Email Address Redacted | Email |
| f516584e-973f-41db-9a62-d97e23f93a03 | Email Address Redacted | Email |
| f516f43f-29df-44db-898c-5faa3f308e14 | Email Address Redacted | Email |
| f51704a2-6ab3-4455-ae86-78ff205f198b | Email Address Redacted | Email |
| f517d961-9d4e-4985-92bd-1b66e5fbb0ec | Email Address Redacted | Email |
| f5181b42-91df-49b4-81e3-87b2f79d14c7 | Email Address Redacted | Email |
| f5183172-ff14-454d-b731-2d3bbe09cca6 | Email Address Redacted | Email |
| f5195c7b-935d-4c56-affe-14f7c0d16a7e | Email Address Redacted | Email |
| f519a33f-b84f-408d-8113-7f5aec2ca36e | Email Address Redacted | Email |
| f51b83c8-945e-48d4-8cf4-e7362036109d | Email Address Redacted | Email |
| f51c0b98-778c-460b-8f43-f46028810a00 | Email Address Redacted | Email |
| f51d0bef-107f-453d-bf40-d5e350f832c7 | Email Address Redacted | Email |
| f51d802b-c952-47b9-a556-052caeeea65f | Email Address Redacted | Email |
| f51d844d-2688-44c0-ad21-b209de45fe9c | Email Address Redacted | Email |
| f51ed9f5-ac56-47da-81ec-89aa74757137 | Email Address Redacted | Email |
| f51f5154-97cc-4b39-a3fc-c4b2c5b33207 | Email Address Redacted | Email |
| f51f9f90-b63e-4ec6-ac46-ad0f07bf83e0 | Email Address Redacted | Email |
| f51fddd-7748-45e6-a504-a8e6f3891896 | Email Address Redacted | Email |
| f520ac71-4a19-4822-85c0-a4092b803c60 | Email Address Redacted | Email |
| f5213364-e78c-4253-ab98-0c8ca4ca636b | Email Address Redacted | Email |
| f5214b6d-61d3-4ffc-a165-30c219d4a263 | Email Address Redacted | Email |
| f52172bc-be31-4da5-be77-558ae7919ab6 | Email Address Redacted | Email |
| f5218a11-4a39-45b2-a8cf-58b7976d4859 | Email Address Redacted | Email |
| f5218c25-3dd2-4dd5-8a7f-af8856e2a80e | Email Address Redacted | Email |
| f521cd38-2884-4729-87dc-f3bac15c700b | Email Address Redacted | Email |
| f5224733-dd80-4d27-ac71-4f1e1c8db4dd | Email Address Redacted | Email |
| f522895c-fb40-47b5-afa0-e44675b3f72c | Email Address Redacted | Email |
| f5229557-7eed-4778-bb2f-ebd8b2df53cf | Email Address Redacted | Email |
| f522da08-8e3a-4af1-a184-a634b6037cb2 | Email Address Redacted | Email |
| f52336aa-52a2-4a93-b8cf-5f9138bc2322 | Email Address Redacted | Email |
| f523c848-2858-4dee-a1f6-d9e90d3b28bf | Email Address Redacted | Email |
| f5251210-ac62-4d7b-81da-6a8bcfc96c72 | Email Address Redacted | Email |
| f5258cf5-8315-46b5-8037-8799e4743a09 | Email Address Redacted | Email |
| f525b0ff-da2c-4066-8850-482c4a29eab4 | Email Address Redacted | Email |
| f5267a44-431e-4341-89d5-d007b14602a3 | Email Address Redacted | Email |
| f527649a-a3e2-4e11-82c9-cb67c904a819 | Email Address Redacted | Email |
| f527a2d5-1ec0-450e-b979-3296763b597f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f5290d15-c16d-43c9-81d1-79c932163063 | Email Address Redacted | Email |
| f52a5ada-c073-4202-8686-c6d61b05b01c | Email Address Redacted | Email |
| f52a7542-363b-44a6-8820-e6e5a93ed21c | Email Address Redacted | Email |
| f52abbb7-0ee4-43b1-904d-4e3cd899da66 | Email Address Redacted | Email |
| f52b8165-1b6d-470d-ae98-9e495e37058a | Email Address Redacted | Email |
| f52c070d-029c-4724-8537-08d065e53585 | Email Address Redacted | Email |
| f52c4bf0-c733-4e51-8a57-6e8f907721c9 | Email Address Redacted | Email |
| f52c6843-dc03-48bc-ae18-471e441db7ce | Email Address Redacted | Email |
| f52cff14-c289-4610-a3b7-218e18778fc7 | Email Address Redacted | Email |
| f52ce972-4966-4b3a-8fc8-349465474a0b | Email Address Redacted | Email |
| f52d2944-1db5-408e-aaed-4024949c7736 | Email Address Redacted | Email |
| f52e34f0-540e-4cd0-9d73-09a653e555af | Email Address Redacted | Email |
| f52e43c7-1488-4d1c-aa45-b71bcd56853f | Email Address Redacted | Email |
| f52e80b4-7402-467e-ab7d-ae6c376a1edd | Email Address Redacted | Email |
| f52f63e7-cad3-4d7e-b865-dfbe4632c6d4 | Email Address Redacted | Email |
| f52f7828-6aaf-4474-8d59-9adbbf37b452 | Email Address Redacted | Email |
| f52f7b6c-b6a9-4517-b56c-683a7c98a7e2 | Email Address Redacted | Email |
| f52fb391-e887-4a95-bef0-ad90baed2e2c | Email Address Redacted | Email |
| f53121d9-a900-4038-b76d-95ba15173d1f | Email Address Redacted | Email |
| f531a714-62cf-4c76-88de-bcf582a2c3af | Email Address Redacted | Email |
| f532318c-a802-4511-857e-0391889ff4bf | Email Address Redacted | Email |
| f5323692-7652-4b41-9bf5-033fd8b7e9a8 | Email Address Redacted | Email |
| f5327211-abb7-4827-b9a9-d301f881082a | Email Address Redacted | Email |
| f5327cf5-f8f0-4a99-bedf-0a27141f20c0 | Email Address Redacted | Email |
| f53383da-5092-4ed1-a9ec-f83a0487a2c2 | Email Address Redacted | Email |
| f533c51e-f73b-4011-9733-7517470554db | Email Address Redacted | Email |
| f53480ef-ae83-4041-b34b-b1b3a23d48c8 | Email Address Redacted | Email |
| f5354e7b-7c2d-4ecc-8618-cf53cb98b3fd | Email Address Redacted | Email |
| f535d9b1-fd6e-4535-b3d8-4d315f8c1868 | Email Address Redacted | Email |
| f5364256-59a7-41de-9214-62c0ce7360e7 | Email Address Redacted | Email |
| f536a381-ff6d-4719-bc9c-0cd1c4a22447 | Email Address Redacted | Email |
| f536c188-39b9-4291-8673-81bfbb4698ba | Email Address Redacted | Email |
| f536e49d-aa7a-4a54-a9ea-fcba81492b5c | Email Address Redacted | Email |
| f537c4d5-7052-48e5-acf4-ee25f9e116b1 | Email Address Redacted | Email |
| f537ebc9-a76e-498d-8385-68e69ff10d88 | Email Address Redacted | Email |
| f5386d51-9cf0-47f0-8c21-6676901011d8d | Email Address Redacted | Email |
| f5388399-d287-4707-b170-d17e5f27f4d8 | Email Address Redacted | Email |
| f53a2b01-8403-4a46-8df6-c9199c1f4ebf | Email Address Redacted | Email |
| f53a54dc-4b49-47b0-a251-a48c6f2a835e | Email Address Redacted | Email |
| f53a8e60-35c9-4a17-a428-9b0764c9580f | Email Address Redacted | Email |
| f53ab2c6-6198-4eb8-b39a-d2361bc494d1 | Email Address Redacted | Email |
| f53b1e0c-fd0e-4d7b-94f8-a60f40eb1c7 | Email Address Redacted | Email |
| f53b4ddf-d852-4313-99d1-c82dd45d90be | Email Address Redacted | Email |
| f53b4ddf-d852-4313-99d1-c82dd45d90be | Email Address Redacted | Email |
| f53b4ddf-d852-4313-99d1-c82dd45d90be | Email Address Redacted | Email |
| f53b74a9-5ee6-4a01-9c23-1fc3d7b0f295 | Email Address Redacted | Email |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | Email Address Redacted | Email |
| f53c0cae-c8e3-44a0-b25d-881c165a944b | Email Address Redacted | Email |
| f53c3489-ce6f-4eb5-8a5d-d869b8a28691 | Email Address Redacted | Email |
| f53c7f13-28a5-47e1-8619-d5b397c25264 | Email Address Redacted | Email |
| f53ca06d-8e38-435d-a786-b8cf5e1c04a7 | Email Address Redacted | Email |
| f53cc027-d0e0-4aa2-9866-aa9bae940b55 | Email Address Redacted | Email |
| f53ce1ce-c3f8-41c5-93f6-0046ccc33dc5 | Email Address Redacted | Email |
| f53d058b-7a7f-460a-b5a0-db6496454e2e0 | Email Address Redacted | Email |
| f53e4db8-0018-4471-89b4-b500b8954a8e | Email Address Redacted | Email |
| f5406bee-798c-4b38-85fe-960c089f0496 | Email Address Redacted | Email |
| f5407514-9f7e-4c0d-9711-33953bd5d1ae | Email Address Redacted | Email |
| f5419589-f754-4aaf-9198-862f686ff8f9 | Email Address Redacted | Email |
| f541d543-befe-440d-9082-c4b4440839b4 | Email Address Redacted | Email |
| f541eb86-1910-494c-9e07-2afeeb6f75a7 | Email Address Redacted | Email |
| f5425ff0-3047-4f34-a3a6-b3ddc39947f8 | Email Address Redacted | Email |
| f54262a1-27f1-4ecb-9b90-9791dd31445f | Email Address Redacted | Email |
| f5465ec8-0dd6-458e-a7f2-859bedef6a6d | Email Address Redacted | Email |
| f547d967-e693-42f0-ba5c-0e7b0280cc5e | Email Address Redacted | Email |
| f548cacc-fa42-4f84-84d2-4a5f3ab71871 | Email Address Redacted | Email |
| f54acbbe-c632-4778-9bf3-acdbe3f7cce2 | Email Address Redacted | Email |
| f54b39a8-6fa0-4a09-b332-9f2eecf31d8f | Email Address Redacted | Email |
| f54b63a4-bf5b-48ae-8635-93236003 5f67 | Email Address Redacted | Email |
| f54b9e82-83e6-4220-a79c-4abf4826ab7c | Email Address Redacted | Email |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | Email Address Redacted | Email |
| f54d5f9e-bbd8-4f86-9474-321192aaa04a | Email Address Redacted | Email |
| f54d6303-e0eb-47ed-9bad-72de85bb4961 | Email Address Redacted | Email |
| f54dd9e2-0c88-44ae-b6c1-e922f37128c9 | Email Address Redacted | Email |
| f54fe2fe-b47e-4d76-a8da-04dec1b7d9e6 | Email Address Redacted | Email |
| f550c49d-47a7-4855-86bb-519528939 1ab | Email Address Redacted | Email |
| f550ea8c-685e-4664-ad16-562dfc6b5734 | Email Address Redacted | Email |
| f5515dc2-43d6-4e56-aa9b-887d3429b064 | Email Address Redacted | Email |
| f551844c-fc07-4d69-aa07-a73e807e44f1 | Email Address Redacted | Email |
| f551866d-44af-4b08-a3a1-4a874b0ebf6f | Email Address Redacted | Email |
| f552164f-3bfc-469f-bd66-6c5ddb73354a | Email Address Redacted | Email |
| f552790c-bd71-4726-980c-5ef8daa57de7 | Email Address Redacted | Email |
| f552a121-70b5-417c-b9dd-8cd98e3c6937 | Email Address Redacted | Email |
| f552a6bf-ff2c-4bce-9494-3fa1e6807460 | Email Address Redacted | Email |
| f553d3a8-ca96-4cc0-8d88-3208b27c78c5 | Email Address Redacted | Email |
| f554394a-e3b6-4c7e-9902-7bf4af338de8 | Email Address Redacted | Email |
| f554de17-58e7-4328-842a-40494b46e845 | Email Address Redacted | Email |
| f555b58c-7733-437b-97ca-e0136bf5cb62 | Email Address Redacted | Email |
| f556c12c-aabc-4547-b48b-b03cbe4b81cc | Email Address Redacted | Email |
| f55718b4-b41e-4f82-885c-a12acbe8631c | Email Address Redacted | Email |
| f5571b29-a26c-429e-b487-8d5e34a0a8b1 | Email Address Redacted | Email |
| f557694a-42b1-44dc-b32a-cf124a57f650 | Email Address Redacted | Email |
| f5577160-6816-4aa0-b13e-4c069c79c82f | Email Address Redacted | Email |
| f557827d-2f78-4f48-875b-a4e342219023 | Email Address Redacted | Email |
| f557b34b-6345-43cf-9133-c4587275ee93 | Email Address Redacted | Email |
| f55852b9-6c5f-4f53-b8fb-d25d32909fff | Email Address Redacted | Email |
| f55955ba-b150-43ed-92b9-efd01db85138 | Email Address Redacted | Email |
| f55988a3-0a8f-4a59-a2d7-8a1502c59cb7 | Email Address Redacted | Email |
| f559fcbb-92fd-4dbf-98ea-f05b94ea0069 | Email Address Redacted | Email |
| f55a89f4-0deb-4ddb-8df3-81af65d7fe63 | Email Address Redacted | Email |
| f55a95d0-e005-4370-b637-dec664d684f5 | Email Address Redacted | Email |
| f55abad8-5146-4245-a3a8-65325e3b6a06 | Email Address Redacted | Email |
| f55aea05-91c1-4fd2-be90-2302e741b04b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f55aecfa-693a-4431-a4d6-f95e6233ed99 | Email Address Redacted | Email |
| f55b2b11-606d-49ee-ba13-08ca749fc250 | Email Address Redacted | Email |
| f55b645f-f229-49c0-80d2-d3417f7cba10 | Email Address Redacted | Email |
| f55b665d-41fe-4304-94b8-029288c08c70 | Email Address Redacted | Email |
| f55bdff6-453b-470c-9886-b1d7982193ef | Email Address Redacted | Email |
| f55c0e23-7170-475c-a264-59174e54fdf0 | Email Address Redacted | Email |
| f55d5437-11d3-42e8-8f3f-3208d44a3e28 | Email Address Redacted | Email |
| f55d74bb-76e5-4b4a-b0bd-1cb5f18c0413 | Email Address Redacted | Email |
| f55dd63f-be91-424a-945c-8064e6d00ec3 | Email Address Redacted | Email |
| f55e34ba-ead5-4159-a1bb-9ba488df46f8 | Email Address Redacted | Email |
| f55e3de9-7a7e-479a-8a65-7952cd6758c6 | Email Address Redacted | Email |
| f55e4313-890f-49ae-8607-d5d840575f73 | Email Address Redacted | Email |
| f55e9a23-869a-4646-8838-4985bd136077 | Email Address Redacted | Email |
| f55f8a7a-d1c5-408a-9e7a-194faed9b0ad | Email Address Redacted | Email |
| f560cffb-8f67-4c7b-914c-12a95f9d08d5 | Email Address Redacted | Email |
| f560e63b-14bd-4bc3-966c-9f81c5ebd096 | Email Address Redacted | Email |
| f5616487-1195-4aa2-872a-5e771d7b4cc9 | Email Address Redacted | Email |
| f5616e10-3b84-473b-832f-f451eeb13047 | Email Address Redacted | Email |
| f561bdb6-69d7-4fe7-b572-a86101d692e4 | Email Address Redacted | Email |
| f5628df6-0310-45b3-a85b-6b79bc0d9d3b | Email Address Redacted | Email |
| f56480b3-4fdd-4ed7-bd01-d6f34e137b7c | Email Address Redacted | Email |
| f564bd89-c9e6-4f45-b627-af15bfab952b | Email Address Redacted | Email |
| f564f243-789b-4157-b5bf-22157515bc12 | Email Address Redacted | Email |
| f56509be-6226-47e5-b808-aed06a3359fa | Email Address Redacted | Email |
| f56536e8-7120-43dc-a202-023c68dd3768 | Email Address Redacted | Email |
| f5653880-e641-4b55-ba2d-42f493adf124 | Email Address Redacted | Email |
| f56566ab-a0b9-4770-9bf8-aaec2a4db9cf | Email Address Redacted | Email |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | Email Address Redacted | Email |
| f565ddbf-c49d-449b-b95b-1e318be849a0 | Email Address Redacted | Email |
| f5664cef-0b2b-4182-9862-1215e4788623 | Email Address Redacted | Email |
| f56653ac-9a49-4142-a583-5df664041f90 | Email Address Redacted | Email |
| f566b77a-a5ca-4cbd-954e-7e09476c75c0 | Email Address Redacted | Email |
| f566c138-8618-4484-9b44-990e91800c36 | Email Address Redacted | Email |
| f567a604-a851-4e90-9165-72c8ff27fc27 | Email Address Redacted | Email |
| f5696e08-081d-40f1-9fbe-6dca8b094639 | Email Address Redacted | Email |
| f569c311-4429-4a25-92a2-87f5002c4176 | Email Address Redacted | Email |
| f569f942-e7cb-4c85-bf9b-00265f7fa4de | Email Address Redacted | Email |
| f56a5f04-e540-4950-bd09-446ab2329c29 | Email Address Redacted | Email |
| f56a778b-7227-429c-86ce-cdb08007b161 | Email Address Redacted | Email |
| f56a9877-a618-4dbc-9655-b2f88ef7c7fa | Email Address Redacted | Email |
| f56b5c1d-7fe4-4b65-86c6-9ccfd29ffcf9 | Email Address Redacted | Email |
| f56b5d1a-9c07-477c-9f01-ccb74feef501 | Email Address Redacted | Email |
| f56bcbb7-951c-48dc-8b11-bda664d48e15 | Email Address Redacted | Email |
| f56cb43e-bbd2-4f4e-83ce-9c8feb6e3fc3 | Email Address Redacted | Email |
| f56cd0c0-7365-4154-935c-3c756c10e183 | Email Address Redacted | Email |
| f56d49fd-7330-4403-be73-26df48358c53 | Email Address Redacted | Email |
| f56d596f-3467-4f0e-a2fc-37b6ddf30e6c | Email Address Redacted | Email |
| f5705a31-e7ee-45c7-9b73-ee0ce518d3b8 | Email Address Redacted | Email |
| f570dab3-7a37-4964-b346-68761e92302e | Email Address Redacted | Email |
| f571d03d-8e9b-4eaf-aabf-5297cfffa8da | Email Address Redacted | Email |
| f571f306-d269-411e-be1c-c049fc595ef2 | Email Address Redacted | Email |
| f5720dfe-e2b0-419f-a894-6fd8c4f32235 | Email Address Redacted | Email |
| f57219e5-6050-4a15-b315-448d19780f30 | Email Address Redacted | Email |
| f5722267-a3f8-4f08-b605-df36d5635ce8 | Email Address Redacted | Email |
| f57264d2-f5ab-4a66-bb29-071e25b50c40 | Email Address Redacted | Email |
| f5732421-da6a-44ab-9ea5-9fa98825b95e | Email Address Redacted | Email |
| f5738b99-f84e-402e-baa7-fda01af0051a | Email Address Redacted | Email |
| f573c064-84fc-42a5-907e-36886d9824cd | Email Address Redacted | Email |
| f573e8a7-9c57-45be-8d4c-e67524035d3d | Email Address Redacted | Email |
| f5745b1f-c63f-491c-8abc-b2d145903a4b | Email Address Redacted | Email |
| f574dc96-11b6-4d14-a916-de5428e36150 | Email Address Redacted | Email |
| f574f0d3-9ee3-42d6-83bf-de773bb11368 | Email Address Redacted | Email |
| f57584fc-52c1-499e-90e9-732bd1160565 | Email Address Redacted | Email |
| f575af79-7403-4471-83b3-fad6dae13389 | Email Address Redacted | Email |
| f575c0cb-0aa0-421b-8e6c-3b90c9770d05 | Email Address Redacted | Email |
| f5766f94-27fc-4f18-81ba-d0600bcb96a2 | Email Address Redacted | Email |
| f576a7de-655b-4c1d-9306-3f25996dd8bc | Email Address Redacted | Email |
| f576d5e2-7d7f-4f40-88e2-c99176149612 | Email Address Redacted | Email |
| f577a2b6-3877-4a0b-856b-f55b0abdedf1 | Email Address Redacted | Email |
| f577ce1f-3416-498d-bcd1-f37d6fe5931b | Email Address Redacted | Email |
| f577efc2-1784-4d88-8a07-874ef1809b20 | Email Address Redacted | Email |
| f57846f8-4ee5-459c-bdbb-12b48173696d | Email Address Redacted | Email |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54d | Email Address Redacted | Email |
| f579233f-ce1c-43a6-9abb-4ea370550df6 | Email Address Redacted | Email |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | Email Address Redacted | Email |
| f5797ba7-3418-4961-8431-2474d99aa6e8 | Email Address Redacted | Email |
| f5798265-1a16-45f9-9a2f-6de1d91fd04e | Email Address Redacted | Email |
| f579d99c-a89b-4828-810b-eb81e9455574 | Email Address Redacted | Email |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | Email Address Redacted | Email |
| f57a7d57-15fb-45b1-bbe9-252d6560d15d | Email Address Redacted | Email |
| f57aa801-5f26-4b13-b692-9ef1e8ca375c | Email Address Redacted | Email |
| f57aec9d-e818-48e8-b9cb-a902117972e7 | Email Address Redacted | Email |
| f57d0a68-3ae4-4b2e-a6e7-6c3736d672a6 | Email Address Redacted | Email |
| f57dafc9-3366-44ed-a39d-8a519013e19d | Email Address Redacted | Email |
| f57f5792-f9f3-4e01-9f8c-81285614d135 | Email Address Redacted | Email |
| f57f5f6b-2f40-46a6-9932-219712e9bd95 | Email Address Redacted | Email |
| f57f8629-9d39-4e29-b46e-3b953d635784 | Email Address Redacted | Email |
| f57ffa58-c834-4c31-8bf8-9956f7cecd7e | Email Address Redacted | Email |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | Email Address Redacted | Email |
| f581368e-70eb-42ef-a248-d480218bcc7b | Email Address Redacted | Email |
| f5815a8a-b200-49bc-9f65-ce4341805ef0 | Email Address Redacted | Email |
| f5827703-b3f6-4fcd-8bc5-0fdb2aef0174 | Email Address Redacted | Email |
| f582b709-15fd-484a-a429-8042524a1965 | Email Address Redacted | Email |
| f582e2c1-4a80-40c7-ad78-ee5378ca00fa | Email Address Redacted | Email |
| f582e2c1-4a80-40c7-ad78-ee5378ca00fa | Email Address Redacted | Email |
| f5836b6e-b925-420c-9663-f5100757363 | Email Address Redacted | Email |
| f587c7a-fe34-4ced-b239-2562fe900420 | Email Address Redacted | Email |
| f585c8d3-21bc-40d8-9253-f32f537265d5 | Email Address Redacted | Email |
| f586538a-fcde-4ef8-96ce-42e0aaa1bb84 | Email Address Redacted | Email |
| f586cbd3-ddc6-406d-9524-171251c97737 | Email Address Redacted | Email |
| f5876468-092d-4db8-8f04-5bc1a187f549 | Email Address Redacted | Email |
| f587b115-00be-496d-9d9d-e9ad52de7a0a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f5884365-e87b-4ad3-b87c-d10f1572c464 | Email Address Redacted | Email |
| f588cb1f-af4a-47c5-96cc-47f4a44f2083 | Email Address Redacted | Email |
| f588e2a1-c6d4-4c10-8b97-f5b6450d5992 | Email Address Redacted | Email |
| f588e9ba-1831-411d-8fc7-bbdf4ddbaff3 | Email Address Redacted | Email |
| f58963ff-038e-49e1-b4c3-a17335199fd | Email Address Redacted | Email |
| f589c089-4d55-4edf-a4ee-6f5b18ce14f4 | Email Address Redacted | Email |
| f58b7230-4a79-40b7-85a4-cede152b3a19 | Email Address Redacted | Email |
| f58c47c1-e773-49e3-9bca-0a0ea5e943fe | Email Address Redacted | Email |
| f58cb689-96b2-407a-89d6-893409903275 | Email Address Redacted | Email |
| f58cbbc6-c9cc-4252-bc0a-d439845a0cde | Email Address Redacted | Email |
| f58d3c80-2f37-4781-9050-a286bc1ba0f8 | Email Address Redacted | Email |
| f58dd568-cea3-4736-adae-0f31ae7b7e7c | Email Address Redacted | Email |
| f58e0bed-ff90-4ebd-8573-177f7cc48845 | Email Address Redacted | Email |
| f58ef0f8-61bf-4a15-9a3e-56801c200275 | Email Address Redacted | Email |
| f58f564f-0f89-4051-ae3d-2a2325584b56 | Email Address Redacted | Email |
| f58f62e2-7178-45c0-857e-8386d1b7b66 | Email Address Redacted | Email |
| f58fadba-93cd-4d04-93c0-469fc3de8bfa | Email Address Redacted | Email |
| f58ff6b0-58f2-43ca-bf72-5d5a156d9f63 | Email Address Redacted | Email |
| f5915ee9-0b39-47a4-89c3-a2c49c4ec810 | Email Address Redacted | Email |
| f593680c-da2d-4c84-83b4-95240ea52198 | Email Address Redacted | Email |
| f59482c9-c849-48ed-bccf-119276b9a9e2 | Email Address Redacted | Email |
| f595a559-a952-4557-93e8-701495f60bf1 | Email Address Redacted | Email |
| f596276a-eea9-43e1-8c3d-a9d532bb1009 | Email Address Redacted | Email |
| f596b0cc-9103-459f-8057-25718830ff5f | Email Address Redacted | Email |
| f596cd9c-a412-457f-a90e-24ee0d66a1ae | Email Address Redacted | Email |
| f59757c8-e3e1-4c2d-bde3-ead8e474492c | Email Address Redacted | Email |
| f59920e3-4e90-4395-8080-78fdf43d9f2c | Email Address Redacted | Email |
| f5994c80-487c-4872-953d-59929ad09c23 | Email Address Redacted | Email |
| f599ffd9-cd7c-443b-bfb9-b21338b766dc | Email Address Redacted | Email |
| f59ae8d4-79c0-4cfd-8df9-22728b104285 | Email Address Redacted | Email |
| f59b0221-0735-483a-ba27-ff5760923c62 | Email Address Redacted | Email |
| f59b8ef2-ce54-46c7-8cce-f8895961ad53 | Email Address Redacted | Email |
| f59bbc89-78a1-4ae0-8bf3-6c455ae4d91c | Email Address Redacted | Email |
| f59c3b27-8b63-42bd-851f-a23a2bde70f2 | Email Address Redacted | Email |
| f59c7b05-84b3-4767-b1fb-6f7378f2bbc4 | Email Address Redacted | Email |
| f59e1670-5d0d-42ac-b867-d4b5f23758ef | Email Address Redacted | Email |
| f59e37f2-fc02-4fd6-8bbc-920238fa6bc4 | Email Address Redacted | Email |
| f59e394f-8063-4442-917e-30846af92871 | Email Address Redacted | Email |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | Email Address Redacted | Email |
| f59eba49-157b-45da-afa3-820863c5d53d | Email Address Redacted | Email |
| f59ec5bf-e3bf-4e00-94d5-1239161c839e | Email Address Redacted | Email |
| f5a0eb60-4d45-41fa-8e75-51cc81a393e5 | Email Address Redacted | Email |
| f5a2507e-9bcb-4f2e-a2e0-5b60789138c5 | Email Address Redacted | Email |
| f5a2832b-905f-4c86-b478-d2d4351ab1c8 | Email Address Redacted | Email |
| f5a33118-4809-4683-9ce0-8b3562e7ff4b | Email Address Redacted | Email |
| f5a3be0b-2a28-420f-9a14-f8e0a62e2362 | Email Address Redacted | Email |
| f5a3eede-4f3c-4117-9835-746ec5ba93ac | Email Address Redacted | Email |
| f5a44bd0-e9b4-4816-9d28-01a6a1506ecb | Email Address Redacted | Email |
| f5a48605-0f69-4a4b-970f-46256594a7c5 | Email Address Redacted | Email |
| f5a4a09b-6e48-4fa8-b3d5-6ca6fe82a085 | Email Address Redacted | Email |
| f5a4c1b6-f69a-417f-bf6c-b6c85fb7e205 | Email Address Redacted | Email |
| f5a562bc-3fe8-4069-9ea7-b37413575dfa | Email Address Redacted | Email |
| f5a585ad-8d2f-4e40-9891-15cf5dbbf77a | Email Address Redacted | Email |
| f5a79976-c5a2-44f3-92b9-8407844050c0 | Email Address Redacted | Email |
| f5a7af19-fbb1-45a3-a147-02a2decff4a5 | Email Address Redacted | Email |
| f5a7e832-141b-413e-9826-7b32be6988bd | Email Address Redacted | Email |
| f5a7fb29-10a2-4ae7-86b7-cf856ab25691 | Email Address Redacted | Email |
| f5a87f55-1980-4f65-9080-a36f62f1df5c | Email Address Redacted | Email |
| f5a8826-58a1-4409-803d-3aaba29cf56e | Email Address Redacted | Email |
| f5a90894-eb83-4fb2-afae-7c94fb04546a | Email Address Redacted | Email |
| f5ab0aec-9992-4997-bb01-5b75bc25f8f6 | Email Address Redacted | Email |
| f5ab30b8-18a0-4d09-90af-d42186e0c833 | Email Address Redacted | Email |
| f5ab4b6a-ac9f-4d0c-baea-851470f7100e | Email Address Redacted | Email |
| f5abf428-a062-4d67-9b70-7da1e341f127 | Email Address Redacted | Email |
| f5ac32ec-a414-4344-9676-7397a4de5e6e | Email Address Redacted | Email |
| f5acdf81-5a68-4897-9533-627caed8ebe9 | Email Address Redacted | Email |
| f5ace9b4-a4bf-4497-9847-9ff836b8d706 | Email Address Redacted | Email |
| f5ad3fec-1db8-422b-887a-82677f32869c | Email Address Redacted | Email |
| f5ad8c1e-c6e6-46aa-a697-d958bfbe9441 | Email Address Redacted | Email |
| f5add301-b2fa-4a7a-8263-942c3c1926af | Email Address Redacted | Email |
| f5ae846a-1aae-4116-8ad8-59c13822b71d | Email Address Redacted | Email |
| f5aea368-7bc5-480f-8119-d8663935c840 | Email Address Redacted | Email |
| f5aeef00-87c4-4f88-a5c1-340456e4f6a3 | Email Address Redacted | Email |
| f5af2b9a-2b19-49c0-9561-21b55ed9a65b | Email Address Redacted | Email |
| f5af9aa2-fb85-48de-b55c-a509300579d3 | Email Address Redacted | Email |
| f5b04246-0460-42f8-8915-c7e6144afead | Email Address Redacted | Email |
| f5b06ce4-8d8f-49c3-b493-3049bd11c84c | Email Address Redacted | Email |
| f5b0feeb-8586-442e-9d61-41913733c44c | Email Address Redacted | Email |
| f5b14a08-f84b-46af-b21d-b3262d234c5a | Email Address Redacted | Email |
| f5b15a5e-59bd-4bf2-9ead-830bf609bdb0 | Email Address Redacted | Email |
| f5b24fa3-d0ab-4ef5-bafc-42a67733af0e | Email Address Redacted | Email |
| f5b2e081-9878-4357-b9c2-9ef01be21ac2 | Email Address Redacted | Email |
| f5b31e0a-69bb-421c-96c0-011ff8d956f9 | Email Address Redacted | Email |
| f5b367dc-52ad-4c85-a1cb-b8722e9207f5 | Email Address Redacted | Email |
| f5b3da06-4e45-41e7-b87f-432c16920d31 | Email Address Redacted | Email |
| f5b47528-6884-4cab-8da7-5d6a2d2f6917 | Email Address Redacted | Email |
| f5b476ce-180b-450f-8d05-3d4e3f61fcfb | Email Address Redacted | Email |
| f5b51996-2ed4-4ba1-b963-125aa49972be | Email Address Redacted | Email |
| f5b543ec-b3b2-4e4a-894a-677d647e1953 | Email Address Redacted | Email |
| f5b69633-7e95-4042-91c1-be3c61b1472c | Email Address Redacted | Email |
| f5b6977b-60da-42db-92a6-d371b535e360 | Email Address Redacted | Email |
| f5b75703-2d5a-41a9-9e80-c2940fde90ee | Email Address Redacted | Email |
| f5b8221a-4940-431b-80f7-70169963d54e | Email Address Redacted | Email |
| f5b9bd5b-1064-4e9b-9946-07319f9d0dde | Email Address Redacted | Email |
| f5ba0692-33cc-47b7-9d73-690688d6612 | Email Address Redacted | Email |
| f5ba5c8a-ebbc-49ac-a969-8c94a2bf6a62 | Email Address Redacted | Email |
| f5babe1e-43a6-4f2e-ad8f-1cf694d217c0 | Email Address Redacted | Email |
| f5babfae-ea33-48d7-bd86-0b4452464bee | Email Address Redacted | Email |
| f5bc4c87-fd87-4778-ac81-192ee71e4460 | Email Address Redacted | Email |
| f5bc9a3d-5f7c-4659-b38f-eaf6a2229e57 | Email Address Redacted | Email |
| f5bd73b0-a8f6-453c-81bd-d27a5df22186 | Email Address Redacted | Email |
| f5bdc3c7-cdb6-452b-9e1d-1f2d3cc3d4a4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f5bde7bc-7ba1-40fd-93fc-8f642b1ca4c4 | Email Address Redacted | Email |
| f5be81b2-1f27-4886-b020-8ff12b16b083 | Email Address Redacted | Email |
| f5bec6c8-d7cd-471b-a788-fe3348aa88e3 | Email Address Redacted | Email |
| f5bf001d-1a23-4a62-bc0a-4585 8cfcacce | Email Address Redacted | Email |
| f5bf8812-8ad0-4449-b076-0ef227575d97 | Email Address Redacted | Email |
| f5bfec18-8633-4e3e-8013-f6c92ed0c98a | Email Address Redacted | Email |
| f5c04981-4ee9-4287-8c55-b3b219a4bdcb | Email Address Redacted | Email |
| f5c0b78b-568d-4d9b-87dd-66b9ca2d9b2a | Email Address Redacted | Email |
| f5c1b4e7-cd70-4ab0-b36d-62b59c4ff445 | Email Address Redacted | Email |
| f5c1fffa-ff11-4c7f-8a51-59ca3017da78 | Email Address Redacted | Email |
| f5c20d5f-ed7b-499b-9184-f34a4c0e1297 | Email Address Redacted | Email |
| f5c2446c-50f5-4b13-ad51-00517fd0c523 | Email Address Redacted | Email |
| f5c29d2e-ab7a-442c-b02d-b200804a6c0b | Email Address Redacted | Email |
| f5c2e5e5-f618-456f-a701-c855fb74902b | Email Address Redacted | Email |
| f5c30258-10fe-4345-8519-50fe131047da | Email Address Redacted | Email |
| f5c35cbf-a08d-45b0-80f4-0dc814b1c671 | Email Address Redacted | Email |
| f5c42e5d-1fe6-4837-bb12-f3cc78c61838 | Email Address Redacted | Email |
| f5c4b8f6-46be-43e3-a0e4-a6ca9bab79a7 | Email Address Redacted | Email |
| f5c4c280-c9aa-4dd6-83fb-080a91c51872 | Email Address Redacted | Email |
| f5c4d894-9570-4744-a164-6dbb37802399 | Email Address Redacted | Email |
| f5c5b3cb-5ff5-4ac5-a4c2-77889079ede6 | Email Address Redacted | Email |
| f5c5bd03-c736-45c2-8024-65e248855423 | Email Address Redacted | Email |
| f5c63efe-127e-4011-9f58-f9b76ad29cbc | Email Address Redacted | Email |
| f5c65f2e-42bf-4ec9-83d0-a26dfd624dd1 | Email Address Redacted | Email |
| f5c6a2f4-94eb-42aa-836a-96eb5703cc51 | Email Address Redacted | Email |
| f5c73322-15a4-412e-b309-f033652c9165 | Email Address Redacted | Email |
| f5c7cfd9-90e9-4c4d-ac81-30a0784c6f2d | Email Address Redacted | Email |
| f5c7dde0-05c0-4e4c-837f-19272ac80437 | Email Address Redacted | Email |
| f5c8b8a6-0071-43a4-9321-9886f8228f3b | Email Address Redacted | Email |
| f5c9739f-5f80-4cd9-b65c-53aa1337215f | Email Address Redacted | Email |
| f5c9f3f0-bea0-45e8-aa65-ae4a13670ff3 | Email Address Redacted | Email |
| f5ca91c4-fb22-41ca-8129-c6a878a12a20 | Email Address Redacted | Email |
| f5ca9b5a-bf5e-443b-8ffe-3a43e31642e8 | Email Address Redacted | Email |
| f5cc57b2-b682-48ba-bd70-29f2cb22838c | Email Address Redacted | Email |
| f5cc8478-c66c-410d-8264-fab6ec2fad40 | Email Address Redacted | Email |
| f5cca4ad-9a89-45b1-a63f-a21aa0d39508 | Email Address Redacted | Email |
| f5cd3d7a-1fa4-4a30-b528-231cc673bc67 | Email Address Redacted | Email |
| f5cd69c2-49d7-4d97-b483-5bc941a64e4e | Email Address Redacted | Email |
| f5cd75ce-9d0d-4b80-af0a-7468167 8eb4b | Email Address Redacted | Email |
| f5cd80af-3da0-48bb-9de7-4e3fcbb155c4 | Email Address Redacted | Email |
| f5cdb730-5f0f-4371-8726-5e2ff2b2a25a | Email Address Redacted | Email |
| f5ce07d8-669d-4475-8d70-f9d9d61777b7 | Email Address Redacted | Email |
| f5ce938d-5bad-45ca-90bc-60b954314103 | Email Address Redacted | Email |
| f5ce9b36-8b9b-4447-8b2e-a8bafccf24b2 | Email Address Redacted | Email |
| f5ceca0b-18cd-4e91-9884-cb3be8368d47 | Email Address Redacted | Email |
| f5ced5cc-3ab1-461c-b426-25616f5b487d | Email Address Redacted | Email |
| f5ceed89-d002-45eb-8c4f-33b71490479a | Email Address Redacted | Email |
| f5d076bd-4a41-49b8-8af0-5e5836b6b2d5 | Email Address Redacted | Email |
| f5d0a27b-0b82-4515-826f-11b0001 6d8eb | Email Address Redacted | Email |
| f5d14b34-b000-4766-99b8-24ab4a748b50 | Email Address Redacted | Email |
| f5d1b4bf-b9f0-41da-a2be-b7bc737232c3 | Email Address Redacted | Email |
| f5d22774-9dcc-4ce5-a5e5-a30cc85720f2 | Email Address Redacted | Email |
| f5d22fe5-299d-4316-87df-44e20b254474 | Email Address Redacted | Email |
| f5d24358-8e6b-4ab2-b48d-dd8b1f2711a7 | Email Address Redacted | Email |
| f5d28a8a-7654-4a9d-b830-6dcda04519f6 | Email Address Redacted | Email |
| f5d332cb-a96a-474d-a4ba-e524ba259c1c | Email Address Redacted | Email |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | Email Address Redacted | Email |
| f5d4a463-72a6-48b0-b37c-cd3adea81ecb | Email Address Redacted | Email |
| f5d3578-f27d-4e39-824a-5de92f3aefad | Email Address Redacted | Email |
| f5d548e3-777d-4efe-a6f6-44c143c21c29 | Email Address Redacted | Email |
| f5d5baec-5640-425c-839e-fc42d757654a | Email Address Redacted | Email |
| f5d5d181-9d81-4f22-8353-03a26c692211 | Email Address Redacted | Email |
| f5d67bb8-966b-41a7-9f03-47af2985455f | Email Address Redacted | Email |
| f5d81d7d-00cf-4b2f-964a-eaf5eb5fc91c | Email Address Redacted | Email |
| f5d847d3-e445-4adc-906d-89bfa4583434 | Email Address Redacted | Email |
| f5d8decb-70a0-4558-9a2c-b9129f4d008c | Email Address Redacted | Email |
| f5d8e750-08ce-41e9-be87-6f940d40031b | Email Address Redacted | Email |
| f5d91e03-d121-4db2-9ecf-edf036a7c7df | Email Address Redacted | Email |
| f5d93741-d8e2-49a3-b159-4f162722178e | Email Address Redacted | Email |
| f5d9a8b9-74ef-4d99-982c-1143bb62a280 | Email Address Redacted | Email |
| f5da0d49-ca10-46b4-a66d-af130aee0fba | Email Address Redacted | Email |
| f5db97c1-af7f-4388-94ae-b21e327b513a | Email Address Redacted | Email |
| f5dbc806-ade8-436d-8ec8-5957f551ddb4 | Email Address Redacted | Email |
| f5dca49c-3125-4d8a-a7ef-a2f186adca15 | Email Address Redacted | Email |
| f5dd6c33-5069-44dd-a765-1e89420821a2 | Email Address Redacted | Email |
| f5dd7448-cec2-4c6d-9e80-c02e3bc7761a | Email Address Redacted | Email |
| f5dd8cec-f8a3-456f-a38f-be64420874 8a | Email Address Redacted | Email |
| f5de5a1a-374b-4576-8713-32adf61b2bf5 | Email Address Redacted | Email |
| f5de7ba1-40bb-4f4a-8da3-d9ec30429926 | Email Address Redacted | Email |
| f5df78f2-5a07-43bc-883e-6e47108c2d70 | Email Address Redacted | Email |
| f5df8067-1d7a-4894-8798-9737dfce12a7 | Email Address Redacted | Email |
| f5df8119-0a0c-4bfe-89a8-aa1362c92bbe | Email Address Redacted | Email |
| f5e02901-29b0-4649-9be2-ab84d383f5fc | Email Address Redacted | Email |
| f5e0517d-7510-444b-aa54-494b6a20a70e | Email Address Redacted | Email |
| f5e0891b-3776-4a1d-b5ca-da796f0ed686 | Email Address Redacted | Email |
| f5e08bd0-d888-4f68-8f4a-e42cc8e2e031 | Email Address Redacted | Email |
| f5e091de-94e4-46f2-932d-2b5d29d82ce7 | Email Address Redacted | Email |
| f5e0bd39-97ef-4d03-a42d-1fdb8515b8da | Email Address Redacted | Email |
| f5e0bd39-97ef-4d03-a42d-1fdb8515b8da | Email Address Redacted | Email |
| f5e0f1b6-2903-484a-a74c-7bfd687746b4 | Email Address Redacted | Email |
| f5e15f41-f0f5-47d2-8ffa-dcd89a9787ab | Email Address Redacted | Email |
| f5e1b1ab-1b96-422f-bc11-80e5b71badba | Email Address Redacted | Email |
| f5e2bc59-9f52-4082-9778-7eba4d41b872 | Email Address Redacted | Email |
| f5e2f206-6d91-4085-8569-627d5e4faadb | Email Address Redacted | Email |
| f5e34274-22cd-42ed-b66e-f2d369efa7ab | Email Address Redacted | Email |
| f5e3780f-91b4-410a-bcac-1991b058ef24 | Email Address Redacted | Email |
| f5e378a5-9ab6-46b2-b18f-3a4bdd47f704 | Email Address Redacted | Email |
| f5e3ccc7-2e54-4a27-a818-fd3a9712f197 | Email Address Redacted | Email |
| f5e462a0-4498-43b0-950c-cc7b5b7d5ad8 | Email Address Redacted | Email |
| f5e73fff-6ff8-4f8c-a077-96fd607b6c10 | Email Address Redacted | Email |
| f5e7a909-32e8-4272-97c8-01344653fcc2 | Email Address Redacted | Email |
| f5e7c88b-958f-4e59-b090-8838b5a88f7b | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f5e7d200-b145-44e4-8fe7-f05f873e7d16 | Email Address Redacted | Email |
| f5e89eee-df98-4ed9-b43f-5078ca4c5ef1 | Email Address Redacted | Email |
| f5e90926-382c-4488-8f48-813729a75949 | Email Address Redacted | Email |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Email Address Redacted | Email |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | Email Address Redacted | Email |
| f5e9d8d5-71aa-40f5-bc3b-0f85c9a8da5a | Email Address Redacted | Email |
| f5ea9b1a-0605-4738-99c2-445e05702faf | Email Address Redacted | Email |
| f5eb2bef-15a6-46dc-b8d0-0fb300ab3f83 | Email Address Redacted | Email |
| f5ebe6b0-f44a-4be9-9d1e-f725275d72f0 | Email Address Redacted | Email |
| f5ec0da7-4c0f-4afd-98e8-66df0aa4b92e | Email Address Redacted | Email |
| f5ec501d-fffe-4062-ad26-ebaf2f392e3f | Email Address Redacted | Email |
| f5ecd5bb-b4d0-4235-8598-926d26b3c754 | Email Address Redacted | Email |
| f5ed6495-cf3e-45bf-b29a-cae922df3220 | Email Address Redacted | Email |
| f5edbabd-3b87-4d86-845d-07a0df78fe7f | Email Address Redacted | Email |
| f5ee115c-275c-47ff-8926-aeeb657dd48f | Email Address Redacted | Email |
| f5ee6781-8137-460e-b104-627aa22e92d1 | Email Address Redacted | Email |
| f5eec9a5-b7e5-415c-9277-9a7c67f3525b | Email Address Redacted | Email |
| f5eec9a5-b7e5-415c-9277-9a7c67f3525b | Email Address Redacted | Email |
| f5eed7af-262d-4b0a-93ff-3b4572464223 | Email Address Redacted | Email |
| f5eee6f4-c85e-4817-a53a-d6ea8351fbf0 | Email Address Redacted | Email |
| f5ef14e7-2c70-4ee0-a28d-924141bd6d55 | Email Address Redacted | Email |
| f5ef49b0-45ab-4afc-aae2-4330f0f1c106 | Email Address Redacted | Email |
| f5ef6aef-b8f7-4dda-9a2b-cca560b6965f | Email Address Redacted | Email |
| f5efeddf-701f-4351-ac9d-f060784a2a9d | Email Address Redacted | Email |
| f5f0f639-600e-40ea-92c3-45ec67bb99d1 | Email Address Redacted | Email |
| f5f0fd14-db6e-44b7-a5c7-847db8f10475 | Email Address Redacted | Email |
| f5f17f0b-4d1e-4011-84c2-ce6cf6e383bb | Email Address Redacted | Email |
| f5f1dc07-a0d4-402a-a45f-aa783fb73444 | Email Address Redacted | Email |
| f5f28b5b-a1fd-454c-8ce2-a267efd3bcf3 | Email Address Redacted | Email |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | Email Address Redacted | Email |
| f5f2ed5f-d5e0-46bc-a6e5-a8455248e5ed | Email Address Redacted | Email |
| f5f34468-7a30-4f77-a2d9-0cd4f29a6aac | Email Address Redacted | Email |
| f5f3a751-e361-4212-9b57-bdc98239d9ae | Email Address Redacted | Email |
| f5f4a670-5527-4a3e-9163-6f08bb57c9ec | Email Address Redacted | Email |
| f5f4ec9c-51a4-4b5d-9d0d-f16d8c7d4240 | Email Address Redacted | Email |
| f5f53b3e-a2c1-488d-9fef-24d09841e174 | Email Address Redacted | Email |
| f5f79eb7-d95b-488e-a19e-bfcb8be167af | Email Address Redacted | Email |
| f5f828f1-b087-4bd3-820d-391195a95b1e | Email Address Redacted | Email |
| f5f85f59-cf63-416a-baa6-2feaf4b2101c | Email Address Redacted | Email |
| f5f86d1f-47dc-4b56-9104-750477f2131a | Email Address Redacted | Email |
| f5f877a5-0c5b-48e1-89ac-6fefa37f6462 | Email Address Redacted | Email |
| f5f89c9e-4f36-4944-98c0-9788223bcc99 | Email Address Redacted | Email |
| f5f8bbbc-0a21-4de0-8e6b-c7f85b6b4ac6 | Email Address Redacted | Email |
| f5f90d93-f3df-4915-8275-ecf1d987c41a | Email Address Redacted | Email |
| f5f924b9-3ec1-40e0-835d-50ddcaaafc29 | Email Address Redacted | Email |
| f5f98710-2381-43ec-8fa4-2e730444ae38 | Email Address Redacted | Email |
| f5fa70d9-28a5-492a-b937-8d1918491fc7 | Email Address Redacted | Email |
| f5fb7879-6305-4073-a2eb-df84c102df3b | Email Address Redacted | Email |
| f5fcd2e1-b7d2-4b11-91a8-17c1c7d13e6e | Email Address Redacted | Email |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | Email Address Redacted | Email |
| f5fe77ef-3f25-47ec-a814-6abc2046d7e9 | Email Address Redacted | Email |
| f5ff8d4b-1fb4-4b0b-bd85-8e2d871cf4d9 | Email Address Redacted | Email |
| f5ffe063-da36-4ac1-8665-a87c5575e6b1 | Email Address Redacted | Email |
| f60047c3-ca8b-44be-a374-4ea3e83a3008 | Email Address Redacted | Email |
| f60068bd-680e-44ca-924a-f9029a93d175 | Email Address Redacted | Email |
| f6006922-5f19-42dc-9c48-ec4589c56460 | Email Address Redacted | Email |
| f600abde-a7b8-4abf-8bc2-10a99396189d | Email Address Redacted | Email |
| f600c466-dc6c-4df2-b6f7-63ac87d294c2 | Email Address Redacted | Email |
| f601c1a9-879f-42ef-8309-4c54b565d4f0 | Email Address Redacted | Email |
| f601f6f4-3615-4fe5-88da-a46c284e32f7 | Email Address Redacted | Email |
| f602900e-ebd7-4389-8099-35ab8bc5f101 | Email Address Redacted | Email |
| f60327bc-37c6-4441-8316-dda3648af8f0 | Email Address Redacted | Email |
| f60328cb-34d9-4dcc-8ef7-a0ff805053bb | Email Address Redacted | Email |
| f6032b20-c7b9-44f3-b053-ee246b5eff4c | Email Address Redacted | Email |
| f6033829-1745-41ac-9d4a-2c8193931930 | Email Address Redacted | Email |
| f603a580-2654-4488-963d-1e44081d702d | Email Address Redacted | Email |
| f603e973-bb17-4eaa-90ab-62dbdd7211c3 | Email Address Redacted | Email |
| f60433c8-7d87-40e1-babb-ca29eef9d723 | Email Address Redacted | Email |
| f6062cb1-1f0f-48fe-adef-09a3ed378853 | Email Address Redacted | Email |
| f606438e-ec1a-4d28-8993-0ae2db872a38 | Email Address Redacted | Email |
| f60732f1-440c-4ba3-91ee-78e0838e817a | Email Address Redacted | Email |
| f60755ec-9b96-490e-be89-cf182f3f65c5 | Email Address Redacted | Email |
| f60786cb-d4c7-46fa-9bbb-aed9b7a77201 | Email Address Redacted | Email |
| f608fcd9-b41f-40dc-9d97-e093a73d78f8 | Email Address Redacted | Email |
| f60909a9-5dc4-49ac-9160-c3ba1b54fb03 | Email Address Redacted | Email |
| f609ad3b-287e-4787-88c5-942d4f732ab8 | Email Address Redacted | Email |
| f609afec-0792-4ccc-a4d0-770c11e16095 | Email Address Redacted | Email |
| f609d175-3f9c-48c3-be56-cef8a8c521d3 | Email Address Redacted | Email |
| f609d738-3a09-450c-958d-fff121aec630 | Email Address Redacted | Email |
| f60b1de4-c7ee-4cbe-9864-977176e824eb | Email Address Redacted | Email |
| f60b9316-85ce-4768-9d23-27f2a91b4d09 | Email Address Redacted | Email |
| f60c43dd-0ea8-4826-a56d-9babcb3b42ed | Email Address Redacted | Email |
| f60c6d5f-1725-463c-ba8a-a4f6a217bfdd | Email Address Redacted | Email |
| f60cc5c8-8327-4398-bcd1-bd7c9822144b | Email Address Redacted | Email |
| f60d3ea9-d723-4d87-b2d7-83772d08cb81 | Email Address Redacted | Email |
| f60d8f80-8735-4396-9270-da4b9dd70b3a | Email Address Redacted | Email |
| f60f261d-c0fa-44fa-a431-2a22a97af631 | Email Address Redacted | Email |
| f60fc84a-bd09-4e0c-bfa8-4231b6275e7b | Email Address Redacted | Email |
| f60ffdf4-9069-4af7-8a8e-5f3b272504e7 | Email Address Redacted | Email |
| f6100f78-b409-4092-818a-82bd40c43bac | Email Address Redacted | Email |
| f610380b-20ff-4a71-b1a4-9d5790c44afe | Email Address Redacted | Email |
| f6120d84-07bc-48ba-9905-924a48300358 | Email Address Redacted | Email |
| f612257b-3ddc-461a-bc6f-3746aef466ec | Email Address Redacted | Email |
| f612552a-3d9c-4c91-8849-dc9a1bf577ef | Email Address Redacted | Email |
| f6128a03-45f4-40cd-9d1c-b675634a3fd0 | Email Address Redacted | Email |
| f6129b9c-2b90-4592-a7b6-14a9df1f80df | Email Address Redacted | Email |
| f612c913-7414-48d5-ab0a-c7e53f65e622 | Email Address Redacted | Email |
| f612c913-7414-48d5-ab0a-c7e53f65e622 | Email Address Redacted | Email |
| f61333d5-426a-4c71-971b-c9f6b670f88f | Email Address Redacted | Email |
| f6135276-e21c-4417-aef0-684b68d097fb | Email Address Redacted | Email |
| f613ccb9-97a7-4ba5-b644-09b389e8b449 | Email Address Redacted | Email |
| f6146906-99a6-44bf-8eef-13935ac02b8f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f61473c3-bf84-41a3-b858-dc2148fc106c | Email Address Redacted | Email |
| f614fda9-3139-44b0-8c25-c37e1e13c5c2 | Email Address Redacted | Email |
| f615194b-af53-49ec-82a8-3a216880716e | Email Address Redacted | Email |
| f61521f1-a282-408b-ba07-905eb22ce696 | Email Address Redacted | Email |
| f615965d-8804-46a9-93a8-2ecdd5e24610 | Email Address Redacted | Email |
| f615a800-3c2b-415c-ad6f-c03f6d8b2e40 | Email Address Redacted | Email |
| f615db1b-1c6f-460d-826c-9d92e1aafff5 | Email Address Redacted | Email |
| f61609bc-cef7-4d86-b9e7-09cf6511074e | Email Address Redacted | Email |
| f6169857-c0ab-42e2-b327-6f35a143101b | Email Address Redacted | Email |
| f616ef2a-9f8f-41b7-bf04-96e04d48860d | Email Address Redacted | Email |
| f616f6f4-8398-43ef-8845-2be39b5da063 | Email Address Redacted | Email |
| f6177f1b0-9af7-4c42-b9e3-b40bd1ef6c84 | Email Address Redacted | Email |
| f61878fc-9be6-4ef7-b446-2c1377567bd7 | Email Address Redacted | Email |
| f618a20c-36c7-4fc2-9847-9354fd802cbd | Email Address Redacted | Email |
| f618e00b-2cb4-400c-9b51-11b238a1da7f | Email Address Redacted | Email |
| f618e638-5fee-4f66-acd3-43a043988973 | Email Address Redacted | Email |
| f619f6f8-daef-4a59-bd50-f2383390d8ce | Email Address Redacted | Email |
| f61a2f1a-0d95-4be8-8a13-3ca03ba35b14 | Email Address Redacted | Email |
| f61acad2-4a27-46f4-b8d1-672b71fc07d8 | Email Address Redacted | Email |
| f61af3eb-9909-43e6-bb92-13a4981d1282 | Email Address Redacted | Email |
| f61cf009-4aaa-433f-8acc-836b3f50e183 | Email Address Redacted | Email |
| f61e3f85-f431-426f-98b2-72228a4e9d57 | Email Address Redacted | Email |
| f61eb4ae-f80e-4265-b84e-0b8e207204b0 | Email Address Redacted | Email |
| f61ee54c-0e0e-4d71-858d-a0112f2de77f | Email Address Redacted | Email |
| f61f7505-1e25-4eec-8cad-67b88be26b9e | Email Address Redacted | Email |
| f620a97a-4fa5-4c53-ae11-fa5cf35ad76f | Email Address Redacted | Email |
| f6223d69-ff55-4afb-9852-8f0247df47a2 | Email Address Redacted | Email |
| f62330aa-0f4a-43da-92e0-3638b65a18c5 | Email Address Redacted | Email |
| f6235f6f-c846-40cf-9266-ca6300064660 | Email Address Redacted | Email |
| f623a10d-5008-4729-99f6-bff8ccf5417e | Email Address Redacted | Email |
| f623f2fe-d5f3-46de-b2cd-31fbb47f6cea | Email Address Redacted | Email |
| f624ed92-a213-473c-8d86-774f08f364fb | Email Address Redacted | Email |
| f6257f0d-8287-465f-bd0b-619a0c16f267 | Email Address Redacted | Email |
| f6258eb4-293b-4082-b30a-be58eb100913 | Email Address Redacted | Email |
| f6261430-ba7a-459e-93bf-7ad8de9d19ae | Email Address Redacted | Email |
| f6264cd3-58bb-40e4-9cb0-59b4420ac84f | Email Address Redacted | Email |
| f6265068-4d07-41aa-9f85-d73bf71b541b | Email Address Redacted | Email |
| f6266be5-81a4-452c-888e-340265943759 | Email Address Redacted | Email |
| f626d8d0-855a-4203-89df-52c65e27f5a6 | Email Address Redacted | Email |
| f627a91a-2a06-4fad-a311-f5c6bc929032 | Email Address Redacted | Email |
| f627af05-dc5b-4201-9c1a-b859a25e672c | Email Address Redacted | Email |
| f627ee7c-257d-45c2-b4de-ba6a8b36cf5a | Email Address Redacted | Email |
| f628afae-9890-4480-b350-8121822e60d5 | Email Address Redacted | Email |
| f629e6dd-de9b-4be2-90d2-86203f223f4e | Email Address Redacted | Email |
| f62a1f9a-9918-40ff-9b6a-2dba17781501 | Email Address Redacted | Email |
| f62a7221-6695-4513-a57f-1f98efddacdd | Email Address Redacted | Email |
| f62b02fe-0f00-4672-90ec-14d896c6d94a | Email Address Redacted | Email |
| f62b9b30-8178-4eb6-8b6f-16b3c1a43a72 | Email Address Redacted | Email |
| f62c28cc-0a65-4292-8313-202268d9f057 | Email Address Redacted | Email |
| f62c69de-2230-4472-bbc3-7310a890596c | Email Address Redacted | Email |
| f62cdf75-5d15-4d49-b9d8-f007cdd7b86a | Email Address Redacted | Email |
| f62da978-0896-47e2-9157-1dd8afbf6edc | Email Address Redacted | Email |
| f62e90e3-49da-41ac-93d2-4cb495df0b02 | Email Address Redacted | Email |
| f62ed378-5512-4876-be41-54b0869bbefd | Email Address Redacted | Email |
| f62f2500-8e77-4612-8efc-96e00018d63f | Email Address Redacted | Email |
| f62ff97b-3453-45fa-8267-88866f39c71d | Email Address Redacted | Email |
| f630174c-7df8-493d-9a46-5925eedd62d1 | Email Address Redacted | Email |
| f6302a13-4a0e-41a0-b865-93dbe36ef9c2 | Email Address Redacted | Email |
| f630d3bf-a5a7-4980-bad1-013d4cf2b31b | Email Address Redacted | Email |
| f630f09c-5830-4c5b-8911-0b1ddc47cd17 | Email Address Redacted | Email |
| f63122a9-7b98-4884-87e1-d92c9f979532 | Email Address Redacted | Email |
| f6319041-cd72-4285-b56f-74b3092760ef | Email Address Redacted | Email |
| f6322dd4-bfcc-4289-a281-fea1cba0b44d | Email Address Redacted | Email |
| f6325ed5-b544-4204-8117-7695cf0ade04 | Email Address Redacted | Email |
| f632804b-b8a0-4c06-82b0-6918b7a81ef5 | Email Address Redacted | Email |
| f6328d3e-1c02-4802-b9c5-a1640b5073c8 | Email Address Redacted | Email |
| f6339830-7f9e-42c8-9059-7851254ffe52 | Email Address Redacted | Email |
| f633ed39-08f0-4135-a872-6218d3b6d511 | Email Address Redacted | Email |
| f633f909-cc18-439b-ba41-8d2e8371b924 | Email Address Redacted | Email |
| f635221f-bf7e-4953-9638-5ad678377f3a | Email Address Redacted | Email |
| f635a577-7510-4b28-84ff-f867ecf69ea1 | Email Address Redacted | Email |
| f638876e-80da-4aee-8771-2e316c91c362 | Email Address Redacted | Email |
| f639a0aa-bd3c-4fa3-9f3d-6dad43c4b277 | Email Address Redacted | Email |
| f639cba8-cff9-401c-b3a6-0a5dcca40661 | Email Address Redacted | Email |
| f63a787a-8802-4c35-b92f-aeeb5f72c1e9 | Email Address Redacted | Email |
| f63aacaf-f611-4354-8bc7-7d753000e830 | Email Address Redacted | Email |
| f63bb6b9-7bae-4b7e-a2b5-dfc7ff151e0d | Email Address Redacted | Email |
| f63bec29-8268-466d-bb50-7635ae459d50 | Email Address Redacted | Email |
| f63dbcbd-8dea-4323-b874-c96d3e35e975 | Email Address Redacted | Email |
| f63e2d88-6a37-46b0-adb0-b879b0d13dd | Email Address Redacted | Email |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | Email Address Redacted | Email |
| f63ea392-c26a-42f9-b6f3-8b705a2d6b1d | Email Address Redacted | Email |
| f63ea9aa-323a-47ac-a3a2-5f5d61e52a2a | Email Address Redacted | Email |
| f63ed205-015f-4b37-ad1b-59f2c28fa0e0 | Email Address Redacted | Email |
| f6404797-ab2e-4b64-8934-2bf7c72bd60d | Email Address Redacted | Email |
| f64149f3-47ca-4800-bece-fa8daec79bcd | Email Address Redacted | Email |
| f6415382-bac2-4de8-9a8c-cad0ca7b3eff | Email Address Redacted | Email |
| f6418563-f3e9-4079-a18c-9f939615f7d3e | Email Address Redacted | Email |
| f641fc67-d2c4-4c6f-a375-dd21e7aafc8e | Email Address Redacted | Email |
| f6422514-5a60-492a-b16c-868c25c6b537 | Email Address Redacted | Email |
| f642b02b-8ab3-421a-a570-1623e2a1d9e5 | Email Address Redacted | Email |
| f642daab-9e79-4585-9ea1-61efc6b990bf | Email Address Redacted | Email |
| f643a91b-37d6-4115-88ad-e334a7d70804 | Email Address Redacted | Email |
| f643e440-a15d-4a71-838f-e245622e767d | Email Address Redacted | Email |
| f644959e-1a2d-48c2-8337-5306929ebc30 | Email Address Redacted | Email |
| f645b0c1-1c2a-4864-a785-203d50e7c70d | Email Address Redacted | Email |
| f645c254-580d-4dc5-a4cb-d4da2b596d70 | Email Address Redacted | Email |
| f6471439-ffc6-4ebe-823a-353a48d97f49 | Email Address Redacted | Email |
| f6481002-0124-4c63-97f4-7b238086 e2c | Email Address Redacted | Email |
| f64852e6-acc9-448b-bda3-4be561ae65ba | Email Address Redacted | Email |
| f648f95a-279d-454e-b128-7cd52df092c4 | Email Address Redacted | Email |
| f64a1aeb-7603-4cbb-b932-3d8744c294c2 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f6a22279-9465-4e71-beef-f6d79ff3b97d | Email Address Redacted | Email |
| f6a6724-8bbb-40a7-adfb-01285f8561f0 | Email Address Redacted | Email |
| f64a84dc-4d1f-4095-8fb9-b2ed6a921f08 | Email Address Redacted | Email |
| f64a9ec1-eae2-451c-8b30-b2ea00b0f489 | Email Address Redacted | Email |
| f64aa059-6555-44be-a17e-1f03391e3d3d | Email Address Redacted | Email |
| f64aa42c-8724-4414-9a9a-c48f6f0f6171 | Email Address Redacted | Email |
| f64aa8ba-357b-48e6-a487-4ae8bde35184 | Email Address Redacted | Email |
| f64ad8c4-a1b3-478b-a42a-4745213f9925 | Email Address Redacted | Email |
| f64b58f1-ab4b-47b7-9685-3712402e8588 | Email Address Redacted | Email |
| f64cb909-3ddb-4e91-9fb1-c74fff4400b4 | Email Address Redacted | Email |
| f64e5cdc-6a37-462f-8e0a-2d502b7d757b | Email Address Redacted | Email |
| f64f1944-65d4-44a0-ab95-d2af362546f0 | Email Address Redacted | Email |
| f64f3b2b-1ebf-4bc1-b6fd-809b991cc2e0 | Email Address Redacted | Email |
| f650b306-64b5-4b5a-94d4-7752f9ab75a5 | Email Address Redacted | Email |
| f650bf1b-b20d-47ce-ac1d-69069dff99b3 | Email Address Redacted | Email |
| f650debd-cf7a-4a9b-a790-b27c6fc1b6a8 | Email Address Redacted | Email |
| f6511d07-7b89-492f-963e-1e816b8f9e7a | Email Address Redacted | Email |
| f6520a6a-0c14-4e26-beee-90bec1192fb7 | Email Address Redacted | Email |
| f653dd48-c61d-48c3-b3bc-6a63de9c623b | Email Address Redacted | Email |
| f6545d2f-f821-47ab-95d0-936c114069c0 | Email Address Redacted | Email |
| f6549226-5ec0-4368-abde-dc9c96e13324 | Email Address Redacted | Email |
| f6549cfa-3e09-4232-bf19-773d0d5ced90 | Email Address Redacted | Email |
| f6551e19-e68b-4a45-9c84-7b6ef0ea53d8 | Email Address Redacted | Email |
| f655ed44-1bf4-4aa2-b6b0-fbb3a8fee69e | Email Address Redacted | Email |
| f65683d8-9950-4f8a-9bb0-216f8030d940 | Email Address Redacted | Email |
| f6576b1e-b43b-4a9f-b042-1e094f7337aa | Email Address Redacted | Email |
| f6578222-e40e-49cf-9f26-fe88b8b5eb7c | Email Address Redacted | Email |
| f657b7e5-8942-449b-8a37-9c55f7f169ed | Email Address Redacted | Email |
| f65910-7f-b4ba-49b4-9320-4338f732dd81 | Email Address Redacted | Email |
| f65955e0-f0fd-4501-98b1-97f0ccbf3312 | Email Address Redacted | Email |
| f659be94-5a45-4605-96b2-c56955f442af | Email Address Redacted | Email |
| f65aa6c0-f55c-4733-a9e5-720a7f9d2e73 | Email Address Redacted | Email |
| f65aeb69-0d27-4b11-9930-540de991983c | Email Address Redacted | Email |
| f65b9855-1cd1-44ac-9f7e-130dd01522db | Email Address Redacted | Email |
| f65b9c66-35ce-4db8-8b80-0c01b995ccae | Email Address Redacted | Email |
| f65b9d58-0d2f-41b4-9361-744da9cac7f6 | Email Address Redacted | Email |
| f65d286d-2c5c-4318-ae69-2733d5b12e10 | Email Address Redacted | Email |
| f65d342b-b6fa-47d1-be48-f8ff38145792 | Email Address Redacted | Email |
| f65d629d-a974-4db3-a1f5-f0d1ba8586a9 | Email Address Redacted | Email |
| f65db8d4-f20b-421b-a0aa-d40b54ed68ba | Email Address Redacted | Email |
| f65dcc53-08ca-4db6-b080-5ef1cf5c6e16 | Email Address Redacted | Email |
| f65dcd88-56b1-45fa-a83a-e405af775927 | Email Address Redacted | Email |
| f65f7943-c4c6-4c84-bc09-e3cf202ffb92 | Email Address Redacted | Email |
| f660010d-59ed-4dde-9481-106efa4aea91 | Email Address Redacted | Email |
| f6603e0a-c64b-46eb-8fc5-50dba575c9d8 | Email Address Redacted | Email |
| f6605257-b047-44e6-8ae8-a5f13e67b903 | Email Address Redacted | Email |
| f66081c6-38a3-4b08-b7d9-d4d80fc1c5a4 | Email Address Redacted | Email |
| f6609d8b-a802-4491-b490-f9ee859c8812 | Email Address Redacted | Email |
| f660db00-9207-4c74-a6a6-354fb1ed6a19 | Email Address Redacted | Email |
| f660fb09-217e-4867-a59c-95c8ca9ee161 | Email Address Redacted | Email |
| f66125ca-f82b-48bf-9962-1587913be981 | Email Address Redacted | Email |
| f661b4c3-85a9-436e-8e3a-b209e00318ec | Email Address Redacted | Email |
| f661f782-aee0-465f-bbee-0b5998154ed3 | Email Address Redacted | Email |
| f662535e-9f17-469e-8e96-c09edd00eb22 | Email Address Redacted | Email |
| f66281e7-7964-46b0-a10e-6f4048400d47 | Email Address Redacted | Email |
| f6644bfe-46a4-45e9-92a9-8665942c7ce3 | Email Address Redacted | Email |
| f6647a59-5a02-44e5-93c1-b7c1e6631e7f | Email Address Redacted | Email |
| f665538e-17a6-41d0-835d-ec97282e669b | Email Address Redacted | Email |
| f6656a41-db5e-475e-a7cd-b0bfa4fb0fb4 | Email Address Redacted | Email |
| f666a9a7-9db6-446f-8d68-f98b4fae54a8 | Email Address Redacted | Email |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | Email Address Redacted | Email |
| f6671dd4-5c51-4811-bc8b-e40082aa41f1 | Email Address Redacted | Email |
| f667e2f9-6b76-4208-bd1d-64b0366e6b6f | Email Address Redacted | Email |
| f669ac0f-7b78-4b88-9257-b4698d0adc66 | Email Address Redacted | Email |
| f66a174b-6a69-49e0-a696-e710271e16ba | Email Address Redacted | Email |
| f66a2625-2e63-4267-91e7-e16359865440 | Email Address Redacted | Email |
| f66a6181-68c2-4d55-93bd-bd8406b695da | Email Address Redacted | Email |
| f66aa25a-e069-44b5-beb4-485099530b86 | Email Address Redacted | Email |
| f66ac3f2-fece-4f07-b53a-ce415a71a7b6 | Email Address Redacted | Email |
| f66b2d81-fc8f-45ca-a8ca-0d83498c8069 | Email Address Redacted | Email |
| f66b65ff-fe47-45a6-a711-00e5aac66c6b | Email Address Redacted | Email |
| f66ca130-25cf-42c3-bf90-e55e28da320e | Email Address Redacted | Email |
| f66d9e82-0368-4fd8-ef6e-7efbb48ad49b | Email Address Redacted | Email |
| f66dda11-b30c-4123-a46a-7d217b311bbf | Email Address Redacted | Email |
| f66e0fae-5acd-4d10-9d88-dcef166a0f7f | Email Address Redacted | Email |
| f66e8ae3-55c3-465f-9723-d7ac5bbaf7a8 | Email Address Redacted | Email |
| f66f52ce-018d-458c-ac38-da2266472c81 | Email Address Redacted | Email |
| f66f9c3a-257c-484e-b3d0-dd0fdab2e640 | Email Address Redacted | Email |
| f670b509-ccf6-4590-8fa9-32679691e0e5 | Email Address Redacted | Email |
| f6718edf-0ad6-4c34-aac0-3186b368e2d5 | Email Address Redacted | Email |
| f6720788-b581-4a94-b318-40598d841ae9 | Email Address Redacted | Email |
| f72444f-ef22-41bb-a4d4-bbcd7126229e | Email Address Redacted | Email |
| f6726e68-ec29-4678-9085-aebf8355b5d9 | Email Address Redacted | Email |
| f673dfa3-d463-4b77-ba6e-48a83c19791c | Email Address Redacted | Email |
| f6749d0e-ea5f-48ef-9ae8-75d5a9181fef | Email Address Redacted | Email |
| f67555e6-6338-4a66-a0be-d298c1370925 | Email Address Redacted | Email |
| f675730c-0348-4dfc-b127-4455f68f92ba | Email Address Redacted | Email |
| f6763ec2-3084-4b68-a7eb-a5d9ca4af050 | Email Address Redacted | Email |
| f6769957-0fbb-45e2-bb4a-32bd01726f9c | Email Address Redacted | Email |
| f676f41b-cdc8-4308-bdc8-b1fbdcd71782 | Email Address Redacted | Email |
| f677bcf8-a009-41c9-9784-23a6f19249f5 | Email Address Redacted | Email |
| f678394a-9467-4b20-aafa-b210f675feed | Email Address Redacted | Email |
| f6787037-385c-47ca-b86a-8aafa5f3cd06 | Email Address Redacted | Email |
| f67915f5-c771-410c-81b7-3775f9f09c70 | Email Address Redacted | Email |
| f6799cd5-f235-4932-8e6f-a9653f0d5a74 | Email Address Redacted | Email |
| f679e853-8e00-4484-ad33-db16626c4467 | Email Address Redacted | Email |
| f67a0f00-398d-485a-8916-53880514583a | Email Address Redacted | Email |
| f67adcc9-e9f0-4af8-ad27-0b585b4196e2 | Email Address Redacted | Email |
| f67b6620-e0df-4627-853e-babcfa91ecbd | Email Address Redacted | Email |
| f67bf863-bfc8-4166-9776-9f20fbc9904e | Email Address Redacted | Email |
| f67c3703-6ea0-41a2-a9ea-f29ccba36f24 | Email Address Redacted | Email |
| f67c66f4-5d83-4cc7-8699-a74e25993d80 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f67c7d45-84a1-4ded-9869-a55cef14cf32 | Email Address Redacted | Email |
| f67c90a3-feb2-49ea-8998-30c083493ef7 | Email Address Redacted | Email |
| f67caeb7-3776-41f4-8550-53068dfd4639 | Email Address Redacted | Email |
| f67d5ea5-cd8f-4a1d-afbd-2bbf9453485c | Email Address Redacted | Email |
| f67dd0a3-eeaf-41b9-9bed-5d841aa5aced | Email Address Redacted | Email |
| f67e0313-491a-4233-8ca5-2bb1889b298c | Email Address Redacted | Email |
| f67e0f05-5b82-494c-881d-4b8e1c5b7626 | Email Address Redacted | Email |
| f67e898e-f4e0-40df-a7a9-8969afd7de2b | Email Address Redacted | Email |
| f67ebfcf-7c41-4495-836c-5b504ca3dd83 | Email Address Redacted | Email |
| f67f4a1c-c668-4818-a2b7-a31836262644 | Email Address Redacted | Email |
| f67f5d88-9b65-45a9-abf3-c330943371ef | Email Address Redacted | Email |
| f67fa04b-d664-4812-825d-38af51dabd5a | Email Address Redacted | Email |
| f67fd494-4001-45b7-9358-906bcc37a758 | Email Address Redacted | Email |
| f6810a1b-74f5-4cf7-8648-70efa2856fd6 | Email Address Redacted | Email |
| f681d206-7eaf-46b4-9862-476720b11e01 | Email Address Redacted | Email |
| f682401e-1681-4ba3-86a7-ca9337c29094 | Email Address Redacted | Email |
| f6829b54-db22-4051-95cb-b355767c6838 | Email Address Redacted | Email |
| f6835043-5e5e-4f09-88e3-d6c921137d99 | Email Address Redacted | Email |
| f6842cc4-9735-4d55-944f-c1f0ffdb6cad | Email Address Redacted | Email |
| f6845a87-cbd1-4224-bc3b-d7be6d22da4c | Email Address Redacted | Email |
| f6859196-db40-441a-a5a0-8f66153ad0c4 | Email Address Redacted | Email |
| f6867169-da61-451d-a997-6feabd049e60 | Email Address Redacted | Email |
| f686a3c5-a008-4e51-b62c-11c17da833bf | Email Address Redacted | Email |
| f6871995-a9c5-4fea-926f-6f1479ed9432 | Email Address Redacted | Email |
| f68808a8-bd6d-4ef5-8ea2-96b2208bf45c | Email Address Redacted | Email |
| f6885cb7-7eb2-4454-bddc-d76a80fec745 | Email Address Redacted | Email |
| f6888aef-9a6d-4c87-a304-c30e7fba8bc8 | Email Address Redacted | Email |
| f6890453-9793-4298-bd16-677e53748144 | Email Address Redacted | Email |
| f689313a-e7f6-430e-a320-6b72d91775e0 | Email Address Redacted | Email |
| f689b6f6-16dd-4f44-8783-c18d6f82d471 | Email Address Redacted | Email |
| f68a9f94-0844-43d7-91b3-c65c06b83634 | Email Address Redacted | Email |
| f68ae281-c4de-4af9-93d4-c5bf20fcd9bc | Email Address Redacted | Email |
| f68ae281-c4de-4af9-93d4-c5bf20fcd9bc | Email Address Redacted | Email |
| f68b02a0-f2eb-4896-8875-92e6fe990f0c | Email Address Redacted | Email |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | Email Address Redacted | Email |
| f68b1f21-0f4f-4906-bd29-360f75aa3096 | Email Address Redacted | Email |
| f68b6ef5-1bcf-42e4-be52-13ae713f7e81 | Email Address Redacted | Email |
| f68b7e87-7350-4824-bb93-d1768168c54b | Email Address Redacted | Email |
| f68b8310-b925-418e-9597-cdf0347cb54a | Email Address Redacted | Email |
| f68b88d9-8313-40a2-9725-282c9ec1744b | Email Address Redacted | Email |
| f68bc69f-2eca-4933-9c3c-77d2c09fe77d | Email Address Redacted | Email |
| f68be946-74a1-4d5a-8aaa-e43ce7893584 | Email Address Redacted | Email |
| f68c13ea-e893-46e6-b1b0-aff40bb755ed | Email Address Redacted | Email |
| f68e3fe7-31b5-4077-ba1c-512da869d4c2 | Email Address Redacted | Email |
| f68eb12b-4ab3-4087-99be-0534ed1ef903 | Email Address Redacted | Email |
| f68fe157-77e5-4a74-8aee-30eaec109375 | Email Address Redacted | Email |
| f6906928-8af0-4cfd-850b-51e0f95c2b8d | Email Address Redacted | Email |
| f6913fed-c7d8-449b-ac80-b91da5191934 | Email Address Redacted | Email |
| f69205ef-e328-48e8-97ea-168ee54ed061 | Email Address Redacted | Email |
| f6923a1e-a246-4e0f-a5f5-3f45a8a0f416 | Email Address Redacted | Email |
| f692a5b8-f793-4b0f-a9d5-a5552e1be9ae | Email Address Redacted | Email |
| f692d59e-d9bf-4bd6-afba-7e7e90ba0338 | Email Address Redacted | Email |
| f6933e49-9cb5-4018-8f43-2d7a15192cd3 | Email Address Redacted | Email |
| f6939121-9b70-42af-a2b0-eae5685cb93b | Email Address Redacted | Email |
| f694844e-e08a-4166-bc9b-e3ff51aee757 | Email Address Redacted | Email |
| f694fcef-9bad-44ba-9a9a-76a2f18be1b9 | Email Address Redacted | Email |
| f696055a-2978-4d6b-87a5-d36ced9570b8 | Email Address Redacted | Email |
| f6962729-92c5-4d25-beac-9221be76c1d3 | Email Address Redacted | Email |
| f6962eb7-8b10-4ed2-828a-f435cb40da29 | Email Address Redacted | Email |
| f6963ff5-a326-49cb-a9ae-2df97d94aa37 | Email Address Redacted | Email |
| f696614d-685c-4e0f-a9bc-85a359800e63 | Email Address Redacted | Email |
| f697399a-6ce7-4acf-95ba-e7f36b5a7ae0 | Email Address Redacted | Email |
| f6973a17-b44d-4b05-8785-3aed625bbc31 | Email Address Redacted | Email |
| f697d45b-1126-4024-95b6-a63c19267055 | Email Address Redacted | Email |
| f698b31c-af5d-444f-8d4e-665881593101 | Email Address Redacted | Email |
| f699a0f9-5890-4f4f-aa61-738f0f6ab290 | Email Address Redacted | Email |
| f69a2cc7-6c0f-4b05-bb82-2f4820c63e0c | Email Address Redacted | Email |
| f69a5ad6-b67d-4456-9335-df75a3c2de32 | Email Address Redacted | Email |
| f69a6b05-1e73-49ec-8fcb-f7d4b371a324 | Email Address Redacted | Email |
| f69ae389-71b5-4544-b9bb-a78fda3173c1 | Email Address Redacted | Email |
| f69bac0a-c352-4da5-b443-5d3522e3e6f3 | Email Address Redacted | Email |
| f69c19a2-2fe2-423f-8138-3d188c8b3859 | Email Address Redacted | Email |
| f69c7c3c-bd68-4298-ad07-908ae5be9529 | Email Address Redacted | Email |
| f69cad17-ef34-45f6-b9e9-1f236e45bb4c | Email Address Redacted | Email |
| f69cc89d-1306-4c07-adc3-523938c32542 | Email Address Redacted | Email |
| f69ceb1f-5ff1-44c1-9530-233df68513a9 | Email Address Redacted | Email |
| f69d9bcb-3f8f-4aa1-b377-bab3121e857a | Email Address Redacted | Email |
| f69e233e-8000-46d1-927b-434c40aebbfc | Email Address Redacted | Email |
| f69e2a07-b9bf-4058-b724-d4eb173a0ea4 | Email Address Redacted | Email |
| f69f212d-7684-412d-8717-e00e41e1ff48 | Email Address Redacted | Email |
| f69f2721-77d9-4f70-870f-a8c0e7e2189c | Email Address Redacted | Email |
| f69f3eca-c5bd-490b-b6f2-4baccfa8f098 | Email Address Redacted | Email |
| f69f4873-d97a-499f-9fd7-d477749778a8 | Email Address Redacted | Email |
| f6a01c91-4aff-415f-a751-2a75c92f3a16 | Email Address Redacted | Email |
| f6a04477-1b2c-4977-b263-6bdee484f03f | Email Address Redacted | Email |
| f6a0544d-5b77-4b72-a9a5-8f8a467632b0 | Email Address Redacted | Email |
| f6a09334-6294-4614-ac4d-a060f6f0c03e5 | Email Address Redacted | Email |
| f6a10460-c8d5-4f7b-a0cd-d63327c193c6 | Email Address Redacted | Email |
| f6a11236-8f5f-4a6c-abe4-cecfb939760f | Email Address Redacted | Email |
| f6a14b46-bd36-4e08-be19-192848ead033 | Email Address Redacted | Email |
| f6a1a01a-3f25-4e82-9e82-bb5c12e07822 | Email Address Redacted | Email |
| f6a1d7e4-82cc-40b0-a28e-7c9cbdab5138 | Email Address Redacted | Email |
| f6a2498a-d03a-4323-858c-ce9392968d31 | Email Address Redacted | Email |
| f6a26487-f59f-4070-a933-24491dad8991 | Email Address Redacted | Email |
| f6a2eeaa-0e67-4e2d-a33c-f4b4857fd327 | Email Address Redacted | Email |
| f6a3ee1-8b88-4732-bcee-698ef168e5a9 | Email Address Redacted | Email |
| f6a3b5f4-ba1b-4a88-a59d-5d46d7afb1cf | Email Address Redacted | Email |
| f6a3e918-6e87-407d-9a24-7a69bd4a14d1 | Email Address Redacted | Email |
| f6a3ea4e-b9a8-49c2-a66d-7313cb664d39 | Email Address Redacted | Email |
| f6a41edf-dbb1-458d-9b94-f7520973c11 | Email Address Redacted | Email |
| f6a48f58-c007-4ec8-bfdb-1301c1559256 | Email Address Redacted | Email |
| f6a4e340-beaa8-4d40-b7f9-5d350c5950ac | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f6a6800d-211c-4454-98e9-80d3f9091226 | Email Address Redacted | Email |
| f6a6a911-cadc-44eb-a14f-6efb9d933804 | Email Address Redacted | Email |
| f6a6c692-8449-420e-bfb4-c9281ded7322 | Email Address Redacted | Email |
| f6a6cf72-eda9-406e-950a-ff82a1edb8e4 | Email Address Redacted | Email |
| f6a71a55-067c-47df-9989-d5c8ee061a7f | Email Address Redacted | Email |
| f6a796e6-61a8-4721-bcf1-aa08055cde6b | Email Address Redacted | Email |
| f6a7ba63-31cd-4106-bfa6-f866dcc3d3fb | Email Address Redacted | Email |
| f6a7eb05-620f-4e90-a33a-2f32aefb7a73 | Email Address Redacted | Email |
| f6a7f5d0-ddde-4a02-b940-0433f956458a | Email Address Redacted | Email |
| f6a9aa9e-8efe-4a40-b9f1-b001209edc16 | Email Address Redacted | Email |
| f6aa9432-46c0-47ad-ba75-d4fd0597fabb | Email Address Redacted | Email |
| f6aa9761-4b40-4853-8c57-e6b10111e3da | Email Address Redacted | Email |
| f6aba418-b9be-46be-bd37-58120a0585d5 | Email Address Redacted | Email |
| f6abe72f-9883-4129-b5f6-d52ae5b294db | Email Address Redacted | Email |
| f6ac6725-f44a-4131-8288-6e9681563d64 | Email Address Redacted | Email |
| f6ace43a-d10c-403f-9054-5598a9405106 | Email Address Redacted | Email |
| f6ada37f-032d-43a1-b145-8db540be335b | Email Address Redacted | Email |
| f6af01ab-7176-41d8-8e88-ac721aec5d5b | Email Address Redacted | Email |
| f6af3e93-f25b-4372-874b-96651484d4a6 | Email Address Redacted | Email |
| f6af91a4-7e8c-44f5-b0cb-ff60a224edf3 | Email Address Redacted | Email |
| f6b02fe0-d91f-44cb-b793-1ea9da719360 | Email Address Redacted | Email |
| f6b0631c-ddc5-4d8b-a65f-b1093cea3adf | Email Address Redacted | Email |
| f6b21f5f-e671-4cdf-b2a2-758e75b2bb4f | Email Address Redacted | Email |
| f6b299fc-6065-4414-ae3a-639c9f481808 | Email Address Redacted | Email |
| f6b2a5df-a7aa-4f74-8cb8-93d3f72e609c | Email Address Redacted | Email |
| f6b32ada-265a-4f30-abe1-6f376d354234 | Email Address Redacted | Email |
| f6b4102d-a844-40c0-a6b0-b1f2f7f0db2e | Email Address Redacted | Email |
| f6b47efe-31e0-49d5-a38f-94e3063d3bab | Email Address Redacted | Email |
| f6b541ab-5ac0-46f3-af02-41a72e03a203 | Email Address Redacted | Email |
| f6b55435-e161-4519-9876-11814ab33eab | Email Address Redacted | Email |
| f6b598fa-2c23-4bc5-b068-9e67cd0c4655 | Email Address Redacted | Email |
| f6b5bafb-2137-4f28-a2d5-0028fa1dad3f | Email Address Redacted | Email |
| f6b6162c-7aee-40cc-b27d-b93c377b3139 | Email Address Redacted | Email |
| f6b6f681-69be-4795-a86a-f6dab0cfc5ca | Email Address Redacted | Email |
| f6b8129f-1b6a-4021-806e-36cfea79162d | Email Address Redacted | Email |
| f6b838a9-b926-4b80-998a-6d4c281d5959 | Email Address Redacted | Email |
| f6b91ac4-fb69-48d3-a1b9-1b3ed8474c1b | Email Address Redacted | Email |
| f6b91cd5-a1fb-4b60-8ad1-a5fe2edd823b | Email Address Redacted | Email |
| f6b964fb-d005-4432-b8e6-a29ea6480b14 | Email Address Redacted | Email |
| f6b9d897-fe6c-4a54-a787-80e5f295bfc4 | Email Address Redacted | Email |
| f6ba7595-5f49-4098-8466-77766ba31451 | Email Address Redacted | Email |
| f6ba7af4-0b6f-4a68-bb68-a26839c74f68 | Email Address Redacted | Email |
| f6bad807-b656-4262-b3ea-39cab754bbf0 | Email Address Redacted | Email |
| f6bb194a-9c13-45db-a5e7-67253fbb33ed | Email Address Redacted | Email |
| f6bb2f19-ee8f-4d1c-9f93-57e83a4e9ecb | Email Address Redacted | Email |
| f6bb48a3-84d3-49fe-a22d-efc57d3aff28 | Email Address Redacted | Email |
| f6bb78f1-401e-4e70-a182-1baebfd327f5 | Email Address Redacted | Email |
| f6bc433f-014d-494a-960e-50fdc91aa3d4 | Email Address Redacted | Email |
| f6bce98e-2f1b-4728-b2a9-65ef5c13ee05 | Email Address Redacted | Email |
| f6bd25ab-6774-43c1-9218-ddc5bb167362 | Email Address Redacted | Email |
| f6bd6159-e04c-44e6-9db1-e3c82bd565fb | Email Address Redacted | Email |
| f6bdab0a-b120-45bf-836f-c91e6f943925 | Email Address Redacted | Email |
| f6be0e41-193f-48cf-ac81-ed8ee635e151 | Email Address Redacted | Email |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | Email Address Redacted | Email |
| f6beca76-3340-410e-a273-cacace70d409 | Email Address Redacted | Email |
| f6bf102d-e055-4fa3-8d49-80041d2b3c75 | Email Address Redacted | Email |
| f6bf2dfb-1285-436d-81fd-858ce67f0e67 | Email Address Redacted | Email |
| f6bfe7d0-716d-4162-b798-8ad62b8c5909 | Email Address Redacted | Email |
| f6c00fef-042f-4fd4-933d-2ea9838308be | Email Address Redacted | Email |
| f6c04056-c050-4741-bc49-a8579debdb53 | Email Address Redacted | Email |
| f6c108ed-079e-4746-a3c9-317824f935dd | Email Address Redacted | Email |
| f6c120c6-0d49-4363-91c0-a3c0feb59d2a | Email Address Redacted | Email |
| f6c17819-77a3-461e-be97-f2d00103e59e | Email Address Redacted | Email |
| f6c317cc-eb84-4d3d-8a02-b638adf318c5 | Email Address Redacted | Email |
| f6c3328e-fedc-42d2-860b-59cf7c5c3565 | Email Address Redacted | Email |
| f6c3424a-8b7a-4777-8baf-eed08cfcf9b8 | Email Address Redacted | Email |
| f6c37e44-50ca-4382-8f29-fb1a066c1636 | Email Address Redacted | Email |
| f6c39c83-0de2-4491-9d55-5cf5e05b2802 | Email Address Redacted | Email |
| f6c41a77-8bdd-4286-9b16-4a72b2ee6c2c | Email Address Redacted | Email |
| f6c55a28-bf05-4613-b70a-773841979916 | Email Address Redacted | Email |
| f6c5ceee-318d-461f-88c3-5aa1d5083922 | Email Address Redacted | Email |
| f6c6526d-7bd3-4fb1-af00-fa570956d323 | Email Address Redacted | Email |
| f6c6d5dd-9243-4853-8c52-a1171085a7b8 | Email Address Redacted | Email |
| f6c71bc7-c691-4566-9c07-936bbb392c9b | Email Address Redacted | Email |
| f6c72886-1f71-4e07-ad7a-b6fb52faac7d | Email Address Redacted | Email |
| f6c74eeb-54b4-49fc-98d0-a5a9402fcd9c | Email Address Redacted | Email |
| f6c7db42-1d3d-46c0-b00e-9723ba252a37 | Email Address Redacted | Email |
| f6c83321-9bcb-43da-84a0-67c0327f6cc5 | Email Address Redacted | Email |
| f6c887c5-7778-4d03-b672-ce5d58070aa9 | Email Address Redacted | Email |
| f6c97ef2-f579-441d-ad2e-49a94e38315a | Email Address Redacted | Email |
| f6c9d49f-ccca-40c0-a927-fa36ea4c12b0 | Email Address Redacted | Email |
| f6caa48f-93aa-44c2-8600-272b49a7b8c7 | Email Address Redacted | Email |
| f6caa97b-6b55-4f2f-9d51-7dbc1e3861bf | Email Address Redacted | Email |
| f6cb2a6d-679a-4a81-a1ce-11459a86db47 | Email Address Redacted | Email |
| f6cb2ab3-a26c-4ed5-858b-35b052c21bd2 | Email Address Redacted | Email |
| f6cb5493-e8ac-4328-ad91-e6038c23a859 | Email Address Redacted | Email |
| f6cb5e1f-6e9d-45fe-8b42-1c5943fdeb81 | Email Address Redacted | Email |
| f6cbe861-b0eb-407d-90c3-697361bcb149 | Email Address Redacted | Email |
| f6cd0f73-9441-4ba3-9187-bc6e4f3be2fd | Email Address Redacted | Email |
| f6cd7bbc-5626-4683-a02a-679fd45bba43 | Email Address Redacted | Email |
| f6cda697-4b07-4fd8-934f-fde0e53531a2 | Email Address Redacted | Email |
| f6ce3720-6cf9-4239-a0ac-c3f80c949490 | Email Address Redacted | Email |
| f6ce472a-6fc9-4937-8d64-5362da146f21 | Email Address Redacted | Email |
| f6ce8add-2244-4772-8d08-19855388bdca | Email Address Redacted | Email |
| f6cf2e78-483a-48ca-8a9c-eac9a3f0f3a4 | Email Address Redacted | Email |
| f6cf4d4b-2dae-4f27-945f-ee27e850d766 | Email Address Redacted | Email |
| f6cf7075-6294-490d-9c8d-999d9723e512 | Email Address Redacted | Email |
| f6cfc846-6e00-4e4e-a04e-866a88a135f4 | Email Address Redacted | Email |
| f6d02459-f9e3-44a2-8e78-f7ef648431e3 | Email Address Redacted | Email |
| f6d07874-2f9b-4b44-8d22-56e7e5e2c9dc | Email Address Redacted | Email |
| f6d1d58a-5bff-4989-9a39-6e84b9dca41f | Email Address Redacted | Email |
| f6d38ab8-2198-407c-85d9-4ab6c6f4e2f4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f6d39072-59b5-4b49-a1bf-e17648e44f8a | Email Address Redacted | Email |
| f6d3fbd5-869c-40e5-862f-a4be50f53566 | Email Address Redacted | Email |
| f6d4828b-8580-48ac-974f-27904af99dfb | Email Address Redacted | Email |
| f6d4838f-607f-4fed-b3d3-ff0e616d2ad2 | Email Address Redacted | Email |
| f6d48d14-dcb7-4033-a9d1-139d4d8765c2 | Email Address Redacted | Email |
| f6d51fd5-496f-42b9-9299-e1687cfd1961 | Email Address Redacted | Email |
| f6d5b4f1-96e9-4d1e-84d4-4a7228b55497 | Email Address Redacted | Email |
| f6d639b4-e691-49a3-b87a-b165d9833e51 | Email Address Redacted | Email |
| f6d68f5f-63b0-4f29-a3cf-57eb33046b42 | Email Address Redacted | Email |
| f6d6a69e-31a8-42b0-aa0d-9763417c7ea8 | Email Address Redacted | Email |
| f6d6bffe-e9ba-4356-ba8e-3dfd842dbdd4 | Email Address Redacted | Email |
| f6d6d790-6b25-4090-8799-6ce50e483ed9 | Email Address Redacted | Email |
| f6d702d2-26dc-40a6-857a-4fea1271fa2b | Email Address Redacted | Email |
| f6d75a21-d85c-4bd4-b9d5-a61952d53a06 | Email Address Redacted | Email |
| f6d7c446-1f7c-4c42-a26a-60edf700cd77 | Email Address Redacted | Email |
| f6d7ef36-4f0f-404a-9a17-c590e1626507 | Email Address Redacted | Email |
| f6d84db7-8bc9-4112-a102-466a401b1bb2 | Email Address Redacted | Email |
| f6d88551-2d00-4e5d-82e1-f8db3592035e | Email Address Redacted | Email |
| f6d89811-6959-4f8f-aa01-46ed4bb51f1f | Email Address Redacted | Email |
| f6d96123-7738-4109-9770-19ab4c2cc3e2 | Email Address Redacted | Email |
| f6d9cae9-d088-45c7-a116-8d893755e15b | Email Address Redacted | Email |
| f6da1549-d670-4e23-a1b9-da3fc2d89bd7 | Email Address Redacted | Email |
| f6da493a-ca92-4bb5-b9fe-37dfcecabd77 | Email Address Redacted | Email |
| f6da4be9-5776-409e-8687-27afe1c1df5d | Email Address Redacted | Email |
| f6da7863-73f3-4d33-8cd3-573a07b9d72c | Email Address Redacted | Email |
| f6dac1bf-784a-4c36-9c42-e86ad619fc12 | Email Address Redacted | Email |
| f6db8487-8db1-4194-992c-912334229c60 | Email Address Redacted | Email |
| f6dc0078-87e8-46fd-bb65-6ef57a82b501 | Email Address Redacted | Email |
| f6dc8f8e-2380-468d-8173-604e503348ab | Email Address Redacted | Email |
| f6dcadc4-eb1f-4c4d-8e7b-475863ab6fe | Email Address Redacted | Email |
| f6df2e28-ef30-4269-9d52-ee5e72edd29b | Email Address Redacted | Email |
| f6df58ee-6ee6-4d02-b52c-c4ffc6699596 | Email Address Redacted | Email |
| f6dfd9ec-e853-4444-9131-3fb10dde2249 | Email Address Redacted | Email |
| f6e07646-f599-4cf0-8e5f-f4fcecd930f1 | Email Address Redacted | Email |
| f6e0a18d-8352-46cd-847c-c25498b81555 | Email Address Redacted | Email |
| f6e13c4a-edaf-48f1-81b5-87e113e7ca9a | Email Address Redacted | Email |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | Email Address Redacted | Email |
| f6e287dc-b98c-4211-a5a7-8e492da3229e | Email Address Redacted | Email |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | Email Address Redacted | Email |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | Email Address Redacted | Email |
| f6e37ce4-b6dc-490e-8abb-347b56c24d16 | Email Address Redacted | Email |
| f6e54ba4-f9c7-43b3-8f4f-eab9b7fddf79 | Email Address Redacted | Email |
| f6e5631b-c3ba-4460-83c7-af340cf22e8c | Email Address Redacted | Email |
| f6e5df31-b4c8-4c64-a6bb-9ed8ccc32329 | Email Address Redacted | Email |
| f6e61499-2d20-4b10-9fb8-d59573d54363 | Email Address Redacted | Email |
| f6e63016-7036-4bd1-a85f-1f67cc4f5cdd | Email Address Redacted | Email |
| f6e6337f-9025-4fbc-a60c-ee94e4598 4fe | Email Address Redacted | Email |
| f6e66042-5d88-4d67-81c9-16586c78e94c | Email Address Redacted | Email |
| f6e66f2f-cd24-4faa-8b82-5b0c3ec9800b | Email Address Redacted | Email |
| f6e6b834-e4fc-4e43-a916-ac36e4464fa2 | Email Address Redacted | Email |
| f6e6ddd2-a172-44eb-a66b-0169c134c45c | Email Address Redacted | Email |
| f6e7817e-adff-4f59-ba31-a6b6daf19847 | Email Address Redacted | Email |
| f6e7d5d1-fa24-4265-84d3-c2b758b1a1fd | Email Address Redacted | Email |
| f6e7f2cb-11fb-4614-93b2-9361d4da0bc1 | Email Address Redacted | Email |
| f6e81965-b424-4a9e-a9e8-956434bd0150 | Email Address Redacted | Email |
| f6e9c806-d11a-4c2d-bc64-6053914ce7bc | Email Address Redacted | Email |
| f6ea2928-18ab-494d-b46d-b9b4e96f1ee6 | Email Address Redacted | Email |
| f6eafe69-e2bf-44b5-8a59-6cb578f7b1e6 | Email Address Redacted | Email |
| f6eb14e6-24c3-41d5-b45b-ea25be5c85d1 | Email Address Redacted | Email |
| f6eb2b8e-73fb-45b0-be9d-3470 1f7b022b | Email Address Redacted | Email |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | Email Address Redacted | Email |
| f6ebde02-8430-47f4-a0fa-195af43951ea | Email Address Redacted | Email |
| f6ec0d99-02ba-4e83-8920-16c15912c1c1 | Email Address Redacted | Email |
| f6ec9dfe-a78a-4811-bfc6-3cab89e1046b | Email Address Redacted | Email |
| f6eca3ea-e5d2-42e3-bf66-480f0f81fd4b | Email Address Redacted | Email |
| f6eefc5d-59a5-47b5-834d-da801eb0d681 | Email Address Redacted | Email |
| f6ed9951-c09a-42b1-b97b-8ccf8f6d82a7 | Email Address Redacted | Email |
| f6edc539-b76c-413d-b845-509f1fff2bda | Email Address Redacted | Email |
| f6ee1ae3-2b58-4d80-8ddf-bec3bdc59bc0 | Email Address Redacted | Email |
| f6ee42fb-ecc1-4bfb-86a3-00a474030216 | Email Address Redacted | Email |
| f6ee4525-62ef-411c-a33d-82ee1e695ec3 | Email Address Redacted | Email |
| f6ef54b8-4575-437f-a3e2-2cf2a01f73a6 | Email Address Redacted | Email |
| f6f013fa-29c6-45ed-9f51-848957274467 | Email Address Redacted | Email |
| f6f0270b-5944-4301-9e96-e40f70d2e148 | Email Address Redacted | Email |
| f6f0721b-ac70-4d45-bcad-81d9dcdfce57 | Email Address Redacted | Email |
| f6f0be53-ad24-4a01-a84c-8ea279d1d1f1 | Email Address Redacted | Email |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | Email Address Redacted | Email |
| f6f0e18f-64b9-4c00-b9a1-15fd7778f11b | Email Address Redacted | Email |
| f6f0e18f-64b9-4c00-b9a1-15fd7778f11b | Email Address Redacted | Email |
| f6f136c9-3192-4ea1-bf06-11882dab5376 | Email Address Redacted | Email |
| f6f14059-2f49-48be-a543-4179063963 8a | Email Address Redacted | Email |
| f6f1a77b-dbac-41b7-a27a-4dc7c450de70 | Email Address Redacted | Email |
| f6f1d0d5-da2d-47a4-8ed1-a3b847cf45f8 | Email Address Redacted | Email |
| f6f3e840-bc26-4fe1-9d13-35aedba56d9d | Email Address Redacted | Email |
| f6f438b7-7994-44a6-8f87-bee733f364d9 | Email Address Redacted | Email |
| f6f43e68-4ac4-4bc8-8404-40190f2539a8 | Email Address Redacted | Email |
| f6f4a356-f658-465a-96f4-6f39d539aabf | Email Address Redacted | Email |
| f6f53f31-ad9a-4529-8189-e53cf3d582d9 | Email Address Redacted | Email |
| f6f55a43-8631-41ec-a06f-dd43b9d5ab43 | Email Address Redacted | Email |
| f6f560d1-4ba1-45ec-ba72-dd8d843ce197 | Email Address Redacted | Email |
| f6f5de6e-ed42-49e7-8ce9-62541310e708 | Email Address Redacted | Email |
| f6f6ef01-b42d-4a39-860a-ef9dcb4f5b2f | Email Address Redacted | Email |
| f6f70d54-7ed4-472e-b04c-5389b595f58d | Email Address Redacted | Email |
| f6f7ac4a-1465-41a8-9c96-359fadb87713 | Email Address Redacted | Email |
| f6f85397-03aa-4e54-969c-0be4dfcfb95b | Email Address Redacted | Email |
| f6f8f853-0a7b-46bb-9417-25db00388297 | Email Address Redacted | Email |
| f6f9aef3-93ba-4028-84b0-04a110cbcf6f | Email Address Redacted | Email |
| f6f9dc52-d0eb-4a99-b7b9-d157e81f321b | Email Address Redacted | Email |
| f6fa0efd-e6fd-4d6e-b546-a0dd4aee144a | Email Address Redacted | Email |
| f6faf9a9-f853-4146-8033-9321021cf8aa | Email Address Redacted | Email |
| f6fb3b87-015d-4455-92a1-cae06652e8b1 | Email Address Redacted | Email |
| f6fb5573-9986-4c47-8104-79858c1886c3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f6fb5e67-226f-4bdf-9dde-7b7c539bd87f | Email Address Redacted | Email |
| f6fb84fc-3dcf-44ac-8f47-6d5af627e900 | Email Address Redacted | Email |
| f6fc6472-8369-4402-b01a-fffb78bacfa6 | Email Address Redacted | Email |
| f6fc8cc4-5822-4c4b-8a8f-f8464efd0c94 | Email Address Redacted | Email |
| f6fca03e-eac9-4e43-8f9d-a6b331faf472 | Email Address Redacted | Email |
| f6fcafed-9bbd-4321-825f-b58b3bc1988b | Email Address Redacted | Email |
| f6fcced7-5e11-4fe2-9508-9e558d6c7d43 | Email Address Redacted | Email |
| f6fdab51-6de4-4c56-a9c1-86aac81f3f2b | Email Address Redacted | Email |
| f6fdf01b-9762-4131-9319-1bea5c9b6029 | Email Address Redacted | Email |
| f6fec115-ca02-4da0-b9e5-9ecf820c7af6 | Email Address Redacted | Email |
| f6ff38dd-e0f1-42ee-9a65-91ae8ef2cd41 | Email Address Redacted | Email |
| f701bfdd-4f0a-4b71-9468-e79676316a59 | Email Address Redacted | Email |
| f701dd38-c4b4-4aeb-be34-544cc8a413f9 | Email Address Redacted | Email |
| f70256ea-0d77-406d-a614-6b3944f995c3 | Email Address Redacted | Email |
| f7028357-a067-440f-bc88-ee1d5cc6de5d | Email Address Redacted | Email |
| f70381fb-8476-488f-b35d-9a718b269cdc | Email Address Redacted | Email |
| f703877b-c122-4bda-96c0-c0ff18528c4d | Email Address Redacted | Email |
| f703c92c-b61a-40b3-95f1-687ab30feedc | Email Address Redacted | Email |
| f7048e59-a1d5-406b-88d4-15d1ec2e49a7 | Email Address Redacted | Email |
| f704c920-b807-45f9-b0f9-187479013aa9 | Email Address Redacted | Email |
| f704d4ee-01c8-46b6-a8fa-f9d40da69284 | Email Address Redacted | Email |
| f70528c2-927d-49d6-8a51-28c97bcf58ac | Email Address Redacted | Email |
| f7059c69-ac7d-46c6-8255-a6b2aad1ce4e | Email Address Redacted | Email |
| f705e9aa-8ed8-49a7-9d71-76a51979f0ab | Email Address Redacted | Email |
| f7060bbd-662e-4e98-8874-bf5f3cf0d0b5 | Email Address Redacted | Email |
| f70628a7-e4e4-4b69-869a-7f8623b04511 | Email Address Redacted | Email |
| f706bb25-bcd2-48e3-9e2c-27d30865ef69 | Email Address Redacted | Email |
| f7070740-1aaa-4cad-82f2-cf6a6491a91e | Email Address Redacted | Email |
| f707eee4-b0fc-445c-883d-31a1eccaae90 | Email Address Redacted | Email |
| f708997c-0ae7-47cb-9b11-58aa7aae7cc1 | Email Address Redacted | Email |
| f708a314-e304-4fdd-8482-424d8070fea2 | Email Address Redacted | Email |
| f70947af-0b2e-4f0b-adb4-8f132d2136c8 | Email Address Redacted | Email |
| f709a405-3b50-4552-a64a-c0e6725f99fd | Email Address Redacted | Email |
| f70a1cb3-42ff-4051-b7e2-6da21a7b5979 | Email Address Redacted | Email |
| f70ad31d-d5fe-47d0-b9f9-b1b2c70fef48 | Email Address Redacted | Email |
| f70ad938-cd3c-4ec8-915b-b4a41423babd | Email Address Redacted | Email |
| f70af0ad-d00a-4b84-bec8-b8b53d7c9408 | Email Address Redacted | Email |
| f70befb7-0042-4490-bc8d-61b3778e1f09 | Email Address Redacted | Email |
| f70c6db8-89b8-40a9-b4ac-cb222f5202f1f | Email Address Redacted | Email |
| f70cb5b4-fe79-4140-a706-0c4aa9efe814 | Email Address Redacted | Email |
| f70d889e-cf43-44ad-9f50-2cae5ed2cf59 | Email Address Redacted | Email |
| f70d98ce-0050-47ba-bf9e-690d10eac71c | Email Address Redacted | Email |
| f70e094d-f421-43e1-8a6c-4f0f05d59256 | Email Address Redacted | Email |
| f70ec737-64e5-4c0b-be9a-865e76727a6c | Email Address Redacted | Email |
| f70f0b26-80e9-4bcb-b167-bacaf483979e | Email Address Redacted | Email |
| f70f341d-d2ae-4fbd-8b8d-a251dde43ebb | Email Address Redacted | Email |
| f70f852e-35d5-43ab-b494-9091062e2d8a | Email Address Redacted | Email |
| f71035 7c-10d8-47e4-a6f6-0008d7f9b1bb | Email Address Redacted | Email |
| f7107dea-023b-4853-8ac2-fcbab35dc4e7 | Email Address Redacted | Email |
| f710ebe2-3f56-4d0f-bd9c-1fb3e220f02b | Email Address Redacted | Email |
| f71166d4-3ec1-433b-b4ad-d58a22cfeed9 | Email Address Redacted | Email |
| f711ad23-2954-4442-823f-d4108ba11c00 | Email Address Redacted | Email |
| f711cb1b-4f18-403c-8509-0b45da880b9b | Email Address Redacted | Email |
| f711f7e9-ad3d-4b48-959f-e2c91c9589e0 | Email Address Redacted | Email |
| f71233c0-6d96-4fc7-96e5-6372e3eb648e | Email Address Redacted | Email |
| f71255f0-f767-4a6b-b8b9-907b8a99ea9f | Email Address Redacted | Email |
| f7125719-bd8d-4a36-afaa-2e28701924bf | Email Address Redacted | Email |
| f7129928-6ca9-4e79-b909-0e36f0fc9f7d | Email Address Redacted | Email |
| f7129f6f-f4ab-499c-aeeb-9c84b107eff2 | Email Address Redacted | Email |
| f712dd10-1e5c-4f47-8180-9e47a82fe973 | Email Address Redacted | Email |
| f712e156-b470-4bb9-bb35-cc2838bb8889 | Email Address Redacted | Email |
| f140f2d-1378-42e9-a8c7-49fb99af93d5 | Email Address Redacted | Email |
| f7143a9d-56ca-4bf0-bfba-c2dc9897c740 | Email Address Redacted | Email |
| f714a34c-bac1-412c-8b5c-6715663785e2 | Email Address Redacted | Email |
| f714d9fc-7f50-4b93-bd5a-66aaf22b9a5a | Email Address Redacted | Email |
| f714f1df-8c34-437e-918a-52b8406ff1ac | Email Address Redacted | Email |
| f7157473-9aef-47ce-96ef-44584684faa | Email Address Redacted | Email |
| f7158583-37d8-4c8a-9c26-06e36cd3b3ed | Email Address Redacted | Email |
| f715a9c7-a4ec-4911-8fbc-4085152 0fa8a | Email Address Redacted | Email |
| f715ec46-004f-4884-b13e-1b94efa3f249 | Email Address Redacted | Email |
| f716da15-7726-43a3-8d39-b3e76f5ab328 | Email Address Redacted | Email |
| f175608-b5d9-4e1d-921d-5d1ab67cb4ac | Email Address Redacted | Email |
| f71774f2-44bf-4f85-aaea-d8f5643adda3 | Email Address Redacted | Email |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | Email Address Redacted | Email |
| f7189e8d-2714-4975-8eb4-83bcc4fd4c1a | Email Address Redacted | Email |
| f718ee48-8ebe-42e4-8c12-e033c2d0dd32 | Email Address Redacted | Email |
| f718fd38-dd91-4ddd-a46c-b7fb5562853c | Email Address Redacted | Email |
| f190568-293f-4521-808f-c3953386 6f8e | Email Address Redacted | Email |
| f71921ad-16bd-4850-ae96-3657210f10c7 | Email Address Redacted | Email |
| f71b45d9-3551-4bee-a59a-1992603e53fd | Email Address Redacted | Email |
| f71dc672-b3af-4c12-9e7d-54180a9010e6 | Email Address Redacted | Email |
| f71e7699-778e-4596-a681-0ef8d3a4bfaa | Email Address Redacted | Email |
| f71e94da-f9df-4ffe-a90a-70d871ab284 | Email Address Redacted | Email |
| f71edf8d-403d-4b55-8cf7-594ca35f303b | Email Address Redacted | Email |
| f71f5521-a534-42a4-85ff-f31b15faf8c5 | Email Address Redacted | Email |
| f71ff3ff-2a5e-4f87-bb42-4e5fee8c4491 | Email Address Redacted | Email |
| f7202e00-3487-4303-ae22-b823af060a96 | Email Address Redacted | Email |
| f7203ebf-a319-4174-9635-34dbbb103620 | Email Address Redacted | Email |
| f72189b7-103e-4d0f-868a-f36dece3a3df | Email Address Redacted | Email |
| f7220f41-9862-4515-9a78-f7fe9df215ef | Email Address Redacted | Email |
| f7230043-7349-48d0-a60a-e26de0d50d9f | Email Address Redacted | Email |
| f72311a4-84b3-46d6-ae76-8606a03c2f94 | Email Address Redacted | Email |
| f723168a-8e52-41f5-aa09-c69523b7310d | Email Address Redacted | Email |
| f7238985-b0b1-42d4-ae34-d750b3c5002c | Email Address Redacted | Email |
| f7244717-321f-4bf0-938a-abf5ff309d0f | Email Address Redacted | Email |
| f7249ab6-e69b-4455-ace8-0a155ea15513 | Email Address Redacted | Email |
| f7255710-b171-487d-bda1-b94589859e0a | Email Address Redacted | Email |
| f7270367-dd4f-4f49-9bee-f692e2505e55 | Email Address Redacted | Email |
| f7276bac-ac50-422d-b99a-c1502c578dc8 | Email Address Redacted | Email |
| f727e422-010a-4c9f-bbba-5c66fd673296 | Email Address Redacted | Email |
| f727e14b-26e1-44f6-84f2-83601df81eaa | Email Address Redacted | Email |
| f7286aef-e08b-43e2-8fa1-fb91a2f493d9 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f72899a5-6bc0-4867-9bda-4f72ebeb5678 | Email Address Redacted | Email |
| f728f51c-a429-42ea-a589-0bbf455bcd13 | Email Address Redacted | Email |
| f728fd55-d2f6-43f5-aa49-f30fb8337da6 | Email Address Redacted | Email |
| f729c39d-49ed-46db-a0cd-3bf8ab805b94 | Email Address Redacted | Email |
| f729cc15-7645-44dd-a434-9615d8dc458b | Email Address Redacted | Email |
| f72a5c72-8c41-4133-9032-9f3219be57be | Email Address Redacted | Email |
| f72b9066-8a5c-4fd2-8237-4af517bcc174 | Email Address Redacted | Email |
| f72bf36a-0a04-4f2e-94b7-5dae9f42b180 | Email Address Redacted | Email |
| f72d6a1b-558e-427a-be56-7e36188b1488 | Email Address Redacted | Email |
| f72e7b95-14fa-44e6-8722-47557de041ed4 | Email Address Redacted | Email |
| f72e88c9-9d3f-4591-b08d-ee41608de485 | Email Address Redacted | Email |
| f72e999b-f064-4f6f-8a4a-dd3e82fdc29d | Email Address Redacted | Email |
| f72eb59c-af38-44af-a8cd-115e275b741e | Email Address Redacted | Email |
| f72eff67-809d-434a-b89c-d0313cb68f13 | Email Address Redacted | Email |
| f72f1acc-dab4-4530-8dfc-4b2d4231dd96 | Email Address Redacted | Email |
| f72f7635-7b17-45ca-bbeb-373148226a47 | Email Address Redacted | Email |
| f72f7f68-7213-4d71-a5fe-5d8c83e11b26 | Email Address Redacted | Email |
| f72fbbad-2159-45e0-ba7f-e1d45d112a5e | Email Address Redacted | Email |
| f7302b4c-cad1-460a-b8df-2f594f08dc62 | Email Address Redacted | Email |
| f73043b7-4065-441b-9f50-d3553d060f41 | Email Address Redacted | Email |
| f7316a7d-43e9-4378-a959-2e792f8c71e7 | Email Address Redacted | Email |
| f7322c09-b5f5-4cd1-a5fe-c147f20f5f84 | Email Address Redacted | Email |
| f732b0fd-527b-4b8e-834f-cd586f1e57fa | Email Address Redacted | Email |
| f7336da3-1af2-41a8-9431-f03b90588c5c | Email Address Redacted | Email |
| f7336f22-b4e4-40aa-8300-d4adfe733db8 | Email Address Redacted | Email |
| f7336f97-7c4c-448b-a2c9-87f954a17196 | Email Address Redacted | Email |
| f733a81a-0fcb-47af-b246-34494de1eb09 | Email Address Redacted | Email |
| f733c060-1b89-40d3-a8fb-e020c9df8459 | Email Address Redacted | Email |
| f733dc6a-994b-40d1-9e89-3bab9baabd19 | Email Address Redacted | Email |
| f733e756-a5ae-4a53-9c1f-6aeccef8a740 | Email Address Redacted | Email |
| f734d77c-5d03-4dd6-aaf3-92f7eec96d99 | Email Address Redacted | Email |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | Email Address Redacted | Email |
| f735402f-b6c1-4707-8204-247e3a6892bf | Email Address Redacted | Email |
| f7354d6a-6cb2-44cc-8a26-95afa8bde9bc | Email Address Redacted | Email |
| f73573a2-0955-4519-8090-2b8202d60367 | Email Address Redacted | Email |
| f7362ee2-fdb1-4337-8647-c25115317bce | Email Address Redacted | Email |
| f7365545-96a0-45d5-a597-2914c766b975 | Email Address Redacted | Email |
| f736e0d0-2e82-48a3-be91-5d5045b8ef95 | Email Address Redacted | Email |
| f7377c92-ad0f-446d-8a05-97aec4ebb517 | Email Address Redacted | Email |
| f737ab72-13cf-4c85-a610-9f1f17e4c40b | Email Address Redacted | Email |
| f737acde-4e8e-4080-bdca-a9d9ea379957 | Email Address Redacted | Email |
| f7380e3b-98a9-4a90-8875-6f18e8288a06 | Email Address Redacted | Email |
| f738db81-0a72-4879-9586-523b32dc3539 | Email Address Redacted | Email |
| f394758-ee6d-4327-a1f1-8b6b10d9e3c9 | Email Address Redacted | Email |
| f73a3d3c-32bb-4966-888f-10a5ee8dfee4 | Email Address Redacted | Email |
| f73a90f2-9360-41af-99f8-03adfb18e6cd | Email Address Redacted | Email |
| f73a9dd4-3351-4bfe-8d12-e1337f4bbbd6 | Email Address Redacted | Email |
| f73acbfd-f7b8-40a9-af8e-20788d2bfdcd | Email Address Redacted | Email |
| f73b1d3e-80f2-4628-ab7d-0ced5d7d502e | Email Address Redacted | Email |
| f73b746f-baa6-4c39-99ed-b83b284b5813 | Email Address Redacted | Email |
| f73ba333-39b9-4143-a836-7026912fd016 | Email Address Redacted | Email |
| f73c0333-a20d-4f5b-8197-1f9b4c129a25 | Email Address Redacted | Email |
| f73c0ad1-c4c8-410a-ac33-931380d4bbf2 | Email Address Redacted | Email |
| f73ccb17-f360-42b3-8bdb-1b5226f063af | Email Address Redacted | Email |
| f73dbb16-c64c-46cf-88bc-c75a349005a5 | Email Address Redacted | Email |
| f73e3277-84d5-4370-8976-0083fab20cd6 | Email Address Redacted | Email |
| f73e87ad-8911-4f04-bc03-6df48312929 | Email Address Redacted | Email |
| f73eb2af-b22a-4eeb-89de-37aae41a62b6 | Email Address Redacted | Email |
| f73f4cd0-5ed6-458b-8069-ee5cafcb58f9 | Email Address Redacted | Email |
| f74031ea-56dc-4279-aed6-0840c6009b0b | Email Address Redacted | Email |
| f74061b1-13af-4cdd-aff5-80e7e3cf9e0b | Email Address Redacted | Email |
| f740c97b-f193-43b3-ab39-d6ce44c90b5e | Email Address Redacted | Email |
| f741e484-7f6c-447b-a125-0f5af6a0f0c9 | Email Address Redacted | Email |
| f74202c8-609d-49bc-9d47-b5d9673 1f207 | Email Address Redacted | Email |
| f742b965-eb85-42c5-9593-b23829fd5f52 | Email Address Redacted | Email |
| f743497e-5c08-47e6-8ded-7a94419099e1 | Email Address Redacted | Email |
| f7436a5f-7e3d-4dff-903c-7bc091abe782 | Email Address Redacted | Email |
| f744f1d0-7fb3-48de-abea-f907a6f9951f | Email Address Redacted | Email |
| f74544a9-b826-4937-8e57-e8be314da0e8 | Email Address Redacted | Email |
| f74554bc-05fa-4b28-883a-075fce0d1cf3 | Email Address Redacted | Email |
| f7459bab-33e4-4b81-b779-bf36647015ad | Email Address Redacted | Email |
| f7467f9c-ad36-4f03-bc42-4577a6a6ca26 | Email Address Redacted | Email |
| f74747f5-ae78-47ec-8749-0852b70660ec | Email Address Redacted | Email |
| f7477b5e-55ec-4d16-b0cf-17f3583cea89 | Email Address Redacted | Email |
| f748ad44-2855-4efa-9669-3c3dca777516 | Email Address Redacted | Email |
| f748db1b-9565-4c31-88e6-695d0535eab5 | Email Address Redacted | Email |
| f7497069-9850-46b1-a2f4-21b9cbeb903f | Email Address Redacted | Email |
| f74a30d2-d475-48c9-9f45-e3113a1f66e8 | Email Address Redacted | Email |
| f74a7567-1fdf-4956-a752-cd589edf2168 | Email Address Redacted | Email |
| f74aa1ce-638c-4f77-89a3-7b5a2c7d6e86 | Email Address Redacted | Email |
| f74aa5f1-2f59-4d94-8ae8-1ac31b694711 | Email Address Redacted | Email |
| f74c72a2-d089-4f46-ae63-337ad0aa8d18 | Email Address Redacted | Email |
| f74c8f86-8e81-42c7-bbb2-2119ee3f4df3 | Email Address Redacted | Email |
| f74ce3a5-6919-4d8b-ba4e-c2d758ae0123 | Email Address Redacted | Email |
| f74d65b2-c15a-4915-b58a-4c8afe54d3d2 | Email Address Redacted | Email |
| f74e23a0-f335-414a-a24a-b561bcaf48ee | Email Address Redacted | Email |
| f74e3507-7a6d-4ab7-9801-559bc59467bb | Email Address Redacted | Email |
| f74f0732-a0b1-4506-81a3-5cb6c68aae02 | Email Address Redacted | Email |
| f74f1126-b2c1-4105-8556-5cb99124c074 | Email Address Redacted | Email |
| f7515357-2ca6-40bb-bfdc-4e131901f127 | Email Address Redacted | Email |
| f516cc6-aba8-4c5a-9f3c-5ffbe4b3d8a4 | Email Address Redacted | Email |
| f7519a3d-ffca-4399-867d-a2450e3a0bcc | Email Address Redacted | Email |
| f752123b-3c3f-4793-b79c-a8d442014c7a | Email Address Redacted | Email |
| f7527a2b-bcd7-4c67-ad72-8ca9cb2ff156 | Email Address Redacted | Email |
| f75282da-3b83-449b-8d4c-859ea095b148 | Email Address Redacted | Email |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | Email Address Redacted | Email |
| f753a5d4-685b-4686-b88f-5f72de151007 | Email Address Redacted | Email |
| f755a65b-9af5-4c23-9842-4ef4d47560b2 | Email Address Redacted | Email |
| f755ab4c-e3ad-4555-b77c-08b127dc4c33 | Email Address Redacted | Email |
| f75642a6-c5a0-4119-824e-a119a5abe575 | Email Address Redacted | Email |
| f7572d6f-7e37-4549-b35c-0afd79472db0 | Email Address Redacted | Email |
| f75748f9-c7e4-4e37-b291-cf75caf70ac0 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f7576900-6ef1-48ce-b8d4-46cba136c7d3 | Email Address Redacted | Email |
| f757d5c1-28bc-4a4e-a122-ef0e3ee10322 | Email Address Redacted | Email |
| f75807c9-d6e9-4aa1-b454-e8c85b8356ec | Email Address Redacted | Email |
| f7582d68-b5a6-47d3-ba3f-30eddbab035a | Email Address Redacted | Email |
| f75877f6f-0d62-4e5d-a315-f21361c64b21 | Email Address Redacted | Email |
| f758e3b0-b600-4e6e-b238-8914cc1f0ee4 | Email Address Redacted | Email |
| f75a392e-c040-4def-9767-be009416b7fc | Email Address Redacted | Email |
| f75a8cbf-82f8-41a0-9b31-3019faa356ba | Email Address Redacted | Email |
| f75a8cbf-82f8-41a0-9b31-3019faa356ba | Email Address Redacted | Email |
| f75a8cbf-82f8-41a0-9b31-3019faa356ba | Email Address Redacted | Email |
| f75aaea3-17e6-449a-af30-c6fdf1aad484 | Email Address Redacted | Email |
| f75ab92c-2db8-4b21-9de7-343db44b1408 | Email Address Redacted | Email |
| f75ad73b-9c26-4440-a84e-e5f05a2e16be | Email Address Redacted | Email |
| f75adbac-c0d9-4cac-a1c1-2c0c464b5864 | Email Address Redacted | Email |
| f75c0d67-10db-426d-a6b8-85ca2b420b35 | Email Address Redacted | Email |
| f75ca1d9-32fb-4ee9-8f38-0274397d468e | Email Address Redacted | Email |
| f75d6e78-98e7-4725-b8b3-bb022e94e62d | Email Address Redacted | Email |
| f75e2ec8-a28f-4bf7-80b0-7cfa901637ec | Email Address Redacted | Email |
| f75fc6bd-034e-4698-8171-90a523845b44 | Email Address Redacted | Email |
| f7600620-5c1d-43df-8669-78e7362ec810 | Email Address Redacted | Email |
| f7603961-59cf-4448-8f1d-77b95fa77713 | Email Address Redacted | Email |
| f7603b82-d4e7-41a2-922f-af839941cb2c | Email Address Redacted | Email |
| f760e906-7c72-439d-880d-d882523667ee | Email Address Redacted | Email |
| f76102c1-5d22-45dc-8837-992ba3d181a5 | Email Address Redacted | Email |
| f7617d5b-47d4-43b6-8d0b-9e7e978e672c | Email Address Redacted | Email |
| f7621e18-36f6-4d37-bfd4-73e0bf668ecf | Email Address Redacted | Email |
| f762488e-2c5f-45c1-bd66-7a6c1fc63a41 | Email Address Redacted | Email |
| f762d036-7a09-436e-85d8-647149023073 | Email Address Redacted | Email |
| f762f732-da49-45e6-9131-e2e59a507d3f | Email Address Redacted | Email |
| f76354f1-3636-4e3e-8945-de47e3a8ce67 | Email Address Redacted | Email |
| f763585a-e48a-489c-8f68-6840054b01da | Email Address Redacted | Email |
| f763bfa5-905b-47c5-8d34-0a54f758759a | Email Address Redacted | Email |
| f7641e6f-1e7c-4371-b685-f88f71238c62 | Email Address Redacted | Email |
| f7649e87-6e34-41d7-8a2a-cb94ed84972b | Email Address Redacted | Email |
| f764b551-a478-49d3-842c-0da3988495eb | Email Address Redacted | Email |
| f764b6be-b58a-4229-8cb4-f2c130549852 | Email Address Redacted | Email |
| f764bded-19b0-4315-810b-13f83f65d1b3 | Email Address Redacted | Email |
| f764e5d1-2c8c-447e-8244-28c0558c7205 | Email Address Redacted | Email |
| f76511f0-0746-4866-ba6a-a19b34d9b6e0 | Email Address Redacted | Email |
| f7655f41-57e3-4233-854e-43ad1c6efed8 | Email Address Redacted | Email |
| f76596cc-d340-414e-a906-54cb62d36bf1 | Email Address Redacted | Email |
| f765ae55-373e-4737-a473-19e693af1b73 | Email Address Redacted | Email |
| f765af0e-4347-4938-8585-489126deabeb | Email Address Redacted | Email |
| f765baeb-c01a-42ff-b7ce-330008b1d017 | Email Address Redacted | Email |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | Email Address Redacted | Email |
| f7664fc8-633f-47e0-a780-4022170e93cf | Email Address Redacted | Email |
| f76704eb-32c8-4788-bd71-0042f43c9db2 | Email Address Redacted | Email |
| f7674aea-ca23-4dbf-a23c-f35a7585d732 | Email Address Redacted | Email |
| f7675245-cde2-48a9-8892-fc69d9f35ab8 | Email Address Redacted | Email |
| f7679141-ae81-49fa-9249-59c2953ead60 | Email Address Redacted | Email |
| f7680598-6c9f-4dd4-925b-7eac728d0eac | Email Address Redacted | Email |
| f7686e06-c23e-4fc1-aec1-c64228fc76e5 | Email Address Redacted | Email |
| f768a0af-34b4-4dce-944e-e4f60555263b | Email Address Redacted | Email |
| f76bf4c1-49c4-4adf-8251-59965ca3a77a | Email Address Redacted | Email |
| f76c07ca-11f1-456d-8422-c5e2e7b04eb6 | Email Address Redacted | Email |
| f76d7504-2c8c-4476-8a16-c63e36a6deb5 | Email Address Redacted | Email |
| f76e8a9f-2830-4cdb-af1e-64e1563a20f0 | Email Address Redacted | Email |
| f76e8bc1-90a5-4ad4-8a52-f644f6d5b9f8 | Email Address Redacted | Email |
| f76f73d8-53aa-4182-9962-91d0defe8f29 | Email Address Redacted | Email |
| f7705a4c-d424-4606-810a-eac515f4d7d7 | Email Address Redacted | Email |
| f770929f-1da0-4c07-91cf-17fa301fba7d | Email Address Redacted | Email |
| f771524e-e87f-409f-8501-653992a971dd | Email Address Redacted | Email |
| f7717d89-0051-420b-bf21-d0c33232d1cd | Email Address Redacted | Email |
| f7718e69-af75-4c11-a20d-c31014a55d2a | Email Address Redacted | Email |
| f772202e-497f-45a8-9988-d27c5ef65bbd | Email Address Redacted | Email |
| f7724dac-4b89-429e-a9b7-a160905ae3e2 | Email Address Redacted | Email |
| f7726828-8320-46f6-8513-280816b0870f | Email Address Redacted | Email |
| f773f2c8-750b-4881-b903-68c99ff736e4 | Email Address Redacted | Email |
| f742518-bb56-4068-bf21-13233cccfbd5 | Email Address Redacted | Email |
| f746cfe-a941-4b76-a396-ea5fbe6910bd | Email Address Redacted | Email |
| f774f729-f16f-4ac9-9729-8038d5bbd693 | Email Address Redacted | Email |
| f754d6e-b7e3-4178-8a05-0e8fdc261d66 | Email Address Redacted | Email |
| f776304b-4acf-4750-bc9c-420c9b499d73 | Email Address Redacted | Email |
| f776e7d8-b6f3-4a23-a30f-270ed29ea997 | Email Address Redacted | Email |
| f778c795-64af-4f89-8219-fd3090e1ea67 | Email Address Redacted | Email |
| f7798fb3-f33c-4571-b7dc-aec52783e183 | Email Address Redacted | Email |
| f779aa7a-d872-4436-b915-7e9c91883a5c | Email Address Redacted | Email |
| f77bbcd0-2c3a-4f17-a09b-f478aa0a274a | Email Address Redacted | Email |
| f77bd4a7-30ce-4b34-b913-169c465d5aa2 | Email Address Redacted | Email |
| f77c6a48-77ea-41b3-93fc-9c565a159b76 | Email Address Redacted | Email |
| f77d6874-9fd0-4896-bda3-4d73646e4595 | Email Address Redacted | Email |
| f77d837c-ff49-4ce7-bfc0-e8f7b1697fcf | Email Address Redacted | Email |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | Email Address Redacted | Email |
| f77eabae-0d6d-4f88-9157-299aef3b7c3e | Email Address Redacted | Email |
| f77ed20c-e3a9-4286-9792-3866ec0118dc | Email Address Redacted | Email |
| f7810f24-0481-4e46-aa54-cd789e23e650 | Email Address Redacted | Email |
| f7812628-633e-495d-a1ab-3f7a00ea9c1c | Email Address Redacted | Email |
| f782bb81-5a1e-42ea-bd68-fe1a2f9085f4 | Email Address Redacted | Email |
| f7831aed-04c7-4c28-9ecd-7b7e8262ac78 | Email Address Redacted | Email |
| f7833f85-37bd-407d-b06b-e5be597ae492 | Email Address Redacted | Email |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | Email Address Redacted | Email |
| f78552 1e-bc41-4c8c-808c-be69b10a06a4 | Email Address Redacted | Email |
| f7857d77-508c-4c97-ae2f-0537cfc831d1 | Email Address Redacted | Email |
| f786b11b-81f3-4d78-bbbd-d689584a94c9 | Email Address Redacted | Email |
| f786c567-a2d4-4366-8795-1f5c5bf99223 | Email Address Redacted | Email |
| f78737ba-35ec-42f3-a04a-72260030fa91 | Email Address Redacted | Email |
| f787671 7-3cf1-4551-9934-86e3d8ec9670 | Email Address Redacted | Email |
| f787e1bd-a4ab-4a40-8f9b-4543039ea73f | Email Address Redacted | Email |
| f789b2c0-b08f-432a-9d0d-6e5a2c62774b | Email Address Redacted | Email |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | Email Address Redacted | Email |
| f78a8985-6e0e-4faf-8f44-6feb663f8fd0 | Email Address Redacted | Email |
| f78afe66-49e2-44a3-9f2f-860c566d10b4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f78b0050-6e1c-478d-a9a8-d699542f75e6 | Email Address Redacted | Email |
| f78b0db7-50cc-4b4e-a7ff-19c5817724c4 | Email Address Redacted | Email |
| f78b6c21-f328-4180-bdcb-d4cd1e1a071b | Email Address Redacted | Email |
| f78b6f48-48f6-493f-b06b-532164c21991 | Email Address Redacted | Email |
| f78bcb4f-cd24-4c65-a796-c0e622fc6c0e | Email Address Redacted | Email |
| f78c4e03-1d20-4913-ad59-535f1a9f6df4 | Email Address Redacted | Email |
| f78c6806-a8da-42e4-93e6-c1b78c9e60a8 | Email Address Redacted | Email |
| f78d2d78-fae3-4bd2-bf17-7d7c23a78274 | Email Address Redacted | Email |
| f78d3ee2-0992-4343-bc27-5bb26e222db1 | Email Address Redacted | Email |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | Email Address Redacted | Email |
| f78dd693-e089-4b2d-9360-9c7e1befca75 | Email Address Redacted | Email |
| f78eafcf-c0b8-45cb-97ec-e59bdf4b7af2 | Email Address Redacted | Email |
| f78f5715-e9c5-40cd-b83b-663f356f5258 | Email Address Redacted | Email |
| f790bac9-c23f-46a3-b742-6d9035d17645 | Email Address Redacted | Email |
| f790e955-db20-44c0-ab0f-a9f2ade7a6ed | Email Address Redacted | Email |
| f79106ad-623f-4b9b-9328-bb318d889c5f | Email Address Redacted | Email |
| f79114cc-5495-47b5-a8f0-809310cbcc8c | Email Address Redacted | Email |
| f7915094-fd84-4eaa-a98c-48d2dad1ba8e | Email Address Redacted | Email |
| f79211e0-53d3-4807-9954-7125ff5c0d1a | Email Address Redacted | Email |
| f7930cb0-53aa-476a-8ceb-93ca12fcec91 | Email Address Redacted | Email |
| f936b7d-d7ce-4190-b0ee-1d15e833444c | Email Address Redacted | Email |
| f7937c6b-deae-44c3-ae33-adaacf093015 | Email Address Redacted | Email |
| f793dac6-093e-47c8-8ec0-ae782067516b | Email Address Redacted | Email |
| f7945724-3ae7-4967-85b5-df05415bfc11 | Email Address Redacted | Email |
| f7953a4f-dd5f-4d13-a04b-d6dc75e03878 | Email Address Redacted | Email |
| f7970d09-805a-481f-ba92-f0e43b3a374e | Email Address Redacted | Email |
| f7971cad-c895-4f69-9918-8e1034707f7a | Email Address Redacted | Email |
| f799defe-e1d5-4bd6-812f-b3e4abee479e | Email Address Redacted | Email |
| f799fdd8-edf5-430d-9cd6-3d618dc72f46 | Email Address Redacted | Email |
| f79a72fc-c401-49b6-9376-c9abea4067a0 | Email Address Redacted | Email |
| f79b0caf-480a-4af0-8535-779b9b9829e0 | Email Address Redacted | Email |
| f79b97df-d1c1-4c19-acf2-570f16d17370 | Email Address Redacted | Email |
| f79bb37d-a0ed-4a9d-acfb-680e16442ae5 | Email Address Redacted | Email |
| f79c0e47-c3fa-486e-9ef8-65b331a7775d | Email Address Redacted | Email |
| f79cbc8d-1bbd-4cb5-a3b8-0b8ffd830945 | Email Address Redacted | Email |
| f79d128c-327d-44b9-932b-b6edbf9f9e8a | Email Address Redacted | Email |
| f79d5b0a-4712-40e6-9552-72044dc7e3ae | Email Address Redacted | Email |
| f79ef46a-e308-4461-97a0-7ec3a56c56db | Email Address Redacted | Email |
| f79f28d3-cd70-47a5-ac6f-0cca8e58b740 | Email Address Redacted | Email |
| f79fbd89-e628-4a87-96b2-72087fcce933 | Email Address Redacted | Email |
| f7a01229-f45f-4b07-bf70-430956ee8879 | Email Address Redacted | Email |
| f7a20a81-5b49-4f36-bba6-f38acf133eca | Email Address Redacted | Email |
| f7a2e938-c87c-437e-b1a6-827a06aa32bc | Email Address Redacted | Email |
| f7a2ed66-24ba-402b-9357-7b0c62af63d4 | Email Address Redacted | Email |
| f7a2f82e-9cb4-4241-b154-81734839a9a6 | Email Address Redacted | Email |
| f7a33125-51ea-4d8d-83c0-9a9c713ce2f3 | Email Address Redacted | Email |
| f7a34f25-9278-46bf-846e-d9c6a7307f4a | Email Address Redacted | Email |
| f7a3d4b2-d0f1-4a3a-bfcc-03a03901ecf4 | Email Address Redacted | Email |
| f7a4da11-ff6d-4db8-9453-e864fe3f059a | Email Address Redacted | Email |
| f7a527fc-c732-44cd-9351-70e246a84b4f | Email Address Redacted | Email |
| f7a61f68-7e1f-4bb3-a297-a52100a69594 | Email Address Redacted | Email |
| f7a630f7-fdc6-4b7e-ac58-685641af8fc6 | Email Address Redacted | Email |
| f7a68f4b-f3fe-45bb-bacc-27ad93a67354 | Email Address Redacted | Email |
| f7a713f3-72b6-4229-82e5-b64908efc118 | Email Address Redacted | Email |
| f7a90c3b-6f73-4149-ad16-026b587af607 | Email Address Redacted | Email |
| f7a918e0-d1c2-4c3c-a3bc-03b9ec2a4813 | Email Address Redacted | Email |
| f7a9222e-d2f7-4ee8-95af-c85a9622f7d1 | Email Address Redacted | Email |
| f7aa6bdf-9c60-45ef-ae54-361e53bf8d6c | Email Address Redacted | Email |
| f7aa6fee-f0c3-4707-bf4d-7b48e1610862 | Email Address Redacted | Email |
| f7aab9e8-02c6-4302-a73d-ae0464c67188 | Email Address Redacted | Email |
| f7ab24c8-f98c-425a-89b3-4c31d2b580cb | Email Address Redacted | Email |
| f7abb073-beca-4a39-a74e-ae8115af347a | Email Address Redacted | Email |
| f7ac1a82-3f87-4365-a56d-fb4d11757dbb | Email Address Redacted | Email |
| f7ac48d1-ca92-45f8-80ff-53ad20f590a3 | Email Address Redacted | Email |
| f7ac6aeb-2200-4832-9d68-831c9410b453 | Email Address Redacted | Email |
| f7acdb5e-f938-473c-8e9a-7ad3546a1bb7 | Email Address Redacted | Email |
| f7ace358-262c-4d88-8a59-fbfbd474e55e | Email Address Redacted | Email |
| f7acfcbb-1512-4ffa-afe7-4d0e9dda4f98 | Email Address Redacted | Email |
| f7ad94e6-4668-481f-8027-8e08a6209a6d | Email Address Redacted | Email |
| f7adf6e6-14ef-4735-8d82-dcb27caa2d17 | Email Address Redacted | Email |
| f7aeb3f0-ad80-414f-8864-7351cad75939 | Email Address Redacted | Email |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | Email Address Redacted | Email |
| f7af5108-e9b3-496c-8c1b-af72877b2e5a | Email Address Redacted | Email |
| f7af53a8-db2b-428a-a3dd-418e2e43ca10 | Email Address Redacted | Email |
| f7afcd62-27c6-4aee-9618-acb5f9f2d969 | Email Address Redacted | Email |
| f7b02905-f194-4135-bf53-d92b0b9aa33a | Email Address Redacted | Email |
| f7b16faf-cae8-4050-a2d0-f0edb0163003 | Email Address Redacted | Email |
| f7b1f502-e5e4-44de-9c43-d3451932e782 | Email Address Redacted | Email |
| f7b2f338-22f5-4d01-be27-9c8b9a8cec5c | Email Address Redacted | Email |
| f7b3c39a-c7c5-4b4c-ae07-938a2728941a | Email Address Redacted | Email |
| f7b3ec95-ef9b-402b-a3bd-7ca82bfb04a1 | Email Address Redacted | Email |
| f7b49958-ae92-4437-8196-f30a1d1ed417 | Email Address Redacted | Email |
| f7b4be01-bb41-48f3-b1f1-ab4cafd09b0e | Email Address Redacted | Email |
| f7b5416a-63e2-46f3-a38f-b0f4a9bc2e5d | Email Address Redacted | Email |
| f7b59729-a24c-482c-9b07-cf71643344d5 | Email Address Redacted | Email |
| f7b5b395-a10a-4417-8df9-4d7ece4990f6 | Email Address Redacted | Email |
| f7b5e430-90e0-42cd-b1b8-01d6a3fd85a1 | Email Address Redacted | Email |
| f7b64887-c023-4ef8-9128-3ae422ffae45 | Email Address Redacted | Email |
| f7b64b69-40ee-4810-b03f-76f3699096a7 | Email Address Redacted | Email |
| f7b6aa99-5c12-45f3-8738-dc17531efe7e | Email Address Redacted | Email |
| f7b776f1-7b2e-465e-a097-fd113355e093 | Email Address Redacted | Email |
| f7b7826a-87e9-4435-890d-576f84d83722 | Email Address Redacted | Email |
| f7b7e135-15d4-4335-b3e1-3593f930beff | Email Address Redacted | Email |
| f7b9071d-26c6-4837-83cb-ede86fc7befb | Email Address Redacted | Email |
| f7b914cb-e5b8-400e-8b9d-f0b034f56e5 | Email Address Redacted | Email |
| f7b940b7-9c96-4941-8ebc-b23679d6e57f | Email Address Redacted | Email |
| f7b9ffd2-2bd1-49fb-992e-091260f9045e | Email Address Redacted | Email |
| f7ba9f61-08b4-4d5c-87b1-0ee018b3b18c | Email Address Redacted | Email |
| f7bb1524-a396-4019-bbd0-88ab4368b610 | Email Address Redacted | Email |
| f7bb32e-65aa-45a7-8f84-c7fbea997045 | Email Address Redacted | Email |
| f7bb6b0d-223e-4f08-841d-5e461e8690be | Email Address Redacted | Email |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f7bbd80e-cccb-410b-afd4-fe35b501e933 | Email Address Redacted | Email |
| f7bc0191-5ae3-4bf9-9072-6f83498b93c1 | Email Address Redacted | Email |
| f7bcc3dd-9704-4706-96a0-dfaef99480b9 | Email Address Redacted | Email |
| f7bce1ee-2000-4a94-ae45-1b95ebebec8b | Email Address Redacted | Email |
| f7bdb4fe-8c6e-4db6-b927-e4d6eaea3b48 | Email Address Redacted | Email |
| f7beed24-f83e-41a6-b81e-2c40788a8572 | Email Address Redacted | Email |
| f7bf2fbe-0134-4d49-8d22-62bb7736c39b | Email Address Redacted | Email |
| f7bf3b46-d37e-457b-9afc-b88118d7483f | Email Address Redacted | Email |
| f7bf7b48-f1c8-4af9-8862-945d22761a28 | Email Address Redacted | Email |
| f7c00019-3a10-485c-9971-cfaae698b5bc | Email Address Redacted | Email |
| f7c09b36-7389-42be-90e9-db83b4de498b | Email Address Redacted | Email |
| f7c12dc0-539b-430d-943c-6a10dfde7ace | Email Address Redacted | Email |
| f7c15c3f-b878-4e98-adb9-60fc02a2d5b7 | Email Address Redacted | Email |
| f7c169b6-1951-4341-a270-432952e77e75 | Email Address Redacted | Email |
| f7c1a748-6ce8-45b2-9a5c-d4079fa44bdf | Email Address Redacted | Email |
| f7c1b376-ce90-4992-8053-c6d76ed435cc | Email Address Redacted | Email |
| f7c3a0ad-5fc9-47db-9ec0-13408da40fd4 | Email Address Redacted | Email |
| f7c3bff6-07f3-4a8a-ab44-4d7328044f47 | Email Address Redacted | Email |
| f7c4182f-b014-4aab-95c2-49a657b837cc | Email Address Redacted | Email |
| f7c45512-b2a2-4ef9-acd9-bade58588487 | Email Address Redacted | Email |
| f7c48fbc-e713-47b8-b182-86c385d1a9b3 | Email Address Redacted | Email |
| f7c49a2d-4fd2-4125-9b1e-d16804209a21 | Email Address Redacted | Email |
| f7c52b14-29aa-4fe1-a461-1b4c6e8d6547 | Email Address Redacted | Email |
| f7c53abd-dd65-496e-984f-997e64dab536 | Email Address Redacted | Email |
| f7c57b62-0a16-4efe-8cf3-4018e6d3b0cf | Email Address Redacted | Email |
| f7c63f58-6729-425d-addb-1a9d942bee57 | Email Address Redacted | Email |
| f7c65809-c1e2-456a-bb92-d803f1bfac6d | Email Address Redacted | Email |
| f7c6de22-ed1a-430e-a5a1-2178fe9a8cf4 | Email Address Redacted | Email |
| f7c72eac-c571-453c-9cf4-080ca19e9d49 | Email Address Redacted | Email |
| f7c7664c-6fe9-4588-a4a4-1d35667f7ed3 | Email Address Redacted | Email |
| f7c7cde9-0bb1-4d22-bc2c-0f1856f8d070 | Email Address Redacted | Email |
| f7c7e13d-db2f-474e-9264-4bd684f08794 | Email Address Redacted | Email |
| f7c9bbb8-4f7a-4844-a83d-fbc61decfc0d | Email Address Redacted | Email |
| f7ca1ce8-6b1b-4a4b-be83-7ef6d1369d36 | Email Address Redacted | Email |
| f7cb68a5-521a-4471-ac46-c3c0ee88f85f | Email Address Redacted | Email |
| f7cbcaf1-2d21-4ac5-ad16-1c541a65c16e | Email Address Redacted | Email |
| f7cbeb8d-cf75-4acb-b6b9-0d1f3bd85332 | Email Address Redacted | Email |
| f7cc47ba-94f3-425d-8458-65cf1c40feeb | Email Address Redacted | Email |
| f7cd0e7d-5431-4805-ae4c-8c5f5c5a8e5f | Email Address Redacted | Email |
| f7cd0f3d-b81c-4879-b064-1e996aeaf056 | Email Address Redacted | Email |
| f7cf1e5b-dc53-4410-a465-9807732f1fc3 | Email Address Redacted | Email |
| f7cf74a7-14ad-4238-9b6e-922e7c2c1047 | Email Address Redacted | Email |
| f7d08a9b-5f01-4038-94be-fdd4e5fc33f2 | Email Address Redacted | Email |
| f7d16459-a7b3-480a-94b1-2f4e95f63a46 | Email Address Redacted | Email |
| f7d1c02a-e7ac-467d-a2dc-fd9818d432a6 | Email Address Redacted | Email |
| f7d2b064-5083-4c36-b262-e262d029b73d | Email Address Redacted | Email |
| f7d2c270-9794-4771-b0ae-17d6bdb2f736 | Email Address Redacted | Email |
| f7d2c51e-3a02-4ebc-9e20-cc0bc33db3a4 | Email Address Redacted | Email |
| f7d37807-a116-4703-9c59-ccf38b4c29be | Email Address Redacted | Email |
| f7d3805b-0564-405e-903b-c78673ec2c13 | Email Address Redacted | Email |
| f7d3c7f3-05bd-4a98-b1a2-e04da719d80d | Email Address Redacted | Email |
| f7d3ddf4-253b-418b-a419-a67fd4ebc732 | Email Address Redacted | Email |
| f7d40898-4695-4d13-b6e6-d645925ca094 | Email Address Redacted | Email |
| f7d4acf3-392a-409e-b3a7-b5a65f699a7a | Email Address Redacted | Email |
| f7d4cd76-c597-406a-a6df-6ccebaa99343 | Email Address Redacted | Email |
| f7d4d56a-3a2e-4984-865b-c8085165cfd4 | Email Address Redacted | Email |
| f7d5606d-04ef-4d92-9f53-c59ab425b803 | Email Address Redacted | Email |
| f7d5a882-2024-42aa-9226-8b8bb58a61ca | Email Address Redacted | Email |
| f7d763d8-e8b5-462a-ac72-531d40d3f463 | Email Address Redacted | Email |
| f7d7a62f-5f07-4ce6-92ea-2cb17b552848 | Email Address Redacted | Email |
| f7d85802-9bad-43df-bfbb-b40b67a76221 | Email Address Redacted | Email |
| f7d9d47f-daad-4993-bedf-0a64a51bca98 | Email Address Redacted | Email |
| f7dabf15-57c4-4f47-9121-f96c2990966c | Email Address Redacted | Email |
| f7dafaf8-b897-45db-9d74-7d6819060c22 | Email Address Redacted | Email |
| f7dbc178-8266-4aaf-888d-6c75d00be218 | Email Address Redacted | Email |
| f7dc54e2-c8f6-4ca6-8e3f-dcd07eba3502 | Email Address Redacted | Email |
| f7dd77db-d17f-4588-8712-39f1f46fe9f8 | Email Address Redacted | Email |
| f7de2352-e832-439c-aff2-0f863e434334 | Email Address Redacted | Email |
| f7dec74d-757d-4cfb-a539-8a2fdd5cea1d | Email Address Redacted | Email |
| f7dfe68c-d805-4bf8-8b95-320873e1e334 | Email Address Redacted | Email |
| f7e04125-bc91-4a6d-8885-8291327ce298 | Email Address Redacted | Email |
| f7e05476-211f-4cca-b4fa-5b99df8b5077 | Email Address Redacted | Email |
| f7e0812f-cef2-421d-85a7-2478666f7d52 | Email Address Redacted | Email |
| f7e0be7f-d0d6-4f96-8501-c16a68a145fc | Email Address Redacted | Email |
| f7e10e38-8601-4d04-9f55-af8073573a09 | Email Address Redacted | Email |
| f7e15d05-3187-49c6-9365-7d5174671306 | Email Address Redacted | Email |
| f7e17126-aaa8-4a1f-b085-d0c9a4a36196 | Email Address Redacted | Email |
| f7e40762-7941-4ebb-8409-c24c31ac4ed0 | Email Address Redacted | Email |
| f7e48605-9f88-401a-b6f5-bac2d7cc26a5 | Email Address Redacted | Email |
| f7e4cb13-3b1f-4e76-90f5-7fc522c9242d | Email Address Redacted | Email |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | Email Address Redacted | Email |
| f7e5ef19-99c8-460b-b587-72b1f6d45174 | Email Address Redacted | Email |
| f7e6bd41-8c90-4d24-9fa9-906c20926425 | Email Address Redacted | Email |
| f7e6d630-cea9-4d64-ab18-f4862aa80b4d | Email Address Redacted | Email |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | Email Address Redacted | Email |
| f7e85514-3f21-4268-8129-f1ad948c6d97 | Email Address Redacted | Email |
| f7e88261-bbd1-417e-baa2-3df9c9396181 | Email Address Redacted | Email |
| f7e896a5-5294-4898-a327-2a8b0e92271e | Email Address Redacted | Email |
| f7e9a7f5-3ab3-4bc9-8a04-a2304245250 | Email Address Redacted | Email |
| f7e9f3e6-b672-493c-96b7-0205e6394da | Email Address Redacted | Email |
| f7ea97f9-f1ea-4673-8d27-8a579b2da7b3 | Email Address Redacted | Email |
| f7ebecc5-be2c-4e55-b0ab-9e26b3f7c51b | Email Address Redacted | Email |
| f7ec028b-6734-45ef-9b32-cb607a0acadb | Email Address Redacted | Email |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | Email Address Redacted | Email |
| f7ec63ae-e0f6-48b3-8938-1e197a3bf8e1 | Email Address Redacted | Email |
| f7ec6f9f-dbc4-4089-bf04-454b27cc419e | Email Address Redacted | Email |
| f7ec926e-1abd-4d23-873d-efec2005a3af | Email Address Redacted | Email |
| f7ed44dc-9d3f-4f08-a848-4e253cf8d758 | Email Address Redacted | Email |
| f7ed6946-c660-4016-8ad0-df7c2c5a7923 | Email Address Redacted | Email |
| f7edbf09-97c8-4055-9115-ad5e8319f663 | Email Address Redacted | Email |
| f7ee8e71-8a8f-49bc-9293-3f3ee5a0a221 | Email Address Redacted | Email |
| f7eee170-e219-44c7-ac2d-a7fc20c14ee4 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f7ef2316-a73f-44d9-b09d-1567fbc04b9a | Email Address Redacted | Email |
| f7f03979-e19f-495d-bb65-9b3307957aa8 | Email Address Redacted | Email |
| f7f0429e-6731-44fa-9a13-640a36e7ba4f | Email Address Redacted | Email |
| f7f0bd4b-c56e-4486-8dc7-ffb611676bb5 | Email Address Redacted | Email |
| f7f0fb33-394e-46d2-87b4-1e2fc445655d | Email Address Redacted | Email |
| f7f19aa9-51f5-4216-854b-9c1f445ab74a | Email Address Redacted | Email |
| f7f1b495-20cd-4be6-9fcc-7deb9f94d7518 | Email Address Redacted | Email |
| f7f1f2e4-5fbc-4e87-b229-bd088a1f7c83 | Email Address Redacted | Email |
| f7f29051-6ab6-4600-b91b-62b49b425e74 | Email Address Redacted | Email |
| f7f4704e-f1b3-4f0d-908a-5318ad958e47 | Email Address Redacted | Email |
| f7f4a96c-0dc6-4e56-9da1-d6aab73a10fd | Email Address Redacted | Email |
| f7f4fb90-38a1-4f54-a05c-0d44e8cd30a5 | Email Address Redacted | Email |
| f7f6dc3d-fe64-46e1-a7da-fb12f2ec6040 | Email Address Redacted | Email |
| f7f72e1b-0560-4ec3-812d-c750685c945b | Email Address Redacted | Email |
| f7f7scd8-459b-4135-a941-568e3223a00f | Email Address Redacted | Email |
| f7f7dc82-d53d-4bdd-b566-47f34b5621c7 | Email Address Redacted | Email |
| f7f7f0b8-4f27-440c-ad3c-aef26035e7ef | Email Address Redacted | Email |
| f7f869c5-9a3f-4bc3-b39d-1f3810615025 | Email Address Redacted | Email |
| f7f86edf-0acf-4bec-be3e-efcdbf9e34ea | Email Address Redacted | Email |
| f7f9dd54-90fa-4ecd-b92f-58b45441fa9a | Email Address Redacted | Email |
| f7fa4c84-79d1-4c58-905c-5c822c674cf4 | Email Address Redacted | Email |
| f7fb1f8e-e13a-4f0f-9d18-4a0a82a6857b | Email Address Redacted | Email |
| f7fc4280-f4e1-4afa-877f-52cd91322c03 | Email Address Redacted | Email |
| f7fcc6b9-4684-4377-8ac5-b71911ec1b66 | Email Address Redacted | Email |
| f7fd0d16-a0ee-4381-a4e3-e84cdbc7447c | Email Address Redacted | Email |
| f7fd8c0f-d719-4638-b68f-16982cd2541a | Email Address Redacted | Email |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | Email Address Redacted | Email |
| f7fe6999-c78c-4740-b8fb-97d9e24d70a9 | Email Address Redacted | Email |
| f7fe7e6a-b7c3-42bc-baae-78ff2a43679d | Email Address Redacted | Email |
| f7fe96bc-edea-4950-ac14-deb60916ffc0 | Email Address Redacted | Email |
| f7feed2f-b4ee-4126-b6c4-d2a578e1c891 | Email Address Redacted | Email |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | Email Address Redacted | Email |
| f7ffd5a3-6d59-42f5-a7af-60a69061755b | Email Address Redacted | Email |
| f7ffe156-8487-414a-99f8-798eb3b4803e | Email Address Redacted | Email |
| f7fffa28-bc3a-4d97-86c2-7211f47a4100 | Email Address Redacted | Email |
| f80043a4-2828-4dac-a03a-c2f2423d8417 | Email Address Redacted | Email |
| f8015886-e588-4d24-97ae-1fe9b306cd2a | Email Address Redacted | Email |
| f8019a8d-ff03-4a29-ac14-d781830f208a | Email Address Redacted | Email |
| f80221ac-3524-4d09-b47d-54f51a5bd8ad | Email Address Redacted | Email |
| f8029030-4336-4a73-bfdf-3ab138550911 | Email Address Redacted | Email |
| f8040043-6140-4f0a-861f-87bb2d60d02b | Email Address Redacted | Email |
| f80411c-524a-4b79-a22d-ada0ded49203 | Email Address Redacted | Email |
| f80419b-ef48-499a-af23-c41975309436 | Email Address Redacted | Email |
| f8045f08-df69-472b-beb0-afd9670abb2a | Email Address Redacted | Email |
| f8052dad-04a4-438e-b016-8cf47862a664 | Email Address Redacted | Email |
| f8058e83-8214-4aff-bec6-7b35dae178a3 | Email Address Redacted | Email |
| f805c5cc-bd43-45fd-8502-abb524051885 | Email Address Redacted | Email |
| f805ea37-4fb7-4595-b107-779a26816884 | Email Address Redacted | Email |
| f8062a80-2cd0-4e59-8108-82d64f5c268d | Email Address Redacted | Email |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | Email Address Redacted | Email |
| f807424c-4f04-49a8-b207-8209b30235b0 | Email Address Redacted | Email |
| f80765ef-783d-4142-a51b-791f6d4255c3 | Email Address Redacted | Email |
| f8083b61-b3e2-4318-a044-666491e5953c | Email Address Redacted | Email |
| f8098150-26ae-4a9e-8cc4-688de1e8d203 | Email Address Redacted | Email |
| f809bd7b-ef17-4ce2-93ba-173e768e8603 | Email Address Redacted | Email |
| f80c3695-df6d-416e-b7a5-4097372da6ad | Email Address Redacted | Email |
| f80c39e1-7c43-4575-9721-927f9b939d2e | Email Address Redacted | Email |
| f80d1ac0-5025-44d1-a7f7-624a529a1351 | Email Address Redacted | Email |
| f80ec99f-b7f7-430f-af7a-6d06bbb21579 | Email Address Redacted | Email |
| f810a7ae-70ea-4ff1-8eaf-a99abcafb86b | Email Address Redacted | Email |
| f810ae8b-77ea-457e-9b9b-9e7d974418dc | Email Address Redacted | Email |
| f810f2a3-2060-46dc-a456-1caa97237c81 | Email Address Redacted | Email |
| f8119597-a75b-40d3-942d-66088c3dc5a8 | Email Address Redacted | Email |
| f811c67d-eb71-4835-957c-d4334fe09dae | Email Address Redacted | Email |
| f812689a-1465-4db8-b3eb-5da201bd3c29 | Email Address Redacted | Email |
| f812df8b-a688-4165-9320-65d0206971e3 | Email Address Redacted | Email |
| f8131b8b-e98d-4cc4-be52-668f4bcdc7b7 | Email Address Redacted | Email |
| f81390f4-6cd7-4ee0-b116-2c7e974c9864 | Email Address Redacted | Email |
| f813dfc0-e281-4e5b-9b4c-8fbe99e3ba97 | Email Address Redacted | Email |
| f81473c6-cb63-40e4-aec0-6ca643cdcfc2 | Email Address Redacted | Email |
| f8151053-ee65-4c13-ad83-c556369eebc8 | Email Address Redacted | Email |
| f8155ca6-1393-4a50-90ff-535fccb6795f | Email Address Redacted | Email |
| f816430B-b305-4b5c-b362-65b27d0597e6 | Email Address Redacted | Email |
| f817b58d-b554-4c34-b9a4-b983d68e40a1 | Email Address Redacted | Email |
| f818640c-2bd8-47bf-86d2-aff68005f093 | Email Address Redacted | Email |
| f81935cc-1486-49cb-bd83-2acf2bb453bf | Email Address Redacted | Email |
| f81971c6-ef62-4b95-b7a5-5dbe8970c58b | Email Address Redacted | Email |
| f81aa7d7-3b91-4bf6-9c22-c6376ad7d46e | Email Address Redacted | Email |
| f81bbdc8-291f-4f00-8ec0-7eb586640810 | Email Address Redacted | Email |
| f81bcb16-00f6-4fee-b8a1-9a71600f3b82 | Email Address Redacted | Email |
| f81c61d0-333d-488e-87a1-a23f056fe2ef | Email Address Redacted | Email |
| f81d3810-82c9-40b9-b1bb-715f28d9264e | Email Address Redacted | Email |
| f81e3a41-5ea9-4815-9bb5-4be2b9d3c561 | Email Address Redacted | Email |
| f81eb13d-1278-4cd9-9c2d-8390e38b56fd | Email Address Redacted | Email |
| f81ec9ff-f795-45b8-aa92-63ca07c299d3 | Email Address Redacted | Email |
| f81eebc6-c1d5-48b5-8581-4789f6f7c7bd | Email Address Redacted | Email |
| f81f665c-833d-4b47-9d77-012b61aeed37 | Email Address Redacted | Email |
| f81f94d7-da6e-4650-b50c-40c174301bb5 | Email Address Redacted | Email |
| f81fa7a8-5017-48fd-b064-98826a6cf278 | Email Address Redacted | Email |
| f82080a3-4cd1-44b5-bbaf-4d3f50358bea | Email Address Redacted | Email |
| f820cf3a-a486-40ac-b494-fa212de14d13 | Email Address Redacted | Email |
| f820fcf2-f394-4c0c-8893-ac5347f08bb9 | Email Address Redacted | Email |
| f8210d3c-3b9f-4662-843d-3783a6f80fdf | Email Address Redacted | Email |
| f8217e82-5bba-442e-ad72-ff9b3c1d9784 | Email Address Redacted | Email |
| f821e716-b242-44cd-9984-c167a00261fe | Email Address Redacted | Email |
| f82234eb-f8cc-43cf-b3fe-f279d2620a49 | Email Address Redacted | Email |
| f822a582-c07b-4bee-b857-c60304fba2c7 | Email Address Redacted | Email |
| f822f3b1-61e7-47bb-b15e-c89944815Scc | Email Address Redacted | Email |
| f823fe0e-6799-4887-91d4-79c4bb31453d | Email Address Redacted | Email |
| f8247cba-18f6-4660-ae5b-f02842dae7c7 | Email Address Redacted | Email |
| f824887e-6681-4478-a601-289239225410 | Email Address Redacted | Email |
| f824c25f-2a61-4260-92a1-01dc49ca0231 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | Email Address Redacted | Email |
| f8252e4c-842a-4d16-8428-e8560e44c55b | Email Address Redacted | Email |
| f82609c4-a2eb-47b6-98e1-9b885821bd10 | Email Address Redacted | Email |
| f826395e-82e6-468e-8b74-f7eee5f76581 | Email Address Redacted | Email |
| f8268ed1-89ca-4649-9b84-71f43726086c | Email Address Redacted | Email |
| f8278039-e057-4714-87bc-861f89c44498 | Email Address Redacted | Email |
| f82802bb-fd7d-45e5-a174-227db038ba94 | Email Address Redacted | Email |
| f82818e-304b-4a54-b8c4-eaa899239561 | Email Address Redacted | Email |
| f82937fb-c653-46b2-845a-47c3cfc7850c | Email Address Redacted | Email |
| f829b40f-b556-4c1d-83df-dd447761b0b2 | Email Address Redacted | Email |
| f82a3f4d-c298-4d12-aca1-02bfd81c6566 | Email Address Redacted | Email |
| f82b98a5-8802-4926-91f4-c5863b4b699c | Email Address Redacted | Email |
| f82bd050-80a4-4d0e-999a-5111b6797c43 | Email Address Redacted | Email |
| f82c4b8b-7606-4966-904a-141ae901c1bf | Email Address Redacted | Email |
| f82c9483-9e2c-4ba5-b006-82928399862e | Email Address Redacted | Email |
| f82c9bfa-eeb4-4f5a-a868-573764a44267 | Email Address Redacted | Email |
| f82d0a62-72d1-4f25-8eb0-8085c3fe3749 | Email Address Redacted | Email |
| f82d1af2-d432-44e5-8c07-1d1995b497a0 | Email Address Redacted | Email |
| f82d400c-d5c0-4698-acbb-dd1e84ff2ea1 | Email Address Redacted | Email |
| f82d643b-c3d7-46dd-9222-615df176a132 | Email Address Redacted | Email |
| f82dba39-7e4d-4a4e-8990-ea1904b94cb8 | Email Address Redacted | Email |
| f82debb7-1382-4046-a831-4eb2e93f545d | Email Address Redacted | Email |
| f82dfcd2-d382-421e-b150-a94552aba72b | Email Address Redacted | Email |
| f82f9310-7b19-4e95-a177-c1876c03e389 | Email Address Redacted | Email |
| f82fca44-5684-4037-b48c-1ce346ae0c97 | Email Address Redacted | Email |
| f830410d-9c9d-4443-9ef1-509ab548aa0e | Email Address Redacted | Email |
| f830b544-0d19-4d0e-8a7c-48ebb690b778 | Email Address Redacted | Email |
| f830de82-437f-4a41-adb1-b9d222cda472 | Email Address Redacted | Email |
| f8317595-7162-4fc8-a10d-b934dad7df78 | Email Address Redacted | Email |
| f831c849-231d-4243-9465-2963a2a01bd4 | Email Address Redacted | Email |
| f832a749-7b69-4cd4-948d-44533d1ee8f3 | Email Address Redacted | Email |
| f8339385-974c-4cea-b7c1-636bbe8681e1 | Email Address Redacted | Email |
| f834246d-778f-450b-93ac-d774f662fb8a | Email Address Redacted | Email |
| f83559d6-ed7c-41df-9c6b-eb68da2c5f26 | Email Address Redacted | Email |
| f8363c63-aed7-44c4-87f2-4284ddd1cbc7 | Email Address Redacted | Email |
| f836597d-b14c-4acd-b282-5d1fe612772a | Email Address Redacted | Email |
| f83ab5c9-1774-4aae-8bdb-a5cf20b1ad6e | Email Address Redacted | Email |
| f83b2a39-8f2a-4de8-bdff-464b9a453d64 | Email Address Redacted | Email |
| f83b4a42-021c-42ec-a2f4-8c3c8821c7ff | Email Address Redacted | Email |
| f83b89e4-d71c-4dd1-83d5-b40210b2d480 | Email Address Redacted | Email |
| f83cb475-5edd-421c-8d18-38da7f8f17e6 | Email Address Redacted | Email |
| f83d38cb-ca69-427f-8fcf-9b54d95324e0 | Email Address Redacted | Email |
| f83d491c-deae-46e1-a384-e2318dceec7c | Email Address Redacted | Email |
| f83d847c-a7eb-4feb-8727-a253bc905ad9 | Email Address Redacted | Email |
| f83de86c-5421-4780-a44a-0627a50023c0 | Email Address Redacted | Email |
| f83e1a4a-060d-43ab-a957-6087097fe06b | Email Address Redacted | Email |
| f83f3aad-95f6-4756-8c70-50b40440f628 | Email Address Redacted | Email |
| f83f6717-e5c6-4a1a-84c0-e1a8781be6c4 | Email Address Redacted | Email |
| f83fba9c-3189-4617-8e23-27ade36d4695 | Email Address Redacted | Email |
| f83fbd7c-2d34-4918-9e39-fe32c55b0abc | Email Address Redacted | Email |
| f83fdd43-e591-46b9-89b1-d2be4460cd86 | Email Address Redacted | Email |
| f8400c72-9f13-4ee4-8b76-97eaa0dd6be0 | Email Address Redacted | Email |
| f840832f-0635-45a2-ae18-bce72292eb76 | Email Address Redacted | Email |
| f84112ea-4f51-4984-ac93-f3f0d4fa0495 | Email Address Redacted | Email |
| f8448c3a-5767-4111-8eb7-bfdfaf6a5db5 | Email Address Redacted | Email |
| f844e6cc-fc7e-428c-8fde-cc636fdf8492 | Email Address Redacted | Email |
| f845ccdc-1dcf-4a22-9528-06038eff21fa | Email Address Redacted | Email |
| f8464021-13c0-44a3-a7e2-e047dfc4701d | Email Address Redacted | Email |
| f8468dac-1a3e-451e-95f7-44f001d25116 | Email Address Redacted | Email |
| f846a7ff-5c5c-4006-a02f-62d85b684e95 | Email Address Redacted | Email |
| f847015c-3123-4f13-a865-ac31d5a1b6ee | Email Address Redacted | Email |
| f847362a-4717-4942-b232-bc346563edc4 | Email Address Redacted | Email |
| f8479462-4c94-432a-bbf9-f3d09e46b484 | Email Address Redacted | Email |
| f848f081-fc51-4f03-81ff-6f547ab2c647 | Email Address Redacted | Email |
| f8492b42-9720-4adc-97c7-0e2836506555 | Email Address Redacted | Email |
| f84a1881-7658-40d8-9394-7c00b621f111 | Email Address Redacted | Email |
| f84a399b-4273-49ba-a38b-f4156ae74306 | Email Address Redacted | Email |
| f84a42e2-86cd-4e28-8002-5dd10306c01a | Email Address Redacted | Email |
| f84a6a77-384c-4b54-8043-b6f5fe7c965f | Email Address Redacted | Email |
| f84b6529-617a-49c4-be8e-70046b1596bf | Email Address Redacted | Email |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | Email Address Redacted | Email |
| f84c8484-574d-4516-a492-805bcf32414c | Email Address Redacted | Email |
| f84d1187-22ee-46a1-8b6a-bb4112fb222d | Email Address Redacted | Email |
| f84d1be2-6a4e-4b50-a9f2-33e095c72074 | Email Address Redacted | Email |
| f84d9547-7c9b-4503-a0cb-ac6b43492d76 | Email Address Redacted | Email |
| f84d97b4-1c08-4f8d-983d-60abf38a6f2b | Email Address Redacted | Email |
| f84f8789-7cb5-4070-8dde-6c5911De56c0 | Email Address Redacted | Email |
| f8502b1b-5f07-4c2e-b057-2a1772182639 | Email Address Redacted | Email |
| f851d389-cfb2-417f-8d8f-eb290e5f3538 | Email Address Redacted | Email |
| f8520858-7b62-4426-bba2-b37e02bb559a | Email Address Redacted | Email |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | Email Address Redacted | Email |
| f8525de7-ba09-460d-89b5-f0b1793ae595 | Email Address Redacted | Email |
| f8534326-22fc-4653-9c3c-66858eac6890 | Email Address Redacted | Email |
| f8538392-9abe-4034-bded-6b5c69f670d3 | Email Address Redacted | Email |
| f853b067-ac34-483e-ae88-67ca49a7318e | Email Address Redacted | Email |
| f853fe44-4c6b-45f3-a861-f9c803cbd65f | Email Address Redacted | Email |
| f854040a-7c7a-4ed3-9496-44a31a16fcfd | Email Address Redacted | Email |
| f856a174-507a-484a-8890-093073ab08b3 | Email Address Redacted | Email |
| f8574617-15cd-4ef8-8b70-d40faad1d16c | Email Address Redacted | Email |
| f8576159-1681-441a-bb6a-3fe9c3171617 | Email Address Redacted | Email |
| f8576dae-5d1d-49c2-b308-3f297f33934a | Email Address Redacted | Email |
| f8583c6d-9365-4d52-b28b-ec372861a171 | Email Address Redacted | Email |
| f859ecf7-6d23-4add-a49e-eebde9cf5eab | Email Address Redacted | Email |
| f85aa7ad-bbf3-446f-ba5d-7523087070Dc | Email Address Redacted | Email |
| f85acde2-3af0-41bf-8411-2bbfd9f5f4ed | Email Address Redacted | Email |
| f85c8394-cae0-425c-a1e9-4e1abc297cd2 | Email Address Redacted | Email |
| f85c9c01-cb81-4bd0-89af-5c4f802e721d | Email Address Redacted | Email |
| f85cbcda-0fd3-45f0-9aec-badab6ef9f36 | Email Address Redacted | Email |
| f85cc852-f40a-42af-8271-e3611158a3f5 | Email Address Redacted | Email |
| f85d96c7-6d9e-4214-9cc3-3f26e5a7c6ef | Email Address Redacted | Email |
| f85d9797-1135-43cb-9dd7-c378177d9e19 | Email Address Redacted | Email |
| f85db8ca-72f6-4563-970f-3d80427ec6bf | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| f85dc570-8bf7-40cd-8fff-b8ac0c59379c | Email Address Redacted | Email |
| f85e4d6a-5ed6-43bf-975c-ff9b9f1771ae | Email Address Redacted | Email |
| f85e838f-9fd9-43e2-88e3-d49abf981415 | Email Address Redacted | Email |
| f85e845f-fc13-4e34-b388-103bba5bca06 | Email Address Redacted | Email |
| f85f2011-0640-4cf6-916f-cfcaa84b568d | Email Address Redacted | Email |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | Email Address Redacted | Email |
| f860dcd8-02ff-4cef-a001-5a80e1c90aff | Email Address Redacted | Email |
| f861c1a8-4fca-4cff-b95c-ee3bdcbaffa3 | Email Address Redacted | Email |
| f86203fe-b795-4ef1-9f8b-36a21e0b0e35 | Email Address Redacted | Email |
| f8624297-e5a1-4529-99d2-bb078896b19c | Email Address Redacted | Email |
| f86287e4-de2b-4647-9b0f-21231381b26c | Email Address Redacted | Email |
| f86313b5-2193-4549-9701-475f38593fbd | Email Address Redacted | Email |
| f86327ee-21c4-45c2-8d67-03447eec46c8 | Email Address Redacted | Email |
| f863c0cc-dd51-4673-ae00-02d8ef17c9c3 | Email Address Redacted | Email |
| f8641d90-2c58-49a6-b450-cb0b5b90a342 | Email Address Redacted | Email |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | Email Address Redacted | Email |
| f8656c8f-1dcc-44d6-a5b3-c71a1eda9544 | Email Address Redacted | Email |
| f8657625-7e5a-4a74-96f3-5c45ebbb3693 | Email Address Redacted | Email |
| f8658add-3e3a-4aa3-b769-a0fecc366b5c | Email Address Redacted | Email |
| f865b635-4fc5-41f0-84f1-b51e70ff42e7 | Email Address Redacted | Email |
| f866f971-ba83-4e9f-a7ec-79905789dea8 | Email Address Redacted | Email |
| f8680c4c-5ac4-43cd-bc34-4062f97aa063 | Email Address Redacted | Email |
| f8685c6e-d41c-400a-a21e-7cf04cbb5207 | Email Address Redacted | Email |
| f68a26e-11d8-41ac-86ce-71794fe3421a | Email Address Redacted | Email |
| f868eea8-3d10-4d64-9c4e-cecf96cada45 | Email Address Redacted | Email |
| f86986ff-f622-4b3b-9b5f-c28d68204f91 | Email Address Redacted | Email |
| f86987b1-b783-4908-a84d-5d21c64d81d6 | Email Address Redacted | Email |
| f8698841-70e8-435a-b3ca-cc21b75f6c2d | Email Address Redacted | Email |
| f869a98b-878b-4a06-85af-5547ef678e8a | Email Address Redacted | Email |
| f86acc7b-1fdb-483a-aee2-32c0f5976483 | Email Address Redacted | Email |
| f86b4a6c-7f57-4c47-864d-df5f562f475d | Email Address Redacted | Email |
| f86b66c1-955e-4243-b421-0ae660931b58 | Email Address Redacted | Email |
| f86b7057-3778-4ca1-9910-3a9eba850e5d | Email Address Redacted | Email |
| f86bc435-5448-41d7-a29a-35291a2fb9c4 | Email Address Redacted | Email |
| f86bcab1-bcfd-4b96-b22a-07648618ea18 | Email Address Redacted | Email |
| f86bd4b6-3ca1-4748-8624-88adb4e7019d | Email Address Redacted | Email |
| f86df034-88a6-4901-afdb-89182e797b8f | Email Address Redacted | Email |
| f86e8448-2a1b-43e0-add9-9465b8faceb3 | Email Address Redacted | Email |
| f86fd298-ac4f-4d8d-bda5-8116398bbce2 | Email Address Redacted | Email |
| f8701eda-4cf2-40fd-ace6-993b574ac45a | Email Address Redacted | Email |
| f870955b-b630-4259-8b0f-0abdfbe8b5f0 | Email Address Redacted | Email |
| f8709705-f058-46d1-8b84-931e2c59fd1a | Email Address Redacted | Email |
| f87106c1-24e6-4df4-8dc9-106637ffa374 | Email Address Redacted | Email |
| f8711503-e277-4f9b-81ca-b0c299bd6e84 | Email Address Redacted | Email |
| f7112d46-d046-4aa1-a8a3-653dbc36f028 | Email Address Redacted | Email |
| f87134fe-4102-4356-880f-aa88b572f3c7 | Email Address Redacted | Email |
| f872059b-79d9-48d3-8267-d6ac8ee6874f | Email Address Redacted | Email |
| f8729235-948e-4aa0-8243-e3bfbee4a44b | Email Address Redacted | Email |
| f8729e04-5dad-4fe4-a70e-c6a3aaa58b52 | Email Address Redacted | Email |
| f872e3f1-9cf7-4505-ac72-e84764b52566 | Email Address Redacted | Email |
| f87403c5-3b35-41d0-a276-c0bbc44ecdae | Email Address Redacted | Email |
| f875302d-a89a-4f93-8efd-d0ff7caf08e1 | Email Address Redacted | Email |
| f875b1fe-8ba6-46c0-b7ce-6299a85fc4a9 | Email Address Redacted | Email |
| f876b7f5-f9a6-47ee-8726-d514880db67c | Email Address Redacted | Email |
| f877444d-f2f2-466a-b214-90ab2530c896 | Email Address Redacted | Email |
| f877d7a5-31cd-4a10-ae04-98580cfc16f0 | Email Address Redacted | Email |
| f877ff43-f285-4805-8429-5b1012245bbb | Email Address Redacted | Email |
| f878efb3-d07d-42bb-a6b5-3d44a7a72635 | Email Address Redacted | Email |
| f8790e5c-f463-48da-8695-6f00ce8ffcaf | Email Address Redacted | Email |
| f87943a2-84f6-4e20-9222-b3568d0308ff | Email Address Redacted | Email |
| f8794e09-5d3d-419c-acfd-6608b210f420 | Email Address Redacted | Email |
| f879c5c7-65ae-4662-a718-92a847b51ace | Email Address Redacted | Email |
| f87a7ab0-9b17-4beb-8175-d836fe00fd75 | Email Address Redacted | Email |
| f87acd6b-8caf-44bb-a55b-8e1bc1e3c113 | Email Address Redacted | Email |
| f87b6d78-7f8d-49f6-8d76-c2dfa25f4faa | Email Address Redacted | Email |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | Email Address Redacted | Email |
| f87c4bfe-5286-4b81-ad60-216275604485 | Email Address Redacted | Email |
| f87c9f83-ac4b-43ef-98a6-52d58d5868e7 | Email Address Redacted | Email |
| f87cef8c-e00a-4aaf-bf5b-f946724e92d5 | Email Address Redacted | Email |
| f87cf832-9d07-42f6-b78a-5006ca6f9d3c | Email Address Redacted | Email |
| f87d9bb4-3851-423c-8907-82a1b6a3c64c | Email Address Redacted | Email |
| f87daf66-8ab0-48f2-90f2-2d40d1e08f95 | Email Address Redacted | Email |
| f87df341-6491-46af-9458-be36d242bb2f | Email Address Redacted | Email |
| f87e77a1-ba4f-4ed6-906a-2676787487b | Email Address Redacted | Email |
| f7eaec8-0ad0-42cc-adb0-042a3502f40d | Email Address Redacted | Email |
| f87f0aec-baee-47c4-82eb-ffb88fa9b6d3 | Email Address Redacted | Email |
| f87f19f1-8941-49fb-b208-d50d99b30900 | Email Address Redacted | Email |
| f87f9420-16ed-49d5-9cac-7df9abcb81c7 | Email Address Redacted | Email |
| f880142f-50a9-45b2-b5b6-609c8c3912bb | Email Address Redacted | Email |
| f8802201-e196-4150-8510-a06ae0a1d0c8 | Email Address Redacted | Email |
| f88056f9-fafa-4aa3-a15e-99ae984656a4 | Email Address Redacted | Email |
| f88090dc-30dc-4e2d-ab98-63b752feea16 | Email Address Redacted | Email |
| f880ceb7-a067-4e9e-98fe-bf1f18c4dd57 | Email Address Redacted | Email |
| f88113dd-9fbe-4a10-b49a-ac6dc0b77e5a | Email Address Redacted | Email |
| f88195d2-249a-4532-97e4-6c37a851f62e | Email Address Redacted | Email |
| f881c9e7-4a0b-4665-9419-e40f8d7013b8 | Email Address Redacted | Email |
| f881dace-8553-428f-a479-eb433366340d | Email Address Redacted | Email |
| f81f027-0932-40fe-ad46-180bf26bff72 | Email Address Redacted | Email |
| f881f027-0932-40fe-ad46-180bf26bff72 | Email Address Redacted | Email |
| f882668d-6f2c-44b0-bdd1-f431d7359ec | Email Address Redacted | Email |
| f8827b06-23e5-47c8-b420-72ed82b2f491 | Email Address Redacted | Email |
| f882ebfb-8b13-45a4-b699-8c7470cd70be | Email Address Redacted | Email |
| f88463ea-c2e3-4ac2-9ec7-4ff8c75aad83 | Email Address Redacted | Email |
| f884f38c-87b5-46ff-8dff-25961ffc54c3 | Email Address Redacted | Email |
| f8852234-2c2c-4214-ab03-3d0849ff14b8 | Email Address Redacted | Email |
| f88524b9-770c-465e-b6fd-26a63da21aff | Email Address Redacted | Email |
| f885af60-b9fc-4667-a816-9e8961b9c6f1 | Email Address Redacted | Email |
| f885c746-31ad-4a53-be31-65aa0048de28 | Email Address Redacted | Email |
| f885f3c-557f-4e8f-b72d-4180468e822b | Email Address Redacted | Email |
| f886038f-3bf2-47b3-84cd-7c8f2bce1e26 | Email Address Redacted | Email |
| f8867218-9c7f-47ec-b030-416fd4ef952d | Email Address Redacted | Email |
| f886ff95-2f54-4d62-b3e4-770f59feffdf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f887877a-8c61-4311-9208-f67d99e0d2db | Email Address Redacted | Email |
| f8882c14-c086-42a9-9451-9b0b891cc5b0 | Email Address Redacted | Email |
| f88923c7-3e29-4799-a172-cd693772bb06 | Email Address Redacted | Email |
| f8894586-8947-4e2b-9e79-72b05dabbae8 | Email Address Redacted | Email |
| f8894d8f-1d5a-4aba-965d-16b9fb24ca93 | Email Address Redacted | Email |
| f8897ca0-1ee2-46f0-bc66-69114512852e | Email Address Redacted | Email |
| f889a89e-a01d-4694-a652-2dca4a005f8c | Email Address Redacted | Email |
| f889c76d-de93-4cf8-8c09-2a83342a1682 | Email Address Redacted | Email |
| f889c7e2-7387-4791-8a79-5d532039291e | Email Address Redacted | Email |
| f88a003b-48b2-4701-bf26-0d96845a105f | Email Address Redacted | Email |
| f88a175f-c803-4a93-b5d9-62b89f39b16f | Email Address Redacted | Email |
| f88a27eb-d03c-4c6a-bae6-d83c723cbbe0 | Email Address Redacted | Email |
| f88aa3f4-20b8-4346-850e-5109bf61ee4c | Email Address Redacted | Email |
| f88abdd8-9d61-4042-8705-81f8431b6657 | Email Address Redacted | Email |
| f88cc033-1cc0-4807-9684-6ac74b0cfb0f | Email Address Redacted | Email |
| f88cd323-20b7-49c5-9689-d39790dd9cb1 | Email Address Redacted | Email |
| f88d12a8-f2f9-4a4d-a05e-cc2940b3061d | Email Address Redacted | Email |
| f88d2939-5bd9-4f08-94e2-0313a48ee826 | Email Address Redacted | Email |
| f88d34f0-4522-4826-ac17-1c7b65308f8c | Email Address Redacted | Email |
| f88d55ce-aa63-4251-8d6c-35fd7405ff9c | Email Address Redacted | Email |
| f88e2d40-ade8-4ca6-9dbe-5f42c18097ed | Email Address Redacted | Email |
| f88ef35e-5e7d-47fd-acc8-d9cedcde8c69 | Email Address Redacted | Email |
| f88f5992-b800-45b2-b251-f42542b2649f | Email Address Redacted | Email |
| f8901f5f-d968-40c2-8001-46b7cc06c01f | Email Address Redacted | Email |
| f8912dac-6a23-44de-8918-0d8c21ddf698 | Email Address Redacted | Email |
| f892ef13-d2a8-4234-a0fc-059c19f4ef7a | Email Address Redacted | Email |
| f8934340-5aa8-4599-a267-9b47bf71dd29 | Email Address Redacted | Email |
| f8934340-5aa8-4599-a267-9b47bf71dd29 | Email Address Redacted | Email |
| f89429f7-6c26-46dc-84e1-1d222869faee | Email Address Redacted | Email |
| f89445d3-2a71-4374-8966-d693ab66f126 | Email Address Redacted | Email |
| f89475a3-a545-4a3e-98d3-a51d7ef402db | Email Address Redacted | Email |
| f8949552-9f1d-4279-a78e-bc94629a94f2 | Email Address Redacted | Email |
| f894e15d-6af2-45a3-a14b-89c82ad73bde | Email Address Redacted | Email |
| f8963ed6-ba4c-4d1f-a9e0-69b949f2e67f | Email Address Redacted | Email |
| f8964888-b6e9-4be5-9e3f-0a675b39815c | Email Address Redacted | Email |
| f8971438-679f-4dbb-9749-c30ada4d6b15 | Email Address Redacted | Email |
| f897e95a-0393-49b1-a5c4-a47caf1d62c6 | Email Address Redacted | Email |
| f89892b5-604a-4c2d-922b-7fa95bd1f009 | Email Address Redacted | Email |
| f8989ce5-ca7b-4ec0-91c7-974b14e86fae | Email Address Redacted | Email |
| f898a3c0-f188-441a-9a03-a71db89f5e10 | Email Address Redacted | Email |
| f89a1b8d-1cc6-4322-a9f9-a37849de08d0 | Email Address Redacted | Email |
| f89aad1d-f9c2-46f5-9983-0b86cfd4f98dd | Email Address Redacted | Email |
| f89ab0a0-b9eb-43f1-b5e2-d24318b017c1 | Email Address Redacted | Email |
| f89b6f59-afec-4a3f-bc54-ac58efd970d7 | Email Address Redacted | Email |
| f89b6f59-afec-4a3f-bc54-ac58efd970d7 | Email Address Redacted | Email |
| f89be898-56b2-4ea4-9e52-86ddc94a9044 | Email Address Redacted | Email |
| f89bf3f5-7648-4be2-bba4-8276877524a2 | Email Address Redacted | Email |
| f89c0691-d3d8-47de-8413-b51800b1f2d8 | Email Address Redacted | Email |
| f89c2b79-13a8-49e8-9c2e-5a0e75ef06dc | Email Address Redacted | Email |
| f89c3d4c-6a1b-4a5f-b96c-60cef080f0c0 | Email Address Redacted | Email |
| f89c5822-75e7-4ca4-af99-e262a1424c72 | Email Address Redacted | Email |
| f89d15fd-a443-424a-9332-c978c85cfab3 | Email Address Redacted | Email |
| f89d88ae-12d7-4f3a-8456-f75ab404fe1b | Email Address Redacted | Email |
| f89dcdd2-c0a3-4185-8521-ea2a18c3b15c | Email Address Redacted | Email |
| f89dfa6d-a06a-4adc-a478-e908698 1d9d7 | Email Address Redacted | Email |
| f89e1a44-1591-4826-a08f-f98e9ea23841 | Email Address Redacted | Email |
| f89fbada-a201-447b-bf66-c28203b6d0af | Email Address Redacted | Email |
| f8a01eb1-3781-4fd9-a348-aebc07903de8 | Email Address Redacted | Email |
| f8a03000-ec1c-4323-b859-700f5e7db342 | Email Address Redacted | Email |
| f8a0d5af-f512-48bc-8129-bac6c61f8972 | Email Address Redacted | Email |
| f8a0f6f5-4e8e-403f-a447-b13b7eb72a87 | Email Address Redacted | Email |
| f8a1be61-2468-4a09-9e10-92492ae67499 | Email Address Redacted | Email |
| f8a290b6-4e64-4a02-aa70-014dcdab9312 | Email Address Redacted | Email |
| f8a3a054-6810-4aa8-bae9-9f8f5e3553db | Email Address Redacted | Email |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | Email Address Redacted | Email |
| f8a40f7c-b4bc-4ee0-9032-a83fcb365256 | Email Address Redacted | Email |
| f8a5a19c-f91b-421e-8306-2cfbfff85af9 | Email Address Redacted | Email |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | Email Address Redacted | Email |
| f8a5c5a9-630d-4fa1-8076-02b47e502509 | Email Address Redacted | Email |
| f8a68c9f-ded8-402a-9e2e-0e2d62f9ca43 | Email Address Redacted | Email |
| f8a7c680-b190-42c5-bffb-b75723241451 | Email Address Redacted | Email |
| f8a7f4f8-4001-4d09-9efb-17cc621b7710 | Email Address Redacted | Email |
| f8a81ef4-2f12-4ff2-b8ce-0cb2ddede217 | Email Address Redacted | Email |
| f8a903e8-2b22-454a-8767-ec3a32e7e60f | Email Address Redacted | Email |
| f8a9b9ba-5b73-42d7-b1a6-bfbf75c775bf | Email Address Redacted | Email |
| f8aa12c1-1544-4fd8-84c7-2783fb96ed90 | Email Address Redacted | Email |
| f8aa1735-4e23-48c5-90d0-5d062cb8e2e2 | Email Address Redacted | Email |
| f8aa6cad-9603-4062-b4d8-efa4b905ac7f | Email Address Redacted | Email |
| f8aad050-0898-478d-b593-9a4ca14d885b | Email Address Redacted | Email |
| f8aaf79a-7d13-490f-bf09-30b8f5082493 | Email Address Redacted | Email |
| f8abd7f2-9dc5-4e7b-81ed-04c8c3bb7e09 | Email Address Redacted | Email |
| f8ac981b-ac62-4a34-862f-4290e667f170 | Email Address Redacted | Email |
| f8ad2a2b-429d-4907-b7da-3fe5e1c01609 | Email Address Redacted | Email |
| f8ad2cd8-9db6-485e-a7b4-cb7419854087 | Email Address Redacted | Email |
| f8ae1e85-ec8f-4150-b882-ecc762b54e6a | Email Address Redacted | Email |
| f8ae80ec-4c10-444e-8feb-35b1110d6fa5 | Email Address Redacted | Email |
| f8af2bbd-7a0c-46ee-b01e-b95f4d009bc6 | Email Address Redacted | Email |
| f8afcba3-b07a-49cf-b587-be7f8593f2d5 | Email Address Redacted | Email |
| f8afcec4-7296-4085-b4b5-3f0278a5da44 | Email Address Redacted | Email |
| f8afdabb-cfb7-4a5a-8041-ff16652a85bd | Email Address Redacted | Email |
| f8b01f23-a472-45ec-bb02-13b824c96929 | Email Address Redacted | Email |
| f8b0235f-2307-451e-b77a-b242ae2ded02 | Email Address Redacted | Email |
| f8b05861-d3ba-4acb-9ed6-d758ad1a94a5 | Email Address Redacted | Email |
| f8b08609-b5ee-4079-8777-b704f3de95f4 | Email Address Redacted | Email |
| f8b088 4d-46d9-45d2-a971-437249 1e313d | Email Address Redacted | Email |
| f8b2424e-b7fa-4e44-99e8-0a62261816df | Email Address Redacted | Email |
| f8b2ee3a-1595-472c-9027-f7eba93259f3 | Email Address Redacted | Email |
| f8b380f8-176e-489b-84db-9d465da747c5 | Email Address Redacted | Email |
| f8b3ab0c-ce1e-4900-ae5e-ea19cd9a0311 | Email Address Redacted | Email |
| f8b3c984-f10a-4cd1-ab65-a46d4f806392 | Email Address Redacted | Email |
| f8b44654-a52e-4378-96a7-ad9f08cd4ba8 | Email Address Redacted | Email |
| f8b4ea09-015f-4592-8cdf-60be5787f4bf | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| f8b5d12e-a65b-4d5a-a514-3e2831f0f8d5 | Email Address Redacted | Email |
| f8b6df5e-46f9-4b86-bc60-94b7e2bfec7d | Email Address Redacted | Email |
| f8b880a2-ebda-49bb-9fc1-5d319781bbe2 | Email Address Redacted | Email |
| f8b94300-e190-4431-a84d-7199ffc6d386 | Email Address Redacted | Email |
| f8b96358-2b6c-47a9-8518-c8271c7bd898 | Email Address Redacted | Email |
| f8b9d263-e95c-4be7-b820-29ba585b6ae2 | Email Address Redacted | Email |
| f8b9e4be-5174-448b-99cc-690fcb632421 | Email Address Redacted | Email |
| f8ba270c-8740-42da-a7ae-7b185be5a4f7 | Email Address Redacted | Email |
| f8ba2ca9-367d-48f8-b62c-da9fb837544a | Email Address Redacted | Email |
| f8ba55b3-5a25-4321-b6b9-f2caca6eaa89 | Email Address Redacted | Email |
| f8bafe07-6782-479f-b4c3-ccb479d59596 | Email Address Redacted | Email |
| f8bb945f-20fb-4f6f-addb-f21e8cfc7791 | Email Address Redacted | Email |
| f8bbca66-6098-40af-8d7e-8d4a7901aeb2 | Email Address Redacted | Email |
| f8bbcb64-ead5-4d82-893d-dc384305b2d9 | Email Address Redacted | Email |
| f8bc3cee-e68a-4794-90c7-8a1d4ac70105 | Email Address Redacted | Email |
| f8bca6b6-7161-43a8-83dd-a3eb849cb43b | Email Address Redacted | Email |
| f8bda033-eaae-432a-9afb-df1e47330862 | Email Address Redacted | Email |
| f8bdb622-e6d1-44d9-8080-e7282201f475 | Email Address Redacted | Email |
| f8bddaf4-6d57-46cb-9ff1-f9a2f2d40416 | Email Address Redacted | Email |
| f8be399b-6e87-4712-9599-149e74301c71 | Email Address Redacted | Email |
| f8be752d-6f7f-406f-bf8c-d082f32fcda5 | Email Address Redacted | Email |
| f8be752d-6f7f-406f-bf8c-d082f32fcda5 | Email Address Redacted | Email |
| f8beab7c-4b10-44d4-bee2-11fc849fb73a | Email Address Redacted | Email |
| f8becaa5-c713-4c2f-8bf0-fadf44529778 | Email Address Redacted | Email |
| f8bf5ba9-9aff-4621-bbdd-e16e5d15793b | Email Address Redacted | Email |
| f8bf68f1-9119-4f3b-b697-13e88bd26043 | Email Address Redacted | Email |
| f8c00247-0e6c-4b6d-b846-4f5922965860 | Email Address Redacted | Email |
| f8c02386-8f4a-47c9-a560-15fb531cb67d | Email Address Redacted | Email |
| f8c06a68-36b1-4658-82b7-3848bd9dcf33 | Email Address Redacted | Email |
| f8c13ba4-dee5-47d9-bebe-ba99d7920b1a | Email Address Redacted | Email |
| f8c14f1e-6ff7-4f75-8bc8-1b85f03a918e | Email Address Redacted | Email |
| f8c1ade4-da82-4e24-8878-24c408a96dcc | Email Address Redacted | Email |
| f8c1d961-e67c-45f7-8d02-6ddbc5c74a2b | Email Address Redacted | Email |
| f8c27e23-6f88-41d0-a8e4-9bc828093939 | Email Address Redacted | Email |
| f8c2c03b-f9e4-4b5a-b03a-b112474419ec | Email Address Redacted | Email |
| f8c375ab-55f2-47ec-b5ac-15b49eb2b95e | Email Address Redacted | Email |
| f8c395d8-30b4-4faa-a4bd-22627091abe6 | Email Address Redacted | Email |
| f8c421a9-7201-477a-b8fb-6710bc88bec1 | Email Address Redacted | Email |
| f8c44a38-d968-4396-b6a1-67eeffbee9b7 | Email Address Redacted | Email |
| f8c47883-6d32-46c5-9000-3aa66baf2f4b | Email Address Redacted | Email |
| f8c4ddac-1c15-466e-bd56-d320155740b7 | Email Address Redacted | Email |
| f8c62793-9404-4d8b-b62e-37cb0c91c0c5 | Email Address Redacted | Email |
| f8c69436-ef5f-4fb8-a2f1-9d3072a7c789 | Email Address Redacted | Email |
| f8c6a642-ad5f-4999-848a-fec5c2060bd6 | Email Address Redacted | Email |
| f8c782a9-3a0e-41ef-ac2f-c63a21fcf224 | Email Address Redacted | Email |
| f8c9361d-0bf0-4390-969a-2288dbee1eff | Email Address Redacted | Email |
| f8c99542-668a-4e3d-9848-49fd98b9e6bb | Email Address Redacted | Email |
| f8c9c63e-76af-4365-8bc0-12021ca14f33 | Email Address Redacted | Email |
| f8c9cdfa-fccd-4e82-acf0-b2bacc3b55a8 | Email Address Redacted | Email |
| f8ca4375-971a-4a33-86de-ddafe162784b | Email Address Redacted | Email |
| f8caa980-67f6-4592-b6a7-96a48d4f072c | Email Address Redacted | Email |
| f8cb2c19-5ee5-4958-a696-3c232149b4ac | Email Address Redacted | Email |
| f8cb899a-5992-4e93-a4d3-2ec1d71a5cff | Email Address Redacted | Email |
| f8cbb838-4b13-4b7e-8382-9ec42124a9df | Email Address Redacted | Email |
| f8ccfbed-3561-4c5c-9ae9-b938204ba59c | Email Address Redacted | Email |
| f8cd1e2a-9aa1-41c1-83d0-54d46414674d | Email Address Redacted | Email |
| f8cd538b-e2ed-4223-96f6-5edb97e3f193 | Email Address Redacted | Email |
| f8cdc0ed-f6ae-4efc-9b28-ff202260c9e3 | Email Address Redacted | Email |
| f8ce414f-72c3-4cc1-b6b3-4095e141dc63 | Email Address Redacted | Email |
| f8ce4bb6-fc05-4c24-8d13-648590e0bc63 | Email Address Redacted | Email |
| f8ce6ad7-80eb-480f-9f3d-69f45c5a5e30 | Email Address Redacted | Email |
| f8ce9798-8d78-496c-8ba6-ad970fb06641 | Email Address Redacted | Email |
| f8cea2ec-ee7b-446e-8169-87dd6efb0558 | Email Address Redacted | Email |
| f8cf5f48-ca05-4664-a617-84134504ddcf | Email Address Redacted | Email |
| f8cf8ff8-d318-4fce-bd4d-67738ebbd22 | Email Address Redacted | Email |
| f8cfec54-7409-44eb-b928-134a06172d4d | Email Address Redacted | Email |
| f8d02ae7-4db8-47ec-ae52-08b7b37beb21 | Email Address Redacted | Email |
| f8d06fc0-731d-4294-abbd-5737c12dab1b | Email Address Redacted | Email |
| f8d255f6-66fd-41c9-a5ee-fa000fe01c0c | Email Address Redacted | Email |
| f8d25ed5-5ad3-4b4a-8fc6-7469e2fbe415 | Email Address Redacted | Email |
| f8d29f35-a0a8-4f40-90de-588e868e3fe7 | Email Address Redacted | Email |
| f8d30c7d-18eb-4ec8-8203-81393b63f278 | Email Address Redacted | Email |
| f8d325de-297b-46c8-a9fa-0b810b527fac | Email Address Redacted | Email |
| f8d3e566-4ded-4dfa-b210-2c3df639e00d | Email Address Redacted | Email |
| f8d46fa7-ce48-4fd2-b721-6357849652dd | Email Address Redacted | Email |
| f8d52ba7-b957-4778-9e01-3e5523f0d1f5 | Email Address Redacted | Email |
| f8d716c7-8b01-4283-bb7d-1a4cf0ac7c7e | Email Address Redacted | Email |
| f8d727d8-a952-4044-a9f2-b959a493cef4 | Email Address Redacted | Email |
| f8d7b43a-1f9f-4200-87a2-ed28aefb05b6 | Email Address Redacted | Email |
| f8db1144-f29c-4f80-a9c4-0bfe3b13fcf9 | Email Address Redacted | Email |
| f8dbdac3-e588-4721-ada8-4398ccfd8d44 | Email Address Redacted | Email |
| f8dc626d-d799-45bb-a584-75465480c052 | Email Address Redacted | Email |
| f8dcea6b-cb13-4f98-9e2e-b7463d07393a | Email Address Redacted | Email |
| f8dceae0-7ad5-4063-804f-b08c795046e3 | Email Address Redacted | Email |
| f8dd50e7-ecef-45f0-83fa-1a73258b7c08 | Email Address Redacted | Email |
| f8ddd5a8-3b1f-4f17-a55c-58626b68b95f | Email Address Redacted | Email |
| f8deb6db-a9ff-4a9b-b7a2-9d1d1c14fc3b | Email Address Redacted | Email |
| f8df0ae3-a913-4999-ae81-bc293f8e0c5e | Email Address Redacted | Email |
| f8df154e-2975-43cd-ad91-c61f17fe0884 | Email Address Redacted | Email |
| f8df6592-c277-4d40-8122-72b5bc2aad75 | Email Address Redacted | Email |
| f8dfe7aa-7b45-4799-897f-42c1da91c6b7 | Email Address Redacted | Email |
| f8dffb56-8642-40f3-ade9-29b16fc3c066 | Email Address Redacted | Email |
| f8e10c2b-2e09-40bb-bfac-d240e9f0bb19 | Email Address Redacted | Email |
| f8e14cfe-ce6a-4f4e-984c-3061f4f90d4f | Email Address Redacted | Email |
| f8e1d1ad-8e9d-4b9c-b8a7-fd1302362a45 | Email Address Redacted | Email |
| f8e219e6-fe61-4e90-8ad6-88d35442dfa0 | Email Address Redacted | Email |
| f8e2366e-9a2e-4673-972c-4b1eab683e77 | Email Address Redacted | Email |
| f8e24eca-bf97-483d-9eeb-5a5dca9f4855 | Email Address Redacted | Email |
| f8e31181-5109-4502-9601-fe95d613d7f2 | Email Address Redacted | Email |
| f8e3a125-35d0-496c-8282-d08bfcebdf7d | Email Address Redacted | Email |
| f8e3c52f-925f-4a01-97f7-53e6431f44ab | Email Address Redacted | Email |
| f8e3db62-278c-4d3e-b097-99f99681f6e3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f8e4498b-0def-4830-9a07-c2f591c6d880 | Email Address Redacted | Email |
| f8e514b2-bddd-4679-8ba5-30b66433aa26 | Email Address Redacted | Email |
| f8e53e72-cc7a-40b4-99b1-1e4e171301cd | Email Address Redacted | Email |
| f8e705c4-9cba-48f8-a59c-beed2c3f5b2d | Email Address Redacted | Email |
| f8e74381-8809-4895-ade9-5b20be3aaaab | Email Address Redacted | Email |
| f8e784cc-8a14-46cc-b585-25343d2b796b | Email Address Redacted | Email |
| f8e813fa-b1ab-41db-a38e-1fe764866b62 | Email Address Redacted | Email |
| f8e865c8-fee0-4890-b1b3-ab382951a192 | Email Address Redacted | Email |
| f8e8cf2d-3b83-4c0f-a701-5ef3e9e2c72b | Email Address Redacted | Email |
| f8e98a62-b5d3-4f4b-98fb-1558522b1c07 | Email Address Redacted | Email |
| f8e98df0-3b39-43ec-ab87-afd5c138c246 | Email Address Redacted | Email |
| f8eb0962-3825-4d78-b67a-949297323e92 | Email Address Redacted | Email |
| f8eb3e04-4846-43a5-af1a-240fa0383986 | Email Address Redacted | Email |
| f8eb5251-e856-4788-a170-0c1e4ff85c6e | Email Address Redacted | Email |
| f8ebad36-3df0-4f6c-bad6-ec26e24c68fa | Email Address Redacted | Email |
| f8ebc233-9cd2-49eb-9130-3a2902540f65 | Email Address Redacted | Email |
| f8ebcc65-41e4-45ef-be52-cf395288f1de | Email Address Redacted | Email |
| f8ebf10b-71c6-4966-add2-f6da45fdbe39 | Email Address Redacted | Email |
| f8ec0173-3255-42bb-ad23-ea00231c3fc7 | Email Address Redacted | Email |
| f8ec19cd-9e63-43b8-9a3d-e2e631aac1f8 | Email Address Redacted | Email |
| f8ec1e40-203f-49ab-bc21-8b945d46567b | Email Address Redacted | Email |
| f8ec4707-fc4e-44af-9447-03dad880aa3a | Email Address Redacted | Email |
| f8ec7fa7-44e1-44c0-81ac-b42f3c624d5e | Email Address Redacted | Email |
| f8ece568-4d13-4ec3-b8e8-bbbbf764e14c | Email Address Redacted | Email |
| f8ed2933-a66f-4d07-82f1-e657858b58d | Email Address Redacted | Email |
| f8ed3381-2a0c-45b9-a58f-4c1cb27b65cb | Email Address Redacted | Email |
| f8eed5c2-3f14-4624-accc-c4bafe2b4838 | Email Address Redacted | Email |
| f8ef8e19-4e1d-45cb-9dbc-6a26c798668d | Email Address Redacted | Email |
| f8efff8e-d852-40d4-a5ac-19ef57e4626b | Email Address Redacted | Email |
| f8f14bb0-4b7b-4364-8dc7-a538e52080f2 | Email Address Redacted | Email |
| f8f1ec7f-730b-404b-8e9a-370a9bab509e | Email Address Redacted | Email |
| f8f27dec-9964-4b24-b655-d41367b02817 | Email Address Redacted | Email |
| f8f41a85-e14f-4375-ac75-d4708c3f4f39 | Email Address Redacted | Email |
| f8f43ef8-3928-4326-bc0c-74e8a95c746f | Email Address Redacted | Email |
| f8f4550e-220f-49fc-b184-8cebea497b98 | Email Address Redacted | Email |
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | Email Address Redacted | Email |
| f8f5c3c2-098c-4d2d-a95c-70310e044ada | Email Address Redacted | Email |
| f8f5c3f3-34b7-48f7-b39b-ddb12b6f64ed | Email Address Redacted | Email |
| f8f5e34c-b380-482e-a5a3-8d503600761f | Email Address Redacted | Email |
| f8f6fec3-26cc-41a6-89d0-37c059d0d1f2 | Email Address Redacted | Email |
| f8f7a626-dcb6-48cd-8ebf-9ef478f53a62 | Email Address Redacted | Email |
| f8f902f9-beb7-4ceb-92ef-bb922f42b396 | Email Address Redacted | Email |
| f8f9650f-d5c3-4807-b93e-0202f5a880a9 | Email Address Redacted | Email |
| f8f9c295-6728-4857-a79d-8711accc700f | Email Address Redacted | Email |
| f8fa3a30-e837-4bd8-8fa6-8191f1c6d2e9 | Email Address Redacted | Email |
| f8fae4f7-30f6-4744-bac3-b76a5ed37fec | Email Address Redacted | Email |
| f8fbdb1f-1eb2-4a2a-bdce-97cb869b08ea | Email Address Redacted | Email |
| f8fbf265-4cdc-4423-9d1b-4cfeb40ae91c | Email Address Redacted | Email |
| f8fc2b45-6a35-46ce-aef9-686de7a4ad3e | Email Address Redacted | Email |
| f8fc7035-1adf-4cbc-aabb-0e394277c665 | Email Address Redacted | Email |
| f8fce980-f262-459b-bbbc-1baa25faa278 | Email Address Redacted | Email |
| f8fd3689-def1-40f0-ab48-9b137df72c7f | Email Address Redacted | Email |
| f8fe60a1-c96a-4e75-bfa1-6f1b7b70e8fc | Email Address Redacted | Email |
| f8ffe77f-9caa-4692-8aaa-e486104642 9f | Email Address Redacted | Email |
| f9011146-a46b-4453-8020-2ad8d81e5667 | Email Address Redacted | Email |
| f9011498-6a48-406b-9cd0-bc5839958d77 | Email Address Redacted | Email |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | Email Address Redacted | Email |
| f9017f41-50a5-41e8-a541-660f0bd3c88d | Email Address Redacted | Email |
| f90192b7-0564-4236-9e5f-e800b454d81e | Email Address Redacted | Email |
| f901a7cf-518c-4842-8112-e26c696dc7e4 | Email Address Redacted | Email |
| f901c190-3594-4744-bc22-f5817910178a | Email Address Redacted | Email |
| f901c327-05d3-4e8a-9a03-64fcb8cd1ae0 | Email Address Redacted | Email |
| f90236ae-47de-4474-910c-132f3a07618d | Email Address Redacted | Email |
| f9027470-0943-4142-a842-dab25bc196ba | Email Address Redacted | Email |
| f902b399-c277-4f79-897c-d420618bf944 | Email Address Redacted | Email |
| f90337a2-4fd8-432e-8eca-3d7be8f36213 | Email Address Redacted | Email |
| f90459f-0c80-4184-a017-bfa037445796 | Email Address Redacted | Email |
| f90492fb-f2e8-4cbc-b688-92aac6f40341 | Email Address Redacted | Email |
| f9054da5-df66-410f-b9a3-47c594860acc | Email Address Redacted | Email |
| f905b0e0-050c-4466-988c-ad885ee54a39 | Email Address Redacted | Email |
| f9061d10-db9b-4ca5-8333-bd25adac2707 | Email Address Redacted | Email |
| f061e83-854a4-4c89-988a-f7f2040dc246 | Email Address Redacted | Email |
| f9067b23-62a1-4e5d-8ffc-50dc06e83ea6 | Email Address Redacted | Email |
| f9070c98-bd11-4608-bd56-24136bb0c717 | Email Address Redacted | Email |
| f909799b-9fad-46ea-974d-63c9dbade6df | Email Address Redacted | Email |
| f9099ad4-edb0-4a3b-b2fa-7aa6242e5a4a | Email Address Redacted | Email |
| f909a780-1c91-4ede-a18f-20743161 8a02 | Email Address Redacted | Email |
| f909d754-61c1-481c-8d05-8bfe175dbb7a | Email Address Redacted | Email |
| f90a0599-aa7e-41e8-b86e-8362501356ee | Email Address Redacted | Email |
| f90a1fb1-4f4f-4681-badf-055404bdb46b | Email Address Redacted | Email |
| f90a3a4f-287c-4c6f-9e45-192d5e439dd0 | Email Address Redacted | Email |
| f90a3b56-a2d8-4370-8097-9c09cf0c3f61 | Email Address Redacted | Email |
| f90b0108-f5a0-441d-8ccd-cd3dd9997052 | Email Address Redacted | Email |
| f90b140c-bfdb-4485-be8b-6c54eafdfee5 | Email Address Redacted | Email |
| f90b49ca-fcef-4de4-869c-ef7a10dd2cf6 | Email Address Redacted | Email |
| f90b942e-9ca2-4818-b34e-4be181ba9fe2 | Email Address Redacted | Email |
| f90cd01c-47cc-4071-9584-320222259a3dd | Email Address Redacted | Email |
| f90da52c-819a-4a1d-9cf2-2db61cfeee97 | Email Address Redacted | Email |
| f90dca24-b177-482f-93d5-82927684f868 | Email Address Redacted | Email |
| f90e981e-dfa6-4b1c-acda-70febeec6e12 | Email Address Redacted | Email |
| f90ed6f1-bc1a-4025-ae76-d3d65ab653af | Email Address Redacted | Email |
| f90ee14c-a523-4973-9c1a-b84db28317cc | Email Address Redacted | Email |
| f90fe556-5d53-42a7-8a92-b2345c51fddd | Email Address Redacted | Email |
| f910263e-539d-417b-8e7e-33e6cf86c130 | Email Address Redacted | Email |
| f91077d2-6dbd-4f7a-819b-8bd9a3262128 | Email Address Redacted | Email |
| f910bfb1-3483-49f4-9624-04cb126b7be3 | Email Address Redacted | Email |
| f910e3a2-fd7a-4929-b624-7bb17275d045 | Email Address Redacted | Email |
| f9112e26-f8a1-4738-b9e6-75337e36635c | Email Address Redacted | Email |
| f91267f2-d680-48e7-8586-ff4ca427b533 | Email Address Redacted | Email |
| f912a5aa-5bc7-40de-90f5-77f42c0c580b | Email Address Redacted | Email |
| f912b3a0-dcf3-41d0-b7e7-034841c25046 | Email Address Redacted | Email |
| f91384f3-1840-4b61-b3e6-f9dff939c1cc | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f913d41b-2077-49d6-9c19-21cd41f49408 | Email Address Redacted | Email |
| f913f713-4381-4879-a2f0-4be93c612e89 | Email Address Redacted | Email |
| f91486bb-b744-4006-a9e3-ff05a7de7be3 | Email Address Redacted | Email |
| f9148f72-1a14-4099-87e8-26b104dd9ac1 | Email Address Redacted | Email |
| f914d43f-d448-46b8-9f2c-01214ddcc8dd | Email Address Redacted | Email |
| f915093a-d0f0-47b3-b7e7-80486c30b2d7 | Email Address Redacted | Email |
| f915dd51-6c2c-4231-978d-6de10ad259dc | Email Address Redacted | Email |
| f9164619-66bd-4128-8b44-dfbeab7fa427 | Email Address Redacted | Email |
| f916a025-e264-4d00-95e8-a54a95efbd94 | Email Address Redacted | Email |
| f916d325-6ff5-4112-b919-52280dc67b7a | Email Address Redacted | Email |
| f9172a43-2b14-4157-9225-44758628beef | Email Address Redacted | Email |
| f918b52c-982b-4fc4-a24f-d9a6066137b8 | Email Address Redacted | Email |
| f919c8f3-af92-49c8-bc4a-53350cfca8eb | Email Address Redacted | Email |
| f919cdc3-a9a5-4696-9d3f-32a89b8773b8 | Email Address Redacted | Email |
| f919d9e0-67dd-4fe9-9d18-4f2f19bd14a1 | Email Address Redacted | Email |
| f91a0250-9bad-46c4-9b67-020978c5a185 | Email Address Redacted | Email |
| f91a7bdc-63cf-4120-a4cd-8cfc69f2f884 | Email Address Redacted | Email |
| f91a8b95-8d5e-4488-8410-f7421db1418d | Email Address Redacted | Email |
| f91bf6eb-1d45-47b1-89cc-5e8a1f554123 | Email Address Redacted | Email |
| f91ca707-a8dc-4fa3-bdd9-c786ed8b0f8a | Email Address Redacted | Email |
| f91ccb17-2b4a-4f0b-8c28-2db788c8b3aa | Email Address Redacted | Email |
| f91ced41-b0a7-4e27-82be-aa2317e09e64 | Email Address Redacted | Email |
| f91dcdd4-8002-481a-9c0e-d61e4d7fc4cb | Email Address Redacted | Email |
| f91e5935-385b-4aa2-ae13-42e0f599e022 | Email Address Redacted | Email |
| f91ea209-42c0-458f-abaf-bc93079f03f0 | Email Address Redacted | Email |
| f91f7de6-1dfc-432c-8a16-404be832d3e5 | Email Address Redacted | Email |
| f9210d3f-f5e2-4001-924f-bf66837d3844 | Email Address Redacted | Email |
| f92126d7-e75b-4e2c-baea-457b07ecfcda | Email Address Redacted | Email |
| f921a62d-7e50-4ec7-9023-a65378f82c19 | Email Address Redacted | Email |
| f9222434-ba4c-4345-b7b3-2ef8b5564800 | Email Address Redacted | Email |
| f9224201-3edf-44c9-b29a-0d57a25a3093 | Email Address Redacted | Email |
| f92258c2-336c-43c7-9e86-08ca80457b72 | Email Address Redacted | Email |
| f92265b7-cd8d-4a30-83f4-2467c113d750 | Email Address Redacted | Email |
| f9226a42-af35-42b5-a884-fb832447b7a7 | Email Address Redacted | Email |
| f9230eda-bfc1-4d34-b4ec-93046cf1507a | Email Address Redacted | Email |
| f9234e25-4a90-4fa3-83b1-4d6d28577cd0 | Email Address Redacted | Email |
| f92401cb-7ebd-45db-b50c-67daedaa5fe2 | Email Address Redacted | Email |
| f92457c8-bf17-4486-a00c-1c83292b5a5d | Email Address Redacted | Email |
| f92457c8-bf17-4486-a00c-1c83292b5a5d | Email Address Redacted | Email |
| f924efc5-2fe8-4477-bd9a-f24de6835fb8 | Email Address Redacted | Email |
| f92519b5-9b51-42b3-86e2-d4de819ef621 | Email Address Redacted | Email |
| f92519b5-9b51-42b3-86e2-d4de819ef621 | Email Address Redacted | Email |
| f92546dc-53cf-4e6b-84e5-b1ef518b33ef | Email Address Redacted | Email |
| f925c1db-c2dd-419b-847d-1d7b3c97213d | Email Address Redacted | Email |
| f925c880-9a21-4515-a8c7-15fa61323b3c | Email Address Redacted | Email |
| f927bfcf-2e6c-4d5d-add6-752aa3d52ec6 | Email Address Redacted | Email |
| f9286963-48c6-46e6-af26-cee4f8faee67 | Email Address Redacted | Email |
| f928cc3a-6c40-4f60-b635-8f69a991e50e | Email Address Redacted | Email |
| f9290168-484c-4fbd-bb32-0ee7e32e6aee | Email Address Redacted | Email |
| f92a13ef-4230-4012-b570-b104cb7d0c1d | Email Address Redacted | Email |
| f92b6060-731c-47bb-a3f2-9b4da4caff85 | Email Address Redacted | Email |
| f92b7471-8c03-476f-a37c-bade0c578eb5 | Email Address Redacted | Email |
| f92bbad8-f243-48ed-a970-ea199aa47be6 | Email Address Redacted | Email |
| f92bde53-1173-4523-86e5-e7e6d15be76b | Email Address Redacted | Email |
| f92c4660-3111-4cc5-9b56-19e00209449e | Email Address Redacted | Email |
| f92c61c9-5618-49de-8cb9-50031b02fe40 | Email Address Redacted | Email |
| f92d1198-b37c-4d7c-8907-f5e403622a74 | Email Address Redacted | Email |
| f92d5257-04d2-470b-a172-62a7baa5fe46 | Email Address Redacted | Email |
| f92da725-afd9-4626-a328-a6e5aeca5fb0 | Email Address Redacted | Email |
| f92f9b08-ae40-4b2d-8faa-797bf58d8b4c | Email Address Redacted | Email |
| f92fabea-d92f-4db9-b0ca-105d81c41d1f | Email Address Redacted | Email |
| f9300d9e-bcba-47da-a8e5-1604aa497070 | Email Address Redacted | Email |
| f930259c-f6eb-4a90-8654-8727daded0fd | Email Address Redacted | Email |
| f930635c-4dd4-4866-a6f6-70754697cea6 | Email Address Redacted | Email |
| f931b765-dc7f-41db-8f7f-b62ce5c12995 | Email Address Redacted | Email |
| f9324480-9ddd-404f-9b65-8b9dec61e489 | Email Address Redacted | Email |
| f9326c3a-3093-488b-ab8e-c73b2c11ddc4 | Email Address Redacted | Email |
| f932de7a-48dd-46f2-8888-3778c752786d | Email Address Redacted | Email |
| f932fdc6-03f9-4d2a-b5cd-5645745eb7d2 | Email Address Redacted | Email |
| f93351a5-c0c0-44af-addc-7d24ceed7f9e | Email Address Redacted | Email |
| f933ca29-d0f7-4d8d-849c-f1a8e5bded10 | Email Address Redacted | Email |
| f933f909-ec63-4031-b1ff-a1d7a83925d3 | Email Address Redacted | Email |
| f9345fe7-450e-46b7-b78c-11b430618643 | Email Address Redacted | Email |
| f934d60d-6f98-4c29-ae40-1537a6223c91 | Email Address Redacted | Email |
| f935bb42-015e-4eee-8d1c-63eda3d29fd4 | Email Address Redacted | Email |
| f9360fd5-3464-436a-93ec-e1d015396e2b | Email Address Redacted | Email |
| f936445b-1411-444b-b8a4-fa6510b0f4a7 | Email Address Redacted | Email |
| f937205d-1b60-4e65-b17a-c67541e055fe | Email Address Redacted | Email |
| f9375364-008d-4359-9e09-3ae776f6a533 | Email Address Redacted | Email |
| f937e18d-5184-4a87-af0c-6c79afded00f | Email Address Redacted | Email |
| f937e9a1-75eb-497d-afb5-fa24ffd4e71b | Email Address Redacted | Email |
| f938610f-dd5f-46d7-8cb1-6594427add6b | Email Address Redacted | Email |
| f938f745-00dc-4d28-987d-e7b67fed325b | Email Address Redacted | Email |
| f93b03a1-c9f9-4c5b-b762-6bf24eda27be | Email Address Redacted | Email |
| f93b21fc-1b26-46ae-9fd2-cb7f02743538 | Email Address Redacted | Email |
| f93be302-91ca-441f-a936-990c6961b567 | Email Address Redacted | Email |
| f93c7934-6858-46aa-876b-a4d0565fbf21 | Email Address Redacted | Email |
| f93ca4ba-cafe-4b74-a896-f58de7adbb7e | Email Address Redacted | Email |
| f93cd3a8-d0d1-4ff5-a157-6dd380aca5be | Email Address Redacted | Email |
| f93cdf46-a9f6-43fc-9874-d1c151d095d8 | Email Address Redacted | Email |
| f93e05b2-9be1-4594-a98d-ade1f8efb788 | Email Address Redacted | Email |
| f93f6155-6d02-4612-85b9-e7fd192ae17b | Email Address Redacted | Email |
| f93fcf9a-4e46-4503-a10c-ebc8ce6a52ce | Email Address Redacted | Email |
| f93ff8ec-5863-4adb-9dc5-536f055453cd | Email Address Redacted | Email |
| f94073b2-ef3b-4768-920f-5cb504ee5a5b | Email Address Redacted | Email |
| f9409ff6-51f6-40d8-a5e3-8d1078c69d72 | Email Address Redacted | Email |
| f942461f-7f69-4116-93d3-095e78bc5fdc | Email Address Redacted | Email |
| f94351de-f6e4-4436-84d4-290d465da0a1 | Email Address Redacted | Email |
| f9439b77-6eae-40e3-9fbb-9543bd609620 | Email Address Redacted | Email |
| f943c0b1-275b-4361-9d4a-4a9168cc63c3 | Email Address Redacted | Email |
| f943debc-a32d-4bf4-8d63-e3942d53dadf | Email Address Redacted | Email |
| f94590d0-afb3-4394-84ba-7916f500da20 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f946ee69-81a1-4fbc-b3b8-77f07b66059d | Email Address Redacted | Email |
| f94739ab-0fa3-4181-a196-2079c1849416 | Email Address Redacted | Email |
| f947476e-aa78-4040-9d29-de2c35fcf361 | Email Address Redacted | Email |
| f94798ef-8874-4f3c-800f-8216cf83e88b | Email Address Redacted | Email |
| f949882f-c3ba-4d1a-aeee-6603851l0e61b | Email Address Redacted | Email |
| f949c51b-3d55-42da-8068-e1e88fdc5b66 | Email Address Redacted | Email |
| f949c917-873d-42d9-8d1e-dc6e020addf5 | Email Address Redacted | Email |
| f94a5ba0-e4fc-4212-b096-dea0e5517305 | Email Address Redacted | Email |
| f94a8dcb-2f11-4883-8c03-93c1891a3941 | Email Address Redacted | Email |
| f94b9d02-85d1-4116-9439-d2325b115ceb | Email Address Redacted | Email |
| f94c86a7-1f01-4bf1-98e9-8da8ed9afe28 | Email Address Redacted | Email |
| f94cf70d-fcc1-4825-b732-3e29b51bc97e | Email Address Redacted | Email |
| f94d24a8-ed30-4609-9c20-9fc05563f9fe4 | Email Address Redacted | Email |
| f94d7166-827e-4dd1-81cf-d884af733b52 | Email Address Redacted | Email |
| f94d88d3-5668-4e26-9336-4578cf4b52d | Email Address Redacted | Email |
| f94db588-4420-450a-9701-0943c49befc3 | Email Address Redacted | Email |
| f94dd9f2-8478-4006-976a-f3380619c5d6 | Email Address Redacted | Email |
| f94df049-1096-4ed1-a3eb-898069633886 | Email Address Redacted | Email |
| f94e0b09-ad0a-4ed5-9aa8-19c8f3a2ddb9 | Email Address Redacted | Email |
| f94e3e4e-3474-4da7-8c0b-a961dee78a43 | Email Address Redacted | Email |
| f94fa7c8-ef2b-4059-926d-290d51d22913 | Email Address Redacted | Email |
| f95042fb-efe6-4b18-9ffd-cd62865abc89 | Email Address Redacted | Email |
| f950b73f-d608-4d86-b699-10a4217802d62 | Email Address Redacted | Email |
| f95264a4-3624-4cc9-8728-8a85e3aa4835 | Email Address Redacted | Email |
| f9530a40-466e-4a71-b55e-d4237f0caa16 | Email Address Redacted | Email |
| f9539aef-e86b-4378-966d-b9cd7a742096 | Email Address Redacted | Email |
| f954d620-15b4-4a62-b33f-ebf44443358c | Email Address Redacted | Email |
| f955508f-9330-48a2-a189-80228cce9756 | Email Address Redacted | Email |
| f9559bd1-c4cd-4ecc-8b9e-d7067eb0cb27 | Email Address Redacted | Email |
| f955a396-3089-4f73-bced-d8a738cd1a33 | Email Address Redacted | Email |
| f9573edb-5cc9-4577-b116-c47c561d02ec | Email Address Redacted | Email |
| f9579c69-cb43-4740-b018-ee8582797875 | Email Address Redacted | Email |
| f95998a0-8969-4613-9ac9-c5f62dce772f | Email Address Redacted | Email |
| f95a819f-45f6-4330-9f82-f994f40677db | Email Address Redacted | Email |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | Email Address Redacted | Email |
| f95b149b-55fd-4b8e-9cd8-15c70440ce36 | Email Address Redacted | Email |
| f95b2044-3cf2-45b7-9ba8-ce5c512bef95 | Email Address Redacted | Email |
| f95b8563-25b3-43a0-995c-bcbe0f0d4cb5 | Email Address Redacted | Email |
| f95c0c4e-f85e-4701-ae1d-f3bdf74ff2d2 | Email Address Redacted | Email |
| f95ddcfc-f931-4c47-82ab-e547d02c0a7b | Email Address Redacted | Email |
| f95e2d67-c67e-465a-82e0-d2c0919e9794 | Email Address Redacted | Email |
| f95f70e6-5bb8-4437-ae61-f685e78aa065 | Email Address Redacted | Email |
| f9614dd7-f45f-4fed-ac8c-b05cf93d5a54 | Email Address Redacted | Email |
| f9616bf8-2997-424b-b03e-7abc3d92dcba | Email Address Redacted | Email |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | Email Address Redacted | Email |
| f963089e-ade5-4bdc-b3e9-732d43150d63 | Email Address Redacted | Email |
| f963be44-f4a2-48ec-868d-89e0a932413b | Email Address Redacted | Email |
| f964cfd2-64d3-42f8-866b-30e867dd3ae9 | Email Address Redacted | Email |
| f964f4e6-dc1b-492e-b95b-7bab34a5edda | Email Address Redacted | Email |
| f9656fa5-c64d-4404-84e4-6f3bdc3485bf | Email Address Redacted | Email |
| f965c216-fa28-4680-8d23-27b226859aa0 | Email Address Redacted | Email |
| f965e290-f635-4494-ae54-267a30858515 | Email Address Redacted | Email |
| f966f01b-a41e-41d9-9548-f2ba10438099 | Email Address Redacted | Email |
| f9671e0d-858b-4c4d-bacf-2d691d3723fd | Email Address Redacted | Email |
| f967935a-e618-4919-a440-fa643f72d5fd | Email Address Redacted | Email |
| f967987d-f48b-4c11-8de8-0bd26eefc27b | Email Address Redacted | Email |
| f967ca51-4b47-4184-b25c-9a538e3f1a7c | Email Address Redacted | Email |
| f9686677-b139-469e-922d-a208364b7855 | Email Address Redacted | Email |
| f968f76c-f7b7-4373-9602-5bfded49481d | Email Address Redacted | Email |
| f96a23e5-a675-420e-b9c2-ef8df3f21f15 | Email Address Redacted | Email |
| f96a5b32-6b46-4c9d-98f8-081383e1aa42 | Email Address Redacted | Email |
| f96b1a01-78ab-4878-9713-4c1e194177f8 | Email Address Redacted | Email |
| f96cea8b-f5df-49d1-ad9a-0660b29bea91 | Email Address Redacted | Email |
| f96d2dce-d5cb-41d9-bac1-cebb595b6fbb | Email Address Redacted | Email |
| f96d37f8-7cf8-481c-9c9d-cd3868b313ea | Email Address Redacted | Email |
| f96d5f14-8c4c-48df-a3fc-624c0bfd56fc | Email Address Redacted | Email |
| f96d768c-cbb0-42ac-a4ac-ce32a63a5b04 | Email Address Redacted | Email |
| f96d9ee6-13b4-4d65-a210-2c85fab69ce1 | Email Address Redacted | Email |
| f96e207e-4812-4e91-a7f3-f7cbf20e0f23 | Email Address Redacted | Email |
| f96e4952-9c32-4dfa-801d-6278d334f6cd | Email Address Redacted | Email |
| f96f2904-2ea2-4b6f-a1fa-614cffc987ab | Email Address Redacted | Email |
| f97020dc-9de3-496a-b802-989686a55fb5 | Email Address Redacted | Email |
| f970282e-530b-423f-9ce9-27c469268367 | Email Address Redacted | Email |
| f970b2d1-eb0e-477d-8759-4365714e336 | Email Address Redacted | Email |
| f971a8bf-5318-4d11-8b4c-ccd66e78d24d | Email Address Redacted | Email |
| f972078f-c06d-485c-a2ae-7d6d4bdfe739 | Email Address Redacted | Email |
| f9723eb4-122e-40d7-9340-db5085d61720 | Email Address Redacted | Email |
| f9726dde-f397-404a-4c9-3160fa516b43 | Email Address Redacted | Email |
| f9728950-e210-4b50-99ff-1c04dc41edd8 | Email Address Redacted | Email |
| f973de67-d659-4330-9924-66a386d37c4c | Email Address Redacted | Email |
| f9746d7f-0231-4c59-95c4-b65a66f1fabe | Email Address Redacted | Email |
| f97471b6-f806-452e-8340-5c199285c3ce | Email Address Redacted | Email |
| f974b06-30e3-40e4-8838-600bbf71d14c | Email Address Redacted | Email |
| f974eebb-c2eb-4634-8de2-f0f4dcb1adca | Email Address Redacted | Email |
| f975237e-b7cc-4e9a-b8b1-01768332f0b04 | Email Address Redacted | Email |
| f9757f45-699d-49f9-aebe-89b865e9e907 | Email Address Redacted | Email |
| f975edbe-620b-44c3-9435-4a0442159b2c | Email Address Redacted | Email |
| f975f92d-9800-4435-959d-51e490959608 | Email Address Redacted | Email |
| f978fb8f-f8fe-4859-8304-df1b62705133 | Email Address Redacted | Email |
| f9799860-5631-4099-ba71-b0740aa27f95 | Email Address Redacted | Email |
| f9799860-5631-4099-ba71-b0740aa27f95 | Email Address Redacted | Email |
| f97b120f-b3f0-4b8d-aea7-c2690d5c0150 | Email Address Redacted | Email |
| f97b2a83-a82e-4bf0-ab27-abc885526085 | Email Address Redacted | Email |
| f97c6e27-2d51-419b-84fa-ed58eb97e753 | Email Address Redacted | Email |
| f97cc389-93b1-4ecc-a92c-dd8bf3004f7a | Email Address Redacted | Email |
| f97cc921-4f41-41db-9c6e-e35381be18e4 | Email Address Redacted | Email |
| f97d19be-bfe0-4096-8ef0-cfec0aec8ce9 | Email Address Redacted | Email |
| f97d2639-2e8e-443d-bfa6-72936167b3c5 | Email Address Redacted | Email |
| f97d94e6-0cda-4d49-b83c-b35f5ee0b253 | Email Address Redacted | Email |
| f97d94e6-0cda-4d49-b83c-b35f5ee0b253 | Email Address Redacted | Email |
| f97dbc07-53d2-4830-898d-e2d32ca0947d | Email Address Redacted | Email |
| f97ddd72-7f77-4898-9edb-20e10b8dbd1a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f97e031a-e5d7-48ad-998a-a5606e6af474 | Email Address Redacted | Email |
| f97e137d-7b60-45af-bc7d-9dae1cf33d82 | Email Address Redacted | Email |
| f97ec221-b0f6-4c4f-bfde-17604cbd8577 | Email Address Redacted | Email |
| f97ed017-f6cb-4eaa-8a76-ddba7988c2b0 | Email Address Redacted | Email |
| f97ee63a-befd-4890-b60b-1d94d35bed00 | Email Address Redacted | Email |
| f97ef497-35ef-48bf-99c8-316b7d56085c | Email Address Redacted | Email |
| f97f3d41-ed8a-425d-a3d6-61e9660b4234 | Email Address Redacted | Email |
| f981047d-d97a-432e-bf99-d12543959252 | Email Address Redacted | Email |
| f9817105-6687-4465-a353-74b8e503ab5d | Email Address Redacted | Email |
| f9818657-e2fa-406c-94f6-c6593af7e829 | Email Address Redacted | Email |
| f9822781-4e7d-457d-bf8b-d2df3ffb28b1 | Email Address Redacted | Email |
| f98241ae-ac08-400c-840c-b4e444e6d214 | Email Address Redacted | Email |
| f982671e-b823-4033-96bc-8910a9675e64 | Email Address Redacted | Email |
| f827b80-8be1-4570-bd7c-f8bd3f54ab17 | Email Address Redacted | Email |
| f9828899-773c-48d9-9ccf-640127fd96da | Email Address Redacted | Email |
| f98291bf-d667-4dd9-81b6-6b9680a1e8b6 | Email Address Redacted | Email |
| f982eaa1-d894-4ba2-bd24-bad9e84efffe | Email Address Redacted | Email |
| f983b1da-434a-427e-8448-0a2013523ebc | Email Address Redacted | Email |
| f98401a4-4e06-46ca-a6af-1ca8e013e9f5 | Email Address Redacted | Email |
| f984219c-d4a8-4107-8919-e45f685d2864 | Email Address Redacted | Email |
| f9847976-3025-4208-bd5b-47077ccdec2b | Email Address Redacted | Email |
| f9857ed8-cc14-48b4-9b0a-da70436acfda | Email Address Redacted | Email |
| f9858fb4-1c24-40cc-a496-ad428fb2d4c8 | Email Address Redacted | Email |
| f985a0ee-f768-4e1d-bcb6-2fb679e502a7 | Email Address Redacted | Email |
| f985a9a0-d8cc-43ac-8aec-f6cb2ecc5615 | Email Address Redacted | Email |
| f98649cb-f555-40f2-be9f-15bdedf30779 | Email Address Redacted | Email |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | Email Address Redacted | Email |
| f9871c03-5194-43ab-b154-3f2a3e790d40 | Email Address Redacted | Email |
| f98792ac-1b17-462a-bd4c-0959ea798f99 | Email Address Redacted | Email |
| f988ea53-298d-40e3-bdcd-d11cfe650edb | Email Address Redacted | Email |
| f9899b84-84b4-4450-9986-2bdf08657480 | Email Address Redacted | Email |
| f989a5d5-370e-4d2e-acc3-83bf08c2d3ce | Email Address Redacted | Email |
| f98ac8a4-7faf-4979-a311-bbcb8be3557b | Email Address Redacted | Email |
| f98b3a16-c9ba-4491-843a-8bf69444e2d4 | Email Address Redacted | Email |
| f98c75e0-ba80-4c4f-92d0-2b791e6c0e0e | Email Address Redacted | Email |
| f98c8a94-70bd-4fc6-a4d0-7e869ab053b | Email Address Redacted | Email |
| f98d1784-2e75-4597-baee-c40d9d33bca2 | Email Address Redacted | Email |
| f98d2f51-db45-4700-ba43-743f5d4c22fb | Email Address Redacted | Email |
| f98e1eba-f6cf-4112-86e0-828295e302bc | Email Address Redacted | Email |
| f98e8d16-2d24-4a31-98af-027748151c15 | Email Address Redacted | Email |
| f98e9617-5c36-4192-8257-b9d40939122b | Email Address Redacted | Email |
| f98ec3b5-3c5a-41d1-b322-85507069383f | Email Address Redacted | Email |
| f98f68c7-bc69-4ec2-b4aa-55fe6c223a5c | Email Address Redacted | Email |
| f98f9d02-0f0b-4291-8854-161777cfe5a9 | Email Address Redacted | Email |
| f98fa05e-8ff5-4285-8168-215b0f47acf1 | Email Address Redacted | Email |
| f9904d59-cc14-401c-8c38-cef0af43269 | Email Address Redacted | Email |
| f990b804-a206-4668-ab56-8b1e6126f071 | Email Address Redacted | Email |
| f990bea7-926c-4196-a75e-5ff401fc6371 | Email Address Redacted | Email |
| f9916308-0b98-408e-8ad4-4a25fe055e46 | Email Address Redacted | Email |
| f991abba-a847-4625-80cd-a4d1591bbf71 | Email Address Redacted | Email |
| f991fdfa-608c-4941-a6ba-fda85d0e5774 | Email Address Redacted | Email |
| f9921f8f-e6a3-4b9a-9ae3-b22a8353cd9d | Email Address Redacted | Email |
| f99221c2-79d6-4ed4-b895-c9a39cb90571 | Email Address Redacted | Email |
| f99239fb-62c0-44dd-b7fb-c1d21909f7b8 | Email Address Redacted | Email |
| f992ec78-1f0c-499e-abed-76934fad51ae | Email Address Redacted | Email |
| f994df20-0dc1-4611-a54e-44d836587c3f | Email Address Redacted | Email |
| f9950e2a-c661-4d43-97b6-a07199235cc5 | Email Address Redacted | Email |
| f995ea7c-2da8-4a04-a5d5-947c9c99b5ec | Email Address Redacted | Email |
| f996c05b-a819-4c49-8930-1746af12eb04 | Email Address Redacted | Email |
| f996f6f6-a98e-4f9c-be87-4199b2bb34d8 | Email Address Redacted | Email |
| f9976ba1-6981-485b-a1b0-d2e40f8193ae | Email Address Redacted | Email |
| f9977018-7e10-45e8-b2cf-c54d9b74e22b | Email Address Redacted | Email |
| f99783c-d67b-411b-9893-89e20f25e23c | Email Address Redacted | Email |
| f997a40f-a8e9-4375-a186-90bbda320417 | Email Address Redacted | Email |
| f997ce29-4f69-4763-b9ab-bdf20f691743 | Email Address Redacted | Email |
| f9980806-3672-4c2f-abc5-a941996dc3da | Email Address Redacted | Email |
| f998a00e-596f-4fee-8ad4-05a19d6cf079 | Email Address Redacted | Email |
| f998caeb-ae15-4db8-9e5f-ba8bc41940eb | Email Address Redacted | Email |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | Email Address Redacted | Email |
| f9998730-5479-44a9-a98c-15398afcfef1 | Email Address Redacted | Email |
| f999e682-c471-41f3-a2e4-5cc3540be534 | Email Address Redacted | Email |
| f999eb3c-e590-4ef2-8fd9-10fda89b54cf | Email Address Redacted | Email |
| f99ac343-2fd8-4641-baec-ccb94ea08a53 | Email Address Redacted | Email |
| f99b6a4d-c372-4bf8-91d0-3000048f9ccc2 | Email Address Redacted | Email |
| f99b7a57-eebf-454e-8ea1-f0effb66088a | Email Address Redacted | Email |
| f99bc64d-b8d3-413d-b6ae-c1eecde7820e | Email Address Redacted | Email |
| f99c1281-aca0-465c-b9ad-c299c9127538 | Email Address Redacted | Email |
| f99c4e78-bf8f-4249-8d0e-627584526068 | Email Address Redacted | Email |
| f99c695d-698a-456a-a869-a9adb34c24c5 | Email Address Redacted | Email |
| f99c695d-698a-456a-a869-a9adb34c24c5 | Email Address Redacted | Email |
| f99c8384-c8be-4918-887a-d778e8383c13 | Email Address Redacted | Email |
| f99cec96-2ac6-4f54-a08e-a045b1c3090e | Email Address Redacted | Email |
| f99d3ecb-6972-4175-94b4-d4c4a2014f0e | Email Address Redacted | Email |
| f99d90ef-50c8-4555-865b-096f1d87e773 | Email Address Redacted | Email |
| f99dbe26-0759-488a-ad5c-ea34287444ce | Email Address Redacted | Email |
| f99dc612-a12c-484f-b979-dc34d320c16a | Email Address Redacted | Email |
| f99dd954-1706-4c7b-94d0-ecccad82e9e | Email Address Redacted | Email |
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | Email Address Redacted | Email |
| f99ea0e5-9f1f-4b66-9fe6-cda678bcb320 | Email Address Redacted | Email |
| f99f92f2-79c9-4c45-9c43-afc740d35cb1 | Email Address Redacted | Email |
| f9a016ee-05b6-4775-a598-f1d8d3a170c2 | Email Address Redacted | Email |
| f9a04ed0-7f48-42bc-87c8-5bd69ebc744a | Email Address Redacted | Email |
| f9a06f0d-c74c-4e1a-9c6e-361b4ca96655 | Email Address Redacted | Email |
| f9a076c1-a4ee-4591-99c2-9da060a5bb6f | Email Address Redacted | Email |
| f9a1593a-67c7-4ca4-a2b5-5889ec9e5470 | Email Address Redacted | Email |
| f9a162c2-fc30-4865-85ce-3000cc8d9755 | Email Address Redacted | Email |
| f9a23e56-a9f2-4391-b053-5003aafc0229 | Email Address Redacted | Email |
| f9a3106b-19dd-4eea-b0eb-06201c7ae33a | Email Address Redacted | Email |
| f9a3da08-a0c0-4be2-8c49-5c08e22b1341 | Email Address Redacted | Email |
| f9a4f791-a826-43c4-8d4c-da55d74e6154 | Email Address Redacted | Email |
| f9a50702-28f5-466e-9cbf-0068a6ce6f81 | Email Address Redacted | Email |
| f9a5580a-8164-424a-96ec-ddfe3367f27a | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f9a6a0bc-fbb3-49e7-847e-cb1d8ec2408a | Email Address Redacted | Email |
| f9a6a31b-3d82-4f28-992f-e2a347a298eb | Email Address Redacted | Email |
| f9a6fd37-35de-4524-8ec1-154352e81e43 | Email Address Redacted | Email |
| f9a7bc22-ecaf-4e7e-b118-5084122a00e0 | Email Address Redacted | Email |
| f9a9e0bd-7ca6-4aaf-bf14-10931e180901 | Email Address Redacted | Email |
| f9aa856e-7008-456b-a13e-e89233b072cd | Email Address Redacted | Email |
| f9aab4e5-68e1-48d5-85c2-874c6b545ef1 | Email Address Redacted | Email |
| f9acf2cb-0706-4b46-81d6-0e818e0443bb | Email Address Redacted | Email |
| f9ad1c1b-070f-4005-ba5f-3dd6c9234ca4 | Email Address Redacted | Email |
| f9ad23d4-4a0d-46ce-8622-c9d4dd584160 | Email Address Redacted | Email |
| f9ad3b6d-2655-433b-98ce-110b83fea632 | Email Address Redacted | Email |
| f9ad90ba-d09a-4712-8254-54d1154b751e | Email Address Redacted | Email |
| f9aff1b2-f986-490d-8fb5-2d91fc684aff | Email Address Redacted | Email |
| f9b01875-ad73-4a39-8019-ce47d5eb8757 | Email Address Redacted | Email |
| f9b09f84-4664-45e9-938c-97bf44548dbb | Email Address Redacted | Email |
| f9b1984b-050b-46e9-9789-4eb6393acb73 | Email Address Redacted | Email |
| f9b1eced-dbe6-4cfb-8bfa-c57fc5685fc0 | Email Address Redacted | Email |
| f9b1f97d-7eea-452e-ad9f-7564c1641f6f | Email Address Redacted | Email |
| f9b1f97d-7eea-452e-ad9f-7564c1641f6f | Email Address Redacted | Email |
| f9b227b8-ad6b-4df0-9823-812ffdd36027 | Email Address Redacted | Email |
| f9b2508e-4128-4700-b5c1-6d34f960e2f3 | Email Address Redacted | Email |
| f9b26832-c2fe-4d94-aa1d-1d129b11722f | Email Address Redacted | Email |
| f9b27218-9f21-403b-b7a1-8a4d829da273 | Email Address Redacted | Email |
| f9b2f4dd-a20b-49d7-b75a-2dce6b0dbea8 | Email Address Redacted | Email |
| f9b3225e-a5f6-4bb0-9257-f0ed387f37c8 | Email Address Redacted | Email |
| f9b34a21-a5bf-43f9-b286-3bdba2c485dd | Email Address Redacted | Email |
| f9b35b29-0ba5-4c85-a927-0b063ab27167 | Email Address Redacted | Email |
| f9b38abd-c10e-4e0f-b935-e6070ae49d0f | Email Address Redacted | Email |
| f9b3b567-f509-4696-a19a-f1869ebc52ab | Email Address Redacted | Email |
| f9b49715-01e9-4d20-bfe5-a82a23ad61ee | Email Address Redacted | Email |
| f9b53e15-32c7-4260-a9b0-a0be650ca8e9 | Email Address Redacted | Email |
| f9b575fc-7478-456d-9b52-c00a645a02b7 | Email Address Redacted | Email |
| f9b5e455-71eb-4c08-aa0f-f0655729207 | Email Address Redacted | Email |
| f9b70ebb-8b5a-45d5-8b84-f45e923673b4 | Email Address Redacted | Email |
| f9b7abc9-8d36-4382-b226-88d1cd3817c5 | Email Address Redacted | Email |
| f9b7f1d9-fa24-49e7-93e1-ce6a0952c645 | Email Address Redacted | Email |
| f9b7f68a-00a1-4b7f-8b1e-28cb6bacfe90 | Email Address Redacted | Email |
| f9b8235b-8906-48f5-8b8f-ee9a463bf422 | Email Address Redacted | Email |
| f9b83a7e-d885-4958-8a24-195525d79c26 | Email Address Redacted | Email |
| f9b907e5-1c6a-45d1-89e5-375478c6aafa | Email Address Redacted | Email |
| f9b91b6b-a6a2-489a-80d1-05867a7513d1 | Email Address Redacted | Email |
| f9b9527f-1865-4cf7-a8d4-902a8b3acd73 | Email Address Redacted | Email |
| f9b965e0-9817-4cbd-afa2-6e43ea77442b | Email Address Redacted | Email |
| f9b986a2-06d7-440c-ab48-039765aa992f | Email Address Redacted | Email |
| f9b9dbd5-afc0-42d8-8dbd-82a3b041e54c | Email Address Redacted | Email |
| f9ba606a-ea0a-452f-a19e-5f77d7c69c4c | Email Address Redacted | Email |
| f9ba67d3-bd39-4e93-9d72-f76d09ff737c | Email Address Redacted | Email |
| f9baaebb-639c-446a-a991-fac46a1d6ef4 | Email Address Redacted | Email |
| f9bad581-716e-4202-981d-3d64b9886b49 | Email Address Redacted | Email |
| f9bb93b0-8cfb-42c4-9aa4-0c7b9465d682 | Email Address Redacted | Email |
| f9bb9421-1a31-4fd1-8f45-5b6ba6c4d336 | Email Address Redacted | Email |
| f9bbd5ac-e195-44be-a63a-d953cc2b68a8 | Email Address Redacted | Email |
| f9bc7245-e9ca-4a8b-8937-a92d298b9800 | Email Address Redacted | Email |
| f9bce3a4-3305-4ec0-adb4-d2d3b310ee0a | Email Address Redacted | Email |
| f9bcf9ef-172f-433f-9cdb-c260371560d0 | Email Address Redacted | Email |
| f9bd773a-8484-441f-8c1f-5b02cadaa1a7 | Email Address Redacted | Email |
| f9bd9ad0-3a8f-444e-9967-b06aa19a3b58 | Email Address Redacted | Email |
| f9bddfed-f497-4037-9cb2-ec8e4043d400 | Email Address Redacted | Email |
| f9bdeaa6-e626-4523-8e55-4c7e63de9043 | Email Address Redacted | Email |
| f9be5e83-04f5-4b79-bc48-f0caf310705a | Email Address Redacted | Email |
| f9be6aed-c6d4-43d8-ac90-0d7888885d79 | Email Address Redacted | Email |
| f9be6b03-90a8-435f-a004-dc4ebd911815 | Email Address Redacted | Email |
| f9be6efb-8ddd-41b7-8d62-a2e9d83e63b7 | Email Address Redacted | Email |
| f9be8943-28dd-4683-84c5-dc14919e8f40 | Email Address Redacted | Email |
| f9beb33d-8225-4dfd-b89c-c96a6d05cdf | Email Address Redacted | Email |
| f9bec1f7-9e76-41fd-981f-1dc71f29867d | Email Address Redacted | Email |
| f9bf1f56-5d79-4ead-9c80-6f6d8a67cfc8 | Email Address Redacted | Email |
| f9bf236a-79a1-457a-ba48-3428851158d7 | Email Address Redacted | Email |
| f9bf4ecd-a72a-4748-a4f1-0850dbe76718 | Email Address Redacted | Email |
| f9bf531e-0620-44e7-ba43-98e7a3a62e8f | Email Address Redacted | Email |
| f9bfafe3-ca19-4247-97aa-c10c7c84017f | Email Address Redacted | Email |
| f9c053d7-e641-400c-96b1-c865a6bc7228 | Email Address Redacted | Email |
| f9c056bb-b738-48c3-b6e9-591d18dca2d7 | Email Address Redacted | Email |
| f9c062ea-5b2b-4821-93f1-d5a4aad13d16 | Email Address Redacted | Email |
| f9c10c35-38f9-4f3c-8615-ec559638be0a | Email Address Redacted | Email |
| f9c11e3f-15b9-4e09-973c-d8e6b45aa2db | Email Address Redacted | Email |
| f9c17b82-cdaf-4a10-988b-be8a74d46699 | Email Address Redacted | Email |
| f9c1c020-ded4-4887-b9b6-728ffb2588e2 | Email Address Redacted | Email |
| f9c2b4d4-33ab-40e3-86ff-ef7d001a8d51 | Email Address Redacted | Email |
| f9c2da0b-2ace-4c23-8ed8-c07f9c56c72e | Email Address Redacted | Email |
| f9c34a7f-119d-4e58-8de9-e501295a800b | Email Address Redacted | Email |
| f9c43632-43de-4b13-9fce-80ddd96a40c1 | Email Address Redacted | Email |
| f9c4b078-a6e0-45a8-9e0c-33b6770e6370 | Email Address Redacted | Email |
| f9c4dbf0-486f-4702-abf3-cfdca1d4cd6c | Email Address Redacted | Email |
| f9c4f6cf-badc-407c-8925-5011826c9415 | Email Address Redacted | Email |
| f9c5d739-f465-4133-ab19-24b83cfc5c64 | Email Address Redacted | Email |
| f9c66004-98ed-4e78-889e-aaf9142f5411 | Email Address Redacted | Email |
| f9c660f4-e3a4-4704-a7eb-315e58528070 | Email Address Redacted | Email |
| f9c694ad-cc5e-4276-82bc-20c4357868b2 | Email Address Redacted | Email |
| f9c70942-eafb-4e98-b421-a59c7bef5375 | Email Address Redacted | Email |
| f9c7d0be-00a4-4a9c-8070-b909a57da954 | Email Address Redacted | Email |
| f9c7e3ef-2acc-490e-9634-5b767165befd | Email Address Redacted | Email |
| f9c87e2b-fd5a-44c8-837c-6a3fd72d108e | Email Address Redacted | Email |
| f9c88230-ed36-4894-9c24-49d852c29840 | Email Address Redacted | Email |
| f9c8e858-3cc5-4ff6-a627-00a3baa69c4b | Email Address Redacted | Email |
| f9c98dfa-04f9-4aef-9298-b8946cc142ef | Email Address Redacted | Email |
| f9c99953-ff40-410c-b055-926ba9be0558 | Email Address Redacted | Email |
| f9c9a25c-38bc-4df3-bb04-8f79e653c9bd | Email Address Redacted | Email |
| f9ca5051-4078-499a-8f23-767055c8312 | Email Address Redacted | Email |
| f9ca6a30-5f20-4416-a33f-e7bf75951131 | Email Address Redacted | Email |
| f9caba51-af51-4d52-aa89-0bdceb5d59f2 | Email Address Redacted | Email |
| f9cae886-c124-486d-9cce-20b04d6bf0ab | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| f9cb503c-1577-4f7c-95dc-c6c7f47cedd1 | Email Address Redacted | Email |
| f9cba8b9-f936-4ebb-a425-791de9340002 | Email Address Redacted | Email |
| f9cbdd45-90a6-4239-8448-85220cd15219 | Email Address Redacted | Email |
| f9cc84d4-01af-47e9-aee0-a637a6779710 | Email Address Redacted | Email |
| f9cc98b9-1992-4c2f-aa4b-71c2c8efae2e | Email Address Redacted | Email |
| f9ccbbd3-0a1d-4e10-bd83-7152d76acc1a | Email Address Redacted | Email |
| f9cccbec-840f-4299-883e-299901c075af | Email Address Redacted | Email |
| f9cd6192-1404-4741-9962-8f5b53478e14 | Email Address Redacted | Email |
| f9cec973-eea1-4d6d-b0fd-9d937116242a | Email Address Redacted | Email |
| f9cf42bb-c21c-48b2-a421-318dfd3cf8bc | Email Address Redacted | Email |
| f9cf6b12-cd69-491f-9741-c66601aeb16e | Email Address Redacted | Email |
| f9cf7778-7f21-43bc-a6f7-eddc035aa307 | Email Address Redacted | Email |
| f9cfb147-3909-4632-bc18-f8f6fe4c5985 | Email Address Redacted | Email |
| f9cfd175-7c00-4f48-a518-6cf4fbe9bd6e | Email Address Redacted | Email |
| f9d03b42-13ca-43b9-9a77-6ac98a9fd004 | Email Address Redacted | Email |
| f9d0d3bf-1a45-4d98-a15d-bc4119015037 | Email Address Redacted | Email |
| f9d14613-0b30-428d-a8d9-35f78e7e303e | Email Address Redacted | Email |
| f9d1e978-b9ff-4619-9a55-088165d0746b | Email Address Redacted | Email |
| f9d1e9f2-48b5-4236-90cb-609fde6a1762 | Email Address Redacted | Email |
| f9d41144-e291-4f44-bb50-0129c3723224 | Email Address Redacted | Email |
| f9d52c5f-90b3-4851-afff-af668450bd6a | Email Address Redacted | Email |
| f9d52e34-2989-4bd3-9ad8-d9681544ce85 | Email Address Redacted | Email |
| f9d5f4a5-aa2d-427a-bb80-46249e8d1df7 | Email Address Redacted | Email |
| f9d6dd2f-fda7-4ede-bf48-152402b7b753 | Email Address Redacted | Email |
| f9d6ef2a-6b7d-45d0-a6da-b13fccafa8f5 | Email Address Redacted | Email |
| f9d8bd07-cdfe-44f5-b59c-8f7cf30d4f3a | Email Address Redacted | Email |
| f9d8e46a-3d15-40ca-925b-82e8e501683e | Email Address Redacted | Email |
| f9d9acc7-5d0a-4a29-96fe-d409b5542d9f | Email Address Redacted | Email |
| f9d9c0b6-d21d-4aca-8549-c9d8eb8275bf | Email Address Redacted | Email |
| f9da9a5f-ad81-4cda-839f-6ebf7015af46 | Email Address Redacted | Email |
| f9dba8c1-a4aa-48f0-bd19-f431086d2136 | Email Address Redacted | Email |
| f9dbe4e1-11a6-44b2-8b8a-5d7b788466fa | Email Address Redacted | Email |
| f9dc41f0-04d1-4b08-9693-bfd445ccfaf2 | Email Address Redacted | Email |
| f9dc4a15-b657-447c-872f-78c97571bf81 | Email Address Redacted | Email |
| f9dc736f-4345-4253-be88-92be1278a1b0 | Email Address Redacted | Email |
| f9dd6c39-7771-4d91-8fae-5d04e1480bec | Email Address Redacted | Email |
| f9dd6f4c-b5f4-4c09-bfe2-3f9d6afd4c30 | Email Address Redacted | Email |
| f9dda074-26e6-48a3-bf71-b2145fe8dca7 | Email Address Redacted | Email |
| f9de0a7e-20e6-49ed-a12a-ccfd4c230b08 | Email Address Redacted | Email |
| f9de213e-eae3-4b9a-bf04-7bd47a9e012d | Email Address Redacted | Email |
| f9de3945-79e7-4791-a6a8-4821dd2a83d8 | Email Address Redacted | Email |
| f9de8677-c422-490d-93a9-63b4499247b8 | Email Address Redacted | Email |
| f9de8677-c422-490d-93a9-63b4499247b8 | Email Address Redacted | Email |
| f9df534e-e41c-481e-9f32-8eca28d3269b | Email Address Redacted | Email |
| f9e01f48-3b88-4913-97ef-ab84c74915bd | Email Address Redacted | Email |
| f9e0a0a0-0e00-4710-82df-f7c73105bba6 | Email Address Redacted | Email |
| f9e0f332-8c45-41ac-87f4-bd105a7b32ec | Email Address Redacted | Email |
| f9e1893b-7a39-45c8-bcac-1ee9facd4e6a | Email Address Redacted | Email |
| f9e1d013-8a36-4d4e-8432-0fd6df68423d | Email Address Redacted | Email |
| f9e29e81-9d25-4c85-965c-b1b5f9214f15 | Email Address Redacted | Email |
| f9e2b605-c6b5-4b66-9c9d-dcc3a29010be | Email Address Redacted | Email |
| f9e4131f-f5be-4789-93de-e8fb5d6a412f | Email Address Redacted | Email |
| f9e417f3-b770-4680-9d4e-42de49c207f1 | Email Address Redacted | Email |
| f9e469bf-b981-4e5b-b4a4-b1f957fc50fd | Email Address Redacted | Email |
| f9e4d01a-e4f6-4103-8d46-67e3edda40cd | Email Address Redacted | Email |
| f9e55e0d-2265-4f3b-aeb3-53773fe56af8 | Email Address Redacted | Email |
| f9e56beb-9d7d-47b0-9514-64948a62b5f5 | Email Address Redacted | Email |
| f9e59b29-16ec-4be2-b242-579a48fed08a | Email Address Redacted | Email |
| f9e653f0-3e0f-4f17-b5d8-e54f43299345 | Email Address Redacted | Email |
| f9e66bc8-bebe-4849-ba53-53d810c2d8e8 | Email Address Redacted | Email |
| f9e7a37c-5fab-4e6d-a87f-ab53cd25ef2c | Email Address Redacted | Email |
| f9e7b600-ab2e-4c9b-a567-85e90d893426 | Email Address Redacted | Email |
| f9e861cd-6837-48ea-af69-f7fa962ff194 | Email Address Redacted | Email |
| f9e8c419-541a-4d92-b6b6-d3412f8d15b1 | Email Address Redacted | Email |
| f9e8d0d2-bd23-441a-9c4c-0bce857a5234 | Email Address Redacted | Email |
| f9e91355-3dd3-4247-9b74-ece7fb61e174 | Email Address Redacted | Email |
| f9e91aa5-cd44-4dc3-b2ad-92f10960069c | Email Address Redacted | Email |
| f9e9fa5a-d24d-40a2-ac86-7d2307cbf788 | Email Address Redacted | Email |
| f9ea92e3-4e4b-4cc1-b153-6a6b479ea0a4 | Email Address Redacted | Email |
| f9ead39f-b1b9-4bd9-86e2-5df1ff0254a0 | Email Address Redacted | Email |
| f9eaed55-3dcd-4545-9642-9f378a44e4f0 | Email Address Redacted | Email |
| f9ebc8b1-b7e6-428c-9cf6-c15c624aa575 | Email Address Redacted | Email |
| f9ed008d-c49c-433e-908f-ffc87e9bb854 | Email Address Redacted | Email |
| f9edc9d7-f47e-49d3-abb9-697ef73a3b1f | Email Address Redacted | Email |
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | Email Address Redacted | Email |
| f9ee33b2-39a9-4d4a-a8b5-5be3c2d64f45 | Email Address Redacted | Email |
| f9ee8588-5000-40f7-bb04-28f8093c4817 | Email Address Redacted | Email |
| f9ee8d61-2497-46fe-9e34-3895cb20066b | Email Address Redacted | Email |
| f9eee881-d75a-4862-a631-8ef67a37990e | Email Address Redacted | Email |
| f9ef1788-3261-4f0b-9959-4076f28cb4a2 | Email Address Redacted | Email |
| f9ef3b6f-62b3-4459-a8bc-33220177edec | Email Address Redacted | Email |
| f9ef53f3-8a29-481d-ab22-71384e845e0f | Email Address Redacted | Email |
| f9ef755b-1782-432c-8d58-2bfff3540482 | Email Address Redacted | Email |
| f9efee6d-4e5d-4cd0-a854-2846441f288a | Email Address Redacted | Email |
| f9f03396-1b35-4793-99d9-ca75ba597206 | Email Address Redacted | Email |
| f9f09701-54dd-4311-99e7-9edb460a066c | Email Address Redacted | Email |
| f9f0a8f2-91f9-4bb1-a9ab-2040a077359e | Email Address Redacted | Email |
| f9f0b585-5614-42ad-be83-f88681afe891 | Email Address Redacted | Email |
| f9f0ea7b-6eb6-4bdc-ac3a-8d5d6b1bed9e | Email Address Redacted | Email |
| f9f18f3-5313-4d98-bac2-a3ea5ce940d7 | Email Address Redacted | Email |
| f9f1a2c5-811c-4b28-b8fa-c1933197da38 | Email Address Redacted | Email |
| f9f1d26a-516e-46c1-93cf-719a5ea319b7 | Email Address Redacted | Email |
| f9f1f7e3-6b19-4fe0-9751-085b5b062eb7 | Email Address Redacted | Email |
| f9f21aed-302f-43fe-9427-79e5e685e598 | Email Address Redacted | Email |
| f9f233ab-5c4f-4bd3-8d49-1518006bc6a4 | Email Address Redacted | Email |
| f9f2e0e3-b130-40df-9160-68f6b92eabbc | Email Address Redacted | Email |
| f9f3aaac-6775-4a83-ae19-ef84858962e5 | Email Address Redacted | Email |
| f9f3d742-8d07-479d-9e30-a7dc0aca3121 | Email Address Redacted | Email |
| f9f4670f-ceea-4752-a99b-f0a5a4be91cd | Email Address Redacted | Email |
| f9f4aa85-deef-4d70-baab-ecef976da21e | Email Address Redacted | Email |
| f9f4f934-101d-499c-9743-f966334a4e4c | Email Address Redacted | Email |
| f9f5029a-09b9-40a7-8a6d-c605908e3a31 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| f9f5daac-5d23-4dcd-b1e9-ebd03bb0d930 | Email Address Redacted | Email |
| f9f62769-1ae2-4394-b846-7c96b375151b | Email Address Redacted | Email |
| f9f68282-73f2-4114-93b3-1448554c801d | Email Address Redacted | Email |
| f9f71a54-8b80-41bd-819f-7e37751edab5 | Email Address Redacted | Email |
| f9f76f66-1e23-4af5-b4c8-697d03e8587a | Email Address Redacted | Email |
| f9f77058-2880-42fe-9252-7a08a460d6d6 | Email Address Redacted | Email |
| f9f82c2f-20a8-4dec-b634-88da2e8fbd51 | Email Address Redacted | Email |
| f9f867fb-62f7-4bd5-a035-d86922b60b74 | Email Address Redacted | Email |
| f9f93fd4-9c66-4793-b9e2-7755696d70d7 | Email Address Redacted | Email |
| f9f986d7-1ded-423e-9e6f-1acc02f54234 | Email Address Redacted | Email |
| f9fa9c7e-f1d0-4ee0-bb15-112d56038748 | Email Address Redacted | Email |
| f9fb4017-2a91-42ed-9622-0c331b266b04 | Email Address Redacted | Email |
| f9fb6101-59c7-4670-9b9f-56ced7b4a33e | Email Address Redacted | Email |
| f9fb96b5-2dfb-490f-b32c-2963d0cc6ca6 | Email Address Redacted | Email |
| f9fc0568-18fe-4b82-9119-add8742921db | Email Address Redacted | Email |
| f9fc1b04-2e57-4d8a-93fb-541822cccb8b | Email Address Redacted | Email |
| f9fdb566-64b8-4888-be93-7e51fbaeb524 | Email Address Redacted | Email |
| f9fe3937-fe0c-475e-a3d5-ecb865ffa357 | Email Address Redacted | Email |
| f9fe8fd8-076b-44a6-b24a-2cd3448e9db4 | Email Address Redacted | Email |
| f9fec4c4-01f6-45e5-8d9c-d9cb877fdc76 | Email Address Redacted | Email |
| f9ff4f42-81f5-4089-916f-9ebd2313acdc | Email Address Redacted | Email |
| f9fff534-af0b-4cad-a7c7-eb8ee7205ff2 | Email Address Redacted | Email |
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | Email Address Redacted | Email |
| fa000c0c-e318-4c50-8b26-3e00f923a201 | Email Address Redacted | Email |
| fa01c8d3-8e35-4fce-b26c-d80748f69797 | Email Address Redacted | Email |
| fa041771-491d-4ff0-886a-118a526a321e | Email Address Redacted | Email |
| fa04ed98-9e26-4af0-b9af-7e4db2aa55dc | Email Address Redacted | Email |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | Email Address Redacted | Email |
| fa05530-c4c3-49ad-b65f-0ba02c92c0ea | Email Address Redacted | Email |
| fa060f9d-709c-4140-bfd0-fb8454779c08 | Email Address Redacted | Email |
| fa06df63-120d-48dd-9a81-03b7766a4319 | Email Address Redacted | Email |
| fa07059e-57d3-434c-b9f4-11bb055938d0 | Email Address Redacted | Email |
| fa078d8b-51ea-46d3-ae48-8f68434d6a1d | Email Address Redacted | Email |
| fa07e09a-00ab-46a6-9860-b73aecfeb0af | Email Address Redacted | Email |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | Email Address Redacted | Email |
| fa08e117-f508-4424-9b1e-588c88e3e574 | Email Address Redacted | Email |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | Email Address Redacted | Email |
| fa09c428-56f9-497a-b1f8-b6d79e5f3fa6 | Email Address Redacted | Email |
| fa09d212-3917-453b-b9a3-db9f68e55c54 | Email Address Redacted | Email |
| fa0bcce7-61e0-432d-8063-152ae53ff26e | Email Address Redacted | Email |
| fa0c1dad-6520-476d-ae4a-3c9e3b414425 | Email Address Redacted | Email |
| fa0c9170-460e-4a89-8372-2227c49b7fa1 | Email Address Redacted | Email |
| fa0c9591-0b43-45df-a278-730c9c68704d | Email Address Redacted | Email |
| fa0cf12f-5cea-4ab9-a094-2e15a8f5b8a6 | Email Address Redacted | Email |
| fa0cf740-3751-44b0-8b70-6098566f469f | Email Address Redacted | Email |
| fa0d49e2-92bd-4071-9a1e-019e05899784 | Email Address Redacted | Email |
| fa0d5649-6ec6-4195-bc4a-f7b6bae28109 | Email Address Redacted | Email |
| fa0d91d8-2380-4b24-899e-8616e4440d85 | Email Address Redacted | Email |
| fa0f9621-295e-43fd-8bf3-5b4b4acbe59f | Email Address Redacted | Email |
| fa1068b5-1ec5-4e04-b04e-f6578a0e630a | Email Address Redacted | Email |
| fa108b57-68a1-4c57-bf04-2402ea5dc469 | Email Address Redacted | Email |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | Email Address Redacted | Email |
| fa115d6d-81df-4591-931c-8bb165d51d32 | Email Address Redacted | Email |
| fa119de5-3fe1-4b7f-a857-9895229caccd | Email Address Redacted | Email |
| fa11ce91-e51f-4e05-bd0d-7d13cc10fac1 | Email Address Redacted | Email |
| fa1204c5-9d5b-4f18-8c45-fa5ec2945904 | Email Address Redacted | Email |
| fa127d3f-6209-4f47-870b-a1f4423582bc | Email Address Redacted | Email |
| fa12807a-559a-4557-aa47-ac5a38058e89 | Email Address Redacted | Email |
| fa12d352-47a0-4609-aa74-57c16903c210 | Email Address Redacted | Email |
| fa12ec87-d6c3-439c-8f7f-5f6b145e1859 | Email Address Redacted | Email |
| fa13bae1-dffb-49f4-94c9-a9b861580538 | Email Address Redacted | Email |
| fa13c1f9-603c-4985-b71d-db5a6d3ebd85 | Email Address Redacted | Email |
| fa1410c4-2112-4c86-a0ae-f55b27257146 | Email Address Redacted | Email |
| fa148845-c381-44fe-810a-95bafee90481 | Email Address Redacted | Email |
| fa14c41a-77b3-4703-a2b8-61541c10ee65 | Email Address Redacted | Email |
| fa155d03-7ac2-4782-9836-7718fd45bd13 | Email Address Redacted | Email |
| fa158491-c54f-499b-a1f5-c0e5a677908e | Email Address Redacted | Email |
| fa15a242-34fb-4e3a-8c03-112023d2d3b6c | Email Address Redacted | Email |
| fa15b226-d7a4-4312-a998-9ca49607b3f6 | Email Address Redacted | Email |
| fa176b06-8a16-4be8-8549-418425eceb8f | Email Address Redacted | Email |
| fa178fb8-d1cb-4722-82d8-3ed4ac0d51b1 | Email Address Redacted | Email |
| fa17f287-bbe3-499e-a280-4efcac66ccb1 | Email Address Redacted | Email |
| fa18c675-1aee-4656-a7fe-120dffd1546f | Email Address Redacted | Email |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | Email Address Redacted | Email |
| fa1a88d0-c40a-4eb5-ae58-c59dba53afd0 | Email Address Redacted | Email |
| fa1ac904-df7f-4536-bf16-7b2bab1d6e19 | Email Address Redacted | Email |
| fa1b72f0-eb3b-47c5-bba4-bc7c26247f69 | Email Address Redacted | Email |
| fa1bf930-4f2d-4cef-8324-3d3c2b6eeefc | Email Address Redacted | Email |
| fa1cd348-3ea1-418f-8be6-2161b9aac837 | Email Address Redacted | Email |
| fa1d11a2-3125-4d50-b19a-280a4304bb7a | Email Address Redacted | Email |
| fa1e26dd-c103-462c-a54e-c06adc6d441c | Email Address Redacted | Email |
| fa1e62fa-6e23-4a97-8a75-11d89dd1d53f | Email Address Redacted | Email |
| fa1e81e3-4b2d-45d7-bd3c-fcdf84dd1a73 | Email Address Redacted | Email |
| fa1fda9a-c5da-4746-b956-dbba3c30c927 | Email Address Redacted | Email |
| fa202b3f-70b9-48be-9aad-74a9c81e9be1 | Email Address Redacted | Email |
| fa22c92c-385d-4717-9dc7-23c980856331 | Email Address Redacted | Email |
| fa23903d-1ec7-40bc-8c30-1ae8ffe726d4 | Email Address Redacted | Email |
| fa239092-302a-49b0-91d0-07c9da1c139e | Email Address Redacted | Email |
| fa23d95c-5e5b-4fdb-964a-7e3b47243395 | Email Address Redacted | Email |
| fa23deec-39ca-4124-bcf3-4f4742e28b09 | Email Address Redacted | Email |
| fa240b53-9373-4488-bb63-c8b3c3f04f3c | Email Address Redacted | Email |
| fa243ff3-6ee7-4d9f-a172-8ef924d44aa9 | Email Address Redacted | Email |
| fa24ab7e-fd18-4091-bc8a-938f5bbb4e66 | Email Address Redacted | Email |
| fa24ed5c-8f8f-4756-8f9c-f3169329cd6 | Email Address Redacted | Email |
| fa250680-7e4f-4bad-8dcc-0db50f662ed9 | Email Address Redacted | Email |
| fa2549a8-ae4a-4292-85e7-66ac3101e85c | Email Address Redacted | Email |
| fa26474b-f06d-4304-9a1d-e346aba6c72a | Email Address Redacted | Email |
| fa26e5ad-efea-4488-8c0c-e21fe3630447 | Email Address Redacted | Email |
| fa277252-249e-4782-9e9e-74bd5440dedb | Email Address Redacted | Email |
| fa27a18b-a380-4f77-a43d-10b106189213 | Email Address Redacted | Email |
| fa27a9d6-46b3-48bd-81ff-6a94e31c7287 | Email Address Redacted | Email |
| fa28c78b-b1e8-49eb-b662-cd014852f4f6 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fa294ccb-a1e7-46d3-a28c-dc6e5097c3ea | Email Address Redacted | Email |
| fa2955fe-120c-4f89-91f0-ac217804c8b4 | Email Address Redacted | Email |
| fa298aa3-fd37-4812-a42b-8efbdb111ca7 | Email Address Redacted | Email |
| fa2998ef-6e90-4363-94cf-e8a49954eac0 | Email Address Redacted | Email |
| fa2a297b-6805-48a5-bfca-942d5f8e32da | Email Address Redacted | Email |
| fa2b2fb1-272f-4959-b069-538278207432 | Email Address Redacted | Email |
| fa2b5074-9c1c-4eb3-bfeb-48b2f7753adb | Email Address Redacted | Email |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | Email Address Redacted | Email |
| fa2cc33e-c81a-4c9e-a78a-de09f3d7b02f | Email Address Redacted | Email |
| fa2d3b1c-8d99-406c-af66-a3208cefce80 | Email Address Redacted | Email |
| fa2d911c-add0-4243-8761-37c1d77b94a6 | Email Address Redacted | Email |
| fa2ec15c-03d1-4839-b48d-9a2f71189664 | Email Address Redacted | Email |
| fa2f1b67-a411-482e-be2e-fdde3628dbc4 | Email Address Redacted | Email |
| fa30db5e-09b8-461b-b81d-91d3f75059de | Email Address Redacted | Email |
| fa31003b-d272-4737-aca7-dc73c9d80226 | Email Address Redacted | Email |
| fa32b545-d216-49fa-ad01-1e78be32ba17 | Email Address Redacted | Email |
| fa32d454-d956-4aae-b4cd-016eb0b70cab | Email Address Redacted | Email |
| fa33155d-4490-49ea-b9c8-e1f622fb174a | Email Address Redacted | Email |
| fa3328aa-436a-4773-8273-bbd97f87557a | Email Address Redacted | Email |
| fa343850-059c-4d88-94ac-1f4325dc42b0 | Email Address Redacted | Email |
| fa34e363-1e62-47b6-9a1a-f813c92810c6 | Email Address Redacted | Email |
| fa35e1ba-eafe-43ab-b4bd-d1551e17dc43 | Email Address Redacted | Email |
| fa360d8c-ce67-47ff-9f0c-1dd7459ed213 | Email Address Redacted | Email |
| fa361736-8c61-4ef2-932e-c3c38599fd0 | Email Address Redacted | Email |
| fa3639ba-6b05-4fd1-be7e-7b9b28a7e33e | Email Address Redacted | Email |
| fa36a829-5719-4011-8a68-b86e2e9658d6 | Email Address Redacted | Email |
| fa36e63c-7b9a-4cf0-8512-d5483c3e2384 | Email Address Redacted | Email |
| fa37ad8d-34b6-4f9c-96c3-4a611530d4b0 | Email Address Redacted | Email |
| fa383051-4389-4f60-8db8-1d8ecf686387 | Email Address Redacted | Email |
| fa38ef38-840a-465c-bd7c-ee7746049cb5 | Email Address Redacted | Email |
| fa390f10-17d1-40c2-ab6b-566fa974c575 | Email Address Redacted | Email |
| fa395773-f984-43a3-ae99-69d9b591c5f7 | Email Address Redacted | Email |
| fa397b33-fee0-44b8-8a37-47ce569883ea | Email Address Redacted | Email |
| fa3a0b0e-229f-4463-9f8e-299f9d303c50 | Email Address Redacted | Email |
| fa3ad934-3e00-4e31-b699-bd3072f5d7d9 | Email Address Redacted | Email |
| fa3b20c0-f64e-4238-b5ee-7ac48215cefd | Email Address Redacted | Email |
| fa3b72f8-3d85-4648-9af7-563bb1a30e2b | Email Address Redacted | Email |
| fa3c0e24-0d72-4ecb-9ca1-2bc999675348 | Email Address Redacted | Email |
| fa3d4e98-5f07-4bea-affc-84226dc90ba7 | Email Address Redacted | Email |
| fa3d5063-c518-4d6c-bd27-fb63ea48dd54 | Email Address Redacted | Email |
| fa3d6730-e9f4-4bf7-81d9-4fdbe811ad8c | Email Address Redacted | Email |
| fa3d8bdb-ef43-41a7-a1b8-0ba243fc65c9 | Email Address Redacted | Email |
| fa3e539a-d8d0-4ca7-aa67-55456bfe2086 | Email Address Redacted | Email |
| fa3f6b10-c6f2-4da8-80cf-8151858e434e | Email Address Redacted | Email |
| fa3f839e-cde3-4642-931d-fbf2394302f5 | Email Address Redacted | Email |
| fa3ffa87-9577-454e-a525-5d2811b0b08a | Email Address Redacted | Email |
| fa4064c6-c9a3-476c-b408-40879b2860bb | Email Address Redacted | Email |
| fa4091e7-c31b-484f-baf3-d9a04b229751 | Email Address Redacted | Email |
| fa40b70c-7685-4676-9936-60bfc293ee67 | Email Address Redacted | Email |
| fa412af3-7ece-4c8e-8008-116a749ea8d8 | Email Address Redacted | Email |
| fa41685b-4c94-425a-894c-62e5e8797fbf | Email Address Redacted | Email |
| fa42081f-3c18-4be5-822b-d02e0c1658d9 | Email Address Redacted | Email |
| fa428554-b4f2-4b26-86b3-c29ef8f05446 | Email Address Redacted | Email |
| fa429c3b-5bcb-49da-be29-b39392977b1b | Email Address Redacted | Email |
| fa42d04d-3af5-459c-aae1-098db8befb77 | Email Address Redacted | Email |
| fa43576d-5897-4fe7-9bdd-ca9cf4429783 | Email Address Redacted | Email |
| fa43d620-13db-4c4a-a101-f4c44e2ee7f9 | Email Address Redacted | Email |
| fa43e683-7679-4e98-9989-e129c5ea4547 | Email Address Redacted | Email |
| fa44b259-d19d-4253-ac48-0dc49652bb30 | Email Address Redacted | Email |
| fa44ccf3-9d6e-46b0-b21b-68374a286cfb | Email Address Redacted | Email |
| fa4569e4-1490-4f57-8689-812ad7b71925 | Email Address Redacted | Email |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | Email Address Redacted | Email |
| fa46eb4d-3e62-4e76-afad-d9338ffe8f79 | Email Address Redacted | Email |
| fa475d0a-c9c4-4b0c-98b9-2c3ed16e3074 | Email Address Redacted | Email |
| fa476f40-b957-4304-b413-3da1b5249d56 | Email Address Redacted | Email |
| fa47e04b-61eb-49f1-b15a-b6ac2c8fb68f | Email Address Redacted | Email |
| fa483f99-502a-4f0b-b67a-151ade5636e7 | Email Address Redacted | Email |
| fa484003-d63e-454d-a77c-6eba6a4159dc | Email Address Redacted | Email |
| fa4842f4-786c-47c9-b595-56deddd67afe | Email Address Redacted | Email |
| fa4871c0-507c-4e8b-8bb1-92d2ce42a430 | Email Address Redacted | Email |
| fa49496f-ef9a-4204-bb1b-00bd0f417378 | Email Address Redacted | Email |
| fa494973-d248-4890-843b-9727ffa6e86f | Email Address Redacted | Email |
| fa4949fc-ac6b-416c-bc37-d672d9edce59 | Email Address Redacted | Email |
| fa498c28-ae58-48c9-9f6b-95a539f77ec1 | Email Address Redacted | Email |
| fa49bbf2-84b1-4862-b920-68aa5d4da663 | Email Address Redacted | Email |
| fa4a3482-4be0-43ab-afdc-5a6b957e4d77 | Email Address Redacted | Email |
| fa4ab552-4b53-4683-928f-f1f83acdc87c | Email Address Redacted | Email |
| fa4ab690-0bff-4913-aad6-4dce918b0199 | Email Address Redacted | Email |
| fa4b93bc-7c19-4b78-8b4f-f6fc6636d114 | Email Address Redacted | Email |
| fa4d239e-087e-481b-aba3-01f304346b2d | Email Address Redacted | Email |
| fa4da186-21c5-4d76-bbad-34379ddb7c1e | Email Address Redacted | Email |
| fa4dd184-e3ce-4cbb-884a-5dc8ac16bdd6 | Email Address Redacted | Email |
| fa4decf2-aca1-4fd6-adef-a8fa4c86ba30 | Email Address Redacted | Email |
| fa4e0d13-8cc5-4b96-afcd-b0a503b7061b | Email Address Redacted | Email |
| fa4e22d2-84fc-43db-be7c-640a25490e42 | Email Address Redacted | Email |
| fa4e3157-1499-4b0b-a90c-9dea887093e9 | Email Address Redacted | Email |
| fa4ebada-946f-4060-be6a-3a3dec455a7b | Email Address Redacted | Email |
| fa4ecd24-9bef-4a3f-a37d-6eb1ddabfca3 | Email Address Redacted | Email |
| fa4f597d-2974-479d-8de9-26e95efb702a | Email Address Redacted | Email |
| fa50d7e7-ad00-464d-a0ee-952947f7b64b | Email Address Redacted | Email |
| fa51340d-4d02-4944-834d-e7e8ed80e882 | Email Address Redacted | Email |
| fa515268-5f38-4394-b62e-f576ce6753fc | Email Address Redacted | Email |
| fa526ee3-0b98-4723-8acf-5de610ab74e1 | Email Address Redacted | Email |
| fa530e6d-9a8c-4de0-aa31-aee57783d1d7 | Email Address Redacted | Email |
| fa535091-60c4-49bd-ac5f-0032df401ed1 | Email Address Redacted | Email |
| fa53f8d0-7960-42a6-9b2b-b2c4e5e8d7d2 | Email Address Redacted | Email |
| fa556201-ab31-4ec4-a73f-4533f481e6e6 | Email Address Redacted | Email |
| fa559c36-8425-4b68-b03d-21ad56a60c11 | Email Address Redacted | Email |
| fa565712-b7ba-4b78-b9fc-cc1940225f3 | Email Address Redacted | Email |
| fa56f210-06d6-4e68-8a6d-a2f4af3661b7 | Email Address Redacted | Email |
| fa58f067-bc93-4824-b0aa-72345aec4538 | Email Address Redacted | Email |
| fa595547-2512-4d28-a04c-d78e066a7b60 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fa59a96c-3cb2-412a-8a7b-0fdbef88e929 | Email Address Redacted | Email |
| fa5afef4-6167-436e-9416-48009e426754 | Email Address Redacted | Email |
| fa5c5599-8d6e-470d-9a56-074047de1084 | Email Address Redacted | Email |
| fa5ca58e-a937-4d31-a132-9ad2872f712c | Email Address Redacted | Email |
| fa5dce8d-86d1-4fef-b671-c39b2fb41d47 | Email Address Redacted | Email |
| fa5ea88e-f1ec-4027-a199-d6e045fddeb3 | Email Address Redacted | Email |
| fa5ef8bf-582c-40f2-abaf-b557b1d5b39e | Email Address Redacted | Email |
| fa5f5dfa-de48-4963-8d58-ef5be565d267 | Email Address Redacted | Email |
| fa5fce9f-7aef-461f-bc16-42ab5f3a26a1 | Email Address Redacted | Email |
| fa5fd90a-0593-4109-b614-3de57fe143ad | Email Address Redacted | Email |
| fa5fecc2-04da-4a13-9260-f35e2372f0e5 | Email Address Redacted | Email |
| fa611f43-7491-4424-bc4c-029d690b158e | Email Address Redacted | Email |
| fa613a2b-f710-41fe-a353-baa1c1fddb1 | Email Address Redacted | Email |
| fa61807c-9232-40bd-afdc-ddfa647d04a2 | Email Address Redacted | Email |
| fa626765-fb80-47a5-ade3-86d1e6403c75 | Email Address Redacted | Email |
| fa62be8b-7544-4833-939f-f614ccfa38dc | Email Address Redacted | Email |
| fa63179b-91b6-471d-a157-ed0955db7811 | Email Address Redacted | Email |
| fa636fc9-16e4-47ab-be01-59efe67e677a | Email Address Redacted | Email |
| fa63c827-5d46-473b-a93b-88101891ae1a | Email Address Redacted | Email |
| fa6427dd-ccd2-4ea7-b217-47cb03a208b2 | Email Address Redacted | Email |
| fa6452a6-a8c9-4168-9901-252cc36c25a6 | Email Address Redacted | Email |
| fa649a93-d0a3-4a3e-ae33-c6614be32f97 | Email Address Redacted | Email |
| fa653620-037e-403b-ae32-6df149ec342d | Email Address Redacted | Email |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | Email Address Redacted | Email |
| fa663acf-9c1e-49b9-a414-419077f67c3d | Email Address Redacted | Email |
| fa665b0a-5940-4216-a04c-e30d04b24786 | Email Address Redacted | Email |
| fa66ecdd-9fea-4133-934f-34c67b8720c4 | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa684e53-fd86-45a7-b080-4b6d4a68f419 | Email Address Redacted | Email |
| fa69a390-ce3f-4098-a04e-e7ae70ed86b8 | Email Address Redacted | Email |
| fa69c7c6-d30f-40d9-93c2-ab56eeaf30fc | Email Address Redacted | Email |
| fa69d753-a290-489c-95e4-ef3a9faa7b85 | Email Address Redacted | Email |
| fa69f836-4976-4318-8115-3a334953ec67 | Email Address Redacted | Email |
| fa6a31f9-3c45-4d53-b1d5-6b0c7c64c9eb | Email Address Redacted | Email |
| fa6ad8ba-a24c-44b8-8602-06162bdfdcee | Email Address Redacted | Email |
| fa6b68be-60dd-4c96-9c22-db1b93c617ad | Email Address Redacted | Email |
| fa6c4a28-8bab-476e-9f8c-914d8a0d2df4 | Email Address Redacted | Email |
| fa6c98cb-a712-4573-9b1c-cad0c963a234 | Email Address Redacted | Email |
| fa6ce75b-0705-47c2-bec0-1c962f6bdfd1 | Email Address Redacted | Email |
| fa6cfb61-9432-4358-b5d0-3111c7f0af40 | Email Address Redacted | Email |
| fa6d18de-037d-4750-ab53-7aeecd6c379c | Email Address Redacted | Email |
| fa6e5abb-3e26-40de-b91d-df5d7a450402 | Email Address Redacted | Email |
| fa6e70a8-b3b9-4ae8-805f-c26d809313a3 | Email Address Redacted | Email |
| fa6eae8e-5536-46dc-a7fc-be677cc6bd92 | Email Address Redacted | Email |
| fa6fa9a2-f617-455f-9d9d-5248eccb2c2c | Email Address Redacted | Email |
| fa705114-f5c4-4003-aec2-271cfe7b1487 | Email Address Redacted | Email |
| fa70f54e-e134-4eb1-a1fe-681ad5c72493 | Email Address Redacted | Email |
| fa7139a4-6133-4a2e-a003-1cfe6e211532 | Email Address Redacted | Email |
| fa71d548-eeec-4934-a8d4-5ffca6d8fd36 | Email Address Redacted | Email |
| fa71e5fd-3617-4790-8726-e61fa7ace408 | Email Address Redacted | Email |
| fa722524-dada-4fa0-ae5d-d1b4824ec508 | Email Address Redacted | Email |
| fa726ace-7540-4876-95e0-210084e5ead0 | Email Address Redacted | Email |
| fa73607d-fed7-48c0-b1a7-57ac1b14343b | Email Address Redacted | Email |
| fa737ba1-5cd9-4d21-9ceb-764fe41dffd6 | Email Address Redacted | Email |
| fa737c20-58c6-41d1-84ee-175ff474340b | Email Address Redacted | Email |
| fa73e87e-f353-4414-b121-2bacb635a649 | Email Address Redacted | Email |
| fa74419e-a5ed-4ea8-a952-72d1a199bb61 | Email Address Redacted | Email |
| fa746654-e448-4830-8982-d77df3d4bcff | Email Address Redacted | Email |
| fa7473ad-65f1-46ec-8641-a52647e1eb03 | Email Address Redacted | Email |
| fa74f19a-e112-4679-ada9-579efb139826 | Email Address Redacted | Email |
| fa763ed8-045d-4115-b5ca-b91030e7bb49 | Email Address Redacted | Email |
| fa76e486-7cb0-43e9-8d33-60484b120b85 | Email Address Redacted | Email |
| fa76f2f3-2117-49ba-bf79-9f7a0ced7799 | Email Address Redacted | Email |
| fa770ad7-fbf1-44b6-8be1-6736b616af99 | Email Address Redacted | Email |
| fa7753a4-027e-40df-bcf1-6aff5f8c9b27 | Email Address Redacted | Email |
| fa77aa24-6787-4040-b9da-122d97596db1 | Email Address Redacted | Email |
| fa78a6bf-94fb-4be1-85ef-ed69b66efda3 | Email Address Redacted | Email |
| fa78b696-60bf-4c74-b190-c93827a6b806 | Email Address Redacted | Email |
| fa78bdb1-96fc-44de-b619-bc78477af2e0 | Email Address Redacted | Email |
| fa7983a5-f2ef-43d4-a895-9b92d0ac0aca | Email Address Redacted | Email |
| fa7a54e4-e884-4468-b720-ec156b32d511 | Email Address Redacted | Email |
| fa7aa829-3541-4f02-9080-16678fcf5707 | Email Address Redacted | Email |
| fa7b3946-538a-4fb5-9328-5b90afca57e7 | Email Address Redacted | Email |
| fa7b42fe-eefb-4cdb-a3ee-a539a2b6a3b1 | Email Address Redacted | Email |
| fa7c06ba-9ac6-4e56-9f4f-23a417ea7ce7 | Email Address Redacted | Email |
| fa7c10e4-dad8-4d44-959d-70d400ad8bce | Email Address Redacted | Email |
| fa7c3e40-ae64-4fa8-a9a9-90302c249a84 | Email Address Redacted | Email |
| fa7c5ea5-6716-4a46-b94e-c88ae7d96a1e | Email Address Redacted | Email |
| fa7c7593-ab20-4efa-810c-1c360747b126 | Email Address Redacted | Email |
| fa7d1df4-41f2-4c4d-8198-080c4517e0b6 | Email Address Redacted | Email |
| fa7d6c15-1aa3-45ac-8677-2821f10b4d3c | Email Address Redacted | Email |
| fa7deded-b277-424f-8deb-76d457c88023 | Email Address Redacted | Email |
| fa7df375-a356-43fa-8c0b-e028ce8d7fe6 | Email Address Redacted | Email |
| fa7e98f6-c58d-480f-b912-9b473775dc4d | Email Address Redacted | Email |
| fa7f076b-61ed-410e-950b-0fb7a64f84ba | Email Address Redacted | Email |
| fa7f11d7-1bbf-49a6-b7ba-fb12537a4f09 | Email Address Redacted | Email |
| fa803586-b7df-4c57-b4ba-92bd519c1add | Email Address Redacted | Email |
| fa806646-e48f-479f-b705-1927d61e8856 | Email Address Redacted | Email |
| fa83207a-9fdd-488c-ad8a-757f78366bbb | Email Address Redacted | Email |
| fa83a763-5585-49c0-80a4-4481abb7c8af | Email Address Redacted | Email |
| fa8416ef-95b7-48b1-9ee1-7cbcb8031f1f | Email Address Redacted | Email |
| fa842dd3-5ce9-45dc-a98d-f260618db4f6 | Email Address Redacted | Email |
| fa842f2b-b301-4629-9271-b9dbf4bf1d2b | Email Address Redacted | Email |
| fa84a13f-5021-444b-aaa5-59bf29091636 | Email Address Redacted | Email |
| fa858ac2-cc8b-4bc3-9906-bd74badc3f81 | Email Address Redacted | Email |
| fa85b362-599f-448f-99ef-09dd80ee4cb5 | Email Address Redacted | Email |
| fa86b8ff-0977-4f27-95fa-0dcd11ba836b | Email Address Redacted | Email |
| fa872df0-49b9-45ee-8ec6-d368a2aad3e5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| fa88ac0b-7eb5-4fd9-af67-e8fbcf22f7e5 | Email Address Redacted | Email |
| fa8a05a8-735c-4794-bfcf-541014793853 | Email Address Redacted | Email |
| fa8b4368-0daf-4a1b-9b46-a090855ceb69 | Email Address Redacted | Email |
| fa8bf5da-2268-4457-858c-bd5c617cfc1b | Email Address Redacted | Email |
| fa8c77e2-cb58-4289-a7cf-68eb4463e26c | Email Address Redacted | Email |
| fa8cbc28-b974-4b25-824c-af792ea685d3 | Email Address Redacted | Email |
| fa8cc6fa-84c0-4c20-b145-e6982a412caf | Email Address Redacted | Email |
| fa8f535a-7585-48cb-8a67-ab14508f1075 | Email Address Redacted | Email |
| fa8f92b5-d903-46c7-a597-2108f042980c | Email Address Redacted | Email |
| fa8ff061-0076-4cb4-8293-938d2680a505 | Email Address Redacted | Email |
| fa8ff9e6-582a-48c7-9d5d-b53b54da4590 | Email Address Redacted | Email |
| fa906fad-782c-41ef-9ab9-091e20dfd94e | Email Address Redacted | Email |
| fa917794-5f2f-4322-992f-533748524c5d | Email Address Redacted | Email |
| fa9230e6-fd40-460e-9d65-35b5a09edaeb | Email Address Redacted | Email |
| fa926dd0-28bb-4740-b961-c6f9fafd9556 | Email Address Redacted | Email |
| fa92fc8e-7f20-44be-a2af-0d469d96879b | Email Address Redacted | Email |
| fa932915-0112-4790-8f3d-1d24bb97c5f0 | Email Address Redacted | Email |
| fa93439a-8a59-45d5-81f9-1c4955a75faf | Email Address Redacted | Email |
| fa941294-d19c-45d2-9464-403fdf113ecc | Email Address Redacted | Email |
| fa9471b9-3c77-4484-a8a1-0a65ab525e1d | Email Address Redacted | Email |
| fa956168-38c6-47db-a3d9-e8f197dc074e | Email Address Redacted | Email |
| fa956e93-bfd8-4849-b9f0-312dcdfa3a03 | Email Address Redacted | Email |
| fa957a48-d8e0-43ba-83a8-27158711fb02 | Email Address Redacted | Email |
| fa96a824-4115-46b4-b66b-461b249f1b30 | Email Address Redacted | Email |
| fa96ac89-053b-4ba1-a331-a01b30f52230 | Email Address Redacted | Email |
| fa96b167-c37b-46d4-968f-d9b0cbf1edc8 | Email Address Redacted | Email |
| fa96e169-a578-4d32-ab67-d97c43964116 | Email Address Redacted | Email |
| fa97585e-6437-49e8-b1c4-7d4538cbf61a | Email Address Redacted | Email |
| fa98052d-bd33-4fc6-a6d4-ff6a9bb50f81 | Email Address Redacted | Email |
| fa9879a2-b9b7-4b07-b160-fb1dea5e59f0 | Email Address Redacted | Email |
| fa99334f-68e1-42ed-9ac7-c3fec340fb2f | Email Address Redacted | Email |
| fa99ba06-7dde-49d3-b1a4-266a02ddad31 | Email Address Redacted | Email |
| fa9b6cd7-3cbc-4b0f-ad5e-da48792f03ce | Email Address Redacted | Email |
| fa9b8b45-53e4-41ea-bbce-00da14503d44 | Email Address Redacted | Email |
| fa9ca8a0-7102-4eb6-aa40-3379bdc89806 | Email Address Redacted | Email |
| fa9d205c-c5ad-4c45-ae3e-dbc892599c6 | Email Address Redacted | Email |
| fa9e8b87-3371-461b-910b-4bb65b8dd422 | Email Address Redacted | Email |
| fa9eaf6a-81a2-443f-ab75-9f46e4211384 | Email Address Redacted | Email |
| fa9ee297-6a8a-40c9-b20f-d7486ab61e57 | Email Address Redacted | Email |
| fa9f0b45-0071-4893-9970-842b5603f430 | Email Address Redacted | Email |
| fa9ffe24-a4b5-4480-8d8a-38904e236ffb | Email Address Redacted | Email |
| faa0b015-281d-4990-820f-031ecd1f4622 | Email Address Redacted | Email |
| faa1f032-c3c0-4b16-b812-86178bcd7f50 | Email Address Redacted | Email |
| faa1f46c-a7e7-46c1-b114-dd7db698c2d2 | Email Address Redacted | Email |
| faa203f2-7729-4657-9736-13c2b7aa667b | Email Address Redacted | Email |
| faa2975f-3455-4fba-b68d-b93b65acc56f | Email Address Redacted | Email |
| faa2fad9-688b-4e9c-8009-6791b73e9cf8 | Email Address Redacted | Email |
| faa30ac5-64b5-4d6a-a8a0-a692df65e1c6 | Email Address Redacted | Email |
| faa375a5-ec8d-4f13-885b-471f0062bf42 | Email Address Redacted | Email |
| faa41b20-4db2-47be-b18d-fbae9c64e7c3 | Email Address Redacted | Email |
| faa4409b-7ce4-4360-bee2-fd403c36185d | Email Address Redacted | Email |
| faa47305-fba4-4c96-aa48-2fecd0382c73 | Email Address Redacted | Email |
| faa4d20d-9f23-451a-a2ab-3ec5d183374a | Email Address Redacted | Email |
| faa4faac-e9ce-4245-a468-ec5f0ce5ad0d | Email Address Redacted | Email |
| faa590e6-d978-4dce-a5b4-f4fad67b0323 | Email Address Redacted | Email |
| faa627c3-0fe4-46cd-b4d6-dd89a3e4dced | Email Address Redacted | Email |
| faa6ef25-31ef-4698-ba53-ce1bf97f2f4f | Email Address Redacted | Email |
| faa78dd0-bd25-467d-9b1f-97be38284d42 | Email Address Redacted | Email |
| faa81e0f-4674-416e-8f66-4f7c37146ef9 | Email Address Redacted | Email |
| faa8417a-fd50-4a39-922c-937cccd0214b | Email Address Redacted | Email |
| faa92e50-fc1e-4ecb-bf5e-734ade529655 | Email Address Redacted | Email |
| faa932cc-38b9-4b64-92ed-ac0bced6c29d | Email Address Redacted | Email |
| faa9a302-a66b-4653-b61a-093cb7a4fbc9 | Email Address Redacted | Email |
| faa9dea6-169c-487f-bd11-fbff93bc113b | Email Address Redacted | Email |
| faaa2c86-b4e6-4407-819b-0f0eec92b710 | Email Address Redacted | Email |
| faaaabcf-1af8-4392-9c04-8ca5f6f198d3 | Email Address Redacted | Email |
| faaaaf6d-041d-4f60-9762-8bf6f805c499 | Email Address Redacted | Email |
| faaac7d3-cc56-4095-a5a9-125635143a58 | Email Address Redacted | Email |
| faad451a-546c-4ac9-b057-6b1379390f17 | Email Address Redacted | Email |
| faad4d69-9a52-44a7-89e6-08d982f4f3de | Email Address Redacted | Email |
| faae8430-a23d-4e80-a007-85293acefc78 | Email Address Redacted | Email |
| fab0bb61-577a-43d8-a092-1cf4b7fb4cef | Email Address Redacted | Email |
| fab1917a-24a7-4395-822d-4da97d3687be | Email Address Redacted | Email |
| fab1b046-aad4-4d80-bc20-fa4c583bb647 | Email Address Redacted | Email |
| fab2373f-11fe-4c3f-8cda-f460866483d5 | Email Address Redacted | Email |
| fab2921b-a391-4fd8-9897-01aedf100bad | Email Address Redacted | Email |
| fab30389-a058-4438-808f-dcca5147c1b1 | Email Address Redacted | Email |
| fab3b2c8-a889-44bc-b28d-19e343951562 | Email Address Redacted | Email |
| fab443b5-1d00-4b3e-8136-93c3de0c84d2 | Email Address Redacted | Email |
| fab44ce6-1084-4399-9d7e-d82865540367 | Email Address Redacted | Email |
| fab44d65-4906-4189-853a-fcb5275c24b6 | Email Address Redacted | Email |
| fab451ef-775d-4093-90a1-112fa75a9577 | Email Address Redacted | Email |
| fab4fc1f-3aa6-44a7-aee1-680d1985e309 | Email Address Redacted | Email |
| fab515e7-58cf-47b6-b2c7-0a170a9d6b67 | Email Address Redacted | Email |
| fab53742-9e5e-4b1c-9c52-bd4e053a92ed | Email Address Redacted | Email |
| fab5e4ca-3c77-4c5e-88e3-3b084f902183 | Email Address Redacted | Email |
| fab66252-e40a-42ff-a75a-6e177f51e7f8 | Email Address Redacted | Email |
| fab6a90d-e1eb-4d16-9823-0827d72fe6d8 | Email Address Redacted | Email |
| fab6a962-b833-453b-8415-7613878c6009 | Email Address Redacted | Email |
| fab6b78f-4830-44a0-82bd-0eaccc819444 | Email Address Redacted | Email |
| fab7ccbc-23b2-4f8f-bd48-54d8fdbf013e | Email Address Redacted | Email |
| fab80cb9-4f1b-42b6-a769-c579393dcfc3 | Email Address Redacted | Email |
| fab87208-f224-4003-b9b2-8531a7783e0e | Email Address Redacted | Email |
| fab901d8-b2b0-4a14-814a-b0d572b7328e | Email Address Redacted | Email |
| faba5531-7069-459f-a8e9-041a3d07ef7e | Email Address Redacted | Email |
| faba9263-0850-490e-a8b6-036615e7fffa | Email Address Redacted | Email |
| fabab19b-7971-47ba-8695-dd190c5cdecb | Email Address Redacted | Email |
| fabad342-7998-490a-b139-355e5b53fe19 | Email Address Redacted | Email |
| fabb3990-7986-464f-b4de-9457c7fda54f | Email Address Redacted | Email |
| fabb418a-19a5-4828-99dc-b96cb8b45950 | Email Address Redacted | Email |
| fabb4c89-28fe-47f9-aa82-b756f2ebe458 | Email Address Redacted | Email |
| fabc3101-6341-46ca-8f32-25b335c2f25e | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| fabd53f3-aaf6-4db4-89e9-9d94781b4a36 | Email Address Redacted | Email |
| fabe6ce1-0cf3-4ff4-b60f-7d9b568a4165 | Email Address Redacted | Email |
| fabfb5fc-5259-4eac-8067-29b2d2182319 | Email Address Redacted | Email |
| fac0c5a3-b897-48e9-aefb-2d6c0822919c | Email Address Redacted | Email |
| fac0ef2e-b764-438a-abe0-efb85a1f1b05 | Email Address Redacted | Email |
| fac10fc7-afb1-4160-aa43-b5567311898e | Email Address Redacted | Email |
| fac11d0c-c63b-4a98-863f-36db7003ca1a | Email Address Redacted | Email |
| fac12046-f8ba-4b26-84a3-6b2888d0df22 | Email Address Redacted | Email |
| fac13887-4d10-417f-8576-f3528c2fcac6 | Email Address Redacted | Email |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | Email Address Redacted | Email |
| fac1be43-2535-4664-9649-ed47b990d86a | Email Address Redacted | Email |
| fac1d3af-f6eb-4169-9132-2ada39e20d83 | Email Address Redacted | Email |
| fac1f0fd-6ebe-45b7-a771-63be8ba5404b | Email Address Redacted | Email |
| fac204d8-455e-416a-b6e7-2eb6f851d425 | Email Address Redacted | Email |
| fac26ce7-3db7-484c-aefc-37b3a2bf67fc | Email Address Redacted | Email |
| fac2abc8-3474-4b15-be68-e76c3f18c48e | Email Address Redacted | Email |
| fac30543-fb32-47a6-b582-7accbae5b543 | Email Address Redacted | Email |
| fac36395-06d2-4517-b934-db0992445d0d | Email Address Redacted | Email |
| fac37df5-2943-4873-855f-f13d7faf5dc9 | Email Address Redacted | Email |
| fac37e76-5601-4075-b45a-7c71574e8090 | Email Address Redacted | Email |
| fac47089-ecd1-4e01-a491-c56d7a039f39 | Email Address Redacted | Email |
| fac527e7-310e-4481-ba1e-e7b4b35345a6 | Email Address Redacted | Email |
| fac52b56-c7c0-4131-83fc-3d36ae3ac9e6 | Email Address Redacted | Email |
| fac5591b-af3f-4188-8881-021eb273cdfc | Email Address Redacted | Email |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | Email Address Redacted | Email |
| fac60e61-60c2-421d-a558-ee9a6bc0ffd8 | Email Address Redacted | Email |
| fac6fbee-2a87-4352-aac0-d283f79095ed | Email Address Redacted | Email |
| fac74781-49b6-4317-bb26-fdca6442ad91 | Email Address Redacted | Email |
| fac7a650-a6dd-4157-bee8-516f3c47f83a | Email Address Redacted | Email |
| fac7c7cb-0ef4-4957-b006-970561bc2d68 | Email Address Redacted | Email |
| fac7d5b1-f2d9-4c5a-854d-96bb72597552 | Email Address Redacted | Email |
| fac8346c-6487-47c0-81d8-62ccd4689806 | Email Address Redacted | Email |
| fac86ef0-8387-4e5b-b097-dc288ca4c5d4 | Email Address Redacted | Email |
| fac86ef0-8387-4e5b-b097-dc288ca4c5d4 | Email Address Redacted | Email |
| fac8d9e5-0971-4b43-a86c-a0aeb0ecd654 | Email Address Redacted | Email |
| fac979dc-b38d-462b-9e3e-6463c04a1dc9 | Email Address Redacted | Email |
| fac9ba90-5378-4b38-abb0-0a845b09e284 | Email Address Redacted | Email |
| fac9bcf2-679c-404a-bb50-212ee8cfcf06 | Email Address Redacted | Email |
| fac9ed14-b562-491c-9a35-eb16bcd07085 | Email Address Redacted | Email |
| faca1dd9-c6dd-4d21-9c5a-88f93ae2fe39 | Email Address Redacted | Email |
| facb37f1-4368-4dc3-ad26-be1a53ae434c | Email Address Redacted | Email |
| facb5137-ad49-48fb-89b8-cb94379ef262 | Email Address Redacted | Email |
| facb9392-ec8a-40b0-922e-432c976621ac | Email Address Redacted | Email |
| facbc227-f92a-49b9-988e-43a85c2386a7 | Email Address Redacted | Email |
| facbfaf6-f2f7-4fca-84f7-0f1220ce6aa5 | Email Address Redacted | Email |
| facca7a7-dd1b-49f5-8ad2-fa57dc28d5bc | Email Address Redacted | Email |
| facd4401-d21d-4563-8054-86fc5b1a57d5 | Email Address Redacted | Email |
| facde18f-8a98-4d7e-acea-370e0c6a71db | Email Address Redacted | Email |
| face0cf5-bb15-46e1-9758-f8ed42a3f3b8 | Email Address Redacted | Email |
| face1663-9aff-42c5-a1cf-66477c612a02 | Email Address Redacted | Email |
| face875e-88c0-4e49-bd32-21e1ab62b0ec | Email Address Redacted | Email |
| face8b3e-38e3-4084-98fe-00c8db01d14e | Email Address Redacted | Email |
| facf3ba5-97cc-43eb-a886-8002b92f0908 | Email Address Redacted | Email |
| facfab4d-655b-4286-a52d-179e076262b5 | Email Address Redacted | Email |
| fad13f96-1fd4-4de4-a93e-e47e5e0f5991 | Email Address Redacted | Email |
| fad19856-6820-4975-a8c2-697baf8b55c3 | Email Address Redacted | Email |
| fad1a087-5714-4c60-8229-b4d1c5644120 | Email Address Redacted | Email |
| fad1afc6-1352-4748-8fb0-010f870de308 | Email Address Redacted | Email |
| fad1e50d-fda8-41a3-86d4-0f705cfefbdf | Email Address Redacted | Email |
| fad24f39-eae7-4077-913c-802ab21bcb22 | Email Address Redacted | Email |
| fad2a327-6f2a-4c66-8105-9eab15204fa5 | Email Address Redacted | Email |
| fad2df27-83f3-42bf-b5f3-206fd0dee293 | Email Address Redacted | Email |
| fad4a53b-1b90-492a-883f-e324d9deee05 | Email Address Redacted | Email |
| fad6d521-0600-4bbe-b85e-e5b18251125a | Email Address Redacted | Email |
| fad6ee84-d45e-40e4-b073-32545bdfd9c7 | Email Address Redacted | Email |
| faf776c9-410f-46e1-bef2-4ac43e56ed79 | Email Address Redacted | Email |
| fad7a9b6-c7a9-4216-8712-0b8e02b84d71 | Email Address Redacted | Email |
| fad8058c-e055-4edc-bbcc-7bba92f5dd33 | Email Address Redacted | Email |
| fad85e5a-2bf2-462b-98cd-87199f6533c0 | Email Address Redacted | Email |
| fad8949e-76f6-48de-830a-7ef45b39c080 | Email Address Redacted | Email |
| fad8f0c6-1a6c-4ebe-b75c-6b28c8ef5dee | Email Address Redacted | Email |
| fada169c-1536-465e-a00c-a48f44e7ed9d | Email Address Redacted | Email |
| fada3dfe-b16f-40ff-bc84-235dce20291a | Email Address Redacted | Email |
| fada8ede-30b7-4ded-8987-f3a589e88810 | Email Address Redacted | Email |
| fadb78e-63f8-46ab-ae21-ab5a737276d3 | Email Address Redacted | Email |
| fadccea4-ef2c-41f1-a34a-3dc9823b93f0 | Email Address Redacted | Email |
| fadd32c6-af9b-42df-a170-b0c740446632 | Email Address Redacted | Email |
| fade040a-985e-4ecd-af58-48aca0ca814c | Email Address Redacted | Email |
| fade21c3-1670-41bd-9283-535a718b41bc | Email Address Redacted | Email |
| fade7032-c049-49e4-ac2f-d205169f915d | Email Address Redacted | Email |
| fae1d573-7132-4558-9415-21bd53039e5d | Email Address Redacted | Email |
| fae3363a-d86a-4453-874c-32783ea0cb43 | Email Address Redacted | Email |
| fae3507a-c209-4609-957d-0d29f24ec702 | Email Address Redacted | Email |
| fae36f91-83ab-47dc-83a8-5ba34ded087e2 | Email Address Redacted | Email |
| fae3e12c-7430-4bc4-a1f0-f839c559e7fd | Email Address Redacted | Email |
| fae44090-0a9f-4407-a73c-6d4bca631080 | Email Address Redacted | Email |
| fae454ef-8faa-4e52-9d70-5b6d5dc67f27 | Email Address Redacted | Email |
| fae4af2d-2451-45f5-94f8-e3237c556360 | Email Address Redacted | Email |
| fae4c69b-dfd0-4de8-b67e-ebafbbac42e9 | Email Address Redacted | Email |
| fae552f6-cfff-444b-9856-14121b0274c5 | Email Address Redacted | Email |
| fae57d2e-d900-4155-a3d1-142f36222087 | Email Address Redacted | Email |
| fae5c47a-0225-47af-b7bb-26a52b052c2c | Email Address Redacted | Email |
| fae87335-9986-4fb0-a848-0196a717bcfd | Email Address Redacted | Email |
| fae8c2de-b323-43f5-b067-ff109cb30ee5 | Email Address Redacted | Email |
| fae96a51-e3e8-4c29-b441-d379a44354e7 | Email Address Redacted | Email |
| fae96ecd-4d34-4e9f-9b62-1c9b564ada4e | Email Address Redacted | Email |
| fae9cd4a-89e3-4cb1-8df3-2a8c916b542c | Email Address Redacted | Email |
| fae9e3c1-2c76-4e8e-b755-05c6594919ca | Email Address Redacted | Email |
| fae9f33a-f98d-4fcf-acbe-0d2a4910b08e | Email Address Redacted | Email |
| faea0bd4-42b0-4529-a591-38dde41504a9 | Email Address Redacted | Email |
| faea92d3-04c6-4238-bad8-ab2d23c19f9c | Email Address Redacted | Email |
| faeb2a80-15f0-45d5-9a43-90a9db8becc8 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| faec30d5-f54b-4b4d-9f83-efd50bb4ad11 | Email Address Redacted | Email |
| faec9d08-3ff0-4962-9da3-59c3c4f3ccd4 | Email Address Redacted | Email |
| faecc5da-75ec-413b-96aa-5968c6ad9ad8 | Email Address Redacted | Email |
| faed4125-dfb7-4e0a-983e-be2aed855061 | Email Address Redacted | Email |
| faed672-4955-4426-90dd-d7df582fdb97 | Email Address Redacted | Email |
| faed8c82-93ef-40e1-939b-6d429c6cdf97 | Email Address Redacted | Email |
| faee9338-3a6d-4f18-a05f-ec5d11165b50 | Email Address Redacted | Email |
| faeeb4dc-ad11-4861-af77-6553db4b8a6b | Email Address Redacted | Email |
| faef2031-d410-4558-a67e-264524500871 | Email Address Redacted | Email |
| faef329e-bbff-488c-86ae-2a325ab81278 | Email Address Redacted | Email |
| faeff217-b10f-439d-9fa0-4d2d31c78d43 | Email Address Redacted | Email |
| faf0ed45-515b-470b-b06d-f1ef09d5e7ac | Email Address Redacted | Email |
| faf18c98-1084-464a-9be8-41d10d0116ab | Email Address Redacted | Email |
| faf341b9-a4b9-4cf4-ba60-4c8fae3920e9 | Email Address Redacted | Email |
| faf36580-a87a-4252-b0da-4b6890969257 | Email Address Redacted | Email |
| faf38ecf-901f-49fe-b485-517bbccb67d2 | Email Address Redacted | Email |
| faf39b49-7c5e-45ba-82b4-75da57881e40 | Email Address Redacted | Email |
| faf3afaa-89da-4984-a161-47a434110ba4 | Email Address Redacted | Email |
| faf4b5d8-da72-4ff4-8508-f94837d7b44c | Email Address Redacted | Email |
| faf53b2d-2d84-4437-ac93-bac47391efde | Email Address Redacted | Email |
| faf5f266-d5ea-4468-ad69-e6010eae28b7 | Email Address Redacted | Email |
| faf60f40-3603-4fd2-baa9-fd0a31b9ef55 | Email Address Redacted | Email |
| faf618c2-6f56-4173-acdc-24983712230c | Email Address Redacted | Email |
| faf6936c-8e59-43ce-9ca8-090cdbc90ae4 | Email Address Redacted | Email |
| faf69a1c-a46f-4183-a86d-1440b5edc6a2 | Email Address Redacted | Email |
| faf6e68e-a4ac-4080-a9c2-7a508a388bc5 | Email Address Redacted | Email |
| faf874db-1e1d-4157-b126-7bc3843369cf | Email Address Redacted | Email |
| faf888b9-5874-48b3-8748-6d77fe90a487 | Email Address Redacted | Email |
| faf8c560-67a1-4c90-9eca-71a9196f45dc | Email Address Redacted | Email |
| faf9d0af-46d7-47d4-a66b-143a3fcd3040 | Email Address Redacted | Email |
| fafa1cd4-8384-433b-a94e-ce0cccd1668e | Email Address Redacted | Email |
| fafa404c-f7bd-4757-8d3f-41630111e8fc | Email Address Redacted | Email |
| fafc4cd6-dd59-45c5-b51f-c873c0ab9b0c | Email Address Redacted | Email |
| fafd3505-d0a2-4db5-95a4-f74d86a7e99e | Email Address Redacted | Email |
| fafd6779-7189-4646-9a99-0ba373875a6d | Email Address Redacted | Email |
| fafe86f6-0288-49d9-b60c-d9c51cb0c9b9 | Email Address Redacted | Email |
| fafee7d7-996c-437e-a98b-819d0c9e2636 | Email Address Redacted | Email |
| fafefe4a-91e7-43e5-83d1-ec6324c7a7b5 | Email Address Redacted | Email |
| faff7704-fa5a-4bda-8e52-f83f423f5853 | Email Address Redacted | Email |
| faffbbe1-74ba-403f-a3ab-fbf9fc1dda01 | Email Address Redacted | Email |
| fb00004a-5242-47fe-83c6-3eaa01bba25d | Email Address Redacted | Email |
| fb00248b-6680-4fee-95d0-83f1cdecb2cb | Email Address Redacted | Email |
| fb007fdc-d582-4793-8fde-0c0c14826ed0 | Email Address Redacted | Email |
| fb008243-36a0-46af-8cce-a45662f12eb5 | Email Address Redacted | Email |
| fb00c94f-c127-4c65-983f-99b440a9c4a7 | Email Address Redacted | Email |
| fb00cd6a-6a64-4376-93ee-ac8d6e4188e9 | Email Address Redacted | Email |
| fb0179c3-a3ce-4372-8100-08a2992c28b8 | Email Address Redacted | Email |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | Email Address Redacted | Email |
| fb01ea8e-4403-4b0e-b034-80ca11afe09a | Email Address Redacted | Email |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | Email Address Redacted | Email |
| fb02a373-0d0c-4fa1-9ba1-c9b9dcdf8001 | Email Address Redacted | Email |
| fb02f1d6-6152-46d6-a593-23f469781fb6 | Email Address Redacted | Email |
| fb035fd7-e63f-4de4-8f78-3b0756562572 | Email Address Redacted | Email |
| fb04eb92-3836-40f3-ab48-2fa71a41d89e | Email Address Redacted | Email |
| fb063c29-40ec-4d2b-af89-14df937b43d2 | Email Address Redacted | Email |
| fb066e4d-c264-4c87-a043-32a96bf68416 | Email Address Redacted | Email |
| fb07bb61-339c-4ddd-a203-91dd593a5d90 | Email Address Redacted | Email |
| fb084c9f-d5ca-4ccc-8758-62b8b9d41d1a | Email Address Redacted | Email |
| fb086b1a-fd18-4462-9f43-ea6795fb507 | Email Address Redacted | Email |
| fb08e759-c7a4-4790-a69a-fc17b2c66181 | Email Address Redacted | Email |
| fb0a165e-8eb2-415d-ba4c-465c607404a7 | Email Address Redacted | Email |
| fb0a39b9-ef88-40ff-9297-acbb7752f330 | Email Address Redacted | Email |
| fb0aaab0-0e18-4a73-b022-6d2acf09f39e | Email Address Redacted | Email |
| fb0ab991-8465-41d5-91e1-59e5a3275c26 | Email Address Redacted | Email |
| fb0b33c7-ddcb-4ecb-aca7-11c5e8759ff9 | Email Address Redacted | Email |
| fb0b9b2e-396b-48be-a866-e267d0421319 | Email Address Redacted | Email |
| fb0bf10f-29d7-4d2a-ac39-27165d59ed8d | Email Address Redacted | Email |
| fb0ca3fd-26a5-412e-9deb-8f62da0b480a | Email Address Redacted | Email |
| fb0d0d4c-b44c-432b-9a5e-6044cde086af | Email Address Redacted | Email |
| fb0e9b25-9187-41f1-95c1-f0cc0026a43d | Email Address Redacted | Email |
| fb0f75fe-a6a1-4b2d-b820-7252f2c21e21 | Email Address Redacted | Email |
| fb0fc076-4d3f-4e32-aba7-c35915c20971 | Email Address Redacted | Email |
| fb100cbb-7cdc-433b-9f4d-8f809c78bb16 | Email Address Redacted | Email |
| fb108ca9-bf48-4bbe-b7db-306004c2cd29 | Email Address Redacted | Email |
| fb10e9d7-b1a2-4009-9e8c-0828aa2b13e3 | Email Address Redacted | Email |
| fb115aac-a464-48ea-a025-79f53662f180 | Email Address Redacted | Email |
| fb122df8-1817-4dd0-ab3e-8c11ae433fa2 | Email Address Redacted | Email |
| fb12c831-46db-4831-91e4-5593594d53cc | Email Address Redacted | Email |
| fb12cd01-28b1-4e46-a36c-57aa8dfbac98 | Email Address Redacted | Email |
| fb12ebe9-e018-45e6-9c26-39fa61b99a90 | Email Address Redacted | Email |
| fb1329ee-656a-4f11-9016-e31248a125ad | Email Address Redacted | Email |
| fb13f72e-7120-4194-9e11-34f31d9c6346 | Email Address Redacted | Email |
| fb14f89a-ad1d-464e-b26e-a7bd7c3f78d0 | Email Address Redacted | Email |
| fb156fb4-76b0-4704-8671-d881065650a7 | Email Address Redacted | Email |
| fb158723-8e57-438a-8704-a5d2e865913c | Email Address Redacted | Email |
| fb15c7fb-a2d0-442a-b5e8-5957dd97ec98 | Email Address Redacted | Email |
| fb164f13-458a-4641-a66f-6534745efb84 | Email Address Redacted | Email |
| fb165985-0982-4b1e-b445-bd6265194d05 | Email Address Redacted | Email |
| fb177011-29ae-42fc-8f58-811fac3df9cc | Email Address Redacted | Email |
| fb1822f8-a06a-4472-9221-252c6940213a | Email Address Redacted | Email |
| fb189535-9bc5-4043-8fb2-17ba7648efba | Email Address Redacted | Email |
| fb19625b-2aa7-44df-a453-edb9885a327a | Email Address Redacted | Email |
| fb1aecba-13ba-4b4f-856e-39a4884cd019 | Email Address Redacted | Email |
| fb1b40fc-9a9a-424c-ab25-ddbc1abddf90 | Email Address Redacted | Email |
| fb1b92b9-a59b-4ed8-b61d-c0f6ece163b6 | Email Address Redacted | Email |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | Email Address Redacted | Email |
| fb1c5610-8e8c-4eee-a11b-21d1f6af3145 | Email Address Redacted | Email |
| fb1c950e-4da6-406a-8bf7-4c38f89075bc | Email Address Redacted | Email |
| fb1cb98-1259-44d0-9e6f-9b7a5f3cc82b | Email Address Redacted | Email |
| fb1d96e6-9355-4068-8983-27e368d3009c | Email Address Redacted | Email |
| fb1dc283-17a4-4c9b-a38b-65278df5fcb2 | Email Address Redacted | Email |
| fb1ee688-987c-49b4-9854-da3f984af3ba | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| fb1f3817-5234-4e81-be9e-ee70a55b557d | Email Address Redacted | Email |
| fb1f8433-5853-4ae6-bea3-e47192aa2a5d | Email Address Redacted | Email |
| fb1ff110-eeec-4f37-93ad-e3388795569a | Email Address Redacted | Email |
| fb20a507-74ad-4f24-8dd2-5032a1f255a6 | Email Address Redacted | Email |
| fb20afe6-d683-409d-beac-301d7e7dfd63 | Email Address Redacted | Email |
| fb2110e7-71f3-4ae2-9c65-6b828947852d | Email Address Redacted | Email |
| fb211a8b-f93c-4a61-8c03-9379094ad323 | Email Address Redacted | Email |
| fb213045-d72f-4dc1-862d-fbf1ffb1e03a | Email Address Redacted | Email |
| fb214805-2057-49cb-9674-a1a2f53801db | Email Address Redacted | Email |
| fb2207de-54b6-46de-ac17-1556b3a1a624 | Email Address Redacted | Email |
| fb2245cf-c629-4668-981c-dc3cd14d5008 | Email Address Redacted | Email |
| fb241bb0-b950-4d88-bf87-a2e14d37b42e | Email Address Redacted | Email |
| fb241bb0-b950-4d88-bf87-a2e14d37b42e | Email Address Redacted | Email |
| fb243129-2f86-4f04-a66b-a6dad1f6edc7 | Email Address Redacted | Email |
| fb247bda-2dfc-450c-9b55-753b57bec879 | Email Address Redacted | Email |
| fb249ad4-0450-4e8e-a04e-c8ea9f387321 | Email Address Redacted | Email |
| fb26581b-e5e7-4b2b-9dcb-6ab7640efd52 | Email Address Redacted | Email |
| fb2ff5e5-90a1-45c2-99e2-4bfdb4045fc1 | Email Address Redacted | Email |
| fb28aac5-db88-41fe-b545-ee7f701d7f5c | Email Address Redacted | Email |
| fb2a4cca-7a6e-4da4-866c-409d816219fe | Email Address Redacted | Email |
| fb2a557c-1e3c-41e3-8631-4b2400bfc3af | Email Address Redacted | Email |
| fb2b5053-60e8-4063-ad84-9a622fba3450 | Email Address Redacted | Email |
| fb2b5e15-60d0-4184-a300-84d8d07d5416 | Email Address Redacted | Email |
| fb2c1ec2-ae54-4877-b000-343cb5277fd5 | Email Address Redacted | Email |
| fb2c25f4-2502-4481-b7e8-8245324d28ea | Email Address Redacted | Email |
| fb2d640c-04b2-40e2-956c-a552507be1f0 | Email Address Redacted | Email |
| fb2e0d29-437b-4349-8aab-1f09ff17bb3e | Email Address Redacted | Email |
| fb2ea70b-1bfd-4598-aa8c-71bae2c69082 | Email Address Redacted | Email |
| fb2ef4b8-6ad3-4427-bd18-0ebe6b1c31e6 | Email Address Redacted | Email |
| fb2f537a-e87c-41eb-8c0f-fbf028aec3a1 | Email Address Redacted | Email |
| fb2fac15-00dc-4e69-82f8-3121957b0f2e | Email Address Redacted | Email |
| fb308166-9080-45d1-8dac-592fb9e8e0e9 | Email Address Redacted | Email |
| fb30c336-7ff1-421f-81ff-57c802c97df6 | Email Address Redacted | Email |
| fb32256b-22ff-4704-8d5d-45b2102af7c6 | Email Address Redacted | Email |
| fb3292cb-eeb7-4501-a264-efead493b13b | Email Address Redacted | Email |
| fb348bfb-208d-49de-85dd-8527739a2dd3 | Email Address Redacted | Email |
| fb352571-6d6c-4ef6-bf63-5024879befeb | Email Address Redacted | Email |
| fb35961b-7ac2-43be-ad9d-a2a712aa6f36 | Email Address Redacted | Email |
| fb35dff2-d1a9-49d1-8360-04946fa94021 | Email Address Redacted | Email |
| fb35f9ab-0975-46eb-aa1a-e6bd8a83bee7 | Email Address Redacted | Email |
| fb3606de-c8bf-43eb-93bc-af83ae2dddfe | Email Address Redacted | Email |
| fb3606de-c8bf-43eb-93bc-af83ae2dddfe | Email Address Redacted | Email |
| fb365951-fcb0-4dc4-87be-5b4bcfdc3e62 | Email Address Redacted | Email |
| fb367ced-7a5b-4e2d-b5aa-f2c473398be7 | Email Address Redacted | Email |
| fb375892-f36a-4783-8517-905af0c5b56a | Email Address Redacted | Email |
| fb3763b3-0458-41cc-a522-cb7aeeb24a32 | Email Address Redacted | Email |
| fb37a55b-89bc-4b6c-8c20-bcd379dfcb8a | Email Address Redacted | Email |
| fb3806dc-ceb8-4466-af7a-412918d6c039 | Email Address Redacted | Email |
| fb383083-f27d-4034-af9d-804f56e998a1 | Email Address Redacted | Email |
| fb39f23c-a686-4197-82bd-c45d05c44a6c | Email Address Redacted | Email |
| fb3ad463-85a9-4369-a751-d9ae678d8436 | Email Address Redacted | Email |
| fb3b164a-2755-49d0-90bd-8bddfb189797 | Email Address Redacted | Email |
| fb3b2314-cb45-40c3-9b42-445d65ba0719 | Email Address Redacted | Email |
| fb3b67cf-271e-43da-ac75-89e752396656 | Email Address Redacted | Email |
| fb3b8d6f-15da-4178-a854-bfd7bf1ebc8b | Email Address Redacted | Email |
| fb3d7502-8293-4713-96bc-e16a1466966f | Email Address Redacted | Email |
| fb3e23b3-ddca-446c-ba9d-7d627567847c | Email Address Redacted | Email |
| fb3e44d8-984d-4c15-bada-b4c8c9284289 | Email Address Redacted | Email |
| fb3ea271-0d15-485b-be68-b013826cc125 | Email Address Redacted | Email |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | Email Address Redacted | Email |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | Email Address Redacted | Email |
| fb400bf1-464f-4355-bedd-63ba13ab423b | Email Address Redacted | Email |
| fb41274f-d626-4962-8446-53343d0dc491 | Email Address Redacted | Email |
| fb41857a-3572-46bc-b3a3-5c11b639f0fd | Email Address Redacted | Email |
| fb42006b-982d-46d3-a8ca-1e77bed222ac | Email Address Redacted | Email |
| fb421d16-addf-4558-8d25-78650f326f00 | Email Address Redacted | Email |
| fb42778f-1a9a-44f1-ad8c-5d540aef866a | Email Address Redacted | Email |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | Email Address Redacted | Email |
| fb445849-e2d6-4ed7-918e-90141bb4a36a | Email Address Redacted | Email |
| fb4484b5-5f6b-48b6-a71c-de8c249df309 | Email Address Redacted | Email |
| fb44ce93-aa56-4ebf-9511-a2714d721a84 | Email Address Redacted | Email |
| fb465ca3-1eeb-4913-b8f9-0437068fa0cc | Email Address Redacted | Email |
| fb469137-5f35-4a92-8eb2-cca7c9783491 | Email Address Redacted | Email |
| fb46d140-6340-4a09-bca7-4ed73be4ba90 | Email Address Redacted | Email |
| fb48079b-1ce4-464b-a6ef-ec1820ea964d | Email Address Redacted | Email |
| fb484830-8066-480d-8629-9943e76c4c0f | Email Address Redacted | Email |
| fb484c5e-5d8b-4c49-acd0-3786d5476207 | Email Address Redacted | Email |
| fb48e961-c2f6-46a0-ba33-2231e330dc64 | Email Address Redacted | Email |
| fb4995a2-0be5-4bc1-b5ad-bf7870365429 | Email Address Redacted | Email |
| fb4a8a8b-0da3-49e6-a9d0-fd0404bbd65f | Email Address Redacted | Email |
| fb4a9bf5-0160-4330-a1ec-762599491805 | Email Address Redacted | Email |
| fb4ac60f-f691-48d0-b97b-64a7978b3448 | Email Address Redacted | Email |
| fb4adfed-40ff-403d-82a2-211eb1ec3624 | Email Address Redacted | Email |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | Email Address Redacted | Email |
| fb4ba091-f369-4625-8947-482add66f6c9 | Email Address Redacted | Email |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | Email Address Redacted | Email |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | Email Address Redacted | Email |
| fb4e3d74-fe36-4944-9e8e-79d4a1a10827 | Email Address Redacted | Email |
| fb4e594c-32af-4c30-a82e-f84964127e7e | Email Address Redacted | Email |
| fb4e87fd-b3b8-4dc7-873d-325137348ba2 | Email Address Redacted | Email |
| fb4ef129-bb5c-43b5-b3a7-475a21df0549 | Email Address Redacted | Email |
| fb4f8098-1506-4a6c-8c6d-a59b35328b34 | Email Address Redacted | Email |
| fb4fc669-2e3f-479f-9a42-2ebba370c824 | Email Address Redacted | Email |
| fb4fe51b-43c5-4b49-a7d0-ffabee553c2f | Email Address Redacted | Email |
| fb504f26-65ed-41a7-addb-e9c2f8489111 | Email Address Redacted | Email |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | Email Address Redacted | Email |
| fb51f54f-5f0e-4343-b64f-1d3cc9bc0177 | Email Address Redacted | Email |
| fb5235df-5d3f-4d6e-bc86-c22ed2dff60b | Email Address Redacted | Email |
| fb525104-49cc-45b7-a489-38c5806e747c | Email Address Redacted | Email |
| fb5271ab-3af8-4f93-a993-50a717e37869 | Email Address Redacted | Email |
| fb52cc0b-3b72-4e1a-8bf5-64c7c3a51eba | Email Address Redacted | Email |
| fb52d80d-eca1-45bd-8c81-ba1ff9eee27d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fb54976c-42a6-4d59-b40f-67d9b05915b4 | Email Address Redacted | Email |
| fb55cbd2-4440-4144-aa1b-4d0e6075f743 | Email Address Redacted | Email |
| fb584d0f-0e73-4870-83a9-0183d32f944c | Email Address Redacted | Email |
| fb5870dd-a596-4ab8-bcfa-6c824d582a58 | Email Address Redacted | Email |
| fb58ef4f-365b-4912-8ec4-a0dfa5f827d8 | Email Address Redacted | Email |
| fb591328-8bcb-40ec-a42a-eaabde7498fe | Email Address Redacted | Email |
| fb596923-8f3b-4ac1-abc9-2403392fdbf9 | Email Address Redacted | Email |
| fb59dd56-2684-4251-be6a-b2e816625531 | Email Address Redacted | Email |
| fb59e56c-2d08-48e6-8a65-ef1c5cf17a61 | Email Address Redacted | Email |
| fb5a11a9-c2ed-4eea-9a17-eed1719466b4 | Email Address Redacted | Email |
| fb5a8d4f-84f3-406e-a23d-0eef4e6e5de6 | Email Address Redacted | Email |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | Email Address Redacted | Email |
| fb5ab4b2-8a45-425a-9ecd-7778a1a6b426 | Email Address Redacted | Email |
| fb5afe08-0989-4542-a6f4-877914696699 | Email Address Redacted | Email |
| fb5b34e1-e8d1-4565-afac-c18c43db8fff | Email Address Redacted | Email |
| fb5b9892-3ce4-4ea8-b58b-68fb67ed75b7 | Email Address Redacted | Email |
| fb5bc718-f9db-452c-ad73-e3c26c53598f | Email Address Redacted | Email |
| fb5bf6f8-865d-47e2-b3ac-ba470af48eec | Email Address Redacted | Email |
| fb5cafc7-9d8f-4f19-87ea-343c8b4fa318 | Email Address Redacted | Email |
| fb5dcb13-46e7-4d18-96e4-6ba22322358f | Email Address Redacted | Email |
| fb5dcb13-46e7-4d18-96e4-6ba22322358f | Email Address Redacted | Email |
| fb5eb375-b1a3-40b6-a07a-f5f459455ze2 | Email Address Redacted | Email |
| fb5fc58e-6e43-4c8f-8439-8445a853ce54 | Email Address Redacted | Email |
| fb5ff9f3-3d21-461d-9453-3b5f28270c7 | Email Address Redacted | Email |
| fb60546e-2339-4964-9f3f-f95c96b7efae | Email Address Redacted | Email |
| fb60deb3-d19f-41f8-970c-60201e0948e6 | Email Address Redacted | Email |
| fb62d8ec-d577-4d82-8f37-6cd8e063bc40 | Email Address Redacted | Email |
| fb642ef6-cdd7-49df-917b-0321c9f33d20 | Email Address Redacted | Email |
| fb64bfde-d775-449b-b806-6dab2c775b70 | Email Address Redacted | Email |
| fb64ed3e-f4de-4e1c-8c11-131e47cfa52c | Email Address Redacted | Email |
| fb651864-010e-43ee-abf5-2457e91331f9 | Email Address Redacted | Email |
| fb654c2e-681a-4257-a7d1-f97b47748018 | Email Address Redacted | Email |
| fb660ee3-5be2-4464-b5bb-49b480168be6 | Email Address Redacted | Email |
| fb661f92-fb5c-4e29-a7f6-0e20cc7889d7 | Email Address Redacted | Email |
| fb662fda-5e16-44d1-b39c-0e4096b07860 | Email Address Redacted | Email |
| fb66ec67-a6b7-4b9c-a8e5-65877ec2ef60 | Email Address Redacted | Email |
| fb69622d-486f-4ad2-8558-f84ec26c0c60 | Email Address Redacted | Email |
| fb69872a-627f-440a-895d-987f992c679c | Email Address Redacted | Email |
| fb6a0a34-fd15-4cc1-a919-76e4055a3e5c | Email Address Redacted | Email |
| fb6a7c46-ba21-4c02-a102-b7e2d4b9d2ce | Email Address Redacted | Email |
| fb6aab94-d319-4f66-80b2-a5bbf7c13310 | Email Address Redacted | Email |
| fb6aff6a-7010-4c26-b565-2922f10f5a9e | Email Address Redacted | Email |
| fb6b2f8e-186e-42ce-bec3-5c86e1cc96a7 | Email Address Redacted | Email |
| fb6b8dd6-33ca-4515-b9db-0e24c4a0bd70 | Email Address Redacted | Email |
| fb6c5b6e-d186-4ae5-bc90-90d4b4465f56 | Email Address Redacted | Email |
| fb6cbafa-c6c6-4061-a9a4-ce2d4c0271eb | Email Address Redacted | Email |
| fb6d43ba-3b6d-46e0-8970-e2a166a08312 | Email Address Redacted | Email |
| fb6dac24-fb45-4c45-a154-566cb6475aaf | Email Address Redacted | Email |
| fb6ddad9-dc53-4ff5-970f-94774aeebff8 | Email Address Redacted | Email |
| fb6de06e-d507-40e1-bb9b-a6909384f494 | Email Address Redacted | Email |
| fb6eed77-4125-4bb7-89bc-2fb6551fda86 | Email Address Redacted | Email |
| fb6f1484-ba65-4e06-a302-f1fc5b629dbb | Email Address Redacted | Email |
| fb6fa1a0-e9c2-41cc-914b-3e98319afb76 | Email Address Redacted | Email |
| fb6ff2cb-bc0f-4d56-b873-9dd881c179ac | Email Address Redacted | Email |
| fb706111-594c-4554-b21e-45081b0546b9 | Email Address Redacted | Email |
| fb709a34-6bb5-43d2-9adb-c70c533d9fca | Email Address Redacted | Email |
| fb70ce66-2da3-4959-98d1-5dea6dce7584 | Email Address Redacted | Email |
| fb70d382-5a84-4699-867b-31dbd25cb994 | Email Address Redacted | Email |
| fb70ebec-8995-4915-9a48-87bc2cf2b6ce | Email Address Redacted | Email |
| fb714e8f-6042-4f96-bc81-dcbac85b060e | Email Address Redacted | Email |
| fb72091f-0150-492e-a2a3-03e8f4cdb4ea | Email Address Redacted | Email |
| fb72e1b2-3373-48b7-9d0e-ee275b8c1ba0 | Email Address Redacted | Email |
| fb72e3f5-fedb-4fa6-b9e3-43d329c00dde | Email Address Redacted | Email |
| fb738fbc-85ce-42a6-8e77-9b5f47d1fcaf | Email Address Redacted | Email |
| fb73d7e0-51fa-4aa9-9f5a-7a18b05499dd | Email Address Redacted | Email |
| fb74101d-563c-407e-8fdd-cfe8052db03e | Email Address Redacted | Email |
| fb74f929-2e38-4662-a80a-0f9059555e35 | Email Address Redacted | Email |
| fb75238e-1df4-457c-9976-04eb954eb959 | Email Address Redacted | Email |
| fb7582c1-8b7b-46e8-a856-cebc47b840f0 | Email Address Redacted | Email |
| fb75c2e2-13d3-455e-a491-b67260dc9c44 | Email Address Redacted | Email |
| fb75e741-8ec7-43bf-8e63-b83eabb83b02 | Email Address Redacted | Email |
| fb77266b-b307-4333-b372-d87392c3cc23 | Email Address Redacted | Email |
| fb7877b3-02f0-4d7f-b4cc-b462049fdb76 | Email Address Redacted | Email |
| fb7af770-9d27-4aed-b7f9-23fbe315aa7e | Email Address Redacted | Email |
| fb7b2de3-ffb3-4019-b47a-e0e484c19980 | Email Address Redacted | Email |
| fb7bb938-08b7-476e-a455-429f3f302263 | Email Address Redacted | Email |
| fb7c23b2-e52b-420a-81b4-c24119b463e | Email Address Redacted | Email |
| fb7c5b9d-f2a4-4651-a003-be19ca5f161e | Email Address Redacted | Email |
| fb7d61fc-46a9-4c2a-aed5-a20e647379d6 | Email Address Redacted | Email |
| fb7d88f8-8d13-445f-942f-8af8c641d357 | Email Address Redacted | Email |
| fb7e6d8d-d254-4270-966c-cfec17995ccf | Email Address Redacted | Email |
| fb7e9ef2-c6b3-4856-976d-dab6c1dc2d86 | Email Address Redacted | Email |
| fb7f233e-63a0-489c-9efc-e930839ee31e | Email Address Redacted | Email |
| fb7f5e32-4142-4f19-b819-f49bccc3791d | Email Address Redacted | Email |
| fb7fc0df-38cb-4556-ae08-f59314480ba0 | Email Address Redacted | Email |
| fb7fe457-83c1-4944-8b5d-9304c6644dfe | Email Address Redacted | Email |
| fb80325b-2b07-45e1-98d6-e8065e54aea4 | Email Address Redacted | Email |
| fb804c67-3415-4e53-8730-8375b862ffc8 | Email Address Redacted | Email |
| fb808055-bdb0-4318-ae86-5a2d0628bade | Email Address Redacted | Email |
| fb80fffd-2daf-4529-bb65-dd65b8e9621c | Email Address Redacted | Email |
| fb81e7c2-49a9-4e98-98bd-3a3815608389 | Email Address Redacted | Email |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | Email Address Redacted | Email |
| fb8217d8-467b-407c-8485-5481cb5e8ec6 | Email Address Redacted | Email |
| fb82c414-1929-44d1-b7c8-432077e6cd47 | Email Address Redacted | Email |
| fb82fac0-ba94-4db9-a75b-24d36d0d9eb7 | Email Address Redacted | Email |
| fb832ac2-34ba-4bfc-97ce-c2b08de78192 | Email Address Redacted | Email |
| fb837474-8a3c-4d54-b0ab-6bac609c761d | Email Address Redacted | Email |
| fb840c23-e079-4ff5-ad8c-f97cd874c645 | Email Address Redacted | Email |
| fb84d8a3-f81d-4345-8a4c-2940309543e3 | Email Address Redacted | Email |
| fb85350e-9e68-4dda-a239-25fb22bdec45 | Email Address Redacted | Email |
| fb864681-81cb-4fda-90a3-c3f8a102f6e9 | Email Address Redacted | Email |
| fb8651e8-16e4-4f9d-919d-34fccd5ef7f5 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| fb869afb-2e9f-4614-8a88-62d31207a25f | Email Address Redacted | Email |
| fb87cf23-d4c5-4876-a8e3-f05963fd98a2 | Email Address Redacted | Email |
| fb8830d3-cca4-4b6e-a704-7158d85cc95b | Email Address Redacted | Email |
| fb888316-51c8-48b8-b90c-597350bea998 | Email Address Redacted | Email |
| fb8a58b9-c815-4ea2-8ade-8a9605f8226d | Email Address Redacted | Email |
| fb8b3ee8-b977-4167-9f2f-1a8ba8ec8223 | Email Address Redacted | Email |
| fb8b811d-95ff-4dfe-9d7e-f6d80e866458 | Email Address Redacted | Email |
| fb8c3663-b9ac-4565-92b0-059203a8645d | Email Address Redacted | Email |
| fb8c826a-7254-4408-aade-596a5ae288df | Email Address Redacted | Email |
| fb8cd3ba-bbe9-433a-afff-ff4f592e8e17 | Email Address Redacted | Email |
| fb8d637-defa-48fd-9413-c988e5a9dfc6 | Email Address Redacted | Email |
| fb8df005-65a1-4740-b004-52e7fd6af2f3 | Email Address Redacted | Email |
| fb8e184f-d3bc-49dc-aad0-f85c05dd014a | Email Address Redacted | Email |
| fb8ecdc8-1cec-4c76-8798-c1234fde9bf7 | Email Address Redacted | Email |
| fb8eeabc-6a02-4c61-93a3-a8ce331f7293 | Email Address Redacted | Email |
| fb8f3d47-cfcb-4dc3-9dd3-4380c59cecaa | Email Address Redacted | Email |
| fb8feb89-7fc8-4892-b33b-f8fd63276418 | Email Address Redacted | Email |
| fb927f21-8966-4c19-be29-546555220c56 | Email Address Redacted | Email |
| fb934225-0f76-4dcc-863e-54e53691dfea | Email Address Redacted | Email |
| fb93de63-6329-4fd0-a228-8783c11a3f91 | Email Address Redacted | Email |
| fb955c7a-de7b-4e20-9743-b09965d2eb34 | Email Address Redacted | Email |
| fb95e003-a17d-4935-b609-e0d6f8b7b72e | Email Address Redacted | Email |
| fb961688-a974-4109-bb71-9cdb2a1bbf2a | Email Address Redacted | Email |
| fb96270d-d93e-4460-be9c-5f04f07427f3 | Email Address Redacted | Email |
| fb963947-390e-41fc-8269-67ac3a7e49ed | Email Address Redacted | Email |
| fb97cb94-8ace-4f3b-acb8-d33817ddb706 | Email Address Redacted | Email |
| fb97dc13-7342-4434-a198-bb3023887e7c | Email Address Redacted | Email |
| fb97e7a7-1c96-4776-b086-0c853fb49cec | Email Address Redacted | Email |
| fb9808bc-f7dd-4e3d-b8b1-44c4da2e68a5 | Email Address Redacted | Email |
| fb98f2c5-e21f-4163-9934-9b1de8dd637b | Email Address Redacted | Email |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | Email Address Redacted | Email |
| fb99cdc4-618f-4d28-900e-9d3f510fbf53 | Email Address Redacted | Email |
| fb9aa630-2a49-4c4e-894f-fca165dcb333 | Email Address Redacted | Email |
| fb9abad9-e5ad-4db7-816f-d0686b967583 | Email Address Redacted | Email |
| fb9b683e-4328-4f16-8ee6-6690935cf72e | Email Address Redacted | Email |
| fb9b941c-f501-4663-8a78-f740fd9b39fe | Email Address Redacted | Email |
| fb9b9a67-b807-46bc-9e9e-97fd21eca2ee | Email Address Redacted | Email |
| fb9c0609-9a96-4865-8b4b-6f1ea3afa0b3 | Email Address Redacted | Email |
| fb9cddddc-a21e-4259-9012-4c4ece7c855 | Email Address Redacted | Email |
| fb9db077-425b-444c-9da6-19eecSeecae5 | Email Address Redacted | Email |
| fb9ddbdf-ed1a-4dfe-9a9a-c8b004ff3340 | Email Address Redacted | Email |
| fb9e431c-6f5a-49c6-b05f-4b2bbba393d3 | Email Address Redacted | Email |
| fba02730-3027-489b-828a-cf5ae9eeed5d | Email Address Redacted | Email |
| fba0b726-616a-4430-ad15-b4c5c6a1dd5d | Email Address Redacted | Email |
| fba11666-5db3-49db-90a3-af18c7840c13 | Email Address Redacted | Email |
| fba147e3-7336-4f25-9e29-8f0ccc749a77 | Email Address Redacted | Email |
| fba1dcc7-f8e7-4a4a-96f7-6195d951c234 | Email Address Redacted | Email |
| fba2f96f-accb-4312-a634-819fe393a4e1 | Email Address Redacted | Email |
| fba3ff1e-b8c0-4d04-8588-1bd98820cf8c | Email Address Redacted | Email |
| fba3ba40-4466-4d9f-b50f-284fd547fe39 | Email Address Redacted | Email |
| fba42865-ef71-45e0-99b3-37acc8f106c4 | Email Address Redacted | Email |
| fba44a05-deca-4bb9-b94f-0fb020536093 | Email Address Redacted | Email |
| fba471cd-0e42-4c37-bc94-3d5b7016fc77 | Email Address Redacted | Email |
| fba47b9b-e281-464f-8070-a2d17602cf11 | Email Address Redacted | Email |
| fba5cd12-c650-4812-9220-be832636f25e | Email Address Redacted | Email |
| fba76676-06c3-428f-86e7-9c7fba6ffeaf | Email Address Redacted | Email |
| fba837a7-2842-47f9-9050-5861203ba361 | Email Address Redacted | Email |
| fba90f00-49d2-46a1-bdde-b51f098f7723 | Email Address Redacted | Email |
| fba9e0bc-5229-443c-b3d4-15e8c606143d | Email Address Redacted | Email |
| fbacdd6f-d9ff-4755-81f4-18d6d78999f9 | Email Address Redacted | Email |
| fbadfb3a-4e4b-4553-ae77-2270561fc508 | Email Address Redacted | Email |
| fbae2150-c60e-40a4-b747-0c20d2225c04 | Email Address Redacted | Email |
| fbae4e4b-fc59-42af-94b1-c6c5f786e5ce | Email Address Redacted | Email |
| fbaed668-623e-4f79-bd9a-7aacae197f99 | Email Address Redacted | Email |
| fbaf46aa-2809-46a9-82fd-c2c67bb930de | Email Address Redacted | Email |
| fbb1d222-3298-4ccd-a84e-a79f01b34ed8 | Email Address Redacted | Email |
| fbb2c06c-4646-4b61-bf64-7f037f3651ad | Email Address Redacted | Email |
| fbb2d217-41a2-4d70-98d1-76f8ecfdc262 | Email Address Redacted | Email |
| fbb2e704-fc28-495f-88d8-e09e190910df | Email Address Redacted | Email |
| fbb324cc-7589-464a-ab4d-5f4c54ce2dab | Email Address Redacted | Email |
| fbb3336c-c079-45ce-baac-83df0397fdc5 | Email Address Redacted | Email |
| fbb3d34d-5592-4410-98c7-09707d18592a | Email Address Redacted | Email |
| fbb3db09-f5eb-4fb1-97dd-a00c6d1f73b1 | Email Address Redacted | Email |
| fbb40ce0-5b07-4a71-b8ad-3288f31d3a20 | Email Address Redacted | Email |
| fbb42ece-ecde-4d10-887f-1376521f7912 | Email Address Redacted | Email |
| fbb48d6a-7f00-4b3d-97fc-eb4f091735fc | Email Address Redacted | Email |
| fbb49bcd-c7b4-4c98-a81d-c1782f935955 | Email Address Redacted | Email |
| fbb4f62b-4a3b-43de-bf9e-095c530d4637 | Email Address Redacted | Email |
| fbb5e828-986f-4257-80d6-f735230f1ffd | Email Address Redacted | Email |
| fbb5f703-fbda-4cdb-bca1-2ca4458db7a5 | Email Address Redacted | Email |
| fbb62846-48c0-46e9-9956-ff1ca5958087 | Email Address Redacted | Email |
| fbb6392c-9e3a-41b6-969a-caa7b963a47f | Email Address Redacted | Email |
| fbb67668-6a6e-4a80-b177-c21c5adb3eeb | Email Address Redacted | Email |
| fbb6bc2e-0e39-4def-85a5-ba7f803481d4 | Email Address Redacted | Email |
| fbb761f9-591e-46a3-9e1b-6376d8108bd0 | Email Address Redacted | Email |
| fbb7e611-fa89-4fb5-a674-e9e1cf250f89 | Email Address Redacted | Email |
| fbb870e0-058d-41fe-a340-c78e02142edf | Email Address Redacted | Email |
| fbb903d8-fd77-42c9-9871-c6a503f3a24a | Email Address Redacted | Email |
| fbba32cb-f22d-412a-b632-afdbdecce278 | Email Address Redacted | Email |
| fbbb3aea-7113-42ed-9f04-2ec44a75b622 | Email Address Redacted | Email |
| fbbb6457-64cd-4d03-8904-3e08313758d1 | Email Address Redacted | Email |
| fbbb6457-64cd-4d03-8904-3e08313758d1 | Email Address Redacted | Email |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | Email Address Redacted | Email |
| fbbc2619-8212-40e0-9409-d53b8238e375 | Email Address Redacted | Email |
| fbbc2ebc-3b8f-4b61-99dc-6c7bf1b1e663 | Email Address Redacted | Email |
| fbbc98a7-6252-468d-ac03-a6769f4a23a2 | Email Address Redacted | Email |
| fbbc9dcf-222a-4ca4-b62d-5c30dc6f3217 | Email Address Redacted | Email |
| fbbd9b5f-bac2-474f-ab75-435529085483 | Email Address Redacted | Email |
| fbbde9eb-f705-4c77-9b39-467c89b9e828 | Email Address Redacted | Email |
| fbbf5525-9e10-4a49-8de7-62bbc15da83d | Email Address Redacted | Email |
| fbbf5918-9a97-48b8-9e43-0ee46604c39d | Email Address Redacted | Email |
| fbbf7640-2dec-4c75-b9e7-ee9ddc9f963a | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| fbbfb566-bf21-49c9-8500-3562b5456888 | Email Address Redacted | Email |
| fbc017fa-8bac-44be-bd6b-24abc0482c31 | Email Address Redacted | Email |
| fbc03c9c-42ae-4254-a19d-817e4dadbd29 | Email Address Redacted | Email |
| fbc05415-4533-49e4-9909-9d4291f458a1 | Email Address Redacted | Email |
| fbc0fb7e-8cfe-4a1f-8d83-fe9bca096e8d | Email Address Redacted | Email |
| fbc192a8-7758-4e28-a6ca-44eb687aaa1e | Email Address Redacted | Email |
| fbc28503-ef04-4914-990b-dfba71ec5c28 | Email Address Redacted | Email |
| fbc2eb3e-a83b-4b7f-96e3-4f6d7b5197de | Email Address Redacted | Email |
| fbc403a6-5368-473f-928e-1355f776264f | Email Address Redacted | Email |
| fbc41ed2-a98b-4bc0-a3a4-c84c0ec0d1ab | Email Address Redacted | Email |
| fbc4aa34-3125-4435-ab55-2806e4f7a239 | Email Address Redacted | Email |
| fbc51eed-c6d5-4911-9c39-6efd780f6b23 | Email Address Redacted | Email |
| fbc535c1-3e55-4101-9347-b2cc1717c0b4 | Email Address Redacted | Email |
| fbc5b08d-1c05-42c4-9425-11b9e2e10cea | Email Address Redacted | Email |
| fbc5c517-610d-42a3-a1c4-f2f129f1a4fd | Email Address Redacted | Email |
| fbc61e00-5236-4981-b1a7-8583b00fb827 | Email Address Redacted | Email |
| fbc69cdd-c432-401c-afc6-129d33619dd0 | Email Address Redacted | Email |
| fbc86d55-aa4d-4aff-8819-c95837e16e36 | Email Address Redacted | Email |
| fbc88da4-4c09-4b38-93a1-3fc111106897 | Email Address Redacted | Email |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | Email Address Redacted | Email |
| fbc9debc-9e17-438c-8140-6e044039cffd | Email Address Redacted | Email |
| fbcbe8a8-4ffa-4f56-b279-1b95c72b60e5 | Email Address Redacted | Email |
| fbcbe8a8-4ffa-4f56-b279-1b95c72b60e5 | Email Address Redacted | Email |
| fbcc9a66-c44a-487c-83d0-8493d76a29ba | Email Address Redacted | Email |
| fbcc9e0d-6c48-46a8-a911-f67c6c3d8a5f | Email Address Redacted | Email |
| fbce00b0-1349-4ed0-90e9-4da19ee064e1 | Email Address Redacted | Email |
| fbce4e23-4d90-4506-bdbf-5a3582c95327 | Email Address Redacted | Email |
| fbceae22-0fe5-49e4-84cd-4731b62d3f54 | Email Address Redacted | Email |
| fbcecad6-f62a-40a0-bafe-c404b6419256 | Email Address Redacted | Email |
| fbcf7f20-e93f-4bde-ae5b-b4cc0037c36e | Email Address Redacted | Email |
| fbcf8ddd-f1c8-4409-ae37-5974191c61ab | Email Address Redacted | Email |
| fbcf8ddd-f1c8-4409-ae37-5974191c61ab | Email Address Redacted | Email |
| fbcf8ddd-f1c8-4409-ae37-5974191c61ab | Email Address Redacted | Email |
| fbcfd259-8703-4f43-969d-9cebc860ac26 | Email Address Redacted | Email |
| fbd02725-16a7-4518-9eb1-a428bdcc6d89 | Email Address Redacted | Email |
| fbd05598-4ad9-4304-b7ac-792a86175c1c | Email Address Redacted | Email |
| fbd17b77-3e65-46e0-9e87-d4fae44522c4 | Email Address Redacted | Email |
| fbd25a86-346f-4d4b-b5ac-e5a3a29ab883 | Email Address Redacted | Email |
| fbd30e22-cb1c-44cd-9a0f-38a02b5d8fea | Email Address Redacted | Email |
| fbd397aa-c222-485e-9fee-e0cdef396050 | Email Address Redacted | Email |
| fbd5cfb2-f84b-4063-9870-9c3bad50f6d7 | Email Address Redacted | Email |
| fbd5f670-5796-49e8-a20e-96e92e429eb9 | Email Address Redacted | Email |
| fbd62198-be1c-4345-94a6-eebba0748dce | Email Address Redacted | Email |
| fbd6b1ac-44e7-43b3-b714-1de2d40206e5 | Email Address Redacted | Email |
| fbd773c7-ee00-48ae-ae3d-2a92d84283a0 | Email Address Redacted | Email |
| fbd7815e-4e2b-4932-bf87-6c75ab093de8 | Email Address Redacted | Email |
| fbd81189-fd7d-400e-b1b0-ba22f8fb5605 | Email Address Redacted | Email |
| fbd839b1-3a8e-4ee1-bb60-1b0f5f3a8e61 | Email Address Redacted | Email |
| fbd84408-1bc9-44db-9986-a7547edd5769 | Email Address Redacted | Email |
| fbd982a8-9128-4b29-a9af-6bc430a848f3 | Email Address Redacted | Email |
| fbd9d65c-e656-4150-8964-f931ac999efc | Email Address Redacted | Email |
| fbd9faf0-ea74-41bf-9dab-cad1ef0a176a | Email Address Redacted | Email |
| fbda244f-c596-493d-84d8-37c9dfcc3570 | Email Address Redacted | Email |
| fbda602d-e557-4d7b-9c1f-3569ae1bc258 | Email Address Redacted | Email |
| fbdb0792-f3d7-4758-86dd-d1a43f2ccae7 | Email Address Redacted | Email |
| fbdb0954-34ff-4655-9185-7ec1db0174aa | Email Address Redacted | Email |
| fbdd28d0-18df-4883-b4f8-a1458e96df6d | Email Address Redacted | Email |
| fbdd3cf8-81a1-43cd-9d55-96bde20a403f | Email Address Redacted | Email |
| fbdd6f6b-3968-485f-af95-a29f2b5daa1c | Email Address Redacted | Email |
| fbddc261-986b-47f0-9655-e51bc41679d5 | Email Address Redacted | Email |
| fbde6b4e-2934-4a12-aef0-47d5764f0ce5 | Email Address Redacted | Email |
| fbde7896-a5b5-4238-8e05-a585e5d8e016 | Email Address Redacted | Email |
| fbe01b47-d681-4ff7-9732-15c65ba3f064 | Email Address Redacted | Email |
| fbe02b05-8fae-4a5b-b0d9-8e8c14a2452f | Email Address Redacted | Email |
| fbe18f29-76e1-409e-959e-16e67173795b | Email Address Redacted | Email |
| fbe1b1ca-f74f-43c2-9b20-f24db96bd197 | Email Address Redacted | Email |
| fbe1c91c-6fea-474b-a0d9-0cd110732429 | Email Address Redacted | Email |
| fbe2db7d-fcba-4edc-8da4-2c285d1bf620 | Email Address Redacted | Email |
| fbe303d6-ca8f-4b62-9776-923e3e5b8735 | Email Address Redacted | Email |
| fbe42f24-5bc8-447d-9b41-bfc9acd5b336 | Email Address Redacted | Email |
| fbe4485c-6217-43e1-8c60-ec341c90b42c | Email Address Redacted | Email |
| fbe4aaf4-db93-43f3-9c3a-6e1946fa96f3 | Email Address Redacted | Email |
| fbe522e9-63d4-44b2-9c12-3056bae173c1 | Email Address Redacted | Email |
| fbe5230d-587e-4dc4-84b0-e053f59d11d6 | Email Address Redacted | Email |
| fbe8b4a1-8e76-4d0d-a76f-b5582b773bef | Email Address Redacted | Email |
| fbe8bb37-763a-473d-b548-e94eb1e95419 | Email Address Redacted | Email |
| fbe90676-9434-4927-8b29-997f3cfc2e27 | Email Address Redacted | Email |
| fbe91639-a935-4a31-8006-c8eff8f6c0e9 | Email Address Redacted | Email |
| fbe9564c-c55f-4b3e-90b9-ab028435dd54 | Email Address Redacted | Email |
| fbe9aacf-8c6a-4c3a-867e-a0ff67447d1e | Email Address Redacted | Email |
| fbeab572-7646-49bd-b28b-21ed47d83645 | Email Address Redacted | Email |
| fbeb0b7c-c713-4579-ad9e-3d2e6eebbeb7 | Email Address Redacted | Email |
| fbeb0c42-c1d5-4485-b509-94eef0cfd291 | Email Address Redacted | Email |
| fbec633e-d69d-41d5-bca7-5379eccc0133 | Email Address Redacted | Email |
| fbecd684-21bd-4a19-ac3b-f17b7c425008 | Email Address Redacted | Email |
| fbed1b50-e4a8-430c-8c01-d71ed6fa2fe7 | Email Address Redacted | Email |
| fbed1d99-8d76-4169-81c2-6130506626c8 | Email Address Redacted | Email |
| fbedcf39-4fa4-46cf-829f-58b8db4352d7 | Email Address Redacted | Email |
| fbef7242-8bb3-4b44-840e-cc7245250a56 | Email Address Redacted | Email |
| fbefe311-72d3-460d-b79a-1ec739195e80 | Email Address Redacted | Email |
| fbf00c35-d577-4182-bbef-5979c207f523 | Email Address Redacted | Email |
| fbf0774c-6705-4369-bf4d-5cfabbcd7db0 | Email Address Redacted | Email |
| fbf1c696-8342-4dc4-be03-da363a9ff16b | Email Address Redacted | Email |
| fbf21391-f3cf-4624-825b-a0e79e76033f | Email Address Redacted | Email |
| fbf2353c-9ca5-4492-93b7-42ec750bfe4b | Email Address Redacted | Email |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | Email Address Redacted | Email |
| fbf302cf-89fb-4382-88e6-c5d7a7f53354 | Email Address Redacted | Email |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | Email Address Redacted | Email |
| fbf4f415-9424-4517-b750-844f10819ec0 | Email Address Redacted | Email |
| fbf45244-aa22-4421-b66a-637250bb5ff4 | Email Address Redacted | Email |
| fbf4e992-f061-480b-a0dd-f24019acf478 | Email Address Redacted | Email |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| fbf5c9ad-daee-4752-9794-c869a1594da5 | Email Address Redacted | Email |
| fbf6771e-6a1e-40f6-b651-72540c6d437e | Email Address Redacted | Email |
| fbf678e0-0c52-45c0-b6fe-069496afae75 | Email Address Redacted | Email |
| fbf6b206-3ff6-4287-a7e4-f0a5cd02a4e1 | Email Address Redacted | Email |
| fbf72986-d535-4ae5-a9c0-53f16976649a | Email Address Redacted | Email |
| fbf74b4c-13f5-44d4-9cd2-67b9070af535 | Email Address Redacted | Email |
| fbf757e3-c95c-4b70-8cf0-4ee91b0e707c | Email Address Redacted | Email |
| fbf8f51a-72e6-474d-ab86-29dee8cf98a6 | Email Address Redacted | Email |
| fbf931bc-cd9e-41f4-a706-1760237f464e | Email Address Redacted | Email |
| fbfa956a-d658-4167-be17-30e1aa14c2e9 | Email Address Redacted | Email |
| fbfab028-c6c1-4152-8290-43200313d597 | Email Address Redacted | Email |
| fbfae360-d1fe-4d6d-b0f6-77842e33cd38 | Email Address Redacted | Email |
| fbfbb1d4-03bc-43ae-9b12-61a7d3251d91 | Email Address Redacted | Email |
| fbfbd93c-1901-4aae-b02b-44f57e70f722 | Email Address Redacted | Email |
| fbfbddf6-e7f7-46c9-a510-2f5908c1bc09 | Email Address Redacted | Email |
| fbfbf228-7bd9-43ad-8949-3f22673c803f | Email Address Redacted | Email |
| fbfcfd67-9658-4b71-96ae-7b4122eab658 | Email Address Redacted | Email |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | Email Address Redacted | Email |
| fbfeb41c-078d-4bda-81fa-16d4e78550b8 | Email Address Redacted | Email |
| fbfecc3d-1eb6-4d77-8644-9b1f1f3d5a8f | Email Address Redacted | Email |
| fbfefa8b-b1ce-40e9-bd54-f249c99a46c8 | Email Address Redacted | Email |
| fbff3fc4-d144-4ee7-b293-55364f6757f6 | Email Address Redacted | Email |
| fbff3fc4-d144-4ee7-b293-55364f6757f6 | Email Address Redacted | Email |
| fbff7235-cfa4-49ff-a525-db51c65714c3 | Email Address Redacted | Email |
| fc01635f-f0f4-4276-b88c-db7a6af2996b | Email Address Redacted | Email |
| fc01bc05-319a-4713-a115-1c2af62487b1 | Email Address Redacted | Email |
| fc0298d8-2037-40e5-80b7-a010da1a5596 | Email Address Redacted | Email |
| fc02e2e7-6577-4b33-a8b1-79dd98dbd384 | Email Address Redacted | Email |
| fc032df6-2fdc-44df-a6e5-3bb04e47a5dd | Email Address Redacted | Email |
| fc03880e-00fa-4e1d-88d5-37889c668768 | Email Address Redacted | Email |
| fc047f8b-2550-4f3e-8f5f-097c5011eca6 | Email Address Redacted | Email |
| fc05151b-963c-45b0-912a-4f92c2a519c2 | Email Address Redacted | Email |
| fc063ab1-36b2-4d47-b11a-c8fadfa3504c | Email Address Redacted | Email |
| fc06a1dd-23da-4ff2-8a26-ff19be7e3f50 | Email Address Redacted | Email |
| fc0774a2-6786-4bfd-96b7-71786d3ce52d | Email Address Redacted | Email |
| fc07f1ec-90ca-41f1-a9d9-a783cb0f1ee9 | Email Address Redacted | Email |
| fc0829b9-adcc-486f-9608-4db068b68939 | Email Address Redacted | Email |
| fc0934f7-45f7-474d-a689-2f7fb9603abb | Email Address Redacted | Email |
| fc094e92-41fe-4cad-9e5f-ce9cdf999697 | Email Address Redacted | Email |
| fc096382-cc8a-41f1-be1e-16ec5a2751e2 | Email Address Redacted | Email |
| fc09671c-bdf6-4dd7-8969-5a26f2ab3f00 | Email Address Redacted | Email |
| fc0a33df-22f9-44bd-8042-258d15f83395 | Email Address Redacted | Email |
| fc0a62bb-9801-42d6-9031-5075a63b681b | Email Address Redacted | Email |
| fc0a7573-f590-4aa7-94e3-b0ec573c9813 | Email Address Redacted | Email |
| fc0ab2a4-8b67-404c-9996-7fabdd723457 | Email Address Redacted | Email |
| fc0b9edf-0098-4e17-bda6-e37dcab8a72b | Email Address Redacted | Email |
| fc0bbf69-4634-450d-aad2-c82fadcfe259 | Email Address Redacted | Email |
| fc0bdfd4-d655-43e9-ab04-f4aa6610f61d | Email Address Redacted | Email |
| fc0c0efc-c6bf-45ef-93a1-2f61d3289bd8 | Email Address Redacted | Email |
| fc0c2f2c-ae48-492c-931c-c20fca8861c5 | Email Address Redacted | Email |
| fc0c7560-67b1-483a-b02a-382974f07fc6 | Email Address Redacted | Email |
| fc0ccdd0-d190-4e1d-b261-9f5991d971c6 | Email Address Redacted | Email |
| fc0cf1aa-f12d-4ff8-a0f7-6e666b196792 | Email Address Redacted | Email |
| fc0d2c80-f7d9-49c3-9ff2-fef284c53e31 | Email Address Redacted | Email |
| fc0d9010-ee7d-4273-b16d-7051a36c7e06 | Email Address Redacted | Email |
| fc0dac5c-6f7b-40dc-99bd-bf33e7903610 | Email Address Redacted | Email |
| fc0eb30b-48da-4538-b2a6-e08750789250 | Email Address Redacted | Email |
| fc0f8b4f-38e1-4445-932b-cc812de4c67a | Email Address Redacted | Email |
| fc10151b-64f6-49dd-9177-404cbc2d3bc0 | Email Address Redacted | Email |
| fc1079b8-4cff-4902-a16c-341a0c1e41a5 | Email Address Redacted | Email |
| fc110e2c-8fd9-4bb3-83e6-cddb1de242d4 | Email Address Redacted | Email |
| fc11bffe-e314-4b5d-913d-8fdbbb33dec4 | Email Address Redacted | Email |
| fc12232D-2c00-4396-8381-4f42098e3c97 | Email Address Redacted | Email |
| fc12f3ec-e93f-4719-9eff-6230c1f20bd6 | Email Address Redacted | Email |
| fc13b09c-4220-413c-8eb6-cb495b4d00f8 | Email Address Redacted | Email |
| fc13e893-d9eb-4a41-be0b-c0869bba84eb | Email Address Redacted | Email |
| fc14321d-1355-4083-9120-4f83e3fda45f | Email Address Redacted | Email |
| fc145c3a-0ece-4801-9bac-1961f9db1d9b | Email Address Redacted | Email |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | Email Address Redacted | Email |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | Email Address Redacted | Email |
| fc16135b-35f1-47f4-aa57-018279fa8246 | Email Address Redacted | Email |
| fc166f1c-65dc-4c36-aee0-34677e5282f2 | Email Address Redacted | Email |
| fc16c8a7-5cad-4b65-9cbc-1449efbcbf38 | Email Address Redacted | Email |
| fc17738S-3901-460a-8a41-536e1d044ee3 | Email Address Redacted | Email |
| fc17b6cd-ae9e-4fba-a64d-c9df713a1863 | Email Address Redacted | Email |
| fc17e87e-320a-47fc-93a9-baab881c1377 | Email Address Redacted | Email |
| fc17ebfd-0cc7-4b5a-8dfb-ab25c57b81c9 | Email Address Redacted | Email |
| fc18ad5d-d1e5-4a46-acd2-924fa857e798 | Email Address Redacted | Email |
| fc18d8f0-9d9e-455e-92a5-06393f04fd89 | Email Address Redacted | Email |
| fc19a051-cd72-4878-9aaa-0c04c94a081c | Email Address Redacted | Email |
| fc1ac63e-3fcd-40c9-b8e3-fc82c9525637 | Email Address Redacted | Email |
| fc1aea93-f03d-49e3-9f45-a05183fef1a7 | Email Address Redacted | Email |
| fc1afdc5-188d-41a5-931d-43c16f81cfe5 | Email Address Redacted | Email |
| fc1b59ad-58e4-44cb-8ad0-39972a818606 | Email Address Redacted | Email |
| fc1d1672-556c-4cbc-802c-3fa93efe975e | Email Address Redacted | Email |
| fc1ddfa0-5e58-47c6-8607-c717ab356d66 | Email Address Redacted | Email |
| fc1e857b-4e6b-4151-9538-aa0844192a95 | Email Address Redacted | Email |
| fc1f0f2f-2d43-4b5a-bc6b-f5ad2fdaf480 | Email Address Redacted | Email |
| fc1f89c9-3fbc-4f84-a170-eaa797cea481 | Email Address Redacted | Email |
| fc1fd767-eb80-42aa-997e-f10390dc3068 | Email Address Redacted | Email |
| fc202d9a-cf12-45e5-836d-a48a961b3606 | Email Address Redacted | Email |
| fc2078e4-92fe-4e20-a344-9761e995316e | Email Address Redacted | Email |
| fc208265-c418-4aab-b2a2-08e52ac6597b | Email Address Redacted | Email |
| fc216b8a-5cc9-4600-a3cb-061d094ffc32 | Email Address Redacted | Email |
| fc216e6a-17d3-4184-87c0-4adc17b27792 | Email Address Redacted | Email |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | Email Address Redacted | Email |
| fc25fb85-e9cc-4341-8ee3-a39617c03042 | Email Address Redacted | Email |
| fc261846-68fc-446b-a621-d78ba6f9c34d | Email Address Redacted | Email |
| fc262c20-27a7-4f11-b7d2-6e2bb17c3e4d | Email Address Redacted | Email |
| fc26a787-67ec-4801-944a-0508a44a9e71 | Email Address Redacted | Email |
| fc274a10-ebb1-4a05-b831-37c5f9b72d5a | Email Address Redacted | Email |
| fc290c9e-3257-4320-b537-36278fdba89d | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fc2ac897-934d-4c65-bb4d-6de9d9b6a174 | Email Address Redacted | Email |
| fc2ae8ce-5b87-43d8-8f87-8deec1a350f8 | Email Address Redacted | Email |
| fc2b4b05-0876-4406-b8bf-6c9b55d2e910 | Email Address Redacted | Email |
| fc2b5cd2-bda0-4316-bed0-884e3b6e2d59 | Email Address Redacted | Email |
| fc2b8669-65e9-4df9-8979-c8d4c81f3c85 | Email Address Redacted | Email |
| fc2c14be-0cf5-4ecc-9479-4d466160c182 | Email Address Redacted | Email |
| fc2cbd0f-5668-4589-858b-edc3a7f84208 | Email Address Redacted | Email |
| fc2d2e11-1eb5-44fc-b593-878d7bae7c0d | Email Address Redacted | Email |
| fc2d41ef-714d-46fb-bfc6-b55e3550b94f | Email Address Redacted | Email |
| fc2da15c-dfce-4c87-8526-1457f38893f3 | Email Address Redacted | Email |
| fc2e47b0-2b58-477a-9c1f-5d214e068e7f | Email Address Redacted | Email |
| fc2f321d-fc14-401d-9cac-fda70fc26fab | Email Address Redacted | Email |
| fc2f9725-d4ed-4398-8dd7-94784aa3a669 | Email Address Redacted | Email |
| fc2fa037-49c1-4294-b833-bba0aaff386f | Email Address Redacted | Email |
| fc2fbf62-53cc-481f-9cbf-524953d1b2d8 | Email Address Redacted | Email |
| fc2fe65a-3da6-4c68-914a-f02be81188e7 | Email Address Redacted | Email |
| fc308ff8-d496-411e-93fe-cb71d717441c | Email Address Redacted | Email |
| fc314ed9-b179-4bdf-8052-19759940c24e | Email Address Redacted | Email |
| fc3191db-445a-424a-aea1-f8aa03835a51 | Email Address Redacted | Email |
| fc3259f3-cca0-41d0-aa0d-faa67ec54ea7 | Email Address Redacted | Email |
| fc3289ea-f6b8-4dc7-9a3c-3bdb2150a44d | Email Address Redacted | Email |
| fc3303d3-9ece-4715-a0dc-ae01d4221ad2 | Email Address Redacted | Email |
| fc333b85-dbe5-43e8-bea2-265970aa5af4 | Email Address Redacted | Email |
| fc337bb3-8e6c-4ee3-b730-83c2d2761f4b | Email Address Redacted | Email |
| fc33f3e4-9aa4-43de-9f4b-26cc3b109ffe | Email Address Redacted | Email |
| fc34b63d-e9b2-4ab0-9291-4273bff1804c | Email Address Redacted | Email |
| fc36a166-26dd-4127-a232-540cd63a7845 | Email Address Redacted | Email |
| fc3814d1-b41c-4a66-90b1-3b34c92ee1cf | Email Address Redacted | Email |
| fc387bef-61e0-454b-a769-205a45e9b34d | Email Address Redacted | Email |
| fc38ee5a-b634-4d2e-bc5d-dad7f6e97f4b | Email Address Redacted | Email |
| fc391f03-f394-44fe-a58d-32e260d6bb7b | Email Address Redacted | Email |
| fc396514-0509-4c81-a34b-9c015208e1ec | Email Address Redacted | Email |
| fc39f5cf-914f-4036-8fef-4f3e38b10ef0 | Email Address Redacted | Email |
| fc3a1a6b-b84e-49b4-b17c-cbaa5f9bdd55 | Email Address Redacted | Email |
| fc3a1fa8-d90f-42d8-977e-1274e455727d | Email Address Redacted | Email |
| fc3a366c-196b-40e8-ab09-e50fad77f8a4 | Email Address Redacted | Email |
| fc3af22f-fbfd-4f63-a042-82c7ffa7fa70 | Email Address Redacted | Email |
| fc3bc5f5-8848-4346-9e17-fe674e6b0edf | Email Address Redacted | Email |
| fc3eea28-bfc3-49aa-bc01-2a05edb2d9c4 | Email Address Redacted | Email |
| fc3efdc5-1fb1-46c1-bf86-b332d196dba4 | Email Address Redacted | Email |
| fc3f3ba2-4df4-4e50-a2dc-eac6f9b4db5c | Email Address Redacted | Email |
| fc3f93f3-fef8-4ce4-95b1-14d97387f95b | Email Address Redacted | Email |
| fc3fe588-9734-42f0-a719-cc3163c2460c | Email Address Redacted | Email |
| fc4221f6-b2d7-4c2b-8fcd-ed0b2790c73b | Email Address Redacted | Email |
| fc4383f0-8dcb-4cbe-96a2-35b3aee1fbb3 | Email Address Redacted | Email |
| fc445a43-3f13-4064-a694-37894c69cb86 | Email Address Redacted | Email |
| fc447566-8c44-476b-b521-79e752506fbb | Email Address Redacted | Email |
| fc448fd6-1d64-452b-878e-fdd368762253 | Email Address Redacted | Email |
| fc44c50a-de92-4d88-8e25-68cbe4052b18 | Email Address Redacted | Email |
| fc44ec1d-b26b-413f-9ded-bea81b8f24d9 | Email Address Redacted | Email |
| fc4526ec-0fe2-4f6b-b760-a9924d274784 | Email Address Redacted | Email |
| fc453e44-df4f-47ff-8bf3-d862e9a41c30 | Email Address Redacted | Email |
| fc45452a-a9d0-42c3-ac1b-00243e01d9c3 | Email Address Redacted | Email |
| fc455e38-7641-47f6-8765-417376e71ea5 | Email Address Redacted | Email |
| fc45cf21-b3c4-414b-a03b-c000a6f2e72e | Email Address Redacted | Email |
| fc46b48b-22f2-4fcd-be2e-972b4db7e72b | Email Address Redacted | Email |
| fc4744dc-598c-4696-868e-0c7239b9e484 | Email Address Redacted | Email |
| fc47f713-894b-4c43-a449-1c9f0b89c3b6 | Email Address Redacted | Email |
| fc4803fb-f88c-447e-9b28-1e45dc66143c | Email Address Redacted | Email |
| fc491e3f-6185-4786-986c-b4a1730babc2 | Email Address Redacted | Email |
| fc492087-766d-4e67-8f52-5e865b5023b2 | Email Address Redacted | Email |
| fc494828-6d95-4280-8297-668c6a15de50 | Email Address Redacted | Email |
| fc49a060-5640-4660-9378-0d093145b2d4 | Email Address Redacted | Email |
| fc49ce71-8584-41e8-9945-2ffa050adfcc | Email Address Redacted | Email |
| fc4a25f2-428b-4b62-8e34-97a3601114ff | Email Address Redacted | Email |
| fc4a334c-167f-4694-9457-e9be3aa4a625 | Email Address Redacted | Email |
| fc4a986c-8753-42a3-aa60-d8d5f724b59c | Email Address Redacted | Email |
| fc4aa804-840c-4938-8860-7c3203466439 | Email Address Redacted | Email |
| fc4ada12-b938-4b62-922d-bd2abf68645d | Email Address Redacted | Email |
| fc4b25b3-f36d-4ac7-8259-5fa1479ebd90 | Email Address Redacted | Email |
| fc4d1b5d-fa88-430c-92ec-a6d4cdaa47f8 | Email Address Redacted | Email |
| fc4d457-07cb-4dda-a3fb-1a41ff369130 | Email Address Redacted | Email |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | Email Address Redacted | Email |
| fc4e45da-5f75-43a2-a6ff-34b3d533a2a3 | Email Address Redacted | Email |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | Email Address Redacted | Email |
| fc52042d-edc3-48d2-86eb-75822b7c9c3a | Email Address Redacted | Email |
| fc520ec5-405f-4aaa-b2a3-92abfc853c68 | Email Address Redacted | Email |
| fc530507-5033-4081-b48b-53fbc8bb6387 | Email Address Redacted | Email |
| fc53bc88-948f-44e7-9edd-ecbc305449a8 | Email Address Redacted | Email |
| fc545bba-3cb6-4ca4-a770-e1d46ea44138 | Email Address Redacted | Email |
| fc554736-ef6b-4647-90fe-072b723b0332 | Email Address Redacted | Email |
| fc564b1c-142e-44a1-a3be-fe7229edb9f9 | Email Address Redacted | Email |
| fc5661ea-7e73-4131-8a3f-b62252f024e8 | Email Address Redacted | Email |
| fc5723de-8a69-4bd0-9f05-b8fc8fe5c2dc | Email Address Redacted | Email |
| fc5754a8-4411-48c7-82a6-60f17ae673da | Email Address Redacted | Email |
| fc577ac6-56b9-4d4d-b654-f08aaa9dad77 | Email Address Redacted | Email |
| fc588425-e805-49d1-ad6c-de5643100481 | Email Address Redacted | Email |
| fc58a41f-8f94-4caa-a033-e2f9a07fd920 | Email Address Redacted | Email |
| fc592ed6-af3c-45a5-a71a-3902dba85841 | Email Address Redacted | Email |
| fc59e475-5e6b-4841-ab2f-3e5c10fba9e7 | Email Address Redacted | Email |
| fc5af752-7e99-4df1-bf61-6175be6a29a3 | Email Address Redacted | Email |
| fc5afa6d-c070-4944-bdf6-30e5318c2411 | Email Address Redacted | Email |
| fc5afdf4-8d29-465b-8bcc-c539ceadb900 | Email Address Redacted | Email |
| fc5bea49-269f-4613-8a66-ff4e5d29eac9 | Email Address Redacted | Email |
| fc5c40c4-f872-4b91-9d3e-37f9c3f672fc | Email Address Redacted | Email |
| fc5cc5cd-711e-4684-9f87-af6620eaed7a | Email Address Redacted | Email |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | Email Address Redacted | Email |
| fc5db2b1-2c85-4642-94c4-64a5b1898df1 | Email Address Redacted | Email |
| fc5de621-8848-4925-aa19-ad7fbb0d7acb | Email Address Redacted | Email |
| fc5df882-e261-4e3a-8bf7-7dc9c51583f9 | Email Address Redacted | Email |
| fc5e10f8-4fe6-4b34-a42b-ad99c8c64686 | Email Address Redacted | Email |
| fc5e4213-0664-4f54-8292-910d931dd2ac | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| fc5e6d50-98c9-4cbd-b6c7-b5c70a90d5a4 | Email Address Redacted | Email |
| fc5efa63-f99d-4e24-adad-76ec312e236a | Email Address Redacted | Email |
| fc5f46ef-faf5-455f-b503-7018a541b499 | Email Address Redacted | Email |
| fc5f48b4-471f-4b10-add9-6887e9a0f605 | Email Address Redacted | Email |
| fc5f8232-a85f-498a-904f-18cac0ecd242 | Email Address Redacted | Email |
| fc604c0e-77f1-48a5-b4aa-3b5d256fd782 | Email Address Redacted | Email |
| fc60834c-7a9b-4bfa-96ce-a1635826e23a | Email Address Redacted | Email |
| fc60a559-cf79-4e37-ba83-fafd36ec7e7f | Email Address Redacted | Email |
| fc60ad84-d2d4-4234-83fb-5c99aa476880 | Email Address Redacted | Email |
| fc60f876-86fa-44b2-b425-64fe8d0fb635 | Email Address Redacted | Email |
| fc61f19d-a6c6-4832-869b-185affa6402b | Email Address Redacted | Email |
| fc62d686-6d9c-4781-90bb-ec49c829934e | Email Address Redacted | Email |
| fc63e26d-68bd-4596-9806-d6ec645df92f | Email Address Redacted | Email |
| fc645dca-9d92-4b0a-b0d8-7f64a23e66db | Email Address Redacted | Email |
| fc654657-eb55-4346-bbba-eeafc0f82fe8 | Email Address Redacted | Email |
| fc65d78a-160d-47db-8a1b-debb429fd504 | Email Address Redacted | Email |
| fc660c40-0e46-4f0d-9465-60f58d8d921f | Email Address Redacted | Email |
| fc666bc2-57b8-4db3-b53a-e10b2f2dbe5e | Email Address Redacted | Email |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | Email Address Redacted | Email |
| fc66c974-3b2e-4eef-88d7-d02f529a90c7 | Email Address Redacted | Email |
| fc67383d-cb6b-418e-a552-5cc8aab80209 | Email Address Redacted | Email |
| fc675a02-5a3f-4b91-96bb-92ac4b88fcd3 | Email Address Redacted | Email |
| fc6793d5-28be-4e5a-af26-45e29b04c332 | Email Address Redacted | Email |
| fc679f32-d808-4c5e-92c8-c271eb802add | Email Address Redacted | Email |
| fc67aa87-18da-4274-bcd8-7eb067b2b488 | Email Address Redacted | Email |
| fc67fbc3-74a6-422c-8f33-61b24ac64ab0 | Email Address Redacted | Email |
| fc681c80-b046-47bb-9901-798f63e8aea8 | Email Address Redacted | Email |
| fc68c1db-c0c7-4657-8640-941c9af7e451 | Email Address Redacted | Email |
| fc68e8d5-e580-436d-a5e0-01bcd729a379 | Email Address Redacted | Email |
| fc68ff88-4870-4b09-b301-bd4296e24afd | Email Address Redacted | Email |
| fc69d03d-3d3e-483d-a67e-311547fe5910 | Email Address Redacted | Email |
| fc6b1984-e71c-41b9-8b25-b6918beff3dc | Email Address Redacted | Email |
| fc6b688f-5038-46fe-97f8-4f29cb179493 | Email Address Redacted | Email |
| fc6b8c99-0664-4224-9094-eccfc1714efa | Email Address Redacted | Email |
| fc6c0868-2857-4fe1-a934-77661e35db2e | Email Address Redacted | Email |
| fc6c65cb-3c9c-48dc-ad64-41f0fbb96951 | Email Address Redacted | Email |
| fc6d236d-0ef3-4f3c-bf51-558caf76e906 | Email Address Redacted | Email |
| fc6d6c5d-3737-4a69-b8fb-8ea0f46b28b0 | Email Address Redacted | Email |
| fc6ed322-bd3f-46da-b930-f9403cbb7941 | Email Address Redacted | Email |
| fc6ef203-5978-486d-8929-6588f9bca569 | Email Address Redacted | Email |
| fc6fa2d4-ca9d-41d3-b922-9773ce397994 | Email Address Redacted | Email |
| fc712c59-b9b6-40b6-b271-3639bd6c386d | Email Address Redacted | Email |
| fc71fd33-1944-473a-ba52-0f9c165100bb | Email Address Redacted | Email |
| fc735e41-0f53-48c2-bd27-d0ae88b16969 | Email Address Redacted | Email |
| fc73c66b-2d63-4f3a-91e6-f35a8c5cd40e | Email Address Redacted | Email |
| fc76e4a4-2836-4738-9798-a00165fc1424 | Email Address Redacted | Email |
| fc77141e-1876-459a-95d4-a190da3e61c2 | Email Address Redacted | Email |
| fc774e88-7782-4945-a548-2ac09273d481 | Email Address Redacted | Email |
| fc775f47-f9e3-4833-8345-3d4616902ca1 | Email Address Redacted | Email |
| fc78328c-e02e-4b5c-8ae8-0d09bc618b12 | Email Address Redacted | Email |
| fc78abc9-600d-4837-9abe-71a248cb98e4 | Email Address Redacted | Email |
| fc78dc6b-f16a-4409-86dc-6866228aac3e | Email Address Redacted | Email |
| fc7a0910-a098-4386-ad19-58580e1366bd | Email Address Redacted | Email |
| fc7ab261-6392-425d-a8e1-f024d864cf6f | Email Address Redacted | Email |
| fc7bf46a-c8b4-4591-84fd-3e49e0059658 | Email Address Redacted | Email |
| fc7c7ff1-f6a6-4cc1-b00a-c22029642dd3 | Email Address Redacted | Email |
| fc7d33cd-c65a-446a-bfac-77b1968fb2aa | Email Address Redacted | Email |
| fc7e4fd1-fa5f-4014-b019-46dfba43f9a6 | Email Address Redacted | Email |
| fc7f01ba-b328-4c4f-ae4d-90f2e31cca2b | Email Address Redacted | Email |
| fc7f0c65-cb08-4d15-ab41-cfcf0ca24b7f | Email Address Redacted | Email |
| fc7f22be-7783-4e4e-a15e-1786520ac52 | Email Address Redacted | Email |
| fc7fe6ee-4899-45a1-9119-f2b40e264d6f | Email Address Redacted | Email |
| fc802e72-22b6-4420-8fdc-73988962fff0 | Email Address Redacted | Email |
| fc80506c-118f-4b29-bd9f-234cab1ce95d | Email Address Redacted | Email |
| fc80dfdf-4ed7-46db-87c3-f85f065585d5 | Email Address Redacted | Email |
| fc8163d1-85b3-4dec-a9d8-2ae9906f0cf0 | Email Address Redacted | Email |
| fc818c18-ee1a-4cb9-a658-c50c93ce88fd | Email Address Redacted | Email |
| fc82bcf6-2888-47df-95a0-7fb4adc4b94d | Email Address Redacted | Email |
| fc82c76f-5939-469a-934a-fa8e60a58a4a | Email Address Redacted | Email |
| fc830227-5a66-4c76-8706-9b32825c2640 | Email Address Redacted | Email |
| fc830e27-81e0-4aac-8493-f7422e444cbb | Email Address Redacted | Email |
| fc85701d-c22c-4f51-a520-716f38f4bd32 | Email Address Redacted | Email |
| fc86f339-fd86-4261-9203-2737a9b6c72e | Email Address Redacted | Email |
| fc874692-2547-4efe-8a37-771f6e1de9a6 | Email Address Redacted | Email |
| fc87de89-90db-4f77-9c91-e74a0c9f72e5 | Email Address Redacted | Email |
| fc87f50d-abe5-4c63-8c54-dd7ed2fb5a84 | Email Address Redacted | Email |
| fc8819d0-827c-467c-b5e5-b75ce72de7d5 | Email Address Redacted | Email |
| fc882d67-aabd-456b-8186-7b67463f49cc | Email Address Redacted | Email |
| fc883e23-5f7d-4fd3-83e5-5af90e6e3a50 | Email Address Redacted | Email |
| fc884e6d-c9ca-45ee-be39-6011a867ef4d | Email Address Redacted | Email |
| fc889612-a0c5-4faf-8987-a40ce8994d75 | Email Address Redacted | Email |
| fc88c9a1-d60e-40c9-869f-f152dc24c56b | Email Address Redacted | Email |
| fc88ca95-1a39-4cf7-afe2-a3ad5b0db09a | Email Address Redacted | Email |
| fc896781-cef9-41ec-acb2-a7a881f6c131 | Email Address Redacted | Email |
| fc8bc9cf-bbfe-45a1-9980-36ccdd9563b2 | Email Address Redacted | Email |
| fc8cdb65-5e5b-4b9b-b016-af27a7b74b42 | Email Address Redacted | Email |
| fc8ced36-eb6c-42be-8cc6-e4f6a773681e | Email Address Redacted | Email |
| fc8d2cf4-5779-4f73-aed8-461ab745bc6d | Email Address Redacted | Email |
| fc8d7bd9-557b-4447-92b5-9d0b6428411b | Email Address Redacted | Email |
| fc8d996f-23c7-4b36-a49c-c1883243ac26 | Email Address Redacted | Email |
| fc8e044b-014e-48b5-becf-adb435ca5d3c | Email Address Redacted | Email |
| fc8e1099-dfb9-46d3-9980-2a12ec5ea96c | Email Address Redacted | Email |
| fc8e27b8-db15-414b-878c-7bf11e42cac1 | Email Address Redacted | Email |
| fc8eccbf-9208-45d0-8a84-7fd8f0f340ee | Email Address Redacted | Email |
| fc8f1258-39ed-47d6-8843-d9f7ee038fcf | Email Address Redacted | Email |
| fc8fb86c-3e88-4079-a943-0c9f037902ac | Email Address Redacted | Email |
| fc91e76f-9e27-4cae-9a55-45dccd753347 | Email Address Redacted | Email |
| fc91ea42-a07b-4eaa-972d-9d4bd392b4db | Email Address Redacted | Email |
| fc9217f0-04c5-4ec1-a3bc-b0c72de38529 | Email Address Redacted | Email |
| fc9244cb-c097-49d2-9e3e-7db2c8b9b988 | Email Address Redacted | Email |
| fc92705b-f3da-4c34-b357-87d0026aa733 | Email Address Redacted | Email |
| fc92b70d-9d48-446f-ae77-a56f9b17dfe3 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| fc93002b-2fe3-406a-a6a1-1c5150ffee7d | Email Address Redacted | Email |
| fc937ff8-0ed5-42f8-923d-6ea304efe6fa | Email Address Redacted | Email |
| fc93fa26-21ca-4c45-820d-5e3a4a0b3aeb | Email Address Redacted | Email |
| fc9459cc-bbea-4495-9509-75da380c9f4f | Email Address Redacted | Email |
| fc949b15-dcc1-44dd-9227-66a6b8c1a1d7 | Email Address Redacted | Email |
| fc951408-2cc1-406b-af52-69837055255c | Email Address Redacted | Email |
| fc952935-2318-4572-97f7-cf223b6964e6 | Email Address Redacted | Email |
| fc95915f-62a6-499f-b2cb-847cce3d63dc | Email Address Redacted | Email |
| fc961142-d890-45ff-9b66-cd438841c1d0 | Email Address Redacted | Email |
| fc963569-4aec-4d35-9c01-b0e2135ab81b | Email Address Redacted | Email |
| fc9648c9-29cc-429c-8e64-72836df91f05 | Email Address Redacted | Email |
| fc96992a-a4e1-42f7-ab8b-0275ab43b20a | Email Address Redacted | Email |
| fc974554-43a5-42db-a89e-cca12b554e1f | Email Address Redacted | Email |
| fc981147-b075-49c0-a1d2-b6ad3659f5e8 | Email Address Redacted | Email |
| fc98b0ab-dd6a-4182-a5a8-3dc2ef044616 | Email Address Redacted | Email |
| fc99975d-0d9c-423b-bb73-060ba1cceb1f | Email Address Redacted | Email |
| fc9a009f-d105-458e-8303-6e1c89bb9455 | Email Address Redacted | Email |
| fc9a493f-e578-45a8-9242-614f8341ab05 | Email Address Redacted | Email |
| fc9b2217-c892-4292-aaf7-e0670b2d7e19 | Email Address Redacted | Email |
| fc9b4eef-8fff-49c8-ad1e-ea64e4c09055 | Email Address Redacted | Email |
| fc9bc40d-7323-4e02-886e-7449d088067d | Email Address Redacted | Email |
| fc9c170a-bba8-4f0f-b6b2-7dcd6d7dbe5d | Email Address Redacted | Email |
| fc9c4e30-7ab4-4de6-be51-292db82e5195 | Email Address Redacted | Email |
| fc9c6d1c-0d5a-4c67-b7f1-bdcd0e6b134a | Email Address Redacted | Email |
| fc9c8ff0-76cd-4ee0-bfea-5a70bd81a419 | Email Address Redacted | Email |
| fc9d767d-a317-4307-998f-b2b4532697ca | Email Address Redacted | Email |
| fc9e1c2b-2cc6-4895-b253-f940fb781114 | Email Address Redacted | Email |
| fc9f74db-0c74-46d5-bbae-c41ad6afb8d9 | Email Address Redacted | Email |
| fca04e6e-b0e2-4a49-8478-a2c6df2ca308 | Email Address Redacted | Email |
| fca12fa3-0e1f-4a76-ade2-b12532195d21 | Email Address Redacted | Email |
| fca13c32-a025-47b4-9313-a43380a19c3a | Email Address Redacted | Email |
| fca21818-dbec-48ee-87f6-c98e7d9e64fc | Email Address Redacted | Email |
| fca2af98-a62c-4a7d-ab34-dd872ab5328a | Email Address Redacted | Email |
| fca300ea-f875-4f62-a686-211bc2119dd3 | Email Address Redacted | Email |
| fca309f0-692e-44e4-a718-d90fed60e0d5 | Email Address Redacted | Email |
| fca48c70-94af-411a-977a-601b8a709265 | Email Address Redacted | Email |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | Email Address Redacted | Email |
| fca57c5e-0d3c-4347-abc5-ee4120f7c754 | Email Address Redacted | Email |
| fca584dc-0013-450b-8675-b5dac54d7166 | Email Address Redacted | Email |
| fca5a7aa-fdc4-4499-9446-f8802c2cd07a | Email Address Redacted | Email |
| fca70725-aa73-459b-8738-d064e4aa1484 | Email Address Redacted | Email |
| fca748c0-0ea0-4485-9e55-bcb3a762c6e9 | Email Address Redacted | Email |
| fca7abd7-8ef0-4e19-9a51-732be42370de | Email Address Redacted | Email |
| fca84086-5a7e-4b5f-8ab2-9a633d54e6cf | Email Address Redacted | Email |
| fca90a98-ce3e-47a4-8785-d5bced025a05 | Email Address Redacted | Email |
| fca91810-0ea7-496e-aa08-84159eccb8f9 | Email Address Redacted | Email |
| fca972f6-fe7b-46fc-ac20-e4726078cc32 | Email Address Redacted | Email |
| fca9bc84-8774-45e6-90c9-95e06ef921d7 | Email Address Redacted | Email |
| fca9bfec-ab26-4a23-ba28-e0ea16b2e4f1 | Email Address Redacted | Email |
| fca9d911-846c-471c-9f42-6cac29403833 | Email Address Redacted | Email |
| fcaa43d1-6d58-42de-9bba-cd9bbe12fa12 | Email Address Redacted | Email |
| fcaaed71-288e-48c1-a73d-8f8be8487798 | Email Address Redacted | Email |
| fcab2308-6053-40f3-9fd6-80b759441224 | Email Address Redacted | Email |
| fcacd630-89c5-465d-b212-45e667918718 | Email Address Redacted | Email |
| fcad2560-133b-47f5-b29c-55c2a731b4ce | Email Address Redacted | Email |
| fcad46d4-ea39-415a-95fd-e31e6a245126 | Email Address Redacted | Email |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | Email Address Redacted | Email |
| fcae59b5-6ba2-4de7-ad8c-4a469a07f6d7 | Email Address Redacted | Email |
| fcaf223b-74d1-4ce4-b777-79baebd09908 | Email Address Redacted | Email |
| fcb03af0-9a57-4b8f-954b-07c785623aca | Email Address Redacted | Email |
| fcb0c13e-4a96-4488-9c09-d09b60aa1e2b | Email Address Redacted | Email |
| fcb1217c-0aec-436f-80a2-11e3a976f92c | Email Address Redacted | Email |
| fcb16576-9a61-47e0-9bc2-6f80079ddd89 | Email Address Redacted | Email |
| fcb18c53-277a-4e12-ba0f-835eb70d8844 | Email Address Redacted | Email |
| fcb18c8e-8c3b-4326-9be8-55b8901227aa | Email Address Redacted | Email |
| fcb21339-66fd-4f9d-a894-78d4b7338db0 | Email Address Redacted | Email |
| fcb36c3a-a7c5-4e15-b1f6-0190cc2fe0f0 | Email Address Redacted | Email |
| fcb3b894-eaab-4d9b-8af6-2f7fa80148a1 | Email Address Redacted | Email |
| fcb43c77-6219-4055-bd06-2263b9fb767e | Email Address Redacted | Email |
| fcb453e5-fdb9-44b7-822b-a94ad7eb8221 | Email Address Redacted | Email |
| fcb4692d-f7c6-46a2-9985-140600848831 | Email Address Redacted | Email |
| fcb4a336-fdeb-4176-80e2-e33a83afdf9d | Email Address Redacted | Email |
| fcb4a336-fdeb-4176-80e2-e33a83afdf9d | Email Address Redacted | Email |
| fcb4b7f5-42d5-465b-94b2-bc6ae963c498 | Email Address Redacted | Email |
| fcb5967a-f3d6-4417-a809-cb81efc98783 | Email Address Redacted | Email |
| fcb5f689-7e0e-4710-ba63-1a59f9b5b8b9 | Email Address Redacted | Email |
| fcb5fc0b-c16b-4120-8e4f-927cf5358018 | Email Address Redacted | Email |
| fcb6098b-9faa-4b95-b1c2-ee46b3e7abdd | Email Address Redacted | Email |
| fcb69cf9-0d46-4f6b-8223-7da6eca793b6 | Email Address Redacted | Email |
| fcb6f86c-4d96-4602-abf5-035e694a76ae | Email Address Redacted | Email |
| fcb76ebb-8a11-4ad5-9e6e-bfb387a77cc0 | Email Address Redacted | Email |
| fcb7a620-be8d-4623-9b5f-ffafed62792b | Email Address Redacted | Email |
| fcb84be3-713a-4f5b-b29d-a6b579eead98 | Email Address Redacted | Email |
| fcb8e34b-e1a4-40f1-94f8-e939946e78dc | Email Address Redacted | Email |
| fcb90de7-b6e7-4ec2-b899-7858839a1154 | Email Address Redacted | Email |
| fcb937fa-9375-493c-a68f-4261c0d2ceb3 | Email Address Redacted | Email |
| fcba18d4-f81c-4c31-8cb3-ea78ec0aa278 | Email Address Redacted | Email |
| fcbbb3f3-d9c6-45e1-87e3-ec62aecffac9 | Email Address Redacted | Email |
| fcbbf8bd-c1db-49fb-9772-760f8cb669ad | Email Address Redacted | Email |
| fcbc49d1-add7-42fe-8853-898117a763ae | Email Address Redacted | Email |
| fcbc4ae3-96da-4636-8d32-87cdc4c73243 | Email Address Redacted | Email |
| fcbd0833-e8bb-4422-a996-b9d45770110c | Email Address Redacted | Email |
| fcbd0f4a-e334-467c-92a9-5a67fed3479d | Email Address Redacted | Email |
| fcbdfa2a-dfc8-4380-8f49-32aa4e954fd1 | Email Address Redacted | Email |
| fcbe07e4-2959-41c5-b981-1c68c6872b79 | Email Address Redacted | Email |
| fcbe747a-84e9-47ac-90ed-9a3b50d56990 | Email Address Redacted | Email |
| fcbece53-5f17-4400-b239-26ca07052fba | Email Address Redacted | Email |
| fcbf6a3f-4160-4c9c-9d31-4c83fe848715 | Email Address Redacted | Email |
| fcbfa4c1-1185-4575-9388-4c203da94527 | Email Address Redacted | Email |
| fcbfe94c-d7ca-46b2-8654-e633984846b2f | Email Address Redacted | Email |
| fcc00242-1c14-470a-937b-fbff0c2f02e | Email Address Redacted | Email |
| fcc079c4-3b70-4b2a-b8d6-d013db5bcf3f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fcc2905S-e23d-49db-baf3-4576f47a9dca | Email Address Redacted | Email |
| fcc30644-d10d-4c2a-a0cf-9f89c42cf085 | Email Address Redacted | Email |
| fcc30a07-cd0c-4bcf-8ff7-0923df4cd29e | Email Address Redacted | Email |
| fcc39556-56ae-411a-bb61-9da9c6f8d8d9 | Email Address Redacted | Email |
| fcc3ec4d-c85e-43f4-8ce3-7db2b6afd737 | Email Address Redacted | Email |
| fcc3f65b-9dde-4415-ad37-290d4ecd746b | Email Address Redacted | Email |
| fcc414b4-6895-46d5-bb26-1ca6e07b50cd | Email Address Redacted | Email |
| fcc60c17-2e09-4def-96cd-8b6b38274bf8 | Email Address Redacted | Email |
| fcc64c43-e225-42b7-bdf2-0c6801c48086 | Email Address Redacted | Email |
| fcc6f797-5f5f-47be-ab3b-affb5b94fb80 | Email Address Redacted | Email |
| fcc71ba8-c52f-4ef6-879a-fef6da74125a | Email Address Redacted | Email |
| fcc78f56-7bfc-495a-82eb-e1e899e65dbc | Email Address Redacted | Email |
| fcc80322-a3a2-442e-987f-81cc6b38012f | Email Address Redacted | Email |
| fcc9721f-2584-439e-a71a-c27b30ce0986 | Email Address Redacted | Email |
| fcca11e5-19e2-418f-b45c-284ba6b99f01 | Email Address Redacted | Email |
| fcca5e78-c1ea-4c06-819d-38c6f00403a7 | Email Address Redacted | Email |
| fcca6765-d6ff-4773-893b-37f0a8f87df5 | Email Address Redacted | Email |
| fcca8a3f-62d5-4ae8-bf53-07bd60a13e12 | Email Address Redacted | Email |
| fccb8375-10a6-4568-8ba4-8e44c253de82 | Email Address Redacted | Email |
| fccbae27-28b6-4ef4-b341-b8a83dd7bb39 | Email Address Redacted | Email |
| fccc67c9-ac55-461a-a3e5-86aa48d97ee6 | Email Address Redacted | Email |
| fccd32ab-f553-4679-978f-b9702514031d | Email Address Redacted | Email |
| fcce4497-1ab1-4319-a2a0-c77c999a96a1 | Email Address Redacted | Email |
| fcce59e7-cf02-447a-a4b9-48541e531cbf | Email Address Redacted | Email |
| fcce8b67-4dc7-4505-9205-878de58f1d58 | Email Address Redacted | Email |
| fcce9939-0169-4beb-8d04-5146685aaa1b | Email Address Redacted | Email |
| fccea173-05c8-4d68-8948-392811b0d01b | Email Address Redacted | Email |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | Email Address Redacted | Email |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | Email Address Redacted | Email |
| fcd0b34d-7fd5-4fbb-9a4e-5c1c7c9bb98f | Email Address Redacted | Email |
| fcd1014a-2b4b-40fc-9067-6e94c8885a9b | Email Address Redacted | Email |
| fcd2d270-339c-4b0c-bbc0-2d7f824c519d | Email Address Redacted | Email |
| fcd2d38e-1f0e-4b9f-a126-ba90665ccdd5 | Email Address Redacted | Email |
| fcd2f5e9-1ab5-4a9b-be49-a933b1579c05 | Email Address Redacted | Email |
| fcd3570d-3ac7-4360-b900-c143826c5b2a | Email Address Redacted | Email |
| fcd3abb8-ef50-423e-954f-c08037bb2971 | Email Address Redacted | Email |
| fcd3c947-d530-4db4-bce9-c7bb1753d73e | Email Address Redacted | Email |
| fcd43cb8-613b-46e9-bd56-095d3ab4c6df | Email Address Redacted | Email |
| fcd538a8-70ea-455a-ae15-65a4b6af1d1d | Email Address Redacted | Email |
| fcd55de8-cb81-469c-8e58-add475efdae1 | Email Address Redacted | Email |
| fcd72650-d772-4f39-b4c1-afb77fb3ff2d | Email Address Redacted | Email |
| fcd7d6dd-3be7-474b-b602-72f6f3dc127f | Email Address Redacted | Email |
| fcd828e4-8bcf-40e7-9a73-799d66d26f32 | Email Address Redacted | Email |
| fcd88543-27f0-4bb0-a5ca-e8958d522818 | Email Address Redacted | Email |
| fcd890cf-e1d5-4f4c-9d88-5121809a8543 | Email Address Redacted | Email |
| fcd8b872-3619-4b57-9370-4dd5fdff290e | Email Address Redacted | Email |
| fcd90438-cc24-423c-8f5a-a2f81cca78e5 | Email Address Redacted | Email |
| fcd9f354-65ff-48c9-bc27-558ca5013d52 | Email Address Redacted | Email |
| fcdaea4c-ed1a-4893-8178-eabede b1e278 | Email Address Redacted | Email |
| fcdb20c7-db08-4a16-b8ca-0f79941c9e21 | Email Address Redacted | Email |
| fcdc9ddd-4c42-43b9-8459-b1de46b4eea6 | Email Address Redacted | Email |
| fcdd19e4-8979-4909-a2b9-8469ec28bf8c | Email Address Redacted | Email |
| fcdd5131-ef8c-41f2-bc8a-528be64233be | Email Address Redacted | Email |
| fcdd6f76-4196-4a91-84b1-427da36ff127 | Email Address Redacted | Email |
| fcddd998-c09f-40b1-85d8-7483d7af971a | Email Address Redacted | Email |
| fcdec586-5c91-400c-b511-a685872619ed | Email Address Redacted | Email |
| fcdfc5c4-d202-4131-aa4c-66e18dd031f2 | Email Address Redacted | Email |
| fce00a76-b9ad-4fa2-8ea0-a51797cfb216 | Email Address Redacted | Email |
| fce0488f-e570-455e-ac56-d7a7c614b2a7 | Email Address Redacted | Email |
| fce10806-0adc-46e7-b6f9-68416b164a9f | Email Address Redacted | Email |
| fce23d4f-7ddc-4b1a-a9ba-3900f9406c3c | Email Address Redacted | Email |
| fce2fa7b-6cc8-4b3d-96cd-89e04e85f970 | Email Address Redacted | Email |
| fce38683-a559-4935-81ce-7498e37f388c | Email Address Redacted | Email |
| fce42b6d-6ba5-449b-8866-a1a477524853 | Email Address Redacted | Email |
| fce48c95-0a6e-4d6b-9535-0f8e31ce5995 | Email Address Redacted | Email |
| fce4bc3c-813e-4b11-a0d8-a4ce9b512f3f | Email Address Redacted | Email |
| fce65916-90ff-4f69-bfa6-e6c5fd31b3a1 | Email Address Redacted | Email |
| fce682b0-12ad-4171-8424-e5e2836c5374 | Email Address Redacted | Email |
| fce6cde2-d715-40a5-8859-84b263a5a312 | Email Address Redacted | Email |
| fce75e2e-995a-4a28-9e9e-8d62b4ecc356 | Email Address Redacted | Email |
| fce8bca9-b7cb-47dd-9d7f-48d0824c6cd6 | Email Address Redacted | Email |
| fce8c98b-98f5-4b0f-b8af-ec3f774e2195 | Email Address Redacted | Email |
| fce9f17f-16cb-4c05-8d9a-84ec3cbd0232 | Email Address Redacted | Email |
| fce9ff75-60a1-41d0-9712-87c05e25300a | Email Address Redacted | Email |
| fcea0b68-1884-47e4-978a-7cde040d1290 | Email Address Redacted | Email |
| fcea2875-3fa0-418b-ab8a-87162b619535 | Email Address Redacted | Email |
| fceb1985-c5e4-4370-9e28-aec15541a559 | Email Address Redacted | Email |
| fcebb87d-1451-4fa2-9673-a7423c2e2c5b | Email Address Redacted | Email |
| fcec79e8-e7db-4162-8b7c-9ca41baac361 | Email Address Redacted | Email |
| fced13ee-cdf8-434b-b313-0739a8f50a89 | Email Address Redacted | Email |
| fced7b17-0686-484c-afcb-133fdfede550 | Email Address Redacted | Email |
| fcede4ec-b4cb-4404-be56-4e143694cd7e | Email Address Redacted | Email |
| fcedebce-de8f-4652-8c71-6414e8ac1a93 | Email Address Redacted | Email |
| fcee1cec-577b-4fb0-a374-779e129f9675 | Email Address Redacted | Email |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | Email Address Redacted | Email |
| fcee6939-57da-4f0b-9fff-dd25d204946c | Email Address Redacted | Email |
| fceeeb78-ce13-45e0-a27b-26bbd7864d1a | Email Address Redacted | Email |
| fceeeb78-ce13-45e0-a27b-26bbd7864d1a | Email Address Redacted | Email |
| fcef0535-6fc1-46d9-81ed-3f1c0e26af3b | Email Address Redacted | Email |
| fcf03495-19d4-4d4c-9aaa-c529e55e8c3d | Email Address Redacted | Email |
| fcf043b6-3142-4fda-a71f-d9e08b790db9 | Email Address Redacted | Email |
| fcf057de-753f-4d8c-8d80-efaf33215472 | Email Address Redacted | Email |
| fcf08c28-d257-4667-b9d8-d59995524131 | Email Address Redacted | Email |
| fcf0bd9b-9f9b-487f-8305-f0abe0e60c9a | Email Address Redacted | Email |
| fcf0bfd0-79bc-4d7a-80ba-16d89078d94b | Email Address Redacted | Email |
| fcf142cd-e8a4-4e0b-b011-7b400278 0dfc | Email Address Redacted | Email |
| fcf185c6-aced-419a-9afe-e22f5d7e2558 | Email Address Redacted | Email |
| fcf19752-494d-47c9-a014-597c6f41e141 | Email Address Redacted | Email |
| fcf2697c-8f85-4687-81c9-1d62b37dac02 | Email Address Redacted | Email |
| fcf29385-cd83-44d6-a372-72423d22 6479 | Email Address Redacted | Email |
| fcf3a8eb-caae-4d7f-9155-913e0ba2887c | Email Address Redacted | Email |
| fcf3e828-cf9c-4b75-a43c-149c372f75fd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fcf3ee01-5f0a-48d1-840b-b3d09c774c92 | Email Address Redacted | Email |
| fcf5e40e-2bb4-4b86-9c45-0815fca20b29 | Email Address Redacted | Email |
| fcf6bed3-958a-4821-a2d7-97f7f4850500 | Email Address Redacted | Email |
| fcf7089f-3490-43d3-97af-2c5a094a7071 | Email Address Redacted | Email |
| fcf72f0b-83d9-45f7-939a-d29d50d67a13 | Email Address Redacted | Email |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | Email Address Redacted | Email |
| fcf78346-96db-4673-a555-3ac16eb520c0 | Email Address Redacted | Email |
| fcf78a59-df94-4a30-94a3-70537e41e2b3 | Email Address Redacted | Email |
| fcf7b698-583c-4f7c-9040-66127db9c599 | Email Address Redacted | Email |
| fcf80c2a-fb4f-4f4d-ae26-c7720044d43e | Email Address Redacted | Email |
| fcf84ffa-295d-498e-a76c-fba061fdc6b8 | Email Address Redacted | Email |
| fcf8558d-0669-489b-8d7a-c2377652e812 | Email Address Redacted | Email |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | Email Address Redacted | Email |
| fcf9999d-e9ff-4c2d-9b35-1c443c34ae87 | Email Address Redacted | Email |
| fcfa1eaa-23c1-438f-b511-6366d4e123e6 | Email Address Redacted | Email |
| fcfa282a-c3ce-47ef-83a3-a8193b63c12b | Email Address Redacted | Email |
| fcfa495d-2f53-4aab-9a94-85b187f2da1c | Email Address Redacted | Email |
| fcfb7af1-cd48-484e-a130-635469c2099e | Email Address Redacted | Email |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | Email Address Redacted | Email |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | Email Address Redacted | Email |
| fcfcc76c-f8b1-4a5d-bef3-389aaa05fc34 | Email Address Redacted | Email |
| fcfdb758-16cb-4029-950a-787e681c3a13 | Email Address Redacted | Email |
| fcfdf85e-65f3-4998-afc0-3abf19d9f853 | Email Address Redacted | Email |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | Email Address Redacted | Email |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | Email Address Redacted | Email |
| fcff687f-e7a1-4fae-a95f-95d1b62c95a9 | Email Address Redacted | Email |
| fcffa649-6337-46c9-b062-9852620d6634 | Email Address Redacted | Email |
| fd012c41-0227-4d65-be88-7d2d9447a0f0 | Email Address Redacted | Email |
| fd01c122-0303-48c1-99c0-f26eeb3d8862 | Email Address Redacted | Email |
| fd02579c-c1a7-4b6b-b5cc-89f8edd3af45 | Email Address Redacted | Email |
| fd031a9a-0352-4529-bb9e-6dc2e90d8794 | Email Address Redacted | Email |
| fd035246-5a03-435a-b3c4-692227657449 | Email Address Redacted | Email |
| fd035a2a-9eae-4010-a331-9314136f754b | Email Address Redacted | Email |
| fd037f5c-3704-424d-8bcb-011ce0ae6e00 | Email Address Redacted | Email |
| fd03cf20-3e33-4a4a-9936-73342efcd460 | Email Address Redacted | Email |
| fd03dac6-90a7-4e2c-a9fc-b6cc2dd99410 | Email Address Redacted | Email |
| fd05d7b4-652b-43fa-a909-9a913f3fcf1f3 | Email Address Redacted | Email |
| fd0761e0-2405-4b25-a902-4174b9e44bcd | Email Address Redacted | Email |
| fd081124-db94-4df3-8b45-822153936983 | Email Address Redacted | Email |
| fd08aadd-33fc-4a39-a82a-02eb0b24574e | Email Address Redacted | Email |
| fd08b06f-6377-4242-b9c6-f560729252b3 | Email Address Redacted | Email |
| fd0921c3-6991-4f76-9a5b-b0ea3e721715 | Email Address Redacted | Email |
| fd09dc87-9062-491c-b677-332580dee0ce | Email Address Redacted | Email |
| fd0c530b-f0b0-4889-922d-e0951a1be824 | Email Address Redacted | Email |
| fd0c6447-62e2-43fd-a131-378650c6d393 | Email Address Redacted | Email |
| fd0c8295-b9c2-43e4-b38b-6930f1582b13 | Email Address Redacted | Email |
| fd0d0a9c-fd81-43fb-aaae-792208a6adfa | Email Address Redacted | Email |
| fd0d0f17-b0c2-4f7b-897e-92db5697560f | Email Address Redacted | Email |
| fd0dd75d-d209-4854-9f07-7b6899cf6e9b | Email Address Redacted | Email |
| fd0de136-4acf-48e0-a0d5-e9f0d03ea600 | Email Address Redacted | Email |
| fd0e5af1-02ce-4f6d-aacb-f0596afea2e5 | Email Address Redacted | Email |
| fd0eb25c-46bb-43b8-a3c0-f7ee2482cbff | Email Address Redacted | Email |
| fd0f9179-49d5-4d94-b894-210fcf0408c4 | Email Address Redacted | Email |
| fd0f9179-49d5-4d94-b894-210fcf0408c4 | Email Address Redacted | Email |
| fd114de2-b078-472f-8b18-3dc6a39c06f3 | Email Address Redacted | Email |
| fd122379-a4bb-4043-baf7-9ae5efc11443 | Email Address Redacted | Email |
| fd1282bd-95b1-47fc-942a-d9a85320cd31 | Email Address Redacted | Email |
| fd12d574-00c9-4732-bae1-8a96fd84006a | Email Address Redacted | Email |
| fd1301ef-df45-41b9-a8e2-0884ea46b362 | Email Address Redacted | Email |
| fd13f762-6297-416d-9816-2379c0661b12 | Email Address Redacted | Email |
| fd150878-5c28-4500-95de-8644736fe781 | Email Address Redacted | Email |
| fd150af4-8c3c-4587-9414-34b6c5b3f8ab | Email Address Redacted | Email |
| fd1519ab-a781-42c3-b2b0-7440a8fb16f5 | Email Address Redacted | Email |
| fd156259-db23-41de-82ca-aaa84c79544e | Email Address Redacted | Email |
| fd15a92d-8eec-431b-9565-56e21b604dc0 | Email Address Redacted | Email |
| fd15ed48-6ab8-4553-a24b-d2979ac7e8aa | Email Address Redacted | Email |
| fd16a452-79ba-4e08-9983-9328133180ce | Email Address Redacted | Email |
| fd16ce19-3b23-4708-b5df-1fe4e8450047 | Email Address Redacted | Email |
| fd1713b8-6bb8-4c43-a1bd-9387c4576cfa | Email Address Redacted | Email |
| fd1736f5-5c98-4d5a-bd37-c7dce6f835d8 | Email Address Redacted | Email |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | Email Address Redacted | Email |
| fd19012d-51e1-4c51-b427-ec4364fe6d2a | Email Address Redacted | Email |
| fd1983fe-0a5d-427e-86cf-89563860a105 | Email Address Redacted | Email |
| fd19cc0d-ca37-4b78-9e80-88a207fc9aa4 | Email Address Redacted | Email |
| fd1a501e-be33-474f-8120-438f8422d5fe | Email Address Redacted | Email |
| fd1a85a4-0d4a-4257-a50f-5c8c1c2da053 | Email Address Redacted | Email |
| fd1afbc8-c779-465a-823c-743ce5810544 | Email Address Redacted | Email |
| fd1afda0-4fdb-44b5-944e-5eb5471763d5 | Email Address Redacted | Email |
| fd1b7023-f13a-4357-a892-f4a603a8a94f | Email Address Redacted | Email |
| fd1b9bb0-0544-4ac7-ab07-37a89e2a0d36 | Email Address Redacted | Email |
| fd1c8212-c6ca-4dba-8dee-0bae7b8f0230 | Email Address Redacted | Email |
| fd1d2be4-bc91-42b6-a103-04e39db3a4d8 | Email Address Redacted | Email |
| fd1e38ee-8c8a-4caf-bf59-5c8d4b8c4393 | Email Address Redacted | Email |
| fd1ee0dc-f46f-4468-ba69-1056700f3ccf | Email Address Redacted | Email |
| fd1f16cc-67f5-4d22-aa9c-4e46f7a21932 | Email Address Redacted | Email |
| fd1f5881-2c4c-48e9-8386-afb280ea9381 | Email Address Redacted | Email |
| fd1fc6eb-b911-4f22-8327-73d60e56b8d3 | Email Address Redacted | Email |
| fd216e0b-8e17-4f5e-96c7-71b45da5dbe2 | Email Address Redacted | Email |
| fd221b94-a7be-4eca-ac1d-e2caeebb30ee | Email Address Redacted | Email |
| fd225b8e-5e33-45c6-aae8-2e71939bcc3a | Email Address Redacted | Email |
| fd22e75a-270d-43cf-9b37-70b8512086b8 | Email Address Redacted | Email |
| fd2312c7-acca-474b-8ca3-70ce63c15e65 | Email Address Redacted | Email |
| fd2370f2-6b62-4298-bb51-b3eb6286a22f | Email Address Redacted | Email |
| fd266d71-e599-40dc-b29f-40471afdbc31 | Email Address Redacted | Email |
| fd26a859-7604-4e35-87ac-c005dcc0f5e0 | Email Address Redacted | Email |
| fd26df61-5c3a-40f6-83cd-aff6f1ca56e9 | Email Address Redacted | Email |
| fd27d274-66c5-4163-96f6-89675c5d612d | Email Address Redacted | Email |
| fd2807b5-54c9-4293-a2b4-e26594652e88 | Email Address Redacted | Email |
| fd284d16-b200-4abe-862b-eb0cb85075a7 | Email Address Redacted | Email |
| fd2922a9-4670-436d-b691-ca02552da1e0 | Email Address Redacted | Email |
| fd2974b0-ab99-4dda-a6c2-165d51ec7097 | Email Address Redacted | Email |
| fd29ab7b-7a19-4a60-ad1d-8ca55d4864f4 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | Email Address Redacted | Email |
| fd2a87e1-bf99-4756-8c23-85d468ac7dab | Email Address Redacted | Email |
| fd2ab636-3deb-48a7-acad-9e33887d768c | Email Address Redacted | Email |
| fd2b2efa-e195-4fcb-8dd3-c87f37967807 | Email Address Redacted | Email |
| fd2c33cc-b3fe-42f9-a1f4-11df7901845a | Email Address Redacted | Email |
| fd2d600b-fe14-43b2-965f-77cbf66f074e | Email Address Redacted | Email |
| fd2d7850-e47b-43cb-b806-1a9cf90c2025 | Email Address Redacted | Email |
| fd2d9f57-7078-4994-809c-99352dc02c0c | Email Address Redacted | Email |
| fd2de0f0-5c5e-4302-a347-2d2fb029b52e | Email Address Redacted | Email |
| fd2df870-7447-4e5d-b017-e4bbeda65d22 | Email Address Redacted | Email |
| fd2e254e-886e-4077-98f8-e49e3954392d | Email Address Redacted | Email |
| fd2e9c85-a0a7-4b1d-8f10-852e54f14ca8 | Email Address Redacted | Email |
| fd2eac88-d386-4707-bd27-c3db448692b2 | Email Address Redacted | Email |
| fd2f0268-a0e1-41ba-bf77-9d534018cc78 | Email Address Redacted | Email |
| fd2f1b1a-635c-4f91-846d-c673b46da45a | Email Address Redacted | Email |
| fd2fec38-13d1-4e2c-8eaf-cf28cc14829b | Email Address Redacted | Email |
| fd306235-cda4-4e3c-8044-1e9338795fb0 | Email Address Redacted | Email |
| fd3099f0-595f-4c24-af0a-c2ef8aa3be5c | Email Address Redacted | Email |
| fd31166b-ab26-4087-ad7a-fe846336bb5f | Email Address Redacted | Email |
| fd327064-dba4-4a64-8085-f7aa25b51164 | Email Address Redacted | Email |
| fd3379cc-bb27-4f71-8994-dde9bc386c6f | Email Address Redacted | Email |
| fd344f13-c229-45fc-8c83-17779d82a11e | Email Address Redacted | Email |
| fd3503da-1629-4690-b840-ec3464b1f53f | Email Address Redacted | Email |
| fd364937-9a95-4509-bcf6-8f07ba45bb73 | Email Address Redacted | Email |
| fd37432d-39d5-4e87-914c-1acaed2b977d | Email Address Redacted | Email |
| fd379f52-3e27-4cb6-ad29-56ea79491488 | Email Address Redacted | Email |
| fd37bd65-7a9e-4424-9ce7-f38b958e7595 | Email Address Redacted | Email |
| fd385c0f-cf8f-4d33-aa3c-525b6c734eef | Email Address Redacted | Email |
| fd38992f-5e52-4b24-a25b-2c5dc220e2b7 | Email Address Redacted | Email |
| fd38a2a2-1510-4938-bee9-2afbc4946158 | Email Address Redacted | Email |
| fd39568a-0833-42f1-9c56-507f89640cc8 | Email Address Redacted | Email |
| fd3a2d51-9b73-45cc-a168-19c614b82174 | Email Address Redacted | Email |
| fd3ad6d6-b13e-468e-b3a0-87a68a9cdad3 | Email Address Redacted | Email |
| fd3b506d-fbe0-478d-8634-75ecb28fd9e1 | Email Address Redacted | Email |
| fd3be862-5029-433f-b2c9-e4ec56db20dc | Email Address Redacted | Email |
| fd3ca7db-6046-4832-9fed-eb2af55c6620 | Email Address Redacted | Email |
| fd3d36f5-0084-4759-bbbb-3d0f7b453e5a | Email Address Redacted | Email |
| fd3de5b2-ed71-48f8-b4e5-11af6c196a98 | Email Address Redacted | Email |
| fd3e79d2-f7f9-45de-9ad1-36d1eb85bb93 | Email Address Redacted | Email |
| fd3f143d-300a-4a18-8dca-190e51ee156b | Email Address Redacted | Email |
| fd3f1ea9-457f-44cb-814b-f1596ab90ee7 | Email Address Redacted | Email |
| fd3f29bc-7f40-4e9e-8371-286a6183413e | Email Address Redacted | Email |
| fd3feabe-9e87-4844-9d36-186bc930926e | Email Address Redacted | Email |
| fd40035d-5772-4a92-92a7-7bfae7d9d97f | Email Address Redacted | Email |
| fd404b18-6fdb-453b-bb1a-2bfd3d1343c1 | Email Address Redacted | Email |
| fd407c76-7f7f-4ed2-904f-62ecabf0b994 | Email Address Redacted | Email |
| fd411b02-8d99-4ed0-ad31-0815dae26dc1 | Email Address Redacted | Email |
| fd4190b7-dbfe-4c00-86f6-8e87754f9b18 | Email Address Redacted | Email |
| fd41e97c-21b2-42b5-9b6b-03c55c780977 | Email Address Redacted | Email |
| fd44460a-2017-4f07-8a79-de139fd83d53 | Email Address Redacted | Email |
| fd4450fb-4de7-4bd4-a8da-6d0a5583047a | Email Address Redacted | Email |
| fd45372e-9a75-45b6-bd1c-1253ce1b150a | Email Address Redacted | Email |
| fd45bf49-dd13-48e9-87d3-27ecc1732c91 | Email Address Redacted | Email |
| fd450b2-12f2-416c-a8a7-8e0b49605391 | Email Address Redacted | Email |
| fd46524e-6dac-4a09-be32-61928564719b | Email Address Redacted | Email |
| fd4727c9-fb65-4cb4-b2b0-0ee03ca2353f | Email Address Redacted | Email |
| fd475bf7-dca8-411b-a6f8-f4332651ea23 | Email Address Redacted | Email |
| fd4799b3-e2f9-4d3d-b594-7da29ceca2c4 | Email Address Redacted | Email |
| fd47fd75-aa0e-4bdc-b4c6-522d823ea958 | Email Address Redacted | Email |
| fd493c79-14f1-42c0-a3a2-a4d33dcea105 | Email Address Redacted | Email |
| fd49a6f6-879d-4a94-93ff-84d3480a12d0 | Email Address Redacted | Email |
| fd4a7087-6a57-4a55-a8d7-a4c30c292931 | Email Address Redacted | Email |
| fd4aa046-b856-4f4d-baf9-42ec571f465d | Email Address Redacted | Email |
| fd4aa177-621d-46fe-b2b8-7dbb0025a0c9 | Email Address Redacted | Email |
| fd4abe76-1cd8-4126-8b8a-e645e40a074f | Email Address Redacted | Email |
| fd4ad345-fd0f-4c1f-ac57-fbea7233c1c6 | Email Address Redacted | Email |
| fd4b818b-b2a5-45ae-a40e-c5290f963638 | Email Address Redacted | Email |
| fd4c1745-9227-4e06-8e68-ddace894e5e1 | Email Address Redacted | Email |
| fd4c1745-9227-4e06-8e68-ddace894e5e1 | Email Address Redacted | Email |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | Email Address Redacted | Email |
| fd4c4c90-7c09-4ddd-9c59-cc4149211110 | Email Address Redacted | Email |
| fd4d4a9a-c9d6-43ad-840c-48408ae8da3a | Email Address Redacted | Email |
| fd4d71e6-e1a9-4747-a9e8-33c002e50462 | Email Address Redacted | Email |
| fd4ddcd6-03d9-4b94-b322-81a0d8676a57 | Email Address Redacted | Email |
| fd4ed106-316a-4a00-add3-28d8c30b1aff | Email Address Redacted | Email |
| fd4f2a88-a202-45d3-8110-8818b6a9754c | Email Address Redacted | Email |
| fd4f4bcc-447a-49ca-84de-8e6262053b66 | Email Address Redacted | Email |
| fd505737-2da2-4608-8094-e99727ab97f5 | Email Address Redacted | Email |
| fd5083d1-8d2b-4d4f-bc3c-45572a775494 | Email Address Redacted | Email |
| fd5087cb-ba86-416f-b523-cf38a6ffea1b | Email Address Redacted | Email |
| fd516938-5ab1-4e24-aaf9-98699c789f0c | Email Address Redacted | Email |
| fd516ba2-95a9-419e-a809-1c2094b59374 | Email Address Redacted | Email |
| fd53bfd0-a79a-4512-91d4-b4ea570a5fa7 | Email Address Redacted | Email |
| fd547d6a-e6b9-4122-83a8-142329c1a254 | Email Address Redacted | Email |
| fd5483c9-fb0a-4449-bf40-501eae3c493f | Email Address Redacted | Email |
| fd5487d9-8125-4f18-87b6-ed77e8e10624 | Email Address Redacted | Email |
| fd549292-4bef-4fed-8e97-4fc9a11a8952 | Email Address Redacted | Email |
| fd56d5f4-eddf-47c4-b435-fdd5a683e1e6 | Email Address Redacted | Email |
| fd5745f5-3e1d-4cef-ba4d-70f17cb226e9 | Email Address Redacted | Email |
| fd57e37f-09c4-419b-ae4a-765ff7010cd0 | Email Address Redacted | Email |
| fd57eb92-3577-42d7-a03b-5776778e5dbb | Email Address Redacted | Email |
| fd58a87b-a2d8-42b7-9129-341f877d8c9a | Email Address Redacted | Email |
| fd58f294-2c13-469a-8d83-3eb14e829e31 | Email Address Redacted | Email |
| fd59c637-b3b3-44d5-aea5-3c19f7a4f446 | Email Address Redacted | Email |
| fd59cfb9-fea4-4fab-9e3c-bc559b9ad62e | Email Address Redacted | Email |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | Email Address Redacted | Email |
| fd5b7d58-add7-4c83-bfde-b365e3391e13 | Email Address Redacted | Email |
| fd5d052f-9a0a-43f5-84e8-44d49891 2a39 | Email Address Redacted | Email |
| fd5d0cf2-1c51-411b-b0bc-2bc6e4a1ab40 | Email Address Redacted | Email |
| fd5deb38-89e0-4a11-a8d1-1f954c9e7fd6 | Email Address Redacted | Email |
| fd5e690d-7a71-432f-8b10-1ddc36c43be7 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fd5ef23e-e866-4982-a5c6-edcdbff4250b | Email Address Redacted | Email |
| fd5fe057-eddc-4bc4-a2e8-d596bd74f582 | Email Address Redacted | Email |
| fd6090fd-001f-47e1-8751-d736d1f2b0bc | Email Address Redacted | Email |
| fd613abc-10eb-49bf-b65a-91bf0a53ac3e | Email Address Redacted | Email |
| fd61fead-3411-4efb-84e2-6a44a90371c6 | Email Address Redacted | Email |
| fd624316-109d-4bca-8770-a1f3291cc6d5 | Email Address Redacted | Email |
| fd626353-3ce0-470b-b471-009057aed660 | Email Address Redacted | Email |
| fd62d18e-2ade-45af-88db-2b06cb27b464 | Email Address Redacted | Email |
| fd6480c0-7baa-40d3-9378-e38156b11120 | Email Address Redacted | Email |
| fd65bafd-e488-4d4d-b68f-1e04208df9f4 | Email Address Redacted | Email |
| fd66e263-9396-480d-8100-1c75218af0e2 | Email Address Redacted | Email |
| fd677587-be56-4aeb-a0df-4326e461cf27 | Email Address Redacted | Email |
| fd67a392-da5b-4fd3-a629-d4473f8cdb09 | Email Address Redacted | Email |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | Email Address Redacted | Email |
| fd691fb1-307c-4e29-9651-d401198e9750 | Email Address Redacted | Email |
| fd6a6851-783e-46bd-a6cd-f720345ec124 | Email Address Redacted | Email |
| fd6aeb7b-6881-42d8-9606-a8e765aec637 | Email Address Redacted | Email |
| fd6b13ec-56a0-45b7-945e-7bece2fa9280 | Email Address Redacted | Email |
| fd6ba25d-47ef-43f9-a919-91a10d485e07 | Email Address Redacted | Email |
| fd6bdcff-7956-4fdd-a0a4-73531e6e87eb | Email Address Redacted | Email |
| fd6cec47-948c-4b79-9493-ca8c2b2347b9 | Email Address Redacted | Email |
| fd6cfcd7-63df-4b83-9087-5a84469dd5cd | Email Address Redacted | Email |
| fd6d26ad-63cc-4ded-874b-e53d9fe6c64d | Email Address Redacted | Email |
| fd6d4753-59ad-4f82-8a45-9b5273939f80 | Email Address Redacted | Email |
| fd6d6118-ceaf-4b92-9f42-275595f4600 | Email Address Redacted | Email |
| fd6d7974-40b0-469a-9490-6fb7c9f75eb8 | Email Address Redacted | Email |
| fd6da22c-12e9-43fa-aced-f4d54ea89226 | Email Address Redacted | Email |
| fd6db083-8c3c-475b-ac93-93fb682a64e7 | Email Address Redacted | Email |
| fd6e266f-83dc-407c-b663-698d73d5de92 | Email Address Redacted | Email |
| fd6e343c-1af3-4949-af9c-c2846b79f24d | Email Address Redacted | Email |
| fd6e77d8-a938-48fe-b986-bbc8682a1658 | Email Address Redacted | Email |
| fd6f2b40-cc7e-40f3-a17a-5144c839ac70 | Email Address Redacted | Email |
| fd6f6db6-6032-415c-9eb1-9b7d09ea1b9f | Email Address Redacted | Email |
| fd6f7d2b-f9b6-4f4c-9e7c-e818cb458d15 | Email Address Redacted | Email |
| fd6f993b-943f-41a8-988a-398165d374ff | Email Address Redacted | Email |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c261 | Email Address Redacted | Email |
| fd709873-8b8a-48d4-8ef0-60ea3a745363 | Email Address Redacted | Email |
| fd70e90b-3cb6-449a-b3ff-1a882e2504d8 | Email Address Redacted | Email |
| fd727bd5-0b35-45f0-aaab-7c9d6e65c46a | Email Address Redacted | Email |
| fd7280d2-21c1-44b3-b161-dfc9017b2e41 | Email Address Redacted | Email |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | Email Address Redacted | Email |
| fd7337e1-a75b-4cb6-8bd6-add80067ab1a | Email Address Redacted | Email |
| fd7337e1-a75b-4cb6-8bd6-add80067ab1a | Email Address Redacted | Email |
| fd736e99-1b22-49fa-80e7-0cfdc96171c7 | Email Address Redacted | Email |
| fd74bc6d-30d0-4144-ae2d-7a51a50f6dde | Email Address Redacted | Email |
| fd74ce01-cb37-40c7-86c1-14d740ee1eb5 | Email Address Redacted | Email |
| fd74d0eb-9739-416d-91b0-3cc9b6e55050 | Email Address Redacted | Email |
| fd7505e9-0255-4a70-88a8-1851bbeb7ec2 | Email Address Redacted | Email |
| fd75b436-8d1e-44e3-bf29-7eaed7dfab58 | Email Address Redacted | Email |
| fd75bbd4-3b7e-409d-ae56-5cb04aa641c4 | Email Address Redacted | Email |
| fd76da41-56d6-465c-9e40-2ef1702be89d | Email Address Redacted | Email |
| fd7828c3-03fc-4a53-8313-ea8a0362d269 | Email Address Redacted | Email |
| fd78b253-762d-4799-aeec-ac8876bb2d82 | Email Address Redacted | Email |
| fd78b29c-3add-4c61-a490-1ae6883e5895 | Email Address Redacted | Email |
| fd78b6b1-e6a1-4d35-9b1d-f63220261f02 | Email Address Redacted | Email |
| fd79728c-2630-401f-84f9-e622256073b1 | Email Address Redacted | Email |
| fd7a4c25-2247-4e11-9985-b89a9f6089da | Email Address Redacted | Email |
| fd7b49c8-b1c2-462a-be32-dd0528b9626a | Email Address Redacted | Email |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | Email Address Redacted | Email |
| fd7c74c2-5c4a-47b6-80ae-58037973f1b2 | Email Address Redacted | Email |
| fd7d460b-2a06-4813-bcf3-aff9f35329b2 | Email Address Redacted | Email |
| fd7d9a74-c064-4ba3-aadc-a9d9677497f61 | Email Address Redacted | Email |
| fd7dd9b9-31ec-473f-962b-7d2dcafc3291 | Email Address Redacted | Email |
| fd7e3a33-bb1f-493c-99b8-210e905de139 | Email Address Redacted | Email |
| fd7e903a-b313-4ac6-8e51-9529f20c89a4 | Email Address Redacted | Email |
| fd7eaa89-c790-4a16-bac1-907dcc3a5185 | Email Address Redacted | Email |
| fd7f7d66-e6a5-4be5-8d62-2ded0eb9824f | Email Address Redacted | Email |
| fd7ff194-2853-4fc5-9689-4281da28dd1d | Email Address Redacted | Email |
| fd7ff476-50b4-4acc-9889-8ce0a6c09ed2 | Email Address Redacted | Email |
| fd8044e3-9cd7-4e19-ada9-ff5f71dbc904 | Email Address Redacted | Email |
| fd80bd34-7aa5-476a-b088-2f739587c63c | Email Address Redacted | Email |
| fd81d3ce-80ce-4c4c-916d-d684bcd6fcb3 | Email Address Redacted | Email |
| fd823e78-f532-496e-9a05-5244cbf3a46b | Email Address Redacted | Email |
| fd825e69-6c45-4c1d-a3b9-d3f06a34b26a | Email Address Redacted | Email |
| fd8284ba-1983-4acd-9d52-9cbce68be765 | Email Address Redacted | Email |
| fd82bd78-3370-42e7-9c44-f9ca3e10547a | Email Address Redacted | Email |
| fd836af8-5497-4f7d-ae3e-19cf2ff0b401 | Email Address Redacted | Email |
| fd83d65e-1b38-49f1-8ef3-794c81e781dc | Email Address Redacted | Email |
| fd83df37-a4b8-4b21-b30a-fe20de1b61df | Email Address Redacted | Email |
| fd840f88-8d23-4f54-9b94-8d995acab298 | Email Address Redacted | Email |
| fd8425e6-0999-48cc-95d0-9c1452f82699 | Email Address Redacted | Email |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | Email Address Redacted | Email |
| fd84ab76-d06f-4ef1-9eb9-7537401da9c5 | Email Address Redacted | Email |
| fd8519b2-d4ac-4560-acad-8630862e57e9 | Email Address Redacted | Email |
| fd860f7-7e02-489e-af56-b0d68d0bb82a | Email Address Redacted | Email |
| fd86335f-bdb5-4f50-9ccc-9865dd92b89c | Email Address Redacted | Email |
| fd864874-3d86-4bdd-948a-2577ff973eb5 | Email Address Redacted | Email |
| fd866f88-da75-4a7c-9f6b-6328d452b33f | Email Address Redacted | Email |
| fd88e470-05c4-4446-90b1-321c138ca7f5 | Email Address Redacted | Email |
| fd88f57c-626b-4523-8dd1-a3d15d21aee4 | Email Address Redacted | Email |
| fd894369-7c54-4185-8efb-b40bc591bd32 | Email Address Redacted | Email |
| fd8a13f5-6362-4d64-9d42-d6d3a84a8c16 | Email Address Redacted | Email |
| fd8b1d95-7160-4f0c-b0b4-d8d4194a98fb | Email Address Redacted | Email |
| fd8baeab-373e-453d-9767-61d8cd601ac6 | Email Address Redacted | Email |
| fd8bcbbf-d97d-489b-8e98-9ee43ae6bc1e | Email Address Redacted | Email |
| fd8c295a-255b-45a2-a3c6-be20121b2a23 | Email Address Redacted | Email |
| fd8d1914-94f1-408b-a8f3-9ffaf8b9d700 | Email Address Redacted | Email |
| fd8d504e-c40f-4076-b6be-d686b9d9a609 | Email Address Redacted | Email |
| fd8e5820-4f89-4874-886d-16bc12eee401 | Email Address Redacted | Email |
| fd8e5939-9034-4e97-b010-a6397ifb8e9e | Email Address Redacted | Email |
| fd8e6cc6-a70d-4671-a1c2-ee0d787f4772 | Email Address Redacted | Email |
| fd8f6d11-5b28-4941-9785-ce20733cc001 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| fd8f8bed-a30b-476e-9145-ee09e2deb16b | Email Address Redacted | Email |
| fd900c62-696a-44cd-81bb-cc6dd11849e1 | Email Address Redacted | Email |
| fd908ffd-0b57-4627-9439-2952fd51794c | Email Address Redacted | Email |
| fd90dcbe-3b6f-4e6b-a8af-dd9f94454688 | Email Address Redacted | Email |
| fd91ec80-a3f2-4f3f-8620-de2d48cb1642 | Email Address Redacted | Email |
| fd9212fc-e567-4531-a9cb-029c182fce1a | Email Address Redacted | Email |
| fd934524-4436-430e-a1ef-3bb324658531 | Email Address Redacted | Email |
| fd939cfb-f7d0-4ab8-b093-ebaabee9de4c | Email Address Redacted | Email |
| fd94ee81-3791-4b64-8d4c-22b8f1a0b915 | Email Address Redacted | Email |
| fd95f4db-ab4a-456e-9844-806e22605c13 | Email Address Redacted | Email |
| fd95fc5d-40a8-4811-b362-bf3892089470 | Email Address Redacted | Email |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | Email Address Redacted | Email |
| fd961c56-37fc-4df3-accf-c222e863a145 | Email Address Redacted | Email |
| fd9648f8-14dd-4b8b-9cb5-444679ae5644 | Email Address Redacted | Email |
| fd96d014-c20a-4d5a-b9e0-e583c0814bcb | Email Address Redacted | Email |
| fd972ec5-28f0-455b-a2f9-0efc01252539 | Email Address Redacted | Email |
| fd974ce0-5cfa-4563-8bf2-4fa8ed67d3a5 | Email Address Redacted | Email |
| fd986290-9a33-4dcf-bace-5a174e57dd79 | Email Address Redacted | Email |
| fd9a5a0d-91c9-4b2e-bac0-f3ce54777c4e | Email Address Redacted | Email |
| fd9c1b6e-bc8e-45c8-b541-f188135fec93 | Email Address Redacted | Email |
| fd9c1e71-f8dd-47bc-9bd8-72079e6fe3de | Email Address Redacted | Email |
| fd9c9994-68a8-46f2-a88d-9a5e901c841b | Email Address Redacted | Email |
| fd9ca6de-af69-400b-b023-8ec3213bda89 | Email Address Redacted | Email |
| fd9ce8b6-8544-4ed7-8710-cb19bcab386f | Email Address Redacted | Email |
| fd9d1b33-163a-4166-a567-7aca1af76d48 | Email Address Redacted | Email |
| fd9e348f-de75-45f0-8664-08a888b6fb83 | Email Address Redacted | Email |
| fd9e39cf-9987-46ec-82d5-796236903df0 | Email Address Redacted | Email |
| fd9e4d86-fe36-41e9-adfa-2466f5336c0b | Email Address Redacted | Email |
| fd9e8d2e-f591-445a-adf1-0915dabe5217 | Email Address Redacted | Email |
| fd9eb415-c4a7-4fa1-9d97-14f1a7f040db | Email Address Redacted | Email |
| fd9f455a-900c-475e-b874-75e0f5d2acab | Email Address Redacted | Email |
| fd9fe2c5-43ab-4367-8bc1-2a84e1ae50cc | Email Address Redacted | Email |
| fda00b7f-ebc7-4dcd-ad13-b8412467d555 | Email Address Redacted | Email |
| fda03de5-0598-4103-aeaf-7879a3628589 | Email Address Redacted | Email |
| fda29140-81fa-47b2-948c-d68c6c2e25b1 | Email Address Redacted | Email |
| fda3143a-cd88-4557-9898-78e66e7fce22 | Email Address Redacted | Email |
| fda33b82-27c6-4fa1-85b5-804969f8c3df | Email Address Redacted | Email |
| fda33e8c-2943-40ee-8d67-abe8d6b038c0 | Email Address Redacted | Email |
| fda3998a-ecc9-4657-a26e-f20bdefa6d2c | Email Address Redacted | Email |
| fda3a6dd-4cd6-428c-9eac-20a1b69b1254 | Email Address Redacted | Email |
| fda3d6a3-d3df-4549-89cc-6b5400c75b33 | Email Address Redacted | Email |
| fda436c7-4301-423e-a101-6fbd5940b364 | Email Address Redacted | Email |
| fda49894-2724-425b-ac08-f104b624b74b | Email Address Redacted | Email |
| fda4b129-fd5b-4467-be15-413f7ffc83b5 | Email Address Redacted | Email |
| fda4dcf6-6d8f-4c44-80cc-7cdf81ad51c0 | Email Address Redacted | Email |
| fda57330-e788-4209-a8bc-af3f325e4332 | Email Address Redacted | Email |
| fda5b447-a792-49b3-a633-35ba0df338b7 | Email Address Redacted | Email |
| fda6e117-39e2-4f41-926b-20239fc368b2 | Email Address Redacted | Email |
| fda730fc-d4da-4c66-b07f-d850405b96ac | Email Address Redacted | Email |
| fda7cf7e-f3bd-41e2-85d6-1bc0d4a6c54a | Email Address Redacted | Email |
| fda7e392-6e67-41dd-806d-993e4d5efe13 | Email Address Redacted | Email |
| fda8d3ff-6302-4b0d-87e2-6035e70bd5f1 | Email Address Redacted | Email |
| fdaa5bde-61d9-49b8-be56-71eb00cfc6b4 | Email Address Redacted | Email |
| fdaa68c1-0918-4db6-8323-34c8445b1392 | Email Address Redacted | Email |
| fdab41f2-c7c2-487e-8f4e-a66f94bf0ec1 | Email Address Redacted | Email |
| fdab6ef4-a255-4bc5-b410-f4746514ff08 | Email Address Redacted | Email |
| fdab89e-f401-49cd-818e-87af6c5fd2e8 | Email Address Redacted | Email |
| fdac2597-56f3-4ddf-aff0-6fb566e6b131 | Email Address Redacted | Email |
| fdac4c22-b5d7-4b18-93bd-6ecda13f0df9 | Email Address Redacted | Email |
| fdacc814-c386-40f3-b4f0-f02b88861c20 | Email Address Redacted | Email |
| fdad792f-c330-43af-aaed-a66d474e130e | Email Address Redacted | Email |
| fdadc8ab-f892-4367-a43b-e46f3f2e56e1 | Email Address Redacted | Email |
| fdae0760-2302-4db1-b55e-5307bd63d86b | Email Address Redacted | Email |
| fdaeb738-1f8f-42b2-b53e-434b1695d071 | Email Address Redacted | Email |
| fdaef85f-62b0-47e9-9286-5604a2b322d0 | Email Address Redacted | Email |
| fdaf072a-703d-4f99-a373-d827e0d20498 | Email Address Redacted | Email |
| fdaf9292-0106-4dc4-b116-849199f91343 | Email Address Redacted | Email |
| fdafec00-2513-4ff7-87ba-4ff082d84f94 | Email Address Redacted | Email |
| fdb00aa3-f58f-4985-b365-c02d2fb99a8b | Email Address Redacted | Email |
| fdb037e7-f6f2-4446-ae8e-d8b0a2c4932e | Email Address Redacted | Email |
| fdb0c8d7-8daf-446e-a8d7-effc93b56bd0 | Email Address Redacted | Email |
| fdb18bda-9b5a-49dc-8f1c-e78cb323b61d | Email Address Redacted | Email |
| fdb1da2c-cdb9-4fc3-97c4-abe76dd971d6 | Email Address Redacted | Email |
| fdb22f1f-3a88-4228-9781-b3561e6f55df | Email Address Redacted | Email |
| fdb2a893-b828-427e-95a7-f8cb3bb16163 | Email Address Redacted | Email |
| fdb2e584-fd58-4951-8f25-28fb0813bf88 | Email Address Redacted | Email |
| fdb307df-29c7-46c6-a269-abed1bea8625 | Email Address Redacted | Email |
| fdb3ef5a-412f-492f-87bd-b577bb5e5ed8 | Email Address Redacted | Email |
| fdb3f9e0-b04c-4fd3-b938-4fcff8bf70f5 | Email Address Redacted | Email |
| fdb465c7-1476-401e-9108-313750864f71 | Email Address Redacted | Email |
| fdb4e31b-6676-443e-9883-0e121a43df56 | Email Address Redacted | Email |
| fdb4f5de-9d95-456f-8908-dcfe30322451 | Email Address Redacted | Email |
| fdb59a6a-2d31-4c55-8af9-50e3f5c237cc | Email Address Redacted | Email |
| fdb7edfa-2bb5-49fe-99e9-0c95e92e1ef3 | Email Address Redacted | Email |
| fdb82987-2d6d-4f3b-809b-55b3377eb115 | Email Address Redacted | Email |
| fdb874d1-4e38-467c-ae15-af70480c437b | Email Address Redacted | Email |
| fdb8ab45-8121-43a1-bcdf-22ca2dbb566f | Email Address Redacted | Email |
| fdbaa823-b307-4640-aa02-88e37680aa45 | Email Address Redacted | Email |
| fdbaf7d9-7a91-46fc-9ab7-45dc3484ec9a | Email Address Redacted | Email |
| fdbc39ac-47bf-430a-84dd-475da874e96a | Email Address Redacted | Email |
| fdbd09bf-b13c-45d6-a54d-940e09d9530f | Email Address Redacted | Email |
| fdbd19a7-1c2d-4d4d-8f3d-f1089480cb04 | Email Address Redacted | Email |
| fdbd3fb3-5b55-43d8-89d0-505449560237 | Email Address Redacted | Email |
| fdbddcd5-479c-4cad-9c9e-4018038b2a27 | Email Address Redacted | Email |
| fdbfa6b8-75e0-4843-bce9-c63dceae4bb0 | Email Address Redacted | Email |
| fdc02173-467d-4ff7-ba6b-b9b87ec8343f | Email Address Redacted | Email |
| fdc17d4d-35b5-490a-bd46-03b5ffa607b1 | Email Address Redacted | Email |
| fdc19060-20c3-457a-bb54-f5d1ad6da376 | Email Address Redacted | Email |
| fdc25a39-d9e0-4b00-a43a-3eafcc15c0b3 | Email Address Redacted | Email |
| fdc290b5-a7e2-4ee6-b3ca-58886e517779 | Email Address Redacted | Email |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | Email Address Redacted | Email |
| fdc38da3-ce64-4af5-b3db-0b65d0e65511 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| fdc38f53-7130-47aa-8a7f-a283f7e385ff | Email Address Redacted | Email |
| fdc3c7dc-725e-482f-8801-a71aea8ce400 | Email Address Redacted | Email |
| fdc3f778-d884-4c5b-b4ab-c101e4b2e5ee | Email Address Redacted | Email |
| fdc447fc-1c0c-4710-b603-508cc98925dd | Email Address Redacted | Email |
| fdc54129-d55f-4bb1-a85f-525cf56214eb | Email Address Redacted | Email |
| fdc563c9-f8db-4ccb-a001-50a9143b3e0e | Email Address Redacted | Email |
| fdc56dcb-2e1d-4758-b701-ff691ccc5a8c | Email Address Redacted | Email |
| fdc5c4b6-e63f-4a93-bf77-d569cf000eaa | Email Address Redacted | Email |
| fdc60e0a-8c60-421f-9fea-4a6b0b407f3f | Email Address Redacted | Email |
| fdc66048-5fe7-43fe-9d8a-4c5a6e1e5bb8 | Email Address Redacted | Email |
| fdc67beb-4f50-42a6-a1a0-7b729993abd2 | Email Address Redacted | Email |
| fdc67e69-4ed7-4405-9efa-e57c17ed348f | Email Address Redacted | Email |
| fdc6b473-58df-4fe7-851f-36166cfacf42 | Email Address Redacted | Email |
| fdc6e24f-8723-4446-9a37-0197ec46e0f5 | Email Address Redacted | Email |
| fdc867f0-da6c-4b26-b7de-d9c5771998c1 | Email Address Redacted | Email |
| fdc8991a-f9b6-46e5-9716-d62fb0ed0002 | Email Address Redacted | Email |
| fdc8ff00-cc19-4e9a-b702-b0a8bbf0e7f2 | Email Address Redacted | Email |
| fdc9672d-d090-4ab6-bf0a-85174e05f802 | Email Address Redacted | Email |
| fdc99235-57ee-4d3d-8f2b-b6be48ccd800 | Email Address Redacted | Email |
| fdc9b50c-10ee-4ac5-b72f-45f887be68a0 | Email Address Redacted | Email |
| fdca7e21-dce7-4b44-8c41-b67414711dac | Email Address Redacted | Email |
| fdca9d65-246a-43a9-b4f5-30a149d314f8 | Email Address Redacted | Email |
| fdcb9ef6-1690-4d42-b6ea-09694a523e0f | Email Address Redacted | Email |
| fdcbe5d8-0e74-48e7-addf-47ad2a9bfa46 | Email Address Redacted | Email |
| fdcc12bd-8dc7-4dea-838d-7b464201f2c8 | Email Address Redacted | Email |
| fdcc170f-bfc7-4af7-a67b-93f184dcfd3d | Email Address Redacted | Email |
| fdcd6cbe-748d-404f-8308-6226144d8875 | Email Address Redacted | Email |
| fdcd6fa6-3d5e-4e66-89eb-258ee4ce9967 | Email Address Redacted | Email |
| fdcebf77-6739-4a54-b3c3-85a95a7695d4 | Email Address Redacted | Email |
| fdcec35c-55b6-4942-a64b-102681766e76 | Email Address Redacted | Email |
| fdcee130-c042-4807-a8a1-ee5282d6b787 | Email Address Redacted | Email |
| fdcfb4e6-a4eb-42a0-ba59-4c83cb686710 | Email Address Redacted | Email |
| fdd04838-ce14-48d9-bc54-644d03da862d | Email Address Redacted | Email |
| fdd06b75-221a-4279-87e8-fefb2b046ae8 | Email Address Redacted | Email |
| fdd14936-b8cc-4c7a-adb7-fefb55fcd093 | Email Address Redacted | Email |
| fdd152a9-ae2d-468e-aacc-59100d0779cc | Email Address Redacted | Email |
| fdd1867b-481b-4e5c-a049-b2fb781f69ee | Email Address Redacted | Email |
| fdd25cfc-e2bd-4281-b2de-b5187d79fb85 | Email Address Redacted | Email |
| fdd2c225-342d-4d45-8d24-399c019a2594 | Email Address Redacted | Email |
| fdd314f1-d19b-4c22-9040-aff6cea8fbd8 | Email Address Redacted | Email |
| fdd31a7b-0018-4fd2-9ac2-2e8d3da0e2d5 | Email Address Redacted | Email |
| fdd50bf6-bbbd-4e74-8a4b-eb290dd533f6 | Email Address Redacted | Email |
| fdd55bd0-c2fa-4521-ac03-e6c803d06dba | Email Address Redacted | Email |
| fdd5ae62-7a65-4e72-acf0-420301ba46bc | Email Address Redacted | Email |
| fdd6033f-337f-4f0f-a47e-92e62d341884 | Email Address Redacted | Email |
| fdd621e5-41c9-4fca-b298-fa6e685bfc87 | Email Address Redacted | Email |
| fdd6b2f8-eb31-4507-9cfd-b1e4eb5b7fa0 | Email Address Redacted | Email |
| fdd6bcb2-4db3-43fc-bfbd-8c2599b6fdda | Email Address Redacted | Email |
| fdd7ab8b-8347-416f-aaaa-3acdeaa3d9ac | Email Address Redacted | Email |
| fdd7bd02-daa1-4e0e-b125-5ac81482e0e9 | Email Address Redacted | Email |
| fdd7bd58-2275-4188-821a-a75cc78c3c0c | Email Address Redacted | Email |
| fdd7d51e-0899-4fc3-8f80-81cee69204e9 | Email Address Redacted | Email |
| fdd821d1-b7c0-4cb5-89d1-cbd2dad08bca | Email Address Redacted | Email |
| fdd84c0d-194e-4325-9e2b-c2f88b5b14a7 | Email Address Redacted | Email |
| fdd89f77-5bbf-4d7f-810c-eb62e032ec1c | Email Address Redacted | Email |
| fdd93ce2-46b6-4869-a7a1-74a153b5d9af | Email Address Redacted | Email |
| fdd972c3-f083-48c5-a283-1f4e944dd60c | Email Address Redacted | Email |
| fddae726-6ce3-4ff5-bcf7-7ce5fce8cdf4 | Email Address Redacted | Email |
| fddbb588-9ed4-4750-810b-9f39a00c8763 | Email Address Redacted | Email |
| fddbc8f1-f13d-45b3-ac2f-292b1f149f22 | Email Address Redacted | Email |
| fddbfb62-2628-4c79-ad88-32e14aae68d7 | Email Address Redacted | Email |
| fddcbb0f-f774-44c1-be6d-0755332a0a40 | Email Address Redacted | Email |
| fddcf9e1-adc3-49e4-80ee-8a4a6e17863f | Email Address Redacted | Email |
| fddd444f-1f17-4970-ab49-22d932ff9bca | Email Address Redacted | Email |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | Email Address Redacted | Email |
| fddd9633-70ef-41ac-85d3-21db4df847c6 | Email Address Redacted | Email |
| fdde3409-be22-44ce-af69-664decd712bf | Email Address Redacted | Email |
| fdde5ed-0689-4ba7-9bb0-3d465af98879 | Email Address Redacted | Email |
| fddec933-c3f9-44e9-acf9-0087eb00a32a | Email Address Redacted | Email |
| fdded84d-23a6-4041-b30a-a94559966928 | Email Address Redacted | Email |
| fddfa2b9-3caf-419a-8df5-3daf7662046f | Email Address Redacted | Email |
| fde071e3-56e5-4676-9666-cbab9f6665b5 | Email Address Redacted | Email |
| fde0a05a-f6c7-492a-a881-850775c9cb7 | Email Address Redacted | Email |
| fde0a1af-740b-4fbe-b947-c06dce555581 | Email Address Redacted | Email |
| fde1a408-0552-4810-83ba-078c95ca5947 | Email Address Redacted | Email |
| fde228a4-f8e3-4ea8-9dba-6a0c1d6f54bd | Email Address Redacted | Email |
| fde25484-2466-4d56-9c4e-c149592cb7e6 | Email Address Redacted | Email |
| fde29214-6070-4735-bd56-790bb953896b | Email Address Redacted | Email |
| fde2ad41-91a1-4826-86b3-94d6e6e91589 | Email Address Redacted | Email |
| fde2e812-9188-4f2c-8d57-7c8a8274726e | Email Address Redacted | Email |
| fde30b31-cc3b-438f-852e-b234f8605842 | Email Address Redacted | Email |
| fde30b31-cc3b-438f-852e-b234f8605842 | Email Address Redacted | Email |
| fde32516-b097-496a-8b42-ae2c7263a0e4 | Email Address Redacted | Email |
| fde34ea1-05f8-444b-ad43-0582bf82aac7 | Email Address Redacted | Email |
| fde3999a-dc09-4d4d-973b-0d977a263658 | Email Address Redacted | Email |
| fde3f89f-ae59-4d60-9882-650661c30589 | Email Address Redacted | Email |
| fde48b9c-a878-4338-897f-049000846e44 | Email Address Redacted | Email |
| fde4fd58-dc3f-47f6-a162-d83b3896c38e | Email Address Redacted | Email |
| fde54744-6719-485f-9d8a-0b5b4fad4672 | Email Address Redacted | Email |
| fde5f9e2-74ee-4f64-abf5-4560a35bb5ee | Email Address Redacted | Email |
| fde7c7c9-5f80-43fa-a0df-d07316c336c4 | Email Address Redacted | Email |
| fde7d815-a7df-42f5-a4d9-3276e8b8b6fb | Email Address Redacted | Email |
| fde81fce-28d3-4a64-8f15-7d03528fc07e | Email Address Redacted | Email |
| fde832da-e481-4819-bccb-5fd475ac646a | Email Address Redacted | Email |
| fde937f8-7845-4740-a09f-6d22ada19dac | Email Address Redacted | Email |
| fde9838a-c98f-404c-8800-346f3e5c253f | Email Address Redacted | Email |
| fde9c0cf-b79f-4e88-9fdf-8e3e102cc8d1 | Email Address Redacted | Email |
| fdeb1f55-ff84-4b3a-818f-931910b65e0d | Email Address Redacted | Email |
| fdeb24c8-586e-4eb3-aa71-fd64c5988eea | Email Address Redacted | Email |
| fded7350-62d6-4b85-95cb-dcee1ead3b86 | Email Address Redacted | Email |
| fdee2157-ed52-4bfc-8d64-48a95689ffb9 | Email Address Redacted | Email |
| fdef4799-5de0-480d-b85e-9866044ba6cd | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| fdefbfab-9c57-4f92-b966-1cb1b0c10ff0 | Email Address Redacted | Email |
| fdf0b133-5f7f-4106-af7b-f783505f9f14b | Email Address Redacted | Email |
| fdf0bf05-a216-47fc-89df-e1981fdcde4d | Email Address Redacted | Email |
| fdf156df-6663-4f2a-bc98-6fd0cc7ede3c | Email Address Redacted | Email |
| fdf21cd6-5359-405a-9a2d-8551256af992 | Email Address Redacted | Email |
| fdf2ac7d-317a-460f-b09e-146b8d1dbc70 | Email Address Redacted | Email |
| fdf2d617-c36d-4f2b-b3b9-29496b4535bf | Email Address Redacted | Email |
| fdf34f50-3af0-4aae-a785-c9c5e2ef20e4 | Email Address Redacted | Email |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | Email Address Redacted | Email |
| fdf38e5a-5428-4210-a84b-488df63c0cff | Email Address Redacted | Email |
| fdf393d6-f326-4b99-86c8-ea6418c567eb | Email Address Redacted | Email |
| fdf4b8ca-a9c0-4f6a-b8ce-100f548cdee4 | Email Address Redacted | Email |
| fdf6b3b3-ee1f-4551-993d-b8667d1ebec5 | Email Address Redacted | Email |
| fdf7331e-c4d4-472b-a6d8-f163f7b9845b | Email Address Redacted | Email |
| fdf7ef5a-8b17-493f-a43e-0bc131f6090f | Email Address Redacted | Email |
| fdf8756d-8b30-4bcb-a56a-6c92d5af5888 | Email Address Redacted | Email |
| fdfa7960-ee94-4473-91cd-142d666f3f5d | Email Address Redacted | Email |
| fdfa98c5-fa2a-4dd6-b06b-0e7ddfc325b7 | Email Address Redacted | Email |
| fdfadc59-6889-4726-b1cc-05826e688e63 | Email Address Redacted | Email |
| fdfb3355-11e7-4ffe-8b6f-b3c3c53a05f6 | Email Address Redacted | Email |
| fdfb6e28-3e04-4174-a0ce-3011f7ac15a8 | Email Address Redacted | Email |
| fdfb83ee-647c-4fbc-b9d2-9d9d6967887e | Email Address Redacted | Email |
| fdfc003e-a51a-40cd-a49a-f5dffe7ebb3d | Email Address Redacted | Email |
| fdfc778e-9a27-4969-a8e1-f30427ddeaca | Email Address Redacted | Email |
| fdfca759-d9f4-4437-ad4b-baf5327c0cf6 | Email Address Redacted | Email |
| fdfcdfe4-9e97-4534-85e3-7582a26f13d | Email Address Redacted | Email |
| fdfd199a-0c2e-402c-ae7a-2f03f4895946 | Email Address Redacted | Email |
| fdfd3b5e-2688-4171-a5f2-329100519425 | Email Address Redacted | Email |
| fdfd605c-f0de-48ab-bf81-221fb8b49517 | Email Address Redacted | Email |
| fdfd9845-32fb-4cc0-9852-76fc9861ec8e | Email Address Redacted | Email |
| fdfe3c36-1b1e-43a0-8583-a454732131ad | Email Address Redacted | Email |
| fdfe88de-56a7-4720-8b32-21c4fe1ffe40 | Email Address Redacted | Email |
| fdfef907-232d-49df-9b62-599f1c81131f | Email Address Redacted | Email |
| fdff20db-e048-4b7c-90fb-1067bbfc556b | Email Address Redacted | Email |
| fdff56c6-b205-45d8-877a-3bca2fe29694 | Email Address Redacted | Email |
| fdff87f5-8dad-4042-8d4c-f5d300e12a31 | Email Address Redacted | Email |
| fe00346d-a81f-4860-ad9e-028bdf8d27ee | Email Address Redacted | Email |
| fe003d86-8532-4fee-a994-df13b71f998d | Email Address Redacted | Email |
| fe008c6a-3db6-4e87-8e2d-a09d34bb0afd | Email Address Redacted | Email |
| fe0098a5-a564-463c-86dd-fda538134621 | Email Address Redacted | Email |
| fe012efd-5223-4d60-8c5b-cce83edf2ff2 | Email Address Redacted | Email |
| fe01a4cb-7ae6-488b-b964-ad71af8d692b | Email Address Redacted | Email |
| fe01f07a-da25-4973-b9d9-127ef854c716 | Email Address Redacted | Email |
| fe021d82-4e67-4e51-9e6d-0c2138ed388f | Email Address Redacted | Email |
| fe0256ee-1b1b-4453-a2eb-7bf2e3438c0d | Email Address Redacted | Email |
| fe02993f-84c7-4b9d-82bf-fa646ae4c0d2 | Email Address Redacted | Email |
| fe03342d-411f-40f2-9782-8fc37855239f | Email Address Redacted | Email |
| fe040fec-bcba-4f36-b42f-a91847caa483 | Email Address Redacted | Email |
| fe05a6b2-ad72-48f3-82b1-70fecab64948 | Email Address Redacted | Email |
| fe064b37-02c8-4258-8efe-2ac0ea345199 | Email Address Redacted | Email |
| fe069b7e-a9b7-4cd6-9307-363c91a52c5b | Email Address Redacted | Email |
| fe06a4b6-dd60-487f-9ef8-4bfe10dc60af | Email Address Redacted | Email |
| fe06d78f-9047-4b91-809b-200003fc062b | Email Address Redacted | Email |
| fe0756e3-24e0-447a-9092-0e7f0edecffb | Email Address Redacted | Email |
| fe090528-491d-469d-9e1f-dc8454519c90 | Email Address Redacted | Email |
| fe092817-8808-4f31-8cc4-27e705755dd1 | Email Address Redacted | Email |
| fe09b2b2-5a42-4198-8b5e-e92e16122f44 | Email Address Redacted | Email |
| fe0ade3e-9b03-4b69-b0e4-1d828e43bfdb | Email Address Redacted | Email |
| fe0b092a-a99a-480a-af11-b11e95ecc270 | Email Address Redacted | Email |
| fe0bd7ed-50c5-48ab-a25e-810c609a1564 | Email Address Redacted | Email |
| fe0d16ec-86bf-4aeb-a647-8eb27d838d95 | Email Address Redacted | Email |
| fe0d7852-2e3f-4353-a4ac-f38671c48567 | Email Address Redacted | Email |
| fe0de2a9-9096-4c32-99f1-1c87eabc0b2f | Email Address Redacted | Email |
| fe0dee33-d1c1-4c7d-8a45-ebe70c947413 | Email Address Redacted | Email |
| fe0e97e0-e503-4967-b8f9-3f72291a9635 | Email Address Redacted | Email |
| fe0ecb01-b827-4b9a-972a-496c03e8d7c5 | Email Address Redacted | Email |
| fe0edc84-50de-41cc-a97f-4c59b96398f4 | Email Address Redacted | Email |
| fe0f928f-8d5f-49a5-a36d-0a6ebc80a839 | Email Address Redacted | Email |
| fe10c097-807d-4e06-b644-192d6143d3e7 | Email Address Redacted | Email |
| fe11135e-2ae4-4490-9fbb-24454e8b0c52 | Email Address Redacted | Email |
| fe112a86-05ed-439a-9f3c-7315e6861f64 | Email Address Redacted | Email |
| fe11fed3-f1d7-4446-992a-9d741a63dbf6 | Email Address Redacted | Email |
| fe125cd5-2cc7-48aa-9eed-5ee687d3e655 | Email Address Redacted | Email |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | Email Address Redacted | Email |
| fe12f665-ef6c-45dd-872f-425f37ec286c | Email Address Redacted | Email |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | Email Address Redacted | Email |
| fe13cae2-96ce-47fd-af52-08e77d0b5ffc | Email Address Redacted | Email |
| fe13cb8e-2ebd-49a0-91e6-7860f770674d | Email Address Redacted | Email |
| fe140aa8-b262-4ff9-ab19-cc508aaa4c4a | Email Address Redacted | Email |
| fe147a41-4a07-4191-a04e-784423cf18f3 | Email Address Redacted | Email |
| fe14eaa7-41a8-47af-a629-a0e00186fa6a | Email Address Redacted | Email |
| fe150ddd-5cc8-4c8d-90d3-01ff883116ad | Email Address Redacted | Email |
| fe1668b4-2303-4301-9aa3-746dccbe20bb | Email Address Redacted | Email |
| fe16b028-c189-4098-8dde-4ec1e186fdbc | Email Address Redacted | Email |
| fe16da75-cf38-4f5b-b73c-8059e567efb3 | Email Address Redacted | Email |
| fe16eab3-69a0-4b0e-aa3a-6044622e83a8 | Email Address Redacted | Email |
| fe1728c2-61fb-4e2e-895a-58424ae6ea42 | Email Address Redacted | Email |
| fe172b07-18c3-46a3-b99a-5de78c7649d1 | Email Address Redacted | Email |
| fe17c46b-c558-4cdc-b6b4-ca25673aba92 | Email Address Redacted | Email |
| fe184dfe-eb71-4c88-97fa-2259b12b7f24 | Email Address Redacted | Email |
| fe1977ea-f097-4ffd-9ead-3b94f5452177 | Email Address Redacted | Email |
| fe198b64-1bb3-4d9f-b995-69a0f07db6f6 | Email Address Redacted | Email |
| fe1a9eec-98d3-4454-8d4e-ca6f4e53bb2b | Email Address Redacted | Email |
| fe1bc22e-7d42-4d39-be5f-c066f91fa128 | Email Address Redacted | Email |
| fe1beaf9-35a2-430a-ad40-e409308562a6 | Email Address Redacted | Email |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | Email Address Redacted | Email |
| fe1eafae-fa51-40b9-8569-fcfd19688382 | Email Address Redacted | Email |
| fe1efeed-e2d0-4453-bb5e-62faec7f3548 | Email Address Redacted | Email |
| fe203b7b-0f72-4d4d-abb3-7c1a9f1fc650 | Email Address Redacted | Email |
| fe20af9e-6d50-4f08-80bd-1f8ca5aa469a | Email Address Redacted | Email |
| fe21356d-5f7e-438e-a305-19c54479a45d | Email Address Redacted | Email |
| fe219599-934c-4bba-a40b-69ba8a182826 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fe21f2e5-6483-4334-bb82-2d12142a9cd9 | Email Address Redacted | Email |
| fe22aa40-393a-4d03-ab79-af08b3232356 | Email Address Redacted | Email |
| fe2338e8-da45-4b32-813e-7e4e9825039f | Email Address Redacted | Email |
| fe23f9a6-f827-449f-9b42-14c138f77314 | Email Address Redacted | Email |
| fe2408b5-bc7a-44a3-8345-3f36d3a5d15b | Email Address Redacted | Email |
| fe241c7a-54b1-4f46-9b15-4c00acdb1620 | Email Address Redacted | Email |
| fe25216d-5879-46c2-a7a2-461baf12d3c7 | Email Address Redacted | Email |
| fe25d887-4960-43f0-a907-e711db325701 | Email Address Redacted | Email |
| fe25dcdc-6647-4371-b585-7c918014c1e9 | Email Address Redacted | Email |
| fe277e2c-d240-4ea6-a456-f8ac8f21a291 | Email Address Redacted | Email |
| fe27ea65-9b85-4343-910b-7bc33881dfc2 | Email Address Redacted | Email |
| fe285db7-59b7-4161-9460-ed073e53b42a | Email Address Redacted | Email |
| fe285f53-2484-4e40-8c8d-a03e7d7eab36 | Email Address Redacted | Email |
| fe287716-4e66-42ca-83e2-c3dc42892222 | Email Address Redacted | Email |
| fe29bbb6-369a-435a-86ec-ee3f75cfb84d | Email Address Redacted | Email |
| fe29dd79-fe73-4b03-b65b-e1d902313b25 | Email Address Redacted | Email |
| fe29e167-2b47-40a0-ae39-facbd032e2d2 | Email Address Redacted | Email |
| fe2a784f-6b8b-4618-976e-654cbaa66b3c | Email Address Redacted | Email |
| fe2aea62-51c1-45b2-ba0c-d8de4cbee360 | Email Address Redacted | Email |
| fe2b393d-de8d-4474-833f-2d2db7f45d16 | Email Address Redacted | Email |
| fe2b8ca7-89cb-4bc4-a305-f767b249df1c | Email Address Redacted | Email |
| fe2c610b-40ee-4231-a318-46ecce4464f3 | Email Address Redacted | Email |
| fe2cc612-7c07-49ae-bf95-26a6b7c80cce | Email Address Redacted | Email |
| fe2ce901-4ee3-4c74-a2ab-a40a5d1bee37 | Email Address Redacted | Email |
| fe2d4c32-1c86-4981-8b75-20034bc71ced | Email Address Redacted | Email |
| fe2d7dfb-8142-478c-b73e-e7bca046aecf | Email Address Redacted | Email |
| fe2d9b8d-22ea-48f0-851a-f86670bddf7f | Email Address Redacted | Email |
| fe2f3c0a-36da-41ce-bde2-41597d66f47f | Email Address Redacted | Email |
| fe2f6a5a-e987-47fb-9f46-9431507989d | Email Address Redacted | Email |
| fe2fa692-b003-4780-ac07-c11a98697a6d | Email Address Redacted | Email |
| fe305bdf-167d-4566-88f6-fc62740b2de5 | Email Address Redacted | Email |
| fe30904b-294c-46d5-8ad3-f038261ff67d | Email Address Redacted | Email |
| fe30b82d-5e10-4986-9ad6-1bedc06e069b | Email Address Redacted | Email |
| fe3184b8-a353-432a-8a22-d36b9a733ff7 | Email Address Redacted | Email |
| fe31d5ea-c2c8-4b3c-9d02-58ac1bfd5c4c | Email Address Redacted | Email |
| fe33b609-0e49-4f94-8ad5-205ef1f30143 | Email Address Redacted | Email |
| fe33f021-8f5c-49c6-ba34-15a4edd09eef | Email Address Redacted | Email |
| fe340a91-21b1-4d96-b02a-e59acecf4411 | Email Address Redacted | Email |
| fe350b6a-e0a9-419e-94b4-6f487167d8b5 | Email Address Redacted | Email |
| fe357e8e-4fe6-4cff-806b-35721204a6bd | Email Address Redacted | Email |
| fe35a265-f903-4226-ab3b-3d8c21d923f6 | Email Address Redacted | Email |
| fe35fd9f-5cea-4544-877f-cabbdc02b757 | Email Address Redacted | Email |
| fe361f5d-b48c-4a80-b16d-3d40391c13ca | Email Address Redacted | Email |
| fe36abcb-c74c-4138-ae3b-85429cfd3ac5 | Email Address Redacted | Email |
| fe370545-a505-42bb-8821-ced434a75732 | Email Address Redacted | Email |
| fe372a8b-7c6b-44eb-ad67-c6e2b7293cae | Email Address Redacted | Email |
| fe373fb9-a75b-487e-aeef-0195802556c8 | Email Address Redacted | Email |
| fe37dc22-c214-4659-86d3-2e4aa1965959 | Email Address Redacted | Email |
| fe37de90-3f95-4b46-bf82-89cf96733f58 | Email Address Redacted | Email |
| fe399f45-4185-421d-94fe-aff1b5a0a33d | Email Address Redacted | Email |
| fe3b2f0d-b8d6-4cac-88cb-d735eb3247d2 | Email Address Redacted | Email |
| fe3cec2c-4e39-4d01-8e32-cc147d832937 | Email Address Redacted | Email |
| fe3d86c6-053d-46a8-9af8-54fa29d226c7 | Email Address Redacted | Email |
| fe3e8614-f697-491c-bbf6-570dcb1fec9b | Email Address Redacted | Email |
| fe3f6be7-6d9c-4460-a79c-c43ca2020abe | Email Address Redacted | Email |
| fe401c74-a0e0-42bd-aa1f-15555bbd68f4 | Email Address Redacted | Email |
| fe4097bf-6d00-4df4-bdd0-2021d35b8b68 | Email Address Redacted | Email |
| fe40d620-b0be-443d-a2cf-902cf16c9779 | Email Address Redacted | Email |
| fe416879-f41a-46bb-969d-ff29fec7bc11 | Email Address Redacted | Email |
| fe42200e-8d8a-4f3b-8bd0-8883c38b86d5 | Email Address Redacted | Email |
| fe4270af-670b-4bf3-a399-e4f9451398c9c | Email Address Redacted | Email |
| fe428364-dbd4-4b1d-9a09-687592d74ab8 | Email Address Redacted | Email |
| fe44a5e8-ad26-4d79-b704-6d3ed24a47f8 | Email Address Redacted | Email |
| fe4501f9-0e71-4a31-b1a6-8887f67bc288 | Email Address Redacted | Email |
| fe456cdc-c7e5-4a51-9cb2-2d97e60f2081 | Email Address Redacted | Email |
| fe45e1f8-4fc9-42d2-9ea0-8a673d3144c4 | Email Address Redacted | Email |
| fe471eb5-425d-49e3-9422-07cb4eb183ea | Email Address Redacted | Email |
| fe480223-fbcb-4684-8a1e-e63dc7be831f | Email Address Redacted | Email |
| fe485cf0-596d-4f6d-8784-9c1fcad46260 | Email Address Redacted | Email |
| fe48b66a-d8cd-4808-b994-c2bcd940465b | Email Address Redacted | Email |
| fe48d346-9846-4036-88b3-92af83e68551 | Email Address Redacted | Email |
| fe49457f-7c8e-47b4-9b19-c0d5fa9b4ebe | Email Address Redacted | Email |
| fe49542b-7c09-4224-887a-9ccb9d25886b | Email Address Redacted | Email |
| fe497724-1120-458e-8309-f214a6f8bbff | Email Address Redacted | Email |
| fe499661-bd48-48f3-baab-83d12143cfe9 | Email Address Redacted | Email |
| fe4c67f0-dca9-4a64-8cbd-1230cea5ed99 | Email Address Redacted | Email |
| fe4d4f5b-f084-4903-88a7-5952f1d73d83 | Email Address Redacted | Email |
| fe4d7cb2-73cc-49ec-b675-aee62f2a43ac | Email Address Redacted | Email |
| fe4d8809-910e-4555-910a-0f88ff7f71e0 | Email Address Redacted | Email |
| fe4e15b5-ec4b-4456-b81d-faf3ef47278b | Email Address Redacted | Email |
| fe4ec03f-40fb-4111-9792-d5691d153f7b | Email Address Redacted | Email |
| fe4ec7a3-3558-4977-b5b2-f446f0eb3892 | Email Address Redacted | Email |
| fe510377-c90b-4726-a5e8-e6f9df2770ef | Email Address Redacted | Email |
| fe515acd-5e83-4fda-96e9-0bb5e64acffb | Email Address Redacted | Email |
| fe518f11-c7e3-43bb-96a1-483f579d26c8 | Email Address Redacted | Email |
| fe52b5f8-2fdb-47e2-9cea-22d3a3a55b69 | Email Address Redacted | Email |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | Email Address Redacted | Email |
| fe5301c5-8c5e-4fc5-af14-d353f2f3cc25 | Email Address Redacted | Email |
| fe530635-a9b2-4f90-8498-b07d80f72d90 | Email Address Redacted | Email |
| fe5336ef-75c8-4a88-93e2-1dd7e6793b96 | Email Address Redacted | Email |
| fe54979c-5831-4819-b457-e30767c5bdb0 | Email Address Redacted | Email |
| fe552046-6be8-428d-aca2-f52bbb5015b1 | Email Address Redacted | Email |
| fe567e1b-9999-4858-8ebe-dbfe238e1f7e | Email Address Redacted | Email |
| fe57341d-53f5-4755-8601-6a25a67ecd67 | Email Address Redacted | Email |
| fe57c924-8be7-4e7b-90ea-ce5b2a8945ab | Email Address Redacted | Email |
| fe57dee0-5202-4a37-b881-a54af6432dfc | Email Address Redacted | Email |
| fe57eecb-3420-4783-8319-7c800e44be2a | Email Address Redacted | Email |
| fe58066c-a484-460e-8b63-976e979ea44d | Email Address Redacted | Email |
| fe583a98-d8f7-41c2-9966-f2d0fe7c1377 | Email Address Redacted | Email |
| fe58acaf-73ea-4e50-819e-4ab45682ab67 | Email Address Redacted | Email |
| fe58b61a-7b04-46c6-bfb6-ca4f92a8b301 | Email Address Redacted | Email |
| fe58fac9-bd93-401f-97f5-c65ab849fd44 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| fe58fd54-f95b-49da-bf94-f063a4d28730 | Email Address Redacted | Email |
| fe598426-fda4-4d52-8684-4a10d722c20b | Email Address Redacted | Email |
| fe598426-fda4-4d52-8684-4a10d722c20b | Email Address Redacted | Email |
| fe5a8179-8522-4572-80ce-b49aa7d75ec5 | Email Address Redacted | Email |
| fe5ad692-3c7b-48bf-b2c5-e12d47263e33 | Email Address Redacted | Email |
| fe5bd3e6-3a46-4e20-9534-ce12747e58c6 | Email Address Redacted | Email |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | Email Address Redacted | Email |
| fe5c993c-6f39-423d-bb2f-6885f3705845 | Email Address Redacted | Email |
| fe5d2b50-dfbf-41ca-ba1d-a05ab9da2bef | Email Address Redacted | Email |
| fe5e2e5a-121c-4a12-b56a-e6e6d32f3c54 | Email Address Redacted | Email |
| fe5e7b00-b97d-452b-ae9b-9e1f00e869cd | Email Address Redacted | Email |
| fe5eed18-5910-44f5-8cd0-ecb39137dd6f | Email Address Redacted | Email |
| fe5f6e77-b922-4b37-8c65-c7f8f56debe6 | Email Address Redacted | Email |
| fe5f6fd0-d8ee-4e24-b1c0-26de689bc0ea | Email Address Redacted | Email |
| fe605446-56d2-44a1-b9b9-336e84febdc3 | Email Address Redacted | Email |
| fe610d40-a7de-4eaa-b895-261b8c6a07fe | Email Address Redacted | Email |
| fe61393b-a3d8-4e50-86f7-3014f07160d3 | Email Address Redacted | Email |
| fe61a699-02e4-49e6-9511-ecbba713373e | Email Address Redacted | Email |
| fe61d5f0-653b-461f-ae44-ef65c45b8760 | Email Address Redacted | Email |
| fe624a21-0bfc-4c0f-8caa-f0790c01364e | Email Address Redacted | Email |
| fe63251f-523f-4e25-9c65-d108a80ae9de | Email Address Redacted | Email |
| fe64d2af-603f-46b7-ac68-eb771e8c8ceb | Email Address Redacted | Email |
| fe65168a-7b79-4719-a0e5-aef18e40b2d2 | Email Address Redacted | Email |
| fe659b1e-b7f3-42bd-963c-4af88ac3f816 | Email Address Redacted | Email |
| fe66646c3-980b-419b-9104-ccbaf7bc07e5 | Email Address Redacted | Email |
| fe6646d5-c93c-49e0-a6c6-a0d6e8899bc7 | Email Address Redacted | Email |
| fe6653d0-1c29-4f29-803f-0b0da95577a6 | Email Address Redacted | Email |
| fe669b3f-68a3-4224-b2cb-50d708ad3ce0 | Email Address Redacted | Email |
| fe6734c4-dc1e-4848-8911-04deb612f335 | Email Address Redacted | Email |
| fe67af90-97d1-42fb-8211-3debbc71e572 | Email Address Redacted | Email |
| fe67de08-faa9-466b-8ec9-c4d0b724be54 | Email Address Redacted | Email |
| fe692f06-cd3c-44fc-a4cd-7495b6b0b79d | Email Address Redacted | Email |
| fe696848-1efd-4011-90c9-b1ceb7a46e9c | Email Address Redacted | Email |
| fe69d86f-f396-4a82-9da0-7e2b4f9768a0 | Email Address Redacted | Email |
| fe6a2eeb-e04b-407d-ba1a-a7cadfe6a2c6 | Email Address Redacted | Email |
| fe6a5e4f-a016-442b-b326-58c95c0a2973 | Email Address Redacted | Email |
| fe6b47d3-fe2b-4dfd-a692-2bed6ba17d05 | Email Address Redacted | Email |
| fe6bb958-b1f8-409f-923d-46152ee562ba | Email Address Redacted | Email |
| fe6c312a-de9c-4f28-b9c0-ea05ee89e8f5 | Email Address Redacted | Email |
| fe6cbf65-3ec3-4b45-84f6-7cef64689d9d | Email Address Redacted | Email |
| fe6cc24a-3dcb-445d-a55c-55b3db9cff84 | Email Address Redacted | Email |
| fe6cd082-f86d-4dec-b76f-b0fbff2797d1 | Email Address Redacted | Email |
| fe6d808b-404f-4d96-adb3-6d3580321a91 | Email Address Redacted | Email |
| fe6e039c-dcaf-4c97-9e13-6bd083d2e7aa | Email Address Redacted | Email |
| fe6eb0e-5cc6-4683-b17c-954f4522748e | Email Address Redacted | Email |
| fe6eb8cd-716c-43b1-8881-691ed81ff6b1 | Email Address Redacted | Email |
| fe6f5a29-4631-4225-8e97-bcab8200410e | Email Address Redacted | Email |
| fe6f9e79-e49b-4fe6-9481-1e32276fe9e4 | Email Address Redacted | Email |
| fe706be7-a6e2-483d-b639-b17a856bd304 | Email Address Redacted | Email |
| fe70cef2-038b-4dd5-bfa4-1c1b663fc5f6 | Email Address Redacted | Email |
| fe71545e-8c1b-44b6-a0c3-7d5c5b437d55 | Email Address Redacted | Email |
| fe72025b-cc16-4af1-a95a-c929c15ca0c8 | Email Address Redacted | Email |
| fe73002b-f233-4651-868c-fcc01d2cadd1 | Email Address Redacted | Email |
| fe7355ed-a23b-42e8-bdf4-60f26a25a8c6 | Email Address Redacted | Email |
| fe73b04f-173d-49c9-9bac-bfd58ecb6ec4 | Email Address Redacted | Email |
| fe73d262-65bf-4d06-b64b-d890643035f0 | Email Address Redacted | Email |
| fe73e23d-cf1d-45bb-a3e8-f2725ace3e07 | Email Address Redacted | Email |
| fe74db8d-b065-4a5b-8c25-d428d4ba8e8a | Email Address Redacted | Email |
| fe74f190-074b-49d9-883b-cb09ee8fd44d | Email Address Redacted | Email |
| fe753865-9aee-4145-8d8b-5ac3f2adac21 | Email Address Redacted | Email |
| fe765faa-3afa-4f29-aaa2-b9f514f7b021 | Email Address Redacted | Email |
| fe76eace-df88-439a-b6ec-d2f40eb3ac26 | Email Address Redacted | Email |
| fe76f88e-9a8c-4669-b81f-6edaf74adb58 | Email Address Redacted | Email |
| fe770bb0-f29d-45a0-94b9-4bb8ee1d9673 | Email Address Redacted | Email |
| fe77b88e-c81e-415e-8eca-bcbf552c31ed | Email Address Redacted | Email |
| fe77e5c9-cdc3-452f-9081-571ab59ad0bc | Email Address Redacted | Email |
| fe78fdab-6b62-4791-aa2e-1fc30f77e3f9 | Email Address Redacted | Email |
| fe78ff6c-af9c-4065-a6c3-f3d51748c663 | Email Address Redacted | Email |
| fe79818e-2aee-4ffa-bcfe-bdff9038a12c | Email Address Redacted | Email |
| fe798358-2f8c-4019-b171-de818dbd1f5e | Email Address Redacted | Email |
| fe7ab3ae-0319-43c3-b78d-88defee6b1ab | Email Address Redacted | Email |
| fe7adbd4-3142-4a36-b8d4-9f8c5398716f | Email Address Redacted | Email |
| fe7b1d46-8947-4732-84c8-9bb568fe318f | Email Address Redacted | Email |
| fe7b1d46-8947-4732-84c8-9bb568fe318f | Email Address Redacted | Email |
| fe7b6367-f2e7-417e-a7e9-60def8c93167 | Email Address Redacted | Email |
| fe7ca61e-8281-403c-8698-a940e2f6d36f | Email Address Redacted | Email |
| fe7d41a3-27f1-4570-ae06-3256c12cbda2 | Email Address Redacted | Email |
| fe7d4928-87b9-4a49-b953-124bdbe46386 | Email Address Redacted | Email |
| fe7d75a9-b65e-4bfd-b6dc-11e6a40883a5 | Email Address Redacted | Email |
| fe7d7bcd-5808-462f-ab74-66d74956f1f22 | Email Address Redacted | Email |
| fe7d8ec3-57be-441d-b0d1-6c86472ef446 | Email Address Redacted | Email |
| fe7fa40a-6ec2-4af1-983a-29b2f1a91891 | Email Address Redacted | Email |
| fe8074ef-e057-44ad-8f2f-e4cc609964d3 | Email Address Redacted | Email |
| fe8109a7-f004-4718-8baf-3252d6d81a1ce | Email Address Redacted | Email |
| fe8195f8-668a-4237-9347-573d950792bd | Email Address Redacted | Email |
| fe81c356-a06c-4c1c-95a6-19c460c97463 | Email Address Redacted | Email |
| fe827577-4e46-46ca-b69a-ba8140fb6ecd | Email Address Redacted | Email |
| fe82a29b-ae4f-4669-bc74-0cb468f772ae | Email Address Redacted | Email |
| fe833e9d-a0cb-4778-b189-8b39da923897 | Email Address Redacted | Email |
| fe842125-7a43-4c0b-8564-35dd8adb33a2 | Email Address Redacted | Email |
| fe843a53-7ce2-400c-a6be-06766169cee6 | Email Address Redacted | Email |
| fe846b49-8dc9-46b5-ac37-f32c74003b49 | Email Address Redacted | Email |
| fe8489a5-e779-44c2-8e5d-8b59125b2ba6 | Email Address Redacted | Email |
| fe84d324-ac6d-446c-b8b4-b9064471a28b | Email Address Redacted | Email |
| fe859f8f-1066-4b1c-b92a-df5805ef372f | Email Address Redacted | Email |
| fe86acf6-1c5d-4953-a336-16be69d3fbb1 | Email Address Redacted | Email |
| fe86ff36-26b7-4696-85e6-81fe29e5909a | Email Address Redacted | Email |
| fe87048b-0756-4b79-9a2f-31c1fddf43b4 | Email Address Redacted | Email |
| fe8720dc-63a8-4dce-b866-6c4e414f2f60 | Email Address Redacted | Email |
| fe895a65-29b6-4152-9259-085a9ead33e9 | Email Address Redacted | Email |
| fe899681-a3b1-4b10-bb8d-f108f3fa6a45 | Email Address Redacted | Email |
| fe8a954a-b2a0-4202-b5d9-7e4f405e8083 | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| fe8b4c7a-5607-4ba1-9dde-9c538c5394f6 | Email Address Redacted | Email |
| fe8b6ee3-c3c0-4c01-aad7-8a6c5848091a | Email Address Redacted | Email |
| fe8d4d03-ea42-4497-a96e-0dc45739deec | Email Address Redacted | Email |
| fe8dd7f6-6ba3-4850-8470-296d9c088fd7 | Email Address Redacted | Email |
| fe8e498f-6410-44b6-b04a-984e8ae0351e | Email Address Redacted | Email |
| fe8e6d90-d1b0-44d2-a551-4f2197fa5fd5 | Email Address Redacted | Email |
| fe9093zf-0e84-4b36-ab60-459108a7b993 | Email Address Redacted | Email |
| fe90cf91-849e-4d96-8048-90ea1be9f476 | Email Address Redacted | Email |
| fe9194bb-09b5-443c-92f7-f2c396887079 | Email Address Redacted | Email |
| fe91c32e-f785-463b-81a1-3c2cf60fac91 | Email Address Redacted | Email |
| fe91d4af-318e-43bb-86d9-2b0816251fd2 | Email Address Redacted | Email |
| fe91df02-7e5b-4476-98c7-e13015818c7a | Email Address Redacted | Email |
| fe92ebca-108e-41c3-9f23-469f0f8979fb | Email Address Redacted | Email |
| fe941797-5a5b-4c64-8e00-523ef6197794 | Email Address Redacted | Email |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | Email Address Redacted | Email |
| fe946bbe-978c-4ce3-b877-5a1f92efe153 | Email Address Redacted | Email |
| fe94b42c-ffbe-41ad-a59a-1830023ba650 | Email Address Redacted | Email |
| fe94ca00-beb8-4f07-a9cd-47b6460bac14 | Email Address Redacted | Email |
| fe9541af-c652-47da-a9e0-6480bd503833 | Email Address Redacted | Email |
| fe9548c2-8088-46c7-b232-993925832e8d | Email Address Redacted | Email |
| fe95aa68-2bd1-488d-88c6-57c86338af86 | Email Address Redacted | Email |
| fe95c594-fbe6-4cf0-8f25-c0d8d7586f7e | Email Address Redacted | Email |
| fe9670d8-2aaf-4ee0-868b-90ed6375c0d3 | Email Address Redacted | Email |
| fe96c63e-6e1f-4c84-be4d-fe937ecae680 | Email Address Redacted | Email |
| fe96e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | Email Address Redacted | Email |
| fe971b3a-dcdd-4434-8933-1b3eda935ac9 | Email Address Redacted | Email |
| fe976626-0e13-4a7e-bed1-3344f3eb1cbc | Email Address Redacted | Email |
| fe97af65-f74a-4d26-8dcc-b9541a30550e | Email Address Redacted | Email |
| fe98376e-b7d9-475d-8adf-290f6830db5d | Email Address Redacted | Email |
| fe9904b9-0318-4a90-bb40-2ba3cd176fb2 | Email Address Redacted | Email |
| fe994635-f8ff-46f3-a0e1-c4949c147e65 | Email Address Redacted | Email |
| fe990418-c085-42b6-b112-e9bdf6b8c4a8 | Email Address Redacted | Email |
| fe99d881-b0a7-42a1-a4e5-be13d09f37a7 | Email Address Redacted | Email |
| fe9a3f42-6694-4f4b-9e64-c6723adb5498 | Email Address Redacted | Email |
| fe9afc94-9535-40c4-989a-186a8096f0dd | Email Address Redacted | Email |
| fe9b8f63-6274-4f63-8ccd-208f0f2964b7 | Email Address Redacted | Email |
| fe9c22fb-9a38-472a-b1e9-694aa71df6c9 | Email Address Redacted | Email |
| fe9d0b29-0e77-4aaa-8245-04face41109e6 | Email Address Redacted | Email |
| fe9d46ad-aa0e-483c-a16c-731c184bfac0 | Email Address Redacted | Email |
| fe9ee378-0634-4f1c-8726-87f9ecd1aee3 | Email Address Redacted | Email |
| fea0328a-9beb-4e63-b8cf-8bea0e52eb7d | Email Address Redacted | Email |
| fea0414c-60a4-4844-8ee5-9db9920cfa3c | Email Address Redacted | Email |
| fea04fa5-9a36-4bbd-b31c-99f58d60f11f | Email Address Redacted | Email |
| fea06d1c-a554-48a3-bbf5-35314a6f28ad | Email Address Redacted | Email |
| fea0df28-6188-4bc3-8cba-3f8273b2ddb5 | Email Address Redacted | Email |
| fea17ff0-8eaf-4f4c-844c-56ab3e30739d | Email Address Redacted | Email |
| fea1ad34-1ab6-4d1e-8253-ce410ba6b7d6 | Email Address Redacted | Email |
| fea22c26-528c-40ab-9152-79e959621zf6 | Email Address Redacted | Email |
| fea319cd-b2cb-443f-a39a-040313673c36 | Email Address Redacted | Email |
| fea33889-1a29-406f-a5a0-1d0ffc37e27c | Email Address Redacted | Email |
| fea358db-20de-4437-b74f-37eebe456a4f | Email Address Redacted | Email |
| fea3b3d1-7c58-4835-959d-de2d0a11d542 | Email Address Redacted | Email |
| fea5ab88-14f1-4683-a119-ca12916a0432 | Email Address Redacted | Email |
| fea68341-98d5-4188-ab56-87b4218d047b | Email Address Redacted | Email |
| fea6f190-96ee-4594-a093-c6ba5ca0588d | Email Address Redacted | Email |
| fea763cf-a456-418a-9ad4-c4f1635300af | Email Address Redacted | Email |
| fea766fa-b313-476b-8f19-3f44b97c80b8 | Email Address Redacted | Email |
| fea7feaa-9ffa-4e2b-b1b2-8a0a674a96ee | Email Address Redacted | Email |
| fea91d52-7907-4e36-9b0e-c4e99f46bac2 | Email Address Redacted | Email |
| fea91ee5-a3d4-4940-988c-59cb715dd7df | Email Address Redacted | Email |
| fea97cf8-8286-4165-8fcd-87e3f2e5da19 | Email Address Redacted | Email |
| fea9f2c3-c3f1-4921-8ff9-38373b283de1 | Email Address Redacted | Email |
| feab161b-42d6-45c9-b11f-8ca83b152976 | Email Address Redacted | Email |
| feabdd9d-d17e-4171-976e-7867e1f63d09 | Email Address Redacted | Email |
| feac01f8-f7de-4ea2-bc56-28704168ab50 | Email Address Redacted | Email |
| feacd780-3823-47fb-9062-0b8622e26d0e | Email Address Redacted | Email |
| fead1bf2-0d19-43a2-82d2-605558b7fbad | Email Address Redacted | Email |
| fead4849-f338-4468-a7f5-23006f9ccd6e | Email Address Redacted | Email |
| fead9235-30fc-4a0f-bd8a-c640657dd512 | Email Address Redacted | Email |
| feade770-e561-4b51-922e-d9612212af0a | Email Address Redacted | Email |
| feae9974-e5a0-404b-bea4-b6bcf36d8024 | Email Address Redacted | Email |
| feaee1e2-78ea-4e77-a8f6-dc7ebb7b7a31 | Email Address Redacted | Email |
| feaf2ee0-f5aa-4e3f-80cc-8c28f691d97a | Email Address Redacted | Email |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | Email Address Redacted | Email |
| feb00847-9f46-4ec7-a792-fcaa2b98189d | Email Address Redacted | Email |
| feb010a0-3be6-4813-ba47-0291848303a5 | Email Address Redacted | Email |
| feb05466-3b76-45bc-8f57-68d1eba5ad42 | Email Address Redacted | Email |
| feb0b85c-4220-47e3-932b-57af43c24ddd | Email Address Redacted | Email |
| feb102b6-9a97-49c5-a62f-da63abd47e1e | Email Address Redacted | Email |
| feb1355c-4122-4e06-9e36-77b1817b4e64 | Email Address Redacted | Email |
| feb1724d-94ee-460a-8724-a76539d43171 | Email Address Redacted | Email |
| feb1eda8-72b7-43e2-aee9-3f4300b5f68c | Email Address Redacted | Email |
| feb231a9-6a0e-4240-960f-56675c4ba33 | Email Address Redacted | Email |
| feb24abb-8e65-4cad-9a51-68b003511435 | Email Address Redacted | Email |
| feb2f90c-3b4e-4ce5-b06e-f42970905d0a | Email Address Redacted | Email |
| feb311c2-3b72-438d-a7f6-db8e6405b49e | Email Address Redacted | Email |
| feb325a4-bcb9-49d1-9128-931ddc4d80e3 | Email Address Redacted | Email |
| feb32f2d-b8b9-4457-9637-609a247ffadb | Email Address Redacted | Email |
| feb372e9-7eed-4547-aefb-239bed2560e4 | Email Address Redacted | Email |
| feb3ba62-8b97-4171-91f7-a55cbd56ed9b | Email Address Redacted | Email |
| feb454de-ec81-4099-8391-0d2589c85b6c | Email Address Redacted | Email |
| feb4ce37-3a3e-4fe3-a525-dc3a33f3c527 | Email Address Redacted | Email |
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | Email Address Redacted | Email |
| feb5281c-d7e1-498c-b9f9-bd83f1d5f223 | Email Address Redacted | Email |
| feb565bf-e23b-4c32-88d5-afb4432d96c8 | Email Address Redacted | Email |
| feb61238-41e5-4bac-a586-a65366b3bd24 | Email Address Redacted | Email |
| feb63aa9-df1c-40aa-90c2-3c36ab9d1c62 | Email Address Redacted | Email |
| feb644c8-3286-4ed3-b8da-3d0dd68715d4 | Email Address Redacted | Email |
| feb6727c-1553-4aac-9cd0-40c70de14bf3 | Email Address Redacted | Email |
| feb685a9-d5d0-4664-9adf-05a6071eff42 | Email Address Redacted | Email |
| feb799a6-9074-4db1-8dcf-8c97c06b4ee3 | Email Address Redacted | Email |
| feb86520-330e-4800-b007-e95889c79e36 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| feb93427-932e-44da-9036-bbce66a6b1f9 | Email Address Redacted | Email |
| febbe3fe-67f3-47b5-a036-c9d6838a6274 | Email Address Redacted | Email |
| febc582b-cd84-4895-8c5c-d357cbe59ac5 | Email Address Redacted | Email |
| febce004-07e2-473e-88c9-1503f6845579 | Email Address Redacted | Email |
| febcefe8-3797-437d-b31e-b137ec51db31 | Email Address Redacted | Email |
| febd0d92-18ed-43fe-a149-ebad5f9681f1 | Email Address Redacted | Email |
| febd5a56-c642-4ae0-94d5-7c528c179f8a | Email Address Redacted | Email |
| febdc095-fa3e-4627-83ae-1c2615980bf3 | Email Address Redacted | Email |
| febec911-998b-4f91-8e62-11c0de592db9 | Email Address Redacted | Email |
| febf4609-fde6-4799-b4dc-f69f0b0533ef | Email Address Redacted | Email |
| febf7f3e-88b9-4346-a924-5b53c045568a | Email Address Redacted | Email |
| febf9db0-5fdc-4df6-8fff-9185a848c451 | Email Address Redacted | Email |
| febffeef-c8af-4e8a-a113-244e8ab0e5c9 | Email Address Redacted | Email |
| fec02df3-0f01-4f5f-84cf-ae8b122e8df2 | Email Address Redacted | Email |
| fec1a045-de2d-4591-a98a-5386624687ba | Email Address Redacted | Email |
| fec2748a-3508-4062-9f4f-1e908dd8b2eb | Email Address Redacted | Email |
| fec29ffd-fef9-440a-b6a8-1b48f2d527a9 | Email Address Redacted | Email |
| fec2afc8-be2b-494a-8209-ad6a9f0cb2d1 | Email Address Redacted | Email |
| fec2c915-a701-4ce5-a5d3-22a3b7ac77a5 | Email Address Redacted | Email |
| fec3e94c-9d5f-40e4-a97a-052fad453791 | Email Address Redacted | Email |
| fec44ff9-2838-4d8a-b96e-e510ada8eec7 | Email Address Redacted | Email |
| fec483e4-ce75-4b17-8232-515141ef4cfe | Email Address Redacted | Email |
| fec49c58-e053-40fc-9a03-acfb3e28e07e | Email Address Redacted | Email |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | Email Address Redacted | Email |
| fec517f6-5806-479f-bf96-02f0384420b3 | Email Address Redacted | Email |
| fec51fb5-8962-4c50-84ab-2058f7f965ca | Email Address Redacted | Email |
| fec66320-778a-40c0-aee4-448fe9e8015f | Email Address Redacted | Email |
| fec6c073-2676-4d56-8abb-c2d9eec31d15 | Email Address Redacted | Email |
| fec6eaaf-751a-4db2-abfc-659fa0456748 | Email Address Redacted | Email |
| fec74725-4244-4a92-9948-6478b87c3427 | Email Address Redacted | Email |
| fec813e9-84e6-4220-a165-037c8a50da7b | Email Address Redacted | Email |
| fec89538-40e6-4e8c-9e0d-0fae256c2f42 | Email Address Redacted | Email |
| fec8a820-fd1d-4d3c-b905-309ccbf4a14a | Email Address Redacted | Email |
| fec90654-e75b-4f1d-9a9a-d29a96d2b651 | Email Address Redacted | Email |
| fec9b9fe-744f-42a2-a868-2e1607388ada | Email Address Redacted | Email |
| feca1508-cefe-4f71-8ba8-a64ec39cf13b | Email Address Redacted | Email |
| feca2106-a68d-4f5a-a810-1c4b059b2f41 | Email Address Redacted | Email |
| feca9941-55dc-4d30-81b7-d35f6ed7f414 | Email Address Redacted | Email |
| fecb0bc6-e48f-4e8b-b1f8-90bfabe75d9d | Email Address Redacted | Email |
| fecb94f2-2af2-4e68-a05b-abdd7afc2eba | Email Address Redacted | Email |
| fecb9f9e-2ded-4b7f-91c5-642bd6edb62b | Email Address Redacted | Email |
| fecc525a-7a5a-4e69-8105-554a5df67c04 | Email Address Redacted | Email |
| fecceefc-fba3-461f-812d-ce252248ac7e | Email Address Redacted | Email |
| fecd039f-e323-4d3f-ab8d-5e310153ca6b | Email Address Redacted | Email |
| fecd6b09-5d4a-4767-870b-1970c27d187a | Email Address Redacted | Email |
| fece465a-d618-4760-bd66-ea1b8dea6558 | Email Address Redacted | Email |
| fecf0f73-b203-4414-a382-b7725a929b00 | Email Address Redacted | Email |
| fecf3a4a-fe2e-4674-92ed-2276f8f59321 | Email Address Redacted | Email |
| fed0d035-f4d7-4f17-8afe-7184f9f38941 | Email Address Redacted | Email |
| fed0d411-79f6-4952-a257-52526b774186 | Email Address Redacted | Email |
| fed0de57-7cb5-48ce-bc8b-92466c9ab7e3 | Email Address Redacted | Email |
| fed0f95e-7fca-495f-882f-318b387d6120 | Email Address Redacted | Email |
| fed12aca-456e-458e-87e6-e5a5aaf5df17 | Email Address Redacted | Email |
| fed17862-39f9-4fe5-afa1-2f557c73f334 | Email Address Redacted | Email |
| fed2a5eb-69f6-4479-81be-1f28d5f154d4 | Email Address Redacted | Email |
| fed315a6-21d3-4cd9-9a68-6888d34b95fe | Email Address Redacted | Email |
| fed397ee-551e-4bea-b6c4-c55255b47924 | Email Address Redacted | Email |
| fed3a000-27a2-4c2c-a0df-e3c8ac6c2ae5 | Email Address Redacted | Email |
| fed3b735-2ea4-4ec2-b5f4-62e6816f70c6 | Email Address Redacted | Email |
| fed508a0-88b9-478f-8774-c0970f11eed8 | Email Address Redacted | Email |
| fed52793-7f36-4d75-a5b8-d4aed5eba3ff | Email Address Redacted | Email |
| fed55530-07a8-4ad5-8dc5-aa9856049243 | Email Address Redacted | Email |
| fed56d02-6ead-47d3-abde-3350f922e147 | Email Address Redacted | Email |
| fed697ca-cc4c-4906-ba92-1169c788633e | Email Address Redacted | Email |
| fed6a993-de4b-488f-9712-ce3ffb53b884 | Email Address Redacted | Email |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | Email Address Redacted | Email |
| fed79de6-6efd-4480-bb9e-cff74fb4c55d | Email Address Redacted | Email |
| fed7f648-7268-4f12-b867-0457ec64e3a1 | Email Address Redacted | Email |
| fed81ec4-eff2-41f8-b316-8d17925da117 | Email Address Redacted | Email |
| fed828d6-cd41-4116-b0b6-9665173afd5d | Email Address Redacted | Email |
| feda2729-50a7-49e0-a053-ac56bce1d976 | Email Address Redacted | Email |
| feda34f6-6df7-4360-b9c8-2943453368b2 | Email Address Redacted | Email |
| fedaf2d3-076c-4dd7-8337-847ee92099ce | Email Address Redacted | Email |
| fedb295f-4609-4fde-827e-9b19775b385d | Email Address Redacted | Email |
| fedb5223-8f41-48ca-acc0-9da747b47106 | Email Address Redacted | Email |
| fedbc22d-7abb-4864-9551-7a3364b55856 | Email Address Redacted | Email |
| fedc71ea-a113-4d62-b497-1bffc9e6d067 | Email Address Redacted | Email |
| fedca1d9-35e3-4541-925c-3fda30d9635e | Email Address Redacted | Email |
| fedcc8ac-34be-4290-95fc-c37e81501479 | Email Address Redacted | Email |
| fedd6802-3435-4181-957d-74198a5c8004 | Email Address Redacted | Email |
| feddbe83-a476-4309-a8d5-08e13ecc21a7 | Email Address Redacted | Email |
| fedee968-5ef4-4230-a925-2791d9009736 | Email Address Redacted | Email |
| fedef0c6-f045-483d-a93e-79cffadd15fe | Email Address Redacted | Email |
| fedf659b-f60f-48b0-bcac-0f8d8560e73f | Email Address Redacted | Email |
| fedfcf83-6589-4670-b08f-603527bd2c5f | Email Address Redacted | Email |
| fee1e68a-7ab2-49b7-bf33-2632e9a405c0 | Email Address Redacted | Email |
| fee27077-d497-4bcd-9994-6ee8d7f8f463 | Email Address Redacted | Email |
| fee39448-8308-48dc-8c5c-76620dcc2b2d | Email Address Redacted | Email |
| fee50d19-742f-42d8-8c4d-ec3a08251976 | Email Address Redacted | Email |
| fee516b2-0b5b-44f4-9e22-9287ba15054c | Email Address Redacted | Email |
| fee59321-7d59-43bd-a8fe-2553a7bb3e27 | Email Address Redacted | Email |
| fee5c170-e0d3-404d-a7c0-43d42b689174 | Email Address Redacted | Email |
| fee647dd-b45f-4d99-8b36-5975ae5be2ba | Email Address Redacted | Email |
| fee669ba-81db-4443-a94f-6a2ffdc14a0c | Email Address Redacted | Email |
| fee6ccf6-a0e1-47e5-a63b-9d6fe5daf2c8 | Email Address Redacted | Email |
| fee734b0-28e5-45a1-adb5-652fa96cc8c0 | Email Address Redacted | Email |
| fee7669b-6e09-49e1-b6ff-22dd8de08204 | Email Address Redacted | Email |
| fee77369-4eea-46db-9bfb-75884a114d0d | Email Address Redacted | Email |
| fee7c22a-c46f-4bda-9a1c-0912a071395f | Email Address Redacted | Email |
| fee7c5d2-09ee-4e6c-8eb7-28e56301bf35 | Email Address Redacted | Email |
| fee811c3-45e7-48bf-925d-8b1d05f45c85 | Email Address Redacted | Email |
| fee861e6-bda8-41b3-bc71-8558370c456f | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| fee9341f-d5b0-48ba-8735-c0a4cd6b0411 | Email Address Redacted | Email |
| fee999f7-4a62-4ce1-873a-0200daed7f41 | Email Address Redacted | Email |
| feeab124-0abc-428d-9df1-3f5ae8cb4447 | Email Address Redacted | Email |
| feec152c-f614-46fd-8c47-ad8db726dc3b | Email Address Redacted | Email |
| feec157d-72dd-42f0-8530-4fc773eaf958 | Email Address Redacted | Email |
| feec3828-7305-4978-89aa-338989990a32 | Email Address Redacted | Email |
| feed86eb-e2e4-4ce5-a891-10769b3fcc54 | Email Address Redacted | Email |
| feef7215-5805-4a89-91f8-baf94e360c1f | Email Address Redacted | Email |
| fef008de-aea8-45a1-8ad3-23adcc35c84a | Email Address Redacted | Email |
| fef1f57b-29f3-4bf7-85bb-9abda94b0d37 | Email Address Redacted | Email |
| fef2b6ab-39d2-4ec1-9184-f4a432f3c42d | Email Address Redacted | Email |
| fef375cb-4cfd-4d75-9082-4ad3e34653d3 | Email Address Redacted | Email |
| fef39a09-a970-43ff-a3b3-663934732971 | Email Address Redacted | Email |
| fef39d05-144e-4d4e-98e5-ff86a23762d8 | Email Address Redacted | Email |
| fef43250-257f-419c-8d87-7e942307f66d | Email Address Redacted | Email |
| fef4400b-3ccd-4963-bef3-254b0aef452b | Email Address Redacted | Email |
| fef44713-1193-44b2-aa56-c42c948d3c02 | Email Address Redacted | Email |
| fef45126-37ff-42a6-a9d4-eb356fd80e90 | Email Address Redacted | Email |
| fef4f5d5-24a4-4071-bec5-387403e63863 | Email Address Redacted | Email |
| fef621f3-fd9a-49c4-941e-f10390a3ebbe | Email Address Redacted | Email |
| fef67fe8-a263-4981-aaaf-f14db4634401 | Email Address Redacted | Email |
| fef6e02d-6dfd-4673-803b-bc1e073695dc | Email Address Redacted | Email |
| fef7457e-7d7c-4769-9043-31f6581cfc80 | Email Address Redacted | Email |
| fef7dbe7-1e6e-46c5-b776-53b8f91bb569 | Email Address Redacted | Email |
| fef89e25-1918-4b86-b471-8e2153ca99ce | Email Address Redacted | Email |
| fef8fc92-2e52-411a-8319-5f7f3a701ae0 | Email Address Redacted | Email |
| fef985fd-d099-494d-a1e5-bae7b683c893 | Email Address Redacted | Email |
| fef9abc4-18d3-4946-bae2-4ebdcc35918e | Email Address Redacted | Email |
| fef9ed47-4980-4a84-aeda-3db357e13e05 | Email Address Redacted | Email |
| fefa75ab-42c0-41e6-bdab-30e26fdbc74b | Email Address Redacted | Email |
| fefab2d1-a8ce-46a4-95be-9a75d9f431f4 | Email Address Redacted | Email |
| fefaf052-b070-41a4-95d8-8b1f043011b4 | Email Address Redacted | Email |
| fefaf266-d4bf-4efa-b18f-6d987b94f08b | Email Address Redacted | Email |
| fefbea3f-cd9a-4a0f-8a1d-e6ab5cc8a677 | Email Address Redacted | Email |
| fefc6df9-53be-49d8-b5ba-82915e83f0a2 | Email Address Redacted | Email |
| fefcd910-5486-4e9c-bc4d-f326e4c30106 | Email Address Redacted | Email |
| fefd7256-a8cc-428c-a2be-e0bc691afa39 | Email Address Redacted | Email |
| fefd9f36-7837-46eb-8ff2-b2ccf29821bc | Email Address Redacted | Email |
| fefe40e5-0914-4a27-9628-62c937fbaaa8 | Email Address Redacted | Email |
| fef31f4-0801-45f4-a4f9-3c666e3392df | Email Address Redacted | Email |
| ff01240d-b77b-40b2-ab5e-81db95d27188 | Email Address Redacted | Email |
| ff014262-e33d-426d-841c-c9fa7c896b93 | Email Address Redacted | Email |
| ff01b9ad-0e4f-48af-a794-1bf03db6e86e | Email Address Redacted | Email |
| ff02389a-3c03-4ff7-9fcf-50b36bcb1495 | Email Address Redacted | Email |
| ff025293-1142-4a6b-ae18-4d4264ebb485 | Email Address Redacted | Email |
| ff03518b-e844-45a2-a1d7-91f0db416498 | Email Address Redacted | Email |
| ff03fc67-145e-41ee-a85b-97c9d015bb16 | Email Address Redacted | Email |
| ff04ce0d-0778-400f-a4ed-7665bc89e061 | Email Address Redacted | Email |
| ff04287d-2410-4f95-921b-3fdc2165f010 | Email Address Redacted | Email |
| ff0494dd-919b-4386-9147-5a8853113246 | Email Address Redacted | Email |
| ff053df0-1e21-4288-8f8d-c3d0de31e759 | Email Address Redacted | Email |
| ff059829-312b-4f83-8647-40cb54a1b0a6 | Email Address Redacted | Email |
| ff06ae7c-82df-4693-94e8-783733ba72e6 | Email Address Redacted | Email |
| ff06dc66-e0a1-4db4-bcea-72688f5fc7bd | Email Address Redacted | Email |
| ff079efe-746S-40b4-82ac-b37992fe151a | Email Address Redacted | Email |
| ff07ad46-bf3d-43fa-8a21-df7e4401c9a7 | Email Address Redacted | Email |
| ff07f0ed-3592-48eb-91e4-ce27a79bf4ec | Email Address Redacted | Email |
| ff0837e3-35c0-4206-a8f6-cf9127ea7e9e | Email Address Redacted | Email |
| ff0873c0-370d-445a-949d-9a165e755100 | Email Address Redacted | Email |
| ff0889c6-a8d2-49e1-a608-d7401acfb8b4 | Email Address Redacted | Email |
| ff093182-678e-472c-b35d-ce0083bb1924 | Email Address Redacted | Email |
| ff0ad983-2a65-42ac-8515-035dd0d70be6 | Email Address Redacted | Email |
| ff0b4151-712a-4bd4-b0e4-c4c1d95d92fc | Email Address Redacted | Email |
| ff0be6fb-40b9-4d62-a11f-888c6a632c32 | Email Address Redacted | Email |
| ff0ca88c-3277-4324-a6e5-0dc192823467 | Email Address Redacted | Email |
| ff0d49c0-64c5-41d8-a852-09641d3ff156 | Email Address Redacted | Email |
| ff0d55b3-6c59-4438-b63e-84eb1ae2e9e2 | Email Address Redacted | Email |
| ff0d8694-f0fc-45b4-b81b-402ba799f2d7 | Email Address Redacted | Email |
| ff0e737e-c366-41b8-a935-2d2a77f880ed | Email Address Redacted | Email |
| ff0ec483-41f3-4c38-9852-cd59baadf369 | Email Address Redacted | Email |
| ff0f4417-3d69-4835-ac42-f4ec655fbf84 | Email Address Redacted | Email |
| ff0f7e1e-c5c8-40be-89a4-17946d11e8f5 | Email Address Redacted | Email |
| ff101ccf-82b9-4646-8b5e-35b50dc87c7c | Email Address Redacted | Email |
| ff102493-d927-408e-8d5f-8929818bc44a | Email Address Redacted | Email |
| ff104e92-64bd-4448-9792-f4a1f236730c | Email Address Redacted | Email |
| ff117cc6-e6a9-4994-b628-6045b1f22f64 | Email Address Redacted | Email |
| ff11c6a3-c0e6-45d5-8b63-966c55c981e6 | Email Address Redacted | Email |
| ff129d45-c46c-41e7-a39d-73b0349843ed | Email Address Redacted | Email |
| ff135848-144d-456d-8fc2-2fe682410b08 | Email Address Redacted | Email |
| ff152be6-37d7-45ae-9bda-e5b7ac1c2fa8 | Email Address Redacted | Email |
| ff1541c9-867f-4579-90ec-c3814f6c3285 | Email Address Redacted | Email |
| ff161a91-3d57-4c4a-84fc-7021d2826b6f | Email Address Redacted | Email |
| ff16efc1-0df5-4c52-999f-ea30450046ed | Email Address Redacted | Email |
| ff16f430-601a-4098-ab46-f911312dd3c7 | Email Address Redacted | Email |
| ff177d19-e0de-4324-955e-9408a8438cae | Email Address Redacted | Email |
| ff177fef-2978-4302-8a4d-65acaa522682 | Email Address Redacted | Email |
| ff182fce-37f0-4f8d-8c03-1122de9c3563 | Email Address Redacted | Email |
| ff184196-68df-4ef5-b65c-436e56fbef9f | Email Address Redacted | Email |
| ff18c65c-e854-4f01-a38a-c1ab4274ecc9 | Email Address Redacted | Email |
| ff196bdc-a9ed-4950-9e02-62931d326d4b | Email Address Redacted | Email |
| ff1a6fd6-5a6b-4546-9137-b567ab0b0b4a | Email Address Redacted | Email |
| ff1ae1aa-2307-4337-836e-622a840f8639 | Email Address Redacted | Email |
| ff1aeb9a-6866-4e52-a625-7be780b1744a | Email Address Redacted | Email |
| ff1b42e8-6816-4d44-8326-404a54e69772 | Email Address Redacted | Email |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | Email Address Redacted | Email |
| ff1c9055-0a27-4c72-8bd5-ee57b7b41545 | Email Address Redacted | Email |
| ff1cb395-af83-4ebf-9737-49c29f6f8992 | Email Address Redacted | Email |
| ff1cbe01-d964-4ec9-8165-16388f98e69c | Email Address Redacted | Email |
| ff1cf3cc-2773-401a-8966-d9a43ed5347b | Email Address Redacted | Email |
| ff1d6060-23a6-416e-83ef-a132703922e1 | Email Address Redacted | Email |
| ff1dabfc-6fad-451d-a089-37edb29c5f45 | Email Address Redacted | Email |
| ff1e357b-911e-4831-9cbe-8f8c1863266c | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| ff1eacc3-3968-42c8-b9d4-8eed4d084161 | Email Address Redacted | Email |
| ff1ecee7-240e-47fa-bcbd-55ff181bc26c | Email Address Redacted | Email |
| ff1f903c-78d2-48a3-9f8d-7d2c553641d2 | Email Address Redacted | Email |
| ff1fa6ea-b9e8-4081-bfc2-a65f364c14fe | Email Address Redacted | Email |
| ff1fc35f-c60e-4375-be75-79054dabe78d | Email Address Redacted | Email |
| ff201835-6b7a-4d7c-98db-cc7115a2640c | Email Address Redacted | Email |
| ff20574a-d0ac-4c06-a62a-57c051482640 | Email Address Redacted | Email |
| ff2098f4-37c2-4cdf-9640-6f01e4c16bac | Email Address Redacted | Email |
| ff215c69-bd3b-49ec-aac9-3f9c2af9b8c2 | Email Address Redacted | Email |
| ff2233eb-f3c4-4d26-be9d-5485ef49419c | Email Address Redacted | Email |
| ff229558-f1a4-4567-a222-4015a7c545b5 | Email Address Redacted | Email |
| ff232123-55b9-47a9-a429-59f45cf3d032 | Email Address Redacted | Email |
| ff234003-a214-4529-baaf-9694a8d14f29 | Email Address Redacted | Email |
| ff2384ce-d2a8-4298-82e5-7700757269af | Email Address Redacted | Email |
| ff23cf4f-fee0-4fc5-aa97-9b8dcdf0f1bd | Email Address Redacted | Email |
| ff23e619-be72-4bac-aa68-fdbc8b9c1c5a | Email Address Redacted | Email |
| ff240857-1675-4c96-94a9-4b417700f357 | Email Address Redacted | Email |
| ff2411af-5fe9-4659-9b60-581758f46dce | Email Address Redacted | Email |
| ff244dc6-12d0-4bd6-8d9f-404b7b5d522a | Email Address Redacted | Email |
| ff24715c-25e3-4a27-9fbf-3bd0f718d483 | Email Address Redacted | Email |
| ff252bc4-bccd-46cf-8d52-dad5f23a8f38 | Email Address Redacted | Email |
| ff25710b-acac-4224-9de0-4f6492dc7989 | Email Address Redacted | Email |
| ff257784-d009-4825-a5a2-80db1a58fe16 | Email Address Redacted | Email |
| ff257e34-b66c-42cb-a087-bfa170148776 | Email Address Redacted | Email |
| ff2586ac-0feb-493a-a751-aea81f705ae5 | Email Address Redacted | Email |
| ff2599b2-5d99-40cd-86d4-1d3bdb2b10e8 | Email Address Redacted | Email |
| ff25fec0-e91f-4bc2-86e8-164287b54869 | Email Address Redacted | Email |
| ff2628f4-7297-4049-b444-b7b40737f7a0 | Email Address Redacted | Email |
| ff26297f-3cf2-429f-99da-db849afa0f6b | Email Address Redacted | Email |
| ff265db8-3537-4377-80e1-58af82e8a892 | Email Address Redacted | Email |
| ff2695dc-1bb0-4bce-8061-905b13300176 | Email Address Redacted | Email |
| ff269ed8-0d55-49d5-b4e1-e71f5980e263 | Email Address Redacted | Email |
| ff26c30d-aa63-4e89-aa23-d3b60c86318b | Email Address Redacted | Email |
| ff26d465-f210-430b-939b-c8cc4496f02 | Email Address Redacted | Email |
| ff27268a-a060-4289-9c9b-69280b49dddd | Email Address Redacted | Email |
| ff2742e6-d9ae-4dd5-983e-97f1aa60aba7 | Email Address Redacted | Email |
| ff277937-86c1-4804-a9d0-181eb0e75fa7 | Email Address Redacted | Email |
| ff27b630-bb54-4e20-8952-9793add262d1 | Email Address Redacted | Email |
| ff28dba9-6612-4f8a-ad43-69afca296029 | Email Address Redacted | Email |
| ff296d2a-5675-4d6b-b099-70677809bda2 | Email Address Redacted | Email |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | Email Address Redacted | Email |
| ff2a0618-ec63-40ff-9eff-26412e9dea11 | Email Address Redacted | Email |
| ff2af635-cc91-4fe1-95c1-8c187139f86b | Email Address Redacted | Email |
| ff2b7d79-e59e-4101-aa5a-f8c6dc8458ed | Email Address Redacted | Email |
| ff2c66d0-4818-4802-a084-fda9b6250bb1 | Email Address Redacted | Email |
| ff2c6f9f-a7d1-4294-9de6-a806a0f331ef | Email Address Redacted | Email |
| ff2cea24-ffb5-4f54-ac19-e142ab6f6c3b | Email Address Redacted | Email |
| ff2d5acd-7b4f-44e5-8143-25e192c9ff69 | Email Address Redacted | Email |
| ff2dfba3-44dd-45b3-885e-11a01c428eb7 | Email Address Redacted | Email |
| ff2e15d6-a9e8-4723-b298-a48438011a28 | Email Address Redacted | Email |
| ff2e9831-23a3-477f-b188-317f7362902d | Email Address Redacted | Email |
| ff2e9e02-28de-4f5c-80eb-154c43b899e0 | Email Address Redacted | Email |
| ff2f8abf-68b8-4b3f-b7f7-c94f177294f | Email Address Redacted | Email |
| ff2fa2fb-7d18-4ea5-a5aa-386e0fc11dc8 | Email Address Redacted | Email |
| ff30506c-5a76-4eca-bac1-48ed4b089d84 | Email Address Redacted | Email |
| ff30f72-ebe0-4969-b300-d044d35dc94b | Email Address Redacted | Email |
| ff313fa9-1b0d-4e32-bb7a-503dfa721967 | Email Address Redacted | Email |
| ff31995c-9eaa-41da-9864-64271356f990 | Email Address Redacted | Email |
| ff31995c-9eaa-41da-9864-64271356f990 | Email Address Redacted | Email |
| ff31a450-f223-4c04-bddc-510e236450c6 | Email Address Redacted | Email |
| ff320a1b-93b3-4d60-9db9-a06b6f1315b5 | Email Address Redacted | Email |
| ff322d57-f3f1-44a9-ba05-f7f2e871902e | Email Address Redacted | Email |
| ff3395c5-caf1-4092-aa92-2995149bed73 | Email Address Redacted | Email |
| ff341dde-f071-4cf6-ba91-0b8bb83eadf2 | Email Address Redacted | Email |
| ff341f12-b829-47a7-87d7-7bbaacb76631 | Email Address Redacted | Email |
| ff37c8de-42a2-45b2-93cb-6e5270fd6cad | Email Address Redacted | Email |
| ff386ac7-92df-4449-bc7f-9f83295d5ec2 | Email Address Redacted | Email |
| ff38920d-1a09-415d-b630-7f09a1aad6d3 | Email Address Redacted | Email |
| ff38d8e6-5d15-4cb2-bdcb-b1fcc04e02f | Email Address Redacted | Email |
| ff39008a-49d6-4109-a417-350fee503908 | Email Address Redacted | Email |
| ff390bc1-bab1-447d-96a8-f8c6abaa1779 | Email Address Redacted | Email |
| ff392732-56bf-476d-90f7-0c868c2a3bc8 | Email Address Redacted | Email |
| ff396d34-8f2b-4493-b611-e1fd2a6e1ca1 | Email Address Redacted | Email |
| ff39a2bd-01fa-4951-80d9-43092fa4d05f | Email Address Redacted | Email |
| ff39eab9-0ad5-44bc-92f7-a4443ca3c56c | Email Address Redacted | Email |
| ff3a000e-175f-4d27-84a8-88a0e38f4b03 | Email Address Redacted | Email |
| ff3a2654-6917-4143-9984-3a2bd0d29130 | Email Address Redacted | Email |
| ff3a3aea-94f8-4799-821e-31b69ccb0522 | Email Address Redacted | Email |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | Email Address Redacted | Email |
| ff3c3328-fb5c-46d5-a0f6-fd502136a22 | Email Address Redacted | Email |
| ff3d01be-ce5a-4909-b67c-f41f917e0b78 | Email Address Redacted | Email |
| ff3d3597-9a29-4615-80ad-e79c0a5205b3 | Email Address Redacted | Email |
| ff3def9d-24e1-45d5-b29b-ab01f5a9ef93 | Email Address Redacted | Email |
| ff3f27dd-2ee0-4a4b-8885-f937b37b5d5d | Email Address Redacted | Email |
| ff3f69a8-0cbf-4eb5-b5fb-e27a3f4fcda8 | Email Address Redacted | Email |
| ff41037b-cc46-484b-bb66-e131657a909f | Email Address Redacted | Email |
| ff410d59-ec82-437c-88a3-1cd3db358aa3 | Email Address Redacted | Email |
| ff418753-2471-4b85-a774-65450d98828e | Email Address Redacted | Email |
| ff41cf92-87ba-4e3d-9074-da6f43d30505 | Email Address Redacted | Email |
| ff427386-8ba0-428a-9278-59b4336ec318 | Email Address Redacted | Email |
| ff42c358-e918-44d1-ae4a-41f24a2bd9e9 | Email Address Redacted | Email |
| ff443d11-551a-401d-9a9e-d087c20efdc2 | Email Address Redacted | Email |
| ff44765c-4f7e-42a3-b61b-3738b471c1c6 | Email Address Redacted | Email |
| ff448168-4ea1-4003-a74a-4c41fd646f33 | Email Address Redacted | Email |
| ff44bf92-614e-4648-9527-fa26b84add68 | Email Address Redacted | Email |
| ff44d9fd-4850-4ccb-b410-3b91d97968d7 | Email Address Redacted | Email |
| ff4578bb-e991-4cf0-ad01-eba2f924c08c | Email Address Redacted | Email |
| ff46dc45-22ce-42cb-a871-8cc05a6e3333 | Email Address Redacted | Email |
| ff479da7-060e-4249-8e59-462ae52ebdd3 | Email Address Redacted | Email |
| ff48a674-c963-40fd-baaf-b8ea0b661f03 | Email Address Redacted | Email |
| ff48b4b6-d0e7-477c-9b1a-ddea7c026c8b | Email Address Redacted | Email |
| ff48fb7c-0492-4725-83c6-45cd1c6a655c | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| ff49e2d7-61f2-4abd-b722-5997abd7b495 | Email Address Redacted | Email |
| ff4a7ba5-f4a7-4e18-896f-f43424984872 | Email Address Redacted | Email |
| ff4ac8dc-975b-41ef-ad96-bfffdf97eab9 | Email Address Redacted | Email |
| ff4b679f-5cc7-4d83-b845-340ba064b7ae | Email Address Redacted | Email |
| ff4bc05e-105f-470e-bc7c-8410fbff0035 | Email Address Redacted | Email |
| ff4c257f-2498-4ca2-be64-1b6230cbf3da | Email Address Redacted | Email |
| ff4c3ebf-2e81-4b81-aa35-080bce965e1c | Email Address Redacted | Email |
| ff4c6853-151f-4f02-b99d-0102f9ef5529 | Email Address Redacted | Email |
| ff4cdeb8-017d-4188-abcc-06ae3d3675af | Email Address Redacted | Email |
| ff4e45b6-bbbf-4dc7-83ef-db2d6ef6dbac | Email Address Redacted | Email |
| ff4eec33-781c-4819-a5db-1c081e135a88 | Email Address Redacted | Email |
| ff4eef00-4fc1-4fcc-8038-ae0324f87a06 | Email Address Redacted | Email |
| ff4fe414-cccb-4aa1-a6d5-3656c8ee8af4 | Email Address Redacted | Email |
| ff4fea2e-dce2-4dcc-88cf-eb34c35e33c1 | Email Address Redacted | Email |
| ff4ff7fb-3cb4-418a-b52a-f9df6fa8e91a | Email Address Redacted | Email |
| ff5000d1-0e93-4e75-9152-c7119272c095 | Email Address Redacted | Email |
| ff5060f8-59c5-44f5-be15-5299051a4789 | Email Address Redacted | Email |
| ff506bdc-a2c3-4e6f-a68f-1773865ff7c5 | Email Address Redacted | Email |
| ff51c128-3145-47f0-9143-30e82d3beef7 | Email Address Redacted | Email |
| ff526cd2-088d-4d8d-b255-19805ef46e6c | Email Address Redacted | Email |
| ff526ea3-de77-4b32-a702-35b0eec5d3a7 | Email Address Redacted | Email |
| ff52877B-b366-4475-9025-328a2a81617f | Email Address Redacted | Email |
| ff5299cb-7a4f-46c7-acd6-a024c0087ce8 | Email Address Redacted | Email |
| ff5357cc-540a-4de8-8c6b-2b0b6711ce07 | Email Address Redacted | Email |
| ff53cba6-c7c2-4442-ac51-f026b8aab11 | Email Address Redacted | Email |
| ff53e21a-5fa8-403b-a432-90552c4af84f | Email Address Redacted | Email |
| ff54385e-fbea-4dd3-998a-02bcc52b2163 | Email Address Redacted | Email |
| ff544bdf-c5c8-46ba-b083-83327afafca0 | Email Address Redacted | Email |
| ff557aed-9c45-464f-a049-3aecbbcfa6af | Email Address Redacted | Email |
| ff55b63e-e051-4509-9bc8-e975fda20f3e | Email Address Redacted | Email |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | Email Address Redacted | Email |
| ff56e544-2a91-4481-8ee0-7e27ff624289 | Email Address Redacted | Email |
| ff57d23b-ab3a-418e-9986-ef3463c46e28 | Email Address Redacted | Email |
| ff58388f-7971-4c30-a8bf-9b585d6789f2 | Email Address Redacted | Email |
| ff58c419-cefc-43e9-a255-760557a3178e | Email Address Redacted | Email |
| ff59ceae-ecc8-42fe-bbca-45cd737f2b85 | Email Address Redacted | Email |
| ff5a1c5e-678e-4e6e-98a3-e6d126ec6eaa | Email Address Redacted | Email |
| ff5a203c-b562-4b5a-ab04-800616788914 | Email Address Redacted | Email |
| ff5ab274-1c7c-4659-8fec-14ec65e72d9a | Email Address Redacted | Email |
| ff5ab93f-05c6-4595-aafe-223fd7b8d247 | Email Address Redacted | Email |
| ff5c351b-b353-4590-bedb-bae2f8S789ba | Email Address Redacted | Email |
| ff5c6ee7-569c-490f-a657-800d889c8781 | Email Address Redacted | Email |
| ff5ce6ff-669b-477f-bec7-ae2812911c7e | Email Address Redacted | Email |
| ff5ce7a1-9b1f-4287-ac1b-e284e5a4d2f6 | Email Address Redacted | Email |
| ff5d95a9-5111-4f94-8eed-50b222d03899 | Email Address Redacted | Email |
| ff5fb872-2e58-48ed-9dc4-bd14f2190ca6 | Email Address Redacted | Email |
| ff6031f6-175e-4201-b38b-47c3d8d895e9 | Email Address Redacted | Email |
| ff604895-df92-47d1-b235-819c4bb85b39 | Email Address Redacted | Email |
| ff60da7a-da46-4e64-b817-3751ad0fd32f | Email Address Redacted | Email |
| ff614b5e-cf7b-4345-83a1-e302758edd7d | Email Address Redacted | Email |
| ff61596e-c9b5-43c1-b84c-931ce26daf1e | Email Address Redacted | Email |
| ff618d28-4ae7-454f-b039-8d552b378dfd | Email Address Redacted | Email |
| ff61a074-8669-4874-ae7e-dfb6200ab1fb | Email Address Redacted | Email |
| ff61c220-6179-4022-8373-b97f0a573500 | Email Address Redacted | Email |
| ff61efff-ef38-4d6d-84ce-82084c0f75c4 | Email Address Redacted | Email |
| ff6204a6-b4df-4b5a-bc1e-3dfb2a1b34ce | Email Address Redacted | Email |
| ff62fbe4-14ae-4751-8c3d-e8aa390789337 | Email Address Redacted | Email |
| ff632a74-5e85-48ee-9407-929acd70ad09 | Email Address Redacted | Email |
| ff6354b9-8a18-44df-a36d-2552e1c8e099 | Email Address Redacted | Email |
| ff638b42-9d54-43ab-b64b-af0b2160c47f | Email Address Redacted | Email |
| ff641366-fca7-4e22-b572-87b45d0c1c73 | Email Address Redacted | Email |
| ff6454be-6273-42c4-9d58-ed1b2ae7935a | Email Address Redacted | Email |
| ff646ddc-33fc-4b2d-abad-55aef74f70e1 | Email Address Redacted | Email |
| ff65a92e-c23e-4b6f-ab2a-168f35920271 | Email Address Redacted | Email |
| ff661f02-6eb6-41ec-98bf-136be96909a8 | Email Address Redacted | Email |
| ff665d86-1c15-477e-ab91-fb8bba199448 | Email Address Redacted | Email |
| ff6747ae-f043-490b-a1c3-b6bba42d003a | Email Address Redacted | Email |
| ff67e184-7abb-40d2-a75c-8c459797170d | Email Address Redacted | Email |
| ff685f6f-aa0b-4b25-8d11-8f4862ffd6ad | Email Address Redacted | Email |
| ff688b1a-22e3-42d8-b35d-69b4488133fc | Email Address Redacted | Email |
| ff696cd0-121c-4de6-8388-f224579aaa50 | Email Address Redacted | Email |
| ff69a8c9-9ff3-494d-8941-092560e6827c | Email Address Redacted | Email |
| ff69b728-f6a2-4448-9971-a7c3c9306e4b | Email Address Redacted | Email |
| ff69bd09-683a-4cb0-86aa-0904696f1e28 | Email Address Redacted | Email |
| ff6aee1ba-260d-468d-b3be-a5a3c0a305e7 | Email Address Redacted | Email |
| ff6b0f94-1f77-492a-920a-1ecfeecb71b0 | Email Address Redacted | Email |
| ff6b26d9-947a-4b21-9904-8faed0bd1cea | Email Address Redacted | Email |
| ff6b4bc1-9e02-43d1-9b14-da21324e923f | Email Address Redacted | Email |
| ff6b7089-1a03-4f29-b4cc-f22bf46e5b34 | Email Address Redacted | Email |
| ff6b7397-88fe-4570-883c-6cdf27f595f7 | Email Address Redacted | Email |
| ff6b78b8-12a4-43e2-9e7e-9890ab1d7eb1 | Email Address Redacted | Email |
| ff6d3c2d-825d-4aa2-a59e-4bc48235732d | Email Address Redacted | Email |
| ff6d5282-3156-48b1-b05D-89473f054524 | Email Address Redacted | Email |
| ff6d90e9-f20f-4ccd-a793-6e404c36fd38 | Email Address Redacted | Email |
| ff6e463c-69c4-42cd-bda1-8c1fdf7ff3ae | Email Address Redacted | Email |
| ff6f10fa-14f3-4af8-b32c-8512c3ec94bc | Email Address Redacted | Email |
| ff6f39e9-1220-49d7-b3ae-70e37a82b8a9 | Email Address Redacted | Email |
| ff6f40ca-e6dc-428b-aa09-eb70dbf6d074 | Email Address Redacted | Email |
| ff6f430c-05a4-4926-8289-14ce90b9e762 | Email Address Redacted | Email |
| ff701cfe-895b-4953-988e-8c7b79d09c56 | Email Address Redacted | Email |
| ff7077cd-84f3-48e9-818c-b551a2775ce4 | Email Address Redacted | Email |
| ff730a98-2724-463a-9dcc-1ab0c5c23251 | Email Address Redacted | Email |
| ff7333a1-06a1-480d-acbd-ba091120f10a | Email Address Redacted | Email |
| ff735dd2-1d1e-4c1a-9cda-c74c0c6793d6 | Email Address Redacted | Email |
| ff73cf84-7060-464c-8d55-f96b9cadd5d5 | Email Address Redacted | Email |
| ff744e01-497c-4cec-92e0-98f896c91fb7 | Email Address Redacted | Email |
| ff74d2ae-9567-474d-bca0-9215b4937051 | Email Address Redacted | Email |
| ff74fa56-f7c8-412f-a7cd-d5dcb2235f32 | Email Address Redacted | Email |
| ff75df57-0c89-4ded-9555-6ff4f2add7cf | Email Address Redacted | Email |
| ff764edb-0b8e-4554-8b10-cd5adf55a09a | Email Address Redacted | Email |
| ff766592-3a5b-480e-a8e0-0485d30b5d9b | Email Address Redacted | Email |
| ff766bab-8235-4663-ba33-323d65c26ad0 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ff766bab-8235-4663-ba33-323d65c26ad0 | Email Address Redacted | Email |
| ff76b07e-06f7-4bdd-9b26-ff2530721be1 | Email Address Redacted | Email |
| ff76dc9d-a7d3-458d-a061-ba346bcc16e3 | Email Address Redacted | Email |
| ff77e48c-1d93-4130-af8d-28cb366a4a30 | Email Address Redacted | Email |
| ff780c65-bed2-4964-be24-5cd9aa127977 | Email Address Redacted | Email |
| ff782b4a-86db-4593-8a2c-1e07ed546006 | Email Address Redacted | Email |
| ff78828d-e63a-4fa6-a95f-bad8123d29dd | Email Address Redacted | Email |
| ff794679-b99f-4480-9e37-0b7aae3ec901 | Email Address Redacted | Email |
| ff7ac497-ab8c-4714-bb8b-e8b1d8eccd23 | Email Address Redacted | Email |
| ff7b00df-36db-4228-8d30-7dcaafa27d8e | Email Address Redacted | Email |
| ff7c5370-485c-40cf-9d9e-f73e7c557ec9 | Email Address Redacted | Email |
| ff7d2ad4-bd79-43e3-8b13-2ba2c90cd786 | Email Address Redacted | Email |
| ff7d3a5c-8113-44b0-bf51-2dfa675d9713 | Email Address Redacted | Email |
| ff7e7f21-0739-4a6b-9adb-13d4e9b1935b | Email Address Redacted | Email |
| ff7ed7b1-71c6-4ff1-8f84-a58ee0e3ef27 | Email Address Redacted | Email |
| ff8092aa-780b-4f0a-93f9-08370fea0a55 | Email Address Redacted | Email |
| ff80a0d6-4ba9-463b-b984-b6b336d309f1 | Email Address Redacted | Email |
| ff80af25-2c7d-45d1-a8d1-f919a7b81b9c | Email Address Redacted | Email |
| ff80c49e-d4a2-48bf-be77-b3bee18e8487 | Email Address Redacted | Email |
| ff81648e-938f-4f1b-90d2-9d3569a8b7f9 | Email Address Redacted | Email |
| ff818027-d25f-4d84-aaad-1991bdd83c83 | Email Address Redacted | Email |
| ff81b0c6-3374-4617-95f9-d73157c2e50a | Email Address Redacted | Email |
| ff81de5e-2d20-4b32-8bb2-2eca680ad9a7 | Email Address Redacted | Email |
| ff829d77-650f-4668-9ada-aa806711da72 | Email Address Redacted | Email |
| ff834e1a-b54c-4842-a8f7-e7a6abc3902c | Email Address Redacted | Email |
| ff838231-b9d6-4dd6-86d4-6da6cae24f3d | Email Address Redacted | Email |
| ff8411ec-d015-4bb1-872c-c214ba574fdc | Email Address Redacted | Email |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | Email Address Redacted | Email |
| ff8528f7-2822-456d-a0db-3870a9231833 | Email Address Redacted | Email |
| ff852d36-ae80-4aad-bb73-ed9e7b9fd829 | Email Address Redacted | Email |
| ff858203-9e7d-4b56-88e0-cc51f914dff7 | Email Address Redacted | Email |
| ff865b77-abf6-4010-a1c1-8421b084b51c | Email Address Redacted | Email |
| ff868f6f-7254-44ef-8ee0-a10b80e9d300 | Email Address Redacted | Email |
| ff86e60b-536c-4acc-9e4e-0ab6941c2aa6 | Email Address Redacted | Email |
| ff86e60b-536c-4acc-9e4e-0ab6941c2aa6 | Email Address Redacted | Email |
| ff87132f-5724-4b38-ae91-8ad749cac7b7 | Email Address Redacted | Email |
| ff8749af-6454-4b94-ae78-a25d2363051b | Email Address Redacted | Email |
| ff885fe4-2dc7-42c4-9682-7363ef0bf57f | Email Address Redacted | Email |
| ff88c916-1997-4014-b994-84dc0991902b | Email Address Redacted | Email |
| ff894e08-ccb4-41a3-99da-512d49c0b046 | Email Address Redacted | Email |
| ff89919d-3557-4368-b896-a240190922ff | Email Address Redacted | Email |
| ff8a0602-5c2f-4dd6-b05c-0b2abc43ae20 | Email Address Redacted | Email |
| ff8a3a17-ccfc-43be-94ab-0167a942b045 | Email Address Redacted | Email |
| ff8a8773-302a-466c-b82f-4a502864ec1f | Email Address Redacted | Email |
| ff8a9650-22b1-4662-9a5f-b6dcf893c9d7 | Email Address Redacted | Email |
| ff8ad96c-5fd0-4933-a0e4-06012d7a2f0a | Email Address Redacted | Email |
| ff8af3b7-85db-4592-8571-772295fb716f | Email Address Redacted | Email |
| ff8b05da-152d-4803-80d4-f5d3c803f714 | Email Address Redacted | Email |
| ff8b47fd-c4ff-4917-85b0-6443776bf04 | Email Address Redacted | Email |
| ff8bff75-10af-4a85-a9b8-619d509efedb | Email Address Redacted | Email |
| ff8c204c-03ba-404b-8b85-0a2c84121ec8 | Email Address Redacted | Email |
| ff8c9553-fb9c-442d-9a52-cfc8188de982 | Email Address Redacted | Email |
| ff8cda4a-36e6-486b-80d2-d80db28b774b | Email Address Redacted | Email |
| ff8d1fb1-17cc-4adc-a4fd-5fd71a2cc7e7 | Email Address Redacted | Email |
| ff8deacb-0e26-43f5-a760-0724735ecb23 | Email Address Redacted | Email |
| ff8ea1e4-6a20-41fb-8c65-bce31e2e6ffa | Email Address Redacted | Email |
| ff8ec05f-44e8-49d2-85e3-a3ec07779b55 | Email Address Redacted | Email |
| ff8ee2d3-cfe5-4808-a4fc-8d1be1a4b0c1 | Email Address Redacted | Email |
| ff8eb7b6-ce42-486d-b92a-da12eb7bfe73 | Email Address Redacted | Email |
| ff8efa5c-2525-4f76-a100-0fd2454db4c2 | Email Address Redacted | Email |
| ff8fab79-fd58-4fd1-b910-08c348be3d54 | Email Address Redacted | Email |
| ff8fbeb6-6210-4818-bd28-5d5a3555ca9d | Email Address Redacted | Email |
| ff8ff250-2097-4678-a50d-34fe1efe1bce | Email Address Redacted | Email |
| ff90987c-2ec8-4f15-a5f9-98e5d2b9f631 | Email Address Redacted | Email |
| ff9120fa-9fe7-4f9c-8c11-be7d55ba643d | Email Address Redacted | Email |
| ff913062-96bd-45d1-b044-27393d2fce25 | Email Address Redacted | Email |
| ff917156-5b1e-44bc-aa0c-3ed33409b144 | Email Address Redacted | Email |
| ff92ba0f-fe76-4ef0-9b85-73dcbfa930f9 | Email Address Redacted | Email |
| ff937310-16b7-408c-b68b-e6a3094ca694 | Email Address Redacted | Email |
| ff94d2f0-9028-442b-a409-c543d70e9ab | Email Address Redacted | Email |
| ff95653b-0d5a-46fd-9d00-db53d79f0323 | Email Address Redacted | Email |
| ff9589d9-81a3-41c3-a490-7ebbbbe2012f | Email Address Redacted | Email |
| ff9652d6-682d-407f-a589-f42de5829654 | Email Address Redacted | Email |
| ff965ee2-8ab1-4bea-9128-da3c86f8ad5f | Email Address Redacted | Email |
| ff97630b-8a5c-4abb-98bb-214f1da79b7d | Email Address Redacted | Email |
| ff97b22b-aeb1-4950-abb0-0a9f96b97600 | Email Address Redacted | Email |
| ff99b3f2-145c-4b0f-99f9-4f7932155bd | Email Address Redacted | Email |
| ff9ac33a-fc98-4293-be81-8e1646ce6f31 | Email Address Redacted | Email |
| ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | Email Address Redacted | Email |
| ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | Email Address Redacted | Email |
| ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | Email Address Redacted | Email |
| ff9ae24f-586e-4e2f-af4c-ddb0ade4a433 | Email Address Redacted | Email |
| ff9ae8c0-fe96-41cc-867e-caa7401d22af | Email Address Redacted | Email |
| ff9baaef-b6ad-4501-a05d-9ef4cf7c3730 | Email Address Redacted | Email |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | Email Address Redacted | Email |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | Email Address Redacted | Email |
| ff9da3b4-ccdd-4855-9d2b-9e3aa54044ec3 | Email Address Redacted | Email |
| ff9e4c76-435c-473e-8728-bb13ed86ac83 | Email Address Redacted | Email |
| ff9e6640-f2a1-4213-9ee1-c34e4bbe432f | Email Address Redacted | Email |
| ff9e66bb-11dd-4e2b-bbc3-5deb01500eed | Email Address Redacted | Email |
| ff9e9b6d-ddc1-47ad-ac8a-821e5f2055f8 | Email Address Redacted | Email |
| ff9fad1d-6afc-4ffc-9cd6-51bdd4eb9c57 | Email Address Redacted | Email |
| ff9fbebe-c8e0-47ba-b16f-d266bc16fad9 | Email Address Redacted | Email |
| ff9fdad8-7b16-486f-8b51-bc5c6517c739 | Email Address Redacted | Email |
| ffa00319-827f-4c67-a9c1-d5108820e2d5 | Email Address Redacted | Email |
| ffa0cfac-5c6f-451b-8be6-027ff188c367 | Email Address Redacted | Email |
| ffa155bd-c124-45f3-994e-37d65c5eacbd | Email Address Redacted | Email |
| ffa35415-cf07-42ff-8d0a-1b7e7e572559 | Email Address Redacted | Email |
| ffa37c9e-d3da-4c5e-a117-4b24c6eb3b4f | Email Address Redacted | Email |
| ffa3bc75-8e77-4330-a9eb-fa1a2cd2ee72 | Email Address Redacted | Email |
| ffa455d0-d4f1-42d7-86a1-e971b5446d8b | Email Address Redacted | Email |
| ffa47745-dcc4-4903-890c-abb95c41fa85 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ffa4b371-70dc-47ad-beda-8031eba78dd2 | Email Address Redacted | Email |
| ffa58a0d-fc03-4398-9e02-d5c9931eb7af | Email Address Redacted | Email |
| ffa59af0-aee8-4e7b-aba1-381bd0497a27 | Email Address Redacted | Email |
| ffa60078-7de8-4520-b0fb-bea7a2591c99 | Email Address Redacted | Email |
| ffa70087-04ce-411a-9f31-67ddbf22cdd6 | Email Address Redacted | Email |
| ffa71ed1-dafe-4a09-937f-1237b1aa4dd6 | Email Address Redacted | Email |
| ffa765de-e94e-41fe-b686-284dc4ea418b | Email Address Redacted | Email |
| ffa77109-d0a0-45c3-8bb0-cfbf0c0bb8dc | Email Address Redacted | Email |
| ffa81eb3-8411-4cb5-9da0-e9944f5e800d | Email Address Redacted | Email |
| ffa878b2-7108-4832-9fb3-a0df6ba51c47 | Email Address Redacted | Email |
| ffa8bd91-a96c-4b28-825f-20162fea3027 | Email Address Redacted | Email |
| ffa8e572-d471-4ec1-85b3-8a8d1f38e69f | Email Address Redacted | Email |
| ffaa1ba2-2bb7-450d-a104-07ac3f7c1e39 | Email Address Redacted | Email |
| ffaa5f2-c3c0-453a-8cde-31db6478fac7 | Email Address Redacted | Email |
| ffaa7463-6590-4537-8283-925eacf23d64 | Email Address Redacted | Email |
| ffac3509-ddcf-495a-aaa1-562609754e3a | Email Address Redacted | Email |
| ffac8451-2fb9-40e1-a417-23cb209a779b | Email Address Redacted | Email |
| ffacd26c-2a05-437d-99d3-ea7eb057ed37 | Email Address Redacted | Email |
| ffad1c92-96b3-4d9c-8a6c-5f0f2bffaa55 | Email Address Redacted | Email |
| ffadfbbe-deb7-439f-946f-9cb503f51524 | Email Address Redacted | Email |
| ffae9bb4-2227-4b1c-8d84-291ffbdbdc7b | Email Address Redacted | Email |
| ffaf41aa-771a-4edf-9ec9-acad00e454ce | Email Address Redacted | Email |
| ffb0961a-b45e-47e7-a3f7-081c0776aa29 | Email Address Redacted | Email |
| ffb10e0b-d2d2-481a-a30a-6661aa2dad89 | Email Address Redacted | Email |
| ffb1a72b-d1fe-498d-b946-e6122b08fd5b | Email Address Redacted | Email |
| ffb27ee5-f9a3-4744-92a2-694884abc4f9 | Email Address Redacted | Email |
| ffb2c7b5-b2b9-40f8-b174-e1d3add30263 | Email Address Redacted | Email |
| ffb2d205-dfdc-4e84-acb8-5a2e4b0ed226 | Email Address Redacted | Email |
| ffb306ef-82f7-4647-a8a7-533b92d3ff60 | Email Address Redacted | Email |
| ffb49b32-e55a-46bf-892c-aaf6e807fe02 | Email Address Redacted | Email |
| ffb5a9b8-a7d1-4d5e-af7a-f476a4e64c9c | Email Address Redacted | Email |
| ffb5cf48-6a3a-46bc-b2c7-f1b0135f3f734 | Email Address Redacted | Email |
| ffb60934-8a3f-4e49-9939-5b0b9f1acdd5 | Email Address Redacted | Email |
| ffb82f7e-21e4-4f33-8b90-95815b243942 | Email Address Redacted | Email |
| ffb87abe-d232-4171-94f4-c130db10fdeb | Email Address Redacted | Email |
| ffb92742-0776-445d-b755-81c057bef02f | Email Address Redacted | Email |
| ffb94380-cba1-4b21-bed7-a0bd6b507d2d | Email Address Redacted | Email |
| ffb95bfc-dcc8-4478-9500-bc24e8973397 | Email Address Redacted | Email |
| ffb9ab69-0225-4055-869e-2119b406c769 | Email Address Redacted | Email |
| ffbab2bc-4f86-4cdb-88fc-c8c5207fffac | Email Address Redacted | Email |
| ffbae4aa-2657-44ca-93ad-fe33fbed2961 | Email Address Redacted | Email |
| ffbb2e98-8c67-4a75-8ff9-b3834ca83755 | Email Address Redacted | Email |
| ffbbe1cb-f4f2-47c5-ab0f-2676bb1fe740 | Email Address Redacted | Email |
| ffbc254e-f1fd-43af-bff0-14c6b45d76ee | Email Address Redacted | Email |
| ffbc2d52-ecca-4730-b833-0de807b9a340 | Email Address Redacted | Email |
| ffbc63b7-2f21-4c19-a3f1-208b190c4150 | Email Address Redacted | Email |
| ffbc986d-8cb0-4cce-a205-0c8bf1102a53 | Email Address Redacted | Email |
| ffbd1931-d874-4a7e-b048-544739b4f8c0 | Email Address Redacted | Email |
| ffbd2bdd-e7ae-42ca-aa2a-a5f9d9799436 | Email Address Redacted | Email |
| ffbd2fd8-78a2-4f96-a158-f89f7fd8a987 | Email Address Redacted | Email |
| ffbd5712-6a93-40c4-a7cf-3b3bdb319377 | Email Address Redacted | Email |
| ffbd8c7a-f83a-4ad7-b693-dc8b8823805e | Email Address Redacted | Email |
| ffbdaba6-33b5-4c93-9ae5-da1dc15d4273 | Email Address Redacted | Email |
| ffbf0180-6c94-4216-bab8-a2354679e727 | Email Address Redacted | Email |
| ffbfc7aa-cfbe-4210-8327-9a8823838e2e1 | Email Address Redacted | Email |
| ffbfce3c-33a2-4bca-8255-f7abf9e1d49f | Email Address Redacted | Email |
| ffc07d00-c8b2-4c02-8004-3b7b688c4ef | Email Address Redacted | Email |
| ffc0cf1b-3f7e-4d6c-9125-270d0d21f9e3 | Email Address Redacted | Email |
| ffc11c30-4055-4d13-b049-1285cf68ec1a | Email Address Redacted | Email |
| ffc1895d-9a7b-424a-9c67-9f0b91c3ecac | Email Address Redacted | Email |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | Email Address Redacted | Email |
| ffc293f4-733b-4f10-9d71-8d323b0a0f8c | Email Address Redacted | Email |
| ffc2d635-7a29-4d71-a97f-aaadd1716435 | Email Address Redacted | Email |
| ffc34163-1806-4c63-b68e-31d71e700f2c | Email Address Redacted | Email |
| ffc4e7e2-540b-4f87-a5cf-e3f489df0479 | Email Address Redacted | Email |
| ffc52b55-bdba-4a9b-803c-a756e6255687 | Email Address Redacted | Email |
| ffc5a4d2-b98d-4708-baf0-0f4d21cecf2a | Email Address Redacted | Email |
| ffc60d62-cea4-4818-b5a9-665dedf4bcc3 | Email Address Redacted | Email |
| ffc612f8-8665-4c89-bda9-613b4bf04843 | Email Address Redacted | Email |
| ffc61ea9-b6a0-4a62-adf0-89695ee70d64 | Email Address Redacted | Email |
| ffc67b4d-88dd-4a3f-8bcc-3e3ddb85fabd | Email Address Redacted | Email |
| ffc69482-133e-4a28-b22b-662e00b60a70 | Email Address Redacted | Email |
| ffc70cab-acba-4f4f-84a1-37e2e38f0b97 | Email Address Redacted | Email |
| ffc72c12-28f9-4d81-9767-e4bc0a48e78e | Email Address Redacted | Email |
| ffc7e0be-9f70-4876-98d0-a28bbd2551fb | Email Address Redacted | Email |
| ffc8204b-1f7d-46ab-ad27-78e59a04dffd | Email Address Redacted | Email |
| ffc84de1-4caf-49f3-88b6-426ea5d9bec3 | Email Address Redacted | Email |
| ffc897e8-f53c-4597-9635-127061a3064a | Email Address Redacted | Email |
| ffc8c829-d74d-4b5a-ba67-d086cf411b65 | Email Address Redacted | Email |
| ffc902ae-a595-4202-b9fe-1291b55b298b | Email Address Redacted | Email |
| ffc92251-4ea9-419e-94a1-d3ee89c3f0e7 | Email Address Redacted | Email |
| ffc9bddc-60e5-43e6-9942-4b572f166859 | Email Address Redacted | Email |
| ffca5600-c3be-4980-b6e4-5604d957597d | Email Address Redacted | Email |
| ffca89dd-5a34-4460-b444-6190b6673ea0 | Email Address Redacted | Email |
| ffcb1c58-96b7-4886-8cbf-7c53a12e6d7a | Email Address Redacted | Email |
| ffcb23a9-38f9-43ed-99e0-9567edd8ff758 | Email Address Redacted | Email |
| ffcb8faf-2f60-4b33-8079-293c68d07846 | Email Address Redacted | Email |
| ffcbffae-6c5a-47bc-a139-40eecb633b3a | Email Address Redacted | Email |
| ffcc299b-2f02-4908-b384-d1ebf81557d5 | Email Address Redacted | Email |
| ffcc4927-fcd3-42c0-ac61-98c29e25fb20 | Email Address Redacted | Email |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | Email Address Redacted | Email |
| ffcc7f9c-a63d-413f-8eaa-8df6f2b58bb6 | Email Address Redacted | Email |
| ffcd1e38-7e89-4ae3-9dbf-72a74ce2cda8 | Email Address Redacted | Email |
| ffcdaf07-601f-4ed6-8606-b091cf2d5129 | Email Address Redacted | Email |
| ffcddef6-2570-4482-bb09-fcb8dcf37a91 | Email Address Redacted | Email |
| ffce75f7-1aa2-4334-8eac-345acd46954e | Email Address Redacted | Email |
| ffcf63dc-3a9e-414e-84e5-6abfe2b6193b | Email Address Redacted | Email |
| ffcfcfae-b36d-4479-842c-5d8cf090f3f53 | Email Address Redacted | Email |
| ffd019ce-dc27-44b3-9bf2-78664a55acc0 | Email Address Redacted | Email |
| ffd11fe1-6aee-40d7-b98b-bef231630867 | Email Address Redacted | Email |
| ffd13e13-a946-484e-bc50-bd7d14fdcc8c | Email Address Redacted | Email |
| ffd1537c-b602-48d0-9f6b-57c44083473b | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| ffd1ca0e-0fbe-42ce-866e-be1656264748 | Email Address Redacted | Email |
| ffd1e139-5040-47a2-98b6-be16b751b518 | Email Address Redacted | Email |
| ffd23f32-72ae-41aa-b792-f337e8ac08a7 | Email Address Redacted | Email |
| ffd307e9-7cbc-434e-9599-3050c54686bd | Email Address Redacted | Email |
| ffd31c94-90f5-4117-98b7-e1720d9ddf18 | Email Address Redacted | Email |
| ffd37c35-0ef2-447e-bcc8-9bcd5d7b38fa | Email Address Redacted | Email |
| ffd3a42e-d553-414d-91cd-9818558fbd83 | Email Address Redacted | Email |
| ffd3b5fe-58f9-43df-b318-bae7f2c90b1e | Email Address Redacted | Email |
| ffd5024e-8036-4f15-94a5-9c62f28a1763 | Email Address Redacted | Email |
| ffd548a1-7641-42c8-8621-19a44aeb9dce | Email Address Redacted | Email |
| ffd62e78-25ad-4b2f-8e1a-c78d905a840b | Email Address Redacted | Email |
| ffd63c3b-448f-4d96-bb6a-46684261b593 | Email Address Redacted | Email |
| ffd644d8-4581-4bbf-ab4e-7a744af2c4ac | Email Address Redacted | Email |
| ffd65496-1e81-4769-a0c7-06103adb1ca7 | Email Address Redacted | Email |
| ffd6dc7a-0008-4f2f-b844-649fbb7988ec | Email Address Redacted | Email |
| ffd75477-b1a2-4202-8bd7-7b00bfbf76c7 | Email Address Redacted | Email |
| ffd76302-7c0f-4103-bc77-5cd74fc6ecdd | Email Address Redacted | Email |
| ffd796e3-3d64-423a-8584-9f8234367559b | Email Address Redacted | Email |
| ffd84fcf-ca91-4403-8b37-15e00e6f02c4 | Email Address Redacted | Email |
| ffd87afd-0ee9-413b-bf2e-728e17a2b209 | Email Address Redacted | Email |
| ffd979f2-eb15-4871-855f-b9547a14b785 | Email Address Redacted | Email |
| ffda7ef2-fcd0-4a5c-95bb-cca75e581bf2 | Email Address Redacted | Email |
| ffdacdb3-e7b8-4e2d-b8e2-6a699ec57677 | Email Address Redacted | Email |
| ffdb1944-2165-4171-9381-acd14e7b4ad5 | Email Address Redacted | Email |
| ffdb2f00-b41c-4fe4-893a-1c8bb7e845e1 | Email Address Redacted | Email |
| ffdb8c47-1726-4798-a780-990a5a279c93 | Email Address Redacted | Email |
| ffdc46e4-d36a-41ad-bf33-d38be0032fce | Email Address Redacted | Email |
| ffdc7e69-f3b3-4490-9b55-4df929733cf9 | Email Address Redacted | Email |
| ffdd5af7-4e8c-4df7-b477-7a2e934c11dd | Email Address Redacted | Email |
| ffddae5c-4e32-4320-9c7d-1dd574900dc4 | Email Address Redacted | Email |
| ffdde4ab-6b08-4c60-8fe0-70fe2a20209e | Email Address Redacted | Email |
| ffde4d6b-4e18-4922-883f-9642f16212cf | Email Address Redacted | Email |
| ffded01d-df2c-429f-99f6-b1de3e50dc0b | Email Address Redacted | Email |
| ffdf019e-5fb3-49ca-9379-74f9bdcaaf4d | Email Address Redacted | Email |
| ffdfcda7-56e9-469e-a3e6-15493bc8966c | Email Address Redacted | Email |
| ffdfdd8d-5514-444d-a02b-ae91849b201e | Email Address Redacted | Email |
| ffe09567-6a85-4449-a294-bb598dba51ca | Email Address Redacted | Email |
| ffe2c7fa-4b64-4f07-846a-9732323dcea5 | Email Address Redacted | Email |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | Email Address Redacted | Email |
| ffe366ac-5be3-4003-8045-4bf6f6c2468c | Email Address Redacted | Email |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | Email Address Redacted | Email |
| ffe3bcd7-d0d1-4330-91fd-ebaf273e7a62 | Email Address Redacted | Email |
| ffe43949-5a70-42c2-af7f-7ff067589d47 | Email Address Redacted | Email |
| ffe51ed3-3ec3-4af3-9483-5b59efa74a19 | Email Address Redacted | Email |
| ffe52a5d-f2e2-4920-9da3-f36f042adbb3 | Email Address Redacted | Email |
| ffe5328c-b835-4fc7-87fb-6e87329bf9b7 | Email Address Redacted | Email |
| ffe5825b-b6f0-4104-9182-4e9be9b5420c | Email Address Redacted | Email |
| ffe58a64-68d4-4d14-84e2-c1cfade4c297 | Email Address Redacted | Email |
| ffe67905-ac4b-46ce-8506-93cd208c9658 | Email Address Redacted | Email |
| ffe72b5d-7ce3-4948-999a-2ea15bf5de72 | Email Address Redacted | Email |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | Email Address Redacted | Email |
| ffe7ec32-da62-45d1-ad5a-9cf8c7c5ae35 | Email Address Redacted | Email |
| ffe81b79-3378-4207-aa96-6812409fe84c | Email Address Redacted | Email |
| ffe8466a-8ba1-427d-a07b-2e4774eab31d | Email Address Redacted | Email |
| ffe85a13-68ab-4078-942e-fb75316e992a | Email Address Redacted | Email |
| ffe88314-d905-4e44-8dd0-ee44dc12d9fa | Email Address Redacted | Email |
| ffea6505-bcd5-472c-b379-8e9209a4186d | Email Address Redacted | Email |
| ffeab33f-dc66-46ff-b516-1428224ab639 | Email Address Redacted | Email |
| ffeb42be-6856-4aae-8b46-d3e8902e5b83 | Email Address Redacted | Email |
| ffec2678-ff6e-412d-aa78-0fe71ab1361d | Email Address Redacted | Email |
| ffeca8b4-9856-4b2c-9b9f-910ba8d1e34e | Email Address Redacted | Email |
| ffecae5d-ce2f-4396-88c7-f04d7f19609c | Email Address Redacted | Email |
| ffed361e-b7e9-4ebe-8899-82039326dc68 | Email Address Redacted | Email |
| ffed44d8-db17-4500-a196-2a2a0526c8ea | Email Address Redacted | Email |
| ffedcd4d-7f62-4b1f-bc63-00acffaaaa8c | Email Address Redacted | Email |
| ffee02c7-be6e-4be4-9a27-b2213159c8e0 | Email Address Redacted | Email |
| ffee394d-9a5d-45c1-844e-3866a12dcd29 | Email Address Redacted | Email |
| ffee9e07-a075-4287-a52a-5b95e40789b0 | Email Address Redacted | Email |
| ffef8edf-0810-434f-952a-29f835f04dd | Email Address Redacted | Email |
| ffefa00f-7ae6-48c7-8702-00222567c729 | Email Address Redacted | Email |
| fff0770e-77da-45c6-a2f6-3c9ec393568f | Email Address Redacted | Email |
| fff0a955-ec26-48c5-9e6d-b9b33d927203 | Email Address Redacted | Email |
| fff13e95-4c16-4c0b-bde5-998be9a35fc8 | Email Address Redacted | Email |
| fff163ad-43b1-4d52-961d-97a4d21031a8 | Email Address Redacted | Email |
| fff26955-8933-4e7d-8390-474573653810 | Email Address Redacted | Email |
| fff279ae-cfc2-476e-b89a-35107dd52c94 | Email Address Redacted | Email |
| fff2d9c8-8386-4c4c-9bf7-a41ef8205451 | Email Address Redacted | Email |
| fff2f753-4558-46b2-bba3-7938029f1c3e | Email Address Redacted | Email |
| fff31362-15f0-40a6-9552-5023fd229b12 | Email Address Redacted | Email |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | Email Address Redacted | Email |
| fff5243c-9ad0-40b3-b5b4-acce7a70d76b | Email Address Redacted | Email |
| fff57c57-012b-4e0d-a8a1-1ab6a5b90ede | Email Address Redacted | Email |
| fff5d916-057f-4580-8239-7840a06c7781 | Email Address Redacted | Email |
| fff5e935-8d9b-4f9c-b1b9-6211ec9b389a | Email Address Redacted | Email |
| fff607d2-ae13-4917-a590-20925c1c0a9f | Email Address Redacted | Email |
| fff64e4a-197f-4c85-94f7-8bec72e80d8e | Email Address Redacted | Email |
| fff6ab47-60ca-4db4-a10f-620af39b871a | Email Address Redacted | Email |
| fff6b97b-2a8e-4a12-98fa-88135732ccf6 | Email Address Redacted | Email |
| fff737d8-74f0-4218-ad12-26565267c8ec | Email Address Redacted | Email |
| fff7673b-79c8-422c-8e3e-454e6a7977c4 | Email Address Redacted | Email |
| fff78824-6ab1-48e6-8218-3fd431195707 | Email Address Redacted | Email |
| fff94290-b9eb-476a-9910-04b7e8d86fb2 | Email Address Redacted | Email |
| fff9c191-101a-47f0-8c45-adc43a169662 | Email Address Redacted | Email |
| fff9f7ef-9ee4-4c85-a4ef-f9b590fa7fbd | Email Address Redacted | Email |
| fffa9d5c-8706-45bc-9d11-7691542829f0 | Email Address Redacted | Email |
| fffac854-2bdd-47e1-8087-99a4cd568b78 | Email Address Redacted | Email |
| fffc55b1-3db8-4609-b591-2293e4310f31 | Email Address Redacted | Email |
| fffc5796-e34a-474d-99ec-f64e4c900750 | Email Address Redacted | Email |
| fffc8095-f378-4f8d-90f1-99ab096d5561 | Email Address Redacted | Email |
| fffcc750-720f-49a5-84a9-924cbec3382e | Email Address Redacted | Email |
| fffe0db1-4d9f-4793-b6c2-4eea821e9e4a | Email Address Redacted | Email |
| fffe9365-b69d-4371-9e58-c09d0ae5cfb5 | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| fffea97a-208d-436c-934a-5354272a60a3 | Email Address Redacted | Email |
| ffff30e5-669b-4dcf-938d-578d3950c45d | Email Address Redacted | Email |
| ffff3b3a-3916-4315-ab62-f7f37ffd063b | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |

**Exhibit B**
Service List

| Name | Email | Method of Service |
|---|---|---|
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |

**Exhibit B**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |

**<u>EXHIBIT C</u>**

# Exhibit C
### Service List

| Name | Address | Method of Service |
|---|---|---|
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address Redacted | First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | First Class Mail |
| Redacted Customer Claim | Address Redacted | First Class Mail |

## EXHIBIT D

**Exhibit D**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 0002bf35-ff32-4777-8fe2-306ed3988525 | Email Address Redacted | Email |
| 0085c5ee-7c97-401f-9a80-846e8da32a91 | Email Address Redacted | Email |
| 01680998-ced8-4b0b-8e28-5e6c0defe78a | Email Address Redacted | Email |
| 01756259-e7db-4673-9856-a4b05291a298 | Email Address Redacted | Email |
| 0183fb83-1d19-4dad-bf62-55f78c56c39f | Email Address Redacted | Email |
| 0183fb83-1d19-4dad-bf62-55f78c56c39f | Email Address Redacted | Email |
| 022f1cc2-de48-4d58-a5c1-9764d80e3dd9 | Email Address Redacted | Email |
| 024552df-7737-46f9-91c9-c953694e182d | Email Address Redacted | Email |
| 0457ebd5-437f-46a7-97ca-85950ee912bc | Email Address Redacted | Email |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | Email Address Redacted | Email |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | Email Address Redacted | Email |
| 0775f761-abfc-49ca-8b39-61a9bfba558e | Email Address Redacted | Email |
| 0853b4c8-671e-4cf1-8bad-86e8a038de83 | Email Address Redacted | Email |
| 08621427-7a67-4555-a0f7-5a2227371e2b | Email Address Redacted | Email |
| 096e5897-e539-4437-a493-94b3b74d1730 | Email Address Redacted | Email |
| 0bf32788-e619-4046-9324-2f1927aedea6 | Email Address Redacted | Email |
| 0cce56b2-13f2-4f89-84df-ef4dae0dba09 | Email Address Redacted | Email |
| 0cdd43cc-ea55-4a7c-877a-1de1593e6178 | Email Address Redacted | Email |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | Email Address Redacted | Email |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | Email Address Redacted | Email |
| 0e45963f-e050-44fa-ade7-7a9af3dbec7f | Email Address Redacted | Email |
| 0e593d49-acaf-4f1f-b4ab-0a891b8f25b4 | Email Address Redacted | Email |
| 1062131b-cafd-48e9-8f8a-cb902266deb7 | Email Address Redacted | Email |
| 123ccf49-ab49-4e23-be7d-f06ffc44c312 | Email Address Redacted | Email |
| 13dcec16-adc9-4708-8611-95a85e3ded41 | Email Address Redacted | Email |
| 1533c5a0-0741-411c-991d-022724ea35d0 | Email Address Redacted | Email |
| 15b33cb4-b287-4897-9201-465b84878df8 | Email Address Redacted | Email |
| 15f0b3d2-9d66-4550-90a8-d6a6b973447f | Email Address Redacted | Email |
| 15f7acc7-064b-4ad6-968c-f7fe7b0166b9 | Email Address Redacted | Email |
| 17037b9b-f6e8-4943-a63d-d716517d8c13 | Email Address Redacted | Email |
| 1864cf4a-57b3-4b5c-9700-12cf8d1ba134 | Email Address Redacted | Email |
| 1864cf4a-57b3-4b5c-9700-12cf8d1ba134 | Email Address Redacted | Email |
| 18ed4b15-291a-4966-9a68-b7418040d705 | Email Address Redacted | Email |
| 1950c9c1-79ee-4796-b5c5-bfd2325566db | Email Address Redacted | Email |
| 198ee0a5-506c-461f-b631-beac3b33b067 | Email Address Redacted | Email |
| 198ee0a5-506c-461f-b631-beac3b33b067 | Email Address Redacted | Email |
| 19af93db-97da-49c6-9321-f86fc6d39005 | Email Address Redacted | Email |
| 1a609609-6038-46b9-9842-872e52f35b43 | Email Address Redacted | Email |
| 1a609609-6038-46b9-9842-872e52f35b43 | Email Address Redacted | Email |
| 1b74ef75-cada-4949-a1eb-ff1f47db464a | Email Address Redacted | Email |
| 1c2781e7-6a63-4301-8ec9-89d485526c08 | Email Address Redacted | Email |
| 1cc4faf3-d216-4f22-8c12-5f168439afa6 | Email Address Redacted | Email |
| 1e0ae4c9-c3bd-4f3c-b0d5-b18f26a2620d | Email Address Redacted | Email |
| 1f226292-df07-453c-b4cc-0d0d76ee6ff3 | Email Address Redacted | Email |
| 1fbe8eef-0e44-4a1d-aa37-c83f3fe57149 | Email Address Redacted | Email |
| 1fbe8eef-0e44-4a1d-aa37-c83f3fe57149 | Email Address Redacted | Email |
| 1fbe8eef-0e44-4a1d-aa37-c83f3fe57149 | Email Address Redacted | Email |
| 20d7a151-d9e5-4f76-9056-dda1270b8cba | Email Address Redacted | Email |
| 21d1c638-bcff-4f0b-b2c5-055fba06544f | Email Address Redacted | Email |
| 22c54775-5b42-4c74-8d47-47928b47c381 | Email Address Redacted | Email |
| 237b4c80-59bb-4991-b968-8aa3ab3b4565 | Email Address Redacted | Email |
| 25898936d-fc43-4c06-ab58-a60b13f7e9f9 | Email Address Redacted | Email |
| 2648e4d4-6453-4970-9c41-0daafd867463 | Email Address Redacted | Email |
| 280756f4-5786-4f85-be64-fb6afd6dd421 | Email Address Redacted | Email |
| 28081a97-9b18-4a87-8b76-8cce6011f654 | Email Address Redacted | Email |
| 2906310e-b192-4da5-b3ce-56ecc7997e22 | Email Address Redacted | Email |
| 2a61fc33-8844-4e35-bda2-51fc62410a63 | Email Address Redacted | Email |
| 2b522738-38e8-4cb4-af4f-5bc6314831e1 | Email Address Redacted | Email |
| 2f42b3f0-3256-4ae8-b1a1-ef6622f51cbe | Email Address Redacted | Email |
| 303e3d0e-a3f1-48ce-aaa7-098aefd1ce07 | Email Address Redacted | Email |
| 30ec0d26-237b-41fe-bae9-0f5d5cdbd865 | Email Address Redacted | Email |
| 314bb031-3c67-4f48-a355-ce646cb6fe5d | Email Address Redacted | Email |
| 333c8070-81e1-42ad-9f24-a44c6d3ebaa3 | Email Address Redacted | Email |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Email Address Redacted | Email |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Email Address Redacted | Email |
| 3366516f-524c-424f-a9b2-7644c6680f19 | Email Address Redacted | Email |
| 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | Email Address Redacted | Email |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | Email Address Redacted | Email |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | Email Address Redacted | Email |
| 34ba17cb-4d83-42a4-86b9-0bad43b170d5 | Email Address Redacted | Email |
| 35f5238b-29f6-42db-b20c-8c1af04ca70d | Email Address Redacted | Email |
| 35f5238b-29f6-42db-b20c-8c1af04ca70d | Email Address Redacted | Email |
| 3735d466-fddc-47b5-b303-3d0fb90ade2f | Email Address Redacted | Email |
| 376c76e8-1a97-405d-b44f-7d8173b729cc | Email Address Redacted | Email |
| 393f54e0-f026-49ec-8162-5b97e74f1869 | Email Address Redacted | Email |
| 3a31070e-ff23-45ed-b1be-d8b1833657b0 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Email Address Redacted | Email |
| 403c2867-4a8b-44a7-9a1f-4c15af96996b | Email Address Redacted | Email |
| 436c1f8b-0efc-4e7d-ac6d-387c6c4fe6d3 | Email Address Redacted | Email |
| 44dccb91-2424-431d-992a-d904e1747741 | Email Address Redacted | Email |
| 458ee7e3-2584-4bd6-999d-9dc6505dd90e | Email Address Redacted | Email |
| 45b0c3d0-14d2-438b-a891-fc961c7db2ec | Email Address Redacted | Email |

**Exhibit D**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 45f3615d-d4a0-4404-b146-7d356d22a8b0 | Email Address Redacted | Email |
| 45f3615d-d4a0-4404-b146-7d356d22a8b0 | Email Address Redacted | Email |
| 4766bdb3-eece-493a-8365-39dcf59b2fa7 | Email Address Redacted | Email |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Email Address Redacted | Email |
| 483b3d5b-e0b3-4fe0-8f6f-014a97786b22 | Email Address Redacted | Email |
| 48469358-1cf1-417d-91bf-2acb545f53d0 | Email Address Redacted | Email |
| 48b61396-cfbd-47c4-8a28-b9716eff0498 | Email Address Redacted | Email |
| 4a1a23a8-65c0-4d9c-9406-0de08b1038ae | Email Address Redacted | Email |
| 4bd27fe6-7726-4824-bdc3-1ce9d926ae56 | Email Address Redacted | Email |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Email Address Redacted | Email |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Email Address Redacted | Email |
| 4db3dcdd-9a53-4cb1-b241-2f1baff209c0 | Email Address Redacted | Email |
| 4e3ecc8b-53a8-49fb-97b1-3d0450e88e3e | Email Address Redacted | Email |
| 4e3fab21-b252-49a4-adcd-1a81adb664ae | Email Address Redacted | Email |
| 4edaad07-b7ae-418a-8d8b-86e4343dd3b1 | Email Address Redacted | Email |
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | Email Address Redacted | Email |
| 517c10c3-208a-4745-982d-ab469ad777c2 | Email Address Redacted | Email |
| 518d5115-fdb3-4b15-941e-de09a99311d5 | Email Address Redacted | Email |
| 518d5115-fdb3-4b15-941e-de09a99311d5 | Email Address Redacted | Email |
| 5194b955-d333-4fb4-b054-67f5fe867a89 | Email Address Redacted | Email |
| 5252eb33-0ff9-45e8-a739-46e130fd81ae | Email Address Redacted | Email |
| 543a47ce-ba3d-4758-b0f7-58a99723ccf4 | Email Address Redacted | Email |
| 5452189c-9b3b-4b02-8482-0a302edd1f8f | Email Address Redacted | Email |
| 54abcaf8-2c17-44fc-a467-7f9f85985a36 | Email Address Redacted | Email |
| 54d25efd-1b2a-4ba9-b8eb-83f246b4fcc5 | Email Address Redacted | Email |
| 5b145ed8-7104-436b-a004-a2a3b70c7e09 | Email Address Redacted | Email |
| 5c1f01b6-3651-4565-91ab-17374abd8add | Email Address Redacted | Email |
| 5e467b87-89fa-420a-9cd5-a54775d51817 | Email Address Redacted | Email |
| 5e5943bc-0d44-40ce-8586-c54f35d2c816 | Email Address Redacted | Email |
| 5edb0079-60c1-4e35-9fec-ffcc8f294e30 | Email Address Redacted | Email |
| 60531a8c-c66e-49dd-ad5c-7fb153a05bcb | Email Address Redacted | Email |
| 60b5630d-1a95-418d-b631-e145ab77b0ce | Email Address Redacted | Email |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Email Address Redacted | Email |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Email Address Redacted | Email |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Email Address Redacted | Email |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Email Address Redacted | Email |
| 618242c9-e352-4f3c-a944-1dd58bc05937 | Email Address Redacted | Email |
| 61ffc584-4132-4e5b-ba48-0e24b52f8fbb | Email Address Redacted | Email |
| 633f74a0-5cbb-40ed-8144-2c0b9db465cd | Email Address Redacted | Email |
| 63a419e9-0591-41b4-b862-32d7b2ee8ad0 | Email Address Redacted | Email |
| 640421bf-34cc-4931-92f6-742b408c6ae4 | Email Address Redacted | Email |
| 644b6435-6fbf-476a-84a5-f8186ab52ece | Email Address Redacted | Email |
| 6636ddff-11b1-4e6d-a0fd-e5f78654ba4f | Email Address Redacted | Email |
| 66613173-6c7f-4bb0-a0aa-3b8858eb1150 | Email Address Redacted | Email |
| 66755ee5-1849-4856-98b8-eb55afbf1861 | Email Address Redacted | Email |
| 6bc2c9b8-4a2b-4dc0-bac0-5091d980c025 | Email Address Redacted | Email |
| 6bffed23-a2b4-417c-82c7-d84f534ad1e9 | Email Address Redacted | Email |
| 6d6221d5-cad9-475f-8ab4-863cd66d5bd6 | Email Address Redacted | Email |
| 6e284cc5-8709-495d-a1b9-8eb47e187b3e | Email Address Redacted | Email |
| 6f0ec635-23f6-4bd7-aa44-64c3d1802b34 | Email Address Redacted | Email |
| 70c0aeb3-d2cb-4063-9bca-e21612281303 | Email Address Redacted | Email |
| 731c489e-a327-45f6-b03b-596c9a20ae08 | Email Address Redacted | Email |
| 73cbcd20-56ef-4e7f-bef2-691015ed30bb | Email Address Redacted | Email |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Email Address Redacted | Email |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Email Address Redacted | Email |
| 74c9b849-9f2d-42ec-8748-a66bf94dd25d | Email Address Redacted | Email |
| 75251681-ccd5-454e-997d-f1ae1f982fe3 | Email Address Redacted | Email |
| 78136434-de92-4163-a844-88a44b88869d | Email Address Redacted | Email |
| 783b3b5a-fb1b-434e-9231-e6d2abf7acd8 | Email Address Redacted | Email |
| 79667f44-6455-4cd2-ba43-70650dfa18fe | Email Address Redacted | Email |
| 79c9820e-3419-4310-bc51-38d4ffd63755 | Email Address Redacted | Email |
| 79cd0f9f-3d89-4d5a-8c65-60828911d188 | Email Address Redacted | Email |
| 7c0c5bf7-1e38-46ff-9cf3-9b3a0809a224 | Email Address Redacted | Email |
| 7d34f1ed-7a4b-4d07-a994-dd3e7622bce9 | Email Address Redacted | Email |
| 7de1db8e-651d-4a0f-9d43-9e90629e145a | Email Address Redacted | Email |
| 7ff9e855-2e8c-4f5b-971f-d242792ffd37 | Email Address Redacted | Email |
| 80528d28-82ea-43ec-847c-60b54d0e6b79 | Email Address Redacted | Email |
| 80bd4c95-9093-4e75-9553-431002a64388 | Email Address Redacted | Email |
| 859d82d2-abe3-4c67-ab61-926859e99eac | Email Address Redacted | Email |
| 86c2ac12-cf14-44b6-a00b-8648a32a4526 | Email Address Redacted | Email |
| 893205d6-ec48-4227-9f62-27a182f98ac7 | Email Address Redacted | Email |
| 8b06b753-44a0-4e31-9451-47bdf7b367ab | Email Address Redacted | Email |
| 8ba04269-bf4d-4734-8b8c-e97ee7d8aa62 | Email Address Redacted | Email |
| 8df462dd-cc50-40c3-bc69-3c5d127dde39 | Email Address Redacted | Email |
| 8e71eae9-8767-4870-9070-614b5f2131be | Email Address Redacted | Email |
| 8e87a6a4-86cb-4589-86e8-532539dbc9c4 | Email Address Redacted | Email |
| 8e87a6a4-86cb-4589-86e8-532539dbc9c4 | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Email Address Redacted | Email |

**Exhibit D**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| 92408857-cdd8-4e66-abb2-f9c9f214c862 | Email Address Redacted | Email |
| 9275e05c-4f5e-41bf-9ee3-e9867528541Q | Email Address Redacted | Email |
| 92c2a2b4-2a1b-421b-8635-57b829b31470 | Email Address Redacted | Email |
| 9331b56f-d995-407e-9bfc-1af062271dde | Email Address Redacted | Email |
| 936a223d-963d-46a4-be0e-a659a062d218 | Email Address Redacted | Email |
| 93ab6b41-a073-4061-933f-dc2a0ac1f022 | Email Address Redacted | Email |
| 96ccac26-6119-420d-9c99-846584b019c5 | Email Address Redacted | Email |
| 9803c3db-aadc-4377-8d01-27cd1a9484e3 | Email Address Redacted | Email |
| 99422b0d-a6f2-446e-90d0-1bb06aabe8fe | Email Address Redacted | Email |
| 996261cd-b88a-45b2-9733-b637fece1a84 | Email Address Redacted | Email |
| 9975504c-b2ef-48d0-ae19-ceda3d18df64 | Email Address Redacted | Email |
| 99c0602f-dbf5-4a0c-9917-6586f556b06b | Email Address Redacted | Email |
| 9bbdfc76-a9fe-4419-92c6-ea3e4987ffce | Email Address Redacted | Email |
| 9c2ceda8-2d12-4fe3-a524-b75990c2fc65 | Email Address Redacted | Email |
| 9d10dfd2-2d09-437f-8e75-1420bc88f0bf | Email Address Redacted | Email |
| a1dd247a-59cf-4324-b38c-8778c012a6e3 | Email Address Redacted | Email |
| a1dd247a-59cf-4324-b38c-8778c012a6e3 | Email Address Redacted | Email |
| a2376ff1-a95f-47dc-9ff1-7dce1a0fd83a | Email Address Redacted | Email |
| a30c7626-e9d2-4a06-aecc-ccf908ade066 | Email Address Redacted | Email |
| a3681fc1-e249-496e-a78d-132bf2a85293 | Email Address Redacted | Email |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | Email Address Redacted | Email |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | Email Address Redacted | Email |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Email Address Redacted | Email |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Email Address Redacted | Email |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Email Address Redacted | Email |
| a5fb0efa-0f1e-4e2f-89c0-9c3f47dc8af5 | Email Address Redacted | Email |
| a62b8188-259a-494d-b854-1cd068417d11 | Email Address Redacted | Email |
| a7472a47-55a1-48b3-9545-ccad389b8ab5 | Email Address Redacted | Email |
| a9acf58d-3e27-4d83-aa24-eb07391fbcec | Email Address Redacted | Email |
| a9f4db50-dd0d-4426-a9f6-d50929759724 | Email Address Redacted | Email |
| acb23084-0d00-4990-bcb0-539b18b5f890 | Email Address Redacted | Email |
| acb23084-0d00-4990-bcb0-539b18b5f890 | Email Address Redacted | Email |
| ae9e93e1-06d2-4de7-aa4a-5107012524cd | Email Address Redacted | Email |
| ae9e93e1-06d2-4de7-aa4a-5107012524cd | Email Address Redacted | Email |
| aec5b9e3-30bf-43d4-a4d5-44f5fcebe900 | Email Address Redacted | Email |
| b01cd3e2-17f7-4340-9e9a-e7369e9adccc | Email Address Redacted | Email |
| b280a2c4-4b0b-4a64-bed0-9aef7c17bc40 | Email Address Redacted | Email |
| b2a2ccc2-509e-462f-972e-357ab0c72ce1 | Email Address Redacted | Email |
| b2c3ed42-65e7-4e8b-b9d5-497196 1f3c60 | Email Address Redacted | Email |
| b31d9825-ce62-4c18-bf19-c0fa7474a8a5 | Email Address Redacted | Email |
| b4696b9e-3521-42bd-bbd7-f3609cb193a6 | Email Address Redacted | Email |
| b5aaa442-491e-4c1c-a6ab-fec2e775b35b | Email Address Redacted | Email |
| b5aaa442-491e-4c1c-a6ab-fec2e775b35b | Email Address Redacted | Email |
| b5aaa442-491e-4c1c-a6ab-fec2e775b35b | Email Address Redacted | Email |
| b61026f9-a553-42fe-8837-9986176cbc7b | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Email Address Redacted | Email |
| b813737b-5ebe-4b87-b461-b9e7c0e250cc | Email Address Redacted | Email |
| b813737b-5ebe-4b87-b461-b9e7c0e250cc | Email Address Redacted | Email |
| bb92028a-1ffc-4a0f-a06a-ca96cf27e7ce | Email Address Redacted | Email |
| be71181b-14e7-44d9-96bf-75124a970d43 | Email Address Redacted | Email |
| bf7fa4d5-adc7-4adc-808a-58db1956f279 | Email Address Redacted | Email |
| bf8691e2-9596-4cfc-889d-87b8b3c8b712 | Email Address Redacted | Email |
| c0c6c009-d853-4a30-a6f1-09352fcc8975 | Email Address Redacted | Email |
| c1398008-322d-452d-89bc-ce39023b8083 | Email Address Redacted | Email |
| c292a68b-39ba-43b7-afa0-5b8afd194914 | Email Address Redacted | Email |
| c55fd0eb-7314-4447-b0f2-0691a751b2ed | Email Address Redacted | Email |
| c55fd0eb-7314-4447-b0f2-0691a751b2ed | Email Address Redacted | Email |
| c5b3acd5-b979-4e34-871f-c37ea61e60ab | Email Address Redacted | Email |
| c5f01f27-1565-4856-ac42-05e92b675033 | Email Address Redacted | Email |
| c67ef529-857b-49ff-b3a2-515e51c729c1 | Email Address Redacted | Email |
| c8202a6b-8daa-4eb4-a9de-c5f331612576 | Email Address Redacted | Email |
| c8202a6b-8daa-4eb4-a9de-c5f331612576 | Email Address Redacted | Email |
| c8202a6b-8daa-4eb4-a9de-c5f331612576 | Email Address Redacted | Email |
| cb4ed16d-8f1b-4b85-96cd-23f6c93c05be | Email Address Redacted | Email |
| cbbfe95e-219f-47d9-b491-285470de3ee4 | Email Address Redacted | Email |
| cc507f0e-b75b-4a37-b7ed-ee3735253a3d | Email Address Redacted | Email |
| cc614282-e0a5-4510-aa92-ed5070accd1a | Email Address Redacted | Email |
| cc614282-e0a5-4510-aa92-ed5070accd1a | Email Address Redacted | Email |
| cd4e8e40-537f-47ec-bb6d-7d975bd4202f | Email Address Redacted | Email |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | Email Address Redacted | Email |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | Email Address Redacted | Email |
| d1b416bc-d289-4a1d-9e7f-edf399950a2d | Email Address Redacted | Email |
| d29d8e76-355e-46e5-a356-d89d67b547ae | Email Address Redacted | Email |
| d29d8e76-355e-46e5-a356-d89d67b547ae | Email Address Redacted | Email |
| d32c2825-c451-4985-b09b-e35f98144bc1 | Email Address Redacted | Email |
| d37c59f1-8421-441e-aacb-23f8630f89da | Email Address Redacted | Email |
| d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | Email Address Redacted | Email |
| d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7f | Email Address Redacted | Email |
| d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7f | Email Address Redacted | Email |
| d62a4510-3e38-4971-966d-43a29900916c | Email Address Redacted | Email |
| d6eb57e5-2095-4d9e-8a2a-c8611ec17b68 | Email Address Redacted | Email |

**Exhibit D**
**Service List**

| Name | Email | Method of Service |
|------|-------|-------------------|
| d7239c40-69f5-4949-b030-c3694e3a0dce | Email Address Redacted | Email |
| d7cf3137-ba5b-4b02-b3f9-b008ba6b8255 | Email Address Redacted | Email |
| d7cf3137-ba5b-4b02-b3f9-b008ba6b8255 | Email Address Redacted | Email |
| d854debd-19b9-48b3-9ccb-795bd51f762b | Email Address Redacted | Email |
| d973de59-f8c2-4d4b-ba0f-97c5ffdeb5cc | Email Address Redacted | Email |
| d9f75e68-ee37-44d5-aa06-2c2910a94ecc | Email Address Redacted | Email |
| da7a1695-a2c9-4212-991b-c4f257d9801c | Email Address Redacted | Email |
| db6f1869-ec17-491c-bfc4-64b32c426988 | Email Address Redacted | Email |
| dc53e55c-6602-4257-a4a5-1e16fcd26e5a | Email Address Redacted | Email |
| dc53e55c-6602-4257-a4a5-1e16fcd26e5a | Email Address Redacted | Email |
| dcf5a5d5-6e1a-4fb9-838c-d5d1a68bad59 | Email Address Redacted | Email |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | Email Address Redacted | Email |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | Email Address Redacted | Email |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | Email Address Redacted | Email |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Email Address Redacted | Email |
| e07dde2d-a238-44b7-8c3f-33c30948dcbe | Email Address Redacted | Email |
| e2718c3a-b6e8-4806-9e13-b43b72e5e44e | Email Address Redacted | Email |
| e3053699-99c8-4d48-ba4e-6f6c76341247 | Email Address Redacted | Email |
| e3b17688-3bdc-4613-abf7-a40d686eb24b | Email Address Redacted | Email |
| e40bcf5e-233a-46b7-991b-776854af651a | Email Address Redacted | Email |
| e81ca8df-5d5e-4702-80b3-81297bc15381 | Email Address Redacted | Email |
| e81ca8df-5d5e-4702-80b3-81297bc15381 | Email Address Redacted | Email |
| e8530b56-e920-4dfd-954c-2d61257992b5 | Email Address Redacted | Email |
| e8a7b752-fb27-410e-a3ff-8c9c2f7542ee | Email Address Redacted | Email |
| ea589dec-2107-410a-a0c0-f5fbeb3fe895 | Email Address Redacted | Email |
| ea655ab-a745-4acf-a006-01cb6658d863 | Email Address Redacted | Email |
| eac71d7b-cb50-46d8-b725-628885057af9 | Email Address Redacted | Email |
| ead12454-3b97-4d0b-96d5-863c66ab7340 | Email Address Redacted | Email |
| ebeb7977-1411-42a2-839a-6a2e551d307c | Email Address Redacted | Email |
| ecb3e204-1ed5-4144-b1f3-7b3c4f670e65 | Email Address Redacted | Email |
| ed797749-a3c2-4e44-9be6-2fdf08a841af | Email Address Redacted | Email |
| ed9d6dcc-afb3-4d92-9c4d-c31dd34f8ddc | Email Address Redacted | Email |
| ef635068-9734-4532-a638-abf64e914ad6 | Email Address Redacted | Email |
| ef635068-9734-4532-a638-abf64e914ad6 | Email Address Redacted | Email |
| ef9a35e4-e4f3-4dac-afd8-89425b9d381b | Email Address Redacted | Email |
| efb282d2-a5ee-46f0-96c0-e3914fbde1da | Email Address Redacted | Email |
| f37173a2-833a-49ab-81a6-5291a1ae63de | Email Address Redacted | Email |
| f37173a2-833a-49ab-81a6-5291a1ae63de | Email Address Redacted | Email |
| f3cc0150-cd08-46b6-89e3-be956e8232b2 | Email Address Redacted | Email |
| f3d94da5-de66-4cef-aec0-f79aeee991b5 | Email Address Redacted | Email |
| f4324b55-ccc1-46f1-959d-61ab887a5472 | Email Address Redacted | Email |
| f442641-c39d-4054-bc54-0c609fd6f76a | Email Address Redacted | Email |
| f65c3dbb-cf39-4aba-903a-e1753cf62e62 | Email Address Redacted | Email |
| f65c3dbb-cf39-4aba-903a-e1753cf62e62 | Email Address Redacted | Email |
| f70a767a-5234-45ca-bed3-74629fe6d15a | Email Address Redacted | Email |
| fa0cda8a-ada8-4d70-932a-43fdaf192be8 | Email Address Redacted | Email |
| fa0cda8a-ada8-4d70-932a-43fdaf192be8 | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Email Address Redacted | Email |
| faad5398-3421-4153-9018-148a1bc7366c | Email Address Redacted | Email |
| ffd851ca-2f6e-4dac-bf65-0335f61a5e24 | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |
| Redacted Customer Claim | Email Address Redacted | Email |

**EXHIBIT E**

**Exhibit E**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Address Redacted | | | | | First Class Mail |
| 9d10dfd2-2d09-437f-8e75-1420bc88f0bf | Address Redacted | | | | | First Class Mail |
| 9d10dfd2-2d09-437f-8e75-1420bc88f0bf | Address Redacted | | | | | First Class Mail |
| ACX Solutions International PTE Ltd | 160 Robinson Rd, Ste 14-04 | Singapore, 068914 | | | | First Class Mail |
| Alexandre Losier | Address Redacted | | | | | First Class Mail |
| Bittrex Global GMBH | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Global GMBH | c/o King & Spalding LLP | Atnt: Michael R Handler | 1185 Avenue of Americas, 34th Fl | New York, NY 10036 | | First Class Mail |
| Bittrex Global GMBH | Attn: Oliver Linch | 1 Ashley Rd, 3rd Fl | Altrincham, Cheshire WA14 2DT | United Kingdom | | First Class Mail |
| Bittrex Malta, Ltd | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Centurylink Communications, LLC dba Centurylink | c/o Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First Class Mail |
| Centurylink Communications, LLC dba Centurylink | c/o CenturyLink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield, CO 80021 | | First Class Mail |
| Coinbase | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Serv | 31 Hoddenfield Rd, Ste 300 | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Serv | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Endurance Assurance Corporation | 4 Manhattanville Rd | Purchase, NY 10577 | | | | First Class Mail |
| Endurance Assurance Corporation | Endurance Assurance Corporation | c/o Harris Beach PLLC | Attn: Brian D Roy, Esq | 333 W Washington St, Ste 200 | Syracuse, NY 13202 | First Class Mail |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Address Redacted | | | | | First Class Mail |
| fa675836-e43f-4c24-9dd4-666b29d07ded | Address Redacted | | | | | First Class Mail |
| Fenlex Corporate | Fenlex Corporate | 89, St John St | Valletta VLT1165 | Malta | | First Class Mail |
| Fenlex Corporate Services Ltd | 85, Fenlex House, St John St | Valletta, VLT 1165 | Malta | | | First Class Mail |
| FTX Trading Ltd, et al | c/o Landis Rath & Cobb LLP | Attn: Adam G Landis & Kimberly A Brown | 919 N Market St, Ste 1800 | Wilmington, DE 19801 | | First Class Mail |
| FTX Trading Ltd, et al | c/o Sullivan & Cromwell LLP | Attn: Jacob M Croke, Alexa J Kranzley | 125 Broad St | New York, NY 10004 | | First Class Mail |
| HaystackID LLC | P.O. Box 95858 | Chicago, IL 60694-5858 | | | | First Class Mail |
| HaystackID, LLC | Attn: Deanna Rothe | 950 Trade Centre Way, Ste 310 | Portage, MI 49002 | | | First Class Mail |
| Iron Mountain | 2 Sun Court | Norcross, GA 30092 | | | | First Class Mail |
| Iterable, Inc | 2261 Market St, Unit 5212 | San Francisco, CA 94114 | | | | First Class Mail |
| James Waschak | Address Redacted | | | | | First Class Mail |
| Kobre & Kim | 800 3rd Ave | New York, NY 10022 | | | | First Class Mail |
| Lee Hecht Harrison LLC | 283 Cranes Roost Blvd, Ste 200 | Altamonte Springs, FL 32701 | | | | First Class Mail |
| Lee Hecht Harrison LLC | P.O. Box 7410312 | Chicago, IL 60674 | | | | First Class Mail |
| Lighthouse Document Technologies, Inc | c/o Lighthouse | P.O. Box 7410525 | Chicago, IL 60674-0525 | | | First Class Mail |
| Lighthouse Document Technoloies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | | First Class Mail |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | | First Class Mail |
| McNaul Ebel Nawrot & Helgren PLLC | 600 University St, Ste 2700 | Seattle, WA 98101-3143 | | | | First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: Maria A Milano | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | | First Class Mail |
| North Carolina Department of Revenue | c/o Bankruptcy Unit | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | First Class Mail |
| NYS Workers Compensation Board | 328 State St, Rm 331 | Schenectady, NY 12305-2302 | | | | First Class Mail |
| Office of Foreign Asset Control | aka OFAC | 1500 Pennsylvania Ave NW | Washington, DC 20230 | | | First Class Mail |
| Paul Dickey | PO Box 95858 | Chicago, IL 60694-5858 | | | | First Class Mail |
| Paul Hastings LLP | 101 California St, 48th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Perkins Coie LLP | 1201 Third Ave, Ste 4900 | Seattle, WA 98101 | | | | First Class Mail |
| Plaid Inc | 1098 Harrison St | San Francisco, CA 94103 | | | | First Class Mail |
| Plaid Inc. | Attn: Ben Buchwalter | 1098 Harrison St | San Francisco, CA 94103 | | | First Class Mail |
| Prime Trust, LLC | 330 South Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | | | First Class Mail |
| Puget South Beverage Svc. | 2316 Jefferson Ave | Tacoma, WA 98402 | | | | First Class Mail |
| RBR | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Redacted Claim 101 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 18 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 19 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 20 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 240 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 241 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 242 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 318 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 42 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 48 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 50 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 686 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 687 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 689 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 690 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 691 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 692 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 807 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 808 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 994 | Address Redacted | | | | | First Class Mail |
| Redacted Claim 995 | Address Redacted | | | | | First Class Mail |
| Safeguard | 306-N W El Norte Pkwy, Ste 93 | Escondido, CA 92026 | | | | First Class Mail |
| Securities & Exchange Commission | Securities & Exchange Commission | 100 Pearl St, Ste 20-100 | New York, NY 10004 | | | First Class Mail |
| Sierra Microproducts, Inc | 506 30th St, Unit 4 | Anacortes, WA 98221 | | | | First Class Mail |
| State of New Jersey - Division of Taxation Bankr | P.O. Box 245 | Trenton, NJ 08695 | | | | First Class Mail |
| State of New Jersey - Division of Taxation Bankr | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | | First Class Mail |
| Texas Department of Banking | 2601 N Lamar Blvd | Austin, TX 78705 | | | | First Class Mail |
| Texas Workforce Commission | c/o Finance, Collections & Civ Actions, Special Act | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778 | | First Class Mail |
| Texas Workforce Commission | c/o Office of the Attorney General | Attn: Collection Div, Bankruptcy Sec | P.O. Box 12548, MC-008 | Austin, TX 78711 | | First Class Mail |
| WA State Department of Labor and Industries | P.O. Box 44171 | Olympia, WA 98504 | | | | First Class Mail |
| Wintertauer & Diamond PLLC | 7683 SE 27th St, Ste 495 | Mercer Island, WA 98040 | | | | First Class Mail |
| Wiseline, Inc | 50 California St, Ste 1500 | San Francisco, CA 94111 | | | | First Class Mail |

**<u>EXHIBIT F</u>**

**Exhibit F**
**Service List**

| Name | Email | Method of Service |
|---|---|---|
| Financial Crimes Enforcement Network | FRC@fincen.gov | Email |
| Redacted Claim 50 | Email Address Redacted | Email |

**EXHIBIT G**

**Exhibit G**
Service List

| Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| 008eeace9e4-476f-9a4c-b679772e10981 | Address Redacted | | Email Address Redacted | Email |
| 01034189-b3a3-43c0-b6fc-651c61c1ea276 | Address Redacted | | | First Class Mail |
| 0aad95f4-0b64-41a0-8212-294d4bbe8d5e | Address Redacted | | | First Class Mail |
| 5037217c9c01-40ab-996a-2890245b1a26 | Address Redacted | | | First Class Mail |
| 12d6a393-1e79-4ffe-a08d-782d80c140ba | Address Redacted | | | First Class Mail |
| 13f3cadd-f45a-4e16-89c9-a4dd4a505be8 | Address Redacted | | | First Class Mail |
| 14094e9c-6b17-4218-b3f3-c946ee71f9aa | Address Redacted | | | First Class Mail |
| 1fc8d534-6e33-4684-b014-e8b4b43f0a13 | Address Redacted | | | First Class Mail |
| 210de341-83a8-474c-a37e-b1d2c31e8714 | Address Redacted | | Email Address Redacted | Email |
| 2482b941-3e5b-4a76-b3a1-c332f4603d9 | Address Redacted | | Email Address Redacted | Email |
| 27f810f91-6dcf-4506-a9f9-32fb36c9b5c7 | Address Redacted | | Email Address Redacted | Email |
| 2a54fc010-c515-49eb-a704-f2910af05168 | Address Redacted | | Email Address Redacted | Email |
| 2edefe2c-3f1c-4c1f-91bc-7b6dddfa9f4f | Address Redacted | | Email Address Redacted | Email |
| 32b4a54a-1218-46bb-ac7d-1d77f3990163 | Address Redacted | | | First Class Mail |
| 3f28305a-7f4c-410f-a707-e1d2d1c111f9 | Address Redacted | | | First Class Mail |
| 4ebb2815-0b05-4b45-9f04-de15d8c4f521 | Address Redacted | | | First Class Mail |
| 4f7f3b08-40dc-419f-b00d-14cd07cc | Address Redacted | | Email Address Redacted | Email |
| 538eb11b-df62-4fa7-acee-743cc47fe4d5 | Address Redacted | | Email Address Redacted | Email |
| 58611824-50c6-442d-b229-b5488a6ebcc3 | Address Redacted | | Email Address Redacted | Email |
| 5cfb7e9b-08dc-4691-a7a0-9178096172c | Address Redacted | | | First Class Mail |
| 63416f1e-7b9f-4f56-a6df-c6b069ad945d | Address Redacted | | Email Address Redacted | Email |
| 6a246b04-479f-4da8-b799-98d9987b5d43 | Address Redacted | | Email Address Redacted | Email |
| 6ce22b6a-eaab-4630-860a-878822ce4fd6 | Address Redacted | | Email Address Redacted | Email |
| 7e6b20c2-7ff2-4d02-9979-6bc6b06db87 | Address Redacted | | Email Address Redacted | Email |
| 8339330b-9343-4455-8987-86820dcb144e | Address Redacted | | Email Address Redacted | Email |
| 925d0c00-c584-4605-9a48-035d45b8c009 | Address Redacted | | | First Class Mail |
| 93bc9190-a376-4c3a-8844-938d51b9c7db | Address Redacted | | | First Class Mail |
| a8572e05-8929-403a3-b5b2-33636f97b00c | Address Redacted | | | First Class Mail |
| ab79c0f-00bc-4b7c-abac-b47cabbe9921 | Address Redacted | | | First Class Mail |
| ae3edf36-3f99-4c9e-b5e5-fb544c9ee466 | Address Redacted | | | First Class Mail |
| ae3ee974-3f89-4cb1-bc54-64364444484a | Address Redacted | | Email Address Redacted | Email |
| Arizona Attorney General Mark Brnovich | Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | First Class Mail |
| Arkansas Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | First Class Mail |
| Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | First Class Mail |
| Attorney General State of Mississippi | 550 High St | Jackson, MS 39201 | | First Class Mail |
| Attorney General's Office | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | First Class Mail |
| b5f6daee-c5c7-4914-8741-335a0bd23e41 | Address Redacted | | | First Class Mail |
| c5f96d1c-b58f-4d16-b737-b94cf4c2e62e | Address Redacted | | | First Class Mail |
| cb2b2459-1676-4e4e-9ceae-99e0b420a40d | Address Redacted | | | First Class Mail |
| cd1fadcb3-96f5-48b4-8a52-5db1b6137381 | Address Redacted | | | First Class Mail |
| Commonwealth of Puerto Rico Office of the Attorney General | P.O. Box 902192 | San Juan, PR 00902 | | First Class Mail |
| d375eef4a-af15-45fe-81ae-7edcbb43781b | Address Redacted | | | First Class Mail |
| d5610c0ac-da20-4304-9c5e-92850b0cc799 | Address Redacted | | | First Class Mail |
| dbe5bb0b-15c8-43f5-8317-14ac18907906 | Address Redacted | | | First Class Mail |
| dcb22222-657e-400e-b9bb-495711848302 | Address Redacted | | | First Class Mail |
| dd2f796c-23b3-42af-a90e-2d76007a16f0 | Address Redacted | | | First Class Mail |
| dd88f140-297e-4811-8b50-f1b8a91b8752 | Address Redacted | | | First Class Mail |
| Delaware Department of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Department of Attorney General | 525 W Ottawa St | Lansing, MI 48906 | | First Class Mail |
| Department of Justice | 114 W Edenton St | Raleigh, NC 27603 | | First Class Mail |
| e78e8cf3a-58e9-49b8-be09-0b119928b44f | Address Redacted | | Email Address Redacted | Email |
| f25cda95-1a8e-489f-ab89-a513199bb04c | Address Redacted | | | First Class Mail |
| f63b64f8-aa7e-4a54-a96a-fcba814f655c | Address Redacted | | | First Class Mail |
| f99f60f5f-5dd9-46a8-aff4-bca7eb0ddc56 | Address Redacted | | | First Class Mail |
| ffc46d34-533e-4e10-ad45-933137c2de7e8 | Address Redacted | | Email Address Redacted | Email |
| fad94def-bc0f-4353-9850-fd1e77b29697 | Address Redacted | | Email Address Redacted | Email |
| fb923c5c-00ce-610f0-9f55-6eeac5ba6ea6 | Address Redacted | | | First Class Mail |
| Financial Crimes Enforcement Network | P.O. Box 39 | Vienna, VA 22183 | | First Class Mail |
| Florida Office of Financial Regulation | | | Brandon.Greenberg@FLOFR.gov | Email |
| Harris Beach PLLC | | | broy@harrisbeach.com | First Class Mail |
| Harris Beach PLLC | Attn: Lee E Woodard/Brian D Roy | 333 W Washington St, Ste 200 | Syracuse, New York 13202 | First Class Mail |
| Illinois Attorney General | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | First Class Mail |
| Kansas Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | First Class Mail |
| King & Spalding | | | hhandler@KSLAW.com | First Class Mail |
| Louisiana Department of Justice | P.O. Box 94005 | Baton Rouge, LA 70804 | | First Class Mail |
| Louisiana Department of Justice | 1885 N Third St | Baton Rouge, LA 70802 | | First Class Mail |
| Maryland Attorney General | 200 St Paul Place | Baltimore, MD 21202 | | First Class Mail |
| Nebraska Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | First Class Mail |
| New Hampshire Department of Justice | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| New Mexico Attorney General | 408 Galisteo St | Villagra Bldg | Santa Fe, NM 87501 | First Class Mail |
| Office of Attorney General | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505 | | First Class Mail |
| Office of Foreign Asset Control | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | First Class Mail |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | First Class Mail |
| Office of the Attorney General | State of New Jersey | Richard J Hughes Justice Complex | 25 Market St | Trenton, NJ 08611 | First Class Mail |
| Office of the Attorney General | 40 Capitol Square, SW | Atlanta, GA 30334 | | First Class Mail |
| Office of the Attorney General | 100 N Carson St | Carson City, NV 89701 | | First Class Mail |
| Office of the Attorney General | 300 W 15th St | Austin, TX 78701 | | First Class Mail |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office of the Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399 | First Class Mail |
| Office of the Attorney General for the District of Columbia | 400 6th St, NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General of Iowa | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General of Texas | | | sean.flynn@oag.texas.gov | Email |
| Office of the Illinois Attorney General | Attn: Roma N Desai | Attn: Sean T Flynn | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Illinois Attorney General | Attn: John P Rekling | 100 W Randolph St, Ste 13-225 | Chicago, IL 60601 | | First Class Mail |
| Office of the Maine Attorney General | 6 State House Station | Augusta, ME 04333 | | First Class Mail |
| Office of the Oklahoma Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the United States Trustee | District of Delaware | Attn: Richard L Schepacarter | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | First Class Mail |
| Office of the WV Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Oregon Department of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | jjones@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | | | tcairns@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones | Attn: Timothy P Cairns | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | First Class Mail |
| RI Office of the Attorney General | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| South Carolina Attorney General | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | First Class Mail |
| South Carolina Attorney General's Office | The Honorable Alan Wilson | P.O. Box 11549 | Columbia, SC 29211 | First Class Mail |
| South Dakota Attorney General | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| State of Alaska Department of Law | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| State of Idaho | Office of the Attorney General | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720 | First Class Mail |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | First Class Mail |
| The Bifferato Firm, PA | Attn: Ian Connor Bifferato | 1007 N Orange St, 4th Fl | Wilmington, DE 19801 | First Class Mail |
| The Rowell Firm, LLC | Attn: Jason C Powell | 1813 N Franklin St | PO Box 289 | Wilmington, DE 19899 | First Class Mail |
| TN Dept of Revenue | c/oTN Attorney General's Office, Bankruptcy Div | Attn: Laura L McCloud | P.O. Box 20207 | Nashville, TN 37202-0207 | First Class Mail |
| Washington State | Office of the Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504 | First Class Mail |
| Womble Bond Dickinson (US) LLP | | | alazar.kosman@wbd-us.com | Email |
| Womble Bond Dickinson (US) LLP | Attn: Donald J Detweiler | Attn: Elazar A Kosman | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |

# EXHIBIT H

**Exhibit H**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Erlan Guzman Hinojosa | 2470 Los Targoos | Santa Cruz, Bolivia | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27527 | | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | First Class Mail |

**<u>EXHIBIT I</u>**

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address Redacted | | | | | | First Class Mail |
| 00009c55-1188-49e9-9acb-43f74cd73fe5 | Address Redacted | | | | | | First Class Mail |
| 0000e193-bde7-439a-bf66-bf604d7ca143 | Address Redacted | | | | | | First Class Mail |
| 00014b9d-ada4-4228-b66e-dc3408abcdd5 | Address Redacted | | | | | | First Class Mail |
| 00026598-6541-4c4a-a900-bb5bf83d6f6e | Address Redacted | | | | | | First Class Mail |
| 0002a00c-953b-47af-bf2e-4afe85c95835 | Address Redacted | | | | | | First Class Mail |
| 0002cc50-aa73-43de-9da6-100ad11d4182 | Address Redacted | | | | | | First Class Mail |
| 000512c8-51a0-4d0a-a4ab-00dffb36b65e | Address Redacted | | | | | | First Class Mail |
| 00051b4a-c427-406e-acab-8b403afa5850 | Address Redacted | | | | | | First Class Mail |
| 0008781d-81e9-4b73-b165-a675506db645 | Address Redacted | | | | | | First Class Mail |
| 0009a14c-979a-402c-b580-7e7f4783a0d8 | Address Redacted | | | | | | First Class Mail |
| 000a36ee-8e15-4f79-9b9d-5b4f27d7725a | Address Redacted | | | | | | First Class Mail |
| 000bcd97-2b2a-4fdc-940a-3094da4be060 | Address Redacted | | | | | | First Class Mail |
| 000c795e-f40f-49ca-bded-513620760e5c | Address Redacted | | | | | | First Class Mail |
| 000dc5c7-94c7-4ea7-a1cc-a54723700f24 | Address Redacted | | | | | | First Class Mail |
| 000ed4aa-f949-476d-84bc-95c033e32350 | Address Redacted | | | | | | First Class Mail |
| 00128983-3814-40e1-ab08-0868bc23ca72 | Address Redacted | | | | | | First Class Mail |
| 001358c2-76a3-4c97-9359-5fe5dc383b61 | Address Redacted | | | | | | First Class Mail |
| 001455d1-e657-42a3-99fd-f970a802ecc0 | Address Redacted | | | | | | First Class Mail |
| 001fd4cb-39f7-4305-8ee8-2762f09337ca | Address Redacted | | | | | | First Class Mail |
| 0020c966-fd8c-47c5-bb65-1fea97029d97 | Address Redacted | | | | | | First Class Mail |
| 0023055f-3763-4d58-a815-b77c136513f7 | Address Redacted | | | | | | First Class Mail |
| 0023837c-a352-42b9-8a41-6851a8d12e81 | Address Redacted | | | | | | First Class Mail |
| 00240f8a-fb57-439a-bc81-168913a08759 | Address Redacted | | | | | | First Class Mail |
| 00254e57-34b7-4492-a9b6-fe11d20015d9 | Address Redacted | | | | | | First Class Mail |
| 00294b83-8b60-43e2-b4df-4b79f1a76201 | Address Redacted | | | | | | First Class Mail |
| 002a612d-844f-433d-984b-07ebed0d6560 | Address Redacted | | | | | | First Class Mail |
| 002d521a-ad3b-49df-ad5d-020c6c1dc24e | Address Redacted | | | | | | First Class Mail |
| 002da179-72fd-4348-901e-68d43de11c0a | Address Redacted | | | | | | First Class Mail |
| 003254c3-b773-44a4-992f-c0749d563077 | Address Redacted | | | | | | First Class Mail |
| 003307ea-fc39-4dab-8457-dd52e6cd0163 | Address Redacted | | | | | | First Class Mail |
| 0033becb-bef6-457e-91a3-b49812eb471a | Address Redacted | | | | | | First Class Mail |
| 00354193-60a0-44f8-a6e7-bc7ccb5eafd5 | Address Redacted | | | | | | First Class Mail |
| 0035e286-7ca6-4c7f-951b-d9637a57aede | Address Redacted | | | | | | First Class Mail |
| 00366260-b345-4e98-8b3c-0b67116eee28 | Address Redacted | | | | | | First Class Mail |
| 00384827-0518-402f-acda-6f6d1af04a5b | Address Redacted | | | | | | First Class Mail |
| 0038f10f-4c95-47a9-978b-889ef0c30a77 | Address Redacted | | | | | | First Class Mail |
| 003a0db2-81ef-455e-bcb7-9b9d1f0ec844 | Address Redacted | | | | | | First Class Mail |
| 003aaf0d-2729-4460-a589-755ae57eeac0 | Address Redacted | | | | | | First Class Mail |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address Redacted | | | | | | First Class Mail |
| 003cba88-d10a-4105-80a5-4c0393849346 | Address Redacted | | | | | | First Class Mail |
| 003ebf7b-7191-42d9-85f8-d9a49b5b9402 | Address Redacted | | | | | | First Class Mail |
| 003f1748-2ad3-4609-9c06-1e1d95618d45 | Address Redacted | | | | | | First Class Mail |
| 0040cc01-d8fc-4c11-b0b5-4a53efd5c0c8 | Address Redacted | | | | | | First Class Mail |
| 0044bd6c-4e32-4cb0-b503-96dde8e8a348 | Address Redacted | | | | | | First Class Mail |
| 004713dd-6a79-4a99-9834-99538d2248c6 | Address Redacted | | | | | | First Class Mail |
| 0048d73c-8dc8-4820-ac5f-9e984befe8a3 | Address Redacted | | | | | | First Class Mail |
| 0048dbd0-33ea-491d-b6a3-8634312c73fe | Address Redacted | | | | | | First Class Mail |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address Redacted | | | | | | First Class Mail |
| 004bcd07-7324-4dfe-ba72-d009d3f568b7 | Address Redacted | | | | | | First Class Mail |
| 004c8416-d9af-4b0a-80a9-0f2d4a294d24 | Address Redacted | | | | | | First Class Mail |
| 004d23d9-e62b-4828-8cc2-37725f56b60c | Address Redacted | | | | | | First Class Mail |
| 004e7450-92e4-4a7c-b4f8-3ed52e4b4346 | Address Redacted | | | | | | First Class Mail |
| 004f4c46-087a-45b2-a08d-2c53a9647fe9 | Address Redacted | | | | | | First Class Mail |
| 004f5903-d056-4d1a-8168-d1237e44942b | Address Redacted | | | | | | First Class Mail |
| 004fce3d-4d63-469f-ad7b-4134fb3608d1 | Address Redacted | | | | | | First Class Mail |
| 005356f9-8e3c-4b13-a16e-1aedce396115 | Address Redacted | | | | | | First Class Mail |
| 00542d8c-7086-4bb3-80d4-a4fc73d908b3 | Address Redacted | | | | | | First Class Mail |
| 00547ae8-9f5f-4594-a893-bcb0e8c5b73a | Address Redacted | | | | | | First Class Mail |
| 005738fb-01b3-4456-8fdc-c6b91b932f3a | Address Redacted | | | | | | First Class Mail |
| 0057d063-0029-4de2-9687-aa0dabd39ec6 | Address Redacted | | | | | | First Class Mail |
| 005d4e5f-7d0e-4ed4-8af2-a487f730e9f1 | Address Redacted | | | | | | First Class Mail |
| 005df251-ac1f-488e-ad5c-17e15c58f3dc | Address Redacted | | | | | | First Class Mail |
| 005fc1cc-0781-40f5-98a5-3bc22b6a44c2 | Address Redacted | | | | | | First Class Mail |
| 00609e0b-6a91-4778-97f9-d610db103ce6 | Address Redacted | | | | | | First Class Mail |
| 0062a9e2-8752-4acf-9e92-b5914618290e | Address Redacted | | | | | | First Class Mail |
| 0064be77-b1b6-4b76-88a6-cf26279c9530 | Address Redacted | | | | | | First Class Mail |
| 0066d96c-92be-4a15-ae11-f550f7d147e3 | Address Redacted | | | | | | First Class Mail |
| 0067055e-e64d-4948-ace3-8ea8785a70db | Address Redacted | | | | | | First Class Mail |
| 00686d22-beb0-4d6f-8fc4-84256dc36863 | Address Redacted | | | | | | First Class Mail |
| 0069923e-cd8e-47be-97ad-01b4a7d24a6a | Address Redacted | | | | | | First Class Mail |
| 006a8966-936b-4465-afa4-121c60c77eb1 | Address Redacted | | | | | | First Class Mail |
| 006ac5bc-11e9-4d1e-aa4e-5508806ebd0b | Address Redacted | | | | | | First Class Mail |
| 006b4c0c-4279-4ab8-a4e1-19b0fe502a38 | Address Redacted | | | | | | First Class Mail |
| 006c90bd-5cab-4bfb-87a1-ae8708a5ad15 | Address Redacted | | | | | | First Class Mail |
| 006cd97e-9416-457f-a7b4-143b3126f026 | Address Redacted | | | | | | First Class Mail |
| 006d4252-45c1-4d06-af7a-d967b09971e9 | Address Redacted | | | | | | First Class Mail |
| 006df62a-e3c8-40bf-85da-eafbe2452a37 | Address Redacted | | | | | | First Class Mail |
| 006e346b-247f-4687-a930-a931756cb95e | Address Redacted | | | | | | First Class Mail |
| 006e7cbf-f7a6-4822-b724-2d4eab7e6a49 | Address Redacted | | | | | | First Class Mail |
| 006ff352-98f8-40fe-be9a-a498b2f4c1e1 | Address Redacted | | | | | | First Class Mail |
| 0070b119-f4ae-4942-8e0c-af966b557f31 | Address Redacted | | | | | | First Class Mail |
| 00717c35-7504-46a0-8361-1a5c21c03c22 | Address Redacted | | | | | | First Class Mail |
| 0071f14d-5a47-439d-8879-0ff6dc699a6c | Address Redacted | | | | | | First Class Mail |
| 00732eaf-3fc9-4d48-88fc-db83e749632a | Address Redacted | | | | | | First Class Mail |
| 0075e8a3-a203-403f-aea2-c6f56d2426d7 | Address Redacted | | | | | | First Class Mail |
| 007aa04e-dd10-4967-8194-3fd35e530d55 | Address Redacted | | | | | | First Class Mail |
| 007aac91-8ece-4ee4-a3ad-444c9316da30 | Address Redacted | | | | | | First Class Mail |
| 007b2c25-2c96-449e-96aa-9f83b665102e | Address Redacted | | | | | | First Class Mail |
| 007d37c7-f688-46e2-97eb-0db021b61b47 | Address Redacted | | | | | | First Class Mail |
| 007d56cd-1b2e-4c3e-a471-5ce01d384f0b | Address Redacted | | | | | | First Class Mail |
| 007e1e6f-87de-4cde-980f-d1b877c8ef89 | Address Redacted | | | | | | First Class Mail |
| 007fe244-6365-44a3-b272-1c7fb19e9bc1 | Address Redacted | | | | | | First Class Mail |
| 00825c65-df29-413f-aabe-668ac54159f4 | Address Redacted | | | | | | First Class Mail |
| 00826a1b-35de-4eb3-8150-4889787a0772 | Address Redacted | | | | | | First Class Mail |
| 0085cb1d-05db-4c02-96f5-d170f273f72c | Address Redacted | | | | | | First Class Mail |
| 0086c008-f27a-423f-a396-e48eb017b0b5 | Address Redacted | | | | | | First Class Mail |
| 0087bb07-7084-4d58-bf30-c15ffc2d477c | Address Redacted | | | | | | First Class Mail |
| 0087bdef-368d-41bd-a745-ca7baafa8f12 | Address Redacted | | | | | | First Class Mail |
| 00898928-4194-4ccb-9043-3cd5ac101d43 | Address Redacted | | | | | | First Class Mail |
| 0089a81b-18b5-429d-9d5e-29762db70705 | Address Redacted | | | | | | First Class Mail |
| 008a594d-7289-43f4-a730-8386198998d5 | Address Redacted | | | | | | First Class Mail |
| 008bb0ce-3976-4315-b510-4b523715fd9b | Address Redacted | | | | | | First Class Mail |
| 008da76a-2dc0-4c26-a8f6-fe0dedde58b7 | Address Redacted | | | | | | First Class Mail |
| 0090d6cd-e39e-493d-a7d4-346744165a46 | Address Redacted | | | | | | First Class Mail |
| 0090dbce-86f9-4f41-b208-daf75a2f900b | Address Redacted | | | | | | First Class Mail |
| 0094335a-0978-42c5-bbd2-285b014dd07c | Address Redacted | | | | | | First Class Mail |
| 00944c5d-8a64-4c99-a55c-7a4ced6aa155 | Address Redacted | | | | | | First Class Mail |
| 0095d2da-46e6-4ac4-9817-2ddb18f4dde9 | Address Redacted | | | | | | First Class Mail |
| 00973e86-02a3-41e1-9ed8-6cda7c09bb3e | Address Redacted | | | | | | First Class Mail |
| 0097a4ef-5223-49b4-8b62-5c4b973c264f | Address Redacted | | | | | | First Class Mail |
| 0097dee6-82b4-42b3-b53b-def94f2844e7 | Address Redacted | | | | | | First Class Mail |
| 009a78e3-e635-44e7-b3b8-ba13c2d8594c | Address Redacted | | | | | | First Class Mail |
| 009b860e-76f0-4d6e-b329-86776de9bc3a | Address Redacted | | | | | | First Class Mail |
| 009c362f-38cb-4134-9024-6a28c96e9311 | Address Redacted | | | | | | First Class Mail |
| 009dbe26-e68b-4b7a-bb70-0c36c3cc9679 | Address Redacted | | | | | | First Class Mail |
| 009e74e2-fabe-4f39-b95a-0c55fa239119 | Address Redacted | | | | | | First Class Mail |
| 009f6823-8f32-49fe-8b6b-2432bc530d7b | Address Redacted | | | | | | First Class Mail |
| 00a34985-b393-4c9c-a017-f969a81834fd | Address Redacted | | | | | | First Class Mail |
| 00a3bc68-d706-43b4-84ad-f3bfed989e91 | Address Redacted | | | | | | First Class Mail |
| 00a4284b-dd30-4e8c-a67c-00e0a441014b | Address Redacted | | | | | | First Class Mail |
| 00a44184-c713-4b01-9273-1514a89b6d05 | Address Redacted | | | | | | First Class Mail |
| 00a52b50-80e6-42c6-be49-746ee4cec788 | Address Redacted | | | | | | First Class Mail |
| 00a53bcf-311a-4ead-b660-165560ae4bb7 | Address Redacted | | | | | | First Class Mail |
| 00a59438-c15c-4c75-a7a1-2ce77eefcb7a | Address Redacted | | | | | | First Class Mail |
| 00a5f84b-c6c7-4a72-a159-542ea2fe42cc | Address Redacted | | | | | | First Class Mail |
| 00a6994e-58ab-4353-9f57-79ba74e9e1f0 | Address Redacted | | | | | | First Class Mail |
| 00a6cd29-641b-4d6a-81d7-5c4c90d0319e | Address Redacted | | | | | | First Class Mail |
| 00a6dac4-e0a2-4f55-bbbc-188d2047ad1b | Address Redacted | | | | | | First Class Mail |
| 00b18b3a-909c-4921-a155-2c24f4643a17 | Address Redacted | | | | | | First Class Mail |
| 00b264b8-feb6-4f34-b1ed-cb9551533d91 | Address Redacted | | | | | | First Class Mail |
| 00b313c4-35cf-42a3-bb34-bf837e019ccb | Address Redacted | | | | | | First Class Mail |
| 00b5fc03-f96f-416b-b84a-98315ef2e8c6 | Address Redacted | | | | | | First Class Mail |
| 00b7c719-9189-42cc-b7a8-a7a7a0a59abe | Address Redacted | | | | | | First Class Mail |
| 00b937e1-ef2a-4c8f-a195-f85c47d0d354 | Address Redacted | | | | | | First Class Mail |
| 00b9f78f-4692-490a-80f6-e3cfb00237a0 | Address Redacted | | | | | | First Class Mail |
| 00ba1a1d-6f56-478d-b7c0-9d2469c9b58c | Address Redacted | | | | | | First Class Mail |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address Redacted | | | | | | First Class Mail |
| 00bd18fd-9c4f-4e33-bb51-f76f682a8ffb | Address Redacted | | | | | | First Class Mail |
| 00c32e77-8a04-46db-9535-59f971a92117 | Address Redacted | | | | | | First Class Mail |
| 00c43969-279e-4068-b63f-f590add10d29 | Address Redacted | | | | | | First Class Mail |
| 00c4e27a-a4fe-4f90-988a-4c73c85d9b6a | Address Redacted | | | | | | First Class Mail |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address Redacted | | | | | | First Class Mail |
| 00c6185a-f820-484b-9c10-149bce209ef9 | Address Redacted | | | | | | First Class Mail |
| 00c6c307-89bd-4bca-96de-2ffb79491012 | Address Redacted | | | | | | First Class Mail |
| 00c85c69-710d-400e-9ee4-b6a3a00717fd | Address Redacted | | | | | | First Class Mail |
| 00c954b0-8162-45aa-a9a1-6f1d73cd0a2b | Address Redacted | | | | | | First Class Mail |
| 00cee8cc-fb55-416f-b977-31c4fd4473bc | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address Redacted | | | | | | First Class Mail |
| 00cfb8ba-c167-467f-ba5c-63518b0b0086 | Address Redacted | | | | | | First Class Mail |
| 00d052eb-f68f-4956-ab3b-85c624456a3c | Address Redacted | | | | | | First Class Mail |
| 00d5b0af-4219-4eb7-834b-0c5a2d215bc1 | Address Redacted | | | | | | First Class Mail |
| 00d60d40-d4ca-4de7-b5ad-1b9047d05250 | Address Redacted | | | | | | First Class Mail |
| 00d614b9-b916-4f69-bbe4-937cb6695dc4 | Address Redacted | | | | | | First Class Mail |
| 00d69b48-167c-449a-a3dd-3c76325c2e18 | Address Redacted | | | | | | First Class Mail |
| 00d74358-8155-43cd-81c1-bfd8cf7e4cb1 | Address Redacted | | | | | | First Class Mail |
| 00d74af2-4773-480b-a0b8-5291e264c27f | Address Redacted | | | | | | First Class Mail |
| 00d7e3e0-2e00-4275-872f-27e2684b747a | Address Redacted | | | | | | First Class Mail |
| 00d7e49d-ffe3-4dbd-95e8-283c66c04790 | Address Redacted | | | | | | First Class Mail |
| 00d811aa-e42b-46c7-b57e-c8f52afd6c50 | Address Redacted | | | | | | First Class Mail |
| 00d8cd88-5cbb-4cb6-a20e-f4d2df1bf412 | Address Redacted | | | | | | First Class Mail |
| 00d93f78-7aea-4036-b634-fa3587537835 | Address Redacted | | | | | | First Class Mail |
| 00dafc10-304d-486c-9e49-0a858cce761a | Address Redacted | | | | | | First Class Mail |
| 00db272c-b223-4b58-ab89-f295128c22e6 | Address Redacted | | | | | | First Class Mail |
| 00dcef42-94b8-48b7-aab7-f69919dc991e | Address Redacted | | | | | | First Class Mail |
| 00dd03e2-e1a4-43f1-9ff5-9eadd439392a | Address Redacted | | | | | | First Class Mail |
| 00dec009-815a-4e69-8469-8e16cd9d0b99 | Address Redacted | | | | | | First Class Mail |
| 00e23566-740f-4a9c-92d4-f44f820331d9 | Address Redacted | | | | | | First Class Mail |
| 00e23f7a-ba5b-437f-a5a2-02dd45030059 | Address Redacted | | | | | | First Class Mail |
| 00e29a5d-d38d-4de7-a359-bb23dd5c01bd | Address Redacted | | | | | | First Class Mail |
| 00e6cb26-7991-4c2d-bcdb-326d80de3dcf | Address Redacted | | | | | | First Class Mail |
| 00e7692b-1fbe-4e49-abb2-83aad235d599 | Address Redacted | | | | | | First Class Mail |
| 00e8714c-ae6d-44aa-8b69-183fce6ec871 | Address Redacted | | | | | | First Class Mail |
| 00e8f0db-3b4f-4c05-8840-8c0f37298eaa | Address Redacted | | | | | | First Class Mail |
| 00ea23aa-aa72-4814-b05d-103c20cc9b66 | Address Redacted | | | | | | First Class Mail |
| 00eb8baf-40b1-45a8-ac54-2821765d799d | Address Redacted | | | | | | First Class Mail |
| 00ee1690-50c6-4132-afe9-67886d5645a9 | Address Redacted | | | | | | First Class Mail |
| 00ee4139-00d9-43d7-87f8-1a1105cdf712 | Address Redacted | | | | | | First Class Mail |
| 00ee84d0-b013-44a1-9a57-f6196b829bea | Address Redacted | | | | | | First Class Mail |
| 00f0638f-f741-4571-b860-1adb1b53bcf5 | Address Redacted | | | | | | First Class Mail |
| 00f0d3c5-7734-4614-baef-4fe671278ba2 | Address Redacted | | | | | | First Class Mail |
| 00f1b477-224d-4544-a004-50cbd73d586f | Address Redacted | | | | | | First Class Mail |
| 00f29d9c-e531-4e1c-b81a-b5836617a247 | Address Redacted | | | | | | First Class Mail |
| 00f3acaf-885d-46f3-b38f-d0c727f0a5b2 | Address Redacted | | | | | | First Class Mail |
| 00f6763d-f773-4809-8269-18a1348df1d5 | Address Redacted | | | | | | First Class Mail |
| 00f6b607-6540-4f17-952a-8a390bb8ee99 | Address Redacted | | | | | | First Class Mail |
| 00f6dd61-a6f6-4d2b-93ec-4a3986ce65fc | Address Redacted | | | | | | First Class Mail |
| 00f851a4-a4ed-49e5-a4df-fb48ab5561b8 | Address Redacted | | | | | | First Class Mail |
| 00fb5917-6ac6-44da-867b-3f35f068f79a | Address Redacted | | | | | | First Class Mail |
| 00fdc774-2334-4597-aa7c-97e269afc4f7 | Address Redacted | | | | | | First Class Mail |
| 00ff58f9-5168-491d-969d-893f38b91844 | Address Redacted | | | | | | First Class Mail |
| 00ff672a-dd8c-433d-b888-e1d72c212d9b | Address Redacted | | | | | | First Class Mail |
| 0103384b-5003-4d3f-8b0b-2d85a970b89b | Address Redacted | | | | | | First Class Mail |
| 010433e0-af82-4bfe-aafa-abab90d686cf | Address Redacted | | | | | | First Class Mail |
| 01045424-8785-4a54-a290-aca0b9325b07 | Address Redacted | | | | | | First Class Mail |
| 010673e9-2426-4c73-8b39-3f8baaa56ff2 | Address Redacted | | | | | | First Class Mail |
| 01073777-bf3f-4696-8e76-80d528b0d9cc | Address Redacted | | | | | | First Class Mail |
| 0107dd59-baee-4c46-a138-fb4b53fe9405 | Address Redacted | | | | | | First Class Mail |
| 01099181-b90c-4598-9cf1-b21f7be81d45 | Address Redacted | | | | | | First Class Mail |
| 0109f3b6-52a4-4561-9ad3-765c0c1a3bef | Address Redacted | | | | | | First Class Mail |
| 010ab6c4-f922-4941-aae1-cee5f5bf3267 | Address Redacted | | | | | | First Class Mail |
| 010bfedc-3c41-4dc7-87c5-fddd5d1974a7 | Address Redacted | | | | | | First Class Mail |
| 010c3010-54ae-4cd8-92e8-bce1224bc8c3 | Address Redacted | | | | | | First Class Mail |
| 010cbe07-b4fa-4764-90e9-3be84ea37e07 | Address Redacted | | | | | | First Class Mail |
| 010d9ad8-82a3-40a6-a7b6-94910503a9ef | Address Redacted | | | | | | First Class Mail |
| 010f26d1-13c1-4540-8c41-ba0a0ffdfce7 | Address Redacted | | | | | | First Class Mail |
| 011015ef-dd8a-4e2a-b16f-2119634af3e9 | Address Redacted | | | | | | First Class Mail |
| 0111076c-0d8f-4c22-8c09-08e7e01a5c6f | Address Redacted | | | | | | First Class Mail |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address Redacted | | | | | | First Class Mail |
| 01158045-ad14-4d88-a40b-5107184f9933 | Address Redacted | | | | | | First Class Mail |
| 0115cf05-c99f-48f0-b639-4ddaac0332a2 | Address Redacted | | | | | | First Class Mail |
| 0116cd3b-fcd3-4b2f-8092-ed17c9a89837 | Address Redacted | | | | | | First Class Mail |
| 01181927-d251-473c-910f-687e62535164 | Address Redacted | | | | | | First Class Mail |
| 01186c0d-1454-440f-8182-bcc8be3e1bcc | Address Redacted | | | | | | First Class Mail |
| 0119334e-2fed-496a-ab05-f990f4fbdc94 | Address Redacted | | | | | | First Class Mail |
| 011c41e1-67c5-4f88-9e36-e1d834763900 | Address Redacted | | | | | | First Class Mail |
| 011c76f8-0781-405e-a905-d99aa50029cb | Address Redacted | | | | | | First Class Mail |
| 011cc772-8d6e-4354-811f-cb88b022458d | Address Redacted | | | | | | First Class Mail |
| 011ef55e-1f54-4c79-a65b-3330374b4c31 | Address Redacted | | | | | | First Class Mail |
| 0124c6da-3bee-4795-94a9-1a268bcfc8cf | Address Redacted | | | | | | First Class Mail |
| 0124f6b4-61d7-48f7-a95e-8e2c1fa7be58 | Address Redacted | | | | | | First Class Mail |
| 012697ea-4e67-468a-b35b-621d8f49058a | Address Redacted | | | | | | First Class Mail |
| 012a3011-ec1a-4d93-8457-96d99bec4c55 | Address Redacted | | | | | | First Class Mail |
| 012a5d52-317c-4e92-babb-55df390f7b72 | Address Redacted | | | | | | First Class Mail |
| 012b97fa-cd04-4c56-992a-76740a4f726a | Address Redacted | | | | | | First Class Mail |
| 012cd62d-16ec-4447-b77a-61c65522aa27 | Address Redacted | | | | | | First Class Mail |
| 01318286-bd5b-44b2-9ed4-9deae51a561c | Address Redacted | | | | | | First Class Mail |
| 01318e1d-c897-4048-ba47-e83bbd4b50eb | Address Redacted | | | | | | First Class Mail |
| 013453f5-15f2-4ed4-94a2-0fad963b4138 | Address Redacted | | | | | | First Class Mail |
| 0134c60d-aa0f-44e1-ba84-85d62bab542c | Address Redacted | | | | | | First Class Mail |
| 0134c878-3acb-4dc4-9334-1599b1cca0df | Address Redacted | | | | | | First Class Mail |
| 01364a7b-1199-42c0-9cd8-ee4415628263 | Address Redacted | | | | | | First Class Mail |
| 0137d3f3-9304-48e2-a033-bd8ab2fa06f9 | Address Redacted | | | | | | First Class Mail |
| 0137ded3-79b2-46e9-b5e5-8e680bf6b1a9 | Address Redacted | | | | | | First Class Mail |
| 0138119d-6302-465b-b06c-73c03bde0e73 | Address Redacted | | | | | | First Class Mail |
| 0139c655-7a64-41ba-802f-bd59327bf3c2 | Address Redacted | | | | | | First Class Mail |
| 013b0684-9040-4e42-86cf-30eccafc54d1 | Address Redacted | | | | | | First Class Mail |
| 013d17dc-dd2d-45ec-a9bd-185ad0816072 | Address Redacted | | | | | | First Class Mail |
| 013ee248-b8e0-4066-9567-4597e744230e | Address Redacted | | | | | | First Class Mail |
| 013fb5fa-0fab-4349-9824-de4331e07e49 | Address Redacted | | | | | | First Class Mail |
| 0140f3d1-82a0-40a8-9839-f383de2ac45f | Address Redacted | | | | | | First Class Mail |
| 0144cfc0-cd18-4c17-90bb-607f9d031a2a | Address Redacted | | | | | | First Class Mail |
| 01466c42-5afe-4329-9b49-53274af5119b | Address Redacted | | | | | | First Class Mail |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | | | | | | First Class Mail |
| 01473fda-10e6-4930-94c5-e155091d3dce | Address Redacted | | | | | | First Class Mail |
| 01480f67-c023-4f91-9a49-5f518aa35ef7 | Address Redacted | | | | | | First Class Mail |
| 014885d7-9bd5-4eda-ac68-3b2f65ffa194 | Address Redacted | | | | | | First Class Mail |
| 014b50d5-4e97-4606-8d83-7227a2d4434c | Address Redacted | | | | | | First Class Mail |
| 014b6937-57e8-4be2-b271-cde1a8b83e27 | Address Redacted | | | | | | First Class Mail |
| 014d344e-cd84-48af-b417-c66b208bfa70 | Address Redacted | | | | | | First Class Mail |
| 014dad92-67c6-4c40-b9c2-85b70ad0a923 | Address Redacted | | | | | | First Class Mail |
| 014e3aed-6f2a-489c-8b1b-6e41a919b356 | Address Redacted | | | | | | First Class Mail |
| 014e7213-34e4-4ae4-bfee-da89dff197fa | Address Redacted | | | | | | First Class Mail |
| 014f2b81-4f9b-4860-9fbc-d72b9e92d98c | Address Redacted | | | | | | First Class Mail |
| 014ff0b0-0ba9-4704-91ef-1849bd0e076c | Address Redacted | | | | | | First Class Mail |
| 01509a18-62ef-46a7-bbed-a1a9bce0ced2 | Address Redacted | | | | | | First Class Mail |
| 0155cf01-5b5f-4f9e-9444-431d37eb9a40 | Address Redacted | | | | | | First Class Mail |
| 0156ba47-e8be-49ae-a5a3-b9c186280bda | Address Redacted | | | | | | First Class Mail |
| 0157d108-92a2-4410-be3f-46dde41d3894 | Address Redacted | | | | | | First Class Mail |
| 0158c4fd-ce0e-496a-8b0e-65e5409547d3 | Address Redacted | | | | | | First Class Mail |
| 015a29cf-08e9-4c28-a940-eef17fae7d23 | Address Redacted | | | | | | First Class Mail |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address Redacted | | | | | | First Class Mail |
| 015d0b26-3f37-4f20-aafa-87ace925e8e2 | Address Redacted | | | | | | First Class Mail |
| 015d9e1a-b988-4673-98da-464b81329942 | Address Redacted | | | | | | First Class Mail |
| 0161d6ff-ce9d-4ab5-8a5b-a251bdb8b429 | Address Redacted | | | | | | First Class Mail |
| 01637070-24e5-4f9a-ad0b-4ecc8540e464 | Address Redacted | | | | | | First Class Mail |
| 0163b1fd-a84f-4e08-8d72-8937da65d74f | Address Redacted | | | | | | First Class Mail |
| 0164f5eb-b93e-4f30-84cc-14e82802864b | Address Redacted | | | | | | First Class Mail |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | Address Redacted | | | | | | First Class Mail |
| 01680998-ced8-4b0b-8e28-5e6c0defe78a | Address Redacted | | | | | | First Class Mail |
| 016868b6-d1e3-4008-adde-74b69d2b91b5 | Address Redacted | | | | | | First Class Mail |
| 0168e472-cf0b-435f-b35c-39cebb74a261 | Address Redacted | | | | | | First Class Mail |
| 0169d5e5-e115-46c4-977c-512be48d4c72 | Address Redacted | | | | | | First Class Mail |
| 016b8203-259d-451d-a550-e42c3053dbd3 | Address Redacted | | | | | | First Class Mail |
| 016c60d5-7fcc-4b7e-9339-a4eae081c0e7 | Address Redacted | | | | | | First Class Mail |
| 016cbfe0-2bcf-4af1-bd62-a842f4cfabbd | Address Redacted | | | | | | First Class Mail |
| 016cec14-3b26-4424-a917-ea432cc6662a | Address Redacted | | | | | | First Class Mail |
| 016ece17-90fd-4a8a-b932-6ce9f052bb02 | Address Redacted | | | | | | First Class Mail |
| 01711a65-46c8-4c31-9975-e51ea2bb79c8 | Address Redacted | | | | | | First Class Mail |
| 0171ad53-fac9-4974-a863-da76180b7150 | Address Redacted | | | | | | First Class Mail |
| 01755155-401f-4858-9651-4169f26850fb | Address Redacted | | | | | | First Class Mail |
| 017620d9-dc7d-456b-88e1-ddaa1f74924d | Address Redacted | | | | | | First Class Mail |
| 0176ac95-30a5-4ee5-9f6a-e564309b63b3 | Address Redacted | | | | | | First Class Mail |
| 01777719-a1b6-4efc-ab66-2d8f99aeb437 | Address Redacted | | | | | | First Class Mail |
| 01782f0e-5fd3-463d-bbd4-72e10f6366fb | Address Redacted | | | | | | First Class Mail |
| 0178fa59-1b02-4508-bedf-409e81f53e1a | Address Redacted | | | | | | First Class Mail |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | | | | | | First Class Mail |
| 017afc51-ef91-426a-bca1-8708b409abef | Address Redacted | | | | | | First Class Mail |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 017e1154-1a1e-4497-a53f-eba15a1b39e0 | Address Redacted | | | | | | First Class Mail |
| 0180908c-71c7-4aba-bbe7-cdf247b3b71a | Address Redacted | | | | | | First Class Mail |
| 0181da77-c290-46ed-820c-ac09f5075ab8 | Address Redacted | | | | | | First Class Mail |
| 01820334-8cd8-4e60-a8e4-0198bade4ee3 | Address Redacted | | | | | | First Class Mail |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address Redacted | | | | | | First Class Mail |
| 018297c6-e871-4a70-a6f9-895ebfedf518 | Address Redacted | | | | | | First Class Mail |
| 01876b8f-be0d-48f7-ada0-2aea98103c03 | Address Redacted | | | | | | First Class Mail |
| 01894173-05ef-4945-8f72-21b8dad9b29c | Address Redacted | | | | | | First Class Mail |
| 018b73d4-0a4f-4496-987e-8712e5532cd1 | Address Redacted | | | | | | First Class Mail |
| 018cc5cb-d41a-4c2a-83d8-2a751a488ad7 | Address Redacted | | | | | | First Class Mail |
| 0193e346-96ae-47c3-a1e2-b2cfb126202f | Address Redacted | | | | | | First Class Mail |
| 0194a0b3-bef4-454c-a9a1-fb097648a2d6 | Address Redacted | | | | | | First Class Mail |
| 019a53cb-faa7-4ec6-b004-9b1a540925e3 | Address Redacted | | | | | | First Class Mail |
| 019bc286-5329-4a06-b3a1-25a364d1cbd3 | Address Redacted | | | | | | First Class Mail |
| 019ce8c2-ccac-4d3b-a6b2-c85e6aa245ca | Address Redacted | | | | | | First Class Mail |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address Redacted | | | | | | First Class Mail |
| 019fca15-efad-493f-80cc-b1518b7c220e | Address Redacted | | | | | | First Class Mail |
| 01a0375a-f22b-4638-b09c-15b8bce597c5 | Address Redacted | | | | | | First Class Mail |
| 01a1e8ca-ce85-47ed-a32e-02213414a034 | Address Redacted | | | | | | First Class Mail |
| 01a26d02-1808-40f3-89e3-71ab4662e926 | Address Redacted | | | | | | First Class Mail |
| 01a50b3a-68ed-4d1a-9a87-9f5d30412acd | Address Redacted | | | | | | First Class Mail |
| 01a5f1fd-96ab-45a7-9309-a866f875fbd5 | Address Redacted | | | | | | First Class Mail |
| 01a834af-6550-4042-ad2a-14b3559a0bb3 | Address Redacted | | | | | | First Class Mail |
| 01a97b4d-8954-41b3-9285-f3374aff9f4f | Address Redacted | | | | | | First Class Mail |
| 01a99d58-03d5-4a1d-8ce8-59bf5499557e | Address Redacted | | | | | | First Class Mail |
| 01aa437c-442a-481d-aadf-846f87486afb | Address Redacted | | | | | | First Class Mail |
| 01aaff2c-3d6b-4215-aa23-049f3e256052 | Address Redacted | | | | | | First Class Mail |
| 01ab2318-f598-4fb7-ba5d-7d617f29fc1a | Address Redacted | | | | | | First Class Mail |
| 01ac2419-4929-48b9-bbdf-34f4831c38db | Address Redacted | | | | | | First Class Mail |
| 01ade374-88bb-43c0-b2ff-5d36fbfee388 | Address Redacted | | | | | | First Class Mail |
| 01aea61a-4ca3-4ed6-a199-072d657fe364 | Address Redacted | | | | | | First Class Mail |
| 01b00e82-ed85-432a-9abe-f1dacb5fed9c | Address Redacted | | | | | | First Class Mail |
| 01b04ec6-42f2-4e5f-b215-96b074ffebfe | Address Redacted | | | | | | First Class Mail |
| 01b1137d-327f-400c-8606-af379c4e8a10 | Address Redacted | | | | | | First Class Mail |
| 01b1a51b-86db-40ee-ad8b-3bee94423fd7 | Address Redacted | | | | | | First Class Mail |
| 01b2b09d-b43b-46fa-b85b-e32a3c184dcc | Address Redacted | | | | | | First Class Mail |
| 01b4f701-9bd5-45c1-9b82-27e916780050 | Address Redacted | | | | | | First Class Mail |
| 01b8251d-f3b7-40e0-b118-803dcc6000fd | Address Redacted | | | | | | First Class Mail |
| 01baec28-c847-402f-8e42-fedbdb28f05a | Address Redacted | | | | | | First Class Mail |
| 01bef7ed-424c-42f8-919a-16aa348a03c1 | Address Redacted | | | | | | First Class Mail |
| 01bf9b1c-352c-4d7f-85cf-92eedf440bac | Address Redacted | | | | | | First Class Mail |
| 01c1924f-4e3c-4ef1-bd40-f36a0b4c628a | Address Redacted | | | | | | First Class Mail |
| 01c2b624-5308-4df7-b3d1-2ca67bb16415 | Address Redacted | | | | | | First Class Mail |
| 01c6f939-b97d-4702-9248-4f0b0462b04f | Address Redacted | | | | | | First Class Mail |
| 01c850bd-e327-4dce-802f-c13a664d583c | Address Redacted | | | | | | First Class Mail |
| 01cafbfc-8058-4e5a-939b-d859fd376de9 | Address Redacted | | | | | | First Class Mail |
| 01cd0111-0ffa-4d78-b7b9-aae12d72f014 | Address Redacted | | | | | | First Class Mail |
| 01cd5ce0-e610-49b8-9d38-3ea80ad44f93 | Address Redacted | | | | | | First Class Mail |
| 01ce1ddc-8bba-46f6-a9ce-48f0b1ebdbae | Address Redacted | | | | | | First Class Mail |
| 01ce8204-3084-4ddb-91de-4588c518862e | Address Redacted | | | | | | First Class Mail |
| 01cf6b94-cf04-457a-8aff-a192d2122602 | Address Redacted | | | | | | First Class Mail |
| 01d07ae5-90e6-45d7-a38a-2696b76aac34 | Address Redacted | | | | | | First Class Mail |
| 01d182fa-27b5-41f4-bd25-db3b3eb04fa7 | Address Redacted | | | | | | First Class Mail |
| 01d3acf6-1a69-4c41-aad3-44a6d665a498 | Address Redacted | | | | | | First Class Mail |
| 01d3d862-9f13-4e94-90dd-01eac10959d6 | Address Redacted | | | | | | First Class Mail |
| 01d45a70-2779-42a6-bc64-2069e21b7b48 | Address Redacted | | | | | | First Class Mail |
| 01d4c719-1bf4-4f50-9032-98e1e881d822 | Address Redacted | | | | | | First Class Mail |
| 01da7631-b630-418e-978c-e38233006d19 | Address Redacted | | | | | | First Class Mail |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address Redacted | | | | | | First Class Mail |
| 01df4716-ce62-4669-892b-a2055844edc5 | Address Redacted | | | | | | First Class Mail |
| 01dfff41-2cb6-4851-9910-256e6aafff12 | Address Redacted | | | | | | First Class Mail |
| 01e0f6cf-c170-4450-aa2e-54c90d0193ad | Address Redacted | | | | | | First Class Mail |
| 01e32978-17ec-46e2-aede-830f18c844c4 | Address Redacted | | | | | | First Class Mail |
| 01e32f3b-6231-4a0c-9a2e-d975d6d9f241 | Address Redacted | | | | | | First Class Mail |
| 01e53799-0a4b-4e0b-aef9-ab3f15134836 | Address Redacted | | | | | | First Class Mail |
| 01e6eba6-1ed8-4e81-8a51-cae63c2e5bbf | Address Redacted | | | | | | First Class Mail |
| 01e6ef2f-1967-46ef-864b-f471390a6d90 | Address Redacted | | | | | | First Class Mail |
| 01e715e4-64d9-4eaa-8c9d-4b31b8c3212d | Address Redacted | | | | | | First Class Mail |
| 01e7d3f9-2168-440a-be28-d437adfa6fc6 | Address Redacted | | | | | | First Class Mail |
| 01e962be-8a46-4be1-87e3-d47cbf4247ca | Address Redacted | | | | | | First Class Mail |
| 01ebc43d-6b63-45d6-afd4-3684f9e726b8 | Address Redacted | | | | | | First Class Mail |
| 01ec053d-0c53-4784-9173-3d7855d352ea | Address Redacted | | | | | | First Class Mail |
| 01ede647-795b-4f3c-ad33-170034229eb1 | Address Redacted | | | | | | First Class Mail |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address Redacted | | | | | | First Class Mail |
| 01ef3af5-65b0-4a79-9c5c-f8a782c7b070 | Address Redacted | | | | | | First Class Mail |
| 01f1dd06-e01c-4736-a6ae-104900b976ce | Address Redacted | | | | | | First Class Mail |
| 01f1e726-24ec-4242-93cb-4f687f93ba67 | Address Redacted | | | | | | First Class Mail |
| 01f337c0-5927-4a9c-8355-7025e2ae51e9 | Address Redacted | | | | | | First Class Mail |
| 01f96005-8279-468d-911f-64a1d8cd60b8 | Address Redacted | | | | | | First Class Mail |
| 01fb7e49-6036-468d-9ecb-dfc1aaa7c810 | Address Redacted | | | | | | First Class Mail |
| 01fc1251-38c9-450d-b15f-f0437775daff | Address Redacted | | | | | | First Class Mail |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | | | | | | First Class Mail |
| 020560ae-4f86-4b5b-aee3-c21187e06855 | Address Redacted | | | | | | First Class Mail |
| 02091da4-6895-4358-b410-3120cae0560e | Address Redacted | | | | | | First Class Mail |
| 020bca02-2c88-434d-9a2a-60306f1f2025 | Address Redacted | | | | | | First Class Mail |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address Redacted | | | | | | First Class Mail |
| 020c93ac-3fb0-47b6-963b-7d6637933509 | Address Redacted | | | | | | First Class Mail |
| 020c9b24-9125-4265-9db6-6db76a8f79be | Address Redacted | | | | | | First Class Mail |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address Redacted | | | | | | First Class Mail |
| 02114e15-d25e-4367-838a-3819be730f1e | Address Redacted | | | | | | First Class Mail |
| 02115266-2c51-461b-b4c7-fa827b3caf73 | Address Redacted | | | | | | First Class Mail |
| 0212e0c8-b2a5-49bb-825a-0c3148da3b9d | Address Redacted | | | | | | First Class Mail |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fef | Address Redacted | | | | | | First Class Mail |
| 02135622-55d2-4de9-863a-6201a1777304 | Address Redacted | | | | | | First Class Mail |
| 021390a9-fec1-4041-935c-1f3df10c15f2 | Address Redacted | | | | | | First Class Mail |
| 0213f05d-0f9e-43e4-9a5c-50e810c6d3ee | Address Redacted | | | | | | First Class Mail |
| 021452fc-5a3f-4001-831f-7b109ec8cdb0 | Address Redacted | | | | | | First Class Mail |
| 0216afa8-3985-4b73-8f4a-3b9f2aaaba18 | Address Redacted | | | | | | First Class Mail |
| 021864c2-6a68-43be-8264-8dc4e13e26b7 | Address Redacted | | | | | | First Class Mail |
| 021949c7-d7f1-466b-9d8a-7242277bfe69 | Address Redacted | | | | | | First Class Mail |
| 021cd2dd-7f00-4691-aa90-54e4af98242b | Address Redacted | | | | | | First Class Mail |
| 021e5abe-4127-4dce-9c2c-5b80cb135070 | Address Redacted | | | | | | First Class Mail |
| 021e7422-dce3-4ecc-b349-59e1e08be8cf | Address Redacted | | | | | | First Class Mail |
| 021ea5ef-9ca3-4e98-9c87-41ac8b667c04 | Address Redacted | | | | | | First Class Mail |
| 021fd806-a912-43fe-9406-da3f1e76a44e | Address Redacted | | | | | | First Class Mail |
| 021ff422-9698-4ad0-802b-f97899fc22ca | Address Redacted | | | | | | First Class Mail |
| 022419de-97f3-4d62-bc97-30878728fe24 | Address Redacted | | | | | | First Class Mail |
| 02245c2e-1458-4ee3-a900-cf7e545a98af | Address Redacted | | | | | | First Class Mail |
| 0224fedc-bfee-4bdc-b1c9-5a6fa94a1223 | Address Redacted | | | | | | First Class Mail |
| 022795cf-cecd-4890-b521-cb60bbec413d | Address Redacted | | | | | | First Class Mail |
| 0228b614-96fb-422b-8156-badc5f42ba58 | Address Redacted | | | | | | First Class Mail |
| 022b89b9-2a1d-4e0a-8372-e764a865c1d8 | Address Redacted | | | | | | First Class Mail |
| 022ba697-b46e-4279-9416-00dc8e823521 | Address Redacted | | | | | | First Class Mail |
| 022f0756-c6bb-4aa2-8743-073e804bd8d5 | Address Redacted | | | | | | First Class Mail |
| 023220b4-f788-437c-b99b-6f58ef983432 | Address Redacted | | | | | | First Class Mail |
| 0232d5a0-ff04-4031-ad89-31c5b47cdaeb | Address Redacted | | | | | | First Class Mail |
| 023391e4-6230-4ecf-8377-3a30e6acadf4 | Address Redacted | | | | | | First Class Mail |
| 02349847-48a7-46da-b7c4-532a8ce220ad | Address Redacted | | | | | | First Class Mail |
| 0235613d-5f8b-479d-a86f-c36c6411f4fc | Address Redacted | | | | | | First Class Mail |
| 0235e65f-6a29-4915-a002-5a641dd34902 | Address Redacted | | | | | | First Class Mail |
| 0236add2-6c48-47b3-9e8f-bc566881f22d | Address Redacted | | | | | | First Class Mail |
| 023769a7-ad20-4e66-b227-a7a0a5eb04d9 | Address Redacted | | | | | | First Class Mail |
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address Redacted | | | | | | First Class Mail |
| 023dee27-a088-4815-aa15-3f10d7254783 | Address Redacted | | | | | | First Class Mail |
| 023f8d28-d0aa-482a-b481-5fa2ff57a0af | Address Redacted | | | | | | First Class Mail |
| 02401ee9-cfd8-4555-88d3-4fd5a35c26a2 | Address Redacted | | | | | | First Class Mail |
| 02409dc3-72d5-47ba-9b2d-954aacd5155e | Address Redacted | | | | | | First Class Mail |
| 0240c26f-5d35-45b5-ace6-8a02ed413397 | Address Redacted | | | | | | First Class Mail |
| 02418f00-b812-42bd-a3c8-653ca55481f9 | Address Redacted | | | | | | First Class Mail |
| 0241f6a1-d303-4752-b78c-80fa109c4634 | Address Redacted | | | | | | First Class Mail |
| 0242e904-8401-4cf6-bd4e-bc2088112d6d | Address Redacted | | | | | | First Class Mail |
| 0245bc20-9b07-40a8-a1e5-358f8cb18c23 | Address Redacted | | | | | | First Class Mail |
| 0246734c-7441-4092-b1bc-7bc364c95837 | Address Redacted | | | | | | First Class Mail |
| 0246c204-cf37-47db-a82e-fcd8b5bfde20 | Address Redacted | | | | | | First Class Mail |
| 02473a19-6082-4b7a-bef2-80fa001648eb | Address Redacted | | | | | | First Class Mail |
| 02498ddb-03b7-41a1-aca0-28eca0a81173 | Address Redacted | | | | | | First Class Mail |
| 02499af8-dd15-4962-aeff-38a5f4eee6ce | Address Redacted | | | | | | First Class Mail |
| 0249f5a6-a8af-414a-aa85-526c0b3cd074 | Address Redacted | | | | | | First Class Mail |
| 024a7391-daa2-4e55-b8ce-6a56df5154c5 | Address Redacted | | | | | | First Class Mail |
| 024a7d2b-b04a-4b0e-a1ca-4c08ad4bf0da | Address Redacted | | | | | | First Class Mail |
| 024a9eed-7935-49ae-9b97-7a6961ba2d16 | Address Redacted | | | | | | First Class Mail |
| 024b1103-1911-40c2-be90-34ab8ca8170c | Address Redacted | | | | | | First Class Mail |
| 024bd5ee-f72e-455c-b129-38d9c89af20b | Address Redacted | | | | | | First Class Mail |
| 024e7c83-bf19-4e94-8481-028beb74f711 | Address Redacted | | | | | | First Class Mail |
| 0250f313-4c3e-4531-bed7-2a9cb0737608 | Address Redacted | | | | | | First Class Mail |
| 02523138-ccc6-485d-88f6-c87e2d1a4fd5 | Address Redacted | | | | | | First Class Mail |
| 02528017-6d60-4ef4-991f-22a614a913a3 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 0257363a-379f-463a-a01e-2ffcc8831b7c | Address Redacted | | First Class Mail |
| 0257ada9-f81b-4dbd-88cb-a0a943a48a13 | Address Redacted | | First Class Mail |
| 0257b6b8-04d6-44a0-a97f-eb240dd02f10 | Address Redacted | | First Class Mail |
| 0257bf60-37b3-46ca-a2b9-1e1fb8a7e95a | Address Redacted | | First Class Mail |
| 025bdeac-9d3d-4b79-b173-4a63289290b9 | Address Redacted | | First Class Mail |
| 025c91fc-6db7-49ea-b96e-27e8f859a672 | Address Redacted | | First Class Mail |
| 025cdf90-aa3c-4e40-9ba4-886d3da6290c | Address Redacted | | First Class Mail |
| 025d98ae-0800-4da3-8412-241ce88af570 | Address Redacted | | First Class Mail |
| 025dc657-537c-4a16-9b3f-0f98b3acf79b | Address Redacted | | First Class Mail |
| 025e995e-508f-4937-acfc-32b88a1f6dba | Address Redacted | | First Class Mail |
| 025f9bef-bda1-4906-8289-feeaa25ab8e7 | Address Redacted | | First Class Mail |
| 026367fb-f69e-43a4-9fe7-7dddbe3a85de | Address Redacted | | First Class Mail |
| 026401e9-c521-4310-a025-17a2589a865d | Address Redacted | | First Class Mail |
| 026403ce-d860-4a5c-9508-0790f16c8705 | Address Redacted | | First Class Mail |
| 026538e9-845b-4a2a-b237-07093ba75e2b | Address Redacted | | First Class Mail |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | | First Class Mail |
| 026639be-7434-43c0-9614-4165d9ff40d2 | Address Redacted | | First Class Mail |
| 026880e4-cfdb-436b-964f-28b74487cb2f | Address Redacted | | First Class Mail |
| 026979f4-f8b9-4d5c-a1f5-d88ea1b81b93 | Address Redacted | | First Class Mail |
| 026ac4ca-3046-4901-bb22-a251d2418c87 | Address Redacted | | First Class Mail |
| 026cf4a8-b3d7-4c3d-9b67-7bc26c9a853e | Address Redacted | | First Class Mail |
| 026d58f0-862c-4653-990f-6ebc965d025b | Address Redacted | | First Class Mail |
| 026eefdb-082d-4945-a096-f0e5a88808bd | Address Redacted | | First Class Mail |
| 02708114-5f76-4a7b-9002-fd1c564856af | Address Redacted | | First Class Mail |
| 02735183-ba73-4bdd-b81e-8b6fb570d9e4 | Address Redacted | | First Class Mail |
| 02740dc5-22f4-408a-a4f5-f122ffdf61ac | Address Redacted | | First Class Mail |
| 0276f22a-e1b0-4a27-9a9b-de0db4a80f2b | Address Redacted | | First Class Mail |
| 027740c1-ecaa-46c2-8395-985d0490d503 | Address Redacted | | First Class Mail |
| 0277fe12-5c11-42dc-9c39-b7a73cea2584 | Address Redacted | | First Class Mail |
| 0278797a-880b-4533-9656-d55946818986 | Address Redacted | | First Class Mail |
| 02794489-712a-48bc-87b4-360142b3c313 | Address Redacted | | First Class Mail |
| 0279d8a4-85c2-413d-be92-d341e13317a3 | Address Redacted | | First Class Mail |
| 027b1fb3-7adb-4015-8e38-d0cf59d9e624 | Address Redacted | | First Class Mail |
| 027e00df-bad8-43ea-87ac-e203ace6279b | Address Redacted | | First Class Mail |
| 027fa807-9335-4c27-a727-9b61eff3d1f4 | Address Redacted | | First Class Mail |
| 027fd4ea-97f2-4cc4-8778-1a37f8f98824 | Address Redacted | | First Class Mail |
| 0282b0bc-eacf-4513-b577-e5ca3f87d5ae | Address Redacted | | First Class Mail |
| 02833a99-85f8-4588-826d-524f32604351 | Address Redacted | | First Class Mail |
| 02837686-4f16-4107-88bd-d8f504dc6243 | Address Redacted | | First Class Mail |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address Redacted | | First Class Mail |
| 02871f16-4d8b-44d7-99d9-2f188c7232a5 | Address Redacted | | First Class Mail |
| 028cebdf-f424-4b0f-86ec-c0b64a34dcf3 | Address Redacted | | First Class Mail |
| 028d2792-2998-4016-9c48-7672e2422e1e | Address Redacted | | First Class Mail |
| 028e0cf1-2a6a-4dde-a5c8-c63fe711ee2d | Address Redacted | | First Class Mail |
| 0290017b-18a3-4560-be72-d8d9e4fa9d61 | Address Redacted | | First Class Mail |
| 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | Address Redacted | | First Class Mail |
| 0292cafc-4967-4894-b84a-eb82b7309be9 | Address Redacted | | First Class Mail |
| 029354b3-d6bf-46b4-9cae-baa4cffba647 | Address Redacted | | First Class Mail |
| 0296007b-e255-4c54-8213-38f42f8e12ad | Address Redacted | | First Class Mail |
| 029620d1-bc29-4cf2-9df9-499a858347b2 | Address Redacted | | First Class Mail |
| 0296290f-3886-45b7-b1ea-93aa0bc986f9 | Address Redacted | | First Class Mail |
| 0297d279-bf30-4904-8a8f-c16595def4d2 | Address Redacted | | First Class Mail |
| 02998fdc-d3b2-4423-878a-3376809276bf | Address Redacted | | First Class Mail |
| 029addda-8968-4129-b5b2-87a7d1e29b85 | Address Redacted | | First Class Mail |
| 029b9157-1a90-43b7-901c-a7f14a496a7c | Address Redacted | | First Class Mail |
| 029c662a-7adb-4a16-b4cf-965f33e129cf | Address Redacted | | First Class Mail |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address Redacted | | First Class Mail |
| 02a3fe28-2e60-46fc-a62f-9805a6354aa1 | Address Redacted | | First Class Mail |
| 02a43a77-f9c9-411a-9654-eb4b5be59b35 | Address Redacted | | First Class Mail |
| 02a64432-f7a0-4c27-aa5e-6a6cb8f3c5ea | Address Redacted | | First Class Mail |
| 02a6d807-33ec-412c-832f-d3c467bab3c0 | Address Redacted | | First Class Mail |
| 02a83606-4522-4a57-bc11-311d1298b4de | Address Redacted | | First Class Mail |
| 02a923e0-6717-4939-bdd3-374d66fb3ea6 | Address Redacted | | First Class Mail |
| 02a9ed73-5e69-491c-abc7-fe0023199554 | Address Redacted | | First Class Mail |
| 02aae634-2bfa-47f9-b4ea-bec242c2ed68 | Address Redacted | | First Class Mail |
| 02ac5036-2232-44b4-a02b-3b4f16d33d71 | Address Redacted | | First Class Mail |
| 02ac7d17-6164-4077-80d9-c2fda5960a2e | Address Redacted | | First Class Mail |
| 02adee1c-2ae1-4ea1-a07b-9696e7554638 | Address Redacted | | First Class Mail |
| 02ae61c0-57bd-407c-b3e4-a14c7a0c59f2 | Address Redacted | | First Class Mail |
| 02b196d7-7b48-48d5-b6a2-998b7fa0e4f5 | Address Redacted | | First Class Mail |
| 02b1cfa9-a78b-4b4c-a3d2-ab1163518ef3 | Address Redacted | | First Class Mail |
| 02b2595e-a182-4fc9-9ee4-6e28add4e04c | Address Redacted | | First Class Mail |
| 02b2ecfe-b8da-4e38-9648-0c55853d7569 | Address Redacted | | First Class Mail |
| 02b673da-4124-460a-ad46-fd1e8013379a | Address Redacted | | First Class Mail |
| 02b79d47-efef-4211-a03d-53f4838476ea | Address Redacted | | First Class Mail |
| 02b8a054-e0d2-4c8f-b1ab-985fa683a803 | Address Redacted | | First Class Mail |
| 02b90dcb-81f6-4767-8b13-cbcf00da24a4 | Address Redacted | | First Class Mail |
| 02bac02a-1a50-4ef6-9f20-3b6c5847f33d | Address Redacted | | First Class Mail |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address Redacted | | First Class Mail |
| 02bc3125-e34f-490a-bcf8-9902a068cf40 | Address Redacted | | First Class Mail |
| 02be3bc1-39f7-4d88-aad7-6d3b9d83112b | Address Redacted | | First Class Mail |
| 02bf51c4-c106-49ea-a515-d00a740ca7f2 | Address Redacted | | First Class Mail |
| 02c5bbf2-681f-4818-9614-5b0088665c47 | Address Redacted | | First Class Mail |
| 02c65ef9-6547-4765-acf8-ae7b6f4c8724 | Address Redacted | | First Class Mail |
| 02c947b6-07a1-44a3-b200-e24a10f6db76 | Address Redacted | | First Class Mail |
| 02cb8846-c699-40e3-bf7e-0d504bff7cf8 | Address Redacted | | First Class Mail |
| 02ccf21a-4d8a-4b01-a633-24bb064c8dd9 | Address Redacted | | First Class Mail |
| 02cdee90-c5c5-40a6-8129-bed56a716d6c | Address Redacted | | First Class Mail |
| 02ce4807-f3ca-47ba-9afa-6318ed98113d | Address Redacted | | First Class Mail |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | | First Class Mail |
| 02cfd65c-3f46-421b-9f65-34103391481c | Address Redacted | | First Class Mail |
| 02d28583-0aec-4cb7-aa2d-3a82b5a6b66c | Address Redacted | | First Class Mail |
| 02d2a277-c1ac-4294-b722-62327703e46b | Address Redacted | | First Class Mail |
| 02d2ba9f-7741-4eb1-b058-a2a149fa0bac | Address Redacted | | First Class Mail |
| 02d489cd-9b44-4bcd-99cc-ebd66bc89388 | Address Redacted | | First Class Mail |
| 02d51c84-d73e-4b75-8e30-f04de2ac9e4c | Address Redacted | | First Class Mail |
| 02d523e4-abb2-43aa-b79a-6f70a6ab86da | Address Redacted | | First Class Mail |
| 02d6f594-6eb9-4dc2-8732-98a418895957 | Address Redacted | | First Class Mail |
| 02d717c7-3f1c-48b9-83ba-8a2839ba8b7a | Address Redacted | | First Class Mail |
| 02d826d5-ea6b-4377-92e0-1eb8c9d8d5c4 | Address Redacted | | First Class Mail |
| 02d9928f-edc3-4ef0-a17a-3142ba905a1d | Address Redacted | | First Class Mail |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | | First Class Mail |
| 02dabae2-36e0-46a7-959a-4f911c93013a | Address Redacted | | First Class Mail |
| 02db19f9-871f-4649-940a-03bc2f610b3d | Address Redacted | | First Class Mail |
| 02db5297-f9e3-4327-9cd1-65f85073abbf | Address Redacted | | First Class Mail |
| 02ddc444-bda3-45be-bf90-cebf49495b1b | Address Redacted | | First Class Mail |
| 02dfd7d8-955b-441f-bc29-b7eb9a3c10a1 | Address Redacted | | First Class Mail |
| 02e1e52e-4de3-490d-8ada-3bf0514afaa7 | Address Redacted | | First Class Mail |
| 02e1fbe2-ee95-4e40-9177-8ae76254ffb9 | Address Redacted | | First Class Mail |
| 02e3cd9b-1c1f-464e-b8f1-00a614aed687 | Address Redacted | | First Class Mail |
| 02e6a301-0405-4ef3-aff8-3534943340cc | Address Redacted | | First Class Mail |
| 02e77a8f-d8ec-41e9-8200-7d6aca970606 | Address Redacted | | First Class Mail |
| 02e86c72-24f0-4157-97a9-d76b9d1bb949 | Address Redacted | | First Class Mail |
| 02e960d9-559c-417e-b51b-3bcc0648826b | Address Redacted | | First Class Mail |
| 02ea2341-f35d-472c-90e1-aa9e7642b190 | Address Redacted | | First Class Mail |
| 02eb865c-ba3f-44a3-8692-00e75a14a25d | Address Redacted | | First Class Mail |
| 02ec2ca3-45ce-4c44-80aa-9e89451649c9 | Address Redacted | | First Class Mail |
| 02ec925d-d692-40f4-b896-b7c4a7a2c99a | Address Redacted | | First Class Mail |
| 02f0cb56-1e42-4bba-81da-2c0a60f2aeb4 | Address Redacted | | First Class Mail |
| 02f10c4f-51fd-4d1d-8b9d-e3df072e516a | Address Redacted | | First Class Mail |
| 02f1542e-8791-45d1-9717-fce009832d87 | Address Redacted | | First Class Mail |
| 02f4806e-195c-4121-844b-17f44c2ead01 | Address Redacted | | First Class Mail |
| 02f5368d-94e0-46aa-8b95-25725a4ad399 | Address Redacted | | First Class Mail |
| 02f664e6-5063-4f14-9d6c-200ee1d8609d | Address Redacted | | First Class Mail |
| 02f7c5df-5532-4afd-ad55-d7d2ba6cf892 | Address Redacted | | First Class Mail |
| 02fa1ba8-f32b-4700-82ca-453e9669877e | Address Redacted | | First Class Mail |
| 02fa94e1-0c78-4521-8d68-9b9889850354 | Address Redacted | | First Class Mail |
| 02fd6299-71eb-4386-86ce-3c63ddeca275 | Address Redacted | | First Class Mail |
| 03018ac6-ba1b-4d43-a5da-18c3925bfc0a | Address Redacted | | First Class Mail |
| 03023b27-c8be-4d70-abb7-027c1a4592ef | Address Redacted | | First Class Mail |
| 0302b71e-7c64-4408-ab56-9cd83d2b2e36 | Address Redacted | | First Class Mail |
| 0302e555-447f-479d-9837-6c426111f606 | Address Redacted | | First Class Mail |
| 0303b057-1c06-41c7-a717-f3b88c349a02 | Address Redacted | | First Class Mail |
| 030523dc-1fd4-4a94-895d-a1fbd440e9f1 | Address Redacted | | First Class Mail |
| 03072157-667b-4ad5-adf3-1378d343eee7 | Address Redacted | | First Class Mail |
| 03084c27-8c98-4703-b602-3595f4456ec6 | Address Redacted | | First Class Mail |
| 030a9d9d-7079-41fc-bcc0-7f0f2a0030cc | Address Redacted | | First Class Mail |
| 030c33e2-955c-48c6-a861-8dde8faddc8e | Address Redacted | | First Class Mail |
| 030c4177-712b-49e5-9383-39315bc61ca6 | Address Redacted | | First Class Mail |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address Redacted | | First Class Mail |
| 030fbb9c-c51e-47c6-b5ff-b202d19180f5 | Address Redacted | | First Class Mail |
| 030fe1db-6383-47a7-bc00-ad342d337dd7 | Address Redacted | | First Class Mail |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | | First Class Mail |
| 03115109-6559-4776-aa80-cdae401d8fe0 | Address Redacted | | First Class Mail |
| 0313dbb0-a884-4369-9acb-5d1564eaa77c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 03e75b75-3bd7-4b2e-9a90-85c16509e61d | Address Redacted | | First Class Mail |
| | | | |
| 03ea237b-3f32-405f-b64c-8c8551a04fec | Address Redacted | | First Class Mail |
| 03eba9a7bd0c-4fe2-97d3-8d9a20bf003c | Address Redacted | | First Class Mail |
| 03ecec2cf1-73e6-41c0-8c59-94f09719279c | Address Redacted | | First Class Mail |
| 03ed5b18-9516-431e-8bbf-d17517970de5 | Address Redacted | | First Class Mail |
| 03ef6a9e-b736-4731-9253-d2f2efb4d762 | Address Redacted | | First Class Mail |
| 03f33521-a951-4c92-94e6-e27bae45f3e | Address Redacted | | First Class Mail |
| 03f346d1-8489-4a1a-b032-4911d491ce5a | Address Redacted | | First Class Mail |
| 03f5e06a-abcb-4312-b369-659ecaa00f55 | Address Redacted | | First Class Mail |
| 03f74f45-ef1f-42f8-aa12-fe8018020f7c1 | Address Redacted | | First Class Mail |
| 03f83989-5494-492c-8c39-ca2d254c0498 | Address Redacted | | First Class Mail |
| 03f8e818-9992-4a6b-aa01-985b60aa0003 | Address Redacted | | First Class Mail |
| 03fb1f3f-5162-4cf4-851b-975d24b4560c | Address Redacted | | First Class Mail |
| 03fd23e8-ef5f-4299-9530-bee6c087dffd | Address Redacted | | First Class Mail |
| 03fed3aa-bdd9-4b9b-a0b1-27cb4fce5f4f | Address Redacted | | First Class Mail |
| 04040150-1841-4b5d-8d4f-40be0e18519c | Address Redacted | | First Class Mail |
| 0407236b-412f-4d9c-9596-fef72d0670179 | Address Redacted | | First Class Mail |
| 0407c0a9-03d2-44f8-9114-772cc7087fba4 | Address Redacted | | First Class Mail |
| 040871f0-734e-4e16-92cd-496f1ca16e51 | Address Redacted | | First Class Mail |
| 0408e814-22c9-45de-980d-55d391ed8bc1 | Address Redacted | | First Class Mail |
| 04099e50-12bc-4d37-a6f4-8602e7e1172e | Address Redacted | | First Class Mail |
| 040c6dd2-d268-4e40-bb44-7f31337ac376 | Address Redacted | | First Class Mail |
| 04106efdf-70f4-4cb3-a183-4419efe253d8 | Address Redacted | | First Class Mail |
| 04108e1e-1e30-479f-8376-54a908f0f83c | Address Redacted | | First Class Mail |
| 0412349c-980b-4e43-a04f-8cc9c472afc8 | Address Redacted | | First Class Mail |
| 0418838f9-e77d-4f72-9325-034c73dc0029 | Address Redacted | | First Class Mail |
| 04194599-be54-4854-943b-d370af322784 | Address Redacted | | First Class Mail |
| 041e180d-45cf-4397-abe5-a77353dbc0fa | Address Redacted | | First Class Mail |
| 041a5ef3-9528-4e4a-a5e4-43a5a9c5a96 | Address Redacted | | First Class Mail |
| 041b86d5-fef3-49ea-8af4-1c7ef44ecf2f8 | Address Redacted | | First Class Mail |
| 041b9ab9-f854-4726-a8d4-ee200387ed3d | Address Redacted | | First Class Mail |
| 041df0df-d65d-42ee-8b7c-b846c506e0b6 | Address Redacted | | First Class Mail |
| 041e8d1e-cc17-47a9-8532-62f5000a2b04 | Address Redacted | | First Class Mail |
| 042201ec-fba1-407f-bf4e-5d194fe940a7 | Address Redacted | | First Class Mail |
| 0422bd7c-bf0c-4344-a9a0-cd22fa00d927 | Address Redacted | | First Class Mail |
| 04240734-65fb-4179-b559-441ffb865cc2c | Address Redacted | | First Class Mail |
| 0426ee6d-7fb7-4380-8aa8-430113f3f0269 | Address Redacted | | First Class Mail |
| 04297ebd-fe90-4ddd-8460-12574939f053 | Address Redacted | | First Class Mail |
| 0429f4e71-314f-4c58-84a3-3d689ee33e6e | Address Redacted | | First Class Mail |
| 042bc43b-8d1e-4024-9f37-e28e20d7ca48 | Address Redacted | | First Class Mail |
| 042cfa67-9101-4109-96cf-d773bfcab53d | Address Redacted | | First Class Mail |
| 043133ce-a252-4d03-8cf3-26b2e52b61db8 | Address Redacted | | First Class Mail |
| 04323113-d9f0-49d7-8250-ef908ee94fa0 | Address Redacted | | First Class Mail |
| 04342669-a66d-4a42-9907-d43fe0b378af | Address Redacted | | First Class Mail |
| 0434200f9-3142-439e-8d67-897fc6178fa4 | Address Redacted | | First Class Mail |
| 04361896-3d4b-48ce-96d0-5aeeb201ab0d | Address Redacted | | First Class Mail |
| 043633f5-15b8-4c72-bf13-b9a82d355df2 | Address Redacted | | First Class Mail |
| 04363461-e0da-4682-baf5-3e58d61d8634 | Address Redacted | | First Class Mail |
| 0436811f-df49-401d-8c4a-66130e689f05 | Address Redacted | | First Class Mail |
| 04372701-9ac5-4c5-933c-758d6b90f906 | Address Redacted | | First Class Mail |
| 043817bb-67ef-4ae1-9535-0d379c90e376 | Address Redacted | | First Class Mail |
| 04387a50-21d4-4d26-8f15-b68ee08b6b1e | Address Redacted | | First Class Mail |
| 04388165-5-1f61-46e7-91f9-cbf91a050367 | Address Redacted | | First Class Mail |
| 0439249b7-e9a7-44a8-b584-d7e100112054 | Address Redacted | | First Class Mail |
| 043aeb79-41d9-4ea8-b7c3-2730b6a85150 | Address Redacted | | First Class Mail |
| 043af1b3-1eae-442d-85c0-32ed00f62f63 | Address Redacted | | First Class Mail |
| 043be56f-9b80-4303-b6ae-9447 eca658ff | Address Redacted | | First Class Mail |
| 043cc9da-4a7d-49b6-ae03-995c5e0786ef | Address Redacted | | First Class Mail |
| 043d1a80-e8d6-4b7d-8e8f-9b115423a9a5 | Address Redacted | | First Class Mail |
| 043d4dd1-7bdb-49fc-97dd-6e0c97d35b34 | Address Redacted | | First Class Mail |
| | | | |
| 043e6a69-d92d-42ea-9a6b-1a2696667415 | Address Redacted | | First Class Mail |
| 0439185-389e-49e1-b106-eb1da04ce535 | Address Redacted | | First Class Mail |
| 0445817b-d891-4134-b70e-9950c7b0e8f3 | Address Redacted | | First Class Mail |
| 0446ed3d-ddbd-44e1-ade0-70883b8e2f8e | Address Redacted | | First Class Mail |
| | | | |
| 04471a7e-c51f-4126-b99d-441e85e05a3b | Address Redacted | | First Class Mail |
| 0449c9bd-ec4e-4f1c-b72e-8a2f608dc775 | Address Redacted | | First Class Mail |
| 0450b3bb-12cc-4bd9-bd5e-ffe15a1196b4 | Address Redacted | | First Class Mail |
| 0454bb91-6db3-4610-92fe-5a1bf92f9547 | Address Redacted | | First Class Mail |
| 04588547-3343-4efc-8981-974625cc9ec6 | Address Redacted | | First Class Mail |
| 045d107e-274b-4b41-b7a1-d6f5745e6e12 | Address Redacted | | First Class Mail |
| | | | |
| 045f7d65-5d45-4120-a36d-080e970c10c1 | Address Redacted | | First Class Mail |
| 04602151-abd3-4c9c-bba7-eab69cf737cb | Address Redacted | | First Class Mail |
| 0461eed7-dbda-4f16-aba1-fa64ca4002a2 | Address Redacted | | First Class Mail |
| 0462230b-70e2-4c21-8424-2c8267a5a4d0 | Address Redacted | | First Class Mail |
| 04635e14-c9b1-4ce3-b321-ee6ae62a4fd4 | Address Redacted | | First Class Mail |
| 04637a0c-7ed0-47c3-8715-8f6c4c4e39cb | Address Redacted | | First Class Mail |
| 046306f9-665f-471b-92c6-c02c5f6765ca | Address Redacted | | First Class Mail |
| 046740a0-ac88-4d82-a65d-272f5bf0a212 | Address Redacted | | First Class Mail |
| 04678237-abac-464e-9df7-70d851d4f1a2 | Address Redacted | | First Class Mail |
| 0467dd68-d813-4c68-86d2-65f9798e14a5 | Address Redacted | | First Class Mail |
| 04695a1e-16a6-4ce0-94b4-1174bacbb25b | Address Redacted | | First Class Mail |
| 046a26ac-019e-461e-b5f1-e3b90025d6fc | Address Redacted | | First Class Mail |
| 046b7d19-0777-4269-9b57-6c6f2e34acf | Address Redacted | | First Class Mail |
| 046ce7f7-1989-4cb2-a81a-94cb7664db7f | Address Redacted | | First Class Mail |
| 046ceed7-632d-42b0-b880-2d8f9eaece12 | Address Redacted | | First Class Mail |
| 046fc6cb-c052-4368-abdc-a7c1f83105e2 | Address Redacted | | First Class Mail |
| 046fce4f-a13f-47e9-b4bb-3720bd0612daa | Address Redacted | | First Class Mail |
| 04703ba5-01f1-4965-a06d-ddf2e2acac05 | Address Redacted | | First Class Mail |
| 04732b0a-12f7-4959-8a70-2c498142f018 | Address Redacted | | First Class Mail |
| 0474825-6860-4af1-b3d4-d3a85c82c3c7 | Address Redacted | | First Class Mail |
| 0476fae4-3b12-4291-8154-85b749726662c | Address Redacted | | First Class Mail |
| 04775da3-7351-4615-9521-ed137c1e7436 | Address Redacted | | First Class Mail |
| 047e9e8f-0510-4dcf-9954-aaabb1290229 | Address Redacted | | First Class Mail |
| 0480eda4-4904-4218-95c0-583f0835132e | Address Redacted | | First Class Mail |
| 04815851-d3e6-4d69-a0b9-5182f08dbfac | Address Redacted | | First Class Mail |
| 04884a62-70d4-45e5-a705-134ff0df7e0f | Address Redacted | | First Class Mail |
| 04896d72-934e-4e41-8adc-896efaba43f3 | Address Redacted | | First Class Mail |
| 048a8105-f60e-4f87-8f72-1a1af237bdb2 | Address Redacted | | First Class Mail |
| 048e317e-b96a-4d0d-85e1-e7454256eab4 | Address Redacted | | First Class Mail |
| 0489029f8-27ef-4c63-843c-f368b85d5d34 | Address Redacted | | First Class Mail |
| 048b786a-7220-6b4f-ae3b-cff6bc97c7a5 | Address Redacted | | First Class Mail |
| 048c8f6d-b111-4f14-a8fc-195df516449c | Address Redacted | | First Class Mail |
| 048cb07c-7a29-438b-85c6-f3ba22c798db | Address Redacted | | First Class Mail |
| 048d69c3-d147-4bdf-bd1f-d26290164cbd | Address Redacted | | First Class Mail |
| 048d8e40-a631-4d05-b768-21cc9612c5d4 | Address Redacted | | First Class Mail |
| 048f0a5a-a14b-4308-a6c1-d7cb997cd3d6 | Address Redacted | | First Class Mail |
| 0489aa9-8381-4e8d-b4ee-1040f8672931 | Address Redacted | | First Class Mail |
| 048fd5bf-5efc-499e-85df-b9f49ca23312 | Address Redacted | | First Class Mail |
| 048f6831-1910-4c01-982e-8e7e3b9ff53f | Address Redacted | | First Class Mail |
| 0491b1cd-84fd-41b0-857d-d28cb9e9d6bc | Address Redacted | | First Class Mail |
| 0492eb0f-0997-4634-8c76-f81e5f29d677 | Address Redacted | | First Class Mail |
| 0492d1b8-d0bb-4b3d-8cd8-b93fc41459c3 | Address Redacted | | First Class Mail |
| 0493c683-46e9-45c7-b190-81c5ad3fb786 | Address Redacted | | First Class Mail |
| 0495eb35-03b5-4e51-8f89-321cf1d35f1a | Address Redacted | | First Class Mail |
| 0498b56b-4dfe-416c-8c43-2a690f59f058 | Address Redacted | | First Class Mail |
| 0499123b-9642-41f5-8fde-85c3e5cbb4bf | Address Redacted | | First Class Mail |
| 049ac90c-b1d8-4e5-af8a-a5468bab9fff | Address Redacted | | First Class Mail |
| 049ad125-ae34-4f66-979e-790374b5efed | Address Redacted | | First Class Mail |
| 049ae4fb-d95d-47fc-b5a6-190538630be | Address Redacted | | First Class Mail |
| 049bbda6-cd8c-4c08-b3ac-7f33040fbe6f | Address Redacted | | First Class Mail |
| 049d3dc5-5890-40db-848a-330517db6ed | Address Redacted | | First Class Mail |
| 049d5129-9c84-4784-b9ce-8c564ae6bd2d | Address Redacted | | First Class Mail |
| 049eba12-21e4-4040-abdd-023d727b2d3d | Address Redacted | | First Class Mail |
| | | | |
| 04a267ae-ae40-45d0-817f-e4a82df359f | Address Redacted | | First Class Mail |
| 04a3c48f-e271-476e-bc4e-2c8f120fabdd | Address Redacted | | First Class Mail |
| 04a46e8f-f5f8-40f0-a880-57fc3060bf3 | Address Redacted | | First Class Mail |
| 04ab1a89-e6fe-454c-9625-5d4a0463b9f | Address Redacted | | First Class Mail |
| 04ab0353-1771-444e-9590-b20be0bb9be5e | Address Redacted | | First Class Mail |
| | | | |
| 04aca901-0c06-4286-b205-e12638a67 edc | Address Redacted | | First Class Mail |
| 04b06f6f-8c0c-4799-b3eb-d77ee2e2471df | Address Redacted | | First Class Mail |
| 04b2718b-fe5e-43c6-9cd1-024161be4212 | Address Redacted | | First Class Mail |
| 04b39d47-6f1f-4b2a-8bdd-47e91bfd5e0f | Address Redacted | | First Class Mail |
| 04b3c88a-f933-4e3d-8ba6-b98a0eabf9c31 | Address Redacted | | First Class Mail |
| 04b5856b-ad61-40c6-8b75-f5e5b95c95f5 | Address Redacted | | First Class Mail |
| 04b63333-efa9-41a3-84ae-b7ff10e62338 | Address Redacted | | First Class Mail |
| 04b6f1ea-22e3-4bcb-b45e-5d5b9b4736 | Address Redacted | | First Class Mail |
| 04b804fc-3f1e-48fa-8d46-7923e4d71af | Address Redacted | | First Class Mail |
| 04b9626f-9f1e-43f5-bbb8-819103221c33 | Address Redacted | | First Class Mail |
| 04ba063b-da1c-4f71-935f-95ad0a3fc52a | Address Redacted | | First Class Mail |
| 04bab951-0674-4589-b109-0f37fb63767e9f0 | Address Redacted | | First Class Mail |
| 04be1207f-17d0-41ec-b8df-71eb39438bbc | Address Redacted | | First Class Mail |
| 04bbf6d-9c6e-4564-a831-22177060a81a | Address Redacted | | First Class Mail |
| 04c174b0-e1a7-4fd0-8cf6c-2cce74031160 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 04c3074c-b501-44f8-9bf7-f76a28bb76b5 | Address Redacted | | | | | First Class Mail |
| 04c54f9d-6f18-4b1a-904b-9917c8f038c3 | Address Redacted | | | | | First Class Mail |
| 04cb08b7-b874-41e1-af2c-1d5338244f3f | Address Redacted | | | | | First Class Mail |
| 04cc12b0-c940-4e07-b45c-bbce3461f874 | Address Redacted | | | | | First Class Mail |
| 04ce4703-3434-4546-979e-cbf4f7714776 | Address Redacted | | | | | First Class Mail |
| 04ce5e66-b5db-48b7-990b-67978c583ba8 | Address Redacted | | | | | First Class Mail |
| 04ce74cf-abdf-4a2a-b4a2-f40840cc16d2 | Address Redacted | | | | | First Class Mail |
| 04d20340-20f8-49a4-b4f7-8dfa6f3c6a96 | Address Redacted | | | | | First Class Mail |
| 04d21558-ebe0-4a77-8e18-207b1897c20a | Address Redacted | | | | | First Class Mail |
| 04d3f406-1ca4-4033-ad1f-70c209b0bce6 | Address Redacted | | | | | First Class Mail |
| 04d43354-6031-4994-bc81-cdb3a996f9f1 | Address Redacted | | | | | First Class Mail |
| 04d49adc-8844-4354-b4c8-84afd5d85708 | Address Redacted | | | | | First Class Mail |
| 04d95f83-414b-4840-9b38-905ca87a9f0b | Address Redacted | | | | | First Class Mail |
| 04d9d1d3-962e-4b47-bbdd-5a2c0f92fe83 | Address Redacted | | | | | First Class Mail |
| 04dd01f0-7152-4af1-bb18-e810e7e73b66 | Address Redacted | | | | | First Class Mail |
| 04df6340-1869-4786-97fd-6733b9cca30 | Address Redacted | | | | | First Class Mail |
| 04e2f027-bfa5-4b6f-aa3b-80e701a6733c | Address Redacted | | | | | First Class Mail |
| 04e6aa27-e8fc-4366-8595-c4fa7e12e3ee | Address Redacted | | | | | First Class Mail |
| 04ec6261-b19a-4574-8f2e-86b4f5b536d8 | Address Redacted | | | | | First Class Mail |
| 04f0a841-b436-4591-91d8-5635c5397ebd | Address Redacted | | | | | First Class Mail |
| 04f13780-f5ce-4ab1-8df8-db5614d36476 | Address Redacted | | | | | First Class Mail |
| 04f1c1cd-2f00-48d2-bf1f-2542989eaf01 | Address Redacted | | | | | First Class Mail |
| 04f3c76d-bf2d-487c-a7c4-70f80af30357 | Address Redacted | | | | | First Class Mail |
| 04f2ff72-c31c-4e10-a96a-eff2b6d209f8 | Address Redacted | | | | | First Class Mail |
| 04fc89a8-7a78-42f0-9ce0-0cd9e44fdfed | Address Redacted | | | | | First Class Mail |
| 04fd5b6a-a689-4574-95c2-aaa00d972177 | Address Redacted | | | | | First Class Mail |
| 04fd8cac-ea62-422b-be8d-c3efdd9f0013 | Address Redacted | | | | | First Class Mail |
| 04fe0c95-2a48-4032-b3f7-068fe59c884a | Address Redacted | | | | | First Class Mail |
| 04fe16dd-34c4-4a00-ad5a-5a54e0de536c | Address Redacted | | | | | First Class Mail |
| 05052463-7457-4c7d-933d-96a8e898262f | Address Redacted | | | | | First Class Mail |
| 0505fe0d-01ce-4561-8b53-7e02947055a5 | Address Redacted | | | | | First Class Mail |
| 0508fbe1-501c-402d-a5fb-3c9382e6df90 | Address Redacted | | | | | First Class Mail |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address Redacted | | | | | First Class Mail |
| 050c17ee-80d3-4754-80be-3ab7cca90b20 | Address Redacted | | | | | First Class Mail |
| 050d1215-f543-4895-820e-e7cb4dec4e52 | Address Redacted | | | | | First Class Mail |
| 050dd2fb-a4cd-4e3b-81f5-35141061019f | Address Redacted | | | | | First Class Mail |
| 050ec317-214e-4c5e-9374-2580b2005ee | Address Redacted | | | | | First Class Mail |
| 050fbb2e-845c-44c0-91ce-a347d816a3e4 | Address Redacted | | | | | First Class Mail |
| 0510d813-5468-44ea-b2f8-3d0644501709 | Address Redacted | | | | | First Class Mail |
| 05128321-5463-4396-af9d-3407595938c9 | Address Redacted | | | | | First Class Mail |
| 0513d17b-c5d5-4e26-8370-682ef79a0101 | Address Redacted | | | | | First Class Mail |
| 05146e39-0a8e-4966-b763-50390dbf8c6d | Address Redacted | | | | | First Class Mail |
| 0517f44a-b31d-491e-9200-5e571ae68024 | Address Redacted | | | | | First Class Mail |
| 0518154f-3f3b-4a1c-b60e-382ef96416c2f | Address Redacted | | | | | First Class Mail |
| 051a8b40-dd50-4434-9f10-159425bf6fe2 | Address Redacted | | | | | First Class Mail |
| 051ab39a-1a5c-404b-9b24-608a5592c7ef | Address Redacted | | | | | First Class Mail |
| 051ec1eb-24d6-4b2e-b15d-f6b65b73d1a1 | Address Redacted | | | | | First Class Mail |
| 051f395b-ac23-413a-b950-aeffc231f68a | Address Redacted | | | | | First Class Mail |
| 051fb398-f192-43f3-a161-603f3985c2a2a | Address Redacted | | | | | First Class Mail |
| 0523db58-93fd-4ee2-9b80-0e999c0ce3a2 | Address Redacted | | | | | First Class Mail |
| 0524663e-490c-41f9-b4a3-37c6426bcd2e | Address Redacted | | | | | First Class Mail |
| 05246794-e6bd-4798-a29f-4e7a2b601b0d | Address Redacted | | | | | First Class Mail |
| 0524d826-f133-4f70-ba65-4e083a4831a9 | Address Redacted | | | | | First Class Mail |
| 05259177e-0f79-4960-86ae-77bebcdae4cd | Address Redacted | | | | | First Class Mail |
| 05261280-0fa9-4fb3-8be9-27f450a96f6d | Address Redacted | | | | | First Class Mail |
| 0529effc-6647-4c88-bf98-82607cb2f00f | Address Redacted | | | | | First Class Mail |
| 052a603e-7a81-4402-92ac-19c902137653 | Address Redacted | | | | | First Class Mail |
| 052dbb86-387c-4a0d-a9e4-9a3618b4c19e | Address Redacted | | | | | First Class Mail |
| 052e1ed1-1 abe-4ab7-a7bb-2b277564f3 | Address Redacted | | | | | First Class Mail |
| 05317c4c-fb76-4257-8e96-07e12eae1816 | Address Redacted | | | | | First Class Mail |
| 05377118c-d363-402b-ba22-8f4267f0e77d | Address Redacted | | | | | First Class Mail |
| 05396bd9-5b41-43a8-95d8-b1ae2a601ff9 | Address Redacted | | | | | First Class Mail |
| 053d091a-cbc9-4482-b15e-ee8b4e60eee9 | Address Redacted | | | | | First Class Mail |
| 05402689-1bf5-467b-bc27-e1d1ef9090bf | Address Redacted | | | | | First Class Mail |
| 05406f65-5503-4115-b5e6-e2ab73e719b7 | Address Redacted | | | | | First Class Mail |
| 05427060-0aed-4156-92a5-078bcd044aa7 | Address Redacted | | | | | First Class Mail |
| 05446726-bc09-4f53-87fe-8cc5e396e345 | Address Redacted | | | | | First Class Mail |
| 05484935-708b-40ae-b2b0-daee4c ab102 | Address Redacted | | | | | First Class Mail |
| 0548761d-ebcf-4cb1-b295-e003d116b252b | Address Redacted | | | | | First Class Mail |
| 054b89c4-2767-4ad f-8c57-b7af430d3a5d3 | Address Redacted | | | | | First Class Mail |
| 054bfab1-e63e-4fd0-a079-5d5ae3be7baa | Address Redacted | | | | | First Class Mail |
| 054fb079-7242-4b1d-a2f2-96ce4db1f3d2 | Address Redacted | | | | | First Class Mail |
| 0550aa5d-011e-4819-bb01-a85e0f89449f | Address Redacted | | | | | First Class Mail |
| 0551e2a9-b921-46da-a444-a561622c487c | Address Redacted | | | | | First Class Mail |
| 05530244-ab49-47dc-bd6e-d32f08b37ac9 | Address Redacted | | | | | First Class Mail |
| 05536f0d-b576-4a9b-9c41-4d0bc47a5a11 | Address Redacted | | | | | First Class Mail |
| 05563 2ae-ca8b-4b90-bde6-6a5c5505e9ec | Address Redacted | | | | | First Class Mail |
| 055666a2-d121-4118-a433-b04a477df9b6 | Address Redacted | | | | | First Class Mail |
| 055dd4a3-999f-47ff-9958-5d2bb0126d2f | Address Redacted | | | | | First Class Mail |
| 055f8605f-1012-45fe-9676-6d6666e020c3 | Address Redacted | | | | | First Class Mail |
| 05590c33-d679-45a6-a1eb-50d5ecee e8f2 | Address Redacted | | | | | First Class Mail |
| 055d6812-ed0a-4603-95b4-a85fb5eed7e00 | Address Redacted | | | | | First Class Mail |
| 055ed62f-d632-4c95-bfc7-385009b13517 | Address Redacted | | | | | First Class Mail |
| 05606a1e-419f-4b17-8ce6-9c025b156501 | Address Redacted | | | | | First Class Mail |
| 0560a053-7907-478c-840f-49b7c49cc1cc | Address Redacted | | | | | First Class Mail |
| 05625325-400c-4547-a46e-e209d6c6e036 | Address Redacted | | | | | First Class Mail |
| 05639f0c-e58f-41a5-a69b-c3a53943a159 | Address Redacted | | | | | First Class Mail |
| 0563adcb-4b8e-483e-8541-f75e3a0344df | Address Redacted | | | | | First Class Mail |
| 05642de2-acd9-4331-b0e9-19014c6c438a | Address Redacted | | | | | First Class Mail |
| 056446d5-0b0b-43e3-bef7-b4cebe8b232c | Address Redacted | | | | | First Class Mail |
| 056448bc-335c-4787-a49b-3c2f98817741 | Address Redacted | | | | | First Class Mail |
| 0566a625-c1cc-4568-a8fe-b96157a767bd | Address Redacted | | | | | First Class Mail |
| 0566754d-8c72-4473-6a55b-3a8616d02178 | Address Redacted | | | | | First Class Mail |
| 056e508e-9700-4c3b-a7fd-dfa736d0b31a | Address Redacted | | | | | First Class Mail |
| 056e12f2-404f-4c1d-96e7-40d93279ebc0 | Address Redacted | | | | | First Class Mail |
| 056f0d55-8ad2-4ebe-a60a-e09b4f9b87e6 | Address Redacted | | | | | First Class Mail |
| 056f68d7-8f5c-4b80-8baf-c092e0274c9a | Address Redacted | | | | | First Class Mail |
| 0565ef3b-a3d4-4be3-ad12-a7b1ed2d01f1 | Address Redacted | | | | | First Class Mail |
| 0570b8db-d7e5-4ee7-a300-cbc627723035 | Address Redacted | | | | | First Class Mail |
| 0571cafe-8947-4f40-8542-48f9728e2596a | Address Redacted | | | | | First Class Mail |
| 0573f3a2-0e9d-401d-933f-a3deb0c59d3b | Address Redacted | | | | | First Class Mail |
| 0572b85f-10b5-4fee-b73e-25c9b6720649 | Address Redacted | | | | | First Class Mail |
| 05731863-9007-47b9-b280-6c221fe5c08 | Address Redacted | | | | | First Class Mail |
| 05740d6b-3435-4512-8332-ba6c4c5974c6 | Address Redacted | | | | | First Class Mail |
| 05773ad6-8451-4206-9369-f10b594b2278 | Address Redacted | | | | | First Class Mail |
| 0578dcf8-15fd-4151-a8ee-c7be1a844b31 | Address Redacted | | | | | First Class Mail |
| 0579c2ef-a78d-4fcb-aa5d-d114faf886d8 | Address Redacted | | | | | First Class Mail |
| 0579daaf-7a58-496a-ab7b-55557b7212a7 | Address Redacted | | | | | First Class Mail |
| 057c19c9-903f-495c-99e0-6c46689144e5 | Address Redacted | | | | | First Class Mail |
| 057d54f3-b108-4579-bee2-210fce751e87 | Address Redacted | | | | | First Class Mail |
| 057d8086-f5d8-47bf-bf37-477542479063 | Address Redacted | | | | | First Class Mail |
| 057e29f3-fd7f-4bfc-a4a1-459c63396501 | Address Redacted | | | | | First Class Mail |
| 057f12d6-b7ce-4a93-a238-81eab4212387 | Address Redacted | | | | | First Class Mail |
| 0581bcf0-d78c-4ee7-8077-a45e1d52ab26 | Address Redacted | | | | | First Class Mail |
| 0583d666-706f-45ff-95d0-854bdf4521f55 | Address Redacted | | | | | First Class Mail |
| 05860da3-6954-4e7f-a23b-6e3ff83b7f05 | Address Redacted | | | | | First Class Mail |
| 05874558-7d00-417f-909f-4d13afae024d | Address Redacted | | | | | First Class Mail |
| 058a44a7-8799-4cd-a75d-06f247f7060f | Address Redacted | | | | | First Class Mail |
| 058b9402-9361-4930-94d2-907ff4e655b0 | Address Redacted | | | | | First Class Mail |
| 058c831c-cbc5-4f1e-9255-35be1cbe caf0 | Address Redacted | | | | | First Class Mail |
| 058e0638-c952-47ca-93c5-6ee6682738e7 | Address Redacted | | | | | First Class Mail |
| 058e530d-7b4e-40f2-9e37-e34d34e4b2f6f | Address Redacted | | | | | First Class Mail |
| 058e960b0-a315-474e-9512-b31290505a4d | Address Redacted | | | | | First Class Mail |
| 058fc768-6ee3-424a-b3f1-c4ccebba8f15 | Address Redacted | | | | | First Class Mail |
| 0591ded3-c653-4fd5-966c-6858f186a95fb | Address Redacted | | | | | First Class Mail |
| 05925796-3e21-4fcd-99e6-03b411f7a82cd | Address Redacted | | | | | First Class Mail |
| 05928341-c066-49e0-8332-a40e6e3ac563 | Address Redacted | | | | | First Class Mail |
| 0593a709-b6cb-4cff-9e12-6aa78ecfe8c0 | Address Redacted | | | | | First Class Mail |
| 05957e93-9e10-4249-ba61-4365d8d5d00a | Address Redacted | | | | | First Class Mail |
| 0597ea49-0832-4664-861f-fb61b41e657b | Address Redacted | | | | | First Class Mail |
| 0598a534-bbd7-4b10-b0dc-01e4a87c52f2 | Address Redacted | | | | | First Class Mail |
| 059d0cbb-6f6c-4da0-81c4-26335ef06fec | Address Redacted | | | | | First Class Mail |
| 059de13c-1841-4495-a011-2906038a0cc | Address Redacted | | | | | First Class Mail |
| 059d183b-bc91-4b9f-aa9f-c95711d14a8e | Address Redacted | | | | | First Class Mail |
| 05a04d7b-8e5c-4b4c-9fa9-92f1c88e3d16 | Address Redacted | | | | | First Class Mail |
| 05a5936e-b43d-4f8e-9ce3-c3166ef9c3e6 | Address Redacted | | | | | First Class Mail |
| 05a5843f-84d3-4729-a3e7-d3734533174d | Address Redacted | | | | | First Class Mail |
| 05a5dfca-95ef-4393-8766-1c9e2743d4e3 | Address Redacted | | | | | First Class Mail |
| 05a72ad1-d4f3-4302-9f4f-c43eeab86a21 | Address Redacted | | | | | First Class Mail |
| 05a76018-c4bb-4a6d-abfe-0c609dd4a4da | Address Redacted | | | | | First Class Mail |
| 05a8e9cc-1f9f-445f-9fc7-09e89eaf21198 | Address Redacted | | | | | First Class Mail |
| 05a99c6f-6569-4dff-9e1e-d3d0633abedb | Address Redacted | | | | | First Class Mail |
| 05aaf7d0-9213-4cdd-b3bb-cd0d9d432e80 | Address Redacted | | | | | First Class Mail |
| 05ab6d2b-3029-470-933f-a2b4b09b80a4 | Address Redacted | | | | | First Class Mail |
| 05af80db-577d-45aa-8ae-ab3af3c1ac7e9 | Address Redacted | | | | | First Class Mail |
| 05af714e-9b0e-4f42-b3c3-4ef0f5a3fee0 | Address Redacted | | | | | First Class Mail |
| 05af11e-9b12-434c-af99-a b5616165d1cb | Address Redacted | | | | | First Class Mail |
| 05b0546d5-d416-43db-ae8c-926fe3b573bb | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 05b1a6fc-978d-4773-9e4f-8e2105565865 | Address Redacted | | First Class Mail |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address Redacted | | First Class Mail |
| 05b5d09e-4079-40dc-8cf6-8a3b2efe73a3 | Address Redacted | | First Class Mail |
| 05b6d5ae-a9c1-48b5-81c2-da524820b452 | Address Redacted | | First Class Mail |
| 05b6d5e0-46a7-43b3-b6b2-9c5cd6287c16 | Address Redacted | | First Class Mail |
| 05b72d0c-d429-417f-bddd-eb05b532e136 | Address Redacted | | First Class Mail |
| 05b9620b-9b2a-4f15-a06f-e0c651bb35a5 | Address Redacted | | First Class Mail |
| 05b9d021-93c2-4be5-95bf-f8388e8034d2 | Address Redacted | | First Class Mail |
| 05bba797-0b5c-4674-9240-2f45d4606dca | Address Redacted | | First Class Mail |
| 05bd84c4-a125-4dfe-a785-75f9924f4b69 | Address Redacted | | First Class Mail |
| 05beead9-084d-4f8b-8c5a-d1885a1f910b | Address Redacted | | First Class Mail |
| 05c07345-36d6-49a2-8551-04ce24cfbdd8 | Address Redacted | | First Class Mail |
| 05c2f574-f757-4aad-b78d-4e0209cf78a | Address Redacted | | First Class Mail |
| 05c2fd62-045b-421f-a5be-ad400af04912 | Address Redacted | | First Class Mail |
| 05c691e9-753c-47eb-8609-d190224f0144 | Address Redacted | | First Class Mail |
| 05c78444-7ea2-4340-aec2-a0e0335ba8d2 | Address Redacted | | First Class Mail |
| 05c889fa-6655-4291-849d-0741dc6f7f61 | Address Redacted | | First Class Mail |
| 05c90ac2-fc53-4375-b891-1be300a6e60e | Address Redacted | | First Class Mail |
| 05c9831a-df16-4cdf-8217-0b31b25158f6 | Address Redacted | | First Class Mail |
| 05c9f98f-9c98-49b2-9872-c603f79671b | Address Redacted | | First Class Mail |
| 05cd59ff-2819-4797-ace9-9e364946c7a5 | Address Redacted | | First Class Mail |
| 05cd953c-4f7e-40c3-9c9f-0b8ef5067155 | Address Redacted | | First Class Mail |
| 05d274ab-4409-4aed-bb7f-f7256ae9ba5a | Address Redacted | | First Class Mail |
| 05d3a1e0-fcbf-4dfa-946e-b68c2d923764 | Address Redacted | | First Class Mail |
| 05d473da-9f40-40c9-9b78-1a1a8751237d | Address Redacted | | First Class Mail |
| 05d6ae64-fecb-40b0-993e-fb305c287f3 | Address Redacted | | First Class Mail |
| 05d80481-6957-4a16-ba62-a3d920c9fc00 | Address Redacted | | First Class Mail |
| 05d87fe9-b855-4919-9929-09855fe31f27 | Address Redacted | | First Class Mail |
| 05d9844e-6e60-44c7-95ef-85aa63d3ef4b | Address Redacted | | First Class Mail |
| 05dd0c2f-2b92-4abe-be16-dec9d07029d3 | Address Redacted | | First Class Mail |
| 05dda56e-86fa-4474-be1a-0f0fb3f20a67 | Address Redacted | | First Class Mail |
| 05de35df-9dbf-4f33-be1e-132355330d9e | Address Redacted | | First Class Mail |
| 05de83fd-85bd-455d-b955-df9ff5aea200 | Address Redacted | | First Class Mail |
| 05dec13f-9101-45ff-a034-5a0e69f0f58a | Address Redacted | | First Class Mail |
| 05e07053-64e3-489d-bdb4-b492d44e4986 | Address Redacted | | First Class Mail |
| | | | |
| 05e31c2a-c356-499c-867f-0b3466fb3578 | Address Redacted | | First Class Mail |
| 05e553a0-f9bd-44bd-997b-05cc630b919e | Address Redacted | | First Class Mail |
| 05e65f1e-5eb2-4223-91b4-2f0f2583e2b2 | Address Redacted | | First Class Mail |
| 05e6abb9-228a-4b50-8c18-f1df6f7c5348 | Address Redacted | | First Class Mail |
| 05e9d61f-3b09-49e0-bde4-ccb44986cc68 | Address Redacted | | First Class Mail |
| 05eb2db9-b70c-48ae-b79b-1b93d3f16720 | Address Redacted | | First Class Mail |
| 05eb353c-bac3-4d40-9f6e-4f9af3eee2a6 | Address Redacted | | First Class Mail |
| 05ee14c7-453f-434c-9a0a-67b88b1678a2 | Address Redacted | | First Class Mail |
| 05f093f3-409a-4a2e-b9de-327b579fea2f | Address Redacted | | First Class Mail |
| 05f2a547-cd8d-49ec-b9dd-898408139e9a2 | Address Redacted | | First Class Mail |
| 05f404b2-3abc-4219-96df-37543eeb54a9 | Address Redacted | | First Class Mail |
| 05f467103431-4dae-a8f9-f29eb1d9ea6f | Address Redacted | | First Class Mail |
| 05f534f7-5f28-44bd-bbb5-410bcbc0c934 | Address Redacted | | First Class Mail |
| 05f5a08e-1ea0-4f4b-b02b-d15bbf700508 | Address Redacted | | First Class Mail |
| 05f6ec45-385a-44f9-be65-9a92322d06d9 | Address Redacted | | First Class Mail |
| 05f771e4-4639-4317-bd22-3c34bf6fd44d | Address Redacted | | First Class Mail |
| 05f84220-b3e9-4c2a-b7ed-01dae2da0b4 | Address Redacted | | First Class Mail |
| 05fbd1ac-bd3c-4bf4-bbc6-fc950991b671 | Address Redacted | | First Class Mail |
| 05fce28c-f211-4933-98ed-7d9b5ef234d5 | Address Redacted | | First Class Mail |
| 05fd13cc-e5f2-43ee-bd44-0d71e2d181d3 | Address Redacted | | First Class Mail |
| 05fd1c0d-c17e-4342-986d-ce8a58be1676 | Address Redacted | | First Class Mail |
| 06012b77-8c14-4dad-8d97-9690b4d964d | Address Redacted | | First Class Mail |
| 06017c03-ae23-4d23-82dc-e14e64d9f491 | Address Redacted | | First Class Mail |
| 0601b377-80d0-44d9-b010-c81cfb8bb08f | Address Redacted | | First Class Mail |
| 0602a8b2-425a-4e23-8eba-b2409306b426 | Address Redacted | | First Class Mail |
| 0603067d-f50f-48fe-90bd-a7eb085a3dd4 | Address Redacted | | First Class Mail |
| 06034eb4-4ad6-40f0-8d27-6398151bb31f | Address Redacted | | First Class Mail |
| 0604a3e6-9f6d-4c3f-8ed4-1f0bdd98ca6c | Address Redacted | | First Class Mail |
| 0604c160-b65e-4457-9677-6b4a81754e47 | Address Redacted | | First Class Mail |
| 0605b5ef-963d-4f73-8db9-33f377De041b | Address Redacted | | First Class Mail |
| 06067744-9978-4434-8036-f1f0be25c354 | Address Redacted | | First Class Mail |
| 0608f2fe-264e-481d-9104-8f00f63cf5f5 | Address Redacted | | First Class Mail |
| 0609f77f-4cc5-4fff-b37d-2e320b3a0288 | Address Redacted | | First Class Mail |
| 060bd10e-af0b-47d9-a517-20cd7cae29ca | Address Redacted | | First Class Mail |
| 060b0e61-fe5f-45f0-a01e-22b8a276b7c3 | Address Redacted | | First Class Mail |
| 060d9d6e-1abe-4710-8b98-eca0a93df67b6 | Address Redacted | | First Class Mail |
| | | | |
| 0619cf3d-42d5-499b-b4ef-ed8e4aefaab8 | Address Redacted | | First Class Mail |
| 061a9e47-bbaf-4628-808c-6ce445f9f116 | Address Redacted | | First Class Mail |
| 061adb8a-a369-4bd4-87ac-a751215fd57d | Address Redacted | | First Class Mail |
| 061c6001-804e-41b1-89ba-e340f8b4fe28 | Address Redacted | | First Class Mail |
| 061f03ec-5867-462e-9814-f53ffbe0b0da | Address Redacted | | First Class Mail |
| 0623b5a0-886f-44e1-a09e-d77ea9d9d18 | Address Redacted | | First Class Mail |
| 06258054-fc37-4126-8627-13287244ce0d | Address Redacted | | First Class Mail |
| 06265f68-d2b0-4719-9767-7aadfbdb1173 | Address Redacted | | First Class Mail |
| 06274983-9311-4e73-a4f4-1fc602d95b5a | Address Redacted | | First Class Mail |
| 06285a2a-ca0e-4069-b2f2-1cb6f4dd6a73a | Address Redacted | | First Class Mail |
| 0628892e-61c8-4b9d-9fe4-d4e83da35dc2 | Address Redacted | | First Class Mail |
| 06299c2e-6f87-4d5a-8bcd-cc89f4317dee | Address Redacted | | First Class Mail |
| 062e2620-c649-466e-8125-ca189e257e4 | Address Redacted | | First Class Mail |
| 062e3b81-0ebd-43b6-ac24-4a82b2e34886 | Address Redacted | | First Class Mail |
| 062f4f28-d2b9-4d00-95a2-61583005182 | Address Redacted | | First Class Mail |
| 062f51a1-5834-487d-8f81-32b44ea4970 | Address Redacted | | First Class Mail |
| 062f7de3-6e62-4a25-ba7d-be3d944d0a0 | Address Redacted | | First Class Mail |
| | | | |
| 0630137b-0e03-42c3-bc63-e4e281beb299 | Address Redacted | | First Class Mail |
| 06304f44-7296-401b-9d0d-95a3fbc80e17 | Address Redacted | | First Class Mail |
| 0630c339-b730-434b-8370-e5aa05f2e688 | Address Redacted | | First Class Mail |
| 0631e982-0f4c-4199-be79-c9632b1c4661 | Address Redacted | | First Class Mail |
| 06322d68-ee79-475e-805a-8bdabd1651e4 | Address Redacted | | First Class Mail |
| 06338883-091b-4c6e-aaed-1ae9403cc45e | Address Redacted | | First Class Mail |
| 06361f5e4-12bd-4bb5-a488-02a5b70420f8b | Address Redacted | | First Class Mail |
| | | | |
| 06374827-5273-40c1-97f8b-726ee57e0d5b | Address Redacted | | First Class Mail |
| 0637bcd0-4def-4cd6-8b25-dd339f8870127 | Address Redacted | | First Class Mail |
| 06383f49-585d-4b0e-b03b-6226c0c14075 | Address Redacted | | First Class Mail |
| 0638b8a2-35bf-453b-91fc-e1df66deb1d7 | Address Redacted | | First Class Mail |
| 0638b5c-6a2f-40eb-a7a8-88f49f4934c | Address Redacted | | First Class Mail |
| 063c7ee4-6527-41c5-a9ab-5586404f4e1 | Address Redacted | | First Class Mail |
| 063c9749-10f9-4d85-a80e-7b11a04c8144 | Address Redacted | | First Class Mail |
| 063ce45a-c6a1-4f25-b9b4-5b45741f14f | Address Redacted | | First Class Mail |
| 063dd41f-0887-4c2f-88de-17cf04358d2b2 | Address Redacted | | First Class Mail |
| 0643533-00a0-4037-8978-fd69d1540595 | Address Redacted | | First Class Mail |
| 06468ebf-a54b-434f-a460-52c239b7cf4a | Address Redacted | | First Class Mail |
| 0647dcb4-2c30-48d4-86a1-028f2f6b1f151 | Address Redacted | | First Class Mail |
| 06480e5a4-8326-434f-aeee-b457f6e0fae16f | Address Redacted | | First Class Mail |
| 064861f5-c974-4e10-8eb9-757f8c346e62 | Address Redacted | | First Class Mail |
| 064be312-3660-4858-93f5-9f4656b7387 | Address Redacted | | First Class Mail |
| 064cc965-719a-4859-be94-e08fa8da88c | Address Redacted | | First Class Mail |
| 064d3ee8-c7e2-48a6-99f5-95c3f44fcc9a3 | Address Redacted | | First Class Mail |
| 064ff328-ce16-496d-8ecd-065eb7a6c499 | Address Redacted | | First Class Mail |
| 065102e5-5943-4b1b-bc41-d51b51ce8b8c | Address Redacted | | First Class Mail |
| 06553e0d-3a7c-4ef3-96ea-437f4b3932cd | Address Redacted | | First Class Mail |
| 06552f8e-988b-490d-90cd-817280f96a85 | Address Redacted | | First Class Mail |
| 0655af9d-2825-4bd0-ba06-3f5d3e2f12ed | Address Redacted | | First Class Mail |
| 0655b597-67ba-40d0-967e-b4e056a10650 | Address Redacted | | First Class Mail |
| | | | |
| 0656d8b-2528-4fa2-9a0c-1d95419fea73 | Address Redacted | | First Class Mail |
| 0656d0ef-dda9-4abd-a844-652da2cb7c2a | Address Redacted | | First Class Mail |
| 0656d3a0f-cfa7-45fdb82f6-aecc4882455b | Address Redacted | | First Class Mail |
| 065b2e8b-c156-4ea7-b544-4d9330bd1dec | Address Redacted | | First Class Mail |
| 065c6e945-eec4-466e-ac29-737ed19e2181 | Address Redacted | | First Class Mail |
| 0660e0be-4ca6-401b-8523-f87de1bac402 | Address Redacted | | First Class Mail |
| 066290a8-6f1c-4990-b5cb-5a8c48a8974e | Address Redacted | | First Class Mail |
| 06655ef8-217d-499e-b540-e8b81a04e55 | Address Redacted | | First Class Mail |
| 066576f6-fdd-4f1f-a16e-d223f473e0ba | Address Redacted | | First Class Mail |
| 0666113e7-8675-4a6f-be9c-3a61336d501 | Address Redacted | | First Class Mail |
| 066693b51-0b32-4e8b-bd0a-ad9a1af76f65 | Address Redacted | | First Class Mail |
| 066711176b40-46e0-be9b-b34cb42dced3 | Address Redacted | | First Class Mail |
| 0667fe19-ac25-465d-ae02-752846239c27 | Address Redacted | | First Class Mail |
| 0667e42-e4bf-4cfb-920b-9a25da36e20c | Address Redacted | | First Class Mail |
| 0668910-283b-4a73-8f75-3f750f0bee7 | Address Redacted | | First Class Mail |
| 0668160d-f89a-4e1c-946d-4a335c9c6444 | Address Redacted | | First Class Mail |
| 066d4745-abaa-43ab-9ad9-4aad61d6d30 | Address Redacted | | First Class Mail |
| 066f7e3e-af7e-432e-813b-38c992321fea | Address Redacted | | First Class Mail |
| 066f5917-4d9a-4f99-86af-e3ac69f4e0 | Address Redacted | | First Class Mail |
| 0673de49-8c45-432b-a5c3-7ab7255341 | Address Redacted | | First Class Mail |
| 0671f74-8761-4df3-b3ce-2df0ece80251 | Address Redacted | | First Class Mail |
| 06750f3-b737-4b8e-99fb-0d49f617476b | Address Redacted | | First Class Mail |
| 06767168-9499-4921-b4ea-9eae9a9f4f46f | Address Redacted | | First Class Mail |
| 067699ff-0564-405d-af5e-b7223624fe87 | Address Redacted | | First Class Mail |
| 067cbf23-09b3-4112-a39e-c896da0e6a4 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 067ca187-4b70-43f3-bbf6-29c71c8864f3 | Address Redacted | | | | | First Class Mail |
| 067d15d2-939a-4f7d-bbd1-03a10f379cf9 | Address Redacted | | | | | First Class Mail |
| 067e13cb-681f-4a80-93a0-a1007e3534fb | Address Redacted | | | | | First Class Mail |
| 067f17e5-f360-486a-beb0-51938317590 | Address Redacted | | | | | First Class Mail |
| 068004b6-c833-4fac-a694-11de3ef96caf | Address Redacted | | | | | First Class Mail |
| 0682f1bb-bbbb-4097-9fd7-b95803a60663 | Address Redacted | | | | | First Class Mail |
| 068340a3-12e2-40c9-b8c1-2ebbfa127b77f | Address Redacted | | | | | First Class Mail |
| 06873920-3bc4-483f-bcf0-6ac23143685 | Address Redacted | | | | | First Class Mail |
| 068833cb-799b-4246-81ba-968b8c5de435 | Address Redacted | | | | | First Class Mail |
| 068b340c-47b7-462b-be75-32c6b9f99e03 | Address Redacted | | | | | First Class Mail |
| 068b9fb5-c414-45e6-becb-a08a3968356a | Address Redacted | | | | | First Class Mail |
| 068da44d-2af2-42c3-9cf1-a7c30e1dd033 | Address Redacted | | | | | First Class Mail |
| 068f1360-22c2-4e43-9052-7f824a0c9b3b | Address Redacted | | | | | First Class Mail |
| 068f586f-fda2-473b-aaaa-ce387f8e812e | Address Redacted | | | | | First Class Mail |
| 0690fa85-946b-4321-b561-358c4b5af919 | Address Redacted | | | | | First Class Mail |
| 0693a80a-959c-47c5-af1-0c266e9c4d86 | Address Redacted | | | | | First Class Mail |
| 069005ca-a3c5-465c-a5ee-84eeda188758 | Address Redacted | | | | | First Class Mail |
| 0696fa6c-2432-4341-82a9-c953bd4f643 | Address Redacted | | | | | First Class Mail |
| 0696f0b1-78a6-4f8d-a382-a0338e7e5531 | Address Redacted | | | | | First Class Mail |
| 069ca6c-4a12-48bb-85cd-e02be9df7eb6 | Address Redacted | | | | | First Class Mail |
| 069d5f65-4877-4ed4-9b50-8aec4fa1a5cc | Address Redacted | | | | | First Class Mail |
| 069d8998-f266-4a2b-af3c-c7c1121d6290 | Address Redacted | | | | | First Class Mail |
| 069ef326-a3e7-4285-9b9c-7b9f20693a4d | Address Redacted | | | | | First Class Mail |
| 069ef7ee-9b14-46c9-9e79-83773195608d | Address Redacted | | | | | First Class Mail |
| 069f508b-39c6-4517-b555-a5fcc7a06fc7 | Address Redacted | | | | | First Class Mail |
| 069ffbe3-ebcf-4284-b2c4-64f5c7dd7e5a | Address Redacted | | | | | First Class Mail |
| 06a1b505-9873-459b-8bb5-77f33305d86 | Address Redacted | | | | | First Class Mail |
| 06a1bba7-3f3e-4606-89ee-6387c2a7b435 | Address Redacted | | | | | First Class Mail |
| 06a440c0-e93f-46b0-82db-e57cec65b6ca | Address Redacted | | | | | First Class Mail |
| 06a51ac7-0ed9-4742-b7db-e1a0e1bb247d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 06a578a4-cd47-4a9c-8123-80479e85078 | Address Redacted | | | | | First Class Mail |
| 06a7976f-0322-42fb-aa81-57e171440d03 | Address Redacted | | | | | First Class Mail |
| 06a80ee7-d82e-492e-a0b4-0bde6859a29 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 06a83a29-c34a-4905-bdf0-ded627d12b6e | Address Redacted | | | | | First Class Mail |
| 06a85c84-29c8-40de-9b87-eaf3796c10f2 | Address Redacted | | | | | First Class Mail |
| 06a86d6f-1e92-4ae8-a206-74cfc8b64023f9 | Address Redacted | | | | | First Class Mail |
| 06aa7698-7abe-4f6c-b3ec-661fb6ab7e06 | Address Redacted | | | | | First Class Mail |
| 06ab3720-35cc-46cff-6cf4-51a2d62e1b9b | Address Redacted | | | | | First Class Mail |
| 06ad5a9e-e867-46b5-9681-d4679a5d908a | Address Redacted | | | | | First Class Mail |
| 06adb788-4909-4248-8cb2-f3e7c1c893ed | Address Redacted | | | | | First Class Mail |
| 06adc75f-c11b-4e8a-98b4-0c1a96f09073 | Address Redacted | | | | | First Class Mail |
| 06afeda8-e42b-43b1-b8c6-2d2f437a63dc | Address Redacted | | | | | First Class Mail |
| 06ba6068-3eb9-413d-b0f3-1e71bc3bc9e1 | Address Redacted | | | | | First Class Mail |
| 06c26312-9927-45a9-9fa3-93d433451388 | Address Redacted | | | | | First Class Mail |
| 06c34af5-8e48-426b-89ca-4f4704368386 | Address Redacted | | | | | First Class Mail |
| 06c37933-0a40-4294-9cbc-9123e6c1e4ea | Address Redacted | | | | | First Class Mail |
| 06c3c8dd-92f4-4396-973b-2c82c9f1bbdd | Address Redacted | | | | | First Class Mail |
| 06c4c9b3-e404-423b-bb43-e6b2d1d75352 | Address Redacted | | | | | First Class Mail |
| 06c5aaee-8af5-435d-9f49-fd1062f8b15d | Address Redacted | | | | | First Class Mail |
| 06c67398-cbf5-47c4-9c65-6d347ab291cd | Address Redacted | | | | | First Class Mail |
| 06c811c0-d794-4540-89a3-7a028fa7ec9a | Address Redacted | | | | | First Class Mail |
| 06c9f752-8905-409c-82f9-d20baef61d6c | Address Redacted | | | | | First Class Mail |
| 06cc859e-8138-4ec7-bd37-4e2aa9ec285f | Address Redacted | | | | | First Class Mail |
| 06ceab14-aaef-476d-8489-85ffb446be6f7 | Address Redacted | | | | | First Class Mail |
| 06d02ef9-7720-4fdd-871a-74767ac45cb4 | Address Redacted | | | | | First Class Mail |
| 06d08842-691d-46b6-aeed-f14310623986 | Address Redacted | | | | | First Class Mail |
| 06d34f0e-0c42-428e-98b6-482e1f26a4d4 | Address Redacted | | | | | First Class Mail |
| 06d3bdd7-9c64-4d14-92eb-1135b0f0f0e3 | Address Redacted | | | | | First Class Mail |
| 06d641d1-722b-42e0-984f2-066a471bcf87 | Address Redacted | | | | | First Class Mail |
| 06d6b7cb-1ba3-441a-8128-e1ba4d3a629f | Address Redacted | | | | | First Class Mail |
| 06d897f0-a000-49ce-a099-23107248f9c | Address Redacted | | | | | First Class Mail |
| 06de5757-ed90-4b27-a99a-db98817e5d6b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 06e1aefc-5365-4cb1-b718-a3fa5528bf9 | Address Redacted | | | | | First Class Mail |
| 06e4bdf6-4cfe-4e5a-b513-e03f1f043dfdf | Address Redacted | | | | | First Class Mail |
| 06e4ba87-e787-4bb1-acb4-c307190fd0db | Address Redacted | | | | | First Class Mail |
| 06e68fc2-2165-4d66-82f0-23ce40f0d0e3 | Address Redacted | | | | | First Class Mail |
| 06e718a8-95af-47de-84b3-13bf08f3d780 | Address Redacted | | | | | First Class Mail |
| 06e7e41d-422e-4e79-8744-9b9cec26500d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 06e824fc-9cd9-4ef2-a322-bf836d72f0d4 | Address Redacted | | | | | First Class Mail |
| 06e85d65-e3f0-44e7-9c44-3e4cf26df5c2 | Address Redacted | | | | | First Class Mail |
| 06eaec37-f15d-4f5d-b0d6-3c21070d3198 | Address Redacted | | | | | First Class Mail |
| 06ed8de9-ecd8-471d-a8de-35d1cf9c59c | Address Redacted | | | | | First Class Mail |
| 06edf0d6-3182-456f-97f8-b3cf24168c2ed | Address Redacted | | | | | First Class Mail |
| 06ee626c-6dd1-4e7a-b83d-d16071b95da5 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 06f27191-5b16-4d37-aac2-80bf516437a5 | Address Redacted | | | | | First Class Mail |
| 06f563f0-3f50-493b-8c9e-23610f430874 | Address Redacted | | | | | First Class Mail |
| 06f8a71e-2517-46a6-a2e0-35fb797dc5bf | Address Redacted | | | | | First Class Mail |
| 06f8f3f6-fa69-429c-66bf-0971347d0550 | Address Redacted | | | | | First Class Mail |
| 06fbe280-07ae-4984-8b2e-df39ff13abde | Address Redacted | | | | | First Class Mail |
| 06fbe747-5f61-4b1a-8b5b-f368266eb1de | Address Redacted | | | | | First Class Mail |
| 06fecab9-549d-42d7-a550-99d1d05347de | Address Redacted | | | | | First Class Mail |
| 06ffcc23-1933-43f3-9b4e-e21527a8e9b7 | Address Redacted | | | | | First Class Mail |
| 0701d8e4-69c9-4bde-9afd-e998be430d8d | Address Redacted | | | | | First Class Mail |
| 0702fae6-6901-41e9-b700-fd7c0fef39ec | Address Redacted | | | | | First Class Mail |
| 07056743-0980-4657-851c-a96baf35cae | Address Redacted | | | | | First Class Mail |
| 0706570-b9b6-490e-ae10-ef48bcd5a627 | Address Redacted | | | | | First Class Mail |
| 07066fc1-6d04-4e1d-bbc8-4243eae75478 | Address Redacted | | | | | First Class Mail |
| 0707ea0d-76d0-4e46-a57b-b3c41dca4f24 | Address Redacted | | | | | First Class Mail |
| 0707fcd9-37da-4519-ac31-67feeaa57243 | Address Redacted | | | | | First Class Mail |
| 0708e3a-56ce-46ca-a947-53fee3b0ed27 | Address Redacted | | | | | First Class Mail |
| 0708e37-e10e-41ce-88f1-5be62881e437 | Address Redacted | | | | | First Class Mail |
| 0708c6a5-c415-4a7d-8440-20c2b0f0ba83 | Address Redacted | | | | | First Class Mail |
| 0709571 7-a0a5-4140-8327-93dba7e933ac | Address Redacted | | | | | First Class Mail |
| 070a1178-6402-4392-b147-adbd7f3c47e4 | Address Redacted | | | | | First Class Mail |
| 070d480c-e4a5-43c7-9fc7-44520e90310c1 | Address Redacted | | | | | First Class Mail |
| 070d5911-e764-43e9-9e93-b76d131abdce | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 070f45e2-b755-448b-a468-035b6f7033c8 | Address Redacted | | | | | First Class Mail |
| 070f10e3-7542-4998-8a74-0eaad284157c | Address Redacted | | | | | First Class Mail |
| 0710327f5-764b-46a3-b99a-51991600548e | Address Redacted | | | | | First Class Mail |
| 07103554-749e-4162-86bd-b9e77b9f1968 | Address Redacted | | | | | First Class Mail |
| 07106c36-2297-4f79-a565-475945b1263c | Address Redacted | | | | | First Class Mail |
| 0710fa03-208a-4783-98db-07a6aefb0cce | Address Redacted | | | | | First Class Mail |
| 0714061e-edad-41c2-bb81-95d78d4e36ab | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 071481dc-0e04-46e5-ad49-5a54d950f03c | Address Redacted | | | | | First Class Mail |
| 071744e5-7174-4355-82f4-a588b26df90 | Address Redacted | | | | | First Class Mail |
| 0718f798-899c-43df-b795-089fed866cc9 | Address Redacted | | | | | First Class Mail |
| 0719b0e7-c4f2-4eb5-a3e6-0c9677439f0f | Address Redacted | | | | | First Class Mail |
| 0719f3eb-3c2d-4c32-823b-1ede2a4efd34 | Address Redacted | | | | | First Class Mail |
| 071cb141-ebfd-4683-b6b4-fe1570f890 | Address Redacted | | | | | First Class Mail |
| 07207dc4-2079-496f-8f17-9fdb2792f077 | Address Redacted | | | | | First Class Mail |
| 0720f7a1-b94f-4cff-87b3-cae393bba65c | Address Redacted | | | | | First Class Mail |
| 07216311-2e9a-4408-9be0-77fe94e66623 | Address Redacted | | | | | First Class Mail |
| 0723024-1420-4712-b227-7fdf5bc3d653 | Address Redacted | | | | | First Class Mail |
| 0726ac0f-aed1-41cc-8a2a-40de4c902f13f5 | Address Redacted | | | | | First Class Mail |
| 0726fbae-9abd-4a63-9160-ed3e78cc197e | Address Redacted | | | | | First Class Mail |
| 07283136-009b-4f14-8fb6-93c3b1af0a2d | Address Redacted | | | | | First Class Mail |
| 07289528-4b16-4af0-8eeb-cc09d391f013 | Address Redacted | | | | | First Class Mail |
| 072c04af-6ae0-4d28-be0f-192b1a87da4d | Address Redacted | | | | | First Class Mail |
| 072c7545-d19f-4be9-84d4-3578744b7f6c | Address Redacted | | | | | First Class Mail |
| 07244888-e49f-4e98-a201-637e6c8ef94e | Address Redacted | | | | | First Class Mail |
| 07319fd8-ec19-4136-9b7d-8adcf3a8f890a | Address Redacted | | | | | First Class Mail |
| 07315272-4e83-4540-9274-358f6ee0e721 | Address Redacted | | | | | First Class Mail |
| 07395614-165d-4618-8aaa-b547d17d2177 | Address Redacted | | | | | First Class Mail |
| 073af477-890c-403f-bb09-26bf90fa97a2 | Address Redacted | | | | | First Class Mail |
| 073c0c9e-d5a2-47ec-9021-e6ee50c6db06 | Address Redacted | | | | | First Class Mail |
| 073cab6a-b550-4652-9aec-2c32c6c530fb | Address Redacted | | | | | First Class Mail |
| 073e0b28-fc14-499c-86de-006098d503a8 | Address Redacted | | | | | First Class Mail |
| 07402441-9efc-40b8-ac67-e1d724197478 | Address Redacted | | | | | First Class Mail |
| 07409720-c4dd-4f1e-bddc-08f38d0a27c7 | Address Redacted | | | | | First Class Mail |
| 07425191-968f-4a4d-b0cd-4bab2e0a5e7 | Address Redacted | | | | | First Class Mail |
| 074292bd-6e03-4ab3-b095-661c1c898b7f | Address Redacted | | | | | First Class Mail |
| 07422232-f3ba-4faf-b185-da7c1898fb79 | Address Redacted | | | | | First Class Mail |
| 0749d68-6ca8-4e5e-9db5-9f83b2b3cd18 | Address Redacted | | | | | First Class Mail |
| 074b2202-29de-4d4b-b6ab-96a5ba782f09 | Address Redacted | | | | | First Class Mail |
| 074c0144-8326-45e7-be0e-2a34021fac88 | Address Redacted | | | | | First Class Mail |
| 074c1250-5fe2-411e-9fe8-44d7ecdb1b39 | Address Redacted | | | | | First Class Mail |
| 074ce597-30b7-4bcf-aba3-b5acff88801c3 | Address Redacted | | | | | First Class Mail |
| 074eb3b3-9fe3-403b-85ee-1ce2f4441f7ef | Address Redacted | | | | | First Class Mail |
| 075025d0-d9c6-4ba4-8a0f-36a813775eed | Address Redacted | | | | | First Class Mail |
| 0753338d-ebe6-4b3b-a8b7-5618f444d672 | Address Redacted | | | | | First Class Mail |
| 0754b0bd-472e-4d5e-a9fc-7cefc78419df | Address Redacted | | | | | First Class Mail |
| 0755142f-f65a-4d55-9438-1bd023feb461 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 0759ceb0-647f-4cb2-82bb-41ce601f7755 | Address Redacted | | | | | First Class Mail |
| 075abc92-e3fe-40b4-8947-8c2b63950a01d | Address Redacted | | | | | First Class Mail |
| 075bde50-177d-413e-b653-d1f1e092c3e5 | Address Redacted | | | | | First Class Mail |
| 075eb395-eec0-4ed2-856b-5205d3ded301 | Address Redacted | | | | | First Class Mail |
| 075eb3f7-65a6-43f4-a24b-ff9e0cd15e66 | Address Redacted | | | | | First Class Mail |
| 0760371b-941c-456f-be07-22eaeb0c6f14 | Address Redacted | | | | | First Class Mail |
| 0761b427-2e55-48be-9542-8c6f85bbd99f | Address Redacted | | | | | First Class Mail |
| 07636433-5c8e-42ac-a6c7-020046c0ab78 | Address Redacted | | | | | First Class Mail |
| 07661e13-b414-48f9-b2ec-d0c507b60fed | Address Redacted | | | | | First Class Mail |
| 07665c3c-8fee-42b3-8291-3f20be617797 | Address Redacted | | | | | First Class Mail |
| 0768494a-937b-400d-aa5c-0c5c7fe6ce17 | Address Redacted | | | | | First Class Mail |
| 0768b412-9b5a-4eed-94e8-a8d071ed2c4e | Address Redacted | | | | | First Class Mail |
| 076c5ec7-1353-43b7-97cb-73b5729a5b44 | Address Redacted | | | | | First Class Mail |
| 076d1ace-2eec-4307-b48a-aaa2fbf1c142 | Address Redacted | | | | | First Class Mail |
| 076e6219-9a8c-4f61-8e8e-1ceb9f8b665c9 | Address Redacted | | | | | First Class Mail |
| 076e9993-22e0-471f-b410-287967738d46 | Address Redacted | | | | | First Class Mail |
| 0771dfbb-eab7-4440-8b9d-88944b2d8d4d | Address Redacted | | | | | First Class Mail |
| 07741095-0bf6-4052-88ee-5d05a6e33a21 | Address Redacted | | | | | First Class Mail |
| 0774e96-05e0-4ef1-a91b-d57434cea02f | Address Redacted | | | | | First Class Mail |
| 07744c30-39ba-470c-bff5-286617729203 | Address Redacted | | | | | First Class Mail |
| 077 f9999-feb1-4395-b285-ab3ba0248091 | Address Redacted | | | | | First Class Mail |
| 0779e56a-74db-4b98-a94f-6ed71a08ca0b | Address Redacted | | | | | First Class Mail |
| 077b4a7e-7633-4b39-bfd1-e03c6e906cb3 | Address Redacted | | | | | First Class Mail |
| 077d828f-8679-4f04-92f5-11e9d79e0aff | Address Redacted | | | | | First Class Mail |
| 077ecc02-d872-6d1b-af6c-fecb73a47323 | Address Redacted | | | | | First Class Mail |
| 077ffe61-45d6-41a7-930f-2323c369623b | Address Redacted | | | | | First Class Mail |
| 07804ea8-9774-424e-91ce-da25daa1f748 | Address Redacted | | | | | First Class Mail |
| 0780bcea-a9c1-4a68-9c08-dccfb4e877bb | Address Redacted | | | | | First Class Mail |
| 0784164d-b4a5-4ff4-9043-7f33ee82cec5 | Address Redacted | | | | | First Class Mail |
| 0785761d-834e-4a64-b884-6c228540d2dc | Address Redacted | | | | | First Class Mail |
| 0786 2efb-531b-477a-871b-f81d315de7dd | Address Redacted | | | | | First Class Mail |
| 078722fc-c7f2-4e27-b630-f4128f45402a | Address Redacted | | | | | First Class Mail |
| 07876c36-47d2-430b-afe3-bff2a68f1212 | Address Redacted | | | | | First Class Mail |
| 0788 1a5b-491c-4013-8e7f-975c9f94526f9 | Address Redacted | | | | | First Class Mail |
| 078b8997-a38a-433e-a674-20aa64fe0162 | Address Redacted | | | | | First Class Mail |
| 078c713e-90bf-4f36-a869-3f5a057b4343 | Address Redacted | | | | | First Class Mail |
| 078e34ff-87ef-4b41-91b1-c7dcdb3a178b | Address Redacted | | | | | First Class Mail |
| 07907bd9-0b44-4877-9f68-77f00d1d3a29 | Address Redacted | | | | | First Class Mail |
| 079459c9-3ade-4bee-ada0-23913f1a8a6 | Address Redacted | | | | | First Class Mail |
| 0796ba19-93ba-4453-90eb-04e600574875 | Address Redacted | | | | | First Class Mail |
| 07991c09-bbc9-4769-a551-e2439f2f3d35 | Address Redacted | | | | | First Class Mail |
| 0799fb79-8aa6-406c-9f7d-8c0b34081243 | Address Redacted | | | | | First Class Mail |
| 079cd3cb-bb7e-49a4-8d74-9fd83a6e677e | Address Redacted | | | | | First Class Mail |
| 079df890-853f-4b36-bf53-008 adcc9f8db | Address Redacted | | | | | First Class Mail |
| 07a108eb-ba45-60ef-ac73-0c6de7ac1991 | Address Redacted | | | | | First Class Mail |
| 07a15024-cee2-49fe-9e8d-f3e7c8ccaa20 | Address Redacted | | | | | First Class Mail |
| 07a389ba-5e6d-422c-bb9e-f64045774e99 | Address Redacted | | | | | First Class Mail |
| 07a4ad77-fdda-485c-ae4d-46e9641 2b2b8 | Address Redacted | | | | | First Class Mail |
| 07a7e46f-5c1d-4d48-9edc-18b04ba1d909 | Address Redacted | | | | | First Class Mail |
| 07ab6ded-c723-4849-ab3f-384063c24762e | Address Redacted | | | | | First Class Mail |
| 07ac13bc-593c-4aa7-840e-f05a161c43ff | Address Redacted | | | | | First Class Mail |
| 07adbf8-331e-42b5-a92d-d267ce5f78dd | Address Redacted | | | | | First Class Mail |
| 07aedd81-b144-4a81-8c80-cf8d3eb14bc7 | Address Redacted | | | | | First Class Mail |
| 07afa14e-9674-42a0-600f-c2e950b0e11 | Address Redacted | | | | | First Class Mail |
| 07b01d7d-ee6a-4481-8784-6e62b34d504d | Address Redacted | | | | | First Class Mail |
| 07b0e599-82c7-435a-9613-e7ecdf989cba | Address Redacted | | | | | First Class Mail |
| 07b1bf56-6a8d-4e78-8e82-10de83dea747 | Address Redacted | | | | | First Class Mail |
| 07b1da5d-98da-445f-bc1b-3d52c7d51e66 | Address Redacted | | | | | First Class Mail |
| 07b73c13-4d7f-6b03-a4b7-0c1b6bb09116 | Address Redacted | | | | | First Class Mail |
| 07b78994-9af6-4151-bbdb-87ada8eb9d21 | Address Redacted | | | | | First Class Mail |
| 07b91386-b0e7-4e73-9708-d1170f258465 | Address Redacted | | | | | First Class Mail |
| 07beecb4-41d2-456e-95b0-2c0e44c44a79 | Address Redacted | | | | | First Class Mail |
| 07bf861a-7d5b-440f-9eec-1875b3394cb4 | Address Redacted | | | | | First Class Mail |
| 07c2d442-43f5-4b70-8fa3-19f74fe1f65b | Address Redacted | | | | | First Class Mail |
| 07c6bb7f-9967-4313-9027-f4106aaf2ac9 | Address Redacted | | | | | First Class Mail |
| 07c69f7f-5c07-4390-a635-2ae4ab71d5ed | Address Redacted | | | | | First Class Mail |
| 07c98544-892c-4a53-9a1b-4762988e0c1b | Address Redacted | | | | | First Class Mail |
| 07c9cb0c-b9a-60e4-8240-45431 3ce0ed7 | Address Redacted | | | | | First Class Mail |
| 07ccb1c2-e5db-4ac9-9b47-df55c32926de | Address Redacted | | | | | First Class Mail |
| 07d0b687-2473-4e93-b392-13f9241172a8 | Address Redacted | | | | | First Class Mail |
| 07d16a78-bc26-4178-8454-22747d6b60e7 | Address Redacted | | | | | First Class Mail |
| 07d42349-2afe-4e46-a5b2-6f0f73e00232 | Address Redacted | | | | | First Class Mail |
| 07d58ab6-be68-475d-b3bd-673e8b31184e | Address Redacted | | | | | First Class Mail |
| 07d6e46b-c0b3-4cce-9282-210cc48ffef2 | Address Redacted | | | | | First Class Mail |
| 07dc1f9f-2689-4313-8c5b-870069a27e18 | Address Redacted | | | | | First Class Mail |
| 07ddf289-19e5-42c3-9505-1a089ba00ea1 | Address Redacted | | | | | First Class Mail |
| 07e0717a-621a-42a4-ae64-c8e67a477623 | Address Redacted | | | | | First Class Mail |
| 07e177eb-2680-43ce-a1f0-16912f429d61 | Address Redacted | | | | | First Class Mail |
| 07e44af8-81a1-477e-8ffc-a92876d430ec | Address Redacted | | | | | First Class Mail |
| 07e6a89c-fbda-43ce-b800-097cdb62c472 | Address Redacted | | | | | First Class Mail |
| 07e7bc88-1ead-491a-b3ab-d8ba746a299 | Address Redacted | | | | | First Class Mail |
| 07e9d273-e688-4299-b8b6-5012bf6a1eeb | Address Redacted | | | | | First Class Mail |
| 07e960e9-121f-4c9b-aa33-3752146276dd | Address Redacted | | | | | First Class Mail |
| 07eb3108-c5f3-4bef-8806-563f95ce56683 | Address Redacted | | | | | First Class Mail |
| 07ecd7a1-768f-42eb-82fb-16a6605d476c | Address Redacted | | | | | First Class Mail |
| 07ed2770-8994-42f3-bbf3-18bd040bb720 | Address Redacted | | | | | First Class Mail |
| 07eee5bb-da46-459e-8783-1d520f93d94d | Address Redacted | | | | | First Class Mail |
| 07ef4607-0cef-4e16-acce-b0664c1f6b1d | Address Redacted | | | | | First Class Mail |
| 07ef8e48-5cb1-470b-82af-c5848f9f4fe6 | Address Redacted | | | | | First Class Mail |
| 07f1bd64-4792-407c-abce-7419159f69b9 | Address Redacted | | | | | First Class Mail |
| 07f1c361-21b0-49b5-9ccc-79b851ccd4a0 | Address Redacted | | | | | First Class Mail |
| 07f1d59b-5ecb-4477-94ba-0f0de1a6dccb | Address Redacted | | | | | First Class Mail |
| 07f261a7-fb1d-439c-a093-57872800765 | Address Redacted | | | | | First Class Mail |
| 07f3feab-8517-400f-9d68-3638dec965f4 | Address Redacted | | | | | First Class Mail |
| 07f47a2d-fee1-45c3-95dd-9748d14f2f80 | Address Redacted | | | | | First Class Mail |
| 07f55bc2-00a9-4211-b7cc-10f5feb61c67 | Address Redacted | | | | | First Class Mail |
| 07f584bc-26a0-4e2a-b587-b496c092f16 | Address Redacted | | | | | First Class Mail |
| 07f6cd40-1e32-47f5-951e-c2cc1e1a8147 | Address Redacted | | | | | First Class Mail |
| 07f6f5a8-ff94-4f60-823f-6d72d02d5c49 | Address Redacted | | | | | First Class Mail |
| 07f82966-58b1-44eb-b2b7-a09e6b024566 | Address Redacted | | | | | First Class Mail |
| 07f87575-821c-42fb-8ce5-2e0887887f8e | Address Redacted | | | | | First Class Mail |
| 07f9eb4b-a5c0-41ef-bf59-6a30c102f344 | Address Redacted | | | | | First Class Mail |
| 07fc1ddb-7e41-4ba0-844b-88b5543617c0 | Address Redacted | | | | | First Class Mail |
| 07fef9fc-f07a-484e-8b0e-20e84f52dc3d | Address Redacted | | | | | First Class Mail |
| 07ff7b40-9263-44fc-9508-68d54fecf1618 | Address Redacted | | | | | First Class Mail |
| 07ffb98f-d4e5-4ee2-ab4b-e82b3df42e9a | Address Redacted | | | | | First Class Mail |
| 07ffeb2c-aad3-4d48-6a5b-4e8e3cc5aec1 | Address Redacted | | | | | First Class Mail |
| 07fefdf-bbe-4001-9ee8-0deaba57cbb0 | Address Redacted | | | | | First Class Mail |
| 0800c01c-cc24-478a-a5a8-c4a6203da71a | Address Redacted | | | | | First Class Mail |
| 08005f9-e4d9-466f-9655-6754c4ae0c07 | Address Redacted | | | | | First Class Mail |
| 08018f7a-f3bf-4311-6b0e-8d8428df9f06 | Address Redacted | | | | | First Class Mail |
| 08020ec7-3a44-442c-8bc0-f56c3852ceeb | Address Redacted | | | | | First Class Mail |
| 080316ba-b5d7-4b36-9a69-5f9d0452e453 | Address Redacted | | | | | First Class Mail |
| 08032e7a0-4c3b-4f83-b373-feefb5693d81 | Address Redacted | | | | | First Class Mail |
| 08070a1-5a4a-47fd-9b22-7fbfcd4f29f06 | Address Redacted | | | | | First Class Mail |
| 0808f5eb-0b80-4c6e-9cf4-7d12d14417c4 | Address Redacted | | | | | First Class Mail |
| 0809fbe8-5810-4866-847 3-d418394529701 | Address Redacted | | | | | First Class Mail |
| 0809408c-0e0f-4783-b7e6-48d099e7bbd | Address Redacted | | | | | First Class Mail |
| 080fe5a1-6b91-44da-8619-1eab46798d1c | Address Redacted | | | | | First Class Mail |
| 080aec22-756a-43be-b237-306e61426211 | Address Redacted | | | | | First Class Mail |
| 0808f79-c412e-4448-0dcb-e96bd1ff7a283 | Address Redacted | | | | | First Class Mail |
| 080ce2f9-3806-45dc-8c3d-36ba3c5391f4 | Address Redacted | | | | | First Class Mail |
| 080e2d7-2d5f-4c57-a5de-68adf27a959f | Address Redacted | | | | | First Class Mail |
| 0813c202-3e5e-415a-9bb6-ece37f45c14 | Address Redacted | | | | | First Class Mail |
| 0813f731-94f6-463e-935c-895a95c02326 | Address Redacted | | | | | First Class Mail |
| 08150069-4658-4264-b8cc-f7fec76a3c7 | Address Redacted | | | | | First Class Mail |
| 08150ff6-7942-4652-91d7-8c6d5253c0d2f | Address Redacted | | | | | First Class Mail |
| 081630e9-c933-42d7-b278-5f515c71c1eb | Address Redacted | | | | | First Class Mail |
| 0817779b-f22a-4e81-a553-16b4b35a81e5 | Address Redacted | | | | | First Class Mail |
| 0818b471-5a0b-4165-9423-43bc6b48a1a1 | Address Redacted | | | | | First Class Mail |
| 081a0bf-2d9c-40d-a069-61f3bb57d4a1 | Address Redacted | | | | | First Class Mail |
| 08200d4f-bf9f-45dd-a8fb-d1848849f3fd | Address Redacted | | | | | First Class Mail |
| 08229dde-1e95-4564-a5db-08c6b09cd5b9 | Address Redacted | | | | | First Class Mail |
| 082409cc-b2b5-4c79-ae2a-54c7b7a021fa | Address Redacted | | | | | First Class Mail |
| 082450cc-5c7e-43a7-4e71-b2a56cbf0010 | Address Redacted | | | | | First Class Mail |
| 0826df7c-7fba-4adb-b93e-e4a335b21f31 | Address Redacted | | | | | First Class Mail |
| 0827249d-4078-4dc4-9680-ad4a7583a09d | Address Redacted | | | | | First Class Mail |
| 0827d89-ab95-4a66-ae74-578828ff05e | Address Redacted | | | | | First Class Mail |
| 0828f809-2665-4480-a4f6-b10d4b7889ad | Address Redacted | | | | | First Class Mail |
| 082a1ae9-04b6-470a-b69c-7dd3feff9c58 | Address Redacted | | | | | First Class Mail |
| 082d0db9-666c-46f7-8a69-9dc24ce0763a | Address Redacted | | | | | First Class Mail |
| 082d01e0-0d5c-41cd-84ed-d34a7b62aa93 | Address Redacted | | | | | First Class Mail |
| 082d40148-a4ee-4485-4ee8-9f6f509666e0 | Address Redacted | | | | | First Class Mail |
| 082d7 2ce-3113-9a16-f22ae6c3f6ea0 | Address Redacted | | | | | First Class Mail |
| 0824038-c65c-4c89-815f-175cf0ac72 8a | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 0830d360-d23d-4785-8840-06d3ae39870b | Address Redacted | | | | First Class Mail |
| 0932459-96d1-49e0-9e66-b402fe71ca1d | Address Redacted | | | | First Class Mail |
| 09326 | Address Redacted | | | | First Class Mail |
| 08330bef-a512-49c3-a57c-c104f26f775d | Address Redacted | | | | First Class Mail |
| 083507 | Address Redacted | | | | First Class Mail |
| 083517eb-bbbb-40c4-8e65-b2cbb681e599 | Address Redacted | | | | First Class Mail |
| 083816c1-6f96-63e7-b220-cfc78f32f541 | Address Redacted | | | | First Class Mail |
| 0638 | Address Redacted | | | | First Class Mail |
| 0638863-1776-4520-981b-57d966dda42 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 0838a9c2-7729-4db3-bc68-1bb6d277acff | Address Redacted | | | | First Class Mail |
| 0838b7f9-6fab-4362-8f80-e4b63e1a6ac8 | Address Redacted | | | | First Class Mail |
| 083a2a99-0d6b-44c5-ad24-6866e51860de | Address Redacted | | | | First Class Mail |
| 083ab16c-e628-4168-a15d-1eb0cdc46c1a | Address Redacted | | | | First Class Mail |
| 083bec14-6cc8-4ddb-b4e6-5c734a7591c1 | Address Redacted | | | | First Class Mail |
| 083c94a0-9d6d-45df-8539-c7242563e71 | Address Redacted | | | | First Class Mail |
| 083fe71a-a4e4-4c1a-8226-4a0705c9a2fe | Address Redacted | | | | First Class Mail |
| 08405710-46b4-42f9-b982-3497f16a8513 | Address Redacted | | | | First Class Mail |
| 0840b989-c169-4392-9fee-0e905e82c2c5 | Address Redacted | | | | First Class Mail |
| 08422312-ee11-4d83-9eda-1c9c4bc17a54 | Address Redacted | | | | First Class Mail |
| 084224ac-1de2-4f15-ab34-2254948c6afa | Address Redacted | | | | First Class Mail |
| 0842be43-1ea5-4000-8336-03fa230c38b8 | Address Redacted | | | | First Class Mail |
| 08438a70-7788-436e-9e15-b74b9f7b7bb0 | Address Redacted | | | | First Class Mail |
| 08439338-5770-4592-8737-a74db7d24411 | Address Redacted | | | | First Class Mail |
| 08441710-e416-4b92-8e77-7633bffaadcb | Address Redacted | | | | First Class Mail |
| 0845764fb-82 a4-42ba-ad6a-c5593f615848 | Address Redacted | | | | First Class Mail |
| 0846765e-1931-4d92-93af-851d3226bc7b | Address Redacted | | | | First Class Mail |
| 0847116b-5de7-4c39-9cfb-723e2945a027 | Address Redacted | | | | First Class Mail |
| 0847e7f2-a502-47bc-bd1c-8ce66456bb67 | Address Redacted | | | | First Class Mail |
| 084a18c9-0d6d-46c8-90e1-ecc59f14861 | Address Redacted | | | | First Class Mail |
| 084af601-bcd3-43db-84b9-e4dcb63d45ea | Address Redacted | | | | First Class Mail |
| 084b3c46-15e0-42e8-95f8-90861965 7a5a | Address Redacted | | | | First Class Mail |
| 084b7b28-ccf0-4139-9c7c-ce28ab26f51c | Address Redacted | | | | First Class Mail |
| 084d7b2b-7af3-4761-85ef-d576ca7e323e | Address Redacted | | | | First Class Mail |
| 084ef164-29f9-49ad-a5a7-d9561af26bc3 | Address Redacted | | | | First Class Mail |
| 084f5786-2f3c-48c1-8288-f4fc5faee5e5 | Address Redacted | | | | First Class Mail |
| 0851c999-ff17-4e37-8eeb-19106765d79cb | Address Redacted | | | | First Class Mail |
| 0852396e-e5d4-4e8f-938b-159a9c421de9 | Address Redacted | | | | First Class Mail |
| 0854b8e-9ab9-453e-8ac7-ae91eb3f2c5 | Address Redacted | | | | First Class Mail |
| 085a082c-b003-4a3e-abbb-9b36e2af837 | Address Redacted | | | | First Class Mail |
| 085a7537-5f04-4421-b2cd-38f4853c8f21 | Address Redacted | | | | First Class Mail |
| 085abdec-1d0c-48e2-a567-4008a893f534 | Address Redacted | | | | First Class Mail |
| 085b8d77-dd67-47a3-9f51-e5c93d25ce60 | Address Redacted | | | | First Class Mail |
| 085d1d1d-cfe4-43b1-9d59-aba2a6ab18ee | Address Redacted | | | | First Class Mail |
| 085d579e-b091-4c35-8054-c7430f268b09 | Address Redacted | | | | First Class Mail |
| 085e12a4-2a80-42c9-9ed8-6ad00e29e36e | Address Redacted | | | | First Class Mail |
| 085f4745-ac61-49e3-b344-5ea20e102af2 | Address Redacted | | | | First Class Mail |
| 0859da6f-0d58-428f-b2ca-029190c18bfb | Address Redacted | | | | First Class Mail |
| 0863021a-1a05-42da-85dc-a6f98f52c9beb | Address Redacted | | | | First Class Mail |
| 0863ac32-c9de-482c-8c45-c701de6ff87d | Address Redacted | | | | First Class Mail |
| 0867044e-96db-44e8-9444-e609fabbaaf | Address Redacted | | | | First Class Mail |
| 0867dec-5e61-4cc9-8365-4a02cca6c6d4 | Address Redacted | | | | First Class Mail |
| 08691930-4aff-44b8-ac66-e5e53aefb560 | Address Redacted | | | | First Class Mail |
| 086a51c8-f0db-4d8d-8451-364b361a755d | Address Redacted | | | | First Class Mail |
| 086b6d35-b27c-43df-a766-012e9eb5b8b5 | Address Redacted | | | | First Class Mail |
| 086bcf3b-f634-4906-a1b5-eecf91d1edeb | Address Redacted | | | | First Class Mail |
| 086d1710-c948-4fbd-811b-c4e634488 1aa | Address Redacted | | | | First Class Mail |
| 0870541e-5fbf1-4963-8b5d-74931545abbe | Address Redacted | | | | First Class Mail |
| 0870514641-40b4-4e3a-91d9-d09627ff2 0e1 | Address Redacted | | | | First Class Mail |
| 0870e35b-040a-4e28-bbbe-629bb 6e47 5da | Address Redacted | | | | First Class Mail |
| 0871e8f8-7044-4410-96de-1d6d51389792 | Address Redacted | | | | First Class Mail |
| 0871e9b2-e1bd-4c91-82fe-bebd292f9e83 | Address Redacted | | | | First Class Mail |
| 0873da18-1433-43a7-812b-84a62843376 | Address Redacted | | | | First Class Mail |
| 0877c7b2-9760-44c8-b7b0-c94fcbdd3a5 | Address Redacted | | | | First Class Mail |
| 0879ab0c-b3dc-4e4a-94bd-33a8e7af5759 | Address Redacted | | | | First Class Mail |
| 087a8b10-fcd7-4474-8d1c-ad70271ee4ad | Address Redacted | | | | First Class Mail |
| 087ab8ca-a6b5-494b-8a70-88e7fb0e8a67 | Address Redacted | | | | First Class Mail |
| 087afa72-51d7-4854-ac7a-2f1247374 1a7 | Address Redacted | | | | First Class Mail |
| 0881b51e-ec00-4179-a572-f97ab2209b8e | Address Redacted | | | | First Class Mail |
| 08825 25f-10b1-44e5-a23f-351 20a3746 2e | Address Redacted | | | | First Class Mail |
| 0883c08a-5ff3-41c9-b087-9b7190b876c5 | Address Redacted | | | | First Class Mail |
| 0885bdf1-f077-4b69-8144-329157290 51b | Address Redacted | | | | First Class Mail |
| 0886066a-91db-4e12-b493-1706f044e199 | Address Redacted | | | | First Class Mail |
| 08860dce-5208-451b-855e-629f221 6b14a | Address Redacted | | | | First Class Mail |
| 0887c1ad-9 1f6-4227-8a0e-9fefa56a10b4 | Address Redacted | | | | First Class Mail |
| 0887c76a-84e6-4fcb-806c-36ec64406 57c | Address Redacted | | | | First Class Mail |
| 0888053c-40ed-48a9-ba53-373d9ff0ea0b0 | Address Redacted | | | | First Class Mail |
| 0888c044-4e87-48e6-8b8b-1c00f6a18cb3 | Address Redacted | | | | First Class Mail |
| 0889772e3-2515-44da-8fec-60026 14bdcb6 | Address Redacted | | | | First Class Mail |
| 08a633fb-0e65-4c20-b7c4-7133eb0b1464 | Address Redacted | | | | First Class Mail |
| 08bcbba-0d62-45d2-a278-9399e758f42 | Address Redacted | | | | First Class Mail |
| 08b47037-7afd-4a5d-adb8-9d3f544876d4 | Address Redacted | | | | First Class Mail |
| 08be86e4-525e-42c0-a6d9-a606bb10d21d | Address Redacted | | | | First Class Mail |
| 08bfa6a1-1a1e-44a4-84bc-8af3d4d0ee47 | Address Redacted | | | | First Class Mail |
| 08933906b-938a-4c71-a9a2-bbb92 c5e5e8d | Address Redacted | | | | First Class Mail |
| 08925df2-2a54-4165-82eb-5b9115e68a40 | Address Redacted | | | | First Class Mail |
| 0892fa22-e4f2-4d83-a2c0-c1ca277dadf2 | Address Redacted | | | | First Class Mail |
| 08952 4a9-c03a-425a-be70-e3787b17df5f | Address Redacted | | | | First Class Mail |
| 0896bc69-e4dd-473b-a0a9-a256f0c7fa06 | Address Redacted | | | | First Class Mail |
| 0896 dc98-7064-4d63-a9d9-5bd5f72c1c0f | Address Redacted | | | | First Class Mail |
| 0897 5e1e-8d09-49f3-b477-4e6fb20cba5b | Address Redacted | | | | First Class Mail |
| 08986386-f68c-48fb-a2dc-c85e 1e183fad | Address Redacted | | | | First Class Mail |
| 0899f08a-c078-4ddb-8d90-a5ac8ee0107c | Address Redacted | | | | First Class Mail |
| 089a5287-4854-4c0a-ba9c-f4db88dd0711 | Address Redacted | | | | First Class Mail |
| 089a57 89-49b9-452e-b7c5-946d1a5c73e3 | Address Redacted | | | | First Class Mail |
| 089b29dd-5839-4956-9967-3674e4c201b0 | Address Redacted | | | | First Class Mail |
| 089bd6ad-73c8-4755-a43f-4b28850ad72 | Address Redacted | | | | First Class Mail |
| 089cc8a0-d81c-4243-b7b6-9de691c377c0 | Address Redacted | | | | First Class Mail |
| 089d10e5-46e9-49e4-9d95-0f968bcc26b1 | Address Redacted | | | | First Class Mail |
| 089e1722-8732-4dbb-91eb-0aabfbee350a | Address Redacted | | | | First Class Mail |
| | | | | | |
| 089e5f2e-77c4-4a21-93ec-6e6ae2cfd4b0 | Address Redacted | | | | First Class Mail |
| 089ea299-a7c0-4674-bbe8-c0914365d083 | Address Redacted | | | | First Class Mail |
| 089fa347-0035-4c9-b3e9-b0bcaefdbbd7d | Address Redacted | | | | First Class Mail |
| 08a1e034-25ac-41f5-8558-02e9ef3a9ce6 | Address Redacted | | | | First Class Mail |
| 08a3865 7-7c25-4725-ac54-ee7fa035ade | Address Redacted | | | | First Class Mail |
| 08a4018b-d525-420b-946b-45afa2a80b8d | Address Redacted | | | | First Class Mail |
| 08a55760-1e26-4e4a-976a-6dc64d5c5f4 | Address Redacted | | | | First Class Mail |
| 08a6542-f5a1-449a-9f61-9ca86fa414c | Address Redacted | | | | First Class Mail |
| 08a78a9c-88d9-4633-903a-cefa13c7cb05 | Address Redacted | | | | First Class Mail |
| 08a86723-1f4a-4e52-8c6c-fafe746d5 3f8 | Address Redacted | | | | First Class Mail |
| 08a8b143-7bd1-40b3-829f-e3213076d916 | Address Redacted | | | | First Class Mail |
| 08a9b1de-ea2-4a0d-8742-6c1e8d5b674b | Address Redacted | | | | First Class Mail |
| 08abc140-bcfe-4fdd-a8a1-03eca1541398 | Address Redacted | | | | First Class Mail |
| 08ac1bac-1de2-4b82-be7a-60ecdeb8cd95 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 08ac7591-85ee-4a61-92 4e-b2 4e cdfe9ac9 | Address Redacted | | | | First Class Mail |
| 08ad7317-d1cc-4e4d-b131-51938819749d | Address Redacted | | | | First Class Mail |
| 08b0bfe0-3bcf7-43cb-9b37-71309f6dfd89 | Address Redacted | | | | First Class Mail |
| 08b16121-13d7-4b77-90bc-c1b2cee723 2c | Address Redacted | | | | First Class Mail |
| 08b19420-1d7c-494e-b0c7-6bbb132dfd94 | Address Redacted | | | | First Class Mail |
| 08b1ee25-d375-4f3d-8676-6337f9e94154 | Address Redacted | | | | First Class Mail |
| 08b34483-a9bd-47a8-ae8d-6aabe202f415 | Address Redacted | | | | First Class Mail |
| 08b51b8e-8191-49cb-af1b-160b1bbdd92 | Address Redacted | | | | First Class Mail |
| 08b7d898-0e68-4e8b-be53-1e34b915535b | Address Redacted | | | | First Class Mail |
| | | | | | |
| 08b83923-59a8-48ae-a725-ebdff53ff1ee | Address Redacted | | | | First Class Mail |
| 08b96a6d-d2e9-4796-a551d-49060023 8dae | Address Redacted | | | | First Class Mail |
| | | | | | |
| 08b9c981-aceb-4d6e-af6b-4709956ed539 | Address Redacted | | | | First Class Mail |
| 08b9ed49-0e59-4d1d-b9ec-a870077 3ee8a | Address Redacted | | | | First Class Mail |
| 08bf39d3-5dcc-4c24-9f3b-e8d37084ceae | Address Redacted | | | | First Class Mail |
| 08c138de-a1cd-4385-8c6e-63a97f244e6c | Address Redacted | | | | First Class Mail |
| 08c626b2-5e37-4b3b-97ba-2e69e5f96 03 | Address Redacted | | | | First Class Mail |
| 08c6d0b9-2140-472a-a681-134 618e87645 | Address Redacted | | | | First Class Mail |
| 08c76ab6-5e0c-45a7-8c35-5270a92d7b78 | Address Redacted | | | | First Class Mail |
| 08c80b1f-0613-4a75-b4cc-da5 1d d4f6 2e26 | Address Redacted | | | | First Class Mail |
| 08c842cc-ecdd-43d0-a522-9 95bd1e67 11a | Address Redacted | | | | First Class Mail |
| 08c9bb6a-db26-4ae5-a6dd-f7 9d517151bc5 5b | Address Redacted | | | | First Class Mail |
| 08cda225-82df-4499-bb9b-263370 16d513 | Address Redacted | | | | First Class Mail |
| 08cdf6a8-55e7-44 a6-a709-b3f07e05619b | Address Redacted | | | | First Class Mail |
| 08cfad8c-40b7-40df-8340-288a37542 90c | Address Redacted | | | | First Class Mail |
| 08d0a4a0-063e-4cc8-81e5 d-0e4ea34 8cbab ce3 | Address Redacted | | | | First Class Mail |
| 08d1d3a9-46bf-41d9-95ec-3 c1c5 01 c569 9 | Address Redacted | | | | First Class Mail |
| 08d2bd10-159c-4 cf2-876 9d-ebb446 5a6c2 | Address Redacted | | | | First Class Mail |
| 08d3d74b-6a6a-44e1-928c-9d 11ff18 376f | Address Redacted | | | | First Class Mail |
| 08d55ff40-ee79-4d12-a179-53 2a2cfafd8a | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 08d822d1-25d1-4e90-bc2d-a1d61dabddce | Address Redacted | | | | First Class Mail |
| 08d85c76-7d9f-4f99-bea4-2fe982b82f47 | Address Redacted | | | | First Class Mail |
| 08da1155-eaea-4734-8922-001cc1cd4e6d | Address Redacted | | | | First Class Mail |
| 08daf1d2-d0b3-4279-fdd2-2eb824e5be0d | Address Redacted | | | | First Class Mail |
| 08dbde85-9abc-48ed-8123-2cf966fb19d2 | Address Redacted | | | | First Class Mail |
| 08dbf67e-2d59-4732-a45e-713a7110ca99 | Address Redacted | | | | First Class Mail |
| 08dc4c4f-ccf5-4b0e-9500-1caba871ce52 | Address Redacted | | | | First Class Mail |
| 08df2fe7-b211-4df5-9eb8-62f0d04e6337e | Address Redacted | | | | First Class Mail |
| 08e0a2b1-72f7-4aac-926d-b2005f788ee2 | Address Redacted | | | | First Class Mail |
| 08e1fbb5-d8e3-4ead-97f8-b6b355af5fe1 | Address Redacted | | | | First Class Mail |
| 08e38c89-554f-4828-8c30-9c4645bcb4c9 | Address Redacted | | | | First Class Mail |
| 08e3eb49-3718-4c13-9980-77124ccfa09f | Address Redacted | | | | First Class Mail |
| 08e3ec8c-41df-407f-b2cc-06b8a590f753 | Address Redacted | | | | First Class Mail |
| 08e7ed7d-0748-45f9-9383-3e3321f90342 | Address Redacted | | | | First Class Mail |
| 08e81e0b-31b3-4076-9bd5-9946295d2bed | Address Redacted | | | | First Class Mail |
| 08e97e83-cbc1-4541-975b-e86d5d104b34 | Address Redacted | | | | First Class Mail |
| 08ea0d70-7813-454f-bc24-d705df0da612 | Address Redacted | | | | First Class Mail |
| 08ea2728-b978-4592-866e-45dbebba104c | Address Redacted | | | | First Class Mail |
| 08eaea68-1c8e-48be-9d06-fa8076ae32b1 | Address Redacted | | | | First Class Mail |
| 08eb70bf-88b0-4820-9c5b-dfb30162d7a2 | Address Redacted | | | | First Class Mail |
| 08ec3b86-3ebb-4c77-809c-5c7ac484fda0 | Address Redacted | | | | First Class Mail |
| 08ec3bb3-5de4-49b1-b4f7-4fbdca5af0b3 | Address Redacted | | | | First Class Mail |
| 08ed317a-5587-4e35-9d89-522f3c60bacb | Address Redacted | | | | First Class Mail |
| 08ee2253-70b3-4147-a21a-ba4bb4c51772 | Address Redacted | | | | First Class Mail |
| 08f44595-c154-48af-b23f-e4025218b6e46 | Address Redacted | | | | First Class Mail |
| 08f6a2eb-3782-49ce-95df-7576530c833f | Address Redacted | | | | First Class Mail |
| 08f905a-e9e2-443f-9e55-b1078e54d239 | Address Redacted | | | | First Class Mail |
| 08fc49e4-6774-4213-8b83-da1b46fe0bf7 | Address Redacted | | | | First Class Mail |
| 09004ba8-3c3e-4927-85ed-bcbf5c947753 | Address Redacted | | | | First Class Mail |
| 09007750-a86a-4112-b11d-394c4b676a96 | Address Redacted | | | | First Class Mail |
| 09019c42-0b0b-4fa4-8722-5a2b028fba7e | Address Redacted | | | | First Class Mail |
| 09046ddd-ee41-424e-a3dc-bf5dbf3ebd5b | Address Redacted | | | | First Class Mail |
| 09044f1e3-bcda-4c99-9ccf-f5e72b41ae5a | Address Redacted | | | | First Class Mail |
| 0905ac04-ffc9-48f3-a775-4235a7909b38 | Address Redacted | | | | First Class Mail |
| 0907a2de-4e9e-4dc8-a16b-984b735bb18c | Address Redacted | | | | First Class Mail |
| 09069818-bc5d-48de-a060-22dd76d4f0ba | Address Redacted | | | | First Class Mail |
| 090d6a27-f070-6dff-66ff-0db33e51085c | Address Redacted | | | | First Class Mail |
| 090f9556-970e-406c-a0e4-70bf5d6b479d | Address Redacted | | | | First Class Mail |
| 0913fbdf-5edb-4e69-b929-c6311bc151c5 | Address Redacted | | | | First Class Mail |
| 09187bb9-5059-46ff-9d7f-07bc3265c1f1 | Address Redacted | | | | First Class Mail |
| 0918e176-7e94-47b6-88be-2f90d24db59b | Address Redacted | | | | First Class Mail |
| 091a22b9-acc0-4c5d-8528-76ade6118c5f | Address Redacted | | | | First Class Mail |
| 091a9253-c46c-4b1f-9f54-bcc3b87cddc6 | Address Redacted | | | | First Class Mail |
| 091b1048-9a19-4c4d-a839-b3f7974bab9d | Address Redacted | | | | First Class Mail |
| 091cc4b6-da3b-497d-9e98-e1a104238469b | Address Redacted | | | | First Class Mail |
| 091d03e7-a2ed-4b98-ac1a-8c176011b074 | Address Redacted | | | | First Class Mail |
| 091dead2-691f-4502-8e94-da29e078e4c2 | Address Redacted | | | | First Class Mail |
| 091e3542-e117-48d5-8848-c1a1a1611df8 | Address Redacted | | | | First Class Mail |
| 09205bdc-0494-4c66-b8fc-ab2fb855843b | Address Redacted | | | | First Class Mail |
| 09212952-7ebf-4c58-b221-1bf06ecd1f29 | Address Redacted | | | | First Class Mail |
| 092269dc-45f2-46ab-a4b8-6358eea3ee6f | Address Redacted | | | | First Class Mail |
| 092473bb-58bd-4ac7-bef4-7c201bbdf65a | Address Redacted | | | | First Class Mail |
| 09247d12-8b21-485a-9216-4e0b2537235f | Address Redacted | | | | First Class Mail |
| 0925cb54-2b32-4a29-ae2a-0218b06b6ee | Address Redacted | | | | First Class Mail |
| 0925d64e-7ae7-491e-bbf1-bcb8c5acbf0f0 | Address Redacted | | | | First Class Mail |
| 092d4bf9-7703-4edfb-b359-4f5e00bb13c6 | Address Redacted | | | | First Class Mail |
| 092c624e-684d-4395-918f-0366229f1a040 | Address Redacted | | | | First Class Mail |
| 0929ddee-dbdd-4ce3-9db2-8f1f635c35d1b | Address Redacted | | | | First Class Mail |
| 09303179-b6eb-45dd-a2e0-29ffc13e6d4e | Address Redacted | | | | First Class Mail |
| 09323035-f5fd-4222-91cf-d7f56f730353 | Address Redacted | | | | First Class Mail |
| 0932f6c-90e6-43dd-811d-5db6a18d6a4e | Address Redacted | | | | First Class Mail |
| 0933eb88c-06c9-4d87-bd55-d43acd8cd346 | Address Redacted | | | | First Class Mail |
| 0933fc84-4729-46ce-8ca2-86300d91dfcd | Address Redacted | | | | First Class Mail |
| 09354402-f6c1-417b-a191-2242018231f79 | Address Redacted | | | | First Class Mail |
| 0938a63-54bc-4241-bbed-cd34d363ea56 | Address Redacted | | | | First Class Mail |
| 0939b22d-98bf-4850-8943-d1879012f221 | Address Redacted | | | | First Class Mail |
| 093a110b-0f30-4293-a887-c0b3ddda68ab5 | Address Redacted | | | | First Class Mail |
| 093a3199-77e7-47e9-a0ef-8a804fa57968 | Address Redacted | | | | First Class Mail |
| 093c0dd4-c960-6334-b9e6-e24bcb8c7ff7 | Address Redacted | | | | First Class Mail |
| 09421f9c-4b14-4c3d-8a40-f49b82dbd517 | Address Redacted | | | | First Class Mail |
| 0943cc0b-75a0-4886-a4c2-4f4fd3d2d1e9 | Address Redacted | | | | First Class Mail |
| 09455d8f0-a161-44cb-a670-5b09e31d3abb | Address Redacted | | | | First Class Mail |
| 09470a88-4f31-4084-9585-b4e1cd2a6b9b | Address Redacted | | | | First Class Mail |
| 094a0f96-d14a-4c78-9353-292b844cc608 | Address Redacted | | | | First Class Mail |
| 094d402e-a19c-4c6b-af2e-c7145f734b90 | Address Redacted | | | | First Class Mail |
| 0950dbba-24f1-4f5b-8f0d-74d6d51d79db | Address Redacted | | | | First Class Mail |
| 0951bd18-45d8-43e8-a838-7dc605af7bd4 | Address Redacted | | | | First Class Mail |
| 095d5155-cd0a-4dde-9c5d-6974897017bb | Address Redacted | | | | First Class Mail |
| 0958b15e-b0b1-4743-bdff-3225b2276fcd | Address Redacted | | | | First Class Mail |
| 095ba1b6-0763-4ee6-8bf5-6441f7b8c876 | Address Redacted | | | | First Class Mail |
| 095bd056-a7c4-4f78-afee-dd1ea3d75078 | Address Redacted | | | | First Class Mail |
| 095c029d-88f9-413b-a5c8-bde110e8b0d8 | Address Redacted | | | | First Class Mail |
| 095e110c-e65f-412e-b796-1c8e52c8c423 | Address Redacted | | | | First Class Mail |
| 095f5492-4854-4e6e-a578-b22409711b0c | Address Redacted | | | | First Class Mail |
| 095f85cb-b60a-4c55-8715-d5cf0ff959bf | Address Redacted | | | | First Class Mail |
| 0960009e-450b-40b9-affc-1989b8c16e8e | Address Redacted | | | | First Class Mail |
| 09602ace-d593-4c02-896d-4f93f10f91fc | Address Redacted | | | | First Class Mail |
| 09615964-d776-4b62-a769-8e19ef4e7295 | Address Redacted | | | | First Class Mail |
| 0963fb1-b337-4e4d-a685-0a6bfd41cdc4 | Address Redacted | | | | First Class Mail |
| 0964463b-7571-488f-b89c-65a4eb334a6f | Address Redacted | | | | First Class Mail |
| 0964a4d1-10f4-4cbf-9cb7-3b1386d63137f | Address Redacted | | | | First Class Mail |
| 09658b1ce-f712-403a-a888-90ae67270fe4 | Address Redacted | | | | First Class Mail |
| 0965b0b6-5c6c-4ae0-8659-692deca0f23d | Address Redacted | | | | First Class Mail |
| 096618133-bf65-4a60-abae-63e30f0fb8834 | Address Redacted | | | | First Class Mail |
| 09665ad5-dd22-47a2-a781-78796223cc5cf | Address Redacted | | | | First Class Mail |
| 09685b69-4c57-4e57-aed2-e587b94d99e | Address Redacted | | | | First Class Mail |
| 096cef9a-ea54-43f1-a89e-37a21a1d5e5a | Address Redacted | | | | First Class Mail |
| 096d16ac-c992-45ce-a84f-2c3bf157fdd5 | Address Redacted | | | | First Class Mail |
| 0970c42b-8781-43a9-a111-25f8907ad575 | Address Redacted | | | | First Class Mail |
| 0970e316-66a2-46e5-8eb6-6cc1b00f57a7 | Address Redacted | | | | First Class Mail |
| 0971c077-8334-4abb-9927-16cbb6319a4f | Address Redacted | | | | First Class Mail |
| 0971f033-b968-42f9b-8bf5-516245a8773 | Address Redacted | | | | First Class Mail |
| 0972a03b-e699-490b-b8fc-b147d8f9efe3 | Address Redacted | | | | First Class Mail |
| 09741b82-cdd4-4c9f-88a4-3afc5b62c70d | Address Redacted | | | | First Class Mail |
| 0975d1c2-5363-46e3-aa6c-6e80c3fddf30 | Address Redacted | | | | First Class Mail |
| 09782133-2ff1-4e37-b68e-a2d3b233cdcd | Address Redacted | | | | First Class Mail |
| 0978cae8-5a0e-4f0f-96d8-777e4320532b | Address Redacted | | | | First Class Mail |
| 09797e7d-eed1-4bfd-aebc-c100f00488ec | Address Redacted | | | | First Class Mail |
| 097ac978-84d5-4374-b316-3c4f5e97969 | Address Redacted | | | | First Class Mail |
| 097a0855-f3c4-45d9-924b-98f4328d4318 | Address Redacted | | | | First Class Mail |
| 097b2d8-8263-405c-9ec7-5e182a7caf7f | Address Redacted | | | | First Class Mail |
| 097b9e3c-10f2-4c73-b1b5-6eef6c2b4c1e | Address Redacted | | | | First Class Mail |
| 097c1ebb-2206-46ce-8f34-09902ad5ca08 | Address Redacted | | | | First Class Mail |
| 097c7e52-7f97-44fc-8b11-637a044e1864 | Address Redacted | | | | First Class Mail |
| 097d5817-d240-4c0b-bec5-3f4f6255a60b | Address Redacted | | | | First Class Mail |
| 097e2520-9394-414b-aa29-40e8a431f46b | Address Redacted | | | | First Class Mail |
| 097e5af2-eea5-481d-bda2-9ef828f9d91d | Address Redacted | | | | First Class Mail |
| 097ee8eb-278b-4652-83af-712d2f3e3e41f | Address Redacted | | | | First Class Mail |
| 097f0d01-1b2e-4a0d-947e-268e1c4f9768 | Address Redacted | | | | First Class Mail |
| 097f8ba8-eebd-46d4-a139-fa615d95513 | Address Redacted | | | | First Class Mail |
| 0980bfc5-9114-4c61-8a01-7937074027c3 | Address Redacted | | | | First Class Mail |
| 0980efdf-0306-4ac7-ae77-87939893805fd | Address Redacted | | | | First Class Mail |
| 0981d544-08ee-4edb-baee-41e899deba74 | Address Redacted | | | | First Class Mail |
| 09822135-98b5-4f34-87fc-a2ebb83fac31 | Address Redacted | | | | First Class Mail |
| 09825991-a0a0-496e-a589-7a0942d65dce | Address Redacted | | | | First Class Mail |
| 09846094-2820-4a88-bbe6-06f326bf726e | Address Redacted | | | | First Class Mail |
| 0984609f-b1bc-47e5-85a0-0b259e843ea7 | Address Redacted | | | | First Class Mail |
| 0986bedc-7c61-481f-8e1c-e123f19a5dda | Address Redacted | | | | First Class Mail |
| 0986b75f-0b43-4ab2-bec7-b4a645ec6b735 | Address Redacted | | | | First Class Mail |
| 09871093-1051-4c51-a10b-1d3e1efe53fdc7 | Address Redacted | | | | First Class Mail |
| 0988a36c-27c7-4ac6-873a-ec7f9beaa3d2 | Address Redacted | | | | First Class Mail |
| 0988e811-e8bb-4248-81ab-f9271c3b161c | Address Redacted | | | | First Class Mail |
| 098a1b18-ff9e-45cb-8957-663d05e0ad88 | Address Redacted | | | | First Class Mail |
| 098a6fda-0508-4c8c-b74a-554364b34b0a | Address Redacted | | | | First Class Mail |
| 098cfef2-19bf-46eb-a51c-571511f4cded | Address Redacted | | | | First Class Mail |
| 0990ecc-036e-498b-b1a6-7004f0dcf951 | Address Redacted | | | | First Class Mail |
| 09914376-5f36-4045-9df2-0481d1fea9d6 | Address Redacted | | | | First Class Mail |
| 0992d0eb-e43b-4f2c-8c06-e3a0d5fa600f | Address Redacted | | | | First Class Mail |
| 09933f02-5ce-4ad8-8b99-6b30d61f5 | Address Redacted | | | | First Class Mail |
| 0993aac-dd42-4bcfd-95e0-1fa43791bb57 | Address Redacted | | | | First Class Mail |
| 099636c7-d5dd-4a32-9a80-b2e9b11bd1c8 | Address Redacted | | | | First Class Mail |
| 09966131-1979-4e0f-9659-13f26c1ef9c5 | Address Redacted | | | | First Class Mail |
| 0996cc05-a73d-4f2f-a6e4-8672e94621ba | Address Redacted | | | | First Class Mail |
| 099600ec-97d4-4a0f-b3d4-664a5a977497 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 099d81cb-82a5-43b6-84a4-f9f133f68d4e | Address Redacted | | | | | | First Class Mail |
| 099f858f-8cb9-4cdc-a3f4-3329c05e9042 | Address Redacted | | | | | | First Class Mail |
| 099f91e9-0bdd-47cc-9df4-19e636b13fdd | Address Redacted | | | | | | First Class Mail |
| 09a0787d-760e-4c00-8146-6a400c88368f | Address Redacted | | | | | | First Class Mail |
| 09a07eff-408b-4859-8391-4f95eb355858 | Address Redacted | | | | | | First Class Mail |
| 09a494f1-a606-487b-be89-65e6e5f9b6f0 | Address Redacted | | | | | | First Class Mail |
| 09a4edc7-f8c8-467c-9677-78393890b2e9 | Address Redacted | | | | | | First Class Mail |
| 09a570bf-a0c1-4453-8625-0c74ca70fba1 | Address Redacted | | | | | | First Class Mail |
| 09a57221-0bc6-4503-b680-b2468d36bc16 | Address Redacted | | | | | | First Class Mail |
| 09a867f8-888b-4fe0-89e2-fc77351a2d68 | Address Redacted | | | | | | First Class Mail |
| 09aa0a1d-1949-422f-b37f-a3451ffc1f31 | Address Redacted | | | | | | First Class Mail |
| 09abea44-cada-4d18-9c37-b97ec0c1d086 | Address Redacted | | | | | | First Class Mail |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address Redacted | | | | | | First Class Mail |
| 09b095d4-3758-4f50-bbb1-7a18e8dfd2fc | Address Redacted | | | | | | First Class Mail |
| 09b1b979-1ff3-4764-aa7f-4f9a766f271b | Address Redacted | | | | | | First Class Mail |
| 09b9c89f-172a-4628-a804-6b1e56e3f9e9 | Address Redacted | | | | | | First Class Mail |
| 09bedb95-6e4b-4d55-acdb-2f6ca5280d87 | Address Redacted | | | | | | First Class Mail |
| 09bef749-a1a7-4aea-b2de-f6eee3d84484 | Address Redacted | | | | | | First Class Mail |
| 09bffd78-c159-43ce-9535-03447a7af34b | Address Redacted | | | | | | First Class Mail |
| 09c1abf3-c2b2-4e5f-823c-6ae5af34d6ee | Address Redacted | | | | | | First Class Mail |
| 09c7aad8-ca71-4769-9899-7638f82e08fa | Address Redacted | | | | | | First Class Mail |
| 09cb95ab-fa1a-4637-b0f4-21e5a8031ff4 | Address Redacted | | | | | | First Class Mail |
| 09cbbe9e-6b3d-43ea-b608-db8ad0a81d9c | Address Redacted | | | | | | First Class Mail |
| 09cc479d-47ce-439a-99f8-535a85fda8b7 | Address Redacted | | | | | | First Class Mail |
| 09cc5d07-5ea4-418f-ab7a-1e3f08b22946 | Address Redacted | | | | | | First Class Mail |
| 09cd8ce1-aedd-4832-8117-29fc966a0259 | Address Redacted | | | | | | First Class Mail |
| 09cf15ba-e881-4d20-ba09-a9185718b3c7 | Address Redacted | | | | | | First Class Mail |
| 09cf64d9-c89d-4a86-82cb-f3bd7c5d2afa | Address Redacted | | | | | | First Class Mail |
| 09d1b1bc-9aec-4bdd-94c8-dff112522ffe | Address Redacted | | | | | | First Class Mail |
| 09d4673c-b544-4647-954d-ee269e8f8f2c | Address Redacted | | | | | | First Class Mail |
| 09d5a36d-ee61-419d-8d60-e0d9d245359c | Address Redacted | | | | | | First Class Mail |
| 09d603ce-7f57-4867-b47c-85e2cbaf43b8 | Address Redacted | | | | | | First Class Mail |
| 09d94488-1a0c-4ea7-a25a-6bb704409935 | Address Redacted | | | | | | First Class Mail |
| 09d9801c-700e-4cca-8728-9efe6e25317b | Address Redacted | | | | | | First Class Mail |
| 09d9ba2a-8792-4829-ae5d-c1434bb3ad0f | Address Redacted | | | | | | First Class Mail |
| 09da5259-1ec1-4fb0-972c-6c0b88b5b166 | Address Redacted | | | | | | First Class Mail |
| 09dc3736-16b7-4b13-b9b4-7e5d8a2e256d | Address Redacted | | | | | | First Class Mail |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address Redacted | | | | | | First Class Mail |
| 09df49c5-a90a-45fc-802c-eda101693d30 | Address Redacted | | | | | | First Class Mail |
| 09e13fea-1211-4138-a2b1-2be0977feb8d | Address Redacted | | | | | | First Class Mail |
| 09e28d37-57fb-4bec-9025-ad4e18b3a5d7 | Address Redacted | | | | | | First Class Mail |
| 09e56c54-bb27-4afc-80c3-e20a7908b8e0 | Address Redacted | | | | | | First Class Mail |
| 09e701d0-7d2f-4757-b1ff-1d76f16e2d99 | Address Redacted | | | | | | First Class Mail |
| 09e72433-8752-4f6e-a89c-fa14dcdb542c | Address Redacted | | | | | | First Class Mail |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address Redacted | | | | | | First Class Mail |
| 09edac8c-eac0-4676-9ba3-3f0c4fea5145 | Address Redacted | | | | | | First Class Mail |
| 09ee17ee-ef6f-49da-8e34-fe028bedafaa | Address Redacted | | | | | | First Class Mail |
| 09ef91db-2c09-4186-a8b7-a8fc54b51612 | Address Redacted | | | | | | First Class Mail |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | | | | | | First Class Mail |
| 09f0a7b6-03e6-4e22-9fe4-846827cb843d | Address Redacted | | | | | | First Class Mail |
| 09f0c9a1-c47a-4b3a-8b35-9c6360857596 | Address Redacted | | | | | | First Class Mail |
| 09f19db0-3099-4d1c-9ec8-0372fab8f176 | Address Redacted | | | | | | First Class Mail |
| 09f1ea4c-5cd5-4c65-82ff-c5727b3cab85 | Address Redacted | | | | | | First Class Mail |
| 09f46cab-b2c2-473e-97e1-dff14e33db8b | Address Redacted | | | | | | First Class Mail |
| 09f6153e-927f-4c4e-bccc-7a8d764c2998 | Address Redacted | | | | | | First Class Mail |
| 09f696b6-068d-4be5-86ee-114b0ae3381e | Address Redacted | | | | | | First Class Mail |
| 09f872da-b207-46e0-abae-1b8086d8b255 | Address Redacted | | | | | | First Class Mail |
| 09f8c99a-86b6-4de8-8b48-0966fe229f28 | Address Redacted | | | | | | First Class Mail |
| 09fc066c-3e28-4579-99fe-f9db2bd1727c | Address Redacted | | | | | | First Class Mail |
| 09fe2c5e-7098-4bf8-8cf8-1e2447e17135 | Address Redacted | | | | | | First Class Mail |
| 09ffb7f3-6a06-4e5a-a49a-ceeb3da9f149 | Address Redacted | | | | | | First Class Mail |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address Redacted | | | | | | First Class Mail |
| 0a020fd9-beb4-482b-ab10-d51840139ffc | Address Redacted | | | | | | First Class Mail |
| 0a02836c-bde9-4805-95d7-8ace3b479177 | Address Redacted | | | | | | First Class Mail |
| 0a04292f-e1c8-4cef-b3d7-a39c2e37b4ec | Address Redacted | | | | | | First Class Mail |
| 0a0505b6-d71a-4b8d-9c02-89732e97cfbc | Address Redacted | | | | | | First Class Mail |
| 0a054202-395b-48a2-89de-ea96b50a745c | Address Redacted | | | | | | First Class Mail |
| 0a07ecd1-6d7f-418b-ab7f-4e921458ac91 | Address Redacted | | | | | | First Class Mail |
| 0a0a1d47-6d14-4244-9065-d67b175ed431 | Address Redacted | | | | | | First Class Mail |
| 0a0b31f9-3a6d-4aa5-aee5-204a232341a8 | Address Redacted | | | | | | First Class Mail |
| 0a0b67f3-c482-4bb6-9d37-477d8f61a52d | Address Redacted | | | | | | First Class Mail |
| 0a0d8f51-010c-4983-8421-f70a3fb655f1 | Address Redacted | | | | | | First Class Mail |
| 0a133493-1f24-4033-96fb-67ab249047d5 | Address Redacted | | | | | | First Class Mail |
| 0a142286-8d8a-4310-ab95-09f877c28d09 | Address Redacted | | | | | | First Class Mail |
| 0a146b07-6d68-43f1-a610-9ce462deb36c | Address Redacted | | | | | | First Class Mail |
| 0a15212c-79bc-487e-8ce6-fd18cda8e64b | Address Redacted | | | | | | First Class Mail |
| 0a170aa0-f691-48a0-9b0d-52fe3bc8c50b | Address Redacted | | | | | | First Class Mail |
| 0a18f1a3-0eb8-43b3-9a3c-b9ed1b812e8c | Address Redacted | | | | | | First Class Mail |
| 0a192019-928f-47ec-b766-58c74154b9ee | Address Redacted | | | | | | First Class Mail |
| 0a194118-e102-4e4c-863b-209de83d9168 | Address Redacted | | | | | | First Class Mail |
| 0a1e9509-42df-4175-9770-f8abc1cdf758 | Address Redacted | | | | | | First Class Mail |
| 0a1f8856-374f-4934-8fe8-e8b8f240accb | Address Redacted | | | | | | First Class Mail |
| 0a1fb8ea-e10a-4d28-8551-373fdab698f2 | Address Redacted | | | | | | First Class Mail |
| 0a2066f4-49ae-42c0-abc9-bb1de5a4c319 | Address Redacted | | | | | | First Class Mail |
| 0a219569-e2d7-4426-9648-445060440001 | Address Redacted | | | | | | First Class Mail |
| 0a21df2d-0a99-45c3-8518-7655f48f20fe | Address Redacted | | | | | | First Class Mail |
| 0a24ea44-dfdf-458c-8dd2-e99120e2f333 | Address Redacted | | | | | | First Class Mail |
| 0a2b4807-1efc-4cdc-84fa-82d1b6a93ac1 | Address Redacted | | | | | | First Class Mail |
| 0a2da3e9-6545-483d-abb3-3bd7cd43c469 | Address Redacted | | | | | | First Class Mail |
| 0a3184d5-75d3-4c1c-bdab-d352c82aae9f | Address Redacted | | | | | | First Class Mail |
| 0a31c291-032f-40eb-9946-b332d556bff9 | Address Redacted | | | | | | First Class Mail |
| 0a345dc0-002d-442b-9c7a-f8823db7be31 | Address Redacted | | | | | | First Class Mail |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address Redacted | | | | | | First Class Mail |
| 0a37b06a-f2c6-4c04-9397-9c8b887a3a01 | Address Redacted | | | | | | First Class Mail |
| 0a37fedb-5a1f-4ec8-95c0-d5a21d7f275d | Address Redacted | | | | | | First Class Mail |
| 0a38e0fe-1d63-4ac0-a7c5-defa16628bc2 | Address Redacted | | | | | | First Class Mail |
| 0a394355-157b-4ef0-89b5-103b5f7cf4ba | Address Redacted | | | | | | First Class Mail |
| 0a3ab2c8-367b-4374-99a0-874fdaf09162 | Address Redacted | | | | | | First Class Mail |
| 0a3c3ca3-ebba-4618-9321-1a1bfcb47d13 | Address Redacted | | | | | | First Class Mail |
| 0a3c453e-0bce-4c72-b894-086d2397a85f | Address Redacted | | | | | | First Class Mail |
| 0a3c9e1a-221e-4d1a-b5f2-1c77f758c843 | Address Redacted | | | | | | First Class Mail |
| 0a3ca130-bde3-40fa-afb1-a415f3d2fe85 | Address Redacted | | | | | | First Class Mail |
| 0a3cd8fe-1af9-4069-a6d5-815bdcb29146 | Address Redacted | | | | | | First Class Mail |
| 0a3ce410-0240-4a6f-82b5-38c6e48a10f6 | Address Redacted | | | | | | First Class Mail |
| 0a3e737d-501e-43d9-9917-cf19269621c2 | Address Redacted | | | | | | First Class Mail |
| 0a3f14e0-493c-4909-8ddd-a979fa1ed866 | Address Redacted | | | | | | First Class Mail |
| 0a404b1e-b1ff-4503-991b-7c9ce602de90 | Address Redacted | | | | | | First Class Mail |
| 0a414c91-3b92-4f8d-8c48-0bc78e7cafd4 | Address Redacted | | | | | | First Class Mail |
| 0a419cc4-2c01-48d4-baac-a30a46cc7765 | Address Redacted | | | | | | First Class Mail |
| 0a429b3b-1448-4666-bf01-f725e22d19e9 | Address Redacted | | | | | | First Class Mail |
| 0a454796-957e-429e-a8f2-720bad351c74 | Address Redacted | | | | | | First Class Mail |
| 0a45e7a2-e2c1-44f5-86d2-31fd9d3a6ec5 | Address Redacted | | | | | | First Class Mail |
| 0a46f04e-fca7-411f-99e4-9abdbf8ec599 | Address Redacted | | | | | | First Class Mail |
| 0a46f7d0-0402-4591-ac6a-65640cdd3d9a | Address Redacted | | | | | | First Class Mail |
| 0a471d4e-51c8-47f1-9a24-96ec3e5a1139 | Address Redacted | | | | | | First Class Mail |
| 0a47afb9-784b-45b5-a4d1-d40d75b95eea | Address Redacted | | | | | | First Class Mail |
| 0a483733-c339-462f-bece-e8015e7ef060 | Address Redacted | | | | | | First Class Mail |
| 0a4a9906-8ac1-4738-9c55-ddd592cefb73 | Address Redacted | | | | | | First Class Mail |
| 0a4b870e-69b1-4d76-bc7c-b84d9deab268 | Address Redacted | | | | | | First Class Mail |
| 0a4c08f9-e5c7-45dc-bfd2-9f4a55ddff8c | Address Redacted | | | | | | First Class Mail |
| 0a4cda36-e6fb-48c3-9cae-e8b5ecddba3a | Address Redacted | | | | | | First Class Mail |
| 0a4d0363-ba9b-446d-b4de-4d4b2718faea | Address Redacted | | | | | | First Class Mail |
| 0a4d9844-facd-4f6f-b107-d57905e0740e | Address Redacted | | | | | | First Class Mail |
| 0a4fa08c-1c89-4662-8501-2da531ce7928 | Address Redacted | | | | | | First Class Mail |
| 0a51206b-a600-4886-bace-406d56213793 | Address Redacted | | | | | | First Class Mail |
| 0a514754-5a01-42e1-bc2d-248d7625bba4 | Address Redacted | | | | | | First Class Mail |
| 0a518fbe-1508-441e-8e29-49e826182b09 | Address Redacted | | | | | | First Class Mail |
| 0a51cee5-4bd2-4798-9c47-669844baa8fd | Address Redacted | | | | | | First Class Mail |
| 0a5240c3-e0af-4ed3-8918-99976275b3cf | Address Redacted | | | | | | First Class Mail |
| 0a53116b-36b7-48fc-9583-48311fc4c0ef | Address Redacted | | | | | | First Class Mail |
| 0a58da59-c761-4d0b-94e6-2818219b6c6a | Address Redacted | | | | | | First Class Mail |
| 0a5931ba-a226-4678-aeb2-c3e42be6e3ee | Address Redacted | | | | | | First Class Mail |
| 0a59d44d-468e-46cf-8556-511ba82a2065 | Address Redacted | | | | | | First Class Mail |
| 0a5ca00f-432a-4976-9577-65c4d1d4f515 | Address Redacted | | | | | | First Class Mail |
| 0a5e53d3-b5d4-4508-8c7e-f258a784929d | Address Redacted | | | | | | First Class Mail |
| 0a60bb56-21eb-4123-bfbf-966db07cac50 | Address Redacted | | | | | | First Class Mail |
| 0a69f8f4-3a4f-4919-b678-80ed27fbda08 | Address Redacted | | | | | | First Class Mail |
| 0a6aa6b7-3c93-4eee-ba79-e4959872d502 | Address Redacted | | | | | | First Class Mail |
| 0a6b8104-72b9-46b0-9341-dbfe95921ef1 | Address Redacted | | | | | | First Class Mail |
| 0a6c69fe-4d03-4741-aa5b-5c2f2369abef | Address Redacted | | | | | | First Class Mail |
| 0a6f9698-b071-4e52-9cdd-21339cbadfd6 | Address Redacted | | | | | | First Class Mail |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 0a70baae-0cbc-427e-bc23-a622ff1c596a | Address Redacted | | First Class Mail |
| 0a72b784-1e2e-43c1-bee2-cc4064 1efaa2 | Address Redacted | | First Class Mail |
| 0a73c025-b245-4361-b924-252d72 8cc0b4 | Address Redacted | | First Class Mail |
| 0a748 5ec-37 02-4574-b8b6-b8 53b6 5221b0 | Address Redacted | | First Class Mail |
| 0a74e6 0e-29 01-48 f5-bbe6-c049d3158d1c | Address Redacted | | First Class Mail |
| 0a756118-1a17-4460-9 9e5-5433b5abec21 | Address Redacted | | First Class Mail |
| 0a756411-cbd0-41bb-b6c6-9489529e7829 | Address Redacted | | First Class Mail |
| 0a760385-9fc9-427f-8a66-402fd495a7b7 | Address Redacted | | First Class Mail |
| 0a773 9a7-cd99-47b7-abd4-3cf25 8313093 | Address Redacted | | First Class Mail |
| 0a7b952f-024b-4d0d-952f-90a9724d8a36 | Address Redacted | | First Class Mail |
| 0a7c0975-8767-4097-afb0-f210bd25a920 | Address Redacted | | First Class Mail |
| 0a7cd154-0534-4c20-b5e0-f097 1a6e2a51 | Address Redacted | | First Class Mail |
| 0a7f37b1-7ffc-4914-a6eb-cb277cf5686e | Address Redacted | | First Class Mail |
| 0a8013f8-6e92-430e-8032-876b71bf5c7a | Address Redacted | | First Class Mail |
| 0a820e51-8b39-4391-8e3d-5b3b829d3d94 | Address Redacted | | First Class Mail |
| | | | |
| 0a829769-ddf9-42d8-9f11-1d8ad1545fd2 | Address Redacted | | First Class Mail |
| 0a82e64c-0df8-4a76-9c9a-0d7b7fc625d4 | Address Redacted | | First Class Mail |
| 0a833834-4188-4914-aeda-30a8b73d7b11 | Address Redacted | | First Class Mail |
| 0a840d14-402c-4284-af69-bf64d6939e2a | Address Redacted | | First Class Mail |
| 0a845cc3-daa0-41ab-b4c1-bef1b8d6a4e9 | Address Redacted | | First Class Mail |
| 0a84d352-42c6-40d0-a5ce-776bf22f6327 | Address Redacted | | First Class Mail |
| 0a86cfd5-4fa8-42af-bdc5-ce967665a2e73 | Address Redacted | | First Class Mail |
| 0a89f6ba-3e72-4a1a-b9bd-7b9342b8b293 | Address Redacted | | First Class Mail |
| 0a8c4c6b-4ef1-4d13-a531-6e86282b76cd | Address Redacted | | First Class Mail |
| 0ab438e4-9 15f-4179-af90-06306289 1b16 | Address Redacted | | First Class Mail |
| 0abe69ae-ef4f-4e0b-b362-0ea8cecccd72 | Address Redacted | | First Class Mail |
| 0af9bb6b-45a6-4eb1-9eed-e8b6ef6e1ca0 | Address Redacted | | First Class Mail |
| 0a91e7eb-4e75-46df-8d4d-5d4481000151 | Address Redacted | | First Class Mail |
| 0a92ef8f-29a2-4ddf-8083-fd43d8db862d | Address Redacted | | First Class Mail |
| 0a934ba6-02ce-49ce-9f54-025320ae0b35 | Address Redacted | | First Class Mail |
| 0a95c08c-cf10-4cd8-afc1-82f9aed10ca2 | Address Redacted | | First Class Mail |
| 0a96acb3-0681-466d-866f-c69c725b5f67 | Address Redacted | | First Class Mail |
| 0a9ab07-4732-412d-89b7-934d8bdd260b | Address Redacted | | First Class Mail |
| 0a9ab23d-08c5-44fc-a20f-64839e4f762d | Address Redacted | | First Class Mail |
| 0a9bbb46-d3d3-40b2-a7cd-33b9aaa2b2d9 | Address Redacted | | First Class Mail |
| | | | |
| 0a99c3e7-1dda-401e-b5ec-9db70 3b8d260 | Address Redacted | | First Class Mail |
| 0a9f7f76-b18d-4484-b4be-720d3a1a46d6 | Address Redacted | | First Class Mail |
| 0aa055dd-1bb1-4806-9702-01e8806a21c4 | Address Redacted | | First Class Mail |
| 0aa279d9-d99c-44d8-ae5e-26db8f497e49 | Address Redacted | | First Class Mail |
| 0aa4df7c-f58e-4aeb-9fcd-0111bf3fbd9b | Address Redacted | | First Class Mail |
| 0aa4e013-95ab-4233-bff5-abbde6bd9de8 | Address Redacted | | First Class Mail |
| 0aa85eeb-8e7c-4abd-97cb-ded949226c86 | Address Redacted | | First Class Mail |
| 0aa8eb98-13a0-42e7-bd95-e15f429992ff | Address Redacted | | First Class Mail |
| 0aa92b23-0cbc-4a29-b7a3-dd71a1e6effe | Address Redacted | | First Class Mail |
| 0aab9fe9-5021-45e3-920c-89d8e6fa67d1 | Address Redacted | | First Class Mail |
| 0aadcb75-1cc2-431c-8944-e883eec360f4 | Address Redacted | | First Class Mail |
| 0aae1850-ab3a-4d50-8e16-a7493d231c18 | Address Redacted | | First Class Mail |
| 0aaed37c-db7f-48c6-97e6-2e89916b5b6 | Address Redacted | | First Class Mail |
| 0ab073e5-c43c-46cc-9cba-b16ca9ebe6fe | Address Redacted | | First Class Mail |
| 0ab14516-e995-4a83-aca2-35f1646605f5 | Address Redacted | | First Class Mail |
| 0ab4e187-c172-4368-900c-b29a9b0640c1 | Address Redacted | | First Class Mail |
| 0ab79c63-820c-43dc-9c2b-038f48d031b | Address Redacted | | First Class Mail |
| 0ab803a2-3236-4c4c-a36a-4d798720b2d74 | Address Redacted | | First Class Mail |
| 0ab870f9-b246-404f-8b0a-3fd d3706c0fc | Address Redacted | | First Class Mail |
| 0ab97511-5ec2-40cb-bc88-eb4b9b13 88f4 | Address Redacted | | First Class Mail |
| 0ab97da2-b222-498c-a122-867f49e1025c | Address Redacted | | First Class Mail |
| 0ab9f88c-3756-4d71-bf1d-e1b48256df96 | Address Redacted | | First Class Mail |
| 0abbf9c9-e751-4783-8878-1c503448d4c5 | Address Redacted | | First Class Mail |
| 0abc f89f-bcfe-40d7-b10e-ce4b648e65fa | Address Redacted | | First Class Mail |
| 0abf3883-c43f-4ea8-9982-3603ef5ba6b3 | Address Redacted | | First Class Mail |
| 0abf5923-f5e4-4221-8998-28376faa350a | Address Redacted | | First Class Mail |
| 0abf8e3b-fb4e-49ce-8c2b-3a4da0dcea9d | Address Redacted | | First Class Mail |
| 0abff95b-b0d7-487b-afd-f67473c6e478 | Address Redacted | | First Class Mail |
| 0abfb1f4-d5d2-4335-85e0-26e9eb15acc3 | Address Redacted | | First Class Mail |
| 0ac0c4a2-2b97-42a0-81fb-765f12b49a4c | Address Redacted | | First Class Mail |
| 0ac1b1d0-de0d-44dd-bc44-dd674450c3716 | Address Redacted | | First Class Mail |
| | | | |
| 0ac3ada0-7873-44a0-90e1-549ca866ff6a | Address Redacted | | First Class Mail |
| 0ac634c1-0166-4e47-9129-8970798866b4 | Address Redacted | | First Class Mail |
| 0ac8bb21-bb63-476f-8d61-ca9b087d5684 | Address Redacted | | First Class Mail |
| 0ac8e10d-8b82-4e12-808b-2eec0bd7793c | Address Redacted | | First Class Mail |
| 0acb4e14-1b22-4312-a2dd-a196af14966b | Address Redacted | | First Class Mail |
| 0acb5d63-67eb-4bb1-8ee0-d9465f4fa166 | Address Redacted | | First Class Mail |
| 0acd2a85-101b-43b7-a787-d1970973baf | Address Redacted | | First Class Mail |
| 0acf1039-5a51-409f-9220-fb8b444325fe | Address Redacted | | First Class Mail |
| 0acf9f78-7320-4fad-a828-8d97fdf2d8de | Address Redacted | | First Class Mail |
| 0ad1643e-35d0-40f3-89de-e31eaf9d373f | Address Redacted | | First Class Mail |
| 0ad63517-b945-488f-bdd8-f461c30a492f | Address Redacted | | First Class Mail |
| 0a8668e-9ef-4fba-865d-272d40ee34dc | Address Redacted | | First Class Mail |
| 0adc2d9f-4747-4d47-a35d-b001b696d581 | Address Redacted | | First Class Mail |
| 0adc399d-a397-4574-a55c-6ca167392a0b | Address Redacted | | First Class Mail |
| 0ae1491f-e5c5-4bb1-9a2f-c04f9f1f242d | Address Redacted | | First Class Mail |
| 0ae18bef-a59f-4829-ae99-8253 4a3cf1de | Address Redacted | | First Class Mail |
| 0ae4d5c4-ef74-685c-8113-913b15d25307 | Address Redacted | | First Class Mail |
| 0ae599ff-40eb-4a9f-a1ef-63 4a742e40de | Address Redacted | | First Class Mail |
| 0ae945da-d883-4fe2-9341-c54c0a2f42f9d | Address Redacted | | First Class Mail |
| 0ae960dd-bc09-450d-8ed3-7ae1a f062608 | Address Redacted | | First Class Mail |
| 0aea7e69-1eab-4ae3-9e4b-a95a1fa0f216 | Address Redacted | | First Class Mail |
| 0aeaf4f4-a725-4719-8fd9-498e8933310f | Address Redacted | | First Class Mail |
| 0af06d47-8331-4a0c-b457-5d5f9ed07164 | Address Redacted | | First Class Mail |
| 0af07adf-7f2e-428b-b799-4657c7f489f4 | Address Redacted | | First Class Mail |
| 0af16f1f-4851-43e4-9bcf-5edcd82c0414 | Address Redacted | | First Class Mail |
| 0af254bc-3b67-48e7-a3d4-e2977a11c5ed | Address Redacted | | First Class Mail |
| 0af3f391-53b6-4c32-b17b-6b493c2d54d7 | Address Redacted | | First Class Mail |
| 0af55c5a-7ea7-475e-a16e-9ff777c32c407 | Address Redacted | | First Class Mail |
| 0af65ccb-6a5a-45f6-8255-5eec70a8eee1 | Address Redacted | | First Class Mail |
| 0af71345-d5e5-42c2-8d34-6c46fed90b43 | Address Redacted | | First Class Mail |
| 0afb150-b7cc-45c0-b320-6b66f23b7978a | Address Redacted | | First Class Mail |
| 0afd6149-2762-4e24-91a1-485f48095d5e | Address Redacted | | First Class Mail |
| 0b022beb-e6c8-4e4b-698b-9712b10c6a6f | Address Redacted | | First Class Mail |
| 0b02d5a3-61a4-4ee8-b90e-dc88c85b18 2e | Address Redacted | | First Class Mail |
| 0b02d90b-4ec9-4818-bd7d-594d77e27a9 | Address Redacted | | First Class Mail |
| 0b02fd57-f5dc-4031-bd52-39dda8d2 8cb4 | Address Redacted | | First Class Mail |
| 0b03cb49-375e-4cf6-a118-8bc5c24666de | Address Redacted | | First Class Mail |
| 0b04cf93-be0f-4914-908e-d57c3c42bcf6 | Address Redacted | | First Class Mail |
| 0b07dd63-4e7e-49 63-ad7b-42ba5373 6965 | Address Redacted | | First Class Mail |
| | | | |
| 0b0800f3-23e4-4986-9e7f-48bf49b7a13e | Address Redacted | | First Class Mail |
| 0b088df7-ac7f-4218-8a74-f210db12 25ac | Address Redacted | | First Class Mail |
| 0b097bf2-abc6-44d1-a6c0-fd3919129 52c | Address Redacted | | First Class Mail |
| 0b0c2730-bb91-4913-b4c5-9e8 3de6b278d | Address Redacted | | First Class Mail |
| 0b0dd88e-69fc-489e-b2f1-3c13a89151a6 | Address Redacted | | First Class Mail |
| 0b0e369d-fdcc-4a0c-932c-d5a1e6dcda6f | Address Redacted | | First Class Mail |
| 0b0e969f5-7624-42ee-8b00-cc55158545f2 | Address Redacted | | First Class Mail |
| 0b11ef92-5dd-46df-b7f6-d8aeb5f50758 | Address Redacted | | First Class Mail |
| 0b130e22-eb9d-4a0 2-be81-f459cef4b f4ea | Address Redacted | | First Class Mail |
| 0b137b25-f0ef-41ff5-9ce2-8957953c402a | Address Redacted | | First Class Mail |
| 0b14 52ad-8041-40c5-b45 45-485b906b98ed | Address Redacted | | First Class Mail |
| | | | |
| 0b16 df35-7533-4847-bcee-f391b13f15e6 | Address Redacted | | First Class Mail |
| 0b19cc2e-6ea5-4f64-9763-4a4fdccb444d | Address Redacted | | First Class Mail |
| 0b1d5 54e-12ec-4a74-a732-8bc305f2e01 | Address Redacted | | First Class Mail |
| 0b1f41d1-d7ed-4b 10-88a1-1cd39b73b053 | Address Redacted | | First Class Mail |
| 0b1ae42f-2075-442c-b0a7-1e4226775162 | Address Redacted | | First Class Mail |
| 0b1e4480-9e28-41b2-b7dc-b1d4268d81c7 | Address Redacted | | First Class Mail |
| | | | |
| 0b1fb9e5-87ff-4106-8cc4-a75baf6 6752 1 | Address Redacted | | First Class Mail |
| 0b20ab65-10d0-4ec9-9f9c-3123b176ded1 | Address Redacted | | First Class Mail |
| 0b21c025-a1fd-4fd0-a74d-38364 0f6e8c8 | Address Redacted | | First Class Mail |
| 0b224ddf-cc0d-4b0b-af03-f015f0d62aec | Address Redacted | | First Class Mail |
| 0b225d5d-84e9-4e6a-af9f-438569b0325ed | Address Redacted | | First Class Mail |
| 0b2488c0-c930-40eb-8cd2-d636f23bf4 80 | Address Redacted | | First Class Mail |
| 0b252d1f-ac9f-4535-a63f-1a0936382558 | Address Redacted | | First Class Mail |
| 0b25fab0-305c-4c2d-af47-7866398f7f094 | Address Redacted | | First Class Mail |
| 0b262633-30b9-4abb-9e8f-8ccef12b7bc5 | Address Redacted | | First Class Mail |
| 0b27c071-cbbc-45fd-9c10-154d4d27436f5 | Address Redacted | | First Class Mail |
| 0b29db7e-9cf1-4176-81a1-72bddcde 4a03 | Address Redacted | | First Class Mail |
| 0b291d2c-97f2-4283-b644-45 4f8b991f19 | Address Redacted | | First Class Mail |
| 0b29adfd-42bb-4a03-9493-5a2dceb0161f | Address Redacted | | First Class Mail |
| 0b2aa708-a18a-4555-8122-185f38678619 | Address Redacted | | First Class Mail |
| 0b2b7e79-1231-4e57-9a43-f59997f3e3d7 | Address Redacted | | First Class Mail |
| 0b2e7967-e601-489f-b3e7-6eb8d666171 | Address Redacted | | First Class Mail |
| 0b321d80-7266-43df-b4ce-4c9 77eeb1a60 | Address Redacted | | First Class Mail |
| 0b333f9-d724-40e3-9438-1fcf67b5158a4 | Address Redacted | | First Class Mail |
| 0b33bc19-d2a0-4030-86fc-53c58b7bba71 | Address Redacted | | First Class Mail |
| 0b34d49d-2d94-44c9-a368-8e2775f702206 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 0b37c886-d358-4d4a-b052-296d9dc2476d | Address Redacted | | | | | First Class Mail |
| 0b38f1a1-4c95-4c44-8b3c-ccf06ea31a52 | Address Redacted | | | | | First Class Mail |
| 0b38fa25-c175-484c-b350-9728c4e29cac | Address Redacted | | | | | First Class Mail |
| 0b3a57f3-bf96-44e8-b27d-d4afcd6410e4 | Address Redacted | | | | | First Class Mail |
| 0b3dd7b9-6844-448f-a760-9525e5f49fceB | Address Redacted | | | | | First Class Mail |
| 0b3e2559-f479-416b-b7ec-30555e9461a6 | Address Redacted | | | | | First Class Mail |
| 0b3fc4d5-484c-4b93-bcd9-f6040180f09f | Address Redacted | | | | | First Class Mail |
| 0b417dab-f9d3-4dee-a85a-2acc0b6fe6c7 | Address Redacted | | | | | First Class Mail |
| 0b448e28-1edc-40b7-81ee-ededa0c3a9c1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0b460dbd-ed96-42f8-9d4a-812db96f92d9 | Address Redacted | | | | | First Class Mail |
| 0b48a4d8-76ae-4d20-a8a8-8182e42a7503 | Address Redacted | | | | | First Class Mail |
| 0b48bdfd-7410-4fcd-a0a3-f5056296ebf0 | Address Redacted | | | | | First Class Mail |
| 0b499f1e-0100-4e8d-8ea6-ed0449d4c7ec | Address Redacted | | | | | First Class Mail |
| 0b4b4138-356f-44f6-9b05-0f6b008b62e3 | Address Redacted | | | | | First Class Mail |
| 0b4b452c-7383-4759-a4de-fc508815470b | Address Redacted | | | | | First Class Mail |
| 0b4ba3dc-c393-40a6-9c8c-720a07870bc2 | Address Redacted | | | | | First Class Mail |
| 0b4cee49-f8e4-4ac5-96a8-e3cf7e7346bf | Address Redacted | | | | | First Class Mail |
| 0b4f3806-5833-4266-9bcf-6c4e1f09a3db | Address Redacted | | | | | First Class Mail |
| 0b536220-f51d-422a-af66-368ad94ecf2 | Address Redacted | | | | | First Class Mail |
| 0b540570-7712-4aa7-9ac5-384cbbfc9ec1 | Address Redacted | | | | | First Class Mail |
| 0b544620-2d30-426a-896a-edd50da873bb | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address Redacted | | | | | First Class Mail |
| 0b56bf5d-ebe9-442b-af06-bc7b4bc349bf | Address Redacted | | | | | First Class Mail |
| 0b58f988-9755-45d0-ae69-378bfa8ae7bB | Address Redacted | | | | | First Class Mail |
| 0b5905db-80a8-4a6d-a6ce-7d26c7ffe6e5 | Address Redacted | | | | | First Class Mail |
| 0b599039-7eb9-4553-bcd8-1361dd7c40d4 | Address Redacted | | | | | First Class Mail |
| 0b5a96a2-ff60-4098-b47b-15ce00faf391 | Address Redacted | | | | | First Class Mail |
| 0b5eb9d8-36f1-49b8-a129-d6c8c2d9ee21 | Address Redacted | | | | | First Class Mail |
| 0b5f4334-1580-4f12-a4e6-5e62cb2cf9f2 | Address Redacted | | | | | First Class Mail |
| 0b5fc3a8-38a0-4413-be9d-55d6b0b1b0af | Address Redacted | | | | | First Class Mail |
| 0b622906-b41f-478b-aada-a7364ce27d84 | Address Redacted | | | | | First Class Mail |
| 0b62e28b-1113-4a56-bdfa-453f006beB18 | Address Redacted | | | | | First Class Mail |
| 0b63098a-2f4f-4f79-9bf6-617df595263b | Address Redacted | | | | | First Class Mail |
| 0b635f16-026b-4051-902e-f4d7caed0d0f | Address Redacted | | | | | First Class Mail |
| 0b638bd7-c9a6-4de3-861e-770fc3cb6175 | Address Redacted | | | | | First Class Mail |
| 0b66ff14-2b73-420b-a76f-0d6a7b88a9d4 | Address Redacted | | | | | First Class Mail |
| 0b6720d0-b1c3-4b3e-a4cd-920b7624f021 | Address Redacted | | | | | First Class Mail |
| 0b688bd9-5be8-4d93-8e8b-42aad7f73f9d | Address Redacted | | | | | First Class Mail |
| 0b68da8d-8a0e-44a4-a3d8-636a9af0ff79 | Address Redacted | | | | | First Class Mail |
| 0b6bd278-f6b7-43f1-806f-b35be4716501 | Address Redacted | | | | | First Class Mail |
| 0b6f472e-732d-434b-a6c8-f25c6c753ef8 | Address Redacted | | | | | First Class Mail |
| 0b6f53ec-820a-461d-9ef3-769bae3231a0 | Address Redacted | | | | | First Class Mail |
| 0b6f87fa-10a8-4d09-8948-73cb513e849a | Address Redacted | | | | | First Class Mail |
| 0b65e71-714c-4558-8bf2-d5d718d14f5a | Address Redacted | | | | | First Class Mail |
| 0b754048-1bb9-4c3c-8cdf-cc4746b1df9c | Address Redacted | | | | | First Class Mail |
| 0b75462c-dcb9-49d4-b48e-b30579f03b3e | Address Redacted | | | | | First Class Mail |
| 0b763ae7-a70d-4bbf-be2e-76bee0c40d63 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0b79491d-0bd4-4c96-bcfa-20db09b1a6cc | Address Redacted | | | | | First Class Mail |
| 0b7d6dcc-2092-43ed-8788-b818f2efdcbf | Address Redacted | | | | | First Class Mail |
| 0b7c9817-a861-475b-b453-5153ba4fd019 | Address Redacted | | | | | First Class Mail |
| 0b7f392d-9ef3-481d-ba94-c78900db120a | Address Redacted | | | | | First Class Mail |
| 0b7fb651-195f-4d9f-a455-b55863767f1f | Address Redacted | | | | | First Class Mail |
| 0b809c4c-3cb8-4ecd-bbec-8408760018 | Address Redacted | | | | | First Class Mail |
| 0b810561-9837-44f4-8b7f-d0487f5720ab | Address Redacted | | | | | First Class Mail |
| 0b840661-bf2d-43bd-96d6-039e84ffef7a | Address Redacted | | | | | First Class Mail |
| 0b851dfb-33fb-43a6-844d-8a457bbbd079 | Address Redacted | | | | | First Class Mail |
| 0b8988e4d-4efa-4df0-8722-e9c97349f9af | Address Redacted | | | | | First Class Mail |
| 0b8aba6d-f026-4cbe-81b3-d7a08ad701be | Address Redacted | | | | | First Class Mail |
| 0b8cb38f-0f20-4e29-9e8f-a10b53dee13c | Address Redacted | | | | | First Class Mail |
| 0b8ee2e5-6e25-4466-a627-d57e7a769e71 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0b914ae2-5ddc-4894-9741-b10ae5bdca0c | Address Redacted | | | | | First Class Mail |
| 0b9218d6-952a-446e-b6af-c2103c260d5f | Address Redacted | | | | | First Class Mail |
| 0b942f1-cabe-4074-a1c7-a6741697a4da | Address Redacted | | | | | First Class Mail |
| 0b945d03-1eac-47b4-be9d-9c64b9330b3 | Address Redacted | | | | | First Class Mail |
| 0b955bbb-d354-4da3-aa65-498c20b8281 | Address Redacted | | | | | First Class Mail |
| 0b955a6b-9397-4843-9aba-e21a449ff593 | Address Redacted | | | | | First Class Mail |
| 0b96a61e-28bd-40a9-927c-762c09ad4db | Address Redacted | | | | | First Class Mail |
| 0b9b3cd8-ae2b-4288-85a5-3242df581be3 | Address Redacted | | | | | First Class Mail |
| 0b9ed831-a519-47b6-909e-341da5ad670f | Address Redacted | | | | | First Class Mail |
| 0ba01b31-7897-4a35-932a-5fab15094116 | Address Redacted | | | | | First Class Mail |
| 0ba1e5d-b109-4bf9-9e5d-21df3ec9dd49 | Address Redacted | | | | | First Class Mail |
| 0ba22ec8-c07f-4353-8eed-d1058480b20 | Address Redacted | | | | | First Class Mail |
| 0ba2c3d4-1789-4811-aa5d-5224c072ef2e | Address Redacted | | | | | First Class Mail |
| 0ba57634-f9b9-4fae-a874-429b34a06c9B | Address Redacted | | | | | First Class Mail |
| 0ba953a3-bbe2-48c0-9601-94b38de85e68 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0babe6df-9dd8-4f08-825c-46ef6f0c2c6c | Address Redacted | | | | | First Class Mail |
| 0babe8d7-e8c7-4545-aa15-9411ac5a0a02 | Address Redacted | | | | | First Class Mail |
| 0bacce25-5738-4067-b902-eb293a366660c | Address Redacted | | | | | First Class Mail |
| 0baf1bd2-d577-416a-a6ef-8c7bf11c9a00 | Address Redacted | | | | | First Class Mail |
| 0baf656f-5bfb-4a9a-9789-646b762c26d | Address Redacted | | | | | First Class Mail |
| 0bb411a6-2e9b-4df7-850b-3ae407773b8 | Address Redacted | | | | | First Class Mail |
| 0bb45974-7a86-48bf-a82c-68c7e25275dd | Address Redacted | | | | | First Class Mail |
| 0bb51040-eaB1-4dd9-9d5e-7e113bc40139 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0bb5e22e-cab5-4203-a8f0-6c3b452d77f7 | Address Redacted | | | | | First Class Mail |
| 0bb64884-b870-474a-b543-a83443d0e970 | Address Redacted | | | | | First Class Mail |
| 0bb8e5fc-4bd9-4868-a474-c9252e711a9d | Address Redacted | | | | | First Class Mail |
| 0bb90921-d154-4597-95cB-2ad1ea6f214e | Address Redacted | | | | | First Class Mail |
| 0bb91b04-087a-4a1-67e4-3f1ede5d6d9e | Address Redacted | | | | | First Class Mail |
| 0bbb298b-2714-4f73-a744-f7015d577f76 | Address Redacted | | | | | First Class Mail |
| 0bbd9e3e-8f79-4327-86ec-6666446664f1 | Address Redacted | | | | | First Class Mail |
| 0bbe319c-cf96-4714-9ee1-239e2068e140 | Address Redacted | | | | | First Class Mail |
| 0bbf5328-cf92-4f1e-94a9-9eddde9eea542 | Address Redacted | | | | | First Class Mail |
| 0bbfd865-208e-4040-bf9e-9f93c03723ad | Address Redacted | | | | | First Class Mail |
| 0bc02e59-0b7d-4478-a4a1-ade0f18d6eee | Address Redacted | | | | | First Class Mail |
| 0bc1302c-bf73-4afc-8bec-d578abc102bd | Address Redacted | | | | | First Class Mail |
| 0bc1e44d-84e0-4053-b824-258b4cb8e4f6 | Address Redacted | | | | | First Class Mail |
| 0bc239ec-d777-42c7-a423-e70507bb96fe | Address Redacted | | | | | First Class Mail |
| 0bc24e33-3ef1-412d-a613-5a6af531e080 | Address Redacted | | | | | First Class Mail |
| 0bc32a7d-3fce-4028-ae6e-35bdf021b45e | Address Redacted | | | | | First Class Mail |
| 0bc435c5-1d61-4eae-af5a-1bc3d9361cfe | Address Redacted | | | | | First Class Mail |
| 0bc474e2-cebd-4c3b-9973-b7b132c86335 | Address Redacted | | | | | First Class Mail |
| 0bc52511-e66a-43af-be61-538177932345 | Address Redacted | | | | | First Class Mail |
| 0bc61cad-9a85-4a18-9c94-7ae12fc0e17b | Address Redacted | | | | | First Class Mail |
| 0bc748ce-c537-464d-bbff-7ca7ef8a4403 | Address Redacted | | | | | First Class Mail |
| 0bc97e1e-6076-4786-84d7-d9a054d47c8 | Address Redacted | | | | | First Class Mail |
| 0bcb64d4-45c6-4bdc-a275-8fe191bab984 | Address Redacted | | | | | First Class Mail |
| 0bcbb91e-aede-4702-878a-e2e26cfe2a68 | Address Redacted | | | | | First Class Mail |
| 0bd0b8fb-55de-48bd-a36b-eb57242fef5a | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0bd2661f-bba7-4fd3-9421-86fcbc5c3b2 | Address Redacted | | | | | First Class Mail |
| 0bd3140b-b407-4e2e-9837-a24a67c8c696 | Address Redacted | | | | | First Class Mail |
| 0bd3cc25-310c-4a52-8bc0-2fc9db20d265 | Address Redacted | | | | | First Class Mail |
| 0bd4cB7c-a427-4182-8fae-69274c3b4cba | Address Redacted | | | | | First Class Mail |
| 0bd6844d-2a68-4d33-b18b-ba63cfef45ab | Address Redacted | | | | | First Class Mail |
| 0bd6eb22-f3fa-4314-b11e-f8c53d84877d | Address Redacted | | | | | First Class Mail |
| 0bd8b029-0795-4b0e-b421-b407b733ec10 | Address Redacted | | | | | First Class Mail |
| 0bdd1357-b5df-4700-9a24-1e2a31b85347 | Address Redacted | | | | | First Class Mail |
| 0bddba7b-1122-409e-b859-d78d4532a011 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 0bddef26-4a86-4fd9-9c5c-025c1a5f9ce6 | Address Redacted | | | | | First Class Mail |
| 0bde6dae-278a-4169-b76b-18d3a6f76ea7 | Address Redacted | | | | | First Class Mail |
| 0be18ab0-628a-4342-aba9-61996b1b590d | Address Redacted | | | | | First Class Mail |
| 0be20061-3ecd-4637-b678-1decd1daf2f4 | Address Redacted | | | | | First Class Mail |
| 0be2130b-4d66-4370-8c81-0e4f18519fd3 | Address Redacted | | | | | First Class Mail |
| 0be76b0b-ab17-4762-b1d0-fe8e0903f0d1 | Address Redacted | | | | | First Class Mail |
| 0be7b1ca-3d33-4c22-b8bf-7e9c987c671 | Address Redacted | | | | | First Class Mail |
| 0beaa891-ed4d-4ff4-9b95-b9955e3e0b3b | Address Redacted | | | | | First Class Mail |
| 0beee080-1200-49c5-a5d3-2fda10542339 | Address Redacted | | | | | First Class Mail |
| 0bf58423-1638-481d-a73d-1f05e185c5d3 | Address Redacted | | | | | First Class Mail |
| 0bf5bcbd-78e3-4028-80f9-8535a5306b07 | Address Redacted | | | | | First Class Mail |
| 0bf899ec-8fc2-4aec-8fa5-1c7bd83d8d7f | Address Redacted | | | | | First Class Mail |
| 0bf8a313-0007-4156-9e9d-84f9b82e49 | Address Redacted | | | | | First Class Mail |
| 0bfbe504-346c-4c93-9b71-70a216cdb3a94 | Address Redacted | | | | | First Class Mail |
| 0bfec700-1e14-4fa1-8ea7-20df883171a36 | Address Redacted | | | | | First Class Mail |
| 0c0117b8-0b0e-4a6f-932c-725564c23c9a | Address Redacted | | | | | First Class Mail |
| 0c02505B-a791-46a4-a84-bc2c2696764 | Address Redacted | | | | | First Class Mail |
| 0c02f61e-bf13-4ea9-a137-30ea9242999 | Address Redacted | | | | | First Class Mail |
| 0c04bec1-f1c5-47bb-a715-0d6552e77bBb | Address Redacted | | | | | First Class Mail |
| 0c04cc6e-5d3b-40b7-949f-30deb91d7e19 | Address Redacted | | | | | First Class Mail |
| 0c06a72e-44b7-43d8-b23f-b13c634bbfd1 | Address Redacted | | | | | First Class Mail |
| 0c0d1ff8-8a8d-43b5-b031-01cddb1c9fbd | Address Redacted | | | | | First Class Mail |
| 0c0d6081-3ad3-4c59-b6e6-dcce0cc12cbe | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 0cbf70ef-8bc2-497d-80ef-0dd50fecbf6c | Address Redacted | | | | First Class Mail |
| 0cbdf71e-74cc-4fa8-bea4-2446c2a97772 | Address Redacted | | | | First Class Mail |
| 0c8ee0d4-41a5-4ebd-a550-1dd01a83ddel0 | Address Redacted | | | | First Class Mail |
| 0c18eeb3-57ac-4e32-ba85-4e239d7ca180 | Address Redacted | | | | First Class Mail |
| 0c123b98-4f5c-462b-abc8-a61b41a801e6 | Address Redacted | | | | First Class Mail |
| 0c1273fe-62c4-4b6a-82f7-9e1a8d9e69f4 | Address Redacted | | | | First Class Mail |
| 0c1274f8-adfe-4dee-910f-c287cb33bed0 | Address Redacted | | | | First Class Mail |
| 0c134ee6-6e60-4033-aca3-84f1399cfe66 | Address Redacted | | | | First Class Mail |
| 0c14d00e-9b45-433f-bcdb-5278424151a89 | Address Redacted | | | | First Class Mail |
| 0c16f9a8-a11e-4df8-8378-e04fc3303c3f | Address Redacted | | | | First Class Mail |
| 0c17ff51-4737-4aa6-8f9e-08d1f0e07eeb | Address Redacted | | | | First Class Mail |
| 0c19833f-da91-4b49-a7bf-ad4b279eba6c | Address Redacted | | | | First Class Mail |
| 0c1d1b20-a161-4a08-a8b7-f0fa0b9cbd75 | Address Redacted | | | | First Class Mail |
| 0c1d6a4c-204f-44a0-b1d9-75e5cf9aac4f | Address Redacted | | | | First Class Mail |
| 0c200a16-1dd9-40d3-9a6b-c376a1939230 | Address Redacted | | | | First Class Mail |
| 0c20ce60-590b-486d-bde4-ed2c96c7d5da | Address Redacted | | | | First Class Mail |
| 0c21597b-9961-4ffd-9dd1-a37a224511c7 | Address Redacted | | | | First Class Mail |
| 0c245c79-ca27-474b-b55f-74edeaabfca1 | Address Redacted | | | | First Class Mail |
| 0c24fa2b-fd14-46f0-8f23-71a36dcb7f65 | Address Redacted | | | | First Class Mail |
| 0c258b12-6813-4835-bbcf-62e90ae99fa7 | Address Redacted | | | | First Class Mail |
| 0c25f29a-e30b-418c-a00b-1350bb24d669 | Address Redacted | | | | First Class Mail |
| 0c27135a-312d-465f-9275-eb4ca1a8ed1a | Address Redacted | | | | First Class Mail |
| 0c277a49-5030-4106-9c6a-7aa47d35263c | Address Redacted | | | | First Class Mail |
| 0c293e4d-5007-485e-9892-e9f1507cf713 | Address Redacted | | | | First Class Mail |
| 0c2c7bd9-04f3-4631-9bbd-a77d78c3aab9 | Address Redacted | | | | First Class Mail |
| 0c2db704-23d8-44f5-9d17-36890e9d0b07 | Address Redacted | | | | First Class Mail |
| 0c2e9d6d-b5d8-4500-a86f-101419577423 | Address Redacted | | | | First Class Mail |
| 0c2f2877-bfee-4977-8720-3bb0f8a80cee | Address Redacted | | | | First Class Mail |
| 0c3061ba-b897-491b-81d7-5123991aeeb8 | Address Redacted | | | | First Class Mail |
| 0c30a2cd-5a0a-4b86-bf68-8d557b14d089 | Address Redacted | | | | First Class Mail |
| 0c31c4ef-4a88-4cad-93a1-ebe6d4e1321d | Address Redacted | | | | First Class Mail |
| 0c3401c9-9d73-4e54-9d11-cfee0c701c60 | Address Redacted | | | | First Class Mail |
| 0c35f8aa-1e0b-4b58-aa88-6cb4dfa182cd | Address Redacted | | | | First Class Mail |
| 0c365d0d-5f13-4f9d-ac13-c1d5d0125f74 | Address Redacted | | | | First Class Mail |
| 0c36ef3a-13a5-4555-9ecc-e94a4692f5b0 | Address Redacted | | | | First Class Mail |
| 0c409154-1176-4ae0-8d0f-4b84f1233bc00 | Address Redacted | | | | First Class Mail |
| 0c40c236-29b1-4033-abea-110e1e31d967 | Address Redacted | | | | First Class Mail |
| 0c427734-729e-42c0-9adc-f4b08dc73036 | Address Redacted | | | | First Class Mail |
| 0c44367b-ff29-42db-6a9a-0ee24cce4f99 | Address Redacted | | | | First Class Mail |
| 0c44be36-baa2-4b7f-89c9-82d60b0ef6c1 | Address Redacted | | | | First Class Mail |
| 0c47f901-f9ad-4765-8bf2-e9125de6c3ea | Address Redacted | | | | First Class Mail |
| 0c494fc5-d3ae-4def-aae7-9e9fd5bd7ee9 | Address Redacted | | | | First Class Mail |
| 0c4d59f4-1cc5-4c14-b9f7-e013fd4f0024 | Address Redacted | | | | First Class Mail |
| 0c4df0ad-762b-4908-8fbe-9af85bc0ef1d | Address Redacted | | | | First Class Mail |
| 0c4f8987-f644-44a9-9bd7-d0d2166bd23b | Address Redacted | | | | First Class Mail |
| 0c50c208-0215-40a6-a961-8658299f33fc | Address Redacted | | | | First Class Mail |
| 0c5233f4-5e7d-4392-b9b1-0ebac0060843 | Address Redacted | | | | First Class Mail |
| 0c571a4f-2367-4621-bcd2-a1bd488e0c85 | Address Redacted | | | | First Class Mail |
| 0c5b385c-bd59-4f5a-9fbc-485d82776a09 | Address Redacted | | | | First Class Mail |
| 0c5c7944-c3b5-49ce-983c-ca202a66d232 | Address Redacted | | | | First Class Mail |
| 0c5e0c74-337d-4409-ae7f-30811d3deaf3 | Address Redacted | | | | First Class Mail |
| 0c5e64e6-649c-4ac9-adfb-7b3d3558dcb1 | Address Redacted | | | | First Class Mail |
| 0c5eb9d6-46d3-4c07-a566-3f51d22c52d4 | Address Redacted | | | | First Class Mail |
| 0c5fc82a-3c59-4deb-b198-19f4d60ffc7b | Address Redacted | | | | First Class Mail |
| 0c601f07-03b2-4337-81df-5 bf3b2ce6523 | Address Redacted | | | | First Class Mail |
| 0c616d4e-a5f7-489d-a1c7-1becb8808a6a | Address Redacted | | | | First Class Mail |
| 0c631835-ee4a-4229-aac1-4ebf7bf9d317 | Address Redacted | | | | First Class Mail |
| 0c635dd9-af9d-4ce6-bc3b-4b538270 cdc | Address Redacted | | | | First Class Mail |
| 0c6ace60-5d46-41ee-9ca4-0c543fbd40ec | Address Redacted | | | | First Class Mail |
| 0c66000c-d99c-4b6d-ac81-b4cd96523303 | Address Redacted | | | | First Class Mail |
| 0c66a887-4d57-4352-8b69-3ff1e9e62354 | Address Redacted | | | | First Class Mail |
| 0c66dd57-a179-4065-8ee0-742cc203d157 | Address Redacted | | | | First Class Mail |
| 0c671793-af60-4f3e-949a-f976106f4e6a | Address Redacted | | | | First Class Mail |
| 0c68603f-451a-4802-a060-747a594dd4ff | Address Redacted | | | | First Class Mail |
| 0c698287-4988-4c5e-8a93-b205a03f7c1f0 | Address Redacted | | | | First Class Mail |
| 0c69fcb6-36dd-4dd1-a5ad-18a7be01b7a1 | Address Redacted | | | | First Class Mail |
| 0c6dc571-30e1-4305-a55f-4bc10e220178 | Address Redacted | | | | First Class Mail |
| 0c6ea52c-b3dc-41fbc-8c94-545cd4817862 | Address Redacted | | | | First Class Mail |
| 0c6eff72-4aac-47fd-a843-6a9c8feb6e9fa | Address Redacted | | | | First Class Mail |
| 0c6f1b3e-b495-4170-8997-322422e5f9ab | Address Redacted | | | | First Class Mail |
| 0c707179-51e7-4909-a1c2-648d4418267c | Address Redacted | | | | First Class Mail |
| 0c70e00c-ff86-4c69-83e0-74a3fc112497 | Address Redacted | | | | First Class Mail |
| 0c71b3d2-a512-4ae9-86fa-9575bf6dfdf1 | Address Redacted | | | | First Class Mail |
| 0c734af4-8993-46b8-9367-97fb904a26e2 | Address Redacted | | | | First Class Mail |
| 0c7386a3-3b14-4872-9ca0-b10b38dac011 | Address Redacted | | | | First Class Mail |
| 0c750bcc-3671-4d74-8467-ac3b2fcb12db | Address Redacted | | | | First Class Mail |
| 0c77ce06-e527-4baf-a0e5-37a73dabc449 | Address Redacted | | | | First Class Mail |
| 0c78e78a-33a4-4e85-8f67-ece9512f550b | Address Redacted | | | | First Class Mail |
| 0c796da2-0664-4922-b6b5-066cf8563760 | Address Redacted | | | | First Class Mail |
| 0c7d3fdd-03a0-4cf9-bece-aad7c0bb0ebb | Address Redacted | | | | First Class Mail |
| 0c7aa82c-043d-4c56-bb12-69743a3ee6e0 | Address Redacted | | | | First Class Mail |
| 0c7dc401-3c70-43d5-8743-3d108e ab0da0 | Address Redacted | | | | First Class Mail |
| 0c80e9b2-3d58-481d-9e7b-1729de f c3e66 | Address Redacted | | | | First Class Mail |
| 0c869520-8d2c-413a-b4b2-00c0a384f45e | Address Redacted | | | | First Class Mail |
| 0c8739af-8cdc-408f-8f43-602288328392 | Address Redacted | | | | First Class Mail |
| 0c897c5a-1afc-4e6f-b9f2-6c4cc3acbdbf | Address Redacted | | | | First Class Mail |
| 0c8a4f3c-4aaf-483f-8417-4bd8ceb53712 | Address Redacted | | | | First Class Mail |
| 0c90c36e-8aae-4907-8499-530d4ef476df | Address Redacted | | | | First Class Mail |
| 0c9393a1-1115-44c6-9232-8a3875562fc3 | Address Redacted | | | | First Class Mail |
| 0c95fb1b-9e8e-44f5-8a9a-83e558931881 | Address Redacted | | | | First Class Mail |
| 0c9623c8-969d-4a51-a48d-65a78fc702ac2 | Address Redacted | | | | First Class Mail |
| 0c96c5bd-5daf-4047-bdbe-be3b7e592b15 | Address Redacted | | | | First Class Mail |
| 0c98ec53-6b07-4105-9bb6-27d6e8140a16 | Address Redacted | | | | First Class Mail |
| 0c9a57d2-f158-48cf-aa61-5f9f8d1d3dcb | Address Redacted | | | | First Class Mail |
| 0c9dbda4-d6d7-442d-bcd9-b882fef40f8f4 | Address Redacted | | | | First Class Mail |
| 0c9f604e-8f9f-4ce7-8878-0c872a06c5d1 | Address Redacted | | | | First Class Mail |
| 0c9f8039-e86b0-4bb3-8a59-52e4f5da7438 | Address Redacted | | | | First Class Mail |
| 0c9fc1fe-ee6f-4b21-ad31-54c0a963aeb1 | Address Redacted | | | | First Class Mail |
| 0ca02c34-6240-4e f9-876a-9bd4f7000e8 | Address Redacted | | | | First Class Mail |
| 0ca129b5-fdc1-4a67-8155-eb75c80b2e8c | Address Redacted | | | | First Class Mail |
| 0ca5820c-cfed-4412-98b2-127800dec5177 | Address Redacted | | | | First Class Mail |
| 0ca7e95e-c40d-4f73-b111-d345b6e4425d | Address Redacted | | | | First Class Mail |
| 0ca9b3e0-ba58-45e7-8f0e-9be6b776eb75 | Address Redacted | | | | First Class Mail |
| 0cb017d8-040d-449e-ae2b-a67ce56d490b | Address Redacted | | | | First Class Mail |
| 0cb1c4cc-c58b-4a5b-8d88-fe29474220bc | Address Redacted | | | | First Class Mail |
| 0cb281ef-9d1e-4168-a1be-9301da698f48 | Address Redacted | | | | First Class Mail |
| 0cb71e6b-3832-49f6-abab-8e0cc5a02311 | Address Redacted | | | | First Class Mail |
| 0cb8ce19-3f9b-4d17-a0e0-36b4f1941700a | Address Redacted | | | | First Class Mail |
| 0cb90d1f-3f2e-4397-b46b-08c12428d4f5 | Address Redacted | | | | First Class Mail |
| 0cb9947e-6969-4b14-b9ea-8f573756cf a6 | Address Redacted | | | | First Class Mail |
| 0cc0b9d4-7717-4f74-95ec-b21c617647df | Address Redacted | | | | First Class Mail |
| 0cc0f42e-27e7-417e-8b2f-7bf58d617df1 | Address Redacted | | | | First Class Mail |
| 0cc2f437e-f6de-45cb-95f5-96fdeb1a041c | Address Redacted | | | | First Class Mail |
| 0cc3a532-e3c4-43de-a226-2527e7f598a24 | Address Redacted | | | | First Class Mail |
| 0cc4ce8e-ee74-4940-917d-226ce9d910ab | Address Redacted | | | | First Class Mail |
| 0cc78b03-9092-48e4-83b7-c994ebd456f3 | Address Redacted | | | | First Class Mail |
| 0cc8c5a6-029c-401a-a140-f247cab ea7f0 | Address Redacted | | | | First Class Mail |
| 0cc8f299-eefc1-4770-b078-ef47a864ab53 | Address Redacted | | | | First Class Mail |
| 0cca9364-81a1-4000-8fb5-9021f131f1a9f | Address Redacted | | | | First Class Mail |
| 0ccaa635-6bdc-498a-8bf03-b2011701 d99c | Address Redacted | | | | First Class Mail |
| 0ccb3c60-6ad8-445a-aecc-6a679c8526e1 | Address Redacted | | | | First Class Mail |
| 0ccd0f8f-166a-4df3-aed4-07371adf5870 | Address Redacted | | | | First Class Mail |
| 0ccdf34f-0b6d-41dd-99ec-a96e8013c4e | Address Redacted | | | | First Class Mail |
| 0cd11316-5eb8-4b8a-941a-91720fb8d14d | Address Redacted | | | | First Class Mail |
| 0cd8391-bda2-497b-a68c2-bc1e705e25c | Address Redacted | | | | First Class Mail |
| 0cd67a53-9786-473f-b81a-434561c132ec | Address Redacted | | | | First Class Mail |
| 0cd67ca5-c308-4f2b-82a9-78f0a0d8b3c7 | Address Redacted | | | | First Class Mail |
| 0cd6b39-bb88-4a10-a160-1185f656c0f7B | Address Redacted | | | | First Class Mail |
| 0cd66d-655-45cf-4adc-bb51-76aa789ec19d | Address Redacted | | | | First Class Mail |
| 0cd870f2-c4c6-4e8f-b79f-98f16be615122 | Address Redacted | | | | First Class Mail |
| 0cd c3429-b7bc-440b-9155-6d49700a5a54 | Address Redacted | | | | First Class Mail |
| 0cd47d72-3e66-4006-9f0f-e5aa48421038 | Address Redacted | | | | First Class Mail |
| 0cdbb5cc-b05d-4e73-9855-38e51a5eb0aa9 | Address Redacted | | | | First Class Mail |
| 0cdf12c8-b8de-4013-b12e-e6c5c321c538 | Address Redacted | | | | First Class Mail |
| 0cdff269-30a9-4859-a47c-9d6e6d6cd8d8e | Address Redacted | | | | First Class Mail |
| 0ce199bc-ccbe-48ea-8411-ef277421dbf1 | Address Redacted | | | | First Class Mail |
| 0ce51650-dc05-411d-9b2d-eeebb0079f28 | Address Redacted | | | | First Class Mail |
| 0ce23343-c5f3-4417-b76d-6fd087fe17b5 | Address Redacted | | | | First Class Mail |
| 0ce2666c-ac4a-4a55-b4d6-4b2e7ee1f5a3 | Address Redacted | | | | First Class Mail |
| 0ce26b5b-533c-4140-9ea4-217bd0bfd5b2 | Address Redacted | | | | First Class Mail |
| 0ce29ffa-e5a8-4da7-8abc01-05f5d5d31881 | Address Redacted | | | | First Class Mail |
| 0ce40f11-5445-40c3-91b18-ebfd3e631534c | Address Redacted | | | | First Class Mail |
| 0ce44f2e-f4f28-4773-8ab9-f95b0f5eba80 | Address Redacted | | | | First Class Mail |
| 0ce50a11-eff9-415f-875d-d6641886e67a | Address Redacted | | | | First Class Mail |
| 0ce5a9f5-e536-4687-8d1d-c9a1228bb72e | Address Redacted | | | | First Class Mail |
| 0ce66ded-04cc-4e89-a821-fa77b757c7c9 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 0ce91a9c-a171-4e5f-905d-0a6031d5f3c9 | Address Redacted | | | | First Class Mail |
| 0cec0dfb-d61c-4ed9-aa56-fbba07073abe | Address Redacted | | | | First Class Mail |
| 0cee1af3-7102-480e-bacd-ce0f5c97ad55 | Address Redacted | | | | First Class Mail |
| 0cee6ccb-5318-4731-8e3d-6f776fedec11 | Address Redacted | | | | First Class Mail |
| 0cefcce8-5b87-460f-b9d8-12294303f302 | Address Redacted | | | | First Class Mail |
| 0cf105d1-b33e-4774-b273-16e5b56efa3d | Address Redacted | | | | First Class Mail |
| 0cf1d312-758d-4e4f-8def-e6488fbfd2af | Address Redacted | | | | First Class Mail |
| 0cf3a8e9-10f9-455d-ac85-611ba3b3a03e | Address Redacted | | | | First Class Mail |
| 0cf4e6f9-c50d-4b81-b8b2-94b981ef4eff | Address Redacted | | | | First Class Mail |
| 0cf548fc-5f5b-441c-bcef-e6d8960fea34 | Address Redacted | | | | First Class Mail |
| 0cf5fbd0-d5ef-42ea-be23-d0f66851b5fb | Address Redacted | | | | First Class Mail |
| 0cf67f94-ea10-44f2-a6d1-67f070fbf194 | Address Redacted | | | | First Class Mail |
| 0cf7f410-2f8d-47ed-91d5-303617f717cc | Address Redacted | | | | First Class Mail |
| 0cfc3cb6-4d27-4b7e-a70e-0346bb0da668 | Address Redacted | | | | First Class Mail |
| 0cfe4e6d-2b94-4803-abaf-63bdf747e6e7 | Address Redacted | | | | First Class Mail |
| 0d011c51-b164-4287-95bb-4bf39b1e0f14 | Address Redacted | | | | First Class Mail |
| 0d01870f-e158-4520-8bbc-2f12a279b3d9 | Address Redacted | | | | First Class Mail |
| 0d025f02-6c88-4d9b-affc-3bc1f6b41a3c7 | Address Redacted | | | | First Class Mail |
| 0d0395f8-120f-480e-86e1-fa16d3f79aa6 | Address Redacted | | | | First Class Mail |
| 0d04663b-5e2a-45d1-a6e4-9174bdec30dc | Address Redacted | | | | First Class Mail |
| 0d04a095-b76e-4205-943f-11d83d5f9bd | Address Redacted | | | | First Class Mail |
| 0d056e7a-0123-4815-ab21-1a6d97c5b39e | Address Redacted | | | | First Class Mail |
| 0d059429-cf97-4473-8d5b-99196a2af074 | Address Redacted | | | | First Class Mail |
| 0d071fb1-7a82-4dfb-b4f5-534a52e1e075 | Address Redacted | | | | First Class Mail |
| 0d0d7bbc-9f78-4da3-8323-6e435a4d3b3 | Address Redacted | | | | First Class Mail |
| 0d0e1512-ae56-46cb-b525-e5ed79f43514 | Address Redacted | | | | First Class Mail |
| 0d0ef7eb-4c14-64f4-99e8-db1f157098e5 | Address Redacted | | | | First Class Mail |
| 0d1054e1-2446-4b7f-b7e3-3be705536e6f | Address Redacted | | | | First Class Mail |
| 0d10ad64-ab29-479e-9e7e-6f02613fac05 | Address Redacted | | | | First Class Mail |
| 0d13b772-0e18-4587-bca8-8a2516f729e6 | Address Redacted | | | | First Class Mail |
| 0d131817-c0e8-45ae-9346-8ca01ad2f048 | Address Redacted | | | | First Class Mail |
| 0d148093-78cc-4c99-8c41-e21bfc08f3ab | Address Redacted | | | | First Class Mail |
| 0d17111e-327e-41e9-b7e0-e3a20037c0c1 | Address Redacted | | | | First Class Mail |
| 0d17b37f-03b6-44d3-8e5f-3df53f4016d1a | Address Redacted | | | | First Class Mail |
| 0d1804ce-0ae6-4b2e-af57-e6b7a56c0bba | Address Redacted | | | | First Class Mail |
| 0d19b768-d5b6-4437-b523-800bf3176feb | Address Redacted | | | | First Class Mail |
| 0d19f651-3cb4-463d-8843-a43ec5a533ad | Address Redacted | | | | First Class Mail |
| 0d1e18f9-fcbc-4d6e-8842-9155d1eb62e | Address Redacted | | | | First Class Mail |
| 0d1e7255-5407-4982-97f1-6be7f66b5046 | Address Redacted | | | | First Class Mail |
| 0d220a8d-ddeb-4f13-b4fe-db165a6d5b8a | Address Redacted | | | | First Class Mail |
| 0d236a8f-0435-46b1-b043-2fce48f4ebe9 | Address Redacted | | | | First Class Mail |
| 0d27916b-fe18-41e5-a7ac-eda531d867e2 | Address Redacted | | | | First Class Mail |
| 0d2b2512-4d53-4e42-b3a8-d27cc9668389 | Address Redacted | | | | First Class Mail |
| 0d2df1fb1-0480-4248-a2f0-b8224eefe816 | Address Redacted | | | | First Class Mail |
| 0d2d1ea1-3842-438a-963c-bd30afd54bd1e | Address Redacted | | | | First Class Mail |
| 0d2f1421-401b-4434-bdda-13235e9cf34 | Address Redacted | | | | First Class Mail |
| 0d30a39c-4271-4c6e-a46f-93e5b12c7d63 | Address Redacted | | | | First Class Mail |
| 0d30bcd2-26c3-42a9-a2be-a86be5185df1a | Address Redacted | | | | First Class Mail |
| 0d32210c-016c-42bc-97b2-db051dd426fb | Address Redacted | | | | First Class Mail |
| 0d354203-ee65-4e71-a965-d6de75fd1a13 | Address Redacted | | | | First Class Mail |
| 0d365afe-1d9c-4064-b3d1-13d7f582c9e | Address Redacted | | | | First Class Mail |
| 0d36b3bd-d88f-436e-b65b-8ddaa12c0f53 | Address Redacted | | | | First Class Mail |
| 0d36ced3-e6a7-410f-8337-a2ea3a702df2 | Address Redacted | | | | First Class Mail |
| 0d38df64-3b38-4a82-8f00-eb0e5b57715ff | Address Redacted | | | | First Class Mail |
| 0d39c59b-b657-4f3e-92f2-5c4f17d72ecf | Address Redacted | | | | First Class Mail |
| 0d3b46db-801e-4477-be3c-74965244cd0c | Address Redacted | | | | First Class Mail |
| 0d3caef1-6a1f-46f9-b725-df636526e30 | Address Redacted | | | | First Class Mail |
| 0d3d0e12-c973-401e-9b36-4faed76f7510 | Address Redacted | | | | First Class Mail |
| 0d3e1c8d-a6f7-435f-8261-2981b56e42d9 | Address Redacted | | | | First Class Mail |
| 0d3fed3e3-0dbd-4d18-aed3-ca7e11700c88 | Address Redacted | | | | First Class Mail |
| 0d400f1a-28c4-42a8-b28a-42ad6dfe62 | Address Redacted | | | | First Class Mail |
| 0d412bb8-e5d2-44cd-8214-4b077c960972 | Address Redacted | | | | First Class Mail |
| 0d41c164-f589-4e77-b667-73ec3131de90 | Address Redacted | | | | First Class Mail |
| 0d42fdd2-9a7c-4207-84ba-991e39498f5a | Address Redacted | | | | First Class Mail |
| 0d43f2ca-e9d8-421b-ba9b-e9bd3d29e399 | Address Redacted | | | | First Class Mail |
| 0d44468c-100b-4ea7-9d3d-053233e47d5d | Address Redacted | | | | First Class Mail |
| 0d47a2d2-05ae-48b8-b34a-9f0e6a2ea30 | Address Redacted | | | | First Class Mail |
| 0d482126-30ba-476f-8b81-88e863312a32 | Address Redacted | | | | First Class Mail |
| 0d485e57-73d9-4de1-b089-748052283b0e | Address Redacted | | | | First Class Mail |
| 0d486237-3d6a-4352-b732-b6e35d860821 | Address Redacted | | | | First Class Mail |
| 0d49d08b-e5f7-468b-ae2e-e64395f0e2dfa | Address Redacted | | | | First Class Mail |
| 0d4a5cee-9584-43b2-b664-86cddd9b1c98 | Address Redacted | | | | First Class Mail |
| 0d4b0269-4551-4752-912f-e847877fdfc8 | Address Redacted | | | | First Class Mail |
| 0d4b0281-6b33-47ef-aa84-bde991681424 | Address Redacted | | | | First Class Mail |
| 0d4b6659-6c73-43a4-8d31-29a62c5b6e81 | Address Redacted | | | | First Class Mail |
| 0d4f7b5c-c47b-4fd7-9b9b-6580c0154ef | Address Redacted | | | | First Class Mail |
| 0d513135-8697-48c0-ac6c-798b41a2f2fd | Address Redacted | | | | First Class Mail |
| 0d524637-105e-46a5-8e9f-037006d8ed371 | Address Redacted | | | | First Class Mail |
| 0d525d5b-9666-41d4-bcba-8e15593ea67e | Address Redacted | | | | First Class Mail |
| 0d5460b4-0238-4d6e-9ae5-4e172d189bef | Address Redacted | | | | First Class Mail |
| 0d5824f6-2bcb-4908-8135-6c211f7c3bd9 | Address Redacted | | | | First Class Mail |
| 0d59e3b4-829c-4915-bd73-ef94fad3357b | Address Redacted | | | | First Class Mail |
| 0d5a5ac8-7f92-4228-a0c5-a16e6bcd409e | Address Redacted | | | | First Class Mail |
| 0d5ac8a2-c6a5-47d8-a372-d12d4e2aefe7 | Address Redacted | | | | First Class Mail |
| 0d5cfd99-df1d-40bc-9dd6-680dfcb9e716 | Address Redacted | | | | First Class Mail |
| 0d5e0b7f-bc8f-4f27-83d0-641bff76ac4b | Address Redacted | | | | First Class Mail |
| 0d5e99a2-3e99-4d34-8ee6-b581241bf43 | Address Redacted | | | | First Class Mail |
| 0d5ebdb3-70e-4aed-ab31-6efb49777c9c | Address Redacted | | | | First Class Mail |
| 0d5f13c9-b5ef-4066-9a9d-9375f0344647 | Address Redacted | | | | First Class Mail |
| 0d6573a7-84c8-4351-96db-d9923a68883c | Address Redacted | | | | First Class Mail |
| 0d66c249-2172-4c77-ae48-9518240b3252 | Address Redacted | | | | First Class Mail |
| 0d688947-7522-4c74-88a0-a6efec705334 | Address Redacted | | | | First Class Mail |
| 0d68a4ba-51de-4704-9cae-d4a71e92133a | Address Redacted | | | | First Class Mail |
| 0d6a1e5f-4218-4782-a4eb-c9ef1f970e34 | Address Redacted | | | | First Class Mail |
| 0d6d05e4-e07e-4a02-b103-eecc4d6f716df | Address Redacted | | | | First Class Mail |
| 0d6d7194-117f-4373-ae6c-fbdc36444ff5 | Address Redacted | | | | First Class Mail |
| 0d701b04-017e-4193-b77f-f0896793371c | Address Redacted | | | | First Class Mail |
| 0d712ed0-c227-4f35-a0f6-a13664aea3ed | Address Redacted | | | | First Class Mail |
| 0d72657b-f2d1-45d2-a7ab-c26e850a7617 | Address Redacted | | | | First Class Mail |
| 0d72969f-b520-40bb-80ba-7e809157b673 | Address Redacted | | | | First Class Mail |
| 0d748aee-0fdc-47a0-917a-92725c371798 | Address Redacted | | | | First Class Mail |
| 0d7593c3-0e2a-4fb6-b3b3-14ea6f04ba76 | Address Redacted | | | | First Class Mail |
| 0d7688ae-9c49-4e38-bc69-c5e1da408f5f | Address Redacted | | | | First Class Mail |
| 0d77f2dd-1804-444d-a5cf-e4b09a233d7 | Address Redacted | | | | First Class Mail |
| 0d78109a-2306-42c2-91d5-0b65cdf5d4e6 | Address Redacted | | | | First Class Mail |
| 0d79f24d-7f64-421a-b7f5-9e0bdf9ed2b0 | Address Redacted | | | | First Class Mail |
| 0d7d812f-0e21-4402-b59c-4cbca01b8391 | Address Redacted | | | | First Class Mail |
| 0d79f0d7-25c7-45ee-9e54-627b22d95e8a | Address Redacted | | | | First Class Mail |
| 0d7f611e-9b35-46bb-a5f2-a3f397da9ce5 | Address Redacted | | | | First Class Mail |
| 0d7f8352-52d7-4276-6a53-8cf6bf7130c5 | Address Redacted | | | | First Class Mail |
| 0d820b98-c8cf-4beb-87d4-5aef18e5cb66 | Address Redacted | | | | First Class Mail |
| 0d831b3b-15f1-448e-8c94-6bc16dc9f85a | Address Redacted | | | | First Class Mail |
| 0d845d34-33c2-44c4-a2ec-0f5c1ee3c2c7 | Address Redacted | | | | First Class Mail |
| 0d858180-8cde-4eb1-99cbb-057540545dcc | Address Redacted | | | | First Class Mail |
| 0d85dd2e-74a5-4849-ae3c-98fb7ada413e | Address Redacted | | | | First Class Mail |
| 0d887578-9736-4af9-93be-735d05d12916 | Address Redacted | | | | First Class Mail |
| 0d89cd88-b7bc-450c-b062-5e13a10cf023 | Address Redacted | | | | First Class Mail |
| 0d8a3b56-6ef4-4ed4-a7ab-b3927e84edcc | Address Redacted | | | | First Class Mail |
| 0d8b5f39-3712-4e37-86a1-eb047c644063 | Address Redacted | | | | First Class Mail |
| 0d905d51-c6c2-4f42-911a-b9fcbf8e9a13 | Address Redacted | | | | First Class Mail |
| 0d907495-5de4-4af3-a4d0-2e753d2b1096 | Address Redacted | | | | First Class Mail |
| 0d925360-b426-4b3f-aacd-8c26327bfa9 | Address Redacted | | | | First Class Mail |
| 0d925986-a340-4b19-abc0-ac60de440bae | Address Redacted | | | | First Class Mail |
| 0d92e09d-a531-4ac7-b7ef-d7969506cd44 | Address Redacted | | | | First Class Mail |
| 0d9473d8-8dc6-4491-86dc-2407a6b874e9 | Address Redacted | | | | First Class Mail |
| 0d9796d0-df1f-46dd-b8bd-8eb6607523bd | Address Redacted | | | | First Class Mail |
| 0d97b095-99de-4046-8612-039212e0c03e | Address Redacted | | | | First Class Mail |
| 0d992bc0-56eb-430d-97be-1b8d9950176e4 | Address Redacted | | | | First Class Mail |
| 0d9a6b1e-4032-4c4d-b6b8-005a99ee2652 | Address Redacted | | | | First Class Mail |
| 0d9ac061-e114-4880-a545-1cd99810a10a | Address Redacted | | | | First Class Mail |
| 0d9be226-3814-4bb2-b1cb-73635b3d51b7 | Address Redacted | | | | First Class Mail |
| 0d9b1799-f9d0-4ce0-8d24-99a5d92fdea9 | Address Redacted | | | | First Class Mail |
| 0d9c51a2-953c-4306-9c9e-582309f4b029 | Address Redacted | | | | First Class Mail |
| 0d9d64a1e-030b-4c9c-9122-dbf3c576ee39 | Address Redacted | | | | First Class Mail |
| 0da1a94b-c6e0-4387-ae3f-aab167b8ae89 | Address Redacted | | | | First Class Mail |
| 0da2f627-f7c1-4297-adf8-b91b41320a92 | Address Redacted | | | | First Class Mail |
| 0da34cbe-009c-428b-a378-6978b4e5a4fe | Address Redacted | | | | First Class Mail |
| 0da74afe-6ea4-4f65-9566-3bd0cf16d013 | Address Redacted | | | | First Class Mail |
| 0da793ee-da3c-4bfd-a8ab-d1ab5e716f9a8 | Address Redacted | | | | First Class Mail |
| 0da7b24e-796e-4d55-b514-419da3e69678 | Address Redacted | | | | First Class Mail |
| 0da88f9e-7d32-4889-9dfc-124b2c451b3aa | Address Redacted | | | | First Class Mail |
| 0daab37e-0c0d-4f5d-a51e-4b3ddf7d9ff3 | Address Redacted | | | | First Class Mail |
| 0dac13b3-ac49-40b6-b871-9d44f94f99fb | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 0e6a19ac-0a4e-4663-ae23-4b0a71f30cdb | Address Redacted | | | | | | First Class Mail |
| 0e6a26fd-94ef-4b67-9a13-89243235f18c | Address Redacted | | | | | | First Class Mail |
| 0e6bc370-d234-464d-8f07-43c29f9121bb | Address Redacted | | | | | | First Class Mail |
| 0e6db327-7c93-4bdd-a00b-ce7ae8cef452 | Address Redacted | | | | | | First Class Mail |
| 0e6f6b8d-4f46-4967-ab83-0b388671a63c | Address Redacted | | | | | | First Class Mail |
| 0e7102f4-6c0d-47d8-976e-5e8f2d10ecae | Address Redacted | | | | | | First Class Mail |
| 0e71e1a0-2128-4ee5-af9d-598d51584333 | Address Redacted | | | | | | First Class Mail |
| 0e74cb0e-ac29-4c4f-9434-a66fa27503ad | Address Redacted | | | | | | First Class Mail |
| 0e76760b-76f1-46e5-b0e2-b2fd35d3c878 | Address Redacted | | | | | | First Class Mail |
| 0e79a34e-664d-46ba-baec-18523788096c | Address Redacted | | | | | | First Class Mail |
| 0e79aaf5-d9c4-4a93-86f9-0bdbf1105821 | Address Redacted | | | | | | First Class Mail |
| 0e7d85bc-c9fa-456c-941d-9f6b058ea222 | Address Redacted | | | | | | First Class Mail |
| 0e7f9328-cab6-4dd5-8e05-86180043dff5 | Address Redacted | | | | | | First Class Mail |
| 0e81194d-5e1d-4a2b-9495-be9285d33609 | Address Redacted | | | | | | First Class Mail |
| 0e81ec09-59b4-4753-a9e4-aa38f09cb052 | Address Redacted | | | | | | First Class Mail |
| 0e83df7d-bbf8-449c-ba64-ef8cfe77fea2 | Address Redacted | | | | | | First Class Mail |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address Redacted | | | | | | First Class Mail |
| 0e8605ef-f200-4374-86de-0516bd3123d2 | Address Redacted | | | | | | First Class Mail |
| 0e881a86-7c0d-4410-9c13-9aa0e0e7a2e0 | Address Redacted | | | | | | First Class Mail |
| 0e89c31e-4dda-45a3-b118-826600790dd1 | Address Redacted | | | | | | First Class Mail |
| 0e8c1e75-112c-4523-b329-a4e56d13d205 | Address Redacted | | | | | | First Class Mail |
| 0e8cda05-4fc5-4a61-bace-e5f62f6c25f6 | Address Redacted | | | | | | First Class Mail |
| 0e8d5282-3e67-4df5-b892-d7a2adcc8e1c | Address Redacted | | | | | | First Class Mail |
| 0e8efd7b-7bcb-4fac-a34f-0fa852a228d5 | Address Redacted | | | | | | First Class Mail |
| 0e8f3223-3b80-4c12-a230-3b62e756b4f9 | Address Redacted | | | | | | First Class Mail |
| 0e8fd6ed-4558-491a-b8e6-9202e73e54d2 | Address Redacted | | | | | | First Class Mail |
| 0e8ff3d7-0c08-4846-98b7-4632ab8642b8 | Address Redacted | | | | | | First Class Mail |
| 0e903128-80e9-4982-bcb3-5d43cf47eb46 | Address Redacted | | | | | | First Class Mail |
| 0e91107b-9315-4079-b192-ab8c61ba37f5 | Address Redacted | | | | | | First Class Mail |
| 0e9553f7-eb11-48cf-8f55-5d47f42cc7bc | Address Redacted | | | | | | First Class Mail |
| 0e955a1c-7c92-4fb0-b7a5-b06be55320fe | Address Redacted | | | | | | First Class Mail |
| 0e9695fc-ac9e-4a8f-b47e-102b55d8b912 | Address Redacted | | | | | | First Class Mail |
| 0e97f993-690c-4eb8-8899-17a3c144e6c3 | Address Redacted | | | | | | First Class Mail |
| 0e9b97b8-f4a7-4300-ae0a-cb928182d42f | Address Redacted | | | | | | First Class Mail |
| 0e9bae75-a016-455e-a5a3-4bf96a98d4d9 | Address Redacted | | | | | | First Class Mail |
| 0e9bd257-894a-4008-93b9-51f9e71ef172 | Address Redacted | | | | | | First Class Mail |
| 0e9f50f1-a77b-43ac-9c6e-48b3734fdd34 | Address Redacted | | | | | | First Class Mail |
| 0ea09d43-e709-4015-aa13-5a1596dad66f | Address Redacted | | | | | | First Class Mail |
| 0ea1be21-fcb4-4c1c-8c2d-3de3e2f27214 | Address Redacted | | | | | | First Class Mail |
| 0ea4df3f-a62d-4b4f-bf5b-26b2a115f5f5 | Address Redacted | | | | | | First Class Mail |
| 0eab0a37-0dc7-4bc3-8cf0-ef6db9db35c1 | Address Redacted | | | | | | First Class Mail |
| 0eab74f2-89e2-4144-89a6-8cab72689eb6 | Address Redacted | | | | | | First Class Mail |
| 0eac78d8-a7b1-47e6-8991-c4cea059dd9f | Address Redacted | | | | | | First Class Mail |
| 0ead68ec-0e58-4104-97f7-701628c0c1d7 | Address Redacted | | | | | | First Class Mail |
| 0ead9cb4-5758-46d7-ace9-ad7c2fc27c13 | Address Redacted | | | | | | First Class Mail |
| 0ead9ef5-821a-4cef-bafc-63d9c0c62a3e | Address Redacted | | | | | | First Class Mail |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address Redacted | | | | | | First Class Mail |
| 0eafa4c8-2842-4a4a-9957-a3cd0c73677c | Address Redacted | | | | | | First Class Mail |
| 0eafcdca-f0bb-49a0-8f41-b36809ca1be3 | Address Redacted | | | | | | First Class Mail |
| 0eb181ba-8129-4aba-a178-4c90ed843c9e | Address Redacted | | | | | | First Class Mail |
| 0eb2832a-0b63-47bf-811a-a10c113cc648 | Address Redacted | | | | | | First Class Mail |
| 0eb2c043-afc6-4925-84ef-c9e5f50a4f89 | Address Redacted | | | | | | First Class Mail |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address Redacted | | | | | | First Class Mail |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address Redacted | | | | | | First Class Mail |
| 0eb4adfa-e128-4a93-b6d9-224eba37d31c | Address Redacted | | | | | | First Class Mail |
| 0eb8d0a0-d81a-404b-ad24-2d30ac8fa18f | Address Redacted | | | | | | First Class Mail |
| 0eb917a1-fb5e-4ad0-9876-3ef82068e4ba | Address Redacted | | | | | | First Class Mail |
| 0ebb6c13-2d7a-4340-879c-17ce8b076db6 | Address Redacted | | | | | | First Class Mail |
| 0ebb7ffa-1596-4ce5-b5b1-54f49828606d | Address Redacted | | | | | | First Class Mail |
| 0ebcaab2-864d-44c6-8e1c-c46a9be62986 | Address Redacted | | | | | | First Class Mail |
| 0ebcdb8e-16ee-4953-849e-0c0f8d9c821d | Address Redacted | | | | | | First Class Mail |
| 0ebce34b-feed-4f48-9e39-ca026db8c29c | Address Redacted | | | | | | First Class Mail |
| 0ebf4fc0-30db-4013-baea-91eacb6c1f8f | Address Redacted | | | | | | First Class Mail |
| 0ec02293-e9c4-479e-a332-6c48f2556f92 | Address Redacted | | | | | | First Class Mail |
| 0ec51075-95cd-49b7-88d1-e9d4c668b5cb | Address Redacted | | | | | | First Class Mail |
| 0ec5c5df-6f5c-476a-9fe3-6848c122081b | Address Redacted | | | | | | First Class Mail |
| 0ec6e35e-84cc-403f-93b0-a0bba2093ba7 | Address Redacted | | | | | | First Class Mail |
| 0ec95538-a72e-4c37-a959-4801bd7fd622 | Address Redacted | | | | | | First Class Mail |
| 0ecb2e4d-a7c8-43c2-8b1d-fb1e3caca464 | Address Redacted | | | | | | First Class Mail |
| 0ecbeef2-1b1f-4e47-95c1-bfc4f7280a83 | Address Redacted | | | | | | First Class Mail |
| 0ed15201-8013-4057-b2d2-b48c8fe33be9 | Address Redacted | | | | | | First Class Mail |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | | | | | | First Class Mail |
| 0ed3931b-264e-4146-9ecd-de60786d9954 | Address Redacted | | | | | | First Class Mail |
| 0ed47e37-018c-40df-84d1-e4f7d45f812b | Address Redacted | | | | | | First Class Mail |
| 0ed6b72e-48bc-41ae-b159-1ac18c7a88f6 | Address Redacted | | | | | | First Class Mail |
| 0ed95dab-bcac-4cb0-a20d-22107920f377 | Address Redacted | | | | | | First Class Mail |
| 0eda20d5-070c-4b03-81e7-844c908e8869 | Address Redacted | | | | | | First Class Mail |
| 0edd5973-fd92-44ad-9b05-92adea945951 | Address Redacted | | | | | | First Class Mail |
| 0edd7833-054a-44e6-a288-bab02924ab0e | Address Redacted | | | | | | First Class Mail |
| 0edebb0d-608d-427d-afce-6bc8fe6889c8 | Address Redacted | | | | | | First Class Mail |
| 0edf4139-0ead-4346-8f08-23a6cbe37054 | Address Redacted | | | | | | First Class Mail |
| 0edfaece-683f-4d1f-aa69-1ede48b6e6eb | Address Redacted | | | | | | First Class Mail |
| 0edfd26a-b955-47f7-a2d8-670973a7702e | Address Redacted | | | | | | First Class Mail |
| 0ee0f84a-ac2e-4dfa-a9a4-12def04b4e7e | Address Redacted | | | | | | First Class Mail |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address Redacted | | | | | | First Class Mail |
| 0ee43fd6-6ac2-4bae-aa90-00cce8c905dc | Address Redacted | | | | | | First Class Mail |
| 0ee4d805-d860-40ed-ad10-b71e2ef3e2a1 | Address Redacted | | | | | | First Class Mail |
| 0ee674a7-e338-4303-8483-9d7a15fbaee9 | Address Redacted | | | | | | First Class Mail |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address Redacted | | | | | | First Class Mail |
| 0eeb1276-9dd2-4893-93a5-b6e8528aaa02 | Address Redacted | | | | | | First Class Mail |
| 0eecde05-43c4-44ce-abb6-0ccbd7f253d6 | Address Redacted | | | | | | First Class Mail |
| 0eeda993-255e-4b12-8df5-bbee9401fd43 | Address Redacted | | | | | | First Class Mail |
| 0ef2f9da-2b41-413c-bd95-ee90af754f06 | Address Redacted | | | | | | First Class Mail |
| 0ef401c9-0393-4d21-8c3f-574d409bb734 | Address Redacted | | | | | | First Class Mail |
| 0ef42e4b-38f0-4d06-bf73-d63c2997c52a | Address Redacted | | | | | | First Class Mail |
| 0ef49f35-e6ad-4237-8078-4879b9fc4f86 | Address Redacted | | | | | | First Class Mail |
| 0ef55308-4a78-4113-a78a-a8488166bdcd | Address Redacted | | | | | | First Class Mail |
| 0ef725e8-d368-4e3a-a5e4-e27efbde8aa9 | Address Redacted | | | | | | First Class Mail |
| 0ef80f73-66ab-4331-bf19-ee64ab1c8f5d | Address Redacted | | | | | | First Class Mail |
| 0efb5dec-9dfd-40e4-8181-01fcce7ce51f | Address Redacted | | | | | | First Class Mail |
| 0efe2ab8-263b-4f44-a293-a4260cc3fc6b | Address Redacted | | | | | | First Class Mail |
| 0eff5ce3-2d64-4cca-bf2d-22640ad553d2 | Address Redacted | | | | | | First Class Mail |
| 0f023e1c-39af-48c9-933a-89794f0b5ddc | Address Redacted | | | | | | First Class Mail |
| 0f02b20f-bed5-4a46-8805-6d812b7bc359 | Address Redacted | | | | | | First Class Mail |
| 0f03b740-af55-413d-8475-28bed4d81723 | Address Redacted | | | | | | First Class Mail |
| 0f06b7b2-4f12-4289-ad0c-1a5158fbfc46 | Address Redacted | | | | | | First Class Mail |
| 0f0757f3-e410-4dd9-9387-51e50b82d1d1 | Address Redacted | | | | | | First Class Mail |
| 0f0cceff-ac53-473a-a963-79d806b240bc | Address Redacted | | | | | | First Class Mail |
| 0f0cd536-520c-4204-bf30-9ce8954c6cd7 | Address Redacted | | | | | | First Class Mail |
| 0f0ec270-b07b-4f40-a37c-edef885cd15f | Address Redacted | | | | | | First Class Mail |
| 0f0f8f74-e9d9-4909-aed6-5d6ac4c14b46 | Address Redacted | | | | | | First Class Mail |
| 0f10685f-7f98-4f8d-82b0-52cf6f00c537 | Address Redacted | | | | | | First Class Mail |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address Redacted | | | | | | First Class Mail |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address Redacted | | | | | | First Class Mail |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address Redacted | | | | | | First Class Mail |
| 0f141a65-d63e-4f66-85a5-67312591dade | Address Redacted | | | | | | First Class Mail |
| 0f14383e-01fa-4d1e-a02b-ce27c36b19e3 | Address Redacted | | | | | | First Class Mail |
| 0f156f2e-7978-4948-b680-50697b457459 | Address Redacted | | | | | | First Class Mail |
| 0f16d264-7a6a-44af-ab4a-19b218fe21aa | Address Redacted | | | | | | First Class Mail |
| 0f1721df-df6b-454f-9c16-7cbcae74e18a | Address Redacted | | | | | | First Class Mail |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address Redacted | | | | | | First Class Mail |
| 0f19e9be-013c-4ddb-b2c0-53b68eefa741 | Address Redacted | | | | | | First Class Mail |
| 0f1c502b-93e7-492e-a6f7-19bedfb86b2d | Address Redacted | | | | | | First Class Mail |
| 0f1dbcca-a459-47ad-9436-57977549abd0 | Address Redacted | | | | | | First Class Mail |
| 0f1f51af-7988-40a7-af77-5004acbe574c | Address Redacted | | | | | | First Class Mail |
| 0f207b43-36c7-4d3e-9938-6e924a301161 | Address Redacted | | | | | | First Class Mail |
| 0f2476b3-5005-4075-ac14-b5da039d8f24 | Address Redacted | | | | | | First Class Mail |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address Redacted | | | | | | First Class Mail |
| 0f26b3a1-28ef-409e-8c28-b76adf21e1cf | Address Redacted | | | | | | First Class Mail |
| 0f26da0b-7744-4a3a-bd2b-9d18d078d9ec | Address Redacted | | | | | | First Class Mail |
| 0f27cd0f-7f05-4da0-9d30-a6e76e551401 | Address Redacted | | | | | | First Class Mail |
| 0f294d36-0f77-46af-9f35-b45efa9c6139 | Address Redacted | | | | | | First Class Mail |
| 0f2aa71f-efd2-4606-bd4c-ed9f882a38d5 | Address Redacted | | | | | | First Class Mail |
| 0f2c9fea-1533-41ec-b18a-83b4abceb5fc | Address Redacted | | | | | | First Class Mail |
| 0f2d8dba-eadf-4025-abb7-f4bb0b1d2030 | Address Redacted | | | | | | First Class Mail |
| 0f2fbc12-3f08-4610-9a39-126c61dd40b3 | Address Redacted | | | | | | First Class Mail |
| 0f30bae3-8573-4e9c-879c-22f14ef5f2cc | Address Redacted | | | | | | First Class Mail |
| 0f31bc86-c8b1-4263-80b3-b05b2caaa448 | Address Redacted | | | | | | First Class Mail |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address Redacted | | | | | | First Class Mail |
| 0f327628-9626-4702-ad47-b8b949731e91 | Address Redacted | | | | | | First Class Mail |
| 0f32799c-7473-474e-b023-02f33a4a0850 | Address Redacted | | | | | | First Class Mail |
| 0f33062f-ae1a-4906-93a5-63d8e04952c4 | Address Redacted | | | | | | First Class Mail |
| 0f33e0b3-95fa-4c1a-9abe-70111d7b9b38 | Address Redacted | | | | | | First Class Mail |
| 0f350da7-2e51-4feb-aa1c-4f16d9318434 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 0f3567ße-765f-4f40-b3ff-c0f793e67f6c | Address Redacted | | First Class Mail |
| 0f37c88c-5877-482c-973d-0cb44a06c436 | Address Redacted | | First Class Mail |
| 0f37e04d-214a-45f7-ab21-d72b1d574eb2 | Address Redacted | | First Class Mail |
| 0f3a6158-b663-4ed3-8952-5acd296e73fc | Address Redacted | | First Class Mail |
| 0f3b371f-c0b8-4d45-b0e3-6a6d8e5c24f6 | Address Redacted | | First Class Mail |
| 0f40f4e5-a494-4fec-a881-db016343b3d6 | Address Redacted | | First Class Mail |
| 0f43e38b-f18a-4b8e-9aea-013de906a732 | Address Redacted | | First Class Mail |
| 0f47b76d-b76b-4f3f-9bb8-e891a497d8af | Address Redacted | | First Class Mail |
| 0f4b0b7-e9fa-4f40-b0a6-876c7609f0f6 | Address Redacted | | First Class Mail |
| 0f497f68-4108-4092-af26-53b033ef0a0 | Address Redacted | | First Class Mail |
| 0f49a037-3c76-4780-9dc0-cac277927d55 | Address Redacted | | First Class Mail |
| 0f4c8a4d-4615-44ab-bb73-a6a36d72c8fe | Address Redacted | | First Class Mail |
| 0f4ca705-8c02-4cf2-bf16-08ec9f501313 | Address Redacted | | First Class Mail |
| 0f4cc218-3708-495c-a4c4-a813ed4c3c021 | Address Redacted | | First Class Mail |
| 0f4cf102-e1e1-473c-bb6e-f744ef1590b8 | Address Redacted | | First Class Mail |
| 0f4d312f-a55e-4cbe-93ef-4a6f6bbea683 | Address Redacted | | First Class Mail |
| 0f4e8a85-5729-4574-99db-52ac61a5a8e6 | Address Redacted | | First Class Mail |
| 0f570e04-1e27-4fb9-be5a-bbd7b10c7e98 | Address Redacted | | First Class Mail |
| 0f5892bb-713b-446c-9e6f-db0b5782137c | Address Redacted | | First Class Mail |
| 0f590cd7-dfa9-4250-95ee-6d90604d132 | Address Redacted | | First Class Mail |
| 0f593688-a0d4-4733-a044-b744d9af1d62 | Address Redacted | | First Class Mail |
| 0f59172a-6238-4971-9bc6-c7bdf6bd30d3 | Address Redacted | | First Class Mail |
| 0f5bb3c8-c852-4799-a890-23242498188 | Address Redacted | | First Class Mail |
| 0f5ebf31-6351-46df-8c5d-25d46698ecae | Address Redacted | | First Class Mail |
| 0f5f5da0-11a8-46d4-abab-b5bc4c59b292 | Address Redacted | | First Class Mail |
| 0f5f6c5c-bfaf-499c-b4db-99a65bd3d357 | Address Redacted | | First Class Mail |
| 0f619233-dfdb-48f3-8561-d5bef9fe923e | Address Redacted | | First Class Mail |
| 0f61e5e1-ecba-4315-a5d1-583397eb8674 | Address Redacted | | First Class Mail |
| 0f61da49-42f0-413f-8724-24e9cbfa1207 | Address Redacted | | First Class Mail |
| 0f63cecc-f1e3-43ac-a928-35d96996a10f | Address Redacted | | First Class Mail |
| 0f65c0f8-b764-4432-926e-c5712184bbfb | Address Redacted | | First Class Mail |
| 0f660cf2-be8a-46d7-8824-c1aeecf91807 | Address Redacted | | First Class Mail |
| 0f691ca3-22be-460d-b825-640467e41aa3 | Address Redacted | | First Class Mail |
| 0f69f604-b021-48a3-94de-29c2c2e1a5fd | Address Redacted | | First Class Mail |
| 0f6a1645-d062-42ea-8c3c-259c130bb359 | Address Redacted | | First Class Mail |
| 0f6a8093-4e72-48de-b483-81673f059717 | Address Redacted | | First Class Mail |
| 0f6b0460-1772-424a-9ad9-760a65d7d109 | Address Redacted | | First Class Mail |
| 0f6c40dd-9725-4cca-b031-1387c7ce4c77 | Address Redacted | | First Class Mail |
| 0f6dd1a8-b2a6-43a3-b652-d8fefc14d207d | Address Redacted | | First Class Mail |
| 0f6e99f2-8cbd-438e-93b0-1a915d62c893 | Address Redacted | | First Class Mail |
| 0f6f037b-8e88-4eac-91cd-3d3b1a511521 | Address Redacted | | First Class Mail |
| 0f71780e-00b3-45de-94ec-b77475aef5b5 | Address Redacted | | First Class Mail |
| 0f721db1-4d0e-4bc4-97b4-cd5461b4eab | Address Redacted | | First Class Mail |
| 0f74238c-40b0-4643-bd7a-bb180fb2016f | Address Redacted | | First Class Mail |
| 0f76dba6-d6a2-44fa-b2b1-dee284d2d56e | Address Redacted | | First Class Mail |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Address Redacted | | First Class Mail |
| 0f775a26-b950-491d-acc4-ec26d696044d | Address Redacted | | First Class Mail |
| 0f7ab1b7-c89c-4be2-819e-dff53c953b7d | Address Redacted | | First Class Mail |
| 0f7b1ed7-f725-4d1c-958d-b26df92e9bf4 | Address Redacted | | First Class Mail |
| 0f7bd412-7bf8-4c49-96ce-1d10f985cc13 | Address Redacted | | First Class Mail |
| 0f7bf55c-b124-4642-a6d9-9a27644f890d | Address Redacted | | First Class Mail |
| 0f76b282-2c5e-431e-9210-e3da258a0afd | Address Redacted | | First Class Mail |
| 0f7df2ce-3b75-4bbd-9d7c-506d304c140e | Address Redacted | | First Class Mail |
| 0f7e1722-fbdf-42e7-95f6-d4810de272b4 | Address Redacted | | First Class Mail |
| 0f7f0bc1-85ca-4aa6-8efe-373fa573176d2 | Address Redacted | | First Class Mail |
| 0f7f8faf-497c-4d4c-88f8-1805200d7cb4 | Address Redacted | | First Class Mail |
| 0f806b7a-abc4-4da1-93a8-ea2369698d60 | Address Redacted | | First Class Mail |
| 0f80e09d-009c-6761-878c-7deeb2c34cd | Address Redacted | | First Class Mail |
| 0f806fc1-5bc5-401d-95b0-d1e1efc6111 | Address Redacted | | First Class Mail |
| 0f8335de-c016-dece-b2f4-6a9cfebe50ea | Address Redacted | | First Class Mail |
| 0f852a7d-d268-4a93-b8d1-5c69b1b60d42 | Address Redacted | | First Class Mail |
| 0f86b6ca-f3f6-48df-8ad2-ef9f44b839e6 | Address Redacted | | First Class Mail |
| 0f8906f2-0d76-41b8-a880-8c0365b8b6c5 | Address Redacted | | First Class Mail |
| 0f8acc5d-43fe-480d-a810-875f7d124f31 | Address Redacted | | First Class Mail |
| 0f8b9c22-462e-485c-b9e1-acd06cb69bfc | Address Redacted | | First Class Mail |
| 0f8ddcd0-0d21-4083-9e59-a5a65eda0160 | Address Redacted | | First Class Mail |
| 0f90a369-0ec4-4806-aa2a-3f3a979b4400 | Address Redacted | | First Class Mail |
| 0f9161d1-01a4-434f-aebc-fff6d6e3093d | Address Redacted | | First Class Mail |
| 0f933fd1-6338-436f-af82-71ca5b3cfe67 | Address Redacted | | First Class Mail |
| 0f94884d-eb21-4727-a332-19c16fe1c8b4 | Address Redacted | | First Class Mail |
| 0f959338-87f2-4be3-9118-d005d1c99bb0 | Address Redacted | | First Class Mail |
| 0f95fa57-c2d1-42e2-928b-bb9f529f506 | Address Redacted | | First Class Mail |
| 0f9af11a-39bc-47e5-8f14-38c2a5afb1eb | Address Redacted | | First Class Mail |
| 0f9bca4d-4270-4943-a676-844b2ef5f43d | Address Redacted | | First Class Mail |
| 0f9df1bf-84b8-44df-bd67-165064b0ba1e | Address Redacted | | First Class Mail |
| 0f9e4599-ef5d-4718-bfe5-b60fca7e2d23 | Address Redacted | | First Class Mail |
| 0fa05c9c-c282-4388-b7ba-961e00031614 | Address Redacted | | First Class Mail |
| 0fa2a8e9-74ed-47bb-a08b-c6a477ff941c | Address Redacted | | First Class Mail |
| 0fa653e5-cb39-41c6-8cc6-920e6ba65e3d | Address Redacted | | First Class Mail |
| 0fabb3de-9abe-4095-82b3-f9329c153ff3 | Address Redacted | | First Class Mail |
| 0fac198e-622e-4556-bb1a-873bb0c77965 | Address Redacted | | First Class Mail |
| 0fac919c-33eb-4c27-b2eb-e593f050f0f5 | Address Redacted | | First Class Mail |
| 0fab4066-a762-4f1b-a023-2eb63e4698cd | Address Redacted | | First Class Mail |
| 0fad4570-a83c-4438-bc09-eec71b6039f54 | Address Redacted | | First Class Mail |
| 0fae078f-bb18-478c-8c57-400f84de36af | Address Redacted | | First Class Mail |
| 0faec3ba-f982-482c-853d-879702846bb7 | Address Redacted | | First Class Mail |
| 0fb04fe4-dd1e-452b-a7fe-52ad6f1a6725 | Address Redacted | | First Class Mail |
| 0fb2812a-9b65-488b-818a-ad792d1963c | Address Redacted | | First Class Mail |
| 0fb4fcaa-19ee-43b0-bb00-f30b54222d85 | Address Redacted | | First Class Mail |
| 0fb88b14-7fa6-4cab-9b91-ec3d6b005efe | Address Redacted | | First Class Mail |
| 0fba3401-4716-476e-9394-89c16708040d | Address Redacted | | First Class Mail |
| 0fbaedb2-a077-4063-9d0d-b07424ff049f | Address Redacted | | First Class Mail |
| 0fbb6c34-2a8b-4a9a-9b0d-f6db00e60c416 | Address Redacted | | First Class Mail |
| 0fbb7bdb-07b4-496c-948f-fbc5b38eba73 | Address Redacted | | First Class Mail |
| 0fbc19aa-b523-4b75-abe7-df5cf4b8f912 | Address Redacted | | First Class Mail |
| 0fbc8bd3-d334-4331-9d2e-9e4f189fc11a | Address Redacted | | First Class Mail |
| 0fbe3ec2-4951-468f-af7b-c81a06644d6d | Address Redacted | | First Class Mail |
| 0fbf902c-548f-4041-a8ac-82567c4fbdbe | Address Redacted | | First Class Mail |
| 0fc06906-050b-422d-8fdc-ebfae1edd119f | Address Redacted | | First Class Mail |
| 0fc30868-8f6f-4908-8495-de3503c514cf | Address Redacted | | First Class Mail |
| 0fc44603-167e-4517-bb43-6f7c02f9e5eb | Address Redacted | | First Class Mail |
| 0fc5ef4d-e458-48f0-a19b-bb905a4bdb37 | Address Redacted | | First Class Mail |
| 0fc80c2f-f5d8-4ab3-8473-09e94cecedc4 | Address Redacted | | First Class Mail |
| 0fca8750-b528-4e79-b2a3-c09720711b0e | Address Redacted | | First Class Mail |
| 0fcbb440-7517-4736-a121-9f9141cec321 | Address Redacted | | First Class Mail |
| 0fcc062b-644c-4ce2-9b74-dd695c52a687 | Address Redacted | | First Class Mail |
| 0fcc088b-32b0-4945-bf6a-9d6b14e13cd9 | Address Redacted | | First Class Mail |
| 0fcc48fd-aa4d-4745-8839-7300c6ee0a16 | Address Redacted | | First Class Mail |
| 0fcc82cc-d919-4d3d-bfae-c6d66a7689 | Address Redacted | | First Class Mail |
| 0fceff1f-1bd7-4bac-868a-fbdce7eadb39 | Address Redacted | | First Class Mail |
| 0fcf6369-e625-4286-83cd-5241713ee6fa | Address Redacted | | First Class Mail |
| 0fcf1c2c-edc0-6133-88ef-a528a6a47ced | Address Redacted | | First Class Mail |
| 0fd07dfa-a445-4759-a169-371b41b0de86 | Address Redacted | | First Class Mail |
| 0fd1b9d0-f01d-406e-9f54-945734066757 | Address Redacted | | First Class Mail |
| 0fd31b05-a82e-40eb-b591-1527e24ddefd | Address Redacted | | First Class Mail |
| 0fd37bd0-c731-41b8-acf4-7fda63d1f90 | Address Redacted | | First Class Mail |
| 0fd5546c-be13-4b89-b0d3-ebfebb0f0261d | Address Redacted | | First Class Mail |
| 0fd9fa79-c5fc-4255-8fe2-f22253262db8 | Address Redacted | | First Class Mail |
| 0fdd56d4-8a51-4c16-8f49-3362ae509bc7 | Address Redacted | | First Class Mail |
| 0fdf98ß4-64c2-4cff-b7d9-7dba6cd257a4 | Address Redacted | | First Class Mail |
| 0fe1d88c-3773-4203-8227-14e85172def3 | Address Redacted | | First Class Mail |
| 0fecb4f4-b77d-461f-a29b-c993139a6c3 | Address Redacted | | First Class Mail |
| 0fed12aa-a04d-4c44-b65e-de8027130dba | Address Redacted | | First Class Mail |
| 0fed3f33-dd26-436c-89ff-7ea65cb840b2 | Address Redacted | | First Class Mail |
| 0fed6cc1-c905-40b6-82ab-0a0578fd963 | Address Redacted | | First Class Mail |
| 0ff125b6-d3a8-40b4-9162-b5b151a1ba4 | Address Redacted | | First Class Mail |
| 0ff3974b-120c-4f1f-999f-e6bb1c479e5 | Address Redacted | | First Class Mail |
| 0ff46b56-ae92-41e5-b231-85247e424e9 | Address Redacted | | First Class Mail |
| 0ff81399-b7f0-4fb4-bbbb-196f3a3fffe | Address Redacted | | First Class Mail |
| 0ffe4678-0f10-441e-9a8b-abd55840c8b | Address Redacted | | First Class Mail |
| 0ffe6b1-0902-40b6-84fb-9435e01a6e34 | Address Redacted | | First Class Mail |
| 1000af6a-7f1e-48f1-941a-dee21a7af242 | Address Redacted | | First Class Mail |
| 1000fc21-a637-4c1f-b52e-b096189ce74 | Address Redacted | | First Class Mail |
| 10013f75e-1c45-46fd-9de0-3b1e6e1a5fif | Address Redacted | | First Class Mail |
| 1004160-63b8-4fbd1-86f7-c2a6f55cdfe | Address Redacted | | First Class Mail |
| 10053657-d59e-4883-a44c-473ded80c7f94 | Address Redacted | | First Class Mail |
| 10055ab53-0c50-48f9-8716-cfc5438ce8a | Address Redacted | | First Class Mail |
| 100723d4-9230-47e5-8a0e-a66d138bf7a6 | Address Redacted | | First Class Mail |
| 1007314-8e0d-4b01-b9b2-3a3e2afef5dbd | Address Redacted | | First Class Mail |
| 1008f76b-37a8-4ff0-bb2a-2c5e97f98d1 | Address Redacted | | First Class Mail |
| 10097667-caea-4a98-971f-ab54e13b6bf4 | Address Redacted | | First Class Mail |
| 100ad226-d64b-4a0f-b5b8-2e7462a6aee | Address Redacted | | First Class Mail |
| 100ab69-3f12-450d-b113-a14de50f3d24 | Address Redacted | | First Class Mail |
| 100c6dea-4485-401f-95ba-4f21f62 | Address Redacted | | First Class Mail |
| 100d5bb0-4db3-419c-9fcf-5f3dd2b5f443 | Address Redacted | | First Class Mail |
| 100e4164-c70e-4423-a9db-031c3314f1f1 | Address Redacted | | First Class Mail |
| 100fbfd2-78e5-49db-95d8-974c373139e | Address Redacted | | First Class Mail |
| 101436ac-4fc9-4fa2-bb76-0c683a7678b82 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 101901c4-0507-4d86-bdea-8cdf77d07348 | Address Redacted | | | | | | First Class Mail |
| 101a2b40-3e9c-4013-b8dd-74a15e000b85 | Address Redacted | | | | | | First Class Mail |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | | | | | | First Class Mail |
| 101c6caa-3ade-4ad8-8387-7ec94cf445df | Address Redacted | | | | | | First Class Mail |
| 101cd5f9-c2ab-4ca4-a336-58bd15eaba5b | Address Redacted | | | | | | First Class Mail |
| 101deaf6-c38d-4fbc-b25f-47251661b464 | Address Redacted | | | | | | First Class Mail |
| 101e231e-91cf-45be-9bd5-97c1ee26ae93 | Address Redacted | | | | | | First Class Mail |
| 101f1369-586a-4c00-884f-2364a2465cf7 | Address Redacted | | | | | | First Class Mail |
| 1023b023-fc28-4f03-81ed-f89fc8efa880 | Address Redacted | | | | | | First Class Mail |
| 10246dce-f32d-4901-95d1-114d6538b06b | Address Redacted | | | | | | First Class Mail |
| 102546f4-3534-4de3-a77c-544b2e546614 | Address Redacted | | | | | | First Class Mail |
| 1026edc4-ad27-4b76-994c-cf79107e1bd3 | Address Redacted | | | | | | First Class Mail |
| 1027745d-5b85-4bb3-bd86-07e625b60062 | Address Redacted | | | | | | First Class Mail |
| 102830be-325b-48d8-b3d4-54961182c4a5 | Address Redacted | | | | | | First Class Mail |
| 102e1a57-6ffc-404a-a14c-a5e98b97779b | Address Redacted | | | | | | First Class Mail |
| 1031c41d-f157-44d1-b947-11072654643c | Address Redacted | | | | | | First Class Mail |
| 10343b8e-fa5f-463a-affc-9331c1ad84e5 | Address Redacted | | | | | | First Class Mail |
| 10345f48-7388-483d-8775-b09bcf420718 | Address Redacted | | | | | | First Class Mail |
| 1034a709-274f-4337-909a-4dea81ce7006 | Address Redacted | | | | | | First Class Mail |
| 103577af-a4a6-4078-a841-22726e3f94b1 | Address Redacted | | | | | | First Class Mail |
| 1036259f-cce2-4456-8fc3-4afd00d50e0a | Address Redacted | | | | | | First Class Mail |
| 1039484f-bc2e-4923-8c99-62835daaf2e7 | Address Redacted | | | | | | First Class Mail |
| 103f368a-2cbf-4523-bf33-586d0ec385e1 | Address Redacted | | | | | | First Class Mail |
| 1043b6da-0b82-477e-a6da-038d0b150280 | Address Redacted | | | | | | First Class Mail |
| 10470a3c-2d2c-4721-a809-94cc003952ac | Address Redacted | | | | | | First Class Mail |
| 10486a56-17e8-407f-ab03-f552d637248b | Address Redacted | | | | | | First Class Mail |
| 104922e4-900f-4549-8dc1-76376d3cd5fa | Address Redacted | | | | | | First Class Mail |
| 104caca8-a981-498c-95e8-8be95910a719 | Address Redacted | | | | | | First Class Mail |
| 1055b38a-3140-48d7-9499-ad6d6ba412d7 | Address Redacted | | | | | | First Class Mail |
| 10578463-b81c-4d4c-835a-644a8302f3d6 | Address Redacted | | | | | | First Class Mail |
| 10592dfe-1d0f-4d37-aa75-719d5c6028a7 | Address Redacted | | | | | | First Class Mail |
| 105d4809-5349-4c02-bb8d-e3b3efd8e92d | Address Redacted | | | | | | First Class Mail |
| 105e73cc-7c30-45f7-8b4d-76b3325e84ba | Address Redacted | | | | | | First Class Mail |
| 105e845d-661c-4140-8991-fd0327d94dc2 | Address Redacted | | | | | | First Class Mail |
| 105fb0c2-0849-4092-b2d5-e53fbce37267 | Address Redacted | | | | | | First Class Mail |
| 10603504-c523-459e-8695-8d7ab338b76b | Address Redacted | | | | | | First Class Mail |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address Redacted | | | | | | First Class Mail |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address Redacted | | | | | | First Class Mail |
| 106164d6-24d1-4309-b7ee-f693f55df456 | Address Redacted | | | | | | First Class Mail |
| 1061ad87-5430-42c9-bcf1-1e60baba2eeb | Address Redacted | | | | | | First Class Mail |
| 10645942-1337-4623-9405-926a4ad5c8b8 | Address Redacted | | | | | | First Class Mail |
| 10646e7a-7eef-4eb7-9f1d-035959105bed | Address Redacted | | | | | | First Class Mail |
| 1064e03b-2549-46d7-be30-80623ff534d5 | Address Redacted | | | | | | First Class Mail |
| 1064f9ed-bee5-48e2-a811-52c0ea42ec92 | Address Redacted | | | | | | First Class Mail |
| 10657278-6ade-4696-9dab-d9bff16857c0 | Address Redacted | | | | | | First Class Mail |
| 106e54f4-d36f-49c9-b4a0-1603e4d6aec3 | Address Redacted | | | | | | First Class Mail |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | Address Redacted | | | | | | First Class Mail |
| 10714074-6d21-4d34-82dc-bffe62c3d7a6 | Address Redacted | | | | | | First Class Mail |
| 1071e2e7-e5b7-4468-b181-901f54e4f560 | Address Redacted | | | | | | First Class Mail |
| 10728760-02e3-44b3-b5f5-b53625110edc | Address Redacted | | | | | | First Class Mail |
| 1072a6bb-e4b7-4c91-ab1e-8b9b8c5e5144 | Address Redacted | | | | | | First Class Mail |
| 107751a2-80d8-4ff3-8501-6b6b3fde21a4 | Address Redacted | | | | | | First Class Mail |
| 1077c614-60a1-4cb2-83b1-a8733c6c4c30 | Address Redacted | | | | | | First Class Mail |
| 10786c06-8556-4037-bf5d-c4c22cc4caa6 | Address Redacted | | | | | | First Class Mail |
| 107e5d71-087b-415a-b3d2-f5707adafe1d | Address Redacted | | | | | | First Class Mail |
| 107f0153-a3b3-41a3-a6d8-cfe128dfc361 | Address Redacted | | | | | | First Class Mail |
| 107f02a0-b005-4c66-84f7-a103a207c983 | Address Redacted | | | | | | First Class Mail |
| 10806216-bafa-4aee-b686-fba856b6e7aa | Address Redacted | | | | | | First Class Mail |
| 10817356-8b01-44fb-b6d3-1b7ef83f562b | Address Redacted | | | | | | First Class Mail |
| 1082de67-eb50-4e63-b4dd-16bbdef91cba | Address Redacted | | | | | | First Class Mail |
| 10831074-b1a5-40be-834f-b12d0a94c560 | Address Redacted | | | | | | First Class Mail |
| 10841e84-ee24-495f-9842-7e7f0fcc74c5 | Address Redacted | | | | | | First Class Mail |
| 10854ce0-efbe-4e5b-a8b4-1d019cf3cd0c | Address Redacted | | | | | | First Class Mail |
| 1086b732-ac97-4287-899a-df58dd494824 | Address Redacted | | | | | | First Class Mail |
| 108777d8-a30d-4a6a-b7df-a307fbc80367 | Address Redacted | | | | | | First Class Mail |
| 108af6e7-ee34-4788-a0cd-e46061b635ad | Address Redacted | | | | | | First Class Mail |
| 108f39e7-c970-4813-81ed-b3ebf3a5b918 | Address Redacted | | | | | | First Class Mail |
| 1090178b-fc35-402d-a018-b51b8a5f4461 | Address Redacted | | | | | | First Class Mail |
| 1091fc5e-730d-4f87-aa8b-5ace2a1d8b5c | Address Redacted | | | | | | First Class Mail |
| 109202b3-9d98-460e-83f0-ab408d908dd2 | Address Redacted | | | | | | First Class Mail |
| 10941176-6146-4362-b138-67fe995e7883 | Address Redacted | | | | | | First Class Mail |
| 10948386-365f-4950-a9f7-5eec08ba96fc | Address Redacted | | | | | | First Class Mail |
| 10951eca-f8ae-4123-ab7b-8b163701da21 | Address Redacted | | | | | | First Class Mail |
| 10969f71-2fe6-40e7-aee7-3887a32ab510 | Address Redacted | | | | | | First Class Mail |
| 1097009c-a196-4d0f-9bcf-bff557bd69f2 | Address Redacted | | | | | | First Class Mail |
| 1099f7ba-c4ca-48d5-af8f-815588c89b41 | Address Redacted | | | | | | First Class Mail |
| 109a0364-e59f-48d9-a759-77583ec0bbcd | Address Redacted | | | | | | First Class Mail |
| 109bf861-4c97-4eea-a7ec-ca320bc48d69 | Address Redacted | | | | | | First Class Mail |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address Redacted | | | | | | First Class Mail |
| 109e99f6-467c-4d11-9981-2a0825a4bd1a | Address Redacted | | | | | | First Class Mail |
| 10a0243b-bbd6-4fac-bff9-7b17d56bd8fe | Address Redacted | | | | | | First Class Mail |
| 10a05c5e-abe2-44fd-827d-c3b4fe84d54d | Address Redacted | | | | | | First Class Mail |
| 10a1fba5-77e2-43a0-9137-d94047585c31 | Address Redacted | | | | | | First Class Mail |
| 10a3bc6c-200d-4352-b1d6-b563529c5b22 | Address Redacted | | | | | | First Class Mail |
| 10a4c8ab-f313-4ce4-aa7c-a3e8c2994015 | Address Redacted | | | | | | First Class Mail |
| 10a504a4-b5ed-41b9-bf5a-6b4a1fda9adb | Address Redacted | | | | | | First Class Mail |
| 10a54c1a-7343-4ec5-bcba-a5b79d9731ce | Address Redacted | | | | | | First Class Mail |
| 10a60fcd-1f47-484c-8725-d8ef8670a1d9 | Address Redacted | | | | | | First Class Mail |
| 10a7b559-7626-48e5-8f8d-d05f3b6521f6 | Address Redacted | | | | | | First Class Mail |
| 10a9e8de-53a7-4b11-aa77-8a42852d4c5a | Address Redacted | | | | | | First Class Mail |
| 10aa2006-27fe-4919-a4f3-7135372ad69a | Address Redacted | | | | | | First Class Mail |
| 10aa22c4-b1d3-43f8-8176-4689ad2682fc | Address Redacted | | | | | | First Class Mail |
| 10ab2b34-e92d-408f-923d-b0cd4f7bbaaf | Address Redacted | | | | | | First Class Mail |
| 10adf2e0-ced2-4072-9bcc-bcd1c210c84a | Address Redacted | | | | | | First Class Mail |
| 10afc49a-9fc8-49e2-aeb2-0d04cab65983 | Address Redacted | | | | | | First Class Mail |
| 10b07c6b-5705-4409-bedc-b8a8109c4d3b | Address Redacted | | | | | | First Class Mail |
| 10b2c4d9-3637-434d-952b-4b2af524058a | Address Redacted | | | | | | First Class Mail |
| 10b2cb9f-fcfe-451e-a927-eb93c9e6dd9f | Address Redacted | | | | | | First Class Mail |
| 10b4ff91-3890-4328-b300-65e1b7f427ca | Address Redacted | | | | | | First Class Mail |
| 10b53cc4-a81c-4cf9-abc9-46382de0ab8d | Address Redacted | | | | | | First Class Mail |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address Redacted | | | | | | First Class Mail |
| 10b6a2d8-ee1a-4691-a62e-c6e435edec5f | Address Redacted | | | | | | First Class Mail |
| 10b8c1c5-35b2-4d93-aadf-ecf2ecd24730 | Address Redacted | | | | | | First Class Mail |
| 10b9b082-6d1c-488d-a047-90f39bafaeb9 | Address Redacted | | | | | | First Class Mail |
| 10bb34f0-4acb-4e7e-b796-f13016a1845d | Address Redacted | | | | | | First Class Mail |
| 10c04b17-046f-4887-8841-348022eac56f | Address Redacted | | | | | | First Class Mail |
| 10c19cae-95c7-4553-8425-5d8f65f8de04 | Address Redacted | | | | | | First Class Mail |
| 10c42edf-51f7-489b-8b1d-4fae2565312a | Address Redacted | | | | | | First Class Mail |
| 10c4938f-99c9-4926-bb03-888d12d0c247 | Address Redacted | | | | | | First Class Mail |
| 10c4f04d-c0bf-45a2-8241-9689d0fd7494 | Address Redacted | | | | | | First Class Mail |
| 10c5b6cc-01b6-429c-9190-10d5e62a1ac2 | Address Redacted | | | | | | First Class Mail |
| 10c5bc75-1f21-4176-ae36-fae43c7c017e | Address Redacted | | | | | | First Class Mail |
| 10c7203f-5fdd-4ee9-8df9-ef2f629fecda | Address Redacted | | | | | | First Class Mail |
| 10c7286d-2618-420b-907e-c914e56f1460 | Address Redacted | | | | | | First Class Mail |
| 10c97965-1ebc-442a-98fa-fc57189a3972 | Address Redacted | | | | | | First Class Mail |
| 10c9ea74-c329-426a-a446-ef3f0e663c31 | Address Redacted | | | | | | First Class Mail |
| 10cbfef5-cebc-40ba-b0c8-ebce68bbb6cd | Address Redacted | | | | | | First Class Mail |
| 10ccaa56-7b1f-4f38-985d-cee90595a4e4 | Address Redacted | | | | | | First Class Mail |
| 10ccb9fc-7497-40c3-b869-dacd2b5afed7 | Address Redacted | | | | | | First Class Mail |
| 10cd3cd4-c678-424b-a6d3-d876669de4fb | Address Redacted | | | | | | First Class Mail |
| 10ce0c88-bae5-40d9-9670-a4ecfcb7dcec | Address Redacted | | | | | | First Class Mail |
| 10cf6ba3-8217-4b97-b022-d65a9c0fb2a9 | Address Redacted | | | | | | First Class Mail |
| 10d19679-54c7-43a3-97e6-e70c263406f5 | Address Redacted | | | | | | First Class Mail |
| 10d2e9bb-81f6-469c-a4e4-68df4f9b3f6b | Address Redacted | | | | | | First Class Mail |
| 10d2fa98-0a56-4465-9e6e-cc8f04159263 | Address Redacted | | | | | | First Class Mail |
| 10d5ec3e-b001-49c5-817f-eb1c499c8c46 | Address Redacted | | | | | | First Class Mail |
| 10d718e3-9fdd-4edb-8642-67495f90ce1e | Address Redacted | | | | | | First Class Mail |
| 10d9b006-45d7-4e51-aefd-0330dbb7656f | Address Redacted | | | | | | First Class Mail |
| 10db0c64-2a85-417e-b705-7c6864a4eafe | Address Redacted | | | | | | First Class Mail |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address Redacted | | | | | | First Class Mail |
| 10dcb589-73a8-4a06-bd70-ad526367097a | Address Redacted | | | | | | First Class Mail |
| 10dfc3fd-603b-4442-bfea-91be384524b2 | Address Redacted | | | | | | First Class Mail |
| 10e3031d-22a3-4708-be47-f773949ab2c0 | Address Redacted | | | | | | First Class Mail |
| 10e38fdd-e90a-4941-a561-8cfec2de2069 | Address Redacted | | | | | | First Class Mail |
| 10e59ecc-77ba-415f-83a9-77066e069cfc | Address Redacted | | | | | | First Class Mail |
| 10e5aecc-a4a3-4ee7-91ea-367c92ce1c21 | Address Redacted | | | | | | First Class Mail |
| 10e795e2-a97b-478c-9e0e-5c8709049674 | Address Redacted | | | | | | First Class Mail |
| 10e9d838-598f-49ce-a881-1df79f0b24c0 | Address Redacted | | | | | | First Class Mail |
| 10ed1e2f-086b-4605-b3bc-ec4a784b4979 | Address Redacted | | | | | | First Class Mail |
| 10ed2594-5b0c-4466-a3fd-30d23b20457f | Address Redacted | | | | | | First Class Mail |
| 10ef9858-0bb9-467f-8d75-80ba7b8d6edc | Address Redacted | | | | | | First Class Mail |
| 10f38eb8-882d-4518-b3fd-258dee3b9ef4 | Address Redacted | | | | | | First Class Mail |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address Redacted | | | | | | First Class Mail |
| 10f493da-851c-4810-b933-7fc4d55054d9 | Address Redacted | | | | | | First Class Mail |
| 10f58c6e-6167-4c4d-83e9-54a95877fdd1 | Address Redacted | | | | | | First Class Mail |
| 10f6d055-45e7-4f94-9853-bf37651866b7 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 10f6fe0a-20cb-4459-a0c5-2374f7ebb1df | Address Redacted | | | | | | First Class Mail |
| 10f93f94-7f54-4481-a904-448bd17737d0 | Address Redacted | | | | | | First Class Mail |
| 10fa7845-583a-4141-9447-1921201e87c4 | Address Redacted | | | | | | First Class Mail |
| 10ff79fe-b183-4a42-843c-547ffe3915a3 | Address Redacted | | | | | | First Class Mail |
| 10fff89f-c574-4129-a70f-6e3fda365f2e | Address Redacted | | | | | | First Class Mail |
| 1100f6b7-32a9-422b-b6ca-41255d17199c | Address Redacted | | | | | | First Class Mail |
| 11064c72-dfbe-4a82-992a-632e69692ac4 | Address Redacted | | | | | | First Class Mail |
| 11068efe-3aa3-454a-bfdb-ed279742915d | Address Redacted | | | | | | First Class Mail |
| 11081663-056b-466c-a501-b522f950dcf4 | Address Redacted | | | | | | First Class Mail |
| 11087c9e-8ec5-4a81-a490-5790b5e70488 | Address Redacted | | | | | | First Class Mail |
| 11098a3e-a31d-4de3-b5ef-f110dee4033a | Address Redacted | | | | | | First Class Mail |
| 110a2957-b4e6-4552-9511-309167743d02 | Address Redacted | | | | | | First Class Mail |
| 110c1dc1-d25d-4469-adef-99188233b484 | Address Redacted | | | | | | First Class Mail |
| 110e7131-7554-4a4f-afb8-73eef09b15d9 | Address Redacted | | | | | | First Class Mail |
| 110e7f7e-d487-4f0d-be5d-d3dcb91bb041 | Address Redacted | | | | | | First Class Mail |
| 110f6f13-5683-4030-82cb-50ef65cc3723 | Address Redacted | | | | | | First Class Mail |
| 110f6f49-5ee3-4706-9420-4b99dd17e7e7 | Address Redacted | | | | | | First Class Mail |
| 110fe15a-85bd-44e9-afe1-aacceeede9e5 | Address Redacted | | | | | | First Class Mail |
| 11104711-0bb0-4460-8101-13e0039ca50f | Address Redacted | | | | | | First Class Mail |
| 11126d00-f1cc-4e46-becd-443144964d7b | Address Redacted | | | | | | First Class Mail |
| 1113d72e-e6c8-4f38-beeb-317969094023 | Address Redacted | | | | | | First Class Mail |
| 1115e1df-831f-45d4-a3c1-3cb72640842e | Address Redacted | | | | | | First Class Mail |
| 1116980f-3604-4d54-9573-01ab1fa49fc6 | Address Redacted | | | | | | First Class Mail |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | | | | | | First Class Mail |
| 11172913-e889-4c29-9e6d-f554dfc3ff66 | Address Redacted | | | | | | First Class Mail |
| 111835ab-82ad-49da-a4f1-ef3ab58c3faa | Address Redacted | | | | | | First Class Mail |
| 11188e47-7f61-4557-bce2-4a98e4972158 | Address Redacted | | | | | | First Class Mail |
| 1118e7f9-46f4-499a-89fa-56fd846ebb41 | Address Redacted | | | | | | First Class Mail |
| 11196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | | | | | | First Class Mail |
| 111aabac-70ef-420c-9a6e-1471f09597f4 | Address Redacted | | | | | | First Class Mail |
| 111ab314-db37-458d-91f4-b28f69485f2f | Address Redacted | | | | | | First Class Mail |
| 111b265c-0e1c-40d0-9203-e50b541e1a11 | Address Redacted | | | | | | First Class Mail |
| 111bf5c5-6a55-4078-9c04-042f4fb08cd7 | Address Redacted | | | | | | First Class Mail |
| 111d0d53-76e2-40cb-9265-deab2f74a87d | Address Redacted | | | | | | First Class Mail |
| 111e1950-ca5d-4059-8cc4-22e24a2e31e0 | Address Redacted | | | | | | First Class Mail |
| 111f501b-94e1-4b51-8a34-388636e2f57f | Address Redacted | | | | | | First Class Mail |
| 1120b034-a207-4be4-b058-01fb6bcfaab7 | Address Redacted | | | | | | First Class Mail |
| 1121c443-07fb-4ccf-9821-0cbbe900302a | Address Redacted | | | | | | First Class Mail |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address Redacted | | | | | | First Class Mail |
| 112622d0-1dd6-4353-84a1-00daf378fa2d | Address Redacted | | | | | | First Class Mail |
| 11268fde-4b11-4461-a63c-9c0d50b07926 | Address Redacted | | | | | | First Class Mail |
| 11278ada-a98b-4ffe-922f-efbd8d4c08c5 | Address Redacted | | | | | | First Class Mail |
| 1127ed66-f6a1-4118-b28c-2f69051e93cd | Address Redacted | | | | | | First Class Mail |
| 1128b769-e5ed-4bd2-b24a-b371137e03a5 | Address Redacted | | | | | | First Class Mail |
| 11293b18-ef4b-48ba-8918-56906887105e | Address Redacted | | | | | | First Class Mail |
| 1129b137-f5de-4386-8c20-376dec791d55 | Address Redacted | | | | | | First Class Mail |
| 1129c8a4-05cf-4b05-9a3c-5fbce986ec9a | Address Redacted | | | | | | First Class Mail |
| 112ab147-01f2-447e-b9c7-831225ebd502 | Address Redacted | | | | | | First Class Mail |
| 112e96b3-3ef4-4f67-b368-ccfa46ec7906 | Address Redacted | | | | | | First Class Mail |
| 112e9e0a-bd0b-4e04-ad1a-60a8e3e65f78 | Address Redacted | | | | | | First Class Mail |
| 112efc3b-da3f-40c9-9522-6cc75260982c | Address Redacted | | | | | | First Class Mail |
| 1131a9c9-fa95-46f1-9b59-0525693a409d | Address Redacted | | | | | | First Class Mail |
| 1131d8ca-6d50-4f7c-b24b-78dad1aa41b7 | Address Redacted | | | | | | First Class Mail |
| 1131fd44-2eb4-40f1-b4f3-2d8b7f082560 | Address Redacted | | | | | | First Class Mail |
| 11327e11-cad9-4410-8c2d-77be11127d3b | Address Redacted | | | | | | First Class Mail |
| 1133086e-0789-4f9c-965c-c4b59a9baf59 | Address Redacted | | | | | | First Class Mail |
| 113357ad-098d-4f86-bd3b-b062a67d7f9a | Address Redacted | | | | | | First Class Mail |
| 113651b4-0572-406c-b800-24dfd43df8d3 | Address Redacted | | | | | | First Class Mail |
| 11366a44-0e32-413e-91f8-638aa61329ff | Address Redacted | | | | | | First Class Mail |
| 11385898-33bc-4001-8055-382f4ce3dd80 | Address Redacted | | | | | | First Class Mail |
| 1138a6f3-3dc7-44d0-9364-7cc91010bdbe | Address Redacted | | | | | | First Class Mail |
| 1138c7a1-7f81-47bc-a95b-1b9e08298813 | Address Redacted | | | | | | First Class Mail |
| 1139161a-ca00-413b-9b84-87eece309044 | Address Redacted | | | | | | First Class Mail |
| 113917ca-280c-40bc-8b00-45d437bc6d96 | Address Redacted | | | | | | First Class Mail |
| 113a8aec-9521-4389-afc4-abb63fea34b0 | Address Redacted | | | | | | First Class Mail |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address Redacted | | | | | | First Class Mail |
| 113ca6aa-fa23-41aa-a692-121f9b17a7fc | Address Redacted | | | | | | First Class Mail |
| 113d5b2c-8326-43c8-befa-598952eb61cf | Address Redacted | | | | | | First Class Mail |
| 113d8e1a-136c-4b93-9418-2ff634eb302e | Address Redacted | | | | | | First Class Mail |
| 113deb7f-44e5-4b01-bc73-a107fb9ce747 | Address Redacted | | | | | | First Class Mail |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address Redacted | | | | | | First Class Mail |
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | | | | | | First Class Mail |
| 1142a709-cc6e-44db-b85a-b4aaa4371cd5 | Address Redacted | | | | | | First Class Mail |
| 1144e71c-244b-4146-80f8-aa777ac541da | Address Redacted | | | | | | First Class Mail |
| 114545c1-4849-4938-840e-b374c98fe2ff | Address Redacted | | | | | | First Class Mail |
| 11454b68-c1f2-4492-a3b7-37053cc698e8 | Address Redacted | | | | | | First Class Mail |
| 11468f95-6bee-4882-a9c3-f75136822f5e | Address Redacted | | | | | | First Class Mail |
| 1146c793-1bf9-4ce6-9763-b769a1a5c14c | Address Redacted | | | | | | First Class Mail |
| 1148c3d4-0223-45d2-bd24-1b98b91838e1 | Address Redacted | | | | | | First Class Mail |
| 11492bbd-8f7e-4888-9b1d-3fdb2573c2e3 | Address Redacted | | | | | | First Class Mail |
| 114b79da-b23b-491c-99ea-c88e42642f52 | Address Redacted | | | | | | First Class Mail |
| 114bb7e8-df11-4a20-a57b-309c61bec2bf | Address Redacted | | | | | | First Class Mail |
| 114f97c7-4284-4f10-8c10-71cb76da0194 | Address Redacted | | | | | | First Class Mail |
| 1153e790-9311-48cf-8744-c45b188ca4dc | Address Redacted | | | | | | First Class Mail |
| 115566a6-24eb-44db-8485-26361177d531 | Address Redacted | | | | | | First Class Mail |
| 1155e238-f397-4fe3-9fc6-ca073ad689ca | Address Redacted | | | | | | First Class Mail |
| 11592612-a136-47e9-843a-75a10bda9d28 | Address Redacted | | | | | | First Class Mail |
| 115a1c36-be42-406b-8ca5-d71cafbf2215 | Address Redacted | | | | | | First Class Mail |
| 115c8e2d-a47d-416c-bfa2-ad137975e9fd | Address Redacted | | | | | | First Class Mail |
| 115c9946-a407-4937-a02e-b1147a3716fa | Address Redacted | | | | | | First Class Mail |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address Redacted | | | | | | First Class Mail |
| 115e569b-e81b-403a-8631-e91e5543fbd1 | Address Redacted | | | | | | First Class Mail |
| 115ea244-50d0-4e6a-9db4-3fb7191654da | Address Redacted | | | | | | First Class Mail |
| 11603bfb-6920-46d8-bcd9-5694081bec9d | Address Redacted | | | | | | First Class Mail |
| 1160bb10-dcfe-4e1e-9fe8-1c39a616ad0e | Address Redacted | | | | | | First Class Mail |
| 11626eee-9057-4814-854c-a0cb5349d44d | Address Redacted | | | | | | First Class Mail |
| 11629284-cf10-4b0f-8e07-e388a7b4aa23 | Address Redacted | | | | | | First Class Mail |
| 1162ab61-2221-40bd-92b1-33cc3d341921 | Address Redacted | | | | | | First Class Mail |
| 1163a977-2330-40b0-8334-da2963ec4356 | Address Redacted | | | | | | First Class Mail |
| 1163aa82-d54f-4142-b70c-eb5ac9654851 | Address Redacted | | | | | | First Class Mail |
| 11640b95-4ec9-4229-a414-18af15c5fa8d | Address Redacted | | | | | | First Class Mail |
| 116840cf-1285-4f08-9597-6c45de459771 | Address Redacted | | | | | | First Class Mail |
| 116d5151-42f2-458b-9549-c902d26dfe8f | Address Redacted | | | | | | First Class Mail |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address Redacted | | | | | | First Class Mail |
| 116fc7a7-ec8b-4b54-b214-dd1e0095f422 | Address Redacted | | | | | | First Class Mail |
| 1170e331-2156-4111-8851-14a930f969ff | Address Redacted | | | | | | First Class Mail |
| 1175582e-0448-4f71-bc84-db086454ed7c | Address Redacted | | | | | | First Class Mail |
| 1175f959-e52a-4706-be80-65f3af6aa0bd | Address Redacted | | | | | | First Class Mail |
| 1176f155-b7bf-4308-a574-490d1cf9dd6c | Address Redacted | | | | | | First Class Mail |
| 1176fc69-7c64-4e68-962c-721f49fba220 | Address Redacted | | | | | | First Class Mail |
| 117ade6e-d33d-473e-991e-e8a7987ea987 | Address Redacted | | | | | | First Class Mail |
| 117e59a7-149e-4fb0-ac51-1772b74b936d | Address Redacted | | | | | | First Class Mail |
| 117ec61d-66e2-400c-9704-eab2762d65c9 | Address Redacted | | | | | | First Class Mail |
| 11805618-71d5-4e96-986a-eb43d3510688 | Address Redacted | | | | | | First Class Mail |
| 1182791b-7067-4a33-8b2b-95c38eb3f828 | Address Redacted | | | | | | First Class Mail |
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address Redacted | | | | | | First Class Mail |
| 118488d1-837a-4dd1-98a6-03b0a684a1e7 | Address Redacted | | | | | | First Class Mail |
| 11858356-5d75-408d-a991-1dfda71d2165 | Address Redacted | | | | | | First Class Mail |
| 11858dc8-bb24-467d-bcf8-63fdddcc7b6a | Address Redacted | | | | | | First Class Mail |
| 1187bf00-24be-4f2e-ae99-aa5ce2d1860a | Address Redacted | | | | | | First Class Mail |
| 11880ac8-236c-45d9-96e8-349cb4c57a7c | Address Redacted | | | | | | First Class Mail |
| 1188ad68-180f-4019-a324-afef035881b5 | Address Redacted | | | | | | First Class Mail |
| 1189d564-d36a-4318-8f92-09a589bb8f07 | Address Redacted | | | | | | First Class Mail |
| 118b0f3d-0be5-48bc-9bb0-06cff78544f8 | Address Redacted | | | | | | First Class Mail |
| 118da09d-a92c-4e82-af2e-f34c2dde8686 | Address Redacted | | | | | | First Class Mail |
| 118dec8d-46d7-4a06-bb95-8c3e5e378925 | Address Redacted | | | | | | First Class Mail |
| 118f159b-5346-4c5e-9807-360bd5235947 | Address Redacted | | | | | | First Class Mail |
| 118f9e20-2f31-4ada-a53c-224b364a922f | Address Redacted | | | | | | First Class Mail |
| 118ff62f-b42a-4105-9482-7846cfef26cd | Address Redacted | | | | | | First Class Mail |
| 11900682-224e-4642-a1d6-a259d2ebd0ed | Address Redacted | | | | | | First Class Mail |
| 11901630-a539-4884-8011-8aa66c40f9b2 | Address Redacted | | | | | | First Class Mail |
| 11976b09-aa5d-42dd-9a7d-a8bd4fc116b0 | Address Redacted | | | | | | First Class Mail |
| 11980f0c-f197-49ad-b4a1-7151c249d638 | Address Redacted | | | | | | First Class Mail |
| 1198491c-cda2-4bb2-960a-671cb5c75ff9 | Address Redacted | | | | | | First Class Mail |
| 119cdfab-4387-4fce-aa86-fa8633f09434 | Address Redacted | | | | | | First Class Mail |
| 119fcf5e-092e-4616-bf02-f5cda90fd674 | Address Redacted | | | | | | First Class Mail |
| 119fdb2d-4fd7-4b01-bf85-14fd44e68cf0 | Address Redacted | | | | | | First Class Mail |
| 11a470fa-cff0-4e5e-9192-d4a4ef1d9e6a | Address Redacted | | | | | | First Class Mail |
| 11a90223-2588-46af-97b7-70c869dab877 | Address Redacted | | | | | | First Class Mail |
| 11a9060d-2096-48b1-8758-b3acb20cd02d | Address Redacted | | | | | | First Class Mail |
| 11a9ef71-bee2-4ba0-b94e-28375bfcf0c0 | Address Redacted | | | | | | First Class Mail |
| 11ab04e6-e4e4-48b1-93eb-74908c0243ec | Address Redacted | | | | | | First Class Mail |
| 11abf55e-40e2-438b-8653-77ba0046b0b4 | Address Redacted | | | | | | First Class Mail |
| 11ac728f-d414-44f2-a304-b409341b5d84 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 11ade8e4-ed9e-4e29-8df9-9de6e1c24d5a | Address Redacted | | | | | First Class Mail |
| 11b1927e-43ec-4783-8de3-0405d6b4a028 | Address Redacted | | | | | First Class Mail |
| 11b2316d-be6c-426c-b074-afa1789022be | Address Redacted | | | | | First Class Mail |
| 11b2d703-ad28-4917-84b3-2482a1270ffa | Address Redacted | | | | | First Class Mail |
| 11b38ba8-0b29-4294-9138c-cb47364ff6d6 | Address Redacted | | | | | First Class Mail |
| 11b5c1ba-ce4d-4d46-bde5-6805082599fb | Address Redacted | | | | | First Class Mail |
| 11b6371f9-27a0-4162-86b4-696fe065c3ec | Address Redacted | | | | | First Class Mail |
| 11b95c94-1f8f-4716-8939-aaee0008e7ad | Address Redacted | | | | | First Class Mail |
| 11bb38cb-71b4-4c44-95a1-57ce415f4859 | Address Redacted | | | | | First Class Mail |
| 11bbd024-bef4-45d0-9fc2-2fa82372d318 | Address Redacted | | | | | First Class Mail |
| 11bd3d41-c8eb-424b-8883-cd56f26a282f | Address Redacted | | | | | First Class Mail |
| 11bda339-f279-4ff9-baad-3bc645549915 | Address Redacted | | | | | First Class Mail |
| 11bf25d5-e171-409e-8633-9b751b543771 | Address Redacted | | | | | First Class Mail |
| 11bf6692-a2cb-4468-bc65-ceb789462fa6 | Address Redacted | | | | | First Class Mail |
| 11c03f89-0e18-45ea-8291-66cc9aed3416 | Address Redacted | | | | | First Class Mail |
| 11c1c0a5-038b-4233-bf0c-6e2b29f5f0f0 | Address Redacted | | | | | First Class Mail |
| 11c5f123-e46a-4bee-b45c-6acb4b0a1d19 | Address Redacted | | | | | First Class Mail |
| 11c60822-056c-4b9e-a391-4472899a75d | Address Redacted | | | | | First Class Mail |
| 11c60bde-b081-4b37-bd1e-06f3d9fe6014 | Address Redacted | | | | | First Class Mail |
| 11c75633-6662-41c8-85e1-e6a1577ad4fa | Address Redacted | | | | | First Class Mail |
| 11c928e1-7709-4966-9cce-798fe3875e97 | Address Redacted | | | | | First Class Mail |
| 11cc3d23-a92d-4de0-8017-0fb31c25ecec | Address Redacted | | | | | First Class Mail |
| 11cc43dc-1036-4594-bb3f-7cb92621f0ac | Address Redacted | | | | | First Class Mail |
| 11cc6423-08ee-43f5-a703-98a172e6628a | Address Redacted | | | | | First Class Mail |
| 11ccc9b-9c14-445b-b96f-3da87163aa1 | Address Redacted | | | | | First Class Mail |
| 11cec7f7-0f27-429b-a221-23b714f020b9 | Address Redacted | | | | | First Class Mail |
| 11d06b7-c0d5-441f-86d5-04f9e09db1d1 | Address Redacted | | | | | First Class Mail |
| 11d13613-f50c-4024-94a8-303ff287585f | Address Redacted | | | | | First Class Mail |
| 11d16a2e-51d7-4de5-9785-eca6cef99664 | Address Redacted | | | | | First Class Mail |
| 11d27368-6d5c-4bd4-bfb5-5dc323f2f34a | Address Redacted | | | | | First Class Mail |
| 11d27ed0-02ed-402d-9b6b-6f46e248a6d8 | Address Redacted | | | | | First Class Mail |
| 11d2b5c7-771e-40d5-a1a5-608f9a473b80 | Address Redacted | | | | | First Class Mail |
| 11d5bb4f-48fc-4ca7-8d02-baec282788dd | Address Redacted | | | | | First Class Mail |
| 11dae2cf-140d-4409-923e-258cf1cf9bb7 | Address Redacted | | | | | First Class Mail |
| 11db6e2d-6a67-4163-a6c7-078436f573e5 | Address Redacted | | | | | First Class Mail |
| 11ddcac0-78e3-47d7-a9e7-0e27df3b95a7 | Address Redacted | | | | | First Class Mail |
| 11ddf7e8-e36f-45c0-a63f-96e3f40a03c | Address Redacted | | | | | First Class Mail |
| 11dec4b8-af55-4dce-a982-d942ccd41427 | Address Redacted | | | | | First Class Mail |
| 11e0bb33-f88b-4250-9b5f-908d5cb925a | Address Redacted | | | | | First Class Mail |
| 11e09c28-b579-4326-b53e-c4cef4ee5ff1 | Address Redacted | | | | | First Class Mail |
| 11e1a5d8-609b-46e6-9d5e-62df6bff7f72 | Address Redacted | | | | | First Class Mail |
| 11e5f4b0-a5df-4317-9536-097ef707c12e | Address Redacted | | | | | First Class Mail |
| 11e61ccb-217b-4384-a713-2f9523938928 | Address Redacted | | | | | First Class Mail |
| 11e78928-86b4-4c0c-9a2a-8548169B8830 | Address Redacted | | | | | First Class Mail |
| 11e81462-a98a-4131-8a23-a5c447824fa9 | Address Redacted | | | | | First Class Mail |
| 11e8bf21-8c83-4401-9a6a-da6e3a239a20 | Address Redacted | | | | | First Class Mail |
| 11e8e1a8-79a8-4ac2-a27c-a2ac920d4005 | Address Redacted | | | | | First Class Mail |
| 11e93ce5-58a5-4566-8879-377fa6ed783a9 | Address Redacted | | | | | First Class Mail |
| 11ea57cb-f687-4102-b1d8-015b2ec014ae | Address Redacted | | | | | First Class Mail |
| 11f01831-c210-48bf-bcc9-65dec40fe875 | Address Redacted | | | | | First Class Mail |
| 11f07320-ab08-4dc4-b879-e9e6f27e4cdf | Address Redacted | | | | | First Class Mail |
| 11f10046-7ed0-46d4-8a9e-0b0f72be21c | Address Redacted | | | | | First Class Mail |
| 11f29ab-c3be-4987-a538-bf984f642836 | Address Redacted | | | | | First Class Mail |
| 11f62003-be40-4210-a0e7-1f02c20a4062 | Address Redacted | | | | | First Class Mail |
| 11f625f5-888b-48b3-b2af-30a1cb9723ac | Address Redacted | | | | | First Class Mail |
| 11f69fd2-d102-424e-9a10-95668798777d | Address Redacted | | | | | First Class Mail |
| 11f6c3Be-d40e-4dd3-b19f-242b7931736B | Address Redacted | | | | | First Class Mail |
| 11f79942-09bf-434c-a6f09-c3fcc0d3d3d77 | Address Redacted | | | | | First Class Mail |
| 11f98a4b-fe69-44bf-95dc-75ddf5ce2942 | Address Redacted | | | | | First Class Mail |
| 11fa0e53-183e-4578-9dd5-6caefer109 | Address Redacted | | | | | First Class Mail |
| 11fca007-5bb4-42c8-a890-f4620b26ea0 | Address Redacted | | | | | First Class Mail |
| 11fe82377ffc-46d4-b8a7-6ee8b942cd1e | Address Redacted | | | | | First Class Mail |
| 11feb350-5b41-41bc-99ef-793b4003d095d | Address Redacted | | | | | First Class Mail |
| 11ffd2ec-d62d-48ad-8033-7a4218089e84 | Address Redacted | | | | | First Class Mail |
| 1200167b-4a17-42f0-b110-6ecd143f1317 | Address Redacted | | | | | First Class Mail |
| 12047df9-a77c-4bf3-a5dc-d80fc423a3b1 | Address Redacted | | | | | First Class Mail |
| 1205d28-fada-436f-901a-df3999290fa6 | Address Redacted | | | | | First Class Mail |
| 12069b2-d3b7-49f9-b00c-337be26d061d | Address Redacted | | | | | First Class Mail |
| 1207a97f-e445-49a5-a270-f1a229ba5699 | Address Redacted | | | | | First Class Mail |
| 1207f39a-88e2-4765-b2f5-6aaf2cfa2e79 | Address Redacted | | | | | First Class Mail |
| 120a6013-4c62-40f3-ab45-1d3039fd96dc | Address Redacted | | | | | First Class Mail |
| 120a632c-d1e0-4c09-ab9f-f6b9d41b534a | Address Redacted | | | | | First Class Mail |
| 120b8354-4d2d-42ce-b42e-d10446ba6ec0 | Address Redacted | | | | | First Class Mail |
| 120cc9c0-2e1d-47d0-b05c-21da571437fd | Address Redacted | | | | | First Class Mail |
| 1211bb0f-b8f3-4a-2-a24B-1aa9f0cbf18b | Address Redacted | | | | | First Class Mail |
| 12128587-70fc-4df3-9f0d-dcb742488435 | Address Redacted | | | | | First Class Mail |
| 12131cac-d866-444e-af0d-fa0c8e3ca008 | Address Redacted | | | | | First Class Mail |
| 121931Sc-359a-4ca1-82b8-d1ef6be46d8e | Address Redacted | | | | | First Class Mail |
| 1217106f-04ea-44b5-a866-48dae821c818 | Address Redacted | | | | | First Class Mail |
| 121800e-25d5-46f6-a88B-57e67897365d | Address Redacted | | | | | First Class Mail |
| 121b50e-1e9b-47b7-b8b2-d8ee091dd419 | Address Redacted | | | | | First Class Mail |
| 121be019-f5e4-427e-a731-67038ca0ff07 | Address Redacted | | | | | First Class Mail |
| 121df727-b056-4fb7-87ee-87826e467a5a | Address Redacted | | | | | First Class Mail |
| 1220ecb4-9685-470f-9f4c-5b7ce3ccfb44 | Address Redacted | | | | | First Class Mail |
| 1221e797-2744-425b-90ee-955eaf40f01b | Address Redacted | | | | | First Class Mail |
| 1224a712-eac7-46ef-8ac7-e0c149862bdb | Address Redacted | | | | | First Class Mail |
| 12251d15-e103-413c-b3e3-cf95c653371cd | Address Redacted | | | | | First Class Mail |
| 1225d180-3876-4056-9f56-ce8e59b7b0fb | Address Redacted | | | | | First Class Mail |
| 1226967c-6ac5-46b2-a706-cf23b30a2b89 | Address Redacted | | | | | First Class Mail |
| 122710b3-bb9f-4b2d-bec8-7a97aade7026 | Address Redacted | | | | | First Class Mail |
| 1229426d-cab6-44c4-bd00-dfc63a04985a | Address Redacted | | | | | First Class Mail |
| 12290b32-fcae-46ea-8854-cf3aa56e14e9 | Address Redacted | | | | | First Class Mail |
| 122b79d7-27e6-4674-93da-ff804585f6b | Address Redacted | | | | | First Class Mail |
| 122cd94a-1e49-4e52-966a-051c519b461b | Address Redacted | | | | | First Class Mail |
| 122ccc94-4bf8-4310-b3ea-429cd8f3f1a3 | Address Redacted | | | | | First Class Mail |
| 122f244a-60b6-4225-84c3-ffeaaa7b4875 | Address Redacted | | | | | First Class Mail |
| 1231804f-f24f-49c7-aaea-23cecab9b8e | Address Redacted | | | | | First Class Mail |
| 1232874-0b4d-4dcf-a9f1-300753dd3af | Address Redacted | | | | | First Class Mail |
| 1236a415-5302-4f03-af13-8528e67875ab | Address Redacted | | | | | First Class Mail |
| 1337f6a8-d6bc-4f11-96de-510037c5e928 | Address Redacted | | | | | First Class Mail |
| 1238f0057-f67e-491a-ad00-fbd6e667a02e | Address Redacted | | | | | First Class Mail |
| 1238e5f-d3d2-4282-9272-e187f37653a | Address Redacted | | | | | First Class Mail |
| 1239464d-13dd-4e7d-bd25-c8a34f536d7d | Address Redacted | | | | | First Class Mail |
| 1239a154-5b68-49bd-a539-b17e9300744d | Address Redacted | | | | | First Class Mail |
| 123ce94a-2a65-4605-aeae-4a903895318D | Address Redacted | | | | | First Class Mail |
| 123d1114-fee5-4723-a79d-169721700c13 | Address Redacted | | | | | First Class Mail |
| 123d1230-837f-420c-a8e8-2d7ed739f654 | Address Redacted | | | | | First Class Mail |
| 1240580e-cfa3-4a65-b782-8822c442af5e | Address Redacted | | | | | First Class Mail |
| 12409a70-e6dd-44a7-a97c-a6a9a29d0df9 | Address Redacted | | | | | First Class Mail |
| 1242ba3-a19e-42e9-9845-b4ba0b98bb28 | Address Redacted | | | | | First Class Mail |
| 1242c031-c6dB-4071-b243-ee7c53a9bf11 | Address Redacted | | | | | First Class Mail |
| 1249e446-0092-4093-8a0c-b06c54a25355 | Address Redacted | | | | | First Class Mail |
| 124ac098-2715-4f65-9472-35cf16004d01 | Address Redacted | | | | | First Class Mail |
| 124cfaf3-daa3-44ec-b9c9-5e01e6088f1b | Address Redacted | | | | | First Class Mail |
| 12542489-e61-49ff-85c0-97b1685428f3 | Address Redacted | | | | | First Class Mail |
| 1257f362-08dc-494e-984f-64165168549b | Address Redacted | | | | | First Class Mail |
| 1253ec83-9c50-4996-b9bd-b80e7d7d28cd | Address Redacted | | | | | First Class Mail |
| 1258fdb8-a03b-4aac-9c0d-6cd075bdf351d | Address Redacted | | | | | First Class Mail |
| 1259ba9f-ac7e-4224-8d28-73f2fd3f8fd5a | Address Redacted | | | | | First Class Mail |
| 1259cf9e-e72f-4465-a3d1-e4b0052f2d8e | Address Redacted | | | | | First Class Mail |
| 125647d-e996-442e-a34e-96a169f5f5b8 | Address Redacted | | | | | First Class Mail |
| 125b4bc3-9434-46dd-651e-cec42e688805 | Address Redacted | | | | | First Class Mail |
| 125cfced-5da5-4391-92f2-055c3ad27f5c | Address Redacted | | | | | First Class Mail |
| 125f5884-3f3e-4fc1-acce-8364092f4041 | Address Redacted | | | | | First Class Mail |
| 126334fa-6163-4a3e-b6d4-a702d45d8df9 | Address Redacted | | | | | First Class Mail |
| 12636e2e-9c07-4044-b009-6645556ca44 | Address Redacted | | | | | First Class Mail |
| 12664cb0-58d1-4424-9bb7-2b57fe2199e3 | Address Redacted | | | | | First Class Mail |
| 126a65d3-5ded-4e0f-ab63-85f7c8937dfb | Address Redacted | | | | | First Class Mail |
| 126bcc28-183d-4f5b-8419-30a2786fa5c5 | Address Redacted | | | | | First Class Mail |
| 126c551B-30ee-4840-a5d1-1d0b19a6a523 | Address Redacted | | | | | First Class Mail |
| 126c8d8f-2b2c-4343-953b-1e8ec2ed20c8 | Address Redacted | | | | | First Class Mail |
| 126ce3f7-e960-4b60-ad1a-52ddff92e9e6 | Address Redacted | | | | | First Class Mail |
| 1270138b-d6a0-497e-959d-93d190Eac0a2 | Address Redacted | | | | | First Class Mail |
| 12710d41-0323-4e58-8350-e7147b892c21 | Address Redacted | | | | | First Class Mail |
| 1272a005-ffa4-44ca-b7d3-8cc1c6892e6d | Address Redacted | | | | | First Class Mail |
| 12736638-97d1-430e-91bb-6c31ff8a7194 | Address Redacted | | | | | First Class Mail |
| 1276beec-9db0-4e03-a07b-a6d4ee9d6cd8 | Address Redacted | | | | | First Class Mail |
| 1276321b-e43a-4eb0-af0f-6c5df5ca3d5e | Address Redacted | | | | | First Class Mail |
| 12776b3c-3e05-4766-90dd-9a9632daac70d | Address Redacted | | | | | First Class Mail |
| 1277a629-3089-44d5-9dc9-90b7290601c3 | Address Redacted | | | | | First Class Mail |
| 127765cb-70e2-4de8-ac3f-612935f5758e5 | Address Redacted | | | | | First Class Mail |
| 12778753-b77e-4e8b-9a9a-dbf4b3c10e76c | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1277fa82-bb13-4e0f-9d94-18223744f8f1 | Address Redacted | | | | | First Class Mail |
| 127905a3-6eb7-4f4d-bce2-c1c162243d4b | Address Redacted | | | | | First Class Mail |
| 127952eb-d80c-4e3b-95a3-b0eb0e8817e | Address Redacted | | | | | First Class Mail |
| 1280a153-95d8-4c20-b20b-4f446c444487 | Address Redacted | | | | | First Class Mail |
| 1285eb80-3493-4ad3-a4fd-2ec14539a01f | Address Redacted | | | | | First Class Mail |
| 1286c809-c6c4-4dee-8173-68f677866177 | Address Redacted | | | | | First Class Mail |
| 1287b6ec-f5ff-488b-9297-16fe6c352a23 | Address Redacted | | | | | First Class Mail |
| 1288e6e9-7ccc-4289-81b9-c66095364f4a | Address Redacted | | | | | First Class Mail |
| 128b124b-8142-45d0-af66-9f54c892fd40 | Address Redacted | | | | | First Class Mail |
| 128b6705-7ef1-4984-a1ad-f04d839a575e | Address Redacted | | | | | First Class Mail |
| 128b7a50-3f53-49f3-8941-61726d9e9f78 | Address Redacted | | | | | First Class Mail |
| 128d5e90-ec80-4ee1-94f1-887bf41f2693 | Address Redacted | | | | | First Class Mail |
| 128d40fd-1dcc-44f4-8fe5-0403ff114919 | Address Redacted | | | | | First Class Mail |
| 128d6a7b-c26d-4e01-baee-b1350b575cc | Address Redacted | | | | | First Class Mail |
| 128e6d7d-c44c-438d-9d41-6db349c49358 | Address Redacted | | | | | First Class Mail |
| 1290f281-e096-457e-bc9d-325a832f3bd0 | Address Redacted | | | | | First Class Mail |
| 1290b4e5-4df9-4789-95ca-2f86135dca98 | Address Redacted | | | | | First Class Mail |
| 12920372-0c8c-4439-a222-3e0992ae3744 | Address Redacted | | | | | First Class Mail |
| 1293e388-b4ea-4cd6-83f4-3ea0c8a3553e | Address Redacted | | | | | First Class Mail |
| 1295155f-0f2e-412b-b478-df83c7a2f982 | Address Redacted | | | | | First Class Mail |
| 1295807f-96a1-4102-846f-bd97584136de | Address Redacted | | | | | First Class Mail |
| 1295397d-8722-40d2-a24e-9bc81177cba2 | Address Redacted | | | | | First Class Mail |
| 1296039c-6e78-4cbd-a719-763a75d64f05 | Address Redacted | | | | | First Class Mail |
| 12965c15-58a0-4f2d-9eb1-387264fddd7e | Address Redacted | | | | | First Class Mail |
| 1297ea13-e27e-46c5-bfa1-1d4e2b00fcf1 | Address Redacted | | | | | First Class Mail |
| 12995403-78b8-4f94-8534-85c76c6a42fd | Address Redacted | | | | | First Class Mail |
| 129ac15c-5fb4-4496-b605-f62e5d9a2e1b | Address Redacted | | | | | First Class Mail |
| 129bb23f-231e-423b-bd73-ff22006abe3d | Address Redacted | | | | | First Class Mail |
| 129bb44d-f2a3-47e3-90a6-c6395c90973a | Address Redacted | | | | | First Class Mail |
| 129bb6d4-1c50-4a4f-8194-a4d18f1a08d8 | Address Redacted | | | | | First Class Mail |
| 129e2efd-1739-4f5c-aebf-7f44fa4dab91 | Address Redacted | | | | | First Class Mail |
| 129e90ab-20d3-466e-935f-1437da37205f | Address Redacted | | | | | First Class Mail |
| 129e99a3-2938-414e-9267-2d14dd41895f | Address Redacted | | | | | First Class Mail |
| 12951fb2-be98-4b20-ab5f-e592161240b6 | Address Redacted | | | | | First Class Mail |
| 12a05c51-1ef5-4c26-9490-0074e7570057 | Address Redacted | | | | | First Class Mail |
| 12a1247b-bcb5-41ce-9714-2eedd7b8f9fc | Address Redacted | | | | | First Class Mail |
| 12a1e39-3ebc-48fa-86e9-95dc95d552c5 | Address Redacted | | | | | First Class Mail |
| 12a10991-ea4c-48c4-98dd-40fc1b313b2e | Address Redacted | | | | | First Class Mail |
| 12a6b04b-803f-4aa2-9f5f-d3d615683f94 | Address Redacted | | | | | First Class Mail |
| 12abbb9b-9871-4029-91ac-b2e481b76a42 | Address Redacted | | | | | First Class Mail |
| 12a8cf20-3e67-4292-b518-f6fec7d85377 | Address Redacted | | | | | First Class Mail |
| 12a8dcc1-e5d9-45ae-90c0-8abda71b7279 | Address Redacted | | | | | First Class Mail |
| 12aa1274-20d1-4f6c-ada2-29d381976f2be | Address Redacted | | | | | First Class Mail |
| 12ab7861-1735-4500-8aa6-543af16199e5 | Address Redacted | | | | | First Class Mail |
| 12acab43-8470-445a-968d-aebb0ba9a18e | Address Redacted | | | | | First Class Mail |
| 12ad3830-825d-4236-81e1-afa9e6d9460d | Address Redacted | | | | | First Class Mail |
| 12ae4e24-ae55-4ad9-b743-152c36cceb2d | Address Redacted | | | | | First Class Mail |
| 12ae521d-2eb8-495b-9d1b-245598cb67fd | Address Redacted | | | | | First Class Mail |
| 12aece78-6528-40ce-8c98-7bf6fc444bee | Address Redacted | | | | | First Class Mail |
| 12b047d5-fb4c-48a8-b07f-578e6f0f0d5f | Address Redacted | | | | | First Class Mail |
| 12b1f654-a067-4f90-b814-49493bd90665 | Address Redacted | | | | | First Class Mail |
| 12b2f0d7-3806-42e6-a26d-5eeeb6c475cf | Address Redacted | | | | | First Class Mail |
| 12b33d43-f443-46c9-9df6-5d437e27a6ca | Address Redacted | | | | | First Class Mail |
| 12b387e5-d631-499f-84fd-9f5ab6db1549 | Address Redacted | | | | | First Class Mail |
| 12b3f419-6e78-4d44-ac12-6bb878398c3e | Address Redacted | | | | | First Class Mail |
| 12b441de-708f-43d0-bd31-208708dd86ca | Address Redacted | | | | | First Class Mail |
| 12b4c7a3-5be4-473e-a22e-13a3ac15a124 | Address Redacted | | | | | First Class Mail |
| 12b510ff-97fc-489e-ba69-7c48ac6c58ae | Address Redacted | | | | | First Class Mail |
| 12b51a45-6265-4c68-97a5-32c1c049f339 | Address Redacted | | | | | First Class Mail |
| 12b66a27-57a9-48e0-beb0-46d737905c81 | Address Redacted | | | | | First Class Mail |
| 12b964ff-efdf-4baf-9f01-445a1d4dcbf0f | Address Redacted | | | | | First Class Mail |
| 12ba40ae-0bee-49e5-8c77-8aeee1ec97d2 | Address Redacted | | | | | First Class Mail |
| 12bc74a2-82eb-4abe-8d5d-01db8057bc3c | Address Redacted | | | | | First Class Mail |
| 12bd6d0c-858e-4af9-a027-c442b65cdbf | Address Redacted | | | | | First Class Mail |
| 12bdc4c6-443c-41b7-bfef-3637212126d5 | Address Redacted | | | | | First Class Mail |
| 12bf0ae6-6bbb-4102-9266-b803e8ad4818 | Address Redacted | | | | | First Class Mail |
| 12c20105-d6dd-4af3-9fe5-6d5447c44abb | Address Redacted | | | | | First Class Mail |
| 12c23c26-7fe5-43da-b4a8-a3082f3229f2 | Address Redacted | | | | | First Class Mail |
| 12c23f49-9331-422a-92dd-81714a7bc28d | Address Redacted | | | | | First Class Mail |
| 12c24d1a-4aea-47f2-a9ae-a17cf9cff99f | Address Redacted | | | | | First Class Mail |
| 12c3f7e6-e66f-45b6-b47b-04f1f24b42c40 | Address Redacted | | | | | First Class Mail |
| 12c40c9-9d1a-470b-9d17-b01e9603b796 | Address Redacted | | | | | First Class Mail |
| 12c44a71-3b2c-4fa9-865d-9d310f538192 | Address Redacted | | | | | First Class Mail |
| 12c552f2-07f3-4be9-befc-ed81db40bd15 | Address Redacted | | | | | First Class Mail |
| 12c552a-49b4-4821-9e6a-959fe4eb3e3e | Address Redacted | | | | | First Class Mail |
| 12c62832-6e98-4c5d-8711-3691456bb305 | Address Redacted | | | | | First Class Mail |
| 12c8953-079c-4e0c-891f-f79f1ae5a0d8 | Address Redacted | | | | | First Class Mail |
| 12cb519f-51e9-473c-9d4d-85d84bdd39b3 | Address Redacted | | | | | First Class Mail |
| 12cb52e1-0f65-40db-9dea-84b4a038cd42 | Address Redacted | | | | | First Class Mail |
| 12cba983-1347-4f50-854d-01ced1e6f4b9 | Address Redacted | | | | | First Class Mail |
| 12c9f24-27ee-4d95-8575-ba80ace39a70 | Address Redacted | | | | | First Class Mail |
| 12cd011f-b8ce-4429-ec7-7fa5aaaded9f | Address Redacted | | | | | First Class Mail |
| 12cdd782-6fb-4d6d-8044-edd0ea693e913 | Address Redacted | | | | | First Class Mail |
| 12cd94a5-f659-439b-acdb-a015fb437410 | Address Redacted | | | | | First Class Mail |
| 12ce3def-6acb-417c-9198-0e61489f5e14 | Address Redacted | | | | | First Class Mail |
| 12d172d4-fb4b-43b6-aa10-2aebcac8cb43 | Address Redacted | | | | | First Class Mail |
| 12d339f5-fbd8-4cd9-957c-e3d57ba6359f8 | Address Redacted | | | | | First Class Mail |
| 12d46c96-8c33-4cef-9ef9-c644d89e0b2 | Address Redacted | | | | | First Class Mail |
| 12d76a6e-23f7-489f-a804-5434fc2c5805 | Address Redacted | | | | | First Class Mail |
| 12d8b189-903b-4212-89c7-8e0f0a6610b2 | Address Redacted | | | | | First Class Mail |
| 12d99f1d-bff9-4a7e-b288-72e816ce191f | Address Redacted | | | | | First Class Mail |
| 12d9d42e-65ef-4cf6-97b8-69099e00d745 | Address Redacted | | | | | First Class Mail |
| 12dbc4c4-9277-44d1-83b7-7d7b082d86d2 | Address Redacted | | | | | First Class Mail |
| 12dcc8c1-d510-458b-b023-ea0edbf41db5 | Address Redacted | | | | | First Class Mail |
| 12dda8fc-b1fb-47d8-b064-c2bbf56fddf8b | Address Redacted | | | | | First Class Mail |
| 12df1f08-c5b6-45bf-807e-3c9713f78d13 | Address Redacted | | | | | First Class Mail |
| 12e159f2-fbee-49f3-a3da-c44e88ef5ad7 | Address Redacted | | | | | First Class Mail |
| 12e261e9-d88d-4569-85e2-5d91e1cce836 | Address Redacted | | | | | First Class Mail |
| 12e566c7-db0d-4ef7-bd97-b655ec78e90c | Address Redacted | | | | | First Class Mail |
| 12e61407-825e-4498-9414-5e78e2792cb5 | Address Redacted | | | | | First Class Mail |
| 12e6d194-9d7e-4724-bc2c-04e84e9919 | Address Redacted | | | | | First Class Mail |
| 12e92da8-4e6d-489e-909a-00be3850519 | Address Redacted | | | | | First Class Mail |
| 12ea196d-f02c-4996-b25c-2d18c614d250 | Address Redacted | | | | | First Class Mail |
| 12eb066c-cfc6-4885-ae25-bb8a4c51b64a | Address Redacted | | | | | First Class Mail |
| 12ecb34a-1e4d-4221-89f5-ad1a891492e4 | Address Redacted | | | | | First Class Mail |
| 12ecf33b-348f-47c8-9d3d-cc4866a5a5dd | Address Redacted | | | | | First Class Mail |
| 12eec858-283f-430b-9084-3793ad57ea5b | Address Redacted | | | | | First Class Mail |
| 12efe25d-3ef2-4bce-9b9e-d920f47e5e62 | Address Redacted | | | | | First Class Mail |
| 12f17c42-fa72-48ef-935b-32b36130ed9 | Address Redacted | | | | | First Class Mail |
| 12f4482b-218e-479e-902b-7b25b0310b89 | Address Redacted | | | | | First Class Mail |
| 12f5f21-15f6-4bf5-b367-c170783bc544 | Address Redacted | | | | | First Class Mail |
| 12f61655-a869-4a79-a15d-52199cef0855 | Address Redacted | | | | | First Class Mail |
| 12f62213-8ba9-4382-8782-51399f302851 | Address Redacted | | | | | First Class Mail |
| 12f6b043-b657-482e-ad5d-461433dbabf | Address Redacted | | | | | First Class Mail |
| 12f7cdf4-f2c6-4aaf-86e7-f63881fe9131 | Address Redacted | | | | | First Class Mail |
| 12f8679f-ae3b-415c-8e3b-a7ee17d4a6e | Address Redacted | | | | | First Class Mail |
| 12fa95fb-f17e-458a-8312-e8c0ecce7a07 | Address Redacted | | | | | First Class Mail |
| 12fa9920-172b-41a9-b355-e90086e9aa43 | Address Redacted | | | | | First Class Mail |
| 12fb83b2-b3bf-429f-85dd-815395323958 | Address Redacted | | | | | First Class Mail |
| 12fccec4-2603-4751-a844-cf827cc6c158e | Address Redacted | | | | | First Class Mail |
| 12fd576a-30b4-4c8d-9c64-ee49873caefd | Address Redacted | | | | | First Class Mail |
| 1300fec2-012c-422f-81a9-a19b72776841 | Address Redacted | | | | | First Class Mail |
| 13010f54-6ced-4262-81a0-71d5ca1f7d4d | Address Redacted | | | | | First Class Mail |
| 1302ef9c-6af1-45e4-b9dc-cf0266e6c854 | Address Redacted | | | | | First Class Mail |
| 130360f8-4b0a-48e1-9d59-263b16b8ab62 | Address Redacted | | | | | First Class Mail |
| 13037feb-3329-43f2-b0b2-df6fd5e18ece | Address Redacted | | | | | First Class Mail |
| 1303ca34-e6fe-4e7f-b6f4-07fc9721f761 | Address Redacted | | | | | First Class Mail |
| 1303f5a2-5e7f-49de-bc8f-b192b377aa5 | Address Redacted | | | | | First Class Mail |
| 1304e692-0feb-417b-b06c-bf71f2fd088f | Address Redacted | | | | | First Class Mail |
| 1305093f-ce47-4765-a75a-f28a783eea93 | Address Redacted | | | | | First Class Mail |
| 1305f0f3-13e0-4404-a454-28c108e1d814 | Address Redacted | | | | | First Class Mail |
| 1305cb2-e36ec-4f27-9b4e-f5c2e6687a6a | Address Redacted | | | | | First Class Mail |
| 13069843-3ec0-408d-8282-1e5221e7c3c | Address Redacted | | | | | First Class Mail |
| 13070a70-9471-42f3-b770-f83015e17e6 | Address Redacted | | | | | First Class Mail |
| 1307e12e-3bd4-4b3d-64f5e-2a1b0e6e1e0f | Address Redacted | | | | | First Class Mail |
| 1307ea4-2ac0-477f-8f2d-19e758bdc307 | Address Redacted | | | | | First Class Mail |
| 13088d9c-1a7a-4678-a2ce3-d30d229ab0a1 | Address Redacted | | | | | First Class Mail |
| 1309fa6a-4e69-4bab-a96b-efa64cac316ce | Address Redacted | | | | | First Class Mail |
| 130b0a77- f8c71-489d-9e2a-1f430e3157a0 | Address Redacted | | | | | First Class Mail |
| 130b53f0-08b54-49bd8-ad9d-b1cdee3b13f41 | Address Redacted | | | | | First Class Mail |
| 130b1894-cfe4-4ac9-9f5e-ba38f75e0b39 | Address Redacted | | | | | First Class Mail |
| 130c9bee-8972-4e6c-96cd-b5c0b80ae640 | Address Redacted | | | | | First Class Mail |
| 130c5ba-6da1-4f23-88cd-ab5e62a64cbf1 | Address Redacted | | | | | First Class Mail |
| 130ce98d-5d40-4f99-af02-33c380cb6d84 | Address Redacted | | | | | First Class Mail |
| 130d0e0a-bac3-4545-b6c0-d104509340a3 | Address Redacted | | | | | First Class Mail |
| 130d83b5-42cb-4198-8140-f5bca5a4c69ef | Address Redacted | | | | | First Class Mail |
| 130e6cb6-7d41-4948-813a-cc24e694900b | Address Redacted | | | | | First Class Mail |
| 1315fdd7-00e5-4439-8e1c-ec7de9d0a15e | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1315d015-732a-4e1e-a328-6670fc2f243f | Address Redacted | | | | | First Class Mail |
| 1316bf9-1ece-4285-87f0-daa691eee601 | Address Redacted | | | | | First Class Mail |
| 13170f44-7f90-48fc-8162-b09b68ae3612 | Address Redacted | | | | | First Class Mail |
| 13174f25-495e-4eec-8c71-1ab6330fe3c6 | Address Redacted | | | | | First Class Mail |
| 1319f422-6c5d-4370-b9f6-1620a14915c9 | Address Redacted | | | | | First Class Mail |
| 1319ed13-9574-4df7-aa60-6c15f2257948 | Address Redacted | | | | | First Class Mail |
| 131ec5f1-2c57-49ec-96a6-ee12faf87d77 | Address Redacted | | | | | First Class Mail |
| 131b779-020f-4aa2-807b-236e5e6555fe | Address Redacted | | | | | First Class Mail |
| 131fcbf1-a20d-4f34-bf61-4d592691d722 | Address Redacted | | | | | First Class Mail |
| 1322336e-a538-4eee-8b9f-17b1ceb510e9 | Address Redacted | | | | | First Class Mail |
| 1323b10f-cd22-4174-a675-e041e4e12ed87 | Address Redacted | | | | | First Class Mail |
| 1325da77-6868-4723-b981-1d83f0f1a450 | Address Redacted | | | | | First Class Mail |
| 1268023-e6fe-4b3-8a59-2294e59f9c28 | Address Redacted | | | | | First Class Mail |
| 13280ef9-5489-476f-ba07-6e181f04a32 | Address Redacted | | | | | First Class Mail |
| 1328936c-6c17-4bda-ad41-31c1c321de31 | Address Redacted | | | | | First Class Mail |
| 132ab6f7-d4cd-4866-9547-30607b85360a | Address Redacted | | | | | First Class Mail |
| 13265c47-1784-49cb-b94a-652118f5c9e2e | Address Redacted | | | | | First Class Mail |
| 132b691e-4f55-49d4-ae51-05005e450888 | Address Redacted | | | | | First Class Mail |
| 132cd089-5ed4-4418-9e78-04653d698a24 | Address Redacted | | | | | First Class Mail |
| 132cfc8c-699e-4a7d-a7ff-6e5e025d547c | Address Redacted | | | | | First Class Mail |
| 132da217-67fc-4e5e-8cbc-f8a85597f014 | Address Redacted | | | | | First Class Mail |
| 132ea40a-de23-47e9-882d-f273eb0e609b | Address Redacted | | | | | First Class Mail |
| 132fba16-a269-4a7a-9433-b1e79ba05b6b | Address Redacted | | | | | First Class Mail |
| 13310b89-14d8-489b-bcf0-c96e41458ccc | Address Redacted | | | | | First Class Mail |
| 1332966d-0889-4bf3-96f4-e7efa196d7f2 | Address Redacted | | | | | First Class Mail |
| 13331fe0-8df1-449a-8c5c-c4b77ae63a7e | Address Redacted | | | | | First Class Mail |
| 13337e0e-e422-4c16-a051-e0e7f6f0e675 | Address Redacted | | | | | First Class Mail |
| 1335efde-9ba0-4f02-a3c7-c7ee53d8bb45 | Address Redacted | | | | | First Class Mail |
| 1336106b-783e-4d13-8c3e-adaa41537a8d5 | Address Redacted | | | | | First Class Mail |
| 13377161-9c1f-4dc1-ac7e-83647055d0c7 | Address Redacted | | | | | First Class Mail |
| 1335bcf-0ad7-4f53-a05a-4f9536443528 | Address Redacted | | | | | First Class Mail |
| 13395474-f573-4103-ae62-2a69b94e648f | Address Redacted | | | | | First Class Mail |
| 133acb76-8f9r-46eb-bc00-ae44c029f8be | Address Redacted | | | | | First Class Mail |
| 133b1fed-8b0e-4403-85ac-fb1c375eb9ba | Address Redacted | | | | | First Class Mail |
| 133ce56e-b3f7-4736-a1da-67a8317e0778 | Address Redacted | | | | | First Class Mail |
| 133e769e-18d5-4cc1-a7b9-560b8b666ba1 | Address Redacted | | | | | First Class Mail |
| 133ed2fa-9d6c-4b2f-9293-733593c57c81 | Address Redacted | | | | | First Class Mail |
| 133f1a9f-96d1-4031-9614-644e927aaa1d | Address Redacted | | | | | First Class Mail |
| 1340cc68-be9d-470e-b78f-a53db1f2c678 | Address Redacted | | | | | First Class Mail |
| 1341f447-3d6a-4d6c-99f4-24807c671242 | Address Redacted | | | | | First Class Mail |
| 13440761-39cb-4331-a92e-009595c2f751d | Address Redacted | | | | | First Class Mail |
| 13442885-3de9-4d86-8b32-8465bc73de4b | Address Redacted | | | | | First Class Mail |
| 13457983-bb54-4c04-97e7-4b5efc9a9210 | Address Redacted | | | | | First Class Mail |
| 1346ed48-1bb6-4eb8-8978-1874dc0a0158 | Address Redacted | | | | | First Class Mail |
| 1347795f-ca25-47bf-80b8-380b4593037b | Address Redacted | | | | | First Class Mail |
| 134c77e9-0daf-483b-b762-2e20cbd245da | Address Redacted | | | | | First Class Mail |
| 13508 1ed-d577-428f-8f63-71ebd3d695da | Address Redacted | | | | | First Class Mail |
| 13525c72-6375-4dcc-b35d-88b726f13eff | Address Redacted | | | | | First Class Mail |
| 13541 5ef-770a-4efa-8101-47d2e2e78a4f | Address Redacted | | | | | First Class Mail |
| 1354e3f5-3e37-4cd9-bb66-cf9bfa09f4c46 | Address Redacted | | | | | First Class Mail |
| 135 8a65-1779-4969-a523-fddbee653568 | Address Redacted | | | | | First Class Mail |
| 1594232-cac8-46fa-9764-da2f45a3728f | Address Redacted | | | | | First Class Mail |
| 13594dce-2316-44d4-8e30-b900dcc1f00c | Address Redacted | | | | | First Class Mail |
| 135a66b0-edfb-46f3-a187-144965b3bf6d | Address Redacted | | | | | First Class Mail |
| 135db7f6-08f9-4b75-bbaf-76bf743cc787 | Address Redacted | | | | | First Class Mail |
| 135d6e86-b46f-48d2-81a9-74e63d1f6e1a | Address Redacted | | | | | First Class Mail |
| 136228f-7637-4fac-a685-e8a06ac8b669 | Address Redacted | | | | | First Class Mail |
| 136411f0-2a98-40e4-ae13-46fe9ed10df3 | Address Redacted | | | | | First Class Mail |
| 1364a999-0bb3-434b-91bf-337edf926444 | Address Redacted | | | | | First Class Mail |
| 1364d4f1-4843-4942-810b-71ed4d385064 | Address Redacted | | | | | First Class Mail |
| 13652ee4-a63f-42ea-a635-e10bcfe5f7c2 | Address Redacted | | | | | First Class Mail |
| 1365b5f3-5eec-4b62-8a20-67e25af4a91b | Address Redacted | | | | | First Class Mail |
| 13663f5d-06a1-4941-ad4-4ae4b543d6cd | Address Redacted | | | | | First Class Mail |
| 1366a753-f708-4596-87e0-329d9174e4b1 | Address Redacted | | | | | First Class Mail |
| 1369bd10-6b16-4f40-94c1-03cd76921c94 | Address Redacted | | | | | First Class Mail |
| 136c00a6-ba7b-4901-af76-651b1ad07151e | Address Redacted | | | | | First Class Mail |
| 136c8735-f823-4ab9-b9c0-17b1ea2e4d4c | Address Redacted | | | | | First Class Mail |
| 136f4e54-474a-4872-a623-d7dfe5d6ccb1 | Address Redacted | | | | | First Class Mail |
| 136f8fce-8290-4cb8-9da8-17340e23708 | Address Redacted | | | | | First Class Mail |
| 13710d43-8287-40d3-bace-74ae142712ea | Address Redacted | | | | | First Class Mail |
| 1377252-13a8-44ac-8b57-70baff2b35d6 | Address Redacted | | | | | First Class Mail |
| 137ae7ec-3ecc-41b9-b6c3-fbc6cb4379b8f | Address Redacted | | | | | First Class Mail |
| 137bb6d-cbc8-4c77-9f58-e3ebb648b20b | Address Redacted | | | | | First Class Mail |
| 137bb81e-4b71-48d4-986 1-af29ea51f67d | Address Redacted | | | | | First Class Mail |
| 137bc6e7-5faf-406b-b713-b877466b9523 | Address Redacted | | | | | First Class Mail |
| 137c05bc-f4f2-48eb-9f6f-cd90d33b1244 | Address Redacted | | | | | First Class Mail |
| 137d6633-9de6-4cde-938a-3781366176221 | Address Redacted | | | | | First Class Mail |
| 137ec28b-9b7e-49c8-8a49-8577f4211e9a | Address Redacted | | | | | First Class Mail |
| 13810fb4-606a-4adf-83b6-ab06e64da1dbc | Address Redacted | | | | | First Class Mail |
| 1381 78b6-df06-4da6-b504-ee8b0b01136c | Address Redacted | | | | | First Class Mail |
| 138196ab-2eb1-4258-96a0-6aeb6b47a6bc5 | Address Redacted | | | | | First Class Mail |
| 138247f27-406b-46ce-b166-5c03f5cb7fe0 | Address Redacted | | | | | First Class Mail |
| 1383eef-ed41-4dc8-8ecb-24d2f1006051 | Address Redacted | | | | | First Class Mail |
| 13837ba0-20c2-47fa-a550-2c75ded2bbb7 | Address Redacted | | | | | First Class Mail |
| 1385f73e-23a0-4e02-b0e3-30d814491 18b | Address Redacted | | | | | First Class Mail |
| 1385d1b0-5b92-4124-ab05-f0ee3e9ebb50 | Address Redacted | | | | | First Class Mail |
| 1387f4468-a086-4767-80f2-7ba05465a062 | Address Redacted | | | | | First Class Mail |
| 13878f9b7-43c3-4a62-b7ee-f05d31f24c6a | Address Redacted | | | | | First Class Mail |
| 13891 1e9-25f4-4323-a6f0-5034c1b85902 | Address Redacted | | | | | First Class Mail |
| 138b3cac-8903-4430b-9543-65146fa29413 | Address Redacted | | | | | First Class Mail |
| 138bf757-519d-408e-8ce9-4941888bb156 | Address Redacted | | | | | First Class Mail |
| 138c1315-7eb2-4429-83ce-543d49ae57d5 | Address Redacted | | | | | First Class Mail |
| 13946468-2f07-449c-b7b8-9f9e321e5ebd | Address Redacted | | | | | First Class Mail |
| 13950be4-9613-450f-ab72-faef3ffeea467 | Address Redacted | | | | | First Class Mail |
| 1397656fd-a4ac-494b-aae4-6bfc92d40d68 | Address Redacted | | | | | First Class Mail |
| 13995a8c-3acc-4db0-9e83-6aa211cd4683 | Address Redacted | | | | | First Class Mail |
| 139a14fe-d3bf7-4c6d-891a-c83a12cd12c1 | Address Redacted | | | | | First Class Mail |
| 139c9b27-7fa8-45fb-9be9-a2ba733f161d6 | Address Redacted | | | | | First Class Mail |
| 139cf698-6d35-4fa57-9570-ef7ea96be178 | Address Redacted | | | | | First Class Mail |
| 139d86cf-349e-4cca-8a7f-5f5b9d3c3f87 | Address Redacted | | | | | First Class Mail |
| 139dd590-a9ce-4e61-a577-3b68f6f5467 | Address Redacted | | | | | First Class Mail |
| 139eb270-9e9d-4dbf-ac8c-0bf9ebc90be7 | Address Redacted | | | | | First Class Mail |
| 139fbd1a-257b-4cc2-9445-5bb3e0fc3f8d | Address Redacted | | | | | First Class Mail |
| 139feeb2-39dd-4527-a060-ce9d3eb1c878 | Address Redacted | | | | | First Class Mail |
| 13a31317-4f96-4887-8dca-4e07e5fda01b | Address Redacted | | | | | First Class Mail |
| 13a3b92a-4e64-4651-b9c1-efbc5c697e70 | Address Redacted | | | | | First Class Mail |
| 13a5bd9d-d6a3-41b6-91d3-80d542b415f2 | Address Redacted | | | | | First Class Mail |
| 13a6a1bf-3131-43a0-8f07-09d4d63efe3 | Address Redacted | | | | | First Class Mail |
| 13aa6d22-e5c3-4eec-8ead-b610eeb9f0ce | Address Redacted | | | | | First Class Mail |
| 13abc344-9460-49d0-96ff-c99774657475 | Address Redacted | | | | | First Class Mail |
| 13af3d45-af4f-470f-bab8-9827bcbb17cf | Address Redacted | | | | | First Class Mail |
| 13b0e2bc-4eee-44e5-9eb5-790c2b5ef8a8 | Address Redacted | | | | | First Class Mail |
| 13b2c522-45f3-40ce-ae5c-02851356ca5a | Address Redacted | | | | | First Class Mail |
| 13b3318c-ec74-4676-92a8-b01e1c54ab57 | Address Redacted | | | | | First Class Mail |
| 13b3ee39-65c0-4e37-ac14-05d0e9e5e505 | Address Redacted | | | | | First Class Mail |
| 13b67272-492c-413f-a250-740d7f05e148 | Address Redacted | | | | | First Class Mail |
| 13b88e7f-2b37-4655-8087-6ed2fcbb011b | Address Redacted | | | | | First Class Mail |
| 13b97d7-8d1d-41b1-8270-88ac5425c263 | Address Redacted | | | | | First Class Mail |
| 13ba8d50-362e-4c20-893b-1ad788096dd9 | Address Redacted | | | | | First Class Mail |
| 13bbeb1-6405-4987-9b68-ab4f18399164 | Address Redacted | | | | | First Class Mail |
| 13bb7822-0614-4109-b62d-bef9f65b02e9 | Address Redacted | | | | | First Class Mail |
| 13bd9d87-fe3a-453b-93b9-05252f74c552 | Address Redacted | | | | | First Class Mail |
| 13bd992-96f4-47be-9d55-2641705f8879 | Address Redacted | | | | | First Class Mail |
| 13bef95d-6bd1-49dd-8aac-a53e1d7f6fe62 | Address Redacted | | | | | First Class Mail |
| 13bf2563-281c-4eb0-beb6-2b0b3d88ee17f | Address Redacted | | | | | First Class Mail |
| 13bf4262-baae-4f3b-a847-87ba81449551 | Address Redacted | | | | | First Class Mail |
| 13c25428-1f78-4f1f-a8ee-734f4f7ca667 | Address Redacted | | | | | First Class Mail |
| 13c301db-8ca4-47b5-9d53-e6305cd5e0f6 | Address Redacted | | | | | First Class Mail |
| 13c3564cc-fc24-42c5-a0bc-c79bf5ebdb5 | Address Redacted | | | | | First Class Mail |
| 13c4086b3-f4e4-4d5d-9a6d-b42f7fbbb1e8 | Address Redacted | | | | | First Class Mail |
| 13c5426-2099-4f38-95a3-780c16b1ddf9 | Address Redacted | | | | | First Class Mail |
| 13c6004b-3e74-4451-b855-7deee73b0747 | Address Redacted | | | | | First Class Mail |
| 13c89b9d-1f12-4694-a219-f261dd1a0ce1 | Address Redacted | | | | | First Class Mail |
| 13c925ac-481b-42b1-98be-6076a4a3df90 | Address Redacted | | | | | First Class Mail |
| 13c95613-10f4-47f1-88cf-f2eee71a49cdf | Address Redacted | | | | | First Class Mail |
| 13ca0d03-0b91-4ca5e-b4d-ab3cd5d903a3 | Address Redacted | | | | | First Class Mail |
| 13cad704-4ee2-44d8-a5c3-36a7682fbc2f | Address Redacted | | | | | First Class Mail |
| 13cb6d74-d50f-46c6-ac28-2f9cb50c7c7c | Address Redacted | | | | | First Class Mail |
| 13d1c082-2860-46f3-81e0-d2aff5163cc7 | Address Redacted | | | | | First Class Mail |
| 13d1dc74-4e2d-4325-a5a5-13aae7ef9c70 | Address Redacted | | | | | First Class Mail |
| 13d3553-86fc-4a6e-ba62-02d50be1d5f21 | Address Redacted | | | | | First Class Mail |
| 13d3775d-7cf-46f3-ae5c-7253d68e0ed58 | Address Redacted | | | | | First Class Mail |
| 13d76f0-eec3-467b-b79a-a51a5b1e9d594d | Address Redacted | | | | | First Class Mail |
| 13d8314f2-78b4-4b0d-9eae-6360751060e3 | Address Redacted | | | | | First Class Mail |
| 13d6b82e-c50c-4544-8132-68536c72b5ce | Address Redacted | | | | | First Class Mail |
| 13d7007fe-3190-4745-a8f7-8e74512fd132e | Address Redacted | | | | | First Class Mail |
| 13d70b19-b48c-4b0d-8cba-14705d2fc97a | Address Redacted | | | | | First Class Mail |
| 13d84c06-5e57-4198-abea-ea4e7726859d | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 13d85bb7-e4d7-49fd-8157-c09e644e2502 | Address Redacted | | First Class Mail |
| 13d9db24-6913-41ef-9cec-ee58d2987273 | Address Redacted | | First Class Mail |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address Redacted | | First Class Mail |
| 13de7a40-7d3a-4b15-a5e2-638a76e2e3c7 | Address Redacted | | First Class Mail |
| 13de907c-5e13-471d-94a4-c28bf303e43d4 | Address Redacted | | First Class Mail |
| 13e0bf86-dece-495b-8d29-6cfd9639b531 | Address Redacted | | First Class Mail |
| 13e1c8b3-e76e-4659-9fbb-b8c9f0419c53 | Address Redacted | | First Class Mail |
| 13e3af6b-be13-45ae-a556-afe990376667 | Address Redacted | | First Class Mail |
| 13e9b1e4-107e-4c76-95de-7c403a50cefc | Address Redacted | | First Class Mail |
| 13e9bf49-efaf-410c-b536-67b1afa3da10 | Address Redacted | | First Class Mail |
| 13ea6f53-8bb6-454d-81e6-96ce0666b472 | Address Redacted | | First Class Mail |
| 13eaf88f-3e12-4255-86d2-615c38e87048 | Address Redacted | | First Class Mail |
| 13ebbe08-afef-440f-a00e-7085e1c3b588 | Address Redacted | | First Class Mail |
| 13ec627e-82c2-41d6-9947-4566569d98bf | Address Redacted | | First Class Mail |
| 13f024d5-ace1-4cbb-831c-97f4 d653f2f2 | Address Redacted | | First Class Mail |
| 13f0fe5a-b136-4ebb-a381-3d172f916bf8 | Address Redacted | | First Class Mail |
| 13f22d6b-7b85-413d-9c2b-4f107423e400 | Address Redacted | | First Class Mail |
| 13f35d00-6d53-4bab-98d8-f4ff41035e58 | Address Redacted | | First Class Mail |
| 13f3e6be-5b31-48ce-b68d-84efa0c850b2 | Address Redacted | | First Class Mail |
| 13f462ef-808b-4d12-a743-3e0b654e4960 | Address Redacted | | First Class Mail |
| 13f471a4-7dce-471e-ae8b-38b8f83cda53 | Address Redacted | | First Class Mail |
| 13f510ff-0e70-4901-9fa3-31e7fc58e127 | Address Redacted | | First Class Mail |
| 13f5426f-45f0-493c-8b7b-7c8a5ad78c28 | Address Redacted | | First Class Mail |
| 13f6e029-fcac-4a3d-b1f0-973b7bc839ae | Address Redacted | | First Class Mail |
| 13f96031-c8f1-4da4-806c-e5555eebb667 | Address Redacted | | First Class Mail |
| 13f9d692-57c1-4e2f-ae43-e717f7362ba8 | Address Redacted | | First Class Mail |
| 13faeee9-35b6-4a22-89e3-6142beccf5c1 | Address Redacted | | First Class Mail |
| 13fbb3cb-3dea-4ca0-b0e4-78cbed86d3bd | Address Redacted | | First Class Mail |
| 13fe1073-cb6d-4dbb-9c04-a7f1d2d3a195 | Address Redacted | | First Class Mail |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address Redacted | | First Class Mail |
| 13fecd9f-fc7f-4225-b564-fe37b0175783 | Address Redacted | | First Class Mail |
| 13ffe2f9-53af-461b-b4da-03bce2ab3e9b | Address Redacted | | First Class Mail |
| 14047017-d6b0-4079-98d2-51aed8a15dc5 | Address Redacted | | First Class Mail |
| 14058ab6-76e5-4f0c-9e8d-b2d4e3dad0b6 | Address Redacted | | First Class Mail |
| 14075676-a360-42f3-8787-545b75a799eb | Address Redacted | | First Class Mail |
| 1408b2d2-33a0-4d97-9b20-cb392961167a | Address Redacted | | First Class Mail |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5ab | Address Redacted | | First Class Mail |
| 140c6cb6-76f8-4705-b816-e0d0a0637bcf | Address Redacted | | First Class Mail |
| 140f3271-8027-4615-bcb4-8351d9ea36b4 | Address Redacted | | First Class Mail |
| 1410feeb-62df-4eb9-88d5-fcfcf5a55cc | Address Redacted | | First Class Mail |
| 1411bc2d-e74f-4a45-931b-ef1520c1c75d | Address Redacted | | First Class Mail |
| 1413da22-8a03-4787-aa8e-f3e66a8f9d36 | Address Redacted | | First Class Mail |
| 1416f948-56a6-4315-8afc-e4bcfd1e3d2a | Address Redacted | | First Class Mail |
| 1417c08c-4d86-4641-80c9-f63bd63bf355 | Address Redacted | | First Class Mail |
| 1418fdd6-ebc9-450a-a5eb-ca57ba9f3c52 | Address Redacted | | First Class Mail |
| 1419419e-4ed4-4e33-93b5-9fb0cd7ca1e1 | Address Redacted | | First Class Mail |
| 141ba142-a2d9-43da-bf19-42c89c78d6db | Address Redacted | | First Class Mail |
| 141bc739-ef44-4bc0-b7d6-f5e66a6ee6f7 | Address Redacted | | First Class Mail |
| 141be6fd-e4f3-4655-a0ff-19f89bb3f1c4 | Address Redacted | | First Class Mail |
| 141d11c1-9194-450f-82be-b10e72ee7705 | Address Redacted | | First Class Mail |
| 141e7898-064e-426e-8f5d-542a40b32665 | Address Redacted | | First Class Mail |
| 14191c00-6d84-4dec-ace2-173957361617 | Address Redacted | | First Class Mail |
| 14202f8c4-70d4-47a7-a25d-f111e1a19c20 | Address Redacted | | First Class Mail |
| 142029f5-faf3-48ff-956e-9d1e75071eff | Address Redacted | | First Class Mail |
| 14212281-61cc-4adf-8cb3-e1a86456f195 | Address Redacted | | First Class Mail |
| 14211cdf-9759-4911-8aa1-813fff6f8b5d6 | Address Redacted | | First Class Mail |
| 1421da4f-dbd7-4347-861b-6d2b51030094 | Address Redacted | | First Class Mail |
| 14249eee-42d9-4d2b-93c5-9fa0cd7ca1e1 | Address Redacted | | First Class Mail |
| 142631dc-86ab-4312-a0ae-7a366b1deea4 | Address Redacted | | First Class Mail |
| 14270e98-f5fd-40b3-a646-a5bfb5e5fbda | Address Redacted | | First Class Mail |
| 1427bff8-a2c1-4b27-ae9d-a0f9bca6eb80 | Address Redacted | | First Class Mail |
| 1429e2fb-b265-4e4b-8341-c1e9eb2653fd | Address Redacted | | First Class Mail |
| 142a51da-6900-46a6-9b60-6977cf5f4b04a | Address Redacted | | First Class Mail |
| 142badf4-9de7-4d6e-84fb-41e1b2453b9a | Address Redacted | | First Class Mail |
| 142c1544-7330-4089-a4bc-3fd5215534b2 | Address Redacted | | First Class Mail |
| 142efd0b-fa80-4e45-9bf0-87fb567217dc0 | Address Redacted | | First Class Mail |
| 14344906-7397-4396-bac9-740ef6b53448 | Address Redacted | | First Class Mail |
| 14348d60-2135-4d1f-90c1-62be655e699a7 | Address Redacted | | First Class Mail |
| 143888b1e-3c5d-41b8-9ee1-863f32e10b06 | Address Redacted | | First Class Mail |
| 1439f518-3b12-4c02-a68e-1e0f497709bf | Address Redacted | | First Class Mail |
| 143af3bc-2587-41e6-842a-0522fbccd18d | Address Redacted | | First Class Mail |
| 143c0cd5-fb8c-4022-893d-9291b15f1a75 | Address Redacted | | First Class Mail |
| 143ed1c1-b0fe-4293-958c-11bb2976c308 | Address Redacted | | First Class Mail |
| 1402931c-17cd-4af0-b2e8-fa5f88aafa | Address Redacted | | First Class Mail |
| 1442e2cb-a7cd-47b0-976b-f0466e4c57be | Address Redacted | | First Class Mail |
| 1443f555-ff30-45c0-8174-22e4ebfd2b9f | Address Redacted | | First Class Mail |
| 1444a54d-7b3c-45e0-9d67-d7d733b05f12 | Address Redacted | | First Class Mail |
| 1445be31-2db1-4fd9-a762-dee849396dbf | Address Redacted | | First Class Mail |
| 1445bf0b-ac23-40f9-942d-10bcd9f6429b | Address Redacted | | First Class Mail |
| 1445d9ea-c55b-4b69-baac-987aa01db00a | Address Redacted | | First Class Mail |
| 14474013-956f-40b1-a629-e5a8b7e45ec8 | Address Redacted | | First Class Mail |
| 1449e029-b0f6-411d-96e3-183d6552a76f | Address Redacted | | First Class Mail |
| 144aeef1-f61d-47d4-a34b-8fa2477d2c54 | Address Redacted | | First Class Mail |
| 144c6ab8-b792-4ac0-ba27-6ba4fae5f155 | Address Redacted | | First Class Mail |
| 144c9eb3-386c-4f85-a25a-514b69b1f956 | Address Redacted | | First Class Mail |
| 144ce5bb-14db-4713-a21e-33df672c0532 | Address Redacted | | First Class Mail |
| 14511896-02a6-4337-bb29-181514bbcf83 | Address Redacted | | First Class Mail |
| 1452e58f-5481-465d-9efb-2e9200221ce7 | Address Redacted | | First Class Mail |
| 14565820-97e3-4c00-a659-d6e23331288 | Address Redacted | | First Class Mail |
| 145a62aa-46d5-42f5-af7a-77e31c739316 | Address Redacted | | First Class Mail |
| 145b1e34-4158-410d-92d3-c33a7f9b61af | Address Redacted | | First Class Mail |
| 145c9104-e7d9-4bcb-898e-d7cfdd3e926a | Address Redacted | | First Class Mail |
| 145f5d8f-be25-4ca0-a729-87ef3bc9ed1c | Address Redacted | | First Class Mail |
| 1463159c-90ae-4a4a-b561-6ec836fbea9b | Address Redacted | | First Class Mail |
| 14682c4a-178d-4be-bf97-a7140ee0d8e5 | Address Redacted | | First Class Mail |
| 14605444-1021-49db-b74b-0a98a11bb13f | Address Redacted | | First Class Mail |
| 146bd366-a391-4aa6-8641-5966accb8909 | Address Redacted | | First Class Mail |
| 146ca5f1-e6fb-4f93-92f1-bfebb4054443d | Address Redacted | | First Class Mail |
| 146d6bd8-18d2-44e9-b094-b6fa64ec7b0e | Address Redacted | | First Class Mail |
| 146e2c15-160e-4be2-b6a0-00754172fbe2 | Address Redacted | | First Class Mail |
| 14723105-a9f24-49f8-8a5c-07564b6f0468 | Address Redacted | | First Class Mail |
| 14728dd3-6c08-4bf7-96a5-8c10eab9e8e9 | Address Redacted | | First Class Mail |
| 147352f97-9c8f-43e9-8843-d3a2a16c2a63 | Address Redacted | | First Class Mail |
| 14766c53-4358-4a69-a068-e21cb7463191 | Address Redacted | | First Class Mail |
| 1476dfd4-1d3c-4063-863d-c6ae3f4672e9e | Address Redacted | | First Class Mail |
| 147812c1-50bd-46d8-ae74-5a135204671e | Address Redacted | | First Class Mail |
| 14783df0-b191-478e-8766-c17066d5c0f | Address Redacted | | First Class Mail |
| 1478efb3-6aa0-4bde-a80e-b0f5d9ef27b1 | Address Redacted | | First Class Mail |
| 14790cac-b7c6-44ff-9d98-b6295908fcdd6 | Address Redacted | | First Class Mail |
| 14794060-cbc1-471c-8f14-0ad0ee08396 | Address Redacted | | First Class Mail |
| 14796015-81b4-48df-882a-8dfdb6e39cd9 | Address Redacted | | First Class Mail |
| 1479a773-f860-4a15-83f0-2ccdf1120ff | Address Redacted | | First Class Mail |
| 1479cdb8-4d02-48e2-8539-150fd09e2711 | Address Redacted | | First Class Mail |
| 147c2650-4863-45f9-97ec-17fd9ef5d156 | Address Redacted | | First Class Mail |
| 147c3f3c-8138-4456-b447-cd66bc508b7f | Address Redacted | | First Class Mail |
| 147c7b9-9d9f2-4515-a0fe-19a0f6dc9e92 | Address Redacted | | First Class Mail |
| 14842964-c80a-4da4-a5ad-358de154142d | Address Redacted | | First Class Mail |
| 14846cc9-76dc-45e4-ba66-0c21738cf3e | Address Redacted | | First Class Mail |
| 14893b01-2aed-4c00-97d5-0d7c6a41b633 | Address Redacted | | First Class Mail |
| 1489a26c-4020-45d7-9f44-183007e32c070 | Address Redacted | | First Class Mail |
| 148a6294-3b40-4727-8da0-004f7a67567b5 | Address Redacted | | First Class Mail |
| 148d7a6e-b03b-448a-bdb7-ebbc0e9f24b1 | Address Redacted | | First Class Mail |
| | | | |
| 148e13d4-0258-4f9f-9b00-6dac2204497df | Address Redacted | | First Class Mail |
| 148f6d5c-c045-47b8-97bd-21c26e71dcb96 | Address Redacted | | First Class Mail |
| 1490569a-1c22-4474-92d6-5a8ff51de5a1 | Address Redacted | | First Class Mail |
| 14913013-f091-4e05-9144-7263e90bdd07 | Address Redacted | | First Class Mail |
| 14920d6c-2fd8-4f1e-b6ee-7a0d72905557 | Address Redacted | | First Class Mail |
| 14923040-46c5-4567-88d4-a767444e30d6 | Address Redacted | | First Class Mail |
| 1494f677-732f-4946-98a1-3f6bd38a3db7 | Address Redacted | | First Class Mail |
| 14955780-4c78-43c4-9eb5-c756e37f5136 | Address Redacted | | First Class Mail |
| 14959c68-e309-4bff-ae39-bc20147a5bff7 | Address Redacted | | First Class Mail |
| 14961da4-a7b3-4052-a211b-7b29245df32b | Address Redacted | | First Class Mail |
| 14964f79-b3c4-4179-beb8-06d1d45a85c20 | Address Redacted | | First Class Mail |
| 14972e3c-b902-4252-9273-7ff7f35264f1c | Address Redacted | | First Class Mail |
| 14974211-d310-45e2-b595-608c2b3d0bf4 | Address Redacted | | First Class Mail |
| 1499cb34-1c97-446a-b43a-17221d8b4bbf | Address Redacted | | First Class Mail |
| 1499e124-c23d-4730-ae08-1cecf9fae833 | Address Redacted | | First Class Mail |
| 149c819-158e-4311-821d-a4b0cee1c7bb | Address Redacted | | First Class Mail |
| 149d7518-b163-45e3-8147-b508997bf0a7 | Address Redacted | | First Class Mail |
| 149ce474-2275-4a89-a07d-fc6a6c5c73f4 | Address Redacted | | First Class Mail |
| 149e33b4-9894-4a57-912f-715b34e7770d | Address Redacted | | First Class Mail |
| 14a50d7b-55ac-4a34-b7c3-f0826666d7a9 | Address Redacted | | First Class Mail |
| 14a1f664-36d0-49b5-afd4-083f5a0541dce | Address Redacted | | First Class Mail |
| 14a33f16-ce3d-4777-9962-61850e9f01827 | Address Redacted | | First Class Mail |
| 14a808bc-6165-4941-862e-05086b4f84931 | Address Redacted | | First Class Mail |
| 14ad452b-3d25-42d6-a99a-a3e62e5702a9 | Address Redacted | | First Class Mail |
| 14b5ac2-7ca2-4a56-a72e-7f167752780 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 14e9388? 8b25-4bce-adce-4641aeac4bf8 | Address Redacted | | | | | First Class Mail |
| 14aa4db2-b135-4901-9c7a-79432e3eed1d | Address Redacted | | | | | First Class Mail |
| 14eb17f1-cf4c-4228-8cc1-bf1bf247bc26 | Address Redacted | | | | | First Class Mail |
| 14abbd52-1119-4d1a-801e-7100993?cd1a | Address Redacted | | | | | First Class Mail |
| 14acb879-30b1-4665-92cf-326ec9fe9a3e | Address Redacted | | | | | First Class Mail |
| 14ad5a9c-693d-4136-aa25-1f18ba5da065 | Address Redacted | | | | | First Class Mail |
| 14adc61d-4973-4c61-6a0a-f528ef1b7b4c | Address Redacted | | | | | First Class Mail |
| 14b06a91-d6b9-4c7b-8069-2a6ba44cda7 | Address Redacted | | | | | First Class Mail |
| 14b08166-67c4-41a8-a4b4-4c144b171a29 | Address Redacted | | | | | First Class Mail |
| 14b08320-e114-43f5-9e6d-7d5eaafa19ff | Address Redacted | | | | | First Class Mail |
| 14bf96d2-cb6e-473b-ad7e-fb97d6ea0c09 | Address Redacted | | | | | First Class Mail |
| 14b39512-0fca-4588-9938-4ad878ee6eda | Address Redacted | | | | | First Class Mail |
| 14b40f98-f1d9-40aa-9211-3a0b7c8364ee | Address Redacted | | | | | First Class Mail |
| 14b4daf2-1bfd-427e-bd05-0b051abba66a | Address Redacted | | | | | First Class Mail |
| 14b55cc5-4d0a-4016-bdd2-324bd92fb659 | Address Redacted | | | | | First Class Mail |
| 14bfb8bb-77a4-4a11-8bb3-adf620930db4 | Address Redacted | | | | | First Class Mail |
| 14c11800-7b33-4891-86f9-f501a9b2efca | Address Redacted | | | | | First Class Mail |
| 14c2755e-7929-4003-8f1c-a8f68a895cd8 | Address Redacted | | | | | First Class Mail |
| 14c27647-0f32-419f-96ee-0e035e53e3b | Address Redacted | | | | | First Class Mail |
| 14c28a53-7a46-49b2-9d6e-fef96322dc8d | Address Redacted | | | | | First Class Mail |
| 14c2e8ff-8448-436?-8efb-093b35435a6 | Address Redacted | | | | | First Class Mail |
| 14c7381b-3926-4158-91b6-e1b07f26000r3 | Address Redacted | | | | | First Class Mail |
| 14c75bb6-b1c1-4138-a43e-6b6b6ac0e070 | Address Redacted | | | | | First Class Mail |
| 14c7eb4b-e906-47a2-8a77-6b4881b1628 | Address Redacted | | | | | First Class Mail |
| 14c8205e-3313-42bf-916e-1b4bae2da318 | Address Redacted | | | | | First Class Mail |
| 14c90d63-af93-429e-bb2c-ed50cfc9ae71 | Address Redacted | | | | | First Class Mail |
| 14c9c13e-702e-4325-9a36-062990428dc2 | Address Redacted | | | | | First Class Mail |
| 14c9fc57-d0e8-4fe5-91cd-9d62d6a64783 | Address Redacted | | | | | First Class Mail |
| 14cc89ec-7541-4da6-9d0c-4dedef6f6e87 | Address Redacted | | | | | First Class Mail |
| 14cdcff1-c34e-4757-883c-4bd706da62ed | Address Redacted | | | | | First Class Mail |
| 14d19302-f04c-48de-8a88-7532e629ce94 | Address Redacted | | | | | First Class Mail |
| 14d3862e-e722-4cac-af3b-602b0b9dd1b9 | Address Redacted | | | | | First Class Mail |
| 14d3c5cb-0411-472c-b008-1e7b0cab3012 | Address Redacted | | | | | First Class Mail |
| 14d3f27-6a16-4e0e-8466-0887e73e485a | Address Redacted | | | | | First Class Mail |
| 14d9feba-32c0-48e6-a49d-45c3ad1193de | Address Redacted | | | | | First Class Mail |
| 14dc7bde-9585-4b6d-a4ef-7b83caa7d40b | Address Redacted | | | | | First Class Mail |
| 14dc9a83-0c15-4292-b153-54df3116bfe74 | Address Redacted | | | | | First Class Mail |
| 14de1e82-fb7c-4977-bdd4-541bb7ea722c | Address Redacted | | | | | First Class Mail |
| 14de41f1-eeab-48b0-8412-b024c6f3c8fa | Address Redacted | | | | | First Class Mail |
| 14de7b7c-6ec9-470c-ae2b-89fbc7e74610 | Address Redacted | | | | | First Class Mail |
| 14de862e-9229-4aa8-87cb-c942c395c57ce | Address Redacted | | | | | First Class Mail |
| 14e16de3-83c8-40e2-9897-58466baea513 | Address Redacted | | | | | First Class Mail |
| 14e25327-02de-4e96-bb1d-6f766de4b316 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 14e2bc88-8c9d-42b7-a16d-a6f19a49bd06 | Address Redacted | | | | | First Class Mail |
| 14e3cf89-ded8-47e4-9ed9-1e68d3e929f2 | Address Redacted | | | | | First Class Mail |
| 14e43de4-f456-463f-845e-a02bf138a0d6 | Address Redacted | | | | | First Class Mail |
| 14e4bf0e-bf48-443b-a508-3caa4467217 | Address Redacted | | | | | First Class Mail |
| 14e7d0df-f44d-4001-bcb0-c4139bc38e1c | Address Redacted | | | | | First Class Mail |
| 14e87760-2f97-4d09-ad0e-694f4b478c97 | Address Redacted | | | | | First Class Mail |
| 14e9bdca-2601-4748-870c-6e5bd9573245 | Address Redacted | | | | | First Class Mail |
| 14eaff5e-abbc-4f5c-8d04-f5e7ce0a611d | Address Redacted | | | | | First Class Mail |
| 14eb51269-3f2b-49b4-802e-f1226b5c5d15 | Address Redacted | | | | | First Class Mail |
| 14ebe641-5f2f-47ea-b2ct-c199a41bb511 | Address Redacted | | | | | First Class Mail |
| 14ed1657-d31a-42d6-ac1c-706ed78605cf | Address Redacted | | | | | First Class Mail |
| 14eeb82a-19bf-412e-9090-9e439b1be3b | Address Redacted | | | | | First Class Mail |
| 14eeeaac-be05-494e-8a3c-2c0e4899f59 | Address Redacted | | | | | First Class Mail |
| 14f01b4a-371e-4c03-82b7-9fc5ef3d4a7 | Address Redacted | | | | | First Class Mail |
| 14f0646a-3590-499c-9c0a-664c1cfdd445 | Address Redacted | | | | | First Class Mail |
| 14f0e0b3-82d4-4366-9a4f-8d9c38a282b5 | Address Redacted | | | | | First Class Mail |
| 14f4b44c-3eb9-4128-9fd0-7420974f4f91 | Address Redacted | | | | | First Class Mail |
| 14f7728d-f0f5-49fe-9bfe-3ec7f6a6edcb | Address Redacted | | | | | First Class Mail |
| 14f9ae4c-f9dd-4979-beab-6548e1bf75d1 | Address Redacted | | | | | First Class Mail |
| 14fa1d53-4ece-4ef0-aaba-e17fb9f0c1b0 | Address Redacted | | | | | First Class Mail |
| 14fca1e4-d511-474e-985f-de5a6ae341c1 | Address Redacted | | | | | First Class Mail |
| 14fdf58d-6d5f-42f4-8931-4db25f2c5c37 | Address Redacted | | | | | First Class Mail |
| 14fe7560-bff1-4270-bf9d-41b155eb3ae9 | Address Redacted | | | | | First Class Mail |
| 14ff67f1-3d2a-4119-bf53-479d7e319a5b | Address Redacted | | | | | First Class Mail |
| 14ff5c0c-7d9e-4bc0-b7ae-eeaf4935 6b5 | Address Redacted | | | | | First Class Mail |
| 1502ce0f-e668-4337-82c0-925c01d24e20 | Address Redacted | | | | | First Class Mail |
| 1503a502-4c0e-493b-a687-db26e41e1f32 | Address Redacted | | | | | First Class Mail |
| 1505a6e3-33cd-4935-be4e-473300b82432 | Address Redacted | | | | | First Class Mail |
| 1507313b-0b6b-47eb-81eb-b64b39dd9f90 | Address Redacted | | | | | First Class Mail |
| 15076 20a-0655-4cc7-8ba9-2f1f8af39f25 | Address Redacted | | | | | First Class Mail |
| 15097308-3cbc-4f79-bda4-bac2438b5739 | Address Redacted | | | | | First Class Mail |
| 15098713-ba0f-4c12-81ac-e362b0541963 | Address Redacted | | | | | First Class Mail |
| 150c0537-b94d-4095-9e07-92ba269e366 | Address Redacted | | | | | First Class Mail |
| 150ccc9e-8802-4d9f-92ec-5af5ea681b1b | Address Redacted | | | | | First Class Mail |
| 150d0064-aa57-4ad2-9a17-9f5f6ag987cee | Address Redacted | | | | | First Class Mail |
| 1510870f-ab22-4f01-92ae-9d336de4047e | Address Redacted | | | | | First Class Mail |
| 15156638-3550-49d3-b93a-f5451e16e686 | Address Redacted | | | | | First Class Mail |
| 15163dee-08c1-4743-857b-2c5c4a3bd648 | Address Redacted | | | | | First Class Mail |
| 15168600-53fb-4307-9ee3-3ff4e1bcd740 | Address Redacted | | | | | First Class Mail |
| 151d0dcb-3ce8-430c-be56-01a63c28eb46 | Address Redacted | | | | | First Class Mail |
| 151d5e6f-5621-44ee-af8e-3424f16ce699 | Address Redacted | | | | | First Class Mail |
| 151dc85d-79d1-4bbc-9ae7-3a77d84ce53d | Address Redacted | | | | | First Class Mail |
| 151e1148-c42b-4c92-a888-1149bebac7cf | Address Redacted | | | | | First Class Mail |
| 151eea08-8d20-41bc-a13f-8e1f826eec5f | Address Redacted | | | | | First Class Mail |
| 1521e5c0-560a-4bdd-b438-bc98fb518a51 | Address Redacted | | | | | First Class Mail |
| 15266543-f9f0-4d99-b3e8-8d9b65b2c9d8 | Address Redacted | | | | | First Class Mail |
| 15276262-b8f7-47fe-9550-ae9447a827be | Address Redacted | | | | | First Class Mail |
| 152735be-77f1-47fe-b171-3660c4e163bc | Address Redacted | | | | | First Class Mail |
| 152b227-b20b-41ab-a7c5-0c26b3ac24c | Address Redacted | | | | | First Class Mail |
| 152943bf-3537-4ce9-8670-2176564d9ce5 | Address Redacted | | | | | First Class Mail |
| 152d46dd-dcbf-444e-82fc-f0ad9d457490 | Address Redacted | | | | | First Class Mail |
| 152d28f8-cedd-4dd4-8c34-f3bf18364faf | Address Redacted | | | | | First Class Mail |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address Redacted | | | | | First Class Mail |
| 152fdb1c-fbdf-43a8-87e2-1c98ad82e721 | Address Redacted | | | | | First Class Mail |
| 1530a1e4-82e8-4b4f-8aff-06b6a67c40f1 | Address Redacted | | | | | First Class Mail |
| 1530fc74-d150-4b5d-b228-8d157fc57bbd | Address Redacted | | | | | First Class Mail |
| 15326a49-96d4-47e9-a40e-fd598ded97ca | Address Redacted | | | | | First Class Mail |
| 1536bf6f-406d-42ab-871e-257ce01b294b | Address Redacted | | | | | First Class Mail |
| 1538e4c5-3d5-4696-acdc-1aa03cc2966d | Address Redacted | | | | | First Class Mail |
| 1538e401-77b9-410b-878d-304b78f8b699 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 153cfc46-01a2-408a-8914-3108402a02fc | Address Redacted | | | | | First Class Mail |
| 153deb82-30f3-4aa0-8f1b-10ec8c074477 | Address Redacted | | | | | First Class Mail |
| 153e2af0-bf67-49a3-9aca-c0869887f1a9 | Address Redacted | | | | | First Class Mail |
| 1539f557-0e24-40fe1-4f94-a72533f85335 | Address Redacted | | | | | First Class Mail |
| 153f4c40-cbdb-49a5-99c3-d5f397fe02c6a | Address Redacted | | | | | First Class Mail |
| 153f9c2c-4bf8-4aa3-9c65-83547793d6d | Address Redacted | | | | | First Class Mail |
| 15404d70-9ef6-4be5-bd0c-128a3c75c8bf | Address Redacted | | | | | First Class Mail |
| 15411b9b-cefd-4eb9-8c2c-8a1e3e23131d | Address Redacted | | | | | First Class Mail |
| 15440195-e816-4b70-8028-3f909f5a73d | Address Redacted | | | | | First Class Mail |
| 15454ca-d781-401f-9b52-5fdc624df9e0 | Address Redacted | | | | | First Class Mail |
| 1545bb1b-0c92-4726-9c2f-241885f9a5b | Address Redacted | | | | | First Class Mail |
| 154599c3-d71f-4e60-a1cc-e034200249f6 | Address Redacted | | | | | First Class Mail |
| 15480424-005c-419e-9339-0e65d0bc9c51 | Address Redacted | | | | | First Class Mail |
| 15490a2-f774-453c-9f25-4335d1ce76a | Address Redacted | | | | | First Class Mail |
| 1549fe1d-e308-40b5-b4b0-822f84f4c867 | Address Redacted | | | | | First Class Mail |
| 154af40a-4e67-47b9-9e34-17ac83a99aeb | Address Redacted | | | | | First Class Mail |
| 154e7203-a406-4aff-bb42-a64a5dd7d437 | Address Redacted | | | | | First Class Mail |
| 1517d6b-4ae1-4dae-8458-ae3d4b664782 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1551ecdf-01dc-49dd-ac7f-5b13395fe5be | Address Redacted | | | | | First Class Mail |
| 1552e1bb-a081-4d4b-9316-0c3a4893d386 | Address Redacted | | | | | First Class Mail |
| 1552ef6e-ce4a-4dddf-b113-2c152963baf7 | Address Redacted | | | | | First Class Mail |
| 15569a5af-c700-48f6-a81e-e4e5e24b205e | Address Redacted | | | | | First Class Mail |
| 1557b6f9-2797-4ac1-b2e3-746606340dc | Address Redacted | | | | | First Class Mail |
| 1557f98d-6de0-4038-9986-5345da3a161 b | Address Redacted | | | | | First Class Mail |
| 1557f1bd-e696-4e22-9e23-b03e3e1bc65 | Address Redacted | | | | | First Class Mail |
| 1558ab2 | Address Redacted | | | | | First Class Mail |
| 15587663c-9b9f-4a70-86f2-fcd409ff6f2a | Address Redacted | | | | | First Class Mail |
| 1559e3fe-4b9f-4d02-9eb4-e49d27bcc7ff | Address Redacted | | | | | First Class Mail |
| 155b6eb5-9355-4b68-ba0d-cd3ce6ad223a | Address Redacted | | | | | First Class Mail |
| 155d7a25-4f95-43fb-92eb-f9879ba5d1f2 | Address Redacted | | | | | First Class Mail |
| 15601dc5-b3c6-481d-a4c9-25ce6b700b9c | Address Redacted | | | | | First Class Mail |
| 156071f3-cede-41ea-9862-346af41ae1432e | Address Redacted | | | | | First Class Mail |
| 15612637-69ef-405a-8a8d-9c04f9e46952 | Address Redacted | | | | | First Class Mail |
| 1561c2f6-90a-4cc9-9158-cb749947d4f67 | Address Redacted | | | | | First Class Mail |
| 1562c883-dc63-47b7-a5be-f048e125dcb7 | Address Redacted | | | | | First Class Mail |
| 1563a900-bb90-4ee8-a10b-c778a0857df5 | Address Redacted | | | | | First Class Mail |
| 1566c08f-5d0b-4633-afe4-f9d2b2420cbb0 | Address Redacted | | | | | First Class Mail |
| 15693ad8-e2e5-4d9f-bc7d-ca2146609514 | Address Redacted | | | | | First Class Mail |
| 156dd4ca-9dad-4e26-81f6-0c642fa78d751 | Address Redacted | | | | | First Class Mail |
| 156df0f3-eb08-4228-831e-db316aab5 7d0 | Address Redacted | | | | | First Class Mail |
| 156f80d4-d0f6-4041-a8df-a66f1aa4b7d3 | Address Redacted | | | | | First Class Mail |
| 156fc60e-7e60-4361-8bab-24e7f401baee | Address Redacted | | | | | First Class Mail |
| 15700f9d-a8a3-4183-8c0c-e0ae0cf40516 | Address Redacted | | | | | First Class Mail |
| 15701d54-d10d-4de9-a0a5-5af799af1ab7 0 | Address Redacted | | | | | First Class Mail |
| 15732214-b776-4add-ad2d-7789f4f4fafaa | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1650c5c1-78de-449d-a588-0045f4bfd073 | Address Redacted | | | | | | First Class Mail |
| 1653fbe7-77b4-4524-ae00-812146b30f60 | Address Redacted | | | | | | First Class Mail |
| 1654f08d-2834-4bf5-a979-87f3a1245af1 | Address Redacted | | | | | | First Class Mail |
| 16550b6b-68de-4ab2-89da-0619bdbe85c3 | Address Redacted | | | | | | First Class Mail |
| 16556626-810e-4674-92aa-72430c9f9f4b | Address Redacted | | | | | | First Class Mail |
| 1658f048-a74b-4b63-8970-fe0c0815a53e | Address Redacted | | | | | | First Class Mail |
| 165a1737-4e93-4b04-9466-5cd9920e8a06 | Address Redacted | | | | | | First Class Mail |
| 165cf9ee-af34-4767-889f-525cd018840e | Address Redacted | | | | | | First Class Mail |
| 165d3497-f242-4564-9243-6c9cb74e4598 | Address Redacted | | | | | | First Class Mail |
| 165d3966-31b9-4560-8d9d-be078642546b | Address Redacted | | | | | | First Class Mail |
| 165d85f1-61ed-4a1d-b810-a5fa67ce0675 | Address Redacted | | | | | | First Class Mail |
| 165db3ff-d9f5-4aef-956f-50f927bd5d81 | Address Redacted | | | | | | First Class Mail |
| 1664464c-75e0-4a7a-ad53-7f69953b31c2 | Address Redacted | | | | | | First Class Mail |
| 1665dc61-1eb3-4f92-84c8-8a1056ecda1f | Address Redacted | | | | | | First Class Mail |
| 16662bd8-7411-485f-9227-9b14172933ec | Address Redacted | | | | | | First Class Mail |
| 1667aaa4-ea24-4828-9e3b-ecb17ec1ff35 | Address Redacted | | | | | | First Class Mail |
| 1667b309-89d8-4e67-8139-f0601024662c | Address Redacted | | | | | | First Class Mail |
| 16681b77-5dab-4b36-bb46-cb81c5793e4c | Address Redacted | | | | | | First Class Mail |
| 166829c8-bc7d-4b2e-9eba-e43cf5725a63 | Address Redacted | | | | | | First Class Mail |
| 166a8fa6-bff9-43c1-bbcf-6705d6e1b4c9 | Address Redacted | | | | | | First Class Mail |
| 166c2a98-1eeb-4cfa-94b5-2e1318eea71c | Address Redacted | | | | | | First Class Mail |
| 166c3422-e296-4a14-b2a4-aa42889e4906 | Address Redacted | | | | | | First Class Mail |
| 166c5758-9c54-4931-b0ec-87098269f7a3 | Address Redacted | | | | | | First Class Mail |
| 166c5bb2-1898-4904-9342-bef121199483 | Address Redacted | | | | | | First Class Mail |
| 166e7af9-4fd4-44b5-b403-213a7169e6ed | Address Redacted | | | | | | First Class Mail |
| 166fb815-69ef-4445-853f-04638f7fca57 | Address Redacted | | | | | | First Class Mail |
| 1673606d-ae3a-4ff3-b381-cde27038bbef | Address Redacted | | | | | | First Class Mail |
| 1673cd69-d154-4d96-b5bd-a916723d814b | Address Redacted | | | | | | First Class Mail |
| 1674d0e3-3006-40f7-8090-c2597d872b6f | Address Redacted | | | | | | First Class Mail |
| 1675a7fd-5878-4163-900f-aa5da6457511 | Address Redacted | | | | | | First Class Mail |
| 1675be1e-8926-4e9b-9cf2-7ab644c5cebb | Address Redacted | | | | | | First Class Mail |
| 16761037-7107-4810-b052-8082ddb4df75 | Address Redacted | | | | | | First Class Mail |
| 1676c224-014e-4eb8-98fb-52f5ed3b5065 | Address Redacted | | | | | | First Class Mail |
| 1678393f-81e9-421c-af7e-774211d5649b | Address Redacted | | | | | | First Class Mail |
| 167a2388-5a6f-425d-91b3-0ccc27fdafd6 | Address Redacted | | | | | | First Class Mail |
| 167e1e89-a2e7-4ae4-84a5-42d48a602f91 | Address Redacted | | | | | | First Class Mail |
| 167f173f-7eec-4936-b748-1ff8ae583481 | Address Redacted | | | | | | First Class Mail |
| 167f7550-4e43-4da0-bf3d-22d9bae57cb5 | Address Redacted | | | | | | First Class Mail |
| 16810460-ee30-4dc9-b391-546f7c8e45b5 | Address Redacted | | | | | | First Class Mail |
| 1683340f-87c3-4cdd-9113-5b40089533ee | Address Redacted | | | | | | First Class Mail |
| 1684bdf8-10ae-4c9d-8652-3549439119a0 | Address Redacted | | | | | | First Class Mail |
| 1686003a-21e3-41ac-b961-a9dcfff74856 | Address Redacted | | | | | | First Class Mail |
| 1686306b-c2e1-4c5b-8d1d-a6964416c995 | Address Redacted | | | | | | First Class Mail |
| 168c855b-6769-4ecd-a09c-d665c0444098 | Address Redacted | | | | | | First Class Mail |
| 168d3e0d-16d5-4c36-93e9-8a8dae819068 | Address Redacted | | | | | | First Class Mail |
| 168f5214-79bd-49e8-899c-de6926510e09 | Address Redacted | | | | | | First Class Mail |
| 1691813b-c1f6-47b8-a15f-ae43885f95eb | Address Redacted | | | | | | First Class Mail |
| 1694ee0e-bb28-449a-b9d7-8c68caa67ed1 | Address Redacted | | | | | | First Class Mail |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address Redacted | | | | | | First Class Mail |
| 16a424d7-8f9f-4792-87b5-ad7e9dce510f | Address Redacted | | | | | | First Class Mail |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address Redacted | | | | | | First Class Mail |
| 16a55af1-a06a-4a34-b678-148018cef804 | Address Redacted | | | | | | First Class Mail |
| 16a58bfb-4c6d-4f15-a6e1-e4d0483cafaf | Address Redacted | | | | | | First Class Mail |
| 16a6d61a-77fb-4f3b-a89b-3c75b2065a98 | Address Redacted | | | | | | First Class Mail |
| 16a7fee3-159e-4d79-b458-212b522bf07b | Address Redacted | | | | | | First Class Mail |
| 16a91dc6-825e-4980-bce0-98e8ebce1f52 | Address Redacted | | | | | | First Class Mail |
| 16a999ff-a11d-44a2-8df8-fb93b98f75bf | Address Redacted | | | | | | First Class Mail |
| 16a9dbe7-6356-4933-b9d9-cc8286418089 | Address Redacted | | | | | | First Class Mail |
| 16aa0688-9242-43a1-99b6-be95b909849b | Address Redacted | | | | | | First Class Mail |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address Redacted | | | | | | First Class Mail |
| 16af1610-d161-4395-9c21-cf5b3f170a6a | Address Redacted | | | | | | First Class Mail |
| 16b02a41-34a1-4fc0-a6ef-1feb0f9e3a35 | Address Redacted | | | | | | First Class Mail |
| 16b0d2f9-0de9-4495-aa61-056e087205ee | Address Redacted | | | | | | First Class Mail |
| 16b0ddf4-14b4-47d5-a786-4d1dc8465e87 | Address Redacted | | | | | | First Class Mail |
| 16b0fd62-0509-4217-b643-e7969277a022 | Address Redacted | | | | | | First Class Mail |
| 16b11d47-af40-4b05-9612-295282b94117 | Address Redacted | | | | | | First Class Mail |
| 16b212b8-78bf-4810-8f7c-d464c098f379 | Address Redacted | | | | | | First Class Mail |
| 16b269b5-0bd1-4148-9fd6-12505cbe7791 | Address Redacted | | | | | | First Class Mail |
| 16b46d63-d9ef-480e-8d68-23fa76cf8001 | Address Redacted | | | | | | First Class Mail |
| 16b5a3c8-b120-4921-98fb-8f80fd30eb39 | Address Redacted | | | | | | First Class Mail |
| 16b921ff-5a39-4583-9ff2-9bd9fa48748d | Address Redacted | | | | | | First Class Mail |
| 16b952d8-f9be-477b-86cc-4a2f3d5fb952 | Address Redacted | | | | | | First Class Mail |
| 16bc738c-1999-46b6-8e1d-2ee17f4d812e | Address Redacted | | | | | | First Class Mail |
| 16bf3e91-860b-4905-b359-194981363213 | Address Redacted | | | | | | First Class Mail |
| 16c1f502-7419-4327-8a3c-26e973597d25 | Address Redacted | | | | | | First Class Mail |
| 16c22d5c-86bd-44ec-8924-373c861d4e88 | Address Redacted | | | | | | First Class Mail |
| 16c38b12-a811-48eb-abbf-ae29549bcb48 | Address Redacted | | | | | | First Class Mail |
| 16c42821-1c28-4b6f-be15-fefcc453a2b7 | Address Redacted | | | | | | First Class Mail |
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address Redacted | | | | | | First Class Mail |
| 16c52215-a68d-45e4-a0cb-4f77cd8e318f | Address Redacted | | | | | | First Class Mail |
| 16c55d4b-fc3b-4e23-81a4-1ea07d5064b7 | Address Redacted | | | | | | First Class Mail |
| 16c57bc8-870a-4d56-8b5a-a24c9c338e22 | Address Redacted | | | | | | First Class Mail |
| 16c6c636-1f01-427c-bf78-36704053d2c2 | Address Redacted | | | | | | First Class Mail |
| 16ca42c6-0559-4202-8c0e-9c279e70e097 | Address Redacted | | | | | | First Class Mail |
| 16cbad19-ccc6-4192-8048-8e4a48a205da | Address Redacted | | | | | | First Class Mail |
| 16cde39a-7a9e-4b60-bc68-bdc35947eb17 | Address Redacted | | | | | | First Class Mail |
| 16ce858b-f68f-4c7b-96ec-10d5be99fdd4 | Address Redacted | | | | | | First Class Mail |
| 16ceef2e-f2d3-406c-917d-c29cbe3b3201 | Address Redacted | | | | | | First Class Mail |
| 16d0a6ae-3f7f-42a4-8f66-3ecf1b2a8935 | Address Redacted | | | | | | First Class Mail |
| 16d0db27-8746-4661-9088-8a284e1b6e25 | Address Redacted | | | | | | First Class Mail |
| 16d157a0-d407-4129-bfaa-4ad6569839d8 | Address Redacted | | | | | | First Class Mail |
| 16d2564a-d28d-43bd-b3b1-debe2be74aa8 | Address Redacted | | | | | | First Class Mail |
| 16d38be0-5885-409d-a087-59cdbe7bf16a | Address Redacted | | | | | | First Class Mail |
| 16d5b958-2d58-42f2-8c88-e5a551a9ca06 | Address Redacted | | | | | | First Class Mail |
| 16d75080-fc23-4f13-86de-51bf5c74bc24 | Address Redacted | | | | | | First Class Mail |
| 16d86079-f23f-4f8b-85e2-8370f08ab271 | Address Redacted | | | | | | First Class Mail |
| 16d91dfe-e891-4e9e-8b22-ed508b5a5bc1 | Address Redacted | | | | | | First Class Mail |
| 16daccad-3a89-4758-869f-4ec6e4bcce35 | Address Redacted | | | | | | First Class Mail |
| 16dafece-c891-4ea4-9e6e-be72aa37f1bf | Address Redacted | | | | | | First Class Mail |
| 16db2f3c-fff3-4ca7-bdeb-286236a89775 | Address Redacted | | | | | | First Class Mail |
| 16dcff87-51ea-40ba-a553-f6286d8232c2 | Address Redacted | | | | | | First Class Mail |
| 16dd3c7b-c3dc-480c-b2dc-9ada259cb3a1 | Address Redacted | | | | | | First Class Mail |
| 16e15c5f-4a58-4efa-ac42-45c9889e827c | Address Redacted | | | | | | First Class Mail |
| 16e2c235-1f48-4f0a-b219-54ac3d15feeb | Address Redacted | | | | | | First Class Mail |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Address Redacted | | | | | | First Class Mail |
| 16e2dfe9-ef6b-4d05-b54f-1ebc8266a4b0 | Address Redacted | | | | | | First Class Mail |
| 16e5592e-5737-49a7-9624-f7b9573c8c33 | Address Redacted | | | | | | First Class Mail |
| 16e8d70e-b0c2-44d0-883c-1fdf7caf0086 | Address Redacted | | | | | | First Class Mail |
| 16eaa885-c879-4320-a016-25f5dbfa27a6 | Address Redacted | | | | | | First Class Mail |
| 16eb148f-369c-4c48-8096-27b5f610f5ee | Address Redacted | | | | | | First Class Mail |
| 16ebad61-b988-4856-a5df-c718d33a6d22 | Address Redacted | | | | | | First Class Mail |
| 16ed3a13-7b90-4b10-b81d-f7609a12c8c1 | Address Redacted | | | | | | First Class Mail |
| 16ef4723-1e8d-4173-a096-51607f4a6b67 | Address Redacted | | | | | | First Class Mail |
| 16ef6ea2-91d5-46fd-a6b5-640bee04bfcd | Address Redacted | | | | | | First Class Mail |
| 16f003eb-9b0a-466e-8bb8-c927a5d6946a | Address Redacted | | | | | | First Class Mail |
| 16f01deb-29dc-4e79-b941-49e635e9cfee | Address Redacted | | | | | | First Class Mail |
| 16f0ca4a-7f00-46d1-b167-432bf3d7a060 | Address Redacted | | | | | | First Class Mail |
| 16f3d998-b0da-4dd9-be19-529437db2429 | Address Redacted | | | | | | First Class Mail |
| 16f6b517-46ec-4e21-81c3-c311507a20f7 | Address Redacted | | | | | | First Class Mail |
| 16f7e5e8-302f-4e2b-9ecc-4b59a2bcf90d | Address Redacted | | | | | | First Class Mail |
| 16f8b1c3-22de-4425-9754-b1692a5bf0f5 | Address Redacted | | | | | | First Class Mail |
| 16f91ea3-d4a3-46aa-80cf-d68aa3e74299 | Address Redacted | | | | | | First Class Mail |
| 16fbf58d-7b2e-4c7d-81e0-3bb63c8a9073 | Address Redacted | | | | | | First Class Mail |
| 16fd9ea8-9038-4262-ad27-47716fdc236b | Address Redacted | | | | | | First Class Mail |
| 16ffaf5a-84a2-4edd-a987-4be1c1c810ad | Address Redacted | | | | | | First Class Mail |
| 17009a57-cafa-4632-9ed9-a6c8856fd679 | Address Redacted | | | | | | First Class Mail |
| 1700e3d1-0651-412a-b3a5-250a20aace07 | Address Redacted | | | | | | First Class Mail |
| 17027856-faa4-44cc-b1a2-1b3dc8647b8a | Address Redacted | | | | | | First Class Mail |
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address Redacted | | | | | | First Class Mail |
| 17070851-3767-4fd3-a855-4fec29bf379a | Address Redacted | | | | | | First Class Mail |
| 17092945-bce0-401f-b0e4-16d487875f9d | Address Redacted | | | | | | First Class Mail |
| 1709b0a4-c9fa-44ee-850e-9b5377b986ef | Address Redacted | | | | | | First Class Mail |
| 170cd43e-608e-42b4-9fe2-7b97369b3923 | Address Redacted | | | | | | First Class Mail |
| 170df3e7-8c92-43a3-9fa1-2d08b388de23 | Address Redacted | | | | | | First Class Mail |
| 1711c499-f6fb-4249-ba1c-9ef8cdb192c0 | Address Redacted | | | | | | First Class Mail |
| 1712525d-5171-4bd0-804c-4124a9c28e85 | Address Redacted | | | | | | First Class Mail |
| 1713949d-e83b-4aee-99d2-dc44f1c3279d | Address Redacted | | | | | | First Class Mail |
| 1714c6b6-c8d5-479c-8f79-dda49159c9c5 | Address Redacted | | | | | | First Class Mail |
| 17151b04-3d37-4534-a8cf-f7cae94fc2dc | Address Redacted | | | | | | First Class Mail |
| 1716b3c4-f842-44e4-9360-662671cb0f54 | Address Redacted | | | | | | First Class Mail |
| 1716f126-fe91-490c-a277-a91b3a4ad255 | Address Redacted | | | | | | First Class Mail |
| 171810dc-aedc-4a49-b989-404d212da869 | Address Redacted | | | | | | First Class Mail |
| 17189c15-9af2-44cf-8442-25b4a7437c03 | Address Redacted | | | | | | First Class Mail |
| 1719b341-da1d-4f24-99d7-02be3b16a01a | Address Redacted | | | | | | First Class Mail |
| 171b59bf-daed-4315-b813-acc225df67f3 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 171c50c4-2506-4704-b107-e3fcb2413579 | Address Redacted | | | | | First Class Mail |
| 171bfcd-49d7-407b-81fb-9ce10e811fa5 | Address Redacted | | | | | First Class Mail |
| 1724a4aa-83b1-4f00-b795-bab6df65927e | Address Redacted | | | | | First Class Mail |
| 1725641b-78db-4c2e-879f-e223e4430c04 | Address Redacted | | | | | First Class Mail |
| 1726c3fd-aec5-4ad5-a2dc-d9f17af657c | Address Redacted | | | | | First Class Mail |
| 1728347c-1bbb-4ab7-a156-f830d4311bbe | Address Redacted | | | | | First Class Mail |
| 1729c406-83ce-40ee-9786-be7c7d4bfa6e | Address Redacted | | | | | First Class Mail |
| 172c2651-bff8-48b1-a65c-ec9f85875b23 | Address Redacted | | | | | First Class Mail |
| 17301299-5cf6-481b-84aa-560e695b3b36 | Address Redacted | | | | | First Class Mail |
| 17343707-387b-4c1d-a8b8-b0315dd66b94 | Address Redacted | | | | | First Class Mail |
| 17345d8f-c1e4-4346-90ae-f31543a92015 | Address Redacted | | | | | First Class Mail |
| 17347986-7fab-4163-be03-f61a44dd72b2 | Address Redacted | | | | | First Class Mail |
| 17358604-9789-4709-8045-663001de8319 | Address Redacted | | | | | First Class Mail |
| 17390b55-ff23-4d06-a5b0-d7dc184bd597 | Address Redacted | | | | | First Class Mail |
| 173b85e6-594f-468c-a4ab-b551c8d78207 | Address Redacted | | | | | First Class Mail |
| 173c2ab2-8ec6-485d-af88-8bfd6dfdf5b9d | Address Redacted | | | | | First Class Mail |
| 173e12ff-194b-4870-a73f-e70478546c08 | Address Redacted | | | | | First Class Mail |
| 17436bd3-1f30-434e-917c-d2390b215d2c | Address Redacted | | | | | First Class Mail |
| 745ad3c-a2ec-4c76-85ae-1549faf50c3d | Address Redacted | | | | | First Class Mail |
| 1747e65d-b971-444f-9e37-fcb3d8390ba4 | Address Redacted | | | | | First Class Mail |
| 1747f8f1-2e30-46d8-ac80-30639b5a512a2 | Address Redacted | | | | | First Class Mail |
| 1748d46d-f82a-446c-a757-e2bc896b4e59 | Address Redacted | | | | | First Class Mail |
| 17492e9-dcb3-4b32-a6dd-8f5ffeefcc28 | Address Redacted | | | | | First Class Mail |
| 174a5c24-95ac-4129-a816-ec3cae7d35ad | Address Redacted | | | | | First Class Mail |
| 174a7cb9-0436-4a6f-ae69-367c1d1f31de | Address Redacted | | | | | First Class Mail |
| 174b25db-1d12-4377-9c32-cab5ef8b2100 | Address Redacted | | | | | First Class Mail |
| 14e8d1d-674b-476c-9289-373d4cb618bfd | Address Redacted | | | | | First Class Mail |
| 1750ce6d-22a0-45e-91dc-4aec8ac2e723 | Address Redacted | | | | | First Class Mail |
| 7509d9f-00d8-43c8-9aea-83beff18572a | Address Redacted | | | | | First Class Mail |
| 1751103d-9f0b-485c-9d72-a7525c5c353c | Address Redacted | | | | | First Class Mail |
| 1753435fd-e76a-4131-eaa3-28f83fa34e5c | Address Redacted | | | | | First Class Mail |
| 1756749-6bf4-4721-84be-520771546cb3 | Address Redacted | | | | | First Class Mail |
| 17sa770-ff13-4f77-87f8-e48d84debdd5 | Address Redacted | | | | | First Class Mail |
| 1756b2e9-2046-4c14-90ad-286ee898dd69 | Address Redacted | | | | | First Class Mail |
| 175bd5d5-4bd1-4bd1-a235-1b60465d76ee | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 175bd9c7-7158-4ec5-a8f5-db93dcc56d01 | Address Redacted | | | | | First Class Mail |
| 175cd915-5085-476c-8d5b-aad8ce941cbc | Address Redacted | | | | | First Class Mail |
| 175e5ff9-928e-482e-98f6-26b1 edba9f1 | Address Redacted | | | | | First Class Mail |
| 175e751b-c518-47d2-8e62-32a9516cc767 | Address Redacted | | | | | First Class Mail |
| 175f9abb-3286-6df2-ba39-8b421f131eae | Address Redacted | | | | | First Class Mail |
| 1762290d-95cc-46a9-ae55-d24d1a25442e | Address Redacted | | | | | First Class Mail |
| 1763b52e-aca0-45b9-a2bc-8ec45b31436e | Address Redacted | | | | | First Class Mail |
| 1763c82f-fa34-4d03-a240-a9e082e9f2f07 | Address Redacted | | | | | First Class Mail |
| 1763cddd-7ea6-436b-9a78-d9b3d2740713 | Address Redacted | | | | | First Class Mail |
| 1766fae8-14ac-40ce-9c84-6e40afbf832e6 | Address Redacted | | | | | First Class Mail |
| 1767e4a3-5b38-4acb-9979-8e7293c80b42 | Address Redacted | | | | | First Class Mail |
| 176af059-40b1-4483-97f7-243387cb5606 | Address Redacted | | | | | First Class Mail |
| 176d4d1-5689-4497-93e9-c041a79a06e4 | Address Redacted | | | | | First Class Mail |
| 176e538b-7581-4dc5-9194-81ccdb518dd4 | Address Redacted | | | | | First Class Mail |
| 176e6b8c-15f6-6390-8a9a-698517437b1d | Address Redacted | | | | | First Class Mail |
| 1773006e-6f75-4f6t-a71b-e039229fc33b | Address Redacted | | | | | First Class Mail |
| 1735dced-e6f6-4a95-9664-1ae33cc259ba | Address Redacted | | | | | First Class Mail |
| 1774005f3-1460-4ece-aea1-18a7ace22e6b | Address Redacted | | | | | First Class Mail |
| 17755a5ce-74e1-4bf0-9888-fad43c5c87dd | Address Redacted | | | | | First Class Mail |
| 177a42d3-d0d3-4444-91e0-2ee621e49551 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1776b676-ac18-4d71-9b39-84e5cb23bcef | Address Redacted | | | | | First Class Mail |
| 177c8b55-4a6a-4f92-8211-77fce57411ec | Address Redacted | | | | | First Class Mail |
| 177c961f-4f9e-44ee-8f52-119cf7800d6c | Address Redacted | | | | | First Class Mail |
| 177d6d7c-c0a4-405a-b24a-403f3210e6d0 | Address Redacted | | | | | First Class Mail |
| 177e6e1af4fd-461c-b779-9eff5f585d6a2 | Address Redacted | | | | | First Class Mail |
| 17807d50-7466-43d3-a22c-42b38469f504 | Address Redacted | | | | | First Class Mail |
| 1781227d-9db9-494f-b62b-1d40db14be | Address Redacted | | | | | First Class Mail |
| 17828316-651c-4b19-8814-69fe326a8886 | Address Redacted | | | | | First Class Mail |
| 17839e5-a539-421e-a633-db7146d31727 | Address Redacted | | | | | First Class Mail |
| 1786c0df-a82e-4041-83e4-6b87a5ebb447 | Address Redacted | | | | | First Class Mail |
| 1787e055-8378-4da3-bd51-0e6ee3bf3f5d | Address Redacted | | | | | First Class Mail |
| 1788cb7c-068e-4c83-ae98-bc6073b4ce4ce | Address Redacted | | | | | First Class Mail |
| 178aeabc-7867-4206-a4b1-8052ccd118a8 | Address Redacted | | | | | First Class Mail |
| 178ba107-ac4a-4a65-b11d-1c8b6781150b | Address Redacted | | | | | First Class Mail |
| 178d6363-5f78-4c14-877e-df1f5bbb41e73 | Address Redacted | | | | | First Class Mail |
| 178d996a-ed1b-45b0-8f80-c1dddcf5451ad | Address Redacted | | | | | First Class Mail |
| 178ec4a4-d83b-4e55-84ce-f92d7af12b52 | Address Redacted | | | | | First Class Mail |
| 1790ed5f-3743-410c-9bcf-e9651149e6f0 | Address Redacted | | | | | First Class Mail |
| 1791b967-06e6-4d71-8768-a0a51cb6b6ecd | Address Redacted | | | | | First Class Mail |
| 17932ae-4af3-4764-9fd3-c7056777e5c9 | Address Redacted | | | | | First Class Mail |
| 17944 ec-3c01-48b5-88b7-22b2b49622f | Address Redacted | | | | | First Class Mail |
| 17984ddb-920b-4e0a-8422-50d8158e5580 | Address Redacted | | | | | First Class Mail |
| 179a000e-ae b7-485e-9cda-d9e01ee8b77b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 179a2703-e5d8-4736-b778-dc41b8775ed9 | Address Redacted | | | | | First Class Mail |
| 179cc40e-cbb3-4f74-ae10-e17e08a20879 | Address Redacted | | | | | First Class Mail |
| 179d61c9-fac3-47f5-bdba-23b267f77964 | Address Redacted | | | | | First Class Mail |
| 179e4355-16ea-415a-a378-9fe45b2b4346 | Address Redacted | | | | | First Class Mail |
| 17a0be1b-2be6-41dd-a0f3-783eb177beae | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 17a0c8ef-8622-463f-a7bb-fbb5a251de51 | Address Redacted | | | | | First Class Mail |
| 17a29195-f81a-4e6d-a628-5cb3a1e33208 | Address Redacted | | | | | First Class Mail |
| 17a387d5-2192-4c1d-92b4-6f517e22908d | Address Redacted | | | | | First Class Mail |
| 17a417fa-95d6-4279-b7ba-62e18b592781 | Address Redacted | | | | | First Class Mail |
| 17a440b8-fdec-434d-baa3-57476202f2df | Address Redacted | | | | | First Class Mail |
| 17a81f37-37ee-40d7-9a5b-99447b71d448 | Address Redacted | | | | | First Class Mail |
| 17a6815a-c32f-43b0-9da2-515af7b58971 | Address Redacted | | | | | First Class Mail |
| 17a69767-1574-444c-a3ce-a261dcbf5efe | Address Redacted | | | | | First Class Mail |
| 17a729e3-4290-466d-a621-b85ae6b94652 | Address Redacted | | | | | First Class Mail |
| 17a72ef0-fede-4dc4-ad0e-2e729bd41dfc | Address Redacted | | | | | First Class Mail |
| 17a7dc2d-0a12-4b6a-9223-d1e573fcea87 | Address Redacted | | | | | First Class Mail |
| 17abde2b-5ea0-4a77-b12b-ae2e3fc207f7 | Address Redacted | | | | | First Class Mail |
| 17ac5b9c-05ef-42b4-9b84-165b2f140710 | Address Redacted | | | | | First Class Mail |
| 17b01f4e-4d6b-4c64-b5c7-3b0275edbee4 | Address Redacted | | | | | First Class Mail |
| 17b050f5-026f-40ef-ba17-c35bdff8855ec | Address Redacted | | | | | First Class Mail |
| 17b31577-fe93-4646-9206-e642191c4bdc | Address Redacted | | | | | First Class Mail |
| 17b38852-cc70-480c-a9de-617283316718 | Address Redacted | | | | | First Class Mail |
| 17b40e81-a92c-425e-a172-6c47c10b758c | Address Redacted | | | | | First Class Mail |
| 17b4954b-d0f9-4b99-88d7-af3a3dd920e2 | Address Redacted | | | | | First Class Mail |
| 17b7ad43-918f-4209-aa57-246d405f9fca | Address Redacted | | | | | First Class Mail |
| 17b7e697-2267-4e0f-9f1e-95fe1eb97e75 | Address Redacted | | | | | First Class Mail |
| 17ba51b2-e623-4c37-92f9-e918461866ce | Address Redacted | | | | | First Class Mail |
| 17ba9a1c-da6a-4088-817f-dbe495327371f | Address Redacted | | | | | First Class Mail |
| 17babd78-ebaa-4bde-87b8-1760b0ddcececc | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 17bc9252-21b2-4c5c-9d22-08dd1ed4d290 | Address Redacted | | | | | First Class Mail |
| 17bf01d0-ed42-46af-a65f-cca752810405 | Address Redacted | | | | | First Class Mail |
| 17c09f7b-9af9-4856-9326-1b1a08c55ce | Address Redacted | | | | | First Class Mail |
| 17c0fbd7-30fc-4db9-8431-a016b649c629 | Address Redacted | | | | | First Class Mail |
| 17c20d40-d48f-4d73-b3a1-5c54af9e2e00 | Address Redacted | | | | | First Class Mail |
| 17c271be-33ec-45a3-8c1c-9510a029548 | Address Redacted | | | | | First Class Mail |
| 17c2bc58-5ce3-4953-b31f-20304e7eef2a | Address Redacted | | | | | First Class Mail |
| 17c393a3-e5ef7-4d12-9c65-329f505d84de | Address Redacted | | | | | First Class Mail |
| 17c3ebbd-4610-4dd5-876b-111df9f5e2e2a | Address Redacted | | | | | First Class Mail |
| 17c6d763-dbb1-44c2-b730-e226fd73840 | Address Redacted | | | | | First Class Mail |
| 17c7de3c-4535-452c-b704-b3a62f86d32a | Address Redacted | | | | | First Class Mail |
| 17ccaa6d-3cd3-4365-a5c0-35526325b2e5a | Address Redacted | | | | | First Class Mail |
| 17cd5 9f4-b6ac-41e8-8f05-2277bdbd8b3d | Address Redacted | | | | | First Class Mail |
| 17d135ca-a550-4c92-af1d-bbb773d11319 | Address Redacted | | | | | First Class Mail |
| 17d19f78-e160-4838-85b6-81a6f4ebfe4e2 | Address Redacted | | | | | First Class Mail |
| 17d22e7b-dc61-4c60-9fd-cf688d9a58e9 | Address Redacted | | | | | First Class Mail |
| 17d24e4d-aebf-48be-b783-b4d0c9624c87 | Address Redacted | | | | | First Class Mail |
| 17d26357-57f0-42c7-a62c-1dee6eaf1d53 | Address Redacted | | | | | First Class Mail |
| 17d81e7d-697f-4321-9e2b-5aec83f081616 | Address Redacted | | | | | First Class Mail |
| 17e0b63b-d81c-4f2a-a0bf-09a4fcfbe68af | Address Redacted | | | | | First Class Mail |
| 17e23599-c6d8-4360-9bf0-570e43d4eda2 | Address Redacted | | | | | First Class Mail |
| 17e4eefb-9143-4628-8734-1d7218562e7c | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 17e4fc8c-1380-4295-a951-b53c51a350a8 | Address Redacted | | | | | First Class Mail |
| 17e5331b-f9f3-40b6-93f6-5ee9988e0b9e | Address Redacted | | | | | First Class Mail |
| 17e53d41-0561-42bd-8b56-3fecf9d4a4a1 | Address Redacted | | | | | First Class Mail |
| 17e78e84-979d-4379-a227-5ce46f993290 | Address Redacted | | | | | First Class Mail |
| 17e870a4-3d15-4f4b-af27-241f221181dd | Address Redacted | | | | | First Class Mail |
| 17e9e646-c260-4653-8a05-edf30374177 | Address Redacted | | | | | First Class Mail |
| 17eb3386-fd44-4adc-ab08-b4dd0e2e1941 | Address Redacted | | | | | First Class Mail |
| 17ec07e3-231f-4ccc-4cdd-b382-83eed8f0223e | Address Redacted | | | | | First Class Mail |
| 17ec329-76a0-433a-9d02-e23e1316424 | Address Redacted | | | | | First Class Mail |
| 17ec5d6a-2b84-4111-a131-cc613fd34565 | Address Redacted | | | | | First Class Mail |
| 17ecf57d-d412-4009-8f31-58866741ae44 | Address Redacted | | | | | First Class Mail |
| 17ed2bb4-e8b0-4914-66d9-a012cd80d0bc | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 17ed4099-6413-47d3-9787-dc64dba969b9 | Address Redacted | | | | | First Class Mail |
| 17ed5a06-cd25-4a65-b902-68a4497510b1 | Address Redacted | | | | | First Class Mail |
| 17ee0041-3c61-4812-88ee-d2ff64a006df | Address Redacted | | | | | First Class Mail |
| 17eec2eb-be8d-453a-9265-b1aa7adb2380 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 17f0c201-dddi-4e08-846a-b23d9d0b1192 | Address Redacted | | | | | First Class Mail |
| 17f1eac3-abe7-49b3-8d1f-26baf01590a1 | Address Redacted | | | | | First Class Mail |
| 17f429ff-2abf-43a8-86ae-1a139d60ab95 | Address Redacted | | | | | First Class Mail |
| 17f55a8f-77ee-4ab2-9e46-f42f0caabae5 | Address Redacted | | | | | First Class Mail |
| 17f5bf76-45f1-4deb-86bc-d26b83ee30a5 | Address Redacted | | | | | First Class Mail |
| 17f64a11-7141-457e-b6b9-cadf26828333 | Address Redacted | | | | | First Class Mail |
| 17f846c9-5dea-4164-b7fd-fdd0ae0849ed | Address Redacted | | | | | First Class Mail |
| 17f89e77-bedb-4908-9dbc-6d2752ae1c71 | Address Redacted | | | | | First Class Mail |
| 17fb63c3-c0c0-4bd6-ab36-d7242adc1947 | Address Redacted | | | | | First Class Mail |
| 17fc0174-ae47-41c6-a7fd-c7acb3f046b4 | Address Redacted | | | | | First Class Mail |
| 17fc742c-914d-484d-a45e-2f597f56b69b | Address Redacted | | | | | First Class Mail |
| 17fd951c-b68e-4879-b474-117ab01c9df4 | Address Redacted | | | | | First Class Mail |
| 17fdd1eb-7bf4-4425-a74c-60878fe68a3a | Address Redacted | | | | | First Class Mail |
| 1800 M Street Owner LP | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | | | First Class Mail |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 2006 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 701 Pennsylvania Ave NW, Ste 560 | Washington, DC 20006 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Mark Witschorik | 801 Pennsylvania Ave NW, Ste 560 | Washington, DC 20006 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 1800 M St NW Ste GR11 | Washington, DC 20036 | | First Class Mail |
| 1800 M Street Rent, LP | c/o Columbia Property Trust | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | | First Class Mail |
| 1803f77b-5a3f-425f-b1b2-6a8b99c36d6d | Address Redacted | | | | | First Class Mail |
| 18030e07-fb1e-495a-ac6d-9a06be6b5357 | Address Redacted | | | | | First Class Mail |
| 18066771-6d7b-406a-9183-7f47cf9af56fc | Address Redacted | | | | | First Class Mail |
| 18069ad4-7346-413e-9ec2-9f365d02b8e3 | Address Redacted | | | | | First Class Mail |
| 18070e6f-e6b0-496e-bda3-ee4b272c15d4 | Address Redacted | | | | | First Class Mail |
| 18085c05-b865-4473-b0d4-ebdd3f2b9594 | Address Redacted | | | | | First Class Mail |
| 1804e86f-c8f8-4863-a6c1-0c7a92653db1 | Address Redacted | | | | | First Class Mail |
| 18095121-f5e4-408e-ac2f-fd33939d8f99 | Address Redacted | | | | | First Class Mail |
| 18110227-ed6b-493f-aabf-34468f7eaca40 | Address Redacted | | | | | First Class Mail |
| 1812d0fc-ed50-4b71-adee-96ebf6bfbf18 | Address Redacted | | | | | First Class Mail |
| 18132895-eca6-496d-9f58-7ea9041fce2e3 | Address Redacted | | | | | First Class Mail |
| 181337b7-e5c1-4d02-8238-5dfd3cf7f8a1 | Address Redacted | | | | | First Class Mail |
| 1814105e-8696-4475-af53-319a2d3c9ed6 | Address Redacted | | | | | First Class Mail |
| 1814702d-d1bf-464b-679a-083ae9814efc | Address Redacted | | | | | First Class Mail |
| 1819b231-d8f7-4234-97b4-6f18719e38c8 | Address Redacted | | | | | First Class Mail |
| 1819dff6-68d0-4565-aedf-658921272e8 | Address Redacted | | | | | First Class Mail |
| 1819f72b-bacd-45ed-a5a7-86eae391be37 | Address Redacted | | | | | First Class Mail |
| 181da0a6-aba9-4bb7-bc9e-95a4be214b0d | Address Redacted | | | | | First Class Mail |
| 181ed613-2ec8-4f9d-a1f5-f6133d912e5d | Address Redacted | | | | | First Class Mail |
| 181fb22e-8851-4807-87e2-ed2573cbdeef | Address Redacted | | | | | First Class Mail |
| 18201b21-e5a3-4e9f-8e8c-5177e7bb4c11e | Address Redacted | | | | | First Class Mail |
| 18239a34-4d08-4d2d-9d1e-1afaa3d36937 | Address Redacted | | | | | First Class Mail |
| 18264971-6a5c-4004-b429-86dbccc7b479 | Address Redacted | | | | | First Class Mail |
| 18243a3ae-2c42-4a8e-9525-2396968c7a889 | Address Redacted | | | | | First Class Mail |
| 1824be55-eb6c-4b0a-b581-9819357afc3cb | Address Redacted | | | | | First Class Mail |
| 1824c552-0c72-41f0-aa41-fae9b669d1f9 | Address Redacted | | | | | First Class Mail |
| 1829f3a3-6eb4-4c42-bf1b-cb65a96e0591 | Address Redacted | | | | | First Class Mail |
| 182fcea0-0acb-4ffb-8824-caaba295be00 | Address Redacted | | | | | First Class Mail |
| 18315da8-2c3e-446a-a4d9-33a27dc7cc10 | Address Redacted | | | | | First Class Mail |
| 1832e027-78dd-4514-bc5d-294d365f3d72 | Address Redacted | | | | | First Class Mail |
| 18324917-d8cf-4e2a-8636-a6d7eaa4e0eb | Address Redacted | | | | | First Class Mail |
| 18331972-4543-454a-b328-9b41981c2b6 | Address Redacted | | | | | First Class Mail |
| 1834a531-2429-4ac8-8249-26b9076f5ac9 | Address Redacted | | | | | First Class Mail |
| 18362814-93d2-4f76-833d-6380984e5e7b8 | Address Redacted | | | | | First Class Mail |
| 1838a34b-da1e-4174-a614-e7b5a85065eb | Address Redacted | | | | | First Class Mail |
| 183a66d0-c745-4f39-a9a6-ed9c87b3f588 | Address Redacted | | | | | First Class Mail |
| 183afcd6-f0dd-43a6-a79c-8e6834acc5ae | Address Redacted | | | | | First Class Mail |
| 183d5340-cb08-495d-ba9d-6d7aa2ddf9f0 | Address Redacted | | | | | First Class Mail |
| 183f6459-ae5e-4f43-9bea-745841b24b5a | Address Redacted | | | | | First Class Mail |
| 1840fa59-b438-40d3-92d5-1c03264a2cbb | Address Redacted | | | | | First Class Mail |
| 18430fb-349d-4e28-a39f-160287d38604 | Address Redacted | | | | | First Class Mail |
| 1843b4ed-5f80-49c9-9f06-f63ee2bcc6ba | Address Redacted | | | | | First Class Mail |
| 1844f343-c03d-4817-a3f5-974c96b85563 | Address Redacted | | | | | First Class Mail |
| 1847e9fc-81c3-4dcc-a682-88262fb10e29 | Address Redacted | | | | | First Class Mail |
| 1848a334-56b2-4b36-a24d-610bfbbfa527 | Address Redacted | | | | | First Class Mail |
| 1849f3e6-1447-454d-a55e-7e6a20c83273 | Address Redacted | | | | | First Class Mail |
| 184a3f68-5072-467f-b6ff-4b3127aaa8d1 | Address Redacted | | | | | First Class Mail |
| 184b83c1-4cb8-445e-a6c8-b8917f203004 | Address Redacted | | | | | First Class Mail |
| 184caf27-e7bf-43ec-aba8-12b4a8241b04 | Address Redacted | | | | | First Class Mail |
| 184ed9ea-d951-4a2d-9a17-67af5a9e1f0e | Address Redacted | | | | | First Class Mail |
| 18507499-2aab-4dce-9c1f-0b31dff94fa2 | Address Redacted | | | | | First Class Mail |
| 1850dd4a-46d8-4a6f-86b6-74dcd666641a | Address Redacted | | | | | First Class Mail |
| 18520bcb-73d5-44cd-a24a-306517168d30 | Address Redacted | | | | | First Class Mail |
| 1852c02f-c19c-4fbf-b83d-c3b0385d9ebd | Address Redacted | | | | | First Class Mail |
| 1852cf2b-c6af-4865-ae45-b516025b8be | Address Redacted | | | | | First Class Mail |
| 18534a47-5c59-4318-9283-9cd13c967a1d | Address Redacted | | | | | First Class Mail |
| 1853d4ff-2c67-4878-9f2c-a8407d662062 | Address Redacted | | | | | First Class Mail |
| 18542c67-2e16-47a7-95d9-5f24158f1f20 | Address Redacted | | | | | First Class Mail |
| 18545f0f-4b33-4b04-96d2-720fc0314be4 | Address Redacted | | | | | First Class Mail |
| 1854ca24-4c7b-42de-9a36-585785e4b604 | Address Redacted | | | | | First Class Mail |
| 1855c5b5-7ddf-4f7d-a8fb-e773df0f58cd5 | Address Redacted | | | | | First Class Mail |
| 18569be3-320f-43ac-86de-7315c9d4c0e7 | Address Redacted | | | | | First Class Mail |
| 18571be3-b44b-4942-b991-826959a54d0b | Address Redacted | | | | | First Class Mail |
| 18577914-27fd-44b8-ba36-dfd46152f6f21 | Address Redacted | | | | | First Class Mail |
| 185a81c3-1bc6-441e-80f5-72f20f153102 | Address Redacted | | | | | First Class Mail |
| 185b13d1-9c74-47cc-8e61-64f0f5f6ea27 | Address Redacted | | | | | First Class Mail |
| 185b2ae8-58fb-4978-9f5d-3c4c7b21db54 | Address Redacted | | | | | First Class Mail |
| 185d329d-d1a1-41a7-83fb-2ed9e4debb7a | Address Redacted | | | | | First Class Mail |
| 1860cdeb-25ff-4df3-b1f6-c14d665ae62b | Address Redacted | | | | | First Class Mail |
| 18123bac-a13e-40de-8f4e-a0a7ff13ce78 | Address Redacted | | | | | First Class Mail |
| 18628486-16e1-4b23-95f9-00369aa26cae | Address Redacted | | | | | First Class Mail |
| 18638f96-cc9e-40e4-a419-55d19b2f049c | Address Redacted | | | | | First Class Mail |
| 18653874-a347-4af6-afee-e693636d3e77 | Address Redacted | | | | | First Class Mail |
| 18675a6c-791f-4fc4-bf47-8ca469b32106 | Address Redacted | | | | | First Class Mail |
| 18680e40-203f-4d32-acb3-f95c34278841 | Address Redacted | | | | | First Class Mail |
| 1868fec3a-b5d1-4477-86a1-c8eb4639ee57 | Address Redacted | | | | | First Class Mail |
| 1868fb09-f45c-4e20-86a4-40a330a134a0 | Address Redacted | | | | | First Class Mail |
| 186a9be9-0e04-48fa-95a2-e5d44095a8f26 | Address Redacted | | | | | First Class Mail |
| 186be2a6-a558-4dff-9097-a6dc27cda807 | Address Redacted | | | | | First Class Mail |
| 186c3b00-f15e-44ca-b841-7df0433b2c8c | Address Redacted | | | | | First Class Mail |
| 186d4b4f-3693-4e9e-7511ef5b27f53 | Address Redacted | | | | | First Class Mail |
| 187160dc-d675-4654-b09e-d494f59caff4c | Address Redacted | | | | | First Class Mail |
| 187362fd3-cd45-40e5-9a55-e9dd4b71f3f47 | Address Redacted | | | | | First Class Mail |
| 18752ec3-2435-45bf-684e-665b95f0cf7b | Address Redacted | | | | | First Class Mail |
| 187695fc-ee93-451d-8d3a-269ed0d1eeff | Address Redacted | | | | | First Class Mail |
| 1876e49e-072e-4072-8eec-85ba06ea4c4 | Address Redacted | | | | | First Class Mail |
| 187620e-0666-4b6a-a8b3-584ae68350d0 | Address Redacted | | | | | First Class Mail |
| 1880e640-ae27-4744-b92b-cb8338ef824e | Address Redacted | | | | | First Class Mail |
| 18819c17-b9bd-4ac2-be6d-9cb15f915144 | Address Redacted | | | | | First Class Mail |
| 18820f9f-cf97-43a3-a110-9300d3cbea26 | Address Redacted | | | | | First Class Mail |
| 18848063-ede2-4536-b96e-288fbe0e795ba | Address Redacted | | | | | First Class Mail |
| 18890ee6-9b80-453d-9e37-bb900c3a316b | Address Redacted | | | | | First Class Mail |
| 1889a7af-8d6d-4802-bce4-8735a474cbcf | Address Redacted | | | | | First Class Mail |
| 188ae6b4-35c8-47f0-8b2f-d8cd3b2e31f1 | Address Redacted | | | | | First Class Mail |
| 188b5f31-7922-4806-8578-ebbb66e3c4f2d | Address Redacted | | | | | First Class Mail |
| 188b9ac7-6f36-4493-ad9d-44174504c2c59 | Address Redacted | | | | | First Class Mail |
| 188d6315-6311-4cdf-b51f-e0d368d4f98b | Address Redacted | | | | | First Class Mail |
| 188e72b3-988c-4134-93da-324a5926fe86 | Address Redacted | | | | | First Class Mail |
| 1896017d-ee1d-44b9-8f2e-67aa23f09b4b6 | Address Redacted | | | | | First Class Mail |
| 18969442-2fd2-4ea1-9663-9b7d4014f42c76 | Address Redacted | | | | | First Class Mail |
| 1897865a-0de2-483f-a7a5-517b978fa846b | Address Redacted | | | | | First Class Mail |
| 1898bd6e-dd8a-4f11-0c0b-be36e752def74 | Address Redacted | | | | | First Class Mail |
| 1899d963-ca9f-4fd3-ee73-98e18e6c4058 | Address Redacted | | | | | First Class Mail |
| 189a6d5c-f4ef-4c3c-84f7-35f44adbf4c0 | Address Redacted | | | | | First Class Mail |
| 189bd78f-7fc8-45e4-b63d-9ef6a5d9e6f7e | Address Redacted | | | | | First Class Mail |
| 189cba64-ea67-4b8a-860b-2855d6c461c7 | Address Redacted | | | | | First Class Mail |
| 189e5bd0-2d6f-44a4-a0a7-8ba92574b57 | Address Redacted | | | | | First Class Mail |
| 189eed63-9920-43bc-97e8-4e1a89852e17 | Address Redacted | | | | | First Class Mail |
| 189eec3a-c995-4cc9-9b6e-5d2260b68a02 | Address Redacted | | | | | First Class Mail |
| 189f071b-773d-4bda-919e-6b9e364dfb0d | Address Redacted | | | | | First Class Mail |
| 18a4fd2c-568f-40e1-8ac8-6b6e39f0bc3a | Address Redacted | | | | | First Class Mail |
| 18a71890-1faf-46f2-8db7-b3d2a01674a43 | Address Redacted | | | | | First Class Mail |
| 18a95c25-5f4f-4dcd-b7be-d9a3a5bf5bcb | Address Redacted | | | | | First Class Mail |
| 18aa56f0-944b-4bf5-b072-04feb0fb7a907 | Address Redacted | | | | | First Class Mail |
| 18aa36ef-5c61-4315-b928-bc498eb57559 | Address Redacted | | | | | First Class Mail |
| 18ac33d4-8712-45c5-81da-caf727d74f60 | Address Redacted | | | | | First Class Mail |
| 18acdba8-b8e2-435c-a521-a6072db3c170 | Address Redacted | | | | | First Class Mail |
| 18af5124-324f-42b7-a06c-ad248a29386d | Address Redacted | | | | | First Class Mail |
| 18b11da3-2a6d-4ad7-8ca8-7b7dbfa5d6f9 | Address Redacted | | | | | First Class Mail |
| 18b16c3-286d-431d-9fa6e-219b171dc1f1 | Address Redacted | | | | | First Class Mail |
| 18b38931-2f4c-49b2-bb4a-35e319d20bde | Address Redacted | | | | | First Class Mail |
| 18b5842f-d9bb-48a1-9ee8-facc9fa1e94a | Address Redacted | | | | | First Class Mail |
| 18b59aeb-9ae9-4b62-ae5f-5b167d9f6399 | Address Redacted | | | | | First Class Mail |

**Exhibit I**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 18b615f5-632d-40ee-857c-02f1c4cc3ad4 | Address Redacted | | First Class Mail |
| 18b6a0db-78a4-4254-855d-e0f287cdaf0e | Address Redacted | | First Class Mail |
| 18b712ea-a3fe-4f5a-8825-e433c039a95d | Address Redacted | | First Class Mail |
| 18b7ca43-d5c9-43b4-aa06-6787091370ad | Address Redacted | | First Class Mail |
| 18b8703f-7f2b-4eee-8406-dd2d85d5c609 | Address Redacted | | First Class Mail |
| 18ba26c5-34d3-4047-974d-24cef5bddb8 | Address Redacted | | First Class Mail |
| 18ba3e74-cfc1-4c71-9d39-0ce9b566caa3 | Address Redacted | | First Class Mail |
| 18bb026e-0cd3-4a2f-bc06-7193c5079ff6 | Address Redacted | | First Class Mail |
| 18bbdab7-dbd9-443d-a150-5b8a1e0d9b58 | Address Redacted | | First Class Mail |
| 18bc3fb5-70c3-4103-b61d-fb0dcd9b7241 | Address Redacted | | First Class Mail |
| 18bd4f9d-6370-40f6-ac32-05ffe6162c25 | Address Redacted | | First Class Mail |
| 18be81f2-4a60-4105-89a1-a1fff777a6d4 | Address Redacted | | First Class Mail |
| 18bfd74f-7087-4d45-b5a2-5cd1317f2fb3 | Address Redacted | | First Class Mail |
| 18c20c17-bbad-4ad2-be06-53d41ecd0af2 | Address Redacted | | First Class Mail |
| 18c26a34-2817-42db-8075-a624f189fc1c | Address Redacted | | First Class Mail |
| 18c3bfe4-9f09-4e9a-893b-4ea65df10195 | Address Redacted | | First Class Mail |
| 18c41fcf-b96d-430a-bc58-e3c8f27d7096 | Address Redacted | | First Class Mail |
| 18c44c31-624c-4a6c-85d1-1cc498d6ea84 | Address Redacted | | First Class Mail |
| 18c47b01-922d-4617-9060-0996c6a62d83 | Address Redacted | | First Class Mail |
| 18c7012b-abef-446f-a43d-e782fc7f9fc | Address Redacted | | First Class Mail |
| 18ce64b8-4af5-4f77-acf4-de9c7e874e7e | Address Redacted | | First Class Mail |
| 18cee3f0-0183-4950-a6ca-337790718f5e | Address Redacted | | First Class Mail |
| 18cfc8ad-8a24-40b4-bc43-93c708564cf3 | Address Redacted | | First Class Mail |
| 18cfcc00-676d-43f7-a9ac-c384c7b13b2c | Address Redacted | | First Class Mail |
| 18cfdd6b-3440-457b-9c3e-f4f9c9c419c9 | Address Redacted | | First Class Mail |
| 18d087a7-2bc0-4eb3-a46c-0911a26e5129 | Address Redacted | | First Class Mail |
| 18d120de-da24-4f14-9ae3-1ea9653fe4b4 | Address Redacted | | First Class Mail |
| 18d209b1-a7cb-4573-bb11-d9e56eff8b57 | Address Redacted | | First Class Mail |
| 18d3326c-b55c-4c67-94f1-874bf9d8cf0a | Address Redacted | | First Class Mail |
| 18d388be-0864-4ad4-88b3-78cb08c70588 | Address Redacted | | First Class Mail |
| 18d563e4-4e90-42d8-951c-859ba5b7e33 | Address Redacted | | First Class Mail |
| 18d5a758-9d8f-401e-b3bf-25388c500f05 | Address Redacted | | First Class Mail |
| 18d7809c-9fd1-4d8a-8e3f-74a4c3d23797 | Address Redacted | | First Class Mail |
| 18d799cd-d4d4-42fa-8555-e5c176df4371 | Address Redacted | | First Class Mail |
| 18d7c98d-3a93-40d5-a041-0ef14153d263 | Address Redacted | | First Class Mail |
| 18d8142a-d85e-474f-aeb2-03a0df1a7f2f | Address Redacted | | First Class Mail |
| 18d92836-3969-4933-aaa0-967387c50d18 | Address Redacted | | First Class Mail |
| 18d96192-7869-473b-8733-2fe1d90bcle0 | Address Redacted | | First Class Mail |
| 18da11d7-84be-4f5f-909a-e276609376b1 | Address Redacted | | First Class Mail |
| 18dda843-e579-473e-8661-1ccd3c4d42ff | Address Redacted | | First Class Mail |
| 18de3f6d-6726-483d-8cf1-abde047ff19b | Address Redacted | | First Class Mail |
| 18df3d18-5cbd-4f49-a6a1-27aaf818e875 | Address Redacted | | First Class Mail |
| 18dfc0a4-1d79-465d-9e4d-4d1a12a0a594 | Address Redacted | | First Class Mail |
| 18e10daf-e70e-42b9-b94f-d831f1a78e5f | Address Redacted | | First Class Mail |
| 18e28b39-13a2-4457-8be5-640c6bec68e9 | Address Redacted | | First Class Mail |
| 18e28bfa-54f1-45d0-bf26-f4882c7aee72 | Address Redacted | | First Class Mail |
| 18e47f5f-55f8-48d3-bdff-0f1790db34a0 | Address Redacted | | First Class Mail |
| 18e4a8b5-27d8-473b-94b2-1d55cfbac22c | Address Redacted | | First Class Mail |
| 18e602e3-2478-4549-9862-e9d1627a3a25 | Address Redacted | | First Class Mail |
| 18e68ff0-9f4b-4795-96dd-45ddd0c687ed | Address Redacted | | First Class Mail |
| 18e7dce9-584d-40a0-a8f0-794244dde631 | Address Redacted | | First Class Mail |
| 18e7edf9-75ec-4590-b0b3-944f11b57703 | Address Redacted | | First Class Mail |
| 18e7f42a-3e14-4384-8c85-96cf624af075 | Address Redacted | | First Class Mail |
| 18e820ac-e4e7-47d6-b71d-1fac03153f62 | Address Redacted | | First Class Mail |
| 18e94a3b-7af0-43ce-9248-ae30cac0b5df | Address Redacted | | First Class Mail |
| 18e9310-04f4-43bc-afaa-f5ae2ce7ecaa | Address Redacted | | First Class Mail |
| 18ecae9a-eea0-4e75-93e5-2f611448a172 | Address Redacted | | First Class Mail |
| 18ed9554-3e87-46b3-b92c-b1dd05dc5ea9 | Address Redacted | | First Class Mail |
| 18f06775-3c94-4716-833b-fa9e1e15b5f8 | Address Redacted | | First Class Mail |
| 18f2e9fb-8cba-4a39-9eba-9e7b630c43d9 | Address Redacted | | First Class Mail |
| 18f5dd86-3263-4cf9-be1e-7de04bdebe128 | Address Redacted | | First Class Mail |
| 18f93d2f-8db4-4984-9bd9-418e3bdd424c | Address Redacted | | First Class Mail |
| 18f97ac4-3aaf-451f-b4a3-42c1741f9c87 | Address Redacted | | First Class Mail |
| 18fbe254-75dc-4985-be9c-efc513dc63bf | Address Redacted | | First Class Mail |
| 18fc7e4e-7d1b-40fc-acd8-e1e044f9b870 | Address Redacted | | First Class Mail |
| 18fcbec0-7c7e-443e-b8d7-ea6a1ade3466 | Address Redacted | | First Class Mail |
| 1900170f-3ae3-471a-bd93-1792ffd2739a | Address Redacted | | First Class Mail |
| 1900e41e-2480-499f-a3bb-61be4966d65e | Address Redacted | | First Class Mail |
| 19011be1-0d99-4a18-ad04-b1dab0b3c0ae | Address Redacted | | First Class Mail |
| 19021bfb-b5de-4d4e-a22e-1250e4ecbdf9 | Address Redacted | | First Class Mail |
| 1902dea6-5d75-4fc5-9d61-065f07cc0b5a | Address Redacted | | First Class Mail |
| 190388f7-14ae-43cc-bb84-f9066d1dcbcd | Address Redacted | | First Class Mail |
| 1905b843-4fd1-473e-8771-52926dd5f793 | Address Redacted | | First Class Mail |
| 1906be22-2344-4051-b1e0-029de6c74e45 | Address Redacted | | First Class Mail |
| 190ad079-7531-48b5-a89b-f4b2aeb9fded | Address Redacted | | First Class Mail |
| 1906ecc8-9e84-41ee-9d4b-2a076bc3a1d1 | Address Redacted | | First Class Mail |
| 190bad77-b903-4640-94de-ef53aeff0966 | Address Redacted | | First Class Mail |
| 190cac26-08cb-4215-ab91-6e3d15053b57 | Address Redacted | | First Class Mail |
| 1906634-5248-4e64-8c61-1ae8494832b | Address Redacted | | First Class Mail |
| 1911227f-23e0-401a-8f10-78dd1c71bbb | Address Redacted | | First Class Mail |
| 1911ec7d-ba4c-45c0-854d-217da87c455c | Address Redacted | | First Class Mail |
| 19132696-c80e-4515-b058-049838b2566 | Address Redacted | | First Class Mail |
| 19174d0e-be8d-4299-a309-5b90ce76f876 | Address Redacted | | First Class Mail |
| 1917a82f-405b-4654-bcde-aef6f44a6376 | Address Redacted | | First Class Mail |
| 19195e2a-b6d5-4168-95b7-d250f50386a6 | Address Redacted | | First Class Mail |
| 1919d655-d58c-4860-8b83-f0da1e5c7cd5 | Address Redacted | | First Class Mail |
| 191c67c3-5bf3-4f74-8bc5-1df3026160fc | Address Redacted | | First Class Mail |
| 191d6a1e-35dd-4129-801b-93e9678a373c | Address Redacted | | First Class Mail |
| 191da2db-287f-40cc-bbc0-fcf3f94d2a8bd | Address Redacted | | First Class Mail |
| 191e53fd-d37e-422c-ace4-5a46849d2a80 | Address Redacted | | First Class Mail |
| 191ec4b8-bc28-4e26-a7f4-eb8fecd0ac77 | Address Redacted | | First Class Mail |
| 1923d72c-f272-43f9-a5cf-cf882c4dbffc | Address Redacted | | First Class Mail |
| 192412ec-0428-49b8-990e-3aa20e3666c2 | Address Redacted | | First Class Mail |
| 1924a262-e25d-4e05-847d-e9740a5d4b24 | Address Redacted | | First Class Mail |
| 19278538-cfc4-4856-b2d1-a2fb638092db | Address Redacted | | First Class Mail |
| 1929f3d8-5a4c-4e46-acd3-2200fce3f281 | Address Redacted | | First Class Mail |
| 192b6235-635c-49eb-b675-cc0749ab7bed | Address Redacted | | First Class Mail |
| 192c65b9-f7fe-43b5-bbb1-925bbe9d1344 | Address Redacted | | First Class Mail |
| 192ee315-3eda-41c7-b95d-f65bb8eea693 | Address Redacted | | First Class Mail |
| 192fdb8d-9653-4784-b2c8-bd3744b34065 | Address Redacted | | First Class Mail |
| 1930f75e-71d9-44b6-aa25-d4a16e67de71 | Address Redacted | | First Class Mail |
| 19314a07-52b8-44d9-814a-c0d0bef3a5cf7 | Address Redacted | | First Class Mail |
| 1932269d-a4f1-4896-a561-604e21d6db2d | Address Redacted | | First Class Mail |
| 19333a5b-9e61-44d7-b977-ebcb22322f45 | Address Redacted | | First Class Mail |
| 193444e4-104b-4092-8bd3-b4b387d2872e | Address Redacted | | First Class Mail |
| 19355fc1-bd34-4cc0-ae76-c573afc85e05 | Address Redacted | | First Class Mail |
| 1935cb78-d47c-40ff-95fd-e5a0204bf918 | Address Redacted | | First Class Mail |
| 193663be-6f4e-4a2d-ac7c-6a0dd32fa2c3 | Address Redacted | | First Class Mail |
| 1937b52-7a9e-4502-a1bd-0df66d33be51 | Address Redacted | | First Class Mail |
| 193824eb-a7ce-4877-9cf0-46b06d033a5a | Address Redacted | | First Class Mail |
| 19385d69-e5b7-4824-e5c8-4acff66b9a16 | Address Redacted | | First Class Mail |
| 19385e16-df22-47e3-94a4-c8e71631763ee | Address Redacted | | First Class Mail |
| 193a3c50-3bdc-47d9-97f8-8f7f56d37c63 | Address Redacted | | First Class Mail |
| 193c2f39-3397-4e94-848d-e6a94811a05f | Address Redacted | | First Class Mail |
| 193ecc3d-0fa3-4f66-8d79-7e90e2997c3f | Address Redacted | | First Class Mail |
| 19420037-a7e6-42db-b9dd-50c8bd5373dd | Address Redacted | | First Class Mail |
| 19420c64-9354-4fdc-96f0-9e77f136bd9c | Address Redacted | | First Class Mail |
| 19423086-f935-444e-967f-28826f79c474 | Address Redacted | | First Class Mail |
| 1942af5f-233d-4032-bb19-e41c3273f49f2 | Address Redacted | | First Class Mail |
| 194484c5-26d1-4021-a4b3-d92362423ce5 | Address Redacted | | First Class Mail |
| 1947e1de-426c-49c5-8f20-95fb7867b39e | Address Redacted | | First Class Mail |
| 1948d20f-67e4-4cc8-89bd-d37d177f44f5 | Address Redacted | | First Class Mail |
| 194a8d48-5b92-4545-91af-ff2023ff9a65 | Address Redacted | | First Class Mail |
| 194a65e5-a48b-43c4-b659-0708fce875 | Address Redacted | | First Class Mail |
| 194e6222-137e-4c85-bf0d-d619eeadcf9c | Address Redacted | | First Class Mail |
| 194f1d88-909f-476e-ab00-3e0651a1e667 | Address Redacted | | First Class Mail |
| 1950a844-5138-4986-9652-e43e9d37edd3 | Address Redacted | | First Class Mail |
| 19523d9c-064a-4254-8a4f-5c2bf8826a2f | Address Redacted | | First Class Mail |
| 19569662-20c3-4aba-a8bf-6e2e391486b2f | Address Redacted | | First Class Mail |
| 1957a31e-13a9-4e8f-8e5a-a7be64166bb6 | Address Redacted | | First Class Mail |
| 195ac899-95d3-41a2-c1c1-7067c8de40c4 | Address Redacted | | First Class Mail |
| 195be0af-c8ba-4598-99d3-05aa6b4a9987 | Address Redacted | | First Class Mail |
| 195db6e8-4102-417f-93fc-b8cb0e57b753 | Address Redacted | | First Class Mail |
| 195df649-c257-42d2-b342-dac6d2b2bf86 | Address Redacted | | First Class Mail |
| 19619181-9d9b-4630-9c6d-d23abf8b6466 | Address Redacted | | First Class Mail |
| 19660d6b-80c1-4db0-bde8-42a28a3ca91d | Address Redacted | | First Class Mail |
| 1967a96d-6ac6-446c-0a6d-7f51b7d80f3f0 | Address Redacted | | First Class Mail |
| 1968cb9d-6c68-4ec0-8143-33daa2a33aba7 | Address Redacted | | First Class Mail |
| 19695c63-b4f6-4cd24-add9-2b0a74ca7f27f | Address Redacted | | First Class Mail |
| 196d9fd1-7c94-45fa-8a4e-ae28db9c03e3 | Address Redacted | | First Class Mail |
| 196d89d3-7c9d-47c4-b3da-734336af03ce3 | Address Redacted | | First Class Mail |
| 196e45b0-ce1fb-4ff0-a4eb-34b6241f49e1 | Address Redacted | | First Class Mail |
| 196e5c1e-c019-4ae8-afe6-3466241f380a | Address Redacted | | First Class Mail |
| 1969c392-cb7b-4ce0-aace-26a2275ed44e | Address Redacted | | First Class Mail |
| 1970fa6d-c8991-4e8d-b11b-d0015725f4ee | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 19717412-813b-4ae0-894c-284d183d8915 | Address Redacted | | | | | | First Class Mail |
| 1972e7c2-7483-48dd-89eb-4229d56643fd | Address Redacted | | | | | | First Class Mail |
| 1975ab4f-67cd-4819-a98a-8aff7195904a | Address Redacted | | | | | | First Class Mail |
| 1975bd37-f548-4e9d-9f46-d0e8ad95c9b7 | Address Redacted | | | | | | First Class Mail |
| 1978217b-54ac-4627-8564-bb82524d382f | Address Redacted | | | | | | First Class Mail |
| 197f737e-5047-4e35-a5bd-7d46a1d0aebe | Address Redacted | | | | | | First Class Mail |
| 198141b9-c425-4630-a09f-cc51b4bc1193 | Address Redacted | | | | | | First Class Mail |
| 19820be8-074a-4470-ac96-355c896a4fe7 | Address Redacted | | | | | | First Class Mail |
| 198459f9-f558-4022-ba48-79a7744adfb5 | Address Redacted | | | | | | First Class Mail |
| 19866b80-f175-4354-92da-ae4aae5ceb0d | Address Redacted | | | | | | First Class Mail |
| 1986ca93-8ed0-4beb-b04f-2d084d0a4cf6 | Address Redacted | | | | | | First Class Mail |
| 198d2433-21ad-47bb-9698-60382c3a3ca5 | Address Redacted | | | | | | First Class Mail |
| 198f6086-02ac-446e-9341-5a7c7e226f96 | Address Redacted | | | | | | First Class Mail |
| 198fa48f-15d8-4660-9d66-6270fd66afdf | Address Redacted | | | | | | First Class Mail |
| 19917ec6-2925-41bf-9227-5f7eebab36f1 | Address Redacted | | | | | | First Class Mail |
| 1991ad9b-6644-4e36-b86c-e630787fb2f4 | Address Redacted | | | | | | First Class Mail |
| 19961879-0964-4248-a6bd-11336c6e6df0 | Address Redacted | | | | | | First Class Mail |
| 1996f8b4-d9cf-4879-9cc4-afb970ab525d | Address Redacted | | | | | | First Class Mail |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address Redacted | | | | | | First Class Mail |
| 19980b3e-4412-4406-a001-c93e10e85ea9 | Address Redacted | | | | | | First Class Mail |
| 19992bcf-1e16-42ab-a6cb-22459d56db91 | Address Redacted | | | | | | First Class Mail |
| 199a0d98-e86f-437a-b9b1-18bdb8ead23c | Address Redacted | | | | | | First Class Mail |
| 199bd2fd-a65a-4895-aa04-4b2948116759 | Address Redacted | | | | | | First Class Mail |
| 199c3b52-1c1a-437c-93aa-10b55d85c814 | Address Redacted | | | | | | First Class Mail |
| 199e88c9-8aca-4e78-8ac6-ad2cf4b55147 | Address Redacted | | | | | | First Class Mail |
| 19a0886d-228d-4b02-a8ad-dccf0a28998e | Address Redacted | | | | | | First Class Mail |
| 19a171d7-8a39-4cdb-805c-9b7b887a0597 | Address Redacted | | | | | | First Class Mail |
| 19a6295b-9b3c-401b-be0b-fecf39c72a80 | Address Redacted | | | | | | First Class Mail |
| 19a64358-bc20-426c-9238-c9f326f22d23 | Address Redacted | | | | | | First Class Mail |
| 19a8f2bb-9089-44db-b238-de33101cd38f | Address Redacted | | | | | | First Class Mail |
| 19ae7c75-b5f9-4db3-9364-842595055246 | Address Redacted | | | | | | First Class Mail |
| 19b12408-23c0-49f3-9cc9-cc0c5544a82d | Address Redacted | | | | | | First Class Mail |
| 19b15592-3d07-4488-b1ce-cfa7d124571e | Address Redacted | | | | | | First Class Mail |
| 19b16037-b065-4f38-99e1-97176cf44cdb | Address Redacted | | | | | | First Class Mail |
| 19b1c220-b96e-4998-a254-376c148b8c2b | Address Redacted | | | | | | First Class Mail |
| 19b2145e-7cd7-4b7b-a1b7-c28ea87a0cd4 | Address Redacted | | | | | | First Class Mail |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address Redacted | | | | | | First Class Mail |
| 19b5c8aa-31a8-4a79-a119-e5f5c7a799cb | Address Redacted | | | | | | First Class Mail |
| 19b6b4b5-0f43-4b5c-9aab-a67e37943dba | Address Redacted | | | | | | First Class Mail |
| 19b883e9-d2bf-4cd0-8c9b-f80fe2a9f65f | Address Redacted | | | | | | First Class Mail |
| 19b8cd8a-fcdc-434f-85b5-88de867cede9 | Address Redacted | | | | | | First Class Mail |
| 19bbf7d9-f6b5-4fa4-b36c-50a8d61d8b1f | Address Redacted | | | | | | First Class Mail |
| 19bc17f9-329c-444c-9f15-0dd46b3e7628 | Address Redacted | | | | | | First Class Mail |
| 19bc3c82-ef07-41e1-a77b-36503da93006 | Address Redacted | | | | | | First Class Mail |
| 19bede36-da0f-41c9-b204-b05c2725eb5e | Address Redacted | | | | | | First Class Mail |
| 19c05607-11dc-43b1-96d0-dce8fc86d0fe | Address Redacted | | | | | | First Class Mail |
| 19c2a18c-ed07-4a18-9f92-1a9af5df3992 | Address Redacted | | | | | | First Class Mail |
| 19c3ec3b-64db-4173-a334-6cae4b86dce6 | Address Redacted | | | | | | First Class Mail |
| 19c8019f-40aa-4d04-8787-20aef6e610e7 | Address Redacted | | | | | | First Class Mail |
| 19c8a770-11c6-479e-ac0e-2b81e67edfd0 | Address Redacted | | | | | | First Class Mail |
| 19c9a296-e506-4b10-af3c-b90c352477c3 | Address Redacted | | | | | | First Class Mail |
| 19cbcc75-3a92-4cf7-ab98-4567f3921e15 | Address Redacted | | | | | | First Class Mail |
| 19cc44fc-244f-40e9-b870-b3e7f1ceef5b | Address Redacted | | | | | | First Class Mail |
| 19cd26c5-ed4a-451b-8bb3-fa670c2834db | Address Redacted | | | | | | First Class Mail |
| 19cdece3-0f01-40af-b7ab-d05bca3a894f | Address Redacted | | | | | | First Class Mail |
| 19ce0e37-d8c0-4520-b79d-fb139a6a898f | Address Redacted | | | | | | First Class Mail |
| 19ce630e-798d-40d6-9870-36b78eef0466 | Address Redacted | | | | | | First Class Mail |
| 19d17233-55a1-4c0b-9978-84c7b568d8af | Address Redacted | | | | | | First Class Mail |
| 19d3510f-f886-42ef-a640-b2f31ace28ac | Address Redacted | | | | | | First Class Mail |
| 19d57aef-d79a-4b0b-aaad-1d4327006ef4 | Address Redacted | | | | | | First Class Mail |
| 19d654c4-c0e3-4bf0-b587-ef3880679ceb | Address Redacted | | | | | | First Class Mail |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | | | | | | First Class Mail |
| 19dda67c-48a2-4f39-8a48-d5a58aac3ea2 | Address Redacted | | | | | | First Class Mail |
| 19def93e-16fa-405b-91fd-fc361a465e8f | Address Redacted | | | | | | First Class Mail |
| 19e2e4b2-5d1c-4428-8822-8930e1865370 | Address Redacted | | | | | | First Class Mail |
| 19e3f0a3-c629-451b-a1e0-2d8ea47f2e79 | Address Redacted | | | | | | First Class Mail |
| 19e47ce3-87a5-4f86-8803-74077f488988 | Address Redacted | | | | | | First Class Mail |
| 19e4c1a9-0882-4786-b03f-669b63d55727 | Address Redacted | | | | | | First Class Mail |
| 19e50b34-80ca-4cb4-a601-d7c015f9fd06 | Address Redacted | | | | | | First Class Mail |
| 19e54efd-887a-4227-8505-6389ca22944f | Address Redacted | | | | | | First Class Mail |
| 19e5fb0e-4cb6-414e-aec2-0e5dd9d5099b | Address Redacted | | | | | | First Class Mail |
| 19e61dbd-3d0e-4d7a-9b3f-4ce70bd28940 | Address Redacted | | | | | | First Class Mail |
| 19e89c1f-b62c-47e4-964f-a34be3f34b69 | Address Redacted | | | | | | First Class Mail |
| 19e8aafa-6074-4e95-8533-9e1d8b8beada | Address Redacted | | | | | | First Class Mail |
| 19eb2a84-a9b7-4b89-9f35-3a2998f221c5 | Address Redacted | | | | | | First Class Mail |
| 19ed5111-02d7-4146-b958-b638643d58bd | Address Redacted | | | | | | First Class Mail |
| 19ee36ad-edad-4fc6-91b9-0a0835a37b67 | Address Redacted | | | | | | First Class Mail |
| 19eedfe1-ab5e-4dff-8e5c-1e1ac249d0b6 | Address Redacted | | | | | | First Class Mail |
| 19eefe46-b7e2-4d22-a125-3b7e925ad9a5 | Address Redacted | | | | | | First Class Mail |
| 19f1dda9-4929-4213-b96d-c5d70889f5df | Address Redacted | | | | | | First Class Mail |
| 19f25c0a-80a9-492e-9429-d54de82920f1 | Address Redacted | | | | | | First Class Mail |
| 19f35caa-6b3a-4771-a754-864879a9e9b0 | Address Redacted | | | | | | First Class Mail |
| 19f48780-dac0-41d3-915d-75f7373d1b71 | Address Redacted | | | | | | First Class Mail |
| 19f4fa65-7c96-4f3e-a4e3-3985e673e152 | Address Redacted | | | | | | First Class Mail |
| 19f54de9-1e10-4715-9a79-f91ba03aa7fb | Address Redacted | | | | | | First Class Mail |
| 19f5c587-27bf-4d14-a034-0fc262baab03 | Address Redacted | | | | | | First Class Mail |
| 19f85c2a-59c8-409f-afcb-f71bd8e9fe0d | Address Redacted | | | | | | First Class Mail |
| 19fb04df-fbf7-44aa-b727-ab44a381e81c | Address Redacted | | | | | | First Class Mail |
| 19fb9551-afe1-4ec0-a285-75e0c699e98b | Address Redacted | | | | | | First Class Mail |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address Redacted | | | | | | First Class Mail |
| 19fc10ca-0bd0-434c-a6df-521d9d19e547 | Address Redacted | | | | | | First Class Mail |
| 19fca1ee-6781-4591-895d-6add2a09786d | Address Redacted | | | | | | First Class Mail |
| 1a02013c-a6b0-484a-9259-922b61d3567b | Address Redacted | | | | | | First Class Mail |
| 1a024ed7-bd30-45cb-b14b-6921a5a15873 | Address Redacted | | | | | | First Class Mail |
| 1a02515f-175c-408a-95a4-3ccd8e8fd78a | Address Redacted | | | | | | First Class Mail |
| 1a04cedd-e622-4e02-945a-9bd80fa92a97 | Address Redacted | | | | | | First Class Mail |
| 1a0589b3-5ec9-49a9-a361-25c2deab5267 | Address Redacted | | | | | | First Class Mail |
| 1a065380-dbd7-443e-8fb2-267e3039776c | Address Redacted | | | | | | First Class Mail |
| 1a081e04-2404-46db-a2ab-9366c13f6506 | Address Redacted | | | | | | First Class Mail |
| 1a098d29-45ee-427c-b825-59c37bb49d4e | Address Redacted | | | | | | First Class Mail |
| 1a0b9c77-7ebd-455f-ba37-526faf9a1c36 | Address Redacted | | | | | | First Class Mail |
| 1a0c05f9-8c8e-4155-a70b-9c1aa9b1fe08 | Address Redacted | | | | | | First Class Mail |
| 1a0d87e4-1369-4c1c-9585-e7610f483318 | Address Redacted | | | | | | First Class Mail |
| 1a0dde38-3c54-4723-8287-0c0a214a1f03 | Address Redacted | | | | | | First Class Mail |
| 1a0f8d70-e835-4861-9e04-c279b2097ba1 | Address Redacted | | | | | | First Class Mail |
| 1a0fb27d-3e48-4fc4-a325-70ab17ce348d | Address Redacted | | | | | | First Class Mail |
| 1a1471a3-56d3-4377-a38b-bf81ec844eed | Address Redacted | | | | | | First Class Mail |
| 1a173de4-3154-44a9-a808-eaa72630e482 | Address Redacted | | | | | | First Class Mail |
| 1a18bb77-f28c-4db9-9b15-4e439ff56c26 | Address Redacted | | | | | | First Class Mail |
| 1a19eb76-e737-42dd-acbd-11d3cd0921ce | Address Redacted | | | | | | First Class Mail |
| 1a1a3b2c-350c-4fa9-bbe0-d192e5f636fb | Address Redacted | | | | | | First Class Mail |
| 1a1a7e78-cf0b-444c-9395-0a7e21105610 | Address Redacted | | | | | | First Class Mail |
| 1a1be49d-d02c-4538-83f0-05960d994664 | Address Redacted | | | | | | First Class Mail |
| 1a1d350b-99a9-4196-995a-d506ade76b9a | Address Redacted | | | | | | First Class Mail |
| 1a1ddc3e-b449-471d-81bb-979cb182a64a | Address Redacted | | | | | | First Class Mail |
| 1a1f58cf-cdd9-4a21-a1dd-ffca536f0dec | Address Redacted | | | | | | First Class Mail |
| 1a1f5d61-0866-4a80-93c5-3ef2393cd653 | Address Redacted | | | | | | First Class Mail |
| 1a200f7b-78bf-4f2e-b7ce-7c6890df9e56 | Address Redacted | | | | | | First Class Mail |
| 1a227b35-fcd4-41c0-bc26-a3534405c05f | Address Redacted | | | | | | First Class Mail |
| 1a259d2c-25bf-4a04-a6dc-35da4642c5fc | Address Redacted | | | | | | First Class Mail |
| 1a27726d-6aba-47c6-a1cb-18e8312e7f53 | Address Redacted | | | | | | First Class Mail |
| 1a291be9-786a-4ab8-9d01-b583fcd041fb | Address Redacted | | | | | | First Class Mail |
| 1a295de8-3cc8-435a-a8fa-78906f64c5c6 | Address Redacted | | | | | | First Class Mail |
| 1a2a5bb0-a8e4-4ffa-8387-b92feedf5f74 | Address Redacted | | | | | | First Class Mail |
| 1a2aae29-2468-489d-8106-1979b7f3ef6a | Address Redacted | | | | | | First Class Mail |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address Redacted | | | | | | First Class Mail |
| 1a2e2577-b111-4d2a-a778-81dbac42b958 | Address Redacted | | | | | | First Class Mail |
| 1a2fe9d9-3484-480d-a44b-e739d1b81930 | Address Redacted | | | | | | First Class Mail |
| 1a30d5e9-582e-48f7-8309-796b87aa4900 | Address Redacted | | | | | | First Class Mail |
| 1a331b12-962e-4267-abe1-dd875bf0faa4 | Address Redacted | | | | | | First Class Mail |
| 1a3521dd-c60f-40c1-bcbb-5dc7882a8b6a | Address Redacted | | | | | | First Class Mail |
| 1a36bce7-470f-451a-a5f0-c7e722381a76 | Address Redacted | | | | | | First Class Mail |
| 1a3900a6-9acd-4b2d-b822-5c98cafad93f | Address Redacted | | | | | | First Class Mail |
| 1a39082b-e848-4126-aaf7-298e1f4aa0c5 | Address Redacted | | | | | | First Class Mail |
| 1a3b6d0a-c559-4b76-a993-02f118d81deb | Address Redacted | | | | | | First Class Mail |
| 1a3c7b26-b269-4059-a082-27af3d06f7b4 | Address Redacted | | | | | | First Class Mail |
| 1a3d97b6-7884-4ef9-96dc-9f551c8b686d | Address Redacted | | | | | | First Class Mail |
| 1a3f8d72-9461-4264-9c81-da2d7d9fb763 | Address Redacted | | | | | | First Class Mail |
| 1a3ff57e-e34c-444a-a699-ee9738ad9849 | Address Redacted | | | | | | First Class Mail |
| 1a42d0ce-6e3b-463e-993f-a118d4995593 | Address Redacted | | | | | | First Class Mail |
| 1a4724bb-c14f-476a-805f-7a476271815c | Address Redacted | | | | | | First Class Mail |
| 1a47a727-188c-4b27-ac59-ea308ec35ed1 | Address Redacted | | | | | | First Class Mail |
| 1a4c06c0-ef1f-4caf-b114-079a762405c2 | Address Redacted | | | | | | First Class Mail |
| 1a4f92ef-6048-4615-8567-a92a73922479 | Address Redacted | | | | | | First Class Mail |
| 1a5167b3-5776-4b3b-bb53-2b6bf2059413 | Address Redacted | | | | | | First Class Mail |
| 1a553c41-2186-49af-bd07-e455dfec58aa | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 1a581d6e-3bc4-497d-9500-28d66aa53068 | Address Redacted | | | | | | | First Class Mail |
| 1a58f3fe-76bf-44b1-a6e2-cf58c1736655 | Address Redacted | | | | | | | First Class Mail |
| 1a5b34cf-ab53-440f-a4dd-1e340f5d0938 | Address Redacted | | | | | | | First Class Mail |
| 1a5b64c4-85ea-49af-a1cb-c39190f3b0e3 | Address Redacted | | | | | | | First Class Mail |
| 1a5baa6a-3626-4fb7-971c-caeb8805c0fd | Address Redacted | | | | | | | First Class Mail |
| 1a5e2392-e108-4549-93f5-b5e88ba1c349 | Address Redacted | | | | | | | First Class Mail |
| 1a5ffe7b-43e4-4029-be69-20654bf10626 | Address Redacted | | | | | | | First Class Mail |
| 1a639313-3f43-4876-8510-a4e25de569da | Address Redacted | | | | | | | First Class Mail |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | | | | | | | First Class Mail |
| 1a645a60-3654-47bf-9d5a-9644de74a743 | Address Redacted | | | | | | | First Class Mail |
| 1a656b1b-0aa9-42e2-bd40-3e647197380b | Address Redacted | | | | | | | First Class Mail |
| 1a686eb1-08aa-4e39-a9fa-a01c9810ad25 | Address Redacted | | | | | | | First Class Mail |
| 1a6b4354-9d66-4392-89cc-0697a111848e | Address Redacted | | | | | | | First Class Mail |
| 1a6df96a-0baf-4fcd-9efd-5fd363300bd4 | Address Redacted | | | | | | | First Class Mail |
| 1a6e59f6-3992-4caf-9b80-efe94625290c | Address Redacted | | | | | | | First Class Mail |
| 1a6ed82a-d391-466b-958a-468f33b9e479 | Address Redacted | | | | | | | First Class Mail |
| 1a7039f5-4023-4a54-830d-7492778469ee | Address Redacted | | | | | | | First Class Mail |
| 1a7528c9-3673-4d04-899e-9760342c7ea9 | Address Redacted | | | | | | | First Class Mail |
| 1a78d129-4ae2-4458-9481-b7f5f142813f | Address Redacted | | | | | | | First Class Mail |
| 1a798209-0f7d-4920-8f6c-417cff35453e | Address Redacted | | | | | | | First Class Mail |
| 1a7aed29-5a1d-49d4-8a81-d41b30b0c237 | Address Redacted | | | | | | | First Class Mail |
| 1a7aef7d-92bc-4844-b4b3-c1397e221c86 | Address Redacted | | | | | | | First Class Mail |
| 1a7b9367-eded-486b-a40a-887ae75291da | Address Redacted | | | | | | | First Class Mail |
| 1a7e5072-2de7-4dd4-a942-30df04c32af7 | Address Redacted | | | | | | | First Class Mail |
| 1a7f2770-c797-4f23-afdb-6bd3bcc7460f | Address Redacted | | | | | | | First Class Mail |
| 1a80c241-8b60-4b05-92d0-634a22bdba34 | Address Redacted | | | | | | | First Class Mail |
| 1a80e025-1277-4b1f-a720-aae80137adbc | Address Redacted | | | | | | | First Class Mail |
| 1a831005-dcf1-4498-b764-9db7287cac92 | Address Redacted | | | | | | | First Class Mail |
| 1a862752-c366-4647-8a3d-e4c14823ce00 | Address Redacted | | | | | | | First Class Mail |
| 1a88d1d9-6847-44a2-88cd-64227c9227cc | Address Redacted | | | | | | | First Class Mail |
| 1a937116-574c-48e2-a615-e2fa39b49cc7 | Address Redacted | | | | | | | First Class Mail |
| 1a95d756-1191-4f59-88b3-026c18387486 | Address Redacted | | | | | | | First Class Mail |
| 1a9a0e02-4638-429e-baf2-eca632fe3392 | Address Redacted | | | | | | | First Class Mail |
| 1a9ba742-62a8-4167-b3b4-d9d56fd56857 | Address Redacted | | | | | | | First Class Mail |
| 1a9d88f7-4026-4c18-afdc-99e94446e077 | Address Redacted | | | | | | | First Class Mail |
| 1aa0811f-8740-4ee5-94d8-c4788de502f3 | Address Redacted | | | | | | | First Class Mail |
| 1aa24016-eaf0-42bd-8af5-64da6bd7ebc8 | Address Redacted | | | | | | | First Class Mail |
| 1aa39b08-3d61-4bc7-9378-9ae0d48daa03 | Address Redacted | | | | | | | First Class Mail |
| 1aa5fab0-6d02-4b47-b4b7-ba8c90f07919 | Address Redacted | | | | | | | First Class Mail |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address Redacted | | | | | | | First Class Mail |
| 1aa723c5-71a3-4053-b952-42003f63dbe9 | Address Redacted | | | | | | | First Class Mail |
| 1aa74c01-65a6-4d3f-8bc9-aeb045499402 | Address Redacted | | | | | | | First Class Mail |
| 1aa86c29-f4ec-4b8b-a509-20c20814e31e | Address Redacted | | | | | | | First Class Mail |
| 1aa8b7c6-bf4b-4cca-b65c-1e3d60e669ef | Address Redacted | | | | | | | First Class Mail |
| 1aa91b24-b649-42db-af60-952e662d4b97 | Address Redacted | | | | | | | First Class Mail |
| 1aac5f79-cf16-4e1f-93d7-6b1f36299167 | Address Redacted | | | | | | | First Class Mail |
| 1aae55f3-9d06-41c4-9ba4-de5cffddffc3 | Address Redacted | | | | | | | First Class Mail |
| 1aaf1eaf-8e27-4aca-aff5-9566c1eaf18f | Address Redacted | | | | | | | First Class Mail |
| 1ab0d1bd-6e39-4dfc-93f8-3366dc72b70a | Address Redacted | | | | | | | First Class Mail |
| 1ab22bfa-a472-42e3-956a-49b356149c8f | Address Redacted | | | | | | | First Class Mail |
| 1ab2fea8-195c-4198-a012-2c4dc5e2e0b3 | Address Redacted | | | | | | | First Class Mail |
| 1ab3e81e-9a23-4615-9ff9-edd410a25cac | Address Redacted | | | | | | | First Class Mail |
| 1ab7f41b-3018-45ed-baa9-3f19debe0277 | Address Redacted | | | | | | | First Class Mail |
| 1ab8b8af-ecc5-4fa2-a8f8-d552462a6a52 | Address Redacted | | | | | | | First Class Mail |
| 1ab8cf7a-6de1-44ba-a213-7c0ac331e0bb | Address Redacted | | | | | | | First Class Mail |
| 1abb4628-46b8-481a-aa44-9a13a4dff8c0 | Address Redacted | | | | | | | First Class Mail |
| 1abb89d1-1e38-4b44-8826-89a391cb2fa3 | Address Redacted | | | | | | | First Class Mail |
| 1abc3948-488c-4ea1-a692-189e715233eb | Address Redacted | | | | | | | First Class Mail |
| 1abd02a8-d9a6-4c4f-926c-cb433b99aa11 | Address Redacted | | | | | | | First Class Mail |
| 1abf2b9e-f5b4-4f9d-832a-a2e70b0d33e0 | Address Redacted | | | | | | | First Class Mail |
| 1ac0a2cc-e715-44ad-9de7-a1399bd65943 | Address Redacted | | | | | | | First Class Mail |
| 1ac0bac9-6ceb-4c1b-99a0-8259e02c3873 | Address Redacted | | | | | | | First Class Mail |
| 1ac222e1-211c-4786-9b3a-8a3407cd2542 | Address Redacted | | | | | | | First Class Mail |
| 1ac43ae0-d9b2-4555-ad56-6e591262aac7 | Address Redacted | | | | | | | First Class Mail |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | | | | | | | First Class Mail |
| 1acc52e8-68a6-4df7-a586-4251fea13e2f | Address Redacted | | | | | | | First Class Mail |
| 1aceb90b-c905-4b50-afa8-cfb6c01ead01 | Address Redacted | | | | | | | First Class Mail |
| 1ad1c402-893f-4876-9afa-baab48ec069d | Address Redacted | | | | | | | First Class Mail |
| 1ad1c7fd-188f-4259-a7e4-735390eb0cbd | Address Redacted | | | | | | | First Class Mail |
| 1ad422b9-7bc8-4434-8ce4-ea0377702048 | Address Redacted | | | | | | | First Class Mail |
| 1ad4fd16-b14a-44d4-9aaa-832a39907b18 | Address Redacted | | | | | | | First Class Mail |
| 1ad66313-5f36-44d1-b78a-9361b6e9e835 | Address Redacted | | | | | | | First Class Mail |
| 1ad7e348-ee10-4150-b03e-79ccf0377c0b | Address Redacted | | | | | | | First Class Mail |
| 1ad80a9c-6f85-40ff-801d-d9c9ca393fd5 | Address Redacted | | | | | | | First Class Mail |
| 1ad82726-c418-449e-98f6-b1f1e39940d0 | Address Redacted | | | | | | | First Class Mail |
| 1ad90035-feba-4c16-a615-24c471762dc2 | Address Redacted | | | | | | | First Class Mail |
| 1ad99a5b-1c0d-450c-b2a5-a674df84f25f | Address Redacted | | | | | | | First Class Mail |
| 1ad9bc4f-859c-4f77-adc9-0757f89515d2 | Address Redacted | | | | | | | First Class Mail |
| 1adafaa2-7a2d-42c0-9571-5c15adbd5676 | Address Redacted | | | | | | | First Class Mail |
| 1add9a6e-7a12-43ab-8b16-c3fcef09a7d0 | Address Redacted | | | | | | | First Class Mail |
| 1ade894a-63b4-4bbb-a78a-39f9586575e3 | Address Redacted | | | | | | | First Class Mail |
| 1ae21d68-2d17-4c93-922f-1d4a50d77034 | Address Redacted | | | | | | | First Class Mail |
| 1ae59171-ecec-464e-bc4c-d09ff7ca4231 | Address Redacted | | | | | | | First Class Mail |
| 1ae5c060-7019-4871-b829-3cabbe977eb6 | Address Redacted | | | | | | | First Class Mail |
| 1ae72a58-3592-490c-888c-b9a9f925e516 | Address Redacted | | | | | | | First Class Mail |
| 1ae9f42d-4149-47cb-a022-6e8d808e4e24 | Address Redacted | | | | | | | First Class Mail |
| 1aecaf5f-e8c1-4200-9e4b-4645ee366a4c | Address Redacted | | | | | | | First Class Mail |
| 1aedac3f-b805-4806-bb1e-afdf304bae4b | Address Redacted | | | | | | | First Class Mail |
| 1aedf012-cd65-4334-a61a-8b522548edb3 | Address Redacted | | | | | | | First Class Mail |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | | | | | | | First Class Mail |
| 1af28a56-307b-48ef-bb7e-77bd742f3dc3 | Address Redacted | | | | | | | First Class Mail |
| 1af29cb5-4fb7-42b7-821e-6c739a12c1dc | Address Redacted | | | | | | | First Class Mail |
| 1af2accd-0052-4a7c-8cfe-bee96809b750 | Address Redacted | | | | | | | First Class Mail |
| 1af2e289-d4df-4dca-9cc5-b560b952522e | Address Redacted | | | | | | | First Class Mail |
| 1af30b61-9cc2-4c4f-ac39-15c35547bd5e | Address Redacted | | | | | | | First Class Mail |
| 1af3a358-0b4b-42f3-8dbd-69f5a4f50d30 | Address Redacted | | | | | | | First Class Mail |
| 1af467a2-7d44-4601-a562-232cca5a68cb | Address Redacted | | | | | | | First Class Mail |
| 1af5ec13-11e0-4b00-b249-3eda09216851 | Address Redacted | | | | | | | First Class Mail |
| 1af6b871-f292-4108-8cc0-e8a02971f901 | Address Redacted | | | | | | | First Class Mail |
| 1af7219e-4329-42c0-9ef8-575264b84d78 | Address Redacted | | | | | | | First Class Mail |
| 1af88311-3bbe-4060-8a77-32ed9d5a5f91 | Address Redacted | | | | | | | First Class Mail |
| 1af8f9e3-af93-42a4-af72-64d02ff45dcd | Address Redacted | | | | | | | First Class Mail |
| 1afb5c5a-aa93-4c1e-9060-dab3aa724714 | Address Redacted | | | | | | | First Class Mail |
| 1afd3380-6946-4ad4-bf24-3246c94ddff9 | Address Redacted | | | | | | | First Class Mail |
| 1affa166-2f01-4f7b-8792-548b1f37e7db | Address Redacted | | | | | | | First Class Mail |
| 1b008543-2b80-4650-b9cb-55ff01adc8ac | Address Redacted | | | | | | | First Class Mail |
| 1b009d3f-4ac3-437e-8b0e-6933d1bfc3aa | Address Redacted | | | | | | | First Class Mail |
| 1b048e0d-4b67-45ec-934b-9608d05075ed | Address Redacted | | | | | | | First Class Mail |
| 1b061e2c-6511-4d91-b8ee-2ff2182fc87e | Address Redacted | | | | | | | First Class Mail |
| 1b063053-df31-478c-9eeb-06930cc25982 | Address Redacted | | | | | | | First Class Mail |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | | | | | | | First Class Mail |
| 1b06ec91-a91f-4beb-92c7-b672e0614fed | Address Redacted | | | | | | | First Class Mail |
| 1b072250-39fb-44a4-89b6-4bf28d67ae18 | Address Redacted | | | | | | | First Class Mail |
| 1b07e8ae-6914-4599-afdf-7e8be6ad199f | Address Redacted | | | | | | | First Class Mail |
| 1b08c978-4bc9-4d23-89d6-1d1ad440141d | Address Redacted | | | | | | | First Class Mail |
| 1b0b46a4-3f5f-409f-887d-266f2924ec21 | Address Redacted | | | | | | | First Class Mail |
| 1b0bf9eb-43f0-4716-837c-b47081844cb9 | Address Redacted | | | | | | | First Class Mail |
| 1b0d9b77-b895-4e6f-8431-53a5724e2417 | Address Redacted | | | | | | | First Class Mail |
| 1b0e45ea-0d54-4122-9a85-922a62495dee | Address Redacted | | | | | | | First Class Mail |
| 1b0f6bb5-9e47-4cdd-b54f-70284011557b | Address Redacted | | | | | | | First Class Mail |
| 1b10c3c5-84d6-4ac7-82b0-785ab4472802 | Address Redacted | | | | | | | First Class Mail |
| 1b10dc0c-6d7c-4adc-b712-dd762ae841f4 | Address Redacted | | | | | | | First Class Mail |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address Redacted | | | | | | | First Class Mail |
| 1b113f53-22d1-4002-bb61-10ae30623929 | Address Redacted | | | | | | | First Class Mail |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address Redacted | | | | | | | First Class Mail |
| 1b141d68-d173-48af-9a2b-3780f5c06843 | Address Redacted | | | | | | | First Class Mail |
| 1b148e64-58dc-4564-94b8-279ad1a2e98f | Address Redacted | | | | | | | First Class Mail |
| 1b1613fc-2044-4b96-82c6-ad8129449844 | Address Redacted | | | | | | | First Class Mail |
| 1b167974-698d-4e45-a7a8-ad86b1eba1d1 | Address Redacted | | | | | | | First Class Mail |
| 1b16bf04-b6a8-4ee4-afd6-72872ca22055 | Address Redacted | | | | | | | First Class Mail |
| 1b16e5f8-1297-4b0f-b7ef-c36bc156491a | Address Redacted | | | | | | | First Class Mail |
| 1b19fe02-b862-4894-a20b-466d7e226438 | Address Redacted | | | | | | | First Class Mail |
| 1b21add8-c8ac-4339-94f4-aa81aa860423 | Address Redacted | | | | | | | First Class Mail |
| 1b233b0d-4188-450b-a122-c4a82c9744e8 | Address Redacted | | | | | | | First Class Mail |
| 1b238ab2-552c-423e-80b4-be4f366f5679 | Address Redacted | | | | | | | First Class Mail |
| 1b23b8a8-47cb-471b-9c88-90f7d7605ff6 | Address Redacted | | | | | | | First Class Mail |
| 1b251033-0af5-4ad5-8116-53f455321294 | Address Redacted | | | | | | | First Class Mail |
| 1b261394-3816-4404-a04d-a45725d7dbd0 | Address Redacted | | | | | | | First Class Mail |
| 1b26cc83-2fdc-4b93-98c4-18f250f50270 | Address Redacted | | | | | | | First Class Mail |
| 1b27cdb7-3362-4185-ba7f-d0e4b10cc942 | Address Redacted | | | | | | | First Class Mail |
| 1b281ee1-1c1b-4fe2-b10e-7d3ea4027026 | Address Redacted | | | | | | | First Class Mail |
| 1b28b618-010c-47e2-b1a3-e33804bb2ba1 | Address Redacted | | | | | | | First Class Mail |
| 1b2a2f49-172a-454d-a5df-9914bd9e3a78 | Address Redacted | | | | | | | First Class Mail |
| 1b2a58af-6f4c-4ba8-bfeb-7ecb6583ea32 | Address Redacted | | | | | | | First Class Mail |
| 1b2ac875-c8a9-4e32-b66b-e958265ef46f | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 1b2fa4c42-6bbb-41c0-9ad5-efee27d04a06 | Address Redacted | | First Class Mail |
| 1b2bd472-8e06-4d5a-a413-338804c695e2 | Address Redacted | | First Class Mail |
| 1b2d9716-6af8-4532-b3da-f811e642f7ca | Address Redacted | | First Class Mail |
| 1b2e9920-b405-4ede-aec7-49cf94b31c31 | Address Redacted | | First Class Mail |
| 1b305e08-070f-450b-9afc-6829b6c0bae3 | Address Redacted | | First Class Mail |
| 1b30be01-dd34-408e-9d30-ee5757a22173 | Address Redacted | | First Class Mail |
| 1b31491c-4a79-47d2-99c9-63f6fb1f2a24 | Address Redacted | | First Class Mail |
| 1b334b7b-4a0a-413b-81b6-669fb2cb2a4 | Address Redacted | | First Class Mail |
| 1b3312e7-486f-477f-ac68-39cfc23799fb | Address Redacted | | First Class Mail |
| 1b345473-89bc-474c-a555-8f7d2d8e3efa | Address Redacted | | First Class Mail |
| 1b359614-f4ab-42ba-a0e0-e20618bffef2b | Address Redacted | | First Class Mail |
| 1b367731-bdd9-46e1-9e7c-4544fce9014a | Address Redacted | | First Class Mail |
| 1b38babc-0410-4539-9cd8-57ba5bdd7d89 | Address Redacted | | First Class Mail |
| 1b3aec75-21cd-48d1-a5a8-1f3f736990be | Address Redacted | | First Class Mail |
| 1b3b1d5f-5d0e-4467-ac16-5417ba06186f1 | Address Redacted | | First Class Mail |
| 1b3c7886-6461-4b98-af53-78bc6b960f3c | Address Redacted | | First Class Mail |
| 1b34293c-ae29-420b-8e5c-7ef5483f9e73 | Address Redacted | | First Class Mail |
| 1b3d4175-b4c5-4e72-9f98-c92388799b3e | Address Redacted | | First Class Mail |
| 1b3d4523-1de7-4cd6-a86f-defa6b91eb68 | Address Redacted | | First Class Mail |
| 1b40a4a6-e4c2-408e-85e1-97d3e1897a7e | Address Redacted | | First Class Mail |
| 1b41f95c-0bc1-4098-bb2f-5f25b483057d | Address Redacted | | First Class Mail |
| 1b4388d6-e3bd-4cd9-91a5-68ccbf12ee6e | Address Redacted | | First Class Mail |
| 1b4460fb-4e90-4fca-660f-d8a304918fe6 | Address Redacted | | First Class Mail |
| 1b46909f1-647b-4d42-b360-cea42964d94c | Address Redacted | | First Class Mail |
| 1b48c7df-9a99-4de9-6abb-2bbbccc3e4eb | Address Redacted | | First Class Mail |
| 1b4bc92b-d3f3-4629-85bd-eace77eab87d | Address Redacted | | First Class Mail |
| 1b511312-9b00-4c7c-b765-829c3c0d680f | Address Redacted | | First Class Mail |
| 1b5123eb-5958-4cf5-9f7b-38dbe1467290f | Address Redacted | | First Class Mail |
| 1b51c731-26cc-4a4b-85a2-9e2a46353024 | Address Redacted | | First Class Mail |
| 1b52bd69-de5e-4a69-a8d6-26921dad8a2b | Address Redacted | | First Class Mail |
| 1b546b2e-f667-4cfd-b650-7f7a8f1bf1a0 | Address Redacted | | First Class Mail |
| 1b56876f-5b4e-4db1-927c-6ea21a44e60e | Address Redacted | | First Class Mail |
| 1b58f2f3-e455-4b40-9c7d-946c392e420e | Address Redacted | | First Class Mail |
| 1b592531-7dc1-454b-838b-43740c36dbc7c | Address Redacted | | First Class Mail |
| 1b59f661-d895-47f2-b317-e4a7db98bb40 | Address Redacted | | First Class Mail |
| 1b5b466c-6e5e-4fd2e-acbb-d6695b587f83 | Address Redacted | | First Class Mail |
| 1b5d99e6-a71d-4532-b806-cfde7322dddd | Address Redacted | | First Class Mail |
| 1b5e60ea-f222-430b-8982-b045deedd32c | Address Redacted | | First Class Mail |
| 1b5f0d31-36c1-43a4-b411-11bfc415f425 | Address Redacted | | First Class Mail |
| 1b5f1a4c-566d-47a6-a0d9-a3b77df9f227 | Address Redacted | | First Class Mail |
| 1b5f8b9c-86a7-4e0b-8c9e-8a6ff30241c1 | Address Redacted | | First Class Mail |
| 1b5fbb39-85d2-475f-9f2f-ebd71a203e54 | Address Redacted | | First Class Mail |
| 1b6095823-518b-4cfe-83a2-df751a0d4e51 | Address Redacted | | First Class Mail |
| 1b6463a-7ba3-4663-94c0-b67b49bd3ae9 | Address Redacted | | First Class Mail |
| 1b664a7f-0b37-476c-9bdd-e42732695301 | Address Redacted | | First Class Mail |
| 1b67de34-f9a0-49a0-9eba-2b32b82211be | Address Redacted | | First Class Mail |
| 1b6a8698-c92e-4c60-866a-e1ace7b59499 | Address Redacted | | First Class Mail |
| 1b6c588d-cbdf-4e04-a01b-292741b6446e | Address Redacted | | First Class Mail |
| 1b6ce645-6e37-46d4-9d99-726e6b16d4e3 | Address Redacted | | First Class Mail |
| 1b6e696f-132d-4109-9c8d-5099ab6ea160 | Address Redacted | | First Class Mail |
| 1b70381d-e46b-4c8c-a541-fdfd5de3821 | Address Redacted | | First Class Mail |
| 1b7084cc-2c57-4bfc-aef6-bfc57ed2184c | Address Redacted | | First Class Mail |
| 1b71c861-8f85-4708-a67d-adabc1fb5bb3 | Address Redacted | | First Class Mail |
| 1b72715e-c684-fd95-96c3-709bf575042b | Address Redacted | | First Class Mail |
| 1b73f06b-1d04-4a58-a5f4-19577b219aa0 | Address Redacted | | First Class Mail |
| 1b745b9e-4dd8-4ec3-a3a2-0db725023dd8 | Address Redacted | | First Class Mail |
| 1b765dc3-6f1f-4390-8dc6-3d9c27edea50 | Address Redacted | | First Class Mail |
| 1b76bd2e-1f1a-44f2-ac7b-35c5b912bc32 | Address Redacted | | First Class Mail |
| 1b78634f-585f-4000-9361-77f872122faf | Address Redacted | | First Class Mail |
| 1b797c25-7751-42af-90cd-24cd353b1704 | Address Redacted | | First Class Mail |
| 1b7aa9db-ce1f-4b22-af5a-2246a9d5d646 | Address Redacted | | First Class Mail |
| 1b7c0519-ce30-43ed-8939-fa8c434bc264 | Address Redacted | | First Class Mail |
| 1b7e5a53-5ee1-4a3e-9f7f-c6a2819a69c | Address Redacted | | First Class Mail |
| 1b808158-f7b4-4ef3-b77f-a15ee1c0f5bd | Address Redacted | | First Class Mail |
| 1b80ccbe-6ec0-4f69-b5b7-fef8c5fe0ed0 | Address Redacted | | First Class Mail |
| 1b811b57-e9e0-4cbc-9e84-9ef449815740 | Address Redacted | | First Class Mail |
| 1b85033f-5917-406b-909f-154c0b7e9c70 | Address Redacted | | First Class Mail |
| 1b86d508-8db2-4bd4-96d4-2cef9fd820f90 | Address Redacted | | First Class Mail |
| 1b87344e-47f6-4b26-8ee6-87da44db6a21 | Address Redacted | | First Class Mail |
| 1b8dd561-175c-411f-bfe4-0fc2a1d22263 | Address Redacted | | First Class Mail |
| 1b8f7d9f-5aff-4e60-9da6-bc46b2ee5d7b | Address Redacted | | First Class Mail |
| 1b911628-7848-42a1-a2b2-05dae8054a72 | Address Redacted | | First Class Mail |
| 1b918bbf-09d2-40f3-a093-d678ba9b6d4d | Address Redacted | | First Class Mail |
| 1b928b86-d006-46ef-bd43-16e6b71ee7bc | Address Redacted | | First Class Mail |
| 1b9326ff-d958-49d7-bfc7-0d53bd80bb46 | Address Redacted | | First Class Mail |
| 1b9355b0-b239-4baf-abac-c75837d419fc | Address Redacted | | First Class Mail |
| 1b98d67d-2508-4079-6fff-e5763f0a6532c | Address Redacted | | First Class Mail |
| 1b9893e8-c0d2-469b-b263-56c183a37074 | Address Redacted | | First Class Mail |
| 1b98c76b-c838-40ce-a796-75882580ef6e | Address Redacted | | First Class Mail |
| 1b9b4b71-a3ec-429c-904e-43076d4663a7 | Address Redacted | | First Class Mail |
| 1b9f211b-8bcd-40c2-9d1c-fcdde4de2e85 | Address Redacted | | First Class Mail |
| 1ba0dda0-27ba-41ff-9fc9-830be3bca7f2 | Address Redacted | | First Class Mail |
| 1ba13009-4a7c-4d62-a887-487f9a4f3932 | Address Redacted | | First Class Mail |
| 1ba23ea1-c6bd-4ba6-9e2b-69e3c2f2c99e | Address Redacted | | First Class Mail |
| 1ba82797-06b8-4a0e-a268-469fc74d4ceb | Address Redacted | | First Class Mail |
| 1ba86534-3f99-4ed2-96f6-ef65cb905880 | Address Redacted | | First Class Mail |
| 1ba8ba69-3368-4eca-80bb-f7315eaa793e | Address Redacted | | First Class Mail |
| 1bad0a03-2655-40f6-941f-e69fae827493 | Address Redacted | | First Class Mail |
| 1bae7bac-46e8-428e-8a90-436f38d557aa | Address Redacted | | First Class Mail |
| 1baf0bcd-b084-4a5d-aa84-e44d56b33b4a | Address Redacted | | First Class Mail |
| 1baf9204-88a4-4b73-9907-24a0e5ec98f6 | Address Redacted | | First Class Mail |
| 1bb2166f-f9ef-4eea-abce-1303b349ed3 | Address Redacted | | First Class Mail |
| 1bb382fe-1817-4566-6656-f6c5f463ed8 | Address Redacted | | First Class Mail |
| 1bb3d8be-c696-4061-a55f-604427b8da5e | Address Redacted | | First Class Mail |
| 1bb4b82c-f0cc-40f5-b495-dcdfdce50084 | Address Redacted | | First Class Mail |
| 1bbaea6b-cbb0-48e4-bd99-60127b9ee879f | Address Redacted | | First Class Mail |
| 1bbab2a0-af88-4995-ab07-540b6c7780a2 | Address Redacted | | First Class Mail |
| 1bbbfe1e-f2f6-4437-9070-78c3e5352588 | Address Redacted | | First Class Mail |
| 1bbce004-e56e-4205-b725-e55a7d42079 | Address Redacted | | First Class Mail |
| 1bbe0879-b8b2-49bf-9a49-999ef11629f | Address Redacted | | First Class Mail |
| 1bbe134b-addc-441e-80f0-3b70c1e0ca45 | Address Redacted | | First Class Mail |
| 1bc0a810-0b4d-46c6-9132-ab276079cb8e | Address Redacted | | First Class Mail |
| 1bc1bf5b-f31a-4a59-b752-67054266b238 | Address Redacted | | First Class Mail |
| 1bc23840-a4f5-45c4-957d-7c222c455766 | Address Redacted | | First Class Mail |
| 1bc27dba-2b1f-46cb-81c7-6b59eef97bd | Address Redacted | | First Class Mail |
| 1bc288b2-a832-492b-b266-6b570f19567b | Address Redacted | | First Class Mail |
| 1bc3525a-0006-4327-905a-42a2b737461f0 | Address Redacted | | First Class Mail |
| 1bc3e6f9-3b22-42f2-8a23-e82f6395574 | Address Redacted | | First Class Mail |
| 1bc654af-18cb-45e5-9c63-367ca7db8c68c | Address Redacted | | First Class Mail |
| 1bc79918-c5c8-4a0d-0e9d-f28da7b274a | Address Redacted | | First Class Mail |
| 1bc93da8-d88c-4014-a7e8-748e72abc6b1 | Address Redacted | | First Class Mail |
| 1bc96a5e-2b31-41dd-9d9b-fb346e42fe5f | Address Redacted | | First Class Mail |
| 1bcaf3l2-67ce-411c-b0c3-5ff69a6e632c | Address Redacted | | First Class Mail |
| 1bcb5525-932b-4958-8fbf-239f44b9237 | Address Redacted | | First Class Mail |
| 1bcbf2b2-9019-4d9e-81ad-4e51433381e0 | Address Redacted | | First Class Mail |
| 1bcf94e-aaf9-4f7a-9a59-26725b7b7cd5 | Address Redacted | | First Class Mail |
| 1bd0721d-3b39-46d3-8656-637f343122226 | Address Redacted | | First Class Mail |
| 1bd40478-b00b-43a6-87b4-7d149e0de1a0 | Address Redacted | | First Class Mail |
| 1bd424c9-9d9c-4e12-a74d-e1d63ad45b02 | Address Redacted | | First Class Mail |
| 1bd4908f-ac35-4a6c-8a65-cff93fcd49bc | Address Redacted | | First Class Mail |
| 1bdac9cc-caf5-48f4-8286-6e8ce470f926 | Address Redacted | | First Class Mail |
| 1bddf81f-96c9-4846-8c4b-8632336b0865 | Address Redacted | | First Class Mail |
| 1bdbe53c-67e0-4f19-a2b1-9d4d1ced81f5 | Address Redacted | | First Class Mail |
| 1bdd1346-c8e5-4b88-a2be-8693d808039 | Address Redacted | | First Class Mail |
| 1be42122-2212-4dfe-a506-42330c8c7be | Address Redacted | | First Class Mail |
| 1be4d632-7872-45dc-0b6d-9c5f98e1d0fc8 | Address Redacted | | First Class Mail |
| 1be5a4f3-4a69-47b8-8f23-6473533c47ff6 | Address Redacted | | First Class Mail |
| 1be5a4e8-c4c2-4e0c-851b-1380213bbbbe | Address Redacted | | First Class Mail |
| 1be953d7-524b-4f5d-93e5-16be45f7bebd | Address Redacted | | First Class Mail |
| 1bea8c14-4a85-4d8f-9c6d-e6bb0e3441fb | Address Redacted | | First Class Mail |
| 1beab234-4ad3-41de-9781-669ed252139d | Address Redacted | | First Class Mail |
| 1beb5e18-1535-4ec7-b4b1-40e5a30bc72b | Address Redacted | | First Class Mail |
| 1bebbd1e-3f93-456e-91bc-8bf0346c2b5 | Address Redacted | | First Class Mail |
| 1bec2466-b12a-4612-aec8-4f7b4d6f4d3 | Address Redacted | | First Class Mail |
| 1bed0497-4127-4db7-8c03-687fec5d2f27 | Address Redacted | | First Class Mail |
| 1beee86b-c61b-48cb-89f1-6e567831d6ef | Address Redacted | | First Class Mail |
| 1beee86a-e7fe-4c1e-904d-2f2267ae88e | Address Redacted | | First Class Mail |
| 1bf067fd-e50d-49d5-b200-d0e6f4deba38 | Address Redacted | | First Class Mail |
| 1bf063d8-b22e-4e65-a6b3-3e0d5f31ab9 | Address Redacted | | First Class Mail |
| 1bf06d6a-0f92-40a3-a5d8-5a6f7d3d2b0e | Address Redacted | | First Class Mail |
| 1bf16df1-c809-4965-96ce-3bee7ac27166 | Address Redacted | | First Class Mail |
| 1bf1b038-b93a-4d02-8abc-6e349e00e600 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1bf596de-82b6-4f7d-8712-135ae5fccc3f | Address Redacted | | | | First Class Mail |
| 1bf6b111-f5de-4590-b225-781096cb3a2d | Address Redacted | | | | First Class Mail |
| 1bf8874a-3d04-4118-8b40-27077 be9c106 | Address Redacted | | | | First Class Mail |
| 1bf5a6e8-e5aa-49d2-a7ea-24f1166790cd | Address Redacted | | | | First Class Mail |
| 1c00daa8-8187-414f-8a21-f4bf148f60b5 | Address Redacted | | | | First Class Mail |
| 1c0501a3-0872-4bde-96a6-8bff9934b2d9 | Address Redacted | | | | First Class Mail |
| 1c055b29-225f-42aa-bb10-517c1dd2cc7c | Address Redacted | | | | First Class Mail |
| 1c059190-dc7e-4190-8b21-62ecc13c1ed2 | Address Redacted | | | | First Class Mail |
| 1c065ec2-e675-60fd-855e-023be07aec2d | Address Redacted | | | | First Class Mail |
| 1c0690ca-30b6-4c7b-8904-f548087 4aaf2 | Address Redacted | | | | First Class Mail |
| 1c072ee4-f8f0-40f6-b68c-362472366197 | Address Redacted | | | | First Class Mail |
| 1c07d49a-8645-4601-97a0-d1110ed94e22 | Address Redacted | | | | First Class Mail |
| 1c08cbc7-35bd-442e-aaec-2f9231b741e33 | Address Redacted | | | | First Class Mail |
| 1c0b4d48-4aa1-4e83-8015-916c3f6938aa | Address Redacted | | | | First Class Mail |
| 1c124a6c-b6ce-44f5-90dd-3630243ff57d | Address Redacted | | | | First Class Mail |
| 1c25a89-e661-45de-af15-2271702724a0 | Address Redacted | | | | First Class Mail |
| 1c1409f9-4e83-4d6f-96dc-d3ea79ce2844 | Address Redacted | | | | First Class Mail |
| 1c14c186-95b8-41ef-91ea-112e61d565d3 | Address Redacted | | | | First Class Mail |
| 1c187d9a-9605-470b-9dec-d387a340c0f7 | Address Redacted | | | | First Class Mail |
| 1c18ed67-083e-4925-81dc-d73c71dd234 | Address Redacted | | | | First Class Mail |
| 1c18f67e-1456-441e-b714-d72b94741de5 | Address Redacted | | | | First Class Mail |
| 1c1a83f2-c876-40fd-b1a8-d9005c19c9c9 | Address Redacted | | | | First Class Mail |
| 1c1f38af-3147-472e-bfbd-254c2bd06c0f | Address Redacted | | | | First Class Mail |
| 1c22bf45-305e-448b-bffe-b8aa47c7d761 | Address Redacted | | | | First Class Mail |
| 1c25877e-8a7c-474c-938b-73659612a9ff | Address Redacted | | | | First Class Mail |
| 1c2aac47-9d10-4042-a1ee-7b813056cd59 | Address Redacted | | | | First Class Mail |
| 1c2d1b38-6126-4ddc-a889-cb07e6cbc237 | Address Redacted | | | | First Class Mail |
| 1c2dd695-ee94-455e-a93d-e70bb2a2e8a7 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 1c3543d2-f3e9-4d70-aebc-bc0a60d32270 | Address Redacted | | | | First Class Mail |
| 1c3725c1-2964-4f03-9c45-93bbe303f131 | Address Redacted | | | | First Class Mail |
| 1c37de4c-5828-45ab-aca9-f5abb0326142 | Address Redacted | | | | First Class Mail |
| 1c37fc11-ad1b-4042-8b9b-be0c10fbd2bc | Address Redacted | | | | First Class Mail |
| 1c38af60-1d25-4f3a-8d76-f391d4d8ece0 | Address Redacted | | | | First Class Mail |
| 1c3978ee-d4b5-4896-9304-1f20074bbd9f | Address Redacted | | | | First Class Mail |
| 1c39d5f-8004-407c-8010-7b4687ce7150 | Address Redacted | | | | First Class Mail |
| 1c3a98bf-8654-439c-b555-3f641155ff393 | Address Redacted | | | | First Class Mail |
| 1c3af537-9be3-46ad-956f-d9d6ca705f1a | Address Redacted | | | | First Class Mail |
| 1c39f370-baf1-42dd-a48f-797c43226b98 | Address Redacted | | | | First Class Mail |
| 1c403cd1-0171-4da9-9cf9-138eacc700fa | Address Redacted | | | | First Class Mail |
| 1c41bd6f-33bb-4c0b-b66d-bca45fbd0313 | Address Redacted | | | | First Class Mail |
| 1c41fd01-e426-408a-8d24-705510006502 | Address Redacted | | | | First Class Mail |
| 1c4224c2-4774-4b53-965e-776dc81051ec | Address Redacted | | | | First Class Mail |
| 1c441b67-2000-4652-9e8d-6eca7839e1e5 | Address Redacted | | | | First Class Mail |
| 1c454a10-0cc8-4cf6-bcd4-186d6dea817f | Address Redacted | | | | First Class Mail |
| 1c465465-8f91-45d5-8411-87a0f4156f5b | Address Redacted | | | | First Class Mail |
| 1c46d060-bf3d-4750-974f-ff0c3bcc2447 | Address Redacted | | | | First Class Mail |
| 1c48a200-db65-45f2-a390-c081565f357a | Address Redacted | | | | First Class Mail |
| 1c4d0f29-0a3f-4304-90a0-6b41f4721165 | Address Redacted | | | | First Class Mail |
| 1c4b9166-b95c-4004-90a3-69ef4eb796e1e | Address Redacted | | | | First Class Mail |
| 1c4e4749-c8f1-47e7-9f4f-e8e9bd373d16 | Address Redacted | | | | First Class Mail |
| 1c4fdcee-eb61-41d4-9015-958fb6bb871 | Address Redacted | | | | First Class Mail |
| 1c5115c3-00d2-41b4-b790-5450d188d532 | Address Redacted | | | | First Class Mail |
| 1c5177f6-4d3f-4936-8b5a-8391762da09 | Address Redacted | | | | First Class Mail |
| 1c533feb-e151-47fb-a9dc-765619491456 | Address Redacted | | | | First Class Mail |
| 1c539242-d58e-495b-a0bf-0d1e1cccc9fc | Address Redacted | | | | First Class Mail |
| 1c551da3-39d1-4318-846d-1032e670d426 | Address Redacted | | | | First Class Mail |
| 1c5968f7-5112-4ea8-93b5-9af606496baf | Address Redacted | | | | First Class Mail |
| 1c59b341-a203-46b6-be73-5435a9100969 | Address Redacted | | | | First Class Mail |
| 1c59aaeb-700a-4ae6-8a17-ac2bf204ea5b | Address Redacted | | | | First Class Mail |
| 1c59c439-b03f-4216-ae00-bbfcf2a83e800 | Address Redacted | | | | First Class Mail |
| 1c59fcee-f572-4d2d-812d-8a17dbf33dff0 | Address Redacted | | | | First Class Mail |
| 1c5b563d-8378-45a1-8c39-3e4bb5566d84 | Address Redacted | | | | First Class Mail |
| 1c5d2c01-fbd0-4c13-81b2-d6f01e67b6c3 | Address Redacted | | | | First Class Mail |
| 1c5e2b86-52a8-4433-bcd0-61b45ab2f9d1e | Address Redacted | | | | First Class Mail |
| 1c5fa6f49-63c2-4750-8a7e-7d4c74189bf1 | Address Redacted | | | | First Class Mail |
| 1c63d048-9b8b-4eb4-8426-729c8a32267c | Address Redacted | | | | First Class Mail |
| 1c63bf4-4ae4-44b2-9af8-3f724772eff72 | Address Redacted | | | | First Class Mail |
| 1c63e41e-231b-474f-a082-bb01e61d2100 | Address Redacted | | | | First Class Mail |
| 1c6124f5-27f2-4f04-beab-f925d22b8953 | Address Redacted | | | | First Class Mail |
| 1c676b9b-9e9b-4e3c-83ac-6c5e3441b41d | Address Redacted | | | | First Class Mail |
| 1c67afce-c362-4b0c-b4bb-9cd726a000be | Address Redacted | | | | First Class Mail |
| 1c6bc4ab-294b-409b-97c4-963b6aef9fe1 | Address Redacted | | | | First Class Mail |
| 1c6c0fd8-77dd-4a0c-9c51-e268b2d6e5e | Address Redacted | | | | First Class Mail |
| 1c6c660f-e7d1-437b-8ec4-dc65c5c7ef71 | Address Redacted | | | | First Class Mail |
| 1c6d340d-5bf2-46ee-b4b2-f1d5466f5ef4 | Address Redacted | | | | First Class Mail |
| 1c6d807c-d56a-45c5-8c86-638d7c5a0eb3 | Address Redacted | | | | First Class Mail |
| 1c6e11ce-185e-4ee1-9584-9473834e5502 | Address Redacted | | | | First Class Mail |
| 1c6e6dbc-e8b9-48f5-b236-6bba0895bf4c | Address Redacted | | | | First Class Mail |
| 1c6eff73-19e1-4f10-eab7-fffd789f216f5 | Address Redacted | | | | First Class Mail |
| 1c6f3fc7-f471-4b30-8a17-95b88e056a62 | Address Redacted | | | | First Class Mail |
| 1c71ac92-8a2c-48ff-9463-afea74905c12d | Address Redacted | | | | First Class Mail |
| 1c737786-dd4a-45a0-9393-ed71df057a7a | Address Redacted | | | | First Class Mail |
| 1c77e6c8-b6e3-431c-b772-a4b158eaa009 | Address Redacted | | | | First Class Mail |
| 1c781d6c-b074-4f1f-aefb-a978a44ee5c5 | Address Redacted | | | | First Class Mail |
| 1c7ca29d-b047-499f-a4ac-13e06246141d2 | Address Redacted | | | | First Class Mail |
| 1c80af99-1e2f-488b-a17e-b7c31cc9779e | Address Redacted | | | | First Class Mail |
| 1c80ee7b-7262-4dc7-bd8e-0e941727ef84 | Address Redacted | | | | First Class Mail |
| 1c82f653-25cf-44d7-a4f1-fab672c252e0 | Address Redacted | | | | First Class Mail |
| 1c8519be-e6d6-4180-965f-d06ea8cc3d4b | Address Redacted | | | | First Class Mail |
| 1c85cd69-addf-42e4-a676-5b72b06849fa | Address Redacted | | | | First Class Mail |
| 1c86bcb9-73ab-4841-bef7-49b95b0020d | Address Redacted | | | | First Class Mail |
| 1c88c8e2-eeaf-4fb4-869e-61a6544be8e | Address Redacted | | | | First Class Mail |
| 1c8a470f-ce21-416e-b7ad-cb2cb9b4 2ef5 | Address Redacted | | | | First Class Mail |
| 1c8aaa43-4ce7-41aa-815c-d3e6ee5cf492 | Address Redacted | | | | First Class Mail |
| 1c8a9148-a65a-47fc-b4b9-c0854b29d48 | Address Redacted | | | | First Class Mail |
| 1c8aae45-bfb7-4a99-94ee-01b3d7d67b6a | Address Redacted | | | | First Class Mail |
| 1c8b6382-f03e-486e-a92c-4b75b3aa3518 | Address Redacted | | | | First Class Mail |
| 1c8bfd13-4370-4d17-9559-774c8b355fd7 | Address Redacted | | | | First Class Mail |
| 1c8ca7ab-512c-4d72-8153-6237bacd0195 | Address Redacted | | | | First Class Mail |
| 1c8e0312-f0ea-4dbd-865e-6b70d5320507 | Address Redacted | | | | First Class Mail |
| 1c8e912b-8d34-474c-a106-0900c06b5501 | Address Redacted | | | | First Class Mail |
| 1c8e9b33-05bf-427e-a253-acdf6ac64ac6 | Address Redacted | | | | First Class Mail |
| 1c8fe58d-c94c-4a3d-b521-5004610b6a85 | Address Redacted | | | | First Class Mail |
| 1c92c5c1-6810-4af2-b5d0-dd7771b3e52 | Address Redacted | | | | First Class Mail |
| 1c9351bb-02b9-4ebc-9650-d73ae8d69db6 | Address Redacted | | | | First Class Mail |
| 1c940ee3-30be-4315-8709-bd31fb9b3207 | Address Redacted | | | | First Class Mail |
| 1c9425de-9c1e-4be8-8253-c761f29f4276 | Address Redacted | | | | First Class Mail |
| 1c95cdb7-2e49-4896-98e0-4be4aca54e5d | Address Redacted | | | | First Class Mail |
| 1c999fa2-0dc3-442f-bf71-f9ee9b3e41b8 | Address Redacted | | | | First Class Mail |
| 1c9ab08d-4ad4-4ffa-a072-d342b1535a3b | Address Redacted | | | | First Class Mail |
| 1c9ab17a-777a-42c2-97dc-56146af1d73c | Address Redacted | | | | First Class Mail |
| 1c9b660f-8f95-4926-bbea-06bfcfcabbaf | Address Redacted | | | | First Class Mail |
| 1c9cb148-f942-4a8d-9b77-366d5daa1dc5 | Address Redacted | | | | First Class Mail |
| 1c99f0c1-0b1f-46dc-9108-13e391cee605 | Address Redacted | | | | First Class Mail |
| 1ca0c75e-65b0-42f9-ad2e-6eb43b1dda79 | Address Redacted | | | | First Class Mail |
| 1ca12d92-f0bb-4ad9-9993-f1535a6e10e3 | Address Redacted | | | | First Class Mail |
| 1ca2735f-f83c-444e-ba17-f2c5dd135c3d | Address Redacted | | | | First Class Mail |
| 1ca32602-7122-4b22-9275-e2c8d9e61e01 | Address Redacted | | | | First Class Mail |
| 1ca464d2-ad9f-45b1-b3b6-b8e5d238f9f4 | Address Redacted | | | | First Class Mail |
| 1ca4c8d4-384f-44e9-8e6e-a44ef70303e2 | Address Redacted | | | | First Class Mail |
| 1ca5e039-9404-4b3a-816a-70550a29be154 | Address Redacted | | | | First Class Mail |
| 1ca6153-be04-4c48-b470-8c17d83266cf | Address Redacted | | | | First Class Mail |
| 1ca7729c-2f6a-40cb-91a9-0c47eef4633d | Address Redacted | | | | First Class Mail |
| 1ca87e0-9f23-4cb9-bc81-1ab95ebaf0d2 | Address Redacted | | | | First Class Mail |
| 1ca8dd68-215f-4eb4-a385-deec66f353e2 | Address Redacted | | | | First Class Mail |
| 1ca909b0-c17b-4f2b-9d28-e0245e3971e6 | Address Redacted | | | | First Class Mail |
| 1caafcb0-1bcb-48ed-b31e-316f15d68479 | Address Redacted | | | | First Class Mail |
| 1cabf965-5214-43b5-8ccf-43b5e8d9d72c | Address Redacted | | | | First Class Mail |
| 1cad137c-5f5e-46aa-a4d6-0a244f743dcb | Address Redacted | | | | First Class Mail |
| 1cad67ff-5e6c-49d1-81f0-0ac65fa18be4 | Address Redacted | | | | First Class Mail |
| 1cadd62b-b688-4222-adf9-ece477edc34a | Address Redacted | | | | First Class Mail |
| 1cade4e9-00f3-4e12-bcda-fe7f30f80b2 | Address Redacted | | | | First Class Mail |
| 1cae28c-1c16-45e2-8b9c-eb84e16de29f | Address Redacted | | | | First Class Mail |
| 1caeb911-9f9c-4c2c-89a0-a05e862c7a0d | Address Redacted | | | | First Class Mail |
| 1caf59e2-71a8-4caf-bce4-fe17c515c36ad | Address Redacted | | | | First Class Mail |
| 1cb1219b-4e11-4ee9-89c8-3eeef2c7c0e0 | Address Redacted | | | | First Class Mail |
| 1cb15525-9921-4314-b132-5ed3b627d8d4 | Address Redacted | | | | First Class Mail |
| 1cb10b87-1998-45c6-8a0e-6d3a5c6abcf | Address Redacted | | | | First Class Mail |
| 1cb366dd-ee7d-4b1-892c-8e1e19b29574 | Address Redacted | | | | First Class Mail |
| 1cb42513-80e9-4b3a-8c41-74a77855b618 | Address Redacted | | | | First Class Mail |
| 1cb60b99-ed94-4e73-a4ae-2455b2df3910 | Address Redacted | | | | First Class Mail |
| 1cb722f1-6185-4946-b0df-6b3cbf5c5811a | Address Redacted | | | | First Class Mail |
| 1cb728a0-5e4d-4905-9e6d-9c7a4b31c5f3 | Address Redacted | | | | First Class Mail |
| 1cbce651-5c1e-417b-84a3-b24b71eaee1 | Address Redacted | | | | First Class Mail |
| 1cbd45a-756b-4677-b7b3-216c4a03ab9d8 | Address Redacted | | | | First Class Mail |
| 1cbb4e6b-d989-42bb-acf8-cbb0f49903c3 | Address Redacted | | | | First Class Mail |
| 1cbdefa2-c5c3-43f9-9abf-c7e4387f4f | Address Redacted | | | | First Class Mail |
| 1cc051a7-0780-490f-824c-d6b35ea66246 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1cc1eb50-6162-4094-b669-61ddc80d885a | Address Redacted | | | | | | First Class Mail |
| 1cc2611f-8b36-4ee0-b542-4e082275ecac | Address Redacted | | | | | | First Class Mail |
| 1cc29fe2-2cee-408f-bda2-709c5cebb0be | Address Redacted | | | | | | First Class Mail |
| 1cc35a08-4226-4435-8804-b3aee6bf6542 | Address Redacted | | | | | | First Class Mail |
| 1cc3fd8b-0fb1-408f-ac36-12736c0906b9 | Address Redacted | | | | | | First Class Mail |
| 1cc433a7-be2a-4bff-baa6-4c5d6558ce09 | Address Redacted | | | | | | First Class Mail |
| 1cca496a-3878-453d-b9c2-645535a25660 | Address Redacted | | | | | | First Class Mail |
| 1ccb8f01-cfed-41c8-a606-4407846519f6 | Address Redacted | | | | | | First Class Mail |
| 1ccbb190-3455-48ee-9506-8206d1f0eee0 | Address Redacted | | | | | | First Class Mail |
| 1cccc3b0-5327-4073-961a-5cc580cd37cc | Address Redacted | | | | | | First Class Mail |
| 1ccce480-652a-4b9a-9179-ad07c54bd754 | Address Redacted | | | | | | First Class Mail |
| 1ccce4ac-c850-45f3-acd6-d1ecec7d5440 | Address Redacted | | | | | | First Class Mail |
| 1ccfbe0d-6bbc-4935-a3bc-ec6503b7ac61 | Address Redacted | | | | | | First Class Mail |
| 1cd0e1b7-4b2f-4da1-afc6-5f2acc7a72bc | Address Redacted | | | | | | First Class Mail |
| 1cd0f363-5a7d-49f9-a71b-9e0e0f952fcb | Address Redacted | | | | | | First Class Mail |
| 1cd1d0ba-3cf1-494b-8315-1654b5bfbf3c | Address Redacted | | | | | | First Class Mail |
| 1cd20ce5-4c10-4862-819a-87568a3d2e6d | Address Redacted | | | | | | First Class Mail |
| 1cd2d5e7-8e18-410a-b9ca-2801d8598a46 | Address Redacted | | | | | | First Class Mail |
| 1cd3287a-708f-42de-b479-e7baf7e77198 | Address Redacted | | | | | | First Class Mail |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address Redacted | | | | | | First Class Mail |
| 1cda6f26-698a-4b42-b4c5-6470086ab55b | Address Redacted | | | | | | First Class Mail |
| 1cde5266-c0d7-42af-baf6-ea043c98e6ab | Address Redacted | | | | | | First Class Mail |
| 1ce13099-a565-43e0-adcc-03e72233d179 | Address Redacted | | | | | | First Class Mail |
| 1ce136f6-6bef-4a24-858b-103d7379829b | Address Redacted | | | | | | First Class Mail |
| 1ce19975-8c3f-44b7-a046-a626c254b0ed | Address Redacted | | | | | | First Class Mail |
| 1ce2658b-ba34-4fe4-8135-3a7c85544bc0 | Address Redacted | | | | | | First Class Mail |
| 1ce3dbee-ea2f-4d40-999d-5842c2f69894 | Address Redacted | | | | | | First Class Mail |
| 1ce4ffc3-dc6e-4dd8-8933-d8cb621460f4 | Address Redacted | | | | | | First Class Mail |
| 1ce5b1b4-5b34-4745-a29d-c760b7f86a39 | Address Redacted | | | | | | First Class Mail |
| 1ce63797-589a-4bd5-b615-d61c778b3267 | Address Redacted | | | | | | First Class Mail |
| 1ce7a0fb-af88-4ec5-8e1d-e90aeffbe68a | Address Redacted | | | | | | First Class Mail |
| 1ce80bae-34c6-48a0-8318-d49a606d3c80 | Address Redacted | | | | | | First Class Mail |
| 1ce8a6e6-f1bc-4c62-a20d-32977f1cead2 | Address Redacted | | | | | | First Class Mail |
| 1ceb3f4d-6312-4a1f-a328-231d63a50a11 | Address Redacted | | | | | | First Class Mail |
| 1cee9b80-1330-42ec-bd83-882176b25020 | Address Redacted | | | | | | First Class Mail |
| 1ceeb5bf-b663-431e-a27f-8bfc5e2d4289 | Address Redacted | | | | | | First Class Mail |
| 1cefa7dd-a2dd-40a5-b477-2e3217130dab | Address Redacted | | | | | | First Class Mail |
| 1cf47f84-6771-4165-903d-3ab8464b22ee | Address Redacted | | | | | | First Class Mail |
| 1cf5eb2f-3588-44d9-8dcf-4e20404b11fc | Address Redacted | | | | | | First Class Mail |
| 1cf80907-62ab-4e67-a878-a2492305f208 | Address Redacted | | | | | | First Class Mail |
| 1cfa6d3b-4972-46c6-b67b-7fd9ebfc27a4 | Address Redacted | | | | | | First Class Mail |
| 1cfe8531-f1de-4cbe-bde1-6b3d83b8b1a4 | Address Redacted | | | | | | First Class Mail |
| 1cff3697-87cd-47f6-b836-9051fc47b213 | Address Redacted | | | | | | First Class Mail |
| 1cffd9ed-72be-4ed8-a906-e40960f37f04 | Address Redacted | | | | | | First Class Mail |
| 1d00316a-9e88-4b92-86bc-ca663b544c6f | Address Redacted | | | | | | First Class Mail |
| 1d010702-5750-4d2c-94c7-c44d0e5d36fc | Address Redacted | | | | | | First Class Mail |
| 1d02521d-f4b8-4811-9639-9ae321a3c539 | Address Redacted | | | | | | First Class Mail |
| 1d03130a-62d9-4164-baed-9f4883e00203 | Address Redacted | | | | | | First Class Mail |
| 1d03361e-34ae-4117-a237-453db371ce7e | Address Redacted | | | | | | First Class Mail |
| 1d064719-0235-4248-9ee2-edea7b697d09 | Address Redacted | | | | | | First Class Mail |
| 1d084607-fd12-40a3-bd88-d5b95f01d6fd | Address Redacted | | | | | | First Class Mail |
| 1d08c6b4-4f23-4332-b29e-dd7d7fd9efeb | Address Redacted | | | | | | First Class Mail |
| 1d0984c9-3b5f-405f-9ab2-416bc421a273 | Address Redacted | | | | | | First Class Mail |
| 1d09d3fe-b774-404e-895e-ec56be5f6ca4 | Address Redacted | | | | | | First Class Mail |
| 1d09eef7-bb7a-4653-a753-93d812148e4c | Address Redacted | | | | | | First Class Mail |
| 1d0cd5f8-11ad-4d97-a301-7b9cae63da3b | Address Redacted | | | | | | First Class Mail |
| 1d0d1911-5d39-474c-b8a8-147790845e49 | Address Redacted | | | | | | First Class Mail |
| 1d0dd3cb-4e28-43d9-abb1-c483c7caadd8 | Address Redacted | | | | | | First Class Mail |
| 1d10215b-9cf6-4a65-804c-bd08bbb46c9d | Address Redacted | | | | | | First Class Mail |
| 1d10a89a-064d-4c09-8db3-234437717b3c | Address Redacted | | | | | | First Class Mail |
| 1d131c6f-129b-45c9-b0ce-ef16becc254c | Address Redacted | | | | | | First Class Mail |
| 1d160ba2-0803-419c-ade5-55fad08fb627 | Address Redacted | | | | | | First Class Mail |
| 1d179ddc-2069-4795-b4cd-d9e97e3fd9a8 | Address Redacted | | | | | | First Class Mail |
| 1d184670-7be6-456f-91b2-abb624783451 | Address Redacted | | | | | | First Class Mail |
| 1d1b088f-9b52-4913-9915-6516299b6a37 | Address Redacted | | | | | | First Class Mail |
| 1d1b66de-f1bb-4664-bffe-b163a993ae51 | Address Redacted | | | | | | First Class Mail |
| 1d1baf4f-5e5e-4cf0-801e-3c24a61fb6e8 | Address Redacted | | | | | | First Class Mail |
| 1d1d7541-30bc-4abb-93e9-9b535c5cc460 | Address Redacted | | | | | | First Class Mail |
| 1d1d9b32-f7e7-4a80-b896-b437de5ed724 | Address Redacted | | | | | | First Class Mail |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address Redacted | | | | | | First Class Mail |
| 1d2062a5-fb54-4a49-bd51-01bb39d27768 | Address Redacted | | | | | | First Class Mail |
| 1d206606-0181-41dd-acb1-750ee556a18e | Address Redacted | | | | | | First Class Mail |
| 1d2387cc-f304-464c-b866-4b3523c866a8 | Address Redacted | | | | | | First Class Mail |
| 1d23ba05-6e29-40f0-aef9-47f3d893f0cf | Address Redacted | | | | | | First Class Mail |
| 1d240503-12eb-4d1f-9088-febc748ff00b | Address Redacted | | | | | | First Class Mail |
| 1d27b624-02f1-4dd3-b59b-f17ac34c8a67 | Address Redacted | | | | | | First Class Mail |
| 1d27ffdd-584d-4399-9122-223c963f46c7 | Address Redacted | | | | | | First Class Mail |
| 1d288d53-a2d4-419b-9356-8c478959be6f | Address Redacted | | | | | | First Class Mail |
| 1d2a679e-9cc5-4d84-891f-d2f7856938c3 | Address Redacted | | | | | | First Class Mail |
| 1d2a919e-a4fb-4cb6-840d-4a126a6ae36a | Address Redacted | | | | | | First Class Mail |
| 1d2a9264-3cd5-4f84-802c-3da9e70ebbcd | Address Redacted | | | | | | First Class Mail |
| 1d2aabe6-aa92-4451-90ed-8bd57e2e16bd | Address Redacted | | | | | | First Class Mail |
| 1d2c2a2a-b626-4646-957d-3f109b9b5a40 | Address Redacted | | | | | | First Class Mail |
| 1d2d6d8d-514a-4e82-a509-8a5e030b6980 | Address Redacted | | | | | | First Class Mail |
| 1d2f79b7-09d0-4cb4-b772-c3dbc8a7e29e | Address Redacted | | | | | | First Class Mail |
| 1d2fef21-84e3-47bc-ac4b-0a4514a30304 | Address Redacted | | | | | | First Class Mail |
| 1d3050b1-cbad-458b-92e6-b56ccc89cc1c | Address Redacted | | | | | | First Class Mail |
| 1d3246e7-7b0c-410f-bcf3-234bbd4ac3e3 | Address Redacted | | | | | | First Class Mail |
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address Redacted | | | | | | First Class Mail |
| 1d3cde07-683c-494f-ab69-e203849ebe7d | Address Redacted | | | | | | First Class Mail |
| 1d3dcb21-6c02-403c-9bb0-06bd00eeeeb9 | Address Redacted | | | | | | First Class Mail |
| 1d3e6e73-d147-4de1-8973-51f61a5f4338 | Address Redacted | | | | | | First Class Mail |
| 1d3ebcb4-54d3-4484-9eb6-ef5f1d88a9d5 | Address Redacted | | | | | | First Class Mail |
| 1d4014c7-4730-440e-975d-f9195c5d21f0 | Address Redacted | | | | | | First Class Mail |
| 1d41ddc9-9ead-4bb1-96fa-5ed8e0d3a7d9 | Address Redacted | | | | | | First Class Mail |
| 1d448e70-9ddf-421c-b87a-817f61a9b7a1 | Address Redacted | | | | | | First Class Mail |
| 1d4761dc-247f-418d-8322-1093ab154303 | Address Redacted | | | | | | First Class Mail |
| 1d47664b-9404-4614-abbc-e19bf19147b0 | Address Redacted | | | | | | First Class Mail |
| 1d49b3cd-2ada-46b8-a742-82c7b854485b | Address Redacted | | | | | | First Class Mail |
| 1d4c9fe7-182e-42a4-b3b3-c9d703d5aa24 | Address Redacted | | | | | | First Class Mail |
| 1d4d5118-b5f5-414d-bb34-c23f24bf9f70 | Address Redacted | | | | | | First Class Mail |
| 1d4f109c-afe6-44f8-a3eb-cbcab13d1f59 | Address Redacted | | | | | | First Class Mail |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address Redacted | | | | | | First Class Mail |
| 1d52045f-48fa-4273-9b5c-2f726f78bd2d | Address Redacted | | | | | | First Class Mail |
| 1d540f74-23c2-451d-b1dd-2487ce93b54c | Address Redacted | | | | | | First Class Mail |
| 1d5594cd-0ad8-4e2a-a36c-45f9d64788b1 | Address Redacted | | | | | | First Class Mail |
| 1d55d85d-282b-4131-be13-1ab1a37911db | Address Redacted | | | | | | First Class Mail |
| 1d565017-66aa-445c-9ee0-d37e582f2038 | Address Redacted | | | | | | First Class Mail |
| 1d56f659-8713-4bee-a376-8f53c2d78eac | Address Redacted | | | | | | First Class Mail |
| 1d58357e-a2b0-422b-a370-a88637b8e4ca | Address Redacted | | | | | | First Class Mail |
| 1d596f41-d7c9-484d-b60b-cebb2c541645 | Address Redacted | | | | | | First Class Mail |
| 1d5a8b93-1df2-4f85-a163-200e624debcf | Address Redacted | | | | | | First Class Mail |
| 1d5acee5-461d-46ae-a8f8-758bcadd424d | Address Redacted | | | | | | First Class Mail |
| 1d5b04ce-f0fc-4c1a-beb9-0437b6e54459 | Address Redacted | | | | | | First Class Mail |
| 1d5b61a9-e8c7-4d7a-a87f-a7814c5975b4 | Address Redacted | | | | | | First Class Mail |
| 1d5ceb40-2197-4ec0-a761-1ec45203b8e0 | Address Redacted | | | | | | First Class Mail |
| 1d5edc7c-78a6-4df4-a4e8-51441ee4fd0d | Address Redacted | | | | | | First Class Mail |
| 1d5f733d-e26d-41f2-bbc1-420a84d444c5 | Address Redacted | | | | | | First Class Mail |
| 1d604fcf-f7bb-456e-b8e1-14e38de3bd8e | Address Redacted | | | | | | First Class Mail |
| 1d60afd2-e593-48d2-84c9-89d5fac86870 | Address Redacted | | | | | | First Class Mail |
| 1d60c6a3-9cbd-4031-9f92-cda27c1db2b4 | Address Redacted | | | | | | First Class Mail |
| 1d610bd2-7a1f-43a3-953a-e41169564053 | Address Redacted | | | | | | First Class Mail |
| 1d61b01b-4c38-4f2b-92e1-84dde180a27a | Address Redacted | | | | | | First Class Mail |
| 1d62a052-4db6-4b03-b236-d734b4b0e38f | Address Redacted | | | | | | First Class Mail |
| 1d62c277-b094-4218-ace2-0d82333b864e | Address Redacted | | | | | | First Class Mail |
| 1d6463d0-f52f-46a8-a8ea-cd34868abf4a | Address Redacted | | | | | | First Class Mail |
| 1d655d94-aea6-4bba-80b5-70c8201145ed | Address Redacted | | | | | | First Class Mail |
| 1d65ad0f-2058-4e6a-9d75-25547a87af0b | Address Redacted | | | | | | First Class Mail |
| 1d66de2e-631a-4563-9cbc-9429968bb63f | Address Redacted | | | | | | First Class Mail |
| 1d6a72e2-e15c-4300-9822-98ceb38de90e | Address Redacted | | | | | | First Class Mail |
| 1d6ad0a3-420a-4198-90fd-93f467015d50 | Address Redacted | | | | | | First Class Mail |
| 1d6b6fc7-a699-4c56-96ab-cac47145ee98 | Address Redacted | | | | | | First Class Mail |
| 1d6c1fd7-add4-404d-8ce3-b8009557ce2a | Address Redacted | | | | | | First Class Mail |
| 1d701891-36df-487d-83d8-1b5f30c130e2 | Address Redacted | | | | | | First Class Mail |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address Redacted | | | | | | First Class Mail |
| 1d7151bb-a0a5-4ada-8d09-615cd7ac7a64 | Address Redacted | | | | | | First Class Mail |
| 1d7160c5-1375-4605-aaa6-02452dd1c9c8 | Address Redacted | | | | | | First Class Mail |
| 1d727022-59a1-428f-a2bc-abbd1412a1e5 | Address Redacted | | | | | | First Class Mail |
| 1d7310f6-4c17-4147-94bb-204c1de0cea3 | Address Redacted | | | | | | First Class Mail |
| 1d7602d9-2493-48a6-b8ab-3d05a8f1f9d6 | Address Redacted | | | | | | First Class Mail |
| 1d7920b1-8355-4317-bb91-d321ec73aa66 | Address Redacted | | | | | | First Class Mail |
| 1d7a46de-80e4-47be-9b59-64a20a415c18 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 1d7aa50e-7bf9-4f45-838d-e6fad36b4803 | Address Redacted | | First Class Mail |
| 1d7b8d9c-42a1-4fd7-8094-dd6dc3eadee9 | Address Redacted | | First Class Mail |
| 1d7be4cd-fe66-4e44-9198-c07f51dc2709 | Address Redacted | | First Class Mail |
| 1d7c7eb3-3cb4-478e-b531-f6c2a845aac7 | Address Redacted | | First Class Mail |
| 1d7d69fc-8575-4771-bf77-3a61d145d965 | Address Redacted | | First Class Mail |
| 1d7fa44d-64e3-4b38-80e5-d8d148f39806 | Address Redacted | | First Class Mail |
| 1d84f4f4b-05dd-4117-95b0-b8a002a0d4b1 | Address Redacted | | First Class Mail |
| 1d85156f-9b10-4438-8a78-dac33e75a60a | Address Redacted | | First Class Mail |
| 1d854341-662c-43e9-b7db-7598865ef7e7 | Address Redacted | | First Class Mail |
| 1d875245-2db0-4d7e-a5c3-b7290c30893e | Address Redacted | | First Class Mail |
| 1d884153-4468-464c-b474-72378b031663 | Address Redacted | | First Class Mail |
| 1d8ac42b-6559-4839-b2ad-be190d331fe6 | Address Redacted | | First Class Mail |
| 1d8d6f47-81a2-4bc4-ae6a-8210d5a350995 | Address Redacted | | First Class Mail |
| 1d8db64e-c965-4973-b762-c6a24bc5acc5 | Address Redacted | | First Class Mail |
| 1d8ecc0a-965d-43d4-9a63-5148a8eed5fe | Address Redacted | | First Class Mail |
| 1d8f3e6f-650f-4968-846d-75f7fb6cb687 | Address Redacted | | First Class Mail |
| 1d8f8c75-913b-4bc4-93a0-51a4ba110b51 | Address Redacted | | First Class Mail |
| 1d927416-051c-44b8-98d9-6a3de055bbd2 | Address Redacted | | First Class Mail |
| 1d97b6ff-a8fc-4370-899e-cba72bb0d537 | Address Redacted | | First Class Mail |
| 1d98b717-88f0-4f91-836c-7ac5edc20fa0 | Address Redacted | | First Class Mail |
| 1d98b090-37e8-469e-9f0c-20311f9786a9 | Address Redacted | | First Class Mail |
| 1d9a21c1-2e27-4b44-ba60-9abb9659fb94 | Address Redacted | | First Class Mail |
| 1d9e79ec-3d40-4c7b-b825-65c9d859aa7 | Address Redacted | | First Class Mail |
| 1da2770b-7d1d-4878-b19e-a938db43b7b6 | Address Redacted | | First Class Mail |
| 1da3a742-d590-4cce-bb68-907d4b08a76a | Address Redacted | | First Class Mail |
| 1da5b3ed-203d-4237-8c43-ab3b3a517ecb | Address Redacted | | First Class Mail |
| 1da8826-e965-463e-837f-0418ce1eb8b7 | Address Redacted | | First Class Mail |
| 1da8a13d-a2f4-4021-94fc-01e3b47d6754 | Address Redacted | | First Class Mail |
| 1da93423-2584-45ac-960e-881f4a12cb8b | Address Redacted | | First Class Mail |
| 1da98c8c-8d27-4d60-96b7-b4687c36137b | Address Redacted | | First Class Mail |
| 1da9d193-277f-4901-82a4-bb76fa0894fd | Address Redacted | | First Class Mail |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | | First Class Mail |
| 1dabbe01-7c34-4972-a8c2-b8f75aee4683 | Address Redacted | | First Class Mail |
| 1dabcb33-e2fc-4562-b14a-94c747cbb21d | Address Redacted | | First Class Mail |
| 1dabfcd4-225e-4dbe-8ff5-2bec5fd78227 | Address Redacted | | First Class Mail |
| 1daee67c-a57b-4cef-a8fc-f582cb960f98 | Address Redacted | | First Class Mail |
| 1daf17a2-3561-45c2-bd76-812e89b45c52 | Address Redacted | | First Class Mail |
| 1db0a489-cbb9-45ec-8d28-2358440bde68 | Address Redacted | | First Class Mail |
| 1db1082b-d59f-483f-8b8d-c6dca6c9f101 | Address Redacted | | First Class Mail |
| 1db3bd95-6381-49a3-835a-8b3e2193dcdd | Address Redacted | | First Class Mail |
| 1db531c6-042e-4613-86ce-31c6a6f2ba38 | Address Redacted | | First Class Mail |
| 1db962f2-73b6-4f50-847d-1bdec040c90a | Address Redacted | | First Class Mail |
| 1db9e423-9097-41c9-9bf46-4146efe850a6 | Address Redacted | | First Class Mail |
| 1dba00b6-8a70-43e4-a62c-c3043f22f907 | Address Redacted | | First Class Mail |
| 1dbbe864-cdde-4bca-9531-e5d3440489e4 | Address Redacted | | First Class Mail |
| 1dbd7785-c4b6-46ed-934c-a08fb0c23ed6 | Address Redacted | | First Class Mail |
| 1dbdc7ff-65a9-406e-a19e-5236b8d00ca8 | Address Redacted | | First Class Mail |
| 1dc12b6f-e686-4f5a-b1d0-0a6cd09bbddf | Address Redacted | | First Class Mail |
| 1dc2acdf-e84f-45fa-bb8d-fb357852da65 | Address Redacted | | First Class Mail |
| 1dc327a4-6a47-4983-8734-f4c5b85284fd | Address Redacted | | First Class Mail |
| 1dc7191e-2eee-4b34-99c9-f52d19356da | Address Redacted | | First Class Mail |
| 1dcc7e53-210d-47e0-9f6b-2cb04024d0fb | Address Redacted | | First Class Mail |
| 1dccec11-1b00-46e4-93e5-1b087946035c5 | Address Redacted | | First Class Mail |
| 1dce2798-b28d-405c-be88-cd00e346a5d | Address Redacted | | First Class Mail |
| 1dceba03-2d06-4352-a772-3fb04070468e | Address Redacted | | First Class Mail |
| 1dd5fabd-caf9-4cee-889b-3a71ae6a7fa2 | Address Redacted | | First Class Mail |
| 1dd8a1f4-0b99-4ed1-8a26-ccf201d6a612 | Address Redacted | | First Class Mail |
| 1ddbe0b7-5ec1-4d50-9470-f9f0eb49fe4e | Address Redacted | | First Class Mail |
| 1ddcbc16-8d1a-4d0a-a870-f41b860984c2 | Address Redacted | | First Class Mail |
| 1ddcc699-ffbb-41c9-941a-5361868d62fa9 | Address Redacted | | First Class Mail |
| 1ddd370e-cd36-4a2b-a599-6f9c99047718 | Address Redacted | | First Class Mail |
| 1ddfa7d4-96ce-4271-8d30-853878c7c3a0f | Address Redacted | | First Class Mail |
| 1de2772d-d0fb-4c88-9b42-19a5ca9c0a46 | Address Redacted | | First Class Mail |
| 1de28701-4d25-41d7-b0ce-7d30f8408386 | Address Redacted | | First Class Mail |
| 1de3a41d-c0a1-4a79-ba6a-dd5d3dee0226 | Address Redacted | | First Class Mail |
| 1de53d1e-84e5-4734-96ea-6da1e5cdcd39 | Address Redacted | | First Class Mail |
| 1de5bebe-2cbb-4835-b88b-cea9fe69f09d | Address Redacted | | First Class Mail |
| 1de67b35-5b63-4eb3-a599-7cd400b65e49 | Address Redacted | | First Class Mail |
| 1de740b8-cff9-4833-8fc7-c6dc64c93cc2 | Address Redacted | | First Class Mail |
| 1de98396-2880-4099-b4eb-80c8903668f3f | Address Redacted | | First Class Mail |
| 1de98739-42f0-4ef9-a477-3a62e8bb7a7f | Address Redacted | | First Class Mail |
| 1deaa4d3-2274-460e-889d-d3c8d839b67b | Address Redacted | | First Class Mail |
| 1dea7244-4b49-4b6d-9b78-3c646e0b3108 | Address Redacted | | First Class Mail |
| 1dec7ffe-d52b-43c9-836a-867b856b0287 | Address Redacted | | First Class Mail |
| 1dec9cc4-e67e-4a7c-a218-e12c8ad97c28 | Address Redacted | | First Class Mail |
| 1ded24ee-9e37-4d51-9a60-657320899fdd9 | Address Redacted | | First Class Mail |
| 1def6e1d-0198-44c5-ace1-2615e9fd1bcc | Address Redacted | | First Class Mail |
| 1def6f77-de11-4773-8fe2-276bf0514299 | Address Redacted | | First Class Mail |
| 1df2bf0b-81b0-43d8-822c-0ccd9e26982 | Address Redacted | | First Class Mail |
| 1df3f1c3-9634-4239-a479-1e04d28d3b71 | Address Redacted | | First Class Mail |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | | First Class Mail |
| 1df68233-87ee-466f-8f4d0-05a6c46d72ae | Address Redacted | | First Class Mail |
| 1df78868-96dd-45ae-baf0-f82604285f45f | Address Redacted | | First Class Mail |
| 1df9ab7-5084-44a5-a499-51bcae481f7f | Address Redacted | | First Class Mail |
| 1dfa67e2-829b-4f4f-9101-c6829133f1 | Address Redacted | | First Class Mail |
| 1dfbcba7-d604-4686-a88f-73ccec1727b | Address Redacted | | First Class Mail |
| 1dfbd1c7-7ee8-4117-6e62-7612293b36b | Address Redacted | | First Class Mail |
| 1dfc983-bf9c-408a-ba88-68f9e7b7341e | Address Redacted | | First Class Mail |
| 1dfe2874-b5d8-444c-9ae4-f9465312c4fc | Address Redacted | | First Class Mail |
| 1dff701c-e98c-46d9-bd7a-fa042b5fb075 | Address Redacted | | First Class Mail |
| 1dff76c8-5a34-4f2b-b90d-1492ed9e4989 | Address Redacted | | First Class Mail |
| 1dffed8-7e77-4200-8013-33e5dd0ebed8 | Address Redacted | | First Class Mail |
| 1dffe6a8-8b03-46a7-b129-7525b0aee17b | Address Redacted | | First Class Mail |
| 1e00122d-95ba-447c-af93-1c26bc6efb3f | Address Redacted | | First Class Mail |
| 1e03442d-718d-4411-83ac-bc460b52e592 | Address Redacted | | First Class Mail |
| 1e05177b-f3c1-419d-a99f-0a9055d4e091 | Address Redacted | | First Class Mail |
| 1e054bed-50b0-4455-af29-1cbd3e8bf523 | Address Redacted | | First Class Mail |
| 1e0574dd-0db8-41c4-ad3f-62e64e9e8225 | Address Redacted | | First Class Mail |
| 1e062e8d-26e0-4e9a-85e3-242e3f6ee557 | Address Redacted | | First Class Mail |
| 1e07851f-45ac-4518-8f9e-963e53ee2ae | Address Redacted | | First Class Mail |
| 1e0ac1c4-bc1d-4eb2-b8ae-9e6e68f7c17e | Address Redacted | | First Class Mail |
| 1e0ad327-fadd9-4135-b60c-7f22d45fc2d | Address Redacted | | First Class Mail |
| 1e0b8707-51c4-4cfe-9603-8bd9f3ff1852 | Address Redacted | | First Class Mail |
| 1e0ba11a-e943-4282-8d72-bf47f97579b8 | Address Redacted | | First Class Mail |
| 1e0c9c11-bf50-49eb-9e75-6d5be2754415 | Address Redacted | | First Class Mail |
| 1e0e648d-a4c3-455c-ae49-7b8621b6a608 | Address Redacted | | First Class Mail |
| 1e0e7703-7390-400e-9279-c2d4f0e47d16 | Address Redacted | | First Class Mail |
| 1e0f6dec-7a94-4aae-a6d0-00055af8be7 | Address Redacted | | First Class Mail |
| 1e0fbad5-cb6d-43b2-b68f-6efa8ba926c | Address Redacted | | First Class Mail |
| 1e0ffe6e-3ade-4488-a13d-c956f6a24cdd2 | Address Redacted | | First Class Mail |
| 1e11130e-59dc-41ce-87a3-aa6366118cd2 | Address Redacted | | First Class Mail |
| 1e155461-7b62-4141-aeb7-a084f68e2c19 | Address Redacted | | First Class Mail |
| 1e1363c4-0e17-46d2-a5bf-d895d58e8334 | Address Redacted | | First Class Mail |
| 1e13db2b-ba7f-41cb-b0f7-f3002814cde1 | Address Redacted | | First Class Mail |
| 1e15c53-0b8f-4746-88b1-cebd75eea1e5 | Address Redacted | | First Class Mail |
| 1e159d38-522c-49d7-9d86-532bd77b9d46 | Address Redacted | | First Class Mail |
| 1e16570e-309d-4f46-b440-d52eca15b47 | Address Redacted | | First Class Mail |
| 1e16a220-5596-4788-9aac-18e3bd1b1134 | Address Redacted | | First Class Mail |
| 1e1724e0-45d0-4f44-b5ae-9e7bf41d5ddc | Address Redacted | | First Class Mail |
| 1e17cee0-e68a-46b9-9cbf-e9e83979d427 | Address Redacted | | First Class Mail |
| 1e18b76f-ffd2-40a1-b044-19ecc97e5d33 | Address Redacted | | First Class Mail |
| 1e19533f-2a51-4341-8642-153df75fdf711 | Address Redacted | | First Class Mail |
| 1e2aebb1-1dc6-445e-9d6f-e56c983787be | Address Redacted | | First Class Mail |
| 1e26620c-c08b-4597-8769-78daa3d6d4ae | Address Redacted | | First Class Mail |
| 1e2e45c-508d9-4265-b427-9dfbf266a013b | Address Redacted | | First Class Mail |
| 1e343445-413d-40dd-9dd5-265e97f8354 | Address Redacted | | First Class Mail |
| 1e35f78b-5a9a-4214-a11e-e46a9b9fe46b | Address Redacted | | First Class Mail |
| 1e3619ff-eaba-4d95-b1dd-1e1e91f927ac | Address Redacted | | First Class Mail |
| 1e3659cb-34d1-4b72-9205-2f245b259039 | Address Redacted | | First Class Mail |
| 1e36b56e-948e-498d-b178-22aed1cf0bb8 | Address Redacted | | First Class Mail |
| 1e3a0d47-8bb-4310-a787-9d1a1f2f97ac | Address Redacted | | First Class Mail |
| 1e3af590-0294-4de1-b8fa-b1f67e1d98f2 | Address Redacted | | First Class Mail |
| 1e3bb617-2cd1-41d1-951e-0b16344e6d3a | Address Redacted | | First Class Mail |
| 1e3c1a3e-31d4-46c2-b6ed-8f58aece6595 | Address Redacted | | First Class Mail |
| 1e3d71f4-0bb0-42cc-a16f-0317ce046f55 | Address Redacted | | First Class Mail |
| 1e3f607c-5ef1-4dca-bc4e-827f9967a2e9 | Address Redacted | | First Class Mail |
| 1e3ff987-9587-4460-ae2f-33be5684e518 | Address Redacted | | First Class Mail |
| 1e411ba9-8dcb-49d1-827e-cbe95b94ff9 | Address Redacted | | First Class Mail |
| 1e4226f57-dfab-4cb1-91f5e-74640f8b1279 | Address Redacted | | First Class Mail |
| 1e426afd-50b5-42f1-a200-ca1335528491 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 1e42873d-c4ad-4ef4-b16d-23c91f526a09 | Address Redacted | | | | | First Class Mail |
| 1e4415f-4c76-4b4e-a183-63e700d5fb1a | Address Redacted | | | | | First Class Mail |
| 1e44f811-f5d1-43ed-af05-f63d54552b3f | Address Redacted | | | | | First Class Mail |
| 1e458992-3f56-480f-bd49-c0b2db15e353 | Address Redacted | | | | | First Class Mail |
| 1e45e27b-69f6-4b07-bdfc-d163f46ab66a | Address Redacted | | | | | First Class Mail |
| 1e46966d-00c2-4b4d-abeb-17312a3b2278 | Address Redacted | | | | | First Class Mail |
| 1e482811-6a7b-432b-8b6c-029516938be6 | Address Redacted | | | | | First Class Mail |
| 1e48ced-d6a9-4d4e-8265-7e96b0eb3f21 | Address Redacted | | | | | First Class Mail |
| 1e48d466-200c-4241-91da-a62cb630ec13 | Address Redacted | | | | | First Class Mail |
| 1e4a743d-2a69-41b6-958e-f1837e07c521 | Address Redacted | | | | | First Class Mail |
| 1e4b2d7b-b7f9-401d-85e0-49f9d701c7b8 | Address Redacted | | | | | First Class Mail |
| 1e4c645e-ac31-42da-ba42-c434ee90a168 | Address Redacted | | | | | First Class Mail |
| 1e4dbb54-7cb9-424b-803c-444d29f1b819 | Address Redacted | | | | | First Class Mail |
| 1e4deb59-e223-4247-897b-8a9cd34fe56 | Address Redacted | | | | | First Class Mail |
| 1e4fb349-1282-4628-a1d2-f6bf7feea0f3 | Address Redacted | | | | | First Class Mail |
| 1e505d03-68b7-4e86-8f80-a900465438e3 | Address Redacted | | | | | First Class Mail |
| 1e524c02-9d90-4250-8cfb-d51625239c353 | Address Redacted | | | | | First Class Mail |
| 1e53d01e-5ccb-4dfa-bd95-ee9822f18c63 | Address Redacted | | | | | First Class Mail |
| 1e543cef-af7a-4a9d-82c6-c1e0dd1cacda | Address Redacted | | | | | First Class Mail |
| 1e54eeed-e44b-4c33-b496-93b830a7f862 | Address Redacted | | | | | First Class Mail |
| 1e570e67-1b9f-4a19-93f3-d59904f72cee | Address Redacted | | | | | First Class Mail |
| 1e58a887-ef5e-4049-9b7f-4c9bc764a108 | Address Redacted | | | | | First Class Mail |
| 1e58a80e-823a-4eb9-a27c-fba08fefce21 | Address Redacted | | | | | First Class Mail |
| 1e5db186-2555-4429-8440-51947bd4581e | Address Redacted | | | | | First Class Mail |
| 1e5e27d9-545d-4ac4-8a6c-5056f9c45c0a7 | Address Redacted | | | | | First Class Mail |
| 1e59cbcb-2ad6-49d0-98e3-33192cb3c50 | Address Redacted | | | | | First Class Mail |
| 1e60ba67-013e-49d9-8c4e-037a2319f3c9 | Address Redacted | | | | | First Class Mail |
| 1e6111c-24ae-4564-865c-c30746e0601d | Address Redacted | | | | | First Class Mail |
| 1e61ad5e-25a0-4b85-9e18-5505501596f9 | Address Redacted | | | | | First Class Mail |
| 1e65b962-e17a-4e39-953e-431853b26e1d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1e66bd14-4d79-4928-947d-04ce47f76b04 | Address Redacted | | | | | First Class Mail |
| 1e670c84-65f9-43bd-b9c7-46aa8863f5de | Address Redacted | | | | | First Class Mail |
| 1e6855dd-ae01-4c0a-abc4-fa887502fe85 | Address Redacted | | | | | First Class Mail |
| 1e6a64ea-e427-458e-8b21-80c0ac0a8cc0 | Address Redacted | | | | | First Class Mail |
| 1e6bcc20-5ef-4b73-ba27-a4d3cd777bce | Address Redacted | | | | | First Class Mail |
| 1e6cd94e-7e74-4838-bb0c-7589 1efa9428 | Address Redacted | | | | | First Class Mail |
| 1e6f73ac-38e9-4653-8213-50387b11d9ee | Address Redacted | | | | | First Class Mail |
| 1e71e0b5-5113-4b06-9a5f-664e6a43d1cf | Address Redacted | | | | | First Class Mail |
| 1e7317a7-96a6-434c-bb0e-be660bcf35c5 | Address Redacted | | | | | First Class Mail |
| 1e75335d-f8b2-4f22-a3b0-5ab2c940b3bd | Address Redacted | | | | | First Class Mail |
| 1e75a093-61ce-4c6d-93e9-d8b999bd37ca | Address Redacted | | | | | First Class Mail |
| 1e7655b2-b262-48f2-9a6c-bd2af1d4e046 | Address Redacted | | | | | First Class Mail |
| 1e766f43-cfeb-46fe-9afa-53a6cfec258c | Address Redacted | | | | | First Class Mail |
| 1e77a89b-c1f1-454d-8e0e-c4744746869ae | Address Redacted | | | | | First Class Mail |
| 1e7a2a7b-1433-42a0-b50f-e0db091cd8da | Address Redacted | | | | | First Class Mail |
| 1e7b5fad-4097-43d9-95f4-1abdc604009e | Address Redacted | | | | | First Class Mail |
| 1e7b96ea-96eb-49c2-bb19-9a022fe04965 | Address Redacted | | | | | First Class Mail |
| 1e7bfeb7-9ffc-4b7e-a74c-10828aaabd9f | Address Redacted | | | | | First Class Mail |
| 1e7ce556-bbf8-45a5-b6a8-f9dc0b766d8b | Address Redacted | | | | | First Class Mail |
| 1e7d40f9-5192-432f-b1c3-e41eee6f45f3 | Address Redacted | | | | | First Class Mail |
| 1e7e6a84-2832-4a2c-abd0-1ec7551b0c99 | Address Redacted | | | | | First Class Mail |
| 1e81a769-2d01-4b79-ae15-9f515c28446b | Address Redacted | | | | | First Class Mail |
| 1e81b47a-c0da-4808-8ce8-d537e6ec85b9 | Address Redacted | | | | | First Class Mail |
| 1e824d31-1a6e-4bf2-8924-afaf9065799 | Address Redacted | | | | | First Class Mail |
| 1e861333-4b23-4f38-b497-1dd2f91e6911 | Address Redacted | | | | | First Class Mail |
| 1e871993-83d2-4027-8c0f-1598fa89178 | Address Redacted | | | | | First Class Mail |
| 1e88a008-9e6d-40c5-841d-06f74c376da6 | Address Redacted | | | | | First Class Mail |
| 1e8999fe-ee91-452b-bc78-645c3307af48 | Address Redacted | | | | | First Class Mail |
| 1e8b7020-1070-485c-9421-e7d1177f35a6 | Address Redacted | | | | | First Class Mail |
| 1e8d44a7-801e-405b-bcc5-270e0093e303 | Address Redacted | | | | | First Class Mail |
| 1e8e430a-b25a-4f7d-8741-5a260fe0f2c3 | Address Redacted | | | | | First Class Mail |
| 1e92839f-e820-41fe-867a-dcd3cde273a0 | Address Redacted | | | | | First Class Mail |
| 1e932a68-5311-46a5-a31d-09f86287f96e | Address Redacted | | | | | First Class Mail |
| 1e93b54c-274c-4244-a292-f31a7f2e161 | Address Redacted | | | | | First Class Mail |
| 1e95f4a67-fbac-4a13-beff-79b6c5be30f2 | Address Redacted | | | | | First Class Mail |
| 1e95a5f1-91d0-44c5-a2b3-4803df43416a | Address Redacted | | | | | First Class Mail |
| 1e95e11a-0c2f-4349-8a8a-5aeb509c8b76 | Address Redacted | | | | | First Class Mail |
| 1e9e6caa-503a-4ca7-b1a0-bbb27879bb51 | Address Redacted | | | | | First Class Mail |
| 1e9f3270-5dd2-4a13-aaaf-2bc505 51f0a6 | Address Redacted | | | | | First Class Mail |
| 1ea302f7-123 5-43c0-81b2-f9b1ca24e8ec | Address Redacted | | | | | First Class Mail |
| 1ea3529-8d9e-4711-904b-2180642189b3 | Address Redacted | | | | | First Class Mail |
| 1eaaba68-38 0f-460f-b3be-08b0b71c965d | Address Redacted | | | | | First Class Mail |
| 1eade994-d6b1-4f3f-8aa8-18873c416ac6 | Address Redacted | | | | | First Class Mail |
| 1ea50a47-1960-4aff-85de-bc97b31e5f17 | Address Redacted | | | | | First Class Mail |
| 1ea614a1-48e2-4900-9ca4-8cf710ae9fbd | Address Redacted | | | | | First Class Mail |
| 1ea6e335-7737-4784-8cb4-8c6a0102eaac | Address Redacted | | | | | First Class Mail |
| 1ea8343d-53cd-4a1e-9b40-e52262a2e575 | Address Redacted | | | | | First Class Mail |
| 1ea8578d-d08c-42d4-a810-5831566d9d18 | Address Redacted | | | | | First Class Mail |
| 1ea9c9c3-58a9-4d6d-8bc0-964c4746a756 | Address Redacted | | | | | First Class Mail |
| 1eaac35a-4ctd-4622-9672-e940bd9e909f3 | Address Redacted | | | | | First Class Mail |
| 1eac1de4-9cd9-4599-9213-c6c27a5a6fdd | Address Redacted | | | | | First Class Mail |
| 1eb25b6c-b4bb-471e-a6f7-ef16a33d98fa | Address Redacted | | | | | First Class Mail |
| 1eb44b6a-7cd5-447f-9859-401d4f95fd1b | Address Redacted | | | | | First Class Mail |
| 1eb4f1de-b836-4672-a3d2-c36c78e692c2 | Address Redacted | | | | | First Class Mail |
| 1eb575d0-9eb8-48e0-8db6-339e7de566d6 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1eb68cbb-08bd-4f1c-be32-2378847 1f798 | Address Redacted | | | | | First Class Mail |
| 1eb6d3b1-e084-463d-9bc9-7d519503aa6c | Address Redacted | | | | | First Class Mail |
| 1eb74dd8-0896-4e69-8690-08bb8b533552 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1eb7c91-f2ec-42e5-8239-95232a118d7 | Address Redacted | | | | | First Class Mail |
| 1eb823f9-0920-45de-960c-90ee51463c38 | Address Redacted | | | | | First Class Mail |
| 1ebac74d-ee6a-4b4b-9822-45ec2f58ef4 | Address Redacted | | | | | First Class Mail |
| 1ebbaede-fd4a-4159-9817-e9484a1719db | Address Redacted | | | | | First Class Mail |
| 1ebcd4bd-8b43-4e4a-8441-55d0fd502959 | Address Redacted | | | | | First Class Mail |
| 1ebde6c1-3a44-45b2-b271-7c27269cbeef | Address Redacted | | | | | First Class Mail |
| 1ebf1a7c-7042-444c-ae7f-8a600fe06ee5 | Address Redacted | | | | | First Class Mail |
| 1ec11890-2fd2-4cd4-a3ef-36aac46ed27a | Address Redacted | | | | | First Class Mail |
| 1ec2851e-b6a4-4928-a9f0-6d018cab49b6 | Address Redacted | | | | | First Class Mail |
| 1ec2f1b9-31d0-4b70-9a6e-8231f0224f17 | Address Redacted | | | | | First Class Mail |
| 1ec34f89-bb0f-40f-a4e4-ef7ac7742207 | Address Redacted | | | | | First Class Mail |
| 1ec4364f-4d40-43c0-8096-673d4e283d41 | Address Redacted | | | | | First Class Mail |
| 1ec46540-11f0-4c46-b518-dc2907714201 | Address Redacted | | | | | First Class Mail |
| 1ec562cc-e5b4-4d90-8de3-99237438227 | Address Redacted | | | | | First Class Mail |
| 1ec5a00f-1cc3-46cf-8dae-ed77e09cefc7 | Address Redacted | | | | | First Class Mail |
| 1ec6aff5-a25c-4539-9c31-abbacb68a68c | Address Redacted | | | | | First Class Mail |
| 1ececdd7-67ff-486e-8372-aca31a95e51e | Address Redacted | | | | | First Class Mail |
| 1ecd6e73-d9d4-4f8e-84fd-e6b65c42f32 | Address Redacted | | | | | First Class Mail |
| 1ed0c937-fcdb-4324-9046-54c3b62df957 | Address Redacted | | | | | First Class Mail |
| 1ed0d53e-b692-421c-83a1-28da45975b72 | Address Redacted | | | | | First Class Mail |
| 1ed4b244-1051-4421-bf08-0477 5ee91439 | Address Redacted | | | | | First Class Mail |
| 1ed61996-5077-4f48-b54c-e8b5386a76de | Address Redacted | | | | | First Class Mail |
| 1ed6cbb1-27d4-4cc3-b292-2178a570b745 | Address Redacted | | | | | First Class Mail |
| 1ed7c315-f2e2-4a4f-a415-d0642148f285 | Address Redacted | | | | | First Class Mail |
| 1ed7e427-23b8-4443-a1dc-b86e1bb1ee31 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1eda9c33-9d51-4402-bd36-29d4a456e43 | Address Redacted | | | | | First Class Mail |
| 1edae352-ca11-4655-9288-395a5d0fb9fe | Address Redacted | | | | | First Class Mail |
| 1edbff12-87c8-4903-a7e1-ff9ac90d0811 | Address Redacted | | | | | First Class Mail |
| 1edc638e-0156-412e-bd6a-e8ce5f98c2fc | Address Redacted | | | | | First Class Mail |
| 1eddbfa1-5654-4c15-9fe0-bc7313eb5f48 | Address Redacted | | | | | First Class Mail |
| 1ede86cd-449d-43ae-b932-ca7a31e17dd2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1edf39eb-df39-4de1-b2b0-6c590bfb071f | Address Redacted | | | | | First Class Mail |
| 1edf6f4e-cb37-49e9-abfb-06e5d0347a4c | Address Redacted | | | | | First Class Mail |
| 1edf9790-786d-4523-8729-a44e45a3658d | Address Redacted | | | | | First Class Mail |
| 1ee50f6c-6d95-4203-a967-476538896e6 | Address Redacted | | | | | First Class Mail |
| 1ee68390-caa2-4b13-8cf0-ef40ea452d76 | Address Redacted | | | | | First Class Mail |
| 1ee6bd9b-f85e-4f7c-8c9e-dae05053959 | Address Redacted | | | | | First Class Mail |
| 1ee7bd1b-a0f7-473c-ae9d-1017a0c9 1fd1 | Address Redacted | | | | | First Class Mail |
| 1eec7de0-0676-4d98-a007-5b13205feea41 | Address Redacted | | | | | First Class Mail |
| 1eed53a2-66ce-4160-b4a4-e9d2d09b3b08 | Address Redacted | | | | | First Class Mail |
| 1eeed040c-318f-4e4e-abbc-7cc6da4182 0e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 1eeeff23-021d-4421-8d68-8e8c6aac9b75 | Address Redacted | | | | | First Class Mail |
| 1ef0283d-9ee0-4e23-b17f-c0fe2a4f243ee | Address Redacted | | | | | First Class Mail |
| 1ef02a83-3e90-48dd-a0f9-506f8413471b | Address Redacted | | | | | First Class Mail |
| 1ef410f0-f7c9-4bad-af5e-b8de89ca0911 | Address Redacted | | | | | First Class Mail |
| 1ef41073-fcf5-46ad-af3e-79bbcb9baaae | Address Redacted | | | | | First Class Mail |
| 1ef4bccf-fd1e-4800-8509-9f0c0928512 3 | Address Redacted | | | | | First Class Mail |
| 1ef50a3f-5fac-47b4-b0 2f-2196e699e2c | Address Redacted | | | | | First Class Mail |
| 1ef6e35b-b10f-4e60-b43f-397d842601 1e | Address Redacted | | | | | First Class Mail |
| 1ef76e5c-960c-40d2-923b-e3d1110da9 9 | Address Redacted | | | | | First Class Mail |
| 1ef7d337-a25d-4abe-8dfc-e0d6161108cb9 | Address Redacted | | | | | First Class Mail |
| 1ef7dd9-5ea8-425e-b031-43d109371bd02 | Address Redacted | | | | | First Class Mail |
| 1ef7f461-0e04-4376-9ffb-9f045 23e4 1d5f | Address Redacted | | | | | First Class Mail |
| 1ef8156b-8a90-47c8-9d37-39e4ff89e84 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 1ef8a2d5-41c2-4d48-845d-3545e5dba79a | Address Redacted | | First Class Mail |
| 1ef8b6dc-306d-44ae-a465-acadf5948020 | Address Redacted | | First Class Mail |
| 1ef98774-d7f9-474b-a8b1-aaac79617fb4 | Address Redacted | | First Class Mail |
| 1efa229e-58c3-4e3a-ad16-a3bcf9120371 | Address Redacted | | First Class Mail |
| 1efba67f-a2bc-4e72-b123-66cab32cc52a | Address Redacted | | First Class Mail |
| 1efc0be4-a5d1-4266-9b3d-9b6c3e372dcc | Address Redacted | | First Class Mail |
| 1efc66f0-9dfa-467a-8b14-69fd41c20773 | Address Redacted | | First Class Mail |
| 1efce76c-a34e-45b4-8749-d5c33bbe37d2 | Address Redacted | | First Class Mail |
| 1efd6cbe-09e4-49f7-8966-b1feb7f6d452 | Address Redacted | | First Class Mail |
| 1efe7231-cd1b-4b44-bc25-5e0dd237cb1e | Address Redacted | | First Class Mail |
| 1eff2d7f-821a-4bd1-96ba-7bd10429a267 | Address Redacted | | First Class Mail |
| 1eff481b-9eee-46d9-be10-1a500f4af521 | Address Redacted | | First Class Mail |
| 1f0136b2-5a85-4ce3-aece-7fb1877731f0 | Address Redacted | | First Class Mail |
| 1f014cc8-808a-4d4f-b900-86232e2ef249 | Address Redacted | | First Class Mail |
| 1f03b0e0-2150-4523-b264-77424467f6b7 | Address Redacted | | First Class Mail |
| 1f039c8d-fcbf-4f99-b3fb-650640c763eb | Address Redacted | | First Class Mail |
| 1f052b05-8d5b-434e-a7e4-2c2181e9e16 | Address Redacted | | First Class Mail |
| 1f057795-8fc0-479e-b27a-827852866cd9 | Address Redacted | | First Class Mail |
| 1f08a871-3536-4ef7-ae17-aba75d9e4fb0 | Address Redacted | | First Class Mail |
| 1f0a8dd7-8308-4ccf-9fb8-afa1e7d42d1e | Address Redacted | | First Class Mail |
| 1f0b6932-77fe-48dc-9117-5d8fdb1b8705 | Address Redacted | | First Class Mail |
| 1f0e62b2-dc0c-4dfb-88a7-34b51ddcaba2 | Address Redacted | | First Class Mail |
| 1f10947a-fed0-4b49-975a-b7587c27670c | Address Redacted | | First Class Mail |
| 1f1124a6-790f-459e-8866-1e59221cd407 | Address Redacted | | First Class Mail |
| 1f128f5-9ecc-4878-b658-2c86b2919314 | Address Redacted | | First Class Mail |
| 1f12d123-2ad8-46de-bc8c-83da0e93f35f | Address Redacted | | First Class Mail |
| 1f131190-1269-4dff-b7cd-d69df573898f | Address Redacted | | First Class Mail |
| 1f164fd9-10dd-4c02-94f1-975c50c26216 | Address Redacted | | First Class Mail |
| 1f1681de-46ad-4b76-9d11-e17c5cf5b76a | Address Redacted | | First Class Mail |
| 1f1c4cfa-5da5-49f3-8a3a-2eb0ca5be55c | Address Redacted | | First Class Mail |
| 1f1d027e-bd5e-4135-95ae-b5f51ee763a7 | Address Redacted | | First Class Mail |
| 1f1e6a07-cb2d-44c2-8dac-e7fa62e488bf | Address Redacted | | First Class Mail |
| 1f1f1c40-e414-4a5c-ad94-4fc3cc666887 | Address Redacted | | First Class Mail |
| 1f1f39c6-058e-4370-a751-c1665d764f1d | Address Redacted | | First Class Mail |
| 1f2286a7-da04-43d4-82d7-a785901358128 | Address Redacted | | First Class Mail |
| 1f22e954-cea4-4cc7-97c5-d9035bf8ce16 | Address Redacted | | First Class Mail |
| 1f230e88-b618-4229-ba2d-a25bffc30b17 | Address Redacted | | First Class Mail |
| 1f232a2b-141c-4bea-84fa-1137053fa1ce | Address Redacted | | First Class Mail |
| 1f250759-da07-4199-a193-5f267d154c6b | Address Redacted | | First Class Mail |
| 1f2575c-7d87-4e00-a6ad-09e18faff2cc | Address Redacted | | First Class Mail |
| 1f26b233-a115-467b-b133-b2fe28292141 | Address Redacted | | First Class Mail |
| 1f287916-be7e-4991-880e-4b79f255e77c | Address Redacted | | First Class Mail |
| 1f292652-37ca-43c7-8fb0-ba2b2b18e1fa | Address Redacted | | First Class Mail |
| 1f2c8b6c-f62a-425e-a8d6-f912106b0b3c | Address Redacted | | First Class Mail |
| 1f2d10a7-b277-4e4b-b54a-7e23dd2bdac2 | Address Redacted | | First Class Mail |
| 1f2d4fcb-0087-465d-9e2b-6958f373edcf | Address Redacted | | First Class Mail |
| 1f2f50dc-a4a4-44b5-bd46-ef0340523ab | Address Redacted | | First Class Mail |
| 1f33f11-4a87-417b-a023-cea4ba5d68ef | Address Redacted | | First Class Mail |
| 1f32a3d5-10dc-46c8-8b6a-f247d2f29446 | Address Redacted | | First Class Mail |
| 1f3476dc-c9d6-4e1b-848f-97303e4f84d4 | Address Redacted | | First Class Mail |
| 1f35d48f-fcbe-45f2-b53e-733974041e4 | Address Redacted | | First Class Mail |
| 1f3528b3-dddc-47c4-af08-f0925cd9c2bc | Address Redacted | | First Class Mail |
| 1f36fae7-385f-45a3-b9eb-acdd3cb29d30 | Address Redacted | | First Class Mail |
| 1f39d3e3-e7c4-4e68-863d-8c59a4046940 | Address Redacted | | First Class Mail |
| 1f3ad501-0e99-4ef6-90c7-935062927f1b | Address Redacted | | First Class Mail |
| 1f3d89bf-f9d9-400f-8fc1-ca7ece904597 | Address Redacted | | First Class Mail |
| 1f3e216e-8b5e-44c0-9b97-ece48e25312 | Address Redacted | | First Class Mail |
| 1f3ec856-bc2c-4a0f-b9c1-04e3d8e7c52b | Address Redacted | | First Class Mail |
| 1f3ed4d6-8bcd-4ecf-92a4-90430d2c1e0c | Address Redacted | | First Class Mail |
| 1f40d498-455f-45bd-83e4-a9e8666237e3 | Address Redacted | | First Class Mail |
| 1f417370-d69c-410f-b727-c5bc08770b02 | Address Redacted | | First Class Mail |
| 1f46aa1-1c7a-4138-b1d1-9715940553a10 | Address Redacted | | First Class Mail |
| 1f4b95ce-2d61-4473-8d0c-9947daec7f19 | Address Redacted | | First Class Mail |
| 1f4bd7e8-c1d1-48ce-a347-be6dce18e637 | Address Redacted | | First Class Mail |
| 1f4b0d75-0f08-45fc-9bb5-1ca30c5bf62c | Address Redacted | | First Class Mail |
| 1f4c45263-5735-43d8-9bda-1e557eaf518 | Address Redacted | | First Class Mail |
| 1f4db38a-a7c5-4d36-8b59-ce2ea41e5b6e | Address Redacted | | First Class Mail |
| 1f4e8bc8-9d6b-4151-b90c-9f2fe39ea62d | Address Redacted | | First Class Mail |
| 1f4f72f0-ff33-4e58-b073-8ba43cf79ddc | Address Redacted | | First Class Mail |
| 1f50b70c-540d-4af3-9b4e-cbbfab5769c3d | Address Redacted | | First Class Mail |
| 1f51f112-3033-4a3b-851d-a96857664eb7 | Address Redacted | | First Class Mail |
| 1f522068-697e-467a-96a3-9484e6b01931 | Address Redacted | | First Class Mail |
| 1f52dcbd-285b-4077-a77f-73e72b1b6619 | Address Redacted | | First Class Mail |
| 1f548c3e-b0f8-45e0-a33e-90b16f79b1dac | Address Redacted | | First Class Mail |
| 1f552c1c-99cc-4dc7-b3fe-d609d765b515 | Address Redacted | | First Class Mail |
| 1f55a526-c9b9-4eba-a96c-65ea38cb370e | Address Redacted | | First Class Mail |
| 1f56952e-fec8-48b4-8f31-8c1aef5f71c6 | Address Redacted | | First Class Mail |
| 1f56ee71-c03a-49a2-b1ae-cf85d20e459c | Address Redacted | | First Class Mail |
| 1f5794eb-a1e7-4053-a0a0-9cb0e29f6d82 | Address Redacted | | First Class Mail |
| 1f58fa50-5487-41e4-87fd-d937a64c1b43 | Address Redacted | | First Class Mail |
| 1f5e908a-9575-46d9-90c5-60b215005b42 | Address Redacted | | First Class Mail |
| 1f59d611-d74a-497d-bd78-b3ec31be2e07 | Address Redacted | | First Class Mail |
| 1f62919c-4944-4641-9fd0-73c90d3ce9b | Address Redacted | | First Class Mail |
| 1f6595b6-616d-4dde-8d34-6242545c9e96 | Address Redacted | | First Class Mail |
| 1f65c62a-5b31-422b-b9e8-a9d97812404a | Address Redacted | | First Class Mail |
| 1f67e15f-e5db-4561-b435-f5a44d32b958 | Address Redacted | | First Class Mail |
| 1f697bb0-516a-4812-9e42-469e2905664c | Address Redacted | | First Class Mail |
| 1f69a1ab-a4fc-44c7-a6a8-e42c72c289eb | Address Redacted | | First Class Mail |
| 1f6a58b3-4048-41e0-974d-83ac73393b13 | Address Redacted | | First Class Mail |
| 1f6b3d34-a758-46d5-a7ab-b29fe924c4b2 | Address Redacted | | First Class Mail |
| 1f6c5bdc-763f-4be3-9cef-087b0a546df3 | Address Redacted | | First Class Mail |
| 1f6e924c-c104-4b1f-b989-6620b433d15d | Address Redacted | | First Class Mail |
| 1f702c24-7b27-4a68-b169-20baf90319c | Address Redacted | | First Class Mail |
| 1f708339-5af5-4139-b41c-1f84def5f012 | Address Redacted | | First Class Mail |
| 1f70ff61-cb29-443e-a99c-a67d0109caeb | Address Redacted | | First Class Mail |
| 1f7559a7-f651-4a82-b81a-12266866c425 | Address Redacted | | First Class Mail |
| 1f76838b-6176-4210-9362-9da43f9d3b40 | Address Redacted | | First Class Mail |
| 1f7835e8-d529-46dd-a44b-6e6a585cac01 | Address Redacted | | First Class Mail |
| 1f79aa6c-01fc-488c-9a0d-9edf6ab16239 | Address Redacted | | First Class Mail |
| 1f7695ec-344d-4bec-980c-74b2c7459214 | Address Redacted | | First Class Mail |
| 1f7249c-5cff-4b0f-ba2c-dedcbb68ce42 | Address Redacted | | First Class Mail |
| 1f801478-df40-4618-b160-62a5b9d44ba5 | Address Redacted | | First Class Mail |
| 1f805708-614e-485e-a09e-15dbb90cb9c1 | Address Redacted | | First Class Mail |
| 1f820299-308f-4ffa-8149-7a98ed48168 | Address Redacted | | First Class Mail |
| 1f822a59-deba-48e4-8801-7b73ee9f9fdf | Address Redacted | | First Class Mail |
| 1f82f8e2-7b6e-4e5c-b952-644f7a6143ff | Address Redacted | | First Class Mail |
| 1f858a11-6a1d-478b-9bf8-f765a284c745 | Address Redacted | | First Class Mail |
| 1f887713-195f-46cc-8291-56d212561396 | Address Redacted | | First Class Mail |
| 1f88ca7-9377-446c-bc60-09066a5e6d9c | Address Redacted | | First Class Mail |
| 1f8a66c9-b979-460c-87b1-413ef234dc64 | Address Redacted | | First Class Mail |
| 1f8afab6-c854-4dbe-b813-20816664854d | Address Redacted | | First Class Mail |
| 1f8dbe43-b6ca-450b-a51e-4e7c57115553 | Address Redacted | | First Class Mail |
| 1f8d925b-6be3-43ce-9a0d-70614593bc71e | Address Redacted | | First Class Mail |
| 1f8ec99e-48e2-44de-9cfc-27bedad2064b | Address Redacted | | First Class Mail |
| 1f91a14-387b-434c-8695-18501032a662 | Address Redacted | | First Class Mail |
| 1f90cee4-203f-41d8-a85e-cf1699c8ea9e | Address Redacted | | First Class Mail |
| 1f9157a5-a2fd-48b7-8be6-6e7ee6cd0e | Address Redacted | | First Class Mail |
| 1f9212f0-ee7e-42ba-ad6b-48e633dcb0ee | Address Redacted | | First Class Mail |
| 1f92b857-52a1-4a2b-a28d-20dbd0874ab6 | Address Redacted | | First Class Mail |
| 1f92e331-ac9e-4615-9221-16328e6f10be | Address Redacted | | First Class Mail |
| 1f94142e-7ad0-4e4e-8be1-34fe83178020 | Address Redacted | | First Class Mail |
| 1f98c880-cdc1-4f28-89eb-eec80dc1a23 | Address Redacted | | First Class Mail |
| 1f99bf04-4bd4-4410-a00b-51e10741daf1 | Address Redacted | | First Class Mail |
| 1f9a243c-7c2a-4482-adb6-c91d5450a48d | Address Redacted | | First Class Mail |
| 1f9b68d5-6c1a-405b-99ee-4ae1af19ec94 | Address Redacted | | First Class Mail |
| 1f9d1534-16d9-434e-a4f3-02fa1021575db | Address Redacted | | First Class Mail |
| 1f9e0e61-c8d7-45e9-9fc9-0125190f828c2 | Address Redacted | | First Class Mail |
| 1f9feea4-ef8b-47ff-98b2-00e6ca343a4f | Address Redacted | | First Class Mail |
| 1fa0406c-0e28-40be-94a9-bc7e15dae3de | Address Redacted | | First Class Mail |
| 1fa10699-a568-4b01-a497-11be5e4e0e10 | Address Redacted | | First Class Mail |
| 1fa2dae8-c6ca-4d41-8d56-955c1fc8dca9 | Address Redacted | | First Class Mail |
| 1fa3e12d-ccd4-448e-9be7-6ed96c1cc6a | Address Redacted | | First Class Mail |
| 1fa3c11e-db14-428e-9dd7-52f60d4a8b7f | Address Redacted | | First Class Mail |
| 1fa3d91b-8d1b-4163-9fd9-4202a325ec21 | Address Redacted | | First Class Mail |
| 1fa3b953-bde9-47f0-a2c4-4336d752f9bf | Address Redacted | | First Class Mail |
| 1fa3e4c5-deaf-449c-9ee8-3a65fe5dc9ee | Address Redacted | | First Class Mail |
| 1fa629ec-1132-4dfd-a09d-c2026773d7cd | Address Redacted | | First Class Mail |
| 1fa70223-6dc5-db6c-9c43-75f6068fab48 | Address Redacted | | First Class Mail |
| 1fa98f40-71f8-4da5-b381-2e42a6d1fa58 | Address Redacted | | First Class Mail |
| 1fab19d5-6bfb-4503-aeee-51610b176c36 | Address Redacted | | First Class Mail |
| 1fabea53-0faf-4d71-b3d8-326Seea699f1 | Address Redacted | | First Class Mail |
| 1facbaeb-bf85-40f0-9e45-5a54d08f5ebf6 | Address Redacted | | First Class Mail |
| 1facf659-c1a0-4bd9-a7e1-0f1017a15b | Address Redacted | | First Class Mail |
| 1fadbd53-3515-40e9-872e-d453c95dad0 | Address Redacted | | First Class Mail |
| 1faf4cbe-4eaa-44ec-94ec-cf6d9076734c | Address Redacted | | First Class Mail |
| 1fb04ccee-7170-4112-bcb3-04b44b0ab8e9 | Address Redacted | | First Class Mail |
| 1fb1e39a-b07b-4d4d-9fc9-5a5bb4e02 | Address Redacted | | First Class Mail |
| 1fb143e9-ace9-43ee-acdd-e4644099fb38 | Address Redacted | | First Class Mail |
| 1fb45e84-b65d-41db-8f24-9cd0db40e86b | Address Redacted | | First Class Mail |
| 1fb6d672-fc82-48ee-9e62-0d2c09f70c12 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1fb69c8d-67ee-4460-b08b-9adaac6f982c | Address Redacted | | | | | | First Class Mail |
| 1fb80baf-7711-4b3f-992f-db4955d29fda | Address Redacted | | | | | | First Class Mail |
| 1fb994bd-23fc-4b30-a9f1-524991cc6889 | Address Redacted | | | | | | First Class Mail |
| 1fbd295e-46d5-4297-a2c1-bff1d6e4ee74 | Address Redacted | | | | | | First Class Mail |
| 1fbdedde-4668-47df-8f3a-d960be2b03da | Address Redacted | | | | | | First Class Mail |
| 1fc17140-8e1f-4811-9899-c3495dc59328 | Address Redacted | | | | | | First Class Mail |
| 1fc647cf-7cbb-48e5-acae-a7425002d61b | Address Redacted | | | | | | First Class Mail |
| 1fc734df-4cb3-46c6-98bd-8e545f8253b4 | Address Redacted | | | | | | First Class Mail |
| 1fc73947-d64d-4b35-9717-4b6dad089a2a | Address Redacted | | | | | | First Class Mail |
| 1fcd9967-ca52-49fe-87e1-573eeab7459e | Address Redacted | | | | | | First Class Mail |
| 1fce0dd3-1230-43c6-b293-50d39161030d | Address Redacted | | | | | | First Class Mail |
| 1fcfd380-9976-4834-afc6-83e88be500c1 | Address Redacted | | | | | | First Class Mail |
| 1fd2569f-cbd7-470d-8807-5d823793ec00 | Address Redacted | | | | | | First Class Mail |
| 1fd360c5-b190-420f-9590-6604cebb3942 | Address Redacted | | | | | | First Class Mail |
| 1fd43ddc-378f-4908-8999-e1a71b78fb0b | Address Redacted | | | | | | First Class Mail |
| 1fd5b91e-f003-4af6-b6ac-ff5404981376 | Address Redacted | | | | | | First Class Mail |
| 1fd67523-f020-4cb5-916a-59bc7d20ed64 | Address Redacted | | | | | | First Class Mail |
| 1fdac024-765b-4a62-8ef7-7d72a8fb3da2 | Address Redacted | | | | | | First Class Mail |
| 1fdbf6aa-8b25-4f1c-81f0-01e652b22e2f | Address Redacted | | | | | | First Class Mail |
| 1fdcf5da-1a16-47df-a7b5-54662bfb7c06 | Address Redacted | | | | | | First Class Mail |
| 1fde0c0b-4c32-4187-a0c3-13744f34deb0 | Address Redacted | | | | | | First Class Mail |
| 1fdf4315-f02c-4fee-85df-c01ba1d3fa60 | Address Redacted | | | | | | First Class Mail |
| 1fe1b03e-81dc-46e6-ba2d-34bbb023ddfa | Address Redacted | | | | | | First Class Mail |
| 1fe32e56-2d64-4d30-a0da-4a383da95499 | Address Redacted | | | | | | First Class Mail |
| 1fe49b81-4ee2-45b7-8495-d632110f8cf7 | Address Redacted | | | | | | First Class Mail |
| 1fe5d8cd-6f6f-4bcf-9d23-3512da3a1a39 | Address Redacted | | | | | | First Class Mail |
| 1fe8870c-dd04-4846-94e5-c3de04f90554 | Address Redacted | | | | | | First Class Mail |
| 1fea56b8-cf48-436c-9c8b-2e55a54394fd | Address Redacted | | | | | | First Class Mail |
| 1feac635-fdf1-4ec5-babb-c170697d7504 | Address Redacted | | | | | | First Class Mail |
| 1feaea10-65b4-4b7e-a2f6-330aab1082d1 | Address Redacted | | | | | | First Class Mail |
| 1feb8f88-4c2a-4e88-90f0-8248c4f6c4df | Address Redacted | | | | | | First Class Mail |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address Redacted | | | | | | First Class Mail |
| 1fec9618-172a-44ce-9a3e-9674863c4203 | Address Redacted | | | | | | First Class Mail |
| 1ff050cd-6a77-49a5-b131-2305736638d4 | Address Redacted | | | | | | First Class Mail |
| 1ff2c7d5-a800-4ce0-abba-986e25067d29 | Address Redacted | | | | | | First Class Mail |
| 1ff358ed-4190-4ba5-bc57-f7818b00b18a | Address Redacted | | | | | | First Class Mail |
| 1ff36647-6708-40ef-8e06-bc6d7aa809b6 | Address Redacted | | | | | | First Class Mail |
| 1ff3b125-5ae0-428f-9c05-bba50376ee8a | Address Redacted | | | | | | First Class Mail |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address Redacted | | | | | | First Class Mail |
| 1ff5fbf9-2934-42da-bdf3-446559f8c9a7 | Address Redacted | | | | | | First Class Mail |
| 1ff6b330-0235-4655-bcad-9fe642fac7e8 | Address Redacted | | | | | | First Class Mail |
| 1ff7205d-7b8e-485a-8c74-b817fe864b10 | Address Redacted | | | | | | First Class Mail |
| 1ff982c3-89bb-4f3e-9e96-97617adbd689 | Address Redacted | | | | | | First Class Mail |
| 1ffa4725-5d65-4241-b21a-411369bcbc8a | Address Redacted | | | | | | First Class Mail |
| 1ffb9009-cc9c-4a1c-afc9-9ed6d7862c5a | Address Redacted | | | | | | First Class Mail |
| 1ffd736c-6f81-4a94-8cc8-ac723161a429 | Address Redacted | | | | | | First Class Mail |
| 1fff3199-c559-4a2a-9415-cc0d38e2d845 | Address Redacted | | | | | | First Class Mail |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 49 Spadina Ave, Ste 303 | Toronto, ON M5V 2J1 | Canada | | | First Class Mail |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 164 Lake Margaret Trl | St Thomas, ON N5R 6L8 | Canada | | | First Class Mail |
| 20002189-d76f-4cf0-bafb-4b3ffe12c77b | Address Redacted | | | | | | First Class Mail |
| 20012918-4bf1-44a1-84d0-001f0ff4bdfb | Address Redacted | | | | | | First Class Mail |
| 2002b4b4-ac32-40b1-b318-c979411dc181 | Address Redacted | | | | | | First Class Mail |
| 20047b95-abb4-4a84-994f-855e6d8172b7 | Address Redacted | | | | | | First Class Mail |
| 2004aaee-d725-41fb-90a0-2036d2bdc2c2 | Address Redacted | | | | | | First Class Mail |
| 20076b4c-61e5-4989-9f09-5507155f70f9 | Address Redacted | | | | | | First Class Mail |
| 20078fcd-af86-4277-9780-7dc40be1db94 | Address Redacted | | | | | | First Class Mail |
| 2008e85d-f76d-4eaf-854b-290fc6214792 | Address Redacted | | | | | | First Class Mail |
| 20092fc3-4d23-4735-885b-2fa728d3cbea | Address Redacted | | | | | | First Class Mail |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | | | | | | First Class Mail |
| 200aa1b7-bb45-45f5-9ade-aa58113eccc9 | Address Redacted | | | | | | First Class Mail |
| 200aed5a-9b2f-448b-8d56-127847c5a9cb | Address Redacted | | | | | | First Class Mail |
| 200af453-b4fc-45a5-9d49-a2338a16c8a6 | Address Redacted | | | | | | First Class Mail |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address Redacted | | | | | | First Class Mail |
| 200ec0ab-d004-462c-a1ba-921a38707f5c | Address Redacted | | | | | | First Class Mail |
| 20102559-190c-44f7-95b4-f5e92490749d | Address Redacted | | | | | | First Class Mail |
| 20138ac6-e6f4-4f50-a584-2384df106e15 | Address Redacted | | | | | | First Class Mail |
| 2016428b-5259-420b-be22-7216233d146f | Address Redacted | | | | | | First Class Mail |
| 201c8a18-db7a-43f0-8d8c-7d032fea2469 | Address Redacted | | | | | | First Class Mail |
| 201c969a-08aa-4959-a711-9879a5170d4d | Address Redacted | | | | | | First Class Mail |
| 201cb92c-d505-42ce-8dc6-ced34a49223e | Address Redacted | | | | | | First Class Mail |
| 201e34f5-d8fe-469c-9037-38a70e2cf518 | Address Redacted | | | | | | First Class Mail |
| 201f5d3c-66c0-4ac3-9234-209fe6d5ef50 | Address Redacted | | | | | | First Class Mail |
| 20232ec5-c9fb-47bd-9c73-cf110e6b227d | Address Redacted | | | | | | First Class Mail |
| 2023323a-9f16-40a7-a4ee-11b622012e53 | Address Redacted | | | | | | First Class Mail |
| 2023825c-a14c-471b-8a65-323373e61ca0 | Address Redacted | | | | | | First Class Mail |
| 20252e59-d6ea-4f7f-845b-0f6484d9ac58 | Address Redacted | | | | | | First Class Mail |
| 2025ee53-523b-4908-9711-a9607e7fae82 | Address Redacted | | | | | | First Class Mail |
| 2026e6ae-3a3c-4c58-b098-d5b4beb5b0cd | Address Redacted | | | | | | First Class Mail |
| 20288468-5ee1-4058-9854-9eec66073327 | Address Redacted | | | | | | First Class Mail |
| 2029652e-a2e0-4920-968e-359ad4185f30 | Address Redacted | | | | | | First Class Mail |
| 20297d7f-4027-48be-b789-b72b897a2fd2 | Address Redacted | | | | | | First Class Mail |
| 2029abd4-6f11-401d-b0bb-d2c3d4eec295 | Address Redacted | | | | | | First Class Mail |
| 202ba46c-0f94-4ecb-8f14-6f9b47e18702 | Address Redacted | | | | | | First Class Mail |
| 202be93c-eb62-4184-8470-800f5f8dcb6d | Address Redacted | | | | | | First Class Mail |
| 202c5d80-edb5-4183-8168-074a62df2d0d | Address Redacted | | | | | | First Class Mail |
| 202c62b4-270f-4796-861d-4212f815a81e | Address Redacted | | | | | | First Class Mail |
| 202e28f0-7b26-439a-8eb6-c9109611ae55 | Address Redacted | | | | | | First Class Mail |
| 202f772e-f0ec-4b56-ab7a-5905196a9371 | Address Redacted | | | | | | First Class Mail |
| 203016ae-cb67-40bc-b1df-3c8bf7f0506e | Address Redacted | | | | | | First Class Mail |
| 203404a1-1880-41a9-a81a-627180792cde | Address Redacted | | | | | | First Class Mail |
| 203474ec-74f7-4905-9189-6cf7db8ab077 | Address Redacted | | | | | | First Class Mail |
| 2035b42e-5ac4-4be7-a7ad-9e0f16cdbfd4 | Address Redacted | | | | | | First Class Mail |
| 2036baa2-8af4-4a46-b51d-0886e6370b61 | Address Redacted | | | | | | First Class Mail |
| 2036cfd1-4974-49d7-8707-f374758a4911 | Address Redacted | | | | | | First Class Mail |
| 2037f376-e032-4fe9-ad69-42d836aa0c5a | Address Redacted | | | | | | First Class Mail |
| 20392274-ebed-49d1-be7d-d543c3cc7c42 | Address Redacted | | | | | | First Class Mail |
| 203955e9-2128-44ca-bcea-e30661718a3b | Address Redacted | | | | | | First Class Mail |
| 2039ceac-cecb-41ed-b1cd-113b03e6bf2b | Address Redacted | | | | | | First Class Mail |
| 2039f1c0-a1c8-4f20-b17f-7aa802e60aff | Address Redacted | | | | | | First Class Mail |
| 203a5f0b-9c77-4426-b9bf-0c9c2c4b9908 | Address Redacted | | | | | | First Class Mail |
| 203c2d1a-b330-49ed-8f7f-f60845dd947e | Address Redacted | | | | | | First Class Mail |
| 203e00e9-83a2-4556-9b76-b7a9b954b43f | Address Redacted | | | | | | First Class Mail |
| 203f20b2-bb2d-4afb-9b3a-025ab8cc2b9f | Address Redacted | | | | | | First Class Mail |
| 2041b4c4-a499-4063-8ddd-2ea4b88cb6de | Address Redacted | | | | | | First Class Mail |
| 2041fb45-8885-4b5c-8a68-0a5720812edf | Address Redacted | | | | | | First Class Mail |
| 2043b5b5-bcb1-4656-b382-0465f56f0a6c | Address Redacted | | | | | | First Class Mail |
| 2043f785-bb21-4a58-937f-7bcb41d0b6c0 | Address Redacted | | | | | | First Class Mail |
| 20459bb8-dc6e-49f6-9798-2812d8605ab2 | Address Redacted | | | | | | First Class Mail |
| 204aa516-a421-4035-b484-4893dbfacdae | Address Redacted | | | | | | First Class Mail |
| 204c81f8-8018-4115-bdda-c0e961560bfe | Address Redacted | | | | | | First Class Mail |
| 204f2dca-1ffd-4ab9-81a7-5edd29f8b85b | Address Redacted | | | | | | First Class Mail |
| 2050a2c4-860b-4a3c-9151-d23248a9db7d | Address Redacted | | | | | | First Class Mail |
| 2051f50e-5381-4388-b959-b817e9c43495 | Address Redacted | | | | | | First Class Mail |
| 205330d4-0453-41b8-ba77-fe7f0be8c4be | Address Redacted | | | | | | First Class Mail |
| 20539872-acde-42dc-b3bf-e169d522c0e7 | Address Redacted | | | | | | First Class Mail |
| 20569cbf-5266-4337-98c1-4a0d46164143 | Address Redacted | | | | | | First Class Mail |
| 2059a12c-3f90-44a0-afc2-f4e138a78003 | Address Redacted | | | | | | First Class Mail |
| 205bba74-f33c-4569-9c0f-2eaceec22e50 | Address Redacted | | | | | | First Class Mail |
| 2067a65b-a61b-4284-85af-8714fb1fbe7b | Address Redacted | | | | | | First Class Mail |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address Redacted | | | | | | First Class Mail |
| 206adaa7-2730-4be9-93f4-3c46ca008203 | Address Redacted | | | | | | First Class Mail |
| 206c467c-4fd2-4ef3-b340-6c8f6986ba6b | Address Redacted | | | | | | First Class Mail |
| 206c5f0e-810b-4dbd-8ba1-b3d7092c4a9c | Address Redacted | | | | | | First Class Mail |
| 206d4258-5c0c-4ed0-bdc8-78a88e4287e9 | Address Redacted | | | | | | First Class Mail |
| 206f436a-a405-47f7-b8cb-f2801a35eec1 | Address Redacted | | | | | | First Class Mail |
| 206f8a14-3960-495c-a731-99479f5a82a7 | Address Redacted | | | | | | First Class Mail |
| 2070ac62-dc39-4112-9c96-e521378b4863 | Address Redacted | | | | | | First Class Mail |
| 207539f2-17bb-4963-acad-a059f3c34fcb | Address Redacted | | | | | | First Class Mail |
| 2075e6ce-ffdb-42b2-be22-525eaba74a58 | Address Redacted | | | | | | First Class Mail |
| 20762185-393f-4799-af3d-a7bc1e22daee | Address Redacted | | | | | | First Class Mail |
| 20767e43-671d-43ce-a090-bc598dd44799 | Address Redacted | | | | | | First Class Mail |
| 2076eb3b-aeb4-4ee5-805e-833bba0ede65 | Address Redacted | | | | | | First Class Mail |
| 207871e1-3637-4825-832a-71bbde64c013 | Address Redacted | | | | | | First Class Mail |
| 207c492f-7842-4951-8aca-d5282e5d77a5 | Address Redacted | | | | | | First Class Mail |
| 207cc148-f433-4617-8b39-f9717055c70c | Address Redacted | | | | | | First Class Mail |
| 207d70d6-e8bf-4f79-9cbc-f01c3f89a477 | Address Redacted | | | | | | First Class Mail |
| 207d79b6-3c2c-46d1-b3e1-f69e888e84d2 | Address Redacted | | | | | | First Class Mail |
| 207de16c-b968-46bf-b790-c239fc28115d | Address Redacted | | | | | | First Class Mail |
| 207e75fe-43c1-4082-84a2-801db47522b0 | Address Redacted | | | | | | First Class Mail |
| 207f2ea5-b3c0-4760-a8c1-a4ef7bc42ccd | Address Redacted | | | | | | First Class Mail |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address Redacted | | | | | | First Class Mail |
| 2082dfc3-f53a-497e-a3ae-2efc12ca7f07 | Address Redacted | | | | | | First Class Mail |
| 20854f0a-9478-4b79-8b65-5d461e9e54d1 | Address Redacted | | | | | | First Class Mail |
| 20862c5c-bac2-4520-af97-8c26cc1cc737 | Address Redacted | | | | | | First Class Mail |
| 2086de0c-0367-4ac3-995e-d0f9d69a7725 | Address Redacted | | | | | | First Class Mail |
| 2086ef3b-96f6-4741-b8e4-efd6c895fb9f | Address Redacted | | | | | | First Class Mail |
| 2088b236-588f-476d-83e8-adcf135b4fc6 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 089e7fb-b910-4e90-aa1d-1dcd4662adb9 | Address Redacted | | | | First Class Mail |
| 08b188e-b41a-4c83-9a92-4080bed44e4f | Address Redacted | | | | First Class Mail |
| 08bbc84-023b-4ae4-ad49-b2e620361f15 | Address Redacted | | | | First Class Mail |
| 09102e9-b232-4677-90f9-d942522dc24c | Address Redacted | | | | First Class Mail |
| 09100b3-57fa-4bd3-b968-b731c6c69349 | Address Redacted | | | | First Class Mail |
| 0901c8eb-f01a-4a6e-9c89-3880b535d596 | Address Redacted | | | | First Class Mail |
| 09049693-1891-4dff0-afdc-54fa18cbdad | Address Redacted | | | | First Class Mail |
| 094f6f6a-5668-426a-8af0-6a535208628c | Address Redacted | | | | First Class Mail |
| 0950936-ce5e-4c41-a84d-3a5ca0a2340c | Address Redacted | | | | First Class Mail |
| 0951a3fd-c35b-40e4-920d-1b3a843838a7 | Address Redacted | | | | First Class Mail |
| 095ca6e-740d-42b7-ad64-d503b1284d67 | Address Redacted | | | | First Class Mail |
| 095ea70-d7a4-4965-ac00-c820f59f46ec | Address Redacted | | | | First Class Mail |
| 09cd57a-a024-41a1-97b8-f1fcf3d789eb | Address Redacted | | | | First Class Mail |
| 09e5765-124e-4e3c-a674-0e4725f1ab48 | Address Redacted | | | | First Class Mail |
| 09f5a6b-1ac7-41be-a952-51503cc4a752 | Address Redacted | | | | First Class Mail |
| 0a12e80-a8d6-4f07-a705-9a771e81887e | Address Redacted | | | | First Class Mail |
| 0a37b7e-eba0f-493c-95fc-f3e54bf9d52f | Address Redacted | | | | First Class Mail |
| 0a3c2d3-8fd7-4082-a400-2b7b13dadf03 | Address Redacted | | | | First Class Mail |
| 0a3f6b1-bb44-4d6e-9bdc-223c6cb208f | Address Redacted | | | | First Class Mail |
| 0a51e6b-4086-4ad7-9ceb-056901bba63 | Address Redacted | | | | First Class Mail |
| 0a5247e-7d24-4783-b481-4f630838b315 | Address Redacted | | | | First Class Mail |
| 0a54637-ecbc-46dc-acc9-020eac96b5f8 | Address Redacted | | | | First Class Mail |
| 0a56af9b-7f07-4d70-b2dc-55cf0743e395 | Address Redacted | | | | First Class Mail |
| 0a65d69-61ca-4931-a499-1fc597a933e0 | Address Redacted | | | | First Class Mail |
| 0a8aace-e5c3-4e7a-afcf-a6a1e6d70b86 | Address Redacted | | | | First Class Mail |
| 0a94187-6e81-4aef-b84e-860a674361e1e | Address Redacted | | | | First Class Mail |
| 0a9a461-5e6e-49ff-8aab-eb321eb3ba9a | Address Redacted | | | | First Class Mail |
| 0ac35b9-0373-453f-ac55-f23fb650ba1d | Address Redacted | | | | First Class Mail |
| 0ae2480-a449-4e0d-b126-f6bc18793f9e | Address Redacted | | | | First Class Mail |
| 0aeed3a-dded-4c1e-b0aa-b6c2d299f6f1 | Address Redacted | | | | First Class Mail |
| 0b1c054-cb84-4b83-bf7b-6c4d11265910 | Address Redacted | | | | First Class Mail |
| 0b27ec8-8195-40de-8f98-6fcb1e0e879b | Address Redacted | | | | First Class Mail |
| 0b44aff-d85a-4485-b7c2-9050262da50 | Address Redacted | | | | First Class Mail |
| 0b4b121-6d78-4fc8-ba67-a6d192f5b7b8 | Address Redacted | | | | First Class Mail |
| 0b54d74-b023-43fd-ab02-0a1978213af2 | Address Redacted | | | | First Class Mail |
| 0b63452-9902-4b76-b3bb-984c7e0b19eb | Address Redacted | | | | First Class Mail |
| 0b9fe27-8590-443d-90a0-1b0ae6779ccd | Address Redacted | | | | First Class Mail |
| 0bbac336-637e-4688-9bd7-76b1227e0319 | Address Redacted | | | | First Class Mail |
| 0bb8099a-b8bb-46cc-875f-de16b42f6a22 | Address Redacted | | | | First Class Mail |
| 0bd177f-141e-4845-8129-225404cf98fd | Address Redacted | | | | First Class Mail |
| 0bf5e7d-627b-4544-9eff-d1b0e50cc2bd | Address Redacted | | | | First Class Mail |
| 0c00d06-420b-4d36-9cbd-8d8bd26fd6f5 | Address Redacted | | | | First Class Mail |
| 0c1516b-ffc1-45c9-aa33-3de40f067c5c | Address Redacted | | | | First Class Mail |
| 0c74d13-5d66-47c4-ab81-f6105701af0e | Address Redacted | | | | First Class Mail |
| 0c757be-963b-4fee-9531-5451ae7f146b | Address Redacted | | | | First Class Mail |
| 0cc1157-b675-49e1-9f49-af817cbc83e6 | Address Redacted | | | | First Class Mail |
| 0cd892e-821b-4b4e-b37d-12c539fd660f | Address Redacted | | | | First Class Mail |
| 0cd908e-5bd5-4cbd-9b91-539a6d83f1fb | Address Redacted | | | | First Class Mail |
| 0cec76a-528e-40af-9448-c9f1c97f6283 | Address Redacted | | | | First Class Mail |
| 0d73aff-460e-4a90-a99b-3d4cc01169cc | Address Redacted | | | | First Class Mail |
| 0dd03895-370c-4f56-91bf-1504e01b2b62 | Address Redacted | | | | First Class Mail |
| 0dd12dbc-cd65-44e0-a184-c685daba23cd | Address Redacted | | | | First Class Mail |
| 0dd1c61e-8125-4458-8056-e985de071c66 | Address Redacted | | | | First Class Mail |
| 0dd250b8-a4e4-472b-b8a5-7c178555668a | Address Redacted | | | | First Class Mail |
| 0dd4e6f2-4eee-470d-a1b7-4c0d457f6e7c | Address Redacted | | | | First Class Mail |
| 0dd61f1c-d1d1-47a2-98bf-cb0dd91d9029 | Address Redacted | | | | First Class Mail |
| 0dd76c18-261c-40a3-69b9-710f0b18b4b7 | Address Redacted | | | | First Class Mail |
| 0ddaf3ca-65dd-463f-bc81-9735d189b6bc | Address Redacted | | | | First Class Mail |
| 0de0502f-25d1-4509-b3ae-90e61fe6cb03 | Address Redacted | | | | First Class Mail |
| 0dc59f1-4285-4510-9eab-bcbb9508266c1 | Address Redacted | | | | First Class Mail |
| 0ddd673e-3fc3-428d-bdb0-5caff96abe7f | Address Redacted | | | | First Class Mail |
| 0de328bc-b0d3-47bf-9f13-0f17f43f13e5 | Address Redacted | | | | First Class Mail |
| 0de505ff-d4eb-49c0-8c70-65a60c471811 | Address Redacted | | | | First Class Mail |
| 0e4d46d-0d10-4c95-ade4-237261b3b176 | Address Redacted | | | | First Class Mail |
| 0e8ea65-ee7a-45ec-945c-91fe16b2bf03 | Address Redacted | | | | First Class Mail |
| 0e9fe06-a71d-4ad3-9263-06ea75deaba7 | Address Redacted | | | | First Class Mail |
| 0ebb84f-9f46-447f-afe4-004430301d89 | Address Redacted | | | | First Class Mail |
| 0eb5c59-f1a2-4c0b-9469-d86378b7800a | Address Redacted | | | | First Class Mail |
| 0ed1a12-7ec1-425e-8f60-0f4d4eb76baa | Address Redacted | | | | First Class Mail |
| 0f211ec-45c7-4846-8841-ecfafd796bab | Address Redacted | | | | First Class Mail |
| 0f5ac1d-7533-46d0-b072-243bda3774dc | Address Redacted | | | | First Class Mail |
| 0f5f954-4b7b-405d-b32f-cf96cf636d08 | Address Redacted | | | | First Class Mail |
| 0f6d349-5fd0-4650-b829-b44f42aae594 | Address Redacted | | | | First Class Mail |
| 0f8119e-ae04-4a53-82ae-ef6f8416e3ad | Address Redacted | | | | First Class Mail |
| 0fa6248-496d-4cb5-91fa-fd7919309bfc | Address Redacted | | | | First Class Mail |
| 0fadb31-81ca-490e-8a5c-0d8bd8ed7ded | Address Redacted | | | | First Class Mail |
| 0fe1148-72cc-436e-b8e6-e487458818c2 | Address Redacted | | | | First Class Mail |
| 0fe567b-a965-4323-81bd-ab0d5a0325cd | Address Redacted | | | | First Class Mail |
| 0feb693-5f87-4378-b05b-1655d0be344a | Address Redacted | | | | First Class Mail |
| 0fecc64-97eb-4c72-8d17-2e8709e0e9fc | Address Redacted | | | | First Class Mail |
| 0ff4b604-c09a-4f63-8dbb-fe9bb0118b24d | Address Redacted | | | | First Class Mail |
| 1009bd7-9360-464b-905e-928827b1ca44 | Address Redacted | | | | First Class Mail |
| 1015ff9f-75a6-4a5d-a8f5-63fd079023d1d | Address Redacted | | | | First Class Mail |
| 1021f9da-f2bd-4afd-be7b-242e8b0c220d | Address Redacted | | | | First Class Mail |
| 103c662-7be8-4799-6af8-c15fb1a230d8 | Address Redacted | | | | First Class Mail |
| 104a3ec-b5be-4d1f-ac82-568950b0e491 | Address Redacted | | | | First Class Mail |
| 1055345-cc5d-421f-a1b7-aae3b38b67c5 | Address Redacted | | | | First Class Mail |
| 1071b3-e31e-443a-9eec-85b6d20e4a45 | Address Redacted | | | | First Class Mail |
| 1089bdb-2b72-4a44-9d7b-0eb4f4b721bf | Address Redacted | | | | First Class Mail |
| 10b719f-e159-4610-83ca-48502d12d0b8 | Address Redacted | | | | First Class Mail |
| 10d7fee0-1004-4f44-9c9f-26b391f20d1d | Address Redacted | | | | First Class Mail |
| 111000a1-456a-424b-8a29-4d6a2afc332f | Address Redacted | | | | First Class Mail |
| 1107879-80c7-4ec0-9839-390217 f0c34d | Address Redacted | | | | First Class Mail |
| 1119d64-01fd-42d5-8623-5f3d3684512a | Address Redacted | | | | First Class Mail |
| 117b11c-b89f-4e60-bf68-1a12f9f2d2ac | Address Redacted | | | | First Class Mail |
| 1191bc3-35c1-4062-be57-c0af895e4427 | Address Redacted | | | | First Class Mail |
| 11ab558-eff4b-4b2b-b7b9-2fa6f0245ebc | Address Redacted | | | | First Class Mail |
| 11b0cc1-ecca-4783-a8e7-c565a5c6ld181 | Address Redacted | | | | First Class Mail |
| 11d1c21-a655-4511-b10b-56d5897269f9 | Address Redacted | | | | First Class Mail |
| 119c7c7-329f-4ae3-ac10-27fab2124aa8 | Address Redacted | | | | First Class Mail |
| 12152b6-57f5-4553-b6c2-5985b83bcabe | Address Redacted | | | | First Class Mail |
| 121c383-eeee-492b-8d33-dd37c5c6319f | Address Redacted | | | | First Class Mail |
| 125a4dd-473d-41ee-a249-4afb6cb1aa32 | Address Redacted | | | | First Class Mail |
| 1275b51e-3067-405d-8649-08cc85a67292 | Address Redacted | | | | First Class Mail |
| 1288114-923c-4226-9fa6-39f516913a3c | Address Redacted | | | | First Class Mail |
| 12a2a75-ea90-4678-843f-04bcc7a04f66 | Address Redacted | | | | First Class Mail |
| 12b355e-ae8c-48bd-9bdc-2805b5ae60b6 | Address Redacted | | | | First Class Mail |
| 12cc841-e847-4ac8-8071-8593156111912 | Address Redacted | | | | First Class Mail |
| 12f27945-426f-44c2-93c0-37409dd1894 | Address Redacted | | | | First Class Mail |
| 13346c7-d049-431b-a03d-6a1c3b83d0154f | Address Redacted | | | | First Class Mail |
| 13354d1-0d88-4caa-b660-50dc3ec6d124f | Address Redacted | | | | First Class Mail |
| 1363d54-acde-4549-94f5-1f34eaaf5a6a | Address Redacted | | | | First Class Mail |
| 137baeh9-d524-4a4b-aa21-44aeff79379b | Address Redacted | | | | First Class Mail |
| 1380217-bd63-441b-97eb-3c0d94eaac31 | Address Redacted | | | | First Class Mail |
| 138535e-b3fe-400d-a0d0-c6ea1d5f08af | Address Redacted | | | | First Class Mail |
| 138f0f57f-96d3-4b18-bb95-e46b723537f21 | Address Redacted | | | | First Class Mail |
| 13ab63c-4531-41d3-b8b8-09db189ee251 | Address Redacted | | | | First Class Mail |
| 13aea0d-679e-4b7e-be7e-ab5dd3d0c82 | Address Redacted | | | | First Class Mail |
| 13b0134-2cbd-438f-be67-892fece3c151 | Address Redacted | | | | First Class Mail |
| 13bf232-a0fa-4321-b421-272cbbf7514d | Address Redacted | | | | First Class Mail |
| 13c186d-5d50-4c39-9102-7ef2c2e2c55d | Address Redacted | | | | First Class Mail |
| 13d7b18-a250-4e70-a942-610bd7957c11 | Address Redacted | | | | First Class Mail |
| 1402776-195d-4b96-86de-b0b52a63992c | Address Redacted | | | | First Class Mail |
| 1427fb9-be4b-4107-b45d-dbf66a4a55ab | Address Redacted | | | | First Class Mail |
| 143386ff-d996-43c4-b178-df26d7d2eb39 | Address Redacted | | | | First Class Mail |
| 143ef7fe-ac39-4f15-ab60-486d21ea2f96 | Address Redacted | | | | First Class Mail |
| 14518ee-62cb-4ce3-942e-26780fcb8406 | Address Redacted | | | | First Class Mail |
| 1455a61-1bb0-45a1-9c65-d076ab0f7a28f | Address Redacted | | | | First Class Mail |
| 1466ad7-a925-430c-a61c-e41dc3fb485a4 | Address Redacted | | | | First Class Mail |
| 146a3eb0-d366-4b47-9485-ed5d6b5d944 | Address Redacted | | | | First Class Mail |
| 146b6a1-f6cb-49f6-a580-1f0b7eea580bf | Address Redacted | | | | First Class Mail |
| 147d46ba-a201-4a13-b94b-23d6a9fedbd6f | Address Redacted | | | | First Class Mail |
| 1554e47b-966c-42a0-ad92-f179103342bb | Address Redacted | | | | First Class Mail |
| 155da3f3-4932-4f93-bf1d-f35fe397d83b | Address Redacted | | | | First Class Mail |
| 1557e5d-c0e7-4e39-98b1-b9a12b1b3af5e | Address Redacted | | | | First Class Mail |
| 158b902-563e-4c7c-bc56-d432370c53a1 | Address Redacted | | | | First Class Mail |
| 159a593-8684-496f-a08a-7f60b28d22e3f | Address Redacted | | | | First Class Mail |
| 159a459-9d5-494e-9a1f-9a596c18c315d | Address Redacted | | | | First Class Mail |
| 159060-822-452d-93d8-4246-adc2293260c | Address Redacted | | | | First Class Mail |
| 15a135d-8f63-4660-9170-b5105786fbab | Address Redacted | | | | First Class Mail |
| 216 Digital | Attn: Greg McNeil | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | First Class Mail |
| 216 Digital, Inc | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | | First Class Mail |
| 2161e47e-e1c4-4e9e-91b6-7defd71c96d6 | Address Redacted | | | | First Class Mail |
| 2162246b-287b-4e1e-bde3-61408537c027 | Address Redacted | | | | First Class Mail |
| 21625f70-fd90-4869-8 be1-6c2c8b2bf00e | Address Redacted | | | | First Class Mail |
| 2166855d-a3b2-41bf-b2f4-5b1d5dfa5b61 | Address Redacted | | | | First Class Mail |
| 21668df6-a3b3-4f34-ac31-cef15148c2cf | Address Redacted | | | | First Class Mail |
| 216a9d5e-1e13-4e15-a228-523e3814fd488 | Address Redacted | | | | First Class Mail |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 216ac2df-3854-4f05-b103-2bc679ef0be2 | Address Redacted | | | | | | First Class Mail |
| 216b68ed-beca-4925-83ec-0457240f233c | Address Redacted | | | | | | First Class Mail |
| 216c9834-0a81-4190-8391-7d454218c3d8 | Address Redacted | | | | | | First Class Mail |
| 216d649b-fbd7-4438-8fb7-918a82b03b98 | Address Redacted | | | | | | First Class Mail |
| 216d70e6-ce84-4724-8271-72df9fc3e931 | Address Redacted | | | | | | First Class Mail |
| 21701106-fa98-4de0-b305-89486f38c626 | Address Redacted | | | | | | First Class Mail |
| 217212e2-d6a8-4a27-8a39-1fa8e796b789 | Address Redacted | | | | | | First Class Mail |
| 2172d083-363f-4428-8925-a0b9829a087e | Address Redacted | | | | | | First Class Mail |
| 2173f658-42e9-4bf1-a77d-46b485e9a639 | Address Redacted | | | | | | First Class Mail |
| 2177c8b8-9aa8-4bf3-ab91-24c8457a5819 | Address Redacted | | | | | | First Class Mail |
| 21783f84-19b2-4b94-bc6b-afb7475b0e18 | Address Redacted | | | | | | First Class Mail |
| 217916cb-014c-4eb7-a261-e302638a6d39 | Address Redacted | | | | | | First Class Mail |
| 217a205c-6f21-457e-b378-9becf54d0c06 | Address Redacted | | | | | | First Class Mail |
| 217a3400-cfb8-49bf-931d-72fba08d283d | Address Redacted | | | | | | First Class Mail |
| 217a7197-3a49-4324-a16b-99c1c116162e | Address Redacted | | | | | | First Class Mail |
| 217c83b1-44ca-4365-8e36-6385cbf80166 | Address Redacted | | | | | | First Class Mail |
| 217e62fe-bf27-4ef4-87f6-831fcc50f5dc | Address Redacted | | | | | | First Class Mail |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | | | | | | First Class Mail |
| 2182972c-af9d-4ca4-9414-3f2f82e29c93 | Address Redacted | | | | | | First Class Mail |
| 2184469d-0e04-45b3-b7a9-d35cb8d2bf55 | Address Redacted | | | | | | First Class Mail |
| 218576d1-9ed4-4307-a714-b229a34a4f74 | Address Redacted | | | | | | First Class Mail |
| 2188d186-90e9-4d30-991b-b80e4b852130 | Address Redacted | | | | | | First Class Mail |
| 218a402a-3280-45c4-a040-4306a13c330a | Address Redacted | | | | | | First Class Mail |
| 218a56ea-6a01-40cd-b3d3-0b390ff0a530 | Address Redacted | | | | | | First Class Mail |
| 218affc2-15aa-4c1e-b368-c777377b2344 | Address Redacted | | | | | | First Class Mail |
| 218f04e2-a43f-450b-9483-cc7092a90001 | Address Redacted | | | | | | First Class Mail |
| 218f2157-67d4-4840-9e62-5768808c4697 | Address Redacted | | | | | | First Class Mail |
| 21918123-bbc0-4c18-a805-381563df785b | Address Redacted | | | | | | First Class Mail |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address Redacted | | | | | | First Class Mail |
| 219512ac-2ee6-4dbe-927b-b08b9b120063 | Address Redacted | | | | | | First Class Mail |
| 219554aa-eb51-4a74-bf77-0a22657acee1 | Address Redacted | | | | | | First Class Mail |
| 21958dcf-4e67-43c1-8533-d8b4d3453601 | Address Redacted | | | | | | First Class Mail |
| 2195f34a-217b-49a2-83d7-b96089045dfb | Address Redacted | | | | | | First Class Mail |
| 2196bbe1-6843-4b27-96c6-985108f75196 | Address Redacted | | | | | | First Class Mail |
| 2197dd9e-2684-4413-adc9-f29b1cdcade0 | Address Redacted | | | | | | First Class Mail |
| 2198869d-e627-4e23-8090-c814a574f537 | Address Redacted | | | | | | First Class Mail |
| 21998a28-a93b-4e66-ad2d-93a6d38f7f8a | Address Redacted | | | | | | First Class Mail |
| 219c0d88-d088-4e20-93df-9d77092a7596 | Address Redacted | | | | | | First Class Mail |
| 219ca99a-38c9-41c3-80d1-91f51ca3533a | Address Redacted | | | | | | First Class Mail |
| 219f0fc7-3916-4c51-9d8b-cec0e9566419 | Address Redacted | | | | | | First Class Mail |
| 21a16456-3380-48d3-a552-2db65dcb9215 | Address Redacted | | | | | | First Class Mail |
| 21a2b217-d6a4-4290-b95c-5b0eedd1a3e3 | Address Redacted | | | | | | First Class Mail |
| 21a32ac5-8ba5-4f0b-94d9-ab10d6f00de4 | Address Redacted | | | | | | First Class Mail |
| 21a62989-1bb1-495a-a7d0-3b757812ffe2 | Address Redacted | | | | | | First Class Mail |
| 21a905a3-e26b-4762-91b9-2d363a42ab40 | Address Redacted | | | | | | First Class Mail |
| 21a92890-a939-4560-90c1-4f0ed698f7e8 | Address Redacted | | | | | | First Class Mail |
| 21a95a81-e905-48d4-ab44-ee4d42860ccf | Address Redacted | | | | | | First Class Mail |
| 21aad7fd-3cbb-4cb2-9d2d-96bb3df09742 | Address Redacted | | | | | | First Class Mail |
| 21ae2701-1630-4742-b7d9-1ad1e4c2c77e | Address Redacted | | | | | | First Class Mail |
| 21aebf34-f43a-4c66-ae04-c94285746f05 | Address Redacted | | | | | | First Class Mail |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address Redacted | | | | | | First Class Mail |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | Address Redacted | | | | | | First Class Mail |
| 21b1788d-8b17-4606-a907-945f3773d0ca | Address Redacted | | | | | | First Class Mail |
| 21b1b1b7-b50b-4c88-a269-7f0331667984 | Address Redacted | | | | | | First Class Mail |
| 21b1eebd-de56-41a6-bb35-c0df930a4c86 | Address Redacted | | | | | | First Class Mail |
| 21b26435-a451-457a-85c9-78fcf70e0c41 | Address Redacted | | | | | | First Class Mail |
| 21b3ce0f-87cd-4c4d-b480-94f274038a70 | Address Redacted | | | | | | First Class Mail |
| 21b7e948-d1e8-48bf-8d60-3aad6fa57162 | Address Redacted | | | | | | First Class Mail |
| 21ba303b-1efa-4a92-9bd1-caa63a243ed1 | Address Redacted | | | | | | First Class Mail |
| 21ba5fb8-1dee-41b8-a6d4-7fd0657627c2 | Address Redacted | | | | | | First Class Mail |
| 21baec8c-8022-4d0a-b273-f061b2861d96 | Address Redacted | | | | | | First Class Mail |
| 21bcbe9d-711d-4e34-8254-1a150f9abf23 | Address Redacted | | | | | | First Class Mail |
| 21bcdada-86ae-4bc5-833d-b9c733e092e1 | Address Redacted | | | | | | First Class Mail |
| 21bdd194-ed12-4aba-bbb9-e6af3efdc764 | Address Redacted | | | | | | First Class Mail |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address Redacted | | | | | | First Class Mail |
| 21bedf17-a91a-47a5-a9e6-99c68dace124 | Address Redacted | | | | | | First Class Mail |
| 21c03635-9eab-4641-827a-ecae42a4ead6 | Address Redacted | | | | | | First Class Mail |
| 21c11d19-e05d-4381-86c7-aa83f99f433b | Address Redacted | | | | | | First Class Mail |
| 21c1538e-90cc-4c8e-9c8d-8b4953f0c2aa | Address Redacted | | | | | | First Class Mail |
| 21c9205f-4c20-4b4a-9831-9023604438c9 | Address Redacted | | | | | | First Class Mail |
| 21cad665-8ec9-4f97-9776-3fa251e50ac4 | Address Redacted | | | | | | First Class Mail |
| 21cb0370-5e51-4929-9a69-d399653a942d | Address Redacted | | | | | | First Class Mail |
| 21cc20d0-5012-482f-aae9-376f8fc60f8a | Address Redacted | | | | | | First Class Mail |
| 21cc4542-d219-4213-940c-600295abf1f7 | Address Redacted | | | | | | First Class Mail |
| 21cecf4b-8ab8-49fa-a7e0-8b6ebc9cd4aa | Address Redacted | | | | | | First Class Mail |
| 21d156c9-5510-4863-8615-ec8334d8ef1c | Address Redacted | | | | | | First Class Mail |
| 21d1d534-f0b0-4559-8402-dbff9b90f423 | Address Redacted | | | | | | First Class Mail |
| 21d1e011-9c44-4be6-80ac-8aeb6a5ce488 | Address Redacted | | | | | | First Class Mail |
| 21d22fcd-6bf5-4748-8ba1-8e1f85b9ae56 | Address Redacted | | | | | | First Class Mail |
| 21d2bbc7-250e-4079-80c0-1dffe1532a96 | Address Redacted | | | | | | First Class Mail |
| 21d32b50-9070-48a5-a21e-e80953003116 | Address Redacted | | | | | | First Class Mail |
| 21d3a6a2-2d1d-4e12-814b-f2ddfaacca0f | Address Redacted | | | | | | First Class Mail |
| 21d4e16b-0351-447a-ab61-c282bce40742 | Address Redacted | | | | | | First Class Mail |
| 21d737da-0d9f-499f-8dd9-9211a98828b3 | Address Redacted | | | | | | First Class Mail |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address Redacted | | | | | | First Class Mail |
| 21d92895-4ec3-47f8-8da7-56abdd4ad4d4 | Address Redacted | | | | | | First Class Mail |
| 21db821f-19cf-4066-8624-4f857df9d1ef | Address Redacted | | | | | | First Class Mail |
| 21ddf6ba-0115-4b74-989c-5b854385f378 | Address Redacted | | | | | | First Class Mail |
| 21de603a-90a1-4d04-bfc2-11a2df47a88f | Address Redacted | | | | | | First Class Mail |
| 21dee33f-7ae0-4fc5-b7f3-cf2db283076f | Address Redacted | | | | | | First Class Mail |
| 21df6a57-3022-40fd-85f3-7c8c77c337d9 | Address Redacted | | | | | | First Class Mail |
| 21dfb6ca-0e0f-4361-9db3-af7f5f732147 | Address Redacted | | | | | | First Class Mail |
| 21e21ac5-c2ad-4a5b-9583-d9134ba23fb7 | Address Redacted | | | | | | First Class Mail |
| 21e38a8e-5695-4df3-96c3-f76ea972be85 | Address Redacted | | | | | | First Class Mail |
| 21e402fa-af50-4064-b646-432e060e569c | Address Redacted | | | | | | First Class Mail |
| 21ea612f-7d78-46a9-8716-2473cc070fca | Address Redacted | | | | | | First Class Mail |
| 21eb02b1-802c-48d4-967e-23f63af2b365 | Address Redacted | | | | | | First Class Mail |
| 21ecad38-bede-4406-be07-3d2244d43942 | Address Redacted | | | | | | First Class Mail |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address Redacted | | | | | | First Class Mail |
| 21efecdc-2ac8-425b-a54c-8c53cab8403d | Address Redacted | | | | | | First Class Mail |
| 21f16b42-309c-413f-b322-2235aaa905b0 | Address Redacted | | | | | | First Class Mail |
| 21f225ba-6ef4-4b78-bdf6-bf07b334a317 | Address Redacted | | | | | | First Class Mail |
| 21f2c432-1ebd-4f04-b512-c97f3ad226d6 | Address Redacted | | | | | | First Class Mail |
| 21f33aa6-dc26-412b-91ab-3b820cf949b8 | Address Redacted | | | | | | First Class Mail |
| 21f61ee6-c9ad-47cc-bb8d-cbabb812cfde | Address Redacted | | | | | | First Class Mail |
| 21f67d9c-8147-4e78-b849-736635622767 | Address Redacted | | | | | | First Class Mail |
| 21f86eb2-3c53-4058-99b9-35e7fe6266a1 | Address Redacted | | | | | | First Class Mail |
| 21f893ca-b104-4f52-818c-8adeecd6f76d | Address Redacted | | | | | | First Class Mail |
| 21fa0c31-5001-42cd-92f9-517b38e17c98 | Address Redacted | | | | | | First Class Mail |
| 21fb9dce-24b4-4940-ae0b-05b80562bf1b | Address Redacted | | | | | | First Class Mail |
| 21fbac94-972e-4910-8bc7-25ca523bd846 | Address Redacted | | | | | | First Class Mail |
| 21fd4e54-83b0-4b69-a0da-44213c3a9075 | Address Redacted | | | | | | First Class Mail |
| 21fe32d7-7a92-4098-b37f-b72c0fe229d4 | Address Redacted | | | | | | First Class Mail |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address Redacted | | | | | | First Class Mail |
| 22020190-37c9-42d9-9ac7-3a577600532f | Address Redacted | | | | | | First Class Mail |
| 220352bd-4862-4b08-843e-d1792dd4f516 | Address Redacted | | | | | | First Class Mail |
| 22041904-51ef-4985-be4b-f8aaba5ed882 | Address Redacted | | | | | | First Class Mail |
| 22044a26-a486-49bc-9f54-4e4a7fc87022 | Address Redacted | | | | | | First Class Mail |
| 22048011-38f6-41e1-946f-b9508cb78bfa | Address Redacted | | | | | | First Class Mail |
| 22053c61-4ff5-406d-9ef0-8deea35dcf9d | Address Redacted | | | | | | First Class Mail |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address Redacted | | | | | | First Class Mail |
| 22062aea-4701-4d2c-8aec-0827e13d5f8e | Address Redacted | | | | | | First Class Mail |
| 2207c671-81c9-4ebb-9d9c-d2e89303e28f | Address Redacted | | | | | | First Class Mail |
| 22087e19-1367-41d4-bda1-9fa8aac5e067 | Address Redacted | | | | | | First Class Mail |
| 2209ac33-1eee-45e0-8686-669540db1e34 | Address Redacted | | | | | | First Class Mail |
| 220a864e-9d7e-49d3-9ef2-4f2d938dc900 | Address Redacted | | | | | | First Class Mail |
| 220fb867-8e67-4f30-be98-337651e20877 | Address Redacted | | | | | | First Class Mail |
| 220fd20a-2d2e-42e5-b841-4014a3d8b746 | Address Redacted | | | | | | First Class Mail |
| 22101952-2996-4a77-85ea-3e6b2a6dcfc2 | Address Redacted | | | | | | First Class Mail |
| 22101dac-e87b-4e7f-bfcf-5d2f7d0476b3 | Address Redacted | | | | | | First Class Mail |
| 22102d37-5cbe-4b78-91f9-0dc93652907e | Address Redacted | | | | | | First Class Mail |
| 22105bb4-66f2-4d37-80be-5d41dfec04d7 | Address Redacted | | | | | | First Class Mail |
| 2212206b-e6ed-48e5-af6b-7c7066d71003 | Address Redacted | | | | | | First Class Mail |
| 22143e25-32c9-4a8f-8bb6-4921b2fd703d | Address Redacted | | | | | | First Class Mail |
| 2214b9c5-3f10-4b42-ac1d-975905458d4b | Address Redacted | | | | | | First Class Mail |
| 22158766-302c-4af9-b639-6c9bced6f9ff | Address Redacted | | | | | | First Class Mail |
| 2217c62f-c2f1-485c-9973-ed4fc33c6c04 | Address Redacted | | | | | | First Class Mail |
| 221c4b14-250d-4ec7-af9f-a3d37cf1203b | Address Redacted | | | | | | First Class Mail |
| 221d4727-a7a2-413d-903e-58e0a227b4d2 | Address Redacted | | | | | | First Class Mail |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address Redacted | | | | | | First Class Mail |
| 221f5dcf-2e9d-4b73-8a1d-1d1b87b2dd29 | Address Redacted | | | | | | First Class Mail |
| 22217007-85e9-4304-998d-62cb462df765 | Address Redacted | | | | | | First Class Mail |
| 2222886a-bbcc-4d60-bbfc-3e2a1a28bdb1 | Address Redacted | | | | | | First Class Mail |
| 22255634-183d-465b-9237-d9f2b522a702 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 222755ed-4d3e-49a3-938c-0c817d0b6cb4 | Address Redacted | | | | | | | First Class Mail |
| 2227c339-7604-4fed-b084-7ea2f1c4515f | Address Redacted | | | | | | | First Class Mail |
| 222b2bc6-d565-445e-834a-be58ebdcafe3 | Address Redacted | | | | | | | First Class Mail |
| 222d0e47-fdf6-4b49-a2e1-9ea4be8a06c5 | Address Redacted | | | | | | | First Class Mail |
| 22305237-51f6-44bb-b5fe-392304794a88 | Address Redacted | | | | | | | First Class Mail |
| 22311ab2-d40a-43fe-b44e-6bfaee24e393 | Address Redacted | | | | | | | First Class Mail |
| 2231ae5d-9061-4150-bd94-d363e9030763 | Address Redacted | | | | | | | First Class Mail |
| 22327067-59f3-4db6-894f-f69c96c8ff1f | Address Redacted | | | | | | | First Class Mail |
| 2235876e-7e89-49c8-a923-08240abf95d1 | Address Redacted | | | | | | | First Class Mail |
| 2235d694-39c1-43b3-8bda-8b5990155c9e | Address Redacted | | | | | | | First Class Mail |
| 2235e00b-2aab-4950-83da-238f88993101 | Address Redacted | | | | | | | First Class Mail |
| 223633fd-cd55-4470-a150-387060a4becf | Address Redacted | | | | | | | First Class Mail |
| 22369c26-015c-4243-b95b-78c5a90c3232 | Address Redacted | | | | | | | First Class Mail |
| 223b6e67-cba9-4977-982a-cacf75b1bdd3 | Address Redacted | | | | | | | First Class Mail |
| 223bde58-a59b-4d0c-89a6-7bd73f6b2841 | Address Redacted | | | | | | | First Class Mail |
| 223ddd06-dccd-417c-8b80-0cc4cda3e49d | Address Redacted | | | | | | | First Class Mail |
| 223ec34c-d016-40fa-b65c-fa6dec5de3ed | Address Redacted | | | | | | | First Class Mail |
| 22419fbf-975c-4e47-b167-6a57681a9dbb | Address Redacted | | | | | | | First Class Mail |
| 2242b2be-2c24-4a93-9cfb-53c8e6e899a6 | Address Redacted | | | | | | | First Class Mail |
| 22437755-c937-4ee3-ad70-2a2961dfca8e | Address Redacted | | | | | | | First Class Mail |
| 22450e31-ee13-46ce-871b-417fa95c443c | Address Redacted | | | | | | | First Class Mail |
| 2245fdae-d23f-478f-8c99-87535481a32a | Address Redacted | | | | | | | First Class Mail |
| 22469822-439f-457a-9ba9-8eb13bb78de0 | Address Redacted | | | | | | | First Class Mail |
| 2249c0fd-3c5b-4401-a0f8-faff4dea847e | Address Redacted | | | | | | | First Class Mail |
| 224a30f9-2460-47dc-b0c1-2523487bb910 | Address Redacted | | | | | | | First Class Mail |
| 224a67f4-a13a-4680-8cc3-befc0e5bb3c5 | Address Redacted | | | | | | | First Class Mail |
| 224bfabf-514c-4eea-ac29-f02f848895e0 | Address Redacted | | | | | | | First Class Mail |
| 224c0f6e-812a-4bc0-95ac-83719402dce5 | Address Redacted | | | | | | | First Class Mail |
| 224c2dab-9977-47f6-a8b2-22b14124e77a | Address Redacted | | | | | | | First Class Mail |
| 224d37e1-5ec4-4005-9242-bc44de65da2c | Address Redacted | | | | | | | First Class Mail |
| 224e355c-67ee-4ad0-a07b-2d216a6e6828 | Address Redacted | | | | | | | First Class Mail |
| 224e5fbd-9a66-44d3-a489-b5086adf329a | Address Redacted | | | | | | | First Class Mail |
| 225238d0-3066-496a-943d-e5f2026380d7 | Address Redacted | | | | | | | First Class Mail |
| 22527256-b72c-4279-92c9-4e28757d1be9 | Address Redacted | | | | | | | First Class Mail |
| 22544645-ed31-4001-8d0f-64368300405a | Address Redacted | | | | | | | First Class Mail |
| 2254c1f1-e197-46b6-b76d-d0e3d95c7581 | Address Redacted | | | | | | | First Class Mail |
| 225537bf-0fb7-4183-ad11-ad2137b2b0f6 | Address Redacted | | | | | | | First Class Mail |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address Redacted | | | | | | | First Class Mail |
| 225602bd-a7f8-493e-9d85-1a305f722b2b | Address Redacted | | | | | | | First Class Mail |
| 22574d50-1958-4d70-af44-6295faefb999 | Address Redacted | | | | | | | First Class Mail |
| 2257feab-42dc-4722-aaa8-17cc0578f0d7 | Address Redacted | | | | | | | First Class Mail |
| 225c42a2-1906-40ed-9df7-f12b03baaadd | Address Redacted | | | | | | | First Class Mail |
| 225fb792-63e3-47fd-ae30-2a0f1c3dc753 | Address Redacted | | | | | | | First Class Mail |
| 225fd55f-d0d2-4c43-87ad-4f1bfd6762fb | Address Redacted | | | | | | | First Class Mail |
| 22601737-8412-406a-a2bc-a986c200f134 | Address Redacted | | | | | | | First Class Mail |
| 2262c5d9-2adf-4d23-b068-14a1c6d95ffd | Address Redacted | | | | | | | First Class Mail |
| 2263273e-2999-4b43-81dd-acf2f341b9da | Address Redacted | | | | | | | First Class Mail |
| 2264259a-a492-4d8c-b336-9e62287e4ce5 | Address Redacted | | | | | | | First Class Mail |
| 22674c3a-a846-4bb0-9ddc-72ecdc5088f5 | Address Redacted | | | | | | | First Class Mail |
| 2268ebc5-9f1a-4ea6-9c54-522b135d6bd4 | Address Redacted | | | | | | | First Class Mail |
| 22699906-168d-4412-94c7-78eb91828fd6 | Address Redacted | | | | | | | First Class Mail |
| 226baa48-6be4-4a60-81d2-8a48e9402128 | Address Redacted | | | | | | | First Class Mail |
| 226c2839-ce7f-4f6e-887a-d0c99b40b060 | Address Redacted | | | | | | | First Class Mail |
| 226c74c7-957b-4670-8801-24c4d449296d | Address Redacted | | | | | | | First Class Mail |
| 226fb76b-31ef-449d-8431-77182fbbaa67 | Address Redacted | | | | | | | First Class Mail |
| 22709f05-31ba-452b-9337-eb61d8cb7e5b | Address Redacted | | | | | | | First Class Mail |
| 2271c854-6e71-440b-a855-4aa8e7d3e3bb | Address Redacted | | | | | | | First Class Mail |
| 2271eb27-b9d7-4092-9ebe-cd98f4113489 | Address Redacted | | | | | | | First Class Mail |
| 22720e28-16c5-4dd2-bce0-70bdceac22c8 | Address Redacted | | | | | | | First Class Mail |
| 2272d05a-83fd-4fcb-bb70-d417aa4a3f41 | Address Redacted | | | | | | | First Class Mail |
| 22768dae-87cd-4f93-bd20-d5a68d528fc5 | Address Redacted | | | | | | | First Class Mail |
| 227c40ec-d0eb-4f3f-b2a2-72418c1db454 | Address Redacted | | | | | | | First Class Mail |
| 227caffc-9e56-4c03-b66d-39b2ef5777ee | Address Redacted | | | | | | | First Class Mail |
| 227e5cab-a811-472a-8f2a-020ea6a689bd | Address Redacted | | | | | | | First Class Mail |
| 22801d79-2166-485d-ac2b-0ce69c83117d | Address Redacted | | | | | | | First Class Mail |
| 2281e2b2-6c59-4627-8635-5575c69e30b9 | Address Redacted | | | | | | | First Class Mail |
| 22828068-d86f-4942-934a-9a663d866405 | Address Redacted | | | | | | | First Class Mail |
| 2282b420-c184-418f-8f54-e1b027514dea | Address Redacted | | | | | | | First Class Mail |
| 2289d9fe-69e9-4465-98d9-c67bfde1d34f | Address Redacted | | | | | | | First Class Mail |
| 228a8a35-1d45-4155-87e8-27e33379902f | Address Redacted | | | | | | | First Class Mail |
| 228b0d6e-f539-450c-a131-f41145710049 | Address Redacted | | | | | | | First Class Mail |
| 228dca78-6b38-4cd6-a237-5748517662b0 | Address Redacted | | | | | | | First Class Mail |
| 2291b46f-ba81-4bd3-8c32-159ea6c88033 | Address Redacted | | | | | | | First Class Mail |
| 2293a2ee-c34c-4b09-bfa0-a27e2166cfbb | Address Redacted | | | | | | | First Class Mail |
| 229445e8-6e57-4288-becc-16b65ee4e467 | Address Redacted | | | | | | | First Class Mail |
| 22949fde-ae49-429f-b383-a2834d438aa2 | Address Redacted | | | | | | | First Class Mail |
| 22964916-6817-42ea-a4ff-079144391318 | Address Redacted | | | | | | | First Class Mail |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address Redacted | | | | | | | First Class Mail |
| 22989c9a-ead8-4513-bded-e7e92b52caad | Address Redacted | | | | | | | First Class Mail |
| 22990a6c-566e-4a32-b0aa-5643de3a1c7a | Address Redacted | | | | | | | First Class Mail |
| 229921cd-a770-4592-af5f-8bf0a32e1234 | Address Redacted | | | | | | | First Class Mail |
| 229a2fbf-4df8-496a-8dfc-4400475fc079 | Address Redacted | | | | | | | First Class Mail |
| 229ab266-f700-4a87-b67d-9709c8604700 | Address Redacted | | | | | | | First Class Mail |
| 229db224-cb84-485d-9d31-6c38ffb97f89 | Address Redacted | | | | | | | First Class Mail |
| 229e5b14-436b-4b51-8b6e-aa75da633cf8 | Address Redacted | | | | | | | First Class Mail |
| 229ecb75-27f6-404a-818a-0604ebcdf487 | Address Redacted | | | | | | | First Class Mail |
| 229f48b5-2d91-4a00-baa3-61046209e571 | Address Redacted | | | | | | | First Class Mail |
| 229fa863-7ac5-4c99-8787-6478fef38f82 | Address Redacted | | | | | | | First Class Mail |
| 22a16390-235e-4cf8-aafe-e612d69890d9 | Address Redacted | | | | | | | First Class Mail |
| 22a18414-cab6-424b-84ca-f79e5340146e | Address Redacted | | | | | | | First Class Mail |
| 22a34f23-05e8-4255-8824-cba11a1323e5 | Address Redacted | | | | | | | First Class Mail |
| 22a523a0-9c57-4950-9d87-ea582401d1ca | Address Redacted | | | | | | | First Class Mail |
| 22a526ba-5620-40e3-8879-41ae0dfbe54f | Address Redacted | | | | | | | First Class Mail |
| 22a7e1d9-113b-4c53-9e62-fdee15d35daf | Address Redacted | | | | | | | First Class Mail |
| 22a9375a-f49e-4660-8f01-8be5ec75da9d | Address Redacted | | | | | | | First Class Mail |
| 22aa0155-d407-45fc-a98d-1c6dfce43f3c | Address Redacted | | | | | | | First Class Mail |
| 22aa60e4-d6af-4feb-acbd-4df1ecd608b2 | Address Redacted | | | | | | | First Class Mail |
| 22aad156-4cd3-4809-aeaa-d3a634f8cfec | Address Redacted | | | | | | | First Class Mail |
| 22adda96-a076-4fae-8509-bab6f7bc6a4c | Address Redacted | | | | | | | First Class Mail |
| 22b10ec0-e3e1-48b4-ab5d-3330362dfb62 | Address Redacted | | | | | | | First Class Mail |
| 22b22021-81b4-4272-b702-361261e75d75 | Address Redacted | | | | | | | First Class Mail |
| 22b53b6a-a8fc-49d7-8529-6eed1a368ac1 | Address Redacted | | | | | | | First Class Mail |
| 22b543c0-bf8b-4adb-bdfc-7b12fb81192d | Address Redacted | | | | | | | First Class Mail |
| 22b5efbd-d679-40c4-ada0-8015de90aa9c | Address Redacted | | | | | | | First Class Mail |
| 22b97b6a-9ab4-4973-8cca-32b7562756a3 | Address Redacted | | | | | | | First Class Mail |
| 22c02dda-271c-444e-bf7d-fca89bb1f5b3 | Address Redacted | | | | | | | First Class Mail |
| 22c0d5f0-d40c-46dc-9dbc-690fd27c77ca | Address Redacted | | | | | | | First Class Mail |
| 22c1c778-280b-472c-967a-e29dbf7a217c | Address Redacted | | | | | | | First Class Mail |
| 22c23d63-0ed3-48c5-b1cf-959e6b89a279 | Address Redacted | | | | | | | First Class Mail |
| 22c3fd77-d4f3-42d0-9cce-214f5cc8b5dd | Address Redacted | | | | | | | First Class Mail |
| 22c5b74d-3655-4274-9005-3671c95a5075 | Address Redacted | | | | | | | First Class Mail |
| 22c63509-efb9-4333-8e49-ee7d0e6f08ad | Address Redacted | | | | | | | First Class Mail |
| 22c8a5fe-4a44-4d60-9a87-7f903e07afec | Address Redacted | | | | | | | First Class Mail |
| 22c90a76-a26e-487f-8366-f8e8d83e2a04 | Address Redacted | | | | | | | First Class Mail |
| 22cddf77-9dc0-4101-aa0e-fabd5b548a77 | Address Redacted | | | | | | | First Class Mail |
| 22d22318-bc53-4d6c-95b2-8dabf6fc739d | Address Redacted | | | | | | | First Class Mail |
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address Redacted | | | | | | | First Class Mail |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | | | | | | | First Class Mail |
| 22d9db7f-74c8-4c33-9d06-11c5fd57b54c | Address Redacted | | | | | | | First Class Mail |
| 22d9e0a1-428e-48ce-83c9-aaea00939116 | Address Redacted | | | | | | | First Class Mail |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address Redacted | | | | | | | First Class Mail |
| 22daa40a-34fa-42d4-aaac-88001218a34d | Address Redacted | | | | | | | First Class Mail |
| 22dd65db-7b78-465f-99c8-b55181daa4ff | Address Redacted | | | | | | | First Class Mail |
| 22e019ac-518e-4a14-b507-11e43b1e0549 | Address Redacted | | | | | | | First Class Mail |
| 22e046c8-f4a2-4f7c-83fd-64a92c3c7723 | Address Redacted | | | | | | | First Class Mail |
| 22e12c3d-1197-41dc-b982-cdfc6904a8fa | Address Redacted | | | | | | | First Class Mail |
| 22e19517-e45f-4d9b-8be2-df07381dc856 | Address Redacted | | | | | | | First Class Mail |
| 22e1bc7e-f450-49f0-9640-d93463e0f4be | Address Redacted | | | | | | | First Class Mail |
| 22e5d4e4-7bfb-438e-96b5-04b9c7ab8657 | Address Redacted | | | | | | | First Class Mail |
| 22e816f8-cccb-413b-8a15-b6a946412f70 | Address Redacted | | | | | | | First Class Mail |
| 22e825a7-5580-4654-b517-bab288d89e8d | Address Redacted | | | | | | | First Class Mail |
| 22e90b5c-da3a-4d7d-ac70-51433343f586 | Address Redacted | | | | | | | First Class Mail |
| 22e92d89-1810-4b6f-991e-2ce2d308606b | Address Redacted | | | | | | | First Class Mail |
| 22efb378-792c-43dc-a00b-33ede209317b | Address Redacted | | | | | | | First Class Mail |
| 22f101a4-9ef8-4c0a-ad4e-b203f6648cb7 | Address Redacted | | | | | | | First Class Mail |
| 22f1874f-d481-49ac-a378-11419a035e82 | Address Redacted | | | | | | | First Class Mail |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address Redacted | | | | | | | First Class Mail |
| 22f41ddf-2e87-404e-95b9-727cea5065cd | Address Redacted | | | | | | | First Class Mail |
| 22f4e763-c6d9-44bc-8e27-48a565db8903 | Address Redacted | | | | | | | First Class Mail |
| 22f562f8-5958-4456-8c4e-296de9374a6e | Address Redacted | | | | | | | First Class Mail |
| 22f6e6d4-96c5-4dbc-9138-1df5fea1a5db | Address Redacted | | | | | | | First Class Mail |
| 22f974f4-bd91-4b75-aa21-99742f89615f | Address Redacted | | | | | | | First Class Mail |
| 22fc2843-348b-4f59-b89a-394bd6074b3b | Address Redacted | | | | | | | First Class Mail |
| 22fe0fb0-a3d6-4d67-bb59-1498bafd9b18 | Address Redacted | | | | | | | First Class Mail |
| 22ff3dce-87d8-4eb8-bd49-2b6fd5fb40df | Address Redacted | | | | | | | First Class Mail |
| 230101d1-8d05-46fd-b0aa-506a91a494ee | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |
| (Name Redacted) | Address Redacted | | First Class Mail |

**Exhibit I**

**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 23aec44a-36e3-4837-b8d2-810df7a497b6 | Address Redacted | | | | | | First Class Mail |
| 23b14a93-4984-4594-b79d-2530625f1665 | Address Redacted | | | | | | First Class Mail |
| 23b36362-89d3-4658-887f-910205b0e2b0 | Address Redacted | | | | | | First Class Mail |
| 23b3c47e-8c36-450a-b1ef-9fc223e19927 | Address Redacted | | | | | | First Class Mail |
| 23b75d2b-de27-49f3-ba82-795a22541e7d | Address Redacted | | | | | | First Class Mail |
| 23b8c6c4-6214-42cd-9225-cb6aa642d910 | Address Redacted | | | | | | First Class Mail |
| 23b955f4-42e1-494e-880b-ac48114e5caf | Address Redacted | | | | | | First Class Mail |
| 23bc60c9-333d-4a09-b376-cca601bdabf3 | Address Redacted | | | | | | First Class Mail |
| 23be89f1-0a92-4ef9-bb76-e62aae218e00 | Address Redacted | | | | | | First Class Mail |
| 23c0e5f5-90bf-4d40-b15b-3cd4d57c7c54 | Address Redacted | | | | | | First Class Mail |
| 23c45108-e6e4-48dd-bea0-9dfcb28a37cc | Address Redacted | | | | | | First Class Mail |
| 23c48e02-3258-40fc-8904-42c0053aaf13 | Address Redacted | | | | | | First Class Mail |
| 23c79cb4-8597-4aca-87ed-816dee529475 | Address Redacted | | | | | | First Class Mail |
| 23c84b74-4010-4d18-9fa2-1775b69c4811 | Address Redacted | | | | | | First Class Mail |
| 23c94a57-e875-4384-b5f0-8fe25d3bf962 | Address Redacted | | | | | | First Class Mail |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address Redacted | | | | | | First Class Mail |
| 23ca1b60-d744-4520-ba6b-43dc9851fa00 | Address Redacted | | | | | | First Class Mail |
| 23cb342b-93da-4732-a8c2-8eaefbb2b3bb | Address Redacted | | | | | | First Class Mail |
| 23cc9c59-ee98-4e0d-b7da-2aff98c013b6 | Address Redacted | | | | | | First Class Mail |
| 23ce1ffc-e148-43f4-8baa-c80a23efa9ce | Address Redacted | | | | | | First Class Mail |
| 23d15963-6df0-44aa-b511-a4a51bb4fecf | Address Redacted | | | | | | First Class Mail |
| 23d2ba48-304e-47e3-b21e-22bc8bd5cdbf | Address Redacted | | | | | | First Class Mail |
| 23d55860-daf8-48f8-a438-92ade57e30ed | Address Redacted | | | | | | First Class Mail |
| 23d5e006-4da4-4e90-9d57-2746c3520430 | Address Redacted | | | | | | First Class Mail |
| 23d7f543-ba7e-4a4a-8816-d1bda7284f3e | Address Redacted | | | | | | First Class Mail |
| 23d88149-41ab-4d2b-811c-6b0b57b9dda2 | Address Redacted | | | | | | First Class Mail |
| 23da9c8a-20b0-41cb-bbb6-e1d1bc2c688f | Address Redacted | | | | | | First Class Mail |
| 23db457d-a63c-4e69-8875-e44e033eeac5 | Address Redacted | | | | | | First Class Mail |
| 23db8061-8990-495f-b487-1af86700f3b0 | Address Redacted | | | | | | First Class Mail |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address Redacted | | | | | | First Class Mail |
| 23dc960b-74da-4ee6-ad79-3224ea1fd73f | Address Redacted | | | | | | First Class Mail |
| 23debabe-f6b4-4178-a548-80f4ae0665cd | Address Redacted | | | | | | First Class Mail |
| 23df9663-5ea8-4871-9e8a-0ca5d9667f18 | Address Redacted | | | | | | First Class Mail |
| 23e0fce1-1bd9-4871-9999-88c50bf4d18e | Address Redacted | | | | | | First Class Mail |
| 23e2cb12-e239-4f36-afaa-adc7298ea314 | Address Redacted | | | | | | First Class Mail |
| 23e2ff95-ff48-4030-9883-152ec307222c | Address Redacted | | | | | | First Class Mail |
| 23e3de32-2e2f-4a6b-9a57-f4b97916c692 | Address Redacted | | | | | | First Class Mail |
| 23e44383-3d14-49eb-82d5-18418fc84093 | Address Redacted | | | | | | First Class Mail |
| 23e7bddb-c2fb-427c-8cfc-42b5a0bfc5b0 | Address Redacted | | | | | | First Class Mail |
| 23e9904a-1dee-455c-b334-a938ddeea588 | Address Redacted | | | | | | First Class Mail |
| 23ea10b9-9a1e-4b4e-af85-300bc9701389 | Address Redacted | | | | | | First Class Mail |
| 23ea4566-576e-4384-8a97-4d6bf94d01b8 | Address Redacted | | | | | | First Class Mail |
| 23eb46dc-8860-4725-9618-0a3f30970757 | Address Redacted | | | | | | First Class Mail |
| 23ece2ae-ac31-4f53-92ea-74bea9a3cbdd | Address Redacted | | | | | | First Class Mail |
| 23ed5460-f5bf-4aa1-9e98-1eba854083bd | Address Redacted | | | | | | First Class Mail |
| 23edfc73-52fa-4eea-a451-e79c4293b543 | Address Redacted | | | | | | First Class Mail |
| 23ee65f6-07ba-4341-a2bc-ac71069a81f5 | Address Redacted | | | | | | First Class Mail |
| 23ee7595-1b0c-4469-81c6-6543ae447e53 | Address Redacted | | | | | | First Class Mail |
| 23eee75b-af86-4678-b405-ac057274456b | Address Redacted | | | | | | First Class Mail |
| 23eefbe4-230d-43df-8c2c-22ad83311733 | Address Redacted | | | | | | First Class Mail |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | | | | | | First Class Mail |
| 23f22a73-6a61-4e84-932d-4d6e221b48f9 | Address Redacted | | | | | | First Class Mail |
| 23f2696e-3a5f-47a7-9702-c378b23f3f70 | Address Redacted | | | | | | First Class Mail |
| 23f48517-2fa7-4465-8f67-636918ae7148 | Address Redacted | | | | | | First Class Mail |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address Redacted | | | | | | First Class Mail |
| 23f8796e-df24-418d-8392-f069c5a5804e | Address Redacted | | | | | | First Class Mail |
| 23f98170-f054-4a6c-a11f-10c792b9f463 | Address Redacted | | | | | | First Class Mail |
| 23facc73-d36b-4bf5-b45e-0a5d5e7daf35 | Address Redacted | | | | | | First Class Mail |
| 23fdf739-ebeb-45de-997b-7e3e876aca0a | Address Redacted | | | | | | First Class Mail |
| 23fe6d17-2667-47e5-b31d-21857aff4fd2 | Address Redacted | | | | | | First Class Mail |
| 24001693-cc06-4ae0-bf29-0aec3bee5921 | Address Redacted | | | | | | First Class Mail |
| 2401842e-ff5a-40f8-8944-f681165a2a04 | Address Redacted | | | | | | First Class Mail |
| 24025278-a6f5-4d84-b96a-2d166228b83e | Address Redacted | | | | | | First Class Mail |
| 2404f0e5-5250-42ac-b17b-6325e0d31bfa | Address Redacted | | | | | | First Class Mail |
| 2406ff71-04b6-470d-b4d7-3b4f859df5a9 | Address Redacted | | | | | | First Class Mail |
| 24074f15-f708-4cee-a1bb-0e37bc440a54 | Address Redacted | | | | | | First Class Mail |
| 240aef4d-1ad1-4050-a516-9c4a9d662e70 | Address Redacted | | | | | | First Class Mail |
| 240b9328-478a-4a7f-82e4-4201ca83bd7c | Address Redacted | | | | | | First Class Mail |
| 240bd82b-7712-4fad-a380-ec0b09b45d35 | Address Redacted | | | | | | First Class Mail |
| 240beb63-e9df-46b0-a10c-7947ae1af4d0 | Address Redacted | | | | | | First Class Mail |
| 240d2039-7173-4f1d-bca0-1d3a79c30b47 | Address Redacted | | | | | | First Class Mail |
| 240f7515-0002-46c2-a0aa-98cb314623b7 | Address Redacted | | | | | | First Class Mail |
| 241090dc-6789-4384-8d77-2d4cdf03c70b | Address Redacted | | | | | | First Class Mail |
| 2410d2a0-6ed8-4074-a6a6-fa18d55187db | Address Redacted | | | | | | First Class Mail |
| 24110aed-ee51-41cb-b8a3-459b1b250535 | Address Redacted | | | | | | First Class Mail |
| 241177f5-eb73-4e72-90da-038675974727 | Address Redacted | | | | | | First Class Mail |
| 24121487-95f1-46c0-bd97-cd73247d6448 | Address Redacted | | | | | | First Class Mail |
| 241457ef-bb28-4cc1-9a9f-17ceac1f3d84 | Address Redacted | | | | | | First Class Mail |
| 2414b678-1397-481c-b96f-4903dee509c6 | Address Redacted | | | | | | First Class Mail |
| 2415a702-2963-419a-b11d-44f08da12988 | Address Redacted | | | | | | First Class Mail |
| 2417f2d6-47a1-4057-8201-d2972906da66 | Address Redacted | | | | | | First Class Mail |
| 2418b259-745c-436e-96d8-4ce1250f335d | Address Redacted | | | | | | First Class Mail |
| 24195a43-d7f6-4f52-b556-665b4fc4240d | Address Redacted | | | | | | First Class Mail |
| 241a9ed7-5dba-4ca3-9c99-ee2e05402ab9 | Address Redacted | | | | | | First Class Mail |
| 241bfdac-2357-460d-9c85-890d5938c71a | Address Redacted | | | | | | First Class Mail |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address Redacted | | | | | | First Class Mail |
| 241d282e-7dc8-498e-b392-911066e001c6 | Address Redacted | | | | | | First Class Mail |
| 241d5979-030e-4948-a69f-50525ade4cee | Address Redacted | | | | | | First Class Mail |
| 241e0e3c-a484-40e9-bf3a-fd03ab7be819 | Address Redacted | | | | | | First Class Mail |
| 241fcc57-55d7-46d0-8ea8-4329558994ce | Address Redacted | | | | | | First Class Mail |
| 242244ba-41a3-4915-ac39-ab1c20100eea | Address Redacted | | | | | | First Class Mail |
| 2423dd0f-4b16-40c1-9b59-148b4418c124 | Address Redacted | | | | | | First Class Mail |
| 2424df1e-4189-44a5-8038-55d1b66d82f1 | Address Redacted | | | | | | First Class Mail |
| 24266265-d01d-4a37-b138-1209832a36d5 | Address Redacted | | | | | | First Class Mail |
| 24277479-ffd2-4615-be85-ac39ebce6089 | Address Redacted | | | | | | First Class Mail |
| 242d20be-c242-46d3-895e-ea8af9b8a723 | Address Redacted | | | | | | First Class Mail |
| 242d99ad-6342-4fd1-89f4-95e924189bbf | Address Redacted | | | | | | First Class Mail |
| 242ddb43-bece-409e-88fd-77d62cb441f6 | Address Redacted | | | | | | First Class Mail |
| 24328453-1ae8-42ab-8f07-c448ec1534ba | Address Redacted | | | | | | First Class Mail |
| 2434afee-07e4-45fb-9b56-4945473c3c8f | Address Redacted | | | | | | First Class Mail |
| 24356c8b-1435-4318-a4d9-a2aa2eca421d | Address Redacted | | | | | | First Class Mail |
| 24369298-701d-4608-af4b-b9cc1820ee68 | Address Redacted | | | | | | First Class Mail |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address Redacted | | | | | | First Class Mail |
| 243784d2-cbc6-4548-a075-7c7dda07b9df | Address Redacted | | | | | | First Class Mail |
| 243b0c85-cec9-420c-97d7-78d7472b5fe5 | Address Redacted | | | | | | First Class Mail |
| 243d48b6-a2e3-47ba-8212-bf692ce4ba04 | Address Redacted | | | | | | First Class Mail |
| 243e6e81-b577-4ab0-a846-a4f2acbd2b1f | Address Redacted | | | | | | First Class Mail |
| 243f7684-869e-47f3-90fa-a5b7c469cb15 | Address Redacted | | | | | | First Class Mail |
| 2440bf6a-bbf3-47b5-9ffe-52c5d25b3bbe | Address Redacted | | | | | | First Class Mail |
| 2441527b-dd54-41f7-9c5b-d81dd496f601 | Address Redacted | | | | | | First Class Mail |
| 24415970-b3f5-46e7-893b-8dbe00663188 | Address Redacted | | | | | | First Class Mail |
| 24438546-1d0e-4ccf-bf6b-906dce8dd5f9 | Address Redacted | | | | | | First Class Mail |
| 24444a5a-3170-4e19-a0ba-90c818c2d891 | Address Redacted | | | | | | First Class Mail |
| 2445f9ae-1e3a-4445-867d-8f0a869d434d | Address Redacted | | | | | | First Class Mail |
| 24466c1c-c287-43d0-a0af-3c7a7535b937 | Address Redacted | | | | | | First Class Mail |
| 2448954c-bb44-45c2-a718-62d9742283ac | Address Redacted | | | | | | First Class Mail |
| 244b73b4-685a-4b5c-b4bf-4f188571c4f5 | Address Redacted | | | | | | First Class Mail |
| 244c6dcc-b9d3-4a7e-ad42-f0f80843601a | Address Redacted | | | | | | First Class Mail |
| 244dba8e-58e2-43e9-9852-67edbadc2d05 | Address Redacted | | | | | | First Class Mail |
| 244f1454-2745-45bf-b869-b31c2bfd285f | Address Redacted | | | | | | First Class Mail |
| 244fd77c-4cbe-484f-a37a-53687da38c95 | Address Redacted | | | | | | First Class Mail |
| 24502d36-529b-4b25-bfdd-7bf84353ec11 | Address Redacted | | | | | | First Class Mail |
| 24536f13-7472-4d4e-a8d6-c31f3e3484f2 | Address Redacted | | | | | | First Class Mail |
| 2457351a-7cbd-4254-977e-762c0e8ddb11 | Address Redacted | | | | | | First Class Mail |
| 24576969-06cc-466b-b3de-db9dfdcd2557 | Address Redacted | | | | | | First Class Mail |
| 24596668-08f2-4863-859d-c8977f9914ed | Address Redacted | | | | | | First Class Mail |
| 245ea334-b2b1-4e51-85a4-a5b2b87b08db | Address Redacted | | | | | | First Class Mail |
| 245eb23d-4b23-4189-8be6-f8728414e1da | Address Redacted | | | | | | First Class Mail |
| 245eb86b-7e2d-4e68-a79a-e1a4bea8327b | Address Redacted | | | | | | First Class Mail |
| 245fd406-fafe-4ebd-bf79-9ca3d6582ffe | Address Redacted | | | | | | First Class Mail |
| 24601bf9-a4b2-4876-bdaa-3747d3374b11 | Address Redacted | | | | | | First Class Mail |
| 2461302f-d4ed-4c73-acab-e5f0c2b12dc8 | Address Redacted | | | | | | First Class Mail |
| 24634270-430a-47aa-9cde-4deb586e8b19 | Address Redacted | | | | | | First Class Mail |
| 24636689-5ad5-4da4-abf6-d92ad35fe14a | Address Redacted | | | | | | First Class Mail |
| 2463d353-9a34-4222-adce-17efea317491 | Address Redacted | | | | | | First Class Mail |
| 246452fc-22b2-4702-84da-d66193af2a67 | Address Redacted | | | | | | First Class Mail |
| 24662332-2b52-4ef8-897f-4f5213f6fef9 | Address Redacted | | | | | | First Class Mail |
| 24669fb7-e65c-4ac4-8bfa-baec0d42dd96 | Address Redacted | | | | | | First Class Mail |
| 246714f1-f6d2-47bc-87de-3ec29e163ad2 | Address Redacted | | | | | | First Class Mail |
| 2468900e-a844-42ac-bd0d-8372169810a1 | Address Redacted | | | | | | First Class Mail |
| 246a5e90-7c8f-46ee-85a1-6e5ff2dae05d | Address Redacted | | | | | | First Class Mail |
| 246af301-e85c-4ecc-b17d-96c0a5a7dae0 | Address Redacted | | | | | | First Class Mail |
| 246cd076-6dcb-4394-ac26-8deafb300ee4 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 246dfa58-67bb-46d1-b86a-c4b07fffeedd | Address Redacted | | | | | | First Class Mail |
| 246f22c7-5343-4e17-8d7f-a3262a6d6ed7 | Address Redacted | | | | | | First Class Mail |
| 246fb7b7-6837-45c1-b7b6-bf013480a196 | Address Redacted | | | | | | First Class Mail |
| 247296e4-cc0e-4c28-8b8a-c869accd7ceb | Address Redacted | | | | | | First Class Mail |
| 24731300-6681-4460-816b-1872db1782d7 | Address Redacted | | | | | | First Class Mail |
| 247371f0-0e37-46ac-9959-830674e4143f | Address Redacted | | | | | | First Class Mail |
| 2473e583-b88c-4af2-845a-1d0be054867f | Address Redacted | | | | | | First Class Mail |
| 24740090-9398-44d5-a3fd-41be38e42443 | Address Redacted | | | | | | First Class Mail |
| 24758e65-b08c-4bb8-9da3-02e3df38febd | Address Redacted | | | | | | First Class Mail |
| 24759b63-5702-4e65-ab88-ea66eb6cd2b9 | Address Redacted | | | | | | First Class Mail |
| 247a2ce9-2759-49c1-8d57-0867cdc210a7 | Address Redacted | | | | | | First Class Mail |
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address Redacted | | | | | | First Class Mail |
| 247cf0a9-f84b-4d03-a6fc-d0c08a9b0320 | Address Redacted | | | | | | First Class Mail |
| 247d2fc8-d03c-4d9a-a0d9-f6670005d6f5 | Address Redacted | | | | | | First Class Mail |
| 2483f55c-33e1-42d6-9627-2e247d249c08 | Address Redacted | | | | | | First Class Mail |
| 2484057b-0f11-454f-938a-15bcd512ecea | Address Redacted | | | | | | First Class Mail |
| 2484cd24-c80d-4b4e-8ca6-4b2e98a4f574 | Address Redacted | | | | | | First Class Mail |
| 2484f13d-4a80-4bd8-92b8-7883afcd718a | Address Redacted | | | | | | First Class Mail |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address Redacted | | | | | | First Class Mail |
| 24877167-df4a-4c5d-895c-fc0b8c85f9a3 | Address Redacted | | | | | | First Class Mail |
| 248827a0-ca2a-404b-8ccc-b2021a9f3b30 | Address Redacted | | | | | | First Class Mail |
| 248956a7-a7fa-4c23-99b6-ead723dc9f3d | Address Redacted | | | | | | First Class Mail |
| 248a7f1c-5a21-4680-97bd-11f723a207a8 | Address Redacted | | | | | | First Class Mail |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address Redacted | | | | | | First Class Mail |
| 248cd1b1-770e-4955-b82e-548b568c6cd8 | Address Redacted | | | | | | First Class Mail |
| 248e1438-78cf-45d5-aad0-271166403a6b | Address Redacted | | | | | | First Class Mail |
| 248f8dbd-b637-4ec9-96af-863196b9423c | Address Redacted | | | | | | First Class Mail |
| 249048dd-cedb-45b8-80c4-413d3a5cf834 | Address Redacted | | | | | | First Class Mail |
| 249126cc-77fe-4a4c-a668-8eadaa15d4aa | Address Redacted | | | | | | First Class Mail |
| 2491bcae-1ab4-47bf-ac7c-461108f64363 | Address Redacted | | | | | | First Class Mail |
| 2494b753-5fe5-464f-a8e4-6916aca05fcf | Address Redacted | | | | | | First Class Mail |
| 2497d58c-0b25-41bc-be02-670aa364f32b | Address Redacted | | | | | | First Class Mail |
| 2497f410-37a6-450f-b7db-221522c8f719 | Address Redacted | | | | | | First Class Mail |
| 2498006a-3a83-4aac-bcb7-7b1663d60a33 | Address Redacted | | | | | | First Class Mail |
| 24986cf6-fc68-4bfd-b679-5d2215dbae40 | Address Redacted | | | | | | First Class Mail |
| 249b1489-eeb6-4dda-a47d-69aeb6fdfa2e | Address Redacted | | | | | | First Class Mail |
| 249bd753-92eb-47da-90e0-37791b31a98f | Address Redacted | | | | | | First Class Mail |
| 249cb98a-fdd4-453c-af13-2e51e1fd8ca7 | Address Redacted | | | | | | First Class Mail |
| 249fba7a-5573-40f7-8e8c-ebe6132d69de | Address Redacted | | | | | | First Class Mail |
| 24a07d46-e1c7-4535-84e7-d688bc353186 | Address Redacted | | | | | | First Class Mail |
| 24a11c95-7115-47c8-9b8a-62c95274feb6 | Address Redacted | | | | | | First Class Mail |
| 24a3ebee-802b-4101-ace0-ab9f41d6c5e5 | Address Redacted | | | | | | First Class Mail |
| 24a40b8c-b516-48c7-9f41-fdeefeba0b70 | Address Redacted | | | | | | First Class Mail |
| 24a5a518-512f-4c35-93c5-4c6e64f8591d | Address Redacted | | | | | | First Class Mail |
| 24a784d2-c6ae-48a3-977a-c801a48d9eff | Address Redacted | | | | | | First Class Mail |
| 24aa604a-73be-4f60-bfee-492f88c081cf | Address Redacted | | | | | | First Class Mail |
| 24aca61c-d541-4218-8f82-7e2724132563 | Address Redacted | | | | | | First Class Mail |
| 24ad0bc1-dc99-470c-9aee-6a49617da71b | Address Redacted | | | | | | First Class Mail |
| 24ad5c35-ac82-4de8-910d-43866764b0b1 | Address Redacted | | | | | | First Class Mail |
| 24ae49da-7baa-471f-82ad-cc2893dfe791 | Address Redacted | | | | | | First Class Mail |
| 24af6ef5-3d95-46c6-87a9-fa836939d7fa | Address Redacted | | | | | | First Class Mail |
| 24afc935-874d-4923-8955-11ef89038716 | Address Redacted | | | | | | First Class Mail |
| 24afdd8a-8c4f-4931-81f0-19caa1666b50 | Address Redacted | | | | | | First Class Mail |
| 24b451c8-ad11-485e-a9ec-776198d19585 | Address Redacted | | | | | | First Class Mail |
| 24b50d2e-c7ab-4831-b3f7-2f1bcbf4c138 | Address Redacted | | | | | | First Class Mail |
| 24b72b32-b08c-4cdc-92c2-79edb45da1b2 | Address Redacted | | | | | | First Class Mail |
| 24b738da-cd3b-47ec-be60-ea4893f36ed6 | Address Redacted | | | | | | First Class Mail |
| 24bcde62-a1c2-4f48-b0af-7fc2b3bc9f95 | Address Redacted | | | | | | First Class Mail |
| 24bf0bde-7bfe-4881-9d29-d7280ac17e1e | Address Redacted | | | | | | First Class Mail |
| 24c11e6c-29ca-45b0-9eb1-284f23982236 | Address Redacted | | | | | | First Class Mail |
| 24c2dd74-fbb8-411a-8e96-fcf69cbc39d9 | Address Redacted | | | | | | First Class Mail |
| 24c3d560-8d90-4b23-b8e9-b67033d46fd9 | Address Redacted | | | | | | First Class Mail |
| 24c3e78f-4583-4de5-bde6-6b6db52f1ab7 | Address Redacted | | | | | | First Class Mail |
| 24c3e9bc-bf2b-4012-b492-d90f1f82ccff | Address Redacted | | | | | | First Class Mail |
| 24c70a76-01a4-4116-8e30-fcf841a702a6 | Address Redacted | | | | | | First Class Mail |
| 24c89dc6-74e3-401b-9bc8-460b6e4e34eb | Address Redacted | | | | | | First Class Mail |
| 24c9539f-13d2-4c86-a330-0505fe3359ae | Address Redacted | | | | | | First Class Mail |
| 24cb553a-156e-44f4-9f75-97f8f4aec6a6 | Address Redacted | | | | | | First Class Mail |
| 24ce14c6-eef6-442f-9096-6a93c8c9e394 | Address Redacted | | | | | | First Class Mail |
| 24d124e1-041f-4fde-9746-0597c411ab1b | Address Redacted | | | | | | First Class Mail |
| 24d134df-33ce-468c-885b-e3b1a17dcd4c | Address Redacted | | | | | | First Class Mail |
| 24d2b793-a84f-4000-a865-4e7073964bb7 | Address Redacted | | | | | | First Class Mail |
| 24d2c9b3-80be-4fb2-ad98-8c9233593dfd | Address Redacted | | | | | | First Class Mail |
| 24d3b6a8-f4d9-4396-b1e5-a7448a632b8f | Address Redacted | | | | | | First Class Mail |
| 24d3e4c6-2c00-46fb-bd04-378b0c346531 | Address Redacted | | | | | | First Class Mail |
| 24d4b6fb-2826-4353-b23f-86221120aa44 | Address Redacted | | | | | | First Class Mail |
| 24d4e9ec-d28b-44e5-a63a-f192eea838bf | Address Redacted | | | | | | First Class Mail |
| 24d8b264-871c-42c5-8b97-701501f8b43b | Address Redacted | | | | | | First Class Mail |
| 24d8e372-9804-408c-ae9d-4600415ef495 | Address Redacted | | | | | | First Class Mail |
| 24d9566d-7fd4-42be-9872-fdaddfcec831 | Address Redacted | | | | | | First Class Mail |
| 24d9d0ca-f84b-48f7-8b54-7f29d8f0a7b9 | Address Redacted | | | | | | First Class Mail |
| 24d9eac5-5289-46f7-9cbb-3766c634301c | Address Redacted | | | | | | First Class Mail |
| 24da2596-e88d-4c08-9688-84ab78ea6308 | Address Redacted | | | | | | First Class Mail |
| 24dc5a31-c817-4e09-acb0-55125ba934da | Address Redacted | | | | | | First Class Mail |
| 24de0e5c-5f8b-4dde-8068-e00753c56703 | Address Redacted | | | | | | First Class Mail |
| 24ded332-c8e4-402a-841e-3e9e89c00467 | Address Redacted | | | | | | First Class Mail |
| 24e06609-f6e7-4842-98b0-7ea74547926a | Address Redacted | | | | | | First Class Mail |
| 24e07f38-8a40-494d-a218-1c5c4b695e53 | Address Redacted | | | | | | First Class Mail |
| 24e516c6-995e-4004-b777-917cda42aeeb | Address Redacted | | | | | | First Class Mail |
| 24e572ce-5770-45f3-9c04-77b36d03b74c | Address Redacted | | | | | | First Class Mail |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address Redacted | | | | | | First Class Mail |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | | | | | | First Class Mail |
| 24e8f28b-7d58-42f3-8eac-efed63e4bb24 | Address Redacted | | | | | | First Class Mail |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address Redacted | | | | | | First Class Mail |
| 24ea283d-ea88-4dbb-a652-50df2459cd0e | Address Redacted | | | | | | First Class Mail |
| 24eb25b9-112c-44e6-9380-cfb622fb0357 | Address Redacted | | | | | | First Class Mail |
| 24eb5909-2d86-45f7-8b94-c7d080c5ba59 | Address Redacted | | | | | | First Class Mail |
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address Redacted | | | | | | First Class Mail |
| 24f0c413-5937-43ed-97aa-bc53f24c7f7c | Address Redacted | | | | | | First Class Mail |
| 24f3ae22-7734-4e20-b506-e7a0b7b85f66 | Address Redacted | | | | | | First Class Mail |
| 24f46343-7caa-48ef-bbbd-fc58e0cec537 | Address Redacted | | | | | | First Class Mail |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address Redacted | | | | | | First Class Mail |
| 24f56514-2c4b-4d15-babe-f11f302c9c28 | Address Redacted | | | | | | First Class Mail |
| 24f70274-52d7-494f-a753-0c9a03134e1f | Address Redacted | | | | | | First Class Mail |
| 24f96bce-d486-4fca-9665-c174e7856608 | Address Redacted | | | | | | First Class Mail |
| 24fb7678-07cf-434e-a335-5fc8af4c2e40 | Address Redacted | | | | | | First Class Mail |
| 24fbbd0c-afea-4f77-9518-6aaab62e749e | Address Redacted | | | | | | First Class Mail |
| 24fbd913-db25-4339-8a94-8a07747f6f1d | Address Redacted | | | | | | First Class Mail |
| 24fc1dcc-a21e-4444-bd08-e49c934d72e7 | Address Redacted | | | | | | First Class Mail |
| 24fc7046-ceb2-4cd3-b175-aafc5acdbcb6 | Address Redacted | | | | | | First Class Mail |
| 24fde161-b3a3-4487-9f04-013eaaf984b5 | Address Redacted | | | | | | First Class Mail |
| 24fece79-c12d-4fb8-bd4a-a9ee80fe75b9 | Address Redacted | | | | | | First Class Mail |
| 24ff1c01-9b88-4162-be63-bae76c674ed2 | Address Redacted | | | | | | First Class Mail |
| 250171e4-9268-40d6-88e2-41f1e5870ca8 | Address Redacted | | | | | | First Class Mail |
| 2501f186-627e-4a6b-9c6b-b48b30e85da9 | Address Redacted | | | | | | First Class Mail |
| 2504a974-01a7-40e8-9ec0-47924d13c455 | Address Redacted | | | | | | First Class Mail |
| 25051953-5ad7-474a-afd0-626594ff78bb | Address Redacted | | | | | | First Class Mail |
| 250a3127-1073-42ff-9653-846a0497e515 | Address Redacted | | | | | | First Class Mail |
| 250c4979-541c-4fbf-89be-8b62a9a3ea04 | Address Redacted | | | | | | First Class Mail |
| 250d786c-a79d-4dc0-80f0-ec35d9833d3b | Address Redacted | | | | | | First Class Mail |
| 250e071a-851a-4d1a-9abe-5463d65470a3 | Address Redacted | | | | | | First Class Mail |
| 250e1435-efae-4e64-8ff0-aa24a7eaafec | Address Redacted | | | | | | First Class Mail |
| 251578b6-ca05-4c99-a4e0-adc4ed384d6e | Address Redacted | | | | | | First Class Mail |
| 25158451-41e3-42c5-a28e-1f4542955d18 | Address Redacted | | | | | | First Class Mail |
| 2517bd74-c472-490f-ace4-680226caffdd | Address Redacted | | | | | | First Class Mail |
| 251b01ad-2697-43b3-b89d-2b6e58956cdb | Address Redacted | | | | | | First Class Mail |
| 251b74e5-53ad-4526-956f-563937ae116b | Address Redacted | | | | | | First Class Mail |
| 251d69ee-13a0-40e1-863a-b8f9a5ca91be | Address Redacted | | | | | | First Class Mail |
| 2520926f-4d54-417f-9101-63088c18c855 | Address Redacted | | | | | | First Class Mail |
| 25228011-0df4-4dce-948d-a1d4d459c15d | Address Redacted | | | | | | First Class Mail |
| 2523e35c-58f5-4c82-a532-7a279fb9f26a | Address Redacted | | | | | | First Class Mail |
| 252697dc-9d73-45a7-a2ee-919bd018cd5a | Address Redacted | | | | | | First Class Mail |
| 2527cb02-55da-4382-bbe4-1b52d3115d65 | Address Redacted | | | | | | First Class Mail |
| 2529c141-bfd1-44a3-9721-cee0f7f24ef4 | Address Redacted | | | | | | First Class Mail |
| 252dd646-6ebf-4437-aa82-a7087e923e55 | Address Redacted | | | | | | First Class Mail |
| 252e2761-c9e6-461f-a044-17979c01027e | Address Redacted | | | | | | First Class Mail |
| 252f27c6-d8ed-4475-834a-129204a186f0 | Address Redacted | | | | | | First Class Mail |
| 252f5e43-6f3f-4187-82a5-ba4c71468bf4 | Address Redacted | | | | | | First Class Mail |
| 252fe7f7-5866-4b6d-822b-72773d32791a | Address Redacted | | | | | | First Class Mail |
| 253083fa-7b7f-49fd-97c9-4ee5a39cec05 | Address Redacted | | | | | | First Class Mail |
| 2530c8ee-27f3-4af1-a6c5-3700ca2e54e4 | Address Redacted | | | | | | First Class Mail |
| 2531a847-c15a-43d6-8f0d-0ed5dac588e3 | Address Redacted | | | | | | First Class Mail |
| 253304e2-bfca-4a05-a67f-b8706ce35f0b | Address Redacted | | | | | | First Class Mail |
| 253467a7-f221-48a4-ad0f-8b31a34c68c7 | Address Redacted | | | | | | First Class Mail |
| 253af2ea-fd8b-40fd-aff0-b8eb7839eed5 | Address Redacted | | | | | | First Class Mail |
| 253c9c2f-afa9-43fe-8ba4-eb65a6ec6c7c | Address Redacted | | | | | | First Class Mail |
| 253caaa9-793e-40fa-b263-abeb5eaec7d0 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 253dee64-5a1a-445d-ad44-f3c53cc38b20 | Address Redacted | | First Class Mail |
| 253e1574-9f56-4107-929f-ecfd7cd554ed | Address Redacted | | First Class Mail |
| 25432de9-3761-44d0-b90e-713978842b2f | Address Redacted | | First Class Mail |
| 2545798f-684f-4cc8-acb7-25b5cd02b254 | Address Redacted | | First Class Mail |
| 25466f5da-db29-426d-9368-b0db51227887 | Address Redacted | | First Class Mail |
| 2548840f-4b4e-4640-8168-6cc4428f0cb54 | Address Redacted | | First Class Mail |
| 2548a6fb-272c-4d6b-9ad6-e0973a422674 | Address Redacted | | First Class Mail |
| 25490f3d-f10a-471b-9d0c-5cb3c968f6cb | Address Redacted | | First Class Mail |
| 254d6230-f858-41d0-ae08-be6eebd1025f | Address Redacted | | First Class Mail |
| 25519667-d76d-4483-9710-92b65968a83 | Address Redacted | | First Class Mail |
| 2552d6b4-4601-4070-a67d-7334aed7eab8 | Address Redacted | | First Class Mail |
| 2552f494-898c-447b-9ca1-b81c2b8da66d | Address Redacted | | First Class Mail |
| 255325b-ec17-4197-a00b-f8bf949eb83 | Address Redacted | | First Class Mail |
| 255328c-f9dc-4067-aac6-da63a3ce83d9 | Address Redacted | | First Class Mail |
| 2554e5b4-0951-4a5c-8331-d6dee8455a93 | Address Redacted | | First Class Mail |
| 25576a0f-180d-43f5-92fd8-a1ecf631d366 | Address Redacted | | First Class Mail |
| 2557a0ef-aa3f-4c94-a97b-a3b734ff1dcf5 | Address Redacted | | First Class Mail |
| 25582467-4318-43ea-b20b-42b0ffa605a5 | Address Redacted | | First Class Mail |
| 2558936d-6cfb-451e-ba85-e4e048b7348b | Address Redacted | | First Class Mail |
| 2558c8a7-d6f2-4b94-869f-ff5a37e4f6fc | Address Redacted | | First Class Mail |
| 255a26a8-ebc8-4ae4-b7da-945489898e1 | Address Redacted | | First Class Mail |
| 255bb7c5-b201-4a85-aa04-74a54dac79d6 | Address Redacted | | First Class Mail |
| 255de51c-aeb7-4d80-a1b1-5f7dd8d22ed1 | Address Redacted | | First Class Mail |
| 255d496b-ddd2-472f-b1c6-d5f2e5bae3c5 | Address Redacted | | First Class Mail |
| 25608399-1082-447b-a996-0d42432a8c2f | Address Redacted | | First Class Mail |
| 2560e3b4-5e9f-645b-8a73-9d5c098f1938 | Address Redacted | | First Class Mail |
| 25636c89-6c0f-48c8-886f-a2b12ea78d3c | Address Redacted | | First Class Mail |
| 2563dbd8-06e5-4922-a7ef-1d3821cd33a5 | Address Redacted | | First Class Mail |
| 25649000-90e4-44ef-99e2-d32fe92a285e | Address Redacted | | First Class Mail |
| 25653e2e-2aa9-4ebe-9dd1-0f218f9631dc | Address Redacted | | First Class Mail |
| 2567086c-dc6a-4b8d-9634-98ba45a4b6d9 | Address Redacted | | First Class Mail |
| 2569b688-8855-4ed9-b961-50a314538bbd | Address Redacted | | First Class Mail |
| 256a20b1-a1f4-48d5-b35c-9e25ac40e70 | Address Redacted | | First Class Mail |
| 256c0834-6e49-4cb1-96f7-a731b65adf83 | Address Redacted | | First Class Mail |
| 256e0f8d-ce04-4d11-af52-6762e9257f3f | Address Redacted | | First Class Mail |
| 256eaa1d-b113-4224-a2e6-240072008c16e | Address Redacted | | First Class Mail |
| 256f2a22-fa8d-4554-93ff-4d0b230c595b | Address Redacted | | First Class Mail |
| 2572ea60-0e61-47b7-9c12-232610e6731c | Address Redacted | | First Class Mail |
| 25754a3e-b13b-40b3-b591-b224e5b898a | Address Redacted | | First Class Mail |
| 25788253-1fbe-4f02-bb49-851d3d31a966 | Address Redacted | | First Class Mail |
| 257b15d3-d806-4f1c-a972-c1526ec181ac | Address Redacted | | First Class Mail |
| 2578d7a0-f5d7-43e6-bbc9-5442d6ec0a5b | Address Redacted | | First Class Mail |
| 2580460b-62ba-4254-90e7-d1af4dc17335 | Address Redacted | | First Class Mail |
| 25810ea1-02cb-48a2-be93-90b210714dca | Address Redacted | | First Class Mail |
| 2581987-9a67-4902-beac-3c1c305068bf | Address Redacted | | First Class Mail |
| 2582c4ae-5c80-43d0-b0af-079969b66 da0 | Address Redacted | | First Class Mail |
| 2583cca9-e5d6-43ee-962a-8495bfac931e | Address Redacted | | First Class Mail |
| 2585feba0-9175-499a-a9e2-d7cfdda603cb | Address Redacted | | First Class Mail |
| 2589a61c-e5c0-4c17-8320-faa20f495e08 | Address Redacted | | First Class Mail |
| 258ca4d7-e060-4139-a05e-4625dac1395b | Address Redacted | | First Class Mail |
| 258eeb01-3bad-4e31-aca6-d245ee01ee15 | Address Redacted | | First Class Mail |
| 258ef533-a703-45e9-89c2-ce5944c5d96e | Address Redacted | | First Class Mail |
| 2591 8bd8-6381-485b-9b74-200b7b22fe73 | Address Redacted | | First Class Mail |
| 25923dbc-d5d0-4f2a-9af1-bbd07729e204 | Address Redacted | | First Class Mail |
| 25944574-ed18-483e-90f2-0ce8e14ac9e6 | Address Redacted | | First Class Mail |
| 25946f1d-7dd4-42b4-bbd2-a79936ba6fe1 | Address Redacted | | First Class Mail |
| 25981755-dabb-4633-b105-fdc5a094aebe | Address Redacted | | First Class Mail |
| 259d33c-dbdb-43a1-991e-538be6d26c42 | Address Redacted | | First Class Mail |
| 259d7454-a6cb-487d-a459-a59ffa9b3aef | Address Redacted | | First Class Mail |
| 259bb8f9-ba6a-4782-9a7f-01176071d528 | Address Redacted | | First Class Mail |
| 259f0efc-363f-4bf9-a897-d1d908d13a9b | Address Redacted | | First Class Mail |
| 25a1028a-580d-4a41-81e9-ea3e8fb70f81 | Address Redacted | | First Class Mail |
| 25a21ce0-cc04-4893-bb56-cadf9b2ad9c8 | Address Redacted | | First Class Mail |
| 25a27327-ad43-4d60-beb6-f9a1df7edfa3 | Address Redacted | | First Class Mail |
| 25a413d5-7e11-494b-bdf6-11279bb201d8 | Address Redacted | | First Class Mail |
| 25a49903-f7da-4d81-bd28-945831fc2d24 | Address Redacted | | First Class Mail |
| 25a4994c-9825-4e66-ab00-696efe556fa5 | Address Redacted | | First Class Mail |
| 25a4ad6e-7ce3-4b6a-8312-e5bee4537b9a | Address Redacted | | First Class Mail |
| 25a52023-4227-410e-b993-1a31c44bccf5 | Address Redacted | | First Class Mail |
| 25a8f441-fe33-43a7-b93e-cbc120fde6dc | Address Redacted | | First Class Mail |
| 25abf586-b7d5-44d1-962f-b187443f1fd1 | Address Redacted | | First Class Mail |
| 25ad23bc-3af2-4b9a-b949-9d5c5829fa54 | Address Redacted | | First Class Mail |
| 25af0220-102c-4a6b-870a-cccfc233f694c | Address Redacted | | First Class Mail |
| 25b01d64-90ca-4b16-8c09-24722ed317ca | Address Redacted | | First Class Mail |
| 25b0258a-eac8-4ee3-95cd-4f8999f2c991 | Address Redacted | | First Class Mail |
| 25b3609f-bea2-41d2-a458-9fe64eeb8dc6 | Address Redacted | | First Class Mail |
| 25b52f68-a97e-4c28-be9e-1e26d9d787bf | Address Redacted | | First Class Mail |
| 25b5c21c-e69b-d99e-bb18-90731c16d412 | Address Redacted | | First Class Mail |
| 25ba6d43-2095-4958-8921-829c6b4e7b9 | Address Redacted | | First Class Mail |
| 25bc20b6-bb53-4c6c-baab-1ee6eb671917 | Address Redacted | | First Class Mail |
| 25be622a-9ae7-49ba-b09b-1907a0f99815 | Address Redacted | | First Class Mail |
| 25bfce5a-b316-4e89-902f-516e642c2eb0 | Address Redacted | | First Class Mail |
| 25c00924-4e75-45cd-bce1-b704c3aab79f | Address Redacted | | First Class Mail |
| 25c00edb-e129-4796-9373-6def1cf79b3f | Address Redacted | | First Class Mail |
| 25c3be52-0260-4992-9905-37d522c3dce3 | Address Redacted | | First Class Mail |
| 25c554fe-3991-410f-9a71-6cc6d54b3230 | Address Redacted | | First Class Mail |
| 25c7b2bb-9739-4ac1-8776-92eea5a0b149 | Address Redacted | | First Class Mail |
| 25c9b8b3-66d7-45c4-ac10-f4179817138b | Address Redacted | | First Class Mail |
| 25ca77fe-42a6-47cb-9a61-6e5e48fefe80 | Address Redacted | | First Class Mail |
| 25caf6cc-8033-4ddc-80b4-4c6c4e2df10b | Address Redacted | | First Class Mail |
| 25cba5df-43af-4787-b4b2-e9e3396da64e | Address Redacted | | First Class Mail |
| 25cfb2f2-b6ef-453b-9bad-8878d4d2a190 | Address Redacted | | First Class Mail |
| 25d2b689-a9b6-4006-a8e9-5fdd923196e3 | Address Redacted | | First Class Mail |
| 25d75503-1136-42e4-a53a-628f89b0322c | Address Redacted | | First Class Mail |
| 25da2aaa-4b32-491f-8c39-495ecd8f179e | Address Redacted | | First Class Mail |
| 25dc0b2f-24e7-41ce-99c5-4726ba689f81 | Address Redacted | | First Class Mail |
| 25dd1521-ac42-4420-89b4-ebdec92cf67 | Address Redacted | | First Class Mail |
| 25dde9cc-3c62-4308-9516-9baff7f6344d | Address Redacted | | First Class Mail |
| 25e06b26-7279-4171-8817-bd383174dde1 | Address Redacted | | First Class Mail |
| 25e163e1-169e-4877-b5a9-0373f4969b50 | Address Redacted | | First Class Mail |
| 25e5561b-b297-403f-9528-aea6b18910e | Address Redacted | | First Class Mail |
| 25e6ae1e-516d-4cc0-8d60-c765035a3ea6 | Address Redacted | | First Class Mail |
| 25e70902-8057-42af-8d1a-73ca36eeb4c | Address Redacted | | First Class Mail |
| 25e70aae-f26e-4ae9-b2d3-407e8e57d16d | Address Redacted | | First Class Mail |
| 25e723f6-bf25-4b74-b474-076e4ba80606 | Address Redacted | | First Class Mail |
| 25e74d54-2b99-42eb-bce1-b2581160866f | Address Redacted | | First Class Mail |
| 25e7730c-8b45-443e-ada2-42dcd82fefcc | Address Redacted | | First Class Mail |
| 25e7d872-3936-44a2-bc2f-e6edb1d473bf | Address Redacted | | First Class Mail |
| 25e90eb4-6259-47ae-ac30-a26b71f01bf8 | Address Redacted | | First Class Mail |
| 25e94007-f908-4cbf-9cd0-3aa9902737af | Address Redacted | | First Class Mail |
| 25e989df-e430-470f-8cb2-400fc2a5d998 | Address Redacted | | First Class Mail |
| 25eda402-5527-4955-83fc-1eba88fddcbd | Address Redacted | | First Class Mail |
| 25eea864-d101-42c4-a587-0ed772b8dc12 | Address Redacted | | First Class Mail |
| 25f121d5-1a6f-421c-b6d9-515fe5d553e78 | Address Redacted | | First Class Mail |
| 25f217ff-8bef-4933-9b69-eb5a5d3424c | Address Redacted | | First Class Mail |
| 25f28fa0-0c22-4ae8-8548-5171fd64d760 | Address Redacted | | First Class Mail |
| 25f446f8-5ebc-4a6c-ab0b-341c46191039 | Address Redacted | | First Class Mail |
| 25f5e32f-00f3-4273-8d2a-05c0b83068f1 | Address Redacted | | First Class Mail |
| 25f893e3-c410-49f9-bf1e-221c6ab0be91 | Address Redacted | | First Class Mail |
| 25faf721-0425-4650-8423-c4ee8cc03dd5 | Address Redacted | | First Class Mail |
| 25fc461e-16af-4e16-b692-1228686036c | Address Redacted | | First Class Mail |
| 25fd0934-cf9f-4a05-a18c-fd3c9a28e53c | Address Redacted | | First Class Mail |
| 25fd505-de57-46b1-be81-6e927dddc32dc | Address Redacted | | First Class Mail |
| 2600eb4f-e1d7-413a-a5fe-44ca9fd81a43 | Address Redacted | | First Class Mail |
| 2601467e-4fdd-4c5b-a3da-4dc12be0e59e | Address Redacted | | First Class Mail |
| 26030c1e-ce83-4467-9304-5820292b653 | Address Redacted | | First Class Mail |
| 26035c02-02fef-4f27-a759-91fc-6edbe114f95c | Address Redacted | | First Class Mail |
| 2605c68-0c3b-443a-8312-b3ef47ae08de | Address Redacted | | First Class Mail |
| 2606e3a6-6dcf-4300-a68e-ff01e12e1f95f | Address Redacted | | First Class Mail |
| 26096d55-2ca6-4f8d-837f-ce3d94e22176 | Address Redacted | | First Class Mail |
| 2609400b-cd1-4e59-bee4-b7b890ed5d18 | Address Redacted | | First Class Mail |
| 2609d50e-bca9-4cdf-ada1-dbe213d319fb | Address Redacted | | First Class Mail |
| 2609e622-3c73-408c-9ccd-ac2486b20cd1 | Address Redacted | | First Class Mail |
| 260d1c6f-e351-44c8-a605-4006ec84d9b0 | Address Redacted | | First Class Mail |
| 260e2b7c-dead-4f6f-ad65-4a89fbf9ff76 | Address Redacted | | First Class Mail |
| 2610a8ef-ea3d-4951-a7da-4ac12bce0d9c | Address Redacted | | First Class Mail |
| 2613b34b-a510-46c8-b31c-b988dd3a7939 | Address Redacted | | First Class Mail |
| 2613166a-3502-4a65-ae2b-995d369b72f7 | Address Redacted | | First Class Mail |
| 261718ac-5d66-4a58-9afe-8bda6f9fcbbd | Address Redacted | | First Class Mail |
| 2617ba73-e669-446c-a376-d42fa9a131fd | Address Redacted | | First Class Mail |
| 2619e37e2-5d4c-4fa7-8788-07d44f5c6ca13 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 261e4576-9dc0-434b-9d01-d7df3aea3f23 | Address Redacted | | | | | | First Class Mail |
| 261edad7-c5bb-43ed-adcf-f04b0b4940ad | Address Redacted | | | | | | First Class Mail |
| 26203a56-7408-477f-8744-1bec08c6c93b | Address Redacted | | | | | | First Class Mail |
| 2622c2b2-3315-4555-9b9b-317757aca10f | Address Redacted | | | | | | First Class Mail |
| 26263e0b-d9e3-442f-a509-cd1bef71c8be | Address Redacted | | | | | | First Class Mail |
| 26266e7e-ae0e-4c5b-a8a8-a533816a325f | Address Redacted | | | | | | First Class Mail |
| 262c59fc-d4e6-4ca1-bfaa-503d296f67b5 | Address Redacted | | | | | | First Class Mail |
| 262cda70-abac-438f-9b5b-60cb841528a0 | Address Redacted | | | | | | First Class Mail |
| 262d1aaf-15eb-4104-a290-7a38f152bfa6 | Address Redacted | | | | | | First Class Mail |
| 263085a3-5534-4d2e-97ff-4d53b6412635 | Address Redacted | | | | | | First Class Mail |
| 2630c408-5577-41e0-96e3-9fc0cbda203c | Address Redacted | | | | | | First Class Mail |
| 263193ef-32e4-4de7-b2b3-e5947248a113 | Address Redacted | | | | | | First Class Mail |
| 26321cd9-5dc7-4d44-8d4d-75236642a7ed | Address Redacted | | | | | | First Class Mail |
| 26332e86-dafe-40c7-9595-db61eb177ee7 | Address Redacted | | | | | | First Class Mail |
| 2633f627-b0d7-44a9-8e7f-f406deb8d602 | Address Redacted | | | | | | First Class Mail |
| 2635ddf4-d0f9-46b1-b605-bb53fa171f56 | Address Redacted | | | | | | First Class Mail |
| 263604a3-6cc2-43e4-bce0-f3c56ee39f79 | Address Redacted | | | | | | First Class Mail |
| 26368007-e6f5-4954-9008-9be7190b835e | Address Redacted | | | | | | First Class Mail |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address Redacted | | | | | | First Class Mail |
| 2636c458-9c74-4cab-a6a2-a146cbf85814 | Address Redacted | | | | | | First Class Mail |
| 263bed9a-63b2-458a-b9a2-a86db03b6f7a | Address Redacted | | | | | | First Class Mail |
| 263d77f4-ef21-48c6-93bd-1a5b2adec8e4 | Address Redacted | | | | | | First Class Mail |
| 263fd61a-defc-48af-b8b6-751f8c17cccb | Address Redacted | | | | | | First Class Mail |
| 26406509-9735-4897-81ac-30a23796aa77 | Address Redacted | | | | | | First Class Mail |
| 26414071-1eed-42a5-898b-eaaa90922f45 | Address Redacted | | | | | | First Class Mail |
| 2641d45e-edb2-41d4-a1f4-ce00e3b0c1ae | Address Redacted | | | | | | First Class Mail |
| 264230e6-7716-4def-b5ab-d93bedc524ac | Address Redacted | | | | | | First Class Mail |
| 26431e66-9118-4993-8f2e-c665e5b61d4d | Address Redacted | | | | | | First Class Mail |
| 26448634-9688-42e3-a07d-b21d0dd3ff5d | Address Redacted | | | | | | First Class Mail |
| 26475ff6-03ab-4a3d-8ec8-6360ad123031 | Address Redacted | | | | | | First Class Mail |
| 2647881b-07f2-48f7-bbde-179bdd8dfeed | Address Redacted | | | | | | First Class Mail |
| 2648319a-a509-4ee4-ba08-bf853f10d650 | Address Redacted | | | | | | First Class Mail |
| 26498750-809a-4c0e-ac7a-e27e639fbab7 | Address Redacted | | | | | | First Class Mail |
| 264a062b-3ffe-4dbb-b31e-13a56bae9301 | Address Redacted | | | | | | First Class Mail |
| 264d7957-adc9-46dc-a08c-bbbdad7fe267 | Address Redacted | | | | | | First Class Mail |
| 264ee4ae-905a-409e-b23c-1559815d5a08 | Address Redacted | | | | | | First Class Mail |
| 264f2629-96a5-4a5b-8499-6a941eddbea5 | Address Redacted | | | | | | First Class Mail |
| 26505702-167f-436b-9ca3-5cfc45e1aea3 | Address Redacted | | | | | | First Class Mail |
| 265450a0-d2d9-4cd3-b514-110795b4cdc0 | Address Redacted | | | | | | First Class Mail |
| 2654a9b0-615b-45fb-a4c4-ec43330419dd | Address Redacted | | | | | | First Class Mail |
| 26566a63-7d6d-41a7-b981-eb152816a952 | Address Redacted | | | | | | First Class Mail |
| 2658b977-08a5-4993-b15e-5a1add0c3991 | Address Redacted | | | | | | First Class Mail |
| 26598121-fa22-489b-bb4b-32e8d883fb26 | Address Redacted | | | | | | First Class Mail |
| 265988b7-23d2-4802-a04c-f200cd6d6683 | Address Redacted | | | | | | First Class Mail |
| 265a2aa1-9daa-4f10-a0b0-f80639832cc6 | Address Redacted | | | | | | First Class Mail |
| 2660e2ba-cf73-421a-b13a-b263b56c12b8 | Address Redacted | | | | | | First Class Mail |
| 2662939e-f550-4f64-b850-aa89e4e97422 | Address Redacted | | | | | | First Class Mail |
| 2662c0b9-0d35-453a-b339-9b5b1631cc69 | Address Redacted | | | | | | First Class Mail |
| 2662d090-2fc0-4264-9091-02d1e50b1d2e | Address Redacted | | | | | | First Class Mail |
| 266475d5-4e48-4536-b898-589e8e337ead | Address Redacted | | | | | | First Class Mail |
| 26674e7c-321f-446e-8718-c246cab86673 | Address Redacted | | | | | | First Class Mail |
| 26684e9a-96c3-4568-abb6-f98b4e26fe93 | Address Redacted | | | | | | First Class Mail |
| 266a9c81-6836-4090-a4e0-3fd33db86142 | Address Redacted | | | | | | First Class Mail |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address Redacted | | | | | | First Class Mail |
| 266dcacb-aeae-4215-be38-62cd0f89abc0 | Address Redacted | | | | | | First Class Mail |
| 266fd727-67c4-4028-bb35-0e1a73bb25ba | Address Redacted | | | | | | First Class Mail |
| 26718b76-9710-4402-a871-6f2a28e7a9ea | Address Redacted | | | | | | First Class Mail |
| 267229f2-dfdf-480b-8358-1e73d1ddebd5 | Address Redacted | | | | | | First Class Mail |
| 26732f2c-b698-4d2f-83e7-1e76f89b49c5 | Address Redacted | | | | | | First Class Mail |
| 26749f7c-762d-42aa-9999-c37d05532426 | Address Redacted | | | | | | First Class Mail |
| 2675b52b-5278-44e9-85f3-2b6adbc7562e | Address Redacted | | | | | | First Class Mail |
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address Redacted | | | | | | First Class Mail |
| 2678237a-38b3-4a1b-b1a6-e16749706693 | Address Redacted | | | | | | First Class Mail |
| 267974b0-1251-42d1-a678-9355e79bf154 | Address Redacted | | | | | | First Class Mail |
| 267b5773-8db0-4bd3-8d2d-0b3a80476a23 | Address Redacted | | | | | | First Class Mail |
| 267cace6-880e-4308-a9e0-5f9b0c637748 | Address Redacted | | | | | | First Class Mail |
| 267d8180-f766-4073-9e50-0f2367f4a28f | Address Redacted | | | | | | First Class Mail |
| 267ff8c3-25d0-4bdc-a245-c3ec12c25bc0 | Address Redacted | | | | | | First Class Mail |
| 26847ce0-684e-489a-9f99-e67fbab3e06c | Address Redacted | | | | | | First Class Mail |
| 26849150-da4d-4afc-8ab6-fc1ef886acff | Address Redacted | | | | | | First Class Mail |
| 2684a698-3961-4507-9505-9fa08c363861 | Address Redacted | | | | | | First Class Mail |
| 2686517e-5365-472e-9c7d-8b227132cc19 | Address Redacted | | | | | | First Class Mail |
| 2686a8c8-d48a-43a2-b434-b44c914e314b | Address Redacted | | | | | | First Class Mail |
| 26881468-dd39-4946-ab62-1f6d1bc8a6e2 | Address Redacted | | | | | | First Class Mail |
| 268cdbf6-d501-4798-8c65-da75d3ca2072 | Address Redacted | | | | | | First Class Mail |
| 268e5fee-cae5-4b79-9626-98445ea946c0 | Address Redacted | | | | | | First Class Mail |
| 268ea601-c5b6-4cc5-b5be-0fe9ea4e7ae7 | Address Redacted | | | | | | First Class Mail |
| 268eedbc-e357-489c-aa8d-49e3d9ee45d9 | Address Redacted | | | | | | First Class Mail |
| 268fa061-9efd-4b8d-b372-07719db3c6d1 | Address Redacted | | | | | | First Class Mail |
| 26944ec4-a2e8-4159-9d04-c9efcfc2d7f4 | Address Redacted | | | | | | First Class Mail |
| 26949466-976e-4644-9781-01e12b8874f7 | Address Redacted | | | | | | First Class Mail |
| 2694ee56-4dd7-46c9-b853-d88d053e189c | Address Redacted | | | | | | First Class Mail |
| 26979cb2-2c84-419c-9511-f6c5d64c8d8d | Address Redacted | | | | | | First Class Mail |
| 26987590-a218-4192-b839-36ed1aeb487a | Address Redacted | | | | | | First Class Mail |
| 2699a00c-33ec-40fb-b936-392ef909af91 | Address Redacted | | | | | | First Class Mail |
| 269a3e45-3d2c-402c-a09d-42e4e62fdf9f | Address Redacted | | | | | | First Class Mail |
| 269be143-a3c6-434d-bb54-8c67667b86a6 | Address Redacted | | | | | | First Class Mail |
| 269e092b-3fb6-4cf3-97b2-2eee141cf3bf | Address Redacted | | | | | | First Class Mail |
| 269eb93d-4bee-4ffb-b500-320ca59a65c4 | Address Redacted | | | | | | First Class Mail |
| 269ebfab-42f3-469c-b0f7-270faaefaee0 | Address Redacted | | | | | | First Class Mail |
| 26a04e35-1e9c-4de1-9a28-51ec2658d661 | Address Redacted | | | | | | First Class Mail |
| 26a072b1-9bba-46b5-801a-25923b0b5f2a | Address Redacted | | | | | | First Class Mail |
| 26a2f383-753a-439d-a0a8-28cb029f6715 | Address Redacted | | | | | | First Class Mail |
| 26a3d550-88b2-4acc-988c-0abb6abfffdc | Address Redacted | | | | | | First Class Mail |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address Redacted | | | | | | First Class Mail |
| 26a51eb7-5fc2-4359-af7d-63f98fc9d65a | Address Redacted | | | | | | First Class Mail |
| 26a5d51d-8f12-45f5-83b6-7f9913ef5bf3 | Address Redacted | | | | | | First Class Mail |
| 26a6475d-aae5-48b1-8314-7a0982205d29 | Address Redacted | | | | | | First Class Mail |
| 26a6d32c-a885-434a-9184-d53568d20078 | Address Redacted | | | | | | First Class Mail |
| 26a6ef01-2a9b-4c5f-ad18-ba225b1fdb3c | Address Redacted | | | | | | First Class Mail |
| 26a7440f-a385-45c9-981f-02d2bb053b46 | Address Redacted | | | | | | First Class Mail |
| 26a78c28-23ec-4fb7-b4a4-0b4a53b0d973 | Address Redacted | | | | | | First Class Mail |
| 26aaa4dc-85ea-4323-8ff0-6bd4de5469aa | Address Redacted | | | | | | First Class Mail |
| 26accbe7-c23d-4218-b162-e30fb47055b6 | Address Redacted | | | | | | First Class Mail |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | | | | | | First Class Mail |
| 26af122a-f9d0-4983-a93e-853246350077 | Address Redacted | | | | | | First Class Mail |
| 26b1a152-4455-4c69-84b9-24a2710c4825 | Address Redacted | | | | | | First Class Mail |
| 26b1c2c8-6e9b-458a-adde-2d864621b5b8 | Address Redacted | | | | | | First Class Mail |
| 26b26fee-a9df-4e55-8dc4-0647d8f18150 | Address Redacted | | | | | | First Class Mail |
| 26b31fdf-2cde-4f0a-abc9-456167c2864a | Address Redacted | | | | | | First Class Mail |
| 26b36582-2f31-4ffc-b20a-2a73e56f088c | Address Redacted | | | | | | First Class Mail |
| 26b72422-19bc-42c7-a696-3023a03b154a | Address Redacted | | | | | | First Class Mail |
| 26b9c67e-3f27-4436-830d-3bf131a31877 | Address Redacted | | | | | | First Class Mail |
| 26ba155c-4a26-44c7-a063-a4878638f4f6 | Address Redacted | | | | | | First Class Mail |
| 26ba2d22-cc38-4746-805b-76e3b35b2aba | Address Redacted | | | | | | First Class Mail |
| 26bc9751-d6b3-4f53-bd2a-747503c2acf3 | Address Redacted | | | | | | First Class Mail |
| 26be17fa-4e53-475b-a637-48f5cf528dfe | Address Redacted | | | | | | First Class Mail |
| 26c0ac55-83dc-459b-b4f8-5c840aa83af5 | Address Redacted | | | | | | First Class Mail |
| 26c0f16d-7867-4ae9-947d-ebc05ca04484 | Address Redacted | | | | | | First Class Mail |
| 26c2af01-20d4-415c-82bc-1cf95f3bbbc5 | Address Redacted | | | | | | First Class Mail |
| 26c5a659-2498-412f-a4db-d3384534dffd | Address Redacted | | | | | | First Class Mail |
| 26c5d50c-6036-4f87-ab04-c630474092f2 | Address Redacted | | | | | | First Class Mail |
| 26c86a5e-2515-4d61-ad43-d985ae49069c | Address Redacted | | | | | | First Class Mail |
| 26c8b45a-c185-4af7-9088-d14ef62de2cd | Address Redacted | | | | | | First Class Mail |
| 26c8de94-9aa2-4af4-bdfe-2e36615216fd | Address Redacted | | | | | | First Class Mail |
| 26cd2b2e-1acf-43c1-94ba-1c221aca3cca | Address Redacted | | | | | | First Class Mail |
| 26cd4c87-d1a9-4f87-8f86-a0abcb34cf87 | Address Redacted | | | | | | First Class Mail |
| 26ce6a26-5b4b-497d-aafb-69116d86968e | Address Redacted | | | | | | First Class Mail |
| 26d024c2-a156-42aa-a572-e3bdc06fa16d | Address Redacted | | | | | | First Class Mail |
| 26d1a664-28f3-4940-94ee-913c68dcb3a3 | Address Redacted | | | | | | First Class Mail |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address Redacted | | | | | | First Class Mail |
| 26d2d8ad-685a-4aae-951e-99a3f093e1ed | Address Redacted | | | | | | First Class Mail |
| 26d3162f-7873-49ed-8323-2685d0bde3b6 | Address Redacted | | | | | | First Class Mail |
| 26d587a2-9c63-4d4d-83d4-2ebb7a9971f0 | Address Redacted | | | | | | First Class Mail |
| 26d6889f-77ea-49a7-9081-8bdc0a5a88e8 | Address Redacted | | | | | | First Class Mail |
| 26d6bf1b-1912-47b9-aeb3-2a9f90b16563 | Address Redacted | | | | | | First Class Mail |
| 26dd6af4-effa-403a-a0ea-8ea471f2dc5f | Address Redacted | | | | | | First Class Mail |
| 26e0a9be-5c77-42ed-b052-c0fdabc0cc7c | Address Redacted | | | | | | First Class Mail |
| 26e13ea1-3fe5-47c4-8889-44876fdcf6be | Address Redacted | | | | | | First Class Mail |
| 26e164f1-c467-4e71-b5cc-b3ed720d35b1 | Address Redacted | | | | | | First Class Mail |
| 26e1fb49-c861-499b-9dd9-30d8e612ad0c | Address Redacted | | | | | | First Class Mail |
| 26e27844-5d82-4213-9a70-0af212e78339 | Address Redacted | | | | | | First Class Mail |
| 26e72347-09b6-4d86-b8d5-2a3cfc30c576 | Address Redacted | | | | | | First Class Mail |
| 26e78b33-9731-4cf4-a993-ffd0ed2113af | Address Redacted | | | | | | First Class Mail |
| 26e89b5b-57b5-4e14-a620-ce3e25e7877f | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 26e8e0d5-ac38-4a23-915f-08fed77eaceb | Address Redacted | | First Class Mail |
| 26ec5eab-74d8-4afb-9314-451e80a926ab | Address Redacted | | First Class Mail |
| 26f4a4d5-9c7e-48c1-9365-5eb098410dd7 | Address Redacted | | First Class Mail |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address Redacted | | First Class Mail |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | | First Class Mail |
| 26f71bb2-404b-466d-b89f-f15ad3f63729 | Address Redacted | | First Class Mail |
| 26f9eb69-c83f-4b0c-ac8c-6c11aafaf30a | Address Redacted | | First Class Mail |
| 26fabbb0-f3b2-4556-90e2-7f068d599dfc | Address Redacted | | First Class Mail |
| 26fc5c61-b54f-4d2f-8ab8-a9b9ccdad6ad | Address Redacted | | First Class Mail |
| 2700071e-c7e9-4fdd-8b23-d0a2e3c62611 | Address Redacted | | First Class Mail |
| 270233d2-f99a-41b1-86c6-9cde2043b919 | Address Redacted | | First Class Mail |
| 27024a3d-7e99-406f-a4e3-30ea56fd7550 | Address Redacted | | First Class Mail |
| 2702e227-5392-45ba-8807-b543d6202058 | Address Redacted | | First Class Mail |
| 27036e0c-5d3c-4372-99d0-dcb3f89cfe51 | Address Redacted | | First Class Mail |
| 27038289-ddfc-4b0e-8fb2-0abcb35288f9 | Address Redacted | | First Class Mail |
| 27039b1a-e01c-4e04-8d42-16559c939e34 | Address Redacted | | First Class Mail |
| 2706e47c-e44f-4d1e-8a00-2643075cbc33 | Address Redacted | | First Class Mail |
| 270900d5-035a-44e7-9db9-54bc31ae49d2 | Address Redacted | | First Class Mail |
| 2709829d-14ed-48df-b1d5-67c180854145 | Address Redacted | | First Class Mail |
| 270a50d9-b54b-4fab-a574-9a905452be05 | Address Redacted | | First Class Mail |
| 270d0b83-3f5c-4461-a737-43ca738fdb08 | Address Redacted | | First Class Mail |
| 270ea9ff-31b2-417d-8008-30541e5821ee | Address Redacted | | First Class Mail |
| 270ed918-8cab-4040-83f5-cdf06ba93b08 | Address Redacted | | First Class Mail |
| 271149b6-d9c4-4143-8e4b-7d18fd890d34 | Address Redacted | | First Class Mail |
| 2711790f-ef23-4e0e-9c01-5a54b60105f6 | Address Redacted | | First Class Mail |
| 271250b3-b25c-46f6-8252-206cec103e75 | Address Redacted | | First Class Mail |
| 2713b492-4da8-455d-a801-99a459d0047d | Address Redacted | | First Class Mail |
| 2713eae0-a643-4b4a-8f9f-2eb9132b5907 | Address Redacted | | First Class Mail |
| 2716de9d-7a56-45c1-9316-f6a65cce2d00 | Address Redacted | | First Class Mail |
| 2717f07b-6fcf-419e-8beb-7074a9bc0a6f | Address Redacted | | First Class Mail |
| 2718b935-6703-4c85-a2cd-5d4415625440 | Address Redacted | | First Class Mail |
| 271c5b2f-1c42-4205-9a0c-6b3c69896d6b | Address Redacted | | First Class Mail |
| 271c6bd0-a656-48e1-b738-33e6297e79ed | Address Redacted | | First Class Mail |
| 271daf19-ca9f-423c-bfdc-77e2a24ed2a7 | Address Redacted | | First Class Mail |
| 271df1c1-908d-4fff-9315-4dd4601b62da | Address Redacted | | First Class Mail |
| 27213db8-2346-4b9b-9281-6d479d251e02 | Address Redacted | | First Class Mail |
| 272147dd-ab14-4a9a-bcc3-1a1f761c183e | Address Redacted | | First Class Mail |
| 2721d383-9252-4e00-a2c8-9f922d5973ab | Address Redacted | | First Class Mail |
| 2721dfbd-58ce-4320-964d-375e1f13011e | Address Redacted | | First Class Mail |
| 2724ee29-b830-46c8-9da7-e6c94dbfb50c | Address Redacted | | First Class Mail |
| 2726876c-414a-4fe1-9192-6a2a158cb4d9 | Address Redacted | | First Class Mail |
| 27269f0f-33f3-40b9-b229-03c0f07cb10c | Address Redacted | | First Class Mail |
| 2726cd19-37cd-4d22-860d-0f892ab133fa | Address Redacted | | First Class Mail |
| 2727ae56-51d4-47c0-bc22-9fa392166588 | Address Redacted | | First Class Mail |
| 272847d0-a4bd-4690-bc11-fabf801c8f18 | Address Redacted | | First Class Mail |
| 27293c67-a6db-4716-9cdd-87d42f895f70 | Address Redacted | | First Class Mail |
| 2729d894-553d-4f16-a07d-c74095e63798 | Address Redacted | | First Class Mail |
| 272bb476-3f20-4b53-9422-d908de563275 | Address Redacted | | First Class Mail |
| 272c0e87-5e79-4bd7-a8db-8ac30f60424f | Address Redacted | | First Class Mail |
| 272c4aa7-6089-410c-9d0b-e0ea5fb90d13 | Address Redacted | | First Class Mail |
| 27334e2c-bbcb-4499-ae10-23f419694ab7 | Address Redacted | | First Class Mail |
| 2733896b-1fb3-40bd-a2c5-f5d6aa77d06a | Address Redacted | | First Class Mail |
| 2733d95d-2544-417d-b8e2-59aa6aa65a14 | Address Redacted | | First Class Mail |
| 27347428-cc57-45ff-a6f8-3f386fb7ea51 | Address Redacted | | First Class Mail |
| 2735ef73-cbae-4ebf-9442-d1d1975f7094 | Address Redacted | | First Class Mail |
| 2736dd26-873e-4006-8093-4a75fae1482a | Address Redacted | | First Class Mail |
| 273b48ed-fb07-452e-885a-b655fd11460d | Address Redacted | | First Class Mail |
| 273bcbd7-edf7-444c-b746-60901d82b6a7 | Address Redacted | | First Class Mail |
| 273bd7f0-5905-4ca7-8fc3-9cad8daa43b2 | Address Redacted | | First Class Mail |
| 273bfcc7-b8d1-44b7-8e41-127952330345 | Address Redacted | | First Class Mail |
| 273c77d1-b552-4453-9edd-fc15b10b4379 | Address Redacted | | First Class Mail |
| 273c8a42-238e-4af3-8b5b-ed5f0a8e5254 | Address Redacted | | First Class Mail |
| 273e0129-7bcf-494f-9119-fe83600d1aa3 | Address Redacted | | First Class Mail |
| 273e069e-4a13-4b67-9e6b-90acb495471f | Address Redacted | | First Class Mail |
| 273e6214-9d30-4be0-b836-80254f7d81e9 | Address Redacted | | First Class Mail |
| 273e7576-a9a9-4366-a0da-ceeb7124ad72 | Address Redacted | | First Class Mail |
| 273f79f6-7c1d-4455-8581-c65c98cdfe31 | Address Redacted | | First Class Mail |
| 274138f6-01d4-4102-aec0-d74a9d8f9479 | Address Redacted | | First Class Mail |
| 27426a27-6fb2-49c4-9477-d63b043c3b0c | Address Redacted | | First Class Mail |
| 27445071-bed1-4ff1-8016-1b82876506f9 | Address Redacted | | First Class Mail |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address Redacted | | First Class Mail |
| 2746e384-3d3c-4d78-8892-abc0fb0ce9ed | Address Redacted | | First Class Mail |
| 274b0cbe-b1b4-414f-93dd-2fc829616c39 | Address Redacted | | First Class Mail |
| 274ca7d5-b0a5-42c0-a070-b5f66e35acbc | Address Redacted | | First Class Mail |
| 274dc367-d157-4d87-bb81-c4e2d4b99370 | Address Redacted | | First Class Mail |
| 27506992-2607-4a7b-8a52-ead91820736c | Address Redacted | | First Class Mail |
| 2752cc12-0f0a-41c2-b2ca-d2ea386cd2f7 | Address Redacted | | First Class Mail |
| 2752d336-1bfb-45f5-bd06-d2d0c169244a | Address Redacted | | First Class Mail |
| 275419df-6871-4f39-9e6a-837546c899a1 | Address Redacted | | First Class Mail |
| 275597f4-eb85-4843-9553-e598b86ccfdb | Address Redacted | | First Class Mail |
| 27563775-0ed0-4d1e-9f71-e681c1c928ea | Address Redacted | | First Class Mail |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | | First Class Mail |
| 2757fe1f-ec7e-4d6f-a07b-4e6aaaef8fab | Address Redacted | | First Class Mail |
| 2759008a-04d1-4e15-966d-750de6c59b88 | Address Redacted | | First Class Mail |
| 275984c6-caea-4119-835b-03c7183b3d27 | Address Redacted | | First Class Mail |
| 275d34b9-8354-416b-8916-f5ac2d39a92a | Address Redacted | | First Class Mail |
| 27619657-b2c7-42d6-8083-1c39e32def51 | Address Redacted | | First Class Mail |
| 27644184-27b8-4509-99c5-f41980b0a9e0 | Address Redacted | | First Class Mail |
| 27649cb6-5a71-4464-a47d-873fa39c038e | Address Redacted | | First Class Mail |
| 27652db2-9b27-4629-a41b-e9db6dc4771d | Address Redacted | | First Class Mail |
| 27670dd5-5fd2-46b4-80a8-bc0d08fd79d0 | Address Redacted | | First Class Mail |
| 2767c23d-1f57-4cc7-adb9-b524ab4645ec | Address Redacted | | First Class Mail |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | | First Class Mail |
| 276c30bb-899e-4df4-a723-beb43f86c22c | Address Redacted | | First Class Mail |
| 276ccf38-4d07-4afb-a80e-7fa6fdc48ad1 | Address Redacted | | First Class Mail |
| 276f4caa-fbef-4f14-8679-1f1da0b7948d | Address Redacted | | First Class Mail |
| 27702b04-ed4c-4724-808a-3fbaeff5fbb7 | Address Redacted | | First Class Mail |
| 27708ed3-e203-49fa-bd8c-2dcdf07ff754 | Address Redacted | | First Class Mail |
| 2771c426-e185-4956-9797-9c8f3bec78f2 | Address Redacted | | First Class Mail |
| 27730500-31cf-4b3f-8f4c-fcea74a5692f | Address Redacted | | First Class Mail |
| 2773de0f-2177-413a-a93b-46f1ea95d743 | Address Redacted | | First Class Mail |
| 2775d73c-f56e-4d59-84e4-803a7c485300 | Address Redacted | | First Class Mail |
| 2776bee4-7630-46e9-8e16-225b09b82ede | Address Redacted | | First Class Mail |
| 277711de-34a8-4648-8e5e-c4ac785c24d7 | Address Redacted | | First Class Mail |
| 27793fce-01d5-4a3a-85b6-cbc02e618420 | Address Redacted | | First Class Mail |
| 277a09f0-fa19-48cc-9bb0-736656b39f57 | Address Redacted | | First Class Mail |
| 277c23a9-3168-4f5a-b113-37bfb6c89fb3 | Address Redacted | | First Class Mail |
| 277e0fa1-753e-4d0b-8c5a-d087a0656cce | Address Redacted | | First Class Mail |
| 277f6495-fa17-4b28-9faa-d282835b6745 | Address Redacted | | First Class Mail |
| 277fc4f2-d49f-4b0e-8ba6-120072ef8fdc | Address Redacted | | First Class Mail |
| 278240ed-2325-476e-84ec-9dcf4f3e4a55 | Address Redacted | | First Class Mail |
| 27828eaa-6c84-4fa2-a4f8-471218e3e2b3 | Address Redacted | | First Class Mail |
| 27835857-dc76-4516-b790-c2475d73dca0 | Address Redacted | | First Class Mail |
| 278377af-c0fd-46ab-b697-a5c5adf9ddcb | Address Redacted | | First Class Mail |
| 2784aedb-34e3-4ee9-97b8-6e41788728c7 | Address Redacted | | First Class Mail |
| 278929d9-0997-4b79-94dd-b5f14bb9a465 | Address Redacted | | First Class Mail |
| 278a8543-9374-46d7-944d-5babfac960de | Address Redacted | | First Class Mail |
| 2790f33c-d298-4840-a677-28fa9505625d | Address Redacted | | First Class Mail |
| 2792a7a2-2a89-4264-93c9-3f36c345b10e | Address Redacted | | First Class Mail |
| 279346b1-3eb4-48d0-868a-bab4b16d44e6 | Address Redacted | | First Class Mail |
| 27965c91-4106-487e-989e-84cfdd1680a0 | Address Redacted | | First Class Mail |
| 2796e4f4-1308-4b34-bc14-03b715cc1d7f | Address Redacted | | First Class Mail |
| 2797e685-5091-42fa-9f20-80611e2c8440 | Address Redacted | | First Class Mail |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address Redacted | | First Class Mail |
| 279a42ba-b3bc-4cbb-92f0-738f3eaa298b | Address Redacted | | First Class Mail |
| 27a0a4fe-322f-4c08-8feb-7760bb9812e3 | Address Redacted | | First Class Mail |
| 27a100c3-ef8b-4493-a325-c78be55dce0d | Address Redacted | | First Class Mail |
| 27a19377-6ea8-4584-9c30-4205466887b3 | Address Redacted | | First Class Mail |
| 27a1eca7-25e0-4b17-aa17-17c98286b8d6 | Address Redacted | | First Class Mail |
| 27a200f3-a8c5-44ec-a90d-5650c06bef5d | Address Redacted | | First Class Mail |
| 27a3bb33-744a-45e4-8560-d99c4388c167 | Address Redacted | | First Class Mail |
| 27a41e47-0512-42c7-ae55-0debd117be48 | Address Redacted | | First Class Mail |
| 27a565bb-78a1-4cec-a02c-11dc1370888b | Address Redacted | | First Class Mail |
| 27a6a3b1-4b1b-4d06-8445-bf6b5321b447 | Address Redacted | | First Class Mail |
| 27aaa588-05dd-40e0-a16a-b9bcd2d05600 | Address Redacted | | First Class Mail |
| 27ab9fd4-dc39-42ca-ab40-8f5f4dc407b2 | Address Redacted | | First Class Mail |
| 27ae47bd-abb1-433e-8859-cf5c28c6328d | Address Redacted | | First Class Mail |
| 27b234d5-e149-4d2e-a3c7-60869fba5b25 | Address Redacted | | First Class Mail |
| 27b24e84-46fc-4a93-b53f-91e1ede83f4e | Address Redacted | | First Class Mail |
| 27b420f7-08f1-4dae-a17d-c79bf1a95aca | Address Redacted | | First Class Mail |
| 27b63da3-fb06-4419-a966-38ccea84d8a4 | Address Redacted | | First Class Mail |
| 27b6db72-ce26-4d65-a5ec-f6bd23a811f2 | Address Redacted | | First Class Mail |
| 27b76c2b-6d1a-4952-9cfc-3413c7ea573d | Address Redacted | | First Class Mail |
| 27b83260-10c4-4cca-8c70-1aa326cf487c | Address Redacted | | First Class Mail |
| 27b8d435-6011-489a-8ec5-49e2dca8a37a | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 27bb9b11-5a8f-4a77-9f29-8b27b7d8a886 | Address Redacted | | First Class Mail |
| 27bc0ac1-56e1-432c-adb3-35f8dd901286 | Address Redacted | | First Class Mail |
| 27bc7b60-f49b-4a6e-8607-6182f4c1a831 | Address Redacted | | First Class Mail |
| 27bc9fce-bbcd-48b4-b083-e59b5af32bbd | Address Redacted | | First Class Mail |
| 27bfa0d4-c128-4a0d-bb5a-4af518f75d95 | Address Redacted | | First Class Mail |
| 27c30ffd-7b55-4790-ab0b-7ab775435606 | Address Redacted | | First Class Mail |
| 27c34bc2-d501-43b0-b3fb-124b4b6c544e | Address Redacted | | First Class Mail |
| 27c3b50-b89f-4ef7-9d52-c5ebbeeb44f5 | Address Redacted | | First Class Mail |
| 27c45d2c-a634-4629-aeb2-471bd888ca96 | Address Redacted | | First Class Mail |
| 27c56ed9-02a4-4041-8bc8-d878fdd46532 | Address Redacted | | First Class Mail |
| 27c64af9-fdcc-4511-acc9-205b3f52d5e4 | Address Redacted | | First Class Mail |
| 27ccb4e9-2c68-46de-98ab-25539297f095 | Address Redacted | | First Class Mail |
| 27cd96e1-680e-4539-a6ea-f67c22625beb | Address Redacted | | First Class Mail |
| 27cfbbbd-7b0d-404e-b9da-0030e8b434a1 | Address Redacted | | First Class Mail |
| | | | |
| 27d0bb45-905c-4878-8e6d-e2d47fccc902 | Address Redacted | | First Class Mail |
| 27d2ed51-df74-4b33-b3f7-31628f47bf0d | Address Redacted | | First Class Mail |
| 27d426f2-231e-4ef5-ae34-926df58c229e | Address Redacted | | First Class Mail |
| 27d5b4e0-1689-4dbc-b9b9-679b6dcec14d | Address Redacted | | First Class Mail |
| | | | |
| 27d8253-f294-4ee3-83fb-d0f00a125b8e | Address Redacted | | First Class Mail |
| 27da9972-31c2-419d-ad50-33e0a0ec384f | Address Redacted | | First Class Mail |
| 27daa8c6-c203-4cbe-b94f-8448a4d5d14e | Address Redacted | | First Class Mail |
| 27db14b4-23cc-41af-9c06-502fed3f4200 | Address Redacted | | First Class Mail |
| 27dbe93e-9b60-4d02-aae7-c43b1fc8bb5b | Address Redacted | | First Class Mail |
| 27df7a60-df35-4423-9794-54f3d0badc61 | Address Redacted | | First Class Mail |
| 27e037f80-0361-4369-9993-4979933316e82 | Address Redacted | | First Class Mail |
| 27e02129-b8d1-4390-95fd-cbaeb340000ed | Address Redacted | | First Class Mail |
| 27e0e0b4-d917-468b-80bf-fe2efe3b48d5 | Address Redacted | | First Class Mail |
| 27e123f3-95c6-4782-9e3a-fffe65587319 | Address Redacted | | First Class Mail |
| 27e1d3b3-2ed1-4779-9a4b-20f4e445a295 | Address Redacted | | First Class Mail |
| 27e25047-7c8b-4a64-a679-8043d6cb46da | Address Redacted | | First Class Mail |
| 27e266ec-34bb-4ef6-85d1-13ee3513da64 | Address Redacted | | First Class Mail |
| 27e2e63c-ecb9-4e6a-b3ce-c17abd33b2e5 | Address Redacted | | First Class Mail |
| 27e59acd-5216-4382-af77-2a8bcb9b5bfc | Address Redacted | | First Class Mail |
| 27e5fe71-f976-4ab6-b0ae-485ea680cfe4 | Address Redacted | | First Class Mail |
| 27e61f35-3300-4b8b-8bae-bb776731098f | Address Redacted | | First Class Mail |
| 27ea6106-236b-4c80-b9fe-0b8bbe4d7762 | Address Redacted | | First Class Mail |
| 27eb3086-0969-4425-b173-6b9a600 f0a9 | Address Redacted | | First Class Mail |
| 27ee1519-be3d-451b-90d2-89e10131d335 | Address Redacted | | First Class Mail |
| 27ee3885-1243-4147-bae7-7bb50c082563 | Address Redacted | | First Class Mail |
| 27ee7174-ac34-40ea-826c-616be00bd5eb | Address Redacted | | First Class Mail |
| 27ef2ada-b617-4883-acdd-3c6bded9a3c2 | Address Redacted | | First Class Mail |
| 27ef4ae7-a2b4-448b-9767-eb63cb009e96 | Address Redacted | | First Class Mail |
| 27f02a8d-bac2-429a-9040-1946 7c04e9ba | Address Redacted | | First Class Mail |
| 27f376d7-26c8-4a71-90c2-e910b0f96489 | Address Redacted | | First Class Mail |
| 27f3a4eb-fbde-4434-935d-07e5927e7165 | Address Redacted | | First Class Mail |
| 27fae90f-f1bd-487b-e181-2140559 70ed4 | Address Redacted | | First Class Mail |
| 27fb4a77-05d0-4598-9b8b-e3823b788c73 | Address Redacted | | First Class Mail |
| 27fc39be-6857-4eca-b6ed-5db735773fbaf | Address Redacted | | First Class Mail |
| 27fd239a-565f-406a-93be-71425146b382 | Address Redacted | | First Class Mail |
| 27fd2bbc-0f63-4309-9bec-7e062434467ff | Address Redacted | | First Class Mail |
| 27ff39a3-03ed-41b3-9cec-2cd48f7b53fd | Address Redacted | | First Class Mail |
| 28005049-5a1e-41c9-ad57-9a2e7281285c | Address Redacted | | First Class Mail |
| 28033794-6ebf-4af2-a858-b2ec49f524f7 | Address Redacted | | First Class Mail |
| 28035c4f-3147-4788-93cb-fed906055718 | Address Redacted | | First Class Mail |
| 28048564-b95d-4898-6d58-7b005ad7bcea | Address Redacted | | First Class Mail |
| 2804ce1a-493d-4a95-b634-43e924c84be9 | Address Redacted | | First Class Mail |
| 28072f3e-7ece-4d31-a67b-698c48aa9178 | Address Redacted | | First Class Mail |
| 28091d02-5bd6-48be-8b09-c055941ed51f | Address Redacted | | First Class Mail |
| 2809f45a-30c4-42cc-b1b8-5f6d9b2739b7 | Address Redacted | | First Class Mail |
| 280be16d-49be-47a8-bd60-56af74d7871e2 | Address Redacted | | First Class Mail |
| 280ce298-fd9a-4846-9b2c-ca3579f4d26 | Address Redacted | | First Class Mail |
| 280fe654-f6b5-4d11-9594-c336000635dc | Address Redacted | | First Class Mail |
| 2810863a-c161-4fb8-b649-b16215a6f13d | Address Redacted | | First Class Mail |
| 28121334-2024-4784-9201-b52209cdbb59 | Address Redacted | | First Class Mail |
| 28127c46-28ed-4860-a724-3452e2dc855a | Address Redacted | | First Class Mail |
| 28175408-4e63-45c4-8d9a-51a0db28bd62 | Address Redacted | | First Class Mail |
| 281feaa4-9d0a-420e-a9eb-f450dd374163 | Address Redacted | | First Class Mail |
| 281cd1a2-ef1b-6165-b901-c3dc0a5c1bbe | Address Redacted | | First Class Mail |
| 281ecb06-d209-4b88-9ee9-1c7bee ef5142 | Address Redacted | | First Class Mail |
| 282155fb-d277-44c6-91da-3f4d92782 76e3 | Address Redacted | | First Class Mail |
| 28224889-d7aa-46dd-a7ad-11e6a9c193d9f | Address Redacted | | First Class Mail |
| | | | |
| 28237fbe-6cdb-4a5b-9806-27b2522247b6 | Address Redacted | | First Class Mail |
| 28242d88-2ddc-4755-baa7-58886386bf39 | Address Redacted | | First Class Mail |
| 2824f243-05a0-43b9-81b5-820093e0d2b4 | Address Redacted | | First Class Mail |
| 2825e402-6ed3-46f1-a648-ac902f318cc0 | Address Redacted | | First Class Mail |
| 28260e55-64ef-4746-99e0-78b2dc6e0e64 | Address Redacted | | First Class Mail |
| 2826a285-eae6-4cb5-ae13-060d5f5b26fe | Address Redacted | | First Class Mail |
| 2828bff9c-3dcc-47e4-9a03-6211293564d7 | Address Redacted | | First Class Mail |
| 28298f8c-49e0-450f-8b7a-3a2295933a604 | Address Redacted | | First Class Mail |
| 28290a0f-bdc0-487d-ac54-c026da5d20f28 | Address Redacted | | First Class Mail |
| 282a865e-fc13-4b31-a5d5-e6e82ce0017f | Address Redacted | | First Class Mail |
| 282ba073-9d90-4d47-8b80-dd2e770d9c2f | Address Redacted | | First Class Mail |
| 282d162e-6b24-4cef-ad31-3614629dacc8 | Address Redacted | | First Class Mail |
| 282dc0ac-fae0-4139-8196-a5072c63ac77 | Address Redacted | | First Class Mail |
| 28315367-10ff-4c90-9f3e-327b330c166d | Address Redacted | | First Class Mail |
| 2835512e7-580f-4a69-b891-613b83243f94 | Address Redacted | | First Class Mail |
| 2836bff9-3f16-41d4-ae5d-f5f104e7a81c | Address Redacted | | First Class Mail |
| 28382b49-2ac3-4473-8530-604f4bf89702 | Address Redacted | | First Class Mail |
| 28395c1e-06de-4a83-9833-9032df1a0811 | Address Redacted | | First Class Mail |
| 283a2297-b19e-4723-ae32-b551cf849869 | Address Redacted | | First Class Mail |
| 283d0246-cad2-4a0c-ade1-e90bcebacc87 | Address Redacted | | First Class Mail |
| 283d7534-8890-4f53-b338-bb2544bc65a6 | Address Redacted | | First Class Mail |
| 283dd645-e444-423b-8835-628954e3a0b6 | Address Redacted | | First Class Mail |
| 283ede16-8840-448d-8b90-7f5f00c0d9e1 | Address Redacted | | First Class Mail |
| 283ded1b-3903-48dd-b28e-30e263d5a95 | Address Redacted | | First Class Mail |
| 283e7362-0616-43c5-bc75-0483be3ee49d | Address Redacted | | First Class Mail |
| 2840c271-1eb7-48e9-a361-3555b2a6f0fbc | Address Redacted | | First Class Mail |
| 2841c9f2-cbeb-4134-a63a-e0f36cebbc8b | Address Redacted | | First Class Mail |
| 2842101a-4017-47ee-88ba-e772d9944f0b | Address Redacted | | First Class Mail |
| 2842fd39-3d2f-4b1c-98bb-8729b42b3eb | Address Redacted | | First Class Mail |
| 28440fe2-a424-4017-ba52-43e43c342f97a | Address Redacted | | First Class Mail |
| 2844131e-b91d-473f-8bca-42b3c21e9bee | Address Redacted | | First Class Mail |
| 28442ab9-b306-4679-9da1-7ebc571079f | Address Redacted | | First Class Mail |
| 28458 7db-a6a4-4f7d-83c9-3c65c86216ba | Address Redacted | | First Class Mail |
| 28459cd-6c26-4f9d-9429-c0033697a1d | Address Redacted | | First Class Mail |
| 28471211-8e6f-4063-8278-f10b44664229 | Address Redacted | | First Class Mail |
| 2847207e-b279-4029-be7f-a5b987cec527 | Address Redacted | | First Class Mail |
| 2848660b-4eda-4ca5-b83d-ecbb8d10e4b8 | Address Redacted | | First Class Mail |
| | | | |
| 28485296-9cdc-4d33-b9de-f0dc7b2907d6 | Address Redacted | | First Class Mail |
| 284b6e48-4d34-4c62-b792-4cccbb56f7c1d | Address Redacted | | First Class Mail |
| 284c1dea-5df7-4294-8573-8d2f89dd45f6 | Address Redacted | | First Class Mail |
| 284c8d91-2f3c-46b9-9d30-e23e0f4b8004 | Address Redacted | | First Class Mail |
| 284fecf3-9987-4a6c-9abb-289ec5fa2e6a | Address Redacted | | First Class Mail |
| 2850044ee-1eca-48aa-b3d0-63004a5313bb3 | Address Redacted | | First Class Mail |
| 28506d8c-c3de-4ed5-a270-5ea5dd1eb1da | Address Redacted | | First Class Mail |
| 28508488-5136-4002-9865-fdcf87a58f7c | Address Redacted | | First Class Mail |
| 2850ceee-7615-4092-a02b-09c24f1c00e1 | Address Redacted | | First Class Mail |
| 28547 2d6-3c80-4fd2-b491-b9e248bc56fa8 | Address Redacted | | First Class Mail |
| 285581dc-4237-4a9d-b4bf-c18f5c877f0f | Address Redacted | | First Class Mail |
| 285 72cb0-8b02-4723-bcc7-7dc47dc040cba | Address Redacted | | First Class Mail |
| 285778eb-442b-40ae-a171-293efd16c1cc | Address Redacted | | First Class Mail |
| 2857e1fb-25a3-467a-bf65-7430627244d4 | Address Redacted | | First Class Mail |
| 285883Aa-1272-4ce7-84be-9a21e561e7c9c1 | Address Redacted | | First Class Mail |
| 285fa9fa-b61d-45e0-af13-61af08b3fea3 | Address Redacted | | First Class Mail |
| 286191fc0-b354-4c7d-8dac-94d8fd8b3224 | Address Redacted | | First Class Mail |
| 28645201-a148-45e1-abaf5-5a20a3c616ad | Address Redacted | | First Class Mail |
| 28657a52-98bd-4c60-8ef7-c84875706c67 | Address Redacted | | First Class Mail |
| 28658569-21b7-475e-8c53-3403c76b6034 | Address Redacted | | First Class Mail |
| 28691795-6a5e-4894-b9d8-e6b0c5c9a70d5 | Address Redacted | | First Class Mail |
| 286aeb2-0d22-462e-9c25-6ce937df3266 | Address Redacted | | First Class Mail |
| 286b7577-cef4c45e3-9184-a2f2eef5464a | Address Redacted | | First Class Mail |
| 286bec4a0-e977-448b-bfa7-570b25ac0eb87 | Address Redacted | | First Class Mail |
| 286bf204-2a3a-4d6f-a4e77-14fdc27fbe3c | Address Redacted | | First Class Mail |
| 286bf20c-fbad-45ed-b7bd-b5058593ea26 | Address Redacted | | First Class Mail |
| 286dd499-647a-46ec-92c0-16a78cf00a1 | Address Redacted | | First Class Mail |
| 286fdad-2316-44ce-98d5-727a8ec7cb47 | Address Redacted | | First Class Mail |
| 287031579-9df22-4bec-96b2-83c50aca0a237 | Address Redacted | | First Class Mail |
| 28721546-c47ec-4a51-bc68-f11f5e6cc157 | Address Redacted | | First Class Mail |
| 287267a1-a9be-4901-b39a-71785725348 | Address Redacted | | First Class Mail |
| 28760d33-b869-4287-8309-285e88a9b6a7 | Address Redacted | | First Class Mail |
| 2876b8fa-45d1-4e9d-aacd-72c17ae9d3ae0 | Address Redacted | | First Class Mail |
| 287cf50c-6572-4e02-9b2e-2cb1c7e4f 754 | Address Redacted | | First Class Mail |
| 287d2df8e-71af-45df-a5f1-c53341725ba5 | Address Redacted | | First Class Mail |
| 287e1cbe-1a4d-4c5d-813b-c9852e1c8036 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 287eff5d-a67f-46d1-9880-2cdb7c8cb650 | Address Redacted | | | | | First Class Mail |
| 287f60e9-880b-4c35-8222-4333cb79bb04 | Address Redacted | | | | | First Class Mail |
| 28815daf-30be-456f-883c-bc3ae0ee8332 | Address Redacted | | | | | First Class Mail |
| 28839e26-707f-4afeb-b795-8b280d5e280d | Address Redacted | | | | | First Class Mail |
| 288496b-b001-48e7-9b37-53c80fdb1cd5d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 28851a87-e0b4-47ad-8ab2-6e3f4a7e7715 | Address Redacted | | | | | First Class Mail |
| 28855aa1-1b43-4a79-af98-005a9b1efdd9 | Address Redacted | | | | | First Class Mail |
| 2889dc1a-cc39-408a-9513-1b183b6f3e3c | Address Redacted | | | | | First Class Mail |
| 288a2b59-9df1-49c5-b233-1b0e413ec2b0 | Address Redacted | | | | | First Class Mail |
| 288a96fb-b301-49a2-b933-5d89ec570058 | Address Redacted | | | | | First Class Mail |
| 288b8d0d-afea-4a0e-aa8f-da44419ffeb3 | Address Redacted | | | | | First Class Mail |
| 288d2781-1558-4c59-a4bc-a438cb48ff90 | Address Redacted | | | | | First Class Mail |
| 2890 7adb-47cd-4f99-858a-dfb20245075c7 | Address Redacted | | | | | First Class Mail |
| 28921cc8-864f-40a1-b9a9-bb20830e7a4e | Address Redacted | | | | | First Class Mail |
| 28924a86-b2f0-41de-aee4-8997895b2fd5 | Address Redacted | | | | | First Class Mail |
| 2893f6a0-6131-4b65-b2be-36cfe1ea6f6f | Address Redacted | | | | | First Class Mail |
| 28940350-6e93-406f-802d-0a1180fe1d40 | Address Redacted | | | | | First Class Mail |
| 28945f15-e70f-45d6-b214-bf3ff7f96326 | Address Redacted | | | | | First Class Mail |
| 2894f049-6ea6-4b7a-b044-6173a4f9f0e | Address Redacted | | | | | First Class Mail |
| 2895b01a-2c7c-463b-9cb9-2731b104f008 | Address Redacted | | | | | First Class Mail |
| 28972da6-1c65-4c3b-a535-3b270b41c000 | Address Redacted | | | | | First Class Mail |
| 2897bab0-7e87-4a0b-bd74-0fdf8f714bca | Address Redacted | | | | | First Class Mail |
| 2897b1fd-343f-4b15-80c2-1d3d9256e459 | Address Redacted | | | | | First Class Mail |
| 28961308-2bff-4a6f-afa4-a1b31cc5606d | Address Redacted | | | | | First Class Mail |
| 289dc06a-974a-4672-a577-7fe11e51c29a | Address Redacted | | | | | First Class Mail |
| 289f2f89-57ac-40bb-b9e3-1f92e3960366 | Address Redacted | | | | | First Class Mail |
| 289fbcca-f62af-4824-8746-2f031de6ed96 | Address Redacted | | | | | First Class Mail |
| 289fbcf6-0aa2-4664-beaf-5bf938003c23 | Address Redacted | | | | | First Class Mail |
| 289fc007-504e-4fe2-a719-a6e88aee337b | Address Redacted | | | | | First Class Mail |
| 28a4e8ba-b8ec-425d-b98e-b2846cc82f34 | Address Redacted | | | | | First Class Mail |
| 28a6aa39-08cf-4a0e-a5ae-62e7359921bf | Address Redacted | | | | | First Class Mail |
| 28a7270c-8ca6-4bc8-a531-cd2f471bdfed | Address Redacted | | | | | First Class Mail |
| 28a8038c-c83e-40f7-aa81-8328000b52e55 | Address Redacted | | | | | First Class Mail |
| 28a8e22d-2f77-4c5d-9d77-8bd18e3c7e49 | Address Redacted | | | | | First Class Mail |
| 28a984e6-2517-45d9-8d66-e3ade469a2b4 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 28aa580f-1822-48d5-a66f-6c9761654f0b | Address Redacted | | | | | First Class Mail |
| 28aab5ef-c518-450f-a1c6-8079906a0395 | Address Redacted | | | | | First Class Mail |
| 28ab61f0-0f2d-48b0-b11e-113b0954c1a9 | Address Redacted | | | | | First Class Mail |
| 28af2f5f-15e5-43d1-9a65-ae2cf828ff0e | Address Redacted | | | | | First Class Mail |
| 28af7a6c-0b6f-4174-b448-77f3b9de763d | Address Redacted | | | | | First Class Mail |
| 28b1b388-b55e-4190-b4b8-4edd5340cae1 | Address Redacted | | | | | First Class Mail |
| 28b3917d-35e8-4a28-b423-71f68fa0e791 | Address Redacted | | | | | First Class Mail |
| 28b705c9-a612-476a-8f50-d9bff56d003 | Address Redacted | | | | | First Class Mail |
| 28b84981-96d0-445a-a252-20f621cea48d | Address Redacted | | | | | First Class Mail |
| 28b85917-2344-409f-8503-47aeab35f6bf | Address Redacted | | | | | First Class Mail |
| 28bbc9ec-108a-406a-8ae9-36e0373f9fe5 | Address Redacted | | | | | First Class Mail |
| 28bc83a7-5039-4221-8020-d7d5a7d5f1a2 | Address Redacted | | | | | First Class Mail |
| 28be1e25-9edd-4643-94e1-e484934f5ed7e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 28be39fa-d96c-4115-ae78-297f8df14854 | Address Redacted | | | | | First Class Mail |
| 28c195fe-f0a6-46eb-9802-fdd924be427e | Address Redacted | | | | | First Class Mail |
| 28c2b1b0-a018-48c5-a564-ea1a6972467f8 | Address Redacted | | | | | First Class Mail |
| 28c39427-5ada-4de3-8502-195b671c411a | Address Redacted | | | | | First Class Mail |
| 28c46d6d-0419-455b-a5e8-6dac467efeb7 | Address Redacted | | | | | First Class Mail |
| 28c51e70-f1b4-49b2-8696-10de63c76ff9 | Address Redacted | | | | | First Class Mail |
| 28c55e45-0f5e-4b3a-b610-469f5d9d513 | Address Redacted | | | | | First Class Mail |
| 28cc3228-a600-404a-b391-abee65747118 | Address Redacted | | | | | First Class Mail |
| 28cee71d-8906-4410-bf3f-05bf27c3c1a2 | Address Redacted | | | | | First Class Mail |
| 28d0d166-b278-4b0c-b38f-4c44d2eb805 | Address Redacted | | | | | First Class Mail |
| 28d1705l-f423-4e76-815b-021a691bb3c5 | Address Redacted | | | | | First Class Mail |
| 28d2bc53-7e98-430e-b3a5-32b27675e9f | Address Redacted | | | | | First Class Mail |
| 28d53710-934b-4b02-aad3-6bf5c6f21 | Address Redacted | | | | | First Class Mail |
| 28d685b9-b006-478b-850e-3c2f4f19b019 | Address Redacted | | | | | First Class Mail |
| 28d683d6-7ced-4b2d-99ca-522c15b193a8 | Address Redacted | | | | | First Class Mail |
| 28dd583a-42f5-495f-9a5c-5b45dfe0d3d44 | Address Redacted | | | | | First Class Mail |
| 28dee793-6d99-43a1-9f98-5e6d0e352a90 | Address Redacted | | | | | First Class Mail |
| 28e5b07e-18b0-47a3-a26d-144f6b597c80 | Address Redacted | | | | | First Class Mail |
| 28e3713d-ae7d-41ab-9ce0-26e0121d3b6c | Address Redacted | | | | | First Class Mail |
| 28e6fef0-1166-4317-b42c-fd13f9eb85f | Address Redacted | | | | | First Class Mail |
| 28e720ab-133c-4248-b022-177ff69fc24c | Address Redacted | | | | | First Class Mail |
| 28e85137-090e-4d54-93dd-526722168d7f | Address Redacted | | | | | First Class Mail |
| 28e9c91d-a6b0-4816-b050-273f9d120976 | Address Redacted | | | | | First Class Mail |
| 28e90def-4e09-4228-98cd-096d9cbb453b | Address Redacted | | | | | First Class Mail |
| 28e9700a-27ac-43e3-b4d-d565f2efcbab | Address Redacted | | | | | First Class Mail |
| 28e9c015-49fa-459b-9cbb-5120e0a9b427 | Address Redacted | | | | | First Class Mail |
| 28eacaa3-e136-4cb4-9d1a-41d431c9e5b | Address Redacted | | | | | First Class Mail |
| 28eb59be-9c59-43b8-b45c-06dfa299e4be | Address Redacted | | | | | First Class Mail |
| 28ebf6d9-0f49-4cfb-929b-b29524621c7ee | Address Redacted | | | | | First Class Mail |
| 28ec3aaa-def5-49f9-a942-a28bd525573d | Address Redacted | | | | | First Class Mail |
| 28ef963c-0022-466f-b400-c26c767d4101 | Address Redacted | | | | | First Class Mail |
| 28efe638-d3fc-41a4-b09a-663e3cb9eb2a | Address Redacted | | | | | First Class Mail |
| 28f00f47-d08a-4d57-bad6-d83adf724d2f | Address Redacted | | | | | First Class Mail |
| 28f0a0d0-4528-4c68-a40a-c6b01c6ced7c | Address Redacted | | | | | First Class Mail |
| 28f1720b-1b81-454e-9965-b34fe9717e44 | Address Redacted | | | | | First Class Mail |
| 28f26004-da64-4f00-ac19-767da0724129 | Address Redacted | | | | | First Class Mail |
| 28f5d859-cd47-4f9d-8e53-1618010a0aa2 | Address Redacted | | | | | First Class Mail |
| 28f5ce6e-2059-4ec6-a8ac-76cb0cbfd54c | Address Redacted | | | | | First Class Mail |
| 28f929af-f9d6-4795-a981-2a312e1dd1b9 | Address Redacted | | | | | First Class Mail |
| 28f9b8e2-baf1-4fce-b60e-f484f9860bf4 | Address Redacted | | | | | First Class Mail |
| 28fae560a-9659-49d8-ae4c-fd88d1a639f | Address Redacted | | | | | First Class Mail |
| 28fd3097-8986-4a0e-9169-bcb670bd7718 | Address Redacted | | | | | First Class Mail |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address Redacted | | | | | First Class Mail |
| 28fe9d0f-d630-4f09-9d44-e8254ee949bd | Address Redacted | | | | | First Class Mail |
| 29005c60-0732-45a2-a343-eb6450f0330d | Address Redacted | | | | | First Class Mail |
| 2901bb6c-240b-46fb-98ed-91202a0cd320 | Address Redacted | | | | | First Class Mail |
| 29028ac1-7ebc-48e9-80cf-b66f2708c468 | Address Redacted | | | | | First Class Mail |
| 2903071d-6acd-447f-93c8-cb586249f889 | Address Redacted | | | | | First Class Mail |
| 2903c113-3880-4695-b321-a2f9ee906ef4 | Address Redacted | | | | | First Class Mail |
| 2903e0b3-4727-4a74-b20b-6a8eb474e99 | Address Redacted | | | | | First Class Mail |
| 290790bc-e288-44e7-8187-791800da213f | Address Redacted | | | | | First Class Mail |
| 29055cb-0d15-4c78-8d73-888791b4cd1 | Address Redacted | | | | | First Class Mail |
| 290a0993-e6f2-4759-9ac7-2b5aacacc1cb | Address Redacted | | | | | First Class Mail |
| 290e6b5e-9597-4a83-af00-5f7c6be3768b | Address Redacted | | | | | First Class Mail |
| 290f1330-d0db-402b-9ff5-2c6dd819a4a | Address Redacted | | | | | First Class Mail |
| 2914b4be-0b0d-49f3-a2b2-d5e9f6e5477c | Address Redacted | | | | | First Class Mail |
| 29152dce-fdff-4e11-99dc-5559af260ad0 | Address Redacted | | | | | First Class Mail |
| 29168bfb-7545-4e12-970c-81e678c559f9 | Address Redacted | | | | | First Class Mail |
| 29168ef9-9beb-41ea-8bab-9f964625d44c | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2916e77f-7cbc-47a6-a094-928b3e2013d0 | Address Redacted | | | | | First Class Mail |
| 2917b11d-ce11-46da-9f39-601aec1df278f | Address Redacted | | | | | First Class Mail |
| 2917f53d-9eeb-41c1-b330-609a20c4608 | Address Redacted | | | | | First Class Mail |
| 291974d4-4b85-49ce-8050-709dfbc7aac | Address Redacted | | | | | First Class Mail |
| 2919a699-ab60-416f-928d-0959c771cae | Address Redacted | | | | | First Class Mail |
| 291bba6-eb97-45ed-ac86-e85b6a8aa794 | Address Redacted | | | | | First Class Mail |
| 291baa99-96bb3-4fd-bd4-9492dc141cbf | Address Redacted | | | | | First Class Mail |
| 2920b4ec-ee0f-409b-867c-74bff1756e76 | Address Redacted | | | | | First Class Mail |
| 2920813b-0fe4-43bf-bcc2-c38ee5212ed2 | Address Redacted | | | | | First Class Mail |
| 29212e27-b0ffb-4683-8172-0022033945e5 | Address Redacted | | | | | First Class Mail |
| 2922806b-5720-4ab5-ae02-a64ae35fd05b | Address Redacted | | | | | First Class Mail |
| 2928c7e5-1cea-4ce3-b533-0941b88da665 | Address Redacted | | | | | First Class Mail |
| 292b0584-b192-453d-aa52-e7bf90974301 | Address Redacted | | | | | First Class Mail |
| 292b6947-6b5e-42e4-96b8-b8cf45c01f78 | Address Redacted | | | | | First Class Mail |
| 2929f059-6a04-4281-8358-05652f5a1096 | Address Redacted | | | | | First Class Mail |
| 2929cdbe-b86f-4ee5-bd6e-0d961c92faca | Address Redacted | | | | | First Class Mail |
| 292a4c74-e176-4a2a-bad3-84a9fb280a8d | Address Redacted | | | | | First Class Mail |
| 292a573b-5d4c-4ca8-9c33-bbb00b4444f71 | Address Redacted | | | | | First Class Mail |
| 292bb6ac-7f1e-4337-b4eb-bd88aab2e07a | Address Redacted | | | | | First Class Mail |
| 292d0d0-3cc0-4c9d-a5d6-bc1ac43f1f5e | Address Redacted | | | | | First Class Mail |
| 292e3da3-4fad-47ee-99ff-0f91cee6e1e | Address Redacted | | | | | First Class Mail |
| 2929aa9-bdf3-42ce-bc40-9357fbe7f003 | Address Redacted | | | | | First Class Mail |
| 2930be63-36bf-4e74-96d3-b5465a9d6e031 | Address Redacted | | | | | First Class Mail |
| 2931990a-3b7c-48a2-89bb-8d9e35d6af2a | Address Redacted | | | | | First Class Mail |
| 2934d93-367e-4f72-bea8-ab64d1a4143e | Address Redacted | | | | | First Class Mail |
| 293591fc-a90b-4827-8a87-6efb35fb1b9 | Address Redacted | | | | | First Class Mail |
| 293979c0e70-4e00-427f-529b3-ec33928d7e0 | Address Redacted | | | | | First Class Mail |
| 29381a88-f9dc-4fc3-9175-9ee92a65331d | Address Redacted | | | | | First Class Mail |
| 293ab0bf-5185-4ded-8b29-d0ca2f03b28 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 293b2991-6053-4929-800b-7a8e300fb1a0 | Address Redacted | | | | | First Class Mail |
| 293b6848-6a31-4803-9a41-323d0d8040a5 | Address Redacted | | | | | First Class Mail |
| 293d0c0b-4fdf-445d-b5b7-c3392bd4ec29f | Address Redacted | | | | | First Class Mail |
| 293d0cbc-b8b3-4a53-9f0f-c3392bb4e14f | Address Redacted | | | | | First Class Mail |
| 294029627-f630-69ff-9ab3-b3041bdf1dc7 | Address Redacted | | | | | First Class Mail |
| 29402c1f3-7ace-41ef-80d2-186c33b04e7e | Address Redacted | | | | | First Class Mail |
| 294021 d-cb3-413-47acb4-4a3a3241e9f8e | Address Redacted | | | | | First Class Mail |
| 2944948-a988-428e-a69a-e57cea9831b | Address Redacted | | | | | First Class Mail |
| 2944f522-b88e-4e7a-b4a5-b50b29e3fec2 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 2945d2b5-6973-4a9d-9e3e-2a0fdf883f0a | Address Redacted | | | | | | First Class Mail |
| 294720d8-e5ed-40e0-a1d7-48c60dc7676d | Address Redacted | | | | | | First Class Mail |
| 2947bacd-652b-44da-ba75-12a1baf246ec | Address Redacted | | | | | | First Class Mail |
| 294bcb62-c019-40f1-9fc0-5cc52d478e32 | Address Redacted | | | | | | First Class Mail |
| 294d554b-992c-4c51-9517-f4acb06a4466 | Address Redacted | | | | | | First Class Mail |
| 294e2108-8d31-48e0-9602-b0a44fbe27c7 | Address Redacted | | | | | | First Class Mail |
| 294f6693-6b41-4b1d-9b05-1b0fdeb69c6d | Address Redacted | | | | | | First Class Mail |
| 2951d8db-e358-4075-9951-639d77a1929c | Address Redacted | | | | | | First Class Mail |
| 29526ce4-d616-41ac-9ff5-cafe63486e0c | Address Redacted | | | | | | First Class Mail |
| 29541b57-4494-4bca-896e-24e46bba2be4 | Address Redacted | | | | | | First Class Mail |
| 2954ef3c-e920-4aa2-b337-c337294cabca | Address Redacted | | | | | | First Class Mail |
| 29551dde-da09-4713-8226-5f94c7e0426f | Address Redacted | | | | | | First Class Mail |
| 295607bd-e802-4a6c-a8d8-2e97b57737ee | Address Redacted | | | | | | First Class Mail |
| 29577534-2a30-4510-9ee8-0f7944c9fb37 | Address Redacted | | | | | | First Class Mail |
| 2957b734-b3d9-4004-a980-5852b471d5bc | Address Redacted | | | | | | First Class Mail |
| 29588323-8ab7-44c9-8dcb-6ac0269ae3ee | Address Redacted | | | | | | First Class Mail |
| 29596831-9eea-45b9-a88e-add376c68cb1 | Address Redacted | | | | | | First Class Mail |
| 2959a994-d33e-4271-ae0f-6a8e107582f1 | Address Redacted | | | | | | First Class Mail |
| 295a3470-fdc5-4488-91d2-7e429662817f | Address Redacted | | | | | | First Class Mail |
| 295ceb95-cb15-402f-8cc5-fc4b6affd081 | Address Redacted | | | | | | First Class Mail |
| 295e4456-9389-475a-a359-aae8b504a29c | Address Redacted | | | | | | First Class Mail |
| 2964a816-27fd-4cb6-a916-4a3f9740c6ff | Address Redacted | | | | | | First Class Mail |
| 2968da25-c0d2-469f-859e-1c837599bc80 | Address Redacted | | | | | | First Class Mail |
| 29696781-7bb8-4806-b2f4-fda5a166d17a | Address Redacted | | | | | | First Class Mail |
| 2969dcfd-b989-422e-9d1d-d65e610a6563 | Address Redacted | | | | | | First Class Mail |
| 296a62d8-69de-4164-bc5a-fb19f95155d3 | Address Redacted | | | | | | First Class Mail |
| 296b3156-2a0f-4da2-a970-00c640e1bb2f | Address Redacted | | | | | | First Class Mail |
| 296c7da0-2531-4a99-a4a7-0ee3cd0eadf7 | Address Redacted | | | | | | First Class Mail |
| 296c81a9-3e6d-4a48-924d-f0d9b56ccbe3 | Address Redacted | | | | | | First Class Mail |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | | | | | | First Class Mail |
| 2970dd70-8d96-4d8b-9e62-88714819ae2f | Address Redacted | | | | | | First Class Mail |
| 29760cc2-ed2b-4069-adce-4e8038147a1c | Address Redacted | | | | | | First Class Mail |
| 2978e23a-5a52-4f95-aa45-6e7c6b8e6e6b | Address Redacted | | | | | | First Class Mail |
| 2979647b-38d1-4172-92ed-aeec6c071f5d | Address Redacted | | | | | | First Class Mail |
| 297a6298-4afd-4563-92d3-a6610f68c166 | Address Redacted | | | | | | First Class Mail |
| 297ae18f-e520-489e-a7c0-6cd575dfa352 | Address Redacted | | | | | | First Class Mail |
| 297b56e2-a66c-4f0c-a461-008aaa7a0e9e | Address Redacted | | | | | | First Class Mail |
| 297d4f5d-5c6d-4e89-b175-8fedcc0a802e | Address Redacted | | | | | | First Class Mail |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address Redacted | | | | | | First Class Mail |
| 297fca40-6832-4330-9fec-0a7cd30fa634 | Address Redacted | | | | | | First Class Mail |
| 2980392f-cfc3-418c-abc1-9d3b6b79fc5d | Address Redacted | | | | | | First Class Mail |
| 29822cd1-96b3-4774-afc4-f4bfc7da2b84 | Address Redacted | | | | | | First Class Mail |
| 29835d1b-bf42-4e11-9bc0-e91b274e7a26 | Address Redacted | | | | | | First Class Mail |
| 298447ab-992b-4500-bcc3-5db5e6ea8454 | Address Redacted | | | | | | First Class Mail |
| 29861572-5b9a-4fba-bd6f-7b9418468d16 | Address Redacted | | | | | | First Class Mail |
| 2986a834-1587-431d-a583-996d8e29cc37 | Address Redacted | | | | | | First Class Mail |
| 298770ab-4801-4481-aeef-53fb6a681444 | Address Redacted | | | | | | First Class Mail |
| 2988b735-79c6-4482-b937-0c7c170b6b71 | Address Redacted | | | | | | First Class Mail |
| 298911a1-c7fd-40d7-9867-bbba23ae64fa | Address Redacted | | | | | | First Class Mail |
| 298a590d-03a4-43d8-90c6-5fbff01c3dfd | Address Redacted | | | | | | First Class Mail |
| 298c2eca-a17b-44e2-b21d-6c4d33a33ec1 | Address Redacted | | | | | | First Class Mail |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address Redacted | | | | | | First Class Mail |
| 298dd514-db91-43a5-8265-fbea57b6524f | Address Redacted | | | | | | First Class Mail |
| 298f6fd5-02e9-46b8-973c-7341bb2c589e | Address Redacted | | | | | | First Class Mail |
| 29914a22-c0d4-4132-8b42-fcbb173af398 | Address Redacted | | | | | | First Class Mail |
| 2991592d-4b2e-4d66-8bd4-a735c29cd5d0 | Address Redacted | | | | | | First Class Mail |
| 2993f745-e537-4ebb-9589-9ec31507e0ae | Address Redacted | | | | | | First Class Mail |
| 2995f7d9-a1a3-4410-b502-3af6c6300d7d | Address Redacted | | | | | | First Class Mail |
| 29974c42-2c0b-4243-83cc-acecb6ae9d14 | Address Redacted | | | | | | First Class Mail |
| 299a1c7a-0ffc-4540-9110-7ae61a53b05c | Address Redacted | | | | | | First Class Mail |
| 299ad8a2-d3d9-4227-afb9-a6f8f412a35b | Address Redacted | | | | | | First Class Mail |
| 299add9b-e516-4ac4-b0d2-93cc8bcd0d1b | Address Redacted | | | | | | First Class Mail |
| 299b5445-00ef-40c3-8b73-78bb3b9e649f | Address Redacted | | | | | | First Class Mail |
| 299c4dc3-2a37-482d-bde1-32134a8acb69 | Address Redacted | | | | | | First Class Mail |
| 299cdf63-b277-40e5-9bc7-96266429470f | Address Redacted | | | | | | First Class Mail |
| 299cf7cb-251a-4d78-85bd-3535accfe7f4 | Address Redacted | | | | | | First Class Mail |
| 299d5708-1a1d-413f-aaee-3c66f073d286 | Address Redacted | | | | | | First Class Mail |
| 299e934f-3f8b-4ef7-9218-8f6472227d67 | Address Redacted | | | | | | First Class Mail |
| 299fce33-4fad-40f6-9a4e-6a5240d6231a | Address Redacted | | | | | | First Class Mail |
| 29a0a211-f889-4e64-bfc4-a13a5c40f795 | Address Redacted | | | | | | First Class Mail |
| 29a17ec5-b3a6-4644-92c9-c1e70df5242d | Address Redacted | | | | | | First Class Mail |
| 29a1b89a-1fd0-4983-ae4f-22cc320fdd12 | Address Redacted | | | | | | First Class Mail |
| 29a48230-fd23-49dd-a253-b6b26bc2aa63 | Address Redacted | | | | | | First Class Mail |
| 29a598f5-5afc-40b0-85de-6473739c1f5f | Address Redacted | | | | | | First Class Mail |
| 29a6d1d3-baab-40c7-a72b-df9856b7257b | Address Redacted | | | | | | First Class Mail |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | | | | | | First Class Mail |
| 29ab0078-9bdc-4436-b85c-bb88709a6b26 | Address Redacted | | | | | | First Class Mail |
| 29ab617f-9f98-4889-846c-06ea1b6eed19 | Address Redacted | | | | | | First Class Mail |
| 29ac1a0e-617f-4064-bd23-c67a5578e674 | Address Redacted | | | | | | First Class Mail |
| 29adbaaf-6b09-4870-8012-2a54482325d9 | Address Redacted | | | | | | First Class Mail |
| 29ae7751-e002-44ff-b7c9-36a699d6cb7f | Address Redacted | | | | | | First Class Mail |
| 29b1011e-3499-4b0c-9174-ccc4c82def93 | Address Redacted | | | | | | First Class Mail |
| 29b16423-d03f-4507-aacd-94f854712a1f | Address Redacted | | | | | | First Class Mail |
| 29b18818-1d00-43a3-98e5-df7e8019e860 | Address Redacted | | | | | | First Class Mail |
| 29b42629-e2b9-4be2-9d46-ee2760ea0583 | Address Redacted | | | | | | First Class Mail |
| 29b50f45-b527-49b9-b50c-9e9fc6d42507 | Address Redacted | | | | | | First Class Mail |
| 29b63d3f-25e8-4d1b-95c9-35efa32c238d | Address Redacted | | | | | | First Class Mail |
| 29b68358-c441-4843-a01e-6e295157c0a6 | Address Redacted | | | | | | First Class Mail |
| 29b7594b-092c-4d04-9507-4b0a9e9498dc | Address Redacted | | | | | | First Class Mail |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address Redacted | | | | | | First Class Mail |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address Redacted | | | | | | First Class Mail |
| 29bae964-434d-4eab-b8ac-06126ab60941 | Address Redacted | | | | | | First Class Mail |
| 29bdcaa3-c881-4b27-aac3-b62648ad557d | Address Redacted | | | | | | First Class Mail |
| 29c0407f-ab77-4437-b435-403be863ce8a | Address Redacted | | | | | | First Class Mail |
| 29c199c9-8f3e-473a-b2df-730c63171f2b | Address Redacted | | | | | | First Class Mail |
| 29c2d7e6-3fc1-496a-aa57-4aa640154c9c | Address Redacted | | | | | | First Class Mail |
| 29c3c251-45c9-47d9-b4b7-ff2717b900eb | Address Redacted | | | | | | First Class Mail |
| 29c3d373-0c11-4e7c-a527-6ac556ca5113 | Address Redacted | | | | | | First Class Mail |
| 29c3e1a1-0a15-45f9-8ae2-d4d3f772a21e | Address Redacted | | | | | | First Class Mail |
| 29c42812-cb57-49a2-beb2-ece0fa2d3a2c | Address Redacted | | | | | | First Class Mail |
| 29c4f347-6c5c-485f-a98e-4722ebe532de | Address Redacted | | | | | | First Class Mail |
| 29c5de3d-25a3-44a6-9828-3d13dff2c9c7 | Address Redacted | | | | | | First Class Mail |
| 29c91027-0963-41ad-aeb0-5d119de34f95 | Address Redacted | | | | | | First Class Mail |
| 29c95640-5ea5-4490-897c-2d6a19fc9480 | Address Redacted | | | | | | First Class Mail |
| 29cb40e8-2469-45d1-89ad-a7b8a04d366b | Address Redacted | | | | | | First Class Mail |
| 29ce0ed8-96a6-4f28-be39-fdb908426550 | Address Redacted | | | | | | First Class Mail |
| 29cefee3-0631-4da9-bf3f-ebb06213cc2c | Address Redacted | | | | | | First Class Mail |
| 29cf97db-4800-4528-8033-ca637e647e70 | Address Redacted | | | | | | First Class Mail |
| 29d1b33b-f7f0-4c4f-83f6-1747be7e75ce | Address Redacted | | | | | | First Class Mail |
| 29d21291-6915-45fc-ad54-5f305c2f71e7 | Address Redacted | | | | | | First Class Mail |
| 29d4312b-6e00-4f47-9ac1-f39b8a942c8e | Address Redacted | | | | | | First Class Mail |
| 29d4ed78-f0d3-48bd-8b7a-f3927434a973 | Address Redacted | | | | | | First Class Mail |
| 29d58ccb-3701-4695-b279-aa657fd63fcb | Address Redacted | | | | | | First Class Mail |
| 29d60c8b-8a6a-4037-b8a9-8015d3f62a69 | Address Redacted | | | | | | First Class Mail |
| 29d70fed-9962-4492-94f1-bdb2248c325c | Address Redacted | | | | | | First Class Mail |
| 29d78d7b-3f6b-4b51-8c1c-aed89967c0c7 | Address Redacted | | | | | | First Class Mail |
| 29d819f7-77b7-4e8a-94c6-1efe46c4c1e9 | Address Redacted | | | | | | First Class Mail |
| 29daec3e-e519-4b7f-a4e7-d505f8637995 | Address Redacted | | | | | | First Class Mail |
| 29daeded-82b6-4dcd-bc66-2b82bd34e26b | Address Redacted | | | | | | First Class Mail |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address Redacted | | | | | | First Class Mail |
| 29dd5f42-06fe-4121-8ef7-5cb470ab8626 | Address Redacted | | | | | | First Class Mail |
| 29dde643-b276-43ca-9786-39b3df9450b2 | Address Redacted | | | | | | First Class Mail |
| 29de3af5-e059-4f2d-90bb-78888a658755 | Address Redacted | | | | | | First Class Mail |
| 29e0c6ae-d68f-4ef2-9da1-5b32ab085e4b | Address Redacted | | | | | | First Class Mail |
| 29e15169-7ad5-4a31-903e-c359f00e1a48 | Address Redacted | | | | | | First Class Mail |
| 29e407da-a106-446f-8e20-17d8cb3bc32c | Address Redacted | | | | | | First Class Mail |
| 29e425e7-b95f-40a4-8475-b9d751e02e54 | Address Redacted | | | | | | First Class Mail |
| 29e63ea0-fe27-47d7-9773-24b94dbb3c39 | Address Redacted | | | | | | First Class Mail |
| 29e7cf3d-f282-4776-bb88-9ec0e71257d5 | Address Redacted | | | | | | First Class Mail |
| 29e9a4ad-3901-479e-82df-8e6d30dee11c | Address Redacted | | | | | | First Class Mail |
| 29ea0af7-6b0d-4b0f-9806-621005cbc011 | Address Redacted | | | | | | First Class Mail |
| 29eae9b9-20ce-4ab3-8b2b-8416aaf3dbeb | Address Redacted | | | | | | First Class Mail |
| 29ecfa49-9bcc-4f96-87aa-b7219da86ac2 | Address Redacted | | | | | | First Class Mail |
| 29f2bd13-92f7-4255-9c61-9e2304382770 | Address Redacted | | | | | | First Class Mail |
| 29f65947-09fa-4c5d-aa2c-49763ecd8941 | Address Redacted | | | | | | First Class Mail |
| 29f71ced-140f-4df3-a8ae-61429d25b8d6 | Address Redacted | | | | | | First Class Mail |
| 29f7696a-5a0b-4379-b565-a1a48d33d517 | Address Redacted | | | | | | First Class Mail |
| 29f80fec-d100-4a9c-b412-ea271b19d81f | Address Redacted | | | | | | First Class Mail |
| 29f83225-d223-41f2-a5cd-0f6d8ca4f81f | Address Redacted | | | | | | First Class Mail |
| 29fdf4ad-2ba5-473e-8a90-7adf6fdd60f0 | Address Redacted | | | | | | First Class Mail |
| 29fe859e-5262-4e93-bb96-565700e2b5f8 | Address Redacted | | | | | | First Class Mail |
| 2a00212c-587f-430d-a96b-64457eee592f | Address Redacted | | | | | | First Class Mail |
| 2a00ba89-a895-4989-bb5d-e92db62f2f62 | Address Redacted | | | | | | First Class Mail |
| 2a00ddb9-3a73-497f-8d99-200596cd3d66 | Address Redacted | | | | | | First Class Mail |
| 2a021f3d-fd6a-42ac-9ca8-7cd155ca4a3d | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 2a025561-64f2-4e8a-80be-53237aac1ab1 | Address Redacted | | First Class Mail |
| 2a02b40f-050e-46f4-8aeb-3dbd96bdaf13 | Address Redacted | | First Class Mail |
| 2a0347ad-f52f-44a9-8bdd-ed10a40bc0ef | Address Redacted | | First Class Mail |
| 2a03c816-103c-4626-93dd-31852c955e7f | Address Redacted | | First Class Mail |
| 2a0834a3-954c-4ff3-8905-e4c93eb01192 | Address Redacted | | First Class Mail |
| 2a08c358-7a68-46a9-894e-b2060a6204d2 | Address Redacted | | First Class Mail |
| 2a09683a-7404-4b3f-95a2-196eba215990 | Address Redacted | | First Class Mail |
| 2a0bc567-dc39-4ab9-a0ed-7d4c765935dc | Address Redacted | | First Class Mail |
| 2a0f56db-0101-4009-8566-25d1a5caf642 | Address Redacted | | First Class Mail |
| 2a0fc5ac-2047-4338-9ce0-1d82be2b8ec9 | Address Redacted | | First Class Mail |
| 2a102049-4a55-4c91-a8bd-291f904e1bbd | Address Redacted | | First Class Mail |
| 2a10e4f0-0cdb-4d0d-9fdc-9a758899d1e2 | Address Redacted | | First Class Mail |
| 2a11104f-767d-4e6a-ae1a-82a6a48eaecf | Address Redacted | | First Class Mail |
| 2a13afca-82aa-448f-b662-56b19e58dd49 | Address Redacted | | First Class Mail |
| 2a144028-883d-49b0-981b-75bc84f0b33f | Address Redacted | | First Class Mail |
| 2a153f50-d0dc-4d5e-a160-a6dfe72179bc | Address Redacted | | First Class Mail |
| 2a1714bf-4295-4860-b92c-ea8e640e8a2f | Address Redacted | | First Class Mail |
| 2a175514-5797-449e-ba17-b08d7f722993 | Address Redacted | | First Class Mail |
| 2a181715-a765-4401-9866-876a258e110e | Address Redacted | | First Class Mail |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address Redacted | | First Class Mail |
| 2a1a54df-c13c-4e55-8ca0-eb616a37411d | Address Redacted | | First Class Mail |
| 2a1cac23-ad19-40b0-8422-ef6fda801054 | Address Redacted | | First Class Mail |
| 2a1cc66c-e12b-425d-b3fc-c7ea7cd40d0a | Address Redacted | | First Class Mail |
| 2a1f0cc0-219e-4ac1-b1d9-6c67ec5cc6ba | Address Redacted | | First Class Mail |
| 2a209642-313e-4de4-90ff-b1c0cb35a15e | Address Redacted | | First Class Mail |
| 2a22ca44-6d24-42f2-b6ad-10b8f1eb2b16 | Address Redacted | | First Class Mail |
| 2a2392e6-8e8d-4bcc-891b-a5543ba96b8d | Address Redacted | | First Class Mail |
| 2a266b52-e8a0-4e0e-b9ea-8e4d4eae118f | Address Redacted | | First Class Mail |
| 2a2986d9-6354-4331-aaa4-571593b31c28 | Address Redacted | | First Class Mail |
| 2a2bcaea-ecce-49d8-8217-9554722a7f97 | Address Redacted | | First Class Mail |
| 2a2c9076-264d-4f2c-850a-b50e7bb489c6 | Address Redacted | | First Class Mail |
| 2a2cd8f7-55e6-4769-a1d9-0f4734f38be6 | Address Redacted | | First Class Mail |
| 2a2f729f-bd5b-4cf9-bfa9-30183755a848 | Address Redacted | | First Class Mail |
| 2a2f8d50-85a0-4a7d-a5a1-693ff0a2db9b | Address Redacted | | First Class Mail |
| 2a30284e-9624-4639-ad9f-0a2139c6658d | Address Redacted | | First Class Mail |
| 2a30c428-d4e7-46db-b7b2-384cf9253295 | Address Redacted | | First Class Mail |
| 2a327f96-1fc8-46d0-a2cb-8f8f1f831313 | Address Redacted | | First Class Mail |
| 2a336fd8-07e0-47b2-8f7c-295b4dcd5eee | Address Redacted | | First Class Mail |
| 2a3418cb-8be6-4e9c-954a-17cf6b6e82c3 | Address Redacted | | First Class Mail |
| 2a3431fe-d483-4110-ac53-177745017294 | Address Redacted | | First Class Mail |
| 2a372193-b0b2-4f12-b6f3-3d678c06ef4b | Address Redacted | | First Class Mail |
| 2a37754a-39b8-4169-95b1-f72950543f26 | Address Redacted | | First Class Mail |
| 2a388c6b-46b8-45b6-bdee-c4e927ca50a7 | Address Redacted | | First Class Mail |
| 2a3b1598-2f93-4e94-a0e4-0a847c543f64 | Address Redacted | | First Class Mail |
| 2a431d9a-31a8-4d48-8f05-1d42ae3fe8f7 | Address Redacted | | First Class Mail |
| 2a43ad05-8ba5-4bac-a70c-7f1e57be8636 | Address Redacted | | First Class Mail |
| 2a440cec-112c-40de-801f-846064f52039 | Address Redacted | | First Class Mail |
| 2a44d3bd-ca43-4bb9-93f5-5e69ca6d9608 | Address Redacted | | First Class Mail |
| 2a455ec2-cc45-45cb-a3b0-f15c5a9437e2 | Address Redacted | | First Class Mail |
| 2a45b149-a14f-4031-bf79-2e860b9efc47 | Address Redacted | | First Class Mail |
| 2a489e56-2fe6-477c-8307-aa7d5354a973 | Address Redacted | | First Class Mail |
| 2a4c96ce-5b27-43bc-9e9a-91a9443d7254 | Address Redacted | | First Class Mail |
| 2a4cbb5c-48c2-423e-8329-99fb6f15697f | Address Redacted | | First Class Mail |
| 2a4de577-2f64-4e73-9521-4a654f1a5d57 | Address Redacted | | First Class Mail |
| 2a4eccef-7ae1-4e07-abbb-a96ad5aaa654 | Address Redacted | | First Class Mail |
| 2a50081d-ddc6-4a83-8590-de124e5cf0c3 | Address Redacted | | First Class Mail |
| 2a519e33-efcd-47df-b578-34c3a82ad757 | Address Redacted | | First Class Mail |
| 2a527027-20d2-419e-88a9-2090f05b075e | Address Redacted | | First Class Mail |
| 2a5397b8-e618-4519-beea-68ce56578fb3 | Address Redacted | | First Class Mail |
| 2a5415a6-fafd-4cd2-ac69-25ea939a7141 | Address Redacted | | First Class Mail |
| 2a55bc6f-755c-4b7c-ac7b-9f67ec5b2201 | Address Redacted | | First Class Mail |
| 2a56d0cd-8294-478d-98df-4aa0b5a4a261 | Address Redacted | | First Class Mail |
| 2a56d0ff-ae16-4c88-a8e9-133349a272d7 | Address Redacted | | First Class Mail |
| 2a57d1f5-2c01-4d4c-98cc-e421f4be598c | Address Redacted | | First Class Mail |
| 2a585f87-f9b7-409b-bd56-d8c5b693fb6d | Address Redacted | | First Class Mail |
| 2a5a6d94-2b76-4054-b17f-9de504edfabc | Address Redacted | | First Class Mail |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address Redacted | | First Class Mail |
| 2a5d0b14-0eb8-467a-aa13-630393cfcb92 | Address Redacted | | First Class Mail |
| 2a61d573-25c1-4f8b-8ff5-c77d2363a74b | Address Redacted | | First Class Mail |
| 2a63576f-3364-48ba-84b7-b4b32aeb230a | Address Redacted | | First Class Mail |
| 2a656c1f-4e11-4473-8ff0-d032183c87ac | Address Redacted | | First Class Mail |
| 2a67352e-3ae4-437a-9d57-d6624ca44c0e | Address Redacted | | First Class Mail |
| 2a67d0b7-a84c-4fbc-a861-4f3cad3fcf67 | Address Redacted | | First Class Mail |
| 2a689c45-5f61-49da-a407-034445ff76a3 | Address Redacted | | First Class Mail |
| 2a690b72-7ad0-4aba-8596-3754b8d730c1 | Address Redacted | | First Class Mail |
| 2a6a2ed9-5f15-4106-a035-1812b75e5ba4 | Address Redacted | | First Class Mail |
| 2a6a7b75-5549-4a98-ac44-6b08366413cf | Address Redacted | | First Class Mail |
| 2a6c9f3c-7c9b-4cd3-b687-edb562c096bc | Address Redacted | | First Class Mail |
| 2a7293ec-03f3-45f5-bf12-be704cd7fc1a | Address Redacted | | First Class Mail |
| 2a73d6dd-f4f7-4d34-9373-a900e6f067f6 | Address Redacted | | First Class Mail |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address Redacted | | First Class Mail |
| 2a796b73-74d2-4f42-ad9b-8bec333f47da | Address Redacted | | First Class Mail |
| 2a79841a-4b8b-4cab-8813-3b3632ee1f93 | Address Redacted | | First Class Mail |
| 2a79a1d8-84e5-411b-939b-ab3f2089a049 | Address Redacted | | First Class Mail |
| 2a7ba412-7b28-46a8-ad0e-4cb974523475 | Address Redacted | | First Class Mail |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address Redacted | | First Class Mail |
| 2a7fb6d8-d26e-45df-ad1f-746921f9cdc8 | Address Redacted | | First Class Mail |
| 2a80272d-00b4-4842-be02-489a8ebd5766 | Address Redacted | | First Class Mail |
| 2a82f959-5d9a-4687-b52f-735097da3a4b | Address Redacted | | First Class Mail |
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | | First Class Mail |
| 2a83663d-0cef-4fb1-a11e-b3aedf3a90ce | Address Redacted | | First Class Mail |
| 2a844984-54b8-4672-a88e-56f64ea2fdbd | Address Redacted | | First Class Mail |
| 2a84c130-7f51-47cb-850f-206da7cb0d91 | Address Redacted | | First Class Mail |
| 2a8a8ef1-a3f6-4d67-8055-ccd2713ca658 | Address Redacted | | First Class Mail |
| 2a8bd55f-a700-4290-b5d0-bd7bda56eb52 | Address Redacted | | First Class Mail |
| 2a8ea3f5-a5f7-4123-a6a7-1beb12fa189c | Address Redacted | | First Class Mail |
| 2a8ed31e-068e-4869-b8d5-fce1e7c03537 | Address Redacted | | First Class Mail |
| 2a8f3d02-0472-40fe-a075-5ebc98718ffd | Address Redacted | | First Class Mail |
| 2a8ff8a4-b76f-4c57-938b-609a0c5e0db7 | Address Redacted | | First Class Mail |
| 2a932343-1d0a-46cb-a08c-ef732242329f | Address Redacted | | First Class Mail |
| 2a93ae49-be06-426e-8484-f48e999b96f0 | Address Redacted | | First Class Mail |
| 2a94ca8e-97fd-4bd4-b180-1eb636c4ff9b | Address Redacted | | First Class Mail |
| 2a9a24bc-48f4-49ad-9cb1-13fb55634e96 | Address Redacted | | First Class Mail |
| 2a9a34ee-81b1-4a9a-8620-e3cf59c4b90c | Address Redacted | | First Class Mail |
| 2a9cfbb3-3281-4e6a-82c9-b62bf6a3cdcd | Address Redacted | | First Class Mail |
| 2a9e183c-6fb4-44e8-8693-954c6a319e1c | Address Redacted | | First Class Mail |
| 2aa0e92d-2d27-482d-87a4-66b1c1231432 | Address Redacted | | First Class Mail |
| 2aa1dd96-98e1-4099-b37c-a2bd1d90126d | Address Redacted | | First Class Mail |
| 2aa1e46d-6911-430f-9522-34e0c0c51154 | Address Redacted | | First Class Mail |
| 2aa67ccc-174a-4990-a0db-3930c2b36ff9 | Address Redacted | | First Class Mail |
| 2aa6f9f0-bb34-4289-8a8d-a8a3f8ca1dd0 | Address Redacted | | First Class Mail |
| 2aa771e2-5f09-499f-9ba4-d633fc651094 | Address Redacted | | First Class Mail |
| 2aa7d385-b7c1-472e-b665-b438d0548984 | Address Redacted | | First Class Mail |
| 2aa8eafd-f115-439c-81f7-adbf562ace0e | Address Redacted | | First Class Mail |
| 2aa93cf0-0b51-41ad-9059-49eaa3503204 | Address Redacted | | First Class Mail |
| 2aa94b3c-21a6-4ec0-9431-1db983651997 | Address Redacted | | First Class Mail |
| 2aa98491-846a-4657-8746-79ecdffc510d | Address Redacted | | First Class Mail |
| 2aa9c100-5206-4a18-bdef-4422349f586f | Address Redacted | | First Class Mail |
| 2aaa1a24-20e5-4dd0-9b4c-106dddd8f2e7 | Address Redacted | | First Class Mail |
| 2aaa49af-f340-4c24-8971-143ea266153f | Address Redacted | | First Class Mail |
| 2aaaf8dc-40cd-49b1-968e-86ae70fcd0c8 | Address Redacted | | First Class Mail |
| 2ab2477b-c028-4359-a8f8-1f587d8b558e | Address Redacted | | First Class Mail |
| 2ab2e6b4-e681-40d2-ae93-bca6029154b6 | Address Redacted | | First Class Mail |
| 2ab465d1-46dc-4c2b-8fdd-312bc50e4ffc | Address Redacted | | First Class Mail |
| 2ab53beb-ed21-4d30-9a55-f923f9deddff | Address Redacted | | First Class Mail |
| 2ab728a0-e734-4e5d-9d61-6771c79368e0 | Address Redacted | | First Class Mail |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address Redacted | | First Class Mail |
| 2ab78896-c7da-4530-a242-a5e95b93f71b | Address Redacted | | First Class Mail |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6f | Address Redacted | | First Class Mail |
| 2ab9f580-5057-4c40-bbdd-86ad05fe6142 | Address Redacted | | First Class Mail |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address Redacted | | First Class Mail |
| 2aba7992-2ebe-4ce3-83ee-97f81d9443e9 | Address Redacted | | First Class Mail |
| 2abc64b5-b5d4-4846-a2df-46fbb3e001eb | Address Redacted | | First Class Mail |
| 2abc88e9-9907-4ada-ad8f-fd3f263d0e7f | Address Redacted | | First Class Mail |
| 2abe2052-f0a8-4a5e-8667-b325983be539 | Address Redacted | | First Class Mail |
| 2ac1629f-dac4-4e5e-a804-a9c76456e57f | Address Redacted | | First Class Mail |
| 2ac36103-0937-44f3-beed-63850c8b21de | Address Redacted | | First Class Mail |
| 2ac4e995-efc4-476e-b026-5980e3fd473f | Address Redacted | | First Class Mail |
| 2ac54737-b6f0-4800-9173-12ce6d1a7da1 | Address Redacted | | First Class Mail |
| 2ac57baa-da80-4a8a-b104-1c15fe2c22c6 | Address Redacted | | First Class Mail |
| 2ac655e4-a0bf-4dfb-81f9-4a3af1fe728f | Address Redacted | | First Class Mail |
| 2ac84480-b1f1-4974-9975-90353d92790e | Address Redacted | | First Class Mail |
| 2ac9ba0d-b0e0-4208-b9f6-5a6406dd8ce7 | Address Redacted | | First Class Mail |
| 2ac9f3f4-bab4-4525-8ef2-394b1cacf427 | Address Redacted | | First Class Mail |
| 2acafafb-561e-4b37-9d54-a605a8abd452 | Address Redacted | | First Class Mail |
| 2acc1594-2897-4bdc-b43d-891bf319343c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 2ef21107-ac36-4af0-8ff5-0155a11bbeea | Address Redacted | | | | | First Class Mail |
| 2af3d838-4d3f-4b31-8956-1f6d9ccaff94 | Address Redacted | | | | | First Class Mail |
| 2af52914-fed4-45d9-9384-e7f9e9ac69fd | Address Redacted | | | | | First Class Mail |
| 2af52e21-b59e-40fc-b5ed-62b6e21ab114 | Address Redacted | | | | | First Class Mail |
| 2af57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | | | | | First Class Mail |
| 2af5d2b2-6aa5-4789-9d9e-9bd526d89157 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2ab63e1d-b532-4627-89da-9e9bb9587318 | Address Redacted | | | | | First Class Mail |
| 2a67ea6d-a597-419e-9e77-a04f3bc1c130 | Address Redacted | | | | | First Class Mail |
| 2a6990b1-c9c8-4378-920f-1255b5f6c0f7 | Address Redacted | | | | | First Class Mail |
| 2a69b7cd-bddf-4bbf-b355-887444f70470 | Address Redacted | | | | | First Class Mail |
| 2a6cc75f-4fd1-4e65-9595-ec148f9638e5 | Address Redacted | | | | | First Class Mail |
| 2abd13c7-35bf-4b1f-9e86-c3fd23708890 | Address Redacted | | | | | First Class Mail |
| 2abe7015-72f1-4dea-84c1-3dfac6202207 | Address Redacted | | | | | First Class Mail |
| 2a0f2106-d071-4b8e-877e-e1688e4dcb8d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2adf416a-4298-4b49-be80-82874ad79f30 | Address Redacted | | | | | First Class Mail |
| 2ae1bcc8-8ea8-45ab-b85d-29121836be16 | Address Redacted | | | | | First Class Mail |
| 2ae2c461-436f-445c-a35d-ccf218fe9aac | Address Redacted | | | | | First Class Mail |
| 2ae39054-0000-46d2-8a15-d4b7e4800288 | Address Redacted | | | | | First Class Mail |
| 2ae5812b-3268-4444-a6f1-0846d8975a60 | Address Redacted | | | | | First Class Mail |
| 2ae703ad-efbd-4518-b37f-389cab6fc1e6 | Address Redacted | | | | | First Class Mail |
| 2ae8027e-24af-478c-ae6d-8c42e2b8d0ec | Address Redacted | | | | | First Class Mail |
| 2ae876a3-e72d-4e9b-a499-89358037058e | Address Redacted | | | | | First Class Mail |
| 2ae9f32f-8763-41b0-b5bb-5e7d49529834 | Address Redacted | | | | | First Class Mail |
| 2ae9be68-565d-45a9-b509-9bf7b4b2d242 | Address Redacted | | | | | First Class Mail |
| 2ae9f408-a05f-43cf-a4f4-35d5a9f1a04c | Address Redacted | | | | | First Class Mail |
| 2aeb0b1a-9bde-455d-b920-9fe9fc368db8 | Address Redacted | | | | | First Class Mail |
| 2aeb8f92-b5d1-4606-b7ce-ef223857862 | Address Redacted | | | | | First Class Mail |
| 2af02c7d-5c86-4fe0-ba2b-f29bb74e7976 | Address Redacted | | | | | First Class Mail |
| 2af12cdb-c000-44e7-9bdb-64fb03e160ae | Address Redacted | | | | | First Class Mail |
| 2af29baa-ba05-44a0-ae8f-d08dccd418e7 | Address Redacted | | | | | First Class Mail |
| 2af4333e-59f9-43a1-a052-b0d1d68f77cdb | Address Redacted | | | | | First Class Mail |
| 2afefe58-dce5-4e34-acd3-88025f57518a3 | Address Redacted | | | | | First Class Mail |
| 2b0094ff-f212-4d4d-964d-932fac9d0b64 | Address Redacted | | | | | First Class Mail |
| 2b01911f-05b4-4e3e-a868-bcdf4656032f | Address Redacted | | | | | First Class Mail |
| 2b03923-ffcf-41b3-80ad-bbd06e9be966 | Address Redacted | | | | | First Class Mail |
| 2b046642-883d-487d-9af4-90a144666e8d0 | Address Redacted | | | | | First Class Mail |
| 2b04f45d-b5d-43b8-b579-243733e16ef7 | Address Redacted | | | | | First Class Mail |
| 2b071fb9-b19b-4138-9c22-7020dec76406 | Address Redacted | | | | | First Class Mail |
| 2b0a8222-0f15-42de-8e63-bbef6931ef990 | Address Redacted | | | | | First Class Mail |
| 2b0bf8b9-d795-4e73-9250-3c02bd825e4e | Address Redacted | | | | | First Class Mail |
| 2b0cc029-543b-4192-aeea-9e9f633305fa | Address Redacted | | | | | First Class Mail |
| 2b122b51-973b-475b-89c7-2110a4aa575c | Address Redacted | | | | | First Class Mail |
| 2b12668b-4049-4258-a1f1-ec33bc630310 | Address Redacted | | | | | First Class Mail |
| 2b12e6f5-f182-4b09-8ce7-35578bf86471 | Address Redacted | | | | | First Class Mail |
| 2b14a4fe-7ef0-4b82-af78-e400cb0a176d | Address Redacted | | | | | First Class Mail |
| 2b14bc4c-f26f-483a-a444-b66ea5e3cb04 | Address Redacted | | | | | First Class Mail |
| 2b16cd80-cb89-4bad-b1b5-2a77946beb1d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2b17710d-af67-4b2c-a06f-7235ee6e0e92 | Address Redacted | | | | | First Class Mail |
| 2b18acbd-3fbc-46b3-bdf1-c87bd04c242e | Address Redacted | | | | | First Class Mail |
| 2b190e11-9cd2-49a8-97b8-c1d0613ccb77 | Address Redacted | | | | | First Class Mail |
| 2b1999fe-f58f-4213-9f5b-b2e26e3bba26 | Address Redacted | | | | | First Class Mail |
| 2b1b25c5-a684-4591-8ef5-f6a343d8075a | Address Redacted | | | | | First Class Mail |
| 2b1b593b-7223-40b4-bfc5-5957601f1b10f | Address Redacted | | | | | First Class Mail |
| 2b1e9a88-b587-467c-b4a1-7e6e040e0de2 | Address Redacted | | | | | First Class Mail |
| 2b1ed175-41ee-4cfa-8da1-78614b1bab1 | Address Redacted | | | | | First Class Mail |
| 2b19e359-f1c3-4214-b531-35d8bd4e3b41 | Address Redacted | | | | | First Class Mail |
| 2b20ed85-fcc3-44b0-a60b-9ae0befa35f4 | Address Redacted | | | | | First Class Mail |
| 2b218ff5-3d46-44e5-bbd2-e5b2cde3a8fd | Address Redacted | | | | | First Class Mail |
| 2b22723e-f936-48ba-900d-24e6f53315da | Address Redacted | | | | | First Class Mail |
| 2b264cec-c0b8-46db-bcdb-bf7e44dd0e1d | Address Redacted | | | | | First Class Mail |
| 2b26d15d-8ae9-40e7-8d1a-40c4e6a6f13a | Address Redacted | | | | | First Class Mail |
| 2b26f681-a619-4168-a46e-905ce0ebbf04 | Address Redacted | | | | | First Class Mail |
| 2b274b3d-6704-446d-8341-43fdf43faffe | Address Redacted | | | | | First Class Mail |
| 2b2af602-800c-47b0-98a5-a653c39e7cb3 | Address Redacted | | | | | First Class Mail |
| 2b2c8d05-122e-4f03-af2f-4180b9c2932f5 | Address Redacted | | | | | First Class Mail |
| 2b2ec293-822d-4330-9410-38ce90da101b | Address Redacted | | | | | First Class Mail |
| 2b307204-f36b-4c31-84b7-324bd535f46c | Address Redacted | | | | | First Class Mail |
| 2b308879-56cb-473d-968f-b69bd1a3bf94 | Address Redacted | | | | | First Class Mail |
| 2b30f94e-415c-4ca0-ba6e-7a0c5b8e2d62 | Address Redacted | | | | | First Class Mail |
| 2b310360-38c9-4bbc-aad8-82bbf72a2e90 | Address Redacted | | | | | First Class Mail |
| 2b312e3d-5142-424d-ae07-e459925e59c3 | Address Redacted | | | | | First Class Mail |
| 2b33d204-e971-400c-acb7-4940eaf98d25 | Address Redacted | | | | | First Class Mail |
| 2b34538d-3a5e-4876-b564-8c5ca203f4cd | Address Redacted | | | | | First Class Mail |
| 2b379dd9-788f-4e5e-b09d-f28941f0727e | Address Redacted | | | | | First Class Mail |
| 2b394b93-908c-4b1c-b848-8dc6ee818ef2 | Address Redacted | | | | | First Class Mail |
| 2b3bd210-886d-4df9-b14b-f1e9974fe18b | Address Redacted | | | | | First Class Mail |
| 2b3c1e6a-4ce9-48d1-813e-c1b0449c47e9 | Address Redacted | | | | | First Class Mail |
| 2b3cbc97-a9c7-406c-90cc-68e3cd8c8034 | Address Redacted | | | | | First Class Mail |
| 2b3f174e-5921-4996-6e27-a610218fc2df | Address Redacted | | | | | First Class Mail |
| 2b430cfab-448e-4cee-a6b5-128a6145f66c6 | Address Redacted | | | | | First Class Mail |
| 2b46519b-249b-4ef4-87fd-0074bf925d62 | Address Redacted | | | | | First Class Mail |
| 2b46bf6b-5ec8-4372-93e1-ac5e6eb29980 | Address Redacted | | | | | First Class Mail |
| 2b46ead8-67c6-4375-8278-67f88dc3227a | Address Redacted | | | | | First Class Mail |
| 2b4913ac-3e59-41b2-8272-1b4c90fc3684 | Address Redacted | | | | | First Class Mail |
| 2b49c890-45f8-4d71-84a2-e31b4253023c | Address Redacted | | | | | First Class Mail |
| 2b4a8a5e-f63d-4902-9f82-16be98d834c0 | Address Redacted | | | | | First Class Mail |
| 2b4cd4f1-36a6-473c-84e3-041a0b9b6f36 | Address Redacted | | | | | First Class Mail |
| 2b4e52fe-68b8-4014-84b4-888cdef0d262 | Address Redacted | | | | | First Class Mail |
| 2b4e5d51-c7ed-4396-8937-8a88f1df773a | Address Redacted | | | | | First Class Mail |
| 2b4f0f57-0562-4498b-9b41-d3bd3f6a8d59 | Address Redacted | | | | | First Class Mail |
| 2b4f2373-41d6-470d-aebb-e84b3a8a6070 | Address Redacted | | | | | First Class Mail |
| 2b50c3a9-da99-4aee-9f8b-d9327875491a | Address Redacted | | | | | First Class Mail |
| 2b518bbd-b5ec-40cc-98e4-b09c31ced4ba | Address Redacted | | | | | First Class Mail |
| 2b51e899-277b-4959-937d-18dc10bee34 | Address Redacted | | | | | First Class Mail |
| 2b5214fe-39c1-49a8-bf5a-f3fdc50b98f2 | Address Redacted | | | | | First Class Mail |
| 2b535475-e2b9-4d15-ace7-c5108cfe4d1d | Address Redacted | | | | | First Class Mail |
| 2b545558-fa82-47c7-b0bc-687ee2013dc5 | Address Redacted | | | | | First Class Mail |
| 2b546fda-c90b-495e-a2a8-105cb650f394 | Address Redacted | | | | | First Class Mail |
| 2b5d7a31-5ea2-4e4f-9da1-0e525f993bed | Address Redacted | | | | | First Class Mail |
| 2b60a0ee-5f0c-4b16-b12f-22f9a637e13d | Address Redacted | | | | | First Class Mail |
| 2b60bf9e-e428-4023-bee2-f051938a90b3 | Address Redacted | | | | | First Class Mail |
| 2b611e02-73af-43b4-8b62-44b49d2fe05e | Address Redacted | | | | | First Class Mail |
| 2b61a7d0-83eb-4c7c-90c8-10ff84bb5aeb | Address Redacted | | | | | First Class Mail |
| 2b624c5b-ab3b-4ee0-a735-5ffccd8b1279 | Address Redacted | | | | | First Class Mail |
| 2b631894-61f-4d33-9310-c02e6ccfb299 | Address Redacted | | | | | First Class Mail |
| 2b64d466-87f2-4e9e-abf5-39486434ac63 | Address Redacted | | | | | First Class Mail |
| 2b65a87d-21c3-454f-907f-39eeb7041f8c | Address Redacted | | | | | First Class Mail |
| 2b67e2fc-0395-468d-8d5d-4a7b676ce43 | Address Redacted | | | | | First Class Mail |
| 2b68106f-5884-4234-a0f1-c44c27a1213d | Address Redacted | | | | | First Class Mail |
| 2b68ce9b-d523-4268-bec0-8260b48547fc | Address Redacted | | | | | First Class Mail |
| 2b6ac2b3-d9bf-4c74-8520-6344713115511 | Address Redacted | | | | | First Class Mail |
| 2b668f03-99c4-45c1-a74b-8177bd4d8c95 | Address Redacted | | | | | First Class Mail |
| 2b6c7273-532e-4d3c-b6b3-da25f4567244 | Address Redacted | | | | | First Class Mail |
| 2b6e507b-1a8f-422e-94d7-090017166fd | Address Redacted | | | | | First Class Mail |
| 2b6e850e-bb6-4cb7-b202-9e47c45dae16 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2b6ec253-6546-4b2b-b3 af-8017adea058b | Address Redacted | | | | | First Class Mail |
| 2b6ec6c6-7f78-4206-bc08-d00507e25467 | Address Redacted | | | | | First Class Mail |
| 2b6fd478-3b04-4f3c-8ce5-ea8e9f28b84b | Address Redacted | | | | | First Class Mail |
| 2b704158-4cc4-488f-aca5-f49f71a1f4b9 | Address Redacted | | | | | First Class Mail |
| 2b7305fe-4b42-4a31-b94a-d74e64dc8d7 | Address Redacted | | | | | First Class Mail |
| 2b7310fd-fcc3-4e88-8384-361c9286292f | Address Redacted | | | | | First Class Mail |
| 2b73779-2207-4e00-857d-a6ac7080b4e | Address Redacted | | | | | First Class Mail |
| 2b73fd61-ff57-4d0d-924b-99ff91c07ea | Address Redacted | | | | | First Class Mail |
| 2b74fb6b-b3d6-42df-89d5-eeaf28f4efbc | Address Redacted | | | | | First Class Mail |
| 2b74a6fe-02d4-4233-93fa-78909efca8bb | Address Redacted | | | | | First Class Mail |
| 2b7814bb-3efc-4fbb-8868-42a62ae6ede4f | Address Redacted | | | | | First Class Mail |
| 2b785138-2ef9-46b9-b 801a-abb649e90a7c | Address Redacted | | | | | First Class Mail |
| 2b7878f-427c-42a8-8237-66c2dd3891bc | Address Redacted | | | | | First Class Mail |
| 2b7a06d7-f050-43f3-91b4-1115f0493a e5 | Address Redacted | | | | | First Class Mail |
| 2b7ab199-a729-4078-8535-8a7b8b0a9311 | Address Redacted | | | | | First Class Mail |
| 2b7ab195-3e10-4e9d-bc5e-e693c6a61d25 | Address Redacted | | | | | First Class Mail |
| 2b8291a1-2931-4c9c-998a-30a0c1e4420d | Address Redacted | | | | | First Class Mail |
| 2b844df9-ea9f-49f5e-b2f6-17de56aeaf3 | Address Redacted | | | | | First Class Mail |
| 2b8453cf-4687-40b9-8e6d-4709453af968 | Address Redacted | | | | | First Class Mail |
| 2b84cb8b-33c2-4e64-8fee-3745db2df73a | Address Redacted | | | | | First Class Mail |
| 2b87c058-d0bd-4f0d-9eb-59aa658165ed0 | Address Redacted | | | | | First Class Mail |
| 2b89600b-c0111-4403-8cfd-c49d4a1ed15e7 | Address Redacted | | | | | First Class Mail |
| 2b896077-33a1-48a2-bd52-4518841ec7 | Address Redacted | | | | | First Class Mail |
| 2b8a0b4-0c9c-448c-a7b4-4f9736fc0b2bdf | Address Redacted | | | | | First Class Mail |
| 2b8eb67c-a45e-4931-a784-4f9373e92971 | Address Redacted | | | | | First Class Mail |
| 2b9024bd-14e3-4606-b852-0979422eac | Address Redacted | | | | | First Class Mail |
| 2b9063d2-b884-405f-9edd-9ecb538e6bf1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 2b91b0bd-716c-4a8f-b561-7901079f0292f | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7b93f858-2625-4451-979d-902093395f3e | Address Redacted | | First Class Mail |
| 2b940373-09f6-4a0f-a4dd-26e40fb322ae | Address Redacted | | First Class Mail |
| 7b973937-2590-41de-a510-9b40f139bb03 | Address Redacted | | First Class Mail |
| 2b993fe5-5ba4-64fe-9088-85cce5a31325 | Address Redacted | | First Class Mail |
| 7b9aeeac-8be5-45b0-b7ca-ddf34e0592cd | Address Redacted | | First Class Mail |
| 2b9bb763-63c0-4dac-9cb2-ed242c028b90 | Address Redacted | | First Class Mail |
| 2b9dc513-f53c-497b-97dd-932596d0cc9c | Address Redacted | | First Class Mail |
| 2ba08cb2-e9e1-40b7-a737-8a56dced61f1 | Address Redacted | | First Class Mail |
| 2ba76d1e-3889-49e7-8e7a-ac402c41ea7a | Address Redacted | | First Class Mail |
| 2ba7adfc-8cd3-4364-9d22-839ed590a8db | Address Redacted | | First Class Mail |
| 2ba80faa-a791-4b2a-81dc-09e3c1c42ec0 | Address Redacted | | First Class Mail |
| 2babbfd2-a4b4-47e5-9b7b-b5e88427a997 | Address Redacted | | First Class Mail |
| | | | |
| 2be91e86-5c14-45dc-bbc9-e8b1d0319d9d | Address Redacted | | First Class Mail |
| 2be98f76-2b4d-49d1-82a8-f5d891dcc47c | Address Redacted | | First Class Mail |
| 2bb102a1-5139-45b0-95ec-d6fb852509b9 | Address Redacted | | First Class Mail |
| 2bb41dda-1245-4c7c-80e7-ddb500d4d0cd | Address Redacted | | First Class Mail |
| 2bb5b25d-7359-4486-b8ee-2405d9d376cc | Address Redacted | | First Class Mail |
| 2bb5d7b1-0d92-4728-8a90-f6b85d01886 | Address Redacted | | First Class Mail |
| 2bb6f4e0-94c7-4ed0-89c2-2ca6504ef445 | Address Redacted | | First Class Mail |
| 2bb8a3e0-e6a8-40b4-836c-91cd5b64da36 | Address Redacted | | First Class Mail |
| 2bb9babb-c96e-48ab-a259-5fce7c31779b | Address Redacted | | First Class Mail |
| 2bba435e-26a3-427c-ae75-1e3183566852 | Address Redacted | | First Class Mail |
| 2bbaed4b-f0ea-4bed-8613-ba50792c6b7f | Address Redacted | | First Class Mail |
| 2bbe1056-3088-4339-8836-cbdabd319f74 | Address Redacted | | First Class Mail |
| 2bbeabb1-a2f9-4ae6-bc41-b5843f6d8d15 | Address Redacted | | First Class Mail |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address Redacted | | First Class Mail |
| 2bc0b3d1-8b2f-4ca8-86dd-57ac3193d7df | Address Redacted | | First Class Mail |
| 2bc4cd6f-fe17-4591-8305-80ff2b0f0858 | Address Redacted | | First Class Mail |
| 2bc5fcac-2f93-49d5-8427-5d21af2c31d3 | Address Redacted | | First Class Mail |
| 2bc668bd-e548-4198-9d55-dcbd264c7918 | Address Redacted | | First Class Mail |
| 2bc841c7-ff86-46c9-8e54-39b1d00e42b4 | Address Redacted | | First Class Mail |
| 2bca1352-cfa5-4617-9d77-6f84e2e11f53 | Address Redacted | | First Class Mail |
| 2bca8a71-c6e1-4384-98dd-ec1473eba005 | Address Redacted | | First Class Mail |
| 2bcc4d13-e115-43c0-8aec-8fd1c6b823c1 | Address Redacted | | First Class Mail |
| 2bccd529-fa2b-4d08-8ba2-033fa9904d7e1 | Address Redacted | | First Class Mail |
| 2bcd53de-98c6-4d2e-8e15-6b083fcf06ce | Address Redacted | | First Class Mail |
| 2bcdb778-b3e6-479c-a7d1-3834dd0571fc7 | Address Redacted | | First Class Mail |
| 2bce2397-306e-4ee0-badc-7c7b7b24b71d | Address Redacted | | First Class Mail |
| | | | |
| 2bd0f8a5-e34a-4c83-81a4-e78f07418295 | Address Redacted | | First Class Mail |
| 2bd1440D-2ccc-4fb3-84f2-8d8e18c8a356 | Address Redacted | | First Class Mail |
| 2bd32c2e-961d-45f0-b052-124d8e91bbd3 | Address Redacted | | First Class Mail |
| 2bd361e2-95b3-4af0-bda8-4b5093aa108f | Address Redacted | | First Class Mail |
| 2bd620f3-3872-411c-a59e-b6b9cc3e320c | Address Redacted | | First Class Mail |
| 2bd6b8c1-dcfa-425d-8bd9-8599527f5c7c4 | Address Redacted | | First Class Mail |
| 2bd8c604-6e2b-465e-ae1a-bf4f174e9b67 | Address Redacted | | First Class Mail |
| 2bd93c31-724d-4c0b-b45a-f0b0fc80aec5 | Address Redacted | | First Class Mail |
| 2bda1025-99ff-4e71-b14f-28d9901e4c2fc | Address Redacted | | First Class Mail |
| 2bdabbb2-7d3f-4461-a197-857f201589f8 | Address Redacted | | First Class Mail |
| 2bdba378-7d9b-4d80-b8ca-773057191410 | Address Redacted | | First Class Mail |
| 2bdbe172-f279-4961-9641-2d2ca7f0009e5 | Address Redacted | | First Class Mail |
| 2bdc79f5-a18e-4a8e-9dd6-029fec0cc647 | Address Redacted | | First Class Mail |
| 2bddc031-7df4-4dae-ad67-3761f8b487e0 | Address Redacted | | First Class Mail |
| 2bed298f-3271-4944-8965-5065e9b1b14a | Address Redacted | | First Class Mail |
| 2be424d4-1210-4adf-a6fc-588d410211ce | Address Redacted | | First Class Mail |
| 2be46f27-d5c1-459d-a2ed-7249bdc117b6 | Address Redacted | | First Class Mail |
| 2be48129-b6ad-46f1-94c8-e1dc8f6243ba | Address Redacted | | First Class Mail |
| 2be48a6b-d136-450d-8241-e11546253535 | Address Redacted | | First Class Mail |
| 2be788ee-9cae-411b-ba2b-20b9d282d74d | Address Redacted | | First Class Mail |
| | | | |
| 2be7e6b8-e4e9-4460-b714-6b178fede0a4 | Address Redacted | | First Class Mail |
| | | | |
| 2be84982-486d-4b09-83b0-2352aa195664 | Address Redacted | | First Class Mail |
| 2be888dc-50d5-473e-b1de-54d5377f54c9 | Address Redacted | | First Class Mail |
| 2bedec6d-810d-4ae4-b4e9-01da83514d7a | Address Redacted | | First Class Mail |
| | | | |
| 2beb7234-61c7-482d-b7a4-67be9d6b104e | Address Redacted | | First Class Mail |
| | | | |
| 2bf041a5-a98d-4864-b1b5-f736cf4c08bf | Address Redacted | | First Class Mail |
| 2bf14807-de8c-43d2-92cf-3545e6cde184 | Address Redacted | | First Class Mail |
| 2bf1b8fb-5ca5-4aa0-a213-28df20459e2b | Address Redacted | | First Class Mail |
| 2bf253d3-91f5-4726-a14d-fdd000152fe6 | Address Redacted | | First Class Mail |
| 2bf28ed5-e1a0-44c6-b4b2-d024f6a44165 | Address Redacted | | First Class Mail |
| 2bf2b38d-4530-4bbd-a71c-18f81c2e75e2e | Address Redacted | | First Class Mail |
| 2bf51996-d655-4dc6-a79c-530641eec4bf | Address Redacted | | First Class Mail |
| 2bf626e2-5ecc-4944-94c9-fe063489fa9b8 | Address Redacted | | First Class Mail |
| 2bf7fcc9-3211-476e-ac6e-c158a3d2bd91 | Address Redacted | | First Class Mail |
| 2bf81100-2950-4c75-aa46-5d96eedbc752 | Address Redacted | | First Class Mail |
| 2bf846f2-10c8-4e5d-88b2-31797ab205d0 | Address Redacted | | First Class Mail |
| 2bfd3b2-77c8-4796-84af-9194eb1eb7f8 | Address Redacted | | First Class Mail |
| 2bfd157a-de21-40b7-b1e4-0925beeeaba2 | Address Redacted | | First Class Mail |
| 2bfd51c8-9c34-4b11-a6ae-750e3335fdd28 | Address Redacted | | First Class Mail |
| 2bffd3a4-b22c-4697-a178-3e4919634b9c | Address Redacted | | First Class Mail |
| 2c04e4fb-67d4-4ab6-ab0b-b94018829625 | Address Redacted | | First Class Mail |
| 2c06374d-d878-4d17-94c0-f80f4bf1e8e | Address Redacted | | First Class Mail |
| 2c065b6d-2882-45dc-b178-b2dc76270b80 | Address Redacted | | First Class Mail |
| 2c066521-4bd4-497d-9422-ea7a4828d1a7 | Address Redacted | | First Class Mail |
| 2c0bb8a9-a0bd-49d8-9687-08d2a5f8bec4 | Address Redacted | | First Class Mail |
| 2c0cccbce-c299-450e-8702-cc4f1a6157d4 | Address Redacted | | First Class Mail |
| 2c0f99fc-bdab-482e-8fc5-168e90ffc61b | Address Redacted | | First Class Mail |
| 2c105e13-ff41-452d-8bdb-78cb0f149caf | Address Redacted | | First Class Mail |
| 2c10cbec-8606-48b8-8556-5e31241ead1b | Address Redacted | | First Class Mail |
| 2c11c0b2-52db-404e-ba05-d808608a39f2 | Address Redacted | | First Class Mail |
| 2c12fbaf-5953-4bbc-a94d-09431090272 | Address Redacted | | First Class Mail |
| 2c18c10f-ed01-42b1-aeed-c1865a732f76 | Address Redacted | | First Class Mail |
| 2c18dda3b-3f92-4688-93b2-1ac30f0f3e6e | Address Redacted | | First Class Mail |
| 2c190e1e-96a5-4c0-9dd9-51e0773a2966 | Address Redacted | | First Class Mail |
| 2c1b5351-4cbd-408b-a1e8-e2107a65d1e3 | Address Redacted | | First Class Mail |
| 2c1c770f-47bd-48c7-819f-a8c8fd9f457e | Address Redacted | | First Class Mail |
| 2c1c9b05-4d4d-4282-ae6e-5f321d6b7f17 | Address Redacted | | First Class Mail |
| 2c1e5955-9139-49b2-a189-80282b38f41c | Address Redacted | | First Class Mail |
| 2c1f4a1-e877-468c-afe3-bdb7b233e711 | Address Redacted | | First Class Mail |
| 2c20d67e-ff8d-491e-bef1-b4a4a463112d | Address Redacted | | First Class Mail |
| 2c220a66-aeec-49b8-ab17-a95e3b7c0fb | Address Redacted | | First Class Mail |
| 2c22893f-ea9f-4293-ae7b-2d6850dfa955 | Address Redacted | | First Class Mail |
| 2c25555b-4c32-4ae6-a46a-84271040e9d9 | Address Redacted | | First Class Mail |
| 2c2683b4-b619-4e1f-8078-c50c193909bf | Address Redacted | | First Class Mail |
| 2c2826d6-53e5-4fb3-877e-d223e18b615f | Address Redacted | | First Class Mail |
| 2c2b6ae4-3cf1-4b18-ab14-09246099623e | Address Redacted | | First Class Mail |
| 2c2eef1f-2799-493e-b6bb-aef75a2e7fcd | Address Redacted | | First Class Mail |
| 2c2f8293-eeaa-4415-98fb-26f441637b3b | Address Redacted | | First Class Mail |
| 2c3010bc-b4c5-4a09-b127-b287a53f3f25 | Address Redacted | | First Class Mail |
| 2c30bfa4-2365-46ba-a2e-e9e33282b02b | Address Redacted | | First Class Mail |
| 2c330bf2-2c9e-4729-a6d9-7d0c553cbd37 | Address Redacted | | First Class Mail |
| 2c3319dc-d1d7-4702-a45a-ce4a5ac648e5b | Address Redacted | | First Class Mail |
| 2c357e90-5e1b-44b0-9ce6-8bd3581af1a4 | Address Redacted | | First Class Mail |
| 2c35fec9-7a1a-4adf-a4de-1d0cf027f30e | Address Redacted | | First Class Mail |
| 2c3675a6-9bfd-40f8-b142-8025a23113e9 | Address Redacted | | First Class Mail |
| 2c3772e7-d7a8-4a22-bc3b-7ac7105d5530 | Address Redacted | | First Class Mail |
| 2c38a138-a596-4e61-9fd7-aab4778378bb | Address Redacted | | First Class Mail |
| 2c38e2a4-fe06-4917-b0d5-98b43883f883 | Address Redacted | | First Class Mail |
| 2c38f7f2-6ed8-467b-8012-ba0cf700f782 | Address Redacted | | First Class Mail |
| 2c395efc-b5b8-4f74-914d-be0829f940bd | Address Redacted | | First Class Mail |
| 2c3a1264-44f4-4334-8dfa-c8ee1a4b2b80 | Address Redacted | | First Class Mail |
| 2c3a452d-1f15-40f4-a488-a3b0d65d4e32 | Address Redacted | | First Class Mail |
| 2c3b172c-0890-414f-863c-03f76648e885 | Address Redacted | | First Class Mail |
| 2c3bee70-260f-4a27-84d7-91356686e0c | Address Redacted | | First Class Mail |
| 2c3de8f0-c107-4125-9646-788f0d0bd9cde | Address Redacted | | First Class Mail |
| 2c3f4c78-e573-4da0-ad1c-05fd10fbf640a | Address Redacted | | First Class Mail |
| 2c3f8793-5e3e-4aba-b38b-6c6204f0b6c7 | Address Redacted | | First Class Mail |
| 2c411597-4c94-4ac5-9a45-3665ecd3d879 | Address Redacted | | First Class Mail |
| 2c41e019-fb41-45df-9e28-e1f16a04bceff | Address Redacted | | First Class Mail |
| 2c420a7a-6809-497a-b9d1-fef18df483250 | Address Redacted | | First Class Mail |
| 2c421610-68b8-49bd-805f-e57ffa29392628 | Address Redacted | | First Class Mail |
| 2c431312-e9dc-4b72-ac7f-52f045e7ef7 | Address Redacted | | First Class Mail |
| 2c43ed55-f8d6-495f-bc97-c3ce0458e803 | Address Redacted | | First Class Mail |
| 2c441e39-0e3d-42e8-8054-0184d0fd20e42 | Address Redacted | | First Class Mail |
| 2c44cce3-ebd3-43bd-90a4-d9e9d166f86 | Address Redacted | | First Class Mail |
| 2c45d2b4-a037-4e70-9a83-e7f8b5868ec1 | Address Redacted | | First Class Mail |
| 2c475ec8-d2bd-48c1-af9a-9ac25d1b9c50 | Address Redacted | | First Class Mail |
| 2c47ba8d-1da1-441d-8d5c-44594705178b | Address Redacted | | First Class Mail |
| 2c49e6c3-0d74-414a-836d-9baee5cd5648 | Address Redacted | | First Class Mail |
| 2c4b7a6d-457b-49bf-84fe-f07a7aba164d | Address Redacted | | First Class Mail |
| 2c4c71f8b-268f-4a9f-898f-abf27a4209ba | Address Redacted | | First Class Mail |
| 2c4c7b75-e4ae-41f1-881b-1e05e5aSe5a0c | Address Redacted | | First Class Mail |
| 2c50e5b4-5bc6-4d80-bad2-1178a5d9fcdd64 | Address Redacted | | First Class Mail |
| 2c518889-b6c0-40b2-b430-23f160d49163 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 2d37f1fb-06dc-4fdd-8c9d-278a2b0f98a1 | Address Redacted | | | | | | First Class Mail |
| 2d3b5493-22f4-4476-ae1d-e900cab0e78b | Address Redacted | | | | | | First Class Mail |
| 2d3d4150-3702-4df7-98b3-e8e4db3b8e8a | Address Redacted | | | | | | First Class Mail |
| 2d3d89b5-0b9d-4f36-8025-69c86809d1f1 | Address Redacted | | | | | | First Class Mail |
| 2d418fea-2eab-4696-b815-1c710da162a0 | Address Redacted | | | | | | First Class Mail |
| 2d41b7fb-003b-42c5-8f4d-29c25af2c4c6 | Address Redacted | | | | | | First Class Mail |
| 2d436af1-442c-4c95-8605-ca7e76f71ba5 | Address Redacted | | | | | | First Class Mail |
| 2d44b903-f7b8-4776-9a66-fd36ce7f3d1c | Address Redacted | | | | | | First Class Mail |
| 2d4723a0-662c-4275-9993-d2a87695139f | Address Redacted | | | | | | First Class Mail |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address Redacted | | | | | | First Class Mail |
| 2d4a505c-eee1-4fc4-8d22-ef68c525893a | Address Redacted | | | | | | First Class Mail |
| 2d4b0b0d-5d85-4302-a2c0-0525bcc84230 | Address Redacted | | | | | | First Class Mail |
| 2d4b1bf5-c4d0-43cb-97bd-b8d3bd08a58c | Address Redacted | | | | | | First Class Mail |
| 2d4c81a3-7488-4500-a351-56cc533f0f53 | Address Redacted | | | | | | First Class Mail |
| 2d4dd583-9367-4d49-807c-b487bff68b22 | Address Redacted | | | | | | First Class Mail |
| 2d4e3481-f96d-4037-b18a-2ef6e71e8bac | Address Redacted | | | | | | First Class Mail |
| 2d4eb7e9-fe09-4218-bde4-d2100007414c | Address Redacted | | | | | | First Class Mail |
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address Redacted | | | | | | First Class Mail |
| 2d4fd6ae-4e92-433e-b5e3-9c05f5066264 | Address Redacted | | | | | | First Class Mail |
| 2d5096bf-e483-4a4e-be36-62ac09ce0010 | Address Redacted | | | | | | First Class Mail |
| 2d53a23e-b7f0-4add-aec1-8cdd67343df7 | Address Redacted | | | | | | First Class Mail |
| 2d54c01e-5884-4b30-b212-050bc2e83478 | Address Redacted | | | | | | First Class Mail |
| 2d562c37-26c3-41ca-94d8-18466399bc51 | Address Redacted | | | | | | First Class Mail |
| 2d56e2fb-61f1-4e26-92bc-e752ac32fe9a | Address Redacted | | | | | | First Class Mail |
| 2d5941fa-f0e3-4633-b3e6-5bcd234ed581 | Address Redacted | | | | | | First Class Mail |
| 2d5a4ff6-9528-4ec8-883d-3b93236018aa | Address Redacted | | | | | | First Class Mail |
| 2d5cf45c-6f85-42cb-a831-fee4b3d742c2 | Address Redacted | | | | | | First Class Mail |
| 2d5db10b-94ed-48d1-ba48-a28d8e94b79e | Address Redacted | | | | | | First Class Mail |
| 2d5eb294-cdac-4c2c-8cdd-b11cffba7d0f | Address Redacted | | | | | | First Class Mail |
| 2d61722c-ab09-4315-aa7f-cd935a339f52 | Address Redacted | | | | | | First Class Mail |
| 2d628187-c9e2-4d86-bf3f-6609ac1bae7b | Address Redacted | | | | | | First Class Mail |
| 2d62eb3a-1781-4f39-84f8-419ca56503c9 | Address Redacted | | | | | | First Class Mail |
| 2d63ca45-74ab-4214-a41f-bd33f43b75c8 | Address Redacted | | | | | | First Class Mail |
| 2d642eed-f7ae-4e1c-aff9-fb8c609e6b08 | Address Redacted | | | | | | First Class Mail |
| 2d691df8-e55f-490f-878e-cc5fd47459e1 | Address Redacted | | | | | | First Class Mail |
| 2d694cb3-98cb-4e7a-9022-5fca74dd7347 | Address Redacted | | | | | | First Class Mail |
| 2d6d7217-4595-40b5-a9c2-ba8a9765ddce | Address Redacted | | | | | | First Class Mail |
| 2d6faea3-d592-4fc5-ae25-42eadf5f6a21 | Address Redacted | | | | | | First Class Mail |
| 2d79a1c8-f4fc-4d0c-a864-390119cc6a2f | Address Redacted | | | | | | First Class Mail |
| 2d7a956e-48b4-4946-a2b1-57aa9a1f9dc9 | Address Redacted | | | | | | First Class Mail |
| 2d7bdbc5-9394-46ad-88f7-f94f0c26e583 | Address Redacted | | | | | | First Class Mail |
| 2d7d6711-7c0b-4b95-8990-ed5387151689 | Address Redacted | | | | | | First Class Mail |
| 2d7de759-500d-45b1-9a45-c1c1a92dd464 | Address Redacted | | | | | | First Class Mail |
| 2d803b54-31a0-4c88-9e4a-93f2867fb0b3 | Address Redacted | | | | | | First Class Mail |
| 2d81db23-9afd-4d5c-8004-6d3347788ae6 | Address Redacted | | | | | | First Class Mail |
| 2d830840-0561-4d6c-b06b-8cf50ccecc6e | Address Redacted | | | | | | First Class Mail |
| 2d83c35e-d45d-4915-acde-8bd6f500f4f9 | Address Redacted | | | | | | First Class Mail |
| 2d843590-8655-439a-9a4f-f2638e264740 | Address Redacted | | | | | | First Class Mail |
| 2d845d8c-bc3e-418b-83f3-63c767c0cb59 | Address Redacted | | | | | | First Class Mail |
| 2d85703a-d404-4bcb-9a6a-7ac1807bfe17 | Address Redacted | | | | | | First Class Mail |
| 2d87c8f7-7107-4741-a6d9-3a8211064aad | Address Redacted | | | | | | First Class Mail |
| 2d884878-e376-43b5-afa1-def61e94cc0c | Address Redacted | | | | | | First Class Mail |
| 2d8dde54-e45b-42a4-bdb0-f71ea859ce0b | Address Redacted | | | | | | First Class Mail |
| 2d8f066d-fe31-402a-bd22-91cc2716a030 | Address Redacted | | | | | | First Class Mail |
| 2d910f92-2ca0-485f-9a77-b05aa71f9344 | Address Redacted | | | | | | First Class Mail |
| 2d918389-f78c-4e0a-affb-d3df408d966b | Address Redacted | | | | | | First Class Mail |
| 2d926af1-141c-4cb5-a239-f763fc809654 | Address Redacted | | | | | | First Class Mail |
| 2d928127-bb87-4ef5-874d-59254f250ee7 | Address Redacted | | | | | | First Class Mail |
| 2d930bde-3b6c-4f1b-abe2-a9e810eb9ea4 | Address Redacted | | | | | | First Class Mail |
| 2d978533-781f-418b-9180-b7fbde7bea90 | Address Redacted | | | | | | First Class Mail |
| 2d98ad62-c7bd-4c5f-af79-f600e9b58afa | Address Redacted | | | | | | First Class Mail |
| 2d991993-0c2e-4ae8-b7a9-0be2c843f4c6 | Address Redacted | | | | | | First Class Mail |
| 2d99b12e-4fb2-450f-91cf-c5a510dac51c | Address Redacted | | | | | | First Class Mail |
| 2d9b9433-d43f-47c8-9cff-a5192bcffe9a | Address Redacted | | | | | | First Class Mail |
| 2d9edbc1-82c0-4750-8fdc-454aa0ac0f97 | Address Redacted | | | | | | First Class Mail |
| 2d9f21ce-4ebf-4529-97e7-265686a9a5d6 | Address Redacted | | | | | | First Class Mail |
| 2d9f4db4-442b-4be0-a797-7556f24b965a | Address Redacted | | | | | | First Class Mail |
| 2d9fcd66-c5be-4195-bf3c-6ae6abfa4c98 | Address Redacted | | | | | | First Class Mail |
| 2da03beb-4242-4204-aeed-72f22f0a993d | Address Redacted | | | | | | First Class Mail |
| 2da0b4af-6a6e-4264-8f76-7c90b0ea7fac | Address Redacted | | | | | | First Class Mail |
| 2da0fcc7-8f04-41e9-a220-68d96fcc6c1a | Address Redacted | | | | | | First Class Mail |
| 2da1091b-4b13-4593-8add-688b1e0c482c | Address Redacted | | | | | | First Class Mail |
| 2da1526d-046a-457f-b35d-feec71b823c5 | Address Redacted | | | | | | First Class Mail |
| 2da43a79-4a3d-4449-84f9-19450206e10d | Address Redacted | | | | | | First Class Mail |
| 2da54186-2bf6-41ba-9640-6de79f98bf5f | Address Redacted | | | | | | First Class Mail |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address Redacted | | | | | | First Class Mail |
| 2da8fa73-ac44-461a-8b96-532e5678be80 | Address Redacted | | | | | | First Class Mail |
| 2da9d642-ff61-47fd-8ce5-87d859032f85 | Address Redacted | | | | | | First Class Mail |
| 2dabf656-a01f-443f-a5df-29b3ba8c412d | Address Redacted | | | | | | First Class Mail |
| 2dad1f59-e122-454d-ad75-86f6a9003384 | Address Redacted | | | | | | First Class Mail |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address Redacted | | | | | | First Class Mail |
| 2daee115-f359-4d51-94e3-887ed865c8a7 | Address Redacted | | | | | | First Class Mail |
| 2db2b571-6660-4a7b-bed7-1d5f070c3abf | Address Redacted | | | | | | First Class Mail |
| 2db2f621-f33a-421d-94b1-0f01a3832787 | Address Redacted | | | | | | First Class Mail |
| 2db34368-93b7-4611-93e9-3884b714073b | Address Redacted | | | | | | First Class Mail |
| 2db4d224-2fc6-4b62-a394-b0e987d61bb5 | Address Redacted | | | | | | First Class Mail |
| 2db5887b-42f8-4df1-886e-5112fd96eea9 | Address Redacted | | | | | | First Class Mail |
| 2db6bf75-6a8a-43ad-862a-e94814b72ab1 | Address Redacted | | | | | | First Class Mail |
| 2db76527-a9a5-4bd9-b532-9be8ffd4f57a | Address Redacted | | | | | | First Class Mail |
| 2dba739b-c3a7-4311-87bb-3ec90eb3a08b | Address Redacted | | | | | | First Class Mail |
| 2dba8514-195a-46ca-891f-8654e3dd36a7 | Address Redacted | | | | | | First Class Mail |
| 2dbd5cb9-caca-44ab-bb90-3d45e442b114 | Address Redacted | | | | | | First Class Mail |
| 2dbf9356-fa96-4886-9ed2-bb065fea892f | Address Redacted | | | | | | First Class Mail |
| 2dc3bda4-d5e7-4beb-9e7f-0a42c62fd6b4 | Address Redacted | | | | | | First Class Mail |
| 2dc3cc2f-89ab-4f13-9993-554da85ecb0d | Address Redacted | | | | | | First Class Mail |
| 2dc7679b-6aeb-42bb-93dd-4c7416da831b | Address Redacted | | | | | | First Class Mail |
| 2dc7b4ee-de4b-4e15-9b55-124ab01d5179 | Address Redacted | | | | | | First Class Mail |
| 2dca6406-f56a-4e60-aeb9-a1161f9afd99 | Address Redacted | | | | | | First Class Mail |
| 2dcbe35c-b5ac-428a-86e0-c669d85c1a8c | Address Redacted | | | | | | First Class Mail |
| 2dcc3f97-ef3e-4d68-b867-affab1ed1470 | Address Redacted | | | | | | First Class Mail |
| 2dccb219-6815-4692-9d19-4d86f0e4bfcf | Address Redacted | | | | | | First Class Mail |
| 2dcd9151-ce48-4e91-a31c-225bf7358563 | Address Redacted | | | | | | First Class Mail |
| 2dcdc272-b526-4cc3-be30-bc97cf6d32a7 | Address Redacted | | | | | | First Class Mail |
| 2dcebb1f-f2d0-435c-b662-7b143f90796f | Address Redacted | | | | | | First Class Mail |
| 2dcf21f1-ce4d-4749-b440-962bef642d4e | Address Redacted | | | | | | First Class Mail |
| 2dcf96f0-e252-4a1c-82e9-a799a0cabef2 | Address Redacted | | | | | | First Class Mail |
| 2dd0920a-15e6-4c76-9795-13b3fbb6aacb | Address Redacted | | | | | | First Class Mail |
| 2dd0a10d-388c-4aca-ae6f-53b8f6958c22 | Address Redacted | | | | | | First Class Mail |
| 2dd1cfc3-701d-4658-ac18-d63b5de51f54 | Address Redacted | | | | | | First Class Mail |
| 2dd3591d-728b-43fb-bdc8-ac329d8470ee | Address Redacted | | | | | | First Class Mail |
| 2dd723f5-a989-4712-8c26-7b7ad1b8ca2f | Address Redacted | | | | | | First Class Mail |
| 2dd82555-d3c1-466d-a6c4-25a5991b2d81 | Address Redacted | | | | | | First Class Mail |
| 2dd84d86-2883-4066-9def-05736c840b2a | Address Redacted | | | | | | First Class Mail |
| 2dd90d94-efbe-4408-b260-248feeb24873 | Address Redacted | | | | | | First Class Mail |
| 2ddac520-3288-493e-a7e2-78a4e2f93c1a | Address Redacted | | | | | | First Class Mail |
| 2ddbcac7-8b8d-449b-ba0c-0dfc1cad1d65 | Address Redacted | | | | | | First Class Mail |
| 2ddbf1a6-3584-49ea-be0e-352c3a0edb9f | Address Redacted | | | | | | First Class Mail |
| 2de08b64-da7a-4739-8358-0352824f77f5 | Address Redacted | | | | | | First Class Mail |
| 2de0b6ba-608f-4104-9621-f148ce2bbf8f | Address Redacted | | | | | | First Class Mail |
| 2de0e9eb-0868-49cf-835a-6e96cf165bff | Address Redacted | | | | | | First Class Mail |
| 2de17b27-675d-4324-bc3f-2d3cd5241cb3 | Address Redacted | | | | | | First Class Mail |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address Redacted | | | | | | First Class Mail |
| 2de6206b-1ccf-49cc-aa5e-4aec10f2c8a8 | Address Redacted | | | | | | First Class Mail |
| 2de65212-3f83-416e-8d57-3ed99e45786f | Address Redacted | | | | | | First Class Mail |
| 2de837ad-c52d-42d0-9787-f6702afd37e0 | Address Redacted | | | | | | First Class Mail |
| 2defc918-82fb-4746-bee8-82e5f3a282b2 | Address Redacted | | | | | | First Class Mail |
| 2df08bad-97a7-4b7f-ac85-be24e620424e | Address Redacted | | | | | | First Class Mail |
| 2df096a3-58e2-472e-afb3-2578187baed4 | Address Redacted | | | | | | First Class Mail |
| 2df0ae41-22ee-4397-ac85-e3e7f7748d6e | Address Redacted | | | | | | First Class Mail |
| 2df1a866-f182-467a-8c4d-0f7539410ca7 | Address Redacted | | | | | | First Class Mail |
| 2df1f8cb-f0ea-44cb-be38-08be7173e9a4 | Address Redacted | | | | | | First Class Mail |
| 2df3332c-1447-4369-9d30-bc645808c59d | Address Redacted | | | | | | First Class Mail |
| 2df46d47-874e-49c1-88b0-79360a989ce3 | Address Redacted | | | | | | First Class Mail |
| 2df5b126-28ac-451e-9424-a077c623479f | Address Redacted | | | | | | First Class Mail |
| 2df60ac3-f94c-4d70-8ed2-f1be82d6fc3f | Address Redacted | | | | | | First Class Mail |
| 2df62f30-dd04-47f1-bc77-ad0a362e4cd8 | Address Redacted | | | | | | First Class Mail |
| 2df66d96-8a53-43ee-8c57-1a74f125c3e8 | Address Redacted | | | | | | First Class Mail |
| 2df6b532-d6ab-4c24-ad64-8ecd27a900be | Address Redacted | | | | | | First Class Mail |
| 2df72488-6ecc-411b-b293-4c040eac1695 | Address Redacted | | | | | | First Class Mail |
| 2df77767-4396-4d2b-a8d6-89694000a5b6 | Address Redacted | | | | | | First Class Mail |
| 2df96b15-4675-4e1f-96eb-27eb0ad3120a | Address Redacted | | | | | | First Class Mail |
| 2dfbc43c-581d-4fdd-bf02-24c5934bd35b | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 2dfe01ca-e8ff-4f6d-8655-a77e75c68bf9 | Address Redacted | | First Class Mail |
| 2dff27f0-471f-437e-9819-5e843a68118 | Address Redacted | | First Class Mail |
| 2e00e711-c4a1-40df-a0b3-fc505d1b3eeb | Address Redacted | | First Class Mail |
| 2e01b677-b579-4a93-ad46-23ff985a635a0 | Address Redacted | | First Class Mail |
| 2e03f99d-e1c3-4f3c-8b18-995bf1fcbe1b | Address Redacted | | First Class Mail |
| 2e053e12-f7cd-4af1-b3f5-7d98cdabb66e | Address Redacted | | First Class Mail |
| 2e0652ffe-5858-4bd6-bb61-0f4e964326f49 | Address Redacted | | First Class Mail |
| 2e06705f-7b7f-4170-92d0-cbb762c93065 | Address Redacted | | First Class Mail |
| 2e073b7b-6d5a-459e-aba7-41fb2433bd90 | Address Redacted | | First Class Mail |
| 2e08346b3-4416-40c5-a3e6-0472c1b77f85a | Address Redacted | | First Class Mail |
| 2e086d33-a65c-4021-8a57-388a03d9d3ee2 | Address Redacted | | First Class Mail |
| 2e086fe0-2bc4-41ae-9d5c-e1d04e3155e2 | Address Redacted | | First Class Mail |
| 2e0e97d4-8f85-4b97-ab26-f1cb3d1bb3a3 | Address Redacted | | First Class Mail |
| 2e10d06b-c0e9-4fd3-bb32-d67be2bfd8d9 | Address Redacted | | First Class Mail |
| 2e11acab-d95c-40ef-8f45-f18a79a2df35 | Address Redacted | | First Class Mail |
| 2e13de79-9cf1-4931-b83c-23ad858d74d2 | Address Redacted | | First Class Mail |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address Redacted | | First Class Mail |
| 2e169944-b77f-49b3-abbb-5f41ae399553 | Address Redacted | | First Class Mail |
| 2e16c2c2-1e1b-40ff-80b7-95dfe4876752 | Address Redacted | | First Class Mail |
| 2e1a0396-5015-4852-b340-71a6ca304b7f | Address Redacted | | First Class Mail |
| 2e1a1780-9c7f-4eec-9151-c23b843b4bc4 | Address Redacted | | First Class Mail |
| 2e1bf07b-8c0e-4bb5-a807-ea558e7ac3f0 | Address Redacted | | First Class Mail |
| 2e1d9a87-e0e0-47fb-b62e-35d6c88bfb246 | Address Redacted | | First Class Mail |
| 2e1e60ff-a131-45ab-9a89-69d704cfddb3 | Address Redacted | | First Class Mail |
| 2e1fa2e5-d5c7-4de1-b2c4-8c13026f5a5e | Address Redacted | | First Class Mail |
| 2e2032d9-53de-4bf9-a18e-3f21aaf79415 | Address Redacted | | First Class Mail |
| 2e20b2f7-a13f-499e-ac91-7063c67a1e2b | Address Redacted | | First Class Mail |
| 2e20f3e2-f78f-4bc6-af5d-c0161cb62f55 | Address Redacted | | First Class Mail |
| 2e217f96-7442-4282-a655-1f51ec97fdf1 | Address Redacted | | First Class Mail |
| 2e24eec6-ab60-4467-9f9c-bd46e70adf8a | Address Redacted | | First Class Mail |
| 2e28943b-778d-4fd5-9896-f1c81969a61e | Address Redacted | | First Class Mail |
| 2e2b7349-8796-4ad2-a507-381c43d1d486 | Address Redacted | | First Class Mail |
| 2e2c2468-5c15-49e8-997c-d0b4eb49e3dc | Address Redacted | | First Class Mail |
| 2e2ce742-9a49-4920-980e-adfa4bce5a70 | Address Redacted | | First Class Mail |
| 2e2d4629-36fb-47e6-aaab-a82a5634442 | Address Redacted | | First Class Mail |
| 2e2d5dd4-eb8f-418f-9433-a0d2e3cb9e4a | Address Redacted | | First Class Mail |
| 2e2e7cb4-9b73-409e-9cab-4e91162fc807 | Address Redacted | | First Class Mail |
| 2e30d374-b9b2-4c31-b0c5-2d785e75cb02 | Address Redacted | | First Class Mail |
| 2e32d8e3-78bf-4599-ba9b-2e68b3c8c24c | Address Redacted | | First Class Mail |
| 2e3253a0-572b-46aa-92ed-aca27f1a45f2 | Address Redacted | | First Class Mail |
| 2e33a023-6d9b-4d9f-aa1e-00ea3aa14151 | Address Redacted | | First Class Mail |
| 2e340908-4614-4e2c-9696-a6a91acf564 | Address Redacted | | First Class Mail |
| 2e34f0e9-1af2-45dd-bb8a-ccbab3fef7fb | Address Redacted | | First Class Mail |
| 2e35f2e6-a7bf-4062-8f5b-c8253f5490ab | Address Redacted | | First Class Mail |
| 2e3b8458-62e7-456c-84a7-c687c2bb1163 | Address Redacted | | First Class Mail |
| 2e3d5dff-69ee-4d40-8d25-f54027fa353e | Address Redacted | | First Class Mail |
| 2e4244cc-a394-4790-b671-b84ae01ce10d | Address Redacted | | First Class Mail |
| 2e4281e7-67b3-4084-b7b4-54a6dd032aa5 | Address Redacted | | First Class Mail |
| 2e420193-58f1-4d2c-b20d-605516b12af2 | Address Redacted | | First Class Mail |
| 2e434f94-bcc2-4872-ae1e-91d807c7d993 | Address Redacted | | First Class Mail |
| 2e447643-172f-4c2d-9d36-a63c4987776 | Address Redacted | | First Class Mail |
| 2e456124-889c-4451-8377-8b5c5bdf08ef | Address Redacted | | First Class Mail |
| 2e466d8b-2c58-4707-8cee-f97f7b767fab | Address Redacted | | First Class Mail |
| 2e468f6e-ae45-496c-9f74-df55edb06d12 | Address Redacted | | First Class Mail |
| 2e477b2f-b1dc-47f-8c2e-ced92825da5 | Address Redacted | | First Class Mail |
| 2e47ec78-33fa-441f-b4bb-71f4526a744e | Address Redacted | | First Class Mail |
| 2e499fa7-9025-46d9-b354-01c9ed6e7ab9 | Address Redacted | | First Class Mail |
| 2e49c539-29cd-47c1-883e-23932eddeb9ca | Address Redacted | | First Class Mail |
| 2e4a4442-8e54-b8c8-bcb4-e0d0d5050e | Address Redacted | | First Class Mail |
| 2e4ab9c44-81e9-abbd-8bdd-106e3402700f | Address Redacted | | First Class Mail |
| 2e4bb44b-99aa-4842-93e6-6a9bd6b0f723 | Address Redacted | | First Class Mail |
| 2e54f1a9-3559-4d84-a8a8-43a06f7270f | Address Redacted | | First Class Mail |
| 2e578502-5365-4df6-9a1e-9f60cd11fbc4 | Address Redacted | | First Class Mail |
| 2e5a89fe-3bc3-44d6-bdf8-9b810d7fd9ea | Address Redacted | | First Class Mail |
| 2e5c1257-dd1f-412b-8bf5-204589e7062 | Address Redacted | | First Class Mail |
| 2e5e5fe0-5a3e-4fb1-9317-0a1d363f7f37 | Address Redacted | | First Class Mail |
| 2e5ec213-1a3e-4cd9-8339-683cdebca80c | Address Redacted | | First Class Mail |
| 2e5f54ee-cbd5-4bd5-b010-d0889183d58b | Address Redacted | | First Class Mail |
| 2e618234-f538-40d5-86e1-977bbb21af49 | Address Redacted | | First Class Mail |
| 2e626bc9-b5b8-4b59-8765-2ecf51b2f59d | Address Redacted | | First Class Mail |
| 2e64f4418-5f84-49a3-84eb-5a345b80ca26 | Address Redacted | | First Class Mail |
| 2e649800-3ca8-430e-8ee4-6a3c6787f278 | Address Redacted | | First Class Mail |
| 2e658b7d-aff5-42c8-bcbe-f04f3f3f61ba | Address Redacted | | First Class Mail |
| 2e66a1d6-bbe6-4ed8-8f80-70a5ec8a3f49 | Address Redacted | | First Class Mail |
| 2e673c58-f277-43a8-ab5e-1d17aa6f4392 | Address Redacted | | First Class Mail |
| 2e6a358b-4cb8-4472-9c39-e1beae72e8b9 | Address Redacted | | First Class Mail |
| 2e6b8248-0115-46ae-85eb-6cf9e5d663c | Address Redacted | | First Class Mail |
| 2e6bc3e4-7d65-4bee-acbd-bbbff43e4616 | Address Redacted | | First Class Mail |
| 2e6d1362-cdd6-4240-9917-8e6b8f9799d2 | Address Redacted | | First Class Mail |
| 2e6fb202-81f1-4977-8d38-93140bda441a | Address Redacted | | First Class Mail |
| 2e713aa1-3eb1-48d2-9402-76bdfa90a496 | Address Redacted | | First Class Mail |
| 2e71665f-e9c1-437b-b45f-c630c71752 | Address Redacted | | First Class Mail |
| 2e719ad6-06af-4f6e-99c7-5955a2af70b | Address Redacted | | First Class Mail |
| 2e71fe6e-dbc0-4c6a-9b05-d547571b3c84 | Address Redacted | | First Class Mail |
| 2e7263dc-43be-43c2-a3f2-cfc814e3423 | Address Redacted | | First Class Mail |
| 2e72d414-54f7-49bc-ac9a-a5a5477b1df0 | Address Redacted | | First Class Mail |
| 2e73f074-ef7e-4b01-b84e-15dad4acd54b | Address Redacted | | First Class Mail |
| 2e740d57-3373-4762-88f1-de6e7c402762 | Address Redacted | | First Class Mail |
| 2e753ed1-58c8-4c41-a11e-a45a5a82d38 | Address Redacted | | First Class Mail |
| 2e756563-b209-4614-ace4-67043f62d3c6 | Address Redacted | | First Class Mail |
| 2e769db6-4462-4f61-952e-83f3de251f9e | Address Redacted | | First Class Mail |
| 2e7bf1c7-0e63-42ee-a65d-d2962fa03c18 | Address Redacted | | First Class Mail |
| 2e7957cd-ed60-47e9-8eb0-eed0de23b5f9 | Address Redacted | | First Class Mail |
| 2e7a1ecf-6ae0-4b6e-b70b-dfa468393f1 | Address Redacted | | First Class Mail |
| 2e7accf-8ad5-48f0-a4fe-0e18bf211ce9 | Address Redacted | | First Class Mail |
| 2e7c24f1-2af1-4cdb-baa4-01e070281ae9 | Address Redacted | | First Class Mail |
| 2e7c4f97-3da4-4554-8bc0-2343a5310d46 | Address Redacted | | First Class Mail |
| 2e7cee15-ede2-4b8f-9dbf-6a62e4df95c4 | Address Redacted | | First Class Mail |
| 2e7d66966-8d07-45ad-89cf-0be6e74d563f | Address Redacted | | First Class Mail |
| 2e7de5e9-18ee-4b1b-9184-51d70e8fa74e | Address Redacted | | First Class Mail |
| 2e82749e-031c-4293-bbe1-97b11600f0ae | Address Redacted | | First Class Mail |
| 2e82f548-7b60-4f6e-913e-c50882921dae | Address Redacted | | First Class Mail |
| 2e8bb91e-bf80-4ff9-9627-85ce6ca1315d | Address Redacted | | First Class Mail |
| 2e8a29ae-5356-4f5d-aea8-25961e078cb6 | Address Redacted | | First Class Mail |
| 2e8bd859-fe37-499b-85a2-b60a6da1b3c6 | Address Redacted | | First Class Mail |
| 2e8c3798-805f-46de-ba2a-88e151cb3ec6 | Address Redacted | | First Class Mail |
| 2e8d6241-dd7d-4245-a122-95e03f2376d | Address Redacted | | First Class Mail |
| 2e8ee5ef-53c9-4a52-85fc-6f9d693a6e3f4 | Address Redacted | | First Class Mail |
| 2e923427-7225-4b0f-9c64-a16c2b53698 | Address Redacted | | First Class Mail |
| 2e9729a5-16f9-40ed-b154-9f598ceffd5a | Address Redacted | | First Class Mail |
| 2e9ad90e-c521-4ffd-9b78-239e08ccd80 | Address Redacted | | First Class Mail |
| 2e9d1cb9-ede1-4d9d-baf3-2f77ced3f2ef | Address Redacted | | First Class Mail |
| 2e9da42f-86de-4de3-8f5b-29f25cfb5d50 | Address Redacted | | First Class Mail |
| 2e9e6358-d30-490e-e153-7b1b515425b9 | Address Redacted | | First Class Mail |
| 2e9e743f-406a-4727-9f1e-b34e05249dcc | Address Redacted | | First Class Mail |
| 2ea15507-0d80-437e-a727-590866ba9f5e7 | Address Redacted | | First Class Mail |
| 2ea29018-231e-4413-8871-575c5960320b | Address Redacted | | First Class Mail |
| 2ea33b78-aec3-4829-941c-1b83dfac2b21 | Address Redacted | | First Class Mail |
| 2ea639e9-08a5-4ad9-b4fea-d6da44010cae | Address Redacted | | First Class Mail |
| 2ea674f9-fc7f-4687-8cbe-72209773799 | Address Redacted | | First Class Mail |
| 2ea66d7d-f191-451b-8060-a6ea1496ff29 | Address Redacted | | First Class Mail |
| 2ea72a60-20b7-4368-9c1f-62d75f8f89c0 | Address Redacted | | First Class Mail |
| 2ea79d7c-4170-4078-926b-3a0975ddaee6 | Address Redacted | | First Class Mail |
| 2ea9a9a8-923e-454c-a8e4-d88e50467d2e | Address Redacted | | First Class Mail |
| 2eaa3207-42be-46b0-9bce-7f1fbcdb106f | Address Redacted | | First Class Mail |
| 2eab5144-c5e0-485b-824e-1cce47e5fb14 | Address Redacted | | First Class Mail |
| 2ead3318-8441-44a-840b-b45ba5ce9d2 | Address Redacted | | First Class Mail |
| 2eade7b4-aee6-4a74-a163-583f9dd702a549 | Address Redacted | | First Class Mail |
| 2eade94e-495a-4a57-9c11-eb342580df99 | Address Redacted | | First Class Mail |
| 2eadf1f6e-7726-4d20-96ff-a8b7f5f55df50 | Address Redacted | | First Class Mail |
| 2eaf0b23-7f8d-4577-a71d-74a7bad10cde | Address Redacted | | First Class Mail |
| 2eb09d33-9ce7-46f6-abee-5ceb1fa12c | Address Redacted | | First Class Mail |
| 2eb16136-95b-4c3c-816b-72426734a7d | Address Redacted | | First Class Mail |
| 2eb1ce91-d28d-417f-9140-e2413cd0a567 | Address Redacted | | First Class Mail |
| 2eb7747e-fb35-490d-a183-3e6545cb523 | Address Redacted | | First Class Mail |
| 2eb89b54-a9e5-4882-9413-903dfc14bc94 | Address Redacted | | First Class Mail |
| 2ebba49d-79fd-444f-8f6b-e49af65295a | Address Redacted | | First Class Mail |
| 2ebf542-daf4-4eca-b444-4cdc6782f4d7 | Address Redacted | | First Class Mail |
| 2ec0bd7a-0609-4f34-aa4a-f4a3d5b9ccd | Address Redacted | | First Class Mail |
| 2ebef66d-0609-4cbb-bbd3-11cef556d8de | Address Redacted | | First Class Mail |
| 2ebdd4d2-d4e9-4bb3-bed1-116f0f8da8 | Address Redacted | | First Class Mail |
| 2ebf5016-6373-42e4-b816-bb826171b88 | Address Redacted | | First Class Mail |
| 2ebf6f9c-7f26-44c3-8d05-4b07-9482-ba3dab7bda08f | Address Redacted | | First Class Mail |
| 2ec04390-5ca9-4cbf-9307-0c3fdf99c717 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 2ec0ce2e-14dd-4ae2-97b9-da994f97f116 | Address Redacted | | First Class Mail |
| 2ec102bd-f1e3-43e1-b44d-6afa87a43b13 | Address Redacted | | First Class Mail |
| 2ec2ceb5-9e1d-4919-bef3-8b954e460de0 | Address Redacted | | First Class Mail |
| 2ec3febd-65ce-49f4-942e-ce1dfbccdb3e0 | Address Redacted | | First Class Mail |
| 2ec41a28-5de4-4e3f-b44a-8a30d1b7cb24 | Address Redacted | | First Class Mail |
| 2ec467b8-f16f-4366-aca5-953006fa71dc | Address Redacted | | First Class Mail |
| 2ec5ab94-867b-45af-bf50-70b17e19ae96 | Address Redacted | | First Class Mail |
| 2ec5be1e-247b-415d-876f-29fd4a3abc31 | Address Redacted | | First Class Mail |
| 2ec5c7f3-51ae-4d98-9ec9-848d723d8817 | Address Redacted | | First Class Mail |
| 2ec660e9-a543-43f2-aeb7-837911d1fa10f | Address Redacted | | First Class Mail |
| 2ec67a31-279b-463f-b63a-5d3782b874b4 | Address Redacted | | First Class Mail |
| 2ec7ef36-e694-42a3-9f34-407f8f97e507 | Address Redacted | | First Class Mail |
| 2ec8c3b0-c251-4c1e-9fa7-2bdd4cb3c2113 | Address Redacted | | First Class Mail |
| 2ec96b23-f650-4704-8f95-a6dd2d67f8fd | Address Redacted | | First Class Mail |
| 2ec98354-b04e-4fe69-9734-5cb41b8efifa | Address Redacted | | First Class Mail |
| 2ecaebbe-8fe4-4f7a-bbf6-ebe4f9af2476f8 | Address Redacted | | First Class Mail |
| 2ecbbd14-be0f-4a9f8-88ff9-c5f3f91becbd | Address Redacted | | First Class Mail |
| 2ecd9385-d67b-47f3-8dac-203cecedbc95 | Address Redacted | | First Class Mail |
| 2ece5a15-ecab-49d1-9652-c4428dc872e0 | Address Redacted | | First Class Mail |
| 2eced4de-fc27-47b9-bccc-edf6e95df4e4 | Address Redacted | | First Class Mail |
| 2ed0efd9-2408-4883-98f4-d1187dd5f9e0d | Address Redacted | | First Class Mail |
| 2ed36443-4637-4fbf-8ab7-b3ca71cc4f9d | Address Redacted | | First Class Mail |
| 2ed41a50-7f48-4d51-b033-83145270f0ec0 | Address Redacted | | First Class Mail |
| 2ed446c8-cb97-44bc-9360-469ebf3e22f9 | Address Redacted | | First Class Mail |
| 2ed88b10-ce1d-410b-a31e-3572e3a51251 | Address Redacted | | First Class Mail |
| 2ed98379-e837-47a2-b794-c54c9ff83f75 | Address Redacted | | First Class Mail |
| 2eda0dfb-50eb-4529-9ad3-2d19e4b102d80 | Address Redacted | | First Class Mail |
| 2edb7a81-40d4-452f-bba7-16514a79d03a | Address Redacted | | First Class Mail |
| 2edc89c7-728c-4c3e-8922-a90e6fb2a214 | Address Redacted | | First Class Mail |
| 2edd7a5a-5e7a-4c0f-ba11-55d8922b2fb7 | Address Redacted | | First Class Mail |
| 2ede1073-6e1d-4e45-ac12-6acea2bbe8a1 | Address Redacted | | First Class Mail |
| 2edfe62d-fa62-46b9-a320-153d3bf01b92 | Address Redacted | | First Class Mail |
| 2ee14a6b-9257-4351-b97e-e8782f91469f2 | Address Redacted | | First Class Mail |
| 2ee51dd8-d695-4234-a2eb-2b3829e0b65d | Address Redacted | | First Class Mail |
| | | | |
| 2ee639d6-9c63-40a6-acc4-81f229058630 | Address Redacted | | First Class Mail |
| 2ee66cb1-bd31-4aea-9a90-cc713862de63 | Address Redacted | | First Class Mail |
| 2ee6ba39-f412-4ef2-89ba-840dc3141aef | Address Redacted | | First Class Mail |
| 2ee74190-58fc-4a87-8d70-b0020d3767ce | Address Redacted | | First Class Mail |
| 2ee9f226f-ccbc-4d98-8eeb-d28a5d3d7d6e | Address Redacted | | First Class Mail |
| 2ee9254a-0312-4410-8850-ba8820221bef | Address Redacted | | First Class Mail |
| 2ee9fdeea-8a44-40b0-9f843-1d95df5885270 | Address Redacted | | First Class Mail |
| 2ee9f35a-290a-48d2-8a60-ce1c31fca533 | Address Redacted | | First Class Mail |
| 2eececa0c-5348-4e9d-954d-f96ba0c3143f | Address Redacted | | First Class Mail |
| 2ef3046b-af85-4daf-80d0-48a56d5b9119 | Address Redacted | | First Class Mail |
| 2ef3a65f-e1fd-4324-959b-e8ec1b592a86 | Address Redacted | | First Class Mail |
| 2ef3f5b0-f77-4942-bc14-81991e698fd0 | Address Redacted | | First Class Mail |
| 2ef46af1-70c4-4a52-ab23-3fb18cd48240 | Address Redacted | | First Class Mail |
| 2ef4aadb-7c5a-4abe-a8b0-980b40a7c608 | Address Redacted | | First Class Mail |
| 2ef4deb9-0bb9-4a08-9b7f-735b90905afaf | Address Redacted | | First Class Mail |
| 2eff77d4-f96c-481f-8490-9e295424f602 | Address Redacted | | First Class Mail |
| 2eff7feb-6712-4ebb-a4d4-03a5bae86739 | Address Redacted | | First Class Mail |
| 2f001ded-65ea-4201-8d39-bdab6cbe17c | Address Redacted | | First Class Mail |
| 2f003de6-545d-4d1c-ab7e-3e442c183653 | Address Redacted | | First Class Mail |
| 2f05307b-6e87-4258-9373-cb65dae986df | Address Redacted | | First Class Mail |
| 2f053938-4cd0-4b09-9ea9-3d1dd0be4c4a | Address Redacted | | First Class Mail |
| 2f05f355-f0fc-4283-8e08-5f1b1db218d4s | Address Redacted | | First Class Mail |
| 2f068cc2-540c-4b39-8949-3b017b67cc1d | Address Redacted | | First Class Mail |
| 2f07b3f1-4096-49d6-b813-a76f263ac17e | Address Redacted | | First Class Mail |
| 2f07d209-575d-4486-bb18-b6b5153d187c | Address Redacted | | First Class Mail |
| 2f0e5c3d-2161-4a7a-a7d3-01c2b236f40b | Address Redacted | | First Class Mail |
| 2f120157e-fcf7-40903-a5cd-70a8b8de1296f | Address Redacted | | First Class Mail |
| 2f124521f-7316-4712-93f8-610dd4591ad9 | Address Redacted | | First Class Mail |
| 2f15e46e-2e89-4c64-a7f2-5e8cb17f2f2d | Address Redacted | | First Class Mail |
| 2f175921-3774-4783-bd99-4c26a8d02367 | Address Redacted | | First Class Mail |
| 2f17f044-93a6-4d9d-abd8-65056c2ac024 | Address Redacted | | First Class Mail |
| 2f1a8b74-f591-4fc4-b27a-fe327004d487 | Address Redacted | | First Class Mail |
| 2f1c0df4d-33a1-4715-8bbe-c5505818174df7 | Address Redacted | | First Class Mail |
| 2f1de48b-8126-43d0-805a-fa51f3502236 | Address Redacted | | First Class Mail |
| 2f20caf0-6441-4cd8-ae8d-fdb451aeb156 | Address Redacted | | First Class Mail |
| 2f2d62fe-c232-470f-afde-768ab95bcb21 | Address Redacted | | First Class Mail |
| 2f2dfd0e-9fe8-4908-afc7-fa61f60d3f6e | Address Redacted | | First Class Mail |
| 2f20cb41-751f-44e3-8b50-6e200dc33408 | Address Redacted | | First Class Mail |
| 2f272653-183e-43e5-b84b-909ecc622514 | Address Redacted | | First Class Mail |
| 2f2732e7-fa6e-424b-86e4-fca88eb9ad7 | Address Redacted | | First Class Mail |
| 2f27d476-886a-44fd-afef-dd6abe6e1ced | Address Redacted | | First Class Mail |
| 2f292a11-2601-4607-b28a-aee50e5e781 | Address Redacted | | First Class Mail |
| 2f2a6af7-913e-4b47-951e-970dc1e2c27d | Address Redacted | | First Class Mail |
| 2f2cb7d1-493d-488f-bf05-207c55f33a85 | Address Redacted | | First Class Mail |
| 2f2cb1c0-df22-48bb-bd9e-c9d41664c2cd | Address Redacted | | First Class Mail |
| 2f2d2212-7e03-4e1e-a9b3-37f5a32cbd884 | Address Redacted | | First Class Mail |
| 2f2d4e1a-94dd-4d5d-bda0-eb8d12660ba3 | Address Redacted | | First Class Mail |
| | | | |
| 2f2f7da1-02c3-4121-86a5-3a997854f8cb | Address Redacted | | First Class Mail |
| 2f31296f-7f98-4eca-851a-831c130f170 | Address Redacted | | First Class Mail |
| 2f33bf2-f6dc-4346-91c8-60b3ac85de46 | Address Redacted | | First Class Mail |
| 2f37fcbe-c42e-46de-a775-f47fc2ea0638 | Address Redacted | | First Class Mail |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address Redacted | | First Class Mail |
| 2f39239b-e6eb-404e-9c9b-9a462583f2806 | Address Redacted | | First Class Mail |
| 2f39340f9-a5c0-49b5-97ff-83c760be31ad | Address Redacted | | First Class Mail |
| 2f39a3dd9-4698-4b26-98cb-e3cbd87733056 | Address Redacted | | First Class Mail |
| 2f3ba491-349d-4419-a867-7be69deba61d | Address Redacted | | First Class Mail |
| 2f3fdc48-cd9f7-487a-b72a-2e75df6bc232 | Address Redacted | | First Class Mail |
| 2f3f64be-6312-4f40-8516-1a1937d126118 | Address Redacted | | First Class Mail |
| 2f3f7f12-45ac-4744-b1f6-80fc5ee7d918 | Address Redacted | | First Class Mail |
| 2f41b062-9b87-4c8a-8c70-9ee9310516a7 | Address Redacted | | First Class Mail |
| 2f422591-a85b-4f74-9108-67b37ee7bcfc | Address Redacted | | First Class Mail |
| 2f44b4bf-c027-4929-b18f-d728888e4fface0 | Address Redacted | | First Class Mail |
| 2f44cbfc-ce0f-4ef8-bbc8-4a6685dd7f50 | Address Redacted | | First Class Mail |
| 2f45889f2-6aee-468d-8a0e-112bc7790ec1 | Address Redacted | | First Class Mail |
| 2f464383-5839-49019-63dc-679b2e9ce7e0 | Address Redacted | | First Class Mail |
| 2f46dd13-6079-45e0-9e16-4712a6b7b5cd | Address Redacted | | First Class Mail |
| 2f471ee4-99ca-4c6e-8a05-51b05fd783b8e | Address Redacted | | First Class Mail |
| 2f489f10-2013-4401-b960-8ecdd31e5665 | Address Redacted | | First Class Mail |
| 2f48d51ff-eea9-4f4-e45d-a88484f6c383e | Address Redacted | | First Class Mail |
| 2f4abe31-25a0-45a0-a57-cdee3b2d1645 | Address Redacted | | First Class Mail |
| 2f4bdd70-97ec-4fc2-a595-3eef93a30d34 | Address Redacted | | First Class Mail |
| 2f4c8324-07ac-4c9f-81a0-b6c170e8d33a | Address Redacted | | First Class Mail |
| 2f4ef065-b9ee-45cc-8700-740a1160120b | Address Redacted | | First Class Mail |
| 2f50c428-6913-4801-872e-dc234ce958df | Address Redacted | | First Class Mail |
| 2f51a6dc-afae-4f93-9da9-2d38fe4773ac | Address Redacted | | First Class Mail |
| 2f51b3ec-be1e-48d5-9d20-604cd31f2f3e | Address Redacted | | First Class Mail |
| 2f53bfb9-01f4-4e88-8abc-b218280030b3 | Address Redacted | | First Class Mail |
| 2f53cba8-ba99-4c0-8032-10109a0ecb8cc | Address Redacted | | First Class Mail |
| 2f545192-ea707-4dda-9a55-f1135b62160e | Address Redacted | | First Class Mail |
| 2f54baff-515dc-4503-b127-7523dd5d8669 | Address Redacted | | First Class Mail |
| 2f54f045-fd1d-4deb6-80a4-b6c4e195c48b | Address Redacted | | First Class Mail |
| 2f5749b6-a0c0-4ab8-ae90-7cbe31b64d6a | Address Redacted | | First Class Mail |
| 2f5878d4-cd1f8-40b9-9ca6-a15ec5cca4f3 | Address Redacted | | First Class Mail |
| 2f59d4d6-d5cd0-455f-a9bc-70e47d9d1124 | Address Redacted | | First Class Mail |
| 2f59d4db-a5a8-4e66-b667-8e9afc5e8b8b | Address Redacted | | First Class Mail |
| 2f5a341c-a1de-4f44-a260-483f1eee9cdb | Address Redacted | | First Class Mail |
| 2f5aa45a-3cfb-4d6b-9ab2-2fe249755f83 | Address Redacted | | First Class Mail |
| 2f5b4b86-4606-4212-9d81-9a53e6b6fca6 | Address Redacted | | First Class Mail |
| 2f5d3108-90ec-45fa-8db8-9e0e4d8df3f878 | Address Redacted | | First Class Mail |
| 2f5d95de-373f-4425-bb7c-7d96b345b037 | Address Redacted | | First Class Mail |
| 2f5e07b8-11a2-4b37-a97f-30d15a6f70af6 | Address Redacted | | First Class Mail |
| 2f617045-1628-4ae3-bedb-d9fa5672fa249 | Address Redacted | | First Class Mail |
| 2f62beb6-0cf8-43c4-8bd1-e4374cf2650f8 | Address Redacted | | First Class Mail |
| 2f633e1f-2fdb-4059-86b0-6f6c4c2c5 8a4 | Address Redacted | | First Class Mail |
| 2f63da6d-0e1f-4e5f-b8e7-ba8af16a7ab4 | Address Redacted | | First Class Mail |
| 2f67d272-4f0f-45f7-b5c6-59f4c9e5d28e | Address Redacted | | First Class Mail |
| 2f688571-3972-4c5c-9433-0f7bbea2a097 | Address Redacted | | First Class Mail |
| 2f6a23bc-db9f0-48d4-a0b5-645eb8f9de199 | Address Redacted | | First Class Mail |
| 2f6b1078-a8b0-46e5-9c71-f89505c96cb | Address Redacted | | First Class Mail |
| 2f6d1792-9d42-4a54-a09b-2720d9bafc1cc | Address Redacted | | First Class Mail |
| 2f6d3aea-83c2-47e5-a255-2f8e71f3ace3dc | Address Redacted | | First Class Mail |
| 2f6d6720-dec2-4a3e-ad36-2f9977df5a26a | Address Redacted | | First Class Mail |
| 2f6d739b-e93e-4393-ae65-66f38d2b9c8f6d | Address Redacted | | First Class Mail |
| 2f6d9647-9d4e-4bde-8103-369fcf9d796 | Address Redacted | | First Class Mail |
| 2f6f5023-91c0-4587-b6a4-c29f1f16a0db2 | Address Redacted | | First Class Mail |
| 2f6f8286-0396-45c2-a81e-4c4f7a6e86f7b | Address Redacted | | First Class Mail |
| 2f73879e-08af-4d4c-9db4-ad3347bf1b88 | Address Redacted | | First Class Mail |
| 2f73878b-01b7-424d-aa01-adc86ec544e | Address Redacted | | First Class Mail |
| 2f740607-9b12-4b29-a6a4-5333b634bdadc1 | Address Redacted | | First Class Mail |
| 2f78620b-c3c2-4f9f-b02a-c105f52e8a6d | Address Redacted | | First Class Mail |
| 2f7af71f-5d47-4d44-92e8-398acb47451 | Address Redacted | | First Class Mail |
| 2f7bda68-052c-46f3-8ab6-73e38307b19 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 2f7c1f22-f8db-4873-b77a-067757d816be | Address Redacted | | | | | | First Class Mail |
| 2f7db91d-934f-4d1e-a4b4-7fe785a722c9 | Address Redacted | | | | | | First Class Mail |
| 2f80379b-ce6a-4097-8d1c-274bdd9c033b | Address Redacted | | | | | | First Class Mail |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address Redacted | | | | | | First Class Mail |
| 2f832697-1bb6-4153-a357-4e0218f71840 | Address Redacted | | | | | | First Class Mail |
| 2f83b074-b578-4482-8f1e-40f3e6bb7951 | Address Redacted | | | | | | First Class Mail |
| 2f844304-2a2e-4576-b301-bbccfafbd0ad | Address Redacted | | | | | | First Class Mail |
| 2f86285f-1bc4-4c85-94e9-2b2560b45922 | Address Redacted | | | | | | First Class Mail |
| 2f86acdf-dcfc-4ab7-90ba-4d8b35971132 | Address Redacted | | | | | | First Class Mail |
| 2f8aacb4-8b5b-45e1-a935-d9aba6beab98 | Address Redacted | | | | | | First Class Mail |
| 2f8bfad8-5251-4929-a58d-d2d9cb43aa20 | Address Redacted | | | | | | First Class Mail |
| 2f9239e9-82a6-496b-9ef9-b85bb14af83b | Address Redacted | | | | | | First Class Mail |
| 2f9322ac-1d4d-4551-8f3a-4201c3efdd39 | Address Redacted | | | | | | First Class Mail |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | | | | | | First Class Mail |
| 2f95ca3e-5a96-442b-b9da-6152a8fb80e5 | Address Redacted | | | | | | First Class Mail |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | | | | | | First Class Mail |
| 2f97679f-c6cc-4e8e-a239-f4e81dbce3ce | Address Redacted | | | | | | First Class Mail |
| 2f97e135-6c7e-4b07-b077-5831d62d1401 | Address Redacted | | | | | | First Class Mail |
| 2f984cb3-f9d6-4551-8470-791f798aed12 | Address Redacted | | | | | | First Class Mail |
| 2f995946-009e-4775-9d75-243f41dc8bcc | Address Redacted | | | | | | First Class Mail |
| 2f99b402-19d7-483c-b12f-8b6e02f5065f | Address Redacted | | | | | | First Class Mail |
| 2f9a732f-0cdc-4aa3-bc16-be2f754d7c57 | Address Redacted | | | | | | First Class Mail |
| 2f9a87c9-5c22-4a7f-8a9d-f64c3852a8ac | Address Redacted | | | | | | First Class Mail |
| 2f9d27af-0f62-43b5-aaa8-dbb7884ff053 | Address Redacted | | | | | | First Class Mail |
| 2f9d8b60-a9cf-495e-8de1-65a364d22f2c | Address Redacted | | | | | | First Class Mail |
| 2fa0ed35-f11a-44b8-948e-24de0e4260c6 | Address Redacted | | | | | | First Class Mail |
| 2fa16d01-68f4-42e6-9b37-b0dba9a8280c | Address Redacted | | | | | | First Class Mail |
| 2fa21f89-b082-4bac-81e3-032f56248911 | Address Redacted | | | | | | First Class Mail |
| 2fa3b193-a7bf-4499-9e46-115d17078ebe | Address Redacted | | | | | | First Class Mail |
| 2fa67d41-d242-43ba-9fe0-a135b628788e | Address Redacted | | | | | | First Class Mail |
| 2fa897ad-3d31-4e3c-8f6a-9b51857b6c3b | Address Redacted | | | | | | First Class Mail |
| 2faac1c2-54ab-4b92-b2c7-c9aa76d31422 | Address Redacted | | | | | | First Class Mail |
| 2fab920f-993b-418a-8f42-cce165350167 | Address Redacted | | | | | | First Class Mail |
| 2faebf5c-852a-40e6-9cf1-0b9937796fef | Address Redacted | | | | | | First Class Mail |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address Redacted | | | | | | First Class Mail |
| 2fb5877f-e81e-433d-8fd9-2f2a4c4f3e2c | Address Redacted | | | | | | First Class Mail |
| 2fb62751-a69d-400f-b049-f4d4af7ce0c0 | Address Redacted | | | | | | First Class Mail |
| 2fb708e3-fbf4-443f-97ed-3fecbba0ad50 | Address Redacted | | | | | | First Class Mail |
| 2fb9296e-56b4-4b5b-a415-1a9def0987c2 | Address Redacted | | | | | | First Class Mail |
| 2fba5e6a-6428-405a-ab55-b0ef5f24c008 | Address Redacted | | | | | | First Class Mail |
| 2fbb0b29-cbda-4278-bfec-e41a446e1098 | Address Redacted | | | | | | First Class Mail |
| 2fbbaa9f-bf8a-4c5f-9094-b7f66eac6e8c | Address Redacted | | | | | | First Class Mail |
| 2fbeff2e-77f2-42a8-b60d-65c5aabee987 | Address Redacted | | | | | | First Class Mail |
| 2fc0af04-d200-4a24-84dc-83bc44c78083 | Address Redacted | | | | | | First Class Mail |
| 2fc30647-32d1-425d-8e2a-e62035ddcfca | Address Redacted | | | | | | First Class Mail |
| 2fc6c5d4-9a2d-499a-9d90-11c21a7a8162 | Address Redacted | | | | | | First Class Mail |
| 2fc7d644-a280-493e-b477-482929104977 | Address Redacted | | | | | | First Class Mail |
| 2fc8d11c-231e-44e4-bf74-561b057a9e4e | Address Redacted | | | | | | First Class Mail |
| 2fc9b776-c274-4972-ac2f-a6b5820e5501 | Address Redacted | | | | | | First Class Mail |
| 2fcbfe0d-c969-439e-8b8d-9589192e2319 | Address Redacted | | | | | | First Class Mail |
| 2fd01b75-d17d-42d6-abd2-e850acb72088 | Address Redacted | | | | | | First Class Mail |
| 2fd1ed90-a32e-4d92-b814-58bc93709685 | Address Redacted | | | | | | First Class Mail |
| 2fd32892-90ae-44ca-a3e7-be9098a9679f | Address Redacted | | | | | | First Class Mail |
| 2fd338fa-0b90-4ac6-9858-a64cacb376ca | Address Redacted | | | | | | First Class Mail |
| 2fd4371a-1c8f-4270-9be7-5d11e21efab1 | Address Redacted | | | | | | First Class Mail |
| 2fd5a141-d5be-46e2-994b-884ba6271409 | Address Redacted | | | | | | First Class Mail |
| 2fd8cd94-28f6-4294-abd4-3f0fdd328493 | Address Redacted | | | | | | First Class Mail |
| 2fd9f747-6a91-473e-90f2-3eda3b01d471 | Address Redacted | | | | | | First Class Mail |
| 2fdb1684-31df-45fc-be49-4e23f4f87c2c | Address Redacted | | | | | | First Class Mail |
| 2fdbf99b-a446-4c4f-9a90-d10655d309a6 | Address Redacted | | | | | | First Class Mail |
| 2fdc6027-6830-4f7a-b538-14b442a6d9a1 | Address Redacted | | | | | | First Class Mail |
| 2fdf9e6a-dbf6-42e7-80bb-1ace474a977c | Address Redacted | | | | | | First Class Mail |
| 2fe13d45-93c1-4542-8a16-e8542541dd02 | Address Redacted | | | | | | First Class Mail |
| 2fe275da-a251-45e1-997b-f6b8ecf8d727 | Address Redacted | | | | | | First Class Mail |
| 2fe4890c-1568-44cf-a998-4587225eff66 | Address Redacted | | | | | | First Class Mail |
| 2fe58c82-abda-4c65-8bb2-b79a80750b2f | Address Redacted | | | | | | First Class Mail |
| 2fe66d2c-6f96-4072-a145-155b984c65f8 | Address Redacted | | | | | | First Class Mail |
| 2fe76637-ddf2-43c6-b4e0-dc77c4bfb0d2 | Address Redacted | | | | | | First Class Mail |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | Address Redacted | | | | | | First Class Mail |
| 2feea7d2-5014-4d8c-b2b7-64ae5275267c | Address Redacted | | | | | | First Class Mail |
| 2fef7956-92b3-4956-8217-0d2c6c5a7b2e | Address Redacted | | | | | | First Class Mail |
| 2ff063b4-c7e6-4bac-baed-7c12af1ceef6 | Address Redacted | | | | | | First Class Mail |
| 2ff290d4-b0e8-47df-a2f7-2bbf866d5973 | Address Redacted | | | | | | First Class Mail |
| 2ff4bc01-db85-4628-9b4f-0e187c6e164f | Address Redacted | | | | | | First Class Mail |
| 2ff54b22-b406-4a15-b7a9-735a747480d7 | Address Redacted | | | | | | First Class Mail |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address Redacted | | | | | | First Class Mail |
| 2ff62df6-1ca2-4198-a75b-d972ac5f1a42 | Address Redacted | | | | | | First Class Mail |
| 2ff8a349-9eb0-4041-abd4-98d4a3cd2d61 | Address Redacted | | | | | | First Class Mail |
| 2ff9a2bd-8028-4d50-9e3c-80730822f8f9 | Address Redacted | | | | | | First Class Mail |
| 30009fa7-cfaf-44ad-834f-fab609028891 | Address Redacted | | | | | | First Class Mail |
| 3003147d-65ba-4bc9-bfe9-2fd0599a893d | Address Redacted | | | | | | First Class Mail |
| 3005ef48-6791-4b96-8e59-15cf1fd961af | Address Redacted | | | | | | First Class Mail |
| 3006c41a-2a56-4571-837c-f0a506515e74 | Address Redacted | | | | | | First Class Mail |
| 300729e7-f531-4fa8-91e3-81cae927e02f | Address Redacted | | | | | | First Class Mail |
| 3007b92f-fc10-4392-88fa-0bd42a89425a | Address Redacted | | | | | | First Class Mail |
| 300803f3-bca2-4c5c-a74c-ff68c26f2e00 | Address Redacted | | | | | | First Class Mail |
| 300866d3-85f0-437b-a299-885da8334ca7 | Address Redacted | | | | | | First Class Mail |
| 30087ede-c82a-4ad8-9d7d-f469dadf2dda | Address Redacted | | | | | | First Class Mail |
| 30093c61-889e-4b49-8c7e-59bfcfd0adf8 | Address Redacted | | | | | | First Class Mail |
| 300c124a-d3c6-4379-ae42-68ee70273163 | Address Redacted | | | | | | First Class Mail |
| 300e1dfd-6086-43ea-8305-f1dc28fecb95 | Address Redacted | | | | | | First Class Mail |
| 300e2060-aa5a-423f-8bb2-af707584b744 | Address Redacted | | | | | | First Class Mail |
| 3011eb71-3812-4376-8165-c7d29256bdd8 | Address Redacted | | | | | | First Class Mail |
| 30135e03-0608-4247-bbc5-db00d4d97b36 | Address Redacted | | | | | | First Class Mail |
| 3016ae07-9cc5-4738-8d0c-2542de2b5c7b | Address Redacted | | | | | | First Class Mail |
| 301767dc-8a71-4966-8c9f-3de749004424 | Address Redacted | | | | | | First Class Mail |
| 30183e78-1a25-4e1a-9856-9801d666658c | Address Redacted | | | | | | First Class Mail |
| 30190e23-91e9-4b2c-a84c-971d571a6265 | Address Redacted | | | | | | First Class Mail |
| 301971ed-d4e3-48a8-8425-29a5a382c85e | Address Redacted | | | | | | First Class Mail |
| 30199c8b-79f7-4158-8ee5-80e24d333d39 | Address Redacted | | | | | | First Class Mail |
| 301ab10f-3850-4d8d-8bfb-a565b239b12c | Address Redacted | | | | | | First Class Mail |
| 301b9b1f-34f2-4c98-83f3-f57f401227c2 | Address Redacted | | | | | | First Class Mail |
| 301baa88-fb7d-48f1-ba8b-013621a9bc23 | Address Redacted | | | | | | First Class Mail |
| 301c7534-93c8-4499-b847-f466284797af | Address Redacted | | | | | | First Class Mail |
| 301d0cd4-243c-4038-b6e1-1c5d74ea2126 | Address Redacted | | | | | | First Class Mail |
| 301fabd5-82ce-4aa6-a3d9-6f0348cb50bc | Address Redacted | | | | | | First Class Mail |
| 3020c412-4bbd-4608-8a55-0f6eb0e353d6 | Address Redacted | | | | | | First Class Mail |
| 302147a1-6099-4fee-a192-11760dd1b21d | Address Redacted | | | | | | First Class Mail |
| 3021e861-7e8a-4f2b-b4bd-1d4e1ce13fd4 | Address Redacted | | | | | | First Class Mail |
| 30228485-c354-4f8c-8e72-ab43a2330c2a | Address Redacted | | | | | | First Class Mail |
| 30238578-6713-41f3-86a3-3243b97ede4e | Address Redacted | | | | | | First Class Mail |
| 30259925-dfe9-4b30-8347-58c622d386d2 | Address Redacted | | | | | | First Class Mail |
| 30261b52-c63a-46ce-b146-d57e204edba7 | Address Redacted | | | | | | First Class Mail |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address Redacted | | | | | | First Class Mail |
| 3026afb3-f691-469c-bb5a-3aba827e42de | Address Redacted | | | | | | First Class Mail |
| 30271283-a218-46c6-ac34-756c759e7b12 | Address Redacted | | | | | | First Class Mail |
| 302d9a3e-d16f-4c8c-802f-adb8c42f178b | Address Redacted | | | | | | First Class Mail |
| 302eeab1-7e81-46b1-95ae-6361d1f0d27b | Address Redacted | | | | | | First Class Mail |
| 302f2d59-192c-464d-8c6a-e6cefeb5a905 | Address Redacted | | | | | | First Class Mail |
| 30303043-a273-4247-8669-8b2723ec622e | Address Redacted | | | | | | First Class Mail |
| 3030baa3-70f4-4dd7-b298-19530fc2e5a2 | Address Redacted | | | | | | First Class Mail |
| 303237af-6e56-437e-8cec-944eb4217de7 | Address Redacted | | | | | | First Class Mail |
| 303312d5-6cb7-409f-92ed-d8fb7b86ed61 | Address Redacted | | | | | | First Class Mail |
| 30355c98-1c58-4b0c-8093-b071a6a6f4d0 | Address Redacted | | | | | | First Class Mail |
| 3036dbf4-040e-44dc-b8c6-8304d4840161 | Address Redacted | | | | | | First Class Mail |
| 3039bd51-1734-4291-a358-c3914e5f185e | Address Redacted | | | | | | First Class Mail |
| 303a378e-29bc-4574-9dc7-1bc9fda50d07 | Address Redacted | | | | | | First Class Mail |
| 303ade8f-30b6-4201-8b49-8d256b47921c | Address Redacted | | | | | | First Class Mail |
| 303b4b32-e44b-4edd-bc7f-52f6ca6104f2 | Address Redacted | | | | | | First Class Mail |
| 303b4d91-b8b2-49a9-8a37-2f064128fb1b | Address Redacted | | | | | | First Class Mail |
| 303b4e7a-2b69-446e-88ff-b6b90f730f86 | Address Redacted | | | | | | First Class Mail |
| 303d0c8b-2769-4297-852e-777c32dcac72 | Address Redacted | | | | | | First Class Mail |
| 303d516b-421d-4f8c-bc75-5e58da7007f2 | Address Redacted | | | | | | First Class Mail |
| 303ea2c9-8aef-46d1-9bb6-72fc11185ac8 | Address Redacted | | | | | | First Class Mail |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | | | | | | First Class Mail |
| 3040fde9-89d2-408c-af40-f40881c64aac | Address Redacted | | | | | | First Class Mail |
| 304191c5-9f16-480f-ad17-b12f22011289 | Address Redacted | | | | | | First Class Mail |
| 3042ff9a-4571-4912-8af9-b24c8ad7274f | Address Redacted | | | | | | First Class Mail |
| 3043d6a5-1c58-49c0-8b5e-7ecaec8d856f | Address Redacted | | | | | | First Class Mail |
| 304789b4-8476-4361-beed-8e931e8cbbbf | Address Redacted | | | | | | First Class Mail |
| 304a51b6-77d9-4863-a66d-f9b51080f9a5 | Address Redacted | | | | | | First Class Mail |
| 304b3ffe-4b00-4f55-b8ca-b02a59c993f7 | Address Redacted | | | | | | First Class Mail |
| 304c2a66-c073-4d6d-9fb3-34d26d0e07bb | Address Redacted | | | | | | First Class Mail |
| 304e9cf8-acfe-4003-ab94-1bb8f1d0ffee | Address Redacted | | | | | | First Class Mail |
| 30508a77-8f0d-4115-a615-5fbacc9cf2b7 | Address Redacted | | | | | | First Class Mail |
| 3050c4be-67de-4502-a93f-f07198b6f2aa | Address Redacted | | | | | | First Class Mail |
| 3052b058-d6cd-4ab3-93f8-a4a657fe86a1 | Address Redacted | | | | | | First Class Mail |
| 30556dc8-50ff-4b33-817b-b4bc4316ef39 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 056ce00-fa55-492d-9204-efabee08cbad | Address Redacted | | | | First Class Mail |
| 057fc8f-8f1e-47a3-a86d-b124f6edba79 | Address Redacted | | | | First Class Mail |
| 0581ec7-b6af-4cff-8d1e-4c9ea105d668 | Address Redacted | | | | First Class Mail |
| 059074a-84de-41a5-94fb-0bb34a872c58 | Address Redacted | | | | First Class Mail |
| 059810f-93e3-4426-8f61-9c4857a5e248 | Address Redacted | | | | First Class Mail |
| 05a8c4b-f798-4501-93d7-b64f07016d4b | Address Redacted | | | | First Class Mail |
| 060595c4-be1-43f5-86d8-0dfca5e34e6 | Address Redacted | | | | First Class Mail |
| 0612731d-cb45-48f8-b8b1-04b26708379d | Address Redacted | | | | First Class Mail |
| 0612312c-5369-4258-b6ef-5ea4573b57a5 | Address Redacted | | | | First Class Mail |
| 063a619-7d42-49c4-927c-2cd101d9c34 | Address Redacted | | | | First Class Mail |
| 06839fc-8250-4d22-8a50-a0d7607fc030 | Address Redacted | | | | First Class Mail |
| 06c19cc-4392-4535-9dee-e0dac8ad3d54 | Address Redacted | | | | First Class Mail |
| 06e1ae4-1f4d-4c53-b121-23b85355c9b3 | Address Redacted | | | | First Class Mail |
| 0709451-ddbf-4190-8b68-1c991e6b3a3b | Address Redacted | | | | First Class Mail |
| 07425a8-db23-4769-a6ec-ebb252ce285a | Address Redacted | | | | First Class Mail |
| 07b768c-083b-403f-b9c5-345eb670ae71 | Address Redacted | | | | First Class Mail |
| 07c8739-a077-4d61-96d8-066ce3ab4923 | Address Redacted | | | | First Class Mail |
| 0811d5f8-8e6e-4f09-87d3-8c23d1c13f44 | Address Redacted | | | | First Class Mail |
| 0829754-be58-403e-8ff8-e66b0b290be9 | Address Redacted | | | | First Class Mail |
| 083176d-c7b1-4c7b-8ae6-8dfcf78cda6e | Address Redacted | | | | First Class Mail |
| 083a549-f4ed-43ce-a27c-ca09d0add661 | Address Redacted | | | | First Class Mail |
| 0844cc3-9e07-4549-a463-2907787f9fe | Address Redacted | | | | First Class Mail |
| 084ce53-f812-464c-9b42-42e288931902 | Address Redacted | | | | First Class Mail |
| 085b488-ae01-4262-a490-d24134e16cfa | Address Redacted | | | | First Class Mail |
| 087592e-30b4-43e0-9e31-5208390ee0a5 | Address Redacted | | | | First Class Mail |
| 087ee3b-8ae4-47c4-bfa2-e4c733907fa5 | Address Redacted | | | | First Class Mail |
| 088be6e-6431-4943-84e6-cc1d67dfdf88 | Address Redacted | | | | First Class Mail |
| 08a01ce-fa4d-418e-8b62-2627f8b40ce3d | Address Redacted | | | | First Class Mail |
| 08afeac-aba4-468c-a45c-5b8ee8f85a05 | Address Redacted | | | | First Class Mail |
| 08b27f9-bf61-4d1d-bd90-0b844f8d0704 | Address Redacted | | | | First Class Mail |
| 08c0b13-5d14-41bd-801e-be4b4b44bdeb | Address Redacted | | | | First Class Mail |
| | | | | | |
| 08b1256-569d-4d1e-9241-a4d54906573 | Address Redacted | | | | First Class Mail |
| 08bf78f0-436a-492f-abcb-f94df0d77cdd | Address Redacted | | | | First Class Mail |
| 08e07ab-90a4-4017-8827-2667a082121 | Address Redacted | | | | First Class Mail |
| 08edca7-9998-4a32-b57f-039f7e0c980 | Address Redacted | | | | First Class Mail |
| 08f9f31-2ce4-44da-a207-f2cd94f8ad41 | Address Redacted | | | | First Class Mail |
| 08f4f4bd-a4c8-4c7f-9bfd-12fab0f95ec7 | Address Redacted | | | | First Class Mail |
| 0920029c-2f7c-4ee5-9b74-ec4f9e619a58 | Address Redacted | | | | First Class Mail |
| 09179dd-3c83-4a63-9981-ac41bdeab30d | Address Redacted | | | | First Class Mail |
| 09426dca-576b-464f-9982-0f5cc6c47a63 | Address Redacted | | | | First Class Mail |
| 0946744-d67a-4df7-a6f5-cf4d7ca80a09 | Address Redacted | | | | First Class Mail |
| 09519ec-5a82-44dd-a933-173eb0082445 | Address Redacted | | | | First Class Mail |
| 09619eb-b3fa-4985-afa3-f1b410f5106c | Address Redacted | | | | First Class Mail |
| 098e57e-e5be-4fec-b5cf-14d135512f45 | Address Redacted | | | | First Class Mail |
| 0995c67-22ed-4276-b13d-ff95ef5b1f15 | Address Redacted | | | | First Class Mail |
| 09fa0833-346f-4567-989b-28d494a58d20 | Address Redacted | | | | First Class Mail |
| 09feb91e-c54b-4d39-aaf5-bf860991f4e | Address Redacted | | | | First Class Mail |
| 09f4c60-905d-46a5-9d26-f8f9b5cbc52 | Address Redacted | | | | First Class Mail |
| 0a0a147-c777-4937-813d-0822c7f945ef | Address Redacted | | | | First Class Mail |
| 0a0ae6b-2462-4eeb-b73c-64cd6af048e1 | Address Redacted | | | | First Class Mail |
| 0a0b1de-55ce-4d9b-b123-216066e2a453 | Address Redacted | | | | First Class Mail |
| 0a21a72-3abe-4699-84be-bbf9c271b431 | Address Redacted | | | | First Class Mail |
| 0a30235-5a07-45de-afa0-a3bc8b0fb1bf | Address Redacted | | | | First Class Mail |
| 0a52f0d-d5ff-4829-951c-0fd7fb498ddf | Address Redacted | | | | First Class Mail |
| 0a59c15-43d2-4416-a70f-c920f3ec0591 | Address Redacted | | | | First Class Mail |
| 0a6bb8be-1391-446d-ae03-f1d2cc80a655 | Address Redacted | | | | First Class Mail |
| 0a61afd-0e4b-4cd8-a156-de685df5b821 | Address Redacted | | | | First Class Mail |
| 0a78d70-9e1e-414d-9470-3ac6a11e31be | Address Redacted | | | | First Class Mail |
| 0a8d114-3ae8-4d5b-bc39-58be4253e715 | Address Redacted | | | | First Class Mail |
| 0aa00be-1a4b-4807-9bd8-603d22e8fcf | Address Redacted | | | | First Class Mail |
| 0aaab24-2713-4dcb-a4f9-e1a282a318fc | Address Redacted | | | | First Class Mail |
| 0ab7f94-1f23-444d-995d-0f704b763561 | Address Redacted | | | | First Class Mail |
| 0ab84fa6-b3c7-4ceb-86cb-d8bc0e3a7f11 | Address Redacted | | | | First Class Mail |
| 0b1de88-d4b5-46ec-90cd-68cb4b3a2937 | Address Redacted | | | | First Class Mail |
| 0b3beee-47b2-47de-bfc4-82b84e7bd974 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 0b42e78-4ff0-452f-84ee-916ac0d5eab9 | Address Redacted | | | | First Class Mail |
| 0b57503-2013-4ec7-95a3-cf3fc1661c76 | Address Redacted | | | | First Class Mail |
| 0b6110eb-acfb-4cb9-960b-70e2caf52eb2 | Address Redacted | | | | First Class Mail |
| 0b98466-606e-4d1e-a5b5-3e110f22d21 | Address Redacted | | | | First Class Mail |
| 0bcc6ec-5ea7-4a22-9c32-86c86e25c575 | Address Redacted | | | | First Class Mail |
| 0be6d54-4147-46bf-9ef4-d32bfa87e30 | Address Redacted | | | | First Class Mail |
| 0bf5fec-36a5-44e0-8d2e-e5b41c7f913a | Address Redacted | | | | First Class Mail |
| 0bfd828-1f10-4d1e-a83d-49450eeb890b | Address Redacted | | | | First Class Mail |
| 0c0d309-a5b7-44bc-ad44-f0d0bf7e7051 | Address Redacted | | | | First Class Mail |
| 0c355e8-7247-49cf-813c-9354f843c6bb | Address Redacted | | | | First Class Mail |
| 0c3b873-a786-48aa-8b95-f58c3f061b85 | Address Redacted | | | | First Class Mail |
| 0c66e29-841f-4fb3-9222-a3adfc15ed6c8 | Address Redacted | | | | First Class Mail |
| 0c901fb-6f31-4e1c-8392-bf7af4b0035d6 | Address Redacted | | | | First Class Mail |
| 0c94153-49f2-4202-a930-33fe62faf5f7 | Address Redacted | | | | First Class Mail |
| 0ca5def-2a79-481e-be1c-76ae9ee3df21 | Address Redacted | | | | First Class Mail |
| 0cb4a5c-96e8-49b3-a1c9-85c3f6ab5ee | Address Redacted | | | | First Class Mail |
| 0cb7566-1544-4723-bff6-960c42349545 | Address Redacted | | | | First Class Mail |
| 0cbc16d-e84b-4206-b0bb-27dbaca130d7 | Address Redacted | | | | First Class Mail |
| 0cce435-bd24-4dbc-96b4-d1f3d178b83 | Address Redacted | | | | First Class Mail |
| 0d06ac8-b70f-412b-8f31-4be172633e6d | Address Redacted | | | | First Class Mail |
| 0d1c189-db9d-4ac6-b9ac-279f5d5564ea | Address Redacted | | | | First Class Mail |
| 0d424007-7e69-4765-8e9e-88256099ffdf | Address Redacted | | | | First Class Mail |
| 0d444fa-848a-4328-b291-cca6276a780b | Address Redacted | | | | First Class Mail |
| 0d4b00ba-d8aa-424e-a29f-ec475e3bbe7a | Address Redacted | | | | First Class Mail |
| 0d6ea2f-f0b40-4372-8e3a-ef5145456a58 | Address Redacted | | | | First Class Mail |
| 0d49af3-59e9-4cf3-94c2-54f425f9a160 | Address Redacted | | | | First Class Mail |
| 0d56184-9564-4830-8d12-4034e65229e | Address Redacted | | | | First Class Mail |
| 0d6545d-631f-4be6-94c7-e965f9ec2221 | Address Redacted | | | | First Class Mail |
| 0d83a61-d754-4e38-8842-6227f86464dc | Address Redacted | | | | First Class Mail |
| 0d85859-590e-4434-85dc-99e1a74082dd | Address Redacted | | | | First Class Mail |
| 0d98eb4-8b1d-41f3-a5f-5e777f179a1d | Address Redacted | | | | First Class Mail |
| 0d94748-8699-45b2-9bd3-fab838301e0b | Address Redacted | | | | First Class Mail |
| 0de7e8c-c065-48bf-9457-6c101e147296 | Address Redacted | | | | First Class Mail |
| 0e16a55-af3b-44d4-b118-5b6490d5f11e | Address Redacted | | | | First Class Mail |
| 0e1c2d3-3d85-4f73-843e-e1134bc0f97 | Address Redacted | | | | First Class Mail |
| 0e1e57a-fe63-4f0d-8f35-7173444b1e4a | Address Redacted | | | | First Class Mail |
| 0e531a6-0696-4dec-bb7b-e10869d10b8e | Address Redacted | | | | First Class Mail |
| | | | | | |
| 0e6b372-5602-49f3-a33e-1873015bc9e0 | Address Redacted | | | | First Class Mail |
| 0e7250b-85a2-4de2-97fa-0bdb8b864410 | Address Redacted | | | | First Class Mail |
| 0e944cb-343e-4fc3-8ad3-547ae3982306 | Address Redacted | | | | First Class Mail |
| 0eecee61-2606-4593-8225-1f8852ea7f02 | Address Redacted | | | | First Class Mail |
| 0ed663e-46d8-41cd-993c-ec41f4d6c4ff | Address Redacted | | | | First Class Mail |
| 0edf88d-0e46-423c-9aad-2566d537a291 | Address Redacted | | | | First Class Mail |
| 0f00399-f9af-401d-8b91-ef910d65feed | Address Redacted | | | | First Class Mail |
| 0f1a613-e6c6-42f3-ab24-ebb847b16453 | Address Redacted | | | | First Class Mail |
| 0f30fe6-501f-4ac2-b606-dfac13eef14dd | Address Redacted | | | | First Class Mail |
| 0f4686d-6700-4af4-908e-cb7161b846e6 | Address Redacted | | | | First Class Mail |
| 0f5fca5-37ac-40d9-bb0c-78ef9ea7aefff | Address Redacted | | | | First Class Mail |
| 0f5660db-abc1-48b0-83b4-bd0e5cdc2d39 | Address Redacted | | | | First Class Mail |
| 0f721d2d-1329-4723-a9c4-8c951e1fc4c | Address Redacted | | | | First Class Mail |
| 0f823a6-7625-4140-a4f-711e612a01b | Address Redacted | | | | First Class Mail |
| 0faa8a5-836d-4911-a343-560836cd9bf0 | Address Redacted | | | | First Class Mail |
| 0fc452d-7785-4ccb-9a41-0dbb9901104d | Address Redacted | | | | First Class Mail |
| 0fff1ca51-2445-459c-9a4d-ed7641738d92 | Address Redacted | | | | First Class Mail |
| 10223f3b-3eba-442f-ab63-1eed710acedd | Address Redacted | | | | First Class Mail |
| | | | | | |
| 10412c7-1ce1-44bf-89ee-05141342abcf | Address Redacted | | | | First Class Mail |
| 104966bb-1df4-4552-9b65-87f461a5416d | Address Redacted | | | | First Class Mail |
| 1050d7b0-cd36-44a1-8d19-8475772a953 | Address Redacted | | | | First Class Mail |
| 1076d9-9ec1-47ff-b7b0-801 efe782f92 | Address Redacted | | | | First Class Mail |
| 107fa4d1-c6d5-4baf-8055-5066e1f5a143 | Address Redacted | | | | First Class Mail |
| 108372b-f0b9-4b72-9881-98bc94ee3e3a | Address Redacted | | | | First Class Mail |
| 108560a-65eb-4bc8-95e0-6debe7265bf5 | Address Redacted | | | | First Class Mail |
| 108679-5f0b-43a4-8046-bf7da39abff7 | Address Redacted | | | | First Class Mail |
| 10cef00-ac7f-4040-8b84-0dec8e1b28c7 | Address Redacted | | | | First Class Mail |
| 10ff960e-05bf-44c1-97c8-fccc4c4bd8bd | Address Redacted | | | | First Class Mail |
| 111515-9fd5-4839-9007-1e350c7f6136b | Address Redacted | | | | First Class Mail |
| 1130df3-229f-45fa-98f5-6a9695860ad2 | Address Redacted | | | | First Class Mail |
| 1159313c-7533-4fbd-8e70-a60733bc1f7 | Address Redacted | | | | First Class Mail |
| 1136d8bc-e5d2-4f0d-b31d-bce347fef8b8 | Address Redacted | | | | First Class Mail |
| 113e4169-94b5-4826-8ed7-1242cfff6a0 | Address Redacted | | | | First Class Mail |
| 114c77b-962a-4a60-bab7-8ef941a12cb | Address Redacted | | | | First Class Mail |
| 110e677-c727-415b-a9a0-4963325d9b9 | Address Redacted | | | | First Class Mail |
| 114d8b1-3c99-4541-8f4c-1e550b38248 | Address Redacted | | | | First Class Mail |
| 115d59-e135-49f3-bd6c-bacab80b48ff | Address Redacted | | | | First Class Mail |
| 11c079b5-e68f-4bc3-9981-ceed95f4d91 | Address Redacted | | | | First Class Mail |
| 11cd11bb-f57b-4a79-9a1f-55da46ce6a9 | Address Redacted | | | | First Class Mail |
| 11eee0e-979f-4c7a-beeb-92dc3767896 | Address Redacted | | | | First Class Mail |
| 1218171-1526-44a4-9f74-0630ec73468e | Address Redacted | | | | First Class Mail |
| 121fa4b2-402e-4d4d-838e-3aa49ae5f6ee | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 112322c4-6444-49dc-9400-ecc7b094dcf3 | Address Redacted | | | | | First Class Mail |
| 1123fd55-9b90-4ce0-bd09-d9b7eaf15c73 | Address Redacted | | | | | First Class Mail |
| 11242302-5cab-477c-952d-cb708bda6d99 | Address Redacted | | | | | First Class Mail |
| 1127ae31-8a2b-43fc-a1c0-de9928f3baea0 | Address Redacted | | | | | First Class Mail |
| 11281bcc-53fa-4029-89d5-d0d0c40c6b6c | Address Redacted | | | | | First Class Mail |
| 1128a9b0-7d68-4dce-93b3-a3b3d40ce41e | Address Redacted | | | | | First Class Mail |
| 112b1410-f4e1-4ef1-b7b4-9837cd7a4eee | Address Redacted | | | | | First Class Mail |
| 112ea27f-413b-4f9c-8000-aa0314327bb2 | Address Redacted | | | | | First Class Mail |
| 112eb6d6-d374-4fcf-861b-900f86544d37 | Address Redacted | | | | | First Class Mail |
| 11323827-bbd9-42eb-b0e0-3144d95326c6 | Address Redacted | | | | | First Class Mail |
| 1132cecc-f1ea-449b-a0e3-756ce1e36389 | Address Redacted | | | | | First Class Mail |
| 11351664-edef-40f9-a0a1-94cc07b56b83 | Address Redacted | | | | | First Class Mail |
| 11375a0b-24b1-4a62-bc3c-481910ef3943 | Address Redacted | | | | | First Class Mail |
| 1139b46f-7e3f-4f0e-b28f-5ceed4f9fe8a | Address Redacted | | | | | First Class Mail |
| 113c0027-57d6-437e-acba-6263591fffa7 | Address Redacted | | | | | First Class Mail |
| 113c1ce0-929c-44fa-82a3-401ab77f04f4 | Address Redacted | | | | | First Class Mail |
| 113c3cb5-4719-491f-bb1b-60814051a0be | Address Redacted | | | | | First Class Mail |
| 113cf4c1-fee7-4412-b4b0-7bc0ddc8a137 | Address Redacted | | | | | First Class Mail |
| 113d2e4e-52c2-4a96-aeb9-6bcecc1ef691 | Address Redacted | | | | | First Class Mail |
| 113da5b2-c4fc-4182-aefe-1f956059fe28 | Address Redacted | | | | | First Class Mail |
| 113de02b-4413-49b4-af47-f61f47108b61 | Address Redacted | | | | | First Class Mail |
| 113f94ff-f3f4-4233-9234-b0048f2f9ee0 | Address Redacted | | | | | First Class Mail |
| 11414846-b43b-4c79-b754-21b3d6b6a600 | Address Redacted | | | | | First Class Mail |
| 11482182-b87a-45b1-9542-349751aee02f | Address Redacted | | | | | First Class Mail |
| 1149383c-c137-4837-b6c8-90397617c890 | Address Redacted | | | | | First Class Mail |
| 1149c155-5350-45c4-b177-f2ee450f4446 | Address Redacted | | | | | First Class Mail |
| 114ba013-32e0-4bf6-9442-f5839788a632 | Address Redacted | | | | | First Class Mail |
| 114cff0-1c42-4232-850a-0df94c78ef69 | Address Redacted | | | | | First Class Mail |
| 114cb901-27c5-4589-bf23-38a16fb11460 | Address Redacted | | | | | First Class Mail |
| 1145435-53d4-4f5f-b370-bae583b663d8 | Address Redacted | | | | | First Class Mail |
| 114f521c-f797-4f4a-a0dc-ea1872c8e1df | Address Redacted | | | | | First Class Mail |
| 11511512-c039-4980-843f-b481c1a14de4 | Address Redacted | | | | | First Class Mail |
| 1152089b-8b1a-4ab6-8ed7-5d23f29fa6bd | Address Redacted | | | | | First Class Mail |
| 1157258b-d874-4121-8e6c-f24e5eae8af1 | Address Redacted | | | | | First Class Mail |
| 1159ceed-3131-4914-9eaf-63b5e2506776 | Address Redacted | | | | | First Class Mail |
| 1159d609-768a-45b4-955e-26024d56161d | Address Redacted | | | | | First Class Mail |
| 1159910c9-0ceb-435c-8aeb-9d5eaa127f1e | Address Redacted | | | | | First Class Mail |
| 115b6eee-615d-45da-6c3d-9e189b9996e7 | Address Redacted | | | | | First Class Mail |
| 115c0117-c980-44eb-8341-0e4342f93069 | Address Redacted | | | | | First Class Mail |
| 115c57a9-bd1b-407e-8e3c-f0acc35abdcb | Address Redacted | | | | | First Class Mail |
| 115d376d-7a58-44be-9b15-02b2c773f287 | Address Redacted | | | | | First Class Mail |
| 115d3e93-e693-4825-bfbc-7efbea2ac628 | Address Redacted | | | | | First Class Mail |
| 115d3fa3-2572-4e58-91f7-505f281c8e580 | Address Redacted | | | | | First Class Mail |
| 1160d47c-6de7-44f4-98d6-ff62b19af385 | Address Redacted | | | | | First Class Mail |
| 116364fae-1348-425d-abbd-5e3e5cdf2f56 | Address Redacted | | | | | First Class Mail |
| 1168b8b4-5338-4827-98bf-fa02f164a28f | Address Redacted | | | | | First Class Mail |
| 11693124-7590-4865-84ec-b53c8e096ba3 | Address Redacted | | | | | First Class Mail |
| 116aedd0-2f4f-48a5-9b5a-cdcea47fbdd9 | Address Redacted | | | | | First Class Mail |
| 116beb59-cbd0-44db-97b3-4b024339f765 | Address Redacted | | | | | First Class Mail |
| 116c4004-9f92-46a0-a80d-21f01d486f92 | Address Redacted | | | | | First Class Mail |
| 116f0829-d896-45e5-a439-5979f7802fa | Address Redacted | | | | | First Class Mail |
| 116f8269-bf49-4a66-a1c-51fb1d2c2bd2 | Address Redacted | | | | | First Class Mail |
| 117138b4-69d4-4e74-b443-eac211e81256 | Address Redacted | | | | | First Class Mail |
| 1171bed9-f0ad-4e79-8e4c-9133319c2ff8 | Address Redacted | | | | | First Class Mail |
| 1171fe75-772b-4165-b119-6baf639df470 | Address Redacted | | | | | First Class Mail |
| 1172023-95c9-4397-9f31-54d88e65de09 | Address Redacted | | | | | First Class Mail |
| 1173189a-987a-4684-b17f-c67f08366b86d | Address Redacted | | | | | First Class Mail |
| 11754dee-f71f-4abc-80d3-b71479e3cf5d | Address Redacted | | | | | First Class Mail |
| 117549d8-5712-4e58-afc5-a837af953d39 | Address Redacted | | | | | First Class Mail |
| 1175c1c6-0865-4ffd-a4b1-0609516f5625 | Address Redacted | | | | | First Class Mail |
| 117ze8e4-fc48-4c5b-811d-68830319c54ba | Address Redacted | | | | | First Class Mail |
| 117f7e13-e0d8-4a03-82a9-ecc0c35fee3ed | Address Redacted | | | | | First Class Mail |
| 117a718e-be73-44a2-b8b8-fcc680c81a31 | Address Redacted | | | | | First Class Mail |
| 117d4b3a-8db4-4ce6-bdf5-2a8e1cb6afd2 | Address Redacted | | | | | First Class Mail |
| 117e25d2-3e77-4340-8877-63d0a6541da9 | Address Redacted | | | | | First Class Mail |
| 1180c320-0ece-4893-8d52-d25618791b13 | Address Redacted | | | | | First Class Mail |
| 1181266d-9aaf-4285-996b-be69b4ae2b3b | Address Redacted | | | | | First Class Mail |
| 1182e9a8-dc18-428b-8fae-94e124bcbb72c4 | Address Redacted | | | | | First Class Mail |
| 1184fd15-6717-449f-849f-945d24b2988d | Address Redacted | | | | | First Class Mail |
| 1184fe50-13a0-4803-bbe0-a78b724cd140 | Address Redacted | | | | | First Class Mail |
| 1186326c-2a4a-4f5d-a984-aa5331f19d42 | Address Redacted | | | | | First Class Mail |
| 1187ba18-96af-40b9-a42c-a4d99a355521b | Address Redacted | | | | | First Class Mail |
| 1187fe68-51c3-4f30-8914-9ed4c2d270ec | Address Redacted | | | | | First Class Mail |
| 1189afe0-0c72-4227-aebe-e7c4ddd52df7 | Address Redacted | | | | | First Class Mail |
| 118c415c-c5e0-430e-a99e-09ae1b425a7d | Address Redacted | | | | | First Class Mail |
| 118cd9a0-f639-44db-96e2-480b59b7e909 | Address Redacted | | | | | First Class Mail |
| 118cf44d-e2c9-496d-95a6-24b484194d03 | Address Redacted | | | | | First Class Mail |
| 118f33d7-f9f7-4542-8c12-ec4ec290c20c | Address Redacted | | | | | First Class Mail |
| 11901623-6cef-44e7-ad41-8c7cf699fc7f | Address Redacted | | | | | First Class Mail |
| 1191734b-bac3-4e01-8f58-83af6709f570f | Address Redacted | | | | | First Class Mail |
| 11922daf-4bff-4b81-863a-dab43759204f | Address Redacted | | | | | First Class Mail |
| 11946f90-e199-47ab-9d6d-50d1b66b7620 | Address Redacted | | | | | First Class Mail |
| 1195110a-56db-418e-8130-8f0fabcc9dff8 | Address Redacted | | | | | First Class Mail |
| 1196c276-bbdf-47a9-b751-804421bb77fad | Address Redacted | | | | | First Class Mail |
| 1198f8b3-04fb-4010-8d06-9ece5731f719 | Address Redacted | | | | | First Class Mail |
| 11991fdf-9371-4c00-ab78-50d817e95e96 | Address Redacted | | | | | First Class Mail |
| 1199fac0-571d-4fb7-85a9-508c611a674 | Address Redacted | | | | | First Class Mail |
| 119a76ac9a3b-44d4-bb77-70a857ff6579 | Address Redacted | | | | | First Class Mail |
| 119adadb-c6a2-48e6-a100-0060c2938f3d | Address Redacted | | | | | First Class Mail |
| 119adfd1-9248-47ee-8f06-11ca3f1d5b49 | Address Redacted | | | | | First Class Mail |
| 119b1366-df70-4b4e-9085-8aa4696b8f0d | Address Redacted | | | | | First Class Mail |
| 119b4531-b3f1-4659-b31f-a4faa8cb4ba1 | Address Redacted | | | | | First Class Mail |
| 119ccc60-2190-4cae-bb3f-9af42927f07 | Address Redacted | | | | | First Class Mail |
| 119d0a0-e133-4166-9ed8-c9770a4fe5a | Address Redacted | | | | | First Class Mail |
| 119dd6cf-d4d8-4cf7-8ad7-f0017671eb05 | Address Redacted | | | | | First Class Mail |
| 11a0e6a5-00c7-400d-a944-7e4b815e8a2d | Address Redacted | | | | | First Class Mail |
| 11a1e28b-9632-482b-99e9-d16bdd1a66f2 | Address Redacted | | | | | First Class Mail |
| 11a4b3c5-cac9-43f3-84d2-a59e27628bf6 | Address Redacted | | | | | First Class Mail |
| 11a4bc06-73ca-4753-9d22-7c5415f62637 | Address Redacted | | | | | First Class Mail |
| 11aa4245-4910-49be-a78b-a40744e06062f | Address Redacted | | | | | First Class Mail |
| 11abeca-92b4-4f0e-a2c2-a5aa0af37bd6 | Address Redacted | | | | | First Class Mail |
| 11ac6e7-0b4f-4120-bc64-dcfc4661d303 | Address Redacted | | | | | First Class Mail |
| 11ac16a1-e0dc-4d13-9ed9-1f9c59fd06e87 | Address Redacted | | | | | First Class Mail |
| 11aca97b-aadd-474c-a5b0-2cd89d1ce80b | Address Redacted | | | | | First Class Mail |
| 11aca0b9-d7a1-406d-bf7b-0c75fcb90be51 | Address Redacted | | | | | First Class Mail |
| 11b05c41-9bce-42eb-8687-53af6b074c9f | Address Redacted | | | | | First Class Mail |
| 11b0c1eb-c75d-4ace-8990-fbe17f2f8834b | Address Redacted | | | | | First Class Mail |
| 11b51eea-e563c-4394-a731-601cb7fb4ce9 | Address Redacted | | | | | First Class Mail |
| 11b59264-a4e3-418a-ae0d-e6723f20ed81 | Address Redacted | | | | | First Class Mail |
| 11b82511-3eef-44be-a436-889595931b1f | Address Redacted | | | | | First Class Mail |
| 11b91a67-0816-4350-9a19-4ca5895495c | Address Redacted | | | | | First Class Mail |
| 11ba3410-a530-4994-abd8-855df99ef2bd5 | Address Redacted | | | | | First Class Mail |
| 11bcb509-321e-4d5b-b0ed-e3ef91311de7 | Address Redacted | | | | | First Class Mail |
| 11bba384-9181-45c4-a696-6223bd3bd481 | Address Redacted | | | | | First Class Mail |
| 11bc21d2-3b34-4ae4-b07f-341006c68bc4 | Address Redacted | | | | | First Class Mail |
| 11bc6d0e-8ba-4d15-9b54-383f937099de | Address Redacted | | | | | First Class Mail |
| 11beea3e-6d77-4e76-850e-c1b0d5a595cc | Address Redacted | | | | | First Class Mail |
| 11bf1ecc-bf42-4e90-9f9e-21b5ec43d214 | Address Redacted | | | | | First Class Mail |
| 11c02e23-dab6-45d4-adf0-420c88071442 | Address Redacted | | | | | First Class Mail |
| 11c42f9e-44fd-4e61-b580-c9cbe06b68c3d | Address Redacted | | | | | First Class Mail |
| 11c46193-ad88-4f7f-ba40-83cf7a6670da | Address Redacted | | | | | First Class Mail |
| 11c4dcaf-fa53-4429-a7e6-eca5e03d1a3c | Address Redacted | | | | | First Class Mail |
| 11c59b3d-b792-4258-b5da-b784619c2b39 | Address Redacted | | | | | First Class Mail |
| 11c5fa1d-c171-49d1-ac71-a4a2fbaa18eb | Address Redacted | | | | | First Class Mail |
| 11cb3699-1684-4eaa-8f8c-9e343ea04802 | Address Redacted | | | | | First Class Mail |
| 11cd073e-2012-41ee-bc81-96728fb27fbb1 | Address Redacted | | | | | First Class Mail |
| 11ceb62a-ce8f-49e5-8c56-014d02afe0cf | Address Redacted | | | | | First Class Mail |
| 11ceeed0-289e-42b8-8cf7-8a46168b4742 | Address Redacted | | | | | First Class Mail |
| 11d09c5f-753f-44f9-a8d5-376068bac4 | Address Redacted | | | | | First Class Mail |
| 11d2e6de-43b0-416c-b91e-737f638108d8a | Address Redacted | | | | | First Class Mail |
| 11d42151-18da-4035-b6ee-9d4d06b7ebf70 | Address Redacted | | | | | First Class Mail |
| 11d48a8c-6467-44fb-ae15-59fbfcebb229 | Address Redacted | | | | | First Class Mail |
| 11d4a26f-68f0-4d9e-9215-2213e9a17fe4 | Address Redacted | | | | | First Class Mail |
| 11d51706-fabf9-4b78-978b-8d203909135f4 | Address Redacted | | | | | First Class Mail |
| 11d6d584-9e17-4c80-b26f-968d6e87d5da | Address Redacted | | | | | First Class Mail |
| 11d9ad16-167f-4441-8523-081420237576 | Address Redacted | | | | | First Class Mail |
| 11d9035c-4d0a-4fd4-b7f2-7707895066b1 | Address Redacted | | | | | First Class Mail |
| 11db108c-3224-4318-8a9e-3296f71d96d5 | Address Redacted | | | | | First Class Mail |
| 11dca0189-325d-4fbb-b5f1-4c17007d7f9 | Address Redacted | | | | | First Class Mail |
| 11dce009-7b14-4b43-9b9c-54f24faa883 | Address Redacted | | | | | First Class Mail |
| 11dd68da-de7e-40a9-afb7-8f5f0b32eb3e | Address Redacted | | | | | First Class Mail |
| 11de59ee-a1a3-49d1-9ecb-dbce1c863dde | Address Redacted | | | | | First Class Mail |
| 11df1ac5-40f6-41ba-82d7-dc66db0d7dcc | Address Redacted | | | | | First Class Mail |
| 11e0c281-15fc-4679-8a1b-89ed0bfd46f5 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 31e2609b-ad04-4efc-831e-73b31313c7c1 | Address Redacted | | | | | First Class Mail |
| 31e460cb-846b-4c2b-aca5-f8a2776766f71 | Address Redacted | | | | | First Class Mail |
| 31e58c42-4d50-42ca-8ae0-cbe95ba656ff | Address Redacted | | | | | First Class Mail |
| 31e9c99d-9818-4454-a5a6-7e16faca7641 | Address Redacted | | | | | First Class Mail |
| 31eca608-6140-4d8b-8912-7d40fcfaed53 | Address Redacted | | | | | First Class Mail |
| 31eef9ae-ae3f-43e7-95d4-582526087e3d | Address Redacted | | | | | First Class Mail |
| 31ef346a-14a5-427d-b624-e6b52920faf | Address Redacted | | | | | First Class Mail |
| 31f09343-d67d-4330-8924-631e3b77bd15 | Address Redacted | | | | | First Class Mail |
| 31f11628-0d95-4464-a36e-b1e1736c432c | Address Redacted | | | | | First Class Mail |
| 31f265ab-549a-46c3-86cc-2ec1f3280369 | Address Redacted | | | | | First Class Mail |
| 31f29d3e-9760-45bf-8471-f33249c92152 | Address Redacted | | | | | First Class Mail |
| 31f36d17-b126-4ee7-ba50-696021788f44 | Address Redacted | | | | | First Class Mail |
| 31f48b5b-6331-4a24-b01e-45f1b987a217 | Address Redacted | | | | | First Class Mail |
| 31f70bc0-fb2d-4001-b4a9-a8faa12283e | Address Redacted | | | | | First Class Mail |
| 31f9c6a4-e79f-472e-8be8-2643df065a3f | Address Redacted | | | | | First Class Mail |
| 31fa7c8b-d435-46a7-adaa-85795a8e6a08 | Address Redacted | | | | | First Class Mail |
| 31fb345c-af67-4496-a64d-c086c8e318d49 | Address Redacted | | | | | First Class Mail |
| 31fcb833-228c-4ee9-926a-b1095ca0a5b4 | Address Redacted | | | | | First Class Mail |
| 3200bd66-e3b3-44d6-8e33-93518273355 | Address Redacted | | | | | First Class Mail |
| 3200ffbf-3828-424c-a530-554f19d16858 | Address Redacted | | | | | First Class Mail |
| 3201c9e3-2cdf-4f7f-b2e6-c5bf5fd11452 | Address Redacted | | | | | First Class Mail |
| 32024785-0d3c-486b-b4e2-a343e3c0c0bd | Address Redacted | | | | | First Class Mail |
| 32046cef-c341-4f88-abcc-4b82947273d1 | Address Redacted | | | | | First Class Mail |
| 32051c4a-5f90-44ac-85a3-4a83cb15a0e6 | Address Redacted | | | | | First Class Mail |
| 32074224-a247-4c8b-a46d-dc926d43d57d | Address Redacted | | | | | First Class Mail |
| 32077fe0-ec22-47cc-8006-f1b2e1c016c6 | Address Redacted | | | | | First Class Mail |
| 3208b809-cd41-4fc5-9cc9-ebb1cb876424b | Address Redacted | | | | | First Class Mail |
| 3208ff93-b643-45d9-939e-a1cc68c24d98 | Address Redacted | | | | | First Class Mail |
| 32066982-f6fe-4795-9103-30ca7cb7c5ec | Address Redacted | | | | | First Class Mail |
| 320b6a74-2f5e-41cc-9a6c-79b5500158a | Address Redacted | | | | | First Class Mail |
| 320d5ba2-a640-42ef-9bbc-67c2f50df430 | Address Redacted | | | | | First Class Mail |
| 320edc33-47b4-4199-96ff-899769 f5b6e7 | Address Redacted | | | | | First Class Mail |
| 320fd70-d45f-4924-8f8d-9f1b65717f8 | Address Redacted | | | | | First Class Mail |
| 32100a0f-4b8e-49c4-a45b-2caf2f420e53 | Address Redacted | | | | | First Class Mail |
| 3210bb05-c850-49f3-b46e-8ea06d1af45b | Address Redacted | | | | | First Class Mail |
| 3210e782-5f0c-4841-a4a4-2722883190f7 | Address Redacted | | | | | First Class Mail |
| 32118ba2-0fbb-47f8-b58a-3191e09490dc | Address Redacted | | | | | First Class Mail |
| 3213fdd-c4dc4-4a4c-b336-c3f26315474b | Address Redacted | | | | | First Class Mail |
| 3215b063-3f43-4345-a5e7-e50a1aa1a212 | Address Redacted | | | | | First Class Mail |
| 321fa9cd-bc3b-42fa-9d53-0bb65e5b8b1 | Address Redacted | | | | | First Class Mail |
| 32166c7a-a654-473d-a739-e4e795e2ffea | Address Redacted | | | | | First Class Mail |
| 321de06d-0af3-4758-bc61-28d28154f8e6 | Address Redacted | | | | | First Class Mail |
| 321de0a0-3c4c-47fb-9b70-0c350ec29199 | Address Redacted | | | | | First Class Mail |
| 321e928d-aef1-4d93-b653-882c93065a2b | Address Redacted | | | | | First Class Mail |
| 32103431-538c-42d0-bf7e-13b7092a7e01 | Address Redacted | | | | | First Class Mail |
| 32225847-b736-46ec-8137-e70a5de8a0b4 | Address Redacted | | | | | First Class Mail |
| 32248902-24b8-403a-a28d-0c969af3ca0 | Address Redacted | | | | | First Class Mail |
| 3225a6c3-8de7-4a93-bf0f-e9c165b6134 | Address Redacted | | | | | First Class Mail |
| 32282703-999c-4f53-b654-61b84516b7a1 | Address Redacted | | | | | First Class Mail |
| 322d616d-0d96-472e-af8a-71b4ce2e51fd2 | Address Redacted | | | | | First Class Mail |
| 3227c2dc-7770-4e08-872d-3a27fa5a87e8 | Address Redacted | | | | | First Class Mail |
| 3231ba49-4fbf-42e9-9173-038f9b87e634 | Address Redacted | | | | | First Class Mail |
| 32354231-6244-4d8d-954d-589799ec2afc | Address Redacted | | | | | First Class Mail |
| 3235bb3c-5db3-4472-9325-9d931f084045 | Address Redacted | | | | | First Class Mail |
| 32362842-aea6-4df1-83da-78151fee6bfa | Address Redacted | | | | | First Class Mail |
| 323b07ed-07c3-4b89-9b10-a3ee83cfbb61 | Address Redacted | | | | | First Class Mail |
| 323f8f5c-fdc4-4274-8293-2af90b10da61 | Address Redacted | | | | | First Class Mail |
| 323cbc1c-c2b5-4d9a-804d-4d99b2583a1 | Address Redacted | | | | | First Class Mail |
| 323dce27-c25c-46a5-ad6a-804d7dd4af88 | Address Redacted | | | | | First Class Mail |
| 324030e8-d031-4af2-a66d-e6ac90451f77 | Address Redacted | | | | | First Class Mail |
| 3241089f-4b42-4b32-95f8-41b06b4130b2 | Address Redacted | | | | | First Class Mail |
| 32424629-97f6-4e6c-be9a-1f9c40942266 | Address Redacted | | | | | First Class Mail |
| 3243f3d7-dcd8-47d7-8128-24f5a0811f1f5 | Address Redacted | | | | | First Class Mail |
| 32456baf-a4de-4abf-9f2-05f9835842ba | Address Redacted | | | | | First Class Mail |
| 3249b6b6-30cd-40ac-ac0c-6837f61b82c5 | Address Redacted | | | | | First Class Mail |
| 324a7da3-4e43-485e-95ae-b7f3bcdf8f8 | Address Redacted | | | | | First Class Mail |
| 324ce335-abaf-4c5b-b7a0-dc5f213f0b47b | Address Redacted | | | | | First Class Mail |
| 324d631d-e04c-4f98-bad8-e2f8dce17b7c | Address Redacted | | | | | First Class Mail |
| 324dd85f-f7d9-4bb8-8c35-dc142f90aea9 | Address Redacted | | | | | First Class Mail |
| 324dc475-e342-48eb-b0ed-8b8cf4913d2a | Address Redacted | | | | | First Class Mail |
| 325d9f8e-3081-4f3f-b656-d11d46b1bd00 | Address Redacted | | | | | First Class Mail |
| 32532174-b6f9-4402-817d-3f17a76ce8c9 | Address Redacted | | | | | First Class Mail |
| 32532fe5-e65c-47ee-929d-1a91120dcb4c | Address Redacted | | | | | First Class Mail |
| 3253e357-2495-459e-93d5-6ef5b1 b32b | Address Redacted | | | | | First Class Mail |
| 32572126-d5f1-45dc-9800-37b2554fcee9 | Address Redacted | | | | | First Class Mail |
| 3256c39f-15e6-4a1e-991e-45023d13427 | Address Redacted | | | | | First Class Mail |
| 325c5788-5629-42b8-8495-e23d44f0b538 | Address Redacted | | | | | First Class Mail |
| 325c92c7-1a89-446f-b421-cb098d133414b | Address Redacted | | | | | First Class Mail |
| 325d6584-90e0-40c5-9413-9f757c0ea95c | Address Redacted | | | | | First Class Mail |
| 325f510f-11af-4f8a-ae36-04129e3d04ea | Address Redacted | | | | | First Class Mail |
| 325f980e-6e98-4a63-bfd0-92f2a8efb52f | Address Redacted | | | | | First Class Mail |
| 32613276-9480-4c00-a6ab-e54e3994ec06 | Address Redacted | | | | | First Class Mail |
| 3263b4cb-c6c2-4209-b32f-e88846bea064 | Address Redacted | | | | | First Class Mail |
| 3263d14b-6188-44ae-9ab6f-0403765c991c | Address Redacted | | | | | First Class Mail |
| 32649396-3585-4611-8cb6-5d9d4764990a | Address Redacted | | | | | First Class Mail |
| 32674bce-2d23-4f5e-95e4-c3e0221 f84b9 | Address Redacted | | | | | First Class Mail |
| 3269ecd8-82d1-4902-a699-e89e8d427363 | Address Redacted | | | | | First Class Mail |
| 326f9523-c368-42be-9172-92484075d6ab | Address Redacted | | | | | First Class Mail |
| 3266c436-ff5a-4ba3-b3aa-4ec2ed168f3f | Address Redacted | | | | | First Class Mail |
| 326e55cc-a99b-47c9-d580-6a352a0e9c93 | Address Redacted | | | | | First Class Mail |
| 327f0244-4d5c-4da7-9b11-74cc1494b8be | Address Redacted | | | | | First Class Mail |
| 3272a3d8-8616-4f14-b5c0-7cd0f1a76a7f | Address Redacted | | | | | First Class Mail |
| 3273209b-c58e-4682-9a3d-1a503f45bf34 | Address Redacted | | | | | First Class Mail |
| 327394f3-6294-4437-843c-8e26323916c15 | Address Redacted | | | | | First Class Mail |
| 32797bd8-9b9f-4294-ad8e-2b9e8af6993b | Address Redacted | | | | | First Class Mail |
| 327a0fc9-b048-441c-be1b-5c9721ad3adf | Address Redacted | | | | | First Class Mail |
| 327a3acb-148a-4720-8de7-5492274d1dc1 | Address Redacted | | | | | First Class Mail |
| 327b17b7-06dc-4984-924b-dbfb37b19ce9 | Address Redacted | | | | | First Class Mail |
| 327e116f-ef3d-4dc5-b515-4d5 45e6236a0 | Address Redacted | | | | | First Class Mail |
| 327ea613-44ed-446b-8c8c-2893aef9fa40 | Address Redacted | | | | | First Class Mail |
| 327ebd71-351f-4365-a6d8-171a3178aef | Address Redacted | | | | | First Class Mail |
| 3279bb8b-3f1c-4955-a349-eee43a8a6ce3 | Address Redacted | | | | | First Class Mail |
| 3283f236-0d40-46d5-bccb-978db3c76c2s | Address Redacted | | | | | First Class Mail |
| 3284cfc1-c110-4b70-bb53-93877fe98dce | Address Redacted | | | | | First Class Mail |
| 32851162-3f6b-4905-9f11-d30e0eed5068 | Address Redacted | | | | | First Class Mail |
| 3285208a-95c5-48e3-8b20-7e4ae0c33def | Address Redacted | | | | | First Class Mail |
| 32862d75-0c5a-4d14-854d-73b38c2b3ce5 | Address Redacted | | | | | First Class Mail |
| 32871cfa-f3dc-4c50-b6b6-7e57b55dc47d | Address Redacted | | | | | First Class Mail |
| 3289bdff-e51e-44d8-987c-9060ea04435a | Address Redacted | | | | | First Class Mail |
| 32899dcb-3c32-476f-ae50-29d88bb2f80a | Address Redacted | | | | | First Class Mail |
| 328ac53f-4253-4839-8f05-24cfa125416b | Address Redacted | | | | | First Class Mail |
| 328b7354-6eec-4098-ab9c-c675506e912c | Address Redacted | | | | | First Class Mail |
| 328bb2c4-987e-4f24-b8ba-2a6a527df442 | Address Redacted | | | | | First Class Mail |
| 328e0036-a5d9-4c0c-a5b7-c0f0fcd4cbe4 | Address Redacted | | | | | First Class Mail |
| 328fe016-551f-4e99-a742-e9f94e97 5ea3 | Address Redacted | | | | | First Class Mail |
| 328ff004-1960-4f5b-a6af-8e530d2e67a6 | Address Redacted | | | | | First Class Mail |
| 329223e1-204f-41f2-961c-4b520ca0467a | Address Redacted | | | | | First Class Mail |
| 329381d2-4f4e-42e1-9431-3c1a8c773e25 | Address Redacted | | | | | First Class Mail |
| 3293f712-d319-4882-9da7-52fa85023dc2 | Address Redacted | | | | | First Class Mail |
| 3294e12f-4ad4d-43f4-b864-404f01218d4 | Address Redacted | | | | | First Class Mail |
| 3296779a-95d3-4587-bcdc-8d153778dd76 | Address Redacted | | | | | First Class Mail |
| 32970921-f6aa-4709-8e57-e0261617164b | Address Redacted | | | | | First Class Mail |
| 3298cd13-379e-492d-a05e-b165e6c6a7cb | Address Redacted | | | | | First Class Mail |
| 3298f243-9d6c-414b-8b2c-31faf9b43ddff | Address Redacted | | | | | First Class Mail |
| 329a04ee-6b65-48e8-8469-e62fbc5e544b | Address Redacted | | | | | First Class Mail |
| 329b1ac2-9c0b-4250-a18f-5e96c5f8c72b | Address Redacted | | | | | First Class Mail |
| 329bf463-77fc-493e-bf17-64c7c2b9e523 | Address Redacted | | | | | First Class Mail |
| 329e3ace-e8ba-4d1f-9e4c-20573a5a9f02 | Address Redacted | | | | | First Class Mail |
| 329e66b7-395a-4e5f-9e08-ab9536f6b88f | Address Redacted | | | | | First Class Mail |
| 329fc4e4-aa3c-49ff-848f-8b89c224968 | Address Redacted | | | | | First Class Mail |
| 32a27eee-0aae-4309-b8a5-20dea35589bf | Address Redacted | | | | | First Class Mail |
| 32a41e67-af3d-4a07-849d-1a1d41059577 | Address Redacted | | | | | First Class Mail |
| 32a4c89d-bd97-417b-9a8c-4c60b952963 | Address Redacted | | | | | First Class Mail |
| 32a5d4cb-0d41-9e7e-a0b3-ea263cb43659c | Address Redacted | | | | | First Class Mail |
| 32a7e9ed-77b5-4c3b-ac92-fa9b8a548dfb | Address Redacted | | | | | First Class Mail |
| 32abfce3-92a5-49ef-9e8c-bd18b8efc515c6 | Address Redacted | | | | | First Class Mail |
| 32ad4477-52e0-4559-bf07-635341d3b1e1b | Address Redacted | | | | | First Class Mail |
| 32ae1a47-543f-43ce-890e-d9e3125de045f | Address Redacted | | | | | First Class Mail |
| 32ad09e6-82f7-4e05-91ca-bb32361be83b | Address Redacted | | | | | First Class Mail |
| 32ae3f4c7-4225-49eb-892c-dc6f586e3a9b | Address Redacted | | | | | First Class Mail |
| 32adae4b-14f0-4fb4-a0af-c693ef588706 | Address Redacted | | | | | First Class Mail |
| 32ad2a1f-2cfe-432e-8a67-e0642cccae4 | Address Redacted | | | | | First Class Mail |
| 32b2c2b8-cdb3-49be-a569-17d76a4a09c0 | Address Redacted | | | | | First Class Mail |
| 32b560de-8907-47be-87db-230d72 f7a72f | Address Redacted | | | | | First Class Mail |
| 32b765ac-7e7b-4754-9b70-727e1 f2f7cd9 | Address Redacted | | | | | First Class Mail |
| 32b7cd0c-c58d-4585-94bb-76f7f9f1b3ec | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 10b8ad22-a65a-4a6e-81f1-2bd300d521a0 | Address Redacted | | | | | First Class Mail |
| 12bbc0f4-f666-4956-9719-595de40dbfd3 | Address Redacted | | | | | First Class Mail |
| 02bcc659-24bb-4029-9afe-0626b9f13e25 | Address Redacted | | | | | First Class Mail |
| 02bd16de-2777-43af-0dc0-ba96c13a315a | Address Redacted | | | | | First Class Mail |
| 02bd1d0b-b18b-4de6-8d39-e0e11052230f | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 32bf27e2-b24e-4126-a660-3b0532262742 | Address Redacted | | | | | First Class Mail |
| 32c023a8-1971-4b7f-854e-1d4334f10f33e | Address Redacted | | | | | First Class Mail |
| 02c10749-7555-4293-aeb2-e18c5038b4a1 | Address Redacted | | | | | First Class Mail |
| 02c21883-a7cc-4253-b963-b9fa4796b0c34 | Address Redacted | | | | | First Class Mail |
| 02c2376a-7f3b-4760-96ca-c4009c17600f | Address Redacted | | | | | First Class Mail |
| 02c38ab7-7f52-4fef-b3e1-6e42036109f0 | Address Redacted | | | | | First Class Mail |
| 02c82e08-cb10-4585-92f0-6f7878316741 | Address Redacted | | | | | First Class Mail |
| 02ca1ece-1651-454a-8ae4-0371a7e0ae3f | Address Redacted | | | | | First Class Mail |
| 02cab37f-a4e3-4f1a-ad3d-78096f4b0f77 | Address Redacted | | | | | First Class Mail |
| 02caf6e7-e6a8-4015-80d9-cbe777c6f0f1 | Address Redacted | | | | | First Class Mail |
| 02cb226a-be58-4a10-8bea-2938089c9761S | Address Redacted | | | | | First Class Mail |
| 02ced9b9-31b6-4e0f-80c3-de7b46856f01 | Address Redacted | | | | | First Class Mail |
| 02d5c19f-4f9f-4d1b-a25c-5147c6d9b53c | Address Redacted | | | | | First Class Mail |
| 02d6a567-4ce8-4c2f-a2f7-bafe99ca0dae | Address Redacted | | | | | First Class Mail |
| 02d832b1-7016-49bf-ba67-64d0b795d398 | Address Redacted | | | | | First Class Mail |
| 32d896d9-b30f-4a6f-a5dc-28a540789c3d | Address Redacted | | | | | First Class Mail |
| 32d92b1c-a2a6-fc53-9d33-dc1efd779890 | Address Redacted | | | | | First Class Mail |
| 32d9727f-3f9d-4859-8f78-c77f092307c9 | Address Redacted | | | | | First Class Mail |
| 32dc735b-a9e3-444b-67b8-6f5f19b27f97e | Address Redacted | | | | | First Class Mail |
| 32dd100e-0a42-463a-a6e1-e95faf529e3 | Address Redacted | | | | | First Class Mail |
| 32df9c3b-6b67-4cd2-a2ed-6efcced3d329 | Address Redacted | | | | | First Class Mail |
| 32e075df-d143-4315-b681-0900f2ff926a | Address Redacted | | | | | First Class Mail |
| 32e0c750-2cdb-444d-a70b-1bbf628b4152 | Address Redacted | | | | | First Class Mail |
| 32e27bdd-53d8-45a6-b660-1aaaef01fe7f | Address Redacted | | | | | First Class Mail |
| 32e2ca72-5e50-49b4-8a77-43f4317f778e | Address Redacted | | | | | First Class Mail |
| 32e55d13-767d-4b90-8631-5f9127192393d | Address Redacted | | | | | First Class Mail |
| 32e61b18-beb0-422a-849a-786ef9300632 | Address Redacted | | | | | First Class Mail |
| 32e85de7-e59f-4d71-9e73-ed5578fe155d | Address Redacted | | | | | First Class Mail |
| 32e873f0-e4b1-434a-9c2a-7e2bd8c2d6ca | Address Redacted | | | | | First Class Mail |
| 32e989ce-202c-43b4-9c6f-95501423f5b5 | Address Redacted | | | | | First Class Mail |
| 32ea97bf-65a6-46e3-b994-919496dab345 | Address Redacted | | | | | First Class Mail |
| 32ebad8f-e1c9-4968-814f-91dc423d0e61 | Address Redacted | | | | | First Class Mail |
| 32f0c298-95ef-4524-a4c1-835206e415d1 | Address Redacted | | | | | First Class Mail |
| 32f48f34-0dda-4c53-aeed-a2da6ae089b4 | Address Redacted | | | | | First Class Mail |
| 32f5155c-99e3-485d-97d9-fda309dd0a8a | Address Redacted | | | | | First Class Mail |
| 32f72c0b-14df-4bdd-b0b3-413bbce6e0ac | Address Redacted | | | | | First Class Mail |
| 32f8f923-f20e-4de4-a072-92e0d0c19e7e9 | Address Redacted | | | | | First Class Mail |
| 32f9fb70-110f-4c83-866d-1bdce17bce3b | Address Redacted | | | | | First Class Mail |
| 32fb0976-a81d-4562-b79f-4275196126bf | Address Redacted | | | | | First Class Mail |
| 32fc2b00-d059-46ec-aec3-e8e0392d3e27 | Address Redacted | | | | | First Class Mail |
| 32fc4d7d-3826-4e71-b014-b95f836b30d6 | Address Redacted | | | | | First Class Mail |
| 32fcf199-3b0d-4cbb-803f-706428337701 | Address Redacted | | | | | First Class Mail |
| 32fd0c05-a740-45a3-b325-e1cc206bedca | Address Redacted | | | | | First Class Mail |
| 32ff984a-c042-4cbe-88fd-329da21a768c | Address Redacted | | | | | First Class Mail |
| 32ffdc6f-9e0d-41b0-84f4-3f853a170c6 | Address Redacted | | | | | First Class Mail |
| 3300a876-36f2-4c04-a44c-39773af83dcb | Address Redacted | | | | | First Class Mail |
| 3302b965-7ba4-4c5e-a9f3-87156042513b | Address Redacted | | | | | First Class Mail |
| 3302bd98-ab7c-40cb-9cdd-e1da68f01563 | Address Redacted | | | | | First Class Mail |
| 3303cf53-5965-4af2-821b-26b3525076de | Address Redacted | | | | | First Class Mail |
| 33041ce5-370c-414b-8891-9227e4cbf4da | Address Redacted | | | | | First Class Mail |
| 3309f6c5-e6bb-45a3-8053-4d9881adb1d1 | Address Redacted | | | | | First Class Mail |
| 330d5c07-75e5-467c-b976-ce590180f9f7 | Address Redacted | | | | | First Class Mail |
| 3313132a-1e3e-4ac1-ba7e-15df28a14faf | Address Redacted | | | | | First Class Mail |
| 33134548-e7f0-4cc4-b497-5552197d0c4c | Address Redacted | | | | | First Class Mail |
| 33140f2c-bf33-40fd-bc3c-f1e9d2f017c3 | Address Redacted | | | | | First Class Mail |
| 33140e9e-957f-464b-806a-e24f30f0e10d | Address Redacted | | | | | First Class Mail |
| 33145837-7e2b-46d9-8b14-b40d22a21384 | Address Redacted | | | | | First Class Mail |
| 33148008-bd68-4198-ef2d-54dba8ee1di8 | Address Redacted | | | | | First Class Mail |
| 3314fed7-d934-464e-872d-81efa94af3 | Address Redacted | | | | | First Class Mail |
| 3314ede2-5205-497b-8307-25a36155865c | Address Redacted | | | | | First Class Mail |
| 33157b7d-85de-48b4-81b4-3cdf8059770l3 | Address Redacted | | | | | First Class Mail |
| 33175575-d140-446d-ada3-e6a6e27a1823 | Address Redacted | | | | | First Class Mail |
| 33192f9e-41dd-4b7c-9f70-ab0b21f3b9b9 | Address Redacted | | | | | First Class Mail |
| 3319c2d-17ce-48e4-ba13-f96630da7861 | Address Redacted | | | | | First Class Mail |
| 33207765-68ee-48c7-bc45-fc3b318cf1f1 | Address Redacted | | | | | First Class Mail |
| 33245288-dc87-4d22-b09e-6113fe3f54a6 | Address Redacted | | | | | First Class Mail |
| 33247ddf-52b4-475d-a2b1-c0c844443986 | Address Redacted | | | | | First Class Mail |
| 3325263d-75b2-4dca-a484-da55ea372001 | Address Redacted | | | | | First Class Mail |
| 3326b4ce-6b3c-4999-84c0-f76d9658ef64 | Address Redacted | | | | | First Class Mail |
| 33272c97-c027-4c23-8f61-9b1db5472e62 | Address Redacted | | | | | First Class Mail |
| 332b0535-04ea-45ec-95ce-e03df13dca9a | Address Redacted | | | | | First Class Mail |
| 332e0d55-304a-43c2-ac25-c5d064eb4b95 | Address Redacted | | | | | First Class Mail |
| 332e14fc-5fe7-4937-a097-467f2e0c825c | Address Redacted | | | | | First Class Mail |
| 3323360d-836d-4fec-80e9-997ac8b9fe80 | Address Redacted | | | | | First Class Mail |
| 33302682-fe15-4a13-a5ee-e8976cf29c61 | Address Redacted | | | | | First Class Mail |
| 33313340-303c-4de3-5e40-18590ba4f25b | Address Redacted | | | | | First Class Mail |
| 33324f3b-5ef-46a5-b14f-22943b4b6bbb | Address Redacted | | | | | First Class Mail |
| 3334b962-8681-4ec2-9892-780bfc2a34a3 | Address Redacted | | | | | First Class Mail |
| 3335c7d2-f68e-4ffa-bac2-52ac681c0808 | Address Redacted | | | | | First Class Mail |
| 33361b2b-dd04-4cb9-a906-7495aa131143 | Address Redacted | | | | | First Class Mail |
| 3337b85b-0f1e-4f7b-9520-64a1a41b7407 | Address Redacted | | | | | First Class Mail |
| 33391324-74a8-4ed9-827b-9cbb1c5e036 | Address Redacted | | | | | First Class Mail |
| 333de712-45ec-4823-bed9-0b393dcd0460 | Address Redacted | | | | | First Class Mail |
| 333e8ec7-dc45-44cd-9c0a-339679de1333 | Address Redacted | | | | | First Class Mail |
| 333ed937-487a-4de2-95d1-43121d416ac3 | Address Redacted | | | | | First Class Mail |
| 3341273f-7f69-4697-a2f6-58d051b1fe3c | Address Redacted | | | | | First Class Mail |
| 33415929-1689-408b-ac8e-cbf57561013f | Address Redacted | | | | | First Class Mail |
| 33418b3f-0e6a-4be3-a6e3-51e595fe56ca | Address Redacted | | | | | First Class Mail |
| 3343767f-0569-4f32-a036-aa938fafd1ebe | Address Redacted | | | | | First Class Mail |
| 33455228-e15f-4ab7-a69e-86a0beb05d1 | Address Redacted | | | | | First Class Mail |
| 3345a5b4-4e33-4989-ab41-92beb40830c3 | Address Redacted | | | | | First Class Mail |
| 33468f1c-6172-4477-9280-5be928ae674e | Address Redacted | | | | | First Class Mail |
| 33476d9b-b4f9-4060-ab69-188eec039fd | Address Redacted | | | | | First Class Mail |
| 3349b0e2-c9ef-4e11-9b20-a18805bb446b | Address Redacted | | | | | First Class Mail |
| 334b7638-e540-4f40-88f2-5bde9ad24f58 | Address Redacted | | | | | First Class Mail |
| 3349e0d-b4e3-40b0-a4c7-ec13f1bb765 | Address Redacted | | | | | First Class Mail |
| 334d96ba-346b-4f17-94f5-ef04537c02c | Address Redacted | | | | | First Class Mail |
| 334dd51c-0d29-4d4d-a451-543fc9a0719a | Address Redacted | | | | | First Class Mail |
| 334e20ce-8d64-493e-b1e3-2a1012d3cbbf | Address Redacted | | | | | First Class Mail |
| 33501a7c-26e9-44fa-932f-632962261ed2 | Address Redacted | | | | | First Class Mail |
| 3350d0ec-0ec0-4a2c-b0ac-40f2d51c50b0b | Address Redacted | | | | | First Class Mail |
| 33538367-b919-4c92-8217-643d9a48ea82a | Address Redacted | | | | | First Class Mail |
| 33540c4f-319d-4004-ad4e-c489344d1631 | Address Redacted | | | | | First Class Mail |
| 33550993-c632-4785-888b-bf3063dc12f4d | Address Redacted | | | | | First Class Mail |
| 33583e3-4f7e-4b57-9388-488b045e8e7f | Address Redacted | | | | | First Class Mail |
| 335862d4-046d-48f-b49c-665706f071b24 | Address Redacted | | | | | First Class Mail |
| 3358dcc1-5236-4ef5-9f57-641d0f6b916e | Address Redacted | | | | | First Class Mail |
| 3359c66a-ea03-449c-81e7-fb37d0ef0acf | Address Redacted | | | | | First Class Mail |
| 335b27b8-e424-491b-b34a-4ba2d7a5dd82 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 335e9f61-1f70-44a4-ad3b-5cabde1dc127 | Address Redacted | | | | | First Class Mail |
| 3355ee17-f9b4-46b1-a17d-3a23bd57513f8 | Address Redacted | | | | | First Class Mail |
| 33622a81-7fde-48b7-a8d6-2480e70b79f8 | Address Redacted | | | | | First Class Mail |
| 33623ab5-d083-4f3f-9ff1-3c95fe728192 | Address Redacted | | | | | First Class Mail |
| 33635140-d9a0-4570-b0b6-6cad9d32af5e | Address Redacted | | | | | First Class Mail |
| 33659937-8bd-4d9e-9f4a-149e67da9f4f | Address Redacted | | | | | First Class Mail |
| 33676478-9354-40e5-bef4-d13d2ae52fb6 | Address Redacted | | | | | First Class Mail |
| 3367be46-0567-40ef-9021-613d6e1a24c1 | Address Redacted | | | | | First Class Mail |
| 33ba4763-80f2-4776-bb79-90f9fde0de0 | Address Redacted | | | | | First Class Mail |
| 33609005-a990-4dda3a79e-cb772d6c9134 | Address Redacted | | | | | First Class Mail |
| 336c090f-3845-4a83-a9e5-9bb1137e3c1e | Address Redacted | | | | | First Class Mail |
| 336c2102-3237-4422-8ff6-fdc02e7c610 | Address Redacted | | | | | First Class Mail |
| 336ebed8-90ac-4260-ad94-6a1df88b76e6 | Address Redacted | | | | | First Class Mail |
| 336e0f99-cbfc-4260-ae42-ec0a51997627 | Address Redacted | | | | | First Class Mail |
| 336e08ff-5210-4eef-8b50-32faa067dd7e | Address Redacted | | | | | First Class Mail |
| 336e425d-e71f-402f-85a3-9963276609fd | Address Redacted | | | | | First Class Mail |
| 336e8e20-446d-46d4-b5ef-5bd53611de5a5 | Address Redacted | | | | | First Class Mail |
| 336ef4c9-bdf0-4e0b-bad0-60e09dfc7 | Address Redacted | | | | | First Class Mail |
| 336f2bb2-a3c1-4cde-a63c-57a2fd64fcb7c | Address Redacted | | | | | First Class Mail |
| 33700436-8d41-4481-b6f7-51826a9776b7 | Address Redacted | | | | | First Class Mail |
| 33707c4d-407e-463b-b96f-fbf8d705f3e11 | Address Redacted | | | | | First Class Mail |
| 33723516-7f55-470d-9752-c74e3e65c8e1 | Address Redacted | | | | | First Class Mail |
| 33725c41-b7f6-40a9-b464-80696ac12b19e | Address Redacted | | | | | First Class Mail |
| 33740e4c-a4c8-4c69-b4d5-45c47617b5 | Address Redacted | | | | | First Class Mail |
| 33740a0a-a1de-467e-86eb-40a4e2c2a2f0 | Address Redacted | | | | | First Class Mail |
| 33755eacb-e48f-4366-6655-772111e1560 | Address Redacted | | | | | First Class Mail |
| 337ac3be-690f-4d17-9fb4-c9e29e0a5e1f | Address Redacted | | | | | First Class Mail |
| 337e8d04-a94f-42c9-bb85-3ed42e8e7f6 | Address Redacted | | | | | First Class Mail |
| 337c2fe1-66d4-41e3-9589-1d4e2c8d53ae | Address Redacted | | | | | First Class Mail |
| 337ce270-a01d-40e9-a298-5b3cb5676fc5 | Address Redacted | | | | | First Class Mail |
| 33810212b-0f40-46a1-9006-7459f6f727aca | Address Redacted | | | | | First Class Mail |
| 33831367-329d-48d8-908d-e68b6cae79d8 | Address Redacted | | | | | First Class Mail |
| 33839286-911f-431d-84ce-164d05356e15 | Address Redacted | | | | | First Class Mail |
| 33851250-a622-4335-9ee1-533f2268e808 | Address Redacted | | | | | First Class Mail |
| 3386398d-cc9d-4f9c-b658-43e56dd22424 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 33874593-c002-4cfb-ae11-7d250780121a | Address Redacted | | | | | | First Class Mail |
| 3388e763-290b-4dce-856e-dc70bd8a0392 | Address Redacted | | | | | | First Class Mail |
| 3389019a-dc46-48ba-98fe-48fc2d0fe04f | Address Redacted | | | | | | First Class Mail |
| 338ae157-bf70-4bcb-93c6-31baeba8bd69 | Address Redacted | | | | | | First Class Mail |
| 338b35ab-8ebe-4ecc-a68b-46b70e6b2d8a | Address Redacted | | | | | | First Class Mail |
| 338cd228-9f94-43ce-bcad-6aa300e90d48 | Address Redacted | | | | | | First Class Mail |
| 338e6ee6-415f-4514-8a1c-a1b504d0f229 | Address Redacted | | | | | | First Class Mail |
| 338eb7f5-f739-4788-92e0-96c246ec21af | Address Redacted | | | | | | First Class Mail |
| 338fb96e-7b21-49f4-92a1-cc910ecd4867 | Address Redacted | | | | | | First Class Mail |
| 3390fa2b-f846-4458-97c7-3c98a35b4881 | Address Redacted | | | | | | First Class Mail |
| 3391fa9b-21aa-40c2-baf3-f34b5ec1a7c0 | Address Redacted | | | | | | First Class Mail |
| 339203f1-cd23-4b2a-9306-efee7ec4774b | Address Redacted | | | | | | First Class Mail |
| 33933ff3-eb7b-4317-873c-73833fe251f4 | Address Redacted | | | | | | First Class Mail |
| 3393d54b-9eb8-464a-8d9b-1bc65fd0e5eb | Address Redacted | | | | | | First Class Mail |
| 3394bc8c-8744-4519-b960-045565723fe3 | Address Redacted | | | | | | First Class Mail |
| 3395640a-7be0-49f1-b404-6a0cd86e8071 | Address Redacted | | | | | | First Class Mail |
| 339a5236-54dc-4b75-b7a2-7745fc5069a6 | Address Redacted | | | | | | First Class Mail |
| 339a7aab-13ea-484c-b5fc-ef92060c9495 | Address Redacted | | | | | | First Class Mail |
| 339b5223-62cc-495c-bd1d-dc7f3274aed7 | Address Redacted | | | | | | First Class Mail |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address Redacted | | | | | | First Class Mail |
| 339d199d-3783-4238-85cb-a29126f82916 | Address Redacted | | | | | | First Class Mail |
| 339d371e-3806-4680-9240-a708de12ddc2 | Address Redacted | | | | | | First Class Mail |
| 339daa4b-eed7-4033-9f98-9f1c05c64401 | Address Redacted | | | | | | First Class Mail |
| 339e2a30-453a-418e-8928-de437064c1fd | Address Redacted | | | | | | First Class Mail |
| 33a1d3d7-1628-4a53-a88d-713b26a6056a | Address Redacted | | | | | | First Class Mail |
| 33a3624c-c2ac-4871-85d5-0941588e6e5d | Address Redacted | | | | | | First Class Mail |
| 33a4dee9-4a58-4635-af7c-48b98ccf6579 | Address Redacted | | | | | | First Class Mail |
| 33a6504b-132a-47ed-a599-fc36ef3daeff | Address Redacted | | | | | | First Class Mail |
| 33a7297a-324e-4b56-9196-d7fef67ad8e3 | Address Redacted | | | | | | First Class Mail |
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address Redacted | | | | | | First Class Mail |
| 33a95d93-8c8c-40d8-a151-d3cc2bafef13 | Address Redacted | | | | | | First Class Mail |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address Redacted | | | | | | First Class Mail |
| 33aa412b-baa3-411e-9297-49ec4db1cd46 | Address Redacted | | | | | | First Class Mail |
| 33aab8db-2fff-48bd-a2d5-c6dc216818cb | Address Redacted | | | | | | First Class Mail |
| 33aba95d-d068-417f-8fb3-3c1b851008a8 | Address Redacted | | | | | | First Class Mail |
| 33ad2d81-134d-4d3c-b2cd-ea89c0e315a8 | Address Redacted | | | | | | First Class Mail |
| 33ad51e9-8054-4db3-af9c-720ab2784138 | Address Redacted | | | | | | First Class Mail |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address Redacted | | | | | | First Class Mail |
| 33ad82f7-f039-4363-9c07-593c3446c43c | Address Redacted | | | | | | First Class Mail |
| 33ae029b-2c3c-4d64-a6a9-b5cc3b0fe095 | Address Redacted | | | | | | First Class Mail |
| 33b14fd1-ff96-4f67-84f4-ab94a8aa5eb3 | Address Redacted | | | | | | First Class Mail |
| 33b3f922-6a31-4069-814c-9b08b67af7fb | Address Redacted | | | | | | First Class Mail |
| 33b63840-8546-4158-9d3b-c4f63ea4f8ee | Address Redacted | | | | | | First Class Mail |
| 33b762a8-d854-43d6-b62c-a51813d2729c | Address Redacted | | | | | | First Class Mail |
| 33b7c949-41aa-40ce-8b26-b896227e62ba | Address Redacted | | | | | | First Class Mail |
| 33be9223-5ffe-4643-9cda-c62008e87d1f | Address Redacted | | | | | | First Class Mail |
| 33c0958e-8c8c-4894-9f36-7ed9b51338fd | Address Redacted | | | | | | First Class Mail |
| 33c0d6e7-301f-485c-9b8b-6cc2728f27e1 | Address Redacted | | | | | | First Class Mail |
| 33c17136-260f-455c-bd0a-393da8c31073 | Address Redacted | | | | | | First Class Mail |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | | | | | | First Class Mail |
| 33c3400a-b7a4-4d59-8704-a8e4ff8f16a4 | Address Redacted | | | | | | First Class Mail |
| 33c3f4b9-802b-4e5a-b7c8-db47dd635750 | Address Redacted | | | | | | First Class Mail |
| 33c56dba-1efd-4b82-8360-2cc0787e2a24 | Address Redacted | | | | | | First Class Mail |
| 33c69203-881f-42e6-aa0d-458c6c1483d8 | Address Redacted | | | | | | First Class Mail |
| 33c70378-58a6-4f2d-a69d-52a74ed4ab9c | Address Redacted | | | | | | First Class Mail |
| 33cc3b0f-eb34-4809-99d3-4316ac8c0bfe | Address Redacted | | | | | | First Class Mail |
| 33cccfa3-f64b-49c0-a902-9f28d18d553e | Address Redacted | | | | | | First Class Mail |
| 33cd560c-eff5-49f1-b384-910958959d45 | Address Redacted | | | | | | First Class Mail |
| 33cf51de-021f-4991-99d2-a40e8e47437a | Address Redacted | | | | | | First Class Mail |
| 33cf86c2-a3c6-4ba6-9229-5559cedbab8d | Address Redacted | | | | | | First Class Mail |
| 33d1ab71-327a-47bf-acdd-aa9128bfaedb | Address Redacted | | | | | | First Class Mail |
| 33d875f9-615c-4760-9bf0-6908c1ca6e6e | Address Redacted | | | | | | First Class Mail |
| 33d9d781-5917-45fa-91c1-f68c150824f2 | Address Redacted | | | | | | First Class Mail |
| 33d9d850-951c-49aa-bc21-c7c769410508 | Address Redacted | | | | | | First Class Mail |
| 33db708a-24f2-45bc-b7a2-27ff3781e736 | Address Redacted | | | | | | First Class Mail |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address Redacted | | | | | | First Class Mail |
| 33e0b592-3191-445d-a50f-4cd49de76793 | Address Redacted | | | | | | First Class Mail |
| 33e0fee7-0fc8-4644-a502-211f389a62fb | Address Redacted | | | | | | First Class Mail |
| 33e1abdf-d23c-49b8-ad40-8e510cc732a1 | Address Redacted | | | | | | First Class Mail |
| 33e1d3d9-a386-4eeb-bdd5-e4046073273d | Address Redacted | | | | | | First Class Mail |
| 33e27a16-34a5-4d3e-bd4f-70424b421305 | Address Redacted | | | | | | First Class Mail |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | | | | | | First Class Mail |
| 33e60777-ce75-4458-9811-e4f51ea7a14e | Address Redacted | | | | | | First Class Mail |
| 33e61cc2-2a99-4ab5-ba2d-b46e2e55b43d | Address Redacted | | | | | | First Class Mail |
| 33e71c74-d5ae-4de4-93b2-871dba3f2fd2 | Address Redacted | | | | | | First Class Mail |
| 33e79e93-09a3-4365-a226-9b394060e6ab | Address Redacted | | | | | | First Class Mail |
| 33e7cd57-a552-4133-8186-46a1fd284865 | Address Redacted | | | | | | First Class Mail |
| 33e8be0f-8a8d-4212-9d7b-68d07d37b6be | Address Redacted | | | | | | First Class Mail |
| 33ea3f7e-7701-4882-a665-26f32dfcf1bc | Address Redacted | | | | | | First Class Mail |
| 33ea5da0-311b-45b4-bd99-1a6d35b3a44d | Address Redacted | | | | | | First Class Mail |
| 33ef2bad-c2ef-432f-af05-1c2a797d75c9 | Address Redacted | | | | | | First Class Mail |
| 33f72900-bfe9-410a-9087-1547a3bbd046 | Address Redacted | | | | | | First Class Mail |
| 33f7a8a0-4c9e-4b6e-89a0-3b12cd6185ef | Address Redacted | | | | | | First Class Mail |
| 33f88b4f-821d-43f6-b398-7e72f1924290 | Address Redacted | | | | | | First Class Mail |
| 33f94b20-3725-4ed3-ab27-d2a12cc3f1fc | Address Redacted | | | | | | First Class Mail |
| 33f9b1cd-c8ab-41ef-a366-cb4773082cb3 | Address Redacted | | | | | | First Class Mail |
| 33fb56a4-f5e1-4c3c-8f7b-570bb1a32a00 | Address Redacted | | | | | | First Class Mail |
| 33fb60f3-dad0-49e1-b0f9-366008b93b00 | Address Redacted | | | | | | First Class Mail |
| 33fc23b6-ef36-4468-9974-1d7621c617f4 | Address Redacted | | | | | | First Class Mail |
| 33fc36c6-afef-4701-a0e1-4ef8e41d91df | Address Redacted | | | | | | First Class Mail |
| 33fe4077-cbb2-4635-8750-d0b23d573b38 | Address Redacted | | | | | | First Class Mail |
| 33ffc0cf-ac7c-42f5-9d0f-0462b2b46598 | Address Redacted | | | | | | First Class Mail |
| 34001f8d-2fdd-4a88-8c6f-138bb01d4863 | Address Redacted | | | | | | First Class Mail |
| 3401191c-87f1-4185-9346-3885a063b963 | Address Redacted | | | | | | First Class Mail |
| 34031b86-7a92-44f8-b343-c49b90505bd0 | Address Redacted | | | | | | First Class Mail |
| 34032d7b-9b31-4957-bf91-a72da8fdad43 | Address Redacted | | | | | | First Class Mail |
| 3403cf64-2e37-4d6f-81b8-3d5ab5484a14 | Address Redacted | | | | | | First Class Mail |
| 3404eb4b-e4a8-43fa-9422-b74e69c46831 | Address Redacted | | | | | | First Class Mail |
| 340570b2-d5f8-4d05-a1d8-26577c6cc55e | Address Redacted | | | | | | First Class Mail |
| 340921cd-9097-4a4c-a489-3a34e9fec011 | Address Redacted | | | | | | First Class Mail |
| 3409ed57-5c8a-4a04-96f6-5f0eea60f456 | Address Redacted | | | | | | First Class Mail |
| 340da2fa-af10-463a-8dee-0fa7205001ec | Address Redacted | | | | | | First Class Mail |
| 340db279-ca59-4973-bef9-141ec4fbd5d6 | Address Redacted | | | | | | First Class Mail |
| 340e5691-01e5-4239-9784-a1f1ed71fb7f | Address Redacted | | | | | | First Class Mail |
| 340ff46f-9a4d-4611-9a89-470635a2edb9 | Address Redacted | | | | | | First Class Mail |
| 341007dd-d8d4-4d46-9cd7-bc3106a87d2d | Address Redacted | | | | | | First Class Mail |
| 3412f55c-329b-4afd-b019-543274538ebb | Address Redacted | | | | | | First Class Mail |
| 3415fd57-d734-4836-80f1-7db066c391ed | Address Redacted | | | | | | First Class Mail |
| 34167c94-a2d1-42c5-9132-20a65222fe52 | Address Redacted | | | | | | First Class Mail |
| 341780e3-b4ab-4dad-8937-cf17d18e2c2e | Address Redacted | | | | | | First Class Mail |
| 3417eeb7-44a9-4664-9867-d370fdf3113d | Address Redacted | | | | | | First Class Mail |
| 341a0d21-67fa-4f5b-8313-88d7b8374936 | Address Redacted | | | | | | First Class Mail |
| 341bebda-97d8-443a-9640-c4383c4d8b02 | Address Redacted | | | | | | First Class Mail |
| 341d0dd4-078f-4afa-b875-eda1cc9ee209 | Address Redacted | | | | | | First Class Mail |
| 341e549a-b3c7-4b39-b3eb-2ce4078312d5 | Address Redacted | | | | | | First Class Mail |
| 341f8af9-9742-43a0-bec4-f24020f9773c | Address Redacted | | | | | | First Class Mail |
| 3420f651-879c-4745-b764-71022fb3313d | Address Redacted | | | | | | First Class Mail |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address Redacted | | | | | | First Class Mail |
| 3422f381-6ec0-4fcd-8503-b66996decbc0 | Address Redacted | | | | | | First Class Mail |
| 34247dc4-bd95-451b-a6f8-3844ca778363 | Address Redacted | | | | | | First Class Mail |
| 3424863a-1d63-4b01-91dd-1a46af790074 | Address Redacted | | | | | | First Class Mail |
| 3426da67-c408-4c6b-b51e-b13e187fe650 | Address Redacted | | | | | | First Class Mail |
| 3427674c-8c43-4d0d-b573-e7bbbf149362 | Address Redacted | | | | | | First Class Mail |
| 34284da5-00c9-470d-91da-39b95d33116a | Address Redacted | | | | | | First Class Mail |
| 34287a18-9612-45c0-87d5-4305ca2cd4da | Address Redacted | | | | | | First Class Mail |
| 342dab18-3ccd-4f2e-9816-0ea5feb6f746 | Address Redacted | | | | | | First Class Mail |
| 342dc48a-6076-4a9b-9b81-0dc9ad272280 | Address Redacted | | | | | | First Class Mail |
| 342f9f7d-13d7-46d3-b890-7b01c6c68895 | Address Redacted | | | | | | First Class Mail |
| 34301de2-6ca5-4b3e-8183-58ee877f8b53 | Address Redacted | | | | | | First Class Mail |
| 343299ae-75e9-4d32-a571-7839d2704071 | Address Redacted | | | | | | First Class Mail |
| 34348ce2-4de2-4e58-8d67-cf6e6c0ffa6a | Address Redacted | | | | | | First Class Mail |
| 3434cfac-dd53-4a6a-9a50-f060fb447d94 | Address Redacted | | | | | | First Class Mail |
| 3435573f-20b7-45d3-bfe8-6fdd17822070 | Address Redacted | | | | | | First Class Mail |
| 3435dc85-4642-4ac5-b7e6-b5c97fbd0ac6 | Address Redacted | | | | | | First Class Mail |
| 3438b6ab-4aaa-455e-b4b8-72a166e9bbb0 | Address Redacted | | | | | | First Class Mail |
| 3438feef-4457-427d-874e-4ecc6dcdc7fc | Address Redacted | | | | | | First Class Mail |
| 3439046c-c196-4314-9067-7fa28754bf97 | Address Redacted | | | | | | First Class Mail |
| 343a45bd-db7a-4047-b667-0120eab707e1 | Address Redacted | | | | | | First Class Mail |
| 343a6688-3962-4966-b443-a82b94fbd9bb | Address Redacted | | | | | | First Class Mail |
| 343ca538-9f2d-4f0d-b9f6-f410bf2abf6d | Address Redacted | | | | | | First Class Mail |
| 343fdb9d-55fe-43ed-8e77-871de404f3ce | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 3442debd-b3f3-4577-9f78-b619e87a887e | Address Redacted | | First Class Mail |
| 34407c4b-cd04-489b-8e8b-f17fdd5d6d94 | Address Redacted | | First Class Mail |
| 3442d0ca-6592-4804-9790-7596fc845029 | Address Redacted | | First Class Mail |
| 34432014-bb8a-4b05-b767-71e35cda249d | Address Redacted | | First Class Mail |
| 34463730-4bf7-42ae-a204-9a0646dba7a0 | Address Redacted | | First Class Mail |
| 3446f923-6f07-677b-987d-1a6ce18279f8a | Address Redacted | | First Class Mail |
| 3448f253-78d9-41e2-b0b4-5366d6ef4209 | Address Redacted | | First Class Mail |
| 3449126e-6c95-45b5-b685-233b3c1b81d8 | Address Redacted | | First Class Mail |
| 3446fd955-a71b-4438-b628-63a8b29b3dda | Address Redacted | | First Class Mail |
| | | | |
| 344c06d9-84dc-43f5-a79e-19e9161d9250 | Address Redacted | | First Class Mail |
| 3444d4fc-05c9-4710-988a-fd599cb1210b | Address Redacted | | First Class Mail |
| 3450542b-2e2f-485f-84a4-04d6b69cf713 | Address Redacted | | First Class Mail |
| 3450d6c4-36bc-4ab5-be27-05ef18dee6d6 | Address Redacted | | First Class Mail |
| 3453dd7d-2857-4858-b669-e4edf8789540 | Address Redacted | | First Class Mail |
| 3456ab08-b6a4-45bb-af43-b81ae0fb3590 | Address Redacted | | First Class Mail |
| 3458da09-53fb-4e14-803e-1a865400fc7c | Address Redacted | | First Class Mail |
| 3459c2f5-1bb8-44db-b21f-20c5ac668265 | Address Redacted | | First Class Mail |
| 345a04fe-9561-48df-8ffdb-b809fd4c1b75 | Address Redacted | | First Class Mail |
| 345a78f5-b9ff-46dc-9e7e-8d11a641fcca | Address Redacted | | First Class Mail |
| 345a66b6-8e78-4c02-afea-db4fa8657963 | Address Redacted | | First Class Mail |
| 345d829e-3343-420b-be1b-8547a9e1c7ae | Address Redacted | | First Class Mail |
| 345e5676-ccb6-4765-aee5-871a2c274437 | Address Redacted | | First Class Mail |
| 34600183-893a-421a-8acb-83b44cfd9dad | Address Redacted | | First Class Mail |
| 34627fed-6500-4d14-9e38-ac71ab50939f | Address Redacted | | First Class Mail |
| 3462f719-de08-4151-846e-a4f11f696e9a | Address Redacted | | First Class Mail |
| 346428f8-39b9-4d53-aef7-166e82a25d6b | Address Redacted | | First Class Mail |
| 34645a12-47a4-4c4d-9c0e-7275779a1aca | Address Redacted | | First Class Mail |
| 346472e8-b4c1-41a6-b6f1-32a695db350e | Address Redacted | | First Class Mail |
| 3465f6e0-57d4-49b2-8529-0125587221b9 | Address Redacted | | First Class Mail |
| 34653f5e-3dc0-42f3-aba1-cbc411ab3617 | Address Redacted | | First Class Mail |
| 3467025d-633b-4b1f-bfed-16290fb4361a | Address Redacted | | First Class Mail |
| 3467c479-f880-41c3-bbb4-7fced98fcbf5 | Address Redacted | | First Class Mail |
| 34694ae9-3c10-49cc-a7a8-c17375faeaaf | Address Redacted | | First Class Mail |
| 34698f17-6dc5-4339-a8bd-ada5e18b1590 | Address Redacted | | First Class Mail |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address Redacted | | First Class Mail |
| 346aa237-eb02-45d9-a0bd-d31e2825f4f7 | Address Redacted | | First Class Mail |
| 346b6b74-4bd5-406e-85de-660406bf9fbd | Address Redacted | | First Class Mail |
| 34706596-b84c-4fc9-a7ae-56f4de1a457 | Address Redacted | | First Class Mail |
| 347215b3-b450-4244-8da3-17e7b1293695 | Address Redacted | | First Class Mail |
| 3474e23d-c0f3-4b7f-b9d2-408fd6643373 | Address Redacted | | First Class Mail |
| 34764469-2340-4dcb-9d56-e3f4bd426ab7 | Address Redacted | | First Class Mail |
| 34777dda-dfdd-4f40-934c-03fcf8f8fe8d | Address Redacted | | First Class Mail |
| 34787b90-cd4c-41e4-bdbf-8d3cdb5f231d | Address Redacted | | First Class Mail |
| 34798d10-cb35-41b5-9dff-c68236baa38c | Address Redacted | | First Class Mail |
| 347b9869-de69-4e2f-b1b2-1b175d60fbe3 | Address Redacted | | First Class Mail |
| 347f791b-7c2c-4181-ab03-24ae970326dc | Address Redacted | | First Class Mail |
| 3480283fc-3f05-4c52-80b2-108d2aaece53 | Address Redacted | | First Class Mail |
| 34818820-79d8-43e9-9645-8ff5eee06cca | Address Redacted | | First Class Mail |
| 3485c982-d761-4984-b883-ea725e016ae0 | Address Redacted | | First Class Mail |
| 3485d310-c027-4e2e-9a4e-4005c6dc350f | Address Redacted | | First Class Mail |
| 3485f22c-47ca-424a-877f-113f2cb0f89 | Address Redacted | | First Class Mail |
| 34876256e-b05a-424a-9e71-0a65974986f2a | Address Redacted | | First Class Mail |
| 34878302-8ddd-4707-a61b-3330e954efd2 | Address Redacted | | First Class Mail |
| 348784a6-6398-431d-b3e6-aeba57717f6f | Address Redacted | | First Class Mail |
| 348a9f31-b958-469e-b0eb-8a1746d11b1c | Address Redacted | | First Class Mail |
| 348b80c0-8d06-48f0-8749-63e2b995748d | Address Redacted | | First Class Mail |
| 348baba8-9013-4da0-a5f2-e958d6835b86 | Address Redacted | | First Class Mail |
| 348c0c3a-fe10-45f0-8b29-f6f52ee7f126 | Address Redacted | | First Class Mail |
| 348c643a-47f6-44ab-9cc3-bfa391b1fc12 | Address Redacted | | First Class Mail |
| 348f8c02-c219-4ded-983f-e8274288581f8 | Address Redacted | | First Class Mail |
| 3490e3d1-2926-483d-89c7-960e30f356e1 | Address Redacted | | First Class Mail |
| 3491cca9-d5e5-4918-a672-943f38716e5c9 | Address Redacted | | First Class Mail |
| 34932aff-c79c-461a-82dc-a0a02a99d33f | Address Redacted | | First Class Mail |
| 3493bce7-e6e6-4b36-88f5-97a64252e41a | Address Redacted | | First Class Mail |
| 34941305-696a-4f82-9d07-d9832e2cd6a8 | Address Redacted | | First Class Mail |
| 34948f63-e516-4289-bab2-de248442dd00 | Address Redacted | | First Class Mail |
| 3495a603-c6e7-4b88-a013-26988dde5929 | Address Redacted | | First Class Mail |
| 3496345c-479e-4b39-ace5-b330e163d76 | Address Redacted | | First Class Mail |
| 34960517-d890-4b88-bb99-1e61e52d1ec5 | Address Redacted | | First Class Mail |
| | | | |
| 3496d2cc-6594-4fbf-8ab0-d89983dbed7 | Address Redacted | | First Class Mail |
| 34970d4e1-debf-4141-8290-042baa81aa28 | Address Redacted | | First Class Mail |
| 349a229d-d719-4ea1-bc2b-76cd943f50fb | Address Redacted | | First Class Mail |
| 349b359c-a149-496e-8547-84ef3110c739 | Address Redacted | | First Class Mail |
| 34c10718-66c3-4ee7-b372-1ae4e87813a3 | Address Redacted | | First Class Mail |
| 34a36b4e-6cad-4ab3-92e7-360fbca94ecb | Address Redacted | | First Class Mail |
| 34a58c17-ec9d-4dc1-96e1-f097b0f1281 | Address Redacted | | First Class Mail |
| 34a6f4f1-c475-4265-bea5-d9f8b0b0ee12 | Address Redacted | | First Class Mail |
| 34a8c3be-8245-4b55-a41b-f1b653be11c1 | Address Redacted | | First Class Mail |
| 34ee6367-c284-40dd-b30b-314b60b6af1ed | Address Redacted | | First Class Mail |
| | | | |
| 34af9b0b-2046-4f6b-a7fb-8cbe52c26aba | Address Redacted | | First Class Mail |
| 34b06788c-713f-4194-9cc2-f3f034e578f18 | Address Redacted | | First Class Mail |
| 34b22ce5-a1b3-4c84-bb59-f4e3cb884319 | Address Redacted | | First Class Mail |
| 34b310d0-96ae-48f5-aa6f-4be7c3eb7b49 | Address Redacted | | First Class Mail |
| 34b48537-361a-435c-8f05-181b27c59227 | Address Redacted | | First Class Mail |
| 34b58a20-b2e5-4379-90b5-c61025ee2008 | Address Redacted | | First Class Mail |
| 34b607db-e427-400b-b554-6cb50336a66d | Address Redacted | | First Class Mail |
| 34b73e87-3bc5-4e05-8e33-8a8a5d7461cd | Address Redacted | | First Class Mail |
| 34ba5de-11e3-41bc-b04e-4faf74a2611e | Address Redacted | | First Class Mail |
| 34bb6fcc-c0fd-4b1f-822e-0ebbe0b777a2 | Address Redacted | | First Class Mail |
| 34c14e82-b315-4d21-a815-18ce1ebebe49 | Address Redacted | | First Class Mail |
| 34c2b75f-ccc6-434b-8929-6ce52a38ef9a | Address Redacted | | First Class Mail |
| 34c62b60-8912-4b6f-9c26-d1d711a639a7 | Address Redacted | | First Class Mail |
| 34c64aba-a65e-415a-8bd9-2f0c1e306f29 | Address Redacted | | First Class Mail |
| 34c8cdd1-6130-4f02-9cf0-30a8f0b7a9d6 | Address Redacted | | First Class Mail |
| 34c96d7b-a8ee-4e15-af17-ad7bc519f89c | Address Redacted | | First Class Mail |
| 34ca582c-6333-4d73-9dc7-11569a2e6e65d | Address Redacted | | First Class Mail |
| 34cbe9a6-aa7c-4e24-8e3f-6cf228906b10 | Address Redacted | | First Class Mail |
| 34cd1c7-e06d-41bd-8a03-5d30d8674202 | Address Redacted | | First Class Mail |
| 34cd1d9f-e073-4c6e-bdf4-b52f35afaac1 | Address Redacted | | First Class Mail |
| 34cd2467-ead5-4cf5-8609-41134bde6bc2 | Address Redacted | | First Class Mail |
| 34cd590a-520e-4f39-9c9c-e2be3d1adf1 | Address Redacted | | First Class Mail |
| 34cde6d4-8f91-47b6-b4fe-aa66bba7a65a | Address Redacted | | First Class Mail |
| 34cf2aab-e9fd-47fb-abc7-5e136d36b18 | Address Redacted | | First Class Mail |
| 34cf9cac-fb51-4e02-b0ea-eb9b82f076f8 | Address Redacted | | First Class Mail |
| 34d14f51-ae4b-456a-8d51-edf7aa41c20d | Address Redacted | | First Class Mail |
| 34d176df-00da-4dd3-838c-190497ac7e5 | Address Redacted | | First Class Mail |
| 34d3bd98-da42-46c5-9e84-80858e48daee | Address Redacted | | First Class Mail |
| 34d3ff37-bd9e-4b7a-a065-13996716b3c6 | Address Redacted | | First Class Mail |
| 34d475ad-8d4f-43ef-a052-b985c24e707e | Address Redacted | | First Class Mail |
| 34d501c6-1f7d-4ee5-be43-4fe09f8161b9b | Address Redacted | | First Class Mail |
| 34d7a340-3924-41d8-a4dd-714d72293963 | Address Redacted | | First Class Mail |
| 34d92421-c2df-4ae0c-a4f9-653682128b0a | Address Redacted | | First Class Mail |
| 34dabec9-89ce-441c-96d4-f5db78d437d0 | Address Redacted | | First Class Mail |
| 34dacabd-f4bf-4ffc-aeb5-d876e346eb9 | Address Redacted | | First Class Mail |
| 34dc687-8515-4196-96c1-576beee47240 | Address Redacted | | First Class Mail |
| 34df257b-9ff6e-4956-b9cb-86d2ebc79940c | Address Redacted | | First Class Mail |
| 34e00517-66ca-42b1-a335-4be3e9f5bfc0 | Address Redacted | | First Class Mail |
| 34e01503-3d09-498f-81bb-87f46840f84 | Address Redacted | | First Class Mail |
| 34e0ac0af-297d-4af2-ae3b-0ec2039af1a | Address Redacted | | First Class Mail |
| 34e188e9-e117-4805-96db-ba31de95c13e | Address Redacted | | First Class Mail |
| 34e1e899-9629-4e29-9e76-cd6e93992bc6 | Address Redacted | | First Class Mail |
| 34e2e6b6-9ea8-4a10-b067-7c8a4d83eef | Address Redacted | | First Class Mail |
| 34e4c5d0-56c5-4b99-a9f9-cb0a8a768da06 | Address Redacted | | First Class Mail |
| 34e5067e-50c0-42bd-89cb-6805f53b6b | Address Redacted | | First Class Mail |
| 34e7f1ae-51ae-4655-8519-0347d8d9d16b | Address Redacted | | First Class Mail |
| 34e811b1-ee62-43d4-b6c1-0940ae0572c6 | Address Redacted | | First Class Mail |
| 34eac656-e293-4ef9-b127-0725ed152b30 | Address Redacted | | First Class Mail |
| 34ec2849-b69d-497f-9fca-f465a00bc032 | Address Redacted | | First Class Mail |
| 34ec6bbd-72f8-4f0c-b7d2-99a5dc54ce6 | Address Redacted | | First Class Mail |
| 34ed7100-3f41-4bf5-afd3-d848f88ee0618 | Address Redacted | | First Class Mail |
| 34ed9858-79ce-4217-a2c5-3f1d2c88f16 | Address Redacted | | First Class Mail |
| 34ee75ba-0b3c-453d-84a2-b0cb8f9ef805 | Address Redacted | | First Class Mail |
| 34f0144b-8e4c-44a0-b1e1-c012e3113d02 | Address Redacted | | First Class Mail |
| 34f278be-ac71-4363-a8fe-9d634263c9b73 | Address Redacted | | First Class Mail |
| 34f46602-9e1e-4dd4-9231-a68657ce5328 | Address Redacted | | First Class Mail |
| 34f4eb63-3f72-4ba3-bb0a-c6cded841b18 | Address Redacted | | First Class Mail |
| 34f50f96-4d94-4e41-ab27-4f196ffe68f8 | Address Redacted | | First Class Mail |
| 34f6e717-56e7-4ecf-a6f1-70412f9ff3783 | Address Redacted | | First Class Mail |
| 34f713a5-c4a1-48f9-9513-c15a6dfe8f9 | Address Redacted | | First Class Mail |
| 34f6e4ac-c9bd-42f4-a618-0ca58f454f2e | Address Redacted | | First Class Mail |
| 34f96ab9-9a08-4c9c-8ecc-3d44676aff793 | Address Redacted | | First Class Mail |
| 34f9cb26-77ee-45c1-9492-1e0d3fe963c8 | Address Redacted | | First Class Mail |
| 34fb87f-3335-4aba-a7f8-e06b8d3dac2 | Address Redacted | | First Class Mail |
| 34fc31c0-fb78-4d77-b566-1afeeb0a3abd | Address Redacted | | First Class Mail |
| 34fca1a8-5379-4074-a40e-58c1d9a5b3e | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 34fd89b6-5e9c-411e-9254-ed650c4b6f05 | Address Redacted | | | | | | | First Class Mail |
| 3500d2fb-020c-4c30-ab93-e007f50905a9 | Address Redacted | | | | | | | First Class Mail |
| 350370b0-bd8b-4209-b9a3-eab0aeba24dc | Address Redacted | | | | | | | First Class Mail |
| 3503b58b-5a3a-401c-970c-461bd5ed3036 | Address Redacted | | | | | | | First Class Mail |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address Redacted | | | | | | | First Class Mail |
| 3509d676-3fa8-4613-87aa-cf42c564aabd | Address Redacted | | | | | | | First Class Mail |
| 350b5fe2-f05b-43d6-81a9-a6bc3ca8de84 | Address Redacted | | | | | | | First Class Mail |
| 350b8129-295a-40ca-9a9b-98bbff15fd14 | Address Redacted | | | | | | | First Class Mail |
| 350c876e-8ff7-4f4b-8803-fbdd3f9ffb37 | Address Redacted | | | | | | | First Class Mail |
| 350cb489-3669-4498-b0ee-3e717bcbde0f | Address Redacted | | | | | | | First Class Mail |
| 350ec695-bb82-423b-b796-a83461b130a5 | Address Redacted | | | | | | | First Class Mail |
| 350ee301-36a9-4031-a331-a55497b59717 | Address Redacted | | | | | | | First Class Mail |
| 350ff674-1233-4444-b9b3-79d051b2567c | Address Redacted | | | | | | | First Class Mail |
| 35102105-126a-484d-937d-f7d3d0f46dd5 | Address Redacted | | | | | | | First Class Mail |
| 35103d3a-fba1-4845-8b26-ec8292b73773 | Address Redacted | | | | | | | First Class Mail |
| 35110c79-5e5a-4816-9963-e972249cb995 | Address Redacted | | | | | | | First Class Mail |
| 35110fe6-d826-4e66-982d-c285ac49270a | Address Redacted | | | | | | | First Class Mail |
| 35133bce-2529-49c8-9791-ec6d7e835312 | Address Redacted | | | | | | | First Class Mail |
| 3513fb75-e71e-436b-a917-e931c6f7132c | Address Redacted | | | | | | | First Class Mail |
| 3514b5c4-0d9e-4f21-9194-625637fa587a | Address Redacted | | | | | | | First Class Mail |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address Redacted | | | | | | | First Class Mail |
| 3517b0c0-0248-4403-9c22-e0bff07a4457 | Address Redacted | | | | | | | First Class Mail |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | | | | | | | First Class Mail |
| 35186dea-862b-4e2f-a3ca-275131ea9194 | Address Redacted | | | | | | | First Class Mail |
| 3518d516-3320-4b5f-b4b5-20f72e74045e | Address Redacted | | | | | | | First Class Mail |
| 3518e4cd-bf8d-4c26-a14e-bfa72df9c625 | Address Redacted | | | | | | | First Class Mail |
| 351baae0-6a6a-42b6-985f-444c7a0a47ab | Address Redacted | | | | | | | First Class Mail |
| 351c7a09-b863-4a2b-a212-8de2d0eeed47 | Address Redacted | | | | | | | First Class Mail |
| 351dab59-c6f1-4693-a842-6be967b8e384 | Address Redacted | | | | | | | First Class Mail |
| 351edc82-8d1a-4000-ae4c-355e734fa33b | Address Redacted | | | | | | | First Class Mail |
| 351f4900-345d-4aa7-966f-9075f1f9514a | Address Redacted | | | | | | | First Class Mail |
| 351fa0a6-7249-4272-9f03-d6c528b83efd | Address Redacted | | | | | | | First Class Mail |
| 35205216-f8fd-40dd-9317-f44a8c384014 | Address Redacted | | | | | | | First Class Mail |
| 35208e9d-15bd-4ca9-ab36-78286b3727b4 | Address Redacted | | | | | | | First Class Mail |
| 3521ace2-e643-4e5f-8ace-571adf657d44 | Address Redacted | | | | | | | First Class Mail |
| 35223632-ffee-401d-bc1d-e69134a9964e | Address Redacted | | | | | | | First Class Mail |
| 35223d9b-8032-4cf9-947b-fcb8fcec6b34 | Address Redacted | | | | | | | First Class Mail |
| 35231a00-a719-475d-b67a-077b9f645971 | Address Redacted | | | | | | | First Class Mail |
| 352365e5-f045-4ce4-8551-6c2c5632b7e8 | Address Redacted | | | | | | | First Class Mail |
| 3523b9ef-f70a-4143-863d-4d00cbfe9def | Address Redacted | | | | | | | First Class Mail |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdd | Address Redacted | | | | | | | First Class Mail |
| 352b7490-0c0b-44f8-84bc-882cd6fbb6a6 | Address Redacted | | | | | | | First Class Mail |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | | | | | | | First Class Mail |
| 352d641d-4444-40e2-9622-b6af45b81b0d | Address Redacted | | | | | | | First Class Mail |
| 352f7130-f5d3-4c5e-9f75-38d7977fec99 | Address Redacted | | | | | | | First Class Mail |
| 3530f12c-39f4-45ee-b7de-7909d063a733 | Address Redacted | | | | | | | First Class Mail |
| 3532ef39-dca9-418a-b5c6-ce2c3540a476 | Address Redacted | | | | | | | First Class Mail |
| 35343db1-aa3e-4d3b-9642-c44b5b30154a | Address Redacted | | | | | | | First Class Mail |
| 353526ad-faf6-4619-895c-61d4e4f6c242 | Address Redacted | | | | | | | First Class Mail |
| 35363769-894b-4fc9-86c6-8f1f0f8a15fb | Address Redacted | | | | | | | First Class Mail |
| 35368b30-ea55-4b2e-8851-e026cbfb1a62 | Address Redacted | | | | | | | First Class Mail |
| 3537a406-9e08-49d7-ad58-5ef3fb7d7216 | Address Redacted | | | | | | | First Class Mail |
| 3538d133-ce06-4f62-9125-68e6adc98ca1 | Address Redacted | | | | | | | First Class Mail |
| 35398c0e-ee8e-43dc-b4dc-4182bf0b9950 | Address Redacted | | | | | | | First Class Mail |
| 353a3c26-1c1e-4648-a289-f1ad76c31e03 | Address Redacted | | | | | | | First Class Mail |
| 3542406a-2178-44ea-993b-7aadda7f92d0 | Address Redacted | | | | | | | First Class Mail |
| 35429b59-fe3b-4c29-82eb-302c8d162d4a | Address Redacted | | | | | | | First Class Mail |
| 354401b9-8bea-45d3-986b-4df211e96d2f | Address Redacted | | | | | | | First Class Mail |
| 35461aac-3e14-4a78-bf6b-e93f3632e5ac | Address Redacted | | | | | | | First Class Mail |
| 35489483-fe2a-4432-88de-61675c7c56aa | Address Redacted | | | | | | | First Class Mail |
| 3548f40b-e6fb-4e02-8890-d358bd2e59fd | Address Redacted | | | | | | | First Class Mail |
| 354a65d1-23f3-4a61-9fc7-4bd70c3c829e | Address Redacted | | | | | | | First Class Mail |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address Redacted | | | | | | | First Class Mail |
| 354c5db7-7afa-4a25-8a09-f93535552b7a | Address Redacted | | | | | | | First Class Mail |
| 354f63fa-be13-4336-8c68-4c21a964eb0a | Address Redacted | | | | | | | First Class Mail |
| 35507703-bbac-4a75-8c7c-c0f103a5bddc | Address Redacted | | | | | | | First Class Mail |
| 3552a92b-fa2e-4c10-b66f-2f72eef2607b | Address Redacted | | | | | | | First Class Mail |
| 35539a00-dbb4-4f68-ba84-8aeee977b545 | Address Redacted | | | | | | | First Class Mail |
| 3553eac5-ce00-4afb-ac4f-80ce60a1eed9 | Address Redacted | | | | | | | First Class Mail |
| 3553f968-00f1-416b-9ae5-7e46e23a424b | Address Redacted | | | | | | | First Class Mail |
| 3554bc41-ce96-44bb-b876-0c7e06811564 | Address Redacted | | | | | | | First Class Mail |
| 3555a385-4b5c-41c2-bafa-5bf282a84c4d | Address Redacted | | | | | | | First Class Mail |
| 3556f703-ef3c-4120-8662-fd925f1a8f70 | Address Redacted | | | | | | | First Class Mail |
| 35577405-8c25-4047-90f5-95a5dab0833b | Address Redacted | | | | | | | First Class Mail |
| 355786cf-5ffc-4d8b-84af-ff201d313b4c | Address Redacted | | | | | | | First Class Mail |
| 3557f02f-0104-457a-8087-365b29e75860 | Address Redacted | | | | | | | First Class Mail |
| 3559036d-dc56-4faa-87b2-05f532dfdcb7 | Address Redacted | | | | | | | First Class Mail |
| 355a369b-c89c-48f0-9116-f6fc95dff5b0 | Address Redacted | | | | | | | First Class Mail |
| 355aca80-8487-4cd8-91b7-0dd98b2259c4 | Address Redacted | | | | | | | First Class Mail |
| 355ef351-5025-4d2c-814c-58915d266446 | Address Redacted | | | | | | | First Class Mail |
| 355fe0e0-8fd3-47f4-8c5c-15dc77f336a6 | Address Redacted | | | | | | | First Class Mail |
| 35622dd5-3d86-49d5-95b7-340bc28b5150 | Address Redacted | | | | | | | First Class Mail |
| 3562ba75-a079-4c5b-bbc5-71c1aac90e3d | Address Redacted | | | | | | | First Class Mail |
| 3566e7c5-96fe-4c01-95f5-b2e60089d76e | Address Redacted | | | | | | | First Class Mail |
| 3567f075-ade2-48a0-a74b-fd6007524722 | Address Redacted | | | | | | | First Class Mail |
| 3568547d-ce11-4fa7-b4cb-5047e750e997 | Address Redacted | | | | | | | First Class Mail |
| 356da589-8ce2-4c3e-97e6-6010141949ec | Address Redacted | | | | | | | First Class Mail |
| 356de2e1-dbd9-4f80-977e-b02ab07071f0 | Address Redacted | | | | | | | First Class Mail |
| 356ed420-4b71-4f47-9597-cce81c95ec63 | Address Redacted | | | | | | | First Class Mail |
| 3570245b-a59a-4932-80b4-d600cd4ceae0 | Address Redacted | | | | | | | First Class Mail |
| 35726f97-d972-43fb-a8c9-61f2d767a776 | Address Redacted | | | | | | | First Class Mail |
| 35741e40-3c0d-4aa6-8272-c0f1f232cfb3 | Address Redacted | | | | | | | First Class Mail |
| 3574912e-c7cf-412d-be23-6c37992e89d2 | Address Redacted | | | | | | | First Class Mail |
| 3574ac65-7c4b-4e89-9a89-80d89084f5cf | Address Redacted | | | | | | | First Class Mail |
| 3577140c-3aa0-4bcd-a2ca-fda7b33d8a95 | Address Redacted | | | | | | | First Class Mail |
| 357bc414-b802-492c-9014-d406473595c9 | Address Redacted | | | | | | | First Class Mail |
| 357ef608-dfcc-44e2-8171-5c20a9ac952f | Address Redacted | | | | | | | First Class Mail |
| 357f2e64-982c-41f2-803c-5b5cccb1a2d0 | Address Redacted | | | | | | | First Class Mail |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address Redacted | | | | | | | First Class Mail |
| 357fcb1f-5eef-42fa-8d51-13c3e2a012d0 | Address Redacted | | | | | | | First Class Mail |
| 35805cd9-05e3-4555-9ca5-9f2df2fc3001 | Address Redacted | | | | | | | First Class Mail |
| 35823257-2653-4d16-91f1-c51215216906 | Address Redacted | | | | | | | First Class Mail |
| 3582d80e-5ded-4a9d-ab8d-6138478fc75a | Address Redacted | | | | | | | First Class Mail |
| 35877fe4-cf10-4b71-851c-125aeccf90fb | Address Redacted | | | | | | | First Class Mail |
| 358a3281-650d-4c60-b995-85771b6580bc | Address Redacted | | | | | | | First Class Mail |
| 358f8f1f-709d-4960-ab60-572c457121d6 | Address Redacted | | | | | | | First Class Mail |
| 359002b1-8e3a-4e91-9d0a-abf60f45a889 | Address Redacted | | | | | | | First Class Mail |
| 35915408-9598-4a79-b4c2-c1e1b9be409b | Address Redacted | | | | | | | First Class Mail |
| 359330d4-00ec-4889-906c-f1b8f6fa2a9c | Address Redacted | | | | | | | First Class Mail |
| 35935a0a-bcb2-4829-8b16-ca1544ae5fb2 | Address Redacted | | | | | | | First Class Mail |
| 35935b4b-ec5c-47a0-83cd-4f9a20d58d1a | Address Redacted | | | | | | | First Class Mail |
| 3593ac20-48c8-42d4-b50c-9dcffc78c056 | Address Redacted | | | | | | | First Class Mail |
| 35942b45-c636-49a2-83c3-a18a942c7379 | Address Redacted | | | | | | | First Class Mail |
| 3594781b-31ac-4bb9-a64c-490382d54fea | Address Redacted | | | | | | | First Class Mail |
| 3595ca39-dc17-480b-a702-5589f80d5f49 | Address Redacted | | | | | | | First Class Mail |
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address Redacted | | | | | | | First Class Mail |
| 35977c75-6d01-4905-833d-d62b3dc64d48 | Address Redacted | | | | | | | First Class Mail |
| 35988c20-8644-417b-9658-ee7a72a2415c | Address Redacted | | | | | | | First Class Mail |
| 35998c07-0c53-4aee-870c-87b6653d78f2 | Address Redacted | | | | | | | First Class Mail |
| 359d30e4-eb3a-424b-b85e-52bfc9fd4a25 | Address Redacted | | | | | | | First Class Mail |
| 359d53a1-ee7a-4b49-a4c0-60f50ac92833 | Address Redacted | | | | | | | First Class Mail |
| 359d53e9-8a40-41c6-aa14-4778e279228c | Address Redacted | | | | | | | First Class Mail |
| 359dd5df-5372-4edf-b86b-c7382d3c3db6 | Address Redacted | | | | | | | First Class Mail |
| 359e7d4b-360d-48ef-83a2-6b622f676d06 | Address Redacted | | | | | | | First Class Mail |
| 359e92a0-e880-4281-8f48-a7625786afb6 | Address Redacted | | | | | | | First Class Mail |
| 35a1ef53-c497-4d06-aded-9a23b68a305a | Address Redacted | | | | | | | First Class Mail |
| 35a2e31a-563c-4214-b9af-921802fbfb61 | Address Redacted | | | | | | | First Class Mail |
| 35a3e255-639c-40f1-b0ef-cf758efd9d00 | Address Redacted | | | | | | | First Class Mail |
| 35a4427e-4d26-4236-86e0-8ab476fcbf55 | Address Redacted | | | | | | | First Class Mail |
| 35a4503a-04a7-489c-9000-98dcee666f6e | Address Redacted | | | | | | | First Class Mail |
| 35a5eef8-77c3-48ed-b9c9-3f2e036fe322 | Address Redacted | | | | | | | First Class Mail |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address Redacted | | | | | | | First Class Mail |
| 35a7869a-620a-4de4-bc18-4a2c3e1e8263 | Address Redacted | | | | | | | First Class Mail |
| 35a791ad-d673-442f-acf5-88f379007618 | Address Redacted | | | | | | | First Class Mail |
| 35a83e13-962c-401e-8d2c-4b964bb748da | Address Redacted | | | | | | | First Class Mail |
| 35a83e64-16d4-48a1-af95-b360bcd84550 | Address Redacted | | | | | | | First Class Mail |
| 35a84006-bc54-4f0e-95c8-2239400198d1 | Address Redacted | | | | | | | First Class Mail |
| 35a8a226-94f4-4222-a342-cd5f363eaae5 | Address Redacted | | | | | | | First Class Mail |
| 35aa57c7-630a-41dc-a59b-f25245a4d75b | Address Redacted | | | | | | | First Class Mail |
| 35afd62e-79c2-4327-a8d6-c3a071235f01 | Address Redacted | | | | | | | First Class Mail |
| 35b07f35-c0e6-4eb7-b377-49594a21dc25 | Address Redacted | | | | | | | First Class Mail |
| 35b47f5a-e952-4b03-965b-f49ff09a7216 | Address Redacted | | | | | | | First Class Mail |
| 35b57da1-34b1-440f-ad13-b57ef80fb700 | Address Redacted | | | | | | | First Class Mail |
| 35b7b576-56b5-4b3e-9dfd-e0f86bb29faf | Address Redacted | | | | | | | First Class Mail |
| 35b8ef02-4de3-4736-a966-4dc04897de1f | Address Redacted | | | | | | | First Class Mail |
| 35bfe47e-b0d8-4163-8ac0-241a7f1e1123 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 35c3ed7-13ed-40e8-bd9e-d7f0cd4e5198 | Address Redacted | | First Class Mail |
| 35c6c988-4213-4945-9ef9-15ef350494e2a | Address Redacted | | First Class Mail |
| 35c6f70f-e5cc-4180-a430-f713dc8b48e8 | Address Redacted | | First Class Mail |
| 35c8f4dc-6c6c-4b4b-b8c9-8a98bca5b4b2 | Address Redacted | | First Class Mail |
| 35caac47-7331-4d6f-8864-dc458bf78b47 | Address Redacted | | First Class Mail |
| 35cafefe9-200b-45de-a561-6a3172963187 | Address Redacted | | First Class Mail |
| 35cb1544-4ce2-442c-aeb4-037e6119feca | Address Redacted | | First Class Mail |
| 35cbfa22-b718-4aef-8f3d-19cd9a6d4c8d | Address Redacted | | First Class Mail |
| 35cd12a8-0c1e-45e6-85ff-90f329b06fbc | Address Redacted | | First Class Mail |
| 35ce43f9-40c5-400d-ab4a-eca63a2b9757 | Address Redacted | | First Class Mail |
| 35d11377-5699-4a42-83a6-de2771d31b7f | Address Redacted | | First Class Mail |
| 35d14a38-9f28-6ef2-8beb-4ef1c3daf3ea | Address Redacted | | First Class Mail |
| 35d370bb-3f76-4efd-b524-1d14e4c2dacc | Address Redacted | | First Class Mail |
| 35d7c7bb-06c5-4018-63fc-9520b047005e | Address Redacted | | First Class Mail |
| 35d7d0d0-ac84-419d-a655-ae85c9653830 | Address Redacted | | First Class Mail |
| 35d936a1-e3b4-4123-be99-ea4406c0a15b | Address Redacted | | First Class Mail |
| 35d966fee-f3b8-4ee5-95bf-53c23bcd3c02 | Address Redacted | | First Class Mail |
| 35dd179f-ae51-42f8-8045-e5e9bbf1a933 | Address Redacted | | First Class Mail |
| 35dea241-93fa-4e83-920e-ccbad5ed3deb | Address Redacted | | First Class Mail |
| 35e05d95-be56-46cf-b0b3-819f59148837 | Address Redacted | | First Class Mail |
| 35e0b8e9-4f1f-4c62-856c2-71e455f8b115 | Address Redacted | | First Class Mail |
| 35e3610f-f907-455c-89cf-880bd75e313 | Address Redacted | | First Class Mail |
| 35e483c1-2ce8-473a-996d-8a902fc852b4 | Address Redacted | | First Class Mail |
| 35e62988-9494-4f08-abec-443025e11aeb | Address Redacted | | First Class Mail |
| 35e80f9e-ef4c-4630-b18f-2c5b61d3c631 | Address Redacted | | First Class Mail |
| 35ec394a-2d11-4f9d-990c-00a6283d17db | Address Redacted | | First Class Mail |
| 35ee00c5-7ac5-4223-b753-318b48426700 | Address Redacted | | First Class Mail |
| 35ee177a-e626-47f9-91d4-5d59c6312b96 | Address Redacted | | First Class Mail |
| 35effefa-9cb4-4e9b-b7cc-a8b7fb09f398 | Address Redacted | | First Class Mail |
| 35f636a2-88f2-46ef-9e6c-7376f80b0607 | Address Redacted | | First Class Mail |
| 35f70534-0c70-4c8c-9d17-2286a183f95f | Address Redacted | | First Class Mail |
| 35f729b5-eae3-47fe-bccc-dcd9ddce62e6 | Address Redacted | | First Class Mail |
| 35f73ee4-c975-40d7-a9aa-e05fcf3cd374 | Address Redacted | | First Class Mail |
| 35f76ac4-ae4b-4a7c-927b-bbd9f5560af | Address Redacted | | First Class Mail |
| 35f889ef-19bb-41b9-9824-2879437bf923 | Address Redacted | | First Class Mail |
| 35f88b56-e91e-4296-b606-b496568dcf90 | Address Redacted | | First Class Mail |
| 35f89b56-d811-4648-9573-5c6a289bbff5 | Address Redacted | | First Class Mail |
| 35f9d0f6-b845-40e9-a6c3-e31af08bdb40 | Address Redacted | | First Class Mail |
| 35fb2ca0-4bb4-4911-9ee9-4a5905cb9742 | Address Redacted | | First Class Mail |
| 35fbfb21-5977-4a32-b5f6-bb3d92163e9e | Address Redacted | | First Class Mail |
| 35fedff9-b200-448a-b958-47ebb3d5bf2 | Address Redacted | | First Class Mail |
| 35fef39-33f5-4c78-8a15-3f6d6d241341 | Address Redacted | | First Class Mail |
| 36011884-b792-4d47-9ce8-7bd3ed670b4c | Address Redacted | | First Class Mail |
| 36018c7f-245a-491c-9f4b-bcbc44490e6a | Address Redacted | | First Class Mail |
| 3603130a0-1cb3-4ff4-8a43-b3acbd51f635 | Address Redacted | | First Class Mail |
| 36029b18-3011-48f3-9717-390fb91c528e | Address Redacted | | First Class Mail |
| 36034398-2e59-44a2-b388-e76401fe857c | Address Redacted | | First Class Mail |
| 36035db7-f74d-482d-9585-d3e6af1b1ae1 | Address Redacted | | First Class Mail |
| 36038f0f-b417-444d-abce-64eb1240c91a | Address Redacted | | First Class Mail |
| 36036cb8-60ab-4e7d-81d9-b70d74f76f81 | Address Redacted | | First Class Mail |
| 3603f79d-d6ab-4c54-a1e6-859c9fb2b135 | Address Redacted | | First Class Mail |
| 36041e5a-5ab6-4d79-9af9-c389141a3faae | Address Redacted | | First Class Mail |
| 36083e5e-9073-4655-85e0-6ee0a6da456 | Address Redacted | | First Class Mail |
| 360a0e59-568a-49a4-82f3-bf9fedebba5b | Address Redacted | | First Class Mail |
| 360da75f-abf3-4ac9-b9d1-0b547f847637 | Address Redacted | | First Class Mail |
| 360deb7c-0572-48c7-9b0c-adece867ef42 | Address Redacted | | First Class Mail |
| 3610f7cb-ec40-4b88-a620-578f0028dca4 | Address Redacted | | First Class Mail |
| 3611c0be-9e34-4308-8a4f-96cb31f6e478 | Address Redacted | | First Class Mail |
| 36128867-266c-408b-847c-d5dd3ba6b199 | Address Redacted | | First Class Mail |
| 36130233-a08a-45ec-80f2-6ab7707aa712 | Address Redacted | | First Class Mail |
| 3613bece-b723-4feb-ab40-d1b0b0aee392 | Address Redacted | | First Class Mail |
| 36150390-7963-4e9f-a4a0-1f1526520a80 | Address Redacted | | First Class Mail |
| 361 6ae7 2-4901-4948-855e-c08b026cc0e9 | Address Redacted | | First Class Mail |
| 3617ae64-a739-4a44-9384-8b28cddace4e | Address Redacted | | First Class Mail |
| 361b312e-f65e-487e-986a-5dae18716de9 | Address Redacted | | First Class Mail |
| 361c6143-9291-49fb-8672-5d66642edd64 | Address Redacted | | First Class Mail |
| 36223f56-e9b9-4410-855e-77bdc17a2cca | Address Redacted | | First Class Mail |
| 3623e4a2-dcc7-4a4d-a4a6-2bc7a20f1af8 | Address Redacted | | First Class Mail |
| 36279268-a878-4c10-97a7-1da6c9f6ea56 | Address Redacted | | First Class Mail |
| 362a08cc-9fdb-4c2a-baf1-15b06e688cb1 | Address Redacted | | First Class Mail |
| 362a8b2e-9c0-49d9-8605-4699d95c31 | Address Redacted | | First Class Mail |
| 362b56b9-262b-41df-b6a6-6564225df34 | Address Redacted | | First Class Mail |
| 362be6df-63eb-4c84-b821-8a25d146c5c3 | Address Redacted | | First Class Mail |
| 362c84e5-451b-441d-a30d-0c3e120e4181 | Address Redacted | | First Class Mail |
| 362cf6f5-f672-4375-8775-e594045642fa | Address Redacted | | First Class Mail |
| 362f6c74-50a4-48ea-8ce3-8900a3fb457e | Address Redacted | | First Class Mail |
| 36301bb-be03-4a6e-a525-6ed0ee18362d | Address Redacted | | First Class Mail |
| 3630db46-9f06-4959-8362-6b514229dcbb | Address Redacted | | First Class Mail |
| 3631734b-3a40-4342-8814-c505c4f6bfd | Address Redacted | | First Class Mail |
| 3631f99e-aa60-439f-9f56-6f980ac563e0 | Address Redacted | | First Class Mail |
| 36335358-9662-4080-a242-7afe812126 1c | Address Redacted | | First Class Mail |
| 36347489-fe30-4a00-a41e-2a1c95071eb5 | Address Redacted | | First Class Mail |
| 3635cb1b-f3ba-4c58-9c18-c2eb2a6a0640 | Address Redacted | | First Class Mail |
| 36367ee7-c79b-4d63-a6f7-f9942db13399 | Address Redacted | | First Class Mail |
| 36388b0c-7ef6-4653-6627-8a5d94845740 | Address Redacted | | First Class Mail |
| 363a3ce2-490b-415b-8292-1f9b226bec1 8 | Address Redacted | | First Class Mail |
| 363b4a6d-8051-4402-91c1-7c2c21c4f09b | Address Redacted | | First Class Mail |
| 36408d7e-5e9b-4a4f-92cc-b1313e3c775e | Address Redacted | | First Class Mail |
| 3641138c-1ea8-4d35-6ae4-8504b32039fe | Address Redacted | | First Class Mail |
| 3646fceb-1cdf-4a3c-bc15-f70e31a18996 | Address Redacted | | First Class Mail |
| 3647051f-ee01-40f8-a3a6-919591aea4f6 | Address Redacted | | First Class Mail |
| 3649bc51-7831-4e57-93ea-e1d05923cf4a | Address Redacted | | First Class Mail |
| 364a0b24-e5ff-4d9d-8f6e-983d31a5026f | Address Redacted | | First Class Mail |
| 364c0505-a436-4585-8c7d-6a76d0fc8bd7 | Address Redacted | | First Class Mail |
| 364c638b-9b5d-431e-85bf-871b9a6f0b9 | Address Redacted | | First Class Mail |
| 364c6b60-bea5-47ad-bd9d-8c221cab3ba | Address Redacted | | First Class Mail |
| 364cb073-a4f7-44c0-bb2f-e33752b2d98a | Address Redacted | | First Class Mail |
| 364cbdff-533c-478a-aae0-d79275e678ec | Address Redacted | | First Class Mail |
| 364cdbed-89c4-42c7-bbde-1610ebbe90f9 | Address Redacted | | First Class Mail |
| 364d9e7d-f6a3-421b-a921-56c512b58c0b | Address Redacted | | First Class Mail |
| 3650369b-b672-4966-af77-71234d6d975b | Address Redacted | | First Class Mail |
| 365111b4-dc53-4501-a9b0-90a03bd426c1 | Address Redacted | | First Class Mail |
| 3654a732-e6de-4089-88ec-c95b370a2e34 | Address Redacted | | First Class Mail |
| 3656e319-c346-4522-a2e1-e69a73505c8 | Address Redacted | | First Class Mail |
| 365e090-3bd3-4da7-bdeb-805017902447 | Address Redacted | | First Class Mail |
| 365c34f0-7739-48eb-8fec-3c31ac047dee | Address Redacted | | First Class Mail |
| 3655bb6-1ea9-4ece-be77-6e6a409cbld1 | Address Redacted | | First Class Mail |
| 3665668e-bd94-4c81-abfc-b71df2a6cb62 | Address Redacted | | First Class Mail |
| 3667f234-574a-4cab-9c4e-13519972041a | Address Redacted | | First Class Mail |
| 366967db-29cc-4bab-96e3-5e3fb6 b0510 | Address Redacted | | First Class Mail |
| 3666b81a2-9a02-424c-9b31-95dea6d5a1a | Address Redacted | | First Class Mail |
| 366d827a-00d9-4745-88cd-e1a4d5b2ae0 | Address Redacted | | First Class Mail |
| 366e8fa8-112f-4e02-bd6e-f8c2a69b6578 | Address Redacted | | First Class Mail |
| 36709c48-1445-427a-a241-5fc30833106c | Address Redacted | | First Class Mail |
| 3670cab5-c24d-407d-8781-f138af8842c5 | Address Redacted | | First Class Mail |
| 3670df6e-cf77-493f-8ddd-7fd7849e0a71 | Address Redacted | | First Class Mail |
| 3671bf9ce-ac53-437f-a8d8-d7671bb654ee | Address Redacted | | First Class Mail |
| 3671e621-1496-40e8-88eb-b0ba20334d50 | Address Redacted | | First Class Mail |
| 36717cc3-d8d9-4dc6-b8de-f19fe9459059c | Address Redacted | | First Class Mail |
| 36731bc1-d7de-40ba-87e1-f339023f0e8 | Address Redacted | | First Class Mail |
| 3676072e-87f4-4871-946f-4ad74d05300 | Address Redacted | | First Class Mail |
| 3676606c-3fd0-4617-b3c6-c5c7cc634117 | Address Redacted | | First Class Mail |
| 3676e5eb-b3f4-4a12-b009-af330b30a74e | Address Redacted | | First Class Mail |
| 3677c05b-b130-4b09-8a2f-b918bce4587b | Address Redacted | | First Class Mail |
| 3678ced2-2e78-4106-a13a-8ce8b2fbf89f | Address Redacted | | First Class Mail |
| 3678adf7-8e51-4b3-b5e5-7ede9922d9b1 | Address Redacted | | First Class Mail |
| 367db03d-7886-4edd-8317-541afeb8bd54 | Address Redacted | | First Class Mail |
| 367fd440-bc92-4dd3-94f1-56466b1b90b3 | Address Redacted | | First Class Mail |
| 36838bee-c869-4426-9a05-1b10c9021577 | Address Redacted | | First Class Mail |
| 3685ac0d-df6b-483f-88ce-4701d61 e6a91 | Address Redacted | | First Class Mail |
| 3686842d-b62e-42eb-8b02-15b39f13224b | Address Redacted | | First Class Mail |
| 368711be-4ad0-4056-b0e9-5a1d907c4459 | Address Redacted | | First Class Mail |
| 3687308e-be2a-4f0f-b41c-f2ab7bea265c | Address Redacted | | First Class Mail |
| 3688b31f-e268-4326-9235-30f0a51e07ea | Address Redacted | | First Class Mail |
| 3689f95f-b7c8-40b7-9c8a-e33af0146b23 | Address Redacted | | First Class Mail |
| 368e83f-0e4f-4c9c-b1c1-55eeb0a7bef | Address Redacted | | First Class Mail |
| 368a1c65-a95a-49f9-9e63-cc4fdb95d9f | Address Redacted | | First Class Mail |
| 368b6777-c172-4a52-a4c1-d8fbe6dc349f | Address Redacted | | First Class Mail |
| 368d0708-fe70-4c8a-93b5-4d7f27a12d0d | Address Redacted | | First Class Mail |
| 368da09f-743b-4e22-a25c-a6dc271c0b3d | Address Redacted | | First Class Mail |
| 3690a5e1-4f4d-4a5c-a30b-3f182b878025 | Address Redacted | | First Class Mail |
| 3691ae4f-3dcd-4271-b967-f7a1c53a2ef2 | Address Redacted | | First Class Mail |
| 3693b0aa-de62-4a8b-99f7-bdc4310757cc | Address Redacted | | First Class Mail |
| 3697e127-f616-4328-a632-57ace39e310b | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 36988353-eb94-49c3-a543-9f5cc2d22649 | Address Redacted | | | | | | | First Class Mail |
| 369979bb-2d84-4724-b469-ceaaab7f38d9 | Address Redacted | | | | | | | First Class Mail |
| 369b0aa1-d773-4b87-a0ae-4aba42796395 | Address Redacted | | | | | | | First Class Mail |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address Redacted | | | | | | | First Class Mail |
| 36a0b70e-e958-42ae-80b7-e8659324ddda | Address Redacted | | | | | | | First Class Mail |
| 36a2488f-7fd7-4089-afc7-e2dd274cb369 | Address Redacted | | | | | | | First Class Mail |
| 36a6313c-c5ee-4768-b744-a69235cd3b0a | Address Redacted | | | | | | | First Class Mail |
| 36a7962f-0eab-4675-98e9-bd055b77d70e | Address Redacted | | | | | | | First Class Mail |
| 36a8b7f6-2e46-4171-be20-cbc83a4c05dc | Address Redacted | | | | | | | First Class Mail |
| 36a95187-a417-48bd-921f-b2961f6c818f | Address Redacted | | | | | | | First Class Mail |
| 36a96f03-780a-4fda-a557-e4b9120ffdb0 | Address Redacted | | | | | | | First Class Mail |
| 36aa4277-6f27-421c-82b6-0760e78227fd | Address Redacted | | | | | | | First Class Mail |
| 36abd16d-79db-423b-8697-e4f28a31cf52 | Address Redacted | | | | | | | First Class Mail |
| 36ac0aa3-8cf1-41ff-8211-01fddc75e4a8 | Address Redacted | | | | | | | First Class Mail |
| 36ade64d-35e9-4945-97b1-152a08588e71 | Address Redacted | | | | | | | First Class Mail |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | | | | | | | First Class Mail |
| 36afd937-ed34-4216-8256-28636a927c78 | Address Redacted | | | | | | | First Class Mail |
| 36b350ea-464c-484d-b8d8-66b45cb0d8c4 | Address Redacted | | | | | | | First Class Mail |
| 36b74768-cb0e-4c3f-8557-73e3d8ee4495 | Address Redacted | | | | | | | First Class Mail |
| 36b74e30-7fcb-4cb4-add8-a497d125680b | Address Redacted | | | | | | | First Class Mail |
| 36b761bd-db75-4322-b991-a09fa1ab36ac | Address Redacted | | | | | | | First Class Mail |
| 36b79c3a-d390-4cfc-a60e-dbd28a5a028d | Address Redacted | | | | | | | First Class Mail |
| 36b8e6e1-51ba-4f5d-ac86-d1b1a38498dd | Address Redacted | | | | | | | First Class Mail |
| 36b9efca-50f6-45a5-943e-711ad275b8b2 | Address Redacted | | | | | | | First Class Mail |
| 36ba3578-5854-47cd-a78c-4d181ef45087 | Address Redacted | | | | | | | First Class Mail |
| 36c0c517-c05c-4f20-9278-554791059d9e | Address Redacted | | | | | | | First Class Mail |
| 36c15118-3cc5-40ea-a68e-7d3d8cbe818f | Address Redacted | | | | | | | First Class Mail |
| 36c4f430-568a-4fdf-8832-3e6443e51afb | Address Redacted | | | | | | | First Class Mail |
| 36c6ff0f-2d88-4579-8ced-b5accf577f6d | Address Redacted | | | | | | | First Class Mail |
| 36c7551c-3e39-4e93-90ff-c9342bba6a46 | Address Redacted | | | | | | | First Class Mail |
| 36c76066-c89b-4c58-8323-b92e96ccc750 | Address Redacted | | | | | | | First Class Mail |
| 36ca81ad-4ec0-48c8-a577-c9b6e5029b1a | Address Redacted | | | | | | | First Class Mail |
| 36cd977a-22cf-4375-be86-a57bb8c52740 | Address Redacted | | | | | | | First Class Mail |
| 36cf0194-399f-44e2-8033-7d8fc05bdce3 | Address Redacted | | | | | | | First Class Mail |
| 36cf569b-3bb0-48f4-b11f-85c90db51bdc | Address Redacted | | | | | | | First Class Mail |
| 36d13f9f-dbe5-42d6-8c40-da31f778fc6e | Address Redacted | | | | | | | First Class Mail |
| 36d17e84-e710-47cb-909a-9591772f006e | Address Redacted | | | | | | | First Class Mail |
| 36d189eb-ea90-4963-8ab6-6df54b814875 | Address Redacted | | | | | | | First Class Mail |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address Redacted | | | | | | | First Class Mail |
| 36d32913-a59b-4f12-9a68-bf36c615f076 | Address Redacted | | | | | | | First Class Mail |
| 36d4defa-fa23-4c30-9da5-de7145cd7efc | Address Redacted | | | | | | | First Class Mail |
| 36d606df-c255-495e-b2e8-16ecf9a60950 | Address Redacted | | | | | | | First Class Mail |
| 36d6cf99-ca1b-454e-b1d7-08ef9ab3cae4 | Address Redacted | | | | | | | First Class Mail |
| 36d95677-b04c-497c-ab69-03925bf843ad | Address Redacted | | | | | | | First Class Mail |
| 36db5b27-51b1-44f7-9902-36b4b9384d26 | Address Redacted | | | | | | | First Class Mail |
| 36db83f3-7e6c-4769-aa01-35e4ef01469b | Address Redacted | | | | | | | First Class Mail |
| 36dbb992-c42c-4085-96cf-cfbb93750367 | Address Redacted | | | | | | | First Class Mail |
| 36dc0c6f-98f2-444c-b8fe-1c2b06eae5ac | Address Redacted | | | | | | | First Class Mail |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address Redacted | | | | | | | First Class Mail |
| 36e1bb78-a2df-416d-ba85-5d3f30da5e92 | Address Redacted | | | | | | | First Class Mail |
| 36e29edf-24f9-47ba-b49c-eb853a13eae7 | Address Redacted | | | | | | | First Class Mail |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address Redacted | | | | | | | First Class Mail |
| 36e4dd06-f661-468a-97fa-2a405d779c71 | Address Redacted | | | | | | | First Class Mail |
| 36e5a0f7-c1cb-4f95-a991-6d181ff3f088 | Address Redacted | | | | | | | First Class Mail |
| 36e5f095-4a8d-4e76-83be-55abfeefaa99 | Address Redacted | | | | | | | First Class Mail |
| 36e73b1c-45d6-405f-bccc-10ed4e808a8d | Address Redacted | | | | | | | First Class Mail |
| 36e8620d-4dae-4c73-ac92-b19f281f0f3d | Address Redacted | | | | | | | First Class Mail |
| 36e9a018-bcd9-4dbf-a137-289d6f0a3ec2 | Address Redacted | | | | | | | First Class Mail |
| 36e9bb3f-c27d-4ced-a704-f1ec1c5deeb5 | Address Redacted | | | | | | | First Class Mail |
| 36ea21ed-31af-497d-9936-e2ff59a7e8c0 | Address Redacted | | | | | | | First Class Mail |
| 36ed74c9-61dd-48e9-9906-01521a4ec221 | Address Redacted | | | | | | | First Class Mail |
| 36ed7773-cd0f-470a-a3a9-e851e9e0d47e | Address Redacted | | | | | | | First Class Mail |
| 36ede19b-083e-412a-87fe-caa3209d9e42 | Address Redacted | | | | | | | First Class Mail |
| 36eef45b-0614-4831-b3b2-cacc5d463ead | Address Redacted | | | | | | | First Class Mail |
| 36f16e50-581c-4dda-8c90-902ee22deac9 | Address Redacted | | | | | | | First Class Mail |
| 36f1fd17-90c6-4cb0-b423-cd7422be4af4 | Address Redacted | | | | | | | First Class Mail |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address Redacted | | | | | | | First Class Mail |
| 36f667c9-df49-4a3d-9138-eac78333e18d | Address Redacted | | | | | | | First Class Mail |
| 36f76a43-43f4-4cbc-8895-7ac9741996d1 | Address Redacted | | | | | | | First Class Mail |
| 36f7cffb-83c3-4fac-ba15-7f46194483e5 | Address Redacted | | | | | | | First Class Mail |
| 36fbbd07-9e79-4a7c-b116-2c5894d8772c | Address Redacted | | | | | | | First Class Mail |
| 36fc8a85-5cbb-4118-8f97-d1cf812f67f1 | Address Redacted | | | | | | | First Class Mail |
| 36fca219-4f41-402a-a72f-827b4af66964 | Address Redacted | | | | | | | First Class Mail |
| 37005d4c-2292-4155-83b4-c75ae20fbe3c | Address Redacted | | | | | | | First Class Mail |
| 3700df74-d011-4304-985a-fa42e589d73c | Address Redacted | | | | | | | First Class Mail |
| 37031e66-0bc0-4b40-ba96-fba4c446de92 | Address Redacted | | | | | | | First Class Mail |
| 37055179-2416-477b-a6b0-dfd138cfd8df | Address Redacted | | | | | | | First Class Mail |
| 37058248-deab-4d59-a33a-91b977cf4266 | Address Redacted | | | | | | | First Class Mail |
| 3705c084-bdd0-4e2c-b8f6-ce1e69f89290 | Address Redacted | | | | | | | First Class Mail |
| 3708f297-41f4-40b9-8279-e3ea2ae1e729 | Address Redacted | | | | | | | First Class Mail |
| 370923d2-6f5e-4e9b-88c7-9f8d0e2fbb9c | Address Redacted | | | | | | | First Class Mail |
| 370ad0f3-3bba-4034-9b8e-95569ab78d26 | Address Redacted | | | | | | | First Class Mail |
| 370b76be-e660-44b6-856f-8d6646aac297 | Address Redacted | | | | | | | First Class Mail |
| 370ca740-19d1-4d61-b161-54a8f758b565 | Address Redacted | | | | | | | First Class Mail |
| 370e9b39-a9cf-4681-a126-93b1b097e1d2 | Address Redacted | | | | | | | First Class Mail |
| 370fed55-1f73-4da1-9872-5c9e97bc2743 | Address Redacted | | | | | | | First Class Mail |
| 37127a84-b06c-4356-8a23-33ff3f0f2ab6 | Address Redacted | | | | | | | First Class Mail |
| 3712bd4e-f467-4c4b-87d5-f16d0b8e4f2e | Address Redacted | | | | | | | First Class Mail |
| 3713ef4a-1f98-47e1-be24-ad012d7b14e4 | Address Redacted | | | | | | | First Class Mail |
| 37159855-857d-4c54-bbde-e073cc73c28b | Address Redacted | | | | | | | First Class Mail |
| 371816f1-d39b-4788-9b79-fdebdef22d83 | Address Redacted | | | | | | | First Class Mail |
| 371ae32b-294b-4a4d-a3dd-80c694ab4f19 | Address Redacted | | | | | | | First Class Mail |
| 371d8a1c-e342-4a95-8245-ee92a8f105c2 | Address Redacted | | | | | | | First Class Mail |
| 371ff99c-ea97-45a1-9c0a-22cedbaccce4 | Address Redacted | | | | | | | First Class Mail |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address Redacted | | | | | | | First Class Mail |
| 3721a6c1-1386-4620-8d8c-47129c90b026 | Address Redacted | | | | | | | First Class Mail |
| 37237b94-96ff-4a8f-8c9b-e9d8877ef29e | Address Redacted | | | | | | | First Class Mail |
| 37240bbe-4db1-405c-9fb6-37e731aad0ee | Address Redacted | | | | | | | First Class Mail |
| 37277d72-f03e-49e0-b90a-bc24ec67afba | Address Redacted | | | | | | | First Class Mail |
| 3727c7e3-8ff1-405f-a2f3-a92736779a0b | Address Redacted | | | | | | | First Class Mail |
| 3727d90d-e5c0-474f-a812-37ee837baf84 | Address Redacted | | | | | | | First Class Mail |
| 3728625d-e13f-4786-97de-a54f4555cc39 | Address Redacted | | | | | | | First Class Mail |
| 37289de7-8924-4bad-977f-cf30ad0bb92e | Address Redacted | | | | | | | First Class Mail |
| 3728dc54-d8b8-4515-93df-bca0ec7e09c2 | Address Redacted | | | | | | | First Class Mail |
| 372bb35d-8eb7-44fe-b216-c8beb2d10536 | Address Redacted | | | | | | | First Class Mail |
| 372cbb78-0069-452a-b745-cc47f5152b1e | Address Redacted | | | | | | | First Class Mail |
| 372d1e1f-5137-4e00-baa3-c948faf3dac7 | Address Redacted | | | | | | | First Class Mail |
| 372d8806-6fba-4c45-98d8-6eecdffae246 | Address Redacted | | | | | | | First Class Mail |
| 372f1ecb-856b-4529-9f88-ccc73b72a8a3 | Address Redacted | | | | | | | First Class Mail |
| 373003c0-f829-43a2-acb3-f15449616354 | Address Redacted | | | | | | | First Class Mail |
| 37307ce3-af96-45d6-b8c5-472c077c16c3 | Address Redacted | | | | | | | First Class Mail |
| 3735e49d-0884-4008-89a5-109974139323 | Address Redacted | | | | | | | First Class Mail |
| 37370082-1509-4ddd-9507-40a4cb45ed39 | Address Redacted | | | | | | | First Class Mail |
| 373713d9-35f6-41bc-bc22-8c6efab8844f | Address Redacted | | | | | | | First Class Mail |
| 37393498-812a-4ec0-b466-fe4557a65a5a | Address Redacted | | | | | | | First Class Mail |
| 373a2b64-b376-4ad7-845a-8c272cad7668 | Address Redacted | | | | | | | First Class Mail |
| 373a6136-145b-4f0a-84ec-431cb1bb5291 | Address Redacted | | | | | | | First Class Mail |
| 373ccdbe-ff49-4af1-8b40-e4ad490f8590 | Address Redacted | | | | | | | First Class Mail |
| 3742fa95-049a-4b04-9e0c-63c8c867e9b2 | Address Redacted | | | | | | | First Class Mail |
| 37436727-8db1-44a1-9847-2864ced0ea3b | Address Redacted | | | | | | | First Class Mail |
| 3745e810-84b9-4821-bf3b-e1ce46183675 | Address Redacted | | | | | | | First Class Mail |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address Redacted | | | | | | | First Class Mail |
| 3748804c-fd5e-412c-b021-4426af985662 | Address Redacted | | | | | | | First Class Mail |
| 37498922-c629-4a64-9df0-e219359df17f | Address Redacted | | | | | | | First Class Mail |
| 374ea018-4878-4c1f-a3c6-1741919e9aa9 | Address Redacted | | | | | | | First Class Mail |
| 374fabc8-b200-4cb8-81d3-da031c4d5dd3 | Address Redacted | | | | | | | First Class Mail |
| 37510004-73b1-40aa-9644-14594bbf21de | Address Redacted | | | | | | | First Class Mail |
| 3752a440-702e-4e0f-a0f0-d6a3fdc43cd7 | Address Redacted | | | | | | | First Class Mail |
| 375b51e2-6874-420b-9595-003c2bb19e3d | Address Redacted | | | | | | | First Class Mail |
| 375be0f1-c239-4ca3-a417-5996136b0eae | Address Redacted | | | | | | | First Class Mail |
| 375c5423-1193-47bb-8614-199af0e68d50 | Address Redacted | | | | | | | First Class Mail |
| 375c693c-f22a-49d0-8304-6da9f2fac143 | Address Redacted | | | | | | | First Class Mail |
| 375cab5e-c470-4dd8-98ff-5cb6496b9376 | Address Redacted | | | | | | | First Class Mail |
| 375d4c2f-f5f2-45cf-aaa0-e61471e69198 | Address Redacted | | | | | | | First Class Mail |
| 375d9b68-df89-44ad-a223-54c0c5c93889 | Address Redacted | | | | | | | First Class Mail |
| 3762c4b7-f859-4a3c-8fa0-a48c0e2fb7d9 | Address Redacted | | | | | | | First Class Mail |
| 37630625-edbc-4b19-b6f8-bb5a11a753c4 | Address Redacted | | | | | | | First Class Mail |
| 376376fb-24ed-4563-bde2-7f36a44e0dbb | Address Redacted | | | | | | | First Class Mail |
| 37638e17-0ea3-4ee4-8e04-7277ea1bacc9 | Address Redacted | | | | | | | First Class Mail |
| 3764217c-5bb1-4944-a66b-7c794439bda2 | Address Redacted | | | | | | | First Class Mail |
| 3765c416-975b-4d99-9d22-c87c354fb939 | Address Redacted | | | | | | | First Class Mail |
| 37675486-2832-466d-a611-06eff0ec1ed3 | Address Redacted | | | | | | | First Class Mail |
| 37677918-c1df-4e26-8bb3-3322a0caf0e7 | Address Redacted | | | | | | | First Class Mail |
| 3768864e-1970-4ff0-8efd-e83c11b60e09 | Address Redacted | | | | | | | First Class Mail |
| 376a2b5a-c16e-4040-a8d7-f1ee84d917e6 | Address Redacted | | | | | | | First Class Mail |
| 376a3959-e6bb-430a-ace3-cc347f274851 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 1f6a48de-4730-4430-8263-283441215e2e | Address Redacted | | First Class Mail |
| 1f6c7a23-5359-456c-b23e-63b05e6a56c2 | Address Redacted | | First Class Mail |
| 1f6d4a08-1088-4394-8e34-cc1b7ceb771b | Address Redacted | | First Class Mail |
| 1f6e630f-6b45-4944-9b49-b15cdf982e53 | Address Redacted | | First Class Mail |
| 1f70b63c-3df5-4d0a-91db-3e696be7ccc7 | Address Redacted | | First Class Mail |
| 1f71b76a-1eb3-47cc-829a-852b801c5be3 | Address Redacted | | First Class Mail |
| 1f71d60f-30e3-4978-b462-e7400cd1eb97 | Address Redacted | | First Class Mail |
| 1f780dc8-71e2-414c-ae6d-7fec2f6adfc7 | Address Redacted | | First Class Mail |
| 1f793861-aebb-46d7-9dd6-c46a4e6615cc | Address Redacted | | First Class Mail |
| 1f79b6d2-a76f-4778-9e68-c207de193f9a | Address Redacted | | First Class Mail |
| 1f7c51dd-9bd9-45f2-b99f-ea4cf2266ba0 | Address Redacted | | First Class Mail |
| 1f7c6be4-3bae-4edf-b014-626368e2fce3 | Address Redacted | | First Class Mail |
| 1f7c9224-cce8-4a98-914b-d41f52d8b73d | Address Redacted | | First Class Mail |
| 1f7cf8f8-30e8-4501-8746-ccc4e602771a | Address Redacted | | First Class Mail |
| 1f7e2cab-3148-4ec5-ac85-9ead868be7c5 | Address Redacted | | First Class Mail |
| 1f7e8ee1-35d3-46ee-a8ed-fe8802d4e6c6 | Address Redacted | | First Class Mail |
| 1f7f5af6-bf2d-4f15-912d-fc415f0f7488 | Address Redacted | | First Class Mail |
| 1f80e18c-bf26-4b40-8f79-6e8397077859 | Address Redacted | | First Class Mail |
| 1f80e9e8-f52f-4b7-9afb-85770c41bc9b | Address Redacted | | First Class Mail |
| 1f834d55-690f-43e5-93bb-32bb5fe8807e | Address Redacted | | First Class Mail |
| 1f86de0d-682a-414c-b4de-0f34c340929c | Address Redacted | | First Class Mail |
| 1f86ed50-f7ba-447a-8349-90a7b79f71fe | Address Redacted | | First Class Mail |
| 1f873879-972f-414a-a402-5d1d0d2b19c4 | Address Redacted | | First Class Mail |
| 1f880161-1537-4a93-941b-4d504be2ff97 | Address Redacted | | First Class Mail |
| 1f89b175-4b6a-411a-b0fd-0da7179d78a2 | Address Redacted | | First Class Mail |
| 1f8ac725-c1e9-400f-b4ca-d678c3ac261a | Address Redacted | | First Class Mail |
| 1f8c291e-b70f-454b-b7cf-4f93ba0a17f4 | Address Redacted | | First Class Mail |
| 1f8cc988-5128-4d86-8464-1e1d7fc509d0 | Address Redacted | | First Class Mail |
| 1f8d0d3d-d338-4989-aa5e-c6a0687cffd | Address Redacted | | First Class Mail |
| 1f916fd1-9c97-44f2-961c-edd7748626e3 | Address Redacted | | First Class Mail |
| 1f922894-6927-4c32-b85c-ac415b90e800 | Address Redacted | | First Class Mail |
| 1f947cfd-fdd5-4b94-83c1-a939ebe0c859 | Address Redacted | | First Class Mail |
| 1f95a350-6740-4ba1-be28-4648decc7383 | Address Redacted | | First Class Mail |
| 1f96e726-026f8-4f4d-8751-8ac4aef39a86 | Address Redacted | | First Class Mail |
| 1f974229-1918-4e11-897a-292ba30153ef | Address Redacted | | First Class Mail |
| 1f98edec-d940-4004-a54c-f1c863e0afc0 | Address Redacted | | First Class Mail |
| 1f9930bb-8bce-431e-a52a-8a445c455dc5 | Address Redacted | | First Class Mail |
| 1f995ebe-7ea4-428d-b715-e21e66e9ba44 | Address Redacted | | First Class Mail |
| 1f9b0234-16bd-4426-b5e9-e14b665d013a | Address Redacted | | First Class Mail |
| 1f9bdf11-3b3e-4819-bea0-22bb7a5cd3e5 | Address Redacted | | First Class Mail |
| 1f9c657e-66a9-4aa7-b23d-9347944231db | Address Redacted | | First Class Mail |
| 1f9e68ca-a697-4828-9d6d-f9ab30daca1f | Address Redacted | | First Class Mail |
| 1f9f9cb1-0f28-4440-bf44-9af6dae3b6b2 | Address Redacted | | First Class Mail |
| 1f9ffe4c-111c-4a53-a97b-1263661292fd | Address Redacted | | First Class Mail |
| 1fa3fcc3-4532-4273-9324-48137579c713 | Address Redacted | | First Class Mail |
| 1fa59fa1-cc2c-43c4-906d-ef0bd390bd99 | Address Redacted | | First Class Mail |
| 1fa8e762-a50c-437a-9fa4-90ef7eb4e03c | Address Redacted | | First Class Mail |
| 1fa95dcd-bcdf-4335-81de-a4e66fc59ec3 | Address Redacted | | First Class Mail |
| 1fa96100-2fa1-426d-bda5-dd5373aac0d6 | Address Redacted | | First Class Mail |
| 1fa9eb16-6a6c-45dd-b8a9-063da5ac73ab | Address Redacted | | First Class Mail |
| 1faa25e9-d6a8-4c58-9285-fa3250861d8d | Address Redacted | | First Class Mail |
| 1fac22e9-7c42-47e7-b9e4-7b1312e63e49 | Address Redacted | | First Class Mail |
| 1facee6d-c8bb-4c23-8e1d-f9e45d1ed6f1 | Address Redacted | | First Class Mail |
| 1fad5188-1dd1-4000-af0b-f15dcb6b4ed4 | Address Redacted | | First Class Mail |
| 1faf8ec1-8e08-4302-ab2d-ac5a6ce34b7d | Address Redacted | | First Class Mail |
| 1fb02744-44cb-43b0-ae15-5f96402 2a604 | Address Redacted | | First Class Mail |
| 1fb096b4-beab-4540-b952-c48fad6db0c0 | Address Redacted | | First Class Mail |
| 1fb17821-b5db-44d8-bab7-e15d7d30a09d | Address Redacted | | First Class Mail |
| 1fb37024-5739-459c-91eb-1191ab30c2b2 | Address Redacted | | First Class Mail |
| 1fbd2c34-d79b-478a-a37a-3250026877fe | Address Redacted | | First Class Mail |
| 1fbd62e7a-9315-4ee0-954b-793b4651c1fd | Address Redacted | | First Class Mail |
| 1fbe68dd-3c96-42a0-9f1c-75aaa1b4dd85 | Address Redacted | | First Class Mail |
| 1fbf6128-d7cb-450d-9cc0-e3a1e0a6d69d | Address Redacted | | First Class Mail |
| 1fb5e57e-96d7-4ec4-84be-95ec2ba2b178 | Address Redacted | | First Class Mail |
| 1fba488b-6e69-4cbe-af3f-26822906 fa40 | Address Redacted | | First Class Mail |
| 1fbcd7d-bbeb-4820-9215f-025893d9522 | Address Redacted | | First Class Mail |
| 1fbc1c1b-d7d5-4c5d-b270-4aa3103b6c3b | Address Redacted | | First Class Mail |
| 1fbc5013-5ed5-4600-9b79-322a0d3908b | Address Redacted | | First Class Mail |
| 1fbc75d7-0340-4276-815d-946ad85fdc12 | Address Redacted | | First Class Mail |
| 1fbcd2e1-69b1-43c8-96ab-b3e1f93b953d | Address Redacted | | First Class Mail |
| 1fc0189d-22e1-458c-a09c-70f5e0f67551 | Address Redacted | | First Class Mail |
| 1fc18a7d-9a69-47c4-8771-89d7d34c089a | Address Redacted | | First Class Mail |
| 1fc35cee-1b56-4bd3-8773-a675c637f904 | Address Redacted | | First Class Mail |
| 1fc4fd44-3153-42c0-9649-6b2e34016c7c | Address Redacted | | First Class Mail |
| 1fc5842e-db9c-4f2f-b6f9-aa388ad093fc | Address Redacted | | First Class Mail |
| 1fc70153-8ec5-4178-87b1-9ee45d09b364 | Address Redacted | | First Class Mail |
| 1fc89e5f-d83a-40b0-902e-e789f7b2e4e | Address Redacted | | First Class Mail |
| 1fc94f12-2cba-43ba-ace3-fb88eb4d75c1 | Address Redacted | | First Class Mail |
| 1fcb613b-8e1f-4807-a401-09f934a49ed6 | Address Redacted | | First Class Mail |
| 1fcbf07e-89de-4730-b250-f1a9d7712481 | Address Redacted | | First Class Mail |
| 1fcbfe96-6772-4651-861e-c71f1b79490 | Address Redacted | | First Class Mail |
| 1fcbad7f-e17c-45cc-827a-4ceb4853ff67 | Address Redacted | | First Class Mail |
| 1fcbe345-1740-4de5-9602-f261e1f5cc0 | Address Redacted | | First Class Mail |
| 1fce2f8a-0072-4624-bc6a-33943d721e1 2e | Address Redacted | | First Class Mail |
| 1fcf73d3-3537-4937-9000-a571164990ae3 | Address Redacted | | First Class Mail |
| 1fd162f7-a28e-4941-b1db-5e83ah5241 | Address Redacted | | First Class Mail |
| 1fd244dc-eaf6-44a5-9b99-b0d99f00267e | Address Redacted | | First Class Mail |
| 1fd38bc1-0194-4c4e-901c-9f6fb34634b | Address Redacted | | First Class Mail |
| 1fd30d9d-6d47-49ef-8727-c1f4f0a8c7fb | Address Redacted | | First Class Mail |
| 1fd3f335-67f6-43d8-9249-6d7fe0552ffaa | Address Redacted | | First Class Mail |
| 1fd52634-82a6-4874-b4a2-d425a12c3fc8 | Address Redacted | | First Class Mail |
| 1fd564d3-7c8b-4acb-827d-587917ec2cc8 | Address Redacted | | First Class Mail |
| 1fd5d6de-9376-443d-8f94-fd32b6c76e10 | Address Redacted | | First Class Mail |
| 1fd9816f-5a69-431f-94e7-41ca5cc483 5e | Address Redacted | | First Class Mail |
| 1fdc0cb0-eec6-4baa-a3fe-afc640e1d53f | Address Redacted | | First Class Mail |
| 1fe02dd9-c203-4e46-bdc1-e913950809e0 | Address Redacted | | First Class Mail |
| 1fe0edc5-ed8f-4bd1-bd8f-2446656dbcd2 | Address Redacted | | First Class Mail |
| 1fe1893a-decd-4a39-8b35-2aed43ea4f7e | Address Redacted | | First Class Mail |
| 1fe239eb-ddee-43b8-6631-208b2a406dc4 | Address Redacted | | First Class Mail |
| 1fe24a7e-2610-4328-93c4-3db6b3eff2a4 | Address Redacted | | First Class Mail |
| 1fe43421-5ba1-4fd8-9541-4f5b28eae5f4 | Address Redacted | | First Class Mail |
| 1fe4fa78-8ab8-4284-8175-9c712b8b2836 | Address Redacted | | First Class Mail |
| 1fe5436f-77b7-4a7a-843a-7050b5d5bd99 | Address Redacted | | First Class Mail |
| 1fe8f079-7930-48e3-bfd1-8e729bb5243d | Address Redacted | | First Class Mail |
| 1fe927eb-4d4c-466f-af1f-c8b0e6b017e4 | Address Redacted | | First Class Mail |
| 1fec559c-5b03-47a8-885a-3121282b167c | Address Redacted | | First Class Mail |
| 1fecce5b-f23f-4814-bc1e-5b129d48c509 | Address Redacted | | First Class Mail |
| 1fed7f89-1281-4873-86a0-e48535e1b4a | Address Redacted | | First Class Mail |
| 1fef836b-6e08-445d-9982-fd72b4d220f0 | Address Redacted | | First Class Mail |
| 1ff2909b-0113-4c2e-b666-57ca5cceb107 | Address Redacted | | First Class Mail |
| 1ff3bf1d-9b12-49be-a043-e43350e0a2d9 | Address Redacted | | First Class Mail |
| 1ff56eb6-eef1-49fe-9d2b-be2be08e77e4 | Address Redacted | | First Class Mail |
| 1ff71795-567e-41be-8d70-2b8260800f51 | Address Redacted | | First Class Mail |
| 1ffb4800-6818-43de-a2a2-517961186416 | Address Redacted | | First Class Mail |
| 1ffea11e-acae-4e99-9a7d-5f1eaa3f9c703 | Address Redacted | | First Class Mail |
| 1fff2a59-8be5-4534-9194-e145ade54251 | Address Redacted | | First Class Mail |
| 1fff70b3-b4d1-4ed5-9893-07e2f0921aaa | Address Redacted | | First Class Mail |
| 1800c271-f0d2-4d6b-b8f5-05d54f31c52 | Address Redacted | | First Class Mail |
| 1800c3b2-6a1d-44bd-836e-8e6308ff2797B | Address Redacted | | First Class Mail |
| 1801214c-fdb4-4cc0-a79-eb17cfa49419 | Address Redacted | | First Class Mail |
| 18035e02-11d6-4a6d-b1b0-7cae34e5b81a | Address Redacted | | First Class Mail |
| 18085199-74a3-4600-91bf-4f25 7b737ecc | Address Redacted | | First Class Mail |
| 18092d3b-c132-4287-b407-3ca99ce1d81b | Address Redacted | | First Class Mail |
| 180a9f71-9b47-417e-82cb-0a423e8a0aca3 | Address Redacted | | First Class Mail |
| 180b3d4b-89d8-454d-8784-486e61bedad4 | Address Redacted | | First Class Mail |
| 180bd88f-1ca7-4be4-b456-06130d058ffe | Address Redacted | | First Class Mail |
| 180bf44c-3f7f-4cce-a159-2c21fcddd0dd | Address Redacted | | First Class Mail |
| 180c20c7-b97c-40fb-85b3-1480a5005738 | Address Redacted | | First Class Mail |
| 180c2c09-3c65-49f2-8d3c-bf4e73d65e5f | Address Redacted | | First Class Mail |
| 180cf0ce-48f0-484e-80b7-951df1ceba1a | Address Redacted | | First Class Mail |
| 180eebf0-b60c-4f3-94a7-cd3a816dd70e | Address Redacted | | First Class Mail |
| 180fcd12-27f2-4a8d-a9bb-0c2cbde3cb7d | Address Redacted | | First Class Mail |
| 1810e423-4cfe-4c0f-b746-c7f6efe9e7ff | Address Redacted | | First Class Mail |
| 18106ed6f-17d5-44de-a0f4-1388fa5dc8dec | Address Redacted | | First Class Mail |
| 181068b5-086d-47a2-9198-0a0e4d30a126 | Address Redacted | | First Class Mail |
| 1811cd6b-368a-44d4-a08d-66cd3956a67e | Address Redacted | | First Class Mail |
| 18119cd83-5604-4860-b088-8e7ab6a70a65 | Address Redacted | | First Class Mail |
| 18195b33-c1af-4669-9688-8a7ab8a70a65 | Address Redacted | | First Class Mail |
| 1819b9f2-e4ff-490e-bb65-ace99900e98 | Address Redacted | | First Class Mail |
| 181b7b5d-b0bd-4f96-94a1-ef6ec49ba039 | Address Redacted | | First Class Mail |
| 181d0be4-b68d-4902-b477-bbebbe8f0e9 | Address Redacted | | First Class Mail |
| 1820ef19-80e4-4d9-b56b-073fb2976933 | Address Redacted | | First Class Mail |
| 18246edf-3cde-46f8-ba57-e64e59a7017b | Address Redacted | | First Class Mail |
| 18250de9-166b-41df-87fd-edfd862f5e5d | Address Redacted | | First Class Mail |
| 1826c9f6-001f-449f-bb47-751af51e53bd4 | Address Redacted | | First Class Mail |
| 182726f1-7a58-4ea9-936c-b34bca0c3de7 | Address Redacted | | First Class Mail |
| 1828fb89-4409-445d-630b-73fd81d763bb0 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 3828ab71-426d-4b5c-8acd-819e0558076a | Address Redacted | | | | | | First Class Mail |
| 382c34d9-abf4-44ae-8acf-eb00033c0383 | Address Redacted | | | | | | First Class Mail |
| 382c546e-bba4-49b0-8e16-f37f9f97c12f | Address Redacted | | | | | | First Class Mail |
| 382da3d3-e0e9-45fb-adfb-8e88c9154669 | Address Redacted | | | | | | First Class Mail |
| 382e76b4-f08f-4959-8364-3ae192f3e171 | Address Redacted | | | | | | First Class Mail |
| 382ec4d8-c7dd-4c6a-844b-6be52f472811 | Address Redacted | | | | | | First Class Mail |
| 3830dc95-d7d5-4ad2-b3bb-fb6636aa6735 | Address Redacted | | | | | | First Class Mail |
| 3831a355-ef1a-46f6-a754-8f6a95fbe5b1 | Address Redacted | | | | | | First Class Mail |
| 3831df10-2a4a-4cc6-ba3e-6469f2fbd06e | Address Redacted | | | | | | First Class Mail |
| 3833e25d-2d16-4e36-a7a0-240727b7fac0 | Address Redacted | | | | | | First Class Mail |
| 38386b18-8979-4ed1-8d00-628f20868725 | Address Redacted | | | | | | First Class Mail |
| 383a6285-a2de-42cb-889d-41a54578b0ea | Address Redacted | | | | | | First Class Mail |
| 383cddf8-c905-4c9f-b271-4c1ef00bdcb3 | Address Redacted | | | | | | First Class Mail |
| 383d08d5-dfb4-49f1-96d4-baaebb028859 | Address Redacted | | | | | | First Class Mail |
| 383e421d-defa-43cb-b26d-4d9cdd2144ac | Address Redacted | | | | | | First Class Mail |
| 383f5057-79ea-4607-8c53-e9b38c91573f | Address Redacted | | | | | | First Class Mail |
| 38416181-c78a-4053-9311-3352947b8628 | Address Redacted | | | | | | First Class Mail |
| 38416635-66b8-400b-b059-fc18d7672ae9 | Address Redacted | | | | | | First Class Mail |
| 3841ecb3-1595-4ff3-b398-71bd2a1e8192 | Address Redacted | | | | | | First Class Mail |
| 38455baf-b132-43f8-9927-453584fb8e47 | Address Redacted | | | | | | First Class Mail |
| 3845a619-b9bc-4a5e-9af8-2568e164e38f | Address Redacted | | | | | | First Class Mail |
| 3846bc09-84b2-4af6-ad67-48fb9aaa8c7e | Address Redacted | | | | | | First Class Mail |
| 3846ee39-ccec-4245-bf52-174f8e6e1949 | Address Redacted | | | | | | First Class Mail |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address Redacted | | | | | | First Class Mail |
| 38498bde-9145-4247-8b25-5fd93f40f833 | Address Redacted | | | | | | First Class Mail |
| 384ee675-8256-41e5-8074-86331025adf7 | Address Redacted | | | | | | First Class Mail |
| 384fd716-7fea-495f-b6a1-39096ff18290 | Address Redacted | | | | | | First Class Mail |
| 38513c2e-7260-4013-a1a9-9f3413bcb9e0 | Address Redacted | | | | | | First Class Mail |
| 3851ef10-8e9f-4461-997b-dc83431d426c | Address Redacted | | | | | | First Class Mail |
| 38520643-fe12-4ae6-a0b9-e16292b651c9 | Address Redacted | | | | | | First Class Mail |
| 38528a8e-4baf-448b-b043-c41accf8b2df | Address Redacted | | | | | | First Class Mail |
| 38541424-eacb-46e5-8ae8-a142db22c5af | Address Redacted | | | | | | First Class Mail |
| 38544158-73c6-4ac8-826f-4c03a16a2b86 | Address Redacted | | | | | | First Class Mail |
| 38547326-d4be-4735-b16a-8d9f21d2ecea | Address Redacted | | | | | | First Class Mail |
| 3855f25b-2439-4820-8a57-3da5672f591a | Address Redacted | | | | | | First Class Mail |
| 38566d12-dd89-4e7b-a8b7-dacf5d1c47d6 | Address Redacted | | | | | | First Class Mail |
| 3857e1dc-a5d5-4c5e-bf05-d283477a192b | Address Redacted | | | | | | First Class Mail |
| 3857f8c5-b476-40bd-a739-ce5b2dbebdce | Address Redacted | | | | | | First Class Mail |
| 385a2841-cf3f-4568-bd13-282cf3f03bc6 | Address Redacted | | | | | | First Class Mail |
| 385b08fa-9a6e-4bdf-949b-8f199df30c4b | Address Redacted | | | | | | First Class Mail |
| 385cbdbb-c992-4ec0-869f-fbdcd50c0a63 | Address Redacted | | | | | | First Class Mail |
| 385cc1be-aed0-4426-a818-3b1b358e7c61 | Address Redacted | | | | | | First Class Mail |
| 385d0435-eb38-4f94-9b21-afa12dcf8013 | Address Redacted | | | | | | First Class Mail |
| 385d1f74-c0f2-4227-8b7b-116aef784941 | Address Redacted | | | | | | First Class Mail |
| 385ddc36-aa56-4152-ae86-a76a37b71aa0 | Address Redacted | | | | | | First Class Mail |
| 385e450c-d34d-4d5f-bc52-ebba28e9a14f | Address Redacted | | | | | | First Class Mail |
| 385ed6e9-3281-4d15-bd69-cf034258d31c | Address Redacted | | | | | | First Class Mail |
| 385efaf5-554a-4019-a877-5a2c8bfe5b47 | Address Redacted | | | | | | First Class Mail |
| 385fb0fd-6eaa-4790-a93f-d82e4012d4f3 | Address Redacted | | | | | | First Class Mail |
| 386006f4-b66f-43a7-a4c9-b9cc2c8c8996 | Address Redacted | | | | | | First Class Mail |
| 38600cd6-75e2-4dc2-a2ee-7f89182a32b6 | Address Redacted | | | | | | First Class Mail |
| 3861927b-42f6-4b15-9953-2aba503dcc6e | Address Redacted | | | | | | First Class Mail |
| 386268c2-6155-4f49-8da9-fb5e2d2f4402 | Address Redacted | | | | | | First Class Mail |
| 3862df8c-fdcf-44c5-b0af-101e7c0a67d6 | Address Redacted | | | | | | First Class Mail |
| 3862e02d-1a9a-4f02-9d8c-711ed949b346 | Address Redacted | | | | | | First Class Mail |
| 38649534-6fa7-4b62-b9f3-4ed2ae27eac0 | Address Redacted | | | | | | First Class Mail |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | | | | | | First Class Mail |
| 3865b4f0-a04a-431f-88e9-94f6e448d7dc | Address Redacted | | | | | | First Class Mail |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | | | | | | First Class Mail |
| 38683691-7fbd-4471-9912-b53c7576a434 | Address Redacted | | | | | | First Class Mail |
| 3868dcde-43eb-4646-8762-8932feba252f | Address Redacted | | | | | | First Class Mail |
| 38691b8c-e8e7-4775-be8c-fee7345898ad | Address Redacted | | | | | | First Class Mail |
| 386baf92-2498-4051-a9c2-7c74d29484b7 | Address Redacted | | | | | | First Class Mail |
| 386e9729-51ba-4793-ad70-5b7777ddb4b2 | Address Redacted | | | | | | First Class Mail |
| 386f4e88-bec1-41d9-aa4a-e16c640bbf67 | Address Redacted | | | | | | First Class Mail |
| 386f7277-683c-4f40-a661-b8ebd0b052e3 | Address Redacted | | | | | | First Class Mail |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address Redacted | | | | | | First Class Mail |
| 3872ac72-e3d0-4066-9cc2-ec1d057d8c46 | Address Redacted | | | | | | First Class Mail |
| 387415ab-af54-40f7-ae44-8b4a3c5f34ef | Address Redacted | | | | | | First Class Mail |
| 387495ee-8f14-458f-b9dd-22e1ae471619 | Address Redacted | | | | | | First Class Mail |
| 3874c1a3-a16e-41d3-8052-dc8133df6d86 | Address Redacted | | | | | | First Class Mail |
| 3875751b-788f-4f3e-90b5-2135c112a175 | Address Redacted | | | | | | First Class Mail |
| 3875c565-3c34-46c8-8af9-9a49e0744f1e | Address Redacted | | | | | | First Class Mail |
| 387635f0-6589-48fb-9f15-03b79663d445 | Address Redacted | | | | | | First Class Mail |
| 387662aa-cbcb-4ac0-9afe-d3ff76b3eb04 | Address Redacted | | | | | | First Class Mail |
| 3878a7a4-0296-4f94-bafd-0f0fbfd622a9 | Address Redacted | | | | | | First Class Mail |
| 3878c529-d628-4e73-ba09-fca824631748 | Address Redacted | | | | | | First Class Mail |
| 3879341c-7282-47b0-82b5-2fcc78f6bac4 | Address Redacted | | | | | | First Class Mail |
| 387d1f1d-fb26-46ac-8379-35519aec36b5 | Address Redacted | | | | | | First Class Mail |
| 387d8089-24e4-444d-bd67-eb1b734c2135 | Address Redacted | | | | | | First Class Mail |
| 387df4d6-46a6-46f8-af79-43b3277055d2 | Address Redacted | | | | | | First Class Mail |
| 387fd5e1-5e29-4f51-bcbc-afe2bdeacddd | Address Redacted | | | | | | First Class Mail |
| 38816107-6c8f-41af-8fb4-f645d01d239c | Address Redacted | | | | | | First Class Mail |
| 3884307b-8ba4-4e3c-9907-237aaa9e9c95 | Address Redacted | | | | | | First Class Mail |
| 388462bf-8a71-4c9c-80ab-93957de37fe8 | Address Redacted | | | | | | First Class Mail |
| 38849f5c-d361-45b9-962f-7ae00ccea91f | Address Redacted | | | | | | First Class Mail |
| 3885e145-4a04-4816-8782-b895acb61b76 | Address Redacted | | | | | | First Class Mail |
| 388a4c0f-24d9-44e1-a37e-791e9e02679a | Address Redacted | | | | | | First Class Mail |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address Redacted | | | | | | First Class Mail |
| 388ba384-b557-4f59-872c-4bb2e7f02417 | Address Redacted | | | | | | First Class Mail |
| 388bf15b-71e7-48d5-a498-ce33a34aaf04 | Address Redacted | | | | | | First Class Mail |
| 388de0dd-1b84-413c-bf3e-bf5b48fa12a6 | Address Redacted | | | | | | First Class Mail |
| 388e25a5-3a5e-4e04-bd1a-c08046842a65 | Address Redacted | | | | | | First Class Mail |
| 38913f84-ba1a-4e02-9001-a40d0398605d | Address Redacted | | | | | | First Class Mail |
| 3892f926-3c34-4f7b-9ade-bacda57e6a74 | Address Redacted | | | | | | First Class Mail |
| 3898043c-3923-417b-8fd3-0e1394708261 | Address Redacted | | | | | | First Class Mail |
| 3899cfaa-f16c-4ca5-a948-94e8e827ad81 | Address Redacted | | | | | | First Class Mail |
| 389a802c-8b91-46b1-af0a-68c271f2250c | Address Redacted | | | | | | First Class Mail |
| 389c9ce6-ef31-452e-bdcc-d65137170c0e | Address Redacted | | | | | | First Class Mail |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address Redacted | | | | | | First Class Mail |
| 389cf9bf-064e-4d26-9459-14cad41e0c97 | Address Redacted | | | | | | First Class Mail |
| 389f8a1d-3e5c-4614-a3b5-d4c1a9de1db0 | Address Redacted | | | | | | First Class Mail |
| 38a109bf-aeb5-425e-b104-c5ec3fd46c52 | Address Redacted | | | | | | First Class Mail |
| 38a2cc97-ab52-4144-8dc1-425bcb5bb150 | Address Redacted | | | | | | First Class Mail |
| 38a38f54-7c2a-4b8d-9c79-469d23947142 | Address Redacted | | | | | | First Class Mail |
| 38a486cd-91fd-4927-936e-42bb7977516e | Address Redacted | | | | | | First Class Mail |
| 38a50802-7f8f-4534-bce7-25ef555f1045 | Address Redacted | | | | | | First Class Mail |
| 38a581c4-e743-494f-ad99-acd17fa0f98f | Address Redacted | | | | | | First Class Mail |
| 38a99ab9-777d-431f-be2d-8c982329b087 | Address Redacted | | | | | | First Class Mail |
| 38acec43-49f1-49f3-be80-2047bb517d74 | Address Redacted | | | | | | First Class Mail |
| 38af2e8e-c263-429c-900e-68cb180452d6 | Address Redacted | | | | | | First Class Mail |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address Redacted | | | | | | First Class Mail |
| 38b11e6a-c063-4b78-b6be-360847145374 | Address Redacted | | | | | | First Class Mail |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address Redacted | | | | | | First Class Mail |
| 38b64aec-b453-404a-82d1-aa8e610349dc | Address Redacted | | | | | | First Class Mail |
| 38b6a9d2-e7d0-4ab1-a02a-e5dd544b4f3f | Address Redacted | | | | | | First Class Mail |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address Redacted | | | | | | First Class Mail |
| 38b99d9d-7d92-4924-943d-c242af8dcf50 | Address Redacted | | | | | | First Class Mail |
| 38b9c14e-5577-4d98-96aa-dd461512fc28 | Address Redacted | | | | | | First Class Mail |
| 38b9df7c-0209-463b-ada7-8909b34410c6 | Address Redacted | | | | | | First Class Mail |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address Redacted | | | | | | First Class Mail |
| 38baa6b5-f3cb-45c6-9ad4-49a7350eb5f8 | Address Redacted | | | | | | First Class Mail |
| 38bb1126-ad4f-4411-a0ee-5556f6ddf623 | Address Redacted | | | | | | First Class Mail |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address Redacted | | | | | | First Class Mail |
| 38c538b3-9a23-4db5-98f6-cfedd9c72ad6 | Address Redacted | | | | | | First Class Mail |
| 38c65106-5772-4c43-87d4-4424f9810c28 | Address Redacted | | | | | | First Class Mail |
| 38c68164-a6ba-4009-bb70-3da1f59666f1 | Address Redacted | | | | | | First Class Mail |
| 38c83004-c6fd-4fcb-8376-bd4d00e70510 | Address Redacted | | | | | | First Class Mail |
| 38c8d0fb-b6c9-4afb-89df-486828ba48ec | Address Redacted | | | | | | First Class Mail |
| 38c9979b-82ba-4486-bb6c-cc58936dac70 | Address Redacted | | | | | | First Class Mail |
| 38ce1049-953c-4930-bc87-3a798f9acaf5 | Address Redacted | | | | | | First Class Mail |
| 38ce7ad6-2cec-451c-92cb-1b302705d922 | Address Redacted | | | | | | First Class Mail |
| 38d20069-9eb3-4af7-b0a3-dfe291841535 | Address Redacted | | | | | | First Class Mail |
| 38d371b6-a939-4312-94b7-18957566c86a | Address Redacted | | | | | | First Class Mail |
| 38d4374c-041c-4905-9625-b962f522e638 | Address Redacted | | | | | | First Class Mail |
| 38d4770f-797a-4065-9dbb-663a58a4b8fd | Address Redacted | | | | | | First Class Mail |
| 38d50f35-dd08-4042-a71b-c8e847fa67be | Address Redacted | | | | | | First Class Mail |
| 38d73d16-de24-4951-88ff-f975f6992062 | Address Redacted | | | | | | First Class Mail |
| 38d7b778-93a3-4672-ac54-df4204218de2 | Address Redacted | | | | | | First Class Mail |
| 38d835e7-47c4-4750-bae4-4ad11986b200 | Address Redacted | | | | | | First Class Mail |
| 38da78f6-4b17-4d1f-a9d9-f6c3d7281349 | Address Redacted | | | | | | First Class Mail |
| 38da9e5d-f1e0-484f-a7e6-f55c73e0560e | Address Redacted | | | | | | First Class Mail |
| 38dbd609-c90d-43fc-957d-50f7f8d446ea | Address Redacted | | | | | | First Class Mail |
| 38ddd99b-ef4f-4fe1-9c9c-b408d991c0a6 | Address Redacted | | | | | | First Class Mail |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | | | | | | First Class Mail |
| 38e0a42d-93e3-4d23-a18e-57398d5fc28a | Address Redacted | | | | | | First Class Mail |
| 38e13eb0-0ada-4cf1-ae39-3488ff0f4aab | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 38e16c08-2a68-4054-b53e-c523f21efd78 | Address Redacted | | | | | | | First Class Mail |
| 38e1d0ad-b1f4-463b-b1d5-fd75830ebd98 | Address Redacted | | | | | | | First Class Mail |
| 38e2fd44-f5c6-4e27-aa72-d4c812069754 | Address Redacted | | | | | | | First Class Mail |
| 38e3c350-d51e-43be-8f59-0743d92b04c8 | Address Redacted | | | | | | | First Class Mail |
| 38e58015-a912-468f-82f9-a4a1d29d4851 | Address Redacted | | | | | | | First Class Mail |
| 38e7ac2f-0c63-40d9-af9b-81d7bac8ac23 | Address Redacted | | | | | | | First Class Mail |
| 38e945d5-b100-4b32-9798-f9f604f8e36e | Address Redacted | | | | | | | First Class Mail |
| 38eb8583-6a8a-4d80-b46b-2124dcbfa676 | Address Redacted | | | | | | | First Class Mail |
| 38edf0a3-f300-4e73-88e4-7e50385a53ee | Address Redacted | | | | | | | First Class Mail |
| 38eee6c5-f61e-4baa-abfe-26abb28cd4a6 | Address Redacted | | | | | | | First Class Mail |
| 38ef69dc-4358-4874-81a8-b1a41eb796ef | Address Redacted | | | | | | | First Class Mail |
| 38ef798e-6c60-4c05-b35a-d9ed684e5858 | Address Redacted | | | | | | | First Class Mail |
| 38efa31b-effd-478d-b515-4093863465ec | Address Redacted | | | | | | | First Class Mail |
| 38f06daa-ac25-4bf7-8887-f899c8579950 | Address Redacted | | | | | | | First Class Mail |
| 38f08561-8282-4cc8-99f3-692423d0b0ee | Address Redacted | | | | | | | First Class Mail |
| 38f092ff-5404-4fec-97f7-1211a7af835e | Address Redacted | | | | | | | First Class Mail |
| 38f276e1-1425-4b2b-9903-22b5f1d0afe8 | Address Redacted | | | | | | | First Class Mail |
| 38f286cd-fb7b-4aea-9b6b-6208401a9fd3 | Address Redacted | | | | | | | First Class Mail |
| 38f40c13-0902-4eeb-8a80-51c684f66ff5 | Address Redacted | | | | | | | First Class Mail |
| 38f46139-897f-4cf8-8c33-cb593457db49 | Address Redacted | | | | | | | First Class Mail |
| 38f488e6-a665-4f4d-9b93-2d39dd98b5ba | Address Redacted | | | | | | | First Class Mail |
| 38f4ce33-a750-477e-895e-4bd3f1286640 | Address Redacted | | | | | | | First Class Mail |
| 38f70d60-d332-4d95-bc4e-f655e43c4763 | Address Redacted | | | | | | | First Class Mail |
| 38fbedd0-fb8e-4a69-a386-1857612c3563 | Address Redacted | | | | | | | First Class Mail |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address Redacted | | | | | | | First Class Mail |
| 3901588a-8a20-4541-89a4-054f34a35ac8 | Address Redacted | | | | | | | First Class Mail |
| 39073636-de9d-4d39-8572-599112a4fc21 | Address Redacted | | | | | | | First Class Mail |
| 390767dc-41dd-4f2b-8881-8b4d6d042c3a | Address Redacted | | | | | | | First Class Mail |
| 390784d1-cbb5-4bd3-9658-9ff7eb4096a5 | Address Redacted | | | | | | | First Class Mail |
| 39084045-b101-4142-bba8-50de61718272 | Address Redacted | | | | | | | First Class Mail |
| 390932e8-9242-401b-9fdb-40663048fbca | Address Redacted | | | | | | | First Class Mail |
| 39094e56-22bd-4a79-bfae-2584510134b5 | Address Redacted | | | | | | | First Class Mail |
| 390a849b-743d-4f22-93ac-5fcc243f2550 | Address Redacted | | | | | | | First Class Mail |
| 390ba1b5-ea9c-41ea-a4f4-2410ddf26fdf | Address Redacted | | | | | | | First Class Mail |
| 390d596d-2da6-4026-bf2e-5fee46b6a9a7 | Address Redacted | | | | | | | First Class Mail |
| 390e7277-bd13-4d6c-a77c-60c579357393 | Address Redacted | | | | | | | First Class Mail |
| 390e8ea4-49b7-4201-889c-287760e3b4ea | Address Redacted | | | | | | | First Class Mail |
| 390ee448-d30b-43d2-ad8c-7fd3b99f61f4 | Address Redacted | | | | | | | First Class Mail |
| 390ff737-278f-48e7-9666-ef0200bc51dc | Address Redacted | | | | | | | First Class Mail |
| 3911d4ec-7e2d-4522-a248-b3d1a34b7ef9 | Address Redacted | | | | | | | First Class Mail |
| 39127541-ae7d-4994-a001-eb1d40424639 | Address Redacted | | | | | | | First Class Mail |
| 39177774-af9c-483e-b23f-4d05be96c78a | Address Redacted | | | | | | | First Class Mail |
| 3918aa7d-0522-484d-b83b-3f995b2fdd4d | Address Redacted | | | | | | | First Class Mail |
| 3919a4a3-e628-4141-b667-02c6fa664128 | Address Redacted | | | | | | | First Class Mail |
| 391ad695-e7d9-4413-a9f0-82476d91f34a | Address Redacted | | | | | | | First Class Mail |
| 391ade22-7bd7-4b5c-a3da-d89b39d76f51 | Address Redacted | | | | | | | First Class Mail |
| 391b99e4-12cd-41f5-80ff-5566a315c106 | Address Redacted | | | | | | | First Class Mail |
| 391d977b-5f01-478a-b468-1b00cb0761b8 | Address Redacted | | | | | | | First Class Mail |
| 39225116-b306-4c87-9726-866210897b98 | Address Redacted | | | | | | | First Class Mail |
| 39229f00-9a79-41ff-a73c-5e9a97622f74 | Address Redacted | | | | | | | First Class Mail |
| 392335be-7592-4adf-9294-5ef23bab7a19 | Address Redacted | | | | | | | First Class Mail |
| 392379a2-7766-493f-bde1-f3dec8ef87d6 | Address Redacted | | | | | | | First Class Mail |
| 3926eca4-cf97-4319-baf4-e14ba75bffe8 | Address Redacted | | | | | | | First Class Mail |
| 39275b4c-e49d-496e-99aa-d643f6c229c2 | Address Redacted | | | | | | | First Class Mail |
| 392781a6-99f9-447a-a564-de8a6cd76ff8 | Address Redacted | | | | | | | First Class Mail |
| 39293d68-74b1-406e-a191-a5a2438ae638 | Address Redacted | | | | | | | First Class Mail |
| 392a2907-eb77-4dd4-a512-9e57608d60ec | Address Redacted | | | | | | | First Class Mail |
| 392ab2b0-b26e-4690-a7e4-073e9c8172a0 | Address Redacted | | | | | | | First Class Mail |
| 392af86b-8feb-48de-bb7e-7b9fcaee31dc | Address Redacted | | | | | | | First Class Mail |
| 392c81ec-2ecf-459c-b50a-249d5b45638a | Address Redacted | | | | | | | First Class Mail |
| 392fdc9c-7b01-4415-88aa-366355c2a835 | Address Redacted | | | | | | | First Class Mail |
| 3930df9b-b846-4993-a452-8e46add7cf17 | Address Redacted | | | | | | | First Class Mail |
| 393389a8-ef73-4bc0-982e-314df06010ce | Address Redacted | | | | | | | First Class Mail |
| 393594f3-b40f-4e13-bf7d-2d0059bbdf59 | Address Redacted | | | | | | | First Class Mail |
| 3935b22b-bb51-4238-b971-38afad603243 | Address Redacted | | | | | | | First Class Mail |
| 39367d79-117c-4d09-ab67-263680383804 | Address Redacted | | | | | | | First Class Mail |
| 39369dbb-8004-4896-85f9-268d49acc176 | Address Redacted | | | | | | | First Class Mail |
| 3936c0f0-e31d-4b12-9855-5e24b1493de6 | Address Redacted | | | | | | | First Class Mail |
| 3938d61a-7e53-4095-853a-ddb4aa075eef | Address Redacted | | | | | | | First Class Mail |
| 3939430c-67ba-4989-9d1c-7bbe0974da89 | Address Redacted | | | | | | | First Class Mail |
| 3939bf98-867b-4c93-b1ab-a6faba976822 | Address Redacted | | | | | | | First Class Mail |
| 393c3e8c-4058-44e3-9e44-9592bda7fe19 | Address Redacted | | | | | | | First Class Mail |
| 393dad72-9638-40e0-a209-42a8d597946d | Address Redacted | | | | | | | First Class Mail |
| 393e2603-cfba-48ec-9ef0-c913389a8f3b | Address Redacted | | | | | | | First Class Mail |
| 393ec06f-e5b9-478b-862c-32a02a9ad641 | Address Redacted | | | | | | | First Class Mail |
| 393f43a1-9d35-4380-a8a6-bd5a91f90159 | Address Redacted | | | | | | | First Class Mail |
| 3941c5fd-2966-4b53-9b10-c43a1f5aacbc | Address Redacted | | | | | | | First Class Mail |
| 394293d5-cb76-4658-8790-f9e0851eaa22 | Address Redacted | | | | | | | First Class Mail |
| 394470e1-9609-4335-a8b8-6ad7e2e0f572 | Address Redacted | | | | | | | First Class Mail |
| 3945c148-8303-4c0b-b51e-649d2d26059a | Address Redacted | | | | | | | First Class Mail |
| 3946e488-8733-4e2b-9f5e-157e22fb3f67 | Address Redacted | | | | | | | First Class Mail |
| 39480756-8de0-4b99-80b6-c38519f1de60 | Address Redacted | | | | | | | First Class Mail |
| 3949dcd8-7028-4a1e-8307-41d151e54f2e | Address Redacted | | | | | | | First Class Mail |
| 394be53a-30ca-4592-9145-ab01923bd247 | Address Redacted | | | | | | | First Class Mail |
| 394e34fe-d3cf-4eab-badf-1295893da043 | Address Redacted | | | | | | | First Class Mail |
| 3955d424-e722-4962-b9bc-7c2d7a5e200c | Address Redacted | | | | | | | First Class Mail |
| 39562ea7-a009-4b05-b25a-e5c3efd3274e | Address Redacted | | | | | | | First Class Mail |
| 39576918-8677-4900-a2e5-4be70dea7005 | Address Redacted | | | | | | | First Class Mail |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address Redacted | | | | | | | First Class Mail |
| 3958692c-0960-4c04-81d0-121dc1bd41c0 | Address Redacted | | | | | | | First Class Mail |
| 3958e05b-6e81-416d-8d40-768017a4d5fe | Address Redacted | | | | | | | First Class Mail |
| 3958fc0d-2b06-4e31-ab25-b51854072f26 | Address Redacted | | | | | | | First Class Mail |
| 39594c7d-68da-4708-9a4c-20e13dce2385 | Address Redacted | | | | | | | First Class Mail |
| 395a222b-2b9b-4ba7-9337-ef1cd5081c11 | Address Redacted | | | | | | | First Class Mail |
| 395aeea3-d9ee-41ad-8027-1e6c36e072b8 | Address Redacted | | | | | | | First Class Mail |
| 395c9e21-59e2-4ac6-8769-4f1075bb89f1 | Address Redacted | | | | | | | First Class Mail |
| 3961b265-59d3-469f-8d2b-c6f8a1d85ad6 | Address Redacted | | | | | | | First Class Mail |
| 39621196-4083-410c-b9fd-461cf9ac7f3b | Address Redacted | | | | | | | First Class Mail |
| 396a6d65-c974-444f-a0a1-e1c91b9a895b | Address Redacted | | | | | | | First Class Mail |
| 396be023-6a77-4308-87ff-78401cc31bb5 | Address Redacted | | | | | | | First Class Mail |
| 396be036-f260-40b6-a4a9-574d480b5474 | Address Redacted | | | | | | | First Class Mail |
| 396c58ca-821e-46b5-9399-c3bc33e8f97a | Address Redacted | | | | | | | First Class Mail |
| 396d8bf8-164b-44f3-8b4f-0ab860bce49f | Address Redacted | | | | | | | First Class Mail |
| 397148ea-6a09-4140-a410-91b84f729f69 | Address Redacted | | | | | | | First Class Mail |
| 397223cb-1cc6-4047-bd84-2bc71a7bbfc6 | Address Redacted | | | | | | | First Class Mail |
| 39756e05-f92e-426f-a53d-a18c4a7d62d9 | Address Redacted | | | | | | | First Class Mail |
| 39761f85-f21f-4f63-aa17-eba10a22652b | Address Redacted | | | | | | | First Class Mail |
| 3976898a-efad-4505-a91f-beda77d5d963 | Address Redacted | | | | | | | First Class Mail |
| 3976be53-00ca-4631-9342-3099ccc5ee79 | Address Redacted | | | | | | | First Class Mail |
| 3977dc86-b338-45f1-acc3-33f9cc485dc7 | Address Redacted | | | | | | | First Class Mail |
| 39787018-eb81-4445-bd7e-95f2f883c3f9 | Address Redacted | | | | | | | First Class Mail |
| 3978a707-06f9-4b4e-99a6-e37b148f40f1 | Address Redacted | | | | | | | First Class Mail |
| 397a8fda-1bd5-484a-964d-22b4611e0580 | Address Redacted | | | | | | | First Class Mail |
| 397a9634-565f-4f82-abb1-48b5468dc5d9 | Address Redacted | | | | | | | First Class Mail |
| 397ba2ea-4f76-49b6-94e7-151554f5703c | Address Redacted | | | | | | | First Class Mail |
| 3981e0d0-ace0-43f7-b2fe-409e85973399 | Address Redacted | | | | | | | First Class Mail |
| 39834eb3-9188-4b12-979d-0b422b6ca1bf | Address Redacted | | | | | | | First Class Mail |
| 39836d43-dcd9-4ed0-96c5-4f6778ca166b | Address Redacted | | | | | | | First Class Mail |
| 39851a9a-318a-4d4f-a2d9-30992a0f23d3 | Address Redacted | | | | | | | First Class Mail |
| 39860940-8149-4c0d-b60f-f3478a39dda3 | Address Redacted | | | | | | | First Class Mail |
| 39861860-48b6-451b-92e1-b546e6025e31 | Address Redacted | | | | | | | First Class Mail |
| 3986303c-966b-47f1-bb78-c1ff44ceebf5 | Address Redacted | | | | | | | First Class Mail |
| 3986a87a-d189-431b-9ce0-0c01f60aacd4 | Address Redacted | | | | | | | First Class Mail |
| 39871347-fb3a-4d3b-acca-6e9eff6536dd | Address Redacted | | | | | | | First Class Mail |
| 398b4504-06d0-4ce4-9976-c5e68345541d | Address Redacted | | | | | | | First Class Mail |
| 398cab5e-cca5-425c-b866-326254c2fcdf | Address Redacted | | | | | | | First Class Mail |
| 39906de9-ef6e-4a7c-8914-dcc9651ca001 | Address Redacted | | | | | | | First Class Mail |
| 39909490-2f77-41e9-97c1-58675376abf9 | Address Redacted | | | | | | | First Class Mail |
| 3992c758-573f-4eb5-b4ba-edfd80fa3dd5 | Address Redacted | | | | | | | First Class Mail |
| 39933117-3abb-43e3-bf12-65230aa5ccec | Address Redacted | | | | | | | First Class Mail |
| 39934630-1fc5-4b92-9538-5d3e5a993f4c | Address Redacted | | | | | | | First Class Mail |
| 3995db28-97cb-4812-be83-d617b5e9ed64 | Address Redacted | | | | | | | First Class Mail |
| 3996db1e-de8d-4d17-85e2-ea91e430305a | Address Redacted | | | | | | | First Class Mail |
| 3996e1b0-c30b-4151-bb72-81d20d1d10d3 | Address Redacted | | | | | | | First Class Mail |
| 39983015-8347-4fc8-b700-07377b46e940 | Address Redacted | | | | | | | First Class Mail |
| 3998349d-3110-454c-96bd-259eb4309ba2 | Address Redacted | | | | | | | First Class Mail |
| 3999d497-8256-496e-9022-cf8c30e300c6 | Address Redacted | | | | | | | First Class Mail |
| 3999f9ad-5802-4837-9a4b-03e4a40e1429 | Address Redacted | | | | | | | First Class Mail |
| 399a13ce-5c53-438f-a90f-eec6387112c6 | Address Redacted | | | | | | | First Class Mail |
| 399d7e41-5eda-4ec6-aa6f-46b9fb5f1b79 | Address Redacted | | | | | | | First Class Mail |
| 399dec79-3c5d-4472-9063-d104dcae0277 | Address Redacted | | | | | | | First Class Mail |
| 399e0478-dd86-47b9-8a6b-173ea18c3d80 | Address Redacted | | | | | | | First Class Mail |
| 399e8d18-a79a-4ceb-90e6-63cf36df9bd3 | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 399ef64e-f042-42e2-ac9b-2903c72284da | Address Redacted | | | | | | First Class Mail |
| 39a058e5-3e70-41cc-949e-47b8da137c7c | Address Redacted | | | | | | First Class Mail |
| 39a1fe60-6a60-4ed8-a94e-dbef2ee52e47 | Address Redacted | | | | | | First Class Mail |
| 39a201bd-8014-42ad-a033-aa28e44feb05 | Address Redacted | | | | | | First Class Mail |
| 39a226c7-26af-4cab-a9a1-b5db97dae2bb | Address Redacted | | | | | | First Class Mail |
| 39a31578-23e4-4a4a-8618-344976aac11f | Address Redacted | | | | | | First Class Mail |
| 39a3f86c-07e3-4109-bcff-482ca9de14c5 | Address Redacted | | | | | | First Class Mail |
| 39a447c8-9e1a-48fb-95c3-c6cd8eef4720 | Address Redacted | | | | | | First Class Mail |
| 39a67121-777e-484b-8edf-339b5b5cb2d6 | Address Redacted | | | | | | First Class Mail |
| 39a95091-5945-4dc6-9e30-0afd91624522 | Address Redacted | | | | | | First Class Mail |
| 39ad588b-411e-4709-8452-af7ea5dc8947 | Address Redacted | | | | | | First Class Mail |
| 39af7e67-1d7e-45b1-b973-6d4ba251fb76 | Address Redacted | | | | | | First Class Mail |
| 39b20539-2694-4839-9519-896e749cad85 | Address Redacted | | | | | | First Class Mail |
| 39b434cf-693d-474a-8c69-62e77c1d2b47 | Address Redacted | | | | | | First Class Mail |
| 39b57a34-46a2-4454-8598-3933972ab1be | Address Redacted | | | | | | First Class Mail |
| 39b64a6d-7355-4e70-8e01-4df90c04d1a7 | Address Redacted | | | | | | First Class Mail |
| 39b95ad7-97de-4a64-8d9b-e8176219f001 | Address Redacted | | | | | | First Class Mail |
| 39bb1c68-ffa4-4eeb-b118-bf3d8ab9af47 | Address Redacted | | | | | | First Class Mail |
| 39bb65ed-1e25-45cd-b7f6-1c1c48ce3903 | Address Redacted | | | | | | First Class Mail |
| 39bc17eb-5a57-4aff-a789-127a51abc9c7 | Address Redacted | | | | | | First Class Mail |
| 39bca0d9-070e-488c-a724-efc80dd13e95 | Address Redacted | | | | | | First Class Mail |
| 39bcbd4d-3427-4ae2-8054-1939e14dee18 | Address Redacted | | | | | | First Class Mail |
| 39bd6303-4cbd-4651-af5c-6cb079d7b13c | Address Redacted | | | | | | First Class Mail |
| 39bf37d6-0710-4035-b658-e52d89556c36 | Address Redacted | | | | | | First Class Mail |
| 39c1565a-8b9a-45db-a454-754cecfc3312 | Address Redacted | | | | | | First Class Mail |
| 39c23c71-e9f9-4329-b030-9ce380b75863 | Address Redacted | | | | | | First Class Mail |
| 39c36e12-0214-4427-a0dc-59f255508644 | Address Redacted | | | | | | First Class Mail |
| 39c37531-be92-4b88-8837-23b375b8a53f | Address Redacted | | | | | | First Class Mail |
| 39c4c0e7-f654-4eef-909c-e87bf7669016 | Address Redacted | | | | | | First Class Mail |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address Redacted | | | | | | First Class Mail |
| 39c965de-6df6-4364-b65b-c14d5cf3a53c | Address Redacted | | | | | | First Class Mail |
| 39cb4531-c65a-4797-a7e7-e6740a483fd2 | Address Redacted | | | | | | First Class Mail |
| 39cc27d1-c669-4171-af86-155fd53beabf | Address Redacted | | | | | | First Class Mail |
| 39cd30e3-275a-4a4e-a552-eede3692e517 | Address Redacted | | | | | | First Class Mail |
| 39cec236-1bba-451e-ac31-d376591e3483 | Address Redacted | | | | | | First Class Mail |
| 39cfce36-0e5b-4d38-bbc6-95862a9a85b0 | Address Redacted | | | | | | First Class Mail |
| 39d1953c-4c2b-4897-9b0c-3124d6434a50 | Address Redacted | | | | | | First Class Mail |
| 39d19ccb-6014-46d3-aeff-1a9829093839 | Address Redacted | | | | | | First Class Mail |
| 39d4998d-9e92-4ba2-89d2-4307491c791f | Address Redacted | | | | | | First Class Mail |
| 39d5f69f-5d6f-4342-aa21-788974db2ec6 | Address Redacted | | | | | | First Class Mail |
| 39d70c7e-3de4-4d78-a97d-2042a1465029 | Address Redacted | | | | | | First Class Mail |
| 39dbd451-1a80-4f1d-ab1f-36357dca15ff | Address Redacted | | | | | | First Class Mail |
| 39dcce6b-c71a-4f99-a892-6ea8b4b307a6 | Address Redacted | | | | | | First Class Mail |
| 39de9121-7096-47c5-aa8f-514ef31d7fbd | Address Redacted | | | | | | First Class Mail |
| 39df2bc7-5602-4324-b36e-f6cf481acd20 | Address Redacted | | | | | | First Class Mail |
| 39e1f115-c49a-4f16-a8e5-149e9a6080f6 | Address Redacted | | | | | | First Class Mail |
| 39e36147-d61b-4089-8e2b-a6ebd055226b | Address Redacted | | | | | | First Class Mail |
| 39e4795c-6366-4bcd-a0c7-0f3eba45e4b8 | Address Redacted | | | | | | First Class Mail |
| 39e8d21e-dea3-4c94-b3a8-1d9b1b1ab17a | Address Redacted | | | | | | First Class Mail |
| 39e9fa7f-4850-439d-89ef-f6cd8ef64d71 | Address Redacted | | | | | | First Class Mail |
| 39f4120e-2f82-4b5d-9f2b-29d1a93d5bd8 | Address Redacted | | | | | | First Class Mail |
| 39f74903-f8e6-4855-802b-0c8fd1c2efb1 | Address Redacted | | | | | | First Class Mail |
| 39fa4d6a-048f-41d6-bdc1-f73f171db47c | Address Redacted | | | | | | First Class Mail |
| 39fbb013-cbdc-424f-9ae9-d2b6f754ab73 | Address Redacted | | | | | | First Class Mail |
| 39fbcc35-e1d6-49ca-af62-8bf1bd8c5dc5 | Address Redacted | | | | | | First Class Mail |
| 39fc0b0b-0b73-43d0-a96d-07a170441d82 | Address Redacted | | | | | | First Class Mail |
| 39fceb0e-8c4e-4d8e-bca7-48d502f1393a | Address Redacted | | | | | | First Class Mail |
| 39fe24f4-632b-4794-842e-7360b82cc34c | Address Redacted | | | | | | First Class Mail |
| 3a00b91e-0b5f-411a-a575-4f5b5c83ceeb | Address Redacted | | | | | | First Class Mail |
| 3a00e921-d837-4490-a175-2f141a146e45 | Address Redacted | | | | | | First Class Mail |
| 3a018600-6902-48bf-b949-6047c45685b0 | Address Redacted | | | | | | First Class Mail |
| 3a03943d-2179-44b8-b3bd-b0142f6540d8 | Address Redacted | | | | | | First Class Mail |
| 3a03a862-418c-4a72-b396-993838f1e953 | Address Redacted | | | | | | First Class Mail |
| 3a0466d7-3eb0-4efe-b820-807e2202473b | Address Redacted | | | | | | First Class Mail |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address Redacted | | | | | | First Class Mail |
| 3a070cab-7b23-49d7-9bca-767c82a8c544 | Address Redacted | | | | | | First Class Mail |
| 3a071a97-87f8-4fbb-9d45-368b29c6eca6 | Address Redacted | | | | | | First Class Mail |
| 3a071e99-b67f-4ebc-b826-571858f798db | Address Redacted | | | | | | First Class Mail |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address Redacted | | | | | | First Class Mail |
| 3a0b97b8-d5ef-48f8-8266-989469fd6071 | Address Redacted | | | | | | First Class Mail |
| 3a0e8c34-fc94-4f1a-9b24-52f8954f8b3f | Address Redacted | | | | | | First Class Mail |
| 3a10dd5d-a46c-41cc-83e5-c87c631bded5 | Address Redacted | | | | | | First Class Mail |
| 3a12336f-9879-4ca7-b10d-c7e7b25e1a64 | Address Redacted | | | | | | First Class Mail |
| 3a13eb5d-c0a4-4a98-8f58-ff96316a6493 | Address Redacted | | | | | | First Class Mail |
| 3a15378e-6497-4a57-94ed-05228b880222 | Address Redacted | | | | | | First Class Mail |
| 3a16435c-e1a8-4851-a9e9-e8ad07a8cc20 | Address Redacted | | | | | | First Class Mail |
| 3a16e8f6-b3c4-4b30-b284-0fc89abd3015 | Address Redacted | | | | | | First Class Mail |
| 3a179afb-3007-4194-963a-99e6e9261a62 | Address Redacted | | | | | | First Class Mail |
| 3a17bbca-7c89-47b1-b22d-8a028fafe1e6 | Address Redacted | | | | | | First Class Mail |
| 3a17f6fc-d242-4516-83b6-c207acb2ae62 | Address Redacted | | | | | | First Class Mail |
| 3a18144e-6455-4027-80ac-ac2be367e65c | Address Redacted | | | | | | First Class Mail |
| 3a188b6d-4d34-49f3-968c-567a08411ad6 | Address Redacted | | | | | | First Class Mail |
| 3a1b48fb-0c86-47ca-9694-8def890240e8 | Address Redacted | | | | | | First Class Mail |
| 3a1c740d-7d45-49be-8dc8-008d5a6e8cb9 | Address Redacted | | | | | | First Class Mail |
| 3a1c821a-df24-4ddd-813a-fe9b6abf8e15 | Address Redacted | | | | | | First Class Mail |
| 3a1fe77a-b0b3-4b24-af97-6457580545e7 | Address Redacted | | | | | | First Class Mail |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address Redacted | | | | | | First Class Mail |
| 3a2089f7-c592-4909-89b3-a73bf47a929c | Address Redacted | | | | | | First Class Mail |
| 3a220c58-a7e9-4714-b952-dba76feefda2 | Address Redacted | | | | | | First Class Mail |
| 3a23f74f-3c08-43df-823d-ab24901b9020 | Address Redacted | | | | | | First Class Mail |
| 3a23ff13-b362-480a-9630-0eed61c37505 | Address Redacted | | | | | | First Class Mail |
| 3a24cc91-540b-4582-9c17-227b4983f4a0 | Address Redacted | | | | | | First Class Mail |
| 3a25c768-856f-4cbc-96ec-d5ec89c0463e | Address Redacted | | | | | | First Class Mail |
| 3a29fdde-7e81-4930-adc6-9230785cf5b2 | Address Redacted | | | | | | First Class Mail |
| 3a2a4514-e2e3-4288-b42d-e1084037de7b | Address Redacted | | | | | | First Class Mail |
| 3a2a6f69-36ef-4614-941f-3baea53d47d1 | Address Redacted | | | | | | First Class Mail |
| 3a2adcfb-378d-43e7-a33c-23e4a733ed9d | Address Redacted | | | | | | First Class Mail |
| 3a2b7e38-d131-4079-b188-1beba5353873 | Address Redacted | | | | | | First Class Mail |
| 3a2e2223-5ccb-4a69-96de-e382239fe80a | Address Redacted | | | | | | First Class Mail |
| 3a2fbfc0-0383-4aba-a54b-c929d2cfe140 | Address Redacted | | | | | | First Class Mail |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Address Redacted | | | | | | First Class Mail |
| 3a347690-e3a6-40df-9c40-03dc990e44d6 | Address Redacted | | | | | | First Class Mail |
| 3a37a6c2-738c-4179-9fe7-cb7ca2312642 | Address Redacted | | | | | | First Class Mail |
| 3a3936bd-1b41-441e-a3c0-c1d50f9e4ebd | Address Redacted | | | | | | First Class Mail |
| 3a396787-3e26-44ee-90bd-976f346cd6d4 | Address Redacted | | | | | | First Class Mail |
| 3a3a93b6-ab68-43f3-8abc-c5b7644b72c2 | Address Redacted | | | | | | First Class Mail |
| 3a3b4800-71e4-466c-8952-774db6f6ce21 | Address Redacted | | | | | | First Class Mail |
| 3a3b75bc-6c8e-4e68-894c-6b3512a20929 | Address Redacted | | | | | | First Class Mail |
| 3a3c2382-b768-42ce-8dc6-34f83b60cac3 | Address Redacted | | | | | | First Class Mail |
| 3a40639e-063b-4e1a-91e7-f1f3ef33c060 | Address Redacted | | | | | | First Class Mail |
| 3a410eeb-6502-4bf1-89a7-33afd1ba280c | Address Redacted | | | | | | First Class Mail |
| 3a415ceb-2e63-4de7-99f0-9f12052456cb | Address Redacted | | | | | | First Class Mail |
| 3a429b50-a6d9-4920-ba1a-caade1e2f8ad | Address Redacted | | | | | | First Class Mail |
| 3a42e6b7-4eae-4bf7-9913-12a99b97fbf6 | Address Redacted | | | | | | First Class Mail |
| 3a4497d8-9248-4a53-80f1-200d017312e9 | Address Redacted | | | | | | First Class Mail |
| 3a458f8b-8d15-4270-aba7-ef930bf64ffc | Address Redacted | | | | | | First Class Mail |
| 3a468cc1-6789-4683-8916-bc0d92392090 | Address Redacted | | | | | | First Class Mail |
| 3a4c31c5-8c72-49a0-acfa-6484c6a6937e | Address Redacted | | | | | | First Class Mail |
| 3a4ee1a6-979a-42b8-86a0-664e8abfd04a | Address Redacted | | | | | | First Class Mail |
| 3a4fcd6a-32a1-4af9-94ba-b4ac4771d0e2 | Address Redacted | | | | | | First Class Mail |
| 3a50e03e-3545-4730-a212-fdc84545d473 | Address Redacted | | | | | | First Class Mail |
| 3a510bbf-c582-496e-b92f-122d2fc7489f | Address Redacted | | | | | | First Class Mail |
| 3a5219dd-ef04-4fd9-b113-ebb76399b9f1 | Address Redacted | | | | | | First Class Mail |
| 3a5af740-8c55-4c56-9b60-7de81b9fd7c3 | Address Redacted | | | | | | First Class Mail |
| 3a5c4c4f-0356-4de0-88b4-68534b135b2e | Address Redacted | | | | | | First Class Mail |
| 3a5ca90a-1a4c-49e5-8cc7-076b2a3cbc9b | Address Redacted | | | | | | First Class Mail |
| 3a5d59c5-0763-46cd-9659-7c6303462818 | Address Redacted | | | | | | First Class Mail |
| 3a5de34f-7584-4f5c-baea-aa00bdb06886 | Address Redacted | | | | | | First Class Mail |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address Redacted | | | | | | First Class Mail |
| 3a5e5d8c-6691-4abc-ad8f-9d2f36177ada | Address Redacted | | | | | | First Class Mail |
| 3a602022-a558-40bb-be1e-d031d151a58b | Address Redacted | | | | | | First Class Mail |
| 3a61f693-7e05-4fad-ab9b-74f33a2f4657 | Address Redacted | | | | | | First Class Mail |
| 3a633497-4870-426d-9dda-5b6ef6b10910 | Address Redacted | | | | | | First Class Mail |
| 3a664082-af2e-49bc-ba6c-2a20e8655d08 | Address Redacted | | | | | | First Class Mail |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | | | | | | First Class Mail |
| 3a673e5f-fac5-4b61-bd1d-0040af27b687 | Address Redacted | | | | | | First Class Mail |
| 3a677a39-186c-46c2-b3d7-6459178af731 | Address Redacted | | | | | | First Class Mail |
| 3a6780bd-49ba-4576-a144-45bd26fe466d | Address Redacted | | | | | | First Class Mail |
| 3a698de1-5a4b-4721-8a37-637a4031f45d | Address Redacted | | | | | | First Class Mail |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address Redacted | | | | | | First Class Mail |
| 3a7105d3-11c2-4d2d-9ba1-f43645930d81 | Address Redacted | | | | | | First Class Mail |
| 3a731162-adda-4dc2-952d-3f01b36886b2 | Address Redacted | | | | | | First Class Mail |
| 3a777061-85ba-4fcb-a0f7-ca58a04012f2 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 1x776b4-16fe-4411-80ec-65e58f57d8b79 | Address Redacted | | First Class Mail |
| 1x782ee6-43c3-442b-9f1b-e07b5f27b075 | Address Redacted | | First Class Mail |
| 1x7592a3-0f3c-40e6-b38e-77e2daf1f5e6 | Address Redacted | | First Class Mail |
| 1x79e795-bbb5-4647-b330-b76893500738 | Address Redacted | | First Class Mail |
| 1x7b1c3b-8356-4c72-ae96-12713e14f9ac | Address Redacted | | First Class Mail |
| 1x7b89df-a27c-41ee-95d4-b02574399c85 | Address Redacted | | First Class Mail |
| 1x7ded15-9dbb-4624-a9cb-03de7a767d71 | Address Redacted | | First Class Mail |
| 1x80e9e2-57d2-467b-9139-c58f8fe42911 | Address Redacted | | First Class Mail |
| 1x8151d2-348d-40f7-a0e4-f011b0891bed | Address Redacted | | First Class Mail |
| 1x81742b-cb4f-4f03-8368-4101a3808cce | Address Redacted | | First Class Mail |
| 1x81a303-8f7e-4f89-af9c-d04e5de7dca4 | Address Redacted | | First Class Mail |
| 1x85959b-8148-4ba8-87b1-b61a8759cd50 | Address Redacted | | First Class Mail |
| 1x8796b3-3af4-4539-8b77-9fc1bc29774b | Address Redacted | | First Class Mail |
| 1x88926b-d8f8-40bf-a613-3324cc364eb5 | Address Redacted | | First Class Mail |
| 1x896320-fa8d-454b-81be-2e9276ce26c5 | Address Redacted | | First Class Mail |
| 1x8d22fc-1734-424f-86a9-0aa8bfe91803 | Address Redacted | | First Class Mail |
| 1x8eb404-3e9a-4495-a527-f89051b0503f | Address Redacted | | First Class Mail |
| 1x900f9e6-6eee-441d-9418-3c78215323e43 | Address Redacted | | First Class Mail |
| 1x916c70-95af-4226-8c93-d814849416c28 | Address Redacted | | First Class Mail |
| 1x920549-991b-4c53-a46c-b2d1fb45df8c | Address Redacted | | First Class Mail |
| 1x93c6b3-6892-4925-99ec-edfef5bf8bb3 | Address Redacted | | First Class Mail |
| 1x96f711-d684-44fb-909c-79d0f2084ed8 | Address Redacted | | First Class Mail |
| 1x9746e3-b963-4757-9415-3393daaad3 | Address Redacted | | First Class Mail |
| 1x97bdeb-909b-43c7-bd1e-b75dcb0d868d | Address Redacted | | First Class Mail |
| 1x99016a-feae-41f7-ab2a-7674340be992 | Address Redacted | | First Class Mail |
| 1x992733-c53d-4115-a4d9-770c547b0c18 | Address Redacted | | First Class Mail |
| 1x9a7932-04e7-429e-93da-4073f4dff55f | Address Redacted | | First Class Mail |
| 1x9e6971-7f32-41ff-93cd-b149edded7b3 | Address Redacted | | First Class Mail |
| 1x9f7771-bbf0-41de-98fc-caf7dda6c814 | Address Redacted | | First Class Mail |
| 1xa00c89-5c15-44a7-9b7d-9e2bffcd8bc8 | Address Redacted | | First Class Mail |
| 1xa0bb2d-40a6-4639-bb7e-30ea7673ff59 | Address Redacted | | First Class Mail |
| 1xa0ef6f-a2de-44fc-9a6d-e6902567720e | Address Redacted | | First Class Mail |
| 1xa13024-7ef8-4f51-afe2-26d1b51597f | Address Redacted | | First Class Mail |
| 1xa1e396-d85a-4e6a-bc87-88c6084390e98 | Address Redacted | | First Class Mail |
| 1xa2a63e-88bb-47f6-b702-f3639c9bdbd2 | Address Redacted | | First Class Mail |
| 1xa3c952-5dee-464c-a124-84b734dc9e84 | Address Redacted | | First Class Mail |
| 1xa60f6c-a70f-44fd-b7d0-d7777752db3 | Address Redacted | | First Class Mail |
| 1xa66710-09a0-420f-b63b-2030b90d3d98 | Address Redacted | | First Class Mail |
| 1xa6e630-7628-4d74-81eb-1e064f4916b4 | Address Redacted | | First Class Mail |
| 1xa7feed-0e0d-4419-830e-7f0d013eab53 | Address Redacted | | First Class Mail |
| 1xa85173-34e3-4ac9-ab0d-9206adc0d6da | Address Redacted | | First Class Mail |
| 1xa87ebf-b003-4394-9e3f-1a0cbb90cd5 | Address Redacted | | First Class Mail |
| 1xa894dc-f4f3-4ef8-b49d-5b00b6814a5d | Address Redacted | | First Class Mail |
| 1xa8fe82-d244-4171-b528-5a60e29093c4 | Address Redacted | | First Class Mail |
| 1xa948e5-d988-4dee-ad21-0a85fe7abec3 | Address Redacted | | First Class Mail |
| 1xab3f99-46f3-445a-b0cd-469b30194f9e | Address Redacted | | First Class Mail |
| 1xad57c4-0c04-4137-9482-0ea5a5de3f4d | Address Redacted | | First Class Mail |
| 1xaf97c5-ff75-4ff3-8b30-0540e37cb241 | Address Redacted | | First Class Mail |
| 1xb11eba-e7b6-4323-8e38-caeb0d6e3102 | Address Redacted | | First Class Mail |
| 1xb1bab0-83aa-4bae-9963-c26702a903dd | Address Redacted | | First Class Mail |
| 1xb246c7-eeca-4648-bce4-c7ca0a50473 | Address Redacted | | First Class Mail |
| 1xb261cb-7377-4ffb-b9c9-af82142f7280 | Address Redacted | | First Class Mail |
| 1xb28221-6916-47fc-8ae4-82f7ebbb23f7 | Address Redacted | | First Class Mail |
| 1xb2c414-4214-4775-be77-b15230ec67e | Address Redacted | | First Class Mail |
| 1xb2f18d-3d71-4fb1-a6a5-e1b674c96fe1 | Address Redacted | | First Class Mail |
| 1xb55bd0-0a1f-4f02-b69f-929a38f2a45 | Address Redacted | | First Class Mail |
| 1xb5b20b-948a-4bc0-ada0-f9a21205ce42 | Address Redacted | | First Class Mail |
| 1xb62d41-972c-4ffd-b77b-f433b2aeda21 | Address Redacted | | First Class Mail |
| 1xb70f30-fc44-4116-a7a1-d9512160468a | Address Redacted | | First Class Mail |
| 1xb70949-d6ae-4466-b52a-9391ca05a8d1 | Address Redacted | | First Class Mail |
| 1xb7f639-b38b-4d69-b57a-9391ca05a8d1 | Address Redacted | | First Class Mail |
| 1xb88b8c-4e07-4408-848b-e1816227a77b | Address Redacted | | First Class Mail |
| 1xbac128-de60-461c-b931-33eb56acaf3c | Address Redacted | | First Class Mail |
| 1xbbadc8-60f3-43b0-bf13-de7512dd1728 | Address Redacted | | First Class Mail |
| 1xbd7c4d-1608-48a0-bece-6e949eea48ae | Address Redacted | | First Class Mail |
| 1xbdcd6c-3060-48bb-b7d4-3c1be517ae20 | Address Redacted | | First Class Mail |
| 1xbf135d-be47-4ee7-9c4a-c7b4befedeb9 | Address Redacted | | First Class Mail |
| 1xc1bee8-9a67-4084-8783-caee6e10c322 | Address Redacted | | First Class Mail |
| 1xc2fcb9-bd42-4035-9ffa-024d22ba1224 | Address Redacted | | First Class Mail |
| 1xc52ceb-b3af-4c7b-adae-ed66d2b2a006 | Address Redacted | | First Class Mail |
| 1xc5395e-1133-4490-aad4-e09a4700ef98 | Address Redacted | | First Class Mail |
| 1xc73e05-e4ce-4771-9156-7d5968f4a6f0 | Address Redacted | | First Class Mail |
| 1xc78ff9-e7b5-40a4-9c5b-ecddadf6418b | Address Redacted | | First Class Mail |
| 1xc8c642-2a7f-4f58-980c-77057740190c | Address Redacted | | First Class Mail |
| 1xc9e47d-8535-42e7-b81b-d43dfb564334 | Address Redacted | | First Class Mail |
| 1xcb6051-d5a6-4a2a-a5dc-92d816bb2069 | Address Redacted | | First Class Mail |
| 1xcde606-88d9-4bc4-a26e-e0ba859cd5d | Address Redacted | | First Class Mail |
| 1xce9510-0e0b-42f3-b11b-ea5808d63e74 | Address Redacted | | First Class Mail |
| 1xcfa973-2924-477f-9e92-76c7700694d | Address Redacted | | First Class Mail |
| 1xd2469-ccee-46cb-a96c-ce62cddf6241 | Address Redacted | | First Class Mail |
| 1xd4c201-6a2f-4d08-b909-55c22dc1ac1f | Address Redacted | | First Class Mail |
| 1xd659ff8-c7e3-43dc-806f-8f8e02855cb4 | Address Redacted | | First Class Mail |
| 1xd75f53-c15c-437d-93c4-1e4b91f0f582 | Address Redacted | | First Class Mail |
| 1xd868c0-cc28-487e-acfe-f1b5be942cc6 | Address Redacted | | First Class Mail |
| 1xd96ac7-26dc-4d83-9e50-127814e13d9 | Address Redacted | | First Class Mail |
| 1xdba30c-f9b9-403a-918f-f643fc25c54a3 | Address Redacted | | First Class Mail |
| 1xdc7c08-5791-4bae-8afb-6db5b6b2cd8 | Address Redacted | | First Class Mail |
| 1xdd3723-88e9-42c5-bc7f-135650ab34b7 | Address Redacted | | First Class Mail |
| 1xddbbc8-e198-40c3-8dbe-a6c6e8501a14 | Address Redacted | | First Class Mail |
| 1xde6451-2f51-49fa-8b1a-271395160c5d | Address Redacted | | First Class Mail |
| 1xe9b4b4-1bcb-43bc-9927-01f6668b9e31 | Address Redacted | | First Class Mail |
| 1xe151ce-c863-44c1-a877-2af249698c92 | Address Redacted | | First Class Mail |
| 1xe44e0d-5a30-4d31-bc90-4d5bf2454ca7 | Address Redacted | | First Class Mail |
| 1xe45deb-9bcb-4a4b-8949-a3cff3624dcc | Address Redacted | | First Class Mail |
| 1xe1faf2-0b94-4255-bf1b-8bf771ed0328 | Address Redacted | | First Class Mail |
| 1xe60dc8-7e72-48c1-9770-11b4df3baf45 | Address Redacted | | First Class Mail |
| 1xe62ed5-426a-4c02-9565-cbb4f94a01d4 | Address Redacted | | First Class Mail |
| 1xe703a1-085e-42b6-8e1c-bb7ebf56a298 | Address Redacted | | First Class Mail |
| 1xe8273c-0e4f-4c78-8f54-dc637ca4e41e3a | Address Redacted | | First Class Mail |
| 1xe9b278-6b05-4713-bf28-96199d61b62f | Address Redacted | | First Class Mail |
| 1xea0f77-7350-49d3-9942-0b521a53e8bf | Address Redacted | | First Class Mail |
| 1xea3d42-868e-4155-bb74-baaa5d9bcd5 | Address Redacted | | First Class Mail |
| 1xeb51e2-1a89-448e-86c3-0634761a3e2d | Address Redacted | | First Class Mail |
| 1xeba4c1-0ea9-4033-bc7b-8cd90ae27387 | Address Redacted | | First Class Mail |
| 1xe915f7-ee12-4b2b-ab7c-53efeb42e11d | Address Redacted | | First Class Mail |
| 1xee49ba-65e0-484e-9631-c58784f1ad4fd | Address Redacted | | First Class Mail |
| 1xeecba6-a63d-42ad-8a9f-302485db74c | Address Redacted | | First Class Mail |
| 1xeed892-1f55-4cc0-91f8-4042c91f2e96 | Address Redacted | | First Class Mail |
| 1xef30bf-f401-48ac-aacb-2abf02dca2d6 | Address Redacted | | First Class Mail |
| 1xf252b7-f16e-4ba8-8521-74990b1b6964 | Address Redacted | | First Class Mail |
| 1xf26f54-6579-4cde-a506-0a2f1ac7f54 | Address Redacted | | First Class Mail |
| 1xf2caea-3787-4fa6-961c-93a2545805d7 | Address Redacted | | First Class Mail |
| 1xf2e533-bf08-4822-8134-d096d0d70562 | Address Redacted | | First Class Mail |
| 1xf327c9-3d99-4056-a4c4-5b7dd4d4fa88 | Address Redacted | | First Class Mail |
| 1xf3eebf-f585-46bf-9eca-f3e975dc4f77 | Address Redacted | | First Class Mail |
| 1xf51d1b-3926-49b7-9c16-64304fc88333 | Address Redacted | | First Class Mail |
| 1xf54c6c-a6a4-4d04-824f-153b0a61426 | Address Redacted | | First Class Mail |
| 1xf956c3-f5e2-49fe-b05f-bf964cf419c5 | Address Redacted | | First Class Mail |
| 1xfa091d-8ede-48bf-908d-b4144d52512c | Address Redacted | | First Class Mail |
| 1xfa0501-b055-4bff-8bbd-dc830a660f32f3 | Address Redacted | | First Class Mail |
| 1xfd6c19-ad7f-4dcb-9f2e-f70c34f160f7 | Address Redacted | | First Class Mail |
| 1601550c-7d40-42f4-ac3e-d8b60f7043f | Address Redacted | | First Class Mail |
| 1602f5f2-c80c-48f1-ae27-8af6cccff3a43 | Address Redacted | | First Class Mail |
| 1b0426bf-5f24-4b61-9dc7-d50a34a62bcb | Address Redacted | | First Class Mail |
| 1b06cd28-c2d2-435e-a74d-3caeec6ad62 | Address Redacted | | First Class Mail |
| 1b08b221-199a-4cd2-98f9-e0d9f1a4acb26 | Address Redacted | | First Class Mail |
| 1b094df8-d9fb-426a-b9ed-f3590e38b62c | Address Redacted | | First Class Mail |
| 1b0a7f8b-8576-4d5b-ba65-2dc7a01d4174 | Address Redacted | | First Class Mail |
| 1b0a730c-2e0c-4447-9043-000b87a1fd543 | Address Redacted | | First Class Mail |
| 1b0d71ac-10c8-49fe-94d2-da06ada0ac65 | Address Redacted | | First Class Mail |
| 1b0bd01c-8518-43f7-bb9b-fdab9fd0fbae | Address Redacted | | First Class Mail |
| 1b0cd417-6aa0-4ae2-ad83-0e2ee742276a | Address Redacted | | First Class Mail |
| 1b0da713-a301-47ab-bed2-430c54430cca | Address Redacted | | First Class Mail |
| 1b0dae44-2023-43c5-977d-7624944787ff | Address Redacted | | First Class Mail |
| 1b1242ed-e5a2-4f7c-9789-22a7135a626f | Address Redacted | | First Class Mail |
| 1b140960-9777-462a-84e3-23a90b876d14 | Address Redacted | | First Class Mail |
| 1b15639f-803f-496c-9fe2-e91217043c5c | Address Redacted | | First Class Mail |
| 1b172fd2-ffd5-4280-aef2-8bab50875241 | Address Redacted | | First Class Mail |
| 1b183ca1-9d87-4242-884b-4228203a4c65 | Address Redacted | | First Class Mail |
| 1b193ba5-250d-455b-95c7-76e6a7a4f2bf | Address Redacted | | First Class Mail |
| 1b19a212-b363-4f95-8abb-7eb1db5d3a6c | Address Redacted | | First Class Mail |
| 1b1dbb88-53c0-41ff-a8ef-ad088fd35df0 | Address Redacted | | First Class Mail |
| 1b1e4c9-ee9b-4185-8166-3fd87fc68f24 | Address Redacted | | First Class Mail |
| 1b26a42-0c00-48f6-b41a-926aa65d5ef | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 3b290e53-489a-4e7a-8a0d-0b8274cc07c0 | Address Redacted | | First Class Mail |
| 3b295118-185f-43e7-8cbe-13ba5c6bcd0f | Address Redacted | | First Class Mail |
| 3b296150-4eef-4c6e-922a-a6ed43320a08 | Address Redacted | | First Class Mail |
| 3b2d1437-2019-436a-b29b-c49e94f31959 | Address Redacted | | First Class Mail |
| 3b2df82f-b663-48d5-a800-c94246563d6c | Address Redacted | | First Class Mail |
| 3b2e3e7d-075d-477e-a486-5b16a6973fa1 | Address Redacted | | First Class Mail |
| 3b312474-4fb9-4eeb-8f5d-dc27641762e4 | Address Redacted | | First Class Mail |
| 3b33a3a-f4db-4740-9f7c-601bb4203bf3 | Address Redacted | | First Class Mail |
| 3b31c145-9a78-440f-a90a-5b7e823150d4 | Address Redacted | | First Class Mail |
| 3b33de29-522e-483a-aa01-5bc3fc4bbc1d | Address Redacted | | First Class Mail |
| 3b356af0-66a6-48e5-a71e-168db596f143 | Address Redacted | | First Class Mail |
| 3b378242-3c91-4b78-aaf1-bc982b12cd32 | Address Redacted | | First Class Mail |
| 3b379d4d-c28b-4509-b0af-c1c58b661104 | Address Redacted | | First Class Mail |
| 3b389f1e-aa34-4830-8261-640f5f7ef914 | Address Redacted | | First Class Mail |
| 3b38a086-b1ef-4365-bd85-1966bb426626 | Address Redacted | | First Class Mail |
| 3b397390-f608-4b06-947e-8b949f76a6b4 | Address Redacted | | First Class Mail |
| 3b3977f7-d740-4697-93ed-0429d752176b | Address Redacted | | First Class Mail |
| 3b39ce81-3de1-473c-84e7-2ebe4bf0e910 | Address Redacted | | First Class Mail |
| 3b3c6d79-f184-4659-a18f-6fd9ae788b1be | Address Redacted | | First Class Mail |
| 3b4072e8-9455-4913-be59-ae2faeb37f8b | Address Redacted | | First Class Mail |
| 3b409110-9973-45af-9890-7f4112a8ab53 | Address Redacted | | First Class Mail |
| 3b43e7c7-78a6-4be5-91bb-bc18704bcd33 | Address Redacted | | First Class Mail |
| 3b453cd5-29c5-4260-9904-b0b9d26ef6c5 | Address Redacted | | First Class Mail |
| 3b458f2f-5886-40f4-bd3d-7c3ecdc5bce7 | Address Redacted | | First Class Mail |
| 3b478a85-d5ff-406c-d82f-69491d8f86b5 | Address Redacted | | First Class Mail |
| 3b488c34-85a7-41c0-a4cb-6b6f7f82560c | Address Redacted | | First Class Mail |
| 3b4931a5-c3cc-4779-b6d4-8df23e2ed435 | Address Redacted | | First Class Mail |
| 3b4a5819-b9a4-4cf6-b4de-372f2000bd1f | Address Redacted | | First Class Mail |
| 3b4a797e-4365-46f2-9312-f90038160f2b | Address Redacted | | First Class Mail |
| 3b4e57e8-5f4e-4f16-b07c-2737664d1d43 | Address Redacted | | First Class Mail |
| 3b504465-c77d-483d-b768-5734f0d6a93c | Address Redacted | | First Class Mail |
| 3b506819-5708-499a-b93d-3b17fb7d01d8 | Address Redacted | | First Class Mail |
| 3b50ccf9-6fbf-4626-b55e-17771f85fb2a | Address Redacted | | First Class Mail |
| 3b551165-4f38-49d0-85d2-20363112bf64 | Address Redacted | | First Class Mail |
| 3b57d5e-a1fa-438f-be7d-046f6aa6a2e7 | Address Redacted | | First Class Mail |
| 3b5892cf-c5db-4cbd-896a-9076448ddeee | Address Redacted | | First Class Mail |
| 3b58c895-b972-46e2-a78f-7b46ccae9f63 | Address Redacted | | First Class Mail |
| 3b5aed0f-6eef-4432-9d26-ef65e7eba9bb | Address Redacted | | First Class Mail |
| 3b5c186f-3417-4692-9fc3-6a4f5dc8b7c4 | Address Redacted | | First Class Mail |
| 3b5ead0c-ac01-4b72-867e-359d547dd9f7 | Address Redacted | | First Class Mail |
| 3b63d447-7705-493e-b6cf-600511033068 | Address Redacted | | First Class Mail |
| 3b63d776-cf5-45ee-8b52-6e298b061413 | Address Redacted | | First Class Mail |
| 3b63f655-df62-426e-8a8b-3c1034deed4 | Address Redacted | | First Class Mail |
| 3b640a5c-8d39-4b15-b6e3-30725fe0c2dc | Address Redacted | | First Class Mail |
| 3b66396e-4c4c-48c8-95cd-b09ea0305256 | Address Redacted | | First Class Mail |
| 3b68832e-21e7-4cc2-a1ac-744d45ce4c08 | Address Redacted | | First Class Mail |
| 3b68e923-a74c-410d-ac14-3dc2bcdb96ec | Address Redacted | | First Class Mail |
| 3b6a70d6-3914-44c4-8bde-69a6cf7af96c | Address Redacted | | First Class Mail |
| 3b6c3cfe-8c59-4835-8e45-68022de5dc1d | Address Redacted | | First Class Mail |
| 3b6c4f03-3ae5-4c0c-a852-692cec02d9d0 | Address Redacted | | First Class Mail |
| 3b6dbc53-57e0-431e-89e1-9d0eab619239 | Address Redacted | | First Class Mail |
| | | | |
| 3b6ef098-1dd6-4356-b761-6bff02e9045a | Address Redacted | | First Class Mail |
| 3b7202be-a79b-459c-a1c9-0b097d820edc | Address Redacted | | First Class Mail |
| 3b723b9a-85f5-40f2-992d-8e7bcbeed87a | Address Redacted | | First Class Mail |
| 3b7503a0-96a7-43e5-8963-b0819f9420b4 | Address Redacted | | First Class Mail |
| 3b7616f4-9e63-48f4-a1e0-613507771ef0 | Address Redacted | | First Class Mail |
| 3b763782-815a-462c-9f94-d897ed3f55d | Address Redacted | | First Class Mail |
| 3b76b263-5281-4d4a-b8b1-b1cfeb196b86 | Address Redacted | | First Class Mail |
| 3b77dcfe-f717-4abc-a583-24f56f775514 | Address Redacted | | First Class Mail |
| 3b77fb10-2423-441b-b418-9bf5e5e5dd4e | Address Redacted | | First Class Mail |
| 3b798fad-b1bd-4f72-81ec-9a34f8d3d7af | Address Redacted | | First Class Mail |
| 3b79c4d7-062c-430f-a9dd-b12a7c65600a | Address Redacted | | First Class Mail |
| 3b7c7308-8f55-4a5f-a9d3-6cc3d3f2fa0f | Address Redacted | | First Class Mail |
| 3b7dbfb3-62ce-4795-8d91-3864f4562556 | Address Redacted | | First Class Mail |
| 3b7d6ff2-82cf-4f0b-8eee-263df6193568 | Address Redacted | | First Class Mail |
| 3b7f2eed-35b8-462c-b790-0caee88c371c | Address Redacted | | First Class Mail |
| 3b7fa107-7b94-4180-a62f-c3c465a6ed40 | Address Redacted | | First Class Mail |
| 3b802873-8eb3-47dd-bf7a-66f6e356dc79 | Address Redacted | | First Class Mail |
| 3b803701-9579-4812-9319-d0a7583f51a7 | Address Redacted | | First Class Mail |
| 3b81ed8b-1e2f-45cf-b6f2-83d9813fd12e | Address Redacted | | First Class Mail |
| 3b828b9-38ff-47ad-8d5f-1081f1650822 | Address Redacted | | First Class Mail |
| 3b847623-483e-4f06-9716-08616a77702 | Address Redacted | | First Class Mail |
| 3b860723-4447-45c1-812e-fa275769f70 | Address Redacted | | First Class Mail |
| 3b86a10f-35ab-452f-bc99-e29a29aa86fa | Address Redacted | | First Class Mail |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | Address Redacted | | First Class Mail |
| 3b879e90-7ccf-4418-92d9-a329775ac5a0 | Address Redacted | | First Class Mail |
| 3b8b8bdf-0074-4a86-b474-22a3e0ad8d69 | Address Redacted | | First Class Mail |
| 3b8be738-c5b4-4593-90eb-50eabd2b1568 | Address Redacted | | First Class Mail |
| 3b8c1742-5434-4b19-af94-cf2eaf590aba | Address Redacted | | First Class Mail |
| 3b8d20f5-b983-4144-a9d1-12c2a6e6f4a5 | Address Redacted | | First Class Mail |
| 3b8d59e4-792b-44e1-99d1-7c33a27eca17 | Address Redacted | | First Class Mail |
| 3b8d7d13-1ca0-41ee-a230-3090cc183c5a | Address Redacted | | First Class Mail |
| 3b8e6c63-4766-4d66-a2c6-13beff09c2f2 | Address Redacted | | First Class Mail |
| 3b913a20-e9bd-449f-91f9-c2b5debf6e49 | Address Redacted | | First Class Mail |
| 3b91bd92-17b8-4113-85fb-8d9962099e4d | Address Redacted | | First Class Mail |
| 3b91dc3f-efb2-491e-a7cb-1cee79d2e25c | Address Redacted | | First Class Mail |
| 3b929a86-6901-4f54-a82f-d0d98a17f732 | Address Redacted | | First Class Mail |
| 3b9371e5-e0e2-42d2-a433-f45e5c23256 | Address Redacted | | First Class Mail |
| 3b93ff64-e033-4395-8065-4031d2c01384 | Address Redacted | | First Class Mail |
| 3b97a7b0-f40c-45d5-b7ff-e5322f152df0 | Address Redacted | | First Class Mail |
| 3b9f033e-2f66-4174-9814-604021760c06 | Address Redacted | | First Class Mail |
| 3b99bfc1-4699-462e-aec1-65c1e6bd9d85 | Address Redacted | | First Class Mail |
| 3b9cdd5b-bab0-4c62-8f16-5be7310fdee7 | Address Redacted | | First Class Mail |
| 3b9d24da-8821-4733-b2ef-67ae6a519659 | Address Redacted | | First Class Mail |
| 3b9d58bf-2acf-400d-9465-17f58cb59d4 | Address Redacted | | First Class Mail |
| 3b9eccbd-44d2-4102-a817-1647f6f55ebd | Address Redacted | | First Class Mail |
| 3b9f8b51-7894-4f40-a7f4-f1fcabda3663 | Address Redacted | | First Class Mail |
| 3ba0a055-3a7a-4b70-bac0-5ade635e7539 | Address Redacted | | First Class Mail |
| 3ba0fa61-00ec-40fb-8b5c-e78e1d16dee2 | Address Redacted | | First Class Mail |
| 3ba1e70c-7d6a-48e2-927b-0d1a17d7d922 | Address Redacted | | First Class Mail |
| 3ba225e9-1b12-442e-bdbf-aaad2dac4330 | Address Redacted | | First Class Mail |
| 3ba27367-5f79-478c-bb4f-551bc30e2f69 | Address Redacted | | First Class Mail |
| 3ba3c18f-7cc3-4e60-b6fe-63ffc320a635e5 | Address Redacted | | First Class Mail |
| 3ba4b420-112b-4e9a-aef8-6427af27278b | Address Redacted | | First Class Mail |
| 3ba58bc2-400b-4fff-bbb1-de0267c2f5a0 | Address Redacted | | First Class Mail |
| 3ba662b9-87d0-46e4-9f4-2272cf98af5 | Address Redacted | | First Class Mail |
| 3baef174-906e-4169-ae53-741cc7218ae9 | Address Redacted | | First Class Mail |
| 3bac9517-7689-4625-adae-78fa4c3f0bde | Address Redacted | | First Class Mail |
| 3bace548-9823-41df-bc2d-3c91359c58eb | Address Redacted | | First Class Mail |
| 3bb02f58-d465-480b-8431-361f3e3a41b6 | Address Redacted | | First Class Mail |
| 3bb25e54-9eb9-4963-8d1b-ce04a3f2dec1 | Address Redacted | | First Class Mail |
| 3bb25ef0-2601-49dd-8d57-a31ebbda6c5 | Address Redacted | | First Class Mail |
| 3bb44617-486d-4000-93ff-b4de4b8cf4b0 | Address Redacted | | First Class Mail |
| 3bb4b6d0-5eee-4ce4-b0d1-6b0f1a7bcb3c | Address Redacted | | First Class Mail |
| 3bb72a50-a40b-4ced-86ce-0983b4bed9a | Address Redacted | | First Class Mail |
| 3bb7e3df-0cd8-49e6-a16a-1e6cbfdebc62d | Address Redacted | | First Class Mail |
| | | | |
| 3bb7f2d4-9e1b-4023-9064-e9f22e3ba090 | Address Redacted | | First Class Mail |
| 3bb82bfb-feab-487d-9804-5ba371875636d | Address Redacted | | First Class Mail |
| | | | |
| 3bb91704-74cf-4699-9820-25bbb7b11b50 | Address Redacted | | First Class Mail |
| 3bb96093-9f18-460f-b3e7-2c4257bbfce4 | Address Redacted | | First Class Mail |
| 3bba5d0-7c07-46a7-ac31-86be488e926 | Address Redacted | | First Class Mail |
| 3bbd595f-96dc-4739-ada0-8eb0ab75ce42 | Address Redacted | | First Class Mail |
| 3bbe02f8-636f-d5a2-b5c9-cdaf0659006b | Address Redacted | | First Class Mail |
| 3bbe0797-4a5d-41c5-ae09-ebfa4446a7299 | Address Redacted | | First Class Mail |
| 3bc1cf2e-c46f-4d5f-bee1-3bfbe20f5983 | Address Redacted | | First Class Mail |
| 3bc3a21b-ab87-48fa-9f70-0f25dfa0a612c | Address Redacted | | First Class Mail |
| 3bc5fc12-b79-4184-b9dd-b4f1a263ddd6a | Address Redacted | | First Class Mail |
| 3bc7eff3-05b8-47ec-8d73-89bbff7730315 | Address Redacted | | First Class Mail |
| 3bc8cd31-37d4-479b-8df7-8ece61a24f53 | Address Redacted | | First Class Mail |
| 3bcd5ab-0d45-4419-b3f4-9b2df7c8a2b9 | Address Redacted | | First Class Mail |
| 3bcc0b9-75d4-4378-a32d-0344e756e29 | Address Redacted | | First Class Mail |
| 3bccf997-16d5-4941-be8a-6315bdc8f3f6 | Address Redacted | | First Class Mail |
| 3bd206ae-a0e9-4e0b-93ca-59f50300b5f3b | Address Redacted | | First Class Mail |
| 3bd42f1d-3c3b-4177-a877-6bcb06c3f3f8 | Address Redacted | | First Class Mail |
| 3bd49183-5f92-4eec-bfdf-75f92493145 | Address Redacted | | First Class Mail |
| 3bd4c663-c20f-458f-a485-ed2e53ac9bfb | Address Redacted | | First Class Mail |
| 3bd50910-0401-4c4f-ba14-ea1f0d3b5b44 | Address Redacted | | First Class Mail |
| 3bd5e286-68bc-432b-b175-6d2e278027e45 | Address Redacted | | First Class Mail |
| 3bd5e84d-bb12-48cb-8a6c-d055381195361 | Address Redacted | | First Class Mail |
| 3bd79ae4-817e-4e72-bddb-9b17ae9aed11 | Address Redacted | | First Class Mail |
| 3bdaba97-ed0b-4283-ab9a-c2d43baf5f1f | Address Redacted | | First Class Mail |
| 3bdba17d-f6f5-49d9-a63d-a5bb6263aea0 | Address Redacted | | First Class Mail |
| 3bdcd3a5-0d9d-41d1-9120-f18078d62261 | Address Redacted | | First Class Mail |
| 3bdf0d12-3f30-44d8-8fa6-a8acf3489851 | Address Redacted | | First Class Mail |
| 3be0d921-bfce-4ba1-b252-dd3e6beff3b2a | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 3be18d7c-20c1-4992-bc91-1fe5ee49eb63 | Address Redacted | | | | | First Class Mail |
| 3be38ce9-8f57-4f02-97c5-8ff201c94da3 | Address Redacted | | | | | First Class Mail |
| 3bc3d779-1972-4c01-845b-ead327eec915 | Address Redacted | | | | | First Class Mail |
| 3be62714-f6d9-45f7-bcc8-b7e37b7b8231 | Address Redacted | | | | | First Class Mail |
| 3bea741-a47c-43ef-a527-ae06c695fa2c | Address Redacted | | | | | First Class Mail |
| 3beb5205-81af-45eb-b879-df9da9fa9311 | Address Redacted | | | | | First Class Mail |
| 3bebbf3-6205-63cb-ac99-46b12cef5f9 | Address Redacted | | | | | First Class Mail |
| 3bebfe1a-f1cc-404f-874e-1aaee1064144 | Address Redacted | | | | | First Class Mail |
| 3becd7c4-402c-4739-a44a-6144ea165e7c | Address Redacted | | | | | First Class Mail |
| 3bece46f-9f57-4450-834d-a7831789bde5 | Address Redacted | | | | | First Class Mail |
| 3bf3a726-cf21-46e4-a8f3-cce4675c4ff0 | Address Redacted | | | | | First Class Mail |
| 3bf19fec-7674-4735-8df5-5c6547690702 | Address Redacted | | | | | First Class Mail |
| 3bf277bf-2543-478f-8158-d957fa6617c9 | Address Redacted | | | | | First Class Mail |
| 3bf2aee7-8ed9-42fa-9294-35649f54ab31 | Address Redacted | | | | | First Class Mail |
| 3bf3336f-5ada-4a6d-80d5-1e53a6e0a2bb | Address Redacted | | | | | First Class Mail |
| 3bf54970-d734-4ee7-808c-18fb3f726158 | Address Redacted | | | | | First Class Mail |
| 3bf80373-fd2f-42ab-aa3f-1b46ed957296 | Address Redacted | | | | | First Class Mail |
| 3bfb2226-aac4-41d9-b701-0ddeb3e6b6ce | Address Redacted | | | | | First Class Mail |
| 3bfbb6b1-7b20-4853-a1d1-5c9697ddb720 | Address Redacted | | | | | First Class Mail |
| 3bfd41b4-06a5-46d7-a8cc-642dd07d18c | Address Redacted | | | | | First Class Mail |
| 3bff1746-7dd3-4d08-acef-2c8d71598e23 | Address Redacted | | | | | First Class Mail |
| 3bff6549-0058-436e-ba70-f6c7fae4eabf | Address Redacted | | | | | First Class Mail |
| 3c01bcf2-45d1-4e76-9557-ffe7a4ebeb7e | Address Redacted | | | | | First Class Mail |
| 3c01b471-d484-438a-80ff-1c4d847701f | Address Redacted | | | | | First Class Mail |
| 3c01b4be-ce7b-4131-a462-fa9dd53f6286 | Address Redacted | | | | | First Class Mail |
| 3c0217e1-e34e-47d7-99b7-989ed25f63f3 | Address Redacted | | | | | First Class Mail |
| 3c036844-443e-440d-b2dd-a7630fdb2eee9 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 3c04122d-a120-4b21-b7e9-85132c02ae04 | Address Redacted | | | | | First Class Mail |
| 3c047e46-8501-4d07-a2f2-753148191079 | Address Redacted | | | | | First Class Mail |
| 3c04d50b-7bd5-44e9-8f9f-743e5e650b0b | Address Redacted | | | | | First Class Mail |
| 3c075800-091f-42df-a5db-b7651ea75e71 | Address Redacted | | | | | First Class Mail |
| 3c08b27a-c857-46a3-90d4-50dc7e785491 | Address Redacted | | | | | First Class Mail |
| 3c0a6c8f-e69e-4024-8ce6-a370614e9ba5 | Address Redacted | | | | | First Class Mail |
| 3c0d26ef-547f-4c5c-8ba1-49d0f983d1a8 | Address Redacted | | | | | First Class Mail |
| 3c0f55b7-ac5e-4609-ba93-e11a82feb270 | Address Redacted | | | | | First Class Mail |
| 3c1102e3-2ae7-4ff9-b295-b89bf6faf485 | Address Redacted | | | | | First Class Mail |
| 3c11bbd9-09d9-4828-9e87-70062025d775 | Address Redacted | | | | | First Class Mail |
| 3c1186bf-cf6c-456a-9f61-7f5acd5ff315 | Address Redacted | | | | | First Class Mail |
| 3c16c080-0bfc-41ed-ac54-ff31e6ceba52 | Address Redacted | | | | | First Class Mail |
| 3c18665d-9c05-41d8-a63f-8d88485ca82c | Address Redacted | | | | | First Class Mail |
| 3c190716-97cb-43bf-af4e-0d5c9e24b39d | Address Redacted | | | | | First Class Mail |
| 3c1ace63-464f-42a2-8b0f-ee13cfe45149 | Address Redacted | | | | | First Class Mail |
| 3c1ca2be-cdce-4dca-892f-b9df568d6bfb | Address Redacted | | | | | First Class Mail |
| 3c1d4046-f26e-495d-9cac-7714a73cf47b | Address Redacted | | | | | First Class Mail |
| 3c202166-5696-49a7-9a20-490f4f45de5d | Address Redacted | | | | | First Class Mail |
| 3c2062c6-63e3-4061-a356-eb653b2d00fe | Address Redacted | | | | | First Class Mail |
| 3c21c50-8bce-4ec1-9b27-43bcc849f4b5 | Address Redacted | | | | | First Class Mail |
| 3c231e07-1687-4531-b2a0-36eec6b0f4f9 | Address Redacted | | | | | First Class Mail |
| 3c261d6b-d6d0-4272-aab0-b9f265d5ffeb4 | Address Redacted | | | | | First Class Mail |
| 3c271d26-192b-47e2-8a64-09056f70c1dd7 | Address Redacted | | | | | First Class Mail |
| 3c2ac767-7af4-6ce3-880f-27b6f48062a9a | Address Redacted | | | | | First Class Mail |
| 3c2b7252-09e6-4e44-a5d8-342fec687c05 | Address Redacted | | | | | First Class Mail |
| 3c2c5adf-34c2-4fbc-9d2e-203316be55f2 | Address Redacted | | | | | First Class Mail |
| 3c2d0a17-ebdb-47f7-b653-02d9f5c0037c | Address Redacted | | | | | First Class Mail |
| 3c31b371-e6cd-491d-ae49-0c1e124975280 | Address Redacted | | | | | First Class Mail |
| 3c31f06b-9ec7-4bc5-89a3-5c4cfdc11b41 | Address Redacted | | | | | First Class Mail |
| 3c35f00-8025-4b4b-bcb9-14056243d128 | Address Redacted | | | | | First Class Mail |
| 3c365c20-ccda-48ec-8b69-c3f2eb5ef52d | Address Redacted | | | | | First Class Mail |
| 3c366de5-1cc0-4a19-ba8b-610dd1a9b94d | Address Redacted | | | | | First Class Mail |
| 3c3879e9-b676-bb96-a394-4d9d155e5af9 | Address Redacted | | | | | First Class Mail |
| 3c38b0da-fd9c-44f7-8a82-d9675d34e654 | Address Redacted | | | | | First Class Mail |
| 3c3b3607-8b36-426e-b94f-e0c116177ded | Address Redacted | | | | | First Class Mail |
| 3c3ebec3-bae4-4a38-9b4f-0e2c9540636c | Address Redacted | | | | | First Class Mail |
| 3c42ea68-44e1-49f3-82a6-96c011a703bc | Address Redacted | | | | | First Class Mail |
| 3c43a868-a84a-4c58-b789-b56df2f12c1d | Address Redacted | | | | | First Class Mail |
| 3c448329-6a61-494b-a887-d24f4fb7a12d3 | Address Redacted | | | | | First Class Mail |
| 3c46ed6a-4b34-4334-8b51-0f0ca264d1c2 | Address Redacted | | | | | First Class Mail |
| 3c4821cb-16d5-463c-ae6b-fe66d6117f6ca | Address Redacted | | | | | First Class Mail |
| 3c4a8b83-da62-4b49-a4fb-85fc8c6d73d1 | Address Redacted | | | | | First Class Mail |
| 3c4b4de2-0fdc-4b4c-b130-c0ab37daa1bd | Address Redacted | | | | | First Class Mail |
| 3c4bfab0-8969-4dd8-8c88-aea638cc4528 | Address Redacted | | | | | First Class Mail |
| 3c4dbf80-02f0-4b68-81c9-d27d8bc7542a | Address Redacted | | | | | First Class Mail |
| 3c512b4a-c008-4721-8ffe-80d7c207df48 | Address Redacted | | | | | First Class Mail |
| 3c52b1cc-4bba-4d46-8a63-573fac5c37ff | Address Redacted | | | | | First Class Mail |
| 3c54539c-159e-45d4-9d33-a061dca0e6b6 | Address Redacted | | | | | First Class Mail |
| 3c55e5c1-10c5-4532-8d5c-3d815d974c41 | Address Redacted | | | | | First Class Mail |
| 3c5b7395-bda7-49ca-a6b3-d25d568844e44 | Address Redacted | | | | | First Class Mail |
| 3c5bec9c-ff71-43f7-ac f0-f4e9ffb555d2 | Address Redacted | | | | | First Class Mail |
| 3c610e39-b405-42d5-b1ff-d37e7b564928 | Address Redacted | | | | | First Class Mail |
| 3c61ae61-7c44-48e9-bbd1-e0d6985eeeb1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 3c64ec77-1565-4074-99ed-6e6f376df72a | Address Redacted | | | | | First Class Mail |
| 3c66997b-e0ce-4deb-a42b-3031ce72d378 | Address Redacted | | | | | First Class Mail |
| 3c67198c-f19c-485e-bf60-5851fc1676e5 | Address Redacted | | | | | First Class Mail |
| 3c683c46-570e-4397-b6c1-91dec4a516ed | Address Redacted | | | | | First Class Mail |
| 3c684745-a764-4433-8e0e-c293b7ae1a10 | Address Redacted | | | | | First Class Mail |
| 3c694d88-9334-44ff-9f9a-138ac71d9bf9 | Address Redacted | | | | | First Class Mail |
| 3c697b76-65a1-43e1-8d5d-4fb9f50c40cf | Address Redacted | | | | | First Class Mail |
| 3c6b9c79-0d60-4de5-aafa-edfcd0c2f413 | Address Redacted | | | | | First Class Mail |
| 3c6c38da-9f59-496d-b1b3-f2f9b565e6c2 | Address Redacted | | | | | First Class Mail |
| 3c6f27cb-87dc-40c1-8e7e-32627114bca | Address Redacted | | | | | First Class Mail |
| 3c6f527b-0ae1-45c0-af10-372ad0284814 | Address Redacted | | | | | First Class Mail |
| 3c71fe00-a000-4d36-8279-e0c3b0726a0d | Address Redacted | | | | | First Class Mail |
| 3c74e1ff-69e3-499b-84f7-43e3d14e4291 | Address Redacted | | | | | First Class Mail |
| 3c75dc27-5646-4ce8-d68a-fa0fd825652b | Address Redacted | | | | | First Class Mail |
| 3c771e25-6daa-4f7d-a75d-902f6fe2098e | Address Redacted | | | | | First Class Mail |
| 3c781875-77f7-4f51-9ee2-0bcb316efa19 | Address Redacted | | | | | First Class Mail |
| 3c7886fb-fc83-4963-ac3e-cf3db814e3ae | Address Redacted | | | | | First Class Mail |
| 3c79440f-eb10-4a22-9384-241e1b7c3082 | Address Redacted | | | | | First Class Mail |
| 3c79d9e9-1151-44d1-9d6f-a22933e c3f7c | Address Redacted | | | | | First Class Mail |
| 3c7abcd0-2016-4e30-9b48-d9a6a98bb1b6 | Address Redacted | | | | | First Class Mail |
| 3c7ae1d0-8ce2-4493-9458-e1413e437f2a | Address Redacted | | | | | First Class Mail |
| 3c7bc748-ec1e-4137-9c30-234068c9ee5d | Address Redacted | | | | | First Class Mail |
| 3c7be46f-6f08-4c23-a1f0-909163f86d1d | Address Redacted | | | | | First Class Mail |
| 3c7d374d-bda1-4f16-8b8d-98a67bd9df67 | Address Redacted | | | | | First Class Mail |
| 3c7ec39d-38d3-413e-a8d0-a569d6a0f0ef | Address Redacted | | | | | First Class Mail |
| 3c7ff95f-bf5c-4f24-8861-5c66c60bed40 | Address Redacted | | | | | First Class Mail |
| 3c81ac1c-1958-46f3-a6cc-4411cb7ebd5 | Address Redacted | | | | | First Class Mail |
| 3c81c4e5-aedf-4709-b8bd-ddafe7e11236 | Address Redacted | | | | | First Class Mail |
| 3c836dac-2fe2-460e-873a-1648f7359e8f | Address Redacted | | | | | First Class Mail |
| 3c8487f8-2292-4946-887b-e680964ddad | Address Redacted | | | | | First Class Mail |
| 3c850de1-a745-4327-b7bd-295243346db4 | Address Redacted | | | | | First Class Mail |
| 3c86235e-36d5-44f1-ae0b-ea142586b0a3 | Address Redacted | | | | | First Class Mail |
| 3c86abcf-d39c-477b-aaf8-f3e082e7de60 | Address Redacted | | | | | First Class Mail |
| 3c8abb81-a24b-4e92-a23e-732d6314d6ef3 | Address Redacted | | | | | First Class Mail |
| 3c8aef66-ce28-4b61-9418-548eb3a76fdd | Address Redacted | | | | | First Class Mail |
| 3c8dbfdf-39f8-4249-a529-e4b6be50365e | Address Redacted | | | | | First Class Mail |
| 3c8f542e-0252-4290-808c-9ce85822f850 | Address Redacted | | | | | First Class Mail |
| 3c90e018-0cf5-47b2-ae6f-4b5c1c744f55 | Address Redacted | | | | | First Class Mail |
| 3c936177-a400-40cc-aa51-9ef250800e5 | Address Redacted | | | | | First Class Mail |
| 3c95215e-2906-40d5-b3c0-3bafef8313b30 | Address Redacted | | | | | First Class Mail |
| 3c967117-9081-4 f7f-a647-34b81d9bc3 | Address Redacted | | | | | First Class Mail |
| 3c97977f8-e587-44fb-a21b-064c2595db1d8 | Address Redacted | | | | | First Class Mail |
| 3c99160f-eef9-4510-a239-e21b02a6423e | Address Redacted | | | | | First Class Mail |
| 3c9abb62-7727-480e-b3e2-a65d7c1e43d | Address Redacted | | | | | First Class Mail |
| 3c9f214a-15e9-4dd1-9fa1-2720768c0e8 | Address Redacted | | | | | First Class Mail |
| 3c9fcbdd-5c2c-4257-824c-67e5f9332fdf1 | Address Redacted | | | | | First Class Mail |
| 3ca0fef1-be02-4dbc-89d6-3006ca40a544 | Address Redacted | | | | | First Class Mail |
| 3ca40f00-6af2-47d0-9fc1-72f e221e560b | Address Redacted | | | | | First Class Mail |
| 3ca48e9d-d721-4317-b337-011b96e4fd469 | Address Redacted | | | | | First Class Mail |
| 3ca77668-8d90-4797-b341-3fd5b57c7c618 | Address Redacted | | | | | First Class Mail |
| 3ca7d611-8b64-4ae1-a558-31992fbab9b2 | Address Redacted | | | | | First Class Mail |
| 3ca95efc-ca69-44ec-a50d-1326c45b4002 | Address Redacted | | | | | First Class Mail |
| 3cadbaf2-fd24-427a-91aa-323f5951efd8 | Address Redacted | | | | | First Class Mail |
| 3cae8198-81f6-4c26-a21e-7c55096247a1 | Address Redacted | | | | | First Class Mail |
| 3cb00816-6f46-46f3-9a4d-c0db819d c7091 | Address Redacted | | | | | First Class Mail |
| 3cb0fe71-53f1-4f81-990c-7f1a1888c255 | Address Redacted | | | | | First Class Mail |
| 3cb10d6f-8b19-4ec0-8be4-90c9915507616 | Address Redacted | | | | | First Class Mail |
| 3cb4a2ef-97c0-4299-a7b1-58cc022e7c74 | Address Redacted | | | | | First Class Mail |
| 3cb6a1c1-b5a8-4905-be65-0bb87d75585f | Address Redacted | | | | | First Class Mail |
| 3cb7838d-fa01-4c17-824f-9d90d8ca62b28 | Address Redacted | | | | | First Class Mail |
| 3cba2730-483a-4035-8bec-0d7bd5310055 | Address Redacted | | | | | First Class Mail |
| 3cbe62cd-1e4e-4cba-ab6f-c7a763a6045c2 | Address Redacted | | | | | First Class Mail |
| 3cbe6ce6-c63b-4306-85c4-17413df3468e1 | Address Redacted | | | | | First Class Mail |
| 3cbfce6c-662b-45cf-a677-7394d26fcf7 | Address Redacted | | | | | First Class Mail |
| 3cc01420-8535-4957-98e1-b1b4b810bc2c | Address Redacted | | | | | First Class Mail |
| 3cc0393c-182f-476d-ae33-bc488343da e2 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 3cc046b2-068e-411i-80ae-b441bd0faf65 | Address Redacted | | First Class Mail |
| 3cc68408-b54e-405e-ac82-49cc623181t17 | Address Redacted | | First Class Mail |
| 3cc9fcdf-a33f-4e6d-8faa-4e6376771a3d | Address Redacted | | First Class Mail |
| 3cc78b24-0e9b-4b6c-b63b-080425d8f2ea | Address Redacted | | First Class Mail |
| 3cc91c15-d56d-41dc-b783-1e3a1d594763 | Address Redacted | | First Class Mail |
| 3cc94365-61b3-4373-9cae-a5a2fd3d0f52 | Address Redacted | | First Class Mail |
| 3cca6b2d-9965-455b-61c1-78ce9c430263 | Address Redacted | | First Class Mail |
| 3ccb2430-171d-4c19-87c2-0a197dd60fad | Address Redacted | | First Class Mail |
| 3ccbfd266-7843-408d-9e5e-61309b7e98c0 | Address Redacted | | First Class Mail |
| 3ccd2f95-d7ce-490c-ad22-7cf91c1ef968 | Address Redacted | | First Class Mail |
| 3ccdbf1e-f23f-41e7-bfcd-873ed343bd67 | Address Redacted | | First Class Mail |
| 3ccff171-1a84-4547-8aad-50ec457040ce | Address Redacted | | First Class Mail |
| 3cd01c6e-b813-4432-b54b-dcb4a1e127c | Address Redacted | | First Class Mail |
| 3cd0b417-9f34-426b-866f-c6653d3f589a | Address Redacted | | First Class Mail |
| 3cd105bb-e3e6-4fb2-9028-b17253760673f | Address Redacted | | First Class Mail |
| 3cd2ff13-2927-4321-aeab-ce57f5b0f9f2 | Address Redacted | | First Class Mail |
| 3cd94b25-770a-4327-905d-e74ba642ecbe | Address Redacted | | First Class Mail |
| 3cdc506d-04f9-4743-9ef2-13bed15e34a8 | Address Redacted | | First Class Mail |
| 3cdc6cf2-56f6-4eeb-a4fc-0ff58d2bb432 | Address Redacted | | First Class Mail |
| 3cdd16b-626d-4f78-bf30-c638bcd1c9bf | Address Redacted | | First Class Mail |
| 3cde91ae-0b24-4bb4-bee7-cbaf4d234d34 | Address Redacted | | First Class Mail |
| 3cde99bf-10a4-4e81-a599-1faed29e5383 | Address Redacted | | First Class Mail |
| 3cded4d-31f2-4f94-89cd-1e4d7e938589 | Address Redacted | | First Class Mail |
| 3cdefbad-de82-45d4-98be-76bf2d4bc0f4 | Address Redacted | | First Class Mail |
| 3cdfc6e5-6883-4aa3-b1ee-df029518f034 | Address Redacted | | First Class Mail |
| 3ce0ba91-5909-4a08-aefb-163fd0a0c49fa | Address Redacted | | First Class Mail |
| 3ce0d043-a121-4430-9598-479a5709383c5 | Address Redacted | | First Class Mail |
| 3ce384f1-cf6b-428c-8fb3-9bf4fc7dcd6f | Address Redacted | | First Class Mail |
| 3ce4a6c8-1d5c-4b92-a7c0-bea321e59a96 | Address Redacted | | First Class Mail |
| 3ce597fc-dd52-4d42-9bb4-97b4b29d25de | Address Redacted | | First Class Mail |
| | | | |
| 3ce6fbb4-4412-4717-8f70-b07830cfd4d4 | Address Redacted | | First Class Mail |
| 3ce842c5-cc76-44c1-a4d6-0ef9ebd1d0cd | Address Redacted | | First Class Mail |
| 3ce87e53-ed6e-4ad2-99f3-3ac427cff0ca | Address Redacted | | First Class Mail |
| 3ce8e1e5-f841-4b91-8171-26ef27a2214 | Address Redacted | | First Class Mail |
| 3ced2097-8e98-4e7f-8c8d-9207b03a56bf | Address Redacted | | First Class Mail |
| 3ced757d-6e46-4e17-aab4-a6c51ea1c246 | Address Redacted | | First Class Mail |
| 3ceeba61-b1d9-4b4d-a3eb-6b9b725d1676 | Address Redacted | | First Class Mail |
| 3ceea52f-80fd-420b-aa5b-4cc5bf2cc9c1 | Address Redacted | | First Class Mail |
| 3ceeb961-3b37-4c1c-a8ab-a03b2c155e44 | Address Redacted | | First Class Mail |
| 3cf04d55-cfae-4feb-9f23-9952e4a877ec | Address Redacted | | First Class Mail |
| 3cf226a-ef09-4ab1-8071-5dbd019f386 | Address Redacted | | First Class Mail |
| 3cf23d49-d037-45ec-a56d-574ef774d8da | Address Redacted | | First Class Mail |
| 3cf619ba-ddc4-4c7b-bd5d-0b616820c19b | Address Redacted | | First Class Mail |
| 3cf897fb-b474-484c-abd8-7d08a74f037a | Address Redacted | | First Class Mail |
| 3cf921cb-a6c3-4b60-ab45-7560e2a1e3c5 | Address Redacted | | First Class Mail |
| 3cfa49da-183d-4331-8030-f994d6d3b0af | Address Redacted | | First Class Mail |
| 3cfbdfc6-40d0-4b5d-9da3-230fcc0f32f9 | Address Redacted | | First Class Mail |
| 3cfca899-5531-4a8c-8d42-2344731d4e0e | Address Redacted | | First Class Mail |
| 3cffdd19-9229-4b2f-b8f5-9b2c39b300152 | Address Redacted | | First Class Mail |
| 3d002452-f39d-4303-8c7b-c779fe691d52 | Address Redacted | | First Class Mail |
| 3d00ae62-5d68-4e3d-9e7d-19bf78aac9dd | Address Redacted | | First Class Mail |
| 3d013060-bf4f-4f56-85e7-5ce7ce1647e1 | Address Redacted | | First Class Mail |
| 3d018340-564f-4a70-8a75-6525305e5345e | Address Redacted | | First Class Mail |
| 3d01c0b8-3e54-4d52-a5ce-9efbb9b17e98 | Address Redacted | | First Class Mail |
| 3d028dfd-c05e-4a45-b045-828382b4e715 | Address Redacted | | First Class Mail |
| 3d042559-2008-4960-9bf2-085f378dca34 | Address Redacted | | First Class Mail |
| 3d042929-b7b7-4ef5-b0c7-34beb1dd5a6d | Address Redacted | | First Class Mail |
| | | | |
| 3d047f6b-3fe9-4243-a42d-fc37f1e18cd9 | Address Redacted | | First Class Mail |
| 3d067085-d5f3-427b-9feb-dacf2a23ce3a | Address Redacted | | First Class Mail |
| 3d06718e-78f4-4700-9331-1d0ce0d29a96 | Address Redacted | | First Class Mail |
| 3d06b245-7d16-444c-a9ff-c2f240d43ea8 | Address Redacted | | First Class Mail |
| 3d0a66ec-4f22-4e07-bc50-93b503d78f49 | Address Redacted | | First Class Mail |
| 3d0ac077-936b-4c3f-92b1-024499aa5a5d | Address Redacted | | First Class Mail |
| 3d0c5c43-2425-43a5-8ca6-f93f6605aef1 | Address Redacted | | First Class Mail |
| 3d0e26c2-b537-4ac5-b59b-900216105ee1 | Address Redacted | | First Class Mail |
| 3d107169-bff7-4da2-bcf2-c7c409b08e6fb | Address Redacted | | First Class Mail |
| 3d122a41-d86a-4d0e-a3d0-9ab612f09451 | Address Redacted | | First Class Mail |
| 3d127544-f5d7-4e79-b0e8-9002cda6b2c | Address Redacted | | First Class Mail |
| 3d1322ee-57d5-44ed-9bb9-ace412a570fd | Address Redacted | | First Class Mail |
| | | | |
| 3d136d91-5379-44e4-9352-45d6ac71d9f5 | Address Redacted | | First Class Mail |
| 3d14a8d1-d329-48ec-8612-a5d86b0d3fca | Address Redacted | | First Class Mail |
| 3d150227-2cc1-4cde-a550-2d9535-7ceb6fb | Address Redacted | | First Class Mail |
| 3d151be6-16cb-41c7-b20a-a93c23eeaeea | Address Redacted | | First Class Mail |
| 3d15e60b-cf9f-40eb-b7a2-b6f67154487b | Address Redacted | | First Class Mail |
| 3d162130-7a1f-41ab-b457-4bcf3ea63f5 | Address Redacted | | First Class Mail |
| 3d17bc5f-4d9d-40ab-a88e-bc15b1559d5a | Address Redacted | | First Class Mail |
| 3d1abb47-f939-4f4-814c-ff6af6c2eed3 | Address Redacted | | First Class Mail |
| 3d1bde54-3ddb-4efb-9694-ae8b6bc40e30 | Address Redacted | | First Class Mail |
| 3d1e494e-4f1c-4af5-af73-1cb18e2d4381 | Address Redacted | | First Class Mail |
| 3d1f0648-6606-45e5-8f41-39ba1b8bf977 | Address Redacted | | First Class Mail |
| 3d1f1e60-ea16-4cc1-8209-9f14cfca3080 | Address Redacted | | First Class Mail |
| 3d1f32db-362b-4277-b775-b7e6e6477cf | Address Redacted | | First Class Mail |
| 3d204cec-cf3e-46c9-af52-1ec55c92d5f6 | Address Redacted | | First Class Mail |
| 3d21e3db-ebbd-42bb-8691-7554d836d50e | Address Redacted | | First Class Mail |
| | | | |
| 3d2377cb-7540-4c79-a4a3-fd3be2896271 | Address Redacted | | First Class Mail |
| 3d22280a-ae41-4fb4-aacb-a2dfcab4d22d | Address Redacted | | First Class Mail |
| 3d25e71e-e4e3-49d8-b03f-a743e8eb6133 | Address Redacted | | First Class Mail |
| 3d266427-b553-4eaa-933f-ea88c384ac62 | Address Redacted | | First Class Mail |
| 3d27ffcd-ae8e-4e5d-8288-a71c0b91839a | Address Redacted | | First Class Mail |
| 3d27c967-3fcd-4ae1-acb2-8d3f619c0aa6 | Address Redacted | | First Class Mail |
| 3d288948-1e23-4eae-88bc-4f327b9ze196 | Address Redacted | | First Class Mail |
| 3d2a1a85-628a-4b44-83c4-b59311024dd | Address Redacted | | First Class Mail |
| 3d2aa7d4-cb73-4df4-b8fd-e78720896ec | Address Redacted | | First Class Mail |
| 3d2b7617-2ed6-4be4-9858-c3381429423d | Address Redacted | | First Class Mail |
| 3d2d03aa-1096-4c05-8103-8c3881990b7d | Address Redacted | | First Class Mail |
| 3d2eb097-d8f6-42be-b02e-b124cd117e5 | Address Redacted | | First Class Mail |
| 3d2f477d-9c97-4680-9cd3-ee32cbd0d00f | Address Redacted | | First Class Mail |
| 3d2f76ce-dd28-430b-aabd-5e1798944c40 | Address Redacted | | First Class Mail |
| 3d305fdf-e6a8-403c-b79b-e114b73d51d0 | Address Redacted | | First Class Mail |
| 3d3319b0-a12c-489e-8067-40076f82ac01 | Address Redacted | | First Class Mail |
| 3d3578be-6e85-4bb7-8f19-4239ac22ce19 | Address Redacted | | First Class Mail |
| 3d370fff-c0a3-4f7a-8cc3-b684396dd186 | Address Redacted | | First Class Mail |
| 3d37a558-3ff6-4e7b-8e7a-d46c51fd5db5 | Address Redacted | | First Class Mail |
| 3d3b4cab-9032-4e80-a223-68140b3c6041 | Address Redacted | | First Class Mail |
| 3d3d5d8f-9378-4116-b204-0b07e49630de | Address Redacted | | First Class Mail |
| 3d4283e0-b840-4e1d-be90-8f9e0a6721bd | Address Redacted | | First Class Mail |
| 3d42b1a6-d339-413b-8311-c8ee9573deb9 | Address Redacted | | First Class Mail |
| 3d456438-e754-4a9a-8f9e-0ea2fec6ea76 | Address Redacted | | First Class Mail |
| 3d46fe8d-0b8a-423f-9658-352d263eab1d | Address Redacted | | First Class Mail |
| 3d4fe9e7-d68f-4018-837c-48dbdae61dc69 | Address Redacted | | First Class Mail |
| 3d4a2609-b796-4b25-a10b-9bBe0d7b8ab | Address Redacted | | First Class Mail |
| 3d4c94fc-eb1f-46f1-a875-db3c47a53fb7 | Address Redacted | | First Class Mail |
| 3d4d8a8b-0a6e-4a52-a799-e44bccb582eb | Address Redacted | | First Class Mail |
| 3d4f126d-3c61-4677-8732-951e3c24032e | Address Redacted | | First Class Mail |
| 3d50b1be-8146-4b0d-9ec5-555bb3aee097 | Address Redacted | | First Class Mail |
| 3d54b96b-6769-4645-b465-e9b562a2c997 | Address Redacted | | First Class Mail |
| 3d54ca3b-b4e2-4000-9b6d-fe659b2c22c59 | Address Redacted | | First Class Mail |
| 3d558fa6-5d1b-48b4-8350-714c5cd418aa5a | Address Redacted | | First Class Mail |
| 3d56c50-65e4-408a-88ff-b2bfcb58aed5 | Address Redacted | | First Class Mail |
| 3d570900-141d-40bb-8095-53ebb159fd25 | Address Redacted | | First Class Mail |
| 3d571d22-606a-49b8-95c5-bb54cde1f9fc | Address Redacted | | First Class Mail |
| 3d58a4db-767f-43e5-b771-74675b0d8282 | Address Redacted | | First Class Mail |
| 3d5a4712-cf13-46bf-8ae2-fd43b9238401 | Address Redacted | | First Class Mail |
| 3d5ca416-0e3d-425e-eed3-0f000ff9c375 | Address Redacted | | First Class Mail |
| 3d62fd93-ff23a-467e-a624-58851e141099 | Address Redacted | | First Class Mail |
| 3d6586c2-e60d-4ee1-81be-5551d72cd9aa | Address Redacted | | First Class Mail |
| 3d659e5d-3683-4471-ad5a-73cac111ea2b | Address Redacted | | First Class Mail |
| 3d6646402-8e3a-4ab5-af10-4585263e90dd | Address Redacted | | First Class Mail |
| 3d667603-55e9-4e8a-9f52-b5b353a90337 | Address Redacted | | First Class Mail |
| 3d680d83-f6b2-4596-96c7-81ff1364b7577 | Address Redacted | | First Class Mail |
| 3d6843f9-e53e-4788-96ae-eae1d238201bc | Address Redacted | | First Class Mail |
| 3d6a250b-d58e-4598-a0c9-99198384933d | Address Redacted | | First Class Mail |
| 3d6c886c-0668-4740-be0b-fac5419518ba4 | Address Redacted | | First Class Mail |
| 3d6e218f-5f2c-4be7-93a0-c2770dae75e4 | Address Redacted | | First Class Mail |
| 3d6fdb31-a62b-478b-9751-3eeae19e25c | Address Redacted | | First Class Mail |
| 3d722f97-506e-44e5-9a38-fe24b199b4b | Address Redacted | | First Class Mail |
| 3d7311e0-e98a-475a-b448-8ce533f94dde | Address Redacted | | First Class Mail |
| 3d74e587-ee6c-424c-80d0-a76007f560e | Address Redacted | | First Class Mail |
| 3d75d6a5-11bb-4513-b60-3e7f7f270412 | Address Redacted | | First Class Mail |
| 3d76ee79-6c6a-4ab8-a705-dde0e39e3eeec | Address Redacted | | First Class Mail |
| 3d76e5dd-3d58-4ee3-b3d4-4e98351d1d06 | Address Redacted | | First Class Mail |
| 3d7a6bfd-de45-4742-9a93-b6201ddebdaf | Address Redacted | | First Class Mail |
| 3d7aed9-2330-45d1-8be2-067eb3ead7df | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| b8f01325-41a9-42f4-ba8b-bdea4b2d4cf8 | Address Redacted | | | | First Class Mail |
| b80cfce-e177-41e3-bcc5-06dceb340a41 | Address Redacted | | | | First Class Mail |
| b81195e-37bb-4365-91f4-f3f0712beb08 | Address Redacted | | | | First Class Mail |
| b833192-a4db-4d91-8ea7-35b7c2e7ebb5 | Address Redacted | | | | First Class Mail |
| b836666-acd3-49b9-b0e7-92882e16372 | Address Redacted | | | | First Class Mail |
| b83ebf4-cffe-4c0a-b7b4-d3ddab3135df | Address Redacted | | | | First Class Mail |
| b85f20f8-b51d-4789-99bf-32abbbb696d1 | Address Redacted | | | | First Class Mail |
| b855f561-1671-4743-b854-6d4e1642e3a | Address Redacted | | | | First Class Mail |
| b88dbd96-5d1d-42e1-ae9f-5a6142f7c283 | Address Redacted | | | | First Class Mail |
| b8bf05d-05f8-4df9-928d-d5dc714ea0c1 | Address Redacted | | | | First Class Mail |
| b89692bc-47ba-4faa-b8da-a3300ea68e7b | Address Redacted | | | | First Class Mail |
| b89c76a-2370-411e-9187-2c22c98fbb36 | Address Redacted | | | | First Class Mail |
| b8ae573-1a23-4de5-9c92-6fd4ab229f57 | Address Redacted | | | | First Class Mail |
| b8bd582-564a-4f6a-b1bd-df9005237cfa | Address Redacted | | | | First Class Mail |
| b8bcfbe-8aaa-4841-9d03-5a8374c9cdae | Address Redacted | | | | First Class Mail |
| b8fb77a-df93-4e10-b945-d07adc313d03 | Address Redacted | | | | First Class Mail |
| b9502ed8-0127-420a-a6da-8f9f40a2f2d6 | Address Redacted | | | | First Class Mail |
| b90f346-8c14-4244-978a-409fec555742 | Address Redacted | | | | First Class Mail |
| b91031cc-7153-43de-936a-57a24a7c3fea | Address Redacted | | | | First Class Mail |
| b9161da-634e-4558-8b0d-450ae4df6e9e | Address Redacted | | | | First Class Mail |
| | | | | | |
| b91ae4a-fdc2-4884-b530-221136cebd1f | Address Redacted | | | | First Class Mail |
| b965211-f296-4128-add0-2f4d4e234eff | Address Redacted | | | | First Class Mail |
| b967e54-b80b-43a5-a0d0-9c99d05dd16b | Address Redacted | | | | First Class Mail |
| b966d6a-ff09-465b-a74b-19abd820d9d3 | Address Redacted | | | | First Class Mail |
| b97714f-6961-468a-b442-8934747bea40 | Address Redacted | | | | First Class Mail |
| b98370f2-e5b5-4ce0-9831-5b920eb22144 | Address Redacted | | | | First Class Mail |
| b9bb0d04-eebc-4e6c-a700-42c4c64f8afb | Address Redacted | | | | First Class Mail |
| b9b643df-44e7-40c2-b9e7-bceb2fe9eef5 | Address Redacted | | | | First Class Mail |
| b9bd5e6-25dd-4f4f-a126-fed53d0a6e5e | Address Redacted | | | | First Class Mail |
| b9bbe5ea-5b27-4dbf-905f-a6aed9e81544 | Address Redacted | | | | First Class Mail |
| b9c95d3-e9fe-43ac-9b63-6de5e48e3438 | Address Redacted | | | | First Class Mail |
| b9bd95db-fd4c-4d4e-a417-d525d5d27b6f | Address Redacted | | | | First Class Mail |
| b9e04a7-b1eb-4192-a535-34442f33edf | Address Redacted | | | | First Class Mail |
| b9ff9576-267c-4784-91c3-951e0ef5aa5e | Address Redacted | | | | First Class Mail |
| b9a4b720-4b98-4bd6-844a6ed1c820 | Address Redacted | | | | First Class Mail |
| b9a72432-4f7c-40f9-a143-3daee31cc29c | Address Redacted | | | | First Class Mail |
| b9a84c98-662e-4257-bc41-96c7742e9c84 | Address Redacted | | | | First Class Mail |
| b9a88b4b-7f8c-4c7a-a5ef-6e09dd6a50b54 | Address Redacted | | | | First Class Mail |
| b9a90ed8-8fc8-4513-b8cd-2aeb12af8c76 | Address Redacted | | | | First Class Mail |
| b9ad720d-9f17-419f-a13e-8933ccb762e7b | Address Redacted | | | | First Class Mail |
| b9af2620-7b1c-4132-98e9-3e6cc5889e75 | Address Redacted | | | | First Class Mail |
| b9af5de9-7442-43d9-8e05-983f165ffb60 | Address Redacted | | | | First Class Mail |
| b9b2296f-fc48-40c9-a135-e7848e87316c | Address Redacted | | | | First Class Mail |
| b9b2bc02-1b86-4324-a6e4-573a5f5feb0e4 | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9b33087-857b-4f0c-a830-2dc9b32620e6 | Address Redacted | | | | First Class Mail |
| b9b3df7a-cc51-49de-9c3a-d9c5b8a3ab0d | Address Redacted | | | | First Class Mail |
| b9b4175d-fe5c-4334-a8af-d189a58709a1 | Address Redacted | | | | First Class Mail |
| b9b45d7c-43cf-41bc-82b1-187485e204a3 | Address Redacted | | | | First Class Mail |
| b9b4701e-f6e1-4133-af60-aa51bea27562 | Address Redacted | | | | First Class Mail |
| b9b69a68-739e-4f9d-98ac-89073166b8ea | Address Redacted | | | | First Class Mail |
| b9b70b57-6378-4f9d-a62a-722b4086c182 | Address Redacted | | | | First Class Mail |
| b9ba0087-e3f6-4bc0-a5bd-fbc7f0602cb5 | Address Redacted | | | | First Class Mail |
| b9baf90c-67c9-4a6d-af73-78d8f4ece91c | Address Redacted | | | | First Class Mail |
| b9bbdd0a-cbbf-49bd-a0e9-45d6ba4f8d8 | Address Redacted | | | | First Class Mail |
| b9bc7dd8-462d-4a28-a27d-1805196146a3 | Address Redacted | | | | First Class Mail |
| b9bdcbc1-d82b-4ad0-b4c9-d642546f8d02 | Address Redacted | | | | First Class Mail |
| b9be1c86-a47d-4a22-9c0e-90dbce4e2b8 | Address Redacted | | | | First Class Mail |
| b9bf1836-74cf-48fa-b251-5bbdd1a63441 | Address Redacted | | | | First Class Mail |
| b9bfb0c9-75c3-4032-a6e3-19189ba47609 | Address Redacted | | | | First Class Mail |
| b9c13ddd-2169-4c02-bbdc-8121d48bffc9 | Address Redacted | | | | First Class Mail |
| b9c3bb64-e5af-4e32-acca-c3c5a2c93a0d | Address Redacted | | | | First Class Mail |
| b9c4f23f-40ad-4bd8-817b-8a650780766 | Address Redacted | | | | First Class Mail |
| b9c693ff-be2f-4ab5-b7f6-9a245d4b4cd6 | Address Redacted | | | | First Class Mail |
| b9c6bf5d-a597-42e5-b1eb-2a1e9b9b72e1 | Address Redacted | | | | First Class Mail |
| b9c6f96a-7b2e-4255-af09-80ab1f05e920 | Address Redacted | | | | First Class Mail |
| b9c80035-8056-451a-a307-48908096cfa3 | Address Redacted | | | | First Class Mail |
| b9ca1fe7-59f0-4450-876d-a29336d09783c | Address Redacted | | | | First Class Mail |
| b9cae963-8d74-42f2-861b-6bdfc5cbcb0f | Address Redacted | | | | First Class Mail |
| b9cb4ac3-6d9e-49c0-689-497f02cd16ed | Address Redacted | | | | First Class Mail |
| b9cd1e68-a48f-4a43-ba1c-03e12e248e83 | Address Redacted | | | | First Class Mail |
| b9cee46b-23bd-40d9-a4b9-4840cec7ee9e | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9cf7b2d-81a8-4422-9e6a-6e2bf2fb3f3 | Address Redacted | | | | First Class Mail |
| b9d036cd-6af1-4854-89eb-8491d2a1d4ff | Address Redacted | | | | First Class Mail |
| b9d1a197-5145-44bd-93eb-ce261ef0ee13 | Address Redacted | | | | First Class Mail |
| b9d49d1b-1dd6-4f37-6a53-b9fb2c771a0b8 | Address Redacted | | | | First Class Mail |
| b9d4e7fa-b7bb-4176-b4b0-3b561c4d7b1d0 | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9d580ca-47f0-46bd-a936-16b95efba3d | Address Redacted | | | | First Class Mail |
| b9d8e96f-6eb1-4381-b2b9-646b65dd656 | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9da16b4-5f3e-4ca1-94c2-514624674096 | Address Redacted | | | | First Class Mail |
| b9da868b-9604-4762-b260-5ec35dcf95df | Address Redacted | | | | First Class Mail |
| b9dd4838-ad28-4073-9eef-5449a37cd24 | Address Redacted | | | | First Class Mail |
| b9dd6a15-5509-44ee-a59b-a78e933d634 | Address Redacted | | | | First Class Mail |
| b9de3a7e-637b-4c19-b2e6-72ef8ed5313d | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9de4b52-8221-4c8e-8b3b-47202a157a6c | Address Redacted | | | | First Class Mail |
| b9df6acb-0f41-4e50-a057-d3ea26ce40f6 | Address Redacted | | | | First Class Mail |
| b9dff5df-12fee-4c5f-9bcc-8d8b73c7753 | Address Redacted | | | | First Class Mail |
| b9e0265d-3ba8-493b-ade5-5499bbb16d5 | Address Redacted | | | | First Class Mail |
| b9e0bfe9-1e3f-4990-867e-d3eca89920e24 | Address Redacted | | | | First Class Mail |
| b9e0f929-87d2-4517-85ff-dbe5e5b06000 | Address Redacted | | | | First Class Mail |
| b9e233d9-bd41-441e-ad6f-d5624e986e2d | Address Redacted | | | | First Class Mail |
| | | | | | |
| b9e2c3f7-a9fe-47fa-a9db-edd65eedf397 | Address Redacted | | | | First Class Mail |
| b9e32901-20c0-450b-825f-cec07e48b8ae | Address Redacted | | | | First Class Mail |
| b9e3fce9-14f6-4a18-9548-161de8ba22c6 | Address Redacted | | | | First Class Mail |
| b9e415cc-ba0f-47b7-9b8d-dbf2100237d9 | Address Redacted | | | | First Class Mail |
| b9e43e3c-d47b-46da-b234-c9b08df43eba | Address Redacted | | | | First Class Mail |
| b9e5060e-2909-40c5-a6f9-622bc61ca3d3 | Address Redacted | | | | First Class Mail |
| b9e5b7dd-95a0-47f1-8ac2-a34a7376fdd1 | Address Redacted | | | | First Class Mail |
| b9e5f9be-9943-4cbd-9624-454ed34d6b05 | Address Redacted | | | | First Class Mail |
| b9e77643-6733-46a2-af9e-d7f48100bf25 | Address Redacted | | | | First Class Mail |
| b9e78e67-8607-4c1f-9635-910bdd4a7cdb | Address Redacted | | | | First Class Mail |
| b9e9e7c5-5b34-465e-aae3-8e88d10b390f | Address Redacted | | | | First Class Mail |
| b9ebf193-5a2e-4b9f-a140-6eb5f1f7d2f2b | Address Redacted | | | | First Class Mail |
| b9eded47-3807-410e-91bb-4a8cf2fc4035 | Address Redacted | | | | First Class Mail |
| b9edec3f-d02b-4311-b97d-5659fefc3dc | Address Redacted | | | | First Class Mail |
| b9ef690d-b476-4823-94b4-5848c33281a2 | Address Redacted | | | | First Class Mail |
| b9f02cda-5217-48e5-9ee1-a7e58d2dab2a3 | Address Redacted | | | | First Class Mail |
| b9f2463b-bd6f-407b-82e3-9a7a60c57fc1c | Address Redacted | | | | First Class Mail |
| b9f27bf3-8106-463d-b051-5afc30123a27 | Address Redacted | | | | First Class Mail |
| b9f5e67f-1a3e-431d-ae4b-71f07e78d144 | Address Redacted | | | | First Class Mail |
| b9f6279e-3fcb-46b9-b7fb-676d0f6b0b4b | Address Redacted | | | | First Class Mail |
| b9f69278-2182-4073-b3ee-0e5346a048f8 | Address Redacted | | | | First Class Mail |
| b9f6e3eb-dad8-463b-98dc-4fa47bfdf1c3 | Address Redacted | | | | First Class Mail |
| b9f7c981-ad2c-4424-a38d-a8e45c668677 | Address Redacted | | | | First Class Mail |
| b9f97d6e-d784-4a9d-9f12-a5f712e24984 | Address Redacted | | | | First Class Mail |
| b9f9d1a4-b1ae-4f17-b661-85e6e07d1b8a | Address Redacted | | | | First Class Mail |
| b9faf736-a9b0-40af-9b52-712d27f60243 | Address Redacted | | | | First Class Mail |
| b9fb0ace-4d2a-4a38-a05c-50cc34a16a4e | Address Redacted | | | | First Class Mail |
| b9fb431b-0d18-44c2-b077-d68fd9de5259 | Address Redacted | | | | First Class Mail |
| b9fcf3d9-889d-4daf-bc9b-bb66ec8dcd9d | Address Redacted | | | | First Class Mail |
| b9fd1a21-285e-4189-8b48-2660101f1364 | Address Redacted | | | | First Class Mail |
| b9fd71a2-b640-44d3-9912-b93426a0f521 | Address Redacted | | | | First Class Mail |
| b9fde968-18ec-41ca-8322-fb12a35ef7bf | Address Redacted | | | | First Class Mail |
| b9ffbbba-a67e-439a-965d-59fd557d4de4b | Address Redacted | | | | First Class Mail |
| b0008c1d5-b645-41b9-b123-d878d9e2be77 | Address Redacted | | | | First Class Mail |
| b0144be7-056f-47b9-a30b-b8d3a70060ea | Address Redacted | | | | First Class Mail |
| b0044224-188b-4ed5-95e9-7bda61aab4e0 | Address Redacted | | | | First Class Mail |
| | | | | | |
| b0063b23-2ba6-4cd8-9082-2c34a0ae35a2 | Address Redacted | | | | First Class Mail |
| b006c7e1-a1bb-4cd1-8ae2-99b4e13dfce01 | Address Redacted | | | | First Class Mail |
| b0087c95-47fb-42a0-812b-423a3de7f302 | Address Redacted | | | | First Class Mail |
| b0089b9b-5827-44d1-87ed-8e60a2cd0900 | Address Redacted | | | | First Class Mail |
| | | | | | |
| b00ce79f-e798-4818-b30f-c1265ab8fe6 | Address Redacted | | | | First Class Mail |
| b00d45d4-7eda-4976-867f-7749b5ce8fb3 | Address Redacted | | | | First Class Mail |
| b00f66ab-2b13-4c25-94ea-e9042cf25a9d | Address Redacted | | | | First Class Mail |
| b1115c25-e6d4-453e-b59d-ac9aeef17986 | Address Redacted | | | | First Class Mail |
| b116464c-3319-44ac-8971-efeabf81d6e11 | Address Redacted | | | | First Class Mail |
| b1127dbe-c69f-4e7-a2b7-24a6b63f5bb9 | Address Redacted | | | | First Class Mail |
| b18073f-6c3c-46fe-a2b4-e1251db6476e4 | Address Redacted | | | | First Class Mail |
| b18bb8c-110e-4e6b-b4b4-ae2dad7f3157 | Address Redacted | | | | First Class Mail |
| b18f6697-1e50-46fe-a6f9-252d2bea1e58 | Address Redacted | | | | First Class Mail |
| b19369b8-ac8d-467d-9bb7-348fd4542f04 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 3e1bd66a-2ef1-49eb-986a-42b33ad97803 | Address Redacted | | First Class Mail |
| 3e1cd04e-ea45-40f9-8d64-86681ec8c46b2 | Address Redacted | | First Class Mail |
| 3e1f717e-c45b-4b39-a138-cf70099747d8 | Address Redacted | | First Class Mail |
| 3e20f43d-ada1-4781-beeb-bec9bec32e01 | Address Redacted | | First Class Mail |
| 3e2109bc-01e4-4d97-a98b-6d5de0ec34e8 | Address Redacted | | First Class Mail |
| 3e213e4c-4bbe-440f-807d-6057412591cb | Address Redacted | | First Class Mail |
| 3e24d49e-b8de-4a7d-6479-7f1d1b4dca3e | Address Redacted | | First Class Mail |
| 3e2573e6-85c3-45be-941b-4d4ef00e8a2d | Address Redacted | | First Class Mail |
| 3e2683f2-9eed-491f-a1ae-1c303b896042 | Address Redacted | | First Class Mail |
| 3e26df62-649e-4f66-a71b-054960543363 | Address Redacted | | First Class Mail |
| 3e28f91f-58b2-46f9-8f78-317f514344d8 | Address Redacted | | First Class Mail |
| 3e2cd50e-1d48-4b21-9b42-82cc720832b7 | Address Redacted | | First Class Mail |
| 3e2ebc1a-7227-442b-beed-6ed1d24a61da | Address Redacted | | First Class Mail |
| 3e2fdbdb-098b-491a-bcca-e3abff3e3822 | Address Redacted | | First Class Mail |
| 3e3011c7-4236-4cb1-855f-6d0706ca12f | Address Redacted | | First Class Mail |
| 3e333c34-6bcb-4f80-a266-8d47ef579f19 | Address Redacted | | First Class Mail |
| 3e34bb2d-b786-46b9-b75b-30b2c3f5f1fe | Address Redacted | | First Class Mail |
| 3e37c903-44c0-488d-ad15-e9c854a2a95b | Address Redacted | | First Class Mail |
| 3e380fdf-96b6-4558-ac21-a5aa6273f5de | Address Redacted | | First Class Mail |
| 3e389655-e063-40dd-8359-e17d3217f91b | Address Redacted | | First Class Mail |
| 3e3b1fb7-c8fc-4df5-836f-18fbd6036134 | Address Redacted | | First Class Mail |
| 3e3b4e91-9f5a-4be7-befb-c2e766afd877 | Address Redacted | | First Class Mail |
| 3e3c05e1-6b8c-4e1d-a9c1-5e6166708390 | Address Redacted | | First Class Mail |
| 3e3cc945-7449-449b-9e08-bdf6b62 cc53f | Address Redacted | | First Class Mail |
| 3e3cef17-862b-4dd3-8c63-0ac82e248903 | Address Redacted | | First Class Mail |
| 3e3e5a02-854f-4d30-9c62-b02dfd5dc962 | Address Redacted | | First Class Mail |
| 3e40847a-a775-4f9d-9fc6-46c7ac6d9fb6 | Address Redacted | | First Class Mail |
| 3e42950f-4b31-40d4-9757-3cf6a03e1a2e | Address Redacted | | First Class Mail |
| 3e43f717-a274-4c90-ad6e-aaf6c4534072 | Address Redacted | | First Class Mail |
| 3e444387-3fb3-4501-b25f-98deb88fb219 | Address Redacted | | First Class Mail |
| 3e44d462-9c9d-4c7d-a90b-b49d1e528408 | Address Redacted | | First Class Mail |
| 3e4507af-284b-40f1-a02e-d06de859bc5a | Address Redacted | | First Class Mail |
| 3e474d84-84c1-49be-8cc0-4b581875cccf | Address Redacted | | First Class Mail |
| 3e47f3b4-85cc-435c-b21c-9c8bf3f538df | Address Redacted | | First Class Mail |
| 3e4802ca-d033-4f34-860b-154ae8e34ef1 | Address Redacted | | First Class Mail |
| 3e5392cd-b460-408f-81db-fc0d50020823 | Address Redacted | | First Class Mail |
| 3e53f8bc-80c8-4de0-9658-a3e450c95116 | Address Redacted | | First Class Mail |
| 3e559b10-4a9f-4967-aaed-b9cebc74d1e9 | Address Redacted | | First Class Mail |
| 3e55b69b-9762-4126-b160-420cd7710d6c | Address Redacted | | First Class Mail |
| 3e56916b-e153-486b-9f0a-8129767 1aaef | Address Redacted | | First Class Mail |
| 3e588299-2401-4360-934c-8f2c859a08c7 | Address Redacted | | First Class Mail |
| 3e59303e-b12b-4265-a5ce-25ed350d6387 | Address Redacted | | First Class Mail |
| 3e5982f9-3b7d-4d49-baa9-49c61034254 3 | Address Redacted | | First Class Mail |
| 3e5aa76a-3f03-4079-a7ff-51137df982c8 | Address Redacted | | First Class Mail |
| 3e5b4b7b-66c5-4e53-ae44-0d9023d699aa | Address Redacted | | First Class Mail |
| 3e5bd5ee-547d-49df-805f-dab1e529305 | Address Redacted | | First Class Mail |
| 3e5c51b4-0bca-4c42-b865-8339523d4c | Address Redacted | | First Class Mail |
| 3e5c5c16-fe65-4b15-88bd-fdc505634b80 | Address Redacted | | First Class Mail |
| 3e5ca2bd-891a-49ee-a552-834b1ff4b032 | Address Redacted | | First Class Mail |
| 3e5e1c18-d3e1-4821-bc68-5943700 0a718 | Address Redacted | | First Class Mail |
| 3e64e737-1aee-4aef-a147-66635750 9bc8 | Address Redacted | | First Class Mail |
| 3e64f35a-d5c8-43f9-a66a-2ef4f5dcda8f | Address Redacted | | First Class Mail |
| 3e671d30-d65d-456d-98e3-1e250ae00974 | Address Redacted | | First Class Mail |
| 3e694c32-46ab-4bc4-80bd-c9b0dae05be | Address Redacted | | First Class Mail |
| 3e6a6d73-f8da-412e-861c-2ac103accb8d | Address Redacted | | First Class Mail |
| 3e6d3dce-31ef-4843-ade4-f4b846d0ca12 | Address Redacted | | First Class Mail |
| 3e6dacb3-1d89-4263-8379-ad6e16a77cec | Address Redacted | | First Class Mail |
| 3e6fae40-61c9-4abb-8f21-c99071de8f4a | Address Redacted | | First Class Mail |
| 3e732573-9220-41de-be49-ebe5e8191ec2 | Address Redacted | | First Class Mail |
| 3e73c7df-8893-4ed0-b336-8804 1da3ebdb | Address Redacted | | First Class Mail |
| 3e743e43-d9f7-4e0e-8c29-5e80cfd30b03 | Address Redacted | | First Class Mail |
| 3e770c68-264e-44d0-9d0d-b6faa34af0be | Address Redacted | | First Class Mail |
| 3e7cd790-e4e6-4782-9bbf-b1be7d052f6e | Address Redacted | | First Class Mail |
| 3e7d73c1-8bd6-404f-b18f-8eb3d7eee286 | Address Redacted | | First Class Mail |
| 3e7e1db9-726d-448f-8dbb-79969983 21c6 | Address Redacted | | First Class Mail |
| 3e7e3b37-c4c2-460d-adf3-3c4a5d6a0e42 | Address Redacted | | First Class Mail |
| 3e834419-3413-431e-bee5-e49c3ab11bd9 | Address Redacted | | First Class Mail |
| 3e8352b2-f5b4-4c96-b117-50b3653b97e0 | Address Redacted | | First Class Mail |
| 3e8632f3-8251-4f37-8674-740dcb5c04a8 | Address Redacted | | First Class Mail |
| 3e866696-6fe8-4fc1-80a0-d6e75ab0a411 | Address Redacted | | First Class Mail |
| 3e86e806-58f8-4805-8639-bce21f98d248 | Address Redacted | | First Class Mail |
| 3e87a561-ace-45e5-a089-64a4ae3f6008 | Address Redacted | | First Class Mail |
| 3e89f7d9-8e07-42b9-a501-08abdcdb2ea3 | Address Redacted | | First Class Mail |
| 3e8aefd1-1d73-4f60-9762-2784905796ed | Address Redacted | | First Class Mail |
| 3e8e4efc-7e02-4cf3-8d68-a77e48257ef0 | Address Redacted | | First Class Mail |
| 3e8f1af2-8e2c-436e-999f-904daece107f | Address Redacted | | First Class Mail |
| 3e90a161-a011-4d46-9865-d9af2b9efc3d | Address Redacted | | First Class Mail |
| 3e9152b2-fed9-4786-b61e-e52eeb016dbd | Address Redacted | | First Class Mail |
| 3e93ee08-260e-4a5d-bde6-1d9a265cd7b8 | Address Redacted | | First Class Mail |
| 3e94e22a-8cd9-4d0d-b79a-1cae90aedadb | Address Redacted | | First Class Mail |
| 3e973e97-92f9-430e-ad78-21ad47173bf2 | Address Redacted | | First Class Mail |
| 3e99474c-7090-4ba9-993d-e32fe214abee | Address Redacted | | First Class Mail |
| 3e99a37d-a47c-48e9-82e6-0f3b31203bc9 | Address Redacted | | First Class Mail |
| 3e99a85d-7a00-4f5-8270-96cde9188b4a | Address Redacted | | First Class Mail |
| 3e99df19-35de-45b9-98d4-6c8915d81967 | Address Redacted | | First Class Mail |
| 3e9c93bc-c201-467d-ac8d-d56e69 aa114e | Address Redacted | | First Class Mail |
| 3e9d9d27-6d20-48c8-a300-5533318b75d3f | Address Redacted | | First Class Mail |
| 3e9f90b6-997b-48b8-b793-5aa3ae280aba | Address Redacted | | First Class Mail |
| 3e9ff491-2068-4ee4-829b-5c17c9bf9385 | Address Redacted | | First Class Mail |
| 3ea10054-3107-4a10-b672-02903f759f79 | Address Redacted | | First Class Mail |
| 3ea36c4d-6bd3-4e06-b797-c625 1e954d4f | Address Redacted | | First Class Mail |
| 3ea4b2c7-c96e-4e4f-9721-ce9fe72cf89b | Address Redacted | | First Class Mail |
| 3ea55953-9fbf-402a-960f-a61d1f778c91 | Address Redacted | | First Class Mail |
| 3ea582bc-a401-4d84-8b35-4f95c7ba6b44 | Address Redacted | | First Class Mail |
| 3ea59feb-2797-4b23-b5bb-0666fed1d100 | Address Redacted | | First Class Mail |
| 3ea8ae98-8336-4a01-be9c-d96dc39cbc8d | Address Redacted | | First Class Mail |
| 3ea9638b-fe74-4d3c-8d5d-d52e3dc231cf | Address Redacted | | First Class Mail |
| 3eaa9bff-24f1-46cd-b5f4-4c851031ce24 | Address Redacted | | First Class Mail |
| 3eaac0e1-2374-4531-a567-a3b48d8da656 | Address Redacted | | First Class Mail |
| 3eab9b35-d501-4b24-b432-1aee5f6b5340 | Address Redacted | | First Class Mail |
| 3eae77fc-94ab-4037-8b9e-4ffdf1b9e757 | Address Redacted | | First Class Mail |
| 3eb0e98f-e421-4df1-ab9f-7e5777d8d9db | Address Redacted | | First Class Mail |
| 3eb118dd-23d5-490f-80e4-c17b9dd0b560 | Address Redacted | | First Class Mail |
| 3eb12bd9-bb22-4d0e-a0f9-e00db0df350c | Address Redacted | | First Class Mail |
| 3eb1bbd2-ef02-413f-87ae-8a24d19c1147 | Address Redacted | | First Class Mail |
| 3eb31316-d1f3-41f8-b2ce-5ece33b25993 | Address Redacted | | First Class Mail |
| 3eb43824-55f3-4bb2-9d22-a125be1b70ed | Address Redacted | | First Class Mail |
| 3eb5e0ec-2941-4281-bae5-2d03446562f5 | Address Redacted | | First Class Mail |
| 3eb5eb1b-3e5e-4bd7-bd59-35c0e1b5b00e | Address Redacted | | First Class Mail |
| 3eba49b7-2547-480a-ae84-293ab4f1bf5f | Address Redacted | | First Class Mail |
| 3ebac306-f6cf-4411-8899-019a53d8a6bf | Address Redacted | | First Class Mail |
| 3ebbe63a-67f9-4b1d-b9ad-b09eb129b113 | Address Redacted | | First Class Mail |
| 3ebd0e01-5cbd-4fd4-b7a7-29d53f1080b2 | Address Redacted | | First Class Mail |
| 3ebdd58c-980a-411b-96b1-da736b2de486 | Address Redacted | | First Class Mail |
| 3ebe194c-de99-44c6-854c-c5e6aaf93851 | Address Redacted | | First Class Mail |
| 3ebf3636-0651-4429-ba53-cfee f1893e98 | Address Redacted | | First Class Mail |
| 3ebf9355-ab0d-4ee7-93db-3c5412c47ff85 | Address Redacted | | First Class Mail |
| 3ec0b9ce-7f0e-40d1-9afe-1756e2d1c0a | Address Redacted | | First Class Mail |
| 3ec1b254-1501-4ce3-80c8-8796b4541c3 | Address Redacted | | First Class Mail |
| 3ec31e60-1c7d-4676-a202-d3770d075edc | Address Redacted | | First Class Mail |
| 3ec374ea-921d-4c13-8c80-e81a45fca028 | Address Redacted | | First Class Mail |
| 3ec45df8-2f4d-46d3-86d8-85b10f1 b8c21 | Address Redacted | | First Class Mail |
| 3ec60cd2-eabe-49b8-b10b-5504da8e32c6 | Address Redacted | | First Class Mail |
| 3ec83e12-d0c2-4ede-ac14-9ce95d9b6630 | Address Redacted | | First Class Mail |
| 3ec85e05-cc19-45d9-938b-9f2a6d8d0d99 | Address Redacted | | First Class Mail |
| 3ec86957-9ce0-46b7-93d3-0f8268c245a4 | Address Redacted | | First Class Mail |
| 3ec8f978-9f90-4591-918b-40cec79355138 | Address Redacted | | First Class Mail |
| 3ecb5c2c-2bcff-42bfc-81e8-b5353135 4d80 | Address Redacted | | First Class Mail |
| 3eca9699-b3d7-4baa-8d1b-e8d20ac3f745 | Address Redacted | | First Class Mail |
| 3ecabdbe-f547-4a8c-848c-6bbed61 1c2ceb7 | Address Redacted | | First Class Mail |
| 3ecb4f11-c8af-4a38-b58e-c3cce45de88b | Address Redacted | | First Class Mail |
| 3ecb5e0c-9521-4d34-b16a-c5c5dd44c3cf | Address Redacted | | First Class Mail |
| 3ec9dee1-bbe7-48ab-8f09-8db480f4b1d9 | Address Redacted | | First Class Mail |
| 3ed27d6a-3a2b-4951-9def-3d77e73dd4ae | Address Redacted | | First Class Mail |
| 3ed3f0cb-e6c9-4f96-81bb-11c365136fff | Address Redacted | | First Class Mail |
| 3ed3f177-d49c-4df9-834f-609c47f2f20f | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| be046c47-6319-480c-b9ff-527a68408811 | Address Redacted | | | | | First Class Mail |
| 3ed673bd-aecb-4674-86a4-6a2b670d0404 | Address Redacted | | | | | First Class Mail |
| bd762ba-2b9d-496f-9e86-fe9c33771338 | Address Redacted | | | | | First Class Mail |
| bd7c747-0f57-4e47-aa2d-4f9db34c53df | Address Redacted | | | | | First Class Mail |
| be84960-2971-440d-99bb-3f006ba66acb | Address Redacted | | | | | First Class Mail |
| be88e610-26d7-4219-8a07-6ab66b68b08d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bd90326-d97a-4df9-acc5-dcbed3c84074 | Address Redacted | | | | | First Class Mail |
| beda18f3-cebb-41b4-b9e6-77d05880731 | Address Redacted | | | | | First Class Mail |
| bdae5fb-f030-4cfc-a77b-0094dcde080 | Address Redacted | | | | | First Class Mail |
| bedcdc06-d69a-4821-ab8d-3365b3c8de67 | Address Redacted | | | | | First Class Mail |
| bdcf089-8056-4bd3-a5c9-0b381c0bacd9 | Address Redacted | | | | | First Class Mail |
| bebf5f2d-a861-4c78-8a29-6614fc9c3d65 | Address Redacted | | | | | First Class Mail |
| bde7642-90f1-4462-81e8-3c8236b3eccb0 | Address Redacted | | | | | First Class Mail |
| bef6f41b-5a18-4298-8719-78e58cd5ca33 | Address Redacted | | | | | First Class Mail |
| bd9c0-5376-4686-b4ec-d958087d9c79e | Address Redacted | | | | | First Class Mail |
| bee0c14d-624e-4350-a3a3-83c7dadf7a33 | Address Redacted | | | | | First Class Mail |
| bee264aa-36c5-486d-ac87-1d9a034679d5 | Address Redacted | | | | | First Class Mail |
| bee49361-7365-4474-83f2-4221aa8d69cf | Address Redacted | | | | | First Class Mail |
| bee6ec5e-a079-4229-8931-839e30651456 | Address Redacted | | | | | First Class Mail |
| bee747af-ebaa-4ddb-b40d-025d66d9e31a | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bee75408-1fb9-4d24-92d7-5143f0b97448 | Address Redacted | | | | | First Class Mail |
| bee834e8-bb33-4747-95ad-802a0c0ed5b5 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| beea3750-78a5-49ec-bc68-6f888febcb17 | Address Redacted | | | | | First Class Mail |
| bef21e97-3d94-47c6-999d-cb467839d65d | Address Redacted | | | | | First Class Mail |
| bef13843-1209-4655-ab19-c180400d749d | Address Redacted | | | | | First Class Mail |
| bef6ae88-1966-4a60-bf46-edb2deb4885d | Address Redacted | | | | | First Class Mail |
| bef6f664-792c-4d7b-be9c-4a2ae42c9f93 | Address Redacted | | | | | First Class Mail |
| bef7f66d-0777-41cf-b33d-a2da60e9d324 | Address Redacted | | | | | First Class Mail |
| befa60b9-595d-4072-b3e9-1cac82d23a0d | Address Redacted | | | | | First Class Mail |
| befa9492-9dfb-45cd-bdd4-32703f4c5260b | Address Redacted | | | | | First Class Mail |
| befb2655-676b-4b5e-bd66-ce0e479431ae | Address Redacted | | | | | First Class Mail |
| befce4e8-ecb3-4fae-b18e-7a7ab24682a | Address Redacted | | | | | First Class Mail |
| befd5a8b-f62f-47a9-93ad-37956450f988 | Address Redacted | | | | | First Class Mail |
| befe266e-6e4e-4df3-8d4e-8ff10077dfef | Address Redacted | | | | | First Class Mail |
| befe120d-8086-4b2f-be8a-8624cc5cca49 | Address Redacted | | | | | First Class Mail |
| befeb619-97b3-48e0-8842-bdcb4ed8d341 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| befefef1-fa6a-4c89-8132-ff07a25c36c1 | Address Redacted | | | | | First Class Mail |
| bff5a1f-ac63-4e6f-b0b3-634beb60b0de | Address Redacted | | | | | First Class Mail |
| ff005f68-1e3d-45e8-bdd1-c1a3533bcde6 | Address Redacted | | | | | First Class Mail |
| ff015bf-5abe-40f4-98e8-696dea06a317 | Address Redacted | | | | | First Class Mail |
| ff0223a9-18a1-475f-8853-b79c5e7a12eb6 | Address Redacted | | | | | First Class Mail |
| ff03124e-52a9-41b0-a889-c6993943bdff | Address Redacted | | | | | First Class Mail |
| ff0673f6-05de-4ff2-a742-713f61b8e276 | Address Redacted | | | | | First Class Mail |
| ff0830be-f638-4820-b80d-ddbb403942 be | Address Redacted | | | | | First Class Mail |
| ff0f666b7-21b3-47eb-8d4f-187e840876df | Address Redacted | | | | | First Class Mail |
| ff10d74c-eaae-4b10-a926-7c72d5530fab | Address Redacted | | | | | First Class Mail |
| ff11e727-e2c5-433e-93f4-5291b13bbfa4 | Address Redacted | | | | | First Class Mail |
| ff14f6e5b-e88f-4741-9721-d4e3d9c67dad | Address Redacted | | | | | First Class Mail |
| ff16f613-738b-470b-94ec-732ca65a7001 | Address Redacted | | | | | First Class Mail |
| ff1760b9-163b-4936-95bd-9ac991c23faf | Address Redacted | | | | | First Class Mail |
| ff1a2280-b5d1-440e-95ef-b77b8e516435 | Address Redacted | | | | | First Class Mail |
| ff1cc147-ea18-41b6-81db-47f0fcbeddbd | Address Redacted | | | | | First Class Mail |
| ff1cd7a5-7284-4d2d-a82b-4bfc9b6abedd | Address Redacted | | | | | First Class Mail |
| ff1d2022-771c-4dae-b1e2-0a600d6353dc | Address Redacted | | | | | First Class Mail |
| ff1d5e4e-0b6c-4f4d-8d67-6be5dceeac96 | Address Redacted | | | | | First Class Mail |
| ff1dbcb1-63d8-4d6a-a326-36c2218ccf5a | Address Redacted | | | | | First Class Mail |
| ff1dbf1b-b436-40e1-bb18-f6b9377fb07e | Address Redacted | | | | | First Class Mail |
| ff1f8cb5-272e-40ea-8b1b-5993bd6ee980 | Address Redacted | | | | | First Class Mail |
| ff20b6b6-1914-4a8f-9d27-0ffe7f5c882a | Address Redacted | | | | | First Class Mail |
| ff21be5d-fe55-4bb9-9cd6-9cbf41d597f | Address Redacted | | | | | First Class Mail |
| ff22d724-f481-45e5-8956-18db18bac84d | Address Redacted | | | | | First Class Mail |
| ff23a10c-c395-49e9-bfba-d31bf58b187f | Address Redacted | | | | | First Class Mail |
| ff23d97f-19c7-48e7-9a12-8115de141789 | Address Redacted | | | | | First Class Mail |
| ff24601d-9782-4ad7-a081-4731d587ca7 | Address Redacted | | | | | First Class Mail |
| ff26b784-303b-4c9f-902e-1666363b81d5 | Address Redacted | | | | | First Class Mail |
| ff26d94e-cbc8-4447-aa48-73f22d77cc60 | Address Redacted | | | | | First Class Mail |
| ff271500-b310-4a7e-8550-586a6e8be0f | Address Redacted | | | | | First Class Mail |
| ff27be1e-1b65-4077-afbe-5d773de13faa | Address Redacted | | | | | First Class Mail |
| ff27a2de-882f-49dc-88ee-616a6eec77d2 | Address Redacted | | | | | First Class Mail |
| ff28a79c-e785-4ac9-a9a0-c49c176e0d00 | Address Redacted | | | | | First Class Mail |
| ff2d0f83-7d0d-4a57-90a8-acdcd7da4594 | Address Redacted | | | | | First Class Mail |
| ff3021e8-b9c0-4864-8276-7f99d72503a52 | Address Redacted | | | | | First Class Mail |
| ff330a38-8904-433e-91a5-998b8d129842 | Address Redacted | | | | | First Class Mail |
| ff33eca1c-6b9f-4c43-be0f-c702998ab589 | Address Redacted | | | | | First Class Mail |
| ff3472d9-3775-471c-bcd7-0e2bd059f43d | Address Redacted | | | | | First Class Mail |
| ff35aaa5-2474-426e-a0db-af9d5a83ce58 | Address Redacted | | | | | First Class Mail |
| ff360f08-1663-47e0-a5df-1a65cc331c0d | Address Redacted | | | | | First Class Mail |
| ff36c9b3-1f10-41bf-9a91-013e0b1cc2b1 | Address Redacted | | | | | First Class Mail |
| ff38be60-0e2d-41d3-9010-aeb7ae0df42d | Address Redacted | | | | | First Class Mail |
| ff36ddbc-1dc7-4c3d-a52b-446a7e71b9bd | Address Redacted | | | | | First Class Mail |
| ff3b82bb-7066-48b6-837b-3aa0465235e5 | Address Redacted | | | | | First Class Mail |
| ff3c7bbd-c02f-47d6-8937-5017f817280b | Address Redacted | | | | | First Class Mail |
| ff3ca793-74d0-4913-9514-211a49acbb27 | Address Redacted | | | | | First Class Mail |
| ff3d6811-0483-4cac-a50a-46b55829b771 | Address Redacted | | | | | First Class Mail |
| ff3edb7f-453f-4072-a435-8ce5a7d9518a | Address Redacted | | | | | First Class Mail |
| ff3ef6a-fdfd-4b94-be32-66bc87fa04c6 | Address Redacted | | | | | First Class Mail |
| ff40843d-5f06-4f44-ae74-b0b9378ae9c7 | Address Redacted | | | | | First Class Mail |
| ff40fb4f-46e1-42ec-a02e-8512f1941e2e | Address Redacted | | | | | First Class Mail |
| ff41ac5c-6178-4395-b723-e7aad9d1b363 | Address Redacted | | | | | First Class Mail |
| ff43025a-6d00-4efd-ba75-c708a3bbefca | Address Redacted | | | | | First Class Mail |
| ff462813-92f1-4b5b-aea0-eba7dbab9b88 | Address Redacted | | | | | First Class Mail |
| ff480e7e-dd42-40c9-9299-b53e32f9d726 | Address Redacted | | | | | First Class Mail |
| ff48f292-4993-4f97-a3bf-3f306ecbcf3f | Address Redacted | | | | | First Class Mail |
| ff49a047-fcd2-4890-93ba-080af96a5236 | Address Redacted | | | | | First Class Mail |
| ff4b887d-5178-4eab-a5a4-2ad6c5d385f4 | Address Redacted | | | | | First Class Mail |
| ff4dbdd3-c873-45a6-a3be-c4f1976669cf | Address Redacted | | | | | First Class Mail |
| ff4e1a04-ff39-453d-9e50-1856ecb44a6a | Address Redacted | | | | | First Class Mail |
| ff4f0194-5623-40e0-a705-bb2495f7d633 | Address Redacted | | | | | First Class Mail |
| ff51db3d-81ca-46b2-a67b-ba674e69cbd2 | Address Redacted | | | | | First Class Mail |
| ff52ce6d-a28d-4cbb-9892-d866ee323026 | Address Redacted | | | | | First Class Mail |
| ff52bba5-d5a3-44f2-b9e6-34ce9b40d083 | Address Redacted | | | | | First Class Mail |
| ff54925e-814a-4720-9b30-e6d706142de7 | Address Redacted | | | | | First Class Mail |
| ff56c830-7953-4006-a6a6-9c24244885 2f | Address Redacted | | | | | First Class Mail |
| ff591c6c-3dee-4a70-b5e6-bcd856a05326 | Address Redacted | | | | | First Class Mail |
| ff5eb691-9676-4143-a12f-23ad0514a39 | Address Redacted | | | | | First Class Mail |
| ff5e488f-1adc-445c-8eb3-e877750257f7 | Address Redacted | | | | | First Class Mail |
| ff643b97-7a42-4176-a11d-a59a09564beb | Address Redacted | | | | | First Class Mail |
| ff6d744b-1e41-49d2-9b0d-8f59a2bb2d31b47 | Address Redacted | | | | | First Class Mail |
| ff67f73e-4151-4dd3-a3cb-c60d65668ee14 | Address Redacted | | | | | First Class Mail |
| ff698a98-5f7f-4b56-ddd9-b5165dcb4ff5 | Address Redacted | | | | | First Class Mail |
| ff6961320-cf1d-4946-87ad-7bc9e6a116de | Address Redacted | | | | | First Class Mail |
| ff69e2cd-144c-41d5-909e-a0d2bd4d6ac1 | Address Redacted | | | | | First Class Mail |
| ff6d2db6-bb4e-4289-85cb-5ff0501b84bb6 | Address Redacted | | | | | First Class Mail |
| ff6e0a9d-fd84-43b8-869b-b2c6255a25e1 | Address Redacted | | | | | First Class Mail |
| ff6e3f0a-42a9-4d94-bac1-2178367f9ecb | Address Redacted | | | | | First Class Mail |
| ff6f34a5-cc23-4359-8e30-2ded1c7bb0c7 | Address Redacted | | | | | First Class Mail |
| ff7108f9-5027-4d02-a353-1ca61c5eeb6d | Address Redacted | | | | | First Class Mail |
| ff714782-6493-4826-9b49-b5e035f9cbeb | Address Redacted | | | | | First Class Mail |
| ff716ca4-88d4-435c-8dce-640a8900cbaf | Address Redacted | | | | | First Class Mail |
| ff72650a-374b-449d-85b6-01614992962c | Address Redacted | | | | | First Class Mail |
| ff726a59-b6bb-414c-9800-3987430670ff | Address Redacted | | | | | First Class Mail |
| ff764316-96ae-4e43-86d1-58076f366d3a | Address Redacted | | | | | First Class Mail |
| ff772a14-cb42-4a7f-a5a9-4b610cc281ae | Address Redacted | | | | | First Class Mail |
| ff7778fa-fd00-4f0d-82e3-d4530fcffb51a | Address Redacted | | | | | First Class Mail |
| ff7a49f9-87df-43c3-8550-ee9f084fa17 | Address Redacted | | | | | First Class Mail |
| ff7c70a6-bcd2-402e-8aee-8705c8a88dcf | Address Redacted | | | | | First Class Mail |
| ff7d8028-4d82-44bf-b9a1-11160adde26 | Address Redacted | | | | | First Class Mail |
| ff800164-0321-4aec-abf4-a0ef30166226 | Address Redacted | | | | | First Class Mail |
| ff84cc6b-afc9-40c9-9082-c60363770f4e | Address Redacted | | | | | First Class Mail |
| ff8610485-904d-430c-b408-87ae24dca780 | Address Redacted | | | | | First Class Mail |
| ff85fdd6-ba27-405b-85c8-60cf43967fe | Address Redacted | | | | | First Class Mail |
| ff871b1a-179c-4e57-819c-44510d4e4de6 | Address Redacted | | | | | First Class Mail |
| ff89523-4531-4328-9e1a-c1a64ab5a7e0b | Address Redacted | | | | | First Class Mail |
| ff8a94d4-97b4-475f-9bb6-01d56eee409 | Address Redacted | | | | | First Class Mail |
| ff8aee1b-e6b6-4f65-874d-e0445c0c5661e | Address Redacted | | | | | First Class Mail |
| ff8ecd1e-8c0e-4747-8bf3-766d8e6d984d | Address Redacted | | | | | First Class Mail |
| ff8f9523-b72c-4571-9338-d94d8ca94c20 | Address Redacted | | | | | First Class Mail |
| ff9225a-5594-4544-b0ec-cdf15f42f74d | Address Redacted | | | | | First Class Mail |
| ff937865-d9d9-4a26-bbf0-e312872d8546 | Address Redacted | | | | | First Class Mail |
| ff9417f-58a4-4ab6-8b4c-17de266e1c1 | Address Redacted | | | | | First Class Mail |
| ff94f97d-f4e0-4330-ac13-2c0fed8e8ac7f | Address Redacted | | | | | First Class Mail |
| ff9742b-d805-41a8-b3ac-bf00e35ced8a7 | Address Redacted | | | | | First Class Mail |
| ff980301-12ce-4d5c-8649-023918441c3b | Address Redacted | | | | | First Class Mail |
| ff9d5aca-9bd4-4516-b37d-1ac40138202c5 | Address Redacted | | | | | First Class Mail |

**Exhibit I**

Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 3f9f7824-0bbe-4433-ba92-8c214fece90f | Address Redacted | | First Class Mail |
| 3fa23923-a2a7-4f48-9b1e-59e1156c41a6 | Address Redacted | | First Class Mail |
| 3fa2eb39-b1f6-4508-a31e-2f374dd490a9 | Address Redacted | | First Class Mail |
| 3fa345d-251d-449e-84bb-393a7c4f10fe | Address Redacted | | First Class Mail |
| 3fa4bd79-0a61-461b-84ac-c0d4d0574e2 | Address Redacted | | First Class Mail |
| 3fa59b85-6b2f9-635a-a1ef-ebcc19fac55f | Address Redacted | | First Class Mail |
| 3fa836fd-830d-446f-a5f2-6a916823bb81 | Address Redacted | | First Class Mail |
| 3fa8c176-499b-4267-bcb7-f1c562fa3b27 | Address Redacted | | First Class Mail |
| 3fa9b029-45d7-4aef-b2be-5b0edd9cb51c | Address Redacted | | First Class Mail |
| 3fa9effe-fe21-4464-a34f-ffdba390d5ed | Address Redacted | | First Class Mail |
| 3fad86bc-cf75-486c-8688-c2a9ea625d4a | Address Redacted | | First Class Mail |
| 3fafd327-16fc-4f88-9c00-4d231172 5c07 | Address Redacted | | First Class Mail |
| 3fb0a347-5fef-4ec6-93f9-add09a24eceb | Address Redacted | | First Class Mail |
| 3fb4bd48-b810-49d6-864e-feedf710e24 | Address Redacted | | First Class Mail |
| 3fb52375-b759-4718-b221-476bff51efba | Address Redacted | | First Class Mail |
| 3fb5cc55-cb1c-4249-b0 76-888f49712618 | Address Redacted | | First Class Mail |
| 3fb959bf-d6d9-46d0-81dd-6d48dbc9bbd1 | Address Redacted | | First Class Mail |
| 3fb9d874-b987-493c-9e0f-30d0d06dc01a | Address Redacted | | First Class Mail |
| 3fbca6a8-f35a-4c41-982e-d2d0eab2dbce | Address Redacted | | First Class Mail |
| 3fbf07e6-2926-42e3-ab36-fda7dbda95cc | Address Redacted | | First Class Mail |
| 3fc0616a-e902-467f-87b3-5828d190b251 | Address Redacted | | First Class Mail |
| 3fca587a-2a04-4514-a4d0-425fe7f33bf0 | Address Redacted | | First Class Mail |
| 3fcb8209-6af8-42eb-97f5-fddbf6cbf417b5 | Address Redacted | | First Class Mail |
| 3fcc908f-2755-4023-ba12-31bc26410879 | Address Redacted | | First Class Mail |
| 3fce591d-32c4-4d71-b01a-cb4df6f66b205 | Address Redacted | | First Class Mail |
| 3fcfd168-d14c-4705-8d01-2f89e016da7b | Address Redacted | | First Class Mail |
| 3fd037f0-1c6e-679e-b132-b91c05fddf0cb | Address Redacted | | First Class Mail |
| 3fd19fce-386d-4737-9d49-e0216e0344ee | Address Redacted | | First Class Mail |
| 3fd2e96a-f386-41c4-a809-1f85d3a3045a | Address Redacted | | First Class Mail |
| 3fd45bb1-9e9e-47bd-9f4e-a5ed381f8d119 | Address Redacted | | First Class Mail |
| 3fd50178-00b4-43ee-93d2-93f60907ce1b | Address Redacted | | First Class Mail |
| 3fd7007e-b81c-45b9-af9d-3e94394b1a50 | Address Redacted | | First Class Mail |
| 3fd7af7e-5c92-4691-af63-b476605be056 | Address Redacted | | First Class Mail |
| 3fd8e1ed-6e24-4db2-9d1a-e67b2603ef8e | Address Redacted | | First Class Mail |
| 3fd91cc7-ca19-4e00-8664-ec73f2f2f785 | Address Redacted | | First Class Mail |
| 3fda290f-564f-459a-8d0b-bf31241aa21a | Address Redacted | | First Class Mail |
| 3fdd300e-0e2d-4982-be63-78efdd4ba79b | Address Redacted | | First Class Mail |
| 3f0f1657-acb2-4856-a30d-a9be164b6b0a | Address Redacted | | First Class Mail |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address Redacted | | First Class Mail |
| 3fe156b4-f781-40a0-9b39-3065b2e4cbf6 | Address Redacted | | First Class Mail |
| 3fe24f3b-a671-49ae-a200-77cc23831f2c | Address Redacted | | First Class Mail |
| 3fe42e15-18bf-4359-93b9-379f56ac4533 | Address Redacted | | First Class Mail |
| 3fe44f19-febe-4284-ae13-63b82e510e17 | Address Redacted | | First Class Mail |
| 3fe5fe82-caf9-4725-913c-860dc694aec6 | Address Redacted | | First Class Mail |
| 3fe68eee-488d-4677-ab7d-3a4e0cc85a67 | Address Redacted | | First Class Mail |
| 3fe6cbc4-e50d-407f-8f64-d6273d8c1d6f | Address Redacted | | First Class Mail |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | | First Class Mail |
| 3fec85c0-2cfc-4507-b3f2-0999f4ad35f86 | Address Redacted | | First Class Mail |
| 3feca86e-7ec-4744-9c0b-80670d305fe1 | Address Redacted | | First Class Mail |
| 3fed14e6-67c1-41d6-a727-79edad8ce22 | Address Redacted | | First Class Mail |
| 3fedb230-73de-44de-a20e-8b9c1f10cf29 | Address Redacted | | First Class Mail |
| 3ff1a1b4-17ae-4141-a0c7-1878e182ba6a | Address Redacted | | First Class Mail |
| 3ff1c5d8-ee71-4b72-9329-825ab5f775dc | Address Redacted | | First Class Mail |
| 3ff1eb96-d123-499d-b1bd-9038f495471c | Address Redacted | | First Class Mail |
| 3ff31bb-b15e-48af-9372-c2a5811a08ea | Address Redacted | | First Class Mail |
| 3ff61a70-03312-49d6-bf52-38b51fefa8d8 | Address Redacted | | First Class Mail |
| 3ff872f7-43ad-4050-8846-4ac26e0f0a0e | Address Redacted | | First Class Mail |
| 3ff940cb-1e96-49f9-8ac6-f3d83 a6cabe | Address Redacted | | First Class Mail |
| 3ffa59f0-b713-4cd6-9fd2-4ea22c933633 | Address Redacted | | First Class Mail |
| 3ffd9dd9-ccef-40ce-bf47-239cddddad64 | Address Redacted | | First Class Mail |
| 3ffe08f9-6276-4033-bdf3-16bbc7e1 3aee | Address Redacted | | First Class Mail |
| 3ffe12c7-71cb-49d2-b90c-3413a841 36ef | Address Redacted | | First Class Mail |
| 3ffe50a-6f73-4772-a7df-e3d7ce28e68d | Address Redacted | | First Class Mail |
| 3fff8e42-98bb-4ba6-9441-459095b15918 | Address Redacted | | First Class Mail |
| 3fffae7-a9fd-4404-a5e8-d7127de9c4d8 | Address Redacted | | First Class Mail |
| 40006cc2-cc21-447a-9859-bc46eaddfffcf | Address Redacted | | First Class Mail |
| 40017a29-ad3e-43fb-8945-2b49bdd0fe58 | Address Redacted | | First Class Mail |
| 40050cae-086e-4fde-9f31-6f132fe5dfca | Address Redacted | | First Class Mail |
| 40058266-22f4-496e-932b-f8b87d25488d | Address Redacted | | First Class Mail |
| 40082413-65b9-4895-992e-afa5ecdeeefe | Address Redacted | | First Class Mail |
| 4009 7cc1-6541-46ee-8bed-21ec60d394a0 | Address Redacted | | First Class Mail |
| 400c6a68-ecee-45af-87e5-9e41603dc99b | Address Redacted | | First Class Mail |
| 400c7f1c-d092-4acb-a505-7073f5f896ce | Address Redacted | | First Class Mail |
| 4012209d-58de-4191-98c3-498bcbf95ebf | Address Redacted | | First Class Mail |
| 401221 be-9413-408e-a8c7-f0b27345418b | Address Redacted | | First Class Mail |
| 4013466f-3910-460b-b56e-c0efa5a3a2db | Address Redacted | | First Class Mail |
| 40166ea-1435-498e-87c3-b6cca56b732e | Address Redacted | | First Class Mail |
| 401e053f-b6a8-44f0-b0af-cac16a643e37c | Address Redacted | | First Class Mail |
| 4020c223-8614-439c-852b-7f200e669150 | Address Redacted | | First Class Mail |
| 4021233-b603-8dcc-8474-761a3f351a5 | Address Redacted | | First Class Mail |
| 40246164-5637-4a9f-bceb-2a03ef0621e9 | Address Redacted | | First Class Mail |
| 4024c82e-e5c7-42b7-a0de-c0f16b889761 | Address Redacted | | First Class Mail |
| 40258b21-9992-4476-99f7-3bfb77518 13e | Address Redacted | | First Class Mail |
| 402653a9-0771-4cf5-9627-5d8fc9db2bc3 | Address Redacted | | First Class Mail |
| 4029abab-67ec-441d-838c-46e9f9423b0 | Address Redacted | | First Class Mail |
| 402bcbfc-07ff-4333-a7fd-e7672f85 1d8 | Address Redacted | | First Class Mail |
| 402dd240-a76e-4b71-9e48-47f6ca94745 | Address Redacted | | First Class Mail |
| 4031fe54-510f-43ab-bfd9-043f0888d6dd | Address Redacted | | First Class Mail |
| 4031f4c-4dc8-4a4a-b3d5-5ce9663164c3 | Address Redacted | | First Class Mail |
| 40326173-1111-4407-a8b2-b83ee33ac5a8 | Address Redacted | | First Class Mail |
| 403509fa-3096-4b15-8bf7-f70dacfa7 b30 | Address Redacted | | First Class Mail |
| 40357ed1-64c4-43dd-a7e1-16da3614ce12 | Address Redacted | | First Class Mail |
| 40378fdab-a6b9-4c35-ad36-72e096300325 | Address Redacted | | First Class Mail |
| 40387018-1963-461e-957f-49e13e3ba8fa | Address Redacted | | First Class Mail |
| 40394b0b-0ef7-4d06-a5ba-67814ec9cb17 | Address Redacted | | First Class Mail |
| 4039cf1b-8106-4f10-9747-1f179ee2217b | Address Redacted | | First Class Mail |
| 403afe50-b89b-406b-972a-4aa04f2fe3847 | Address Redacted | | First Class Mail |
| 403cccd3-8772-4a89-bee0-9fdd5f260d9 | Address Redacted | | First Class Mail |
| 403cbb2-a958-49b6-a9c5-fdda8f72700e | Address Redacted | | First Class Mail |
| 403e7a77-1d34-49e4-9748-9edb132a52d7 | Address Redacted | | First Class Mail |
| 403f5ce3-59ac-4d7d-a9 a05-6e678c6a2b5 | Address Redacted | | First Class Mail |
| 40412018-72ed-4ef7-808c-b70eb6f6dbbb | Address Redacted | | First Class Mail |
| 40417a94-9e2c-4c14-8313-8e9693279d0 | Address Redacted | | First Class Mail |
| 40445df0-3e63-4eab-924f-f90619137884 | Address Redacted | | First Class Mail |
| 40461e1e-e2b9-4fd1-b49b-ae7cdd80a61e | Address Redacted | | First Class Mail |
| 4047a94e-79e5-4b70-8522-9cdb9b0247b7 | Address Redacted | | First Class Mail |
| 4047b444-11d2-47b5-8c27-c34d9870590d | Address Redacted | | First Class Mail |
| 4048c048-1dae-42a-ba59-8e99bc53d793 | Address Redacted | | First Class Mail |
| 404c79dc-acad-4753-af11-75239e81721b | Address Redacted | | First Class Mail |
| 4051e83d-9497-40b2-ad93-db8f4f36c30e | Address Redacted | | First Class Mail |
| 4052d72f-1214-4177-9ddd-ae2e00cda1e0 | Address Redacted | | First Class Mail |
| 4053b691-a66e-4c6f-888e-c090e622bd0d | Address Redacted | | First Class Mail |
| 4054f267-1bdd-4700-9 53a-55e9fdf2391d | Address Redacted | | First Class Mail |
| 40559d39-057e-49e1-9d5e-a94bf60029 78 | Address Redacted | | First Class Mail |
| 40564486-7e4d-4df1-88f0-8a427b19a72ccc | Address Redacted | | First Class Mail |
| 40565082-9c0f-49be-b07d-e2d310adbe16 | Address Redacted | | First Class Mail |
| 40584876-df04-4124-87ca-6541a44a1e12 | Address Redacted | | First Class Mail |
| 4058fdde-adb5-491e-a781-150e59dea2be | Address Redacted | | First Class Mail |
| 4059a213-856c-443d-a31c-b1c843f39f5d | Address Redacted | | First Class Mail |
| 405c1623-eab3-479d-8b6e-a1cd3da8eb64 | Address Redacted | | First Class Mail |
| 405d6d9e-5e6c-4105-a029-3853393995c5 | Address Redacted | | First Class Mail |
| 405d6d09-6b0f-4265-92c9-50559ed3921 | Address Redacted | | First Class Mail |
| 405f0d5b-540d-4141-a620-d82d70156d31 | Address Redacted | | First Class Mail |
| 406098ff0-78bc-4f9f-a725-6528c306 7e1 | Address Redacted | | First Class Mail |
| 4061e5a1-d720-424a-b73-1b4ff8e9e974 | Address Redacted | | First Class Mail |
| 4062504a-ccd3-42b6-b8b2-88dd53d1079 | Address Redacted | | First Class Mail |
| 40631abd-b301-4be-8890-41ce29d33a1d | Address Redacted | | First Class Mail |
| 406395c2-4ab0-40a9-99cb-4036fac6ce22 | Address Redacted | | First Class Mail |
| 4063e31d-ceea-42c2-bcb0-1b86ce38e54e | Address Redacted | | First Class Mail |
| 40640bb7-8311-48bc-8dae-1bbee65a61d2 | Address Redacted | | First Class Mail |
| 40642537-3a79-4363-8b32-7c5b2bb80907 | Address Redacted | | First Class Mail |
| 40665 50b-2ce3-49d0-9f1a-cd57c0f15c75 | Address Redacted | | First Class Mail |
| 4068f360-81d3-4eabf-ae7d-64bfdbf36ce34 | Address Redacted | | First Class Mail |
| 406be861-c8 52-40d3-83b3-07f3e06eae0d | Address Redacted | | First Class Mail |
| 406c979f-6216-4c2a-8401-e9954ca7a0a0 | Address Redacted | | First Class Mail |
| 406cf62c-4c9d-4e14-a826-4c3e3e3204 9f | Address Redacted | | First Class Mail |
| 406d649b-5d3-4c90-be1f-7c0aff60f879e | Address Redacted | | First Class Mail |
| 406f920b-32f1-4616-8742-2d2e0dd1679e | Address Redacted | | First Class Mail |
| 406f9c29-c57f-43a6-9fbc-a0455791 77fa | Address Redacted | | First Class Mail |
| 4072b77-b0d6-4caf-b906-9f4eee0ba1a06b | Address Redacted | | First Class Mail |
| 4076bfa3-dfe3-44fe-86e9-3bfc4 4fd019a | Address Redacted | | First Class Mail |
| 40774a0f-4a87-4a1d-b157-4c4d991dca9d | Address Redacted | | First Class Mail |
| 40782126-c0ff-47e1-afae-84869c37e71d | Address Redacted | | First Class Mail |
| 4078565c1-c9fee-e3ae-b703-d98b660e8de1 | Address Redacted | | First Class Mail |
| 4079e93e-d70e-490c-af95-8a33afe65893 | Address Redacted | | First Class Mail |
| 407e7389-176d-46d6-b35a-ec55af9da593 | Address Redacted | | First Class Mail |
| 407fbfc0-6f7c-4a26-8fe9-b210c5d0de25 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 40800614-a844-4982-885c-df62a544b7a3 | Address Redacted | | | | | | First Class Mail |
| 4080670d-f405-4ed9-8dac-cb7c0c5ffe31 | Address Redacted | | | | | | First Class Mail |
| 40812682-f4c0-4bd0-bfa3-b5c84379fc19 | Address Redacted | | | | | | First Class Mail |
| 4084061b-1623-4d4e-8cc5-0b451d5fff5e | Address Redacted | | | | | | First Class Mail |
| 4084b0cf-a928-4579-8a73-afa2bc204fff | Address Redacted | | | | | | First Class Mail |
| 4087a69a-2e6a-437a-991f-7df289c678f9 | Address Redacted | | | | | | First Class Mail |
| 40881612-d947-49fa-9dd3-345c25d29851 | Address Redacted | | | | | | First Class Mail |
| 408821a8-1929-4c88-aa68-0084350a54fa | Address Redacted | | | | | | First Class Mail |
| 40894069-76c3-4a7f-9969-8ecbb48f880c | Address Redacted | | | | | | First Class Mail |
| 40899d0d-869e-4b73-b4f8-21bdcfe76fe7 | Address Redacted | | | | | | First Class Mail |
| 4089f28c-a30a-41a5-bab2-035c9fdc1af6 | Address Redacted | | | | | | First Class Mail |
| 408ab557-5b4c-47c8-928a-59064c0facfd | Address Redacted | | | | | | First Class Mail |
| 408c5266-825f-45ff-b3fa-aa4a981cfdfa | Address Redacted | | | | | | First Class Mail |
| 408ef7e1-b58a-4dd9-aac0-a46f53f5f547 | Address Redacted | | | | | | First Class Mail |
| 40903638-871a-4add-8101-015fab29e1a7 | Address Redacted | | | | | | First Class Mail |
| 4090638b-03d7-48a3-8059-11ea72d5b4df | Address Redacted | | | | | | First Class Mail |
| 409131b1-35d5-49ac-8e7d-56ebf024b3f9 | Address Redacted | | | | | | First Class Mail |
| 4091f328-ce29-4078-b8cb-f092d4e29eea | Address Redacted | | | | | | First Class Mail |
| 4093a8ca-8595-41b0-8cb9-67f19000aa3c | Address Redacted | | | | | | First Class Mail |
| 40946a7c-d4a5-413d-9dad-37fbd57eb2b5 | Address Redacted | | | | | | First Class Mail |
| 4095afc2-5a55-4fa7-9b4b-9ebc653ab6e5 | Address Redacted | | | | | | First Class Mail |
| 409730ee-f487-44e6-941e-ae071c50aa6d | Address Redacted | | | | | | First Class Mail |
| 409ae061-23c7-4cfe-987c-2d05e9fba8d3 | Address Redacted | | | | | | First Class Mail |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address Redacted | | | | | | First Class Mail |
| 409e804d-ba73-415f-9d68-58c66294485f | Address Redacted | | | | | | First Class Mail |
| 409ffc6b-5e1b-40e2-9dc1-e32b6d7b6977 | Address Redacted | | | | | | First Class Mail |
| 40a0eceb-0058-462f-9a9e-59094ddf48cc | Address Redacted | | | | | | First Class Mail |
| 40a566e3-e309-4ad9-a50c-65b6e2757be8 | Address Redacted | | | | | | First Class Mail |
| 40a68b5f-b065-4c43-8787-fb5cb0149f03 | Address Redacted | | | | | | First Class Mail |
| 40a6c81c-1eae-4632-9e7f-9b3686d0412d | Address Redacted | | | | | | First Class Mail |
| 40a747ac-c199-4ffa-a4a7-06a2be079331 | Address Redacted | | | | | | First Class Mail |
| 40a97c56-636d-46b7-b91a-b81f854d672e | Address Redacted | | | | | | First Class Mail |
| 40aaebcc-c2b8-4c2e-8574-ae0e02916faf | Address Redacted | | | | | | First Class Mail |
| 40ab2c2e-2f2f-4f43-b8c4-ec3515c7e1ed | Address Redacted | | | | | | First Class Mail |
| 40ac7c02-669a-479e-b780-08e1d375f845 | Address Redacted | | | | | | First Class Mail |
| 40acb296-e3d4-49ce-b54e-1dc17f9fd9ea | Address Redacted | | | | | | First Class Mail |
| 40ad4802-4651-4323-8e3f-8e9bbc887dba | Address Redacted | | | | | | First Class Mail |
| 40ad86be-fd58-4384-b372-c17c7d46acc3 | Address Redacted | | | | | | First Class Mail |
| 40ad985a-e56a-4294-a2e2-19bcfda2def8 | Address Redacted | | | | | | First Class Mail |
| 40ae08ee-fddc-40de-80ed-18ef116774a8 | Address Redacted | | | | | | First Class Mail |
| 40ae385c-a7aa-4d20-bcd4-0952aa72c1a1 | Address Redacted | | | | | | First Class Mail |
| 40afedec-1f53-44e7-bd3c-5823d19fb42c | Address Redacted | | | | | | First Class Mail |
| 40b3dde0-1a17-421f-9aa4-7427a92645a7 | Address Redacted | | | | | | First Class Mail |
| 40b42add-ae4f-4894-84c3-57fdc5a071b7 | Address Redacted | | | | | | First Class Mail |
| 40b680cf-c714-46fb-88e8-48583e68ab44 | Address Redacted | | | | | | First Class Mail |
| 40b6ec77-ac6c-4951-a0ed-f9cd2c390e53 | Address Redacted | | | | | | First Class Mail |
| 40b7eafa-3685-4edc-92c9-6f1e8725bd09 | Address Redacted | | | | | | First Class Mail |
| 40b8a950-3bf9-4226-9b0d-78e6affb0f03 | Address Redacted | | | | | | First Class Mail |
| 40bc77aa-5912-4eca-944d-63ad2048a80c | Address Redacted | | | | | | First Class Mail |
| 40bcceda-62ab-44b8-abf9-62d1fb5c85bd | Address Redacted | | | | | | First Class Mail |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address Redacted | | | | | | First Class Mail |
| 40beace5-93d3-4ac9-a4e5-03f869ce51d7 | Address Redacted | | | | | | First Class Mail |
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6f | Address Redacted | | | | | | First Class Mail |
| 40bfc203-a27d-4cbe-be89-89ab10c05202 | Address Redacted | | | | | | First Class Mail |
| 40c17d17-bce0-42d4-ba08-34afb4d2cb5c | Address Redacted | | | | | | First Class Mail |
| 40c18d61-7e6d-45f2-97c1-f7cc0b4f59d5 | Address Redacted | | | | | | First Class Mail |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address Redacted | | | | | | First Class Mail |
| 40c1e99b-d855-48d1-bd2e-6938c9435c80 | Address Redacted | | | | | | First Class Mail |
| 40c309d1-7983-4441-aa0c-2b99add38ca2 | Address Redacted | | | | | | First Class Mail |
| 40c3e584-6ee9-48f4-b544-5ec91b3efdd7 | Address Redacted | | | | | | First Class Mail |
| 40c55ae7-6574-46f9-89ac-b7ef5e51f582 | Address Redacted | | | | | | First Class Mail |
| 40c8ad0d-f6ba-42e5-a167-a03d552adfab | Address Redacted | | | | | | First Class Mail |
| 40c9bbec-432f-407f-a539-9a7a6be65145 | Address Redacted | | | | | | First Class Mail |
| 40cab1ef-04fa-4601-8138-e5ed406b754a | Address Redacted | | | | | | First Class Mail |
| 40cbb1ef-356b-498f-9ed9-795c5dae3bd9 | Address Redacted | | | | | | First Class Mail |
| 40ce8863-3932-4a2f-b56b-390722ab434d | Address Redacted | | | | | | First Class Mail |
| 40ceabfa-7e29-4aa1-a4d7-ddd697d92bf9 | Address Redacted | | | | | | First Class Mail |
| 40cf9ea2-d3d0-4e96-ae9c-91c703ef288b | Address Redacted | | | | | | First Class Mail |
| 40d0bb9d-cacd-4088-8544-c4e7401ba7ce | Address Redacted | | | | | | First Class Mail |
| 40d2af7a-493e-46b0-8b3e-7c71f2d5f14e | Address Redacted | | | | | | First Class Mail |
| 40d4f6bc-e852-4174-95da-04086255f875 | Address Redacted | | | | | | First Class Mail |
| 40d50733-6e47-4e37-9eaa-3dbe8f369dd0 | Address Redacted | | | | | | First Class Mail |
| 40d5776e-72a9-427e-8839-b377dd5ff2e4 | Address Redacted | | | | | | First Class Mail |
| 40d59d00-53c5-4335-a0cc-fc4c7bb1b3f2 | Address Redacted | | | | | | First Class Mail |
| 40d62d09-38e8-4970-b9ab-f657681ad2c5 | Address Redacted | | | | | | First Class Mail |
| 40d95693-9ce6-45db-be71-b392bca40b8f | Address Redacted | | | | | | First Class Mail |
| 40d9a231-07eb-4074-acaa-2ffc86f8188a | Address Redacted | | | | | | First Class Mail |
| 40da7a92-d466-4f4b-a3ed-fe11822998a8 | Address Redacted | | | | | | First Class Mail |
| 40df4c80-7f82-4467-a35c-75f6c63106fa | Address Redacted | | | | | | First Class Mail |
| 40e1903e-d830-40b6-b14b-bc0efc0900ec | Address Redacted | | | | | | First Class Mail |
| 40e1b8cb-0135-4273-9c3d-f831a0c80531 | Address Redacted | | | | | | First Class Mail |
| 40e34ca0-af0f-4ffc-a23d-2c389a222826 | Address Redacted | | | | | | First Class Mail |
| 40e3a5a6-34af-4369-8bb4-ff132399f04f | Address Redacted | | | | | | First Class Mail |
| 40e3e049-a7b2-47cc-8463-eb1eebd5a766 | Address Redacted | | | | | | First Class Mail |
| 40e40cdd-2ca7-40f0-b83d-c7ffa9dcdbf7 | Address Redacted | | | | | | First Class Mail |
| 40e58cb1-0a49-4721-98bb-cde0ca9ab4e4 | Address Redacted | | | | | | First Class Mail |
| 40e6627c-5eb1-4a27-a198-0d377b18c9de | Address Redacted | | | | | | First Class Mail |
| 40e7809f-1706-46cd-afff-72b187af7779 | Address Redacted | | | | | | First Class Mail |
| 40e85aa0-285a-4640-920b-6df11f870955 | Address Redacted | | | | | | First Class Mail |
| 40eb957a-2374-41b2-b4ac-0771afcc5e97 | Address Redacted | | | | | | First Class Mail |
| 40ec8b58-818a-4379-a103-553106520e36 | Address Redacted | | | | | | First Class Mail |
| 40eceafe-466f-4c7c-88d2-993dc2f2b400 | Address Redacted | | | | | | First Class Mail |
| 40ee8a49-0eda-4968-8267-e8b7113b3a59 | Address Redacted | | | | | | First Class Mail |
| 40f07ddf-30e4-4528-b759-724a01c25075 | Address Redacted | | | | | | First Class Mail |
| 40f192b9-d5fd-4ae9-be8f-47d15d2dde3c | Address Redacted | | | | | | First Class Mail |
| 40f4c98b-7cc1-4eb9-8f2d-06ced158fcb0 | Address Redacted | | | | | | First Class Mail |
| 40f6546a-005b-47af-8014-b5e10c1913b6 | Address Redacted | | | | | | First Class Mail |
| 40f8901b-7178-4a65-9edb-5244c37ea21f | Address Redacted | | | | | | First Class Mail |
| 40f8def4-2f1e-4948-a1fe-b87bb70a8c6c | Address Redacted | | | | | | First Class Mail |
| 40f8f01c-f536-4012-b31b-ef8321b5c65b | Address Redacted | | | | | | First Class Mail |
| 40fca6d0-fc46-45f9-8135-fca88d7dc785 | Address Redacted | | | | | | First Class Mail |
| 40feec13-a981-4216-877a-255dd090890c | Address Redacted | | | | | | First Class Mail |
| 4100499f-6bad-4d61-baea-d414f4c4c979 | Address Redacted | | | | | | First Class Mail |
| 41016cd2-8ab1-46f9-a19d-2f17a04077fb | Address Redacted | | | | | | First Class Mail |
| 4101c10f-d1bf-4278-9ca5-9925ed94cd9f | Address Redacted | | | | | | First Class Mail |
| 41040fda-898c-4b0f-90d2-df54ab8a53c3 | Address Redacted | | | | | | First Class Mail |
| 4105315d-50d3-4566-9501-0ac7c82f72ca | Address Redacted | | | | | | First Class Mail |
| 410597e1-eb4a-4fe4-9fdc-c9d14458f7e3 | Address Redacted | | | | | | First Class Mail |
| 410666bf-dc8f-46c9-bb23-f032b05f4ca2 | Address Redacted | | | | | | First Class Mail |
| 4106bab9-cd03-4fb0-a342-98255ae1202b | Address Redacted | | | | | | First Class Mail |
| 4107816f-4c65-420f-8479-33c6d4dfea56 | Address Redacted | | | | | | First Class Mail |
| 410941f1-c9f9-4ee2-93dc-f8e9b3446ba4 | Address Redacted | | | | | | First Class Mail |
| 410b732b-501c-4ee0-9103-723440b789fd | Address Redacted | | | | | | First Class Mail |
| 410d0418-f6fa-436a-a2e1-9d1e884adef2 | Address Redacted | | | | | | First Class Mail |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address Redacted | | | | | | First Class Mail |
| 410d79db-5c2d-4ab5-97e8-d6551a7a549d | Address Redacted | | | | | | First Class Mail |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address Redacted | | | | | | First Class Mail |
| 410f5072-40db-449d-89c8-06835afee919 | Address Redacted | | | | | | First Class Mail |
| 4111b71b-66d6-494e-9952-56f25ef69588 | Address Redacted | | | | | | First Class Mail |
| 4112f8c8-2ee9-4035-89bd-2c6a76bc3a0c | Address Redacted | | | | | | First Class Mail |
| 41135e1a-8f7f-4ecf-8eab-9c061bbe45dc | Address Redacted | | | | | | First Class Mail |
| 41145d09-3e93-47ef-ac75-6d9a6e80203e | Address Redacted | | | | | | First Class Mail |
| 41157579-750e-4e3a-9583-e027529711a8 | Address Redacted | | | | | | First Class Mail |
| 4116708b-9dbb-460b-96a2-763853d95836 | Address Redacted | | | | | | First Class Mail |
| 41175c46-2eb4-444d-af68-faca324b0008 | Address Redacted | | | | | | First Class Mail |
| 411782e8-9da1-4107-a6c3-c46eb48a6fa0 | Address Redacted | | | | | | First Class Mail |
| 411b555b-ff4c-472c-afae-b0fbbedf40c7 | Address Redacted | | | | | | First Class Mail |
| 411bdc49-d706-45e8-a42b-5ee55f9a21df | Address Redacted | | | | | | First Class Mail |
| 411bfe8a-71ea-40dd-b96c-8aaf2845b02c | Address Redacted | | | | | | First Class Mail |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address Redacted | | | | | | First Class Mail |
| 411f5434-4556-4997-b6be-56c16d3a0f86 | Address Redacted | | | | | | First Class Mail |
| 411fb86f-e8da-4382-a55d-fbd250772b83 | Address Redacted | | | | | | First Class Mail |
| 41216d9e-c832-478f-96b6-be45d95a1ee6 | Address Redacted | | | | | | First Class Mail |
| 412198d2-f646-4191-a242-1faefe94af6e | Address Redacted | | | | | | First Class Mail |
| 4121fa86-c30f-4bdf-a00d-28d9236c4789 | Address Redacted | | | | | | First Class Mail |
| 41233033-256b-4231-8f38-fd2084447242 | Address Redacted | | | | | | First Class Mail |
| 4124a5b1-663a-44aa-9a62-9f0b91ee8529 | Address Redacted | | | | | | First Class Mail |
| 41266f7b-8ec6-45ef-9876-df22ee6cb1a1 | Address Redacted | | | | | | First Class Mail |
| 41271291-5616-4805-80c9-8fc648bee74c | Address Redacted | | | | | | First Class Mail |
| 41289f03-9c3a-4993-a47e-4a70e8273cab | Address Redacted | | | | | | First Class Mail |
| 4128cfbc-25e4-4aad-8d41-5fdf64ed80f0 | Address Redacted | | | | | | First Class Mail |
| 412985d2-0782-4c39-8e1d-1f5d1af5fd0a | Address Redacted | | | | | | First Class Mail |
| 412af925-341d-4f6d-b394-1377defc62a9 | Address Redacted | | | | | | First Class Mail |
| 412e812c-0113-4f49-9468-e224e267e0c4 | Address Redacted | | | | | | First Class Mail |
| 412f8635-c12b-4bb4-92d5-a23bb97ecd7d | Address Redacted | | | | | | First Class Mail |
| 412fb8f7-3300-4756-95c8-4b0e5222a1f3 | Address Redacted | | | | | | First Class Mail |
| 4134ad53-c3cf-474b-8888-a3170ab36927 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 4137b77e-98ab-4c91-9dc1-12e0f1f79ea9 | Address Redacted | | | | | | First Class Mail |
| 41381e80-e096-4a56-90ed-6871a37174c6 | Address Redacted | | | | | | First Class Mail |
| 4138fbca-58c5-4fe7-a7bb-7cbaec637e0b | Address Redacted | | | | | | First Class Mail |
| 4139d494-ec1f-4be7-8c8c-eae71af223da | Address Redacted | | | | | | First Class Mail |
| 413def0e-03de-4e99-8ca7-61ce462bc74c | Address Redacted | | | | | | First Class Mail |
| 41400a0d-5b66-44f7-ae2e-1ff4b2e56acf | Address Redacted | | | | | | First Class Mail |
| 41414a7a-93d1-4e2d-9054-c4dc2f6578a6 | Address Redacted | | | | | | First Class Mail |
| 4141ee8a-fc49-443f-aa32-4669c7fae817 | Address Redacted | | | | | | First Class Mail |
| 4141ffee-9633-4d11-bf98-d8aaf0777c23 | Address Redacted | | | | | | First Class Mail |
| 4142979f-2537-4552-8e72-70eebf241417 | Address Redacted | | | | | | First Class Mail |
| 4143a83b-77e4-440b-b4b2-7f37c0d1aa3c | Address Redacted | | | | | | First Class Mail |
| 4144a511-db30-4ce8-9a20-7bf1df75fd6a | Address Redacted | | | | | | First Class Mail |
| 4145ad64-a4d0-49c9-8576-36b537f0f2b9 | Address Redacted | | | | | | First Class Mail |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address Redacted | | | | | | First Class Mail |
| 4146827c-ac47-4ccd-abe2-e3eb6566e52c | Address Redacted | | | | | | First Class Mail |
| 41478962-20f8-4284-8a1f-3fb7ca4f9f54 | Address Redacted | | | | | | First Class Mail |
| 414889bc-a16e-4598-a901-2d9b8bc672ec | Address Redacted | | | | | | First Class Mail |
| 4148bdd0-221d-48bd-8017-d002704b78f9 | Address Redacted | | | | | | First Class Mail |
| 4148f022-22cd-4d9b-9a83-9155fbfdf94e | Address Redacted | | | | | | First Class Mail |
| 41495303-ade7-4316-bc99-9f2867f641af | Address Redacted | | | | | | First Class Mail |
| 414a6dda-afc6-4acd-b6fd-f90c5da337f1 | Address Redacted | | | | | | First Class Mail |
| 414ac0c6-f34c-47ae-adbb-bd5720aaf3f0 | Address Redacted | | | | | | First Class Mail |
| 414b70d5-e66d-40a8-a896-34204643c191 | Address Redacted | | | | | | First Class Mail |
| 414d3c4e-9baf-4402-ba2d-05305903a68f | Address Redacted | | | | | | First Class Mail |
| 41503461-8ccf-490c-b1a7-c6722da17f5e | Address Redacted | | | | | | First Class Mail |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address Redacted | | | | | | First Class Mail |
| 415339d9-3970-478c-ad7e-31bfea14fd98 | Address Redacted | | | | | | First Class Mail |
| 4153f1e2-31c0-4215-a487-cc63b44b34c0 | Address Redacted | | | | | | First Class Mail |
| 4157709c-2653-44c5-85db-8edc8732ca94 | Address Redacted | | | | | | First Class Mail |
| 4158d39d-5c59-433f-9295-4dd4f01e77a7 | Address Redacted | | | | | | First Class Mail |
| 4158ebc3-3440-4f62-8565-b022dcc38c28 | Address Redacted | | | | | | First Class Mail |
| 41598952-00b2-480b-a942-a9aecb0f3b13 | Address Redacted | | | | | | First Class Mail |
| 4159e6d7-aee6-475c-a2c7-5b1f29d47a04 | Address Redacted | | | | | | First Class Mail |
| 415ab94e-d4a7-48f7-abc4-fb6876cf5636 | Address Redacted | | | | | | First Class Mail |
| 415b35e5-764d-442a-8a46-4bace34da834 | Address Redacted | | | | | | First Class Mail |
| 415ba267-91e9-44cb-a2ee-75c41d94cb23 | Address Redacted | | | | | | First Class Mail |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Address Redacted | | | | | | First Class Mail |
| 415eff68-d524-4b9d-ba14-23c470f96d62 | Address Redacted | | | | | | First Class Mail |
| 4163d9f5-647b-474f-85b9-b5ed1829884d | Address Redacted | | | | | | First Class Mail |
| 4163fa69-802d-41f4-8ee7-d5dbb54f277e | Address Redacted | | | | | | First Class Mail |
| 4165726a-5154-4348-8a2b-c3bc018aa7bf | Address Redacted | | | | | | First Class Mail |
| 4166c299-72dc-4940-8faf-50c7fac7d903 | Address Redacted | | | | | | First Class Mail |
| 4168cd7a-3d44-463a-8dd3-0060e6de6936 | Address Redacted | | | | | | First Class Mail |
| 416cb768-182f-4241-90be-43617f513ad5 | Address Redacted | | | | | | First Class Mail |
| 416d26bd-3fe8-4516-909c-02c3e99d63e4 | Address Redacted | | | | | | First Class Mail |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address Redacted | | | | | | First Class Mail |
| 416fbc53-308d-4bd2-a780-8a4d64ae2ddf | Address Redacted | | | | | | First Class Mail |
| 41726d88-765f-4e71-bb15-72f361f2dfc9 | Address Redacted | | | | | | First Class Mail |
| 41733b4c-fd5c-40c6-96f7-5b6cc24ae5e1 | Address Redacted | | | | | | First Class Mail |
| 4177ec59-3ca1-470d-9526-dd6a3f1b883e | Address Redacted | | | | | | First Class Mail |
| 417d9834-3cc2-428c-b992-d2f8a8989f98 | Address Redacted | | | | | | First Class Mail |
| 417ec6f5-c2ed-40d8-8286-4a48182837ce | Address Redacted | | | | | | First Class Mail |
| 417ef3bc-cf5b-4e99-96af-8f926b02106d | Address Redacted | | | | | | First Class Mail |
| 4180c8a6-2e84-4ddc-9d6d-286b5008b61a | Address Redacted | | | | | | First Class Mail |
| 4181f557-e467-40c5-b1e5-a38e6b15128a | Address Redacted | | | | | | First Class Mail |
| 4182217f-9c47-42cd-9f79-091de7826033 | Address Redacted | | | | | | First Class Mail |
| 41849066-0e63-46ed-85f1-db39bc17f81f | Address Redacted | | | | | | First Class Mail |
| 4184f17b-e449-430c-86de-144aac9b152e | Address Redacted | | | | | | First Class Mail |
| 41870b58-9e32-4651-a515-16fe8d5c4566 | Address Redacted | | | | | | First Class Mail |
| 41876755-0840-4544-b8fe-6d219c577699 | Address Redacted | | | | | | First Class Mail |
| 418af9b7-e72f-49dc-ad12-cfa3ad2075f7 | Address Redacted | | | | | | First Class Mail |
| 418b1e05-b702-470f-8e63-bb96e553da27 | Address Redacted | | | | | | First Class Mail |
| 418b8aab-5174-4e14-aba2-2fc7c2fb521e | Address Redacted | | | | | | First Class Mail |
| 41903eb7-07e4-4f2e-b1cf-44544c14d371 | Address Redacted | | | | | | First Class Mail |
| 41911e46-48b2-46fb-bd28-a32381fd23fa | Address Redacted | | | | | | First Class Mail |
| 41912ad6-4a37-4cbc-91ca-12fbcb50bd09 | Address Redacted | | | | | | First Class Mail |
| 419244ec-1416-46cf-9ec8-3c6176c8fbcf | Address Redacted | | | | | | First Class Mail |
| 41979b82-07c1-4667-9938-cb80e8cc1267 | Address Redacted | | | | | | First Class Mail |
| 41987963-4e18-410c-a337-dadde9ff63e5 | Address Redacted | | | | | | First Class Mail |
| 4198e4c7-c09f-4bbf-bb58-e52fe5f6f117 | Address Redacted | | | | | | First Class Mail |
| 41998e50-8e39-49ad-ab3d-7977506f05e7 | Address Redacted | | | | | | First Class Mail |
| 4199d45b-a8a9-4ddc-8b42-fc803fa2299d | Address Redacted | | | | | | First Class Mail |
| 419b4f75-2572-4365-af18-17e5b4e0dced | Address Redacted | | | | | | First Class Mail |
| 419bcdc2-9fd6-48b4-a56f-3cc1307d8188 | Address Redacted | | | | | | First Class Mail |
| 419dba86-e5f3-4c7d-8635-5bc45f0eac35 | Address Redacted | | | | | | First Class Mail |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address Redacted | | | | | | First Class Mail |
| 41a2ab1c-33af-4af3-ba17-ecb891f5d6de | Address Redacted | | | | | | First Class Mail |
| 41a34631-4d77-4dd2-a2b9-5c3bd3aa778f | Address Redacted | | | | | | First Class Mail |
| 41a461c8-028b-43fe-a683-8f346fc9edef | Address Redacted | | | | | | First Class Mail |
| 41a67b05-d442-499f-99a8-335ef8ba11eb | Address Redacted | | | | | | First Class Mail |
| 41a85e99-5448-4222-9f4e-90d3748150d6 | Address Redacted | | | | | | First Class Mail |
| 41a8620c-7425-4b42-bb96-42770297425a | Address Redacted | | | | | | First Class Mail |
| 41a86526-34a4-457d-82e0-005e0eb81108 | Address Redacted | | | | | | First Class Mail |
| 41aa32f1-558f-426f-9b7a-843d3e7cd1c8 | Address Redacted | | | | | | First Class Mail |
| 41aa8f67-a78a-4232-bde7-2f964e2ed5c5 | Address Redacted | | | | | | First Class Mail |
| 41acfb0e-51d6-4cfd-a8d9-22204fd8a53d | Address Redacted | | | | | | First Class Mail |
| 41adaa4f-6689-44a2-87cb-5d4db9564fff | Address Redacted | | | | | | First Class Mail |
| 41aeb1fc-e8e9-4b02-855f-b3fb4d03b7dc | Address Redacted | | | | | | First Class Mail |
| 41aebc8a-ec93-4da1-b40d-92dd44a1b5f9 | Address Redacted | | | | | | First Class Mail |
| 41aecec8-1384-4cbf-8b86-93085d1bd045 | Address Redacted | | | | | | First Class Mail |
| 41aeda19-ca0f-4ec6-96a9-558638058be7 | Address Redacted | | | | | | First Class Mail |
| 41b4b01b-fe96-4049-9656-1dbd698fda66 | Address Redacted | | | | | | First Class Mail |
| 41b5b4bb-6148-46ee-a707-cdc983e53867 | Address Redacted | | | | | | First Class Mail |
| 41b5d299-f97a-4c7e-94f7-a3f7c07fa6ae | Address Redacted | | | | | | First Class Mail |
| 41b8d1de-16ef-4170-938e-5bf8269691cf | Address Redacted | | | | | | First Class Mail |
| 41b9a1f9-5f3b-456f-9f15-d86faa514ab1 | Address Redacted | | | | | | First Class Mail |
| 41bc7bd6-5ed7-4133-b870-b422b8938a13 | Address Redacted | | | | | | First Class Mail |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address Redacted | | | | | | First Class Mail |
| 41bde577-3d6a-4735-8895-86f0f48c373f | Address Redacted | | | | | | First Class Mail |
| 41be9662-5584-4209-8fa4-d35e4e9691e6 | Address Redacted | | | | | | First Class Mail |
| 41bf9cc2-b26e-4cd1-a760-13c23bc487fe | Address Redacted | | | | | | First Class Mail |
| 41c096d4-dd6f-45ec-b31f-79848a15f0bf | Address Redacted | | | | | | First Class Mail |
| 41c40603-70cc-48ca-b258-290cb6f89d6c | Address Redacted | | | | | | First Class Mail |
| 41c465d2-641f-4001-bc08-71f3bed5ae60 | Address Redacted | | | | | | First Class Mail |
| 41c4ea5b-65ce-4ee2-9b0d-91c5c0f16c47 | Address Redacted | | | | | | First Class Mail |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address Redacted | | | | | | First Class Mail |
| 41c63b9d-11de-49ea-9459-debf00f4d481 | Address Redacted | | | | | | First Class Mail |
| 41c78493-a653-433b-90f1-ce8d30b7c891 | Address Redacted | | | | | | First Class Mail |
| 41c85fb9-e65c-4d58-bc4b-2f6b8b52a25d | Address Redacted | | | | | | First Class Mail |
| 41cb7b7d-60a5-4e3b-bb7b-747948ac519a | Address Redacted | | | | | | First Class Mail |
| 41cd21f0-5260-4a82-8f45-710a640caee7 | Address Redacted | | | | | | First Class Mail |
| 41cd819f-3e30-4f81-8712-1d7a9a6f9250 | Address Redacted | | | | | | First Class Mail |
| 41ced7dd-9db5-48ac-b90b-efb383e9c005 | Address Redacted | | | | | | First Class Mail |
| 41d0eb5c-b2e3-42a5-bf00-d67508739d7c | Address Redacted | | | | | | First Class Mail |
| 41d33d61-6072-42b8-a974-7b0ba6ec880c | Address Redacted | | | | | | First Class Mail |
| 41d4222b-dd1f-43df-9bb4-d24836c2eaa3 | Address Redacted | | | | | | First Class Mail |
| 41d43d16-8808-4809-bca5-7ec26215abfc | Address Redacted | | | | | | First Class Mail |
| 41dcd62b-a31f-4fa6-ae2e-31470708d170 | Address Redacted | | | | | | First Class Mail |
| 41de8534-76de-4e05-bb39-90aec122edb5 | Address Redacted | | | | | | First Class Mail |
| 41de9894-cc7b-407b-91e6-f646b39cbc57 | Address Redacted | | | | | | First Class Mail |
| 41df2eac-0cb6-4873-9983-94236a1f1047 | Address Redacted | | | | | | First Class Mail |
| 41e27487-b703-48ac-8611-97e7899d54fc | Address Redacted | | | | | | First Class Mail |
| 41e54452-20d3-43b1-bfca-2ef08af8b6c9 | Address Redacted | | | | | | First Class Mail |
| 41e5cdbe-ef0b-4d32-91bd-37bbc481b763 | Address Redacted | | | | | | First Class Mail |
| 41e80505-b72d-4836-9cba-6e0fce75e730 | Address Redacted | | | | | | First Class Mail |
| 41e86c79-0640-43df-ac9e-b833146321d0 | Address Redacted | | | | | | First Class Mail |
| 41e92846-49ef-4af7-966a-345d5eb7caf9 | Address Redacted | | | | | | First Class Mail |
| 41ee541a-ba81-445b-90f9-91ec2659aa4c | Address Redacted | | | | | | First Class Mail |
| 41f23e30-3112-4b00-8308-d48f2569f83d | Address Redacted | | | | | | First Class Mail |
| 41f36413-1b8c-4aac-aa70-88e4ec1e49d5 | Address Redacted | | | | | | First Class Mail |
| 41f3b48b-d845-453d-b824-8ac44d7dda95 | Address Redacted | | | | | | First Class Mail |
| 41f4762f-e336-4f97-b952-1790e585ff80 | Address Redacted | | | | | | First Class Mail |
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | | | | | | First Class Mail |
| 41f823d8-4d98-4940-a33c-034c9b075bd7 | Address Redacted | | | | | | First Class Mail |
| 41fa02a1-9a2d-4938-af40-48ad086df5f0 | Address Redacted | | | | | | First Class Mail |
| 41fa0ffc-2fb0-4800-aa19-24faec55a713 | Address Redacted | | | | | | First Class Mail |
| 41fbba9e-a176-4c15-851c-57dfcc83269f | Address Redacted | | | | | | First Class Mail |
| 41fc451e-7466-4539-b531-55d7c03639f4 | Address Redacted | | | | | | First Class Mail |
| 41fd1672-f701-4947-9b1f-aec89171836f | Address Redacted | | | | | | First Class Mail |
| 41fea709-5780-40d3-af8e-eafab11172ec | Address Redacted | | | | | | First Class Mail |
| 41ff192d-7dab-43cf-a977-4f108914e792 | Address Redacted | | | | | | First Class Mail |
| 41ff2f44-376c-46af-a98c-7de8c4769a61 | Address Redacted | | | | | | First Class Mail |
| 41ffefe4-6a79-413c-9251-11bd39c75a24 | Address Redacted | | | | | | First Class Mail |
| 420201fe-efec-4ca9-929d-dad092d6e271 | Address Redacted | | | | | | First Class Mail |
| 42043f87-bc69-4c5a-98be-2aaef55a23c5 | Address Redacted | | | | | | First Class Mail |
| 4204936d-68ac-4c0a-abe8-3e000e1ca0e0 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 43062b1-f4aa-4d34-ae41-a495a70c9a7d | Address Redacted | | First Class Mail |
| 4308363-f7e1-427d-9002-3f9242301453 | Address Redacted | | First Class Mail |
| 4308ee9e-5c28-4c2c-8816-5e4715357bde | Address Redacted | | First Class Mail |
| 43095db2-0101-4ed4-a9e4-39e4774732d7 | Address Redacted | | First Class Mail |
| 43097c75-9877-47d9-b9bd-499e0630740f | Address Redacted | | First Class Mail |
| 420dee45-cb7e-4beb-92eb-25eebee28d9d | Address Redacted | | First Class Mail |
| | | | |
| 42101dfa-c548-43d1-9cbc-67fe7bdfd911 | Address Redacted | | First Class Mail |
| 4210c0c0-de38-449c-a7a8-171b67ec7d96 | Address Redacted | | First Class Mail |
| 4211bb58-f3f4-4987-b787-1e02007 f99622 | Address Redacted | | First Class Mail |
| 421220b1-f440-4309-8a70-deb932067 1e9 | Address Redacted | | First Class Mail |
| 4213d225-edba-4bcb-b1de-430cbe3d4791 | Address Redacted | | First Class Mail |
| | | | |
| 4214 5c24-8beb-4650-acc9-55bb39745700 | Address Redacted | | First Class Mail |
| 4214bcbe-335a-4f32-bad7-334059cecd04 | Address Redacted | | First Class Mail |
| 42196d8d-0db7-4b02-b964-51cc72436f3ee | Address Redacted | | First Class Mail |
| 421a746f-dd15-4477-aa4b-4775 06f23921 | Address Redacted | | First Class Mail |
| 421b380e-d10e-40c7-a0b2-4b13e6adc3b5 | Address Redacted | | First Class Mail |
| 42241b93-5f63-49ad-8b20-3bc45d089726 | Address Redacted | | First Class Mail |
| 422463da-a497-454f-9f17-188f f4ef22a2 | Address Redacted | | First Class Mail |
| 4224c872-de6f-4f3e-90e1-7766657 f92fd | Address Redacted | | First Class Mail |
| 42261c79-f23b-4339-b9f5-e7dd062b4dfc | Address Redacted | | First Class Mail |
| 42264 4f2-2b43-4d57-8d03-c6962 5c0d3b8 | Address Redacted | | First Class Mail |
| 422663 2d-84c5-4241-b2db-7ed0061af27c | Address Redacted | | First Class Mail |
| 42271201-ee02-4417-95b8-b885317 0c7c9 | Address Redacted | | First Class Mail |
| 42273 df52-f0f1-48b7-9f58-7fcec6bc6cc1 | Address Redacted | | First Class Mail |
| 422ddc0b-c110-4eac-b51e-69530ccf0b36 | Address Redacted | | First Class Mail |
| 422efa5a-5d6f-4b06-95de-3f a7296c3ee59 | Address Redacted | | First Class Mail |
| 422ea3e2-268d-4410-98f9-03f171a73641 | Address Redacted | | First Class Mail |
| 422ef3bd-06e6-40c0-91e9-40cf b6bff969 | Address Redacted | | First Class Mail |
| 422f0fd3-0537-4514-9da0-a5 bd6bad1644 | Address Redacted | | First Class Mail |
| 42307f21-22fe-448a-90d f-9d5183 fa3959 | Address Redacted | | First Class Mail |
| 42322d50-054e-408b-9807-38424e721531 | Address Redacted | | First Class Mail |
| 42351f22-781d-4c37-86d2-23abfeb16c1c | Address Redacted | | First Class Mail |
| 42396a6e-7d1c-4d95-b8f3-72b131b1f5cc | Address Redacted | | First Class Mail |
| 423a1a6c-97be-4bf0-b006-6a745c9caeb3 | Address Redacted | | First Class Mail |
| 423ab46e-0516-4985-9ef-b325 d5630 2b8 | Address Redacted | | First Class Mail |
| 423d1d1b-43dd-459b-9498-432ef6e4bc21 | Address Redacted | | First Class Mail |
| 423e6cb5-0f91-49d7-8f1b-c5d9137 6be95 | Address Redacted | | First Class Mail |
| 423f156e-b16d-4324-9d7b-547 8b8aec16c | Address Redacted | | First Class Mail |
| 423f2c08-d445-472b-a29e-635d316947a3 | Address Redacted | | First Class Mail |
| 423f95c7-f769-443f-8d56-52bac0d14fea | Address Redacted | | First Class Mail |
| 4241 8c09-34e1-46dc-a602-b69b8b2272e6 | Address Redacted | | First Class Mail |
| 4241c9fd-467e-41ce-86e9-14ed302e2298 | Address Redacted | | First Class Mail |
| 424222ff-792a-45af-9a46-7983208e4ad0 | Address Redacted | | First Class Mail |
| 4243868d-a79d-4117-b1fa-fd8510faca25 | Address Redacted | | First Class Mail |
| 4245acc7-1605-406b-b1e5-967 ec1f19341 | Address Redacted | | First Class Mail |
| 4248b643-8b02-44f3-9cf5-a5 05fe262b31 | Address Redacted | | First Class Mail |
| 4248eb7d-5c75-4ce9-ac96-bb9d7029fb02 | Address Redacted | | First Class Mail |
| 4249de5-191a-4a6f-a261-405ce67 ebff5 | Address Redacted | | First Class Mail |
| 424ec6eb-3c8c-4d09-a2f5-1d694067 9cca | Address Redacted | | First Class Mail |
| 424ec8ce-28c5-4d40-b40d-e1ce512f0a0 | Address Redacted | | First Class Mail |
| 424ec8fd-d9df-4f03-bced-501e15483e11 | Address Redacted | | First Class Mail |
| 42503c74-55f6-4e10-a5de-613f90213cbf | Address Redacted | | First Class Mail |
| 4251a153-e42c-442c-b196-f30ad791663a | Address Redacted | | First Class Mail |
| 4254daa8-f502-41a5-a1d8-0e42b7bc9d6c | Address Redacted | | First Class Mail |
| 4254feb1-e4e3-4f5c-886f-27efe6c7f91c | Address Redacted | | First Class Mail |
| 42551290-b439-444b-9517-60a682e98735 | Address Redacted | | First Class Mail |
| 42551bd2-ecac-4932-92f5-710d1bb718ba | Address Redacted | | First Class Mail |
| 42558 18c-8d58-44c0-8291-95cc b55459e7 | Address Redacted | | First Class Mail |
| 42561760-b e3e-49c9-a5c0-829e35db0c90 | Address Redacted | | First Class Mail |
| 425 8e4eb-6d68-4d25-b3be-eafe1776bc54 | Address Redacted | | First Class Mail |
| 4259c6fc-c93c-4f7a-8b72-0baa74741f5c | Address Redacted | | First Class Mail |
| 425b68ae-33a3-45d4-aab2-1ce091976f8d | Address Redacted | | First Class Mail |
| 425c23b3-d0f5-4bf3-b2b6-bf92d5 bd3ce3 | Address Redacted | | First Class Mail |
| 425c9d12-b1 df-41bf-98f4-7 af53f5421fa | Address Redacted | | First Class Mail |
| 425e04e5-e9be-469e-8af1-e1a7170ad55e | Address Redacted | | First Class Mail |
| 426023a3-e9b7-4f8f-8f23-40c0a04f0bcc | Address Redacted | | First Class Mail |
| 42612a83-45bf-4d35-9ca3-72f07f 055e2f | Address Redacted | | First Class Mail |
| 426201ee-ec6f-4b1b-830c-192 3e3e9c8f | Address Redacted | | First Class Mail |
| 42616473-8c29-42e2-8a8b-6bde172d778a | Address Redacted | | First Class Mail |
| 42635a8-c27d-4e7d-8420-5f1639f0b3b4 | Address Redacted | | First Class Mail |
| 4269710c-0411-4af0-b8f6-cc7d0b0777bc | Address Redacted | | First Class Mail |
| 426af0b4-50e2-4de8-abbe-7e1e9e966dd5 | Address Redacted | | First Class Mail |
| 426d14b4-8ace-47cc-ae0-be552f99d5c9 | Address Redacted | | First Class Mail |
| 426e4fa3-eafa-484f-8633-ee65cdf 6d9a8 | Address Redacted | | First Class Mail |
| 42705369-6725-440f-9853-c541a1de504d | Address Redacted | | First Class Mail |
| 4273fb0f-fbf4-4b11-888c-8aa72dad9ef9 | Address Redacted | | First Class Mail |
| 42751601e-6a07-4a20-9ca0-d1b186d7a971 | Address Redacted | | First Class Mail |
| 4275565d-748f-406e-bb83-70a1f595fa9d | Address Redacted | | First Class Mail |
| 427b0d4a-62eb-45d1-aee5-1ac99e3ef470 | Address Redacted | | First Class Mail |
| 4276cd40-3460-4a12-896f-75a2a4e66c165 | Address Redacted | | First Class Mail |
| 4276 1a89-b ca2-4f47-9216-dc6a4e4e9b57 | Address Redacted | | First Class Mail |
| 427cc01b-01df-40ff-8b9e-69e002ea651c | Address Redacted | | First Class Mail |
| 42800fe7-6d60-4b6b-954d-d86ff0288382 | Address Redacted | | First Class Mail |
| 428015be-3204-4859-bcc6-c83a4b31ecc2 | Address Redacted | | First Class Mail |
| 4282abc1-045f-4eeb-a234-57fc4f0b502a | Address Redacted | | First Class Mail |
| 428d848-f9e0-4f85-a2e0-5702b9c10e7 | Address Redacted | | First Class Mail |
| 42861113-e154-46ce-aefb-1a6d6bce0368 | Address Redacted | | First Class Mail |
| 4287f e69-b c74-46c6-966c-8f6e324dc3b2 | Address Redacted | | First Class Mail |
| 42885dd9-8f0b-4a89-a012-1b25459 5a5ebc | Address Redacted | | First Class Mail |
| 428 8e528-ae9b-450c-8514-c9e2fac465d6 | Address Redacted | | First Class Mail |
| 428 8d728-a002-4b6a-9c61-1d9163e4c12c | Address Redacted | | First Class Mail |
| 428a6ac1-d6dd-482c-99dd-e432e07b21c2 | Address Redacted | | First Class Mail |
| 428ab6b9-a4ec-44b6-a6b0-3f4f9cbb5dd6 | Address Redacted | | First Class Mail |
| 428ab208-075c-4e33-925e-e0ff 497d0f7 | Address Redacted | | First Class Mail |
| 428b23dd-03d1-4982-bf1d-c1 bdb16cf099 | Address Redacted | | First Class Mail |
| 428c2bf2-ee3f-4eb7-8046-aa3c755d949a | Address Redacted | | First Class Mail |
| 428c7cb1-f3a0-45e6-9b30-d135804 2cc61 | Address Redacted | | First Class Mail |
| 428d401e-b215-4313-a80f-3b6ad3cba6cf | Address Redacted | | First Class Mail |
| 428d9990-b9cd-4145-6810-79d6ff053bab | Address Redacted | | First Class Mail |
| 428fe40f-9e71-450c-a626-d9ee39400042 | Address Redacted | | First Class Mail |
| 4290bdf3-45de-4a27-92fd-8431f044e860 | Address Redacted | | First Class Mail |
| 42909 5ac-66c4-48f4-ace9-7672f0e137b8 | Address Redacted | | First Class Mail |
| 42944933-5b98-4f53-bb31-16132566b411 | Address Redacted | | First Class Mail |
| 4295 1cb9-ded3-4ca4-8fd8-d66bcbffaeb8 | Address Redacted | | First Class Mail |
| 42961179-78ec-4ffc-831f-0a3ab7dff581f | Address Redacted | | First Class Mail |
| 42969465-df2a-41c7-9e1b-1b50cf f2eb78b | Address Redacted | | First Class Mail |
| 42976105-31c2-45e0-82d3-1c21cfc22de8 | Address Redacted | | First Class Mail |
| 429a6dfd-8984-46a9-ad13-190bf5ecbb7c | Address Redacted | | First Class Mail |
| 429e9519-388f-43ce-977b-a33ab0423897 | Address Redacted | | First Class Mail |
| 429ec915-52e1-44a5-a557-55ca32abcce7 | Address Redacted | | First Class Mail |
| 42915113-cd77-424d-a514-e4b2e9b23e98 | Address Redacted | | First Class Mail |
| 42a08c9c-bae7-4ccf-a228-2308 87b1f4d2 | Address Redacted | | First Class Mail |
| 42a17931-885d-411f-8e7d-6d8e31f6be44 | Address Redacted | | First Class Mail |
| 42a21868-f09c-4d69-b69d-af7d3c2b4b5f | Address Redacted | | First Class Mail |
| 42a2c7ae-f812-4777-baf1-03183878879a | Address Redacted | | First Class Mail |
| 42a38aa7-99bd-4e41-949f-7057 1e72dd3c | Address Redacted | | First Class Mail |
| 42a42926-bcbb-4eb8-baed-9a6ba5a00913 | Address Redacted | | First Class Mail |
| | | | |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address Redacted | | First Class Mail |
| 42a6a269-30d6-4095-8b8e-003e7053463d | Address Redacted | | First Class Mail |
| 42a7b0f5-9ed6-41c9-b4cd-fdd586ca5579 | Address Redacted | | First Class Mail |
| 42a76cd3-e2e2-46c1-8fa7-13f0313976dc | Address Redacted | | First Class Mail |
| 42a84c8e-35ab-4aba-a283-ad4b8b8d6f6f | Address Redacted | | First Class Mail |
| 42aad23f-845e-45b5-8131-6fccc6ee752b | Address Redacted | | First Class Mail |
| 42ab8e51-09fc-4d16-a64e-51c87f91d1bc1 | Address Redacted | | First Class Mail |
| 42ac6f8e-161a-4621-a66e-fd6a10fd7948 | Address Redacted | | First Class Mail |
| 42ad1ece-db65-41b5-a545-3527b8d47461 | Address Redacted | | First Class Mail |
| 42aee5b4-1b9c-4d2d-b31c-3555be42f e09 | Address Redacted | | First Class Mail |
| 42b2fb12-81e9-47d9-af6c-1e1d2ee7cc9d | Address Redacted | | First Class Mail |
| 42b48eef-fadc-474f-9578-081df42d3792 | Address Redacted | | First Class Mail |
| 42b58d61-3efd-45d3-96b3-ff b53802b30d | Address Redacted | | First Class Mail |
| 42b903cb-9c10-4717-af71-d344a4478cb1 | Address Redacted | | First Class Mail |
| 42b95bcb-c2b2-4d1b-a45a-959c5b0a4ec1 | Address Redacted | | First Class Mail |
| 42ba77a3-687e-4f12-a19c-ef051096af1e | Address Redacted | | First Class Mail |
| 42bc1309-4a63-46ce-88ec-265 eabbf b5e58 | Address Redacted | | First Class Mail |
| 42bd0008-c70a-4a4e-90ab-cd1d1b2 0d228 | Address Redacted | | First Class Mail |
| 42bd77fe-c659-4e76-8e34-a02a3a978405 | Address Redacted | | First Class Mail |
| 42be3e91-eb2d-40f5-b058-31059ba11ada | Address Redacted | | First Class Mail |
| 42be7eac-f91a-4f0e-801b-93ece4ac709d0 | Address Redacted | | First Class Mail |
| 42c029e4-5456-4ea3-8e87-617 dfab5c14ab | Address Redacted | | First Class Mail |
| 42c060d6-2a42-45ab-b742-4075 7e517ed a | Address Redacted | | First Class Mail |
| 42c38220-9bd1-4245-ab1a-d9921514a64 | Address Redacted | | First Class Mail |
| 42c49226-1bea-4c8e-93b0-243fb92c7 af1 | Address Redacted | | First Class Mail |
| 42c64f18-b3ea-46cc-8665-f254d1a07b96 | Address Redacted | | First Class Mail |
| 42c6fb33-76c1-4a19-b245-e951262b28d5 | Address Redacted | | First Class Mail |
| 42c769b0-5e26-46a8-aedb-49a701bfaeda | Address Redacted | | First Class Mail |
| 42c77592-5e6d-4ef7-ab11-2392f6a774d9 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 42ca06b9-4cc2-4ea8-b82e-2f8321821154 | Address Redacted | | | | | | First Class Mail |
| 42cb4fee-ff9b-4070-a54a-21779d8eea7f | Address Redacted | | | | | | First Class Mail |
| 42cbb690-3985-4d55-b597-b49dc65491f7 | Address Redacted | | | | | | First Class Mail |
| 42cbfb01-f72c-45f9-a2fe-07a982ece633 | Address Redacted | | | | | | First Class Mail |
| 42cc7e22-c12a-463f-b3dc-580c2a89e8d3 | Address Redacted | | | | | | First Class Mail |
| 42ccad72-fb6b-48e9-b65f-6d9345131a76 | Address Redacted | | | | | | First Class Mail |
| 42cf13e8-8d15-40b8-a563-0a94e74d529e | Address Redacted | | | | | | First Class Mail |
| 42cf3a34-3a5a-4148-bb8f-10c20a82766b | Address Redacted | | | | | | First Class Mail |
| 42d054d9-47cb-4d1a-b500-6fa2875a726b | Address Redacted | | | | | | First Class Mail |
| 42d0e437-3449-4898-beea-e7ff889b41de | Address Redacted | | | | | | First Class Mail |
| 42d345d9-3e85-437b-9b6b-2a010fbf2da0 | Address Redacted | | | | | | First Class Mail |
| 42d4b2d9-85b3-4fee-b37a-cd0265b9d66a | Address Redacted | | | | | | First Class Mail |
| 42d5bf5f-9dfe-47e5-8f94-b555de3939f6 | Address Redacted | | | | | | First Class Mail |
| 42d988eb-0fdc-4e82-95f9-40ce4f86d46a | Address Redacted | | | | | | First Class Mail |
| 42d9a591-cad3-482b-b324-551c17ff1394 | Address Redacted | | | | | | First Class Mail |
| 42da92b1-43b1-4ff4-a065-77fd5ec6a068 | Address Redacted | | | | | | First Class Mail |
| 42db9b76-b77a-4b6c-8ba1-57db4dd737ab | Address Redacted | | | | | | First Class Mail |
| 42dbab9e-ce40-4a18-b320-c0065ba0fc03 | Address Redacted | | | | | | First Class Mail |
| 42dc8671-6064-4a8c-b95f-73cff982601d | Address Redacted | | | | | | First Class Mail |
| 42df1759-4889-44c9-b7b1-58132f756a35 | Address Redacted | | | | | | First Class Mail |
| 42e0b5cd-db64-45ed-9070-6709bfec89b3 | Address Redacted | | | | | | First Class Mail |
| 42e111cd-12ea-4b17-9ecf-ed908af684f2 | Address Redacted | | | | | | First Class Mail |
| 42e11261-1aa9-4513-9fc8-458c5e075041 | Address Redacted | | | | | | First Class Mail |
| 42e255f6-5855-4813-8f13-3b1b157029df | Address Redacted | | | | | | First Class Mail |
| 42e5bcb2-ce13-47f0-8747-f0ac34376a96 | Address Redacted | | | | | | First Class Mail |
| 42e9e2c0-5bf9-4a2a-b30f-d7fbcb87f8d5 | Address Redacted | | | | | | First Class Mail |
| 42eb8568-5492-495d-ae54-ac5c4fca66c8 | Address Redacted | | | | | | First Class Mail |
| 42f3cb2c-b0db-4a55-aa7a-40b2c32cd5e7 | Address Redacted | | | | | | First Class Mail |
| 42f48520-7b3e-4fa6-8085-2b2c0147908e | Address Redacted | | | | | | First Class Mail |
| 42f66494-a2cc-40b0-9ea1-93e990c7ca10 | Address Redacted | | | | | | First Class Mail |
| 42f666a5-c220-4c53-aa0e-5becae100389 | Address Redacted | | | | | | First Class Mail |
| 42f81fc2-5d83-47d8-80bf-538c0c5e7ed9 | Address Redacted | | | | | | First Class Mail |
| 42fa119b-880f-44ac-8839-f0e4a296a7da | Address Redacted | | | | | | First Class Mail |
| 42fb7c4a-7298-4da5-b1ea-bd83122ad044 | Address Redacted | | | | | | First Class Mail |
| 42fe716e-e3cb-4f9c-93de-3d306a88dbbc | Address Redacted | | | | | | First Class Mail |
| 43039a5d-0357-4ce1-8170-2ff61a2d9a4a | Address Redacted | | | | | | First Class Mail |
| 430606d6-936c-4764-85a2-16664a66c1a0 | Address Redacted | | | | | | First Class Mail |
| 4306c2c1-3ec0-4b1c-a778-2ada25be70aa | Address Redacted | | | | | | First Class Mail |
| 4308d938-51fd-4afa-9b3d-4e104ec5cada | Address Redacted | | | | | | First Class Mail |
| 4308e9e8-9059-4af3-b82f-b0ffc83958b4 | Address Redacted | | | | | | First Class Mail |
| 43098251-c8e2-420f-8327-d599f10d10c1 | Address Redacted | | | | | | First Class Mail |
| 430a1f0d-c743-490e-b2a7-e40b346956c6 | Address Redacted | | | | | | First Class Mail |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address Redacted | | | | | | First Class Mail |
| 430bdb10-ae96-412b-a9de-de5753f6ccfc | Address Redacted | | | | | | First Class Mail |
| 430c0152-9c28-41ce-bf50-9e36e3c2854c | Address Redacted | | | | | | First Class Mail |
| 430d400b-a655-45de-aad2-af8257107b7c | Address Redacted | | | | | | First Class Mail |
| 430ed880-7366-4842-89ae-dc4b848ee1e9 | Address Redacted | | | | | | First Class Mail |
| 430f0e93-ae87-4e41-8aa3-5be3111f8976 | Address Redacted | | | | | | First Class Mail |
| 430f87f6-3029-49f2-a62c-b98a7cd0a355 | Address Redacted | | | | | | First Class Mail |
| 43103d72-2eeb-468f-a1be-27cc777dae9c | Address Redacted | | | | | | First Class Mail |
| 43108a19-84f1-46ae-b791-3680a49f322a | Address Redacted | | | | | | First Class Mail |
| 43109170-4029-43ab-8e7c-01db52c7d26d | Address Redacted | | | | | | First Class Mail |
| 43129030-5de5-4ddd-9a0e-0bb8946d8519 | Address Redacted | | | | | | First Class Mail |
| 43132fcf-de1f-4e3a-a672-d137ba69390a | Address Redacted | | | | | | First Class Mail |
| 43164020-ffff-47b7-bccf-c1351ffa3f3a | Address Redacted | | | | | | First Class Mail |
| 43170a9b-2f8c-4fd4-bd61-1d53345e6472 | Address Redacted | | | | | | First Class Mail |
| 43170c50-6ea0-4c13-8911-db219f6bf5e6 | Address Redacted | | | | | | First Class Mail |
| 43171b99-97c8-4780-8fe7-57a0698d929b | Address Redacted | | | | | | First Class Mail |
| 43183093-f4f3-451d-9c71-24634ded5f3c | Address Redacted | | | | | | First Class Mail |
| 43195dba-db93-43d4-a568-0c143fef8e57 | Address Redacted | | | | | | First Class Mail |
| 431a0c7d-dfc8-461f-b4da-46e013c03921 | Address Redacted | | | | | | First Class Mail |
| 431ace5b-c922-40ca-aae0-2f5078626e5c | Address Redacted | | | | | | First Class Mail |
| 431b1846-bcab-46ec-8cd2-496981fe5c54 | Address Redacted | | | | | | First Class Mail |
| 431c6e84-4ea4-49ef-8112-ec461c10da23 | Address Redacted | | | | | | First Class Mail |
| 431efa9e-0bfe-42e7-a96c-8955ca8ec1a8 | Address Redacted | | | | | | First Class Mail |
| 43200013-1864-4770-8503-734eab0fd166 | Address Redacted | | | | | | First Class Mail |
| 4320e62d-2b65-48c6-8660-345c24bbc26b | Address Redacted | | | | | | First Class Mail |
| 4321f6a7-696e-46f9-81cf-c8448ba66d33 | Address Redacted | | | | | | First Class Mail |
| 432203e8-8079-4c70-bb8d-3cc5c1870c05 | Address Redacted | | | | | | First Class Mail |
| 432234b7-df2a-4c4c-a13c-0a4a6b81f83f | Address Redacted | | | | | | First Class Mail |
| 4322fd93-b80c-4d0a-9d60-57c5cac40037 | Address Redacted | | | | | | First Class Mail |
| 43234cf6-50f4-400f-aa52-a33db7b65337 | Address Redacted | | | | | | First Class Mail |
| 4324bf9a-1d42-4f9c-83ee-a5d94839f4f3 | Address Redacted | | | | | | First Class Mail |
| 43261acd-ce13-4ce0-956b-e600c31ec115 | Address Redacted | | | | | | First Class Mail |
| 432655b9-cecd-4bdb-b3f5-7e5e842daf1c | Address Redacted | | | | | | First Class Mail |
| 4326e3dc-3063-48f1-9d52-d351cb5ef82b | Address Redacted | | | | | | First Class Mail |
| 432abe76-6096-4a0f-804f-1c62e9b0ce77 | Address Redacted | | | | | | First Class Mail |
| 432b2af1-5053-4acb-922d-02dcf022715f | Address Redacted | | | | | | First Class Mail |
| 432f1c32-a68f-4adf-b98c-d92d6b56d174 | Address Redacted | | | | | | First Class Mail |
| 433450bb-99e1-42ed-9cc5-4ec6163228dc | Address Redacted | | | | | | First Class Mail |
| 4334e007-d56e-4f34-94e9-c1168fbd122e | Address Redacted | | | | | | First Class Mail |
| 4335784b-c426-42d9-87c6-47fbdf3e7e81 | Address Redacted | | | | | | First Class Mail |
| 4336e6fa-e3f6-458d-9372-76c2c50ae952 | Address Redacted | | | | | | First Class Mail |
| 43380a48-f2cb-436c-b29b-aa0505323db9 | Address Redacted | | | | | | First Class Mail |
| 4338811b-9939-4d96-bcf9-b83bfb706155 | Address Redacted | | | | | | First Class Mail |
| 433aaf87-a618-47a6-bd70-b29d37c0f988 | Address Redacted | | | | | | First Class Mail |
| 433adc53-eb52-4a7f-b168-172c43396074 | Address Redacted | | | | | | First Class Mail |
| 433d0031-d5b4-4fca-9113-ed2c452cfcd1 | Address Redacted | | | | | | First Class Mail |
| 433ecbf0-7b69-47d7-a1f8-41870aaae018 | Address Redacted | | | | | | First Class Mail |
| 43407544-a3ad-4aea-bbd9-fcbe30c4aaec | Address Redacted | | | | | | First Class Mail |
| 43450ab8-6153-4789-86a5-ec1ec6be8dad | Address Redacted | | | | | | First Class Mail |
| 43454c67-4a38-46c5-927f-7f71d1131079 | Address Redacted | | | | | | First Class Mail |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address Redacted | | | | | | First Class Mail |
| 434aaf7d-e0ff-47b2-8f63-a6084cfb2792 | Address Redacted | | | | | | First Class Mail |
| 434c5316-8439-4750-be48-397b644b6bd7 | Address Redacted | | | | | | First Class Mail |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address Redacted | | | | | | First Class Mail |
| 434d71c9-4569-45d0-b7f9-efb81ed39939 | Address Redacted | | | | | | First Class Mail |
| 434e0b85-cbec-47e4-b019-075c05e44f83 | Address Redacted | | | | | | First Class Mail |
| 434f8853-fe23-4246-ad52-d6a1fa74c66c | Address Redacted | | | | | | First Class Mail |
| 434fb7ac-83ea-4d98-a81b-52dc38246792 | Address Redacted | | | | | | First Class Mail |
| 43521f43-8d1c-4939-ac77-794a81097352 | Address Redacted | | | | | | First Class Mail |
| 43523bb3-134e-4ddf-a44f-c5e25ab51a1c | Address Redacted | | | | | | First Class Mail |
| 43526f68-99f1-4e96-b80a-1dc58e9bd272 | Address Redacted | | | | | | First Class Mail |
| 4353849f-6c0c-4397-86f9-c7102e6f9001 | Address Redacted | | | | | | First Class Mail |
| 4353aab6-2a6e-4ce9-8554-97e8763addb3 | Address Redacted | | | | | | First Class Mail |
| 43546c53-8d05-46f2-88c2-8f87824a6990 | Address Redacted | | | | | | First Class Mail |
| 4356c5e5-962f-48a1-ae33-82a4568123c4 | Address Redacted | | | | | | First Class Mail |
| 43576ca4-d6f3-4a7c-9749-3463e67630de | Address Redacted | | | | | | First Class Mail |
| 43581e2a-fbe9-4320-a49f-d7ddee14c2a9 | Address Redacted | | | | | | First Class Mail |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | | | | | | First Class Mail |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address Redacted | | | | | | First Class Mail |
| 435c34fb-188b-4882-97f3-e90c44d1556e | Address Redacted | | | | | | First Class Mail |
| 435d512b-0491-4ba0-b2db-c34a4016d983 | Address Redacted | | | | | | First Class Mail |
| 435fc7d9-2463-48ae-959f-9df59e2eab9c | Address Redacted | | | | | | First Class Mail |
| 43617a8d-1142-41b2-9de7-d973a405e966 | Address Redacted | | | | | | First Class Mail |
| 4361f40d-ada6-4562-bb46-51e0f2ca0791 | Address Redacted | | | | | | First Class Mail |
| 43664c4f-e30a-46fc-b35e-1ee848ef775a | Address Redacted | | | | | | First Class Mail |
| 4367807e-5c82-4aa8-afaa-7f9b8c50b59d | Address Redacted | | | | | | First Class Mail |
| 436800b5-80c4-4e05-a69c-eb696f171d13 | Address Redacted | | | | | | First Class Mail |
| 4368132b-c220-48c7-b8d4-faef30d745f5 | Address Redacted | | | | | | First Class Mail |
| 43689b3a-501d-4418-87ce-a7c6228c83d8 | Address Redacted | | | | | | First Class Mail |
| 43689f66-33b5-4fd4-8daa-647ae4961514 | Address Redacted | | | | | | First Class Mail |
| 436ab4da-0b55-4be5-94d3-23a156549934 | Address Redacted | | | | | | First Class Mail |
| 436be120-fc98-4d11-9a03-87df16f86ae3 | Address Redacted | | | | | | First Class Mail |
| 436d1ce3-4170-47eb-bee5-8d74bfefe360 | Address Redacted | | | | | | First Class Mail |
| 436d475d-5e81-4908-a9b1-f4bd0298fbfb | Address Redacted | | | | | | First Class Mail |
| 436dbb0f-0d88-46a2-adcb-2cf31d9c4205 | Address Redacted | | | | | | First Class Mail |
| 436f4916-3e05-495c-b2b8-4db61575f951 | Address Redacted | | | | | | First Class Mail |
| 436fb0c5-8856-486e-8987-7e8ae4ac7546 | Address Redacted | | | | | | First Class Mail |
| 436fcae9-cc61-4e42-886d-01d36188dd88 | Address Redacted | | | | | | First Class Mail |
| 43700ace-ee37-4128-9334-ff17e2ae4577 | Address Redacted | | | | | | First Class Mail |
| 437393a1-84f7-40c5-9d6e-4b77d0e8362e | Address Redacted | | | | | | First Class Mail |
| 4378d19f-be4d-4038-a5af-deb25daa700e | Address Redacted | | | | | | First Class Mail |
| 437ce4ab-b409-423b-a529-5b7c7dcbf589 | Address Redacted | | | | | | First Class Mail |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address Redacted | | | | | | First Class Mail |
| 437d7168-8ba5-4d97-a5a7-b194229956d5 | Address Redacted | | | | | | First Class Mail |
| 437efcd0-f0f7-4649-9cb7-2b14d97bc02d | Address Redacted | | | | | | First Class Mail |
| 437f7154-b4e5-4826-bc4c-e67b95df8132 | Address Redacted | | | | | | First Class Mail |
| 43803dea-79c3-4113-9f0b-a5a20283dff5 | Address Redacted | | | | | | First Class Mail |
| 4380f229-84b8-4386-afb2-ea26d903b28f | Address Redacted | | | | | | First Class Mail |
| 43853c95-53b0-4213-bf71-06a78ac6830f | Address Redacted | | | | | | First Class Mail |
| 4386a45f-dbfd-41a7-a94b-8462429f725f | Address Redacted | | | | | | First Class Mail |
| 43875306-0f6a-4eb5-8b75-e39df6a6b742 | Address Redacted | | | | | | First Class Mail |
| 4387844a-bdf9-41e6-b23f-eddf43b131a5 | Address Redacted | | | | | | First Class Mail |
| 438b06d7-3aaa-41be-8fdc-ccaf340fae54 | Address Redacted | | | | | | First Class Mail |
| 438d5956-fec3-47b5-b0b3-3e611da1935b | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 438d88cc-2a2d-4aa3-bbf8-7a9ea610a177 | Address Redacted | | First Class Mail |
| 438e091f-a0a8-485f-a1cc-e116cc3cc2a7 | Address Redacted | | First Class Mail |
| 438fddcf-42c7-4e1f-975e-2e457b7e4882 | Address Redacted | | First Class Mail |
| 43926151-a8b6-45f1-bc8c-eec6b8d5d71d | Address Redacted | | First Class Mail |
| 43941d8d-a494-4d12-bd3b-3169e8f1cd2c | Address Redacted | | First Class Mail |
| 43981bcd-2575-45ab-b4f5-4d33bf958133 | Address Redacted | | First Class Mail |
| 439a0392-6685-40be-accb-1f5e5f3b3e90 | Address Redacted | | First Class Mail |
| 439a9dd3-f7b5-6bf8-85eb-3591b91bf5dd | Address Redacted | | First Class Mail |
| 439b250b-69d8-4cc2-94cb-8868c488d419 | Address Redacted | | First Class Mail |
| 439bd70c-08d9-488c-ac04-6e917b600691 | Address Redacted | | First Class Mail |
| 439c1a4a-5c12-486a-a1f4-8211025abddb | Address Redacted | | First Class Mail |
| 439c8c5e-7912-41e8-b15b-e89f129fd780 | Address Redacted | | First Class Mail |
| 439cce46-0e96-4c8e-b33b-039b3eb1e8e4 | Address Redacted | | First Class Mail |
| 439de83e-bf06-41b8-a8b9-648ca1beaa5a | Address Redacted | | First Class Mail |
| 439e3e6a-21d9-4722-9c8b-e91ad7f4f60c | Address Redacted | | First Class Mail |
| 439f23c9-98bb-4cf3-b11d-0dc40c61e25e | Address Redacted | | First Class Mail |
| 43a4315d-6925-4b9e-b9c7-0b6f793c3969 | Address Redacted | | First Class Mail |
| 43a5b4a4-7411-4f3e-bd30-25ea666b71ad | Address Redacted | | First Class Mail |
| 43a59717-ff40-4d0a-aecf-d6a605dba6a6 | Address Redacted | | First Class Mail |
| 43a633a3-f635-456f-832d-1550fddf5f5d | Address Redacted | | First Class Mail |
| 43a89014-84fc-4c1e-b1bf-70c19a1b5a52 | Address Redacted | | First Class Mail |
| 43a8b5d8-7075-4be4-b6a7-acf1848f3ef2e | Address Redacted | | First Class Mail |
| 43a92484-75ed-46bd-9f48-2e53f9316a57 | Address Redacted | | First Class Mail |
| 43a9face-244e-4a4a-b794-2b2322102c19 | Address Redacted | | First Class Mail |
| 43aa0e61-f828-43c8-b87e-d5e0a0e8e95c | Address Redacted | | First Class Mail |
| 43ac780c-a5ab-40a8-85cb-3dfd917e75a4 | Address Redacted | | First Class Mail |
| 43aca4f3-4c10-42e0-8808-24b135444e31f | Address Redacted | | First Class Mail |
| 43aceс3b-0d62-4a68-8a5b-556eeb271304d | Address Redacted | | First Class Mail |
| 43adab07-da76-4a22-92e1-99ded6a86714 | Address Redacted | | First Class Mail |
| 43af0be7-c4e4-488d-840b-37810f37107a | Address Redacted | | First Class Mail |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address Redacted | | First Class Mail |
| 43b175a3-7673-4d79-87b9-7f16654b9638 | Address Redacted | | First Class Mail |
| 43b385cf-1266-455e-96a7-e64d4621cc35 | Address Redacted | | First Class Mail |
| 43b3e1c6-1464-4cd6-aea0-ced75606e7a3d | Address Redacted | | First Class Mail |
| 43b55e05-2f59-4fff-935d-a9fb3ba76d2b | Address Redacted | | First Class Mail |
| 43b562f7-ee71-4285-9f6a-d0523d27787c | Address Redacted | | First Class Mail |
| 43b56d4c-450f-465f-a13e-ed0c557a0142 | Address Redacted | | First Class Mail |
| 43b9b2cc-6617-4ab2-806d-04f672164209 | Address Redacted | | First Class Mail |
| 43ba0af-d2f8-4128-a95d-eb593bb1f94b | Address Redacted | | First Class Mail |
| 43bc4744-233c-4f46-af46-6ec7443b7f40 | Address Redacted | | First Class Mail |
| 43c025bc-8b20-4e4d-a3da-81c8a5809544 | Address Redacted | | First Class Mail |
| 43c09d78-42e1-4aa3-93a9-332edbf65492 | Address Redacted | | First Class Mail |
| 43c18494-55a3-4599-869c-54a9929a2f1a | Address Redacted | | First Class Mail |
| 43c287fb0-196a-4d8b-9ce3-efb82cc1a162 | Address Redacted | | First Class Mail |
| 43c72f03-8926-4ab8-bcec-c26eef1835ea | Address Redacted | | First Class Mail |
| 43c7cb1f-dbd0-4d74-b793-f9a703674a6d | Address Redacted | | First Class Mail |
| 43cb5ca5-00ec-4e54-b69f-8e1d3f35f852 | Address Redacted | | First Class Mail |
| 43cb3cef-6d4d-4d1e-a78e-0d7daf39cd92 | Address Redacted | | First Class Mail |
| 43cbc559-9f6c-40e0-9d12-e6228bdbf16a | Address Redacted | | First Class Mail |
| 43cd522-f8f4-4681-9705-bb5613627212 | Address Redacted | | First Class Mail |
| 43cd38f5-aada-4c8f-ae6d-26bb3745d6 93 | Address Redacted | | First Class Mail |
| 43cf0514-10e0-60c0-b487-102acf4b6f2f9 | Address Redacted | | First Class Mail |
| 43d093a6-bcc2-4ad1-6a4e-55f9be023 5ff | Address Redacted | | First Class Mail |
| 43d0a382-7bbc-4069-8c52-158821 3c5969 | Address Redacted | | First Class Mail |
| 43d6d3f7-5b6d-49d3-b2b5-a20e3dd03394 | Address Redacted | | First Class Mail |
| 43d71bbb-b92d-4958-ab08-1b800fce1642 | Address Redacted | | First Class Mail |
| 43d7bba2-7b86-4e15-6f69-20a687adb118 | Address Redacted | | First Class Mail |
| 43d87d38-fdf0-428e-aedb-ba7baf6e860a0 | Address Redacted | | First Class Mail |
| 43d95ee9-feb7-4d6c-83cb-e1cd9452edf1 | Address Redacted | | First Class Mail |
| 43db70b7-a9fd-4a8e-a83f-79cd3dafa401 | Address Redacted | | First Class Mail |
| 43dc474a-5c1d-4478-9bd9-97ca78d0f93b | Address Redacted | | First Class Mail |
| 43dcd5b2-077a-445b-a804-1d7748d52372 | Address Redacted | | First Class Mail |
| 43de6aea-11ce-4a5a-9f6c-5405670c1e19 | Address Redacted | | First Class Mail |
| 43e1ea61-0e46-4c4e-90ef-385d816846 85 | Address Redacted | | First Class Mail |
| 43e21759-8312-4357-b25f-9f48801aa65 | Address Redacted | | First Class Mail |
| 43e4a7f3-5c7f-4262-ba84-f7d3b9f804ff | Address Redacted | | First Class Mail |
| 43e6126d-9a74-412d-b68f-7a8f0676c65a | Address Redacted | | First Class Mail |
| 43e8fd49-0f15-4d61-ae8f-92b386caa2ac | Address Redacted | | First Class Mail |
| 43eaeb62-141b-401e-8fcd-a71937e6e9df | Address Redacted | | First Class Mail |
| 43ebedc8-ad76-4c4c-a212-534218896ba8 | Address Redacted | | First Class Mail |
| 43ecc8d5-1361-461e-8ba7-6cb1f1160bbf | Address Redacted | | First Class Mail |
| 43ece8f0-0269-4e6c-93a1-fdf27d41b41c | Address Redacted | | First Class Mail |
| 43efc85e-4171-6c6a-b88c-de158766d1d9 | Address Redacted | | First Class Mail |
| 43f181a6-6dd-4c42-8b5c-fb3df0b3f9cf | Address Redacted | | First Class Mail |
| 43f23904-2f1f-4c9e-a62f-be5537e4e85a | Address Redacted | | First Class Mail |
| 43f3d9e0-9d9e-4692-97d9-4955883ba0bc | Address Redacted | | First Class Mail |
| 43f4bcef-d04f-4ed3-8f30-b3c09c755f06 | Address Redacted | | First Class Mail |
| 43f569f2-0192-4e6a-bd19-dad0361c3ec1 | Address Redacted | | First Class Mail |
| 43f6da65-3b7b-4bbb-9e6f-1c6f6a745000 | Address Redacted | | First Class Mail |
| 43fcda19-5a99-4823-885b-f98246d2d97a | Address Redacted | | First Class Mail |
| 43fcff43-db34-4b60-afcb-c729d063 5967 | Address Redacted | | First Class Mail |
| 43fd7bc9-5c95-496f-a772-06cda3393f1 | Address Redacted | | First Class Mail |
| 43fe5141-9f21-4e2e-831a-687001379c4 | Address Redacted | | First Class Mail |
| 43ff4465-40b4-41a3-8a0a-fcb9baecb0e4 | Address Redacted | | First Class Mail |
| 43ffaca1-a473-4f7b-8559-875457 5d0a25 | Address Redacted | | First Class Mail |
| 4401021c-a40c-481a-2c33-fbf6420e9295 | Address Redacted | | First Class Mail |
| 44025a22-fb5b-4ff5-8c48-571411b68eea | Address Redacted | | First Class Mail |
| 4403afcd-face-4620-a7f7-b72367e8b615 | Address Redacted | | First Class Mail |
| 4405b3ad-af4e-4c58-81e2-f65bcf5a5407 | Address Redacted | | First Class Mail |
| 4405e9e0-40af-4c1d-b09e-29e7633699f1 | Address Redacted | | First Class Mail |
| 44061839-7b5a-49d5-a803-da7d7d39ea08 | Address Redacted | | First Class Mail |
| 4406264e-829c-45c8-b358-914fd0e32491c | Address Redacted | | First Class Mail |
| 44077286-c355-4839-829d-66c5dfbe17e7 | Address Redacted | | First Class Mail |
| 440852e2-9f54-4ebf-b0ef-291ac94ae5c7 | Address Redacted | | First Class Mail |
| 4408df18-35d7-49af-99ee-25cf8751b118 | Address Redacted | | First Class Mail |
| 440c2d15-d580-40d2-99f5-9594caf11261 | Address Redacted | | First Class Mail |
| 440ce094-ee52-4963-9dae-3475e891 9e1 | Address Redacted | | First Class Mail |
| 440d6572-b4f1-44ac-81df-9d570 43fcd7 | Address Redacted | | First Class Mail |
| 440daf9e-e822-475a-953b-f0f18d9e156 | Address Redacted | | First Class Mail |
| 4411d4f7-faeb-4185-a89a-27e835d2a02 | Address Redacted | | First Class Mail |
| 44132b2ee-b6e6-42f5-a5f5-ad6e3932b7fa | Address Redacted | | First Class Mail |
| 441329c28-f004-42e4-a9fe-29e8e02ee5ad | Address Redacted | | First Class Mail |
| 44149bd0-2e22-419f-ae68-101c58e6d9e9 | Address Redacted | | First Class Mail |
| 44168768-ecbd-4be0-9930-80906c298251 | Address Redacted | | First Class Mail |
| 441dd2f0-8e4a-421c-823f-435e0b1e3d2 | Address Redacted | | First Class Mail |
| 4417819d-8468-4e1e-bba1-5e2cc195b73e | Address Redacted | | First Class Mail |
| 4417be34-430c-4f37-af18-5773712a4e9 | Address Redacted | | First Class Mail |
| 4417eccc-37df-4bcd-8c99-bc11a8659442 | Address Redacted | | First Class Mail |
| 44191431-ca13-4f8f-be56-c870fbee43b40 | Address Redacted | | First Class Mail |
| 441956 56-0b09-42f0-ba46-63fcb4a2b583 | Address Redacted | | First Class Mail |
| 441bb092-4652-415a-baff-3b570ba4c013 | Address Redacted | | First Class Mail |
| 441ce3c3-46d8-4021-aed9-226038f6b069 | Address Redacted | | First Class Mail |
| 441e53cb-ed6a-46cb-95aa-b2a7aca00b0c | Address Redacted | | First Class Mail |
| 4423bfff-96d9-4fd3-a60b-eed445621c1a3 | Address Redacted | | First Class Mail |
| 44248af5-6c93-4a7e-99db-e121e8926ad | Address Redacted | | First Class Mail |
| 4426afc6-292a-4db2-ad9f-f29320e7b891 | Address Redacted | | First Class Mail |
| 44295ba-cadc-461d-9293-394e11cb9f85 | Address Redacted | | First Class Mail |
| 442ad0 9-dd4-44c3-b986-917f6a2eb c95 | Address Redacted | | First Class Mail |
| 442b6faa2-32c2-4e71-9f6f-bf7d6e0cd7b | Address Redacted | | First Class Mail |
| 442c2947-75c1-4ceb-9398-d1c452bba13e | Address Redacted | | First Class Mail |
| 442c47db-de45-48d9-9ac7-015ce8b7de19 | Address Redacted | | First Class Mail |
| 442e474a-df09-49f1-8eb4-38f20389fed9 | Address Redacted | | First Class Mail |
| 44303ee2-2ed6-4f55-a05f-d107b6f0d703 | Address Redacted | | First Class Mail |
| 44304c31-b141-4b59-bda9-c0c64df26 6bf | Address Redacted | | First Class Mail |
| 4430568b-10ae-4cc0-9af3-b8e06603226 | Address Redacted | | First Class Mail |
| 44333396-251b-4bd3-8be6-02f0b238bdcc | Address Redacted | | First Class Mail |
| 44346b6c-5e4b-4eff-a08e-bbe0ceb76e98 | Address Redacted | | First Class Mail |
| 44355f7b-7544-4abb-a1e9-ef08e86d54e4 | Address Redacted | | First Class Mail |
| 4436688f-54c4-46ea-afc1-0813a71af4d9 | Address Redacted | | First Class Mail |
| 4437f64c-abe0-44fc-bec1-b00284368178 | Address Redacted | | First Class Mail |
| 44386a37-4f9b-4532-a3cb-8514cab656c4 | Address Redacted | | First Class Mail |
| 4439b1c4-79d7-4a6d-aaca-eef1d86a88ea | Address Redacted | | First Class Mail |
| 443a8 cc-5440-4985-bb11-2518be51 719a | Address Redacted | | First Class Mail |
| 443eb4d1-f141-4363-84cb-eaf93c10746 | Address Redacted | | First Class Mail |
| 443f1db3-da0b-447c-8da5-c88aa26e64451 | Address Redacted | | First Class Mail |
| 4441631 a-2099-4f9f-8a36-4916c7ce2d43 | Address Redacted | | First Class Mail |
| 4441b152-2039-4f8f-8a36-4916c7c9fdea3 | Address Redacted | | First Class Mail |
| 4443b5eb-c50e-41c7-a0c7-5a9f9bf43ca0d | Address Redacted | | First Class Mail |
| 4443fa15e-d127-415a-b69f5-58b79 7e0eb5e6 | Address Redacted | | First Class Mail |
| 44445d9e-32d4-4b6e-a951-cbabae271c5c | Address Redacted | | First Class Mail |
| 44445c1cbc-f6ac-4d10-a1c2-ccf03df4a0 | Address Redacted | | First Class Mail |
| 4449832b-7e9d-4d30-b4b3-30d33 da6d6fc | Address Redacted | | First Class Mail |
| 4449a092-4d8f-4cf7-8256-098dc18e134a | Address Redacted | | First Class Mail |
| 444faa6e-6f9f-4fe7-95d0-431a3f61 77bb | Address Redacted | | First Class Mail |
| 444a9b392-99 2e-4bfa9-8516-5d6604b8e1f2 | Address Redacted | | First Class Mail |
| 444c0f4b-6253-449e-870d-b75e2981 6f14 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 44c3667-9105-437f-8100-36c6b0e88f44 | Address Redacted | | | | First Class Mail |
| 444cefeb-726f-48aa-91c6-727a1626f2ad | Address Redacted | | | | First Class Mail |
| 444ded26-3dc6-4536-ba67-8d01fedfc343 | Address Redacted | | | | First Class Mail |
| 444edede-e32d-4bca-8bfa-3aa9de8de4a4 | Address Redacted | | | | First Class Mail |
| 444ffa4d-f86a-462f-9252-11f1e0013746 | Address Redacted | | | | First Class Mail |
| 4450cf22-57b3-4f9e-8e9c-9e53a557dd46 | Address Redacted | | | | First Class Mail |
| 44528016-e6dc-4f98-94c8-efb934beb790 | Address Redacted | | | | First Class Mail |
| 4453bc49-c2ee-491a-b427-0804b2cb568a | Address Redacted | | | | First Class Mail |
| 4456acb4-c978-4927-a8dd-39238fd34c27 | Address Redacted | | | | First Class Mail |
| 445858be-773a-4a7b-9e49-fd5d8203a998 | Address Redacted | | | | First Class Mail |
| 4459670d-17df-4ec8-ab45-16811733106f | Address Redacted | | | | First Class Mail |
| 445c1d2e-d99b-4c20-b6a4-1b0a584ff77e | Address Redacted | | | | First Class Mail |
| 445e49a7-4e62-4739-83ce-6a2b84e6b44e | Address Redacted | | | | First Class Mail |
| 445e719e-2d40-447d-a3fd-f318c3f70ed8 | Address Redacted | | | | First Class Mail |
| 44613a2d-f08b-4b77-a6ae-02eb7c0a8595 | Address Redacted | | | | First Class Mail |
| 446225c1-f944-4abd-a41a-596bf5fcf3ed | Address Redacted | | | | First Class Mail |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address Redacted | | | | First Class Mail |
| 4462f407-50c6-4787-b327-f7957b423bfe | Address Redacted | | | | First Class Mail |
| 44632bb4-7215-4244-8cb5-1c3a7cbd6107 | Address Redacted | | | | First Class Mail |
| 4463ece7-2d64-4846-b8ff-7d666b9d3566c | Address Redacted | | | | First Class Mail |
| 44646f3e2-4f8f-44be-b0fc-58d60263c270 | Address Redacted | | | | First Class Mail |
| 446485d7-37a5-466a-ae98-600f50f0b444 | Address Redacted | | | | First Class Mail |
| 44660537-6b82-44bc-964e-71b3d97a98f1 | Address Redacted | | | | First Class Mail |
| 446670e2-2f1b-4d2c-a021-eba9e288 bf28 | Address Redacted | | | | First Class Mail |
| 446a277b-3689-4023-b636-0a9f44ebeae1 | Address Redacted | | | | First Class Mail |
| 446ae6c7-1aa2-47bd-8b46-6a4dcb2a90f6 | Address Redacted | | | | First Class Mail |
| 446ae87d-3288-46d9-98ba-eb532b2c99bd | Address Redacted | | | | First Class Mail |
| 446d5aeb-c2dd-45d6-81a4-2387904fee91 | Address Redacted | | | | First Class Mail |
| 446f782a-b429-4c22-afd9-bee9e5ef4d01 | Address Redacted | | | | First Class Mail |
| 4470b220-14b0-46e9-b5a4-ef7c65ebcadd | Address Redacted | | | | First Class Mail |
| 44719247-5dd2-4c50-8aeb-86bb808681f6 | Address Redacted | | | | First Class Mail |
| 4475d1eb-5413-4c9d-abe7-440b8fb9bd14 | Address Redacted | | | | First Class Mail |
| 44776bd9-3117-477c-a281-357c476469dc | Address Redacted | | | | First Class Mail |
| 447934fa-db1a-41dc-8ede-9c931a523f74 | Address Redacted | | | | First Class Mail |
| 447953cd-5a87-4b30-9606-fd9f82d8ab6f | Address Redacted | | | | First Class Mail |
| 447964dc-e1d0-4260-910e-c38471576969 | Address Redacted | | | | First Class Mail |
| 44798146-e209-45c0-9523-f1b8f406c228 | Address Redacted | | | | First Class Mail |
| 447a6f1c-e34e-49f9-9d17-2882efebbe66 | Address Redacted | | | | First Class Mail |
| 447db713-a372-4b2b-a445-6c4c00fb397f | Address Redacted | | | | First Class Mail |
| 4480a366-c539-496f-8439-63916ae4a123 | Address Redacted | | | | First Class Mail |
| 4482366f2-376e-4ec9-a57b-a24a81e7fc76 | Address Redacted | | | | First Class Mail |
| 4482a32a-5370-4e3b-a446-2490a55f9105 | Address Redacted | | | | First Class Mail |
| 44843eb-0ad1-4083-bd22-7f0a53e8a73c | Address Redacted | | | | First Class Mail |
| 44875f7a-bd56-420d-b50a-c7779bf6d2c7 | Address Redacted | | | | First Class Mail |
| 4487839e-285f-4b40-b357-d7e6214f4449 | Address Redacted | | | | First Class Mail |
| 44882610-8cab-451e-9045-253ecabe902d | Address Redacted | | | | First Class Mail |
| 44896367-3f71-4aa7-ab29-39ce7541e825 | Address Redacted | | | | First Class Mail |
| 448b5e85-45f1-49d6-b7e5-a6ba762aaceb | Address Redacted | | | | First Class Mail |
| 448dd4be-b4cc-4d81-b426-0c907604aa79 | Address Redacted | | | | First Class Mail |
| 448e1160-d6f3-4d70-a115-15004768d633 | Address Redacted | | | | First Class Mail |
| 448f023c-85a6-4828-9325-2eb05eec3add | Address Redacted | | | | First Class Mail |
| 448f5c7f-5a57-4978-b00d-e62ee6de4e4d | Address Redacted | | | | First Class Mail |
| 449089f5-3b80-458f-9dbc-3b558a18df0a | Address Redacted | | | | First Class Mail |
| 4492170d-e44e-4a81-a26e-07e5e1406de4 | Address Redacted | | | | First Class Mail |
| 4493ba4b-9d8-43b2-a400-1113dc2e6a74 | Address Redacted | | | | First Class Mail |
| 4493 2607-32cf-4628-b3df-caa1daf01cab | Address Redacted | | | | First Class Mail |
| 449491db-97d3-48c0-aa22-bd999ea7cb7a | Address Redacted | | | | First Class Mail |
| 449 4ef1c-9843-48ec-b6ea-af2d25abb665 | Address Redacted | | | | First Class Mail |
| 44958a2a8-244c-4b20-b869-47652cea9bc4 | Address Redacted | | | | First Class Mail |
| 4495a13a-9a1c-41b3-b9c8-1d15bb59843a1 | Address Redacted | | | | First Class Mail |
| 449BF906-a7c6-4552-96c0-726efc2a4e51 | Address Redacted | | | | First Class Mail |
| 4496002d-05d3-4642-aae9-9da5ba7590c | Address Redacted | | | | First Class Mail |
| 4496 7b33-9464-45b5-a753-9115248c8b41 | Address Redacted | | | | First Class Mail |
| 449 c5c69-35ef-45c-8c4e-ded4635ab7edd | Address Redacted | | | | First Class Mail |
| 449ce564-9eda-430e-a269-22c7af409437 | Address Redacted | | | | First Class Mail |
| 449ed5a4-af4e-4f6d-aa10-76769c5b9d1f1 | Address Redacted | | | | First Class Mail |
| 449fd95d-cd9f-40b1-9c2f-bd46bf9005d1d | Address Redacted | | | | First Class Mail |
| 44a2b657-d02d-431e-a55b-b99730eee428 | Address Redacted | | | | First Class Mail |
| 44a3a16b-1df0-48ce-9f96-dd460f053ad1 | Address Redacted | | | | First Class Mail |
| 44a3c03e-78c0-44d4-b167-2e69837472be | Address Redacted | | | | First Class Mail |
| 44a52a33-f09-429b-b582-05bfb5ce9671 | Address Redacted | | | | First Class Mail |
| 44a5c7dd-cbd7-4039-9060-e45c18de52af | Address Redacted | | | | First Class Mail |
| 44a73fa3-ed1a-4806-b130-bd6782259006a | Address Redacted | | | | First Class Mail |
| 44a9fdad-df10-4146-a43b-e08e36cadf7c | Address Redacted | | | | First Class Mail |
| 44aaa0fa9-1527-46ea-8444-b9a10eda50ee | Address Redacted | | | | First Class Mail |
| 44ab1647-d228-4437-85ae-dc1fc434e841 | Address Redacted | | | | First Class Mail |
| 44ac1e67-baa5-44c4-ae27-fe2ed74835ae | Address Redacted | | | | First Class Mail |
| 44ac6039-cfe8-4d80-b653-ce96e3ed396d | Address Redacted | | | | First Class Mail |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address Redacted | | | | First Class Mail |
| 44aefa6e-bc9b-4f1e-9db8-ab175705c9d1 | Address Redacted | | | | First Class Mail |
| 44af6ea5-ca5f-4faf-baaf-11323b213ad0 | Address Redacted | | | | First Class Mail |
| 44b13ce2-5e57-4954-9749-cd1b8d7c3011 | Address Redacted | | | | First Class Mail |
| 44b323f8-2e0b-46b0-a3af-668842a0314c | Address Redacted | | | | First Class Mail |
| 44b5414e-23ca-4da7-b65c-e054ebecb1d4 | Address Redacted | | | | First Class Mail |
| 44b5b043-b426-44e8-abec-2c88a7144384 | Address Redacted | | | | First Class Mail |
| 44b620dc-5b56-4704-9cfa-e43d6ab8338c | Address Redacted | | | | First Class Mail |
| 44b639db-d694-43d3-b56e-d6d0af03a897 | Address Redacted | | | | First Class Mail |
| 44b77d24-50e9-48df-9e92-dd985d985476 | Address Redacted | | | | First Class Mail |
| 44b7d4ce-ea48-4c35-b232-7ef6a77b7f9f | Address Redacted | | | | First Class Mail |
| 44bb828f-2969-4477-b2eb-c23b444bb90b | Address Redacted | | | | First Class Mail |
| 44bbb9b58-14c3-436e-9cee-56a8a9e91a6 | Address Redacted | | | | First Class Mail |
| 44bbb0514-187-49af-a86e-91500402f34 | Address Redacted | | | | First Class Mail |
| 44bd44ff-b19c-40b7-9d6e-796d7bd55293 | Address Redacted | | | | First Class Mail |
| 44be1bd8-4d80-4527-a6d4-c7d1a1833ac5 | Address Redacted | | | | First Class Mail |
| 44c0f4ea-be72-467c-8f63-5e11c93d5780 | Address Redacted | | | | First Class Mail |
| 44c206b4-0b04-43d1-857e-3400bf3f30c7 | Address Redacted | | | | First Class Mail |
| 44c4f7c4-91d8-446c-97b3-a4a41a88cbb09 | Address Redacted | | | | First Class Mail |
| 44c5a519-902e-4a71-8c97-c00fc59bd7f8 | Address Redacted | | | | First Class Mail |
| 44c7554b-200e-4986-a357-b9c90d1836fd | Address Redacted | | | | First Class Mail |
| 44c7cc3a-7f30-4606-97ad-662823574a9f | Address Redacted | | | | First Class Mail |
| 44c870f4a25a-4707-96c7-a4a4e6523846 | Address Redacted | | | | First Class Mail |
| 44cca9e1-ed12-4e4a-9d0f-e412991daeb5 | Address Redacted | | | | First Class Mail |
| 44cdba77-9325-4f22-9a08-c7f0a7c2f9f4 | Address Redacted | | | | First Class Mail |
| 44cdcab3-b371-410c-a113-607c5aa70c85 | Address Redacted | | | | First Class Mail |
| 44cf37c7-e57e-4998-93ea-562640fcdeef | Address Redacted | | | | First Class Mail |
| 44cf6450-d37e-45ds-a03d-c673842bb040 | Address Redacted | | | | First Class Mail |
| 44d0404c-5d9a-420d-9173-95ba7313d198 | Address Redacted | | | | First Class Mail |
| 44d0f05c-ee1d-4f74-b654-0f37ad90e9e1 | Address Redacted | | | | First Class Mail |
| 44db7e22-52f6-4353-bd2e-f2212b06bab4 | Address Redacted | | | | First Class Mail |
| 44df0d2e-c696-4131e-b1de-267ec2067dda | Address Redacted | | | | First Class Mail |
| 44e20a8e-6d0e-450f-ae65-02d115732311 | Address Redacted | | | | First Class Mail |
| 44e3e949-6fc2-46ad-ba4e-d8d559ff31f5 | Address Redacted | | | | First Class Mail |
| 44e73517-33f1-4f1e-a420-28a9f53d4e6a | Address Redacted | | | | First Class Mail |
| 44e80ef0-60d4-4a8c-bc81-2dea13d7ce67 | Address Redacted | | | | First Class Mail |
| 44e999e6-85a0-44ce-a799-f964b9ceacc | Address Redacted | | | | First Class Mail |
| 44eb6f04-c350-4f16-b556-5850fc386cec | Address Redacted | | | | First Class Mail |
| 44ebacb4-d393-45fc-9227-e87ac329a488 | Address Redacted | | | | First Class Mail |
| 44ebad1c-f38b-46f4-a776-b973ee3fbb7d | Address Redacted | | | | First Class Mail |
| 44ebee1d-353a-440a-8b33-0347ccb5714cf | Address Redacted | | | | First Class Mail |
| 44eca92e-2e51-456e-9cfec-fc537cdd209e | Address Redacted | | | | First Class Mail |
| 44ece7f2-809a-4662-8f3-671291f81f14e | Address Redacted | | | | First Class Mail |
| 44ed3aa8-98bc-438c-9d4e-50b33d6c22ef | Address Redacted | | | | First Class Mail |
| 44ee0946-776d-4eb1-928d-2064de2fac29e | Address Redacted | | | | First Class Mail |
| 44ef3c51-3805-446c-a907-c8b079797d13 | Address Redacted | | | | First Class Mail |
| 44efc733-5bc6-49f2-af6e-35e25fa25b2a | Address Redacted | | | | First Class Mail |
| 44ef4447-7104-45dd-a0e8-c602b2427fec | Address Redacted | | | | First Class Mail |
| 44efe273-ce59-45e6-ba1d-1533b94e4669 | Address Redacted | | | | First Class Mail |
| 44f0a2c2-d4b5-4c78-9693-9e31efcb0548 | Address Redacted | | | | First Class Mail |
| 44f1545e-f18b-4b61-a2e1-9df3035a431f | Address Redacted | | | | First Class Mail |
| 44f20ef3-57d3-45df-be47-4c4ce3767fff6 | Address Redacted | | | | First Class Mail |
| 44f23936-b3b0-4e91-941e-89d9be8e6a4e | Address Redacted | | | | First Class Mail |
| 44f245dc-b07c-461e-88b8-1201a7b69e5 | Address Redacted | | | | First Class Mail |
| 44f3436f-bb14-42a7-bca-a525d9450aee | Address Redacted | | | | First Class Mail |
| 44f4a182-a230-4cbf-a5f7-84e4def1b24a | Address Redacted | | | | First Class Mail |
| 44f5bd57-baae-4799-8b41-b56e66a0e4d7d | Address Redacted | | | | First Class Mail |
| 44f6055d-d642-4788-ae59-5818829fe4a5a | Address Redacted | | | | First Class Mail |
| 44f68a4d-455b-4223-a0f1-c9b1d36a6466 | Address Redacted | | | | First Class Mail |
| 44f7e36d-44b5-4d35-9f62-8b9f2edbf46c | Address Redacted | | | | First Class Mail |
| 44f85f8a-7923-485e-a08a-2d3634a0623 | Address Redacted | | | | First Class Mail |
| 44f8b44e-340c-41bf-b9a0-b5dd64cb4b5f | Address Redacted | | | | First Class Mail |
| 44fa2f9b-b268-42bd-9e10-a699774001c3 | Address Redacted | | | | First Class Mail |
| 44fab7f8-32cd-4eb0-8242-d4bd139530ff | Address Redacted | | | | First Class Mail |
| 44fecf f7c-c8ce-4fdd-993c-953033309a3e | Address Redacted | | | | First Class Mail |
| 44ff09bd-844a-4c1e-847b-dfc9fb32eae3 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 44f7805-a9fb-4ce7-80c5-19836a990a23 | Address Redacted | | | | First Class Mail |
| 44f9a6f-01a9-459f-b6af-013e65ddfa44 | Address Redacted | | | | First Class Mail |
| 4503d715-669b-4b47-b22d-34fabf3f8fd1 | Address Redacted | | | | First Class Mail |
| 4503d9b7-205a-46a7-8157-eee9323dd88 | Address Redacted | | | | First Class Mail |
| 4504580c-f2f2-4a04-9467-dc20d6a91ea2 | Address Redacted | | | | First Class Mail |
| 4508fe14-8d70-4e45-8bbfc-6a772ae60191 | Address Redacted | | | | First Class Mail |
| 4507b67e-3ed5-4f70-bf68-686c4764da90 | Address Redacted | | | | First Class Mail |
| 4509895c-0023-47fe-85b0-4cf246d550de | Address Redacted | | | | First Class Mail |
| 4509df7d-16a0-496f-8e3f-8619958ddc1b | Address Redacted | | | | First Class Mail |
| 450a271e-c6d9-4531-a6ad-643bf9a201b2 | Address Redacted | | | | First Class Mail |
| 450b5583-a663-4bf3-9640-8e0050c17fdc | Address Redacted | | | | First Class Mail |
| 450e0e8a-559b-4298-ac74-025564239ee | Address Redacted | | | | First Class Mail |
| 45108ba7-04ea-443d-8f78-fa22f9dbb0605 | Address Redacted | | | | First Class Mail |
| 4510b210-33ee-4f9e-ac84-2aae57817817 | Address Redacted | | | | First Class Mail |
| 45152fea4-f416-42a0-b4d1-124e3104a463 | Address Redacted | | | | First Class Mail |
| 45175513-3005-4d88-b420-ae20e0b1b5d3 | Address Redacted | | | | First Class Mail |
| 4518e70e-b3ae-45ce-810c-21108f5e806c | Address Redacted | | | | First Class Mail |
| 4519c33c-2c8c-4841-be57-447657c224b9 | Address Redacted | | | | First Class Mail |
| 451b35e0-9c05-4097-900e-ae605505ef3a | Address Redacted | | | | First Class Mail |
| 451c4cab-b7f7-4193-95f9-a699240c91992 | Address Redacted | | | | First Class Mail |
| 451c69e4-e9ee-49cb-a29b-9e44dad1a142 | Address Redacted | | | | First Class Mail |
| 451cb894-b05b-40f2-9942-6b9cf4e0d275 | Address Redacted | | | | First Class Mail |
| 451e16cb-f8f2-40de-981f-5a6af836e234 | Address Redacted | | | | First Class Mail |
| 451f5733-a1db-4e4f-a425-e439104c2477 | Address Redacted | | | | First Class Mail |
| 451fbb73-bfaf-4978-ab97-f8901b1b3050 | Address Redacted | | | | First Class Mail |
| 45252f2a-1cd1-4c84-869e-40a2c0b28774 | Address Redacted | | | | First Class Mail |
| 45272469-9f9d-4f5c-994f-bd0ce1628ac4 | Address Redacted | | | | First Class Mail |
| 45281c9-5573-4733-8596-be189b18b0be | Address Redacted | | | | First Class Mail |
| 452dba5d-827e-4151-96cf-08f9807c271d | Address Redacted | | | | First Class Mail |
| 452c99cd-18e7-4a00-a160-17afa1120af5 | Address Redacted | | | | First Class Mail |
| 452cb1f6-db46-431b-bba8-f3f3c276330c | Address Redacted | | | | First Class Mail |
| 452ccaef-738b-4fa7-b184-447045766d5f | Address Redacted | | | | First Class Mail |
| 452dc5c5-8801-4266-9e9c-7cf126cf6305 | Address Redacted | | | | First Class Mail |
| 45305f60-73be-4882-beb0-119c0362d486 | Address Redacted | | | | First Class Mail |
| 45317cbd-b62b-47d6-b028-c3cb48725425 | Address Redacted | | | | First Class Mail |
| 453472de-b822-4ac9-93c9-12de35b2abcb | Address Redacted | | | | First Class Mail |
| 45359be6-0b70-4169-b2e9-ce624b9aea47e | Address Redacted | | | | First Class Mail |
| 4536c2e6-85d0-4dd5-b085-999b51999fbb | Address Redacted | | | | First Class Mail |
| 453d33a7-f8bc-4a01-b702-6b183a9a94cb | Address Redacted | | | | First Class Mail |
| 453e1658-ae69-421e-a0b0-8d0cd5339b7b | Address Redacted | | | | First Class Mail |
| 453e64fe-1f99-41c9-b8b2-dc5124665bc | Address Redacted | | | | First Class Mail |
| 453f0b26-402e-4b5e-b214-d0cd2f3acc2c | Address Redacted | | | | First Class Mail |
| 453f2d38-d651-4268-85e4-9d6236e6433b | Address Redacted | | | | First Class Mail |
| 45403bd8-79ac-4e5e-9836-bcb244dadc3d | Address Redacted | | | | First Class Mail |
| 4542bc0c-b95e-491a-b6be-e394d85ae2c | Address Redacted | | | | First Class Mail |
| 45429940-aabf-44b0-ac58-37a5b3c9e87b | Address Redacted | | | | First Class Mail |
| 45444055-778b-4cf2-a28c-e2959e3d8c66 | Address Redacted | | | | First Class Mail |
| 4545af2c-43f3-4d54-8689-9367a385ce9b | Address Redacted | | | | First Class Mail |
| 45473fa0-92b9-41ce-b243-96b71b9f54eb | Address Redacted | | | | First Class Mail |
| 45496db5-bc6c-4b01-9333-785b0f84c327 | Address Redacted | | | | First Class Mail |
| 45499abe-c2aa-6603-9190-c45ecc487fe3 | Address Redacted | | | | First Class Mail |
| 454e4989-1bef-42e7-b2cf-01f67e4f9169 | Address Redacted | | | | First Class Mail |
| 454b28db-a302-49e8-875c-1aabb5b7dd37 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 454dd6a0-4ebe-40ab-8737-5bcdc5cea407 | Address Redacted | | | | First Class Mail |
| 4551bbab-86da-4928-b7f2-3acc7211c916 | Address Redacted | | | | First Class Mail |
| 4553019-805d-476e-8842-748e290cb050 | Address Redacted | | | | First Class Mail |
| 45532b3e-afae-44f5-a93b-41548889d2ba | Address Redacted | | | | First Class Mail |
| 4551155f-25b6-47a6-a221-c977c0555768 | Address Redacted | | | | First Class Mail |
| 455888f9-5913-472a-97a4-2bc2fee3e136 | Address Redacted | | | | First Class Mail |
| 455ab0a1-f913-4be9-985c-44016067dfee | Address Redacted | | | | First Class Mail |
| 455ebb61-8015-4723-84d4-de2229347a45 | Address Redacted | | | | First Class Mail |
| 455f82a7-8ee1-4279-96c2-71b756ff692a | Address Redacted | | | | First Class Mail |
| 45610cf4-6c8f-4bee-8a5a-88b9be69720a | Address Redacted | | | | First Class Mail |
| 4563a355-d767-480f-b4a3-86d5a7483142 | Address Redacted | | | | First Class Mail |
| 45647580-fce8-4ca5-860d-e7967f1927b2 | Address Redacted | | | | First Class Mail |
| 45650deb-32de-4929-855d-e37bef53b2f7 | Address Redacted | | | | First Class Mail |
| 45650dee-b479-4f3a-bcc0-a9d77d021a6d | Address Redacted | | | | First Class Mail |
| 4565f24e-ce27-4243-847b-329c1a5c8f49 | Address Redacted | | | | First Class Mail |
| 4567644-485a-40d6-9829-953a51739bc6 | Address Redacted | | | | First Class Mail |
| 4569f3c-070a-4bca-ac07-a7ce17c7add8 | Address Redacted | | | | First Class Mail |
| 456955b2-c24e-41e2-9c31-230b950929 db | Address Redacted | | | | First Class Mail |
| 456fe608-6caf-4525-b66d-e73e2aa63139 | Address Redacted | | | | First Class Mail |
| 456e4f49-fd91-4b10-a66f-e7ab7dc44528 | Address Redacted | | | | First Class Mail |
| 456a8570-5e33-437b-a5d9-b9690cc76069 | Address Redacted | | | | First Class Mail |
| 456ad180-7244-4645-b492-a1f9671d1d76 | Address Redacted | | | | First Class Mail |
| 456d8c38-d3cf-4c72-acbf-9a87e50be833 | Address Redacted | | | | First Class Mail |
| 4576c663-7f6e-4e85-9f7b-463125339 5a8 | Address Redacted | | | | First Class Mail |
| 45771817-9f3c-4af4-b25a-e8723e6d0a96 | Address Redacted | | | | First Class Mail |
| 45775778-f093-4a09-8220-c2248254 15f3 | Address Redacted | | | | First Class Mail |
| 4577e707-e23d-4f9f-a4f9-3f9fdea51e18 | Address Redacted | | | | First Class Mail |
| 45784b67-4fba-63ea-bdeb-e18b1f5ee504 | Address Redacted | | | | First Class Mail |
| 457b1033-b8ba-4488-bc81-f9cbc0d11d7b | Address Redacted | | | | First Class Mail |
| 457c9e78-e44e-47f0-95c5-725d0e4b0c42 | Address Redacted | | | | First Class Mail |
| 457e079a-42a1-49fc-a52f-17a07ca1dc1e | Address Redacted | | | | First Class Mail |
| 457fb73a-a9c8-49f2-8ca5-82416c27b98b | Address Redacted | | | | First Class Mail |
| 4585b885-c86e-46f-a8dc-220b124f1c6e | Address Redacted | | | | First Class Mail |
| 458618c4-1935-47e6-af3b-0abeef99acb5 | Address Redacted | | | | First Class Mail |
| 45869542-2fa2-498f-a929-29d5083bd37c | Address Redacted | | | | First Class Mail |
| 4588807f-22ac-4cca-921f-a0f55839464c | Address Redacted | | | | First Class Mail |
| 4588d06d-3fac1-4062-a7ea-4455466426e | Address Redacted | | | | First Class Mail |
| 458b0015-9131-40f3-9ac8-ad3 aac55aba4 | Address Redacted | | | | First Class Mail |
| 458d3cbd-caa7-41fc-bee2-7f3bdc417cd0 | Address Redacted | | | | First Class Mail |
| 458eb2c3-e6a2-4b0c-ad4e-e57799336b6 | Address Redacted | | | | First Class Mail |
| 458f0dcc-467e-4339-af68-eb72d1621510 | Address Redacted | | | | First Class Mail |
| 45904370e-029e-400e-976f-e1f94015e6b5 | Address Redacted | | | | First Class Mail |
| 45909f92-bd4e-4c45-9d66-867ff3b64e30 | Address Redacted | | | | First Class Mail |
| 4590eb0c-e124-431e-9a64-1b26504c64f5 | Address Redacted | | | | First Class Mail |
| 4591d4e7-c098-46ee-94ab-40eef63c7c40 | Address Redacted | | | | First Class Mail |
| 4595d0ea4-d34f-40e7-97f8-3873980780e1 | Address Redacted | | | | First Class Mail |
| 4595316e-d1d9-4dc5-8051-417b5118f52 | Address Redacted | | | | First Class Mail |
| 4595af17-9cd3-4e00-a7d3-871f18c0c86 | Address Redacted | | | | First Class Mail |
| 4595f69e-3d9f-4467-b119-16347f934f40 | Address Redacted | | | | First Class Mail |
| 45969eef2-426b-45ae-93af-4ba2af3d26b6 | Address Redacted | | | | First Class Mail |
| 4597977c-534b-4278-ae6e-abd3b10b9888 | Address Redacted | | | | First Class Mail |
| 4597c378-289c-4ed7-9140-112d6e2dbbd1 | Address Redacted | | | | First Class Mail |
| 459b6dc4-4eff-4a62-946e-6e4d320 5a2 0 | Address Redacted | | | | First Class Mail |
| 459b992c-2d2e-4cd3-81b3-440e94e129e6 | Address Redacted | | | | First Class Mail |
| 459fa411-bc64-4e06-b58d-44d7d7e8acb3 | Address Redacted | | | | First Class Mail |
| 45a38478-9a4d-4a70-a611-a1ae3518758c | Address Redacted | | | | First Class Mail |
| 45a3fec2-950e-477f-aa5f-25d40512371f | Address Redacted | | | | First Class Mail |
| 45a616ffe-488f-4131-97bb-ac6f0bbd0116 | Address Redacted | | | | First Class Mail |
| 45a73b2a-4115-457c-9350-de3d2c171c67 | Address Redacted | | | | First Class Mail |
| 45a86d0e-7459-4acb-a8fb-cc11fd66c621 | Address Redacted | | | | First Class Mail |
| 45a950fce-e3cf-422e-8d79-eac4f5bc4ea3 | Address Redacted | | | | First Class Mail |
| 45ab061d-d00a-4e7b-a97d-4272973d6e7e | Address Redacted | | | | First Class Mail |
| | | | | | |
| 45adfabb-e629-4280-af6f-f58b30641ce | Address Redacted | | | | First Class Mail |
| 45ae6d4-dfae-400d-a274-13c854dc77d4 | Address Redacted | | | | First Class Mail |
| 45b050f2-3318-4eeb-a12d-f67f71fe5060 | Address Redacted | | | | First Class Mail |
| 45b147ef-2b29-4c55-b7b7-434e4f77fee6 | Address Redacted | | | | First Class Mail |
| 45b2b365-a90f-4c27-b2af-804433dc11a30 | Address Redacted | | | | First Class Mail |
| 45b42a75-12ba-48ab-b25d-fed2a16305e | Address Redacted | | | | First Class Mail |
| 45ba6ae2-6a43-4860-a216-a0785615deb2 | Address Redacted | | | | First Class Mail |
| 45bab22d-7bb7-40bd-a616-f6fe09b0dd68 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 45bb6d00-2f91-491b-8f8d-6b1e481d2b76 | Address Redacted | | | | First Class Mail |
| 45bbb6bc-d4b7-4a05-b75e2190a9a4b9 | Address Redacted | | | | First Class Mail |
| 45bc04f1-89ac-4725-992e-b1377ee89251 | Address Redacted | | | | First Class Mail |
| 45be85ce-d1bf-4ed-916f-da988e3f205c | Address Redacted | | | | First Class Mail |
| 45bf4ea0-d5c2-48e9-867d-e9554227bc | Address Redacted | | | | First Class Mail |
| 45c0e1bd-0519-4a59-ba51-76bf99df0a4f | Address Redacted | | | | First Class Mail |
| 45c46bd7-6aa8-4780-8095-5aa8aa7492cf | Address Redacted | | | | First Class Mail |
| 45c580a1-cb2f-46a9-817b-546bc3144606 | Address Redacted | | | | First Class Mail |
| 45c5e112-be23-47e5-9b67-4823567a2102 | Address Redacted | | | | First Class Mail |
| 45cb59b-618e-482e-b64f-0682c1b15d1 | Address Redacted | | | | First Class Mail |
| 45ce016b-ef62-4ec1-8f19-7b78b3607a1 | Address Redacted | | | | First Class Mail |
| 45ce74ca-086a-4e99-9cbc-7daa9804cba | Address Redacted | | | | First Class Mail |
| 45cfbb26-e7c0-40c1-a96f-67ae064f969c5 | Address Redacted | | | | First Class Mail |
| 45cfdec3-a99f-459d-8856-645a7adebd58 | Address Redacted | | | | First Class Mail |
| 45d04d08-4e73-40df-bb62-895155d0f5a0 | Address Redacted | | | | First Class Mail |
| 45d48271-8496-4557-a465-82d092dd6b0c | Address Redacted | | | | First Class Mail |
| 45d5c6b6-960e-4503-9254-e74623841eab | Address Redacted | | | | First Class Mail |
| 45d6be69-c9e6-4a4-8e19-cdd18397872 | Address Redacted | | | | First Class Mail |
| 45d7023e-5252-46e0-b4bf-ceb5eea67b74 | Address Redacted | | | | First Class Mail |
| 45d7f01e-eb21-4ad7-b98b-d98b7a343447 | Address Redacted | | | | First Class Mail |
| 45d8ca25-aad0-46d0-9468-8af0f98bfb87 | Address Redacted | | | | First Class Mail |
| 45dae678-096c-485f-a07e-6ed2eb52cd6a | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 45de0bd1-a39e-487e-8289-9e0b896a2639 | Address Redacted | | First Class Mail |
| 45e1472b-8e39-417c-a5c1-cb6430d2ba51 | Address Redacted | | First Class Mail |
| 45e18d95-209b-4ba5-9086-41de89dd19c2 | Address Redacted | | First Class Mail |
| 45e2462c-de15-4ca2-86d1-88ee99fce377 | Address Redacted | | First Class Mail |
| 45e25d09-83e5-4f50-bc70-8c6a8edaf979 | Address Redacted | | First Class Mail |
| 45e39ec2-ebb5-4e3f-967a-63a076a1c996 | Address Redacted | | First Class Mail |
| 45e82058-5153-43ce-a549-9e0796a3d9f8 | Address Redacted | | First Class Mail |
| 45ea6a50-8e05-4d4f-93ad-d243f6a0905b | Address Redacted | | First Class Mail |
| 45eae167-86d5-45e5-811e-97e35214a208 | Address Redacted | | First Class Mail |
| 45e6d1e0-55b7-4624-a180-481851913714 | Address Redacted | | First Class Mail |
| 45ee8c56-0310-4a40-9edc-1c19b958f69 | Address Redacted | | First Class Mail |
| 45eee514-9f9c-4339-95ae-1caf73e9b53d | Address Redacted | | First Class Mail |
| 45f0d052-628a-4867-91c0-fe8fa2e94043 | Address Redacted | | First Class Mail |
| 45f32c0e-830e-41ce-9c26-4f4d61a88496 | Address Redacted | | First Class Mail |
| 45f342c7-b909-48c1-9112-98b15c4f95d29 | Address Redacted | | First Class Mail |
| 45f4c7d6-81cf-4108-9d0b-baaa799b10b2 | Address Redacted | | First Class Mail |
| 45f6a115-5761-45da-a59b-bbde664b8a86 | Address Redacted | | First Class Mail |
| 45f6053e-43a4-476e-b348-eef9c3112fb47 | Address Redacted | | First Class Mail |
| 45f935f3-0f0f-4bb0-9d61-50d386e7389f | Address Redacted | | First Class Mail |
| 45f9479a-f610-4015-a698-cee119b00b8 | Address Redacted | | First Class Mail |
| 45fbb916-26d1-4003-9bfd-891fa06bb5e4 | Address Redacted | | First Class Mail |
| 45fcba4a-6cd3-4797-b3b1-2a7b7c717571 | Address Redacted | | First Class Mail |
| 45ff9733-c9a9-4292-845d-0a3d4a7450ec | Address Redacted | | First Class Mail |
| 4601d842-5d0b-4e17-9bd4-9e4e8b30f57f | Address Redacted | | First Class Mail |
| 4602a034-57c1-4a34-9075-b7996f8fe2524 | Address Redacted | | First Class Mail |
| 460318ff-0fbe-4762-acbe-9523cab6e2ef | Address Redacted | | First Class Mail |
| 46046a2ad-3fdc-48cb-a58d-bc26efdc606f | Address Redacted | | First Class Mail |
| 4606d51b-cebf-4eb3-a69c-d028b6834c54 | Address Redacted | | First Class Mail |
| 460aecd4-be26-486e-9601-206a31df5bce | Address Redacted | | First Class Mail |
| 460ba346-1447-49c2-9ad4-417b8a9a6733 | Address Redacted | | First Class Mail |
| 460bb989-6303-4709-9dfc-1636264b745d | Address Redacted | | First Class Mail |
| 460c584c-15f7-4329-ab0a-0cbd65706b6 | Address Redacted | | First Class Mail |
| 46101228-557b-4199-8c73-6bf783573f0d | Address Redacted | | First Class Mail |
| 4612a5ad-b31d-406b-8ce7-49c26552604c | Address Redacted | | First Class Mail |
| 4616b61c-32eb-4196-9623-95a15bf129e1 | Address Redacted | | First Class Mail |
| 4618130f-b710-439c-8f1b-5a601cd16c25 | Address Redacted | | First Class Mail |
| 461914b4-a754-414c-ae28-23de7d0a067f | Address Redacted | | First Class Mail |
| 461a3ec5-ab9e-6e2b-8273-9c80baeb5cb7 | Address Redacted | | First Class Mail |
| 461b8379-f6a7-43d2-abcd-b705eb0b7c97 | Address Redacted | | First Class Mail |
| 461c7347-b9be-4601-ba06-90eee50aa3d | Address Redacted | | First Class Mail |
| 46204 b54-f9e9-857d-9ddd-ef7ac9a7efc6 | Address Redacted | | First Class Mail |
| 4621eddb-25fd-4a7c-8f84-0655d2adb9c8 | Address Redacted | | First Class Mail |
| 46235217-5a43-4d95-a5bd-bee51df1867e | Address Redacted | | First Class Mail |
| 4625be22-e9c3-4250-be88-62596c0e6d34 | Address Redacted | | First Class Mail |
| 462611f1-3e9c-4921-b62e-b144c33dc6b6 | Address Redacted | | First Class Mail |
| 46277dbd-71b2-4344-9820-37772deb5c15 | Address Redacted | | First Class Mail |
| 46276f61-3949-43c7-823e-9dcea051269f | Address Redacted | | First Class Mail |
| 46262394-d4f0-4af2-9880-f7a3f1a3e7da | Address Redacted | | First Class Mail |
| 462c09e8-d743-4feb-a96d-c54c5c3a90fc | Address Redacted | | First Class Mail |
| 46260d79-1b18-4028-838b-fca96e5a2ef6 | Address Redacted | | First Class Mail |
| 462f84b5-fc5a-4f42-a846-96377be2d79e | Address Redacted | | First Class Mail |
| 46316281-622d-4093-aa6a-6054298f7223 | Address Redacted | | First Class Mail |
| 463301fc-ab20-4c37-97f7-3a22a3f b2527 | Address Redacted | | First Class Mail |
| 463365c9-2631-423c-907e-4b0e4c37ca3f | Address Redacted | | First Class Mail |
| 46336b0-cd77-4292-a073-1263e5321e8 | Address Redacted | | First Class Mail |
| 463a86b1-1247-466c-bccf-52028f52a7c7 | Address Redacted | | First Class Mail |
| 463b81c3-7ee9-453a-bec4-df17ae525fc6 | Address Redacted | | First Class Mail |
| 463e0221-e329-4f60-95b4-e76e51f97d52 | Address Redacted | | First Class Mail |
| 463ecc92-6d0d-4740-b1fa-ef6f77f71838 | Address Redacted | | First Class Mail |
| 46406888-7128-456e-95bf-4c8e920feb1c | Address Redacted | | First Class Mail |
| 4640be44-b1c1-4c64-b3ea-3d08212de1ed | Address Redacted | | First Class Mail |
| 46411058-d87d-43f5-a505-3cc54a6aa657 | Address Redacted | | First Class Mail |
| 4641440f-9d47-4098-9b57-1a5357dc0656 | Address Redacted | | First Class Mail |
| 46417ca6-d9c8-42c5-80f4-c2845f dd996 | Address Redacted | | First Class Mail |
| 4641a171-e0a7-4573-8eee-2c699b94aa40 | Address Redacted | | First Class Mail |
| 4645cf6e-9705-48e3-ba08-e253125ed23ce | Address Redacted | | First Class Mail |
| 46466264a-1407-434f-a1b2-08eb4ec069c1 | Address Redacted | | First Class Mail |
| 46470602-3b2d-416e-be4b-851bc0f4bbed | Address Redacted | | First Class Mail |
| 4647865f-1fdb-48a7-b298-cac91c644b27 | Address Redacted | | First Class Mail |
| 4649dbaa-fc33-4f1c-a5f5-ca015382772f | Address Redacted | | First Class Mail |
| 464e2ldde-57bf-4de1-8f1f-2986d16277 de | Address Redacted | | First Class Mail |
| 46508172-5dbd-4e6c-bde8-d9f6720bee47 | Address Redacted | | First Class Mail |
| 465208b7-938c-46b0-a99e-6a1fe1d56c54 | Address Redacted | | First Class Mail |
| 4652b38c-ce03-43b4-92f1-890960f49ebd | Address Redacted | | First Class Mail |
| 4656109b-509f-4f5b-9fa9-5e51fb8d3d14 | Address Redacted | | First Class Mail |
| 465c870b-f487-454b-8a34-b47529e2898a | Address Redacted | | First Class Mail |
| 465c9f6c-a360-413e-a1c6-64d9c0b7a55f | Address Redacted | | First Class Mail |
| 465df948-9947-4a12-b178-3b841c1bd3e1 | Address Redacted | | First Class Mail |
| 465fbbb9-5bf0-4380-8b7d-2fd6b5828ed0 | Address Redacted | | First Class Mail |
| 4661d86c-26e6-4c21-a1e1-d5c4a781629 | Address Redacted | | First Class Mail |
| 466247c8-5794-4b9f-b6b2-e89b71210 1a3 | Address Redacted | | First Class Mail |
| 4664efc3-18c8-48bd-b5a2-d16c0415116a | Address Redacted | | First Class Mail |
| 46653205f-9eb5-48b3-9e4f-6af0c1157aea | Address Redacted | | First Class Mail |
| 46653893-fb88-4b46-a606-7df98bfc4239 | Address Redacted | | First Class Mail |
| 46699a7b-f97a-60da-b4ac-324c14299215 | Address Redacted | | First Class Mail |
| 4669bd89-ad77-40c7-8c4d-42a16f22d70d | Address Redacted | | First Class Mail |
| 466a138e-548b-46f d-ba8f-223f47b9129f | Address Redacted | | First Class Mail |
| 466a6a28-a053-4871-82b9-293bce3a962 | Address Redacted | | First Class Mail |
| 466ab473-42e5-4339-8179-1bf011d6140e | Address Redacted | | First Class Mail |
| 466abf33-f48f-4bca-bee3-f82bb868d0a7 | Address Redacted | | First Class Mail |
| 466c2754-ac9-489a-bf4fc-26d4ea9b313e | Address Redacted | | First Class Mail |
| 466f47ae-85da-4839-8d61-f6cec632925dc | Address Redacted | | First Class Mail |
| 466f7e6d-7d40-4072-a6f5-89835612562 | Address Redacted | | First Class Mail |
| 46656cc1-2efd-4a81-88ec-7bd18cecc c0d | Address Redacted | | First Class Mail |
| 467004b-28d f-4f7d-9d12-1b67830bff ab | Address Redacted | | First Class Mail |
| 4671a1b3-4c7d-424b-b29d-8898c15f0ca6 | Address Redacted | | First Class Mail |
| 46723dbf-308d-47a5-bd72-d6246bdec6be | Address Redacted | | First Class Mail |
| 467442f3-ac2b-4cec-a51c-84cf78b3fb06 | Address Redacted | | First Class Mail |
| 46750580-6449-45f1-b871-e076f94ab0d6 | Address Redacted | | First Class Mail |
| 4675cab1-cb83-4f56-94cc-8d5ed8893162 | Address Redacted | | First Class Mail |
| 46760a7-fdce-48ab-8f57-8b0973ca5e3f | Address Redacted | | First Class Mail |
| 467f1912-da88-4fbc-962a-4c0d60b6aef2 | Address Redacted | | First Class Mail |
| 46774e3e-ab62-41e9-abeb-9e062b590a7e | Address Redacted | | First Class Mail |
| 46788ea8-85dc-44cc-9190-0409b61a71 | Address Redacted | | First Class Mail |
| 4674b1ac-6331-45c4-982c-710b258fca88 | Address Redacted | | First Class Mail |
| 467d740b-c054-4258-842a-ecca485 6de56 | Address Redacted | | First Class Mail |
| 467df124-1969-41b0-b989-2b8ba083ae9d | Address Redacted | | First Class Mail |
| 467e3275-2f1b-487b-ac11-ea577e1398fd | Address Redacted | | First Class Mail |
| 467e53d-fbca-47a9-ac98-fc79500820fb | Address Redacted | | First Class Mail |
| 467e73c3-300b-4759-b9ee-82e583e7ac16 | Address Redacted | | First Class Mail |
| 46801355-900a-410d-b17c-9776e684b6 | Address Redacted | | First Class Mail |
| 46803d90-688e-469f-85e6-c8e00564139 | Address Redacted | | First Class Mail |
| 468355d2-3279-4d3e-9ee5-896d969d cee | Address Redacted | | First Class Mail |
| 468473572-cadb-457f-8c35-7ac8d3531b46 | Address Redacted | | First Class Mail |
| 46876518-834d-4527-910e-c4e92b220e58 | Address Redacted | | First Class Mail |
| 46873b22-08a1-44ce-8457-e773f5b00b7c | Address Redacted | | First Class Mail |
| 46891769-80a3-4bca-e18e-ac38d7fdcbbc | Address Redacted | | First Class Mail |
| 468a4ccc-3212-4960-93f0-1f11b84a206 | Address Redacted | | First Class Mail |
| 468e 010c-7575-48b7-b0af-4816737c0d07 | Address Redacted | | First Class Mail |
| 46905800-bb7c-4550-ad93-05b330b5dd69 | Address Redacted | | First Class Mail |
| 46911406-ce1a0-410b-8d73-4213fb8435274 | Address Redacted | | First Class Mail |
| 469104ea-383b-4bdb-9e0b-58ac6a49e2a | Address Redacted | | First Class Mail |
| 46920963-ec81-4660-895c-18335 b02fee6c | Address Redacted | | First Class Mail |
| 4692ae64-1e6e-4111-96a3-e16fbb3cb8f | Address Redacted | | First Class Mail |
| 46930138-0bd3-4873-a9a3-1a66d1211967 | Address Redacted | | First Class Mail |
| 46984323f-1323-45d6-9e03-ca0487865 15 | Address Redacted | | First Class Mail |
| 46970ab7-2b31-43ef-9044-276c50aafb65 | Address Redacted | | First Class Mail |
| 46990b6b-24ce-4177-9769-702d0518ae68 | Address Redacted | | First Class Mail |
| 469ac7b7-3aeb-4daa-b4db-654c2cec0380 | Address Redacted | | First Class Mail |
| 469af260-5e2a-45cfb-aaa7-9855eb357342a | Address Redacted | | First Class Mail |
| 469e23e3-1d57-4b66-8a2e-feb13fbfd69f | Address Redacted | | First Class Mail |
| 46a01788-5db0-44b6-9c9b-09bedd0029e | Address Redacted | | First Class Mail |
| 46a125cd-b2ff-4321-b50f-5f437160 1b5e | Address Redacted | | First Class Mail |
| 46a32e8d-bf72-4f05-841e-bfd4b6473626 | Address Redacted | | First Class Mail |
| 46a46e38-47e5-4b07-8b3d-17bbb 79a067d | Address Redacted | | First Class Mail |
| 46a504ca-fcd6-4f30-b59f-f9a48775ca3e | Address Redacted | | First Class Mail |
| 46a6908e-fb07-4c29-9f3f-7697e2ac01b3 | Address Redacted | | First Class Mail |
| 46ab242-3272-4838-99d9-615d3baca6e7 | Address Redacted | | First Class Mail |
| 46ab254a-ce35-43e0-a44c-c4ee9cb69905 | Address Redacted | | First Class Mail |
| 46abd42b-277a-4746-a555-06a45f3f0a22 | Address Redacted | | First Class Mail |
| 46a76724-e35e-4ca7-b49 de-bd50aaec59f8 | Address Redacted | | First Class Mail |
| 46a77d65-0267-4f07-97f1-140c4299167f | Address Redacted | | First Class Mail |
| 46af0944-9b5c-466e-947d-8c8ce2e7ae | Address Redacted | | First Class Mail |
| 46ac1d62-74cf-4bff-b10f-c0360134e49b | Address Redacted | | First Class Mail |
| 46ac4b6d-e4a1-45c1-901c-78915d2e8478 | Address Redacted | | First Class Mail |
| 46ad5266-9fcb-41a0-947c-c2d6497f01af | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 46ad5968-9fd5-49ee-ad41-292b46270e89 | Address Redacted | | | | | First Class Mail |
| 46b0af00-5983-4da3-8c9e-ff5a359d67fe | Address Redacted | | | | | First Class Mail |
| 46b440c7-bbb3-46d9-8102-47c9f5c7f3cf | Address Redacted | | | | | First Class Mail |
| 46b4c5fb-252b-46da-b524-5e712242e7b5 | Address Redacted | | | | | First Class Mail |
| 46b7e9f8-7772-4f55-93fd-1b4382fc7d72 | Address Redacted | | | | | First Class Mail |
| 46b8174d-881c-415f-9888-8eb6a2f60f01 | Address Redacted | | | | | First Class Mail |
| 46b963fa-5b5d-422e-a2e5-1037397da6f1 | Address Redacted | | | | | First Class Mail |
| 46b9b856-5f4a-4d37-b3d0-39f0a6751126 | Address Redacted | | | | | First Class Mail |
| 46b9e8f0-e4d9-43a9-876d-7317aa80c604 | Address Redacted | | | | | First Class Mail |
| 46bcfc0c-af0d-4851-a00e-5dbebc8ea8be | Address Redacted | | | | | First Class Mail |
| 46bf26f7-1f1b-4072-9a41-99677b0d4146 | Address Redacted | | | | | First Class Mail |
| 46bfaa78-d20e-41f9-9660-26b9006788ab | Address Redacted | | | | | First Class Mail |
| 46c060fc-b29d-4777-9671-eac9e58dc49a | Address Redacted | | | | | First Class Mail |
| 46c22f3D-e8d2-4ccbc-85b4-854095aee919 | Address Redacted | | | | | First Class Mail |
| 46c306c5-d167-450c-acb0-60b7fc6a74a8 | Address Redacted | | | | | First Class Mail |
| 46c57abb-8192-44bd-b9a7-4062975cdc41 | Address Redacted | | | | | First Class Mail |
| 46c63a5d-e933-49d3-9c41-6aaed8034781 | Address Redacted | | | | | First Class Mail |
| 46c6f98f-d77c-4aad-a39f-44a7e1dcfeca | Address Redacted | | | | | First Class Mail |
| 46c73278-fdcf-47e7-9e72-ebcea5896dd8 | Address Redacted | | | | | First Class Mail |
| 46cad6a4-2bfa4-43d6-9df5-f32e18cecbd0 | Address Redacted | | | | | First Class Mail |
| 46cbccee-2597-4bbb-8731-401cf243de0f | Address Redacted | | | | | First Class Mail |
| 46d0afcb-69ab-451d-8545-6e82c4696234 | Address Redacted | | | | | First Class Mail |
| 46d37a99-cc9b-4485-82fe-299a5503cbc2 | Address Redacted | | | | | First Class Mail |
| 46d44447-1449-4e85-a7e6-5553bb83c0fe | Address Redacted | | | | | First Class Mail |
| 46d4c9b0-95b9-4d7b-a831-36adec1eaf70 | Address Redacted | | | | | First Class Mail |
| 46d55D66-cb2b-413c-9dbb-a79a44c37030 | Address Redacted | | | | | First Class Mail |
| 46d572a2-ca2c-424d-9b15-d16706916e91 | Address Redacted | | | | | First Class Mail |
| 46d566ba-9fcd-44d9-bbba-153cc316063 | Address Redacted | | | | | First Class Mail |
| 46d6e609-0f81-4e1e-b560-7fbf3a8d9f69c | Address Redacted | | | | | First Class Mail |
| 46d773e4-5842-430e-b21c-700eb20b1dc5 | Address Redacted | | | | | First Class Mail |
| 46d7d995-6174-4e8e-ad5f-301e4b9424bf | Address Redacted | | | | | First Class Mail |
| 46da374d-5d1d-406d-b331-25e494ba2477 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 46dc6f57-417b-4bdb-a6eb-caf66aefca77 | Address Redacted | | | | | First Class Mail |
| 46de3dd9-1bda-4c08-a9d4-ac70eaff8325 | Address Redacted | | | | | First Class Mail |
| 46df6271-28ea-4109-91b7-ad0397430b0c | Address Redacted | | | | | First Class Mail |
| 46e5c58b-1871-4934-a1f9-aedce2bb5693 | Address Redacted | | | | | First Class Mail |
| 46e7d94c-0939-4ea7-b167-24e08df0f88 | Address Redacted | | | | | First Class Mail |
| 46e894cc-bbc2-4d6d-9a63-8a2ca1cc7eb3 | Address Redacted | | | | | First Class Mail |
| 46ec07b3-944b-467fb-bccb-69a6aa1045e3 | Address Redacted | | | | | First Class Mail |
| 46ecc7b2-39f8-4830-a6f9-6053e45cb189 | Address Redacted | | | | | First Class Mail |
| 46ed219d-87a5-4fc3-9213-503c5da61f68 | Address Redacted | | | | | First Class Mail |
| 46eda565-c710-4c62-9b17-6f77687312f4 | Address Redacted | | | | | First Class Mail |
| 46ee84f9-4441-445b-8f3f-32fabe6f8d41 | Address Redacted | | | | | First Class Mail |
| 46f33eb2-7ad3-496f-81a8-1a23508b84e9 | Address Redacted | | | | | First Class Mail |
| 46f5d625-58c6-4544-b5bd-27d1ae4f4a27d | Address Redacted | | | | | First Class Mail |
| 46f90d36-caf6-4656-a5ef-77b6ef74d239 | Address Redacted | | | | | First Class Mail |
| 46f9fe82-5ab7-40f4-af6d-96d670df4a8 | Address Redacted | | | | | First Class Mail |
| 46fcae8b-55ae-41b3-9001-8b3789423bc0 | Address Redacted | | | | | First Class Mail |
| 46febac5-5f73-4aa0-89f1-d3b6d1a144ef | Address Redacted | | | | | First Class Mail |
| 4701076-b7ee-4dc7-bb2b-5d7e3e4af95e | Address Redacted | | | | | First Class Mail |
| 4701dc10-adf3-4367-919b-e681c46692d0a | Address Redacted | | | | | First Class Mail |
| 4703f8ec-5493-4516-95a1-514d75c805f28 | Address Redacted | | | | | First Class Mail |
| 47024f75-01c4-49e3-8545-2f14276495e4 | Address Redacted | | | | | First Class Mail |
| 47035a89-958c-416c-8c28-606d394b5980b | Address Redacted | | | | | First Class Mail |
| 47045c3-92cc-43e5-b23b-b75825f852f | Address Redacted | | | | | First Class Mail |
| 4705dd6d-0544-4b04-84ea-f50d09452a10 | Address Redacted | | | | | First Class Mail |
| 47074f1a-ad1c-4abe-88b3-974529749b9d | Address Redacted | | | | | First Class Mail |
| 47bd6e9e-b9f1-4dba-848f-8ed7da31dbb3 | Address Redacted | | | | | First Class Mail |
| 470be5a1-825d-4f28-9d22-ae75ae20c814 | Address Redacted | | | | | First Class Mail |
| 470cb826-fb71-431d-aecc-2bb610f1319e | Address Redacted | | | | | First Class Mail |
| 470d4d57-43c2-4088-a8c3-d0452e7490 | Address Redacted | | | | | First Class Mail |
| 470f2e5d-2c6f-4bd7-abe9-280cc078aa31 | Address Redacted | | | | | First Class Mail |
| 4710fd13-9c9f-4ef5-8a19-5d176e7601f | Address Redacted | | | | | First Class Mail |
| 4713c986-0238-42e3-9f14-74b447434bf | Address Redacted | | | | | First Class Mail |
| 4717ca89-9c5e-4db7-a953-4ccc4dc277a7 | Address Redacted | | | | | First Class Mail |
| 4718ba4b-ffb4-4ad7-9739-0830b813b240 | Address Redacted | | | | | First Class Mail |
| 471bae3-689b-489b-90f5-0a781b1e44db | Address Redacted | | | | | First Class Mail |
| 471bfd9b-c765-424e-b9e2-193eba6ba1fc | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4722334t-71d6-4dc9-b09c-8c697300d967 | Address Redacted | | | | | First Class Mail |
| 4723efd1-1f41-40d8-8bc7-b392b2557744 | Address Redacted | | | | | First Class Mail |
| 4724f6a5-9a9e-4b34-a102-ef0546f93422 | Address Redacted | | | | | First Class Mail |
| 4725f416-f639-411c-a0dc-8bbb1200a3ebb | Address Redacted | | | | | First Class Mail |
| 4725cb2e-6d2b-424e-9567-3c517a014c25 | Address Redacted | | | | | First Class Mail |
| 4726b2e0-3bf1-472d-9e6e-fb82a6a6db0d | Address Redacted | | | | | First Class Mail |
| 472808De-e04-4d43-9f3f-62d033b747c | Address Redacted | | | | | First Class Mail |
| 4728c4a3-8e73-422f-906a-e9b4f068123 | Address Redacted | | | | | First Class Mail |
| 4729df93-1b05-40ff-bc33-596eb507a5c7 | Address Redacted | | | | | First Class Mail |
| 472b15d0-2947-467d-b712-ed5db661bb45 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 472bb40e-89ea-4613-97d9-9616b1e519ed | Address Redacted | | | | | First Class Mail |
| 4720f528-de70-4ebf-b71e-dc25488968fe | Address Redacted | | | | | First Class Mail |
| 472e5817-50de-47d3-8030-513c05ff033d | Address Redacted | | | | | First Class Mail |
| 4731143a-b736-4f5b-9313-c29dd23b8235 | Address Redacted | | | | | First Class Mail |
| 4731bf27-f585-4451-9e69-b1c6e7fb6a6ae | Address Redacted | | | | | First Class Mail |
| 4732e748-e15b-4d3e-8bbc-83d6a0a7a031 | Address Redacted | | | | | First Class Mail |
| 4733accd-b969-4433-8dc4-2a8e9999f7e39 | Address Redacted | | | | | First Class Mail |
| 4733c17b-25d5-43a6-8de9-77cbaeDc5883 | Address Redacted | | | | | First Class Mail |
| 4734795ce-a76d-443e-9b54-aa089543d23 | Address Redacted | | | | | First Class Mail |
| 47372949-2ab0-4173-acfe-d889e82935a0 | Address Redacted | | | | | First Class Mail |
| 4738f48b-d869-4344-b255-856221c44e71 | Address Redacted | | | | | First Class Mail |
| 4739b4d-caSe-44f2-aa89-4c3ce9d9cfea8 | Address Redacted | | | | | First Class Mail |
| 473aadd8-54b4-42b0-9223-f0f520ca8536 | Address Redacted | | | | | First Class Mail |
| 473b0d9-a091-487f-9d9-e29f0f57474f | Address Redacted | | | | | First Class Mail |
| 473c7a6c-c7bd-418f-a942-24203b24beef | Address Redacted | | | | | First Class Mail |
| 4735afb-7c01-4456-a967-e374959238118 | Address Redacted | | | | | First Class Mail |
| 47432cd8-5c75-4ab8-93a7-72dcfcd8d117 | Address Redacted | | | | | First Class Mail |
| 47435ac-cdaf-4213-ba52-630f8bf6c1dc2 | Address Redacted | | | | | First Class Mail |
| 4743e655-b6d9-4396-a8ab-6a20c964be95 | Address Redacted | | | | | First Class Mail |
| 4745bc4b-698b-42c7-64eb-d4610f7a915c | Address Redacted | | | | | First Class Mail |
| 4746aceaf-0d30-49e1-b532-4ed23c330154 | Address Redacted | | | | | First Class Mail |
| 47475271-2d62-4299-835d-5633155d4fa5 | Address Redacted | | | | | First Class Mail |
| 474928b2-24de-42fc-ac96-0da580a2c0bb | Address Redacted | | | | | First Class Mail |
| 4749220ab-45e7-444b-9b56-3e23a50c8822 | Address Redacted | | | | | First Class Mail |
| 474a5d3e-9556-4845-b30c-f240aefb5d63 | Address Redacted | | | | | First Class Mail |
| 474b44c-8ba7-4c83-8024-5b0238bd317a | Address Redacted | | | | | First Class Mail |
| 4764474-294e-46a2-b0b6-2aaf77f1e136 | Address Redacted | | | | | First Class Mail |
| 474ec9b6-5029-4a3f-90e4-c385703e3d44 | Address Redacted | | | | | First Class Mail |
| 4751099f1-6954-4102-a333-402c9f6a5d9b | Address Redacted | | | | | First Class Mail |
| 4752fb8e-dd45-429a-a515-c021bb5120795 | Address Redacted | | | | | First Class Mail |
| 47531f33-d3ea-4f7f-99dd-052e189fe761 | Address Redacted | | | | | First Class Mail |
| 47532f7d-a2d8-4f1b-9f59-b0222f0a5bf | Address Redacted | | | | | First Class Mail |
| 475cbe4b-bae6-4d07-b337-95d1be3feec4 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4742eadc-ab03-4746-ab0e-b7d88824210d4 | Address Redacted | | | | | First Class Mail |
| 475d26eb-ca2d-4c05-ac97-4c9e00d509e3 | Address Redacted | | | | | First Class Mail |
| 475de08b-9395-46e4-9c11-b1e3d1d12ae1 | Address Redacted | | | | | First Class Mail |
| 4763429a-bb85-417b-aa49-0eeb52c3601 | Address Redacted | | | | | First Class Mail |
| 4767bc48-4de7-4de4-9331b-e4aea05508f8 | Address Redacted | | | | | First Class Mail |
| 4769d4a6-fdd7-4ee3-91f1-13ca8138c29b | Address Redacted | | | | | First Class Mail |
| 476a688b-9bdb-4024-a62a-efcec0956e50 | Address Redacted | | | | | First Class Mail |
| 476d9be4-bc91-48b9-b17b-2354513c0925 | Address Redacted | | | | | First Class Mail |
| 476c34df-9ff0-42a3-8d8d-79d924378e8de | Address Redacted | | | | | First Class Mail |
| 476c4f51-0e70-408f-9d27-e9631c6f1baa | Address Redacted | | | | | First Class Mail |
| 476e12ce-9c47-4c8d-8ad0-4e9b20068f4 | Address Redacted | | | | | First Class Mail |
| 476eb532-ce6d-4f41-bd8c-0a84be02ab3d | Address Redacted | | | | | First Class Mail |
| 476ef1f7-cfb7-408a-9b72b-bfa709872744 | Address Redacted | | | | | First Class Mail |
| 476f744a-b15a-4597-bc1e-b38346b618e8 | Address Redacted | | | | | First Class Mail |
| 477030e7-0ebd-4f37-b6ad-e0367bb0e4e7 | Address Redacted | | | | | First Class Mail |
| 47711521-3ff5-4eb3-b3d3-545da2eca5f3 | Address Redacted | | | | | First Class Mail |
| 4772e6a-b557-4a3e-8868-e500f9331516 | Address Redacted | | | | | First Class Mail |
| 4774460f9-9ef9-4ad2-848f-f5ed29e4e27e | Address Redacted | | | | | First Class Mail |
| 47752449-301e-4147-82fa-4b38073291f9 | Address Redacted | | | | | First Class Mail |
| 47757916-a1c8-4ab9-877b-0e2870c343b8 | Address Redacted | | | | | First Class Mail |
| 47767cf4-098a-4c01-8e02-424c7a4b9eai | Address Redacted | | | | | First Class Mail |
| 4778740d-6337-4e96-8814-fcb16c1496ef | Address Redacted | | | | | First Class Mail |
| 477960d8-053f-475f-8b4c-513ad5f7e665 | Address Redacted | | | | | First Class Mail |
| 477afee04-49b3-43c6-8464-45b5650f511560 | Address Redacted | | | | | First Class Mail |
| 477b6df1b-9c44-4082-9b6d-b9efa8dd50de | Address Redacted | | | | | First Class Mail |
| 477ab621-19b9-449c-af43-91e76d5f1cd6 | Address Redacted | | | | | First Class Mail |
| 4776b821-198c-445e-a944-41fe17b9e3e | Address Redacted | | | | | First Class Mail |
| 477c9133-7e6b-4b4b-a78b-73d7c3b8eab0 | Address Redacted | | | | | First Class Mail |
| 477c0ca-4e9a-4479-9734-6b8072b0f7c6 | Address Redacted | | | | | First Class Mail |
| 477d4265-2ca4-4c4fc-8e5b-54c2455bd2d3a | Address Redacted | | | | | First Class Mail |
| 4774e421-47d3-4dc6-8e11-e27cb8cbc26a3 | Address Redacted | | | | | First Class Mail |
| 4776c0b-2298-4330-a34d-69f42c0f20a6c | Address Redacted | | | | | First Class Mail |
| 478201a9-4c5e-41a4-b64a-0a5c09b2e7b | Address Redacted | | | | | First Class Mail |
| 4780257f-ef38-415e-86eb-924c9a6efb2b7 | Address Redacted | | | | | First Class Mail |
| 4780cb3a-1243-4d34-9602-e2d9061ae57ie | Address Redacted | | | | | First Class Mail |
| 478240e8-9e5f1-4701-97a-6a430a272c36 | Address Redacted | | | | | First Class Mail |
| 478320ba-0478-463d-b5e9-8b3227131649 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 4784541a-9f60-40ec-a42c-de372b1d914e | Address Redacted | | | | | First Class Mail |
| 47864521c-351a-4a59-bee7-c9b5d5ba78df | Address Redacted | | | | | First Class Mail |
| 478b031a-7af7-4ec5-8495-6eb5c7fefc386 | Address Redacted | | | | | First Class Mail |
| 478aa9de-0fd0-48bc-887a-b41dc2529da2 | Address Redacted | | | | | First Class Mail |
| 478b10a7-c0e3-40f0-b1cc-cab321f43537 | Address Redacted | | | | | First Class Mail |
| 478c1d24-1f16-43a9-8ddd-f3932ce2f60f | Address Redacted | | | | | First Class Mail |
| 4791a624-0a15-415a-a7d4-335e573e8bc7 | Address Redacted | | | | | First Class Mail |
| 4792987d-a3ab-4051-95ac-0d9e5ab22d2d | Address Redacted | | | | | First Class Mail |
| 47947d6a-4573-4df1-80b2-3eea251b2c10 | Address Redacted | | | | | First Class Mail |
| 4796e81e-fc0e-40f6-817c-f6f324d5a582 | Address Redacted | | | | | First Class Mail |
| 4796f70d-ef23-43da-96e4-5dd6fc0700ee | Address Redacted | | | | | First Class Mail |
| 479cc8b1-d217-475b-b1be-083965450bec | Address Redacted | | | | | First Class Mail |
| 479d1186-1627-4d69-a1b2-8b42910d1f45 | Address Redacted | | | | | First Class Mail |
| 479d93b9-f730-4ebc-93d2-7c59e95c9dde | Address Redacted | | | | | First Class Mail |
| 479d961b-51dc-4e07-9b22-06bad98bd4f2 | Address Redacted | | | | | First Class Mail |
| 479ea4c2-1701-444b-a65d-0efdd97e7dc0 | Address Redacted | | | | | First Class Mail |
| 479f5f43-4f24-4d7d-ab80-5445bae9e35 | Address Redacted | | | | | First Class Mail |
| 47a16e8a-7a5c-43ff-8eb4-71e0c090fd76 | Address Redacted | | | | | First Class Mail |
| 47a17308-6848-411e-817b-f1e3e499194c | Address Redacted | | | | | First Class Mail |
| 47a1dfde-71fb-48cd-a278-f6c38410fe29 | Address Redacted | | | | | First Class Mail |
| 47a40727-7be4-4798-bf5f-dc51de1816bd | Address Redacted | | | | | First Class Mail |
| 47a42faf-fa51-4231-8146-aa8d06066d99 | Address Redacted | | | | | First Class Mail |
| 47a52015-e706-4dbf-9b9c-3b9dd51b05fd | Address Redacted | | | | | First Class Mail |
| 47a6847f-196f-4e89-8c14-4af93c158bca | Address Redacted | | | | | First Class Mail |
| 47a7c7dd-4a3b-45d7-98fa-489735dd9289 | Address Redacted | | | | | First Class Mail |
| 47aadf12-b735-46f1-bca3-93c1e64fb7a5 | Address Redacted | | | | | First Class Mail |
| 47ab4b0c-7712-468f-9fad-73e24591d0d8 | Address Redacted | | | | | First Class Mail |
| 47abcb3d-b896-4966-84c2-e125c3a2970a8 | Address Redacted | | | | | First Class Mail |
| 47a69b60-657a-4b0d-bdeb-a50e7f0697a4 | Address Redacted | | | | | First Class Mail |
| 47adfa6b-a1de-419e-ae0e-aa4720f2f94d | Address Redacted | | | | | First Class Mail |
| 47ae0efa-36c3-43d6-8e0f-69e52dc405c | Address Redacted | | | | | First Class Mail |
| 47b51a20-1082-434b-b57e-57a7dbdd2098 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 47b51ad9-9dad-4375-a1bc-2d0f56b2abc9 | Address Redacted | | | | | First Class Mail |
| 47b52288-7258-4c00-a498-0ad8dd23f0b1 | Address Redacted | | | | | First Class Mail |
| 47b7fcc9-b477-4db8-aae3-24eb60cd128a | Address Redacted | | | | | First Class Mail |
| 47ba16c1-a262-42af-90a3-be5e84d2f5b3 | Address Redacted | | | | | First Class Mail |
| 47bb4a0c-6cab-418a-960f-92450a33d0bf | Address Redacted | | | | | First Class Mail |
| 47bda21e-11b8-450b-a08a-fc7fb2cb3e0d | Address Redacted | | | | | First Class Mail |
| 47be0380-2b80-4400-ae47-e53463a06a0d | Address Redacted | | | | | First Class Mail |
| 47c0911c-2616-464f-b7f6-6f0c9aefa4bc | Address Redacted | | | | | First Class Mail |
| 47c10911-7ea5-4830-915b-c6c052cc7f56 | Address Redacted | | | | | First Class Mail |
| 47c68a6e-7f3d-4ee5-8ea7-b6bf15b763fe | Address Redacted | | | | | First Class Mail |
| 47cdf647-8082-410d-ae89-267836175ad | Address Redacted | | | | | First Class Mail |
| 47ce26be-6cc7-4095-b4cd-df6c1b256777 | Address Redacted | | | | | First Class Mail |
| 47cf1177-76fd-4dd3-812e-dc137d89005f4 | Address Redacted | | | | | First Class Mail |
| 47d33560-62f0-43b5-a045-a3c52806576f2 | Address Redacted | | | | | First Class Mail |
| 47d5c725-e0f2-44cb-813d-fcc0feb9cf2e | Address Redacted | | | | | First Class Mail |
| 47d6abc7-4051-47f2-809f-b1b457c7d0ba | Address Redacted | | | | | First Class Mail |
| 47d7088a-2a9e-419f-ac12-7ebb155a04f7 | Address Redacted | | | | | First Class Mail |
| 47d72900-1503-4b52-926a-41b50e3f4fb8 | Address Redacted | | | | | First Class Mail |
| 47d7bcb6-08da-4ba7-a7c5-6f2224b5f24d | Address Redacted | | | | | First Class Mail |
| 47d98300-fb45-4db4-a0f9-97c0d319f822 | Address Redacted | | | | | First Class Mail |
| 47d99d0b-26a5-48b5-8d71-f8c22c443019 | Address Redacted | | | | | First Class Mail |
| 47d9d0bb-41ba-4b2f-b4d2-fbd62e14f779 | Address Redacted | | | | | First Class Mail |
| 47d99e8a-c30e-430a-ad9c-43d9a3daedf9 | Address Redacted | | | | | First Class Mail |
| 47e02f0c-15f0-49b0-810b-bf161bae4184 | Address Redacted | | | | | First Class Mail |
| 47e043f0-2b47-40f7-a0b9-9b2518f9af90 | Address Redacted | | | | | First Class Mail |
| 47e1cce7-0f4-4ac7-91f2-4c430da42f01 | Address Redacted | | | | | First Class Mail |
| 47e2bf64-9c7b-435e-9efa-dbca11b41da8 | Address Redacted | | | | | First Class Mail |
| 47e309e5-1f7b-417c-9553-19ebe43a20dc | Address Redacted | | | | | First Class Mail |
| 47e359bb-c43e-4d54-8cef-afdda57b6cce6 | Address Redacted | | | | | First Class Mail |
| 47e3f5ee-9bc0-4911-b9fb-0df24a8c50e8 | Address Redacted | | | | | First Class Mail |
| 47e765b4-bd23-4dae-a7a6-9aa4c9372995 | Address Redacted | | | | | First Class Mail |
| 47e8f624-3386-4751-a157-d9ba2ee68d73 | Address Redacted | | | | | First Class Mail |
| 47ebcb2f-6a5f-4b28-8dec-a719ad5ad4cf | Address Redacted | | | | | First Class Mail |
| 47ed0c12-62c6-4cd9-a868-74bc13e6ae81 | Address Redacted | | | | | First Class Mail |
| 47f019df-4d7e-4327-b6b5-5d7fbb1a640a | Address Redacted | | | | | First Class Mail |
| 47f05a87-4f37-4ecd-9222-9403ab370fe3 | Address Redacted | | | | | First Class Mail |
| 47f56666-2326-43e7-b12b-a560df56efd5 | Address Redacted | | | | | First Class Mail |
| 47f57efe-650d-4d1d-a41d-c590ab7a0b06 | Address Redacted | | | | | First Class Mail |
| 47f6980f-0171-4eb5-a418-191dbfa7f6aa | Address Redacted | | | | | First Class Mail |
| 47f74300-0170-471e-68d3-5c7d7574ec90 | Address Redacted | | | | | First Class Mail |
| 47f85324-ec63-4251-90d6-711ea66d121d | Address Redacted | | | | | First Class Mail |
| 47f96406-828c-41bc-8e94-f178942f0fa6 | Address Redacted | | | | | First Class Mail |
| 47fb6f0-4e5b-47a6-80fb-98341e5234ac | Address Redacted | | | | | First Class Mail |
| 47fdad02-0e1f-4579-b4b0-1dac87fc4cf | Address Redacted | | | | | First Class Mail |
| 47fe5dd0-e97e-4a20-aefe-e7bbbd727fa2 | Address Redacted | | | | | First Class Mail |
| 48005ae9-dfd4-4e09-a164-6e1ef5f68b8d | Address Redacted | | | | | First Class Mail |
| 48005d2e-2879-45d0-bd15-35ac8155a4ce | Address Redacted | | | | | First Class Mail |
| 48008b11-244e-4e71-95ae-2887bad5120f | Address Redacted | | | | | First Class Mail |
| 48017f1a-c92e-4b7e-ac14-7def787e1372 | Address Redacted | | | | | First Class Mail |
| 4801a620-6426-4914-9377-e90c490677d3 | Address Redacted | | | | | First Class Mail |
| 4802cc89-5841-4011-8e6b-c27449ab357 | Address Redacted | | | | | First Class Mail |
| 4804e9b3-adf1-4afe-8b6c-6eed7b6c9e97 | Address Redacted | | | | | First Class Mail |
| 48050103-cac4-4efb-a77b-f42518096b4b | Address Redacted | | | | | First Class Mail |
| 4806ae6a-440e-4827-aff8-0bd2998e7f2c | Address Redacted | | | | | First Class Mail |
| 4806df67-9c22-498c-870b-b5c68a6770bd | Address Redacted | | | | | First Class Mail |
| 4807bcf8-e320-4a65-9811-936bff52c121 | Address Redacted | | | | | First Class Mail |
| 4809b3c6-1ae3-469b-8089-1535d7cd0af1 | Address Redacted | | | | | First Class Mail |
| 480a4770-796f-4411-80c7-212f474f0defd | Address Redacted | | | | | First Class Mail |
| 480b686c-e6b8-476b-a4ee-1647183b75a0 | Address Redacted | | | | | First Class Mail |
| 480b81b7-b08f-4ab4-9dd7-69a2795d16a7 | Address Redacted | | | | | First Class Mail |
| 480d17f3-cd3d-4108-b0e3-9ad9967c0008 | Address Redacted | | | | | First Class Mail |
| 480d5757-8962-4ed8-97c1-301513e20e41 | Address Redacted | | | | | First Class Mail |
| 48118344-9f7c-45f-86f3-6b957cfb37b4 | Address Redacted | | | | | First Class Mail |
| 481428dc-fdf6-4a74-81a4-f2914f18f031 | Address Redacted | | | | | First Class Mail |
| 48158995-d903-44c3-912b-fc5c8c700961 | Address Redacted | | | | | First Class Mail |
| 4815e2b0-2f89-4146-8b73-2e0f56d90144 | Address Redacted | | | | | First Class Mail |
| 4818be27-29fb-444b-b2c2-91ec1254b3cb | Address Redacted | | | | | First Class Mail |
| 48193444-92a2-4d85-8f7a-9449790f9e24 | Address Redacted | | | | | First Class Mail |
| 4819c4bd-b41b-4f90-ae39-3ee93a783575 | Address Redacted | | | | | First Class Mail |
| 481c60f7-1fa6-4ab8-803b-500d7cc78ea6 | Address Redacted | | | | | First Class Mail |
| 481cd6f8-a293-40cc-8dbf-6138b600020 | Address Redacted | | | | | First Class Mail |
| 481cd6ef-b8b5-4d5d-811e-206936d15e99 | Address Redacted | | | | | First Class Mail |
| 481d8a6e-4cb8-4a22-9b6b-509d02647b06 | Address Redacted | | | | | First Class Mail |
| 481f0bb1-d2d3-48f7-a2de-ad73c48952b2 | Address Redacted | | | | | First Class Mail |
| 48208857-9870-4c0b-97e6-df54e85f3c0 | Address Redacted | | | | | First Class Mail |
| 4820b6be-e142-46a7-b02b-96a1252439a2 | Address Redacted | | | | | First Class Mail |
| 4821f523-e13d-4c3a-9541-7c18e1578d762 | Address Redacted | | | | | First Class Mail |
| 4822b187-f729-4e88-aa3d-9dc6ee28dd57 | Address Redacted | | | | | First Class Mail |
| 48230ee4-275b-42ad-bd3e-81a0c5ebe24 | Address Redacted | | | | | First Class Mail |
| 4824adc5-1749-447b-901b-d7dd9a56e781 | Address Redacted | | | | | First Class Mail |
| 48250fd9-2e4b-4c10-8c13-51620df8d033 | Address Redacted | | | | | First Class Mail |
| 48261151-b415-45d7-9424-60d8eaed810 | Address Redacted | | | | | First Class Mail |
| 4828cc97-385b-4aef-b4b0-56d305d707d | Address Redacted | | | | | First Class Mail |
| 482961ca-8ebb-44ce-916b-ec464d11e38d | Address Redacted | | | | | First Class Mail |
| 4829a7d4-d163-44df-a14b-b1532495516b | Address Redacted | | | | | First Class Mail |
| 482c0319-622c-4b42-bd3-893309da78b2 | Address Redacted | | | | | First Class Mail |
| 482caed4-aab8-411e-ba5e-3b43d7e56681 | Address Redacted | | | | | First Class Mail |
| 482eb446-3050-4257-8b03-b13e57c7412 | Address Redacted | | | | | First Class Mail |
| 482f142c-d6ee-44d3-b27c-982df9f1e0c4a | Address Redacted | | | | | First Class Mail |
| 483088d9-f128-4aec-ae89-1316c288a72b | Address Redacted | | | | | First Class Mail |
| 4830ce30-7eb9-4acc-bdd6-c2e49e2ed97f | Address Redacted | | | | | First Class Mail |
| 48326218-b0ae-49e3-b328-b9f505467e97 | Address Redacted | | | | | First Class Mail |
| 48336ee5-56fc-4811-8e21-6404b2a31ee3 | Address Redacted | | | | | First Class Mail |
| 48348230-015b-4a5e-bf5a-da95f894f817 | Address Redacted | | | | | First Class Mail |
| 483532080-d48b-4905-a1d9-e1149df2d683 | Address Redacted | | | | | First Class Mail |
| 48356f2a-2fba1-4ec5-ac20-2d6ff9c07a71 | Address Redacted | | | | | First Class Mail |
| 4836482c-ef93-42fd-a436-50c6d08a98d3 | Address Redacted | | | | | First Class Mail |
| 4836c9f0-70a7-4937-8cd8-8f7e70f624df | Address Redacted | | | | | First Class Mail |
| 48373afc-a732-4918-acf-e929bdebe5b0 | Address Redacted | | | | | First Class Mail |
| 483ba9b4-444a-44b5-896c-79c88f31fb82 | Address Redacted | | | | | First Class Mail |
| 483bcf62-f7bd-40ea-c49f-2936278dd426 | Address Redacted | | | | | First Class Mail |
| 48421163-7f63-49d2-a5a4-cfb6d678d68f | Address Redacted | | | | | First Class Mail |
| 48424841-2e57-472d-bf4e-fa2d0f4ce41 | Address Redacted | | | | | First Class Mail |
| 4843a4ce-a5d3-4a3e-85ee-dd5224be47ab8 | Address Redacted | | | | | First Class Mail |
| 48439e4c-5d50-4fbc-8421-82651b48d7b3 | Address Redacted | | | | | First Class Mail |
| 48442edc-3003-47d1-9194-095ebcda06e6 | Address Redacted | | | | | First Class Mail |
| 4844d117-9dd5-466-b640-5c6f2f7076a | Address Redacted | | | | | First Class Mail |
| 4846e513d-a05b-40b-53a3-b2f2d42f7a6c2 | Address Redacted | | | | | First Class Mail |
| 4846e53fb-9bce-438e-a6f8-05a2716c6bd9 | Address Redacted | | | | | First Class Mail |
| 4849a8a8-fdb7-4dec-88a4-c8f40b3088b4 | Address Redacted | | | | | First Class Mail |
| 4851208-8f52-4271-940a-38cf89a1ff97c | Address Redacted | | | | | First Class Mail |
| 4852b8b9-34ac-42c2-9f15-05c8f711f82d2 | Address Redacted | | | | | First Class Mail |
| 48541bc-7a93-4c09-94d2-43f71f48fc6 | Address Redacted | | | | | First Class Mail |
| 48542e52-fcbc-4797-bf76-5dcb342f16a8 | Address Redacted | | | | | First Class Mail |
| 4856d51f-2591-4eef5-8160-c40fd80a01da | Address Redacted | | | | | First Class Mail |
| 4858a42b-ce90-4a4f-98d4-09523cf7f3e9 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 4859d3bf-72d6-47c1-9f32-211b4c4f053c | Address Redacted | | | | | | First Class Mail |
| 485a93a9-653f-4bae-9f0a-8d1f6af58e45 | Address Redacted | | | | | | First Class Mail |
| 485b4e2d-f8cd-450f-ad70-d3856809cb0f | Address Redacted | | | | | | First Class Mail |
| 485bdac4-1c3f-444a-8995-77eadab51680 | Address Redacted | | | | | | First Class Mail |
| 485bf754-95e0-49a3-b06d-48e466606a0c | Address Redacted | | | | | | First Class Mail |
| 485c222a-eea4-48d8-a23d-eaf8bfbfb0ce | Address Redacted | | | | | | First Class Mail |
| 485c2d41-fa02-4219-87f6-5b4646231590 | Address Redacted | | | | | | First Class Mail |
| 485f00eb-e63d-4ddb-abfd-c1caca9905ee | Address Redacted | | | | | | First Class Mail |
| 4860c25a-8d57-48d8-ab55-3b784ca4eccd | Address Redacted | | | | | | First Class Mail |
| 48625039-a8a1-4ae5-ab43-5ea927bdb100 | Address Redacted | | | | | | First Class Mail |
| 48625ce2-5786-411d-8321-947367cc2884 | Address Redacted | | | | | | First Class Mail |
| 486277fd-289b-49da-8099-5c11c3fc5588 | Address Redacted | | | | | | First Class Mail |
| 486459e1-01f0-49d6-8415-033326466ee2 | Address Redacted | | | | | | First Class Mail |
| 4864b12c-3866-4e90-a386-58bc3078aa7c | Address Redacted | | | | | | First Class Mail |
| 48656f60-21a0-418d-80fe-90f50452b135 | Address Redacted | | | | | | First Class Mail |
| 48658f65-38aa-429d-b2cc-8de101687f58 | Address Redacted | | | | | | First Class Mail |
| 4865ebee-5739-49c3-895b-cfe429e7a92f | Address Redacted | | | | | | First Class Mail |
| 4868b7e8-affb-44ab-8d13-dcb3cc394621 | Address Redacted | | | | | | First Class Mail |
| 486b8ddc-cc8f-4e28-b4b8-ea1e5c99ad00 | Address Redacted | | | | | | First Class Mail |
| 486d7f78-5a89-497e-9525-a031007d78d2 | Address Redacted | | | | | | First Class Mail |
| 486da147-c825-4659-891f-c5949df9c427 | Address Redacted | | | | | | First Class Mail |
| 486dcfcd-afbb-4c5e-a5d5-89c953a9ac46 | Address Redacted | | | | | | First Class Mail |
| 486ee2f5-6732-4ebf-848f-75e0512b30c0 | Address Redacted | | | | | | First Class Mail |
| 486f1eea-3294-4b9b-8943-6c5f856f20f8 | Address Redacted | | | | | | First Class Mail |
| 48713f3b-6b70-411b-8f80-bc6840b499eb | Address Redacted | | | | | | First Class Mail |
| 4871da9c-9d02-434b-98f3-c6ede0bca216 | Address Redacted | | | | | | First Class Mail |
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address Redacted | | | | | | First Class Mail |
| 48738f06-f9c4-4032-96b2-d73750380303 | Address Redacted | | | | | | First Class Mail |
| 48753fcc-de23-4dce-a000-198fe4449917 | Address Redacted | | | | | | First Class Mail |
| 48766d8a-52f4-4a5c-8cc7-b424ae47389e | Address Redacted | | | | | | First Class Mail |
| 48784275-20e4-47ef-b0bd-a15759c1888e | Address Redacted | | | | | | First Class Mail |
| 487929a9-2880-46d0-81f7-9064405c69bd | Address Redacted | | | | | | First Class Mail |
| 4879b08c-e258-4859-bba3-e1b5a8e42cca | Address Redacted | | | | | | First Class Mail |
| 487a0043-ccb8-4fbb-b5e7-7f96aaabcd7f | Address Redacted | | | | | | First Class Mail |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address Redacted | | | | | | First Class Mail |
| 487dd4ab-010f-4ec6-8145-181d147fa4c4 | Address Redacted | | | | | | First Class Mail |
| 4880427a-132b-4ab5-a88f-6c1ab7119dc8 | Address Redacted | | | | | | First Class Mail |
| 4880639a-0872-4af6-a2e4-8abee4a6de4d | Address Redacted | | | | | | First Class Mail |
| 48818136-85ee-4e42-b0f2-3d0d46826045 | Address Redacted | | | | | | First Class Mail |
| 488187f4-1f4f-4fcd-ade6-095bb81481dd | Address Redacted | | | | | | First Class Mail |
| 48825153-c621-4007-a995-de64be4ab3bd | Address Redacted | | | | | | First Class Mail |
| 488261b7-985f-4009-990a-e34a93ca5b7e | Address Redacted | | | | | | First Class Mail |
| 4882d4f4-67f0-49b2-8115-667e933b65ec | Address Redacted | | | | | | First Class Mail |
| 48839a19-ed62-43fd-bf44-8633c476b4bf | Address Redacted | | | | | | First Class Mail |
| 4883a0ce-4485-40af-9256-af4ce54c206e | Address Redacted | | | | | | First Class Mail |
| 48860a82-1e91-42e9-9ba8-127a110f8a30 | Address Redacted | | | | | | First Class Mail |
| 4886cfa6-c6f3-475e-b51b-993eeb1f6d04 | Address Redacted | | | | | | First Class Mail |
| 488a5fe6-9ab8-475d-8228-5a6ab90c79bc | Address Redacted | | | | | | First Class Mail |
| 488aba54-2deb-4423-a220-37060fe31b3b | Address Redacted | | | | | | First Class Mail |
| 488ac4ad-9704-40cd-a5a2-c743475dbf37 | Address Redacted | | | | | | First Class Mail |
| 488e042b-b770-45e4-8bff-f27ae4693545 | Address Redacted | | | | | | First Class Mail |
| 488e55ee-3167-457c-8933-1b91c40ede34 | Address Redacted | | | | | | First Class Mail |
| 489147ad-420a-4a05-8f29-f538bd55f46f | Address Redacted | | | | | | First Class Mail |
| 48918a57-6f5f-4c83-8ad3-28ebe8e6ceb6 | Address Redacted | | | | | | First Class Mail |
| 48920688-3f2e-43b4-b0d5-88736849151a | Address Redacted | | | | | | First Class Mail |
| 4892a83d-ba04-4874-9c2d-067893b59fb7 | Address Redacted | | | | | | First Class Mail |
| 48931f3c-9d0d-4a41-b556-1cf7b3a36a4e | Address Redacted | | | | | | First Class Mail |
| 48963ecd-af19-44e1-93db-e35e205cda4d | Address Redacted | | | | | | First Class Mail |
| 489a076b-edbc-4724-9010-ac947a8e4855 | Address Redacted | | | | | | First Class Mail |
| 489a3d0b-27ef-45b7-a3fa-c386b75c91b3 | Address Redacted | | | | | | First Class Mail |
| 489ff734-d0e5-4e6c-b8f9-a39b2f493b2a | Address Redacted | | | | | | First Class Mail |
| 48a6fd99-cee6-4a59-8be5-de8f2cc83ecd | Address Redacted | | | | | | First Class Mail |
| 48a959c6-507a-41e5-864b-04e3d768df56 | Address Redacted | | | | | | First Class Mail |
| 48ace6ba-5314-4747-a863-63cf886c6358 | Address Redacted | | | | | | First Class Mail |
| 48adafb5-126b-48a1-ab57-ab728a2166fe | Address Redacted | | | | | | First Class Mail |
| 48ae3842-cb13-4ebb-b59e-c11d8ac0b9cd | Address Redacted | | | | | | First Class Mail |
| 48af97c4-f4c3-46c3-aec9-f40b8807b5c2 | Address Redacted | | | | | | First Class Mail |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address Redacted | | | | | | First Class Mail |
| 48b149fe-7f37-40ee-b06f-a78e44454f4c | Address Redacted | | | | | | First Class Mail |
| 48b43f94-c159-445a-8666-7ed5b8bf29ee | Address Redacted | | | | | | First Class Mail |
| 48b4f3c3-d22c-4f22-95ca-4dc0cc9d47ad | Address Redacted | | | | | | First Class Mail |
| 48b4f83b-3999-403f-9cdd-9f0c8cf832d6 | Address Redacted | | | | | | First Class Mail |
| 48b55598-5a94-4824-8545-5ef34928e87c | Address Redacted | | | | | | First Class Mail |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address Redacted | | | | | | First Class Mail |
| 48b78d34-cafc-4fbf-85c3-652fcf00f09b | Address Redacted | | | | | | First Class Mail |
| 48b8e1a3-1a84-4edd-955e-7406b165c393 | Address Redacted | | | | | | First Class Mail |
| 48b9870a-6997-4de9-af9f-514df35be5f7 | Address Redacted | | | | | | First Class Mail |
| 48bea0c3-9087-44ff-93cd-28a523c2b1b6 | Address Redacted | | | | | | First Class Mail |
| 48bfaf6e-dcc0-4544-b593-a749b0267052 | Address Redacted | | | | | | First Class Mail |
| 48c0b70e-877f-4a68-852d-a3569430c4ff | Address Redacted | | | | | | First Class Mail |
| 48c0de8f-15b1-4989-96bb-6cf4aba789e5 | Address Redacted | | | | | | First Class Mail |
| 48c15f3e-89a6-418f-bb54-fc6a82b9839e | Address Redacted | | | | | | First Class Mail |
| 48c1d52b-0728-4add-95cb-c7108ed619fa | Address Redacted | | | | | | First Class Mail |
| 48c989dc-0c00-4805-98a1-b5d060ec935b | Address Redacted | | | | | | First Class Mail |
| 48c9c911-7584-4ba4-8d70-66f1688c5ad6 | Address Redacted | | | | | | First Class Mail |
| 48c9e308-0f32-46e9-8da7-9efd0da83a16 | Address Redacted | | | | | | First Class Mail |
| 48ca2277-0bc1-4d77-b575-9eb9624e77e6 | Address Redacted | | | | | | First Class Mail |
| 48ca8642-e927-445e-a787-4df7236af0fc | Address Redacted | | | | | | First Class Mail |
| 48cb4a02-4334-47d3-80e8-9dd36b9748c2 | Address Redacted | | | | | | First Class Mail |
| 48ccab74-0f4a-4a1d-a163-37cf4bf9ad68 | Address Redacted | | | | | | First Class Mail |
| 48cd6a1d-304a-48c1-8fbc-3b82dff5f33b | Address Redacted | | | | | | First Class Mail |
| 48ceea92-d7ab-45ba-a221-552cf36171e6 | Address Redacted | | | | | | First Class Mail |
| 48d0ea2b-09c8-441b-a3cb-1cc813a04f98 | Address Redacted | | | | | | First Class Mail |
| 48d11d19-ba0d-4be6-b774-43a6d51b2a6f | Address Redacted | | | | | | First Class Mail |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address Redacted | | | | | | First Class Mail |
| 48d4fbc5-5856-4510-bb76-e5996c11c508 | Address Redacted | | | | | | First Class Mail |
| 48d6f741-3dea-480c-b2df-6e727b965526 | Address Redacted | | | | | | First Class Mail |
| 48d823c5-d0df-406f-9dec-0855165db8ef | Address Redacted | | | | | | First Class Mail |
| 48d8652b-d795-4238-a0fe-33e1ba7d12e4 | Address Redacted | | | | | | First Class Mail |
| 48d8b094-a6ac-40e9-84c7-5023bec3a872 | Address Redacted | | | | | | First Class Mail |
| 48d8bb76-7d02-4105-afd4-12cf262705a9 | Address Redacted | | | | | | First Class Mail |
| 48dbe5bc-4bd1-45cc-8110-3c14825c059c | Address Redacted | | | | | | First Class Mail |
| 48dbf137-dc17-4b6f-90a4-9da129a0174a | Address Redacted | | | | | | First Class Mail |
| 48de258d-c38c-420e-9a44-59b918acee56 | Address Redacted | | | | | | First Class Mail |
| 48df0a42-48ee-4ac8-94a8-43eff40db4e4 | Address Redacted | | | | | | First Class Mail |
| 48dfcb2a-fe73-432f-a124-45a2cbbf48e3 | Address Redacted | | | | | | First Class Mail |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address Redacted | | | | | | First Class Mail |
| 48e4458e-dea7-4836-8f77-a085f0a799cb | Address Redacted | | | | | | First Class Mail |
| 48e531b2-481a-4d81-b7e1-fb97d1c2f5c7 | Address Redacted | | | | | | First Class Mail |
| 48e56073-a2d4-404e-a660-725b683b7ca9 | Address Redacted | | | | | | First Class Mail |
| 48e75956-c35b-4ca7-90a9-55e781790de7 | Address Redacted | | | | | | First Class Mail |
| 48e99f8e-71cd-44b1-acf8-1c8df9f75d36 | Address Redacted | | | | | | First Class Mail |
| 48e9f726-6728-40ca-8f1d-2582fbd1008e | Address Redacted | | | | | | First Class Mail |
| 48eb5cd7-4b42-41f7-b429-e44fac623828 | Address Redacted | | | | | | First Class Mail |
| 48ec56c5-4818-4285-a17d-d7d89fa6a985 | Address Redacted | | | | | | First Class Mail |
| 48ed7619-00fe-4ab8-978f-3cdc07d9437c | Address Redacted | | | | | | First Class Mail |
| 48f1c6b9-de0c-496d-95ed-740aa309fc57 | Address Redacted | | | | | | First Class Mail |
| 48f23170-efe0-4d91-8fb7-a8b3a9018298 | Address Redacted | | | | | | First Class Mail |
| 48f8db9a-ce9a-40c0-b706-b198eecc0025 | Address Redacted | | | | | | First Class Mail |
| 48fb2fc8-086d-464a-9564-ce579a5a1721 | Address Redacted | | | | | | First Class Mail |
| 48fc1e95-3751-4bcc-985c-e3b071e3c874 | Address Redacted | | | | | | First Class Mail |
| 48fe3a60-d412-44c0-b792-5097e6b40265 | Address Redacted | | | | | | First Class Mail |
| 48fec7cd-7d64-4f41-8154-3369893d55a2 | Address Redacted | | | | | | First Class Mail |
| 48fee426-acb6-400b-92e1-2d37d5d32ad7 | Address Redacted | | | | | | First Class Mail |
| 49000483-9332-4caf-a9af-204f801ee463 | Address Redacted | | | | | | First Class Mail |
| 4901b73e-060b-47e0-8572-5be8ca6c3083 | Address Redacted | | | | | | First Class Mail |
| 49022e41-6dd9-47d6-9e8f-5ab7a5d78262 | Address Redacted | | | | | | First Class Mail |
| 49039d90-97d1-42e5-a5e6-eae9cc132488 | Address Redacted | | | | | | First Class Mail |
| 4904f50d-1114-4f7f-8948-3af830a22eda | Address Redacted | | | | | | First Class Mail |
| 49088b2f-a153-4b85-b4e0-17645dd146b8 | Address Redacted | | | | | | First Class Mail |
| 490965d3-c1c1-46d3-9717-9109a9d5bde9 | Address Redacted | | | | | | First Class Mail |
| 490d2a5d-1acc-4673-8421-e651c4172d9a | Address Redacted | | | | | | First Class Mail |
| 490d57ad-9c1c-4549-a8c6-687fcb8c8190 | Address Redacted | | | | | | First Class Mail |
| 490d9f94-1215-40ee-ab73-827e1b09997b | Address Redacted | | | | | | First Class Mail |
| 490dd56a-6e71-4020-9143-d34212402fcb | Address Redacted | | | | | | First Class Mail |
| 490e7508-6a67-4bc3-8940-f068cb1c041f | Address Redacted | | | | | | First Class Mail |
| 4911039b-7299-4d56-9c80-4638ca26b008 | Address Redacted | | | | | | First Class Mail |
| 491276a1-fed8-40df-a18e-f1e06b4803dc | Address Redacted | | | | | | First Class Mail |
| 49135c58-f571-4187-9507-b67d8bd59c03 | Address Redacted | | | | | | First Class Mail |
| 4914224e-075f-4626-b02a-d3baa2f2130d | Address Redacted | | | | | | First Class Mail |
| 49162d8e-6041-4ae2-9259-6edad4229a07 | Address Redacted | | | | | | First Class Mail |
| 49163d49-3614-4273-83d0-94194ef4f149 | Address Redacted | | | | | | First Class Mail |
| 4917c49b-6cb9-440d-a70b-ed50812774be | Address Redacted | | | | | | First Class Mail |
| 4917ce20-e5ff-4592-b8ec-7d79bbba10a5 | Address Redacted | | | | | | First Class Mail |
| 491a0d3c-1de7-4b8e-bdd9-a7936b4b0a0a | Address Redacted | | | | | | First Class Mail |
| 491a87c9-80ca-4f03-a537-2e61138fed33 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 491c307e-1952-4a1d-96a3-d8a7593ae968 | Address Redacted | | | | | First Class Mail |
| 491cc080-1d7e-47b2-9620-3db700541049 | Address Redacted | | | | | First Class Mail |
| 491d990b-1a4c-4c48-98a5-c2e971e81cb3 | Address Redacted | | | | | First Class Mail |
| 4925a2d-fcae-4915-8a6a-251b2304df79 | Address Redacted | | | | | First Class Mail |
| 4929ed2-2209-4cca-9722-d5d207bb5fdf | Address Redacted | | | | | First Class Mail |
| 4925a87e-343c-d580-bc6c-6a13ab5c51af | Address Redacted | | | | | First Class Mail |
| 49265ceb-edc4-4f3e-82f4-1821884bccccc | Address Redacted | | | | | First Class Mail |
| 4927f349-af92-468e-8a48-933c0bf0484c | Address Redacted | | | | | First Class Mail |
| 49265904-0663-4e64-87e5-2f30974d9730 | Address Redacted | | | | | First Class Mail |
| 492e27fc-4e39-49bd-bdce-817ae641edf1 | Address Redacted | | | | | First Class Mail |
| 492e95ca-6046-476d-ba18-638d2fbc119a | Address Redacted | | | | | First Class Mail |
| 4925b9b-d8dc-4517-bb52-91ae438f6d33 | Address Redacted | | | | | First Class Mail |
| 4933174b-d7e5-4542-8bc9-b990ee7352e51 | Address Redacted | | | | | First Class Mail |
| 49370857-9fa2-42b9-b2b8-c0866540fb55 | Address Redacted | | | | | First Class Mail |
| 4937b3fc-4a2e-4786-8f88-03e1beace74e | Address Redacted | | | | | First Class Mail |
| 49383ff1-8484-409a-96a6-6389e8051e77 | Address Redacted | | | | | First Class Mail |
| 493c4247-1015-4257-aeee-1327fefeaf47 | Address Redacted | | | | | First Class Mail |
| 493e349f-0e3f-4abe-aa07-f8e3b83cd1f4 | Address Redacted | | | | | First Class Mail |
| 493ebbb7-559d-4051-98bc-ca0efcbfbd26 | Address Redacted | | | | | First Class Mail |
| 4939f2c-00b7-48c5-8bb6-55f05f02b326 | Address Redacted | | | | | First Class Mail |
| 49402d33-269a-4d1e-8699-1c42ed90d3b2 | Address Redacted | | | | | First Class Mail |
| 494191cc-c8fa-4d63-af93-c492dd232ddd | Address Redacted | | | | | First Class Mail |
| 494506c3-ddc7-49aa-a493-4a118792a4f1 | Address Redacted | | | | | First Class Mail |
| 4948f1f5-1ac4-47cb-84c8-e2b8c7162711 | Address Redacted | | | | | First Class Mail |
| 4949e253-83e6-40f6-b671-11f740b3a56c | Address Redacted | | | | | First Class Mail |
| 494a1884-a8ed-4866-8b61-2eb15efb372c | Address Redacted | | | | | First Class Mail |
| 494c731b-9308-4658-9b4d-c29b2f61ea1d | Address Redacted | | | | | First Class Mail |
| 4920b9b-d8dc-4517-bb52-91ae438f6d33 | Address Redacted | | | | | First Class Mail |
| 494edb21-91b9-4e6f-8c17-17be33839bea | Address Redacted | | | | | First Class Mail |
| 494f1707-c7f1-4f43-8202-4790af75a8a8 | Address Redacted | | | | | First Class Mail |
| 494f600d-44af-47c1-9a9d-e0f7da27d49f | Address Redacted | | | | | First Class Mail |
| 4950e070-6db0-4181-99f2-0e674a633b52 | Address Redacted | | | | | First Class Mail |
| 49540e03-1ab6-4975-9923-192595f5af2a | Address Redacted | | | | | First Class Mail |
| 495447e3-e4de-4cf1-aa27-bcc7d7b86702 | Address Redacted | | | | | First Class Mail |
| 49548f91-44a7-457b-9a65-f1603cdb9277 | Address Redacted | | | | | First Class Mail |
| 4954c474-d54f-4643-951c-80b51a526aa2 | Address Redacted | | | | | First Class Mail |
| 495531d6-8ac3-4ab9-8ba8-176763acdd9 | Address Redacted | | | | | First Class Mail |
| 495563bf-c1d7-43e8-a67c-15836566cf72 | Address Redacted | | | | | First Class Mail |
| 49580239-89de-4e27-ba03-5eaf68e26c6f | Address Redacted | | | | | First Class Mail |
| 4950 76a4-9558-4f92-aa70-86070fe9b2ff | Address Redacted | | | | | First Class Mail |
| 495f5266-662c-40f3-b170-03d02a7c7b6b | Address Redacted | | | | | First Class Mail |
| 4960e020-11ab-4816-a969-b253f1d3fdb9 | Address Redacted | | | | | First Class Mail |
| 49620026-d352-4913-9605-f12ab4e6bde | Address Redacted | | | | | First Class Mail |
| 49639f89-1c05-4c5e-b0cb-1e34737cc118 | Address Redacted | | | | | First Class Mail |
| 49681b2f-d833-41a0-9321-0e2c399d5fae | Address Redacted | | | | | First Class Mail |
| 496a44b2-e394-45fe-8161-b09d14cff1c8 | Address Redacted | | | | | First Class Mail |
| 496bee8a-104b-4092-acb-64f74705063e | Address Redacted | | | | | First Class Mail |
| 496c21f3-419f-4be8-a04a-a3964abe096a | Address Redacted | | | | | First Class Mail |
| 49690b6-8d4a-4abe-8857-b6c2ae0dee4c | Address Redacted | | | | | First Class Mail |
| 49708675-2394-4942-b11d-5ab10602311cb | Address Redacted | | | | | First Class Mail |
| 4973ef97-a1a6-4e02-91fb-d36a039febe6 | Address Redacted | | | | | First Class Mail |
| 49776de1-626d-4b90-9f17-684b09ff2ac | Address Redacted | | | | | First Class Mail |
| 4978aab1-c95f-487-a59c-bf0c12699b4f | Address Redacted | | | | | First Class Mail |
| 4979b259-cb32-4d79-b8bd-c67fceceaab3 | Address Redacted | | | | | First Class Mail |
| 497df688-b0a2-41a3-b45e-675f7c5d74a6 | Address Redacted | | | | | First Class Mail |
| 4979d4-43ef-498d-bc36-9c65760ea3d | Address Redacted | | | | | First Class Mail |
| 49805822-f1da-4bb0-9cee-9501df1a633 | Address Redacted | | | | | First Class Mail |
| 49811e1e-0031-4cb8-9b9b-6a95a0d58bc4 | Address Redacted | | | | | First Class Mail |
| 49826437-eaff-45a7-ae03-3ce5b962b58 | Address Redacted | | | | | First Class Mail |
| 49852 2ed-c221-4f3e-82b5-96bd42885959 | Address Redacted | | | | | First Class Mail |
| 4986 7f50-ea3e-4457-b9a6-f949626 7a491 | Address Redacted | | | | | First Class Mail |
| 4987a361-6e61-4dd3-9e60-cdd34f3ed5b0 | Address Redacted | | | | | First Class Mail |
| 49885840-9e48-4f55-bea8-778c09b299b4 | Address Redacted | | | | | First Class Mail |
| 49899623-7bf8-41e6-bec6-d3e74a88a0c0 | Address Redacted | | | | | First Class Mail |
| 498b2540-bba1-4de6-94e9-4462393915da | Address Redacted | | | | | First Class Mail |
| 498b4dd9-a8d9-444c-ac1e-c8aa77f63487 | Address Redacted | | | | | First Class Mail |
| 498c6bd4-baa3-4b4b-96e3-32cba7c1eee3 | Address Redacted | | | | | First Class Mail |
| 498eb3c0-92e6-45a0-8f91-f131606282f | Address Redacted | | | | | First Class Mail |
| 498e7a1d-1f65-41dd-9eeb-305969c7c824 | Address Redacted | | | | | First Class Mail |
| 498eac37-1f9-420b-ac2a-85 acdc60be9d | Address Redacted | | | | | First Class Mail |
| 4990d30c-6713-4e27-981d-ce7b1ee9f9f | Address Redacted | | | | | First Class Mail |
| 4994a900-463a-4630-9af0-e2f363f351e1 | Address Redacted | | | | | First Class Mail |
| 499ad389-1682-46bd-bda4-e1bd470ff776 | Address Redacted | | | | | First Class Mail |
| 499bca22-7c3d-4898-bc84-6b65ac30b016 | Address Redacted | | | | | First Class Mail |
| 499bd4cb-54d9-49f9-80bc-7726d1125a61 | Address Redacted | | | | | First Class Mail |
| 499d07fd-426e-408b-a9d3-074b404bea71 | Address Redacted | | | | | First Class Mail |
| 499dad11-37cd-4417-a278-ab000e45ad9 | Address Redacted | | | | | First Class Mail |
| 499e7dae-92a7-41e5-8b13-481f2a5d7b7c | Address Redacted | | | | | First Class Mail |
| 499ee597-433c-40c3-8592-65f1a9a50d8f | Address Redacted | | | | | First Class Mail |
| 4999da6f-8dc8-40cf-84e4-8b97620c909e1 | Address Redacted | | | | | First Class Mail |
| 49ada3ed-e13f-4b5d-ad36-deba4be34b9e | Address Redacted | | | | | First Class Mail |
| 49a0b732-103d-46d1-b1be-a21d1b439e97 | Address Redacted | | | | | First Class Mail |
| 49a3f8c3-6466-4cbf-bd0e-8170071a6a39 | Address Redacted | | | | | First Class Mail |
| 49a5b65c-9c36-4c1e-a2c5-936a9cc81a0b | Address Redacted | | | | | First Class Mail |
| 49a8a802-da95-4619-8e54-d19f5e0ff8f | Address Redacted | | | | | First Class Mail |
| 49aa7cb3-06ae-4eb4-ac4e-308a56be347b | Address Redacted | | | | | First Class Mail |
| 49abc425-c5a2-4005-a148-4f8855099dcd | Address Redacted | | | | | First Class Mail |
| 49ac286f-c7c3-4ec9-8979-65d4 1ab69021 | Address Redacted | | | | | First Class Mail |
| 49acbaf2-fdbd-4b03-95b8-615aa21c296b | Address Redacted | | | | | First Class Mail |
| 49ae56fd-e22a-49ed-ab9c-88ceb9f1e41c | Address Redacted | | | | | First Class Mail |
| 49b4ff069-8d1a-4150-b0e3-18817feeb535 | Address Redacted | | | | | First Class Mail |
| 49b510a8-cf9f-4c13-b24b-b759d81129d3 | Address Redacted | | | | | First Class Mail |
| 49b69179-7a2e-4e76-9681-aae999da79b0 | Address Redacted | | | | | First Class Mail |
| 49b72f2c-cbf5-4da7-a98d-845c2fc2ccf8 | Address Redacted | | | | | First Class Mail |
| 49ba18ab-f607-4c0e-9d72-2efec7ecc62ba | Address Redacted | | | | | First Class Mail |
| 49bba6dc-a543-4eab-a1da-944f62ee455c | Address Redacted | | | | | First Class Mail |
| 49bbcdab-8931-4649-b733-b1a432a9f4cd | Address Redacted | | | | | First Class Mail |
| 49bf6147-08c2-4b6d-8798-ce0054ae3b2d | Address Redacted | | | | | First Class Mail |
| 49bff501-dbcf-47d6-85dc-d544e6f3e60 | Address Redacted | | | | | First Class Mail |
| 49c1ee6c-e81e-4ba4-82ab-b24826f080e6 | Address Redacted | | | | | First Class Mail |
| 49c55760-0430-4902-9313-dbe1ca152857 | Address Redacted | | | | | First Class Mail |
| 49c5be85-9303-4424-96c5-7c74328bc33c | Address Redacted | | | | | First Class Mail |
| 49c654dd-5d6b-45a3-81e6-6647 ea952fc6 | Address Redacted | | | | | First Class Mail |
| 49c691c3-11c1-44bb-906b-d7be4641bdba | Address Redacted | | | | | First Class Mail |
| 49c8798d-0de2-453e-9278-1315760d363 | Address Redacted | | | | | First Class Mail |
| 49c903b4-fd45-4667-a270-396f9db88e1141 | Address Redacted | | | | | First Class Mail |
| 49c923d7-1015-4b73-9833-b96b60c593e8 | Address Redacted | | | | | First Class Mail |
| 49caf7ee-d806-41af-991d-a083e56c4f74 | Address Redacted | | | | | First Class Mail |
| 49cd447d-22e2-43d5-bde3-75ccc1d799b8e | Address Redacted | | | | | First Class Mail |
| 49ce0a71-01b3-4c8a-9a1e-3d47590d4957 | Address Redacted | | | | | First Class Mail |
| 49d0e3ea-2cd1-4cb4-8ea4-de06609d5cf5 | Address Redacted | | | | | First Class Mail |
| 49d22555-2af5-4503-945f-235226246b9f | Address Redacted | | | | | First Class Mail |
| 49d5b21b-37f1-46b0-9832-c1789e980904 | Address Redacted | | | | | First Class Mail |
| 49d95dde-5769-4570-8380-e4a8a00355b6 | Address Redacted | | | | | First Class Mail |
| 49dcaeb9-cc1e-4c6d-81b4-65a1d9a4e6a | Address Redacted | | | | | First Class Mail |
| 49dd1237-1d08-4bed-9d3a-0b2692150a61 | Address Redacted | | | | | First Class Mail |
| 49dd16af-5733-4f91-83dc-012b99a6762c | Address Redacted | | | | | First Class Mail |
| 49e17e5c-b610-49c5-926b-39af744cadfd6 | Address Redacted | | | | | First Class Mail |
| 49e1a70b-3d8b-44b6-b2b9-256c1437740f8b | Address Redacted | | | | | First Class Mail |
| 49e4ed0-8a73-4a7c-8134-bb95027e5b66 | Address Redacted | | | | | First Class Mail |
| 49e763c3-23cc-4451-9481-d79971f419c0 | Address Redacted | | | | | First Class Mail |
| 49ea1a6b-5e67-4f10-9e2b-6a0da856140 | Address Redacted | | | | | First Class Mail |
| 49eda172-770b-4573-858f-85c137477961 | Address Redacted | | | | | First Class Mail |
| 49edd1f5-4922-4e45-9f18-ac2a7458824de | Address Redacted | | | | | First Class Mail |
| 49ee612b-9fd6-4f9b-9847-5524887fa58 | Address Redacted | | | | | First Class Mail |
| 49f205d3-47ca-49cd-a842-aa2fd1bf9da6 | Address Redacted | | | | | First Class Mail |
| 49f22300-b930-4cd8-bde6-4cb1863e4eb2 | Address Redacted | | | | | First Class Mail |
| 49f35 828-a95d-4d0a-8622-da261eda637d | Address Redacted | | | | | First Class Mail |
| 49f5ae059-964b-44c-9a9a-76b06473db4 | Address Redacted | | | | | First Class Mail |
| 49f5e630-4dc8-43d9-8936-c9fd4b72fa16 | Address Redacted | | | | | First Class Mail |
| 49f660dc-f12f-4505-bdb8-e5022308e33f5 | Address Redacted | | | | | First Class Mail |
| 49fc5b1c-c1d4-4cb0-ac0d-8f76cfc2f1fbd | Address Redacted | | | | | First Class Mail |
| 49f62946-3f78-4843-a520-6cd66ab02ab6 | Address Redacted | | | | | First Class Mail |
| 49fd7d89-40db-4f39-a9c3-93b35f9e2f4c | Address Redacted | | | | | First Class Mail |
| 49fed6511-fed3-881e-fb5c2f040436 | Address Redacted | | | | | First Class Mail |
| 49ff0d95-63d9-4892-9d5d-2e14e08568a7 | Address Redacted | | | | | First Class Mail |
| 4a01b6ce-a210-4f3e-a52c-75d3eae6bd4e | Address Redacted | | | | | First Class Mail |
| 4a03d04e-c515-4b3e-b4f0-be41c2ba1e0 | Address Redacted | | | | | First Class Mail |
| 4a047477-1676-4c5e-9f45-4e140cae67b8 | Address Redacted | | | | | First Class Mail |
| 4a06124c-6fbe-4da3-b346-92b7bdc013d8 | Address Redacted | | | | | First Class Mail |
| 4a07016b-792b-4503-9667-c6d6f9015d22 | Address Redacted | | | | | First Class Mail |
| 4a09dda9-d328-4d61-a3f2-44c79bdc154db | Address Redacted | | | | | First Class Mail |
| 4a0b16be-8b4e-40c3-b952-392bf09a1bcaee | Address Redacted | | | | | First Class Mail |
| 4a0bffe5-8a10-4144-9038-68267830d4f1 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 4a0c632e-61ae-4f15-b804-d46c51d93035 | Address Redacted | | | | | First Class Mail |
| 4a0decbb-a7d5-4caa-b72d-e23096fa0bca | Address Redacted | | | | | First Class Mail |
| 4a136cb9-0985-423b-b01c-3662fe16a4cb | Address Redacted | | | | | First Class Mail |
| 4a1494d8-cf5f-4f59-a086-3f6148d483f0 | Address Redacted | | | | | First Class Mail |
| 4a18bfbd-18ad-48f2-8b31-055b64e4d2a1 | Address Redacted | | | | | First Class Mail |
| 4a2182c2-1bbd-46ae-ae4c-40c64f4f42b8 | Address Redacted | | | | | First Class Mail |
| 4a218dc0-ae49-4f02-be0d-a1373c5a6079 | Address Redacted | | | | | First Class Mail |
| 4a21db09-831b-4c45-93bb-ed9e4491d4a3 | Address Redacted | | | | | First Class Mail |
| 4a2229f2-7fcb-4af4-ba70-e9df11868fa0 | Address Redacted | | | | | First Class Mail |
| 4a2368c3-79e2-4ac5-9527-0aaa09f720c8 | Address Redacted | | | | | First Class Mail |
| 4a2452d2-1490-4103-89c1-164004cb0d34 | Address Redacted | | | | | First Class Mail |
| 4a274e23-16a6-49e7-85b8-6e807d3b5eb5 | Address Redacted | | | | | First Class Mail |
| 4a2925c7-f33b-4de3-80ce-b4489258a486 | Address Redacted | | | | | First Class Mail |
| 4a293c59-355c-4f4a-9cb4-4d196480790d | Address Redacted | | | | | First Class Mail |
| 4a29e63d-6431-44a2-b92e-27f1b34223be | Address Redacted | | | | | First Class Mail |
| 4a2a2c0b-3401-441b-a6ee-063a92651d16 | Address Redacted | | | | | First Class Mail |
| 4a2a9fb6-4637-4461-8dab-a2322466d9b1 | Address Redacted | | | | | First Class Mail |
| 4a2a637c-ab2c-4ac0-80a8-0c110e855c0 | Address Redacted | | | | | First Class Mail |
| 4a2dcabf-f9cc-409e-886a-03d0e371730d | Address Redacted | | | | | First Class Mail |
| 4a29d6c-fdac-471b-909a-850a890704f5 | Address Redacted | | | | | First Class Mail |
| 4a3035eb-5f49-4121-94ef-a290bb01c3a6 | Address Redacted | | | | | First Class Mail |
| 4a3045b9-d40e-4c1b-b519-7861b92d3e62 | Address Redacted | | | | | First Class Mail |
| 4a326a7d-580c-4958-ab4a-6d7fe259c7c4 | Address Redacted | | | | | First Class Mail |
| 4a34276f-bfc2-4bbe-91a6-8d3bc4ba40e5 | Address Redacted | | | | | First Class Mail |
| 4a35b5d5-efd1-48be-aaad-8f46699fcb0a | Address Redacted | | | | | First Class Mail |
| 4a390c90-323a-4d51-b792-024ff9a71174 | Address Redacted | | | | | First Class Mail |
| 4a3b8cb0-c3b3-4fa1-b832-36bcb71fb67d | Address Redacted | | | | | First Class Mail |
| 4a3ba7e3-640c-4267-848d-4e990b392964 | Address Redacted | | | | | First Class Mail |
| 4a3be333-1ee5-4e22-92d8-909bc6a0 da6b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4a3beb48-d31b-4ac8-bd79-fcdbacf9f148 | Address Redacted | | | | | First Class Mail |
| 4a3cf53e-99c4-490f-81de-4c20b0d7e840 | Address Redacted | | | | | First Class Mail |
| 4a3d2230-7128-4e1d-a4b4-ffdbc582f6ce | Address Redacted | | | | | First Class Mail |
| 4a3f102b-1ddf-410c-907c-0fcd1b0e4bef | Address Redacted | | | | | First Class Mail |
| 4a40044c-9606-4ebb-8044-83c628ba0c81 | Address Redacted | | | | | First Class Mail |
| 4a42c7b0-85cb-4cd4-bb45-0ed8dbacccfa | Address Redacted | | | | | First Class Mail |
| 4a454eef-1adb-4352-a12b-4258bf5602c5 | Address Redacted | | | | | First Class Mail |
| 4a4572bd-9251-49d4-8dd5-725e590b5c57 | Address Redacted | | | | | First Class Mail |
| 4a46bef3-fd84-4f50-ab95-8b180609553a | Address Redacted | | | | | First Class Mail |
| 4a47349f-b1b0-48ba-899e-f828bed1803b | Address Redacted | | | | | First Class Mail |
| 4a48f189-f5fa-42fe-a6bb-32eef266d5ca | Address Redacted | | | | | First Class Mail |
| 4a4c611b-a105-45ad-ae57-6a696f8e73bc | Address Redacted | | | | | First Class Mail |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | | | | | First Class Mail |
| 4a4f460c-602d-4ce6-8e0d-bb22357f2de5 | Address Redacted | | | | | First Class Mail |
| 4a50fefb-a3b1-47ec-9a6e-d90e3980bff0 | Address Redacted | | | | | First Class Mail |
| 4a516fc3-f3dd-4bf1-88df-b5a01455155 3 | Address Redacted | | | | | First Class Mail |
| 4a537461-7908-4ae6-af1e-e790c44604ac | Address Redacted | | | | | First Class Mail |
| 4a56d197-c44d-4473-b05a-548e3c762440 | Address Redacted | | | | | First Class Mail |
| 4a573ce9-abd8-41f6-b941-818737459587 | Address Redacted | | | | | First Class Mail |
| 4a578e62-b335-4178-b218-37928ae753d5 | Address Redacted | | | | | First Class Mail |
| 4a589b60-4e0b-46eb-9f13-a5338e0171ec | Address Redacted | | | | | First Class Mail |
| 4a58ba55-a27d-45eb-998b-d9eeeb7c5e11 | Address Redacted | | | | | First Class Mail |
| 4a58c0ec-a3d4-44c6-8fd8-0cebb4d554df | Address Redacted | | | | | First Class Mail |
| 4a5acbeb-ef3c-43fa-a1d7-5621a258d9c | Address Redacted | | | | | First Class Mail |
| 4a5c3d2c-45cf-4d0f-a1d7-01274c5a84fb | Address Redacted | | | | | First Class Mail |
| 4a617169-627a-44ee-8884-dccb c55f4294 | Address Redacted | | | | | First Class Mail |
| 4a61e588-a721-422a-832d-d29 0f76e8c6 | Address Redacted | | | | | First Class Mail |
| 4a63e85c-9e91-4daf-89dc-e9f70c70110 | Address Redacted | | | | | First Class Mail |
| 4a6229ba-bfb7-48a1-a5a0-526bca2feb54 | Address Redacted | | | | | First Class Mail |
| 4a63e0e5-8cd4-4dce-aeb2-b498d41d25b0 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4a643df4-971e-48bf-9dcd-6f5334a51314 | Address Redacted | | | | | First Class Mail |
| 4a647f2-8019-4bb3-bab9-3e70af012110 | Address Redacted | | | | | First Class Mail |
| 4a66271c-8d03-4e67-95fa-11b3da08d8f4 | Address Redacted | | | | | First Class Mail |
| 4a667f4d-1195-45a1-adc7-3e7a15216bb5 | Address Redacted | | | | | First Class Mail |
| 4a69ecc2-e5b0-4a2b-ab95-5ef5c2335fac | Address Redacted | | | | | First Class Mail |
| 4a6a6265-4014-4241-a8e3-05ae2b14 4ff5 | Address Redacted | | | | | First Class Mail |
| 4a6b4c44-c23f-4d5e-8235-6ac33 4f3b79 | Address Redacted | | | | | First Class Mail |
| 4a6b5174-a556-4e9e-8855-0e8e729fff9d | Address Redacted | | | | | First Class Mail |
| 4a6cc18b-58ce-4d9d-98e1-e978db7226bc | Address Redacted | | | | | First Class Mail |
| 4a6dd4ca-f6da-43a6-b610-8c4e3e96f74f | Address Redacted | | | | | First Class Mail |
| 4a6e90ef-bf7c-4a1e-9bf4-6244239 7bc17 | Address Redacted | | | | | First Class Mail |
| 4a70c7be-de7d-4fc0-abb6-bb7c0530eff0 | Address Redacted | | | | | First Class Mail |
| 4a72deb4-7dc6-4f72-a186-b60c57b6f40f | Address Redacted | | | | | First Class Mail |
| 4a74874b-31c2-4452-9510-bf823806c768c | Address Redacted | | | | | First Class Mail |
| 4a7544ba-aae7-4e79-8c61-ac0dc594fbd2 | Address Redacted | | | | | First Class Mail |
| 4a7699fb-fdf9-4a09-a809-631ec4f58f3c | Address Redacted | | | | | First Class Mail |
| 4a76f0b7-3062-43f1-ba9f-e5c474ff0ce4 | Address Redacted | | | | | First Class Mail |
| 4a79b100-1e1f-482c-99ce-612e3d431772 | Address Redacted | | | | | First Class Mail |
| 4a79e22a-8204-423b-99be-9ca3dbc7d945 | Address Redacted | | | | | First Class Mail |
| 4a7b38b3-e551-4937-a9c1-355742230255b | Address Redacted | | | | | First Class Mail |
| 4a7bbd15-1c60-4f6e-8526-184f62 fa686e | Address Redacted | | | | | First Class Mail |
| 4a7dc5af-3b48-4605-9426-e9f0f3f51cba | Address Redacted | | | | | First Class Mail |
| 4a7dd830-5c58-45d8-a491-2165cda6e238 | Address Redacted | | | | | First Class Mail |
| 4a7ef9ca-b99d-4369-b450-1fc5930 6aebd | Address Redacted | | | | | First Class Mail |
| 4a7f1b68-7a3b-41a8-bdf8-e998d034 de43 | Address Redacted | | | | | First Class Mail |
| 4a7f9822-8e27-4bbc-b3ee-be7752f79fb8 | Address Redacted | | | | | First Class Mail |
| 4a7fb79f-dd8f-4a82-895e-b71ef49b394e | Address Redacted | | | | | First Class Mail |
| 4a80e36b-9ff9-4249-902e-023ba3107ae9 | Address Redacted | | | | | First Class Mail |
| 4a80eee9-2bb d-40bb-8806-977c786d5b39 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4a8176b-0416-4822-a906-ea994729f1f | Address Redacted | | | | | First Class Mail |
| 4a82c80f-268b-448a-813c-b7b69f3beb2e | Address Redacted | | | | | First Class Mail |
| 4a83e3fb-0bb8-4849-a900-ebf5c944d033 | Address Redacted | | | | | First Class Mail |
| 4a872cc5-9635-46b9-8807-2b0850e2b8f | Address Redacted | | | | | First Class Mail |
| 4a89f730-1175-4ac0-9e70-eb65547ce7e78 | Address Redacted | | | | | First Class Mail |
| 4a8d43060-a6b3-47f8-9d37-0533109fc573 | Address Redacted | | | | | First Class Mail |
| 4a8db939-7ad7-4b94-8f56-745f5150509b | Address Redacted | | | | | First Class Mail |
| 4a8e4a96-1551-4695-8a06-d4d83a5c83c1 | Address Redacted | | | | | First Class Mail |
| 4a8f3b6b-161a-428e-8f09-5e87c1d0f291 | Address Redacted | | | | | First Class Mail |
| 4a90a72a-e4d0-4c4e-9dd0-d6c7102d abfb | Address Redacted | | | | | First Class Mail |
| 4a90ea6e-f1d9-442a-aa4d-dc028ed8698e | Address Redacted | | | | | First Class Mail |
| 4a92c2b6-38b1-4c51-85ca-18253831817 2 | Address Redacted | | | | | First Class Mail |
| 4a9351 6e-e325-4958-a377-6d324cc59841 | Address Redacted | | | | | First Class Mail |
| 4a94c69e-ff47-4494-8ea7-31c69e9c90ea | Address Redacted | | | | | First Class Mail |
| 4a96c21b-6d78-4309-8d57-c38b00bbe1d4 | Address Redacted | | | | | First Class Mail |
| 4a96f0d2-c007-4f18-b98e-e1c41847302c | Address Redacted | | | | | First Class Mail |
| 4a973a68-b19d-45a5-b9b8-dd9adda50b1e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4a9a5290-60c5-450c-9477-d5f5944bcd9e | Address Redacted | | | | | First Class Mail |
| 4a9c5e6e-89fb-4066-8c4b-39b583743ee9f | Address Redacted | | | | | First Class Mail |
| 4a9fbc0e-ef65-45fa-ad1a-91e46a668360 | Address Redacted | | | | | First Class Mail |
| 4aa0bce1-496b-42fd-89c2-0ca054a22476 | Address Redacted | | | | | First Class Mail |
| 4aa3f4b8-89c2-4e38-96ef-2b8b5ee4e8e8d | Address Redacted | | | | | First Class Mail |
| 4aa5df23-185b-4959-ade2-5185094t0cea | Address Redacted | | | | | First Class Mail |
| 4aa6e9ca-f880-4bb8-aec3-912eb5f14071 | Address Redacted | | | | | First Class Mail |
| 4aa83110-3d8f-4d13-a3f9-2e575d7e1904 | Address Redacted | | | | | First Class Mail |
| 4aa91687-353b-4a51-9177-b174f29c3f85 | Address Redacted | | | | | First Class Mail |
| 4aa9393d-7fa9-4c93-80d1-8d59t570101f | Address Redacted | | | | | First Class Mail |
| 4aa953b0-5769-43d5-89de-5a2f20152bf1 | Address Redacted | | | | | First Class Mail |
| 4aacc034-fd99-44a7-a710-d0e9c17c029c | Address Redacted | | | | | First Class Mail |
| 4aaeb1a7-689f-4960-859f-da9f03e9a99d | Address Redacted | | | | | First Class Mail |
| 4ab0533d-2a7d-468d-9a43-898f161aa7a | Address Redacted | | | | | First Class Mail |
| 4ab075bf-e5b0-4976-8e82-761b29422382 | Address Redacted | | | | | First Class Mail |
| 4ab42784-6ee2-4a08-a6f0-5c2b4e689 36a | Address Redacted | | | | | First Class Mail |
| 4ab46626-e130-44d9-81bc-aaf5c021066f | Address Redacted | | | | | First Class Mail |
| 4ab638c8b-e4f54-4a53-b3ce-778c26b4c610 | Address Redacted | | | | | First Class Mail |
| 4ab85ce5-76a8-43c1-8721-1f1d8021259c | Address Redacted | | | | | First Class Mail |
| 4ab8a61e-36a5-42bd-824c-c2a4 3b788717 | Address Redacted | | | | | First Class Mail |
| 4ab98899-6028-45a1-8e57-35361b564abf | Address Redacted | | | | | First Class Mail |
| 4aba6c65b-3111-4217-9cf5-87e014b594a2 | Address Redacted | | | | | First Class Mail |
| 4abd0027-eef7-494c-8332-ab c78af6f41e | Address Redacted | | | | | First Class Mail |
| 4abd2bd4-3192b-4d9e-b1c3-e28fdc9f e22 | Address Redacted | | | | | First Class Mail |
| 4ac18aaf-839f-444e-8a54-7cb71936b f08 | Address Redacted | | | | | First Class Mail |
| 4ac2027d-c819-435f-8644-d88e009ec2fe3 | Address Redacted | | | | | First Class Mail |
| 4ac29fba-ec0e-427b-92fa-9edcb0ce5 da1 | Address Redacted | | | | | First Class Mail |
| 4ac3f2d9-cb46-4ff9-8081-36e516d61563 | Address Redacted | | | | | First Class Mail |
| 4ac35bb0-56f8-4455-8f67-ec522b7276b1b | Address Redacted | | | | | First Class Mail |
| 4ac39771-4ab4-4420-9c9e-32b11b1c1fb6 | Address Redacted | | | | | First Class Mail |
| 4ac49793-3a1a-4406-81cb-f011211cd3f1 | Address Redacted | | | | | First Class Mail |
| 4ac58b13-b7 bf-44d9-b3da-a3e03a5cb1b2 | Address Redacted | | | | | First Class Mail |
| 4ac9b3f7-1c51-4698-b111-56ac22d183e8 | Address Redacted | | | | | First Class Mail |
| 4ac9f50d-2aac-4747-8217-167ced5c053c | Address Redacted | | | | | First Class Mail |
| 4ac8ffd7c-62c-4da7-ae8e-1b6f3da61672 | Address Redacted | | | | | First Class Mail |
| 4accb2be-8c2f-4998-a4c2-5cf4c4c54 9ac | Address Redacted | | | | | First Class Mail |
| 4acc026a-40f7-499d-a9e1-d44dabc1a9 e5 | Address Redacted | | | | | First Class Mail |
| 4acc7777-655f-4598-b4a2-26f5d3ce35a9 | Address Redacted | | | | | First Class Mail |
| 4accd30f-33da-447e-943f-e4bddc86a542 | Address Redacted | | | | | First Class Mail |
| 4accd460-862b-4f fe0-988f-0e9dfdf5073e | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 4a7782-a026-4b4b-b788-6a448cbe4532 | Address Redacted | | | | | First Class Mail |
| 4a0667f3-d0a3-49e4-98f5-9372bce26ee3 | Address Redacted | | | | | First Class Mail |
| 4af145dc-2b0a-45be-86ef-9c89eacb0f08 | Address Redacted | | | | | First Class Mail |
| 4af1e011-b58c-4c51-b834-d55646cabe07 | Address Redacted | | | | | First Class Mail |
| 4af1f104-8784-4cfb-9f56-7c54ac72f341 | Address Redacted | | | | | First Class Mail |
| 4a67249f-796c-4c6b-9d4f-a2a119fa2988 | Address Redacted | | | | | First Class Mail |
| 4a686c64-5ac8-45b1-83b9-7c21001e2582 | Address Redacted | | | | | First Class Mail |
| 4a6b0857-a98f-41ae-b12b-516b287bdd3e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4afb2025-3587-4a85-a8ca-376df3eebdf2 | Address Redacted | | | | | First Class Mail |
| 4a6c5ac8-3e6c-41b0-80c9-cb09439c5327 | Address Redacted | | | | | First Class Mail |
| 4a6d270d-a183-484c-984b-52e5990dc0e0 | Address Redacted | | | | | First Class Mail |
| 4a6dfef2-c75e-45d7-9d7f-adfa3243bf28 | Address Redacted | | | | | First Class Mail |
| 4aef147f-c3b0-447e-8f10-0c7f27869c29 | Address Redacted | | | | | First Class Mail |
| 4ae090b1-2c24-4724-ab1c-11102560f887 | Address Redacted | | | | | First Class Mail |
| 4ae198f9-a3ce-449f-b6de-3dbd2dd6ce71 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4ae29cbd-bb84-4b96-9eae-52e092b931cd | Address Redacted | | | | | First Class Mail |
| 4ae26d58-65ff-4290-9d76-487add5cbd05 | Address Redacted | | | | | First Class Mail |
| 4ae41fc3-11a6-4f6e-a81d-3072883c5c49 | Address Redacted | | | | | First Class Mail |
| 4ae508d5-2fb9-4a6b-9d15-ee6b2f86a0dc | Address Redacted | | | | | First Class Mail |
| 4ae60bd3-cb4a-4340-a078-763d90ec22e7 | Address Redacted | | | | | First Class Mail |
| 4ae65211-e7a4-4874-bfda-7df2579f3114 | Address Redacted | | | | | First Class Mail |
| 4ae668fc-9ffc-455b-85af-b1d3a867da88 | Address Redacted | | | | | First Class Mail |
| 4ae6dc33-56de-4683-92a6-462230104ef | Address Redacted | | | | | First Class Mail |
| 4ae6eb34-9f2f-43da-b8cd-faf2549060807 | Address Redacted | | | | | First Class Mail |
| 4ae7eb7b-ef4c-47f8-b9ec-c0c767bf97e7 | Address Redacted | | | | | First Class Mail |
| 4ae864f-93c4-43d0-a2b2-e37b5ec2e1b | Address Redacted | | | | | First Class Mail |
| 4ae983a8-56b1-45db-8de3-a62dec1345e1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4aebd9e0-0edc-4fe6-8255-04fab1ef8ee0 | Address Redacted | | | | | First Class Mail |
| 4aebbe21-8d9f-4598-922f-1d88d384f1b4 | Address Redacted | | | | | First Class Mail |
| 4aec b8ca-5d6d-490c-bcd4-6e35bfd5eb52 | Address Redacted | | | | | First Class Mail |
| 4aee4b59-131c-4c22-ada3-e297e4bb9dd2 | Address Redacted | | | | | First Class Mail |
| 4aef6fa6-e739-4242-abb9-31acd0f5ddd1 | Address Redacted | | | | | First Class Mail |
| 4af0f28d-87d9-4dee-a058-97a070ab983e | Address Redacted | | | | | First Class Mail |
| 4af17da0-0322-4945-a4f1-6e4c664c473b | Address Redacted | | | | | First Class Mail |
| 4af30d19-4f08-4332-b530-f61c24a132e3 | Address Redacted | | | | | First Class Mail |
| 4af51bf2-3b8a-426a-9335-3b73c9764e6a | Address Redacted | | | | | First Class Mail |
| 4af69a61-0b15-41e7-bdb3-6ec27fe2c82c | Address Redacted | | | | | First Class Mail |
| 4af87ebf-1a37-4408-9ee7-567e42664b3c1 | Address Redacted | | | | | First Class Mail |
| 4afc7dbd-383a-497d-9f75-982d668bccf | Address Redacted | | | | | First Class Mail |
| 4afd09ed-8c44-47eb-a6a6-a4f6fa0bb4761 | Address Redacted | | | | | First Class Mail |
| 4afd0f24-e686f-4a7e-8ea3-6f916001bb45 | Address Redacted | | | | | First Class Mail |
| 4afe00c3-0fa2-4b1b-bb45-3487f1431 3c5 | Address Redacted | | | | | First Class Mail |
| 4b00b1e9-06c9-493e-9fa0-599c54c10d97 | Address Redacted | | | | | First Class Mail |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address Redacted | | | | | First Class Mail |
| 4b026323-77a3-4f01-9990-f5cba0f6c4f | Address Redacted | | | | | First Class Mail |
| 4b02a706-495b-4f6d-a218-ab6d3d4d0dd9 | Address Redacted | | | | | First Class Mail |
| 4b0304e6-2ef7-4c2a-925d-3e509f56048 | Address Redacted | | | | | First Class Mail |
| 4b033826-b7d0-490a-9f03-a49d8f338d24 | Address Redacted | | | | | First Class Mail |
| 4b049cf-6626-426a-b791-0c34933671 82 | Address Redacted | | | | | First Class Mail |
| 4b056e90-44bb-4ed6-b894-48f511e13e0 | Address Redacted | | | | | First Class Mail |
| 4b061073-bbb4-41b1-84a6-6332cd7527dc | Address Redacted | | | | | First Class Mail |
| 4b098276-2ca4-47c2-b78b-ac17af59d4af | Address Redacted | | | | | First Class Mail |
| 4b098373-3298-4bab-9250-50aecfab64d4 | Address Redacted | | | | | First Class Mail |
| 4b0a60a3-7575-428e-a44e-1dc6f191c914 | Address Redacted | | | | | First Class Mail |
| 4b0b4059-e6d8-43ae-abb0-e84fac0d7cbd | Address Redacted | | | | | First Class Mail |
| 4b0b91d4-fec1-40b5-96f4-c41246101095 | Address Redacted | | | | | First Class Mail |
| 4b0c2e52-b43e-428e-a68d-0ea21f5cf928 | Address Redacted | | | | | First Class Mail |
| 4b0ddcbe-5c23-4898-8c97-f3f46ff2413c0 | Address Redacted | | | | | First Class Mail |
| 4b108ddd-396a-4897-891e-f34c21470364 | Address Redacted | | | | | First Class Mail |
| 4b108f26-9c76-4374-80dd-8f33e71c2ea3 | Address Redacted | | | | | First Class Mail |
| 4b1083ce-a39a-4645-9c9f-4f513a7e1bed | Address Redacted | | | | | First Class Mail |
| 4b119c82-3b05-49c0-b1ca-47b2ca9f4b6d | Address Redacted | | | | | First Class Mail |
| 4b124d19-3140-4136-9e57-79b43e04c d9c | Address Redacted | | | | | First Class Mail |
| 4b13e4cf-5677-42ee-a275-4e1c0a928a8b | Address Redacted | | | | | First Class Mail |
| 4b143761-9f6a-4e5a-8e50-2c5a4f08f92e | Address Redacted | | | | | First Class Mail |
| 4b17f41d-687e-4062-b56d-ec26cf30e26b | Address Redacted | | | | | First Class Mail |
| 4b1a7c28-93b4-400b-a19e-a125f363c6b1 | Address Redacted | | | | | First Class Mail |
| 4b1da42e-c62a-4fb9-8b30-0f1b1bc55b0f0 | Address Redacted | | | | | First Class Mail |
| 4b1ec5ae-c731-43f0-945f-7f9fcfbc23ac | Address Redacted | | | | | First Class Mail |
| 4b1f1a6a-bb39-4790-9334-5c153eecc207 | Address Redacted | | | | | First Class Mail |
| 4b1f4be0-3dd8-6d77-9eb6-39f5dcf9fc114 | Address Redacted | | | | | First Class Mail |
| 4b1f5144-bdce-4ef8-afe2-eb60e3df50a2 | Address Redacted | | | | | First Class Mail |
| 4b1f6a62-e692-4d60-8b22-773630347b63 | Address Redacted | | | | | First Class Mail |
| 4b2043a4-0303-4a15-8968-7c143e444b a4 | Address Redacted | | | | | First Class Mail |
| 4b229706-033e-4e4a-b9ed-9fef7992bc9ee | Address Redacted | | | | | First Class Mail |
| 4b231b1b-2d14-482f-aed4-866aae5f193d | Address Redacted | | | | | First Class Mail |
| 4b23605a-e8ca-4b16-bd83-6eafebd0e41b7 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4b27dc94-b95d-4c31-b0a0-e4d4a7e47599 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4b287afa-4f7a-4e81-8d18-0800816fab2e | Address Redacted | | | | | First Class Mail |
| 4b2907d3-e452-4036-aa6c-d5b7f80d7d04 | Address Redacted | | | | | First Class Mail |
| 4b29b3e5-4805-46a7-801b-b2980a7d38f7 | Address Redacted | | | | | First Class Mail |
| 4b29c6ef-282c-449f-9112-18dd7e01ecd9 | Address Redacted | | | | | First Class Mail |
| 4b2a20c3-1e7c-409f-a6b0-8173dc1949ff | Address Redacted | | | | | First Class Mail |
| 4b2a44d5-e563-4efe-a207-d4be8eefe46f0 | Address Redacted | | | | | First Class Mail |
| 4b2a6b47-2401-4e2f-bd43-98e815c5ca46 | Address Redacted | | | | | First Class Mail |
| 4b2a9317-f6d4-4dbf-8c0b-ef1840f128c4 | Address Redacted | | | | | First Class Mail |
| 4b2b5cb1-57dc-4bfe-b817-71b3a93d9fd1 | Address Redacted | | | | | First Class Mail |
| 4b2eb d7d-f47-4b7-a02f-d932a3791f7af | Address Redacted | | | | | First Class Mail |
| 4b2fc2d7-3fab-4eaa-892b-6c980c3e7f1a1 | Address Redacted | | | | | First Class Mail |
| 4b2fe32f-ba9b-4a3d-83f-9f53dbbfebeb | Address Redacted | | | | | First Class Mail |
| 4b316551-ad00-424e-9af4-9bc2092781e | Address Redacted | | | | | First Class Mail |
| 4b3183f2-8df5-48da-a728-77e60a7b1126 | Address Redacted | | | | | First Class Mail |
| 4b31d9bd-e24f-4817-aa10-760f30179b79 | Address Redacted | | | | | First Class Mail |
| 4b31f2da-9ee4-4805-a800-3864ac012240 | Address Redacted | | | | | First Class Mail |
| 4b32ee39-00f4-4d73-8f11-18a55f384a65 | Address Redacted | | | | | First Class Mail |
| 4b338de6e-11c0-47d7-818e-d12d6b39e384 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 4b348d33-fbf9-44f3-9c89-d41b8c8916670 | Address Redacted | | | | | First Class Mail |
| 4b36e923-463b-4304-9ae9-6b244b3062c | Address Redacted | | | | | First Class Mail |
| 4b36d4be-ce0f-4301-932b-12a0f9927206 | Address Redacted | | | | | First Class Mail |
| 4b38002e-64b2-465a-821b-153bce6d3c30 | Address Redacted | | | | | First Class Mail |
| 4b38d8ce-2a40-441f-af1e-3bb4384d4d2c | Address Redacted | | | | | First Class Mail |
| 4b3bd023-0a60-4847-a62b-21dc1f7e59bd | Address Redacted | | | | | First Class Mail |
| 4b3f273a-2a93-45c1-aa88-1f009320f403 | Address Redacted | | | | | First Class Mail |
| 4b3fcca3-6342-439f-8319f-3319bb13ea13 | Address Redacted | | | | | First Class Mail |
| 4b3fe912-4b04-40c3-a82c-073f9068f0eb6 | Address Redacted | | | | | First Class Mail |
| 4b412fe4-bf3e-4deb-b8e7-783b02a135d1 | Address Redacted | | | | | First Class Mail |
| 4b414867-d9bb-4308-9787-f1a0fae8601f7 | Address Redacted | | | | | First Class Mail |
| 4b4382e2-2be1-4ef5-8d8b-1e182e16a9a9 | Address Redacted | | | | | First Class Mail |
| 4b459c14-c28c-4aa0-a6cb-6773381cff56 | Address Redacted | | | | | First Class Mail |
| 4b47f2e1-a380-4c0f-b1d1-398182412978 | Address Redacted | | | | | First Class Mail |
| 4b48bf8a-a48e-4ec5-a05c-b34f93256426 | Address Redacted | | | | | First Class Mail |
| 4b4aa074-9e5f-482e-b960-47384944d2bd | Address Redacted | | | | | First Class Mail |
| 4b4c1873-53ef-4126-bf08-1948c1e0fcb9 | Address Redacted | | | | | First Class Mail |
| 4b4c82fe-6b6f-42b2-8720-1f5ac551cb66d | Address Redacted | | | | | First Class Mail |
| 4b4e1eea-bdb5-4583-ab6a-52c47c02c319 | Address Redacted | | | | | First Class Mail |
| 4b4e7412-a3d6-435c-93d3-143b35cb2b24 | Address Redacted | | | | | First Class Mail |
| 4b4ed220-b5d0-423e-89d4-bc60923c3c9 | Address Redacted | | | | | First Class Mail |
| 4b4fa2f7-5171-44d9-bd3e-95d06fe18dea | Address Redacted | | | | | First Class Mail |
| 4b4ff37d-3ac5-4279-a510-18ec76bbb1fe6 | Address Redacted | | | | | First Class Mail |
| 4b508f6d-90e5-417b-9db3-d1a41987d0ef | Address Redacted | | | | | First Class Mail |
| 4b52861c-9171-410f-ab72-2099055838ee | Address Redacted | | | | | First Class Mail |
| 4b52fe44-24f2-4a51-88ea-75da35ef9a59 | Address Redacted | | | | | First Class Mail |
| 4b54e537-bb3f-4ef4-838e-2624669ae66d7 | Address Redacted | | | | | First Class Mail |
| 4b558b37-1932-4c44-b330-f370fbdbb8db | Address Redacted | | | | | First Class Mail |
| 4b55aa6f-167e-49dd-852e-a4f3d3e09220 | Address Redacted | | | | | First Class Mail |
| 4b5763d8-ecbf-4fbf-975d-7e5d6c0f3c5a | Address Redacted | | | | | First Class Mail |
| 4b5b0be0-95cf-4280-8d49-11d41641c843 | Address Redacted | | | | | First Class Mail |
| 4b5bde62-ccca-48b0-85b6-552185620298 | Address Redacted | | | | | First Class Mail |
| 4b5e73c4-7673-42e1-9fd3-125dfd0ddc4d41 | Address Redacted | | | | | First Class Mail |
| 4b608e42-c12f-4739-b630-00ed4a84c334 | Address Redacted | | | | | First Class Mail |
| 4b61664b3-8be8-49a6-8e64-b373f94b5daf | Address Redacted | | | | | First Class Mail |
| 4b621441-8704-47a2-9c5c-50493c6944ba6 | Address Redacted | | | | | First Class Mail |
| 4b640323-c032-4737-bcb1-14d0d2c18f4 | Address Redacted | | | | | First Class Mail |
| 4b653ff9-364b-48bf-bf91-f01a9fb932f3 | Address Redacted | | | | | First Class Mail |
| 4b65caec-7cda-45fb-b628-d74d9225ba4 | Address Redacted | | | | | First Class Mail |
| 4b6a163a-636b-41b4-b0d24-553dc1b3f4fd9 | Address Redacted | | | | | First Class Mail |
| 4b6ab4cc-2d7-4b58-9028-ad2b2607432f7 | Address Redacted | | | | | First Class Mail |
| 4b66c73b-d72c-419d-8674-997d95d7d18d8 | Address Redacted | | | | | First Class Mail |
| 4b6b4798-41bec-40f7-9e60-91b1d1320ef7 | Address Redacted | | | | | First Class Mail |
| 4b6df384-11d0-4e13-b00a-b932dd2ee648 | Address Redacted | | | | | First Class Mail |
| 4b6f18fa-ee0d-46ad-ae14-7555c8f51d13 | Address Redacted | | | | | First Class Mail |
| 4b6e7af4-9ad7-4158-b9f6-8c30f415fe53 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 4b6fb7e1-4ab5-431f-af55-e66b2b8b2fb2 | Address Redacted | | First Class Mail |
| 4b722dbe-1b6e-4397-94ab-2ec82d17aa16 | Address Redacted | | First Class Mail |
| 4b72cead-b136-450c-9aec-33c31e5c8b87 | Address Redacted | | First Class Mail |
| 4b7300e0-f3c0-44ef-bb4e-c9f9075d48c0 | Address Redacted | | First Class Mail |
| 4b746954-8abf-4a26-bbe8-d48d053cc8fe | Address Redacted | | First Class Mail |
| 4b750133-9e2f-4dec-83b6-05eeb1e155a | Address Redacted | | First Class Mail |
| 4b75aa0e-f2d4-4044-8133-ee9f8e0bbc0d | Address Redacted | | First Class Mail |
| 4b76a0a7-2698-4159-96b0-8b32b1cbe17a | Address Redacted | | First Class Mail |
| 4b776d7e-5865-4012-a1e8-1551a19d4670 | Address Redacted | | First Class Mail |
| 4b78e2ac-372a-47de-91ec-991bab813cb4 | Address Redacted | | First Class Mail |
| 4b7a9af2-e4f8-457c-8e9d-7f9ff2717a9db | Address Redacted | | First Class Mail |
| 4b7f2d29-7076-4d0e-a57f-37d27970348f1 | Address Redacted | | First Class Mail |
| 4b7f5feb-f989-488d-a033-03a31dc09b7a | Address Redacted | | First Class Mail |
| 4b7f774b-0ad7-419f-9892-84b96e6b23ef | Address Redacted | | First Class Mail |
| 4b7fc3f3-0bb5-4989-b947-b029f38e1ece | Address Redacted | | First Class Mail |
| 4b8016da-7955-4516-9fe1-003846568102 | Address Redacted | | First Class Mail |
| 4b8092ae-d732-45d0-a732-f71f10432e5a | Address Redacted | | First Class Mail |
| 4b80c9ee-75d8-4b00-86dd-0c61cc9c0f74 | Address Redacted | | First Class Mail |
| 4b8334be-e274-4be1-ba48-5710253b20a | Address Redacted | | First Class Mail |
| 4b836a6f-be6d-4e9b-a00b-148dac956269 | Address Redacted | | First Class Mail |
| 4b839390-dcdf-44be-8ef2-b5cf3f2b7291 | Address Redacted | | First Class Mail |
| 4b83a151-3cb1-412c-89c9-31b2bb3b1e46 | Address Redacted | | First Class Mail |
| 4b8875dc-4c09-46ec-a70c-53c971802af3 | Address Redacted | | First Class Mail |
| 4b8bee75-0dcb-4b93-8cac-314763bce5a | Address Redacted | | First Class Mail |
| 4b8c523c-ccef-4bef-8ad1-bedc9742f004 | Address Redacted | | First Class Mail |
| 4b8ec66d-134e-4fbb-9ce3-65d64e0f2a1 | Address Redacted | | First Class Mail |
| 4b8f95a3-5ca7-43d3-93d4-5d249370f265 | Address Redacted | | First Class Mail |
| 4b9079bf-78b8-417c-82bc-85c9355b49fd | Address Redacted | | First Class Mail |
| 4b91976b-4c30-4216-81be-efc7b2ea25a1 | Address Redacted | | First Class Mail |
| 4b920510-3369-4148-a911-7e53aac9196c | Address Redacted | | First Class Mail |
| 4b928f5e-be32-455e-95d6-e2caa717b7ec | Address Redacted | | First Class Mail |
| 4b935c87-5290-4969-9ea0-d8cfca47ceff1 | Address Redacted | | First Class Mail |
| 4b944b63-38e5-4f83-b815-9de782f5f0fb | Address Redacted | | First Class Mail |
| 4b95258d-8a96-4ef8-a0f5-c49f4744b0d0 | Address Redacted | | First Class Mail |
| 4b983967-73ba-4244-b6e2-7a1e19baf9d1 | Address Redacted | | First Class Mail |
| 4b9aa04c-c3c9-45d5-ad03-866b650f883d | Address Redacted | | First Class Mail |
| 4b9b18b7-a2ac-41e4-b3b4-5945deaa7e60 | Address Redacted | | First Class Mail |
| 4b9ec7b3-1054-42f6-a813-b98d922889a4 | Address Redacted | | First Class Mail |
| 4ba0e8b3-242b-41f2-b29c-5d545a659aa32 | Address Redacted | | First Class Mail |
| 4ba5b118-7d3d-4d88-966a-610ca5d6d79a | Address Redacted | | First Class Mail |
| 4ba69fdbf-e9d7-488f-814a-1cd6db0e0e328 | Address Redacted | | First Class Mail |
| 4ba755b1-7d00-4ffe-aa2b-b870bbb67c83 | Address Redacted | | First Class Mail |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb99fe5 | Address Redacted | | First Class Mail |
| 4ba8bbb5-5620-432d-aab4-420b34a46b01 | Address Redacted | | First Class Mail |
| 4ba96e77-75cf-44b1-a9a2-0430c90f457a | Address Redacted | | First Class Mail |
| 4ba9c0eb-b6a6-4bd4-b503-47b31206c8c0 | Address Redacted | | First Class Mail |
| 4baa5afc-4609-472d-ba17-325ed34d2010 | Address Redacted | | First Class Mail |
| 4bac4c22-e1d2-49e7-8915-90483b6ab2dc | Address Redacted | | First Class Mail |
| 4bacea64-1b03-44cc-9b63-5137ef29039c | Address Redacted | | First Class Mail |
| 4bad4f78-f974-4010-8bf3-7312a5d01f9b | Address Redacted | | First Class Mail |
| 4bae1e3b-43f6-4748-b5ce-1cc050e21744d | Address Redacted | | First Class Mail |
| 4bae7f8b-c379-4603-a3cd-f5005e78312b | Address Redacted | | First Class Mail |
| 4bb1708d-c9f4-4f95-8b1e-bfbf06f4aa71 | Address Redacted | | First Class Mail |
| 4bb395ce-2c10-4990-95b8-70742c8f17e9 | Address Redacted | | First Class Mail |
| 4bb563dc-134d-44b2-98fc-23b4c3b3bf27 | Address Redacted | | First Class Mail |
| 4bb5762e-a5b7-4533-8107-3c074c316aed | Address Redacted | | First Class Mail |
| 4bb98074-89a3-444c-b4a7-ebfb01764688 | Address Redacted | | First Class Mail |
| 4bbc413d-945e-4d7d-a22c-1332b71b7950 | Address Redacted | | First Class Mail |
| 4bbca459-540b-4234-87dc-70ce000f4b36 | Address Redacted | | First Class Mail |
| 4bbcd70-fc9c-4ca7-b47c-9d2a9663a917 | Address Redacted | | First Class Mail |
| 4bc00693-85d9-4e09-86cc-fb6a9cac9a4d | Address Redacted | | First Class Mail |
| 4bc29cd1-8806-4eab-914c-98939acaa114 | Address Redacted | | First Class Mail |
| 4bc3e979-68ca-4dfc-a6cf-8ac5c1218efd | Address Redacted | | First Class Mail |
| 4bc43942-b809-4f92-9142-4da16294050d | Address Redacted | | First Class Mail |
| 4bc4a305-a807-4e18-8b46-b3ff0cb3dd9c | Address Redacted | | First Class Mail |
| 4bc56ae4-c9e4-49bf-96a3-86b86427f4e0 | Address Redacted | | First Class Mail |
| 4bc5f629-a3e8-49d4-851b-8a3e84dc76b9 | Address Redacted | | First Class Mail |
| 4bc6c8b6-929a-4d23-b13c-77a6b08d0f5e | Address Redacted | | First Class Mail |
| 4bc80b35-a744-4471-9ae7-e6dd9b6bc260 | Address Redacted | | First Class Mail |
| 4bcbe5b9-dabe-40ae-998a-f0175237364 | Address Redacted | | First Class Mail |
| 4bcc53a1-9179-4c0c-8b10-4a75e0452e88 | Address Redacted | | First Class Mail |
| 4bcd6101-9cf9-4518-b04e-76a4a81bdd32 | Address Redacted | | First Class Mail |
| 4bce21d2-acbd-4560-ac31-efa7297d16cb | Address Redacted | | First Class Mail |
| 4bcfaa29-e63a-4e12-b90e-10a5d67fc3d8 | Address Redacted | | First Class Mail |
| 4bd0769f-3ab2-43cb-b305-6dd20e10be37 | Address Redacted | | First Class Mail |
| 4bd27dd9-27f1-4b41-bc6e-6baf9c1341ad | Address Redacted | | First Class Mail |
| 4bd27f72-83a6-48c9-89ff-f5dc2856388 | Address Redacted | | First Class Mail |
| 4bd3d178-a86b-451e-9fd7-0c6ef3f18b9d | Address Redacted | | First Class Mail |
| 4bd3f896-5c2c-4ab2-9c98-9122da4bd711 | Address Redacted | | First Class Mail |
| 4bd84f47-8050-4d18-824c-6b0bf16a34ec | Address Redacted | | First Class Mail |
| 4bd92016-6dae-4d2e-8559-8e835cb0641d | Address Redacted | | First Class Mail |
| 4bd95a25-e7c5-4f85-93ab-7bd813c0a5d9 | Address Redacted | | First Class Mail |
| 4bd9ce0c-d2b2-4dad-b02b-a5be1ab2d373 | Address Redacted | | First Class Mail |
| 4bdb2549-1524-4102-b301-b3a3f418c2b7 | Address Redacted | | First Class Mail |
| 4bdb570c-5cec-43c1-a1bb-841b8f00f832 | Address Redacted | | First Class Mail |
| 4bdb5da0-da01-4184-9955-068dd4b7efff7 | Address Redacted | | First Class Mail |
| 4bd9ad89-0d0e-4b1e-bbb3-da928aba542 | Address Redacted | | First Class Mail |
| 4bdc04ef-3204-4f07-94cc-02c3b2e4a127 | Address Redacted | | First Class Mail |
| 4bdc1964-53b0-4bf5-919b-3adeaae67bb4 | Address Redacted | | First Class Mail |
| 4bdd0625-59a2-4b9a-b5fb-dc912aec5c6 | Address Redacted | | First Class Mail |
| 4bdf900d-8aca-46a8-8693-70f0cb5b589f | Address Redacted | | First Class Mail |
| 4be1abef-12f6-4e6c-b8e8-6b0e490bca12c | Address Redacted | | First Class Mail |
| 4be4c1a4-d42b-479c-98eb-dbfe35e0c4cb | Address Redacted | | First Class Mail |
| 4be6e547-1950-487d-965c-578a7e575292 | Address Redacted | | First Class Mail |
| 4be74a85-1ebe-4f94-982e-beb080d46a02 | Address Redacted | | First Class Mail |
| 4be92dc1-5d77-457b-bc3d-77daadcb2f79 | Address Redacted | | First Class Mail |
| 4bebd34b-d953-4a49-918f-5d0fc922a960 | Address Redacted | | First Class Mail |
| 4bed10ff-b5d-4223-a8d5-7544c9a4b716 | Address Redacted | | First Class Mail |
| 4bef1428-08dc-4b1d-90d1-0240cb2af8dd | Address Redacted | | First Class Mail |
| 4bef0100-b4f4-4750-b6bd-05eb9f9e86ac8 | Address Redacted | | First Class Mail |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address Redacted | | First Class Mail |
| 4bf142e3-58ee-44b4-855a-32d2e9946f94 | Address Redacted | | First Class Mail |
| 4bf1ea7d-0027-4269-8aac-0a564e3619bd | Address Redacted | | First Class Mail |
| 4bf2f0b1-ccc5-4d53-8f8e-6e6d77699268 | Address Redacted | | First Class Mail |
| 4bf41144-8710-4038-913c-6f679e18fc2f | Address Redacted | | First Class Mail |
| 4bf4f05d-2b91-4cf1-86dc-d37cc02c9dfd | Address Redacted | | First Class Mail |
| 4bf67af5-0a5a-499b-a653-36f72f21ccec | Address Redacted | | First Class Mail |
| 4bf72fd1-179f-4b84-9ce7-e46d2e6d1b44 | Address Redacted | | First Class Mail |
| 4bf7749b-1e42-44fc-a37e-39d3245d1a13 | Address Redacted | | First Class Mail |
| 4bfa1cce-3912-4cb3-acd1-c5fa52fcd31 | Address Redacted | | First Class Mail |
| 4bfa290d-5ece-4a80-a6db-c4e1b9af9d94 | Address Redacted | | First Class Mail |
| 4bfafd91-0b67-4d95-93be-c5d9ef41e7b3 | Address Redacted | | First Class Mail |
| 4bfc41db-bc27-4b12-95ba-e2606d342408 | Address Redacted | | First Class Mail |
| 4bff0948-8083-4e4e-812c-e3195ddfd841 | Address Redacted | | First Class Mail |
| 4bff4537-3bf2-468f-bac9-5a8d7de09531 | Address Redacted | | First Class Mail |
| 4c01514f-12cf-4bb9-a730-a863573182f8 | Address Redacted | | First Class Mail |
| 4c02ac6c-3c63-4e15-bc87-d0df09c17bb3 | Address Redacted | | First Class Mail |
| 4c03b0ce-9052-4e05-9b6d-7be29bceff818 | Address Redacted | | First Class Mail |
| 4c042f8f-993b-4f2d-a909-ceb544d2d6f6 | Address Redacted | | First Class Mail |
| 4c05d5cb-9e9d-401c-b01e-9114244cf9f4 | Address Redacted | | First Class Mail |
| 4c06d4ee-46bc-44f6-8b23-0eeae33b28b | Address Redacted | | First Class Mail |
| 4c0ae5cf-6ea4-4b47-97c6-fb258c52309b | Address Redacted | | First Class Mail |
| 4c0bb477-74a0-476c-a650-d7a4ced4ffc | Address Redacted | | First Class Mail |
| 4c0e1438-46e4-4c51-ab42-025b8af35f11 | Address Redacted | | First Class Mail |
| 4c0f3013-9c5e-42c8-934b-d44447681870f | Address Redacted | | First Class Mail |
| 4c0f44f2-6af5-45ff-b427-90e9f3c36786 | Address Redacted | | First Class Mail |
| 4c106449-c201-4da8-bef1-17f079786042 | Address Redacted | | First Class Mail |
| 4c107e31-f4bc-4fbb-ad4e-cb6eed4b4e57 | Address Redacted | | First Class Mail |
| 4c11d77d-6a63-4321-b16c-9d3c7f5ef70f | Address Redacted | | First Class Mail |
| 4c11e58f-225f-483c-b173-33def85a55d7 | Address Redacted | | First Class Mail |
| 4c13320b-9c5a-472b-bab6-475ffe53e9a0 | Address Redacted | | First Class Mail |
| 4c138928-09a6-4f1e-aeed-7694dd5674 | Address Redacted | | First Class Mail |
| 4c150d6b-47b2-4df2-bba1-8abca8ed5f99 | Address Redacted | | First Class Mail |
| 4c17f084-e80a-467e-9aec-420ba12ba7c7 | Address Redacted | | First Class Mail |
| 4c17cc90-9f2b-41bf-8001-1de3c0ead0107 | Address Redacted | | First Class Mail |
| 4c18fdcb-d4c4-4eb6-8242-f0e7536196e4e | Address Redacted | | First Class Mail |
| 4c1bf24b-3b9b-49f9-9c94-5a0d72c1c0148 | Address Redacted | | First Class Mail |
| 4c1d188-09c2-499f-9963-94954565924b | Address Redacted | | First Class Mail |
| 4c1e2120-6c74-4d83-814e-ced0f7c1b4d2b | Address Redacted | | First Class Mail |
| 4c1f2d4f-c965-4d9b-98ed-5ce5aaba6cb0 | Address Redacted | | First Class Mail |
| 4c214db0-9704-4e06-869b-00bdf5dc38d40 | Address Redacted | | First Class Mail |
| 4c235171-0874-4518-ac23-a2499b5c28 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 4c2418b9-0404-42c8-a399-8627869f2bca4 | Address Redacted | | | | First Class Mail |
| 4c25815b-864d-45a8-a5ae-306f67cddb4b | Address Redacted | | | | First Class Mail |
| 4c2b6c72-db3b-4a02-92a1-2b407e19e70e | Address Redacted | | | | First Class Mail |
| 4c2bf52a-e8a0-4e2c-aa02-828f7d62dd35 | Address Redacted | | | | First Class Mail |
| 4c2deaef-99fb-407a-817c-86a26c360867 | Address Redacted | | | | First Class Mail |
| 4c2ed96a-3963-490c-6a4c-01d4baa2e1f7 | Address Redacted | | | | First Class Mail |
| 4c310ea4-1a01-468e-85f9-a0ad513c51f9 | Address Redacted | | | | First Class Mail |
| 4c325da6-21d5-4ee4-9e2e-d09a5d2d9f6fa | Address Redacted | | | | First Class Mail |
| 4c337874-cd2d-4374-ab18-090217009eb6 | Address Redacted | | | | First Class Mail |
| 4c33d200-4339-4c0b-8e43-6241409ecd7c | Address Redacted | | | | First Class Mail |
| 4c3534f4-576b-46e5-ba88-3dafaca8ebe90 | Address Redacted | | | | First Class Mail |
| 4c360511-560a-4a4a-9195-62801a9da096 | Address Redacted | | | | First Class Mail |
| 4c36ea41-559c-431b-8dd7-b2802fe0de03 | Address Redacted | | | | First Class Mail |
| 4c373fce-ee55-4e38-b202-2e3b34ac15a3 | Address Redacted | | | | First Class Mail |
| 4c374a85-8cdf-448c-bda4-0af4e0a3f9b95 | Address Redacted | | | | First Class Mail |
| 4c377dc8-df58-4bdd-8eec-e7cf9fbaa0b4 | Address Redacted | | | | First Class Mail |
| 4c37c1d1-8d8b-4422-b94e-ccdd84702c3d | Address Redacted | | | | First Class Mail |
| 4c37d4af-2604-4724-b0dd-813fd62a1a0c | Address Redacted | | | | First Class Mail |
| 4c3835d9-dfa6-4ca5-9bb8-4f12370850cd | Address Redacted | | | | First Class Mail |
| 4c39e7ec-ae7f-4eab-9835-5d65efd65a09 | Address Redacted | | | | First Class Mail |
| 4c3ac460-5122-40f9-a482-9a129d9bbb0e | Address Redacted | | | | First Class Mail |
| 4c40847d-c941-4b9a-90b1-f252da0963df | Address Redacted | | | | First Class Mail |
| 4c4190d8-25ae-4e57-904f-5c73a4418bd7 | Address Redacted | | | | First Class Mail |
| 4c41705d-e869-421c-bdde-6f479a0c86f5 | Address Redacted | | | | First Class Mail |
| 4c47557b-b7d2-407d-8fab-cbcb830a147e | Address Redacted | | | | First Class Mail |
| 4c476890-50af-435c-b69e-23b143ae5022 | Address Redacted | | | | First Class Mail |
| 4c49def3-f733-4286-be9f-0316256902133 | Address Redacted | | | | First Class Mail |
| 4c4ab846-0d9d-4efc-94f5-4e6a32f087a1 | Address Redacted | | | | First Class Mail |
| 4c4b51f51-848e-4c4a-80b6-2885264ee497 | Address Redacted | | | | First Class Mail |
| 4c4c2e91-7c0d-434c-be5a-10f5c004f8bd | Address Redacted | | | | First Class Mail |
| 4c4c671d-67be-44e7-8dfa-faSddcaaad39 | Address Redacted | | | | First Class Mail |
| 4c4ce964-ec53-42d3-a2b2-7f89b2f3e7f4 | Address Redacted | | | | First Class Mail |
| 4c50bddb-f3e6-47ed-bdb8-6d700e3d60aa | Address Redacted | | | | First Class Mail |
| | | | | | |
| 4c53f577-6292-4f3f-af58-e58507b984b3 | Address Redacted | | | | First Class Mail |
| 4c51a1a4-3897-4ff2-b6f5-7a596e36b28 | Address Redacted | | | | First Class Mail |
| 4c531e41-705c-4b71-9b4a-bdb87b900ca2 | Address Redacted | | | | First Class Mail |
| 4c535dca-e2c7-4405-85ae-8f9e63024f01 | Address Redacted | | | | First Class Mail |
| 4c548773e-921b-4919-8cc5-6f64e43cda2f | Address Redacted | | | | First Class Mail |
| 4c55202f-e774-4610-a877-eca9f9a8c32f | Address Redacted | | | | First Class Mail |
| 4c58a003-db71-4e58-b6c5-5d3a7ddf7ae6 | Address Redacted | | | | First Class Mail |
| 4c59dae7-f8d7-4c47-834d-1fd60da599af | Address Redacted | | | | First Class Mail |
| 4c5a6b63-c960-443a-8fb2-f6bd8bd9ed5 | Address Redacted | | | | First Class Mail |
| 4c5ab1a2-7b06-4fbb-b14e-2ba70fb02ef9 | Address Redacted | | | | First Class Mail |
| 4c5ce3ec-feb3-4103-b63d-d1c6b0e2d4be | Address Redacted | | | | First Class Mail |
| 4c5e0dac-d2a6-4c0e-94f2-4260558ddd5a | Address Redacted | | | | First Class Mail |
| 4c5f9ebd-7ade-494b-ab17-da92ef0d11a8 | Address Redacted | | | | First Class Mail |
| 4c5fd46f-1ae0-4401-943a-5d5dbf9fa5179 | Address Redacted | | | | First Class Mail |
| 4c60b015-0ed3-443a-9262-df3b89345144 | Address Redacted | | | | First Class Mail |
| 4c61ddd8-96e9-4965-95a0-fd5b5f42271 | Address Redacted | | | | First Class Mail |
| 4c63835c-3e9e-4d5f-827d-db7938540c0d | Address Redacted | | | | First Class Mail |
| 4c6687e7-be4f-45a7-bcc2-3884?ea0fa44 | Address Redacted | | | | First Class Mail |
| 4c676014-c3e6-4310-ac86-cd4d5da02fb5 | Address Redacted | | | | First Class Mail |
| 4c690fc0-4ea5-420e-8d5e-6fe6a5f53ba5 | Address Redacted | | | | First Class Mail |
| 4c6aa8c7-9cd8-47c8-817f-bfb741005676 | Address Redacted | | | | First Class Mail |
| 4c6aec1e-a31e-4ce2-ac9e-c909194b4da1 | Address Redacted | | | | First Class Mail |
| 4c6b9f72-da66-476a-a069-bc370f12dd2 | Address Redacted | | | | First Class Mail |
| 4c6f37c8-f011-4f60-8a9b-4a9317cb833c | Address Redacted | | | | First Class Mail |
| 4c6f4cd6-e205-47cf-b19c-e91ace7e37fe | Address Redacted | | | | First Class Mail |
| 4c7181bf-cc04-45dc-8902-b5af03933f12 | Address Redacted | | | | First Class Mail |
| 4c74e11c-7e7f-4be5-a1c1-493faf4e11840 | Address Redacted | | | | First Class Mail |
| 4c77a145-dac9-4a59-a0af-dbdf0c85a4f5 | Address Redacted | | | | First Class Mail |
| 4c78c24c-1004-4da3-8229-b5870bfb7d1b | Address Redacted | | | | First Class Mail |
| 4c7a0e11-3df5-40c7-8429-8582a9e4e1f5 | Address Redacted | | | | First Class Mail |
| 4c7a6ac2-8965-4e25-93d8-2365f4d5a23d | Address Redacted | | | | First Class Mail |
| 4c7b78a7-502f-45f5-b8fa-29bd6ac2b9b7 | Address Redacted | | | | First Class Mail |
| 4c7d5fa0-5343-40af-b5c2-a753d14fe537 | Address Redacted | | | | First Class Mail |
| 4c7d58c-8d4e-44a5-befa-5493fe6f4ad0 | Address Redacted | | | | First Class Mail |
| 4c803072-8671-4b17-a427-7141472fdb220 | Address Redacted | | | | First Class Mail |
| 4c81c3c4-06fe-47b2-88fb-43d4e1352270 | Address Redacted | | | | First Class Mail |
| 4c83da11-07a4-41d4-b9df-f53d4391f9b4 | Address Redacted | | | | First Class Mail |
| 4c88ec8c-d9b0-4baf-6326-7ab171a03819 | Address Redacted | | | | First Class Mail |
| 4c8ab6a2-b6f5-4ee9-a77e-1500a80ca48 | Address Redacted | | | | First Class Mail |
| 4c8c128d-3cab-449f-8f6e-c16d6da9f03a | Address Redacted | | | | First Class Mail |
| 4c8cbf97-4bd2-4024-83b4-329167f02751 | Address Redacted | | | | First Class Mail |
| 4c8d9c3c-017d-4b70-a9f0-5f92404d7b1b | Address Redacted | | | | First Class Mail |
| 4c8df2156-2907-4290-8aa4-ccd090ab965d | Address Redacted | | | | First Class Mail |
| 4c8e8bbc-1855-4617-b457-056eb1bcd9fb | Address Redacted | | | | First Class Mail |
| 4c948fe3-dca8-4a03-9c80-f39b6b0f9ff5 | Address Redacted | | | | First Class Mail |
| 4c991870-be04-4506-a51d-870541aa77aa | Address Redacted | | | | First Class Mail |
| 4c9a01d7-d0d8-4379-8e5d-fe19c239ee20 | Address Redacted | | | | First Class Mail |
| 4c9a1c44-50b7-457c-8e55-4c02d3c0b232 | Address Redacted | | | | First Class Mail |
| 4c9b41d8-acbd-4267-ab8f-9fbf0d4610d14 | Address Redacted | | | | First Class Mail |
| 4c9bcf28-4577-457?-a2d8-5f8abf84f21a | Address Redacted | | | | First Class Mail |
| 4c9e68b0-47f7-4131-92b2-0714441ebbbb | Address Redacted | | | | First Class Mail |
| 4c9f17bc-f1c1-4b04-a193-3c3833a6552b | Address Redacted | | | | First Class Mail |
| 4ca0e871-d39d-4323-a607-dcd1f12b0d14 | Address Redacted | | | | First Class Mail |
| 4ca1d054-0e3a-4741-9d91-ecc9b24f3c39 | Address Redacted | | | | First Class Mail |
| 4ca29d36-5883-4acd-87e8-efeb0bd81bf6 | Address Redacted | | | | First Class Mail |
| 4ca3bccb-62a3-4baf-83f5-02cdfd467c42 | Address Redacted | | | | First Class Mail |
| 4ca51281-c6a4-4ee5-a659-82acefc5509a | Address Redacted | | | | First Class Mail |
| 4ca7fe8c-0ec9-4471-90d9-3f37fa2f6bf4 | Address Redacted | | | | First Class Mail |
| 4ca818d4-0edb-4752-bba7-b4921c4f1600 | Address Redacted | | | | First Class Mail |
| 4ca9080d-37d8-4702-9d65-7d88b9937de2 | Address Redacted | | | | First Class Mail |
| 4ca97890-45f0-4a53-b549-5172af2047f0 | Address Redacted | | | | First Class Mail |
| 4caab167-3a8a-461b-81e9-8e9fe06dee4b | Address Redacted | | | | First Class Mail |
| 4cac2093-2bd7-4dd6-85cd-60fd5bdb789d | Address Redacted | | | | First Class Mail |
| 4cb10ff3-1292-4638-ba9e-157a0d25dfe4 | Address Redacted | | | | First Class Mail |
| 4cb3eec2-cf20-4a3c-8555-d951263060df | Address Redacted | | | | First Class Mail |
| 4cb7413a-bca4-4fd9r-909f-6ee0dee8f3b8 | Address Redacted | | | | First Class Mail |
| 4cbdd44e-a291-46d6-81d1-b767998946c4 | Address Redacted | | | | First Class Mail |
| 4cb59215-1227-4523-b837-ef2d92a86851 | Address Redacted | | | | First Class Mail |
| 4cbaa2a0-a698-4144-91ee-f2a17fde008B | Address Redacted | | | | First Class Mail |
| 4cba4907-d897-401c-a85a-32a4f8a7aedf | Address Redacted | | | | First Class Mail |
| 4cbccb08-de38-4d71-b9ec-6c85386b9c2d0 | Address Redacted | | | | First Class Mail |
| 4cbeb456-d6a0-4491-ba7b-8e120ae17822 | Address Redacted | | | | First Class Mail |
| 4cc049cae-42a3-456b-a45e-1928226871c28 | Address Redacted | | | | First Class Mail |
| 4cc2ee58-8271-46f7-9b16-c50f0132df6 | Address Redacted | | | | First Class Mail |
| 4cc5fc90-e772-447f-92bb-368e4f433854 | Address Redacted | | | | First Class Mail |
| 4cc86e22-d576-49f5-a1b3-6e2d6279,b65a | Address Redacted | | | | First Class Mail |
| 4cc91e5d-dc66-47f8-91f9-a50024769411 | Address Redacted | | | | First Class Mail |
| 4cccc1d7-d53b-4c67-a47f8-973adc714414 | Address Redacted | | | | First Class Mail |
| 4ccd8a12-65ef-4652-b6e7-d6de574b2293 | Address Redacted | | | | First Class Mail |
| 4ccfb67d-9b30-473c-8bef-00f8ee40cb3 | Address Redacted | | | | First Class Mail |
| 4ccfc6fc-1219-4c09-b983-c2570e316cb1 | Address Redacted | | | | First Class Mail |
| 4cd02675-b2Bd-4e05-8bc7-813bc055c10d | Address Redacted | | | | First Class Mail |
| 4cd06bf2-d553-4ca7-b65e-79cf0ec2d95e | Address Redacted | | | | First Class Mail |
| 4cd1051f-1ee5-45eb-90f6-c6b2b9009918 | Address Redacted | | | | First Class Mail |
| 4cd31024-8e79-458e-b75a-be992feecdbe | Address Redacted | | | | First Class Mail |
| | | | | | |
| 4cd365f3-cd00-42a4-ac2f-1beb51803ccc | Address Redacted | | | | First Class Mail |
| 4cd51e5b-b9d9-42bf-bc97-d8545bf643d7 | Address Redacted | | | | First Class Mail |
| 4cd7ce42-642c-452a-806e-cea7acce9fa6 | Address Redacted | | | | First Class Mail |
| 4cd7f8ae-3e9f-4050-b006-824e8a9fd7bb | Address Redacted | | | | First Class Mail |
| 4cd97d9b-e24b-4733-9ff11-c3ee501dabc4 | Address Redacted | | | | First Class Mail |
| 4cdb7ab9-e93a-4c24-9c54-7545e56f78c0 | Address Redacted | | | | First Class Mail |
| 4cd9819-9e81-4128-b9c3-1c5c64542dc1a | Address Redacted | | | | First Class Mail |
| 4cdc474e-559b-4b68-beec-e87353d3db43 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 4cde7d45-63b2-4c07-b19d-edb5618fb145 | Address Redacted | | | | First Class Mail |
| 4cdfd1e3-85cd-44ad-8d90-4c19c3137863 | Address Redacted | | | | First Class Mail |
| 4cdfdede-168a-483e-ab7c-1616d73ec15e | Address Redacted | | | | First Class Mail |
| 4ce32e08-5630-4080-b9ef-be079f9f4613 | Address Redacted | | | | First Class Mail |
| 4ce35e60-0e22-4c4d7-9202-08fe0e4de05a | Address Redacted | | | | First Class Mail |
| 4ce3d009-5117-45d5-ad4f-46169a0bb8fa | Address Redacted | | | | First Class Mail |
| 4ce5172e-9ff7-47f9-9d4c-1bd48098c70 | Address Redacted | | | | First Class Mail |
| 4ce57574-85d9-4c7f-a881-72c43a834437 | Address Redacted | | | | First Class Mail |
| 4cea2117-2a45-459b-8112-f6167cf59dbB | Address Redacted | | | | First Class Mail |
| 4cea4c53-4c06-4466-a93e-7da00ea6607 | Address Redacted | | | | First Class Mail |
| 4ceaed76-0bf6-47bc-b855-d51bf338473677 | Address Redacted | | | | First Class Mail |
| 4cf10701-3291-43de-9b14-083870a8c6f | Address Redacted | | | | First Class Mail |
| 4cf1202a-d95b-4b68-965a-ce94e6cf03f9 | Address Redacted | | | | First Class Mail |
| 4cf22f2c-29eb-4a65-b729-262c14c20d6 | Address Redacted | | | | First Class Mail |
| 4cf460b2-9e29-428d-bb2d-741833444664 | Address Redacted | | | | First Class Mail |
| 4cf676c4-a51d-4ecf-83b9-161c4ddb5e2a | Address Redacted | | | | First Class Mail |
| 4cf69d29-f4f5-42dd-bb11-b1b1ba623f42 | Address Redacted | | | | First Class Mail |
| 4cf91d70-b0a0-4e3e-9b9e-abaf208d8ebd | Address Redacted | | | | First Class Mail |
| 4cf9ff9c-f13e-4d9e-84d9-d938dc90696c | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 4cfc7d94-fb1d-44f9-adcf-7fd2a8da4383 | Address Redacted | | First Class Mail |
| 4cfcbbf0-f63c-440a-b485-68d36f81544e | Address Redacted | | First Class Mail |
| 4cfe872f-ce84-4f34-812a-5830e76914d4 | Address Redacted | | First Class Mail |
| 4cff098c-3833-40d1-b111-fa190c725ca6 | Address Redacted | | First Class Mail |
| 4cff37e5-0a08-4c2a-a4c6-0bbb49aea02e | Address Redacted | | First Class Mail |
| 4cffef18-98c5-457b-b739-a14d6c7c7968 | Address Redacted | | First Class Mail |
| 4d00e471-5e35-41d3-ae47-748d40bced93 | Address Redacted | | First Class Mail |
| 4d01c422-eee1-46f4-acc5-7c85a725ee01 | Address Redacted | | First Class Mail |
| 4d044751-687a-45a0-8cf3-b38af8827779 | Address Redacted | | First Class Mail |
| 4d04654a-dcda-47ac-92c8-c6d60da3fdcb | Address Redacted | | First Class Mail |
| 4d068a51-139f-4c58-8dbd-1d68868d945e | Address Redacted | | First Class Mail |
| 4d07c6ca-3c28-4b52-aadc-2fddd8bd95da | Address Redacted | | First Class Mail |
| 4d07d2b1-0785-480e-bb55-2bfa6f5c5b32 | Address Redacted | | First Class Mail |
| 4d0a7c91-4414-47c6-9359-da85863304dd | Address Redacted | | First Class Mail |
| 4d0b24fe-bbe3-4475-ad53-646df8da31c8 | Address Redacted | | First Class Mail |
| 4d0e8163-9321-4952-ae77-581358f24711 | Address Redacted | | First Class Mail |
| 4d126d6f-8f20-4f3d-b7b4-4be4d0143f17 | Address Redacted | | First Class Mail |
| 4d132e40-743f-4c11-9e85-e6f04756286e | Address Redacted | | First Class Mail |
| 4d1367da-7d51-444c-8c44-0567675e34ef | Address Redacted | | First Class Mail |
| 4d14c3a5-7e0b-4d65-85b7-e7af474f8283 | Address Redacted | | First Class Mail |
| 4d156ca7-caa7-4507-9195-c18d36b294a6 | Address Redacted | | First Class Mail |
| 4d168c46-15cf-4e00-80c7-4bf3c51380f2 | Address Redacted | | First Class Mail |
| 4d17bdef-16b7-4025-ae7e-af9ee35f09e3 | Address Redacted | | First Class Mail |
| 4d18f5d5-5da6-40db-94db-f05cf5b4048f | Address Redacted | | First Class Mail |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address Redacted | | First Class Mail |
| 4d19db2d-d0bc-4831-845d-4cbc6bb11623 | Address Redacted | | First Class Mail |
| 4d1a337a-a4db-4772-9d7f-48aa15285961 | Address Redacted | | First Class Mail |
| 4d1b995b-c991-4022-b67d-e40c4d5049fe | Address Redacted | | First Class Mail |
| 4d1c77c3-d901-4106-a6b7-d3d5ab0a29e7 | Address Redacted | | First Class Mail |
| 4d1cd179-8f02-4158-8272-53f9a3ee3f4c | Address Redacted | | First Class Mail |
| 4d1f8b3e-c002-487a-8eae-124d4347916c | Address Redacted | | First Class Mail |
| 4d208c6e-30d0-447a-9d40-cdf689f2c893 | Address Redacted | | First Class Mail |
| 4d211aa5-17e8-40c5-98ea-6644f2350be7 | Address Redacted | | First Class Mail |
| 4d21e13d-9451-48b6-b609-724911f284c8 | Address Redacted | | First Class Mail |
| 4d246b4f-0d52-497a-a2e3-ad36fc4e85e1 | Address Redacted | | First Class Mail |
| 4d259d16-072c-480e-af7d-a1b99784d98d | Address Redacted | | First Class Mail |
| 4d25beae-776c-4428-a4cd-67b908aef7bc | Address Redacted | | First Class Mail |
| 4d26213b-3258-4ae3-ba35-a31da29da45a | Address Redacted | | First Class Mail |
| 4d2633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address Redacted | | First Class Mail |
| 4d280b35-d2f8-4631-b761-3c709e7c82b8 | Address Redacted | | First Class Mail |
| 4d28c6e7-44ee-4f78-a1de-3c00f4802f0e | Address Redacted | | First Class Mail |
| 4d2a0873-32ad-409d-974f-40d786ebc548 | Address Redacted | | First Class Mail |
| 4d2ad366-d594-408f-825c-cecffc4b24a0 | Address Redacted | | First Class Mail |
| 4d2b0579-5094-46af-ade6-c48b7181d783 | Address Redacted | | First Class Mail |
| 4d2ba8ae-a365-4a9e-9b73-dd936c9a4463 | Address Redacted | | First Class Mail |
| 4d2c2f1a-258c-4e01-83b4-fb22a29a3ba6 | Address Redacted | | First Class Mail |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address Redacted | | First Class Mail |
| 4d2f3c5c-6699-4e34-8a2b-2e3d8e833724 | Address Redacted | | First Class Mail |
| 4d331c78-b4e0-425a-87e1-7648b3d15fd9 | Address Redacted | | First Class Mail |
| 4d333af0-1f5c-4254-88c8-aa46ef74d21e | Address Redacted | | First Class Mail |
| 4d349d0e-34d6-46d9-aeeb-ba3fcf588a2f | Address Redacted | | First Class Mail |
| 4d37b5f4-df04-4284-884a-532868e61066 | Address Redacted | | First Class Mail |
| 4d39ea75-2e2c-47d8-8ab0-4a0a40a7f9ca | Address Redacted | | First Class Mail |
| 4d3b61b4-6fa1-4d4c-a89f-14d689ec96ea | Address Redacted | | First Class Mail |
| 4d3bb203-34a8-4d8e-9aa6-bceb8fb715dd | Address Redacted | | First Class Mail |
| 4d3d9d0e-e65a-47bc-8e50-7bf7a77b55d4 | Address Redacted | | First Class Mail |
| 4d3e179a-3967-4bcd-b5fc-7c8d1f88c6d6 | Address Redacted | | First Class Mail |
| 4d3fe0ea-b35a-4eb9-888c-a48faffe9fa6 | Address Redacted | | First Class Mail |
| 4d4080fc-07b8-48c8-b3b6-c6deb3d00e37 | Address Redacted | | First Class Mail |
| 4d4314c8-01b9-43e5-8c35-947e729b1e10 | Address Redacted | | First Class Mail |
| 4d478002-2d56-4ceb-93a0-198877ce66c3 | Address Redacted | | First Class Mail |
| 4d481787-6767-46d2-af3a-55f64c5e2c3c | Address Redacted | | First Class Mail |
| 4d4b41fe-d023-4242-8dac-094ea3f843bc | Address Redacted | | First Class Mail |
| 4d4be85e-8cea-4187-9d09-c98542c8b7c2 | Address Redacted | | First Class Mail |
| 4d4c09ac-9c97-454e-bcb1-0884a89d44fd | Address Redacted | | First Class Mail |
| 4d4c6b67-7982-4025-a51c-69beb8a6b467 | Address Redacted | | First Class Mail |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address Redacted | | First Class Mail |
| 4d520dce-0508-4dce-90da-62aa7e2a3813 | Address Redacted | | First Class Mail |
| 4d5210db-ce8e-4de9-9cfb-1fe8058730af | Address Redacted | | First Class Mail |
| 4d59afdd-a580-4bfe-8836-99d99e783c59 | Address Redacted | | First Class Mail |
| 4d5a1414-3c4b-46f5-9a31-6498c0e7b381 | Address Redacted | | First Class Mail |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address Redacted | | First Class Mail |
| 4d62de40-f546-471e-8c61-c238b5dbc6f8 | Address Redacted | | First Class Mail |
| 4d67dc68-f626-4c22-bc9a-bbb74866fbd1 | Address Redacted | | First Class Mail |
| 4d6863b6-7289-4291-b29a-38c2f71f4136 | Address Redacted | | First Class Mail |
| 4d697417-f1dc-41bc-a972-8ea389de6874 | Address Redacted | | First Class Mail |
| 4d69ee11-0d19-477a-819e-1ac80118d7d5 | Address Redacted | | First Class Mail |
| 4d6fa15f-33d9-4ad4-a8b3-71dd9f436648 | Address Redacted | | First Class Mail |
| 4d70b123-84bf-432d-89ef-10b3861294a3 | Address Redacted | | First Class Mail |
| 4d70bed3-1838-45d0-bab7-1fa02d714ea0 | Address Redacted | | First Class Mail |
| 4d72a518-c42c-4eaa-ad45-3e55121ac3af | Address Redacted | | First Class Mail |
| 4d757e8a-bea7-4db2-b567-c2a732b84113 | Address Redacted | | First Class Mail |
| 4d788338-7963-4b53-9392-808fc595a9ad | Address Redacted | | First Class Mail |
| 4d7a3dfa-0fc6-4af6-8d71-c36d0775536e | Address Redacted | | First Class Mail |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | | First Class Mail |
| 4d7c4185-c503-481e-9ea7-37e867972813 | Address Redacted | | First Class Mail |
| 4d7e2691-3657-4428-bd42-4c8c70c8ec71 | Address Redacted | | First Class Mail |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address Redacted | | First Class Mail |
| 4d7fbb9a-4dcc-4ab0-be79-11f4db39d4e0 | Address Redacted | | First Class Mail |
| 4d84b4c7-de5a-4657-8286-0ba15be84fea | Address Redacted | | First Class Mail |
| 4d854b29-91ae-4544-b0e6-9dab284f6696 | Address Redacted | | First Class Mail |
| 4d85529f-c4f8-4244-945d-6a9db55dee76 | Address Redacted | | First Class Mail |
| 4d8629b3-4116-46b8-a9a2-f6c6c5dc6d09 | Address Redacted | | First Class Mail |
| 4d86bc2a-5ddf-4680-8d67-53d92a38b75f | Address Redacted | | First Class Mail |
| 4d879669-259d-440d-ac48-c411a272582f | Address Redacted | | First Class Mail |
| 4d8803ca-0547-4a68-810f-5fa92ffaeddf | Address Redacted | | First Class Mail |
| 4d88d5b0-8249-4509-9d12-7454c74eae19 | Address Redacted | | First Class Mail |
| 4d8aa004-2d01-4b95-8b94-84fec257419b | Address Redacted | | First Class Mail |
| 4d8b17b1-3ce1-4b36-82cf-1aa9ba3ee7fc | Address Redacted | | First Class Mail |
| 4d8da72d-0803-4bc6-add9-2b1655ad208a | Address Redacted | | First Class Mail |
| 4d8e0cfd-72cc-40b1-982a-ca950d7211bf | Address Redacted | | First Class Mail |
| 4d964d26-0800-4a7d-ad21-c2f48b6f0f88 | Address Redacted | | First Class Mail |
| 4d979c2d-48b4-4a7c-b9e8-eff3a466a687 | Address Redacted | | First Class Mail |
| 4d9a860d-6128-453c-ab1e-144fa1ee01a2 | Address Redacted | | First Class Mail |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | | First Class Mail |
| 4d9d4178-d5c5-4f72-b2ab-8d85a4834437 | Address Redacted | | First Class Mail |
| 4da241cc-18e2-4528-8a8d-73436f4f0c1f | Address Redacted | | First Class Mail |
| 4da50561-f45f-4979-9c6a-238c4c3fcb8a | Address Redacted | | First Class Mail |
| 4da52607-9584-47b5-b10d-6444238f3361 | Address Redacted | | First Class Mail |
| 4da5f66f-f730-4d3d-8faf-81d8edcb04e8 | Address Redacted | | First Class Mail |
| 4da62e13-8a83-4a93-befb-8a715cfdbd1d | Address Redacted | | First Class Mail |
| 4da6ad8b-ea65-4505-a72e-b9b6ee331721 | Address Redacted | | First Class Mail |
| 4da85365-06b5-498b-887a-0c47f59d6a5f | Address Redacted | | First Class Mail |
| 4da8ab60-2bde-4acb-99d4-462166081632 | Address Redacted | | First Class Mail |
| 4da8cbac-a7af-4d06-814d-f7a4fd6b5015 | Address Redacted | | First Class Mail |
| 4dac50b2-b787-4704-b88a-8d42c8d7deec | Address Redacted | | First Class Mail |
| 4dacce2b-58e8-4ab4-a6f3-c7eb59893882 | Address Redacted | | First Class Mail |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | | First Class Mail |
| 4dadcd95-26c7-4d33-b704-cd6d4df47425 | Address Redacted | | First Class Mail |
| 4dae865f-a967-4444-9cee-b6eedf6f32b8 | Address Redacted | | First Class Mail |
| 4daf554b-0b59-4dff-8fb3-f2bc0896e206 | Address Redacted | | First Class Mail |
| 4daf87d6-4487-4005-8693-4a514856abb4 | Address Redacted | | First Class Mail |
| 4db026a8-ddf6-4a51-8e6a-62713cc5c575 | Address Redacted | | First Class Mail |
| 4db23d3e-3861-46f5-ac2f-1ea1f5b2052e | Address Redacted | | First Class Mail |
| 4db8b35d-c743-41e7-b10c-0a500a8036d2 | Address Redacted | | First Class Mail |
| 4dbab5cd-abeb-4902-9d27-aa8c16254c38 | Address Redacted | | First Class Mail |
| 4dbb33b3-67e3-4ecd-9f84-7c255a3282e4 | Address Redacted | | First Class Mail |
| 4dbfd887-796b-491e-a735-6b4ea3db02bd | Address Redacted | | First Class Mail |
| 4dc23e28-46bc-4fb2-86ce-41914ced6df1 | Address Redacted | | First Class Mail |
| 4dc29809-eb68-470e-a1cd-c148e7d3fd82 | Address Redacted | | First Class Mail |
| 4dc2ab3b-0ff4-41a4-8dd9-3e9c526e7dd6 | Address Redacted | | First Class Mail |
| 4dc4df6e-a9d5-4181-9816-11471308709d | Address Redacted | | First Class Mail |
| 4dc4eb61-d72f-4fdc-9f42-8d8a8560638f | Address Redacted | | First Class Mail |
| 4dc6ba6f-18ac-4fb7-8b2e-de412bb12e89 | Address Redacted | | First Class Mail |
| 4dc7dd31-9668-4bec-bb07-3322771cf69f | Address Redacted | | First Class Mail |
| 4dc83f3e-4061-4a2b-96ed-d76dd9f27ad1 | Address Redacted | | First Class Mail |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | | First Class Mail |
| 4dcecdbf-cb53-45f5-a949-5e15ac636e17 | Address Redacted | | First Class Mail |
| 4dcefa7b-11e1-477b-826e-72200d6c07cc | Address Redacted | | First Class Mail |
| 4dd04c95-7ada-441d-a9e1-ec8b295f9e6d | Address Redacted | | First Class Mail |
| 4dd2935c-5efa-4a90-b6d0-dcb22a108cdc | Address Redacted | | First Class Mail |
| 4dd2dd04-2934-435a-85f6-9d55eb01e821 | Address Redacted | | First Class Mail |
| 4dd3b2cb-9535-49cf-b61c-7c62384c5a32 | Address Redacted | | First Class Mail |
| 4dd51bb7-516c-4368-aa2f-5d0c44479263 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 4ea0643-4e55-493f-8b67-76ccede5c82e | Address Redacted | | First Class Mail |
| 4eab24f1-df37-4bd9-a752-1491dd03db24 | Address Redacted | | First Class Mail |
| 4eae211a-0bab-4109-95c1-073ec2182eb4 | Address Redacted | | First Class Mail |
| 4eaea5b0-5fac-42bf-9dec-aa985ea62bd7 | Address Redacted | | First Class Mail |
| 4eb09ab2-e15c-4c37-bc5a-1944ce0bd5a6 | Address Redacted | | First Class Mail |
| 4eb2ab7e-05be-40f-bee3-eb098c952edb | Address Redacted | | First Class Mail |
| 4eb3b6d7-83dd-4d49-9acb-d3376bdea66d | Address Redacted | | First Class Mail |
| | | | |
| 4eb5d597-b4e1-4b19-a0e7-033988fc0fe2 | Address Redacted | | First Class Mail |
| 4eb6be2c-6b91-4e83-865f-10e156c02b87 | Address Redacted | | First Class Mail |
| 4eb78a80-0928-4948-86fb-b2b91d0b3130 | Address Redacted | | First Class Mail |
| 4eb8af61-0ec7-45f0-828f-0463cea33767 | Address Redacted | | First Class Mail |
| 4eb97b51-2122-4226-812b-d882d9c380b8 | Address Redacted | | First Class Mail |
| 4ebae12f-86c5-4a17-95fb-a7da4fb16e13 | Address Redacted | | First Class Mail |
| 4ebdd35d-c8e0-4ca2-bfa9-f8b4086ab46 | Address Redacted | | First Class Mail |
| 4ebf24ea-37f0-425c-bd96-e6f0aeb3af8b | Address Redacted | | First Class Mail |
| 4ebfba79-bd4f-491c-9df1-97aa150c1fdc | Address Redacted | | First Class Mail |
| 4ec086bc-9f27-42dd-9985-10968760651d | Address Redacted | | First Class Mail |
| 4ec0c7e2-cdf6-4080-8129-4f25f7c7afc0 | Address Redacted | | First Class Mail |
| 4ec1312c-969c-441e-9f55-3b696762f2e5 | Address Redacted | | First Class Mail |
| 4ec16ae4-21e3-4f5d-948a-2b688f162551 | Address Redacted | | First Class Mail |
| 4ec1d1a4-7ea7-43e6-97ba-a97e35126aa0 | Address Redacted | | First Class Mail |
| 4ec26a21-3b6a-4540-a004-ba6d53d729fa | Address Redacted | | First Class Mail |
| 4ec2a2c5-25f6-4af6-9978-96552f8f891f7 | Address Redacted | | First Class Mail |
| 4ec2c99b-e4ce-4e09-aa5c-67e20b650c0d | Address Redacted | | First Class Mail |
| 4ec602b6-85fa-4a44-94f9-8fb3d2245bd5 | Address Redacted | | First Class Mail |
| 4ec646c8-e43b-43a9-9add-613ff72e6b9 | Address Redacted | | First Class Mail |
| 4ec938a1-48d6-4797-99b4-dbd03ddb1107 | Address Redacted | | First Class Mail |
| | | | |
| 4ecb3006-b712-425b-af11-9a7806ca35d0 | Address Redacted | | First Class Mail |
| 4ed34559-5725-4ae9-9e68-7e0ed683e989 | Address Redacted | | First Class Mail |
| | | | |
| 4ed37249-1a14-45fc-afdb-97744d590ca4 | Address Redacted | | First Class Mail |
| 4ed3e360-a23e-4484-afdc-575da73e03c3 | Address Redacted | | First Class Mail |
| 4ed6b07e-9395-4f92-8042-70ad92ab475 | Address Redacted | | First Class Mail |
| 4ed6810d2-e247-4bcf-8c7f-19031f42c366 | Address Redacted | | First Class Mail |
| 4ed866c4-8849-4a81-bc6a-d242bf1b333 | Address Redacted | | First Class Mail |
| 4ed953c5-61d4-4f3b-b367-598275790bb | Address Redacted | | First Class Mail |
| 4ed4ab58-7815-45b2-88bf-c0a5c25d162 | Address Redacted | | First Class Mail |
| 4ed0d010-b82f-4f59-bc7b-0bbdbee95d1a | Address Redacted | | First Class Mail |
| 4edc5240-1f19-43a0-94ce-e5ef7a453416 | Address Redacted | | First Class Mail |
| 4edd01e1-2ce4-4720-bb36-94ef53d772c0 | Address Redacted | | First Class Mail |
| 4edf0128-2cef-4d38-91de-d825ba8275a1a | Address Redacted | | First Class Mail |
| 4ee00099-5be6-48d3-a747-a3f72a8d1bf9 | Address Redacted | | First Class Mail |
| 4ee0216f-898e-49fe-97c6-33e5538292e2 | Address Redacted | | First Class Mail |
| 4ee0a6e3-548a-4101-b1fd-8ef24c08f6ad | Address Redacted | | First Class Mail |
| 4ee0f58d-7f03-435b-ba09-09573790f8b7 | Address Redacted | | First Class Mail |
| 4ee155d9-8929-49e6-a586-e184741f27d2 | Address Redacted | | First Class Mail |
| 4ee5f26b-f377-4d4b-a79d-d9a0bc295eaf | Address Redacted | | First Class Mail |
| 4ee6b5c1-e5e7-41bf-8966-7f0e62fa9636 | Address Redacted | | First Class Mail |
| 4ee7819c-23f1-497f-ba1e-e1d6e51d3182 | Address Redacted | | First Class Mail |
| 4ee8662f-a09e-42e3-6235-86fa69665d9 | Address Redacted | | First Class Mail |
| 4ee96cb7-ae19-41cc-9f1f-f958406080b7 | Address Redacted | | First Class Mail |
| 4ee98d42-f601-4a23-a637-e3d039825318 | Address Redacted | | First Class Mail |
| 4ee9b2d2-6b7d-4ca2-b7cb-ab4bd93fd9e5 | Address Redacted | | First Class Mail |
| | | | |
| 4ee9b2ee-20ca-4406-a2ce-455a59a53e8e | Address Redacted | | First Class Mail |
| 4eea57ee-80a4-4e63-9533-246ca5d1c761 | Address Redacted | | First Class Mail |
| 4eeac587-6d7c-4ce1-884c-4822cb376b44 | Address Redacted | | First Class Mail |
| 4eeb12b3-d6a3-4d9f-ad14-e05dd3fa10bf | Address Redacted | | First Class Mail |
| 4eecb6b3-fa0d-40d9-8a2c-cf1a62010299 | Address Redacted | | First Class Mail |
| 4eecf9d7-e1ee-4962-ba81-8ddd6493c8c | Address Redacted | | First Class Mail |
| 4eeeb8d8-f98b-48b7-8bdc-3f47d4be48f1 | Address Redacted | | First Class Mail |
| 4ef0ab39-e1e0-4c3b-bdbe-c88eef2b5e | Address Redacted | | First Class Mail |
| 4ef12df9-9b20-4c6d-8d67-db373fd2e9d8 | Address Redacted | | First Class Mail |
| 4ef594d8-73bb-497c-a34-4a9f9f7f944c | Address Redacted | | First Class Mail |
| 4ef774ba-7058-4199-8388-99cd6bf07fe5 | Address Redacted | | First Class Mail |
| 4ef7f788-0214-4390-95cc-f026fb8fc3d5e | Address Redacted | | First Class Mail |
| 4efa6c5d-846c-4a7c-b34c-6b392d06245 | Address Redacted | | First Class Mail |
| 4efa851e-34d2-4db8-a670-ca6051211ccb | Address Redacted | | First Class Mail |
| 4efa5e73-9ff4-4bcb-8d6a-1e6939975a30 | Address Redacted | | First Class Mail |
| 4efb7b17-5ba0-440f-a922-7c0c049cf5bf | Address Redacted | | First Class Mail |
| 4efc920e-3b03-4a6e-b8be-a5e5200d6e01 | Address Redacted | | First Class Mail |
| 4f00bfea-d63e-4b1c-ac21-174b8f71be19 | Address Redacted | | First Class Mail |
| 4f0104ca-3ba7-41a2-8891-4b52af1d9de4 | Address Redacted | | First Class Mail |
| 4f02a33c-8e7f-4252-a168-ce35f5deb3f9 | Address Redacted | | First Class Mail |
| 4f043295-cb29-45d6-a395-231b0a10828f | Address Redacted | | First Class Mail |
| 4f044729c-3b06-467a-b8bb-c7e41b5f98f7 | Address Redacted | | First Class Mail |
| 4f04f964-c88b-4cbb-a5d2-fd0707461040 | Address Redacted | | First Class Mail |
| 4f05f883-79b7-49b5-9d05-3a8ed8c2fefd | Address Redacted | | First Class Mail |
| 4f06f593-f95f-4c92-bee4-ce26c00b096a | Address Redacted | | First Class Mail |
| 4f070a0d-3ebd-4a63-9aa4-fefcb0e09d8d | Address Redacted | | First Class Mail |
| 4f0b5120-c2d5-4613-8eeb-06ab65a70e3e | Address Redacted | | First Class Mail |
| 4f109ded-9609-4853-9d1-bfc05ac6c510 | Address Redacted | | First Class Mail |
| 4f11197c-a4b7-47e3-88e6-06f856c74414 | Address Redacted | | First Class Mail |
| 4f11bdb4-70fc-45af-bc16-5d6ec5bf48ce | Address Redacted | | First Class Mail |
| 4f11e6a3-6a08-4bdb-b0b4-e0fd25ad2fb4 | Address Redacted | | First Class Mail |
| 4f13d588-3422-40b7-9ab2-22c998d59772 | Address Redacted | | First Class Mail |
| 4f13c216-6aa0-4b1b-a46e-d5f2081b1208 | Address Redacted | | First Class Mail |
| 4f14e4de-4bf9-4a9c-9194-68512143cd98 | Address Redacted | | First Class Mail |
| 4f15c68e-4218-4e21-b049-a55d31c33f33 | Address Redacted | | First Class Mail |
| 4f161c05-51cd-495a-a0e7-49267b798527 | Address Redacted | | First Class Mail |
| 4f17a64e-db57-4932-8755-e98c2ac43631b | Address Redacted | | First Class Mail |
| 4f17cbf2-8909-4928-8155-c009454563da | Address Redacted | | First Class Mail |
| 4f1b8e25-6e68-4c88-9c52-333a39e5b350 | Address Redacted | | First Class Mail |
| 4f1c00fc-0bda-43fe-91ad-40e563ad9b21 | Address Redacted | | First Class Mail |
| 4f1dddf-413e-44a3-848e-5df18a058f102 | Address Redacted | | First Class Mail |
| 4f1e1f77-8a4a-4418-805c-ec1d0cacc860 | Address Redacted | | First Class Mail |
| 4f1e2458-cf2f-4f48-9805-2e629d571165 | Address Redacted | | First Class Mail |
| 4f1f7910-9d20-4ea6-aa75-85e5ee7ced35 | Address Redacted | | First Class Mail |
| 4f23852f-e183-475c-a781-09e59548014 | Address Redacted | | First Class Mail |
| 4f241a6c-d05e-4576-8b0b-c0ae7f59c8c4 | Address Redacted | | First Class Mail |
| 4f258398-8d9d-448e-8df0-0bab25824638 | Address Redacted | | First Class Mail |
| 4f25d951-2d98-41f0-bf19-94681eac552a | Address Redacted | | First Class Mail |
| 4f264f78-be5d-4dc8-b200-1aed07b33c80 | Address Redacted | | First Class Mail |
| 4f272bdd-6f24-43af-a88d-055de390c716 | Address Redacted | | First Class Mail |
| 4f27aa67-633d-453e-ab45-7c349f32b2c | Address Redacted | | First Class Mail |
| 4f2a2793-5020-4580-b88f-2ed368a22930f | Address Redacted | | First Class Mail |
| 4f2a781e-c17d-4743-9a6d-d626448bc470 | Address Redacted | | First Class Mail |
| 4f2a7887-39d3-4f1b-b52f8-cd0bbda91916 | Address Redacted | | First Class Mail |
| 4f2abd5e-3fce-45a8-977e-f8611c366f26 | Address Redacted | | First Class Mail |
| 4f2c78ef-8bd1-4458-9e20-a55ae9bccb78 | Address Redacted | | First Class Mail |
| 4f2ed1b5-14cd-499d-a8bc-9aef332c22e1 | Address Redacted | | First Class Mail |
| 4f2ed017-de39-440a-988b-5227f93ff9f1 | Address Redacted | | First Class Mail |
| 4f30851e-4890-4e95-989d-df9fd303581a | Address Redacted | | First Class Mail |
| 4f325bb3-c4ed-42fb-8af2-c0212d58e98b | Address Redacted | | First Class Mail |
| 4f32ca8e-5c34-48e4-a1b2-7b385c6311c8 | Address Redacted | | First Class Mail |
| 4f33cb91-961f-4cef-8111-34b6bd561f70 | Address Redacted | | First Class Mail |
| 4f33fd09-78ea-4649-8cad-a0c794d7ac6a | Address Redacted | | First Class Mail |
| 4f35098e-f490-4e29-9d27-8245e594e457 | Address Redacted | | First Class Mail |
| 4f35d52e-bc17-42c3-a90f-8efbe0f92147 | Address Redacted | | First Class Mail |
| 4f35c744-01d4-42cc-b988-f260fc6b7676 | Address Redacted | | First Class Mail |
| 4f379c24-cc4-4995-9935-5193c9d300c8 | Address Redacted | | First Class Mail |
| 4f385797-49bf-4337-823b-1d98445ae37 | Address Redacted | | First Class Mail |
| 4f388f2f-5e1d-4c56-bce9-17ca6092d1a5 | Address Redacted | | First Class Mail |
| 4f394769-e6bb-4e07-a9d8-2347bd87c1d | Address Redacted | | First Class Mail |
| 4f3c2069-bf99-4204-98c9-8b62f5950a6d | Address Redacted | | First Class Mail |
| 4f3d8b35-7138-4eba-93a7-803137713198 | Address Redacted | | First Class Mail |
| 4f3d3651-6b82-4dc3-aedb-54bfd6564b26 | Address Redacted | | First Class Mail |
| 4f3f23f3-8675-4a8c-8070-cf9addf77d4d | Address Redacted | | First Class Mail |
| 4f403d09-081d-45f9-ae36-06da3ce3dadf | Address Redacted | | First Class Mail |
| 4f442543-c69c-4d1b-a5a7-a348bc76d8d9 | Address Redacted | | First Class Mail |
| 4f47169-8b2e-46bd-b40a-d0d3887bdddb | Address Redacted | | First Class Mail |
| | | | |
| 4f47624f7-be78-409f-b6b3-2ca5d749ff28 | Address Redacted | | First Class Mail |
| 4f482812-cddf9-4623-bd77-dfa19ec296ca | Address Redacted | | First Class Mail |
| 4f48f697-6277-44ff-a4b4-a9b9ab3bb4d6 | Address Redacted | | First Class Mail |
| 4f4aec7f-d770-4847-873c-df0720822d7a9 | Address Redacted | | First Class Mail |
| 4f4deb35-a252-49ee-841d-1afc14aed53df | Address Redacted | | First Class Mail |
| 4f4e1272-6050-40f4-9f96-5953092df6b1 | Address Redacted | | First Class Mail |
| 4f4e5f00-399d-4712-a9fa-8601113a3fb46 | Address Redacted | | First Class Mail |
| 4f4f5d7d-0667-4c14-9c01-b1aea4a63ef3 | Address Redacted | | First Class Mail |
| 4f5171a3-b3e7-49d9-97-7dbc1fbc41b3 | Address Redacted | | First Class Mail |
| 4f51812c-3e8d-4757-9896-e0e9b0c13953 | Address Redacted | | First Class Mail |
| 4f51ea0d-6235-4184-9281-04c2f6ab1fa0 | Address Redacted | | First Class Mail |
| 4f537774-5a09-4070-b05d-f729b1d39628 | Address Redacted | | First Class Mail |
| 4f572d3d-2e5d-4608-946a-6b64e6249e48 | Address Redacted | | First Class Mail |
| 4f5874fa-45c1-4f51-9a46-00f361c5af76 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 4f5a4c28-d2c3-40a4-93da-9efae0ec10db | Address Redacted | | First Class Mail |
| 4f5a81f9-1496-41ac-91a3-ee0e00c212a0 | Address Redacted | | First Class Mail |
| 4f56f1d1-5c2b-4090-b8d8-c575d6f40b40 | Address Redacted | | First Class Mail |
| 4f5ecc64-be83-4d12-8739-bffced88ce55 | Address Redacted | | First Class Mail |
| 4f608054-858e-45a7-b06c-93966732bfd6 | Address Redacted | | First Class Mail |
| 4f6103d3-1e7c-4f44-926a-63d6b0b5facb | Address Redacted | | First Class Mail |
| 4f617f73-0e30-4559-af67-b4b17ab6e6f5 | Address Redacted | | First Class Mail |
| 4f61a1fe-0eb2-48eb-9f15-0fb3694dbd0f | Address Redacted | | First Class Mail |
| 4f61e6e5-1178-4fb4-8f45-fdb6d05f0128 | Address Redacted | | First Class Mail |
| 4f6216c7-3e3e-443e-9d94-f5b417090c04 | Address Redacted | | First Class Mail |
| 4f6385df-b97e-42bb-bfff-2b3aaa255666 | Address Redacted | | First Class Mail |
| 4f6399e7-cebf-4b38-9176-e7f0be0c3f85 | Address Redacted | | First Class Mail |
| 4f644443-1803-4cfe-bc52-6725c1f956bd | Address Redacted | | First Class Mail |
| 4f656935-7d55-4ee0-99f9-df2e8362bc00 | Address Redacted | | First Class Mail |
| 4f669ff1-4580-4735-b8c3-521c7735bb04 | Address Redacted | | First Class Mail |
| 4f66e4fd-56d9-4ec2-90ee-08229b99eecc | Address Redacted | | First Class Mail |
| 4f66f27b-25d7-45e4-9e4a-fe2e29325423 | Address Redacted | | First Class Mail |
| 4f674932-b0d7-422b-bd48-c0e6af6f7894 | Address Redacted | | First Class Mail |
| 4f6791da-b533-4f11-8f95-2e9471b8d07f | Address Redacted | | First Class Mail |
| 4f685487-a6b4-45cb-8059-e65d0e96a1cd | Address Redacted | | First Class Mail |
| 4f689195-1f9d-44e2-8691-8c2060162e60 | Address Redacted | | First Class Mail |
| 4f68936b-dda0-496c-8510-d33e99f200ad | Address Redacted | | First Class Mail |
| 4f6b99b6-8be8-4c40-8b8c-f2a2b217c819 | Address Redacted | | First Class Mail |
| 4f6d5b0d-9c67-4e79-87c7-9f2bd06bd77a | Address Redacted | | First Class Mail |
| 4f70045c-c891-49a1-b3ee-bd4bb4e8105a | Address Redacted | | First Class Mail |
| 4f7534d5-fc74-4480-af5e-75f94f260dbd | Address Redacted | | First Class Mail |
| 4f7696d8-d28e-425e-82a6-05a92f95fc26 | Address Redacted | | First Class Mail |
| 4f771dc3-cd76-41ad-b4fbe-9015be931bbf | Address Redacted | | First Class Mail |
| 4f772e43-a82c-4a77-a64c-f0b7273bfd63 | Address Redacted | | First Class Mail |
| 4f78b2fd-a199-4924-bc5a-e2c161d619fe | Address Redacted | | First Class Mail |
| 4f7939d6-389c-440a-b703-d6c107ba2839 | Address Redacted | | First Class Mail |
| 4f7b64f9-6245-4618-814f-bf5e127e9d0d | Address Redacted | | First Class Mail |
| 4f7bed55-8674-42db-ac57-be66l9c752fca | Address Redacted | | First Class Mail |
| 4f7c24e6-a5c7-432a-8477-49c3e8ed7e72 | Address Redacted | | First Class Mail |
| 4f7e4474-fb0c-400a-9dc8-e0218d83ff7a | Address Redacted | | First Class Mail |
| 4f7f1d7b-b2ba-4854-8f6b-33e204a0de54 | Address Redacted | | First Class Mail |
| 4f803552-93d0-479e-95db-64ec598e650c | Address Redacted | | First Class Mail |
| 4f807f42-f390-4572-b4e7-97d5e710bc7c | Address Redacted | | First Class Mail |
| 4f811be3-1d19-4cee-bdf3-448c602e9ba6 | Address Redacted | | First Class Mail |
| 4f8130b0-9c7f-45d3-a187-9cadb129827fd | Address Redacted | | First Class Mail |
| 4f82ad6a-a57f-4f7a-8c59-6b743a393ca8 | Address Redacted | | First Class Mail |
| 4f83449c-4f49-4bd0-9232-e72d8d0519cb | Address Redacted | | First Class Mail |
| 4f8361cc-789f-4e7fc-9f41-e6ba628b8bf6 | Address Redacted | | First Class Mail |
| 4f85105c-25e4-498c-9101-8a91da3f4a6c | Address Redacted | | First Class Mail |
| 4f854aa2-6719-464b-ae1d-4f7a77cd9e63 | Address Redacted | | First Class Mail |
| 4f864e4d-7eac-4783-8335-a0c8172edd66 | Address Redacted | | First Class Mail |
| 4f882169-e27c-49ae-a163-4e01fcfe645f | Address Redacted | | First Class Mail |
| 4f885c10-5fce-42b3-a0d3-f9b07fa63655 | Address Redacted | | First Class Mail |
| 4f8957f7-e814-4d84-a171-95e5a03cc73b | Address Redacted | | First Class Mail |
| 4f89a068-002f-4271-bc2e-515a77b98bac | Address Redacted | | First Class Mail |
| 4f89e0f3-020e-4ae3-bd9c-6e81a324acac | Address Redacted | | First Class Mail |
| 4f990393-261a-41a7-ba98-e7e24084dc3a | Address Redacted | | First Class Mail |
| 4f991894-1802-4805-b512-9f8e739ed751 | Address Redacted | | First Class Mail |
| 4f9bca45-4bc9-4b4d-847d-b908189f04ee | Address Redacted | | First Class Mail |
| 4f9cd813-3d13-435c-b863-6937272c12b8 | Address Redacted | | First Class Mail |
| 4f9f8451-c8ca-4857-a6a4-3b4b5e7ba05a | Address Redacted | | First Class Mail |
| 4fa119ff-489c-46d6-a486-ab41ccff9b27 | Address Redacted | | First Class Mail |
| 4fa351b5-05ec-4d1b-b769-eb00ca1fe1b | Address Redacted | | First Class Mail |
| 4fa50ecf-03d9-44f5-ab6d-3a26dcc4b468 | Address Redacted | | First Class Mail |
| 4fab2c19-92f6-4304-a7bb-cb6324d7dd38 | Address Redacted | | First Class Mail |
| 4faed7b2-8916-46ba-8f00-c953e72290d8 | Address Redacted | | First Class Mail |
| 4faeddd6-a852-4051-ac67-8e4b9ef808d2 | Address Redacted | | First Class Mail |
| 4fabeb82-5442-430e-af0-e1379fdd9b44 | Address Redacted | | First Class Mail |
| 4fab05cf-4f98-41d9-b3f0-dbe496b5bb6 | Address Redacted | | First Class Mail |
| 4facd9f9-5c93-487e-b5fd-28b28bb27944 | Address Redacted | | First Class Mail |
| 4fad1d14-c1ab-44f4-9e4e-44f8cb1c54be9 | Address Redacted | | First Class Mail |
| 4fae84aa-c79e-4e79-bff7-0739d55027e7 | Address Redacted | | First Class Mail |
| 4faf3642-9da2-48c2-a99b-305579ca3c88 | Address Redacted | | First Class Mail |
| 4faf4307-b023-4c53-a367-a80513a3fbbb | Address Redacted | | First Class Mail |
| 4faf44d9-2ff1-4894-878b-b11126732e2a0 | Address Redacted | | First Class Mail |
| 4fb79f4a-0066-4129-8e11-44e6d4135da8 | Address Redacted | | First Class Mail |
| 4fb94c2a-f05b-4bfb-8924-c887fd2bf568 | Address Redacted | | First Class Mail |
| 4fba5db6-880c-4d79-81b3-f8c295ac4c54 | Address Redacted | | First Class Mail |
| 4fbbe7d5-3c28-467d-84ef-775809b64af4 | Address Redacted | | First Class Mail |
| 4fbd73cb-ed88-4e1b-8694-9002145925c | Address Redacted | | First Class Mail |
| 4fbd8bdd-1e6b-4762-8b60-0924d5e5d618 | Address Redacted | | First Class Mail |
| 4fbdb477-fb47-48f9-8e75-08cd367aeed3 | Address Redacted | | First Class Mail |
| 4fbe8db3-9f76-4825-b2fe-4b637d5ec486 | Address Redacted | | First Class Mail |
| 4fc13df9-20f1-42c2-a5bf-beacad503024f | Address Redacted | | First Class Mail |
| 4fc23127-9dee-4683-b026-631df57de2ea | Address Redacted | | First Class Mail |
| 4fc23207-a438-4efc-b94d-cb63fdddff69 | Address Redacted | | First Class Mail |
| 4fc71ffb-1da9-4223-a988-4889dcaa2513 | Address Redacted | | First Class Mail |
| 4fc7c899-95e3-4662-bf52-567a2e89e108 | Address Redacted | | First Class Mail |
| 4fc891cd-ab19-4360-9372-e458ccc0b9e41 | Address Redacted | | First Class Mail |
| 4fc95c6f-4550-4439-91c3-55ca8e506e1a | Address Redacted | | First Class Mail |
| 4fcb0d78-d8db-4904-678d-cc7a0e7d1360 | Address Redacted | | First Class Mail |
| 4fcbef5f-9745-4f05-8867-a898e5b3ff78 | Address Redacted | | First Class Mail |
| 4fccd840-e3c4-4b30-b3fc-d32e641bcb16 | Address Redacted | | First Class Mail |
| 4fcecc6e-5f7e-4b08-8b11-4f42647e1fc4 | Address Redacted | | First Class Mail |
| 4fcfa4f8-efb5-483d-b805-845ea029a39a | Address Redacted | | First Class Mail |
| 4fd3f193-61a5-4e1b-9668-c745a020c90b | Address Redacted | | First Class Mail |
| 4fd4ed87-9060-41de-a524-4d6cef0c4ef | Address Redacted | | First Class Mail |
| 4fd5be27-c2bb-4e0f-81a8-d0ff9e3d4543 | Address Redacted | | First Class Mail |
| 4fd5fc9f8-e100-46bd-811a-9bde527e0260 | Address Redacted | | First Class Mail |
| 4fd7483d-ee35-4aef-81d6-943db007e751 | Address Redacted | | First Class Mail |
| 4fd88b55-a724-4f1b-bd74-a558f5cee0a | Address Redacted | | First Class Mail |
| 4fd91e5e-b5d2-49d3-857f-3cb9da604e39 | Address Redacted | | First Class Mail |
| 4fda44ff-e1a8-4802-ac08-011b352b18fa | Address Redacted | | First Class Mail |
| 4fda8bf5-ade7-49f3-ba60-23a4fbfa6865 | Address Redacted | | First Class Mail |
| 4fdf30fd-305d-490d-8fda-3bcddd628124f | Address Redacted | | First Class Mail |
| 4fe04fdf-fab5-4a5a-abfd-554dadb41391 | Address Redacted | | First Class Mail |
| 4fe2010e-554b-4a6b-a172-072d81ae1fc | Address Redacted | | First Class Mail |
| 4fe3f230-b38d-41bf-8c23-3bcfd36c6c9b | Address Redacted | | First Class Mail |
| 4fe42343-b42e-4a54-8a53-11ca3b85c02 | Address Redacted | | First Class Mail |
| 4fe67802-2a39-4ed8-9e1e-03976b5fa68 | Address Redacted | | First Class Mail |
| 4fe87ca2-5740-4b00-8cd6-04ea6a1c385e | Address Redacted | | First Class Mail |
| 4feb6510-e387-408a-bac1-b18b47f55d27 | Address Redacted | | First Class Mail |
| 4fec0763-64ad-483e-aeff-f273037aeb3 | Address Redacted | | First Class Mail |
| 4fec419e-7ea7-4caa-a556-5a3cb40d58e0 | Address Redacted | | First Class Mail |
| 4fee4b8d-308d-44c1-a7b8-c487d4eefee | Address Redacted | | First Class Mail |
| 4ff00c4a-69fa-468b-9547-697f8600b0de | Address Redacted | | First Class Mail |
| 4ff21de9-0e89-4c2f-80f9-ab068f99597a | Address Redacted | | First Class Mail |
| 4ff38a6b-b072-43fc-b975-deea4e0fa4f | Address Redacted | | First Class Mail |
| 4ffe517c-2c2d-45d4-8df9-ebd2f64ed6e | Address Redacted | | First Class Mail |
| 4ffeed9-b4d0-4085-b04f-14f71361fa4d | Address Redacted | | First Class Mail |
| 4ff52f14-65da-45f9-9d5b-ee732f37cfad | Address Redacted | | First Class Mail |
| 4ff881c0-c9b6-484e-be40-ac08e06592b0 | Address Redacted | | First Class Mail |
| 4ff9af8e-eb23-44b7-947b-b31b3bf3ca1f | Address Redacted | | First Class Mail |
| 4ffb00cc-54ce-4a19-9e8e-0e1c16a18511 | Address Redacted | | First Class Mail |
| 4ffc343d-d1a6-41b2-a456-16a542a1a187 | Address Redacted | | First Class Mail |
| 4ffcc213-399b-474f-a84c-8942283a5380e | Address Redacted | | First Class Mail |
| 4ffccb01-bc03-4de3-8545-d602c821f3cc | Address Redacted | | First Class Mail |
| 4ffd20ba-69fb-43ce-918b-0fd1849e9b5a | Address Redacted | | First Class Mail |
| 4ffefef3-f69b-4e17-9146-045d6e93a573 | Address Redacted | | First Class Mail |
| 4fff1305-1a5d-43ae-8b06-ee893da20830f | Address Redacted | | First Class Mail |
| 4fff7b5b-44b4-436d-8a7e-7dd9733decd | Address Redacted | | First Class Mail |
| 5001cd88-41d3-46bf-a0f8f-0b73706f4517 | Address Redacted | | First Class Mail |
| 5003058a-f950-48b7-8aea-d561dc262eed | Address Redacted | | First Class Mail |
| 5004799-766-1-44f-b2a4-a1e1508210d7 | Address Redacted | | First Class Mail |
| 5005bdb3-a60f-4c1f-b154-fea3a2d9750b | Address Redacted | | First Class Mail |
| 50060c07-ac97-408c-853d-bfc5ff9e6ff3c | Address Redacted | | First Class Mail |
| 5009e852-799f-4129-abcfc-b95fa6aa40ef | Address Redacted | | First Class Mail |
| 500b03fbe-2876-4e98-8701-533779125127f | Address Redacted | | First Class Mail |
| 500c6fdd-330e-42f5-8a29-210188a784e4c | Address Redacted | | First Class Mail |
| 500f5f36-90f5-4d54-8e26-889b48e5a260 | Address Redacted | | First Class Mail |
| 5013f6be-4980-49de-9e04-b007056e7d4d | Address Redacted | | First Class Mail |
| 50156bea-ac5b-429b-8b7f-4dbe42a3999a6 | Address Redacted | | First Class Mail |
| 50172ccb-a745-4496-84c0-2e153fecb566 | Address Redacted | | First Class Mail |
| 501c14cc-a1d3-4a55-9b7c-3e4d8d7d4aba | Address Redacted | | First Class Mail |
| 501c83ce-54d4-46a9-8630-5bcd9d92639c | Address Redacted | | First Class Mail |
| 501e0c1-28af-45a-8b52-3c054b1431fc2 | Address Redacted | | First Class Mail |
| 501e4ff9-c4ff-4b23-aaed-58ab0ddd7f8b7 | Address Redacted | | First Class Mail |
| 501ff4ecc-0780-4a8d-87e7-b1a2d27dca6 | Address Redacted | | First Class Mail |
| 502609ce-f858-41d7-96df0-cfc08307f073 | Address Redacted | | First Class Mail |
| 50276594-808e-46e2-aec1-18d63953aa17 | Address Redacted | | First Class Mail |
| 50273da6-ce11-45a3-a50a-6bce0df2bab5a | Address Redacted | | First Class Mail |
| 50281422-8d4c-41ce-b8fd-0cf10a9a8e9a7 | Address Redacted | | First Class Mail |
| 5028cdfd-6463-4d6c-4e9d-9079-e3a5ce9f225c5 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 50efca69-1588-4596-9a4e-e784a1207641 | Address Redacted | | | | First Class Mail |
| 50f4518c-6234-4ccc-8cca-58eae9e64f1d | Address Redacted | | | | First Class Mail |
| 50f4ef6b-ec56-4d13-a280-cbac1dc5c03a | Address Redacted | | | | First Class Mail |
| 50f4f543-61d8-4134-845a-8d9e2ce8b253 | Address Redacted | | | | First Class Mail |
| 50f5155d-2e58-4a68-a628-02391d3eba92 | Address Redacted | | | | First Class Mail |
| 50fb6626-2073-4c08-b989-78d85ff5130b | Address Redacted | | | | First Class Mail |
| 50f9f57-a98d-4183-b00a-90d5ca3e5d93 | Address Redacted | | | | First Class Mail |
| 50fd0ee9-10f3-4925-8041-893d01c4c365 | Address Redacted | | | | First Class Mail |
| 51044dda-1eee-45e1-a70c-1e8ee19c91b0 | Address Redacted | | | | First Class Mail |
| 5105c5df-9a79-4bf9-8d24-3c108290f8fa | Address Redacted | | | | First Class Mail |
| 51074a08-e7e8-4176-8b0d-c491ee3b4b46 | Address Redacted | | | | First Class Mail |
| 51075a2d-bf40-46e7-b53c-57dfeb621def | Address Redacted | | | | First Class Mail |
| 511f3100-81f4-427a-985b-03bf30816e0b | Address Redacted | | | | First Class Mail |
| 511420e8-a7d4-4bea-842c-9955ac3bb731 | Address Redacted | | | | First Class Mail |
| 5114cced-dfec-4d8f-9d77-a852d38fe63e | Address Redacted | | | | First Class Mail |
| 51156fc6-b1b9-4857-b132-d6060999d8be | Address Redacted | | | | First Class Mail |
| 5115cd77-dff5-4257-8aa8-588c0ff9c76ee | Address Redacted | | | | First Class Mail |
| 511fbcae-d51b-426c-824f-3fad21853463 | Address Redacted | | | | First Class Mail |
| 51198174-2f66-4cae-8a11-dfdc21c6fdf5 | Address Redacted | | | | First Class Mail |
| 5119a8d1-f6de-4ae5-84fd-73aef9f82d1e | Address Redacted | | | | First Class Mail |
| 511b3ab0-53dd-4512-827e-fa0690bcaff0 | Address Redacted | | | | First Class Mail |
| 511ba39f-ee6a-4827-b4a0-b9669742fdf3 | Address Redacted | | | | First Class Mail |
| 511c76ab-cc1b-4d98-a69d-fe9c72afdceb | Address Redacted | | | | First Class Mail |
| 511cb460-15e0-418e-89d2-e3be2de82e5a | Address Redacted | | | | First Class Mail |
| 511de874-1bec-4533-b96a-ae630e348d41 | Address Redacted | | | | First Class Mail |
| 51e086fd-cf4d-4f2d-a503-8353f6fe387e | Address Redacted | | | | First Class Mail |
| 511e86d0-7150-4d9e-96ea-2cc23eb786a5 | Address Redacted | | | | First Class Mail |
| 511e69f3-1427-48f9-9f9a-e5bb6c7ca220 | Address Redacted | | | | First Class Mail |
| 5122098b-8358-4096-b3c6-5a798c4ac927 | Address Redacted | | | | First Class Mail |
| 5122193f-9e74-45d6-aaa1-877c6862d3f0 | Address Redacted | | | | First Class Mail |
| 5127e075-55b7-4334-a7c0-f2efb421a69 | Address Redacted | | | | First Class Mail |
| 512857c2-0d9c-4ad6-9167-b1dc66e40c91 | Address Redacted | | | | First Class Mail |
| 51293cf3-10e5-46bc-9a7b-e9c90a4a302c | Address Redacted | | | | First Class Mail |
| 5129b2da-4770-4952-8835-97d16da72fcd | Address Redacted | | | | First Class Mail |
| 512a2d32-93bc-4f44-ac63-5f2f2e9907f5 | Address Redacted | | | | First Class Mail |
| 512acedd-8612-4e3e-80c5-50eb03259443 | Address Redacted | | | | First Class Mail |
| 512b39d8-dfb3-48ab-a1b0-96df18eb42e9 | Address Redacted | | | | First Class Mail |
| 512d1c76-53b8-4347-8139-03ac8ef2aeae | Address Redacted | | | | First Class Mail |
| 512e9193-a089-498b-ac36-8456284d4bec | Address Redacted | | | | First Class Mail |
| 5132d86c-1924-432d-90ae-f9012a6eb483 | Address Redacted | | | | First Class Mail |
| 5132d6e6-cfe2-4040-bd19-415e130bbcec | Address Redacted | | | | First Class Mail |
| 51385edc-894e-421b-889d-cd3039a36d1c | Address Redacted | | | | First Class Mail |
| 51394b5b-bb2f-4e75-9586-581da3174486 | Address Redacted | | | | First Class Mail |
| 513f656e-8ce0-436b-a9e3-d1746e5db609 | Address Redacted | | | | First Class Mail |
| 513ab6b3-d097-4b31-a88d-6be9fd8038a | Address Redacted | | | | First Class Mail |
| 513bf759-76e2-4d5e-84f2-57bfe5753dda | Address Redacted | | | | First Class Mail |
| 513cd319-bc7e-478a-aa63-9e6f570ae4eb | Address Redacted | | | | First Class Mail |
| 513d13a1-bbf0-46c9-82be-bb212d230155 | Address Redacted | | | | First Class Mail |
| 513d3665-b21e-49cf-a2ce-89d035cafce7 | Address Redacted | | | | First Class Mail |
| 513d5777-7277-466b-b504-74eb84edb88a | Address Redacted | | | | First Class Mail |
| 513fa1b9-8a39-4cc7-8818-cd443a2dcd15 | Address Redacted | | | | First Class Mail |
| 51423ebb-6bf9-49a0-bdbd-70e8a7cd35ac | Address Redacted | | | | First Class Mail |
| 51423952a-b0ae-4459-8767-2e02787fa52d | Address Redacted | | | | First Class Mail |
| 51426a1f-9fd-43cf-aeb9-8b7c67495e54 | Address Redacted | | | | First Class Mail |
| 51431cce-3790-4c29-8b0a-a8f5d07b60d0 | Address Redacted | | | | First Class Mail |
| 51437266-aaf1-4928-aa54-6b8b5642316 | Address Redacted | | | | First Class Mail |
| 51447e91-b7f8-6a4a-bd36-974a6af18751 | Address Redacted | | | | First Class Mail |
| 51473e33-cbde-429c-86e5-8be2936817e5 | Address Redacted | | | | First Class Mail |
| 51474248-d78c-49f5-85d9-1420bc85b6cb | Address Redacted | | | | First Class Mail |
| 5147c9d6-0403-4bce-8dc3-23841403813c | Address Redacted | | | | First Class Mail |
| 514827e5-c94b-443c-9a98-74393485c66d | Address Redacted | | | | First Class Mail |
| 514a2331-4d93-4ce2-9c99-7409e48342b2 | Address Redacted | | | | First Class Mail |
| 514ee3e0-259c-481c-afa0-c8f7bb85f3c1 | Address Redacted | | | | First Class Mail |
| 51516fb7-a88e-4f9-af04-d628283db9c2b | Address Redacted | | | | First Class Mail |
| 5151e039-5c0a-4425-b4b7-ab2cb7d41922 | Address Redacted | | | | First Class Mail |
| 5152f504-b871-4ed0-84a0-b49bf16bbd85 | Address Redacted | | | | First Class Mail |
| 5153204-b80b-4802-8a16-0ca6eace31d7 | Address Redacted | | | | First Class Mail |
| 5153d797-d9c9-47a8-9a42-a902c3ddc6ee | Address Redacted | | | | First Class Mail |
| 51562394-eb77-49d2-9fee-18fc80e04ecd | Address Redacted | | | | First Class Mail |
| 5157eb2d-74f1-4f27-995d-5de6a4af2878 | Address Redacted | | | | First Class Mail |
| 5158f2c6-2e6b-4583-80d7-61fe0d81ae9a | Address Redacted | | | | First Class Mail |
| 51596be1-ac2c-453d-ab4a-8052ad677e39 | Address Redacted | | | | First Class Mail |
| 515a2b5-76c8-4af1-afec-1a09fa5bab14 | Address Redacted | | | | First Class Mail |
| 515a7bab-9648-4fb1-8a07-4b29e8ab1740 | Address Redacted | | | | First Class Mail |
| 515b0553-de5b-49e6-b77e-485af4bbe4d | Address Redacted | | | | First Class Mail |
| 515d109b-6408-42a0-8d23-947e19120d4 | Address Redacted | | | | First Class Mail |
| 515dc2b2-e2e1-4263-9181-af7f2a5f9f114 | Address Redacted | | | | First Class Mail |
| 515d66bf-86ee-4429-aa76-b200a6f6e916 | Address Redacted | | | | First Class Mail |
| 515de613-e698-4a3d-bf2c-696e1cf1a91f | Address Redacted | | | | First Class Mail |
| 515fe323-f368-603b-b3e0-33be9b50966b | Address Redacted | | | | First Class Mail |
| 51605680-af5c-4ee4-9aa0-2d746d17b1f7 | Address Redacted | | | | First Class Mail |
| 5161a41b-7581-4e9a-bdf1-2f7deac5c919 | Address Redacted | | | | First Class Mail |
| 5162e653-2670-42ca-6e51-282dcf01883e | Address Redacted | | | | First Class Mail |
| 5164f1b-eb31-4c13-abc0-00170d9d93a | Address Redacted | | | | First Class Mail |
| 516590cb-8f5e-4b72-a619-258d1d7b74f2 | Address Redacted | | | | First Class Mail |
| 5167926f-406d-479e-96d5-5b452fea3f3c | Address Redacted | | | | First Class Mail |
| 51682597-7c59-4953-8ef4-f466e64 e5d0b | Address Redacted | | | | First Class Mail |
| 516a57e5-f96d-4078-9076-7d9f45b64d1d | Address Redacted | | | | First Class Mail |
| 516a41a4-57de-4407-97ac-35d9c37735c2 | Address Redacted | | | | First Class Mail |
| 516cf41b-f670-426d-9abf-49d31285c43c | Address Redacted | | | | First Class Mail |
| 516ed81f-c4e3-4447-8e09-266e98a744c6 | Address Redacted | | | | First Class Mail |
| 517078ee-697d-4557-b82c-64443a18c3b6 | Address Redacted | | | | First Class Mail |
| 5173423c-e027-46d5-9ee4-a5a537310743 | Address Redacted | | | | First Class Mail |
| 51737b8c-3d78-475e-b6ce-3706c8590234 | Address Redacted | | | | First Class Mail |
| 5173905b-adc3-428c-bbc5-0dc4fc39d583 | Address Redacted | | | | First Class Mail |
| 5173af53-8562-45b9-a555-f78be5ef41c5 | Address Redacted | | | | First Class Mail |
| 51763290-0002-420c-926c-6e3ad2ba7a6 | Address Redacted | | | | First Class Mail |
| 5178ba38-7f70-43b9-935c-46294a5e3b17 | Address Redacted | | | | First Class Mail |
| 517efd45-fdf5-4591-8987-7275a6d89fd4 | Address Redacted | | | | First Class Mail |
| 53801a6f-27a6-4ace-894d-01609327466f | Address Redacted | | | | First Class Mail |
| 53803d57-4c66-42e3-86b2-b6e2c7025844 | Address Redacted | | | | First Class Mail |
| 53809999-d49c-4636-a406-0b512428bac5 | Address Redacted | | | | First Class Mail |
| 5182e9ae-9c6b-485b-a2e6-f33db6427429 | Address Redacted | | | | First Class Mail |
| 518312ee-cc58-4ea4-bf9a-b8f590770e2a | Address Redacted | | | | First Class Mail |
| 51832be9-9ac3-4ec3-960a-53dd50e03d7 | Address Redacted | | | | First Class Mail |
| 5185e553-3e44-4a66-848c-98668e8f4547 | Address Redacted | | | | First Class Mail |
| 518661ee-7827-44b8-8a11-45c55efe2806 | Address Redacted | | | | First Class Mail |
| 518975b6-01f1-4ef9-80b4-844afd6ee51 | Address Redacted | | | | First Class Mail |
| 5189bfae-7450-41e9-978a-7a4922711b37 | Address Redacted | | | | First Class Mail |
| 518af6ee-05ce-48de-be7e-bd6c2e419efe | Address Redacted | | | | First Class Mail |
| 518c45ad-284c-4bde-93be-295441442fde | Address Redacted | | | | First Class Mail |
| 518e2f2a-1bc5-4f24-872e-b85540155cca | Address Redacted | | | | First Class Mail |
| 518f5c0f-53de-4458-933e-f2175ba453c | Address Redacted | | | | First Class Mail |
| 518fe264-7f35-6c4d-aec7-1bd0f4252e29 | Address Redacted | | | | First Class Mail |
| 5193815e-b39a-431a-81d8-608c972efd3f | Address Redacted | | | | First Class Mail |
| 51944266-0622-40d1-b668-a000b43962f7 | Address Redacted | | | | First Class Mail |
| 51956fe5-6509-4331-8087-125ec7e05025 | Address Redacted | | | | First Class Mail |
| 51967a9f-fbdb-41b3-82fa-1c46a0d765e0 | Address Redacted | | | | First Class Mail |
| 51985812-50a1-4f10-ad8f-71c4ef71a6d | Address Redacted | | | | First Class Mail |
| 51999c0d-3f3d-4560-9a6d-57a1f8bf0044d | Address Redacted | | | | First Class Mail |
| 519f4bb8-f7f6-45ce-a3ef-949155b89327 | Address Redacted | | | | First Class Mail |
| 51a10574-6112-4e27-b6be-46bb7e42e5c3 | Address Redacted | | | | First Class Mail |
| 51a15f1f-b3f4-466d-90e7-edfd6672b5d4 | Address Redacted | | | | First Class Mail |
| 51a17696-de75-400c-85ee-f840ae0e8e2 | Address Redacted | | | | First Class Mail |
| 51a2df7f-70b7-4db8-ab96-fb2965caec0c | Address Redacted | | | | First Class Mail |
| 51a4e949-d476-4057-8247-aa8c38652324 | Address Redacted | | | | First Class Mail |
| 51a5598f-899c-4475-8015-3676cb2f3e5 | Address Redacted | | | | First Class Mail |
| 51a60900-0d9f-4100-bcc7-d9cbe8f728e8 | Address Redacted | | | | First Class Mail |
| 51a94127-fc33-4db3-8fb3-62a11b7c25ca | Address Redacted | | | | First Class Mail |
| 51a95d03-65f1-4f8c-9a10-63e14001641f2 | Address Redacted | | | | First Class Mail |
| 51a99b5f-b6a1-449a-93e8-82734dab4d8 | Address Redacted | | | | First Class Mail |
| 51aca43-cf9f-4a23-8e01-52bf27210127 | Address Redacted | | | | First Class Mail |
| 51acdee3-e118-44c2-a2c8-717040967fa | Address Redacted | | | | First Class Mail |
| 51af1b3e-886b-4c19-8086-7096dbf93027 | Address Redacted | | | | First Class Mail |
| 51af7e54-6344-483a-9364-844dc63044db9 | Address Redacted | | | | First Class Mail |
| 51afd5f-7635-4497-b945-b98a610e7e | Address Redacted | | | | First Class Mail |
| 51b12444-ad19-4447-92f9-16a2626141a5 | Address Redacted | | | | First Class Mail |
| 51b5b4f-14df-4593-8a1a-70990d86fb9f | Address Redacted | | | | First Class Mail |
| 51b769f3-c3ee-4fe1-afa4-e4600da45e8 | Address Redacted | | | | First Class Mail |
| 51b7de55-4f46-43a3-8564-f1a70a8d0625 | Address Redacted | | | | First Class Mail |
| 51b0f855-f6a0-4c60-949b-44baaf97f0c3 | Address Redacted | | | | First Class Mail |
| 51b4512e-5e6c-4657-9566-44ebbbfb5a8c | Address Redacted | | | | First Class Mail |
| 51bd4203-4077-4cde-6764-fe2db3972e14f | Address Redacted | | | | First Class Mail |
| 51be3c27-b387-4aac-a06b-af0af24b01a3 | Address Redacted | | | | First Class Mail |
| 51be6ce9-ed15-4af3-b6ee-5e0 b53c3a5fd | Address Redacted | | | | First Class Mail |
| 51c0410e-6bd4-43df-aaee-6b6d67d3a1ff | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 51c1386c-2ebf-479b-a792-6a11bd897ffb3 | Address Redacted | | | | | First Class Mail |
| 51c181a9-cd6e-4fc7-a231-84fa359ed0fb | Address Redacted | | | | | First Class Mail |
| 51c2522f-631d-4d7a-97b4-37ce93e86401 | Address Redacted | | | | | First Class Mail |
| 51c396aa-393b-4202-bb82-47dded683f994 | Address Redacted | | | | | First Class Mail |
| 51c8853b-2254-451e-a08c-315c76e4aa1a | Address Redacted | | | | | First Class Mail |
| 51c8853b-2254-451e-a08c-315c76e4aa1a | Address Redacted | | | | | First Class Mail |
| 51c8b807-d98d-4e9d-9c5c-553f9cc1c8d4 | Address Redacted | | | | | First Class Mail |
| 51c9c833-93a9-4218-bb26-1fd874f16ecf | Address Redacted | | | | | First Class Mail |
| 51c9f0f5-ddd3-4282-891d-ef5b324ac2ee | Address Redacted | | | | | First Class Mail |
| 51cae02b-0420-4dc2-9ef1-bb27a6770ef2 | Address Redacted | | | | | First Class Mail |
| 51cc60bf-492d-4788-9366-a9fb1d0bb1c8 | Address Redacted | | | | | First Class Mail |
| 51ce077d-c777-4992-b313-fcea40823df8 | Address Redacted | | | | | First Class Mail |
| 51cfe4b0-17ce-41e4-ac60-2683becf2b11 | Address Redacted | | | | | First Class Mail |
| 51d45ca3-f1b5-4a20-bfeb-53ddd0f01797 | Address Redacted | | | | | First Class Mail |
| 51d4a9a0-be19-4852-83f6-04faeda0ce43 | Address Redacted | | | | | First Class Mail |
| 51d4e2fe-3cb8-4648-96f2-5fd0944ac514 | Address Redacted | | | | | First Class Mail |
| 51d67dc6-4c4f-4fff-bd5c-19752de5dd47 | Address Redacted | | | | | First Class Mail |
| 51d6d876-7c3d-4455-881d-4701caffda1e | Address Redacted | | | | | First Class Mail |
| 51d93f3c-6a40-4615-a94e-92eaa36d0b9e | Address Redacted | | | | | First Class Mail |
| 51ddb54f-ae6c-4253-995e-06cd43333b26 | Address Redacted | | | | | First Class Mail |
| 51df48b1-6453-4c54-83e1-3775eadbe334 | Address Redacted | | | | | First Class Mail |
| 51df68a1-20e0-4590-afcb-6934a2522ef9 | Address Redacted | | | | | First Class Mail |
| 51e0bddc-8868-40fd-bae1-7361c73b0870 | Address Redacted | | | | | First Class Mail |
| 51e154a7-0347-4dec-85f6-f74f376ada27 | Address Redacted | | | | | First Class Mail |
| 51e16028-4cb2-494b-8c17-20b13b48af34 | Address Redacted | | | | | First Class Mail |
| 51e26af4-c500-4f6a-918f-fc90ad50a60d | Address Redacted | | | | | First Class Mail |
| 51e6e55f-524e-4a1b-a561-9186ae718341 | Address Redacted | | | | | First Class Mail |
| 51e736c7-80a9-447d-bdd7-fe9aefad8f25 | Address Redacted | | | | | First Class Mail |
| 51e74597-26b2-47e8-8be9-9e5d1c8cbe71 | Address Redacted | | | | | First Class Mail |
| 51e87dde-6877-4f30-8b36-a1a8f30e7693 | Address Redacted | | | | | First Class Mail |
| 51e9bf90-d6d9-48e0-b056-752a6bf5373 | Address Redacted | | | | | First Class Mail |
| 51e9cf87-9c78-4a66-9426-61519fdb608d | Address Redacted | | | | | First Class Mail |
| 51ea632d-e78f-46d2-8a57-77c811c9e4e2 | Address Redacted | | | | | First Class Mail |
| 51ecdc65-67e5-4428-a7c6-699d19f0f63e | Address Redacted | | | | | First Class Mail |
| 51ecd721-959f-43e3-b153-e3fb268bf94 | Address Redacted | | | | | First Class Mail |
| 51ef6861-2bc3-4db7-b2e4-070f7ecf28cb | Address Redacted | | | | | First Class Mail |
| 51ef6a06-4499-443a-9ca4-656c3a310f3e | Address Redacted | | | | | First Class Mail |
| 51f09be8-b9cd-4a93-a6bc-1861076bd05d | Address Redacted | | | | | First Class Mail |
| 51f357c1-9630-4217-ab77-2194609867b6 | Address Redacted | | | | | First Class Mail |
| 51f619b3-1183-4d4e-a20e-4c9214a162e7 | Address Redacted | | | | | First Class Mail |
| 51f6e12e-7c45-42c7-9a65-8357dbafa93d | Address Redacted | | | | | First Class Mail |
| 51f6f57-3198-4943-96b0-5e2f4f9ecc17 | Address Redacted | | | | | First Class Mail |
| 51f879a8-10d6-48dd-8bb9-91d1e0bb95fa | Address Redacted | | | | | First Class Mail |
| 51f9922f-01fe-41fa-a9ec-8d918382e5b1f | Address Redacted | | | | | First Class Mail |
| 51f9fa6a-368b-4599-b6bf-2679668fb246 | Address Redacted | | | | | First Class Mail |
| 51fa98cd-75bd-43f6-acf5-08f21d847ec2 | Address Redacted | | | | | First Class Mail |
| 51fafc72-8505-48d1-ae20-102bf7a9c357 | Address Redacted | | | | | First Class Mail |
| 51fc99bd-4b9d-4988-b3fa-280f15e9acc2 | Address Redacted | | | | | First Class Mail |
| 51fc99fe-ac89-4d3e-88b9-005b3ae16cea | Address Redacted | | | | | First Class Mail |
| 5203889f-a86e-4966-83d6-262cf7fef9af | Address Redacted | | | | | First Class Mail |
| 5206b10b-c2a3-48a3-b3c8-b8ed4c719cbc | Address Redacted | | | | | First Class Mail |
| 52065748-06c0-4583-85cc-321a5c035b5b | Address Redacted | | | | | First Class Mail |
| 5209373e-a531-4dabf-a76e-6e1c37f034ff | Address Redacted | | | | | First Class Mail |
| 52095f3c-f0bd-470d-bbb3-f73427df4856 | Address Redacted | | | | | First Class Mail |
| 520994c5-204e-47e0-9af4-fa51da147479 | Address Redacted | | | | | First Class Mail |
| 520a7e47-c149-487c-a88e-6470309e3835 | Address Redacted | | | | | First Class Mail |
| 520de5e3-21db-4bdf-b79b-40313a9e7c50 | Address Redacted | | | | | First Class Mail |
| 520e6d47-04ae-4f9e-b177-3270ba1cfe15 | Address Redacted | | | | | First Class Mail |
| 5210b501-9852-4ca8-83f4-b4855e7e9fac | Address Redacted | | | | | First Class Mail |
| 5214d0d2-e4db-47cf-b9a8-f420c0c3ba5 | Address Redacted | | | | | First Class Mail |
| 5216260f-c27c-4e01-8229-1124f882a4ea | Address Redacted | | | | | First Class Mail |
| 52176fe2-f65e-4a25-a02b-38c9e8a7636f | Address Redacted | | | | | First Class Mail |
| 5217bc4b-0d7d-43be-85da-fae7839bfab7 | Address Redacted | | | | | First Class Mail |
| 52179ee0-a38e-4ca9-a40f-ecb22d84ce66 | Address Redacted | | | | | First Class Mail |
| 5218282a-b2c2-48bb-9b1c-005034b1343 | Address Redacted | | | | | First Class Mail |
| 5218263b-9685-4ab4-9eb6-9070c6763f75 | Address Redacted | | | | | First Class Mail |
| 5218508d-c03f-41ae-aa2a-c2bdaf4f3e63b | Address Redacted | | | | | First Class Mail |
| 5219597b-f1a9-4dae-867e-dc9f4755e646 | Address Redacted | | | | | First Class Mail |
| 52198035-5b61-4369-9d54-06f98b019a7f | Address Redacted | | | | | First Class Mail |
| 521a03b8-da86-4971-8e10-2ed7a86df28e | Address Redacted | | | | | First Class Mail |
| 521c12f2-c9f4-4759-8761-04e943e185f2b | Address Redacted | | | | | First Class Mail |
| 521f550e-c6e5-4af2-afa1-c817490fc36b | Address Redacted | | | | | First Class Mail |
| 5220b2e2-e6ca-4130-886c-6e1a5475d928 | Address Redacted | | | | | First Class Mail |
| 522196f4-c6c2-45e0-a5a1-f0c808f0126e | Address Redacted | | | | | First Class Mail |
| 5221cd1c-9022-47a3-83dc-8314806b4e1 | Address Redacted | | | | | First Class Mail |
| 5224b6f5-ee8c-4e29-96cc-408ac50470ee | Address Redacted | | | | | First Class Mail |
| 5224e36c-6a1e-44d3-9e6c-7b0b0d088819 | Address Redacted | | | | | First Class Mail |
| 52250750-7d58-4dac-a0a0-f9e4ae47bf96 | Address Redacted | | | | | First Class Mail |
| 52278048-a4d0-4ded-a488-5a5776978d3c | Address Redacted | | | | | First Class Mail |
| 5229c8c1-519a-4854-aad4-5220f1eb7a5e | Address Redacted | | | | | First Class Mail |
| 522bbe5e-7860-4b1f-aab3-3a6aa376bf1e | Address Redacted | | | | | First Class Mail |
| 522d92a-dd5c-4505-8f1e-0baf1512ba89 | Address Redacted | | | | | First Class Mail |
| 522ef8bf-f3fa-4f72-8d9d-8520c90ea0d7d | Address Redacted | | | | | First Class Mail |
| 522eb894-d225-4698-a41e-ac249197ec012 | Address Redacted | | | | | First Class Mail |
| 522ee6a9-92d6-4b21-a450-82dc92eee66d | Address Redacted | | | | | First Class Mail |
| 52223cd-f7c4-427c-9d15-6774bdf747 1e | Address Redacted | | | | | First Class Mail |
| 52f26117-3b78-48da-adee-e523f5d40001 | Address Redacted | | | | | First Class Mail |
| 5233ca16-98be-451d-ad75-1675a0644e7c | Address Redacted | | | | | First Class Mail |
| 523509e-37cc-47c0-85e6-49937669c786 | Address Redacted | | | | | First Class Mail |
| 5235bef3-833b-4e44-bd5e-353c13fb529a | Address Redacted | | | | | First Class Mail |
| 523d607d-a07d-45ae-b7d0-f5e25467 3def | Address Redacted | | | | | First Class Mail |
| 523b460d-ae72-4714-8aa4-013fd1b7a674 | Address Redacted | | | | | First Class Mail |
| 523bb79d-fb05-4978-8ae3-3902a9d90d7e | Address Redacted | | | | | First Class Mail |
| 523c618e-d7cb-41d7-a4d5-40891badb1b6 | Address Redacted | | | | | First Class Mail |
| 523d79fc-7f7e-4fd64-b04e-e6c22754f56 | Address Redacted | | | | | First Class Mail |
| 5241acfa-6053-4fd1-83b6-ada70b7278bf | Address Redacted | | | | | First Class Mail |
| 52422fee-8901-4432-94bd-e3c8c8103ea1d | Address Redacted | | | | | First Class Mail |
| 52428711-d34d-47f4-977b-88a5ef6bb4ee4 | Address Redacted | | | | | First Class Mail |
| 5242ec77-80af-4393-b774-9e0e09810dff | Address Redacted | | | | | First Class Mail |
| 52450b2-1034-461d-9c7c-1608be03c22c | Address Redacted | | | | | First Class Mail |
| 52494c7f-1ef1-4e1f-a21f-89d06ca950dd | Address Redacted | | | | | First Class Mail |
| 52495e1a-1a40-4f3c-a931-5925508a5d02 | Address Redacted | | | | | First Class Mail |
| 524a1d53-299d-40c6-8b4c-3eb9fd6c5089 | Address Redacted | | | | | First Class Mail |
| 524bc698-4018-430c-b332-e910f4d6d472 | Address Redacted | | | | | First Class Mail |
| 524c38d8-07d4-4fa1-b1ae-4b374a3443c5 | Address Redacted | | | | | First Class Mail |
| 524e19fe-c3da-43f3-bc38-ee348807f35 | Address Redacted | | | | | First Class Mail |
| 524e780c-092c-43c9-910e-7da1fa0024ff | Address Redacted | | | | | First Class Mail |
| 524f35fa-f9a8-4b2d-94e6-39ab0de56cc | Address Redacted | | | | | First Class Mail |
| 52536c7a-04df-4deb-820c-0028f3f0b330 | Address Redacted | | | | | First Class Mail |
| 52536097-95c8-4497-944f-c5170e105c0d | Address Redacted | | | | | First Class Mail |
| 52554f4c-57ad-4b5e-a432-23f63969ce8a | Address Redacted | | | | | First Class Mail |
| 52565f4a-6087-4b0c-a7b4-a005450702dc | Address Redacted | | | | | First Class Mail |
| 5258b61d-7ef-4571-b3bc-95d39ca4a77 | Address Redacted | | | | | First Class Mail |
| 52597ccc-420f-4911-96d3-21cb4496d82 | Address Redacted | | | | | First Class Mail |
| 525d7783-a2bd-42d4-91be-d88fab5a343e | Address Redacted | | | | | First Class Mail |
| 525ff31-61fe-4f4b-b6f2-067bbce1679ff | Address Redacted | | | | | First Class Mail |
| 52625fbe1-c1e4-402c-ae9d-6a6d73dd661 | Address Redacted | | | | | First Class Mail |
| 5262c36e-e751-4f97-8509-690f9324410d | Address Redacted | | | | | First Class Mail |
| 52639f26-221a-44f7-a62a-9035ef446776c | Address Redacted | | | | | First Class Mail |
| 52652874-066e-43f5-b3c0-5051637f0b11 | Address Redacted | | | | | First Class Mail |
| 5265ea59-b67a-4b07-8b37-3ec15b69f4412 | Address Redacted | | | | | First Class Mail |
| 5269a408-3f31-4459-8015-c2ebd984d835 | Address Redacted | | | | | First Class Mail |
| 526f26bc-6c24-4db3-bf9e-2a342709bec7 | Address Redacted | | | | | First Class Mail |
| 526f4003-8635-4f18-ae2e-e9dda6687abe3 | Address Redacted | | | | | First Class Mail |
| 526c5066-36e6-415a-a96b-ebf066130e7f | Address Redacted | | | | | First Class Mail |
| 5271d7a2-afc9-4ba4-8f89-8f930a7f71c0 | Address Redacted | | | | | First Class Mail |
| 52726668-9cd7-4cce-8724-b37a1e1e4db02 | Address Redacted | | | | | First Class Mail |
| 5273fff9-3375-492e-8ee7-b41af7df9ab7b | Address Redacted | | | | | First Class Mail |
| 5273eb45-a5f8-41b5-85be-5ee97af2164b9 | Address Redacted | | | | | First Class Mail |
| 52745190-9f16-4cbc-960e-0f38bbb176da | Address Redacted | | | | | First Class Mail |
| 5274cc28-d7d5-47b7-951c-233ee765babc | Address Redacted | | | | | First Class Mail |
| 52795da1-7bb5-46ef-8422-ecc959a9f20d | Address Redacted | | | | | First Class Mail |
| 527a2249-225a-45e1-b132-ed10ea7ac332 | Address Redacted | | | | | First Class Mail |
| 5280b30-ac7d-466d-9a14-c1cf4165daf7 | Address Redacted | | | | | First Class Mail |
| 5284299f-b16c-46ac-906c-1f960277a6e5a | Address Redacted | | | | | First Class Mail |
| 52863094-bb26-4ba8-b8c-6bae0d0da6204 | Address Redacted | | | | | First Class Mail |
| 52881278-12b6-451e-b7e7-315c796131 16 | Address Redacted | | | | | First Class Mail |
| 52885a74-73e7-456e-a5c3-ebea867b2d11 | Address Redacted | | | | | First Class Mail |
| 528a6bec-1092-49f1-a0e0-e9f737b3fcce | Address Redacted | | | | | First Class Mail |
| 528cbf3d-b341-4b2f-ae99-43d586056d14 | Address Redacted | | | | | First Class Mail |
| 528f24cc-7ad6-4cde-89ce-bda0e5bd49fa | Address Redacted | | | | | First Class Mail |
| 528fa019-4e29-45d-af2d-07f00b3a60da | Address Redacted | | | | | First Class Mail |
| 5291b7d02-6f0d-4b3d-9cd5-70c644159bd0 | Address Redacted | | | | | First Class Mail |
| 5291d1de-dd53-4432-b1b1-24b8e99b3a8f7 | Address Redacted | | | | | First Class Mail |
| 52931bf7-800e-4b2d-bbb8-c5a4a1018615 | Address Redacted | | | | | First Class Mail |
| 52933a7d-92c9-4459-a6f9-d52fdc755742 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 5293af7b-e2fb-45b9-a233-422310344b27 | Address Redacted | | | | | | First Class Mail |
| 5295b425-514b-4066-8336-01c370551ae9 | Address Redacted | | | | | | First Class Mail |
| 52968727-15b1-42b6-9906-b44141358705 | Address Redacted | | | | | | First Class Mail |
| 52971779-0629-4a0b-8d0c-eacabc3427b3 | Address Redacted | | | | | | First Class Mail |
| 5297b0d0-542c-40f0-a1db-09ea386675d1 | Address Redacted | | | | | | First Class Mail |
| 52986d6c-c4f3-4688-8f33-ac87ab50d5e2 | Address Redacted | | | | | | First Class Mail |
| 529a07bd-77ee-4ad6-a928-5e83b5f42f50 | Address Redacted | | | | | | First Class Mail |
| 529b77c7-863d-49fa-ba7e-011522cee898 | Address Redacted | | | | | | First Class Mail |
| 529d0581-ec54-4881-b843-6fd8972399ce | Address Redacted | | | | | | First Class Mail |
| 529db4e6-8d91-46f3-a4d4-a277ef0e2911 | Address Redacted | | | | | | First Class Mail |
| 529dbf23-6406-4ee7-8a6c-8b7b778437eb | Address Redacted | | | | | | First Class Mail |
| 529e2c52-60a7-405c-b141-2238495df090 | Address Redacted | | | | | | First Class Mail |
| 529ffcb4-3caa-4103-ad81-8b0479d21ad0 | Address Redacted | | | | | | First Class Mail |
| 52a16a27-359c-4f44-9bf3-c7b1fc7464cd | Address Redacted | | | | | | First Class Mail |
| 52a179db-647f-4b78-8227-5963c2960cec | Address Redacted | | | | | | First Class Mail |
| 52a203a4-519f-4678-b58f-f5da8f2d42d2 | Address Redacted | | | | | | First Class Mail |
| 52a25658-322d-4cdd-9dff-5f3f480b9dae | Address Redacted | | | | | | First Class Mail |
| 52a6ca8d-8d77-44b8-a8ed-3badb6f31636 | Address Redacted | | | | | | First Class Mail |
| 52a7c674-3c8a-4a63-86c3-7d637fa82346 | Address Redacted | | | | | | First Class Mail |
| 52a8147c-bba5-4bd6-8036-3c248b7a6364 | Address Redacted | | | | | | First Class Mail |
| 52a8abf4-1641-45f6-b874-e9799ba943e1 | Address Redacted | | | | | | First Class Mail |
| 52ab3e74-0565-4ef0-9774-6d3b3c9bc80a | Address Redacted | | | | | | First Class Mail |
| 52ac7e4f-4da7-4a5d-a1c3-9f464cf524df | Address Redacted | | | | | | First Class Mail |
| 52ad58af-21d3-4cd0-b35c-93555f5ddaae | Address Redacted | | | | | | First Class Mail |
| 52ae090b-b01b-4026-b4bd-a83409280865 | Address Redacted | | | | | | First Class Mail |
| 52af2d82-f5f7-49a8-a8b3-90c71655d853 | Address Redacted | | | | | | First Class Mail |
| 52b1caa0-049f-4318-b23c-767eb44212b3 | Address Redacted | | | | | | First Class Mail |
| 52b2acdd-b74f-48e4-aa6c-86f1e3cde545 | Address Redacted | | | | | | First Class Mail |
| 52b5ce22-3e8f-4a4b-845d-fca7cd59747b | Address Redacted | | | | | | First Class Mail |
| 52b644b9-0090-4cc1-af1e-cf4f7b19226c | Address Redacted | | | | | | First Class Mail |
| 52b6ef6c-1bac-4b21-b441-37d12112242a | Address Redacted | | | | | | First Class Mail |
| 52b7507c-b4ea-4afe-a2a5-945efe6f8006 | Address Redacted | | | | | | First Class Mail |
| 52b817ee-7b9c-45e4-b799-04681b176004 | Address Redacted | | | | | | First Class Mail |
| 52b8faaa-0cba-4301-bcb8-5783ff227496 | Address Redacted | | | | | | First Class Mail |
| 52b905a4-9910-4a6c-b501-ffedf9aedd95 | Address Redacted | | | | | | First Class Mail |
| 52bb4f5c-a6f4-4fdb-ad1a-88a7f85e9a1e | Address Redacted | | | | | | First Class Mail |
| 52bf8501-5f51-45e5-9b42-d37522f43c5f | Address Redacted | | | | | | First Class Mail |
| 52c18074-559e-4223-8df6-eacd14179e40 | Address Redacted | | | | | | First Class Mail |
| 52c24578-dcb8-46fc-a994-93aca35c2b93 | Address Redacted | | | | | | First Class Mail |
| 52c7cda9-ab11-47d1-b164-951b17187fc2 | Address Redacted | | | | | | First Class Mail |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | | | | | | First Class Mail |
| 52cbbeda-1c6f-4879-be58-c0dbc0825b35 | Address Redacted | | | | | | First Class Mail |
| 52cceb2f-70e3-441d-b61f-3288539c56cc | Address Redacted | | | | | | First Class Mail |
| 52ccf2de-817a-4551-a5f6-59827a1a6f09 | Address Redacted | | | | | | First Class Mail |
| 52cebb6f-6151-4b2d-9bf6-5be468ba1540 | Address Redacted | | | | | | First Class Mail |
| 52cefca3-013e-4032-8011-ecacb06079a3 | Address Redacted | | | | | | First Class Mail |
| 52cefcac-ea57-45f1-a7c6-3693ce5616c6 | Address Redacted | | | | | | First Class Mail |
| 52d16a19-2ba3-43da-bc49-f7f8c6a12c07 | Address Redacted | | | | | | First Class Mail |
| 52d2c1f0-4092-49a2-83d6-369511616270 | Address Redacted | | | | | | First Class Mail |
| 52d34096-fbb4-4d70-8cef-53490e5dff74 | Address Redacted | | | | | | First Class Mail |
| 52d4cb44-5ae0-4ef0-bca9-220407c43935 | Address Redacted | | | | | | First Class Mail |
| 52d4eb0c-5e60-41d7-b4b2-749b000092a1 | Address Redacted | | | | | | First Class Mail |
| 52da33f5-9a24-42ea-8718-f2e31c38ccc4 | Address Redacted | | | | | | First Class Mail |
| 52e04236-b976-4def-b788-3ff6c594b407 | Address Redacted | | | | | | First Class Mail |
| 52e15af8-a22f-45ef-a808-8a23cc059aad | Address Redacted | | | | | | First Class Mail |
| 52e196ab-1a2e-4d86-a64b-4ba38538fbf4 | Address Redacted | | | | | | First Class Mail |
| 52e1a32a-978d-4559-a7af-5b090db48d57 | Address Redacted | | | | | | First Class Mail |
| 52e1fe05-029b-49d9-b47a-2c93508cab32 | Address Redacted | | | | | | First Class Mail |
| 52e3cb5d-778a-45b9-8c1b-16edb8f00193 | Address Redacted | | | | | | First Class Mail |
| 52e4c4b3-96ab-44d7-b4b0-275ac4017177 | Address Redacted | | | | | | First Class Mail |
| 52e50281-3432-4dd5-b753-8568081be2e1 | Address Redacted | | | | | | First Class Mail |
| 52e5b17c-6a76-494a-949d-9fcd758c7555 | Address Redacted | | | | | | First Class Mail |
| 52e7e4be-1f1a-42af-a757-835cb23e72f7 | Address Redacted | | | | | | First Class Mail |
| 52e8e513-5e73-4188-ad3a-4306438ed1e3 | Address Redacted | | | | | | First Class Mail |
| 52e9fb1f-8423-40d6-bec7-512adbb58e0e | Address Redacted | | | | | | First Class Mail |
| 52eae366-d2f4-41c5-bb49-0d120a3260d1 | Address Redacted | | | | | | First Class Mail |
| 52ec0325-3c69-460c-8928-8c80b40b94fd | Address Redacted | | | | | | First Class Mail |
| 52ee1c53-cbc1-4e00-ab8c-f91bf8544367 | Address Redacted | | | | | | First Class Mail |
| 52efbb96-105e-4892-ba02-3815bc775d50 | Address Redacted | | | | | | First Class Mail |
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address Redacted | | | | | | First Class Mail |
| 52f2dafd-acad-4689-89fa-b1edbb36112b | Address Redacted | | | | | | First Class Mail |
| 52f3a400-f58a-4a86-b6bd-4fd7d0ae4cd1 | Address Redacted | | | | | | First Class Mail |
| 52f53cdd-7fd3-43b6-ad21-becf6fba29a8 | Address Redacted | | | | | | First Class Mail |
| 52f71f42-fc83-476b-8023-361974b0354c | Address Redacted | | | | | | First Class Mail |
| 52f972f2-0f22-4773-b622-787ee19d568b | Address Redacted | | | | | | First Class Mail |
| 52fbd62e-e3e4-426c-a553-cf8b5f58e29f | Address Redacted | | | | | | First Class Mail |
| 52fc7a25-a221-4528-8ba2-4ae54db42f3e | Address Redacted | | | | | | First Class Mail |
| 52fdaa38-4c40-45ae-9704-48ab5f23d6c1 | Address Redacted | | | | | | First Class Mail |
| 52fe841b-5dd6-42a6-a7bb-3e26a61f448d | Address Redacted | | | | | | First Class Mail |
| 5300271a-f7b1-4011-a0c8-505b3bead985 | Address Redacted | | | | | | First Class Mail |
| 5300e753-5c41-4d13-a759-fe0346e00003 | Address Redacted | | | | | | First Class Mail |
| 530247f2-16ea-4fa3-b8a3-8c2bc0492b32 | Address Redacted | | | | | | First Class Mail |
| 53063472-b8b5-4abc-a83b-51a7b182954b | Address Redacted | | | | | | First Class Mail |
| 5306a65f-4910-4adc-90b0-f6d8add319df | Address Redacted | | | | | | First Class Mail |
| 53070b7a-0d4e-45c2-9f88-8ea317536401 | Address Redacted | | | | | | First Class Mail |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address Redacted | | | | | | First Class Mail |
| 530dac03-7bb1-4f59-906f-e7d17bd05350 | Address Redacted | | | | | | First Class Mail |
| 530db440-b1e8-4084-83f2-ca042f497893 | Address Redacted | | | | | | First Class Mail |
| 530debe9-2dab-4328-889d-755eceea3737 | Address Redacted | | | | | | First Class Mail |
| 530fc18a-51c9-438d-a318-9a40971de507 | Address Redacted | | | | | | First Class Mail |
| 53100a0a-d057-48fb-9521-1c0c0255eeb4 | Address Redacted | | | | | | First Class Mail |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address Redacted | | | | | | First Class Mail |
| 53148e25-c836-4dec-83ed-79a69f5d6b1c | Address Redacted | | | | | | First Class Mail |
| 53150522-6094-4b6e-b660-2b3fd381034b | Address Redacted | | | | | | First Class Mail |
| 531525f6-2968-4bcf-ada6-afa0006c6bfd | Address Redacted | | | | | | First Class Mail |
| 531551bd-aa0d-407c-b445-600d40ddca10 | Address Redacted | | | | | | First Class Mail |
| 53163339-c51b-413e-94b9-0a25a1c6f087 | Address Redacted | | | | | | First Class Mail |
| 53168c96-30b9-46c6-aeb5-e0b74fb82f98 | Address Redacted | | | | | | First Class Mail |
| 53174c02-1ca5-4aa4-9227-debaebb3ba66 | Address Redacted | | | | | | First Class Mail |
| 531bc59b-33b5-431d-b382-70bda8c451dc | Address Redacted | | | | | | First Class Mail |
| 531fbdad-d66f-4b29-b2b9-29bb79ac0b9e | Address Redacted | | | | | | First Class Mail |
| 531ffd02-b7fc-4744-a734-0107dac5f8b1 | Address Redacted | | | | | | First Class Mail |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address Redacted | | | | | | First Class Mail |
| 53221cbc-e68d-4df2-b90c-d30b831ea236 | Address Redacted | | | | | | First Class Mail |
| 5323c359-7234-4b1c-8d77-1c537f0e11d3 | Address Redacted | | | | | | First Class Mail |
| 5323e1a3-f8a6-4966-b719-6ad2f5f5bee7 | Address Redacted | | | | | | First Class Mail |
| 5324b9fe-b6d2-47bc-bc8b-6cb479547a71 | Address Redacted | | | | | | First Class Mail |
| 5326f992-2ef4-4ddc-8ce1-9d06dd7e15d0 | Address Redacted | | | | | | First Class Mail |
| 5328280f-dec6-47bc-80b8-5e9d94e3f66f | Address Redacted | | | | | | First Class Mail |
| 5328a003-582a-4b10-85a3-ded38d3bcde5 | Address Redacted | | | | | | First Class Mail |
| 53291334-5416-4ffd-9d5f-43c59998a379 | Address Redacted | | | | | | First Class Mail |
| 532972a0-5386-4480-b5f0-629939999564 | Address Redacted | | | | | | First Class Mail |
| 532a3e22-d54f-4f1e-9b3f-dd01f2f80935 | Address Redacted | | | | | | First Class Mail |
| 532adf34-1fad-4080-a3e8-daa5828779b4 | Address Redacted | | | | | | First Class Mail |
| 532ca150-4f5d-49c3-bba3-71debcfd480b | Address Redacted | | | | | | First Class Mail |
| 532da5ee-45c7-48cf-82c6-a8d7f3d2f31c | Address Redacted | | | | | | First Class Mail |
| 532dbbea-8cc0-484e-96b9-2a1f7086fb1a | Address Redacted | | | | | | First Class Mail |
| 532fb19a-de68-4955-a945-ef42c24d69ec | Address Redacted | | | | | | First Class Mail |
| 532fce5d-62fa-40b2-b183-10faad1e4a39 | Address Redacted | | | | | | First Class Mail |
| 533652af-b8e6-412f-bc16-3573e7f597a1 | Address Redacted | | | | | | First Class Mail |
| 5337850a-da2d-461b-aca9-30096f6ecbed | Address Redacted | | | | | | First Class Mail |
| 5337f60c-e142-4f65-894a-c8e9216ac59e | Address Redacted | | | | | | First Class Mail |
| 533a418f-7289-4720-a3ad-000707dae7ea | Address Redacted | | | | | | First Class Mail |
| 533b3b83-4ad9-429e-bf50-6ddd8e37209e | Address Redacted | | | | | | First Class Mail |
| 533bba40-8d1a-496a-bcea-6975abfcf908 | Address Redacted | | | | | | First Class Mail |
| 533d0295-5edc-4617-a877-cc644f281a60 | Address Redacted | | | | | | First Class Mail |
| 533dc1db-1871-4686-811e-3d9b85359c48 | Address Redacted | | | | | | First Class Mail |
| 533ea355-cd90-44e5-bc4c-fc77b563c64c | Address Redacted | | | | | | First Class Mail |
| 533f5941-ce58-45d9-8b1f-af657e52ddc0 | Address Redacted | | | | | | First Class Mail |
| 53409cfe-3e12-42a7-a29c-0c2d84404843 | Address Redacted | | | | | | First Class Mail |
| 5342929a-6076-41fc-b803-f8a3abc5a842 | Address Redacted | | | | | | First Class Mail |
| 5343f82f-dafd-46a2-b392-13ee27d72766 | Address Redacted | | | | | | First Class Mail |
| 53483f2f-5e52-4ed2-b8ac-49aafc25c065 | Address Redacted | | | | | | First Class Mail |
| 53489426-26fe-4b2f-9359-dac8721fc3b3 | Address Redacted | | | | | | First Class Mail |
| 5348a6eb-634f-48bb-af85-049f8be7b2a1 | Address Redacted | | | | | | First Class Mail |
| 53492df2-720e-4998-a776-467e5fd7614e | Address Redacted | | | | | | First Class Mail |
| 534a1c63-e837-4ec0-b48c-dabb7dd1216f | Address Redacted | | | | | | First Class Mail |
| 534a9656-1e63-4c6f-9507-6a360afd6d56 | Address Redacted | | | | | | First Class Mail |
| 534b23e5-4bee-43b8-888e-839e7b209028 | Address Redacted | | | | | | First Class Mail |
| 534e13e7-a808-4282-a1fb-9307dfa7ecc1 | Address Redacted | | | | | | First Class Mail |
| 534eb554-916d-44c6-a39a-b33bf7f6ca57 | Address Redacted | | | | | | First Class Mail |
| 5351d7a0-1a11-4e38-ac5d-a454c06b7298 | Address Redacted | | | | | | First Class Mail |
| 53523a0c-dd51-471c-a2fa-b6c531d70b1d | Address Redacted | | | | | | First Class Mail |
| 53532821-3bc7-4a8e-888d-908e7f5f5884 | Address Redacted | | | | | | First Class Mail |
| 53547d79-ce5a-4f09-93cd-976262f99818 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 535600f-eb34-4fee-9138-464e18d7cb4c | Address Redacted | | | | First Class Mail |
| 53563167-f47b-4b6a-9a7e-8b058177d1ab | Address Redacted | | | | First Class Mail |
| 535857b9-0a1f-44a6-894d-84485d8c4dc7 | Address Redacted | | | | First Class Mail |
| 53599731-5dd1-42b8-9907-6b1b071366b | Address Redacted | | | | First Class Mail |
| 535a9bbb-c2e0-49b4-9741-1a8bc6a6b815 | Address Redacted | | | | First Class Mail |
| 535ae588-9a1c-45e0-98bf-70380d576ba6 | Address Redacted | | | | First Class Mail |
| 535cb08a-0ac1-41e9-be46-c47a991aeccb | Address Redacted | | | | First Class Mail |
| 535c7890-c149-450e-bd4c-c7ecc5c55adc | Address Redacted | | | | First Class Mail |
| 535e45ca-d13e-419c-b489-17d0c27cf266 | Address Redacted | | | | First Class Mail |
| 535f8af0-6e42-4697-9169-0e7bbb69ff9d | Address Redacted | | | | First Class Mail |
| 53606730-4f5d-4a50-be53-1f34e8a2312 | Address Redacted | | | | First Class Mail |
| 5361fe5e-85a9-4827-a8ef-0b568ac19838 | Address Redacted | | | | First Class Mail |
| 5361f2c9-a966-4504-be6a-2186b43f08cb | Address Redacted | | | | First Class Mail |
| 536293B7-f623-4a4c-ae5b-9abeb3f531d1 | Address Redacted | | | | First Class Mail |
| 5363e7bd-6401-42bd-8daa-713dad85053a | Address Redacted | | | | First Class Mail |
| 53643538-785c-4096-af9c-9571d7ae0601 | Address Redacted | | | | First Class Mail |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | | | | First Class Mail |
| 5365333f-b9a8-4959-8e5a-bca0caffb2877 | Address Redacted | | | | First Class Mail |
| 53654953-b0bd-4597-ae5d-9 da836a05082 | Address Redacted | | | | First Class Mail |
| 53668994-9b33-4071-8892-ed871180796e | Address Redacted | | | | First Class Mail |
| 53670e11-a3d2-4e8b-a719-a63db0b2f414 | Address Redacted | | | | First Class Mail |
| 5367d66c-39b4-4621-a856-db06c777ec8c | Address Redacted | | | | First Class Mail |
| 53681d1f-1138-4324-8c19-e5670e795c9b | Address Redacted | | | | First Class Mail |
| 53690af4-3435-4bbf-bcc2-d4be3d2f31f81 | Address Redacted | | | | First Class Mail |
| 536a2d4a-0081-49d0-a677-cebbeb192317 | Address Redacted | | | | First Class Mail |
| 536bc3da-51ac-458b-811d-7c7b82620727 | Address Redacted | | | | First Class Mail |
| 536db4f0-c5a9-45c0-9e52-a1c0cb47dd40 | Address Redacted | | | | First Class Mail |
| 5370b0e9-c9a6-4913-a8f7-122e4d3f9d0d | Address Redacted | | | | First Class Mail |
| 53722ea0-5c8d-45d0-9234-3e33105ab084 | Address Redacted | | | | First Class Mail |
| 53730370-de27-4846-806d-60a32ce9df9 | Address Redacted | | | | First Class Mail |
| 5374e4e1-4ea0-4b6c-8821-56cb7c0eba21 | Address Redacted | | | | First Class Mail |
| 53763917-0ec6-4cc9-a601-d2b75fb456d2 | Address Redacted | | | | First Class Mail |
| 5376c942-b142-4a8c-acbc-505234f9ca96c | Address Redacted | | | | First Class Mail |
| 53790e14-8837-46ec-9114-e59b6b4f4f4f | Address Redacted | | | | First Class Mail |
| 5379e108-ea2c-457e-8e42-4b8c908ffb7d | Address Redacted | | | | First Class Mail |
| 537a80f5-f90d-4705-a79f-97e5805ab10c | Address Redacted | | | | First Class Mail |
| 537ac97a-1dae-46cc-8901-206296a6c5f5 | Address Redacted | | | | First Class Mail |
| 537d2af2-226b-40a4-bf92-0d5085efda6a1 | Address Redacted | | | | First Class Mail |
| 537d411c-6c53-4785-9c65-877c1b9f0147 | Address Redacted | | | | First Class Mail |
| 5380ff14-0c0e-4f14-a311-7dd85ef14ecb | Address Redacted | | | | First Class Mail |
| 5381e51d-6219-4242-90f9-e45e9edf1b4b | Address Redacted | | | | First Class Mail |
| 53839003c-59c6-4875-b82f-83ef51aa1a8f | Address Redacted | | | | First Class Mail |
| 5384036f-5e0a-4e89-9dc5-80aeeb499bdc | Address Redacted | | | | First Class Mail |
| 53862718-fba4-4d13-831b-71d4ec54c95d8 | Address Redacted | | | | First Class Mail |
| 5386f098-f63d-428b-8729-517c0157acad | Address Redacted | | | | First Class Mail |
| 5388ee95-a446-4d18-bacb-32dbf8a6c9a3 | Address Redacted | | | | First Class Mail |
| 53855e73-e608-4ed2-b430-10c59d699fce | Address Redacted | | | | First Class Mail |
| 538a5ebe-f0ae-4a24-a5c4-92844158793fe | Address Redacted | | | | First Class Mail |
| 538bfc54-a995-4601-9bc6-4e05ca7e268 | Address Redacted | | | | First Class Mail |
| 53b0b66d-0ac1-4868-aac0-4b9354d87967 | Address Redacted | | | | First Class Mail |
| 538d85ac-563f-4ec9-a04d-e2dc6eb1a9df | Address Redacted | | | | First Class Mail |
| 53950d81-19b2-499c-a5d1-ca2d29029dd2 | Address Redacted | | | | First Class Mail |
| 53904830-4834-4161-ad0a-a3d991e7cbb4 | Address Redacted | | | | First Class Mail |
| 53920084-19d3-4e7f-bd9d-e961d2d113e3 | Address Redacted | | | | First Class Mail |
| 5393d439-cb34-4c5b-a0cf-c91d48d1c2cb | Address Redacted | | | | First Class Mail |
| 53978733-4f29-42be-b05c-117a0b2ab9d | Address Redacted | | | | First Class Mail |
| 5398f02e-5a72-4034-bab2-2c743d3ea90c | Address Redacted | | | | First Class Mail |
| 5398f4f2-1126-493b-959c-d4e8774b9bcb | Address Redacted | | | | First Class Mail |
| 53990b3c-cf3c-4add-b6e6-62f9dc76b974 | Address Redacted | | | | First Class Mail |
| 539c5d0b-0b29-46a4-8de4-a9073bda1e84 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 539cc16e-3c5d-4489-9735-de988221cb07 | Address Redacted | | | | First Class Mail |
| 53a543e7-12b8-4f9c-bd53-0aa01f30b394 | Address Redacted | | | | First Class Mail |
| 53a91dce-8c56-4b03-a7ed-9d5f354c5c86 | Address Redacted | | | | First Class Mail |
| 53a93a29-92d6-4279-a670-8a6f4a08612b | Address Redacted | | | | First Class Mail |
| 53ad1a97-5799-476c-acee-41ebf6e739191 | Address Redacted | | | | First Class Mail |
| 53b1fb49-2b0e-4ecc-bd91-93c9d4425468 | Address Redacted | | | | First Class Mail |
| 53b3e470-016a-4e51-ab45-2a7a7f76f967 | Address Redacted | | | | First Class Mail |
| 53b4439-9deb-42b1-95be-e2d0826f1a3c | Address Redacted | | | | First Class Mail |
| 53b8cc43-a7ee-44d6-bb2d-fb02ed2d1432 | Address Redacted | | | | First Class Mail |
| 53b63481-245b-44d5-a9ad-4fc541bad408 | Address Redacted | | | | First Class Mail |
| 53bd9873-eaa3-4a93-bcd9-e06c06420ca7 | Address Redacted | | | | First Class Mail |
| 53bdecab-8c9f-4c1e-947e-5886b6513801 | Address Redacted | | | | First Class Mail |
| 53be6eb2-c6d7-4cf7-82b0-6faeeb5c5016 | Address Redacted | | | | First Class Mail |
| 53bf54ef-1808-47b8-b39b-16f1040c542e | Address Redacted | | | | First Class Mail |
| 53bfd33e-aa7a-41ca-9923-24ef9e28c20 | Address Redacted | | | | First Class Mail |
| 53bff6f3-945c-4e3c-af5b-08b7f75b579 | Address Redacted | | | | First Class Mail |
| 53c156fc-a0d7-4193-af44-39dd244e0432 | Address Redacted | | | | First Class Mail |
| 53c30573-2077-46a8-bc2c-6f091ce24bac | Address Redacted | | | | First Class Mail |
| 53c5577c-f52e-4670-82c9-4639cfba46efd | Address Redacted | | | | First Class Mail |
| 53cb0deb-1e9c-4062-ae7c-7f066282962e | Address Redacted | | | | First Class Mail |
| 53c72272-06da-4bf3-b06c-31fda7ebdf46 | Address Redacted | | | | First Class Mail |
| 53c908f8-e6c2-42c0-a781-f306147751f6 | Address Redacted | | | | First Class Mail |
| 53c9f4a-d5d5-4aaf-95a4-e7e2afebb1ca | Address Redacted | | | | First Class Mail |
| 53cab145-c239-451b-9420-6c765c976132 | Address Redacted | | | | First Class Mail |
| 53cb12c8-ae31-4d16-93e0-aaa3200d40f15 | Address Redacted | | | | First Class Mail |
| 53cbbdc1-1e11-4604-a51d-b4c1b2799577 | Address Redacted | | | | First Class Mail |
| 53cdbc6c-a45c-4ae5-ac4e-5d1cd88bc0dc | Address Redacted | | | | First Class Mail |
| 53cf6513-1e9d-4c40-b0b3-a32d3e16bf78 | Address Redacted | | | | First Class Mail |
| 53cf8ee6-7dd5-4174f-a11f-e642576c6ed9 | Address Redacted | | | | First Class Mail |
| 53d0106f-3cec-4291-968f-3dab5039d0d0 | Address Redacted | | | | First Class Mail |
| 53d0d9e7-a82f-4999-825d-29e055b71b67 | Address Redacted | | | | First Class Mail |
| 53d68e24-a69f-49fc-a427-ad929ccc86ef | Address Redacted | | | | First Class Mail |
| 53d83a7a-68fb-4b42-bf28-696fa8182762 | Address Redacted | | | | First Class Mail |
| 53dbe3b5-cde9-4924-645c-801d9ff315c8 | Address Redacted | | | | First Class Mail |
| 53deaa08-32e9-4d9f-8e1b-e5cee617182a2 | Address Redacted | | | | First Class Mail |
| 53df0222-be0c-4679-9a6d-aad85225bc5a | Address Redacted | | | | First Class Mail |
| 53df2c1a-b093-4330e-8cb4-39cc263e3ee6 | Address Redacted | | | | First Class Mail |
| 53e29f81-73cd-443b-a8cd-e9ddb2901f20 | Address Redacted | | | | First Class Mail |
| 53e2b01c-64f0-4079-8efdc-ec462c71a9e6 | Address Redacted | | | | First Class Mail |
| 53e41eb2-d2a1-4c31-b35d-28d088d017ee | Address Redacted | | | | First Class Mail |
| | | | | | |
| 53e714f0-2dec-4ea7-93be-86a4faec7fa9 | Address Redacted | | | | First Class Mail |
| 53e8e479-4cb4-498b-9cbe-5e51d001e41e | Address Redacted | | | | First Class Mail |
| 53e9f349-7bfc-43db-8734-74557139b09a | Address Redacted | | | | First Class Mail |
| 53eb2af3-a74d-47a5-9775-f324b2d462ec | Address Redacted | | | | First Class Mail |
| 53ec8043-9123-4c35-92b1-29fb4da1f5da | Address Redacted | | | | First Class Mail |
| 53ed8a4e-4adf-42f5-ae58-2f0f78ad91c4 | Address Redacted | | | | First Class Mail |
| 53ee25ae-a3e3-4372-9d12-2ca5a5062808 | Address Redacted | | | | First Class Mail |
| 53eee424-a735-4fa6-a876-37688125a659 | Address Redacted | | | | First Class Mail |
| 53efc0d1-24bf-4c20-b063-8877b67b7fdc | Address Redacted | | | | First Class Mail |
| 53f2be6e-6bb1-413b-bea4-4dd70a1d1f60 | Address Redacted | | | | First Class Mail |
| 53f4576b-db31-474e-ab44-53b3db6d51ae | Address Redacted | | | | First Class Mail |
| | | | | | |
| 53f4b9fc-e58e-4f1b-aa0c-892140d85c1 | Address Redacted | | | | First Class Mail |
| 53f63a0e-6617-4607-ac46-8422a5373fac | Address Redacted | | | | First Class Mail |
| 53fdd21a-ce36-49df-9fdf-e0a322e67771 | Address Redacted | | | | First Class Mail |
| 53f719fb-3ede-4ecb-85f6-9afc39952817 | Address Redacted | | | | First Class Mail |
| 53f7243c-d53e-414c-8056-0e9174df17ad | Address Redacted | | | | First Class Mail |
| 53f83ce6-14ec-4759-a092-507e374fe7a5 | Address Redacted | | | | First Class Mail |
| 53fa6e54-b540-4992-ba3d-e1e41878daf0e | Address Redacted | | | | First Class Mail |
| 53fc945e-d9ae-483b-b95f-3a38b0767f2e1 | Address Redacted | | | | First Class Mail |
| 53fe16d4-c9cd-4c2a-a8fb-edd8ef0d895 | Address Redacted | | | | First Class Mail |
| 53ff2b1d-2fbf-4e86-b3b6-32b1f05bb5c7 | Address Redacted | | | | First Class Mail |
| 53ff3a8f-a96d-4689-9de7-277a6ef9f817 | Address Redacted | | | | First Class Mail |
| 5401a303-949f-4f61-976a-e156f0107608 | Address Redacted | | | | First Class Mail |
| 54025899e-fee4-4e9d-8d22-215b3cbb9dd0 | Address Redacted | | | | First Class Mail |
| 5403d844-168c-44f2-8dc8-0cf56cfe7cb68 | Address Redacted | | | | First Class Mail |
| 5404260-29cd-4432-a5c5-615c51a4c4e5 | Address Redacted | | | | First Class Mail |
| 5404f1c5-3e6e-4c65-9e66-16775091a9d1 | Address Redacted | | | | First Class Mail |
| 5405a6a4-7533-4ae0-b90f-c91a7209daff | Address Redacted | | | | First Class Mail |
| 5408e4ac-666b-4f19-a3b4-28816b68ee0fe | Address Redacted | | | | First Class Mail |
| 54095b5c-f3de-4d12-ae4a-967a7eb3a67c | Address Redacted | | | | First Class Mail |
| 5410586c-9c75-4666-9838-04da662890c6 | Address Redacted | | | | First Class Mail |
| 54123caa-65b8-4705-880c-78e83127bc4f | Address Redacted | | | | First Class Mail |
| 5418d330-f2c3-4572-8192-e48d6ff6434 | Address Redacted | | | | First Class Mail |
| 541a67a3-d1e7-4ea8-9ab5-0f669b458513 | Address Redacted | | | | First Class Mail |
| 541e7d97-4266-45ac-b0d0-f9c635d7bce | Address Redacted | | | | First Class Mail |
| 541f5ba3-6320-4e22-b94a-4bbb05a0a5a8 | Address Redacted | | | | First Class Mail |
| 54200474-b077-4c3b-9fdc-95c1a2aab00c | Address Redacted | | | | First Class Mail |
| 54209143-b8fc-43e3-9a0a-97c60f1eabe | Address Redacted | | | | First Class Mail |
| 54209a5e-16d0-40f7-819a-92979fae0330 | Address Redacted | | | | First Class Mail |
| 54218a6d-ac6b-452b-91d0-bbd5ebceaee7 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 5421842-1b5f-4fe8-a19c-2f181d96d108 | Address Redacted | | | | First Class Mail |
| 5422e2cc-1359-4c22-8349-c9c1658054dd | Address Redacted | | | | First Class Mail |
| 5424ad6d-cd2f-40c6-983e-0faee5b05a1a | Address Redacted | | | | First Class Mail |
| 54259c5c-bd4d-41c0-839e-bd881658f1c9 | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
| --- | --- | --- | --- |
| 5426190a-a68e-4a47-92bb-5633f7c075bc | Address Redacted | | First Class Mail |
| 5428f9e8-68c7-4985-9b45-b1928cada5e8 | Address Redacted | | First Class Mail |
| 542a5ff4-9529-478d-ae81-59694e0651e1 | Address Redacted | | First Class Mail |
| 542ba525-0c24-4ad8-ba7a-239d5934f7c0 | Address Redacted | | First Class Mail |
| 5433fa1f-81b0-4a4b-8e49-acd5f27a7c48 | Address Redacted | | First Class Mail |
| 5434bb5f-9c85-48b7-a88d-8d1654f0cb5d | Address Redacted | | First Class Mail |
| 5435596f-c5ce-47ff-81fb-92a6bf3faf00 | Address Redacted | | First Class Mail |
| 54371679-0078-4947-a5c1-b6c6263865d4 | Address Redacted | | First Class Mail |
| 5437b116-6e0d-4450-855e-25120524fc6 | Address Redacted | | First Class Mail |
| 543947bd-cad4-43b0-8cd1-6d804a80c05c | Address Redacted | | First Class Mail |
| 54406c3a-580b-43f0-8c73-2c25c6421dc4 | Address Redacted | | First Class Mail |
| 54424a80-c0c7-4d76-b081-1b7390c84ded | Address Redacted | | First Class Mail |
| 54435d69-26b7-4cd9-bb3b-737e5ab89446 | Address Redacted | | First Class Mail |
| 544381a5-569a-45de-8f02-ccf76d96fe0 | Address Redacted | | First Class Mail |
| 5443bdd1-7bae-4824-aed5-bf5dd420a4ff | Address Redacted | | First Class Mail |
| 5443c145-74a4-41a6-ae92-0241be197088 | Address Redacted | | First Class Mail |
| 54441236-be8d-4474-910a-d421b8fd0f9 | Address Redacted | | First Class Mail |
| 54457279-029f-4271-aee9-265a7b1d0716 | Address Redacted | | First Class Mail |
| 5448b50c-05f9-4335-8d92-5c1b908cea08 | Address Redacted | | First Class Mail |
| 544d6d25-a096-4822-80e4-67a2687287b3 | Address Redacted | | First Class Mail |
| 544d9bca-1017-48f2-81b3-0adceb3d645 | Address Redacted | | First Class Mail |
| 544f2f3b-0b9c-4079-bb8f-ccaad885899f2 | Address Redacted | | First Class Mail |
| 54500368-5e33-43d5-a932-367b5b0acde4 | Address Redacted | | First Class Mail |
| 54502537-f5d8-4be4-9d23-6420aec3d102 | Address Redacted | | First Class Mail |
| 5452791-3f0f-452d-8e1b-debfd2a81b01 | Address Redacted | | First Class Mail |
| 54530b35-bf9d-4af7-919b-a81601347b1b | Address Redacted | | First Class Mail |
| 5453452f-d32f-492d-adc7-562153401632 | Address Redacted | | First Class Mail |
| 5454b6b0-daf3-4fca-ae10-3021fce0b4f4 | Address Redacted | | First Class Mail |
| 5453ce0-43ac-4de6-b467-c3e19b20915 | Address Redacted | | First Class Mail |
| 54569273-ba02-4669-be4a-de6c27552f06d | Address Redacted | | First Class Mail |
| | | | |
| 545c4be6-5227-4ae5-bb18-b192433fc319 | Address Redacted | | First Class Mail |
| 545e9555-db92-4d34-be42-f6a055db28ea | Address Redacted | | First Class Mail |
| 5495aab-7993-432e-84ff-af56e5745194 | Address Redacted | | First Class Mail |
| 5460b7c-0bfd-4a9d-846e-efc5b110ac7c | Address Redacted | | First Class Mail |
| 546b8410-fc34-41af-9371-d6649baa579e | Address Redacted | | First Class Mail |
| 5460ffa2-ea8f-47ae-9627-9a0fb57cacac4 | Address Redacted | | First Class Mail |
| 5462b1e0-fa74-4c28-88ae-43dabefcba1a | Address Redacted | | First Class Mail |
| 54b2c0bb-9bb4-43d2-99b4-226165b525d4 | Address Redacted | | First Class Mail |
| 5464006d-4cc6-4e1d-a6a2-406ea4bd75b63 | Address Redacted | | First Class Mail |
| 5464aaac-c027-496c-8c4e-79a2217e3c88 | Address Redacted | | First Class Mail |
| 5464ded3-eb12-4ff1-9b15-a9c2b81195ae | Address Redacted | | First Class Mail |
| 54697384-137e-4f80-93d4-c903c7d1b161 | Address Redacted | | First Class Mail |
| 546c02f9-2b80-4775-aee4-2b4a2dd09fb8 | Address Redacted | | First Class Mail |
| 546c532b-de8f-4e47-8b81-fd25c6556a9 | Address Redacted | | First Class Mail |
| 546cbf85-ca0e-4f00-9710-02b7aa40551f8 | Address Redacted | | First Class Mail |
| 546df055-b016-4681-bac6-94b2325cdf6a | Address Redacted | | First Class Mail |
| 546dc98f-ddc6-4cf7-b1ae-1e79f5d285c0 | Address Redacted | | First Class Mail |
| 546e6d75-fb2c-42de-9e23-d4217639e329 | Address Redacted | | First Class Mail |
| 546e9c20-53ed-4dd6-b231-37de37311eff | Address Redacted | | First Class Mail |
| 5470f292-809a-427d-8583-32ab45348b7d | Address Redacted | | First Class Mail |
| 547a5bb0-7b6b-4380-85f3-9a786664ac8e | Address Redacted | | First Class Mail |
| 548b6b20-0f63-4134-886e-3ca75a32058c2 | Address Redacted | | First Class Mail |
| 548bf04b-8b9e-42ee-b73e-c5720ce81903 | Address Redacted | | First Class Mail |
| 548398e7-d9ce-4e44-91c8-3ebded4beb6d | Address Redacted | | First Class Mail |
| 54852e2d-67f8-4e6b-b9cb-108b85721bb6 | Address Redacted | | First Class Mail |
| 5485fe59-343c-431d-ba0f-9909625d4c1f | Address Redacted | | First Class Mail |
| 5485ef0a-f3ce-48f2-a4e3-c31fe784ea4d | Address Redacted | | First Class Mail |
| 548612f3-e112-4405-913b-8d1a4e229316 | Address Redacted | | First Class Mail |
| 5487bdbd-09e6-41b0-b32c-6c805cb79660 | Address Redacted | | First Class Mail |
| 548f0f24-a342-4e0f-9a21-d4cd97b9ad921 | Address Redacted | | First Class Mail |
| 548a23f5-5279-4d44-b252-ac929e7a8392 | Address Redacted | | First Class Mail |
| 548b5036-e606-45d5-9a63-7c8c3552d98e | Address Redacted | | First Class Mail |
| 548d1336-a3e7-45de-a723-3f0b54cc09b7 | Address Redacted | | First Class Mail |
| 548dfd76-c732-4db-96a9-3f8d5bec4fe7 | Address Redacted | | First Class Mail |
| 548e09ce-04eb-4a06-b405-4bd7fe654616 | Address Redacted | | First Class Mail |
| 548e29eb-c8d7-4bb3-8a00-0da4262fd43a4 | Address Redacted | | First Class Mail |
| 54892f76-d69c-416b-9194-699917bb8914 | Address Redacted | | First Class Mail |
| 548fe1e4-9c95-410c-9148-70a4f8d5d17 | Address Redacted | | First Class Mail |
| 54905d6d-fe94-4c9e-a1d8-aab16396d730 | Address Redacted | | First Class Mail |
| 5492e38b-c81f-475a-a542-0c0d50b47354 | Address Redacted | | First Class Mail |
| 5495ee0f-8a5e-4113-aca-0ce178669ba9 | Address Redacted | | First Class Mail |
| 54995f09-896e-4332-8111-dd5864bf20bf | Address Redacted | | First Class Mail |
| 549a6a15-ad1c-4ef7-9033-6da52492037 | Address Redacted | | First Class Mail |
| 549b06f9-449d-42be-81bf-3662ae324f14 | Address Redacted | | First Class Mail |
| 549c219f-0418-418f-9ce5-8f07c44a6040 | Address Redacted | | First Class Mail |
| 549e706e-4ee0-497a-bcf5-34674062036c | Address Redacted | | First Class Mail |
| 54a1f120-9d86-4f6b-91cb-238a6cdbd1cc | Address Redacted | | First Class Mail |
| 54a26d31-251f-48fe-9fc7-0288faf9bf9cf | Address Redacted | | First Class Mail |
| 54a72110-ee52-4557-b2be-d1b0dda12dd0 | Address Redacted | | First Class Mail |
| 54a803c9-3768-4128-a1a2-2a6b65f4e8cd5 | Address Redacted | | First Class Mail |
| 54a81828-cba1-456b-b0bd-39153a9134a | Address Redacted | | First Class Mail |
| 54a952be-075d-4214-96a6-35523c8312e | Address Redacted | | First Class Mail |
| 54addc66-03ff-485c-e984-151a9f301063 | Address Redacted | | First Class Mail |
| 54b2a6ca-f2d0-4ad2-8bf9-4d371126d992 | Address Redacted | | First Class Mail |
| 54b2cd32-45d6-4e1a-b539-ec09ae8a56d7 | Address Redacted | | First Class Mail |
| 54b30a84-df7f-4e43-a959-11118ded4f8 | Address Redacted | | First Class Mail |
| 54b428d9-9cf3-4730-95c4-b9caf45d32bf | Address Redacted | | First Class Mail |
| 54b50ec9-be2e-497d-b6bd-738471af7aa7e | Address Redacted | | First Class Mail |
| | | | |
| 54b533e5-5cce-4f47-aa50-5b946fe1a242 | Address Redacted | | First Class Mail |
| 54b60048-9808-45f9-b9a1-aed5085b0ea3 | Address Redacted | | First Class Mail |
| 54b69454-38d7-4447-91ef-32fa6f34c4e6 | Address Redacted | | First Class Mail |
| 54b72aae-3973-4659-98b5-968cfe586a8d | Address Redacted | | First Class Mail |
| 54b9f4df-df96-4901-83d9-dc2ac7b9c2fa | Address Redacted | | First Class Mail |
| 54bfd108-b3f4-4047-964a-e9f2d71340d8 | Address Redacted | | First Class Mail |
| 54c17a8b-76f3-4aeb-a5de-0822e038be32 | Address Redacted | | First Class Mail |
| 54c20287-0c0d-45a2-9eef-f0c52563d77d | Address Redacted | | First Class Mail |
| 54c3239a-b243-4e1d-882b-5e7f3ae6afcb | Address Redacted | | First Class Mail |
| 54c3ecca-9def-4c55-b026-e66f8d8f234a | Address Redacted | | First Class Mail |
| 54c3f1eb-3ffc-4fe1-9075-60ee80379feb | Address Redacted | | First Class Mail |
| 54c73090-007d-44e6-ad59-8073b9edefe3 | Address Redacted | | First Class Mail |
| 54c8a138-9d18-449e-9d13-9718306024f13 | Address Redacted | | First Class Mail |
| 54cb15cc-cc27-4313-8a04-2274626bf560 | Address Redacted | | First Class Mail |
| 54ce814c-99e1-40cd-b8f9-e65da6a4296b | Address Redacted | | First Class Mail |
| 54ceb5f3-ea2-48f4-a553-e508a8e01a9 | Address Redacted | | First Class Mail |
| 54cfd1ad-8672-42ae-b047-ec192a93aa70 | Address Redacted | | First Class Mail |
| 54d075de-dc95-4c3f-b0a8-1d3f7ee38a497 | Address Redacted | | First Class Mail |
| 54d20c0e-9916-43be-b674-351f8f84dc97 | Address Redacted | | First Class Mail |
| 54d26a8a-7641-4031-8935-f99bc5f8bbd | Address Redacted | | First Class Mail |
| 54d46f3-0e79-4c42-ab26-09816509b8d | Address Redacted | | First Class Mail |
| 54d48f3c-269d-48e7-9c3a-be8665171516 | Address Redacted | | First Class Mail |
| 54d749d-fe42-41cf-911b-8c915fdeb1ed | Address Redacted | | First Class Mail |
| 54da70ba-7a90-4fce-b34d-9627020e5570 | Address Redacted | | First Class Mail |
| 54dba5b0-31b6-459e-8599-8e98069931c1 | Address Redacted | | First Class Mail |
| 54dbbd6e-e79c-4b91-b535-395a933a30cb | Address Redacted | | First Class Mail |
| 54dc8625-8297-4ce1-b7a9-28b6cd1bebb3 | Address Redacted | | First Class Mail |
| 54dd9e25-7250-4f84-83a2-bc7cad497f09 | Address Redacted | | First Class Mail |
| 54ddff68-aaf6-46bd-83cb-f02440b0702f5 | Address Redacted | | First Class Mail |
| 54de9609-f3f8-49de-9b67-323e78dc8330 | Address Redacted | | First Class Mail |
| 54dec52a-1696-4519-8e52-d158d10f9f4e | Address Redacted | | First Class Mail |
| 54dfbf50-64a4-4afd-befd-97a6e8fc14cf | Address Redacted | | First Class Mail |
| 54e27332-7d4b-48c7-a6cf-adc7a8eb02 | Address Redacted | | First Class Mail |
| 54e29a33-f38b-45be-a72f-e9aff49fce6fa | Address Redacted | | First Class Mail |
| 54e3c160-0c4b-45b7-b9fa-3467e2c171e68 | Address Redacted | | First Class Mail |
| 54e446a34-cd3c-43f5-a9b1-49a84545ef39 | Address Redacted | | First Class Mail |
| 54e4bdcb-9273-40f4-826c-4e9151dff4e5 | Address Redacted | | First Class Mail |
| 54e4bde6-d09a-4006-b636-ab377091e4c1 | Address Redacted | | First Class Mail |
| 54e64f8d-9e8d-4e70-8f05-a38b-96a4bbe0b | Address Redacted | | First Class Mail |
| 54e9f46e-6a10-4033-930b-2d9a98585f0c | Address Redacted | | First Class Mail |
| 54eab123-08ef-4076-a457-1d3abfdd2cd37 | Address Redacted | | First Class Mail |
| 54eadfa0-541b-4d97-889b-0af0aad1f821 | Address Redacted | | First Class Mail |
| 54e60047-2ded-45d3-a0ec-9e623eaf9359 | Address Redacted | | First Class Mail |
| 54ec1ef4-de25-427d-822a-384fdc970799 | Address Redacted | | First Class Mail |
| 54f276a-0b2d-49e8-a9a0-8de644d4b9a4 | Address Redacted | | First Class Mail |
| 54f31bea-b7ff-4878-abf1-e7f5603b1900 | Address Redacted | | First Class Mail |
| 54f3739d-c2d8-4ee6-af8e-ca2d7296d385 | Address Redacted | | First Class Mail |
| 54f3f9d7-1a08-43ef-a51f-7d487296635 | Address Redacted | | First Class Mail |
| 54f6d08a-f5d6-4174-8af17c5a5f5f516fa | Address Redacted | | First Class Mail |
| 54f4b668-880c-4054-9a96-568675245de5 | Address Redacted | | First Class Mail |
| 54f4ecde-fae4-4b0c-88c2-eb634674b11a5 | Address Redacted | | First Class Mail |
| 54f4d670-c665-43bc-be88-e854a8b36f79 | Address Redacted | | First Class Mail |
| 54f715fb-608a-4fce-87c7-4a18e687c5fe | Address Redacted | | First Class Mail |
| 54f727b8-e50b-4d0c-add7-e9d3a20f7c6b7a | Address Redacted | | First Class Mail |
| 54f74c8c-aa25-47d0-b347-fa72b52a3a16 | Address Redacted | | First Class Mail |
| 54f7f966-ceca2-4fc6-a63d-38adf20f7dde | Address Redacted | | First Class Mail |
| 54f996d4-ec50-419a-8f05-1362e4ec-90 | Address Redacted | | First Class Mail |
| 54fbbe68-e66d-43d9-bbb6-50d3670526b0 | Address Redacted | | First Class Mail |
| | | | |
| 54fc7be9-e2e7-4ae8-b3f5-6226366757b2 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | | | | | First Class Mail |
| 54feb40a-527b-473f-b3cc-47545f16d38c | Address Redacted | | | | | First Class Mail |
| 54fee991-aab3-4421-b779-8f37e9c366be | Address Redacted | | | | | First Class Mail |
| 54ff003e-1a0c-443e-0b67-76ba4fb9b5f | Address Redacted | | | | | First Class Mail |
| 54ff9e69-23a1-46a0-a04f-410a48835 16a | Address Redacted | | | | | First Class Mail |
| 5500e406-3713-4e9e-848b-c245e5765424 | Address Redacted | | | | | First Class Mail |
| 55033ee3-bbc8-4dae-8d6c-2179fc6e4aef | Address Redacted | | | | | First Class Mail |
| 55050122-1056-4662-bd6c-89e76d787f2f | Address Redacted | | | | | First Class Mail |
| 55051503-9ca7-4d7f-85bb-141c696eb284 | Address Redacted | | | | | First Class Mail |
| 5506fa71-cbc6-41d4-9040-b84480a21767 | Address Redacted | | | | | First Class Mail |
| 5506fb97-7b10-4762-9ab2-6d8c8047e5d8 | Address Redacted | | | | | First Class Mail |
| 55080e8e-4b19-4f4d-84ce-2f43b8722d7a | Address Redacted | | | | | First Class Mail |
| 55081884-a2a0-4cbd-becb-447f3f6716e9 | Address Redacted | | | | | First Class Mail |
| 550ac1fb-1068-4dc4-af06-c3d3a26ccd5b | Address Redacted | | | | | First Class Mail |
| 550ecc09-6b98-4879-8009-c2c885bf516e | Address Redacted | | | | | First Class Mail |
| 55103e49-b41e-4092-bf61-b68dbf536d64 | Address Redacted | | | | | First Class Mail |
| 5512066b933a457fcb21-aa1611105aae | Address Redacted | | | | | First Class Mail |
| 55142735-7c39-46b1-b213-a9488bedb024 | Address Redacted | | | | | First Class Mail |
| 5516c101-6935-4d9f-b1f1-cb0c5ccf2967 | Address Redacted | | | | | First Class Mail |
| 5516d8d9-315a-4628-83f1-19c84bd12cb6 | Address Redacted | | | | | First Class Mail |
| 5517c3e3-6202-4ccc-80f8-b539828ce69b | Address Redacted | | | | | First Class Mail |
| 5518b0d6-f92c-4669-a2ac-b90f57be3e75 | Address Redacted | | | | | First Class Mail |
| 551a44ee-5c69-48b7-b203-c3c523bf5adc | Address Redacted | | | | | First Class Mail |
| 551d5ea5-6124-42ac-b859-04cde6cf8bc6 | Address Redacted | | | | | First Class Mail |
| 551d9751-26d7-45bb-9c01-ec939e5bc5b | Address Redacted | | | | | First Class Mail |
| 551ff807-885a-4f6b-89f2-800d24e9973d | Address Redacted | | | | | First Class Mail |
| 5521b41c-3e74-459e-9b18-a214c56605e | Address Redacted | | | | | First Class Mail |
| 55289780-a12e-4d81-a36c-3423acc4c06 | Address Redacted | | | | | First Class Mail |
| 552ab4bb-db22-4fea-a7d1-beb7902c942f | Address Redacted | | | | | First Class Mail |
| 552c79f5-7ba1-4aa0-bbb1-35a6f2718a9a | Address Redacted | | | | | First Class Mail |
| 552cef34-309d-41d8-9a13-4dc3db296590 | Address Redacted | | | | | First Class Mail |
| 5524311-6cb1-4926-8cbb-b781f753a1f6 | Address Redacted | | | | | First Class Mail |
| 552e7c6c-92db-4bf2-9b73-1734d054e1c9 | Address Redacted | | | | | First Class Mail |
| 5530a55f-61cf-4b64-951b-323ccca37422 | Address Redacted | | | | | First Class Mail |
| 5530aed8-f5c6-496e-a244-2827d7c67f31 | Address Redacted | | | | | First Class Mail |
| 5530cf0a-c683-45fd-ac7a-2dc02cc53944 | Address Redacted | | | | | First Class Mail |
| 5531afc3-1f58-4c6a-99c7-26c41fe67d8d | Address Redacted | | | | | First Class Mail |
| 5531c281-5324-4a23-b0a2-228e51a6346c | Address Redacted | | | | | First Class Mail |
| 5532d3e9-5ba3-456c-a724-dac222cc90cf | Address Redacted | | | | | First Class Mail |
| 5534cb63-9f71-4867-b389-d302cff13fdf | Address Redacted | | | | | First Class Mail |
| 5534fda9-b9d4-4750-91f8-f07898bf05a3 | Address Redacted | | | | | First Class Mail |
| 55366c13-8749-40d3-b7e5-ee36cafef12f | Address Redacted | | | | | First Class Mail |
| 5536c7ef-52a0-4d2d-b086-8e2e983b5da7 | Address Redacted | | | | | First Class Mail |
| 5538c039-ff90-4d6e-9ece-9c2547e77bb2 | Address Redacted | | | | | First Class Mail |
| 5538e5b7-5778-4e7f-9e6a-e35d399fcd6d | Address Redacted | | | | | First Class Mail |
| 553a7862-c2c2-45c4-8fc3-a477575f418a | Address Redacted | | | | | First Class Mail |
| 553b1b8b-28e7-497a-bd9a-ac9a19fd32ca | Address Redacted | | | | | First Class Mail |
| 553d1a85-709b-4d54-8a64-ccf23cd832a5 | Address Redacted | | | | | First Class Mail |
| 553e1241-57f9-49d8-a927-8ad5bec6b19fc | Address Redacted | | | | | First Class Mail |
| 553ec899-cb62-448b-9bb0-a257dcb23785 | Address Redacted | | | | | First Class Mail |
| 5540d8f4-28cf-4eb9-a895-bb39f24d4baa | Address Redacted | | | | | First Class Mail |
| 5541b0f5-24d5-4f78-bf6e-84f487d8765 | Address Redacted | | | | | First Class Mail |
| 5542400b-f95a-40aa-b43c-2cd69e1988ce | Address Redacted | | | | | First Class Mail |
| 5542882b-f9cb-438b-ba9c-6b12a8cbe718 | Address Redacted | | | | | First Class Mail |
| 5542ff06f-c85f-40e6-b5e8-20a40138718d | Address Redacted | | | | | First Class Mail |
| 5546083e-f20b-4702-9d44-e58133e7997d | Address Redacted | | | | | First Class Mail |
| 5546cfbb-0faf-4e2a-8251-e178f00e87e4 | Address Redacted | | | | | First Class Mail |
| 5547c392-48f5-40c3-8a58-afb4733589fc | Address Redacted | | | | | First Class Mail |
| 554a12e2-110d-47a0-b0ee-7ae51e442e6b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 554b52dd-ee24-4ac6-b8bd-948329f903c1 | Address Redacted | | | | | First Class Mail |
| 554c61f1-030f-476c839d-327f9e3e2caf | Address Redacted | | | | | First Class Mail |
| 554fecd0-f105-44e5-a7ab-e73e464504f7 | Address Redacted | | | | | First Class Mail |
| 5550c9fda-13e0-416c-933e-eb6d6efed0f7d | Address Redacted | | | | | First Class Mail |
| 5551e26b-7f79-476e-a55c-8df9c88015c1 | Address Redacted | | | | | First Class Mail |
| 5551e374-1a3f-493f-8920-42d396dc8e53a | Address Redacted | | | | | First Class Mail |
| 5551783-e66f-468b-98fe-96a3e40e44ac | Address Redacted | | | | | First Class Mail |
| 5555c9c0-3ec3-47d8-9744-3a706afe35ec | Address Redacted | | | | | First Class Mail |
| 5559f8b2-6138-480e-a1a5-1e93d929542a | Address Redacted | | | | | First Class Mail |
| 5556b7d5-2093-4883-be1d-9d9c513c3aa | Address Redacted | | | | | First Class Mail |
| 5556f0f3-0a4e-4369-97b9-12358164378 | Address Redacted | | | | | First Class Mail |
| 5559191b-ae9a-4cbc-b6ff-ad63e2446a72 | Address Redacted | | | | | First Class Mail |
| 555c889b-ae9d-43d9-89b2-0c635a355cb3d | Address Redacted | | | | | First Class Mail |
| 555cb54a-b46e-413d-bc17-a47c4f6f73fdc | Address Redacted | | | | | First Class Mail |
| 555d45a5-3a00-44f5-b9ca-0097259d0970 | Address Redacted | | | | | First Class Mail |
| 555effae6-9c53-4e6e-93e4-4ccdbe357719 | Address Redacted | | | | | First Class Mail |
| 555f6e90-e011-4f53-9910-0189b6f5da90f | Address Redacted | | | | | First Class Mail |
| 55622529-9ec8-4435-ac59-cacc6413b3ec2 | Address Redacted | | | | | First Class Mail |
| 55627ed0-99c0-4f74-83f0-b466022307c04 | Address Redacted | | | | | First Class Mail |
| 5562f420-dae8-4600-8f60-c9f4d4ee7250 | Address Redacted | | | | | First Class Mail |
| 5563145d-68d9-43c2-a75a-b60bff563d67 | Address Redacted | | | | | First Class Mail |
| 5564d7f7-fc0f-4c1a-bda6-3202dc2185ef | Address Redacted | | | | | First Class Mail |
| 5564db18-486f-4248-a51a-0be0f5b53e55 | Address Redacted | | | | | First Class Mail |
| 5565e42f-eb88-4bcc-9897-1393d526f78d | Address Redacted | | | | | First Class Mail |
| 5567650d-9df5-45e6-bf1e-40572434832 | Address Redacted | | | | | First Class Mail |
| 5569e6e2-21da-4cad-8a52-f028f3712844 | Address Redacted | | | | | First Class Mail |
| 556a5569-5567-45c6-a4a1-d7cdce0e94de | Address Redacted | | | | | First Class Mail |
| 556b3c73-3664-4c8b-a4f8-142f8e5695e6 | Address Redacted | | | | | First Class Mail |
| 5570a904-029f-4f9e-b873-4cbdd828d65d | Address Redacted | | | | | First Class Mail |
| 55720d3c-55c7-4d63-8416-ba0be929040b | Address Redacted | | | | | First Class Mail |
| 5572f282-6217-4f65-98da-3e1898e15966 | Address Redacted | | | | | First Class Mail |
| 5575a814-ba34-4325-a072-f3ce0e5420be | Address Redacted | | | | | First Class Mail |
| 5576a493-676e-4c94-aa2b-dfe07ff57c21 | Address Redacted | | | | | First Class Mail |
| 55787a84-9985-4e88-8bed-37ac193e3219 | Address Redacted | | | | | First Class Mail |
| 5578c1cf-7999-4123-9634-d1f274fef5b8 | Address Redacted | | | | | First Class Mail |
| 55795fa2-098e-40b3-87b4-542c712ea40c | Address Redacted | | | | | First Class Mail |
| 5579e5df-8b9c-489d-ac33-eacdc07458be | Address Redacted | | | | | First Class Mail |
| 557a5847-c14e-4353-9347-9dab35e09bb0 | Address Redacted | | | | | First Class Mail |
| 557b572b-441a-493e-83f2-917e0901ce73 | Address Redacted | | | | | First Class Mail |
| 5583b337-f9d3-46d2-a9ce-07be184c54fa | Address Redacted | | | | | First Class Mail |
| 5586b08b-39b3-45fe-bce4-e0b81087c316 | Address Redacted | | | | | First Class Mail |
| 5587b8d7-f9bc-45c8-9ff0-ebe0b83fcefc0 | Address Redacted | | | | | First Class Mail |
| 558a5df1-806a-45b4-b509-d5a655342eae | Address Redacted | | | | | First Class Mail |
| 558d8f42-a234-463e-acbd-8f7f398f21a29 | Address Redacted | | | | | First Class Mail |
| 558f0ae0-b49e-4844-a39f-309ef2977a1d | Address Redacted | | | | | First Class Mail |
| 5589b2d6-a061-4812-8200-6a2d99921bf7 | Address Redacted | | | | | First Class Mail |
| 55905ba5-f6f0-4366-9693-697031510e8e | Address Redacted | | | | | First Class Mail |
| 55907dc4-383e-406e-9fc1-6af5b122c5a3a | Address Redacted | | | | | First Class Mail |
| 55909160-a4d0-4211-86aa-72c99781e567 | Address Redacted | | | | | First Class Mail |
| 5591f913-0f12-42ee-87ae-05b8799f761f | Address Redacted | | | | | First Class Mail |
| 55943c9-2bf3-42e6-b2d3-4e8aa5fbb2e7 | Address Redacted | | | | | First Class Mail |
| 5596814f-fc13-4056-8a0d-fa55157c0cff | Address Redacted | | | | | First Class Mail |
| 55969809-16ff-4480-8a77-74393420b22 | Address Redacted | | | | | First Class Mail |
| 55972c0-d69f-4d0c-8b78-4651266a80be | Address Redacted | | | | | First Class Mail |
| 55984e21-7f49-446f-a563-581000370c25a | Address Redacted | | | | | First Class Mail |
| 55992917-24c0-4f23-91e-c8b5c353545b | Address Redacted | | | | | First Class Mail |
| 559a03d1-6e83-4f53-a626-c73d03f3d0f | Address Redacted | | | | | First Class Mail |
| 559b19d7-ca27-4e6e-97e5-d9d8d8315a68 | Address Redacted | | | | | First Class Mail |
| 559c68b2-0f26-42ce-a721-2a681284b642 | Address Redacted | | | | | First Class Mail |
| 559d8f4c-f8fb-4021-bc50-a26a6c3937aa | Address Redacted | | | | | First Class Mail |
| 55a09440-7b30-4a0c-8f19-161de9df97d0 | Address Redacted | | | | | First Class Mail |
| 55a3ed3d-dacc-4072-9145-b6c5a074c69b | Address Redacted | | | | | First Class Mail |
| 55a40493-3a4f-4ddf-89e2-0b1323eadfd2 | Address Redacted | | | | | First Class Mail |
| 55a54e6c-34cb-45d0-a9bf-8788d71bb412 | Address Redacted | | | | | First Class Mail |
| 55a60dd8-4a69-4e6d-9f5-126a2149afd1 | Address Redacted | | | | | First Class Mail |
| 55a76a6c-6e4f-4971-b7ed-38019e87c143 | Address Redacted | | | | | First Class Mail |
| 55a81ef9-191e-47ff-86c1-177ff239206a2 | Address Redacted | | | | | First Class Mail |
| 55a8bc53-c02b-4846-bdc9-36d73c641e1a | Address Redacted | | | | | First Class Mail |
| 55aa06bc-ff92-4400-bfda-d6d470e0e8e2 | Address Redacted | | | | | First Class Mail |
| 55ac1ca7-1cf1-46be-94fa-f41542406ae5e | Address Redacted | | | | | First Class Mail |
| 55aeb7b4-93c8-43f5-b99f-70057309bfb6b | Address Redacted | | | | | First Class Mail |
| 55aed9f5-5c93-49fb-8594-fa187544541 | Address Redacted | | | | | First Class Mail |
| 55b25977-58e9-4888-a8d7-9cf294d7844f3 | Address Redacted | | | | | First Class Mail |
| 55b2d48b-9c7-44be-8f0f-6fb188124c40d | Address Redacted | | | | | First Class Mail |
| 55b33cecee317-4202-87dd-3607dce1ac5c | Address Redacted | | | | | First Class Mail |
| 55b39972-031e-4802-8ae8-cf3433336 | Address Redacted | | | | | First Class Mail |
| 55b63351d1-4548-43c7-0ee84343030b | Address Redacted | | | | | First Class Mail |
| 55b9dd82-2709-4f01-81cc-fe04c9ac1e7d | Address Redacted | | | | | First Class Mail |
| 55ba6fc8-623b-49d8-a5dc-ee55e0f67b08e | Address Redacted | | | | | First Class Mail |
| 55bbf71a-0e7f-41fe-9d3b-c5ab9e505f | Address Redacted | | | | | First Class Mail |
| 55bd0dce-1601-4b06-91e4-d3d309fe6495 | Address Redacted | | | | | First Class Mail |
| 55bd60f5-f6b9-4939-86aa-20f0ddfdc47c9 | Address Redacted | | | | | First Class Mail |
| 55bfd098-c187-40ec-94c2-b561ffc5ffa5e | Address Redacted | | | | | First Class Mail |
| 55c29175-e9a0-42c2-8830-16824f8427f6f | Address Redacted | | | | | First Class Mail |
| 55c7bc56-f0ca-4055-bec6-9b49ee6c76a1 | Address Redacted | | | | | First Class Mail |
| 55c90d24-3645-49cc-98d4-125151336cd8a | Address Redacted | | | | | First Class Mail |
| 55cb77da-d0db-413b-a8bd-ec907c297812 | Address Redacted | | | | | First Class Mail |
| 55cbfa9-5499-4fb7-9d4b-a58e56df6e69a | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 55cdc12c-49fc-4228-b8f2-e67f678a9308 | Address Redacted | | First Class Mail |
| 55cdcfd0-37b2-44dd-944b-9a2fc236d73d | Address Redacted | | First Class Mail |
| 55cf296f-44f5-41c8-8f3f-49e9c7e6d97c | Address Redacted | | First Class Mail |
| 55d015a6-af53-41eb-af21-f858289f9104 | Address Redacted | | First Class Mail |
| 55d0f941-ec03-4448-9715-6626957eebd | Address Redacted | | First Class Mail |
| 55d1bf99-6a1d-4c69-bae5-668f1e929a8c | Address Redacted | | First Class Mail |
| 55d27ab4-2138-41d9-8e3b-d5672090da0 | Address Redacted | | First Class Mail |
| 55d2a7e3-7eeb-497d-ae30-d211984827d9 | Address Redacted | | First Class Mail |
| 55d30f97-77a1-40e9-b70e-f4f306e0562c9 | Address Redacted | | First Class Mail |
| 55d31bbb-90f3-47b8-9518-11e769fbe659 | Address Redacted | | First Class Mail |
| 55d3645d-4d8f-404a-a5d9-2859f720f95b | Address Redacted | | First Class Mail |
| 55d50c38-8def-45e5-9bf5-0082ee5a124d | Address Redacted | | First Class Mail |
| 55d7bbe7-a017-4472-9286-6aea6b92d80e | Address Redacted | | First Class Mail |
| 55dd9e8e-2f1a-4741-853d-e1c4b84f0b6e | Address Redacted | | First Class Mail |
| 55ddd6a7-f38f-4061-a6a6-ae2770bfad30 | Address Redacted | | First Class Mail |
| 55de5d70-8bf2-409d-bf9a-51db5c28f2d8 | Address Redacted | | First Class Mail |
| 55de0b01-9a6c-4eae-a224-ef009ee780ec | Address Redacted | | First Class Mail |
| 55df0547-259f-4b24-8f98-2fe457f9f71c9 | Address Redacted | | First Class Mail |
| 55e36cd8-a1de-461c-8cae-b11845d516B0 | Address Redacted | | First Class Mail |
| 55e3bc5a-6b27-4630-a8f1-652c5dc6132e | Address Redacted | | First Class Mail |
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address Redacted | | First Class Mail |
| 55e6539a-40d5-4ac3-8a19-277bf5d594B5 | Address Redacted | | First Class Mail |
| 55e9006c-7f15-4dbd-95a5-6afc8f1b4cd1 | Address Redacted | | First Class Mail |
| 55e94d1f-782c-4929-9cf4-e51a46764a4b | Address Redacted | | First Class Mail |
| 55eb8c2d-03b2-4f41-afac-c740da24bbc2 | Address Redacted | | First Class Mail |
| 55edd6cb-ce11-4b34-8384-1677cfb763f5 | Address Redacted | | First Class Mail |
| 55edd71d-579e-4798-93f7-8c8e4cc228d5 | Address Redacted | | First Class Mail |
| 55ee293e-9035-41ad-a3a9-ea2baa2a0Bb4 | Address Redacted | | First Class Mail |
| 55f429c1-9d4e-445d-98df-721e37dfe0ee | Address Redacted | | First Class Mail |
| 55f4f24c-4a07-41ce-922d-7987dfe5deed | Address Redacted | | First Class Mail |
| 55f54c8b-7916-44f5-b9bb-cd8116640208 | Address Redacted | | First Class Mail |
| 55f60060-e1f7-4e66-ac1f-6b00c3c53aa7 | Address Redacted | | First Class Mail |
| 55f80ad4-2649-475b-981e-3658a4a7393cd | Address Redacted | | First Class Mail |
| 55f8a19d-9e6a-4210-9744-0eade04b2776 | Address Redacted | | First Class Mail |
| 55f9f715-cbcb-4e7b-bd18-e302e489216f | Address Redacted | | First Class Mail |
| 55fd18b1-a262-4b4a-9bc6-dc91cbdd3a4f | Address Redacted | | First Class Mail |
| 55fd6b4-b71b-4a44-9c19-8b55c478b2b9 | Address Redacted | | First Class Mail |
| 55fd05d6-08a7-434e-8bc0-5da98e9e6c32 | Address Redacted | | First Class Mail |
| 55fbf907-62f9-41ca-bab3-14612f67efe1 | Address Redacted | | First Class Mail |
| 560079170-0741-4362-94e9-8174455ca86e | Address Redacted | | First Class Mail |
| 56012bcc-d9f2-4fc5-ba3c-a5a99c3c2f3d | Address Redacted | | First Class Mail |
| 56019349-869f-41e5-af6e-242f5a1c15da | Address Redacted | | First Class Mail |
| 5602000a5-3f1e-401c-a0c5-95b18eeff5ed | Address Redacted | | First Class Mail |
| 5603488-3b20-4017-b7ba-0bf6282264da | Address Redacted | | First Class Mail |
| 5603bd01-082f-43a3-b71e-59ff2cae9874 | Address Redacted | | First Class Mail |
| 5605f03b-20da-4683-b779-55c867bd9310 | Address Redacted | | First Class Mail |
| 560b012e-19e6-4fad-8b80-f33ad13e25d1 | Address Redacted | | First Class Mail |
| 5607f4d2-8eca-432b-806f-312a3c714ad9 | Address Redacted | | First Class Mail |
| 560bc201-4120-43f5-bdf9-c009b2994d67 | Address Redacted | | First Class Mail |
| 560a83c9-f4c8-487f-9aea-b0b76f686cf7 | Address Redacted | | First Class Mail |
| 560b7dfe-c6b1-46b7-9311-e196018dcd6b | Address Redacted | | First Class Mail |
| 560e4e7-36d5-4e7f-8223-f4612246d679 | Address Redacted | | First Class Mail |
| 560f8914-7257-4062-b26c-1e4a0f6025dc | Address Redacted | | First Class Mail |
| 56112765-8edf-4cd1-a121-841e6e05e02 | Address Redacted | | First Class Mail |
| 5611277f-7cc1-43eb-a30B-75c1e9da77ca | Address Redacted | | First Class Mail |
| 56147748-1211-4e30-9a19-d9e6f411ab0 | Address Redacted | | First Class Mail |
| 5619c19c-6ea2-44BB-8b12-c0582fb64f29 | Address Redacted | | First Class Mail |
| 561ac3e7-6ce6-499c-bd28-662f1fb70b97 | Address Redacted | | First Class Mail |
| 561c7d89-a161-4d78-ac5a-b2a86eb613b3 | Address Redacted | | First Class Mail |
| 561dc09c-ea05-4b99-87f2-68a183081036 | Address Redacted | | First Class Mail |
| 561f949b-aba3-4d2d-9b28-355bfc9e11ed | Address Redacted | | First Class Mail |
| 562152fd-83bd-4cdc-85e7-8fb2baf76db7 | Address Redacted | | First Class Mail |
| 5621a6f2-c9ef-4a9c-bb4d-498a12aeea68 | Address Redacted | | First Class Mail |
| 5623c6ad-63a9-4ff1-a6f7-8f4f1b57bd9e | Address Redacted | | First Class Mail |
| 5622428-27e2-4ea1-a944-1e130b47e6de | Address Redacted | | First Class Mail |
| 5622c51a-b6be-4291-98d3-0d30515f4aeS | Address Redacted | | First Class Mail |
| 56248be7-01a0-4a30-b35f-c5d7a33aad23 | Address Redacted | | First Class Mail |
| 56263bfe-1b42-49d7-b2f5-099B1d6f92bb | Address Redacted | | First Class Mail |
| 5629e3ee-8730-4f97-8aed-0391ab12532 | Address Redacted | | First Class Mail |
| 562dbfcc5-b00e-49d1-9e80-21a2e538f88d | Address Redacted | | First Class Mail |
| 562b98da-45d9-4865-9c10-8f324bf29d6 | Address Redacted | | First Class Mail |
| 562eed50-b92a-428d-8b89-15321fda7d37 | Address Redacted | | First Class Mail |
| 5629782-1aa4-4337-95cf-de61c81b8eaf | Address Redacted | | First Class Mail |
| 5633263e-5f8f-4e90-93b0-b3d0f1b4bda2 | Address Redacted | | First Class Mail |
| 5634645e-28c9-44e1-bc1c-eee07c0983ae9 | Address Redacted | | First Class Mail |
| 56357815-f9f5-42c9-b2b9-165ca2541128 | Address Redacted | | First Class Mail |
| 563e4d6f-5204-4d1c-b640-6c7b6d4b8e50 | Address Redacted | | First Class Mail |
| 563eca67-84e7-4283-8360-58ee905227be | Address Redacted | | First Class Mail |
| 563f1ae3-78e7-4f6a-b281-e42f5c4b18e9c | Address Redacted | | First Class Mail |
| 56412872-95b6-426d-529b-f082b564b083 | Address Redacted | | First Class Mail |
| 56426b99-d5a2-4afa-9c62-ce0c7707b2c3 | Address Redacted | | First Class Mail |
| 5642b738-6affe-441c-977c-7c7fa4a9c7a8 | Address Redacted | | First Class Mail |
| 56451f6a-529e-4d1d-937b-d62fbfdcb144 | Address Redacted | | First Class Mail |
| 5645db6-0813-4439-91aa-bd161b732cf5 | Address Redacted | | First Class Mail |
| 56466ef2-a6ce-447e-bb9c-e270e4e7e01d | Address Redacted | | First Class Mail |
| 5647bdd1-ffcc-48e3-be2a-999b37a2e1d1 | Address Redacted | | First Class Mail |
| 5647af0-88a0-4602-8d0a-a0446697ed0 | Address Redacted | | First Class Mail |
| 564af45b-bf01-429e-b481-9eacac10b1fb | Address Redacted | | First Class Mail |
| 564c95a-d5fb-41e2-9ebc-a52baac74c0e | Address Redacted | | First Class Mail |
| 564f2660-650d-4a50-84de-80532f89ca91 | Address Redacted | | First Class Mail |
| 56453c1-0756-4eed-93de-934ef4840e43a | Address Redacted | | First Class Mail |
| 56522010-b724-4437-b293-d10cd764b8b0 | Address Redacted | | First Class Mail |
| 5653036c-6c09-449b-8b3d-9ccbc0b195bS | Address Redacted | | First Class Mail |
| 56587273-a222-4c5d-b50f-aac1154817d6 | Address Redacted | | First Class Mail |
| 565bffd5-4562-4df2-a419-f966f11115c3a | Address Redacted | | First Class Mail |
| 565b4c2e-b5c3-4fcc-bcfb-b621fd81e602 | Address Redacted | | First Class Mail |
| 565db6b3-0ab4-47e3-9da7-139173f81a2a | Address Redacted | | First Class Mail |
| 565dba55-677d-4b16-a4e4-278d873cd76d | Address Redacted | | First Class Mail |
| 565e6b64-0c57-477b-9ece-959a3a38a78d | Address Redacted | | First Class Mail |
| 565e8d67-2be4-4f1b-a17b-f1dc252454bf | Address Redacted | | First Class Mail |
| 56600dab-4bbd-47ee-9783-8f7fe720f25B | Address Redacted | | First Class Mail |
| 56615304-721c-44e8-b63B-988fbfb68b2c | Address Redacted | | First Class Mail |
| 56624ae9-d4e1-4e22-8ee0-0ad96eb7235c | Address Redacted | | First Class Mail |
| 56668425-d8fe-43e3-9c56-666486fca552 | Address Redacted | | First Class Mail |
| 5667a4a4-6e14-447f-8225-4ca3a35d5048 | Address Redacted | | First Class Mail |
| 56682766-a038-4be2-9bbe-1d085399064a | Address Redacted | | First Class Mail |
| 56617f30-13b3-4abc-bbce-4c9ec6b833c9 | Address Redacted | | First Class Mail |
| 56691cc3-ed9a-4463-8b12-0a4609a3a6e9 | Address Redacted | | First Class Mail |
| 56691fa2-ab09-41a3-8873-90f52e96e6e4 | Address Redacted | | First Class Mail |
| 566af894-1adb-4200-a464-b11494eec73e | Address Redacted | | First Class Mail |
| 566d1cbd-e6a3-4fa5-b224-6c966c0388Bb | Address Redacted | | First Class Mail |
| 566e2283-0633-4f3d-9ed8-d160713d34f6 | Address Redacted | | First Class Mail |
| 5670d1c9-c4f1-4671-8c38-e5101b8f2fe5 | Address Redacted | | First Class Mail |
| 56791154-91bf-4e1f-8b42-d0bbdf2729e4 | Address Redacted | | First Class Mail |
| 5674e9a-8bb8-460d-8799-cbc25e1e22ae | Address Redacted | | First Class Mail |
| 567a1d4d-9b6f-45e4-e99e-b13c97c170b9 | Address Redacted | | First Class Mail |
| 567cb409-879c-4ba2-960e-434284a0081a | Address Redacted | | First Class Mail |
| 567dcf6c-a90e-4766-958B-bc238Bfb9444 | Address Redacted | | First Class Mail |
| 567e61e8-75d9-491c-968e-d5a5080f9442 | Address Redacted | | First Class Mail |
| 56816f53-1416-46b5-8c49-b9ca385c1933 | Address Redacted | | First Class Mail |
| 56822de7-bd7c-4251-8ba0-5205437d95bb | Address Redacted | | First Class Mail |
| 56830ba4-3a02-4777-8cc5-b473479f8af1 | Address Redacted | | First Class Mail |
| 56844ecc-db4c-42a5-98a1-cfe7f94f33945 | Address Redacted | | First Class Mail |
| 56845036-d5a5-4f33-b1b5-ea4f9c455c1d | Address Redacted | | First Class Mail |
| 568494a6-af2f-44d0-b11a-7ca3c02f509fb | Address Redacted | | First Class Mail |
| 56864fb5-5dc9-44f2-ba54-7059f0c44fa0 | Address Redacted | | First Class Mail |
| 5688ba46-5dc0-44f2-8844-56d034534b77 | Address Redacted | | First Class Mail |
| 568bd5e-e53d-4b7e-aa7a-7557b6ec2d3 | Address Redacted | | First Class Mail |
| 568bb460-49508-44b4-b58-497347945071 | Address Redacted | | First Class Mail |
| 568cad7d-0e37-4967-a332-b0f1a3837edd | Address Redacted | | First Class Mail |
| 56918dd9-e16a-4075-9274-30af0b9e3f7d | Address Redacted | | First Class Mail |
| 56919cfa-fc9e-45a1-aeaa-970bddd07023 | Address Redacted | | First Class Mail |
| 56924e9-9488-480a-9411-b02c6b51d8aaa | Address Redacted | | First Class Mail |
| 5693ceca-ded7-4d7b-910c-25e64bbfb1d4 | Address Redacted | | First Class Mail |
| 5694960e0-03b9-491d-8d52-9c01c0e02dca | Address Redacted | | First Class Mail |
| 5694af187-97f4-4b84-b679-1e0d33d9e7b | Address Redacted | | First Class Mail |
| 56972d60-342d-44ae-8b65-c15d8ec80c9 | Address Redacted | | First Class Mail |
| 5697396f-d531-4a14-b7dc-28df8d5e18e5 | Address Redacted | | First Class Mail |
| 5699876e-19dc-445a-a31b-c8957f1616931 | Address Redacted | | First Class Mail |
| 5694e3c3-717b-4a00-9fc2-6b3a69e11f3ae | Address Redacted | | First Class Mail |
| 569a5e4-de88-4c31-8c47-4e7fdde0913 | Address Redacted | | First Class Mail |
| 569e3e89-d2be-46e3-aeb0-f7ac80e0147c2 | Address Redacted | | First Class Mail |
| 569e9ff-3a8b-4bfd-a8eb-e6c4585abf25 | Address Redacted | | First Class Mail |
| 56a18295-c102-4a6d-82c8-b98af452e45 | Address Redacted | | First Class Mail |
| 56a20f20-f8a7-4c4a-e11b-3588a62fdd | Address Redacted | | First Class Mail |
| 56a4573a0-3a67-4a6B-853b-8a26a51d6ead | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 56a4f685-64fb-446a-89b5-e3275439d87f | Address Redacted | | First Class Mail |
| 56a778b8-a9b8-47a8-8ff8-d0cf9cc0e490 | Address Redacted | | First Class Mail |
| 56a928f7-7b08-4505-b7c8-99441b3f2cdb | Address Redacted | | First Class Mail |
| 56aa546e-f94b-432f-9b93-813fa5aefdfb | Address Redacted | | First Class Mail |
| 56ab7c59-8b67-47bf-8c8e-9657010f5d939 | Address Redacted | | First Class Mail |
| 56ad3694-ff8d-4b5d-ae60-460a22d1cc3d | Address Redacted | | First Class Mail |
| 56ad8d21-8f5f-48c2-9190-a679e7b45a77 | Address Redacted | | First Class Mail |
| 56ebb884-1dd1-41ee-85b8-63f16f96ea01 | Address Redacted | | First Class Mail |
| 56af3f7c-5a16-4769-b30b-53ba99d0d00 | Address Redacted | | First Class Mail |
| 56af6037-5c3e-40c3-b8a0-febcdbf1f591 | Address Redacted | | First Class Mail |
| 56b12915-b32e-475b-85cb-4ea5072b3241 | Address Redacted | | First Class Mail |
| 56b396ff-4eae-411c-9f16-cc7e503f1d4a | Address Redacted | | First Class Mail |
| 56b66457-8e38-4f51-95ae-43a6a5a0991a | Address Redacted | | First Class Mail |
| 56b7a691-346f-4ae9-9a48-8119d550cb81 | Address Redacted | | First Class Mail |
| 56ba53f0-dedd-40f3-b7fa-978e39996c0f | Address Redacted | | First Class Mail |
| 56bb10fd-a026-42fc5-b3b8-5433605513ee | Address Redacted | | First Class Mail |
| 56bb772c-0fb7-4fc9-b61b-eeeb0d502708 | Address Redacted | | First Class Mail |
| 56bd6abc-d7e3-44e2-bca8-e4f6daf01793 | Address Redacted | | First Class Mail |
| 56c0b0de-69c1-4a42-991a-030e23618161 | Address Redacted | | First Class Mail |
| 56c32f4b-fa45-44b0-bb70-97ba3adfc05b | Address Redacted | | First Class Mail |
| 56c754a1-cc3f-4007-8798-723bba571466 | Address Redacted | | First Class Mail |
| 56c8d6df-64f4-4ce5-85ce-55e1d8777129 | Address Redacted | | First Class Mail |
| 56ca03fa-ce3c-41ca-b049-696cae822c48 | Address Redacted | | First Class Mail |
| 56ccef59-53da-454c-ab16-2680094eacf | Address Redacted | | First Class Mail |
| 56cc9bbe-3516-4e61-851e-1794449a0e1f | Address Redacted | | First Class Mail |
| 56cd7ac3-6b44-4742-9d4c-2cfa176c0969 | Address Redacted | | First Class Mail |
| 56d054e4-1524-4ad1-ebd9-69e1851707f5 | Address Redacted | | First Class Mail |
| 56d07c45-fa61-451d-b4a9-091d4fa8326a | Address Redacted | | First Class Mail |
| 56d15ed3-d3be-4312-873e-bb40d2ff5ac6 | Address Redacted | | First Class Mail |
| 56d3e9e8-dd70-422c-8463-7b6c0b1d64e5 | Address Redacted | | First Class Mail |
| 56d56c7c-d01c-439f-a99d-6ae585f54d86 | Address Redacted | | First Class Mail |
| 56d5d1b0-e1ff-4f39-9a36-712918faf3ce | Address Redacted | | First Class Mail |
| 56d94600-ce98-4ec8-bd56-0afa8d53ce6d | Address Redacted | | First Class Mail |
| 56dad1e4-c996-4189-80f3-7d029b73872a | Address Redacted | | First Class Mail |
| 56df1f31-4981-4efd-bb69-634e4cbd3501 | Address Redacted | | First Class Mail |
| 56e0ba43-e424-445b-8624-e200a7bc8d9 | Address Redacted | | First Class Mail |
| 56e0f767-a6f2-4d13d-901-b9f33906f | Address Redacted | | First Class Mail |
| 56e1e381-f6a1-44cf-9f9a-b325275a5114 | Address Redacted | | First Class Mail |
| 56e2800b-68e0-446b-b0de-e85917f57c57a | Address Redacted | | First Class Mail |
| 56e3b00e-f94e-43f9-6ecf-6a25dbe736a6 | Address Redacted | | First Class Mail |
| 56e5735e-f5a4-4ae5-8eea-08e7f8d8a511d | Address Redacted | | First Class Mail |
| 56e735cd-8ae9-4d1f-8048-e18cc68fab8d | Address Redacted | | First Class Mail |
| 56e7c559-f645-4a01-8b43-46d1353d3ab7 | Address Redacted | | First Class Mail |
| 56e847b9-d55d-47c8-a1c4-a4821a9698d5 | Address Redacted | | First Class Mail |
| 56e85813-b6c4-4ebc-baa1-ea7d27188dce | Address Redacted | | First Class Mail |
| 56ebd44c-07d9-49d8-9a1e-1e53d09e6d3d | Address Redacted | | First Class Mail |
| 56e954f5f-ee4e-4b5a-a8d6-81d086861536 | Address Redacted | | First Class Mail |
| 56eae1e2-086d-4451-9854-f32e2745f3f34 | Address Redacted | | First Class Mail |
| 56eb59e7-2db0-4c10-bc08-e96c547661dc | Address Redacted | | First Class Mail |
| 56ecaf94-6927-41a7-b651-a81c9953bbc3 | Address Redacted | | First Class Mail |
| 56eee6a9-38d6-421b-926c-7b65bb1739e7 | Address Redacted | | First Class Mail |
| 56efc96c-373e-4e86-b958-1e3ff1ef1a8d | Address Redacted | | First Class Mail |
| 56f0f166-1c31-43e7-abdf-07bc9216df04 | Address Redacted | | First Class Mail |
| 56f3f1de-7e19-43ea-b288-7f787aaa84bf | Address Redacted | | First Class Mail |
| 56f32252-2304-42b0-b442-8464f33187a | Address Redacted | | First Class Mail |
| 56f3609-8e4c-49da-ba5f-4d94c3719bbd | Address Redacted | | First Class Mail |
| 56f66be5-6f08-4a9c-8b7a-b9edb38c4f35 | Address Redacted | | First Class Mail |
| 56f97043-bf4e-4a0c-b304-215a2dc5fe91 | Address Redacted | | First Class Mail |
| 56fb4c5b-9ea0-4cc2-9511-436c03949d8f | Address Redacted | | First Class Mail |
| 56fd35fe-27cf-4f90-9dca-e41548e987d5 | Address Redacted | | First Class Mail |
| 56fe612d-2ef8-47af-b9f0-e274ade8dc90 | Address Redacted | | First Class Mail |
| 56fea88c-2fcb-4407-b796-aa37e6a2ef9b | Address Redacted | | First Class Mail |
| 56f5c24-a734-4808-a974-b8f971ce745c | Address Redacted | | First Class Mail |
| 5701af9d-1bac-4e89-aec7-23f178818f45 | Address Redacted | | First Class Mail |
| 5702e247-ed9b-49df-933a-c37b95982ee | Address Redacted | | First Class Mail |
| 57032d05-b6b4-4b2a-a506-ce495534fb9c | Address Redacted | | First Class Mail |
| 5708f878-f192-4b73-96ad-6e4e6ee91bf7 | Address Redacted | | First Class Mail |
| 5709e3b4-9598-4958-9727-1a5221bf0bce | Address Redacted | | First Class Mail |
| 570ff56f-c601-4aefb-a16f-a16aa8d1ef9 | Address Redacted | | First Class Mail |
| 571167e-b2b7-41de-ade9-80906f0c2022c | Address Redacted | | First Class Mail |
| 5711a626-b816-47d5-9c3f-abdc286e5i9fe | Address Redacted | | First Class Mail |
| 5714b181-d038-4c8c-9d24-de22024dee6fb | Address Redacted | | First Class Mail |
| 571496b1-0604-4e86-972c-7e483be569ba | Address Redacted | | First Class Mail |
| 5715245d-c461-46db-bd19-6f3e072c5641 | Address Redacted | | First Class Mail |
| 5715bbca-1cef-4db4-9744-23dcec115788 | Address Redacted | | First Class Mail |
| 716006b0-11e9-44c4-88ff-4e5f816c18c6 | Address Redacted | | First Class Mail |
| 5716149d-8c44-49cc-a59b-88b48044599f | Address Redacted | | First Class Mail |
| 5716c956-f03d-4ab3-ace8-e67b6fa1515d | Address Redacted | | First Class Mail |
| 5716bba9-dbf5-48d0-a6bc-405a5c1cd99f | Address Redacted | | First Class Mail |
| 5717148d-3f87-4589-a2be-4342e50abad7 | Address Redacted | | First Class Mail |
| 5175778e-c577-defb-bb5c-d10f956b3679 | Address Redacted | | First Class Mail |
| 57187aeb-7ded-46a4-9751-53a243b05ca3 | Address Redacted | | First Class Mail |
| 571a9e9f-1d50-43e9-aca8-d1efccaf95db | Address Redacted | | First Class Mail |
| 571cb0e9-86a8-48d7-9587-5f460f344c878 | Address Redacted | | First Class Mail |
| 571da85d-ef76-4d32-85b0-806f3d3eefe4 | Address Redacted | | First Class Mail |
| 571f1455-ca4f-4c98-9165-26fc2df96ea4 | Address Redacted | | First Class Mail |
| 57201e9e-28a4-42ee-8d4c-253b2b5b6edd | Address Redacted | | First Class Mail |
| 5721e981-90e5-4e59-97ee-9da3d9b0bceda | Address Redacted | | First Class Mail |
| 572339a-08ff-4286-82fd-e270fa6c3694 | Address Redacted | | First Class Mail |
| 57243bf3-24df-4272-8b92-60e76ad0d6c1 | Address Redacted | | First Class Mail |
| 5724762f-ebb3-485d-9b0e-5039eef05d6a6 | Address Redacted | | First Class Mail |
| 5724cd2a-b3bf-43e4-97a9-6245a782ac3b | Address Redacted | | First Class Mail |
| 5724f8b9-0b62-4d87-9056-146649563fe3 | Address Redacted | | First Class Mail |
| 5725f508-be38-4bd8-94ae-795d10b5d | Address Redacted | | First Class Mail |
| 57265d0f-c954-44d6-a096-9a3628ffc032 | Address Redacted | | First Class Mail |
| 5727dfae-3ed5-4d35-645a-95543a628bed | Address Redacted | | First Class Mail |
| 5729fda9f-96e1-49a5-95d9-b29f5f0bcded | Address Redacted | | First Class Mail |
| 572ceb43-c16d-474c-98d4-c4928a482aab | Address Redacted | | First Class Mail |
| 572ded8d-fca2-4d56-9f86-ec630d9d7fb3 | Address Redacted | | First Class Mail |
| 572fb8a5-7ac0-421e-b99e-ef0ee3074f77 | Address Redacted | | First Class Mail |
| 5730fae7-47fb-4f73-870e-f6d581178c598 | Address Redacted | | First Class Mail |
| 57302c2-08d9-491f-bf6e-e1c108a61166 | Address Redacted | | First Class Mail |
| 5731025e-cbff-4de6-9855-b5610fce311e | Address Redacted | | First Class Mail |
| 5731a106-1e9f-4f33-a568-e13ba3a4c8c | Address Redacted | | First Class Mail |
| 5732e5f-17e4-4cf2-a318-4b4c8162cf99 | Address Redacted | | First Class Mail |
| 5737076f-f3ed-47ea-bc10-df90d8cfad58 | Address Redacted | | First Class Mail |
| 573c6f97-6abd-4d30-a3a1-495e08edeeb6 | Address Redacted | | First Class Mail |
| 573aff41-c296-45b-b654-98b699b11571 | Address Redacted | | First Class Mail |
| 573d4512-ad03-45bb-811e-52372da85af | Address Redacted | | First Class Mail |
| 5390a50-8f4a-41ac-b7ae-dfc8a8c7a82e | Address Redacted | | First Class Mail |
| 57410d5-ab1c-4f10-9cc5-c5dec85089c8 | Address Redacted | | First Class Mail |
| 57434e86-d114-47b3-a84e-cc8b0cc26a6d | Address Redacted | | First Class Mail |
| 57451abe-0472-4514-a6b8-89f5c3037ed71 | Address Redacted | | First Class Mail |
| 5746e45c-1ce1-4103-86b0-7b341a17aed1 | Address Redacted | | First Class Mail |
| 5748796b-5071-44a3-b9e4-36a89346a4f1 | Address Redacted | | First Class Mail |
| 5749025f-e568-4dc1-a43d-874e2efc6f6e5 | Address Redacted | | First Class Mail |
| 574cd81-76d4-44d7-a7cf-49afa6ecca4 | Address Redacted | | First Class Mail |
| 574dd014-028c-4c25-b988-057745f968b | Address Redacted | | First Class Mail |
| 57493be-1aec-4c72-a7f47-e624d4568851c | Address Redacted | | First Class Mail |
| 5756a2e4-4c00-4ae4-a4a0-b9ae0a496b93 | Address Redacted | | First Class Mail |
| 5757081f-51d3-49af-85b2-9a3419a687ef | Address Redacted | | First Class Mail |
| 57584c5c-6167-4da0-b61c-f1a41b130deeb | Address Redacted | | First Class Mail |
| 575a112-66f8-41f6-9f10-28657c655f5 | Address Redacted | | First Class Mail |
| 575b368-330f-4547-a75b-20f7359c9b5 | Address Redacted | | First Class Mail |
| 575ce8b7-1a9e-45e6-a863-a3b70696bced | Address Redacted | | First Class Mail |
| 575d4f16-f8bf-438e-a9f1-e7c29306709f1 | Address Redacted | | First Class Mail |
| 575e00cc-9bad-43c3-bb6b-ebbed3660bc98 | Address Redacted | | First Class Mail |
| 5761201c-bf06-4c1e-8d76-70784714434d5 | Address Redacted | | First Class Mail |
| 57613dee4-7bff-49bc-a2bc-446aee82097e | Address Redacted | | First Class Mail |
| 57636bc-f168-4ea3-9a0c-9f3e9eebbf | Address Redacted | | First Class Mail |
| 57652cc-3226-49ce-9810-77b09f9637bf | Address Redacted | | First Class Mail |
| 57689a2d-43c4-435c-8398-93f038382342 | Address Redacted | | First Class Mail |
| 576d73c3-8c6d-425e-85c1-89cfef35598c | Address Redacted | | First Class Mail |
| 576f8de-d859-4eec-a9ba-457620bbce1 | Address Redacted | | First Class Mail |
| 57706760-78cd-4dd3-87d2-325d7bc39b | Address Redacted | | First Class Mail |
| 5773927d-7075-4cc0-9d6e-bea6ba2ae5b3 | Address Redacted | | First Class Mail |
| 577495ba-2f3f-41df-92ba-95e5dfa72348 | Address Redacted | | First Class Mail |
| 5776bdff-be04-4e6b-a3de-e5b89b07befb | Address Redacted | | First Class Mail |
| 5775ce4d-3e64-4e3e-878c-97a84397ed75 | Address Redacted | | First Class Mail |
| 57ef425-7943-4ee61-a604-95672b7ef976 | Address Redacted | | First Class Mail |
| 57793ddc-94a4-4b3-4cba88b-104b9cf5a7b | Address Redacted | | First Class Mail |
| 577f417e-8727-4a4a-a49c-44dc046d1dde | Address Redacted | | First Class Mail |
| 577b9f6d-e924-4cab-8f00-3e547f5efddd | Address Redacted | | First Class Mail |
| 577ddf93-2525-4666-90cf-f26bf34fc126 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 5781510b-f8ed-4f33-8e8b-6e653c4dd22a | Address Redacted | | | | | | First Class Mail |
| 578a88d7-ceb9-4e1a-917e-e2409afd3abd | Address Redacted | | | | | | First Class Mail |
| 578abba0-590c-4c2d-b6b0-4ec66372ae7e | Address Redacted | | | | | | First Class Mail |
| 578abba0-590c-4c2d-b6b0-4ec66372ae7e | Address Redacted | | | | | | First Class Mail |
| 578c1d9a-ee3d-45cf-8a66-a6b35a044e2a | Address Redacted | | | | | | First Class Mail |
| 578d5eef-48dd-441b-a86d-de68673853d5 | Address Redacted | | | | | | First Class Mail |
| 578e3442-9cfe-4cf4-8aeb-d8b15ece7bf2 | Address Redacted | | | | | | First Class Mail |
| 578e7b22-ac9f-4d5e-b712-1e07246a664b | Address Redacted | | | | | | First Class Mail |
| 5790c8e9-f03e-4337-8725-f37e4f60ecc2 | Address Redacted | | | | | | First Class Mail |
| 57925311-fc39-42e6-8c07-604c9fe3fc98 | Address Redacted | | | | | | First Class Mail |
| 5793ecb4-78bf-43eb-a6f3-5131e40a8acc | Address Redacted | | | | | | First Class Mail |
| 579481d3-ddfa-4191-bd0b-96e66551fc56 | Address Redacted | | | | | | First Class Mail |
| 57989c18-d4dc-41a7-b776-a2664a67f7f1 | Address Redacted | | | | | | First Class Mail |
| 57992280-f308-4e47-a8a5-cfcf7245018c | Address Redacted | | | | | | First Class Mail |
| 579a184f-6fcf-42a1-9a36-d757e8ac9d6b | Address Redacted | | | | | | First Class Mail |
| 579a7ed6-4508-4a07-880e-9cdc39c73f17 | Address Redacted | | | | | | First Class Mail |
| 57a1359f-5506-4a77-ac7e-45974e45510b | Address Redacted | | | | | | First Class Mail |
| 57a171d1-e5cf-4109-9897-16c8bbbf12d5 | Address Redacted | | | | | | First Class Mail |
| 57a30614-cdab-40fe-b920-89beee0128b4 | Address Redacted | | | | | | First Class Mail |
| 57a46674-3792-4a97-a9e2-97d7a0a736ba | Address Redacted | | | | | | First Class Mail |
| 57a75744-ea7f-4782-b311-8a13f619ff66 | Address Redacted | | | | | | First Class Mail |
| 57a7e87d-8425-40d2-8e31-2ac7246bf639 | Address Redacted | | | | | | First Class Mail |
| 57aa7088-91a5-447e-aca2-3961db4e5c00 | Address Redacted | | | | | | First Class Mail |
| 57ab334c-a75a-4d1b-95c7-ab57ca4ac874 | Address Redacted | | | | | | First Class Mail |
| 57abf05b-5169-40f7-86ab-f94ba11bc1a5 | Address Redacted | | | | | | First Class Mail |
| 57af92d6-f62a-4a97-80bd-4ca098e2fa75 | Address Redacted | | | | | | First Class Mail |
| 57b158d2-6d6c-40f5-8a07-9a235374065b | Address Redacted | | | | | | First Class Mail |
| 57b218b6-1971-4c68-84b4-643b993ed607 | Address Redacted | | | | | | First Class Mail |
| 57b305a1-952b-4572-b4df-2ba689472255 | Address Redacted | | | | | | First Class Mail |
| 57b371b5-6f11-43f1-ace3-53fb7d029b61 | Address Redacted | | | | | | First Class Mail |
| 57b3967c-18cb-428d-a030-410d63a38423 | Address Redacted | | | | | | First Class Mail |
| 57b4e1e2-cc41-447f-854b-91369639678e | Address Redacted | | | | | | First Class Mail |
| 57b6e128-25e3-4304-b8b4-5d77b96a995c | Address Redacted | | | | | | First Class Mail |
| 57b8db86-1bc1-4175-a3fe-bf9aeefa5ddc | Address Redacted | | | | | | First Class Mail |
| 57ba4bd6-03aa-4cbf-970d-ccc4c2cd3d42 | Address Redacted | | | | | | First Class Mail |
| 57ba726d-e1dc-4c38-93f8-e054679976ac | Address Redacted | | | | | | First Class Mail |
| 57ba74a8-8107-4d17-b870-42944b835953 | Address Redacted | | | | | | First Class Mail |
| 57bb16be-23c1-4e65-9379-33bf0ffa5724 | Address Redacted | | | | | | First Class Mail |
| 57c2189f-2aac-4239-ac1e-419cd94a79ac | Address Redacted | | | | | | First Class Mail |
| 57c23dbb-bcbf-40a8-a6c6-b99b636f2be2 | Address Redacted | | | | | | First Class Mail |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address Redacted | | | | | | First Class Mail |
| 57c47d3c-c707-43c0-b34d-6fdda2813ee6 | Address Redacted | | | | | | First Class Mail |
| 57c4f3be-1a83-4df0-8da4-50106b5c3f0c | Address Redacted | | | | | | First Class Mail |
| 57c85041-1d93-4061-9804-168df769ee5b | Address Redacted | | | | | | First Class Mail |
| 57ca71a0-2e19-48d1-bee7-8990358a19f9 | Address Redacted | | | | | | First Class Mail |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address Redacted | | | | | | First Class Mail |
| 57d40517-2586-4af4-b2f8-a357da8cc881 | Address Redacted | | | | | | First Class Mail |
| 57d72fea-3688-4329-9592-179625c235b6 | Address Redacted | | | | | | First Class Mail |
| 57d8b843-8ba6-43d2-9073-09358910a0e2 | Address Redacted | | | | | | First Class Mail |
| 57da4ca8-964c-448a-8969-59ed66943f83 | Address Redacted | | | | | | First Class Mail |
| 57dad393-0f40-4a2b-8739-70d846a40b47 | Address Redacted | | | | | | First Class Mail |
| 57dc23cd-f674-4f22-b1f9-517fece626dc | Address Redacted | | | | | | First Class Mail |
| 57dcca55-d6c4-4ac5-92d6-0b6ac40da45a | Address Redacted | | | | | | First Class Mail |
| 57dceeee-79b8-4d9c-adb2-475a4021435d | Address Redacted | | | | | | First Class Mail |
| 57dda0dc-eeba-4523-b686-7019f5ff546c | Address Redacted | | | | | | First Class Mail |
| 57df8dc7-74b6-450e-af01-6c9f456f420c | Address Redacted | | | | | | First Class Mail |
| 57dfacc5-1d85-483c-9352-f932cfd2c5de | Address Redacted | | | | | | First Class Mail |
| 57e03ab6-3c86-4808-86f5-601b806f9ada | Address Redacted | | | | | | First Class Mail |
| 57e2393b-9391-4a3a-8591-83b5bdf205f8 | Address Redacted | | | | | | First Class Mail |
| 57e3f548-2be5-42b9-b21a-32dae745c383 | Address Redacted | | | | | | First Class Mail |
| 57e5e574-4b54-4349-94f7-5d628966e9cf | Address Redacted | | | | | | First Class Mail |
| 57e78236-9472-4ecb-8645-b95e5a37d900 | Address Redacted | | | | | | First Class Mail |
| 57e84ba5-f59a-4ad9-8ad5-e36f6473b859 | Address Redacted | | | | | | First Class Mail |
| 57e8a746-4b08-479f-8bd0-1b047f8bfd64 | Address Redacted | | | | | | First Class Mail |
| 57e9f8ce-0e14-4c83-a8ca-58fae7117df0 | Address Redacted | | | | | | First Class Mail |
| 57ec33b5-89b3-410a-9d07-8a1d8334b598 | Address Redacted | | | | | | First Class Mail |
| 57ee9cce-6f9b-4098-9203-72e561c3faee | Address Redacted | | | | | | First Class Mail |
| 57f329a6-2985-457c-b0bb-52c33e55c17b | Address Redacted | | | | | | First Class Mail |
| 57f5c320-e637-4789-8098-dcf8f12c024b | Address Redacted | | | | | | First Class Mail |
| 57f67ee9-6789-47ca-a08d-4d329f1b1faa | Address Redacted | | | | | | First Class Mail |
| 57f84014-5a77-420d-9f1f-994c6db82138 | Address Redacted | | | | | | First Class Mail |
| 57f95739-8095-472f-b1e7-13c6a62963bc | Address Redacted | | | | | | First Class Mail |
| 57fa045a-803a-49b2-bbad-e6468f19b739 | Address Redacted | | | | | | First Class Mail |
| 57fc3206-7cef-4d88-9576-67834defb4ff | Address Redacted | | | | | | First Class Mail |
| 57fc8ad1-33ee-40f4-b370-9fc63580477c | Address Redacted | | | | | | First Class Mail |
| 57fd24d8-6aa0-414c-ae28-1f2cf53dba95 | Address Redacted | | | | | | First Class Mail |
| 57fdf085-c536-487f-a462-0ceef47b8aaf | Address Redacted | | | | | | First Class Mail |
| 57feddda-1664-48d6-9d32-188020c7c8cc | Address Redacted | | | | | | First Class Mail |
| 57ff1698-3939-4fcc-8d22-4d09dc0fc44e | Address Redacted | | | | | | First Class Mail |
| 57ff3a05-2cea-4967-8546-3dc392200f73 | Address Redacted | | | | | | First Class Mail |
| 5804f1b7-1c36-41c0-9252-4a09616ba245 | Address Redacted | | | | | | First Class Mail |
| 58055181-c153-49dc-8f08-7e1e6865a7ef | Address Redacted | | | | | | First Class Mail |
| 58084ae1-4f36-4953-a120-157b72998750 | Address Redacted | | | | | | First Class Mail |
| 580906da-ab33-454d-a2fe-d4a3c5b906a9 | Address Redacted | | | | | | First Class Mail |
| 58092288-793b-4b47-bbbc-33a86ce8eb67 | Address Redacted | | | | | | First Class Mail |
| 58093120-8263-4cc4-80e3-9bc4fbf16694 | Address Redacted | | | | | | First Class Mail |
| 580a3c0c-601f-4ab8-a0e1-a0149bc85fe7 | Address Redacted | | | | | | First Class Mail |
| 580a4bc1-8ae7-40ba-ac43-de65b8dcee53 | Address Redacted | | | | | | First Class Mail |
| 580a9392-2dcc-40c7-8216-354981090f83 | Address Redacted | | | | | | First Class Mail |
| 580ceff2-046d-4e9e-a40c-262bdfee4a2c | Address Redacted | | | | | | First Class Mail |
| 580ebbae-5ba9-43be-a564-23444047ab30 | Address Redacted | | | | | | First Class Mail |
| 580f9d2f-a4ec-4719-a886-c07205d6947d | Address Redacted | | | | | | First Class Mail |
| 581181e3-61d9-4f0e-a5f0-05bf33195671 | Address Redacted | | | | | | First Class Mail |
| 5811a693-e0a4-4826-a3d5-ae3d8dab0f53 | Address Redacted | | | | | | First Class Mail |
| 58147fb9-a732-48ab-93b6-3a02cb27da21 | Address Redacted | | | | | | First Class Mail |
| 5814a528-525d-40e6-9dd8-fa6d1e156003 | Address Redacted | | | | | | First Class Mail |
| 5815d306-868c-407d-8c24-ad1ba2a35d04 | Address Redacted | | | | | | First Class Mail |
| 58161073-e28e-4b71-a26c-e1d298a5b68e | Address Redacted | | | | | | First Class Mail |
| 58164ffe-f803-4720-972a-9c8adf999446 | Address Redacted | | | | | | First Class Mail |
| 581668c3-5dfc-42d3-bedf-735322db4ad4 | Address Redacted | | | | | | First Class Mail |
| 58169973-bb4b-4f7a-b9ca-53c8c2b82f52 | Address Redacted | | | | | | First Class Mail |
| 58174381-1912-43f2-8f5a-2d810979e154 | Address Redacted | | | | | | First Class Mail |
| 581b82cf-363f-44ba-971f-ff0922b02046 | Address Redacted | | | | | | First Class Mail |
| 581c9e94-f9d6-4348-8e28-d45a3a71b6bb | Address Redacted | | | | | | First Class Mail |
| 581d9753-b7cd-433e-9f5b-704cba3c12c6 | Address Redacted | | | | | | First Class Mail |
| 581f2d9d-af73-4f37-8eb2-b93d9018081d | Address Redacted | | | | | | First Class Mail |
| 58218c06-6e8d-461c-84c9-1c365953de31 | Address Redacted | | | | | | First Class Mail |
| 58244be6-e683-4e18-8738-b5451142ec6a | Address Redacted | | | | | | First Class Mail |
| 5824ce80-1db1-4593-8952-e5118173f8d4 | Address Redacted | | | | | | First Class Mail |
| 5826218f-c929-46bd-bb30-b90cb7742943 | Address Redacted | | | | | | First Class Mail |
| 58268889-2f80-431b-a00b-b660412a4b90 | Address Redacted | | | | | | First Class Mail |
| 58281e0f-11a2-4643-80e4-0c83ba5c90f0 | Address Redacted | | | | | | First Class Mail |
| 5828ec91-3e90-41f9-a77a-ab909d9a7ee6 | Address Redacted | | | | | | First Class Mail |
| 58293e99-9bdf-43b0-bd16-9f140d608396 | Address Redacted | | | | | | First Class Mail |
| 5829f8ae-0d8b-4c34-9fd2-f24d1def2bce | Address Redacted | | | | | | First Class Mail |
| 582b6d58-18a1-4dde-a5a2-dd95ad1cb035 | Address Redacted | | | | | | First Class Mail |
| 582d7fbe-afc8-4b1e-b33c-50893372804a | Address Redacted | | | | | | First Class Mail |
| 582ea852-a5e2-4c8c-801d-61941581628a | Address Redacted | | | | | | First Class Mail |
| 582fe03d-7041-44ee-b73b-9844984d8f1c | Address Redacted | | | | | | First Class Mail |
| 5832a3be-02d6-4fa0-a6b0-a1daa91dbcac | Address Redacted | | | | | | First Class Mail |
| 5833a932-6122-45ff-bde6-c891e4db7fac | Address Redacted | | | | | | First Class Mail |
| 583587fb-5305-443e-a1bf-7edd64632589 | Address Redacted | | | | | | First Class Mail |
| 5839198f-3b34-48c9-b9ea-596338f6d272 | Address Redacted | | | | | | First Class Mail |
| 583969e2-5a8a-4325-8bf5-ec4dbcc30786 | Address Redacted | | | | | | First Class Mail |
| 58397a57-8eda-4daf-883b-881e158f4c20 | Address Redacted | | | | | | First Class Mail |
| 583a8640-40b0-43f1-a1cb-5578d1d3003b | Address Redacted | | | | | | First Class Mail |
| 583e37d6-9ab7-46d6-bb93-64f7f007e30a | Address Redacted | | | | | | First Class Mail |
| 583e4682-6cf2-4b06-b2e8-0733fabaa0f7 | Address Redacted | | | | | | First Class Mail |
| 5844787d-ac38-4a96-b039-82a395eb17ab | Address Redacted | | | | | | First Class Mail |
| 58448d3f-a818-4fbf-9bb7-984704fbbf44 | Address Redacted | | | | | | First Class Mail |
| 5845d7c8-d953-49cd-90f3-677f7df73d82 | Address Redacted | | | | | | First Class Mail |
| 58478bb4-e9f2-49e2-94b5-bc86d8761f78 | Address Redacted | | | | | | First Class Mail |
| 5848b177-85d0-4bd3-923a-3d23bfdc81e8 | Address Redacted | | | | | | First Class Mail |
| 584ab9b7-b55f-41ed-ab96-dcb0b9278ec9 | Address Redacted | | | | | | First Class Mail |
| 584b7c18-b4ec-4b2f-a708-d2c57d80a063 | Address Redacted | | | | | | First Class Mail |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address Redacted | | | | | | First Class Mail |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address Redacted | | | | | | First Class Mail |
| 584d7f37-0daa-4c54-a73d-d7117617daa5 | Address Redacted | | | | | | First Class Mail |
| 584defaf-09ef-4c6c-972c-6b40ee67c48d | Address Redacted | | | | | | First Class Mail |
| 584df796-77e5-41bb-b335-8b128252b814 | Address Redacted | | | | | | First Class Mail |
| 58550065-1f3e-4b8f-9640-52c42af596e8 | Address Redacted | | | | | | First Class Mail |
| 58599ffc-3e58-4965-90c7-9eafded689c0 | Address Redacted | | | | | | First Class Mail |
| 585cc6d6-cf4d-476f-8729-857471f08882 | Address Redacted | | | | | | First Class Mail |
| 585f5cf4-d6d3-4ef5-b91d-fea255ab2d3e | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 5f606c98-003a-495e-a493-627736d6720a | Address Redacted | | | | | First Class Mail |
| 5f619850-826e-4a69-8800-b19bb52cec05 | Address Redacted | | | | | First Class Mail |
| 5f61dba7-06bd-41e4-aca1-aa77929da019 | Address Redacted | | | | | First Class Mail |
| 5f6248fd-42a6-4bd6-92af-cda061db1438 | Address Redacted | | | | | First Class Mail |
| 5f672e51-744a-4c4a-a942-d4489690a9a0 | Address Redacted | | | | | First Class Mail |
| 5f686c34-d300-4f25-ab7e-d17aefe63da4 | Address Redacted | | | | | First Class Mail |
| 5f6ce53f-6ac7-4936-8e6f-0c71c0a7e4e9 | Address Redacted | | | | | First Class Mail |
| 5f66377f-ce85-4a6f-865d-652d7627417d | Address Redacted | | | | | First Class Mail |
| 5f6b6492-3b09-460b-8a51-1899511cb3f4 | Address Redacted | | | | | First Class Mail |
| 5f7129e9-2c83-416d-801b-794efb5b306d | Address Redacted | | | | | First Class Mail |
| 5f714411-f2ab-435f-b026-b7ee72b1a2a5 | Address Redacted | | | | | First Class Mail |
| 5f7174d6-6abd-4328-a4be-7cbefcbd3fcc | Address Redacted | | | | | First Class Mail |
| 5f71d754-4a85-4a10-9a6e-ae3b6b780122 | Address Redacted | | | | | First Class Mail |
| 5f741179-a397-4127-9b30-4a5576/2fac0 | Address Redacted | | | | | First Class Mail |
| 5f74af45-26ec-40bd-89ff-f5853713c70 | Address Redacted | | | | | First Class Mail |
| 5f7850e1-3492-46cd-b853-46a7d59570eb | Address Redacted | | | | | First Class Mail |
| 5f7b1493-484c-436e-9377-e0006b6417b5 | Address Redacted | | | | | First Class Mail |
| 5f7b2661-ee1b-4f87-a361-5d0ba042ecbd | Address Redacted | | | | | First Class Mail |
| 5f7bf8fb-8acc-460c-a8fa-3c1e6bf3ef3d | Address Redacted | | | | | First Class Mail |
| 5f7caf5d-5f88-4aec-bdb7-2561fee6d1a1 | Address Redacted | | | | | First Class Mail |
| 5f7eb257-e46e-4d9d-8dbb-c60d8b0973d6 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5f7ee802-5a4e-4d29-a5d0-cac1e1c0a4b0 | Address Redacted | | | | | First Class Mail |
| 5f7f1fe9-8d93-460d-8b37-46b4d9162d8e | Address Redacted | | | | | First Class Mail |
| 5f81491b-4455-43c2-a8ac-1322e7ee9d1a | Address Redacted | | | | | First Class Mail |
| 5f816040-312c-43cc-b1f3-7363406516b6 | Address Redacted | | | | | First Class Mail |
| 5f81f36f-7cf8-43a3-bd1e-113feb6de22b | Address Redacted | | | | | First Class Mail |
| 5f836e8d-dfaf-45b0-bbd5-6e3ab674fe19 | Address Redacted | | | | | First Class Mail |
| 5f86852b-fb46-4798-a07d-d4de00b0b256 | Address Redacted | | | | | First Class Mail |
| 5f8815f5-0475-47e3-9fd8-616ba5dd9e3b | Address Redacted | | | | | First Class Mail |
| 5f887d7f-aa62-4e0f-b81d-a746e2fad0fa | Address Redacted | | | | | First Class Mail |
| 5f894cbc-c44c-4379-bafa-2f6df1b8797e | Address Redacted | | | | | First Class Mail |
| 5f8a30b7-97a9-448e-8c17-1512f9b81443 | Address Redacted | | | | | First Class Mail |
| 5f8c84b5-7c76-4e61-b9b7-4171706e52d7 | Address Redacted | | | | | First Class Mail |
| 5f8c9547-0b58-4d00-bc11-397e4ebdb079 | Address Redacted | | | | | First Class Mail |
| 5f8d6507-6250-474e-9341-d654bdd926b8 | Address Redacted | | | | | First Class Mail |
| 5f9018f7c-da3c-4100-9b1b-16a89cd25f4a | Address Redacted | | | | | First Class Mail |
| 5f90aea7-c910-44d7-bd4f-281af1b9ee9 | Address Redacted | | | | | First Class Mail |
| 5f90d43fce-c21c-423b-8d67-3e922629ceb | Address Redacted | | | | | First Class Mail |
| 5f9334a1-7bcf-4bd6-989d-c580b06fef96 | Address Redacted | | | | | First Class Mail |
| 5f9361fc-e6a2-4e37-83bd-952f44a327d9 | Address Redacted | | | | | First Class Mail |
| 5f9696e5-3358-41f8-a7ee-20f7cc5d6bed | Address Redacted | | | | | First Class Mail |
| 5f989856-be52-4ef2-84e9-71cd3f1b71d | Address Redacted | | | | | First Class Mail |
| 5f9a0027-3f94-43c5-88f8-1352727a815a | Address Redacted | | | | | First Class Mail |
| 5f9ad1ab-1841-408f-9b37-eaef45cc9dca | Address Redacted | | | | | First Class Mail |
| 5f9ad407-232e-4f3c-949c-0bf9b27dbaee | Address Redacted | | | | | First Class Mail |
| 5f9cec3-b2e0-4315-85bc-2315fe20bddb | Address Redacted | | | | | First Class Mail |
| 5f9f338f-f3a3-45dc-8047-eeaef889aa7a | Address Redacted | | | | | First Class Mail |
| 5f9f66ce-0a95-4952-aaa9-3513fe2f9994 | Address Redacted | | | | | First Class Mail |
| 5fa13df9-d99e-436f-b3db-2e964bf6cfb1 | Address Redacted | | | | | First Class Mail |
| 5fa21f05-d9ec-4372-b25d-1224efe56ea3 | Address Redacted | | | | | First Class Mail |
| 5fa3b5f8-3d92-449b-a746-616353611dbc | Address Redacted | | | | | First Class Mail |
| 5fa40908-e18f-4a81-909a-7f6cb93f1a07 | Address Redacted | | | | | First Class Mail |
| 5fa4fe58-9485-4a06-bc95-c03bd854090a | Address Redacted | | | | | First Class Mail |
| 5fa5c80e-d3ee-4c86-8d18-662683eeb46f | Address Redacted | | | | | First Class Mail |
| 5fa61a68-c9d2-4a99-b1e8-73f9d54b1b13 | Address Redacted | | | | | First Class Mail |
| 5fa62865-bb97-4838-a8e4-b60903e975fc | Address Redacted | | | | | First Class Mail |
| 5fa61117-2f77-4487-a795-3ccdfe61307 df | Address Redacted | | | | | First Class Mail |
| 5fa7f600-dabb-4d7b-848d-7e5f91772d4f | Address Redacted | | | | | First Class Mail |
| 5fa8b2c1-2af2-45b6-a4a4-19f4bc4c8c1e | Address Redacted | | | | | First Class Mail |
| 5fb1d34d-6e88-4b3b-89e6-1063340dda68 | Address Redacted | | | | | First Class Mail |
| 5fb531e6-32b8-4611-83b4-3bd93a2c9a6 | Address Redacted | | | | | First Class Mail |
| 5fb5410f-06bc-49c9-8b9c-cebf9d0c61264 | Address Redacted | | | | | First Class Mail |
| 5fb6640f-5233-40cc-af90-af04630f6b5 | Address Redacted | | | | | First Class Mail |
| 5fb6d0dd-8bcc-63d1-adcf-7a1ac388459b | Address Redacted | | | | | First Class Mail |
| 5fbb1c59-4d87-4eb8-9d9-25f45fe5a174 | Address Redacted | | | | | First Class Mail |
| 5fbb432b-63df-44ea-aa8-df06d3ed57f | Address Redacted | | | | | First Class Mail |
| 5fbd5a08-e9b7-4ef6-be52-16ee24f2d4a8 | Address Redacted | | | | | First Class Mail |
| 5fbd6a12-1f0e-4a56-a04f-129513196b4f | Address Redacted | | | | | First Class Mail |
| 5fbf30eb-70b5-4320-a9b0-b426b61fe4f | Address Redacted | | | | | First Class Mail |
| 5fbfa087-fb00-41dc-9b49-80bb3d0b5cf1 | Address Redacted | | | | | First Class Mail |
| 5fc08f5c-f9dd-4bb3-b09b-33c26b3b56db | Address Redacted | | | | | First Class Mail |
| 5fc1f5f9-a600-46b3-8bc2-f75ff1cb4a4e | Address Redacted | | | | | First Class Mail |
| 5fc2ca8-8260-608d-a4ef-45098239974d | Address Redacted | | | | | First Class Mail |
| 5fc2f346-7ead-4acc-acc5-0503ddf9c50c | Address Redacted | | | | | First Class Mail |
| 5fc46d43-d2e2-461e-bf5b-8fb453d9430e | Address Redacted | | | | | First Class Mail |
| 5fc4e535-3d0d-4e36-8ec5-b49c05676b25 | Address Redacted | | | | | First Class Mail |
| 5fc632f28-2f11-42a7-87bf-95af1053f95b | Address Redacted | | | | | First Class Mail |
| 5fc6d5dd-2a75-42f7-9c1c-0d6e26cbda73 | Address Redacted | | | | | First Class Mail |
| 5fc7be70-97a9-4875-a235-089b208a55a | Address Redacted | | | | | First Class Mail |
| 5fca1fa2-9a8a-48c0-8d00-3ed5c1466595 | Address Redacted | | | | | First Class Mail |
| 5fcd23f0-7ca9-4fbe-af4c-7d57a6a95ef3 | Address Redacted | | | | | First Class Mail |
| 5fce334f-b3c7-408e-a2b3-ea267d146966 | Address Redacted | | | | | First Class Mail |
| 5fd06527-4fdcf-4143-a54b-c14f5f5a5d56 | Address Redacted | | | | | First Class Mail |
| 5fd35ff8-5bd7-4e2f-9ff3-9f80637495c61 | Address Redacted | | | | | First Class Mail |
| 5fd51dcc-7f83-4635-b98e-0c8f5023de8d | Address Redacted | | | | | First Class Mail |
| 5fd57c53-435e-448b-bb3d-845c8517c614 | Address Redacted | | | | | First Class Mail |
| 5fd62d3a3-9ca2-48bc-87cb-fd16d70f7061 | Address Redacted | | | | | First Class Mail |
| 5fd67bd3-e9ec-467b-a4be-a27bd7995874 | Address Redacted | | | | | First Class Mail |
| 5fd7eb21-d9fc-4dda-ab05-51cb6b653d773 | Address Redacted | | | | | First Class Mail |
| 5fd870b0-b1f1-4677-85f7-92db1de31f5f | Address Redacted | | | | | First Class Mail |
| 5fdb3ad8-f20a-4dfc5-ba7f-592bda6be4d7 | Address Redacted | | | | | First Class Mail |
| 5fdb4a51-58b8-4572-8395-728dd0b973db | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5fdb957c-9caf-4753-a483-1156d762fa65 | Address Redacted | | | | | First Class Mail |
| 5fdb9f04-a71c-44cd-8dca-260b6a63c1 | Address Redacted | | | | | First Class Mail |
| 5fde138f-a4fd-44f7-9a87-183a75273479 | Address Redacted | | | | | First Class Mail |
| 5fdeea23-abc4-48d5-a8c0-cef886fea63cf | Address Redacted | | | | | First Class Mail |
| 5fdf08b7-ab14-4e1e-9624-f23c89322729 | Address Redacted | | | | | First Class Mail |
| 5fe0592b-9b9e-4ae4-bc4-f34fedcbdb37e | Address Redacted | | | | | First Class Mail |
| 5fe47ed3-89e2-4261-8e07-292cd597c633 | Address Redacted | | | | | First Class Mail |
| 5fe71dac-30e0-4431-a5cc-fa76de78d2e3 | Address Redacted | | | | | First Class Mail |
| 5feaca85-4aed-45cd-815d-2b6a06e1679 | Address Redacted | | | | | First Class Mail |
| 5fec8ebb-4267-4e81-8990-19226557bca7 | Address Redacted | | | | | First Class Mail |
| 5fecdadc-97f2-4a66-a317-64e8bc9c777a | Address Redacted | | | | | First Class Mail |
| 5ff05aab-21d4-4a40-b790-f37248403d3e | Address Redacted | | | | | First Class Mail |
| 5ff3d230-c162-42c5-9e66-e14d0b9ff08e | Address Redacted | | | | | First Class Mail |
| 5ff5b36e-e416-48ad-8c62e-e762c132320e1 | Address Redacted | | | | | First Class Mail |
| 5ff77db1-cbd0-43a6-9921-ae9c38bce646 | Address Redacted | | | | | First Class Mail |
| 5ff9ca40-0124-4994-ae65-c334040a0390 | Address Redacted | | | | | First Class Mail |
| 5ff9dc7c-08f1-4dfd-81c7-4318447c00ae | Address Redacted | | | | | First Class Mail |
| 5ffa6731-21a5-42fe-9221-069cbe560260 | Address Redacted | | | | | First Class Mail |
| 5ffaed9d-6d6a-4dde-9587-9fef1df610a26 | Address Redacted | | | | | First Class Mail |
| 5ffb2ca6-c92c-4ecc-957d-e3ef1fce426 | Address Redacted | | | | | First Class Mail |
| 5ffc8c8-ad46-4c23-a741-08b35d69f65d | Address Redacted | | | | | First Class Mail |
| 5ffbcce9-c81f-4902-91d4-ccfaeab78f15 | Address Redacted | | | | | First Class Mail |
| 5ffe34fc-0175-40bc-be9c-5b3cc1d290c1 | Address Redacted | | | | | First Class Mail |
| 5ffe8ae9-db91-4301-8d17-2933215d484 | Address Redacted | | | | | First Class Mail |
| 5ffecad4-1165-4fda-bf1c-2ceffea69e2e4 | Address Redacted | | | | | First Class Mail |
| 5ffedaeb-eaed-412d-bb76-91ceef457b80 | Address Redacted | | | | | First Class Mail |
| 5fff2f87-e438-45d8-a4e7-573891729 acf7 | Address Redacted | | | | | First Class Mail |
| 5f000c34-59c2-47ec-b6bf-6ed10767dc20 | Address Redacted | | | | | First Class Mail |
| 60013965-916e-4a57-8bd1c-d9edd0f4a5f2 | Address Redacted | | | | | First Class Mail |
| 60036d3d-4f9b-4523-8b6e-41f7f9ac5cbf | Address Redacted | | | | | First Class Mail |
| 60a626ee-7f25-44c3-946a-0ead6f5e5faf | Address Redacted | | | | | First Class Mail |
| 6004a35d-9f52-45d6-b62f-e3707103246c | Address Redacted | | | | | First Class Mail |
| 6a04af1f7-fb36-46a1-9375-e01bab6ab3d3 | Address Redacted | | | | | First Class Mail |
| 60b1cb9c-df8c-4de4-8e2a-225832ea19dab2 | Address Redacted | | | | | First Class Mail |
| 60bcb1ee-6e83-413e-8dfd-1852853176f7 | Address Redacted | | | | | First Class Mail |
| 60ee6a6-e536-43ed-b4cc-e41e61a56d32 | Address Redacted | | | | | First Class Mail |
| 6010122b-6221-45db-9b1d-ac2f3f26224a3 | Address Redacted | | | | | First Class Mail |
| 6010225d-b76d-4a3b-a8a9f5578f2c72 | Address Redacted | | | | | First Class Mail |
| 6018b4c66-8828-4a0f-b026-9c9747b3eb42 | Address Redacted | | | | | First Class Mail |
| 6011a4d6-56af-4b0f-95d0-08c14985fe8ee | Address Redacted | | | | | First Class Mail |
| 6013d1d4-c443-4076-9ec8-e930b5561ec7 | Address Redacted | | | | | First Class Mail |
| 6013fca4-8a92-443a-bfa5-9fd80a5ede1a | Address Redacted | | | | | First Class Mail |
| 6018942-0763-4bd4-aa1a-561f151199172 | Address Redacted | | | | | First Class Mail |
| 6018a02d-6830-477f-9cd4-a6d42d1eb487 | Address Redacted | | | | | First Class Mail |
| 6017a80-4735-4325-89ff-59d16a99f | Address Redacted | | | | | First Class Mail |
| 6018e2d1-1c1c-43b1-b04a-b4f0c26b229e | Address Redacted | | | | | First Class Mail |
| 601924c2-d6a6-4f9d-a4bd-8dfe25c14213 | Address Redacted | | | | | First Class Mail |
| 601b149a-288b-46d5-bc33-fdf5757a774b | Address Redacted | | | | | First Class Mail |
| 601b444-9d07-44bd-a1e0-56de5b5cf3a3 | Address Redacted | | | | | First Class Mail |
| 601c341c-6429-4a94-88af-ea337b1e5cbf | Address Redacted | | | | | First Class Mail |
| 601e94ce-e1d1-4f83-8ad8-e2cc47cfdd7b | Address Redacted | | | | | First Class Mail |
| 601ebda4b-b4f7-4c9f-9dbc-f31f14e2124cd | Address Redacted | | | | | First Class Mail |
| 6020d1a2-8dd2-42ce-8f7e-7c8fadfd80eb | Address Redacted | | | | | First Class Mail |
| 6028273b-12ab-4ea1-9820-9bff1d800edb | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 59203c82-fe04-4318-9b9c-02d879f984e0 | Address Redacted | | | | | | | First Class Mail |
| 592142c3-656a-4e82-99c5-49ba71e88b69 | Address Redacted | | | | | | | First Class Mail |
| 5922c53f-b7a4-43f4-b1be-4e6a51837ec8 | Address Redacted | | | | | | | First Class Mail |
| 5925f4be-ba92-4149-900f-b5838d52dd5f | Address Redacted | | | | | | | First Class Mail |
| 5926d3a9-0551-49cb-91d0-dd84ec48e80e | Address Redacted | | | | | | | First Class Mail |
| 59281f21-9e42-486a-ac2c-7e6e52b9bc28 | Address Redacted | | | | | | | First Class Mail |
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address Redacted | | | | | | | First Class Mail |
| 592af1a7-5da4-46fb-aa27-b03a07a0b62e | Address Redacted | | | | | | | First Class Mail |
| 592b9ff2-a5d4-4d28-82b1-979223f779bb | Address Redacted | | | | | | | First Class Mail |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address Redacted | | | | | | | First Class Mail |
| 592f18f5-0734-4f50-896f-2f5f3dcfb1a4 | Address Redacted | | | | | | | First Class Mail |
| 592fbfd6-59a2-4e5e-92d0-21beb0ab7342 | Address Redacted | | | | | | | First Class Mail |
| 59314f1c-6a73-4e8e-ba6f-7b8ad59686fa | Address Redacted | | | | | | | First Class Mail |
| 59358686-6f7a-42f7-9db5-9cb9f36dcb56 | Address Redacted | | | | | | | First Class Mail |
| 593673df-5464-41d9-9716-3c9e26f17416 | Address Redacted | | | | | | | First Class Mail |
| 59375c2a-4169-470b-944a-8e8a40101e5d | Address Redacted | | | | | | | First Class Mail |
| 5937d44b-52a7-4acf-bf77-e02ced0e5105 | Address Redacted | | | | | | | First Class Mail |
| 593c15df-9cfa-42e0-bbb2-0b1d149dda02 | Address Redacted | | | | | | | First Class Mail |
| 593da6bb-d29d-43ab-ab2c-a39f0fa326ee | Address Redacted | | | | | | | First Class Mail |
| 5940d20c-355c-4366-8b01-27e211234fae | Address Redacted | | | | | | | First Class Mail |
| 594384f2-2c5a-4824-89ae-07587f1f2e31 | Address Redacted | | | | | | | First Class Mail |
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address Redacted | | | | | | | First Class Mail |
| 59487256-fc39-4984-8554-94875da96e00 | Address Redacted | | | | | | | First Class Mail |
| 5949588c-c782-4956-aebe-7a83f0382afc | Address Redacted | | | | | | | First Class Mail |
| 594c1d86-b7bc-4a29-b0de-6cade0319849 | Address Redacted | | | | | | | First Class Mail |
| 594c48e1-9912-497f-91d2-ffe70c29c947 | Address Redacted | | | | | | | First Class Mail |
| 594dbf87-7d42-4735-abf5-20c5c3bc4bbc | Address Redacted | | | | | | | First Class Mail |
| 594edfe3-0e89-4803-8321-e40148fad85e | Address Redacted | | | | | | | First Class Mail |
| 594f7ddf-6f17-4861-881b-13041a20517a | Address Redacted | | | | | | | First Class Mail |
| 594fc9dd-bc1c-46a3-85c8-3dbeeda51dd9 | Address Redacted | | | | | | | First Class Mail |
| 5951049a-de65-4c02-821a-e6333aa87967 | Address Redacted | | | | | | | First Class Mail |
| 5951efc8-d152-4866-9962-f56428e2a229 | Address Redacted | | | | | | | First Class Mail |
| 59525a21-b35b-460f-8752-9cc25b537ff6 | Address Redacted | | | | | | | First Class Mail |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address Redacted | | | | | | | First Class Mail |
| 595620cf-e269-4976-8964-3c20f0dfcacb | Address Redacted | | | | | | | First Class Mail |
| 59575692-734f-46a5-9ce4-b6681ff843a4 | Address Redacted | | | | | | | First Class Mail |
| 59576dab-cf26-4003-8519-748f8fc3197c | Address Redacted | | | | | | | First Class Mail |
| 59590a78-5b69-4e2b-965d-82db8b3f724e | Address Redacted | | | | | | | First Class Mail |
| 595daf41-d460-46d9-a6f5-640709e613b6 | Address Redacted | | | | | | | First Class Mail |
| 595e9636-12db-4677-b102-c51f31597db8 | Address Redacted | | | | | | | First Class Mail |
| 595eff09-1d51-4fd4-8773-861db30984e1 | Address Redacted | | | | | | | First Class Mail |
| 59610085-c405-4b55-bcf6-769bb1eab024 | Address Redacted | | | | | | | First Class Mail |
| 596242b8-0faf-417e-ace3-d34a79175b28 | Address Redacted | | | | | | | First Class Mail |
| 59649a76-729c-4ba6-8e1e-7cb104d16e7a | Address Redacted | | | | | | | First Class Mail |
| 5965822a-aced-4d72-9b2c-763712623eb3 | Address Redacted | | | | | | | First Class Mail |
| 5965e610-c191-4c41-a004-415628fc2e61 | Address Redacted | | | | | | | First Class Mail |
| 5966e6b6-f0bf-4b31-84e7-696a9afe7c52 | Address Redacted | | | | | | | First Class Mail |
| 5968a708-3616-457f-86af-c97c4e39f763 | Address Redacted | | | | | | | First Class Mail |
| 5969aec8-51dd-458a-af90-4d13031408e3 | Address Redacted | | | | | | | First Class Mail |
| 596a0de8-32cd-42f5-82de-ef7842ffa6f5 | Address Redacted | | | | | | | First Class Mail |
| 596c5609-1047-4a76-8775-86fb80ef4d39 | Address Redacted | | | | | | | First Class Mail |
| 596cae50-765a-446f-91c6-f44d3d834b61 | Address Redacted | | | | | | | First Class Mail |
| 596cbab5-4ebf-48d2-b5ae-8b14944fefb8 | Address Redacted | | | | | | | First Class Mail |
| 596da88c-4165-47be-a467-52cf6cefee3d | Address Redacted | | | | | | | First Class Mail |
| 596df31e-af86-4ada-af4c-e80f430355f1 | Address Redacted | | | | | | | First Class Mail |
| 596eab6e-ccc3-4d9f-814b-ce82e9f090e1 | Address Redacted | | | | | | | First Class Mail |
| 59718e91-5965-43ba-a983-2b538b83da19 | Address Redacted | | | | | | | First Class Mail |
| 5971d010-3864-4f3b-8fbf-3a2b78ed4148 | Address Redacted | | | | | | | First Class Mail |
| 5972fe67-ec6a-44a2-a692-2aaef1e9d6bb | Address Redacted | | | | | | | First Class Mail |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address Redacted | | | | | | | First Class Mail |
| 5977553f-b807-4c28-9c11-23b15268b2da | Address Redacted | | | | | | | First Class Mail |
| 59779240-b9a9-48f2-90c6-e5aeac6d9171 | Address Redacted | | | | | | | First Class Mail |
| 597aa518-622f-40fe-9002-8b64c28e19fb | Address Redacted | | | | | | | First Class Mail |
| 597d782d-c8e1-459b-93a9-696744f69df0 | Address Redacted | | | | | | | First Class Mail |
| 597e2822-27d6-41c9-b432-743c645043a2 | Address Redacted | | | | | | | First Class Mail |
| 597f378a-0906-4a4f-8fce-d375ac05230a | Address Redacted | | | | | | | First Class Mail |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address Redacted | | | | | | | First Class Mail |
| 597fe815-cf2b-4737-8e0a-a708cb897d97 | Address Redacted | | | | | | | First Class Mail |
| 59801d3d-d35f-4e04-a83d-83bd6eb76f0f | Address Redacted | | | | | | | First Class Mail |
| 59814689-ec1f-4205-9e9a-0552695f7728 | Address Redacted | | | | | | | First Class Mail |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address Redacted | | | | | | | First Class Mail |
| 5984477a-2e17-4202-b05d-5397e8600db7 | Address Redacted | | | | | | | First Class Mail |
| 5984e7fb-a0b5-4f7f-979b-ecfa119e08c8 | Address Redacted | | | | | | | First Class Mail |
| 59895fb9-ed2f-4c2b-9753-c0248d5f1054 | Address Redacted | | | | | | | First Class Mail |
| 5989cf85-c865-457a-ba5a-9c45574513ba | Address Redacted | | | | | | | First Class Mail |
| 5989f8ea-66f5-47ce-9388-9b71d0b1c5b5 | Address Redacted | | | | | | | First Class Mail |
| 598a8e75-6326-497e-90b8-3bdb12c04df3 | Address Redacted | | | | | | | First Class Mail |
| 598b25ba-e841-4156-9f8c-b5d42ed46c4f | Address Redacted | | | | | | | First Class Mail |
| 598b9dab-94a2-458f-9379-19c5d74a1bb7 | Address Redacted | | | | | | | First Class Mail |
| 598c14b3-c554-4613-916f-52e35a8ef61d | Address Redacted | | | | | | | First Class Mail |
| 598c46f3-b1d8-46db-889f-4b0423ab14ba | Address Redacted | | | | | | | First Class Mail |
| 598c66ce-758b-435a-927a-d25d743f635c | Address Redacted | | | | | | | First Class Mail |
| 598ea660-7f8f-4c51-93b1-fd6581f9f981 | Address Redacted | | | | | | | First Class Mail |
| 598f2e8b-337f-4970-a843-31eb7485ebe6 | Address Redacted | | | | | | | First Class Mail |
| 598fffcf-e4cf-4a2f-ab94-ad43b14d2452 | Address Redacted | | | | | | | First Class Mail |
| 5990bf40-1ae8-42ae-a472-a39ddcabc550 | Address Redacted | | | | | | | First Class Mail |
| 5991148b-a3e8-49e5-81a6-f7cf3c417717 | Address Redacted | | | | | | | First Class Mail |
| 59946498-1aed-470b-92ba-a92fe71ae5b1 | Address Redacted | | | | | | | First Class Mail |
| 5999cf5c-5446-4e56-aa42-d014f4ba5a63 | Address Redacted | | | | | | | First Class Mail |
| 599a0318-400d-4571-a52c-1bbe39fab6ae | Address Redacted | | | | | | | First Class Mail |
| 599aed72-fccd-4af5-8a43-7abeeaaa66cd | Address Redacted | | | | | | | First Class Mail |
| 599b8bed-8aea-461e-8f9b-1dfaececfff5 | Address Redacted | | | | | | | First Class Mail |
| 599bc6b3-020a-4d1d-ae38-62338df48277 | Address Redacted | | | | | | | First Class Mail |
| 599beb7d-6895-4abc-b940-a972d3cb0e72 | Address Redacted | | | | | | | First Class Mail |
| 599c4b34-4c3d-4b81-9c5f-334e4af79321 | Address Redacted | | | | | | | First Class Mail |
| 599cb583-1e76-41a2-8a8f-9d297156d361 | Address Redacted | | | | | | | First Class Mail |
| 599e00a8-065f-4fc7-b840-18d63de1e4cb | Address Redacted | | | | | | | First Class Mail |
| 599f0bf3-067f-4c7c-a755-8bc8173d1276 | Address Redacted | | | | | | | First Class Mail |
| 59a089ed-329f-4df7-83f3-88c80712aeaa | Address Redacted | | | | | | | First Class Mail |
| 59a0f2c0-fb05-4d42-8e8f-b91cba1c0dd0 | Address Redacted | | | | | | | First Class Mail |
| 59a51014-210f-4a2d-b6a3-686b938f7408 | Address Redacted | | | | | | | First Class Mail |
| 59a8067d-4b18-483c-b4b6-f15ef9e0d0aa | Address Redacted | | | | | | | First Class Mail |
| 59a9b69c-55ae-4e36-ac09-07487a2a1e2d | Address Redacted | | | | | | | First Class Mail |
| 59acb65f-2d58-40a3-89d7-8be368633117 | Address Redacted | | | | | | | First Class Mail |
| 59aeebe1-9329-42a3-a8dd-7e957b597e8e | Address Redacted | | | | | | | First Class Mail |
| 59afdacc-3cfa-4826-9ace-313842df5da5 | Address Redacted | | | | | | | First Class Mail |
| 59b15124-8b69-4056-97d2-b2791da7ca09 | Address Redacted | | | | | | | First Class Mail |
| 59b1f415-57f3-43c0-8459-006933c8d105 | Address Redacted | | | | | | | First Class Mail |
| 59b26b62-2579-48aa-9e58-1f8f4919db50 | Address Redacted | | | | | | | First Class Mail |
| 59b35085-1421-40e8-a9f5-ec51869a949a | Address Redacted | | | | | | | First Class Mail |
| 59b3820d-8576-4815-b21c-56b2c06a3d9b | Address Redacted | | | | | | | First Class Mail |
| 59b6b82a-51d0-4214-8e67-01125d7e1564 | Address Redacted | | | | | | | First Class Mail |
| 59b6f394-4ae6-4957-9902-48e0f85b407c | Address Redacted | | | | | | | First Class Mail |
| 59b88391-a4fc-46a9-8687-f026cfdaf25e | Address Redacted | | | | | | | First Class Mail |
| 59b8ca31-7ddc-45e9-990e-cc8226c99755 | Address Redacted | | | | | | | First Class Mail |
| 59ba3e3f-6ca6-4915-823e-d492cc895ef1 | Address Redacted | | | | | | | First Class Mail |
| 59baaa09-83e2-4d21-8dcd-ae087b684830 | Address Redacted | | | | | | | First Class Mail |
| 59bc5b9a-5b60-4061-82f7-9e89faa6cb74 | Address Redacted | | | | | | | First Class Mail |
| 59bfa598-13cd-4cba-a7b8-9e276938a94f | Address Redacted | | | | | | | First Class Mail |
| 59c0be44-048f-4d23-bd74-a5d759c87732 | Address Redacted | | | | | | | First Class Mail |
| 59c0d4cd-463c-414d-a247-bca4d44825af | Address Redacted | | | | | | | First Class Mail |
| 59c689e0-797c-4e42-8249-2c50f85268da | Address Redacted | | | | | | | First Class Mail |
| 59c755f4-b790-4e5d-a9f8-0544a9c90caa | Address Redacted | | | | | | | First Class Mail |
| 59c83fd5-cdc4-45fe-94d9-b8a874c60c51 | Address Redacted | | | | | | | First Class Mail |
| 59c8be65-6d26-477f-b186-908dfa96a126 | Address Redacted | | | | | | | First Class Mail |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address Redacted | | | | | | | First Class Mail |
| 59cf270e-c9f9-408a-9f57-37a6cf42aabf | Address Redacted | | | | | | | First Class Mail |
| 59d07523-4c24-42be-b853-fe639ee70a5a | Address Redacted | | | | | | | First Class Mail |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address Redacted | | | | | | | First Class Mail |
| 59d265fa-970e-4cd3-9e5a-e6ec3a350836 | Address Redacted | | | | | | | First Class Mail |
| 59d2deb4-f8bf-4008-a71a-80683a59e13f | Address Redacted | | | | | | | First Class Mail |
| 59d3cdce-5d70-43ae-94bd-6e40d62c55d0 | Address Redacted | | | | | | | First Class Mail |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address Redacted | | | | | | | First Class Mail |
| 59d65928-3489-4ec0-8de6-9d7392a7ac2f | Address Redacted | | | | | | | First Class Mail |
| 59d9a9a9-6e2e-486d-8d1f-851f4e59edd0 | Address Redacted | | | | | | | First Class Mail |
| 59db5c3f-b57e-4e38-a8d7-d0a3930ddc2c | Address Redacted | | | | | | | First Class Mail |
| 59dbd7a0-666f-4b83-b82a-a9fe05836b6a | Address Redacted | | | | | | | First Class Mail |
| 59dd78b0-f4a9-4d6e-8a80-add8093f6833 | Address Redacted | | | | | | | First Class Mail |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address Redacted | | | | | | | First Class Mail |
| 59de0315-ce35-4ebd-a847-bd0803c2bc90 | Address Redacted | | | | | | | First Class Mail |
| 59de444f-dbd3-4ad0-8532-b759e663a92f | Address Redacted | | | | | | | First Class Mail |
| 59df295c-7342-42f6-98a8-e640aa07ccb3 | Address Redacted | | | | | | | First Class Mail |
| 59df9f44-bf31-4eb7-becb-78848269a36a | Address Redacted | | | | | | | First Class Mail |
| 59dfef9d-ebfa-43af-8815-b103c99eced8 | Address Redacted | | | | | | | First Class Mail |
| 59e0808d-1525-48d4-8441-c4e6b0633941 | Address Redacted | | | | | | | First Class Mail |
| 59e14b01-5205-4e91-a4c3-578de002fa38 | Address Redacted | | | | | | | First Class Mail |
| 59e15259-778b-45bb-a014-84c72444d909 | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 59e28b06-2917-4d15-a4b2-9b955dcaa959 | Address Redacted | | First Class Mail |
| 59e47d5a-908e-4421-8b04-eb2373e7dc9b | Address Redacted | | First Class Mail |
| 59e89f37-06ab-4191-8449-9283cf30f1b3 | Address Redacted | | First Class Mail |
| 59eab4e6-f32c-4077-9939-47bb72fbe615 | Address Redacted | | First Class Mail |
| 59eb0b28-2feb-406d-aaeb-1a660f81d1a0 | Address Redacted | | First Class Mail |
| 59ebe45c-1adb-47f3-9302-0cf101fa1e23 | Address Redacted | | First Class Mail |
| 59ec5ab9-2a4f-4456-b16c-60c3179a4e42 | Address Redacted | | First Class Mail |
| 59ef978f-3807-4f11-932d-6d8d1e1048b2 | Address Redacted | | First Class Mail |
| 59f086de-f1ee-4e02-8cd8-4fc4fcd12c0e | Address Redacted | | First Class Mail |
| 59f13c02-4acb-452b-94e6-18876008155f | Address Redacted | | First Class Mail |
| 59f22569-c52f-4d25-8132-e175a0dc1e4c | Address Redacted | | First Class Mail |
| 59f3077e-db20-41d4-994e-97728f6d3ccc | Address Redacted | | First Class Mail |
| 59f43bf2-4e8c-4a17-93d4-7274ccdaeeb0 | Address Redacted | | First Class Mail |
| 59f8b880-4aa7-4baf-9738-e1288f4826a4 | Address Redacted | | First Class Mail |
| 59fbfe40-4db1-44c9-8b4d-b5e681e1a4e5 | Address Redacted | | First Class Mail |
| 59fc76cd-906b-438c-826f-a2e9a6fcbed5 | Address Redacted | | First Class Mail |
| 59fd1800-24f2-4896-8836-84599e51e1f0 | Address Redacted | | First Class Mail |
| 59fe4121-3717-41f4-825e-3658c28cd249 | Address Redacted | | First Class Mail |
| 59fe44fc-ea19-400d-9fec-e7d121d8363f | Address Redacted | | First Class Mail |
| 59ff205a-9acf-4054-a0f9-a47fba544f4a7 | Address Redacted | | First Class Mail |
| 59ffdb7e-05ec-435f-b513-053acb1fed54 | Address Redacted | | First Class Mail |
| 5a002446-c35e-4b84-bdf4-6745dd2d3722 | Address Redacted | | First Class Mail |
| 5a048236-bdf7-4725-83e4-3cda3f22c749 | Address Redacted | | First Class Mail |
| 5a06aceb-327c-4650-99e6-9bd6f273f108 | Address Redacted | | First Class Mail |
| 5a0723eb-422e-4ac6-8f01-9046d5f7dcd0 | Address Redacted | | First Class Mail |
| 5a0b247a-209d-4a93-b380-bf9ecba60bac | Address Redacted | | First Class Mail |
| 5a0c31e0-e4e1-4906-8aa6-5a97af6b360c | Address Redacted | | First Class Mail |
| 5a0dcc37-34b3-4b78-85f3-36b9cbb36cdc | Address Redacted | | First Class Mail |
| 5a1039ee-15ef-4765-a68b-9312f471caf8 | Address Redacted | | First Class Mail |
| 5a1137bc-7dc3-4721-a609-016ac209517b | Address Redacted | | First Class Mail |
| 5a120460-4207-49ca-b8ff-053e8bbe258b | Address Redacted | | First Class Mail |
| 5a14e4ea-eb26-4856-b487-9788d2c663c6 | Address Redacted | | First Class Mail |
| 5a152804-af94-435c-a0b8-18a7c3e18766 | Address Redacted | | First Class Mail |
| 5a184222-65e4-4613-acee-298c4adee01f8 | Address Redacted | | First Class Mail |
| 5a1b3bad-7410-491d-b42e-c2983df23577 | Address Redacted | | First Class Mail |
| 5a1b3c4e-5eb9-49cc-b5b5-302d1e700b2b | Address Redacted | | First Class Mail |
| 5a1d9fd2-4c19-440f-b7c9-635fbbc116dd | Address Redacted | | First Class Mail |
| 5a1cbce0-27f8-4816-ae7e-e513126318ff | Address Redacted | | First Class Mail |
| 5a20f524-7523-4021-b742-4b101bd6b8a0 | Address Redacted | | First Class Mail |
| 5a2285a4-dcbd-4c55-a2f8-2fcaa3c8c811 | Address Redacted | | First Class Mail |
| 5a240f9f-076d-41be-bf27-2fe15f6b1651 | Address Redacted | | First Class Mail |
| 5a289472-9c1e-4711-9e70-9ac10cd06e8d | Address Redacted | | First Class Mail |
| 5a28cbb8-8d25-46cb-bb5e-09447badc2d3 | Address Redacted | | First Class Mail |
| 5a2b7234-096d-4031-b8b3-306a5b4ab974 | Address Redacted | | First Class Mail |
| 5a2bc5d8-d476-4e53-a1a2-c9f902d9006a | Address Redacted | | First Class Mail |
| 5a2d0ad0-67c8-4ff4-99f0-a3d8f587267b | Address Redacted | | First Class Mail |
| 5a2f53a8-b7fe-48b0-a6f0-72723c00c0c | Address Redacted | | First Class Mail |
| 5a3021ce-5ee9-445c-9cb1-7ea3ecac27ce | Address Redacted | | First Class Mail |
| 5a30b4ab-6e87-4742-9e6f-5516c0eeddfc90f22 | Address Redacted | | First Class Mail |
| 5a4f1377-76ab-46e7-b318-ceeebfc90f22 | Address Redacted | | First Class Mail |
| 5a51144-15e0-4017-b8c1-f1a8c1e0d53ab | Address Redacted | | First Class Mail |
| 5a5131a0-5ceb-48dc-b421-9e96b6eb8 d3 | Address Redacted | | First Class Mail |
| 5a51cb75-64ae-4ccc-bcd7-c5401c14170e | Address Redacted | | First Class Mail |
| 5a51e30e-55cc-4eec-8bdc-c529f6de8bc5 | Address Redacted | | First Class Mail |
| 5a53b2a6-daa6-48a6-881e-0f24f9939f45 | Address Redacted | | First Class Mail |
| 5a53b393-8882-442a-9b29-b2bdbc0fe3a4 | Address Redacted | | First Class Mail |
| 5a578861-eeb7-4029-aeca-6635769f86a6a | Address Redacted | | First Class Mail |
| 5a58e9f0-a726-4df3-acb4-9b100d419af5 | Address Redacted | | First Class Mail |
| 5a5a7bc0-b7a3-48d9-897e-807a1d9dd30b | Address Redacted | | First Class Mail |
| 5a5af0f-55e6-4ad2-897b-f1435b2a1d0 | Address Redacted | | First Class Mail |
| 5a5c3444-1f61-deac-af6b-ac858d67f509 | Address Redacted | | First Class Mail |
| 5a5e7d8f-915b-4e49-a41f-9dc29d25e14e | Address Redacted | | First Class Mail |
| 5a5eb9ea-9964-4404-8433-4ba7bc749505 | Address Redacted | | First Class Mail |
| 5a5f5a2a-294b-4fc5-ae6c-13e06a84f741 | Address Redacted | | First Class Mail |
| 5a5fd439-bd92-4134-87b0-ff11e3007692 | Address Redacted | | First Class Mail |
| 5a6017f6-b161-4601-ac0b-006123cb527d | Address Redacted | | First Class Mail |
| 5a65137f-05a1-4934-aede-35f9207e7a9f4 | Address Redacted | | First Class Mail |
| 5a68ba80-5a1e-4161-baca-dd385832 be3f | Address Redacted | | First Class Mail |
| 5a6bdfca-828b-402b-898a1-0fe1 d8b65d5 | Address Redacted | | First Class Mail |
| 5a6e4bb9-685b-4586-b26b-03f94974047c | Address Redacted | | First Class Mail |
| 5a6ee09c-3486-49f-b778-fdd7140fff1cf | Address Redacted | | First Class Mail |
| 5a714403-b1bb-487f-a8ac-c157ebfb7e74 | Address Redacted | | First Class Mail |
| 5a7278cd-d949-4770-99fd-dcf44f765ecf | Address Redacted | | First Class Mail |
| 5a72bf5e-ea2d-41ab-a6a5-d8123d3934d6d | Address Redacted | | First Class Mail |
| 5a737c34-7b54-468f-9e81-b27acf12b045 | Address Redacted | | First Class Mail |
| 5a7846a8-0140-4785-943a-72ee9a35de52 | Address Redacted | | First Class Mail |
| 5a786aef-c5c7-4315-9bac-da66f8fa5d672 | Address Redacted | | First Class Mail |
| 5a78e229-d62e-4467-b1a8-2a53088e8fe6a | Address Redacted | | First Class Mail |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address Redacted | | First Class Mail |
| 5a79cceb-e623-4759-8946-54a6ccfcb7cc | Address Redacted | | First Class Mail |
| 5a7a1708-a02d-4806-9a61-f6aecfa73b3be | Address Redacted | | First Class Mail |
| 5a7a6e02-51e6-4db4-9184-978ea022876d4 | Address Redacted | | First Class Mail |
| 5a7b1655-9905-40ad-9be1-20f77241d422 | Address Redacted | | First Class Mail |
| 5a7d9faf-f3ae-4ae7-b8c6-ce7a91461516 | Address Redacted | | First Class Mail |
| 5a7e465c-6abf-4328-9dde-80fc0a0e6115 | Address Redacted | | First Class Mail |
| 5a814575-bcaf-4939-9cbe-ad966c7696l3e | Address Redacted | | First Class Mail |
| 5a818cc0-1942-4a00-a4a2-6def7aae07283 | Address Redacted | | First Class Mail |
| 5a8223dd-ecc-4cce-9c93-58d4a1677dc56 | Address Redacted | | First Class Mail |
| 5a830b69-6d43-4c33-8154-c49f2f899be9 | Address Redacted | | First Class Mail |
| 5a836d00-330f-4863-b13e-70b80dd98e6a | Address Redacted | | First Class Mail |
| 5a841a64-78ae-4f61-bbfa-9aad912f659c | Address Redacted | | First Class Mail |
| 5a877ed0-1314-4fe4-945f-7af705828928 | Address Redacted | | First Class Mail |
| 5a878437-bd1e-447b-8abd-6e0d8ef581d | Address Redacted | | First Class Mail |
| 5a883e75-4707-40fa-af5e-dcb7edab8166 | Address Redacted | | First Class Mail |
| 5a88549b-b183-4b57-9509-5b80e681d4f7 | Address Redacted | | First Class Mail |
| 5a8a7530-71af-4d6d-9f49-b9cd d79f3657 | Address Redacted | | First Class Mail |
| 5a8b498e-14ee-47ef-b5ed-2f64d9d29ecb | Address Redacted | | First Class Mail |
| 5a904222-a2cc-4310-8f29-a25f54324bc2 | Address Redacted | | First Class Mail |
| 5a92d19f-c696-4a00-9aa3-41c43ee0774da | Address Redacted | | First Class Mail |
| 5a925b2-ab0a-487e-8b7e-9b1a2a0b5e0f | Address Redacted | | First Class Mail |
| 5a93B042-012c-4b1d-83df-ec59f79fcd97 | Address Redacted | | First Class Mail |
| 5a95d83f-c45b-405d-8e1c-09e3313565f | Address Redacted | | First Class Mail |
| 5a9a5be8-66e6-4a25-91d5-dc45de91775c | Address Redacted | | First Class Mail |
| 5a9c2a0a-d102-4bfa-ad21-843e0c82d715 | Address Redacted | | First Class Mail |
| 5a9e8b9-7791-426b-8db9-aaf2e80b6a88f | Address Redacted | | First Class Mail |
| 5a9fd5d5-09c5-4d1a-97db-a79f7c03656 | Address Redacted | | First Class Mail |
| 5aa1b650-f16c-428d-8a8a-fe9e53f35c59 | Address Redacted | | First Class Mail |
| 5aa262f2-4010-4d9b-b199-96d4fca19fdd | Address Redacted | | First Class Mail |
| 5aa265ec-c034-4c3d-9f0e-02645c7d426 | Address Redacted | | First Class Mail |
| 5aa2b5d4-1ceb-4b99-b9e6-d44f81702f09 | Address Redacted | | First Class Mail |
| 5aa3956f-69cb-4fdf-9fa2-3aa1ead7d0e8 | Address Redacted | | First Class Mail |
| 5aa3f3fc-6a61-44e4-91db-ffd78ec2269b | Address Redacted | | First Class Mail |
| 5aa41abc-286e-42ff-b344-d1f767d08b51 | Address Redacted | | First Class Mail |
| 5aa7513-72c4-4130-9cef-01e7e3756872 | Address Redacted | | First Class Mail |
| 5aa991ca-6019-4f0e-85d7-97bc80ba276d | Address Redacted | | First Class Mail |
| 5aab8d5d-6560-4561-b3e7-47e326bd6ab9 | Address Redacted | | First Class Mail |
| 5aab4310-f5c6-4a1d-bde5-617d468baee2 | Address Redacted | | First Class Mail |
| 5aabe845-5de6-4df-9f1c-626c22e192b7 | Address Redacted | | First Class Mail |
| 5aaed4b5b-ad87-42b3-bece-25c76290cd8 | Address Redacted | | First Class Mail |
| 5aaf5860-2101-4bce-8b6c-276adf6f3ba77b | Address Redacted | | First Class Mail |
| 5ab101cb-5f7d-47a2-9a49-b03d0e0aff9d | Address Redacted | | First Class Mail |
| 5ab3f100-3110-41d6-96de-ebd3d69adb6 | Address Redacted | | First Class Mail |
| 5ab4010d-1e55-4e15-82e8-2a4bf709943dB | Address Redacted | | First Class Mail |
| 5ab733d9-ed30-4a77-86d2-40245dee5844 | Address Redacted | | First Class Mail |
| 5ab8286a-2f95-40aa-9e3a-8d083cf283dc | Address Redacted | | First Class Mail |
| 5ab85e3-9d9c-49c9-a2cf-2a8f96552a75 | Address Redacted | | First Class Mail |
| 5ab9367e-0684-4514-b58a-2e1a-26216757f3 | Address Redacted | | First Class Mail |
| 5aba68bb0-cacb-4df-8f1f-c7162a98b6e6f8 | Address Redacted | | First Class Mail |
| 5abb501e-7331-4c13-821a-91d3472a5bd6e | Address Redacted | | First Class Mail |
| 5abf673-dcce-496b-bb2-bc19ea32037f5c5 | Address Redacted | | First Class Mail |
| 5ac3cacb-62e2-49c2-95b2-1239fe1c3202 | Address Redacted | | First Class Mail |
| 5ac501cb-6c38-4846-8b4b-f36872151a5f1 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 5ac90d7e-7bac-45b6-80a9-0467c722892c | Address Redacted | | | | | | First Class Mail |
| 5aca2d60-1244-468e-9c0b-7216295759d0 | Address Redacted | | | | | | First Class Mail |
| 5acac2fb-8c18-415d-95bc-7b876b7ff316 | Address Redacted | | | | | | First Class Mail |
| 5acb4f7e-5657-4946-9d76-f5ec38f2a80a | Address Redacted | | | | | | First Class Mail |
| 5acc0a20-06a6-4f3f-84b7-6ab2d4f2b064 | Address Redacted | | | | | | First Class Mail |
| 5acc9c1b-8607-4435-a1d4-3ac3e1caffea | Address Redacted | | | | | | First Class Mail |
| 5ad01999-b240-45c4-b1ac-e998cf69603e | Address Redacted | | | | | | First Class Mail |
| 5ad323da-85c1-4348-bc36-51100e903eea | Address Redacted | | | | | | First Class Mail |
| 5ad52121-1cb1-44d9-9e44-e1c2bb6aeb93 | Address Redacted | | | | | | First Class Mail |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address Redacted | | | | | | First Class Mail |
| 5ad9a759-b40b-4bbb-8cc6-ea34ecd48c26 | Address Redacted | | | | | | First Class Mail |
| 5ada6ed5-b16b-4ac8-914c-2349d49da303 | Address Redacted | | | | | | First Class Mail |
| 5ade87f8-aa4f-437c-a82e-0ead532fccb9 | Address Redacted | | | | | | First Class Mail |
| 5adee1fa-ffe6-40ec-a568-70b77fee9eb0 | Address Redacted | | | | | | First Class Mail |
| 5ae06714-7b84-4d96-b35e-1593111e8580 | Address Redacted | | | | | | First Class Mail |
| 5ae1003b-136a-4ce1-9558-058f56be4f5c | Address Redacted | | | | | | First Class Mail |
| 5ae3da29-7592-4bda-84d9-5eec92c99cca | Address Redacted | | | | | | First Class Mail |
| 5ae529d2-71a1-43fe-b214-323510a3a778 | Address Redacted | | | | | | First Class Mail |
| 5ae72af2-9ce2-40fa-9ff7-ba3047bd3960 | Address Redacted | | | | | | First Class Mail |
| 5ae9c2a2-9a5e-4f74-a2dc-53d89795484b | Address Redacted | | | | | | First Class Mail |
| 5aea09ea-dc8c-4278-8d97-a5a9dcca4549 | Address Redacted | | | | | | First Class Mail |
| 5aed10bb-7260-4181-9a20-86da73585d6c | Address Redacted | | | | | | First Class Mail |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address Redacted | | | | | | First Class Mail |
| 5af16574-8b54-44f6-b02b-b586eaaa1ecc | Address Redacted | | | | | | First Class Mail |
| 5af19768-4e7b-4483-ada8-d5857340162f | Address Redacted | | | | | | First Class Mail |
| 5af31aad-fda9-498e-aedd-65b93b001550 | Address Redacted | | | | | | First Class Mail |
| 5af40a61-109c-42f6-af7f-2a93474d4d83 | Address Redacted | | | | | | First Class Mail |
| 5af5052a-de18-441f-ad0c-11581c54b2b8 | Address Redacted | | | | | | First Class Mail |
| 5af7bc23-666e-4c49-a2a1-cf00aca5739c | Address Redacted | | | | | | First Class Mail |
| 5af8c998-223d-414d-82a9-f8681fe34512 | Address Redacted | | | | | | First Class Mail |
| 5afef17b-341b-4cf0-8be7-9941769ac52d | Address Redacted | | | | | | First Class Mail |
| 5b021a51-06e9-451c-84cd-6029f42ab502 | Address Redacted | | | | | | First Class Mail |
| 5b02eb04-b3b7-42d3-990e-8deb001e3f15 | Address Redacted | | | | | | First Class Mail |
| 5b033e96-596b-48b0-8451-7758a97e7d07 | Address Redacted | | | | | | First Class Mail |
| 5b0421a9-3a2f-4ea4-8933-4be3d0a6eccf | Address Redacted | | | | | | First Class Mail |
| 5b0527be-054d-44dc-b63e-bc825ee7bc26 | Address Redacted | | | | | | First Class Mail |
| 5b06c152-29fe-439d-a5f8-4a11adb41a5b | Address Redacted | | | | | | First Class Mail |
| 5b08008a-1010-40a8-91ad-c5eabeb25e84 | Address Redacted | | | | | | First Class Mail |
| 5b0a5d02-bd18-4f20-8e8c-4812fa7eba65 | Address Redacted | | | | | | First Class Mail |
| 5b0ae649-114d-4072-9a9a-c7208d242bac | Address Redacted | | | | | | First Class Mail |
| 5b0aeab7-cbfb-4cba-a0d5-013dd142a9fd | Address Redacted | | | | | | First Class Mail |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address Redacted | | | | | | First Class Mail |
| 5b0caf4f-e6f5-47ac-8e7d-5d7abca7cf3f | Address Redacted | | | | | | First Class Mail |
| 5b0fef22-1315-46bd-a06c-e4a50d124a49 | Address Redacted | | | | | | First Class Mail |
| 5b11c087-0927-4ab5-a563-1602f5c26e68 | Address Redacted | | | | | | First Class Mail |
| 5b12035e-eb12-4109-84fe-87a790182f90 | Address Redacted | | | | | | First Class Mail |
| 5b126195-dd58-4f7a-913c-52ea5ab55fb2 | Address Redacted | | | | | | First Class Mail |
| 5b13bc4e-e2ca-4b72-83bd-8acde4d5f930 | Address Redacted | | | | | | First Class Mail |
| 5b142e82-e4d8-41bb-8cfc-762dd0e50d46 | Address Redacted | | | | | | First Class Mail |
| 5b1524a5-df49-49b6-b169-d455841c3e76 | Address Redacted | | | | | | First Class Mail |
| 5b19fe8d-7d56-4d04-9523-e83e130aad26 | Address Redacted | | | | | | First Class Mail |
| 5b1dc801-f1e7-41b9-ab51-2bfdd981f734 | Address Redacted | | | | | | First Class Mail |
| 5b1deaa6-4c83-44a6-a910-7b970ec01308 | Address Redacted | | | | | | First Class Mail |
| 5b1fd79a-7795-4c38-b626-bd508e0d9711 | Address Redacted | | | | | | First Class Mail |
| 5b203200-8cab-42ec-a793-e3b494444e28 | Address Redacted | | | | | | First Class Mail |
| 5b20bae8-06f0-47ac-b30d-09419a1bd2ff | Address Redacted | | | | | | First Class Mail |
| 5b2204de-8763-4843-a697-a7067b05efd2 | Address Redacted | | | | | | First Class Mail |
| 5b24a092-b35d-412c-a048-c9d13139f12e | Address Redacted | | | | | | First Class Mail |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address Redacted | | | | | | First Class Mail |
| 5b2a7a7b-a2a9-4433-a691-ac6e560718a5 | Address Redacted | | | | | | First Class Mail |
| 5b2d341a-7347-4e68-801d-5339a3528ddb | Address Redacted | | | | | | First Class Mail |
| 5b2e458a-602f-4ba7-9e73-2c3530d66fbb | Address Redacted | | | | | | First Class Mail |
| 5b30233c-590b-4bc9-90e1-edc226677a8a | Address Redacted | | | | | | First Class Mail |
| 5b30869f-7ff7-449f-8ae6-127bc6272e9a | Address Redacted | | | | | | First Class Mail |
| 5b319fff-57cc-40f6-8c35-22f034902a5a | Address Redacted | | | | | | First Class Mail |
| 5b33c4f0-2c05-48b4-909f-4c41452745ea | Address Redacted | | | | | | First Class Mail |
| 5b33dc61-6d12-4695-a277-a2611a43b75e | Address Redacted | | | | | | First Class Mail |
| 5b358b37-c173-481e-9509-413a80e81f46 | Address Redacted | | | | | | First Class Mail |
| 5b365eb7-de4e-4fb3-897b-3cdd41668ce0 | Address Redacted | | | | | | First Class Mail |
| 5b3695f6-6cb1-4973-9c14-b88239341ef3 | Address Redacted | | | | | | First Class Mail |
| 5b37b944-f1b0-4665-9320-40a52bc955c0 | Address Redacted | | | | | | First Class Mail |
| 5b3b256e-61df-46b3-bcd9-9df7b7d509e5 | Address Redacted | | | | | | First Class Mail |
| 5b401b06-ff0a-4453-806a-c4daacaee334 | Address Redacted | | | | | | First Class Mail |
| 5b403601-0ee7-41ca-97ea-fd0d8da83e46 | Address Redacted | | | | | | First Class Mail |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | | | | | | First Class Mail |
| 5b439a59-4943-40e0-9ceb-951cd843dcc7 | Address Redacted | | | | | | First Class Mail |
| 5b46c602-d905-4432-978b-4f9a590e001d | Address Redacted | | | | | | First Class Mail |
| 5b476cd7-465e-4e95-9490-ebb3b278a16b | Address Redacted | | | | | | First Class Mail |
| 5b47cb24-99ed-4570-8dbb-57f2deffd457 | Address Redacted | | | | | | First Class Mail |
| 5b499f5d-76ee-445b-b56f-2a5068075742 | Address Redacted | | | | | | First Class Mail |
| 5b4b6be0-6ae2-4a09-8238-126a685a2447 | Address Redacted | | | | | | First Class Mail |
| 5b50c98c-a41c-4237-90b0-c9cb4a200030 | Address Redacted | | | | | | First Class Mail |
| 5b53019f-776b-44d3-8bd1-9ecbbd7f9079 | Address Redacted | | | | | | First Class Mail |
| 5b549a46-1a33-4bf0-9513-0a1ddb5f60e0 | Address Redacted | | | | | | First Class Mail |
| 5b55a262-83f9-4ceb-b92a-75725b0e8a38 | Address Redacted | | | | | | First Class Mail |
| 5b564080-597a-4999-8c2a-dbe398bfdd30 | Address Redacted | | | | | | First Class Mail |
| 5b56bd1f-2438-47c3-8893-5227bcf8a153 | Address Redacted | | | | | | First Class Mail |
| 5b56c88d-fece-43df-8e03-6f8e4a2e72bf | Address Redacted | | | | | | First Class Mail |
| 5b57d236-6563-4700-880d-3e4ff84891eb | Address Redacted | | | | | | First Class Mail |
| 5b5863ac-295b-4cff-9b60-729286bf6428 | Address Redacted | | | | | | First Class Mail |
| 5b586b1f-de80-4308-8f63-41e1f28f32ec | Address Redacted | | | | | | First Class Mail |
| 5b58775a-f271-425a-940b-5c1ac878588a | Address Redacted | | | | | | First Class Mail |
| 5b593c82-6e69-4b2a-b571-3327b61eacd4 | Address Redacted | | | | | | First Class Mail |
| 5b5b1595-b245-4ef4-993c-cc7f21f5af43 | Address Redacted | | | | | | First Class Mail |
| 5b5c4271-1f52-4dd2-81ef-a76dcef8e54b | Address Redacted | | | | | | First Class Mail |
| 5b60e5bb-5711-46be-be90-31188f0ceab3 | Address Redacted | | | | | | First Class Mail |
| 5b616e5a-1cd7-4d5c-aa58-f7d3e49b7b4b | Address Redacted | | | | | | First Class Mail |
| 5b63263a-a07c-4da7-ae6f-4a0d5a1727d0 | Address Redacted | | | | | | First Class Mail |
| 5b6632a8-92d9-45ac-905a-d924afe310d6 | Address Redacted | | | | | | First Class Mail |
| 5b6743b4-5318-40d7-8724-92d26a98b4dc | Address Redacted | | | | | | First Class Mail |
| 5b689471-ce4a-414b-b54a-5baf47aa07ab | Address Redacted | | | | | | First Class Mail |
| 5b6a8eee-7592-461e-a88d-4e381a327151 | Address Redacted | | | | | | First Class Mail |
| 5b6aff9e-983f-4663-b9fc-28b194e50e60 | Address Redacted | | | | | | First Class Mail |
| 5b6c7d2e-ca95-4da8-b6ee-d05ac1ff50ff | Address Redacted | | | | | | First Class Mail |
| 5b6f6fd1-0bbe-4b98-ad68-1c841ae274b9 | Address Redacted | | | | | | First Class Mail |
| 5b6fe810-ccbe-444d-85c6-e3c4e244f08e | Address Redacted | | | | | | First Class Mail |
| 5b710b65-7298-4c4f-96ea-c14d0763b4d7 | Address Redacted | | | | | | First Class Mail |
| 5b72c4a2-6575-440a-b890-cf306d532ac2 | Address Redacted | | | | | | First Class Mail |
| 5b73caf7-ef78-461a-8cd7-a8b7a6bebbc5 | Address Redacted | | | | | | First Class Mail |
| 5b746f51-bb8d-4e11-999c-3d92f3f0667f | Address Redacted | | | | | | First Class Mail |
| 5b754c8f-ebcd-4efc-839f-94d778b6c3a5 | Address Redacted | | | | | | First Class Mail |
| 5b7852b2-9e54-4998-bc06-f6f7b78fbe89 | Address Redacted | | | | | | First Class Mail |
| 5b7b7b83-bd4c-40cb-a155-cbf39515c47a | Address Redacted | | | | | | First Class Mail |
| 5b7cd9aa-3b09-4e58-8b0c-1a1dc98e2cc1 | Address Redacted | | | | | | First Class Mail |
| 5b80c96d-eccc-49aa-9afe-fcf1042053e4 | Address Redacted | | | | | | First Class Mail |
| 5b811d8d-ec93-44f8-bcda-e8120bcf1d6d | Address Redacted | | | | | | First Class Mail |
| 5b81e7c8-b4b7-4640-a791-ed098cdab870 | Address Redacted | | | | | | First Class Mail |
| 5b82bd0b-f27e-4ba6-9296-b6805e0d4b67 | Address Redacted | | | | | | First Class Mail |
| 5b82e652-6c6a-47da-80a0-f50072e0bcf6 | Address Redacted | | | | | | First Class Mail |
| 5b83f80f-117b-4023-8497-3b9204919fb6 | Address Redacted | | | | | | First Class Mail |
| 5b853ef7-e138-40e2-8c96-045f8925c401 | Address Redacted | | | | | | First Class Mail |
| 5b875abc-c818-423a-807e-449704a331ed | Address Redacted | | | | | | First Class Mail |
| 5b898790-1002-43bf-89b2-6d9f82ee5bed | Address Redacted | | | | | | First Class Mail |
| 5b8dc6cc-80b6-473e-b6e5-5e8041316172 | Address Redacted | | | | | | First Class Mail |
| 5b8f1433-b541-4e63-86c9-7ff4baf27543 | Address Redacted | | | | | | First Class Mail |
| 5b8f3c6e-32b2-472c-bbed-26e5d73fdacf | Address Redacted | | | | | | First Class Mail |
| 5b8f5599-69ba-40ea-9831-04493efa6828 | Address Redacted | | | | | | First Class Mail |
| 5b900e6f-651a-47c7-b5fd-0e2891b062a8 | Address Redacted | | | | | | First Class Mail |
| 5b927b4d-b276-40fc-80e5-fa13847925cd | Address Redacted | | | | | | First Class Mail |
| 5b936bd5-d61b-4f09-9e8d-2884819c48b3 | Address Redacted | | | | | | First Class Mail |
| 5b945f1a-ca04-4532-a862-60dee8d225df | Address Redacted | | | | | | First Class Mail |
| 5b99b3b4-8fe6-43e0-b360-66d22d07f2e8 | Address Redacted | | | | | | First Class Mail |
| 5b9ae52c-af8d-42e0-b01c-d59197f50d3b | Address Redacted | | | | | | First Class Mail |
| 5b9ce755-40f6-4ee7-a2d0-2f82b7cf05d0 | Address Redacted | | | | | | First Class Mail |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address Redacted | | | | | | First Class Mail |
| 5b9f5aa6-9406-4821-aad1-da45bdc25730 | Address Redacted | | | | | | First Class Mail |
| 5b9f5c3c-174f-4143-a428-07887d9b8c0c | Address Redacted | | | | | | First Class Mail |
| 5b9f7164-b542-4b29-aa1a-83905df48686 | Address Redacted | | | | | | First Class Mail |
| 5b9f749e-0682-44fb-8db0-0e2632085739 | Address Redacted | | | | | | First Class Mail |
| 5ba39f60-84eb-46d4-8262-474d1866fea9 | Address Redacted | | | | | | First Class Mail |
| 5ba5b6fd-845f-4f39-a3f5-f7046c977caa | Address Redacted | | | | | | First Class Mail |
| 5ba65a9c-251a-424b-97b4-033ecf9334e1 | Address Redacted | | | | | | First Class Mail |
| 5ba99941-5ae3-4a88-aeef-690872c39e7f | Address Redacted | | | | | | First Class Mail |
| 5bab36d4-f66c-49d3-882a-e02d554596c7 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 5bace349-2189-4b42-abb4-7caf89034338 | Address Redacted | | | | First Class Mail |
| 5badbf67-d561-4c52-a9a8-2c1afe7e6a37 | Address Redacted | | | | First Class Mail |
| 5baf6e09-3bcf-4616-a16e-d3f148d78606 | Address Redacted | | | | First Class Mail |
| 5baff16e-0825-440b-af4b-198c9d05d1fc | Address Redacted | | | | First Class Mail |
| 5bb4403f-5141-43f3-b4e7-65011bd9b473 | Address Redacted | | | | First Class Mail |
| 5bb4f29d-7090-4d56-953b-3166d153135e | Address Redacted | | | | First Class Mail |
| 5bb634f5-584f-4d93-803b-343a2daa911d | Address Redacted | | | | First Class Mail |
| 5bb7b7c1-b1bc-488d-86ca-7143b50c74bb | Address Redacted | | | | First Class Mail |
| 5bbbbda0-5cce-448c-b422-c4abb4dbce6e | Address Redacted | | | | First Class Mail |
| 5bbe306a-4ed1-4f8c-8a14-95f6fb1fd28a | Address Redacted | | | | First Class Mail |
| 5bbe708d-1617-4e6c-9ad5-c4edbb729198 | Address Redacted | | | | First Class Mail |
| 5bbf9d5d-7540-45df-87b2-8a16ffd7e1c7 | Address Redacted | | | | First Class Mail |
| 5bc03b30-c057-470b-af64-08bf3af28dea | Address Redacted | | | | First Class Mail |
| 5bc05338-20c6-4e56-b992-3fc24d582f97e | Address Redacted | | | | First Class Mail |
| 5bc3dc56-90b8-4ef6-aba6-bbed2d2a5e97 | Address Redacted | | | | First Class Mail |
| 5bc3f387-a3c4-4d26-b698-449fc70e6605 | Address Redacted | | | | First Class Mail |
| 5bc43d38-d3d0-404b-baf2-590cb6962d09 | Address Redacted | | | | First Class Mail |
| 5bc4cf85-eab7-43bf-82b4-9beb86a64129 | Address Redacted | | | | First Class Mail |
| 5bc9da9c-5ff0-43a2-90ac-d2ea46ed71d1 | Address Redacted | | | | First Class Mail |
| 5bca181d-695a-488f-acfb-ff1c6e5b15247 | Address Redacted | | | | First Class Mail |
| 5bcae7e2-78f0-4e43-9042-c3ff51172a55 | Address Redacted | | | | First Class Mail |
| 5bcb906d-7860-4768-a4bf-bca472a120f | Address Redacted | | | | First Class Mail |
| 5bcca623-e63e-49ce-a3b9-a1e3943ba6de | Address Redacted | | | | First Class Mail |
| 5bcd23d5-e883-469d-9e6a-debcc899dd44 | Address Redacted | | | | First Class Mail |
| 5bcded7c-6ce3-48c6-b024-d7834b0171a2 | Address Redacted | | | | First Class Mail |
| 5bcefa1c-e957-48ce-96e2-28c04f92f5a1 | Address Redacted | | | | First Class Mail |
| 5bcfec6b-9adc-4ee5-9d19-85edec731720 | Address Redacted | | | | First Class Mail |
| 5bcff9a7-ea05-4eb3-80c9-ea75bd493aea | Address Redacted | | | | First Class Mail |
| 5bd01cd9e-1792-4ce6-945a-9960f8b81d1 | Address Redacted | | | | First Class Mail |
| 5bd15023-5fa1-45f3-b2c5-ffc52dd2273b | Address Redacted | | | | First Class Mail |
| 5bd28aa4-7f27-4851-a2bd-5dfbab16d098 | Address Redacted | | | | First Class Mail |
| 5bd3eada-1a14-472f-af2c-c168a8f92ae9 | Address Redacted | | | | First Class Mail |
| 5bd4d29b-35ff-4ad5-8732-a6e8a19f9b98 | Address Redacted | | | | First Class Mail |
| 5bd73b51-fd9c-4556-88a6-ecb5ea048de8 | Address Redacted | | | | First Class Mail |
| 5bd81871-a63b-4bcb-a8ba-2b718a91c5e8 | Address Redacted | | | | First Class Mail |
| 5bd89163-9260-49e6-b594-9492f1945d3 | Address Redacted | | | | First Class Mail |
| 5bdb7d96-b69c-4bf2-8c02-9ab33a3d235e | Address Redacted | | | | First Class Mail |
| 5bdd32c0-b606-437c-893c-8a61312d4367 | Address Redacted | | | | First Class Mail |
| 5bde9f85-d89e-403b-8eaa-6e7ede293a15 | Address Redacted | | | | First Class Mail |
| 5be12966-f646-42e2-8a67-cd3dce6b23b | Address Redacted | | | | First Class Mail |
| 5be2aa7b-b632-4e6c-813c-6a6a5126ec28 | Address Redacted | | | | First Class Mail |
| 5be46636-2386-4e23-bdec-ed0a0d3ee49a | Address Redacted | | | | First Class Mail |
| 5be47442-681d-4850-8af7-8260b17b7b21 | Address Redacted | | | | First Class Mail |
| 5be52614-beb3-4ef5-9099-7249401f5f25 | Address Redacted | | | | First Class Mail |
| 5be6e777-ef1f-4ff7-be62-f3dd61ec2c22 | Address Redacted | | | | First Class Mail |
| 5be9a24b-3b35-4bc8-aeda-1a9e5a05011e | Address Redacted | | | | First Class Mail |
| 5bea0801-0576-4b64-82e4-2d7ec4ba0441 | Address Redacted | | | | First Class Mail |
| 5beb661b-a424-4c83-85da-ffe23bc720bf | Address Redacted | | | | First Class Mail |
| 5bebf1ae-9 a61-4b33-bf8ca-9dc5eab42f3f | Address Redacted | | | | First Class Mail |
| 5bechf92-0e83-4a99-b93f-1fa05dd4d893 | Address Redacted | | | | First Class Mail |
| 5bed5052-db60-40e2-9e89-61a10bd2d305 | Address Redacted | | | | First Class Mail |
| 5bee1011-7946-42b2-968d-5de0eb337436 | Address Redacted | | | | First Class Mail |
| 5bf098f9-2f62-40c4-baf4-1d2ad0111b01 | Address Redacted | | | | First Class Mail |
| 5bf207ab-884e-48ee-9ed0-efe5a59e817c | Address Redacted | | | | First Class Mail |
| 5bf2b486-411d-4a76-b4d1-965b2ec56e50 | Address Redacted | | | | First Class Mail |
| 5bf74833-52fb-401b-bea1-ef1913f01e30f | Address Redacted | | | | First Class Mail |
| 5bf7e99c-50ff-41a9-b526-8b9c6b88fabd | Address Redacted | | | | First Class Mail |
| 5bfb8f3f-794c-428a-830f-494a6d6d2d6 | Address Redacted | | | | First Class Mail |
| 5bfc4ec1-adaf-4a10-8073-532531507de | Address Redacted | | | | First Class Mail |
| 5bfdd099-3505-494e-b8d0-9b16a0a73e98 | Address Redacted | | | | First Class Mail |
| 5bfde792-0a95-4185-8b8d-24a2526b6086 | Address Redacted | | | | First Class Mail |
| 5c0051a3-7068-461e-95c3-16c0f8ef1be1 | Address Redacted | | | | First Class Mail |
| 5c016b61-3114-49c7-a227-11a8dbe4460d | Address Redacted | | | | First Class Mail |
| 5c02f5b1-8781-4827-919c-4dd47a3e6cfd | Address Redacted | | | | First Class Mail |
| 5c026d31-9e41-4dbb-84fb-2362dc9ee95a | Address Redacted | | | | First Class Mail |
| 5c02bcc9-8288-48b5-9899-9ed75bdf66f8 | Address Redacted | | | | First Class Mail |
| 5c045437-2d78-489c-8fa2-4b16014396f2 | Address Redacted | | | | First Class Mail |
| 5c05951b-e1f0-49ac-8cc3-4b650eede605 | Address Redacted | | | | First Class Mail |
| 5c0633af-a3ca-463c-852b-2c769273afd4 | Address Redacted | | | | First Class Mail |
| 5c08b7d3-bd9f-4f78-af91-acc0d8250a1f | Address Redacted | | | | First Class Mail |
| 5c0a4868-7aae-481f-ac94-2c4bade724ec | Address Redacted | | | | First Class Mail |
| 5c0a96a3-db38-422e-a3b4-abcb3252a2c5 | Address Redacted | | | | First Class Mail |
| 5c0d0f77-2948-439f-9687-4e1a3e517f61 | Address Redacted | | | | First Class Mail |
| 5c0e61c5-b85f-4ae2-9a67-5fc23c9b46b7 | Address Redacted | | | | First Class Mail |
| 5c10b413-97fc-46ed-8e6c-adc186c7db787 | Address Redacted | | | | First Class Mail |
| 5c10fa37-aa40-47c3-93f6-a491bf48a2f | Address Redacted | | | | First Class Mail |
| 5c14a3de-b027-4cef-8dd5-a768fbbab65 | Address Redacted | | | | First Class Mail |
| 5c1736df-e939-48bf-9eee-d956df99dc41 | Address Redacted | | | | First Class Mail |
| 5c176d0b-ba42-46ed-aad0-a575728d21be | Address Redacted | | | | First Class Mail |
| 5c1ff5d1-30f3-4d69-8191-846d350d0108 | Address Redacted | | | | First Class Mail |
| 5c21ae44-dd17-48bd-a033-39ff1c543e91 | Address Redacted | | | | First Class Mail |
| 5c2273d4-d378-49 7b-8330-ebb937143e15 | Address Redacted | | | | First Class Mail |
| 5c2326ca-c9a5-48bf-984f-441b87329339 | Address Redacted | | | | First Class Mail |
| 5c2578f9-8696-41cf-acce-e4e368869f4 | Address Redacted | | | | First Class Mail |
| 5c27ec79-ec03-476b-83d5-9311d10bbde1 | Address Redacted | | | | First Class Mail |
| 5c283db3-a6d9-4454-9142-cb015b60dc6de | Address Redacted | | | | First Class Mail |
| 5c2b4ae7-7e15-444d-8b65-5178431b563d | Address Redacted | | | | First Class Mail |
| 5c2c63d2-1198-4425-8359-0b8d8a3417b7 | Address Redacted | | | | First Class Mail |
| 5c2c97d9-aa24-4886-8dc0-92b7b66dee54 | Address Redacted | | | | First Class Mail |
| 5c2eac27-882e-48b5-8dec-30cd9023915 | Address Redacted | | | | First Class Mail |
| 5c2faa41-cd51-4f9bf-af7d-14073c49e2e9 | Address Redacted | | | | First Class Mail |
| 5c33be2d-8fd7-408d-8393-49eddc5c4970 | Address Redacted | | | | First Class Mail |
| 5c34fd8c1-0b3b-4832-bce4-98d716a121c4 | Address Redacted | | | | First Class Mail |
| 5c375d19-d8a7-46d2-87c9-4b9e655454b | Address Redacted | | | | First Class Mail |
| 5c38aa0c-b4d7-412b-a4ff-3c16c8127f69 | Address Redacted | | | | First Class Mail |
| 5c3a23c0-e67d-491b-89ac-2a9e79e05521 | Address Redacted | | | | First Class Mail |
| 5c3ab f00-663f-4853-a9ca-67704f466078 | Address Redacted | | | | First Class Mail |
| 5c3b2a5e-3938-4c81-ae2b-5a2b7e978034 | Address Redacted | | | | First Class Mail |
| 5c3b65c4-d4e0-4bb1-b353-b62a4e2f7dae | Address Redacted | | | | First Class Mail |
| 5c3f2ffa-f4c6-4e20-a147-f6ba5 cf1cf56 | Address Redacted | | | | First Class Mail |
| 5c40dedc-28f8-4a2c-b4da-3697c670a05c | Address Redacted | | | | First Class Mail |
| 5c46c67d-8246-4ec2-985a-cb0131aa474d | Address Redacted | | | | First Class Mail |
| 5c4cb b10-5b8c-48cc-857d-666af66180f0 | Address Redacted | | | | First Class Mail |
| 5c4ceb0d-dec8-4a73-ae47-5713 5ed7be76 | Address Redacted | | | | First Class Mail |
| 5c4f045fd-a043-4c51-ab6d-e176d1c866c3 | Address Redacted | | | | First Class Mail |
| 5c4f2ad2-b685-44fb-930f-2516a2b3e4b | Address Redacted | | | | First Class Mail |
| 5c5103b6-a540-461b-92c4-01e6c6dde037 | Address Redacted | | | | First Class Mail |
| 5c51aaaf-2ebd-4122-a94c-2ddb88b2af79 | Address Redacted | | | | First Class Mail |
| 5c521679-a297-4da3-aeaa-4e08ce9b7e5 | Address Redacted | | | | First Class Mail |
| 5c549f83-8617-4d7f-9f9d-ce5fdead9f3b | Address Redacted | | | | First Class Mail |
| 5c5521da-838a-49d0-b601-f5ab0062f00c | Address Redacted | | | | First Class Mail |
| 5c562d68-06d7-43c8-82b3-55213a00b2ec | Address Redacted | | | | First Class Mail |
| 5c566667-03d1-4db8-86f9-1516d50e1eb | Address Redacted | | | | First Class Mail |
| 5c567396-76db-4a3c-a037-16e6513ac7b2c | Address Redacted | | | | First Class Mail |
| 5c56df6d-5ebe-4376-9785-6e5f7faf13ae | Address Redacted | | | | First Class Mail |
| 5c56e1e4-684b-467f-9856-6a83e1a68012 | Address Redacted | | | | First Class Mail |
| 5c589f6e-7a9e-41b6-8d18-deb153fd6c178 | Address Redacted | | | | First Class Mail |
| 5c599fa3-3705-42f9-83b2-993cd2975 73b | Address Redacted | | | | First Class Mail |
| 5c5a847a-bb02-457e-b88a-9ea6748e1f63f | Address Redacted | | | | First Class Mail |
| 5c5ab084-8f a2-4a52-bbbb-606c3daf0855 | Address Redacted | | | | First Class Mail |
| 5c5af1ec-4dc9-4495-ae48-b3ea5bd6e56a | Address Redacted | | | | First Class Mail |
| 5c5b99be-0ece-411c-be88-6a51ced85ef9 | Address Redacted | | | | First Class Mail |
| 5c5d7838-ec7-46cb-9113-fdb22eebe588 | Address Redacted | | | | First Class Mail |
| 5c5d904b-4921-409d-a095-054afd016abd | Address Redacted | | | | First Class Mail |
| 5c6051ad-bbc7-43ab-9cc7-605a0cd45e2a | Address Redacted | | | | First Class Mail |
| 5c62c1b4-adee-4b44-aaef-b732af3380b1 | Address Redacted | | | | First Class Mail |
| 5c646e90-eb6d-454c-8366-5df e3dacdfa | Address Redacted | | | | First Class Mail |
| 5c65cdc5-14ae-41c7-953a-d3e6c9950d4 | Address Redacted | | | | First Class Mail |
| 5c6975f6-b2c7-44c0-aa58-a1cac5ca4a8e | Address Redacted | | | | First Class Mail |
| 5c6a48d8-c88f-4e9c-9ed0-f5e5f6f03a99 | Address Redacted | | | | First Class Mail |
| 5c6b4b90-71db-41f6-8385-595ec608d6ccc | Address Redacted | | | | First Class Mail |
| 5c6bdf9c1-10d ba-4c83-97bfc-51d99d33 45cd | Address Redacted | | | | First Class Mail |
| 5c6d187e-bf2d-45f1-a28e-a88838b235f20 | Address Redacted | | | | First Class Mail |
| 5c7354cb-7ed3-42ad-96e3-30d6d0d4f67 | Address Redacted | | | | First Class Mail |
| 5c73e c5c-0ec2-4f6f-b96b-933e82043444 | Address Redacted | | | | First Class Mail |
| 5c73e c5c-0ec2-49f f-bd4b-933e82043444 | Address Redacted | | | | First Class Mail |
| 5c740bd4-576b-43e7-ab7d-df16fbba854 | Address Redacted | | | | First Class Mail |
| 5c74f522-d6c5-45f2-ab85-7180d512701ba | Address Redacted | | | | First Class Mail |
| 5c77b08e-d989-44a5-9e2e-2e3e9b1e5824 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 5c78547d-7c5d-40e6-ae82-32c5e89c471d | Address Redacted | | | | | | First Class Mail |
| 5c792962-f2ed-4782-8d87-47081e0ca452 | Address Redacted | | | | | | First Class Mail |
| 5c7aaad9-8312-432b-be0b-d10715c5b88c | Address Redacted | | | | | | First Class Mail |
| 5c7b4ce6-216d-4753-b178-b999dd52c966 | Address Redacted | | | | | | First Class Mail |
| 5c7d07db-d995-4b63-a2a7-07d26ecc8d50 | Address Redacted | | | | | | First Class Mail |
| 5c7dc317-1ffa-4b3c-9b94-cb179ed2479d | Address Redacted | | | | | | First Class Mail |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address Redacted | | | | | | First Class Mail |
| 5c7ffcc7-ac5b-47a6-a878-0f5ea0752a2e | Address Redacted | | | | | | First Class Mail |
| 5c81d29e-fd93-4cb8-9782-7cafb494413c | Address Redacted | | | | | | First Class Mail |
| 5c829d38-e40d-4ecf-ab3f-ee4e41afbe89 | Address Redacted | | | | | | First Class Mail |
| 5c840c36-16a6-41b8-b4b2-c83f01bacbbb | Address Redacted | | | | | | First Class Mail |
| 5c849a94-1c1f-43e3-a1fd-046a528d86bd | Address Redacted | | | | | | First Class Mail |
| 5c850ac4-b29c-48b9-90b7-ef086c5160d7 | Address Redacted | | | | | | First Class Mail |
| 5c868925-e797-42cc-843e-01ac53454b0f | Address Redacted | | | | | | First Class Mail |
| 5c8822d0-7493-4f5a-a4ae-2966347a4f15 | Address Redacted | | | | | | First Class Mail |
| 5c89b878-1cd0-4330-b3c8-87a427299715 | Address Redacted | | | | | | First Class Mail |
| 5c8aba5a-ba74-471c-b3b5-f33ed6e2073d | Address Redacted | | | | | | First Class Mail |
| 5c8c748c-30ef-4854-835a-2c625973f854 | Address Redacted | | | | | | First Class Mail |
| 5c8df5dc-c71b-4a46-b4d2-ef899c10eac3 | Address Redacted | | | | | | First Class Mail |
| 5c8e56fc-53fc-49a9-9305-685151e36479 | Address Redacted | | | | | | First Class Mail |
| 5c8f42fe-fa44-4007-a7ea-cf5a82d52707 | Address Redacted | | | | | | First Class Mail |
| 5c8ff7e9-8323-4d1c-ad96-36e5bc5e5e5c | Address Redacted | | | | | | First Class Mail |
| 5c90bf62-7cb0-494f-b16a-a41ea6d55c43 | Address Redacted | | | | | | First Class Mail |
| 5c910676-385f-4624-813e-46cd6d871453 | Address Redacted | | | | | | First Class Mail |
| 5c91328f-311c-4d75-829d-12a799bb8b5d | Address Redacted | | | | | | First Class Mail |
| 5c9396df-5696-4fd2-8a9b-e5634a6e9af7 | Address Redacted | | | | | | First Class Mail |
| 5c95e958-b178-4052-9976-2815dd27e72a | Address Redacted | | | | | | First Class Mail |
| 5c9617f8-1465-4545-aee2-ebd5d6c22347 | Address Redacted | | | | | | First Class Mail |
| 5c964f64-6cae-4ae1-a6e1-b51f90f5a8b0 | Address Redacted | | | | | | First Class Mail |
| 5c96c429-91c9-4c24-8f92-85c2545ebe2d | Address Redacted | | | | | | First Class Mail |
| 5c9899f9-3122-4f78-8995-17f98d099b60 | Address Redacted | | | | | | First Class Mail |
| 5c9a2769-418f-4661-9c8f-09961cf6302e | Address Redacted | | | | | | First Class Mail |
| 5c9c9aa4-6117-4c70-9b62-a9c206ee2591 | Address Redacted | | | | | | First Class Mail |
| 5c9e57f8-2cca-43f0-8c67-8f2d9d457a93 | Address Redacted | | | | | | First Class Mail |
| 5c9f9536-a58c-4b26-b60c-4632ef9670a1 | Address Redacted | | | | | | First Class Mail |
| 5c9f999c-bb0b-4f14-811a-181119a8c62f | Address Redacted | | | | | | First Class Mail |
| 5ca04f11-5fcc-48b3-b5c6-c9b655289b37 | Address Redacted | | | | | | First Class Mail |
| 5ca2205e-6457-4b52-b71f-5ab64daad31a | Address Redacted | | | | | | First Class Mail |
| 5ca2986c-7d91-4056-8dd4-d88c364c37ed | Address Redacted | | | | | | First Class Mail |
| 5ca3dfc7-e9fe-4143-8858-b7973e2b96c6 | Address Redacted | | | | | | First Class Mail |
| 5ca4ba55-af0b-413d-b631-0b38fb9157e9 | Address Redacted | | | | | | First Class Mail |
| 5ca64b46-c425-4e31-b2de-9d548103c513 | Address Redacted | | | | | | First Class Mail |
| 5ca66a13-2cb7-4ddd-9c3f-05f5a53adcaa | Address Redacted | | | | | | First Class Mail |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | | | | | | First Class Mail |
| 5ca884c1-b7af-403f-979b-3d97c632996e | Address Redacted | | | | | | First Class Mail |
| 5ca97f36-0a6c-4b3f-8cb5-3cfaa38ad031 | Address Redacted | | | | | | First Class Mail |
| 5caa0b7a-9ea3-4274-8ba8-4e5448257d75 | Address Redacted | | | | | | First Class Mail |
| 5cabebd0-9fdf-4d1f-9764-b03fe0e352fa | Address Redacted | | | | | | First Class Mail |
| 5cac2ab0-34b4-4ecd-958a-c862050bec7d | Address Redacted | | | | | | First Class Mail |
| 5cada0dc-d72a-4371-89c8-b70635f165e4 | Address Redacted | | | | | | First Class Mail |
| 5cada65d-36dc-4ddc-bb9b-aae831cc8b89 | Address Redacted | | | | | | First Class Mail |
| 5cadfe86-f552-47f1-8fd9-e094dda27b09 | Address Redacted | | | | | | First Class Mail |
| 5caf45f4-8a48-49ac-9301-a5e0d276179a | Address Redacted | | | | | | First Class Mail |
| 5cb0bc6f-68a4-4bd9-a2f4-ffb438d1eebd | Address Redacted | | | | | | First Class Mail |
| 5cb141c4-44c7-4784-8366-bc081b596777 | Address Redacted | | | | | | First Class Mail |
| 5cb18a23-9730-4e33-971f-d1f2cfc8b0c2 | Address Redacted | | | | | | First Class Mail |
| 5cb59435-3a3d-4823-a579-54400cee4a31 | Address Redacted | | | | | | First Class Mail |
| 5cb6c7eb-d144-47a4-a7bb-afc5e8a758b4 | Address Redacted | | | | | | First Class Mail |
| 5cbaafe1-a439-448c-8a0c-89b17e331631 | Address Redacted | | | | | | First Class Mail |
| 5cbddb9d-5c86-4768-9cfb-b6ed6c6454d5 | Address Redacted | | | | | | First Class Mail |
| 5cbf7742-caec-4d17-b978-8c621139bda0 | Address Redacted | | | | | | First Class Mail |
| 5cc03df0-36ed-4ae6-b2ac-dc39e20a2486 | Address Redacted | | | | | | First Class Mail |
| 5cc04652-a66e-4209-8bac-092c968dafee | Address Redacted | | | | | | First Class Mail |
| 5cc04a7d-b594-4f66-aeef-bdad2e47c306 | Address Redacted | | | | | | First Class Mail |
| 5cc15ace-1d13-4aaa-b1cd-b85dc4fad567 | Address Redacted | | | | | | First Class Mail |
| 5cc266a0-6743-4ce7-9bb5-8b96e3e7407f | Address Redacted | | | | | | First Class Mail |
| 5cc2c3c4-1f7b-4293-b7d5-f2212e6a667f | Address Redacted | | | | | | First Class Mail |
| 5cc6e66c-2f9d-4f41-8769-281611e57219 | Address Redacted | | | | | | First Class Mail |
| 5cc7c6d8-5aa9-4484-89a4-8ade7c0352e4 | Address Redacted | | | | | | First Class Mail |
| 5cc86b79-08b2-43ad-a5fb-758f353af52b | Address Redacted | | | | | | First Class Mail |
| 5cc8e632-185a-46d3-a5c1-d51ecd43d794 | Address Redacted | | | | | | First Class Mail |
| 5ccaf355-5fe7-4765-b7c0-df33f5bb6886 | Address Redacted | | | | | | First Class Mail |
| 5ccb1602-7c04-4902-98e5-a75894abf0b6 | Address Redacted | | | | | | First Class Mail |
| 5ccc31d6-e5e6-4946-92d3-3f3485caa1e5 | Address Redacted | | | | | | First Class Mail |
| 5ccf425b-7da5-43d4-a5aa-2600d2b1304d | Address Redacted | | | | | | First Class Mail |
| 5ccf510d-74f2-4f70-a7f0-ca4d32a7b4ea | Address Redacted | | | | | | First Class Mail |
| 5cd384d3-6925-43a0-b886-fdbc6a6c1de0 | Address Redacted | | | | | | First Class Mail |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address Redacted | | | | | | First Class Mail |
| 5cd73622-9e2c-41f7-8afc-bbe2a4859beb | Address Redacted | | | | | | First Class Mail |
| 5cd81ffb-e4d6-4610-9cae-a9d0835fa028 | Address Redacted | | | | | | First Class Mail |
| 5cd8a9be-5467-4081-9f60-59738492edbb | Address Redacted | | | | | | First Class Mail |
| 5cda087f-d48b-4143-a52b-b804b4b3e6a1 | Address Redacted | | | | | | First Class Mail |
| 5cda24e5-4bd4-46e9-ac50-0255a9c12157 | Address Redacted | | | | | | First Class Mail |
| 5cdc386f-e2f9-445a-a841-9780067ed701 | Address Redacted | | | | | | First Class Mail |
| 5cdd9752-d23c-42b6-a074-993ce929a904 | Address Redacted | | | | | | First Class Mail |
| 5ce0026f-7fe8-46d5-9b6f-6046c54dd2e3 | Address Redacted | | | | | | First Class Mail |
| 5ce05d34-dc82-412f-a4a0-f801ea8b73f3 | Address Redacted | | | | | | First Class Mail |
| 5ce09099-35ad-478e-bff0-f57e26ef21b3 | Address Redacted | | | | | | First Class Mail |
| 5ce1d7a9-b607-426a-ab16-c0798884da86 | Address Redacted | | | | | | First Class Mail |
| 5ce4456c-721f-4d70-a84d-801db0529b1b | Address Redacted | | | | | | First Class Mail |
| 5ce4696e-9f0c-4c85-a254-ef577c318458 | Address Redacted | | | | | | First Class Mail |
| 5ce4ecb7-1028-42ce-823b-0848c464a72c | Address Redacted | | | | | | First Class Mail |
| 5ce71119-8b7b-4b13-b995-cd58fbfd0919 | Address Redacted | | | | | | First Class Mail |
| 5ce8363e-6f70-4a0b-921f-ab811626e5a0 | Address Redacted | | | | | | First Class Mail |
| 5cec7f8c-a5b0-48ba-a9e8-22938f82e190 | Address Redacted | | | | | | First Class Mail |
| 5cee2d04-4c7d-4db0-9a50-12dbf6ad82a4 | Address Redacted | | | | | | First Class Mail |
| 5cee2f82-5a3f-41aa-ab7f-5e48e23cf69e | Address Redacted | | | | | | First Class Mail |
| 5cee6ca6-ac65-4671-b772-11fe486425b7 | Address Redacted | | | | | | First Class Mail |
| 5cee8b2f-c00f-40dd-96cd-b7f0a34aea2c | Address Redacted | | | | | | First Class Mail |
| 5cef4b3f-a5dd-4c31-91a1-929260a55d0f | Address Redacted | | | | | | First Class Mail |
| 5cf0e94f-774d-4272-8362-2ece0b488110 | Address Redacted | | | | | | First Class Mail |
| 5cf2a87a-3c2f-45f5-a547-f973e5c5f687 | Address Redacted | | | | | | First Class Mail |
| 5cf51aaa-40bf-4db7-9186-2d3520ef9507 | Address Redacted | | | | | | First Class Mail |
| 5cf6d304-c725-463c-8dca-818a1455e323 | Address Redacted | | | | | | First Class Mail |
| 5cf7b90c-5768-424d-9069-fd9c4d0c76d7 | Address Redacted | | | | | | First Class Mail |
| 5cf9353f-792a-4e98-af30-717be78cb5bd | Address Redacted | | | | | | First Class Mail |
| 5cfa08ba-32dc-40d2-a70f-d617307014ce | Address Redacted | | | | | | First Class Mail |
| 5cfa3a69-4858-48c1-a199-5057075a1f3f | Address Redacted | | | | | | First Class Mail |
| 5cfb3af9-a681-4118-aa4f-85a46b729b05 | Address Redacted | | | | | | First Class Mail |
| 5cfbd2a4-2535-4139-a18c-e3b58c65944a | Address Redacted | | | | | | First Class Mail |
| 5cfc632f-fc33-452d-a111-1e6ec92822b5 | Address Redacted | | | | | | First Class Mail |
| 5cfd9948-1c8a-46ca-a228-c1f72d3c9602 | Address Redacted | | | | | | First Class Mail |
| 5cfdb073-e23d-4521-9bf8-be0953087609 | Address Redacted | | | | | | First Class Mail |
| 5d008c8e-b0da-4a1d-8503-0c4d7f1fc8a5 | Address Redacted | | | | | | First Class Mail |
| 5d00ed56-0702-40be-b9a0-131194ff58b9 | Address Redacted | | | | | | First Class Mail |
| 5d0178dd-f812-44da-9e63-4966928c2dfe | Address Redacted | | | | | | First Class Mail |
| 5d025c23-9061-4ec3-beb4-1375555f827d | Address Redacted | | | | | | First Class Mail |
| 5d02eabe-2cb9-4fc5-88cf-042d02dd24cf | Address Redacted | | | | | | First Class Mail |
| 5d02f9b0-944a-45fc-ab07-ec873d824eec | Address Redacted | | | | | | First Class Mail |
| 5d034f8a-971c-423a-800c-5e436efc72f4 | Address Redacted | | | | | | First Class Mail |
| 5d036dd2-2ef7-4557-88b6-ebb1c103675d | Address Redacted | | | | | | First Class Mail |
| 5d03d879-9caf-4fe0-a673-b611949549a5 | Address Redacted | | | | | | First Class Mail |
| 5d041781-e801-4876-8ba6-dddd9e2e4e98 | Address Redacted | | | | | | First Class Mail |
| 5d06ba48-4a1e-43a5-8fdb-28249e092005 | Address Redacted | | | | | | First Class Mail |
| 5d06f295-4ca5-4165-9636-d5fe21d1eacf | Address Redacted | | | | | | First Class Mail |
| 5d0cb10c-dc8e-4ea8-9af0-847329caab20 | Address Redacted | | | | | | First Class Mail |
| 5d113817-ba34-4b61-aaf3-6b599884f9be | Address Redacted | | | | | | First Class Mail |
| 5d150a16-d3c7-4580-90cb-2e543123607e | Address Redacted | | | | | | First Class Mail |
| 5d168c42-0a70-441c-9d3d-5afa276fa01a | Address Redacted | | | | | | First Class Mail |
| 5d180923-306b-4846-9f27-873e1c4e022f | Address Redacted | | | | | | First Class Mail |
| 5d1885b0-6be9-4b9e-8970-71e723c9de05 | Address Redacted | | | | | | First Class Mail |
| 5d189eb0-39b1-425c-87a9-934486d816a8 | Address Redacted | | | | | | First Class Mail |
| 5d1abcba-de09-4a49-8d8c-45b6767732f2 | Address Redacted | | | | | | First Class Mail |
| 5d1ae366-6ed4-4bf2-bf04-10c44bf75086 | Address Redacted | | | | | | First Class Mail |
| 5d20a372-a08d-4467-938e-e975d56cebf6 | Address Redacted | | | | | | First Class Mail |
| 5d233088-f39a-4f9d-83b9-92b16e307404 | Address Redacted | | | | | | First Class Mail |
| 5d23335e-98b4-4cad-9b7b-0f730e5e9ddd | Address Redacted | | | | | | First Class Mail |
| 5d23863d-ce0f-4d65-b173-3d4a4b7896d0 | Address Redacted | | | | | | First Class Mail |
| 5d242f75-12c9-4587-b097-0b8af248f0e2 | Address Redacted | | | | | | First Class Mail |
| 5d24bef6-4ac2-4194-abc9-573bf2f81383 | Address Redacted | | | | | | First Class Mail |
| 5d24e497-bac1-46c6-913e-6e097f7da5ea | Address Redacted | | | | | | First Class Mail |
| 5d2595fa-8fee-489b-851d-96d7ef0089a4 | Address Redacted | | | | | | First Class Mail |
| 5d2921bf-e605-4ff4-b638-ca0c56bea5e7 | Address Redacted | | | | | | First Class Mail |
| 5d2a28f5-7e63-430c-9d12-9e9dd8141295 | Address Redacted | | | | | | First Class Mail |
| 5d2a3546-e91a-4f76-a97d-86d7184b1706 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 5d2be4ee-1fe6-40d6-a76d-0e8c6793d2a2 | Address Redacted | | | | | | | First Class Mail |
| 5d2d553f-351a-4a2a-89c6-d014c90d2ca0 | Address Redacted | | | | | | | First Class Mail |
| 5d2ef686-a814-4f6c-af45-4b3205779461 | Address Redacted | | | | | | | First Class Mail |
| 5d322d9d-691e-4dc2-bc4b-71057b9b62e2 | Address Redacted | | | | | | | First Class Mail |
| 5d338623-c249-4dde-b81a-334c6ef1f351 | Address Redacted | | | | | | | First Class Mail |
| 5d376b82-89b4-4dba-9c4f-9a04cb0e90d3 | Address Redacted | | | | | | | First Class Mail |
| 5d37c5ef-a8d1-41fb-9d8a-4aaa2a77d600 | Address Redacted | | | | | | | First Class Mail |
| 5d387bed-4eb0-4369-890a-879d9606faf1 | Address Redacted | | | | | | | First Class Mail |
| 5d393a76-05d9-42c0-80de-90bec40cd6e5 | Address Redacted | | | | | | | First Class Mail |
| 5d3a6b75-0fd8-480f-91bc-eade6829a294 | Address Redacted | | | | | | | First Class Mail |
| 5d3b8b36-76a9-4c5a-a9fe-13168f73c234 | Address Redacted | | | | | | | First Class Mail |
| 5d3c0aca-580a-43a3-9acd-cbd3e2390527 | Address Redacted | | | | | | | First Class Mail |
| 5d3c67ad-d5e8-4d7a-9146-e8383652c738 | Address Redacted | | | | | | | First Class Mail |
| 5d3c89b0-05f9-46a0-9498-516582194050 | Address Redacted | | | | | | | First Class Mail |
| 5d3cad8d-ee1a-4ba4-b69c-c71b23ec5abf | Address Redacted | | | | | | | First Class Mail |
| 5d3e25e8-decd-425d-ba2e-47def964baed | Address Redacted | | | | | | | First Class Mail |
| 5d3f3fc7-3186-455e-a287-493a6af6c2fb | Address Redacted | | | | | | | First Class Mail |
| 5d42ca3a-3822-4732-aeec-3b921bf47722 | Address Redacted | | | | | | | First Class Mail |
| 5d46463d-7f3d-4f3c-b76b-9a3dd1538f84 | Address Redacted | | | | | | | First Class Mail |
| 5d465c95-a859-4232-8ddd-4ccaa7634561 | Address Redacted | | | | | | | First Class Mail |
| 5d466d44-b95d-4898-8988-f3ea718798e1 | Address Redacted | | | | | | | First Class Mail |
| 5d4ad11d-dc76-4692-8a0f-d6a116773756 | Address Redacted | | | | | | | First Class Mail |
| 5d4d07e1-a3a7-47c9-9709-d25ae64a38d9 | Address Redacted | | | | | | | First Class Mail |
| 5d503a19-493e-4b13-8d49-7d0cdf989829 | Address Redacted | | | | | | | First Class Mail |
| 5d50daf7-5557-48aa-8488-4f322d7e98d6 | Address Redacted | | | | | | | First Class Mail |
| 5d51bebc-21b0-4809-b5ec-3ca27633d41b | Address Redacted | | | | | | | First Class Mail |
| 5d54025d-ef41-4efd-ab16-b9c276e6a487 | Address Redacted | | | | | | | First Class Mail |
| 5d557475-fb29-44f3-9ea0-9007797660b3 | Address Redacted | | | | | | | First Class Mail |
| 5d55aa72-b623-4b13-8fbf-b7e6c4319bcf | Address Redacted | | | | | | | First Class Mail |
| 5d560b74-e82a-4242-bcbc-bc7c1b0a251a | Address Redacted | | | | | | | First Class Mail |
| 5d572872-65c8-42dc-ab46-723f3cd7bac5 | Address Redacted | | | | | | | First Class Mail |
| 5d57d895-5c1b-46f0-b4d7-f40f9896b0f8 | Address Redacted | | | | | | | First Class Mail |
| 5d57e7e8-1afa-4ce1-83b0-11c7fca94c7b | Address Redacted | | | | | | | First Class Mail |
| 5d585eb4-a6e5-4546-a183-755689e68d51 | Address Redacted | | | | | | | First Class Mail |
| 5d5e8007-1632-4795-bdac-6c74327d900d | Address Redacted | | | | | | | First Class Mail |
| 5d5f093b-1cc2-4102-b5d3-4f17fd44bc42 | Address Redacted | | | | | | | First Class Mail |
| 5d609bad-496a-483c-b32b-27459215467d | Address Redacted | | | | | | | First Class Mail |
| 5d62c8a2-7fbc-49f0-a7af-55bc2a9fd275 | Address Redacted | | | | | | | First Class Mail |
| 5d64b66b-6403-40d5-b0b7-097a7f169f09 | Address Redacted | | | | | | | First Class Mail |
| 5d654df9-b9b8-4f57-b615-22fa891647fc | Address Redacted | | | | | | | First Class Mail |
| 5d678677-c9d0-408c-b1e6-f74f8397bb03 | Address Redacted | | | | | | | First Class Mail |
| 5d6baf08-5dc3-40ea-b1df-7bb179d7246d | Address Redacted | | | | | | | First Class Mail |
| 5d6c6868-94a9-45b6-b1c1-b9d736631458 | Address Redacted | | | | | | | First Class Mail |
| 5d6d2d6f-b356-4d69-a481-d3310c6fd8e3 | Address Redacted | | | | | | | First Class Mail |
| 5d6de081-74f3-4353-811b-3df8805ece7c | Address Redacted | | | | | | | First Class Mail |
| 5d6e6af9-854c-4e62-952a-9e76b9a58a76 | Address Redacted | | | | | | | First Class Mail |
| 5d736f8c-6a8f-4d9b-8db4-ca95019ed12a | Address Redacted | | | | | | | First Class Mail |
| 5d746b58-5395-4f48-9242-b11d1d05e87f | Address Redacted | | | | | | | First Class Mail |
| 5d782459-e019-4e1a-9b02-c3977a441d3e | Address Redacted | | | | | | | First Class Mail |
| 5d7a65cf-77e9-4b3f-b665-185a374642a7 | Address Redacted | | | | | | | First Class Mail |
| 5d7a9ea1-fae7-4361-85e2-c2792578a751 | Address Redacted | | | | | | | First Class Mail |
| 5d7af073-0537-4594-9010-88c53201d6c7 | Address Redacted | | | | | | | First Class Mail |
| 5d7bc9ac-7ba9-4862-857f-0bc9458cb90f | Address Redacted | | | | | | | First Class Mail |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address Redacted | | | | | | | First Class Mail |
| 5d7edf31-f5d2-4fa4-b451-90512c76108e | Address Redacted | | | | | | | First Class Mail |
| 5d7ef04d-bfc3-45da-b7aa-00f13206d75e | Address Redacted | | | | | | | First Class Mail |
| 5d7fc869-e3c4-4279-b5bc-3d2430012ccb | Address Redacted | | | | | | | First Class Mail |
| 5d84444e-7d92-4094-948a-71b39d196603 | Address Redacted | | | | | | | First Class Mail |
| 5d86354b-3601-4395-bb4d-74e973689620 | Address Redacted | | | | | | | First Class Mail |
| 5d882150-e008-48e1-9557-4774a428da7d | Address Redacted | | | | | | | First Class Mail |
| 5d8b60ee-9240-43ab-86e4-e2c4a4a921ff | Address Redacted | | | | | | | First Class Mail |
| 5d8dc75f-9246-4250-8485-e6a26b76fc63 | Address Redacted | | | | | | | First Class Mail |
| 5d8edd69-45ba-4318-925d-16bc6d9f8e13 | Address Redacted | | | | | | | First Class Mail |
| 5d8faf59-d2b2-4afb-8f37-4d450f6f0daa | Address Redacted | | | | | | | First Class Mail |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address Redacted | | | | | | | First Class Mail |
| 5d95ac2f-f10b-48a3-bfba-b551ba90763e | Address Redacted | | | | | | | First Class Mail |
| 5d961382-efdd-4430-8206-f1d2630cc9a4 | Address Redacted | | | | | | | First Class Mail |
| 5d9837c4-4ad6-44e7-a302-8c0b3bda0de4 | Address Redacted | | | | | | | First Class Mail |
| 5d998ea2-9a83-40d7-82ae-1d1ec275f9cc | Address Redacted | | | | | | | First Class Mail |
| 5d99ab46-d180-42e0-ae37-d886a07c528f | Address Redacted | | | | | | | First Class Mail |
| 5d9bf456-275b-461e-a7e1-7cfc2bdfc2a0 | Address Redacted | | | | | | | First Class Mail |
| 5d9fdd2d-cfc0-4af8-9389-aa0b78eca779 | Address Redacted | | | | | | | First Class Mail |
| 5da0524a-f8bc-417c-a265-27d8744c6d94 | Address Redacted | | | | | | | First Class Mail |
| 5da1b52b-1fdb-44b9-b5dd-3e240c8c4a2c | Address Redacted | | | | | | | First Class Mail |
| 5da22721-90ff-4760-b296-89c22572e676 | Address Redacted | | | | | | | First Class Mail |
| 5da2cb86-dee2-4c9a-8015-6bc4ec86c98b | Address Redacted | | | | | | | First Class Mail |
| 5da49385-6549-4c8a-adfd-a77bc967fcb5 | Address Redacted | | | | | | | First Class Mail |
| 5da65cd8-e710-4cb2-9edd-47f80457cdfb | Address Redacted | | | | | | | First Class Mail |
| 5da69557-4d2b-479e-9ca9-6546cc338b81 | Address Redacted | | | | | | | First Class Mail |
| 5da84ace-e8a6-41ed-bcfc-b329f2b3fbcf | Address Redacted | | | | | | | First Class Mail |
| 5da92a35-cf60-4b0d-a558-2d2b2da70cf4 | Address Redacted | | | | | | | First Class Mail |
| 5da95112-0367-4b75-9727-b7e8d7f53987 | Address Redacted | | | | | | | First Class Mail |
| 5da96a74-4c68-4a26-ad3d-47c375a3f3f0 | Address Redacted | | | | | | | First Class Mail |
| 5da99a90-58c9-4f6d-8c14-55225bb96786 | Address Redacted | | | | | | | First Class Mail |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address Redacted | | | | | | | First Class Mail |
| 5dab7d26-ec30-4767-8ce2-4513b95c75fd | Address Redacted | | | | | | | First Class Mail |
| 5dae7aa5-d534-4b14-a3a7-a4bfe6d943a1 | Address Redacted | | | | | | | First Class Mail |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | | | | | | | First Class Mail |
| 5db05fba-5881-471f-a969-e02145eafddf | Address Redacted | | | | | | | First Class Mail |
| 5db522b4-17b8-452c-bcb1-dfd5c14f47c1 | Address Redacted | | | | | | | First Class Mail |
| 5db7979a-bccc-48dd-9203-336c18e2dab6 | Address Redacted | | | | | | | First Class Mail |
| 5dba4419-62ac-48ac-b4ee-ab0797da6329 | Address Redacted | | | | | | | First Class Mail |
| 5dbc3a0b-e164-4ecb-9340-64566247604d | Address Redacted | | | | | | | First Class Mail |
| 5dbdd255-15be-4ac9-a8b1-caa2a225dd84 | Address Redacted | | | | | | | First Class Mail |
| 5dc0a213-8e85-4b99-be9f-1e74e7ae18d2 | Address Redacted | | | | | | | First Class Mail |
| 5dc129fc-958b-4e94-87e4-4d4cb10bb204 | Address Redacted | | | | | | | First Class Mail |
| 5dc28a62-c6ce-4fa0-8ec8-032fc21bea77 | Address Redacted | | | | | | | First Class Mail |
| 5dc2cf38-5022-4d44-ba87-fb6f4898a59a | Address Redacted | | | | | | | First Class Mail |
| 5dc33710-ef4b-4612-809c-0edad551a40e | Address Redacted | | | | | | | First Class Mail |
| 5dc36bda-3e2b-41d8-8eca-ae880dc78ae0 | Address Redacted | | | | | | | First Class Mail |
| 5dc37cc1-b01f-4efc-ab2f-83f513d025c1 | Address Redacted | | | | | | | First Class Mail |
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address Redacted | | | | | | | First Class Mail |
| 5dc4c5f5-cb07-47ad-8cc8-d613ec4350bf | Address Redacted | | | | | | | First Class Mail |
| 5dc50281-98a7-4931-be27-ea6af866e2a2 | Address Redacted | | | | | | | First Class Mail |
| 5dc51b3f-a1f0-4575-957a-c54204e0f8a4 | Address Redacted | | | | | | | First Class Mail |
| 5dc6508c-ec45-4daa-b367-3ba8171bb61d | Address Redacted | | | | | | | First Class Mail |
| 5dc88ce8-e1a4-4b95-bc83-429ff8b5a857 | Address Redacted | | | | | | | First Class Mail |
| 5dc9dc54-e3e9-434f-9533-fa83815420e6 | Address Redacted | | | | | | | First Class Mail |
| 5dca8be5-6e4c-4a63-84a7-aa414e1ae63a | Address Redacted | | | | | | | First Class Mail |
| 5dca956c-c52c-45d2-a718-c1f163157f8d | Address Redacted | | | | | | | First Class Mail |
| 5dcbd99c-b331-4cfb-a9cf-93e8a9d3c543 | Address Redacted | | | | | | | First Class Mail |
| 5dcc720c-f7ff-4cc2-849c-461ad1cbf930 | Address Redacted | | | | | | | First Class Mail |
| 5dcec7dc-0773-48a5-89ef-de6f47cded0d | Address Redacted | | | | | | | First Class Mail |
| 5dced1de-77d2-4af9-a507-a80145629ee2 | Address Redacted | | | | | | | First Class Mail |
| 5dcf7f53-e0aa-46a4-8180-fe2d08186304 | Address Redacted | | | | | | | First Class Mail |
| 5dcf8667-6197-4095-92dc-cb0db9be159a | Address Redacted | | | | | | | First Class Mail |
| 5dd09731-9fa4-473c-9a8f-8c8e9a214d80 | Address Redacted | | | | | | | First Class Mail |
| 5dd1bcf5-c0c4-4cf9-b871-6a1cda4ded49 | Address Redacted | | | | | | | First Class Mail |
| 5dd38494-9774-4fdb-8ed7-77c028f4fcdd | Address Redacted | | | | | | | First Class Mail |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address Redacted | | | | | | | First Class Mail |
| 5ddd8560-09f1-4ce6-a472-5ce0311aeb1f | Address Redacted | | | | | | | First Class Mail |
| 5de28458-a3d2-45dc-aa76-80992bded8de | Address Redacted | | | | | | | First Class Mail |
| 5de31890-8229-4e33-9721-0d2d12386f58 | Address Redacted | | | | | | | First Class Mail |
| 5de4956f-7879-47d8-bc6c-5c1ce8ffbbd4 | Address Redacted | | | | | | | First Class Mail |
| 5de57e29-6079-4f6f-8ccb-077bff0d3e53 | Address Redacted | | | | | | | First Class Mail |
| 5de5abae-89eb-4047-9dc5-49ab76ddafbb | Address Redacted | | | | | | | First Class Mail |
| 5de72d9e-cded-4608-93d4-8e8d615fe2cf | Address Redacted | | | | | | | First Class Mail |
| 5de73309-b171-441e-98c9-d871a33e41e2 | Address Redacted | | | | | | | First Class Mail |
| 5de81962-e865-4719-8006-dfe41bfa2408 | Address Redacted | | | | | | | First Class Mail |
| 5dea0762-935d-4ed7-94f7-c1f3380c3fc7 | Address Redacted | | | | | | | First Class Mail |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address Redacted | | | | | | | First Class Mail |
| 5deb768b-1437-4d4f-b5c8-4285fb46e025 | Address Redacted | | | | | | | First Class Mail |
| 5decf90f-a240-4ec5-a172-cad8ebae9ea2 | Address Redacted | | | | | | | First Class Mail |
| 5dee137d-7776-45e9-93ff-8ddbe3b2ab6f | Address Redacted | | | | | | | First Class Mail |
| 5deef005-fac7-4ddc-841a-eabb34945e4b | Address Redacted | | | | | | | First Class Mail |
| 5df3089b-b676-4367-bdfe-7b1564fbb2fb | Address Redacted | | | | | | | First Class Mail |
| 5df95a49-2ef8-4633-9114-b7adcbcbc689 | Address Redacted | | | | | | | First Class Mail |
| 5df9c2ac-1e40-4361-8a98-a1e34597bf49 | Address Redacted | | | | | | | First Class Mail |
| 5dfc375b-b220-4d2a-9cd8-e6c012872334 | Address Redacted | | | | | | | First Class Mail |
| 5dffd31a-330f-46ad-8b78-f4b6cec96afc | Address Redacted | | | | | | | First Class Mail |
| 5e01ba52-f152-4e41-8325-d3c760d789d2 | Address Redacted | | | | | | | First Class Mail |
| 5e05df58-9906-4136-a2e8-b1bfad51f920 | Address Redacted | | | | | | | First Class Mail |
| 5e07fdae-01bd-4439-8bba-ced4df0f079d | Address Redacted | | | | | | | First Class Mail |
| 5e0a9016-5190-4f4c-a3d4-5f4387f0a588 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 5e0ea3a6-a1b2-4cd3-ad64-e982a32b091d | Address Redacted | | | | | First Class Mail |
| 5e0cf43d-89fb-4228-a5c5-9c0898e33c0c | Address Redacted | | | | | First Class Mail |
| 5e0d631e-aa89-467b-b303-0dc6a882ed85 | Address Redacted | | | | | First Class Mail |
| 5e0e54e2-c845-4e8b-a9f3-b3224f8b3dd3 | Address Redacted | | | | | First Class Mail |
| 5e11e6cb-e726-4a1b-83fd-e8ce9f5fbcae | Address Redacted | | | | | First Class Mail |
| 5e13636d-07d4-4ffb-8ade-4575bb83571 | Address Redacted | | | | | First Class Mail |
| 5e1580f9-06b7-4569-b9f0-13a0d08ee9da | Address Redacted | | | | | First Class Mail |
| 5e165dda-16bf-4745-be45-429fce8fca69 | Address Redacted | | | | | First Class Mail |
| 5e16a5d6-d989-4b8e-87e1-59a7ce0f9f96 | Address Redacted | | | | | First Class Mail |
| 5e162df9-310b-43de-a904-641aaa9c38c2 | Address Redacted | | | | | First Class Mail |
| 5e16f08b-c509-48f4-8412-93bd58a34f90 | Address Redacted | | | | | First Class Mail |
| 5e182409-fdf4-4a25-b2c3-d85886c4cc74 | Address Redacted | | | | | First Class Mail |
| 5e1a9f61-3693-4ba4-b62f-6d437b1ed513 | Address Redacted | | | | | First Class Mail |
| 5e1c1e6e-24a9-42a9-8bc5-55c80f6b467f1 | Address Redacted | | | | | First Class Mail |
| 5e1c4287-f1fc-4dda-83af-4f61b38900bc | Address Redacted | | | | | First Class Mail |
| 5e1e6d54-ccd3-4599-a57b-76a011471f8fb | Address Redacted | | | | | First Class Mail |
| 5e1ffee5-510a-43d4-a7e4-6c460f696942 | Address Redacted | | | | | First Class Mail |
| 5e20e376-1330-49af-a6be-fc7111d64c53 | Address Redacted | | | | | First Class Mail |
| 5e23dc55-88f3-4d0c-9a74-1f5b3cdaddd58 | Address Redacted | | | | | First Class Mail |
| 5e2569ba-06c5-46ad-9f25-9340d9fed45f | Address Redacted | | | | | First Class Mail |
| 5e26b372-f47e-462e-9ce3-e586e7057ec2 | Address Redacted | | | | | First Class Mail |
| 5e292566-2874-4fe7-9d9f-79270b6edd50 | Address Redacted | | | | | First Class Mail |
| 5e2bdc9e-5de9-409c-83ba-9eaf2f1147fd | Address Redacted | | | | | First Class Mail |
| 5e2be8e0-65d7-48ed-9ad8-5cf6e01e840c | Address Redacted | | | | | First Class Mail |
| 5e2ce278-e1ff-4cea-8f65-09f025f225a0 | Address Redacted | | | | | First Class Mail |
| 5e2ec23f-b65b-43fd-949f-661bd91a5a8e | Address Redacted | | | | | First Class Mail |
| 5e2ec88a-20c4-4052-af04-91da72d27425 | Address Redacted | | | | | First Class Mail |
| 5e2ed3ce-ae03-4260-bf4d-10e53d0e5d5d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5e2ef18a-f2f0-4465-beae-d1afdbeeff82 | Address Redacted | | | | | First Class Mail |
| 5e3195a9-6bd5-445a-b4a5-541ab31359a2 | Address Redacted | | | | | First Class Mail |
| 5e31d5bb-b286-4b9f-955e-30a8d631512d | Address Redacted | | | | | First Class Mail |
| 5e329ed3-9063-4def-9ee3-2cdc7d3ff186 | Address Redacted | | | | | First Class Mail |
| 5e32b5a9-50e1-4d68-83f5-e168fce69c26 | Address Redacted | | | | | First Class Mail |
| 5e32bdb8-95d0-4daa-88ab-9e66ed5bb566 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5e344023-fdf2-4697-b71f-55abeef126354 | Address Redacted | | | | | First Class Mail |
| 5e34493-dc3b-45c9-9574-d622d9222d67 | Address Redacted | | | | | First Class Mail |
| 5e35b450-253c-42d7-b61e-b66bf6d9e6c9 | Address Redacted | | | | | First Class Mail |
| 5e35ef95-6cb6-4ee6-8f8b-25e3c241b113 | Address Redacted | | | | | First Class Mail |
| 5e361dde-8ee1-40f4-b56c-78014339217 | Address Redacted | | | | | First Class Mail |
| 5e380b62-fa04-424f-a202-f5a9b7355723 | Address Redacted | | | | | First Class Mail |
| 5e385f9b-7d1f-4bad-9da2-56930ff7b673 | Address Redacted | | | | | First Class Mail |
| 5e3af10e-67b2-4b4a-90ea-6efa73e78d03 | Address Redacted | | | | | First Class Mail |
| 5e3cfbee-8b8a-4417-b7ce-9bcd32504d73 | Address Redacted | | | | | First Class Mail |
| 5e4357c2-a827-444c-bbf1-6fd1cdde13b6 | Address Redacted | | | | | First Class Mail |
| 5e458f14-4fab-49fe-9f75-50ed15938007 | Address Redacted | | | | | First Class Mail |
| 5e460f46-bade-4893-a383-7b0603ddd834 | Address Redacted | | | | | First Class Mail |
| 5e481bc4-8303-4a42-8bed-c1b5da6df152 | Address Redacted | | | | | First Class Mail |
| 5e486021-af6e-4465-bd28-e67d8bb31cae | Address Redacted | | | | | First Class Mail |
| 5e48f256-61c3-4bf1-ae24-a2b434dcd3bc | Address Redacted | | | | | First Class Mail |
| 5e49cf5a-4151-4759-b707-96ba6eb2a4f2 | Address Redacted | | | | | First Class Mail |
| 5e4a6244-af40-4526-bbbf-1d6b0cabdbd4 | Address Redacted | | | | | First Class Mail |
| 5e4a903f-5bc2-41b0-92eb-f889e51621a | Address Redacted | | | | | First Class Mail |
| 5e4c8e6f-57d7-4e6a-858f-185e861db359 | Address Redacted | | | | | First Class Mail |
| 5e4d518f-a1bf-47ef-b4a9-7b57683f4f03 | Address Redacted | | | | | First Class Mail |
| 5e4d6af3-cd32-4e37-b5dd-f1266165aa97 | Address Redacted | | | | | First Class Mail |
| 5e4dbf55-beba-4299-9bb1-377dbd6f4d9 | Address Redacted | | | | | First Class Mail |
| 5e4e06dd-af3e-4f5e-962b-4d5bf9db011e | Address Redacted | | | | | First Class Mail |
| 5e4e62dd-9c4b-4686-aa7c-769eff7a7647 | Address Redacted | | | | | First Class Mail |
| 5e4eddbc-6a36-49bd-8f1c-825f4fc390bbd | Address Redacted | | | | | First Class Mail |
| 5e50d54f-e0e2-4a7d-b277-b1dd801ac1411 | Address Redacted | | | | | First Class Mail |
| 5e505f95-9bab-44fe-a811-e319cb020006 | Address Redacted | | | | | First Class Mail |
| 5e516a51-6135-4e49-bdd7-15dffc7e6e76 | Address Redacted | | | | | First Class Mail |
| 5e51a238-dca8-46d8-92a9-8c00aca34344 | Address Redacted | | | | | First Class Mail |
| 5e52b8d2-daf8-408b-aaa4-6a536775c995 | Address Redacted | | | | | First Class Mail |
| 5e52cfc5-13ca-4301-9bc4-68b373bac088 | Address Redacted | | | | | First Class Mail |
| 5e53f4d4-4cbe-4db5-8e77-3e6bdaf7465e | Address Redacted | | | | | First Class Mail |
| 5e542282-f36f-422b-9c35-7f07b8c17260 | Address Redacted | | | | | First Class Mail |
| 5e57dcb4-4d30-40cd-a10b-d7249cbb63e0 | Address Redacted | | | | | First Class Mail |
| 5e582729-c602-4197-813b-d7ba2238279e | Address Redacted | | | | | First Class Mail |
| 5e58706a-b2e4-4f99-9fe7-ca9216dd96eb | Address Redacted | | | | | First Class Mail |
| 5e5b13a4-b6c2-413b-935e-66ec9e9ef966 | Address Redacted | | | | | First Class Mail |
| 5e5cf371-3b6e-430b-8922-f1ac0d9e702b | Address Redacted | | | | | First Class Mail |
| 5e5e03e1-c267-4134-805e-5616b32a4d75 | Address Redacted | | | | | First Class Mail |
| 5e5f7264-5aa4-4895-bf9e-e73d6ef6d6b1 | Address Redacted | | | | | First Class Mail |
| 5e62228a-921a-4829-9be4-fdf208770427 | Address Redacted | | | | | First Class Mail |
| 5e638722-c413-4de5-9fed-83c615939ba2 | Address Redacted | | | | | First Class Mail |
| 5e65af5f-883f-4a7b-b35b-30444455e2ae | Address Redacted | | | | | First Class Mail |
| 5e66b4ea-add6-4ea0-a177-f05e90fcbf4 | Address Redacted | | | | | First Class Mail |
| 5e66d99b-bf35-4035-bca4-075de8c220ce7 | Address Redacted | | | | | First Class Mail |
| 5e69326c-5c88-43bf-901a-5960ea23e656 | Address Redacted | | | | | First Class Mail |
| 5e6d0f08-0450-4937-9b4f-e8bec2ba0cf6 | Address Redacted | | | | | First Class Mail |
| 5e6d7d0f-ca32-45ce-8765-20f6e9524935 | Address Redacted | | | | | First Class Mail |
| 5e6e29f5-0346-4f1a-a8a9-1d66bae57785 | Address Redacted | | | | | First Class Mail |
| 5e71fd3f-8eae-46e9-97a1-89c1b4d89291 | Address Redacted | | | | | First Class Mail |
| 5e71bd26-6bef-4333-bcc1-ad71077228c9 | Address Redacted | | | | | First Class Mail |
| 5e721b7b-4a05-4f36-8b22-f149fe6c41e4 | Address Redacted | | | | | First Class Mail |
| 5e724caf-62a3-4b00-8566-a6af67e8eaee | Address Redacted | | | | | First Class Mail |
| 5e74a4f0-2256-4c19-a42e-176a4cf8f04d3 | Address Redacted | | | | | First Class Mail |
| 5e75f9ba-ca23-49f5-90fb-4d187e375b9d | Address Redacted | | | | | First Class Mail |
| 5e7624e0-b6d9-4246-98ac-e125e2d8bc61 | Address Redacted | | | | | First Class Mail |
| 5e76c3cd-dcb3-444f-ae08-0b73465c23eb | Address Redacted | | | | | First Class Mail |
| 5e77c69d-8388-4abd-b933-bbf8e09b6f6 | Address Redacted | | | | | First Class Mail |
| 5e7a71da-6b6a-4a65-848d-128710337c830 | Address Redacted | | | | | First Class Mail |
| 5e7d1108-474d-420f-abaa-4b029f3cfc36 | Address Redacted | | | | | First Class Mail |
| 5e7f0b05-5a54-4cd6-9b15-438c30befa93 | Address Redacted | | | | | First Class Mail |
| 5e8264a6-9765-4058-97ee-f8b40cb525c2 | Address Redacted | | | | | First Class Mail |
| 5e839607-9791-4818-83ba-ce17edb9cbc73 | Address Redacted | | | | | First Class Mail |
| 5e87bd65-33da-414b-b0c4-cc7a0c12195f | Address Redacted | | | | | First Class Mail |
| 5e88d32f-a6e2-4428-8769-0e9f753a2c8ee | Address Redacted | | | | | First Class Mail |
| 5e8c30a2-73b8-4057-89e2-6cb764706363 | Address Redacted | | | | | First Class Mail |
| 5e8ef10d-3b31-4319-9629-1687c91f1f7b | Address Redacted | | | | | First Class Mail |
| 5e900740-900b-474f-a34c-d1e5e4472ee | Address Redacted | | | | | First Class Mail |
| 5e903af9-7013-455b-bab0-5681d1e11f8 | Address Redacted | | | | | First Class Mail |
| 5e925445-5e14-4777-b4a1-e6a654ca2281 | Address Redacted | | | | | First Class Mail |
| 5e94cf09-4c15-4c74-b278-15c77327f4e7 | Address Redacted | | | | | First Class Mail |
| 5e968e33-dc09-4f68-bf98-920a7466331 | Address Redacted | | | | | First Class Mail |
| 5e981207-df01-4f60-91c2-837b4cbabbbe | Address Redacted | | | | | First Class Mail |
| 5e99f315-53a9-43e9-a696-e1190046a3e10 | Address Redacted | | | | | First Class Mail |
| 5e99f9bf-9dc4-4701-9703-9f09f5cb6794 | Address Redacted | | | | | First Class Mail |
| 5e9a29c2-a2e5-4246-befd-5c50b2707374 | Address Redacted | | | | | First Class Mail |
| 5e9c9ec5-58fb-489d-ac81-7ecb9b51f557 | Address Redacted | | | | | First Class Mail |
| 5e9d10f4-16ff-4953-9ada-75e9bf76c925 | Address Redacted | | | | | First Class Mail |
| 5ea0ee0c-08f5-46a2-a932-0a07fd259d4f | Address Redacted | | | | | First Class Mail |
| 5ea20927-83c6-4822-8ab3-2391a8d17ba | Address Redacted | | | | | First Class Mail |
| 5ea27dd4-c08f-45d5-b17b-650f99bfb16d | Address Redacted | | | | | First Class Mail |
| 5ea411c0-f85d-4a34-9d98-b9ae046f4c11 | Address Redacted | | | | | First Class Mail |
| 5ea438f9-062e-44fe-8c57-c6b0a6fdd17d9 | Address Redacted | | | | | First Class Mail |
| 5ea6805d-786a-41eb-b3a7-0e26a1424243f | Address Redacted | | | | | First Class Mail |
| 5ea90c02-6728-4f31-a050-3bbd3ba41ad7 | Address Redacted | | | | | First Class Mail |
| 5eacb41b-c049-41a1-b25d-d68b5a394cb1 | Address Redacted | | | | | First Class Mail |
| 5ead3e63-dbbb-4df3-aac72-14d5aecd4cf9 | Address Redacted | | | | | First Class Mail |
| 5eae4767-833d-4e53-94b2-9749a5a717bb2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5eadbbf4-08a0-41bb-a6c5-71894a9c5ab | Address Redacted | | | | | First Class Mail |
| 5eae3170-918c-4c55-91c1-2d0be3d7e10 | Address Redacted | | | | | First Class Mail |
| 5eaeab12-90db-4ecc-84c8-eb77a7087d72 | Address Redacted | | | | | First Class Mail |
| 5eaefb2e-37a1-415c-bd63-0152782234e4 | Address Redacted | | | | | First Class Mail |
| 5eb02707-4af9-437b-b32e-5a633ba3c6d6 | Address Redacted | | | | | First Class Mail |
| 5eb034f7-11a8-405e-8bab-0ebd7899c6a2d | Address Redacted | | | | | First Class Mail |
| 5eb2ad16-dbcb-423b-8be2-071890f42eea | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 5eb3005e-85dc-46f1-a13f-c4e9f35e3d23 | Address Redacted | | | | | First Class Mail |
| 5eb4ccb7-d388-4832-bb17-5fdfbb813709 | Address Redacted | | | | | First Class Mail |
| 5eb72ea9-5adc-4274-842e-dcaebd960d42 | Address Redacted | | | | | First Class Mail |
| 5eb9440c-1577-4ed7-83da-3e630cf813ae | Address Redacted | | | | | First Class Mail |
| 5ebae47c-bf50-4d3f-8d59-4a3cf5afc5b4 | Address Redacted | | | | | First Class Mail |
| 5ebad156-1af1-4ae5-9d55-e37f4bb33c3d | Address Redacted | | | | | First Class Mail |
| 5ebc124f-32f5-42a4-8b4a-75110de3555fa | Address Redacted | | | | | First Class Mail |
| 5ec39aff-534b-4f16-9077-3732b465cd77 | Address Redacted | | | | | First Class Mail |
| 5ecaf5f1-4e40-4036-af2b-d2245c61879a | Address Redacted | | | | | First Class Mail |
| 5eca5c8e-b794-43df-a904-4af9b25ae90a | Address Redacted | | | | | First Class Mail |
| 5ecad3cb-9b89-42c4-88d8-5ec6098e8080 | Address Redacted | | | | | First Class Mail |
| 5eccb617-6ad1-4f19-9492-deaf1d21009a | Address Redacted | | | | | First Class Mail |
| 5ecde3e6-f21e-4af6-ba89-ea10a0d74d7 | Address Redacted | | | | | First Class Mail |
| 5ed068fd-2f34-4297-9b12-48209021da9 | Address Redacted | | | | | First Class Mail |
| 5ed1e5f8-c120-48f5-889d-b278217b9e92 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 5ed2796c-2589-4887-9eea-c79e1a48500d | Address Redacted | | | | | | First Class Mail |
| 5ed6ce28-8ae4-47ba-a573-084863bc9969 | Address Redacted | | | | | | First Class Mail |
| 5ed91628-7ecd-4cfe-b6c4-33909eff956d | Address Redacted | | | | | | First Class Mail |
| 5ed9309d-ebb8-46c3-9dd8-bb8b26ba6268 | Address Redacted | | | | | | First Class Mail |
| 5eda7bf5-5aac-4e53-8da0-1f6acac972ac | Address Redacted | | | | | | First Class Mail |
| 5edb09e8-2120-4ff7-a105-b37cc88c2df2 | Address Redacted | | | | | | First Class Mail |
| 5edf50f4-63d3-42b5-b375-f888697f8e19 | Address Redacted | | | | | | First Class Mail |
| 5ee01c0b-6bfb-45c2-8384-7b9cd938b45f | Address Redacted | | | | | | First Class Mail |
| 5ee15e9c-7542-4cf5-89d3-403ba0d5ef8a | Address Redacted | | | | | | First Class Mail |
| 5ee1a216-4219-4404-95bf-653f7902957a | Address Redacted | | | | | | First Class Mail |
| 5ee1e8ea-778f-4739-b893-affb1adaa81f | Address Redacted | | | | | | First Class Mail |
| 5ee33027-715c-41db-9a96-04970365048b | Address Redacted | | | | | | First Class Mail |
| 5ee81036-bad2-4f5f-a781-eeabaec0cf44 | Address Redacted | | | | | | First Class Mail |
| 5ee869a2-f62e-40fd-bc92-ec44a661b6a2 | Address Redacted | | | | | | First Class Mail |
| 5ee8a956-a5b3-48e1-903e-6d863eeb93ae | Address Redacted | | | | | | First Class Mail |
| 5eea6806-0eb7-47a8-b951-1a4fef75e463 | Address Redacted | | | | | | First Class Mail |
| 5eeb4783-c1bd-45f5-91ab-48d0e145f33a | Address Redacted | | | | | | First Class Mail |
| 5eebecfa-a4ec-41a2-9568-17792005e2a5 | Address Redacted | | | | | | First Class Mail |
| 5eee02b2-a9e4-4e8f-900c-a93d12acfddf | Address Redacted | | | | | | First Class Mail |
| 5eeff79e-a692-4e41-bbd2-d274f2ef9de5 | Address Redacted | | | | | | First Class Mail |
| 5ef13caf-8ff3-426d-8f60-2744953912c5 | Address Redacted | | | | | | First Class Mail |
| 5ef1b3d1-9e0b-4ed4-a77f-7cce44ef0477 | Address Redacted | | | | | | First Class Mail |
| 5ef36e08-bcca-497f-9b22-ac1d2d7b9105 | Address Redacted | | | | | | First Class Mail |
| 5ef7c4a2-f68f-4f6d-be5f-c054916c9450 | Address Redacted | | | | | | First Class Mail |
| 5ef8381a-8f64-4888-9501-21667b05999f | Address Redacted | | | | | | First Class Mail |
| 5ef8a75e-0dbb-4628-92f9-f48dadbfe0e0 | Address Redacted | | | | | | First Class Mail |
| 5efa13b4-eea0-4a15-a970-c92fd843b11b | Address Redacted | | | | | | First Class Mail |
| 5efbb420-0d35-4870-8c74-98d4b45a7215 | Address Redacted | | | | | | First Class Mail |
| 5efbce26-931e-4aaf-9c57-0529e3d20e54 | Address Redacted | | | | | | First Class Mail |
| 5efe553a-5409-486e-82ad-fa34f3583110 | Address Redacted | | | | | | First Class Mail |
| 5efe97bc-4edb-4af6-a167-f094706bea67 | Address Redacted | | | | | | First Class Mail |
| 5f005a9c-e5b5-4f0c-8f97-c0d06469de78 | Address Redacted | | | | | | First Class Mail |
| 5f0745b8-c9b2-452b-9723-720e5622b4f2 | Address Redacted | | | | | | First Class Mail |
| 5f07f204-d415-4f8d-aeea-1ff8c7d04f3c | Address Redacted | | | | | | First Class Mail |
| 5f0948ea-914d-4638-b931-36fa7899ab41 | Address Redacted | | | | | | First Class Mail |
| 5f099699-af46-4404-bc7d-eab170b215d5 | Address Redacted | | | | | | First Class Mail |
| 5f09e12c-04ce-4379-93bc-df5ef8b10b28 | Address Redacted | | | | | | First Class Mail |
| 5f0b8d54-89b6-4546-819e-0e2cddfe432e | Address Redacted | | | | | | First Class Mail |
| 5f0c6689-4c68-48d2-b9ae-7417d64b8e48 | Address Redacted | | | | | | First Class Mail |
| 5f0e0d73-6897-40fa-afd7-53d059ef4109 | Address Redacted | | | | | | First Class Mail |
| 5f1033d7-7b79-467b-8ff0-8ae0fbc7941c | Address Redacted | | | | | | First Class Mail |
| 5f136ce2-47f3-4cc8-b695-0efa2c19b858 | Address Redacted | | | | | | First Class Mail |
| 5f151754-8180-4983-badc-7463e982ee40 | Address Redacted | | | | | | First Class Mail |
| 5f162ad7-45db-407b-bcbf-89dfcddb5563 | Address Redacted | | | | | | First Class Mail |
| 5f16606d-f895-484b-9e24-81da744ab71d | Address Redacted | | | | | | First Class Mail |
| 5f1d4e48-1ab4-4869-af81-af0cb88eb332 | Address Redacted | | | | | | First Class Mail |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | | | | | | First Class Mail |
| 5f1e55eb-0832-4ccc-9aa7-b68f9c2cb4aa | Address Redacted | | | | | | First Class Mail |
| 5f1fde0c-d31a-4f23-8924-c5e836174901 | Address Redacted | | | | | | First Class Mail |
| 5f212872-e207-4fd0-b19d-9c1d275db926 | Address Redacted | | | | | | First Class Mail |
| 5f21f9e6-3abd-47a9-90e3-de4b8c3ab6ad | Address Redacted | | | | | | First Class Mail |
| 5f2373fb-f575-4561-adff-08dab6504910 | Address Redacted | | | | | | First Class Mail |
| 5f23c8ae-46f5-40c3-9f24-88ac26da0c82 | Address Redacted | | | | | | First Class Mail |
| 5f24ee09-9ef7-4f88-9163-e9f037870571 | Address Redacted | | | | | | First Class Mail |
| 5f2556eb-a68c-498b-8455-315cb8141cf7 | Address Redacted | | | | | | First Class Mail |
| 5f255fad-f8c8-4a8f-8ae4-2c68417f2933 | Address Redacted | | | | | | First Class Mail |
| 5f270990-b472-4554-822e-b659092df4e7 | Address Redacted | | | | | | First Class Mail |
| 5f281799-1fad-4ab5-9290-aa422c0e571f | Address Redacted | | | | | | First Class Mail |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address Redacted | | | | | | First Class Mail |
| 5f29e164-20ab-441c-9a82-b094dbf47ac4 | Address Redacted | | | | | | First Class Mail |
| 5f2ad3ab-c6a5-4008-9661-06e81264ddc2 | Address Redacted | | | | | | First Class Mail |
| 5f2b1bc8-7496-45a7-90cd-24a1a2d66306 | Address Redacted | | | | | | First Class Mail |
| 5f2c1472-8290-4592-946f-d95a03ccaf3c | Address Redacted | | | | | | First Class Mail |
| 5f2ee8ea-3adb-4d96-9bbe-1814e8548d6c | Address Redacted | | | | | | First Class Mail |
| 5f2f23a7-a2b1-449b-8392-2a565387e453 | Address Redacted | | | | | | First Class Mail |
| 5f303993-d9dd-47c6-a905-9273ce792f05 | Address Redacted | | | | | | First Class Mail |
| 5f3238b5-ffb5-4703-95ae-987843e5632c | Address Redacted | | | | | | First Class Mail |
| 5f32c9ef-423b-4057-b26b-581fa4626444 | Address Redacted | | | | | | First Class Mail |
| 5f39fcbc-3219-44e3-ac84-de70e2734e22 | Address Redacted | | | | | | First Class Mail |
| 5f3c3f82-58cb-441d-a404-b6338c06bda4 | Address Redacted | | | | | | First Class Mail |
| 5f3dcbca-0220-4ac7-b730-751d4545d567 | Address Redacted | | | | | | First Class Mail |
| 5f3e9171-31b3-4ba3-a5fb-aa73ae5bf15d | Address Redacted | | | | | | First Class Mail |
| 5f3f5cbd-c044-496f-9dcd-6994cc75bb3c | Address Redacted | | | | | | First Class Mail |
| 5f40b80f-b190-4d8c-ba39-6a8dc98ff33b | Address Redacted | | | | | | First Class Mail |
| 5f422335-e087-42e8-9a9a-a8d65b2e9b89 | Address Redacted | | | | | | First Class Mail |
| 5f42c90d-5cc0-4afc-88ab-3657d2057088 | Address Redacted | | | | | | First Class Mail |
| 5f4811dd-26f1-4437-817f-32193dbca4f3 | Address Redacted | | | | | | First Class Mail |
| 5f4db005-d736-44e7-86b8-05d069083843 | Address Redacted | | | | | | First Class Mail |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address Redacted | | | | | | First Class Mail |
| 5f4f61e6-bd52-438a-b5e1-c3c8ad1a80ad | Address Redacted | | | | | | First Class Mail |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address Redacted | | | | | | First Class Mail |
| 5f501919-3d75-4831-822d-6ae0b71d24b4 | Address Redacted | | | | | | First Class Mail |
| 5f50b471-e55c-45e7-9b2e-6ac65ab046b9 | Address Redacted | | | | | | First Class Mail |
| 5f52a0f0-2b34-41b0-bd67-2ab3c4fc06f4 | Address Redacted | | | | | | First Class Mail |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address Redacted | | | | | | First Class Mail |
| 5f53451a-3b48-4f3e-9187-14d7e40de053 | Address Redacted | | | | | | First Class Mail |
| 5f539ee0-4809-4b4a-a37e-9de3c40f9a06 | Address Redacted | | | | | | First Class Mail |
| 5f5506b4-6194-4b43-9fcf-1a82efcfbf19 | Address Redacted | | | | | | First Class Mail |
| 5f55cd30-826e-4571-b899-939add7df8f1 | Address Redacted | | | | | | First Class Mail |
| 5f58150c-de9a-46fa-8f2c-fa74dee9622e | Address Redacted | | | | | | First Class Mail |
| 5f598ade-c78c-4d23-a3e9-c8ba170ddbd3 | Address Redacted | | | | | | First Class Mail |
| 5f5b02d5-1626-42f6-863c-54cdb1d68a9c | Address Redacted | | | | | | First Class Mail |
| 5f5b9aa2-c5be-41e0-955f-ca761f14a7ff | Address Redacted | | | | | | First Class Mail |
| 5f5c0c06-b464-4caa-98a4-b6c34cc2f58c | Address Redacted | | | | | | First Class Mail |
| 5f5c62df-f688-4462-a83c-79436610184c | Address Redacted | | | | | | First Class Mail |
| 5f5d8213-dd11-404d-9075-5b329d2e82e3 | Address Redacted | | | | | | First Class Mail |
| 5f5d87a0-781c-46ce-8472-08829e4a2f88 | Address Redacted | | | | | | First Class Mail |
| 5f5d9d36-70a9-4103-bee8-f8c31482115f | Address Redacted | | | | | | First Class Mail |
| 5f5e3af7-28c6-4b4d-8d63-e9f4373fa2f0 | Address Redacted | | | | | | First Class Mail |
| 5f5f4c07-d840-43e8-bb65-3a18d2c36f13 | Address Redacted | | | | | | First Class Mail |
| 5f5facaa-eb53-4b34-a665-9d2aa1428908 | Address Redacted | | | | | | First Class Mail |
| 5f61dc49-e190-466a-a7b8-5383579d12dc | Address Redacted | | | | | | First Class Mail |
| 5f627360-5239-4028-8979-8abe4442bf69 | Address Redacted | | | | | | First Class Mail |
| 5f633d4f-06f5-4b62-b1f1-8aea237287f3 | Address Redacted | | | | | | First Class Mail |
| 5f646e59-b615-42c7-8ede-d967896bfdb9 | Address Redacted | | | | | | First Class Mail |
| 5f65292d-5ef2-4bda-bfad-4cb5d9967d9b | Address Redacted | | | | | | First Class Mail |
| 5f682795-6307-4cf0-b776-77adfe3cd3bf | Address Redacted | | | | | | First Class Mail |
| 5f699177-4798-4929-a6b4-e8423c3dedcd | Address Redacted | | | | | | First Class Mail |
| 5f6bbb67-c9d8-4d99-88cd-652889828c26 | Address Redacted | | | | | | First Class Mail |
| 5f6d17b0-c416-4f0e-bb5f-5aecec99ef42 | Address Redacted | | | | | | First Class Mail |
| 5f6e317e-71a8-43cb-baae-9070c8d361f1 | Address Redacted | | | | | | First Class Mail |
| 5f6e6c18-8b50-4f3b-b34e-5d039e0d7cf4 | Address Redacted | | | | | | First Class Mail |
| 5f70a864-31d5-4aad-8e00-c17b38384810 | Address Redacted | | | | | | First Class Mail |
| 5f72ddb5-ba76-4b86-91a4-df33576f38be | Address Redacted | | | | | | First Class Mail |
| 5f7414d2-c5b3-4784-a259-6aab783f9d23 | Address Redacted | | | | | | First Class Mail |
| 5f741ce3-d572-49ed-8040-f1a0abfc51d4 | Address Redacted | | | | | | First Class Mail |
| 5f775863-b22b-49f7-b377-6d96c2914d0b | Address Redacted | | | | | | First Class Mail |
| 5f778e01-ca51-46ab-a1fe-a277d5736282 | Address Redacted | | | | | | First Class Mail |
| 5f7a90d8-a122-4e95-9d24-318cdef42f3d | Address Redacted | | | | | | First Class Mail |
| 5f7b973c-37d4-4619-b01c-017fda4210f8 | Address Redacted | | | | | | First Class Mail |
| 5f80990c-e7c6-4ac1-9583-8422ccb86f98 | Address Redacted | | | | | | First Class Mail |
| 5f80e268-9c52-4232-8219-248237088a98 | Address Redacted | | | | | | First Class Mail |
| 5f81f232-4895-4d95-a491-d0aca4affe53 | Address Redacted | | | | | | First Class Mail |
| 5f829557-975d-4310-92c6-f7eafe816309 | Address Redacted | | | | | | First Class Mail |
| 5f8314a1-43f4-4223-94ff-a7bb80f999a9 | Address Redacted | | | | | | First Class Mail |
| 5f83582a-8679-4b97-bae8-44bb1fd70f3e | Address Redacted | | | | | | First Class Mail |
| 5f8512f7-d7b9-4972-86db-1a5e6667ec9e | Address Redacted | | | | | | First Class Mail |
| 5f858108-5b77-40db-bbb4-633ba57c2ee1 | Address Redacted | | | | | | First Class Mail |
| 5f8aa01d-4bb9-45b3-8ad5-7ea8e8257943 | Address Redacted | | | | | | First Class Mail |
| 5f8b2cc4-9bca-468e-9f11-4544778e407b | Address Redacted | | | | | | First Class Mail |
| 5f8d4706-df41-4380-9dd4-59741276a248 | Address Redacted | | | | | | First Class Mail |
| 5f8ef135-a3dd-4748-b91e-b65f8e8112ab | Address Redacted | | | | | | First Class Mail |
| 5f8f9afb-263a-4b00-be6a-1178295a1499 | Address Redacted | | | | | | First Class Mail |
| 5f95c0e8-9ba5-4552-ae95-810c4b5ae2ed | Address Redacted | | | | | | First Class Mail |
| 5f97a4d2-400d-4f0e-9b41-8a1508627f7f | Address Redacted | | | | | | First Class Mail |
| 5f9ce1c7-e293-4d60-b878-d91e1ef3b35b | Address Redacted | | | | | | First Class Mail |
| 5f9d1769-bbe3-4dc5-be8f-28f6eb2db350 | Address Redacted | | | | | | First Class Mail |
| 5f9ec6d6-7834-4a5a-852b-1e0f4b7f960c | Address Redacted | | | | | | First Class Mail |
| 5f9f087f-269b-422f-88c3-cf65f941a32b | Address Redacted | | | | | | First Class Mail |
| 5f9feab0-011b-4204-b943-1f90c971f665 | Address Redacted | | | | | | First Class Mail |
| 5f9ff415-09f2-42a1-90e4-87b1cdfac54d | Address Redacted | | | | | | First Class Mail |
| 5f9ff8e3-881e-40ca-99f0-5f3a3f8f3236 | Address Redacted | | | | | | First Class Mail |
| 5fa058c0-7856-49b3-82e7-bacd2054f80e | Address Redacted | | | | | | First Class Mail |
| 5fa2a15b-f3a0-4b76-a4f4-4c31707ec55b | Address Redacted | | | | | | First Class Mail |
| 5fa31abf-4569-44e5-a10d-b1593aaa60ac | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 5fa6a739-5e2a-456b-ba25-1084ffc2dcb4 | Address Redacted | | | | | First Class Mail |
| 5fa6a060-9701-43b1-8ac8-3c9c214b30c2 | Address Redacted | | | | | First Class Mail |
| 5fa7f4d8-024d-4843-9bb0-8b2073fcf037 | Address Redacted | | | | | First Class Mail |
| 5fa9f02d-73da-49e6-9d4b-ef8a0a7371df | Address Redacted | | | | | First Class Mail |
| 5faa255d-1d62-4bc0-a02c-09b3728aa11e | Address Redacted | | | | | First Class Mail |
| 5faa6e14-12cf-4756-9e0d-cd0f69b1bedd | Address Redacted | | | | | First Class Mail |
| 5faac571-725d-47be-b031-e9c5847faa55 | Address Redacted | | | | | First Class Mail |
| 5fab0c48-d845-4f97-ba8f-645421e73477 | Address Redacted | | | | | First Class Mail |
| 5facc7ec-f431-4ba1-89fb-420a12df5dd7 | Address Redacted | | | | | First Class Mail |
| 5faeda14-0cb8-4d91-9b1d-d9695e7e293f | Address Redacted | | | | | First Class Mail |
| 5fb14dc1-28a7-45d5-857f-68859ae9cdb | Address Redacted | | | | | First Class Mail |
| 5fb1a0a6-195e-4a8a-9247-fcd2bc1953ef | Address Redacted | | | | | First Class Mail |
| 5fb46d5d-6359-40d5-9997-cf0a42a44cf3 | Address Redacted | | | | | First Class Mail |
| 5fb5c340-75f7-4dfb-ab02-77bde71ff50 | Address Redacted | | | | | First Class Mail |
| 5fb9806b-1569-4f8b-9e72-40f426353c7ec | Address Redacted | | | | | First Class Mail |
| 5fbca35e-7f9b-4bb2-b23b-205acc1b57d6 | Address Redacted | | | | | First Class Mail |
| 5fbd35dc-89a4-4923-8072-e3abd070d7fb | Address Redacted | | | | | First Class Mail |
| 5fbdb19f-754d-47c5-b000-427d0a2631af | Address Redacted | | | | | First Class Mail |
| 5fbf97c8-8193-4af5-9aa0-f2abe143d9c7 | Address Redacted | | | | | First Class Mail |
| 5fc13881-66c4-4a6f-bf13-2831fd4da8bf | Address Redacted | | | | | First Class Mail |
| 5fc1e7d4-cb99-4204-97fe-6a818f97bab7 | Address Redacted | | | | | First Class Mail |
| 5fc2f914-c646-4b38-8ad9-21be729e39aa | Address Redacted | | | | | First Class Mail |
| 5fc32583-4958-4fac-81d0-b6b6d8ccb1b8 | Address Redacted | | | | | First Class Mail |
| 5fc33b96-8f0a-42da-bf73-6c4b262a9733 | Address Redacted | | | | | First Class Mail |
| 5fc869ae-4d4e-494e-9fbc-329476cdb316 | Address Redacted | | | | | First Class Mail |
| 5fca2edb-5d0c-47bb-8ed3-8b9b162f0247 | Address Redacted | | | | | First Class Mail |
| 5fcab01e-95ef-49c8-bf6e-63e6d2e9be8e | Address Redacted | | | | | First Class Mail |
| 5fce36c7-8b03-41c4-b2ac-5ac5f88a2a399 | Address Redacted | | | | | First Class Mail |
| 5fcf2587-69d6-49b3-8761-45971186c6af | Address Redacted | | | | | First Class Mail |
| 5fcf4d72-2f68-459c-90b1-840a3ac9b9d6 | Address Redacted | | | | | First Class Mail |
| 5fd02fcf-f5fb-4337-9577-f10f53ea253 | Address Redacted | | | | | First Class Mail |
| 5fd0d4ea-a9e4-4731-89f0-a2b2e741318f | Address Redacted | | | | | First Class Mail |
| 5fd1c3b8-0e1e-4b1f-8b72-8cd6aa90f694 | Address Redacted | | | | | First Class Mail |
| 5fd1e2c5-ed53-4180-8f9d-5d6542b435dc | Address Redacted | | | | | First Class Mail |
| 5fd387b8-1765-461b-a900-01c13c224ce7 | Address Redacted | | | | | First Class Mail |
| 5fd543e5-5a4b-4e6c-9658-1c583967214f | Address Redacted | | | | | First Class Mail |
| 5fd5ec43-a6df-4135-80bb-586cba634bc0 | Address Redacted | | | | | First Class Mail |
| 5fd61d80-119b-4c3d-8f77-5b6d58bed6e0 | Address Redacted | | | | | First Class Mail |
| 5fd951df-3725-95ca-a75f-22e697d8fc61 | Address Redacted | | | | | First Class Mail |
| 5fda02e7-c976-4919-a68f-9e0d654e9bfb | Address Redacted | | | | | First Class Mail |
| 5fda61d7-7ab9-4c79-a0d2-297c3e0a00d9 | Address Redacted | | | | | First Class Mail |
| 5fda68f5-df19-4f67-bf1c-f80a6e7ae4dc | Address Redacted | | | | | First Class Mail |
| 5fdb0bd0-bfd4-4e34-88d3-bf1a6b005d6a | Address Redacted | | | | | First Class Mail |
| 5fdf4201-eeb7-48c1-ae78-2d92cd9ce63 | Address Redacted | | | | | First Class Mail |
| 5fe05d87-01d0-4953-bd33-b6487b0f55d8 | Address Redacted | | | | | First Class Mail |
| 5fe0a4d7-728f-4e8b-9e6d-c06aa0f35e91 | Address Redacted | | | | | First Class Mail |
| 5fe14ea4-3e0f-48f5-bd64-c897bb2c87c9 | Address Redacted | | | | | First Class Mail |
| 5fe1eef2-8ff4-460b-bcbb-0d6608a6ccaf | Address Redacted | | | | | First Class Mail |
| 5fe1d2d8-06ee-4d0f-8e18-d63b60c35864 | Address Redacted | | | | | First Class Mail |
| 5fe43910-4d81-4022-8486-3ef9dd7df5db | Address Redacted | | | | | First Class Mail |
| 5fe448ec-7e9a-4ddd-9d1b-b6c09657c1c0 | Address Redacted | | | | | First Class Mail |
| 5fe7847a-5735-4a11-b4b2-0d1a8d1f2e5e | Address Redacted | | | | | First Class Mail |
| 5fe817c7-bbe7-4ced-ab3a-17cbdd04bb73 | Address Redacted | | | | | First Class Mail |
| 5fe978fc-bfc6-4cdb-8d3e-3ac34a5e8933 | Address Redacted | | | | | First Class Mail |
| 5fea6b1a-0a6d-4e6d-9430-33e41a587a13 | Address Redacted | | | | | First Class Mail |
| 5fea83eb-4e0c-4557-b0b6-bd9d5da42e4d | Address Redacted | | | | | First Class Mail |
| 5feb19a6-343b-4d93-abb1-5a320b417ece | Address Redacted | | | | | First Class Mail |
| 5fedf395-2d5a-4759-8a97-4f309d0eb574 | Address Redacted | | | | | First Class Mail |
| 5fefb88-e3cb-4397-baeb-e0efd66d023a | Address Redacted | | | | | First Class Mail |
| 5ff0679f-83fe-48bb-98be-0afc7d5e3224 | Address Redacted | | | | | First Class Mail |
| 5ff38be9-e4ad-4ac2-b10c-b92f780f99a | Address Redacted | | | | | First Class Mail |
| 5ff58947-89ea-4182-a09e-8ad2bcd7f93b | Address Redacted | | | | | First Class Mail |
| 5ff5f3a5-a60c-468e-bf11-b5a5b4c9d39 | Address Redacted | | | | | First Class Mail |
| 5ffbdcd1-2aa0-453c-af72-848905af7287 | Address Redacted | | | | | First Class Mail |
| 5ffe50b5-69ce-4ee6-a92a-ce5426a03dda6 | Address Redacted | | | | | First Class Mail |
| 5ffedcee-58a7-412c-ae0d-9420a80f9619 | Address Redacted | | | | | First Class Mail |
| 60002d77-c53e-4531-a4d2-b8bcfc85db12 | Address Redacted | | | | | First Class Mail |
| 60018ff3-0c14-410f-80d4-36b5457a41be | Address Redacted | | | | | First Class Mail |
| 6001ad92-f3dd-45b4-af80-ad5dccc15eba | Address Redacted | | | | | First Class Mail |
| 6002541f-8195-40a2-a21f-855f4fa4960d | Address Redacted | | | | | First Class Mail |
| 60043bdc-2c9b-405d-b7da-daa-dc964b41 | Address Redacted | | | | | First Class Mail |
| 60047892-72c8-44b3-af3f-28d1a4dcfaba | Address Redacted | | | | | First Class Mail |
| 60047bcb-2ddd-4d6e-8972-e6ca691a4d24 | Address Redacted | | | | | First Class Mail |
| 6006ca2c-6bc1-4a2e-b2fa-8c9b5dcd657e | Address Redacted | | | | | First Class Mail |
| 60081da0-1791-4a4c-913d-8686bf2dc9dd | Address Redacted | | | | | First Class Mail |
| 6009bd82-cdac-41b7-8edf-6191496d685 | Address Redacted | | | | | First Class Mail |
| 600a081c-9338-4b7d-ad5c-7aede2e0b5e9 | Address Redacted | | | | | First Class Mail |
| 600c89f0-f867-4bea-8e1f-f769c5bfa0f0 | Address Redacted | | | | | First Class Mail |
| 600ca9fe-7e51-450f-8698-176cf54c7991 | Address Redacted | | | | | First Class Mail |
| 600dfe24-0511-46f5-aeac-2d32fdebd63a | Address Redacted | | | | | First Class Mail |
| 600dd4bf-1540-4ec1-afa1-ea71f9a6bd22 | Address Redacted | | | | | First Class Mail |
| 600b07c5-7747-4eb6-9164-f610e1554888 | Address Redacted | | | | | First Class Mail |
| 600eb731-16fa-4f07-9d76-e6c2ca16389fe | Address Redacted | | | | | First Class Mail |
| 600e9233-ebfb-4d6c-865d-bea103756146 | Address Redacted | | | | | First Class Mail |
| 60105b3d-0622-41be-94c8-8ac4eec13aec | Address Redacted | | | | | First Class Mail |
| 6011ef9b-3b66-494a-bcd8-f458379993b9 | Address Redacted | | | | | First Class Mail |
| 60141f37-7c6a-4c9f-92dd-f483aea1f3d0 | Address Redacted | | | | | First Class Mail |
| 6014f53-10ec-4c83-b9e6-bb77286a4913 | Address Redacted | | | | | First Class Mail |
| 6014fac4-b479-4b91-9061-ef3a09f78c04 | Address Redacted | | | | | First Class Mail |
| 60153ee9-2ec4-4cfb-af10-3c77522dcbe9 | Address Redacted | | | | | First Class Mail |
| 601593ce-94a1-43cf-a425-80a90e78a425 | Address Redacted | | | | | First Class Mail |
| 6017c589-73d8-4900-847e-33d5e17eab2a | Address Redacted | | | | | First Class Mail |
| 6019e5af-0d80-4e5e-b036-cf34336c47e4 | Address Redacted | | | | | First Class Mail |
| 6019e5d7-fb2e-46fc-ac3b-a681481b4f52 | Address Redacted | | | | | First Class Mail |
| 601a02bd-f208-49ae-a000-eb7a162fba3bf | Address Redacted | | | | | First Class Mail |
| 601ad10a-5b5e-4aac-8553-9fe783575f35 | Address Redacted | | | | | First Class Mail |
| 601bd322-2e99-4f73-bd70-f0f149558e00 | Address Redacted | | | | | First Class Mail |
| 601d4368-b49d-4bbf-8a8d-0dfbd995bd48 | Address Redacted | | | | | First Class Mail |
| 601ece51-686d-4bbe-b04f-64c29dd2e9f | Address Redacted | | | | | First Class Mail |
| 601f3148-a590-48e6-b9f2-b530389f4ffe6 | Address Redacted | | | | | First Class Mail |
| 6021d4e0-d65e-4f6e-8a61-8a64221efc0d | Address Redacted | | | | | First Class Mail |
| 602266ca-42bd-4346-b2a1-3333f4c6214a | Address Redacted | | | | | First Class Mail |
| 60226207-7efd-44c6-917e-1b4759d055d88 | Address Redacted | | | | | First Class Mail |
| 602610c3-aef3-47ce-bae7-de7ae751a68b | Address Redacted | | | | | First Class Mail |
| 6029258f-5771-4b3b-af63-a93d0fb0d75 | Address Redacted | | | | | First Class Mail |
| 602b8bbb-2575-4e69-a5be-fc96cec42c76 | Address Redacted | | | | | First Class Mail |
| 602cd943-7e87-4aeb-b3a1-12bb4d4d7423 | Address Redacted | | | | | First Class Mail |
| 602db517-c902-4f72-b557-3a90680f21d9 | Address Redacted | | | | | First Class Mail |
| 602db98b-a522-4db5-9a83-88cffa71f147 | Address Redacted | | | | | First Class Mail |
| 602e7f95-5126-4eaf-97f3-e8bf731b8d13 | Address Redacted | | | | | First Class Mail |
| 602e73f8-fe7c-4a5b-9aff-77611879cf5 | Address Redacted | | | | | First Class Mail |
| 6030b19-4a3d-4510-a75d-019b71752b63 | Address Redacted | | | | | First Class Mail |
| 6031b5ae-4c81-49df-a6d8-7decf1d6e24c | Address Redacted | | | | | First Class Mail |
| 6032bbca-b2ba-401c-af5d-d59f4a9e6c12 | Address Redacted | | | | | First Class Mail |
| 6034079f-cb33-474d-beef-6b8a61109d6d | Address Redacted | | | | | First Class Mail |
| 60389eab-73d3-4ec3-a0b4-4305c459e102 | Address Redacted | | | | | First Class Mail |
| 6038bef3-717c-4ab3-957f-bff6f00ae38d | Address Redacted | | | | | First Class Mail |
| 6039eeb5-88b4-4a2a-b523-99889446799 | Address Redacted | | | | | First Class Mail |
| 603c2519-d144-4d56-9328-537142fc2bd2 | Address Redacted | | | | | First Class Mail |
| 603c40db-fe91-4ede-aca7-8d407fb7989 | Address Redacted | | | | | First Class Mail |
| 603c736f-986e-4c35-a294-6782cef403f | Address Redacted | | | | | First Class Mail |
| 603eb558-81d0-4500-8b1e-2d63877e9c12 | Address Redacted | | | | | First Class Mail |
| 603fba55-eecb-411f-a01b-6e1430a905a | Address Redacted | | | | | First Class Mail |
| 60402e57-357d-4eeb-baa3-3ecc195c42d9 | Address Redacted | | | | | First Class Mail |
| 6040cdd-0c7d-43bc-9c5f-594506827776 | Address Redacted | | | | | First Class Mail |
| 6040f4b2-9c08-4605-913d-6065d3de3298 | Address Redacted | | | | | First Class Mail |
| 60433e27-86a6-41b5-92c8-4e9e45abcbb9 | Address Redacted | | | | | First Class Mail |
| 60447219-3f56-41e4-a5f8-47cbd4cba53e | Address Redacted | | | | | First Class Mail |
| 604c0bf1-e6d7-4c6e-a8b8-4225fef1f3d15 | Address Redacted | | | | | First Class Mail |
| 604de4da-8670-48b3-94e2-2f0e4f49982 | Address Redacted | | | | | First Class Mail |
| 604f3e0-e16b-44fc-ae53-2253c8dbfc45 | Address Redacted | | | | | First Class Mail |
| 6053fe9-c9be-49ff-8d9e-b4b8d61e2403 | Address Redacted | | | | | First Class Mail |
| 60520b2-ddfd-4ceb-9282-c0716e7db8f | Address Redacted | | | | | First Class Mail |
| 60531037-f258-4cb3-b7cd-542e7f96d47 | Address Redacted | | | | | First Class Mail |
| 6054080f-797c-43d1-93d4-b67d044ebff63 | Address Redacted | | | | | First Class Mail |
| 6054d413-4bce-4afc-ba6a-2bb6eaa02fd | Address Redacted | | | | | First Class Mail |
| 6054d807-b6d4-472c-b466-43eff84585a0 | Address Redacted | | | | | First Class Mail |
| 6057124b-238e-40b6-b0fa-2d3e1c6e2d3e | Address Redacted | | | | | First Class Mail |
| 6057d6dc-4ac8-43fa-9953-dac6716363c4 | Address Redacted | | | | | First Class Mail |
| 6058383-f0ac-401d-9e5f-c64511e985f44 | Address Redacted | | | | | First Class Mail |
| 605b82c6-38e3-43bf-af1d-228d68fc78db6 | Address Redacted | | | | | First Class Mail |
| 605da52c-49bf-4dec-859a-52b6bfa9f4 | Address Redacted | | | | | First Class Mail |
| 605daada-b4cd-41b2-8b64-909aa1ab2631 | Address Redacted | | | | | First Class Mail |
| 605ec384-0c90-4d3b-a5f8-dd7f05710a2 | Address Redacted | | | | | First Class Mail |
| 605f384-b7d47-b47-a3a2d-6ce9fcb17066d2 | Address Redacted | | | | | First Class Mail |
| 60613490-daf7-4e1b-bdbe-eef0380d676be | Address Redacted | | | | | First Class Mail |
| 6065986c6-b8f4-44b5-bfe7-b44c7439f7e6 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 606663be-51c3-4bbc-a5ab-5255491390bd | Address Redacted | | | | | First Class Mail |
| 606859f7-dcef-4412-acc1-f5a160512d91 | Address Redacted | | | | | First Class Mail |
| 60690b09-30ba-4325-8b8b-b7d1b0464e9c | Address Redacted | | | | | First Class Mail |
| 606ad9ba-b2b4-4adf-b99f-9384cac74cc4 | Address Redacted | | | | | First Class Mail |
| 606c5f44-7edd-430e-8c1b-5d3ad68f899e | Address Redacted | | | | | First Class Mail |
| 606eeddb-c20b-4513-a22e-6785af698d01 | Address Redacted | | | | | First Class Mail |
| 6073b5dc-3571-482a-9b58-3ba901eaa12 | Address Redacted | | | | | First Class Mail |
| 60740f0a-e03c-46eb-986a-ff9205a1bb9c | Address Redacted | | | | | First Class Mail |
| 60743749-4d2f-4884-8247-20027516b7b4 | Address Redacted | | | | | First Class Mail |
| 6074453d-1a37-4f04-a34f-f0803872fadf | Address Redacted | | | | | First Class Mail |
| 6076bd2c-331e-4b5f-9a2c-42ea59dbc2de | Address Redacted | | | | | First Class Mail |
| 60774fd8-eb20-40b2-b669-40b3f7e13f14 | Address Redacted | | | | | First Class Mail |
| 6078b01b-b3ed-484e-aec5-bb4d6e0eef8c | Address Redacted | | | | | First Class Mail |
| 6074326f-f07c-493a-9b53-ff8534cfed58 | Address Redacted | | | | | First Class Mail |
| 60800168-e0f6-4cfe-8d44-a7f0dd4bca85 | Address Redacted | | | | | First Class Mail |
| 60809442-1340-4544-8f93-4418b5608b0d | Address Redacted | | | | | First Class Mail |
| 6082b85c-0901-4472-88f6-c8981797c02 | Address Redacted | | | | | First Class Mail |
| 6085b7dd-19d9-4cf0-a992-bcaf0fe4163a | Address Redacted | | | | | First Class Mail |
| 6085e0e7-549d-4702-bd64-7aa8cac27103 | Address Redacted | | | | | First Class Mail |
| 608655fd-0042-4c46-af4d-889db2334d7c | Address Redacted | | | | | First Class Mail |
| 6087dc2f-1918-4fbf-aec1-39d7f062706 | Address Redacted | | | | | First Class Mail |
| 608b3fe8-9765-4bb4-9798-c2be32833d6d | Address Redacted | | | | | First Class Mail |
| 608f0e8e-77d4-4ce9-9da0-207036346f70e | Address Redacted | | | | | First Class Mail |
| 608f5e9-2097-490b-882d-6a190998840b | Address Redacted | | | | | First Class Mail |
| 6091f38a-0275-4565-90ef-390a1b2e2bfa | Address Redacted | | | | | First Class Mail |
| 6092fa8d8-f941-43d8-8c3f-9f541d5b6b35 | Address Redacted | | | | | First Class Mail |
| 6092a116-4221-4fb9-82ff-6b420da41285 | Address Redacted | | | | | First Class Mail |
| 6093d6eb-4d6f-45de-9f6f-c2f665f0ce2 | Address Redacted | | | | | First Class Mail |
| 60967460-7e28-4599-b7d8-172dccff1872 | Address Redacted | | | | | First Class Mail |
| 6099089f0-a4d1-47b0-919f-605caf9bed9f | Address Redacted | | | | | First Class Mail |
| 6099bc62-eaef-49c2-a0b2-da4422030b82 | Address Redacted | | | | | First Class Mail |
| 609998fd-3bc1-48a9-98e1-5f4bebbee569 | Address Redacted | | | | | First Class Mail |
| 609cc7ba-d6ee-432d-83d4-ceb7f30ee3d6 | Address Redacted | | | | | First Class Mail |
| 609ee1fa-35b3-4bba-a163-b3ae9244412d7 | Address Redacted | | | | | First Class Mail |
| 609efecb-7c61-4346-b255-16a982193801 | Address Redacted | | | | | First Class Mail |
| 609fe13f-382b-40ac-bbea-e02090263316d | Address Redacted | | | | | First Class Mail |
| 60a0eed6-c118-4b26-9307-eee583ec662fd | Address Redacted | | | | | First Class Mail |
| 60a2715f-cd20-4895-8dd3-f4b958a610a4 | Address Redacted | | | | | First Class Mail |
| 60a3f444-1d09-43e3-ae89-a591fa1d2b5e | Address Redacted | | | | | First Class Mail |
| 60a30646-cedc-44c0-9d74-c1b1a8720fa3 | Address Redacted | | | | | First Class Mail |
| 60a3c1f7-6b43-4807-887d-c81d7d3b469e | Address Redacted | | | | | First Class Mail |
| 60a4ac2d-b6f5-4b56-a991-92f00ad17256 | Address Redacted | | | | | First Class Mail |
| 60a581f8-587c-47bf-9cbb-102c31813faf | Address Redacted | | | | | First Class Mail |
| 60a61d85-d2b1-48f1-ba33-c27420f1937 | Address Redacted | | | | | First Class Mail |
| 60a6d15d-1c94-4e41-b40f-654baeabeffe | Address Redacted | | | | | First Class Mail |
| 60a7312c-2e3f-45f9-b648-0318a18d061d | Address Redacted | | | | | First Class Mail |
| 60a7495e-1512-4db3-8de8-c9723b117fea | Address Redacted | | | | | First Class Mail |
| 60a851f3-3e65-459a-a660-f11b85e288ca | Address Redacted | | | | | First Class Mail |
| 60a8c1e9-3ea5-4bc2-9da2-4e85e16539b | Address Redacted | | | | | First Class Mail |
| 60a972fe-8fd1-448f-89df-f243e157efb2 | Address Redacted | | | | | First Class Mail |
| 60aaa16d-9cf6-4c8f-a0c6-1c26d96a9c04 | Address Redacted | | | | | First Class Mail |
| 60ab620c-d893-4d40-8c71-97b27053aaf9 | Address Redacted | | | | | First Class Mail |
| 60ab9d3f-5987-4824-b91e-95bf0b0630e5 | Address Redacted | | | | | First Class Mail |
| 60acbde4-ee94-4b48-a25e-f0be1806a4b7 | Address Redacted | | | | | First Class Mail |
| 60ae0b0b-9dd1-4384-a7d5-b19566b5f1e7 | Address Redacted | | | | | First Class Mail |
| 60ae474d-50b3-4ee6-8456-9c526ae4c356 | Address Redacted | | | | | First Class Mail |
| 60ae4f21-58f7-4984-8d46-f4266f499b67 | Address Redacted | | | | | First Class Mail |
| 60b1ee5c-eb6b-425e-a5d1-2a30b3c4ab04 | Address Redacted | | | | | First Class Mail |
| 60b3a35f-7d61-43b3-8a3e-7ea4e0a012f5 | Address Redacted | | | | | First Class Mail |
| 60b52ef1-3a5f-45d-6907-5d83fac79f12 | Address Redacted | | | | | First Class Mail |
| 60b7888f-1200-42f4-9f6a-1b1dd119c28c | Address Redacted | | | | | First Class Mail |
| 60b7e303-d7a7-49d1-a6f5-e452d6583741 | Address Redacted | | | | | First Class Mail |
| 60b864e5-f98c-4f56-abe7-68516525edb4 | Address Redacted | | | | | First Class Mail |
| 60b9659c-22bf-482d-8f4c-70ba7b9fd4c3 | Address Redacted | | | | | First Class Mail |
| 60ba7701-3412-4fd1-9ab3-f187caf5950c | Address Redacted | | | | | First Class Mail |
| 60bcf515-c25e-4a58-8b06-05fd4461d4c4 | Address Redacted | | | | | First Class Mail |
| 60bd1d90-41f1-40d2-bac4-716dc68ed8b2 | Address Redacted | | | | | First Class Mail |
| 60bd4c2c-c1a3-4785-a2a8-65e0d2e9721d3 | Address Redacted | | | | | First Class Mail |
| 60c10021-416e-4dd3-a481-ec458e6fdd8 | Address Redacted | | | | | First Class Mail |
| 60c22cf9-991f-4b6b-a0e4-68b4faffe6ba | Address Redacted | | | | | First Class Mail |
| 60c2e142-91b5-4bb9-bbd7-4c6daa9461d6 | Address Redacted | | | | | First Class Mail |
| 60c3bacc-89fe-431e-a345-abbf3097d11b | Address Redacted | | | | | First Class Mail |
| 60c3a710-a38b-4835-eb43-1b197a1cb0f1 | Address Redacted | | | | | First Class Mail |
| 60c3c192-4ef8-45dc-969b-7ae5f04e5ff3 | Address Redacted | | | | | First Class Mail |
| 60c5b35e-fd91-46be-bcef-5d94dfff5746 | Address Redacted | | | | | First Class Mail |
| 60c5d9dd-84dd-442a-b180-e6af71daf954 | Address Redacted | | | | | First Class Mail |
| 60c783a2-7982-4d26-804d-96bcceba3607 | Address Redacted | | | | | First Class Mail |
| 60c87aa9-b703-462b-8e8c-2c76f680b37a | Address Redacted | | | | | First Class Mail |
| 60c95b1e-1cdc-4d9a-9433-a72bbe6d476b | Address Redacted | | | | | First Class Mail |
| 60cc3bc5-ba42-44b7-bae1-a16a08b826bc | Address Redacted | | | | | First Class Mail |
| 60cd6f42-6291-4068-9524-58055f1b0726 | Address Redacted | | | | | First Class Mail |
| 60d0faf6-d981-4763-a9bc-8edefefbd1c | Address Redacted | | | | | First Class Mail |
| 60d2b24f-088e-4d49-9c4c-678bbc60b722 | Address Redacted | | | | | First Class Mail |
| 60d2d395-9cec-47b5-8b3d-94dae460f587 | Address Redacted | | | | | First Class Mail |
| 60d3a67c-fe6f-40cc-bbda-ea6cc4f2263a | Address Redacted | | | | | First Class Mail |
| 60d4e799-e0b9-42bc-a8a2-ee570bb71edf | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 60d78af4-9735-458e-8021-342dfaee728c | Address Redacted | | | | | First Class Mail |
| 60d7af54-18ec-4546-8f37-511dec7dd571 | Address Redacted | | | | | First Class Mail |
| 60d8165e-29fc-41e6-9c7f-75f247c737ac | Address Redacted | | | | | First Class Mail |
| 60d8e566-17c5-4196-a52a-c046c9d9c14f | Address Redacted | | | | | First Class Mail |
| 60d91a6b-2595-4b45-9db4-23bd703d8db | Address Redacted | | | | | First Class Mail |
| 60da0ee9-4cd1-44a5-b316-a47c4451621a | Address Redacted | | | | | First Class Mail |
| 60db1331-2613-441e-8af0-087c18acecb8 | Address Redacted | | | | | First Class Mail |
| 60deb8d5-39cc-4c5e-ac40-67f398163a2df | Address Redacted | | | | | First Class Mail |
| 60df1156-1364-4ed7-ac29-130b2f524271 | Address Redacted | | | | | First Class Mail |
| 60df1487-02c7-4b39-ad7c-87c64a497da4 | Address Redacted | | | | | First Class Mail |
| 60df2536-5340-4bfa-94e2-851043cc439ba | Address Redacted | | | | | First Class Mail |
| 60e03dfb-25a6-4f32-a14a-e7240a711006 | Address Redacted | | | | | First Class Mail |
| 60e0b047-f7e2-43e5-b5ce-d24842fa5f31 | Address Redacted | | | | | First Class Mail |
| 60e3181e-d58a-4f97-bcde-21a3416e5c2c | Address Redacted | | | | | First Class Mail |
| 60e3276b-d6ae-4e10-a257-d906b36721d | Address Redacted | | | | | First Class Mail |
| 60e59b9c-7df4-4d63-a2dc-b24178a9ef2 | Address Redacted | | | | | First Class Mail |
| 60e5e972-6b3e-484d-8019-1f946a29fdd4 | Address Redacted | | | | | First Class Mail |
| 60e6452b-b0ad-4e78-ab25-48775782a57 | Address Redacted | | | | | First Class Mail |
| 60e7c3e1-6497-457f-aabf-7276331da607 | Address Redacted | | | | | First Class Mail |
| 60e94e3b-17f3-40b7-88a9-e1d3b05044a0 | Address Redacted | | | | | First Class Mail |
| 60e9c3b9-4fc3-6a9f-a5f0-34f15f42a663 | Address Redacted | | | | | First Class Mail |
| 60ea3ac1-1bd1-40bf-90a0-e7bd65cc6431 | Address Redacted | | | | | First Class Mail |
| 60eea8b6-c8fa-4f6d-aeb2-8a0eaf9bad47 | Address Redacted | | | | | First Class Mail |
| 60ecc905-2940-4055-ac73-b982f94a53a1 | Address Redacted | | | | | First Class Mail |
| 60ef057f-3e05-4954-9f71-35baf741e727 | Address Redacted | | | | | First Class Mail |
| 60efc219-096d-4331-9457-b2d3b0667684 | Address Redacted | | | | | First Class Mail |
| 60f016ff-8b1e-467c-999b-e55d5141b53a5 | Address Redacted | | | | | First Class Mail |
| 60f16c6d-963e-497b-92f3-8d75b16d2929 | Address Redacted | | | | | First Class Mail |
| 60f2b4ec-10c9-4ed7-8c88-4e4df6ebac4c | Address Redacted | | | | | First Class Mail |
| 60f31f00-b544-45b3-a222-f95dd3d51e4b | Address Redacted | | | | | First Class Mail |
| 60f48287-61d4-4123-9f97-3f31c7962967 | Address Redacted | | | | | First Class Mail |
| 60f4e0eb-9b68-49ef-9c18-1730081f007c | Address Redacted | | | | | First Class Mail |
| 60f5cbea-c1d0-46fc-a5de-598f71a33f4f2 | Address Redacted | | | | | First Class Mail |
| 60f6ad24-db4b-45f6-a04e-9225b28fac26 | Address Redacted | | | | | First Class Mail |
| 60f98895-3e73-40b2-b624-b9b6da29f85e | Address Redacted | | | | | First Class Mail |
| 60f9d268-bff1-4299-89f3-8f5be7a91efd | Address Redacted | | | | | First Class Mail |
| 60fc309c-9821-408a-875f-f0c5e0f1f168 | Address Redacted | | | | | First Class Mail |
| 60fcae9e-cc02-411c-8c72-fa70ad91124d | Address Redacted | | | | | First Class Mail |
| 60fc6f3d-3046-4a10-a8ff-d7660b6dce2 | Address Redacted | | | | | First Class Mail |
| 60fd216e-6efd-4d8a-83e0-19e1a71906b5 | Address Redacted | | | | | First Class Mail |
| 60fd7a27-eedd-4d07-8679-597e16a77867 | Address Redacted | | | | | First Class Mail |
| 60fdc4ca-2e39-48ce-ad82-db7b127766ef | Address Redacted | | | | | First Class Mail |
| 60ff7068-6106-4f15-a070-8e5d33e2edd2 | Address Redacted | | | | | First Class Mail |
| 6100f7e-74d7-4371-826b-e6ea34cabc4e | Address Redacted | | | | | First Class Mail |
| 61024b4-7c50-47f7-a0d7-fe21437e9df6 | Address Redacted | | | | | First Class Mail |
| 61040469-1efc-4dd8-8af5-148f5a6f6e4e | Address Redacted | | | | | First Class Mail |
| 6105b49f-0f8d1-4a0a-a89-748f5d5d3378 | Address Redacted | | | | | First Class Mail |
| 6106cdc9-947e-4cb4-8823-38f9c06eb769 | Address Redacted | | | | | First Class Mail |
| 610be3ee-967f-4c1c-b95b-aef62f02589d | Address Redacted | | | | | First Class Mail |
| 610cd4ef-c21f-49d-a715-d5394ad39dd9 | Address Redacted | | | | | First Class Mail |
| 610fed9f-93bd-43bd-bbae-730d1b49f10c | Address Redacted | | | | | First Class Mail |
| 6115757-3dd0-4148-97d3-a10eb7cfa4e3 | Address Redacted | | | | | First Class Mail |
| 6116ae52-4cc5-43a3-bd43-669ba6c37fae | Address Redacted | | | | | First Class Mail |
| 6117a0e2-c97a-48f-2acce-43f9e4f2c1cd | Address Redacted | | | | | First Class Mail |
| 611a35e-72e2-40f1-875f-73ad0193d0f7 | Address Redacted | | | | | First Class Mail |
| 611b2237-680c-46af-abe4-2d8b78ed9e10 | Address Redacted | | | | | First Class Mail |
| 611dd096-c798-4a55-8bd1-da4546e5ab3b | Address Redacted | | | | | First Class Mail |
| 611e6953-71e3-4dd1-a379-6c7d6eb7bdfc | Address Redacted | | | | | First Class Mail |
| 611e12e8-cea8-44d7-9f3e-6f00a5542c07b | Address Redacted | | | | | First Class Mail |
| 6119d25-626b-43df-929c-ff8cdc0de3f6 | Address Redacted | | | | | First Class Mail |
| 6120718b-5f67-411d-9bc4-41c54e9e0faf | Address Redacted | | | | | First Class Mail |
| 6120d82-f335-45f7-bee3-e31e5eb49e4f | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 6126cf9b-99b7-4f01-aa33-300a2a038aca | Address Redacted | | | | | First Class Mail |
| 6129699c-01f1-4e01-b428-1f9864b0a07b | Address Redacted | | | | | First Class Mail |
| 612b5074-e6dc-444d-bbf7-6a8a58b315ea | Address Redacted | | | | | First Class Mail |
| 612b8f27-79cf-4d35-8b3f-89fd3926277f | Address Redacted | | | | | First Class Mail |
| 612bc921-1225-4f68-ac0-1f9376e0231d | Address Redacted | | | | | First Class Mail |
| 612df278-bfe1-42a4-b2ec-92ad3bd18ac0 | Address Redacted | | | | | First Class Mail |
| 61302fa2-ee63-4364-ac1d-985567ed6ae6 | Address Redacted | | | | | First Class Mail |
| 6133dabf-8578-4676-acb3-55a0c526daa6 | Address Redacted | | | | | First Class Mail |
| 613462ba-a0f2-49c7-873d-cdaf2898744d | Address Redacted | | | | | First Class Mail |
| 6135e1ef-c21f-4a3f-ac84-45dec469b28e | Address Redacted | | | | | First Class Mail |
| 613d102e-1f16-4275-a6d2-ebee0406082f89 | Address Redacted | | | | | First Class Mail |
| 613619ce-efb4-4f2e-866c-1e1c1c9fb6d7 | Address Redacted | | | | | First Class Mail |
| 613f126f-8ae1-4be0-9f62-33d031ce6f77 | Address Redacted | | | | | First Class Mail |
| 613d49e7-c423-4656-81b9-468f790b57bc | Address Redacted | | | | | First Class Mail |
| 613fa9c1-6e60-44e7-91c3-5e68514f1e96 | Address Redacted | | | | | First Class Mail |
| 6141e363-7a31-45d2-8d5c-70fb55f0f014 | Address Redacted | | | | | First Class Mail |
| 61422b8a-2f01-4e2b-a27c-83fe8cf2baa8 | Address Redacted | | | | | First Class Mail |
| 6142faff-1c90-4faf-9e6a-fbfa5d26aaa3 | Address Redacted | | | | | First Class Mail |
| 61432095-7b46-4422-98da-2d19c82ee6c5c | Address Redacted | | | | | First Class Mail |
| 614448d2-b5dd-4615-9e55-a5bd5ca02a2 | Address Redacted | | | | | First Class Mail |
| 614419f1-6a70-48d3-b3d9-4cdbd4bee43b | Address Redacted | | | | | First Class Mail |
| 6145220b-4fc0-4955-b227-fcff86175323 | Address Redacted | | | | | First Class Mail |
| 6146fede-ddbb-4538-87b7-1e5dda043289 | Address Redacted | | | | | First Class Mail |
| 61477cc3-f97f-4e3c-872c-8d92bdee9d5f | Address Redacted | | | | | First Class Mail |
| 61491bfd-682e-4107-a2bf-1f21aac3b773 | Address Redacted | | | | | First Class Mail |
| 61490dbc-e548-4ef8-b1d5-eb771106da99 | Address Redacted | | | | | First Class Mail |
| 6149bc1c-b1b0-46c9-9ce9-8075d19b9cab | Address Redacted | | | | | First Class Mail |
| 614b3538-15c9-4a78-b07c-3746c2315546 | Address Redacted | | | | | First Class Mail |
| 6151c6c-882e-4bbd-abb5-6628998d1e97 | Address Redacted | | | | | First Class Mail |
| 6151f427-04a9-4a0c-9917-d0108e2f55bb | Address Redacted | | | | | First Class Mail |
| 6152dbb-1302-4f74-ac0c-5b5351aa22f2 | Address Redacted | | | | | First Class Mail |
| 61533899-67a9-4497-b268-860faea81df8 | Address Redacted | | | | | First Class Mail |
| 6154bb60-55a6-4060-bcc1-1a50907819cb | Address Redacted | | | | | First Class Mail |
| 615420f0-e2ea-4b3d-836f-f915c114ae1d | Address Redacted | | | | | First Class Mail |
| 61558f9e-8647-49e4-a03f-1bb36fec70f3 | Address Redacted | | | | | First Class Mail |
| 615a1cbd-487f-4f08-acf1-a74d2af90fbb | Address Redacted | | | | | First Class Mail |
| 615d0456-1401-4e6e-a62e-e8384567b501 | Address Redacted | | | | | First Class Mail |
| 615cb5d1-e6f3-4696-88c0-b920df037d86 | Address Redacted | | | | | First Class Mail |
| 615d81e7-5404-46d4-b8b3-2e406b45cd8f | Address Redacted | | | | | First Class Mail |
| 615dbfd7-7ee6-48bc-9321-7cc0c543c3c3 | Address Redacted | | | | | First Class Mail |
| 615de70e-3f5d-4eb7-b0a1-ede5ff9fa675 | Address Redacted | | | | | First Class Mail |
| 615fcd0f-928c-40b3-b85d-6d4e21500351 | Address Redacted | | | | | First Class Mail |
| 6160a023-fc74-42cb-99db-b825faff8a87 | Address Redacted | | | | | First Class Mail |
| 6164bc65-968f-4d11-a5f7-387e6c9d5571 | Address Redacted | | | | | First Class Mail |
| 6165df6e-3d5d-4ae7-8462-b49b400436B1 | Address Redacted | | | | | First Class Mail |
| 61678273-55c4-4c1d-94e2-fdf90434f7c1 | Address Redacted | | | | | First Class Mail |
| 616b262d-c0be-447f-abef-bf306307b1f | Address Redacted | | | | | First Class Mail |
| 616d73b6-cd1e-4279-be90-efb5d86b2577 | Address Redacted | | | | | First Class Mail |
| 616e09bd-f660-4556-af99-b1aba716659c | Address Redacted | | | | | First Class Mail |
| 616f219c-bf10-4b06-9537-5cb4b50e7c0 | Address Redacted | | | | | First Class Mail |
| 6169cd1-7f01-4d61-ab6c-95c8b132fba6 | Address Redacted | | | | | First Class Mail |
| 61701072-5ee8-4247-b4b7-7330b6911934 | Address Redacted | | | | | First Class Mail |
| 6171d86c-317b-4057-96f6-2b006fc407f4 | Address Redacted | | | | | First Class Mail |
| 61723238-49c2-4219-9ae7-4a8a74b487fd | Address Redacted | | | | | First Class Mail |
| 6173d45e-477a-42a9-bae0-9cd1aedb709f | Address Redacted | | | | | First Class Mail |
| 61745f39-0bdd-4243-9910-aa06fd52507f | Address Redacted | | | | | First Class Mail |
| 6175baee-785b-4ff9-9c3e-ea9a7650fd40 | Address Redacted | | | | | First Class Mail |
| 6176b174-0e25-4551-8eef-6c4eca4ba89c | Address Redacted | | | | | First Class Mail |
| 61795de0-68e3-4f5f-816b-fcbb0edb4627 | Address Redacted | | | | | First Class Mail |
| 617cbd9e-f508-4756-a4f5-5d73b9d8bcca | Address Redacted | | | | | First Class Mail |
| 617d1be5-913b-4251-9452-0a0bf1371e6d | Address Redacted | | | | | First Class Mail |
| 617d2e2e-7c0f-4812-91ec-c42f41ae4078 | Address Redacted | | | | | First Class Mail |
| 617dbe3d-a83c-4202-9be4-cf721e2b1b78 | Address Redacted | | | | | First Class Mail |
| 61809b61-e4a0-41cf-b963-c01b27b41a24 | Address Redacted | | | | | First Class Mail |
| 6181e519-2522-40b9-83a1-4fa9aa09e2e | Address Redacted | | | | | First Class Mail |
| 618217f9-0899-4815-810e-cc022547ec3f | Address Redacted | | | | | First Class Mail |
| 61843418-74ab-4981-abef-cab148dc27a | Address Redacted | | | | | First Class Mail |
| 61859f5a-c8cf-410e-a5de-c8a366481d75 | Address Redacted | | | | | First Class Mail |
| 61887bcf-06a3-45a7-b5a2-a5d20b02592a | Address Redacted | | | | | First Class Mail |
| 618a0357-999f-4f8f-9da8-dbaaa8bdde6 | Address Redacted | | | | | First Class Mail |
| 618aa713-a6cc-4187-b8b7-8569b6a129d9 | Address Redacted | | | | | First Class Mail |
| 618b859e-c73d-40a3-8ae9-1314d2673075 | Address Redacted | | | | | First Class Mail |
| 618c89f8-8269-4adc-90ca-2c0beef01e146 | Address Redacted | | | | | First Class Mail |
| 618ee311-9d3a-4551-a070-00ef3b9b1b18 | Address Redacted | | | | | First Class Mail |
| 618f942f-a3b9-4b77-8620-6cba160582da | Address Redacted | | | | | First Class Mail |
| 6190c318-7b1d-4c70-88c7-8607c1898984 | Address Redacted | | | | | First Class Mail |
| 6193fef7-db73-416a-9f6a-af1f7e79966f | Address Redacted | | | | | First Class Mail |
| 61921bba-0b0a-454c-b104-270128302568 | Address Redacted | | | | | First Class Mail |
| 61927e96-2664-4efa-bc31-8ce7b39fe990 | Address Redacted | | | | | First Class Mail |
| 61932b9-b307-41e4-84fa-fb7c66a5d687 | Address Redacted | | | | | First Class Mail |
| 6193d888-f189-4f2a-a1fd6-77f63f954396 | Address Redacted | | | | | First Class Mail |
| 61941fe9-33a0-4bf6-8138-b45250567dec | Address Redacted | | | | | First Class Mail |
| 619457fe-7994-4e1b-bbf6-0e87ea1ece67 | Address Redacted | | | | | First Class Mail |
| 6198a01f-7f8f-43fb-acc0-fe16a47efae1 | Address Redacted | | | | | First Class Mail |
| 619941dc-8d10-4a5a-98b4-9ebaaa0ba8fc | Address Redacted | | | | | First Class Mail |
| 619a1c48-9ecd-41fe-9d6b-e7243a6f78aa | Address Redacted | | | | | First Class Mail |
| 619b25d1-6054-45c0-85c0-7e6cc1527c02 | Address Redacted | | | | | First Class Mail |
| 619b5c33-d5be-4f0a-9d24-f4e036b2b339 | Address Redacted | | | | | First Class Mail |
| 619c6cd9-6670-443f-930f-0509b0b5319e | Address Redacted | | | | | First Class Mail |
| 619cdeab-55d2-4186-b6d5-66d8df37c2f | Address Redacted | | | | | First Class Mail |
| 619d8917-fe9e-427f-a5a1-7986d5977514 | Address Redacted | | | | | First Class Mail |
| 619df76b-dd90-4c39-ab0c-79210152e2839 | Address Redacted | | | | | First Class Mail |
| 619e113b-e9a8-40a4-a3c2-faf20e6b6ae9 | Address Redacted | | | | | First Class Mail |
| 619ebdfc-ae63-4cd5-b06b-2f7af7711238 | Address Redacted | | | | | First Class Mail |
| 619f9717-18a4-4f73-8b57-9ce05896f544 | Address Redacted | | | | | First Class Mail |
| 61a0c36b-febc-4c4e-bb1f-8bd0b6b6b8a1 | Address Redacted | | | | | First Class Mail |
| 61a29d15-5e1d-4a49-bec9-e8d1a5ec1b0d | Address Redacted | | | | | First Class Mail |
| 61a48663-568e-4133-bcbe-046421f9e1b0 | Address Redacted | | | | | First Class Mail |
| 61a7131e-941c-4867-a2d3-1427bcb2b804 | Address Redacted | | | | | First Class Mail |
| 61a7866d-5587-405c-9052-51fbb03010a3 | Address Redacted | | | | | First Class Mail |
| 61a967b3-07fa-44c8-938b-63ba11a6d7e1 | Address Redacted | | | | | First Class Mail |
| 61aabab7-f561-42a8-8a8e-535a88347cfb | Address Redacted | | | | | First Class Mail |
| 61aac16-78f4-4162-a40e-40983264316a | Address Redacted | | | | | First Class Mail |
| 61abf96-ac0b-4c7d-8647-6f0ed44da690 | Address Redacted | | | | | First Class Mail |
| 61ae3f89-aeb7-4129-9162-ee0463f588ae | Address Redacted | | | | | First Class Mail |
| 61b0cbb3-8a4a-404d-996c-a060f585c9e3 | Address Redacted | | | | | First Class Mail |
| 61b383e5-4eb5-485e-81d1-e272ea455155 | Address Redacted | | | | | First Class Mail |
| 61b4d328-9f41-4cbb-ad9d-e1b6e24f4f7 | Address Redacted | | | | | First Class Mail |
| 61b50df4-e513-4dde-8746-ebc68d6bedbf | Address Redacted | | | | | First Class Mail |
| 61b5124c-cade-4b85-bf18-a28afc4c7274 | Address Redacted | | | | | First Class Mail |
| 61b55176-85d3-4f99-897b-11f3547024ee | Address Redacted | | | | | First Class Mail |
| 61b63a6f-882a-4639-aed8-d0c39fa7129a | Address Redacted | | | | | First Class Mail |
| 61b76c01-636f-4dfe-a0a-519e6fe2c0e1 | Address Redacted | | | | | First Class Mail |
| 61b8bf95-635c-4385-a6f0-ce7dbf3091d0 | Address Redacted | | | | | First Class Mail |
| 61be8855-c895-4973-a2ce-8e3edf3199af | Address Redacted | | | | | First Class Mail |
| 61bf2e17-8644-4e7e-967e-2c78bd24aa9d | Address Redacted | | | | | First Class Mail |
| 61bf52e0-bc35-4bc6-a3b3-4822797ac8d9 | Address Redacted | | | | | First Class Mail |
| 61c2aaef-d5e9-455b-a149-bbb4522f5608 | Address Redacted | | | | | First Class Mail |
| 61c3c906-a6f7-45d0-a048-b3bb3da38a71 | Address Redacted | | | | | First Class Mail |
| 61c3ee54-a1cb-4c1f-9562-5b9874129045 | Address Redacted | | | | | First Class Mail |
| 61c5f7e2-f247-406c-a6a0-d181f823b4fe | Address Redacted | | | | | First Class Mail |
| 61cbbf19-693f-4df3-bbfa-439fb9d9aca5 | Address Redacted | | | | | First Class Mail |
| 61cd2b30-8277-4dce-9c42-0cf07febdd45 | Address Redacted | | | | | First Class Mail |
| 61cec9f6-fa6c-4ef0-b0d1-72f426baf96 | Address Redacted | | | | | First Class Mail |
| 61d0aff-2092-41aa-926f-ebf769d0edd7fd | Address Redacted | | | | | First Class Mail |
| 61d4d4f7-70f-4d4c-ae01-0a6e2ddf4ccc4d | Address Redacted | | | | | First Class Mail |
| 61d5e672-2c70-45c9-b85a-9246a0d596d0 | Address Redacted | | | | | First Class Mail |
| 61d63dce-1f8e-430f-8e0b-f0101673d138 | Address Redacted | | | | | First Class Mail |
| 61d6fac0-e160-49e4-b1bb-1e4d4f22e6e7 | Address Redacted | | | | | First Class Mail |
| 61d78bb2-73db-4dd2-b36b-182f4262f7e0 | Address Redacted | | | | | First Class Mail |
| 61d4857d-cecf-40e5-ae16-45216bb08e6a | Address Redacted | | | | | First Class Mail |
| 61d9ef07-bb99-4c30-ba9f-f4869322b1b3 | Address Redacted | | | | | First Class Mail |
| 61e2f9f0-ce37-4c2f-ae73-677b2c980034 | Address Redacted | | | | | First Class Mail |
| 61e4c33d-0fab-4594-9b1a-537e88c098d5 | Address Redacted | | | | | First Class Mail |
| 61e9bd19-b35e-4e97-82f1-0d4e850edac5 | Address Redacted | | | | | First Class Mail |
| 61eb93a2-44d9-4f09-a7f4-64125790106 | Address Redacted | | | | | First Class Mail |
| 61ecc5d1-b708-48e2-bc57-774ed0f2f338 | Address Redacted | | | | | First Class Mail |
| 61ecf0aa-c436-4f2f9-b530-0a47f40d73e13 | Address Redacted | | | | | First Class Mail |
| 61ed60a1-22f9-4ee5-a5b5-317c740a1bc0 | Address Redacted | | | | | First Class Mail |
| 61edf87c-3f46-40b3-bc6c-376fad4f7f05 | Address Redacted | | | | | First Class Mail |
| 61ef52bb-7b18-4ddf-971c-aeae4a02172eb | Address Redacted | | | | | First Class Mail |
| 61f02d59-4317-46d8-bbfd-7abbce7c6a87 | Address Redacted | | | | | First Class Mail |
| 61f077eb-b2b2-40f6-b3b7-2d674deb69ea | Address Redacted | | | | | First Class Mail |
| 61f0c05f-2767-449f-b476-0d58fc6b29a | Address Redacted | | | | | First Class Mail |
| 61f31bdb-4963-4f0d-a6ab-25684c32e178b | Address Redacted | | | | | First Class Mail |
| 61f4b190-8d5c-4864-ae46-e9f313dd2ce1 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 63c0864a-aff9-4a87-89cd-315bd0cbb601 | Address Redacted | | | | | First Class Mail |
| 62c21dc7-e468-4eb7-b964-aee571526b6a | Address Redacted | | | | | First Class Mail |
| 62c2fac2-bd77-4c42-9c43-848f85e67a15 | Address Redacted | | | | | First Class Mail |
| 62c34c21-d975-495c-ab77-61cfa64e4746 | Address Redacted | | | | | First Class Mail |
| 62c60483-2930-4065-9b31-a8730700b991 | Address Redacted | | | | | First Class Mail |
| 62c67b98-a606-45d2-86af-81ff8e241da0 | Address Redacted | | | | | First Class Mail |
| 62c6cef5-68fa-63ab-b6be-c25c156019de | Address Redacted | | | | | First Class Mail |
| 62c6ee56-c5e8-4c7c-b0b3-269782690896 | Address Redacted | | | | | First Class Mail |
| 62c754f5-6ed6-433f-95d7-871ab1dc6c03 | Address Redacted | | | | | First Class Mail |
| 62c76bb0-279f-4e4d-9f4e-4b3e3f591227 | Address Redacted | | | | | First Class Mail |
| 62c86c17-dd56-4971-83eb-6412a91f3f32 | Address Redacted | | | | | First Class Mail |
| 62c8f237-b210-4961-a012-0459aa5d4f2b | Address Redacted | | | | | First Class Mail |
| 62c9dc0e-4028-421b-a431-b62c396b0e6e | Address Redacted | | | | | First Class Mail |
| 62c9f90b-0cd2-40c2-b8c0-cf82e56ffdf6 | Address Redacted | | | | | First Class Mail |
| 62ca06ef-5094-45eb-b6e2-650ff7b48bd1 | Address Redacted | | | | | First Class Mail |
| 62ca24ba-0d6a-4c48-a676-0dcee2f30cf9 | Address Redacted | | | | | First Class Mail |
| 62cab396-d0ea-485d-850b-f0bc41e871ff | Address Redacted | | | | | First Class Mail |
| 62cb96cb-85dd-43c4-8eeb-9c788d5263cc | Address Redacted | | | | | First Class Mail |
| 62ccf36b-4e2d-4f11-b7f0-7c4c3fa320d9 | Address Redacted | | | | | First Class Mail |
| 62ccba76-c4b9-4ce3-9efc-b38f223b8214 | Address Redacted | | | | | First Class Mail |
| 62cf2f62-8a58-4ce4-bc50-04a728ba3f6d | Address Redacted | | | | | First Class Mail |
| 62cfe9ee-dc4c-4208-aabd-8bc5421f8cd4 | Address Redacted | | | | | First Class Mail |
| 62d15dd1-a2e5-4811-9cae-2f303ae2be18 | Address Redacted | | | | | First Class Mail |
| 62d2e6e6-f345-47f1-ae79-09b725074b16 | Address Redacted | | | | | First Class Mail |
| 62d69119-9da8-4cfa-99cc-09fc9a009789 | Address Redacted | | | | | First Class Mail |
| 62d805f9-259e-46db-8d23-dd9690568563 | Address Redacted | | | | | First Class Mail |
| 62d88b0d-f4d9-4161-a7d4-2ae0ed2b1eed | Address Redacted | | | | | First Class Mail |
| 62d9f018-9b31-41d4-a0eb-36e6b0c5323a | Address Redacted | | | | | First Class Mail |
| 62db28e2-5464-45d4-8e2f-97afdcb1bf355 | Address Redacted | | | | | First Class Mail |
| 62de5275-9144-4628-9293-895009cf24a7 | Address Redacted | | | | | First Class Mail |
| 62deb511-65cd-438b-a54e-b88cce6770ed | Address Redacted | | | | | First Class Mail |
| 62e107ef-18c4-445a-b199-4703f72f01d4 | Address Redacted | | | | | First Class Mail |
| 62e1b73f-9f3a-4607-b74f-31a757472a4f | Address Redacted | | | | | First Class Mail |
| 62e2e98b-74a6-4beb-9855-4437056bf929 | Address Redacted | | | | | First Class Mail |
| 62e31890-de5d-4e6e-8ddb-8d58af14c4f5 | Address Redacted | | | | | First Class Mail |
| 62e562bc-0f8d-4cb0-bbef-1ce1243654250 | Address Redacted | | | | | First Class Mail |
| 62e58bdd-36aa-423d-afe7-308fc9c9eceaa | Address Redacted | | | | | First Class Mail |
| 62e629f1-c14f-4de4-af47-94c3e46df2cd | Address Redacted | | | | | First Class Mail |
| 62e7f225-ac58-4cb0-b097-4a6410f1ec257 | Address Redacted | | | | | First Class Mail |
| 62e8bb60-2983-4af1-9a14-2431e5274866 | Address Redacted | | | | | First Class Mail |
| 62e8e172-25a4-631b-b7ef-cdfb492ad9df | Address Redacted | | | | | First Class Mail |
| 62e95d9f-07f8-4e56-bc47-274c45de7885 | Address Redacted | | | | | First Class Mail |
| 62e9a241-573f-40d9-ae51-64aac36e1f31 | Address Redacted | | | | | First Class Mail |
| 62e9dc7f-3c69-476f-8b44-e9bc38f9d56a | Address Redacted | | | | | First Class Mail |
| 62ea4d1b-d7f5-40d9-82c1-248372ba9465 | Address Redacted | | | | | First Class Mail |
| 62ecef20-c246-47ea-8d59-24a159c0140e | Address Redacted | | | | | First Class Mail |
| 62ed5e4d-1105-4402-bb62-53b47d42344b | Address Redacted | | | | | First Class Mail |
| 62eee0e1-584b-489d-acfd-5425d019678c | Address Redacted | | | | | First Class Mail |
| 62f1913c-9036-4f99-975d-e8ba3da82f91 | Address Redacted | | | | | First Class Mail |
| 62f4a9bc-8fff-46f9-80a7-713cd2426644 | Address Redacted | | | | | First Class Mail |
| 62f9ccec-0f15-45e4-82e2-0dd29afdffbe | Address Redacted | | | | | First Class Mail |
| 62f9f29c-10f3-4b80-820f-d7ced7ec402f | Address Redacted | | | | | First Class Mail |
| 62fa2ee4-28e0-4426-bdd0-870b7cf75931f | Address Redacted | | | | | First Class Mail |
| 62fab69d-a7cf-438a-9f1b-92517da60ac | Address Redacted | | | | | First Class Mail |
| 62fb4235-ff8e-46e1-9210-443858d49f1 | Address Redacted | | | | | First Class Mail |
| 62fbcf22-8d88-42a0-8d79-ec3a043c5a3a | Address Redacted | | | | | First Class Mail |
| 62fd7a60-240c-4ba2-997b-817c7d40d460 | Address Redacted | | | | | First Class Mail |
| 62fda7e0-b2b0-4c61-b84b-73f9a5ff8bcb | Address Redacted | | | | | First Class Mail |
| 62fe807c-909c-4973-9f7f-8710b6e1cd5f4 | Address Redacted | | | | | First Class Mail |
| 62fea1f5-b457-4761-a63d-2a17484245a | Address Redacted | | | | | First Class Mail |
| 6301ae0a-47dd-41c6-a7ba-357e4d0d10d5 | Address Redacted | | | | | First Class Mail |
| 63016028-326d-49af-8520-3d59ba7a04aa | Address Redacted | | | | | First Class Mail |
| 6303c690-2eb2-4bc7-8dd5-544 b3fb25461 | Address Redacted | | | | | First Class Mail |
| 6305a532-8df4-4efc-ab6d-b6e490246c44 | Address Redacted | | | | | First Class Mail |
| 6305ef6c-5f30-444b-bf3c-cce1f5068b0ff | Address Redacted | | | | | First Class Mail |
| 6306660-f56f-454a-9dd8-0109c094d6670 | Address Redacted | | | | | First Class Mail |
| 630e498e-4ef2-4b68-9ee8-ebe763d14187 | Address Redacted | | | | | First Class Mail |
| 63082146-eb34-4f3e-94f0-845e41a026d6 | Address Redacted | | | | | First Class Mail |
| 6308b688-67c6-46ee-917f-34666421939a | Address Redacted | | | | | First Class Mail |
| 630a0e7f-e6fe-42e1-aef5-ad7fb382ef50 | Address Redacted | | | | | First Class Mail |
| 630a6634-1f18-4e0c-a25a-12cb2efebb1a | Address Redacted | | | | | First Class Mail |
| 630a6b96-1269-4336-b2f2-0318e35299fd | Address Redacted | | | | | First Class Mail |
| 630dd09e-15ae-4b82-a1af-131fecf91f92 | Address Redacted | | | | | First Class Mail |
| 630f33a7-4aab-452b-8bd3-4a49dfd51e064 | Address Redacted | | | | | First Class Mail |
| 63106504-5dc9-49c3-a42fd-0769ebd8838 | Address Redacted | | | | | First Class Mail |
| 6312111ac-f298-45f3-919f-63f9d100a06d | Address Redacted | | | | | First Class Mail |
| 6312136f-eb32-4615-a4fe-5ca18cecalcd | Address Redacted | | | | | First Class Mail |
| 6314c97f-37b8-4ec9-acc3-18b42518be28 | Address Redacted | | | | | First Class Mail |
| 631adafc-1dd2-49a2-a19f-567653003f06 | Address Redacted | | | | | First Class Mail |
| 631b80b3-99bd-421e-a837-62c7d00d0116 | Address Redacted | | | | | First Class Mail |
| 631cb0c8-5340-4b1e-880f-c0bb4df3f1e9 | Address Redacted | | | | | First Class Mail |
| 631cc218-b371-4e79-851e-c945cbc00d25 | Address Redacted | | | | | First Class Mail |
| 631cdf91-7410-43cf-bcfb-01cc3c611100 | Address Redacted | | | | | First Class Mail |
| 631d2a5e-65a4-4b37-ab88-e393076dea47 | Address Redacted | | | | | First Class Mail |
| 631f8f20-d0ae-4f8a-bbb2-09dcf246b97d | Address Redacted | | | | | First Class Mail |
| 63208766-54b8-4889-9ef1-c2c565d561e6 | Address Redacted | | | | | First Class Mail |
| 63216895-878c-4753-8d8c-b8bad45cce8c | Address Redacted | | | | | First Class Mail |
| 63225f1c-3ccc-4650-b31b-d7888c89a447 | Address Redacted | | | | | First Class Mail |
| 6232552f-c43a-431f-898f-5b368497af1a | Address Redacted | | | | | First Class Mail |
| 6324cf5e-6623-454b-8134-79711eb6620 | Address Redacted | | | | | First Class Mail |
| 63274771-f0e2-4108-bf08-1eff7181b347b | Address Redacted | | | | | First Class Mail |
| 632787a6-5b42-413f-bae7-e2ce669b320b | Address Redacted | | | | | First Class Mail |
| 6329eb9b-d027-4d62-a4c9-dc67713174d67 | Address Redacted | | | | | First Class Mail |
| 632aa4fd-6174-4d4f-b9e7-71d5e9b0705c | Address Redacted | | | | | First Class Mail |
| 632bb1ee-c7c2-4433-8655-dafd5848789 | Address Redacted | | | | | First Class Mail |
| 63255c54-b992-42677-9c36-8d32242259 | Address Redacted | | | | | First Class Mail |
| 632fc145-8fd4-467e-bc5b-b113e6a775f8 | Address Redacted | | | | | First Class Mail |
| 6302f41c-ae40-41dd-9c87-2076c54dcb3b | Address Redacted | | | | | First Class Mail |
| 63305b90-228c-42e0-96cc-93d438cd323f | Address Redacted | | | | | First Class Mail |
| 6332e40e-a9d9-4c7b-9e11-d9f61cd638803 | Address Redacted | | | | | First Class Mail |
| 63369366-e9fd-4b69-89d3-5c05950da69a | Address Redacted | | | | | First Class Mail |
| 63373ba1-7019-46de-92e8-b49dc34471b | Address Redacted | | | | | First Class Mail |
| 63377e6b-05df-48ff-8157-ec42989febac | Address Redacted | | | | | First Class Mail |
| 6337cc4c-1c83-4053-8038-643f5cc14d77 | Address Redacted | | | | | First Class Mail |
| 633b1b43-36d6-43ae-91c4-87af2587548 | Address Redacted | | | | | First Class Mail |
| 633dd6133-e1f9-45d3-9299-63ff6506d3132 | Address Redacted | | | | | First Class Mail |
| 633dddb4-8d66-4189-88a5-ce1bc901fe1d1 | Address Redacted | | | | | First Class Mail |
| 633d2a05-5e15-44da-99d7-9985dd02b173 | Address Redacted | | | | | First Class Mail |
| 633ddbab-c53f-44a4-ba1d-8ba52bf19d17 | Address Redacted | | | | | First Class Mail |
| 633e9ca6-a34b-46fc-a7c5-67fbd464b3ac3 | Address Redacted | | | | | First Class Mail |
| 633fa76e-bf5a-4839-9e2b-5605a669342 | Address Redacted | | | | | First Class Mail |
| 6343555a-c160-429e-9ffd-efe6ea34e2b86 | Address Redacted | | | | | First Class Mail |
| 63443aa3-ed90-4601-b72f-f1cc9eedc007 | Address Redacted | | | | | First Class Mail |
| 63466f2b2-bd11-451d-8026-b5a53ac5c89 | Address Redacted | | | | | First Class Mail |
| 6346fb87-45b3-4dcf-8a76-0a316b08e1b5 | Address Redacted | | | | | First Class Mail |
| 63472313c-26f1-4b64-a635-291f099dbb77f5 | Address Redacted | | | | | First Class Mail |
| 6347cfcc-73d6-43cd-9f45-b805c02937 da | Address Redacted | | | | | First Class Mail |
| 634a5a3b-a240-4660-bce2-f87816870be3 | Address Redacted | | | | | First Class Mail |
| 634ba43a-6a01-42cb-ade8-ef854f813656 | Address Redacted | | | | | First Class Mail |
| 634d762f-1aa8-4315-81be-5dbd97b54353 | Address Redacted | | | | | First Class Mail |
| 634e4476-20dc-46ad-8de7-24eabb651dc5 | Address Redacted | | | | | First Class Mail |
| 634e8091-96de-4fc4b-a90f-7242dd7f5a13 | Address Redacted | | | | | First Class Mail |
| 634f527-7838-472e-b09a-881dfcbc3911 | Address Redacted | | | | | First Class Mail |
| 6350c96d-4f02-44ef-ae55-e668e29e4eb0 | Address Redacted | | | | | First Class Mail |
| 63556dc1-d3d0-4626-a3d8-bf2584d7c9ffa | Address Redacted | | | | | First Class Mail |
| 6357af9b-d643-4f13-bd4d-a95668453707 | Address Redacted | | | | | First Class Mail |
| 6359360d-43e5-46f5-8299-265a392a07ab | Address Redacted | | | | | First Class Mail |
| 635a98bb-81d0-4504-8e09-c152f0d2e2 | Address Redacted | | | | | First Class Mail |
| 635a90f7-20ff-400b-9145-051d127fa609b | Address Redacted | | | | | First Class Mail |
| 635dd981-2a79-41b9-ace2-34c37654fc6e3 | Address Redacted | | | | | First Class Mail |
| 635d408-e451-4edc-9ed2-98ce40205af4e | Address Redacted | | | | | First Class Mail |
| 6359f2c3-3c79-413d-9763-54bbe307396b28 | Address Redacted | | | | | First Class Mail |
| 63602074-9ae4-4cb5-bb6b-0b8fc7cf1f4a85 | Address Redacted | | | | | First Class Mail |
| 63606930-23c0-4099-8915-ce5e1b80e55f | Address Redacted | | | | | First Class Mail |
| 6363ef66-7477a-41d6-b1f0-d3a64abea0a | Address Redacted | | | | | First Class Mail |
| 63647c84-aace-4a70-af77-a7b204161bd | Address Redacted | | | | | First Class Mail |
| 63651209-d3ca-4839-80ca-1d6a36020 | Address Redacted | | | | | First Class Mail |
| 6365c209-1638-41e0-a07b-6fb6b94f353f | Address Redacted | | | | | First Class Mail |
| 63656518f-341b0-452f-ic3c-6b3ef01696cb | Address Redacted | | | | | First Class Mail |
| 6365e03c-fd95-4dd2-a42e-edefc2635e06 | Address Redacted | | | | | First Class Mail |
| 6367151d-042c-4c03-bc24-d3a29aaebc9111 | Address Redacted | | | | | First Class Mail |
| 6368906c-6847-4850-8c8b-7ba97e9e0b37 | Address Redacted | | | | | First Class Mail |
| 63690b0aa-71b6-46d0-ac2a-43ede9f99c507 | Address Redacted | | | | | First Class Mail |
| 636960d9-c0a4-47a0-a243-18f5d8b751d3f | Address Redacted | | | | | First Class Mail |
| 636d71db-6a70-4c74-8928-2a6fc3015f8f6a | Address Redacted | | | | | First Class Mail |
| 636e85e1-d2ed-4d3-6061-1bfbdbce41d33a | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 636f485f-2ac6-435c-84e4-4bd62fed4c94 | Address Redacted | | First Class Mail |
| 6370cae5-d629-4fca-950f-e80bc56648e2 | Address Redacted | | First Class Mail |
| 6371ce62-dce3-4f86-9121-6ad0acbbd319 | Address Redacted | | First Class Mail |
| 63720408-921d-4a47-9930-601d4a1af670 | Address Redacted | | First Class Mail |
| 63781ef-6e0c-4207-889e-30f1207fe1ce | Address Redacted | | First Class Mail |
| 6379d895-8e6e-426d-825d-29bef1846a88 | Address Redacted | | First Class Mail |
| 637b0c57-dfe8-4674-a86b-6a60ae15fd9d | Address Redacted | | First Class Mail |
| 637c8b63-76cb-495c-9bf4-513a8fb616d2 | Address Redacted | | First Class Mail |
| 637d34a2-2d8d-4b85-a69d-70c7a38b0534 | Address Redacted | | First Class Mail |
| 637df0cb-97a5-40c0-8f3d-7f2707ecd38e | Address Redacted | | First Class Mail |
| 637eb1a2-d718-4072-b14e-8e8b438c0cbe | Address Redacted | | First Class Mail |
| 637fa300-eeca-491e-b499-2863ddf18ee97 | Address Redacted | | First Class Mail |
| 63803d4b-5de9-40e3-89e9-50dbd3798637 | Address Redacted | | First Class Mail |
| 63821d27-8c5d-4bbe-b897-17b34dc56b89 | Address Redacted | | First Class Mail |
| 63828fda-232a-47d4-b4c0-d0da59c75878 | Address Redacted | | First Class Mail |
| 638305ca-52c9-49d4-b061-f1719d7c2502 | Address Redacted | | First Class Mail |
| 6383c8a-fdc7-4fe3-aefb-a6b160674fd9 | Address Redacted | | First Class Mail |
| 6386598a-8d38-4a02-8e41-20ab2153cc95 | Address Redacted | | First Class Mail |
| 6388af3f-222f-4ee6-a0d8-57f5641e7d3d | Address Redacted | | First Class Mail |
| 638ced66-5fde-4320-956c-8852938a16aa | Address Redacted | | First Class Mail |
| 638e0691-f1aa-426d-8f4a-6917d935cdd0 | Address Redacted | | First Class Mail |
| 6391ca7f-3a33-4186-8a46-173ba2a01015 | Address Redacted | | First Class Mail |
| 6392a3b4-2c93-41af-a017-43775fca4c96 | Address Redacted | | First Class Mail |
| 6393ddf3-804c-49bd-86c2-776d7f420781 | Address Redacted | | First Class Mail |
| 63951df9-3c87-4d7d-87ef-74bb47fad9b0 | Address Redacted | | First Class Mail |
| 63951ddd-622f-47c6-844d-c922ed9592d8 | Address Redacted | | First Class Mail |
| 6396ea73-0ffe-426e-bd3c-3ce3baad9ec4 | Address Redacted | | First Class Mail |
| 639ca5d6-90ed-4254-8ae3-b5532092771e3 | Address Redacted | | First Class Mail |
| 639cfddf-9a6d-4a17-a6bc-138be56c93e5 | Address Redacted | | First Class Mail |
| 639d7ec4-06af-40d9-8224-018e4f5ff67 | Address Redacted | | First Class Mail |
| 639e1a42-4da0-459f-a429-e4b53e762207 | Address Redacted | | First Class Mail |
| 639ee9f5-0e3e-43d1-8369-6047eec5d62f | Address Redacted | | First Class Mail |
| 639fbcd4-0c57-4de3-9679-c4ec7c42ad9f | Address Redacted | | First Class Mail |
| 63a65493-f983-42ca-9f94-42537d7e2f9f | Address Redacted | | First Class Mail |
| 63a6be74-f58e-4ab0-bd4b-8f996819e892 | Address Redacted | | First Class Mail |
| 63a8a580-80a7-4ef3-8c54-63be043bb339 | Address Redacted | | First Class Mail |
| 63ab134e-a2ad-4e3b-8064-f16fd3e8d9b5 | Address Redacted | | First Class Mail |
| 63ab2030-76e4-4128-8693-f1e1766a06c0 | Address Redacted | | First Class Mail |
| 63aba16f-ee85-4a49-a61d-6e64dfa7978c1 | Address Redacted | | First Class Mail |
| 63ab69a8-cfae-472b-9489-824e3c610562 | Address Redacted | | First Class Mail |
| 63ac70be-e69b-4ed7-93fc-70b85d0c1e5f | Address Redacted | | First Class Mail |
| 63ad26b1-cdff-438a-8b23-e74ed5887395 | Address Redacted | | First Class Mail |
| 63adb2b4-2547-4aa8-9df9-d10fe422a8a1 | Address Redacted | | First Class Mail |
| 63adb8b5-f8ff-4a90-9651-75eb10f5f624 | Address Redacted | | First Class Mail |
| 63b06cb1-247c-47b3-bafe-d2e944a7126d | Address Redacted | | First Class Mail |
| 63b1d4f8-b934-44b7-8cb1-d6853a78efd1 | Address Redacted | | First Class Mail |
| 63b3cf42-2b4d-46d9-b51b-1601c1352893 | Address Redacted | | First Class Mail |
| 63b4a77b-484a-4d67-ae58-3fd80cd51a4c | Address Redacted | | First Class Mail |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address Redacted | | First Class Mail |
| 63b7b53a-c57b-40f8-9be6-2727d025cc2e | Address Redacted | | First Class Mail |
| 63b7eca0-027f-4057-8dc8-07f6f512ccb | Address Redacted | | First Class Mail |
| 63ba1ac1-f1ae-4637-a9c9-a781816873e4 | Address Redacted | | First Class Mail |
| 63bb09f4-c8b6-4a90-9122-05227a096ec8 | Address Redacted | | First Class Mail |
| 63bc455f-3026-454d-a2cd-726e7d16efea | Address Redacted | | First Class Mail |
| 63bc74eb-eaae-460b-a06a-a8da0422f655 | Address Redacted | | First Class Mail |
| 63bdff2c-a71f-473e-932d-c8dc53fc3417 | Address Redacted | | First Class Mail |
| 63be44f9-3296-44e7-8dd9-93b807e02eeb | Address Redacted | | First Class Mail |
| 63bec71e-9609-46f8-92c5-5f3537f519d1 | Address Redacted | | First Class Mail |
| 63bf3954-a878-49f5-bf4d-4f15358e760c | Address Redacted | | First Class Mail |
| 63c1f870-f01c-41e5-9cb0-17e9040df07 | Address Redacted | | First Class Mail |
| 63c200a6-8144-46df-9e81-3d2ed940d3a5 | Address Redacted | | First Class Mail |
| 63c497b6-48cf-49ee-a2fb-23e792276a2d | Address Redacted | | First Class Mail |
| 63c45ad9-ac8c-4132-8419-9f5440b8520 | Address Redacted | | First Class Mail |
| 63c4f1a9-dbc3-4a3c-9ce7-7a53a0e5299f | Address Redacted | | First Class Mail |
| 63c88499-a537-46b4-b8f0-b9e8608879ff | Address Redacted | | First Class Mail |
| 63c90757-305e-44be-aeec-fc6d8dfd95a | Address Redacted | | First Class Mail |
| 63ca3ffb-23df-4466-b676-cfef70563fbde | Address Redacted | | First Class Mail |
| 63ca5503-9347-46f7-8115-c3e7d1de31e8 | Address Redacted | | First Class Mail |
| 63cc3fa9-9c80-4961-8770-b04ca1a6a395 | Address Redacted | | First Class Mail |
| 63cc3bbe-1438-44c0-83f7-496f2776f97b | Address Redacted | | First Class Mail |
| 63cce63d-55e3-4aee-9c18-236abfa93ee4 | Address Redacted | | First Class Mail |
| 63ce7bd1-e9a7-404e-b93b-823b781d0a04 | Address Redacted | | First Class Mail |
| | | | |
| 63d23179-616c-494e-9355-8396bea40e8b | Address Redacted | | First Class Mail |
| 63d23634-8043-4630-828c-c644732f5a1c | Address Redacted | | First Class Mail |
| 63d46fac-6787-495c-a0e3-ebc5d1f7468c | Address Redacted | | First Class Mail |
| 63d50329-80ff-4d56-95cd-9efaaafa785d | Address Redacted | | First Class Mail |
| 63d65032-0a2f-4352-a8c9-549e141d5efd | Address Redacted | | First Class Mail |
| 63d86c69-6c58-4ae8-9fc4-dcaf35d7afa | Address Redacted | | First Class Mail |
| 63d986dd-6f9f-494b-b092-2b6240e341300 | Address Redacted | | First Class Mail |
| 63dab067-5eb5-437d-98a1-3706af46dd68 | Address Redacted | | First Class Mail |
| 63db2085-df8e-47be-ac31-42d7845a6b2f | Address Redacted | | First Class Mail |
| 63dbf227-1699-40c3-a360-651420667ba1 | Address Redacted | | First Class Mail |
| 63dc2432-54d3-4b12-b705-6837c796d083 | Address Redacted | | First Class Mail |
| 63dcdcef-f672-4592-651c-0862626360f | Address Redacted | | First Class Mail |
| 63deb1b7-b5a6-fc72-9c01-859d0eef483c | Address Redacted | | First Class Mail |
| 63df4923-126d-488e-a5bf-1a37509f54a0 | Address Redacted | | First Class Mail |
| 63df5a47-4d99-4bb9-89d9-84a81c3bc3fa | Address Redacted | | First Class Mail |
| 63e3d464-ec54-408b-ae21-1930aaeb5aa3 | Address Redacted | | First Class Mail |
| 63e4202a-52d4-444d-aca6-f8d86ed4a806 | Address Redacted | | First Class Mail |
| 63e4fa5d-8e61-4030-a9f9-c459c7f29917 | Address Redacted | | First Class Mail |
| 63e54ea3-900f-40e9-b353-e4f20c2be08 | Address Redacted | | First Class Mail |
| 63e6c763-de0d-479f-99e1-c9724da14f9 | Address Redacted | | First Class Mail |
| 63e720d5-31de-4093-8da7-60f565cc8912 | Address Redacted | | First Class Mail |
| 63e7c7e6-c6ec-4b15-8dde-4519a6608e74 | Address Redacted | | First Class Mail |
| 63e86b59-0d7e-4321-b71b-bdf27499b3e3 | Address Redacted | | First Class Mail |
| 63ee16e9-b4f7-4301-ab3b-f861bccd6751 | Address Redacted | | First Class Mail |
| 63f06548-759d-44d1-af75-f8cb42b3e77 | Address Redacted | | First Class Mail |
| 63f0f686-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address Redacted | | First Class Mail |
| 63f1f62c-21ae-4889-b87f-c6a6d2f31130 | Address Redacted | | First Class Mail |
| 63f21bfd-eddc-466c-a262-acbebf9737da | Address Redacted | | First Class Mail |
| 63f56619-5265-4322-af0b-6291089118b79 | Address Redacted | | First Class Mail |
| 63f718d9-80a1-4f47-9593-e1296786a6cc | Address Redacted | | First Class Mail |
| 63f7ed81-bb42-4a0f-b00e-20bef6abea9f | Address Redacted | | First Class Mail |
| 63f8523b-2c61-45af-57d6-1df9ec562a47 | Address Redacted | | First Class Mail |
| 63f96e43-2b22-44d5-9cee-ee0a7debbd45 | Address Redacted | | First Class Mail |
| | | | |
| 63fa62f9-8900-48e0-896e-0e4594210ec3 | Address Redacted | | First Class Mail |
| 63fb0894-0714-471d-a24f-947a5495b635 | Address Redacted | | First Class Mail |
| 63fb57d7-d40f-43bb-89ea-0900391d8df | Address Redacted | | First Class Mail |
| 63fc9d06-4cd5-4f4e-a503-692c8caab87f | Address Redacted | | First Class Mail |
| 63fd4fbf-4731e-4443-9ecd-7a629f368cc8 | Address Redacted | | First Class Mail |
| 64006ee1-35fb-44cb-835d-2b8bb3e9fec7 | Address Redacted | | First Class Mail |
| 64021bb8-ebf9-453-6710-560e898c7dd95 | Address Redacted | | First Class Mail |
| 64035a6a-3ee6-4955-96d9-654790b0a722 | Address Redacted | | First Class Mail |
| 6404b5ca-57a5-4b9b-b6be-b344a85fca0 | Address Redacted | | First Class Mail |
| 640a0e6c-a930-4686-854b-e327a55a1e1a | Address Redacted | | First Class Mail |
| 640a48e6-fc18-49dc-985f-07e4800c1c77 | Address Redacted | | First Class Mail |
| 640a68e4-f8df-457d-b295-5332fc23c9fd | Address Redacted | | First Class Mail |
| 640ae90f-1b35-4cb7-b21c-b5f3c42a9a38 | Address Redacted | | First Class Mail |
| 640bd5f2-83d7-4419-8f3-e249dc3694ab | Address Redacted | | First Class Mail |
| 640c4f5e-b65b-46a9-bc69-40612a5556fd | Address Redacted | | First Class Mail |
| 640d5dfd9-79a0-4924-8331-3338e7f196aa | Address Redacted | | First Class Mail |
| 640e708e-f1fc-42d0-ba77-f89108c7a7a | Address Redacted | | First Class Mail |
| 640e81e2-f21c-4b7b-95a6-cd1674d0f221 | Address Redacted | | First Class Mail |
| 640eb94c-9267-4172-8cdc-7dc8ef639e6e | Address Redacted | | First Class Mail |
| 6414d2a9-2239-4fb2-8dcb-325b2fd6a692 | Address Redacted | | First Class Mail |
| 6415e46c-f3ef-42e9-90b5-436b74aef5c5 | Address Redacted | | First Class Mail |
| 6417f3eb-8ad7-4b8d-82de-059bee1cd222 | Address Redacted | | First Class Mail |
| | | | |
| 6418aa8c-4025-480e-8566-f68d46f86660 | Address Redacted | | First Class Mail |
| 641aef08-fe14-4d69-92e0-415d3089d400 | Address Redacted | | First Class Mail |
| 641b14f8-cbf5-4420-b65d-8de8e197134f | Address Redacted | | First Class Mail |
| 641b7e88-e8e-4269-88a9-9d252f6f1e87 | Address Redacted | | First Class Mail |
| 641c2973-5974-413b-a65f-b4f25e5e9517 | Address Redacted | | First Class Mail |
| 641d6368-c206-4a5f-abfb-670d4d36fdad | Address Redacted | | First Class Mail |
| 642190b6-d28a-4ef6-b227-6dbc43321a73 | Address Redacted | | First Class Mail |
| 6422f0c49-40fe-438b-95c1-76bb32a6c14 | Address Redacted | | First Class Mail |
| 64231b218-66ff3-4761-bb16-ce529cbeede4 | Address Redacted | | First Class Mail |
| 64236599-4e7e-4296-9446-5e75b0920247 | Address Redacted | | First Class Mail |
| 642505bd-523a-436c-8421-6151f7aca13a | Address Redacted | | First Class Mail |
| 64257da6-ebef-43a6-908e-d11a51f7f613 | Address Redacted | | First Class Mail |
| 6426d1b7-2e27-4fd0-8055-868ea8494da | Address Redacted | | First Class Mail |
| 6426ad4e-cbce-4c6f1-42cc-9f10643694c3 | Address Redacted | | First Class Mail |
| 6426a3d4c-b85e-4904-9c41-9b0a0208b8c9 | Address Redacted | | First Class Mail |
| 6427764d-5e13-4df5d-1a2a38c78e91 | Address Redacted | | First Class Mail |
| 642778bce-55aa-444b-963d-7b3a7f5f8d8d | Address Redacted | | First Class Mail |
| 642bd27c-5d18-480b-80d2-0a37c5341fef | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 642c14cd-5d07-4bce-a2f8-87fe08cebf6c | Address Redacted | | First Class Mail |
| 642ce5ac-89f2-4d89-bc76-f6c58cf97671 | Address Redacted | | First Class Mail |
| 6426aaec-61e3-4c24-a310-0350682bb1b7 | Address Redacted | | First Class Mail |
| 642e2f53-c34a-4ba3-8c5b-09a6dddb5902 | Address Redacted | | First Class Mail |
| 642ef238-6c50-4dcb-a346-80fd6a68aa62 | Address Redacted | | First Class Mail |
| 6430de5b-62a2-4280-92f5-060f9ef77117 | Address Redacted | | First Class Mail |
| 6435eeee-9d8d-41b8-a5bc-4c8a8a5dce55 | Address Redacted | | First Class Mail |
| | | | |
| 6436544d-8034-463c-ae8e-706367dc2177 | Address Redacted | | First Class Mail |
| 6438f3b1-db56-4a62-a31c-8e1be6fc01cb9 | Address Redacted | | First Class Mail |
| 643c46eb-4f9b-4c11-92b9-a698 acc2cb10 | Address Redacted | | First Class Mail |
| 643dc42c-e1b4-4a6a-8d92-e89f5e589206 | Address Redacted | | First Class Mail |
| 643f9af8-6b28-43ec-997f-0e7e21a752b0 | Address Redacted | | First Class Mail |
| 6443050b-66ad-45d5-93dc-24dafe524117 | Address Redacted | | First Class Mail |
| 6447d35e-0576-4572-a435-7bbbf4bf5335 | Address Redacted | | First Class Mail |
| 6448f683-984a-469e-a187-79d49f6f78c5 | Address Redacted | | First Class Mail |
| 644a50e5-0de7-4bd2-9d2a-a7d617c92f78 | Address Redacted | | First Class Mail |
| 644b81da-9366-46f9-9256-4017d3257b56 | Address Redacted | | First Class Mail |
| 644c29d7-af5d-4dc3-8bdf-9c6905d3d9fc | Address Redacted | | First Class Mail |
| 645e13ed-5a21-4d46-944c-7c468b29c97 | Address Redacted | | First Class Mail |
| 6451f1a2-ae40-4cf7-84ed-adfeb6ac3788 | Address Redacted | | First Class Mail |
| 6452e3dc-74f5-468b-bf72-3d7cd9c7d635 | Address Redacted | | First Class Mail |
| 6453f3e-6d90-4541-adc1-26acbf524646 | Address Redacted | | First Class Mail |
| 6455f4d75-9651-4477-99f8-dcb7b85e275d | Address Redacted | | First Class Mail |
| 645a1d9f-f6cc-4c93-8a98-147d95cdc179 | Address Redacted | | First Class Mail |
| 64592dc3-df78-43f9-b96d-bf36f113dde7 | Address Redacted | | First Class Mail |
| 645968c7c-b435-40cc-b254-79755de5807b | Address Redacted | | First Class Mail |
| 645af655-0110-45bd-b435-4b1b9bda6890 | Address Redacted | | First Class Mail |
| 645b36b5-f63d-4de1-875a-807c027ec7fa | Address Redacted | | First Class Mail |
| 645bf8e9-d52c-47dcb-a38b-8d58a6d2eb64 | Address Redacted | | First Class Mail |
| 645c8e8a-cfaf-41de-b23e-659317888bbe | Address Redacted | | First Class Mail |
| 645cfb63-e699-49cc-8c51-30b7a7469400 | Address Redacted | | First Class Mail |
| 645d48cb-6e70-4a65-837f-9e072bb26bbed | Address Redacted | | First Class Mail |
| 645e0161-f97e-4603-bea7-e069b4471601 | Address Redacted | | First Class Mail |
| 645f567b-b31f-4b90-b08d-bac69fe39e36 | Address Redacted | | First Class Mail |
| 645f85bd-cbfc-43fd-a543-10cf0a2aef70 | Address Redacted | | First Class Mail |
| 6450a0b5-846b-4c07-beab-c1e3e48b0bf3 | Address Redacted | | First Class Mail |
| 6460d13d-1724-4ddef-80d9-1c254d694d06 | Address Redacted | | First Class Mail |
| 64b1ef92-9960-4225-bae5-4c5c200f9a21 | Address Redacted | | First Class Mail |
| 64620b1f-7a12-4abf-9c1e-bee221d1a733 | Address Redacted | | First Class Mail |
| 64622008-5eda-4e6e-a258-5b49bd6bfa70 | Address Redacted | | First Class Mail |
| 64622a42-b02e-46dc-67b8-3f383a1d48bl | Address Redacted | | First Class Mail |
| 64629be4-c2a5-4c9c-9f23-1bf53e65ac41 | Address Redacted | | First Class Mail |
| 64635738-bf9c-4081-bfa8-a9fbc2fab9fa | Address Redacted | | First Class Mail |
| 6464a53b-d019-48d9-b930-794bba33c8e4 | Address Redacted | | First Class Mail |
| 6466831-790f-4462-96db-5537cd4f0c79 | Address Redacted | | First Class Mail |
| 6466cb24d-4b5d-4529-bc03-1360f7a17688 | Address Redacted | | First Class Mail |
| 646917f-d6d5-44de-b3c5-0096e9d73885 | Address Redacted | | First Class Mail |
| 646928af-f805-453-bee9-b4174b517102 | Address Redacted | | First Class Mail |
| 6469f677-769e-4734-b29a-a9299b8e53c3 | Address Redacted | | First Class Mail |
| 646daa8f-2e94-495f-b1bf-1ecf1a8c95f2 | Address Redacted | | First Class Mail |
| 646fc919-1474-466e-90fe-7a449e125f4 | Address Redacted | | First Class Mail |
| 64771763-9abf-4c03-aa5d-23202f22321b | Address Redacted | | First Class Mail |
| 647aa642-eab4-4462-8df4-2ca3c096dc66 | Address Redacted | | First Class Mail |
| 647ab4d8-14a7-44d3-84ad-46bf3d8416d4 | Address Redacted | | First Class Mail |
| 647ae859-752c-4c4e-9d34-fc7803f91b3 | Address Redacted | | First Class Mail |
| 64769b6c-ac13-4b1a-a12e-1e4ecb7e406d | Address Redacted | | First Class Mail |
| 647baa1e-5c71-438f-b8ce-8b2b4e9e00e8 | Address Redacted | | First Class Mail |
| 647cbee9-c7d7-4cce-96af-c0b00b51ce052 | Address Redacted | | First Class Mail |
| 647e443f-13b1-4622-9c47-543f9d65e707 | Address Redacted | | First Class Mail |
| 647f0f0b-c738-46b3-a548-46a6726e51c0 | Address Redacted | | First Class Mail |
| 647fb289-4202-4a2f-871e-ad09e1c97b3c | Address Redacted | | First Class Mail |
| 6481e42f-30fc-4f2b-811c-70fe50ea1689 | Address Redacted | | First Class Mail |
| 648286c2-017e-41df-98c9-be2e45f5a706 | Address Redacted | | First Class Mail |
| 64830372-4fc1-445d-b113-117d12558d0c | Address Redacted | | First Class Mail |
| 6484b429-6a17-43dd-9aef-64aef1f56dca | Address Redacted | | First Class Mail |
| 6486c596-f63b-482f-976f-2678f5e87e31 | Address Redacted | | First Class Mail |
| 64879861-05d6-40a4-857a-6bc9cfeb7c87 | Address Redacted | | First Class Mail |
| 64880966-d6aa-4412-9e70-aae7dcdf0917 | Address Redacted | | First Class Mail |
| 64881665-a99b-440a-a75d-cc51bbfe8e67 | Address Redacted | | First Class Mail |
| 6488b7f-a2d5-42e0-aee8-15d925487694 | Address Redacted | | First Class Mail |
| 64892f4b-5cae-4705-9cde-b041d0727adf | Address Redacted | | First Class Mail |
| 6489f471-a56a-410c-a691-5d65c745b6a9 | Address Redacted | | First Class Mail |
| 648a47a0-f874-41b3-89be-694081c3b6c4 | Address Redacted | | First Class Mail |
| 648ad498-5f31-445e-aae0-a4de6679f5af | Address Redacted | | First Class Mail |
| 648b907d-f138-463d-bcb3-5924f5ea5244 | Address Redacted | | First Class Mail |
| 648c0d0e-6e65-4016-a015-176d7f7c7ae6 | Address Redacted | | First Class Mail |
| 648c84a9-c7b3-4256-85ef-67054f6d5d31 | Address Redacted | | First Class Mail |
| 648ee46b-7874-47b2-ae09-01f23b3b167c | Address Redacted | | First Class Mail |
| 648ef6f4-dac4-4830-b86e-188457f1aec03 | Address Redacted | | First Class Mail |
| 6493f302-2b62-497d-878a-f6ba0314149 | Address Redacted | | First Class Mail |
| 64906a6c-d6df-424f-8b48-d8b66dc25f5e | Address Redacted | | First Class Mail |
| 6490e7f0-6110-406e-a521-8fa7d14c1029 | Address Redacted | | First Class Mail |
| 64911a23-26dc-4b87-8088-9591f424277 | Address Redacted | | First Class Mail |
| 6494dd41-130a-4423-b9a1-1916c57fa651 | Address Redacted | | First Class Mail |
| 6495efc7-b4ad-4f54-847d-04d53c3da1b4 | Address Redacted | | First Class Mail |
| 64976629-c0dd-4bbf-9e9f-1b98f d28d1d93 | Address Redacted | | First Class Mail |
| 64977371-69cf-4cf0-b887-7b725e438e90 | Address Redacted | | First Class Mail |
| 6498 1c0d-be31-44c2-880f-b0e4611372a4 | Address Redacted | | First Class Mail |
| 64986ece-8744-446a-b350-50e17b650e93 | Address Redacted | | First Class Mail |
| 6499f438-8f18-4ee1-81e7-94f81ce9244 | Address Redacted | | First Class Mail |
| 649ad7c2-3482-43fa-8b31-41be94761bd0 | Address Redacted | | First Class Mail |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | | First Class Mail |
| 649eacdf-6abe-4dcb-a599-67ce40bc9c31 | Address Redacted | | First Class Mail |
| 64a19dcc-d3e3-467e-94b7-ff929d30189a | Address Redacted | | First Class Mail |
| 64a26d45-9db5-400c-ac17-bf485f2c87fe | Address Redacted | | First Class Mail |
| 64a469d5-4bd2-44d5-8d32-a5806a6827b0 | Address Redacted | | First Class Mail |
| 64a7ea47-71a3-4ccf-af4b-f941c7bc8d07 | Address Redacted | | First Class Mail |
| 64a88f99-76c3-409e-a0b1-ce8410de808549 | Address Redacted | | First Class Mail |
| 64a88f9f9-45ad-4450-ba76-9d0f9ce1e34f | Address Redacted | | First Class Mail |
| 64aaa647-2fb9-44de-929d-18562bda8709 | Address Redacted | | First Class Mail |
| 64ab27d8-498c-42d2-aa7f-78fc1d3e6668 | Address Redacted | | First Class Mail |
| 64abdfe7-1143-404f-9b16-042e6a652fa9 | Address Redacted | | First Class Mail |
| 64ae6101-c1df-4ed5-a905-0ec383601f6 | Address Redacted | | First Class Mail |
| 64aef03e-0133-4325-8119-2e2c94baee7b | Address Redacted | | First Class Mail |
| 64af7205-0554-4741-924a-63e26041233b | Address Redacted | | First Class Mail |
| 64b3aa35-9207-43ee-8972-8697c3b41f2a | Address Redacted | | First Class Mail |
| 64b516b1-4dcc-4219-9f03-a3bb6a1cb858 | Address Redacted | | First Class Mail |
| 64b6b5c5-ee5d-4712-aea9-89a21c2e5b24 | Address Redacted | | First Class Mail |
| 64b66d22-9db8-4c5b-9ba5-7199e55005122 | Address Redacted | | First Class Mail |
| 64b8ab4d-6e04-4fdf-a212-ed9d376d6767 | Address Redacted | | First Class Mail |
| 64b8f8b8-0cf5-4a89-8a62-c1e553802cab | Address Redacted | | First Class Mail |
| 64b8fd60-503d-4057-a3d4-b47f3f318ea0 | Address Redacted | | First Class Mail |
| 64bbf437-7f30-4d15-9721-06ac0a509095 | Address Redacted | | First Class Mail |
| 64c1d6de-35bf-4c30-a86f-b855c48d4662 | Address Redacted | | First Class Mail |
| 64c2bf57-5399-4a87-b915-cb191d3748c39 | Address Redacted | | First Class Mail |
| 64c39eb4-8d51-4335-b765-09e1e45e5ec4 | Address Redacted | | First Class Mail |
| 64c5efe7-863a-4576-9fa9-ca4de6b796d5d | Address Redacted | | First Class Mail |
| 64c6f401-773e-4eac-879f-e4bd0f9d4bdd | Address Redacted | | First Class Mail |
| 64c9a1a2-ccd-42f4-ae96-9b657d430e94 | Address Redacted | | First Class Mail |
| 64ca60a7-eb31-4a6e-b02d-615b3bd30a74 | Address Redacted | | First Class Mail |
| | | | |
| 64cb931b-28d3-416a-b88d-198c4e706d1e | Address Redacted | | First Class Mail |
| 64ccee19-2ebb-46ca-8899-6b7c71349463 | Address Redacted | | First Class Mail |
| 64ce50c3-1fa2-477e-b001-0d31c18347e9 | Address Redacted | | First Class Mail |
| 64d0055f-5639-4e3f-884f-e382f5d68d03 | Address Redacted | | First Class Mail |
| 64d12dce-96df-4410-b263-263d185f5915d | Address Redacted | | First Class Mail |
| 64d19ca9-3280-41be-bfc9-e51085f6daac | Address Redacted | | First Class Mail |
| 64d3cd70-0381-44d7-a326-c6ed1156ef8e | Address Redacted | | First Class Mail |
| 64d3e22a-8fe8-414c-98d7-f406f9eab221 | Address Redacted | | First Class Mail |
| 64d40e98-9fce-4703-adee-58a22df4aaea | Address Redacted | | First Class Mail |
| 64d41d0b-5327-40c8-9fed-5dfe8fd85b2a | Address Redacted | | First Class Mail |
| 64d81852-ee0e-496e-828b-7e519825767 | Address Redacted | | First Class Mail |
| 64da45e7-82ee-486b-b031-68f57c e45f84 | Address Redacted | | First Class Mail |
| 64dad377-b989-496d-b3d7-89b96b8092fd | Address Redacted | | First Class Mail |
| 64e02e51-768c-4ba1-be87-507e6a6e046 | Address Redacted | | First Class Mail |
| | | | |
| 64e1e1f0-9cbb-461f-882e-256b7cc0bb2a | Address Redacted | | First Class Mail |
| 64e2aa31-b82c-41d3-9c02-cf9376783048 | Address Redacted | | First Class Mail |
| 64ebb38b-a53f-40c4-9b9c-8961203e9260 | Address Redacted | | First Class Mail |
| 64ebb573-4ba1-4a16-b1bd-4617b96ec858 | Address Redacted | | First Class Mail |
| | | | |
| 64ece956-e0f5-471d-961b-79089703c5a | Address Redacted | | First Class Mail |
| 64ef6ccc-83f3-404e-86d2-f738e271176a | Address Redacted | | First Class Mail |
| 64f04ddd-aae4-440b-696a-949edde38e2ee | Address Redacted | | First Class Mail |
| | | | |
| 64f1a2c0-f403-41b3-aefc-d6ebf1661c17 | Address Redacted | | First Class Mail |
| 64f1ff95-143c-4e97-b7e7-0bf241145203 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 64f21904-795b-4059-9bd2-a3be53aea0b3 | Address Redacted | | | | | | First Class Mail |
| 64f29be7-7747-4f71-aeb0-b38fdbc803d4 | Address Redacted | | | | | | First Class Mail |
| 64f37e43-c852-44cf-abcf-fe4507463c3c | Address Redacted | | | | | | First Class Mail |
| 64f38b27-a463-4571-8d63-f50f884fab0e | Address Redacted | | | | | | First Class Mail |
| 64f6e857-bb2f-45e3-a5ef-fac668b94e38 | Address Redacted | | | | | | First Class Mail |
| 64f7034a-f87e-4e6f-aa45-be8b0745e024 | Address Redacted | | | | | | First Class Mail |
| 64f7465b-017e-4520-8931-6be1fcf44517 | Address Redacted | | | | | | First Class Mail |
| 64f812ac-0064-49ed-a822-845d17dacfdd | Address Redacted | | | | | | First Class Mail |
| 64f8b302-dfcc-4f70-8844-e7078fffbc23 | Address Redacted | | | | | | First Class Mail |
| 64f8fdd1-7694-424d-a6c4-c22c04ac5ded | Address Redacted | | | | | | First Class Mail |
| 64fa3fc2-88e0-4bfd-9cc7-7c074cc326f6 | Address Redacted | | | | | | First Class Mail |
| 64fa42af-936a-48b9-9b95-ffd3fc68f6c3 | Address Redacted | | | | | | First Class Mail |
| 64fbbb37-2bf7-47a5-a9a8-a11db4bc1aa9 | Address Redacted | | | | | | First Class Mail |
| 64ff20e6-0f0c-4442-b05b-b6c0806cd183 | Address Redacted | | | | | | First Class Mail |
| 64ffa438-7423-4be5-9e11-0c030a5d6908 | Address Redacted | | | | | | First Class Mail |
| 65006c74-9552-4c02-b820-c9f0afb749b3 | Address Redacted | | | | | | First Class Mail |
| 650120dd-0a49-47a8-824b-03bc1213353e | Address Redacted | | | | | | First Class Mail |
| 6504ed27-594a-4bbd-af5d-80e0ae0fb744 | Address Redacted | | | | | | First Class Mail |
| 6505171b-b540-46af-9367-e53ee8820b0d | Address Redacted | | | | | | First Class Mail |
| 65082437-f9e5-4f0f-996f-8e91e6beeddc | Address Redacted | | | | | | First Class Mail |
| 650abedd-f731-4ba8-97d2-ed167f0099c0 | Address Redacted | | | | | | First Class Mail |
| 650b0c58-c7b6-47cc-a00b-23784462df44 | Address Redacted | | | | | | First Class Mail |
| 650c300f-8cf2-4e33-b156-9f55328bc513 | Address Redacted | | | | | | First Class Mail |
| 650c4f0f-5bfb-43c6-a73b-ce1c596cf13e | Address Redacted | | | | | | First Class Mail |
| 650d6862-fb47-4cf0-a889-be6c2f3b1c63 | Address Redacted | | | | | | First Class Mail |
| 650eb037-ef71-4535-98a3-d2e6e583c5fc | Address Redacted | | | | | | First Class Mail |
| 6511d6b9-5495-4635-a0f5-5eacfa004dce | Address Redacted | | | | | | First Class Mail |
| 65136466-faa1-40a8-96a4-31665b8acbca | Address Redacted | | | | | | First Class Mail |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address Redacted | | | | | | First Class Mail |
| 65155dce-b515-4d5b-bcc9-cc711aa10b02 | Address Redacted | | | | | | First Class Mail |
| 6517453d-14f1-4767-af8a-949840df938f | Address Redacted | | | | | | First Class Mail |
| 65185153-ddc3-4041-b414-a47c5ddffb34 | Address Redacted | | | | | | First Class Mail |
| 65188338-2fc9-4a8a-a743-1d4cd16ae0ef | Address Redacted | | | | | | First Class Mail |
| 6519fa6b-1305-4ddf-b779-fadf5d7cd501 | Address Redacted | | | | | | First Class Mail |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address Redacted | | | | | | First Class Mail |
| 651bc1e9-9987-4e5a-a5c3-40c8de57eb1d | Address Redacted | | | | | | First Class Mail |
| 6521cd2d-0b15-468f-a9ec-187848de7ee3 | Address Redacted | | | | | | First Class Mail |
| 6522286f-ccbe-4595-946a-9621f2a3d745 | Address Redacted | | | | | | First Class Mail |
| 65256ce6-615c-4be3-8638-967efc830921 | Address Redacted | | | | | | First Class Mail |
| 65266478-147e-4aa5-a338-59b717dcb9fb | Address Redacted | | | | | | First Class Mail |
| 6527a58a-9bbe-41cb-9bb4-56aa3c95384c | Address Redacted | | | | | | First Class Mail |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address Redacted | | | | | | First Class Mail |
| 65292e70-1c7a-4569-9c72-820e4ce09a6f | Address Redacted | | | | | | First Class Mail |
| 652e3990-be36-4948-a4f0-95b6d18d0f64 | Address Redacted | | | | | | First Class Mail |
| 652faf53-edb3-4952-a981-9c0ac860c779 | Address Redacted | | | | | | First Class Mail |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address Redacted | | | | | | First Class Mail |
| 6530bb0b-197a-4d1e-b2b8-01ce9878beea | Address Redacted | | | | | | First Class Mail |
| 6530c736-5548-4f59-8388-1441b13f08fd | Address Redacted | | | | | | First Class Mail |
| 653595f9-f7b9-42e0-8015-a907e03be0f1 | Address Redacted | | | | | | First Class Mail |
| 65375ca4-1ced-4e48-82b4-671d98e6cea8 | Address Redacted | | | | | | First Class Mail |
| 65379f0c-7ed6-49d6-b856-92ce12670ec4 | Address Redacted | | | | | | First Class Mail |
| 6537a3e8-24ca-4b5e-9e4e-3d6a6dd04ffe | Address Redacted | | | | | | First Class Mail |
| 653e09d6-04bf-4bd6-b6cd-d5de26d73ec3 | Address Redacted | | | | | | First Class Mail |
| 653e3a5d-1153-42c5-83ff-e54a3d7f28e5 | Address Redacted | | | | | | First Class Mail |
| 653e54dc-9c0e-440d-ae61-872b161d2f11 | Address Redacted | | | | | | First Class Mail |
| 6543d71b-268b-4263-933d-9418ad481f2a | Address Redacted | | | | | | First Class Mail |
| 65440a20-78e9-4694-b972-f69642bf6a0f | Address Redacted | | | | | | First Class Mail |
| 6544e586-0d6f-4611-8d22-7f924f1d1fa8 | Address Redacted | | | | | | First Class Mail |
| 65451164-98c0-4d94-99ae-1b0c9c167158 | Address Redacted | | | | | | First Class Mail |
| 65459766-12be-41d7-8459-4fbea1a45ca8 | Address Redacted | | | | | | First Class Mail |
| 654703c3-3014-4858-9ead-5f02d592252a | Address Redacted | | | | | | First Class Mail |
| 6547b675-9f05-46f6-8d79-fc837f24b0a6 | Address Redacted | | | | | | First Class Mail |
| 654a0183-a503-4507-bbc7-853cb5ecd68b | Address Redacted | | | | | | First Class Mail |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address Redacted | | | | | | First Class Mail |
| 6553cab7-8f16-4211-be7d-50efa336e4b6 | Address Redacted | | | | | | First Class Mail |
| 65555914-1674-4cac-bc6e-66eaed595fe9 | Address Redacted | | | | | | First Class Mail |
| 6555dd1e-ae3c-463a-bdda-213208c3d908 | Address Redacted | | | | | | First Class Mail |
| 6557560a-9577-4275-814a-bf378650c346 | Address Redacted | | | | | | First Class Mail |
| 655a0972-e379-4818-906b-b2cee40931d9 | Address Redacted | | | | | | First Class Mail |
| 655a68ae-4dc5-45f5-8f2e-0823484f3057 | Address Redacted | | | | | | First Class Mail |
| 655cce26-d0f9-481a-885f-2ee0a602c342 | Address Redacted | | | | | | First Class Mail |
| 655d2785-cc14-42f1-915f-2f6ccd3135c9 | Address Redacted | | | | | | First Class Mail |
| 655d9852-d73d-4bf6-85e6-4b0602d74ac1 | Address Redacted | | | | | | First Class Mail |
| 655fd04b-086e-465e-8c0d-62e99f653ff6 | Address Redacted | | | | | | First Class Mail |
| 6561da48-8036-42f9-9c80-d4ff54a47f87 | Address Redacted | | | | | | First Class Mail |
| 65620d5a-a7ed-4c23-8f73-948270d1b228 | Address Redacted | | | | | | First Class Mail |
| 65636af4-3a83-4cb1-9dd3-9d8ec9336080 | Address Redacted | | | | | | First Class Mail |
| 65644a05-5345-438e-8163-faad0d31c9c8 | Address Redacted | | | | | | First Class Mail |
| 656581af-e676-4b78-b9e9-72527527ec5a | Address Redacted | | | | | | First Class Mail |
| 6567a84d-f23a-469a-9985-ec16629eaa78 | Address Redacted | | | | | | First Class Mail |
| 6567d09d-fc7c-4a2d-abce-1b980fcd22d9 | Address Redacted | | | | | | First Class Mail |
| 656e02cc-51b8-4520-a01b-e09535b50fb7 | Address Redacted | | | | | | First Class Mail |
| 6572915b-fec1-4cb4-a119-a9317f9733cc | Address Redacted | | | | | | First Class Mail |
| 657788a4-903e-465c-990f-c69b71f47f5a | Address Redacted | | | | | | First Class Mail |
| 6578d646-e174-45e6-bf2c-64dd5cc11301 | Address Redacted | | | | | | First Class Mail |
| 6579afa4-99cc-4a04-b3c1-03dcdc4df409 | Address Redacted | | | | | | First Class Mail |
| 657a012b-930e-40f3-b207-27fe1cac1c00 | Address Redacted | | | | | | First Class Mail |
| 65800cf4-0566-4ac5-b774-77b979bfaf08 | Address Redacted | | | | | | First Class Mail |
| 65812163-6da2-486f-a7f0-78d5ab758850 | Address Redacted | | | | | | First Class Mail |
| 6581e51e-2e71-4c9c-bcaa-9b7f34f95a10 | Address Redacted | | | | | | First Class Mail |
| 658203e6-58e4-4494-ab78-956c9f5f9963 | Address Redacted | | | | | | First Class Mail |
| 658325de-67e5-4d00-861b-8a083bc301c9 | Address Redacted | | | | | | First Class Mail |
| 65849ad8-d1ea-4456-b374-531386c2d533 | Address Redacted | | | | | | First Class Mail |
| 65850ea2-c896-4c0b-a6d3-9ea393ec518b | Address Redacted | | | | | | First Class Mail |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address Redacted | | | | | | First Class Mail |
| 65896b30-8649-4fde-b4c5-b66f506c9cb7 | Address Redacted | | | | | | First Class Mail |
| 658a1152-d141-406e-b62d-6439dd9077ca | Address Redacted | | | | | | First Class Mail |
| 658e1168-5497-4717-9771-c2d0eb368584 | Address Redacted | | | | | | First Class Mail |
| 658ee051-1b02-4bd3-8513-8d1a0851fe6e | Address Redacted | | | | | | First Class Mail |
| 6590e762-f5ad-437a-942d-2efc03f31ec4 | Address Redacted | | | | | | First Class Mail |
| 6591d627-1bf0-45ea-8df3-042231af7789 | Address Redacted | | | | | | First Class Mail |
| 659298a3-7d8e-424f-b315-37649e619813 | Address Redacted | | | | | | First Class Mail |
| 6594044d-8c36-4b36-84e5-334fe6c042c1 | Address Redacted | | | | | | First Class Mail |
| 6596cf1e-6d41-4cbf-ba77-283d16b4085a | Address Redacted | | | | | | First Class Mail |
| 6598af54-57a9-4bb3-9f93-1ded83c56456 | Address Redacted | | | | | | First Class Mail |
| 659af5da-d93b-4cbb-a716-a64175bb1ef4 | Address Redacted | | | | | | First Class Mail |
| 659b16dd-35e9-41c7-939c-ca47f11ef274 | Address Redacted | | | | | | First Class Mail |
| 659b5d5d-149e-4322-9522-90775b263767 | Address Redacted | | | | | | First Class Mail |
| 659bc2a7-2fd0-4aee-baae-631e04be9cf0 | Address Redacted | | | | | | First Class Mail |
| 659bda42-5857-4875-9328-c57399b6c62d | Address Redacted | | | | | | First Class Mail |
| 659d0af7-c17d-4631-afc0-22cb64bb3517 | Address Redacted | | | | | | First Class Mail |
| 659dcc18-52f1-4508-9437-50cbead47b6b | Address Redacted | | | | | | First Class Mail |
| 65a01ad7-0a81-43fb-b4a5-32a852fc29f7 | Address Redacted | | | | | | First Class Mail |
| 65a09335-726c-4001-b108-ce04f1ed5310 | Address Redacted | | | | | | First Class Mail |
| 65a2955a-1169-4247-bf2c-13db9dc154dc | Address Redacted | | | | | | First Class Mail |
| 65a44a09-8db8-4bd6-bc7e-1abaace538d1 | Address Redacted | | | | | | First Class Mail |
| 65a4674d-044b-4575-aafc-dee2ca92b773 | Address Redacted | | | | | | First Class Mail |
| 65a7dbba-bf68-4c89-a963-9d2b85d14d59 | Address Redacted | | | | | | First Class Mail |
| 65a971c5-62d2-4fa0-8cfa-4e8dde42a458 | Address Redacted | | | | | | First Class Mail |
| 65aea003-46d6-4644-b560-c57397a916e3 | Address Redacted | | | | | | First Class Mail |
| 65afe475-62a8-43f0-b486-b13ffb0ef4d6 | Address Redacted | | | | | | First Class Mail |
| 65b1fa05-406a-4707-9f52-f304426c50b5 | Address Redacted | | | | | | First Class Mail |
| 65b27f68-6fa6-4504-9a35-f8a6ffb132f0 | Address Redacted | | | | | | First Class Mail |
| 65b3ded6-9250-4559-a6d9-9f66a82c1ff7 | Address Redacted | | | | | | First Class Mail |
| 65b46a4c-9ec4-4d93-95c6-e1beef55387a | Address Redacted | | | | | | First Class Mail |
| 65b72928-6387-4b94-b569-9ed5431bfb6d | Address Redacted | | | | | | First Class Mail |
| 65b93627-3065-4c5a-8367-1a8ebe28f7ba | Address Redacted | | | | | | First Class Mail |
| 65bbcc86-1291-4d3f-af37-0c460af6dc92 | Address Redacted | | | | | | First Class Mail |
| 65bc2107-d5a3-46b9-9ce4-f223f4e23f07 | Address Redacted | | | | | | First Class Mail |
| 65be1ad9-8a7b-49a4-8053-0da143be7220 | Address Redacted | | | | | | First Class Mail |
| 65be890f-68b5-482b-88d8-07489c8a199a | Address Redacted | | | | | | First Class Mail |
| 65bf3cf9-fb71-4ce4-bda7-790def3008b0 | Address Redacted | | | | | | First Class Mail |
| 65bfffc9-f075-461b-99c7-ebb955ab3064 | Address Redacted | | | | | | First Class Mail |
| 65c14f96-aa57-43ff-a043-a4b6ab12dd05 | Address Redacted | | | | | | First Class Mail |
| 65c27211-6909-4f0f-8171-c3e4f23b2a41 | Address Redacted | | | | | | First Class Mail |
| 65c3674c-4f63-4412-986e-a6c38c9c68db | Address Redacted | | | | | | First Class Mail |
| 65c4d62c-b019-43ef-ae0a-4a538546e15d | Address Redacted | | | | | | First Class Mail |
| 65c5535d-315b-4b7a-9b65-e99d079acff0 | Address Redacted | | | | | | First Class Mail |
| 65c58e15-e0bb-4513-b28b-f7601c468f4b | Address Redacted | | | | | | First Class Mail |
| 65c5ee19-a7a6-4e9c-ac84-0e6708fb718c | Address Redacted | | | | | | First Class Mail |
| 65c77bc0-f7ca-4d6b-8dbc-70304fe88422 | Address Redacted | | | | | | First Class Mail |
| 65c88c54-b005-4565-b564-613c23b57216 | Address Redacted | | | | | | First Class Mail |
| 65ca5483-54f2-43d1-8833-dd5cbf6e4efd | Address Redacted | | | | | | First Class Mail |
| 65cbbfb8-98b2-4980-a3f7-8a64bc2619e0 | Address Redacted | | | | | | First Class Mail |
| 65cdcc0d-f177-4616-a161-a99bd48a2485 | Address Redacted | | | | | | First Class Mail |
| 65ce033f-8563-4c69-9de4-48b9acdd958b | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 65cea13f-c821-4ef6-abc7-61c1ea819f92 | Address Redacted | | | | | | First Class Mail |
| 65cee835-174e-4565-8686-541f00aa1100 | Address Redacted | | | | | | First Class Mail |
| 65cf95fc-0065-40f9-9db5-4dc106e7293c | Address Redacted | | | | | | First Class Mail |
| 65cfb236-e554-48b4-afaf-a286c4ad2403 | Address Redacted | | | | | | First Class Mail |
| 65cff850-86ba-4a55-b7b8-e6874a2603fc | Address Redacted | | | | | | First Class Mail |
| 65d0bdde-0ba9-4ec7-bd65-c7a63b9592b2 | Address Redacted | | | | | | First Class Mail |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address Redacted | | | | | | First Class Mail |
| 65d1849a-59d1-4d4c-9d36-aacaaba9d74e | Address Redacted | | | | | | First Class Mail |
| 65d1fb83-0980-473a-9d99-5f5c928c8e7d | Address Redacted | | | | | | First Class Mail |
| 65d5bb0c-f412-41af-a6f8-18da8eba1949 | Address Redacted | | | | | | First Class Mail |
| 65d5ce63-e464-48fc-9868-0be664febf21 | Address Redacted | | | | | | First Class Mail |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address Redacted | | | | | | First Class Mail |
| 65d683e6-9fd2-47e6-9657-209659b5513c | Address Redacted | | | | | | First Class Mail |
| 65d694c5-2073-4907-a0ae-e6d45a932b32 | Address Redacted | | | | | | First Class Mail |
| 65d7a7ec-6158-4156-875d-a7924433378b | Address Redacted | | | | | | First Class Mail |
| 65d84161-d97f-4fbf-8df3-0548c45f209b | Address Redacted | | | | | | First Class Mail |
| 65dcc774-a4a8-4be6-80f2-be7d89d131c9 | Address Redacted | | | | | | First Class Mail |
| 65dd77c6-13ce-45c3-aa5c-2b4eaa2f80f5 | Address Redacted | | | | | | First Class Mail |
| 65de33a0-3d8b-4174-9f32-06110679d8ea | Address Redacted | | | | | | First Class Mail |
| 65e1345e-8bf4-4e88-8abc-c3ce74cd8b78 | Address Redacted | | | | | | First Class Mail |
| 65e1cabf-333c-4a60-88be-492fcb9cc543 | Address Redacted | | | | | | First Class Mail |
| 65e1f819-544a-4ee0-bce7-b74e4aee6067 | Address Redacted | | | | | | First Class Mail |
| 65e25846-6d1d-4d55-b1e5-2d114a7e5f4a | Address Redacted | | | | | | First Class Mail |
| 65e2eaf3-e680-4043-82b0-5ce94c5c3f0d | Address Redacted | | | | | | First Class Mail |
| 65e321f8-e432-42e2-bb32-6fa488749dbe | Address Redacted | | | | | | First Class Mail |
| 65e38eea-38e1-4b1a-9b4b-e198b8c515a0 | Address Redacted | | | | | | First Class Mail |
| 65e42e54-65f5-45e3-95a4-7af706d6001a | Address Redacted | | | | | | First Class Mail |
| 65e5361d-bdee-46ea-b828-066a9828b958 | Address Redacted | | | | | | First Class Mail |
| 65e6b189-559e-48cc-bbc5-b50e1ab19e51 | Address Redacted | | | | | | First Class Mail |
| 65e6c85f-65e6-4b2b-88b9-b2b8a3fc51af | Address Redacted | | | | | | First Class Mail |
| 65e7eb68-91a4-4e77-bf6b-2c1f772cbb0b | Address Redacted | | | | | | First Class Mail |
| 65eba6b1-6a9f-4511-9565-55916c4a7317 | Address Redacted | | | | | | First Class Mail |
| 65ed941d-048b-40ca-a5f2-15729efc9e42 | Address Redacted | | | | | | First Class Mail |
| 65ee7c20-327b-45b6-a091-aa69595c9e74 | Address Redacted | | | | | | First Class Mail |
| 65f2c76c-e387-4a4a-84fc-0c7d82147708 | Address Redacted | | | | | | First Class Mail |
| 65f32519-0064-4320-bc6b-7675576d89f0 | Address Redacted | | | | | | First Class Mail |
| 65f59e97-49b3-412a-ae5f-33a334675052 | Address Redacted | | | | | | First Class Mail |
| 65f6ce48-09b1-42bc-abd7-24f151d3e31e | Address Redacted | | | | | | First Class Mail |
| 65fa11dd-c3be-452f-b858-d687942cda6b | Address Redacted | | | | | | First Class Mail |
| 65faaa61-5341-46f1-bcf1-6f15fce6b52f | Address Redacted | | | | | | First Class Mail |
| 65fb78be-d37d-47fb-836a-413b7cc510d7 | Address Redacted | | | | | | First Class Mail |
| 65fc16ab-63ab-4a3d-aa29-b0900a197c16 | Address Redacted | | | | | | First Class Mail |
| 65fd2a84-fe16-4708-bcb0-9935fb74f956 | Address Redacted | | | | | | First Class Mail |
| 65fd7e95-fe25-4304-a583-ba99a4449385 | Address Redacted | | | | | | First Class Mail |
| 6600dce9-c4ac-4011-88f4-2b8569aa845e | Address Redacted | | | | | | First Class Mail |
| 6601b8ce-b0d7-45ce-86bf-71bba12754c2 | Address Redacted | | | | | | First Class Mail |
| 6604cfdf-4d4e-44e1-95eb-55b6d3987f04 | Address Redacted | | | | | | First Class Mail |
| 66056198-d479-4635-82b4-ed66efe153c9 | Address Redacted | | | | | | First Class Mail |
| 66080aa9-7d79-4216-af82-91d5e89c2622 | Address Redacted | | | | | | First Class Mail |
| 6608101e-7290-4055-8ff5-cf4e457b2b0a | Address Redacted | | | | | | First Class Mail |
| 6608f54a-54d4-40e7-b3c1-fcb4e1098315 | Address Redacted | | | | | | First Class Mail |
| 660927cf-cc08-41fc-9825-a9bb7557707a | Address Redacted | | | | | | First Class Mail |
| 6609ee35-51a8-4c42-8c0d-ecd479f16615 | Address Redacted | | | | | | First Class Mail |
| 660a5d9a-a871-4c40-8f7e-6d001f9add69 | Address Redacted | | | | | | First Class Mail |
| 660c7c99-012c-47dd-847d-240bae2a869a | Address Redacted | | | | | | First Class Mail |
| 660dff2a-a9c2-44b2-a283-a953345d2565 | Address Redacted | | | | | | First Class Mail |
| 660e167c-89f7-481a-ae6d-acf14d854e67 | Address Redacted | | | | | | First Class Mail |
| 660fe53a-5340-4068-983f-9ad3020cd0ea | Address Redacted | | | | | | First Class Mail |
| 66112d0f-406f-4482-83cd-86c2f06d69bb | Address Redacted | | | | | | First Class Mail |
| 66120fb8-604f-4cd5-9130-911111955b11 | Address Redacted | | | | | | First Class Mail |
| 6613f29a-e798-47b6-95c0-077d92ece3ad | Address Redacted | | | | | | First Class Mail |
| 6615216a-e1eb-45ee-8258-dc5127c3018c | Address Redacted | | | | | | First Class Mail |
| 66157701-f53b-4ccb-bee5-dbccc6a19e6f | Address Redacted | | | | | | First Class Mail |
| 6616486b-40ed-4eec-9493-f649a0242091 | Address Redacted | | | | | | First Class Mail |
| 6616e1c7-300a-4ea8-909d-7c1afa8e1013 | Address Redacted | | | | | | First Class Mail |
| 6618e325-6492-49f0-95fc-32410788748f | Address Redacted | | | | | | First Class Mail |
| 6619fd79-a4b0-44a0-a896-ebe52ef0fd78 | Address Redacted | | | | | | First Class Mail |
| 661a9a6d-9e5a-4aac-9dfe-e45f63777bf0 | Address Redacted | | | | | | First Class Mail |
| 661c14af-0d55-4605-bd83-58ec95b22199 | Address Redacted | | | | | | First Class Mail |
| 661c9392-018d-4b91-b756-9c52355c5728 | Address Redacted | | | | | | First Class Mail |
| 661c9ceb-f9ce-4c5b-a190-76f6db240167 | Address Redacted | | | | | | First Class Mail |
| 661eaa1e-952a-4eed-8bed-907275a56d54 | Address Redacted | | | | | | First Class Mail |
| 661f23ac-8b0b-414d-a609-a62e8664eb8c | Address Redacted | | | | | | First Class Mail |
| 661f6d4a-5abc-4e67-8d41-8959e463056b | Address Redacted | | | | | | First Class Mail |
| 6620c234-aaa2-4946-b5e6-55f9657f6c4f | Address Redacted | | | | | | First Class Mail |
| 6621befa-e340-4970-923d-37a61b422cac | Address Redacted | | | | | | First Class Mail |
| 6621e604-5807-45bd-91c2-47b3f4f89233 | Address Redacted | | | | | | First Class Mail |
| 6621faf0-bdf9-4267-803f-8f40d563c6e2 | Address Redacted | | | | | | First Class Mail |
| 6626991d-4057-4902-8208-d52b9319102b | Address Redacted | | | | | | First Class Mail |
| 6626a096-c265-4d9e-81f0-30a8baa2d25d | Address Redacted | | | | | | First Class Mail |
| 66273c27-814d-4b2d-8813-fb572e3ba316 | Address Redacted | | | | | | First Class Mail |
| 662751e6-b4d7-4064-a421-7a7efc83365c | Address Redacted | | | | | | First Class Mail |
| 6627f077-00e3-4920-99cd-95bbe69bd607 | Address Redacted | | | | | | First Class Mail |
| 66290d11-aa2a-4d5c-be46-2ff374d438f9 | Address Redacted | | | | | | First Class Mail |
| 662a30db-13ee-4ec1-b847-ab1d7ff826ba | Address Redacted | | | | | | First Class Mail |
| 662aadab-bf2e-42ab-803e-4dcaeca50780 | Address Redacted | | | | | | First Class Mail |
| 662d358d-bb6a-4655-9cc3-46b6ac8eacda | Address Redacted | | | | | | First Class Mail |
| 662d3a15-d045-4ddb-9d2d-d06cd9ed3fa0 | Address Redacted | | | | | | First Class Mail |
| 662d768e-6823-4952-95fb-3fd6ab8ae396 | Address Redacted | | | | | | First Class Mail |
| 662db438-555a-4ad4-915e-0b42237ff304 | Address Redacted | | | | | | First Class Mail |
| 662dbe90-4535-46f0-b4f8-b6a6dfe68d75 | Address Redacted | | | | | | First Class Mail |
| 662e204b-0c95-427d-9ebf-2c626773b69d | Address Redacted | | | | | | First Class Mail |
| 662e6a41-7b1b-43dd-94b2-23f223f53bce | Address Redacted | | | | | | First Class Mail |
| 662ed4c9-0e7f-492e-99ec-cc158a6caf66 | Address Redacted | | | | | | First Class Mail |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address Redacted | | | | | | First Class Mail |
| 66305fc8-6c6f-462b-8e79-a34d4d09aeed | Address Redacted | | | | | | First Class Mail |
| 663165b6-d321-425d-b3a4-603a58fe17d9 | Address Redacted | | | | | | First Class Mail |
| 66334bd1-ae7f-4822-9d10-16d84f1eda76 | Address Redacted | | | | | | First Class Mail |
| 6635ccdc-fab6-4edc-a4c8-2d6a0561a092 | Address Redacted | | | | | | First Class Mail |
| 66380524-0ee7-4b9d-9225-3ceb0f9f74fd | Address Redacted | | | | | | First Class Mail |
| 6638e3d8-016d-4cc7-a222-dda6d0d91b50 | Address Redacted | | | | | | First Class Mail |
| 6639ef10-068a-43f9-a9e1-0b157827e2b5 | Address Redacted | | | | | | First Class Mail |
| 663f5aff-c4ab-471e-9997-4901a851c5a0 | Address Redacted | | | | | | First Class Mail |
| 66405a8a-c2da-4aa8-8841-8439e9e31607 | Address Redacted | | | | | | First Class Mail |
| 66453157-753a-40ac-99a5-0d4ee787e850 | Address Redacted | | | | | | First Class Mail |
| 6645ee55-00d1-4a88-a589-040da9ac8f03 | Address Redacted | | | | | | First Class Mail |
| 664674e8-1b56-4b54-bb51-1b5d60f9b894 | Address Redacted | | | | | | First Class Mail |
| 6646cdad-6072-4767-b596-1a84c87f5369 | Address Redacted | | | | | | First Class Mail |
| 66483f4d-7e2d-4fa3-bfe3-e505b935a531 | Address Redacted | | | | | | First Class Mail |
| 6648a18b-0d18-43f3-8c2f-c810577b7538 | Address Redacted | | | | | | First Class Mail |
| 664b4f8f-7f5c-4df3-a0f9-9dc56ddae5d4 | Address Redacted | | | | | | First Class Mail |
| 664da1de-333b-4b33-8798-f1e3e13a9a18 | Address Redacted | | | | | | First Class Mail |
| 664da25e-ed46-4c2d-8d10-9031fbfb8643 | Address Redacted | | | | | | First Class Mail |
| 664dba5f-a02d-43cf-ba38-01a9dc630c56 | Address Redacted | | | | | | First Class Mail |
| 664f18af-5fc1-438a-90b3-7317fc1ba776 | Address Redacted | | | | | | First Class Mail |
| 6650a19a-a1ca-4521-a9ad-d3bf449bc9e9 | Address Redacted | | | | | | First Class Mail |
| 66518b3a-5118-4530-ad32-c4523d34d5a2 | Address Redacted | | | | | | First Class Mail |
| 665209f7-4272-4295-8c40-f188b33a2a4e | Address Redacted | | | | | | First Class Mail |
| 6655b0b6-4b3a-430e-a23a-6515773ff22b | Address Redacted | | | | | | First Class Mail |
| 6658df7f-0d1f-403b-8d08-81bed6d52de7 | Address Redacted | | | | | | First Class Mail |
| 665fa08b-f7b9-4403-aa6f-767a130b74a7 | Address Redacted | | | | | | First Class Mail |
| 66603bd7-b607-4947-bef3-12856b8177da | Address Redacted | | | | | | First Class Mail |
| 666197a9-a64c-40dd-9081-2552297ed8d1 | Address Redacted | | | | | | First Class Mail |
| 6664c96f-d900-44e7-af8f-7e523f879a4a | Address Redacted | | | | | | First Class Mail |
| 666736f8-3001-48b1-b720-5b38f2d39f8e | Address Redacted | | | | | | First Class Mail |
| 66691092-95c1-4c1d-b709-b1041de29bd1 | Address Redacted | | | | | | First Class Mail |
| 666a91d3-6a4b-44ee-ab6f-72877e6cb45e | Address Redacted | | | | | | First Class Mail |
| 666f3f8e-a947-4683-9a47-992f32e32b19 | Address Redacted | | | | | | First Class Mail |
| 6670fdea-36aa-4009-8ffa-9249bb7d8cd7 | Address Redacted | | | | | | First Class Mail |
| 667157e8-7549-4cc8-bf7d-8d38206156dd | Address Redacted | | | | | | First Class Mail |
| 6671c8b2-8c2b-4983-907e-feaba7415e80 | Address Redacted | | | | | | First Class Mail |
| 6672395c-72d2-4993-b4dd-7d150b2277ee | Address Redacted | | | | | | First Class Mail |
| 6672a7b6-5de0-4f8b-98a1-39052a70ff4f | Address Redacted | | | | | | First Class Mail |
| 66742083-d58b-437e-a8c0-2bbf27c9ddfe | Address Redacted | | | | | | First Class Mail |
| 6674aef0-ac31-4b18-b394-85fa95dc96e5 | Address Redacted | | | | | | First Class Mail |
| 66771eb4-3a66-4435-920a-aabc5a8166ce | Address Redacted | | | | | | First Class Mail |
| 66777220-5a7b-4698-b5f8-1c7b521a7e40 | Address Redacted | | | | | | First Class Mail |
| 66799091-414d-4de4-8dda-7e1d6e7a79aa | Address Redacted | | | | | | First Class Mail |
| 667a3e2f-61f3-4994-b65f-01b3bee587c4 | Address Redacted | | | | | | First Class Mail |
| 667a8a4f-41d4-461d-9e22-d37ecfb87206 | Address Redacted | | | | | | First Class Mail |
| 667be3e3-7a76-4100-9673-caeb1fd1fa7b | Address Redacted | | | | | | First Class Mail |
| 667bf63c-e19c-40c7-8b81-303f4cd6725b | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 667c65d3-40ab-4bb0-a71c-153212b4d696 | Address Redacted | | First Class Mail |
| 667c73f3-75b7-43f8-a5c5-4813fecbdaa5 | Address Redacted | | First Class Mail |
| 667d9a77-2d3f-4c8f-8a5c-3013b1fb01c8 | Address Redacted | | First Class Mail |
| 667db33b-c608-4620-948a-507f6dafbfcb | Address Redacted | | First Class Mail |
| 667e8776-588b-42b0-97e4-d2dff0ff61bab | Address Redacted | | First Class Mail |
| 667e8ea4-f757-4165-bb6a-4c25e1002526 | Address Redacted | | First Class Mail |
| 667f2ddf-6ee5-44dd-6815-3fce1c8f99d9 | Address Redacted | | First Class Mail |
| 667fe137-8f35-4301-a1ff-c9ad5dcc40b1 | Address Redacted | | First Class Mail |
| 66800334-fe96-4c69-aaa3-99f6f26705fd | Address Redacted | | First Class Mail |
| 66815806-c70b-4c04-a271-3e616a4a2555f | Address Redacted | | First Class Mail |
| 66819956c-747d-4d93-8daf-69cdd0c531d6 | Address Redacted | | First Class Mail |
| 66831baa-cba4-407d-853d-e27a0000bffd | Address Redacted | | First Class Mail |
| 6683d17d-5b9f-4bee-aae3-68d6d74d29d9 | Address Redacted | | First Class Mail |
| 6689f02c-785f-47b0-9388-782f9a2f8983 | Address Redacted | | First Class Mail |
| 668a6753-2124-44c9-8f3f-74e0e9ca6619 | Address Redacted | | First Class Mail |
| 668b6e0f-c73e-4929-b5e0-09f29c720591 | Address Redacted | | First Class Mail |
| 668e6f02-1a99-46b2-a7c8-d775131d4ec4 | Address Redacted | | First Class Mail |
| 668f2086-6fee-4dad-997c-befSedb0f9da | Address Redacted | | First Class Mail |
| 669026c9-55d4-411e-a574-0d58d977f907 | Address Redacted | | First Class Mail |
| 669117b5-ef44-47aa-8aaf-b9500f17884 | Address Redacted | | First Class Mail |
| 66928f9f0-5af2-4201-ad2a-06d5013fe6bb | Address Redacted | | First Class Mail |
| 66950bad-c0bb-4c40-8e79-23e4e0c010fa | Address Redacted | | First Class Mail |
| 66985d61-dae9-4819-bf1f-e521be3ff7b7 | Address Redacted | | First Class Mail |
| 6698c9de-4940-43cd-9ec8-0f82b71c2f6b | Address Redacted | | First Class Mail |
| 669a4317-2622-4ab6-b840-a1397595b557 | Address Redacted | | First Class Mail |
| 669acf4-d701-4e28-9b94-eea9f3ad1616 | Address Redacted | | First Class Mail |
| 669d738f-5f66-43cd-8260-73e18f258bcc | Address Redacted | | First Class Mail |
| 669f4750-3095-4beb-b967-b105655506d | Address Redacted | | First Class Mail |
| 669f96cc-ddf2-4d9b-90aa-63f3b096d9b4 | Address Redacted | | First Class Mail |
| 66a1b8e4-8b04-4f65-944e-54cfd50fc2e2 | Address Redacted | | First Class Mail |
| 66a1da85-bca5-4e2e-ba3d-f1b237e074db | Address Redacted | | First Class Mail |
| 66a23954-4560-4679-9d8b-508659548b4b | Address Redacted | | First Class Mail |
| 66a24177-22db-4319-9808-73d7dfb0d3a3 | Address Redacted | | First Class Mail |
| 66a2e9da-c763-418b-a0e1-3916652334c | Address Redacted | | First Class Mail |
| 66a2dba3-9ced-452e-a76f-f62182e4815c | Address Redacted | | First Class Mail |
| 66a385ab-cb2b-4d1a-9437-31a34f35d1b | Address Redacted | | First Class Mail |
| 66a3a6b2-6690-48ef-826c-d2854d251bd9 | Address Redacted | | First Class Mail |
| 66a682b4-c196-46ae-a279-a8b32800367b | Address Redacted | | First Class Mail |
| 66a7ecd2-65d8-47a0-aebb-eadc15a60c99 | Address Redacted | | First Class Mail |
| 66a88622-ea15-4ef2-9bde-333e32f4d4ed | Address Redacted | | First Class Mail |
| 66ada482-d85b-46e5-9930-710b615a21f7 | Address Redacted | | First Class Mail |
| 66aeae32-2e98-4ed0-a58a-e56b6f727be0 | Address Redacted | | First Class Mail |
| 66af4248-361f-4749-be74-75e4fceee055 | Address Redacted | | First Class Mail |
| 66b12c9f-04eb-42b6-8ba1-e0e00608f8fb | Address Redacted | | First Class Mail |
| 66b329f3-3d41-46be-999a-0f64db7f2210 | Address Redacted | | First Class Mail |
| 66b534d9-b3ef-43eb-afa3-919b8c6e49a3 | Address Redacted | | First Class Mail |
| 66b5cde9-1d13-452f-90fd-418f1b85cd3c | Address Redacted | | First Class Mail |
| 66b7af99-efa4-4d16-a175-d41a9e88e7e9 | Address Redacted | | First Class Mail |
| 66baf09f-9aa2-4465-94e1-c74eee2a8a3c | Address Redacted | | First Class Mail |
| 66bff26f-f348-4f7e-9621-5f6fddc5d38 | Address Redacted | | First Class Mail |
| 66c06dc0-9413-4bb3-8544-b0dfdd9e4ef8 | Address Redacted | | First Class Mail |
| 66c094c2-5c8c-4bee-9b53-e0fdaec4343c | Address Redacted | | First Class Mail |
| 66c3abc5-71a4-41ca-99ab-8d0f0e067536 | Address Redacted | | First Class Mail |
| 66c679cF-4719-9b98-e4f9ed96758b | Address Redacted | | First Class Mail |
| 66c7c08f5-8e50-4656-a71b-820b0e0ed32e | Address Redacted | | First Class Mail |
| 66c884be-e21a-475f-b318-c21a9986f608 | Address Redacted | | First Class Mail |
| 66c8b6c8-5318-45a6-a933-41349fdcd9c9 | Address Redacted | | First Class Mail |
| 66ca4fe0-78f4-48e4-8275-75d1e04045db | Address Redacted | | First Class Mail |
| 66ca675b-9f3e-49b7-a3c8-a8495073e76 | Address Redacted | | First Class Mail |
| 66cbd755-545f-477a-87cb-4b4d8da18b2e22 | Address Redacted | | First Class Mail |
| 66ce43b8-a87e-4f54-a32e-207495755d07 | Address Redacted | | First Class Mail |
| 66d5b422-8ab9-45e7-ba68-031657b3662 | Address Redacted | | First Class Mail |
| 66d67e0f-5f65-4d59-a93f0-1028f9c503791 | Address Redacted | | First Class Mail |
| 66d7b795-c921-426e-98a7-be09d96e8b4 | Address Redacted | | First Class Mail |
| 66d7bf7b-c112-4d94-b470-49c2ec905d88 | Address Redacted | | First Class Mail |
| 66d7c661-de77-43c3-9b82-b4141a55bdc4cb | Address Redacted | | First Class Mail |
| 66d91505-2e03-4a32-b22d-7b0dcaef83e5 | Address Redacted | | First Class Mail |
| 66d99d5c-260a-4ffd0-a6c7-ed8b1b5e663b | Address Redacted | | First Class Mail |
| 66deb6ab4-c191-4aaa-b041-a465f2a98887 | Address Redacted | | First Class Mail |
| 66df0ae9-3f97-4509-8daa-c1c61c0e030e | Address Redacted | | First Class Mail |
| 66df9e7d-9e27-e586-83f5-dc9d7aceb141 | Address Redacted | | First Class Mail |
| 66e06d90-0364-4c3a-b156-c0538d42c97b | Address Redacted | | First Class Mail |
| 66e0d726-5766-4265-8e27-721d926ffb62 | Address Redacted | | First Class Mail |
| 66e15c65-9b46-4a3e-8d51-1fd320ff4505 | Address Redacted | | First Class Mail |
| 66e330c8-6e66-4e5c-9f83-578d4e7cd11d | Address Redacted | | First Class Mail |
| 66e52461-0433-4a37-94d6-ff49d609b7fe | Address Redacted | | First Class Mail |
| 66e67dd1-9539-48d1-98a5-10b3f38d9ed0 | Address Redacted | | First Class Mail |
| 66e7034e-043D-4dfc-b7c0-265d6d889451 | Address Redacted | | First Class Mail |
| 66e74397-1061-4e75-95df-99fa881dd096 | Address Redacted | | First Class Mail |
| 66e9c918-6c7b-46c9-9d12-f73d77dd45e62 | Address Redacted | | First Class Mail |
| 66ea37ff-ce77-49ce-a797-a8fa8bbb8359 | Address Redacted | | First Class Mail |
| 66ed7fe1-8c71-4e95-a780-fdc728874b27 | Address Redacted | | First Class Mail |
| 66ef607d-5baf-49a2-b075-3839799441163 | Address Redacted | | First Class Mail |
| 66ef9a5d-7dd0-4b39-acfd-7d493b4c7f53 | Address Redacted | | First Class Mail |
| 66f05acd-3a2d-4562-a69d-5e909ede6eb7 | Address Redacted | | First Class Mail |
| 66f16a11-30a6-4523-9447-f917c721da1e | Address Redacted | | First Class Mail |
| 66f1922b-66a7-4d9f-93a8-7817f7a87edb | Address Redacted | | First Class Mail |
| 66f2d3b4-eec4-4c89-bbfc-c268be00c870 | Address Redacted | | First Class Mail |
| 66f35d06-dd37-483a-a97a-7b86a8161497 | Address Redacted | | First Class Mail |
| 66f42039-765f-4880-a092-744fc9b478fe | Address Redacted | | First Class Mail |
| 66f455c1-4778-46b9-9f5d-3603eb69c97b | Address Redacted | | First Class Mail |
| 66f560b9-beb0-49d7-97e7-2e578b3f08a3 | Address Redacted | | First Class Mail |
| 66f9177e-e249-4771-9585-b895ddaeebb6 | Address Redacted | | First Class Mail |
| 66f9b1f9-869a-495d-b676-c5a68ae6c6dd | Address Redacted | | First Class Mail |
| 66f9bd35-ed96-4ed9-a18d-023468e66e56e | Address Redacted | | First Class Mail |
| 66f9f203-a431-442c-aaba-8dd4cafd072a | Address Redacted | | First Class Mail |
| 66fb84ee-bb4f-44d7-b271-b8da36625d07 | Address Redacted | | First Class Mail |
| 66fdc395-f57b-42e1-81ee-840016316349 | Address Redacted | | First Class Mail |
| 66fe4518-ca1c-46d5-bf80-91e835c6e16d | Address Redacted | | First Class Mail |
| 67041dc6-8941-455c-b30b-dbbb0c04c5cf | Address Redacted | | First Class Mail |
| 67046a01-25b3-4559-b9bc-51ede4ba76ac | Address Redacted | | First Class Mail |
| 6706373c-3a88-40ce-8bd5-8a135a431811 | Address Redacted | | First Class Mail |
| 6706e219-3544-412f-8e3c-76736b50b5d | Address Redacted | | First Class Mail |
| 67092d47-4861-4a85-83a0-3f0a8bf72d00 | Address Redacted | | First Class Mail |
| 67095cbc-7ce5-4978-a3e0-d11236c32f57 | Address Redacted | | First Class Mail |
| 6709ff91-3e4e-4412-a781-69d0e6c01788 | Address Redacted | | First Class Mail |
| 670b8f6f0-bb17-48df-a4ec-ea4692cce16d0 | Address Redacted | | First Class Mail |
| 670ba6e5-cbe3-4173-a4aa-0e4ac0df90eb6 | Address Redacted | | First Class Mail |
| 670bd47d-f195-44bb-bdfa-f42f097c28d6 | Address Redacted | | First Class Mail |
| 670c6f75-ae63-4118-a071-d35afea61b5 | Address Redacted | | First Class Mail |
| 670cd5b0-5bb1-445e-a18f-6419cf5370fe | Address Redacted | | First Class Mail |
| 670d1dc4-185d-4830-85ee-5a5d0d5ab1a | Address Redacted | | First Class Mail |
| 670e6ad2-a8a5-436c-8bc3-de6060739f01 | Address Redacted | | First Class Mail |
| 670f4760-2726-4cee-a1d8-070ee83ee3e4 | Address Redacted | | First Class Mail |
| 67103d45-99f8-4caa-b179-b131fb590d6e | Address Redacted | | First Class Mail |
| 6712f6897-fb22-4698-ad34-fef6d14f8f44 | Address Redacted | | First Class Mail |
| 6714d225-75de-41c1-83c8-87f270739a16 | Address Redacted | | First Class Mail |
| 6714cdfc-1653-4380-9a24-46fee705877d | Address Redacted | | First Class Mail |
| 6716b45f-1c2f-4e74-8124-76f0a584a138 | Address Redacted | | First Class Mail |
| 67177bdd-9465-41ec-985e-32a53f36640 | Address Redacted | | First Class Mail |
| 671a9b66-1f9c-4a3f-8f95-029ed9c6983 | Address Redacted | | First Class Mail |
| 671c121b-801b-4d4d-81ee-61aab6efe916d | Address Redacted | | First Class Mail |
| 671c5f5f-0c6c-41d9-9513-f49085974d19b | Address Redacted | | First Class Mail |
| 671ce34d-596c-4f90-9ed2-a5a795cff880 | Address Redacted | | First Class Mail |
| 671dcc02-a64d-49fb-86bf-30d0b8165f9f | Address Redacted | | First Class Mail |
| 671f05d5-cd29-4be4-9700-1a5444f752162 | Address Redacted | | First Class Mail |
| 671ff01b-f10b-482c-9805-572d33b28e08 | Address Redacted | | First Class Mail |
| 67205eee-c49a-44c4-9028-26233e8021a2 | Address Redacted | | First Class Mail |
| 672163be-2009-4afe-a0c8-70d0bd0dfe40f | Address Redacted | | First Class Mail |
| 6724104d-06db-4a4c-8c38-30e22029e3e48 | Address Redacted | | First Class Mail |
| 67252feb-7fc2-411d-9969-4e6801d1d0167 | Address Redacted | | First Class Mail |
| 6725c3a4-2e47-403e-862b-a501e3d0c3d0 | Address Redacted | | First Class Mail |
| 672820d-de32-4626-8ce3-41feb36d4f16 | Address Redacted | | First Class Mail |
| 6728a4b0-2c9f-4c74-96b5-9eeb5c00bbbb | Address Redacted | | First Class Mail |
| 672b4882-82b8-4f11-81c4-7c8bd9fd4c15f | Address Redacted | | First Class Mail |
| 672c6cbe-9670-490c-a671-69a1eee4f6c81 | Address Redacted | | First Class Mail |
| 672cac25-788f-4b46-8899-6ed3e7eee8d8 | Address Redacted | | First Class Mail |
| 672f6877-8c1a-4e1a-a48f-608fd42fe1e8 | Address Redacted | | First Class Mail |
| 6729f7c-9da5-45d3-b738-6681374d754e | Address Redacted | | First Class Mail |
| 67311cc8-1d8b-4873-9dc6-7f76650016d0c | Address Redacted | | First Class Mail |
| 67312c6c-1d12-48c7-9c04-e0035af6b8e5 | Address Redacted | | First Class Mail |
| 6733136b-e03f-40b0-b8a1-5c74e19c7bb73ca1af | Address Redacted | | First Class Mail |
| 67350e0b-42cb-48b0-a2f6-d426da0555bc | Address Redacted | | First Class Mail |
| 6738c05f-b34f-49b9-b7b8-25fdcc41d7c4cceca | Address Redacted | | First Class Mail |
| 67394414-b290-4090-a474-4c2a2f4a6f32 | Address Redacted | | First Class Mail |
| 67394414-b290-4090-a474-4e864332a2cada | Address Redacted | | First Class Mail |
| 673a5f33-5e2e-44d8-abac-2122fc4f0e55 | Address Redacted | | First Class Mail |
| 673b7938-2cd1-4a58-b369-88fce2f2b46 | Address Redacted | | First Class Mail |
| 67395449-9445-406d-9f2f-d44f0b66815c54 | Address Redacted | | First Class Mail |
| 6739694f5-9445-406d-93f-d958801e5e4c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 673bee02-af5c-4c23-a841-17a6c2108083 | Address Redacted | | First Class Mail |
| 673cbea4-fe38-482e-afa4-21473d5c978d | Address Redacted | | First Class Mail |
| 673f07a7-a19d-4cfe-9a96-63bf3a37affa | Address Redacted | | First Class Mail |
| 6740d7e2-a717-46a0-8a4b-2cec8490ed72 | Address Redacted | | First Class Mail |
| 67430dc9-f0bd-49dc-b38d-800bf64d7e8d | Address Redacted | | First Class Mail |
| 6745cdd7-4f06-4e38-97bd-ecbede2d1cef | Address Redacted | | First Class Mail |
| 67453fce-abc1-43a4-ab0d-997b4c3b77e3 | Address Redacted | | First Class Mail |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | | First Class Mail |
| 674afb3d-f026-42f3-aca2-5376f9adaf7c | Address Redacted | | First Class Mail |
| 676bbb07-89e5-49b0-8b05-055df03d1852 | Address Redacted | | First Class Mail |
| 674d34a7-324b-4ee0-ba49-bc30b3ec3ece | Address Redacted | | First Class Mail |
| 674e5013-7b21-4ddc-9baa-8a067cba3a9d | Address Redacted | | First Class Mail |
| 6751b5be-8ac7-42cd-a003-6a8b099e1ec3 | Address Redacted | | First Class Mail |
| 6751d826-6a89-4b95-b9f5-ae7da7915623 | Address Redacted | | First Class Mail |
| 6754a07c-1003-48a7-a1b6-9346fa93deb0 | Address Redacted | | First Class Mail |
| 6754fb51-a734-410c-90ae-56e0252699fa | Address Redacted | | First Class Mail |
| 675542ee-af28-4f22-8e20-497120bf14fd | Address Redacted | | First Class Mail |
| 6757827d-ca16-4e01-8117-bd326bae7f9e | Address Redacted | | First Class Mail |
| 675942b9-a049-4dcf-974b-b296dc1f11ba | Address Redacted | | First Class Mail |
| 675b222d-05e8-44ab-acc7-b177f46f9a6e | Address Redacted | | First Class Mail |
| 675c5111-bf4e-4c48-a18c-6742cec5ee84 | Address Redacted | | First Class Mail |
| 675d274c-ec2e-46ba-a1c1-ff150fc0cff8 | Address Redacted | | First Class Mail |
| 675e32ef-3fd4-451c-b894-d3a51245341c1 | Address Redacted | | First Class Mail |
| 675e3be9-d919-481d-a46c-8b6a7d0e1ed3 | Address Redacted | | First Class Mail |
| 675ebe6a-855a-4805-8205-3f7dad5e1130 | Address Redacted | | First Class Mail |
| 6763f61e-eefb-4c37-849d-4e1c0b31e9da | Address Redacted | | First Class Mail |
| 6761a3f9-ea7c-420d-a73c-638f4d52e008 | Address Redacted | | First Class Mail |
| 6763fab4-a59c-405e-acb3-325013fbc22f | Address Redacted | | First Class Mail |
| 676ff903-756c-40ca-8bfd-6f091bdd06a6 | Address Redacted | | First Class Mail |
| 6766dee9-aa76-4454-877b-f2cd43a312f1 | Address Redacted | | First Class Mail |
| 6767e4e8-9af8-42bd-9a8f-7f4263fda39e | Address Redacted | | First Class Mail |
| 67683715-0e53-4382-8b65-284bb8865d3e | Address Redacted | | First Class Mail |
| 676a0851-70b6-42e1-98b6-7173aeb30676 | Address Redacted | | First Class Mail |
| 676c4e88-6768-4bfe-b491-7eaf033de22a | Address Redacted | | First Class Mail |
| 676c6f82-e41d-4129-a61a-78a1096dc921 | Address Redacted | | First Class Mail |
| 6775ca5d-37f58-4dfc-9943-79499cc8aa6f | Address Redacted | | First Class Mail |
| 67767d72-d7e9-4538-9484-5313c7bb2c70 | Address Redacted | | First Class Mail |
| 6776ad37-0e0a-434c-8843-258037571691 | Address Redacted | | First Class Mail |
| 6776369-f4f7-461c-a9b5-7e097a0038fif | Address Redacted | | First Class Mail |
| 67840564-910f-40f1-8538-5678440d24f6 | Address Redacted | | First Class Mail |
| 67841053-f5c8-402b-8083-3025342e5c173 | Address Redacted | | First Class Mail |
| 6785d7a2-2b9c-46d4-8cef-82079898f7ad | Address Redacted | | First Class Mail |
| 6785f229-f0a7-44b4-aab3-8b168e56aebb | Address Redacted | | First Class Mail |
| 67872269-9e41-48d1-a509-eae8a34abecd | Address Redacted | | First Class Mail |
| 6788a9c4-3e70-41fb-9799-0e436d101b43 | Address Redacted | | First Class Mail |
| 678b39c9-da5e-4ce1-a564-334a201587 fe | Address Redacted | | First Class Mail |
| 6790b73d-0029-49f9-93fe-48f0b8f4fdb8 | Address Redacted | | First Class Mail |
| 67911be0-7eec-4671-94fe-fb3504ab673c | Address Redacted | | First Class Mail |
| 67923e1e-a6a2-47e6-a4b1-c335b86d2eddc | Address Redacted | | First Class Mail |
| 67961755-b044-4ef4-8b6c-56dd50d6b982 | Address Redacted | | First Class Mail |
| 6793ca1f-7a38-6a65-84ce-ff1466b9f78b | Address Redacted | | First Class Mail |
| 67960094-9f15-4b54-9303-704d3e49c934 | Address Redacted | | First Class Mail |
| 67968204-b548-4d31-94b3-54f84daf396f | Address Redacted | | First Class Mail |
| 679dbe32-4b4f-41ae-beec-fb5bbb1d615c | Address Redacted | | First Class Mail |
| 679e3a44-4d95-495d-896d-db805f9e154f9d | Address Redacted | | First Class Mail |
| 67a0c82d-bb0a-4111-bd07-e403b652d7d8 | Address Redacted | | First Class Mail |
| 67a135d9-a0bc-4db5-9a04-d040103909cbb | Address Redacted | | First Class Mail |
| 67a17c28-0b59-424e-9a33-fb9830d09130 | Address Redacted | | First Class Mail |
| 67a1d2ce-183c-4e1b-8391-873bdf965c62 | Address Redacted | | First Class Mail |
| 67a1d0f2-d9dc-410e-b4f5-692b81253edd | Address Redacted | | First Class Mail |
| 67a389b9-84bd-4b82-8a71-b65733203846 | Address Redacted | | First Class Mail |
| 67a46ab8-f579-46bf-84f5-83941895e0adf | Address Redacted | | First Class Mail |
| 67a62782-a0e2-4982-8c9e-53c029cb6a97 | Address Redacted | | First Class Mail |
| 67a87acb-caab-4ac1-879b-7c07a7e38622 | Address Redacted | | First Class Mail |
| 67a97e01-f664-4d36-bd44-417efe9f4b6c | Address Redacted | | First Class Mail |
| 67aa61e0-00c5-4ade-95c7-313a700706a2 | Address Redacted | | First Class Mail |
| 67abf1e3-1d00-45dd-9c26-38215b614746 | Address Redacted | | First Class Mail |
| 67abf20c-a6cc-4d99-8dd7-0961abfe93b2 | Address Redacted | | First Class Mail |
| 67abf732-43c2-4728-a21e-7dfdb68e207be | Address Redacted | | First Class Mail |
| 67ae99de-be58-4ee0-aeb9-17476b03c421 | Address Redacted | | First Class Mail |
| 67af1108-c7e6-4bee-9ff7-5c5dcd2cebf5 | Address Redacted | | First Class Mail |
| 67af743d-1731-42ac-bf47-2fc9ae2b926f | Address Redacted | | First Class Mail |
| 67b20c4d-939c-4655-9cab-2af639a1eea6 | Address Redacted | | First Class Mail |
| 67b237c4-4889-495c-8a48-efa6aba4d793 | Address Redacted | | First Class Mail |
| 67b305fb-56d4-4493-8312-5d2be8402518 | Address Redacted | | First Class Mail |
| 67ba78fc-9dc5-45ae-a491-123257beb104 | Address Redacted | | First Class Mail |
| 67bc3101-1545-4352-a281-cd345348003e | Address Redacted | | First Class Mail |
| 67c07dee-7fd2-4f32-a794-b16441e9a093 | Address Redacted | | First Class Mail |
| 67c3d65c-651a-495e-8535-fb5228b233e | Address Redacted | | First Class Mail |
| 67c632b0-cb05-4c67-851e-d4749f46e1d6 | Address Redacted | | First Class Mail |
| 67c6b4ef-5196-4f40-b459-8d4d59f9ef54 | Address Redacted | | First Class Mail |
| 67c6c48b-111a-48df-ae47-533a2770ad34 | Address Redacted | | First Class Mail |
| 67caf241-caf2-4bd9-aebb-04072a815c0b | Address Redacted | | First Class Mail |
| 67cb59c0-ea14-46f1-bd3e-2fdee43e7129a | Address Redacted | | First Class Mail |
| 67cb91a2-0e2d-4a8f-a1c2-f2967c0ed1e3 | Address Redacted | | First Class Mail |
| 67cdea41-cd4e-4f38-acd7-8ae0dbd609dee | Address Redacted | | First Class Mail |
| 67cded46-d81c-4d26-af05-2631ccaf561b | Address Redacted | | First Class Mail |
| 67cfd447-5cb0-4abe-ba15-1c954c0b739e | Address Redacted | | First Class Mail |
| 67d05d84-1a35-40cd-99bb-92f87095f043 | Address Redacted | | First Class Mail |
| 67d0867b-c3f0-4056-a0a4-6e1b7ef1360b | Address Redacted | | First Class Mail |
| 67d0b829-3bee-4c51-9181-5a3e40b0c33b | Address Redacted | | First Class Mail |
| 67d22262-d032-4732-8197-57c7f1bf9755c | Address Redacted | | First Class Mail |
| 67d29901-a0ac-47c0-a7dd-c37eb4e50c43 | Address Redacted | | First Class Mail |
| 67d463a9-741e-470f-a429-5ac34b80bfe7 | Address Redacted | | First Class Mail |
| 67d49d37-98c4-42f3-a599-0e75c78cc529 | Address Redacted | | First Class Mail |
| 67d4b8cc-6b03-43b9-8f6c-67c71f8b8b70 | Address Redacted | | First Class Mail |
| 67d54c3c-f67e-42e4-81ed-15274f5061a3 | Address Redacted | | First Class Mail |
| 67d6b852-878f-4a21-915e-314e36c6fc71 | Address Redacted | | First Class Mail |
| 67d8b580-7014-4b9c-88be-83d1e1df9318 | Address Redacted | | First Class Mail |
| 67d910ee-4089-46c2-b12d-93b1e9ed6d60 | Address Redacted | | First Class Mail |
| 67d968a9-210f-43b1-9874-b4dc3b1eb90c | Address Redacted | | First Class Mail |
| 67d9b05c-89c1-4738-b7fc-42c2e510f0bc | Address Redacted | | First Class Mail |
| 67d9ebdd-1cc3-49c1-a2e1-4bebdcd349f1 | Address Redacted | | First Class Mail |
| 67debd9b-403d-4782-b77f-e84b1d5e6d2b | Address Redacted | | First Class Mail |
| 67df87e3-f5cd-494e-b38b-f08c4337 3c87 | Address Redacted | | First Class Mail |
| 67e1be51-1443-499c-8703-e436742222d4 | Address Redacted | | First Class Mail |
| 67e22d7e-014a-49e6-94e0-foea4cf49c7c | Address Redacted | | First Class Mail |
| 67e50c5c-273a-47f9-82fc-990d8aa089fd | Address Redacted | | First Class Mail |
| 67e51aff-0949-408f-8b19-48bca067d0b7 | Address Redacted | | First Class Mail |
| 67e694e4-5c3e-4665-834e-0270923f56c0 | Address Redacted | | First Class Mail |
| 67e80b3f-48e2-4b39-88b9-68b60b66a9d7 | Address Redacted | | First Class Mail |
| 67ea109f-ec23-4e85-82dc-7d2ae30b2280 | Address Redacted | | First Class Mail |
| 67f7c4cd-e4fe-4aee-9a14-ec226b8de935 | Address Redacted | | First Class Mail |
| 67f8a660-a82c-46e2-a67c-e16db811bf67 | Address Redacted | | First Class Mail |
| 67f9caf6-dfab-41a9-bd99-310b5d469077 | Address Redacted | | First Class Mail |
| 67fa0f99-2e22-4873-a7a8-0c869d1ff5eb | Address Redacted | | First Class Mail |
| 67fdeb2b-7c05-42ce-b1eb-ba0b5c296bba | Address Redacted | | First Class Mail |
| 68004259-0c4e-4685-8230-ac10f0d5c5feb | Address Redacted | | First Class Mail |
| 6801861a-499b-4e6a-a294-2cd3aee41f3f | Address Redacted | | First Class Mail |
| 680437a0-2f70-4a93-a574-e1a23d0e67d4 | Address Redacted | | First Class Mail |
| 680642a7-9951-4b4d-8c33-03ab4ceb73cb6 | Address Redacted | | First Class Mail |
| 6807974-615b-476e-9079-a03cb118e11 | Address Redacted | | First Class Mail |
| 680c8902-37f7-49b4-9894-6ac5dd4fb22fa | Address Redacted | | First Class Mail |
| 68141399-6dc7-4cef-a5e7-ela3bccla47be | Address Redacted | | First Class Mail |
| 68158fa5-8e0b-40f5-84224-fefec63fa0ba6 | Address Redacted | | First Class Mail |
| 68169336c-726f-4379-beeb-620e7f4a63bab | Address Redacted | | First Class Mail |
| 6817d502-49c0-4ae4-96ee-c3117912fff46 | Address Redacted | | First Class Mail |
| 68177a62-49cd-4de-bae2-13f351f79255 | Address Redacted | | First Class Mail |
| 681fa5cd-45e0-47ce-a62f-dc45d0dfd280e | Address Redacted | | First Class Mail |
| 681a0d6b-56e4-456a-a2f1-bf7d889b0ab5 | Address Redacted | | First Class Mail |
| 681a80cd-01c2-491d-b2c9-e77d8b3b8d65 | Address Redacted | | First Class Mail |
| 681d4e79-29c6-4e9f-8902-a82c233554a1d | Address Redacted | | First Class Mail |
| 681e6750-982b-4023-8ddf-cbb29c0a52 | Address Redacted | | First Class Mail |
| 681e66b0-c06d-4581-a9dc-f1b89e9e2f3ac | Address Redacted | | First Class Mail |
| 682217ab-3b77-4e6e-908b-744d07ca64f51 | Address Redacted | | First Class Mail |
| 68224b9c-c1fc-466e-a786-f1816eb3ffb53 | Address Redacted | | First Class Mail |
| 68234887-9bfb-47a9-832f-61e54f2f87bf | Address Redacted | | First Class Mail |
| 6823cbb0-0888-40e8-b01e-5eca15e56344 | Address Redacted | | First Class Mail |
| 6824078b-5159-4e5a-88a9-47e5497899e7 | Address Redacted | | First Class Mail |
| 6826b46f-a6b5-4d33-bc11-514a7e4e1bb7 | Address Redacted | | First Class Mail |
| 68275daf-4773-4ab6-9cde-e9093d662c9d8 | Address Redacted | | First Class Mail |
| 6827c41d-0f90-4404-b9b9-782f49b3f038 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| 6628d9dd-3890-452a-802c-39f246a24312 | Address Redacted | | | | | First Class Mail |
| 6625b1eb-981e-4334-953e-7b8d437998b0 | Address Redacted | | | | | First Class Mail |
| 6626ecb2-b63e-4584-b99b-5dfabc4fc3bd | Address Redacted | | | | | First Class Mail |
| 662d8943-f5b5-4eed-9451-e07c5d4535e7 | Address Redacted | | | | | First Class Mail |
| 662e8112-b80c-4846-91e5-7b5117cfc0d9d | Address Redacted | | | | | First Class Mail |
| 6629c51cb-7e13-44c8-9240-592e176b5312 | Address Redacted | | | | | First Class Mail |
| 66300f4a-99b1-4c93-80ff-d8 a05b1c7710 | Address Redacted | | | | | First Class Mail |
| 66316e88-f858-4444-87c4-452d6a757fec | Address Redacted | | | | | First Class Mail |
| 663276c5-30a4-4c49-ba11-98b1ea59cc0e | Address Redacted | | | | | First Class Mail |
| 6632d21f-a8cc-465f-a6f0-d1eca55644a2d | Address Redacted | | | | | First Class Mail |
| 66326cbd-29ea-4e84-a5af-c2f41fd8f37c | Address Redacted | | | | | First Class Mail |
| 663432e9-979b-4b34-a2d7-e88d6f5fb5bb7 | Address Redacted | | | | | First Class Mail |
| 663b2668-135e-42c5-bba7-26a8328d46d9 | Address Redacted | | | | | First Class Mail |
| 663df347-f837-4095-a490-752e72ae2423 | Address Redacted | | | | | First Class Mail |
| 663f5898-9084-43e6-8b8e-6a1a07f5a717 | Address Redacted | | | | | First Class Mail |
| 66408349-2ba4-47ea-a678-65ce3ff71393 | Address Redacted | | | | | First Class Mail |
| 6641f939-4861-4b81-b3b9-21882f07b5f0 | Address Redacted | | | | | First Class Mail |
| 66420ca7-bcb1-405f-9e19-1a412b310c14 | Address Redacted | | | | | First Class Mail |
| 66423c69-1904-471e-8aba-f80e2dd22916 | Address Redacted | | | | | First Class Mail |
| 6644e5fc-3d2b-4705-bee0-4feeb3f7158b | Address Redacted | | | | | First Class Mail |
| 6645da7d-dde8-48e2-9803-a209810c27e0 | Address Redacted | | | | | First Class Mail |
| 66495f07-d7e9-4c2f-9381-e9f55f44c47b | Address Redacted | | | | | First Class Mail |
| 664a3cc4-eac8-4883-a870-6e f364333d0ae | Address Redacted | | | | | First Class Mail |
| 664b3f0-e4c1-4cd8-8378-34d4feb9ea48 | Address Redacted | | | | | First Class Mail |
| 6650face-a207-438f-b6e7-4969e45021c5 | Address Redacted | | | | | First Class Mail |
| 6652bfad-4f1b-4918-9cac-ec3045aeeec2 | Address Redacted | | | | | First Class Mail |
| 6653ea71-d038-4a6a-a7cc-043ebb72c442 | Address Redacted | | | | | First Class Mail |
| 665627c0-b227-43af-affb-5f0f59ab60d0 | Address Redacted | | | | | First Class Mail |
| 6656f7de-719e-45f1-b42a-763520fbe9a3 | Address Redacted | | | | | First Class Mail |
| 66571b8f-e50d-4dd0-b1c3-acfa55a9f046 | Address Redacted | | | | | First Class Mail |
| 66590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | | | | | First Class Mail |
| 66599a2a-44ff-4d80-a914-d3c036719332 | Address Redacted | | | | | First Class Mail |
| 6659c4b8-4001-442c-9b0f-f0cbf3a12bc2 | Address Redacted | | | | | First Class Mail |
| 665bed24-a781-4535-93b1-a607cdf2ce48 | Address Redacted | | | | | First Class Mail |
| 665cbd3c-5d62-447e-bbfe-aab1c808f8eb | Address Redacted | | | | | First Class Mail |
| 6656f29f-f720-4f84-b4b9-a901bb22dfa8 | Address Redacted | | | | | First Class Mail |
| 6660bca0-bd98-493c-8731-b611db39f0b6 | Address Redacted | | | | | First Class Mail |
| 66642b12-31c3-452f-8c29-b3c60be1ed2 | Address Redacted | | | | | First Class Mail |
| 6668804i-7d31-444f-9fdd-ae5f523d2f97 | Address Redacted | | | | | First Class Mail |
| 6669109b-76bb-402e-9e39-f3dc5c2b5cdf | Address Redacted | | | | | First Class Mail |
| 66695d0a-7bd0-4b5d-866a-071b7ea804505 | Address Redacted | | | | | First Class Mail |
| 6669c293-b753-46f0-8291-eb7ed8e96782 | Address Redacted | | | | | First Class Mail |
| 666b3bdf-deed-4ffe-9e08-0f102915b8f | Address Redacted | | | | | First Class Mail |
| 666d1a72-b9bd-44a0-b126-940907ea1e7e | Address Redacted | | | | | First Class Mail |
| 666de906-2191-4b8b-92ff-27b306cb8f75 | Address Redacted | | | | | First Class Mail |
| 66701fb2-4cbf-42e4-b010-ad1c6a c5 1cd4 | Address Redacted | | | | | First Class Mail |
| 66732205-d03b-4732-9bde-ba4ed2242bb4 | Address Redacted | | | | | First Class Mail |
| 6673bb7b-e215-4132-baf4-402d2fc46bd5 | Address Redacted | | | | | First Class Mail |
| 6675ff5e-fff8-4602-be05-025af44b0371 | Address Redacted | | | | | First Class Mail |
| 6675b53e-15d4-486a-6027-171825db2c84 | Address Redacted | | | | | First Class Mail |
| 667665a-8208-45d6-854b-b9b7-1169e376c62a | Address Redacted | | | | | First Class Mail |
| 6676b07d-045f-4a7d-9b18-e32369bf8aeb | Address Redacted | | | | | First Class Mail |
| 66792265-9dd5-4b8a-a5d4-773e5edae554 | Address Redacted | | | | | First Class Mail |
| 667bb0b9-f430-4174-bfb1-f37876 2a6abb | Address Redacted | | | | | First Class Mail |
| 667cc3e9-21d8-41bb-abc7-18749f9b26dd | Address Redacted | | | | | First Class Mail |
| 6680c711-d217-440b-a2bf-c859e1c78ba6 | Address Redacted | | | | | First Class Mail |
| 6680ff30-1980-4129-822b-a6365bcb2b4b | Address Redacted | | | | | First Class Mail |
| 6681bbe5-31a3-43fd-95e1-5bccbf7a8647 | Address Redacted | | | | | First Class Mail |
| 6682cef4-4f44-4874-a6a7-d71112c4cb29 | Address Redacted | | | | | First Class Mail |
| 66834176-82b0-4bd9-b988-817b0472b6df | Address Redacted | | | | | First Class Mail |
| 66847296-9df9-4e3d-b472-81aa5c81a1fc | Address Redacted | | | | | First Class Mail |
| 66866cba9-525a-4b73-8ed7-8d50d96c179d5 | Address Redacted | | | | | First Class Mail |
| 66883e7c-1bd9-4fe8-9a3d-e2921b82e6a8 | Address Redacted | | | | | First Class Mail |
| 668b5850-5c6 2-493b-af96-f0baf92f1700 | Address Redacted | | | | | First Class Mail |
| 668b6c69-568a-4159-925d-24a365b3645c | Address Redacted | | | | | First Class Mail |
| 668e6571-fcf9-48df-9f7d-91e64c914677 | Address Redacted | | | | | First Class Mail |
| 668f2979-5ff5-4691-a1c1-55140d5327b | Address Redacted | | | | | First Class Mail |
| 6691de45-a666-4a69-935f-126b3447e3be3 | Address Redacted | | | | | First Class Mail |
| 6692115b-3cd9-41b8-84b1-7e9cd049af57 | Address Redacted | | | | | First Class Mail |
| 6692e268-a73d-4f27-aad7-1b2be6d9fe8f | Address Redacted | | | | | First Class Mail |
| 66967a3e-2a2d-48b9-916f-e4dd0e23a75f | Address Redacted | | | | | First Class Mail |
| 66980e6d-8af0-47bd-8f63-0d1f8fbb5184 | Address Redacted | | | | | First Class Mail |
| 6698aa15-bf25-4403-8a92-0158be45fb33 | Address Redacted | | | | | First Class Mail |
| 6698a621e-3e5d-4f2d-a9e6-4508e8f35b0f | Address Redacted | | | | | First Class Mail |
| 6698b293f-ea69-4dd6-a457-d2 ff12e0bd9b | Address Redacted | | | | | First Class Mail |
| 6699bfbb0-d741-4d2b-a5be-71010057969 | Address Redacted | | | | | First Class Mail |
| 689d70bf-502c-4816-90b6-a8a07b747020 | Address Redacted | | | | | First Class Mail |
| 689ebb3e-2f58-437f-ac38-1319af41cefb | Address Redacted | | | | | First Class Mail |
| 689 e6e59-f43d-4270-a89f-73c1857bfd63c | Address Redacted | | | | | First Class Mail |
| 689ea144-e0e2-44e8-9e59-c7c0af60664d | Address Redacted | | | | | First Class Mail |
| 68a33c12-4b05-43c3-81a8-025d661f1cc7 | Address Redacted | | | | | First Class Mail |
| 68a45185-36c1-4d55-b0eb-089e58e01b76 | Address Redacted | | | | | First Class Mail |
| 68a80b6d-a996-4e82-b44e-c734d71af2a1 | Address Redacted | | | | | First Class Mail |
| 68a8a210-ca7c-470e-abd3-06ba 888e0c2b | Address Redacted | | | | | First Class Mail |
| 68a8b450-481f-42b3-ba0a-40ae552eac96 | Address Redacted | | | | | First Class Mail |
| 68a94b0f-363a-4e1b-ad1d-70c52ba3decb | Address Redacted | | | | | First Class Mail |
| 68aa83d8-8f31-4534-8595-b28fe6ee5c80 | Address Redacted | | | | | First Class Mail |
| 68aaec3a-da14-4192-a3cd-0b6ad2550d5a | Address Redacted | | | | | First Class Mail |
| 68abb159-63ed-401c-8f99-72f6b4698eb7 | Address Redacted | | | | | First Class Mail |
| 68ac48b9-bf28-4478-8595-773275b7c1e | Address Redacted | | | | | First Class Mail |
| 68ad17a2-a692-4b d1-ad40-30fa0602bb3f | Address Redacted | | | | | First Class Mail |
| 68aef869-e9e4-4ce1-baad-5559a5e6217bb | Address Redacted | | | | | First Class Mail |
| 68b18be d-ef8e-4020-841b-1377e86e f3d5 | Address Redacted | | | | | First Class Mail |
| 68b3e56f-58a7-4178-8f10-f618696f1d05f | Address Redacted | | | | | First Class Mail |
| 68b4f323-3f36-44e4-8bb0-a0121ea98c88 | Address Redacted | | | | | First Class Mail |
| 68b52f09-35ae-4f00-bcda-e14f4c5918fc | Address Redacted | | | | | First Class Mail |
| 68b6728e-7cbb-4b9b-b446-3a7f30fb8837 | Address Redacted | | | | | First Class Mail |
| 68b84765-d146-4c39-8e53-d00c6a792ec2 | Address Redacted | | | | | First Class Mail |
| 68b8d1de-f466-43c5-8a71-d76ae4958 79b | Address Redacted | | | | | First Class Mail |
| 68b98a77-ac00-4a70-beeb-5221e77c3281 | Address Redacted | | | | | First Class Mail |
| 68bb46b-96a1-4c7d-956f-dd35a04e3b1e | Address Redacted | | | | | First Class Mail |
| 68c05c2c-9a44-4312-8c3b-5c230e71d190 | Address Redacted | | | | | First Class Mail |
| 68c22f83-29c3-4132-ac4f-85ca8c7e81ea | Address Redacted | | | | | First Class Mail |
| 68c2af0b-dbcd-4771-9f94-353a3f3c34b0 | Address Redacted | | | | | First Class Mail |
| 68c3b50b-5e24-4eb9-91bb-5abbf83871ac | Address Redacted | | | | | First Class Mail |
| 68c59502-749d-47de-b7fe-3819089d8a04 | Address Redacted | | | | | First Class Mail |
| 68cc0338-8fe0-4eef-bb94-352e42c2c9fa | Address Redacted | | | | | First Class Mail |
| 68cd0794-9f61-47de-b2ba-3e4f2504d8e5 | Address Redacted | | | | | First Class Mail |
| 68ce8bae-0015-45ea-b10a-91b79c46d346 | Address Redacted | | | | | First Class Mail |
| 68cf0bc6-df3e-40eb-bb8a-efc2d4d18f14 | Address Redacted | | | | | First Class Mail |
| 68cf6455-be68-b637-b a20-51 12bbb57db1 | Address Redacted | | | | | First Class Mail |
| 68d08f6c-6719-407e-bc34-451 c6c1b3772 | Address Redacted | | | | | First Class Mail |
| 68d10df9f-0f40-42ff-a8b0-f6b6a99944ba | Address Redacted | | | | | First Class Mail |
| 68d1b1fc-d142-478f-8a5d-b991a84cbf9d | Address Redacted | | | | | First Class Mail |
| 68d63aa7-9202-44c0-bf46-14c1be645bb6 | Address Redacted | | | | | First Class Mail |
| 68d6c89e-6e61-4857-8a43-c0c5bdca2306 | Address Redacted | | | | | First Class Mail |
| 68d6e567-171e-4e46-b52f-94fdfe13980b5 | Address Redacted | | | | | First Class Mail |
| 68d8844cd-8f57-4 cea-b255-f8fbfeeb6dec3 | Address Redacted | | | | | First Class Mail |
| 68d8d41d-ca46-4ee0-b6b4-5748a9ff9511 | Address Redacted | | | | | First Class Mail |
| 68d92f9a-a160-4a9d-be33-97d62e81cf8b | Address Redacted | | | | | First Class Mail |
| 68dd45d4-8c35-435f-93f1-1cdb42a5f7f | Address Redacted | | | | | First Class Mail |
| 68de8b6d-4 2a6-4800-813b-a1ea42e4feb4 | Address Redacted | | | | | First Class Mail |
| 68dc2665-368c-416e-b501-8176095bc1dc | Address Redacted | | | | | First Class Mail |
| 68dc2b09-bec6-47f0-a9e9-bf500d4860c1 | Address Redacted | | | | | First Class Mail |
| 68dc477c-190b-4328-a651-240a5d55e1d21 | Address Redacted | | | | | First Class Mail |
| 68dd3bc0-3186-4b87-8868-63be790b277e | Address Redacted | | | | | First Class Mail |
| 68df0e0a-0540-42c4-866d-4d0810000b | Address Redacted | | | | | First Class Mail |
| 68df1f2bb-25a4-4e48-991a-005630a bd012b | Address Redacted | | | | | First Class Mail |
| 68e04650-dee3-4687-a4b4-119906bf0760 | Address Redacted | | | | | First Class Mail |
| 68e0f955-e8f8-465c-950e-243c53850f8 | Address Redacted | | | | | First Class Mail |
| 68e35787-1c75-46e9-ddd9-5a2296eff9dd | Address Redacted | | | | | First Class Mail |
| 68e38412-34f4-408f-bd88-5802f1d33450 | Address Redacted | | | | | First Class Mail |
| 68e45 8d6-bb9f-42ab-a9a0-cbfe689a0d29 | Address Redacted | | | | | First Class Mail |
| 68e938b8-39dc-4c82-b8b5-140f9e4f4078 | Address Redacted | | | | | First Class Mail |
| 68eae326-cd12-49bf-80a0-78e6a f9656884 | Address Redacted | | | | | First Class Mail |
| 68eb2ca5-5809-4ebb-938b-ac082dd84821 | Address Redacted | | | | | First Class Mail |
| 68eb76c-4f50-4bb4-8d c4-3c322717 | Address Redacted | | | | | First Class Mail |
| 68ed75ac-4adc-43af-a232-7268fee21f1b | Address Redacted | | | | | First Class Mail |
| 68eda49d-bd99-4ba7-ac65-89f714b3b9f | Address Redacted | | | | | First Class Mail |
| 68ee9746-96c4-41ae-b351-1e49a2eda3f2 | Address Redacted | | | | | First Class Mail |
| 68eeaa14-a430-49e1-8ced-85ca9ca0a5 ef | Address Redacted | | | | | First Class Mail |
| 68eff3d5-66e8-432d-b4e1-168f4acf45fb | Address Redacted | | | | | First Class Mail |
| 68f06f9f-4810-4643-86f1-0cb9152076d9 | Address Redacted | | | | | First Class Mail |
| 68f06721-b6a0-407c-b0b9-9d6a78bdd4 2eb | Address Redacted | | | | | First Class Mail |
| 68f1220e-0dbe-43f6-adf7-68f48bbc727 | Address Redacted | | | | | First Class Mail |
| 68f29d2f-0cf7-476f-8a6d-afdf9cbf1a9ce | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 68f2fb80-49b0-4160-8c84-a1662337f268 | Address Redacted | | | | | | First Class Mail |
| 68f36650-3999-46ab-8e41-96468039e273 | Address Redacted | | | | | | First Class Mail |
| 68f5553a-3be5-4663-8c12-09ae90961766 | Address Redacted | | | | | | First Class Mail |
| 68f56e87-3f6f-4e75-a9b5-1d5fe4638a29 | Address Redacted | | | | | | First Class Mail |
| 68f5895d-e055-4d3b-922e-aa424ad503c1 | Address Redacted | | | | | | First Class Mail |
| 68f850f3-d35c-425b-90e0-ad406b544855 | Address Redacted | | | | | | First Class Mail |
| 68f8c623-3122-4bf2-81c9-c49f840c8b09 | Address Redacted | | | | | | First Class Mail |
| 68f8e549-7656-4a58-90e3-eb308ddd3bc1 | Address Redacted | | | | | | First Class Mail |
| 68f90c9e-cd98-4dac-828c-42bab75c794a | Address Redacted | | | | | | First Class Mail |
| 68f9fdb8-d4fc-4e6b-9a26-f1c9c5595c0f | Address Redacted | | | | | | First Class Mail |
| 68fa6650-143f-427e-a566-302d34e9bf04 | Address Redacted | | | | | | First Class Mail |
| 68fd10b8-d1e8-4d93-97a5-4e5492d1a8b7 | Address Redacted | | | | | | First Class Mail |
| 68fe8db6-f215-495a-853e-502fba5bca69 | Address Redacted | | | | | | First Class Mail |
| 69038581-292e-4ef6-bbe7-83189562deb4 | Address Redacted | | | | | | First Class Mail |
| 6903ab7a-8699-4e2b-9bf7-fad846130709 | Address Redacted | | | | | | First Class Mail |
| 6903f96f-c065-44a8-b8b4-3380595eb58d | Address Redacted | | | | | | First Class Mail |
| 69047601-fc51-4044-8844-aa099c1dba37 | Address Redacted | | | | | | First Class Mail |
| 69050794-0a5e-41d3-ba01-aafe38617b7f | Address Redacted | | | | | | First Class Mail |
| 69057cdf-6733-4ec0-b58d-909fc868e2e0 | Address Redacted | | | | | | First Class Mail |
| 690a00b3-e32a-4724-95ec-e56eda9b23b1 | Address Redacted | | | | | | First Class Mail |
| 690a6b10-41ff-4cc9-b3fe-ac66c2ea935f | Address Redacted | | | | | | First Class Mail |
| 690cf859-2bde-4ca0-9d75-044bec5d0d44 | Address Redacted | | | | | | First Class Mail |
| 6910699e-bd2f-41f4-952b-bd786ad9b0a2 | Address Redacted | | | | | | First Class Mail |
| 69129ae7-bc5d-4d82-a4aa-8374c4789751 | Address Redacted | | | | | | First Class Mail |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | | | | | | First Class Mail |
| 69154455-100b-419d-8935-b1834848e652 | Address Redacted | | | | | | First Class Mail |
| 691574b3-2f60-4436-96e9-b9f952da6938 | Address Redacted | | | | | | First Class Mail |
| 691af266-acec-45c2-ba99-c3c030dd3bf6 | Address Redacted | | | | | | First Class Mail |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | | | | | | First Class Mail |
| 691c1989-df30-4718-83ed-af2c23a8df0d | Address Redacted | | | | | | First Class Mail |
| 691c800e-48f6-4136-8a5d-04b7a8e2ab1a | Address Redacted | | | | | | First Class Mail |
| 691ce3f6-5b23-4288-9287-6b8a417b14fb | Address Redacted | | | | | | First Class Mail |
| 691d8025-9d9f-47a1-b740-edc43c7a49d7 | Address Redacted | | | | | | First Class Mail |
| 691d985f-838f-4f4e-8259-83ca8ba3b978 | Address Redacted | | | | | | First Class Mail |
| 691e56d2-ac00-4bbc-936e-fff0d09b0f59 | Address Redacted | | | | | | First Class Mail |
| 691fab27-90b5-4baf-9783-e7ed1ea03554 | Address Redacted | | | | | | First Class Mail |
| 69205f16-aa36-4b1f-baa5-91086b1baa84 | Address Redacted | | | | | | First Class Mail |
| 6922041f-ad89-46fb-8b03-4ee00ed3221b | Address Redacted | | | | | | First Class Mail |
| 69221318-284b-4b20-98fa-26acfbc7c270 | Address Redacted | | | | | | First Class Mail |
| 69222e76-33ba-4e79-8f78-5bc306cad02f | Address Redacted | | | | | | First Class Mail |
| 69231888-ee57-4a7e-b0c9-f9bba811a4b5 | Address Redacted | | | | | | First Class Mail |
| 69243886-3183-4838-bfa6-e10ac4cb0693 | Address Redacted | | | | | | First Class Mail |
| 69244dd3-e1fc-4204-90eb-f843895227a8 | Address Redacted | | | | | | First Class Mail |
| 6924d1e3-0d8d-497f-8391-035f3dd7acaa | Address Redacted | | | | | | First Class Mail |
| 6924f49a-14a9-473f-9b3d-2d4d1c53dde7 | Address Redacted | | | | | | First Class Mail |
| 692601e8-b20c-485c-8c96-515d00df0acd | Address Redacted | | | | | | First Class Mail |
| 692679ab-aeaa-4ab1-9cbe-19139606839c | Address Redacted | | | | | | First Class Mail |
| 6928e01d-8dae-4c0f-9baf-7bfa083a9d94 | Address Redacted | | | | | | First Class Mail |
| 6929895a-ff07-4d81-8bf9-720d854bdd95 | Address Redacted | | | | | | First Class Mail |
| 692a3de4-7f0b-4ca2-8ccb-2796962898e3 | Address Redacted | | | | | | First Class Mail |
| 692ab92a-adca-46d9-b71f-bd7d49cf54b7 | Address Redacted | | | | | | First Class Mail |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address Redacted | | | | | | First Class Mail |
| 692c05bd-56ad-4825-b79a-985dec1ca37c | Address Redacted | | | | | | First Class Mail |
| 692c2cae-100a-443b-ae9e-037bb3431817 | Address Redacted | | | | | | First Class Mail |
| 692cd3f3-4e87-4c80-afb5-12b0b626da49 | Address Redacted | | | | | | First Class Mail |
| 692e2be7-1d4b-4b55-84e9-787b8b067547 | Address Redacted | | | | | | First Class Mail |
| 692e7aab-da8e-4780-aa99-3f778dcfe23a | Address Redacted | | | | | | First Class Mail |
| 6932aa26-ac4a-405e-a3c3-e80cf17e2852 | Address Redacted | | | | | | First Class Mail |
| 6934b9ed-2e23-4fc4-b922-6ceb5b7e7b8e | Address Redacted | | | | | | First Class Mail |
| 6934ddd2-c6f6-47dc-9a67-01e3d99bb90b | Address Redacted | | | | | | First Class Mail |
| 69357738-8777-4b76-abe6-958b55782376 | Address Redacted | | | | | | First Class Mail |
| 69380d8e-9749-4a20-a73f-06f9e7c0927f | Address Redacted | | | | | | First Class Mail |
| 6938d43b-6b11-4428-abb9-52a9a1cfc765 | Address Redacted | | | | | | First Class Mail |
| 69391577-060d-4f89-b857-0cffd43b2d39 | Address Redacted | | | | | | First Class Mail |
| 693a6faa-96ad-4c20-bc24-0cfdf35862ad | Address Redacted | | | | | | First Class Mail |
| 693e5bbd-5d3c-4c37-9f88-afd139f3a819 | Address Redacted | | | | | | First Class Mail |
| 694196b5-2174-4051-be1b-d80d35fa4ed9 | Address Redacted | | | | | | First Class Mail |
| 69424962-eb2f-4c99-bf46-8d611f238cd2 | Address Redacted | | | | | | First Class Mail |
| 694551af-96f6-4442-9a36-844f68554190 | Address Redacted | | | | | | First Class Mail |
| 694590b5-986b-421f-bb5f-1c52408c1e12 | Address Redacted | | | | | | First Class Mail |
| 6946d867-5a88-47d9-a3f6-d1804c0ec178 | Address Redacted | | | | | | First Class Mail |
| 69470ce3-95d3-451f-a68d-5711b0ffe47c | Address Redacted | | | | | | First Class Mail |
| 694a240b-4b7c-463f-a408-298731433ff2 | Address Redacted | | | | | | First Class Mail |
| 694a3207-06c2-4c76-a494-4277bb483953 | Address Redacted | | | | | | First Class Mail |
| 694afcac-a62a-4b84-a1c4-1cf88ee20ba4 | Address Redacted | | | | | | First Class Mail |
| 694d54b5-4e64-4b1e-88f9-1081947d4b2f | Address Redacted | | | | | | First Class Mail |
| 694ee0bd-8cc5-42cc-8a65-88c632f9d496 | Address Redacted | | | | | | First Class Mail |
| 694f8ad5-5354-4640-ae32-83f8d681a6c4 | Address Redacted | | | | | | First Class Mail |
| 69502c05-7bee-4991-b4e3-ae962aaa605e | Address Redacted | | | | | | First Class Mail |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address Redacted | | | | | | First Class Mail |
| 695141af-6726-45fc-8faf-e516c75c53b3 | Address Redacted | | | | | | First Class Mail |
| 6951eea2-fd5f-45c6-93cc-4bf5189a4cd0 | Address Redacted | | | | | | First Class Mail |
| 69549104-5f83-4f7b-b486-8c92faa36440 | Address Redacted | | | | | | First Class Mail |
| 6955bf5d-b205-452f-ad5d-b5a9b8881dc5 | Address Redacted | | | | | | First Class Mail |
| 695da00f-16a1-4cea-b9a8-d482370c1e7f | Address Redacted | | | | | | First Class Mail |
| 695fcfa5-b23f-4d95-8042-ac72556842ff | Address Redacted | | | | | | First Class Mail |
| 69632e94-0e8d-489a-beff-8087e0246306 | Address Redacted | | | | | | First Class Mail |
| 69685983-02e0-4060-921d-42c95aa52e4c | Address Redacted | | | | | | First Class Mail |
| 6968ee95-539a-4bfe-a3cc-026204ddc114 | Address Redacted | | | | | | First Class Mail |
| 696aa33c-6cae-4865-9b8d-8ef78351e364 | Address Redacted | | | | | | First Class Mail |
| 696aadc9-eb10-45f3-b267-ab3fbb4173bf | Address Redacted | | | | | | First Class Mail |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | | | | | | First Class Mail |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address Redacted | | | | | | First Class Mail |
| 696bc3da-348d-40f2-a299-8d63034d57f8 | Address Redacted | | | | | | First Class Mail |
| 696c7b3d-47e5-4fcf-b3d4-d90e0ff29347 | Address Redacted | | | | | | First Class Mail |
| 696d13af-9a57-45d0-907c-70dcf31b2fd4 | Address Redacted | | | | | | First Class Mail |
| 696d54b9-d38f-43d3-87b2-ba5a537b200e | Address Redacted | | | | | | First Class Mail |
| 696f4e1b-cc11-4e86-98d8-d714275e9579 | Address Redacted | | | | | | First Class Mail |
| 696fb033-1f1d-497c-8682-253450a8c014 | Address Redacted | | | | | | First Class Mail |
| 697035e8-b813-41fb-b31c-6f9504fe0578 | Address Redacted | | | | | | First Class Mail |
| 697053f7-e0b6-48a5-9e76-322300f2f1b9 | Address Redacted | | | | | | First Class Mail |
| 6970786d-2e17-4288-9ee0-fe8321bf84b3 | Address Redacted | | | | | | First Class Mail |
| 6970c22a-c775-4d13-a9d8-029e49e53ca5 | Address Redacted | | | | | | First Class Mail |
| 697145db-74c4-4f88-93a0-d5811146ba05 | Address Redacted | | | | | | First Class Mail |
| 6971e476-6b50-4dbf-b3a5-8d175d077cff | Address Redacted | | | | | | First Class Mail |
| 6971ecf8-e38f-4a46-b7b9-c68ff7f8689e | Address Redacted | | | | | | First Class Mail |
| 69734d4f-78aa-4478-9447-7cbcd1ee7765 | Address Redacted | | | | | | First Class Mail |
| 697387fc-4bc8-479c-8865-73086e585078 | Address Redacted | | | | | | First Class Mail |
| 6974d7a3-5864-44a2-9a54-3376d7a34834 | Address Redacted | | | | | | First Class Mail |
| 6974e5e0-1ebc-4950-8236-b78d2449560b | Address Redacted | | | | | | First Class Mail |
| 69753bab-6d1f-4609-a0b3-4ff481ca300f | Address Redacted | | | | | | First Class Mail |
| 697762f6-bb94-4284-b689-6d1e5b972d26 | Address Redacted | | | | | | First Class Mail |
| 6979237d-4fa5-47bd-bbed-6c5b0d76d01e | Address Redacted | | | | | | First Class Mail |
| 697b10e7-4389-4390-86e2-d5cacf09a8ce | Address Redacted | | | | | | First Class Mail |
| 697cd1dd-785e-44aa-bec3-c886d215cd43 | Address Redacted | | | | | | First Class Mail |
| 697fe900-1cd7-411b-953e-a40f17ee11af | Address Redacted | | | | | | First Class Mail |
| 697ffb80-9fd4-4687-9741-2420e509d5cb | Address Redacted | | | | | | First Class Mail |
| 6980cbfc-223f-43c0-be3a-8bdf3408ff8d | Address Redacted | | | | | | First Class Mail |
| 6981b838-c6c4-4bb1-8a02-f61edc0c45f2 | Address Redacted | | | | | | First Class Mail |
| 6982b430-b3b3-4201-869d-b00880008e73 | Address Redacted | | | | | | First Class Mail |
| 6986a2f8-c7e5-4422-b4bd-8a1bd8cb628d | Address Redacted | | | | | | First Class Mail |
| 6989a7e4-aa0b-4c4f-a770-b457afd45ce0 | Address Redacted | | | | | | First Class Mail |
| 698a953a-132f-4f05-9e7d-77436e58623e | Address Redacted | | | | | | First Class Mail |
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address Redacted | | | | | | First Class Mail |
| 698bf9c6-f13b-4824-8c6b-b596c26d3a4f | Address Redacted | | | | | | First Class Mail |
| 698cbc3d-8dbf-4977-93fa-1b9c73d824de | Address Redacted | | | | | | First Class Mail |
| 6992c4e7-6c63-4fb9-9a96-08697182e724 | Address Redacted | | | | | | First Class Mail |
| 699472d5-e7ea-46d1-9455-258818d718cc | Address Redacted | | | | | | First Class Mail |
| 69977eaf-d6ce-4c38-a4b6-a53784c02099 | Address Redacted | | | | | | First Class Mail |
| 6998b9b9-286a-49e6-8d8c-c258d50c1548 | Address Redacted | | | | | | First Class Mail |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address Redacted | | | | | | First Class Mail |
| 699cd6b0-6199-4a9f-9ba0-c9d6af8c2ed0 | Address Redacted | | | | | | First Class Mail |
| 699ea980-bc4f-4a73-a835-9693cddfb48e | Address Redacted | | | | | | First Class Mail |
| 699ebbd9-0caa-4bbd-a1cc-a53b074e3f0e | Address Redacted | | | | | | First Class Mail |
| 69a0af65-2447-49ae-a305-b3715ce34098 | Address Redacted | | | | | | First Class Mail |
| 69a203d9-bd6f-427f-a4b4-93caf621da81 | Address Redacted | | | | | | First Class Mail |
| 69a35864-9f8f-43d3-b1b0-c30fe8277c70 | Address Redacted | | | | | | First Class Mail |
| 69a39b35-6c59-49ac-ace2-c63ecb746d5a | Address Redacted | | | | | | First Class Mail |
| 69a3bff2-eabf-486f-be4c-1a21d5060f78 | Address Redacted | | | | | | First Class Mail |
| 69a48686-a0fc-492e-9584-762f9cf51a1b | Address Redacted | | | | | | First Class Mail |
| 69a4d2f2-64c9-49de-a29d-c4462c99bb0b | Address Redacted | | | | | | First Class Mail |
| 69aa63e1-d7f2-41b2-b937-09d0c98d8ec2 | Address Redacted | | | | | | First Class Mail |
| 69ab8d99-b33b-4689-8849-a2fe3e0e7152 | Address Redacted | | | | | | First Class Mail |
| 69ac7cd7-2635-4c62-bf47-ca3614bbcaa3 | Address Redacted | | | | | | First Class Mail |
| 69ad6aa0-c68e-44ce-a385-cf80b4c28edd | Address Redacted | | | | | | First Class Mail |
| 69b153a6-99db-482f-99d5-3b1aa58a6524 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 69b1f9b7-6a5d-42b0-9276-d8c6d8669679 | Address Redacted | | | | | | First Class Mail |
| 69b50b4d-a372-4b95-8bd9-6857c8d35c10 | Address Redacted | | | | | | First Class Mail |
| 69b52c57-8eb6-4b2f-adb5-5145fa0dc7da | Address Redacted | | | | | | First Class Mail |
| 69b55589-eec9-414a-9b6c-70cc6ae57222 | Address Redacted | | | | | | First Class Mail |
| 69bf4e6d-4abd-4411-87da-87c46808e7fd | Address Redacted | | | | | | First Class Mail |
| 69bf77ca-b19d-4c0c-8403-12733c36e195 | Address Redacted | | | | | | First Class Mail |
| 69bff730-9992-494e-b9a3-400f3beb5ebe | Address Redacted | | | | | | First Class Mail |
| 69c0cf41-3eb6-4608-93a6-1810cf26af8f | Address Redacted | | | | | | First Class Mail |
| 69c131b0-9ea7-45b0-a67d-7768f9a18123 | Address Redacted | | | | | | First Class Mail |
| 69c21048-82d7-42fa-b1c8-d9d64ac1fb3e | Address Redacted | | | | | | First Class Mail |
| 69c66aa7-d53c-47df-b832-b2b38cc29d00 | Address Redacted | | | | | | First Class Mail |
| 69c6f194-8199-41a5-b4fd-2bfdc11579fe | Address Redacted | | | | | | First Class Mail |
| 69c7163e-67cf-4130-b12a-d8ccbe412833 | Address Redacted | | | | | | First Class Mail |
| 69c9bd20-fad8-45af-86e9-4cc26b4c08ba | Address Redacted | | | | | | First Class Mail |
| 69ca13de-fd32-44db-88d7-fc576aac0257 | Address Redacted | | | | | | First Class Mail |
| 69cb4186-8af1-4049-90ed-b632e3379c6e | Address Redacted | | | | | | First Class Mail |
| 69ced666-13ae-4df0-ad4b-46e191509dfe | Address Redacted | | | | | | First Class Mail |
| 69d05f2a-7874-4d99-ac06-00fe94f5b233 | Address Redacted | | | | | | First Class Mail |
| 69d0ff75-d516-4c14-94b6-d63eaf7e1e9a | Address Redacted | | | | | | First Class Mail |
| 69d1d024-e276-490b-91a2-35a43a8d9c23 | Address Redacted | | | | | | First Class Mail |
| 69d534c3-8ce2-41bc-9baa-15ab954e28d9 | Address Redacted | | | | | | First Class Mail |
| 69d73721-ca83-4c88-9c6c-8e1461953b99 | Address Redacted | | | | | | First Class Mail |
| 69d8f66b-ff06-41b3-99f1-8bf333dfadd0 | Address Redacted | | | | | | First Class Mail |
| 69d9220b-bf27-4ecb-8b62-b03856f2ecaa | Address Redacted | | | | | | First Class Mail |
| 69d96dc8-fe9d-40f7-a9ba-298a96b37d63 | Address Redacted | | | | | | First Class Mail |
| 69da27e8-2b99-4265-bd01-3e54d289a8d8 | Address Redacted | | | | | | First Class Mail |
| 69daa7ff-0de8-4ebf-8f54-7d7e6326b129 | Address Redacted | | | | | | First Class Mail |
| 69db52b0-88c4-4901-a370-102fcdc34ac1 | Address Redacted | | | | | | First Class Mail |
| 69ddd576-1e84-485f-b5d1-2a9e0cbc56bc | Address Redacted | | | | | | First Class Mail |
| 69ddf79a-70fe-465d-8bb6-106970b5c9b6 | Address Redacted | | | | | | First Class Mail |
| 69e12801-7150-4f5d-89ba-386f9a6adb34 | Address Redacted | | | | | | First Class Mail |
| 69e1dd85-f396-4ee7-b0e2-f1ac5614536c | Address Redacted | | | | | | First Class Mail |
| 69e20fc8-74a2-4882-b100-406e65cdf380 | Address Redacted | | | | | | First Class Mail |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address Redacted | | | | | | First Class Mail |
| 69e4537f-6146-42b7-8b63-62d4a9ac99d5 | Address Redacted | | | | | | First Class Mail |
| 69e89df0-a0b7-41c1-8de1-9c5faf4cbd3e | Address Redacted | | | | | | First Class Mail |
| 69e966e3-ac05-4ad4-be2e-6286ad7f59fc | Address Redacted | | | | | | First Class Mail |
| 69ea8331-c2d3-4c6c-89ce-7e011514f091 | Address Redacted | | | | | | First Class Mail |
| 69ea8757-0f0d-4ee8-9daf-1a62a894b65f | Address Redacted | | | | | | First Class Mail |
| 69eb042e-7a35-4dc1-937d-134fda25afce | Address Redacted | | | | | | First Class Mail |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address Redacted | | | | | | First Class Mail |
| 69edce9a-fe87-4689-b72e-6019c6b6d2e4 | Address Redacted | | | | | | First Class Mail |
| 69eea380-d866-4848-b16a-7e7148cfd31b | Address Redacted | | | | | | First Class Mail |
| 69f1c68e-e6fb-43b1-9d31-b2cb2cd11765 | Address Redacted | | | | | | First Class Mail |
| 69f20edb-76e6-417c-af76-06d214e630c8 | Address Redacted | | | | | | First Class Mail |
| 69f4a699-5d7e-40eb-885c-b996096accfd | Address Redacted | | | | | | First Class Mail |
| 69f4b817-1926-45ce-9c58-b57324e2871f | Address Redacted | | | | | | First Class Mail |
| 69f6d650-e08b-4ee6-99b2-a54357866cf3 | Address Redacted | | | | | | First Class Mail |
| 69f7144f-a8f2-4e36-aad0-d2e78918a673 | Address Redacted | | | | | | First Class Mail |
| 69f7ee4e-bfd9-4b94-80e8-e5acc51fdfcf | Address Redacted | | | | | | First Class Mail |
| 69f985f0-8adf-408c-b712-c7c2d99bd239 | Address Redacted | | | | | | First Class Mail |
| 69fa2eab-9b47-4084-b42e-38478e3f8e81 | Address Redacted | | | | | | First Class Mail |
| 69fb7718-c5cf-49d0-a39c-2e5e1f398950 | Address Redacted | | | | | | First Class Mail |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address Redacted | | | | | | First Class Mail |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address Redacted | | | | | | First Class Mail |
| 69fe501e-516a-415a-aa5e-faea1d091510 | Address Redacted | | | | | | First Class Mail |
| 6a01ef18-09dc-4781-8ba4-882522e211fd | Address Redacted | | | | | | First Class Mail |
| 6a01f1fd-7a08-4e19-898d-38583bf36ce3 | Address Redacted | | | | | | First Class Mail |
| 6a02f200-b11b-4d68-8ab3-bfc875a394a6 | Address Redacted | | | | | | First Class Mail |
| 6a0481fc-a2d1-42fd-b43c-847c24441a99 | Address Redacted | | | | | | First Class Mail |
| 6a04dbfa-0105-4908-8ab5-775fffaf5110 | Address Redacted | | | | | | First Class Mail |
| 6a05c7f7-589b-413d-9ed5-b82ba62d20ca | Address Redacted | | | | | | First Class Mail |
| 6a05dade-8dc0-4ead-9e11-df35bea91434 | Address Redacted | | | | | | First Class Mail |
| 6a0734ba-efd2-4059-ba24-16ff6651f2c2 | Address Redacted | | | | | | First Class Mail |
| 6a09e760-200b-49b2-a333-72b0648d9323 | Address Redacted | | | | | | First Class Mail |
| 6a0a9827-f9d4-465d-8976-b948feb25825 | Address Redacted | | | | | | First Class Mail |
| 6a0ab5a1-e4e0-4e69-a25a-f008e97908ea | Address Redacted | | | | | | First Class Mail |
| 6a0d6116-1b5e-4a54-a07c-76c0c21a358d | Address Redacted | | | | | | First Class Mail |
| 6a0d737f-a8b3-4deb-912a-9ba8517b5e8e | Address Redacted | | | | | | First Class Mail |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address Redacted | | | | | | First Class Mail |
| 6a0ef6db-4e1e-42ba-9855-8bce74a5c381 | Address Redacted | | | | | | First Class Mail |
| 6a0f06e5-96e8-4f4c-9ae5-bd2d945c3fc1 | Address Redacted | | | | | | First Class Mail |
| 6a0fde17-785f-4501-ba8e-b5d1b7def92c | Address Redacted | | | | | | First Class Mail |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | | | | | | First Class Mail |
| 6a1214a4-2e94-4ed4-be19-bd3c5956cb8a | Address Redacted | | | | | | First Class Mail |
| 6a1259a0-52be-4390-9c11-d46083adb449 | Address Redacted | | | | | | First Class Mail |
| 6a139916-e3e9-45d2-a7e1-669fce6d6eda | Address Redacted | | | | | | First Class Mail |
| 6a149175-335e-44cf-a499-857f43bad536 | Address Redacted | | | | | | First Class Mail |
| 6a1560bc-f513-4945-a99f-cc714bc5511c | Address Redacted | | | | | | First Class Mail |
| 6a16c9da-8fb4-4b7e-b842-e367e05497dd | Address Redacted | | | | | | First Class Mail |
| 6a1855b2-ac86-43c0-b462-736a87c535d6 | Address Redacted | | | | | | First Class Mail |
| 6a18696d-c148-4095-933d-a26062054b70 | Address Redacted | | | | | | First Class Mail |
| 6a199c28-f35b-4b76-9ad0-17f52b8b5d40 | Address Redacted | | | | | | First Class Mail |
| 6a1ae7c1-2266-44bc-9b8e-e0aac9deee9e | Address Redacted | | | | | | First Class Mail |
| 6a1b5159-eb71-4022-a68b-f0798585f567 | Address Redacted | | | | | | First Class Mail |
| 6a1c2281-ea45-4355-895e-25acb76b1cbb | Address Redacted | | | | | | First Class Mail |
| 6a1c7ac4-0bb3-4d70-af14-82cb258fe659 | Address Redacted | | | | | | First Class Mail |
| 6a1cef18-07bc-4eb6-bcd0-a26b29280178 | Address Redacted | | | | | | First Class Mail |
| 6a1d7847-e8dc-43c0-854c-d179775f94dc | Address Redacted | | | | | | First Class Mail |
| 6a1df553-5060-4240-86ca-5ae72ebc7b58 | Address Redacted | | | | | | First Class Mail |
| 6a1fea8f-b577-458c-8cc7-ee0dbbc405ee | Address Redacted | | | | | | First Class Mail |
| 6a219289-eb8e-4f1b-acb2-192214504e95 | Address Redacted | | | | | | First Class Mail |
| 6a21a101-e9e9-406a-a5f4-3e2c959bcd21 | Address Redacted | | | | | | First Class Mail |
| 6a243b70-5575-4291-9d5e-33d5569efb4d | Address Redacted | | | | | | First Class Mail |
| 6a2553de-b1d3-45d0-b5eb-39de9e1f006f | Address Redacted | | | | | | First Class Mail |
| 6a291baf-0b65-481b-8e66-79d1d0307fde | Address Redacted | | | | | | First Class Mail |
| 6a29842d-2575-41fd-be1c-3f38ea508eab | Address Redacted | | | | | | First Class Mail |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address Redacted | | | | | | First Class Mail |
| 6a31d617-3c3f-4884-8746-f5709916e63c | Address Redacted | | | | | | First Class Mail |
| 6a35e5cb-1c84-4c7f-b71f-c7960e143f81 | Address Redacted | | | | | | First Class Mail |
| 6a37b2ec-a5bc-422a-bb1e-1205d9b928e8 | Address Redacted | | | | | | First Class Mail |
| 6a388c60-b39a-40c3-a3a2-0ba13c9611b5 | Address Redacted | | | | | | First Class Mail |
| 6a389b5f-2143-4dea-aa20-bbad644e7ef8 | Address Redacted | | | | | | First Class Mail |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address Redacted | | | | | | First Class Mail |
| 6a409a21-d515-43f0-9c29-953fab3a1ac6 | Address Redacted | | | | | | First Class Mail |
| 6a442e10-62df-4c6d-ab41-bc0fd6d560a9 | Address Redacted | | | | | | First Class Mail |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address Redacted | | | | | | First Class Mail |
| 6a4743b6-b508-4a82-88df-9e1c0da60ba1 | Address Redacted | | | | | | First Class Mail |
| 6a49ca11-de11-4cfb-805c-a3443bc42556 | Address Redacted | | | | | | First Class Mail |
| 6a4b6202-f83a-4040-9241-36359e50aa55 | Address Redacted | | | | | | First Class Mail |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396ef | Address Redacted | | | | | | First Class Mail |
| 6a4cdbb3-4f12-43b4-bc7c-c810aad8c6a5 | Address Redacted | | | | | | First Class Mail |
| 6a51569d-4a6c-42f7-9aa7-cf97012c85fc | Address Redacted | | | | | | First Class Mail |
| 6a536e20-9375-41b4-b01d-7c8fe46eba20 | Address Redacted | | | | | | First Class Mail |
| 6a54eaba-4155-499c-b6a1-4a8c5ae8ef78 | Address Redacted | | | | | | First Class Mail |
| 6a580a28-4273-4290-aad8-e325184c78a7 | Address Redacted | | | | | | First Class Mail |
| 6a59ae6e-8beb-437e-86d0-71b49e578b22 | Address Redacted | | | | | | First Class Mail |
| 6a59bb9a-50a5-483c-a819-1428d1e82d29 | Address Redacted | | | | | | First Class Mail |
| 6a5f5dde-a4f9-4369-80bf-84d0493fc3c3 | Address Redacted | | | | | | First Class Mail |
| 6a609120-59ef-4d9c-b597-8cd1c580ca2b | Address Redacted | | | | | | First Class Mail |
| 6a628c7d-8ec5-4ed3-a584-ff7c5db74fa3 | Address Redacted | | | | | | First Class Mail |
| 6a6375d0-d8b6-4b74-82f8-8449d9883bbf | Address Redacted | | | | | | First Class Mail |
| 6a65a9c3-e87b-4050-9e19-ee234d5e874d | Address Redacted | | | | | | First Class Mail |
| 6a665bd9-0c86-4d7f-8091-a53d5b2a3cec | Address Redacted | | | | | | First Class Mail |
| 6a68bd74-e843-4010-8f0a-564688cd64f1 | Address Redacted | | | | | | First Class Mail |
| 6a6a79af-ff47-4677-9044-c6733dfe050c | Address Redacted | | | | | | First Class Mail |
| 6a6c2df2-6ea4-40a3-a73a-da1aac0dbde5 | Address Redacted | | | | | | First Class Mail |
| 6a6ccb2d-49a4-4262-a221-b5d689ceeeba | Address Redacted | | | | | | First Class Mail |
| 6a710a26-2101-4817-8267-efe0bf83f896 | Address Redacted | | | | | | First Class Mail |
| 6a71e237-fafd-424a-99e8-209f9f68da40 | Address Redacted | | | | | | First Class Mail |
| 6a72b475-71ad-4216-92a6-88db91438985 | Address Redacted | | | | | | First Class Mail |
| 6a731b54-5142-493c-8ee7-1b61118018b0 | Address Redacted | | | | | | First Class Mail |
| 6a746bbc-08a8-4329-862d-313f5a85ac24 | Address Redacted | | | | | | First Class Mail |
| 6a76e651-eb25-4569-8a6f-83a590b60f3f | Address Redacted | | | | | | First Class Mail |
| 6a785bdf-5105-4bde-9cd0-6ae4acfc9050 | Address Redacted | | | | | | First Class Mail |
| 6a7a82b1-05bb-4bc8-9a28-12514e721b17 | Address Redacted | | | | | | First Class Mail |
| 6a7af7e3-ee8c-43a6-9eef-a7fcfa3472a7 | Address Redacted | | | | | | First Class Mail |
| 6a7dbd8c-294e-4e3f-8a33-4b985e8154c4 | Address Redacted | | | | | | First Class Mail |
| 6a7e55f4-ceac-4124-8d3f-73adba0ec10b | Address Redacted | | | | | | First Class Mail |
| 6a7e73a8-53a7-4a94-bf96-b7371db9ba0f | Address Redacted | | | | | | First Class Mail |
| 6a80b910-b3c4-4512-8203-4efecb004f56 | Address Redacted | | | | | | First Class Mail |
| 6a81dab1-6ea2-4a29-8104-ee05b134cdcf | Address Redacted | | | | | | First Class Mail |
| 6a8204db-2805-47c6-b58d-b21f9ad3a3fc | Address Redacted | | | | | | First Class Mail |
| 6a82ef83-7e80-46ac-8933-f1f15ab24369 | Address Redacted | | | | | | First Class Mail |
| 6a8330ff-324e-49d8-8c5a-1c52926fa645 | Address Redacted | | | | | | First Class Mail |
| 6a851ab5-d95a-4edd-92de-c543dfedfda3 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 6a656616-9898-41a0-9533-c1b777bdf91f | Address Redacted | | First Class Mail |
| 6a8b2374-ef45-4c76-836c-fd0b2b668379 | Address Redacted | | First Class Mail |
| 6a8604c-fd5a-4b73-b5c2-b2a5e2d5690f | Address Redacted | | First Class Mail |
| 6a87deaf-f763-4d59-946e-e447fea3b593 | Address Redacted | | First Class Mail |
| 6a887b4f-9798-4cd8-9bf2-89b53aed5b53 | Address Redacted | | First Class Mail |
| 6a88fb4f-536c-4024-9a4d-f1a03ce00bcd | Address Redacted | | First Class Mail |
| 6a897614-3024-423f-870f-14e49b260c8f | Address Redacted | | First Class Mail |
| 6a8a1690-921c-4683-b961-3270d1bfce9e | Address Redacted | | First Class Mail |
| 6a8aa624-c582-4c2f-a266-de60730f754c | Address Redacted | | First Class Mail |
| 6a8c9168-8af3-4a80-8508-6e01b1eb05da | Address Redacted | | First Class Mail |
| 6a8e4c23-3a44-4120-8abc-c8ec7d13fa5f | Address Redacted | | First Class Mail |
| 6a8f5474-a40f-40dd-8364-5418f3c5a3f7 | Address Redacted | | First Class Mail |
| 6a910875-492B-4abc-8d7f-676a4e930269 | Address Redacted | | First Class Mail |
| 6a91d404-1d49-4fbb-976b-6112c24bfc01 | Address Redacted | | First Class Mail |
| 6a91d5d-b421-4cce-9c6e-93d9d5bfb9bc | Address Redacted | | First Class Mail |
| 6a93be22-5536-4a8f-8661-697fd04745dc | Address Redacted | | First Class Mail |
| 6a93db1c-3c57-49ca-b073-ccdce33335f6c | Address Redacted | | First Class Mail |
| 6a97ee4c-759d-4c74-8a77-be30a6710a22 | Address Redacted | | First Class Mail |
| 6a98bb6d-e917-4b9b-9a56-dd0db22c29e3 | Address Redacted | | First Class Mail |
| 6a9adefd-8e1e-49ab-9564-6d8119ff0119 | Address Redacted | | First Class Mail |
| 6a9afd2c-cb9b-46b3-8239-ea0a98e076cd | Address Redacted | | First Class Mail |
| 6a9ba2a8-b905-44f4-b86a-4bf32ed3912b | Address Redacted | | First Class Mail |
| 6a9cfb1c-63b1-421e-b5b5-cb5a7a266bcf | Address Redacted | | First Class Mail |
| 6aa02fa2-449f-4fc3-92c5-20697da07d40 | Address Redacted | | First Class Mail |
| 6aa0eea7-2baa-4725-837d-d9268a212db6 | Address Redacted | | First Class Mail |
| 6aa1c6af-1201-4e2d-8679-425eb2574208 | Address Redacted | | First Class Mail |
| 6aa3fd58-95b4-4030-8968-ee095c3c5d68 | Address Redacted | | First Class Mail |
| 6aa477c6-6dd3-408b-ad68-430a6ce95f1e | Address Redacted | | First Class Mail |
| 6aa70722-c9e1-4bc5-8852-28b3205e370f | Address Redacted | | First Class Mail |
| 6aa8fbc7-2e78-49c3-a1bd-63040d48fd3a | Address Redacted | | First Class Mail |
| 6aaa70B8-8b30-4036-8fcc-9774c06cd91c | Address Redacted | | First Class Mail |
| 6aaaf79d-5507-4da3-8ee0-ee760c487a09 | Address Redacted | | First Class Mail |
| 6aabd075-3638-4aad-8155-8ff6a8b649d3 | Address Redacted | | First Class Mail |
| 6aac9846-b447-4840-bc15-eebe68be79b2 | Address Redacted | | First Class Mail |
| 6aacb267-b464-4a4b-ab47-9c0a69f4bd9e | Address Redacted | | First Class Mail |
| 6aae26aa-7dd8-410b-8a49-a60ef761a7d3 | Address Redacted | | First Class Mail |
| 6aafc310-9e47-46b4-8cbc-d1ae536b8d8 | Address Redacted | | First Class Mail |
| 6ab2a612-30e9-43ff-8711-25147e45e9b2 | Address Redacted | | First Class Mail |
| 6ab452c1-43ae-45fb-93f0-021bf3958e5 | Address Redacted | | First Class Mail |
| 6ab4b1c6-df20-485e-a475-ff8550838cb1 | Address Redacted | | First Class Mail |
| 6ab555d4-958e-4c53-859b-b8b16c38cb69 | Address Redacted | | First Class Mail |
| 6ab60c57-1b26-4df6-a83c-035156349a01 | Address Redacted | | First Class Mail |
| 6ab648a5-438b-4490-886b-7f9d0bc7d6ed | Address Redacted | | First Class Mail |
| 6ab6e459-8dc9-4d54-98fa-8d12e3e34616 | Address Redacted | | First Class Mail |
| 6abbb815-024c-4749-84e9-e5a8f2a6bd5a | Address Redacted | | First Class Mail |
| 6abcca62-4cd9-49d9-951e-855c71ec4d7c | Address Redacted | | First Class Mail |
| 6abd59f3-43f7-4caa-80d4-e3383916dd6d | Address Redacted | | First Class Mail |
| 6abe4dee-3102-4cf3-a9d4-3651265b5822 | Address Redacted | | First Class Mail |
| 6abe8dd4-659a-4ae8-920f-524965c9932 | Address Redacted | | First Class Mail |
| 6ac09160-0c52-4839-ba62-a3f4fab6923e | Address Redacted | | First Class Mail |
| 6ac1830c-1b62-422a-b775-dcf0943f692c1 | Address Redacted | | First Class Mail |
| 6ac4a1b0-3859-4c0b-894d-dae2ce0fb4cc | Address Redacted | | First Class Mail |
| 6ac54670-5a86-4ae0-95d4-e9b1b3a64694 | Address Redacted | | First Class Mail |
| 6ac568b1-b382-4a5c-8d65-9f7efb9ea765 | Address Redacted | | First Class Mail |
| 6ac5b6ec-46ca-4a5c-abec-58b30ba177a6 | Address Redacted | | First Class Mail |
| 6ac747ae-3142-40b6-a494-317bdf3ea4a3 | Address Redacted | | First Class Mail |
| 6ac75637-6448-48ad-a8b1-d35dc3df0cae | Address Redacted | | First Class Mail |
| 6ac8f609-0d69-4b6a-a69c-e01c5c62b27a | Address Redacted | | First Class Mail |
| 6aca526c-c4bc-4ceb-94e4-247c53c4603b | Address Redacted | | First Class Mail |
| 6acbdbfe-1ae7-49d9-848b-31a243e80d8a | Address Redacted | | First Class Mail |
| 6acd169f-4b8e-4478-ae5d-2d1f2c29caf9 | Address Redacted | | First Class Mail |
| 6ace19bc-616e-4c06-9d5a-0043a2d7bd8c | Address Redacted | | First Class Mail |
| 6ace231d-315c-405d-a452-db332043 | Address Redacted | | First Class Mail |
| 6acefda3-5dfd-44b8-abcd-893b3c8f1ac | Address Redacted | | First Class Mail |
| 6aceb1be-d7ef-4cf6-9de0-5d1996e30291 | Address Redacted | | First Class Mail |
| 6acf9ff6-c372-4f51-9485-8dce85c3c36 | Address Redacted | | First Class Mail |
| 6ad0c46a-a529-4b70-9e6e-6e2b4ef21f6d | Address Redacted | | First Class Mail |
| 6ad402ec-c673-49cb-bfc3-75d53013c5e | Address Redacted | | First Class Mail |
| 6ad5126c-1bce-4a51-b9cb-3e77f20e04dc | Address Redacted | | First Class Mail |
| 6ad6d3ea-424c-41f3-ac7e-97e02526d849 | Address Redacted | | First Class Mail |
| 6ad6d8fb-e2ab-43ee-815d-788af65b8ede | Address Redacted | | First Class Mail |
| 6ada7feb-1767-4b28-a971-00934cb0d4fd | Address Redacted | | First Class Mail |
| 6adca62e-63e7-40a5-a4e1-94cdced9844a | Address Redacted | | First Class Mail |
| 6addaf77-22ae-4b6a-9959-782028326feb | Address Redacted | | First Class Mail |
| 6adfeadc-e4d5-43f9-b542-56ca38fc1b2d | Address Redacted | | First Class Mail |
| 6ae0f7d1-bad3-42e5-97fe-f7291ee55f59 | Address Redacted | | First Class Mail |
| 6ae1138b-a69a-4c0f-a2ee-b9d23570b6bf | Address Redacted | | First Class Mail |
| 6ae1a7e4-a1ac-4899-8839-09356d462cb | Address Redacted | | First Class Mail |
| 6ae2a632-16ff5-4abc-87ee-2ec7b17e35aa | Address Redacted | | First Class Mail |
| 6ae3ab1a-0016-467c-9c46-9544d743b158 | Address Redacted | | First Class Mail |
| 6ae3c30f-929f-403a-9c65-d08531526f7e | Address Redacted | | First Class Mail |
| 6ae3438a-b73c-43d3-bca3-f29520df15d1 | Address Redacted | | First Class Mail |
| 6ae3637f-dc3f-466e-bddc-fcc3d8f5f833 | Address Redacted | | First Class Mail |
| 6ae7c693-3129-444c-a07b-0a45d3dd346a | Address Redacted | | First Class Mail |
| 6ae8425e-b331-4d68-862b-187f6e566cb8 | Address Redacted | | First Class Mail |
| 6ae8a9b4-a2a3-47ce-a9da-b052ae5f8ffb | Address Redacted | | First Class Mail |
| 6ae91999-746d-43b4-81fb-cafc596e46f0 | Address Redacted | | First Class Mail |
| 6aed084f-25c4-4acf-aecd-a7201127847a | Address Redacted | | First Class Mail |
| 6aed84be-36e2-4571-b381-b5d45a5b7c2f | Address Redacted | | First Class Mail |
| 6aedbeb0-23f6-41e4-ad58-3f0211af1d17 | Address Redacted | | First Class Mail |
| 6aedca8d-e7cd-4112-ad63-78e89d964321 | Address Redacted | | First Class Mail |
| 6aee5f99-0d63-4f83-91cc-75b8c18f526d | Address Redacted | | First Class Mail |
| 6af02a84-8324-4a18-a4f4-6acd261f4c7d | Address Redacted | | First Class Mail |
| 6af21cbc-70f9-467b-8edb-99fd65be31a5 | Address Redacted | | First Class Mail |
| 6af30dbf-569f-433b-a48c-2e660e601863 | Address Redacted | | First Class Mail |
| 6af3425e-23c1-4147-bbb4-fc807e4c12ae | Address Redacted | | First Class Mail |
| 6af6bf5b-1896-4b5b-aa86-524881cf814e | Address Redacted | | First Class Mail |
| 6af70460-1fea-4eb8-8cf4-83ee6eee6385 | Address Redacted | | First Class Mail |
| 6af96fd-b53b-4892-9785-2c6ea23bb166 | Address Redacted | | First Class Mail |
| 6af66d4b-3d25-499c-9cbc-a8891399489b | Address Redacted | | First Class Mail |
| 6afc025d-74f5-41c7-9611-3f97ce5367c81 | Address Redacted | | First Class Mail |
| 6afd2d19-7c15-492c-91d5-f95b0911a42b | Address Redacted | | First Class Mail |
| 6afe6bfc-281d-46ad-9606-6e548253349f | Address Redacted | | First Class Mail |
| 6aff9b79-42c0-4b9e-89f5-83ab14215c1e | Address Redacted | | First Class Mail |
| 6b006f46-948a-4cb5-9a55-adff92b565f2 | Address Redacted | | First Class Mail |
| 6b02956-8298-489d-948e-9713dbf0048d | Address Redacted | | First Class Mail |
| 6b031947-a726-4305-8d73-bfa6dd742d21 | Address Redacted | | First Class Mail |
| 6b03b321-b295-456d-8487-cc824f09f1580b | Address Redacted | | First Class Mail |
| 6b03d2cd-02fe-4943-b5a2-2717de9d3430 | Address Redacted | | First Class Mail |
| 6b0476eb-00ee-47e3-a9c1-547b0a9c4cb8 | Address Redacted | | First Class Mail |
| 6b06935c-3633-49f0-bcff-783cd4bb2b49 | Address Redacted | | First Class Mail |
| 6b0710ab-c4d0-4013-97f2-2bc7d4e14f2c | Address Redacted | | First Class Mail |
| 6b07c8c2-3d0b-423e-952c-62af257d2b39 | Address Redacted | | First Class Mail |
| 6b08cfcb-3eba-425b-9d02-05a4d0f40b89 | Address Redacted | | First Class Mail |
| 6b0c9713-084c-4eb8-bac7-541fd6ed7ca0 | Address Redacted | | First Class Mail |
| 6b0deBce-ac3c-4b35-bcb3-6a4091cff4e11 | Address Redacted | | First Class Mail |
| 6b0fbfe9-2bf1-4e09-995d-b648e6f257af | Address Redacted | | First Class Mail |
| 6b10044b-79d6-4845-ac3b-9a6a6882d5fa | Address Redacted | | First Class Mail |
| 6b101b47-a72b-4305-8671-b6adaf74231 | Address Redacted | | First Class Mail |
| 6b1139b8-0aa8-470d-8aa2-b8d29b82bfb3 | Address Redacted | | First Class Mail |
| 6b135030-9bd8-46f4-9797-cd94bbd8411 | Address Redacted | | First Class Mail |
| 6b13e473-1824-49a1-b7a6-a6a0a4fd90f0 | Address Redacted | | First Class Mail |
| 6b146db3-8a93-46d7-a738-655d49d284ba2 | Address Redacted | | First Class Mail |
| 6b16d4a8-7050-4219-a7e1-b878b518e022 | Address Redacted | | First Class Mail |
| 6b1df535-01d2-4c90-a63a-ca05b6953a4f | Address Redacted | | First Class Mail |
| 6b1e0ff51-6629-45cd-9e37-a51c9635a912 | Address Redacted | | First Class Mail |
| 6b1e896c-0f95-44c5-aa10-8d5571138be4 | Address Redacted | | First Class Mail |
| 6b1c8d71-6531-4e96-9765-5bdd0cbddf253f | Address Redacted | | First Class Mail |
| 6b1d5e7e-722e-45ef-83a7-040b4aba9eced | Address Redacted | | First Class Mail |
| 6b1e65eb-2f53-4ddc-8275-78c446a6fe4c | Address Redacted | | First Class Mail |
| 6b19512c-402f-4532-92e9-3d5eea94966 | Address Redacted | | First Class Mail |
| 6b209390-381b-40ab-8d57-5ad99a4b47052 | Address Redacted | | First Class Mail |
| 6b20900c-9502-44be-b42c-8e9cb1ca926c | Address Redacted | | First Class Mail |
| 6b22e5b6-6a28-4ca0-ab09-0f4823451214 | Address Redacted | | First Class Mail |
| 6b23e6b4-6ed0-4ebf-b3e9-bc544d2efbdb | Address Redacted | | First Class Mail |
| 6b24b9ce-3144-40df-80ab-0419f38275e7 | Address Redacted | | First Class Mail |
| 6b28b594-9078-42f4-9722-cb417acee5f93 | Address Redacted | | First Class Mail |
| 6b2946d7-75db-4cb3-a56f-7f52fc4d9d51 | Address Redacted | | First Class Mail |
| 6b2a6a12-d626-49d7-9400-b4a577e92be2 | Address Redacted | | First Class Mail |
| 6b2d6278-90c5-406e-9543-1dd41ab9b86a | Address Redacted | | First Class Mail |
| 6b31bb79-5ebc-428c-bec6-b20fab6a05a4 | Address Redacted | | First Class Mail |
| 6b33638f-0647-43e2-9d90-cb6706009629 | Address Redacted | | First Class Mail |
| 6b343200-6348-4a37-9683-Fe5766964726 | Address Redacted | | First Class Mail |
| 6b345702-38d5-4ce7-b8f7-7a99465516dc | Address Redacted | | First Class Mail |
| 6b34974e-9c6d-48d4-89d0-e6248419f975 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| 6b352450-0acd-4a1d-b4e3-251618231d63 | Address Redacted | | | | | First Class Mail |
| 6b373db1-4ccc-4959-8a69-3875d633d537 | Address Redacted | | | | | First Class Mail |
| 6b378440-b4db-4ad3-8630-de83df4922b5 | Address Redacted | | | | | First Class Mail |
| 6b37fcfb-6e08-47a9-9ef8-8b8e3ea1310a | Address Redacted | | | | | First Class Mail |
| 6b3921e3-6a18-4044-b982-710f0670bb63 | Address Redacted | | | | | First Class Mail |
| 6b360d40-4231-4e2b-ad3c-674f969d5a55 | Address Redacted | | | | | First Class Mail |
| 6b3bb0b6-0599-4a20-b7dc-5776f706cbf | Address Redacted | | | | | First Class Mail |
| 6b3dfd5e-42e4-462b-811a-057fefdfcf9f | Address Redacted | | | | | First Class Mail |
| 6b3fa1c2-f785-42fc-9a87-6d00db9074469 | Address Redacted | | | | | First Class Mail |
| 6b46ad53-5f59-4d00-b3b3-2235347f37839 | Address Redacted | | | | | First Class Mail |
| 6b48d502-fd19-4fac-886a-bb6571eb3f0d | Address Redacted | | | | | First Class Mail |
| 6b491d0d-c7ad-4fbb-9af4-44eeea12a745 | Address Redacted | | | | | First Class Mail |
| 6b49ee6e-612d-49e5-8afc-37829162422b | Address Redacted | | | | | First Class Mail |
| 6b4a8af4-1261-4900-a402-b095cc50e7e | Address Redacted | | | | | First Class Mail |
| 6b4c0f38-f4c0-4500-8f4e-1df219b2d2f | Address Redacted | | | | | First Class Mail |
| 6b4ee11a-dd22-44e1-b79d-464 be02b9cf3 | Address Redacted | | | | | First Class Mail |
| 6b4f57d8-bcd3-4e3e-98c7-8fcdcc21f676 | Address Redacted | | | | | First Class Mail |
| 6b4f771c-c6d0-48a6-a894-dedd896d642 | Address Redacted | | | | | First Class Mail |
| 6b50a96c-f2f0-4dd4-af3d-d16233e2ef2e | Address Redacted | | | | | First Class Mail |
| 6b511881-49b7-461f-ab66-d9674f6c2b067 | Address Redacted | | | | | First Class Mail |
| 6b51d840-1542-43da-be38-e2b2d7f6e20b | Address Redacted | | | | | First Class Mail |
| 6b53326e-0c42-43bc-b1e6-d1c2aea0b42d | Address Redacted | | | | | First Class Mail |
| 6b534008-314b-42db-8db5-9c392613d182 | Address Redacted | | | | | First Class Mail |
| 6b560996-191b-4400-be33-90724147fbca | Address Redacted | | | | | First Class Mail |
| 6b563e28-e5cb-4dde-931a-dec2f117795c | Address Redacted | | | | | First Class Mail |
| 6b591971-c40c-4b8f-9f79-5b64a74b53cfe | Address Redacted | | | | | First Class Mail |
| 6b59241e-9938-48cb-94c0-ac9b5277794 | Address Redacted | | | | | First Class Mail |
| 6b5a6253-6c65-426b-b4d8-392ee0d429a4 | Address Redacted | | | | | First Class Mail |
| 6b5aeab1-97e6-44bb-8826-c0f08e6ccf45 | Address Redacted | | | | | First Class Mail |
| 6b5aee05-1ace-481b-8e07-bef43a4e9f1c | Address Redacted | | | | | First Class Mail |
| 6b5c573e-5cf0-4a60-9f99-b0012b6b0fae | Address Redacted | | | | | First Class Mail |
| 6b5cbb63-dc29-4b2f-b331-f6c519c9c8c8 | Address Redacted | | | | | First Class Mail |
| 6b5e77c2-df41-41f8-93fd-11f76d21f67d | Address Redacted | | | | | First Class Mail |
| 6b60de1d-d5a9-4419-a2bd-8f083096544f | Address Redacted | | | | | First Class Mail |
| 6b64577c-bf9a-461d-ba9c-264ea7c7c194 | Address Redacted | | | | | First Class Mail |
| 6b66dd75-89b6-49c2-b80c-622bd9bf7ea8 | Address Redacted | | | | | First Class Mail |
| 6b678681-5b36-4068-8b44-9a9e01e02fd1 | Address Redacted | | | | | First Class Mail |
| 6b679473-5bfe-498b-83e4-a4a31e61a4b2 | Address Redacted | | | | | First Class Mail |
| 6b68d78d-46df-4a93-afe9-6f596347fe38 | Address Redacted | | | | | First Class Mail |
| 6b699018-622b-43ff-a3c5-f77562af5b15 | Address Redacted | | | | | First Class Mail |
| 6b69bc04-5b1c-4cb2-98b5-7d5f13052fa5 | Address Redacted | | | | | First Class Mail |
| 6b6a9e8f-f946-460c-be9c-16cc58b51a9e | Address Redacted | | | | | First Class Mail |
| 6b6bfa0f-431f-4099-89fb-82a50d008f46 | Address Redacted | | | | | First Class Mail |
| 6b6bf035-3073-40ac-bcfd-bcba415bc61d | Address Redacted | | | | | First Class Mail |
| 6b6c7d48-c6c4-47ce-9137-dfa7d395ad22 | Address Redacted | | | | | First Class Mail |
| 6b6c9be6-7693-4b8c-915d-daca05411145 | Address Redacted | | | | | First Class Mail |
| 6b71d3ef-0b53-4734-bd68-14afbf9b36b | Address Redacted | | | | | First Class Mail |
| 6b73af0a-de70-413f-a9f4-cd6329bc962 | Address Redacted | | | | | First Class Mail |
| 6b73f8c0-bd0a-439f-b43c-dacb2a41d802 | Address Redacted | | | | | First Class Mail |
| 6b7421dd-a26a-4ac0-a72e-0e7e457bfca6 | Address Redacted | | | | | First Class Mail |
| 6b750655-c34d-48e5-a608-f9e84f066d92 | Address Redacted | | | | | First Class Mail |
| 6b767791-39cf-403c-b0db-96a59dc9d227 | Address Redacted | | | | | First Class Mail |
| 6b76abc1-c076-49cf-a17b-1865a70caec1 | Address Redacted | | | | | First Class Mail |
| 6b7997e4-33ed-4308-93e0-d75d3e021116 | Address Redacted | | | | | First Class Mail |
| 6b7ab347-b306-4d5d-8859-a42719880d89 | Address Redacted | | | | | First Class Mail |
| 6b7c9949-e2a3-426b-ac10-6628164124 0a | Address Redacted | | | | | First Class Mail |
| 6b7e4d56-24c5-4d9d-a1f4-d605da15d143 | Address Redacted | | | | | First Class Mail |
| 6b7f6a67-ff9b-4a1b-a84c-cb9b5ece6b86 | Address Redacted | | | | | First Class Mail |
| 6b8105ad-e0a7-4bdc-b515-a08f38bf65e6 | Address Redacted | | | | | First Class Mail |
| 6b81ad9b-fb78-473f-8874-0ea34ddb5eb | Address Redacted | | | | | First Class Mail |
| 6b85fd54-0319-422d-8013-494ceef86ca8 | Address Redacted | | | | | First Class Mail |
| 6b8767b8-f510-4c25-8e73-20dffa06d1e | Address Redacted | | | | | First Class Mail |
| 6b88dd50-0021-46cb-aa0a-69475bd57f96 | Address Redacted | | | | | First Class Mail |
| 6b8977be-9289-486e-ae6d-6f7b440b97ae | Address Redacted | | | | | First Class Mail |
| 6b89c4d1-a531-494e-8260-0e3420bcc7bc | Address Redacted | | | | | First Class Mail |
| 6b8b7173-19ee-4b78-b8c7-01644b14e94e | Address Redacted | | | | | First Class Mail |
| 6b8bf660-9f63-43a9-ae0e-63b442c0c54d | Address Redacted | | | | | First Class Mail |
| 6b8c401f-f71f-461f-a50d-dd0e9f0c1044 | Address Redacted | | | | | First Class Mail |
| 6b8df4ec-ee55-4f01-a43b-96de6a8fef2a | Address Redacted | | | | | First Class Mail |
| 6b8e602b-fcbf-4f7d-890e-8de23bf17bd9 | Address Redacted | | | | | First Class Mail |
| 6b8e726b-a5e4-4a8b-a3d3-03105d5fd274 | Address Redacted | | | | | First Class Mail |
| 6b8ecbd8-8051-4248-8888-5d70b24ef3c0 | Address Redacted | | | | | First Class Mail |
| 6b91fa2a-b899-4b72-b340-471a4d3b1451 | Address Redacted | | | | | First Class Mail |
| 6b93f5cd-ce2c-41f5-b833-5a482e70ce1d | Address Redacted | | | | | First Class Mail |
| 6b951232-c7e7-4965-ac9-8334df0f72b8 | Address Redacted | | | | | First Class Mail |
| 6b953db3-fcc8-4401-a352-a30766695e13 | Address Redacted | | | | | First Class Mail |
| 6b95456c-1259-4e42-8a42-6b7694e1b5d9 | Address Redacted | | | | | First Class Mail |
| 6b9618fb-5a09-44b0-b6a1-4d3b2049 3fb2 | Address Redacted | | | | | First Class Mail |
| 6b985961-f515-4334-9424-6932bb0f1850 | Address Redacted | | | | | First Class Mail |
| 6b988a60-f57a-483f-8b69-74657fc32 4c2 | Address Redacted | | | | | First Class Mail |
| 6b98a58d-0f91-455e-89cb-c07ae88fc439 | Address Redacted | | | | | First Class Mail |
| 6b992e62-ccc7-4f63-a671-cd7087b99fa2 | Address Redacted | | | | | First Class Mail |
| 6b9a0b0b-e709-49ac-8d1d-9ae4056c9c1f | Address Redacted | | | | | First Class Mail |
| 6b9c167b-aefc-4fb2-9b12-107d1bdcbe52 | Address Redacted | | | | | First Class Mail |
| 6b9c79a8-b1eb-4b63-bc96-fe7ec1945dd7 | Address Redacted | | | | | First Class Mail |
| 6b9c9af6-33e2-445a-ba8a-90c33b33c927 | Address Redacted | | | | | First Class Mail |
| 6b9cd31b-e909-48a3-bc7a-c6abc244fc7b | Address Redacted | | | | | First Class Mail |
| 6b9d197b-7b26-483b-9467-764f3f1 ae ca c2f | Address Redacted | | | | | First Class Mail |
| 6ba21062-ee0f-4cab-80ba-3a1e3169b128 | Address Redacted | | | | | First Class Mail |
| 6ba38817-27b1-4ee4-8a85-a258dc3e3f93 | Address Redacted | | | | | First Class Mail |
| 6ba4dba5-0fa2-4c5e-8c49-a920ed1b58d5 | Address Redacted | | | | | First Class Mail |
| 6ba65730-9e09-488d-bb66-5781909f90d2 | Address Redacted | | | | | First Class Mail |
| 6ba6ff47-4a10-412c-9439-f9b969d3f0a6 | Address Redacted | | | | | First Class Mail |
| 6ba8f95a-e33f-42c1-80ab-70088 1c313f5 | Address Redacted | | | | | First Class Mail |
| 6baa1607-0ddc-4cea-65ad-2638e4637bd5 | Address Redacted | | | | | First Class Mail |
| 6baa32e9-5301-4a1e-93bc-fdfaf7d7db37 | Address Redacted | | | | | First Class Mail |
| 6bacb762-1be7-4017-a1e2-3bc23f4aea7b | Address Redacted | | | | | First Class Mail |
| 6baf13f8-97b5-4792-977f-9f307394747e | Address Redacted | | | | | First Class Mail |
| 6bb1e3bf-f4d7-48cf-a837-bfb5c80b9244 | Address Redacted | | | | | First Class Mail |
| 6bb27960-da2c-45ef-808f-547fef90bf5 | Address Redacted | | | | | First Class Mail |
| 6bb30c6e-f766-49c0-bcc7-9a142ec73ecd | Address Redacted | | | | | First Class Mail |
| 6bb4025d-bc3f-4d42-90f0-89f563d4a6c | Address Redacted | | | | | First Class Mail |
| 6bb42e77-b451-4f45-9563-d5cfa9219192 | Address Redacted | | | | | First Class Mail |
| 6bb4a307-af13-498e-a61f-bc170edc707d | Address Redacted | | | | | First Class Mail |
| 6bb6dc24-fece-4a5e-af06-5a2aed0a8 | Address Redacted | | | | | First Class Mail |
| 6bb7e3bf-d49a-432e-bb61-256ad98f6e68 | Address Redacted | | | | | First Class Mail |
| 6bbbb4bf-73cb-43f3-ba6c-a88ef40e7762 | Address Redacted | | | | | First Class Mail |
| 6bbff0c1-d5ac-4f87-bb70-93dd65ca0 7c | Address Redacted | | | | | First Class Mail |
| 6bc253ad-43a0-4078-bebb-da9d2985f8b8 | Address Redacted | | | | | First Class Mail |
| 6bc5b46c-5ec7-4a42-9f99-94cb25ceb56 | Address Redacted | | | | | First Class Mail |
| 6bc6777b0-32af-4c5e-a19b-7e723eef3e3 | Address Redacted | | | | | First Class Mail |
| 6bc72a84-00a6-475d-9228-3dea7415c340 | Address Redacted | | | | | First Class Mail |
| 6bc74451-2fca-4ee5-b31a-522c0e884137 | Address Redacted | | | | | First Class Mail |
| 6bc79898-6a70-487d-b904-45efa7b3483a | Address Redacted | | | | | First Class Mail |
| 6bc870e4-5bfd-4016-b173-99ed37cf3f21 | Address Redacted | | | | | First Class Mail |
| 6bc906d3-22f7-486c-b17f-6788dd9fd3e3 | Address Redacted | | | | | First Class Mail |
| 6bc9617a-85af-47ec-97e7-2e1016cbadc0 | Address Redacted | | | | | First Class Mail |
| 6bca3981-c9ba-4b11-b4dd-5d140d46e6d5 | Address Redacted | | | | | First Class Mail |
| 6bcbcbab-a863-42f3-a1d1-388aefa9ee28 | Address Redacted | | | | | First Class Mail |
| 6bcc8077-dacc-4b4d-b8a8-288b0 6921ca5 | Address Redacted | | | | | First Class Mail |
| 6bce6abb-4c63-4dc3-bed1-dcf04c7d7cedf | Address Redacted | | | | | First Class Mail |
| 6bce9cb9-9ce1-452c-9ffb-49da03ea84232 | Address Redacted | | | | | First Class Mail |
| 6bcfa184-4d9d-40c8-b715-610daf4d3f9 | Address Redacted | | | | | First Class Mail |
| 6bd0df55-bba0-4154-bc1c-494ebf6389 6d | Address Redacted | | | | | First Class Mail |
| 6bd10ee8-5975-4fac7-a460-7d62ec1ac370 | Address Redacted | | | | | First Class Mail |
| 6bd17766-c3fc-4bb9-afc1-40d13ad6370f | Address Redacted | | | | | First Class Mail |
| 6bd5570e-976e-423f-bd97-40060544ed45 | Address Redacted | | | | | First Class Mail |
| 6bd9d7cf-a6ea-46c8-8f19-48283d337adc | Address Redacted | | | | | First Class Mail |
| 6bd9a678-d844-4f3f-8d4b-2663c59ae360 | Address Redacted | | | | | First Class Mail |
| 6bda790d-e7b6-4322-bdf4-5fae8418322f | Address Redacted | | | | | First Class Mail |
| 6bdc9f2e-23b4-458e-9aed-cc9fdaf0d18e | Address Redacted | | | | | First Class Mail |
| 6bdd0ca4-426e-4c6e-85 bc-3e0bd6ac5d3 | Address Redacted | | | | | First Class Mail |
| 6bddbff-c029-4148-a6d8-a6c15c71dd43 | Address Redacted | | | | | First Class Mail |
| 6bde60d7-8006-4586-86ff-e6760110 3bfdf | Address Redacted | | | | | First Class Mail |
| 6bdebfa9-70 b0-4087-af2f-0758211160ad | Address Redacted | | | | | First Class Mail |
| 6bdf254c-0e52-412b-bb9c-10bc5fc6e7e9 | Address Redacted | | | | | First Class Mail |
| 6bdf96d0-d22b-41ce-b5a0-1500e6daa5cb9 | Address Redacted | | | | | First Class Mail |
| 6be1400c-8315-4211-a6b1-1454881 7eed | Address Redacted | | | | | First Class Mail |
| 6be21d20-5ffe-46e5-8a53-02fdc31eb542 | Address Redacted | | | | | First Class Mail |
| 6be72dbb-b6b6-436f-8027-471132917ed7 | Address Redacted | | | | | First Class Mail |
| 6be7808a-c60d-4591-ce3a-61a6fea67b3 | Address Redacted | | | | | First Class Mail |
| 6be8dcb1-6f60-4150-98b7-ad6ccd3af77e | Address Redacted | | | | | First Class Mail |
| 6be9f3f3-585f-47d5-6560-058df6f5a6c72c | Address Redacted | | | | | First Class Mail |
| 6beb06f4-99f8-43b7-a5bf-320a8f3aedd1 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 6bebcf7d-a247-49dc-b74a-a9d16d2bb562 | Address Redacted | | First Class Mail |
| 6bee36d6-d867-404b-bdd6-ac92a9037bad | Address Redacted | | First Class Mail |
| 6bee55ad-5999-4578-a5a8-2043208b4b89 | Address Redacted | | First Class Mail |
| 6bee8ee4-2b3a-4aac-9118-eb2c565c8bbf | Address Redacted | | First Class Mail |
| 6bf064f6-d8ff-480b-a809-80bd6766f4f9 | Address Redacted | | First Class Mail |
| 6bf05bda-9f75-4b7b-9a29-5db0e2e1ce62 | Address Redacted | | First Class Mail |
| 6bf2b289-1701-48ff-9d22-26ec569e6f4b | Address Redacted | | First Class Mail |
| 6bf3b069-40fe-468f-81f4-1f37a5cbc02a | Address Redacted | | First Class Mail |
| 6bf4cc2b-573c-4dea-a5a7-6ca6c3273dd5 | Address Redacted | | First Class Mail |
| 6bf81884-6de1-4556-b617-b42a67de0086 | Address Redacted | | First Class Mail |
| 6bf96ab7-2c13-40ed-ac6b-9fa1f558bb17 | Address Redacted | | First Class Mail |
| 6bfadacc-575b-4653-99df-089b8b357040 | Address Redacted | | First Class Mail |
| 6bfc7bd1-6a19-4293-ad99-4c773896c4e2 | Address Redacted | | First Class Mail |
| 6bfd17573-b563-4722-9f68-c624178efa5 | Address Redacted | | First Class Mail |
| 6bfe96b2-05c8-4458-a538-6a728586c5c6 | Address Redacted | | First Class Mail |
| 6bfec9b6-3251-499b-ac56-1d0be3f05b1e | Address Redacted | | First Class Mail |
| 6bffe13b-5110-4d92-83c1-27bb392ce6ce | Address Redacted | | First Class Mail |
| 6c006e6f-0ecb-46fa-b9fd-c96b10879998 | Address Redacted | | First Class Mail |
| 6c005a8f-833e-418f-96d7-733a0b53237d | Address Redacted | | First Class Mail |
| 6c034daf-787e-4639-a9c1-d0e13878a7fb | Address Redacted | | First Class Mail |
| 6c03bb11-cae4-4ece-9a57-ae1d9d6d6a4a | Address Redacted | | First Class Mail |
| 6c0429cb-794c-465b-bae8-dc6b9a292bdf | Address Redacted | | First Class Mail |
| 6c05500c-c749-4940-9ffd-2437128fedf8 | Address Redacted | | First Class Mail |
| 6c055e90-9873-4a43-90b8-64bb82942482 | Address Redacted | | First Class Mail |
| 6c056e83-c4ed-4b9c-8688-074b480cddbb | Address Redacted | | First Class Mail |
| 6c0906be-0739-4c73-a09c-631a8810cbaa | Address Redacted | | First Class Mail |
| 6c0cbcf5-fc5b-4859-a8b1-f1394c5cc9e9 | Address Redacted | | First Class Mail |
| 6c0f0568-95b9-45c6-8061-fb9ee9e61292 | Address Redacted | | First Class Mail |
| 6c10cf28-c158-48cd-828f-9012088a934d | Address Redacted | | First Class Mail |
| 6c133125-e679-4859-9f3d-0d8d2b0f17fa | Address Redacted | | First Class Mail |
| 6c137f69-0ae2-466c-a9d7-793f27546437 | Address Redacted | | First Class Mail |
| 6c144cdc-1b6f-4c19-a6ce-79f2506df8b4 | Address Redacted | | First Class Mail |
| 6c20012f-7a03-4a2e-9e6e-b4fb76fb3b5 | Address Redacted | | First Class Mail |
| 6c21ffe2-127c-4d00-93e5-7df44ddbff532 | Address Redacted | | First Class Mail |
| 6c240dbc-3729-49b8-8706-0d4e6243d710 | Address Redacted | | First Class Mail |
| 6c24e0f5-5eb7-45f6-9e85-d73553e28beb | Address Redacted | | First Class Mail |
| 6c2698eb-45fd-49d3-b612-17cc316b42d3 | Address Redacted | | First Class Mail |
| 6c26c735-765b-400c-93e0-1ef0f2083796 | Address Redacted | | First Class Mail |
| 6c27026d-acc7-4df3-8684-3f7728dd8073 | Address Redacted | | First Class Mail |
| 6c2746ca-320d-4c26-b51f-908d9dbd8d43 | Address Redacted | | First Class Mail |
| 6c28e0cb-32c4-4d6d-b11f-6189098b324d | Address Redacted | | First Class Mail |
| 6c2ba3a6-05c7-419e-9915-58225d41cf56 | Address Redacted | | First Class Mail |
| 6c2e39c1-4b12-49c3-b04c-cf226e6590ab | Address Redacted | | First Class Mail |
| 6c2ee319-b02a-4dff0-820c-a8db7f36cbc7 | Address Redacted | | First Class Mail |
| 6c3043f1-f20b-4804-b8a1-388be99826f | Address Redacted | | First Class Mail |
| 6c306f98-51c4-443a-946f-d6feb9928a50 | Address Redacted | | First Class Mail |
| 6c30ebcf-b0c4-46d5-924e-94b3ea07145f9 | Address Redacted | | First Class Mail |
| 6c31cf34-1849-4449-b7e4-543f592e739de | Address Redacted | | First Class Mail |
| 6c31df2e-567f-41ea-aab4-8f37ad6d8da7 | Address Redacted | | First Class Mail |
| 6c32a7d1-2f93-4885-a623-1263482008dc | Address Redacted | | First Class Mail |
| 6c3374d0c-7f4e-4c60-80c7-f826a8988aaf | Address Redacted | | First Class Mail |
| 6c34a2b6-187e-4d5c-96d8-5c906dcb39c1 | Address Redacted | | First Class Mail |
| 6c356506-f635-46da-9f4c-811f5285f97 | Address Redacted | | First Class Mail |
| 6c3aca1d-e824-4832-a8f0-25d086bf6a1da | Address Redacted | | First Class Mail |
| 6c3b0c9f-b452-4477-a510-2382a45f83ed | Address Redacted | | First Class Mail |
| 6c3d5f6e-04e8-4618-a9b9-acbdc010f6da | Address Redacted | | First Class Mail |
| 6c3d5f54-c90e-4193-9a6a-7cc10820b96d | Address Redacted | | First Class Mail |
| 6c3ea6e1-1c44-4b37-b6bd-400e0ea7796d | Address Redacted | | First Class Mail |
| 6c40a70d-91cb-4bd1-b6cc-442e80bd7621 | Address Redacted | | First Class Mail |
| 6c410d8b-15e9-4bca-a660-b5729f54fdef | Address Redacted | | First Class Mail |
| 6c41c826-74e8-4a5f-9d24-b6cb04832f4e | Address Redacted | | First Class Mail |
| 6c421e1f-8eb6-4d12-b82c-296bc205f21f | Address Redacted | | First Class Mail |
| 6c4237e0-8ae5-489c-ad2d-2216b03e3fce | Address Redacted | | First Class Mail |
| 6c42f0a7-3b4b-488a-8b09-a2f57e441829 | Address Redacted | | First Class Mail |
| 6c43b7ab-089f-4c91-a059-8a664e5c0220 | Address Redacted | | First Class Mail |
| 6c45d33c-f50d-44b8-9616-a303ded5b7d3d | Address Redacted | | First Class Mail |
| 6c46a351-7ea8-4952-b8ad-012aa0a09783 | Address Redacted | | First Class Mail |
| 6c48ebfd-63ce-477e-8871-020fe2a234a6 | Address Redacted | | First Class Mail |
| 6c48f4a8-5522-4b34-a592-de5f2a680e6a1 | Address Redacted | | First Class Mail |
| 6c496e12-7772-4176-92ff-24ba788bf9f03 | Address Redacted | | First Class Mail |
| 6c49aa45-e274-49df-9505-bce80b453058 | Address Redacted | | First Class Mail |
| 6c4a17d1-1b6f-4c81-b1de-3d5b6d0dfd8de | Address Redacted | | First Class Mail |
| 6c4c0027-97d8-4166-8ab3-8cc1638b1252 | Address Redacted | | First Class Mail |
| 6c4c9c3e-3f44-4046-b40c-c5eb0fbc5da4 | Address Redacted | | First Class Mail |
| 6c4cf0ce-9c17-4ff9-9fbf-a6c02348d3ea | Address Redacted | | First Class Mail |
| 6c46bee7-b789-4024-5577-bf05a0941ea6 | Address Redacted | | First Class Mail |
| 6c4e64ef-b4a4-4c4a-aca7-a38524a35334 | Address Redacted | | First Class Mail |
| 6c4ee952-f977-49d2-a1ae-abbccb9e6ab0 | Address Redacted | | First Class Mail |
| 6c4ef552-cc15-484c-9547-6f481aa60cb8 | Address Redacted | | First Class Mail |
| 6c506abb-de62-4179-8de0-877f4ef16c00 | Address Redacted | | First Class Mail |
| 6c5124fd8-26c0-40b3-a703-d5ddc51bda1e | Address Redacted | | First Class Mail |
| 6c516de-2369-4aa3-8a3b-8ea067d59587 | Address Redacted | | First Class Mail |
| 6c51bc30-04d7-4cb4-bcc9-1aa1eac5cb9f5 | Address Redacted | | First Class Mail |
| 6c53f45a-e1a7-41a0-826d-f92600be013f | Address Redacted | | First Class Mail |
| 6c57a7eb-7d9f-45e4-9774-8016c2c73c23c | Address Redacted | | First Class Mail |
| 6c588f93-12b6-4e3b-8de4-cd29da0a826d8 | Address Redacted | | First Class Mail |
| 6c5d8656-0e5e-4e09-982a-1d4a732ea9f6 | Address Redacted | | First Class Mail |
| 6c5e1b9c-380b-4a87-8173-01362202f7c3e | Address Redacted | | First Class Mail |
| 6c5f8324-b98f-405f-9253-3062232d3f5e1 | Address Redacted | | First Class Mail |
| 6c5fc8f0-cdf1-4e80-aacd-1d4380d3e54a | Address Redacted | | First Class Mail |
| 6c608dc1-d168-4262-a1ae-c9c6c67f80c98 | Address Redacted | | First Class Mail |
| 6c60d9f0-11ef-4ee3-80c5-0af2fbcce5070 | Address Redacted | | First Class Mail |
| 6c61cdc1-d50b-49b5-9c0e-38e8917ac4eb | Address Redacted | | First Class Mail |
| 6c631949-7688-4670-948b-7d33891302b5 | Address Redacted | | First Class Mail |
| 6c635208-d52f-418f-ae4c-ea4f4b1be967 | Address Redacted | | First Class Mail |
| 6c634d35-2592-4b33-a555-8af49af72b0c | Address Redacted | | First Class Mail |
| 6c64d047-5669-4b33-b6d3-709d2dba0476 | Address Redacted | | First Class Mail |
| 6c67a1ef-9c83-4190-910a-2597ab28ba1 | Address Redacted | | First Class Mail |
| 6c67e3b6-cad8-4317-907f-cbafabd2f24 | Address Redacted | | First Class Mail |
| 6c68f090-1d09-451b-8154-a5512b086229 | Address Redacted | | First Class Mail |
| 6c6c109c-6392-4f0d-97ab-7d6-b06a9feb199 | Address Redacted | | First Class Mail |
| 6c6cc5f2-a9d6-4b31-8ed8-b40e37753fef9 | Address Redacted | | First Class Mail |
| 6c6e05f9-51de-40e3-a1fc-f866c48d6d6e | Address Redacted | | First Class Mail |
| 6c725d38-e468-49e5-8249-17f44a2fea640 | Address Redacted | | First Class Mail |
| 6c72dd8f-25f1-4424-b471-4c22ab397286 | Address Redacted | | First Class Mail |
| 6c7632df-7230-4325-9090-a3d9db3f9d5d | Address Redacted | | First Class Mail |
| 6c78885c-44cd-4ef8-b803-53c02adb6857 | Address Redacted | | First Class Mail |
| 6c7ec804-918d-4e6e-b559-abb17b9646e5 | Address Redacted | | First Class Mail |
| 6c7feb5b-b8fe-4010-b6f9-2c1325c04d9bd | Address Redacted | | First Class Mail |
| 6c809e5f-cbca-47d1-b13d-8346c3327f65 | Address Redacted | | First Class Mail |
| 6c810911-226d-4e27-aa23-bb689a3eee5 | Address Redacted | | First Class Mail |
| 6c81a3bb-80 dd-4af2-8593-46c9f9d92e3 | Address Redacted | | First Class Mail |
| 6c821bfae-24d8-4ed1-9d28-2154f425e038 | Address Redacted | | First Class Mail |
| 6c84a52c-5443-43cf-93ef-45b1feb689db8 | Address Redacted | | First Class Mail |
| 6c88a161-dbd7-4e4d-83c7-6612b1579524 | Address Redacted | | First Class Mail |
| 6c88fee5-4dc0-4a8c-a925-b996beca35e08 | Address Redacted | | First Class Mail |
| 6c8aba0f-e77b-4683-b366-63450c67d5fd | Address Redacted | | First Class Mail |
| 6c8d4f49-7334-4ef3-b0e8-96eeb0c16932 | Address Redacted | | First Class Mail |
| 6c8dd674-9505-4e69-a7ca-31eb8157e2fc5 | Address Redacted | | First Class Mail |
| 6c8e950c-e44f-436e-9512-977d92cec463 | Address Redacted | | First Class Mail |
| 6c8fc812-1642-4d53-a88b-431f2fce0e11 | Address Redacted | | First Class Mail |
| 6c9103d4-9b67-41e9-8332-f1deee37caf0 | Address Redacted | | First Class Mail |
| 6c92ec7e-c266-4672-929a-4120004132d6 | Address Redacted | | First Class Mail |
| 6c9320adc-0a69-4229-a413-cf7cf42f0b783 | Address Redacted | | First Class Mail |
| 6c9339e1c-621e-40e5-a94-8f720027cae52 | Address Redacted | | First Class Mail |
| 6c98330e-547a-4203-ba0b-4b6b445a2cacb | Address Redacted | | First Class Mail |
| 6c99e44f-5642-4487-90fc-cbc41ca7bae3 | Address Redacted | | First Class Mail |
| 6c9a2506-6527-4a5d-9204-ce767ca55f4d | Address Redacted | | First Class Mail |
| 6c9caf79-6a02-4b29-8b0a-374ae83bf98d9c | Address Redacted | | First Class Mail |
| 6c9ce22ab-e6a6-4bae-b2d9-b4c717f8f2ea | Address Redacted | | First Class Mail |
| 6cad9e68-983f-4713-a0a3-6a19d8b2fc12 | Address Redacted | | First Class Mail |
| 6ca2793b-ec9c-4a0e-b91d-a34e0a4feed8 | Address Redacted | | First Class Mail |
| 6ca34e42-1337-4c3c-b62b-ce7bd7d0af49ea | Address Redacted | | First Class Mail |
| 6ca6e058-8aa4-47cd-a337-006671691d24 | Address Redacted | | First Class Mail |
| 6cad2ff8-3421-4c1a-931e-cf3a794430e8 | Address Redacted | | First Class Mail |
| 6ceb6f05-3462-4c7e-8f3e-90cec643b565 | Address Redacted | | First Class Mail |
| 6cd8920a-d5db-4dae-9a2b-2b672814cac6 | Address Redacted | | First Class Mail |
| 6cb0330c8-cb1-9884-4498-b697c151eeee2fc07 | Address Redacted | | First Class Mail |
| 6cb0651f-fc46-4dcb-8256-1cff5591fdb70e | Address Redacted | | First Class Mail |
| 6cb075ea-49e6-4d51-bf1f-3cbb-48db98e73 | Address Redacted | | First Class Mail |
| 6cb07e5c-ba15-49d9-b13b-ce4a2ff2b7cb | Address Redacted | | First Class Mail |
| 6cb2b16f-a4cb-4f1e-89e5-d70edcecdaa0 | Address Redacted | | First Class Mail |
| 6cb4726b-06ec-47db-961d-88f2e12b0edd | Address Redacted | | First Class Mail |
| 6cb43a09-5e6a-4a49-adb-c5b721cebf07 | Address Redacted | | First Class Mail |
| 6cb48914-f290-421a-a112-3a3d67acaf7 | Address Redacted | | First Class Mail |
| 6cb5f52c-38de-4443-ad4d-b52a6bbf1301c | Address Redacted | | First Class Mail |
| 6cb63189-6d41-45f6-b0c2-a7d33650fee63 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 6cb8805e-0e9d-42ee-a8b8-3017f83c6cef6 | Address Redacted | | First Class Mail |
| 6cb9cd00-d7c6-4425-9b0d-10653d25d4f6 | Address Redacted | | First Class Mail |
| 6cba6cbc-c430-4bc4-abc5-1d36f4602e013 | Address Redacted | | First Class Mail |
| 6cbcd8da-6e56-48b3-8308-fc8309b25d34 | Address Redacted | | First Class Mail |
| 6cbe60b0-4c4f-4f3b-87ae-42272bbf3409 | Address Redacted | | First Class Mail |
| 6cbfb174-25e7-4039-8d2b-c555db3f1f0 | Address Redacted | | First Class Mail |
| 6cc2c793-1f71-4a67-b1aa-688e6e130082 | Address Redacted | | First Class Mail |
| 6cc2f33b-5daf-47b2-abb6-1dcb8278737c | Address Redacted | | First Class Mail |
| 6cc518c9-23ad-46d2-821c-c7e20c1e1547 | Address Redacted | | First Class Mail |
| 6cc797e1-0012-4a61-b35c-8b704c532103 | Address Redacted | | First Class Mail |
| 6cc922b0-5934-40b0-ad3a-bd8444fdc6a | Address Redacted | | First Class Mail |
| 6cc9daf1-430a-4f18-a17a-0f7761ba1dae | Address Redacted | | First Class Mail |
| 6cca6180-7763-4fcc-b9c0-da4ea58e69db | Address Redacted | | First Class Mail |
| 6ccaf9b3-7f87-437b-8ffc-d06f1041979 | Address Redacted | | First Class Mail |
| 6ccrfc3e-7566-43ec-be38-8cae1cf5a11a | Address Redacted | | First Class Mail |
| 6ccf33f1-116b-479f-a367-e2fa95f6f5b5 | Address Redacted | | First Class Mail |
| 6cd387be-0d2e-47ce-b0b0-3b3d752bfcff | Address Redacted | | First Class Mail |
| 6cd4bd56-f947-4437-b74c-8572dcef3f84 | Address Redacted | | First Class Mail |
| 6cd4f618-9c15-40df-8ff8-a1817e5d7402 | Address Redacted | | First Class Mail |
| 6cd545f-9ab2-48fb-94e4-1e9852388260 | Address Redacted | | First Class Mail |
| 6cdb11b9-b426-4378-b32f-9ef706f5a1a2 | Address Redacted | | First Class Mail |
| 6cdbd09e-9f6e-4dc3-bdb3-8c8aa78efbf | Address Redacted | | First Class Mail |
| 6ce1b9b7-0e46-40af-8a0c-318be1b30a1e | Address Redacted | | First Class Mail |
| 6ce26f8b-2de1-40ee-b554-305ddeb8ee2d | Address Redacted | | First Class Mail |
| | | | |
| 6ce2cbf5-827e-48bf-9a6b-6c1a1ddc91e5 | Address Redacted | | First Class Mail |
| 6ce5557-c177-4cd6-a6ac-684f15f161c1 | Address Redacted | | First Class Mail |
| 6ce55cab-ca46-4684-9502-165a014798dc | Address Redacted | | First Class Mail |
| 6ce58c14-1f93-421e-8b7c-872afabde27f | Address Redacted | | First Class Mail |
| 6ce6d1f0-6ac2-4389-a2f1-75a6cb61aa44 | Address Redacted | | First Class Mail |
| 6ce69b58-3c8c-48a6-9bff-b1b826a513e1 | Address Redacted | | First Class Mail |
| 6ce700f0-2147-43fc-94fb-67d5496ef53 | Address Redacted | | First Class Mail |
| 6ce7baa3-4c05-4404-98bb-4e9ecf7b1a8 | Address Redacted | | First Class Mail |
| 6ce7f180-7d9a-41f5-8cd7-bdf9e7cbb8ff | Address Redacted | | First Class Mail |
| 6ceb2da1-e9eb-4c39-91c4-71c75d51a18e | Address Redacted | | First Class Mail |
| 6cecd811-f1e3-473f-a587-825a8946f891 | Address Redacted | | First Class Mail |
| 6cecf9e5-38c7-4f73-918e-18d8296dfd34 | Address Redacted | | First Class Mail |
| 6cee1c55-4928-44af-a67e-437ea1b651bb | Address Redacted | | First Class Mail |
| 6cf113f5-fb00-4c3f-aa62-d3e1b3c4227c | Address Redacted | | First Class Mail |
| 6cf1cc50-1efc-4b08-bd4f-71e92b0d1091 | Address Redacted | | First Class Mail |
| 6cf48a0e-ac0b-40ea-9e62-a8e40deeba6c | Address Redacted | | First Class Mail |
| 6cf5b322-f4fa-4b2b-95db-4d9417f1b3146 | Address Redacted | | First Class Mail |
| 6cf86bf8-f407-4821-a8ba-9272773fc4fe | Address Redacted | | First Class Mail |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address Redacted | | First Class Mail |
| 6cfa4486-be5e-44b0-a35a-0bacd13264e9 | Address Redacted | | First Class Mail |
| 6cfc870d-4255-4836-914f-67047b9dc365 | Address Redacted | | First Class Mail |
| 6cfd6b45-cb15-4a04-a54b-e6b35847e347 | Address Redacted | | First Class Mail |
| 6cfdfe20-c96f-48f2-87bf-6cc4e5113196 | Address Redacted | | First Class Mail |
| 6cfe582e-93ae-46b3-ad15-49b7369c832e | Address Redacted | | First Class Mail |
| 6cfeeb68-617f-46ca-801e-0bbb447d6b8e | Address Redacted | | First Class Mail |
| 6cff1e1f-33ec-43e2-ade7-0906d48d4e98 | Address Redacted | | First Class Mail |
| 6d001159-1a01-446d-aebf-34e672474fdc | Address Redacted | | First Class Mail |
| 6d0160e0-26d9-469a-88dd-1941a066e8f1 | Address Redacted | | First Class Mail |
| 6d030215-285a-48c0-ad65-d0b6e13ee0f4 | Address Redacted | | First Class Mail |
| 6d037e6f-c5a8-48b3-b5e5-418b62d29784 | Address Redacted | | First Class Mail |
| 6d064779-65ab-4cff-b0a5-2063dd3e03b1 | Address Redacted | | First Class Mail |
| 6d08264a-e5de-4b49-8c2d-2278d3345fb8 | Address Redacted | | First Class Mail |
| 6d09f125-6a2b-4b2e-8e2f-7a61349441c1 | Address Redacted | | First Class Mail |
| 6d09f28c-c729-4122-bd02-4579747f1e8ec | Address Redacted | | First Class Mail |
| 6d0b6046-ab6f-44fd-aebf-4f9bf959e84c | Address Redacted | | First Class Mail |
| 6d0bc420-74d0-4efc-bf48-dcedfbc54ff1 | Address Redacted | | First Class Mail |
| 6d0c56a3-70d9-4999-b6e9-bfcee35d0e24 | Address Redacted | | First Class Mail |
| 6d0d5cfd-0589-4ab9-a32c-395f164581bb | Address Redacted | | First Class Mail |
| 6d0e23d6-4d3c-4a70-99e7-e6b2e45c7143 | Address Redacted | | First Class Mail |
| 6d0e3f66-390a-4310-a4fb-1c9a861ebfee | Address Redacted | | First Class Mail |
| 6d10577-919a-44b7-aa15-f057b2e19113 | Address Redacted | | First Class Mail |
| 6d1069de-fcdb-46b5-99f9-3c8c018bd7ba | Address Redacted | | First Class Mail |
| 6d14fcf3-3ce5-4e66-9054-01832866e27e | Address Redacted | | First Class Mail |
| 6d167390-25c0-4472-8e65-e1b6ece6a3fc | Address Redacted | | First Class Mail |
| 6d16b133-9805-42cf-a2bb-671fe6126ce5 | Address Redacted | | First Class Mail |
| 6d1be63b-ccb4-4383-ab35-a4807bd9a80b | Address Redacted | | First Class Mail |
| 6d17536b-a164-48e8-88ef-bb08fe6ebe99 | Address Redacted | | First Class Mail |
| 6d177f7f-58c3-4770-bc11-79d447b08017 | Address Redacted | | First Class Mail |
| 6d181406-b96a-410a-90b0-ae9ed5de616d | Address Redacted | | First Class Mail |
| 6d184af5f-25c1-46d8-baa2-f207b76db192 | Address Redacted | | First Class Mail |
| 6d195192-676d-4992-a544-66d89e813437 | Address Redacted | | First Class Mail |
| 6d1bedb1-ef37-498b-a22b-423a0a6f0455 | Address Redacted | | First Class Mail |
| 6d1cbb90-ee1d-4ca4-9f16-d0e902245599 | Address Redacted | | First Class Mail |
| 6d1cf44e-4b4b-48a0-b63b-e4ca4d1d7763 | Address Redacted | | First Class Mail |
| 6d1d4f44-0ea7-4af7-9c48-fc833106125f | Address Redacted | | First Class Mail |
| 6d1f6116-562f-4e18-8eaf-1b14d37f282e | Address Redacted | | First Class Mail |
| 6d20b02d-166c-4300-866f-4742737166f5 | Address Redacted | | First Class Mail |
| 6d20e765-a02a-48cd-861e-b46f316cafcc | Address Redacted | | First Class Mail |
| 6d22a1cf-4ecf-425e-acdc-b848c4f62a2e | Address Redacted | | First Class Mail |
| 6d2368fe-33ab-45e0-b820-e2cee09f2db5 | Address Redacted | | First Class Mail |
| 6d23bd27-d6b9-4fd2-afcb-de2b1b381e60 | Address Redacted | | First Class Mail |
| 6d243f1d-c08a-4de1-8f52-151d1934d773 | Address Redacted | | First Class Mail |
| 6d277ed2-9ef2-409d-99d7-dfc85643fdf6 | Address Redacted | | First Class Mail |
| 6d2974e7-4890-4a45-9d53-28a12c5cdcc9 | Address Redacted | | First Class Mail |
| 6d2a983b-3f21-42d9-8c2a-7381a02a1877 | Address Redacted | | First Class Mail |
| 6d2b5d9d-d5b6-4a3d-8519-2517bfca043f | Address Redacted | | First Class Mail |
| 6d2ebdce-c873-4632-9c78-71cdea0b1042 | Address Redacted | | First Class Mail |
| 6d2ee971-97ba-4134-a887-037f63cefa2c | Address Redacted | | First Class Mail |
| 6d2f5dd4-d23f-4427-9c31-ee0847fccbb8 | Address Redacted | | First Class Mail |
| 6d3152d5-0b55-4b53-9288-ea68be52bce3 | Address Redacted | | First Class Mail |
| | | | |
| 6d34f803-a7c4-44ff-90c4-b9936bc3438d | Address Redacted | | First Class Mail |
| 6d34a6d7-9f9d-4ec1-b22c-082ac5ad6f8f | Address Redacted | | First Class Mail |
| 6d34dc91-894c-42cc-b0b2-c374e91dce55 | Address Redacted | | First Class Mail |
| 6d356bf6-c387-4aeb-bb71-2e6ee62f6885 | Address Redacted | | First Class Mail |
| 6d35def6-b4a2-4c11-a56b-ed173beec3d2 | Address Redacted | | First Class Mail |
| | | | |
| 6d39f01e-1101-42e9-bd78-fcd2f15d765 | Address Redacted | | First Class Mail |
| 6d3baa21-1909-4c69-9cfc-3c49e4a722b3 | Address Redacted | | First Class Mail |
| 6d3c34be-667c-4503-8331-1cd6a3ff9377 | Address Redacted | | First Class Mail |
| 6d3c906c-222e-47ae-8d48-0d9e45c6ca1b | Address Redacted | | First Class Mail |
| 6d3d5c1c-cfc7c-42b2-b57c-6c8b40205b9b | Address Redacted | | First Class Mail |
| 6d4122a4-501d-46de-ac3f-633621deea6d | Address Redacted | | First Class Mail |
| 6d462583-d8d4-438e-ad6c-06c59257aee | Address Redacted | | First Class Mail |
| 6d46d4f9-2731-4357-8f87-46695d41fb4a | Address Redacted | | First Class Mail |
| 6d47671c-f098-4d64-8a8d-7453527c7aad | Address Redacted | | First Class Mail |
| 6d47a96b-1d81-47ce-8f91-7b3d3934307a | Address Redacted | | First Class Mail |
| 6d4863d2-8bee-4113-9ca7-a516b90deb | Address Redacted | | First Class Mail |
| 6d49b89c-bf16-461c-b655-34284b71a257 | Address Redacted | | First Class Mail |
| 6d4a50de-5835-4487-b394-0f527219373 | Address Redacted | | First Class Mail |
| 6d4f3c09-d8a9-47d6-a2a3-1109afe4eab | Address Redacted | | First Class Mail |
| 6d4f60c6-f657-4e77-92a8-b52f4e6f151 | Address Redacted | | First Class Mail |
| 6d504732-895e-400e-bf49-337318b6c7bb | Address Redacted | | First Class Mail |
| 6d50e6bc-f51ef-4e61-e15f-326842d8051e | Address Redacted | | First Class Mail |
| 6d50d154-1c15-4513-bd6e-0359866bd2e3b | Address Redacted | | First Class Mail |
| | | | |
| 6d54bf0d-43e9-40cb-840b-2516bef0e071 | Address Redacted | | First Class Mail |
| 6d55334b-a3f6-457e-87b9-9173739971bc | Address Redacted | | First Class Mail |
| 6d5dfee4-4742-4098-80b8-f0cda3e3e4e5 | Address Redacted | | First Class Mail |
| 6d59226f-1572-4a2d-85bf-486b6f954631 | Address Redacted | | First Class Mail |
| 6d5a8096-c9f5-42e4-9e4c-b2b54aa42a1b | Address Redacted | | First Class Mail |
| 6d5b1155-c9e9-40f0-abed-96b6ed5c250a | Address Redacted | | First Class Mail |
| 6d5bf6c5-5bf2c-4c92-b8e1-1259cecbc4b | Address Redacted | | First Class Mail |
| 6d5c33e5-dbd5-42d1-9270-726fd95d83e3 | Address Redacted | | First Class Mail |
| 6d5caa40-3404-4647-a0c6-d6f5f6f4a9 | Address Redacted | | First Class Mail |
| 6d5d649b-c439-4482-810a-0ef9c7f1562 | Address Redacted | | First Class Mail |
| 6d5fd802-c08e-4bd8-bf5f-549d7d444f5c | Address Redacted | | First Class Mail |
| 6d60b8e4-a1c5-4a2b-b4d4-4a583ebeeaa4 | Address Redacted | | First Class Mail |
| 6d61009d1-a321-44b4-a2e-94a7af01cd05 | Address Redacted | | First Class Mail |
| 6d6165a6-945c-4f14-847d-8686537089f3 | Address Redacted | | First Class Mail |
| 6d671547-76af-4c8e-ac76-c7ef6382cdd1 | Address Redacted | | First Class Mail |
| 6d6af4d2-030d-4f4f-b8b8-09f24dc8dde | Address Redacted | | First Class Mail |
| 6d6b5e23-40e5-464c-bd73-41756d0a432 | Address Redacted | | First Class Mail |
| | | | |
| 6d6c5e81-2666-4399-aac1-1a01d9536331d | Address Redacted | | First Class Mail |
| 6d6cf7ae-dbe8-44af-9a5c-32842a27065c | Address Redacted | | First Class Mail |
| 6d70b8f1-390d-4447-a5c2-b8e10beeaa2b | Address Redacted | | First Class Mail |
| 6d720bbf-80a8-4666-b29b-9ac33989cf6 | Address Redacted | | First Class Mail |
| 6d729608-fcaa-44b9-8e7d-02d3a1306047 | Address Redacted | | First Class Mail |
| 6d729226-ee4d-4502-94a3-89eb6d25a3c7 | Address Redacted | | First Class Mail |
| 6d73697e-e1f4-41c0-b2e2-4589f5f09a3e | Address Redacted | | First Class Mail |
| 6d73cfcf-9c96-4350-938d-ca1824debf41 | Address Redacted | | First Class Mail |
| 6d75b274-105d-4baf-a0f7-331f5f0c8252f | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 6d767065-2787-40b2-8140-0e747692ee4d | Address Redacted | | First Class Mail |
| 6d77fde9-90a0-44e5-a5d0-5d4e8fe34cd1 | Address Redacted | | First Class Mail |
| 6d7a6353-cde0-490d-9cde-3f54d65a1bbf | Address Redacted | | First Class Mail |
| 6d7e1210-5030-4d2b-8837-62d41124ea7e | Address Redacted | | First Class Mail |
| 6d7f0a7b-7edc-49bc-ad45-4d16dd061de4 | Address Redacted | | First Class Mail |
| 6d7f4773-b67c-4950-b34c-61777ae1d18f | Address Redacted | | First Class Mail |
| 6d828885-6125-6de0-9d22-5866997a9f1e | Address Redacted | | First Class Mail |
| 6d83e59d-2119-4caf-ae9i-99f5e1d2bd23 | Address Redacted | | First Class Mail |
| 6d83f726-95c4-4992-a1b0-1c69cc5f1d28 | Address Redacted | | First Class Mail |
| 6d854948-a10a-4cd7-9a4c-86677ed696b1 | Address Redacted | | First Class Mail |
| 6d866402-9fbd-4296-9e9f-582032b10720 | Address Redacted | | First Class Mail |
| 6d868334-d5c1-43ff-a697-84f1bfe6ae53 | Address Redacted | | First Class Mail |
| 6d874c45-c9ad-41e8-97eb-2533100a075d | Address Redacted | | First Class Mail |
| 6d8cbf5f-d777-44c1-9970-9e08db36ba01 | Address Redacted | | First Class Mail |
| 6d8d1c7f-fa5e-4ca9-b4ff-9f889139fea9 | Address Redacted | | First Class Mail |
| 6d8e8ca9-95ce-4547-ae1e-bb7528f41550 | Address Redacted | | First Class Mail |
| 6d8ee043-c995-49a7-b9b0-206a4a5d19ea | Address Redacted | | First Class Mail |
| 6d8f2fd7-7b00-4a7d-9632-033d87de8ad5 | Address Redacted | | First Class Mail |
| 6d920e34-3181-4bd9-834c-1ca3fb2bb844 | Address Redacted | | First Class Mail |
| 6d926d7d-d126-4b71-9e65-32c42ae1a661 | Address Redacted | | First Class Mail |
| 6d93716d-5b72-4d45-9de3-07871119992 | Address Redacted | | First Class Mail |
| 6d939fbb-0b4d-4770-8123-ccbc7f44d06ca | Address Redacted | | First Class Mail |
| 6d93fdb3-e04c-44ef-852a-4875bD423986 | Address Redacted | | First Class Mail |
| 6d9629B1-10c4-44ec-8d60-9b9223255e0bc | Address Redacted | | First Class Mail |
| 6d9647f-0073-4000-8f6e-def5dea2a73 | Address Redacted | | First Class Mail |
| 6d96ffc5-a05e-4d31-a2fb-ea658934295d | Address Redacted | | First Class Mail |
| 6d970b96-008c-4b0d-9314-fd4b0cf7681e | Address Redacted | | First Class Mail |
| 6d976fde-1ba3-4374-9e4b-a6ba05b121df | Address Redacted | | First Class Mail |
| 6d984adf-e679-4720-a078-8f5be4481494 | Address Redacted | | First Class Mail |
| 6d9af902-27bb-42c1-b9f8-b3d72d40999e | Address Redacted | | First Class Mail |
| 6d9d30e2-838d-490e-8ab7-3b07f0f03c30 | Address Redacted | | First Class Mail |
| 6da0b236-1161-4637-8a4e-2c448ee20503 | Address Redacted | | First Class Mail |
| 6da0ac5d-b513-4dce-b2d8-b75f3182048f | Address Redacted | | First Class Mail |
| 6da1990-ebc2-4cba-b4d8-19edd3ddf8fd | Address Redacted | | First Class Mail |
| 6da50bf9-72e0-4eda-93df-5f0d8724ded | Address Redacted | | First Class Mail |
| 6da62cb4-f0f8-45d8-9150-01404223cec | Address Redacted | | First Class Mail |
| 6da97439-2725-4788-84fa-00d53a0c5c72 | Address Redacted | | First Class Mail |
| 6dafe3b9-6fd9-4a20-a63f-a7337050d4e7 | Address Redacted | | First Class Mail |
| 6daa2e4e-169b-4d46-ab3b-629f284da764 | Address Redacted | | First Class Mail |
| 6dab9f91-b696-44f5-a2c3-44148dd2f2e8 | Address Redacted | | First Class Mail |
| 6dae5811-6754-40d0-a3ec-1538f568cd3a | Address Redacted | | First Class Mail |
| 6daf62bd-230a-4193-9d04-488689125f9 | Address Redacted | | First Class Mail |
| 6db0b162-ae6d-43dd-a7c3-12b3dac1879 | Address Redacted | | First Class Mail |
| 6db108fb-6418-4871-9c3a-6bf5c2732dcb | Address Redacted | | First Class Mail |
| 6db66484-69b9-4213-8262-7c54bb472b0a | Address Redacted | | First Class Mail |
| 6db7fd80-b49f-4d4c-ba14-36bf0cf34f9d | Address Redacted | | First Class Mail |
| 6db955ee-c8fb-4456-bcd6-ef09ca37d18e | Address Redacted | | First Class Mail |
| 6dbbb4e5-d9da-4e38-8392-072f1bd4f0bb | Address Redacted | | First Class Mail |
| 6dbc91B9-5c98-4b14-8cf2-3f0e5889bef | Address Redacted | | First Class Mail |
| 6dbcae45-3dd9-41de-b70d-e2dc9df5b15e | Address Redacted | | First Class Mail |
| 6dbdb69e-69bd-4ec5-9196-7aef7d97731d | Address Redacted | | First Class Mail |
| 6dc005b0-d0a3-423b-943e-fe8c51112ef | Address Redacted | | First Class Mail |
| 6dc0d32c-e834-4940-b18c-5e6cce2fa671 | Address Redacted | | First Class Mail |
| 6dc17724-8a1e-43f0-905e-4426cf7b08c | Address Redacted | | First Class Mail |
| 6dc3cb6b-c0a4-4c7b-a0bfa-2cfed38029a9 | Address Redacted | | First Class Mail |
| 6dc40491-73e1-4964-b96a-0d60a4c00677 | Address Redacted | | First Class Mail |
| 6dc7322d-dfae-44fb-9fc1-d808e2390eae | Address Redacted | | First Class Mail |
| 6dc85f11-0bd4-4875-9673-5121b05a2b2e | Address Redacted | | First Class Mail |
| 6dc94a65-db73-47ed-af1d-21d7a2d017ce | Address Redacted | | First Class Mail |
| 6dcb1157-ad07-48d2-ac9e-8db46a38c37f | Address Redacted | | First Class Mail |
| 6dcecf69-82cb-43d3-bd7d-b6755476a77 | Address Redacted | | First Class Mail |
| 6dd181e7-605f-4dd5-96a9-a4d20f2b1133 | Address Redacted | | First Class Mail |
| 6dd1e40a-a54b-47c4-9b5c-3e23dd35edda | Address Redacted | | First Class Mail |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address Redacted | | First Class Mail |
| 6dd45604-50ec-4613-94c8-29bcae70e02 | Address Redacted | | First Class Mail |
| 6dd6d8a9-0763-4e74-8c8c-116e51002f6b | Address Redacted | | First Class Mail |
| 6dd77bbd-a15c-49a4-95a7-cc1a7fc50ba4 | Address Redacted | | First Class Mail |
| 6dd88e49-c21a-4098-9b97-524f2e9ed1d7 | Address Redacted | | First Class Mail |
| 6dd94621-a6a5-4d00-ae5b-46b412bc8f51 | Address Redacted | | First Class Mail |
| 6dda78f1-de1d-4c9d-9cab-d6bce0e27f02 | Address Redacted | | First Class Mail |
| 6dddb888-c2d9-4572-99c4-b418235987d3 | Address Redacted | | First Class Mail |
| 6ddd7c65-6d3d-46a5-b4ed-c17581ca6204 | Address Redacted | | First Class Mail |
| 6dddb965-8bcb-4492-be52-d96357230ccd | Address Redacted | | First Class Mail |
| 6ddddf0f-82b9-45d4-b637-7d1d0c4ee8a5 | Address Redacted | | First Class Mail |
| 6dde5473-6009-4c08-83ec-81aed31e8617 | Address Redacted | | First Class Mail |
| 6de43810-7b80-446a-a1cb-c2bb9b641514 | Address Redacted | | First Class Mail |
| 6de61c26-f1dd-42fd-8557-328235232b1ed | Address Redacted | | First Class Mail |
| 6de7346d-4ff5-43a8-bef3-70ed3bbdd8fc | Address Redacted | | First Class Mail |
| 6de7bb50-b46s-4cdb-8224-64c91a70d120 | Address Redacted | | First Class Mail |
| 6de8637cb-71b6-45dc-aca2-22b823ee81f5 | Address Redacted | | First Class Mail |
| 6de939f1-2c2a-4af4-ac9a-99b8ce8ee81c | Address Redacted | | First Class Mail |
| 6de9f08d-fb9f-4e9e-ae57-79fc896a735d | Address Redacted | | First Class Mail |
| 6dec443b-eb1b-412f-823a-c2665a192306 | Address Redacted | | First Class Mail |
| 6dedcef2-02d8-42ee-abf9-c883d64e78b25 | Address Redacted | | First Class Mail |
| 6dede0af-90c2-48ab-80f4-37c390387899 | Address Redacted | | First Class Mail |
| 6dee1c6e-51c9-4d58-ad12-153f54cbe438 | Address Redacted | | First Class Mail |
| 6dee5605-be52-444B-a906-ee208af95fa5 | Address Redacted | | First Class Mail |
| 6df0243e-886c-4a85-bdce-c6c2f41a8208 | Address Redacted | | First Class Mail |
| 6df266ac-4857-4edc-bdcf-d5f2a13fd80e | Address Redacted | | First Class Mail |
| 6df608f8-550d-444d-a49d-10bbd95c1820 | Address Redacted | | First Class Mail |
| 6df63dfb-489c-4461-9e51-0c261512153ea | Address Redacted | | First Class Mail |
| 6df7b26-bb13-492c-b6a7-5a91702647e | Address Redacted | | First Class Mail |
| 6df82f6b-847f-4c9b-8303-e06c7d703a2f | Address Redacted | | First Class Mail |
| 6dfa9efa-fc05-4a55-9a9b-3813b1ccbe5f | Address Redacted | | First Class Mail |
| 6dfbe08b-42ef-46d9-b2bd-37ba9a58b733 | Address Redacted | | First Class Mail |
| 6dfcbc31-c6c4-4d0d-9f5c-ec141136f7a63 | Address Redacted | | First Class Mail |
| 6dfcbfa7-41e3-44d5-a9d5-9359f5414196 | Address Redacted | | First Class Mail |
| 6dfd366b-c204-498f-829a-d12f99516e72 | Address Redacted | | First Class Mail |
| 6dfd8c55-ff1e-44833-b328-8306bd7f5864 | Address Redacted | | First Class Mail |
| 6dff6dd4-06ee-4f3e-a413-ea5d35cf72ddc | Address Redacted | | First Class Mail |
| 6dff8dd1-afac-4113-b05f-101e7ce1a27e | Address Redacted | | First Class Mail |
| 6e00dbce-deb3-42be-b62e-2c471d720a08 | Address Redacted | | First Class Mail |
| 6e01c970-bb7f-4b7a-bafc-f72fa83f7e82 | Address Redacted | | First Class Mail |
| 6e04ad05-3d17-4a52-972a-84b361206e8c | Address Redacted | | First Class Mail |
| 6e06ac81-f46d-43d4-b19f-5ca16ab54259 | Address Redacted | | First Class Mail |
| 6e082000-53a4-44db-b4f5-db17a5cc1ded | Address Redacted | | First Class Mail |
| 6e090dbd-1c04-406f-95a2-e311031c6ff3 | Address Redacted | | First Class Mail |
| 6e0c8627-8fe5-4380-b364-5dcec8fcad7a | Address Redacted | | First Class Mail |
| 6e0d69e5-e5c3-41e8-b4be-a276d00dcbdc | Address Redacted | | First Class Mail |
| 6e0fcadr-1a61-4e0f-9c7d-389de46de54 | Address Redacted | | First Class Mail |
| 6e0f7fdd-0d4b-44aa-be73-2f5caf47fd3e | Address Redacted | | First Class Mail |
| 6e0fa9fd-dda1-447a-8a21-eb991156f96D | Address Redacted | | First Class Mail |
| 6e11d4ec-7124-482f-96f1-7b60c2412d1b | Address Redacted | | First Class Mail |
| 6e154624-aebd-4654-8cbd-7532280752a | Address Redacted | | First Class Mail |
| 6e1996e1-0285-49dd-82d9-78ce7842f2e2 | Address Redacted | | First Class Mail |
| 6e1767cb-94b3-4890-bf7a-81ff3e094f5e | Address Redacted | | First Class Mail |
| 6e1d22f-c6b0-4604-bfa8-1ce75db8f368 | Address Redacted | | First Class Mail |
| 6e1d4ab7-7dd8-47c0-bb7d-a3430cbed653 | Address Redacted | | First Class Mail |
| 6e1dea38-df7f-4cc3-adc-273127b8bab8 | Address Redacted | | First Class Mail |
| 6e209fc8-2ec0-416d-a0ff-d830abb50c05 | Address Redacted | | First Class Mail |
| 6e213d03-0cc0-4ece-9b9e-4029913152976 | Address Redacted | | First Class Mail |
| 6e218ba0-c6ea-4125-bd5d-6d0651054c2e | Address Redacted | | First Class Mail |
| 6e235d5b-af14-4ac0-8430-3283909d8e7f | Address Redacted | | First Class Mail |
| 6e23577b-0647-4d27-b43d-308dbc544fae1 | Address Redacted | | First Class Mail |
| 6e26a8d6-635f-451d-a74b-417e7a5b28b9 | Address Redacted | | First Class Mail |
| 6e26ccb7-2065-4941-ac07-4660a5825bd5 | Address Redacted | | First Class Mail |
| 6e28282b5-c34d-4af5-84fb-6bd971002535 | Address Redacted | | First Class Mail |
| 6e28a753-3e55-4ac07-bce5-b5459b9466dd | Address Redacted | | First Class Mail |
| 6e2930eb-5feb-4d7d-9bc5-528e1b0bc4990 | Address Redacted | | First Class Mail |
| 6e2b5478-43f9-494d-af5f-2ac293370c06 | Address Redacted | | First Class Mail |
| 6e2be0a5d-ebb2-414d-a70b-7a8fb9b46186 | Address Redacted | | First Class Mail |
| 6e2c67cb-9b9b-4c8d-a1bf-afd84d7255cf | Address Redacted | | First Class Mail |
| 6e2d034e-72ff-41e7-96c8-6f73a1e45a83 | Address Redacted | | First Class Mail |
| 6e2d31d2-cce5-4517-8d1f-be3f29fbb7f0 | Address Redacted | | First Class Mail |
| 6e306c76-a65f-4a6c-a92d-a1aa166b3167 | Address Redacted | | First Class Mail |
| 6e30fa4c-5358-48f2-94f6-0f91db4c0a7b | Address Redacted | | First Class Mail |
| 6e32b0bf-370d-4312-8df7-14e5218f4883f | Address Redacted | | First Class Mail |
| 6e35643ca-4f2d-44fd-8e1a-af25cb3bf1d30da | Address Redacted | | First Class Mail |
| 6e36548f-caab-4e03-8f9d-d24f55c7c22a2 | Address Redacted | | First Class Mail |
| 6e37f100-4244-486b-b71f-9badbe8a7387 | Address Redacted | | First Class Mail |
| 6e38cbbb-ed8f-42f8-9cee-0dd6315c240c48 | Address Redacted | | First Class Mail |
| 6e39e6b4-7986-4520-84e0-2b912009d4d1 | Address Redacted | | First Class Mail |
| 6e3a1018-e142-4b36-a5ec-509e6e06e766 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 6e3a13e1-adae-4f05-bc62-4d4052a3a363 | Address Redacted | | | | First Class Mail |
| 6e3b9b99-f1a6-40bf-9dcf-ebb6d5d9773d | Address Redacted | | | | First Class Mail |
| 6e3e10da-bd3e-4119-a762-a75c335de352 | Address Redacted | | | | First Class Mail |
| 6e3f3f83-c16a-468e-9319-300eb75c839e | Address Redacted | | | | First Class Mail |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address Redacted | | | | First Class Mail |
| 6e4452a7-b828-41ac-80d9-076359b0aa0a | Address Redacted | | | | First Class Mail |
| 6e468d58-1921-496a-62ff-0f65d9f9b44c5 | Address Redacted | | | | First Class Mail |
| 6e474563-5d09-4d06-b93c-27ab02762000 | Address Redacted | | | | First Class Mail |
| 6e483038-dbef-4b4f-8247-497a8c163719 | Address Redacted | | | | First Class Mail |
| 6e48b20d-3a37-48fb-bf2e-ee8c8b002e72 | Address Redacted | | | | First Class Mail |
| 6e496646-cf71-4c7b-8af4-89e6d9e1ec5e | Address Redacted | | | | First Class Mail |
| 6e4a30f7-f210-4016-8d8e-211b21fa907b | Address Redacted | | | | First Class Mail |
| 6e4a316f8-1ad6-4e06-8d12-d17d9aa890bc | Address Redacted | | | | First Class Mail |
| 6e51ba89-3c4d-4a14-8e2b-a46a29b39059 | Address Redacted | | | | First Class Mail |
| 6e53dd47-df02-44e1-8163-3cb4959753ee | Address Redacted | | | | First Class Mail |
| 6e53c08-7e3f-40b8-9086-9a2bee6bd9a1 | Address Redacted | | | | First Class Mail |
| 6e55e04b-ee93-4d31-abc8-43d61d9062bf | Address Redacted | | | | First Class Mail |
| 6e56fe8e-465f-45d7-8131-8f3b16263e4cc | Address Redacted | | | | First Class Mail |
| 6e5a6836-2669-4552-a761-db11d2cdec14 | Address Redacted | | | | First Class Mail |
| 6e5ac90c-2d45-41eb-ae21-d5a0008c4a73 | Address Redacted | | | | First Class Mail |
| 6e5bacb89-3ce2-4098-86dc-aa869dca773 | Address Redacted | | | | First Class Mail |
| 6e5d172c-0297-4bfc-84f5-b41dd2ecbde7 | Address Redacted | | | | First Class Mail |
| 6e5d4ae8-e332-42f8-9a3b-0059615c15b1 | Address Redacted | | | | First Class Mail |
| 6e60532-ac18-4ca9-87d3-07cb85a6f30e | Address Redacted | | | | First Class Mail |
| 6e61e0a0-2737-4957-bb3d-2142b72c3968 | Address Redacted | | | | First Class Mail |
| 6e616d90-c5c2-47a3-800d-184866d534ce | Address Redacted | | | | First Class Mail |
| 6e6369f0-da04-4f31-9fa4-d114464d36c5 | Address Redacted | | | | First Class Mail |
| 6e66091d-5294-407c-876e-2eb1c88a6fc7 | Address Redacted | | | | First Class Mail |
| 6e6789f8-b0c5-4471-b79c-764e3ff4e261 | Address Redacted | | | | First Class Mail |
| 6e68ae6a-0731-46a5-954f-483002da36c9 | Address Redacted | | | | First Class Mail |
| 6e68eba8-9142-4c41-e277-f59a1a1d8350 | Address Redacted | | | | First Class Mail |
| 6e6b0009-7a71-468f-a408-6a200818d7fe | Address Redacted | | | | First Class Mail |
| 6e6ecb76-fb83-4b28-8530-03cda09f31ff | Address Redacted | | | | First Class Mail |
| 6e704f57-b74a-448d-ae07-21857664476ae | Address Redacted | | | | First Class Mail |
| 6e705636-73a7-447a-96f7-214319356dae | Address Redacted | | | | First Class Mail |
| 6e70fd2fc-2c7e-40df-b2bd-9231Ee30e582 | Address Redacted | | | | First Class Mail |
| 6e729b70-96e9-4e1b-9328-789850571e75 | Address Redacted | | | | First Class Mail |
| 6e72b11d-b4c1-4b82-87b9-bbaabf313ef | Address Redacted | | | | First Class Mail |
| 6e72da67-e09f-4a68-afd7-5101897b181z | Address Redacted | | | | First Class Mail |
| 6e742c1f-1e1b-4b54-b50b-53af5346217fi | Address Redacted | | | | First Class Mail |
| 6e748f3a-e60e-4b13-9518-f05ff8acace08 | Address Redacted | | | | First Class Mail |
| 6e7a74ac-7eaf-4960-a484-6837ba7fc159 | Address Redacted | | | | First Class Mail |
| 6e7bbbaa-6260-4dbf-8cce-53280342274z3 | Address Redacted | | | | First Class Mail |
| 6e7c35eb-e17-4138-97c9-8e57835a446f | Address Redacted | | | | First Class Mail |
| 6e7e1d12-912c-4aff-a494-ada021c71f56 | Address Redacted | | | | First Class Mail |
| 6e7f07cc-5be9-4953-8167-dcd9c986b1e7 | Address Redacted | | | | First Class Mail |
| 6e7fd395-68f0-4d79-a442-57eb8e7f8ba7f | Address Redacted | | | | First Class Mail |
| 6e80d7c5-3910-499a-a43b-154396d40dbd | Address Redacted | | | | First Class Mail |
| 6e813d25-d6f6-4ceb-bbd3-ea8b13cb24f8 | Address Redacted | | | | First Class Mail |
| 6e815f44-634f-45f9-92b8-d9dded3a23f | Address Redacted | | | | First Class Mail |
| 6e870a28-e491-412a-b4b7-2e607b865d83 | Address Redacted | | | | First Class Mail |
| 6e87f8f5-f1d8-44da-bb45-a6720c458cfc | Address Redacted | | | | First Class Mail |
| 6e8885b3-230a-4c8f-9f34-dd7644d496a8 | Address Redacted | | | | First Class Mail |
| 6e8a1505-bd8e-4ff3-bb0a-aa63a6aca1d8 | Address Redacted | | | | First Class Mail |
| 6e8b06ad-60b0-4d08-a5a5-043fa23e0948 | Address Redacted | | | | First Class Mail |
| 6e8b1aec-fc13-41d9-99c7-26fd30b0d04f | Address Redacted | | | | First Class Mail |
| 6e8d13b3-a503-40a1-bf6b-2804bed074e | Address Redacted | | | | First Class Mail |
| 6e8f510a-6418-4eed-8179-ebcdf93d0ec8 | Address Redacted | | | | First Class Mail |
| 6e8f9c67-a0ce-40a2-a220-e77c34f07eb2d | Address Redacted | | | | First Class Mail |
| 6e9064de-a3d1-4b15-b7ee-076a7d6b2f16 | Address Redacted | | | | First Class Mail |
| 6e930e18-5837-4441-bdb5-3ec5b7ace907 | Address Redacted | | | | First Class Mail |
| 6e93d4d6-58af-459f-b095-e9914d8b05fa | Address Redacted | | | | First Class Mail |
| 6e95b962-e12f-4e9f-9f06-7eaad0b12cf7 | Address Redacted | | | | First Class Mail |
| 6e9cd210-5b6f-45d3-810a-525fc3a1980f5 | Address Redacted | | | | First Class Mail |
| 6e9d13de-7d93-4385-94c6-4693232c284 | Address Redacted | | | | First Class Mail |
| 6e9d39b0-e76e-485d-9c29-50d803bf259e | Address Redacted | | | | First Class Mail |
| 6e9f1b44-914b-4a34-98b7-327bea66db18 | Address Redacted | | | | First Class Mail |
| 6e9fc47c-5522-47a1-a5b0-c0f0e01c14c8 | Address Redacted | | | | First Class Mail |
| 6ea061f7-93e7-4451-8a99-22c92d24b432 | Address Redacted | | | | First Class Mail |
| 6ea38d6e-ee41-4f57-ae70-c7faef52081e | Address Redacted | | | | First Class Mail |
| 6ea550f7-cc50-4731-b0c4-bd7be7047ce6 | Address Redacted | | | | First Class Mail |
| 6eaeff75-8ae2-42c1-8966-76aefa57e2f2 | Address Redacted | | | | First Class Mail |
| 6eabebcb-8aff-4c9f-e6a2-1b2df862ddc6 | Address Redacted | | | | First Class Mail |
| 6eac2e9f-8461-4e2e-b1bd-c7f3cebf52c4 | Address Redacted | | | | First Class Mail |
| 6eb1812a-eef5-42a8-89fe-5ce6a2e096b | Address Redacted | | | | First Class Mail |
| 6eb22be3-73c3-423e-8e76-973d42abd89a | Address Redacted | | | | First Class Mail |
| 6eb22fc2-043e-40e7-9953-13f02ef9caee | Address Redacted | | | | First Class Mail |
| 6eb25fca-49ef-4d91-b6af-5def0d589bdb | Address Redacted | | | | First Class Mail |
| 6eb56b33-c4fd-46d6-90f3-391bf1820847 | Address Redacted | | | | First Class Mail |
| 6eba1376-fddd-4f3b-95d0-e806b7263078 | Address Redacted | | | | First Class Mail |
| 6ebbb194-9463-45eb-836d-8696673d06c6 | Address Redacted | | | | First Class Mail |
| 6ebeb443-a10e-4e43-6435-ad2194bcb082 | Address Redacted | | | | First Class Mail |
| 6ebc7c75-7fb4-4e62-a882-9194c1cbcc90 | Address Redacted | | | | First Class Mail |
| 6ebdad54-7e20-4cec-a093-cd04727cfff | Address Redacted | | | | First Class Mail |
| 6ebe1baf-f0f2-4c22-a3cc-55c160c744fd | Address Redacted | | | | First Class Mail |
| 6ebf8aae-06de-413e-b910-e4d165ddc32b | Address Redacted | | | | First Class Mail |
| 6ec00b16-6cae-4def-9f9f-4a4003b35681 | Address Redacted | | | | First Class Mail |
| 6ec02e6b-5c4d-43c9-91e4-09eee3c37982 | Address Redacted | | | | First Class Mail |
| 6ec0cbb7-6536-4a9b-9fe0-96a6239f84fa6 | Address Redacted | | | | First Class Mail |
| 6ec3dc56-ebc6-4aef-4070-eb5447479512 | Address Redacted | | | | First Class Mail |
| 6ec42e73-a510-4047-b0cf-79d50dc6334 | Address Redacted | | | | First Class Mail |
| 6ec62921-b0cf-4dd6-8f73-67f66d27f84b | Address Redacted | | | | First Class Mail |
| 6ec8083c-3789-4e2e-b824-842f45c05ad | Address Redacted | | | | First Class Mail |
| 6ec91ce5-6277-4e61-b524-338c2827dcc6 | Address Redacted | | | | First Class Mail |
| 6ecc9978-f8f0-410c-b5d2-d4e8212e014e | Address Redacted | | | | First Class Mail |
| 6ece60da-bf66-4ad0-9a52-bc649d07945f9 | Address Redacted | | | | First Class Mail |
| 6ecff785-5a8b-4ef3-8720-eeff1ac37a9a | Address Redacted | | | | First Class Mail |
| 6ed07f0e-1013-4038-af6d-18b6a851adcb32 | Address Redacted | | | | First Class Mail |
| 6ed2e1a3-4312-4e66-a3b8-5181c1ae2323f | Address Redacted | | | | First Class Mail |
| 6ed3b13c-2e85-4159-9cc6-0b41f316419d2 | Address Redacted | | | | First Class Mail |
| 6ed42125-6cce-417a-8739-a0007fa49ece | Address Redacted | | | | First Class Mail |
| 6ed5c251-cc86-4c9f-9f22-66a904fa27b0 | Address Redacted | | | | First Class Mail |
| 6ed5f480-439f-46c4-8b57-0a090d5d1afd | Address Redacted | | | | First Class Mail |
| 6ed865c7-3941-420e-9e86-8229133ef3bd | Address Redacted | | | | First Class Mail |
| 6edd6a61e-800c-477b-9f56-800577bdc4cd | Address Redacted | | | | First Class Mail |
| 6edae310-299c-4707-aaaf-1256511559f6 | Address Redacted | | | | First Class Mail |
| 6edc5d1-07cd-470f-8bf1-807031f0a64a | Address Redacted | | | | First Class Mail |
| 6ee7c7e4-74d9-4db8-be08-f0f8e3bfa159 | Address Redacted | | | | First Class Mail |
| 6ee8a6c6-0c7d-4e88-93ad-2bc20b68af84 | Address Redacted | | | | First Class Mail |
| 6eeb2f56-de7c-451b-aca9-40d520aa4996 | Address Redacted | | | | First Class Mail |
| 6eeba03d-babd-4ec7-b9c7-3d42e869bdad | Address Redacted | | | | First Class Mail |
| 6eee8f82-2761-48f6-893a-e389dfd000a8 | Address Redacted | | | | First Class Mail |
| 6eef4d3-3cfa-4e83-8391-c008b7da5d2a | Address Redacted | | | | First Class Mail |
| 6ef10423-c440-42de-8fc9-beb7887be30 | Address Redacted | | | | First Class Mail |
| 6ef18fda-0075-4656-b817-8fa6dcac1728 | Address Redacted | | | | First Class Mail |
| 6ef1be9d-cc2c-4277-93c3-15deb23308f1 | Address Redacted | | | | First Class Mail |
| 6ef2f523-5f58-4783-86a3-a5a310a33102 | Address Redacted | | | | First Class Mail |
| 6ef36b04-dec2-46f4-86e8-096b81856d42 | Address Redacted | | | | First Class Mail |
| 6ef7e679-caf5-4b01-b66f-13ce22a0aba6 | Address Redacted | | | | First Class Mail |
| 6efa232e-c2ec-44b8-82a3-f72ee5b242de | Address Redacted | | | | First Class Mail |
| 6efb0b356-dba6-4091-a4ba-5712be941a6 | Address Redacted | | | | First Class Mail |
| 6efbd3a8-8abb-4379-bf9d-e79ec5d1e5c1 | Address Redacted | | | | First Class Mail |
| 6efbfe5d-3d0d-4493-b023-320971a12ab9a | Address Redacted | | | | First Class Mail |
| 6efca22b-bab8-478b-8981-5c3b1c90c783 | Address Redacted | | | | First Class Mail |
| 6ef45123-e7f5-4c09-bd39-d02420230793f | Address Redacted | | | | First Class Mail |
| 6efe8428-9735-4285-8d7f-f2eef0bed6f | Address Redacted | | | | First Class Mail |
| 6eff6a8b-9f43-4e57-95bf-2cdf2cb6a5cb | Address Redacted | | | | First Class Mail |
| 6eff8939-09dc-46b4-9e4c-f991d31371ba | Address Redacted | | | | First Class Mail |
| 6f01d0f8-f433-4f9-b353-389fc78639f9 | Address Redacted | | | | First Class Mail |
| 6f023f8c-d7af-4ab9-9493-39f60c44d5f1 | Address Redacted | | | | First Class Mail |
| 6f0278d0-2267-43f9-a59d-f173b38bd2e0 | Address Redacted | | | | First Class Mail |
| 6f078ba0-cb12-438d-a1c3-86844d5d8b1c | Address Redacted | | | | First Class Mail |
| 6f09fe9e-b74a-4d99-a1a3-571a0b09b130 | Address Redacted | | | | First Class Mail |
| 6f0a0b2-c0c7-4e1c-a441-a953ea7669f1 | Address Redacted | | | | First Class Mail |
| 6f0d9bf8-5eb8-46cc-8e5a-57ec956f5b1a6f | Address Redacted | | | | First Class Mail |
| 6f0eb576-6638-465b-b620-9ca080baf92b9 | Address Redacted | | | | First Class Mail |
| 6f106e3-5ebb-4e40-920e-67f5d5cb18f6d | Address Redacted | | | | First Class Mail |
| 6f139bf93-e4d5-489e-968c1bd648f9c1136 | Address Redacted | | | | First Class Mail |
| 6f15486c-9834-4ee8-8547-9c8e2ec7b78d | Address Redacted | | | | First Class Mail |
| 6f15ef6c-8321-484d-90db-dac699d8adadf | Address Redacted | | | | First Class Mail |
| 6f17e2fd-1e45-4f67-a531-1302a16b3de1e | Address Redacted | | | | First Class Mail |
| 6f193e4d-da9f-4bdd-b6e7-e6ee0e3a2928 | Address Redacted | | | | First Class Mail |
| 6f196ad9e-6931-4a8f-86ab-a0a404f1d76 | Address Redacted | | | | First Class Mail |
| 6f197137-f2e4-41a4-b1b4-17df5f51b669 | Address Redacted | | | | First Class Mail |
| 6f1a1f92-329b-46fae-8ecf-9f15f7b4474 | Address Redacted | | | | First Class Mail |
| 6f1c546e-76d6-4cf9-9776-76392d1db6ae | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 6f1e3489-e09b-4cfd-8b41-bb655dfd0bdf | Address Redacted | | | | | | First Class Mail |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address Redacted | | | | | | First Class Mail |
| 6f1ff4df-6a7d-4009-99ea-eae700894a25 | Address Redacted | | | | | | First Class Mail |
| 6f201343-65c4-4ec2-87a2-107d402c5c9d | Address Redacted | | | | | | First Class Mail |
| 6f207f32-48e3-4847-a101-55aebd7b3d20 | Address Redacted | | | | | | First Class Mail |
| 6f22398d-68ad-4283-b1d3-25c76ce29710 | Address Redacted | | | | | | First Class Mail |
| 6f28afdd-c77d-479c-a646-00c684a763f3 | Address Redacted | | | | | | First Class Mail |
| 6f2c78ed-4f9c-40ae-aaeb-658f80e411e4 | Address Redacted | | | | | | First Class Mail |
| 6f2d72a2-e3c2-4bf0-93c8-8e16807f47ab | Address Redacted | | | | | | First Class Mail |
| 6f2e66bd-b4bb-4bed-983c-176a65ab68fc | Address Redacted | | | | | | First Class Mail |
| 6f3046a6-87c5-4f6e-8a89-029251bb3799 | Address Redacted | | | | | | First Class Mail |
| 6f30a492-d299-48e5-aba6-076159d567d5 | Address Redacted | | | | | | First Class Mail |
| 6f353a6b-11d4-402e-9668-60ad75db1e96 | Address Redacted | | | | | | First Class Mail |
| 6f355587-3cc7-4ed1-8e43-d374e0c97795 | Address Redacted | | | | | | First Class Mail |
| 6f356b6e-d76d-499c-9fdd-645ed4c28ca3 | Address Redacted | | | | | | First Class Mail |
| 6f384688-6cbf-494c-a159-7344ab9e66b3 | Address Redacted | | | | | | First Class Mail |
| 6f38bea8-3525-426a-bb91-970a7dddbcc4 | Address Redacted | | | | | | First Class Mail |
| 6f3c82ca-a5f7-4a34-be17-ad84c37d113b | Address Redacted | | | | | | First Class Mail |
| 6f3ec03b-bad9-4401-8c48-377d8cb76ef6 | Address Redacted | | | | | | First Class Mail |
| 6f41ee23-0c8a-42dc-97b7-1b63151bd7ea | Address Redacted | | | | | | First Class Mail |
| 6f434bf4-06c8-4e73-b184-85c132d09f16 | Address Redacted | | | | | | First Class Mail |
| 6f436cf7-ccc9-46c3-9ec9-be790d330af4 | Address Redacted | | | | | | First Class Mail |
| 6f450bc7-d4c5-4e58-8ed1-a043f600ef64 | Address Redacted | | | | | | First Class Mail |
| 6f456b7e-ac1c-41b4-abcc-e502f179970d | Address Redacted | | | | | | First Class Mail |
| 6f477ac6-08a9-43ba-8edb-3d0a17fb99e1 | Address Redacted | | | | | | First Class Mail |
| 6f482e60-42fb-4cab-a0f1-db75ed532f8d | Address Redacted | | | | | | First Class Mail |
| 6f487346-b710-4158-8f8c-eb766048a5f9 | Address Redacted | | | | | | First Class Mail |
| 6f48d42a-1f25-4bde-ad47-ecea84febacc | Address Redacted | | | | | | First Class Mail |
| 6f494b5b-1187-427a-893b-c450a5228c37 | Address Redacted | | | | | | First Class Mail |
| 6f49e362-097c-451d-889a-4adbf19cbc50 | Address Redacted | | | | | | First Class Mail |
| 6f4b1129-6250-47e9-b9b2-a38d39e24134 | Address Redacted | | | | | | First Class Mail |
| 6f4d8e0d-f3da-452f-8369-f18f03eeb4b4 | Address Redacted | | | | | | First Class Mail |
| 6f4da3f8-da72-4401-9dbd-9fb68a12c74f | Address Redacted | | | | | | First Class Mail |
| 6f5010d3-fba4-4739-bbae-2caa7eace2b5 | Address Redacted | | | | | | First Class Mail |
| 6f505611-b73c-4c1b-937d-8ac80cded10f | Address Redacted | | | | | | First Class Mail |
| 6f52ae9c-f8b9-4b72-9cbf-b69de95fead1 | Address Redacted | | | | | | First Class Mail |
| 6f5393b7-5c09-4672-8017-b92a943f0f6f | Address Redacted | | | | | | First Class Mail |
| 6f571139-78f7-412d-b2d2-b5b6712d167e | Address Redacted | | | | | | First Class Mail |
| 6f572381-5535-40a8-932c-2c2905bf533f | Address Redacted | | | | | | First Class Mail |
| 6f57df70-0fcd-44db-b640-4b3389133e73 | Address Redacted | | | | | | First Class Mail |
| 6f57eca9-cfe3-46c3-9405-864d282f06e4 | Address Redacted | | | | | | First Class Mail |
| 6f59c059-5e80-48ff-b81f-6801ba21e188 | Address Redacted | | | | | | First Class Mail |
| 6f5ae8da-677c-4def-a757-50c9c341bc83 | Address Redacted | | | | | | First Class Mail |
| 6f5dbe25-e112-4b02-9f55-e1f27ba73217 | Address Redacted | | | | | | First Class Mail |
| 6f5f209d-8d0b-4835-8001-c4d45637ab75 | Address Redacted | | | | | | First Class Mail |
| 6f5f46be-546d-4b14-8de4-9a7e8d403559 | Address Redacted | | | | | | First Class Mail |
| 6f5f727c-2ba9-49f5-b46d-fe922fc2fd68 | Address Redacted | | | | | | First Class Mail |
| 6f5fd52f-e5a2-497b-a8dd-5851f477d2f2 | Address Redacted | | | | | | First Class Mail |
| 6f613154-3536-462d-a5c7-441f8215fc93 | Address Redacted | | | | | | First Class Mail |
| 6f63a885-a22c-458d-be6f-45bf451a4b40 | Address Redacted | | | | | | First Class Mail |
| 6f649256-d72f-4b2d-9c4b-784e40eaa36f | Address Redacted | | | | | | First Class Mail |
| 6f64c777-4e0a-4587-936d-3883665868f2 | Address Redacted | | | | | | First Class Mail |
| 6f65923d-58c4-40fd-b840-4db7be317c1c | Address Redacted | | | | | | First Class Mail |
| 6f662b90-2810-4ceb-bf86-c3ed13b76016 | Address Redacted | | | | | | First Class Mail |
| 6f66a829-4c83-45c6-a279-8f46e8ad0d69 | Address Redacted | | | | | | First Class Mail |
| 6f687eb9-e21d-4e43-b0cb-67c50efb9e51 | Address Redacted | | | | | | First Class Mail |
| 6f6989b9-0585-4aa4-8618-307c7bd3c9fa | Address Redacted | | | | | | First Class Mail |
| 6f6ae2d7-9bda-4b89-ac9e-dabb4cfc0ea9 | Address Redacted | | | | | | First Class Mail |
| 6f6d6cda-0842-47e6-9f31-ce2abbdd827f | Address Redacted | | | | | | First Class Mail |
| 6f6f00bb-5473-4fe5-9546-bd002fe819c4 | Address Redacted | | | | | | First Class Mail |
| 6f708bdb-2649-46fe-bbec-d8889904e200 | Address Redacted | | | | | | First Class Mail |
| 6f7169df-a139-47c7-8265-2a3f53af0eca | Address Redacted | | | | | | First Class Mail |
| 6f71a112-b469-410b-a06f-4637856ef1f0 | Address Redacted | | | | | | First Class Mail |
| 6f730f0a-c096-4af7-8d9d-36ca95d30fbf | Address Redacted | | | | | | First Class Mail |
| 6f760a7a-283d-4221-82e2-1e4de49bf951 | Address Redacted | | | | | | First Class Mail |
| 6f7d1500-a4c3-48f9-a007-03b38e82cdf6 | Address Redacted | | | | | | First Class Mail |
| 6f7e3ca1-a550-4df2-ad97-251f828bb89a | Address Redacted | | | | | | First Class Mail |
| 6f7e8527-9b1e-4433-b613-a2296b2ccf03 | Address Redacted | | | | | | First Class Mail |
| 6f7f7fc3-017f-4469-aa75-6a22fe7fdc4b | Address Redacted | | | | | | First Class Mail |
| 6f7fb864-4325-4ed1-8d11-e2c876cb849f | Address Redacted | | | | | | First Class Mail |
| 6f7fe495-bb6c-4549-9184-2b8f825f15d1 | Address Redacted | | | | | | First Class Mail |
| 6f80f2ac-3e15-4b7a-9ec2-99560a641ddd | Address Redacted | | | | | | First Class Mail |
| 6f8114c1-8a09-447b-941b-14f9ffdd17d0 | Address Redacted | | | | | | First Class Mail |
| 6f86a84e-5e20-4374-b122-bb6bd4d05d0c | Address Redacted | | | | | | First Class Mail |
| 6f86eea5-160a-486b-ac26-4f8a824fa4db | Address Redacted | | | | | | First Class Mail |
| 6f891351-f443-4fdb-8931-65b1391be32e | Address Redacted | | | | | | First Class Mail |
| 6f8a628d-9452-4f99-840f-82ca79909362 | Address Redacted | | | | | | First Class Mail |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address Redacted | | | | | | First Class Mail |
| 6f8ccaf4-4126-4bad-8cf9-43195ba8f6c7 | Address Redacted | | | | | | First Class Mail |
| 6f8cf3b5-4ac7-489d-bb70-e34989bf655b | Address Redacted | | | | | | First Class Mail |
| 6f8d1246-9b83-4b26-87b3-0f64849e3858 | Address Redacted | | | | | | First Class Mail |
| 6f8d7c87-7d88-4293-acec-3311896acfb3 | Address Redacted | | | | | | First Class Mail |
| 6f90137c-af2a-41f8-af01-3c55151074e8 | Address Redacted | | | | | | First Class Mail |
| 6f9124cb-7d43-4952-8c0f-2cd24f5dbc06 | Address Redacted | | | | | | First Class Mail |
| 6f939dcd-4640-4f05-b233-e5710abf7eba | Address Redacted | | | | | | First Class Mail |
| 6f93a053-da3f-4213-9ac6-b94739b5b3e4 | Address Redacted | | | | | | First Class Mail |
| 6f94d1ad-ff92-4071-9fe0-4866cd7b9b4e | Address Redacted | | | | | | First Class Mail |
| 6f95cae7-195d-4d96-ad1b-78aa5cb6f9b9 | Address Redacted | | | | | | First Class Mail |
| 6f96541e-8c94-4844-ad14-9fef73315cc8 | Address Redacted | | | | | | First Class Mail |
| 6f967741-2dc3-4ccb-b96a-fcce5b7e5616 | Address Redacted | | | | | | First Class Mail |
| 6f977947-9691-4b9c-8882-7e1035b8ebd6 | Address Redacted | | | | | | First Class Mail |
| 6f9880c8-bc7d-4005-9c23-3f6da6108edb | Address Redacted | | | | | | First Class Mail |
| 6f99f2ae-40ab-462b-b1ab-6c6dd8d9e561 | Address Redacted | | | | | | First Class Mail |
| 6f9afff8-1be9-4cef-8558-f8505935996d | Address Redacted | | | | | | First Class Mail |
| 6f9bb1b3-853a-4706-ab66-fae69fe152e0 | Address Redacted | | | | | | First Class Mail |
| 6f9f43b9-5a07-4f33-8e67-e1ea48682ea5 | Address Redacted | | | | | | First Class Mail |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address Redacted | | | | | | First Class Mail |
| 6fa22d02-6da5-4f02-9c75-6f7094fb361f | Address Redacted | | | | | | First Class Mail |
| 6fa58fa0-04a5-481c-bdca-b44fc6638655 | Address Redacted | | | | | | First Class Mail |
| 6fa5d1c1-6a32-4902-83c3-ca6e73ec420f | Address Redacted | | | | | | First Class Mail |
| 6fa6d6d1-832d-4076-8d1d-5d3024b864a5 | Address Redacted | | | | | | First Class Mail |
| 6fa785f1-0c0c-4cc7-a53b-bd79f56e9686 | Address Redacted | | | | | | First Class Mail |
| 6fa7dfdf-236a-4e24-86b8-aab9b48c467d | Address Redacted | | | | | | First Class Mail |
| 6fa8486b-b8de-4ccd-8b13-1b1930eeb531 | Address Redacted | | | | | | First Class Mail |
| 6fb2666f-1214-4697-8a2b-b9473e9aacc3 | Address Redacted | | | | | | First Class Mail |
| 6fb7101b-e5ec-441a-ba09-10780ee8b6bb | Address Redacted | | | | | | First Class Mail |
| 6fb83a22-fdee-4de3-917a-556178f13e2a | Address Redacted | | | | | | First Class Mail |
| 6fb98663-8842-46bd-ade3-adc0a5c7485c | Address Redacted | | | | | | First Class Mail |
| 6fb9f88c-d102-4f39-865e-a63aca428362 | Address Redacted | | | | | | First Class Mail |
| 6fbbae34-ef6c-4b6f-af6c-6845b1a0a0ed | Address Redacted | | | | | | First Class Mail |
| 6fc2b30f-d1ca-41f8-9f81-86caf54134ba | Address Redacted | | | | | | First Class Mail |
| 6fc341b5-a98e-4024-8202-64e7c9946d94 | Address Redacted | | | | | | First Class Mail |
| 6fc586f1-7f63-46f4-9d56-07c0f74f33ac | Address Redacted | | | | | | First Class Mail |
| 6fca31aa-3124-4db4-8b64-6e0169a3216a | Address Redacted | | | | | | First Class Mail |
| 6fcdbaa7-1195-488b-9aab-a8936b80b549 | Address Redacted | | | | | | First Class Mail |
| 6fcffddb-7c45-4de7-a26d-aa448566feee | Address Redacted | | | | | | First Class Mail |
| 6fd14846-8db6-4ece-9cf9-9ed15548bcd8 | Address Redacted | | | | | | First Class Mail |
| 6fd17dd4-3db9-494f-8ce9-8591bc3fee3f | Address Redacted | | | | | | First Class Mail |
| 6fd22a2b-bed2-4522-9e5c-786e911ac57f | Address Redacted | | | | | | First Class Mail |
| 6fd2f8c7-c4e0-41c7-8e71-f58e461b3acf | Address Redacted | | | | | | First Class Mail |
| 6fd356f2-de02-45c7-bab6-4f0796160562 | Address Redacted | | | | | | First Class Mail |
| 6fd3f743-a60b-417d-9c87-76a4c5906db8 | Address Redacted | | | | | | First Class Mail |
| 6fd4f4e9-37fe-46c2-a209-3e5574d01037 | Address Redacted | | | | | | First Class Mail |
| 6fd64aaf-257e-43b8-a840-3dcc82282916 | Address Redacted | | | | | | First Class Mail |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address Redacted | | | | | | First Class Mail |
| 6fdab5b2-258a-4dfa-ae9f-f22f3694320e | Address Redacted | | | | | | First Class Mail |
| 6fdf94ec-bebf-43ec-937c-6a123b9ea2a6 | Address Redacted | | | | | | First Class Mail |
| 6fdfc571-9035-4c09-871b-b8edda8eb35d | Address Redacted | | | | | | First Class Mail |
| 6fe07927-6be3-408c-91ee-879a9519c7ff | Address Redacted | | | | | | First Class Mail |
| 6fe1fb7b-0448-4da9-98eb-ab9dcedd38f9 | Address Redacted | | | | | | First Class Mail |
| 6fe2f747-4a68-4889-bc3b-068de7e5f637 | Address Redacted | | | | | | First Class Mail |
| 6fe63c51-74eb-4589-a248-0ad8e2dd37b2 | Address Redacted | | | | | | First Class Mail |
| 6fe86e83-eb96-490c-9403-091a9ba84194 | Address Redacted | | | | | | First Class Mail |
| 6fe8d7b7-4bb0-49c6-bd4f-93342e1518b3 | Address Redacted | | | | | | First Class Mail |
| 6feb56f0-73ec-48e8-9cae-3eccf531e5a6 | Address Redacted | | | | | | First Class Mail |
| 6febd411-bcd4-4401-b75b-eec873f69807 | Address Redacted | | | | | | First Class Mail |
| 6fed6879-5339-479c-849b-7f563977ed2b | Address Redacted | | | | | | First Class Mail |
| 6fed9069-b3c7-429b-9587-b6db80fb143d | Address Redacted | | | | | | First Class Mail |
| 6fef90a4-5e8d-4b2a-93b6-7461d966761b | Address Redacted | | | | | | First Class Mail |
| 6fefb3ac-cbf8-4965-985e-e3002a58b656 | Address Redacted | | | | | | First Class Mail |
| 6feff1de-2399-4eec-bf54-c3cb835e51be | Address Redacted | | | | | | First Class Mail |
| 6ff0a636-6269-440d-87c9-ccc9e856e95a | Address Redacted | | | | | | First Class Mail |
| 6ff139bc-4e97-4919-9478-00861684facf | Address Redacted | | | | | | First Class Mail |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | | | | | | First Class Mail |
| 6ff22a7d-8927-4a2e-b04c-577056261415 | Address Redacted | | | | | | First Class Mail |
| 6ff3eb48-e1dd-4781-adc0-87ca84026aa7 | Address Redacted | | | | | | First Class Mail |
| 6ff5fc6b-1dd6-4211-ba4b-416c79b34f28 | Address Redacted | | | | | | First Class Mail |
| 6ff92c9a-fa7f-4c1c-88c0-be5ad14ffdbb | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 6ff94a9c-e085-4d01-b817-d10de19c3328 | Address Redacted | | | | First Class Mail |
| 6f5a6cde-47d2-47c5-80ac-733b709a40f9 | Address Redacted | | | | First Class Mail |
| 6ffb2ebc-977b-466f-88ab-f8a22e43a96a | Address Redacted | | | | First Class Mail |
| 6ffbf699-8188-48ed-b5dc-fd8e171c18c7 | Address Redacted | | | | First Class Mail |
| 6ffbf86f-3967-4e9c-afb5-976e27571df5 | Address Redacted | | | | First Class Mail |
| 6ffee1af-3bba-4f23-8c9a-0fd1ac9dd037 | Address Redacted | | | | First Class Mail |
| 6ff883c4-e331-4b22-a0b4-60b641b517c1 | Address Redacted | | | | First Class Mail |
| 70022e053-a097-4d0c-98b0-16b68f33dd3e | Address Redacted | | | | First Class Mail |
| 70043b1f-6baa-414f-a1de-63a7498e59c2 | Address Redacted | | | | First Class Mail |
| 70070776-a973-4959-971a-537a8c1e2507 | Address Redacted | | | | First Class Mail |
| 70085042-fb29-4d06-a07e-06eae58cfd8f | Address Redacted | | | | First Class Mail |
| 70098a33-abeb-4920-9565-5ee43c50a67b | Address Redacted | | | | First Class Mail |
| 700a9bfc-97de-45f6-ac2d-7677b07c4aa3 | Address Redacted | | | | First Class Mail |
| 7010450ea-46f3-42dc-b849-228628b95261 | Address Redacted | | | | First Class Mail |
| 7010b532-50d4-4a94-991e-f12e313dad0c | Address Redacted | | | | First Class Mail |
| 7011e05d-9c6c-4122-98cc-1af0ee7ef5fd | Address Redacted | | | | First Class Mail |
| 70120e11-f266-41f1-9060-b85e9a6dfc10 | Address Redacted | | | | First Class Mail |
| 70138bed-0e18-4dba-ab60-2699a222e444 | Address Redacted | | | | First Class Mail |
| 7017a2ed-1936-406f-9ca3-932926eeb62 | Address Redacted | | | | First Class Mail |
| 701bdaf9-95d8-4d82-8b33-82958e57bcd | Address Redacted | | | | First Class Mail |
| 701c4e52-36dd-4e52-8c0d-7f0f07b410dd | Address Redacted | | | | First Class Mail |
| 701da366-d468-4720-854f-9d2b81a5c44b | Address Redacted | | | | First Class Mail |
| 701e160f-8e26-43a8-b44e-79cb5ca2f104 | Address Redacted | | | | First Class Mail |
| 7020bd39-2014-44db-a42b-16243960cda8 | Address Redacted | | | | First Class Mail |
| 70221890-c4da-485a-9f32-e14ee53cadc2 | Address Redacted | | | | First Class Mail |
| 70239eb3-a434-45ac-ba81-8f6bab64696d | Address Redacted | | | | First Class Mail |
| 70238396f-266f-4227-8b1e-c1a4da9f860a | Address Redacted | | | | First Class Mail |
| 702407ed-3e0a-4314-b3e5-eb1b637c211f | Address Redacted | | | | First Class Mail |
| 70266dfd-0a06-4039-b6fc-c51e82805f01 | Address Redacted | | | | First Class Mail |
| 70276318-4053-4e6a-bdef-4d1a3c2e7bb5 | Address Redacted | | | | First Class Mail |
| 70280714-f3d6-42b4-907d-0194a73f5f5b | Address Redacted | | | | First Class Mail |
| 702a89af-3dba-4eeb-bf09-f25ff58f5e48 | Address Redacted | | | | First Class Mail |
| 702af82d-1de2-42eb-8cca-597b3d641302 | Address Redacted | | | | First Class Mail |
| 702b11d1-e5d6-44ca-bd96-ded9f77a46bf | Address Redacted | | | | First Class Mail |
| 702ccded-3682-4791-b586-fd34b5bf847e | Address Redacted | | | | First Class Mail |
| 702e839f-7cbe-4611-ba67-115f0caa3a3 | Address Redacted | | | | First Class Mail |
| 702fc02e-adf0-4bdf-9752-29ca56cd492d | Address Redacted | | | | First Class Mail |
| 70342fdba-922a-41c9-ae5d-e7a69036e9e | Address Redacted | | | | First Class Mail |
| 7035a2d9-db77-486d-8488-a560130bf5b6 | Address Redacted | | | | First Class Mail |
| 70365c7f-s4a4-4031-a70d-cea4d8694d2b | Address Redacted | | | | First Class Mail |
| 70377c54-ff1b-4335-af4e-85b314290583 | Address Redacted | | | | First Class Mail |
| 7039a42b-b425-4466-b6d7-ffb24ce1b783 | Address Redacted | | | | First Class Mail |
| 703c1320-193e-4731-b782-5acbcc554aa3 | Address Redacted | | | | First Class Mail |
| 703e9e7b-f1d8-481c-abf6-6c618586bc19 | Address Redacted | | | | First Class Mail |
| 70413525-a54e-4000-825b-0b9e3a31a148 | Address Redacted | | | | First Class Mail |
| 70437e1c-71b4-434d-94b1-920a2c616826 | Address Redacted | | | | First Class Mail |
| 7043b9e0-754e-4117-b3c0-8fd745d7f090 | Address Redacted | | | | First Class Mail |
| 70454ce7-3af1-4d1e-a575-c0e33e9cd10a | Address Redacted | | | | First Class Mail |
| 70474d1b-5e60-4b25-93cd-ea6fbd80974 | Address Redacted | | | | First Class Mail |
| 70475bbe-7258-4b4d-a5a2-ef2d8e6df867 | Address Redacted | | | | First Class Mail |
| 704a2e82-3f9c-46e9-968c-0877c952df65 | Address Redacted | | | | First Class Mail |
| 704abc09-330b-4d1-b5b8-0877d3ba78b8 | Address Redacted | | | | First Class Mail |
| 704ac9a6-130c-4ffc-97d8-4d98e49f38a3 | Address Redacted | | | | First Class Mail |
| 704caf55-b681-48d2-a491-a49e1001cc72 | Address Redacted | | | | First Class Mail |
| 704f6c5d-1175-4222-9c5e-8034abb51535 | Address Redacted | | | | First Class Mail |
| 70530461-7fab-4af6-943b-66c0c450f200 | Address Redacted | | | | First Class Mail |
| 7053d61b-b821-4e63-bd62-2af9e1ef6ec2 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7054f362-c4ce-4586-b026-282a8376d670 | Address Redacted | | | | First Class Mail |
| 70562d92-767d-4f79-b17c-d0da2d6b6b9c | Address Redacted | | | | First Class Mail |
| 7059b330-7149-4320-98d1-88d93504278 | Address Redacted | | | | First Class Mail |
| 705a1d92-9223-44d9-a0eb-7bbee99585a2 | Address Redacted | | | | First Class Mail |
| 705a7fc2-43e9-468f-8d11-9e829a26df40 | Address Redacted | | | | First Class Mail |
| 705c6070-7c1f-4d43-b0bb-3fc2b44e0d6 | Address Redacted | | | | First Class Mail |
| 706a6035-d6d3-48b1-a506-6725b1ce1470 | Address Redacted | | | | First Class Mail |
| 706bcdae-cbda-413e-bd8a-e97f56edc497 | Address Redacted | | | | First Class Mail |
| 706cf7ab-37cd-4b7a-93d0-17b7833e0473 | Address Redacted | | | | First Class Mail |
| 706d1694-7173-451e-be5a-1833ae82159f | Address Redacted | | | | First Class Mail |
| 706ec313-df8c-4e18-b996-02fcc2c763ed | Address Redacted | | | | First Class Mail |
| 70723e9-a060-4734-bf91-129338b56c1 | Address Redacted | | | | First Class Mail |
| 7072abb8-ee04-4d11-8bd5-5c12dd9d7f2 | Address Redacted | | | | First Class Mail |
| 7073dd34-7916-4b4d-9221-1e96ff91c723 | Address Redacted | | | | First Class Mail |
| 70739330-bdec-4543-9979-011308132dfa | Address Redacted | | | | First Class Mail |
| 7073e4a0-a9a8-d68b-8e62-1188deb53fa6 | Address Redacted | | | | First Class Mail |
| 7074e42e-cb2b-48fc-b15e-bc05c0a51069 | Address Redacted | | | | First Class Mail |
| 70755f1a8-648c-4d40-b28c-d20b51e0a49e | Address Redacted | | | | First Class Mail |
| 70770380-c581-452b-976d-e829226a24b9 | Address Redacted | | | | First Class Mail |
| 7077ca4c-a444-41d4-86b0-b978f4e7362d | Address Redacted | | | | First Class Mail |
| 7079c0bc-215f-47be-a1dd-ddb522ade771 | Address Redacted | | | | First Class Mail |
| 707c1bfb-e9d6-4a08-808e-0753c03bfe57 | Address Redacted | | | | First Class Mail |
| 707d6282-c0dd-48e8-9c29-d89e1f9165c2f | Address Redacted | | | | First Class Mail |
| 7034ab47-ee8e-4b60-91d1-98966246268f | Address Redacted | | | | First Class Mail |
| 7034d03f-2607-4bef-b90b-b595528f7bbf | Address Redacted | | | | First Class Mail |
| 7034ff8f-2005-4a86-9403-f83c6daba6c28 | Address Redacted | | | | First Class Mail |
| 707edf8b-2312-4d13-9c78-b8889577519 | Address Redacted | | | | First Class Mail |
| 70809db6-9509-4f94-8e07-966b5da5e517 | Address Redacted | | | | First Class Mail |
| 70825a3a-e37a-466a-b63a-72a78f441c2f | Address Redacted | | | | First Class Mail |
| 7082f6fc-2259-4475-a9ce-0b63998f3f58c | Address Redacted | | | | First Class Mail |
| 7083e32c-21f3-44d6-a407-dc62e01061d4 | Address Redacted | | | | First Class Mail |
| 70887b07-5d7d-4eb6-a565-b9de8e7de69b | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7088c2aa-97a8-47cc-bbb0-4f18d411c664 | Address Redacted | | | | First Class Mail |
| 7086a8e0-a899-48ccc-9f8d-d61cc12591ba | Address Redacted | | | | First Class Mail |
| 708a7005-c9f5-4a9c-bc3f-7947214656e6 | Address Redacted | | | | First Class Mail |
| 708e037e-4eac-4738-862e-c2b68bd94fac | Address Redacted | | | | First Class Mail |
| 708fb007-6d99-4b26-a381-5642eed79072 | Address Redacted | | | | First Class Mail |
| 709016fde-5c72-47a0-8c8f-2b478a155c4b | Address Redacted | | | | First Class Mail |
| 70924c1d-0739-4d8a-83e7-20f57d0d364a | Address Redacted | | | | First Class Mail |
| 70933321-92b8-47e6-ae3f-a1e1c7df36ef | Address Redacted | | | | First Class Mail |
| 70940af4-619d-401e-8d5e-0e266efafd53 | Address Redacted | | | | First Class Mail |
| 7094b3a2-e200-46c1-9f32-8cb8031b51e | Address Redacted | | | | First Class Mail |
| 70961651-9d17-4eb7-baf9-3d472f1a542a | Address Redacted | | | | First Class Mail |
| 709782f2-9838-4ec0-beb2-b8327f3290c3 | Address Redacted | | | | First Class Mail |
| 7098f7bf-04dd-45d1-9012-dc173c3828cb1 | Address Redacted | | | | First Class Mail |
| 7096df37-e5e4-4462-8330-d19c5b546f1c | Address Redacted | | | | First Class Mail |
| 7096f822-7da1-4765-aed7-16980f56232 | Address Redacted | | | | First Class Mail |
| 7098d37f-a3e-45a9-ae1c-e973c3dc7b71 | Address Redacted | | | | First Class Mail |
| 709ea81d-ef48-4430-b8b7-2d0160d6ce0f | Address Redacted | | | | First Class Mail |
| 709f8871-95d-4e37-bf67-2af96de3df9a | Address Redacted | | | | First Class Mail |
| 70a4c9bd-a00b-4f5d-b1e5-dd08c319f166 | Address Redacted | | | | First Class Mail |
| 70a1ce2-74e8-456e-9169-92d12b948a19 | Address Redacted | | | | First Class Mail |
| 70a578a3-685f-4765-b2b3-0f69fcb1368b | Address Redacted | | | | First Class Mail |
| 70a5a7b7-cb46-4995-aa25-cca7fd9772ee | Address Redacted | | | | First Class Mail |
| 70a61634-0511-438e-b7c0-ea44d b2b53ca | Address Redacted | | | | First Class Mail |
| 70a71a2e-ae11-4ae8-90e3-8c4f688eef5a | Address Redacted | | | | First Class Mail |
| 70a72352-7671-429d-971e-6b226d0307f4 | Address Redacted | | | | First Class Mail |
| 70a84ac3-e683-4371-9825-fbd63dbd07a8 | Address Redacted | | | | First Class Mail |
| 70a98bf3-22b3-44cb-b33b-1d404747e261 | Address Redacted | | | | First Class Mail |
| 70a9e42f-46f3-45c2-b0c4-a02a1328b998 | Address Redacted | | | | First Class Mail |
| 70a9f261-b1bf-4a12-b6e9-549caeac4bf | Address Redacted | | | | First Class Mail |
| 70aa1873-3fa6-443c-91b6-58c145ee13a2 | Address Redacted | | | | First Class Mail |
| 70ae826b-45e2-4400-8bee-8d2b3d82baf5 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 70b1eb3b-e531-426d-abba-2861335c718e | Address Redacted | | | | First Class Mail |
| 70b29543-839c-4dc2-bac7-056eee457ac9 | Address Redacted | | | | First Class Mail |
| 70b307f64-44b6-4444-8cb4-a73c48e62b36 | Address Redacted | | | | First Class Mail |
| 70b394ef-8e6b-4d3d-8eba-20de1b111c92 | Address Redacted | | | | First Class Mail |
| 70b53eec-7ccf-4e3e-841b-41657d385ddd | Address Redacted | | | | First Class Mail |
| 70b5e4e7-3883-440f-8cd0-231d9e496bf4 | Address Redacted | | | | First Class Mail |
| 70b6804d-18c1-44bf-908d-229b3d1a7ec2 | Address Redacted | | | | First Class Mail |
| 70b6d11f-aa36-4bfc-a85e-36c691aba3e | Address Redacted | | | | First Class Mail |
| 70b78d4f-d792-4e6c-afdf-50f75d6cea9d | Address Redacted | | | | First Class Mail |
| 70b9354e-950e-4226-9447-cb91b36b9a2 | Address Redacted | | | | First Class Mail |
| 70b94852-259a-479d-911a-0836a48311 | Address Redacted | | | | First Class Mail |
| 70ba89d8b-5acfc-4630-a42d-1cf1811ce37a | Address Redacted | | | | First Class Mail |
| 70bbb6dd-cebd-408c-ac48-77cbf584008bf | Address Redacted | | | | First Class Mail |
| 70bcc527c-781c-48f1-a0a3-b41e24acb7ce | Address Redacted | | | | First Class Mail |
| 70be0421-03e3-439a-995e-657181b5c7e | Address Redacted | | | | First Class Mail |
| 70be4d40-6e49-4d92-b0c8-ba8574fd25d | Address Redacted | | | | First Class Mail |
| 70c0b719-a579-4f5c-8dee-48c409076e279 | Address Redacted | | | | First Class Mail |
| 70c3d762-8bad-41ce-95c-b4085d0a6580 | Address Redacted | | | | First Class Mail |
| 70c52e84-2439-4df9-8ce5-744ff0a119d4 | Address Redacted | | | | First Class Mail |
| 70c6bfab-9e61-401b-bcb5-f1b78a84c3bf | Address Redacted | | | | First Class Mail |
| 70c92cb91-c4d1-42b1-ac5e-4df9a8d2d1c9 | Address Redacted | | | | First Class Mail |
| 70ca6b00-4665-4b3e-88a7-65ad86d24c9e | Address Redacted | | | | First Class Mail |
| 70ce7ca-b17b-4253-a93f-8fd001e43a7bd | Address Redacted | | | | First Class Mail |
| 70cfc6ae-59c4-4a84-88e4-da38431a252da | Address Redacted | | | | First Class Mail |
| 70d19271-0883-4126-ad9b-801547de8d4a | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7062b104-1102-4e6c-ba5e-1d517785ecfd | Address Redacted | | First Class Mail |
| 7062e764-ab52-40f2-9380-d47a4f806f9d | Address Redacted | | First Class Mail |
| 706460fa-02e5-4742-b614-c1602eba8cd7 | Address Redacted | | First Class Mail |
| 70660bfd-2337-4331-8efa-f11e388c4b43 | Address Redacted | | First Class Mail |
| 70663656-efe0-4afc-adf9-c23a57bcec5b | Address Redacted | | First Class Mail |
| 7066388f-7d77-439f-a57e-6e236d801f75 | Address Redacted | | First Class Mail |
| 70681574-e228-452b-b8dc-f64a7ac07f89 | Address Redacted | | First Class Mail |
| 70683895-ea6c-4276-989c-4d6a9eb105da | Address Redacted | | First Class Mail |
| 706835f4-d4a4-4dfd-912d-83a2d87ef33d | Address Redacted | | First Class Mail |
| 7068f971-5994-4630-b14f-fa80e3eaf14e | Address Redacted | | First Class Mail |
| 706b2685-5243-4c16-8fdb-e688abe108de | Address Redacted | | First Class Mail |
| 706b75f6-5823-4ca8-862e-92ba5cbe52ed | Address Redacted | | First Class Mail |
| 706b8499-7a8c-46e8-82f7-e7d066ebd2e8 | Address Redacted | | First Class Mail |
| 706bf46a-2a56-438d-9c9f-3f0c1f1a2efc | Address Redacted | | First Class Mail |
| 706d2a3f-e604-417d-9b47-4ed09f9d2d4a | Address Redacted | | First Class Mail |
| 706d7da2-7087-4a7b-bb20-8130cac98e6c | Address Redacted | | First Class Mail |
| 706e00f7-500b-4a15-98aa-32a6b4cc049d | Address Redacted | | First Class Mail |
| 706f8a44-c42f-43ce-8844-39bf5db126d8 | Address Redacted | | First Class Mail |
| 70e60f67-6999-4475-a3e1-bf3a94d29faf | Address Redacted | | First Class Mail |
| 70e524bb-bcd1-4f6f-9664-fd546b6d0634 | Address Redacted | | First Class Mail |
| 70e6a441-4ee1-414d-9f92-e50f355871 3e | Address Redacted | | First Class Mail |
| 70e938d4-5206-484e-8493-770e596a4da1 | Address Redacted | | First Class Mail |
| 70ea9ff3-5a9b-41ee-a5a1-1ae7b51620bc | Address Redacted | | First Class Mail |
| 70ebb9ce-8891-43df-90ce-dc4a521c54ee | Address Redacted | | First Class Mail |
| 70ebbd32-9824-46fc-a112-6437ae281f02 | Address Redacted | | First Class Mail |
| 70ee5e09-cc63-4a89-a744-c72168464f92 | Address Redacted | | First Class Mail |
| 70eedf59-b4e6-4146-b8e7-c4c8b781602d | Address Redacted | | First Class Mail |
| 70f235c7-ceec-4691-ae6d-2559e83d7975 | Address Redacted | | First Class Mail |
| 70f7174f-502b-4962-967c-a5f1a1ea562a | Address Redacted | | First Class Mail |
| 709527c-2d34-4710-b5cb-5c8bec10d603 | Address Redacted | | First Class Mail |
| 70fa89b5-0e91-4016-8da8-74a49f5ab84d | Address Redacted | | First Class Mail |
| 70fe8695-8f24-495c-bd21-3db2bc9c8a2c | Address Redacted | | First Class Mail |
| 70fea03b-da1a-42c4-9692-f295844 1ed4e | Address Redacted | | First Class Mail |
| 70ffdb3-99e3-4058-aa46-b0415865 7e99 | Address Redacted | | First Class Mail |
| 710001f0-98d6-4cd4-b106-1798f6b7bd03 | Address Redacted | | First Class Mail |
| 7100ab2c-e134-46a0-97b0-9d72059319d2 | Address Redacted | | First Class Mail |
| 71034f51-a2e9-43eb-bae8-1863e3130dcd | Address Redacted | | First Class Mail |
| 71039763-3a9b-426b-ad9d-b170fb14ba2 | Address Redacted | | First Class Mail |
| 7104b10e-3670-4312-882f-8ae480af52f7 | Address Redacted | | First Class Mail |
| 7105ee58-ae79-4bf2-8f46-4f4819e6cc01 | Address Redacted | | First Class Mail |
| 71061f2d-d162-40ea-bd39-3c99769240b3 | Address Redacted | | First Class Mail |
| 7107b459-7f78-4a5e-9a9a-51420ca0d27e | Address Redacted | | First Class Mail |
| 710ab152-c880-4e1e-ad93-5246af27079e | Address Redacted | | First Class Mail |
| 710b1d7c-781d-4853-ac67-a27f424ff4364 | Address Redacted | | First Class Mail |
| 710b3c89-471d-4e4b-b0b1-6e1fe7e85409 | Address Redacted | | First Class Mail |
| 710bbc43-45d8-4b11-834a-db5ad8de1e5 | Address Redacted | | First Class Mail |
| 710d9cbc-fd6f-4ad6-a68d-d846896195e1 | Address Redacted | | First Class Mail |
| 710feb3c-689c-49f5-94a3-6e3db632990a | Address Redacted | | First Class Mail |
| 7110a162-e0b0-4fba-97b5-c92f4fddd077e | Address Redacted | | First Class Mail |
| 7112ce55-38eb-49f3-a69f-bb35cbdb6b03 | Address Redacted | | First Class Mail |
| 71163345-14c6-4577-afae-526a00dc870c | Address Redacted | | First Class Mail |
| 7116e37e-cb81-4c43-b12c-72f85e2797b20 | Address Redacted | | First Class Mail |
| 7117a354-030e-4a8f-b4fe-4726bab60542 | Address Redacted | | First Class Mail |
| 7119bf78-a6d0-4070-8272-6697419eefc2 | Address Redacted | | First Class Mail |
| 711aaab0-a6cd-443b-80ee-7c3be37bef42 | Address Redacted | | First Class Mail |
| 7119100-4e6f-4c08-840d-d0fc4f04b4f8 | Address Redacted | | First Class Mail |
| 7120bd51-2bd7-4e63-b21b-b7e0a446e9cb | Address Redacted | | First Class Mail |
| 7120 7dc0-563f-44f3-8b4d-659ee2ef7af8 | Address Redacted | | First Class Mail |
| 7121abc3-327c-4770-b9ae-2ecc81883a27 | Address Redacted | | First Class Mail |
| 7126b47d-1318-4464-8496-425664717 7b8 | Address Redacted | | First Class Mail |
| 71 2700a6-e470-4a57-84c8-cb2e30e01033 | Address Redacted | | First Class Mail |
| 712bbdb2-325c-4a51-b87e-d0b183874933 | Address Redacted | | First Class Mail |
| 712bd73f-6c3-4e7a-a8cc-a4a46f0c2d81 | Address Redacted | | First Class Mail |
| 712c3169-f47c-4d15-9f47-728eaab4bb5c | Address Redacted | | First Class Mail |
| 712cc417-f5a0-4eae-bf0-5df18a3b5e8 | Address Redacted | | First Class Mail |
| 71305960-1f9b-4b80-a49a-503c13cd11c6 | Address Redacted | | First Class Mail |
| 7131e1fc-876e-4a9d-a6d2-c12f53f9f03f | Address Redacted | | First Class Mail |
| 7132d270-95e5-44ab-81d9-997aa1772d97 | Address Redacted | | First Class Mail |
| 71341cbd-dbd5-489d-8db2-9d7fbb6c4a90 | Address Redacted | | First Class Mail |
| 71342bfe-fc72-4b94-a3dc-5f7a310877fe | Address Redacted | | First Class Mail |
| 7134389-1ceae-66af-b4ab-c545151df662 | Address Redacted | | First Class Mail |
| 7136c458-5219-4ec9-a03e-16f1e39f5074 | Address Redacted | | First Class Mail |
| 71370a2f-c80d-4 7ba-a386-e131795487d4 | Address Redacted | | First Class Mail |
| 71373f9b-38cb-432c-8bb9-19d5ba640436 | Address Redacted | | First Class Mail |
| 713dc437-c4ac-47e6-bd73-2d053 60e5695 | Address Redacted | | First Class Mail |
| 713e38a4-11d9-4cc1-a97d-4e01013272dd | Address Redacted | | First Class Mail |
| 713ffd91-1849-49b0-aa87-822ef9d2c02d | Address Redacted | | First Class Mail |
| 71451a06-4344-407a-908d-99faeefac9ef | Address Redacted | | First Class Mail |
| 71465111c-3a36-40e0-a0f73-dec3459cf554 | Address Redacted | | First Class Mail |
| 7146f999-2496-495c-a43c-796608c8f55a | Address Redacted | | First Class Mail |
| 714c82c5-b276-41e9-b1c9-857cc69df5a5 | Address Redacted | | First Class Mail |
| 714d5c7d-fca0-43a0-83e0-911d5fd434d4 | Address Redacted | | First Class Mail |
| 714ec16b-7e48-4810-b3ca-39c0f89b31d3 | Address Redacted | | First Class Mail |
| 715094f0-25aa-4daa-915e-47afaf2eb7fe | Address Redacted | | First Class Mail |
| 7151dd2f-fa6a-4b51-8006-2b8f9f78310a | Address Redacted | | First Class Mail |
| 7155dcbf-a4c4-4763-9440-374d116f72d1 | Address Redacted | | First Class Mail |
| 7155991d-7063-4e61-8546-04ab22afb47d | Address Redacted | | First Class Mail |
| 71581fb0-4609-43be-a869-49fe167b79cd | Address Redacted | | First Class Mail |
| 715a031b-7177-45ce-b8b0-42e10ef17e0e | Address Redacted | | First Class Mail |
| 715aeb21-4b0f-46c5-a4e9-b5c3f340c9fa | Address Redacted | | First Class Mail |
| 715e450c-0831-4c04-9f1a-ed10b6aefa8d | Address Redacted | | First Class Mail |
| 715ed23f-ec07-40eb-b34c-599d7a9f429f | Address Redacted | | First Class Mail |
| 715eee39-dce8-4d19-a007-262c79980ef3 | Address Redacted | | First Class Mail |
| 71 5f33a3-44b2-496e-877c-58ecb2abcb5a | Address Redacted | | First Class Mail |
| 71606d47-ce5a-4161-b67d-63f0bec9345e | Address Redacted | | First Class Mail |
| 7163b8bc-5041-4d5a-a72e-5d49470d8c7ff | Address Redacted | | First Class Mail |
| 7164fc97-2426-44df-88be-c1f7dadebc8a | Address Redacted | | First Class Mail |
| 716a3394-718c-41e0-9c8a-9e2a5d13a8e1 | Address Redacted | | First Class Mail |
| 716c93ea-c202-4eeb-b43d-ae01f1b50115 | Address Redacted | | First Class Mail |
| 716cb006-d63c-4336-aefe-b5ad569993 7d | Address Redacted | | First Class Mail |
| 716e63a3-8b6e-4b03-9919-4be3151e1d8d | Address Redacted | | First Class Mail |
| 7170e0cb-5d34-46e0-8b09-ed07654dc1c9 | Address Redacted | | First Class Mail |
| 7171b661-a6d2-44ee-b1f7-f9e38199567 | Address Redacted | | First Class Mail |
| 7175e4bc-dc40-4c60-b88b-551b07864f49 | Address Redacted | | First Class Mail |
| 71787d57-e67c-4539-88ea-3844deda2c29 | Address Redacted | | First Class Mail |
| 717a67b8-bfa3-4171-ac15-071244f9ed18 | Address Redacted | | First Class Mail |
| 717acc6-4cb4-4359-910d-955a3d823b65 | Address Redacted | | First Class Mail |
| 717cca53-4c1e-4e7d-a382-7024053f3ad9 | Address Redacted | | First Class Mail |
| 717d0a65-38f3-4f89-a0b1-58ee6e549741 | Address Redacted | | First Class Mail |
| 717f1e95-0f2c-4625-85c1-4384f6ac72fd4 | Address Redacted | | First Class Mail |
| 7184f8dc-650f-4e67-8941-70b5e4fa9b9d | Address Redacted | | First Class Mail |
| 71854ccc-9062-43d4-ae65-4a818d45e72f | Address Redacted | | First Class Mail |
| 71857f87-c152-4c8e-b460-51035f07bc67 | Address Redacted | | First Class Mail |
| 7186b9de-186a-4254-967f-2c18bda6a9ec | Address Redacted | | First Class Mail |
| 7187167-f25c-40b9-a742-06ca1ca07352 | Address Redacted | | First Class Mail |
| 71874d90-50e1-40eb-a8f-e4ef7cb4aa0f7 | Address Redacted | | First Class Mail |
| 71875477-050b-46e8-a54d-9c25fbdff6c1 | Address Redacted | | First Class Mail |
| 71887447-cb4a-4a4b-a75e-2c4703b0bfed9 | Address Redacted | | First Class Mail |
| 7188f765-f98c-4cbe-8665-672040b34a2f | Address Redacted | | First Class Mail |
| 7189a07-26a1-4651-b444-2900bd423e72 | Address Redacted | | First Class Mail |
| 718a4c4d-7023-4241-a9c0-396606c23887 | Address Redacted | | First Class Mail |
| 718bc275-3db9-4a2d-8157-85d37af83e2462 | Address Redacted | | First Class Mail |
| 718bcce6-a7e4-42bf-9f74-18dd3200fc97 | Address Redacted | | First Class Mail |
| 718dff2c-586a-43c8-9713-322e9eb63b82 | Address Redacted | | First Class Mail |
| 718de080-4e93-480e-b515-8b2ab296bac4 | Address Redacted | | First Class Mail |
| 718e00a-f9a8-4740-bf2f-172e0fc5af3f | Address Redacted | | First Class Mail |
| 7180f20c3-aad5-4200-ae8d-438e5d43a1c39 | Address Redacted | | First Class Mail |
| 71812e1bca-cd2l-423d-a463-fdf1d0c4cb5 | Address Redacted | | First Class Mail |
| 7190c62a5-ff00-4d21-9b4b-29dd2d410d105 | Address Redacted | | First Class Mail |
| 718ff490-8f40-42b3-ad21-c6e5d0b8cea2 | Address Redacted | | First Class Mail |
| 7191ba86-99a-45f7-9709-f7adf1b8d313 | Address Redacted | | First Class Mail |
| 71915ab-26dc-4d5d-b1e3-b6d9d0d1fdc60 | Address Redacted | | First Class Mail |
| 719b54b7-0de7-4fae-9479-929080b2eaa9 | Address Redacted | | First Class Mail |
| 7191b041-10d7-4bab-b365-abd2e1498d0e | Address Redacted | | First Class Mail |
| 7194426d-ef11-4e60-8a26-c00631f95f4f | Address Redacted | | First Class Mail |
| 7196baf0-116f-4c5c-afaa-e5a4f5b0bf0fca | Address Redacted | | First Class Mail |
| 7198333-a0ce-4a47-bc6c-5f1de3626975b4 | Address Redacted | | First Class Mail |
| 71996f38-097a-4806-9931-bbbb7116f05c | Address Redacted | | First Class Mail |
| 719ac71a-4943-40e0-ad13-bd918619bd62 | Address Redacted | | First Class Mail |
| 71915322-7674-40f8-9fa3-721fdd6531542 | Address Redacted | | First Class Mail |
| 719ea818-8dba-4c1d-bcd8-e27bb5d3a284dd | Address Redacted | | First Class Mail |
| 719fab69-7febe-411a-b1be-97aa2 26e0e8b | Address Redacted | | First Class Mail |
| 71a0fefe-4135-45d7-90b7-6fed3b3fbf02 | Address Redacted | | First Class Mail |
| 71a2616b-f731-450a-98b5-b1090ec38846 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 71a413e3-1ca6-483b-9972-1fa1ec7cb54f | Address Redacted | | | | | First Class Mail |
| 71a4a5ad-05a8-4e95-8d51-e6afb2d2baa6 | Address Redacted | | | | | First Class Mail |
| 71a75996-c536-4262-b756-fb4fbcc78ea8 | Address Redacted | | | | | First Class Mail |
| 71adf52d-d0c8-4299-8ec9-6036a290caf0 | Address Redacted | | | | | First Class Mail |
| 71aedbe3-d933-4ab2-b70d-20f66d2fcc1d | Address Redacted | | | | | First Class Mail |
| 71af91ea-0785-4d3b-979f-e06d337bb6c5 | Address Redacted | | | | | First Class Mail |
| 71b12ecc-a635-4814-bcd9-7f28dbcb59d8 | Address Redacted | | | | | First Class Mail |
| 71b196f2-b18a-4349-84c6-79fe79996dd8 | Address Redacted | | | | | First Class Mail |
| 71b3a67e-9220-4268-8f35-f18bbd1dc9b | Address Redacted | | | | | First Class Mail |
| 71b8a6c4-68b6-4ede-97dd-b2d92f8bfbc9 | Address Redacted | | | | | First Class Mail |
| 71b9ea25-ab57-42ae-b32c-a798ebaec725 | Address Redacted | | | | | First Class Mail |
| 71bfde44-f610-6199-ae69-d3790160c5fd | Address Redacted | | | | | First Class Mail |
| 71c11414-e7cc-4d39-a7c6-81c94f8863232 | Address Redacted | | | | | First Class Mail |
| 71c148e2-27a6-48ff-9b5d-eac54e548ba7 | Address Redacted | | | | | First Class Mail |
| 71c32f60-9fd1-48a4-ac59-482da77b792a | Address Redacted | | | | | First Class Mail |
| 71c6def9-7892-4b25-911e-58172b2d4d94 | Address Redacted | | | | | First Class Mail |
| 71c6ed47-dcd7-4b18-b5db-8b641d4840d9 | Address Redacted | | | | | First Class Mail |
| 71c883a9-ea04-498b-aa4f-2239491f5d5b | Address Redacted | | | | | First Class Mail |
| 71ca171c-fdb5-4572-9f9d-142c7887aca2 | Address Redacted | | | | | First Class Mail |
| 71cab476-eef5-4cd3-a32f-cfec6698ec1e | Address Redacted | | | | | First Class Mail |
| 71cadb75-f2ce-4910-9832-0e63ee79feff | Address Redacted | | | | | First Class Mail |
| 71cb806a-2b08-4bc4-96d5-eb4e4f9d17e9 | Address Redacted | | | | | First Class Mail |
| 71cbf69e-f971-4561-8632-064c2805dee2 | Address Redacted | | | | | First Class Mail |
| 71ccb87d-d81e-4b91-8757-443bae2415ea | Address Redacted | | | | | First Class Mail |
| 71ce52ba-e111-494e-9d1b-09113245b24f | Address Redacted | | | | | First Class Mail |
| 71d0c145-b4f0-4ed9-aa0e-54960608a983 | Address Redacted | | | | | First Class Mail |
| 71d1beeb-443c-4038-a2fe-8d06604714e9 | Address Redacted | | | | | First Class Mail |
| 71d55def-4ea4-4e65-8ba3-b1d8ed0bbefb | Address Redacted | | | | | First Class Mail |
| 71d74b38-2331-42a6-9eb4-d91e9e3a8d57 | Address Redacted | | | | | First Class Mail |
| 71d9a4f5-314d-4b90-b237-91ad35656004 | Address Redacted | | | | | First Class Mail |
| 71da0ebd-332d-4963-83ed-7fe2b5980dc7 | Address Redacted | | | | | First Class Mail |
| 71dc7ca2-8005-4fc6-b790-2aa8db71e51c | Address Redacted | | | | | First Class Mail |
| 71e253f4-d284-4ba8-b5a8-46f3fea8b6a2 | Address Redacted | | | | | First Class Mail |
| 71e2aa7b-823c-475c-b194-4ed9f4fa7c65 | Address Redacted | | | | | First Class Mail |
| 71e2c426-34ce-42e9-8d9a-9a82e3105f1f | Address Redacted | | | | | First Class Mail |
| 71e3865a-75a0-42fb-bc0c-0bd916edb75d | Address Redacted | | | | | First Class Mail |
| 71e42e7b-0ce5-4eeb-91d9-054596ae6db8 | Address Redacted | | | | | First Class Mail |
| 71e4cabe-b562-429c-b509-59bf57d24b20 | Address Redacted | | | | | First Class Mail |
| 71e55d6e-1a13-495e-af37-0f0b44c7b2d8 | Address Redacted | | | | | First Class Mail |
| 71e82fe6-8dfc-4809-9fc6-de6a23faf9ce | Address Redacted | | | | | First Class Mail |
| 71e85bf9-03fb-4253-b5b4-d830e2c2a3b9 | Address Redacted | | | | | First Class Mail |
| 71e913fd-b96a-4073-a60b-746d044424fd | Address Redacted | | | | | First Class Mail |
| 71edbd97-ac8d-49a3-bda8-12a758f3a1ed | Address Redacted | | | | | First Class Mail |
| 71ebc65c-0d59-47f2-a3e4-3d9346e0bf3c | Address Redacted | | | | | First Class Mail |
| 71ec1e29-0bbb-4f2a-a50d-9e08be4efa7f | Address Redacted | | | | | First Class Mail |
| 71ee7d52-e720-4bc7-b6fb-3a3ba67489d4 | Address Redacted | | | | | First Class Mail |
| 71eeef03-ed2f-40e1-b0cb-77b702dc873d | Address Redacted | | | | | First Class Mail |
| 71f10609-0652-4395-b4f7-40e361538e13 | Address Redacted | | | | | First Class Mail |
| 71f111e7-06d4-475f-a694-11ad77bfb3d4 | Address Redacted | | | | | First Class Mail |
| 71f422bf-3dc7-48be-831d-acd91d180e94 | Address Redacted | | | | | First Class Mail |
| 71f4e7c4-3c45-49ea-8bc7-9a0eedad3b2e | Address Redacted | | | | | First Class Mail |
| 71f6d430-eed9-41b1-9377-1a11c1d4d16d | Address Redacted | | | | | First Class Mail |
| 71f682eb-d3bb-4088-8a4d-b1d9e561ec2e | Address Redacted | | | | | First Class Mail |
| 71f94b31-e106-4103-b2d4-ee5132773eed | Address Redacted | | | | | First Class Mail |
| 71f9ab5f-0712-41fb-b8ad-054799060a0d | Address Redacted | | | | | First Class Mail |
| 71fb41a9-c175-485e-b13c-4e6f9e72d094 | Address Redacted | | | | | First Class Mail |
| 71fd9eeb-5aae-4119-9a8e-ccb72a2b00f | Address Redacted | | | | | First Class Mail |
| 71fe6390-93bb-4302-89b1-10d617538 | Address Redacted | | | | | First Class Mail |
| 71fe94c-dc8a-4043-8141-6e38409ef669 | Address Redacted | | | | | First Class Mail |
| 71fef8bb-4edf-4a99-82ba-ec3eee91a9d9 | Address Redacted | | | | | First Class Mail |
| 71ff7062-c1ed-41c3-8942-2ffeed29de57 | Address Redacted | | | | | First Class Mail |
| 72001c6-dc8d-488f-980d-76789f22732 | Address Redacted | | | | | First Class Mail |
| 72001d21-f58e-41dc-b06d-fa21e7c983e0 | Address Redacted | | | | | First Class Mail |
| 72010dc1-2fe1-4d1d-b40c-801b4c1c8b20 | Address Redacted | | | | | First Class Mail |
| 72030a1e-5247-4a1d-a6b0-b40178fd65b5 | Address Redacted | | | | | First Class Mail |
| 72045d8b-46f7-4367-b337-b1b4cb20d6d8 | Address Redacted | | | | | First Class Mail |
| 72057224-304b-4fd4-b8b9-6c17f2b5aee7 | Address Redacted | | | | | First Class Mail |
| 7205c616-d9e8-4f94-9bb1-5bd912aee4b5 | Address Redacted | | | | | First Class Mail |
| 720616df-af41-47f9-aa3d-40c1cc00a4e2 | Address Redacted | | | | | First Class Mail |
| 7207ae58-e87b-408f-ae04-468d5d6cc7bf | Address Redacted | | | | | First Class Mail |
| 72084f8c-5ba0-451e-88e6-6a04598aeca82 | Address Redacted | | | | | First Class Mail |
| 72084d4a-4ac9-47e3-8b32-d0ba86ec1c4f | Address Redacted | | | | | First Class Mail |
| 720ce313-b452-490a-a43f-cb526b68de9d | Address Redacted | | | | | First Class Mail |
| 720eb109-a8ef-4d9a-bb44-c6c6d7318dc8 | Address Redacted | | | | | First Class Mail |
| 720eb472-e05f-451d-abd7-0b198bc2a3b4 | Address Redacted | | | | | First Class Mail |
| 7209c4b-a6b3-4ca1-a6cc-a355d4331776f | Address Redacted | | | | | First Class Mail |
| 7213de53-cb38-4678-be49-55d116c4fef8 | Address Redacted | | | | | First Class Mail |
| 7216b42e-96a7-40f5-9623-f72411414ea3 | Address Redacted | | | | | First Class Mail |
| 721b6939-1bb0-4b73-99bf-4a3b671d7ca | Address Redacted | | | | | First Class Mail |
| 721f6cbb-6d50-46a8-9d63-87e15bf7fd25 | Address Redacted | | | | | First Class Mail |
| 7219cadb-1365-421d-a228-db9115f295a7 | Address Redacted | | | | | First Class Mail |
| 721a04e-21fe-4656-ac83-db5f9c8dd181 | Address Redacted | | | | | First Class Mail |
| 721a642e-14ce-4aed-b833-049d185d50da | Address Redacted | | | | | First Class Mail |
| 721f961c-872b-4af7-a0fc-7e639ea13dcb | Address Redacted | | | | | First Class Mail |
| 72234744-e191-4f0b-ae2b-0af2d47f4f05 | Address Redacted | | | | | First Class Mail |
| 72245efb-f758-47fe-b727-dee09e218cc | Address Redacted | | | | | First Class Mail |
| 7226060b-5ffb-42b4-b6dc-c5d9c7c52c49 | Address Redacted | | | | | First Class Mail |
| 722acae5-b0df-4bb8-a5fc-c057a53098c6 | Address Redacted | | | | | First Class Mail |
| 722b8dde-4532-4729-896a-937ca0b53c9f | Address Redacted | | | | | First Class Mail |
| 722bac17-883a-48c3-9185-d4e5d6f122ff | Address Redacted | | | | | First Class Mail |
| 722bfdd7-ceec-41eb-a764-ce516a04933 | Address Redacted | | | | | First Class Mail |
| 722d65b0-4e5d-4773-9954-c95013acfca1 | Address Redacted | | | | | First Class Mail |
| 7235ac11-df21-43ce-94ba-d5c177ddfbf9 | Address Redacted | | | | | First Class Mail |
| 7236e23-4120-4f6e-9eb0-e9278bdc5be5 | Address Redacted | | | | | First Class Mail |
| 723a2d93-07b8-405e-b4dc-6f8b6ce8a7f3 | Address Redacted | | | | | First Class Mail |
| 723ad883-368b-40b1-bd23-089730f16e35 | Address Redacted | | | | | First Class Mail |
| 723c227e-5773-4310-b59e-3c96c0a0b15c | Address Redacted | | | | | First Class Mail |
| 723ebe2d-9251-4cde-a1b8-28eee2de72c0 | Address Redacted | | | | | First Class Mail |
| 7241262c-a6cd-444c-a217-63a0802b8d52 | Address Redacted | | | | | First Class Mail |
| 724132ba-91c1-45ce-85b0-1491f2541eb7 | Address Redacted | | | | | First Class Mail |
| 7242a488-563b-48d6-a6d4-7a67d7c735b1 | Address Redacted | | | | | First Class Mail |
| 7244cfa1-4c5b-4019-a5df-a8090c1ad762 | Address Redacted | | | | | First Class Mail |
| 7245922b-9f42-4c8e-bc55-5cb04627420b | Address Redacted | | | | | First Class Mail |
| 72466421-43e4-4a1e-a796-a90f771e2408 | Address Redacted | | | | | First Class Mail |
| 724a100-9e76-42c2-b579-74ce2668854f5 | Address Redacted | | | | | First Class Mail |
| 724ab8ed-4621-4ca1-9f29-8c79df5610f2 | Address Redacted | | | | | First Class Mail |
| 724b45cb-9923-4221-b249-7a058c33c9ff | Address Redacted | | | | | First Class Mail |
| 724dae4f-746e-44b5-9762-f468fd016da7 | Address Redacted | | | | | First Class Mail |
| 724dedee4-4614-4133-b43d-0da6e1c7c263 | Address Redacted | | | | | First Class Mail |
| 724e2c3f-9b4c-4f45-b429-d9eccc014b6d | Address Redacted | | | | | First Class Mail |
| 724fd9b7-1eb5-4ae7-8de8-8bbf95f1e01d | Address Redacted | | | | | First Class Mail |
| 72512400-045d-4b1f-910d-9e713007046b | Address Redacted | | | | | First Class Mail |
| 72519c4e-cd7c-4e14-a461-36f7399b283f | Address Redacted | | | | | First Class Mail |
| 7255b2ed-8695-4cc1-b5df-ee56a933d81 | Address Redacted | | | | | First Class Mail |
| 72571eb2-94d7-4971-a6d4-2446bceee6ef | Address Redacted | | | | | First Class Mail |
| 72573ae-f5b5-40d5-b038-76e55e0b00d0 | Address Redacted | | | | | First Class Mail |
| 7258ad37-4ec1-4c30-841b-bf8270151028 | Address Redacted | | | | | First Class Mail |
| 7258d8ec-582a-4038-bbcc-2f7568232f44 | Address Redacted | | | | | First Class Mail |
| 725a0949-1e6d-45a1-8a9d-472d268a8499 | Address Redacted | | | | | First Class Mail |
| 725f5f94-2c8b-4d62-8c8d-a4e261635b1c | Address Redacted | | | | | First Class Mail |
| 7259351b-eb55-43db-b1f9-48a8e10a1cbf | Address Redacted | | | | | First Class Mail |
| 72618866-bf48-4d33-b7ce-8c5b2586b134 | Address Redacted | | | | | First Class Mail |
| 7262d737-9b64-4a46-80c-696470a3121f | Address Redacted | | | | | First Class Mail |
| 7262e4d3-e95e-49b3-9c20-006d9539c4c8 | Address Redacted | | | | | First Class Mail |
| 72634d32-28bf-445e-b65c-193013e28c3 | Address Redacted | | | | | First Class Mail |
| 72643a69-86f0-4e9f-9424-eee3fc1bf2d1 | Address Redacted | | | | | First Class Mail |
| 7264fb1a-45c-4c23-ab5f-a8baa23c1b2a | Address Redacted | | | | | First Class Mail |
| 7268c3b2-4272-4c78-a66b-f3cb3c04db9f | Address Redacted | | | | | First Class Mail |
| 72697e2b-a48b-4b30-b697-d53bb3f08050 | Address Redacted | | | | | First Class Mail |
| 726a167-c1fb-4982-96bc-c0a75e21f914 | Address Redacted | | | | | First Class Mail |
| 726d2d02-d4f7-49dd-8abc-da113fed99b3 | Address Redacted | | | | | First Class Mail |
| 726d3eab-d78d-40de-9a6a-d6d652e78243 | Address Redacted | | | | | First Class Mail |
| 726d78aa-0373-43f5-9570-8ad9a4e4652e3 | Address Redacted | | | | | First Class Mail |
| 726f2da5-5a96-43eb-8b40-1bd46b740c30 | Address Redacted | | | | | First Class Mail |
| 7270c4b8-4a6a-45f0-8d67-77c7579b30e | Address Redacted | | | | | First Class Mail |
| 7270e1d2-45ef-4c77-9315-35c5dcac34d3 | Address Redacted | | | | | First Class Mail |
| 72744d6a-0c36-4be9-8fc1-224117c14864 | Address Redacted | | | | | First Class Mail |
| 72769d41-cbbb-44e7-9dee-6ada0d51420b | Address Redacted | | | | | First Class Mail |
| 7276fa6f-a551-4e6f-9d0-a6fa81160ffed | Address Redacted | | | | | First Class Mail |
| 7278a420-5e24-4171-9c8c-5b32570a4576 | Address Redacted | | | | | First Class Mail |
| 727a1f24-f8e8-43dd-bd5b-fc8f05d83006 | Address Redacted | | | | | First Class Mail |
| 727dcb0f-e6c5-47fc-a782-e524b79e99ad | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 727b405d-ebdf-4b40-850b-01b179b1eb70 | Address Redacted | | First Class Mail |
| 727d07c8-1107-47cb-ae18-80cb1e609140 | Address Redacted | | First Class Mail |
| 727d13b3-dcc8-4cf6-8f99-89e58d365f16 | Address Redacted | | First Class Mail |
| 727f277a-fd6a-41ee-9759-0a9800c27a5e | Address Redacted | | First Class Mail |
| 7279c7a1-6176-4324-a49d-8eec90a9f0b3 | Address Redacted | | First Class Mail |
| 72846207-cf07-4e0b-8c32-d768a18949be | Address Redacted | | First Class Mail |
| 72857ae8-6a2c-4b69-a55d-e7c06ac9693c | Address Redacted | | First Class Mail |
| 7286877d-4eeb-4e13-8425-e13a71f01594 | Address Redacted | | First Class Mail |
| 728a00d3-f527-4915-8b71-9603500953e7 | Address Redacted | | First Class Mail |
| 728a80f9-df3d-45c3-b2fb-37ed6e8e99fc | Address Redacted | | First Class Mail |
| 728ac9c8-ded7-40c4-93e4-e1d152217bf5 | Address Redacted | | First Class Mail |
| 728b7676-93b5-4b47-9cfe-041550cbb5eb | Address Redacted | | First Class Mail |
| 728cdd97-2602-4210-9ed0-a1deddc8ca3d | Address Redacted | | First Class Mail |
| 728d1059-5829-4bd3-bd53-e558c105d1e7 | Address Redacted | | First Class Mail |
| 728dd789-69a4-48ff-a67b-f730fd8f72de7 | Address Redacted | | First Class Mail |
| 72903e38-bfab-4768-a7c9-da1bd7479121 | Address Redacted | | First Class Mail |
| 7290c710-f297-4cee-8d7e-e67f5396d8b1 | Address Redacted | | First Class Mail |
| 72909b1c-4f56-458b-80e2-e5ebbf503f21 | Address Redacted | | First Class Mail |
| 72910987-7a2b-4265-9db4-5ca01b2fd8a9 | Address Redacted | | First Class Mail |
| 7293e46d-66a8-48e2-befa-96b4e477d5e7 | Address Redacted | | First Class Mail |
| 7294b6bd-13b1-44ac-a5f7-6d320ceeb7ca | Address Redacted | | First Class Mail |
| 7295a18c-bf58-4565-8be5-cc1cfe01387b | Address Redacted | | First Class Mail |
| 72977f8b-f410-40fe-89a9-42f57918eac9 | Address Redacted | | First Class Mail |
| 72983f9a-175c-4be3-8185-1c44c37350d3 | Address Redacted | | First Class Mail |
| 7299fac1-2a43-49cb-abe0-d40f4b4b621f | Address Redacted | | First Class Mail |
| 729bae79-7d9b-4125-8139-4d3fb3b78bd7 | Address Redacted | | First Class Mail |
| 729beeea-c9de-45d2-976e-057cb2e028a | Address Redacted | | First Class Mail |
| 729d6668-c2d2-447e-8cb8-fccb0d1b4f1 | Address Redacted | | First Class Mail |
| 729f42f5-1ccb-4e0b-9dc9-b61880e1304f | Address Redacted | | First Class Mail |
| 72a0e0f6-6178-49f8-a93c-90e7b1fae9c1 | Address Redacted | | First Class Mail |
| 72a43b97b-dbf9f-4562-a5b5-90dc8110628 | Address Redacted | | First Class Mail |
| 72a8c610-9fe0-4a54-a7be-38b0f9b154ab | Address Redacted | | First Class Mail |
| 72a9a2e5-bb14-4f3f-95fc-7228f51d0617 | Address Redacted | | First Class Mail |
| 72af7e8f-5c86-4cc2-a7bf-201bbb255099 | Address Redacted | | First Class Mail |
| 72b019c9-f918-444e-8827-10ee02cbd57f | Address Redacted | | First Class Mail |
| 72b057f1-5d3e-49d8-ba15-609a9abbe8e9 | Address Redacted | | First Class Mail |
| 72b0db96-f4f2-4cd1-8321-763f439a7803 | Address Redacted | | First Class Mail |
| 72b20d54-bf03-4782-abd3-61e3f713a2674 | Address Redacted | | First Class Mail |
| 72b488da-fae2-4ce0-bf3e-cab52edbf797 | Address Redacted | | First Class Mail |
| 72b8d0be-b8ee-4681-a0b5-116f5d691bf5 | Address Redacted | | First Class Mail |
| 72bbfffb-6180-4f62-af37-e137669a1afcd | Address Redacted | | First Class Mail |
| 72bfdf35-98c0-4732-889b-8a70218bce94 | Address Redacted | | First Class Mail |
| 72c28106-f3f1-4043-86a0-5f5e30e54f8d | Address Redacted | | First Class Mail |
| 72c34940-f22b-4213-847f-f1b59056afed | Address Redacted | | First Class Mail |
| 72c373d8-6dba-4d33-84de-0e1fe08b9c40 | Address Redacted | | First Class Mail |
| 72c4daa6-bf7c-4aa1-aeb0-e9caceb3bda7 | Address Redacted | | First Class Mail |
| 72c7c81c-6192-42bd-b6b8-42f5d4d4cd98 | Address Redacted | | First Class Mail |
| 72c9321e-ed23-42ec-8daf-c291bd9ba4a8 | Address Redacted | | First Class Mail |
| 72ca1fde-2cda-460e-b9b8-247a16df3f37 | Address Redacted | | First Class Mail |
| 72ca6e9f-c755-4327-aca4-a47df2fb2e29 | Address Redacted | | First Class Mail |
| 72cdb9c9-20b2-40c4-92fc-595a06d94dea | Address Redacted | | First Class Mail |
| 72cfe0e8-1959-4dac-b4c1-846e132f5215 | Address Redacted | | First Class Mail |
| 72d00f01-9073-40fe-8703-6d7210756122 | Address Redacted | | First Class Mail |
| 72d540f3-09e6-4f05-956e-472705245d34 | Address Redacted | | First Class Mail |
| 72d6b1b8-eaed-49b1-9b4a-20deeeae5e63 | Address Redacted | | First Class Mail |
| 72d62823-f957-479f-92f2-2b94a60cc936 | Address Redacted | | First Class Mail |
| 72dc5de9-b765-47f3-8cd1-1bcef3b21cbf | Address Redacted | | First Class Mail |
| 72e0dd0d-05ba-43d1-acb0-3c91dd03e1772 | Address Redacted | | First Class Mail |
| 72e0ef76-39d1-494f-890d-6aec7e873780 | Address Redacted | | First Class Mail |
| 72e16edc-9b51-4f2c-9f5c-bed7739ae15f | Address Redacted | | First Class Mail |
| 72e2275b-f0a3-435c-911d-90f1603839dc | Address Redacted | | First Class Mail |
| 72e581f5f-68f4-42bb-ab97-ea0d06e7a667 | Address Redacted | | First Class Mail |
| 72e6708e-98fa-44bc-b54b-61e6f50d99e7 | Address Redacted | | First Class Mail |
| 72e91d3d-a4a7-474b-92a0-7a405ef9db61 | Address Redacted | | First Class Mail |
| 72eadd34-da51-493b-bce0-5a7a168a1356 | Address Redacted | | First Class Mail |
| 72edds10-1d70-4f43-883f-422af0023f564 | Address Redacted | | First Class Mail |
| 72ec888a-b132-4e64-96b0-6e48c550df93 | Address Redacted | | First Class Mail |
| 72ef6697-5aa8-6ae4-9f5e-2e13f4f3b65a | Address Redacted | | First Class Mail |
| 72f2b02e-1873-46e1-be37-aac02d234de0 | Address Redacted | | First Class Mail |
| 72f37c19-2c9f0-468-87be-b6f0e9989aff | Address Redacted | | First Class Mail |
| 72f65cc3-b5df-4418-97e4-e5f615b42596 | Address Redacted | | First Class Mail |
| 72f72cab-d14c-41c7-b2ac-c625bd0ff695 | Address Redacted | | First Class Mail |
| 72f79c4e-1195-4ee8-9ea3-ee1be61c228e | Address Redacted | | First Class Mail |
| 72f81a42-4372-4643-a58f-5ef11b849161 | Address Redacted | | First Class Mail |
| 72f9096b-66d9-4454-906c-17fc9e582747 | Address Redacted | | First Class Mail |
| 72fa1ab1-a078-46c2-a6ea-dd959413226b | Address Redacted | | First Class Mail |
| 72fcbb53-ac9c-4278-b2ce-965d4ef886d3 | Address Redacted | | First Class Mail |
| 72fd288e-9293-417b-ae75-f65068f227b9 | Address Redacted | | First Class Mail |
| 72fe12bb-0e4b-4eb8-bc1b-0aa5aeae4aaa | Address Redacted | | First Class Mail |
| 72feed4c2-62ab-482c-b12a-a0d436d8ebbb | Address Redacted | | First Class Mail |
| 72ff8aa3-19ac-4803-abad-512009fa01a | Address Redacted | | First Class Mail |
| 730098d34-bf02-442e-b48f-9d361ed8b28a | Address Redacted | | First Class Mail |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address Redacted | | First Class Mail |
| 730500c2-fe6a-4028-a8fb-27ff472ae2dd | Address Redacted | | First Class Mail |
| 730678ef-9337-4034-9a8d-e3acd9740a7f | Address Redacted | | First Class Mail |
| 730ab96e-73ee-457d-93d3-6da8a0ba348d | Address Redacted | | First Class Mail |
| 730d51de-5fa6-4cf1-ae81-ae51e92f0b16 | Address Redacted | | First Class Mail |
| 730d601a-3465-4877-86fd-580695d16d0 | Address Redacted | | First Class Mail |
| 73116534-b6c1-44b0-943e-8b9f3cff500c | Address Redacted | | First Class Mail |
| 7312e675-d12d-4574-9f3f-195a1b900536 | Address Redacted | | First Class Mail |
| 73140223-3ed3-4ed3-9b84-42b773133eea | Address Redacted | | First Class Mail |
| 7316e4a2-0c7f-40f2-ae86-9a51d734e67e | Address Redacted | | First Class Mail |
| 7315533a0-567e-4dc8-a680-2f12f181af9f | Address Redacted | | First Class Mail |
| 7319375f-8846-4f93-9a4c-93838552310 | Address Redacted | | First Class Mail |
| 7319e49c-37c3-49b8-a276-4860b0902f03 | Address Redacted | | First Class Mail |
| 731a651e-1865-49f5-9964-e17651eb11bd | Address Redacted | | First Class Mail |
| 731aebf1-2bd7-41e1-91c7-129a3a704d17c | Address Redacted | | First Class Mail |
| 731ab2d4-72f4-4e43-ac54-e539eb459609 | Address Redacted | | First Class Mail |
| 731b733e-46e1-402f-a257-7125a6c16089 | Address Redacted | | First Class Mail |
| 731ceaa8-085e-4890-970e-eb6d415f2d201 | Address Redacted | | First Class Mail |
| 731d47e1-d4f1-4df7-9bac-fba522472b4 | Address Redacted | | First Class Mail |
| 7320fcl7f9-48f93-48a5-97c-e47921e18f9 | Address Redacted | | First Class Mail |
| 7320f8a0-5d77-4a69-abb0-b95e58a0ec809 | Address Redacted | | First Class Mail |
| 7321267b-dadc-4c02-a3d0-b56f0be3b677 | Address Redacted | | First Class Mail |
| 7322c4fa-ca3d-43e1-a132-2d5ca42a63bd | Address Redacted | | First Class Mail |
| 7324fed3e-3c27-4077-ba5f-40399596016c | Address Redacted | | First Class Mail |
| 73252f00-3e6a-4385-97f0-fde00a052a19 | Address Redacted | | First Class Mail |
| 7327100e-d253-41cd-bcf2-df71589dde37 | Address Redacted | | First Class Mail |
| 732ac28b-7bc5-4a1d-bd7e-1b46ab234d22a | Address Redacted | | First Class Mail |
| 732aeeac-861a-44b3-96f5-cd4871c5e5a8 | Address Redacted | | First Class Mail |
| 732cae9f-bf26-41c1-8b20-02f0834478c20 | Address Redacted | | First Class Mail |
| 732d6c01ff-d464-4170-ba11-d30ee09271b2 | Address Redacted | | First Class Mail |
| 732e0f7d-b700-4a7b-bc54-62dc57f29964 | Address Redacted | | First Class Mail |
| 732f8693-8590-480b-a381-873dcd5a2111 | Address Redacted | | First Class Mail |
| 7334834a-e9d6-4000-b2f0-46cb0cdad756c | Address Redacted | | First Class Mail |
| 73362fa1-8c92-4391-9cad-248ca0fd6ca8 | Address Redacted | | First Class Mail |
| 73378266-60a6-4d0e-8d04-e69a4966ba6c7d | Address Redacted | | First Class Mail |
| 7338c8e6-e4d7-43b9-bbb5-a275c62c1198 | Address Redacted | | First Class Mail |
| 733d6778-ae4a-4a37-9944-54f9518d6f08 | Address Redacted | | First Class Mail |
| 733b573-44f5-4ffe-a4de-5743a70d6daf | Address Redacted | | First Class Mail |
| 733babac-75ac-4de7-bfe2-0b0caf0ccf73c | Address Redacted | | First Class Mail |
| 733e3a2d-1052-4c42-90d2-a31dc21beda0 | Address Redacted | | First Class Mail |
| 733ee31b-a5f6-4230-9c48-735b58389700 | Address Redacted | | First Class Mail |
| 73407588-a791-48a1-9734-cddbd1a69c9f9 | Address Redacted | | First Class Mail |
| 7342b6bd-ca31-4a9-97b8-9a472308a6a6 | Address Redacted | | First Class Mail |
| 7343fece-2546-4837-8b6-6f73797a5c7f | Address Redacted | | First Class Mail |
| 7347c4cf-6f650-4d9c-a46b-7af60f266045 | Address Redacted | | First Class Mail |
| 7348a3f9-64c1-41df-abac-6a77820b746d3 | Address Redacted | | First Class Mail |
| 7349ddf7-92ec-43dc-ac4-7947e00f7508c | Address Redacted | | First Class Mail |
| 734f458cc-fcdf0-43f6-a48c-dbed97e9b4 | Address Redacted | | First Class Mail |
| 734b17a05-91f0b-4405-8cbf-5e209a3d88b | Address Redacted | | First Class Mail |
| 734f06e4c-4022-4d94-ac03-6e0172d8b63 | Address Redacted | | First Class Mail |
| 734c9104-c1d5-40dc-994a-1a7da16c1ebe | Address Redacted | | First Class Mail |
| 734d4e47-4d47-44ef-8ef2-6e7235170ed13 | Address Redacted | | First Class Mail |
| 734db0c6-d3e1-4d7d-b41d-021de9985be6 | Address Redacted | | First Class Mail |
| 734e4cf4-1632-46bd-9a8e-9e38fb1c4cf5 | Address Redacted | | First Class Mail |
| 734f4e0de-cb57-4bcc-bdd6-4f6986d26d07 | Address Redacted | | First Class Mail |
| 735071cd-35e0-44b0-843-9f9510799e9 | Address Redacted | | First Class Mail |
| 7351396b-92cc-418e-8ace-c9d6cba6715 | Address Redacted | | First Class Mail |
| 73531df7-e4f1-4936-8d31-81df0b8d9512f | Address Redacted | | First Class Mail |
| 7354c5e7-2740-4b5e-bc85-680d6c41a31d | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 75560472-9b21-40dd-9514-c725aa2b68f9 | Address Redacted | | | | | First Class Mail |
| 7556071b-c78f-48a2-b0b1-ccewa1352c52 | Address Redacted | | | | | First Class Mail |
| 7359bdc2-2a23-4853-b7fd-40a9e533f192 | Address Redacted | | | | | First Class Mail |
| 735a925e-3bef-481c-ab63-3656b3cc95bc6 | Address Redacted | | | | | First Class Mail |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | | | | | First Class Mail |
| 735d9061-4b62-4710-b0ac-aade42ed78fd | Address Redacted | | | | | First Class Mail |
| 735e296d-77ad-495f-9696-ab6b81cb235f | Address Redacted | | | | | First Class Mail |
| 7360b517-50d4-488e-9297-72eca2282a7 | Address Redacted | | | | | First Class Mail |
| 7361acad-793f-4651-8879-41d9256d6a3d | Address Redacted | | | | | First Class Mail |
| 7361d4f9-ac23-4845-b5b7-05d14455a0db | Address Redacted | | | | | First Class Mail |
| 73641084-838c-48c5-9bab-9e62a0a7d9d4 | Address Redacted | | | | | First Class Mail |
| 73643548-303c-4eeb-929f-ba6b9714a75 | Address Redacted | | | | | First Class Mail |
| 73663dc1-6f67-478b-998e-127ee955efee6 | Address Redacted | | | | | First Class Mail |
| 7367d90d-d736-4a84-9285-0006aeb187f5 | Address Redacted | | | | | First Class Mail |
| 7367a798-71e7-48d1-9d37-66a7c1841260 | Address Redacted | | | | | First Class Mail |
| 7367b629-0a32-46e1-b617-e477e946e63 | Address Redacted | | | | | First Class Mail |
| 73683166-7213-434e-a881-756d8bf4fb9d | Address Redacted | | | | | First Class Mail |
| 736a2769-f91e-4ca7-aead-b7eed776a9fa | Address Redacted | | | | | First Class Mail |
| 736a2669-2ac7-4ccb-892e-741586522f8f | Address Redacted | | | | | First Class Mail |
| 736a655e-ae73-4655-bbc6-05d636409b6 | Address Redacted | | | | | First Class Mail |
| 736c5c73-8900-4339-a470-c1fce100e0e1 | Address Redacted | | | | | First Class Mail |
| 736ce0f9-24a2-4d23-b9e1-c15e7e4ea3d4 | Address Redacted | | | | | First Class Mail |
| 736d0fd9-5756-4096-84e4-a2d807aa36b5 | Address Redacted | | | | | First Class Mail |
| 736dc7c-95b3-421c-b831-61995e1aba3f | Address Redacted | | | | | First Class Mail |
| 736de565-6e20-4848-93ce-63d9a7fa240 | Address Redacted | | | | | First Class Mail |
| 736f919b-8d2e-4a58-a443-3d8a6a57ed6c | Address Redacted | | | | | First Class Mail |
| 73704f54-8684-424c-a4b0-720bcd9645c9 | Address Redacted | | | | | First Class Mail |
| 7371471-d9bc-4a87-865c-d66a68af218f | Address Redacted | | | | | First Class Mail |
| 7371b51f-3c59-406c-8384-d49caaea6e52 | Address Redacted | | | | | First Class Mail |
| 73722fa8-81a3-439e-89f4-155cc36d0198 | Address Redacted | | | | | First Class Mail |
| 73734069-3ca4-4684-9a58-826e8a4d508c | Address Redacted | | | | | First Class Mail |
| 73752086-85fc-471d-b970-5f5b1d4fa7fe | Address Redacted | | | | | First Class Mail |
| 73752d99-b259-46a3-b78f-2e2c41441f5 | Address Redacted | | | | | First Class Mail |
| 73775fe8-24e3-41f2-b25a-4be084356d88 | Address Redacted | | | | | First Class Mail |
| 73785d1-b4c0-49d6-88bf-d35c63389a41 | Address Redacted | | | | | First Class Mail |
| 7378e937-1288-4abb-a6c3-90843c3b31c3 | Address Redacted | | | | | First Class Mail |
| 737b2359-6414-4a40-b62b-17a94f9c5a31 | Address Redacted | | | | | First Class Mail |
| 737e9176-ef3b-405f-9675-9669fa2ceae1 | Address Redacted | | | | | First Class Mail |
| 7385f2e8-a969-4a6c-9bd9-eac335444daec | Address Redacted | | | | | First Class Mail |
| 7385b82c-f290-487c-b87c-50a187e7923c | Address Redacted | | | | | First Class Mail |
| 7389d5a-8452-4789-bca8-d61ac7a0bc5d | Address Redacted | | | | | First Class Mail |
| 7390c8a5-9d22-4359-9828-71d72c3d17da | Address Redacted | | | | | First Class Mail |
| 7391529-c849-4979-8109-1c4772834172c7 | Address Redacted | | | | | First Class Mail |
| 7391639-a027-481c-b956-a352ad730fed6 | Address Redacted | | | | | First Class Mail |
| 7391b0a2-3141-4197-b37e-a78da77545b6 | Address Redacted | | | | | First Class Mail |
| 7393849-0eb9-437a-a55c-27f8f959497 | Address Redacted | | | | | First Class Mail |
| 7394fb62-928b-4c5e-83ae-c84e19bd2230 | Address Redacted | | | | | First Class Mail |
| 7395d4a2-0bec-46b8-911e-e47b69b7d81 | Address Redacted | | | | | First Class Mail |
| 7397bb6a-6c7-44ee-a0f7-e2f174e6db2c | Address Redacted | | | | | First Class Mail |
| 7399594f-d026-46aa-8163-70da608d1620 | Address Redacted | | | | | First Class Mail |
| 739c77a4-338c-4121-88a2-9cfbd8290159 | Address Redacted | | | | | First Class Mail |
| 739d4eb2-0877-4064-9e18-664a6526001a | Address Redacted | | | | | First Class Mail |
| 739d549d-959b-4e69-9ab8-884df362b73 | Address Redacted | | | | | First Class Mail |
| 739dce2f-4eb7-4b48-a871-b3836d4d9a0b | Address Redacted | | | | | First Class Mail |
| 739e200f-95d8-4423-a40d-db4eab4864f1 | Address Redacted | | | | | First Class Mail |
| 73a05113-2d9b-40b2-bd14-6578ec7d6dc6 | Address Redacted | | | | | First Class Mail |
| 73a09ece-2c08-4e4f-ae12-e1c2b42eb20b | Address Redacted | | | | | First Class Mail |
| 73a13494-3932-4ffa-809d-088c3c20cfb0 | Address Redacted | | | | | First Class Mail |
| 73a26cb0-51d8-4139-a6b7-3f3a40bce901 | Address Redacted | | | | | First Class Mail |
| 73a29825-7c8c-448c-bb2b-3f615d435bfb | Address Redacted | | | | | First Class Mail |
| 73a2afa5-b7b2-4570-aa5b-839e522f9a92 | Address Redacted | | | | | First Class Mail |
| 73a3f31b-7848-41f2-a5b4-41d98c954da5 | Address Redacted | | | | | First Class Mail |
| 73a4faf3-0d02-4570-adff-e3b91755fa33 | Address Redacted | | | | | First Class Mail |
| 73a49b42-f6ad-4f13-a85e-3c8d17bd7f27 | Address Redacted | | | | | First Class Mail |
| 73a590d8-0fa0-47c7-84d7-b9677c2bffb9 | Address Redacted | | | | | First Class Mail |
| 73a65369-3fae-4bbd-a9ac-f6ctb1d0e5f50 | Address Redacted | | | | | First Class Mail |
| 73a70b52-e666-4ab8-9bab-96ab099a3c46 | Address Redacted | | | | | First Class Mail |
| 73aad3e1-193d-470f-b141-45c01d16d9e6 | Address Redacted | | | | | First Class Mail |
| 73aba708-8096-4529-a7b4-fe18691baa2d | Address Redacted | | | | | First Class Mail |
| 73adee5e-145d-4c0b-9790-cb86e4311b3 | Address Redacted | | | | | First Class Mail |
| 73ae8052-8d52-4713-9730-21d45feac98a | Address Redacted | | | | | First Class Mail |
| 73b1c74a-08e8-4135-a878-f6c284d75a8e | Address Redacted | | | | | First Class Mail |
| 73b1cdc5-7ecf-4ccd-a572-ca7a4578743 | Address Redacted | | | | | First Class Mail |
| 73b1e25b-3de7-484d-a293-388cbb7e3e07 | Address Redacted | | | | | First Class Mail |
| 73b2d7a3-c767-4f98-896f-41a61880247A | Address Redacted | | | | | First Class Mail |
| 73b31a83-bc92-4e1f-883f-546a81263bcd | Address Redacted | | | | | First Class Mail |
| 73b36310-6cdc-4e67-8223-beb708716b2e | Address Redacted | | | | | First Class Mail |
| 73b3b25b-61e3-4857-b564-bbb3073e194a | Address Redacted | | | | | First Class Mail |
| 73b47937-0a10-4194-8d19-cc28e5baa665 | Address Redacted | | | | | First Class Mail |
| 73b7bb62-2c02-4e29-84e1-f0d99d44b5b3 | Address Redacted | | | | | First Class Mail |
| 73b9b56c-644d-433e-b9cc-05c0064a9823 | Address Redacted | | | | | First Class Mail |
| 73b9c930-208e-4955-95e3-13cbd817ff1c | Address Redacted | | | | | First Class Mail |
| 73bc1505-4744-4e17-9f5b-f6ec8c3ff9da | Address Redacted | | | | | First Class Mail |
| 73beebbe-27e7-4426-b8d6-815ad9f3b24 | Address Redacted | | | | | First Class Mail |
| 73bfb4f2-4619-4b77-bfc5-5e218db0b3f7 | Address Redacted | | | | | First Class Mail |
| 73c3c4e7-4fa7-4727-bba9-497567be98dc | Address Redacted | | | | | First Class Mail |
| 73c43e0e-696f-47b9-b547-a72b562bbcc5 | Address Redacted | | | | | First Class Mail |
| 73c4e173-8530-4253-95bc-0be930e56274 | Address Redacted | | | | | First Class Mail |
| 73c5f169-a257-495c-9a33-610ed2f01489 | Address Redacted | | | | | First Class Mail |
| 73c77a7c-013b-427d-a709-645de88e9bf5 | Address Redacted | | | | | First Class Mail |
| 73c89a77-742d-445e-a566-c4cd88492cfd9 | Address Redacted | | | | | First Class Mail |
| 73c95650-4243-476a-94f4-006b70c1cf9e | Address Redacted | | | | | First Class Mail |
| 73cda8de-b394-4e78-91a3-b09c7a5488f6 | Address Redacted | | | | | First Class Mail |
| 73cdb327-ddb2-42cf-8e56-7edd6ccbbe3 | Address Redacted | | | | | First Class Mail |
| 73d25b16-843a-433c-9f8b-b39f673f1f70 | Address Redacted | | | | | First Class Mail |
| 73d27bbb-3fde-4273-99b6-ecec74f6f532 | Address Redacted | | | | | First Class Mail |
| 73d3055f-f10d-4ceb-b641-deb6bbdae711c | Address Redacted | | | | | First Class Mail |
| 73d4c900-3e6e-4e21-af94-002917fb7b5a | Address Redacted | | | | | First Class Mail |
| 73d67033-0ba0-41f6-b8d1-9f2b166bf015 | Address Redacted | | | | | First Class Mail |
| 73d67216-77bc-469b-9a8f-f566ef96506 | Address Redacted | | | | | First Class Mail |
| 73d72f34-61e3-4ad4-967e-d0980078e5ee | Address Redacted | | | | | First Class Mail |
| 73daad95-a94a-4b6d-87bd-364874a6e3b4 | Address Redacted | | | | | First Class Mail |
| 73de7718-af31-44ab-895-fc5489074768 | Address Redacted | | | | | First Class Mail |
| 73de9a7f-d8c2-4085-b62c-17b2a4f9824e | Address Redacted | | | | | First Class Mail |
| 73dfb6b4-6373-426d-8473-4296c608d64b | Address Redacted | | | | | First Class Mail |
| 73e2e1de-d72c-4948-843a-2aeb1932644 | Address Redacted | | | | | First Class Mail |
| 73e37979-a840-4774-9f3c-78f474595d5 | Address Redacted | | | | | First Class Mail |
| 73e42aee-1c81-48a7-a7d9-dfd2ed336b12 | Address Redacted | | | | | First Class Mail |
| 73e4fc51-e526-42af-a2ed-505adf0965f2d | Address Redacted | | | | | First Class Mail |
| 73e88dbce-7ff9-4af0-8df9-e660a56f155f8 | Address Redacted | | | | | First Class Mail |
| 73ea468a-f01e-491e-9c14-f0451f76616c | Address Redacted | | | | | First Class Mail |
| 73eadc3a-1065-66a9-a4c0-6f426f7c3d4d | Address Redacted | | | | | First Class Mail |
| 73eb65e4-17c7-4cf9-9864-556f4620179 | Address Redacted | | | | | First Class Mail |
| 73ebb35e-4e07-487a-bc24-aebb109bab36 | Address Redacted | | | | | First Class Mail |
| 73f0979-3120-47c9-b26c-7000ff826283 | Address Redacted | | | | | First Class Mail |
| 73f0c265-15d7-4c07-abd8-ca2602a566de | Address Redacted | | | | | First Class Mail |
| 73f14915-8e0d-43ac-86fd-143496447d83 | Address Redacted | | | | | First Class Mail |
| 73f4b27a-ef1f-4122-9329-6b6e3a483a83 | Address Redacted | | | | | First Class Mail |
| 73f4bb5b-1e23-429-a2e4-08657b8a5637 | Address Redacted | | | | | First Class Mail |
| 73f6258b-7d09-42ff-8a62-ce2367d4af6 | Address Redacted | | | | | First Class Mail |
| 73fb776d-4cc3-4421-ad12-e880fdb1b8 | Address Redacted | | | | | First Class Mail |
| 73f9a3be-a6d1-40f9-a224-46f106 d09ff9 | Address Redacted | | | | | First Class Mail |
| 73fe13c9-15cb-4576-bf1e-58faa8e4edeb | Address Redacted | | | | | First Class Mail |
| 7401266b-9ea0-4810-b204-8696f7428118 | Address Redacted | | | | | First Class Mail |
| 7401b560-ccbee-486e-89b2-2f471306acd | Address Redacted | | | | | First Class Mail |
| 740307f8-5d81-4492-b654-817c08a344caec | Address Redacted | | | | | First Class Mail |
| 7403e7cd-41d1-46df-b109-275963f4e9de | Address Redacted | | | | | First Class Mail |
| 7403f2f1-b66b-493f-8d02-c3e6a303dcb09 | Address Redacted | | | | | First Class Mail |
| 740347a-ddff6-4cf5-b4b1-90aff8bef4ec | Address Redacted | | | | | First Class Mail |
| 74051863-9015-44d3-8269-e45ef4aa6e53 | Address Redacted | | | | | First Class Mail |
| 7406bfae-18ca-4d79-81a4-e2d3d29f96a4 | Address Redacted | | | | | First Class Mail |
| 74060fae-1860-4dbf-aa7c-f2f63163147b2 | Address Redacted | | | | | First Class Mail |
| 7406600a7-165b-4be9-942a-22396f126007 | Address Redacted | | | | | First Class Mail |
| 7406835b-f6dc-4d81-89f2-9474d709a4d | Address Redacted | | | | | First Class Mail |
| 740c9caf-db4b-4d26-9304-481a06c40993 | Address Redacted | | | | | First Class Mail |
| 740e6d1d-44ce-45a1-a216-2b33bdfcf0ed7 | Address Redacted | | | | | First Class Mail |
| 740e7dc4-6e03-436f-bb2e-5b44bbd07f41 | Address Redacted | | | | | First Class Mail |
| 740ef931-524c-48d8-84f4-10b5337c5d13 | Address Redacted | | | | | First Class Mail |
| 741215ac-673c-4b3e-8323-052d6e13d4b | Address Redacted | | | | | First Class Mail |
| 74122fc8-70d0-430e-8a73-b6da730fab42 | Address Redacted | | | | | First Class Mail |
| 741276bb-dbd-473eb-e82e-fe34abb0fd99d | Address Redacted | | | | | First Class Mail |
| 7412a5bc-cded-4acc-8af4-b96e647dc666 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 74e44bee-04f9-42a1-b7fd-ef6ac6cd16af | Address Redacted | | First Class Mail |
| 74e63f55-f06d-4e34-959e-7e9b0637e95d | Address Redacted | | First Class Mail |
| 74e6bfab-d738-4cf9-86de-ad9b00be1ea4 | Address Redacted | | First Class Mail |
| 74e72d15-50e7-46d9-b3bc-41a5606a0b43 | Address Redacted | | First Class Mail |
| 74e778cd-43c7-446f-9068-0e1d0019d4f9 | Address Redacted | | First Class Mail |
| 74e9ec76-1bca-4a64-a6b3-f6cd62670d73 | Address Redacted | | First Class Mail |
| 74e9f406-a20d-4494-9c2d-d5ab9c8f0169 | Address Redacted | | First Class Mail |
| 74ec9f5d-585f-42e1-b18f-627415e6962c | Address Redacted | | First Class Mail |
| 74eec2ad-7342-4ee7-b7f9-6df24c302cb1 | Address Redacted | | First Class Mail |
| 74f0559a-dfe4-4fa3-93f7-c0fb4bc8ef75 | Address Redacted | | First Class Mail |
| 74f08cb7-3a68-40d0-a03a-65a40f7d620b | Address Redacted | | First Class Mail |
| 74f3e1c3-56d1-45c2-9690-f5f81337241f | Address Redacted | | First Class Mail |
| 74f5dc08-b0f6-46ae-a44f-611db940cdf1 | Address Redacted | | First Class Mail |
| 74f659d2-c458-4dca-a6c9-554f46ce7cd3 | Address Redacted | | First Class Mail |
| 74f66c9f-ef44-4bee-8d99-35c1df95cf9c | Address Redacted | | First Class Mail |
| 74fb8292-3498-4469-9e2b-3f17b9ccb3d4 | Address Redacted | | First Class Mail |
| 74fba6dd-9340-43aa-97cf-f62ad1eb48e7 | Address Redacted | | First Class Mail |
| 74fc3da2-5cfd-45bd-b67c-3c99abc9eef6 | Address Redacted | | First Class Mail |
| 74fc7c2e-c1b6-46b4-a12c-5d60e54e4000 | Address Redacted | | First Class Mail |
| 74fcf5ac-2182-47bf-bba4-373038c9110b | Address Redacted | | First Class Mail |
| 74fdd44d-e530-4699-8d63-3f5272a1e072 | Address Redacted | | First Class Mail |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address Redacted | | First Class Mail |
| 7502325d-f434-45fa-b0c8-0cf5dab9cc78 | Address Redacted | | First Class Mail |
| 7503b808-8134-4001-a0ce-706106014b6d | Address Redacted | | First Class Mail |
| 750509ee-3906-480f-a417-198b45e2399c | Address Redacted | | First Class Mail |
| 75054315-304e-4471-bab2-59e8c0cc21cc | Address Redacted | | First Class Mail |
| 7505f458-2378-44d7-ae3d-9ea0ae236129 | Address Redacted | | First Class Mail |
| 7506965f-4058-4386-8d42-9f6ace64c68a | Address Redacted | | First Class Mail |
| 7506f061-04f4-4833-a394-59ccb2feca4d | Address Redacted | | First Class Mail |
| 7508b0d8-2e9d-4157-a8be-a6a145c0912f | Address Redacted | | First Class Mail |
| 750afcb3-10c5-4e66-a379-5beddc55fb14 | Address Redacted | | First Class Mail |
| 750b7a9c-1223-4361-8386-d135694e3ef1 | Address Redacted | | First Class Mail |
| 750bf601-7cd1-4f6a-b138-957ae4893015 | Address Redacted | | First Class Mail |
| 750d6bbf-cfae-417f-a336-9eb90542866d2 | Address Redacted | | First Class Mail |
| 750e3755-407a-48ea-9145-a4a653edc34 | Address Redacted | | First Class Mail |
| 750ea7a2-6cdf-401e-9c05-e002668b7b101 | Address Redacted | | First Class Mail |
| 7509639f-8d7d-4fc0-a8d3-00a542dc5622 | Address Redacted | | First Class Mail |
| 7511026-2313-4883-8919-b9f526b2deed | Address Redacted | | First Class Mail |
| 7516bd24-f051-64fb-882e-8c14ceacb8b | Address Redacted | | First Class Mail |
| 751e8529-155a-40cb-97f0-cb3cd9b2fe99 | Address Redacted | | First Class Mail |
| 751e8d6c-269e-605d-acb3-b151d793dba0 | Address Redacted | | First Class Mail |
| 751e98ce-8606-4e26-8da6-ea0df9b1b504 | Address Redacted | | First Class Mail |
| 751eb0dd-a1f3-49e9-a805-daca02237653 | Address Redacted | | First Class Mail |
| 752008fe-badc-46d7-aff1-33177513c513 | Address Redacted | | First Class Mail |
| 7520401e-12f8-4aaf-aee0-098e606dbc57 | Address Redacted | | First Class Mail |
| 75213710-8d23-46e8-83d3-b4dad84bf5b7 | Address Redacted | | First Class Mail |
| 75227cee-9915-4cbb-9843-c881a08856e3 | Address Redacted | | First Class Mail |
| 752456d9-46c5-4f93-bc99-2bb7c8041b68 | Address Redacted | | First Class Mail |
| 752640ec-24bd-4aec-a820-9e521c74c0c9 | Address Redacted | | First Class Mail |
| 752aca52-4bde-4cd9-9d5e-11c78ca0a9d9 | Address Redacted | | First Class Mail |
| 752b1d64-9d26-4851-8ba4-28b52f3eb005 | Address Redacted | | First Class Mail |
| 752b2bba-63be-4f7c-a83f-3209ef2eead2 | Address Redacted | | First Class Mail |
| 752d850e-f729-4ec1-9c3f-b3e924f17f08 | Address Redacted | | First Class Mail |
| 75331ed-ec53-60c5-9014-454d7c66a9ed | Address Redacted | | First Class Mail |
| 7532ded9-34df-4e75-bdf9-dc3e65d6cca6d | Address Redacted | | First Class Mail |
| 7533210b-2393-4b57-a655-c9dc3c401e20 | Address Redacted | | First Class Mail |
| 75345849-3d00-4b4c-b6c3-f80eb7affaeb7 | Address Redacted | | First Class Mail |
| 75349395-be1c-4144-91ad-2f248f5ac2c7 | Address Redacted | | First Class Mail |
| 753528b6-d590-4f5f-a377-910a2f1c3e1b6 | Address Redacted | | First Class Mail |
| 7535cdae-cb5a-4e76-9033-6dcfcfc2aa831 | Address Redacted | | First Class Mail |
| 75361064-c765-46c1-b782-61a4570d0256 | Address Redacted | | First Class Mail |
| 753d956e-71db-4bb6-ac2d-abefa9977665 | Address Redacted | | First Class Mail |
| 754066f4-0bf6-4a93-a00b-9c3b2e2cf5a | Address Redacted | | First Class Mail |
| 75423d7-4965-4a30-892b-b9494ec835f1e | Address Redacted | | First Class Mail |
| 7542b08d-6d16-487e-90c0-519b7e435999 | Address Redacted | | First Class Mail |
| 7542f36f-6d93-498e-a38b-145ac6d37bbf | Address Redacted | | First Class Mail |
| 7544ce85-e8b5-404c-a16c-b1e12a8c1f1a | Address Redacted | | First Class Mail |
| 754dc988-f8b1-4f45-dcd-4e071a46157f8 | Address Redacted | | First Class Mail |
| 7546f53c-1a7d-4371-936d-a979b3f16f60 | Address Redacted | | First Class Mail |
| 7514443-bd2c-42ae-8f47-6e6130d3cc753 | Address Redacted | | First Class Mail |
| 75537269-91bc-443f-80b2-b47682e2fa29 | Address Redacted | | First Class Mail |
| 755bb8d9-ec67-49ef-8d3b-543e9bfc1061 | Address Redacted | | First Class Mail |
| 75587d3e-d921-4733-8920-cb05329c1517 | Address Redacted | | First Class Mail |
| 755a0e80-214a-4d7e-a15e-c5a70f50b325f | Address Redacted | | First Class Mail |
| 755b483a-b122-4630-ac1c-df0042d4af59 | Address Redacted | | First Class Mail |
| 755c0f91-63e4-4f35-a202-8a7017f08c30 | Address Redacted | | First Class Mail |
| 75c9320-35f7-4703-a827-146f2812a894 | Address Redacted | | First Class Mail |
| 75e6252-cb5d-47af-b31b-b6385ee4b70e | Address Redacted | | First Class Mail |
| 7560cd50-b7e9-4309-bfb8-b1631d5a3452 | Address Redacted | | First Class Mail |
| 7561549f-3a8b-4b32-80e0-9aabd1802763 | Address Redacted | | First Class Mail |
| 75670165-19fa-4e6b-9f1e-28a0b4a0dd7b | Address Redacted | | First Class Mail |
| 7568eeb3-3850-44e9-835d-9dd6a0e1eb07 | Address Redacted | | First Class Mail |
| 7568ea49-f9e3-4adc-9238-b1168439b73d2 | Address Redacted | | First Class Mail |
| 756c2cab-4bc7-4a9d-93a0-c7cd310a4da5 | Address Redacted | | First Class Mail |
| 756c7f39-77c7-4c9f-b522-c451fd958d7e | Address Redacted | | First Class Mail |
| 756ec17c-dcc9-40e7-96de-c3692b8b6237 | Address Redacted | | First Class Mail |
| 756f87c2-d5de-48c9-bdfd-cfcaa9e11f10 | Address Redacted | | First Class Mail |
| 7569938-34c1-47d8-b74e-802e32832772b | Address Redacted | | First Class Mail |
| 7570215-0522-431f-9968-35c2f14ba350b | Address Redacted | | First Class Mail |
| 7570f4ac-1eb5-41a7-9307-2098463dc6aa | Address Redacted | | First Class Mail |
| 7573105f-4372-49f3-98cc-42ba8fc9786f | Address Redacted | | First Class Mail |
| 7574d09c-7043-4d9a-8174-5866a6986e1 | Address Redacted | | First Class Mail |
| 7574e2fb-a46c-4d72-8c3e-07fef4a7af4dc | Address Redacted | | First Class Mail |
| 7576e0cf-453d-4e4d-85d3-b3b4f4bfd249 | Address Redacted | | First Class Mail |
| 7576f3c-e919-47e3-b490-958b306ce98c | Address Redacted | | First Class Mail |
| 7578d9f9-b34a-4d18-b2b4-bc01cc72d150 | Address Redacted | | First Class Mail |
| 7578fdec-01de-4de2-824e-cb2e73c60fba7 | Address Redacted | | First Class Mail |
| 7579726f-c6ce-44e7-a18f-4b22d4f63317 | Address Redacted | | First Class Mail |
| 757aee68-51d9-4516-b8d9-be90cd3b3d5f | Address Redacted | | First Class Mail |
| 757d1012-9c5e-4602-b7d8-cbf625402c46 | Address Redacted | | First Class Mail |
| 757d67fc-4df9-47be-a0a8-ab6b052d1ee3 | Address Redacted | | First Class Mail |
| 757f5173-7023-4622-a44c-0be1d100f537 | Address Redacted | | First Class Mail |
| 75801dcc-8573-4981-8f4f-b3cad209fd9e | Address Redacted | | First Class Mail |
| 7580aec9-9cad-4d90-985d-1eeb68074f14 | Address Redacted | | First Class Mail |
| 7583fbd2-4bc1-4c2e-9810-7938df316db | Address Redacted | | First Class Mail |
| 75860120-033e-4847-b326-07e90fc32293 | Address Redacted | | First Class Mail |
| 7589285f-d22c-4f53-85b1-8e68b2c7250e | Address Redacted | | First Class Mail |
| 758a1bd5-a65e-4bbb-b684-3dccbd64de9d | Address Redacted | | First Class Mail |
| 758ae6ea-68ac-4afe-8a57-b9d19bc85084 | Address Redacted | | First Class Mail |
| 758b9c20-a159-4e66-8686-01bff0aaaaa6 | Address Redacted | | First Class Mail |
| 758bfea7-e6ec-4977-baae-5c7b3d07c440c | Address Redacted | | First Class Mail |
| 758dcee5-ab4c-498a-996c-79e065226036d | Address Redacted | | First Class Mail |
| 7590d154-9533-42f7-ae3f-fe251328657 | Address Redacted | | First Class Mail |
| 75906f57-032c-40e8-8829-36a02a2a2c92 | Address Redacted | | First Class Mail |
| 7591466d-e777-4a6f-945c-c6fb9-3977055b819 | Address Redacted | | First Class Mail |
| 7591cb88-7784-4f8b-97f3-aed504e0ea72 | Address Redacted | | First Class Mail |
| 7592302f-732d-468c-aedf-41c89f0fb6c3 | Address Redacted | | First Class Mail |
| 75926fa4-ddd6-4331-9597-90bdf7e7032e | Address Redacted | | First Class Mail |
| 7594fa83-e10d-44e4-a751-0cb534bec2e9 | Address Redacted | | First Class Mail |
| 75956e1d-0eaf-428f-b6c0-73937805de3f | Address Redacted | | First Class Mail |
| 7597635b-302c-4c65-8448-17f5cc2f38f3b | Address Redacted | | First Class Mail |
| 7597eda5-873e-4f6b-8fc4-5a562167bf9 | Address Redacted | | First Class Mail |
| 75989b71-7962-4454-b7d2-d05cd6426eda | Address Redacted | | First Class Mail |
| 7599c1cb-77a8-4403-a0cf-895d63be1ce0d | Address Redacted | | First Class Mail |
| 759a45fa-a7d2-477f-8cb1-051d841033f1 | Address Redacted | | First Class Mail |
| 759b6e0b-3d16-41f4-8b96-a87f-3ce3dcca92 | Address Redacted | | First Class Mail |
| 759c6a45-a113-4c21-8b38-913fc1fbaea2 | Address Redacted | | First Class Mail |
| 759c2f03-9fb7-4bed-8b28-dca47bed162 | Address Redacted | | First Class Mail |
| 759ef7e1-65dd-4dbe-afff-0e66dd6da3f3 | Address Redacted | | First Class Mail |
| 759f275c-d280-4280-9ed7-9a03f0f9dcd19 | Address Redacted | | First Class Mail |
| 75971352-787f-d2d2-ac40-e6519ec33dc6 | Address Redacted | | First Class Mail |
| 75a049b0-146d-448f-b9df-500595e28d4df | Address Redacted | | First Class Mail |
| 75a2d3637-1d6f-43af-8f4e-04c4a85a78a1 | Address Redacted | | First Class Mail |
| 75a3b892-e85e-4d28-8237-343a42fe7557 | Address Redacted | | First Class Mail |
| 75a42fde-c2d0-4e07-8f62-bf0248d2e0ec | Address Redacted | | First Class Mail |
| 75a5c136-10ab-4515-b11b-bca6f9674d44 | Address Redacted | | First Class Mail |
| 75a7898c2-5d9b-4167-a43d-f0bba1654a09a | Address Redacted | | First Class Mail |
| 75a7ef74-6d1b-4f48-b58e-c3eec5cc9f29f | Address Redacted | | First Class Mail |
| 75a906bd-2f31-4fd0-8dcc-564006be9ab6 | Address Redacted | | First Class Mail |
| 75a96949-54b1-4b2-a9c8-4f8f9a20dbff | Address Redacted | | First Class Mail |
| 75ab6193-16d2-4d3c-99d9-8f2f44df7d562 | Address Redacted | | First Class Mail |
| 75b02a53-cccc-4a86-bfd0-4bac3c96538f15 | Address Redacted | | First Class Mail |
| 75b094d2-0297-4925-b6e0-9110910f4de6ea | Address Redacted | | First Class Mail |
| 75b12c1-6044-448a-8968-79434341f3bbc | Address Redacted | | First Class Mail |
| 75b1806b-9e4e-45a1-9c3b-3b0a8a4a2220a | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 75b1cb69-62ac-4e54-90bb-7730cf094321 | Address Redacted | | | | | | First Class Mail |
| 75b2215f-a836-4f60-85e7-711374c80844 | Address Redacted | | | | | | First Class Mail |
| 75b2272a-cc9c-4c01-8f4a-034470833034 | Address Redacted | | | | | | First Class Mail |
| 75b356b3-a9be-4628-81ae-c3604b626fcb | Address Redacted | | | | | | First Class Mail |
| 75b70ac5-9b2a-41f9-8b26-a2d44fec2df3 | Address Redacted | | | | | | First Class Mail |
| 75b81337-f5d6-4ff5-8c66-c5fc86f91cd0 | Address Redacted | | | | | | First Class Mail |
| 75b853e7-f404-478a-b40f-991bd4a8d251 | Address Redacted | | | | | | First Class Mail |
| 75bb4276-2f32-472a-8358-bdf6d5d3ca7e | Address Redacted | | | | | | First Class Mail |
| 75bdadb1-c2dc-41d5-8b5e-c130181da4a5 | Address Redacted | | | | | | First Class Mail |
| 75bf2525-1f22-4010-8f6a-b6d003663e18 | Address Redacted | | | | | | First Class Mail |
| 75c00f55-0988-4f5a-8624-09b942a05b3e | Address Redacted | | | | | | First Class Mail |
| 75c1a55a-817a-4cd3-8566-efb18ad91fce | Address Redacted | | | | | | First Class Mail |
| 75c29a75-d8f4-42d6-b194-6c034aef6faa | Address Redacted | | | | | | First Class Mail |
| 75c5cd40-19ad-4023-824d-823480c88372 | Address Redacted | | | | | | First Class Mail |
| 75c7d27c-1cd8-4301-b11b-004c88a8dd5e | Address Redacted | | | | | | First Class Mail |
| 75c867a5-aa42-4b20-9eed-1ddfacbacd4e | Address Redacted | | | | | | First Class Mail |
| 75cb3b8e-d9e1-4e4e-a0d1-77e1759ff734 | Address Redacted | | | | | | First Class Mail |
| 75cbe181-1b99-45a7-ab21-4261bd6eb019 | Address Redacted | | | | | | First Class Mail |
| 75cc581c-f3d8-476f-9ee5-a080a069f7dd | Address Redacted | | | | | | First Class Mail |
| 75cc98bb-7098-4e38-a1fc-af1a4be9075a | Address Redacted | | | | | | First Class Mail |
| 75cdb37a-66e8-4792-ae32-9de7675c06a8 | Address Redacted | | | | | | First Class Mail |
| 75d0bb19-99c2-438a-abdf-24c07d0ad0ca | Address Redacted | | | | | | First Class Mail |
| 75d22d6a-7888-451a-992d-45fd277a7f96 | Address Redacted | | | | | | First Class Mail |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | | | | | | First Class Mail |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address Redacted | | | | | | First Class Mail |
| 75d36311-8827-473f-95ed-77df5b65de2f | Address Redacted | | | | | | First Class Mail |
| 75d4b60a-cedc-45cf-979f-bc1025c6cacb | Address Redacted | | | | | | First Class Mail |
| 75d6ad35-7f1e-4e99-ac37-b6d1f8a2bf6a | Address Redacted | | | | | | First Class Mail |
| 75d6fc56-b26c-4c93-9773-d4fb094a85e2 | Address Redacted | | | | | | First Class Mail |
| 75d9225c-2f22-4293-ae86-8e0c5d271007 | Address Redacted | | | | | | First Class Mail |
| 75dbbf2a-1221-44a1-8c9a-8daa997f47ad | Address Redacted | | | | | | First Class Mail |
| 75dbd083-247f-4bbc-9c4f-4826e20d30ef | Address Redacted | | | | | | First Class Mail |
| 75dca2a2-efcb-4822-ae4a-370ccbbdb608 | Address Redacted | | | | | | First Class Mail |
| 75de07da-3a31-45cb-af0a-e38937f94f60 | Address Redacted | | | | | | First Class Mail |
| 75de342e-b9e2-4a5a-b4d2-7df186e9fcd0 | Address Redacted | | | | | | First Class Mail |
| 75ded987-e7bc-485c-90d6-3fb6c7609922 | Address Redacted | | | | | | First Class Mail |
| 75e0c3d8-6884-4ca3-9e71-a884a157dcae | Address Redacted | | | | | | First Class Mail |
| 75e0d24f-6199-4c64-9cb9-bd231c374329 | Address Redacted | | | | | | First Class Mail |
| 75e3d8a4-db8c-42d1-8ac7-b41cf48ad778 | Address Redacted | | | | | | First Class Mail |
| 75e47819-e68a-41d9-af37-de72c39ddd33 | Address Redacted | | | | | | First Class Mail |
| 75e557d7-9ce1-431b-84e3-8a43e77b55fb | Address Redacted | | | | | | First Class Mail |
| 75e89f43-16da-4fb7-9dd9-6817c2a5f985 | Address Redacted | | | | | | First Class Mail |
| 75e9a7cd-a56b-48d8-b96e-a62d05e53b07 | Address Redacted | | | | | | First Class Mail |
| 75ea3e53-6f15-4dd5-a80a-e55a6d70d837 | Address Redacted | | | | | | First Class Mail |
| 75ec8167-029a-483a-93c9-75d100d2fe01 | Address Redacted | | | | | | First Class Mail |
| 75ed4d51-a64b-4b80-a803-6e3a93963795 | Address Redacted | | | | | | First Class Mail |
| 75ed8b65-0f12-49db-b3ba-9bf8a27fa5f9 | Address Redacted | | | | | | First Class Mail |
| 75edcb51-e62f-408d-a729-8b1f70167431 | Address Redacted | | | | | | First Class Mail |
| 75ee5c2b-4bb7-4017-98b2-46f71356c151 | Address Redacted | | | | | | First Class Mail |
| 75ef294a-3212-4e16-93ca-4984158af3c9 | Address Redacted | | | | | | First Class Mail |
| 75f05841-caef-46a6-8202-b91fc1518d57 | Address Redacted | | | | | | First Class Mail |
| 75f10970-00f5-43e4-bac0-936c6edf538d | Address Redacted | | | | | | First Class Mail |
| 75f490d7-770f-4b1d-ae76-54c90d60b224 | Address Redacted | | | | | | First Class Mail |
| 75f935a9-b04f-45ce-baa7-9fa92882bf10 | Address Redacted | | | | | | First Class Mail |
| 75fa02ab-6a72-4b33-81e7-3187a5c5190b | Address Redacted | | | | | | First Class Mail |
| 75fb850c-0eb4-4a4e-939c-3fe085240ca5 | Address Redacted | | | | | | First Class Mail |
| 75fd43c9-40bc-482d-a788-771d881d6c4f | Address Redacted | | | | | | First Class Mail |
| 7601b7e8-772b-4943-bf71-ab30471f6cd9 | Address Redacted | | | | | | First Class Mail |
| 7603358d-d3b4-43f1-8ac7-35f18e263d76 | Address Redacted | | | | | | First Class Mail |
| 76035244-cbc1-4315-9de9-dbed3cc58ca8 | Address Redacted | | | | | | First Class Mail |
| 7603b10e-c6d4-419d-8294-e5645974985c | Address Redacted | | | | | | First Class Mail |
| 76079ffe-3a4c-4e23-9632-6ef681650b11 | Address Redacted | | | | | | First Class Mail |
| 760c799b-1f85-4436-9f6d-aa490fcdde39 | Address Redacted | | | | | | First Class Mail |
| 760c79c4-3edc-421f-a4df-8056c30e44d4 | Address Redacted | | | | | | First Class Mail |
| 760cdfd6-b7ff-4039-be82-b47054e55e4a | Address Redacted | | | | | | First Class Mail |
| 760dd743-cfaa-4b63-9017-15da74755634 | Address Redacted | | | | | | First Class Mail |
| 76103707-9bbd-4970-922e-8a43b9417468 | Address Redacted | | | | | | First Class Mail |
| 76109157-2e86-4800-9a0e-9f5a174fcc53 | Address Redacted | | | | | | First Class Mail |
| 7611bf9c-b6cd-4a47-a120-6d6bc1bd2c3e | Address Redacted | | | | | | First Class Mail |
| 76126d4f-7d6c-4eee-a0eb-87c859f8b104 | Address Redacted | | | | | | First Class Mail |
| 761344a9-fda1-4fda-8e80-8073dbe326cf | Address Redacted | | | | | | First Class Mail |
| 76138632-92bc-4393-ba27-d10dbf8f963a | Address Redacted | | | | | | First Class Mail |
| 7614ea11-5700-4681-8a07-e2441cbfb038 | Address Redacted | | | | | | First Class Mail |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address Redacted | | | | | | First Class Mail |
| 761793d2-ac49-4721-9858-dc01b0ac04a8 | Address Redacted | | | | | | First Class Mail |
| 7619b8d4-1f2d-4b4a-9115-454bcd870986 | Address Redacted | | | | | | First Class Mail |
| 761bc54d-6c28-4695-a1c1-834cc8f9c361 | Address Redacted | | | | | | First Class Mail |
| 761bde93-4935-49ba-92ef-208273c89d2a | Address Redacted | | | | | | First Class Mail |
| 761cf6b9-dcbe-429c-bd94-715d91c764de | Address Redacted | | | | | | First Class Mail |
| 761fbfc0-0fba-4c44-b47f-92cf475840cd | Address Redacted | | | | | | First Class Mail |
| 76204144-4c81-44fc-ae83-d79f65b7170c | Address Redacted | | | | | | First Class Mail |
| 7621b587-8bfd-4b4c-86be-6bce8bf808a2 | Address Redacted | | | | | | First Class Mail |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address Redacted | | | | | | First Class Mail |
| 7624e82d-9774-4e04-acc2-a29d7f01dec1 | Address Redacted | | | | | | First Class Mail |
| 76252dc6-4e44-4c42-a623-4c340008af40 | Address Redacted | | | | | | First Class Mail |
| 7627b9a6-21b0-4a43-85c4-e98114ca8fc1 | Address Redacted | | | | | | First Class Mail |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address Redacted | | | | | | First Class Mail |
| 76284556-f6e5-48a1-a069-7d7a45776993 | Address Redacted | | | | | | First Class Mail |
| 762aa916-b512-4a37-93cf-843a0dc32c5f | Address Redacted | | | | | | First Class Mail |
| 762ece54-6bd7-4f60-a0f7-8fc382ed47a3 | Address Redacted | | | | | | First Class Mail |
| 762f5296-1fea-4b7b-b500-0fd7dfc712af | Address Redacted | | | | | | First Class Mail |
| 762fd8eb-b6c1-43cb-bb33-8e70ff112f41 | Address Redacted | | | | | | First Class Mail |
| 7630562c-cd38-49e6-9190-ab72c28f8181 | Address Redacted | | | | | | First Class Mail |
| 7630d36c-edc1-46f2-82ed-ba32f6527628 | Address Redacted | | | | | | First Class Mail |
| 7630f2e5-f6bd-4367-ab61-ed235baaeead | Address Redacted | | | | | | First Class Mail |
| 76312ea6-b93c-4686-8eac-46e4534e9d88 | Address Redacted | | | | | | First Class Mail |
| 763132a9-8da2-4160-a663-5dd1077977cb | Address Redacted | | | | | | First Class Mail |
| 7634593b-c849-4ae4-9920-2f3573a60096 | Address Redacted | | | | | | First Class Mail |
| 7634f271-fb73-4685-bddf-8e9fb126b55b | Address Redacted | | | | | | First Class Mail |
| 7635fdb0-b1d9-46cb-b8cc-c2cc0321e414 | Address Redacted | | | | | | First Class Mail |
| 763656fa-39e1-4998-9ad7-07b081fbc7e0 | Address Redacted | | | | | | First Class Mail |
| 7637e14a-34b7-48b2-a4e5-4a4084230207 | Address Redacted | | | | | | First Class Mail |
| 763c8ce7-7a96-44c4-92a4-4788078be694 | Address Redacted | | | | | | First Class Mail |
| 763cb031-186f-48e7-8aa3-1fd86143db74 | Address Redacted | | | | | | First Class Mail |
| 763d0c77-ac21-4624-91f6-b05ed4d20e9b | Address Redacted | | | | | | First Class Mail |
| 763d104b-b8a6-47f4-96d9-6ce0da306d15 | Address Redacted | | | | | | First Class Mail |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address Redacted | | | | | | First Class Mail |
| 76400ff9-772d-4b30-9b2b-3dbf35bdafb3 | Address Redacted | | | | | | First Class Mail |
| 7641bb2e-a7d0-4300-bc14-974c39c40e0f | Address Redacted | | | | | | First Class Mail |
| 7643a13a-8d09-4a13-a05f-1ad872e670a4 | Address Redacted | | | | | | First Class Mail |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | | | | | | First Class Mail |
| 7645f261-aba5-4a09-bcc4-2b1dd0981310 | Address Redacted | | | | | | First Class Mail |
| 7647b136-ca62-42bd-9424-5c89e097738f | Address Redacted | | | | | | First Class Mail |
| 76494d46-06aa-4422-8fd0-9148c79cbc98 | Address Redacted | | | | | | First Class Mail |
| 76495f4f-b635-41b2-be80-fd4ac1212611 | Address Redacted | | | | | | First Class Mail |
| 7649fc84-29db-46c1-9f81-f26e78f293d3 | Address Redacted | | | | | | First Class Mail |
| 764a50ce-b0ff-48fc-9d83-a3ea4b1290d4 | Address Redacted | | | | | | First Class Mail |
| 764c28c6-510a-4cf8-9241-c57abe9407f4 | Address Redacted | | | | | | First Class Mail |
| 76522db8-5211-471f-bed4-be9e01d4db01 | Address Redacted | | | | | | First Class Mail |
| 76536ac3-1841-4f91-a6c6-f798de85881b | Address Redacted | | | | | | First Class Mail |
| 76554c52-c59d-436a-a72f-551bde22dcde | Address Redacted | | | | | | First Class Mail |
| 765bcd87-be58-4649-b3e5-4de24ed0a33e | Address Redacted | | | | | | First Class Mail |
| 765d1600-2a45-49da-b4e7-2364018031e9 | Address Redacted | | | | | | First Class Mail |
| 765e0121-27e9-4ee8-8966-de5787aeb920 | Address Redacted | | | | | | First Class Mail |
| 766030a4-0f6c-4963-85cb-f4c2ad170379 | Address Redacted | | | | | | First Class Mail |
| 7660819a-6c17-4ee9-9323-e81dd9a1096d | Address Redacted | | | | | | First Class Mail |
| 76612413-9a26-4335-b57f-58bf6a3d9984 | Address Redacted | | | | | | First Class Mail |
| 7661bb4d-b51e-48d5-8254-40180aed02fd | Address Redacted | | | | | | First Class Mail |
| 766374a8-91b9-4571-a706-9701c374a098 | Address Redacted | | | | | | First Class Mail |
| 7663ce01-ac71-43b8-b176-9627ceb790e4 | Address Redacted | | | | | | First Class Mail |
| 76667508-c1a1-4339-955c-57a3bee3b624 | Address Redacted | | | | | | First Class Mail |
| 7666a4ff-c9eb-4c44-9652-9fd171222d1f | Address Redacted | | | | | | First Class Mail |
| 7668694b-2dd3-483d-abcf-b9669e6e516f | Address Redacted | | | | | | First Class Mail |
| 766944d6-cf66-4b9b-90cd-c9223965cec4 | Address Redacted | | | | | | First Class Mail |
| 766962fa-25c1-41a7-ba7f-0103107b44d5 | Address Redacted | | | | | | First Class Mail |
| 766a4b8d-72b6-4b43-966c-b750a14d3e49 | Address Redacted | | | | | | First Class Mail |
| 766b37c8-c309-437e-bbb7-36525eec8300 | Address Redacted | | | | | | First Class Mail |
| 766bfbc4-9959-4ea3-83c3-59da16045e50 | Address Redacted | | | | | | First Class Mail |
| 766c78f3-6932-4ede-b1a7-7fcb8869bbc3 | Address Redacted | | | | | | First Class Mail |
| 766ca6a7-f612-4eee-98e2-5e0f43672cec | Address Redacted | | | | | | First Class Mail |
| 766ccabd-8bee-43d3-90de-b4f483551c98 | Address Redacted | | | | | | First Class Mail |
| 766ce46b-94e1-4201-877e-b60595b5f406 | Address Redacted | | | | | | First Class Mail |
| 766e3392-77f2-4d1d-b646-51ec847debbd | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 76749050-3b03-4e40-8a13-04f622691fd3 | Address Redacted | | | | | | First Class Mail |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address Redacted | | | | | | First Class Mail |
| 76753130-3fd9-4d46-aec1-527210d191c4 | Address Redacted | | | | | | First Class Mail |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address Redacted | | | | | | First Class Mail |
| 76779bae-125a-4747-86b3-400d8a8a96d3 | Address Redacted | | | | | | First Class Mail |
| 767a82e8-d02c-4451-89f4-17d078a0f579 | Address Redacted | | | | | | First Class Mail |
| 767bfaa3-4566-4bb3-b2fc-d6320a7791d6 | Address Redacted | | | | | | First Class Mail |
| 767bfdfe-085c-4479-ba11-c93453675d3e | Address Redacted | | | | | | First Class Mail |
| 7680b855-5d2e-4df2-897c-d80c50c192cd | Address Redacted | | | | | | First Class Mail |
| 7680bc8f-d13e-429a-bffc-bc1680da1df4 | Address Redacted | | | | | | First Class Mail |
| 7681906b-2dda-4860-b638-5e1370d1a8c9 | Address Redacted | | | | | | First Class Mail |
| 7682b301-be16-4186-8245-063bedba67f6 | Address Redacted | | | | | | First Class Mail |
| 76833856-f8fa-4572-aabd-24f3aefd4500 | Address Redacted | | | | | | First Class Mail |
| 76850a6e-e15e-46ca-95bd-32a7314a1985 | Address Redacted | | | | | | First Class Mail |
| 76863679-401f-47b8-a7da-2337a8e1ed95 | Address Redacted | | | | | | First Class Mail |
| 768678bb-a9e4-4364-a677-a7a0bcb4109a | Address Redacted | | | | | | First Class Mail |
| 76883932-408a-4085-a833-582f6ea3b4df | Address Redacted | | | | | | First Class Mail |
| 76884d8d-9f14-4748-bfbe-656905a872eb | Address Redacted | | | | | | First Class Mail |
| 7688f802-a5f0-4785-a22c-c27ab1d1852a | Address Redacted | | | | | | First Class Mail |
| 7689784f-5e83-450c-aa6d-2896aa534500 | Address Redacted | | | | | | First Class Mail |
| 7689e66a-962a-49b6-ae39-b0ffb956e30e | Address Redacted | | | | | | First Class Mail |
| 768a9374-e5b4-40c9-9e9d-bd729b22ab7a | Address Redacted | | | | | | First Class Mail |
| 768b73b0-2c9a-494b-bc06-74c29f5a409a | Address Redacted | | | | | | First Class Mail |
| 768d52d0-131c-46fc-835d-de5a39103a7f | Address Redacted | | | | | | First Class Mail |
| 768eccb9-9649-42c1-b32e-917a428d29fa | Address Redacted | | | | | | First Class Mail |
| 7690313b-89ab-4afa-9e30-fc042b24fbc4 | Address Redacted | | | | | | First Class Mail |
| 76924e6d-b409-42e7-a0f1-6031e216b395 | Address Redacted | | | | | | First Class Mail |
| 7694e802-0eeb-4b66-955c-923cf40dd29b | Address Redacted | | | | | | First Class Mail |
| 76966abd-d99b-4e9a-babc-ddd90a1b7321 | Address Redacted | | | | | | First Class Mail |
| 7698c938-5664-481b-8152-71e656b71724 | Address Redacted | | | | | | First Class Mail |
| 769b2360-10ff-4aae-9e9f-3c2bea11c851 | Address Redacted | | | | | | First Class Mail |
| 769c6a94-e9df-47b2-9a81-ae44074c6db7 | Address Redacted | | | | | | First Class Mail |
| 769cc84f-92f2-41e6-8f36-d58189179fbd | Address Redacted | | | | | | First Class Mail |
| 769df18d-59ce-425a-b11d-72595c7bc3f8 | Address Redacted | | | | | | First Class Mail |
| 769e9dca-2bc0-482f-8976-19215f9a942d | Address Redacted | | | | | | First Class Mail |
| 76a77427-9c8c-4ee1-b9f8-cba4d4a9d33e | Address Redacted | | | | | | First Class Mail |
| 76a87a33-9282-4726-b825-e4089dd4359c | Address Redacted | | | | | | First Class Mail |
| 76a8f582-9eb8-41df-8f75-6cab7eb1091f | Address Redacted | | | | | | First Class Mail |
| 76aba62d-4114-43ed-bf69-f37309f7df77 | Address Redacted | | | | | | First Class Mail |
| 76adfd1f-b129-4fd3-8d31-15cfc46f621d | Address Redacted | | | | | | First Class Mail |
| 76ae1f18-3a2f-4a92-8715-e10f79a2d9ec | Address Redacted | | | | | | First Class Mail |
| 76b028f0-b186-436f-ab1c-dd2e8b635739 | Address Redacted | | | | | | First Class Mail |
| 76b1c1d3-94d0-481e-be3a-ba003db99009 | Address Redacted | | | | | | First Class Mail |
| 76b1faa8-0220-43ef-8c99-66ae84477991 | Address Redacted | | | | | | First Class Mail |
| 76b31bd4-8cb5-4624-acd5-693e4698206a | Address Redacted | | | | | | First Class Mail |
| 76b3876b-e9be-433e-a2f5-ef7fa9238565 | Address Redacted | | | | | | First Class Mail |
| 76b68b2a-7e63-4fbb-a7dc-d3e7304842d4 | Address Redacted | | | | | | First Class Mail |
| 76b6ac78-8c54-4b73-bb68-07877d36e41d | Address Redacted | | | | | | First Class Mail |
| 76b75243-120f-48dc-a16f-bf9210afd8f0 | Address Redacted | | | | | | First Class Mail |
| 76b7d748-0977-41f5-8fd9-02af9c30518c | Address Redacted | | | | | | First Class Mail |
| 76b97fc0-5727-4e82-9496-b7fdd7e845ad | Address Redacted | | | | | | First Class Mail |
| 76bdd0fa-a6b7-4eeb-a150-eab7a5831971 | Address Redacted | | | | | | First Class Mail |
| 76becb71-c882-4af3-b004-7c7f7fa726db | Address Redacted | | | | | | First Class Mail |
| 76c18c15-f883-4433-926f-716b32817398 | Address Redacted | | | | | | First Class Mail |
| 76c24e87-c82b-495a-9c0d-bb99b3c3420a | Address Redacted | | | | | | First Class Mail |
| 76c2fc16-5dba-452a-a2d7-6bba0ffd3a64 | Address Redacted | | | | | | First Class Mail |
| 76c3767b-87d2-4025-9b0d-9f99ff852cff | Address Redacted | | | | | | First Class Mail |
| 76c70e19-d44c-4756-a091-3977f8177b53 | Address Redacted | | | | | | First Class Mail |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address Redacted | | | | | | First Class Mail |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address Redacted | | | | | | First Class Mail |
| 76cb57b9-01ac-429f-b13a-6791af1eada4 | Address Redacted | | | | | | First Class Mail |
| 76cda966-94f2-4ae7-8404-ca296c9e9ff3 | Address Redacted | | | | | | First Class Mail |
| 76ce8379-069a-4d9e-b422-c75ffeac0e54 | Address Redacted | | | | | | First Class Mail |
| 76ceb5e0-7d06-46db-ada6-9596c4020d51 | Address Redacted | | | | | | First Class Mail |
| 76cf00c4-70c9-49b3-8587-56f87a714579 | Address Redacted | | | | | | First Class Mail |
| 76cf6258-21a3-4e9c-aa64-08c18c18a606 | Address Redacted | | | | | | First Class Mail |
| 76d08bc0-e2ff-46f8-ad27-eda1ffbfd985 | Address Redacted | | | | | | First Class Mail |
| 76d18312-63c3-4088-a730-c183bc07168b | Address Redacted | | | | | | First Class Mail |
| 76d3989c-b629-476c-9d48-e001304e8816 | Address Redacted | | | | | | First Class Mail |
| 76d47dad-900f-4a25-96d6-e4ddd50bc336 | Address Redacted | | | | | | First Class Mail |
| 76d909a4-829b-4b9c-bd51-620937fa1df4 | Address Redacted | | | | | | First Class Mail |
| 76d91898-910e-4347-a5ca-df1e922a8f1a | Address Redacted | | | | | | First Class Mail |
| 76da50bd-1552-40d1-9836-ebc177732c8f | Address Redacted | | | | | | First Class Mail |
| 76dc1947-f093-4525-af9a-affd1080cf6d | Address Redacted | | | | | | First Class Mail |
| 76dd531b-783c-4d9a-9294-bf697c6794f7 | Address Redacted | | | | | | First Class Mail |
| 76de01cd-7f31-49a9-ac02-f41ed38188d7 | Address Redacted | | | | | | First Class Mail |
| 76e10ae0-d6fd-4311-abe5-c593c6ed2125 | Address Redacted | | | | | | First Class Mail |
| 76e1199b-57e7-460d-ba2b-a0c23c8f439a | Address Redacted | | | | | | First Class Mail |
| 76e2dad6-0ae2-4a9c-a93b-b322e47d5c09 | Address Redacted | | | | | | First Class Mail |
| 76e401f6-58a9-4209-b929-902d53136457 | Address Redacted | | | | | | First Class Mail |
| 76e63f64-ac32-4885-bf03-5ed306791268 | Address Redacted | | | | | | First Class Mail |
| 76e8314d-fd11-4651-beb6-bd003f5b4f55 | Address Redacted | | | | | | First Class Mail |
| 76ea5c9f-f253-4153-a3a5-17cc1333a710 | Address Redacted | | | | | | First Class Mail |
| 76eb5cc1-f59e-4906-a2c4-6606de7a62dc | Address Redacted | | | | | | First Class Mail |
| 76ec06a3-9988-4d8a-8047-488484b5cf0b | Address Redacted | | | | | | First Class Mail |
| 76ec2d3d-6bff-43ba-b19f-6e5e78d691f3 | Address Redacted | | | | | | First Class Mail |
| 76ecd391-2786-4864-92aa-bc702c4c9edd | Address Redacted | | | | | | First Class Mail |
| 76efc8d7-73b5-40c7-9015-3f4fe0ca9a3d | Address Redacted | | | | | | First Class Mail |
| 76f03756-bed8-40d2-bfe5-ede60dc1cd5c | Address Redacted | | | | | | First Class Mail |
| 76f0d266-7ca0-40fc-a90e-8350fbeee1a4 | Address Redacted | | | | | | First Class Mail |
| 76f19fee-d64a-4f98-b42c-b6920dd503df | Address Redacted | | | | | | First Class Mail |
| 76f1abd4-2fb8-4113-8cc3-ce131e8dc806 | Address Redacted | | | | | | First Class Mail |
| 76f61eff-d755-467a-9361-aeee856f715d | Address Redacted | | | | | | First Class Mail |
| 76f82534-ede1-4186-a24f-39d7712a94ab | Address Redacted | | | | | | First Class Mail |
| 76f951cf-dd58-4781-b41e-1ad98933fcc3 | Address Redacted | | | | | | First Class Mail |
| 76f96a54-90a2-4319-be58-86b4d3d33301 | Address Redacted | | | | | | First Class Mail |
| 76fb0ceb-737e-4c2b-bdc8-0e8730902ad7 | Address Redacted | | | | | | First Class Mail |
| 76fb3a1a-8c85-411e-9576-93fb74ac2f7e | Address Redacted | | | | | | First Class Mail |
| 76fc6455-ea52-46a7-bcb8-90e72d682342 | Address Redacted | | | | | | First Class Mail |
| 76fd85ac-b0fa-4294-b8b7-7322d0090188 | Address Redacted | | | | | | First Class Mail |
| 76fddb15-854d-4c72-a460-c40d9a8334e1 | Address Redacted | | | | | | First Class Mail |
| 77002b6f-45ad-4c7b-ae86-3bfc4ad9da26 | Address Redacted | | | | | | First Class Mail |
| 7700c86a-b51d-4a73-9548-78f6ef75e65c | Address Redacted | | | | | | First Class Mail |
| 7700d13c-92db-4180-8177-9a05724a4123 | Address Redacted | | | | | | First Class Mail |
| 7702f181-2335-467c-b713-4ec7936d5293 | Address Redacted | | | | | | First Class Mail |
| 770ac727-66fd-465a-95b5-dcc3e1c42081 | Address Redacted | | | | | | First Class Mail |
| 770d3f1d-27d1-4b6f-877c-e73c39bc7b41 | Address Redacted | | | | | | First Class Mail |
| 770e9a15-7c44-46bc-b486-0c6584902e06 | Address Redacted | | | | | | First Class Mail |
| 7713f865-d86d-410b-a8b3-56449e4df645 | Address Redacted | | | | | | First Class Mail |
| 771460e2-92ab-4966-bb42-fb5c744b2212 | Address Redacted | | | | | | First Class Mail |
| 77150a81-feef-4e1f-b823-e1e9b43f07fe | Address Redacted | | | | | | First Class Mail |
| 7715f453-dadf-4ed7-9433-3a58fa05312b | Address Redacted | | | | | | First Class Mail |
| 77167496-4b83-4d12-a8bc-b31f8d3319f2 | Address Redacted | | | | | | First Class Mail |
| 77169554-6b8e-4c1f-a8a4-6d3bf0a7573a | Address Redacted | | | | | | First Class Mail |
| 7716dd0e-2d5c-4007-bbfe-018b7a465a93 | Address Redacted | | | | | | First Class Mail |
| 77173303-ccc2-4b29-a63c-50653c951391 | Address Redacted | | | | | | First Class Mail |
| 771769a4-033b-46ae-a3c5-3a8ba3cb3060 | Address Redacted | | | | | | First Class Mail |
| 77188060-d56b-4e62-a144-a907eff0e07c | Address Redacted | | | | | | First Class Mail |
| 771be9a4-1633-49ad-bf1c-b870c0bec3be | Address Redacted | | | | | | First Class Mail |
| 771c0a01-c68f-45ab-b8d3-85e93278069c | Address Redacted | | | | | | First Class Mail |
| 771c170f-b668-4449-8fff-40e8e0e332ce | Address Redacted | | | | | | First Class Mail |
| 7720ce36-2f04-489e-9fdc-730263c4e6cd | Address Redacted | | | | | | First Class Mail |
| 7720ea51-623b-4b48-a18e-bff2d97d16b0 | Address Redacted | | | | | | First Class Mail |
| 7722f6b9-478f-4bfa-8a72-b7b8f6d03d63 | Address Redacted | | | | | | First Class Mail |
| 77230ef6-a5f9-4ad5-9860-99294b37aee7 | Address Redacted | | | | | | First Class Mail |
| 77245d1e-e5a5-43b6-b435-f5145f454856 | Address Redacted | | | | | | First Class Mail |
| 77251f38-703d-4507-90ac-ff6c3b4678af | Address Redacted | | | | | | First Class Mail |
| 772646ba-e7dc-483a-a4c9-37dfe60a0bc2 | Address Redacted | | | | | | First Class Mail |
| 7726b894-b4ec-4689-8d6b-0fc2ef6f24ee | Address Redacted | | | | | | First Class Mail |
| 7729d162-9ac9-440f-aa65-b508a9ba5cf1 | Address Redacted | | | | | | First Class Mail |
| 772a4ee0-01cb-4e1e-a058-06d6bc35a048 | Address Redacted | | | | | | First Class Mail |
| 772b5b54-1f08-442e-9a06-f925cf0e6276 | Address Redacted | | | | | | First Class Mail |
| 772d14d9-c4f5-4471-9a31-0060171c0ae6 | Address Redacted | | | | | | First Class Mail |
| 772dd497-e452-4cb1-ab31-7753a78857ea | Address Redacted | | | | | | First Class Mail |
| 77305109-c707-4d2d-b774-b3f400e591f7 | Address Redacted | | | | | | First Class Mail |
| 7731dbaf-e069-4257-a64a-d6c658417cf2 | Address Redacted | | | | | | First Class Mail |
| 77341ab5-07e7-445f-a21e-9b68c98154dc | Address Redacted | | | | | | First Class Mail |
| 77346f10-7243-42e8-b761-e48f65ffb61f | Address Redacted | | | | | | First Class Mail |
| 77359996-8dcb-4dcb-93f6-100166ce3414 | Address Redacted | | | | | | First Class Mail |
| 7738d5e1-528d-44be-9600-043400a21662 | Address Redacted | | | | | | First Class Mail |
| 773a14ce-2d4b-4368-b49b-b236dd3d1a0d | Address Redacted | | | | | | First Class Mail |
| 773c8f32-621a-419a-bc23-8179e9075459 | Address Redacted | | | | | | First Class Mail |
| 773dc96f-b7c3-4999-b0cf-304822b7b9df | Address Redacted | | | | | | First Class Mail |
| 773e638c-663b-4f50-9e5d-1b3a632fafdc | Address Redacted | | | | | | First Class Mail |
| 774100af-902c-4407-8aaf-901921bff776 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 77412e84-19a8-4feb-8152-5a605f1649b1 | Address Redacted | | | | | | First Class Mail |
| 7741e469-1b06-4832-be6b-56d45b42fd43 | Address Redacted | | | | | | First Class Mail |
| 77435890-fb3c-4c86-ba43-4dc94324e27c | Address Redacted | | | | | | First Class Mail |
| 7743ae07-2b44-47a7-9645-5ba765a6cb87 | Address Redacted | | | | | | First Class Mail |
| 7747af83-3c36-4fa4-8419-87d0ef21d6fa | Address Redacted | | | | | | First Class Mail |
| 774ad70f-fb14-48e4-93d8-fac82bcc90c3 | Address Redacted | | | | | | First Class Mail |
| 774ae2a4-ad73-4109-9ab1-b6903eda1208 | Address Redacted | | | | | | First Class Mail |
| 774c9bde-0895-4c8f-894b-bbb1972506a0 | Address Redacted | | | | | | First Class Mail |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | | | | | | First Class Mail |
| 774d82d2-c5de-4604-b063-6f5e06974adb | Address Redacted | | | | | | First Class Mail |
| 774e487d-da48-46b3-8011-e4508188376c | Address Redacted | | | | | | First Class Mail |
| 774f282a-8ed7-4f5c-9f12-a63dfb7b33ae | Address Redacted | | | | | | First Class Mail |
| 77542b1a-f354-438a-9adc-39ea4d330c42 | Address Redacted | | | | | | First Class Mail |
| 7754bf1d-7d05-41fc-b4a6-78d981d8b138 | Address Redacted | | | | | | First Class Mail |
| 7758a71a-8b76-457d-b974-527d2fc1397c | Address Redacted | | | | | | First Class Mail |
| 7758b00c-a000-4581-8166-f8e6cf3bf89d | Address Redacted | | | | | | First Class Mail |
| 7758c4f6-28cc-472a-8539-0fd86bd07f28 | Address Redacted | | | | | | First Class Mail |
| 77594b2e-93ff-4abb-bdad-2eff3b749e6f | Address Redacted | | | | | | First Class Mail |
| 775a14eb-5e81-4e66-9140-46b3b84b2911 | Address Redacted | | | | | | First Class Mail |
| 775c3b74-5b6d-4153-af4c-29af899d5259 | Address Redacted | | | | | | First Class Mail |
| 775da929-d7f0-4244-b66c-ffb044afe8a1 | Address Redacted | | | | | | First Class Mail |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address Redacted | | | | | | First Class Mail |
| 775e42b9-08ab-42f2-a7d7-d64f51884415 | Address Redacted | | | | | | First Class Mail |
| 77645e81-ed9a-4124-b001-95dfc708d717 | Address Redacted | | | | | | First Class Mail |
| 77661c0b-34d0-47a3-9f75-3f74f26404d3 | Address Redacted | | | | | | First Class Mail |
| 7766d2fe-49e3-48d9-b63d-efd095c25bb5 | Address Redacted | | | | | | First Class Mail |
| 776aed92-774c-417e-8289-2c8b248dd290 | Address Redacted | | | | | | First Class Mail |
| 776d2cd5-6c3e-4e77-8eb7-83968c072dc9 | Address Redacted | | | | | | First Class Mail |
| 7771071e-0eee-49aa-abbb-89db1ac54b5d | Address Redacted | | | | | | First Class Mail |
| 77726ed4-873a-4c02-88d0-d6aeb6a394a6 | Address Redacted | | | | | | First Class Mail |
| 777284af-ac7c-46a1-9ee6-c73111c7b18d | Address Redacted | | | | | | First Class Mail |
| 7772f56b-3b08-402b-9aac-e9f7ee4091a4 | Address Redacted | | | | | | First Class Mail |
| 77738a0f-cf65-4606-b6ba-62584aa303d9 | Address Redacted | | | | | | First Class Mail |
| 7776e3e1-56f2-4085-a531-80281611a520 | Address Redacted | | | | | | First Class Mail |
| 777821c6-15fe-48ec-ba5c-bd5e86be35ad | Address Redacted | | | | | | First Class Mail |
| 7778c5ff-c146-4f1c-8499-ae20dfe315fb | Address Redacted | | | | | | First Class Mail |
| 77791029-6141-4228-a6c4-8f834dd0614d | Address Redacted | | | | | | First Class Mail |
| 777a214c-ae43-415e-b17d-f5ca5b64993f | Address Redacted | | | | | | First Class Mail |
| 777a7081-56aa-4370-891a-c365de875900 | Address Redacted | | | | | | First Class Mail |
| 777a85eb-3e9f-463a-958b-c0de6f5cce4d | Address Redacted | | | | | | First Class Mail |
| 777c8916-9563-4e69-a731-2dc670b1a192 | Address Redacted | | | | | | First Class Mail |
| 777ec502-264a-4a03-8664-8ff177bef747 | Address Redacted | | | | | | First Class Mail |
| 77800aa4-4e43-4958-a676-5b0073346c63 | Address Redacted | | | | | | First Class Mail |
| 7780376e-0b39-4136-92ca-276a4ec349c6 | Address Redacted | | | | | | First Class Mail |
| 77815fd1-d6ea-4957-b9dc-a3ee453b8945 | Address Redacted | | | | | | First Class Mail |
| 7781af6e-8388-4eba-acf1-734ca8fc521c | Address Redacted | | | | | | First Class Mail |
| 7783e0d5-8b2d-41ee-b379-7f5cd086538f | Address Redacted | | | | | | First Class Mail |
| 77844dc7-a17d-48ea-afea-ef0d45dd7a86 | Address Redacted | | | | | | First Class Mail |
| 7785be76-364b-4445-88f9-e2fbb40c3d39 | Address Redacted | | | | | | First Class Mail |
| 7785db4c-a1c9-4be3-a235-f302eef5b6ca | Address Redacted | | | | | | First Class Mail |
| 7786bbe3-93e2-4d06-8a95-c9d9071ef534 | Address Redacted | | | | | | First Class Mail |
| 7786c231-8328-438a-a50c-844971840d77 | Address Redacted | | | | | | First Class Mail |
| 7796473b-7a6c-43d2-baa1-9509b73b9f49 | Address Redacted | | | | | | First Class Mail |
| 77988048-fb41-42ee-b3b2-b897390b3768 | Address Redacted | | | | | | First Class Mail |
| 7799a887-20a0-4352-b11e-e974cef108fd | Address Redacted | | | | | | First Class Mail |
| 7799c68e-e571-4859-929b-fcfcac2f9563 | Address Redacted | | | | | | First Class Mail |
| 779f9715-7828-4f67-86a1-9d2f7bbc5bd0 | Address Redacted | | | | | | First Class Mail |
| 77a030fa-f979-4aba-bb60-fe8e3b0bb05a | Address Redacted | | | | | | First Class Mail |
| 77a030fa-f979-4aba-bb60-fe8e3b0bb05a | Address Redacted | | | | | | First Class Mail |
| 77a06558-449b-4aa3-8a62-517b4b33c05b | Address Redacted | | | | | | First Class Mail |
| 77a489c8-4d9c-4418-905d-d8900727eebc | Address Redacted | | | | | | First Class Mail |
| 77a7d595-183c-45ff-932d-6234a9fd1d44 | Address Redacted | | | | | | First Class Mail |
| 77a817a5-40fd-43d0-8f01-78bdebac5d49 | Address Redacted | | | | | | First Class Mail |
| 77a8cb39-caff-4143-b7d1-7b955a37bf43 | Address Redacted | | | | | | First Class Mail |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address Redacted | | | | | | First Class Mail |
| 77abfaf4-426c-46c7-b477-d0e4d2a5fb05 | Address Redacted | | | | | | First Class Mail |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address Redacted | | | | | | First Class Mail |
| 77acf6c2-e10c-4e03-91e3-9df016120a46 | Address Redacted | | | | | | First Class Mail |
| 77ade601-9510-486b-b2a7-96c14f87bcfc | Address Redacted | | | | | | First Class Mail |
| 77afd3f5-3403-41c9-b408-b64a33a4f58a | Address Redacted | | | | | | First Class Mail |
| 77b25639-fa33-4f82-a1e9-1830b5c343d9 | Address Redacted | | | | | | First Class Mail |
| 77b28c16-91da-4584-bb5c-7bc028b3f826 | Address Redacted | | | | | | First Class Mail |
| 77b2c98b-f36d-467b-816f-509fbf638c5d | Address Redacted | | | | | | First Class Mail |
| 77b3007d-2ee7-4ce0-956b-7acc8e7faadf | Address Redacted | | | | | | First Class Mail |
| 77b38226-f9b4-4c28-abdb-44f96faab254 | Address Redacted | | | | | | First Class Mail |
| 77b3ef64-21cd-4708-b760-9bd071dcb858 | Address Redacted | | | | | | First Class Mail |
| 77b61345-4fb2-4f86-9bab-6a529ec1f50d | Address Redacted | | | | | | First Class Mail |
| 77b6ca32-9140-42ad-b771-7b39a15d3361 | Address Redacted | | | | | | First Class Mail |
| 77b75507-4fe8-4a46-bbea-ce546a6a5c7a | Address Redacted | | | | | | First Class Mail |
| 77ba71b6-597c-41b4-9a87-2f974431f10b | Address Redacted | | | | | | First Class Mail |
| 77baa63b-61dc-4d97-914a-c5e8969bfcb2 | Address Redacted | | | | | | First Class Mail |
| 77baff70-d86e-4b34-aed9-7344ed6fbc2b | Address Redacted | | | | | | First Class Mail |
| 77bb98ed-ecd9-458b-abd1-20bfe1759306 | Address Redacted | | | | | | First Class Mail |
| 77bc27b8-fde0-4cf2-b7e2-5cbf4968862a | Address Redacted | | | | | | First Class Mail |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address Redacted | | | | | | First Class Mail |
| 77be259d-fb25-4303-b27f-fb97539dc564 | Address Redacted | | | | | | First Class Mail |
| 77bffc9a-41e4-48b0-9b8a-b2cc839e1e7c | Address Redacted | | | | | | First Class Mail |
| 77c4db45-b2c3-405a-a9fe-bce3fe9b0a68 | Address Redacted | | | | | | First Class Mail |
| 77c56975-82db-41e6-9d0b-08a4399ba7c9 | Address Redacted | | | | | | First Class Mail |
| 77c7425d-c11b-495b-a30d-98a71ebc94c9 | Address Redacted | | | | | | First Class Mail |
| 77c7d719-0c4e-480e-9cd6-dcced5cfa2fc | Address Redacted | | | | | | First Class Mail |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address Redacted | | | | | | First Class Mail |
| 77ca2e4f-e662-4656-bebc-4e7f0fd95ec8 | Address Redacted | | | | | | First Class Mail |
| 77cce275-3b40-419f-9906-3cc6b7abf177 | Address Redacted | | | | | | First Class Mail |
| 77ce8550-fa21-4cf7-ab2a-fe8ae6894092 | Address Redacted | | | | | | First Class Mail |
| 77ce8982-4062-4148-8dbf-70e54590a426 | Address Redacted | | | | | | First Class Mail |
| 77cec5e3-4d79-4290-9262-7e3b4ac7c2d2 | Address Redacted | | | | | | First Class Mail |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | | | | | | First Class Mail |
| 77cfdaf0-d8a0-4f5e-b8db-584d0b3ebb45 | Address Redacted | | | | | | First Class Mail |
| 77d5570b-4316-42a0-830a-1b8f9bf2a1cb | Address Redacted | | | | | | First Class Mail |
| 77d7294a-0d1e-4426-a1fd-8a84b5dc76d8 | Address Redacted | | | | | | First Class Mail |
| 77daaf0f-7b09-4ecf-b108-f1eedc2d0584 | Address Redacted | | | | | | First Class Mail |
| 77dc6b63-b0e6-40a4-8ab0-d92e2984c6f0 | Address Redacted | | | | | | First Class Mail |
| 77dca2d0-0827-42bf-866b-f83b04fcb23a | Address Redacted | | | | | | First Class Mail |
| 77e133a9-2fe7-4503-96de-032e9c3acb58 | Address Redacted | | | | | | First Class Mail |
| 77e2847f-aa3a-4415-9242-5e04cd7d3220 | Address Redacted | | | | | | First Class Mail |
| 77e36902-0a03-4e34-93cd-67ec64c4de75 | Address Redacted | | | | | | First Class Mail |
| 77e3de9b-0784-499a-ac43-e5191fc1c395 | Address Redacted | | | | | | First Class Mail |
| 77e40287-d98d-4433-b526-ceed74c53eb0 | Address Redacted | | | | | | First Class Mail |
| 77e438d8-9eda-44f5-8bd2-62f459a09633 | Address Redacted | | | | | | First Class Mail |
| 77e58fa8-3fa1-4648-915f-0e3faa812393 | Address Redacted | | | | | | First Class Mail |
| 77e63d60-a774-4368-9957-c0e89e2fe0fc | Address Redacted | | | | | | First Class Mail |
| 77e68d2f-ed65-48bd-8810-1b772b49c51d | Address Redacted | | | | | | First Class Mail |
| 77e84954-0ba0-400c-950e-4e2d72614d2d | Address Redacted | | | | | | First Class Mail |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address Redacted | | | | | | First Class Mail |
| 77ea9327-29dd-4e22-a722-ab4be1ba628c | Address Redacted | | | | | | First Class Mail |
| 77eb8e9c-6875-45c6-9045-33117bfc3ac6 | Address Redacted | | | | | | First Class Mail |
| 77ec3c4c-b690-40ce-8a72-d2e157a9cb5e | Address Redacted | | | | | | First Class Mail |
| 77ecc040-097d-49dc-bb85-8abe9e8e9da2 | Address Redacted | | | | | | First Class Mail |
| 77efc367-e32e-4a82-b274-a4c8cb7a1cfd | Address Redacted | | | | | | First Class Mail |
| 77f0acd0-a1e3-42fa-b677-9ebe91d2afdb | Address Redacted | | | | | | First Class Mail |
| 77f11553-7394-479b-8513-eabef24d25e4 | Address Redacted | | | | | | First Class Mail |
| 77f5c683-a816-4a31-8b04-e195a5f37343 | Address Redacted | | | | | | First Class Mail |
| 77f99266-83d2-4fc1-8208-70d03430b330 | Address Redacted | | | | | | First Class Mail |
| 77facfbd-c13e-4d8f-84bf-90bd9dc1dd24 | Address Redacted | | | | | | First Class Mail |
| 77ffa5a9-e7f7-4c15-ba8d-bf1f4cc81a79 | Address Redacted | | | | | | First Class Mail |
| 78023539-b6f0-4a73-ad47-7c19dc8bea80 | Address Redacted | | | | | | First Class Mail |
| 7803b932-a7cd-4b54-811e-64340f6cc148 | Address Redacted | | | | | | First Class Mail |
| 7806990a-1498-4fe4-a52d-3637df281681 | Address Redacted | | | | | | First Class Mail |
| 78081537-382d-488e-bbf6-36ab7b292424 | Address Redacted | | | | | | First Class Mail |
| 780997ae-125e-4ba4-862d-8416cac7e412 | Address Redacted | | | | | | First Class Mail |
| 780bf81d-7e48-44d2-b09a-9c610c9179c1 | Address Redacted | | | | | | First Class Mail |
| 780ca60f-7c78-499e-82e7-96a68b577574 | Address Redacted | | | | | | First Class Mail |
| 780d66c7-41e1-4f66-a1cb-f217f217f7d8 | Address Redacted | | | | | | First Class Mail |
| 780e3617-b67b-4e9d-b300-149c17713fae | Address Redacted | | | | | | First Class Mail |
| 780ea65d-3b5f-4c43-9f98-f46c04bbc2bc | Address Redacted | | | | | | First Class Mail |
| 780ed825-4e26-4b6b-a98f-dabfb4e0fc94 | Address Redacted | | | | | | First Class Mail |
| 781326bb-2262-47da-b79d-2712d64ba57d | Address Redacted | | | | | | First Class Mail |
| 7813a591-a9f0-4c2b-beab-ccb5f7fa737f | Address Redacted | | | | | | First Class Mail |
| 78144deb-33db-4fee-9e42-3853f28a6e36 | Address Redacted | | | | | | First Class Mail |
| 7816bb4c-edab-46a2-a2f2-47bfccdec19c | Address Redacted | | | | | | First Class Mail |
| 7819c540-0a7c-470c-8996-0b1ae6a826c2 | Address Redacted | | | | | | First Class Mail |
| 781c876b-c4d1-4047-a88e-ce3649a875d6 | Address Redacted | | | | | | First Class Mail |
| 781cbacd-54b8-4186-b828-1ba2db68f2cc | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 781d39b2-7e1c-42b7-93e5-dbb890365251a | Address Redacted | | | | First Class Mail |
| 781d50a2-83c5-4f64-bda1-765269bf7f47 | Address Redacted | | | | First Class Mail |
| 781db762-7634-4151-b272-c5ebb8e474a1 | Address Redacted | | | | First Class Mail |
| 781ee6b7-0657-4a89-955c-2f45399f4243 | Address Redacted | | | | First Class Mail |
| 7819114-6e39-4567-9e66-1df8d1fc5f14 | Address Redacted | | | | First Class Mail |
| 76201ec4-a5f3-4506-8a6e-13cef535c9e2 | Address Redacted | | | | First Class Mail |
| 76216b5c-1742-4e0c-9606-0e125f49e269 | Address Redacted | | | | First Class Mail |
| 78219411-d027-46e6-a9cf-05af41ab912b | Address Redacted | | | | First Class Mail |
| 78219841-4329-4c5e-a33c-7a5b807d0cae | Address Redacted | | | | First Class Mail |
| 7824276f-b908-4a0b-a4f8-b57e67a5afa5 | Address Redacted | | | | First Class Mail |
| 78250efd-9c0a-4d39-b877-2c78019fe192 | Address Redacted | | | | First Class Mail |
| 7828499-797c-45a7-ac9b-68666d2c5c18 | Address Redacted | | | | First Class Mail |
| 78289746-d05a-4ea3-9466-4097bbf9908b | Address Redacted | | | | First Class Mail |
| 78297fe9b-92c9-405d-be99-1e25d60280208 | Address Redacted | | | | First Class Mail |
| 78299771c-77f2-437e-ab71-306b0b39f703 | Address Redacted | | | | First Class Mail |
| 782abb71-45b0-4317-a063-cc72b9517319 | Address Redacted | | | | First Class Mail |
| 782b7139-3440-429d-b489-67e7f6e9e4f6 | Address Redacted | | | | First Class Mail |
| 782b836f-1c16-45a7-8f53-24a1b95002c1f | Address Redacted | | | | First Class Mail |
| 782e4de4-e0b1-4e05-8f71-bd7bbb576a4 | Address Redacted | | | | First Class Mail |
| 782f718e-1471-4152-9cc6-4ea2cd788f9f | Address Redacted | | | | First Class Mail |
| 782fe485-3bcf-4ccb-9919-6ee41e0e3b8e | Address Redacted | | | | First Class Mail |
| 78319388-5152-4c66-998f-2bf3ee30e5b4 | Address Redacted | | | | First Class Mail |
| 7832d504-ba08-4c6c-ba08-2657a10cdcbb | Address Redacted | | | | First Class Mail |
| 7833e42e-ce17-41ac-9519-07000f02e926a | Address Redacted | | | | First Class Mail |
| 7836263f-fdb1-46a9-a413-26f9034e7e4d | Address Redacted | | | | First Class Mail |
| 7836485b-5d2c-4bea-a350-8582608a86b2 | Address Redacted | | | | First Class Mail |
| 7838233f-2ace-4a62-b260-eb13e5029d33 | Address Redacted | | | | First Class Mail |
| 78389a75-6f06-43e4-a6dc-2cf9f8da4814 | Address Redacted | | | | First Class Mail |
| 78396d69-8110-477e-a61c-f467246630a5 | Address Redacted | | | | First Class Mail |
| 783b6163-95f7-436f-8b82-f3b2d3dc3774 | Address Redacted | | | | First Class Mail |
| 783c400a-0917-43e4-94d9-691c976644a8 | Address Redacted | | | | First Class Mail |
| 783d1117-f0f8-46ad-8075-eec03d1d09eb | Address Redacted | | | | First Class Mail |
| 783d4021-c74f-4d49-8570-7cdcbc65d573 | Address Redacted | | | | First Class Mail |
| 783f8321-db53-486c-870f-429fce99e72d | Address Redacted | | | | First Class Mail |
| 783f985c-58dd-46b6-9b8b-2334e3b0138 | Address Redacted | | | | First Class Mail |
| 783ff84b-5d48-4745-936c-bf51b2c26e30 | Address Redacted | | | | First Class Mail |
| 78411fb6-f3cf-4a3e-9ddf-cbd8f6f5cf8a | Address Redacted | | | | First Class Mail |
| 78427611-a2e5-4a92-92c8-89609d4d7e24 | Address Redacted | | | | First Class Mail |
| 78475785-0fe7-42e3-82d6-0d6b523c366f | Address Redacted | | | | First Class Mail |
| 7847d90c-320d-4ae0-bd88-9ec052c29af6 | Address Redacted | | | | First Class Mail |
| 78495ff5-f79e-4dd9-ac75-b033f9c48ed2 | Address Redacted | | | | First Class Mail |
| 7849f35c-27f6-43b3-b143-6ac3a97697f0 | Address Redacted | | | | First Class Mail |
| 784d7180-76ef-4f23-9794-286d8efef01d | Address Redacted | | | | First Class Mail |
| 784f355c-6495-4657-864c-b4050e967fbb | Address Redacted | | | | First Class Mail |
| 784fe45-925f-4bad-86e6-fa34e3ff054f | Address Redacted | | | | First Class Mail |
| 7850455f-3413-4af5-ab39-f30cfcc62fc8 | Address Redacted | | | | First Class Mail |
| 78514134-35a4-480e-8834-08209448d8f1 | Address Redacted | | | | First Class Mail |
| 78513f44e-0bfd-4bef-8098-b8bef9fed2e6 | Address Redacted | | | | First Class Mail |
| 7852e02b-b527-489f-9dc1-2705f5958f9 | Address Redacted | | | | First Class Mail |
| 785597c-5d3b-40bc-9b78-76795b61dc8 | Address Redacted | | | | First Class Mail |
| 7855e573-e591-4a60-ad7d-af083d566bb8 | Address Redacted | | | | First Class Mail |
| 78581c25-5a00-4427-913d-7553d32d867e | Address Redacted | | | | First Class Mail |
| 78585284-d9bd-4055-bd27-b09cce02491e4 | Address Redacted | | | | First Class Mail |
| 785946d0-1d66-483c-a498-51c73e0d7e10 | Address Redacted | | | | First Class Mail |
| 785af4c6-35de-4de6-b0e6-0740fe057f28 | Address Redacted | | | | First Class Mail |
| 785c2215-9c54-4111-925d-11abcc78f836 | Address Redacted | | | | First Class Mail |
| 785c8c87-0f07-4209-b1da-cc06de39e46f | Address Redacted | | | | First Class Mail |
| 785d5e11-f8d1-49e7-86fc-313b5f7852cb | Address Redacted | | | | First Class Mail |
| 785d6dce-c891-4b84-9713-1b8367ea85cf | Address Redacted | | | | First Class Mail |
| 785ed564-de16-4129-a074-680d70512686 | Address Redacted | | | | First Class Mail |
| 7860a42c-0820-4c2f-a5f5-0719c09e645a | Address Redacted | | | | First Class Mail |
| 786392f9-3263-4e82-a1e5-728a38b0b708 | Address Redacted | | | | First Class Mail |
| 7863a18a-a34d-428c-9b7b-bf491f05b8e6c | Address Redacted | | | | First Class Mail |
| 78630b43-7dbf-4eca-863d-b7897266d1d0 | Address Redacted | | | | First Class Mail |
| 78634ef9-a9ce-4fcf-99ab-e67dd8cd77d9 | Address Redacted | | | | First Class Mail |
| 786d6cfc-bd34-4127-88ef-38b2829149d2 | Address Redacted | | | | First Class Mail |
| 786fd949-a65b-449c-8bf4-9aebb382acf5 | Address Redacted | | | | First Class Mail |
| 78710289-4d06-44f4-8a52-1bf7c95474eb | Address Redacted | | | | First Class Mail |
| 78716850-235c-4d2b-be68-dbe44750017f8 | Address Redacted | | | | First Class Mail |
| 787221cc-57a1-4760-848f-70d57c240782 | Address Redacted | | | | First Class Mail |
| 78747833-56e0-6a5e-8cc0-1db246b80066 | Address Redacted | | | | First Class Mail |
| 787596b2-5970-430b-a761-c711b8882120 | Address Redacted | | | | First Class Mail |
| 787719bc-1365-4d06-976e-243972d6a3e0 | Address Redacted | | | | First Class Mail |
| 787958b1-05af-44f6-a839-ca1585770b4c | Address Redacted | | | | First Class Mail |
| 78795a62-1761-462b-910a-674759a92efc | Address Redacted | | | | First Class Mail |
| 787a5f1f-9b9e-43ee-b1f1-bf3e3a9f829b | Address Redacted | | | | First Class Mail |
| 787cd310-22c3-4222-8352-847f9f332d7c | Address Redacted | | | | First Class Mail |
| 787d115b-34ad-43ae-b84f-2678c8f92afa | Address Redacted | | | | First Class Mail |
| 787d152b-60cc-4401-88f4-ede0f443815d | Address Redacted | | | | First Class Mail |
| 787d662c-9d4b-4413-8342-c65a0b464c4d | Address Redacted | | | | First Class Mail |
| 787da363-4a02-604e-a468-6bc201f60f01 | Address Redacted | | | | First Class Mail |
| 788000b4-9784-467b-a4be-f187d332d3bd | Address Redacted | | | | First Class Mail |
| 7883d124-9a25-43ee-9309-684cd1506e65 | Address Redacted | | | | First Class Mail |
| 788401d-fa22-45cb-9954-d4591c34f07 | Address Redacted | | | | First Class Mail |
| 788495da-05b4-4f2b-9fc9-6d897c539e29 | Address Redacted | | | | First Class Mail |
| 7886220d-aee5-4ff7-a4fa-aa2ae3127ed | Address Redacted | | | | First Class Mail |
| 7886ca94-4a79-4423-970c-c80357a602f9e | Address Redacted | | | | First Class Mail |
| 78872d4b-ab19-4539-85c5-cf9e93f2e137 | Address Redacted | | | | First Class Mail |
| 788725b3c-baac-48d1-b279-546d9f57c3834 | Address Redacted | | | | First Class Mail |
| 788f856-28dd-4d0a-b2c7-60fd4e1d3f9c | Address Redacted | | | | First Class Mail |
| 7894c151-263a-4347-a828-604d064c77b | Address Redacted | | | | First Class Mail |
| 78946f56-4c47-4c25-8ad6-c11e677f60c3 | Address Redacted | | | | First Class Mail |
| 7896175c-3b51-416d-9cb3-6549ce1aed44 | Address Redacted | | | | First Class Mail |
| 7896739c-ebeb-4e4c-987b-c5646cb57c512 | Address Redacted | | | | First Class Mail |
| 78998379-34fb-4635-8e5e-9fe86050cc7f | Address Redacted | | | | First Class Mail |
| 789bebf9-6bcf-4155-887d-807f0af55a2d0 | Address Redacted | | | | First Class Mail |
| 789d03a6-13ed-4731-ac4d-43b432da48c24 | Address Redacted | | | | First Class Mail |
| 789d3339-add4-4e5e-b7c9-28d201fcb6bc | Address Redacted | | | | First Class Mail |
| 789ef96a-a6a9-4c22-84a4-1a219692c1c2 | Address Redacted | | | | First Class Mail |
| 78a15420-977e-4379-b23b-e76cac84f714 | Address Redacted | | | | First Class Mail |
| 78a16e7e-bb06-41bb-aec0-ddd83716e729 | Address Redacted | | | | First Class Mail |
| 78a5b818-0efc-486c-86a8-c0c6d46fbc33d2 | Address Redacted | | | | First Class Mail |
| 78a62592-d6dc-4bdb-aeb4-dd6ad1045d6b | Address Redacted | | | | First Class Mail |
| 78a6a04d-f2ff-4fce-a814-420aa2f996be | Address Redacted | | | | First Class Mail |
| 78a7c457-d218-4d82-b92d-14f339c5072d | Address Redacted | | | | First Class Mail |
| 78aa56a3-934e-4393-a022-b105387c658 | Address Redacted | | | | First Class Mail |
| 78aa623e-a1cb-4406-aeb1-3cd442b155be | Address Redacted | | | | First Class Mail |
| 78ab9b01-557b-4431-93ec-6f7a795e404b | Address Redacted | | | | First Class Mail |
| 78ad157b-5914-4b08-8c31-b6b654759554 | Address Redacted | | | | First Class Mail |
| 78ade8f6-de13-4d28-8d0f-5ebf8f6d3d716 | Address Redacted | | | | First Class Mail |
| 78b1f37b-32be-4645-b6cb-be99c3592b5b | Address Redacted | | | | First Class Mail |
| 78b32c86-0669-4117-9eb4-1e5b23b11ca1 | Address Redacted | | | | First Class Mail |
| 78b35921-f6e1-4cd3-ae47-257d7c202d9a | Address Redacted | | | | First Class Mail |
| 78b46d9e-8fd6-48a0-ba23-f3eb54ec77d1 | Address Redacted | | | | First Class Mail |
| 78b4fa2b-6ff-477c-9136-ff518b6c3a1 | Address Redacted | | | | First Class Mail |
| 78bad4a2-10fe-49f6-b518-3bf6834a3e3e | Address Redacted | | | | First Class Mail |
| 78bc50b9-8615-4740-8ae0-acdca3976a7da | Address Redacted | | | | First Class Mail |
| 78bf045a-ab94-4931-9fdb-7b33f8e8ba24 | Address Redacted | | | | First Class Mail |
| 78c04173-5fef-44bc-a49e-8575512823d | Address Redacted | | | | First Class Mail |
| 78c0b503-eed0-4495-96c3-7e8e40308f85 | Address Redacted | | | | First Class Mail |
| 78c1cfc9-d2fb-4395-9969-9f1eabbf5d5b | Address Redacted | | | | First Class Mail |
| 78c5b4db-9606-4a79-916c-2fbf7389fff5 | Address Redacted | | | | First Class Mail |
| 78c8658d-cb11-4780-937e-31d49d52522a | Address Redacted | | | | First Class Mail |
| 78c93ddae-a7b4-4e5c-af50-7a7bef61eb4a7 | Address Redacted | | | | First Class Mail |
| 78c93b59f-a426-462b-b1bfc-7ff97727a5f3 | Address Redacted | | | | First Class Mail |
| 78ca6a6f-a152-4f51-941b-332e225c91d4 | Address Redacted | | | | First Class Mail |
| 78cc6a05-7b8a-4ed-8d28-8b05b32ab0cf | Address Redacted | | | | First Class Mail |
| 78cbc397-6956-43ec-9f54-62d5eca63a6c | Address Redacted | | | | First Class Mail |
| 78cd70e3-3773-4e00-9aad-bdccb1fc011e9e | Address Redacted | | | | First Class Mail |
| 78cec233-9f25-4a15-9ff8-60d15033df1a5 | Address Redacted | | | | First Class Mail |
| 78cf27dd-b2c8-431b-a0c3-b2be96e39e | Address Redacted | | | | First Class Mail |
| 78cfcc5-b133-4da7-9cb0-f95f0b026b | Address Redacted | | | | First Class Mail |
| 78d0ebcb-3b17-48fd-b8a3-513f7cd1b776 | Address Redacted | | | | First Class Mail |
| 78d2e240-794b-4139-8e94-39eb0d0ac446 | Address Redacted | | | | First Class Mail |
| 78d35909-5284-4495-9f8f-03bbaee43d3 | Address Redacted | | | | First Class Mail |
| 78d6bad9-f7cd-44b4-9542-a4561d1ed00d7 | Address Redacted | | | | First Class Mail |
| 78d57e9e-aed5-45df-a67f-5db782bbe7d9 | Address Redacted | | | | First Class Mail |
| 78d87af9-22ae-41cb-a8ed-0e9f6fd9f52e | Address Redacted | | | | First Class Mail |
| 78d90a2f-13c6-4632-8bae-7517bd6b61 | Address Redacted | | | | First Class Mail |
| 78da0ff7-8a49-4257-bd85-fad930b90f94f | Address Redacted | | | | First Class Mail |
| 78dabc13-3d34-4540-8f6c-20b3c9da7b43 | Address Redacted | | | | First Class Mail |
| 78de07f-d5c5-468b-8b4a-7ae270bfb4 | Address Redacted | | | | First Class Mail |
| 78dec6c0-04c8-4ea7-bfd7-f240bceb0e01 | Address Redacted | | | | First Class Mail |
| 78e60f0c-32c5-4c10-8d40-b896b52e49a | Address Redacted | | | | First Class Mail |
| 78e78d6f-5ab6-48f1-8635-694101ade9c81 | Address Redacted | | | | First Class Mail |
| 78e9c2e9-51dd-4129-a1be-c34670789d10 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 79ea64ad-5652-4b03-8af7-9846a5982598 | Address Redacted | | | | First Class Mail |
| 79ecbb04-6643-4e9c-9f30-b88a175d244e | Address Redacted | | | | First Class Mail |
| 78ed1ec3-c032-49cc-a45c-17b39a7a577a | Address Redacted | | | | First Class Mail |
| 78efc9dd-ec11-4161-b298-30b0f2ea3aa9 | Address Redacted | | | | First Class Mail |
| 79f27822-960f-42ec-8a9f-2ef66c1020ab | Address Redacted | | | | First Class Mail |
| 79f4b666-2b16-41de-80f0-c33deb1c533d | Address Redacted | | | | First Class Mail |
| 78f890b2-acfe-4902-be03-4c61bd56c10a | Address Redacted | | | | First Class Mail |
| 78f9197d-b62e-480e-9e88-6a82f6694229 | Address Redacted | | | | First Class Mail |
| 78f981b3-f401-4ab8-9206-475ebdd9e110 | Address Redacted | | | | First Class Mail |
| 78fac923-29de-4fbe-800c-396dbaa3a563 | Address Redacted | | | | First Class Mail |
| 78fa89d8-2cff-45a7-9af4-af67b7dd805c7 | Address Redacted | | | | First Class Mail |
| 78fcbbfc-2335-42a3-9079-1efa64737778 | Address Redacted | | | | First Class Mail |
| 78fce177-bf3b-46c0-af89-9f81a7e360c2 | Address Redacted | | | | First Class Mail |
| 78fec315-896d-4584-957b-b78c8d01ac90 | Address Redacted | | | | First Class Mail |
| 78ff4b1b-0243-44ee-ab06-bf305ce9ef97 | Address Redacted | | | | First Class Mail |
| 79004bf1-c6a0-47ce-bd6c-0d6b8fb0cb4 | Address Redacted | | | | First Class Mail |
| 79020e97-393f-47cc-b414-cf60333dca735 | Address Redacted | | | | First Class Mail |
| 79044b0a-5925-4710-a08c-7bf0db53619 | Address Redacted | | | | First Class Mail |
| 7904b770-caed-4fce-a99a-e76ca6f43933 | Address Redacted | | | | First Class Mail |
| 79044dda-d23b-4f36-9eb9-f6e231b752c5 | Address Redacted | | | | First Class Mail |
| 7906c47e-e424-4ca9-8b66-882915742aca | Address Redacted | | | | First Class Mail |
| 79094d4e-2090-4284-a1ec-d62bd531020c | Address Redacted | | | | First Class Mail |
| 790a65ab-62ca-4111-8cde-5e53a64efe3d | Address Redacted | | | | First Class Mail |
| 790ba6bf-2651-438a-b744-b62969599fdd | Address Redacted | | | | First Class Mail |
| 790cb4d2-09d8-4420-bf6a-b17fd517e2dc | Address Redacted | | | | First Class Mail |
| 790d0b7d-6150-4637-85efc-7837cade9021 | Address Redacted | | | | First Class Mail |
| 790d953e-9c66-4bce-bbc1-ce969ec0e116 | Address Redacted | | | | First Class Mail |
| 790fb1fa-9324-4962-a311-c9fc161dc1db | Address Redacted | | | | First Class Mail |
| 7910cc56-6c85-496d-9718-f21e1478440f | Address Redacted | | | | First Class Mail |
| 79118afd-e11e-4a2b-bae6-ef34d5d9f8d3 | Address Redacted | | | | First Class Mail |
| 7912f166-5310-4d68-8915-9f6e2ee50240 | Address Redacted | | | | First Class Mail |
| 7912fcf2-f98c-43f1-b188-57563796a008 | Address Redacted | | | | First Class Mail |
| 7913969d-e641-47b9-b67b-e0f91741f3d19 | Address Redacted | | | | First Class Mail |
| 7914911c-97a0-4a82-bb15-481a259af3c2 | Address Redacted | | | | First Class Mail |
| 791493af-979c-4877-bc3b-2275742031fb | Address Redacted | | | | First Class Mail |
| 7915c065-879c-4913-a02a-2b702a624fa1 | Address Redacted | | | | First Class Mail |
| 79187b36-ee1b-4455-bb56-5d289c887f35 | Address Redacted | | | | First Class Mail |
| 791493f2-9cd6-4082-806c-3e77d1826c5d | Address Redacted | | | | First Class Mail |
| 791d31b-b21d-4705-8bb9-53518395f0ef | Address Redacted | | | | First Class Mail |
| 791d67fa-a8f5-4740-8ecb-95772ccd77be | Address Redacted | | | | First Class Mail |
| 791e1a32-89f9-4682-a7cd-2853f07f5ce | Address Redacted | | | | First Class Mail |
| 791e656e-ec8a-4de3-8434-5053404a7eba | Address Redacted | | | | First Class Mail |
| 791f0177-692e-4753-a793-2473bd7b6b3d | Address Redacted | | | | First Class Mail |
| 791f4867-2ff9-46cf-9140-26346bdd6306 | Address Redacted | | | | First Class Mail |
| 7920372a-aa57-4871-9177-93baef9a4ed2 | Address Redacted | | | | First Class Mail |
| 7920e8d7-7283-4e33-9926-0bc4df24c6e7 | Address Redacted | | | | First Class Mail |
| 7922e032-443d-40a2-b2e1-80c44d7960fda | Address Redacted | | | | First Class Mail |
| 7927390f-ab1e-4d01-a8a3-53bb4c08f6a9 | Address Redacted | | | | First Class Mail |
| 79288fe1-df06-4bdb-9221-350f9e369171 | Address Redacted | | | | First Class Mail |
| 7929bdaa-9820-4bf5-9ea2-61d819cb01e8 | Address Redacted | | | | First Class Mail |
| 792a29a3-e783-473a-8bbd-e458c7a6565a | Address Redacted | | | | First Class Mail |
| 792a9bfd-fdd3-4f93-b118-1eb67fe6358e | Address Redacted | | | | First Class Mail |
| 792db050-11f9-45b9-bef3-96d5d2f56580 | Address Redacted | | | | First Class Mail |
| 792db5e7-940c-49cc-961d-d0118d2219f6a | Address Redacted | | | | First Class Mail |
| 7933bdf5-56b5-4b8d-bb47-466a71455fba0 | Address Redacted | | | | First Class Mail |
| 7937233-7bfd-4a62-950d-f46c91d1263b | Address Redacted | | | | First Class Mail |
| 7937881a-7-37be-47f4-9062-138c92625d94 | Address Redacted | | | | First Class Mail |
| 7937e8cb-a845-46df-9547-51a02193a210 | Address Redacted | | | | First Class Mail |
| 79403db2-8d97-4cd3-9621-ad6425ed0033 | Address Redacted | | | | First Class Mail |
| 7942e07e-0e70-4c6d-a3b4-7bddfb035f74 | Address Redacted | | | | First Class Mail |
| 7942fbd1-be6f-47a8-bc32-10e32f9a9917 | Address Redacted | | | | First Class Mail |
| 79430c6e-2c23-4f96-9d49-4e71160e8aa2 | Address Redacted | | | | First Class Mail |
| 794367f4-6875-48ce-96ce-9477c55fb6dc | Address Redacted | | | | First Class Mail |
| 79445a95-ebed0-458b-a37b-cb80c8fd4a3f | Address Redacted | | | | First Class Mail |
| 79471e20-230f-4048-8465-50b2b20dcc63 | Address Redacted | | | | First Class Mail |
| 79476d61-1d5f-405f-9290-13a7d42a685a | Address Redacted | | | | First Class Mail |
| 79480ebc-bb4f-498b-ba15-ca9ef55c640 | Address Redacted | | | | First Class Mail |
| 7948bd21-c9bc-4508-adf0-f6a1448d7b7 | Address Redacted | | | | First Class Mail |
| 794430e7-596e-4570-a758-884c12b17223 | Address Redacted | | | | First Class Mail |
| 7958d6fc-6ef5-41fa-974b-6884b81c8b65 | Address Redacted | | | | First Class Mail |
| 7951f171-8f0e-41bb-9f27-c891f538894c | Address Redacted | | | | First Class Mail |
| 79535562-68d8-430e-8b1d-650ee75e5748 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 79536431-db70-4242-a2b5-29ce945880bf | Address Redacted | | | | First Class Mail |
| 79555ebe-c579-4570-89b9-baf4bff0c010 | Address Redacted | | | | First Class Mail |
| 795a3715-f4a2-4a40-af5e-11d9b52a12fd | Address Redacted | | | | First Class Mail |
| 795a0055-ca13-46dc-9a83-5dc732b23526 | Address Redacted | | | | First Class Mail |
| 7956538b-9343-4d89-9213-559b1a1ecffc | Address Redacted | | | | First Class Mail |
| 795ba561-4912-45cd-be17-422a115e2757 | Address Redacted | | | | First Class Mail |
| 795d52bc-78bf-40ee-bbd3-4d00834ca2b9 | Address Redacted | | | | First Class Mail |
| 795ebbbc-02bb-4353-b4b4-295c1e374053 | Address Redacted | | | | First Class Mail |
| 79603892-0c9f-4f9c-fd4b-ae15d4c476ec | Address Redacted | | | | First Class Mail |
| 7960980f-e4b4-46af-8168-e427cdfa09b2 | Address Redacted | | | | First Class Mail |
| 79609bdc-312e-40f1-8f96-ccb04bb20812 | Address Redacted | | | | First Class Mail |
| 79610210-dccd-476b-9c32-9ade51252fce | Address Redacted | | | | First Class Mail |
| 79619d48-a6d3-4667-8efe-be3910a81eb3 | Address Redacted | | | | First Class Mail |
| 796664db-19b7-4c9e-9dec1-3436159747b7 | Address Redacted | | | | First Class Mail |
| 79666d99-0749-4b53-8442-18e89a9a29f5 | Address Redacted | | | | First Class Mail |
| 7967046f-4eff-483a-8636-ea21118f7a7e | Address Redacted | | | | First Class Mail |
| 796a1f09-46d2-44b1-8b05-1d3c0389aa79 | Address Redacted | | | | First Class Mail |
| 796c0c90-3d0e-4519-8266-b39e0f7576aa | Address Redacted | | | | First Class Mail |
| 796ce215-d38b-4e26-9544-26c706103fe6 | Address Redacted | | | | First Class Mail |
| 7971fab1-f156-4d4b-8cae-dcd47dc522d0 | Address Redacted | | | | First Class Mail |
| 7972e5b0-3dd3-4da9-ad44-be8cdb7e8bb3 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7973d10b-7731-4e01-b2b3-78c545229533f | Address Redacted | | | | First Class Mail |
| 7976cce5-9f99-485e-9dd8-73a5a305a191 | Address Redacted | | | | First Class Mail |
| 7977541e-57f5-4161-b32d-6412225424 | Address Redacted | | | | First Class Mail |
| 79781cc0-850e-4cf6-a89c-f8903bdf9499 | Address Redacted | | | | First Class Mail |
| 79797c97-e777-4827-a3a8-e073d7c23d1d | Address Redacted | | | | First Class Mail |
| 797bc30f-cc81-4528-87be-8322470b1ae1e | Address Redacted | | | | First Class Mail |
| 797ebc5e-e5d4-4a7f-a338-24be3ef3f906 | Address Redacted | | | | First Class Mail |
| 797efcfa-3198-4bbe-8ca5-f9d830040689 | Address Redacted | | | | First Class Mail |
| 7980331b-b31b-4c98-861c-f1fa6992ff19 | Address Redacted | | | | First Class Mail |
| 7982bee-509f-4b4b-9f4e-1a4d952ee136 | Address Redacted | | | | First Class Mail |
| 7986d90e-4b3d-41d7-af36-9889cdeda77 | Address Redacted | | | | First Class Mail |
| 7986e78e-453d-42cf-a5af-b9993a6a5ea9 | Address Redacted | | | | First Class Mail |
| 79897ee8-47e8-4e51-90a4-a72e51e01b7d | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7989a169-3c29-4abb-bb5a-f0aa7cf5712c | Address Redacted | | | | First Class Mail |
| 798a0a85-247f-4c6a-829a-a3cb00782c1e | Address Redacted | | | | First Class Mail |
| 79900033-e2c1-46a4-bab6-6406d0089585 | Address Redacted | | | | First Class Mail |
| 79907d71-a5c8-4f3e-99f7-e68d03baf5c3 | Address Redacted | | | | First Class Mail |
| 7991b993-a803-4aa4-bae4-a4ba5142f9 | Address Redacted | | | | First Class Mail |
| 7994185d-ebce-41c0-8a5c-157c89b536d3 | Address Redacted | | | | First Class Mail |
| 79944a04-fbde-4ce6-a0ac-675205a8971e | Address Redacted | | | | First Class Mail |
| 79960386-fa78-429c-adf6-00d5e451b74c | Address Redacted | | | | First Class Mail |
| 79986354-bf53-472a-b5c1-d8f0e39dd15b | Address Redacted | | | | First Class Mail |
| 7990c521-79be-47e8-bd9a-e30bc864e543 | Address Redacted | | | | First Class Mail |
| 79a00087-b77d-4c31-bade-7334326cfc0a | Address Redacted | | | | First Class Mail |
| 79a0d192-a6c0-4ef9-9c52-a3d6d18478c9 | Address Redacted | | | | First Class Mail |
| 79a27480-3aa3-4485-9599-a25324c2aa0b | Address Redacted | | | | First Class Mail |
| 79a2e28f-a19e-4ccb-a02a-f2cb74fe520f | Address Redacted | | | | First Class Mail |
| 79a2e49f-789e-45c8-973f-629323033e787 | Address Redacted | | | | First Class Mail |
| 79a4d5e4-e5d5-4f1a-9a56-30e2d9bf32d80 | Address Redacted | | | | First Class Mail |
| 79a67757-6163-46f5-a51b-f302b6606705 | Address Redacted | | | | First Class Mail |
| 79a8fdc0-5f1a-4300-8528-eeedd610c2d02 | Address Redacted | | | | First Class Mail |
| 79a9eed8-8a4f-48b5-9ba7-874b889c6302 | Address Redacted | | | | First Class Mail |
| 79abafb7-8c28-4321-a828-053b47cddc06 | Address Redacted | | | | First Class Mail |
| 79abd1b1-5392-43da-9591-3a31426daa8f | Address Redacted | | | | First Class Mail |
| 79ad3a77-9bf0-4bf9-831b-391d6d24c95f | Address Redacted | | | | First Class Mail |
| 79ae5dd8-db76-4888-8c8e-9994fdc9b29 | Address Redacted | | | | First Class Mail |
| 79af8052-5ae5-4e5f3f-bc19-92e7f3a96eba | Address Redacted | | | | First Class Mail |
| 79af98e-77ec-44ff-93c4-93ce5e6b57bb | Address Redacted | | | | First Class Mail |
| 79b0b28e-3718-414b-a59d-e10a16e1b764 | Address Redacted | | | | First Class Mail |
| 79b1b43b-8e5d-4e01-e90e-042bfb31b324 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 79b284ee-9bce-4730-b1be-52e402a51cd37d | Address Redacted | | | | First Class Mail |
| 79b329b4-4ec8-4723-9a6a-e79deb9c30536 | Address Redacted | | | | First Class Mail |
| 79b3d76a-1a03-4ec7-9554-95de6890937c | Address Redacted | | | | First Class Mail |
| 79b52a69-84dd-4c69-9cca-6c653ce94fb | Address Redacted | | | | First Class Mail |
| 79b590c5-6307-4628-9464-4c3a726d8d86 | Address Redacted | | | | First Class Mail |
| 79b6648e-4f6d-4499-9e23-1394a0f7e0e3 | Address Redacted | | | | First Class Mail |
| 79b81c1e-0861-4a2d-8e7c-c267728c9234 | Address Redacted | | | | First Class Mail |
| 79b8f50f-f292-4278-85d4-c426b332f496 | Address Redacted | | | | First Class Mail |
| 79ba92ea-ebb9-4dd7-a685-775a049463178 | Address Redacted | | | | First Class Mail |
| 79bba607-4d09-492e-af51-c3a20d1d73d6a | Address Redacted | | | | First Class Mail |
| 79c1ccb8-2a94-4f84-b23a-0a6b1bf16eac | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 79c45099-0a51-493b-b40c-3341cd9ee7c8 | Address Redacted | | | | First Class Mail |
| 79c51d99-177f-4487-91ef-26151c6d455f | Address Redacted | | | | First Class Mail |
| 79c68f57-df13-4487-9f45-ac8e39aa2ebd | Address Redacted | | | | First Class Mail |
| 79ca0153-5a72-4351-ae38-429ef159f027 | Address Redacted | | | | First Class Mail |
| 79cfcf92-0234-473b-9fe7-ef0db7983ff5 | Address Redacted | | | | First Class Mail |
| 79d3a256-5bbe-405d-9a48-6a0a3a57a9ac | Address Redacted | | | | First Class Mail |
| 79d37d90-0f53-4906-63b0-eed7cb0918f6 | Address Redacted | | | | First Class Mail |
| 79d426a7-88e4-4289-9db7-22596567200 | Address Redacted | | | | First Class Mail |
| 79d76b6a-1c5d-4fc5-bafe-6de730c5f8a7 | Address Redacted | | | | First Class Mail |
| 79d840f9-9e25-496c-a5bc-3a466c66c32b | Address Redacted | | | | First Class Mail |
| 79dc3b1a-bcec-43f6-be61-0d6f33a52b91 | Address Redacted | | | | First Class Mail |
| 79de8c4f-89ff-45bb-9876-cd6d7f4defc6 | Address Redacted | | | | First Class Mail |
| 79e02c6f-e09b-48e7-92fe-6188873ae55c | Address Redacted | | | | First Class Mail |
| 79e15ff2-fc56-42be-9fd2-e728426354bf | Address Redacted | | | | First Class Mail |
| 79e1fd9b-9319-43a9-8096-51ca3528560c7 | Address Redacted | | | | First Class Mail |
| 79e8b8da-bc11-4dd2-88dd-3d60e58db58b | Address Redacted | | | | First Class Mail |
| | | | | | |
| 79ea0f4f-57df-492e-a607-ffa077a089fd | Address Redacted | | | | First Class Mail |
| 79eb725f-0e4b-4bb7-a2c6-eaaa80aba3d | Address Redacted | | | | First Class Mail |
| 79ec85.2b-1d74-49d1-a56e-83eaef981be5 | Address Redacted | | | | First Class Mail |
| 79ef9b18-da26-4166-ad08-af942fb4f475 | Address Redacted | | | | First Class Mail |
| 79f2af1e-17f6-464c-8388-f4b0e50ecb18 | Address Redacted | | | | First Class Mail |
| 79f3f9ba-1464-4d49-8d1f-799372fea2b9 | Address Redacted | | | | First Class Mail |
| 79f51cdb-6eb8-4825-962e-5f215c4e5c6a | Address Redacted | | | | First Class Mail |
| 79f50fa7-53c0-4dfb-975e-5c32773ef35b | Address Redacted | | | | First Class Mail |
| 79f93b6b-6a0d-421c-aefe-5e835b66eaaa | Address Redacted | | | | First Class Mail |
| 79f945da-5f32-66dd-a4f30-59e0c2f9082e | Address Redacted | | | | First Class Mail |
| 79f95dc1-76ed-45c1-a7df-ae6d86928d2e | Address Redacted | | | | First Class Mail |
| 79faf238-a711-4d2f-9ef0-24e3923d5726 | Address Redacted | | | | First Class Mail |
| 79fd0388-f8c1-4d90-b936-8e843a5db1a9 | Address Redacted | | | | First Class Mail |
| 79fd1a68-4d47-47c5-b75f-9f23da792906f | Address Redacted | | | | First Class Mail |
| 79fda6da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | | | | First Class Mail |
| 79fee775-f86d-4ca1-9e3f-8f9eaee2e2b7 | Address Redacted | | | | First Class Mail |
| 79ff7bf1-7159-4e9d-8bd0-185bca122a6e | Address Redacted | | | | First Class Mail |
| 7a009ef3-e5a6-4379-9c24-46ab8f03f7fe | Address Redacted | | | | First Class Mail |
| 7a011b07-b8f6-4de6-9e3b-88320a02c71f | Address Redacted | | | | First Class Mail |
| 7a01cbb9-3696-48b1-bf8f-84e1476c4d46 | Address Redacted | | | | First Class Mail |
| 7a03734f-a8d0-4b4e-8e9c-f05d17e6da80 | Address Redacted | | | | First Class Mail |
| 7a060d4e-69fb-4def-9d2b-d524bc04c3d6 | Address Redacted | | | | First Class Mail |
| 7a06b65e-883d-4ef3-a52c-cf910f256901 | Address Redacted | | | | First Class Mail |
| 7a0705e5-e9d5-43e9-ac72-3f395d000616 | Address Redacted | | | | First Class Mail |
| 7a070f18-b144-463b-89f1-f39c40943ef5 | Address Redacted | | | | First Class Mail |
| 7a07a9ef-9e1f-4972-aeac-ac3bc3f08b9a | Address Redacted | | | | First Class Mail |
| 7a096663-2f51-4d5f-9d55-bea6c4930788 | Address Redacted | | | | First Class Mail |
| 7a0995?b-33c0-4afd-9a98-29994d35e708 | Address Redacted | | | | First Class Mail |
| 7a0b189-e6f6-43f2-a54f-d835b26c3d76 | Address Redacted | | | | First Class Mail |
| 7a10f30e-860f-4768-bd0f-8850b75abec | Address Redacted | | | | First Class Mail |
| 7a10f4ee-017f-4938-ac02-9a4601733d6c | Address Redacted | | | | First Class Mail |
| 7a117429-e2f70-4222-aee5-6b15b4ddee7f | Address Redacted | | | | First Class Mail |
| 7a135eb-cb30-418a-a33c-53bc63c06a8d | Address Redacted | | | | First Class Mail |
| 7a156c23-fff9-41a6-91f6-ecdb170a0d0 | Address Redacted | | | | First Class Mail |
| 7a15c720-7f83-44f1-ae69-f331e0b31818 | Address Redacted | | | | First Class Mail |
| 7a161395-31ae-8e8e-9cf-8af0f234f1a2 | Address Redacted | | | | First Class Mail |
| 7a167166-a7e0-4700-92b5-ada80593 df1 | Address Redacted | | | | First Class Mail |
| 7a16f3d8-1dd3-4adf-9a23-39fe22773e93 | Address Redacted | | | | First Class Mail |
| 7a17bf42-ed75-4f5-a2d9-64aa6f4e76cc1 | Address Redacted | | | | First Class Mail |
| 7a18504a7-a033-47d3-976c-025de7957aec | Address Redacted | | | | First Class Mail |
| 7a1c9c6d-d908-4c43-b27e-964437237854 | Address Redacted | | | | First Class Mail |
| 7a1d445d-8df6-4361-b8d6-903606a3ca7e | Address Redacted | | | | First Class Mail |
| 7a1d79dd-a720-4c0f-acd9-e56d2138492f | Address Redacted | | | | First Class Mail |
| 7a1e69f1-7b11-4d32-be60-04de88320260 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7a23d257-1138-48d7-9eb3-2d792a9daacb | Address Redacted | | | | First Class Mail |
| 7a256f77-7603-44a3-89bf-162b2bb4f0bf | Address Redacted | | | | First Class Mail |
| 7a25d722-06b5-41a8-8b41-c4c72ce7881f | Address Redacted | | | | First Class Mail |
| 7a289be6-36a0-42e0-8f25-e69150f08827 | Address Redacted | | | | First Class Mail |
| 7a2b4a1e-9541-44d0-8a70-921232a5a4c8 | Address Redacted | | | | First Class Mail |
| 7a2f2a52-3dd8-4051-bb64-de4c7a0f52f6 | Address Redacted | | | | First Class Mail |
| 7a313e49-6bb2-4277-8137-0724502fdc12 | Address Redacted | | | | First Class Mail |
| 7a39f18d-a007-495b-b744-a44721c20c788 | Address Redacted | | | | First Class Mail |
| 7a3a1f8a-5b58-4cbb-bfad-2a0f4924dc96 | Address Redacted | | | | First Class Mail |
| 7a3a2afe-80a8-4072-a030-610fde3f2218 | Address Redacted | | | | First Class Mail |
| 7a3bbcea-f532-4c6f-994a-6a8fe8613b77 | Address Redacted | | | | First Class Mail |
| 7a3e0d87-99ee-4a29-9617-27492e375172 | Address Redacted | | | | First Class Mail |
| 7a3ea420-9ee4-4032-92a1-555d8fa4c534a | Address Redacted | | | | First Class Mail |
| 7a410947-60aa-4fbc-90d1-14c45821c405 | Address Redacted | | | | First Class Mail |
| 7a422910-fd18-45c4-b10d-a25e43e63bc8 | Address Redacted | | | | First Class Mail |
| 7a428cb1-400a-4d92-a23b-e97976d0c433 | Address Redacted | | | | First Class Mail |
| 7a450d73-55eb-4e07-87e9-ac010c883fd4 | Address Redacted | | | | First Class Mail |
| 7a45a12a-68e4-47fe-bb20-e04a4a5af60c | Address Redacted | | | | First Class Mail |
| 7a466a0d-00af-4bec-b9d8-f198f5f826b5 | Address Redacted | | | | First Class Mail |
| 7a47c94c-1203-480b-9908-ed49794542c1 | Address Redacted | | | | First Class Mail |
| 7a6ef09-aaaf-4d0a-a609-0d103fb894d3 | Address Redacted | | | | First Class Mail |
| 7a4eb76c-109f-41ef-b4f7-0ba1af9d99f2 | Address Redacted | | | | First Class Mail |
| 7a520cc0-c051-406e-bd8e-d73c4de7dc56 | Address Redacted | | | | First Class Mail |
| 7a53330e-cf9d-41f8-ad10-ff29ef374d0b | Address Redacted | | | | First Class Mail |
| 7a5402bc-faec-4e69-9a3b-758871b53bfb | Address Redacted | | | | First Class Mail |
| 7a54aca2-8ef8-44b0-939c-545ea3977a66 | Address Redacted | | | | First Class Mail |
| 7a5557bb-b3d4-4b9f-835e-ae7e961cfa83 | Address Redacted | | | | First Class Mail |
| 7a5624b3-7324-40e1-99d5-54e413f4bc47Q | Address Redacted | | | | First Class Mail |
| 7a5a6daf-9c9c-4be0-a442-b4e74b0782cf | Address Redacted | | | | First Class Mail |
| 7a5b3e7a-e2ae-41db-833b-4e3ff926146c1 | Address Redacted | | | | First Class Mail |
| 7a5b519-e142-4921-8655-85c30e952a12 | Address Redacted | | | | First Class Mail |
| 7a5bb550-9bd0-45a1-a1ae-cf74629b8c4c | Address Redacted | | | | First Class Mail |
| 7a5cebe7-7cf7-4e9f-a9db-d7b3c3cbb490 | Address Redacted | | | | First Class Mail |
| 7a5e6bf4-e6f1-42f5-a62e-1dc26c521d46 | Address Redacted | | | | First Class Mail |
| 7a6418ba-9214-4d99-b423-30a1f88a225c | Address Redacted | | | | First Class Mail |
| 7a642339-6d9e-4ba6-8d68-a7f9d95f35d3 | Address Redacted | | | | First Class Mail |
| 7a603aad-c90e-46a4-803a-654fe8bed816 | Address Redacted | | | | First Class Mail |
| 7a667005-ab9f-40af-bb68-e84ef14e4b3a | Address Redacted | | | | First Class Mail |
| 7a66c494-aead-4a00-95de-242e4f2a6abef | Address Redacted | | | | First Class Mail |
| 7a684711-f4c5-4423-84fc-eca931d0a5dd | Address Redacted | | | | First Class Mail |
| 7a68edc8-ab04-41fa-a619-8cbb42b860ff1 | Address Redacted | | | | First Class Mail |
| 7a6a5868-335b-4258-9c05-25350bc30ba5d | Address Redacted | | | | First Class Mail |
| 7a6b6d93-cadc-4ee6-bc99-d96 c7e539528 | Address Redacted | | | | First Class Mail |
| 7a6ba6b6-9e9f-4f7e-b6ce-bfe0e100086c | Address Redacted | | | | First Class Mail |
| 7a6cc9ba-6124-4db2-ad9a-4edc70686643 | Address Redacted | | | | First Class Mail |
| 7a6ea9f4-ee03-432c-97a8-c9d2c9bed616 | Address Redacted | | | | First Class Mail |
| 7a707db6-d126-43bd-b16e-e7631cd7e1d6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 7a71ea55-05f1-4f8a-a621-deb658024643 | Address Redacted | | | | First Class Mail |
| 7a736847-3c25-40e9-abda-90c18d160f2c | Address Redacted | | | | First Class Mail |
| 7a74c7fb-57d7-4053-a23e-a5e6eecce847 | Address Redacted | | | | First Class Mail |
| 7a74f27f-b845-49d6-6b17-bd90fca6e24f | Address Redacted | | | | First Class Mail |
| 7a764769-3f15-4931-aadb-5dbca06258c6 | Address Redacted | | | | First Class Mail |
| 7a7677b0-c84f-4912-9718-6f03fa61806 | Address Redacted | | | | First Class Mail |
| 7a775532-2d38-4ee8-8726-01aadf8d20d8 | Address Redacted | | | | First Class Mail |
| 7a7b6a51-b611-46e3-bec1-6c3cc5e5c743 | Address Redacted | | | | First Class Mail |
| 7a7c2d0-1003-454f-bb70-ecd5f9947cd | Address Redacted | | | | First Class Mail |
| 7a7ebc76-e2ce-46c1-99f-bba26edc8d55 | Address Redacted | | | | First Class Mail |
| 7a7f9ce9-cbf5-4d1d-a69e-ec1409dd2088 | Address Redacted | | | | First Class Mail |
| 7a7fbc50-e355-432d-853f-05dd63d19f4d0 | Address Redacted | | | | First Class Mail |
| 7a7fd7b-381c-481a-8f6d-e487303ff1726 | Address Redacted | | | | First Class Mail |
| 7a80d5f4-0f73-4872-ae49-19b6b53da675 | Address Redacted | | | | First Class Mail |
| 7a80d88b-7fe3-42f9-b163-4c74012124e4 | Address Redacted | | | | First Class Mail |
| 7a822156-c276-4c7a-9e96-d185461137ee0 | Address Redacted | | | | First Class Mail |
| 7a82e3f4-61ef-46e3-ab1e-4b405d0c813e | Address Redacted | | | | First Class Mail |
| 7a8268fb-cf7d-4d44-88ed-01595156281 | Address Redacted | | | | First Class Mail |
| 7a838c4be-2b42-44f6-8c35-f57ceb94cf3e | Address Redacted | | | | First Class Mail |
| 7a83db95-059e-42c6-a554-c293f5526b9e | Address Redacted | | | | First Class Mail |
| 7a83e621-b762-460c-9754-58965d968df | Address Redacted | | | | First Class Mail |
| 7a84c125-cf05-412d-8737-aa63de2b5ce4 | Address Redacted | | | | First Class Mail |
| 7a85377d-c71e-49cf-a670-83ca26a0c62 | Address Redacted | | | | First Class Mail |
| 7a85da1c-53ae-4fd4-a1b2-9a45ced385db | Address Redacted | | | | First Class Mail |
| 7a863a7b-5de8-4b89-bb0c-dfbc20a05685c | Address Redacted | | | | First Class Mail |
| 7a87da2c-e5cd-43dd-b3c7-332ed8c3b5f | Address Redacted | | | | First Class Mail |
| 7a880576-6c68-44e7-a6ec-c6e09b4de20f0 | Address Redacted | | | | First Class Mail |
| 7a8822cf-17b7-45e-ae32-6925d3325f9c | Address Redacted | | | | First Class Mail |
| 7a8b77f4-3ca1-4fb2-bd77-b3e5a6a1e5dd | Address Redacted | | | | First Class Mail |
| 7a8ce42e-cd80-443c-b9ee-802a2586977f8 | Address Redacted | | | | First Class Mail |
| 7a8dc5e-8a1e-45c7-9d14-57205a1b9ded0 | Address Redacted | | | | First Class Mail |
| 7a8e4d5e-a62c-46a4-be82-94e4d5efcf5c | Address Redacted | | | | First Class Mail |
| 7a90e2b2-4a5e-40d4-bc0f-3f42a17e5cef | Address Redacted | | | | First Class Mail |
| 7a91c10b-01c6-4031-895c-4cc3f349143 4 | Address Redacted | | | | First Class Mail |
| 7a94986c-f4d2-4a0e-bf75-90ce6d9c5e37 | Address Redacted | | | | First Class Mail |
| 7a95245d-ac64-4fc2-8b8b-85a13d48e816 | Address Redacted | | | | First Class Mail |
| 7a972790-2ef7-46f4-81de-b55dd389c142 | Address Redacted | | | | First Class Mail |
| 7a9cb218-7ee8-4ff0-b4da-7b476105dc0b | Address Redacted | | | | First Class Mail |

Desolation Holdings LLC, et al., (Case No. 23-10597)

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7a9d85b9-374c-4d27-9beb-98332637b417 | Address Redacted | | First Class Mail |
| 7a9fb345-3ac1-45be-a692-755e9d3e920 | Address Redacted | | First Class Mail |
| 7a99d4f5-9ac2-4227-b37c-ccbe639bf820 | Address Redacted | | First Class Mail |
| 7a99dd55-ff4b-484f-87f6-423bb112855 | Address Redacted | | First Class Mail |
| 7aa36755-8c9b-4cea-a1cc-9a15a7eb4edc | Address Redacted | | First Class Mail |
| 7aa4a188-4979-41e5-92e2-ccb664c8cbde | Address Redacted | | First Class Mail |
| 7aa613df-b6ef-436c-874e-a1097f176c2d | Address Redacted | | First Class Mail |
| 7aa7c4ed-4288-43b5-bf22-b13cda767b0c | Address Redacted | | First Class Mail |
| 7aa98e13-cce3-4ace-a6da-1a26bb22ff2c | Address Redacted | | First Class Mail |
| 7aac2d09-7ac9-4763-8611-6cde4c157c33 | Address Redacted | | First Class Mail |
| 7ab0797e-7426-4b2f-b0eb-f7c1dd368c7a | Address Redacted | | First Class Mail |
| 7ab17760-c86e-4981-baf7-2bc6c61be4b6 | Address Redacted | | First Class Mail |
| 7ab35a0f-de73-4bd9-9994-f43abbde4f93 | Address Redacted | | First Class Mail |
| 7ab3fee1-4c35-4a68-9034-d6de52404493 | Address Redacted | | First Class Mail |
| 7ab446de-bbb4-4af9-b8d5-a90cb87b7f0b | Address Redacted | | First Class Mail |
| 7ab44f74-c635-4c30-9611-5453661788c | Address Redacted | | First Class Mail |
| 7ab4900f-3c87-4f39-9d77-23eca0af44af | Address Redacted | | First Class Mail |
| 7ab593f9-d293-4d5d-8744-c7726fd99c32 | Address Redacted | | First Class Mail |
| 7ab6f767-5098-4ef9-8f6e-a670be1146a5 | Address Redacted | | First Class Mail |
| 7ab73a62-95d5-462f-8972-c1a4800243bc | Address Redacted | | First Class Mail |
| 7ab7f471-1f0b-4563-b453-6cd51530ca07 | Address Redacted | | First Class Mail |
| 7ab8c5dd-dc52-482b-967b-b97cfd4822381 | Address Redacted | | First Class Mail |
| 7ab95d1d-ed08-4b78-a028-1026ed5d1269 | Address Redacted | | First Class Mail |
| 7ab97466-77d4-4238-ab18-e4fa940c2168 | Address Redacted | | First Class Mail |
| 7aba447e-9289-4050-9e89-23eafeb23e6c | Address Redacted | | First Class Mail |
| 7abc0f68-b0cf-4c31-a86f-ff725d1024d6 | Address Redacted | | First Class Mail |
| 7abd7609-b290-4534-80e1-525d95c9a4b4 | Address Redacted | | First Class Mail |
| 7abefe75-905a-4293-add5-b0d2cd63c0ed | Address Redacted | | First Class Mail |
| 7ac07c00-da6c-463f-a536-d5752c46d61b | Address Redacted | | First Class Mail |
| 7ac24dc8-dac9-4ae1-9d2b-a264ab0fdc9c | Address Redacted | | First Class Mail |
| 7ac550c8-2ff2-4f89-9740-a834ace65d79 | Address Redacted | | First Class Mail |
| 7ac569ae-a694-4a51-a2da-ea1e1e0b32ba | Address Redacted | | First Class Mail |
| 7ac74c7e-b07b-4d6e-967f-f251ce13f4e3 | Address Redacted | | First Class Mail |
| 7ac844a3-ed2b-40d1-82a7-1147e5d54487 | Address Redacted | | First Class Mail |
| 7acb45ab-834b-4cac-86d4-aa016d7333ee | Address Redacted | | First Class Mail |
| 7accb3e3-72b7-4971-8de0-a77382b22230 | Address Redacted | | First Class Mail |
| 7acdcef-3d8-4958-8447-ace102fdab72 | Address Redacted | | First Class Mail |
| 7ace6ac0-278c-4993-9adb-321a27a0b16c | Address Redacted | | First Class Mail |
| 7ace79c3-e356-4b3e-bacb-8055ded13238 | Address Redacted | | First Class Mail |
| 7ace6d82-3084-4528-8fd5-4c026dec5071 | Address Redacted | | First Class Mail |
| 7ad1ece7-2b6b-4110-aa53-4ce30dddcd8fa | Address Redacted | | First Class Mail |
| 7ad3b1c8b-1deb-4321-9c0d-66776c77c7de | Address Redacted | | First Class Mail |
| 7ad446de-9b13-49a8-8a5e-cb23250f78d8 | Address Redacted | | First Class Mail |
| 7ad5435c-68e0-47dd-8239-9e917542d222 | Address Redacted | | First Class Mail |
| 7ad55b8b-90e3-42a2-a84f-f8a7d7f2c6b6 | Address Redacted | | First Class Mail |
| 7ad988d4-8258-417b-aa2e-19cb4b0b651c | Address Redacted | | First Class Mail |
| 7ada6f52-0107-4517-a96c-51c01976100e | Address Redacted | | First Class Mail |
| 7adc46f7-7e50-484c-830d-3b251f5168af | Address Redacted | | First Class Mail |
| 7ad5ate-a29e-462f-a628-6d8cf77e83f8 | Address Redacted | | First Class Mail |
| 7ae4c543-6205-44c9-bdc8-4638ce59f34c | Address Redacted | | First Class Mail |
| 7ae5fb12-98f-4988-8f88-24b835626e8a | Address Redacted | | First Class Mail |
| 7ae62398-4e20-43a1-9619-3ecf1be546e5 | Address Redacted | | First Class Mail |
| 7ae8ebbf-004b-4a6b-9d25-9eeb8813c63 | Address Redacted | | First Class Mail |
| 7aea7108-1d32-4f1a-a8ed-eb27f42ec8d | Address Redacted | | First Class Mail |
| 7aeb2dc2-f2ab-40e3-b85b-9683f0a09b9c | Address Redacted | | First Class Mail |
| 7aebdd8f-09d9-43d3-96f0-9e98b8b32f30 | Address Redacted | | First Class Mail |
| 7aed5cf8-1197-4e3b-bb7d-f3f31eeee3a9 | Address Redacted | | First Class Mail |
| 7aed810f-e6df-483f-8a20-99c11f907101 | Address Redacted | | First Class Mail |
| 7ae5efc-771a-4cf3-b61b-d769e0f8b8e8 | Address Redacted | | First Class Mail |
| 7af7f7f-161f-42c8-b692-a146b1a44bc5 | Address Redacted | | First Class Mail |
| 7af9636-24d8c-4a77-af32-9c688cc394a | Address Redacted | | First Class Mail |
| 7af2c8be-04d2-400c-b6cd-540ae7831a89 | Address Redacted | | First Class Mail |
| 7af31934-6020-459a-91b-b6db3f4e73dd | Address Redacted | | First Class Mail |
| 7af3a03f-05b0-44cd-99af-e5bb60ef3d9b | Address Redacted | | First Class Mail |
| 7af4808b-fb90-4db0-9441-f48400f7b1f5 | Address Redacted | | First Class Mail |
| 7af4a99b-b1d5-4188-9808-cccdfa782a68 | Address Redacted | | First Class Mail |
| 7af62289-a221-40bc-90ed-47408296fee6 | Address Redacted | | First Class Mail |
| 7af85527-e529-4111-a2e1-eb0f527edc47 | Address Redacted | | First Class Mail |
| 7af943b2-b89f-43b3-83de-7756d5d223bd | Address Redacted | | First Class Mail |
| 7af866f4-f341-4eb5-8e9d-93fcfe633e16 | Address Redacted | | First Class Mail |
| 7aff2441-e907-4db5-8a1e-e702c592deb3 | Address Redacted | | First Class Mail |
| 7b00926d-7cc1-47d3-bdd4-6d124e93dccca | Address Redacted | | First Class Mail |
| 7b00e450-e9b7-46d5-9a4f-bcd5a689d3c2 | Address Redacted | | First Class Mail |
| 7b029096-d44e-4b7e-8de7-084a7b273e13 | Address Redacted | | First Class Mail |
| 7b0301cc-3607-4932-873e-9d5192ad789c | Address Redacted | | First Class Mail |
| 7b05eab5-3afe-436e-9776-2f09af03b5c6 | Address Redacted | | First Class Mail |
| 7b07a01e-f79e-4672-806e-8963cf517af7 | Address Redacted | | First Class Mail |
| 7b09473a-c061-4751-bfca-5ef7a87b7559 | Address Redacted | | First Class Mail |
| 7b0ae09c-77d8-4619-b8dd-2c71d7d10b23 | Address Redacted | | First Class Mail |
| 7b0b125d-9f4d-46f2-8d2b-5d9862dd41f | Address Redacted | | First Class Mail |
| 7b0e0f80-6d6d-43e3-91fa-35e79c6ee7fd | Address Redacted | | First Class Mail |
| 7b0e4dbd-6d8b-49d4-621f-52a1d30b4f0b | Address Redacted | | First Class Mail |
| 7b0f95a6-b296-4110-9617-460ae130cf68 | Address Redacted | | First Class Mail |
| 7b126e5e-db3e-465d-a92e-5d05c117694e | Address Redacted | | First Class Mail |
| 7b136dcc-d65e-4459-a000-267e4dae5545 | Address Redacted | | First Class Mail |
| 7b13822d-c348-44d3-a431-6ad535f17ff9 | Address Redacted | | First Class Mail |
| 7b139010-9e14-4202-b60c-3f5a04f24fe4 | Address Redacted | | First Class Mail |
| 7b15acb5-ea74-4784-906a-fc885c359c12 | Address Redacted | | First Class Mail |
| 7b1775bc-af3d-4083-9f3b-b3d925207f3f | Address Redacted | | First Class Mail |
| 7b1c150c-1787-40f0-b91b-c53628876888 | Address Redacted | | First Class Mail |
| 7b1c239-8fe3-4960-a218-34aa7d791b7d | Address Redacted | | First Class Mail |
| 7b1dbdd1-e517-4f1a-a17e-481e835232c1 | Address Redacted | | First Class Mail |
| 7b1ebef6-3155-417c-b979-346a7cb9d042 | Address Redacted | | First Class Mail |
| 7b20abb8-acc6-42ff-b636-ee7c784fb512 | Address Redacted | | First Class Mail |
| 7b248364-5c1e-426e-88a3-c5d16f4f5e75 | Address Redacted | | First Class Mail |
| 7b27d219-6842-4d57-a266-a2b0b0156268f | Address Redacted | | First Class Mail |
| 7b28c2ad-0862-49a-856f-f96b8f2b575d | Address Redacted | | First Class Mail |
| 7b2a11c3-b88e-47ed-6d03-030772f3959 | Address Redacted | | First Class Mail |
| 7b29da5dc-9f8b-468e-b69b-38b0dd42c422 | Address Redacted | | First Class Mail |
| 7b2c3edff-8877-4d5f-911b-e3f8a3f01285 | Address Redacted | | First Class Mail |
| 7b2df121-fa1e-41bc-95de-effff4f0d47a | Address Redacted | | First Class Mail |
| 7b327091-aec1-47cd-962f-590c1e0b8988 | Address Redacted | | First Class Mail |
| 7b331843-8723-4dd9-856d-0a12b7b9e92d | Address Redacted | | First Class Mail |
| 7b333da3-33b3-4b5d-b630-dc7ee6788545 | Address Redacted | | First Class Mail |
| 7b338eae-dcdf-4a2f-a666-eb147bee2d5a | Address Redacted | | First Class Mail |
| 7b33add0-861e-4293-a63d-53e95bff11dc | Address Redacted | | First Class Mail |
| 7b3468fb-c325-4e45-9c8e-575e7ea6b213 | Address Redacted | | First Class Mail |
| 7b36e972-4c02-45eb-a09c-7d96c347e295 | Address Redacted | | First Class Mail |
| 7b38e447-f975-41d2-b3b3-a37c01381d3e | Address Redacted | | First Class Mail |
| 7b395d49-bd05-4c81-a3ff-8f7bac763fbe | Address Redacted | | First Class Mail |
| 7b3e85c9-3fdd-4ad7-a172-b2b415a6bddd | Address Redacted | | First Class Mail |
| 7b3f4c3e-fd8a-63c9-b446-130b3d3fd6af | Address Redacted | | First Class Mail |
| 7b3fe3dc-1167-4a10-9282-4bc72d105f1e | Address Redacted | | First Class Mail |
| 7b418c4c-df08-4afb-b24a-d90fcbe4b6e5 | Address Redacted | | First Class Mail |
| 7b449903-21e3-42d3-ae5f-ebdaef4e9817 | Address Redacted | | First Class Mail |
| 7b46c3f3-1004-4ce3-b6f1-a725e5510dcc | Address Redacted | | First Class Mail |
| 7b4d3b3b-012e-4a51-99b1-53ce03fdc4a6 | Address Redacted | | First Class Mail |
| 7b4f5399-fb5a-49f2-af36-1db2248bd6d7 | Address Redacted | | First Class Mail |
| 7b508071-21a4-447e-90ba-c53b7a3232ec | Address Redacted | | First Class Mail |
| 7b561dc2-d1af-4a9e-9177-6e0841de29c | Address Redacted | | First Class Mail |
| 7b5817ae-f1d8-4653-a76c-8f1a3f26be35 | Address Redacted | | First Class Mail |
| 7b5c4829-5994-4e8b-b1ed-7755463263ca | Address Redacted | | First Class Mail |
| 7b5dc758-5bb3-45bf-b930-d29b6bc0f89f | Address Redacted | | First Class Mail |
| 7b5f7 f02-90d5-476b-add2-b6c96201f426f | Address Redacted | | First Class Mail |
| 7b6011de6-794c-429e-88d9-f5323ba13440 | Address Redacted | | First Class Mail |
| 7b64c66c9-2556-4f28-9542-3319d420336 | Address Redacted | | First Class Mail |
| 7b673f70-e5df-4571-be8ec-44517e2c264e | Address Redacted | | First Class Mail |
| 7b674f9b-559c-4f00-9445-e827bee51182 | Address Redacted | | First Class Mail |
| 7b6a8850-089d-4a4c-b721-510e5c9c5ded | Address Redacted | | First Class Mail |
| 7b6b14b8-9635-438c-a15f-b1a1e2b5db8bff | Address Redacted | | First Class Mail |
| 7b6bda8b-4093-4756-902e-3873a77ff30ff | Address Redacted | | First Class Mail |
| 7b6df34c-bbcc-41d6-949c-7447d1e5205e | Address Redacted | | First Class Mail |
| 7b6ea5b6-4fa5-4b82-435c-a1cb9c22c4d | Address Redacted | | First Class Mail |
| 7b6e4bc9-4685-45f2-8f57-4460a8ac3ca6 | Address Redacted | | First Class Mail |
| 7b6ee670f-d913-4c13-a249-4ad8e4e9d17e | Address Redacted | | First Class Mail |
| 7b6fbfa9-7a53-445b-9d1c-8fa8a5efbca8 | Address Redacted | | First Class Mail |
| 7b6febbb-9d26-4f4d-b6d1-c56c5f4d179 | Address Redacted | | First Class Mail |
| 7b709b8f-df43-41d6-9b42-a1cf6acaea9d | Address Redacted | | First Class Mail |
| 7b70bee7-8ce2-4a2d-6ef5-eb6889612 | Address Redacted | | First Class Mail |
| 7b710879-783e-408d-8283-6c53400ecea10 | Address Redacted | | First Class Mail |
| 7b712dee-2b23-4dc0-88a1-c4f0a99c5b0d | Address Redacted | | First Class Mail |
| 7b722e6f-23db-42be-91b7-d6ec153f81bb | Address Redacted | | First Class Mail |
| 7b752983-3fdd-4a08-a3d6-b95f66890d0b | Address Redacted | | First Class Mail |
| 7b7385b3-2df4-453d-abfe-b8951c8b605f | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7b76c931-0dee-4a4e-b42d-453fb2f28f2 | Address Redacted | | First Class Mail |
| 7b770de2-3b87-4da3-8b65-fe2461427177 | Address Redacted | | First Class Mail |
| 7b7773f1-9c4d-4a1a-8f9e-e82823bdae96 | Address Redacted | | First Class Mail |
| 7b777e59-7a12-4243-9aeb-442c025f1344 | Address Redacted | | First Class Mail |
| 7b7824ab-73d0-4c59-b06f-885afeeeaa1c | Address Redacted | | First Class Mail |
| 7b7ae1e4-0fb8-4f81-8f7f-534babe3da6b | Address Redacted | | First Class Mail |
| 7b7baeec-8cb0-4bda-88b0-025ee3e1a6d2 | Address Redacted | | First Class Mail |
| | | | |
| 7b7d05c5-ffb7-497d-a74c-ae9762e7ead7 | Address Redacted | | First Class Mail |
| 7b7e785c-c16e-4013-b291-caf66cde178c | Address Redacted | | First Class Mail |
| 7b80e4b1-291b-4d7d-a0ea-afccd5970ccd | Address Redacted | | First Class Mail |
| 7b82f1d2-a53d-46a3-ba49-523c4019dbfc | Address Redacted | | First Class Mail |
| 7b84c308-67f4-432b-a053-c9707fccb721 | Address Redacted | | First Class Mail |
| 7b850271-9cd9-4931-8f54-380b946ca53c | Address Redacted | | First Class Mail |
| 7b864ae5-c4e6-4d80-9e95-258cb42c84d | Address Redacted | | First Class Mail |
| 7b881b30-b4a9-417e-aeeb-92e95fdacea5 | Address Redacted | | First Class Mail |
| 7b88e312-04be-4b51-9e04-8972f438be9 | Address Redacted | | First Class Mail |
| 7b894d3d-ac84-4f2f-b52f-ce2869d2309a | Address Redacted | | First Class Mail |
| 7b8ba8ed-3efe-4441-bf43-f3bcd509ef15 | Address Redacted | | First Class Mail |
| 7b8c7bd5-2c2e-4a81-af92-6f5f2195d9ee | Address Redacted | | First Class Mail |
| 7b8cd405-5e15-4bf5-ad11-094ee7e6ae82 | Address Redacted | | First Class Mail |
| 7b8e501a-7dff-4732-9ea6-3f25a70923f7 | Address Redacted | | First Class Mail |
| 7b8f9a68-7034-4466-b3b1-4d5b2d48e20c | Address Redacted | | First Class Mail |
| 7b90036b-33fb-4553-b643-35d926690865 | Address Redacted | | First Class Mail |
| 7b91d4dc-4a27-45ed-8a95-be8bf5743ce2 | Address Redacted | | First Class Mail |
| 7b9262b4-b7cf-47aa-b2b4-6a35bf173e76 | Address Redacted | | First Class Mail |
| 7b938511-e55c-44a1-95e5-4d75f1eeabbc | Address Redacted | | First Class Mail |
| 7b946dd6-63b0-4596-9c38-da8e9de4bf71 | Address Redacted | | First Class Mail |
| 7b95dc58-f8c5-45be-a88f-334dd7eb2383 | Address Redacted | | First Class Mail |
| 7b95dd37-31b3-493e-bc24-513d2e7f1135 | Address Redacted | | First Class Mail |
| 7b9960f7d-810f-4638-9936-46acdf91a2f8 | Address Redacted | | First Class Mail |
| 7b9badde-373d-473e-850a-0c5f255da285 | Address Redacted | | First Class Mail |
| 7b9ef4e8-5c7d-4b45-be26-3f9990bdd3ce | Address Redacted | | First Class Mail |
| 7b9efa2c-2feb-42a7-8856-aea7d306f531 | Address Redacted | | First Class Mail |
| 7b9f348b-df27-4384-9caf-b25acf0de094 | Address Redacted | | First Class Mail |
| 7ba0f300-87f5-4639-a52e-852dafc478ce | Address Redacted | | First Class Mail |
| 7ba1aa0b-0d82-493d-a058-aefb037a9f56 | Address Redacted | | First Class Mail |
| 7ba27a3f-e69e-4d6b-a2e2-b5dbe5eb1367f | Address Redacted | | First Class Mail |
| 7ba37a60-623d-4031-bcfc-62c3bbfb3992 | Address Redacted | | First Class Mail |
| 7baad534-896a-4eb4-baf7-091609b7aa792 | Address Redacted | | First Class Mail |
| 7bab4aad7-a230-4228-85f4-6341176157cf | Address Redacted | | First Class Mail |
| 7babda6a-396f-44b2-aac7-e8b85fb79d12 | Address Redacted | | First Class Mail |
| 7bacce37-7e05-4610-a54c-e407e305de02 | Address Redacted | | First Class Mail |
| 7bace9cd-4c30-4b3d-957e-1f9b96c73fb9 | Address Redacted | | First Class Mail |
| 7baed5cf-9178-41e7-ad59-8fc153ca41f2 | Address Redacted | | First Class Mail |
| 7baf132d-00d9-4752-af37-1b4468de6303 | Address Redacted | | First Class Mail |
| 7baf6113-85d8-42e3-85f5-835fbce399f4 | Address Redacted | | First Class Mail |
| 7baff7ca-f8b9-4fd5-aa95-c71192492923 | Address Redacted | | First Class Mail |
| 7bb0da4b-7d1a-44e7-bf0b-2221bbaeabd9 | Address Redacted | | First Class Mail |
| | | | |
| 7bb29077-38ac-4135-83f6-0c248f500179 | Address Redacted | | First Class Mail |
| 7bb4fc00-f42c-4de1-a928-ab516bf9315e6 | Address Redacted | | First Class Mail |
| 7bb58d88-01b5-43da-9b34-989fa1304e35 | Address Redacted | | First Class Mail |
| 7bb63347-a27b-4472-8aec-9ba738aa0e32 | Address Redacted | | First Class Mail |
| 7bb86b57-a186-4261-aa0d-a4ff7c483349 | Address Redacted | | First Class Mail |
| 7bb89f9b-96cf-49a-9bc7-9c5b77f9e6e5 | Address Redacted | | First Class Mail |
| 7bba5cd0-1219-4126-94f7-60b19c099086 | Address Redacted | | First Class Mail |
| 7bbabd61-6e5b-47a3-82d9-d29369cdfacb | Address Redacted | | First Class Mail |
| 7bbbe9b2-b5fa-492b-9d6f-96d2590edf81 | Address Redacted | | First Class Mail |
| 7bbc53be-b3a8-4efd-a069-4776c251c19f | Address Redacted | | First Class Mail |
| 7bbdabc7-5467-4132-b129-e08767f25c47f | Address Redacted | | First Class Mail |
| 7bbf19b2-d7af-43f9-af06-56611/2c3f4f | Address Redacted | | First Class Mail |
| 7bc26c3c-61ad-43a3-8d2b-14a7d1117bc7 | Address Redacted | | First Class Mail |
| 7bc2eca0-b11c-4deb-b021-c52c57592256 | Address Redacted | | First Class Mail |
| 7bc4eebc-426d-4346-8875-2d531f3c95 | Address Redacted | | First Class Mail |
| 7bc59481-a134-4844-ae16-703bd97cc407 | Address Redacted | | First Class Mail |
| 7bc5a2e3-d508-447c-b9e0-242e0fe2503b | Address Redacted | | First Class Mail |
| 7bc7cfeb-80eb-4cbd-9ed6-79ee88e94472 | Address Redacted | | First Class Mail |
| 7bc7eb08-e3c3-4d8c-a293-875891d9b72 | Address Redacted | | First Class Mail |
| 7bcb0333-c260-4021-ab12-a5b3e16a6a8b | Address Redacted | | First Class Mail |
| 7bcd7ad7-6d71-46a8-9c4e-bfdda7abbd4e | Address Redacted | | First Class Mail |
| 7bcd7ae3-ac0f-4963-a0fa-6cbffd791000 | Address Redacted | | First Class Mail |
| 7bd03989-aac0-47d7-87c5-7ccf622245c6 | Address Redacted | | First Class Mail |
| 7bd13ae3-f6f9-4686-9315-496f7a794999 | Address Redacted | | First Class Mail |
| 7bd517b9-03a2-494c-b8a1-8955bed4661 | Address Redacted | | First Class Mail |
| | | | |
| 7bd5c59d-7caf-49e5-825f-eb0bba3427bf | Address Redacted | | First Class Mail |
| 7bd797fb-f0d2-4a25-a5e4-09a5d246c345 | Address Redacted | | First Class Mail |
| 7bda65aa-83b5-4ef7-80b0-1bcad74dc3dc | Address Redacted | | First Class Mail |
| 7bdabe9f-3b5e-46ba-8f58-f4bff43bca0bf | Address Redacted | | First Class Mail |
| 7bdb0b84-3aec-47b0-be6b-e7bcd560b221 | Address Redacted | | First Class Mail |
| | | | |
| 7bdc4cbd-e5b9-4cae-acfd-9ba83b7bab31 | Address Redacted | | First Class Mail |
| 7bdcf159-88f3-46de-a888-6b2a0ac33234 | Address Redacted | | First Class Mail |
| 7bde4ec2-24bc-47eb-8886-b548b985ae11 | Address Redacted | | First Class Mail |
| | | | |
| 7bdf43eb-b1ac-4f7b-9b10-559f0196115a | Address Redacted | | First Class Mail |
| 7bdf5207-ed46-4f68-8c74-d652277945e6 | Address Redacted | | First Class Mail |
| 7be0d5f2-10cd-4de5-9d0b-9de02cee6c8c | Address Redacted | | First Class Mail |
| 7be3148b-0cf0-4cd9-8971-4b726b1a5272 | Address Redacted | | First Class Mail |
| 7be419e-96db-4f9d-8487-5241a2b9c842 | Address Redacted | | First Class Mail |
| 7be4e751-2c01-4436-9d0f-e58fdbd87f1033 | Address Redacted | | First Class Mail |
| 7be52cb-3610-4724-a79c-6309276bdbd | Address Redacted | | First Class Mail |
| 7be7e139-e483-4a25-bb96-28ce1e4d994c6 | Address Redacted | | First Class Mail |
| 7beaa822-0109-432c-8b50-708ab1f24af0 | Address Redacted | | First Class Mail |
| 7bebe971-bb87-47ac-b594-5b459708bdbc | Address Redacted | | First Class Mail |
| 7beee628-c139-4269-b4e7-67ed049fdb22 | Address Redacted | | First Class Mail |
| 7beff5d9-4e9f-45f0-8f9d-997f7bb91a06 | Address Redacted | | First Class Mail |
| 7bf080aa-d5e9-4a13-8a75-d15125d3f19c | Address Redacted | | First Class Mail |
| 7bf0b11-9e5c-4317-9bcd-e804b421f9b0f | Address Redacted | | First Class Mail |
| 7bf0aee4-ae7d-4375-bc38-33b617b53a5e | Address Redacted | | First Class Mail |
| 7bf4d1e7-92ac-47a3-8e5c-78e5f8e4e7db | Address Redacted | | First Class Mail |
| 7bf82687-a67f-442e-b978-1335-8b605dc9 | Address Redacted | | First Class Mail |
| 7bf86a14-c164-4306-b07e-8f45c8caa1e1 | Address Redacted | | First Class Mail |
| 7bf8b493-9909-42c2-8d70-0f3c983d0cdd | Address Redacted | | First Class Mail |
| 7bf9b63f-e6b8-438c-991a-8bc4ec989bd1 | Address Redacted | | First Class Mail |
| 7bfa1b77-cb27-48fe-8fae-dad3862760e7 | Address Redacted | | First Class Mail |
| 7bfafe2f-95c6-41d3-850d-97012d92955 | Address Redacted | | First Class Mail |
| 7bfb3fa0-3b66-41fc-82f5-4117d8a7d1b | Address Redacted | | First Class Mail |
| 7bfd11c3-f1de-447d-b93c-f5a83c5300e2 | Address Redacted | | First Class Mail |
| 7bfe0e5c-1d25-461b-be23-7e918986868c6 | Address Redacted | | First Class Mail |
| 7bffa050-3f17-498c-b8e5-194f1f53584d | Address Redacted | | First Class Mail |
| 7c000fca-00be-4217-9e53-52ee27dcbf5 | Address Redacted | | First Class Mail |
| 7c01c29b-1e92-4bbc-9e6a-67bcd5e2caa45 | Address Redacted | | First Class Mail |
| 7c03e671-dd8f-4133-9234-d69f5126f779a | Address Redacted | | First Class Mail |
| 7c04b14e-5ec0-4103-9312-60eb73a09e74 | Address Redacted | | First Class Mail |
| 7c05ef29-0f17-46be-8cd2-6ce41a47ce7c | Address Redacted | | First Class Mail |
| 7c061783-d1a0-4337-9ab8-5d1ae1d668e | Address Redacted | | First Class Mail |
| 7c06c7da-f2d3-4999-b5543-129a6104723 | Address Redacted | | First Class Mail |
| 7c071ffe-88d0-4b51-a48c-e1fe1b1d624f | Address Redacted | | First Class Mail |
| 7c0ed88e-4c39-430c-8345-7c7e85bb69bc | Address Redacted | | First Class Mail |
| 7c10564f-3efe-4a88-8daf-c8f1c5c1bde1 | Address Redacted | | First Class Mail |
| 7c10bd38-194b-4f7f-873d-b4447c85cd60 | Address Redacted | | First Class Mail |
| 7c12343a-57a0-444e-85ee-999ea639117c4 | Address Redacted | | First Class Mail |
| 7c13ef91-b65a-45e3-8cb2-199e04c6f199 | Address Redacted | | First Class Mail |
| 7c14d517-c0fe-40d7-b74f-2cae7075e98f | Address Redacted | | First Class Mail |
| 7c14fc21-559e-4e1c-ae6a-1514bba64f7 | Address Redacted | | First Class Mail |
| 7c15e18e-8a2a-47b0-a1f4-20b4ac4d0ee4 | Address Redacted | | First Class Mail |
| 7c16e210-6e72-4777-abf5-d11994057ae | Address Redacted | | First Class Mail |
| 7c17bb04f-666b-4f00-b6e9-827a53ce9fd0 | Address Redacted | | First Class Mail |
| 7c1a5309-3d6d-4e02-b14e-70ec9a24cf08d | Address Redacted | | First Class Mail |
| 7c1aabab4-dc6c-4a77-a09d-b3496e59f14 | Address Redacted | | First Class Mail |
| 7c1e1a61-7138-41bb-9fefc-f9f48c68d979 | Address Redacted | | First Class Mail |
| 7c200d08-77c1-4586-83d5-1c4d6f195978 | Address Redacted | | First Class Mail |
| 7c209bab-634d-494d-822d-7276712680593 | Address Redacted | | First Class Mail |
| 7c2326b4-814e-45e9-bdd6-b2630b2bb174 | Address Redacted | | First Class Mail |
| 7c23599f-d0e3-4c9e-a0eb-cb0034b41dbe2 | Address Redacted | | First Class Mail |
| 7c29241d-a5dd-4d9b-b5d6-d4d28c10d1ebb | Address Redacted | | First Class Mail |
| 7c292f6c-0a79-44e2-a8e4-248cbc941146 | Address Redacted | | First Class Mail |
| 7c29d560-5504-457f-ef53-f3515be02e72b | Address Redacted | | First Class Mail |
| 7c2a6153-8427-4222-ab5-5afce39cbd35 | Address Redacted | | First Class Mail |
| 7c2d4513-c6d0-4185-b35c-f63a206cfa2 | Address Redacted | | First Class Mail |
| 7c30b2af-2f1b-43f2-b68a-e68edb181f8c | Address Redacted | | First Class Mail |
| 7c310a0e-45519-4ded-b62d-2d5cdf5456f8 | Address Redacted | | First Class Mail |
| 7c315bf6-e-e78-409d-b4b8-827851e38005 | Address Redacted | | First Class Mail |
| 7c31fc3c0-b71b-4e5d-a433-5dfa52222bb7 | Address Redacted | | First Class Mail |
| 7c3d4dad-3571-4a8e-ae74-4f7beF76e4de | Address Redacted | | First Class Mail |
| 7c3e6bf9-f6d8-425a-bb5c-8cb2417c452b | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address Redacted | | | | | | First Class Mail |
| 7c3d75b9-d59f-425a-95b7-5a6ff905a672 | Address Redacted | | | | | | First Class Mail |
| 7c3e29dc-3a76-407b-8c2b-f027f8073f65 | Address Redacted | | | | | | First Class Mail |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address Redacted | | | | | | First Class Mail |
| 7c404c9c-4f5b-4498-b61c-83ca8b3483a8 | Address Redacted | | | | | | First Class Mail |
| 7c417ed6-7876-4402-b713-f6e6b4123e73 | Address Redacted | | | | | | First Class Mail |
| 7c42a08e-715b-4d87-bf9c-7adc482419d5 | Address Redacted | | | | | | First Class Mail |
| 7c42dce6-24bd-4845-b3bf-14fd063145ff | Address Redacted | | | | | | First Class Mail |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address Redacted | | | | | | First Class Mail |
| 7c4488b8-70ff-415a-bc42-26b6ebec70ee | Address Redacted | | | | | | First Class Mail |
| 7c452c4a-a3d7-4f9a-b567-efe14e257cec | Address Redacted | | | | | | First Class Mail |
| 7c465fa6-7f66-47a1-8c0a-db661c85e16b | Address Redacted | | | | | | First Class Mail |
| 7c466c81-d365-49d8-9040-4354a4b04b8f | Address Redacted | | | | | | First Class Mail |
| 7c4a77ca-0809-46cd-aa31-17ff4469d49d | Address Redacted | | | | | | First Class Mail |
| 7c4b7369-829c-4ff7-8229-a50cb5a521bf | Address Redacted | | | | | | First Class Mail |
| 7c4c0396-3ff9-42e2-9ac7-e9d6343e0c33 | Address Redacted | | | | | | First Class Mail |
| 7c4c46e2-ad92-46fe-b1ef-a208593f807b | Address Redacted | | | | | | First Class Mail |
| 7c4dab8f-583e-470a-a3a3-871a7d571b8b | Address Redacted | | | | | | First Class Mail |
| 7c4e9948-ac4f-4e19-aedb-62f95f2fb2d0 | Address Redacted | | | | | | First Class Mail |
| 7c506bec-26a8-4419-9b5a-d8d3828376c7 | Address Redacted | | | | | | First Class Mail |
| 7c52e13c-3c4d-41b3-aeab-e40926e027d4 | Address Redacted | | | | | | First Class Mail |
| 7c5303ad-41c7-4c57-b5b7-d6750bb426e6 | Address Redacted | | | | | | First Class Mail |
| 7c540478-25ae-4c6a-b129-91f49b906f59 | Address Redacted | | | | | | First Class Mail |
| 7c545c7e-cb10-41bd-94ae-234a256c4b0a | Address Redacted | | | | | | First Class Mail |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address Redacted | | | | | | First Class Mail |
| 7c558d24-c041-4833-89bb-6756857a8641 | Address Redacted | | | | | | First Class Mail |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address Redacted | | | | | | First Class Mail |
| 7c5a4054-9718-4f8a-8ef8-d3eaa54e0c64 | Address Redacted | | | | | | First Class Mail |
| 7c5a5ba0-a083-4693-adaf-89bf284f172c | Address Redacted | | | | | | First Class Mail |
| 7c5c2de2-4373-424f-995a-a4855d0d1dbe | Address Redacted | | | | | | First Class Mail |
| 7c5d2bb3-dbab-4928-9ede-34b1cfcb848d | Address Redacted | | | | | | First Class Mail |
| 7c5dfb34-33bd-46ab-8dfc-5257ebda42c2 | Address Redacted | | | | | | First Class Mail |
| 7c5e3cfb-fe26-4c78-ace8-2011b284a45c | Address Redacted | | | | | | First Class Mail |
| 7c5f0028-d875-4ad6-ad15-e294ce7d9b29 | Address Redacted | | | | | | First Class Mail |
| 7c60c47e-6275-458e-af08-f4ce3a1c631f | Address Redacted | | | | | | First Class Mail |
| 7c61415c-e661-41e3-9e34-965c49bdde0a | Address Redacted | | | | | | First Class Mail |
| 7c633c34-d823-4340-8e48-8694b34bba17 | Address Redacted | | | | | | First Class Mail |
| 7c63c7fc-06fa-48fb-980c-dbd6c8859a5e | Address Redacted | | | | | | First Class Mail |
| 7c658329-6342-4cc8-b680-39e751f265f0 | Address Redacted | | | | | | First Class Mail |
| 7c67072d-10d7-4bd5-b7ff-57ba1cfb5461 | Address Redacted | | | | | | First Class Mail |
| 7c68458c-900b-463e-9dc9-3219fadf653f | Address Redacted | | | | | | First Class Mail |
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address Redacted | | | | | | First Class Mail |
| 7c699300-35e3-4333-b415-04fdb6d9b18d | Address Redacted | | | | | | First Class Mail |
| 7c6a11aa-6bf4-4c2f-840b-dd8aa029180a | Address Redacted | | | | | | First Class Mail |
| 7c6b03c8-8ce3-4054-9065-0460fd35069b | Address Redacted | | | | | | First Class Mail |
| 7c6b288e-db96-4727-8184-7cb2cf329455 | Address Redacted | | | | | | First Class Mail |
| 7c6c6860-af87-4f8a-937d-d8937933c960 | Address Redacted | | | | | | First Class Mail |
| 7c6cd32a-3547-403a-ad44-10c50b3c0194 | Address Redacted | | | | | | First Class Mail |
| 7c6daba8-3ef6-475e-951b-1db1364a810d | Address Redacted | | | | | | First Class Mail |
| 7c70f0e4-b07b-4e98-ae29-4ce28a5b8641 | Address Redacted | | | | | | First Class Mail |
| 7c726ada-a65a-4605-ac62-c356d93644bc | Address Redacted | | | | | | First Class Mail |
| 7c738067-eb0d-466f-909f-7f7034893daa | Address Redacted | | | | | | First Class Mail |
| 7c75cece-b70c-459a-8e15-f4829792c38e | Address Redacted | | | | | | First Class Mail |
| 7c76a06d-d73d-494e-8bbf-5d0abf19b12c | Address Redacted | | | | | | First Class Mail |
| 7c777c30-d322-4e11-b7fd-0d4efb04fc14 | Address Redacted | | | | | | First Class Mail |
| 7c794928-2564-45bc-a58b-96a18ad06413 | Address Redacted | | | | | | First Class Mail |
| 7c7bf32c-f4e2-499e-81d8-88c2b7b3b774 | Address Redacted | | | | | | First Class Mail |
| 7c7c2513-6909-48cc-8e4a-f52f9357cd21 | Address Redacted | | | | | | First Class Mail |
| 7c7c6382-b025-44be-b9ce-3745633d84ad | Address Redacted | | | | | | First Class Mail |
| 7c7cc462-0a92-4a0e-be3c-65dc0aae36bd | Address Redacted | | | | | | First Class Mail |
| 7c806183-8013-4d1c-8e5c-1ddac0a94131 | Address Redacted | | | | | | First Class Mail |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | | | | | | First Class Mail |
| 7c81850d-cb07-4de5-a106-40bad7b83189 | Address Redacted | | | | | | First Class Mail |
| 7c86a0c9-b861-4082-ad5e-fa4ca6a84250 | Address Redacted | | | | | | First Class Mail |
| 7c87d183-ad14-4484-aba6-6808bbb49e5f | Address Redacted | | | | | | First Class Mail |
| 7c887a1b-7bda-4d49-9b40-f1b2b8ec1748 | Address Redacted | | | | | | First Class Mail |
| 7c88ce40-f2db-4725-ab68-21b1fc16a841 | Address Redacted | | | | | | First Class Mail |
| 7c8a8aed-dee7-489d-a4f5-73681de9c83f | Address Redacted | | | | | | First Class Mail |
| 7c8ae00e-4d54-4ea2-a4b7-75ff45264974 | Address Redacted | | | | | | First Class Mail |
| 7c8b108e-06da-4326-9692-7f223a7abd32 | Address Redacted | | | | | | First Class Mail |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address Redacted | | | | | | First Class Mail |
| 7c8c9b5c-e3bf-4641-88e4-22aba577447b | Address Redacted | | | | | | First Class Mail |
| 7c8dc37c-0c61-4045-800c-921bf321f5ba | Address Redacted | | | | | | First Class Mail |
| 7c8e1165-c901-4431-b8b6-db863e7a3ff1 | Address Redacted | | | | | | First Class Mail |
| 7c8f113a-e628-4784-a9da-595252fe5eb6 | Address Redacted | | | | | | First Class Mail |
| 7c8fb1cd-0518-4a84-92ee-6b2358c73934 | Address Redacted | | | | | | First Class Mail |
| 7c9075aa-ab60-4935-998b-88642883fa68 | Address Redacted | | | | | | First Class Mail |
| 7c90ad0f-aac0-41f1-850e-c1bdeedd8868 | Address Redacted | | | | | | First Class Mail |
| 7c90ee6c-8c40-4ce3-86a2-c251598d37a2 | Address Redacted | | | | | | First Class Mail |
| 7c91627b-bb59-4155-8e63-50a9992ce1fe | Address Redacted | | | | | | First Class Mail |
| 7c92d62e-e086-41f8-ab73-5305449535e1 | Address Redacted | | | | | | First Class Mail |
| 7c939b25-b4a7-41f6-a73c-d550232a27d4 | Address Redacted | | | | | | First Class Mail |
| 7c950675-fcd0-41c8-86ff-273a63f3fcce | Address Redacted | | | | | | First Class Mail |
| 7c97748b-5f55-40fc-ac58-137c322de4ce | Address Redacted | | | | | | First Class Mail |
| 7c9822f3-e40a-48e4-ad8f-286dfa756730 | Address Redacted | | | | | | First Class Mail |
| 7c989745-c854-4406-94b6-7d886c8c5d28 | Address Redacted | | | | | | First Class Mail |
| 7c9a1eed-0054-4dd1-a62f-6e2f85bf1f91 | Address Redacted | | | | | | First Class Mail |
| 7c9b8a68-a8b9-45a9-b2b2-dc21d54a11d4 | Address Redacted | | | | | | First Class Mail |
| 7c9cb801-9ed4-4431-b449-c126bfda0147 | Address Redacted | | | | | | First Class Mail |
| 7c9d983b-50c8-4796-9d58-949368859277 | Address Redacted | | | | | | First Class Mail |
| 7ca076c1-9d01-439f-9bf6-3394606caa1a | Address Redacted | | | | | | First Class Mail |
| 7ca216e0-5d6a-453e-a8b9-b763b6075694 | Address Redacted | | | | | | First Class Mail |
| 7ca599fa-1f86-4a3f-872a-a8e55d6ec44c | Address Redacted | | | | | | First Class Mail |
| 7ca5d1ce-293a-4257-b7eb-09f48ce878f3 | Address Redacted | | | | | | First Class Mail |
| 7cab065a-7911-48f4-ae64-e637d9537dbf | Address Redacted | | | | | | First Class Mail |
| 7cab43df-dbee-4a79-b862-79b4cecadb3c | Address Redacted | | | | | | First Class Mail |
| 7cac3b14-e974-44a8-b19a-ca6b7c4b2a18 | Address Redacted | | | | | | First Class Mail |
| 7cb08db9-caf0-4186-a39e-6852ca59f50f | Address Redacted | | | | | | First Class Mail |
| 7cb1a6d6-08ac-40a1-8d5f-fb4168ea5d0f | Address Redacted | | | | | | First Class Mail |
| 7cb40c58-ce57-4771-99eb-d7208e952120 | Address Redacted | | | | | | First Class Mail |
| 7cb4db7f-3935-46aa-be3b-0698ec8332fe | Address Redacted | | | | | | First Class Mail |
| 7cb54db6-0235-4575-a45d-aac7779a10c8 | Address Redacted | | | | | | First Class Mail |
| 7cb61958-ed37-4cd2-b418-823ae041a280 | Address Redacted | | | | | | First Class Mail |
| 7cb6b7dd-4b51-43f1-9cdd-c73b6923540f | Address Redacted | | | | | | First Class Mail |
| 7cb6fb3d-030c-4c61-b842-4c304140bf9f | Address Redacted | | | | | | First Class Mail |
| 7cb9621c-d6b3-4279-af6f-9eab3147f097 | Address Redacted | | | | | | First Class Mail |
| 7cc03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address Redacted | | | | | | First Class Mail |
| 7cc18c71-9396-4fd2-8846-46e2d062a0bf | Address Redacted | | | | | | First Class Mail |
| 7cc4562d-f060-44aa-b886-4e4f6b218cdc | Address Redacted | | | | | | First Class Mail |
| 7cc489dc-3908-4ce5-9923-d17939d7cedd | Address Redacted | | | | | | First Class Mail |
| 7cc500c7-24e6-4ac7-8d30-8d3cb7349f4d | Address Redacted | | | | | | First Class Mail |
| 7cc84a0c-94f6-4730-a451-3409c67de4ab | Address Redacted | | | | | | First Class Mail |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | | | | | | First Class Mail |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address Redacted | | | | | | First Class Mail |
| 7ccad108-431c-4d51-8a79-44a38a312b05 | Address Redacted | | | | | | First Class Mail |
| 7ccbe14d-5254-41dc-aa84-4ac86bdcd4a2 | Address Redacted | | | | | | First Class Mail |
| 7ccccb39-ebd1-4c7e-b747-29d8c24691cd | Address Redacted | | | | | | First Class Mail |
| 7cd04c2e-9fd0-4e60-a32e-983e3f7c7822 | Address Redacted | | | | | | First Class Mail |
| 7cd15a37-f1f5-4a1e-8fdc-51afb3875e10 | Address Redacted | | | | | | First Class Mail |
| 7cd167fc-5516-4194-b2e0-7ec89a200f60 | Address Redacted | | | | | | First Class Mail |
| 7cd2e025-adb8-45b5-a022-77103c01102d | Address Redacted | | | | | | First Class Mail |
| 7cd3fa0d-6631-413c-bbcd-e5528f33cf96 | Address Redacted | | | | | | First Class Mail |
| 7cd6f4ef-025b-4a02-9506-359cb4cf92f0 | Address Redacted | | | | | | First Class Mail |
| 7cd7898e-b740-4906-8b85-364b83489b5a | Address Redacted | | | | | | First Class Mail |
| 7cd85a65-e856-4984-b5b9-8b38428c48a2 | Address Redacted | | | | | | First Class Mail |
| 7cd9c9fe-b59f-45d3-ace9-6a9a1e93fc59 | Address Redacted | | | | | | First Class Mail |
| 7cda4511-c46b-43ac-9e8d-ee4d985c7774 | Address Redacted | | | | | | First Class Mail |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address Redacted | | | | | | First Class Mail |
| 7ce1b1b0-46c9-4bda-ba03-2986c6800f19 | Address Redacted | | | | | | First Class Mail |
| 7ce2c36d-7b40-408c-b2ae-86dbd12f8bf0 | Address Redacted | | | | | | First Class Mail |
| 7ce4289d-ebc9-4cfc-b632-6f03aa6dba78 | Address Redacted | | | | | | First Class Mail |
| 7ce4e2aa-b379-4833-909f-5e588038cd01 | Address Redacted | | | | | | First Class Mail |
| 7ce7aab3-6923-44b9-93e0-4af4cc3b695b | Address Redacted | | | | | | First Class Mail |
| 7ce8b176-b690-418a-a61f-70025ab06711 | Address Redacted | | | | | | First Class Mail |
| 7ce8ff27-5271-486b-84b1-171a04e31f28 | Address Redacted | | | | | | First Class Mail |
| 7ce95b67-4330-4e53-b508-5cb02f416038 | Address Redacted | | | | | | First Class Mail |
| 7ceb5a9a-1f36-4049-a04e-43fa13e7c825 | Address Redacted | | | | | | First Class Mail |
| 7cec1edf-8205-480a-a44d-f41c78d60466 | Address Redacted | | | | | | First Class Mail |
| 7cecf4f9-216a-4e7e-8baa-16bdc5dd63b0 | Address Redacted | | | | | | First Class Mail |
| 7cee93b1-8e3c-4747-aad6-aa9b18766ea9 | Address Redacted | | | | | | First Class Mail |
| 7cf07afa-6974-470b-8b47-d949a4b3db80 | Address Redacted | | | | | | First Class Mail |
| 7cf1e4cc-bfd9-40ad-a264-46756b5cee46 | Address Redacted | | | | | | First Class Mail |
| 7cf2e981-bd5a-40fa-81e4-fbfc1a69bc88 | Address Redacted | | | | | | First Class Mail |
| 7cf47b64-1411-4a23-b2dc-aba1e0ff6703 | Address Redacted | | | | | | First Class Mail |
| 7cf5d18b-f038-4e96-a73e-20690f5fc5c7 | Address Redacted | | | | | | First Class Mail |
| 7cf75b3c-b505-47bf-884c-576c276a79c1 | Address Redacted | | | | | | First Class Mail |
| 7cfab1d8-fcc6-4627-9579-49e09680f2f6 | Address Redacted | | | | | | First Class Mail |
| 7cfb3f1d-a090-4562-8202-60bca14df99a | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7cfc7b34-e755-45ac-9d28-6f01d77cb6f1 | Address Redacted | | First Class Mail |
| 7cfc7b34-e755-45ac-9d28-6f01d77cb6f1 | Address Redacted | | First Class Mail |
| 7cfcdb88-b39e-4da2-a49f-87488c4ff906 | Address Redacted | | First Class Mail |
| 7d002e32-0430-4bd4-9d6f-2d0889f69d6f | Address Redacted | | First Class Mail |
| 7d00cba5-403c-4086-a7d0-dd03a0bda006 | Address Redacted | | First Class Mail |
| 7d011f4f-ea9c-4537-a1df-df6904c300db | Address Redacted | | First Class Mail |
| 7d02df23-21b6-4bdc-8280-08100774c111 | Address Redacted | | First Class Mail |
| 7d076cf4-86f8-4da9-a1fd-df76094dabac | Address Redacted | | First Class Mail |
| 7d08daa2-d043-4ac8-b4bc-a593e67f88bf | Address Redacted | | First Class Mail |
| 7d096306-7f8f-49cf-998e-5b6c4194a568 | Address Redacted | | First Class Mail |
| 7d09ebe8-b1ee-4232-89c8-169ad9d539b3 | Address Redacted | | First Class Mail |
| 7d0bef21-8c9b-4db6-b877-c32c07bc3dc6 | Address Redacted | | First Class Mail |
| 7d0c546e-b5e2-4220-8022-ff4ee34e7972 | Address Redacted | | First Class Mail |
| 7d0c7866-1506-437d-9885-2be026781452 | Address Redacted | | First Class Mail |
| 7d0ced89-1e1c-47d0-886f-06d85f1d9afd | Address Redacted | | First Class Mail |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address Redacted | | First Class Mail |
| 7d0f1c32-7c40-4094-bd4d-3da5e430dcf4 | Address Redacted | | First Class Mail |
| 7d0f753f-7a60-41ec-8bd1-5cadddb41bae | Address Redacted | | First Class Mail |
| 7d0fc028-07a5-4183-912b-232b1da8d6eb | Address Redacted | | First Class Mail |
| 7d0fe302-753b-4990-affd-a446d5bc0f20 | Address Redacted | | First Class Mail |
| 7d11147d-2ccf-4d7f-8740-0fabda6507eb | Address Redacted | | First Class Mail |
| 7d1140dc-3000-4b5b-aa23-a92fe56e037c | Address Redacted | | First Class Mail |
| 7d13a3c5-76d9-4c9f-ac41-f6449ed984bd | Address Redacted | | First Class Mail |
| 7d145e66-6aa6-4b93-bbcb-091248f26144 | Address Redacted | | First Class Mail |
| 7d1597ae-02f7-4ff6-8296-529e5fe01c72 | Address Redacted | | First Class Mail |
| 7d163c49-098e-489d-b608-aa46f5732857 | Address Redacted | | First Class Mail |
| 7d16a773-ed97-4cba-b2af-d243091f71dc | Address Redacted | | First Class Mail |
| 7d170f08-593d-4d05-b6a3-809dd04e2a82 | Address Redacted | | First Class Mail |
| 7d1b2dd5-4b12-4dfa-9342-3b872e5300a8 | Address Redacted | | First Class Mail |
| 7d1db063-612b-47b2-9221-c6946729aff1 | Address Redacted | | First Class Mail |
| 7d1dd0fa-bcb3-430b-8dab-83525d546253 | Address Redacted | | First Class Mail |
| 7d1f053f-7b63-49c6-983b-552a6c8149a5 | Address Redacted | | First Class Mail |
| 7d1fe452-4a75-42f4-bc3c-2951452ec8d5 | Address Redacted | | First Class Mail |
| 7d203338-882f-4c62-a1ef-fab36c3191a6 | Address Redacted | | First Class Mail |
| 7d2041dd-8cd1-4ed1-a993-1e8072362a0a | Address Redacted | | First Class Mail |
| 7d20e942-95f9-49c6-b3a1-0769b230383f | Address Redacted | | First Class Mail |
| 7d216b6d-a01b-4113-958b-dcb858e5f23b | Address Redacted | | First Class Mail |
| 7d21f80d-7668-4b34-903a-4f87d83f0dc4 | Address Redacted | | First Class Mail |
| 7d23a6e8-02a0-49b0-893f-450bfaed703c | Address Redacted | | First Class Mail |
| 7d25f856-0cb9-4c8b-aab9-64c8b0843969 | Address Redacted | | First Class Mail |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address Redacted | | First Class Mail |
| 7d283c8a-ac6d-40df-9429-27836778c677 | Address Redacted | | First Class Mail |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address Redacted | | First Class Mail |
| 7d2a766f-41e9-4588-8b15-90e19d34534b | Address Redacted | | First Class Mail |
| 7d2b3f88-5284-44db-8aaa-eec37d06b917 | Address Redacted | | First Class Mail |
| 7d2c2b67-67cd-4b29-9459-281b1e347313 | Address Redacted | | First Class Mail |
| 7d2c7771-4b67-46b7-a702-71e122b62b61 | Address Redacted | | First Class Mail |
| 7d2ce467-c386-43ec-95a4-d2f795b1d8d0 | Address Redacted | | First Class Mail |
| 7d2f313d-e77e-413e-835b-f89d1a79f391 | Address Redacted | | First Class Mail |
| 7d3070e8-27f3-4f78-9e40-944096074588 | Address Redacted | | First Class Mail |
| 7d33a08f-5c65-4a4c-818f-b39932faca97 | Address Redacted | | First Class Mail |
| 7d35e9c2-b1b8-4db7-b1ff-c8ecf2a91403 | Address Redacted | | First Class Mail |
| 7d360692-765f-4e6b-831f-48786025eb61 | Address Redacted | | First Class Mail |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address Redacted | | First Class Mail |
| 7d3867c0-0976-405b-8de7-2eaf0bb2a6cb | Address Redacted | | First Class Mail |
| 7d389d7b-85f9-4293-a9cc-a5fa85993b87 | Address Redacted | | First Class Mail |
| 7d392604-e588-44b1-a724-69e863fb01e7 | Address Redacted | | First Class Mail |
| 7d3af658-1e32-4579-bf92-04f409b67c02 | Address Redacted | | First Class Mail |
| 7d3bcd83-500a-41ac-8769-39f7809a3e3a | Address Redacted | | First Class Mail |
| 7d3c51b4-85a2-4106-8278-69ae29efc844 | Address Redacted | | First Class Mail |
| 7d3da382-3f58-42f2-957b-7bf2b7370d73 | Address Redacted | | First Class Mail |
| 7d3edc86-fbd4-4649-8f76-aaf71953ddb4 | Address Redacted | | First Class Mail |
| 7d4319cf-5669-4758-8f9c-54f3ce7c26c3 | Address Redacted | | First Class Mail |
| 7d45eba2-c0c2-4bdb-b831-3fbc9296897f | Address Redacted | | First Class Mail |
| 7d461236-8b6b-474d-886a-e9362ef5ae20 | Address Redacted | | First Class Mail |
| 7d4b234a-b6f5-48c4-b912-db9fd71cdc84 | Address Redacted | | First Class Mail |
| 7d4c31d8-32ab-4b5a-bd6d-f2c30a8e0f51 | Address Redacted | | First Class Mail |
| 7d4de4e1-db5d-4990-a0eb-fc77f66ec846 | Address Redacted | | First Class Mail |
| 7d5565e5-9a65-4d1f-90db-7fb00349f30e | Address Redacted | | First Class Mail |
| 7d55891d-ca66-469e-9980-54de562ba20f | Address Redacted | | First Class Mail |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address Redacted | | First Class Mail |
| 7d573be3-782c-477b-9d1c-0b72b40c25cc | Address Redacted | | First Class Mail |
| 7d573f4d-d3eb-495d-b928-c22b1b839c7d | Address Redacted | | First Class Mail |
| 7d574269-b416-43be-a0ef-81a9749030e5 | Address Redacted | | First Class Mail |
| 7d5c74bb-1739-4dd3-9579-616a694d6cb7 | Address Redacted | | First Class Mail |
| 7d5cc8eb-f8ac-4b6b-aead-4351eb5a81ab | Address Redacted | | First Class Mail |
| 7d5df30f-5c6c-4707-af6b-b1334435a15f | Address Redacted | | First Class Mail |
| 7d5ee610-c93c-42b5-9837-db99321b6f97 | Address Redacted | | First Class Mail |
| 7d60714b-97af-4d1b-b4fe-f99d0f5ed9bb | Address Redacted | | First Class Mail |
| 7d60b3d5-f139-48f4-89bd-75edad50feaf | Address Redacted | | First Class Mail |
| 7d614224-fc8d-4411-8695-ec11661e9dc9 | Address Redacted | | First Class Mail |
| 7d62608a-eba8-4c21-8735-98a3bf04b85a | Address Redacted | | First Class Mail |
| 7d63c62e-dc85-40a0-9848-18df8ae39fc6 | Address Redacted | | First Class Mail |
| 7d65fa9f-06fa-4589-8dd8-8c8c71a2a9af | Address Redacted | | First Class Mail |
| 7d696b53-5a5a-4052-abe9-4f72e03a2987 | Address Redacted | | First Class Mail |
| 7d6ab55c-05e6-42d3-b5f5-f381ce2f3aed | Address Redacted | | First Class Mail |
| 7d6ca093-65ec-4648-8d02-33bb8c8b56c6 | Address Redacted | | First Class Mail |
| 7d6d9763-5aee-44eb-a3ed-8d6e8286aa12 | Address Redacted | | First Class Mail |
| 7d6fdc62-5725-4d66-a841-fe633614c012 | Address Redacted | | First Class Mail |
| 7d7012bd-aff8-4f75-8ba0-d2ef6b727c35 | Address Redacted | | First Class Mail |
| 7d7262d3-55db-4064-a004-0673267b8e22 | Address Redacted | | First Class Mail |
| 7d7263d5-e1a2-4917-bc3a-a2fd81231a54 | Address Redacted | | First Class Mail |
| 7d75495e-1126-4ed5-843f-7f972dce3308 | Address Redacted | | First Class Mail |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address Redacted | | First Class Mail |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | | First Class Mail |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address Redacted | | First Class Mail |
| 7d7dd6fd-c08a-4c1d-a45f-df961ebc6f44 | Address Redacted | | First Class Mail |
| 7d7fc36d-1d5b-4ed8-b704-6a11ac27750b | Address Redacted | | First Class Mail |
| 7d806b8d-c9f5-457d-b9d7-b64b18501f41 | Address Redacted | | First Class Mail |
| 7d814492-9249-4514-a97e-5054b82f5914 | Address Redacted | | First Class Mail |
| 7d830e50-158c-4a09-86e2-21610f69b383 | Address Redacted | | First Class Mail |
| 7d839815-8ffc-4fe9-9c32-64b7c8c57637 | Address Redacted | | First Class Mail |
| 7d844b67-85c0-4d35-825d-b7b1980c5f4e | Address Redacted | | First Class Mail |
| 7d84a73d-d2a9-442c-b22b-d843d0dbe103 | Address Redacted | | First Class Mail |
| 7d882bba-7743-45c5-90d2-4e67aabf4e94 | Address Redacted | | First Class Mail |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | | First Class Mail |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | | First Class Mail |
| 7d8b11ab-7d71-4e67-bb21-175f70db322e | Address Redacted | | First Class Mail |
| 7d8d266c-688f-4f28-843d-e31f0ce9a486 | Address Redacted | | First Class Mail |
| 7d8ff41a-0c7b-46fe-9455-e51d251ea0a8 | Address Redacted | | First Class Mail |
| 7d9222bf-7373-4238-a940-cf7a1c7b3b37 | Address Redacted | | First Class Mail |
| 7d94ea68-09d2-4aa6-8077-4696d9f86849 | Address Redacted | | First Class Mail |
| 7d9910c4-fbe6-410f-aac1-1f7ef8c92755 | Address Redacted | | First Class Mail |
| 7d9961b2-3244-4bd8-af8e-99fa2fc0da55 | Address Redacted | | First Class Mail |
| 7d997a18-fd35-4ed1-95ba-43ed30ee7d60 | Address Redacted | | First Class Mail |
| 7d9d8857-22ac-4a16-8918-f9a1bda7cb6e | Address Redacted | | First Class Mail |
| 7da10de3-d1e5-417e-8c5d-ea55034f34fa | Address Redacted | | First Class Mail |
| 7da11657-f6a8-4703-b846-75d928fe2c84 | Address Redacted | | First Class Mail |
| 7da4b8e5-ccf8-4177-af45-66925a5407f4 | Address Redacted | | First Class Mail |
| 7da5a33f-e086-4520-85ad-b77202f47b0a | Address Redacted | | First Class Mail |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | | First Class Mail |
| 7da6f48d-e952-43de-ba6b-7fdf2a049553 | Address Redacted | | First Class Mail |
| 7da743ae-d070-4158-adad-ced1ac3a6448 | Address Redacted | | First Class Mail |
| 7da74ab1-4f17-465e-ba1c-bc542bb99865 | Address Redacted | | First Class Mail |
| 7da7f9c7-409f-4f5b-96db-419a61dd2dbb | Address Redacted | | First Class Mail |
| 7da8ceb7-098d-410b-9118-badbcb4e06e5 | Address Redacted | | First Class Mail |
| 7da9ca97-b63c-4981-9ae0-1cd1c188af0b | Address Redacted | | First Class Mail |
| 7daa77de-e2b2-4e95-9ead-c9b5b14574ff | Address Redacted | | First Class Mail |
| 7daab6b9-f01e-43db-9b6a-d8570ebb1f63 | Address Redacted | | First Class Mail |
| 7dad0e98-faf4-4b0a-8545-24aaa7a5c4fa | Address Redacted | | First Class Mail |
| 7dad14b9-54c4-4131-8ad2-3fae483e2dc4 | Address Redacted | | First Class Mail |
| 7dad22e9-891c-49a3-9d1e-f7e314cc7a1a | Address Redacted | | First Class Mail |
| 7dade20b-2135-4301-a0c9-a6c5017ea7a3 | Address Redacted | | First Class Mail |
| 7dae4cfe-24bb-4b44-9628-a7b593ac6d90 | Address Redacted | | First Class Mail |
| 7db0f01d-9cc2-4aac-a364-04b5e6f96298 | Address Redacted | | First Class Mail |
| 7db15895-51cc-483c-bef2-f0c7fe7e9c33 | Address Redacted | | First Class Mail |
| 7db1f4d1-e68a-48a7-a0fc-6ae189c6f563 | Address Redacted | | First Class Mail |
| 7db2785e-1542-4100-b1dc-5b0968406584 | Address Redacted | | First Class Mail |
| 7db29016-ccc3-49dd-87c9-b3b1b70cac03 | Address Redacted | | First Class Mail |
| 7db4592c-25a7-4867-931b-e6b3c5f9b508 | Address Redacted | | First Class Mail |
| 7db6d1ba-12b4-4d46-aceb-7320c87eb0fb | Address Redacted | | First Class Mail |
| 7db6e64b-29d6-4b99-9c30-369d5ec40672 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7db7b376-3d13-4f35-b430-121825724d4c | Address Redacted | | First Class Mail |
| 7db7ba87-a74e-460e-80f9-27653aa00b8d | Address Redacted | | First Class Mail |
| 7dbdc2e4-9b1d-45b8-80a5-4daea0a38cbd | Address Redacted | | First Class Mail |
| 7dbfe97a-5fd5-4a47-be24-3d6f12b7e7c1 | Address Redacted | | First Class Mail |
| 7dc173d7-c150-4171-8a98-07545bcd7fe8 | Address Redacted | | First Class Mail |
| 7dc1a674-2d88-4409-bf42-c20c8d77ic92 | Address Redacted | | First Class Mail |
| 7dc95d3c-4c80-43d6-8fbf-62946127eebf7 | Address Redacted | | First Class Mail |
| 7dccbe35-8d2a-4138-a668-e099752014b9 | Address Redacted | | First Class Mail |
| 7dcf348e-b091-4973-bc5c-6721a6e535a1 | Address Redacted | | First Class Mail |
| 7dd05f5b-e044-4945-9576-1d8c861a4d9b | Address Redacted | | First Class Mail |
| 7dd0fd25-797e-4e63-b691-661bb475e2f3 | Address Redacted | | First Class Mail |
| 7dd5775e-64c5-4557-bcd1-4ac7fb69e74c | Address Redacted | | First Class Mail |
| 7dd974a4-42d1-4c44-902c-8e7fcab68dc2 | Address Redacted | | First Class Mail |
| 7dda7c68-c10c-40a1-b6f5-92ad9f0f96a3 | Address Redacted | | First Class Mail |
| 7dda939f-dc9e-43f4-9623-bf93314e2dfa | Address Redacted | | First Class Mail |
| 7ddb261e-bd9c-4510-8739-577f30434659 | Address Redacted | | First Class Mail |
| 7ddbfacd-9ff3-4cb4-9129-19212e68cb79 | Address Redacted | | First Class Mail |
| 7de209d5-d7fd-4ab2-bd08-8961f8ff9d86 | Address Redacted | | First Class Mail |
| 7de2a396-fde7-438a-af6e-72fe59757803 | Address Redacted | | First Class Mail |
| 7de2f233-32bc-447b-a78c-31e7dfd5efaf | Address Redacted | | First Class Mail |
| 7de53746-af15-466c-a8b7-a6171b0e306a8 | Address Redacted | | First Class Mail |
| 7de56628-e78f-4576-ad5d-ba8b25c49944 | Address Redacted | | First Class Mail |
| 7ded13b7-75dd-4152-9917-29cbfd0b3078 | Address Redacted | | First Class Mail |
| 7ded78cc-462f-48a4-90af-9a85e54ca056 | Address Redacted | | First Class Mail |
| 7deebb9f-681e-447f-8edb-70c731808421 | Address Redacted | | First Class Mail |
| 7de70701-75c3-41d1-8de6-d3257bbf0b98 | Address Redacted | | First Class Mail |
| 7de8bbe8-4281-4435-8faa-1b90ec44b59e | Address Redacted | | First Class Mail |
| 7de90db2-6db5-464e-88e5-85ccceef244e5 | Address Redacted | | First Class Mail |
| 7deceb32-77bb-400f-877e-bd56a7b05109 | Address Redacted | | First Class Mail |
| 7dedbbfc5-ef58-49ee-849f-d472ead6023b | Address Redacted | | First Class Mail |
| 7dee7fe7-1486-4e89-8d47-19555773d738 | Address Redacted | | First Class Mail |
| 7dee8ab7-1689-4d02-bb31-bbe306c15993 | Address Redacted | | First Class Mail |
| | | | |
| 7defb65-dd9e-4f7b-be72-62c08ad0906 | Address Redacted | | First Class Mail |
| 7dffdc4e0-a205-4123-a8ee-8ebd68983346 | Address Redacted | | First Class Mail |
| 7df8dbab-a8bd-40bc-9592-513ba6e812bd | Address Redacted | | First Class Mail |
| 7df91794-8c2e-40ee-b53e-8d6602366c15 | Address Redacted | | First Class Mail |
| 7dfa5d92-72d1-42d5-8130-de75c8b1d675 | Address Redacted | | First Class Mail |
| 7dfaa7f5-7f2f-4538-aee3-c85dce3a3f42 | Address Redacted | | First Class Mail |
| 7e008fc8-315d-4a77-ba30-bc794326f7ef | Address Redacted | | First Class Mail |
| 7e02b03a-c26b-4a8a-aa23-2c8ece0bfd67d | Address Redacted | | First Class Mail |
| 7e04a8e4-5031-4dec-9249-82b12c7a3f9b | Address Redacted | | First Class Mail |
| 7e0a9feb-498e-4e5d-85d5-073b27dd8817 | Address Redacted | | First Class Mail |
| 7e0ae61a-d643-471f-9872-fe05a89a1ec2 | Address Redacted | | First Class Mail |
| 7e0b32ee-3c1e-4beb-8678-f8e38e90a063 | Address Redacted | | First Class Mail |
| 7e0b439f-9a4e-4bd7-8d1a-78a646f5293ef | Address Redacted | | First Class Mail |
| 7e0ba2e3-78c2-4a7e-ba6d-9605b0f556d3 | Address Redacted | | First Class Mail |
| 7e12b106-e1e9-4e05-97a6-22906beb3eab | Address Redacted | | First Class Mail |
| | | | |
| 7e13a171-6ee5-4794-bd9b-e00a4c01e411 | Address Redacted | | First Class Mail |
| 7e14e87d-0b18-4b80-8cbb-130be57a42b5 | Address Redacted | | First Class Mail |
| | | | |
| 7e14f5cf-fe2e-4452-a7f0-90420f9890d | Address Redacted | | First Class Mail |
| 7e157600-cf61-42f0-a57e-4e38baa894e9d | Address Redacted | | First Class Mail |
| 7e1a0aac-ff5e-4c0c-93fb-426fee9f423eb | Address Redacted | | First Class Mail |
| 7e1ac7d3-3965-4cd7-bc40-56a6d33c2129 | Address Redacted | | First Class Mail |
| 7e1c43f8-d243-41a6-a491-33f0863b277e | Address Redacted | | First Class Mail |
| 7e16a82e-40b4-4c3f-8481-4e6c2f3617bc | Address Redacted | | First Class Mail |
| 7e1f8710c-01b3-45a4-b988-c0d6d08f2df2 | Address Redacted | | First Class Mail |
| 7e21ab7c-789f-4e58-a9f7-f68817bee2d4 | Address Redacted | | First Class Mail |
| 7e225a57-be79-4730-be1f-8d06de042685 | Address Redacted | | First Class Mail |
| 7e230f44-1a75-4121-9fe9-9fd3d67b80246145 | Address Redacted | | First Class Mail |
| 7e23e257-3243-47ac-a0c8-1e70574a96e2 | Address Redacted | | First Class Mail |
| 7e250fa0-1fdae-4349-bc75-29b6137ce7e4 | Address Redacted | | First Class Mail |
| 7e26e1eb-5822-4f99-8c36-954676771816 | Address Redacted | | First Class Mail |
| 7e28febe-49b9-413b-acc2-0bc875f6632c | Address Redacted | | First Class Mail |
| 7e2d0ed6-8d34-4e1b-b414-0bedc71f44f5 | Address Redacted | | First Class Mail |
| 7e2e232c-0d12-4421-a150-53c6e0f7a5e | Address Redacted | | First Class Mail |
| 7e2f60d-3158-45a7-83b8-6325dc6cceac | Address Redacted | | First Class Mail |
| 7e2fb587-363b-4556-b80b-2a8b4842ad7 | Address Redacted | | First Class Mail |
| 7e30b6b6-cf2c-40e4-99de-b545d542bd9c | Address Redacted | | First Class Mail |
| 7e31422a-cef7-433e-997d-b5f5b6303de8 | Address Redacted | | First Class Mail |
| 7e3211ee-96d0-4659-8434-7fe75325de55 | Address Redacted | | First Class Mail |
| 7e333c23-85c8-45bc-8aa9-257b7697977b | Address Redacted | | First Class Mail |
| 7e3261f0-93d1-4b6f-9e2e-5b417fd610e4 | Address Redacted | | First Class Mail |
| 7e329756-41e3-45b3-b5a3-4ee55ec3858 | Address Redacted | | First Class Mail |
| 7e341f29-826f-439f-a6ef-1f1d7ee5f591 | Address Redacted | | First Class Mail |
| 7e343fe3c-209d-4f9f-b311-3cbd1c9a632 | Address Redacted | | First Class Mail |
| 7e356e40-f1ea-4661-ae4e-c6d7d9545f2b | Address Redacted | | First Class Mail |
| 7e35d98c-4e53-4539-ab13-e012a3bb940d | Address Redacted | | First Class Mail |
| 7e37fdd4-6d69-4e5e-8ce9-6d0100e45ff9 | Address Redacted | | First Class Mail |
| 7e388c29-42bd-4437-a145-29b1f1e4800e | Address Redacted | | First Class Mail |
| 7e3bb6eb-4b47-4cb-ec7c-6b0e2fd83fc9 | Address Redacted | | First Class Mail |
| 7e3f1952-e81d-48e2-acbe-aa6c14d1b86f | Address Redacted | | First Class Mail |
| 7e45fecf-539f-46dd-a5b1-b3b9766a96e | Address Redacted | | First Class Mail |
| 7e486c27-c1d2-49ad-93e2-b623dccc95ba | Address Redacted | | First Class Mail |
| 7e486c92-2324-4c10-89b8-909a97ddd062 | Address Redacted | | First Class Mail |
| 7e491fa5-5c2f-4ced-be9f-de7d585cd751 | Address Redacted | | First Class Mail |
| 7e4977e3-757b-4216-9250-5510f18f6a86 | Address Redacted | | First Class Mail |
| 7e4a8462-37d1-48f7-a9bb-2ab4d54194ec | Address Redacted | | First Class Mail |
| 7e4c8af3-0ad5-47de-a4b5-f3a84f103279 | Address Redacted | | First Class Mail |
| 7e4dab02-7afc-4a56-a6c8-90e50c1492c3 | Address Redacted | | First Class Mail |
| 7e4e1770-2559-45dc-b9c7-e35912cce228 | Address Redacted | | First Class Mail |
| 7ee6fa08f-be5f-4bb9-845c-e2656a47de39 | Address Redacted | | First Class Mail |
| 7e510524-5935-4680-b2f1-2e09ad411016 | Address Redacted | | First Class Mail |
| 7e52dd4-0b0c-46e4-9ce4-c70a41b47c42 | Address Redacted | | First Class Mail |
| 7e52bf22-bb44-4a82-a210-e1b67f24e4de | Address Redacted | | First Class Mail |
| 7e545dd9-4398-42ec-890f-1c0dba8e56f3 | Address Redacted | | First Class Mail |
| 7e5597bb-d0c3-44b6-89b1-549b2249d41e | Address Redacted | | First Class Mail |
| 7e56253f-0f72-4c38-9265-5cc9e686e1a5 | Address Redacted | | First Class Mail |
| 7e5699a2-7804-4e7f-a1e4-478cd95fa454 | Address Redacted | | First Class Mail |
| 7e580deb-1737-4e67-b5a0-6b5916512f1f | Address Redacted | | First Class Mail |
| 7e58c87b-fc2c-4771-ae1a-a4e15f512906 | Address Redacted | | First Class Mail |
| 7e593258-9d4d-45f0-9207-127dc9752d43 | Address Redacted | | First Class Mail |
| 7e59c3b-7a3e-48e7-9759-2691ee0ba09c | Address Redacted | | First Class Mail |
| 7e5ac7da-7932-4944-9517-bf35a775ef5 | Address Redacted | | First Class Mail |
| 7e5bcd6d-5854-45a5-9ae0-89c871c1e5a | Address Redacted | | First Class Mail |
| 7e5d4c39-3aa6-4899-8cdc-9febe406b429 | Address Redacted | | First Class Mail |
| 7e60882b-c6a4-4f33-af05-ee7d5502cfac | Address Redacted | | First Class Mail |
| 7e60d684-490b-4609-9fd2-989f54e02c7c4 | Address Redacted | | First Class Mail |
| 7e618ee7-1cd3-49a1-87ce-28e62532e4b5 | Address Redacted | | First Class Mail |
| 7e62e5ce-3867-4301-8399-a53e8d3dbe6e | Address Redacted | | First Class Mail |
| 7e639063-d56e0-4957-93d4-be1d08fbb2c5f | Address Redacted | | First Class Mail |
| 7e632a8-e417-44f3-84e3-21da6d6d0c1e | Address Redacted | | First Class Mail |
| 7e66653-eee5-47dd-a217-225d62b547177 | Address Redacted | | First Class Mail |
| 7e69fe7-a692-49ed-80be-60e51a24f868 | Address Redacted | | First Class Mail |
| 7e6b2fe-08d0-4674-ae4c-5a77839225f1 | Address Redacted | | First Class Mail |
| 7e6cea41-6138-43d8-81e3-2b50a5223c9b | Address Redacted | | First Class Mail |
| 7e6d0b97-579d-468c-8ce5-08f931204c9f | Address Redacted | | First Class Mail |
| 7e6e57ec-dfeb8-40b5-b52c-e3531bafd57 | Address Redacted | | First Class Mail |
| 7e6fc04a-7a39-486e-abd0-e37b591b68d2 | Address Redacted | | First Class Mail |
| 7e6fd08d-4cdd-4798-9176-a46edf9a67b2 | Address Redacted | | First Class Mail |
| 7e71a6fe-f104-4486-88f6-f66e63b59875 | Address Redacted | | First Class Mail |
| 7e71c8be-d02c-49ca-9413-6d74fad4c0c6 | Address Redacted | | First Class Mail |
| 7e7618ec-d145b-46a2-b0c4-3d27354967ba | Address Redacted | | First Class Mail |
| 7e7652d3-67be-467a-a732-d4cdbbe8411 | Address Redacted | | First Class Mail |
| 7e781f60-c070-431e-8fed-a90f8aef73511 | Address Redacted | | First Class Mail |
| 7e7ae61c-05ac-43c5-8094-ee8a4f73eeb9 | Address Redacted | | First Class Mail |
| 7e7b072b-3db0-4e9a-ab51-0fd121e93bed | Address Redacted | | First Class Mail |
| | | | |
| 7e7f3a0f-1d49-473c-ad96-80f41b29618d | Address Redacted | | First Class Mail |
| 7e81ffc9-6cae-440e-9e0d-9060a8a28fcc8 | Address Redacted | | First Class Mail |
| 7e82c12a-1ca9-4303-8610-546667629e0 | Address Redacted | | First Class Mail |
| 7e82e7cd-dfc3-420b-9b95-b60d1fe74ae1 | Address Redacted | | First Class Mail |
| | | | |
| 7e830c0f-fef7-419b-af5f-925a689fe563 | Address Redacted | | First Class Mail |
| 7e84320c-fe70-4169-851e-f6f599851f70 | Address Redacted | | First Class Mail |
| 7e84b321-5213-46ce-ab09-27a78e407193 | Address Redacted | | First Class Mail |
| 7e84f8e-e63e-4aa6-adae-4cf75aeb32d2 | Address Redacted | | First Class Mail |
| 7e8502a9-1e7d-46df-aab1-e7d8ab7e9ad4 | Address Redacted | | First Class Mail |
| 7e8502a9-1e7d-46df-aab1-e7d8ab7e9ad4 | Address Redacted | | First Class Mail |
| 7e89fe8d-1fc3-4563-9e7c-bbdd324a7b06 | Address Redacted | | First Class Mail |
| 7e8b4168-cbbd-45d7-adee-77dd6b709bfb | Address Redacted | | First Class Mail |
| 7e8bbb262-a523-4a6e-8dd9-d6e7476ec23f | Address Redacted | | First Class Mail |
| | | | |
| 7e8d6c14-0e9d-43d6c-9c9e-fc2b9b06e646e3 | Address Redacted | | First Class Mail |
| 7e8eebb9-8d4a-4a79-a655-f8da9b846dc4 | Address Redacted | | First Class Mail |
| 7e8ef277-27ae-4f31-84cc-31dc5c3d873b3ef | Address Redacted | | First Class Mail |
| 7e90580-37e1-48e3-9906-c88cb13aa6d1 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| fe903a19-4f88-4650-a899-7d3463944e5d | Address Redacted | | | | First Class Mail |
| fe928c0c-c9fc-4a5a-888d-e1bc891c0e7f | Address Redacted | | | | First Class Mail |
| fe940214-e02f-4a1d-9df3-060ecac7c999 | Address Redacted | | | | First Class Mail |
| fe969363-89ea-421c-a143-3ec16337a485 | Address Redacted | | | | First Class Mail |
| fe96b6de-66c0-4c18-b1cb-1701c0c39579 | Address Redacted | | | | First Class Mail |
| fe981111-08d4-4c22-93ff-6671fdfd413e | Address Redacted | | | | First Class Mail |
| fe998e74-6712-4786-9980-05507711b839 | Address Redacted | | | | First Class Mail |
| fe9ac5e9-2e26-43ab-96a3-394bb64f89f8 | Address Redacted | | | | First Class Mail |
| fe9d83c3-5903-4bb0-aab0-506e82a3bf99 | Address Redacted | | | | First Class Mail |
| fe9e432c-4832-48eb-a510-b9d823202575 | Address Redacted | | | | First Class Mail |
| fe9ef394-33fb-4cca-b2df-9b6fa7ba440b | Address Redacted | | | | First Class Mail |
| fea1484a-f4f0-45a6-97e7-f1876807fce9 | Address Redacted | | | | First Class Mail |
| fea595ea-df6a-441c-a0f0-07c79a783e55 | Address Redacted | | | | First Class Mail |
| fea5e94f-033f-4318-b616-e33c4eeef1d0 | Address Redacted | | | | First Class Mail |
| fea6f5f8-896b-4443-a763-d3607304dded4 | Address Redacted | | | | First Class Mail |
| fea71ac4-8e2f-4593-af11-59c850b9ce94 | Address Redacted | | | | First Class Mail |
| fea7f37fa-f0c8-4071-baab-c1eff4deee7b | Address Redacted | | | | First Class Mail |
| fead0360-842d-4330-a10d-021dac593a3e | Address Redacted | | | | First Class Mail |
| feafc89f-e779-4c0e-a7c1-32c137e5ee6f | Address Redacted | | | | First Class Mail |
| feb1c018-2451-456f-8561-0130615dd362 | Address Redacted | | | | First Class Mail |
| feb2d2e4-e40b-4198-88f8-16a1d499ff75 | Address Redacted | | | | First Class Mail |
| feb49cdc-737d-4012-8005-580290253de6 | Address Redacted | | | | First Class Mail |
| feb7005f-cdab-4c04-abd3-3b0d5e557e45 | Address Redacted | | | | First Class Mail |
| feb76b89-28bc-4bfb-9383-b90fc3d3d925 | Address Redacted | | | | First Class Mail |
| feb7afe4-9c8c-4cb3-ac3b-0ace051ed69a | Address Redacted | | | | First Class Mail |
| feb8b119-9ea0-4b00-af10-defa6b629e9b | Address Redacted | | | | First Class Mail |
| feb96ae1-8b16-422f-8789-563990596b43 | Address Redacted | | | | First Class Mail |
| feb99039-0810-4273-ac49-01703c3b1a3f | Address Redacted | | | | First Class Mail |
| febc0b60-9c9e-4e67-9882-01977eb2e36f | Address Redacted | | | | First Class Mail |
| febe23f9-7fbf-432b-bf52-77baf6b705fe | Address Redacted | | | | First Class Mail |
| febe3b8f-7011-4c34-9d70-0ed2a44344c3 | Address Redacted | | | | First Class Mail |
| febf1e06-061f-442e-9d0e-82905414304b2 | Address Redacted | | | | First Class Mail |
| febf48cb-3bc1-40b1-a13d-f0b7e90c48bf | Address Redacted | | | | First Class Mail |
| febff42a-9fe1-49fe-8302-10f523c23337 | Address Redacted | | | | First Class Mail |
| fec5f7f0-4b02-43b0-8c30-4a4561dd6532 | Address Redacted | | | | First Class Mail |
| fec8858f2-f1d5-4c63-a491-bcf82e94bbc2 | Address Redacted | | | | First Class Mail |
| fec8c013-5b77-44f8-9c3e-b5063c2e583d | Address Redacted | | | | First Class Mail |
| fec93f8e-3817-43f5-9072-54f6729b1c6a | Address Redacted | | | | First Class Mail |
| fecabda8-4306-4e37-b696-23d70138373r1 | Address Redacted | | | | First Class Mail |
| fecb2ff6-fd58-46a1-b6f3-6934b624184b | Address Redacted | | | | First Class Mail |
| fecbe9fd-f7a5-47e2-867e-3de78b09b83a | Address Redacted | | | | First Class Mail |
| fecdfc79-4c5e-423e-b29d-7071c7e5cb71 | Address Redacted | | | | First Class Mail |
| fece45ec-afae-40ed-b1ca-976dae8bc678 | Address Redacted | | | | First Class Mail |
| fed14600-9d5b-4cc9-b675-5879135cd8ba | Address Redacted | | | | First Class Mail |
| fed15461-4f7b-4c2c-8c2f-47b6516e7a97f | Address Redacted | | | | First Class Mail |
| fed2900d-c28e-49c2-9929-b3674373183d8 | Address Redacted | | | | First Class Mail |
| fed2a33c-3835-44f9-9b7d-43b7fd5ab676 | Address Redacted | | | | First Class Mail |
| fed3abd0-2de0-4e49-89fe-4277ec1c64ff | Address Redacted | | | | First Class Mail |
| fed42441-93f2-49cb-8969-4b2cb8051290 | Address Redacted | | | | First Class Mail |
| fed4b9b1-1ac8-4059-98e3-98b061fed6b81 | Address Redacted | | | | First Class Mail |
| fed8d230-8f19-4126-90e2-d4c822faecc9 | Address Redacted | | | | First Class Mail |
| feda3227-5f3f-42d8-9968-4eec154b50a5 | Address Redacted | | | | First Class Mail |
| fedb5c55-c2d5-4653-ba42-4c4829ee42eb | Address Redacted | | | | First Class Mail |
| fee3b5b-c645-42a7-93cf-094005a023b9 | Address Redacted | | | | First Class Mail |
| fee72507-fc33-437f-967d-4e7d64418506 | Address Redacted | | | | First Class Mail |
| fee77885-d33c-4c5b-90ea-1b113cca3f55 | Address Redacted | | | | First Class Mail |
| fee80869-c2a8-4731-bf87-d5eef89e8e79 | Address Redacted | | | | First Class Mail |
| feebeccb-a34e-4b73-867b-760bec8049b8 | Address Redacted | | | | First Class Mail |
| feed8c76-5461-42c9-a6bd-e6d0578fb6c7 | Address Redacted | | | | First Class Mail |
| feebd4a1-fd9b-4372-868b-30bf5531c4bd | Address Redacted | | | | First Class Mail |
| feee15ee-4171-4abd-8824-cd41b3535c21 | Address Redacted | | | | First Class Mail |
| feeeb11d-083b-41bc-ab92-77590eca4700 | Address Redacted | | | | First Class Mail |
| feeef916-256f-44d4-b5d3-ee2f61cf582c | Address Redacted | | | | First Class Mail |
| fef5cb37-4ede-41b5-8d8b-7eb6d7cc4fae | Address Redacted | | | | First Class Mail |
| fef16b4d-e395-4177-bc11-1daec0efaf24 | Address Redacted | | | | First Class Mail |
| fef22851-519b-427e-abca-3ce927071a5a1 | Address Redacted | | | | First Class Mail |
| fef452db-979f-4131-ac50-9f9ebb8f2e8f | Address Redacted | | | | First Class Mail |
| fef4a29c-7e2c-4064-a901-caf52669bbaf | Address Redacted | | | | First Class Mail |
| fef5297a-c77c-41ba-b63c-e410cd227175 | Address Redacted | | | | First Class Mail |
| fef56a28-ae6e-4e6c-bf8c-b3bf5142eb1 | Address Redacted | | | | First Class Mail |
| fef587b-42e6-4c83-baac-3f7a9d423b3b | Address Redacted | | | | First Class Mail |
| fef1ee1-b2db-609d-b21d-0d5f2e987b6f | Address Redacted | | | | First Class Mail |
| feff571e-59e8-4bd6-a00d-02f539227097 | Address Redacted | | | | First Class Mail |
| feff9823-f8e2-471b-901c-b313fc15d61f | Address Redacted | | | | First Class Mail |
| ff00d9af-f087-49da-8c99-8c6308e58ab2 | Address Redacted | | | | First Class Mail |
| ff0152ce-4722-4d27-9ce9-7644891e2385 | Address Redacted | | | | First Class Mail |
| ff01dc79-a274-4384-abae-477ca65f0977 | Address Redacted | | | | First Class Mail |
| ff026d74-a01d-4bda-9d3b-1cb84cd01504 | Address Redacted | | | | First Class Mail |
| ff080bfc-3812-4b87-ac0d-640bba4c7567 | Address Redacted | | | | First Class Mail |
| ff09c7dd-0f16-4ae4-b84d-9320c07b8493 | Address Redacted | | | | First Class Mail |
| ff09e0e1-cae3-486b-9177-b16e568b6b1c | Address Redacted | | | | First Class Mail |
| ff0c8f07-8fc1-4f8a-b0d9-ee061486a801 | Address Redacted | | | | First Class Mail |
| ff0cf4d9-89bd-4261-bcd9-7f0d215fbd8f | Address Redacted | | | | First Class Mail |
| ff0d33b9-e339-4090-817c-05f08a351d76 | Address Redacted | | | | First Class Mail |
| ff110076-bcf9-4266-98af-22c598572d9d | Address Redacted | | | | First Class Mail |
| ff113061-f207-422f-a6be-a5298363dc65 | Address Redacted | | | | First Class Mail |
| ff161bde-0c9a-4e6b-8412-7f115e740bf5 | Address Redacted | | | | First Class Mail |
| ff173a3d-18b8-4079-8c6e-c6d95bd134e6 | Address Redacted | | | | First Class Mail |
| ff18a0a0-c2f1-4cc9-9e04-aa6acd670d14 | Address Redacted | | | | First Class Mail |
| ff196ac2-4d6a-40ce-b5e1-59422ecad698 | Address Redacted | | | | First Class Mail |
| ff19cb80-93fb-46ce-a5ce-ee1d2be4ff316 | Address Redacted | | | | First Class Mail |
| ff1aec04-1704-43ab-8b76-4a84601075139 | Address Redacted | | | | First Class Mail |
| ff1c12f7-2af4-4915-b91c-266a25a7a3de | Address Redacted | | | | First Class Mail |
| ff1e1059-c6fc-4706-8878-49aa25fd61fe | Address Redacted | | | | First Class Mail |
| ff1eeb65-ff06-411f-901c-a01d3862380e | Address Redacted | | | | First Class Mail |
| ff1ff5c-11ae-4647-baf3-7f3aac7f6e04 | Address Redacted | | | | First Class Mail |
| ff253c2a-9a3f-4e97-8164-e709c132b663 | Address Redacted | | | | First Class Mail |
| ff25d3f2-8098-4c33-8947-07c574233834 | Address Redacted | | | | First Class Mail |
| ff25e861-6821-4b9f-b0e9-bf9bd4519197 | Address Redacted | | | | First Class Mail |
| ff2962b4-2e18-4841-bea9-7470bb165a06 | Address Redacted | | | | First Class Mail |
| ff2aa862-c255-435f-96ee-e701e1e38f26 | Address Redacted | | | | First Class Mail |
| ff2ba464-b992-45c7-a30c-f914191f7022 | Address Redacted | | | | First Class Mail |
| ff2e1e9f-d53b-4789-bc3f-6ecc714a34c2 | Address Redacted | | | | First Class Mail |
| ff2e8d17-46cd-425d-8b6b-5e9b9b5d231c | Address Redacted | | | | First Class Mail |
| ff2f076f-48fb-4bc3-875d-27e0dfdea0d3 | Address Redacted | | | | First Class Mail |
| ff3107ca-0f74-4e14-b701-ef63f213726f | Address Redacted | | | | First Class Mail |
| ff341b9c-41ee-43fc-9b48-0dc895f07a640 | Address Redacted | | | | First Class Mail |
| ff34ce8b-2661-4083-a4a7-e1b100c39660 | Address Redacted | | | | First Class Mail |
| ff39d0b5-701c-4796-a70e-51d0e559eb3f | Address Redacted | | | | First Class Mail |
| ff3a39c-1219-4654-9e64-663774feafeb0 | Address Redacted | | | | First Class Mail |
| ff3a61db-42ca-47e9-b58f-6e6c8dc644f1 | Address Redacted | | | | First Class Mail |
| ff3b33ef-3a26-459f-870a-fa2231041d1 | Address Redacted | | | | First Class Mail |
| ff3b75d8-b6b4-4b6b-8880-de39e387e5a7 | Address Redacted | | | | First Class Mail |
| ff3c0410-aa5f-48dd-ab27-160d01d818da | Address Redacted | | | | First Class Mail |
| ff3d1a59-9315-44ac-9a4e-62c3a392a3df3 | Address Redacted | | | | First Class Mail |
| ff3e5240-a9b0-4cff-ab79-6327dca1eb97 | Address Redacted | | | | First Class Mail |
| ff3ebb5b-a255-4537-a911-619d957aecad | Address Redacted | | | | First Class Mail |
| ff3e55473-8bf1-48a3-8c9b-e8016bd67ac3 | Address Redacted | | | | First Class Mail |
| ff3e9ba9-483e-4755-ef6a-8ca6407631f9 | Address Redacted | | | | First Class Mail |
| ff3f44471-0020-4908-8c61-4d4242410f3b6 | Address Redacted | | | | First Class Mail |
| ff3fef11-6970-4c5a-8a99-ef5d971702c3 | Address Redacted | | | | First Class Mail |
| ff402737-5a13-42e5-849c-304e2c139d6b | Address Redacted | | | | First Class Mail |
| ff413fa3-b5b7-4556-8d2b-df862f3e8bc0 | Address Redacted | | | | First Class Mail |
| ff413973-b1f5-45d7-a490-47f2c513a04c | Address Redacted | | | | First Class Mail |
| ff41945e-68bb-4102-50bb-e7de0826732e | Address Redacted | | | | First Class Mail |
| ff42edb4-e5f2-40f0-947f-bf6a7e67617f | Address Redacted | | | | First Class Mail |
| ff456e43-15c7-4239-8fd8-e17b332270e | Address Redacted | | | | First Class Mail |
| ff46165f7-8bd6-43dc-9ece-28ccff4e9583e | Address Redacted | | | | First Class Mail |
| ff4a22c0-6e9c-42ce-a00f-ec5315d02e0f | Address Redacted | | | | First Class Mail |
| ff4b56c3-c18b-4428-ac6d-7c51b33ead82 | Address Redacted | | | | First Class Mail |
| ff4b01720-2917-4c7f-9534-00cecd3be7c9 | Address Redacted | | | | First Class Mail |
| ff4d0b17-5622-434e-a0c4-7ae20bbcf783 | Address Redacted | | | | First Class Mail |
| ff4d408c-9b15-4b2b-a109-3be92f2a4e65 | Address Redacted | | | | First Class Mail |
| ff50f08a-22f6-49c2-a259-b0b8ebe0d371 | Address Redacted | | | | First Class Mail |
| ff51a84a-ddb5-483d-b697-a8a04867f0d0 | Address Redacted | | | | First Class Mail |
| ff5224a9-2960-4ef4-8c2c-b261f3470d4d | Address Redacted | | | | First Class Mail |
| ff5419e9-9ace-4c0a-bed6-dcbf6e10f9b4 | Address Redacted | | | | First Class Mail |
| ff54d7d8-6abb-4fd2-b4e7-f73cb2f50bca | Address Redacted | | | | First Class Mail |
| ff5435bd-a804-41bb-8d4a-0d5f6f0aec7e | Address Redacted | | | | First Class Mail |
| ff5600c0-d5b5-4f41-85fa-c0a14d14620b | Address Redacted | | | | First Class Mail |
| ff55cbca-6d0f-4e71-873b-c4cc10e65cc0 | Address Redacted | | | | First Class Mail |
| ff5664d0-fd11-47e4-be6f-490e57e8ec44 | Address Redacted | | | | First Class Mail |
| ff56886-ebe5-4747-8e08-dd53f91187af | Address Redacted | | | | First Class Mail |
| ff58aa2e-426d-4c1f-8f6f-b14e44ff51bf | Address Redacted | | | | First Class Mail |
| ff5a080c-9dd7-4069-9b51-945d5c1d67c3 | Address Redacted | | | | First Class Mail |
| ff5c2f5e-1ab8-4023-8b66-0f37c1ecd27f | Address Redacted | | | | First Class Mail |
| ff5cd78a-4e86-4cf7-bd8f-4f9687f0e164 | Address Redacted | | | | First Class Mail |
| ff5deddd-3f3c-4fde-8d6a-59f942ecc72c0 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 7f5f36b2-a583-4f48-98e8-425b357f4bec | Address Redacted | | | | | | First Class Mail |
| 7f5fa3a4-eedc-4686-bc2c-23ae1dc54c02 | Address Redacted | | | | | | First Class Mail |
| 7f60a212-5c66-48b1-9a1c-a5b9f436fa34 | Address Redacted | | | | | | First Class Mail |
| 7f640ae6-1a49-4bb8-a7c9-92137ebdbc8a | Address Redacted | | | | | | First Class Mail |
| 7f652ce7-41a8-43a2-9292-4b421424903a | Address Redacted | | | | | | First Class Mail |
| 7f666955-5767-45d2-ace7-27f3527dd932 | Address Redacted | | | | | | First Class Mail |
| 7f66c5c2-8a45-4835-a4fe-cfa8582af9c9 | Address Redacted | | | | | | First Class Mail |
| 7f67f77f-8747-4772-8242-c44db49b840e | Address Redacted | | | | | | First Class Mail |
| 7f67f77f-8747-4772-8242-c44db49b840e | Address Redacted | | | | | | First Class Mail |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Address Redacted | | | | | | First Class Mail |
| 7f694c39-fd38-466f-b573-b02b03e3ea4d | Address Redacted | | | | | | First Class Mail |
| 7f6961d0-a289-43d4-a5e3-501dc0e374ea | Address Redacted | | | | | | First Class Mail |
| 7f6a8699-8fa2-487f-a35e-9963e6e48c2a | Address Redacted | | | | | | First Class Mail |
| 7f6dac8d-77c5-4404-bd98-287c0f96d3a1 | Address Redacted | | | | | | First Class Mail |
| 7f6e274f-2419-4817-acfe-60aaa3781257 | Address Redacted | | | | | | First Class Mail |
| 7f6ec0dd-6bed-4ff4-99ef-ea53d3c39828 | Address Redacted | | | | | | First Class Mail |
| 7f6fd8f5-172d-42ba-89f9-f5250ce9a7f5 | Address Redacted | | | | | | First Class Mail |
| 7f7223e2-1aae-4718-a245-25c0a80efcc8 | Address Redacted | | | | | | First Class Mail |
| 7f734ee4-2c49-4567-bb73-936a6835578e | Address Redacted | | | | | | First Class Mail |
| 7f73c5b9-9743-40ea-bffb-1624748479f4 | Address Redacted | | | | | | First Class Mail |
| 7f7444e8-7300-4900-8a86-fb63807f2a4a | Address Redacted | | | | | | First Class Mail |
| 7f750a10-536c-4f61-96ac-2e037fd30610 | Address Redacted | | | | | | First Class Mail |
| 7f7543ae-15f5-4451-8ccc-8e9199fb8ddf | Address Redacted | | | | | | First Class Mail |
| 7f75b4ed-957b-49d4-a511-e00575e61156 | Address Redacted | | | | | | First Class Mail |
| 7f7626be-d983-4151-8957-e684504a05dd | Address Redacted | | | | | | First Class Mail |
| 7f779131-0bf7-4047-99bf-dddf6feced3e | Address Redacted | | | | | | First Class Mail |
| 7f7e089c-6e35-47e4-a805-b6d473be6159 | Address Redacted | | | | | | First Class Mail |
| 7f7e69c2-b6cd-40a6-b0a0-38eedd7821f9 | Address Redacted | | | | | | First Class Mail |
| 7f807886-adf3-4406-a685-ef232ac8a995 | Address Redacted | | | | | | First Class Mail |
| 7f80fcc7-5af1-4286-89fc-9b59f346c250 | Address Redacted | | | | | | First Class Mail |
| 7f81621a-d9c5-43bd-a026-01c9d5d3cbb6 | Address Redacted | | | | | | First Class Mail |
| 7f8506dd-e755-41c9-920a-e8dc7aadfd56 | Address Redacted | | | | | | First Class Mail |
| 7f851537-0797-4e32-b4b1-fac4c7e81d6f | Address Redacted | | | | | | First Class Mail |
| 7f85fe15-8b5b-4a1c-9a8c-a78164608798 | Address Redacted | | | | | | First Class Mail |
| 7f87ba9b-b904-45c5-a964-feaa35918128 | Address Redacted | | | | | | First Class Mail |
| 7f87bf35-1778-4c3c-95d2-5505f7b1f585 | Address Redacted | | | | | | First Class Mail |
| 7f8cd98e-babd-4784-8a69-1520b6987d73 | Address Redacted | | | | | | First Class Mail |
| 7f8e027e-b403-4a57-a27a-c3837c9d2f43 | Address Redacted | | | | | | First Class Mail |
| 7f8fad61-db14-4554-80ce-8e13c8dd2c46 | Address Redacted | | | | | | First Class Mail |
| 7f914072-191e-438d-8689-9a858a71ab2f | Address Redacted | | | | | | First Class Mail |
| 7f95b065-59e4-411e-86df-18e3df74ea43 | Address Redacted | | | | | | First Class Mail |
| 7f968e8b-63d4-4158-8ac2-c054cc8cd590 | Address Redacted | | | | | | First Class Mail |
| 7f973225-999f-4ab9-8627-7c5fe10ea0d4 | Address Redacted | | | | | | First Class Mail |
| 7f9b74e9-10bd-4880-b8a0-8935552dd971 | Address Redacted | | | | | | First Class Mail |
| 7f9d7cfd-f68f-4857-a8e2-5754a44e7f08 | Address Redacted | | | | | | First Class Mail |
| 7f9e2da2-b4e6-4638-b13f-4774b4c355e8 | Address Redacted | | | | | | First Class Mail |
| 7f9f02c0-ad6b-4138-92a2-64b25ca34bc8 | Address Redacted | | | | | | First Class Mail |
| 7fa1601d-a768-43e6-ad8d-d0a6b9771767 | Address Redacted | | | | | | First Class Mail |
| 7fa342e8-24c4-4c20-822d-65832d921e9d | Address Redacted | | | | | | First Class Mail |
| 7fa4ce49-4f77-4b40-ba9d-a50cc24e9638 | Address Redacted | | | | | | First Class Mail |
| 7fa4d626-3784-4c5c-a25e-d17e516c0c8e | Address Redacted | | | | | | First Class Mail |
| 7fa7686f-202a-4c4b-a48d-7be7e196be24 | Address Redacted | | | | | | First Class Mail |
| 7fa8df5e-3be9-465d-bfe2-efe9ff4afcb2 | Address Redacted | | | | | | First Class Mail |
| 7fa9117f-03ee-4c7a-9600-f9346a21d034 | Address Redacted | | | | | | First Class Mail |
| 7fad0b0b-8074-4cc1-bd6d-09c17f55e628 | Address Redacted | | | | | | First Class Mail |
| 7fae3929-162a-40d7-bf97-c7eb7372a223 | Address Redacted | | | | | | First Class Mail |
| 7fafbd97-75bf-47f6-8503-62641a214574 | Address Redacted | | | | | | First Class Mail |
| 7fafc530-4837-4333-a9c6-d1f2b1ee0058 | Address Redacted | | | | | | First Class Mail |
| 7fb084a6-882b-4d62-86b3-14b10fa60ea0 | Address Redacted | | | | | | First Class Mail |
| 7fb157d0-9f24-409d-9f69-f793659ff757 | Address Redacted | | | | | | First Class Mail |
| 7fb2d7cf-db06-4309-bec0-95a0ab383575 | Address Redacted | | | | | | First Class Mail |
| 7fb4d428-422d-4c8f-bb87-16dff2ed1641 | Address Redacted | | | | | | First Class Mail |
| 7fb55781-b513-4244-8624-b664507704c1 | Address Redacted | | | | | | First Class Mail |
| 7fb805df-748c-4eff-a99e-3adf9f8ad63c | Address Redacted | | | | | | First Class Mail |
| 7fba5967-5eaf-43da-a88e-b6003b6a7d5b | Address Redacted | | | | | | First Class Mail |
| 7fbc285a-beb4-4d62-b875-e6f0f9efd9f1 | Address Redacted | | | | | | First Class Mail |
| 7fbdc935-4fcb-4c87-bb48-5c53e86c3b57 | Address Redacted | | | | | | First Class Mail |
| 7fbf3faf-7084-4a9d-b40e-9f6e91e639ee | Address Redacted | | | | | | First Class Mail |
| 7fc0cdb5-1aba-4ad3-b482-487595927e87 | Address Redacted | | | | | | First Class Mail |
| 7fc11a76-65ba-4201-91a8-d3361a88e40d | Address Redacted | | | | | | First Class Mail |
| 7fc11b29-d70c-41cf-b4b2-60f0cec95d10 | Address Redacted | | | | | | First Class Mail |
| 7fc1a508-dc73-45f0-a90c-b638e48b8281 | Address Redacted | | | | | | First Class Mail |
| 7fc38416-bfeb-4edf-b38a-b8a0199b183f | Address Redacted | | | | | | First Class Mail |
| 7fc474d2-2c11-4aa3-94c3-2b63e968aaad | Address Redacted | | | | | | First Class Mail |
| 7fc765cb-133d-406a-a090-f30058c199e6 | Address Redacted | | | | | | First Class Mail |
| 7fcacc49-e1d5-4d9b-9f32-bce867da4a4d | Address Redacted | | | | | | First Class Mail |
| 7fcc27cd-d665-44d6-8858-20dadf3959e6 | Address Redacted | | | | | | First Class Mail |
| 7fcc9da9-95b3-4cc6-932b-0def1a1eed7b | Address Redacted | | | | | | First Class Mail |
| 7fcf0d84-75b1-477f-b629-9f7619425c03 | Address Redacted | | | | | | First Class Mail |
| 7fd00a4f-dbea-4ff2-a6a9-968428c31a29 | Address Redacted | | | | | | First Class Mail |
| 7fd0821f-299c-431e-85a4-6a1f0a3c9e8d | Address Redacted | | | | | | First Class Mail |
| 7fd3f460-dc74-4710-891b-33d95f301468 | Address Redacted | | | | | | First Class Mail |
| 7fd41241-db0b-410d-8083-bc8c7079f775 | Address Redacted | | | | | | First Class Mail |
| 7fd505b6-c50b-4c69-9916-9343b5fa38ec | Address Redacted | | | | | | First Class Mail |
| 7fd526af-e0e4-4871-8e2b-9c7cd5475b25 | Address Redacted | | | | | | First Class Mail |
| 7fd530e0-8504-4efe-b76d-2bd4d227b697 | Address Redacted | | | | | | First Class Mail |
| 7fd57a2e-a368-41dd-aaac-55a6bed58363 | Address Redacted | | | | | | First Class Mail |
| 7fd81b4c-74fa-44b2-a61e-fd740cfaf006 | Address Redacted | | | | | | First Class Mail |
| 7fd87147-47c3-4070-bf2a-045c5116de37 | Address Redacted | | | | | | First Class Mail |
| 7fd922dd-f4e1-4385-90d8-eeca1412c194 | Address Redacted | | | | | | First Class Mail |
| 7fd97f6b-68f8-4b25-8e54-97ba51a108c4 | Address Redacted | | | | | | First Class Mail |
| 7fd9e1fc-82cc-4db8-988d-880849402f14 | Address Redacted | | | | | | First Class Mail |
| 7fdac41d-373e-48a9-9f8c-49947438564d | Address Redacted | | | | | | First Class Mail |
| 7fdb9aca-8f4d-49eb-bc06-b17f70180ded | Address Redacted | | | | | | First Class Mail |
| 7fde07aa-644f-4aa3-81da-36b99701cee6 | Address Redacted | | | | | | First Class Mail |
| 7fdf39eb-f85d-4562-bb61-134fa3ee6aee | Address Redacted | | | | | | First Class Mail |
| 7fdf5a4d-a498-4f9d-ba95-10ab86296be7 | Address Redacted | | | | | | First Class Mail |
| 7fe0eab2-eaa3-4fb5-a23c-6cf9bc444dc9 | Address Redacted | | | | | | First Class Mail |
| 7fe104ef-0157-4d93-852e-db7f58635a29 | Address Redacted | | | | | | First Class Mail |
| 7fe2757d-d973-4831-9d53-7cd5a8b4a321 | Address Redacted | | | | | | First Class Mail |
| 7fe4a107-c8f3-42ba-9091-dfcab0d684aa | Address Redacted | | | | | | First Class Mail |
| 7fe7fb75-d159-446d-bed1-4e04830b4af3 | Address Redacted | | | | | | First Class Mail |
| 7fed7fbd-ac9b-401a-9213-4bbb321646da | Address Redacted | | | | | | First Class Mail |
| 7fee1f19-9506-43fd-9c70-acc725fc976f | Address Redacted | | | | | | First Class Mail |
| 7ff01a06-b89f-4934-bbaa-0619db88ae68 | Address Redacted | | | | | | First Class Mail |
| 7ff12797-8b15-4276-8ef8-0a6b13badc23 | Address Redacted | | | | | | First Class Mail |
| 7ff1e80c-10b4-41b6-89c7-c8940f61c4e1 | Address Redacted | | | | | | First Class Mail |
| 7ff2183f-72b1-4c74-8813-46c4bb83dec5 | Address Redacted | | | | | | First Class Mail |
| 7ff21c5e-984f-4adf-a45c-19e02317f829 | Address Redacted | | | | | | First Class Mail |
| 7ff40583-6164-4eb6-989c-1aecea42b340 | Address Redacted | | | | | | First Class Mail |
| 7ff4ff22-6c5e-427e-a8c3-c5511357221f | Address Redacted | | | | | | First Class Mail |
| 7ff622ab-010c-45ec-923b-924bb9c80d9d | Address Redacted | | | | | | First Class Mail |
| 7ff74731-585c-47a7-8abd-b0ed3d1bde55 | Address Redacted | | | | | | First Class Mail |
| 7ff9e71b-275c-4afa-ae43-7d7bfe239cbd | Address Redacted | | | | | | First Class Mail |
| 7ffa329f-c566-47c2-a12a-fe43e77cb3dd | Address Redacted | | | | | | First Class Mail |
| 7ffa3a35-4b20-4796-8e8a-6cc9d0ce02b9 | Address Redacted | | | | | | First Class Mail |
| 7ffaebb1-0a56-4ba8-964c-99d9be11803e | Address Redacted | | | | | | First Class Mail |
| 7ffb8730-7c13-484d-90fb-e228620c7616 | Address Redacted | | | | | | First Class Mail |
| 7ffe4083-2bc0-4ef2-a30e-fc5800c7c560 | Address Redacted | | | | | | First Class Mail |
| 7ffea390-7e36-44f0-b919-64d448bdea1d | Address Redacted | | | | | | First Class Mail |
| 7fff25b7-4dc5-420a-978e-3f5b152842cd | Address Redacted | | | | | | First Class Mail |
| 80010762-0458-4dde-950b-df604b4ad36e | Address Redacted | | | | | | First Class Mail |
| 80035379-0169-4bca-b083-8f409ccb221f | Address Redacted | | | | | | First Class Mail |
| 80035c01-a371-403f-bd54-12baf47e9752 | Address Redacted | | | | | | First Class Mail |
| 80041653-b1d2-4052-82cf-c4b108c98a86 | Address Redacted | | | | | | First Class Mail |
| 8004ccc8-cda6-45ac-8bd5-cda49b34319b | Address Redacted | | | | | | First Class Mail |
| 80098cd6-e687-4aed-a55f-66ff6207fd09 | Address Redacted | | | | | | First Class Mail |
| 8009e0d0-01b7-4d8a-a356-d7b1eaf530c9 | Address Redacted | | | | | | First Class Mail |
| 800c5788-a8fd-4e5a-919d-c0e6c2045d4b | Address Redacted | | | | | | First Class Mail |
| 800d0cc9-aab1-4845-8539-91142f6e1f38 | Address Redacted | | | | | | First Class Mail |
| 800f0726-3404-42c6-93ff-6c75e3d46f32 | Address Redacted | | | | | | First Class Mail |
| 80109767-daa1-4ec4-81c7-9fd0fbdf6346 | Address Redacted | | | | | | First Class Mail |
| 8010cb68-f8af-4c8c-921d-3f99cd16f334 | Address Redacted | | | | | | First Class Mail |
| 8013bc92-17a0-47c7-bd57-1a870429932b | Address Redacted | | | | | | First Class Mail |
| 80146a2c-1a5c-455c-93b0-8784fdd158b2 | Address Redacted | | | | | | First Class Mail |
| 8014a1d7-0c34-4b01-bdbb-a0fb7284d87d | Address Redacted | | | | | | First Class Mail |
| 8015f426-515e-4d3d-a430-2c4ee3c1e75a | Address Redacted | | | | | | First Class Mail |
| 8017d0e1-9d26-4c7c-bf70-97e3f678c289 | Address Redacted | | | | | | First Class Mail |
| 80192e42-c33f-48b2-ab4b-6c2a315029cb | Address Redacted | | | | | | First Class Mail |
| 801b5aa7-f8a6-4517-ac3c-c682de515702 | Address Redacted | | | | | | First Class Mail |
| 801c8ddb-e4a5-461a-bdef-94c9010cfbbf | Address Redacted | | | | | | First Class Mail |
| 801f8b1b-4b1a-48ed-9498-24290943ce32 | Address Redacted | | | | | | First Class Mail |
| 8023cd1b-30ab-4b18-875e-e0a7993c92e5 | Address Redacted | | | | | | First Class Mail |
| 80243756-cec9-4a86-8a4a-3d4f9da64671 | Address Redacted | | | | | | First Class Mail |
| 80264514-9e7b-4c12-ad4b-83204fff8ef6 | Address Redacted | | | | | | First Class Mail |
| 8029f1c2-f3ed-43e8-914b-806cd6bd52e8 | Address Redacted | | | | | | First Class Mail |
| 802bdfad-0ddc-4cb9-b602-562a19adaa1a | Address Redacted | | | | | | First Class Mail |
| 802eb8ba-c198-4d23-b962-1d2695424351 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 602ef5b7-c830-431b-ac0e-1c8d592141dc | Address Redacted | | | | First Class Mail |
| 6029c5d3-c7cc-445b-8cda-bb12a3b4a47d | Address Redacted | | | | First Class Mail |
| 6031b914-f155-4e50-b1be-2e7574166e03b | Address Redacted | | | | First Class Mail |
| 6032152d-ca55-42bc-856d-8b20dccee72d | Address Redacted | | | | First Class Mail |
| 60330ba9-289a-40b5-a924-bddf39987a60 | Address Redacted | | | | First Class Mail |
| 60342fe0-8a00-400b-aeca-d19c8f3e0f07 | Address Redacted | | | | First Class Mail |
| 603521e0-b002-4fffa-abbd-cdded496b6c6 | Address Redacted | | | | First Class Mail |
| 6035f220-8342-400b-9454-a6b52d3b1d9f | Address Redacted | | | | First Class Mail |
| 60375173e-275d-40bb-b81c-8f531b6b0475 | Address Redacted | | | | First Class Mail |
| 60370fa2-b32c-452e-8ebb-39cd952f32ec | Address Redacted | | | | First Class Mail |
| 603b2dc8-28e0-448b-990b-aa41a6bfe339 | Address Redacted | | | | First Class Mail |
| 603cbd38-179b-452a-b7d1-7f3d4af55e5 | Address Redacted | | | | First Class Mail |
| 603cea13-a893-4293-8001-be427eed74f8 | Address Redacted | | | | First Class Mail |
| 603cf8b8-cb5d-43b1-9e08-afebf5c387df6 | Address Redacted | | | | First Class Mail |
| 603d6de9-ba48-410b-a4bd-4912afc3b746 | Address Redacted | | | | First Class Mail |
| 603e183c-4788-41f2-82d6-7904f493d3f4 | Address Redacted | | | | First Class Mail |
| 6040e8d9-1826-4eb1-8bfe-6e20beef1a49 | Address Redacted | | | | First Class Mail |
| 60431f30f-e163-4e0d-b8ee-02e791a4fa7d | Address Redacted | | | | First Class Mail |
| 6042350e-1fdd-4808-b0c5-0133ae9cfd46 | Address Redacted | | | | First Class Mail |
| 60431395-a76b-4b39-83ff-658bc7591d32 | Address Redacted | | | | First Class Mail |
| 60450ce3-984f-4ef3-a718-fe7f158a1434 | Address Redacted | | | | First Class Mail |
| 60477329-63c0-48f9-a14a-8c5ae19df6d8 | Address Redacted | | | | First Class Mail |
| 60495b39-3cbe-4096-bf0b-123d2d5ce1ec | Address Redacted | | | | First Class Mail |
| 6049d8e8-2bfa-4b7b-b9cd-729f72a8b1ed | Address Redacted | | | | First Class Mail |
| 604a2c2a-ab30-4e6c-8d2e-613726fda98f2 | Address Redacted | | | | First Class Mail |
| 604a53ef-10c2-4a52-a5d2-e43d74c17a17 | Address Redacted | | | | First Class Mail |
| 604ad937-bf78-448b-a61b-1e2e0aed0b77 | Address Redacted | | | | First Class Mail |
| 604bdf66-8b04-4ab1-bdd7-d7416d081288 | Address Redacted | | | | First Class Mail |
| 604d13f2-b202-4beb-b96c-914b13a4d78f | Address Redacted | | | | First Class Mail |
| 604d6bc7-c9cd-450c-a3cd-7875dc0d4bba | Address Redacted | | | | First Class Mail |
| 604f6761-772a-4c01-95e4-caf13510c999 | Address Redacted | | | | First Class Mail |
| 6050f6f6-64b3-4951-8706-846036086c3b | Address Redacted | | | | First Class Mail |
| 605117e6-3383-411d-92d8-27bc82f25fd7 | Address Redacted | | | | First Class Mail |
| 6051c7fb-6b08-4320-bbd4-f2a266d373e1 | Address Redacted | | | | First Class Mail |
| 605b842a-d874-40d9-beb5-2b4dede36f4c | Address Redacted | | | | First Class Mail |
| 60599910-27fc-41e5-a203-423c5e4a1dd7 | Address Redacted | | | | First Class Mail |
| 605a1e31-3e16-4f71-904c-7cbcf69891a4 | Address Redacted | | | | First Class Mail |
| 605a209e-9255-41f5-afaf-0bbf3155fa01 | Address Redacted | | | | First Class Mail |
| 605a3f74-8bf4-4d29-98fe-3f43330be266 | Address Redacted | | | | First Class Mail |
| 605a6b98-891b-4581-a3f6-021b23cf0856 | Address Redacted | | | | First Class Mail |
| 605b62b9-9be1-41b2-b488-c4998e8f42c0 | Address Redacted | | | | First Class Mail |
| 605ba989-f4f4-4d75-ba08-ec27b97b0222 | Address Redacted | | | | First Class Mail |
| 605e6dc6-a9ce-4eb4-8307-c3b3ebdccb5a | Address Redacted | | | | First Class Mail |
| 605f4e4f-2a9e-4712-b97c-325dfa586d4f | Address Redacted | | | | First Class Mail |
| 605f5c28-d598-49f3-92db-1aecca07f157 | Address Redacted | | | | First Class Mail |
| 6061682b-10f8-42dd-a466-d40a4ee0234ed | Address Redacted | | | | First Class Mail |
| 6063648d-fed2-49bb-a3a8-6cacc0d1cbb0 | Address Redacted | | | | First Class Mail |
| 6064a8b0-f575-4611-9bcb-a3cd45d90384 | Address Redacted | | | | First Class Mail |
| 60651c1-464a-4ef4f-a375-986c8b35391 | Address Redacted | | | | First Class Mail |
| 606610a5-a056-403d-ab36-95d1c479919 | Address Redacted | | | | First Class Mail |
| 60662eb7-725e-4fe1-a108-507b82cb373 | Address Redacted | | | | First Class Mail |
| 6068ee81-666c-4c7d-a3ce-c5dc4c4e2e42 | Address Redacted | | | | First Class Mail |
| 6067841d-e8e0-4bd6-8bc0-16b0bb4f41bd | Address Redacted | | | | First Class Mail |
| 6067ef79-0100-47b7-af6f-2b1fdbc0839 | Address Redacted | | | | First Class Mail |
| 6068b719-2a6c-4def-ae1a-53a1de39fe82 | Address Redacted | | | | First Class Mail |
| 6068b8d4-6b1c-4e3e-bf5-3cf9deb42e9 | Address Redacted | | | | First Class Mail |
| 606a01e5-f578-46fa-96b5-c8213df5371 | Address Redacted | | | | First Class Mail |
| 606a8936-342b-49f5-a315-08f1c96a380d | Address Redacted | | | | First Class Mail |
| 606d70d5-e0b0-4f4c-88a0-02b1d8948857 | Address Redacted | | | | First Class Mail |
| 6070f2ad-4fc5-43cd-b454-c1276b21bd4 | Address Redacted | | | | First Class Mail |
| 60713d7a-1037-4a22-8dc4-c2d95d5fc6cd | Address Redacted | | | | First Class Mail |
| 60715d6b-895b-4c11-8a9c-c5a4d03ee36b | Address Redacted | | | | First Class Mail |
| 607234c-3d95-482f-b889-00cb34ee5fd4 | Address Redacted | | | | First Class Mail |
| 60736d86-ae31-4225-9e03-2a3b4c4fea97 | Address Redacted | | | | First Class Mail |
| 60749a4c-c91e-4530-b475-e931db065b53 | Address Redacted | | | | First Class Mail |
| 6073cd1b-e76a-4c8d-80aa-88b34b2ec881 | Address Redacted | | | | First Class Mail |
| 607e50b2-fd5b-4bc1-a743-a6e5a17e0804 | Address Redacted | | | | First Class Mail |
| 6080Seec-1362-46fe-b131-13b228a97130 | Address Redacted | | | | First Class Mail |
| 6083150d-b605-4a13-880b-ca399c0af2b9 | Address Redacted | | | | First Class Mail |
| 60838fa1-b661-4c7d-aebb-b9727e963e4b | Address Redacted | | | | First Class Mail |
| 60856075-4b0b-4eed-919e-0adc25dda06e | Address Redacted | | | | First Class Mail |
| 6088d6a8-2fdb-4c3c-8ac2-1dd1a76fa9de | Address Redacted | | | | First Class Mail |
| 6088d954-96c3-42e1-93a4-009b4952afde | Address Redacted | | | | First Class Mail |
| 60895196-519b-412a-aeed-b7b310e7f83d | Address Redacted | | | | First Class Mail |
| 608c719f-98c2-4c00-b325-37d1ca0b0eef | Address Redacted | | | | First Class Mail |
| 608d36e3-8818-4884-b326-00b8d8765d96 | Address Redacted | | | | First Class Mail |
| 609046cb-b8aa-4cee-96ea-c1e5322e6e0b | Address Redacted | | | | First Class Mail |
| 60907b5b-73c6-4283-b1bc-b7156098f0ca | Address Redacted | | | | First Class Mail |
| 6091655a-add5-45c7-825a-c36b50c8bad0 | Address Redacted | | | | First Class Mail |
| 609318f9-8aae-48dd-a122-9610796de08c | Address Redacted | | | | First Class Mail |
| 6093a209-f819-4abb-b678-4f9d29799f4f | Address Redacted | | | | First Class Mail |
| 6093ce9c-de16-49d8-93a8-45e4a3f7651b | Address Redacted | | | | First Class Mail |
| 60942140-241a-47a1-976b-4da37f47921c | Address Redacted | | | | First Class Mail |
| 609470ce-f6a7-49e7-a82b-e724f576d3c6 | Address Redacted | | | | First Class Mail |
| 60956e6ef-ec46-4817-8735-76222ea075cf | Address Redacted | | | | First Class Mail |
| 60959025-8f57-46c2-aa3c-017a96b77679 | Address Redacted | | | | First Class Mail |
| 6096a6b9-845e-460e-9933-cdf9631c3192 | Address Redacted | | | | First Class Mail |
| 60985265-510f-400f-8976-49dd79f32e8 | Address Redacted | | | | First Class Mail |
| 6098fa87-4136-46cc-a3d8-55cc72af0ce1 | Address Redacted | | | | First Class Mail |
| 6098c80a-6246-49f9-bcd8-28652e4e33d4 | Address Redacted | | | | First Class Mail |
| 609a3796-5785-44dd-ace9-ab7639685504 | Address Redacted | | | | First Class Mail |
| 609f4d4b-8c3f-409f-b0ce-2b576e1c2e17 | Address Redacted | | | | First Class Mail |
| 60a002b7-c0af-486f-a583-287265221167 | Address Redacted | | | | First Class Mail |
| 60a02a0f-78cc-4191-bcc0-9af704200914 | Address Redacted | | | | First Class Mail |
| 60a12aed-6c40-43d0-84ee-91b5ee0a6a0ad | Address Redacted | | | | First Class Mail |
| 60a3c848-7e9c-467e-bf9b-b4e78ca1a27a | Address Redacted | | | | First Class Mail |
| 60a45ee4-b0bd-4159-b331-eef82a10c8a9 | Address Redacted | | | | First Class Mail |
| 60a4b8b0-a228-4039-855a-cc0f7d0c65d4 | Address Redacted | | | | First Class Mail |
| 60a8b697-2c5b-4f74-a5f9-6528a6fa5be9 | Address Redacted | | | | First Class Mail |
| 60a9007b-4a2b-41cf-ac95-1f807a4c3fced | Address Redacted | | | | First Class Mail |
| 60a900c0-4463-46c3-9b9b-2abc3dda6b2f | Address Redacted | | | | First Class Mail |
| 60aa94f23-2452-411f-9baa-cd4299d5a4fdb | Address Redacted | | | | First Class Mail |
| 60abfba83-2fd2-47b0-8eb5-a02dd2d2d56a | Address Redacted | | | | First Class Mail |
| 60b0b26c-1c60-44be-9c99-0eb261e0f072 | Address Redacted | | | | First Class Mail |
| 60b1fe7a-acee-48ff-88c5-305077f301f6 | Address Redacted | | | | First Class Mail |
| 60b3c0dc-191e-4317-96a2-2cdc6680c27a | Address Redacted | | | | First Class Mail |
| 60b3c133-a109-492b-84fb-408d6f13b4810 | Address Redacted | | | | First Class Mail |
| 60b52c4e-196d-4451-b269-2dd3b92446fc | Address Redacted | | | | First Class Mail |
| 60b6b8f9-cd27-4db3-b967-429051d34d7e | Address Redacted | | | | First Class Mail |
| 60b6a0ec-587c-4ebc-92bd-76cf9f593a8d | Address Redacted | | | | First Class Mail |
| 60b732b6-2b39-472c-b33b-97d7ad2dda19 | Address Redacted | | | | First Class Mail |
| 60b91ae9-0964-443a-81bf-364cae3e5f9d | Address Redacted | | | | First Class Mail |
| 60ba74fa-695b-4aae-833a-d220660018e7 | Address Redacted | | | | First Class Mail |
| 60babee7-2af1-4a82-9aed-a49e16b066f0 | Address Redacted | | | | First Class Mail |
| 60bbb73e-c845-4b3f-bef5-550d165d92a2 | Address Redacted | | | | First Class Mail |
| 60bfc158-8d51-4d89-a11c-a24522221136 | Address Redacted | | | | First Class Mail |
| 60c1f8d8-1c8b-4df2-bf56-6a4462f9e0c8 | Address Redacted | | | | First Class Mail |
| 60c30775-d14c-4731-9ea8-cde51b134f52 | Address Redacted | | | | First Class Mail |
| 60c41f7d-8743-4b82-a4ff-276d01572bf9 | Address Redacted | | | | First Class Mail |
| 60c60466-6f67-4503-9d51-692e8a80aad7 | Address Redacted | | | | First Class Mail |
| 60c659fe-13c0-447b-b77e-8e399f004084 | Address Redacted | | | | First Class Mail |
| 60c66dea-21cf-4925-a0fc-4001af8647c9 | Address Redacted | | | | First Class Mail |
| 60c74a8b-3d59-41b9-8f8a-69f000d4a0c | Address Redacted | | | | First Class Mail |
| 60c7664f-3155-42bc-863f-e986ef6ed127 | Address Redacted | | | | First Class Mail |
| 60c8cc22-70d1-4aaa-860b-d3feb3041180 | Address Redacted | | | | First Class Mail |
| 60c9098a-1905-42f0-9b69-a4cfe357cabf | Address Redacted | | | | First Class Mail |
| 60c97eec-bdf2-4c42-af0c-d4b9381be4f | Address Redacted | | | | First Class Mail |
| 60c98cf6-f6ce-489c-8c0b-42aa6575de9f8 | Address Redacted | | | | First Class Mail |
| 60cc4c18-1b34-46fd-b880-a96fbb7ca6a54 | Address Redacted | | | | First Class Mail |
| 60cf6834-aef7-4cbe-9860-89f6357e375c | Address Redacted | | | | First Class Mail |
| 60cfd4e9-a1a3-4eae-849a-8c278dee6e9f | Address Redacted | | | | First Class Mail |
| 60d121a1-382f-42a6-b4b1-53af7f837a0d | Address Redacted | | | | First Class Mail |
| 60d20ce8-548c-4bbb-9e6c-a65f6bffa0e5 | Address Redacted | | | | First Class Mail |
| 60d1ea8a-e012-4dde-9420-c7a04f811586 | Address Redacted | | | | First Class Mail |
| 60d2c86b-439e-4536-b419-6edca0dfe9e1 | Address Redacted | | | | First Class Mail |
| 60d35bff-0ebd-45b6-8c1e-e7b4cf154d68 | Address Redacted | | | | First Class Mail |
| 60d552f9-759c-4711-93a5-fac42df16448 | Address Redacted | | | | First Class Mail |
| 60d6296f8-6882-44db-9974-3b9f05cde63b | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 30db37f4-4cb7-4d2c-8023-49f420713fa6 | Address Redacted | | First Class Mail |
| 30db7380-a323-4b07-9dc3-f117e6bd9218 | Address Redacted | | First Class Mail |
| 60dd37a2-ca04-44f7-96d5-767db1070ba4 | Address Redacted | | First Class Mail |
| 80ddc148-9550-4c1a-817c-92f54a496ac8 | Address Redacted | | First Class Mail |
| 80de5833-46c1-4035-844b-3481348d902b | Address Redacted | | First Class Mail |
| 80de9a91-70dd-4334-a505-0ddc30215347 | Address Redacted | | First Class Mail |
| 80df5401-7102-4901-a6e2-c7741c5b56c9 | Address Redacted | | First Class Mail |
| 80e83fd9-0d93-6af5-ad28-79cb8a93fdd9 | Address Redacted | | First Class Mail |
| 80eaccbf5-f1f6-44b3-9082-29c7ba6ace48 | Address Redacted | | First Class Mail |
| 80edfe12-cf35-4cab-b862-49f93f4132a71 | Address Redacted | | First Class Mail |
| 80f09bae-e9dd-4a94-a1ac-7658f7d13090b | Address Redacted | | First Class Mail |
| 80f112c9-d9d-6814-8baa-ffaee25db17d | Address Redacted | | First Class Mail |
| 80f12769-a6bc-48e7-a2b2-0b69e73e8bc8 | Address Redacted | | First Class Mail |
| 80f471be-16b8-4e09-8551-f9def24154c1 | Address Redacted | | First Class Mail |
| 80f669e2-c09d-49e5-9f08-13e67fbc461b6 | Address Redacted | | First Class Mail |
| 80fbc3dd-bd74-4778-af8b-7a0ba4971620 | Address Redacted | | First Class Mail |
| 80f7447d-f7b2-4f7b-9a20-62249290b9aa | Address Redacted | | First Class Mail |
| 80f8cce3-0e9f-4a1c-9987-ad990266f673f | Address Redacted | | First Class Mail |
| 80f91d31-28fc-6b13-af49-69ec5fc19dc3 | Address Redacted | | First Class Mail |
| 80f97eb7-0248-4aea-a9b1-1724e7b65cc5 | Address Redacted | | First Class Mail |
| 80f9e53a-c9ca-46a1-b8f0-3bb1d52459af | Address Redacted | | First Class Mail |
| 80fa08f5-9b50-4d12-baee-a70b34e407e7 | Address Redacted | | First Class Mail |
| 80fb9809-6af6-48ae-a6df-dcf109a31a0f | Address Redacted | | First Class Mail |
| 80fc34cf-432b-4eed-8bd1-5775215d453d | Address Redacted | | First Class Mail |
| 80fe713f-bfa1-4950-acc4-8937e513b9c5 | Address Redacted | | First Class Mail |
| 810110e-58ce-47b4-b52b-216648bda34c0 | Address Redacted | | First Class Mail |
| 8102810e-1eb8-4e06-8351-1f6e7c9537c0c | Address Redacted | | First Class Mail |
| 8103de27-19ea-4bee-bc50-31c57c91b500 | Address Redacted | | First Class Mail |
| 8104f4a1-3275-4af9-bd68-01b907973473 | Address Redacted | | First Class Mail |
| 8106e1d9-ae43-4504-b508-c82638c329fc | Address Redacted | | First Class Mail |
| 81082749-b6e3-44d2-b8b3-43fbcb57ab5c | Address Redacted | | First Class Mail |
| 8108e812-afca-43c1-afeda-1ccce9e7fa4f5 | Address Redacted | | First Class Mail |
| 91092bef-915e-47c2-b8f8-ee722cf298bf | Address Redacted | | First Class Mail |
| 8109f7ac8-439b-40b0-9c42-9fdc3c7d5e42 | Address Redacted | | First Class Mail |
| 810a85e5-9849-42e1-84ec-684bd98fe2a6 | Address Redacted | | First Class Mail |
| 810c9aed-ce13-4e7f-8fb8-000d047ec040 | Address Redacted | | First Class Mail |
| 810cadc9-8353-4255-bb83-f8133b9be0e8 | Address Redacted | | First Class Mail |
| 810e1b72-e8b0-4d67-8e1a-fb5f4f9cf49f8 | Address Redacted | | First Class Mail |
| 811405bc-461e-6366-a1a4-5ec725e2ff89 | Address Redacted | | First Class Mail |
| 81153f5a-0e83-4b04-b5be-ddc8c53ebe6c | Address Redacted | | First Class Mail |
| 8117a50b-3cc8-4707-8409-d44bbf9c2b1d | Address Redacted | | First Class Mail |
| 81181291-6c2f-4af3-a125-8a083513c0c | Address Redacted | | First Class Mail |
| 8118284c-033b-46a2-b98c-e0529fee065c0 | Address Redacted | | First Class Mail |
| 8118fff4-aa00-40ce-d1d9-b8fe070c3c5c | Address Redacted | | First Class Mail |
| 8118f248-543e-49b1-ad22-75aa3ed8ffe0 | Address Redacted | | First Class Mail |
| 81191934-ccee-40f1-8420-679c178d579 | Address Redacted | | First Class Mail |
| 811a6099-14db-4c0e-815d-3531360e7b27 | Address Redacted | | First Class Mail |
| 811bbcce-650c-4609-bc39-b63cf832abe0 | Address Redacted | | First Class Mail |
| 811c4fe2-8da5-45f9-b9a9-8724fb725ac9 | Address Redacted | | First Class Mail |
| 811ce512-c6a8-42e3-85ad-2c87bf546247 | Address Redacted | | First Class Mail |
| 811e5537-7d25-4187-a166-a610b770f9a8 | Address Redacted | | First Class Mail |
| 81203c93-c3db-433e-8e6c-5a71c17a7c49 | Address Redacted | | First Class Mail |
| 8121153c-edf4-4e0e-a984-64eb432569fe | Address Redacted | | First Class Mail |
| 8124df72-3bad-421c-89c2-d1b0e6c9b56 | Address Redacted | | First Class Mail |
| 81255ae7-1182-4981-abf3-14304ce547bb | Address Redacted | | First Class Mail |
| 81275514-d9c9-437e-a277-a122ee3e20fe | Address Redacted | | First Class Mail |
| 8127fc49-9a02-4de9-b9e-f82823f3e8a0 | Address Redacted | | First Class Mail |
| 8128bbf3-d184-44f9-b3dc-303da00eac44 | Address Redacted | | First Class Mail |
| 812a673e-0d3e-4a37-9e4c-87771dc646d | Address Redacted | | First Class Mail |
| 812b7e75-e43b-490b-b359-78a5c56cf7c9 | Address Redacted | | First Class Mail |
| 812c2135-b84e-4abd-85de-26fa4e96cce4 | Address Redacted | | First Class Mail |
| 812d5f0c-d3ba-4c14-a58f-c544e741516 | Address Redacted | | First Class Mail |
| 812d46a-b579-47c2-a40d-b1dd11e580f | Address Redacted | | First Class Mail |
| 8127eble-b641-4dcc-a42f-1e73eeb77132 | Address Redacted | | First Class Mail |
| 8130fa79-ccc2-46f1-8969-8e3bb24fe5ad | Address Redacted | | First Class Mail |
| 8131c6-0fd6-4ee4-420c-9bf2e32a4699 | Address Redacted | | First Class Mail |
| 8133a88c-36ae-41db-b944-22e84ebc2891 | Address Redacted | | First Class Mail |
| 81340021-c3d4-4b5-85d8-2b7162c5e5f9 | Address Redacted | | First Class Mail |
| 81346abb-ffd0-48f9-948e-5dc22c2f98c5 | Address Redacted | | First Class Mail |
| 81372e2c-bbb7-43b9-976b-bdf7c09b6b8e | Address Redacted | | First Class Mail |
| 8137de10-d6bc-400e-90fe-ed2bd44462c | Address Redacted | | First Class Mail |
| 8139242d-c70a-44cb-9c8c-73c6123ea6b6 | Address Redacted | | First Class Mail |
| 813c266f-04a1-4b9c-a492-12c9a77d74f2 | Address Redacted | | First Class Mail |
| 813f0d50-6203-4277-a7e5-3a324d1d5a9c | Address Redacted | | First Class Mail |
| 813f2f92-9734-4349-aeee-401304223bc4 | Address Redacted | | First Class Mail |
| 8140a6a0-76f3-43f3-ac5e-2dd00b63b348 | Address Redacted | | First Class Mail |
| 81432363-ce80-43fe-bbf8-33d42a10665e | Address Redacted | | First Class Mail |
| 81441534-93ad-4d6f-82e1-789bf744328 | Address Redacted | | First Class Mail |
| 81446083-8f9f-4561-8279-eba0b21974d0 | Address Redacted | | First Class Mail |
| 814633f7-6e07-4d83-abf5-0f747e8f89b3 | Address Redacted | | First Class Mail |
| 8146f524-626d-4e1d-b27e-dfa99e3d4dcb | Address Redacted | | First Class Mail |
| 8147bdfc-9eac-4157-a0df-e0a818e23e43 | Address Redacted | | First Class Mail |
| 81497b75-5aa6-4c62-9cae-8598df35e678 | Address Redacted | | First Class Mail |
| 814bab3d-79b9-476e-8e7c-d5d67b656c94 | Address Redacted | | First Class Mail |
| 814bcb65-a27c-43ee-9d14-5d9b1a75cf9 | Address Redacted | | First Class Mail |
| 814c8445-de6d-4fe4-993b-7dbef1a7f6b1 | Address Redacted | | First Class Mail |
| 814d455a-f708-4ce4-95da-3f88b78fa9db | Address Redacted | | First Class Mail |
| 814e222d-4c90-4fee-833f-9f06237587ff | Address Redacted | | First Class Mail |
| 814eb67b-3bba-4832-9f47-f7a6d8d90d76 | Address Redacted | | First Class Mail |
| 81504218-e5f3-4b14-8b37-cf410f4038d3 | Address Redacted | | First Class Mail |
| 81509244-c04a-45be-aedd-d5cee094296f8 | Address Redacted | | First Class Mail |
| 8151c0b3-06fc-4c74-8625-e04a06fd922c | Address Redacted | | First Class Mail |
| 8152bb5b-2422-4e07-4eaa-e04f1a9bd5c5 | Address Redacted | | First Class Mail |
| 812e009-858c-4d4b-a26e-f7388b8b5727 | Address Redacted | | First Class Mail |
| 81542f4b-dc5b-4cb4-a5f9-78ca1d2856fe | Address Redacted | | First Class Mail |
| 8154fa89-392b-40b8-84e7-17eb7d4e50fc | Address Redacted | | First Class Mail |
| 8156be29-6dc1-47c4-b9e7-861983c8411a | Address Redacted | | First Class Mail |
| 8158b0bd-49fe-4c92-beb0-77f2fbf0942f | Address Redacted | | First Class Mail |
| 8159c9f3-9199-431e-8190-8e068f9d2a6d0 | Address Redacted | | First Class Mail |
| 815b725c-abec-4a1a-bb9d-1b8d18dcf85 | Address Redacted | | First Class Mail |
| 815b98be-3fa5-40f5-a4d4-ac8e3148512af | Address Redacted | | First Class Mail |
| 815c0a7f-05c1-470e-65f0-1f210022462f2 | Address Redacted | | First Class Mail |
| 815cff1c-1b1f-4ee9-9ac0-aaca072c79f0 | Address Redacted | | First Class Mail |
| 815ec69e-4764-4488-b589-3cf273a9a2e1 | Address Redacted | | First Class Mail |
| 8160872f-1de0-4f4a-baf2-d7a0003db1e5 | Address Redacted | | First Class Mail |
| 8160f0db-4225-4518-b9ad-3f6a6500b405 | Address Redacted | | First Class Mail |
| 81621151-93f8-4c33-a55b-36bc68b55ff9 | Address Redacted | | First Class Mail |
| 8163320b-d5ae-4bac-93ed-e73b0d7e7141 | Address Redacted | | First Class Mail |
| | | | |
| 8168cec0-798e-4783-beb9-e361134ea3ed | Address Redacted | | First Class Mail |
| 8169d0fc-bbe2-4664-60c7-15a9aa4e2f47 | Address Redacted | | First Class Mail |
| 816ba728-9252-4635-b11e-30e9745d200c | Address Redacted | | First Class Mail |
| 816c9cc2-24b6-4030-88a6-299c051ab1ee | Address Redacted | | First Class Mail |
| 816ed767-6515-4f27-96b6-03690e0e07eb | Address Redacted | | First Class Mail |
| 816ee9ed-86e1-4b04-b371-e0e0a662f8e6 | Address Redacted | | First Class Mail |
| | | | |
| 8172bfc5-5e45-4f2e-8cf1-c0a5a402d84e | Address Redacted | | First Class Mail |
| 81731841-881d-4e34-9f7d-7e67584b0d1d | Address Redacted | | First Class Mail |
| 81747d37-3ac2-4940-8747-82781122290a9 | Address Redacted | | First Class Mail |
| 8175be61-3c94-4a57-a1ee-87ae63d7e9e0 | Address Redacted | | First Class Mail |
| 81752dee-8079-40d4-9267-95ab50bcafce | Address Redacted | | First Class Mail |
| 81754551-b4c8-4b50-b6bf-3311845538bf0 | Address Redacted | | First Class Mail |
| 8175669f-ce34-4d08-a8e5-e0bc2ea43433 | Address Redacted | | First Class Mail |
| 817593ce-be05-48a1-88b0-84df07675d00 | Address Redacted | | First Class Mail |
| 8175d422-9c89-425b-981a-613871397f | Address Redacted | | First Class Mail |
| 817931b2-d27e-4b62-85ce-de5cf92f17d0 | Address Redacted | | First Class Mail |
| 81799117-e5ad-4b88-835f-aba56818cbd | Address Redacted | | First Class Mail |
| 817aac79-05d8-454b-85bcb-bb0b58050c00 | Address Redacted | | First Class Mail |
| 817b57e2-747b-4f1d-af51-04cdc4dbe6df | Address Redacted | | First Class Mail |
| 817c2b43-12ea-44a9-8f58-659a013855f0 | Address Redacted | | First Class Mail |
| 817eca6f-68b1-4cbc-a84a-a9ca595dfc16 | Address Redacted | | First Class Mail |
| 81752e34-0d93-4876-99ce-caec43c3d269 | Address Redacted | | First Class Mail |
| 8179fc50f-705e-4333-a619-bb85e854f54 | Address Redacted | | First Class Mail |
| 8182758c-207f-42f9-80b-f1af41d012a7 | Address Redacted | | First Class Mail |
| 8182aee6c-40ce-4e39-8895-ed89113de847 | Address Redacted | | First Class Mail |
| | | | |
| 81872cc9-5d0b-47ff-8c7e-917df69797be | Address Redacted | | First Class Mail |
| 818e161c-3c14-48f4-a4b0-238103903fe27 | Address Redacted | | First Class Mail |
| 818f1ad4-4a25-4eb4-b5fe-f93780e4274 | Address Redacted | | First Class Mail |
| 818f309f-1013-4a45-8b96-11474e0b1357 | Address Redacted | | First Class Mail |
| 819192e1-3c30-4e63-874f-b31c4697fb38 | Address Redacted | | First Class Mail |
| 8191e49f-f146-42fc-8369-763da9b1347b | Address Redacted | | First Class Mail |
| 81967902-c1c4-4dd2-9f50-21015a375746 | Address Redacted | | First Class Mail |
| 8196e6b2-05d1-4a62-b500-c1151514b311 | Address Redacted | | First Class Mail |
| 8196bfbf-f3eb-4c16-87e1-3be9a20e6a69a | Address Redacted | | First Class Mail |
| 8197209c-8b42-446d-8dea-31a452a816fb | Address Redacted | | First Class Mail |
| 81960fc2-2f72-4ddf-90db-7409f80d5c7ce | Address Redacted | | First Class Mail |
| 819b71ab-e6d0-4560-b695-e0f773f9850d4 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 819f7c6e-21db-4e97-8aa8-840e6c28754a | Address Redacted | | | | First Class Mail |
| 81a018264-ea65-40e4-9674-f9d1498822c6 | Address Redacted | | | | First Class Mail |
| 81a091dd-4ca4-4a97-be01-bba7b781bdff | Address Redacted | | | | First Class Mail |
| 81a12b07-4402-42d2-b1c3-251413108ab3 | Address Redacted | | | | First Class Mail |
| 81a465bb-9cd7-4d80-8cea-15c16b0b1188 | Address Redacted | | | | First Class Mail |
| 81a8bc16-071e-40ac-bf68-061644d21550 | Address Redacted | | | | First Class Mail |
| 81aa85b3-2e10-41d1-a9e7-355f0c42f6a9 | Address Redacted | | | | First Class Mail |
| 81af065b-93f1-4d36-b356-71ca66f3d587 | Address Redacted | | | | First Class Mail |
| 81afe6f5-f4e3-445c-a4fc-e03e4412ee9 | Address Redacted | | | | First Class Mail |
| 81b437bd-e453-49a4-8742-c7f62731a7d9 | Address Redacted | | | | First Class Mail |
| 81b50715-d1fd-4222-8418-9f0ce6800c30 | Address Redacted | | | | First Class Mail |
| 81b55cd7-8e14-4a06-a14b-b1ca6dd2d5a6 | Address Redacted | | | | First Class Mail |
| 81b8165e-8037-4d9d-9b57-cc3cd88c43d9 | Address Redacted | | | | First Class Mail |
| 81b9dc7a-e2be-4085-a786-4823b6b2aa84 | Address Redacted | | | | First Class Mail |
| 81bc645b-eb12-45a5-9623-618247b8e7f6 | Address Redacted | | | | First Class Mail |
| 81bf6043-f9cf-433d-875e-df42b57e8b39 | Address Redacted | | | | First Class Mail |
| 81c0c722-abee-4877-84c1-a26ad4294f2b | Address Redacted | | | | First Class Mail |
| 81c73921-8a41-48da-92ac-9e45e4cfc986 | Address Redacted | | | | First Class Mail |
| 81c7a02e-dc61-4e08-add9-32304e5234dc | Address Redacted | | | | First Class Mail |
| 81c7b3e4-e28d-4696-af4e-043d96e5c4a | Address Redacted | | | | First Class Mail |
| 81c90124-1edd-43a7-b492-4175c38a20c72 | Address Redacted | | | | First Class Mail |
| 81cfc8b4-a554-4a02-978b-5b4737350b99 | Address Redacted | | | | First Class Mail |
| 81d0a9e8-10c4-48fd-a532-6092e1399cbf | Address Redacted | | | | First Class Mail |
| 81d29c69-c0ba-447e-b5b2-77cab3dc8ac0 | Address Redacted | | | | First Class Mail |
| 81d2ad2f-e485-43dc-946f-6dcdc6aaaa15 | Address Redacted | | | | First Class Mail |
| 81d5201e-3e80-4eb5-b943-4789429560673 | Address Redacted | | | | First Class Mail |
| 81d95c9-3840-4b22-adc9-9570bb403b37 | Address Redacted | | | | First Class Mail |
| 81d61c35-658f-4434-873b-be249e333d1b | Address Redacted | | | | First Class Mail |
| 81e0bcb4-6a96-4d6c-8da7-e68488d1322e | Address Redacted | | | | First Class Mail |
| 81e16274-e115-4039-9243-a0bc05e97fae | Address Redacted | | | | First Class Mail |
| 81e25a50-8c4d-4727-8eff-507ec473ed2f | Address Redacted | | | | First Class Mail |
| 81e39eca-d78a-49fc-bf69-eac134e15bc3 | Address Redacted | | | | First Class Mail |
| 81e3fadf-adae-4f3e-8863-717f4a00eb44 | Address Redacted | | | | First Class Mail |
| 81e45da1-a1f0-45a5-8efa-a39a36c7bff9 | Address Redacted | | | | First Class Mail |
| 81e94f6d-a324-46c2-bb95-eadc7e08d609 | Address Redacted | | | | First Class Mail |
| 81ea5e65-6782-490c-6c5c-46e681401319 | Address Redacted | | | | First Class Mail |
| 81eae749-9a37-4265-99f4-34c187814bf | Address Redacted | | | | First Class Mail |
| 81ec54a0-b7a9-436e-b1efc-167695b0443 | Address Redacted | | | | First Class Mail |
| 81ec8855-0000-4bc4-9ea7-6d38fcb6dda9 | Address Redacted | | | | First Class Mail |
| 81eccf8a0-d001-4d6d-ba2d-eb636552b16 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 81eccf62e-7d3c-4973-a2a0-e34a1a69beaa | Address Redacted | | | | First Class Mail |
| 81f224f0-5700-42cc-a6d1-1a9f6b24f9d9 | Address Redacted | | | | First Class Mail |
| 81f24b24-df24-4883-9672-fe07d0081813 | Address Redacted | | | | First Class Mail |
| 81f49e9b-b64d-4b00-8905-047c5a30c223 | Address Redacted | | | | First Class Mail |
| 81f5b3ed-42de-488e-9856-5f4fa56ddd5e | Address Redacted | | | | First Class Mail |
| 81f5bd05-f273-4520-8e0f-efce612c9ff2 | Address Redacted | | | | First Class Mail |
| 81f7f5a5-99f2-47fd-bf27-b7c9637291d2 | Address Redacted | | | | First Class Mail |
| 81fbebdd-f482-4955-940b-0dde2c712673 | Address Redacted | | | | First Class Mail |
| 81fea017-565c-4d03-88a3-a2691e0b7522 | Address Redacted | | | | First Class Mail |
| 81ffa670-383d-4dec-a613-ff8865afa57 | Address Redacted | | | | First Class Mail |
| 8205d54f-73cd-413a-919e-c38048da90f0 | Address Redacted | | | | First Class Mail |
| 8206ea61-1ad4-443e-89cf-c9804241da0e | Address Redacted | | | | First Class Mail |
| 8208efdb-18df-492c-878d-2f88aaf5315 | Address Redacted | | | | First Class Mail |
| 820b889a-8c46-451c-8b16-2dc7f3ec2edf | Address Redacted | | | | First Class Mail |
| 820e583d-49d3-4ae7-81ae-e2a33f28042b | Address Redacted | | | | First Class Mail |
| 8212000c-bde5-40a0-9b75-fb2f4339132d | Address Redacted | | | | First Class Mail |
| 82124d37-9941-4a57-bdfb-d15c82421f1e | Address Redacted | | | | First Class Mail |
| 82128b2d-e599-42ad-bda3-29e8c910f09c | Address Redacted | | | | First Class Mail |
| 821383f0-23b1-4a2e-b3dd-c1c0b335f5e5f | Address Redacted | | | | First Class Mail |
| 8218d3b2-6a26-4baf-88e4-e07342bdefcb | Address Redacted | | | | First Class Mail |
| 8219d5da-2abf-4efa-92ee-b3fe7f20eaf1 | Address Redacted | | | | First Class Mail |
| 821b5de7-3cc4-4586-915d-36cd1b39411a | Address Redacted | | | | First Class Mail |
| 821c1ee6-6a74-4fd3-9020-cb0a70de4fd0 | Address Redacted | | | | First Class Mail |
| 821d6a6b-43f9-49d9-a4e4-1ccdd48981ee | Address Redacted | | | | First Class Mail |
| 82200d3c-e923-496e-acc9-314cf006ee8b | Address Redacted | | | | First Class Mail |
| 8221c52e-bfe5-4ec5-98eb-c02c13bbd420 | Address Redacted | | | | First Class Mail |
| 8221c861-ec0a-4a9b-ae02-479073da2dd4 | Address Redacted | | | | First Class Mail |
| 8221dd6e-0e51-4ea-9f3c-9b31daf37d6f | Address Redacted | | | | First Class Mail |
| 82229d21-4093-493f-81e0-208c74fa8f6d | Address Redacted | | | | First Class Mail |
| 8223f168-fc89-4c9b-afa1-d9d3c4e92743 | Address Redacted | | | | First Class Mail |
| 8224bf92-3bb4-4f5d-8a18-4e9a29438d1 | Address Redacted | | | | First Class Mail |
| 8224ebd4-7740-4be9-92ec-917765326d1 | Address Redacted | | | | First Class Mail |
| 8225d3ae-4b8e-4cdf-8821-44ea169ee761 | Address Redacted | | | | First Class Mail |
| 8225e89e-d906-4ca5-a81c-aac73ad33644 | Address Redacted | | | | First Class Mail |
| 82281f0-322e-49e7-ab2a-efed3dc53322 | Address Redacted | | | | First Class Mail |
| 8228d085-d922-405d-a1d5-07622aaff586 | Address Redacted | | | | First Class Mail |
| 8229b110-74e4-4ea7-9961-1e9ea790af5a | Address Redacted | | | | First Class Mail |
| 822cdb85-6d43-4f5e-8b86-c45014284a0f | Address Redacted | | | | First Class Mail |
| 8230a478-7123-452f-bd69-7c00ecb0c838 | Address Redacted | | | | First Class Mail |
| 8235e29-7ce0-46d0-9f55-6abf7b75c0e9d | Address Redacted | | | | First Class Mail |
| 8242608f5-9cbf-4068-8cd1-05b6e61e4213 | Address Redacted | | | | First Class Mail |
| 82426d1f-eb6f-4915-8549-da005661f5af | Address Redacted | | | | First Class Mail |
| 82446ec5-a5a0-47e6-8439-77860a49149f | Address Redacted | | | | First Class Mail |
| 8246b084-0de2-495e-8cf5-c685d0a50e98 | Address Redacted | | | | First Class Mail |
| 8249c238-264e-44e6-9f9fd-e5c764e69f78 | Address Redacted | | | | First Class Mail |
| 824a68ef-2509-4f16-bd54-dabdf6f0f2fb4 | Address Redacted | | | | First Class Mail |
| 824a674a-2a2f-43a3-a6de-ab6df3cdf9be | Address Redacted | | | | First Class Mail |
| 824b48e1-d6e4-400b-8afc-dbbe89b71399 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 824ef5f4-906a-42cf-8a92-ebd0542318df | Address Redacted | | | | First Class Mail |
| 82511677-30af-48a6-a9ff-0d006e8b7237 | Address Redacted | | | | First Class Mail |
| 82515056-60b4-48f8-83f4f-0b2b6b16b44c | Address Redacted | | | | First Class Mail |
| 8251726c-5632-44c7-894a-32c3c18c4870 | Address Redacted | | | | First Class Mail |
| 8255d010-f35a-4476-8bd5-940abc01b6e0 | Address Redacted | | | | First Class Mail |
| 8255914-aca4-4ded-8fa1-af7e2d5ae679 | Address Redacted | | | | First Class Mail |
| 8257f369-84ea0-40a4-ae63-648552964807 | Address Redacted | | | | First Class Mail |
| 825bcb7f-8dcd-4a2b-9550-a2e6d5f57100 | Address Redacted | | | | First Class Mail |
| 825a1209-5b37-49c0-a182-493ff2a0b16a | Address Redacted | | | | First Class Mail |
| 825cc99b-ab32-4532-a677-dc4984be9e5c | Address Redacted | | | | First Class Mail |
| 825d16dc-3966-487c-97e0-83c4d2d05df0 | Address Redacted | | | | First Class Mail |
| 825d9293-3aae-4035-8bdb-0ac501b84567 | Address Redacted | | | | First Class Mail |
| 825dbc64-eddd-4e01-b695-e72d13729226 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 825de0c3-4e33-4a7b-8c59-23c9f217eddc | Address Redacted | | | | First Class Mail |
| 825eee20-29ed-465d-af95-666c595d7a2e | Address Redacted | | | | First Class Mail |
| 8260ef17-4c3a-48c9-8eaf9-43c96de603ef | Address Redacted | | | | First Class Mail |
| 8262fe10-ed75-46bb-a967-ac5a0f5c792f | Address Redacted | | | | First Class Mail |
| 8263ed0e-3044-45d9-b1a29-c2e45af50ca0 | Address Redacted | | | | First Class Mail |
| 8264acc4-978f0-45db-8a39-0f3f2c39a458 | Address Redacted | | | | First Class Mail |
| 8267d0e6-c482-44a6-99aa-3fe0d4f9d296 | Address Redacted | | | | First Class Mail |
| 82681d8-a7f7-4c75-85ae-b428ed68f577 | Address Redacted | | | | First Class Mail |
| 826b465d-bcff-4553-be7d-9d08980d7e5f | Address Redacted | | | | First Class Mail |
| 826ba2a6-c13f-4904-87e4-b41166735173 | Address Redacted | | | | First Class Mail |
| 826dc938-b8b0-42e1-96dc-d03120a6f580 | Address Redacted | | | | First Class Mail |
| 826ec37d-6e3a-4d49-a4d4-54f9da13db03 | Address Redacted | | | | First Class Mail |
| 826eea22-812b-40df-8a7d-a30f801d0d0 | Address Redacted | | | | First Class Mail |
| 826f0adf-c21e-4b1f-935f-198f6d331148 | Address Redacted | | | | First Class Mail |
| 826f83dc-8b75-4652-b5f8-d03c6201ccb | Address Redacted | | | | First Class Mail |
| 826f9e7-4907-430d-b9fa-bdd0959c8dd3 | Address Redacted | | | | First Class Mail |
| 82707538-2e4b-42bf-89a9-33a3db14c532 | Address Redacted | | | | First Class Mail |
| 8270ae95-def9-49a4-a7e9b-99305b4f99dc | Address Redacted | | | | First Class Mail |
| 82731d3e-cbf12-42a3-9375-743856169f58 | Address Redacted | | | | First Class Mail |
| 82749c71-78bc-4d44-8148-95556994f56c | Address Redacted | | | | First Class Mail |
| 82750b5d-c12a-40f6-86d9-5e537c5aced41 | Address Redacted | | | | First Class Mail |
| 82750191-2952-46cc-83ee-71b5e851dac32 | Address Redacted | | | | First Class Mail |
| 82751f3c-c0ba-49a2a-9515-24896bf86610 | Address Redacted | | | | First Class Mail |
| 82760cd1-0b7c-4fbe-aeb5-12a9c744e8b26 | Address Redacted | | | | First Class Mail |
| 827e6c6b-938d-4a5d-a256-c1f1620bbb75b | Address Redacted | | | | First Class Mail |
| 82760b39-d3d-4597-8d57-6bfd264e417e | Address Redacted | | | | First Class Mail |
| 82768c2e-e102-45cd-8139-9c9f75eb7fca | Address Redacted | | | | First Class Mail |
| 827c4ee0-2acb-4e6c-aeeb-9457c7b26244 | Address Redacted | | | | First Class Mail |
| 8280be58-4cd0-4735-a09d-b540f94a0b02 | Address Redacted | | | | First Class Mail |
| 82817194-7f01-40f7-b51d-1e9d9fc0e61 | Address Redacted | | | | First Class Mail |
| 82850b12-5dd3-41fc-adab-a971122ecbb | Address Redacted | | | | First Class Mail |
| 82852575-e4d1-419b-9d92-dd18184644a1 | Address Redacted | | | | First Class Mail |
| 82857566-e1f2-4988-89d4-b0e46bb5e9ecb | Address Redacted | | | | First Class Mail |
| 8289d565-5060-449e-8ed6-72b8ef415f84 | Address Redacted | | | | First Class Mail |
| 828d8c4a-5607-4049-8d8d-a4d13361b1bb | Address Redacted | | | | First Class Mail |
| 828d8909-3616-4a2e-a75c-25cee8027014 | Address Redacted | | | | First Class Mail |
| 828e2462-5b98-40c0-b609-9681a9021a15c | Address Redacted | | | | First Class Mail |
| 828e798d-d34c-4b31-9636-efc68690ba4d8 | Address Redacted | | | | First Class Mail |
| 828e8f38-6b5f-4e49-9d59-48a8e87fa542 | Address Redacted | | | | First Class Mail |
| 828f1b6b-ba52-424d-bf3d-e3cb2636ca54 | Address Redacted | | | | First Class Mail |
| 8290e439-3204-4e33-8d6c-5e8df60c270c5 | Address Redacted | | | | First Class Mail |
| 82910580-9ca9-4d35-8c6f8-e45c1246b0c4 | Address Redacted | | | | First Class Mail |
| 8291322-aac1-48b5-855e-2aecef7dda87 | Address Redacted | | | | First Class Mail |
| 8291bd60-438a-dddb-bffb2-66682beb2ca7 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 82925341-a7e0-4964-93d0-28ac4dd802be | Address Redacted | | | | | | First Class Mail |
| 8292e6ce-aed1-484f-bce7-447131c699c7 | Address Redacted | | | | | | First Class Mail |
| 8293d3a6-a323-4d1f-9b0c-aca882bd1e01 | Address Redacted | | | | | | First Class Mail |
| 829527c5-c87b-48e1-b955-4bc9a9767e6f | Address Redacted | | | | | | First Class Mail |
| 8299ff4b-69e5-45e8-ac03-affdea221309 | Address Redacted | | | | | | First Class Mail |
| 829a90b4-624e-4d00-a6fe-e5e0026094e9 | Address Redacted | | | | | | First Class Mail |
| 829c1178-e995-471f-bee6-5b177cdf9a7c | Address Redacted | | | | | | First Class Mail |
| 829e521d-59b3-4a8b-b37d-ad641e5cee2d | Address Redacted | | | | | | First Class Mail |
| 829eb6de-69c2-4122-989c-d0a8d16d8f0b | Address Redacted | | | | | | First Class Mail |
| 82a38e0e-d5fc-448e-8b80-992e94f3193d | Address Redacted | | | | | | First Class Mail |
| 82a4dd2b-391d-47cf-9dc2-905eb9fad736 | Address Redacted | | | | | | First Class Mail |
| 82a67d71-706c-483d-b739-1a62be1cbcfe | Address Redacted | | | | | | First Class Mail |
| 82a70ba3-92d3-441b-a175-010f99999bde | Address Redacted | | | | | | First Class Mail |
| 82a96d91-2ab8-4356-b2d7-479f0c7710be | Address Redacted | | | | | | First Class Mail |
| 82aa817f-46eb-4458-8fd2-1c40d9712ac4 | Address Redacted | | | | | | First Class Mail |
| 82abffed-99f9-4f1c-bb44-3899aaf8293a | Address Redacted | | | | | | First Class Mail |
| 82acb93a-15e4-4ea0-b324-eca960741ca6 | Address Redacted | | | | | | First Class Mail |
| 82ad77f7-9c7c-43e9-a92f-b56419480432 | Address Redacted | | | | | | First Class Mail |
| 82ae387e-b971-4510-bf8a-74649e884814 | Address Redacted | | | | | | First Class Mail |
| 82af0c8e-4319-4622-9180-571fe6c768f4 | Address Redacted | | | | | | First Class Mail |
| 82afaf8f-e587-447c-b3d0-5d0552889097 | Address Redacted | | | | | | First Class Mail |
| 82b3e78c-dfca-4a11-95e4-d691bfe6b7cd | Address Redacted | | | | | | First Class Mail |
| 82b50fc9-33a6-405d-b8a5-7635001884a9 | Address Redacted | | | | | | First Class Mail |
| 82b539a7-4baf-47b6-9434-11a4b7218c60 | Address Redacted | | | | | | First Class Mail |
| 82b5f5c4-8749-4d23-b9a0-79e037775289 | Address Redacted | | | | | | First Class Mail |
| 82b676ff-fbbb-4035-b1c0-7b9d634f5a6f | Address Redacted | | | | | | First Class Mail |
| 82b70647-8ba1-4af3-90d4-476a6eba65a3 | Address Redacted | | | | | | First Class Mail |
| 82b82e4f-a603-4c3f-8ba9-27758fb9bdea | Address Redacted | | | | | | First Class Mail |
| 82b88c5f-4710-40a6-b85a-0521610da7ee | Address Redacted | | | | | | First Class Mail |
| 82ba83f4-c742-4a7b-b209-cff376e6899f | Address Redacted | | | | | | First Class Mail |
| 82baa5db-a08b-4e9d-81b7-ff26dd58a48b | Address Redacted | | | | | | First Class Mail |
| 82bfae5e-52e0-4451-8065-e307920ea51b | Address Redacted | | | | | | First Class Mail |
| 82c1db6e-c52d-4e42-a2b7-1d66e95c4f69 | Address Redacted | | | | | | First Class Mail |
| 82c20f71-f320-4139-b594-289facdb8ca2 | Address Redacted | | | | | | First Class Mail |
| 82c25e84-9f81-40fe-bbb3-ccc0152b9e6b | Address Redacted | | | | | | First Class Mail |
| 82c2afa0-a302-4fb0-93fc-ed248653f61f | Address Redacted | | | | | | First Class Mail |
| 82c4f86b-0ebf-4659-b561-7304b37ea11c | Address Redacted | | | | | | First Class Mail |
| 82c5db51-470a-47f7-93a4-6f8d07c5439d | Address Redacted | | | | | | First Class Mail |
| 82c946af-189e-4893-a35e-cc60a34cb639 | Address Redacted | | | | | | First Class Mail |
| 82c961c0-4a9c-4ed8-8d06-99d071b69e42 | Address Redacted | | | | | | First Class Mail |
| 82cd345c-7018-474c-bec0-028487b55642 | Address Redacted | | | | | | First Class Mail |
| 82ce50f4-29a1-492d-9ef1-1450d016aa80 | Address Redacted | | | | | | First Class Mail |
| 82d548d8-40f8-41cb-a710-9dad0d8bd88e | Address Redacted | | | | | | First Class Mail |
| 82d82137-f242-4760-850e-297c26dc22af | Address Redacted | | | | | | First Class Mail |
| 82d98119-e201-4954-8499-24149905746d | Address Redacted | | | | | | First Class Mail |
| 82de3ed4-d5b3-4a80-9ac2-ee12af7f8dbf | Address Redacted | | | | | | First Class Mail |
| 82e6336c-8eac-4126-ae81-8c24244ecaa9 | Address Redacted | | | | | | First Class Mail |
| 82e6eae7-ab0a-49bb-bb5c-90472b48bf86 | Address Redacted | | | | | | First Class Mail |
| 82e8ae99-dc02-4a8e-a77f-1be44c73b6a7 | Address Redacted | | | | | | First Class Mail |
| 82e8b7f7-7e05-4aaa-83d1-62e3b16c9327 | Address Redacted | | | | | | First Class Mail |
| 82ec1353-a72e-4494-8d87-d33389adc5cb | Address Redacted | | | | | | First Class Mail |
| 82f02a46-06e4-42d0-8670-1a78d0fbe5e8 | Address Redacted | | | | | | First Class Mail |
| 82f0e0d3-d4a8-4880-a30d-11959a980224 | Address Redacted | | | | | | First Class Mail |
| 82f336fe-7ea7-427b-a1d0-84d4d0ed6f25 | Address Redacted | | | | | | First Class Mail |
| 82f3bc03-58af-46a2-99c6-73387ce5937f | Address Redacted | | | | | | First Class Mail |
| 82f4dd6a-c665-4e40-af5d-914197dfafcc | Address Redacted | | | | | | First Class Mail |
| 82f8788b-b81d-41ac-b26d-7f93acbf140c | Address Redacted | | | | | | First Class Mail |
| 82f87b28-2205-46f1-8a01-852a5ae97d61 | Address Redacted | | | | | | First Class Mail |
| 82f87f82-77e0-46c5-b8f0-a9b1eb69091c | Address Redacted | | | | | | First Class Mail |
| 82fa1927-537c-47f3-9cce-ba2505c7885f | Address Redacted | | | | | | First Class Mail |
| 82fb6098-d672-4f2a-bacb-0fcc64d76a97 | Address Redacted | | | | | | First Class Mail |
| 82fbe4c2-c64e-4c8c-984d-8e9f273da82e | Address Redacted | | | | | | First Class Mail |
| 82fe0b6a-e5a6-4dec-b9ab-9175d097599b | Address Redacted | | | | | | First Class Mail |
| 82fe30ec-8560-4cc1-8950-d839c1c39c8b | Address Redacted | | | | | | First Class Mail |
| 82fee67e-cd84-4899-8714-cf007ddd88ab | Address Redacted | | | | | | First Class Mail |
| 83023d8e-78c5-4f68-975e-86687ebab5c9 | Address Redacted | | | | | | First Class Mail |
| 8303970d-4338-4d7e-a107-0f2975b7cdb0 | Address Redacted | | | | | | First Class Mail |
| 83046b57-2f5a-4604-8ffa-6a9e21666d9f | Address Redacted | | | | | | First Class Mail |
| 83053a5b-02f3-4ce3-9b93-1dd272d061d8 | Address Redacted | | | | | | First Class Mail |
| 83057761-a6e3-4274-a22f-608a5e65df45 | Address Redacted | | | | | | First Class Mail |
| 8305e6f0-8b0a-427c-9659-96aea98cc97d | Address Redacted | | | | | | First Class Mail |
| 830634d0-5ce7-4cf9-8a85-363953767ee2 | Address Redacted | | | | | | First Class Mail |
| 83066128-1ac6-4a05-ad94-81c013e432b4 | Address Redacted | | | | | | First Class Mail |
| 83071916-c33b-48c2-a130-1145b57c23b6 | Address Redacted | | | | | | First Class Mail |
| 83096050-fa30-4003-a73c-2ecb7b7190c8 | Address Redacted | | | | | | First Class Mail |
| 830a41ff-9354-4609-a3bf-3325ce320313 | Address Redacted | | | | | | First Class Mail |
| 830d7c0c-4e36-4bdc-9caa-ec6486337731 | Address Redacted | | | | | | First Class Mail |
| 830e7d85-d309-47a1-af63-06cdc20f93e0 | Address Redacted | | | | | | First Class Mail |
| 83111925-9d6e-459f-b48b-4851b2d425ba | Address Redacted | | | | | | First Class Mail |
| 8315af14-e996-4a5a-aaa0-466df5367c07 | Address Redacted | | | | | | First Class Mail |
| 831630e4-695a-4c0b-aaf4-34f976be1fb9 | Address Redacted | | | | | | First Class Mail |
| 83188c9d-892f-4bcb-acee-c3b359cdad16 | Address Redacted | | | | | | First Class Mail |
| 8319013f-a006-4c05-bd00-8a8dab21d2c7 | Address Redacted | | | | | | First Class Mail |
| 831a289f-d6df-439b-9fcb-9889f5b9b476 | Address Redacted | | | | | | First Class Mail |
| 831c1ab0-de12-4dea-bffe-3acf2b5e8782 | Address Redacted | | | | | | First Class Mail |
| 831e4e55-381e-42df-9fb2-ff991aa6ee8e | Address Redacted | | | | | | First Class Mail |
| 831fe31e-8076-425d-9590-ebf409abfb46 | Address Redacted | | | | | | First Class Mail |
| 83218e6a-1f64-45ea-8d5c-320d46876df8 | Address Redacted | | | | | | First Class Mail |
| 8321a2e1-08c1-4fe1-a7c3-42defb6278b5 | Address Redacted | | | | | | First Class Mail |
| 8323b5a9-a841-401d-b57f-431db866b1dc | Address Redacted | | | | | | First Class Mail |
| 8324c1bd-e7ab-4a93-b1c6-183cb4a83ccd | Address Redacted | | | | | | First Class Mail |
| 83251240-d8d6-46e8-8522-11832c5ca624 | Address Redacted | | | | | | First Class Mail |
| 832552fd-6ca7-471f-9c15-b581ed80b8b5 | Address Redacted | | | | | | First Class Mail |
| 8325fb71-bf49-4775-9a67-256e618e935c | Address Redacted | | | | | | First Class Mail |
| 8328a743-af62-466a-b55f-4d94c3152e44 | Address Redacted | | | | | | First Class Mail |
| 83296911-1d00-4a46-b971-e153a3953ff4 | Address Redacted | | | | | | First Class Mail |
| 8329cdc9-090a-4e6b-bf8a-6e470646ffff | Address Redacted | | | | | | First Class Mail |
| 832aed3c-59ce-447b-827c-dc581c0d5e76 | Address Redacted | | | | | | First Class Mail |
| 832c448b-d95d-4431-8485-95d147de43f9 | Address Redacted | | | | | | First Class Mail |
| 832d22a3-df75-4021-927d-0e857efd5e2e | Address Redacted | | | | | | First Class Mail |
| 832d55d6-e11c-48a0-aff3-6720eff3e95d | Address Redacted | | | | | | First Class Mail |
| 832d99ea-c4bb-4ea6-b0ab-9a0cc7dbdf3a | Address Redacted | | | | | | First Class Mail |
| 832eccb2-51a1-416e-8606-2d0e8e4a1a92 | Address Redacted | | | | | | First Class Mail |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | | | | | | First Class Mail |
| 8331709a-770d-404c-a14b-360d63e6bc04 | Address Redacted | | | | | | First Class Mail |
| 8331c1ab-82ae-4f55-8a70-76c2c2627d36 | Address Redacted | | | | | | First Class Mail |
| 8331f106-cccf-4c7d-9004-d24297e73167 | Address Redacted | | | | | | First Class Mail |
| 83341e0f-e8eb-4ab0-9c93-3c81ea2d0f93 | Address Redacted | | | | | | First Class Mail |
| 83362ad9-eef7-4f7f-9a61-9418a328e03d | Address Redacted | | | | | | First Class Mail |
| 8337528d-322b-4479-b7c1-1ec73fdfcf36 | Address Redacted | | | | | | First Class Mail |
| 83385e36-9bd3-4b5f-a737-ba66a795b398 | Address Redacted | | | | | | First Class Mail |
| 833b0733-f0db-4a42-9b37-d3322c41aeda | Address Redacted | | | | | | First Class Mail |
| 833bf25e-d310-4f15-bd41-7135ddd7b2ef | Address Redacted | | | | | | First Class Mail |
| 833cb1de-0d7f-4513-8a67-e686c5a48f4f | Address Redacted | | | | | | First Class Mail |
| 833d076b-2d4f-4f0d-bb8e-b8f471ea258e | Address Redacted | | | | | | First Class Mail |
| 833e914d-7602-40b3-885f-3b08b59e0d29 | Address Redacted | | | | | | First Class Mail |
| 833f143a-c90c-427e-bab3-9141b4011761 | Address Redacted | | | | | | First Class Mail |
| 833f5336-012f-4634-ad62-0c1209868f60 | Address Redacted | | | | | | First Class Mail |
| 833f828c-9a1c-42d6-93a1-60b6107964ac | Address Redacted | | | | | | First Class Mail |
| 834317a2-3df8-40c3-ac74-e3063fb7c926 | Address Redacted | | | | | | First Class Mail |
| 834357c1-4ff9-4ad1-b358-564eb55c9257 | Address Redacted | | | | | | First Class Mail |
| 83445271-74c4-4960-b98f-900a08e252ef | Address Redacted | | | | | | First Class Mail |
| 8345b1a1-f520-42f9-b993-dbe041203e8f | Address Redacted | | | | | | First Class Mail |
| 83471317-9851-402e-a8ff-2edb1d98bc43 | Address Redacted | | | | | | First Class Mail |
| 8349b6ae-ec3e-464f-9452-be45f0b878eb | Address Redacted | | | | | | First Class Mail |
| 834a33ad-ed15-496c-8480-b58fd51f9ff4 | Address Redacted | | | | | | First Class Mail |
| 834b820a-6302-4159-b41f-6fb90d8a11ce | Address Redacted | | | | | | First Class Mail |
| 834bb111-e938-4947-a3e6-82ebfb5b0a24 | Address Redacted | | | | | | First Class Mail |
| 834d055f-2f04-402e-8589-4d1579c9ae46 | Address Redacted | | | | | | First Class Mail |
| 834d544e-3617-4a13-9acf-d07e3dda761c | Address Redacted | | | | | | First Class Mail |
| 834efc20-7862-49bc-a496-1b8b370e1ce9 | Address Redacted | | | | | | First Class Mail |
| 83509a58-b6ae-4dd6-8276-7636982ae5e3 | Address Redacted | | | | | | First Class Mail |
| 83562a95-6460-4f01-9cc4-0bb0a0b40237 | Address Redacted | | | | | | First Class Mail |
| 835693a5-185a-470e-8253-d4627d62cc70 | Address Redacted | | | | | | First Class Mail |
| 835938de-3e0e-467b-80fc-28cb188728d3 | Address Redacted | | | | | | First Class Mail |
| 835ad080-9b06-4bc9-a39f-b032accc7ac2 | Address Redacted | | | | | | First Class Mail |
| 835f766c-273f-4aef-adfb-5f516fa623a9 | Address Redacted | | | | | | First Class Mail |
| 83607398-2476-43b7-bc0b-300648952ebf | Address Redacted | | | | | | First Class Mail |
| 836079b1-78d5-4553-a1f0-0cb2cb75906e | Address Redacted | | | | | | First Class Mail |
| 836126ea-3ade-4f5f-b067-88650b0d147c | Address Redacted | | | | | | First Class Mail |
| 83627d82-d5c1-4be1-8b14-2e5f0e54bfba | Address Redacted | | | | | | First Class Mail |
| 8362b522-9503-4dbc-8fbe-fc5ac64bcd35 | Address Redacted | | | | | | First Class Mail |
| 8362f21e-6d9e-44c2-8771-a8a8a6531037 | Address Redacted | | | | | | First Class Mail |
| 836699ce-1537-4d8d-9e7c-210d5336d1c0 | Address Redacted | | | | | | First Class Mail |
| 836a4ab9-2920-4f2b-bf57-5f947cdf58db | Address Redacted | | | | | | First Class Mail |
| 836bff4f-cb9a-4f41-b9b6-54f7e9276167 | Address Redacted | | | | | | First Class Mail |
| 836c56f0-4c5d-4738-90ce-9538345007e4 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 83710498-c9bb-4b4e-baec-ad80a717a744 | Address Redacted | | | | | | First Class Mail |
| 8371d995-29ec-4e77-8041-aaad586e8562 | Address Redacted | | | | | | First Class Mail |
| 83725f59-571d-4f4c-81c7-71669724f9af | Address Redacted | | | | | | First Class Mail |
| 83739155-44ef-4f33-984f-dd91e04c1947 | Address Redacted | | | | | | First Class Mail |
| 83740ac0-1171-4875-803c-e177bc73bf36 | Address Redacted | | | | | | First Class Mail |
| 83761d5b-ef64-401d-89d8-26e2ca42138f | Address Redacted | | | | | | First Class Mail |
| 83776c19-3ff7-4348-80d8-c88e759e92b2 | Address Redacted | | | | | | First Class Mail |
| 837aa6a3-75d6-416a-a44c-6723c05b3248 | Address Redacted | | | | | | First Class Mail |
| 837ea53d-7586-4cce-b4af-1e3fbaf751f9 | Address Redacted | | | | | | First Class Mail |
| 837ff90d-42be-46a0-84fd-e9d9d1780f1a | Address Redacted | | | | | | First Class Mail |
| 8380efab-52d9-4cfc-863f-f0118a06f4a8 | Address Redacted | | | | | | First Class Mail |
| 8381776f-655f-4596-9455-fe30dc13025e | Address Redacted | | | | | | First Class Mail |
| 838416d3-9e19-466e-8764-4dbdcd4b1fd3 | Address Redacted | | | | | | First Class Mail |
| 8384c5e4-3062-4b60-83f2-95a8ea171b47 | Address Redacted | | | | | | First Class Mail |
| 8385f580-fbd9-4e78-a2c1-84f5401880c5 | Address Redacted | | | | | | First Class Mail |
| 83873108-9795-4742-9965-e8e3ca83eb48 | Address Redacted | | | | | | First Class Mail |
| 838a2170-f624-4657-80c4-bb60395c3021 | Address Redacted | | | | | | First Class Mail |
| 838cf2d9-d8fb-40b3-b754-453a1741ad90 | Address Redacted | | | | | | First Class Mail |
| 838f78d2-8090-4f70-93a2-87286919387e | Address Redacted | | | | | | First Class Mail |
| 8391e827-24b0-47a3-9dd1-aac52d00a27e | Address Redacted | | | | | | First Class Mail |
| 83948734-87ce-4488-8e1a-89568546f724 | Address Redacted | | | | | | First Class Mail |
| 8397aee3-3f3e-42aa-b596-8debc509ebe8 | Address Redacted | | | | | | First Class Mail |
| 8398ad87-7f65-44e8-83a2-2d8f877edd3f | Address Redacted | | | | | | First Class Mail |
| 83991fa8-3237-4807-864a-1e1eae9054ee | Address Redacted | | | | | | First Class Mail |
| 839d84f5-138e-4a00-85a7-6e7df244d4f6 | Address Redacted | | | | | | First Class Mail |
| 83a018e4-c04b-4f63-b92d-76fe70efd777 | Address Redacted | | | | | | First Class Mail |
| 83a146be-8bc3-42fc-8da2-41b438f4b128 | Address Redacted | | | | | | First Class Mail |
| 83a351f3-134c-471b-9ba9-ef0a2fa24ea5 | Address Redacted | | | | | | First Class Mail |
| 83a4846d-8471-415e-b433-2acb36a626b2 | Address Redacted | | | | | | First Class Mail |
| 83a4a859-1131-424e-a51b-744043d215c5 | Address Redacted | | | | | | First Class Mail |
| 83a4b063-64fb-4428-927e-0e9b004e13af | Address Redacted | | | | | | First Class Mail |
| 83a777a5-f4ff-4afb-9b99-b12a202977cc | Address Redacted | | | | | | First Class Mail |
| 83a7fbe7-539d-4c21-b5bc-2baf0b27ab02 | Address Redacted | | | | | | First Class Mail |
| 83a8feb5-8c6f-4792-b70c-d6a7bf93f242 | Address Redacted | | | | | | First Class Mail |
| 83ad1507-e666-4520-b548-1d1773548cdc | Address Redacted | | | | | | First Class Mail |
| 83af9b6b-2a8d-45f2-9f3f-2fbcb7bcbb58 | Address Redacted | | | | | | First Class Mail |
| 83b0754d-770d-45ef-9b80-41ebb1476b4c | Address Redacted | | | | | | First Class Mail |
| 83b142c3-84e5-4dc6-a852-6b404c4da362 | Address Redacted | | | | | | First Class Mail |
| 83b16f35-566c-4c2f-86df-05b5bb129000 | Address Redacted | | | | | | First Class Mail |
| 83b26a21-78f3-48c7-aca0-dbeacafcfce8 | Address Redacted | | | | | | First Class Mail |
| 83b2b2d9-86f0-4988-8c8a-9db5a66746bc | Address Redacted | | | | | | First Class Mail |
| 83b3f9d3-5247-4d9d-8153-2e8b5883f916 | Address Redacted | | | | | | First Class Mail |
| 83b4ba9e-5706-47a4-9c81-610c2e7f9f57 | Address Redacted | | | | | | First Class Mail |
| 83b4ced6-d9b5-4777-b659-ce4db05e87f5 | Address Redacted | | | | | | First Class Mail |
| 83b513b9-a810-4102-9bb1-f802c2305f5c | Address Redacted | | | | | | First Class Mail |
| 83b6f7ed-a754-44e9-9a46-c3ae8a3eb155 | Address Redacted | | | | | | First Class Mail |
| 83b9d65d-b927-415c-af5d-cdbaa59fc11e | Address Redacted | | | | | | First Class Mail |
| 83bb2651-3806-4069-a31a-7000bcf81c04 | Address Redacted | | | | | | First Class Mail |
| 83bbc461-cc87-4edb-a172-647de19b1972 | Address Redacted | | | | | | First Class Mail |
| 83bbe6df-6b01-4da2-9907-5a838d448386 | Address Redacted | | | | | | First Class Mail |
| 83bdb765-80c7-489d-9828-f8c5f1b5eb88 | Address Redacted | | | | | | First Class Mail |
| 83bf461a-83aa-4fb4-bb5b-80ce31bc5428 | Address Redacted | | | | | | First Class Mail |
| 83c0d5fb-ce9e-446e-99b6-2873cb2a889d | Address Redacted | | | | | | First Class Mail |
| 83c560ef-0d48-4552-b072-b876becee9bf | Address Redacted | | | | | | First Class Mail |
| 83c6833f-c9c3-459b-b6c4-57da60ec2f9d | Address Redacted | | | | | | First Class Mail |
| 83c78e19-1b21-4997-9aa6-d3589195e381 | Address Redacted | | | | | | First Class Mail |
| 83c7ffe6-b762-4a90-8002-f1e35f5c7c41 | Address Redacted | | | | | | First Class Mail |
| 83cf7e32-00dc-45a4-9376-84e09cb09b78 | Address Redacted | | | | | | First Class Mail |
| 83cfe1df-c8e4-4305-8939-c7be78927605 | Address Redacted | | | | | | First Class Mail |
| 83d09fd9-0b6b-48d7-ab7b-c48d7f80108e | Address Redacted | | | | | | First Class Mail |
| 83d10bad-112e-4efc-b619-e5a0be25f55f | Address Redacted | | | | | | First Class Mail |
| 83d11295-4bbb-430a-96d3-d82834533f35 | Address Redacted | | | | | | First Class Mail |
| 83d1b8c0-becc-42f5-96f5-62c6c3e909c4 | Address Redacted | | | | | | First Class Mail |
| 83d554c6-4a01-4992-b8e9-64c5a9863785 | Address Redacted | | | | | | First Class Mail |
| 83d59983-3767-447a-84b3-528ee62c2762 | Address Redacted | | | | | | First Class Mail |
| 83d67f9e-733c-453b-9a42-337c0e73160a | Address Redacted | | | | | | First Class Mail |
| 83d6e929-106c-45c8-8242-c960537c5f31 | Address Redacted | | | | | | First Class Mail |
| 83d8102c-1106-4789-be1e-d7865fdfffb0 | Address Redacted | | | | | | First Class Mail |
| 83d81110-24d6-43c9-9c21-b299a0ae69b2 | Address Redacted | | | | | | First Class Mail |
| 83d83ecd-85f9-4c7b-a7cb-c9e1804a8813 | Address Redacted | | | | | | First Class Mail |
| 83d8d4c7-edf1-444b-bac5-37e32ed5b178 | Address Redacted | | | | | | First Class Mail |
| 83d8e04d-033e-4199-bfa9-b789c9469c7c | Address Redacted | | | | | | First Class Mail |
| 83d91254-b634-49d0-b394-dc0a93da2a6e | Address Redacted | | | | | | First Class Mail |
| 83da8c17-09a3-4c59-a472-b9f668456cab | Address Redacted | | | | | | First Class Mail |
| 83dacede-c9b3-4811-b0a8-13d2b16c62c1 | Address Redacted | | | | | | First Class Mail |
| 83df74de-7a77-4cee-ac42-49288619684d | Address Redacted | | | | | | First Class Mail |
| 83e03ff4-601c-4025-98cf-d21667805d1d | Address Redacted | | | | | | First Class Mail |
| 83e0b023-c185-4ee5-90c4-e5a43e07ad1c | Address Redacted | | | | | | First Class Mail |
| 83e2c294-532f-4645-95bd-0d57cf5f7dbc | Address Redacted | | | | | | First Class Mail |
| 83e30e0d-3475-474e-9619-d87f63179c8c | Address Redacted | | | | | | First Class Mail |
| 83e41131-fed1-4f42-ac18-3abdb03f18ed | Address Redacted | | | | | | First Class Mail |
| 83e6fddc-7526-4075-9ffb-bd89ba7a0ec1 | Address Redacted | | | | | | First Class Mail |
| 83e7d1ca-5cec-4d2d-b138-c2ad4f728db3 | Address Redacted | | | | | | First Class Mail |
| 83e93ae4-5aa0-4db5-bafc-a5a0a794dd0f | Address Redacted | | | | | | First Class Mail |
| 83e9b50e-3bc8-487b-b23c-25d1258e11fe | Address Redacted | | | | | | First Class Mail |
| 83ea32cd-dc75-4101-9bc7-dd1a72aaf5d9 | Address Redacted | | | | | | First Class Mail |
| 83ea37bd-4007-40a4-962c-3b5d857e58ff | Address Redacted | | | | | | First Class Mail |
| 83ec565d-1d48-48d5-a5bd-81ac63499e74 | Address Redacted | | | | | | First Class Mail |
| 83ec7095-4125-4f3f-b3ce-fa4308965e49 | Address Redacted | | | | | | First Class Mail |
| 83ece507-008a-4ba4-90f5-ac5afa663db5 | Address Redacted | | | | | | First Class Mail |
| 83f02b8d-be85-4a7a-b815-c1e92b88dad6 | Address Redacted | | | | | | First Class Mail |
| 83f1d423-5999-4e69-8013-05ab0f611275 | Address Redacted | | | | | | First Class Mail |
| 83f24d26-82ff-48c4-b395-e928aa463353 | Address Redacted | | | | | | First Class Mail |
| 83f89e03-734b-4f26-b960-ca8a1230cce0 | Address Redacted | | | | | | First Class Mail |
| 83fc06e5-48e8-4338-917b-637c01abdfbe | Address Redacted | | | | | | First Class Mail |
| 83fcf616-ebd0-4a94-adf3-5d1527ee655a | Address Redacted | | | | | | First Class Mail |
| 83ffa93f-d594-4c6d-8afc-cfe923f6a173 | Address Redacted | | | | | | First Class Mail |
| 83fff121-267c-450c-be96-b849ebbea11a | Address Redacted | | | | | | First Class Mail |
| 8401c5f7-17b4-4377-a1b0-17ebcf9faaa3 | Address Redacted | | | | | | First Class Mail |
| 8403e8df-2b30-4b54-8445-84950ea619dc | Address Redacted | | | | | | First Class Mail |
| 8405a74d-b8d3-4d67-88a2-60c14d079d65 | Address Redacted | | | | | | First Class Mail |
| 8406ae66-5dbd-452d-a224-e6db5aa7874b | Address Redacted | | | | | | First Class Mail |
| 8407362d-4faa-447b-b235-a4356f698bae | Address Redacted | | | | | | First Class Mail |
| 8408dce6-d87b-4ee1-b66b-245f5c03d0cc | Address Redacted | | | | | | First Class Mail |
| 840993af-319f-4c65-b4c1-9020f11d986b | Address Redacted | | | | | | First Class Mail |
| 840c20d2-fe87-4c0c-9ca4-386a56a9de10 | Address Redacted | | | | | | First Class Mail |
| 840dd016-2e93-4a8c-82e1-179ef829ba11 | Address Redacted | | | | | | First Class Mail |
| 840f5bbe-3a21-4f89-8f0e-630f63b6878b | Address Redacted | | | | | | First Class Mail |
| 840fdd46-7bdc-41b7-982a-7811d5097000 | Address Redacted | | | | | | First Class Mail |
| 84146b5b-b099-47c7-9d2b-8902f43cb092 | Address Redacted | | | | | | First Class Mail |
| 841512b5-26b8-4bfd-8f70-2293e1b6aeb2 | Address Redacted | | | | | | First Class Mail |
| 84161fc9-44bb-4276-81bb-4c0e6e149331 | Address Redacted | | | | | | First Class Mail |
| 8416f0f5-92f4-46a5-b890-8a41f3ec30cc | Address Redacted | | | | | | First Class Mail |
| 8417d125-c585-4073-b337-2d505fab45df | Address Redacted | | | | | | First Class Mail |
| 84191d1c-8707-4079-ab45-59fbda6f3980 | Address Redacted | | | | | | First Class Mail |
| 8419634d-251c-4307-bc1e-293d9fa82bb1 | Address Redacted | | | | | | First Class Mail |
| 841a4bd9-b825-47db-9be2-ca9ad09a90b6 | Address Redacted | | | | | | First Class Mail |
| 841c8374-d28e-4800-b3af-4d9eaaf165c0 | Address Redacted | | | | | | First Class Mail |
| 842112d6-a387-4f01-9dfc-0e3b66c5f361 | Address Redacted | | | | | | First Class Mail |
| 8421f77f-0832-4274-b9ff-7a2e8512cfb9 | Address Redacted | | | | | | First Class Mail |
| 84256de8-cdcb-49cb-9c32-fae2a27f9951 | Address Redacted | | | | | | First Class Mail |
| 8426b7b2-135b-49e3-9fae-e216c9284919 | Address Redacted | | | | | | First Class Mail |
| 842a101e-fa04-467f-8f16-8ecfa30b8cb4 | Address Redacted | | | | | | First Class Mail |
| 842a7ea0-f216-432c-98e2-38c9c86a5f27 | Address Redacted | | | | | | First Class Mail |
| 842b4021-a2a6-41d7-89a6-a4d39c4ffab4 | Address Redacted | | | | | | First Class Mail |
| 842c97c1-4eb9-4a53-9647-6d7ba07f61c1 | Address Redacted | | | | | | First Class Mail |
| 842ed5d8-16dd-46b8-b814-063332e51605 | Address Redacted | | | | | | First Class Mail |
| 842f06a8-7ecc-4212-944a-2298b9a9cdad | Address Redacted | | | | | | First Class Mail |
| 8430bf2e-f24e-4c82-bb10-59a33f42d667 | Address Redacted | | | | | | First Class Mail |
| 8430da95-1c37-416d-9a3c-7c0ae2fd1da1 | Address Redacted | | | | | | First Class Mail |
| 8435e99f-aa95-42fb-973d-2d96a5910f81 | Address Redacted | | | | | | First Class Mail |
| 84380124-2fa2-4cb5-8dba-ef960fd3beda | Address Redacted | | | | | | First Class Mail |
| 84385cc4-9a64-4940-9e9d-0ab0eaf06cf8 | Address Redacted | | | | | | First Class Mail |
| 843b14ac-8ccc-4cc0-8249-c083e4083145 | Address Redacted | | | | | | First Class Mail |
| 843b9201-e7d7-499a-8e13-64199f60fd7f | Address Redacted | | | | | | First Class Mail |
| 843df861-3ea3-448d-a53a-3cc9485581fb | Address Redacted | | | | | | First Class Mail |
| 844394a0-6837-4d59-b686-9b8ce8a8c000 | Address Redacted | | | | | | First Class Mail |
| 8443ac9e-253d-4db0-bee8-630093524fd1 | Address Redacted | | | | | | First Class Mail |
| 8444aeb7-5b6f-447c-be0a-f4c7696e964d | Address Redacted | | | | | | First Class Mail |
| 8444f8ad-beb5-493b-8d39-e87248e37d92 | Address Redacted | | | | | | First Class Mail |
| 8444fff6-9992-426a-8de7-7d976043b506 | Address Redacted | | | | | | First Class Mail |
| 84452457-3738-4ca5-a650-cde9f640c355 | Address Redacted | | | | | | First Class Mail |
| 84455222-f351-4a23-b5e8-3632d2d9d68e | Address Redacted | | | | | | First Class Mail |
| 8445721d-34cd-4148-bf92-4e72f901f1b5 | Address Redacted | | | | | | First Class Mail |
| 8446c6ff-9b28-4fba-b314-3c03e8ece8b6 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 844e6d7-af79-44d0-a6af-85086b9b5e77 | Address Redacted | | First Class Mail |
| 8453fba1-2f7b-4288-8265-c9d7587240f0 | Address Redacted | | First Class Mail |
| 8454b040-b368-4877-b4be-448f931b9679 | Address Redacted | | First Class Mail |
| 8454db52-1582-4785-b43f-433cd339b849 | Address Redacted | | First Class Mail |
| 84559e14-c593-4bc6-abe2-d96db185ea82 | Address Redacted | | First Class Mail |
| 84574433-a526-43ee-96ab-5b3a1b8f2366 | Address Redacted | | First Class Mail |
| 84587130-7236-4aff-b106-6f6dfe56e45e | Address Redacted | | First Class Mail |
| 84592b4b-55b0-4896-b910-bc6f80386527 | Address Redacted | | First Class Mail |
| 84599aa4-b5db-47e4-a8bd-7bab66bb534c | Address Redacted | | First Class Mail |
| | | | |
| 845b3033-0b87-4746-89e6-2648b0151f10 | Address Redacted | | First Class Mail |
| 845e8a50-a179-42bb-a470-880456212749 | Address Redacted | | First Class Mail |
| 845ed94d-84ca-4199-baab-d571f9479b62 | Address Redacted | | First Class Mail |
| 845f9f3a-fb5a-4a02-a8f6-7dfc5250317 | Address Redacted | | First Class Mail |
| 8459d0f-5dce-45e9-be9f-6a431a49f279 | Address Redacted | | First Class Mail |
| 84603bf-880f-4844-b429-3e8f153103fe | Address Redacted | | First Class Mail |
| 84612696-4647-46eb-83a7-f85031a3c545 | Address Redacted | | First Class Mail |
| 84618d26-03c6-43cb-b96c-8c2800d94058 | Address Redacted | | First Class Mail |
| 84621de3-b0f7-4767-b332-7616506da688 | Address Redacted | | First Class Mail |
| 8463f457-33d3-444d-bc5c-8d4500ca17a1 | Address Redacted | | First Class Mail |
| 8465eef3-9901-4bd9-b7ff-099f0de737b4 | Address Redacted | | First Class Mail |
| 84664bff-0f16-471b-a637-a6a23ec12d0f | Address Redacted | | First Class Mail |
| 84671f41-73b2-4b6b-8e28-b61bd051a31a | Address Redacted | | First Class Mail |
| 84682ed8-1011-41e5-90e1-f14ba7f85562 | Address Redacted | | First Class Mail |
| 84690027-53b6-47eb-b65d-5a6f0e00c739 | Address Redacted | | First Class Mail |
| 846a2924-ce66-47ce-9b6e-660670f430ed | Address Redacted | | First Class Mail |
| 846a69cb-3538-686e-8c0d-d33276f9b8c1 | Address Redacted | | First Class Mail |
| 846a7ee4-c117-42ac-a0fb-054d51eb07c9 | Address Redacted | | First Class Mail |
| 846ba567-0093-4995-a9f5-9b446f160ee6 | Address Redacted | | First Class Mail |
| 846d3dce-1ecc-41d3-a691-5b2a3bddd4e1 | Address Redacted | | First Class Mail |
| 846e2463-57d6-4e5e-b0a0-9aab16d9bf03 | Address Redacted | | First Class Mail |
| | | | |
| 846e9931-5823-4404-a701-e4f789b6ddfd | Address Redacted | | First Class Mail |
| 846ef7d3-2efa-4397-8247-4b17b0f86316 | Address Redacted | | First Class Mail |
| 847025fe-df20-4645-ae88-8581fd94eee | Address Redacted | | First Class Mail |
| 8470c4b4-5cbd-47ee-a1e0-74b769075185 | Address Redacted | | First Class Mail |
| 84710a25-75f3-48b3-945b-6110cec1b820 | Address Redacted | | First Class Mail |
| 84756344-8bd2-4427-927d-8f76f21e4b0d | Address Redacted | | First Class Mail |
| 8475933a-1866-46c4-8f40-cc08b171ae15 | Address Redacted | | First Class Mail |
| 8478b30d-45cd-44d3-ba7c-c5f6af334451 | Address Redacted | | First Class Mail |
| 847a72b4-88b0-43e6-99e2-5e5c23e3a0d1 | Address Redacted | | First Class Mail |
| 847ee201-c29b-45d0-ac5-3a6b6034ea56 | Address Redacted | | First Class Mail |
| 847eed34-fa8a-454a-9e33-5eeea8cd0aeb | Address Redacted | | First Class Mail |
| 84704dc-3f31-4d89-93a4-f00049f00764 | Address Redacted | | First Class Mail |
| 84816bf7-0eb0-42ee-b303-07d40436fda7 | Address Redacted | | First Class Mail |
| 84816f0a-7484-4747-ae9f-441c1333bdff | Address Redacted | | First Class Mail |
| 84870964-c438-425b-b23f-d7343ce7851e | Address Redacted | | First Class Mail |
| 8488be77-c11b-4c78-a79f-8c05fe04c0d8 | Address Redacted | | First Class Mail |
| 848a474b-518c-4045-9965-02b355a49b67 | Address Redacted | | First Class Mail |
| 848ae6f2-a202-4aa6-9187-081ffff3116c | Address Redacted | | First Class Mail |
| 848a6932-b84d-4665-8222-3848f5520d44 | Address Redacted | | First Class Mail |
| 848ec71e-7e1c-4dc9-913a-5deb0d454b6c | Address Redacted | | First Class Mail |
| 84906695-c86e-4453-80f2-cc27da2ec995 | Address Redacted | | First Class Mail |
| 84911874-7e71-475d-ab6f-821b39b95ad7 | Address Redacted | | First Class Mail |
| 8492ebb2-2643-4ca3-8826-2e8cd473771c | Address Redacted | | First Class Mail |
| 84935177-cd1a-4f86-a741-17beef1d72a1 | Address Redacted | | First Class Mail |
| 84946b8a-2663-46c4-a7cb-e2ef20f516ae | Address Redacted | | First Class Mail |
| 8494b93d-c4c7-4efb-83de-2b7c944cd0e9 | Address Redacted | | First Class Mail |
| 8495eab3-5391-4254-bab1-8c957a9729d9 | Address Redacted | | First Class Mail |
| 8496963c-33f8-45b2-9467-b423c0e00fa0 | Address Redacted | | First Class Mail |
| 84969ed-1261-4998-a1a5-ed59e28deea2 | Address Redacted | | First Class Mail |
| 84976967-36c4-479f-9139-8bec593b0e50 | Address Redacted | | First Class Mail |
| 84986d93-12e4-4c51-ae23-5f82d2dd646e | Address Redacted | | First Class Mail |
| 849c1e50-8e47-4077-b26b-7c5b3e62b5dc | Address Redacted | | First Class Mail |
| 849c61d5-6615-462e-9e69-4f5cc01eef2e | Address Redacted | | First Class Mail |
| 849d6398-d6e1-46b2-a30c-7949bfabbe07 | Address Redacted | | First Class Mail |
| 849e29d1-a6c1-492c-9615-4bb95b6cd122 | Address Redacted | | First Class Mail |
| 849f3418-0b08-41ce-b4da-f2c65a7a7046 | Address Redacted | | First Class Mail |
| 849fd3e9-b668-4ae7-8444-6e7f61624143 | Address Redacted | | First Class Mail |
| 84a070bf-bc09-4344-9543-98c12bbf1cc4 | Address Redacted | | First Class Mail |
| 84a17c3d-145d-4fb9-9a12-ce77014bad5d | Address Redacted | | First Class Mail |
| 84a1c916-6861-41ee-a6b0-985c384fa1bd | Address Redacted | | First Class Mail |
| 84a318b5-b254-453e-abee-9f2d6be7e010 | Address Redacted | | First Class Mail |
| | | | |
| 84a5322f-ebaf-444e-a5fc-0cd176f858cb | Address Redacted | | First Class Mail |
| 84a5fae7-4f36-4f9d-842f-0a96035f0b11 | Address Redacted | | First Class Mail |
| 84a7761d-2f52-4c04-b154-2c96b41777fc | Address Redacted | | First Class Mail |
| 84a86955-b00d-4500-a0b2-99cd7f8345bb | Address Redacted | | First Class Mail |
| 84ab3526-e160-440f-b289-56e333f16e6c | Address Redacted | | First Class Mail |
| 84accScf-69a0-48d5-a478-60c23ea53f69 | Address Redacted | | First Class Mail |
| 84ad49fa-ccf4-4d65-bf9f-f74bb3992e30 | Address Redacted | | First Class Mail |
| 84b15e3d-213c-46bb-b02c-f366441915fb | Address Redacted | | First Class Mail |
| 84b20d85-1081-4532-9596-200df634369a | Address Redacted | | First Class Mail |
| 84b26229-89d9-4781-8494-4d2374191f9c | Address Redacted | | First Class Mail |
| 84b45a7f-ec73-470c-b26d-da139da2c233 | Address Redacted | | First Class Mail |
| 84b4b732-da5b-4d42-916c-028bd4df1284 | Address Redacted | | First Class Mail |
| 84b912e9-24d5-451a-ba50-4706e9196b6f | Address Redacted | | First Class Mail |
| 84ba4f1e-a8b5-4f38-93cf-66a7b97df9bd | Address Redacted | | First Class Mail |
| 84bbdfee-b5ba-4053-bda7-735bb04ae585 | Address Redacted | | First Class Mail |
| | | | |
| 84bc7a8d-2777-4c65-9e1a-7be6189a7215 | Address Redacted | | First Class Mail |
| 84bd043c-4863-4bdc-8224-e496c2c02b6c | Address Redacted | | First Class Mail |
| 84c1cec4-f00a-4c79-9754-63bd20bf63d6 | Address Redacted | | First Class Mail |
| 84c522b8-9e9e-4612-a902-1a0115592f5 | Address Redacted | | First Class Mail |
| 84c5a229-c8c8-4f23-aee2-1556ad624462 | Address Redacted | | First Class Mail |
| 84c6b468-3230-485c-92d4-091b1aca3193 | Address Redacted | | First Class Mail |
| 84c6c7a8-b00b-4546-a1f1-2c386fa0de19 | Address Redacted | | First Class Mail |
| 84c7d3e5-4ebb-444f-90ff-79814295c83 | Address Redacted | | First Class Mail |
| 84c822ee-5702-46da-bdaf-dbce0bce120e | Address Redacted | | First Class Mail |
| 84c8ef2d-9cd0-4967-8752-b41b7cd31c38 | Address Redacted | | First Class Mail |
| 84d2261e-87b6-4125-af10-b2d71f78c2b1 | Address Redacted | | First Class Mail |
| 84d30e9f-d7bb-43f4-8655-55143a7 adeb | Address Redacted | | First Class Mail |
| | | | |
| 84d325f8-90bf-4557-9375-740a6deaec3 | Address Redacted | | First Class Mail |
| 84d5ae54-78bb-49ee-8b41-c2ce6f2056c | Address Redacted | | First Class Mail |
| 84d69451-8209-40e5-9951-ffbbad0ac254 | Address Redacted | | First Class Mail |
| 84d68859-f244-49ba-a012-8449db601aa2 | Address Redacted | | First Class Mail |
| 84dc02ee-6441-4328-a7c5-eecc022c0d2c3 | Address Redacted | | First Class Mail |
| 84dd4e5f-2048-4554-bb38-bc1e21dcbf61 | Address Redacted | | First Class Mail |
| 84def89c-6007-4a2a-8de5-70f6f95d0b4 | Address Redacted | | First Class Mail |
| 84df599b-2ae7-467b-a368-30a186ea7ac1 | Address Redacted | | First Class Mail |
| 84e0b3ce-d05d-481c-b171-456f5e0ef27 | Address Redacted | | First Class Mail |
| 84e204bb-74d9-41b9-bbb1-deee12ae5db5 | Address Redacted | | First Class Mail |
| | | | |
| 84e4efd5-b46d-44ae-bf1e-2a5bcb4e536 | Address Redacted | | First Class Mail |
| 84e50ee2-4a18-4c29-9fb4-7ab01e1b541a | Address Redacted | | First Class Mail |
| 84e7d202-e01d-4297-b011-14a16deeda73 | Address Redacted | | First Class Mail |
| 84e31eb3-2f0c-4be2-a2a2-99b49e077e5c | Address Redacted | | First Class Mail |
| 84ea9f6c-ce3e-46da-a9fb-28d6270b1bc7 | Address Redacted | | First Class Mail |
| 84ea6bc4-e3c8-46f6-9763-70cb3b63813d | Address Redacted | | First Class Mail |
| 84eacdf5-49d0-40f9-8a94-b1688bd1808 | Address Redacted | | First Class Mail |
| 84eb4975-a0f0-4928-8f95-e41a497c699a | Address Redacted | | First Class Mail |
| 84ec03de-6f60-4e08-8531-f7c5f5811d1c | Address Redacted | | First Class Mail |
| 84ec859f-5261-48c6-ba38-2268554f713d | Address Redacted | | First Class Mail |
| 84ef5ce9-451e-4076-8737-f1d6cc9c1899 | Address Redacted | | First Class Mail |
| 84ef6af6-629f-4d6c-946f-c20f5611fdf | Address Redacted | | First Class Mail |
| 84ef8ccc-572b-4c53-a4e1-645aff960f2f | Address Redacted | | First Class Mail |
| 84f3e531-264f-403c-80a5-c495f837407e | Address Redacted | | First Class Mail |
| 84f4b6fa-80c5-442b-bea7-3a87b7b637dc | Address Redacted | | First Class Mail |
| 84f51ee3-8c0a-47b1-934b-2ce76e347740 | Address Redacted | | First Class Mail |
| 84f5c11f-8812-4806-a385-d1e8372034e7c | Address Redacted | | First Class Mail |
| 84fa9360-7d6e-48bd-8420-d48845f1164a | Address Redacted | | First Class Mail |
| 84fb8d27-4bf0-4d5d-9f6e-9096d3942e44 | Address Redacted | | First Class Mail |
| 84fc6159-9846-47f5-b0d0-672f089fdf0 | Address Redacted | | First Class Mail |
| 84fdac29-8dd8-4405-8b1a-9fcd79c4e8a4 | Address Redacted | | First Class Mail |
| 84fe2d15-f353-4f6b-90a8-8bc6431a8b9d1 | Address Redacted | | First Class Mail |
| 84febdec-29ba-4cbd-8ce2-63fae9a47e5c | Address Redacted | | First Class Mail |
| 84fe5c82-21e3-4888-a0b4-e965b4226d87 | Address Redacted | | First Class Mail |
| 84ff4c30-8061-4688-8fdd-75c0a4de3b71 | Address Redacted | | First Class Mail |
| 84ff9b73-e9ff-430c-b0d8-27450ade0e87c | Address Redacted | | First Class Mail |
| 84ff9bce-4aee-41fa-9b17-d94215d57c57e | Address Redacted | | First Class Mail |
| 850670fd-d354-4ed9-b37f-1bf3c698407b | Address Redacted | | First Class Mail |
| 8508a224-7e43-41c7-b8eb-2e6b6734f44a | Address Redacted | | First Class Mail |
| 850c7e31-2fab-485d-899e-2fca41e029af | Address Redacted | | First Class Mail |
| 850eb024-5c20-49e4-a41f-9b86e957b2ea | Address Redacted | | First Class Mail |
| 850f778a-e42e-4227-abad-4b3c212b12fe | Address Redacted | | First Class Mail |
| 850fa42d-cec0-47c0-a0b0-d1038f17a9eb | Address Redacted | | First Class Mail |
| 8510bca7-4002-44ee-885d-7e474c05838a | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 6512bb57-f17b-45ad-823f-bf38ba1c4fe2 | Address Redacted | | First Class Mail |
| 6534bdbc-b3e5-4cf8-89de-f681ec7d0b9b | Address Redacted | | First Class Mail |
| 65152203-0315-4926-9215-ab450a9c9105 | Address Redacted | | First Class Mail |
| 651b1b6b-b591-4af3-9dc4-d6bf4dee5005 | Address Redacted | | First Class Mail |
| 651e65da-a997-4d3d-83c2-025dc0afa02b | Address Redacted | | First Class Mail |
| 651f23d-ce5e-41ae-b555-e323b7bb3e0a | Address Redacted | | First Class Mail |
| 6520dceaf-f672-4672-96ca-ee6a1ce69307 | Address Redacted | | First Class Mail |
| 6521c1f0-5dc2-42b7-91d7-ebb144db16a8 | Address Redacted | | First Class Mail |
| 6521 abb-dd09-4d3e-b1de-9b712fef8f18f | Address Redacted | | First Class Mail |
| 6522b11e-766b-400e-84a8-725ff9226aed | Address Redacted | | First Class Mail |
| 6523a3bf-9ec3-4647-8515-c72893a24ce1 | Address Redacted | | First Class Mail |
| 6524fe09-a529-4036-867d-e934804a3962 | Address Redacted | | First Class Mail |
| 6526096e-e7af-4520-ba10-6f64eeda5761 | Address Redacted | | First Class Mail |
| 6529f7ab-dc07-4678-a963-c1d650069f2 | Address Redacted | | First Class Mail |
| 652a2ed5-30ec-48d2-aaca-e9438c657399 | Address Redacted | | First Class Mail |
| 652d5986-3dc8-4f5c-af34-0c1a13d7ae37 | Address Redacted | | First Class Mail |
| 652d5e09-53d1-4e6d-8b41-39d649331f03 | Address Redacted | | First Class Mail |
| 6531fc68-5212-4def-9dbe-3be6cc386866 | Address Redacted | | First Class Mail |
| 6538a53-c83c-4232-9e1e-7608dbd1ddbb | Address Redacted | | First Class Mail |
| 653ddca-0bab-4578-bdd9-ca1499 afa0c2 | Address Redacted | | First Class Mail |
| 65365 1c0-9f95-4d91-bb9d-95506 2bebbba | Address Redacted | | First Class Mail |
| 65378fb5-39fe-4cca-ab4a-53a1059c7c4f | Address Redacted | | First Class Mail |
| 653d020c-4337-4e54-9a74-790ad08bf14e | Address Redacted | | First Class Mail |
| 653ec9e9-9a57-467e-a021-c8713b8eea02 | Address Redacted | | First Class Mail |
| 653ed8de-3023-43df-b2f2-a700dd421243 | Address Redacted | | First Class Mail |
| 65407 6ae-4360-4d1c-8d36-924628874df | Address Redacted | | First Class Mail |
| 6542f455-4e3a-41d4-bd5a-9008 8e17c573 | Address Redacted | | First Class Mail |
| 6544bfeb-618c-45df-804b-87878da0e53d | Address Redacted | | First Class Mail |
| 65450ba0-35ff-4809-a7e9-7dd31f1690a1a | Address Redacted | | First Class Mail |
| 65465 1f39-041f-4ee3-a600-32426b3485ac | Address Redacted | | First Class Mail |
| 65480441-c9a6-4bbc-af09-f50e4d962083 | Address Redacted | | First Class Mail |
| 65495 3c-b689-4ced-bebe-f8a96d7e8574 | Address Redacted | | First Class Mail |
| 654b97cb-a57d-456c-85ca-e5e9e7690266 | Address Redacted | | First Class Mail |
| 654d4483-b9b2-4845-ba9c-8b0e9cecfcf2 | Address Redacted | | First Class Mail |
| 654e697e-8b4f-481a-8aba-d92cf9055ef | Address Redacted | | First Class Mail |
| 654e7b08-b203-4684-a74a-9832bc570f5a | Address Redacted | | First Class Mail |
| 655450b0-9e8d-4075-a25e-9c7eb4ba7c18 | Address Redacted | | First Class Mail |
| 65547b80-ccb3-47f4-8f85-fe3be6c6b75d | Address Redacted | | First Class Mail |
| 6554fdd0-9d47-43b2-845c-ca7dbbb47d85 | Address Redacted | | First Class Mail |
| 6555862dr-3bdd-4de2-83f1-089c47bd816e | Address Redacted | | First Class Mail |
| 6555ba58-c8ee-41be-b8ed-60f4a3a05ecb | Address Redacted | | First Class Mail |
| 6555c0b7-6a4e-4266-a590-c36e69104dc6 | Address Redacted | | First Class Mail |
| 6558fea5-0ccb-473a-981c-b0d798de3e52 | Address Redacted | | First Class Mail |
| 65591 9ca-8e6e-49db-bd59-c181258748a8 | Address Redacted | | First Class Mail |
| 655a63e9-4ec3-4aed-b947-9da588b30834 | Address Redacted | | First Class Mail |
| 655b71ae-f68b-443c-9f82-871a495f7434 | Address Redacted | | First Class Mail |
| 655b9b3d-09b0-4acf-a545-0f2dd6653ee | Address Redacted | | First Class Mail |
| 655c60ce-d5b0-4258-8a3d-493310e00f66 | Address Redacted | | First Class Mail |
| 655c9b21-181d-4026-aba6-883309c2ae08 | Address Redacted | | First Class Mail |
| 655cb166-8ea0-4810-acb0-5f9e0418bb60e | Address Redacted | | First Class Mail |
| 655ee661-aa4c-45dc-a29f-7899837f322f | Address Redacted | | First Class Mail |
| 655eea6d-2d03-4933-8426-c78b87ba30f4 | Address Redacted | | First Class Mail |
| 65606eaa-138e-4943-b173-1a653ecbed02 | Address Redacted | | First Class Mail |
| 6560ef38-5ed7-49f5-a6c6-5994 1ffae3384 | Address Redacted | | First Class Mail |
| 65614f12-823f-4cba-8426-a3205768f4d5 | Address Redacted | | First Class Mail |
| 6562015f-d811-476d-92de-5ed44a50f695 | Address Redacted | | First Class Mail |
| 65625c2e-5d60-427b-b8c3-f99d4416de0c | Address Redacted | | First Class Mail |
| 65628d9f-d571-488c-930c-73e64aa3eec2 | Address Redacted | | First Class Mail |
| 6563a983-f9d4-45e4-b393-2b349957766l | Address Redacted | | First Class Mail |
| 6564a2fc-c9bd-4cb3-b253-b3044e734695 | Address Redacted | | First Class Mail |
| 6567607c-9491-4bee-b8df-e568f5e458b6 | Address Redacted | | First Class Mail |
| 65680a64-55d1-49a3-8923-a301b58bff7a | Address Redacted | | First Class Mail |
| 65681 5d1-0efc-497b-9c24-2f7104e2a2c3 | Address Redacted | | First Class Mail |
| 6568b ca9-6670-43de-ba9a-c53f0a5f8c7a | Address Redacted | | First Class Mail |
| 65691298-7e97-4877-8f54-74c7e29b1cb7 | Address Redacted | | First Class Mail |
| 6569bfb0-03e8-42c6-b47a-e2929061d34c | Address Redacted | | First Class Mail |
| 65715b99-859a-4d8d-bda1-5cca1e2b7f5d | Address Redacted | | First Class Mail |
| 65721f2b4-8edb-4d4e-b7ea-2c29ed2b1577 | Address Redacted | | First Class Mail |
| 65746383-308e-439e-9961-608b3964d4ea | Address Redacted | | First Class Mail |
| 65751d4b-2cb8-490b-b7ae-9b98a1d746da | Address Redacted | | First Class Mail |
| 65762320-cdd0-4415-86e6-c50b8d22f0c2 | Address Redacted | | First Class Mail |
| 65765ce7-b48b-448f-b7eb-bd0d223745582 | Address Redacted | | First Class Mail |
| 65772136b-6de7-d1ef-8fa6-dd05bf5f272dd | Address Redacted | | First Class Mail |
| 65782c09-83af-48a3-9ee7-1a6a74501b25 | Address Redacted | | First Class Mail |
| 6578d372-a592-4a2c-b444-d1143bd8b22f | Address Redacted | | First Class Mail |
| 657b8420-9e63-4f7b-bed7-50f5357bdc6a | Address Redacted | | First Class Mail |
| 657ceb3d-bf7b-46bf-8d9f-bbbf2 1c527f6b | Address Redacted | | First Class Mail |
| 657cc58a-3f56-4963-b8e9-16cc bfd4f7ea | Address Redacted | | First Class Mail |
| 657cff38-ec70-4586-9910-4d665babc0eb | Address Redacted | | First Class Mail |
| 657d02df-883c-4e13-8ef2-34cac49cd31b | Address Redacted | | First Class Mail |
| 657d320c-a0da-4297-a4e1-691fa99f74c5 | Address Redacted | | First Class Mail |
| 6580175f-e60f-4034-8d70-461f56a35b62 | Address Redacted | | First Class Mail |
| 658073a2-2bd3-449f-9fff-9266cc0dc34f | Address Redacted | | First Class Mail |
| 65820c4b-3ec9-463d-91a0-2e0127c9dd16 | Address Redacted | | First Class Mail |
| 65825aeb-7e36-4670-b969-a7d980bcc0a6 | Address Redacted | | First Class Mail |
| 658da495-b70c-4e44-a722-bfa4c28f95ad | Address Redacted | | First Class Mail |
| 658f9134-8cde-47a1-b607-c1926395909b1 | Address Redacted | | First Class Mail |
| 6594629f-5ebd-41e7-b360-4d896d1af6e5 | Address Redacted | | First Class Mail |
| 65951ef3-ffbd-410-89dc-ec56ce952890 | Address Redacted | | First Class Mail |
| 65962ba-2de2-4529-857f-97727fe8acc4 | Address Redacted | | First Class Mail |
| 6596428f-13dd-473f-8571-a41ce72e207f | Address Redacted | | First Class Mail |
| 6597f091-5befc-4dbf-a4c5-b99cd5db847a | Address Redacted | | First Class Mail |
| 659a54e5-f144-42ed-b93b-886e21dccd93 | Address Redacted | | First Class Mail |
| 659b92a9-bedc-4e7f-a5c0-6a39e9db16b1 | Address Redacted | | First Class Mail |
| 659ce97e-9d6f-4c32-a647-e137efe0dcc7 | Address Redacted | | First Class Mail |
| 659ed8dc-b228-44e2-89f7-c41b3e9eebe0 | Address Redacted | | First Class Mail |
| 659f0b26-848b-45f6-8e01-b21cd736d8d1 | Address Redacted | | First Class Mail |
| 659f77c7-9498-4a2f-813f-42b8987c39f3 | Address Redacted | | First Class Mail |
| 659f79c4-d07a-4b05-917e-1049991765f9 | Address Redacted | | First Class Mail |
| 659f134-9f23-4010-b56f9-e641968de6b3 | Address Redacted | | First Class Mail |
| 659fc210-d48d-481b-bf3c-694abd37cf1c | Address Redacted | | First Class Mail |
| 65a10be33-1fae-44ce-9893-2eee249c9d48 | Address Redacted | | First Class Mail |
| 65a36e3b-1f0e-487b-a4d2-b8d8e6d2ad90 | Address Redacted | | First Class Mail |
| 65a6c2bc-bbb1-45dc-8dab-f18d1e49ac02a | Address Redacted | | First Class Mail |
| 65a882a0e-6674-40b2-bdf0-b641ea3a6604 | Address Redacted | | First Class Mail |
| 65a9ea12-ef00-45de-9289-cefca76a60b8 | Address Redacted | | First Class Mail |
| 65aaa453-f974-48eb-9961-18e7a29c2cf1 | Address Redacted | | First Class Mail |
| 65aaf311-a4a4-47bb-8d2e-b006e6465722 | Address Redacted | | First Class Mail |
| 65abf34a-0ebf-48a0-b78-7765e5143e2b | Address Redacted | | First Class Mail |
| 65acc32e-3624-4f91-bb47-4dc0ba07d4fa | Address Redacted | | First Class Mail |
| 65aded8e-b31-4f2b-b26d-ab4f6b307872 | Address Redacted | | First Class Mail |
| 65b21fe5-df1e-4e65-89df-0e959c534b9b | Address Redacted | | First Class Mail |
| 65b239e4-3559-4e91-9671-8e11e3b52114 | Address Redacted | | First Class Mail |
| 65b26cce-466e-43de-8616-4282908874f0 | Address Redacted | | First Class Mail |
| 65b2b9d3-4225-4e89-963e-85e5dd3ef665 | Address Redacted | | First Class Mail |
| 65b3ba78-b221-4a39-a2ba-385bbfa0c4cd | Address Redacted | | First Class Mail |
| 65b49f5c-f2e4-4f9f-b18d-81b61db0cbf6 | Address Redacted | | First Class Mail |
| 65b7197d-16c0-4e8e-91c1-f71b9c1c3412 | Address Redacted | | First Class Mail |
| 65b7a cb5-ea88-4132-9894-4191aed674ce | Address Redacted | | First Class Mail |
| 65b906bf-31ab-4b48-87be-9e24411abb37b | Address Redacted | | First Class Mail |
| 65b9c5dc-23c8-411a-9b10-39c05b154c0c | Address Redacted | | First Class Mail |
| 65b9e268-27fc-4b72-80f2-bc471956d273 | Address Redacted | | First Class Mail |
| 65bba605-c97e-4732-b060-7e60eab9905e | Address Redacted | | First Class Mail |
| 65bbb3c6-bf9c-4c8f-b9c6-0673e0a629fab | Address Redacted | | First Class Mail |
| 65bcf9c3-e9fb-4ed1-b44a-9e730e3030337 | Address Redacted | | First Class Mail |
| 65bf0e38-105a-43ac-ce5c-159e61b17dd | Address Redacted | | First Class Mail |
| 65c0647b-8f06-464e-9206-0820d3497066b | Address Redacted | | First Class Mail |
| 65c23516-295e-48b0-9c7b-21ebc02c07a5 | Address Redacted | | First Class Mail |
| 65c297c0-8a27-4db2-84e9-525bfa495e01 | Address Redacted | | First Class Mail |
| 65c3e2c4-9f42-41a0-8165-4fb64e6aca122 | Address Redacted | | First Class Mail |
| 65c40c15-8cb6-45af-9af-685cd78369e4 | Address Redacted | | First Class Mail |
| 65c4e44c-72d4-4ab7-848b-85362867270 | Address Redacted | | First Class Mail |
| 65c7671c-9bd6-410e-99ffc-238609a269 | Address Redacted | | First Class Mail |
| 65c7d3a2-0d1c-4009-af35-e62f90e4b4bd | Address Redacted | | First Class Mail |
| 65c9a6fa-dc4b-40b9-bf4a-d20d1514f2b6 | Address Redacted | | First Class Mail |
| 65c8f2cf-abfb-4f0d-b6b3-0b72db91dc37 | Address Redacted | | First Class Mail |
| 65c9474b-e5c5-4047-9c60-6aeb0e549c1e | Address Redacted | | First Class Mail |
| 65d0c283-94c6-4b7a-bbab-a2 c95e2fd1f8 | Address Redacted | | First Class Mail |
| 65d1572f-d728-4cb5-b0b0-9402a93d3764 | Address Redacted | | First Class Mail |
| 65d271a2-1c00-4a61-a467-e6fbecee3493 | Address Redacted | | First Class Mail |
| 65d286f9-a02e-4adc-a57c-3cc83ba3fbc10 | Address Redacted | | First Class Mail |
| 65d5 1cce-df2e-4e74-b042-4db2bbc7dff9 | Address Redacted | | First Class Mail |
| 65d70176-2cff-4433-8c51-44e7bd2476e9a2a | Address Redacted | | First Class Mail |
| 65d7 c083-ce2e-4faf-8fd1-ab2f1070f0a2 | Address Redacted | | First Class Mail |
| 65dab173-c7ac-4b5e-84f1-1a709f5fdda2 | Address Redacted | | First Class Mail |
| 65dd7103-46d5-4e1c-af05-ce94b40086c | Address Redacted | | First Class Mail |
| 65deccd4-e81e-4d0f-93be-a5c86aef3701 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| 85e24ab7-4222-4f0b-9329-fd11e0b42677 | Address Redacted | | | | | First Class Mail |
| 85e30eeb-732a-4063-9c7c-0e0fd1c4722e | Address Redacted | | | | | First Class Mail |
| 85ee3329-a542-43db-8dc5-70f9da6a5217 | Address Redacted | | | | | First Class Mail |
| 85efc432-0f3d-456f-926f-7870d16c1e56 | Address Redacted | | | | | First Class Mail |
| 85f03179-daa1-4395-9170-514512aebe49 | Address Redacted | | | | | First Class Mail |
| 85f0b278-b0da-48af-99a6-b470a5e167e1 | Address Redacted | | | | | First Class Mail |
| 85f6740f-f313-4517-8626-0aaaf750b142 | Address Redacted | | | | | First Class Mail |
| 85fa52eb-7b09-43a8-b838-323be6a929a7 | Address Redacted | | | | | First Class Mail |
| 85fb1900-281d-4360-8ac2-af9ataa62e0e | Address Redacted | | | | | First Class Mail |
| 85fd099d-3c07-43dc-8bae-df64f90f659D | Address Redacted | | | | | First Class Mail |
| 85fe38f7-e8bc-4f2e-b028-7cf2c906bc61 | Address Redacted | | | | | First Class Mail |
| 85ff4948-c0af-4078-ac43-a17045149f4a | Address Redacted | | | | | First Class Mail |
| 8603fcab-a1d7-4446-bc1e-7276aaa23dbd | Address Redacted | | | | | First Class Mail |
| 8603fc58-3cf8-4a98-83bb-399c0f9908be | Address Redacted | | | | | First Class Mail |
| 860445b0-4932-4f9d-bd56-564126291965 | Address Redacted | | | | | First Class Mail |
| 8604fb7f-a27b-4bae-b6a1-798efc3f1345 | Address Redacted | | | | | First Class Mail |
| 86057e7-37de-4f00-8923-e79aca42227c | Address Redacted | | | | | First Class Mail |
| 860c9154-4009-4007-889e-08e40b04e834 | Address Redacted | | | | | First Class Mail |
| 860de2ed-5e60-4b75-810e-1273ae53f72a | Address Redacted | | | | | First Class Mail |
| 8610cdc6-8d57-4bc4-ac4-0e46c075fc95 | Address Redacted | | | | | First Class Mail |
| 8610eeb0-625a-4944-878b-4232474bd409 | Address Redacted | | | | | First Class Mail |
| 8613495B-1740-49fd-a3d0-e0f32fe65b1f | Address Redacted | | | | | First Class Mail |
| 8614269b-7ca1-4067-b99f-503227257fa7 | Address Redacted | | | | | First Class Mail |
| 8614729e-2263-426e-9334-b03f5dc4a32a | Address Redacted | | | | | First Class Mail |
| 8614ff8e-6b23-4d2e-ae25-5ce826fa9299 | Address Redacted | | | | | First Class Mail |
| 8616bccb-cbe2-4454-a63-aa6c58dff51e | Address Redacted | | | | | First Class Mail |
| 8617c8bc-8f9d-4d2e-b7d2-9966537848be | Address Redacted | | | | | First Class Mail |
| 861810b1-0078-4ea8-a0be-a7b8c1397f49 | Address Redacted | | | | | First Class Mail |
| 861a716a-0de7-41ee-9944-ac7263029666 | Address Redacted | | | | | First Class Mail |
| 861ac5a5-ab38-43d6-9c37-1a06379ee5a8 | Address Redacted | | | | | First Class Mail |
| 861c95d9-10f9-46f8-8e66-5d970ee2619e | Address Redacted | | | | | First Class Mail |
| 861e145d-5eae-447a-8f7f-1a52547751a6 | Address Redacted | | | | | First Class Mail |
| 86216dc5-5e95-4520-a4bd-5c71eff653c0 | Address Redacted | | | | | First Class Mail |
| 86231203-6b4f-493f-8d7b-aada1678c077 | Address Redacted | | | | | First Class Mail |
| 862555fc-f844-464e-acbd-672ce67dd256 | Address Redacted | | | | | First Class Mail |
| 86258b3c-acec-49a9-882e-6b324d3ff1f1 | Address Redacted | | | | | First Class Mail |
| 8625e48e-3f3b-4a8e-801c-6466222567D4 | Address Redacted | | | | | First Class Mail |
| 86276bff-0701-4ad3-930b-10f0201e7bbb3 | Address Redacted | | | | | First Class Mail |
| 86276c0f-1306-46b3-8433-d4d0cdccb3cc | Address Redacted | | | | | First Class Mail |
| 862871bc-e095-476b-8d66-747b973e3fc9 | Address Redacted | | | | | First Class Mail |
| 862a57f6-4160-4d15-bffa-f9a6030b3adf7 | Address Redacted | | | | | First Class Mail |
| 862a7473-0f92-4797-9c31-14bcc13c71b2 | Address Redacted | | | | | First Class Mail |
| 862d1be2-0e93-45de-af12-69b237dc6461 | Address Redacted | | | | | First Class Mail |
| 862ed6a9-9435-43a7-96f2-a0cb296216bb | Address Redacted | | | | | First Class Mail |
| 862f12bb-3acb-433e-9710-d0883722f429e | Address Redacted | | | | | First Class Mail |
| 86315330-1caf-463f-91cb-f95092590cd | Address Redacted | | | | | First Class Mail |
| 86316945-90ad-4582-9e07-5a4ec649278d | Address Redacted | | | | | First Class Mail |
| 86343f47-4b92-40a4-a99e-2f88d62c98c3 | Address Redacted | | | | | First Class Mail |
| 86347195-30e7-4241-a875-0dff1ba58df5 | Address Redacted | | | | | First Class Mail |
| 8634fa6a-5578-49af-bdac-2d4de0b265e2 | Address Redacted | | | | | First Class Mail |
| 8636135b-a78a-6618-b178-a8a9a2d051e6 | Address Redacted | | | | | First Class Mail |
| 86367e65-a5B4-450a-8050-c0faf2e16b33 | Address Redacted | | | | | First Class Mail |
| 86370012-6242-4633-91b1-ef99be87d731 | Address Redacted | | | | | First Class Mail |
| 863833d2-d4ef-4c28-a5e4-035146ee77f6f | Address Redacted | | | | | First Class Mail |
| 86384b9f-546e-4d80-b117-c86bc3cae282 | Address Redacted | | | | | First Class Mail |
| 8638ba86-87ee-442e-9f80-a903924b0ab1 | Address Redacted | | | | | First Class Mail |
| 863922ae-9b1b-4b11-87f1-d6f5119cb32f | Address Redacted | | | | | First Class Mail |
| 86415c5b-bef1-450f-9510-a0af4ff9a497 | Address Redacted | | | | | First Class Mail |
| 86426366-5b21-49e0-b005-812cf506ee26 | Address Redacted | | | | | First Class Mail |
| 86443a31-4d98-45a4-8166-c16f4b08a5a2 | Address Redacted | | | | | First Class Mail |
| 86445e2-7f5d-4c08-8130-8847402bbb32 | Address Redacted | | | | | First Class Mail |
| 86456558-a59d-4713-a993-e15c096bd9d3 | Address Redacted | | | | | First Class Mail |
| 8646b210-e315-4f9e-b606-3c8b114e3B33 | Address Redacted | | | | | First Class Mail |
| 8646cde5-97c5-4571-a66c-3a5f685723d1e | Address Redacted | | | | | First Class Mail |
| 8647bd81-02e9-4db1-a1c4-8d8bfe37ce34 | Address Redacted | | | | | First Class Mail |
| 8648a2dc-1492-49ca-ba40-266d3800b791 | Address Redacted | | | | | First Class Mail |
| 8649740e-ccaf-43f7-a4a5-6871b56ae49e | Address Redacted | | | | | First Class Mail |
| 86502a2b-28b4-464e-ae3B-e64556325f9b | Address Redacted | | | | | First Class Mail |
| 8615f918-031a-4ac9-925f-0ae054f6b711 | Address Redacted | | | | | First Class Mail |
| 8653213f-76d9-40cf-8194-7c241632a562 | Address Redacted | | | | | First Class Mail |
| 8653d05a-dad1-4004-9d11-0f37a606f84 | Address Redacted | | | | | First Class Mail |
| 86546771-88fa-4c8b-b8bd-0c92e2d9f1bed | Address Redacted | | | | | First Class Mail |
| 86573c7ee-0105-43dd-843d-262d05913356 | Address Redacted | | | | | First Class Mail |
| 8653e48a-996a-4230-a729-0283bf016af1 | Address Redacted | | | | | First Class Mail |
| 865c0708-6d45-4ba0-bc94-846ab933fb14 | Address Redacted | | | | | First Class Mail |
| 865d4974-24d3-4dfa-abc0-a2d161500fc9 | Address Redacted | | | | | First Class Mail |
| 865d743c-8c11-43b8-a42c-73bbb5501bb6 | Address Redacted | | | | | First Class Mail |
| 865d913f-8e56-4818-a955-6f1e4e4a8e01 | Address Redacted | | | | | First Class Mail |
| 865f9e09-0a1e-4975-ae9b-203483e26d2d | Address Redacted | | | | | First Class Mail |
| 8661ea94-1403-4c04-af0d-0e683176b649 | Address Redacted | | | | | First Class Mail |
| 86620bf-e923-4619-a91f-8f5450d11ec8 | Address Redacted | | | | | First Class Mail |
| 8668af17-b87b-4623-986c-3649e4373b05 | Address Redacted | | | | | First Class Mail |
| 86690b10-b7a3-4899-8413-67a6c663588c | Address Redacted | | | | | First Class Mail |
| 866a653a-0f1a-45fe-beff-0b1f83e41B9l | Address Redacted | | | | | First Class Mail |
| 866aac31-97c9-41b3-8355-2c6787f6afbbc | Address Redacted | | | | | First Class Mail |
| 866ec413-54d8-41ab-99d0-6250fc031762 | Address Redacted | | | | | First Class Mail |
| 866e8ba2-75d4-4b5e-a257-d81a0e4ff15a | Address Redacted | | | | | First Class Mail |
| 866fe0b2-154a-4343-9e38-7cbff0043ed9 | Address Redacted | | | | | First Class Mail |
| 86701449-c69e-4ef5-b1cb-13639538cac0 | Address Redacted | | | | | First Class Mail |
| 86702edf-679c-4abe-a792-2c7ef1b68a98 | Address Redacted | | | | | First Class Mail |
| 867053B7-54f9-4513-881c-2277f5015489f | Address Redacted | | | | | First Class Mail |
| 86715feb-45b2-4300-803c-a3e60c422b93 | Address Redacted | | | | | First Class Mail |
| 867221be-38ce-477e-9759-bb2020ea646c | Address Redacted | | | | | First Class Mail |
| 8672a99f-5999-4677-8ac-c0b1e3228cc3 | Address Redacted | | | | | First Class Mail |
| 8673bbc0-cb71-45fb-9ed8-c2c608a79b82 | Address Redacted | | | | | First Class Mail |
| 86746291-9842-438d-8e39-839018bd0b02 | Address Redacted | | | | | First Class Mail |
| 8674e78B-8fec-43f1-aedc-1ac361e433d1 | Address Redacted | | | | | First Class Mail |
| 8677cd94-b6f2-4803-b3e4-3173de578f9 | Address Redacted | | | | | First Class Mail |
| 86794067-817d-45cd-ba5c-629901639b77 | Address Redacted | | | | | First Class Mail |
| 8679b851-e491-46ad-9f6c-9806321120bc | Address Redacted | | | | | First Class Mail |
| 8679c90b-4baa-4253-878e-7b7489f8c472 | Address Redacted | | | | | First Class Mail |
| 867a5c50-1207-4831-b6d5-0a6a64798c99 | Address Redacted | | | | | First Class Mail |
| 867a8b7f-b3a0-4843-9607-2759b763395d | Address Redacted | | | | | First Class Mail |
| 86801490-90ab-46Bc-9fd8-3c9311a06dd | Address Redacted | | | | | First Class Mail |
| 86811b5d-fbe4-47f4-ab4e-3c7bbbca4b69 | Address Redacted | | | | | First Class Mail |
| 86814169-de10-4a4a-a3c1-999c5e15606b | Address Redacted | | | | | First Class Mail |
| 8681c427-19a3-46ce-baab-5875af79139D | Address Redacted | | | | | First Class Mail |
| 8681c50b-5aca-4fb3-aac5-a81cf1581365 | Address Redacted | | | | | First Class Mail |
| 86816734-16c8-4483-8ef7-6c443ba6d6da | Address Redacted | | | | | First Class Mail |
| 86843850-aed7-4a82-b88d-97279003703 | Address Redacted | | | | | First Class Mail |
| 8685da14-64f2-4585-8a45-957f7e050ee62 | Address Redacted | | | | | First Class Mail |
| 86865fec-3f77-4e29-8a2c-e963eff52B25 | Address Redacted | | | | | First Class Mail |
| 8686fa7-81f3-4bdb-804b-697eecf8de3c | Address Redacted | | | | | First Class Mail |
| 86871347-4712-4f42-b7a4-09d66d56a0bfa | Address Redacted | | | | | First Class Mail |
| 86876a9-5e02-428f-9cf6f-84d4eed9c6f5 | Address Redacted | | | | | First Class Mail |
| 868929c3-0f07-4839-9d7a-e4727279488c | Address Redacted | | | | | First Class Mail |
| 86895b9d-52ff-4bee-66dc-d092c822517B | Address Redacted | | | | | First Class Mail |
| 868f2823-bbde-47a0-8c8d-88cb15d62ab65 | Address Redacted | | | | | First Class Mail |
| 868f56cb-374d-4177-bd62-adb3d64ae991 | Address Redacted | | | | | First Class Mail |
| 868f8e45-4bd2-43e3-b480-0c5c8a9c355b | Address Redacted | | | | | First Class Mail |
| 86906172-6657-4e22-a882-7f55f5b1603d7 | Address Redacted | | | | | First Class Mail |
| 8691998D-c72c-48ef-afbf-46c3dfff9af7e | Address Redacted | | | | | First Class Mail |
| 86941290-ae75-488b-a84d-17b8ef109a6d | Address Redacted | | | | | First Class Mail |
| 86954201-0b43-4eee-88cb-6b5bf3526c03 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 86970117-967e-481f-8506-10045e3ca3d6 | Address Redacted | | | | | First Class Mail |
| 86975712-9712-4a5e-b8b3-7598b82e4171 | Address Redacted | | | | | First Class Mail |
| 8698b6d1-f93-4e81-8353d-d1dbe8e3d505 | Address Redacted | | | | | First Class Mail |
| 869b5879-ef64-4be3-9a99-e45e6e69f43 | Address Redacted | | | | | First Class Mail |
| 869ba99b-2c7c-4a5-9674-28d336b7a7cf | Address Redacted | | | | | First Class Mail |
| 869bdc361-af90-4f75-b6a3-784447113e62 | Address Redacted | | | | | First Class Mail |
| 869b3e1ec-76b7-4568-bcd4-197103a1022c | Address Redacted | | | | | First Class Mail |
| 869e7912-8b7a-4ded-b82f-8eaed890ef6a | Address Redacted | | | | | First Class Mail |
| 869f1a26-e1ae-4c9b-81f7-a08cb4f18fa1 | Address Redacted | | | | | First Class Mail |
| 869fe498-4b61-4843-8d7a-e6a7f45156b0 | Address Redacted | | | | | First Class Mail |
| 86a1a2cb-a7f9-4812-bb9f-4bc58f8f54B7 | Address Redacted | | | | | First Class Mail |
| 86a206d1-e190-4117-9c9b-33a0428bf0a7 | Address Redacted | | | | | First Class Mail |
| 86a23aef-f893-452a-950f-6286f0843412 | Address Redacted | | | | | First Class Mail |
| 86a1177e-0992-4354-8d7b-7f5341b8c662 | Address Redacted | | | | | First Class Mail |
| 86a75919-0922-4279-8eee-ca7055ef13cD | Address Redacted | | | | | First Class Mail |
| 86aa111b-b973-429c-9594-2d570d461b6bb | Address Redacted | | | | | First Class Mail |
| 86aa4f57-4e75-4204-9309-8088ef3e7a45 | Address Redacted | | | | | First Class Mail |
| 86ab1a6f-62f8-412d-a4cc-1a7dd153b22a2 | Address Redacted | | | | | First Class Mail |
| 86af103-4f30-4a43-8624-f280b4f0c00f5 | Address Redacted | | | | | First Class Mail |
| 86af0177-b805-41c0-a9b2-68bd3b88c77 | Address Redacted | | | | | First Class Mail |
| 86b0128a-0b37-4c69-bcb0-57d70a9368d9 | Address Redacted | | | | | First Class Mail |
| 86b0085-0c67-4c9e-ac03-16c51888ef96 | Address Redacted | | | | | First Class Mail |
| 86b15447-ef92-4d2e-bdB9-e50e1da811B8 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 86b17e4b-d6de-491b-bad9-3923ce55e2ce | Address Redacted | | | | | | First Class Mail |
| 86b1e095-8f4f-4cc3-9ee3-824a74ef68b6 | Address Redacted | | | | | | First Class Mail |
| 86b2475c-9399-42a1-9973-c53817477e7b | Address Redacted | | | | | | First Class Mail |
| 86b5494c-27bc-4b4f-947d-5fa4e701fb97 | Address Redacted | | | | | | First Class Mail |
| 86b65461-713a-4b09-9f7b-e80f182e3fdb | Address Redacted | | | | | | First Class Mail |
| 86b6cd04-ec33-46a0-a782-da54d85422ec | Address Redacted | | | | | | First Class Mail |
| 86b7b3c0-5db2-43c4-adfa-9e4bb8f9c7e1 | Address Redacted | | | | | | First Class Mail |
| 86b7f3a5-6a6a-4743-b723-63dfc4c9a0ee | Address Redacted | | | | | | First Class Mail |
| 86b98750-a347-48cd-9239-6a3138c193aa | Address Redacted | | | | | | First Class Mail |
| 86be3766-b07c-425d-a277-c25e28b9d9a9 | Address Redacted | | | | | | First Class Mail |
| 86c2b7c0-584a-494c-ba29-fbea0ff82f44 | Address Redacted | | | | | | First Class Mail |
| 86c434e8-681a-44ec-b5f9-9db4cf7c6bee | Address Redacted | | | | | | First Class Mail |
| 86c49df9-878d-4767-a4c2-9aa63ddfa926 | Address Redacted | | | | | | First Class Mail |
| 86c56808-f457-47c0-b26e-ea8fcde2fd5d | Address Redacted | | | | | | First Class Mail |
| 86c706d3-6f53-4db1-b333-407fb31b4994 | Address Redacted | | | | | | First Class Mail |
| 86c98020-3ed3-4914-9094-492399746207 | Address Redacted | | | | | | First Class Mail |
| 86c9bb0c-3648-4c06-9421-48b2fbe60f43 | Address Redacted | | | | | | First Class Mail |
| 86cab684-ad5a-470b-8f4b-cec43840a89e | Address Redacted | | | | | | First Class Mail |
| 86ccbc7d-151a-4ce1-b017-a9c50a205e35 | Address Redacted | | | | | | First Class Mail |
| 86cce09b-b244-45ab-9118-9fb966f5243f | Address Redacted | | | | | | First Class Mail |
| 86ccf19d-88cc-44be-a439-327dd7852ae0 | Address Redacted | | | | | | First Class Mail |
| 86cdd375-d187-4335-b753-306157b86d95 | Address Redacted | | | | | | First Class Mail |
| 86cf0665-f257-4526-a7b2-1b941ac1b182 | Address Redacted | | | | | | First Class Mail |
| 86cfea9c-c181-48fd-9e24-00cc15e0a595 | Address Redacted | | | | | | First Class Mail |
| 86d3cf67-06f0-49b1-8a0f-2dbe7cc0cad1 | Address Redacted | | | | | | First Class Mail |
| 86d3ec76-1593-449e-9066-b448f706da15 | Address Redacted | | | | | | First Class Mail |
| 86d58278-c7cc-4809-a347-1941cd3af51a | Address Redacted | | | | | | First Class Mail |
| 86d7ef5c-471b-44f0-9ac0-762391a32b89 | Address Redacted | | | | | | First Class Mail |
| 86d8ef46-ad53-46f0-bd5c-11c318f96d4b | Address Redacted | | | | | | First Class Mail |
| 86dadd69-110e-4c5a-90ca-61369f13acc6 | Address Redacted | | | | | | First Class Mail |
| 86db8844-3c69-4cf9-975e-3facd1f46690 | Address Redacted | | | | | | First Class Mail |
| 86dc668a-f808-49c7-974a-bb87bcec1572 | Address Redacted | | | | | | First Class Mail |
| 86de15d1-5bce-48f4-9e43-1c8846f4a1aa | Address Redacted | | | | | | First Class Mail |
| 86def7d6-b1b9-45a3-9a71-5c97314206f9 | Address Redacted | | | | | | First Class Mail |
| 86e02374-399a-4750-baf7-a2acc6f06638 | Address Redacted | | | | | | First Class Mail |
| 86e15b03-444b-4c32-a069-c0073011d115 | Address Redacted | | | | | | First Class Mail |
| 86e19bc8-ee0b-4005-8fd1-c121e95d2039 | Address Redacted | | | | | | First Class Mail |
| 86e450b9-3f58-4257-98a8-4bea09b82236 | Address Redacted | | | | | | First Class Mail |
| 86e49529-4b76-47e5-b07e-007758693768 | Address Redacted | | | | | | First Class Mail |
| 86e4f184-e425-4a82-8fac-b78c2a9a5751 | Address Redacted | | | | | | First Class Mail |
| 86e85337-0d07-4db1-9b79-2a46a2954f2e | Address Redacted | | | | | | First Class Mail |
| 86eb593d-9f87-4959-a8b8-030f6f22c0e0 | Address Redacted | | | | | | First Class Mail |
| 86ec0f0e-bb76-4b35-8eba-973df86bb3c8 | Address Redacted | | | | | | First Class Mail |
| 86ef87dd-f9e6-4d34-923d-befa72b2f2a0 | Address Redacted | | | | | | First Class Mail |
| 86efb5aa-1a49-460d-b2cb-e3305eb0911a | Address Redacted | | | | | | First Class Mail |
| 86f201db-12a3-451e-9bf0-d58bcf1b73fc | Address Redacted | | | | | | First Class Mail |
| 86f2c7a4-cda1-4f22-883c-6fed43f7163a | Address Redacted | | | | | | First Class Mail |
| 86f3fd48-e117-4a60-9058-7a7bd6d06a77 | Address Redacted | | | | | | First Class Mail |
| 86f46758-0178-4481-a82f-337d262b4655 | Address Redacted | | | | | | First Class Mail |
| 86f61720-17aa-43fe-9c7c-76d3020a937a | Address Redacted | | | | | | First Class Mail |
| 86f80588-68b6-48b7-8e46-cf38d02cce7b | Address Redacted | | | | | | First Class Mail |
| 86fbeabc-8bc0-4d68-9343-2dc49f6179bd | Address Redacted | | | | | | First Class Mail |
| 86fcb59e-8ad7-455e-b0bb-11f0c96fe4f8 | Address Redacted | | | | | | First Class Mail |
| 86ff4161-187a-47ca-bfe4-79879f8a24b6 | Address Redacted | | | | | | First Class Mail |
| 8700a752-5dcc-40fc-9a00-e3c404f4ef05 | Address Redacted | | | | | | First Class Mail |
| 870159a4-435f-4282-be01-b7816d3ad0ff | Address Redacted | | | | | | First Class Mail |
| 8701ec7c-c84b-4f10-b064-d6747236b94e | Address Redacted | | | | | | First Class Mail |
| 8702b39a-e5b5-4fc1-997f-344974b716f2 | Address Redacted | | | | | | First Class Mail |
| 87039429-c44e-453e-8adc-1a5d338d7b80 | Address Redacted | | | | | | First Class Mail |
| 870506ee-992f-4929-9664-3926f3fa59cc | Address Redacted | | | | | | First Class Mail |
| 87066c0f-318d-4ebd-b3e1-785f4ebabce7 | Address Redacted | | | | | | First Class Mail |
| 87087e80-39e1-4d4b-9d56-20c7fc2ff3b1 | Address Redacted | | | | | | First Class Mail |
| 87093ad8-be78-4616-99a9-c0afbd952836 | Address Redacted | | | | | | First Class Mail |
| 870a1e7b-a852-4ad7-954d-01079977fee7 | Address Redacted | | | | | | First Class Mail |
| 870b28cc-5250-44ad-95cb-079ae4719255 | Address Redacted | | | | | | First Class Mail |
| 870b7a78-3c56-435d-be97-9ece52ec197a | Address Redacted | | | | | | First Class Mail |
| 870c3db4-7ca9-4fb5-aa8c-2d9fe5cdaf26 | Address Redacted | | | | | | First Class Mail |
| 870ce5b4-c68b-4d82-868c-b98f2bd5fac7 | Address Redacted | | | | | | First Class Mail |
| 870d9a7f-6c18-4fe5-b1c1-4b9cd521b683 | Address Redacted | | | | | | First Class Mail |
| 870e6f47-8fee-4ce1-a9f8-d26cae0e4073 | Address Redacted | | | | | | First Class Mail |
| 870f0a98-383a-4c58-a480-0350c8940d67 | Address Redacted | | | | | | First Class Mail |
| 870f42b2-df07-4327-a1ce-74f3ec34b1ba | Address Redacted | | | | | | First Class Mail |
| 8712d99a-71e7-4d5c-89c0-ac1541be01e7 | Address Redacted | | | | | | First Class Mail |
| 8714d393-af6c-4ee6-b195-c1653fb82937 | Address Redacted | | | | | | First Class Mail |
| 8714d872-4a1a-413d-b718-8fa9119643b0 | Address Redacted | | | | | | First Class Mail |
| 871536cb-bce0-4f27-9980-a1eba475765e | Address Redacted | | | | | | First Class Mail |
| 87156fee-2503-4d78-910f-282c7a47c6e4 | Address Redacted | | | | | | First Class Mail |
| 87168c0f-0d6e-41bd-8552-fce06cab276c | Address Redacted | | | | | | First Class Mail |
| 871812ac-ff59-4088-8120-9af01f5a2de1 | Address Redacted | | | | | | First Class Mail |
| 8718159c-6efc-4cb9-9fa9-6a161534080a | Address Redacted | | | | | | First Class Mail |
| 87184dca-e7f7-479f-b4a6-3cb94a05b07a | Address Redacted | | | | | | First Class Mail |
| 8719205b-4e40-40e1-bd2c-7491f67eb402 | Address Redacted | | | | | | First Class Mail |
| 87193661-4d36-40d2-92ba-1bedcd9e4a41 | Address Redacted | | | | | | First Class Mail |
| 87193d42-739a-42a1-bf6f-ce704a7e3df6 | Address Redacted | | | | | | First Class Mail |
| 871ea68e-ac3c-404c-a294-c8fb3dd38183 | Address Redacted | | | | | | First Class Mail |
| 871efa6d-f477-4bda-a9b9-5dd6d05fd56c | Address Redacted | | | | | | First Class Mail |
| 87228b1c-8a78-4498-ab4c-cc5af0379d31 | Address Redacted | | | | | | First Class Mail |
| 8723315c-5f34-4284-a792-efe8864fdf58 | Address Redacted | | | | | | First Class Mail |
| 8723f33d-237d-455c-89b5-9775799c1cb2 | Address Redacted | | | | | | First Class Mail |
| 8726a015-d3c4-415c-a896-286d44dbbe23 | Address Redacted | | | | | | First Class Mail |
| 87275bf5-e47c-4efe-b881-4cb2edb9f6ec | Address Redacted | | | | | | First Class Mail |
| 87276135-06ae-49dc-a12b-99f86d799039 | Address Redacted | | | | | | First Class Mail |
| 8729e679-42b0-419f-8b6b-5df616141e98 | Address Redacted | | | | | | First Class Mail |
| 872bf7e1-f5de-4089-81fa-84c904541e22 | Address Redacted | | | | | | First Class Mail |
| 872cb9d7-3e04-4521-b456-c7194d21d8b2 | Address Redacted | | | | | | First Class Mail |
| 872e7f74-ab92-4053-9515-b3cf88e56775 | Address Redacted | | | | | | First Class Mail |
| 872fcc32-8bb9-4180-b69d-e9998fc2c3b1 | Address Redacted | | | | | | First Class Mail |
| 87302ed8-e0b7-4d37-a8db-1b38c0373137 | Address Redacted | | | | | | First Class Mail |
| 873174d6-99bf-49db-b8ec-633f1a034d03 | Address Redacted | | | | | | First Class Mail |
| 87348627-fc06-4d20-b8a5-be9dd3dc3389 | Address Redacted | | | | | | First Class Mail |
| 873562ac-a4da-449c-bd60-2e7f9d011a9a | Address Redacted | | | | | | First Class Mail |
| 8735f95c-1dd3-4ca4-bf32-908d9c5b8b28 | Address Redacted | | | | | | First Class Mail |
| 87366589-da6a-44ce-907c-9796983a3c42 | Address Redacted | | | | | | First Class Mail |
| 873d4392-7bae-4992-8a6f-0d595323796f | Address Redacted | | | | | | First Class Mail |
| 873d61c9-baeb-4afa-a67b-4b4ca7eb3ae0 | Address Redacted | | | | | | First Class Mail |
| 873efd7b-e9f4-4cc4-a5a7-b387149133fb | Address Redacted | | | | | | First Class Mail |
| 874186fe-0241-4b08-8280-432eb1f5938e | Address Redacted | | | | | | First Class Mail |
| 874320f3-8531-4466-ba12-35daddd5ff86 | Address Redacted | | | | | | First Class Mail |
| 874954d9-cc76-4047-b55b-b844015748d9 | Address Redacted | | | | | | First Class Mail |
| 874ad908-4b3a-4872-ba83-6c6f32344861 | Address Redacted | | | | | | First Class Mail |
| 874c7484-ac37-4074-8221-51128c4a3256 | Address Redacted | | | | | | First Class Mail |
| 874c8a7b-bc17-4708-ba95-7be3670288d4 | Address Redacted | | | | | | First Class Mail |
| 874d3ae9-9345-4b91-aec3-91380987b294 | Address Redacted | | | | | | First Class Mail |
| 874d9386-e4c3-4e11-ac63-1803242ab04f | Address Redacted | | | | | | First Class Mail |
| 874e6c2f-d434-47bb-9d30-6b862b6a5383 | Address Redacted | | | | | | First Class Mail |
| 874ed96a-ff98-4c60-8a77-a31aa577cd78 | Address Redacted | | | | | | First Class Mail |
| 87501a05-1cdc-4c72-b3b5-3e9951f94911 | Address Redacted | | | | | | First Class Mail |
| 87501c68-1263-4d01-9479-8484a4745e8d | Address Redacted | | | | | | First Class Mail |
| 87520a1a-de87-4907-b079-57c4f68a36b5 | Address Redacted | | | | | | First Class Mail |
| 8754d7fa-5626-4ed5-955c-5d154c17900a | Address Redacted | | | | | | First Class Mail |
| 8757b19b-a12a-4f7c-9503-c0e581dfeeaf | Address Redacted | | | | | | First Class Mail |
| 875837cf-b33a-4535-a645-9b95e8598d1c | Address Redacted | | | | | | First Class Mail |
| 8758d35e-dd4b-438b-af1a-28dc2f41e57a | Address Redacted | | | | | | First Class Mail |
| 875ab418-0466-4cfb-a258-748995fadec4 | Address Redacted | | | | | | First Class Mail |
| 875e2a6e-057b-4472-88b2-4b3c535491ba | Address Redacted | | | | | | First Class Mail |
| 875e74ea-9f53-4fc9-a2fd-870a144751fb | Address Redacted | | | | | | First Class Mail |
| 8761f7e6-530e-4dc2-90e6-b3a8398dc41c | Address Redacted | | | | | | First Class Mail |
| 8762c5ff-f62a-42c1-b922-c5140e0e970c | Address Redacted | | | | | | First Class Mail |
| 8765765e-c0a2-432e-8526-e38d12b78d3d | Address Redacted | | | | | | First Class Mail |
| 876680bd-bf87-401c-b9a6-420ceed4bacb | Address Redacted | | | | | | First Class Mail |
| 8767406e-9798-4336-b3bc-399dcf135799 | Address Redacted | | | | | | First Class Mail |
| 876b6649-0559-4946-9597-d5ae9499ed26 | Address Redacted | | | | | | First Class Mail |
| 876b93ed-4e9d-499b-8cca-c311ea4ae2bd | Address Redacted | | | | | | First Class Mail |
| 876d5f78-ff68-4670-b4e1-34a0c7e52a9b | Address Redacted | | | | | | First Class Mail |
| 876d7c32-61ac-4103-8b69-a087013dd5d4 | Address Redacted | | | | | | First Class Mail |
| 876f91b5-1866-4bfc-afd2-34c150d54c6a | Address Redacted | | | | | | First Class Mail |
| 8770dc85-7525-4251-9fc2-179da42e84a8 | Address Redacted | | | | | | First Class Mail |
| 87712e00-1c2e-423e-9855-3cd21bcaeb9e | Address Redacted | | | | | | First Class Mail |
| 87715f30-fe67-4515-bedc-a439db152570 | Address Redacted | | | | | | First Class Mail |
| 8773a3eb-e188-4b8a-8c89-c99f7fc692d3 | Address Redacted | | | | | | First Class Mail |
| 8775ef88-2af1-4add-b84c-91c98e5119a0 | Address Redacted | | | | | | First Class Mail |
| 87765a6f-4a30-4fdb-b2eb-2646501904c6 | Address Redacted | | | | | | First Class Mail |
| 877670ac-6012-4e40-b73b-b2e26556b8ca | Address Redacted | | | | | | First Class Mail |
| 8776762c-2c68-4e76-acc0-d5d2b6d24a1f | Address Redacted | | | | | | First Class Mail |
| 87771db5-a01c-4a28-9d73-c459dac99bb0 | Address Redacted | | | | | | First Class Mail |
| 877882cc-6b9d-4211-8833-8e79e7d076e5 | Address Redacted | | | | | | First Class Mail |
| 877a8854-bf9e-44a9-91b1-8b5450b2891b | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 877d017b-5b47-4e3d-a1fe-06cee05c85e5 | Address Redacted | | | | | First Class Mail |
| 877db306-9e48-4e91-b051-c41c6b980ba3 | Address Redacted | | | | | First Class Mail |
| 877eeca0-f244-4a8a-b166-969cef4b938d | Address Redacted | | | | | First Class Mail |
| 87817dbc-0ba0-44a1-9b00-6f4918717689 | Address Redacted | | | | | First Class Mail |
| 8781e374-e80e-47d2-9f32-334d71f30275 | Address Redacted | | | | | First Class Mail |
| 87833d49-cc66-4872-8d59-35019841813c | Address Redacted | | | | | First Class Mail |
| 87838280-cbb0-4672-a5c5-f13642660a33 | Address Redacted | | | | | First Class Mail |
| 878dceda-f706-45d9-80fe-2c3a870246d9 | Address Redacted | | | | | First Class Mail |
| 878ded9e-3117-4bf3-9884-5056eca9688 | Address Redacted | | | | | First Class Mail |
| 87814e6-fbc5-4be0-8d82-16ef4ca314e6 | Address Redacted | | | | | First Class Mail |
| 87852fb3-3a21-4680-aa79-169f784fbd3d | Address Redacted | | | | | First Class Mail |
| 8785b498-55fe-4342-b582-f51234f33def | Address Redacted | | | | | First Class Mail |
| 8786bbd5-8a1e-49ac-b131-27b8769db2cd | Address Redacted | | | | | First Class Mail |
| 8788241b-2a30-4984-9f0f-1d591226715a | Address Redacted | | | | | First Class Mail |
| 8789149f-94f8-48a0-8c4f-04e096ec2270 | Address Redacted | | | | | First Class Mail |
| 8789c601-5c9d-4388-8654-f38eb6d49fe1 | Address Redacted | | | | | First Class Mail |
| 8789f74c-f78f-4da9-9b57-5d9ceb35d303 | Address Redacted | | | | | First Class Mail |
| 8789fa44-68c9-433d-83db-fc5b5ce0c7f2 | Address Redacted | | | | | First Class Mail |
| 878da9e5-c79b-40d1-b033-5d07ce8267da | Address Redacted | | | | | First Class Mail |
| 8792a789-9c31-4260-8258-0dfdafa0e543 | Address Redacted | | | | | First Class Mail |
| 8795caea-7164-4bc9-ab4f-09ef838d0bfc | Address Redacted | | | | | First Class Mail |
| 87979913-b59d-426b-ad11-8b0e8c852f02 | Address Redacted | | | | | First Class Mail |
| 8799718b-b357-449a-bab5-d890d12bd04 | Address Redacted | | | | | First Class Mail |
| 879b7235-3350-49a2-8fe9-59af5cc8772e | Address Redacted | | | | | First Class Mail |
| 879d459e-ef27-41a3-af42-078870660d9a | Address Redacted | | | | | First Class Mail |
| 879dec07-e811-457d-87ac-905b268d0a19 | Address Redacted | | | | | First Class Mail |
| 879ff1e-bb7f-48cd-9602-559eaa7c7fa3 | Address Redacted | | | | | First Class Mail |
| 87a16754-16d4-4852-ae2e-ecdf607cc374 | Address Redacted | | | | | First Class Mail |
| 87a300dc-7e86-43e0-9375-7e29bd1c3a9d | Address Redacted | | | | | First Class Mail |
| 87a4bb8a-c48a-4a21-9f5e-a5b0d698bb6a | Address Redacted | | | | | First Class Mail |
| 87a513ea-009e-4eac-ae4d-62b8b7ce44e4 | Address Redacted | | | | | First Class Mail |
| 87a6035b-9d5c-407e-b479-deab6e0297df | Address Redacted | | | | | First Class Mail |
| 87a768b6-9ebb-4c43-9b3a-0377003bb22 | Address Redacted | | | | | First Class Mail |
| 87a9d0fe-d933-4e40-95a7-57cb53f6e587 | Address Redacted | | | | | First Class Mail |
| 87a9ffec-e8ed-4b88-ba50-46b70e263159 | Address Redacted | | | | | First Class Mail |
| 87aa3ce7-302a-4aed-b7b9-387f961ec395 | Address Redacted | | | | | First Class Mail |
| 87ac1193-7cf1-4ae6-a374-3c4113064a10 | Address Redacted | | | | | First Class Mail |
| 87ac2fbe-bee2-4c6a-b908-b605c3794003 | Address Redacted | | | | | First Class Mail |
| 87adf726-57c1-4f37-85a0-8f72b4b2745e | Address Redacted | | | | | First Class Mail |
| 87afeae4-4840-4e7c-81ac-32a284102af7 | Address Redacted | | | | | First Class Mail |
| 87b11e13-eefe-49b2-82fe-dc572089f5e1 | Address Redacted | | | | | First Class Mail |
| 87b1243b-6c70-4a0e-b29d-c33dbd517505 | Address Redacted | | | | | First Class Mail |
| 87b1ea8e-a2c6-4a1f-9419-0672852a7417b | Address Redacted | | | | | First Class Mail |
| 87b26899-41bc-4627-aacb-6bce57e31c83 | Address Redacted | | | | | First Class Mail |
| 87b319ea-465f-4f5b-aadd-2028818ba8ce | Address Redacted | | | | | First Class Mail |
| 87b37344-cc60-407c-892e-c10b88ec4af7 | Address Redacted | | | | | First Class Mail |
| 87b5f52c-6d9b-4a44-a11e-9107293d0d3e | Address Redacted | | | | | First Class Mail |
| 87b6e2a1-05d0-4c01-b6f3-8b3490974803 | Address Redacted | | | | | First Class Mail |
| 87b68f56-40b5-4eeb-b3d3-19f91d56a254 | Address Redacted | | | | | First Class Mail |
| 87ba2472-df5d-4ae2-bcb0-468635c25c65 | Address Redacted | | | | | First Class Mail |
| 87bae5a2-9c59-4e11-ba99-39124d09b581 | Address Redacted | | | | | First Class Mail |
| 87be2975-9236-4c5b-b966-e65ff8dcab30 | Address Redacted | | | | | First Class Mail |
| 87be6e50-0741-4231-a886-d6594162e423 | Address Redacted | | | | | First Class Mail |
| 87c16062-5804-4468-9242-b5c931f1abac | Address Redacted | | | | | First Class Mail |
| 87c16e5d-694e-4297-bd12-75d1de92b05 | Address Redacted | | | | | First Class Mail |
| 87c17542-8ef9-4232-973a-b674a021abd7 | Address Redacted | | | | | First Class Mail |
| 87c1b18d-5bfe-48a7-a466-bd3c446b7508 | Address Redacted | | | | | First Class Mail |
| 87c1cdce-5c8f-44b2-8896-8d8652440af5 | Address Redacted | | | | | First Class Mail |
| 87c1e84f-4f40-4023-b360-8f7b6867f345 | Address Redacted | | | | | First Class Mail |
| 87c4c545-0cc1-4d7b-8a30-a66647dee7f2 | Address Redacted | | | | | First Class Mail |
| 87c4e278-e962-42e7-9c41-2b3e47b5f8d6 | Address Redacted | | | | | First Class Mail |
| 87c77cdf-21fc-49d1-85ff-977bb92efa38 | Address Redacted | | | | | First Class Mail |
| 87c8da4-c692-4a57-a27e-e0bf91ed5 | Address Redacted | | | | | First Class Mail |
| 87c8ee44-5dcf-480a-a702-b179b31b90bb | Address Redacted | | | | | First Class Mail |
| 87cac163-0c28-47fd-96c5-6883ca747452 | Address Redacted | | | | | First Class Mail |
| 87ce810c-2b3e-4fd1-b157-b29b00b9b0e0 | Address Redacted | | | | | First Class Mail |
| 87cf757c-9f6e-4b0d-a17c-7c1c27e0e2a7 | Address Redacted | | | | | First Class Mail |
| 87cfe1d9-0eab-47be-822f-6f50d24d8be8 | Address Redacted | | | | | First Class Mail |
| 87d08309-f823-4ec5-b779-aeda9b137370 | Address Redacted | | | | | First Class Mail |
| 87d08da4-d10f-41b3-9396-8650dadd2e73 | Address Redacted | | | | | First Class Mail |
| 87d18f80-5224-4874-bbd9-2f9c37cba6ff | Address Redacted | | | | | First Class Mail |
| 87d21651-4f37-4d33-91f4-0f038ea8f329 | Address Redacted | | | | | First Class Mail |
| 87d3406f-c3d6-4bf9-b998-0e861a87fa01 | Address Redacted | | | | | First Class Mail |
| 87d57d48-c02c-46b5-a79e-b9fa61582562 | Address Redacted | | | | | First Class Mail |
| 87d75421-0464-4394-8a12-ce45457c3a8 | Address Redacted | | | | | First Class Mail |
| 87d79f9e-1af2-4572-b8fe-daeca0d70f57 | Address Redacted | | | | | First Class Mail |
| 87d80678-27cd-4d49-a4ed-516f943564c2 | Address Redacted | | | | | First Class Mail |
| 87da9fdc-e15d-440f-8afe-a3bcd2493cac | Address Redacted | | | | | First Class Mail |
| 87dbb0a0-f18f-4e4b-adc7-03bd976bb6ee | Address Redacted | | | | | First Class Mail |
| 87dc2cfa-07fe-4720-a51d-25035a262bde | Address Redacted | | | | | First Class Mail |
| 87dced53-3d13-4304-8b2c-a3e480311c38d | Address Redacted | | | | | First Class Mail |
| 87df19f6-6be6-4b3d-96c0-fa1b30eab0d0 | Address Redacted | | | | | First Class Mail |
| 87dfcb13-ff9c-461a-a460-68333e1c6521 | Address Redacted | | | | | First Class Mail |
| 87e0734b-2b1d-4900-ba87-55cd3e7a66d2 | Address Redacted | | | | | First Class Mail |
| 87e24e82-e996-467b-a588-c203fa6a0712 | Address Redacted | | | | | First Class Mail |
| 87e25db9-ae1f-484e-ae6d-24ca3c961d0b | Address Redacted | | | | | First Class Mail |
| 87e275cd-3621-417d-ade8-2e30dec7ef1d | Address Redacted | | | | | First Class Mail |
| 87e4ce90-dff1-4e63-8131-5c8df7de97fe | Address Redacted | | | | | First Class Mail |
| 87e6f204-7a2d-4c04-9b6b-501bb7c34208 | Address Redacted | | | | | First Class Mail |
| 87e6f3a3-4994-456c-907f-52dcc5e0531d | Address Redacted | | | | | First Class Mail |
| 87e6f93b-913c-4e82-b984-abc4397e03e7 | Address Redacted | | | | | First Class Mail |
| 87ecaae1-94e6-477f-bcd7-98ff35a7410 | Address Redacted | | | | | First Class Mail |
| 87ef18b6-f038-4dc9-a052-b6dd99d7bf9c | Address Redacted | | | | | First Class Mail |
| 87f1e0775-0d1e-41c4-a57f-23caf41d8461 | Address Redacted | | | | | First Class Mail |
| 87f21a1c-71c7-4881-b7e1-6ac2736e49dd | Address Redacted | | | | | First Class Mail |
| 87f2e4bc-702e-4d96-90fd-b9227d82c5f2 | Address Redacted | | | | | First Class Mail |
| 87f2c142-288c-4b98-9cf6-c5cdd7d6641f | Address Redacted | | | | | First Class Mail |
| 87f32ba5-55b0-4d1f-8551-d4e23ffecc2a | Address Redacted | | | | | First Class Mail |
| 87f3b1a5-01eb-4be8-823e-c4f0b1e1ee60 | Address Redacted | | | | | First Class Mail |
| 87f3e181-2863-4a18-97a0-3bad4a5f2f1a | Address Redacted | | | | | First Class Mail |
| 87f4995d-7d89-4dee-be8a-6b150ef3815c | Address Redacted | | | | | First Class Mail |
| 87f52a01-eba8-4991-8a8b-e3e0f13f7957 | Address Redacted | | | | | First Class Mail |
| 87f5a551-6e12-41e4-b1bc-7dc4223060412 | Address Redacted | | | | | First Class Mail |
| 87f6767f-d0f6-41a6-abdc-78e63b55a836 | Address Redacted | | | | | First Class Mail |
| 87f85c2a-667f-47b2-96c5-e2f3bf0b64a5 | Address Redacted | | | | | First Class Mail |
| 87fa1895-b6b6-484d-8d6a-907867263559 | Address Redacted | | | | | First Class Mail |
| 87fa6791-fc35-4dd1-93c0-50e875dd3848 | Address Redacted | | | | | First Class Mail |
| 87fa7dce-52c3-455d-869e-b2275800b377 | Address Redacted | | | | | First Class Mail |
| 87fbff8d-74d9-47b3-bdf6-655df5e090d | Address Redacted | | | | | First Class Mail |
| 87fcd20a-d8d5-4416-a419-176ce618e099 | Address Redacted | | | | | First Class Mail |
| 87fd283c-73da-40d9-87b4-c024071a1831 | Address Redacted | | | | | First Class Mail |
| 87fd641e-7f1b-4d95-9544-6a98b0a685c | Address Redacted | | | | | First Class Mail |
| 87fe620e-493b-4a7b-9bd3-56ccbba295e | Address Redacted | | | | | First Class Mail |
| 87ffb27d-1416-49eb-ad97-47f473ccf024 | Address Redacted | | | | | First Class Mail |
| 88006c26-8852-4c9f-9356-8f427fecabb0 | Address Redacted | | | | | First Class Mail |
| 88009ded-d5ef-47eb-8b88-b80a72bdde74 | Address Redacted | | | | | First Class Mail |
| 8800cd44-ecef-4315-b611-de8f9e4fdf3bb | Address Redacted | | | | | First Class Mail |
| 88052587-5405-4be8-ad6b-22e8e1ce97e9 | Address Redacted | | | | | First Class Mail |
| 8805508d-4e4e-4949-868a-4b6c42cfc165 | Address Redacted | | | | | First Class Mail |
| 880599e7-77ed-4b78-8aca-7e226db36be7 | Address Redacted | | | | | First Class Mail |
| 8806d6c1-5008-4f19-856e-cf948c4987da | Address Redacted | | | | | First Class Mail |
| 8808b60-8ca3-4d67-a447-ef8ef40fd933 | Address Redacted | | | | | First Class Mail |
| 880b16e5-1483-4477-b21c-9f26a32cc660 | Address Redacted | | | | | First Class Mail |
| 880c6c3-8b9d-4466-b03b-9b24340d02c4 | Address Redacted | | | | | First Class Mail |
| 880d3d3e-9612-4a1e-86d7-1744e8b27b72 | Address Redacted | | | | | First Class Mail |
| 880d7651-ff44-4e36-995e-35394df89a64 | Address Redacted | | | | | First Class Mail |
| 8812b44-9e77-4efc-af4c-138f7884f15c | Address Redacted | | | | | First Class Mail |
| 8813e96f-5926-4a6d-b750-daf7e5717ec5 | Address Redacted | | | | | First Class Mail |
| 8815a2bc-5930-48ab-b8d3-1b6eb67f8c0b | Address Redacted | | | | | First Class Mail |
| 88174504-cd71-4f74-a9c5-9907900e7af9 | Address Redacted | | | | | First Class Mail |
| 8819c3b4-9aed-4982-9c00-6f0b1a79009b | Address Redacted | | | | | First Class Mail |
| 881a41a7-c6b9-402c-895c-b8efb6d0a57 | Address Redacted | | | | | First Class Mail |
| 881e9816-268e-48db-952a-f5312818545b | Address Redacted | | | | | First Class Mail |
| 88226dc0-7a83-43ed-a6c-132521e8b13 | Address Redacted | | | | | First Class Mail |
| 882383d4-b41b-44ba-b425-fc5d04c7c5 | Address Redacted | | | | | First Class Mail |
| 8823adf2-82c6-426c-a467-591a5e6c7437 | Address Redacted | | | | | First Class Mail |
| 88284995-b1f5-4a6a-8d0f-6daa108d111d | Address Redacted | | | | | First Class Mail |
| 88286ffe-133e-451b-b5fc-7aab1ffde5cf | Address Redacted | | | | | First Class Mail |
| 882a8987-c19e-481b-8b0c-f497eb960259 | Address Redacted | | | | | First Class Mail |
| 882b3ddb-3324-4f0f-9e1-5a52f2e8e81f | Address Redacted | | | | | First Class Mail |
| 882cf9e3-9c62-499b-9cdc-12e46f1e7209 | Address Redacted | | | | | First Class Mail |
| 882d74e2-e308-481c-94e7-e77f8e607fcd | Address Redacted | | | | | First Class Mail |
| 882d3fe2-2925-4253-b6b3-5563d311177c | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 883258bc-43a0-4001-be6e-a6958d4f047f | Address Redacted | | First Class Mail |
| 88346ef2-0059-4a6e-8429-ed4fd3bfa909 | Address Redacted | | First Class Mail |
| 883683d5-03e6-4fb2-b463-a7830716fdc1 | Address Redacted | | First Class Mail |
| 883735e7-9242-486e-ab87-2375725e5e02 | Address Redacted | | First Class Mail |
| 8838f96b-dddc-47bc-a653-917bff0093e1 | Address Redacted | | First Class Mail |
| 883dc12f-b35d-4e6e-89e2-02aa2d2617ef | Address Redacted | | First Class Mail |
| 883fca75-05dc-4104-9a4e-25a53193145 3 | Address Redacted | | First Class Mail |
| 8842440e-c32e-40e5-9a12-1feb9e5c3805 8 | Address Redacted | | First Class Mail |
| 88451de2-7eea-4385-82f8-0a74f9fa3e73 | Address Redacted | | First Class Mail |
| 8845d84e-e959-4717-913e-bcee6e41c75 6 | Address Redacted | | First Class Mail |
| 884faf77-d440-4cb8-abf9-5134f28ece3d | Address Redacted | | First Class Mail |
| 8842d97-d0ce-4e7a-b7c0-785339a2e06c | Address Redacted | | First Class Mail |
| 8846ece3-98af-42c7-98c2-d42c5217e77a | Address Redacted | | First Class Mail |
| 884d0b99-7966-49bb-9b20-dd173ff93395 | Address Redacted | | First Class Mail |
| 884e45db-5d3a-4620-8eb3-18f24b047fb1 | Address Redacted | | First Class Mail |
| 884ff084-7b09-47fc-99d6-ebd0f8e58d07 | Address Redacted | | First Class Mail |
| 88522bfb-11ec-4ce5-a1d7-8865,7e964eef | Address Redacted | | First Class Mail |
| 88530466-0534-4836-a62c-deb20e9baf8b | Address Redacted | | First Class Mail |
| 8858e687-1e66-484f-ba6f-a7136bdb6d89 | Address Redacted | | First Class Mail |
| 8859aef9-5862-4d86-98de-1f9557af5481 | Address Redacted | | First Class Mail |
| 8862b959-8421-4872-81c6-4aa2d3f73ad2 | Address Redacted | | First Class Mail |
| 8863c732-d0a5-4fc0-9130-9663dee2f40a | Address Redacted | | First Class Mail |
| 88640b2-a7d2-4059-ad90-0730f9f80062 | Address Redacted | | First Class Mail |
| 8864aca9-7f72-4db5-b3b2-11e6616062d1 | Address Redacted | | First Class Mail |
| 8865f0a1-3222-426f-9c1f-94c59d78d429 | Address Redacted | | First Class Mail |
| 8866ef12-e1a5-4a91-97f4-037f040b50aa1 | Address Redacted | | First Class Mail |
| 88672bfa-c20c-44d6-9588-609fd05d6163 | Address Redacted | | First Class Mail |
| 8868bfd1c-48b7-4f19-8ed7-165f0a487692 | Address Redacted | | First Class Mail |
| 8869890e-63f0-4a43-9fb0-9498d8ce6e27 | Address Redacted | | First Class Mail |
| 886b1a6a-67fe-45fe-99d8-a0e0497df0c7 | Address Redacted | | First Class Mail |
| 886c1831-da2c-49cf-a8a2-2d022eb70baa | Address Redacted | | First Class Mail |
| 88735900-9fdc-4f27-b603-14e17f7cd162 | Address Redacted | | First Class Mail |
| 887bd804-c248-487d-9824-641a3e41dc23 | Address Redacted | | First Class Mail |
| 887812bc-68c4-44ba-b13e-6d16bbe1f26 | Address Redacted | | First Class Mail |
| 887a071b-fff1-4439-b136-34338be0206b | Address Redacted | | First Class Mail |
| 887a65dd-8f56-4ace-a011-7016a9f08afd7 | Address Redacted | | First Class Mail |
| 887c07a9-7682-4b1e-9d5d-7e4fa9c6e941 | Address Redacted | | First Class Mail |
| 8870dcee-f5e4-4b08-a270-01aab94fd8c6 | Address Redacted | | First Class Mail |
| 887c11ff-6e04-4dac-9426-7d678e988b6 | Address Redacted | | First Class Mail |
| 887c32d3-c99e-40e9-9317-26b2160f70c1 | Address Redacted | | First Class Mail |
| 887c575e-f580-412a-aa20-609bbb905f5f | Address Redacted | | First Class Mail |
| 887d7a17-d753-44d8-8615-9493b5a6aeea | Address Redacted | | First Class Mail |
| 887e4bbb-a56a-4b43-bf17-c7a2bce40fa9 | Address Redacted | | First Class Mail |
| 887e5137-d3d8-4981-a8c6-9bcd40b20d20 | Address Redacted | | First Class Mail |
| 887e7b91-c3cc-45cc-aada-11ae1d301b95 | Address Redacted | | First Class Mail |
| 887ebf3b-f7d8-43dc-9065-489d40f1a4f4 | Address Redacted | | First Class Mail |
| 888168f6-9c24-4a43-9b5c-7ab3cbe796bf | Address Redacted | | First Class Mail |
| 88829eb0-da61-40d7-a1b1-2a9fb2dc44b8 | Address Redacted | | First Class Mail |
| 88843cc9-3d37-44fa-8f6f-b4f3a62ddf1e | Address Redacted | | First Class Mail |
| 8884f298-7a4a-45dd-9973-5c7a4f654f60 | Address Redacted | | First Class Mail |
| 8886ba75-e435-4d7e-998b-66475e08c462 | Address Redacted | | First Class Mail |
| 88895dab-521b-43be-80b3-076e5b84d674 | Address Redacted | | First Class Mail |
| 888d9140-a710-42be-97fb-7a4009c9f0fed | Address Redacted | | First Class Mail |
| 888b4f0b-9d48-4bdf-9518-188e58b9f2be | Address Redacted | | First Class Mail |
| 888bf139-aa31-4135-a8d1-40a4674f97c3 | Address Redacted | | First Class Mail |
| 888cb3c1-9df3-44d3-9a46-e030f9fa02ae | Address Redacted | | First Class Mail |
| 888dd05e-3d1a-4baf-a2be-443a5a87d914 | Address Redacted | | First Class Mail |
| 888e6ab0-2019-4503-9af9-9100d65e7da5 | Address Redacted | | First Class Mail |
| 888f4a80-1204-431a-8ec2-389b66a4d082 | Address Redacted | | First Class Mail |
| 8890e0e9-77b2-4c11-9f95-eb630b326353 | Address Redacted | | First Class Mail |
| 8890f6b7-fa3e-49b5-be4b-e71dabb1a019 | Address Redacted | | First Class Mail |
| 8892a7f-2d99-4aaf-8cc5-d7e5b7f0eb9 | Address Redacted | | First Class Mail |
| 8892f6d9-dabe-4cd-a6b9-2b338cbacbab | Address Redacted | | First Class Mail |
| 88944893-bcbf-4af7-9706-15250c0c7c1a c | Address Redacted | | First Class Mail |
| 88945793-3354-4bb6-8a5d-484fa45eef51 | Address Redacted | | First Class Mail |
| 8895441d-6a80-4fe5-a463-ee6e1ccf16c6b | Address Redacted | | First Class Mail |
| 8899b52e-3107-4431-b2be-f8749fd6d0e1 | Address Redacted | | First Class Mail |
| 8899eeb6-55b0-469e-b9bd-b2b1e1e0ab76 | Address Redacted | | First Class Mail |
| | | | |
| 889b694b-762f-408a-95d9-49eb23bbb8b2 | Address Redacted | | First Class Mail |
| 889ee9cb-90f2-42ff-ab54-3fdb1d9f0fea | Address Redacted | | First Class Mail |
| 88a01f14-fce1-49b8-9ac3-1167866f9130 | Address Redacted | | First Class Mail |
| 88a2b1d9-3d46-42eb-8944-5751d763c21a | Address Redacted | | First Class Mail |
| 88a3121a-8547-46cc-bc69-68f23b19a35c | Address Redacted | | First Class Mail |
| 88a503d2-7491-4f12-bcd7-cf252810211b | Address Redacted | | First Class Mail |
| 88a65c84-296e-41c2-9126-65d71198a900 | Address Redacted | | First Class Mail |
| 88a6ad43-ca0d-4f0c-ae62-99e32251a487 | Address Redacted | | First Class Mail |
| 88a80fdb-638b-4f73-8b6d-e8825384b1b8 | Address Redacted | | First Class Mail |
| 88a8fd91-58d5-445a-a5bd-eabb88c1a89b | Address Redacted | | First Class Mail |
| 88ab0aec-bc4f-43af-86ba-abaf9ee5a697 | Address Redacted | | First Class Mail |
| 88ab462c-702a-4f94-b2f6-bbb11d0b1a38 | Address Redacted | | First Class Mail |
| 88ac460c-cbbf-4166-ae67-32c3717f2b96 | Address Redacted | | First Class Mail |
| 88ad9cfa-ae08-4712-8cb1-18ef3d80a852 | Address Redacted | | First Class Mail |
| 88adb776-80e0-4020-b178-708ace4128f | Address Redacted | | First Class Mail |
| 88ae00ed-a846-4e41-a1b2-139c05498e5a | Address Redacted | | First Class Mail |
| 88af94e1-d336-435a-8372-8a4b31a1ef84 | Address Redacted | | First Class Mail |
| 88b00fdf-9c37-4a02-bb68-a06690610ecdb | Address Redacted | | First Class Mail |
| 88b08f4df-4a33-402b-9666-c1f0a8461ad | Address Redacted | | First Class Mail |
| 88b09c09-ff3e-45b7-91d2-bf96f3253d62 | Address Redacted | | First Class Mail |
| 88b0bc2c-d4c5-4548-8934-ec055d467b4f | Address Redacted | | First Class Mail |
| 88b293f0-3b02-40e7-8015-2bb3a696ccd2 | Address Redacted | | First Class Mail |
| 88b430b9-aace-420b-ad36-c0a8673bcf92 | Address Redacted | | First Class Mail |
| 88b4eb84-fb2e-4aae-9b15-6dbc806591f3 | Address Redacted | | First Class Mail |
| 88b6d47b-1f56-4136-ab29-3834a4cfe00f | Address Redacted | | First Class Mail |
| 88b7161c-9035-4456-bb98-3a4d46b6dafe | Address Redacted | | First Class Mail |
| 88b8319e-ba2e-4ec0-b7c5-59e90a1cbc9c | Address Redacted | | First Class Mail |
| 88b83d32-0735-49be-83d5-08f6c2a24a18 | Address Redacted | | First Class Mail |
| 88b8ccab-ed2b-4124-bca5-f69479adc4de | Address Redacted | | First Class Mail |
| 88b96495-e47d-4bdb-ab3e-082f5871e45d | Address Redacted | | First Class Mail |
| | | | |
| 88bcad9d-197d-49ce-8de4-4bd315734e7e | Address Redacted | | First Class Mail |
| 88bdd48e-e37a-450e-9da5-c741a2ce624 | Address Redacted | | First Class Mail |
| 88bdf5e5-dddc-4c2d-bc5d-581b6eb1b547c | Address Redacted | | First Class Mail |
| 88be75c4-67cc-498c-9d39-b21a7d34ff90 | Address Redacted | | First Class Mail |
| 88c07567-e7cc-4f15-9f71-f5861e5f73e2 | Address Redacted | | First Class Mail |
| 88c2539b-69d6-4f6a-b42c-928e27d8e481 | Address Redacted | | First Class Mail |
| 88c3d79b-a09e-45c6-a3cb-33a6b02b80ae | Address Redacted | | First Class Mail |
| 88c4b82e-0b72-4ce2-a7bc-8f3e7e8c2dc | Address Redacted | | First Class Mail |
| 88c4c037-a17e-4932-bc1c-bf71b5f98137 | Address Redacted | | First Class Mail |
| 88c57a60-86ed-4f94-996e-9f131f1c4122 | Address Redacted | | First Class Mail |
| 88c67e0a-13ca-46471-964c-6360ff470ba7 | Address Redacted | | First Class Mail |
| 88c6b73a-4f82-4b61-8be8-b3214ecd7d0c | Address Redacted | | First Class Mail |
| 88c902cb-fa22-443f-b098-f6cf8b0be3d9 | Address Redacted | | First Class Mail |
| 88cad9b8-8c12-468f-a979-4dcef513752 | Address Redacted | | First Class Mail |
| 88cf3715-a391-4648-bf72-cdfd0f63b58a | Address Redacted | | First Class Mail |
| 88cfde23-d683-43ed-9e5f-95e6e91cae54 | Address Redacted | | First Class Mail |
| 88d0f0a0-9007-4d7a-90a4-94f6dd6a2123 | Address Redacted | | First Class Mail |
| 88d2d528-451a-4e25-88af-e4b75e4826ce | Address Redacted | | First Class Mail |
| 88d5da22-6e05-4023-bbd3-b7698315359f2 | Address Redacted | | First Class Mail |
| 88d629e1-d975-4fda-8abd-bab4d0d93eb | Address Redacted | | First Class Mail |
| 88d71238-6a79-48dc-99e9-c56f02d756d9 | Address Redacted | | First Class Mail |
| 88d9ea1a-7a38-4e83-b07e-5e75e5ed90a5 | Address Redacted | | First Class Mail |
| | | | |
| 88dbc830-e1ac-4f57-8ccc-77647cc34f6 | Address Redacted | | First Class Mail |
| 88df2a62-713e-442a-b4d4-0ee78650b0dB | Address Redacted | | First Class Mail |
| 88df87c5-8f9d-4bb3-bef2-3d4ad2319208 | Address Redacted | | First Class Mail |
| 88e0d1d6-fcdd-49a7-8d4b-224ca185e649 | Address Redacted | | First Class Mail |
| 88e129eb-8733-4181-9232-a103a8949f4f | Address Redacted | | First Class Mail |
| 88e1b4f7-ac16-4c4e-acfd-83f6e7d2d403 | Address Redacted | | First Class Mail |
| 88e23f2-996e-444b-a99b-be7ab9158f0a9 | Address Redacted | | First Class Mail |
| 88e54809-b5b0-409c-9c72-1c2f9ab6d6d8 | Address Redacted | | First Class Mail |
| 88e5edec-c759-48e4-9a7f-4748de76750 c | Address Redacted | | First Class Mail |
| 88e66d50-9b61-4b30-9b03-c0de02abdb18 | Address Redacted | | First Class Mail |
| 88e6f3100-0033-4a3a-b5e6-8b51433c2c22 | Address Redacted | | First Class Mail |
| 88ebed5412-eccb-43a5-917e-f7a2fe07df5ea | Address Redacted | | First Class Mail |
| 88ed5e76-50fb-4369-8181-22396e6eef09 | Address Redacted | | First Class Mail |
| 88ee6fe5-9f97-4056-91b7-b429d329c597 0 | Address Redacted | | First Class Mail |
| 88f02624-9f8d-42ce-9a6a-889f1bf25307 | Address Redacted | | First Class Mail |
| 88f28a8b-7c42-4f3d-af99-9cd23ef88cb | Address Redacted | | First Class Mail |
| 88f48267-ed49-4c74-b6ca-3571e277f917 | Address Redacted | | First Class Mail |
| 88f5317e-50ca-4a67-aaac-33191259fdfb | Address Redacted | | First Class Mail |
| 88f7dc06-9012-456b-8dbd-577bf9db0c1fe | Address Redacted | | First Class Mail |
| 88f8bd23-313e-4713-9158-973f0d465f26d | Address Redacted | | First Class Mail |
| 88f99baa-9b59-43d-8d4e-2b5e61e2917d | Address Redacted | | First Class Mail |
| 88fa27a3-56a8-4770-9c40-6bf1d67424c8 | Address Redacted | | First Class Mail |
| 88fb993c-2c4c-4810-842c-7e5a7345c0b6 | Address Redacted | | First Class Mail |
| 88fbdf77-8b9b-4201-b2dd-27cd53c2c95 | Address Redacted | | First Class Mail |
| 88fd1971-b8c0-4695-a512-b843a2e888c7 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 88febf51-2cc8-423f-a37e-08f595e87c09 | Address Redacted | | | | | | First Class Mail |
| 89007e15-2cda-40f8-a47c-fb1f5c1803e3 | Address Redacted | | | | | | First Class Mail |
| 8900dc39-e1b3-46da-871c-9c8ca686f86d | Address Redacted | | | | | | First Class Mail |
| 8901ef7b-b74e-4e02-941b-3f037814c562 | Address Redacted | | | | | | First Class Mail |
| 89020e06-f5bd-499b-8979-7bfaed965867 | Address Redacted | | | | | | First Class Mail |
| 890404ca-7a22-4626-9e70-0227290cd520 | Address Redacted | | | | | | First Class Mail |
| 8904ad03-61bb-45c2-ace8-a809d8cb76a1 | Address Redacted | | | | | | First Class Mail |
| 8906cd90-e95a-4d1c-93b2-0afe95630d7a | Address Redacted | | | | | | First Class Mail |
| 890925e9-f941-412a-8c2a-9ff9cc92a2b9 | Address Redacted | | | | | | First Class Mail |
| 890b05c2-5496-47ed-8efa-90ca4d2fbb03 | Address Redacted | | | | | | First Class Mail |
| 890b805a-2c98-446b-893d-77bd4b228d08 | Address Redacted | | | | | | First Class Mail |
| 890b9e85-eed3-4911-977a-5a7c2d011fc5 | Address Redacted | | | | | | First Class Mail |
| 890c272f-9e3a-42bc-b265-5ea9f3a3d416 | Address Redacted | | | | | | First Class Mail |
| 890c53df-6bba-43d0-8824-5d2dcb6c3df7 | Address Redacted | | | | | | First Class Mail |
| 890d52cd-4051-4e9a-b6fa-cedad20032b2 | Address Redacted | | | | | | First Class Mail |
| 890e6879-8a18-4248-a443-eb0b977fa674 | Address Redacted | | | | | | First Class Mail |
| 890ed043-940d-47d3-8c70-88eacbfb6337 | Address Redacted | | | | | | First Class Mail |
| 890eed04-09be-4e67-b1c2-08dec531f492 | Address Redacted | | | | | | First Class Mail |
| 8910e0a6-1575-4db3-a046-e10fcdafb2a8 | Address Redacted | | | | | | First Class Mail |
| 891320bc-28fb-4b0b-9314-39525cb94c0a | Address Redacted | | | | | | First Class Mail |
| 8915682e-037b-4a8d-98d1-1ae9ebaacc7a | Address Redacted | | | | | | First Class Mail |
| 891586d0-1ab7-4054-b1fb-240476762a61 | Address Redacted | | | | | | First Class Mail |
| 89167c0e-545f-4a93-8acc-209c535c254d | Address Redacted | | | | | | First Class Mail |
| 89169fbe-5bd6-413d-ac3d-52831c88936f | Address Redacted | | | | | | First Class Mail |
| 8917ae2d-2083-4cf2-b687-5612f0452669 | Address Redacted | | | | | | First Class Mail |
| 8918374a-15ab-43c7-87bc-03932eaaaeb2 | Address Redacted | | | | | | First Class Mail |
| 891957e8-0d9d-4f02-bc70-fdfad07170bf | Address Redacted | | | | | | First Class Mail |
| 89199208-e8b7-4fda-8eaa-60cfddbadedd | Address Redacted | | | | | | First Class Mail |
| 891a2dda-5b0b-49a7-a828-b369488a2994 | Address Redacted | | | | | | First Class Mail |
| 891a89ab-fbcf-4ad0-ad77-641d913f24e0 | Address Redacted | | | | | | First Class Mail |
| 891b9ebd-5b40-4f5d-8a4e-ad457fc0dff9 | Address Redacted | | | | | | First Class Mail |
| 891bc4e4-e8e2-4ffd-bdcc-47ed539d59a2 | Address Redacted | | | | | | First Class Mail |
| 891cd174-3b00-4bbe-bdb0-db49e27b246d | Address Redacted | | | | | | First Class Mail |
| 891f6c22-a890-4a2f-9686-419b7913a79b | Address Redacted | | | | | | First Class Mail |
| 892030d0-0722-433a-a8be-dd85ea5a588d | Address Redacted | | | | | | First Class Mail |
| 8920a8cc-fefb-4d60-a60f-6a3700c951fd | Address Redacted | | | | | | First Class Mail |
| 89215ef0-c94c-4556-8ca8-a10993900762 | Address Redacted | | | | | | First Class Mail |
| 8922fa32-b006-42ab-a4ef-db8aca7c6cd4 | Address Redacted | | | | | | First Class Mail |
| 892415cb-e87e-4872-bebd-941fc2268c11 | Address Redacted | | | | | | First Class Mail |
| 89262cd5-e309-4085-97f3-b403b179dc7e | Address Redacted | | | | | | First Class Mail |
| 8926f354-f8e4-42ad-ac34-674183c071eb | Address Redacted | | | | | | First Class Mail |
| 892aa0a8-f78d-4278-8832-9bae3cc12d9e | Address Redacted | | | | | | First Class Mail |
| 892bace4-6c0b-4df2-b5ca-61dd669f077f | Address Redacted | | | | | | First Class Mail |
| 892bf252-6727-4707-925b-e4af142f0894 | Address Redacted | | | | | | First Class Mail |
| 892d45d0-86b8-4d1a-8732-098091a399e7 | Address Redacted | | | | | | First Class Mail |
| 892d64b9-f4fe-431e-a842-f5cd72c653ec | Address Redacted | | | | | | First Class Mail |
| 892dd223-d107-4bdc-b567-06ce37d47c25 | Address Redacted | | | | | | First Class Mail |
| 892ee79a-23a7-4489-9e2c-b6e5b3bd01a3 | Address Redacted | | | | | | First Class Mail |
| 893205d6-ec48-4227-9f62-27a182f98ac7 | Address Redacted | | | | | | First Class Mail |
| 89324b0e-ba57-41ee-9d13-721a1efc9cd5 | Address Redacted | | | | | | First Class Mail |
| 8932aca4-5399-41ea-8c9c-dd2d647177a4 | Address Redacted | | | | | | First Class Mail |
| 8936fd89-21de-4281-9ee2-5374dd252101 | Address Redacted | | | | | | First Class Mail |
| 89397c6a-bc8c-4d19-80a2-8329bdf2b740 | Address Redacted | | | | | | First Class Mail |
| 8939eeb8-74e5-400a-842e-f54ecd9f735e | Address Redacted | | | | | | First Class Mail |
| 893a442e-d6e3-4dec-ac6b-ad787830cac2 | Address Redacted | | | | | | First Class Mail |
| 893c1ffd-2684-4290-95c2-24fd15d40c84 | Address Redacted | | | | | | First Class Mail |
| 893f8ee0-f9cf-498c-92ff-8590dae006b5 | Address Redacted | | | | | | First Class Mail |
| 893fe0f9-d10c-4a24-a508-da06e5dff88c | Address Redacted | | | | | | First Class Mail |
| 894099e3-1c46-4023-8087-8ad22f5a41e6 | Address Redacted | | | | | | First Class Mail |
| 8941ee3e-a006-4a1f-8198-4b8123d6d5bc | Address Redacted | | | | | | First Class Mail |
| 89440ea4-9b7e-4bcb-9c8d-a7059dee7851 | Address Redacted | | | | | | First Class Mail |
| 8944a219-da10-4250-ac59-c1a73acd8490 | Address Redacted | | | | | | First Class Mail |
| 8946dd67-3dc1-4e12-9062-440397aa97b4 | Address Redacted | | | | | | First Class Mail |
| 894b69a8-73c5-449b-9c13-60c838137d56 | Address Redacted | | | | | | First Class Mail |
| 894cf51a-78af-405b-8f0c-898b8d905f36 | Address Redacted | | | | | | First Class Mail |
| 894d45ee-46fc-4399-bdd6-401c386880a6 | Address Redacted | | | | | | First Class Mail |
| 894e868b-b953-4a62-b4f1-8af91f489028 | Address Redacted | | | | | | First Class Mail |
| 894eb4be-f861-40fd-90c9-890bb86869bb | Address Redacted | | | | | | First Class Mail |
| 894f2b19-f309-421f-8f15-28cd0bf29845 | Address Redacted | | | | | | First Class Mail |
| 8950fa2e-1af9-410b-90da-e2960d326127 | Address Redacted | | | | | | First Class Mail |
| 895163e2-2154-4e32-a817-13f4a68dd5a6 | Address Redacted | | | | | | First Class Mail |
| 89521451-52c1-4aee-932c-448fd6656cb5 | Address Redacted | | | | | | First Class Mail |
| 8952ca40-2515-4022-a328-5b6abb8a7d1b | Address Redacted | | | | | | First Class Mail |
| 8952e411-ef38-4889-9807-9fc71bfa0cab | Address Redacted | | | | | | First Class Mail |
| 8953670e-6111-4b3f-a763-942dd8b9b670 | Address Redacted | | | | | | First Class Mail |
| 895493b2-11ec-4f8d-9653-b5a884121b16 | Address Redacted | | | | | | First Class Mail |
| 895a0b36-dd4c-4a1f-88bc-7087c5aaf5cc | Address Redacted | | | | | | First Class Mail |
| 895b3ea7-f1b6-4b6c-bb58-b533cd76f155 | Address Redacted | | | | | | First Class Mail |
| 895bb4c6-8c01-42bc-880d-342ea92a6257 | Address Redacted | | | | | | First Class Mail |
| 895e1d63-649e-4e43-8a64-c0bf0745b380 | Address Redacted | | | | | | First Class Mail |
| 895e3d19-725d-49d6-be32-043f8ab3c419 | Address Redacted | | | | | | First Class Mail |
| 895ebf7b-2aca-47ca-afcb-2cd681bcf8a4 | Address Redacted | | | | | | First Class Mail |
| 895f8119-68d7-41f9-b961-fe9474fe569c | Address Redacted | | | | | | First Class Mail |
| 89603915-f627-486a-87e9-4cce3ec48d34 | Address Redacted | | | | | | First Class Mail |
| 89667bd3-19cd-49b5-8677-85be7d8b608d | Address Redacted | | | | | | First Class Mail |
| 896851ad-b6bc-416d-a9a7-2e6b5c67f6da | Address Redacted | | | | | | First Class Mail |
| 8969351d-62df-4d51-a59b-42d487223645 | Address Redacted | | | | | | First Class Mail |
| 896939ed-863e-4592-84ac-53f24539ed50 | Address Redacted | | | | | | First Class Mail |
| 896978f1-4f34-45d9-a448-193bc3bc752a | Address Redacted | | | | | | First Class Mail |
| 896a8d54-17d4-4da9-84c2-5f5a186f92fb | Address Redacted | | | | | | First Class Mail |
| 89700c9a-1eac-47bd-bd33-5c8df26ae971 | Address Redacted | | | | | | First Class Mail |
| 8972ef7a-04f5-4fe0-928c-5cfa3b3d93e1 | Address Redacted | | | | | | First Class Mail |
| 89737e2c-a767-4910-b90d-23618aa4bca0 | Address Redacted | | | | | | First Class Mail |
| 897501c7-4536-4539-8937-c719aabef262 | Address Redacted | | | | | | First Class Mail |
| 8978465e-d384-41d9-8851-b726b37874ab | Address Redacted | | | | | | First Class Mail |
| 89794a69-6db1-44fc-bb66-48c51d1d948b | Address Redacted | | | | | | First Class Mail |
| 897a91dc-4541-42e9-bde2-4d2dbfe237bf | Address Redacted | | | | | | First Class Mail |
| 897c210b-7010-49de-9cf8-415ead8ab5d5 | Address Redacted | | | | | | First Class Mail |
| 897e1af5-de71-43bf-8235-90bf8fdd1787 | Address Redacted | | | | | | First Class Mail |
| 89807404-bcad-439d-9b39-9798857ddd2a | Address Redacted | | | | | | First Class Mail |
| 8982a1a3-d1ed-4bbf-853e-80c85e51329c | Address Redacted | | | | | | First Class Mail |
| 8984940d-f0f4-4c37-8d1a-62c4b0abe7ec | Address Redacted | | | | | | First Class Mail |
| 8986703b-6ef5-47be-9d60-6b7c1f5a057e | Address Redacted | | | | | | First Class Mail |
| 8986fcff-800a-4b5c-a82f-69e734eb5b53 | Address Redacted | | | | | | First Class Mail |
| 898806fd-6e54-4053-b211-0a4cd9f863f3 | Address Redacted | | | | | | First Class Mail |
| 8988e2c6-f86b-4447-ac99-ff2c1f5c8d1d | Address Redacted | | | | | | First Class Mail |
| 898eadd7-f332-4648-8ec3-6ff99eb5f2d1 | Address Redacted | | | | | | First Class Mail |
| 898ec29a-efa3-4086-8d58-2e2737351703 | Address Redacted | | | | | | First Class Mail |
| 898fd361-65cf-40db-a3dc-734eca03cb26 | Address Redacted | | | | | | First Class Mail |
| 8990362d-dd33-4e0f-b9a8-72622dc21e6d | Address Redacted | | | | | | First Class Mail |
| 8990fe11-afdd-4db2-b726-4f0fb9f6a736 | Address Redacted | | | | | | First Class Mail |
| 899289e0-0e2e-47d2-bb20-ff075ec21215 | Address Redacted | | | | | | First Class Mail |
| 899317a7-56f4-4548-a053-5f19ad2f86be | Address Redacted | | | | | | First Class Mail |
| 89935987-6c5e-410e-99a4-6796eaa36c9c | Address Redacted | | | | | | First Class Mail |
| 89944d4e-7137-462c-86a7-5714e3c66e07 | Address Redacted | | | | | | First Class Mail |
| 89951429-58d9-4e57-ad47-576b17a12b3f | Address Redacted | | | | | | First Class Mail |
| 8996a450-fdc3-42fb-9246-ce25dd4e4ada | Address Redacted | | | | | | First Class Mail |
| 899b9e72-3219-427a-8cd5-b18eaa1c0bf1 | Address Redacted | | | | | | First Class Mail |
| 899bb870-52d4-449e-a9b1-2b0b1850d444 | Address Redacted | | | | | | First Class Mail |
| 899bfedc-5fb4-4481-ab16-bac4692fc86d | Address Redacted | | | | | | First Class Mail |
| 899c3d93-465b-4ea6-a369-eda3c49336ec | Address Redacted | | | | | | First Class Mail |
| 899d8607-4b31-4b94-becf-e150071a1b45 | Address Redacted | | | | | | First Class Mail |
| 899ebb68-2081-40c7-a0a3-05df7ca8dcdc | Address Redacted | | | | | | First Class Mail |
| 899ff244-c1d8-4898-bb51-b633d1a94c7c | Address Redacted | | | | | | First Class Mail |
| 89a0cef1-d338-4ac8-9958-31ae7eab4a39 | Address Redacted | | | | | | First Class Mail |
| 89a0e3ba-dde1-4503-b3b2-8ae87580c7ca | Address Redacted | | | | | | First Class Mail |
| 89a3f2f9-9a4d-4834-aa6e-aa64d5697d36 | Address Redacted | | | | | | First Class Mail |
| 89ab3a8c-a5cd-4dc6-aa47-e9ed1d829e52 | Address Redacted | | | | | | First Class Mail |
| 89adac2d-7fbc-4389-97ea-8199baa8368c | Address Redacted | | | | | | First Class Mail |
| 89afa2d3-9241-4a33-8da6-dabea162f2e9 | Address Redacted | | | | | | First Class Mail |
| 89b0094c-60b5-492a-ad49-a4f82eb6afd3 | Address Redacted | | | | | | First Class Mail |
| 89b2405e-c188-45bc-a207-8ad2ac8bb066 | Address Redacted | | | | | | First Class Mail |
| 89b29d5e-0aef-4455-8585-968c2f9219f5 | Address Redacted | | | | | | First Class Mail |
| 89b40775-f5db-48a4-8c7b-e48b0e9fe04f | Address Redacted | | | | | | First Class Mail |
| 89b51e00-11d7-4bee-8bfc-146091c64d9f | Address Redacted | | | | | | First Class Mail |
| 89b813d6-6ebc-4414-9e29-ad42f594bc24 | Address Redacted | | | | | | First Class Mail |
| 89bb533f-15cb-4b37-813d-1b5955cd09c0 | Address Redacted | | | | | | First Class Mail |
| 89bc6753-7c1c-41f4-8624-fd9b9c843a52 | Address Redacted | | | | | | First Class Mail |
| 89bd62ae-b5ff-477d-8cb0-fca60be259f1 | Address Redacted | | | | | | First Class Mail |
| 89bdd73f-c7cf-4542-a439-9cd3d871d0ae | Address Redacted | | | | | | First Class Mail |
| 89be473a-e757-4f29-85f1-e2fd1c84590b | Address Redacted | | | | | | First Class Mail |
| 89bf24f6-4513-40d1-8f81-2324f3df424a | Address Redacted | | | | | | First Class Mail |
| 89c00cc7-998b-43b0-ab67-802877804a39 | Address Redacted | | | | | | First Class Mail |
| 89c21bd8-8df5-4553-a507-39b91feec078 | Address Redacted | | | | | | First Class Mail |
| 89c483a1-6dfd-4b19-aaee-ca63e6b530ac | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 89c5fecf-8c17-4dd3-93b0-b504b7077740 | Address Redacted | | | | | First Class Mail |
| 89c63ccd-d527-409c-87c0-cfffffe085a11 | Address Redacted | | | | | First Class Mail |
| 89c71afa-335d-40d3-bae3-1ebf687512f6 | Address Redacted | | | | | First Class Mail |
| 89c844fa-4439-4544-b21b-6b70a5c78baf | Address Redacted | | | | | First Class Mail |
| 89caefbd-dfb1-4724-b41b-a0a0a2262a6f | Address Redacted | | | | | First Class Mail |
| 89cedd6e-dda7-4b71-9b42-0da4bf7e8d67 | Address Redacted | | | | | First Class Mail |
| 89d00e93-29a2-409c-af64-4b1ebaf7b51f | Address Redacted | | | | | First Class Mail |
| 89d501b3-bba3-4eae-a8b0-7b53ca0e08e8 | Address Redacted | | | | | First Class Mail |
| 89d6038b-2e4b-4aed-9bd2-2e60c4d3ffb1 | Address Redacted | | | | | First Class Mail |
| 89d6ad7a-65db-4385-9b67-972fdde2c4ff | Address Redacted | | | | | First Class Mail |
| 89d95dc1-10f9-4ba0-80a5-2884bbdaeadb | Address Redacted | | | | | First Class Mail |
| 89d7677a-e771-450a-afb1-fa81c4dbf7b1 | Address Redacted | | | | | First Class Mail |
| 89d77f7c-8ff4-4b68-a5db-9743347771a | Address Redacted | | | | | First Class Mail |
| 89d8cc2c-d74f-4a7f-ba91-f6153af39d4d | Address Redacted | | | | | First Class Mail |
| 89d443c1-a90b-49b0-a105-92e574074bb5 | Address Redacted | | | | | First Class Mail |
| 89e0c218-9ef1-43f7-8b48-f9779465224ab | Address Redacted | | | | | First Class Mail |
| 89e2dbd2-5093-4dc8-a973-6a64fca11c04 | Address Redacted | | | | | First Class Mail |
| 89e40a3e-37e3-44e7-9480-62d9278278be1 | Address Redacted | | | | | First Class Mail |
| 89e417ad-4a7a-4191-a900-e0ae3f60ee72 | Address Redacted | | | | | First Class Mail |
| 89e424ee-de40-40c8-b359-c7d99b078bf1 | Address Redacted | | | | | First Class Mail |
| 89e718a3-81ff-43bb-ad33-dd44b539f512 | Address Redacted | | | | | First Class Mail |
| 89e8159b-96b5-445b-854e-fdff67a391b2 | Address Redacted | | | | | First Class Mail |
| 89e964eb-a339-46d7-86d6-7c316d539f5cf | Address Redacted | | | | | First Class Mail |
| 89eaba84-1e00-4cb0-96cb-6e68f54b2e63 | Address Redacted | | | | | First Class Mail |
| 89ed2759-32ff-401a-89ee-d001cf11f34de | Address Redacted | | | | | First Class Mail |
| 89ed7dc2-083d-40bb-885d-e0b248b55290 | Address Redacted | | | | | First Class Mail |
| 89ef74b3-fd18-4341-a52b-5c835abb3ab4 | Address Redacted | | | | | First Class Mail |
| 89ef8390-6b59-496a-a152-3ea470461566 | Address Redacted | | | | | First Class Mail |
| 89f08518-3f48-48b2-9db3-6e6d1b2123bd | Address Redacted | | | | | First Class Mail |
| 89f22fd3-783f-408b-8b90-2e46abbde288 | Address Redacted | | | | | First Class Mail |
| 89f58ca7-952b-4259-bd9f-5423973602c1 | Address Redacted | | | | | First Class Mail |
| 89f8eb30-07cd-4e6d-882b-beb77eb566d6 | Address Redacted | | | | | First Class Mail |
| 89f946b2-81c4-4af9-aab1-d6a858e6c9ea | Address Redacted | | | | | First Class Mail |
| 89f9685a-12c5-45fa-b7f0-896c7a178a21 | Address Redacted | | | | | First Class Mail |
| 89fbd5fd-f9d9-474e-9076-e6b26a42ba4b | Address Redacted | | | | | First Class Mail |
| 89fba3db-2ae5-414b-bf5c-b5742ec06492 | Address Redacted | | | | | First Class Mail |
| 89fbb10b-fc29-4dea-afcb-ddbe27290ba0 | Address Redacted | | | | | First Class Mail |
| 89fc0b19-5320-4a2b-a0dd-6122241f1713 | Address Redacted | | | | | First Class Mail |
| 89fcf02-4bb3-41de-95e7-fae9005e6b77 | Address Redacted | | | | | First Class Mail |
| 89fd71a1-4c3e-40e8-a501-3c14374299f8 | Address Redacted | | | | | First Class Mail |
| 89fec37e-3e24-4842-8d29-f9510cb30fdb | Address Redacted | | | | | First Class Mail |
| 8a0134b0-dedb-4e7c-86d7-de9d0bfccda5 | Address Redacted | | | | | First Class Mail |
| 8a017816-4f69-4929-beaa-d29f4f072f67 | Address Redacted | | | | | First Class Mail |
| 8a02f14f-a919-4fc6-9d3f-022ec061f01a | Address Redacted | | | | | First Class Mail |
| 8a05ef42-83d4-4949-a1c8-bb9aceab4176 | Address Redacted | | | | | First Class Mail |
| 8a0864476-7962-4f78-8d67-9807617b91b1 | Address Redacted | | | | | First Class Mail |
| 8a08b4ae-ce43-443a-9aee-80e8266b1dc0 | Address Redacted | | | | | First Class Mail |
| 8a0e98a6-b9e1-4ed1-a1cf-ce740e64ee04 | Address Redacted | | | | | First Class Mail |
| 8a0fe982-b0b2-4b79-8f8e-27b7d049e190 | Address Redacted | | | | | First Class Mail |
| 8a11f90-c6bd-4fcb-89af-727872d9911a | Address Redacted | | | | | First Class Mail |
| 8a13dd17-d3d4-44c0-b9cb-bdd2b7a70019 | Address Redacted | | | | | First Class Mail |
| 8a139720-9ab3-49e5-a9ec-384e27f7e16c7 | Address Redacted | | | | | First Class Mail |
| 8a16bfa8-fbbf-42f7-95a1-3d78abc4c67d | Address Redacted | | | | | First Class Mail |
| 8a1a7b06-b37d-4ddb-a690-b4f60ecab0dd | Address Redacted | | | | | First Class Mail |
| 8a1b3572-a0de-44a0-9b5a-45ad12b2b8fce | Address Redacted | | | | | First Class Mail |
| 8a1b8123-c90c-41c3-b224-50cbc9c7f506 | Address Redacted | | | | | First Class Mail |
| 8a1e21bb-b6c1-4323-98c9-97e641ebc6f5 | Address Redacted | | | | | First Class Mail |
| 8a1eff69-ae7e-496a-ab25-8937d58fee9d | Address Redacted | | | | | First Class Mail |
| 8a1fe121-fcf0-478c-b9ff-cd3204be4e1b | Address Redacted | | | | | First Class Mail |
| 8a20a52c-6a70-46e9-8024-905c127c9d07 | Address Redacted | | | | | First Class Mail |
| 8a21e1bb-3558-40bf-8715-6368c925f6ca | Address Redacted | | | | | First Class Mail |
| 8a22ebbd-aa72-446e-a423-dba122b921c7 | Address Redacted | | | | | First Class Mail |
| 8a248ff2-bb1d-4aba3-b23d-62412889b6a5 | Address Redacted | | | | | First Class Mail |
| 8a26b4b1-b1ce-48c7-94b8-24bec0cbb1ca | Address Redacted | | | | | First Class Mail |
| 8a2687fb-f5f1-4bdc-9bc1-16dcf11c890e | Address Redacted | | | | | First Class Mail |
| 8a2709ff-61ce-4989-9ae9-062a08fb81d9 | Address Redacted | | | | | First Class Mail |
| 8a27c24e-9169-483d-8d59-f84a3cac2969 | Address Redacted | | | | | First Class Mail |
| 8a2888e7-47b9-48fe-b391-9011c71c0447 | Address Redacted | | | | | First Class Mail |
| 8a2bdd73-ae3d-40dc-ac31-cb3757a2c0a5 | Address Redacted | | | | | First Class Mail |
| 8a2b879b-3b29-42c3-49af-62d68f936dd0 | Address Redacted | | | | | First Class Mail |
| 8a26f453-0932-48b3-ab39-becd78462429 | Address Redacted | | | | | First Class Mail |
| 8a2de7f0-5b3c-439k-836f-33b01c96af56 | Address Redacted | | | | | First Class Mail |
| 8a2dc300-f86f-4e6f-949c-d8b0748743fe | Address Redacted | | | | | First Class Mail |
| 8a2dbe7f-117e-45ce-9bc7-2e05eeffed07 | Address Redacted | | | | | First Class Mail |
| 8a3189d4-66c9-47d3-ad91-500df876b38a | Address Redacted | | | | | First Class Mail |
| 8a31c631-7d38-4a4e-ba13-ab169b8a5d2 | Address Redacted | | | | | First Class Mail |
| 8a31ecff7-f33d-4599-a242-09f90a2c92c4 | Address Redacted | | | | | First Class Mail |
| 8a325eb6-68b0-4932-a0a0-3b595ee0bcce | Address Redacted | | | | | First Class Mail |
| 8a330afd-24bf-42e9-a7c1-44d0ba12efd2 | Address Redacted | | | | | First Class Mail |
| 8a35fcb9-efdd-4e52-a6db-1eea9616d8fd | Address Redacted | | | | | First Class Mail |
| 8a362b3a-b7e0-442b-b95-fc1ca29b2337 | Address Redacted | | | | | First Class Mail |
| 8a37173c-c2f8-4e69-bf12-c5659ac68d37 | Address Redacted | | | | | First Class Mail |
| 8a37b05f-3934-48bd-b99c-54f33d5bf5d6 | Address Redacted | | | | | First Class Mail |
| 8a3eb965-5423-4519-a2ce-a6fabb618bc6 | Address Redacted | | | | | First Class Mail |
| 8a3efb79-68a1-41df-b4ac-89f2529e57e2 | Address Redacted | | | | | First Class Mail |
| 8a450896-fe17-4197-870e-e7f008deb671 | Address Redacted | | | | | First Class Mail |
| 8a45f056-8bde-4a53-b6ce-df08cc9f0cb8 | Address Redacted | | | | | First Class Mail |
| 8a45f0dc-81ad-4a49-9b38-5db93d8b93b9 | Address Redacted | | | | | First Class Mail |
| 8a46f684-b2d4-4572-81cb-e3478d535c72 | Address Redacted | | | | | First Class Mail |
| 8a46e7ac-1643-4eb8-ba09-d87ba13eeb6a | Address Redacted | | | | | First Class Mail |
| 8a4a3e73-f0b6-48e5-8f8a-8ae8e6ac493e | Address Redacted | | | | | First Class Mail |
| 8a4b1adf-21e6-4f9c-872b-a3baf72ba680 | Address Redacted | | | | | First Class Mail |
| 8a4b6485-fe4e-4769-b206-8e55014f7a074 | Address Redacted | | | | | First Class Mail |
| 8a4b81a7-c7cf-45a3-ac2d-e44c257a713b1 | Address Redacted | | | | | First Class Mail |
| 8a4bd100-6405-45ac-927a-c56672702908 | Address Redacted | | | | | First Class Mail |
| 8a517f89-323b-43dd-818b-3a7e93fbc066 | Address Redacted | | | | | First Class Mail |
| 8a529a31-e2c9-42ba-975f-42b64045e375e | Address Redacted | | | | | First Class Mail |
| 8a53dd94-490B-4249-93e3-1caca6754779 | Address Redacted | | | | | First Class Mail |
| 8a57b8ac-e43c-456b-ace4-78adeefab0ff | Address Redacted | | | | | First Class Mail |
| 8a589066-0d9c-4a92-b427-f429088e9711 | Address Redacted | | | | | First Class Mail |
| 8a5b81e1-c49c-4790-8bc9-364f351e1c12 | Address Redacted | | | | | First Class Mail |
| 8a5bd935-52d9-4257-89a1-d370568762b9 | Address Redacted | | | | | First Class Mail |
| 8a5c0bd8-89b8-6d91-8595-66ee23f5d4fe | Address Redacted | | | | | First Class Mail |
| 8a5c59f7-fe6d2-490a-b753-c61e5a7b9c82 | Address Redacted | | | | | First Class Mail |
| 8a5e3a85-1d5e-4f19-973f-c8b5f37e7d7 | Address Redacted | | | | | First Class Mail |
| 8a5e435f-d1c6-43be-990b-f4226bc5f502 | Address Redacted | | | | | First Class Mail |
| 8a5e50-72ae-45e4-9964-8a017b37505 | Address Redacted | | | | | First Class Mail |
| 8a5f51c0-836f-4237-b134-4e4eaf8f76e | Address Redacted | | | | | First Class Mail |
| 8a5f6521-b654-47bd-9064-44883e130d68 | Address Redacted | | | | | First Class Mail |
| 8a6279da-2971-4d31-a256-65c1a6e504c | Address Redacted | | | | | First Class Mail |
| 8a63915d-f5c0-4cd3-8d18-52d03d01e1e3 | Address Redacted | | | | | First Class Mail |
| 8a6671c9-71e0-4d85-90b9-58a782899408 | Address Redacted | | | | | First Class Mail |
| 8a6a08b6-dbf0-4dc7-a8ee-f762e201e6d4 | Address Redacted | | | | | First Class Mail |
| 8a6ccce4-20da-4525-aa23-3e8c60fb0dff | Address Redacted | | | | | First Class Mail |
| 8a6cf01c-eb31-49b8-9e99-63c60fe525c1 | Address Redacted | | | | | First Class Mail |
| 8a6f1ce8-ceeb-46d9-89e2-95f7738eb8c | Address Redacted | | | | | First Class Mail |
| 8a6f93d3-0a64-421c-851f-581e548b1b0d | Address Redacted | | | | | First Class Mail |
| 8a70fb57-f83f-4a63-8ff9-78c8eb581d4e | Address Redacted | | | | | First Class Mail |
| 8a721ed0-67f3-4442-8f13-6c146d938830 | Address Redacted | | | | | First Class Mail |
| 8a71d302-a053-4132-81f2-5cb4dad6b4c | Address Redacted | | | | | First Class Mail |
| 8a72e05a-c8e9-4532-b2e5-7edf7a19be | Address Redacted | | | | | First Class Mail |
| 8a74630f-26dc-4293-99e1-3f34e799272 | Address Redacted | | | | | First Class Mail |
| 8a76a5c2-cb03-43ff-aaeb-eae13a0c8915 | Address Redacted | | | | | First Class Mail |
| 8a784119-e190-48f7-98ab-5ee51247391 | Address Redacted | | | | | First Class Mail |
| 8a78d49e-d7eb-42e7-b3ed-600d96d721 | Address Redacted | | | | | First Class Mail |
| 8a7a9fd6-9c09-406c-802c-c6d4855669a4 | Address Redacted | | | | | First Class Mail |
| 8a7dd0343-a018-4be0-9f86-9a7440c0fb10 | Address Redacted | | | | | First Class Mail |
| 8a7d4660-3914-4c27-bce2-438911e1d918 | Address Redacted | | | | | First Class Mail |
| 8a7d7d42-a2c1-4d47-a490-cbad7442f8e16 | Address Redacted | | | | | First Class Mail |
| 8a7ee4c4-6aee-4cba-8e09-c98d6119fc | Address Redacted | | | | | First Class Mail |
| 8a7f70a2-0d57-456c-900b-327173216529 | Address Redacted | | | | | First Class Mail |
| 8a7f9abd-a86d-480f-99b6-61ed38702160 | Address Redacted | | | | | First Class Mail |
| 8a7fe497-f49c-4e29-ac9e-173008a1bce | Address Redacted | | | | | First Class Mail |
| 8a81cf8e-f983-480f-9b9a-54aa2f2273da | Address Redacted | | | | | First Class Mail |
| 8a82d914-af53-4b60-88a3-9a79fa787d39 | Address Redacted | | | | | First Class Mail |
| 8a83474a-953d-4ff3-9f7a-d0a7c78b2128c | Address Redacted | | | | | First Class Mail |
| 8a83d6533-4e71-4990-8d10-0dd510f5d50a | Address Redacted | | | | | First Class Mail |
| 8a85ca6e-7c50-4104-90af-e97050fee4608 | Address Redacted | | | | | First Class Mail |
| 8a86b3c2-522e-4654-86b6-ecf917e39827 | Address Redacted | | | | | First Class Mail |
| 8a8cb1a0-6097-4676-ad38-0dcd8d741d7a | Address Redacted | | | | | First Class Mail |
| 8a8b1a9a-2d31-4ec2-b7ba-d911f746d1a24 | Address Redacted | | | | | First Class Mail |
| 8a8c56b9-667c-49e9-a58d-7c65de0b4d1b | Address Redacted | | | | | First Class Mail |
| 8a8dbd52-c39e-481b-b4bd-e73e9d9d6ee9 | Address Redacted | | | | | First Class Mail |
| 8a8d40e1-181b-4fd7-b36e-1bd99064b8d0 | Address Redacted | | | | | First Class Mail |
| 8a8d622a-0600-4711-9f04-00970a9f2ba8 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |
| Address Redacted | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 8b600f56-cfe8-48ab-89a7-1e80a49aa732 | Address Redacted | | | | | | | First Class Mail |
| 8b6067eb-90ed-4acf-be29-405bafa3c468 | Address Redacted | | | | | | | First Class Mail |
| 8b63ca4a-049c-40ab-b653-5697f0045dca | Address Redacted | | | | | | | First Class Mail |
| 8b659bde-184b-4765-bbe1-823e53e261cd | Address Redacted | | | | | | | First Class Mail |
| 8b661ad2-8c9f-4e7c-a92d-1ca20f6b09e4 | Address Redacted | | | | | | | First Class Mail |
| 8b6712bd-35c5-4f6c-a028-4f64cce2590c | Address Redacted | | | | | | | First Class Mail |
| 8b69ae51-3579-4246-aec6-ded7abce52e6 | Address Redacted | | | | | | | First Class Mail |
| 8b6a5621-baae-4bc4-9dfa-390693031a1a | Address Redacted | | | | | | | First Class Mail |
| 8b6f6d43-ac0b-4f9e-99af-3c712a9d66a0 | Address Redacted | | | | | | | First Class Mail |
| 8b6f7fc5-4fde-465b-97c7-35323cc65793 | Address Redacted | | | | | | | First Class Mail |
| 8b6face9-98f2-4b5a-bb8d-edc9b2ab8780 | Address Redacted | | | | | | | First Class Mail |
| 8b73681b-edb5-469f-93a4-a12bd6f160c5 | Address Redacted | | | | | | | First Class Mail |
| 8b738194-e8fa-4f4d-8cd1-bcea4f4d4366 | Address Redacted | | | | | | | First Class Mail |
| 8b7392d6-9cf2-410d-a2e2-fee358a85112 | Address Redacted | | | | | | | First Class Mail |
| 8b73c4c2-5edc-4b85-95ae-ce880d4b0f33 | Address Redacted | | | | | | | First Class Mail |
| 8b73eccc-1ac1-43f0-b43f-828391993698 | Address Redacted | | | | | | | First Class Mail |
| 8b74bb2b-0ab2-4711-ae9a-de6746ac852e | Address Redacted | | | | | | | First Class Mail |
| 8b753f74-6c36-4db1-a0c3-ab40d060a633 | Address Redacted | | | | | | | First Class Mail |
| 8b76a344-9fa6-446a-b064-14d5c4c8a481 | Address Redacted | | | | | | | First Class Mail |
| 8b783d18-d2fd-42ee-b937-eeefeef7cd72 | Address Redacted | | | | | | | First Class Mail |
| 8b7f01cf-1669-4062-95f3-5ac01b9be0b4 | Address Redacted | | | | | | | First Class Mail |
| 8b7f43d4-c6c2-4d84-b415-b86e0b940b7f | Address Redacted | | | | | | | First Class Mail |
| 8b7f6c53-6723-42bf-917d-0fbd0535014c | Address Redacted | | | | | | | First Class Mail |
| 8b7fc328-5eaa-4b3d-a60a-c2468ce19c68 | Address Redacted | | | | | | | First Class Mail |
| 8b81e35d-abd3-4523-a0f2-49fe1dff3541 | Address Redacted | | | | | | | First Class Mail |
| 8b825fe6-1031-41f2-b9a5-71e1d315810a | Address Redacted | | | | | | | First Class Mail |
| 8b82ce25-e2e1-4ea2-b928-2ec8f76128db | Address Redacted | | | | | | | First Class Mail |
| 8b8340f0-261d-406d-9a34-612474da32a6 | Address Redacted | | | | | | | First Class Mail |
| 8b836dff-45fc-4179-aab8-3a2d735ee684 | Address Redacted | | | | | | | First Class Mail |
| 8b869186-ff2b-483a-a65f-b11621a4c9e6 | Address Redacted | | | | | | | First Class Mail |
| 8b86c69f-fe32-4c54-bfc7-ad4f7b8f7f79 | Address Redacted | | | | | | | First Class Mail |
| 8b87750c-2222-4670-a23b-7053abf2520c | Address Redacted | | | | | | | First Class Mail |
| 8b878584-7ff6-48b9-a890-467b18f5c058 | Address Redacted | | | | | | | First Class Mail |
| 8b8a3af9-4b4b-4945-911f-388264b51216 | Address Redacted | | | | | | | First Class Mail |
| 8b8ac798-ee5b-44df-83f1-337cdff30c93 | Address Redacted | | | | | | | First Class Mail |
| 8b8b3caf-b933-4568-8bcb-e2c4528c3c1b | Address Redacted | | | | | | | First Class Mail |
| 8b8b613a-7cde-471f-8b89-4606817c87ee | Address Redacted | | | | | | | First Class Mail |
| 8b8bb113-8576-4b5a-9e0c-2bbcf9305d4b | Address Redacted | | | | | | | First Class Mail |
| 8b8c5fed-3a54-4d25-b44c-8a3bb56431c3 | Address Redacted | | | | | | | First Class Mail |
| 8b8c93b4-0bd7-4f00-840c-b32bc18a2365 | Address Redacted | | | | | | | First Class Mail |
| 8b8e967d-6638-4de6-90f3-3ab7bfd3e5fa | Address Redacted | | | | | | | First Class Mail |
| 8b8edf0c-dea8-4455-97d6-eac3bb155cd9 | Address Redacted | | | | | | | First Class Mail |
| 8b922f16-5714-4d0a-8ffd-1dab2776af2b | Address Redacted | | | | | | | First Class Mail |
| 8b9287fe-ba9c-4d5c-8483-f02679ab0cbf | Address Redacted | | | | | | | First Class Mail |
| 8b9952d1-303a-41c2-9ad3-25af4e33e6e4 | Address Redacted | | | | | | | First Class Mail |
| 8b99552a-fb37-4eab-9041-473ef8f9d80f | Address Redacted | | | | | | | First Class Mail |
| 8b999ec0-7ec2-4f17-b168-383301bdb121 | Address Redacted | | | | | | | First Class Mail |
| 8b9cedb9-8de7-4492-9cd4-33ebd26256ec | Address Redacted | | | | | | | First Class Mail |
| 8b9d13e3-1462-4509-a1d2-cb79f6e8c7ce | Address Redacted | | | | | | | First Class Mail |
| 8b9e9f74-7fc5-4930-9775-712127e2b4e6 | Address Redacted | | | | | | | First Class Mail |
| 8b9f1032-e778-4bb1-aa7a-f3f87e50baa9 | Address Redacted | | | | | | | First Class Mail |
| 8ba02772-e37f-4a06-8b10-b1a0e5fed5dd | Address Redacted | | | | | | | First Class Mail |
| 8ba29f0d-9823-479b-bcbb-81fd4df68b48 | Address Redacted | | | | | | | First Class Mail |
| 8ba48f19-ecff-4107-8212-d04fb90ce338 | Address Redacted | | | | | | | First Class Mail |
| 8ba4ed25-d23a-4a81-8dc1-543cb4dc943e | Address Redacted | | | | | | | First Class Mail |
| 8ba688cb-7759-44da-b5ad-1f5130cf04a9 | Address Redacted | | | | | | | First Class Mail |
| 8ba81be9-a681-4a2d-a13d-005ff38a9f85 | Address Redacted | | | | | | | First Class Mail |
| 8ba8be5d-714e-4f1a-a57a-2e9eba27f01f | Address Redacted | | | | | | | First Class Mail |
| 8baaa750-c4e7-4c4a-b96e-c04a3dc0a029 | Address Redacted | | | | | | | First Class Mail |
| 8babce1c-cedc-48da-97dd-e0906292fb6c | Address Redacted | | | | | | | First Class Mail |
| 8bad1abf-9baf-4a0a-b3ac-6608930241d6 | Address Redacted | | | | | | | First Class Mail |
| 8bad79ec-2974-4475-9df1-7e679040ae62 | Address Redacted | | | | | | | First Class Mail |
| 8badb299-e01d-4238-85f7-ef8b49db275a | Address Redacted | | | | | | | First Class Mail |
| 8baefc30-d0f8-440d-82f9-8dac2d3ec972 | Address Redacted | | | | | | | First Class Mail |
| 8bafa00e-b7df-43d9-baba-80ef06179a11 | Address Redacted | | | | | | | First Class Mail |
| 8bb01d42-7853-4953-a67a-cc7e85c39ff4 | Address Redacted | | | | | | | First Class Mail |
| 8bb02d5c-3702-40d5-bbad-ca142c16a955 | Address Redacted | | | | | | | First Class Mail |
| 8bb0de15-f9d1-4d6d-aab1-014e7439fcff | Address Redacted | | | | | | | First Class Mail |
| 8bb17077-b814-437d-8e55-7e75759b1d3f | Address Redacted | | | | | | | First Class Mail |
| 8bb21a0f-7de8-4b68-b528-71332c006ef4 | Address Redacted | | | | | | | First Class Mail |
| 8bb295d1-eb3e-45ad-837c-98f39d2d4303 | Address Redacted | | | | | | | First Class Mail |
| 8bb2b21b-9447-452a-a4cd-f3a940911526 | Address Redacted | | | | | | | First Class Mail |
| 8bb4dbf5-fd91-4c1b-905e-fd156dec04b7 | Address Redacted | | | | | | | First Class Mail |
| 8bb563aa-0ddd-43b0-9737-0e1fb6f79f3c | Address Redacted | | | | | | | First Class Mail |
| 8bb69731-c555-4346-9d3f-bcd4a4a0a369 | Address Redacted | | | | | | | First Class Mail |
| 8bb71d69-f81a-48e3-95b8-0046e8dc08ba | Address Redacted | | | | | | | First Class Mail |
| 8bbba8e6-21db-40c6-8842-e0ede93d8877 | Address Redacted | | | | | | | First Class Mail |
| 8bbc4214-6fce-43c9-a0b5-40f3a4827bef | Address Redacted | | | | | | | First Class Mail |
| 8bbd487a-465f-40ca-90c8-7a814a719787 | Address Redacted | | | | | | | First Class Mail |
| 8bbe1bcb-451f-4b91-a02c-42fef047c32a | Address Redacted | | | | | | | First Class Mail |
| 8bbea68a-fb17-415d-bb29-340c0c403817 | Address Redacted | | | | | | | First Class Mail |
| 8bc0c8ca-f8d4-4c6f-b6a0-de0c6ed16620 | Address Redacted | | | | | | | First Class Mail |
| 8bc1bce6-da6f-4093-b375-13c1f2028db0 | Address Redacted | | | | | | | First Class Mail |
| 8bc3bd82-fb73-426e-8e22-37f45826e95d | Address Redacted | | | | | | | First Class Mail |
| 8bc40ac2-6181-4eeb-a5e2-3b8b1551202b | Address Redacted | | | | | | | First Class Mail |
| 8bc93b61-4d39-4c50-b593-25cdcce24847 | Address Redacted | | | | | | | First Class Mail |
| 8bcc2222-f94f-4cb8-a4ee-a712acd461a7 | Address Redacted | | | | | | | First Class Mail |
| 8bccc5cb-9b91-4ad9-9952-2f1955e0d353 | Address Redacted | | | | | | | First Class Mail |
| 8bcdd24c-05ef-451e-bc5d-ee7dce471596 | Address Redacted | | | | | | | First Class Mail |
| 8bcdfa46-6dc0-4844-b353-a63ea66f08f8 | Address Redacted | | | | | | | First Class Mail |
| 8bcf5cad-550c-47fc-a60e-6269052431f0 | Address Redacted | | | | | | | First Class Mail |
| 8bd07f8b-d74c-4a5f-bce5-b5706917ba2c | Address Redacted | | | | | | | First Class Mail |
| 8bd2cc25-9b62-4f2a-a539-892ca91f09e1 | Address Redacted | | | | | | | First Class Mail |
| 8bd9788c-da3b-4082-95ea-432fbed6e371 | Address Redacted | | | | | | | First Class Mail |
| 8bda018f-657b-41ca-83fb-bcacb5b4f2f8 | Address Redacted | | | | | | | First Class Mail |
| 8bddc92c-5c7e-421c-bf6c-edd4580e2ec1 | Address Redacted | | | | | | | First Class Mail |
| 8be084e3-c014-48be-a11d-85022180176c | Address Redacted | | | | | | | First Class Mail |
| 8be0f0ef-9af8-466f-9db3-31bf5d8a956d | Address Redacted | | | | | | | First Class Mail |
| 8be3bf60-60ff-4987-9c77-306239a017b5 | Address Redacted | | | | | | | First Class Mail |
| 8be42c18-91f5-40e1-9cb8-bdc7d976d1c1 | Address Redacted | | | | | | | First Class Mail |
| 8be59966-e327-446b-9b69-34d9f235e93b | Address Redacted | | | | | | | First Class Mail |
| 8be6a1ea-60c4-49e0-9bd0-c12fea801345 | Address Redacted | | | | | | | First Class Mail |
| 8be880c3-f3c4-4e31-8210-87cdffd8de1b | Address Redacted | | | | | | | First Class Mail |
| 8be9257f-68ea-493f-85e6-c3b98e59997c | Address Redacted | | | | | | | First Class Mail |
| 8be965b8-0740-4f88-a8ea-ac0c9dbbfa3e | Address Redacted | | | | | | | First Class Mail |
| 8beb0952-7afd-4de9-ac67-24575b8afc55 | Address Redacted | | | | | | | First Class Mail |
| 8bebd0f9-564f-49f9-bcb4-bea64431431f | Address Redacted | | | | | | | First Class Mail |
| 8bebd748-78dc-4740-9642-929c7b300e82 | Address Redacted | | | | | | | First Class Mail |
| 8bf4e4ef-bc60-4251-8e2d-28ca1d00291b | Address Redacted | | | | | | | First Class Mail |
| 8bf6cf4a-3cf9-4eef-8156-3e20b42f5cad | Address Redacted | | | | | | | First Class Mail |
| 8bf77a0a-6cc9-4a0e-917a-9108562e3414 | Address Redacted | | | | | | | First Class Mail |
| 8bf8e6a2-3c0d-4124-8a7f-626bab49cf49 | Address Redacted | | | | | | | First Class Mail |
| 8bfa7bfc-162b-494f-b3a8-4d8db8b91ce2 | Address Redacted | | | | | | | First Class Mail |
| 8bfc1511-5324-4394-9f2d-e63262f3454f | Address Redacted | | | | | | | First Class Mail |
| 8bfc8ba7-0793-45bc-bf6c-04292fca65b6 | Address Redacted | | | | | | | First Class Mail |
| 8bfcc8f5-4a87-48ed-935e-d9f56c88e3ae | Address Redacted | | | | | | | First Class Mail |
| 8c0193e0-e047-4dfd-9e41-342b8882cbcb | Address Redacted | | | | | | | First Class Mail |
| 8c01bca1-a7f0-4928-ad6e-59925ae58e4e | Address Redacted | | | | | | | First Class Mail |
| 8c0428d4-a4e1-4cfc-96d6-5403ddf68ee5 | Address Redacted | | | | | | | First Class Mail |
| 8c082f80-abe5-425a-b100-62b3a642725a | Address Redacted | | | | | | | First Class Mail |
| 8c0867ab-fd99-448f-98c2-1d4e9a4fb77d | Address Redacted | | | | | | | First Class Mail |
| 8c08f35d-0198-479e-a957-ff321bd9c1d2 | Address Redacted | | | | | | | First Class Mail |
| 8c099fe8-8aab-493e-848f-d797949969ce | Address Redacted | | | | | | | First Class Mail |
| 8c0bca18-d621-46e9-8219-dac443ed3750 | Address Redacted | | | | | | | First Class Mail |
| 8c0d06ed-0785-437e-b5a7-159e584914d1 | Address Redacted | | | | | | | First Class Mail |
| 8c0d242e-8e2a-4b71-a70b-c3bfb303a536 | Address Redacted | | | | | | | First Class Mail |
| 8c0dc22d-cfa9-4592-8d52-6ad012e203d4 | Address Redacted | | | | | | | First Class Mail |
| 8c0f8ccb-9a5c-4ee7-b450-fdef3e7843f5 | Address Redacted | | | | | | | First Class Mail |
| 8c0f902d-6a78-40bc-80bb-e20d58c522c0 | Address Redacted | | | | | | | First Class Mail |
| 8c0ff721-753d-4f61-a1fb-33508e87083a | Address Redacted | | | | | | | First Class Mail |
| 8c11a901-be49-4f8d-9aa2-63e9bed382fa | Address Redacted | | | | | | | First Class Mail |
| 8c131306-6b76-45f1-95a3-ba05eb3b79d6 | Address Redacted | | | | | | | First Class Mail |
| 8c132c30-051f-4038-ac58-036b234825b5 | Address Redacted | | | | | | | First Class Mail |
| 8c13c713-c47d-4a36-8cbb-c0704fd63602 | Address Redacted | | | | | | | First Class Mail |
| 8c16676a-0951-4394-9307-a5564e61c8f2 | Address Redacted | | | | | | | First Class Mail |
| 8c16dd8c-1362-486a-98bf-d38b9afb42f6 | Address Redacted | | | | | | | First Class Mail |
| 8c17684c-2630-4879-b105-41c769474b43 | Address Redacted | | | | | | | First Class Mail |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | | | | | | | First Class Mail |
| 8c17bfc4-3315-40e1-9720-bb62b80e3cfb | Address Redacted | | | | | | | First Class Mail |
| 8c17c433-323b-4147-aa5d-9a65dbc83be1 | Address Redacted | | | | | | | First Class Mail |
| 8c194c31-9ac5-4d5f-a2bd-f833f077c18f | Address Redacted | | | | | | | First Class Mail |
| 8c196ffb-461f-4850-9fa7-5176af098c39 | Address Redacted | | | | | | | First Class Mail |
| 8c1a8dac-9885-4a84-a8a0-0f91d5ef237d | Address Redacted | | | | | | | First Class Mail |
| 8c1b9d72-460b-4802-af55-ce526fed362e | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 8c1c1148-566d-4b74-b7e9-6703e674b70c | Address Redacted | | | | | | | First Class Mail |
| 8c1d1b9b-9577-4abc-85af-306436056a63 | Address Redacted | | | | | | | First Class Mail |
| 8c1df942-9e24-4889-a55e-11bb9afb3a0b | Address Redacted | | | | | | | First Class Mail |
| 8c1e16f3-750b-4ba5-9b68-936625b0e877 | Address Redacted | | | | | | | First Class Mail |
| 8c1f7faa-c5f0-421a-8110-e8c5780aa429 | Address Redacted | | | | | | | First Class Mail |
| 8c1fc956-4797-4295-910e-c6c55d3df34f | Address Redacted | | | | | | | First Class Mail |
| 8c205aef-311a-4112-b1be-9e4c684afa87 | Address Redacted | | | | | | | First Class Mail |
| 8c20c15e-1395-4264-a7cf-12ecfbfc6831 | Address Redacted | | | | | | | First Class Mail |
| 8c21ba3b-b95d-4e70-a3a1-6f2d8f434054 | Address Redacted | | | | | | | First Class Mail |
| 8c230d61-55ce-48ae-bdc9-a6c340367d28 | Address Redacted | | | | | | | First Class Mail |
| 8c23436c-0332-421e-b1b1-b341349713ce | Address Redacted | | | | | | | First Class Mail |
| 8c244c84-b32d-4066-b14b-f85efe9d3ea3 | Address Redacted | | | | | | | First Class Mail |
| 8c2721bd-8bdc-4b66-93e0-43d608c936ca | Address Redacted | | | | | | | First Class Mail |
| 8c277b77-45eb-4ffc-b09b-3b41a0e7f792 | Address Redacted | | | | | | | First Class Mail |
| 8c2a02fc-c944-434d-b032-62a0d9189e85 | Address Redacted | | | | | | | First Class Mail |
| 8c2ad771-1852-49de-80e5-4a24f7c7ac84 | Address Redacted | | | | | | | First Class Mail |
| 8c2deaeb-a26e-4f83-9738-11d9dac20cd1 | Address Redacted | | | | | | | First Class Mail |
| 8c2e5330-6831-45a4-a48e-91f6eac09b41 | Address Redacted | | | | | | | First Class Mail |
| 8c2e5845-bb41-4a14-8841-8f29c6a0bf85 | Address Redacted | | | | | | | First Class Mail |
| 8c2f0548-fad4-4325-b34e-dc9080ceb2a6 | Address Redacted | | | | | | | First Class Mail |
| 8c2f87c1-0dc2-4a8a-a799-a1943c49a465 | Address Redacted | | | | | | | First Class Mail |
| 8c2fe072-6f4e-410f-9259-dd45205db3fa | Address Redacted | | | | | | | First Class Mail |
| 8c3247c8-4a9b-483a-b190-f475ff764905 | Address Redacted | | | | | | | First Class Mail |
| 8c34d819-ccbc-4302-86f2-621cc8bca8ee | Address Redacted | | | | | | | First Class Mail |
| 8c351b79-9087-431b-a259-b1b17ac6ab08 | Address Redacted | | | | | | | First Class Mail |
| 8c3589d6-1b91-45c7-963f-84527dacc7e0 | Address Redacted | | | | | | | First Class Mail |
| 8c36eb1f-be60-4827-828f-0117d0aac0c2 | Address Redacted | | | | | | | First Class Mail |
| 8c37699f-c621-4140-a94a-248797a880ca | Address Redacted | | | | | | | First Class Mail |
| 8c384de8-8025-4519-8739-4b3f3d93cab0 | Address Redacted | | | | | | | First Class Mail |
| 8c397a54-42cb-4581-a5a9-079302c96579 | Address Redacted | | | | | | | First Class Mail |
| 8c3bb052-e50c-438b-9536-b606948f04f2 | Address Redacted | | | | | | | First Class Mail |
| 8c3bdd10-bbb5-44e3-aa8e-7e47c41a5cab | Address Redacted | | | | | | | First Class Mail |
| 8c3dd4f9-2b3c-400a-803e-655a44547274 | Address Redacted | | | | | | | First Class Mail |
| 8c3e7610-8c8a-420b-aaea-4e7275f1fc74 | Address Redacted | | | | | | | First Class Mail |
| 8c3fc8ba-35fd-46fc-9f88-fabc5ae54d7e | Address Redacted | | | | | | | First Class Mail |
| 8c4098cd-0ea4-484a-bd51-d87b7909dce9 | Address Redacted | | | | | | | First Class Mail |
| 8c436963-7488-43a8-9e61-f36307a52df7 | Address Redacted | | | | | | | First Class Mail |
| 8c437196-36b2-4e45-820e-e4294a0a260d | Address Redacted | | | | | | | First Class Mail |
| 8c47a1c2-6232-4e48-b156-33895d4d6fa8 | Address Redacted | | | | | | | First Class Mail |
| 8c486917-67c1-4a64-9c03-4f6e0b0aee5e | Address Redacted | | | | | | | First Class Mail |
| 8c4ce1fc-f4c5-4e89-b9f7-b881a029a6f9 | Address Redacted | | | | | | | First Class Mail |
| 8c50322b-14cd-41e7-95c7-f84585038749 | Address Redacted | | | | | | | First Class Mail |
| 8c511084-3245-492c-a3da-556a2bd4180b | Address Redacted | | | | | | | First Class Mail |
| 8c518fb6-5da9-4d74-bbf2-1093bd122aad | Address Redacted | | | | | | | First Class Mail |
| 8c51a058-9da0-43e7-909e-6c5c1a4a5c3f | Address Redacted | | | | | | | First Class Mail |
| 8c51ec48-282a-4cf4-9af1-8ef01b6a9054 | Address Redacted | | | | | | | First Class Mail |
| 8c5229fc-9efb-4ca0-8b57-2184c06c3982 | Address Redacted | | | | | | | First Class Mail |
| 8c55743a-be41-4c29-8d7e-b432e774bdd3 | Address Redacted | | | | | | | First Class Mail |
| 8c56effa-40de-4a96-bdc9-6e4df430e1d8 | Address Redacted | | | | | | | First Class Mail |
| 8c572d9f-1246-4d68-a8ff-4e63c6da0faf | Address Redacted | | | | | | | First Class Mail |
| 8c57be2d-f263-4d05-810e-c2c6d784445b | Address Redacted | | | | | | | First Class Mail |
| 8c58eddc-744c-4178-85a1-d221ad11a56f | Address Redacted | | | | | | | First Class Mail |
| 8c5b3d8c-fe22-4a08-b4c6-e11ab418f817 | Address Redacted | | | | | | | First Class Mail |
| 8c5ba132-85ad-4ae7-bd62-999a7d0f7504 | Address Redacted | | | | | | | First Class Mail |
| 8c5c47ff-6c79-47e0-804b-2502009aa52e | Address Redacted | | | | | | | First Class Mail |
| 8c5cfe43-1831-4aea-a7f2-6bd35b6b7928 | Address Redacted | | | | | | | First Class Mail |
| 8c5d3531-404b-43a1-999e-e868324b6c5c | Address Redacted | | | | | | | First Class Mail |
| 8c5e0d74-8c19-46b2-990e-d38d3693fcf1 | Address Redacted | | | | | | | First Class Mail |
| 8c5f6a85-516c-4ced-9f71-7b3416448844 | Address Redacted | | | | | | | First Class Mail |
| 8c6056af-6baa-4819-8e51-95f9cb59e26d | Address Redacted | | | | | | | First Class Mail |
| 8c608f61-a6dd-4b22-bb82-f9bb5fa729ee | Address Redacted | | | | | | | First Class Mail |
| 8c6142e6-07f0-4a8a-b372-8d22b34fb4eb | Address Redacted | | | | | | | First Class Mail |
| 8c63a313-d548-4e4b-84c5-7121a5801232 | Address Redacted | | | | | | | First Class Mail |
| 8c642809-cfd4-47a6-9d21-a6772752dfa7 | Address Redacted | | | | | | | First Class Mail |
| 8c683442-5730-428e-a8c5-6ef7f9809cdb | Address Redacted | | | | | | | First Class Mail |
| 8c6a2a5f-d2bf-4797-a55e-c41cfd8c1a43 | Address Redacted | | | | | | | First Class Mail |
| 8c6b3d56-71fa-4e4f-967a-c375eb98e224 | Address Redacted | | | | | | | First Class Mail |
| 8c6f066d-1e9f-44b3-9688-30f23f0cddbb | Address Redacted | | | | | | | First Class Mail |
| 8c70ab48-b6fb-4894-aadd-5a6e89529111 | Address Redacted | | | | | | | First Class Mail |
| 8c70f50b-f1e6-4c3a-ac59-c30a634f30ba | Address Redacted | | | | | | | First Class Mail |
| 8c71443c-e11a-4504-bbad-71d273c8e266 | Address Redacted | | | | | | | First Class Mail |
| 8c728bd8-b09a-4c3a-ab2c-14ca75bacc09 | Address Redacted | | | | | | | First Class Mail |
| 8c74dc3e-a9e0-4422-b8d7-3339c9872cb1 | Address Redacted | | | | | | | First Class Mail |
| 8c7b8a3c-9299-456a-80a0-a8de467a8a98 | Address Redacted | | | | | | | First Class Mail |
| 8c7c1f44-6318-46fd-9e66-e6b7102f4825 | Address Redacted | | | | | | | First Class Mail |
| 8c7cd244-9c43-4b8d-8afa-6a899d7370ba | Address Redacted | | | | | | | First Class Mail |
| 8c7d2e67-89dc-4220-aad4-47813c81a681 | Address Redacted | | | | | | | First Class Mail |
| 8c7e90e7-2665-48d0-bf78-2933e83a87bb | Address Redacted | | | | | | | First Class Mail |
| 8c7e9daf-c6c4-403e-837b-b94839c56c18 | Address Redacted | | | | | | | First Class Mail |
| 8c7ec2f1-4c84-42bf-afc8-a07e80896bfd | Address Redacted | | | | | | | First Class Mail |
| 8c7efbc5-8a8d-4f5e-86ec-707ed451ad1c | Address Redacted | | | | | | | First Class Mail |
| 8c805834-18b4-466f-8c6c-06e74d54bde0 | Address Redacted | | | | | | | First Class Mail |
| 8c82e867-6e6e-4866-be1e-ce779e36c6c4 | Address Redacted | | | | | | | First Class Mail |
| 8c841381-b99d-4c03-96d5-c0d19235a7ab | Address Redacted | | | | | | | First Class Mail |
| 8c8b19cf-e761-428f-89a4-345f3b36445c | Address Redacted | | | | | | | First Class Mail |
| 8c8c8137-cee3-405f-a3bb-66c80487aa90 | Address Redacted | | | | | | | First Class Mail |
| 8c8d2eac-2bb0-487e-a5b2-ccc1097a9845 | Address Redacted | | | | | | | First Class Mail |
| 8c8f6ba8-8f70-4805-a3f6-4454b046e3b5 | Address Redacted | | | | | | | First Class Mail |
| 8c9031fd-66da-4a9b-a951-ac94cb34371b | Address Redacted | | | | | | | First Class Mail |
| 8c903560-7ae9-477a-baca-51a7ad4910e6 | Address Redacted | | | | | | | First Class Mail |
| 8c917fb9-faef-4cd4-af32-9967a31dc061 | Address Redacted | | | | | | | First Class Mail |
| 8c939dd9-cf53-48cc-a2a3-ce8c5cfc8b2d | Address Redacted | | | | | | | First Class Mail |
| 8c95aa8e-bef4-4d30-bf34-04fcf7943e4b | Address Redacted | | | | | | | First Class Mail |
| 8c95de02-fb68-49e1-994a-afd84fffc9cd | Address Redacted | | | | | | | First Class Mail |
| 8c9653eb-d525-4d87-b765-4d1f0d022d36 | Address Redacted | | | | | | | First Class Mail |
| 8c968ffa-c0f7-404e-8f91-4e8ac7873279 | Address Redacted | | | | | | | First Class Mail |
| 8c97a85a-1543-4c92-94d6-99a226dd688d | Address Redacted | | | | | | | First Class Mail |
| 8c99f229-81ff-408d-912f-3d2c141bbaa0 | Address Redacted | | | | | | | First Class Mail |
| 8c9cf7db-c6c9-470b-929f-2ef4b43da493 | Address Redacted | | | | | | | First Class Mail |
| 8ca04d66-6575-46db-9b75-1d5b71bfa237 | Address Redacted | | | | | | | First Class Mail |
| 8ca105e0-204c-4f85-9bcf-523ae39fa9f3 | Address Redacted | | | | | | | First Class Mail |
| 8ca47ebf-01bf-47a3-8292-a6e96ba3644e | Address Redacted | | | | | | | First Class Mail |
| 8ca51124-19c5-4785-ba07-bb12678cf616 | Address Redacted | | | | | | | First Class Mail |
| 8ca5afa8-a121-4446-8aea-90c7d7f54c45 | Address Redacted | | | | | | | First Class Mail |
| 8ca6bb22-5731-4227-938d-6db756d8cb06 | Address Redacted | | | | | | | First Class Mail |
| 8ca7256c-2079-4784-95d7-d35d90703cd8 | Address Redacted | | | | | | | First Class Mail |
| 8ca9f238-a11e-43ff-b2fe-1047793c2561 | Address Redacted | | | | | | | First Class Mail |
| 8caaea28-07bb-4abb-8cc4-00fd1f0e9a6e | Address Redacted | | | | | | | First Class Mail |
| 8caf3616-c493-4911-a16a-5af402200970 | Address Redacted | | | | | | | First Class Mail |
| 8caf6829-01fa-41dc-8972-0ab46c264cd2 | Address Redacted | | | | | | | First Class Mail |
| 8cb3d455-6785-46d7-a7e6-abb16d848b13 | Address Redacted | | | | | | | First Class Mail |
| 8cb4b20f-f5bd-4bc1-a1f2-d1fae49bbee2 | Address Redacted | | | | | | | First Class Mail |
| 8cb4d89c-4a60-43d4-941f-951d807c7561 | Address Redacted | | | | | | | First Class Mail |
| 8cb619f3-30ed-4194-97c3-2934f1930941 | Address Redacted | | | | | | | First Class Mail |
| 8cb7bbb6-bea6-49e1-a4b7-40e473e6348d | Address Redacted | | | | | | | First Class Mail |
| 8cbd3aef-9de9-4800-a4fb-05d974574f48 | Address Redacted | | | | | | | First Class Mail |
| 8cbd63bb-0b26-42b3-bef5-5696f4a48686 | Address Redacted | | | | | | | First Class Mail |
| 8cbe6ee3-a288-4f8e-97b0-d206ba0a5f22 | Address Redacted | | | | | | | First Class Mail |
| 8cbf219b-d7fc-4b3d-804d-d9d60ff3ce32 | Address Redacted | | | | | | | First Class Mail |
| 8cc08584-52ed-4439-93c3-187116a3fde4 | Address Redacted | | | | | | | First Class Mail |
| 8cc1eca9-53cb-4324-9e06-a8e34f9787d3 | Address Redacted | | | | | | | First Class Mail |
| 8cc25f8e-7a10-4130-a76b-4badcfa94732 | Address Redacted | | | | | | | First Class Mail |
| 8cc3921d-8cdd-4295-b98b-507cddf40a58 | Address Redacted | | | | | | | First Class Mail |
| 8cc467bc-d8d0-4a1b-baae-5c0e347977e4 | Address Redacted | | | | | | | First Class Mail |
| 8cc8c27f-84ea-48c1-8e6f-de71a3532fe3 | Address Redacted | | | | | | | First Class Mail |
| 8cc9cda0-d254-40de-b6f5-752df534e56a | Address Redacted | | | | | | | First Class Mail |
| 8ccac034-8140-409e-b09a-bda37b67cdbd | Address Redacted | | | | | | | First Class Mail |
| 8ccad6bb-da79-4988-9ace-756c8b648019 | Address Redacted | | | | | | | First Class Mail |
| 8ccaded5-ff71-4913-8d68-d42eac595e11 | Address Redacted | | | | | | | First Class Mail |
| 8ccef263-f92c-407c-b003-8dc6e7d9b20e | Address Redacted | | | | | | | First Class Mail |
| 8cd004f5-fcd1-4294-8c9c-91eb52d1b225 | Address Redacted | | | | | | | First Class Mail |
| 8cd17724-e277-4137-a460-8fab1e398801 | Address Redacted | | | | | | | First Class Mail |
| 8cd1cdc8-f767-4253-9029-a52dca29e038 | Address Redacted | | | | | | | First Class Mail |
| 8cd2e49f-3d42-4c5d-9b79-10b8d8645aa5 | Address Redacted | | | | | | | First Class Mail |
| 8cd96c41-d873-4c9c-9113-aec1ac91dc3f | Address Redacted | | | | | | | First Class Mail |
| 8cd97d36-5e82-48d0-ada0-d6522b8e8a60 | Address Redacted | | | | | | | First Class Mail |
| 8cda046c-aded-440e-879b-f3c2089f9f56 | Address Redacted | | | | | | | First Class Mail |
| 8cda87f5-4b51-4260-90ed-fbf1462dfdb9 | Address Redacted | | | | | | | First Class Mail |
| 8cdd359e-1c70-41ee-9a34-9529e6caa8b5 | Address Redacted | | | | | | | First Class Mail |
| 8cdd383c-5573-477b-802d-514e1de135a8 | Address Redacted | | | | | | | First Class Mail |
| 8cddb137-9014-4b65-8bdb-0077d17ee640 | Address Redacted | | | | | | | First Class Mail |
| 8cdf1058-c85f-4328-8395-b1ba3224b974 | Address Redacted | | | | | | | First Class Mail |
| 8cdfe8f0-426a-441e-9b94-331a042db6cd | Address Redacted | | | | | | | First Class Mail |
| 8ce0a8aa-2814-4716-9e6b-ac300320f7a2 | Address Redacted | | | | | | | First Class Mail |
| 8ce0c9f6-ab9f-4520-86e8-6e19faaf4ac4 | Address Redacted | | | | | | | First Class Mail |
| 8ce2487f-6daf-44e0-a642-1f9976483be2 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 8ce320d7-20f6-43d2-833f-fbf7c4b6a221 | Address Redacted | | | | | First Class Mail |
| 8ce44bf3-70ac-4e40-922e-d1ac588f98ff | Address Redacted | | | | | First Class Mail |
| 8ce792cf-27b8-40cf-8dcc-abb1ee8f70d5 | Address Redacted | | | | | First Class Mail |
| 8cea260e-fd22-491e-9302-ad4b2b7c29e5 | Address Redacted | | | | | First Class Mail |
| 8cebccc4-a2c3-4ed6-89a6-5ced04582d8b | Address Redacted | | | | | First Class Mail |
| 8ce9d306-109d-474e-a933-171e68e400b2 | Address Redacted | | | | | First Class Mail |
| 8cec34fa-65f4-4778-8b17-9733c3177e64 | Address Redacted | | | | | First Class Mail |
| 8ced69a4-16d1-4bd0-8a3c-d9564dad95bb | Address Redacted | | | | | First Class Mail |
| 8cf027d9-bb24-488d-a083-a9b2bb77b096 | Address Redacted | | | | | First Class Mail |
| 8cf0d6cf-9987-4ced-bb8b-5a9bdd36d61c | Address Redacted | | | | | First Class Mail |
| 8cf20d18-d012-45ba-8ceb-fcc7b56def8d | Address Redacted | | | | | First Class Mail |
| 8cf36111-ca8a-4070-8636-d33dd0d08ec5 | Address Redacted | | | | | First Class Mail |
| 8cf4e303-301a-43da-b8d1-7777b4aac047 | Address Redacted | | | | | First Class Mail |
| 8cf4f371-79b9-4ba9-9d26-abee8a3b296a | Address Redacted | | | | | First Class Mail |
| 8cf5d259-2a9c-4172-bb0d-e24cde7b0356 | Address Redacted | | | | | First Class Mail |
| 8cf652d7-b627-49f8-b934-73c7f61717a3 | Address Redacted | | | | | First Class Mail |
| 8cf67664-b376-4b29-abf2-2b1a6b75f91b | Address Redacted | | | | | First Class Mail |
| 8cf67ec4-b82e-4c83-bef3-7b769f540612 | Address Redacted | | | | | First Class Mail |
| 8cf6c71e-ae10-4a61-89bf-0f53f14e07e8 | Address Redacted | | | | | First Class Mail |
| 8cf8e298-de14-4122-916b-636602bbe236 | Address Redacted | | | | | First Class Mail |
| 8cf93ff0-1db1-4c14-abc8-b0cd04029f8d | Address Redacted | | | | | First Class Mail |
| 8cfa5e50-9ff3-40b9-ade8-5cf6c36f4eee | Address Redacted | | | | | First Class Mail |
| 8cfbf000-75ae-46b9-b692-f5ded5e47dbf3 | Address Redacted | | | | | First Class Mail |
| 8cfc0df7-3a84-44b2-a68e-fa4863be2808 | Address Redacted | | | | | First Class Mail |
| 8cff15f9-d633-4980-9133-1783beeb1bb9 | Address Redacted | | | | | First Class Mail |
| 8d012441-4d91-4f78-b08e-eb9d07838909 | Address Redacted | | | | | First Class Mail |
| 8d01cb36-6b15-4175-949c-0f9543ac0801 | Address Redacted | | | | | First Class Mail |
| 8d01db89-87ee-49be-bb17-c7ac6811af50 | Address Redacted | | | | | First Class Mail |
| 8d02d8fe-5a56-4035-bf5d-0c6870f0d1c | Address Redacted | | | | | First Class Mail |
| 8d03dc34-36f2-46ce-bf40-ddbb23ce57f9 | Address Redacted | | | | | First Class Mail |
| 8d042e27-22a0-4aac-81cf-5f9170bea315 | Address Redacted | | | | | First Class Mail |
| 8d05dadc-aec8-432d-9e18-6356993cd85d | Address Redacted | | | | | First Class Mail |
| 8d074dde-9dee-48f0-8516-77b87f31d04e | Address Redacted | | | | | First Class Mail |
| 8d07b367-132f-4ac9-9ff3-7fbab0b34ebf | Address Redacted | | | | | First Class Mail |
| 8d08d206-0041-4015-8bfc-bc242ccfdcb6 | Address Redacted | | | | | First Class Mail |
| 8d0c27f7-2c12-4770-bf16-76d21cc30890 | Address Redacted | | | | | First Class Mail |
| 8d0cf568-accb-4a6c-a99f-71ec39500636 | Address Redacted | | | | | First Class Mail |
| 8d0d1ddf-6a13-4803-9709-9d79f5a5b47d | Address Redacted | | | | | First Class Mail |
| 8d0e78eb-161b-4dcb-9f85-5c45757e611d | Address Redacted | | | | | First Class Mail |
| 8d0eb6b3-8bf4-4b83-80fb-83a0e078c4e7 | Address Redacted | | | | | First Class Mail |
| 8d0f7773-ec31-4ab2-b419-371bbb92d450 | Address Redacted | | | | | First Class Mail |
| 8d11732f-b6c9-41c2-9ae0-64d61679af5f | Address Redacted | | | | | First Class Mail |
| 8d125294-7b3e-4e01-a2cb-dfa696dc2bfc | Address Redacted | | | | | First Class Mail |
| 8d125653-2f40-456e-bbd3-be57d81cc655 | Address Redacted | | | | | First Class Mail |
| 8d12ec28-ea42-4ca9-9a44-ed6082484595 | Address Redacted | | | | | First Class Mail |
| 8d130a36-f674-4016-815a-e4dc4ae573cc | Address Redacted | | | | | First Class Mail |
| 8d15667a-9aa8-4bf6-95f7-90c5789fb73f | Address Redacted | | | | | First Class Mail |
| 8d163eb1-6856-4147-bd52-132d7448d415 | Address Redacted | | | | | First Class Mail |
| 8d182510-ca94-4f10-b4a4-c4bc15ecabf0 | Address Redacted | | | | | First Class Mail |
| 8d18a533-5432-4584-be5a-98d8172832ba | Address Redacted | | | | | First Class Mail |
| 8d1b1aae-b716-425d-91c1-76a8b2491a63 | Address Redacted | | | | | First Class Mail |
| 8d1c80fc-040f-4e7d-ac6c-50bd243b79d1 | Address Redacted | | | | | First Class Mail |
| 8d1dade3-5a0d-498f-8819-7b5f21b5135d | Address Redacted | | | | | First Class Mail |
| 8d202063-4828-432b-b488-1c35a25a54a7 | Address Redacted | | | | | First Class Mail |
| 8d21f5a9-5bb6-4aac-94d9-f16fefe366d0 | Address Redacted | | | | | First Class Mail |
| 8d23d58f-96ab-46ef-8a9e-70e09cdda434 | Address Redacted | | | | | First Class Mail |
| 8d23e19c-a908-4df5-b4ea-b76b8a2e373f | Address Redacted | | | | | First Class Mail |
| 8d287bd-eb9b-4b19-9ebd-59517bf5a84a | Address Redacted | | | | | First Class Mail |
| 8d28e928-7d3f-4018-aa0c-60b5b24f03e1 | Address Redacted | | | | | First Class Mail |
| 8d2b3b07-985d-4ffc-be7f-033e45b5841f | Address Redacted | | | | | First Class Mail |
| 8d2b8a17-f428-42ee-a402-ed6098334034 | Address Redacted | | | | | First Class Mail |
| 8d2c38cb-68a1-4a03-b97e-71b1419cb6d4 | Address Redacted | | | | | First Class Mail |
| 8d34dc37-ec21-4544-8fbd-eab15d5fae75 | Address Redacted | | | | | First Class Mail |
| 8d3718cc-bc78-410c-87de-2da1e6b1efcd | Address Redacted | | | | | First Class Mail |
| 8d37f6ce-724f-4385-b67d-85fdb1b23ff | Address Redacted | | | | | First Class Mail |
| 8d388166-50bb-4c36-8566-57a5fc5b137e | Address Redacted | | | | | First Class Mail |
| 8d38e28b-d084-4201-a450-ae797a9d1243 | Address Redacted | | | | | First Class Mail |
| 8d3f42d2-6b59-4aa5-a84c-f93d27cd4881 | Address Redacted | | | | | First Class Mail |
| 8d406c8e-1610-4ccb-90a4-678395a0b0fe | Address Redacted | | | | | First Class Mail |
| 8d413dd6-f4da-49d6-84dd-242d8df95ae8 | Address Redacted | | | | | First Class Mail |
| 8d41d161-e186-4232-bacd-d91822a56363 | Address Redacted | | | | | First Class Mail |
| 8d436f9-06b6-4d80-80a1-193ac6afc7bd | Address Redacted | | | | | First Class Mail |
| 8d44051f-596b-4d16-bb40-83c569065790 | Address Redacted | | | | | First Class Mail |
| 8d45b9fb-cc1a-495d-bf4f-6a760305eb0b | Address Redacted | | | | | First Class Mail |
| 8d45b171-4453-4ebd-a0bf-9c485b8b1845 | Address Redacted | | | | | First Class Mail |
| 8d462f4-8fcb-4570-bb56-112498f59321 | Address Redacted | | | | | First Class Mail |
| 8d4810d-e439-49c9-a944-fe8a18ac2b99 | Address Redacted | | | | | First Class Mail |
| 8d48a4d6-7417-4e0f-aaee-9135efe6b9fe | Address Redacted | | | | | First Class Mail |
| 8d4870ba-1 efc-4c9e-8170-e4b1130441ae | Address Redacted | | | | | First Class Mail |
| 8d48b8d7-daaa-4335-91aa-e2d25950d5e3 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 8d48c3fb-cb79-446e-b5a7-5a6201da125d | Address Redacted | | | | | First Class Mail |
| 8d4c84e7-6431-4fdd-b4c9-d6b764188dbc | Address Redacted | | | | | First Class Mail |
| 8d4d726d-c23f-4f50-92f8-141111c9f639 | Address Redacted | | | | | First Class Mail |
| 8d4e2122-bb23-435e-b9d2-109afe44edb8 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| 8d4f5f11-5d2a-493b-8fea-831663fa5e0f | Address Redacted | | | | | First Class Mail |
| 8d4f91e3-4a78-4385-8b68-47c36b04c4a5 | Address Redacted | | | | | First Class Mail |
| 8d4fd2ad-ab45-4398-a317-ba0f9f093911 | Address Redacted | | | | | First Class Mail |
| 8d53e9ec-b0b1-4c1c-aaaf-00eae54207ff | Address Redacted | | | | | First Class Mail |
| 8d551239-585a-4fcb-a09f-2c53c8ccbbbf | Address Redacted | | | | | First Class Mail |
| 8d58189e-3037-43f7-bf09-93fbb6d60dd0 | Address Redacted | | | | | First Class Mail |
| 8d59e76a-5be2-4157-99e4-285cc57bd34a | Address Redacted | | | | | First Class Mail |
| 8d5aea53-b312-4bcc-9063-c3cbce820e39 | Address Redacted | | | | | First Class Mail |
| 8d5b53e5-dbe6-4e0c-b40e-247cb6d7f61af | Address Redacted | | | | | First Class Mail |
| 8d60a8e6-0cbd-4217-97de-5eabc6fb1637 | Address Redacted | | | | | First Class Mail |
| 8d625f0f-d13e-43fb-b688-0c412a0f7f59 | Address Redacted | | | | | First Class Mail |
| 8d62c4bc-ff13-4d0b-b4d2-005265ae64d7 | Address Redacted | | | | | First Class Mail |
| 8d647781-9b2e-45da-9e96-387573f35202 | Address Redacted | | | | | First Class Mail |
| 8d659353-b865-494a-bdde-9f85326490dc | Address Redacted | | | | | First Class Mail |
| 8d659c9e-36a5-47b6-94a7-0b3ec63d6a2b | Address Redacted | | | | | First Class Mail |
| 8d66a4e2-fa1c-4885-b315-fe0d5dca2424 | Address Redacted | | | | | First Class Mail |
| 8d6c0457-51db-493c-83cb-0f869a2950a3 | Address Redacted | | | | | First Class Mail |
| 8d6c3a5c-4c19-49ff-ac2f-d7087db485b6 | Address Redacted | | | | | First Class Mail |
| 8d6c9ec4-209f-4432-818e-ec6915cbb2cc | Address Redacted | | | | | First Class Mail |
| 8d6cbb10-0144-4b78-b2bc-9242a0f2b876 | Address Redacted | | | | | First Class Mail |
| 8d6e4905-2e70-48cf-adee-454525b9e7d6 | Address Redacted | | | | | First Class Mail |
| 8d6e53c7-dcd9-4a25-bd84-fa484d91c073 | Address Redacted | | | | | First Class Mail |
| 8d6eee0b-afc5-49c9-be83-7381f9aee6b6 | Address Redacted | | | | | First Class Mail |
| 8d6f25c9-0ea7-481b-bd2c-76f3e2766a0 | Address Redacted | | | | | First Class Mail |
| 8d6fc260-679b-44f8-babe-a09f9f518e01 | Address Redacted | | | | | First Class Mail |
| 8d6fc355-06bd-4d5f-9b69-83c7f9e38b32 | Address Redacted | | | | | First Class Mail |
| 8d7460ce-81d5-447e-9dd5-588690901ed | Address Redacted | | | | | First Class Mail |
| 8d74b0b-fbd-45d-b1cf-e5dae8899f0a5 | Address Redacted | | | | | First Class Mail |
| 8d768b27-cf77-421b-9eb5-27e983d28879 | Address Redacted | | | | | First Class Mail |
| 8d76e10e-1566-484e-98bf-a4c43348c932 | Address Redacted | | | | | First Class Mail |
| 8d78a531-f0d5-433c-9bed-12b9e397d312 | Address Redacted | | | | | First Class Mail |
| 8d78a531-f0d5-433c-9bed-12b9e397d312 | Address Redacted | | | | | First Class Mail |
| 8d78a6e9-84b7-499e-98cb-58f625bbb461 | Address Redacted | | | | | First Class Mail |
| 8d7a5da3-cd4a-4d6b-b963-e0e03ff93de8 | Address Redacted | | | | | First Class Mail |
| 8d7b63b8-f0b0-4dd5-bf95-0d43c589f8f08 | Address Redacted | | | | | First Class Mail |
| 8d7c77b2-d932-444e-a8d3-e8b39864ff16 | Address Redacted | | | | | First Class Mail |
| 8d873a9d-e9fd-491e-9465-a3173b56e974 | Address Redacted | | | | | First Class Mail |
| 8d87425c-b0c1-43f6-8f56-69617c5d42db | Address Redacted | | | | | First Class Mail |
| 8d88f950-1d8f-41d4-b709-80b16302b79 | Address Redacted | | | | | First Class Mail |
| 8d8bbf90-5f60-4298-821e-9debca7eeb7aa | Address Redacted | | | | | First Class Mail |
| 8d8f161a7-3d0b-4ddf-4b72-287973b9f | Address Redacted | | | | | First Class Mail |
| 8d9f44c8e-49a2-416e-96f6-5d0a8814bb16 | Address Redacted | | | | | First Class Mail |
| 8d95979e-6884-4a6d-a4dc-eb067c8ec3b9 | Address Redacted | | | | | First Class Mail |
| 8d95d6d9-c56a-4d20-b75f-1d9e19641e95 | Address Redacted | | | | | First Class Mail |
| 8d95f5a3-f4d3-43e8-abba-f8dccc69c5dea | Address Redacted | | | | | First Class Mail |
| 8d9721bc-1758-4a5d-80fb-66dd6c478e2f4 | Address Redacted | | | | | First Class Mail |
| 8d973431-c2d9-41db-9202-dc3aa129cac | Address Redacted | | | | | First Class Mail |
| 8d9ab582-e303-44c9-882f9-e8c5636db5f5 | Address Redacted | | | | | First Class Mail |
| 8d9bd1a7-b7aa-4164-8ca9-ecd853304508 | Address Redacted | | | | | First Class Mail |
| 8d9db935-63ce-4ad-8d6d-d3e73dac96ec | Address Redacted | | | | | First Class Mail |
| 8d9df26d-520a-4c07-491f-8299266c44 | Address Redacted | | | | | First Class Mail |
| 8d9f26e-77de-467f-9328-791b563fe387 | Address Redacted | | | | | First Class Mail |
| 8d9e4000-0d70-4fe6-9de6-7e4a43fdc663 | Address Redacted | | | | | First Class Mail |
| 8d94052-d518-46df-813d-79f5cea3c109 | Address Redacted | | | | | First Class Mail |
| 8d9da0fd-3a47-491f-9299-a84277a6da5f | Address Redacted | | | | | First Class Mail |
| 8da1c23e-3d42-45d5-a6fd-b0113eaa8a40 | Address Redacted | | | | | First Class Mail |
| 8da3d1e6-a03f-4a86-8c14-9a96b2e | Address Redacted | | | | | First Class Mail |
| 8da3e739-6e79-48e0-a77f-5c50fbb295 | Address Redacted | | | | | First Class Mail |
| 8da42738-06ae-4131-a9b2-78bd42d0aba | Address Redacted | | | | | First Class Mail |
| 8da52014-66e7-4429-9a3a-a0a9b0dd827a | Address Redacted | | | | | First Class Mail |
| 8da52639-bde9-45d6-81bf-2b5e14059b7 | Address Redacted | | | | | First Class Mail |
| 8da56add-1984-480d-8cda-b233fb6e65ef | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| b6a6e713-64f4-49c2-85a0-0802800db284 | Address Redacted | | First Class Mail |
| b6a7b974-3b85-4994-ab01-d7562e287fc6 | Address Redacted | | First Class Mail |
| b6aa7cf5-2a19-444a-9daf-0bb7bc2047e5 | Address Redacted | | First Class Mail |
| b6aba466-487a-43bf-b283-3e4242e87b1b | Address Redacted | | First Class Mail |
| b6ac7847-05f9-46e6-a171-e4828770647 | Address Redacted | | First Class Mail |
| b6acf6d4-ecd0-4171-b157-8f369b5d96b7 | Address Redacted | | First Class Mail |
| b6b05647-026e-4d64-bae2-2a14d769407a | Address Redacted | | First Class Mail |
| | | | |
| b6b34c4a-22bb-428b-88fc-27974046f461 | Address Redacted | | First Class Mail |
| b6b9b761-7c8b-4d58-884d-26b5c0a5dd10 | Address Redacted | | First Class Mail |
| b6bb2bc8-b156-43ee-870b-78d64af14c5d | Address Redacted | | First Class Mail |
| | | | |
| b6bdcf8c-6591-41f46-8ff0-f483262a1685 | Address Redacted | | First Class Mail |
| b6bf182b-88444-4262-b91e-71b2972dc469 | Address Redacted | | First Class Mail |
| b6c0e5a0-20bf-4323-b1c4-a99f6153bcac | Address Redacted | | First Class Mail |
| b6c17f44-c13d-4a16-8a3f-1383f001ec57 | Address Redacted | | First Class Mail |
| b6c4b4d1-a88b-480f-8670-1b1df5200f14 | Address Redacted | | First Class Mail |
| b6c81863-6828-41fa-8181-fa5890b74505 | Address Redacted | | First Class Mail |
| b6c82bbf-f657-4ffc-eaa3-9cf2f6796d4d | Address Redacted | | First Class Mail |
| b6c85a57-4118-454e-a53f-6e906da3d496f | Address Redacted | | First Class Mail |
| b6cf1aac-6c18-4a6b-b1aa-0029d4bcec9d | Address Redacted | | First Class Mail |
| b6d0f7cb-8a01-4d3d-9f83-eaebee607b9a | Address Redacted | | First Class Mail |
| b6d1f6a9-daba-464c-839b-b930777644a | Address Redacted | | First Class Mail |
| b6d335df-63e4-4c18-9139-f70bb9e681b4 | Address Redacted | | First Class Mail |
| b6d3b7cb-d303-4e16-8195-975a47d41de5 | Address Redacted | | First Class Mail |
| b6d3c870-74a7-4738-8c7f-d34ec27dde47 | Address Redacted | | First Class Mail |
| b6d42d12-8a32-46d1-8cb7-28dfd0218260 | Address Redacted | | First Class Mail |
| b6d6cefa-3a75-4bdd-a5a1-b33cd34a1de7 | Address Redacted | | First Class Mail |
| b6d6a5ce-81c2-4a7b-95f6-87f6b5cc2535 | Address Redacted | | First Class Mail |
| b6da7fc1-c4d7-46dd-a6de-f6497c0e82fc | Address Redacted | | First Class Mail |
| b6dadc4d-640f-4a09-9679-ddae00a70b39 | Address Redacted | | First Class Mail |
| b6db04bd-2316-460b-ec54-9c8c76d69475 | Address Redacted | | First Class Mail |
| b6dee778-7697-4cda-9ee7-ba852c2cb639 | Address Redacted | | First Class Mail |
| b6e05892-41b2-4208-b4b3-9abcf33e5605 | Address Redacted | | First Class Mail |
| b6e35a98-5abd-4530-8bb4-7c73bd7141f2 | Address Redacted | | First Class Mail |
| b6e481fe-cbcb-438d-ab50-447d38c67c0 | Address Redacted | | First Class Mail |
| b6e53905-aef5-48fb-8257-f926b5656b71 | Address Redacted | | First Class Mail |
| b6e5cf37-459f-4b37-b37d-d10e86d7b70 | Address Redacted | | First Class Mail |
| b6e6651e-9f84-4341-b6fa-612e6c1dbd18 | Address Redacted | | First Class Mail |
| b6e6b8e9-aa08-449c-ebf2-b91268789799 | Address Redacted | | First Class Mail |
| b6e6f1ee-d8f8-42d8-af9d-96ce08265ee9 | Address Redacted | | First Class Mail |
| b6e7222b-ab1e-4511-a500-81b316bfa2a2 | Address Redacted | | First Class Mail |
| b6e898a4-8d71-4c47-ba57-403daa616de5 | Address Redacted | | First Class Mail |
| b6ea3b41-2f3fc-4d84-b75b-0b993ef65bb2 | Address Redacted | | First Class Mail |
| b6eab5eb-5a23-43e8-b4c3-0b2100f5cbdc | Address Redacted | | First Class Mail |
| b6ead033-65de-4177-b815-eafb65c4e30 | Address Redacted | | First Class Mail |
| b6ecf514-2b30-4d24-9779-53b6348930f | Address Redacted | | First Class Mail |
| b6ecfe2f-b1e8-415d-b63f-b2d25c7312de | Address Redacted | | First Class Mail |
| b6ed0716-1ec9-4a4b-95db-cfcfd4f30814 | Address Redacted | | First Class Mail |
| b6ed1a81-7200-4948-ae47-8b30c7f1105b | Address Redacted | | First Class Mail |
| b6ee1b65-9e15-4e4d-a9b1-ee6e85125d47 | Address Redacted | | First Class Mail |
| | | | |
| b6ee692a-9dac-46a4-9820-b6d8dad4b71b | Address Redacted | | First Class Mail |
| | | | |
| b6ee5381-f43c-4e7f-aee7-2defa70499f7 | Address Redacted | | First Class Mail |
| b6eebc0b-8d5c-4239-97f3-d762d435fa2a | Address Redacted | | First Class Mail |
| b6f02a1d-d582-4d51-88d9-f9e5a43d43f7 | Address Redacted | | First Class Mail |
| b6f20042-3d71-4a7b-8297-eeac76e19e6c | Address Redacted | | First Class Mail |
| b6f40060-5844-46d8-b65d-f3ac69e0fe21 | Address Redacted | | First Class Mail |
| b6f40297-c0df-4367-b11e-4868d46bffe3 | Address Redacted | | First Class Mail |
| b6f815a9-43d3-49af-b041-6147dfa1ebb2 | Address Redacted | | First Class Mail |
| b6fa3d14-e1f5-404f-898a-febcc63f6431 | Address Redacted | | First Class Mail |
| b6fc612a-6438-4778-bef5-8c429eae0675 | Address Redacted | | First Class Mail |
| b6ff08b7-065e-4694-a01d-94cd6b1c426f | Address Redacted | | First Class Mail |
| b60227f7-93bd-4c8c-ba49-8894eeea6d08 | Address Redacted | | First Class Mail |
| b60638fc-8655-4e78-a2da-088f99f6d9442 | Address Redacted | | First Class Mail |
| b606aef2-aaf1-4e83-9966-f7a273b7cc03 | Address Redacted | | First Class Mail |
| b60b1ed0-6f33-450f-8eb0-e5e4d1abad12 | Address Redacted | | First Class Mail |
| b60b7165-8f1c-4948-80b7-8b19e2c31732 | Address Redacted | | First Class Mail |
| b60c2712-457b-4d70-834d-3e0236964a38 | Address Redacted | | First Class Mail |
| b60c70f0-34be-41d8-9f1d-cbc72ffdcdcc8 | Address Redacted | | First Class Mail |
| b60e530e-e7cc-48bf-8dae-770b21e97f1a | Address Redacted | | First Class Mail |
| b614ebe4c-a399-46b3-b61a-efeb37d239f4 | Address Redacted | | First Class Mail |
| b615731ef-4a0c-4301-87bb-b2416745f26 | Address Redacted | | First Class Mail |
| b617abae-42a0-4786-925d-d9fa53d68acb | Address Redacted | | First Class Mail |
| b61d5b0b-be1e-4c68-8272-493a37d91cbe | Address Redacted | | First Class Mail |
| b61af4b7-71f5-46cf-84f2-8056347064e1 | Address Redacted | | First Class Mail |
| b61bcd41-01c7-4955-8a68-8c55638bccef5 | Address Redacted | | First Class Mail |
| b6212031-98b3-416c-9d24-1232657ee87a | Address Redacted | | First Class Mail |
| b62236dc-25a0-408d-bc1b-6c11bda48de9 | Address Redacted | | First Class Mail |
| b622ccb4-4b01-ebc7-96ae-ecbdfd3d2958 | Address Redacted | | First Class Mail |
| b622f4b7-5d6c-4074-b2ac-1e6ba1869ee6 | Address Redacted | | First Class Mail |
| | | | |
| b624d594-b9ae-4686-b02d-5807b6556c6f | Address Redacted | | First Class Mail |
| b62757e9-b005-4d5f-9503-2577f498862d | Address Redacted | | First Class Mail |
| b62814af-693f-4624-bc7b-7c1f8ff5113d | Address Redacted | | First Class Mail |
| b628c589-4c9d-44a3-b0f9-b49937491f0 | Address Redacted | | First Class Mail |
| b6294335-fc3f-4f0d-8150-755bbe4c1ade1 | Address Redacted | | First Class Mail |
| b629491e-4b75-4b09-a8b7-e19a1e0057e3 | Address Redacted | | First Class Mail |
| b629cabd-6d8d-4e58-9448-0b24151284e10 | Address Redacted | | First Class Mail |
| b62b6b44-dac5-4e0c-9fb0-73e725d7c739 | Address Redacted | | First Class Mail |
| b62c692d-929e-44e4-ab60-2a0b7b4d0d45 | Address Redacted | | First Class Mail |
| b62dfc0c-bff3-4b13-a0c8-ee52e3748073 | Address Redacted | | First Class Mail |
| b62e296e-7f2e-4118-8bf3-0544457cca8c0 | Address Redacted | | First Class Mail |
| b62ed3ff-482e-4e4e-9210-11940d1fe33 | Address Redacted | | First Class Mail |
| b631b98d-93b6-4a7e-a1e3-7ebef6d3c7ec | Address Redacted | | First Class Mail |
| b631ee4e-10d6-4720-ae43-3891215279fa | Address Redacted | | First Class Mail |
| b6331540-19e5-445d-9d21-324423f6c8a4 | Address Redacted | | First Class Mail |
| b6367f53-06c6-4acb-a603-3e053f63dd07 | Address Redacted | | First Class Mail |
| b638a622-c557-43f2-8fb2-1540cf8b601ef | Address Redacted | | First Class Mail |
| b3c9370-e94e-49df-8424-f4c39f90e0d0 | Address Redacted | | First Class Mail |
| b63d4d33-95bc-41f7-b4fa-e9001c180f9a2 | Address Redacted | | First Class Mail |
| b63fc31e-5bc9-4978-b27c-abca3c0bc8f0 | Address Redacted | | First Class Mail |
| b6414d3d-b633-4834-875d-5e46efeb0794 | Address Redacted | | First Class Mail |
| b417b05-4226-4731-b3fc-51d398163b53 | Address Redacted | | First Class Mail |
| b441e697-9c35-44d3-953e-0faaa35c214 | Address Redacted | | First Class Mail |
| b443d2f-f82e-487d-9573-93bfe9d96f73 | Address Redacted | | First Class Mail |
| b455f2c-1601-46f2-99de-54c96e68b569 | Address Redacted | | First Class Mail |
| b4aeba6b-790e-4918-b5f8-67e2c389b31e | Address Redacted | | First Class Mail |
| b4b55ae9-678f-43b8-88ff-0e7383e243e6 | Address Redacted | | First Class Mail |
| b4515c23-6c04-4107-a275-c8827ee4f450 | Address Redacted | | First Class Mail |
| b451779e-1094-4a78-b1a5-0341f8be5d897 | Address Redacted | | First Class Mail |
| b451f76a-445e-45ee-88b2-c33e618faed6 | Address Redacted | | First Class Mail |
| b45d867b-4eeb-4c03-94bf-638d2aabe6a | Address Redacted | | First Class Mail |
| b454fc1f-af46-4bbb-b0b5-bce0801633742 | Address Redacted | | First Class Mail |
| b4571185-5b76-474f-bae3-6cce5bd828f | Address Redacted | | First Class Mail |
| b45743da-d00b-4060-9b10-2bc0cd17bacf | Address Redacted | | First Class Mail |
| b4593d32-9475-4960-a44c-4746ba4cd0a | Address Redacted | | First Class Mail |
| b4596663-f15a-41a3-b4f1-3825243ddad5 | Address Redacted | | First Class Mail |
| b45cd2c4-1c37-43c1-baf9-20fd0d2230fe6 | Address Redacted | | First Class Mail |
| b45f322b-b651-4cf6-886f-f4a6b0041b7d | Address Redacted | | First Class Mail |
| b461596-4f54-4077-a418-609f48f18c22 | Address Redacted | | First Class Mail |
| b461b363-c273-402a-a63e-4c614def0dd9 | Address Redacted | | First Class Mail |
| b461da00-9ff5-43212-ba81-1b9635a05cd | Address Redacted | | First Class Mail |
| b465f4ae-4de8-4b50-9822-a223045f1d8b | Address Redacted | | First Class Mail |
| b46400c4-f113-4bf4-bbf-eb687b01cb26 | Address Redacted | | First Class Mail |
| b464bedf-e96f-4c81-b3ac-28848ee4e42 | Address Redacted | | First Class Mail |
| b465e055-0b61-4bad-aa2e-ccd6e4b28352 | Address Redacted | | First Class Mail |
| b6620504-ba94-4304-9740-3b3eb106f21f | Address Redacted | | First Class Mail |
| b666b9c1-3bd8-49dd-8311-104b517bbda8 | Address Redacted | | First Class Mail |
| b666aba0-af20-4490-9f36-e6cfbdad00f5 | Address Redacted | | First Class Mail |
| b668c1f0-2cad-4cbb-b32d-171ae4c180bb1 | Address Redacted | | First Class Mail |
| b669f9a9-1d54-45de-aaf9-e24fef2787e | Address Redacted | | First Class Mail |
| b6a6af7-3f95-4b2e-9310-21c1bbb6fd4c8 | Address Redacted | | First Class Mail |
| b6a7d44e-7593-48f6-8a1f-2945a066a5bc | Address Redacted | | First Class Mail |
| b6cf2e4-c60d-45a0-82d2-797dab3edcee | Address Redacted | | First Class Mail |
| b6d789c-46e4-427a-817d-f31b7b8b5d914 | Address Redacted | | First Class Mail |
| b6db04c2-623b-45b4-a18c-773d94d4e565 | Address Redacted | | First Class Mail |
| b6f35a8-1d75-44a2-ab4c-9e08b6e77f9a | Address Redacted | | First Class Mail |
| b69520-2a2f-4a88-9361-1f5938651005 | Address Redacted | | First Class Mail |
| b70a55a-fcc9-4b59-af49-203bf39e3912 | Address Redacted | | First Class Mail |
| b718a5b-118f-4ec9-9efb-5251d6908504 | Address Redacted | | First Class Mail |
| b737e1d-4518-4904-a8de-0d72fedb6fe0 | Address Redacted | | First Class Mail |
| b74706b-a1b4-4178-8095-f0e1bfaec0512 | Address Redacted | | First Class Mail |
| b75b6c1-2f78-4b81-b292-51c0144a06ce2 | Address Redacted | | First Class Mail |
| b75f10c-f4a2-4f52-9862-e143e715ea7e | Address Redacted | | First Class Mail |
| b75e4319-9ea4-436b-8704-1c7f09f11e20a | Address Redacted | | First Class Mail |
| b76b263-f100-4b5c-a307-538c225e1d13 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 6e7c7c6e-b044-494c-9d2f-9333bad3d3f0 | Address Redacted | | | | First Class Mail |
| 6e7e085d-f6a6-47c6-9c62-bc9447f84317c | Address Redacted | | | | First Class Mail |
| 6e7e451e-5210-47cc-891e-e85d279ee7d5 | Address Redacted | | | | First Class Mail |
| 6e7e4f9b-0efc-43e8-9aa2-3a8cdf9420d0 | Address Redacted | | | | First Class Mail |
| 6e800ebf-7e76-4165-9f12-dc0031944164 | Address Redacted | | | | First Class Mail |
| 6e81576f-71ae-40f5-b58e-39cab3c40312 | Address Redacted | | | | First Class Mail |
| 6e83d40f-dcdb-4c7b-bed5-3e05073aff28 | Address Redacted | | | | First Class Mail |
| 6e86e499-4240-4f23-8ec1-6236942102f5 | Address Redacted | | | | First Class Mail |
| 6e872ae4-8872-4402-829b-920e5e23b87d | Address Redacted | | | | First Class Mail |
| 6e8817cd-e42f-4367-b7e8-9ff9ffd3195c | Address Redacted | | | | First Class Mail |
| 6e89e972-e9e7-41d8-bd6e-37ac3ae27effb | Address Redacted | | | | First Class Mail |
| 6e8b3ff9-e60c-4a71-98df-33be4c89aef9 | Address Redacted | | | | First Class Mail |
| 6e8b76cd-6b14-4b8b-9899-ff442c9dde18 | Address Redacted | | | | First Class Mail |
| 6e9015ee-0321-4f70-85de-b7ac9732193c | Address Redacted | | | | First Class Mail |
| 6e9431b3-5806-4b0f-a2cb-6be2ce749fa6 | Address Redacted | | | | First Class Mail |
| 6e9527a0-f0ac-4e3f-8e6d-778a8815cd6a | Address Redacted | | | | First Class Mail |
| 6e977fbef-bbee-43ce-b131-8cb142fca0d8 | Address Redacted | | | | First Class Mail |
| 6e993059-853f-4cc3-845d-ea2507245fae | Address Redacted | | | | First Class Mail |
| 6e9bd488-e85d-4ba4-8e58-2810a3e64296 | Address Redacted | | | | First Class Mail |
| 6e9cdc4f-94c7-46a8-80e6-518bb3056dff | Address Redacted | | | | First Class Mail |
| 6e9daf39-acf5-41f5-b2a3-6a711b88fa6b | Address Redacted | | | | First Class Mail |
| 6ea20bb3-6779-4c89-823f-d1f0ad68a8e7 | Address Redacted | | | | First Class Mail |
| 6ea2d7bf-c3f4-4e61-824b-687c006cc3c9 | Address Redacted | | | | First Class Mail |
| 6ea3de45-fe61-4f1d-8698-6b45c788d69d | Address Redacted | | | | First Class Mail |
| 6ea53424-10fb-49fa-b9dd-b5bbcca18ae1 | Address Redacted | | | | First Class Mail |
| 6ea55bf4c-1897-4747-bbf4-269e28a6a26f | Address Redacted | | | | First Class Mail |
| 6ea7a417-9fb7-4b45-ba74-4e20d1bac573 | Address Redacted | | | | First Class Mail |
| 6ea87b2e-bf9b-45c5-acad-ca1fd4492a40 | Address Redacted | | | | First Class Mail |
| 6ea893a9-7f4e-4554-8dff-18e69c768df2 | Address Redacted | | | | First Class Mail |
| 6eaa10b1-cf5e-49b4-9a2c-c3779921d897 | Address Redacted | | | | First Class Mail |
| 6eab1a99-18b6-4a5a-8d7a-bc7c68a2b25c | Address Redacted | | | | First Class Mail |
| 6eac5aba-e25c-4231-9b6e-676d915d3bb7 | Address Redacted | | | | First Class Mail |
| 6eac87b8-3f40-49a3-864d-00be5efbeed5 | Address Redacted | | | | First Class Mail |
| 6ead5201-2419-4642-9343-755c741e8aeb | Address Redacted | | | | First Class Mail |
| 6eae6d37-53ca-4295-997f-c7da2ea63820 | Address Redacted | | | | First Class Mail |
| 6eaef592-d95e-4780-bbd5-1d9d578b100d | Address Redacted | | | | First Class Mail |
| 6eb0fcc0-f1f4-41bb-b218-85dfb1d5cdf0 | Address Redacted | | | | First Class Mail |
| 6eb20d6e-3da2-488e-bcfb-dd8700d3b70d | Address Redacted | | | | First Class Mail |
| 6eb2c15b-f826-401a-bb08-63c4f4ebfd8d | Address Redacted | | | | First Class Mail |
| 6eb3b672-78b2-4e93-850e-2f38ef0beebd | Address Redacted | | | | First Class Mail |
| 6eb4db20-ff43-4b65-8a10-9b31e50d6364 | Address Redacted | | | | First Class Mail |
| 6eb9e406-1b4c-4aed-ba47-174ad888899 | Address Redacted | | | | First Class Mail |
| 6ebb5f3f-9751-4baf-8da7-21b4a78073ae | Address Redacted | | | | First Class Mail |
| 6ebbfb86-2155-4fcd-9e1f-ecdc8f8c11a3 | Address Redacted | | | | First Class Mail |
| 6ebd074a-4ba7-4417-b545-a7b475431bee | Address Redacted | | | | First Class Mail |
| 6ebd1b23-8057-4874-beb3-e5a55e6dc3ea | Address Redacted | | | | First Class Mail |
| 6ebdfa5e-8317-43cb-b8b9-b17427b3d3ad | Address Redacted | | | | First Class Mail |
| 6ebfff87-a853-4706-8098-41745f79f9f5 | Address Redacted | | | | First Class Mail |
| 6ec18d2c-1972-4f82-8659-ca414cf0d420 | Address Redacted | | | | First Class Mail |
| 6ec3d2e7-583f-4127-962e-93037577e1a3 | Address Redacted | | | | First Class Mail |
| 6ec6242f-8a2f-425b-98ee-6e37e9ee183a | Address Redacted | | | | First Class Mail |
| 6ec63783-9d78-45d3-aa30-c10371fd921fe | Address Redacted | | | | First Class Mail |
| 6ec6a291-5e5c-4ae6-850f-174e554edf1e4 | Address Redacted | | | | First Class Mail |
| 6ec9b92e-64d9-481e-93b3-23187d0acabd9 | Address Redacted | | | | First Class Mail |
| 6ec98b1d-f6cd-4773-af63-c68fd17328c6 | Address Redacted | | | | First Class Mail |
| 6ecc5d5d-8f78-4cf7-a4cc-1f18c75dcd42 | Address Redacted | | | | First Class Mail |
| 6ecccdee-fc09-4d6c-be75-e42d4a00d91e | Address Redacted | | | | First Class Mail |
| 6ecdb37b-195f-450e-8b83-df6a550a35ef | Address Redacted | | | | First Class Mail |
| 6ed0777b-9ae8-4e61-a385-e4612aa622a6 | Address Redacted | | | | First Class Mail |
| 6ed1e7b4-6945-455d-bda6-324eb957576e | Address Redacted | | | | First Class Mail |
| 6ed6f3bb-fe98-4c24-b942-f7ee01741fbd | Address Redacted | | | | First Class Mail |
| 6ed6b32d-25c8-4ab7-8a79-f79b071e9388 | Address Redacted | | | | First Class Mail |
| 6ed9a385-e1ef-4f95-bf89-d8241a6e357b | Address Redacted | | | | First Class Mail |
| 6ed9611e-e5bb-4b7f-94ef-fe72e78aa111 | Address Redacted | | | | First Class Mail |
| 6edbc522-dc24-442b-8b90-ac3cb1d8b84c | Address Redacted | | | | First Class Mail |
| 6edbda33-ddba-4cbb-a4b0-170bf5a0249a3 | Address Redacted | | | | First Class Mail |
| 6edbe2bd-762f-477f-bcb1-7ed1e8f6d29b | Address Redacted | | | | First Class Mail |
| 6edef459-56e5-467e-80b6-a894a2c823ee | Address Redacted | | | | First Class Mail |
| 6edefc6e-a506-4171-8d01-c0a9f27b6a08 | Address Redacted | | | | First Class Mail |
| 6ee234b3-3b68-4f7d-8d78-13e6af9b154c | Address Redacted | | | | First Class Mail |
| 6ee48579-ecc2-433b-9f11-ff8a9e0de19b | Address Redacted | | | | First Class Mail |
| 6ee4b6d3-927f-4ed0-8fd1-5dde52d1d773 | Address Redacted | | | | First Class Mail |
| 6ee867be-cbc3-4e46-9e03-24abae01d896 | Address Redacted | | | | First Class Mail |
| 6ee8d5c7-03f9-4573-b5d7-0e6500866b10c | Address Redacted | | | | First Class Mail |
| 6ee9b7c0-1cc8-4862-9a2e-bd48ecd6707f | Address Redacted | | | | First Class Mail |
| 6ee9ee20-17d8-41b8-95ba-4c449f2a60a8 | Address Redacted | | | | First Class Mail |
| 6eea9cc5-6d24-4f25-b0b2-7c8e6e620be8 | Address Redacted | | | | First Class Mail |
| 6eeb59b0-276b-4bf3-87b0-b4f07652d61b8 | Address Redacted | | | | First Class Mail |
| 6eecbe6c-981f-4eed-ae00-712f5e85b310 | Address Redacted | | | | First Class Mail |
| 6eecd8a0-4cdd-4a8d-9d6c-4636c2ad074f | Address Redacted | | | | First Class Mail |
| 6ef125ac-10bd-4a1e-a150-ebb6490f90c353 | Address Redacted | | | | First Class Mail |
| 6ef1e04c-cd5e-41a6-856a-0d8dd2b175f5f | Address Redacted | | | | First Class Mail |
| 6ef27d3b-dc9e-4f51-9413-7c60e05b8a7b | Address Redacted | | | | First Class Mail |
| 6ef333b3-ae6a-42d5-b407-891ec1fbaadc | Address Redacted | | | | First Class Mail |
| 6ef4c373-aa4f-489b-84e3-427ea612ba1e | Address Redacted | | | | First Class Mail |
| 6efdcb2c-a7d9-4523-b5ef-fc657a46b6de | Address Redacted | | | | First Class Mail |
| 6efe22ea-e7ae-4e7e-8dc0-150b4b765469 | Address Redacted | | | | First Class Mail |
| 6f05256e-4493-41a8-9b57-423b459b8167 | Address Redacted | | | | First Class Mail |
| 6f05691e-e839-4975-9cbd-d0d25e1be3c9 | Address Redacted | | | | First Class Mail |
| 6f07206c3-0e97-4c39-944d-c4c91d5bb0fa | Address Redacted | | | | First Class Mail |
| 6f076e5c-7494-46eb-a8d6-462f4cbac446 | Address Redacted | | | | First Class Mail |
| 6f097397-fb27-44d2-85ac-6ec570513ba3 | Address Redacted | | | | First Class Mail |
| 6f0a0619-1f1c-4913-be34-aed5d2997ac9 | Address Redacted | | | | First Class Mail |
| 6f0c74d5-cbf7-4351-8e83-9384004f33b2 | Address Redacted | | | | First Class Mail |
| 6f0d3340-9f3f-43cd-aa2e-d27e96aecfc4 | Address Redacted | | | | First Class Mail |
| 6f0d78c3-9e50-405d-8062-2f38bb8f6a75 | Address Redacted | | | | First Class Mail |
| 6f11ba1e-17bc-463e-82c9-fa1f0382ef7 | Address Redacted | | | | First Class Mail |
| 6f1319a6-6cf6-4ade-967f-4385ef29b53 | Address Redacted | | | | First Class Mail |
| 6f148bae-28e5-40ce-b7cc-55e86c99ec20 | Address Redacted | | | | First Class Mail |
| 6f18c0c8-0b6a-48b3-adee-2034f9e48374 | Address Redacted | | | | First Class Mail |
| 6f1b60b5-0d49-4341-bea8-6b3904f22ec | Address Redacted | | | | First Class Mail |
| 6f1e059b-0232-43ee-9473-5e71e7e71890 | Address Redacted | | | | First Class Mail |
| 6f1ef1ee-04d7-433d-b6c2-53843d9f12bc | Address Redacted | | | | First Class Mail |
| 6f1f4360-df08-4ef8-b800-abede5d9c5c | Address Redacted | | | | First Class Mail |
| 6f1f757c-9e50-4873-a805-325a1c240ec7 | Address Redacted | | | | First Class Mail |
| 6f1f90a7-bc9e-4410-b1b3-2e2bc566d0b3 | Address Redacted | | | | First Class Mail |
| 6f1fc73c-c8ef-4415-a98f-8b16aee6fdd6 | Address Redacted | | | | First Class Mail |
| 6f205202-8ad7-4883-bb79-8c55315f6af5 | Address Redacted | | | | First Class Mail |
| 6f22576e-1147-48dd-865c-00eb7f96b671 | Address Redacted | | | | First Class Mail |
| 6f232f07-845f-436d-92bb-ae8d72bf302f | Address Redacted | | | | First Class Mail |
| 6f235aa8-c511-4732-b47e-cb2efa61eee5 | Address Redacted | | | | First Class Mail |
| 6f2925cc-0b0f-4f31-844f-fada37320013 | Address Redacted | | | | First Class Mail |
| 6f29bad-1136-48e9-9c93-3173a091510d | Address Redacted | | | | First Class Mail |
| 6f2a2b77-3036-4572-9fa0-1a0e7cccca54 | Address Redacted | | | | First Class Mail |
| 6f29dcab-dcae-4468-806e-705341e7d6d | Address Redacted | | | | First Class Mail |
| 6f346196-24fc-4311-a51d-d4745d0b9b1b | Address Redacted | | | | First Class Mail |
| 6f3891ce-5d1d-4a0f-920e-23717e51b361 | Address Redacted | | | | First Class Mail |
| 6f393a20-4248-426c-8d89-f0a26dbb51a4 | Address Redacted | | | | First Class Mail |
| 6f395d2e-bb20-47c0-834d-1c29f4cd5723b | Address Redacted | | | | First Class Mail |
| 6f396c49-0b63-4a49-b477-b2219408b7ac | Address Redacted | | | | First Class Mail |
| 6f3d5dcf-28ee-4acc-b104-ecd1c1130f5c5 | Address Redacted | | | | First Class Mail |
| 6f41b260-5b1d-4712-9cd5-403a53e10089 | Address Redacted | | | | First Class Mail |
| 6f43442c-a5bd-4589-9f92-adb10ef70e72 | Address Redacted | | | | First Class Mail |
| 6f48cdb8-7091-408e-b08e-059f71acf2c1 | Address Redacted | | | | First Class Mail |
| 6f4927d8-a6d5-43f8-9b01-3f0c85302a0b | Address Redacted | | | | First Class Mail |
| 6f4ce775-285e-46f3-836b-1771ae143d12 | Address Redacted | | | | First Class Mail |
| 6f4d0513-f7d-4dcb-a968-e7b3e15a4bb9 | Address Redacted | | | | First Class Mail |
| 6f4e1485-d1a2-4846-bb28-9b2b9b0051b3 | Address Redacted | | | | First Class Mail |
| 6f4e5ce0-803f-43f8-ade5-12e5d5cc997 | Address Redacted | | | | First Class Mail |
| 6f523344-c207-4a5b-a97f-15013316cee22 | Address Redacted | | | | First Class Mail |
| 6f533fb2-a9f4-4bb4-9c7a-df2cff33e607 | Address Redacted | | | | First Class Mail |
| 6f541693-1385-4dc1-bec8-3b082d413e45 | Address Redacted | | | | First Class Mail |
| 6f54293d-e61b-41b8-9211-a9ad8ed0e1a0 | Address Redacted | | | | First Class Mail |
| 6f5741f3-6d2e-4477-bda3-5d05553c750af | Address Redacted | | | | First Class Mail |
| 6f593b45-c1ef-46af-bba8-a0c3c1d7f4b0 | Address Redacted | | | | First Class Mail |
| 6f5b2f9e-dd0b-4e90-9ca3-5dbba3f4847 | Address Redacted | | | | First Class Mail |
| 6f59c12-00ff-4f5d-8a62-fc9b65a0e5a18 | Address Redacted | | | | First Class Mail |
| 6f5d629f-ad77-4601-9460-901223a29c7f | Address Redacted | | | | First Class Mail |
| 6f5e1e9c-9fea-4c07-8f9d-96cc0c2c1c3a | Address Redacted | | | | First Class Mail |
| 6f5fa5f2-659d-48b1-9f9-a07c37fd2c55e | Address Redacted | | | | First Class Mail |
| 6f6003d3-2cac-4795-a62e-49295c95e5c0 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 90323222-c06e-4b34-8cfc-e285d6a10eda | Address Redacted | | | | First Class Mail |
| 9034442-8822-4a22-6740-b9c0518d5c46 | Address Redacted | | | | First Class Mail |
| 90347266-a4ba-4de9-9095-e4ddac21f6a0 | Address Redacted | | | | First Class Mail |
| 9038530e-f452-44ad-943c-74ba2b618cdc | Address Redacted | | | | First Class Mail |
| 9038fed3-2408-4fa8-bfe1-ec5451459636 | Address Redacted | | | | First Class Mail |
| 90390505-b32b-4fa5-8ba9-9744e2053c84 | Address Redacted | | | | First Class Mail |
| 90393d3e-b717-43fd-61f9-639f163d0149 | Address Redacted | | | | First Class Mail |
| 903a7223-c043-4555-b47b-8d6b5e1b3387 | Address Redacted | | | | First Class Mail |
| 903abded-82bd-4959-d9bd-47ba5fcdf529 | Address Redacted | | | | First Class Mail |
| 903ad9fc-4488-4619-bb5d-ebba7472b217 | Address Redacted | | | | First Class Mail |
| 903b6270-664a-4040-8d8e-8d9e8d8aa652 | Address Redacted | | | | First Class Mail |
| 903b7d18-13d1-4dbf-9b53-9b0e7b7018e2 | Address Redacted | | | | First Class Mail |
| 903d4b30-54d0-4919-8296-4c700635eeca | Address Redacted | | | | First Class Mail |
| 903e3ea6-d074-47fe-baca-4d6513866696 | Address Redacted | | | | First Class Mail |
| 903e65ec-73a6-442f-b3e9-4a61f4661e9c | Address Redacted | | | | First Class Mail |
| 903ecea4-3020-4fe7-9b20-fd1269bd09f1 | Address Redacted | | | | First Class Mail |
| 90400cc1-f2a4-49cf-b977-5733abdb6c61 | Address Redacted | | | | First Class Mail |
| 90417cc0-0860-4bbf-bf27-31d09c703fbf | Address Redacted | | | | First Class Mail |
| 9041b825-197a-4473-8715-6e1f97fa5229 | Address Redacted | | | | First Class Mail |
| 9043e865-35de-4ab5-8ab1-c788b0eef47d | Address Redacted | | | | First Class Mail |
| 9043fc4e-2c3c-4bce-91d8-adbfdedd4ea1e | Address Redacted | | | | First Class Mail |
| 9045feb0-3736-45fa-8c8c-9e87b3c54fda | Address Redacted | | | | First Class Mail |
| 90483969-3fcf-4925-93eb-eebae0c8649b | Address Redacted | | | | First Class Mail |
| 9049f4ee-9844-495c-b6be-e8bb4199561 | Address Redacted | | | | First Class Mail |
| 904d81be-ed98-4a6d-900d-9b1a1bebe24f | Address Redacted | | | | First Class Mail |
| 9052ebcf-5fa6-47c6-8912-896ffac1d476 | Address Redacted | | | | First Class Mail |
| 90531cc6-a5ee-4742-beb0-fd1910cc2f9da | Address Redacted | | | | First Class Mail |
| 9053b350-15d7-4258-989e-8f229e3cb2ac | Address Redacted | | | | First Class Mail |
| 9053d2d6-edc4-4393-be6a-30f108ee8c43 | Address Redacted | | | | First Class Mail |
| 9053ee7b-2f85-4237-8558-3dd610b423b7 | Address Redacted | | | | First Class Mail |
| 9054e5c5-41ea-417a-9983-2419ea5b8b0e | Address Redacted | | | | First Class Mail |
| 9054f0f5-eb01-43a7-98b8-2a5e5e140fd3 | Address Redacted | | | | First Class Mail |
| 905632fb-c9d1-4e7c-8b75-d62dd2a8a488 | Address Redacted | | | | First Class Mail |
| 905748bd-c7dc-451f-a831-f12206d5d57b | Address Redacted | | | | First Class Mail |
| 9057e67c-2537-49ec-a6ac-0043a4372fef | Address Redacted | | | | First Class Mail |
| 905dead0-7adb-449a-bd91-992b01ab21a3 | Address Redacted | | | | First Class Mail |
| 905fdf72-2492-46de-a231-6f58546eec79 | Address Redacted | | | | First Class Mail |
| 905cd0ea-e413-4a2e-9292-2b8b05a62514 | Address Redacted | | | | First Class Mail |
| 905cd75b-57bd-42ce-abb7-f7c78fb26d59 | Address Redacted | | | | First Class Mail |
| 905e6bb4-aa67-4e88-a755-75cd6341c3c0 | Address Redacted | | | | First Class Mail |
| 9062e338-c9fb-4e11-bc84-55c9e433efd9 | Address Redacted | | | | First Class Mail |
| 90645156-5ff9-48f0-9a5-9761f6de62c9 | Address Redacted | | | | First Class Mail |
| 9064a943-01b2-4c58-8ca0-5815ea1f1fbc | Address Redacted | | | | First Class Mail |
| 9065ec2d-c2c4-4096-a242-18bcab7ba3cb | Address Redacted | | | | First Class Mail |
| 9067c281-f6e6-464b-b876-3e66e9c5bf2d | Address Redacted | | | | First Class Mail |
| 90683675-7cd7-4f99-9959-5b7b0382847a | Address Redacted | | | | First Class Mail |
| 90686d83-cdd5-4b20-82b9-2849382930ac | Address Redacted | | | | First Class Mail |
| 9068f0fb-ce2b-4cc3-b747-8dab8b52359a | Address Redacted | | | | First Class Mail |
| 9068d2bb-006b-4cbc-96ae-80f2157215f20 | Address Redacted | | | | First Class Mail |
| 9069c276-95b3-4d6e-af71-9eaaf057a0db | Address Redacted | | | | First Class Mail |
| 906af685-c74d-4a82-9d58-d73f72ac4bb7 | Address Redacted | | | | First Class Mail |
| 906b9f7d-7e07-4421-8571-0bfcc55941ad | Address Redacted | | | | First Class Mail |
| 906bfccb-161c-4147-ae20-dc3874b0bef5 | Address Redacted | | | | First Class Mail |
| 906c13f0-8c91-4b2d-a7cf-6a9d62401c79 | Address Redacted | | | | First Class Mail |
| 906cb88f-8270-4cf0-89eb-05ab70ef7ab6 | Address Redacted | | | | First Class Mail |
| 906d0319-0c9e-4d67-b7ed-2601216f8962f | Address Redacted | | | | First Class Mail |
| 906efd29-c7b0-4e9a-9445-7fbf4f47ddd5 | Address Redacted | | | | First Class Mail |
| 906f45c2-6a2e-60cf-bbc0-dcdcd117ec127 | Address Redacted | | | | First Class Mail |
| 90706da1-78e4-40ff-9e3c-23c217344725 | Address Redacted | | | | First Class Mail |
| 9070c95f-7f63-40e5-8b96-fefb4eee3736 | Address Redacted | | | | First Class Mail |
| 90716d24-5d56-49ce-91b5-3690f6fe7627 | Address Redacted | | | | First Class Mail |
| 90746853-8471-4769-988c-f6ad49c2e32b | Address Redacted | | | | First Class Mail |
| 90748334-7804-4551-8ab8-5bc7751d8d9e | Address Redacted | | | | First Class Mail |
| 90750cd9-bbcb-45b0-af7c-89e755d450b0 | Address Redacted | | | | First Class Mail |
| 90776da5-c2c2-468c-9acc-27733801fefd | Address Redacted | | | | First Class Mail |
| 90794fa4-7b07-4fd1-bcbe-3c395d2844c4 | Address Redacted | | | | First Class Mail |
| 907a16ae-e23b-4edf-ad1e-308c21f08ca1 | Address Redacted | | | | First Class Mail |
| 907a3bf5-300e-43bd-a2ef-075a675e3fbf4 | Address Redacted | | | | First Class Mail |
| 907a6bf5-1aee-42e8-9eb9-b4169f1d7f3a | Address Redacted | | | | First Class Mail |
| 907b221e-1ee5-4137-9990-63cb1d90d7e9 | Address Redacted | | | | First Class Mail |
| 907bb8fc-d005-45ba-ae5b-42edf3f7e33b | Address Redacted | | | | First Class Mail |
| 908362fa-19c8-da4d-9f63-b625946151d9 | Address Redacted | | | | First Class Mail |
| 9083b656-f2e6-4073-984c-5ccbeb1e44b9 | Address Redacted | | | | First Class Mail |
| 90860046-e0e0-4744-8722-31b9c219c281 | Address Redacted | | | | First Class Mail |
| 9086e7f1-3b68-499d-a27f-d9cdf025309e | Address Redacted | | | | First Class Mail |
| 9087c9fa-bef0-44e0-a2ba-5441c318c444 | Address Redacted | | | | First Class Mail |
| 9087f93f-dcd8-4525-b69f-a2bf52fd2bad | Address Redacted | | | | First Class Mail |
| 908a7efc-bf93-4d4e-a2c1-797def72fc8c | Address Redacted | | | | First Class Mail |
| 908bfafe-68bf-494c-b744-6706f3f75dd7 | Address Redacted | | | | First Class Mail |
| 908cb64a-b0e6-4c8d-6882-0e1fef7c1153 | Address Redacted | | | | First Class Mail |
| 9091ed21-235a-4c7e-b7fb-6bbe2b7b19b9 | Address Redacted | | | | First Class Mail |
| 9093faf-b417-446d-9919-bd8a5eeda3 | Address Redacted | | | | First Class Mail |
| 90945db4-400d-4a2b-b1f5-19c63411b303 | Address Redacted | | | | First Class Mail |
| 9095339f-f106-439d-9c0a-2f90b0579b1f | Address Redacted | | | | First Class Mail |
| 9096b29f-24cf-4991-941d-61b108b8c085 | Address Redacted | | | | First Class Mail |
| 90995abe-a226-4ba6-a834-7eda8e8fe7eb3 | Address Redacted | | | | First Class Mail |
| 9099efd7-b783-40bc-837c-dd79759cab36 | Address Redacted | | | | First Class Mail |
| 909a6e1b-8088-4fa3-828c-cbbf516829b50 | Address Redacted | | | | First Class Mail |
| 909cc93b-e79c-41aa-8c2b-17c8e4d9ba82 | Address Redacted | | | | First Class Mail |
| 909e08d5-6b58-47c7-b0c0-e11361e4eb90e | Address Redacted | | | | First Class Mail |
| 909e7c4a-83c5-4695-80a6-74f97d34b761 | Address Redacted | | | | First Class Mail |
| 90a01112-4066-4c08-8bcf-21255a0523a0 | Address Redacted | | | | First Class Mail |
| 90a027d0-ffc5-4cc6-bf56-577f6f461da1 | Address Redacted | | | | First Class Mail |
| 90a3cadb-94ae-402e-9405-8f5176bdc156 | Address Redacted | | | | First Class Mail |
| 90a3e557-9c5b-48d9-a5aa-bf345145d844 | Address Redacted | | | | First Class Mail |
| 90a3e557-9c5b-48d9-a5aa-bf345145d844 | Address Redacted | | | | First Class Mail |
| 90a46382-e29e-45ac-9e54-dd89be0b5925 | Address Redacted | | | | First Class Mail |
| 90a4beb2-79e1-4710-bd21-17d45e973bbf | Address Redacted | | | | First Class Mail |
| 90a8a5ae-4124-4877-848f-12e6f42e2919 | Address Redacted | | | | First Class Mail |
| 90a98e95-33e1-412e-bd02-9467096ed944 | Address Redacted | | | | First Class Mail |
| 90a9d073-7fbc-495d-9799-679db5a6cd3e | Address Redacted | | | | First Class Mail |
| 90aa55d8-cf31-4080-8251-6656e3f8a17f | Address Redacted | | | | First Class Mail |
| 90aa1bbc-5abd-4448-89bd-ab7019d20072 | Address Redacted | | | | First Class Mail |
| 90aad06b-b93d-43b8-b5f2-5b4d9558d27e | Address Redacted | | | | First Class Mail |
| 90ade2d6-fa3e-4c46-b02e-c596d1410365 | Address Redacted | | | | First Class Mail |
| 90aecc62-dd02-45e7-bc5a-287eb1f29832 | Address Redacted | | | | First Class Mail |
| 90af7cf9-3281-4ccc-bdc3-b4e48045c51b | Address Redacted | | | | First Class Mail |
| 90b11d20-fe1a-44f8-9411-432bc6dddb78 | Address Redacted | | | | First Class Mail |
| 90b2a82b-1b6e-460c-ba7f-d6d0712391613 | Address Redacted | | | | First Class Mail |
| 90b2db67-06f9-485d-aa7a-1362411e1060 | Address Redacted | | | | First Class Mail |
| 90b4d635-6eea-451e-a230-1f90be9591a6 | Address Redacted | | | | First Class Mail |
| 90b7a2c3-af07-4424-b056-9651b66fb94d | Address Redacted | | | | First Class Mail |
| 90b8b272-d094-4a7f-963f-0134aee84fa3 | Address Redacted | | | | First Class Mail |
| 90b9174fb-96c9-49c0-8257-c68264e4b0ed4 | Address Redacted | | | | First Class Mail |
| 90ba11b2-a60b-4ff5-a674-85d8c4e2b963 | Address Redacted | | | | First Class Mail |
| 90ba2747-10f3-4427-895f-9f2f063460a5 | Address Redacted | | | | First Class Mail |
| 90bab31f-650f-4aef-8ca5-0eae0e999cbb | Address Redacted | | | | First Class Mail |
| 90bbdf29-2bcf-4ff5a-a543-080b7152240a | Address Redacted | | | | First Class Mail |
| 90bbbcab-1edb-42fb-b5ef-2c8bc9358d8 | Address Redacted | | | | First Class Mail |
| 90bd280d-8464-48f8-956c-eb707005fa8c | Address Redacted | | | | First Class Mail |
| 90bdc5ea-af8e-49d7-88da-1e5c05e94688 | Address Redacted | | | | First Class Mail |
| 90be1301-29c9-4152-95f7-24556b33662 | Address Redacted | | | | First Class Mail |
| 90bfc30f-f83-4155-b5c0-e12843512c23 | Address Redacted | | | | First Class Mail |
| 90c473e7-9d3d-43a4-8c22-4b379909b072 | Address Redacted | | | | First Class Mail |
| 90c5bc1e-04f9-4841-bf0-f7d1e0db35d3e | Address Redacted | | | | First Class Mail |
| 90c656ef-4acf-47f0-b67b-bce7e84679622 | Address Redacted | | | | First Class Mail |
| 90c73e6f-898d-4ee3-96de-7bea59720b41c | Address Redacted | | | | First Class Mail |
| 90c93589-2583-4e16-bedb-c56d1030afd8 | Address Redacted | | | | First Class Mail |
| 90c9b6d9-23cf-4e07-bcc5-e4ba1a1c4608b | Address Redacted | | | | First Class Mail |
| 90ca978c-8e6f-48f3-ac37-11285221925e | Address Redacted | | | | First Class Mail |
| 90cda89d-c29d-4559-a256-d1e9a8d53615 | Address Redacted | | | | First Class Mail |
| 90d006bc-9ac4-47e9-a8f7-00dabc80b720e | Address Redacted | | | | First Class Mail |
| 90d5ac5a-5d91-4332-a1a6-1a5c3e92b3ea0 | Address Redacted | | | | First Class Mail |
| 90d5414e-03b0-4d97-ae66-b04364aac55fb | Address Redacted | | | | First Class Mail |
| 90d54ddf-c32c-4a40-9ff2-c9e95cc9f383 | Address Redacted | | | | First Class Mail |
| 90d68147-713d-4802-93dc-bfa140e1e51f | Address Redacted | | | | First Class Mail |
| 90d7db8-db56-4f98-9983-7d8e2e0b6b36 | Address Redacted | | | | First Class Mail |
| 90d8318-5df2-420b-a3ff-8d60284af516 | Address Redacted | | | | First Class Mail |
| 90d947e1-8ea6-41cf-933d-c0a5710ac4c4 | Address Redacted | | | | First Class Mail |
| 90dc9b65-096d-44c9-a54b-5c538d86118 | Address Redacted | | | | First Class Mail |
| 90dcdf16-1db7-4271-b7b5-78a99752c86 | Address Redacted | | | | First Class Mail |
| 90ddd16d-41f7-4111-8333-c8a61d5b2160 | Address Redacted | | | | First Class Mail |
| 90dea4a8-bfd3-4093-61ac-1a11ae3cc26e | Address Redacted | | | | First Class Mail |
| 90dede87-9bcb-417b-9578-c0457204d406 | Address Redacted | | | | First Class Mail |
| 90df1dab-9a74-40f3-bf5a-ebb6b9792a8 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 90e020e2-17a4-4fbb-8b67-6f5fe43ab65d | Address Redacted | | | | First Class Mail |
| 90e073d4-320c-49c3-b2eb-f2e66cafaaf | Address Redacted | | | | First Class Mail |
| 90e6d9f4-fbc3-40c4-b49a-d11828aff72b | Address Redacted | | | | First Class Mail |
| 90e94c59-96d5-4611-86c7-7d1b57f58e83 | Address Redacted | | | | First Class Mail |
| 90e98975-926a-40bf-88ca-50dbc9aec750 | Address Redacted | | | | First Class Mail |
| 90edca5e-6cf8-47ea-91c6-c399f81e6f9f1 | Address Redacted | | | | First Class Mail |
| 90edf8ac-5176-434c-b6bc-7484630d177f | Address Redacted | | | | First Class Mail |
| 90ee16eb-1fd7-4f73-9874-6f63349bfd86 | Address Redacted | | | | First Class Mail |
| 90eeb951-ad17-4f92-afe7-4f6967cbb1da | Address Redacted | | | | First Class Mail |
| 90f0c93f-bc46-499e-b47f-35d2ddca18ed | Address Redacted | | | | First Class Mail |
| 90f4f1e5-2aec-41a5-a4aa-d40abdcfc3f5 | Address Redacted | | | | First Class Mail |
| 90f66261-dc45-4940-96d4-7b21dcbd2ffb | Address Redacted | | | | First Class Mail |
| 90f33d83-fe93-4b07-b2bc-754a5ea27428 | Address Redacted | | | | First Class Mail |
| 90f7f4e3-859a-4e9a-90fe-ba947116fc46 | Address Redacted | | | | First Class Mail |
| 90fb67e3-b30b-4a64-a250-722e710922d8 | Address Redacted | | | | First Class Mail |
| 90ff4a76-5220-4efc-9dcf-8af76391c24e | Address Redacted | | | | First Class Mail |
| 9100b4d8-b695-420e-bf0e-0f8a87d25eca | Address Redacted | | | | First Class Mail |
| 9106ad27-6f5f-4cbe-ac80-6708fa04d4df | Address Redacted | | | | First Class Mail |
| 9107f0aa-6e7f-42b0-be0a-ed0059b23f53 | Address Redacted | | | | First Class Mail |
| 9107f67-b90d-4b2f-aff5-2763c2b173c0 | Address Redacted | | | | First Class Mail |
| 9108b754-1123-4794-934b-7cf8b0f393ef | Address Redacted | | | | First Class Mail |
| 91097fbc-b2a4-44ee-9357-31d51bf5d5c7 | Address Redacted | | | | First Class Mail |
| 91098467-9a70-4a6f-82da-133bb85e5cdc | Address Redacted | | | | First Class Mail |
| 910c10c7-cc99-48fb-b23e-6e9f56d60e6f2 | Address Redacted | | | | First Class Mail |
| 910cf4bc4-59a2-4df5-8bc3-3f8ba3bc8731 | Address Redacted | | | | First Class Mail |
| 910ecdae-7ddd-4d04-8700-da1823717476 | Address Redacted | | | | First Class Mail |
| 910fcdac-4daf-4f0b-920f-8fdd4a789df6 | Address Redacted | | | | First Class Mail |
| 9111d4e2-b05a-40ea-a602-ac635eb2127f | Address Redacted | | | | First Class Mail |
| 9111a419-317e-4f31-b452-8cc29a3bf7e6 | Address Redacted | | | | First Class Mail |
| 9113bd81-4639-4048-bbee-c66e9d78a45c | Address Redacted | | | | First Class Mail |
| 9113f1f7-f8f0-4405-b442-683914f40ef | Address Redacted | | | | First Class Mail |
| 91156191-74cf-4979-bd63-df5e4c70a0d6 | Address Redacted | | | | First Class Mail |
| 9115be04-a42c-4cb2-accb-6680f8391b7c | Address Redacted | | | | First Class Mail |
| 9116f7ed5-497c-4bde-9f53-0bf025228462 | Address Redacted | | | | First Class Mail |
| 911973fc-c511-4be0-80be-0a0394e41cae | Address Redacted | | | | First Class Mail |
| 911e16ac-6ce5-46c3-98b3-43fb3323fd6 | Address Redacted | | | | First Class Mail |
| 911e7818-5909-48e0-a2d6-8e9ed4b542ea | Address Redacted | | | | First Class Mail |
| 911b3ac7-f85a-4d4d-831b-5911e2903726 | Address Redacted | | | | First Class Mail |
| 911bb521-3d28-4e34-bd3f-655937 1b576 | Address Redacted | | | | First Class Mail |
| 911d7150-bd9b-4963-9811-ad4bbf2b156d | Address Redacted | | | | First Class Mail |
| 911ec90e-8bf7-48ff-a5f3-697281dcef75 | Address Redacted | | | | First Class Mail |
| 911f3733-70de-4916-91af-537d3b6c29d1 | Address Redacted | | | | First Class Mail |
| 9122fae4-96d8-4634-94b0-094e568f28dd | Address Redacted | | | | First Class Mail |
| 9126f4da-3f53-41b8-af2d-39ca670ecc3d | Address Redacted | | | | First Class Mail |
| 91296f7bd-bf8d-4691-8e8f-f42b7a0e5dee | Address Redacted | | | | First Class Mail |
| 912a543c-56e9-43dd-be9f-c3235c721419 | Address Redacted | | | | First Class Mail |
| 912b2f00-9f55-44ae-bb8d-d4d7a6da6bc2 | Address Redacted | | | | First Class Mail |
| 912ee45a-4fe0-47f8-8f9e-c32ee4a6fae5 | Address Redacted | | | | First Class Mail |
| 9131f36f-78f7-42f3-b56e-7516ed2c9bea | Address Redacted | | | | First Class Mail |
| 9136 1ee8-6642-4220-af49-8c5d85724046 | Address Redacted | | | | First Class Mail |
| 9136b9f1-f5e3-4b8f-a24f-00afe65e24d1 | Address Redacted | | | | First Class Mail |
| 913880cb-8714-4e46-9343-1bd17d10e92c | Address Redacted | | | | First Class Mail |
| 9139eff3-7769-4f90-ae68-68bef49e9ffd | Address Redacted | | | | First Class Mail |
| 9140 3ed7-982b-4d50-9d08-6145e07bb4d9 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 914169bf-13fd-49ef-af55-475e5a29ccb4 | Address Redacted | | | | First Class Mail |
| 91422e8b-1f27-460b-95ce-7a779b796647 | Address Redacted | | | | First Class Mail |
| 9142dc88-1d91-438b-934b-73571d8f035d | Address Redacted | | | | First Class Mail |
| 9143e494-d7de-4a02-9a43-8a6b8377 7f3 | Address Redacted | | | | First Class Mail |
| 91446c09-11c4-4e28-81a0-2229314f6d69 | Address Redacted | | | | First Class Mail |
| 914a0154-297a-427f-91ff-deb63316f551 | Address Redacted | | | | First Class Mail |
| 914a0dbb-bd34-4d70-bf4e-ef8d87cca35e | Address Redacted | | | | First Class Mail |
| 914a86ba-2bdb-4f89-981c-7fd7ad223581 | Address Redacted | | | | First Class Mail |
| 914b6cd6-7f09-4448-85e4-2c65e4bc9c91 | Address Redacted | | | | First Class Mail |
| 914b8ae5-3b9e-46c0-a4aa-221e581ee89e | Address Redacted | | | | First Class Mail |
| 915200e6-8df6-4032-93a6-a01edbc23054 | Address Redacted | | | | First Class Mail |
| 9155a78b-a697-4037-8d41-954a773ca7e | Address Redacted | | | | First Class Mail |
| 91565ed5-3235-4749-8fdbe-e20a24bcc9e9 | Address Redacted | | | | First Class Mail |
| 9156bfdf-5a6e-4529-b0b4-d676d6a5a310 | Address Redacted | | | | First Class Mail |
| 915612e7-40bb-45f9-8deeb-9f5db3f020f15 | Address Redacted | | | | First Class Mail |
| 9165062c-73bd-4aff-9b8b-8f37314334f6 | Address Redacted | | | | First Class Mail |
| 9165a646-f928-4f27-912b-f98b1180736f2 | Address Redacted | | | | First Class Mail |
| 9165b18f-526b-40ec-89f4-76fda645bbe4 | Address Redacted | | | | First Class Mail |
| 916a1c20-5bd7-4779-b899-4fd4a3c1cee9 | Address Redacted | | | | First Class Mail |
| 916b20bf-92ed-4945-b9b4-c00ed88f83c7 | Address Redacted | | | | First Class Mail |
| 916cc668-92be-4820-a149-a32e191a877e | Address Redacted | | | | First Class Mail |
| 916ccda1-6ed4-4929-9ff3-c58f41285f2a | Address Redacted | | | | First Class Mail |
| 916ef000-fc33-47e4-8d96-b7fef316fc86 | Address Redacted | | | | First Class Mail |
| 91707291-61ec-48dd-b2ef-0697d993c814 | Address Redacted | | | | First Class Mail |
| 9171ce82-983d-4ee3-9533-53efc7d65e62 | Address Redacted | | | | First Class Mail |
| 91720858-bf52-478d-b9c9-9bdba29d008f | Address Redacted | | | | First Class Mail |
| 91722f0e0-59ee-4425-8d6d-c0aee12e06b4 | Address Redacted | | | | First Class Mail |
| | | | | | |
| 917af46e-69df-4030-90d5-563a832620bb | Address Redacted | | | | First Class Mail |
| 91752aab-935b-4bfb-a747-2d10f208d18ce | Address Redacted | | | | First Class Mail |
| 9175f919-28ca-4deb-951e-97aeeee7f6fd | Address Redacted | | | | First Class Mail |
| 91771983-1fb6-41e8-b9c3-d46ef3092003 | Address Redacted | | | | First Class Mail |
| 91776 28ce-a1cc-4668-a4a4-1272e4f7a7b2 | Address Redacted | | | | First Class Mail |
| 917860a1-e100-4730-8330-b0d17e002144 | Address Redacted | | | | First Class Mail |
| 917a5fbb-3a65-4b72-a216-8721938 49c7b | Address Redacted | | | | First Class Mail |
| 917bbbb0-baf7-4bc8-80ab-1fb67b363f94 | Address Redacted | | | | First Class Mail |
| 917c2c86-e5e1-4036-be0c-2b9f3e05f76df | Address Redacted | | | | First Class Mail |
| 917d9bd2-5241-4014-9969-16b82b237217 | Address Redacted | | | | First Class Mail |
| 91800cb9-679b-4a6d-b26d-c6a69699 1280 | Address Redacted | | | | First Class Mail |
| 9180d57e-473c-4722-a799-ad67f4eeeca1e | Address Redacted | | | | First Class Mail |
| 9181248b-6994-4e30-aa1a-c6c1709b0f0c | Address Redacted | | | | First Class Mail |
| 9182e896-344e-4e47-b5ee-2bed94db4f3a | Address Redacted | | | | First Class Mail |
| 9184e2a4-94f5-4e10-aded-01824905c4a5 | Address Redacted | | | | First Class Mail |
| 9186 1b33-c762-4d4b-9748-4faf45abe65b | Address Redacted | | | | First Class Mail |
| 9187bd53-49bf-4eb5-8ab2-3531e380357b | Address Redacted | | | | First Class Mail |
| 91897a96-9b9f-46e9-86d9-f4c0c670f0f0f | Address Redacted | | | | First Class Mail |
| 918bf2b3-0c8c-4ba2-97e5-2806142447bf | Address Redacted | | | | First Class Mail |
| 918d5a9f-194f-4fb6-af90-4603b69516a4 | Address Redacted | | | | First Class Mail |
| 918d61bf-a9e3-4f6da-893b-bf5b31cc001c | Address Redacted | | | | First Class Mail |
| 919011a5-3e7c-41a9-9e9e-1e9bf6a3c98f1 | Address Redacted | | | | First Class Mail |
| 9191eaf3-e2e1-469d-ae67-838eb0068391 | Address Redacted | | | | First Class Mail |
| 9192a21a-bd02-4a62-917f-05b9cb9cc169 | Address Redacted | | | | First Class Mail |
| 9194c95d-e65c-4e16-ab48-930377970ee5 | Address Redacted | | | | First Class Mail |
| 9196ced5-19fc-4f91-919f-709f923ac30b | Address Redacted | | | | First Class Mail |
| 91997ed4-cd6f-46f3-81ef-df6c2064aec5 | Address Redacted | | | | First Class Mail |
| 919b0b88-8b1b-446c-a02b-0179f01e3144 | Address Redacted | | | | First Class Mail |
| 919b3dea-671d-4a6c-a447-c1372221e8e0 | Address Redacted | | | | First Class Mail |
| 91a05ae1-b309-4e7c-b6b0-96024e2f3e7 | Address Redacted | | | | First Class Mail |
| 91a24185-f5e7-45f8-878b-97a5365b13f | Address Redacted | | | | First Class Mail |
| 91a34897-074c-4c9f-872c-5da94010 9c3 | Address Redacted | | | | First Class Mail |
| 91a4b727-b985-4303-aed9-fc68f5821c80 | Address Redacted | | | | First Class Mail |
| 91a545cb-8e18-4383-9687-20fa09f500f3b | Address Redacted | | | | First Class Mail |
| 91a7a3b0-027d-47da-a563-70ff106c4b6f | Address Redacted | | | | First Class Mail |
| 91a90f43-c256-44bd-8765-a420d648805e | Address Redacted | | | | First Class Mail |
| 91ab2206-0d47-4f1f-821b-50635b9a4c21 | Address Redacted | | | | First Class Mail |
| 91ad9e25-624c-49fd-8fb5-fdbbba11f5 | Address Redacted | | | | First Class Mail |
| 91afc865-fbca-4bb0-aad0-94e16c7ea59f | Address Redacted | | | | First Class Mail |
| 91b0bda9-c7be-4369-8f57-6f3172e6a09c | Address Redacted | | | | First Class Mail |
| 91b3f4f89-96f7-48b4-871a-d9ec9e6ca0b59 | Address Redacted | | | | First Class Mail |
| 91b63b67-f9be-4b7e-964f-6cb53f5b1 1c2 | Address Redacted | | | | First Class Mail |
| 91b87d99-973f-4fbe-8090-8440eb0d51be | Address Redacted | | | | First Class Mail |
| 91ba77237-cd6a-4385-aacc-302247a02756 | Address Redacted | | | | First Class Mail |
| 91ba7962-3226-49e3-a44e-1a4f48c115e4 | Address Redacted | | | | First Class Mail |
| 91bae997-4746-4a4d-9cc8-f66bb4026fab | Address Redacted | | | | First Class Mail |
| 91bce2e7e-dcaa-49f3-b45f-52de0c6c11b463 | Address Redacted | | | | First Class Mail |
| 91c1b86e-65ac-4687-91e4-2f4e5df05dbf1 | Address Redacted | | | | First Class Mail |
| 91c4bd69-2fe3-4b3d-8970-15726a5e9c5 | Address Redacted | | | | First Class Mail |
| 91c75e95-4ee9-47e1-8d3a-0a68ef1a8d0d | Address Redacted | | | | First Class Mail |
| 91c79320-c5db-447b-af62-c25f2b462a52 | Address Redacted | | | | First Class Mail |
| 91c7ef75-bf72-4bdc-93c1-5b02f004e7 | Address Redacted | | | | First Class Mail |
| 91c8822b-1152-4fd2-95f5-c698e89f1f3e | Address Redacted | | | | First Class Mail |
| 91c8221c-62d7-4ed3-a133-893115f6946e | Address Redacted | | | | First Class Mail |
| 91c8f9f8b-dc97-4729-bc66-e53b8890c1cac | Address Redacted | | | | First Class Mail |
| 91c9f56-53a8-47f4-8e9 a-1751f4abfb15 | Address Redacted | | | | First Class Mail |
| 91caec0b-5ff4-4392-96ec-eef22e0166a4 | Address Redacted | | | | First Class Mail |
| 91cca7f2-0e1e-47fe-8cf6-4366-af3fa2da7ac15 | Address Redacted | | | | First Class Mail |
| 91cd6c0a-9ef4-48f5-9577b-240d52e5856dc | Address Redacted | | | | First Class Mail |
| 91cf380a-e17f-4885-b45e-fe544f3684c5 | Address Redacted | | | | First Class Mail |
| 91d0113a-e80c-4e8f-9f53-1681e75f06fed | Address Redacted | | | | First Class Mail |
| 91d1d9e6-152c-4786-8bb7-b0ddb4af7a7c | Address Redacted | | | | First Class Mail |
| 91d22847-4527-415b-9d05-58b0c6154530 | Address Redacted | | | | First Class Mail |
| 91d45d6e-4d54-43dc-b523-07a397a5b096 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 91d46c7f-c426-4c8e-b8ea-6889b038e988 | Address Redacted | | First Class Mail |
| 91d714df-b8ce-41e1-a3ee-582c3d00bb19 | Address Redacted | | First Class Mail |
| 91d8105c3-b0a5-45e9-83e4-f6703612f130 | Address Redacted | | First Class Mail |
| 91d99b78-4ce1-4f57-bdc6-14f49fac5fc4 | Address Redacted | | First Class Mail |
| 91d9fdfb-0a89-4f50-8b87-9ef064755485 | Address Redacted | | First Class Mail |
| 91daddeb-cb57-4d70-9d11-2e17cde4f0bc | Address Redacted | | First Class Mail |
| 91dbd1fc-065f-46e5-84d6-cd44d551b6f5 | Address Redacted | | First Class Mail |
| 91dc817e-df91-4fd6-af38-ef39773fe4f1 | Address Redacted | | First Class Mail |
| 91dd51cb-f443-408b-9661-7bbc8ce1cb2f | Address Redacted | | First Class Mail |
| 91deb3ca-46cb-4c48-82c1-dfe492c1a675 | Address Redacted | | First Class Mail |
| 91df242a-ab0c-4393-b4b3-b1ca16d5cd27 | Address Redacted | | First Class Mail |
| 91dfae3f-ab4b-4bc9-bab7-954aa06c0fe3 | Address Redacted | | First Class Mail |
| 91e0079e-4bd6-4b54-8614-6cf37cb91549 | Address Redacted | | First Class Mail |
| 91e17530-66f3-4346-b0c0-61228fbf6e97 | Address Redacted | | First Class Mail |
| 91e1c229-7b3b-4ece-9a92-732c6d3f7d56 | Address Redacted | | First Class Mail |
| 91e304f0-a95a-4be5-a8ff-a8e125d18a6a | Address Redacted | | First Class Mail |
| 91e65bdd-9647-40e9-93ba-1226dc4baea3 | Address Redacted | | First Class Mail |
| | | | |
| 91e67cfd-366f-42e2-a86d-a79c745ea274 | Address Redacted | | First Class Mail |
| 91ea345c-c61f-4773-92c3-12170e7e5965 | Address Redacted | | First Class Mail |
| 91eb116b-3981-4f20-8e80-a81ee43b0c91 | Address Redacted | | First Class Mail |
| 91eb5bc0-2d4a-4c54-b65b-9b54e4147063 | Address Redacted | | First Class Mail |
| 91f00344-f8de-4df0-a475-2d1f8d8d54cf | Address Redacted | | First Class Mail |
| 91f2a47f-b609-4090-b54d-69bd31a7e213 | Address Redacted | | First Class Mail |
| 91f2a98e-dc95-41fe-afaa-ee2e4bc07498 | Address Redacted | | First Class Mail |
| 91f363b2-a6ae-4de1-98cf-5a871481c3a1 | Address Redacted | | First Class Mail |
| 91f5241c-9f9b-474d-9eb8-9a4d971b5ee9 | Address Redacted | | First Class Mail |
| 91f6ff69-1aef-4a15-9b6f-69e06fa45545 | Address Redacted | | First Class Mail |
| 91f8bd20-f2e3-49f2-ad1c-fdf522e9b1d4 | Address Redacted | | First Class Mail |
| 91f97f1e-e0b2-41a0-8c17-b7f6167113d7 | Address Redacted | | First Class Mail |
| 91f9f569-256d-4f58-9aac-b8d0bf926604 | Address Redacted | | First Class Mail |
| 91fa91a9-7877-466b-a9b8-2a05d8c33ca9 | Address Redacted | | First Class Mail |
| 91fb330c-abda-46b4-a678-d9808d76c116f | Address Redacted | | First Class Mail |
| 91fb670-acaf-4ccb-8a9c-68ad389f2fd96 | Address Redacted | | First Class Mail |
| 91fc8d38-00c5-4f14-94c2-fe544fcdbaa5 | Address Redacted | | First Class Mail |
| 91fcbec1-d9fb-44ad-a708-4a745be6fca8 | Address Redacted | | First Class Mail |
| 91fd884b-bcff-4873-bb6e-5d343c8c9a80 | Address Redacted | | First Class Mail |
| 91fdb00b-090b-4e0b-bf07-b4e31235f812 | Address Redacted | | First Class Mail |
| 91fdf5a3-ae1f-4a4a-b4b0-eb7af78de61a | Address Redacted | | First Class Mail |
| 9206b258-0bfb-4ee4-84f9-e0ea216f16ef | Address Redacted | | First Class Mail |
| 92092e3ef-1617-490e-855b-10e13bd5e3f7 | Address Redacted | | First Class Mail |
| 9209f59f-424a-46d5-b59d-3c08424d34f15 | Address Redacted | | First Class Mail |
| 920b6238-31d3-47d3-80b2-29a6257b0651 | Address Redacted | | First Class Mail |
| 920bfdfb-1ca3-4de1-810a-ff430b42c3bb | Address Redacted | | First Class Mail |
| 920cf6a1-db27-4155-b684-b155d0d569fc | Address Redacted | | First Class Mail |
| 921033ce-5ad7-421b-8835-21f15ca56f23 | Address Redacted | | First Class Mail |
| 9211aa3e-c8d2-4e63-88f1-13f555ae9898 | Address Redacted | | First Class Mail |
| 9216e7f2-e1ff-40d7-97ba-8c3d44ca2c4 | Address Redacted | | First Class Mail |
| 921c59f7-dd19-4723-adde-5be6abbe9306 | Address Redacted | | First Class Mail |
| 921e66ad-3715-4c10-9c8c-f126d77c52e | Address Redacted | | First Class Mail |
| 92215ec9-4a02-46bb-baf5-c0eea04cdb7d | Address Redacted | | First Class Mail |
| 92234b80-5a29-49ea-965a-8ed15128fe14 | Address Redacted | | First Class Mail |
| 9224ceed-0bd9-4cb3-9ff5-6809e6ebe86a | Address Redacted | | First Class Mail |
| 92252121-f393-4683-9c3e-e7fca6f40a17 | Address Redacted | | First Class Mail |
| 922912bba-cc63-4dc3-a754-d800021fccda | Address Redacted | | First Class Mail |
| 92265490-0efc-4096-91cc-50640c724ef3 | Address Redacted | | First Class Mail |
| 92305419-4e22-4f2f-8b96-eee10e3f8a0e | Address Redacted | | First Class Mail |
| 92309b48-f1fc-4a7a-a7f6-7e05bd2b652e | Address Redacted | | First Class Mail |
| 9231305-1acd-40b6-96fb-c92ac257c34e | Address Redacted | | First Class Mail |
| 92333b7-94fd-40dc-bc95-92b6d200be66 | Address Redacted | | First Class Mail |
| 92337a33-07a0-49ed-af20-960c3b9f0594 | Address Redacted | | First Class Mail |
| 92338121-b1c5-404d-a6c1-a250fa287cb6 | Address Redacted | | First Class Mail |
| 9233d896-51b9-4c5c-9912-942daf36eb7f | Address Redacted | | First Class Mail |
| 9235e5a5-b059-4e9b-8a13-ee5a7a9521f9 | Address Redacted | | First Class Mail |
| | | | |
| 923706d3-0fb0-410d-9ff9-876dad53221c | Address Redacted | | First Class Mail |
| 9239411b7-14ff-4174-807f-686d5df2f33 | Address Redacted | | First Class Mail |
| 923a4812-3e6f-49d7-b67a-6825cf7a2f0c | Address Redacted | | First Class Mail |
| 9236bbfc-5eca-4f24-bbd1-2b1ac15233b | Address Redacted | | First Class Mail |
| 923bea11-3176-45b9-9b88-5141606b94b | Address Redacted | | First Class Mail |
| 923c4b10-e493-470e-bea4-dc5bd4014745 | Address Redacted | | First Class Mail |
| 923c7a60-0ee9-430e-9e10-842cd7154030 | Address Redacted | | First Class Mail |
| 923d5484-7dd1-4f1a-8725-770076755c81b | Address Redacted | | First Class Mail |
| 923e954b0-0c18-4b3-91f4-ac1aace93601 | Address Redacted | | First Class Mail |
| 92427323-ed91-435c-b99e-4fd6265c5165 | Address Redacted | | First Class Mail |
| 9242cedf-ae69-468e-ae1a-c691c1788787 | Address Redacted | | First Class Mail |
| 92467d42-2367-498a-be69-711d8106a302 | Address Redacted | | First Class Mail |
| 9247c1db-e11b-47f4-93fc-b6e9c4241bee | Address Redacted | | First Class Mail |
| 9249bd4d-e3f3-4bef-b0e3-d75b539b3da4 | Address Redacted | | First Class Mail |
| | | | |
| 924dc365-44ed-4e54-a1be-7f552262ba9 | Address Redacted | | First Class Mail |
| 924acd54-7657-4d24-af61-32e6d2c7c517 | Address Redacted | | First Class Mail |
| 924cbc39-4e25-49b8-ae4c-5ab49d6e613c | Address Redacted | | First Class Mail |
| 924e20aa-0f8f-4ee0-92ee-ef9c26e6f883 | Address Redacted | | First Class Mail |
| 924f8ea5-a0f6-4 34c-8f84-6b68d77eb076 | Address Redacted | | First Class Mail |
| 92513581-454a-447a-96da-69ee460e720b | Address Redacted | | First Class Mail |
| 9252de18-aed1-497b-8bc9-269f5672196 | Address Redacted | | First Class Mail |
| 9256ca4a-5583-479b-aae0-574faabc84e | Address Redacted | | First Class Mail |
| 92582503-3656-4682-83fb-9c9f3de8d965 | Address Redacted | | First Class Mail |
| 9259b0d5-9fe3-483b-9a28-7b7bce32e6d5 | Address Redacted | | First Class Mail |
| 9259b1df-1554-433e-b7b2-e31d2ab3654b | Address Redacted | | First Class Mail |
| 925b1777-de4c-405d-952e-72f7cd6d5513d | Address Redacted | | First Class Mail |
| 925fa78a-bea6-4396-b0a4-4b2eb876a25a | Address Redacted | | First Class Mail |
| 92601c99-84ce-4723-b069-185e04f62a8c | Address Redacted | | First Class Mail |
| 92626307-9ea2-46d3-8726-761f4e2a7346 | Address Redacted | | First Class Mail |
| 92652ca3-f04b-4ab9-b95a-e8ded56cc2cd | Address Redacted | | First Class Mail |
| 92696b0f-ed4b-4efc-b456-018f4bf9828a | Address Redacted | | First Class Mail |
| 926abd62-4234-43fa-b0d2-9b24ee717368 | Address Redacted | | First Class Mail |
| 926bba43-9c1c-4a0d-9d25-c4cd8efe5d | Address Redacted | | First Class Mail |
| 926c095c-cc7e-4352-8f16-f4fca76fe6dc | Address Redacted | | First Class Mail |
| 926cdec0-429d-4caf-8eb6-c6537db0d4b7 | Address Redacted | | First Class Mail |
| 926d25f-4708-4123-af99-fcb3e23f876c | Address Redacted | | First Class Mail |
| 926d1030-6c2c-4f71-a112-6ae32c4938d0 | Address Redacted | | First Class Mail |
| 926e0b1f-2839-4d6f-817e-2420f8f10912 | Address Redacted | | First Class Mail |
| 9269e9b8-467a-45bc-8b24-740b74f52b2 | Address Redacted | | First Class Mail |
| 927222b5f-a7e2-47e2-a5cc-9917dec786c0 | Address Redacted | | First Class Mail |
| 92738b0a1-82bd-4898-b1b1-b903375f9c80l8 | Address Redacted | | First Class Mail |
| 9274cf96-1c85-49e7-a9f2-7a83705e2c5d | Address Redacted | | First Class Mail |
| 92761da4-7289-433f-a104-6c600575540d | Address Redacted | | First Class Mail |
| 92760c70f-02fb-463b-9833-eedf43b6ad09 | Address Redacted | | First Class Mail |
| 9276e850-a103-4a37-be5d-bacc40d43ef7 | Address Redacted | | First Class Mail |
| 9278e5c3-2233-4e97-8eec-20cdafb9175b | Address Redacted | | First Class Mail |
| 92797 5e6-670e-4bca-aec4-216de65c1 1e6 | Address Redacted | | First Class Mail |
| 927bd977-f77a-4090-831e-6d7537861a7 | Address Redacted | | First Class Mail |
| 927d8a61-9678-42c2-8db5-44a62a3edeb8 | Address Redacted | | First Class Mail |
| 927e74d4-4c7e-4e69-9c9-876c1ff593f | Address Redacted | | First Class Mail |
| 927eca84-b202-41db-875c-0a9fa9b34218 | Address Redacted | | First Class Mail |
| 927f44ab-e45c-416c-9a6d-709e7e663 198 | Address Redacted | | First Class Mail |
| 92810bd7-7a28-4d84-b2cc-fccf32241620 | Address Redacted | | First Class Mail |
| 9282652e-93b5-45eb-9b59-01d98b844c1a | Address Redacted | | First Class Mail |
| 92826dcf-098d-4e47-99da-1c6b0e2746a | Address Redacted | | First Class Mail |
| 92869013-ee87-4e83-b3d8-17af9535f111 | Address Redacted | | First Class Mail |
| 9288565ce-a3f9-4eb4-b742-0a2a5a64bb40 | Address Redacted | | First Class Mail |
| 9289bf09-b0ba-44dd-8a1b-1f33a4ce1bd | Address Redacted | | First Class Mail |
| 928a54be-ae9c-4d22-a660-fd1d70974991 | Address Redacted | | First Class Mail |
| 928d9650-e256-4c20-8309-2f5eeaec740 | Address Redacted | | First Class Mail |
| 928c1a8a-5e9c-44c0-91fd-42a6f90c5ef2 | Address Redacted | | First Class Mail |
| 928cbbce-cdd6-4a4a-af51-c6cda83f179b | Address Redacted | | First Class Mail |
| 928cd67-f40f-4ef0-bca2-fb39bbf22ae2 | Address Redacted | | First Class Mail |
| 928d3b45-4b18-4891-9128-f0f5db95d819 | Address Redacted | | First Class Mail |
| 928e5d07-5b6d-4aa5-8a6f-4c6d3e9adc06 | Address Redacted | | First Class Mail |
| 928e8775-9ab6-40cb-8a21-f9503a34e9e | Address Redacted | | First Class Mail |
| 92909ffc-74c5-4fa4-aeea-10d2e60d41b7 | Address Redacted | | First Class Mail |
| 9291bed9-8ba6-4e46-a41e-715d65d4acf | Address Redacted | | First Class Mail |
| 92927647-0a07-4148-a650-ea55c01727ff | Address Redacted | | First Class Mail |
| 92938268-fe9d-4b8d-9227-38e41b71c3a7 | Address Redacted | | First Class Mail |
| 9293cf29-3a6d-47e2-9a2e-0c34df453fae | Address Redacted | | First Class Mail |
| 9293dea3-cf3e-4157-bd54-0be7bd4fd61b7 | Address Redacted | | First Class Mail |
| 92956dac-db62-4d80-854c-82057b5f1f81 | Address Redacted | | First Class Mail |
| 9295dc0b-0e56-49de-9a5b-5767c1635e5 | Address Redacted | | First Class Mail |
| 9296ee9f-147f-4ee3-8fab-b63a0527ef21 | Address Redacted | | First Class Mail |
| 92a080e9-18cb-49b8-9ee9-07735c0e6644 | Address Redacted | | First Class Mail |
| 92a1e52f-dfde-48e6-8f9a-8df72f2c9969 | Address Redacted | | First Class Mail |
| 92a26a9e-63f4-4d12-bb64-8b4b9b944c45 | Address Redacted | | First Class Mail |
| 92a49331-4c08-4a1c-9b57-0e71720377 | Address Redacted | | First Class Mail |
| 92a56bee-e56c-4661-9146-ee6b90635f86 | Address Redacted | | First Class Mail |
| 92a703dd-4348-4417-9a3a-d45ca3d10f25 | Address Redacted | | First Class Mail |
| 92a77bbe-e6c1-44be-9625-cb99e5c7f3e1 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 92a791cd-184e-4b5b-9f07-6eb0db67355d | Address Redacted | | | | | | First Class Mail |
| 92a843de-2704-4e94-8dca-10f201f99882 | Address Redacted | | | | | | First Class Mail |
| 92a8aa8a-d41c-42b5-b506-11e391f575b2 | Address Redacted | | | | | | First Class Mail |
| 92a98950-3b4d-4327-8651-51f2cc2814e3 | Address Redacted | | | | | | First Class Mail |
| 92a9f0ec-fe8b-4846-aede-e2d676d1b895 | Address Redacted | | | | | | First Class Mail |
| 92ab3e48-e1f9-4891-aea9-ed88241d8ca1 | Address Redacted | | | | | | First Class Mail |
| 92b16093-cb6a-4c23-8f73-e8d72f1622cb | Address Redacted | | | | | | First Class Mail |
| 92b17257-ab3d-456e-9285-e40601076ed2 | Address Redacted | | | | | | First Class Mail |
| 92b18280-2b6f-44ea-894d-78df7b593c4d | Address Redacted | | | | | | First Class Mail |
| 92b1e24c-0daa-47a7-9eb5-5e11dd5094bf | Address Redacted | | | | | | First Class Mail |
| 92b2480b-61ff-4b98-a490-78c45c7a3e4c | Address Redacted | | | | | | First Class Mail |
| 92b36d5a-6105-4a7c-a714-fa8c8ac2d420 | Address Redacted | | | | | | First Class Mail |
| 92b52e67-9b0f-440d-933b-b81c9e14a4c6 | Address Redacted | | | | | | First Class Mail |
| 92b5d3a0-b89b-4a72-9d98-6b905246e748 | Address Redacted | | | | | | First Class Mail |
| 92b7f0aa-0c77-4201-ba60-f0a95a31ed17 | Address Redacted | | | | | | First Class Mail |
| 92be0551-06a0-4311-9091-86bbdced8500 | Address Redacted | | | | | | First Class Mail |
| 92c004da-73e3-4f0f-b6e6-ed50f7277c0f | Address Redacted | | | | | | First Class Mail |
| 92c0497e-ece5-40eb-9837-c598c0c78d32 | Address Redacted | | | | | | First Class Mail |
| 92c2451e-560b-44a0-aefc-26082e2fe6e6 | Address Redacted | | | | | | First Class Mail |
| 92c64096-fda8-424a-b652-ad20030771b0 | Address Redacted | | | | | | First Class Mail |
| 92c67837-aa8d-4675-b598-2858ce793bf1 | Address Redacted | | | | | | First Class Mail |
| 92c70a5c-0622-49ef-a42d-498418abe583 | Address Redacted | | | | | | First Class Mail |
| 92c83332-6b2c-49db-8bef-f9fb50276dfc | Address Redacted | | | | | | First Class Mail |
| 92c929a7-d101-4350-9a7d-300c8323ab93 | Address Redacted | | | | | | First Class Mail |
| 92cbdc74-1b32-4b9b-93cb-700b476b0dc1 | Address Redacted | | | | | | First Class Mail |
| 92cc2fed-76be-4a2c-81a4-1c168c64a1ce | Address Redacted | | | | | | First Class Mail |
| 92ccbc13-9f29-4fdf-8cad-7b499d792066 | Address Redacted | | | | | | First Class Mail |
| 92cdaea6-a95f-45ea-af34-239caa9fa550 | Address Redacted | | | | | | First Class Mail |
| 92cdc934-44eb-4d38-b7be-cfa11aae204d | Address Redacted | | | | | | First Class Mail |
| 92ce11b2-c940-4e2b-a8a0-a68bcd060926 | Address Redacted | | | | | | First Class Mail |
| 92ceb5f3-9bbc-449d-be77-243543248a67 | Address Redacted | | | | | | First Class Mail |
| 92cec932-f272-4be3-9ebf-c7d59f5708b1 | Address Redacted | | | | | | First Class Mail |
| 92ceddf4-8fd0-4614-b7f8-4046b58e7c48 | Address Redacted | | | | | | First Class Mail |
| 92cf23bf-8b21-4b26-8421-11f64c99314c | Address Redacted | | | | | | First Class Mail |
| 92d10fa7-d9a7-4b75-88fe-f8f2182a958b | Address Redacted | | | | | | First Class Mail |
| 92d22cdc-b520-4d8f-8302-d927da50d233 | Address Redacted | | | | | | First Class Mail |
| 92d2aab2-df58-48dc-98b1-9ea5bf2a078c | Address Redacted | | | | | | First Class Mail |
| 92d2d62d-bb6d-4f4e-833d-04516e85d301 | Address Redacted | | | | | | First Class Mail |
| 92d32acc-5637-4d6d-9e79-600679aed3be | Address Redacted | | | | | | First Class Mail |
| 92d3559f-78da-49f1-ba93-bd37c4566f5c | Address Redacted | | | | | | First Class Mail |
| 92d6353c-311f-484e-95c1-28041b8dfb3b | Address Redacted | | | | | | First Class Mail |
| 92d69150-bc54-4a7c-996c-2756f3d0b4a6 | Address Redacted | | | | | | First Class Mail |
| 92d99eb1-edad-4f90-a09d-d2564a985712 | Address Redacted | | | | | | First Class Mail |
| 92d9dbae-b0f1-44cf-a343-a38d868d5751 | Address Redacted | | | | | | First Class Mail |
| 92da43b7-288a-4870-b0c8-a84463314b5a | Address Redacted | | | | | | First Class Mail |
| 92dabcbb-3b91-4edf-8a5b-fa579ba45581 | Address Redacted | | | | | | First Class Mail |
| 92dc37d4-046d-4355-a509-b2b3171593c2 | Address Redacted | | | | | | First Class Mail |
| 92dd2390-4066-4d63-b1f4-004b1e9941b4 | Address Redacted | | | | | | First Class Mail |
| 92dd71ff-6f12-4955-8afb-b80d95179b4a | Address Redacted | | | | | | First Class Mail |
| 92de5100-31dd-4f68-8a55-a050cf3f7d69 | Address Redacted | | | | | | First Class Mail |
| 92df5e66-df1e-4272-8fc6-2617b45c5e18 | Address Redacted | | | | | | First Class Mail |
| 92dfb287-c6d1-442d-a85c-2ca587a3918a | Address Redacted | | | | | | First Class Mail |
| 92e03be3-d9ae-4ac0-8f7c-838a6508e389 | Address Redacted | | | | | | First Class Mail |
| 92e0d3cd-3f8a-4863-b479-2c70736f3b2f | Address Redacted | | | | | | First Class Mail |
| 92e19f46-1d26-41a2-8c26-51178ce025d9 | Address Redacted | | | | | | First Class Mail |
| 92e1e022-182e-49e3-b378-499c9b2cbd07 | Address Redacted | | | | | | First Class Mail |
| 92e29cfb-16fa-45bf-870c-7c96edc8cb14 | Address Redacted | | | | | | First Class Mail |
| 92e5ee62-76fd-4f84-957a-13d0912ace83 | Address Redacted | | | | | | First Class Mail |
| 92e7bee0-b182-4a35-ac44-fe4536998af7 | Address Redacted | | | | | | First Class Mail |
| 92e8327e-9b87-44ee-951a-11e55400d5c2 | Address Redacted | | | | | | First Class Mail |
| 92e8a029-dfe1-400e-ad68-2b45e5a44e6c | Address Redacted | | | | | | First Class Mail |
| 92ea01ef-82ca-477a-9546-ab25521a744e | Address Redacted | | | | | | First Class Mail |
| 92eaf659-63f8-42cd-a1dc-f85e67cf305a | Address Redacted | | | | | | First Class Mail |
| 92eca46b-6a3c-42cc-841f-f8ef93651279 | Address Redacted | | | | | | First Class Mail |
| 92ecc68b-4152-4963-8962-5a9f88500330 | Address Redacted | | | | | | First Class Mail |
| 92ecdfd1-d992-49aa-9ca3-613c6017d702 | Address Redacted | | | | | | First Class Mail |
| 92ee1dcf-97b6-42f2-b9c8-96de6b14f4b7 | Address Redacted | | | | | | First Class Mail |
| 92eea65a-b1b3-4a05-a72b-3141e72fbec9 | Address Redacted | | | | | | First Class Mail |
| 92eed1f8-1f69-403c-92ce-6cd82433dc7a | Address Redacted | | | | | | First Class Mail |
| 92eee1e2-94bd-48c0-b4e5-c325d66c67bf | Address Redacted | | | | | | First Class Mail |
| 92f3e5db-087f-4f3c-9f3a-8fbc7d45bc0e | Address Redacted | | | | | | First Class Mail |
| 92f5f645-a3ee-41ad-bdcc-08465357ea61 | Address Redacted | | | | | | First Class Mail |
| 92f684a4-8ef6-431f-a950-4131a938da1f | Address Redacted | | | | | | First Class Mail |
| 92f6a73c-134d-4a42-803e-7ad11e469439 | Address Redacted | | | | | | First Class Mail |
| 92f77a19-5363-43d0-9b8b-38066da785bd | Address Redacted | | | | | | First Class Mail |
| 92f79d53-60b0-4a69-93a8-decbb52fb4af | Address Redacted | | | | | | First Class Mail |
| 92f8bc85-1b30-4eae-856c-82b41e975c4b | Address Redacted | | | | | | First Class Mail |
| 92f96f78-bc2d-4562-84c6-71cacffb3fbc | Address Redacted | | | | | | First Class Mail |
| 92f9e800-3929-4b5e-b022-4c37f1597715 | Address Redacted | | | | | | First Class Mail |
| 92fccffd-57bd-4e0d-bc3c-5a27dcb8f6a7 | Address Redacted | | | | | | First Class Mail |
| 92fd40b7-23f5-47b7-9a12-1ff7b37134f5 | Address Redacted | | | | | | First Class Mail |
| 92fd504e-50a6-41c7-b505-4874a2c9a9f5 | Address Redacted | | | | | | First Class Mail |
| 92fdca59-7fbb-4658-9c59-acc00adf6d85 | Address Redacted | | | | | | First Class Mail |
| 9300fed5-269d-431d-b839-4a42234d82f8 | Address Redacted | | | | | | First Class Mail |
| 93018fd0-cd4b-4b71-a0f7-a910246922ad | Address Redacted | | | | | | First Class Mail |
| 930355ee-3c91-4598-a52b-12d52f777307 | Address Redacted | | | | | | First Class Mail |
| 93038885-e987-42f4-8d2c-d62b7e7e4418 | Address Redacted | | | | | | First Class Mail |
| 930451ae-3ef8-4898-ad96-f71e4c71b1fc | Address Redacted | | | | | | First Class Mail |
| 930553de-adb0-4069-a197-c43b2123813b | Address Redacted | | | | | | First Class Mail |
| 9308fd29-fd18-4ab0-89f0-2361162a018e | Address Redacted | | | | | | First Class Mail |
| 930e01a1-1815-4a4a-866c-710a2a800712 | Address Redacted | | | | | | First Class Mail |
| 931373d4-6451-4cfa-869a-4fb686e541c4 | Address Redacted | | | | | | First Class Mail |
| 9314179f-18ad-42bc-b0f1-726b0fc0734f | Address Redacted | | | | | | First Class Mail |
| 93150987-e646-4b8f-8697-729fc6206996 | Address Redacted | | | | | | First Class Mail |
| 9317657e-798a-4f17-8b87-1ed9036cb135 | Address Redacted | | | | | | First Class Mail |
| 931792a9-4128-4dfd-8df8-c29573a8094b | Address Redacted | | | | | | First Class Mail |
| 9317adf9-6646-47f0-b3d0-6f667be627b1 | Address Redacted | | | | | | First Class Mail |
| 93183f59-b9ce-4aa2-ac88-c0cc8693ab14 | Address Redacted | | | | | | First Class Mail |
| 93186dd7-3314-44bd-9e0f-d01cddd9b0d7 | Address Redacted | | | | | | First Class Mail |
| 931b8164-bec4-4a95-bf67-ee925627ded7 | Address Redacted | | | | | | First Class Mail |
| 931d1e83-26cc-4a84-8f7a-f0d1f83ba77a | Address Redacted | | | | | | First Class Mail |
| 931d3f20-99ee-414d-8d64-a7eee724d478 | Address Redacted | | | | | | First Class Mail |
| 931dbbed-6f0e-4164-81e7-cbfa211c2797 | Address Redacted | | | | | | First Class Mail |
| 931dc303-6afc-416d-b898-1f2f078af75b | Address Redacted | | | | | | First Class Mail |
| 931ff8e8-1152-4e06-8e27-80489b46146a | Address Redacted | | | | | | First Class Mail |
| 9323e5c6-6ee7-498a-bf5c-5fe569a9026c | Address Redacted | | | | | | First Class Mail |
| 93242462-63da-4e0f-9769-ca6273708d72 | Address Redacted | | | | | | First Class Mail |
| 932454b5-6fb4-45f4-9465-44c3f574c42a | Address Redacted | | | | | | First Class Mail |
| 93245e34-fd35-4c81-a7b4-7b4ce6a59ee9 | Address Redacted | | | | | | First Class Mail |
| 9325bcaa-09e7-422e-bd47-b5d2e21f6bd6 | Address Redacted | | | | | | First Class Mail |
| 9325cd5a-b4e6-47ee-9d12-ddb00945424f | Address Redacted | | | | | | First Class Mail |
| 9329666e-6cd1-4e3b-8317-ac5af3827ad8 | Address Redacted | | | | | | First Class Mail |
| 932a3076-416f-4f76-82df-d97019f1953c | Address Redacted | | | | | | First Class Mail |
| 932c0cd4-7f58-4542-9e43-45d107259d9f | Address Redacted | | | | | | First Class Mail |
| 932c2d90-9395-4bd6-b5a8-0cae12795315 | Address Redacted | | | | | | First Class Mail |
| 932d346f-5c15-4dc2-9bf7-025f9f3e14c2 | Address Redacted | | | | | | First Class Mail |
| 932d7818-73fe-4e8c-8b07-1aa453677dac | Address Redacted | | | | | | First Class Mail |
| 932f4b3a-1c23-47bb-b965-8152b66133e2 | Address Redacted | | | | | | First Class Mail |
| 932faf9f-aaad-4ffc-9dd3-9cc2414ccc29 | Address Redacted | | | | | | First Class Mail |
| 93307337-132f-438c-8e79-06b909d57786 | Address Redacted | | | | | | First Class Mail |
| 93338f11-7f7c-46c7-b00a-931bc9204114 | Address Redacted | | | | | | First Class Mail |
| 9336deeb-ca6a-481d-bbb9-a4d4b3d523c7 | Address Redacted | | | | | | First Class Mail |
| 933738a4-bbfc-4a77-8374-71749fd1b978 | Address Redacted | | | | | | First Class Mail |
| 933afa13-4b07-4472-b354-18951941eea4 | Address Redacted | | | | | | First Class Mail |
| 933c2fd1-167a-41a5-bd4f-d2db88df196d | Address Redacted | | | | | | First Class Mail |
| 933c5cde-d6c0-43b8-8f50-49531f5c890a | Address Redacted | | | | | | First Class Mail |
| 933cd4ac-d78a-4722-8b88-303655fb366c | Address Redacted | | | | | | First Class Mail |
| 933d2f9b-28f6-4d94-be21-95099e01a0d6 | Address Redacted | | | | | | First Class Mail |
| 9341a17c-96c3-4786-84a1-6bc7c5607848 | Address Redacted | | | | | | First Class Mail |
| 93433c76-d38f-4ca0-a015-7bfec1a2c830 | Address Redacted | | | | | | First Class Mail |
| 934392f5-9145-4d8b-8375-dfb88d9200f6 | Address Redacted | | | | | | First Class Mail |
| 9343cada-a843-46fd-a0e9-35e592de8fcb | Address Redacted | | | | | | First Class Mail |
| 934463fc-2c1a-4202-93dd-15882784725f | Address Redacted | | | | | | First Class Mail |
| 9344d523-f153-4278-9aaa-a0f25529b7b9 | Address Redacted | | | | | | First Class Mail |
| 9345ea0d-a2c1-4fe1-94e3-7fbfc6ccbe95 | Address Redacted | | | | | | First Class Mail |
| 93464c23-9132-4066-96c3-4607be6add92 | Address Redacted | | | | | | First Class Mail |
| 9349ad06-ee86-43f1-b7e5-47c7278f1046 | Address Redacted | | | | | | First Class Mail |
| 934a4a09-d4e7-46e2-8f1e-a5bd612e268d | Address Redacted | | | | | | First Class Mail |
| 934b1048-4658-403c-bc85-ad5cbcc09e66 | Address Redacted | | | | | | First Class Mail |
| 934bc6cd-726b-4493-ac49-e6a1ae6b3392 | Address Redacted | | | | | | First Class Mail |
| 934c3fa7-a389-46ca-ba96-cd907cb7d4ff | Address Redacted | | | | | | First Class Mail |
| 934deb64-d048-4654-9ccc-0b0c9e45310a | Address Redacted | | | | | | First Class Mail |
| 9350555f-c05e-400d-9464-89ff6b3b92eb | Address Redacted | | | | | | First Class Mail |
| 93535e3e-caff-4589-9e62-cc22525f3ee6 | Address Redacted | | | | | | First Class Mail |
| 935498ce-1367-4627-9ad6-210fe00e8bd2 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 935771f4e-f0bc-4d88-9acc-5b51e4411eef | Address Redacted | | First Class Mail |
| 9358f86e-0cef-4783-9b49-8daebbe09e1e | Address Redacted | | First Class Mail |
| 935a0a60-15ed-4814-9c3c-95de03b54f96 | Address Redacted | | First Class Mail |
| 935a632f-2ec4-49f5-bf0b-a00f5f16d51b | Address Redacted | | First Class Mail |
| 935af088-8d5b-4eba-9a13-20753917be87 | Address Redacted | | First Class Mail |
| 935de77f-20b2-4d49-ad18-df5c5a2ea2b3 | Address Redacted | | First Class Mail |
| 935e7d65-5ac2-4691-96dd-61f9c06969dd | Address Redacted | | First Class Mail |
| 935f0b12-80b6-412d-9610-62624722d1a0 | Address Redacted | | First Class Mail |
| 936173f9-25be-4ea8-8ae0-aef359cc0524 | Address Redacted | | First Class Mail |
| 93625a16-e194-4608-a6d3-89b36162ab4b | Address Redacted | | First Class Mail |
| 9364dd15-acc1-4122-bb43-525bda82055d | Address Redacted | | First Class Mail |
| 93651f31-f333-44c9-9821-8a170c0bb840 | Address Redacted | | First Class Mail |
| 9366dab7-e0a9-48dc-8044-3e49c8884068 | Address Redacted | | First Class Mail |
| 9368c61e-2f7e-477e-b6f5-28357606c8f1 | Address Redacted | | First Class Mail |
| 9368e563-4d1e-482b-83a2-2b1271b8e2d1 | Address Redacted | | First Class Mail |
| 93694ae5-e1c6-4f9e-9040-2fa85119bc65 | Address Redacted | | First Class Mail |
| 936c4660-dc2c-43e2-a8da-27dbf94f61932 | Address Redacted | | First Class Mail |
| 936cc63e-672-4314-b8f7-97fa2460bc93 | Address Redacted | | First Class Mail |
| 936e5772-f847-4068-bfa8-6129ee5d8c35 | Address Redacted | | First Class Mail |
| 936f6f6e-6104-47c7-890f-e997e12c0bb2 | Address Redacted | | First Class Mail |
| 936fd25d-1d26-428c-9d5c-c466537ba857 | Address Redacted | | First Class Mail |
| 93714511-70d1-41a4-91eb-9cb549f16c19 | Address Redacted | | First Class Mail |
| 93720dba-4462-4c50-870c-d14efcb9c517 | Address Redacted | | First Class Mail |
| 93735d44-86a8-4449-9174-b0bef70aa630 | Address Redacted | | First Class Mail |
| 93738904-477e-4a2b-9639-07f8e48aa2be2 | Address Redacted | | First Class Mail |
| 93762dd9-d5f4-4ad1-8795-df3ab55674164 | Address Redacted | | First Class Mail |
| 9376f3f3-6591-407b-bc79-d2570b8b0747 | Address Redacted | | First Class Mail |
| 93776737-43e8-4cb5-bafa-e195ac36dcba | Address Redacted | | First Class Mail |
| 93794744-a0b8-47e2-ab3b-9e380e5ad60c | Address Redacted | | First Class Mail |
| 937ab952-e28c-455d-b7f2-89c6a2d00c3b | Address Redacted | | First Class Mail |
| 937ceeb4-bac9-46ba-a3ae-9ac3520f61af | Address Redacted | | First Class Mail |
| 937d3d6c-e7d0-4308-bc43-2af4d6bf4e4f | Address Redacted | | First Class Mail |
| 937dfe6a-366d-463b-9964-d38dbecc0d42 | Address Redacted | | First Class Mail |
| 937dec79-34a5-4a55-bdb5-ea30f58ac5b | Address Redacted | | First Class Mail |
| 9380f18f-39d5-4f40-8ce1-9bd99ae5d391 | Address Redacted | | First Class Mail |
| 9381926b-de15-4389-8f9b-298a3e634f94 | Address Redacted | | First Class Mail |
| 93884a3c-ab63-400c-95df-455740c7a3b40 | Address Redacted | | First Class Mail |
| 938a1ee9-bf9a-493e-676d-5c8a4145c4a2 | Address Redacted | | First Class Mail |
| 938c46ae-e90c-4a27-be06-c3f1316ba57 | Address Redacted | | First Class Mail |
| 938dc23d-d1db-4448-8a1c-9e745040ca26 | Address Redacted | | First Class Mail |
| 938dd9fa-1bb9-48ff-930c-758ff0af47b0 | Address Redacted | | First Class Mail |
| 938f80fc-8783-400b-886d-e23b3003ee9d | Address Redacted | | First Class Mail |
| 93911615-c4c8-4493-bb4d-01177b3cb82f | Address Redacted | | First Class Mail |
| 93939508-8a96-48d9-baf4-98a6972fc209 | Address Redacted | | First Class Mail |
| 9395cdd9-33f2-478d-ac7c-ae409333898 | Address Redacted | | First Class Mail |
| 9397272ce-9bed-425d-bdf1-891f1cf3379c8 | Address Redacted | | First Class Mail |
| 939a8f7d-5492-4198-9a3c-7d97700dc88a | Address Redacted | | First Class Mail |
| 939c99ee-37fc-4398-b8b2-3dc1ef52febd | Address Redacted | | First Class Mail |
| 939d54ca-4632-67f0-98c8-e671330f919 | Address Redacted | | First Class Mail |
| 93a1b418-de07-49fe-9a00-5873d77a6285 | Address Redacted | | First Class Mail |
| 93a27639-b4de-4272-b0f3-e01e12fa2bb4 | Address Redacted | | First Class Mail |
| 93a5b6ef-dfb9-4b9e-9b90-510253f51ab | Address Redacted | | First Class Mail |
| 93a5ec23-29bb-40e2-8af8-99eb0b0a0d9b | Address Redacted | | First Class Mail |
| 93a6427-a812-4410-b47f-191ec9f8bbe9 | Address Redacted | | First Class Mail |
| 93a8ea43-273e-4bed-a2bf-93653bd9b340 | Address Redacted | | First Class Mail |
| 93a9a0bf-c78c-467a-bc4d-77564fcf2187 | Address Redacted | | First Class Mail |
| 93afe529-338c-4ff8-9052-2101a491ea1d | Address Redacted | | First Class Mail |
| 93afe2a2-2fd3-4e93-89cf-d2e0c2637e5f | Address Redacted | | First Class Mail |
| 93b0371a-e1cf-4a80-be69-a3474cb2ff58 | Address Redacted | | First Class Mail |
| 93b24477-41ce-4343-aada-d6b4a7f48a57 | Address Redacted | | First Class Mail |
| 93b4085e-dd9a-4bd9-9caf-314335a25649 | Address Redacted | | First Class Mail |
| 93b56213-3f5c-483e-ab0c-e260814d1f30 | Address Redacted | | First Class Mail |
| 93b5acd9-ff27-4c57-a699-e982d583af6a | Address Redacted | | First Class Mail |
| 93b69d5f-ba2c-4eef9-8c1a-8617c3a78ca4 | Address Redacted | | First Class Mail |
| 93b71b77-a883-479e-8efe-4dc68d594987 | Address Redacted | | First Class Mail |
| 93b73a4f-2445-4e29-b2e3-97cf0846b33 | Address Redacted | | First Class Mail |
| 93b8c5f2-d888-4a10-b6cc-cb06a894e43a | Address Redacted | | First Class Mail |
| 93b95c25c-5af2-4822-be3c-4e6580ee2d14 | Address Redacted | | First Class Mail |
| 93ba055f-2d4f-4cd4-80b3-c9853a123437 | Address Redacted | | First Class Mail |
| 93bb6ee7-e9f1-46cb-9a7d-49c0227a3861 | Address Redacted | | First Class Mail |
| 93bef285-c78c-4880-9d7e-77824f00a200 | Address Redacted | | First Class Mail |
| 93bf1ab0-c1e9-6c91-89c2-631139ce646b2 | Address Redacted | | First Class Mail |
| 93bfceeb-b292-4513-9bc5-f2e7a8828074 | Address Redacted | | First Class Mail |
| 93c05119-c264-4c23-9f21-c8b45657d8a5 | Address Redacted | | First Class Mail |
| 93c1dac2-1829-4a25-a70f-8ed53fdf9635 | Address Redacted | | First Class Mail |
| 93c2bd11-afd3-495a-9eda-8c82b9271607 | Address Redacted | | First Class Mail |
| 93c455a4-8ecf-45ff-a8e6-808d2109d5dc | Address Redacted | | First Class Mail |
| 93c495f7-a549-447a-9ec4-c75e421b506f | Address Redacted | | First Class Mail |
| 93c57bae-3555-4438-b098-f9c26931fe6a | Address Redacted | | First Class Mail |
| 93c66af0-177f-457a-a641-cbd4c6b57e86 | Address Redacted | | First Class Mail |
| 93c74e10-f2e8-46dd-88c1-3a17526d027b | Address Redacted | | First Class Mail |
| 93c75eed-72a2-4c0b-955e-6ecdbbb28af6 | Address Redacted | | First Class Mail |
| 93c791e6-d80b-42d7-9977-a78b9a85f992 | Address Redacted | | First Class Mail |
| 93c8b04e-9dc1-64a8-b666-9a15323c0b66 | Address Redacted | | First Class Mail |
| 93c989e1-ec10-440d-9cab-92cdcb4bac60 | Address Redacted | | First Class Mail |
| 93cadc6f-7758-4e04-8348-128403c450e | Address Redacted | | First Class Mail |
| 93cb29b2-a749-44d1-b549-2b38767be640 | Address Redacted | | First Class Mail |
| 93ce3240-40e8-47de-93b3-80f4ac72e678 | Address Redacted | | First Class Mail |
| 93ceb701-5c65-4d1e-b8dd-2b73fe5c3a32 | Address Redacted | | First Class Mail |
| 93cf5c2e-c987-492b-9de3-e04f1f0152cc7 | Address Redacted | | First Class Mail |
| 93cfd53e-edf7-46a1-a3ea-c5d6cac4e267 | Address Redacted | | First Class Mail |
| 93d19c19-c218-4985-ad33-75722612335b | Address Redacted | | First Class Mail |
| 93d57625-9950-4e83-868c-884e80d8f853 | Address Redacted | | First Class Mail |
| 93d5b4a1-3d9e-4856-8e2a-63b22d3bbb63 | Address Redacted | | First Class Mail |
| 93d97d5d-63b1-46d5-b638-276ef62437e0 | Address Redacted | | First Class Mail |
| 93d98e26-88bf-4450-a8de-67bac94f7f2f | Address Redacted | | First Class Mail |
| 93dcceb4-e1c1-4135-a181c1-1e54629b00c8 | Address Redacted | | First Class Mail |
| 93dda7e8-500e-4ea7-b8df-5316f7004c39 | Address Redacted | | First Class Mail |
| 93ddf8bd-9e5d-45d2-bdf7-c255b78a351a | Address Redacted | | First Class Mail |
| 93de578b-5358-46e1-a467-0f414becaf6c | Address Redacted | | First Class Mail |
| 93e680dd-24f5-400d-a8bd-cecfc702fe07 | Address Redacted | | First Class Mail |
| 93e2b297-8ffb-45d4-9283-63439d4b1beb | Address Redacted | | First Class Mail |
| 93e2c211-b855-4bd4-947d-e98a9d61d223 | Address Redacted | | First Class Mail |
| 93e312b0-bdd4-4765-9192-242e942ecc22 | Address Redacted | | First Class Mail |
| 93e44f5a-40ae-4353-afc4-c80db341c95a | Address Redacted | | First Class Mail |
| 93e5345c-263d-4db2-97e9-94b0bf9e13c41 | Address Redacted | | First Class Mail |
| 93e697344-1e5e-44b2-8749-4a706dc46b4 | Address Redacted | | First Class Mail |
| 93e69478-606f-431e-9eeb-ed38e32141af | Address Redacted | | First Class Mail |
| 93e7c17d-2059-4bc2-b595-83efc49b94c5 | Address Redacted | | First Class Mail |
| 93ea1314-e609-4672-8f0b-016d8f3bdf5e | Address Redacted | | First Class Mail |
| 93eaaad5c-93f8-46d8-8165-48f0210bfaf48 | Address Redacted | | First Class Mail |
| 93eb0d44-e6a1-453b-96bb-8be9551c15a2 | Address Redacted | | First Class Mail |
| 93eb022d-ca43-466c-9e95-0a4381cb653cb | Address Redacted | | First Class Mail |
| 93eb1a70-be99-4344-8c7c-6d0004392da4 | Address Redacted | | First Class Mail |
| 93eb4388-bf94-48c1-882b-f08494877b87 | Address Redacted | | First Class Mail |
| 93ec08be-8b6b-4441-b151-67af30e74c10 | Address Redacted | | First Class Mail |
| 93ed9ac0-3edf-44e2-954b-d2a186879dbe1 | Address Redacted | | First Class Mail |
| 93f2e496c-acff-44cac-b529-940980c3b1a8 | Address Redacted | | First Class Mail |
| 93f3c70d-ac52-4529-bf7a-ca3c97f3dc547 | Address Redacted | | First Class Mail |
| 93f38d98-9c53-4c42-bf7f-c221b453b20e | Address Redacted | | First Class Mail |
| 93f4b2f2-4b63-437e-9cc1-c99de8602cce2 | Address Redacted | | First Class Mail |
| 93f51da8-b21b-4c8a-ad1b-16aaae1e1503 | Address Redacted | | First Class Mail |
| 93f5376a-a1ee-45b1-8821-8ca7df49d594 | Address Redacted | | First Class Mail |
| 93f51d0-e877-4f5b-9f71-b168a6860e82 | Address Redacted | | First Class Mail |
| 93f5e1fa-bf9c-4c99-ae2b-d886dd46ef99 | Address Redacted | | First Class Mail |
| 93f6acd2-6c10-402b-9d04-16533033858 | Address Redacted | | First Class Mail |
| 93fb23af-8df6-4399-b51e-e7f96dcf1e1d | Address Redacted | | First Class Mail |
| 93fc0145-8ebe-4301-b14-562074bad4f2b | Address Redacted | | First Class Mail |
| 93fc8fd1-750e-4313-8ec9-f3e7c4e6b049c | Address Redacted | | First Class Mail |
| 93fd648f-51b1-412f-9a99-eab9dc903a91 | Address Redacted | | First Class Mail |
| 93ffd0ce-55c8-40e4-ac38-eafa122a1012 | Address Redacted | | First Class Mail |
| 93ff3bb1-0bec-4f4c-8f7d-e1cefe2123f8 | Address Redacted | | First Class Mail |
| 94000eab-cc09-4fda-a3d9-fddb7883fafb | Address Redacted | | First Class Mail |
| 9400e0ce-b332-4bce-997d-89712917ab6c | Address Redacted | | First Class Mail |
| 9401e36d-4b3f-4503-9c30-5e5fa70c6fc0 | Address Redacted | | First Class Mail |
| 94040e04-6183-47d5-900a-7593cb0cd0d5 | Address Redacted | | First Class Mail |
| 94056c82-8386-49e4-870f-78fa4ba8e9fb4 | Address Redacted | | First Class Mail |
| 940a6539-7055-41ae-a010-e40216d3a8be | Address Redacted | | First Class Mail |
| 940add66-ebe3-43c2-8b25-b6f8fd37e5f1 | Address Redacted | | First Class Mail |
| 940b9a89-a758-434f-ab6f4-25b088e56ba1f | Address Redacted | | First Class Mail |
| 940d0cfd-e90b-484f-b8c1f-49213cc2ff7a | Address Redacted | | First Class Mail |
| 940e0223-b4c6-4b6d-a6f7-eeb46662c5c9 | Address Redacted | | First Class Mail |
| 941039f3-d6b0-4bc1-ba30-4226b18139117 | Address Redacted | | First Class Mail |
| 9413bfc4-b431-4591-8dc1-d71a5d4e797b | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 94d6eb74-9ebe-4459-9244-49d015d7793a | Address Redacted | | First Class Mail |
| 94d7dd7f-f433-4885-9c4e-efe6c324408f | Address Redacted | | First Class Mail |
| 94d8eeb8-85be-4d16-943f-41cb2ca55af7 | Address Redacted | | First Class Mail |
| 94d9410a-20c7-4171-ad12-3d6c3609f13a | Address Redacted | | First Class Mail |
| 94d603ae-5c8b-458a-96d5-1f001181f009 | Address Redacted | | First Class Mail |
| 94dbc312-14f0-68f5-970d-3d52a6b23720 | Address Redacted | | First Class Mail |
| 94dc60d9-7828-4b6b-9cd1-7180b0ce4f4e | Address Redacted | | First Class Mail |
| 94dcb9f0-4c41-4b9b-8044-63ec88219e65 | Address Redacted | | First Class Mail |
| 94ddcec5-9c6d-4280-a3c2-a79190cb2a2 | Address Redacted | | First Class Mail |
| 94de775f-6bc9-44b0-9289-9cbeadec823c | Address Redacted | | First Class Mail |
| 94df0337-a01f-4eff-913c-b1536e3255d0 | Address Redacted | | First Class Mail |
| 94e01404-e5a9-4b7b-9827-0a660fc6b6753 | Address Redacted | | First Class Mail |
| 94e116da-b919-4cb5-a4d3-0a627e3ed534 | Address Redacted | | First Class Mail |
| 94e361f6-2239-4385-a8ea-946b34561761 | Address Redacted | | First Class Mail |
| 94e3d68a-5edd-47af-8f41-8dc385d21eb8 | Address Redacted | | First Class Mail |
| 94e54b72-3090-4aa8-a370-f36cca466a39 | Address Redacted | | First Class Mail |
| 94ea6c38-3107-48cb-8a2b-cbed96ce410b | Address Redacted | | First Class Mail |
| 94ea96c2-d53a-4e83-b3b3-4f9e9a8d3951 | Address Redacted | | First Class Mail |
| 94ed01db-1342-4279-a26a-83ab5637f64b | Address Redacted | | First Class Mail |
| 94ee28e7-6d0b-476b-9060-4425c556b927 | Address Redacted | | First Class Mail |
| 94f26ac4-a681-43e5-aef1-f519aeb48baf | Address Redacted | | First Class Mail |
| 94f329eb-bf08-4235-8bfc-31e25bcaf407 | Address Redacted | | First Class Mail |
| 94f4fe6b-eb62-4c83-82b0-d7b3f635b1c | Address Redacted | | First Class Mail |
| 94f6c9b6-2f17-4646-bade-ce14f776c82d | Address Redacted | | First Class Mail |
| 94f84cdf-7dc9-4fdc-80c2-02b52142d92c | Address Redacted | | First Class Mail |
| 94f8f5dc-0a96-40dd-9844-9032d1f1a9cc | Address Redacted | | First Class Mail |
| 94fc560f-0e20-4efd-be19-d1e457d5fb2d | Address Redacted | | First Class Mail |
| 94fc82cb-1cd1-493c-a51b-b643fdc15ee1 | Address Redacted | | First Class Mail |
| 9502c222-2fbe-4aae-9790-6b950d47b890 | Address Redacted | | First Class Mail |
| 9508deeb-544b-41cf-9b50-4e420a8b90b3 | Address Redacted | | First Class Mail |
| 9508bf57-68fd-460e-97e5-7febb53e4ada | Address Redacted | | First Class Mail |
| 950b0004-f8d7-463b-a8de-941ea909a4da | Address Redacted | | First Class Mail |
| 950e7f3-32c1-4eac-a919-3fe5e5e5ab21 | Address Redacted | | First Class Mail |
| 950fe543-2db4-4c47-8482-983a83e4e9c5 | Address Redacted | | First Class Mail |
| 950b4fcb-7ca6-47c1-9ff1-8a5cf34fe1cc | Address Redacted | | First Class Mail |
| 950dbf78-492b-4b46-a5d8-8f6195c02e7e | Address Redacted | | First Class Mail |
| 950e6515-1405-445a-bffb-42143c936979 | Address Redacted | | First Class Mail |
| 950e6a82-c2df-45bb-6c17-d39b4e2883e7 | Address Redacted | | First Class Mail |
| 950fdd87-fe3c-4771-be9d-245d7374c290 | Address Redacted | | First Class Mail |
| 9510c414-78f2-4d7c-9871-776deb955f0a | Address Redacted | | First Class Mail |
| 9513566f-2709-4dfb-ad7d-31d443f63c9f | Address Redacted | | First Class Mail |
| 9513570-5005-4343-a9f0-1bf2f43cb414 | Address Redacted | | First Class Mail |
| 951547cf-4f0f-4a6b-aa9f-ae3a94fae27 | Address Redacted | | First Class Mail |
| 9518103c-a60f-455d-a3ff-d61e18e18ed | Address Redacted | | First Class Mail |
| 9519741f-87df-44d3-b9f2-fc02373c3bff | Address Redacted | | First Class Mail |
| 9519e3bb-13b4-4d8f-9952-330f6c6427a8 | Address Redacted | | First Class Mail |
| 951af6f3-1bda-432e-a7f7-d769fa79aeeb | Address Redacted | | First Class Mail |
| 951b035d-c05e-48a5-8389-ea6a52bd7e50 | Address Redacted | | First Class Mail |
| 951c0e0-c268-4f99-a9c6-aa965e1f439c | Address Redacted | | First Class Mail |
| 951d9e89-8c07-412e-b253-fd1e5e5c0fe9 | Address Redacted | | First Class Mail |
| 951db3b0-6a13-41f2-8f19-80ec3d55b2d | Address Redacted | | First Class Mail |
| 951de012-c618-4fb8-a4b3-73475677531f | Address Redacted | | First Class Mail |
| 951ef8c5-80c9-439e-942b-a65e68bebbc1 | Address Redacted | | First Class Mail |
| 9520646b-163c-47bc-abbc-53147f9a2b3 | Address Redacted | | First Class Mail |
| 952380ec-fbb3-45e2-a2da-4f04520e4917 | Address Redacted | | First Class Mail |
| 9525e92e-b837-465e-a209-33f7a6a19bf | Address Redacted | | First Class Mail |
| 9526220-3a88-4c16-8793-0fdd5759b5d | Address Redacted | | First Class Mail |
| 9526fe9d-46bb-408f-93f2-17c358fce070 | Address Redacted | | First Class Mail |
| 9528257f-4b87-4cc1-9d8b-8f7c1a3b378f | Address Redacted | | First Class Mail |
| 952919da-dee2-432f-92a0-83ceac95ee09 | Address Redacted | | First Class Mail |
| 952a94b4-f566-4743-903b-db8daea120fd | Address Redacted | | First Class Mail |
| 952b0c97-4691-4699-922b-5c62e48b7f90 | Address Redacted | | First Class Mail |
| 952caa2b-f448-4a4d-913e-1a83660b0a85 | Address Redacted | | First Class Mail |
| 9524d853-a35a-4181-a213-30a6d879d9fb | Address Redacted | | First Class Mail |
| 952db70f-cc80-48f2-aa25-c397c3281e63 | Address Redacted | | First Class Mail |
| 952f02cb-0c78-40bb-a3f4-45a6ce665d99f | Address Redacted | | First Class Mail |
| 952f6d3a-dd91-45fb-8c95-6b56d7f6b979 | Address Redacted | | First Class Mail |
| 9529a22-6719-4757-8e85-c188c3951453 | Address Redacted | | First Class Mail |
| 9531942c-9eaa-450f-a42e-31a1da5faef9 | Address Redacted | | First Class Mail |
| 95340d00-0861-495c-9618-a90f19034341 | Address Redacted | | First Class Mail |
| 5536339-7d14-471b-bc8a-67b7a608fed | Address Redacted | | First Class Mail |
| 95379bd9-a045-4efa-808a-76d354ef571 | Address Redacted | | First Class Mail |
| 9538757f-83cf-44a6-a71e-3844426a5142 | Address Redacted | | First Class Mail |
| 953fe975-844d-43f5-a29b-5de627a3f906 | Address Redacted | | First Class Mail |
| 95408361-c289-44c0-8acf-f486527be7d9 | Address Redacted | | First Class Mail |
| 9545dd1f-608f-46e5-9971-a5bb57730Sad | Address Redacted | | First Class Mail |
| 95471336-8f91-42da-bcb4-3b784f9fc25c | Address Redacted | | First Class Mail |
| 9548b54f-5b83-41f3-8b03-7f2946d21b64 | Address Redacted | | First Class Mail |
| 9551edae-c808-48df-8aa7-0dda32b9bc15 | Address Redacted | | First Class Mail |
| 9552a2c0-643c-47cb-a49c-73a1beff53b1 | Address Redacted | | First Class Mail |
| 9553d4a4-1fab-4111-98a4-1b2e91517575 | Address Redacted | | First Class Mail |
| 9554c5d9-59bf-46a4-ade3-a908289f942c | Address Redacted | | First Class Mail |
| 9554ec9d-674f-4ecc-bead-d6ba4279fa8d | Address Redacted | | First Class Mail |
| 55552b00-7bea-4097-8e6b-ef34103b2ee6 | Address Redacted | | First Class Mail |
| 5557013-a46f-41be-ae03-577656d266e | Address Redacted | | First Class Mail |
| 555721c9-2715-4bb8-a94d-cc36a563a98d | Address Redacted | | First Class Mail |
| 5558b56f-f708-4113-8958-5e6068124b52 | Address Redacted | | First Class Mail |
| 5559bd80-3419-49f0-85b9-c34c2eb15f4f0 | Address Redacted | | First Class Mail |
| 5559cc47-2d00-4f78-ac4f-4bcc595e25ef | Address Redacted | | First Class Mail |
| 555a32df-c7ce-44ff-8e42-d61e8c4af609 | Address Redacted | | First Class Mail |
| 555a3813-6446-4b89-b3bb-41b3163733b5 | Address Redacted | | First Class Mail |
| 555dd93a-5480-43f8-8802-9935c8db0b9a | Address Redacted | | First Class Mail |
| 55624ce-5471-4300-8058-031459bf5aaa | Address Redacted | | First Class Mail |
| 5563021-4795-468d-bb3f-c3e55f45ad4c | Address Redacted | | First Class Mail |
| 5563d130-2257-4155-831a-5133be0 e42a3 | Address Redacted | | First Class Mail |
| 5564dc9d-4f68-42df-9401-07d66a06839 | Address Redacted | | First Class Mail |
| 55650cbc-b927-46de-8b35-1630f0b0ff68 | Address Redacted | | First Class Mail |
| 5565436d-2f46-4a43-8dc7-675eef3dc9b2 | Address Redacted | | First Class Mail |
| 5566f83f-a184-4870-9aa4-15893ce20e4a | Address Redacted | | First Class Mail |
| 5567ab31-178f-4f5c-85d2-5c95fc46c90b | Address Redacted | | First Class Mail |
| 5569cd4d-3d0d-48db-b713-54aec7c00ab4 | Address Redacted | | First Class Mail |
| 556cf737-00d5-4d39-a8ec-384573dc1d12 | Address Redacted | | First Class Mail |
| 556e47e5-e6e0-4927-a707-317b0c3de5d6 | Address Redacted | | First Class Mail |
| 5571256b-2e75-45e3-9acd-c53a08bc1d4c | Address Redacted | | First Class Mail |
| 5571dd50-4e64-4789-9367-b64bec13fc353 | Address Redacted | | First Class Mail |
| 55719158-2872-4b21-a73d-b415353410d0 | Address Redacted | | First Class Mail |
| 5573543d-2c99-4263-9457-cd5e6ba97468 | Address Redacted | | First Class Mail |
| 5574116b-d760-44b0-ba17-50ee27b70b9a | Address Redacted | | First Class Mail |
| 5578fa01-c212-4dec-a45d-2f537237f33ac | Address Redacted | | First Class Mail |
| 5579126e-ab17-400a-96ac-761205e42329 | Address Redacted | | First Class Mail |
| 5579a1d3-6a68-4453-a1f3-e5bbee77e582 | Address Redacted | | First Class Mail |
| 557a4967-7991-4b09-96eb-352f70a291da | Address Redacted | | First Class Mail |
| 557ceb7e-5f5b-4a5e-8cbe-a4b2412590c | Address Redacted | | First Class Mail |
| 557cce17-a242-4ceb-9979-635455310b3c | Address Redacted | | First Class Mail |
| 5574271b-6e58-4088-84be-1f46362459fb0 | Address Redacted | | First Class Mail |
| 557d8f0e-2a5b-46b6-9b6b-352612a48c1 | Address Redacted | | First Class Mail |
| 557e0c9c-280c-4948-9743-808f14ce6853 | Address Redacted | | First Class Mail |
| 55703ef-4f4a-48f1-b523-380950635b5b | Address Redacted | | First Class Mail |
| 5577486-6911-42a6-96d3-0e42fb9d3ce41 | Address Redacted | | First Class Mail |
| 5581f792-a11d-4e10-aad7-ccd21fc65779 | Address Redacted | | First Class Mail |
| 55826d08-0901-4953-a345-be01a5eef72d | Address Redacted | | First Class Mail |
| 55846a25-9ce4-4629-b208-e125ed164fd8 | Address Redacted | | First Class Mail |
| 55861f8f-a743-42f0-82b3-0bb121b3ca3d | Address Redacted | | First Class Mail |
| 55862dce-c725-4722-99e5-2209c11e8dbd | Address Redacted | | First Class Mail |
| 5586bff2-da3b-4c97-8fd9-0906b8887cd7 | Address Redacted | | First Class Mail |
| 55868e1db-77e7-4ac47-ad7a-ea765977561e | Address Redacted | | First Class Mail |
| 55870554-9b10-4949-8918-1eabff58f88b | Address Redacted | | First Class Mail |
| 5588bd8b7-cbc2-4b52-a3be-5117589ea2bd | Address Redacted | | First Class Mail |
| 5589f34d-0287-4c1c-8bce-b372f13910de | Address Redacted | | First Class Mail |
| 55904768-527d-4c2e-8249-0c66f8db09ba | Address Redacted | | First Class Mail |
| 55925f5f-7538-4c9c-9301-e59b1cb5b0fb | Address Redacted | | First Class Mail |
| 5595228c-3f57-42b4-8b23-8ee8867009de | Address Redacted | | First Class Mail |
| 5594e738-4ac7-45e4-a4c2-a1eed0f00 f72 | Address Redacted | | First Class Mail |
| 5596bfd4a-31a2-4073-9633-84eb5d0381dc | Address Redacted | | First Class Mail |
| 5596d0c8-fb4f-4593-8dfd-48cef03477a13 | Address Redacted | | First Class Mail |
| 55950564-cede-4f9e-92ab-0a0d47e23a7 | Address Redacted | | First Class Mail |
| 55a1b204-8934-4d50-af6c-f7c229 3585c | Address Redacted | | First Class Mail |
| 55a295e2-941f-40b3-b353-52fbe1626e2c | Address Redacted | | First Class Mail |
| 55a46a91-567d-4055-eae13-3fc3761cafe1 | Address Redacted | | First Class Mail |
| 55a67b4a-40df-4744-9f3f-a44a2bf1e730 | Address Redacted | | First Class Mail |
| 55a7 93e4-3ca8-43a3-93b4-5e46 0e30973 | Address Redacted | | First Class Mail |
| 55a81382-8a3f-4d16-907e-eaa1c1abcc61 | Address Redacted | | First Class Mail |
| 55a9745d-c7f4-4092-a5d1-af2e88 fe3f2c | Address Redacted | | First Class Mail |
| 55aa8495-c7 df-41bf-a468-a52dab a91c7e | Address Redacted | | First Class Mail |
| 55abc6c-eb08-4859-a8fea-f30278c66fc5 | Address Redacted | | First Class Mail |
| 55af065fr-dd2f-48f2-8554-52d1175 6e242 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 95af9d13-c590-452a-8023-9a05472aeef0 | Address Redacted | | | | First Class Mail |
| 95b11187-3a0d-42f6-883f-b94d18 e7016 | Address Redacted | | | | First Class Mail |
| 95b224e5-1afe-4e6b-be86-ffb8be84f10a | Address Redacted | | | | First Class Mail |
| 95b237e0-1dd4-4620-a675-119054f9c5f9 | Address Redacted | | | | First Class Mail |
| 95b4227f-9dd9-44fb-b8bd-0b2af19c701b | Address Redacted | | | | First Class Mail |
| 95b7e363-8b91-45c7-81e5-5490322669b8 | Address Redacted | | | | First Class Mail |
| 95b7f5bf-6340-40b9-af1e-6df1ee86443a7 | Address Redacted | | | | First Class Mail |
| 95b87236-b694-45d6-a462-efb90f24ff2f | Address Redacted | | | | First Class Mail |
| 95b8cc36-58be-409c-94ac-1edcac323b54 | Address Redacted | | | | First Class Mail |
| 95be4318-ea8f-4989-bc52-bfcda1ba0fcf | Address Redacted | | | | First Class Mail |
| 95ba45ba-b0cc-492d-9c55-dc7d4f9eabe1 | Address Redacted | | | | First Class Mail |
| 95be93e9-b931-48b2-8658-9929814100d1 | Address Redacted | | | | First Class Mail |
| 95c002ae-1bde-41e9-be2d-6224b8ab4546 | Address Redacted | | | | First Class Mail |
| 95c0725b-1f7a-48d7-8652-001b1d7a4734 | Address Redacted | | | | First Class Mail |
| 95c3c625-6512-42d6-ab99-290d0df393fe | Address Redacted | | | | First Class Mail |
| 95c6e2ac-27ff-4bcc-800d-e0646e1d9748 | Address Redacted | | | | First Class Mail |
| 95c8c565-8d0b-4d01-9980-00b785945d90 | Address Redacted | | | | First Class Mail |
| 95ca559e-096a-4b77-b892-6930df3c303d | Address Redacted | | | | First Class Mail |
| 95cd5be8-fcb1-4c2a-b215-e518053749d8 | Address Redacted | | | | First Class Mail |
| 95ce725f-c1af-4bbb-93c1-c165c009773 | Address Redacted | | | | First Class Mail |
| 95d53168-efc6-4e13-b37a-4aaafacc5a86 | Address Redacted | | | | First Class Mail |
| 95d56e3d-1887-4806-8659-4bdceebb2eff | Address Redacted | | | | First Class Mail |
| 95d61bd3-67c8-4166-bd9d-3b9c01117a8c | Address Redacted | | | | First Class Mail |
| 95d888c1-0403-4e69-857e-11c1fb8a7438 | Address Redacted | | | | First Class Mail |
| 95d8c5c9-1d60-4de5-9f8e-fb8556ce9028 | Address Redacted | | | | First Class Mail |
| 95da720-ae9f-4165-96bb-84e90b7e0536 | Address Redacted | | | | First Class Mail |
| 95deb55b-98b3-4644-ba32-b95a0de676c | Address Redacted | | | | First Class Mail |
| 95dffbf9-c244-49aa-ab0d-3ab81616.7bff | Address Redacted | | | | First Class Mail |
| 95e0205d-a9dd-471e-87b8-09023 5a453e3 | Address Redacted | | | | First Class Mail |
| 95e229c9-4a9c-49c9-b3e4-943373672834 | Address Redacted | | | | First Class Mail |
| 95e27829-3707-44e2-9392-a9244a9d6711 | Address Redacted | | | | First Class Mail |
| 95e36ffc-d774-4717-b2e6-a8f132d11610 | Address Redacted | | | | First Class Mail |
| 95e44e3b-fe35-4f8e-9716-6429346dde3f | Address Redacted | | | | First Class Mail |
| 95e55f03-8169-4903-ad20-125bdd165e6f | Address Redacted | | | | First Class Mail |
| 95e5687e-e614-46af-9884-4f1d7384dc7c | Address Redacted | | | | First Class Mail |
| 95e8d6a4-ee0b-4207-876f-4a57b0614dd6 | Address Redacted | | | | First Class Mail |
| 95e41f8f-8811-4823-82e1-3ae7ba6f2fd1 | Address Redacted | | | | First Class Mail |
| 95ee178a-29ee-4981-a9f4-5d6e69104715 | Address Redacted | | | | First Class Mail |
| 95efc659-2dc2-4795-b55f-c1f02cfdd36c | Address Redacted | | | | First Class Mail |
| 95f16ece-30c9-46e9-a124-c514062c1760 | Address Redacted | | | | First Class Mail |
| 95f38c77-99bf-42a8-98d7-f6b0077ea7c3f | Address Redacted | | | | First Class Mail |
| 95f38d3b-2950-44f2-bb01-8c0e78834088 | Address Redacted | | | | First Class Mail |
| 95f629f54-1e4c-4743-ab62-14de9631 1a67 | Address Redacted | | | | First Class Mail |
| 95f64d9a-e989-420f-b2db-6319807f7657 | Address Redacted | | | | First Class Mail |
| 95f6a18e-4e80-4169-873a-09fef400d0c3c | Address Redacted | | | | First Class Mail |
| 95fa112b-1200-41d1-bdd9-9014903b3b26b | Address Redacted | | | | First Class Mail |
| 95fb32d8-26f3-400a-ad38-d0a6a6f731b4a | Address Redacted | | | | First Class Mail |
| 95ff2b5c-2c3f-4076-a90d-0f047172f8e1 | Address Redacted | | | | First Class Mail |
| 95ff846b-bbcd-413b-aef8-78623277fad7 | Address Redacted | | | | First Class Mail |
| 9606f9b6-1823-6a6 6d01-5eb36523209 | Address Redacted | | | | First Class Mail |
| 9607012c-4f40-44b1-9adf-0627689c83ca | Address Redacted | | | | First Class Mail |
| 960731e1-2a2d-43f6-be90-12e4d1b34a7f | Address Redacted | | | | First Class Mail |
| 960897f3-fb7c-48cd-9a02-176c78325c56 | Address Redacted | | | | First Class Mail |
| 96089 3a3-8cb1-4669-8666-af3ee8affe5d | Address Redacted | | | | First Class Mail |
| 9608bca7-f32d-473c-9cf0-eaeb3fa2c789 | Address Redacted | | | | First Class Mail |
| 9609ef5d-8302-4751-ac78-945 beb393ce | Address Redacted | | | | First Class Mail |
| 960a66b-5ec2-4ea7-a5f6-0ab0e1160112 | Address Redacted | | | | First Class Mail |
| 960ce2ad-1075-4aff5-9539-22f0a45d368f | Address Redacted | | | | First Class Mail |
| 960df5c-4341-49fd-b092-e7f76e4f0fe8 | Address Redacted | | | | First Class Mail |
| 960ec51d-e452-4418-8550-bc98c3f5252b | Address Redacted | | | | First Class Mail |
| 9612e234-5037-4a69-bab5-d27118688166 | Address Redacted | | | | First Class Mail |
| 9613fa8a-fcf2-4e2e-a954-5982bbb07beb0 | Address Redacted | | | | First Class Mail |
| 9614145b-ae5f-4d2f-adaf-744e22bb0959 | Address Redacted | | | | First Class Mail |
| 96163365-6322-4544-8bf5-6f0afac20a5d | Address Redacted | | | | First Class Mail |
| 96175454-1e08-45cb-92ff-4b743fd53645 | Address Redacted | | | | First Class Mail |
| 961cc1b6-f555-4de3-89e6-fe444e363935 | Address Redacted | | | | First Class Mail |
| 961ce396-dd84-4453-b153-76c0d1b8e9f | Address Redacted | | | | First Class Mail |
| 961e8b41-9b2b-45de-9eb4-6fc103534dc | Address Redacted | | | | First Class Mail |
| 961fbd8e-3cfe-47af-99d1-9d752983f6f9 | Address Redacted | | | | First Class Mail |
| 96218053-5e11-4675-b7d5-81166842596 | Address Redacted | | | | First Class Mail |
| 9621fb6f-301d-4136-895d-e808f27c436a | Address Redacted | | | | First Class Mail |
| 96226f4-ff1c-4a89-9b11-1b6676e3ec3e | Address Redacted | | | | First Class Mail |
| 96263b1-4f59-43ff-ae7f-c52aec777b8 | Address Redacted | | | | First Class Mail |
| 9628ccb1-ec41-4203-ae48-50c0e75e64f87 | Address Redacted | | | | First Class Mail |
| 9629406b9-3cbf-41b4-bc3e-29560894681e | Address Redacted | | | | First Class Mail |
| 9629441b-68b3-46c4-8078-015a9b0f552a | Address Redacted | | | | First Class Mail |
| 96291c9c-1b3f-4ad6-9406-a9e6905896 | Address Redacted | | | | First Class Mail |
| 962cabc7-462a-4558-985b-b45b67ac4b1e | Address Redacted | | | | First Class Mail |
| 962def13-5c15-4512-910d-66ecbec9633 | Address Redacted | | | | First Class Mail |
| 962e6ab-697c-46a2-88bb-bb651ff2fcd1 | Address Redacted | | | | First Class Mail |
| 962f6e57-0d5d-4a3e-98de-826197 1db3f1 | Address Redacted | | | | First Class Mail |
| 96300947-b80d-4190-a8f7-0a70859011175 | Address Redacted | | | | First Class Mail |
| 9632cd1c-2d11-49d0-bcf8-17295470b837 | Address Redacted | | | | First Class Mail |
| 9632db7f-0606-4c57-96a4-67963422fc12 | Address Redacted | | | | First Class Mail |
| 963471c8-71d0-4394-b2a9-0d3bfa8ae7a8 | Address Redacted | | | | First Class Mail |
| 963814d4-b4c1-460b-bcc8-aa33b14e23ed | Address Redacted | | | | First Class Mail |
| 9638d90b-2d09-411d-a9c7-ef1b32eb95f7 | Address Redacted | | | | First Class Mail |
| 9639e653-12d6-4d83-abcb-460798c7f646 | Address Redacted | | | | First Class Mail |
| 963a6043-d950-40e5-9025-155998d4c71 | Address Redacted | | | | First Class Mail |
| 963ac7d3-6ea0-4000-931d-280280228e52 | Address Redacted | | | | First Class Mail |
| 963a498b-84f5-4524-9f76-f2437ac157c8 | Address Redacted | | | | First Class Mail |
| 963c6d87-3b46-497c-a071-e2e6295ee908 | Address Redacted | | | | First Class Mail |
| 963d66bd-6e50-4112-b2ef-696362c9722e | Address Redacted | | | | First Class Mail |
| 963f9659-e6ab-406e-9415-1fc4ed456a85 | Address Redacted | | | | First Class Mail |
| 96402c9b-0727-4ddd-838a-4f939946f134 | Address Redacted | | | | First Class Mail |
| 96422794-f3a5-4a31-94cb-162361f4e9cc | Address Redacted | | | | First Class Mail |
| 96422a30-9e25-4a7b-a88e-d6a53434fd96 | Address Redacted | | | | First Class Mail |
| 9642e30d-1aaf-49b0-b0f0-02a9790f286b | Address Redacted | | | | First Class Mail |
| 9645ec7e-1680-4407-950f-9546b2dce1d | Address Redacted | | | | First Class Mail |
| 96484c31-e1f2-4943-84c5-5464 5ae2f394 | Address Redacted | | | | First Class Mail |
| 96498737-6bb7-42ec-b4e2-7b001ccafed4a | Address Redacted | | | | First Class Mail |
| 9640a600-af96-4c20-9493-6f3854fa632e | Address Redacted | | | | First Class Mail |
| 964b1d57-918a-4855-898e-e9a3a398fc2b | Address Redacted | | | | First Class Mail |
| 964b5d09-100e-42c2-8e15-373840b48b00 | Address Redacted | | | | First Class Mail |
| 964c16fc-8fba-47b4-a07a-bbb0a4fd54d | Address Redacted | | | | First Class Mail |
| 964c26b8-15ae-40c8-bf40-852c1d6bd580 | Address Redacted | | | | First Class Mail |
| 964d325d-bf4d-48d-bb2c-5f0fd87a3414 | Address Redacted | | | | First Class Mail |
| 964d5de9-041f-48f5-bdc1-eb79c34 6e74 | Address Redacted | | | | First Class Mail |
| 964eef36-1532-4be3-98e9-76ed4bc96145 | Address Redacted | | | | First Class Mail |
| 964f3ee0-0ef2-4df9-98e6-c6d7b73d6a0d2 | Address Redacted | | | | First Class Mail |
| 96537898-5a6a-4408-b345-b48174609c54 | Address Redacted | | | | First Class Mail |
| 9653fda1-57cc-49b5-89a5-34911f5c1873 | Address Redacted | | | | First Class Mail |
| 9657b99 5-5e1e-44ab-a9d0-377203a01519 | Address Redacted | | | | First Class Mail |
| 96577f60-443c-4826-85f6-a8d39440 1ef6f | Address Redacted | | | | First Class Mail |
| 96592286-389b-42d0-ae52-82cc1e7923b7 | Address Redacted | | | | First Class Mail |
| 965a91b9-ec6e-4cbf-8630-76f051d73674 | Address Redacted | | | | First Class Mail |
| 965aa94b-785f-48da-92c5-c7427 5385b0 | Address Redacted | | | | First Class Mail |
| 965b11dc-ac9a-4c7f-9f59-4bad76e7a46b | Address Redacted | | | | First Class Mail |
| 965d15ae-1a4c-40d9-8bdc-2f0d808b5719 | Address Redacted | | | | First Class Mail |
| 965d73ff-df6c-4faf-b399-35d2bf0210fd | Address Redacted | | | | First Class Mail |
| 965df9f3-56f3-4853-b64d-cac283fedf2bf | Address Redacted | | | | First Class Mail |
| 965dfed3-3a40-4846-bb4a-ef078f728958 | Address Redacted | | | | First Class Mail |
| 965e4fe8-4ada-4579-be6e-5ae88bd7feef | Address Redacted | | | | First Class Mail |
| 965e759a-88a6-4c63-8a59-09ea607be3af | Address Redacted | | | | First Class Mail |
| 965e66b9-a45a-44c7-ac8e-cbd1ab3d4571d | Address Redacted | | | | First Class Mail |
| 96555bbd-a6de-4a67-ad39-7139903d1da1 | Address Redacted | | | | First Class Mail |
| 96603ae4-daa0-4c6d-9a2f-fe9d8423a6a6a | Address Redacted | | | | First Class Mail |
| 9661b1b2-f462-4620-9fce-e5852a1ab07e | Address Redacted | | | | First Class Mail |
| 96624475-4d17-40a9-81ac-ca348eef0f0a | Address Redacted | | | | First Class Mail |
| 9664a5c2-0883-4b2a-b62e-229fcffa6773 | Address Redacted | | | | First Class Mail |
| 9664e964-920a-4146-958d-06a4044f0c900 | Address Redacted | | | | First Class Mail |
| 9667d4fd-a40b-421d-80cc-b866d4a10ddb | Address Redacted | | | | First Class Mail |
| 966808dd-dcc3-42f2-968d-6f75a8afa5a4 | Address Redacted | | | | First Class Mail |
| 966ad362-0910-44f6-9335-8e2fa68b0ea9 | Address Redacted | | | | First Class Mail |
| 966bc17b-2cea-45e5-9e8b-51371c22ab8 | Address Redacted | | | | First Class Mail |
| 966d580c-6627-4134-9b33-9c3b8ef10db89 | Address Redacted | | | | First Class Mail |
| 966e112-e5e1-4529-9ee2-cd40d6d0ac18 | Address Redacted | | | | First Class Mail |
| 96712704-0bf9-46b1-88eb-08c69f9f2 | Address Redacted | | | | First Class Mail |
| 9673f5e5-b8d5-44c6-b9c3-f9d79f5a305e | Address Redacted | | | | First Class Mail |
| 96756478-7dd0-4984-ab35-abb8326ec45b | Address Redacted | | | | First Class Mail |
| 96765321-deea-426f-8c0a-d7e6006fced5a | Address Redacted | | | | First Class Mail |
| 96780f84-a896-4668-b880-5aa1 20ae8eef | Address Redacted | | | | First Class Mail |
| 96781787-676f-4738-9b39-c6d2e2910b74f | Address Redacted | | | | First Class Mail |
| 9678fa5d-7cb6-4e14-9e95-39f063a1f83fe | Address Redacted | | | | First Class Mail |
| 96797470-c9d6-46f0-9654-1ddc8b64f8bf | Address Redacted | | | | First Class Mail |
| 9679fbef-9981-447e-a909-25debbbca2e6f | Address Redacted | | | | First Class Mail |
| 967ac4b8-885c-4b5a-9e62-e947b62d7e7f | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 967ad772-8977-41d1-a61d-4f3f57e3affe | Address Redacted | | First Class Mail |
| 967b1061-a360-49e3-b532-f20bab9e7f33 | Address Redacted | | First Class Mail |
| 967b29d3-bb2e-4a7b-98d3-36fdd6df9b6a | Address Redacted | | First Class Mail |
| 967c5bce-b056-4a62-94c7-f00049385110 | Address Redacted | | First Class Mail |
| 967d8e41-0b0f-416b-848b-8bd0bc4072f0 | Address Redacted | | First Class Mail |
| 9682fdc6-3b55-47d8-93f5-9e8f73da526e | Address Redacted | | First Class Mail |
| 9686fa64-d7e9-491a-9188-5dc51055e72 | Address Redacted | | First Class Mail |
| 96878cc9-1c84-4d84-a53e-102e22821ddf | Address Redacted | | First Class Mail |
| 9688f169-3b24-46e6-9cae-10ea85dc4a90 | Address Redacted | | First Class Mail |
| 9689a3a6-53d5-423f-ae40-71a8b4d9f589 | Address Redacted | | First Class Mail |
| 968a1789-e2cb-4f92-90a5-5a9151383867 | Address Redacted | | First Class Mail |
| 968a2645-7e5c-4141-99e8-0966222371b2 | Address Redacted | | First Class Mail |
| 968c25c0-7445-42b6-8417-3d1e23009c3b | Address Redacted | | First Class Mail |
| 96902f54-901e-41c1-9afd-7ac1effa044b | Address Redacted | | First Class Mail |
| 9690a658-9d1d-4a0e-b5d9-d7a52ce16041 | Address Redacted | | First Class Mail |
| | | | |
| 96910747-224c-4891-994f-6b270f3cafa0 | Address Redacted | | First Class Mail |
| 9691d9f3-e561-4f85-aa1a-9df75717fefa | Address Redacted | | First Class Mail |
| 96923a56-5299-4864-b003-1ff799c39831 | Address Redacted | | First Class Mail |
| 9695d462-9229-4682-a07d-99326bf9f614 | Address Redacted | | First Class Mail |
| 96959194-686b-4b23-bac6-02e18f49b78f | Address Redacted | | First Class Mail |
| 969a1d6c-19bc-4adc-9f47-9bf43e112af2 | Address Redacted | | First Class Mail |
| 969a3893-d104-4120-a741-74e6b9fe4f8be | Address Redacted | | First Class Mail |
| 969aafd9-8cc6-4ab0-9692-8003f43826dc | Address Redacted | | First Class Mail |
| 9699fe3d-3466-4e23-9259-a743d5ac5112 | Address Redacted | | First Class Mail |
| 969e9f80-d12c-4bf2-a170-9f00aa7316e0 | Address Redacted | | First Class Mail |
| 969ef15f-6e49-47c3-8e80-1aa37ece0a84 | Address Redacted | | First Class Mail |
| 96a79c32-f851-4183-baad-8b2cfa9dbf91 | Address Redacted | | First Class Mail |
| 96a7e3fd-21de-495b-aee1-55c127164370 | Address Redacted | | First Class Mail |
| 96a8b8f5-603d-418f-b5c5-f3b0028be1a6 | Address Redacted | | First Class Mail |
| 96a910fe-cfea-4b34-b07b-8850510a68f3 | Address Redacted | | First Class Mail |
| 96a9687b-1196-47a0-9fd1-dabad099f344 | Address Redacted | | First Class Mail |
| 96a9a29c-2999-4567-98a3-0a834252f8c9 | Address Redacted | | First Class Mail |
| 96aa3e5b-a28a-4ff6-b2bd-aebdc45ee6a2 | Address Redacted | | First Class Mail |
| 96abf68d-95e2-4308-a343-0e2b720fc844 | Address Redacted | | First Class Mail |
| 96ac5e9b-44b0-4028-b02a-03f0f52fb585 | Address Redacted | | First Class Mail |
| 96acae7e-459b-4341-aeff-ff5f1af2f74 | Address Redacted | | First Class Mail |
| 96adc35f-6ce5-4b53-9d3b-a6edabeed897 | Address Redacted | | First Class Mail |
| 96ae2737-4ba6-4434-ac3e-d567879 c7ee30 | Address Redacted | | First Class Mail |
| 96b0229c-f1f0-4907-9ed7-e61e47dd5c15 | Address Redacted | | First Class Mail |
| 96b03353-fb06-4646-ae68-20bbae3e33bf | Address Redacted | | First Class Mail |
| 96b14db8-10e5-4c8d-9a86-49e1fc7d1066 | Address Redacted | | First Class Mail |
| 96b381a7-9559-4c39-bd78-0a219ceb338d | Address Redacted | | First Class Mail |
| 96b4c40b-a004-4cd6-9410-017f4442167a | Address Redacted | | First Class Mail |
| 96bc652f-2b07-4eb5-aeec-e6bc498863c | Address Redacted | | First Class Mail |
| 96bdb7ef-877e-4ecb-b781-fd771445009f8 | Address Redacted | | First Class Mail |
| 96bf5363-9c17-45d9-81a5-625f19fcbb9c | Address Redacted | | First Class Mail |
| 96bf56e8-8623-4ce3-b21c-80b031b8e31a | Address Redacted | | First Class Mail |
| 96c0f997-9a5b-48f5-8f07-d926fef86545 | Address Redacted | | First Class Mail |
| 96c1f5db-ae17-4d51-8247-d4f8e7f5dca2 | Address Redacted | | First Class Mail |
| 96c34a13-16ab-4518-bb5b-fdd493aa229 | Address Redacted | | First Class Mail |
| 96c40f9ee-e0be-46f5-99dc-835ce090311 | Address Redacted | | First Class Mail |
| 96c750ae-193b-4a82-bf3e-926cd6c1a4e5 | Address Redacted | | First Class Mail |
| 96c7bd22-0d50-44e5-be2e-7658fbd3d478 | Address Redacted | | First Class Mail |
| 96c7fe27-e57c-4113-abcd-9746de830f4e | Address Redacted | | First Class Mail |
| 96cbae4f-8ece-438a-bcee-3bb0b7f0e35 | Address Redacted | | First Class Mail |
| 96cbe735-cf54-4a2b-a84f-cd66a2144be9 | Address Redacted | | First Class Mail |
| 96cc056e-1662-4745-9a55-5e6ce964751b | Address Redacted | | First Class Mail |
| 96cdee3d-bfee-4439-b51f-f6b82739d801 | Address Redacted | | First Class Mail |
| 96cdeefd-d07d-4819-8ab1-a27c68a6d421 | Address Redacted | | First Class Mail |
| 96cdf425-c560-46e8-86d8-c167f51a1d4e | Address Redacted | | First Class Mail |
| 96cec59b-e26c-4069-b6ac-b85f2166e36c | Address Redacted | | First Class Mail |
| 96d2f5bf-0195-46a7-a27c-60b366f3a0e8 | Address Redacted | | First Class Mail |
| 96d523aa-f380-4657-8444-081062f138ab | Address Redacted | | First Class Mail |
| 96d6af3a-eea8-451e-ae68-d77e8454d865 | Address Redacted | | First Class Mail |
| 96d6ce31-bea4-4a01-afc3-b49b4d05ecec | Address Redacted | | First Class Mail |
| 96d710f4-958b-441b-a5b8-dbd0155e3a216 | Address Redacted | | First Class Mail |
| 96d733b4-bb65-4b77-abac-65a757675d6b7 | Address Redacted | | First Class Mail |
| 96d97d44-c74f-4879-9970-ade021a6b8f6 | Address Redacted | | First Class Mail |
| 96dc1196-631c-477b-9fa1-7aa3831b0d8f | Address Redacted | | First Class Mail |
| 96dde496-00b9-40e8-9d06-5ebed6a024b4 | Address Redacted | | First Class Mail |
| | | | |
| 96df18d6-d16a-40f1-a9ea-70f02dcb4fa6 | Address Redacted | | First Class Mail |
| 96df963e-e557-660b-8eef-8f4715baf48b | Address Redacted | | First Class Mail |
| 96e0fe6a-af17-4953-a86e-ebad8c40b2a | Address Redacted | | First Class Mail |
| 96e1a078-76cd-4867-bce3-5b757504625B | Address Redacted | | First Class Mail |
| 96e1cbef-ceae-4959-ae65-5e1d82d53867 | Address Redacted | | First Class Mail |
| 96e3f999c098c-4cf7-a123-0c5871805046 | Address Redacted | | First Class Mail |
| 96e4737d-f677-4c66-9330-177c17003583 | Address Redacted | | First Class Mail |
| 96e4ab3-8696-4e74-a35b-f2e2e56d10b2 | Address Redacted | | First Class Mail |
| 96e4b085-0bce-47b4-bb34-b103aeb59451 | Address Redacted | | First Class Mail |
| | | | |
| 96e4d39f-df76-40cf-8b44-85a12a0c50a6 | Address Redacted | | First Class Mail |
| 96e6c670-6f41-64ed-96c7-52fd72cefbd2 | Address Redacted | | First Class Mail |
| 96e828aa-f2cc-4dfe-ba53-706241d067d3 | Address Redacted | | First Class Mail |
| 96ed0920-e2fb-43cd-b405-9b459505a615 | Address Redacted | | First Class Mail |
| 96ee00df-86ed-4705-a117-18b6a4ef0b9d | Address Redacted | | First Class Mail |
| 96ef6e19-db33-4a9d-9cdf-c149f2d76c59 | Address Redacted | | First Class Mail |
| 96ef777c-8e30-4702-8215-d6787a0e6caf | Address Redacted | | First Class Mail |
| 96f05d86-93c2-409c-b926-f9b4eed7d1e3 | Address Redacted | | First Class Mail |
| 96f1c335-aa84-4c71-8392-51d3e7e2f901 | Address Redacted | | First Class Mail |
| 96f41101-9d4d-4e7c-ac0e-3e047217af9b | Address Redacted | | First Class Mail |
| 96f4c387-bf1d-490b-914b-6c88b9b00ded7 | Address Redacted | | First Class Mail |
| 96f515e4-d5df-4c84-6aeb-a7baf98f6040 | Address Redacted | | First Class Mail |
| 96f523d2-b360-44ee-9645-fcb08a014bd5 | Address Redacted | | First Class Mail |
| 96f58c71-ccb0-49f8-a7df-99174946de26 | Address Redacted | | First Class Mail |
| 96f59ebd-b5d7-4d15-8ebe-9af085efac29 | Address Redacted | | First Class Mail |
| 96fa0760-665e-4c94-bd88-f8cb51689ea0 | Address Redacted | | First Class Mail |
| 96fb2af7-350d-4fac-957b-77c95c3dc25f | Address Redacted | | First Class Mail |
| 96fd8292-36af-4936-9682-8e4ef6a45d13 | Address Redacted | | First Class Mail |
| 96fe84fe-244d-4285-941b-ec268d2352ff | Address Redacted | | First Class Mail |
| 97004261-4674-4d80-8f01-3eeff7dee8a6 | Address Redacted | | First Class Mail |
| 970370a-c7a2-4d07-8f94-5044a7c4c0b8 | Address Redacted | | First Class Mail |
| 9703a00e-acd6-6cf7-9eef-05a0822ec73c | Address Redacted | | First Class Mail |
| 97059e5d-7a45-4e8b-8c19-5c12af866ccb | Address Redacted | | First Class Mail |
| 9707eecc-63d1-4434-a7ce-d7eadd38aaaa | Address Redacted | | First Class Mail |
| 9707f025-748e-4414-ae8b-fe09b55a229d | Address Redacted | | First Class Mail |
| 970a2e08-5c11-4933-9a2d-34e5e5d3327af | Address Redacted | | First Class Mail |
| 9720d7e3-709e-44e-9237-1ea0a1e760b2 | Address Redacted | | First Class Mail |
| 97216de8-c5e2-45af-9ca5-da581d65c144 | Address Redacted | | First Class Mail |
| 97237166-2577-43b0-9fae-38050200e03 | Address Redacted | | First Class Mail |
| 97268063-3464-46e0-8c6a-23271679919f3 | Address Redacted | | First Class Mail |
| 972a8b0e-723d-4fa5-8a60-e341e27f1033 | Address Redacted | | First Class Mail |
| 9720631-7abe-4f8e-a0c0-247bb2c7b1d | Address Redacted | | First Class Mail |
| 972c7464-8bae-41be-8590-715d43a3acaa | Address Redacted | | First Class Mail |
| 972fc6a8-40be-4430-9ef9-3adc99176b71 | Address Redacted | | First Class Mail |
| 97304743-4a12-49b2-86d6-17550776bfd9 | Address Redacted | | First Class Mail |
| 97327998-11ec-4a58-9365-d094a69cb38f | Address Redacted | | First Class Mail |
| 9732b60f-f83d-4b0f-8f5a-052f320b6d4bc | Address Redacted | | First Class Mail |
| 97349010-24d7-4a9a-9622-2b5c0343b4bb3 | Address Redacted | | First Class Mail |
| 97376d29-a773-4f1e-86fd-6c0a8df8d1af | Address Redacted | | First Class Mail |
| 9739dabf-5862-45ab-8221-5d347422923f | Address Redacted | | First Class Mail |
| 9739dc04-f61d-4faf-a8a3-2856fec38b1 | Address Redacted | | First Class Mail |
| 973a4445-86f4-4364-a5c5-dc6f9f21f9db | Address Redacted | | First Class Mail |
| 973b632c-e27-40c7-89bb-0a819046d738 | Address Redacted | | First Class Mail |
| 973bcb52-63ff-4623-891d-e2a1147a4ec71 | Address Redacted | | First Class Mail |
| 973c10e4-3dcf-448c-9029-1b334471b8c0 | Address Redacted | | First Class Mail |
| 973db0b22-9683-4ec5-9ad0-ebcdbdc295bd | Address Redacted | | First Class Mail |
| 973eeac-9e12-45ef-a3a3-d87a1b56c0f8 | Address Redacted | | First Class Mail |
| 9740ddeb-ece9-40cd-95c4-e7ec4c9fce4d | Address Redacted | | First Class Mail |
| 9741ee69-df94-48dc-99c2-7c8bdfa85513 | Address Redacted | | First Class Mail |
| 9742ee64-9c03-4eaf-9cdb-3f29f4c5f14b | Address Redacted | | First Class Mail |
| 97432129-86cd-450e-b00d-7f434b3a1a185b | Address Redacted | | First Class Mail |
| 97477a0a-aaa2-4121-ac11-19e632e7f925 | Address Redacted | | First Class Mail |
| 9748be6-31e0-4bf8-a3b6-bc0a6be1d50b | Address Redacted | | First Class Mail |
| 974c7d97-0effc-45ce-83ba-61d246d5db3c | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 9746241c-dd96-4f25-8c38-e2ab9b4e7f1c | Address Redacted | | First Class Mail |
| 9745fe2a-5466-4f5b-bd88-845f30447231 | Address Redacted | | First Class Mail |
| 9751885d-87d9-4e6e-9a63-2bf1c16b65e | Address Redacted | | First Class Mail |
| 975281c1-1df1-49da-a28e-2dfa1eba8b65 | Address Redacted | | First Class Mail |
| 9755e949-b4a9-448c-84de-db0518d94f5c | Address Redacted | | First Class Mail |
| 9758e0ea-05d7-4a25-9df0-672d75e81174 | Address Redacted | | First Class Mail |
| 975d5d80-7994-63e5-8d29-7b715ac18bb7 | Address Redacted | | First Class Mail |
| 975b45d8-0345-4b95-a78a-4f475d9c2150 | Address Redacted | | First Class Mail |
| 975c6184-e73a-4b89-85c1-c77bcb34eb6b | Address Redacted | | First Class Mail |
| 975c796e-45d1-4354-9d95-5c2ad13b6d8d | Address Redacted | | First Class Mail |
| 975e7329-6c24-44de-92cf-2122a62c1b7c | Address Redacted | | First Class Mail |
| 9761bcdf-819a-46d1-b675-19e3c1854ecf | Address Redacted | | First Class Mail |
| 97644f3f-8116-474f-87b2-71900f916cc6 | Address Redacted | | First Class Mail |
| 9765a0df-6976-4d64-8a9b-3d0f4606a8e3 | Address Redacted | | First Class Mail |
| 97659ad3-f72e-4c69-b6f4-11af4ae0dce2 | Address Redacted | | First Class Mail |
| 97667a2ec-3504-4932-a5c4-ac7cc9c71ce4 | Address Redacted | | First Class Mail |
| 9766b507-f4a6-4e15-bb22-c9d762d6a654 | Address Redacted | | First Class Mail |
| 9768c6b4-4c46-41b2-ac37-ca71b5309212db | Address Redacted | | First Class Mail |
| 97697dd6-bab9-4bcd-8bd7-d216ddf5b736 | Address Redacted | | First Class Mail |
| 976ab5b9-1072-406b-b1bc-4ebd707c7063 | Address Redacted | | First Class Mail |
| 976cb357-2e10-4525-b193-7df8b5ebea24 | Address Redacted | | First Class Mail |
| 976d3b6b-bba1-4f53-9ed7-0333af4a533c | Address Redacted | | First Class Mail |
| 976e97f4-7a59-4db7-a104-b6cbf89902a3 | Address Redacted | | First Class Mail |
| 976efe49-9d90-45be-8174-cbb3bf1d6e6f | Address Redacted | | First Class Mail |
| 976f717e-ee5d-4525-bb69-d61e4f4e999f | Address Redacted | | First Class Mail |
| 9770a06c-8b42-4d11-8dd0-346b16af965a0 | Address Redacted | | First Class Mail |
| 9771beb0-92d8-4bef-b17a-b68a74e659d5 | Address Redacted | | First Class Mail |
| 9771bd0d-1929-4703-84cb-b37a614f0e3 | Address Redacted | | First Class Mail |
| 9771d620-6b5a-443b-b305-ba80d0646c4f | Address Redacted | | First Class Mail |
| 9771f0d9-6132-4f04-b24a-4fbbaf51339c | Address Redacted | | First Class Mail |
| 97744084-397f-4009-b8bd-88444dc19c102 | Address Redacted | | First Class Mail |
| 9775597b-7866-4e60-a2de-ab30d9b7cb00 | Address Redacted | | First Class Mail |
| 9775f8f2-d9e1-45c3-9fe1-3b227f89f955 | Address Redacted | | First Class Mail |
| 9776b8bc-d317-41c0-904b-dc482be74304 | Address Redacted | | First Class Mail |
| 977883e9-ede6-4152-b0db-8a9048c4080b | Address Redacted | | First Class Mail |
| 977af5ae-6372-49ff-a542-01d4e5f20820 | Address Redacted | | First Class Mail |
| 977c4e52-e6df-42eb-8e91-d0d2de9e2d29 | Address Redacted | | First Class Mail |
| 977cebbd-2e5f-453d-a9c7-95a02392bddc | Address Redacted | | First Class Mail |
| 977d0d98-009c-4a0f-b2d3-e516836b0e1c | Address Redacted | | First Class Mail |
| 977e2edd-4b9a-47be-8c87-c25cf682ec8e | Address Redacted | | First Class Mail |
| 9775444-88fa-4892-8cf1-9452543a750e | Address Redacted | | First Class Mail |
| 97777c6e-d2d3-4427-8b4c-c4bd9f71edc6 | Address Redacted | | First Class Mail |
| 97817736-54f2-4c24-ab76-6429781808f23 | Address Redacted | | First Class Mail |
| 9781845 f3-891a-41a5-9a32-68d41076140ca | Address Redacted | | First Class Mail |
| 97828060-2124-4372-aa7d-bb09e041f4fb | Address Redacted | | First Class Mail |
| 97828d94-5862-4d23-b216-8306ca7587c | Address Redacted | | First Class Mail |
| 9782f6c1-0eb1-436e-bdb6-4696065c3cc4 | Address Redacted | | First Class Mail |
| 97825ceb-e54f-43c3-9f03-74c24df891b2 | Address Redacted | | First Class Mail |
| 97850bd-50d8-4e9d-b1e2-32cb5f799d16 | Address Redacted | | First Class Mail |
| 9786738c-29cc-4a81-83af-32614be68927 | Address Redacted | | First Class Mail |
| 9787442b-baba-4f58-b5ac-21159adb225f | Address Redacted | | First Class Mail |
| 978c3937-8293-4252-8679-539a1a39b368 | Address Redacted | | First Class Mail |
| 978cde70-73d1-4799-bd84-aac71538a75c | Address Redacted | | First Class Mail |
| 978dddd6-e8c8-45dd-b1fc-6e2e6be45215 | Address Redacted | | First Class Mail |
| 978e17a9-bb16-46ff-ad73-6e925850317c | Address Redacted | | First Class Mail |
| 978ee583-8f41-413c-b271-adfe79976fcf | Address Redacted | | First Class Mail |
| 9789ee1e-0e69-4300-9e5e-4c52afe01ca7 | Address Redacted | | First Class Mail |
| 9790c75e-4834-47ba-8006-d11e78446f07 | Address Redacted | | First Class Mail |
| 9791559c-6baf-4d36-9c1c-fed95a127bed | Address Redacted | | First Class Mail |
| 9792fda1-bcef-465e-aee1-f6cde46ea118 | Address Redacted | | First Class Mail |
| 97940479-3da4-4125-9d2f-bdd0fc0ee9f7c | Address Redacted | | First Class Mail |
| 97942727-9f4a-45db-bb41-9efbb68edca8 | Address Redacted | | First Class Mail |
| 9795261a-2993-4dfc-8f3a-d0e3a4b8ed86 | Address Redacted | | First Class Mail |
| 9798ba55-94db-4021-994f-82f7633c7fee | Address Redacted | | First Class Mail |
| 9798ffede-5c34-443c-9bab-d20289ec5098 | Address Redacted | | First Class Mail |
| 97994263-f296-44de-94ae-35d6cb3e9996 | Address Redacted | | First Class Mail |
| 97995d5c-fd2b-46ce-a6dd-f30b11cd43e | Address Redacted | | First Class Mail |
| 97b016a5-70d0-47de-88e5-24512d16b390 | Address Redacted | | First Class Mail |
| 97a00118-6e3c-445d-9dd7-8b9535a72f2b | Address Redacted | | First Class Mail |
| 97a4a871-4ce2-44c5-b243-95a3f552da8 | Address Redacted | | First Class Mail |
| 97a587df-6499-dbd7-8c7e-e8ebcdba4947 | Address Redacted | | First Class Mail |
| 97a68b7-94d1-4423-9c45-9e7f6e1a23ac | Address Redacted | | First Class Mail |
| 97a69d69-9332-46d9-9ff9-b1a016f9378 | Address Redacted | | First Class Mail |
| 97a74388-40dd-4f41-83ed-b8f105736386 | Address Redacted | | First Class Mail |
| 97a79da4-8011-4e1b-a886-781cc897c761 | Address Redacted | | First Class Mail |
| 97a7e5f8-bf51-4a6d-ac91-27070a12bf64 | Address Redacted | | First Class Mail |
| 97a8edf4-dac5-47a7-bd88-c3a61e1ae55e | Address Redacted | | First Class Mail |
| 97a9576b-52de-417f-8e1d-983c6577ae5e | Address Redacted | | First Class Mail |
| 97a9f670-9d78-4516-a700-546b53aea5cd | Address Redacted | | First Class Mail |
| 97aa7d87-a153-4bb6-a010-9fee08a4f8e2 | Address Redacted | | First Class Mail |
| 97aa80bf-19c1-4014-ba61-a238f1ebe8eb | Address Redacted | | First Class Mail |
| 97aace1f-933c-48b7-b8c4-464e74a86c8c | Address Redacted | | First Class Mail |
| 97acbded-126e-4692-9652-e5eee1ed5a9f | Address Redacted | | First Class Mail |
| 97ace6e5-85dd-43b1-b922-27bdf2775503 | Address Redacted | | First Class Mail |
| 97ad2346-82a8-44a4-8c29-5a41c4305528 | Address Redacted | | First Class Mail |
| 97ad57d4-bbce-42bd-b5b4-c2b298b18af2 | Address Redacted | | First Class Mail |
| 97adffe2-9590-4e4f-b9e8-f3750620182a | Address Redacted | | First Class Mail |
| 97aeeacc-5b43-4250-96ab-68d8b455df1d | Address Redacted | | First Class Mail |
| 97af2729-1b56-43e1-9baf-86c5216b4ee1 | Address Redacted | | First Class Mail |
| 97afdd82-74c9-443a-972c-7906eee42837 | Address Redacted | | First Class Mail |
| 97b516b9-0876-4970-96d7-560c76a1deeb | Address Redacted | | First Class Mail |
| 97b76cad-7067-4596-ba89-c266941691e | Address Redacted | | First Class Mail |
| 97b835b4-b57d-429c-9ecd-25168b6c3391 | Address Redacted | | First Class Mail |
| 97b8b130-b094-4aa6-ab60-f6d72f31a588 | Address Redacted | | First Class Mail |
| 97bac862-ab74-44c9-9c30-5c8bc7d17cd5 | Address Redacted | | First Class Mail |
| 97bb2cbe-27e6-4d13-8dac-a67a2ea81da0 | Address Redacted | | First Class Mail |
| 97bb9f4-5cac-44a9-82be-f120b7b9f096 | Address Redacted | | First Class Mail |
| 97bcdcb5-a75c-4e5a-8f81-5277506e1e2e | Address Redacted | | First Class Mail |
| 97bda17c-14fb-48b7-90ac-11cb0f0c1b6c9 | Address Redacted | | First Class Mail |
| 97be8d01-04c6-4041-be7c-4d5c6f603e08 | Address Redacted | | First Class Mail |
| 97c13c3b-e980-48c2-b135-be2456da6ad2 | Address Redacted | | First Class Mail |
| 97c4b3cf-87da-48ef-a156-e9092ba80fb | Address Redacted | | First Class Mail |
| 97c820fa-4f48-4024-893c-d952937c8b22 | Address Redacted | | First Class Mail |
| 97ca6be7-8d9f-4f40-a0a9-a58fcc12f2c2 | Address Redacted | | First Class Mail |
| 97cb1340-eddf-4804-9eff-9ae680c17084 | Address Redacted | | First Class Mail |
| 97cc9647-5d8d-4a71-8b24-c69ceff7524e | Address Redacted | | First Class Mail |
| 97ccd71f-d3bc-4500-aff5-6f44e6c11818 | Address Redacted | | First Class Mail |
| 97cf744-6203-4deb-9598-90043fa37e97 | Address Redacted | | First Class Mail |
| 97d06c24-e344-4cde-bae0-f2d38ef24cd0 | Address Redacted | | First Class Mail |
| 97d0e1f3-9c3f-4e4c-b418-54b7120114f6 | Address Redacted | | First Class Mail |
| 97d4bd2f-6fda-49c7-b7b4-1ef8a66472cf | Address Redacted | | First Class Mail |
| 97d8f279-5a70-696e-8af9-47239dcf104e | Address Redacted | | First Class Mail |
| 97dab039-1d90-46a4-b730-db31a494e777 | Address Redacted | | First Class Mail |
| 97db87bd-0f4f-4597-ac5e-50f74eed3138 | Address Redacted | | First Class Mail |
| 97dd7a55-24d8-4941-ac53-da25a87c4421 | Address Redacted | | First Class Mail |
| 97de315f-8946-4032-af81-408f6b01f48e | Address Redacted | | First Class Mail |
| 97de8544-7898-4f05-8f57-b4f320162cf3 | Address Redacted | | First Class Mail |
| 97e68f77-5175-4601-b65e-de2434f0cb41 | Address Redacted | | First Class Mail |
| 97e7c4ff-06a2-48d3-ac18-a19a3f1984a6 | Address Redacted | | First Class Mail |
| 97e8b59e-38d3-48bc-aaa7-344f7c00883f2 | Address Redacted | | First Class Mail |
| 97e8bf1d-ee05-47cd-babb-eb9f92e97b54 | Address Redacted | | First Class Mail |
| 97e89501-2c3b-4efc-a55d-d928d490b751 | Address Redacted | | First Class Mail |
| 97ebb53f-af8e-4545-8b14-b92c23465e5e | Address Redacted | | First Class Mail |
| 97eebde4-4c79-4d99-ae61-d27a5c5c322b | Address Redacted | | First Class Mail |
| 97f104b1-6595-41ce-b7ef-e740ea5dcb16 | Address Redacted | | First Class Mail |
| 97f1b9dd-373d-435f-ade2-42d2e2eb3c3 | Address Redacted | | First Class Mail |
| 97f46274-f256-433e-92ec-d3726f493d15 | Address Redacted | | First Class Mail |
| 97f6943f-6224-485f-9f85-b91c1b0e1bdd | Address Redacted | | First Class Mail |
| 97f7750f-1790-4e2f-959d-00d47cd6d43 | Address Redacted | | First Class Mail |
| 97f7c5b3-1d45-4ded-b717-e4f7fbfc26b5 | Address Redacted | | First Class Mail |
| 97f826f1-c76c-4eb0-9 bcd-93052fb1e918 | Address Redacted | | First Class Mail |
| 97f80248-b20e-46fa-b99b-bd00e1b18780 | Address Redacted | | First Class Mail |
| 97faca13-eb61-40f4-a6f5-86c9a625dbd | Address Redacted | | First Class Mail |
| 97fb5c15-ce03-4292-aff9-762850f21262 | Address Redacted | | First Class Mail |
| 97fc14f6-0667-44fc-93be-8ff15c5229b4 | Address Redacted | | First Class Mail |
| 97ff5522-e8e6-43c9-b624-73b4d7770a3e | Address Redacted | | First Class Mail |
| 9805e8b9-e3bf-4e4d-bd78-8d31231 3a4fd | Address Redacted | | First Class Mail |
| 98019c00-7e87-43c6-87c0-2a0a0100b93c | Address Redacted | | First Class Mail |
| 9801510c-d5d1-4ef1-9c2e-38f8a2632297 | Address Redacted | | First Class Mail |
| 980afece-9be4-45d-6a4b-82e55028f4b5 | Address Redacted | | First Class Mail |
| 980c8d12-354d-4989-9e5e-80a56a4ef5a | Address Redacted | | First Class Mail |
| 980e23f5-3b4b-4e95-b26c-5fdcb30b8ffc | Address Redacted | | First Class Mail |

Desolation Holdings LLC, et al, (Case No. 23-10597)

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 980f5130-c53a-4f05-a70c-f3761e8029d9 | Address Redacted | | First Class Mail |
| 9810bfa3-0102-4129-bae6-5a7e47bebb07 | Address Redacted | | First Class Mail |
| 9814a707-5ffc-4e67-9162-ed387ae320bc | Address Redacted | | First Class Mail |
| 98158708-7673-4026-af93-2454fa429e13 | Address Redacted | | First Class Mail |
| 9816103b-785f-45d5-a51e-5a1bbd626b81 | Address Redacted | | First Class Mail |
| 98166bb1-38a7-4042-ab16-9005a8c6a66a | Address Redacted | | First Class Mail |
| 98176b2b-eec2-4b3b-8bb4-8910b0514795 | Address Redacted | | First Class Mail |
| 98175d74-d60c-4cce-67b4-112c013c4972 | Address Redacted | | First Class Mail |
| 98189740-a13f-4c82-8120-8af1237ac128 | Address Redacted | | First Class Mail |
| 981a6cdb-2247-4f15-9a16-a45a7bdefee4 | Address Redacted | | First Class Mail |
| 981b1a88-a694-459c-964e-3e4fba188b43 | Address Redacted | | First Class Mail |
| 981b40e7-66b9-4e80-b3b8-b97274aa577e | Address Redacted | | First Class Mail |
| 981b8d65-c563-4401-92ce-83bbb0031124 | Address Redacted | | First Class Mail |
| 981ebd26-ff22-4702-90c0-99f242816410 | Address Redacted | | First Class Mail |
| 981f7333-6e17-4853-a2d4-9356d456b86e | Address Redacted | | First Class Mail |
| 981ff47b-2f9f-4f13-86e9-514d99982477 | Address Redacted | | First Class Mail |
| 9822eeb5-eb5c-42dd-b884-7e437e6cc4a3 | Address Redacted | | First Class Mail |
| 9823519-d76c-4ec5-ac0c-ef0190e29acf | Address Redacted | | First Class Mail |
| 982812bf-6af3-4c55-9620-4ee134f71561 | Address Redacted | | First Class Mail |
| 9828af7c-4a93-4cef-b2d8-29a5ac5bcf52 | Address Redacted | | First Class Mail |
| 98292509-96e0-4e13-8304-2357b29f0dba | Address Redacted | | First Class Mail |
| 9829f309-c93c-4808-9bdd-6e7f735d20c8 | Address Redacted | | First Class Mail |
| 982a6c9d-fc42-4144-86a4-1b4bb353ad16 | Address Redacted | | First Class Mail |
| 982ba125-0a33-4b4e-96a1-4472cf9cb13c | Address Redacted | | First Class Mail |
| 982d10a0-2b0e-41ae-97fa-aae0243f90d9 | Address Redacted | | First Class Mail |
| 982ddd6b-f3af-4ba8-b250-93a509d641a2 | Address Redacted | | First Class Mail |
| 9834396e-93f3-4bb1-a490-caaee54fce1b | Address Redacted | | First Class Mail |
| 9834e30e-f6eb-4383-b07e-b3576bc25666 | Address Redacted | | First Class Mail |
| 98368562-a46e-4447-8031-799b2fb39ef7 | Address Redacted | | First Class Mail |
| 98394437-01cf-4784-a94a-b424b00c2785 | Address Redacted | | First Class Mail |
| 983977a7-7c9f-4ae1-8b29-0bf0bcbd8cf3 | Address Redacted | | First Class Mail |
| 983b2de9-2985-468c-9821-17136743b570 | Address Redacted | | First Class Mail |
| 983eff2c-2f26-4595-9837-99286caed871 | Address Redacted | | First Class Mail |
| 984157bc-def2-4a68-8fc0-7f0cd4698c60 | Address Redacted | | First Class Mail |
| 98426744-35f5-462e-9939-e6bc820b6721 | Address Redacted | | First Class Mail |
| 9848e243-40b1-4ea8-8bb5-80697d265ed | Address Redacted | | First Class Mail |
| 984f5d41-4bee-41fb-a154-a636fc5e6c66 | Address Redacted | | First Class Mail |
| 98516e6c-929c-4de4-9b11-446bb14c525d | Address Redacted | | First Class Mail |
| 98531b92-9567-4f49-b002-02b2c1162c72 | Address Redacted | | First Class Mail |
| 9853a0be-7cd0-4148-a755-1d0923fa1f7b | Address Redacted | | First Class Mail |
| 9853a80c-d8e9-4335-bd3a-2dcf3bb0f02a | Address Redacted | | First Class Mail |
| 98550249-a177-4f4-a336-5d80803e1b247 | Address Redacted | | First Class Mail |
| 9856dc0a-1400-4481-a88e-d7bda3708972 | Address Redacted | | First Class Mail |
| 9856fa81-402f-466e-8362-3d01c5ec7185 | Address Redacted | | First Class Mail |
| 985724c-f514-445d-9499-3485fdb77405f | Address Redacted | | First Class Mail |
| 9857b165-c44f-4bf6-873e-bd26fc6c782 | Address Redacted | | First Class Mail |
| 9859e16f-1c97-44d9-a097-f695aa6d393e | Address Redacted | | First Class Mail |
| 985a9aca-2bcf-4100-a6a4-88e774088957 | Address Redacted | | First Class Mail |
| 985ab0dc-9046-44e0-8a0d-863c93c038a2 | Address Redacted | | First Class Mail |
| 985af5b2-7fcf-4b8b-9d36-6df43e1be09c6 | Address Redacted | | First Class Mail |
| 985df9bf-1c14-42c7-b821-8bbb688b8ee2 | Address Redacted | | First Class Mail |
| 985c0bc4-e5a8-4162-b09b-1b15cd4ecdb3 | Address Redacted | | First Class Mail |
| 985c31bb-a06f-4263-99eb-48eb58645b21 | Address Redacted | | First Class Mail |
| 985f8f8b-3c6c-4b2f-95e8-b5b9c8fdf13f | Address Redacted | | First Class Mail |
| 98603ef4-be12-4766-9ac8-0d60f52f5a8c | Address Redacted | | First Class Mail |
| 98633802-e7e0-496f-b6c4-367543f953b | Address Redacted | | First Class Mail |
| 98636e20-20e6-48ef-8dc0-e3736a71cdfc | Address Redacted | | First Class Mail |
| 98641ce-1061-4d6d-a988-ac142006 7e07 | Address Redacted | | First Class Mail |
| 9864fa3f-953c-4a34-9be4-389cf692ff51 | Address Redacted | | First Class Mail |
| 98659cfd-8d12-41b3-a6b2-661c2a862466 | Address Redacted | | First Class Mail |
| 98682b49-baf1-47fa-811e-40112fb74157 | Address Redacted | | First Class Mail |
| 98682185-78eb-4eb6-b2c6-43911295c74b | Address Redacted | | First Class Mail |
| 986a6f4c-1771-4c09-9491-af0153d07bff | Address Redacted | | First Class Mail |
| 986a8a75-8f0f-4a6f-96d6-3aeaf84750eb | Address Redacted | | First Class Mail |
| 986eb667-87c8-44cd-b313-73daa548dd75 | Address Redacted | | First Class Mail |
| 986ec505-3f37-4c35-a71a-788925040a15 | Address Redacted | | First Class Mail |
| 986f2a40-2aae-45ae-9a62-e95a35fa43e3 | Address Redacted | | First Class Mail |
| 98708dda-47cf-4a4e-a89a-e579930e9fe56 | Address Redacted | | First Class Mail |
| 9870a18c-7bd4-44fb-8e13-c3730cbc804a | Address Redacted | | First Class Mail |
| 98720bc2-9603-4502-80c7-2183785ba14 | Address Redacted | | First Class Mail |
| 98726820-d81e-402e-a594-7c2dec10596a | Address Redacted | | First Class Mail |
| 98736509-2a92-42f-ba0d-feb4fd6a24e6 | Address Redacted | | First Class Mail |
| 9876f1e9-bd5a-4ef3-95d9-e68cee1dbb6d | Address Redacted | | First Class Mail |
| 9877bc1b-9cf5-4d7f-bac6-7a3c7feeb1db | Address Redacted | | First Class Mail |
| 9877b0dc-3f7a-45a7-b50c-90e435717dc3 | Address Redacted | | First Class Mail |
| 9879f908-28be-4caf-8ab7-13e29b6900b3c | Address Redacted | | First Class Mail |
| 987dcc10-cd0f-4f6e-a5a7-079bdbf455b0 | Address Redacted | | First Class Mail |
| 987e11da-e73a-45dd-bd1f-a448f37c9c39 | Address Redacted | | First Class Mail |
| 9880zef7-0e57-4070-b0dc-3f18edc7a15 | Address Redacted | | First Class Mail |
| 9880f2b1-d8c7-4957-a96d-155e6493c6ef | Address Redacted | | First Class Mail |
| 9881da82-2cb0-493c-8305-9171f6f1c207 | Address Redacted | | First Class Mail |
| 9881f54e-be7a-485e-9e67-54bc20cddfcc | Address Redacted | | First Class Mail |
| 98826bae-b4da-4d8f-af98-e6e14e0f9669 | Address Redacted | | First Class Mail |
| 9883218b-69ff-4995-9fa7-6af048962b6a | Address Redacted | | First Class Mail |
| 9883c4bc-241a-467e-bea2-c7657ba0c8a7 | Address Redacted | | First Class Mail |
| 98851b5b-5e01-489a-99af-a96242dcf062 | Address Redacted | | First Class Mail |
| 98856577-7369-4112-acb7-628b10f1a9fd | Address Redacted | | First Class Mail |
| 98862f84-d3fd-4734-80f5-6ec02c9edc34 | Address Redacted | | First Class Mail |
| 98881262-d50e-4ec1-9594-1adc59c0b367 | Address Redacted | | First Class Mail |
| 9888f377-4f66-4c24-8c8a-7d1987f4c561 | Address Redacted | | First Class Mail |
| 988b7d09-6c1d-4e6f-812a-4c974200b11f | Address Redacted | | First Class Mail |
| 988bb3fb-87cc-4eab-8e13-babb0ffcf3c a7 | Address Redacted | | First Class Mail |
| 988c6c02-b60e-43f4-86f5-436d95be06db | Address Redacted | | First Class Mail |
| 988e4fc5-b812-4743-b708-2740e7a5262b | Address Redacted | | First Class Mail |
| 98900764-10c8-4a7e-8819-31a90a7bedf4 | Address Redacted | | First Class Mail |
| 989204t1-82ef-4c57-82ef-33310d6b4fa7 | Address Redacted | | First Class Mail |
| 98971733-b2f5-4b65-a388-1f955d366a05 | Address Redacted | | First Class Mail |
| 9897a779-ecf8-4264-b21c-cb0bc5627ce0 | Address Redacted | | First Class Mail |
| 98993b9c-168f-4e77-ac56-9c854207c3c6c | Address Redacted | | First Class Mail |
| 989d9c99-8ce2-4c4c-ab7b-ccba76bd3f89 | Address Redacted | | First Class Mail |
| 989ddf4f-3290-46ff-b7ed-deb7210510c9 | Address Redacted | | First Class Mail |
| 989f5af9-dd9d-49b5-b2df-d71c20be597e | Address Redacted | | First Class Mail |
| 98a0cfb4-cd17-4aaf-a108-f85dc4337c3e0 | Address Redacted | | First Class Mail |
| 98a3fed4-5f2b-4ce5-acb4-c26de0cd4851 | Address Redacted | | First Class Mail |
| 98a54862-f588-46dd-b7a7-d5ee866d98dd | Address Redacted | | First Class Mail |
| 98a566a0-3e66-4206-8be0-189431c7c962 | Address Redacted | | First Class Mail |
| 98a91da6-d7e5-49b1-b471-704bd8cb3d9 | Address Redacted | | First Class Mail |
| 98a97294-9e0b-4029-9ed4-7f196931b7eb | Address Redacted | | First Class Mail |
| 98aa6ad7-fbb5-46e6-8bdf-1bbccd526f26 | Address Redacted | | First Class Mail |
| 98abc229-96a4-4709-b9c8-478bfc4221dc | Address Redacted | | First Class Mail |
| 98ace7e2-cda7-4621-95ac-b31b7205c309 | Address Redacted | | First Class Mail |
| 98aeb093-b609-454e-82db-3083bde5b25a | Address Redacted | | First Class Mail |
| | | | |
| 98b0b07d-776c-46d6-a677-7012bbfa200e | Address Redacted | | First Class Mail |
| | | | |
| 98b68d97-54b2-498a-8ebf-83bc154bfea2c | Address Redacted | | First Class Mail |
| 98b70af9-0e4f-4a26-928a-ccf3709bfd9e | Address Redacted | | First Class Mail |
| 98b7bf6f-5f44-42be-8f93-188af5e3ae02 | Address Redacted | | First Class Mail |
| 98b8727e-e879-453f-a5ea-1f2c6040b873 | Address Redacted | | First Class Mail |
| 98ba86fa-9d1d-47f5-b68c-f180ef4e0417 | Address Redacted | | First Class Mail |
| 98bae99f5-f345-42f4-abd0-470e0909ff2 | Address Redacted | | First Class Mail |
| 98baf1d1-2107-48b0-a55b-273517798f08 | Address Redacted | | First Class Mail |
| 98bda753-9c9c-4ec5-9fc2-43696bf26cd | Address Redacted | | First Class Mail |
| 98be6a48-c5a0-43d3-8355-34c6bbfd924e | Address Redacted | | First Class Mail |
| 98bea3b6-7c94-426f-a1d1-635c3f886015 | Address Redacted | | First Class Mail |
| 98bfded7-b147-4ab9-94ad-55ea106b96e4 | Address Redacted | | First Class Mail |
| 98c1b31a-478e-41e0-a0cc-38d4f6fec704d | Address Redacted | | First Class Mail |
| 98c1c6f9-e393-4233-870f-0af9b279cb7 | Address Redacted | | First Class Mail |
| 98c2c5c1-ab65-4bff-a068-e693f1fba27f8 | Address Redacted | | First Class Mail |
| 98c5306d-7bb5-423a-9f42-7bcc7f94f0d8 | Address Redacted | | First Class Mail |
| 98c620ea-698f-48e4-85c8-236106d0e0c83 | Address Redacted | | First Class Mail |
| 98c8d0db-0464-4829-a345-308ee09c8796e | Address Redacted | | First Class Mail |
| 98c8fc5c-eb23-4e0d-933b-5b8134c537505 | Address Redacted | | First Class Mail |
| 98c9b953-f911-44eb-969e-32e60b53f5cf | Address Redacted | | First Class Mail |
| 98ca7033-1712-4fed-a651-0c0437431d2a | Address Redacted | | First Class Mail |
| 98cf0d69-8299-4c80-8c26-e06ce61baaf | Address Redacted | | First Class Mail |
| 98bae995-0eab-4b38-a0f0-49476d95476 | Address Redacted | | First Class Mail |
| 98d17d8e-7763-44a1-832c-6d5b9341679c | Address Redacted | | First Class Mail |
| 98d1ee45-7cd6-4409-9c29-95e88b0bb74 | Address Redacted | | First Class Mail |
| 98d300db-5eb3-48d2-9197-5bf4731b7c34 | Address Redacted | | First Class Mail |
| 98d3c301-5577-486c-9528-350a28707811 | Address Redacted | | First Class Mail |
| 98d3f5e5-6ec4-45a-8d86-98a9ce754463e | Address Redacted | | First Class Mail |
| 98d66d6c-ab63-44c5-93d6-fbbf82bd5a4 | Address Redacted | | First Class Mail |
| 98d6b6ba-4e5a-4bb8-97c7-db67c05f676b2 | Address Redacted | | First Class Mail |
| 98d6ff94-8d81-4522-b19d-f4f71a4fd0ab7 | Address Redacted | | First Class Mail |
| 98d802a0-420b-4b6c-87b0-c5027f24bce38a | Address Redacted | | First Class Mail |
| | | | |
| 98d91d16-070e-41c0-a757-5073d0cc356 | Address Redacted | | First Class Mail |
| 98da8ef0-b6eb-4677-82ef-0871a4e6841b | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 98dac5ec-13ef-4513-95b0-309b898dd2f6 | Address Redacted | | | | | | First Class Mail |
| 98db3a09-f18b-467a-b7a2-9cf69f661e4b | Address Redacted | | | | | | First Class Mail |
| 98db7af0-3406-4b5c-a72d-df94a838b080 | Address Redacted | | | | | | First Class Mail |
| 98de40ea-a6c6-4b87-b987-fe2a1c6f5d80 | Address Redacted | | | | | | First Class Mail |
| 98de54c6-5982-4ee0-a39d-57ac92a38385 | Address Redacted | | | | | | First Class Mail |
| 98e01f85-357a-483e-884d-ae893c7d72aa | Address Redacted | | | | | | First Class Mail |
| 98e1eea1-4332-4027-8bfe-bccfa7d0fc36 | Address Redacted | | | | | | First Class Mail |
| 98e2069c-fc82-42df-9be1-30cd80d12713 | Address Redacted | | | | | | First Class Mail |
| 98e30897-f8de-4e71-ac98-89c01e56c286 | Address Redacted | | | | | | First Class Mail |
| 98e606ac-34d8-4fba-839b-68aa5011d555 | Address Redacted | | | | | | First Class Mail |
| 98e6e772-d833-4278-9262-9abfe1f69399 | Address Redacted | | | | | | First Class Mail |
| 98e8f40e-fe3d-43e7-a1ca-8baf15c71093 | Address Redacted | | | | | | First Class Mail |
| 98e99c71-21db-47d3-9a67-98bf2403b30d | Address Redacted | | | | | | First Class Mail |
| 98ed8eb0-efaa-41f9-bd27-5f333d5863ea | Address Redacted | | | | | | First Class Mail |
| 98eef6a1-92a9-47ed-b56c-808d819da5e7 | Address Redacted | | | | | | First Class Mail |
| 98f26af9-2f24-4432-a4ad-49facde8843e | Address Redacted | | | | | | First Class Mail |
| 98f3a263-56b6-4d52-90c4-6fa4e188359a | Address Redacted | | | | | | First Class Mail |
| 98f8d8dd-cd94-4def-bc36-369c4c0289e2 | Address Redacted | | | | | | First Class Mail |
| 98fbac35-183c-4079-96dd-d90bdbbb5949 | Address Redacted | | | | | | First Class Mail |
| 98fd47b4-22d7-4fb9-a3f6-fb407ebc0570 | Address Redacted | | | | | | First Class Mail |
| 98fd6ec2-c9d3-45cc-8781-84b547682828 | Address Redacted | | | | | | First Class Mail |
| 98fe9ba7-49ae-467f-9820-8bd7c71b4b3f | Address Redacted | | | | | | First Class Mail |
| 99009c8b-55ed-459b-9ebd-096a6a667a7d | Address Redacted | | | | | | First Class Mail |
| 9900edf6-8690-4455-9fcf-9ef52827f271 | Address Redacted | | | | | | First Class Mail |
| 99011226-4644-4856-8b46-3c24a2b28895 | Address Redacted | | | | | | First Class Mail |
| 99078f10-f5aa-4ceb-a4a5-44c4dbf07d4c | Address Redacted | | | | | | First Class Mail |
| 990a5d80-d946-4c3d-9450-f1fd46f40d5e | Address Redacted | | | | | | First Class Mail |
| 990c274f-81d0-4d10-ba98-2921293957fc | Address Redacted | | | | | | First Class Mail |
| 990cf15e-b636-432a-acde-4c9a067d259e | Address Redacted | | | | | | First Class Mail |
| 990e2e30-f50d-4d4e-8eb3-ae524ad2f47b | Address Redacted | | | | | | First Class Mail |
| 990ea2b6-e85a-4786-b903-a0c2605cb5ae | Address Redacted | | | | | | First Class Mail |
| 990edfbe-5316-4a3f-af35-1ede69286121 | Address Redacted | | | | | | First Class Mail |
| 990f12a5-b434-4e7a-86f9-c268ca4b01c0 | Address Redacted | | | | | | First Class Mail |
| 9913c586-5f6b-4778-9d8a-704d8a55f39d | Address Redacted | | | | | | First Class Mail |
| 991653d3-81b6-4cd2-8c3c-14e3ebf36579 | Address Redacted | | | | | | First Class Mail |
| 991b78bc-a5c9-48c3-9079-e77b3909db60 | Address Redacted | | | | | | First Class Mail |
| 99214271-52a5-4409-b739-2b95a04a9616 | Address Redacted | | | | | | First Class Mail |
| 992184ec-4c23-4e11-a5f0-944563d4ead8 | Address Redacted | | | | | | First Class Mail |
| 9921b62f-c9a9-451a-a90f-80ffdc29528f | Address Redacted | | | | | | First Class Mail |
| 99233312-0b10-48ef-92d9-399f335ea96f | Address Redacted | | | | | | First Class Mail |
| 99234cf3-c68a-4b65-a29b-a86c7dba712a | Address Redacted | | | | | | First Class Mail |
| 99235f3c-d1f9-4e87-8c4f-66bf3adfde17 | Address Redacted | | | | | | First Class Mail |
| 992492e1-637d-42b7-852e-c115f91a3082 | Address Redacted | | | | | | First Class Mail |
| 9926b85b-307b-4391-b162-7b63eb4ebddf | Address Redacted | | | | | | First Class Mail |
| 9926f045-0eaf-4ac2-8f2c-3e6b2b46b9a8 | Address Redacted | | | | | | First Class Mail |
| 99284af5-f395-4552-b792-e9992587fa73 | Address Redacted | | | | | | First Class Mail |
| 99285368-56b9-49eb-95a9-594fb846f899 | Address Redacted | | | | | | First Class Mail |
| 9929bc30-2846-4e56-9a30-c2b11392cfc3 | Address Redacted | | | | | | First Class Mail |
| 992b0ea7-9d92-47b3-b80c-29bc02dee7dc | Address Redacted | | | | | | First Class Mail |
| 992b1b14-1c26-4caf-8d06-f1daf81bdf2a | Address Redacted | | | | | | First Class Mail |
| 992b21fb-b619-4ddc-942a-c0f5ba0c4c72 | Address Redacted | | | | | | First Class Mail |
| 992c0b2c-dbfb-4c55-a75f-99cc9c25d7e7 | Address Redacted | | | | | | First Class Mail |
| 992fb4ce-e2d6-483c-b795-1485b1fda407 | Address Redacted | | | | | | First Class Mail |
| 9930610b-98bf-43ee-aec9-cc50ffa1252b | Address Redacted | | | | | | First Class Mail |
| 99346b7d-1983-4d12-84f0-d7fd41075ce3 | Address Redacted | | | | | | First Class Mail |
| 99354343-9310-4dd0-a11a-a13d256d3e3d | Address Redacted | | | | | | First Class Mail |
| 99385425-dbec-4f49-bdbe-acee3847d413 | Address Redacted | | | | | | First Class Mail |
| 993a1357-f8b7-4741-b92e-2e1e02a7d284 | Address Redacted | | | | | | First Class Mail |
| 993c379d-4de5-4c45-93a6-4478c69378b0 | Address Redacted | | | | | | First Class Mail |
| 993dd3ad-8c07-4faa-8c66-1059c852d6ed | Address Redacted | | | | | | First Class Mail |
| 99402833-69bd-4ed6-8a7b-102d94c816d3 | Address Redacted | | | | | | First Class Mail |
| 9940cfa8-af62-4805-9ff1-55c64034c09d | Address Redacted | | | | | | First Class Mail |
| 9943b2ca-9532-48db-9dd3-7ff5adaef4b2 | Address Redacted | | | | | | First Class Mail |
| 9946ab89-337e-4558-9b14-7c2c90c9deeb | Address Redacted | | | | | | First Class Mail |
| 9946e949-f8aa-49a0-b406-3938f02630e3 | Address Redacted | | | | | | First Class Mail |
| 99478acd-7c28-41a4-b9a5-b0a139995884 | Address Redacted | | | | | | First Class Mail |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | | | | | | First Class Mail |
| 99485ce0-4610-4952-b99c-4cea155ea2dd | Address Redacted | | | | | | First Class Mail |
| 9948cb7e-c16c-4c8b-b6c0-a78bdeaa283c | Address Redacted | | | | | | First Class Mail |
| 9948d044-742c-4197-96d1-6eb22cb5bab0 | Address Redacted | | | | | | First Class Mail |
| 994c1ba4-5e88-44cf-a516-eb493eacee95 | Address Redacted | | | | | | First Class Mail |
| 994d0637-a77b-4928-861e-51ccb0fac9f0 | Address Redacted | | | | | | First Class Mail |
| 994d8178-36a8-49c8-85ea-07d46fc9284d | Address Redacted | | | | | | First Class Mail |
| 9951fd8d-45b8-447d-9819-8b55992df08e | Address Redacted | | | | | | First Class Mail |
| 995392a2-c245-42c8-949f-d382305ff583 | Address Redacted | | | | | | First Class Mail |
| 99541ff3-05af-4a23-8082-c1fee91f9f95 | Address Redacted | | | | | | First Class Mail |
| 9954895e-3af5-4171-bbee-8b5fa486cc96 | Address Redacted | | | | | | First Class Mail |
| 9954b00b-08d4-4bab-9aa2-98e2b17abfe8 | Address Redacted | | | | | | First Class Mail |
| 9955bd8c-9559-49d1-abc8-4042c3b7b20e | Address Redacted | | | | | | First Class Mail |
| 9956214b-2d51-4f6f-b6ef-f94c39d0f10f | Address Redacted | | | | | | First Class Mail |
| 99574c81-8ba4-4c7b-9495-4b73a2205055 | Address Redacted | | | | | | First Class Mail |
| 995982ba-202a-41b8-be05-558025aa5560 | Address Redacted | | | | | | First Class Mail |
| 995ab7c2-ce46-4fee-b830-8033eace74f3 | Address Redacted | | | | | | First Class Mail |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address Redacted | | | | | | First Class Mail |
| 995d36ea-f79e-45b5-a076-abf67ec3936b | Address Redacted | | | | | | First Class Mail |
| 995e0415-9633-4a4a-9571-7904ba376145 | Address Redacted | | | | | | First Class Mail |
| 995ee3f8-641f-4d53-8c30-6b283b4dfc4a | Address Redacted | | | | | | First Class Mail |
| 995f8bb3-1d97-4fd1-a60f-d0054a8d96de | Address Redacted | | | | | | First Class Mail |
| 99606220-d099-436a-bfdd-1520288cf0a5 | Address Redacted | | | | | | First Class Mail |
| 996429bb-ba94-478c-8b7f-95d14da5f4ff | Address Redacted | | | | | | First Class Mail |
| 9964af0c-5be0-4bb0-a1c1-446a21f6263c | Address Redacted | | | | | | First Class Mail |
| 9966c64d-1a4e-45ef-823c-1e49ab4f9220 | Address Redacted | | | | | | First Class Mail |
| 9967ce68-29d9-4107-bc1b-03725e71e430 | Address Redacted | | | | | | First Class Mail |
| 996a16c0-2615-4865-9a92-d49de43448c0 | Address Redacted | | | | | | First Class Mail |
| 996cd1e2-eb2f-47b6-931e-44f153369e47 | Address Redacted | | | | | | First Class Mail |
| 996db725-e026-4792-9458-fa54e8a24e2f | Address Redacted | | | | | | First Class Mail |
| 997023d1-edb1-4d9e-bf2f-efc2dd69564f | Address Redacted | | | | | | First Class Mail |
| 997377bc-55d2-4503-a099-d6a1d0d84351 | Address Redacted | | | | | | First Class Mail |
| 99768803-f697-4795-8340-41d08c0920de | Address Redacted | | | | | | First Class Mail |
| 9976ec69-81c5-419a-a77f-9d763c6f50dd | Address Redacted | | | | | | First Class Mail |
| 99775a2d-55f2-40a3-abba-5941bc7e0e41 | Address Redacted | | | | | | First Class Mail |
| 99786508-f6b9-4015-8c0a-5f84431fab9a | Address Redacted | | | | | | First Class Mail |
| 997a74d6-6be8-4c49-a6fa-6ba8a776a768 | Address Redacted | | | | | | First Class Mail |
| 997a840c-6799-41c1-8fe6-f1fc6f6e1b30 | Address Redacted | | | | | | First Class Mail |
| 997db30c-c2bf-48a0-8c6f-734d89f5ceb6 | Address Redacted | | | | | | First Class Mail |
| 99807564-84fe-4e79-b8bf-5140255efddb | Address Redacted | | | | | | First Class Mail |
| 998194f4-bd13-4135-856f-7257009dcfdc | Address Redacted | | | | | | First Class Mail |
| 9981f104-2e6c-431c-9dd6-0af52d12aac5 | Address Redacted | | | | | | First Class Mail |
| 99824581-4428-4d7f-af01-fefcccd29ab9 | Address Redacted | | | | | | First Class Mail |
| 9982ba68-57ad-4b25-9597-11109d3db065 | Address Redacted | | | | | | First Class Mail |
| 99874033-7980-4825-9ba7-9bb3f5e24cdb | Address Redacted | | | | | | First Class Mail |
| 99894d37-c180-49c3-a42e-da6c6ba59ee6 | Address Redacted | | | | | | First Class Mail |
| 9989a6f8-fb37-44f1-bbe2-2f58b50f586a | Address Redacted | | | | | | First Class Mail |
| 998d1246-01bc-4aa6-b9ea-a094f516f5f5 | Address Redacted | | | | | | First Class Mail |
| 998d79ec-99fe-4b04-9294-01b4319d1670 | Address Redacted | | | | | | First Class Mail |
| 998e89d3-1a6e-4b02-bd7c-ee64d4b88a57 | Address Redacted | | | | | | First Class Mail |
| 998f6858-4783-41ea-b612-f6a92d9aae11 | Address Redacted | | | | | | First Class Mail |
| 99904e80-26cf-4803-9e58-e6572331378c | Address Redacted | | | | | | First Class Mail |
| 9990924c-aceb-4e96-8931-46592e89c1aa | Address Redacted | | | | | | First Class Mail |
| 999098e0-bfb8-4ea0-a873-149f9a2d831e | Address Redacted | | | | | | First Class Mail |
| 9990d5d2-31ce-4090-9f11-ea756e0ae074 | Address Redacted | | | | | | First Class Mail |
| 999114cf-2bfd-44b3-b630-a6f85c0fdf25 | Address Redacted | | | | | | First Class Mail |
| 9991337c-a28e-4705-bd8d-8226d65ac618 | Address Redacted | | | | | | First Class Mail |
| 999204c0-8d32-470a-a31c-519ff3dec5ef | Address Redacted | | | | | | First Class Mail |
| 999437b7-51fb-437d-a483-4729cb2c37d1 | Address Redacted | | | | | | First Class Mail |
| 9994ec85-d50d-4aa5-8174-849e97523beb | Address Redacted | | | | | | First Class Mail |
| 9994f880-6881-486e-9c14-806ac937109a | Address Redacted | | | | | | First Class Mail |
| 99951c79-803e-4a2c-ba52-efde2d3ecfb0 | Address Redacted | | | | | | First Class Mail |
| 99971fc9-6dad-481f-a85b-38d7521537e1 | Address Redacted | | | | | | First Class Mail |
| 99985684-6a9d-4ea4-a9bc-265d49c8f17b | Address Redacted | | | | | | First Class Mail |
| 9998ea0e-bd8c-45b0-9e28-490090c47086 | Address Redacted | | | | | | First Class Mail |
| 9999e3ec-5df2-4a88-bc1e-03fc788de6fa | Address Redacted | | | | | | First Class Mail |
| 999be747-02ac-4f55-87d9-bd9a6e06a69f | Address Redacted | | | | | | First Class Mail |
| 999d11de-8333-4dee-befb-f872891cbbb4 | Address Redacted | | | | | | First Class Mail |
| 999d4b90-8bf8-44b1-8d4b-1cd5b7a4b5a8 | Address Redacted | | | | | | First Class Mail |
| 999f611c-52e5-49b6-8a34-64fc0a0551bc | Address Redacted | | | | | | First Class Mail |
| 99a2db04-f0dd-4b1e-8f65-d2cb849d8399 | Address Redacted | | | | | | First Class Mail |
| 99a3d73c-4950-4b19-b966-ed1e2a630545 | Address Redacted | | | | | | First Class Mail |
| 99a53c0a-c309-4203-b427-e553bc5bdad3 | Address Redacted | | | | | | First Class Mail |
| 99a7c844-0857-4d8b-8fef-774520ce78e7 | Address Redacted | | | | | | First Class Mail |
| 99a838fd-84f9-4332-a367-396ef9a24aa0 | Address Redacted | | | | | | First Class Mail |
| 99a8b683-c7f8-4f47-b43e-a5effb477121 | Address Redacted | | | | | | First Class Mail |
| 99a9834e-c4fb-4898-830d-7d5fc0808b26 | Address Redacted | | | | | | First Class Mail |
| 99aa58d6-2539-48c3-aaf2-e62bd4f5d919 | Address Redacted | | | | | | First Class Mail |
| 99af027b-7661-476c-a6cb-d425c578af1b | Address Redacted | | | | | | First Class Mail |
| 99af2efe-9eb6-49f4-bd26-9e15f7bd93ed | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 99af5fbe-ef6b-4947-843b-4dfa95f59d4a | Address Redacted | | First Class Mail |
| 99b014e8-a00c-4e12-bf80-1dde59b7442d | Address Redacted | | First Class Mail |
| 99b0f36c-a31a-4384-a9be-72c3b6ac58dd | Address Redacted | | First Class Mail |
| 99b2f3b4-b1ed-49c6-a860-ae2ec5a9f6d1 | Address Redacted | | First Class Mail |
| 99b354a9-35ff-4b7d-b1b9-e9e47c6b0960 | Address Redacted | | First Class Mail |
| 99b374d5-f817-4aec-b63b-32e59d053ff2 | Address Redacted | | First Class Mail |
| 99b37a9e-3537-4c9c-9ee7-6494330f5cab | Address Redacted | | First Class Mail |
| 99b55547-5d6d-4d83-973c-78ec24180bef | Address Redacted | | First Class Mail |
| 99b6b089-b43c-40d4-b5e9-1d46864377c12 | Address Redacted | | First Class Mail |
| | | | |
| 99bd4817-05f8-4d2c-aa27-e25d34188cb7f | Address Redacted | | First Class Mail |
| 99be4228-ea59-436e-b0b9-6a313e671ce8 | Address Redacted | | First Class Mail |
| 99bf076c-c72e-49b7-b5d6-4dac483604cd | Address Redacted | | First Class Mail |
| 99bf13d9-3d93-4682-bd8e-6535e962f2b9 | Address Redacted | | First Class Mail |
| 99c0d863-e606-414e-93b4-1bf00f4c4a4d | Address Redacted | | First Class Mail |
| 99c2768a-fd56-42e5-89ce-157810abeb07 | Address Redacted | | First Class Mail |
| 99c2c38b-3424-48c5-a7d6-0847f6f9c1a2 | Address Redacted | | First Class Mail |
| 99c2d35c-ba8b-4f11-9213-e0bc2896d597 | Address Redacted | | First Class Mail |
| 99c33397-fbd7-4ab4-93b6-2b538883da7be | Address Redacted | | First Class Mail |
| 99c357e5-f3d1-47b9-b0ca-d7ed83d7ef90 | Address Redacted | | First Class Mail |
| 99c38239-7b70-482c-91d5-c3db0920391fbb | Address Redacted | | First Class Mail |
| 99c6208e-1cdd-4369-9cf5-d4eed130ed24 | Address Redacted | | First Class Mail |
| 99c645c4-11db-47d0-a92e-4bf92494b6c | Address Redacted | | First Class Mail |
| 99c69f9a-8927-4719-b68b-c54ea5f9f880 | Address Redacted | | First Class Mail |
| 99c7c030-2069-413c-81c2-e8890b5e2159 | Address Redacted | | First Class Mail |
| 99c9e6d0-8721-448e-8a3e-1fd09a25c7dc | Address Redacted | | First Class Mail |
| 99c9cb9b-3495-47c0-93bd-008706469ed1 | Address Redacted | | First Class Mail |
| 99c9fc3c-7a0e-4904-8d24-c1d9b7dbbaad | Address Redacted | | First Class Mail |
| 99ca9a1b-150c-4d93-9a34-db273d470c5c | Address Redacted | | First Class Mail |
| 99ca9bd9-007c-4bd7-b70e-5f975c01d097 | Address Redacted | | First Class Mail |
| 99cab2e5-9c69-4208-ac14-cd04377bff2d | Address Redacted | | First Class Mail |
| 99cadbd1-bcae-4df0-9773-8271347b1b14 | Address Redacted | | First Class Mail |
| 99cb3ee0-f506-43cd-ab86-249a31de0768 | Address Redacted | | First Class Mail |
| 99ccd133-54ec-4227-8cb6-d13f8936474f | Address Redacted | | First Class Mail |
| 99cdcb69-2e57-4134-8cec-73aea6ae7dcd | Address Redacted | | First Class Mail |
| 99cdfa7b-b190-4483-8a60-ace465105cf7 | Address Redacted | | First Class Mail |
| 99ce6e7e-f09f-4c04-b59c-eb6e2ab51d24 | Address Redacted | | First Class Mail |
| 99cef2d0-1156-4e54-b038-26ee8e15d281 | Address Redacted | | First Class Mail |
| 99cf1eea-03c7-4d66-66ff-e9997cd8a2c1 | Address Redacted | | First Class Mail |
| 99d01d11-ea7c-48f4-bf50-6ba1b65077bd | Address Redacted | | First Class Mail |
| 99d144ef-ccae-4382-aec7-9f4c25e00f38 | Address Redacted | | First Class Mail |
| 99d26d17-d282-4710-9008-7846c3959f3f | Address Redacted | | First Class Mail |
| 99d26ee2-ec7d-4751-ba98-08bac8433efa | Address Redacted | | First Class Mail |
| 99d44abd-8b6d-4e76-a382-2fb9f314220f | Address Redacted | | First Class Mail |
| 99d44f5d-09c5-404a-86d8-911aaf1f355c | Address Redacted | | First Class Mail |
| 99d47378-184f-411e-bdfc-ddfa14ae1b8 | Address Redacted | | First Class Mail |
| 99d54338-5298-415b-a449-5f8a29bec0f | Address Redacted | | First Class Mail |
| 99d79695-baaa-4b5f-9c21-e123f9360b4f | Address Redacted | | First Class Mail |
| 99d880ec-ea5c-431c-9134-956889073d8d | Address Redacted | | First Class Mail |
| 99d972f57-b340-41bb-9a0f-deb8d7605721 | Address Redacted | | First Class Mail |
| 99dc9c54-d0d8-435a-6067-35192772d670 | Address Redacted | | First Class Mail |
| 99dd7741-7460-400a-abf2-e5c5cf6de419 | Address Redacted | | First Class Mail |
| 99de01d6-3da2-4428-9076-1456914338f2c | Address Redacted | | First Class Mail |
| 99ded1c9-85e3-4806-b224-ca8b4454ef9b | Address Redacted | | First Class Mail |
| 99defe15-1584-4697-974d-cbdfad526d74 | Address Redacted | | First Class Mail |
| 99dfd17a-8e46-4b0b-959f-e7c58c4542bf | Address Redacted | | First Class Mail |
| 99e2592d-5e8e-4785-9a9f-353423b3dd1 | Address Redacted | | First Class Mail |
| 99e2e327-61ae-458c-eaab-f9cde9c7 | Address Redacted | | First Class Mail |
| 99e4bf5c-b51b-48c1-b406-09af5441fc79 | Address Redacted | | First Class Mail |
| 99e4cb00-d8b4-4125-8b1b-1c61de89b9d2 | Address Redacted | | First Class Mail |
| 99e18d21-4b7e-4102-b0e9-b7b9c70dee4d | Address Redacted | | First Class Mail |
| | | | |
| 99e6f3c5-ac47-4c78-8f17-291e7e717988 | Address Redacted | | First Class Mail |
| 99ec6e11-ccf7-44ff-8b63-a237ee787ced | Address Redacted | | First Class Mail |
| 99efb17b-30ea-40ba-be4f-1c3e9f402cd1 | Address Redacted | | First Class Mail |
| 99f0effb-0e5f-4004-afd0-2e16e6b7112b | Address Redacted | | First Class Mail |
| 99f145e1-e027-4cb9-86cd-4a6984f5dfa2 | Address Redacted | | First Class Mail |
| 99f1cace-3ef7-4a66-abc5-d8b20d6e2ba8a | Address Redacted | | First Class Mail |
| 99f5cfdd-cfd3-44ae-9e8d-8f4860ec68dd | Address Redacted | | First Class Mail |
| 99f8467f-f141-4b03-9501-c95fc002083 | Address Redacted | | First Class Mail |
| 99fa1691-454b-44f4-97a7-eabc7b10171a | Address Redacted | | First Class Mail |
| 99fa5561-6b28-47d0-8737-6cb108b00123 | Address Redacted | | First Class Mail |
| 99fbbd4c-d08e-4bd9-8d8e-101002ee10d4 | Address Redacted | | First Class Mail |
| 99fc10e1-94d1-49e0-a0f5-c19be56983e0 | Address Redacted | | First Class Mail |
| 99fc68e5-874c-4e59-8920-531c405e8779 | Address Redacted | | First Class Mail |
| 99fd582d-8f43-4c2e-a570-1ce53e04bf4b | Address Redacted | | First Class Mail |
| 99feb6a4-1ea3-4b5c-83c2-78eca33065fd | Address Redacted | | First Class Mail |
| 9a001b0-009e-47ca-9ee4-1771cbbe2529 | Address Redacted | | First Class Mail |
| 9a00d66e-ee6a-4020-85ef-05af18bcabf54 | Address Redacted | | First Class Mail |
| 9a00e828-368f-4522-81b8-8e39f6cf8ae1 | Address Redacted | | First Class Mail |
| 9a015f5-5276-450e-a13a-2dee52659370 | Address Redacted | | First Class Mail |
| 9a0251c5-79f3-41fb-b8c3-816966175a68 | Address Redacted | | First Class Mail |
| 9a03b8df-444a-4743-973a-e31cac26602f | Address Redacted | | First Class Mail |
| 9a05df35-372b-4620-a486-3fcd154c6ffb | Address Redacted | | First Class Mail |
| 9a060572-5ba9-4b87-8dfd-124e4bebb75a | Address Redacted | | First Class Mail |
| 9a061500-7a17-453e-a743-162b44ecf8a4 | Address Redacted | | First Class Mail |
| 9a069b05-695a-45d3-a3b9-c87f9fe99577 | Address Redacted | | First Class Mail |
| 9a08f17-27c0-456e-b86c-f1a7c3e14ccc | Address Redacted | | First Class Mail |
| 9a09fb1f-2eaf-4f23-ace1-9434f0e76047 | Address Redacted | | First Class Mail |
| 9a0a0ba2-5245-4a60-8132-b04b5eed4d3b | Address Redacted | | First Class Mail |
| 9a0f1e17-8823-4b68-b640-45a8d6e3ac0d | Address Redacted | | First Class Mail |
| 9a16ee64-a056-49c7-9ecf-cdf56593cf1b7 | Address Redacted | | First Class Mail |
| 9a17a99d-e95d-4d89-afa0-b3d0bcbe6fe4 | Address Redacted | | First Class Mail |
| 9a17c7d3-cb7-4a15-9457-39ed36da1afd8 | Address Redacted | | First Class Mail |
| 9a185c75-2fd1-4038-9ee86-df5a069d2626 | Address Redacted | | First Class Mail |
| 9a18fdd4-bff8-4dae-872e-ca6161170ebb6 | Address Redacted | | First Class Mail |
| 9a18b39e-ae4c-4e59-b9ff-4d234ca788eb | Address Redacted | | First Class Mail |
| 9a18da86-4e61-4723-9ec2-33cacc1f7a01 | Address Redacted | | First Class Mail |
| 9a1abb23-0186-4526-ab71-6a474446fa8 | Address Redacted | | First Class Mail |
| 9a1a9843-fbae-4d6a-b9d3-966c4573ae27 | Address Redacted | | First Class Mail |
| 9a1ae6da-c7eb-4e7b-aea5-99dfe1eab3b8 | Address Redacted | | First Class Mail |
| | | | |
| 9a160d27-e65d-4419-99cb-3ae67bc986b0 | Address Redacted | | First Class Mail |
| 9a1b3cd9-dfd6-45a7-97c9-743336b4a24e | Address Redacted | | First Class Mail |
| 9a1bce5e-b9a8-49c2-b42d-d12c21a3b767 | Address Redacted | | First Class Mail |
| 9a1bf257-57c1-43a8-8435-96f073b1e330 | Address Redacted | | First Class Mail |
| 9a1c0601-56d4-4d94-a73a-e238c51a6a6 | Address Redacted | | First Class Mail |
| 9a1d44dc-f899-4429-8c4e-60e81e1ebd98 | Address Redacted | | First Class Mail |
| 9a1d49c-0417-44b7-a31b-c67dda770bb7 | Address Redacted | | First Class Mail |
| 9a1f345e-3ede-4caa-8bc7-197807a47a90 | Address Redacted | | First Class Mail |
| 9a2047c7-f4a-4d3b-9adc-7ae814959f9a | Address Redacted | | First Class Mail |
| 9a23334c-6bf5-4833-ba60-4bbc24ceb789 | Address Redacted | | First Class Mail |
| 9a25e3f0-f8b5-4e6e-a316-14227a6e01ib | Address Redacted | | First Class Mail |
| 9a295060-2bf1-4deb-911f-a356b4dd7500 | Address Redacted | | First Class Mail |
| 9a2b3a65-937b-4f6a-aa00-70937c c160ba | Address Redacted | | First Class Mail |
| 9a2d9d85-cdcc-4d02-97cc-49e08b6f0a50 | Address Redacted | | First Class Mail |
| 9a2ea018-b606-49a3-93a1-5cdd00a20cc5 | Address Redacted | | First Class Mail |
| 9a2ecb9a-1bf7-421b-ae5b-51cb0dae6442e | Address Redacted | | First Class Mail |
| | | | |
| 9a2f73e-00ac-4b01-9da1-25fcd940b6a9 | Address Redacted | | First Class Mail |
| 9a30f687-4bc1-4289-8a75-101cd7ceb9b9 | Address Redacted | | First Class Mail |
| 9a32c999-260d-4a6e-a1d9-96adbfffc99a | Address Redacted | | First Class Mail |
| 9a32fc-d-2e18-4014-b8b-e6c8dd6f8dae | Address Redacted | | First Class Mail |
| 9a327931-2581-4222-97fe-b8d305f2a5a8 | Address Redacted | | First Class Mail |
| 9a374675-5828-4ab7-b6c0-30b6e8583a5 | Address Redacted | | First Class Mail |
| 9a2bbf9f9-c666-47b7-afd4-394d49539985 | Address Redacted | | First Class Mail |
| 9a3c42be-a5b8-40ae-8c3b-44bfcb2a5e23 | Address Redacted | | First Class Mail |
| 9a3ec4fb-0832-407c-a8f1-27e057d26570 | Address Redacted | | First Class Mail |
| 9a3f9ab3-7110-40d0-a423-303a2e3bb6711 | Address Redacted | | First Class Mail |
| 9a425514-40a2-4cab-8292-b5cf1bdd57aa | Address Redacted | | First Class Mail |
| 9a436d3-a3c-4f99-a541-c0ddcb1b00a9 | Address Redacted | | First Class Mail |
| 9a43a498-b522-4511-8ae9-334ec99f9b0d | Address Redacted | | First Class Mail |
| 9a45cf71e-bf85-4a05-b2de-48d8f4aa3027 | Address Redacted | | First Class Mail |
| 9a463bd9-c4b5-4e6d-b9d0-51feda64c44f | Address Redacted | | First Class Mail |
| 9a4806cf-cf72-4028-af04-a9d4a9f6f516 | Address Redacted | | First Class Mail |
| 9a48dbd8e-38af-460e-9dd4-d1942db1c3a6 | Address Redacted | | First Class Mail |
| 9a4ab570-c2f1-47cd-a3ac-4d4ad5d41c1de | Address Redacted | | First Class Mail |
| 9a4ab8ea-68df-47f7-91ce-eaeec1534fa7 | Address Redacted | | First Class Mail |
| 9a4b5218-ce7c-4a20-8826-a22c00c8c07d | Address Redacted | | First Class Mail |
| 9a4c531-dc-1c-4040-bcfa-ac131e7bd677 | Address Redacted | | First Class Mail |
| 9a4f2e5b-7507-47ec-a7fa-0a81c00d2b3f | Address Redacted | | First Class Mail |
| 9a5144a0-e82f-42a-924e-51e52227bc80 | Address Redacted | | First Class Mail |
| 9a51a388-3f08-4942-8bd7-24de3c8d8751 | Address Redacted | | First Class Mail |
| 9a536e7b-dbb3-4c8e-b1e0-a856435642e5 | Address Redacted | | First Class Mail |
| 9a53ad01-4ae8-452b-b761-b9dd1f182f34c | Address Redacted | | First Class Mail |
| 9a54d6c3e-40d1-4b7b-aae4-1125266febf16 | Address Redacted | | First Class Mail |
| 9a551c225-48e4-456e-9cd5-4d4691c74dba | Address Redacted | | First Class Mail |
| 9a56de9f-ee5c-4d1f-94a7-9c9278da88e5 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 9a56a448-769c-47de-a0bf-09c4a8836 44f | Address Redacted | | First Class Mail |
| 9a5c1bdc-1bbc-4cb3-8863-2d5ce6bddf3 | Address Redacted | | First Class Mail |
| 9a5caf34-ddcf-411b-a14c-48aa7c643e0e | Address Redacted | | First Class Mail |
| 9a5d48b6-ee56-4f9d-9dcb-e4a9ca6ebd74 | Address Redacted | | First Class Mail |
| 9a5defb0-dd54-48da-8ef8-e06a2519419 | Address Redacted | | First Class Mail |
| 9a6079d2-02ce-4f15-98cc-79d1dc903d30 | Address Redacted | | First Class Mail |
| 9a60ca83-2177-431e-afcc-6c6f0415daf6 | Address Redacted | | First Class Mail |
| 9a61dafd-4208-43b7-8480-6e9b9ee82151 | Address Redacted | | First Class Mail |
| 9a62f4a1-b43f-40a6-96ba-8c31bf90178b | Address Redacted | | First Class Mail |
| 9a63bfdf-6421-4a4e-aa2d-240ad7760fb | Address Redacted | | First Class Mail |
| 9a65a554-352e-4fd3-a13e-22b0416b43ac | Address Redacted | | First Class Mail |
| 9a665101-81df-48b6-a28a-1bcc2f43adce | Address Redacted | | First Class Mail |
| 9a6662ce-074c-4705-9c55-49b1bf3c29f6 | Address Redacted | | First Class Mail |
| 9a68b358-5181-4114-8f78-0726a8972087 | Address Redacted | | First Class Mail |
| 9a6a4759-4a2f-40ed-a3cf-02680efd9fb0 | Address Redacted | | First Class Mail |
| 9a6ae9f0-2d0f-4593-914e-379382446246 | Address Redacted | | First Class Mail |
| 9a6cdc54-562c-46a5-9604-c4f548d21863 | Address Redacted | | First Class Mail |
| 9a6d761a-f47b-41a4-9737-7d1700de5123 | Address Redacted | | First Class Mail |
| 9a6dcd14-f5c2-4552-87e7-6c9e6ef5006f | Address Redacted | | First Class Mail |
| 9a6f4273-3f07-4f0e-9e32-0bcf5f3c9699 | Address Redacted | | First Class Mail |
| 9a6fbe0c-1519-45ff-b56f-f1fc41b9bdf6 | Address Redacted | | First Class Mail |
| 9a70b0e5-cf19-4a26-86b1-d91a81e08460 | Address Redacted | | First Class Mail |
| 9a71e9e2-c858-4123-b9de-c09b815dbf9e | Address Redacted | | First Class Mail |
| 9a725a3d-c8da-4a38-ba3b-cc731b193289 | Address Redacted | | First Class Mail |
| 9a760ac1-5c5b-4a55-82c0-7f5ab24e26ac | Address Redacted | | First Class Mail |
| 9a76c8b4-cf91-44f7-857b-afa3277a2170 | Address Redacted | | First Class Mail |
| 9a76fde0-7a79-42f3-b71c-0d05d9cad7f7 | Address Redacted | | First Class Mail |
| 9a7a1b2e-2b71-415b-9a14-f0908074278f | Address Redacted | | First Class Mail |
| 9a7bc826-5fe6-4597-af0a-0c516e9c020 | Address Redacted | | First Class Mail |
| 9a7cd7be-24c6-49c8-bc8c-462195a2eb4b | Address Redacted | | First Class Mail |
| 9a7ec5ff-70af-4bd6-8c02-2a254cd325a9 | Address Redacted | | First Class Mail |
| 9a7f549a-f6b8-498e-91b3-529ee16c2fa8 | Address Redacted | | First Class Mail |
| 9a80f84d-a98a-48ff-9a49-b522c9162ece2 | Address Redacted | | First Class Mail |
| 9a82bb9-171e-472a-a903-dbca6315efcd | Address Redacted | | First Class Mail |
| 9a836251-61af-462b-9ee9-344805568 7fc | Address Redacted | | First Class Mail |
| 9a873d74-d923-4620-bac3-24f1540f6e56 | Address Redacted | | First Class Mail |
| 9a8ecf84-fa54-4741-ba1d-471135e3e61b | Address Redacted | | First Class Mail |
| 9a8f52f4-7dce-4d19-88c9-900de30641e6 | Address Redacted | | First Class Mail |
| 9a90271e-2f35-4a9f-81a8-86e5d4a19ab8 | Address Redacted | | First Class Mail |
| 9a920d15-23b2-4415-82f9-0f5e7486951b | Address Redacted | | First Class Mail |
| 9a9319d9-1b28-47d6-9090-8e9947 1a88da | Address Redacted | | First Class Mail |
| 9a951f9a-b68b-4daa-90e4-8ae47c3ed5be | Address Redacted | | First Class Mail |
| 9a966d4d-545b-4b4a-b7b2-dbd22c517928 | Address Redacted | | First Class Mail |
| 9a96fb83-0f9a-4539-8885-bed281cd380e | Address Redacted | | First Class Mail |
| 9a9818e7-c55b-427b-84be-3ed2f69e5f96 | Address Redacted | | First Class Mail |
| 9a98e7dd-c721-4cc8-81ea-d4d40b71b57 | Address Redacted | | First Class Mail |
| 9a9a05dd-eedb-47d9-956a-74d1d490 6faf | Address Redacted | | First Class Mail |
| 9a9fa649-50be-40e2-91e9-861a671e9425 | Address Redacted | | First Class Mail |
| 9aa0bfba-14f5-45c0-b62b-b609430c76cd | Address Redacted | | First Class Mail |
| 9aa20ce4-5698-4a46-85cb-598bbfe6e5d00 | Address Redacted | | First Class Mail |
| 9aa23df1-7e12-4413-b5dd-553ff5cca1f6 | Address Redacted | | First Class Mail |
| 9aa2bbb2-6f3b-49c6-a07d-361eefc93ecae | Address Redacted | | First Class Mail |
| 9aa41f2c-40d4-4f1d-959d-6d95c0eef615 | Address Redacted | | First Class Mail |
| 9aa44074-72f6-4599-9192-b25e77758da1 | Address Redacted | | First Class Mail |
| 9aa643f7-7a37-45df-9607-0c30455b9bf | Address Redacted | | First Class Mail |
| 9aa60a90-dbcd-42c1-b071-6176fd889f3c | Address Redacted | | First Class Mail |
| 9aab12f9-7695-40a8-88a9-f3b88b08d5aa | Address Redacted | | First Class Mail |
| 9ab00220-b3bc-4b4c-ad1e-843cc990a3b9 | Address Redacted | | First Class Mail |
| 9ab21b5a-e554-4efc-bdd1-42851b62bf87 | Address Redacted | | First Class Mail |
| 9ab4f9ee-53ed-4f06-b01a-e1891b9e5cd1 | Address Redacted | | First Class Mail |
| 9abdee90-5073-435b-9374-2f134ffb3486 | Address Redacted | | First Class Mail |
| 9abdfde6-0038-43e7-aa4d-e7fe5bf8e2d | Address Redacted | | First Class Mail |
| 9ab8165d-1e6e-44f1-97b8-b3e472da0ab4 | Address Redacted | | First Class Mail |
| 9aba2d1f-a8ae-4686-ad1b-d6e10e8b7 4e4 | Address Redacted | | First Class Mail |
| 9abeefcc-e919-49c3-8cdd-023d902dee54 | Address Redacted | | First Class Mail |
| 9ac15d0b-23e0-422e-abba-4a47c4e0eb6 | Address Redacted | | First Class Mail |
| 9ac1c7f6-05f4-4f2f-8d4b-d6d693351eb78 | Address Redacted | | First Class Mail |
| 9ac33885-96ae-40ab-b24e-e431171359d9 | Address Redacted | | First Class Mail |
| 9ac3d9c8-d100-4823-a70d-e6f4732e3021 | Address Redacted | | First Class Mail |
| 9ac7e72b-7931-4174-9fec-6a01c74d7400 | Address Redacted | | First Class Mail |
| 9ac7fd0d-1d9b-44fc-8c33-1056d4b6f1aa | Address Redacted | | First Class Mail |
| 9ac8f24b-7888-43f3-b63d-7bd53df02f0c | Address Redacted | | First Class Mail |
| 9ac9940b-1aa5-4d9d-af5d-b62f65a2717b | Address Redacted | | First Class Mail |
| 9ac9a26b-6e13-406d-bb24-135efdb31f5d | Address Redacted | | First Class Mail |
| 9aca6b46-e1a9-4e65-ac9f-d8d6b3ec4605 | Address Redacted | | First Class Mail |
| 9acb3255-1650-4b01-aa74-2266f5a629a39 | Address Redacted | | First Class Mail |
| 9acb325d-bf76-4c00-b6ee-d9ad7fa6aefb | Address Redacted | | First Class Mail |
| 9acb32cf-24d8-4e9c-b661-60f95c9cce61d | Address Redacted | | First Class Mail |
| 9ace1e8f-9339-4454-b473-8eced223d2c2 | Address Redacted | | First Class Mail |
| 9ad01c00-16da-4f51-a4bc-176b6e967e84 | Address Redacted | | First Class Mail |
| 9ad03fb-96de-4e88-b4f1-e36044887689 | Address Redacted | | First Class Mail |
| 9ad1da0d-c83e-44fd-9c6d-b2b4666c2284 | Address Redacted | | First Class Mail |
| 9ad19255-fbdf-4968-81a6-0f6a18a93179 | Address Redacted | | First Class Mail |
| 9ad4f534-ea17-4a44-af61-a3671bbf436 | Address Redacted | | First Class Mail |
| 9ad616ea-b5f9-44f9-a97b-cab399a593ba | Address Redacted | | First Class Mail |
| 9ad9a174-45db-4fdd-853d-bb9199ff8b04 | Address Redacted | | First Class Mail |
| 9adae607-526e-42d3-875a-676dc7031a72 | Address Redacted | | First Class Mail |
| 9adb95a4-f4a7-456d-99e7-e2fc22d38266 | Address Redacted | | First Class Mail |
| 9adbb210-52f5-4027-bf4b-e6953bd34c8 | Address Redacted | | First Class Mail |
| 9adc5160-c66a-4242-acfb-122cfd21d8f | Address Redacted | | First Class Mail |
| 9add72f7-778a-43d9-91c9-5f5c0ce7e8ed | Address Redacted | | First Class Mail |
| 9ade68b7-0f61-4381-a3e4-abaa1511fb11 | Address Redacted | | First Class Mail |
| 9ae1779b-6dc5-4400-b9ff-d8318aaa6a3a | Address Redacted | | First Class Mail |
| 9ae4b0c5-1db8-4c60-a54e-8e21758bf495 | Address Redacted | | First Class Mail |
| 9ae596af-7231-43b5-9b8c-eea60fcfa9e1 | Address Redacted | | First Class Mail |
| 9ae5ca17-62ec-4c9c-a807-a190b410cc33b | Address Redacted | | First Class Mail |
| 9ae906e1-cec1-449c-8adf-fb387561035b | Address Redacted | | First Class Mail |
| 9aebabf3-1443-4bd3-a611-df1170535654 | Address Redacted | | First Class Mail |
| 9aec8507-1e14-4d19-85ca-45be5c79396c1 | Address Redacted | | First Class Mail |
| 9aecf2e3-f0b8-4dbf-a4da-da68da50f9bf | Address Redacted | | First Class Mail |
| 9aef45f8-b7b9-4911-bf9c-65dc1e60ad3b | Address Redacted | | First Class Mail |
| 9af016fc-246d-45b0-b378-96c78f304805 | Address Redacted | | First Class Mail |
| 9af1c16d-ceae-46d7-9669-1e49e0887c2c | Address Redacted | | First Class Mail |
| 9af3cc5d-7243-425e-a68a-b27b30e69dac | Address Redacted | | First Class Mail |
| 9af456c3-1e07-4b8d-b66f-c5c323e03d84 | Address Redacted | | First Class Mail |
| 9af49b31-5ef9-4aef-a4f7-a0e0421e252d | Address Redacted | | First Class Mail |
| 9af4ac56-5a2c-4275-8386-69eafee9c82d | Address Redacted | | First Class Mail |
| 9af87da9-16b7-41d8-847c-b44cef43ebf9 | Address Redacted | | First Class Mail |
| 9af921ed-90dc-4a8e-b5fd-6404300f923 | Address Redacted | | First Class Mail |
| 9afb39e6-a60d-481a-83c8-156c80ee676a | Address Redacted | | First Class Mail |
| 9afc8b7f-a273-4e04-a23b-bec8fcfdb791 | Address Redacted | | First Class Mail |
| 9afee4b3-bb3c-4ebe-ad3f-0e098298dca3 | Address Redacted | | First Class Mail |
| 9b00cafc-9eaf-4a1e-823d-f2cfde3f08a2 | Address Redacted | | First Class Mail |
| 9b0d41ae9-2ab0-474e-9629-a00ef4b1b120 | Address Redacted | | First Class Mail |
| 9b07619a-2ccd-4985-8009-f31555f09764 | Address Redacted | | First Class Mail |
| 9b07b03e-d448-43d0-9007-4dfde4e90b20 | Address Redacted | | First Class Mail |
| 9b096dd1-fa2b-41cd-b200-1e272edd6801 | Address Redacted | | First Class Mail |
| 9b0a9cb3-af03-49ba-9c58-36e9ed9e2570 | Address Redacted | | First Class Mail |
| 9b0c27a6-7115-4268-a0c9-5a841c21a5e5 | Address Redacted | | First Class Mail |
| 9b0d7041-abde-403e-94dc-cdbe01a6aa14 | Address Redacted | | First Class Mail |
| | | | |
| 9b10ad0c-cd29-469b-bbac-234d8c765ce6 | Address Redacted | | First Class Mail |
| 9b12f23e-e135-4383-88f7-1c213056bf49 | Address Redacted | | First Class Mail |
| 9b14df05-78d8-4dd2-9769-a67ec293b10b | Address Redacted | | First Class Mail |
| 9b152407-69a5-4c7e-ab0e-4bf6462523d4 | Address Redacted | | First Class Mail |
| 9b166cb3-418a-4a3f-8066-7d47ef69103f | Address Redacted | | First Class Mail |
| 9b187e5b-ee42-4029-ad47-29a5f7c10955 | Address Redacted | | First Class Mail |
| 9b19ab43-115d-482a-970b-22be4a0a954 | Address Redacted | | First Class Mail |
| 9b19e7ee-df60-410f-b342-f0fe7c6b202 | Address Redacted | | First Class Mail |
| 9b1b01d2-0f4b-4df2-93a0-c9f8f0fc8f7f | Address Redacted | | First Class Mail |
| 9b1b5ced-d1f1-4af1-9b60-724a2f2eef91 | Address Redacted | | First Class Mail |
| 9b1d4471-92d4-4d28-91d4-7639b938d92a | Address Redacted | | First Class Mail |
| 9b1ec14f-1e27-40cb-ba2e-80d2452d4d7a | Address Redacted | | First Class Mail |
| 9b1f0d6e-7400-434e-9cab-cc58d89c4fd1 | Address Redacted | | First Class Mail |
| 9b20b09b-a225-4f39-be85-b635e376fda3c | Address Redacted | | First Class Mail |
| 9b235d8d-78c0-4a7a-88f1-cdf4ba02ccd1 | Address Redacted | | First Class Mail |
| 9b25f4bd-ce77-4125-9996-f3d15e45323 | Address Redacted | | First Class Mail |
| 9b267266-760d-45af-93c2-d7834efa4d18 | Address Redacted | | First Class Mail |
| 9b2878b3-a990-4933-93ff-a8e9a654cd3f | Address Redacted | | First Class Mail |
| 9b2cb7de-138b-4e18-9b1f-9577bdd346e34 | Address Redacted | | First Class Mail |
| 9b2d42-cd47-4374-acb3-267f93977db2 | Address Redacted | | First Class Mail |
| 9b31d604-36b3-4663-8d52-93d8f1d48e5e | Address Redacted | | First Class Mail |
| | | | |
| 9b31db0a-823b-4e8f-b564-7432266f14d7 | Address Redacted | | First Class Mail |
| 9b322aae-2b2e-49f5-b302-070f67b449e3f | Address Redacted | | First Class Mail |
| 9b3324ff-9d0b-4105-b88d-eb7daabb17f | Address Redacted | | First Class Mail |
| 9b342264-1e20-4241-82b0-d717f98065d4 | Address Redacted | | First Class Mail |
| 9b348856-4b64-423e-93aa-073f66c763d0 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 9b34bd46-04c7-4e90-83f0-759d6971a4f6 | Address Redacted | | | | | | First Class Mail |
| 9b35366f-6d42-4240-bf3c-cfa81213f73c | Address Redacted | | | | | | First Class Mail |
| 9b358410-465d-483d-a4d3-5d32c1490c0a | Address Redacted | | | | | | First Class Mail |
| 9b3650ab-40f6-4d24-8c79-5a4f9327fc89 | Address Redacted | | | | | | First Class Mail |
| 9b370049-f660-45fb-ab65-27da80cce6c6 | Address Redacted | | | | | | First Class Mail |
| 9b375451-5182-4b1e-b9d5-b8569e229583 | Address Redacted | | | | | | First Class Mail |
| 9b3c7ea0-17af-42b2-9940-d2a48d26e665 | Address Redacted | | | | | | First Class Mail |
| 9b3cf036-e57b-4679-b6a4-467770889aaf | Address Redacted | | | | | | First Class Mail |
| 9b3e0c88-fba1-44ed-8b9b-2d84f5346572 | Address Redacted | | | | | | First Class Mail |
| 9b3e3ea8-1b4e-468c-8d0a-0a341600ff52 | Address Redacted | | | | | | First Class Mail |
| 9b3f733b-c0dc-4153-a0b6-a588d6344f65 | Address Redacted | | | | | | First Class Mail |
| 9b402ad9-d7c4-41ab-b758-ce58a21819e6 | Address Redacted | | | | | | First Class Mail |
| 9b41d3ff-9a87-45ad-b368-23d71af700fd | Address Redacted | | | | | | First Class Mail |
| 9b4298bf-d3bb-470b-a667-b35ae2d6ebbd | Address Redacted | | | | | | First Class Mail |
| 9b464e8f-5a52-421a-acc0-3dbdbc949ae0 | Address Redacted | | | | | | First Class Mail |
| 9b47a74a-e93f-443b-929c-d6a60a790bde | Address Redacted | | | | | | First Class Mail |
| 9b4a6c8f-f856-4778-bf45-96dec1b510bf | Address Redacted | | | | | | First Class Mail |
| 9b4e1a69-dd22-450f-828c-3be18d55a5ef | Address Redacted | | | | | | First Class Mail |
| 9b4f4b8a-38c5-4527-8704-b039b476b2fd | Address Redacted | | | | | | First Class Mail |
| 9b4f8f55-c31a-4869-aa03-42c9e313e0c6 | Address Redacted | | | | | | First Class Mail |
| 9b5173ba-c987-4be4-a012-241e71e904cc | Address Redacted | | | | | | First Class Mail |
| 9b51a4f4-0509-471b-92fd-ef276d968750 | Address Redacted | | | | | | First Class Mail |
| 9b524c75-be2d-4dd9-a90e-ff5f462c94a1 | Address Redacted | | | | | | First Class Mail |
| 9b57cbb0-f67e-4d6f-9a4e-b4206a57b83b | Address Redacted | | | | | | First Class Mail |
| 9b580744-1037-45c1-ae04-427c72f308bd | Address Redacted | | | | | | First Class Mail |
| 9b5855ec-3f39-4810-8b21-2f8ddfca2d96 | Address Redacted | | | | | | First Class Mail |
| 9b5996fa-31f4-429e-b092-d2a600c86260 | Address Redacted | | | | | | First Class Mail |
| 9b5a1258-66d3-49ed-9ccf-af511607184a | Address Redacted | | | | | | First Class Mail |
| 9b5bbf16-f366-4d05-90f4-345d6b6fafa8 | Address Redacted | | | | | | First Class Mail |
| 9b5bd998-2f34-46d6-a23e-517c48c401c6 | Address Redacted | | | | | | First Class Mail |
| 9b5d1eb5-f498-475a-b4d2-bb75c6984f4d | Address Redacted | | | | | | First Class Mail |
| 9b61f87a-6490-4c80-b139-15df9e942a90 | Address Redacted | | | | | | First Class Mail |
| 9b62841d-39b9-4d9f-9cdd-aacf96ddd9ee | Address Redacted | | | | | | First Class Mail |
| 9b646442-068d-48de-b07a-fd90d7eee8c6 | Address Redacted | | | | | | First Class Mail |
| 9b64ef6c-c296-4abf-a30d-0e969202ea14 | Address Redacted | | | | | | First Class Mail |
| 9b650734-a5b9-4818-8c45-2d1881f867d6 | Address Redacted | | | | | | First Class Mail |
| 9b653d76-099d-4825-a112-a8fbd194134d | Address Redacted | | | | | | First Class Mail |
| 9b658ba0-92a7-4b41-8d6c-512580afe9ce | Address Redacted | | | | | | First Class Mail |
| 9b669f8a-49f8-4095-9428-feefa167007f | Address Redacted | | | | | | First Class Mail |
| 9b68384e-effc-42a0-8e9a-041392709a73 | Address Redacted | | | | | | First Class Mail |
| 9b6b54f6-5753-4e99-a885-3c59c6e17eda | Address Redacted | | | | | | First Class Mail |
| 9b6bb639-94d1-42c1-af9f-9db2a1147c3a | Address Redacted | | | | | | First Class Mail |
| 9b6c3f8f-b9d8-40ff-85b7-15f9a9871bbe | Address Redacted | | | | | | First Class Mail |
| 9b6c4c33-1aa3-4cf0-8b37-97d0f85d6c63 | Address Redacted | | | | | | First Class Mail |
| 9b6d4010-2ae4-4738-a2b8-128b7e052962 | Address Redacted | | | | | | First Class Mail |
| 9b6e1c21-6bf6-4818-ab12-2c2bc89aed8d | Address Redacted | | | | | | First Class Mail |
| 9b6e90aa-bc20-44b8-9b86-a6a821604567 | Address Redacted | | | | | | First Class Mail |
| 9b6f5a0d-ab4a-43e9-b4f8-ad9c00495f81 | Address Redacted | | | | | | First Class Mail |
| 9b704419-f79d-4d35-811f-ecdf210409f3 | Address Redacted | | | | | | First Class Mail |
| 9b708ded-7090-4338-ba77-2bfa55325a0c | Address Redacted | | | | | | First Class Mail |
| 9b70ea14-8920-4a35-8621-74a6c480d9ea | Address Redacted | | | | | | First Class Mail |
| 9b71c6e3-0609-4b9e-b1c8-9d9ab4fce6ab | Address Redacted | | | | | | First Class Mail |
| 9b72f17b-8d74-4e67-aeaf-eeda90faff03 | Address Redacted | | | | | | First Class Mail |
| 9b759a18-6911-4665-8ead-3b1e2ac980c2 | Address Redacted | | | | | | First Class Mail |
| 9b75bbcb-c738-4ba5-8229-e73cfb3702bb | Address Redacted | | | | | | First Class Mail |
| 9b75de42-e105-4f9c-ac73-bf56c831d695 | Address Redacted | | | | | | First Class Mail |
| 9b779939-c9e6-4d35-b079-c2162ad50e7d | Address Redacted | | | | | | First Class Mail |
| 9b78578b-af81-44b7-bbdb-1937607c06ca | Address Redacted | | | | | | First Class Mail |
| 9b78eedc-9092-4188-ab67-671d341ac32e | Address Redacted | | | | | | First Class Mail |
| 9b7965bf-b6fc-45f3-9971-8806cd4aa079 | Address Redacted | | | | | | First Class Mail |
| 9b7c1017-59cc-4ae3-8cf0-2fe58469defd | Address Redacted | | | | | | First Class Mail |
| 9b7cd82c-0e94-444d-ba88-9fbc92087836 | Address Redacted | | | | | | First Class Mail |
| 9b7e1c28-0b9b-4f31-af4d-ab33fb3e9f25 | Address Redacted | | | | | | First Class Mail |
| 9b7e7743-4692-4819-adbf-1e5d2b1c6683 | Address Redacted | | | | | | First Class Mail |
| 9b7f71f2-f5cd-457a-927f-dba06fee445b | Address Redacted | | | | | | First Class Mail |
| 9b81d8e0-fc72-4432-84bc-f4af1f967fa6 | Address Redacted | | | | | | First Class Mail |
| 9b835c39-09ac-43ee-bb50-0324f43ec5f5 | Address Redacted | | | | | | First Class Mail |
| 9b83b2c1-9b97-4722-a0c9-bcddda0aa4f3 | Address Redacted | | | | | | First Class Mail |
| 9b85fefc-635b-463d-83f0-af39c9d8cb5b | Address Redacted | | | | | | First Class Mail |
| 9b86be71-b928-4e47-881c-bd12c1d76fc5 | Address Redacted | | | | | | First Class Mail |
| 9b87c7ed-5933-4e0b-9bfd-3fa7fcebb113 | Address Redacted | | | | | | First Class Mail |
| 9b8998a5-6b21-455f-8f8b-09b04d92fb55 | Address Redacted | | | | | | First Class Mail |
| 9b8b108c-4767-46e1-824f-b11b16e36be7 | Address Redacted | | | | | | First Class Mail |
| 9b8b3093-1883-4f16-aef9-8e5c0e1b245a | Address Redacted | | | | | | First Class Mail |
| 9b8b5721-06a0-4a7b-95f7-265a6d1f0f17 | Address Redacted | | | | | | First Class Mail |
| 9b90b9bf-3f6a-4003-80c0-7655f0f770b4 | Address Redacted | | | | | | First Class Mail |
| 9b95c7f5-1160-4b55-937c-f50522ee26d1 | Address Redacted | | | | | | First Class Mail |
| 9b968fba-4df0-455a-9f99-0a5b39f57e08 | Address Redacted | | | | | | First Class Mail |
| 9b9906e6-cc18-49d6-b558-2d9af0f6d511 | Address Redacted | | | | | | First Class Mail |
| 9b996ff2-732d-45b0-a1c7-d67cdb904914 | Address Redacted | | | | | | First Class Mail |
| 9b9ab87b-a0eb-4457-a269-2404e38aa96b | Address Redacted | | | | | | First Class Mail |
| 9b9eba20-c245-4472-a66c-f845ed2a04a6 | Address Redacted | | | | | | First Class Mail |
| 9b9f3c18-acd9-4243-b382-88be37b226cd | Address Redacted | | | | | | First Class Mail |
| 9b9f8a17-ad17-4f77-ba68-3cd716569ee0 | Address Redacted | | | | | | First Class Mail |
| 9ba084bb-a480-46f2-838f-9bb35638bf42 | Address Redacted | | | | | | First Class Mail |
| 9ba1e458-9d42-43f0-b269-26cc51d0d679 | Address Redacted | | | | | | First Class Mail |
| 9ba208c4-f437-4bbb-873a-adef9c605adf | Address Redacted | | | | | | First Class Mail |
| 9ba516bf-e661-4617-9cef-615ae8a404c8 | Address Redacted | | | | | | First Class Mail |
| 9ba51da4-0a69-4e31-b9a5-dcfe589403dc | Address Redacted | | | | | | First Class Mail |
| 9ba61806-f335-4935-b872-34017ddfde72 | Address Redacted | | | | | | First Class Mail |
| 9ba63ae7-3f1f-4e33-b39b-279db887d14c | Address Redacted | | | | | | First Class Mail |
| 9bad6b2a-109d-47d4-8b66-dd4dd5b383d2 | Address Redacted | | | | | | First Class Mail |
| 9baf276d-6835-4b2d-b248-6dea7eb2f7a2 | Address Redacted | | | | | | First Class Mail |
| 9bb29e62-41f7-49d7-a72b-bdfecd00e89c | Address Redacted | | | | | | First Class Mail |
| 9bb6f49a-7e87-46e8-83ab-783b50933195 | Address Redacted | | | | | | First Class Mail |
| 9bb9bb11-4ec7-4500-9fdc-441716ef44e4 | Address Redacted | | | | | | First Class Mail |
| 9bba90f6-b292-43a0-b82d-ffdfb7f311a8 | Address Redacted | | | | | | First Class Mail |
| 9bbad218-c098-4022-afb2-4fe637e8d1a8 | Address Redacted | | | | | | First Class Mail |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address Redacted | | | | | | First Class Mail |
| 9bbb37d4-3fcb-4350-8d3f-e5a6f4e14e83 | Address Redacted | | | | | | First Class Mail |
| 9bbc5acc-b1b0-42fb-b4ef-25961f820bad | Address Redacted | | | | | | First Class Mail |
| 9bbcbed0-43c9-4000-b066-07bd52d3def2 | Address Redacted | | | | | | First Class Mail |
| 9bbd9a1b-0e10-447d-97b8-7c74f19ea63f | Address Redacted | | | | | | First Class Mail |
| 9bc09460-afbd-4dbf-b0f4-0d5f5e3a1b0f | Address Redacted | | | | | | First Class Mail |
| 9bc1f2b9-f283-4e08-8f68-af823d082a86 | Address Redacted | | | | | | First Class Mail |
| 9bc292d8-91d9-40e3-83f9-b55194cc42b0 | Address Redacted | | | | | | First Class Mail |
| 9bc33583-fd5d-4512-bec4-c39eecc6863f | Address Redacted | | | | | | First Class Mail |
| 9bc35b42-f916-4cc2-9039-6fe22305f3a1 | Address Redacted | | | | | | First Class Mail |
| 9bc3d0c4-e3a2-4534-a3a1-dd76ef228e74 | Address Redacted | | | | | | First Class Mail |
| 9bc5daec-fec5-4d22-9861-7a1ef800cf04 | Address Redacted | | | | | | First Class Mail |
| 9bca0abe-d4ac-4b29-bd3c-6a39a59d27fd | Address Redacted | | | | | | First Class Mail |
| 9bca74f8-e6ba-4215-9624-7466562773bd | Address Redacted | | | | | | First Class Mail |
| 9bce51eb-39de-4653-89fd-7424ddf79594 | Address Redacted | | | | | | First Class Mail |
| 9bce6e4b-1af5-4075-9848-8c2532e87d25 | Address Redacted | | | | | | First Class Mail |
| 9bd1cdf9-df82-4f90-a2b2-84862da2586d | Address Redacted | | | | | | First Class Mail |
| 9bd1f617-f6f2-4d13-b57f-ea1c022139c4 | Address Redacted | | | | | | First Class Mail |
| 9bd69f3e-e02b-4eac-a0c7-7b98a6432fc4 | Address Redacted | | | | | | First Class Mail |
| 9bd9ad52-df1d-451a-ade9-a3859d107bf6 | Address Redacted | | | | | | First Class Mail |
| 9bdeb6c6-026f-4c8d-b7a6-cc8f35525e8b | Address Redacted | | | | | | First Class Mail |
| 9bdfb34d-3ae9-4eee-b586-20e9e210cdc3 | Address Redacted | | | | | | First Class Mail |
| 9bdfb65a-cad6-4766-b183-7d4d0955a0fd | Address Redacted | | | | | | First Class Mail |
| 9be01286-9f15-4e68-aa50-59222e8b0090 | Address Redacted | | | | | | First Class Mail |
| 9be04e91-169c-49ab-b1e0-bd7983be5238 | Address Redacted | | | | | | First Class Mail |
| 9be1567b-f260-4484-92a4-8366ffd9b515 | Address Redacted | | | | | | First Class Mail |
| 9be2720f-2faf-4165-a08a-fe32825661d8 | Address Redacted | | | | | | First Class Mail |
| 9be3de19-b902-492b-aada-624e5bae95c4 | Address Redacted | | | | | | First Class Mail |
| 9be4b436-0871-4ea6-85cd-4dca3b41d7bb | Address Redacted | | | | | | First Class Mail |
| 9be757a7-1ccc-4e5e-8d0f-2ed8ec26e4ee | Address Redacted | | | | | | First Class Mail |
| 9be9b928-559f-4149-bbc8-8b7e2ac56cef | Address Redacted | | | | | | First Class Mail |
| 9bea70f1-e6b9-4e82-acc1-afe38643caed | Address Redacted | | | | | | First Class Mail |
| 9beaa741-bfc0-46af-a7d7-650c935fc525 | Address Redacted | | | | | | First Class Mail |
| 9beb4949-8317-4131-9e18-c97152561539 | Address Redacted | | | | | | First Class Mail |
| 9bedaa74-f03b-4662-b749-ed97bac65308 | Address Redacted | | | | | | First Class Mail |
| 9bee3df3-9c48-47f1-a074-482aaf76a738 | Address Redacted | | | | | | First Class Mail |
| 9beeff07-265c-4811-8f36-4dede75581a7 | Address Redacted | | | | | | First Class Mail |
| 9bf19cb0-b5ce-4669-b168-a0a85d64d64d | Address Redacted | | | | | | First Class Mail |
| 9bf2e6e6-7710-439a-9632-1c7226beffe4 | Address Redacted | | | | | | First Class Mail |
| 9bf2f313-2a7b-4543-a385-60764ff82eaa | Address Redacted | | | | | | First Class Mail |
| 9bf3bfe2-dc3d-4ea9-81f4-8488465b6755 | Address Redacted | | | | | | First Class Mail |
| 9bf459ee-d967-4156-93dc-9cb4b6350509 | Address Redacted | | | | | | First Class Mail |
| 9bf6c946-58c0-4915-b2f4-9af4654d6624 | Address Redacted | | | | | | First Class Mail |
| 9bf88be1-bd04-4863-96fe-c532ea99ecdc | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 9bf8d99b-053c-4b57-8154-816104cef3fa | Address Redacted | | First Class Mail |
| 9bf9344c-ce50-4606-8423-1810ed703d40 | Address Redacted | | First Class Mail |
| 9bfadab3-d09f-426f-b47b-004b04be0f40 | Address Redacted | | First Class Mail |
| 9bfde123-eac7-4a6a-bb5f-3135c3c57cb9 | Address Redacted | | First Class Mail |
| 9bff1637-3eac-4868-9638-431aed338129 | Address Redacted | | First Class Mail |
| 9bff7378-399b-4204-a1f1-0f5c3e25f279 | Address Redacted | | First Class Mail |
| 9bffd529-7ec5-4f21-adfa-b190fe7f6271 | Address Redacted | | First Class Mail |
| 9c040b63-21d9-4672-81f3-a5efefe060e42 | Address Redacted | | First Class Mail |
| 9c06c17e-2af4-4144-a4ce-962c431b9c7a | Address Redacted | | First Class Mail |
| 9c06c1c9-0f73-45b8-ad0e-63066926d94 | Address Redacted | | First Class Mail |
| 9c0854e3-3f2e-4aff-a63c-5416635dc5d9 | Address Redacted | | First Class Mail |
| 9c0903c5-e6c3-4099-80d8-d4a98bc96d2e | Address Redacted | | First Class Mail |
| 9c09c965-4b26-414d-9f29-eda4069773a | Address Redacted | | First Class Mail |
| 9c0ad7b5-0ba8-4a05-8a93-5f827a95a7d0 | Address Redacted | | First Class Mail |
| 9c0ae28f-95bb-47f3-9340-5ec335363393 | Address Redacted | | First Class Mail |
| 9c0ba3ec-042e-4bbe-8c31-05273316e07 | Address Redacted | | First Class Mail |
| 9c0e259e-3345-47f1-8039-5cbfe509292 | Address Redacted | | First Class Mail |
| 9c0fd6db-0649-4637-869c-5af4ed9324 | Address Redacted | | First Class Mail |
| 9c1375c8-0969-49d3-8d5d-20a272a316a8 | Address Redacted | | First Class Mail |
| 9c14ce04-787d-4f29-a79b-e47bd5483b9 | Address Redacted | | First Class Mail |
| 9c163862-28e8-4d2d-966b-df8bf9c0cc34 | Address Redacted | | First Class Mail |
| 9c17355e-562f-4af5-6d90-ebd455fdcdfe | Address Redacted | | First Class Mail |
| 9c17b5bb-b5a7-47fb-8a0b-f5cb1e551ad3 | Address Redacted | | First Class Mail |
| 9c19ca0f-4729-4ba0-b23d-101a8636d4e9 | Address Redacted | | First Class Mail |
| 9c1a5e9f-e28b-466d-b175-29a2a6dbd44e | Address Redacted | | First Class Mail |
| 9c1a6723-abd8-4877-9cc7-3087b9720e36 | Address Redacted | | First Class Mail |
| 9c1478bc-824e-45e3-8fae-c678e2d16262 | Address Redacted | | First Class Mail |
| 9c21576b-b139-442e-871d-316efe8cfb368 | Address Redacted | | First Class Mail |
| 9c2173ef-31d1-49f3-a628-e2b91b993e7e | Address Redacted | | First Class Mail |
| 9c247bb0-3e76-4537-94e2-878f4563a0a2 | Address Redacted | | First Class Mail |
| 9c25bfcb-1172-4479-966c-e12f8ac52478 | Address Redacted | | First Class Mail |
| 9c259d4f-38ed-4fb8-9f98-4fa012537d7f | Address Redacted | | First Class Mail |
| 9c269500-6ed1-4a65-80f7-b05f17f24989 | Address Redacted | | First Class Mail |
| 9c26fe74-bd8b-4875-9b7a-0b46df28df0 | Address Redacted | | First Class Mail |
| 9c28e99d-82c4-425c-8b42-450830174dfe | Address Redacted | | First Class Mail |
| 9c302442-66f1-4346-85ad-42ea1a02e30d | Address Redacted | | First Class Mail |
| 9c33bcce-c556-43ca-91b2-80d7a0c45a3f | Address Redacted | | First Class Mail |
| 9c34db15-7c40-4da3-9599-fbf9c8215673 | Address Redacted | | First Class Mail |
| 9c37d30c-a68f-4524-b752-6c5ba02d6383 | Address Redacted | | First Class Mail |
| 9c382b73-73ba-4e23-929d-77b777e12fc5 | Address Redacted | | First Class Mail |
| 9c3acb1d-35d1-477e-893e-f6b48317b003 | Address Redacted | | First Class Mail |
| 9c3c57ad-1da9-4480-b67b-b3d17475da82 | Address Redacted | | First Class Mail |
| 9c3d4ef9-9bfc-428a-8413-cfd1e890b44e | Address Redacted | | First Class Mail |
| 9c3d3e43-2b76-4f5d-8f7b-47aef4afcbc6 | Address Redacted | | First Class Mail |
| 9c3df568-6a44-49d3-8aa7-19f940c5c6e3 | Address Redacted | | First Class Mail |
| 9c3df8c0-f1d5-484b-8340-55ce2a4b1816 | Address Redacted | | First Class Mail |
| 9c3efe11-c1b1-4a80-a74e-d39044e96c207 | Address Redacted | | First Class Mail |
| 9c3f0e6a-075c-4321-ad6d-30bd9bc75889 | Address Redacted | | First Class Mail |
| 9c4129e5-409e-485d-b7cb-5d4f2b337212d | Address Redacted | | First Class Mail |
| 9c413607-d2cc-4f82-afe7-9405c47bbd41 | Address Redacted | | First Class Mail |
| 9c45dc06-0f06-4708-aaca-8fdd447d31a3 | Address Redacted | | First Class Mail |
| 9c46b28a-d52c-4cdd-8e91-276fa9d76a6 | Address Redacted | | First Class Mail |
| 9c477c42-6f6a-4d48-9b77-85d32fb2af5b | Address Redacted | | First Class Mail |
| 9c4a1e3c-78ca-442d-a7f2-e9a795a7927 | Address Redacted | | First Class Mail |
| 9c4ad17e-7d80-4c32-8b8f-61852a514d73 | Address Redacted | | First Class Mail |
| 9c4b3130-829c-4417-b2b8-b3dc57329bc1 | Address Redacted | | First Class Mail |
| 9c4b7133-5065-44f9-b62e-76e32fc715e5 | Address Redacted | | First Class Mail |
| 9c4d6a2d-332c-44e3-a3c0-a06050cad5b | Address Redacted | | First Class Mail |
| 9c4e6a17-80e5-45f4-afe3-a0e15f140021 | Address Redacted | | First Class Mail |
| 9c522ef6-ac5d-422f-ad6c-0a096150d1ae | Address Redacted | | First Class Mail |
| 9c539e6a-cc65-41ee-94c2-d916a1cb5b46 | Address Redacted | | First Class Mail |
| 9c56e822-51af-4ce5-94a4-69b9cebbfd81 | Address Redacted | | First Class Mail |
| 9c5778e9-ca4c-4a2d-bb23-32cbf1a8eef | Address Redacted | | First Class Mail |
| 9c57f92c-d620-4d5f-b7c4-6e05d14c08e3 | Address Redacted | | First Class Mail |
| 9c5846eb-838d-4783-857a-05886 faccc2f | Address Redacted | | First Class Mail |
| 9c5ba507-dfe2-41e8-9fcb-d83bedc3f1029 | Address Redacted | | First Class Mail |
| 9c5c2d86-8480-49c5-92c5-5a00bef3b288 | Address Redacted | | First Class Mail |
| 9c5f8f07-f516-418b-90a4-21d7f93bfc29 | Address Redacted | | First Class Mail |
| 9c60059c-157d-4ba9-9ce2-900f5e296773 | Address Redacted | | First Class Mail |
| 9c602c12-3135-4cce-b39f-4988f1dee209b | Address Redacted | | First Class Mail |
| 9c60492f-e95c-4984-809f-1efd5d92446 | Address Redacted | | First Class Mail |
| 9c617d66-0d07-44d9-80f1-d409b9fee5c | Address Redacted | | First Class Mail |
| 9c61e552-4722-481b-8fff-54fc7ache444 | Address Redacted | | First Class Mail |
| 9c627705-4704-43de-9fdc2-3e25d48d440b | Address Redacted | | First Class Mail |
| 9c627eb4-7d84-4c57-9ecc-0d864e0eea02 | Address Redacted | | First Class Mail |
| 9c635d5f-0e7d-452f-866b-6dbeeae973ba | Address Redacted | | First Class Mail |
| 9c650242-db5b-4acd-820f-cc9fc5c2346a | Address Redacted | | First Class Mail |
| 9c66e186-5e78-44eb-b0a4-e06a950833df | Address Redacted | | First Class Mail |
| 9c68732b-091f-4d0e-8cf0-57fc35286bb2 | Address Redacted | | First Class Mail |
| 9c6979d4-9ee4-4f70-99b1-40fdfd07b1b4 | Address Redacted | | First Class Mail |
| 9c6a6ba4-8b5e-4bfd-ac69-e7cf2817baab | Address Redacted | | First Class Mail |
| 9c6edd10-51f0-4120-b610-656960a8820d | Address Redacted | | First Class Mail |
| 9c6fe0e4-e0dc-4249-af98-09bfe4ba0d9c | Address Redacted | | First Class Mail |
| 9c703dec-242f-4d6b-9049-8ac05132446a | Address Redacted | | First Class Mail |
| 9c70ba0f-2133-415c-8aca-a486ca6a91c5 | Address Redacted | | First Class Mail |
| 9c70c742-fca7-406a-b70d-0c903dab66ba | Address Redacted | | First Class Mail |
| 9c72ef95-98a6-4833-a72a-7bb66a91cb04 | Address Redacted | | First Class Mail |
| 9c734348-c41c-4066-9688-5441d9231f84 | Address Redacted | | First Class Mail |
| 9c73f98c-1649-49b9-9b1d-f1b99c3146b7 | Address Redacted | | First Class Mail |
| 9c741c53-7d05-4c12-a659-2a6f00abf328 | Address Redacted | | First Class Mail |
| 9c775a65-87e5-46e7-8c95-a9d676ee9543 | Address Redacted | | First Class Mail |
| 9c77aeac-3fac-4531-aa76-3f1169ffeb8a | Address Redacted | | First Class Mail |
| 9c7a0498-b1eb-4466-96b0-63a62cef5f9d | Address Redacted | | First Class Mail |
| 9c7c3789-0228-4a6c-9f9c-64c32234ae42 | Address Redacted | | First Class Mail |
| 9c7cc4d8-d2d4-48b4-8900-41a04909d50b3 | Address Redacted | | First Class Mail |
| 9c7de486-5a3e-4196-85c2-cc59d365a8fc | Address Redacted | | First Class Mail |
| 9c7ec283-bf96-4bbf-805b-e428844d5bcb8 | Address Redacted | | First Class Mail |
| 9c7f9377-35d5-469f-8650-21625afc9f50 | Address Redacted | | First Class Mail |
| 9c822796-f732-4b91-8ed4-cff685a90dbf | Address Redacted | | First Class Mail |
| 9c8bf416-4f71-4305-b6a0-ac653e94660c | Address Redacted | | First Class Mail |
| 9c87eb05-2bea-4190-b07c-ade53ce320093 | Address Redacted | | First Class Mail |
| 9c901385-164f-400f-b61a-56cde4b30347 | Address Redacted | | First Class Mail |
| 9c902699-ebde-409f-b61f-61ad44595e1c | Address Redacted | | First Class Mail |
| 9c90a9a0-e86e-428a-bbbd-9c0cce45b7b | Address Redacted | | First Class Mail |
| 9c910713-0b3e-4f09-bfe3-e513f30851ad | Address Redacted | | First Class Mail |
| 9c91e33c-143d-4e65-8d1b-131f42f63c7 | Address Redacted | | First Class Mail |
| 9c92ba3b-f608-4a46-8f40-13925b26fef3 | Address Redacted | | First Class Mail |
| 9c964c17-ef0e-44c2-b427-abfb627a01134 | Address Redacted | | First Class Mail |
| 9c99b913-e533-4c71-8a1a-e820290e04b22 | Address Redacted | | First Class Mail |
| 9c9a0e5a-72d8-4769-8dd9-4c509d52b808 | Address Redacted | | First Class Mail |
| 9c9c6f98-8752-4cdd-8bf6-ec5d196f550 | Address Redacted | | First Class Mail |
| 9c9e90a8-a47d-4929-bb64-b37cb2d55f299 | Address Redacted | | First Class Mail |
| 9ca10b2a-efc7-4f1f-a442-75c631d4b3c | Address Redacted | | First Class Mail |
| 9ca12d20-2e1-4559-809c-5ce67ef9a2b | Address Redacted | | First Class Mail |
| 9ca1b608-94f3-4451-b598-276015d4a62b | Address Redacted | | First Class Mail |
| 9ca35d7f-d1a8-43a8-b6f3-8eac609d6c68 | Address Redacted | | First Class Mail |
| 9ca45a73-212c-41b9-9242-8b70f9e0b1cd | Address Redacted | | First Class Mail |
| 9ca52b33-9bdc-41e5-ab4d-52221528d0f | Address Redacted | | First Class Mail |
| 9ca7871c-15f1-4df8-90e2-c03f623e9d51f | Address Redacted | | First Class Mail |
| 9ca88b7b-6e1f-4e83-b65d-f414181b9888 | Address Redacted | | First Class Mail |
| 9caa0d68-6d1-4c4c-90c9-57b94ec45f228 | Address Redacted | | First Class Mail |
| 9cab9611-ab0-4fa3-9773-18900cb1a4e4 | Address Redacted | | First Class Mail |
| 9cabdf1-c6e9-43df-89f3-c51b6faef9d9 | Address Redacted | | First Class Mail |
| 9cafde08-d951-400b-8a6a-e789faf5ac7 | Address Redacted | | First Class Mail |
| 9cb080d8-e938-4502-bba1-c7043ae70e6 | Address Redacted | | First Class Mail |
| 9cb1c4ad-448d-4be7-878-b5eab6425 | Address Redacted | | First Class Mail |
| 9cb10d4b-8bd8-4cca-92d0-15f3571516d | Address Redacted | | First Class Mail |
| 9cb3ddec-1077-4be1-90ea-fa8bd6888e0a | Address Redacted | | First Class Mail |
| 9cb5402a-f13c-4a66-85d1-1b22ee0e576c | Address Redacted | | First Class Mail |
| 9cb69e00-d173-488d-8864-d9cc7839950 | Address Redacted | | First Class Mail |
| 9cb70326-e96d-44cb-8b04-3aab03703 | Address Redacted | | First Class Mail |
| 9cb91493-692b-4f9b-9c51-6a82c2783acd | Address Redacted | | First Class Mail |
| 9cbc4d0b-6e9d-46b5-9d43-1d4d38b5b4b | Address Redacted | | First Class Mail |
| 9cbd00bb-d7b7-4d3d-8e7f-fee2e4c3d1e | Address Redacted | | First Class Mail |
| 9cbd0007-fd72-4e0d-a3db-2270d67676 | Address Redacted | | First Class Mail |
| 9cbf1b34-5eff-4b0c-9a7d-e7bfd1c9a7339 | Address Redacted | | First Class Mail |
| 9cbfa45f-c179-4a42-9fc9-9add0f2715d6 | Address Redacted | | First Class Mail |
| 9cbfac42-94d9-4f03-8549-2fd948ec7162 | Address Redacted | | First Class Mail |
| 9cbfcb9b-1d30-4dd4-9629-8cf6477079bc | Address Redacted | | First Class Mail |
| 9cc18ddec-bdab-4a63-b0c5-9e6bccef3f54 | Address Redacted | | First Class Mail |
| 9cc2b115-4657-4971-abbf-0836fd3a3f28 | Address Redacted | | First Class Mail |
| 9cc3a6e5-d2bd-4e64-8ca2-0512f955efa | Address Redacted | | First Class Mail |
| 9cc3f041-93b6-475a-911e-f91b72eb46e799 | Address Redacted | | First Class Mail |
| 9cc49e8e-e8ea-40df-a42f-7fc84f6b072f | Address Redacted | | First Class Mail |
| 9cc5bf3b-8b08-442e-8b80-ff29f3df18271 | Address Redacted | | First Class Mail |
| 9cc81302-653e-4f0e-aef1-27724943 | Address Redacted | | First Class Mail |
| 9cc87bb7-e74e-4cc3-927c-c700cceccb14a | Address Redacted | | First Class Mail |
| 9cca20a2-1a48-44da-9f49-b72a703f8a9 | Address Redacted | | First Class Mail |
| 9cc21a01-db0d-492b-97ef-304777b3849a | Address Redacted | | First Class Mail |
| 9cd813d3-ed06-4f2d-a34f-de47dced5a | Address Redacted | | First Class Mail |
| 9cc11e03-1654-43e6-9e3a-07133601d0d0 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 9ccda23a-8495-4264-a88a-6e7cdf4aa196 | Address Redacted | | | | | | First Class Mail |
| 9cce17b4-ab7a-4f32-8e4b-103ec0f0a2ed | Address Redacted | | | | | | First Class Mail |
| 9cce916d-bc1d-4a18-8dc8-a54e8869d873 | Address Redacted | | | | | | First Class Mail |
| 9cd317d9-66bd-4ea8-9a81-0d1cdfd96564 | Address Redacted | | | | | | First Class Mail |
| 9cd64173-992b-4edd-aecc-4f737de4ab21 | Address Redacted | | | | | | First Class Mail |
| 9cd8a51a-c112-4825-835e-844d8bf9ecd4 | Address Redacted | | | | | | First Class Mail |
| 9cd8e9a2-00b3-4145-94d9-c042125ee345 | Address Redacted | | | | | | First Class Mail |
| 9cdddad0-6e37-49e9-8c4a-279e8e01e4c9 | Address Redacted | | | | | | First Class Mail |
| 9cde1d6e-2d3f-4f54-b653-f5d17c3064c5 | Address Redacted | | | | | | First Class Mail |
| 9ce10e89-0b02-4cfc-a5b6-6ef07e60d885 | Address Redacted | | | | | | First Class Mail |
| 9ce15ea6-2050-4fc6-9c15-68e98488bb0f | Address Redacted | | | | | | First Class Mail |
| 9ce2056b-591e-402d-a130-8625f29a4569 | Address Redacted | | | | | | First Class Mail |
| 9ce25832-d3ed-4c7a-9857-03e245129ed1 | Address Redacted | | | | | | First Class Mail |
| 9ce5aa39-120c-42d1-a13c-007c793124f8 | Address Redacted | | | | | | First Class Mail |
| 9ceab281-a519-44e7-94ee-746ecccc8deb | Address Redacted | | | | | | First Class Mail |
| 9cf2231f-3d27-47f9-8f35-866b9de874b8 | Address Redacted | | | | | | First Class Mail |
| 9cf31897-c311-403b-938b-4f2e7fad8733 | Address Redacted | | | | | | First Class Mail |
| 9cf3d6d8-04d3-441b-a645-2721dd98f1c3 | Address Redacted | | | | | | First Class Mail |
| 9cf43850-3629-418e-a980-f1c544326b90 | Address Redacted | | | | | | First Class Mail |
| 9cf48277-2a84-4592-a2ff-c0219b0acfa5 | Address Redacted | | | | | | First Class Mail |
| 9cf50431-ab5f-4f07-abbd-81ad8207b3c2 | Address Redacted | | | | | | First Class Mail |
| 9cf90b82-a5a5-46f7-b481-6b762fcef8e6 | Address Redacted | | | | | | First Class Mail |
| 9cfb03b4-45f5-48e5-80ac-14704870403c | Address Redacted | | | | | | First Class Mail |
| 9cfba485-d14a-415a-849a-421153e36242 | Address Redacted | | | | | | First Class Mail |
| 9cfbbcee-7bff-4f6d-9958-6ad3700227d6 | Address Redacted | | | | | | First Class Mail |
| 9cfbca4a-da50-488e-bfeb-0d2b48989963 | Address Redacted | | | | | | First Class Mail |
| 9cfd0319-b157-4556-9545-f2b43fc714f4 | Address Redacted | | | | | | First Class Mail |
| 9cfebb43-d14f-4d33-bcd5-1b4aef3ba666 | Address Redacted | | | | | | First Class Mail |
| 9d00aef3-d4db-44cf-962e-2c51e61bdf80 | Address Redacted | | | | | | First Class Mail |
| 9d04e91f-9191-47ee-85b7-06e6d74e8a38 | Address Redacted | | | | | | First Class Mail |
| 9d0529df-2359-4a9f-8398-d3bd102c956f | Address Redacted | | | | | | First Class Mail |
| 9d068d55-81c0-48e4-a30f-901e326b2456 | Address Redacted | | | | | | First Class Mail |
| 9d0aa137-4d57-4ca1-a53c-b66138d50f01 | Address Redacted | | | | | | First Class Mail |
| 9d0b75d7-75c4-407b-b474-d8029cef3777 | Address Redacted | | | | | | First Class Mail |
| 9d0bd03f-821d-4df9-b9c3-9dcfaa2b861a | Address Redacted | | | | | | First Class Mail |
| 9d0eb9f8-d4a0-486a-b72a-c624b3dc1ce5 | Address Redacted | | | | | | First Class Mail |
| 9d1007b6-684f-4e33-91ac-5e50eb2e0c58 | Address Redacted | | | | | | First Class Mail |
| 9d11888c-a6ad-4805-bfa9-a2665a26824d | Address Redacted | | | | | | First Class Mail |
| 9d128bab-0114-4539-b826-57a035bbb084 | Address Redacted | | | | | | First Class Mail |
| 9d12ee94-ece1-467c-9803-416766ead383 | Address Redacted | | | | | | First Class Mail |
| 9d13a7d0-5eed-4fe8-890f-44241430ebe5 | Address Redacted | | | | | | First Class Mail |
| 9d14a8c8-a7e3-4224-ae0e-76b890694a11 | Address Redacted | | | | | | First Class Mail |
| 9d156b5f-ca26-468b-b444-394b0d131f4a | Address Redacted | | | | | | First Class Mail |
| 9d1731d7-0309-4761-bb2d-05f5b52ca7d8 | Address Redacted | | | | | | First Class Mail |
| 9d1858b9-6f22-4167-a911-812ce8c557bc | Address Redacted | | | | | | First Class Mail |
| 9d186a1a-8c03-4250-be9a-456835c9ef21 | Address Redacted | | | | | | First Class Mail |
| 9d19cb59-8708-4163-8a20-c1eac6f9be7e | Address Redacted | | | | | | First Class Mail |
| 9d1dde22-e9df-4bb3-8064-8c1b70dcdf3c | Address Redacted | | | | | | First Class Mail |
| 9d20dbc8-fdc1-4c19-94dc-a8236d546d33 | Address Redacted | | | | | | First Class Mail |
| 9d22a260-459b-4793-bb28-5289b72824db | Address Redacted | | | | | | First Class Mail |
| 9d23072c-31be-42a8-91b0-8b5a0d3cf95d | Address Redacted | | | | | | First Class Mail |
| 9d244511-e4b5-4b3b-98ef-92d310badcc0 | Address Redacted | | | | | | First Class Mail |
| 9d24633f-01e1-463d-8a9c-a6056490d88e | Address Redacted | | | | | | First Class Mail |
| 9d246c01-ea3b-4d29-a228-089b989401da | Address Redacted | | | | | | First Class Mail |
| 9d2802a6-2ee6-4a61-a76b-40e3c018a810 | Address Redacted | | | | | | First Class Mail |
| 9d2a8a8f-6f04-4f63-b898-6e230960e94b | Address Redacted | | | | | | First Class Mail |
| 9d2bfc8a-e313-4154-ac70-72bde89e92b1 | Address Redacted | | | | | | First Class Mail |
| 9d2c3fb4-3e93-43ac-b7e3-77390a1f559c | Address Redacted | | | | | | First Class Mail |
| 9d2e8095-175d-4f28-800e-a6b1b253f88a | Address Redacted | | | | | | First Class Mail |
| 9d2e9280-4ed6-4b41-bf9a-44e18c7cf6b1 | Address Redacted | | | | | | First Class Mail |
| 9d303297-4149-406d-b3e9-c2f5a622bc54 | Address Redacted | | | | | | First Class Mail |
| 9d3157fd-7c09-431a-b24c-9ee180d57ba2 | Address Redacted | | | | | | First Class Mail |
| 9d32c02b-08ab-4dca-96de-eabf98a48c3c | Address Redacted | | | | | | First Class Mail |
| 9d339007-9aa5-48e3-b7d5-11bff867e6fb | Address Redacted | | | | | | First Class Mail |
| 9d33abe5-d9dd-42f8-af7b-9cf6642fa597 | Address Redacted | | | | | | First Class Mail |
| 9d33e77d-9f0e-4645-aeeb-2df35ba6685d | Address Redacted | | | | | | First Class Mail |
| 9d359262-7a51-4a2a-bd9a-9a78ec8ea432 | Address Redacted | | | | | | First Class Mail |
| 9d39b6d1-5a75-4d12-bb60-165a76beee7f | Address Redacted | | | | | | First Class Mail |
| 9d3b0762-2598-4d9e-8845-23ab20680fde | Address Redacted | | | | | | First Class Mail |
| 9d3c5775-2cd4-459b-bd96-24120a048d33 | Address Redacted | | | | | | First Class Mail |
| 9d3d3c29-6bf3-44e5-ad4b-d2a7914c0774 | Address Redacted | | | | | | First Class Mail |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address Redacted | | | | | | First Class Mail |
| 9d3e11c1-b504-4d99-95db-f6df1fd0dc81 | Address Redacted | | | | | | First Class Mail |
| 9d3e489e-d070-4e14-a331-c9af2688d5f0 | Address Redacted | | | | | | First Class Mail |
| 9d3f1e56-4151-4c16-91f8-fee7a1d1f4a8 | Address Redacted | | | | | | First Class Mail |
| 9d4078ad-98de-4574-9b25-177ca6ed8f74 | Address Redacted | | | | | | First Class Mail |
| 9d414cff-a5b0-4677-8370-00f230293b36 | Address Redacted | | | | | | First Class Mail |
| 9d41cfd6-6330-4d8d-912b-6e9dc812ee5f | Address Redacted | | | | | | First Class Mail |
| 9d4233a7-654a-4f4b-86bf-28ede29a27b1 | Address Redacted | | | | | | First Class Mail |
| 9d42704d-c883-41f9-8f73-1a4126c7282c | Address Redacted | | | | | | First Class Mail |
| 9d43da33-979c-4f06-811c-6d2acda75734 | Address Redacted | | | | | | First Class Mail |
| 9d4829fb-4a39-400a-bd3c-4b89aada765c | Address Redacted | | | | | | First Class Mail |
| 9d484fb2-9ea1-4463-88b3-de5ba35c1262 | Address Redacted | | | | | | First Class Mail |
| 9d49b5cb-86ab-4e3d-92ff-f735cfc476af | Address Redacted | | | | | | First Class Mail |
| 9d4b467a-6cfc-458c-92df-4d9d9956aa21 | Address Redacted | | | | | | First Class Mail |
| 9d4eff20-9b68-4040-ac08-ee1b2a3fc298 | Address Redacted | | | | | | First Class Mail |
| 9d4f5604-a362-4c3b-b698-157703638c0d | Address Redacted | | | | | | First Class Mail |
| 9d4f71aa-a9d9-4ff1-8061-cc781e0eb81d | Address Redacted | | | | | | First Class Mail |
| 9d50a012-246e-48f9-b63d-190bf965ce6d | Address Redacted | | | | | | First Class Mail |
| 9d512833-d7f2-4a9a-8801-b4df6ac6f800 | Address Redacted | | | | | | First Class Mail |
| 9d513b99-2106-478a-8ec5-8af3c36852c6 | Address Redacted | | | | | | First Class Mail |
| 9d51fbbd-eafe-437d-8423-ab67a1aebcb5 | Address Redacted | | | | | | First Class Mail |
| 9d5347ef-e8e4-474e-a574-b4c7c2ffd956 | Address Redacted | | | | | | First Class Mail |
| 9d550b4f-d543-475a-8bfa-dd2a6c45902f | Address Redacted | | | | | | First Class Mail |
| 9d56172c-a9bd-4b9b-ae04-2c51cdae1770 | Address Redacted | | | | | | First Class Mail |
| 9d598d2c-e785-4ade-8018-b2e993039b79 | Address Redacted | | | | | | First Class Mail |
| 9d5a326e-0bd3-42e3-9e29-873f24743af0 | Address Redacted | | | | | | First Class Mail |
| 9d5b2f19-f587-430c-8fab-7079fb1c4a1b | Address Redacted | | | | | | First Class Mail |
| 9d5dc92c-91c6-4d72-848c-5018cc74030a | Address Redacted | | | | | | First Class Mail |
| 9d5e00e5-cf09-46b4-8181-e0fd3c013552 | Address Redacted | | | | | | First Class Mail |
| 9d5e237b-dd84-4c73-9516-afba15738a79 | Address Redacted | | | | | | First Class Mail |
| 9d60bba1-3619-4d16-a3fa-d13e4de47d9e | Address Redacted | | | | | | First Class Mail |
| 9d617cb8-8f92-4da6-8d0f-bbd0d746882b | Address Redacted | | | | | | First Class Mail |
| 9d61c38a-69fd-40cd-a5a6-1bca6690a402 | Address Redacted | | | | | | First Class Mail |
| 9d645725-7512-4fd9-8047-ff1329292e6e | Address Redacted | | | | | | First Class Mail |
| 9d64582d-863d-4d4a-af9e-e51486c002b2 | Address Redacted | | | | | | First Class Mail |
| 9d64c2ce-36bb-439c-990e-0af5509c974e | Address Redacted | | | | | | First Class Mail |
| 9d66eb5e-c470-46aa-853a-8c36bcc14fd9 | Address Redacted | | | | | | First Class Mail |
| 9d68ae2c-329f-4765-a0e6-20b6f0d954d4 | Address Redacted | | | | | | First Class Mail |
| 9d695f32-015c-4a7d-ae25-7f4ae26b2efc | Address Redacted | | | | | | First Class Mail |
| 9d6a767c-5b66-42cf-8f0d-3454ec9a407f | Address Redacted | | | | | | First Class Mail |
| 9d6affb0-352d-4b07-bef7-afabe4103c6f | Address Redacted | | | | | | First Class Mail |
| 9d6cd193-602b-41fa-bf76-a3376f16462b | Address Redacted | | | | | | First Class Mail |
| 9d6d0839-2bce-4116-81d3-fa845b9a786f | Address Redacted | | | | | | First Class Mail |
| 9d6d0992-c350-4c1f-b75b-59a321f31fa8 | Address Redacted | | | | | | First Class Mail |
| 9d6e3b83-ccf5-496c-9a9b-138878cda710 | Address Redacted | | | | | | First Class Mail |
| 9d732fb7-b367-433d-92da-4c776c211eeb | Address Redacted | | | | | | First Class Mail |
| 9d7382e9-7c6e-4ae6-9312-6e9ee58371da | Address Redacted | | | | | | First Class Mail |
| 9d765cd9-a9cb-4bfd-b992-ecb533cf1259 | Address Redacted | | | | | | First Class Mail |
| 9d788ac0-888a-4d0d-a523-9d5b5fec6f87 | Address Redacted | | | | | | First Class Mail |
| 9d7bbc5b-b52d-4b58-875e-702eb97a195f | Address Redacted | | | | | | First Class Mail |
| 9d7cf901-836e-4e15-a5c6-643edec410de | Address Redacted | | | | | | First Class Mail |
| 9d7db1d6-dd80-4769-bbd2-ad7aea4694dd | Address Redacted | | | | | | First Class Mail |
| 9d7edc0f-c759-4781-8b4e-8b2b4976281c | Address Redacted | | | | | | First Class Mail |
| 9d83323a-f8fb-4088-8dbe-211fd4b897ec | Address Redacted | | | | | | First Class Mail |
| 9d841396-44a0-4180-a4fb-364ba6078831 | Address Redacted | | | | | | First Class Mail |
| 9d89fe2d-593b-4362-bb9d-e974bffcc8e0 | Address Redacted | | | | | | First Class Mail |
| 9d8a36f3-1597-48b7-96cf-acfdd5af3dcb | Address Redacted | | | | | | First Class Mail |
| 9d8bc5a9-b941-41f1-92bc-25ed3cf7d8a1 | Address Redacted | | | | | | First Class Mail |
| 9d8ca520-ce71-4680-ba4b-8677946fa5e9 | Address Redacted | | | | | | First Class Mail |
| 9d8d1c6a-c062-4b2d-ba06-ae0aa20c31ec | Address Redacted | | | | | | First Class Mail |
| 9d8e0466-8417-4ba0-8633-666a427ec3b8 | Address Redacted | | | | | | First Class Mail |
| 9d8e3f17-e8df-4125-8d58-d90b8de7d283 | Address Redacted | | | | | | First Class Mail |
| 9d8eaff8-9c72-41d3-9e6f-142d50de30a2 | Address Redacted | | | | | | First Class Mail |
| 9d8fa837-8ebd-4175-9856-0bda0b5ab27c | Address Redacted | | | | | | First Class Mail |
| 9d90e7c8-2ea5-4e7b-9619-6652ffb1304d | Address Redacted | | | | | | First Class Mail |
| 9d91d5aa-9167-4a7d-91a1-85ee10e0c898 | Address Redacted | | | | | | First Class Mail |
| 9d946739-cc5c-421b-8065-5b5b427609bd | Address Redacted | | | | | | First Class Mail |
| 9d9492cf-0f79-4e84-a775-140bf648d347 | Address Redacted | | | | | | First Class Mail |
| 9d96683f-cab4-451f-958f-e81b9a0d3c83 | Address Redacted | | | | | | First Class Mail |
| 9d96e11b-52de-41d6-9754-621e832a7d83 | Address Redacted | | | | | | First Class Mail |
| 9d96f75b-9cab-4a1a-94ef-e64d75cdade1 | Address Redacted | | | | | | First Class Mail |
| 9d983e34-3091-47c2-b980-487fa3db39e3 | Address Redacted | | | | | | First Class Mail |
| 9d985688-c2af-4c08-bccb-e78fc68e668d | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 9d995ee0-3370-4ef4-bb68-5ccd887b4972 | Address Redacted | | | | | | First Class Mail |
| 9d9aab08-f235-43b8-a167-132c6423f9c0 | Address Redacted | | | | | | First Class Mail |
| 9d9aecd6-05a6-4fa7-bdb6-2e7bd37a8090 | Address Redacted | | | | | | First Class Mail |
| 9d9cc98b-65ca-47b5-b0fa-1be29731be70 | Address Redacted | | | | | | First Class Mail |
| 9da0c479-e745-4046-82ad-b76c6ce6dbe6 | Address Redacted | | | | | | First Class Mail |
| 9da4b078-12da-47b5-84a7-9299447acba9 | Address Redacted | | | | | | First Class Mail |
| 9da4d298-249a-431e-8125-5aba305caa9b | Address Redacted | | | | | | First Class Mail |
| 9da6b6be-fd2f-43f2-8f89-dc4183dd8f38 | Address Redacted | | | | | | First Class Mail |
| 9da9127f-cf3d-410e-84a9-519461eb6221 | Address Redacted | | | | | | First Class Mail |
| 9da93e2d-832f-4d7e-8374-5566e65560ab | Address Redacted | | | | | | First Class Mail |
| 9dab46af-6e96-47c4-ab6a-c65dc618492e | Address Redacted | | | | | | First Class Mail |
| 9dabeeee-ca36-4d9f-a2f5-a195de4f5166 | Address Redacted | | | | | | First Class Mail |
| 9dabf229-932a-449f-ac4a-0780d203c980 | Address Redacted | | | | | | First Class Mail |
| 9dac3eaa-dd83-41bd-b803-2ed666d06460 | Address Redacted | | | | | | First Class Mail |
| 9dad0b69-c247-43a9-94fb-338c6084147f | Address Redacted | | | | | | First Class Mail |
| 9dadc6dc-5a64-48f4-be53-426da691b8c5 | Address Redacted | | | | | | First Class Mail |
| 9db27e80-ac69-40c9-a2a5-1f79c7538cb2 | Address Redacted | | | | | | First Class Mail |
| 9db3cd16-0907-4699-b3b2-baa4ac3a3b00 | Address Redacted | | | | | | First Class Mail |
| 9db47c34-d078-48df-9930-ad1d201911db | Address Redacted | | | | | | First Class Mail |
| 9db583f8-55a2-4a79-9980-463d34bfa53b | Address Redacted | | | | | | First Class Mail |
| 9db588c4-5cb3-4457-8fef-a75e42c61994 | Address Redacted | | | | | | First Class Mail |
| 9db66d54-992f-4126-836b-cef8750ffa69 | Address Redacted | | | | | | First Class Mail |
| 9dbc42aa-60a1-4412-8932-f828edac4307 | Address Redacted | | | | | | First Class Mail |
| 9dbf8387-ef7e-42c7-a024-eac2d8039547 | Address Redacted | | | | | | First Class Mail |
| 9dc28900-da84-4ead-8ba6-e738512178d0 | Address Redacted | | | | | | First Class Mail |
| 9dc3a6c9-fe36-48f0-a518-84737bcc2999 | Address Redacted | | | | | | First Class Mail |
| 9dc525b0-0ab5-4c8a-bc7b-c4eb16298f04 | Address Redacted | | | | | | First Class Mail |
| 9dc6b0b9-ff23-45be-b9d6-625e6bd840a2 | Address Redacted | | | | | | First Class Mail |
| 9dc77ffc-af5f-46df-9ff8-bbf44d4e8267 | Address Redacted | | | | | | First Class Mail |
| 9dc77ffc-af5f-46df-9ff8-bbf44d4e8267 | Address Redacted | | | | | | First Class Mail |
| 9dc9b23b-f552-4d65-bf4c-2e00fef5fa25 | Address Redacted | | | | | | First Class Mail |
| 9dc9d2fe-60be-445f-858a-1debb1ad373a | Address Redacted | | | | | | First Class Mail |
| 9dca0fb7-84da-48bf-8035-8ffdb3557dfa | Address Redacted | | | | | | First Class Mail |
| 9dcce00d-8132-48bc-a93d-6303de7c5916 | Address Redacted | | | | | | First Class Mail |
| 9dd01a31-592b-4da3-a6c1-b3e817a65837 | Address Redacted | | | | | | First Class Mail |
| 9dd09b3e-e83f-4728-9fbc-716317a82512 | Address Redacted | | | | | | First Class Mail |
| 9dd1aab6-8ab0-42cd-bf46-81445ca1dbd5 | Address Redacted | | | | | | First Class Mail |
| 9dd20a88-e5f3-493d-896e-f41d1d9278bb | Address Redacted | | | | | | First Class Mail |
| 9dd21c2d-33c8-42e1-b934-28a93e161ac3 | Address Redacted | | | | | | First Class Mail |
| 9dd25a6f-be7d-46b1-a77b-99a0f2bb22fd | Address Redacted | | | | | | First Class Mail |
| 9dd4509d-23aa-4875-af65-79e5b5ac58d7 | Address Redacted | | | | | | First Class Mail |
| 9dd56c5a-c607-46e1-85f8-673e050c1b3e | Address Redacted | | | | | | First Class Mail |
| 9dd59531-c5b0-4e74-8d38-b5c4dc1f0f1b | Address Redacted | | | | | | First Class Mail |
| 9dd5c6ea-deef-426f-ad90-ad9c6767d84b | Address Redacted | | | | | | First Class Mail |
| 9dd62b9b-7ace-47b4-91df-06238e60ed51 | Address Redacted | | | | | | First Class Mail |
| 9dd7f3c0-c4a3-4cb8-84f6-c63379c3f7db | Address Redacted | | | | | | First Class Mail |
| 9dd804e5-1792-4cb5-bdbd-cc4da10d2db6 | Address Redacted | | | | | | First Class Mail |
| 9dd86ef0-e9d7-4ab9-ae72-9f6aed6c345f | Address Redacted | | | | | | First Class Mail |
| 9dd9c512-6645-4660-89bb-7587992e99e7 | Address Redacted | | | | | | First Class Mail |
| 9ddd631c-df75-40a3-8044-7fad66e76aef | Address Redacted | | | | | | First Class Mail |
| 9de225bf-c5f7-473d-ab22-0c660affd053 | Address Redacted | | | | | | First Class Mail |
| 9de505e3-831e-439a-a481-0eb9f6a55521 | Address Redacted | | | | | | First Class Mail |
| 9de92939-88f8-4571-a4d3-511c8e7345c0 | Address Redacted | | | | | | First Class Mail |
| 9deaa035-d22c-4241-8d42-3c466ede6534 | Address Redacted | | | | | | First Class Mail |
| 9deabd4e-4f41-4621-a1f1-be1587c56c5f | Address Redacted | | | | | | First Class Mail |
| 9df12a17-3888-4a8a-8964-a5f8337fbfe9 | Address Redacted | | | | | | First Class Mail |
| 9df3ad9b-2e7d-4831-84b2-8fe2b738e5e9 | Address Redacted | | | | | | First Class Mail |
| 9df496a2-00a5-402d-a516-2cc5c8fc912a | Address Redacted | | | | | | First Class Mail |
| 9df99221-6ddb-44ae-8f3c-5b7782afe67d | Address Redacted | | | | | | First Class Mail |
| 9dfa612c-951a-4862-a449-ff28fafcd82e | Address Redacted | | | | | | First Class Mail |
| 9dfb8527-247c-4f1d-801c-28c4d3fa7fe8 | Address Redacted | | | | | | First Class Mail |
| 9dfc0703-7050-459d-90a5-d2ebca75b1db | Address Redacted | | | | | | First Class Mail |
| 9dfdabf9-ce2c-4d4a-b989-2ed604d60952 | Address Redacted | | | | | | First Class Mail |
| 9dfe830c-52ee-451d-a132-84cbc21624a4 | Address Redacted | | | | | | First Class Mail |
| 9dff3c26-d42f-4ddf-8299-8efdfd274972 | Address Redacted | | | | | | First Class Mail |
| 9dffa7d5-f36b-42ca-90c2-7ade498d2541 | Address Redacted | | | | | | First Class Mail |
| 9e03806d-6db6-4671-b676-eb7af34111ec | Address Redacted | | | | | | First Class Mail |
| 9e058fc7-8b60-4dc9-930b-3f48ecf675de | Address Redacted | | | | | | First Class Mail |
| 9e0746e5-1497-489e-a90f-3cff5a974aaa | Address Redacted | | | | | | First Class Mail |
| 9e07f7ed-846f-4338-8787-d4fa529ebab3 | Address Redacted | | | | | | First Class Mail |
| 9e081de7-526f-4515-b3dd-a07fba984dfd | Address Redacted | | | | | | First Class Mail |
| 9e096032-af34-459f-92ca-382e77b4cb8d | Address Redacted | | | | | | First Class Mail |
| 9e09eaed-6c0d-445f-94e8-4a510721c148 | Address Redacted | | | | | | First Class Mail |
| 9e0bc97e-1deb-4e02-9dc1-1c3764498060 | Address Redacted | | | | | | First Class Mail |
| 9e106499-91d6-496b-9cda-213d4c517fb6 | Address Redacted | | | | | | First Class Mail |
| 9e12f831-7f0e-49b7-a8cd-7f4d8b4ed9b0 | Address Redacted | | | | | | First Class Mail |
| 9e13bb2b-fe37-492a-9ce5-b9a74e1fe43a | Address Redacted | | | | | | First Class Mail |
| 9e153804-55a3-4b93-911c-8f07cc10a154 | Address Redacted | | | | | | First Class Mail |
| 9e155770-f7ce-4b57-912d-19153eaf9fa0 | Address Redacted | | | | | | First Class Mail |
| 9e15dd4a-95e3-4a76-bb61-2e60f9b3721f | Address Redacted | | | | | | First Class Mail |
| 9e16ad88-c5e6-4bb6-be2c-ed4fb7d00bd6 | Address Redacted | | | | | | First Class Mail |
| 9e1784cd-4997-403c-b1c7-935896ea1542 | Address Redacted | | | | | | First Class Mail |
| 9e17a9e1-c603-4754-b3b3-780ea5b6cbbb | Address Redacted | | | | | | First Class Mail |
| 9e183a4f-6dee-4330-b74b-6eef571c540c | Address Redacted | | | | | | First Class Mail |
| 9e1ad77d-ef4c-4b29-9ecf-b7ca31cea7b3 | Address Redacted | | | | | | First Class Mail |
| 9e1b8cbc-5cf3-4449-a5d4-ae46fd6f7103 | Address Redacted | | | | | | First Class Mail |
| 9e1cdba6-927d-4ad3-915b-e29396361cca | Address Redacted | | | | | | First Class Mail |
| 9e1d42a7-3a95-4154-a436-60a4048fcf80 | Address Redacted | | | | | | First Class Mail |
| 9e1d8962-765a-4538-af44-60b05214e56f | Address Redacted | | | | | | First Class Mail |
| 9e1e4b09-c23e-4d79-afe9-5e6409d15fa1 | Address Redacted | | | | | | First Class Mail |
| 9e204ace-df58-4809-b1e2-9fc1483ef529 | Address Redacted | | | | | | First Class Mail |
| 9e2271c6-3cec-48cc-912c-8614850009af | Address Redacted | | | | | | First Class Mail |
| 9e22860f-c78a-4fc9-9dc6-973f924b07a1 | Address Redacted | | | | | | First Class Mail |
| 9e243fbd-28f6-4fcb-95c5-bd4c56f6c835 | Address Redacted | | | | | | First Class Mail |
| 9e24ad02-4b23-4192-8cf4-e7ee3127f5e9 | Address Redacted | | | | | | First Class Mail |
| 9e25d917-d6c1-4911-857f-87978f5a6b1d | Address Redacted | | | | | | First Class Mail |
| 9e269845-eb74-4e68-88c9-cc651373308e | Address Redacted | | | | | | First Class Mail |
| 9e277db4-a4ad-42b3-886b-841e04206759 | Address Redacted | | | | | | First Class Mail |
| 9e289f15-1448-4600-bc43-fe26ac6b500d | Address Redacted | | | | | | First Class Mail |
| 9e28c8b2-6762-4e09-8487-aa3aa7626738 | Address Redacted | | | | | | First Class Mail |
| 9e2bc0b9-63e8-49f9-8d1e-891420c62be2 | Address Redacted | | | | | | First Class Mail |
| 9e2dc89a-fa8b-42b9-b8cb-5f6c6d7af512 | Address Redacted | | | | | | First Class Mail |
| 9e2f08e7-d431-457a-9f93-da8d675e5655 | Address Redacted | | | | | | First Class Mail |
| 9e30ff6b-ec5a-42ff-a6da-762e5df27e3e | Address Redacted | | | | | | First Class Mail |
| 9e31c7b2-4318-4318-9a4b-988ca8aa05da | Address Redacted | | | | | | First Class Mail |
| 9e32f786-4c5e-4845-9ba4-cdfc8140233e | Address Redacted | | | | | | First Class Mail |
| 9e3361e8-5f68-46a4-848e-6666076b78a7 | Address Redacted | | | | | | First Class Mail |
| 9e33a136-d3b5-4358-b635-18059a1d414d | Address Redacted | | | | | | First Class Mail |
| 9e33f065-4cba-4c41-a6fe-bd0cb89eebd1 | Address Redacted | | | | | | First Class Mail |
| 9e341d58-1e44-4f17-add8-bafd36ba774b | Address Redacted | | | | | | First Class Mail |
| 9e36046b-2a67-417c-9ce4-a36fcfee9d70 | Address Redacted | | | | | | First Class Mail |
| 9e37fefd-fe66-40c1-9f1b-c2d53b3a9e75 | Address Redacted | | | | | | First Class Mail |
| 9e39b4f5-d37e-4e33-9cd1-80ddb432de78 | Address Redacted | | | | | | First Class Mail |
| 9e3a4caa-2261-4e9e-82ea-bd06ea00a21f | Address Redacted | | | | | | First Class Mail |
| 9e3bb0a5-e11f-4f97-8b27-56f55459be7e | Address Redacted | | | | | | First Class Mail |
| 9e3e77d2-bbf5-47c8-a833-b263491bbe80 | Address Redacted | | | | | | First Class Mail |
| 9e4186e2-f443-4299-9c07-69a7eefd91c4 | Address Redacted | | | | | | First Class Mail |
| 9e41fc88-07a6-4982-b9a3-586098da2827 | Address Redacted | | | | | | First Class Mail |
| 9e4243b5-6737-4b39-ad1b-361e475e43b1 | Address Redacted | | | | | | First Class Mail |
| 9e42f688-5949-47a8-97f3-f3a4a2c202d2 | Address Redacted | | | | | | First Class Mail |
| 9e4405b4-f297-4258-847d-1383c82dd1ca | Address Redacted | | | | | | First Class Mail |
| 9e4414fc-c783-46cd-b538-bb19fdfb7ced | Address Redacted | | | | | | First Class Mail |
| 9e451753-5ea0-4801-ba7a-5610ba20ca41 | Address Redacted | | | | | | First Class Mail |
| 9e478907-569b-4e17-a792-933a825705f0 | Address Redacted | | | | | | First Class Mail |
| 9e483db0-b338-4152-b217-9701a31be1f8 | Address Redacted | | | | | | First Class Mail |
| 9e4d3b70-4cbd-48f5-9224-3622e9aa02f1 | Address Redacted | | | | | | First Class Mail |
| 9e4dde26-a739-477c-993b-4011fef3fd60 | Address Redacted | | | | | | First Class Mail |
| 9e4e301e-bdcc-45f8-beab-8e415086ea13 | Address Redacted | | | | | | First Class Mail |
| 9e4faf18-d9f1-4684-afbd-cd033c725ea4 | Address Redacted | | | | | | First Class Mail |
| 9e50c6de-17a9-4cd5-86cf-51f3cea26ce6 | Address Redacted | | | | | | First Class Mail |
| 9e5114c3-bce5-4de3-9c0b-42a754de8a1b | Address Redacted | | | | | | First Class Mail |
| 9e53b5fd-2300-4a90-9f0b-40abf842f8f2 | Address Redacted | | | | | | First Class Mail |
| 9e54be66-c05d-44ae-8979-41303854b421 | Address Redacted | | | | | | First Class Mail |
| 9e54f620-76aa-43d5-aa0a-1e31393fa270 | Address Redacted | | | | | | First Class Mail |
| 9e57700a-ccc6-4ef7-a290-0630d550c3ce | Address Redacted | | | | | | First Class Mail |
| 9e5a5942-83b9-4743-a240-35415e4a3405 | Address Redacted | | | | | | First Class Mail |
| 9e5ad829-92ec-4667-b063-5e99e1bd836a | Address Redacted | | | | | | First Class Mail |
| 9e5e47d9-64d0-4bcc-8952-14f5fcf81d15 | Address Redacted | | | | | | First Class Mail |
| 9e5f2fb2-eb75-4276-926b-fb2144189bf7 | Address Redacted | | | | | | First Class Mail |
| 9e60d524-9a48-43fa-8c21-74aaa217bc8e | Address Redacted | | | | | | First Class Mail |
| 9e62564c-2467-437e-b6ca-027cfdb71cf2 | Address Redacted | | | | | | First Class Mail |
| 9e64bbc2-8044-4e18-a9d7-842d660052f7 | Address Redacted | | | | | | First Class Mail |
| 9e673176-a545-4346-99ec-236fc4addd34 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 9e682736-d657-496c-9953-cfd54bbc4d9a | Address Redacted | | | | | | First Class Mail |
| 9e6b878b-69e2-447c-b0f3-0399752aed20 | Address Redacted | | | | | | First Class Mail |
| 9e6d7146-cfb7-413d-be2d-91d30c64a2ef | Address Redacted | | | | | | First Class Mail |
| 9e71f35d-8765-4b3f-93bc-3266bddd909c | Address Redacted | | | | | | First Class Mail |
| 9e72a9a9-0fa6-4a0e-8a76-2f551696addd | Address Redacted | | | | | | First Class Mail |
| 9e737db0-eb24-42b1-a067-12ff190e13c3 | Address Redacted | | | | | | First Class Mail |
| 9e747c62-288c-4dd7-b2af-4916991b8a9d | Address Redacted | | | | | | First Class Mail |
| 9e747da2-c8b5-4ad2-a763-20fd538b4fc9 | Address Redacted | | | | | | First Class Mail |
| 9e782b3d-5861-40ae-9774-1e74ec9e753f | Address Redacted | | | | | | First Class Mail |
| 9e783242-c52a-4e01-b3a7-c9b530a68f28 | Address Redacted | | | | | | First Class Mail |
| 9e788fd8-846b-457c-8be7-68566b168816 | Address Redacted | | | | | | First Class Mail |
| 9e78a9d4-dd23-4afe-b740-40c78c55e2a8 | Address Redacted | | | | | | First Class Mail |
| 9e78c801-6890-49ef-9232-3c7d13cc34e3 | Address Redacted | | | | | | First Class Mail |
| 9e79ee34-11eb-4a6a-90ca-c6b070f97316 | Address Redacted | | | | | | First Class Mail |
| 9e7c1cf7-4b74-4802-9057-3ac0d4bd58dd | Address Redacted | | | | | | First Class Mail |
| 9e7d6937-43f3-4b7a-b55e-26a066be8dba | Address Redacted | | | | | | First Class Mail |
| 9e7eb0ba-6ebc-4665-910b-c3a3f179b1ee | Address Redacted | | | | | | First Class Mail |
| 9e7f10b1-5869-40cd-b43c-151da4d1b36c | Address Redacted | | | | | | First Class Mail |
| 9e80e356-3c7a-4574-b4aa-8c9dc72dfeee | Address Redacted | | | | | | First Class Mail |
| 9e8655cb-ee56-4e71-a9d7-8d07f6e7b805 | Address Redacted | | | | | | First Class Mail |
| 9e887ff6-e5af-4d22-971c-0566f4e85344 | Address Redacted | | | | | | First Class Mail |
| 9e88e489-09f0-407d-9a54-27f4bed98484 | Address Redacted | | | | | | First Class Mail |
| 9e8a61a2-6040-4585-813a-e669b2c9f3ff | Address Redacted | | | | | | First Class Mail |
| 9e8c0bad-e731-474d-a2d7-296ac7f6cda1 | Address Redacted | | | | | | First Class Mail |
| 9e8cfe77-143d-4bf8-b05d-7e374da7aaac | Address Redacted | | | | | | First Class Mail |
| 9e8e3b9f-4aa5-462b-825c-384b52ec6b44 | Address Redacted | | | | | | First Class Mail |
| 9e8fb26a-0942-4768-8eea-31829a8da7c4 | Address Redacted | | | | | | First Class Mail |
| 9e907fab-3355-4a29-841d-3629737e486a | Address Redacted | | | | | | First Class Mail |
| 9e926998-82fa-495a-9e60-5ebf1d5b9442 | Address Redacted | | | | | | First Class Mail |
| 9e9289ca-ed02-481f-875f-5bca78c7c140 | Address Redacted | | | | | | First Class Mail |
| 9e93bc08-2208-4149-84ec-e9ea1167f7fa | Address Redacted | | | | | | First Class Mail |
| 9e943580-997f-4939-96e2-36d1457c4471 | Address Redacted | | | | | | First Class Mail |
| 9e94989b-6fed-4dc6-a54b-b25973afd256 | Address Redacted | | | | | | First Class Mail |
| 9e956a68-6a6a-44ed-8d1f-0603dd613726 | Address Redacted | | | | | | First Class Mail |
| 9e974019-cd11-46df-bb47-8e56b2ba8da9 | Address Redacted | | | | | | First Class Mail |
| 9e989025-bc88-4c3e-b4ff-e6dba05a2cdd | Address Redacted | | | | | | First Class Mail |
| 9e993263-ad11-4c17-9f10-6936454841e5 | Address Redacted | | | | | | First Class Mail |
| 9e9a719d-e0c0-4fae-bf6b-292b370f163e | Address Redacted | | | | | | First Class Mail |
| 9e9c0e76-f254-4ad2-91fd-0879d44b3e8c | Address Redacted | | | | | | First Class Mail |
| 9e9dc9c7-65d0-4d39-ad93-8a3a36501ed4 | Address Redacted | | | | | | First Class Mail |
| 9e9e7ad2-e5fa-47bc-81da-595204398661 | Address Redacted | | | | | | First Class Mail |
| 9e9f1e13-7228-4f24-90e7-6b894a179190 | Address Redacted | | | | | | First Class Mail |
| 9e9f35d7-57f3-4292-be52-fed468078796 | Address Redacted | | | | | | First Class Mail |
| 9ea00e68-77d6-4339-9f34-026834110860 | Address Redacted | | | | | | First Class Mail |
| 9ea069a8-3089-45b0-8e2a-b8c318f8cfc6 | Address Redacted | | | | | | First Class Mail |
| 9ea1448d-1bf4-4e79-9b3a-db815c2e9bb6 | Address Redacted | | | | | | First Class Mail |
| 9ea23c17-7041-4843-adb3-ac5a64cdb6a2 | Address Redacted | | | | | | First Class Mail |
| 9ea30e49-4d92-4913-b8f4-d79b52d7b5b1 | Address Redacted | | | | | | First Class Mail |
| 9ea407c2-4a7b-4e1c-aa49-61db7d3245a0 | Address Redacted | | | | | | First Class Mail |
| 9ea6ba30-07b4-4ab5-85bf-43f36762e069 | Address Redacted | | | | | | First Class Mail |
| 9ea71f62-9d3d-46b5-9fd1-5c3c7ba3f7c2 | Address Redacted | | | | | | First Class Mail |
| 9ea7a418-1c48-44d3-b245-098e85d45c90 | Address Redacted | | | | | | First Class Mail |
| 9ea96665-b41b-4f07-ad65-90e0005b9d25 | Address Redacted | | | | | | First Class Mail |
| 9eab75d8-ec90-4e51-ba46-0571f131140f | Address Redacted | | | | | | First Class Mail |
| 9eaefe22-7657-4c2c-a447-d1a5204e8dc8 | Address Redacted | | | | | | First Class Mail |
| 9eaf1fb2-2c8d-40d7-88fe-24f91bdb172f | Address Redacted | | | | | | First Class Mail |
| 9eaf5163-86e9-4964-b204-5702102e1972 | Address Redacted | | | | | | First Class Mail |
| 9eafd5b9-67d9-47cd-a279-449b12fc5095 | Address Redacted | | | | | | First Class Mail |
| 9eb1aab2-7d8c-49ed-abbe-c5d1f14f6903 | Address Redacted | | | | | | First Class Mail |
| 9eb3fda3-771f-4755-b8b0-2a70e1a45259 | Address Redacted | | | | | | First Class Mail |
| 9eb424e8-abb3-4480-a994-f01cf1a61c93 | Address Redacted | | | | | | First Class Mail |
| 9eb525ff-fdb7-440f-af20-46ae088dd8da | Address Redacted | | | | | | First Class Mail |
| 9eb5591c-d97d-437c-ac09-c0c5db1071a4 | Address Redacted | | | | | | First Class Mail |
| 9ebb85ae-dfa8-4755-adec-29a46aeed511 | Address Redacted | | | | | | First Class Mail |
| 9ebc1fb6-30db-4b08-bd39-8223dc2c1549 | Address Redacted | | | | | | First Class Mail |
| 9ebd4ed2-4920-4e80-9c01-1110ab718f91 | Address Redacted | | | | | | First Class Mail |
| 9ebd8440-930f-44b3-a6e8-48babd53314f | Address Redacted | | | | | | First Class Mail |
| 9ebe2d2c-5a8c-4a10-855c-ea95c6ce13f4 | Address Redacted | | | | | | First Class Mail |
| 9ebff795-67fd-4246-ba57-daf53714336b | Address Redacted | | | | | | First Class Mail |
| 9ec1bac9-f047-49aa-9b0d-09749abf48d2 | Address Redacted | | | | | | First Class Mail |
| 9ec2da0e-ceae-4fe2-aac2-bd664a8dd7f9 | Address Redacted | | | | | | First Class Mail |
| 9ec65da8-2a82-4741-aba5-4b4a10c5dbe6 | Address Redacted | | | | | | First Class Mail |
| 9ec6cf8c-adb9-4067-b852-b28a90678d20 | Address Redacted | | | | | | First Class Mail |
| 9ec8d2ed-375d-4818-953a-87822b60cc2f | Address Redacted | | | | | | First Class Mail |
| 9eca2058-5822-4ebf-8a68-4a5f4e846b0b | Address Redacted | | | | | | First Class Mail |
| 9ecb4cab-bc08-444d-96c6-828085792f7e | Address Redacted | | | | | | First Class Mail |
| 9ecc2dfc-727e-4e96-a8ac-5c40b780afc1 | Address Redacted | | | | | | First Class Mail |
| 9ecd16b3-72de-458d-a39d-dee8c9fdcd12 | Address Redacted | | | | | | First Class Mail |
| 9ece19cc-d09a-40e7-9e58-7447d5563c0b | Address Redacted | | | | | | First Class Mail |
| 9ece4aab-9486-4434-b023-0d2dd4cb3f70 | Address Redacted | | | | | | First Class Mail |
| 9eced642-fe81-4282-a565-a19928790f1f | Address Redacted | | | | | | First Class Mail |
| 9ed08fe0-95e1-4ebe-850c-5e48391d5517 | Address Redacted | | | | | | First Class Mail |
| 9ed1c371-3b71-4bd5-8f93-8378137e475a | Address Redacted | | | | | | First Class Mail |
| 9ed6c3c2-a57e-4962-9c3b-60e8f580ad59 | Address Redacted | | | | | | First Class Mail |
| 9ed72e17-f960-4cde-a5d1-5223c0a97024 | Address Redacted | | | | | | First Class Mail |
| 9ed880f8-8b11-48c9-93fe-40e57873cb49 | Address Redacted | | | | | | First Class Mail |
| 9edb9d94-2424-4095-8165-2e9729c94306 | Address Redacted | | | | | | First Class Mail |
| 9edbffdf-f3bb-4a63-948a-67f09edf2ddf | Address Redacted | | | | | | First Class Mail |
| 9edc5236-e17e-4fb7-b027-d45438f10d67 | Address Redacted | | | | | | First Class Mail |
| 9edd4c54-1672-4dc2-abeb-0eb4444bc822 | Address Redacted | | | | | | First Class Mail |
| 9edde0ee-eda8-4908-8c16-b36fbf2af61c | Address Redacted | | | | | | First Class Mail |
| 9edf31bf-474b-4e7b-859f-9f87a8c1e284 | Address Redacted | | | | | | First Class Mail |
| 9edf58b2-f795-4d72-a784-04b31cdd6218 | Address Redacted | | | | | | First Class Mail |
| 9ee0c4f3-7ef1-4e3c-b72d-0b2ae1c3f3f9 | Address Redacted | | | | | | First Class Mail |
| 9ee19fbb-19bf-4b18-82b9-c5bf03a0d236 | Address Redacted | | | | | | First Class Mail |
| 9ee38e28-54dc-41df-90f3-96d62e96a03d | Address Redacted | | | | | | First Class Mail |
| 9ee83d85-318e-42e8-8a90-e5c186ee1227 | Address Redacted | | | | | | First Class Mail |
| 9ee87ea4-fa32-4361-9cff-4d9566c19efc | Address Redacted | | | | | | First Class Mail |
| 9eec50bf-3858-49c4-9682-e6b0b6ede380 | Address Redacted | | | | | | First Class Mail |
| 9eedda01-cc7d-4277-8027-c287142280bc | Address Redacted | | | | | | First Class Mail |
| 9eef2db6-ad72-41a1-a1df-fa87eb8f2061 | Address Redacted | | | | | | First Class Mail |
| 9eefef8e-cc86-400f-bd64-7fec45403c1a | Address Redacted | | | | | | First Class Mail |
| 9ef07847-a268-4a63-b4c0-fb454b340ce5 | Address Redacted | | | | | | First Class Mail |
| 9ef6349c-cffa-4525-a445-470c3e97486a | Address Redacted | | | | | | First Class Mail |
| 9ef69c17-59d3-4f68-a348-3a9f0c18593e | Address Redacted | | | | | | First Class Mail |
| 9ef8c464-c2ce-4fed-8565-b23761008a23 | Address Redacted | | | | | | First Class Mail |
| 9ef9ca33-6a26-461e-807c-da3c4dec01a7 | Address Redacted | | | | | | First Class Mail |
| 9efac17b-0e67-4da9-90cd-941226190974 | Address Redacted | | | | | | First Class Mail |
| 9efb860e-7556-49b2-b04c-45bfabefc0f1 | Address Redacted | | | | | | First Class Mail |
| 9f013399-466e-4be5-a1de-4a7630b41812 | Address Redacted | | | | | | First Class Mail |
| 9f016385-d0b2-430f-9d8c-4210af2a5070 | Address Redacted | | | | | | First Class Mail |
| 9f01bbd2-a86c-41f6-ac97-7ef4240f2633 | Address Redacted | | | | | | First Class Mail |
| 9f01eda8-73dc-4c66-94d2-a035fcef46ad | Address Redacted | | | | | | First Class Mail |
| 9f02db30-afea-4b02-b4c9-e58220ea2d04 | Address Redacted | | | | | | First Class Mail |
| 9f030ec6-1058-4ee4-a189-de9c5caf6c84 | Address Redacted | | | | | | First Class Mail |
| 9f048647-e5ad-47a4-94bd-34da61e255d2 | Address Redacted | | | | | | First Class Mail |
| 9f057028-cc89-42b8-bd70-558645debead | Address Redacted | | | | | | First Class Mail |
| 9f06a85c-235a-4275-9d99-e2b06afb04f4 | Address Redacted | | | | | | First Class Mail |
| 9f078236-6110-4df2-ac63-f130a95d65d4 | Address Redacted | | | | | | First Class Mail |
| 9f0b09ca-907c-4a72-b577-afc835b55c5c | Address Redacted | | | | | | First Class Mail |
| 9f0d1544-3bc3-4182-be18-87020ac35006 | Address Redacted | | | | | | First Class Mail |
| 9f0d4860-a6bf-4034-aba7-877b74fe8179 | Address Redacted | | | | | | First Class Mail |
| 9f0dd13b-00e3-4d08-8e04-4ada5129787d | Address Redacted | | | | | | First Class Mail |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address Redacted | | | | | | First Class Mail |
| 9f101881-163a-4434-bc21-5013ee7685d7 | Address Redacted | | | | | | First Class Mail |
| 9f13a7d5-78ed-4220-9566-06844b3c54e8 | Address Redacted | | | | | | First Class Mail |
| 9f13fb35-3472-4899-aa22-2d99913f401b | Address Redacted | | | | | | First Class Mail |
| 9f144633-674a-4795-9084-f2342f01e25f | Address Redacted | | | | | | First Class Mail |
| 9f149691-ad08-44b0-8e9d-016e612fc3c9 | Address Redacted | | | | | | First Class Mail |
| 9f16b971-0bfc-4668-ac3f-19a9c7f07aad | Address Redacted | | | | | | First Class Mail |
| 9f17f87e-e638-44a2-814c-b827954c76e8 | Address Redacted | | | | | | First Class Mail |
| 9f1871c5-9a2d-4855-92ca-d83b37b1414d | Address Redacted | | | | | | First Class Mail |
| 9f1ae0e7-2198-44c9-b52b-221b21549778 | Address Redacted | | | | | | First Class Mail |
| 9f1c7d62-62bc-4315-9eeb-c2b67f5ed74e | Address Redacted | | | | | | First Class Mail |
| 9f1f7e94-6e58-40a5-aabf-812c4993c108 | Address Redacted | | | | | | First Class Mail |
| 9f22426e-7653-40dd-aac0-9a998a621ec0 | Address Redacted | | | | | | First Class Mail |
| 9f22a431-69cf-4723-b332-408f2127a62c | Address Redacted | | | | | | First Class Mail |
| 9f2334a6-c82a-4d18-908d-f69612ef3fd4 | Address Redacted | | | | | | First Class Mail |
| 9f26e83b-605d-438a-a760-1a266a74a074 | Address Redacted | | | | | | First Class Mail |
| 9f280dfc-6a85-40cb-bc41-8679bc716a83 | Address Redacted | | | | | | First Class Mail |
| 9f29f0b8-7712-476f-8161-4dc793952452 | Address Redacted | | | | | | First Class Mail |
| 9f2a125d-69f7-47e7-8c53-4bf698f449c1 | Address Redacted | | | | | | First Class Mail |
| 9f2a7924-d8de-4e61-b578-f4d136657f8c | Address Redacted | | | | | | First Class Mail |
| 9f2bee39-7d90-433a-9cbf-f875cac7ed1f | Address Redacted | | | | | | First Class Mail |
| 9f2c444c-bc6a-43f5-89f6-b6724802ab04 | Address Redacted | | | | | | First Class Mail |
| 9f2d8dd6-e852-4270-bf7d-1380dc1218c5 | Address Redacted | | | | | | First Class Mail |
| 9f2dc786-8ecf-44dc-8fa0-33dd7ee51221 | Address Redacted | | | | | | First Class Mail |
| 9f3029f9-7b09-4b6e-b701-97d54d95bbe9 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a02ab212-f066-4e9c-a073-92a24801fd16 | Address Redacted | | | | | | First Class Mail |
| a02b2887-e41a-4a28-874d-bbff54a2f4b6 | Address Redacted | | | | | | First Class Mail |
| a02b4120-222b-4298-84f0-dcc209ba86ac | Address Redacted | | | | | | First Class Mail |
| a02f65fb-74ac-4295-aa9f-75fa69b3e924 | Address Redacted | | | | | | First Class Mail |
| a0307142-7efb-4718-803c-930880b4e3d7 | Address Redacted | | | | | | First Class Mail |
| a034d6bb-5dda-4695-8305-f64fd1a35072 | Address Redacted | | | | | | First Class Mail |
| a03e4869-cded-4036-abd8-5d69d97f08f6 | Address Redacted | | | | | | First Class Mail |
| a03e67b9-241f-4558-ac8e-5b947e3af136 | Address Redacted | | | | | | First Class Mail |
| a03fe43d-13e4-48d7-b39a-e5ad4e2488e4 | Address Redacted | | | | | | First Class Mail |
| a0406201-68e2-4d73-b18e-f74f24dbcec3 | Address Redacted | | | | | | First Class Mail |
| a0425eda-65c4-489c-8bad-b9fe1ba2745c | Address Redacted | | | | | | First Class Mail |
| a0434feb-c2be-42d0-a9fe-9d05a26820d9 | Address Redacted | | | | | | First Class Mail |
| a0439e11-686e-4d83-98d7-3ca897b7b852 | Address Redacted | | | | | | First Class Mail |
| a043c41f-f4d0-46d9-bb93-bd6bd17f797c | Address Redacted | | | | | | First Class Mail |
| a043e56f-8720-4436-9c9d-afa5656355e1 | Address Redacted | | | | | | First Class Mail |
| a0453198-69d6-4fb9-a011-adeeb7b186a0 | Address Redacted | | | | | | First Class Mail |
| a048159e-1561-4417-8937-604f22dd9b75 | Address Redacted | | | | | | First Class Mail |
| a0486614-df15-4ccb-bd16-ff0797d4e071 | Address Redacted | | | | | | First Class Mail |
| a04aecdc-fb86-49fd-8607-8017ead37372 | Address Redacted | | | | | | First Class Mail |
| a04b2d83-2bd7-4807-8a68-629e737aae66 | Address Redacted | | | | | | First Class Mail |
| a04bbaf3-e3e9-47a9-a476-8b730bd8942a | Address Redacted | | | | | | First Class Mail |
| a04c22fd-6ded-41e9-a852-f62c5f6e04a6 | Address Redacted | | | | | | First Class Mail |
| a04debfc-30ca-4f0d-813c-df49da2dbede | Address Redacted | | | | | | First Class Mail |
| a050e044-a6ee-42c9-a83a-dbf1aa5bc04a | Address Redacted | | | | | | First Class Mail |
| a051e9ad-cde9-4a0d-9454-1c3dc610058c | Address Redacted | | | | | | First Class Mail |
| a0539b2c-bc9d-4431-aa50-cfe42ef878b8 | Address Redacted | | | | | | First Class Mail |
| a05479b9-474f-4cf2-9ead-d5b960890d8b | Address Redacted | | | | | | First Class Mail |
| a0551df7-0397-4512-80a2-9ee3d5139940 | Address Redacted | | | | | | First Class Mail |
| a055cc4b-a080-489f-9091-f7146477eaff | Address Redacted | | | | | | First Class Mail |
| a0593b6e-306f-41ca-97e4-f8a3c0c83317 | Address Redacted | | | | | | First Class Mail |
| a05a173d-acdc-4f17-925b-a1cb50d9aad0 | Address Redacted | | | | | | First Class Mail |
| a05c516b-ce24-41bf-b578-120a9fc69692 | Address Redacted | | | | | | First Class Mail |
| a05d960e-6f9b-4b1f-8166-6b27c70f0d70 | Address Redacted | | | | | | First Class Mail |
| a05e6a53-5465-46f4-930b-b900c4e0d6f4 | Address Redacted | | | | | | First Class Mail |
| a05ef000-ec2f-4a6e-b8ef-f0d3a90c4c71 | Address Redacted | | | | | | First Class Mail |
| a060d77b-327c-4805-a30e-dc9f1a80ad43 | Address Redacted | | | | | | First Class Mail |
| a062f4d0-aca0-4218-8ddb-e280c5c763d8 | Address Redacted | | | | | | First Class Mail |
| a06346e4-f501-4fb0-984e-bf0108ce9876 | Address Redacted | | | | | | First Class Mail |
| a0639687-5c02-4b40-a4ae-0eb3df7aecea | Address Redacted | | | | | | First Class Mail |
| a0643e28-719c-4e80-88e7-8ec1bc2224b6 | Address Redacted | | | | | | First Class Mail |
| a065eb1e-a405-4344-98cf-e52c01959dd8 | Address Redacted | | | | | | First Class Mail |
| a0660890-c2f0-42ff-87ca-8564a15e928b | Address Redacted | | | | | | First Class Mail |
| a066a172-c522-495f-a3c7-c91014d49001 | Address Redacted | | | | | | First Class Mail |
| a0686bcd-8fc4-4088-afff-4fa35fecbc74 | Address Redacted | | | | | | First Class Mail |
| a068783d-c442-49e0-9dfb-55262d7ecb45 | Address Redacted | | | | | | First Class Mail |
| a0689640-b980-4bc0-a0ea-23d0f1921f49 | Address Redacted | | | | | | First Class Mail |
| a06b1d1f-082b-4c1a-b2f2-8e3f0d83c12c | Address Redacted | | | | | | First Class Mail |
| a06c1792-6885-4c2d-aaef-691f1c001fe1 | Address Redacted | | | | | | First Class Mail |
| a06dc06f-dbab-440e-9abb-6d8e2a642007 | Address Redacted | | | | | | First Class Mail |
| a06e090c-517f-4b1c-93b4-95e735bffbfc | Address Redacted | | | | | | First Class Mail |
| a06eda64-f17c-4dbd-9aec-811fde0605dc | Address Redacted | | | | | | First Class Mail |
| a06f61da-dd88-4f20-bdae-6096b77246ca | Address Redacted | | | | | | First Class Mail |
| a0715067-b96f-4ffd-aa94-1300fed19ca0 | Address Redacted | | | | | | First Class Mail |
| a0716600-2057-400b-ada3-034685bd85af | Address Redacted | | | | | | First Class Mail |
| a0723a1c-0c5c-4c20-85d7-ef3a46564aa4 | Address Redacted | | | | | | First Class Mail |
| a074d6b9-ef24-4a62-ae1b-5a4dbebcad5e | Address Redacted | | | | | | First Class Mail |
| a0760adb-ba6c-4653-96d2-e156a1576e78 | Address Redacted | | | | | | First Class Mail |
| a07667ae-85b7-477a-ba9b-377bf828ee90 | Address Redacted | | | | | | First Class Mail |
| a076b410-5500-47c1-bdc7-1119d0953517 | Address Redacted | | | | | | First Class Mail |
| a0771c8f-57c6-4ed9-9dca-d37a4c249d40 | Address Redacted | | | | | | First Class Mail |
| a07a16c9-daca-453c-8b1d-23a19a14eb35 | Address Redacted | | | | | | First Class Mail |
| a07b217f-d259-4030-9dab-8d1ed8af5964 | Address Redacted | | | | | | First Class Mail |
| a07cff83-5285-4adc-bcd8-292d478010a1 | Address Redacted | | | | | | First Class Mail |
| a07d2552-6777-4570-b08b-93b1a3005360 | Address Redacted | | | | | | First Class Mail |
| a07d3e4b-28f4-466e-91f7-67b43822f45a | Address Redacted | | | | | | First Class Mail |
| a07dd30b-0f76-4892-862a-6f0d2b308322 | Address Redacted | | | | | | First Class Mail |
| a07fe9f4-7cb5-4093-9c4d-9c1e325bac24 | Address Redacted | | | | | | First Class Mail |
| a0818ef3-09d7-41ca-bb20-40ac04f53781 | Address Redacted | | | | | | First Class Mail |
| a083ed46-c311-42ca-8dfd-e15439b12ea9 | Address Redacted | | | | | | First Class Mail |
| a085e22a-05df-441a-ba0f-5dc9c6b1d510 | Address Redacted | | | | | | First Class Mail |
| a085fca8-a5f6-42b9-9182-4ef2f732d611 | Address Redacted | | | | | | First Class Mail |
| a08649f0-ce1a-4a9c-bb90-9be717c15a82 | Address Redacted | | | | | | First Class Mail |
| a0878acd-2b21-4647-98d7-fb6b8bd866ad | Address Redacted | | | | | | First Class Mail |
| a0889539-996a-4091-9af3-fbe4e1c6c03f | Address Redacted | | | | | | First Class Mail |
| a088ebf6-379a-4f57-9821-bd5c5b8d9aa8 | Address Redacted | | | | | | First Class Mail |
| a0894955-f6b7-4c68-9f9d-dd5983c871cb | Address Redacted | | | | | | First Class Mail |
| a08a16d7-9acc-41c0-b9f2-fb4d0593908f | Address Redacted | | | | | | First Class Mail |
| a08ae7e5-c4ec-4e05-a1ff-781ad11e72bd | Address Redacted | | | | | | First Class Mail |
| a08dc17b-126f-4ae8-bd5c-cdc5d3fd43da | Address Redacted | | | | | | First Class Mail |
| a08e4993-3b43-45ca-a628-924319b4ac27 | Address Redacted | | | | | | First Class Mail |
| a08eedf4-a270-4102-bf0a-c2f793a1865f | Address Redacted | | | | | | First Class Mail |
| a09025e7-6832-4ba4-8538-86660737e462 | Address Redacted | | | | | | First Class Mail |
| a090fb99-f4a8-4666-ac4f-f12b77b4d3e4 | Address Redacted | | | | | | First Class Mail |
| a0913a7d-2e6c-43c4-8f80-82f20d619a0a | Address Redacted | | | | | | First Class Mail |
| a09277be-83ae-47bc-909f-40bb4945d6b5 | Address Redacted | | | | | | First Class Mail |
| a096dae7-6549-426d-bcf8-284bbddf17e3 | Address Redacted | | | | | | First Class Mail |
| a097cbc6-13c5-4a25-ba22-d50e2182762a | Address Redacted | | | | | | First Class Mail |
| a097dabb-817d-4213-8782-fa3c5c3d21d4 | Address Redacted | | | | | | First Class Mail |
| a09c66ad-9783-4c98-92e5-35f0e8ce2371 | Address Redacted | | | | | | First Class Mail |
| a09ca466-46ca-4b16-8e35-e8254fdf8646 | Address Redacted | | | | | | First Class Mail |
| a09cb893-d741-4a9b-a210-1f27c9ea0d5e | Address Redacted | | | | | | First Class Mail |
| a09e7e59-8e72-4df8-ab70-d632247bd6fa | Address Redacted | | | | | | First Class Mail |
| a09fcb27-807a-4dc9-bbaf-7432059ce032 | Address Redacted | | | | | | First Class Mail |
| a0a1d48d-a3c7-483a-9eff-1e226720b882 | Address Redacted | | | | | | First Class Mail |
| a0a3c325-1288-4245-866e-8efb3ab43d53 | Address Redacted | | | | | | First Class Mail |
| a0a4fad4-ba74-48d0-86f8-b1b01a920c82 | Address Redacted | | | | | | First Class Mail |
| a0a54712-9c4e-45a8-bc8b-32de388891ee | Address Redacted | | | | | | First Class Mail |
| a0a626b7-0953-4a40-8c0b-d8641cc22c1d | Address Redacted | | | | | | First Class Mail |
| a0a9283f-1bda-4554-a07d-c53dc00bb629 | Address Redacted | | | | | | First Class Mail |
| a0a98183-d154-406e-92d0-b7e03dbc5ec0 | Address Redacted | | | | | | First Class Mail |
| a0a9f14c-8e7e-4e8d-97f0-aaee8d82808b | Address Redacted | | | | | | First Class Mail |
| a0aa65cf-3d83-4e22-b855-bebcfb80f4d5 | Address Redacted | | | | | | First Class Mail |
| a0ac031d-5e8e-4d6d-ab1d-464e80bb0650 | Address Redacted | | | | | | First Class Mail |
| a0aea665-3cce-4060-ac5d-53390febe8d0 | Address Redacted | | | | | | First Class Mail |
| a0af7ea3-f2eb-4d91-a170-955d000e1378 | Address Redacted | | | | | | First Class Mail |
| a0afb4ef-41dc-441d-8bf1-8f77c31ccf3e | Address Redacted | | | | | | First Class Mail |
| a0b11855-9122-4a48-be61-ac236537bd00 | Address Redacted | | | | | | First Class Mail |
| a0b31de6-93ff-4a5a-969d-a2bd52ec039e | Address Redacted | | | | | | First Class Mail |
| a0b39710-5d24-4046-bf4b-a6925ddd6452 | Address Redacted | | | | | | First Class Mail |
| a0b419cc-139b-4929-bb8e-f99ed8787e7d | Address Redacted | | | | | | First Class Mail |
| a0b4fbd2-21f1-45a1-89aa-fea3427c007e | Address Redacted | | | | | | First Class Mail |
| a0b6dc91-f570-40e4-aeb1-3bf98be76cfb | Address Redacted | | | | | | First Class Mail |
| a0b7458b-4fb3-4ec0-84ac-00ecf52db048 | Address Redacted | | | | | | First Class Mail |
| a0bb5ff7-1400-4444-896c-77ab02bf63d2 | Address Redacted | | | | | | First Class Mail |
| a0bce3e8-9ad0-4724-94a9-d43a4c22b062 | Address Redacted | | | | | | First Class Mail |
| a0be1184-120c-4295-b224-8260bfc31a98 | Address Redacted | | | | | | First Class Mail |
| a0c3110d-0545-4dd2-b3cc-99916fdd401b | Address Redacted | | | | | | First Class Mail |
| a0c46fa9-5bc7-4bfe-87cf-dc2a133250f9 | Address Redacted | | | | | | First Class Mail |
| a0c4a3b4-4ded-4a41-9043-23c3fd4af3ee | Address Redacted | | | | | | First Class Mail |
| a0c51c6f-10b4-42e9-888e-654cc67ed05a | Address Redacted | | | | | | First Class Mail |
| a0c655f1-a766-4248-8300-ff0f34689bc2 | Address Redacted | | | | | | First Class Mail |
| a0c83905-d0f1-4eac-a905-d4ee2f7a1d0d | Address Redacted | | | | | | First Class Mail |
| a0cc76ca-1abf-47e9-9af9-c9ce2e30ef19 | Address Redacted | | | | | | First Class Mail |
| a0ce975d-2e8f-4fa6-afbb-71916da1fd83 | Address Redacted | | | | | | First Class Mail |
| a0cfb5b9-1593-419b-8b63-253d5ed680e9 | Address Redacted | | | | | | First Class Mail |
| a0d0847e-5be0-48ec-895a-85012b59a726 | Address Redacted | | | | | | First Class Mail |
| a0d0abd2-add3-4068-84a5-875de4613537 | Address Redacted | | | | | | First Class Mail |
| a0d175c0-ba39-4835-879f-5a571fb28977 | Address Redacted | | | | | | First Class Mail |
| a0d74016-c034-4887-be87-95adb796dc88 | Address Redacted | | | | | | First Class Mail |
| a0d7d674-d81c-4703-afd3-12669a398a3c | Address Redacted | | | | | | First Class Mail |
| a0da3f91-1fc4-47a9-80c8-92c767201a12 | Address Redacted | | | | | | First Class Mail |
| a0de0884-cfeb-43ec-bd9f-6f88ec8bd392 | Address Redacted | | | | | | First Class Mail |
| a0de8ee1-b510-436e-afc8-b598561b22cc | Address Redacted | | | | | | First Class Mail |
| a0dfcbe6-c19d-49d4-a661-c944585d04a7 | Address Redacted | | | | | | First Class Mail |
| a0e1e011-d88a-47a5-ac58-f43e96a94ad4 | Address Redacted | | | | | | First Class Mail |
| a0e47c0b-5ed0-4a46-ae9e-65bb7789e74a | Address Redacted | | | | | | First Class Mail |
| a0e60c50-0b41-4fd0-bb33-668e3ba3adbe | Address Redacted | | | | | | First Class Mail |
| a0e614a9-9b45-4d96-81e8-2ddfefb0f58a | Address Redacted | | | | | | First Class Mail |
| a0e6463b-a444-45e1-91be-1599e4c9fbf1 | Address Redacted | | | | | | First Class Mail |
| a0e6477e-0254-41f3-98f7-f21e8a567e90 | Address Redacted | | | | | | First Class Mail |
| a0e65336-8444-4262-abda-f08be39db3b2 | Address Redacted | | | | | | First Class Mail |
| a0e66a07-18a9-4d0d-9505-1c00db17be9a | Address Redacted | | | | | | First Class Mail |
| a0e6939b-2ed1-4305-8483-620af787fd8f | Address Redacted | | | | | | First Class Mail |
| a0e8908a-3d83-4741-8ab2-a8a5ee42f46f | Address Redacted | | | | | | First Class Mail |
| a0ea9ca7-2a38-438c-ac3d-38262831a3bd | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a0eca846-958a-4639-9d14-465bbcd5d65d | Address Redacted | | | | | | First Class Mail |
| a0f213c5-0934-4438-9064-b064bb40ff7b | Address Redacted | | | | | | First Class Mail |
| a0f47a8e-c7a6-41f9-90e6-9ed47dd5d339 | Address Redacted | | | | | | First Class Mail |
| a0f58566-8107-4bef-88ee-e2770808e995 | Address Redacted | | | | | | First Class Mail |
| a0f5ad94-95cf-47b3-a04a-5a372d31e009 | Address Redacted | | | | | | First Class Mail |
| a0f5de24-cbab-475b-9181-a46467ea927a | Address Redacted | | | | | | First Class Mail |
| a0f9324c-b854-4d03-809a-10096d005768 | Address Redacted | | | | | | First Class Mail |
| a0f9ce6c-61c9-43a2-bd21-9ea91d0f6499 | Address Redacted | | | | | | First Class Mail |
| a0fbee8d-dcd7-45c1-8187-06e28e03747d | Address Redacted | | | | | | First Class Mail |
| a0fd039f-38d1-4c8f-9860-342cb5cd9064 | Address Redacted | | | | | | First Class Mail |
| a100db14-7487-4c3c-8b6c-7c6ef58b6fb2 | Address Redacted | | | | | | First Class Mail |
| a100ff22-a500-4ef7-b647-c3a78716009c | Address Redacted | | | | | | First Class Mail |
| a107d91b-421c-43a1-bc6b-8f7b6764176c | Address Redacted | | | | | | First Class Mail |
| a1089be5-3f78-40d8-ae96-0640f84529a3 | Address Redacted | | | | | | First Class Mail |
| a10b184d-720d-4758-bf2b-fb950c00e5ee | Address Redacted | | | | | | First Class Mail |
| a10d8563-1273-4683-8d17-f8de20ff7bba | Address Redacted | | | | | | First Class Mail |
| a10d9994-3f3e-40fb-b09e-b3b6e087f648 | Address Redacted | | | | | | First Class Mail |
| a1109d34-cd45-41f1-adbe-aaed1b6b5042 | Address Redacted | | | | | | First Class Mail |
| a111dd55-81a4-4a59-b539-99941d9fefe4 | Address Redacted | | | | | | First Class Mail |
| a112b4a3-7dec-412c-8197-83fd5d7cb94e | Address Redacted | | | | | | First Class Mail |
| a112fe57-3992-43a7-aa31-b5042bd514ad | Address Redacted | | | | | | First Class Mail |
| a1148592-fa86-475e-94ba-c8dfe78047de | Address Redacted | | | | | | First Class Mail |
| a115eae2-6874-4653-84b0-f38999735a0b | Address Redacted | | | | | | First Class Mail |
| a11cf715-1b54-4148-ae81-63ab338a57f6 | Address Redacted | | | | | | First Class Mail |
| a11e60aa-61c2-4f7a-b74a-675726dba80b | Address Redacted | | | | | | First Class Mail |
| a11ffd44-0f15-42c1-a59e-058260c03d14 | Address Redacted | | | | | | First Class Mail |
| a1216dfb-6a20-4e8c-84e3-d611caa4c527 | Address Redacted | | | | | | First Class Mail |
| a121a19b-9303-4132-9c1a-8b3272aa4884 | Address Redacted | | | | | | First Class Mail |
| a1228c8d-01cd-4afa-a9a9-7ae8062e4512 | Address Redacted | | | | | | First Class Mail |
| a122a021-ce0f-4d7b-8df1-fdd71e1244bb | Address Redacted | | | | | | First Class Mail |
| a12355e3-e6cc-4ea7-80bb-b1a04094f38f | Address Redacted | | | | | | First Class Mail |
| a1288a6d-e00a-41c0-9ceb-9c055c62b772 | Address Redacted | | | | | | First Class Mail |
| a12bf6b5-1a6f-4542-aef0-04e0555a8056 | Address Redacted | | | | | | First Class Mail |
| a1301e98-0f9a-4ec5-8cac-7ab47cdd138a | Address Redacted | | | | | | First Class Mail |
| a1333992-45e3-4635-aec1-7898003fa4ac | Address Redacted | | | | | | First Class Mail |
| a133a8ea-d2f7-4ea7-96b9-3da5fce05cfc | Address Redacted | | | | | | First Class Mail |
| a133ef1c-67aa-46ff-ba88-96af945abec8 | Address Redacted | | | | | | First Class Mail |
| a133fc9e-a711-4e1f-9a30-79ec811f5f85 | Address Redacted | | | | | | First Class Mail |
| a134436b-999b-4706-9497-af2d10953ad5 | Address Redacted | | | | | | First Class Mail |
| a1358226-8d85-4341-9131-8c670b5cb6f3 | Address Redacted | | | | | | First Class Mail |
| a137449d-8bbe-4ebb-9bf2-b428e236c735 | Address Redacted | | | | | | First Class Mail |
| a13b0c51-f0c3-4bf9-b6a5-a1bd2bcd1f93 | Address Redacted | | | | | | First Class Mail |
| a13b2dae-3563-4346-a6d5-291c3382a4b0 | Address Redacted | | | | | | First Class Mail |
| a13b5328-f3d3-4f78-bf2c-c28bc7739708 | Address Redacted | | | | | | First Class Mail |
| a13c07dc-de18-41fb-89ed-79ead5f7b13f | Address Redacted | | | | | | First Class Mail |
| a13d3a92-9864-4565-95e6-ab227b853ca8 | Address Redacted | | | | | | First Class Mail |
| a13dc8f2-b74f-4c09-967d-3c7dbf050720 | Address Redacted | | | | | | First Class Mail |
| a13e2e57-0e48-4726-b592-9dda448cf791 | Address Redacted | | | | | | First Class Mail |
| a141409e-eb55-4628-a874-ef48ed719bd9 | Address Redacted | | | | | | First Class Mail |
| a142d4ac-fd8b-4e57-85d1-af87674c617c | Address Redacted | | | | | | First Class Mail |
| a1430a31-e50d-4376-a3c2-2987788cd18c | Address Redacted | | | | | | First Class Mail |
| a144814c-79ee-4a50-b620-69f60442bee2 | Address Redacted | | | | | | First Class Mail |
| a148fcb8-37fb-43b7-b5dd-17306097ff46 | Address Redacted | | | | | | First Class Mail |
| a14bdf70-66c4-4fbd-8020-3ac0bf544f12 | Address Redacted | | | | | | First Class Mail |
| a14db7bb-88d7-49aa-aac2-bcc01a9ef90a | Address Redacted | | | | | | First Class Mail |
| a14dbea4-8ad6-4438-bb59-afe5ef725196 | Address Redacted | | | | | | First Class Mail |
| a14e0346-0c0b-4047-a6ad-6220c746fb26 | Address Redacted | | | | | | First Class Mail |
| a14e4943-410d-4789-bf4d-39f3cedc2e86 | Address Redacted | | | | | | First Class Mail |
| a14e9ff8-3d69-4797-8346-e29c986754e8 | Address Redacted | | | | | | First Class Mail |
| a14fbe37-4e18-45c1-8bfa-0daa5c5926e9 | Address Redacted | | | | | | First Class Mail |
| a1501003-090d-443f-9dc1-42738642e3ab | Address Redacted | | | | | | First Class Mail |
| a15085d8-e800-4ed1-948e-a3115f4ba9c2 | Address Redacted | | | | | | First Class Mail |
| a1512063-5db5-4e71-97f3-ec84b6d7e3c0 | Address Redacted | | | | | | First Class Mail |
| a15186a0-b93d-4342-97f7-90e2df3e5cc0 | Address Redacted | | | | | | First Class Mail |
| a1527468-b700-4b5c-b4bf-63d5140e24b6 | Address Redacted | | | | | | First Class Mail |
| a15593e8-fbd4-4d92-9689-82e2dcf88fde | Address Redacted | | | | | | First Class Mail |
| a155b01e-415c-48d5-934e-ff478f0a634e | Address Redacted | | | | | | First Class Mail |
| a155f79e-9c54-4cca-999b-f22b5c79f2f1 | Address Redacted | | | | | | First Class Mail |
| a1562a48-12ca-4cd8-9507-34ad6c4cf48d | Address Redacted | | | | | | First Class Mail |
| a159c613-2a65-42f3-be02-32d6cebe2d18 | Address Redacted | | | | | | First Class Mail |
| a15b8ac8-e6e2-42b1-aad5-aefe68f38408 | Address Redacted | | | | | | First Class Mail |
| a15d4844-4667-4fce-a505-b6dc68238889 | Address Redacted | | | | | | First Class Mail |
| a15dd58a-3a51-4973-90c6-0fa4b2b18f94 | Address Redacted | | | | | | First Class Mail |
| a15e9a6a-9c89-4a1f-9d32-82e248369778 | Address Redacted | | | | | | First Class Mail |
| a15f5c09-cb3b-41d7-89a7-56f49ce83997 | Address Redacted | | | | | | First Class Mail |
| a1602b8f-68fd-4e17-a781-5663b78fe69f | Address Redacted | | | | | | First Class Mail |
| a1602cc3-3f9d-44ba-b049-3423ed993618 | Address Redacted | | | | | | First Class Mail |
| a1619826-d80a-4d27-acca-7b55fda0cfdf | Address Redacted | | | | | | First Class Mail |
| a161e4c2-1a0d-496d-b50a-a9c7d082a8a0 | Address Redacted | | | | | | First Class Mail |
| a1630667-5e9d-4884-9098-ad08dfd5ab2a | Address Redacted | | | | | | First Class Mail |
| a167407a-6d55-4517-b2b6-3b0e14709f27 | Address Redacted | | | | | | First Class Mail |
| a16c9a00-1aa4-4ba9-9ec7-a0b4ef9cbdea | Address Redacted | | | | | | First Class Mail |
| a16fcf5e-9195-4969-a513-7c48066873e4 | Address Redacted | | | | | | First Class Mail |
| a1701317-e9fa-43e5-bcde-55b120ca3966 | Address Redacted | | | | | | First Class Mail |
| a17053a3-3a16-4405-a420-e5a387700615 | Address Redacted | | | | | | First Class Mail |
| a1720a45-e49c-43f4-a259-c8c2afed06b8 | Address Redacted | | | | | | First Class Mail |
| a1742a1f-6a45-4ff9-8966-9706ed795066 | Address Redacted | | | | | | First Class Mail |
| a174676f-7419-4347-99c9-219b9d909303 | Address Redacted | | | | | | First Class Mail |
| a178058c-ceb3-4c54-b421-c3646784c624 | Address Redacted | | | | | | First Class Mail |
| a1797a29-0be3-41da-99be-53d0d290fec7 | Address Redacted | | | | | | First Class Mail |
| a17a0556-1698-4abc-9994-e2e2e76bcf3e | Address Redacted | | | | | | First Class Mail |
| a17a736e-3065-4853-9eee-fe7a6e0b2090 | Address Redacted | | | | | | First Class Mail |
| a17e65cd-0035-42dd-aa11-0cec052885e8 | Address Redacted | | | | | | First Class Mail |
| a17e987f-715c-4043-9c60-39b2af57689d | Address Redacted | | | | | | First Class Mail |
| a17ea3c6-8014-4d0c-96dc-05658ad4c29e | Address Redacted | | | | | | First Class Mail |
| a17f318d-7c5a-4496-a469-93165e6e1710 | Address Redacted | | | | | | First Class Mail |
| a17f8c2a-08ca-43ed-9209-1a32239e51cd | Address Redacted | | | | | | First Class Mail |
| a17f9d0e-8896-453f-812d-ec43e1d415c3 | Address Redacted | | | | | | First Class Mail |
| a17fe5ce-891e-4366-9480-a56108398132 | Address Redacted | | | | | | First Class Mail |
| a1850553-fc30-4d09-9eff-d7e418313575 | Address Redacted | | | | | | First Class Mail |
| a1860b04-8b65-4d65-bfd7-d358d40506dd | Address Redacted | | | | | | First Class Mail |
| a1871163-ab72-4238-a8af-9edd7ccd0fae | Address Redacted | | | | | | First Class Mail |
| a1872120-0154-4db4-87ef-ee2fea5deefd | Address Redacted | | | | | | First Class Mail |
| a18854fa-eb78-43ed-ac5a-b74c47d1b765 | Address Redacted | | | | | | First Class Mail |
| a188e983-01dc-49c2-9cbf-04348549fd5e | Address Redacted | | | | | | First Class Mail |
| a18ef2a9-3b8b-4bfb-b422-c497c187fbc4 | Address Redacted | | | | | | First Class Mail |
| a191400c-3b86-4acb-b691-7071069e8990 | Address Redacted | | | | | | First Class Mail |
| a191770a-0210-4790-b53a-09192731a6e5 | Address Redacted | | | | | | First Class Mail |
| a1921286-86da-4ca6-bb0c-b7a8c628f07f | Address Redacted | | | | | | First Class Mail |
| a196e48b-7480-4908-a284-b943260367af | Address Redacted | | | | | | First Class Mail |
| a1975696-5a8c-4dbd-b865-163f0707a3a5 | Address Redacted | | | | | | First Class Mail |
| a198e008-aee7-4236-a3af-7ee372dd0180 | Address Redacted | | | | | | First Class Mail |
| a1995b16-2c04-4a52-bb77-4cd866968224 | Address Redacted | | | | | | First Class Mail |
| a1998706-9c5e-45f2-9b28-41a62c498246 | Address Redacted | | | | | | First Class Mail |
| a19e23da-7af1-4619-9677-8378fa0f2ee9 | Address Redacted | | | | | | First Class Mail |
| a19e7d57-939e-4654-9b6c-504830d83222 | Address Redacted | | | | | | First Class Mail |
| a19e8d0e-920e-4e95-8cf1-dd6eade57d10 | Address Redacted | | | | | | First Class Mail |
| a19ff5fa-5809-4191-a947-a2320e5aa358 | Address Redacted | | | | | | First Class Mail |
| a1a0ad06-f383-4833-afb5-00f3fc39a2f1 | Address Redacted | | | | | | First Class Mail |
| a1a1eb03-b1bc-4234-8b41-7ec9b8684cf7 | Address Redacted | | | | | | First Class Mail |
| a1a42ce2-f7d1-4726-b2a6-a01ba1ee1ddd | Address Redacted | | | | | | First Class Mail |
| a1a6858d-2d61-4dee-8855-60f723d3576a | Address Redacted | | | | | | First Class Mail |
| a1a691a3-05cd-4abc-af44-1748253d976a | Address Redacted | | | | | | First Class Mail |
| a1a8300c-2f11-4453-8a12-88ec52ac9744 | Address Redacted | | | | | | First Class Mail |
| a1a8a69d-8207-446c-b6ac-c8be85add8c9 | Address Redacted | | | | | | First Class Mail |
| a1a93585-1b29-40e6-9fa8-86a8acc7b21e | Address Redacted | | | | | | First Class Mail |
| a1a9fee1-8249-4bd4-a25a-c16a4e655acb | Address Redacted | | | | | | First Class Mail |
| a1ab4496-a362-4d9f-a01a-23635df52950 | Address Redacted | | | | | | First Class Mail |
| a1ad666f-964f-4f93-a98c-3e50bd609b4b | Address Redacted | | | | | | First Class Mail |
| a1ae1946-9ae0-4e7a-a739-5771cbd28578 | Address Redacted | | | | | | First Class Mail |
| a1aecca3-b2ef-486f-ab1f-3ffee3c5c872 | Address Redacted | | | | | | First Class Mail |
| a1af5e13-99c2-4546-b7a3-c8fcd10106a4 | Address Redacted | | | | | | First Class Mail |
| a1b1cfcd-4dec-4611-8fdd-2da26b00f14f | Address Redacted | | | | | | First Class Mail |
| a1b263ed-26c5-473a-83e5-280ca2cff49f | Address Redacted | | | | | | First Class Mail |
| a1b2798e-cbce-41ea-8277-e29dabf4755e | Address Redacted | | | | | | First Class Mail |
| a1b51aa3-3d99-4338-959b-cf37ccd59720 | Address Redacted | | | | | | First Class Mail |
| a1b6e462-6e82-4495-b8a0-583a9637b7d3 | Address Redacted | | | | | | First Class Mail |
| a1b7ec20-b5a4-4349-8c43-2286c5329ae9 | Address Redacted | | | | | | First Class Mail |
| a1bcfa0f-4f45-4935-8465-2134cd270f42 | Address Redacted | | | | | | First Class Mail |
| a1bf3e04-bd2b-4cf8-8a07-a18b83f34fa9 | Address Redacted | | | | | | First Class Mail |
| a1c3fbfc-202e-42ce-9590-c22d2f9aa42a | Address Redacted | | | | | | First Class Mail |
| a1c4edc9-8b61-4812-9084-f18be5314fd4 | Address Redacted | | | | | | First Class Mail |
| a1c5ce3d-ffff-4a25-9608-83ce5e0a2806 | Address Redacted | | | | | | First Class Mail |
| a1c5e2d7-c89a-45f0-8ac3-870b1ff40d37 | Address Redacted | | | | | | First Class Mail |
| a1c79844-ab52-47df-a040-93fb75bbee16 | Address Redacted | | | | | | First Class Mail |
| a1c989d3-5619-48f8-a57d-d861c72ee59f | Address Redacted | | | | | | First Class Mail |
| a1ca4894-418a-45ac-9284-03ad42e1e678 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c1cad43-86b6-44e4-9290-abf1aeeebeda | Address Redacted | | First Class Mail |
| c1cd54ca-8707-4572-b1c9-dd7114f535d2 | Address Redacted | | First Class Mail |
| c1cee723-2cce-47fa-a96c-71465cf583ca | Address Redacted | | First Class Mail |
| c1d1a225-0ceb-49e8-8e52-7cd9f664ace0 | Address Redacted | | First Class Mail |
| c1d1f09b-954b-46a9-b38c-103ecc426c80 | Address Redacted | | First Class Mail |
| c1d6b7cf-6de8-4d0b-a753-9807285136d4 | Address Redacted | | First Class Mail |
| c1d7113e-9bfe-4745-af07-ebb54b3eafdf | Address Redacted | | First Class Mail |
| c1d79f57-2fea-42a6-b914-db9dd398f988 | Address Redacted | | First Class Mail |
| c1d817e3-3ed5-4ef1-8f87-a2fdde7ba6e7 | Address Redacted | | First Class Mail |
| c1d892c5-e2db-4041-989b-1b80e603aece | Address Redacted | | First Class Mail |
| c1da1f10-9518-4204-a151-d94db75a814b | Address Redacted | | First Class Mail |
| c1db51cd-dd98-4d20-b304-ee8b14bc7c20 | Address Redacted | | First Class Mail |
| | | | |
| c1dcba62-cada-446e-b2fa-348081d44e0 | Address Redacted | | First Class Mail |
| c1dcd601-5c3f-4f51-88b7-3f4714f52bda | Address Redacted | | First Class Mail |
| c1dec095-b523-48a6-95e1-996bc44f7dd5 | Address Redacted | | First Class Mail |
| c1df7c4b-4e40-4399-b05e-a77feafe3118 | Address Redacted | | First Class Mail |
| c1e0d543-3929-4bef-a052-ed0fccbd1d41 | Address Redacted | | First Class Mail |
| c1e3dc61-5e65-4963-ba4a-032a1b0e6379 | Address Redacted | | First Class Mail |
| c1e49710-f912-4f74-a662-bf0f19 cc5455 | Address Redacted | | First Class Mail |
| c1e4e300-6d57-4c1d-8ef3-9f59811c79c6 | Address Redacted | | First Class Mail |
| c1e56e3d-25cc-434f-9ec8-7cbd6fa3bc1d | Address Redacted | | First Class Mail |
| c1e6acc4-4843-4d1f-8c26-3338d4b5e57e | Address Redacted | | First Class Mail |
| c1e88b97-b387-453a-985c-26673870f9b | Address Redacted | | First Class Mail |
| c1e926ce-f2d8-4f45-bfac-13a41271834 | Address Redacted | | First Class Mail |
| c1ecd5bc-6c27-41b4-a2e5-4a6e6ac2738 | Address Redacted | | First Class Mail |
| c1ecf39d-a8e8-41c0-b94f-6eaf2720af68 | Address Redacted | | First Class Mail |
| c1eda7e0-4190-4f2b-9eb3-ba9f2f2272c03 | Address Redacted | | First Class Mail |
| c1ede2f4-4bdc-490e-aca4-7f50873d5fee | Address Redacted | | First Class Mail |
| c1ef5435-3aa1-4ccf-a6d1-66b4ce68b1b0 | Address Redacted | | First Class Mail |
| c1efcc3d-02b7-4d9c-8fb4-deee38f524b4 | Address Redacted | | First Class Mail |
| c1f02d05-aaeb-466a-b5ae-b15f860e7320 | Address Redacted | | First Class Mail |
| c1f04811-14f6-4f4a-975c-afe79ad2e5fb | Address Redacted | | First Class Mail |
| c1f0adbf-4d43-4a09-888e-ef38b8beece6 | Address Redacted | | First Class Mail |
| c1f1e481-3f75-4d39-bcff-f5d9f6e643b7 | Address Redacted | | First Class Mail |
| c1f45f5e-b45e-40ee-b0b3-9d94f92ee9b2 | Address Redacted | | First Class Mail |
| c1f52d98-7870-42c1-b5dd-72319567b0c7 | Address Redacted | | First Class Mail |
| c1f8d46c-ce41-40f3-85bb-b78b9316f59 | Address Redacted | | First Class Mail |
| c1fa0628-c0b1-4ce9-91c8-567d388b9f21 | Address Redacted | | First Class Mail |
| c1faa1ef-9d08-4c22-9674-d4e1c45f629d | Address Redacted | | First Class Mail |
| c1fbc1f3-9755-4128-8a30-01d9000c053f | Address Redacted | | First Class Mail |
| c1fe2e94-37e3-4abc-a99d-140d05e3cae | Address Redacted | | First Class Mail |
| c1ff2803-ec19-4802-b4d0-844ab6aabe46 | Address Redacted | | First Class Mail |
| c1ff6870-5ede-4226-a32e-8a2b9f6f40d6 | Address Redacted | | First Class Mail |
| c1ffae05-e883-4195-b532-30fd5b0a3219 | Address Redacted | | First Class Mail |
| c2001759-74f2-4bde-9047-d6328994884b | Address Redacted | | First Class Mail |
| c00025b9-55d7-4371-869b-4f071d7e9e45 | Address Redacted | | First Class Mail |
| c200c0fc-e4e4-46d5-aaba-11db193d2bde | Address Redacted | | First Class Mail |
| c200c208-bd4-46f2-a0f5-d6e8b6da8bec | Address Redacted | | First Class Mail |
| c2013eba-a3ee-4aa6-b77f-990caf96dc52 | Address Redacted | | First Class Mail |
| c2015925-6010-4c12-8009-c037fe90d46a | Address Redacted | | First Class Mail |
| c2065494-91e4-4acb-9733-49bbb3122e5c2 | Address Redacted | | First Class Mail |
| c207c3fb-e9a2-4cbb-9c3b-b46dd86b3e9c | Address Redacted | | First Class Mail |
| c208b3b2-dad6-41e4-b9e4-1e28fa2d8a79 | Address Redacted | | First Class Mail |
| c20d56c5-6246-485d-82e3-2e921d1f8e0f | Address Redacted | | First Class Mail |
| c20dc08a-a812-4959-91cb-f3df925f12a6 | Address Redacted | | First Class Mail |
| c211699d-0430-4fe3-99f2-bcca718bf0c9 | Address Redacted | | First Class Mail |
| c213c607-d4e1-4888-a558-17e67e65aee7 | Address Redacted | | First Class Mail |
| c2131a65-01f5-4279-95c7-ef82ce044748 | Address Redacted | | First Class Mail |
| c213b739-4f65-499b-bf7f-8766cc3cb617 | Address Redacted | | First Class Mail |
| c2145ea4-9a6b-49a4-8f66-e1ceffa601ad | Address Redacted | | First Class Mail |
| c215bb36-a9d3-4a82-9da9-35fe6b8c435ec | Address Redacted | | First Class Mail |
| c21dd432-99f3-4c17-990d-7dcd5fc8b533 | Address Redacted | | First Class Mail |
| c21efd03-9fb4-4a95-a168-6dd27a8512c4 | Address Redacted | | First Class Mail |
| c21b3e62-c457-4fef-882b-63ddf56e549d | Address Redacted | | First Class Mail |
| c215d8de-fcf0-4c0c-89ce-81ec033983e0 | Address Redacted | | First Class Mail |
| c21bebe0-98b2-4987-bb1b-35a415d8e252 | Address Redacted | | First Class Mail |
| | | | |
| c21c5141-e5fe-48a7-8991-0ce06362653 | Address Redacted | | First Class Mail |
| c21e98be-3c6e-49bb-a46c-5065c9b34e09 | Address Redacted | | First Class Mail |
| c21f8fe9-4871-4e75-87ab-31c317d52c30 | Address Redacted | | First Class Mail |
| c224e3ef-9c7a-488a-9e14-eb83441fa7fd | Address Redacted | | First Class Mail |
| c2257213-9374-4a51-b2eb-3dabbad02484 | Address Redacted | | First Class Mail |
| c229cdeb-95cf-4b3b-84c5-8d03bdd9f2ef | Address Redacted | | First Class Mail |
| c229c70b-ebac-4b98-8bc5-f35de5c02eeb | Address Redacted | | First Class Mail |
| c22b05fd-c2c8-403f-9b19-f5e43a02aedde | Address Redacted | | First Class Mail |
| c22c132b-16d8-4806-8492-432ca8e1e81f | Address Redacted | | First Class Mail |
| c22c216f-f08d-4bc7-b54d-4687966d6cc3 | Address Redacted | | First Class Mail |
| c22e102b-f397-4416-a6b6-c4a535ca4ac8 | Address Redacted | | First Class Mail |
| c22fe17d-460f-482e-a1cb-3c8e4694d328 | Address Redacted | | First Class Mail |
| c23045e3-b88f0-486e-9e4b-3d662d76 f46c | Address Redacted | | First Class Mail |
| c23302c-aa0f-4f96-abec-7b61e1bc862b | Address Redacted | | First Class Mail |
| c2331b42-7a5e-4a57-a6b3-14406ec676bb | Address Redacted | | First Class Mail |
| c2369fdd-aa4c-4b7a-a210-10b12a9d43d | Address Redacted | | First Class Mail |
| c238634e-3feb-4370-ad77-b4461e32a37d | Address Redacted | | First Class Mail |
| c23a116f-d2f0-47b8-ae51-392bf0bf4dc3 | Address Redacted | | First Class Mail |
| c23a7b70-af81-43e9-a4ff-cac8146c52e7 | Address Redacted | | First Class Mail |
| c23b1fe3-5715-4700-95bf-4f603a27019b | Address Redacted | | First Class Mail |
| c23b4838-6044-441d-b24b-2638747462d0 | Address Redacted | | First Class Mail |
| c23df89b-84b4-45eb-bd53-9d11276d4bca | Address Redacted | | First Class Mail |
| c23fa439-3d6d-4469-b12c-2ce320a6ff9e | Address Redacted | | First Class Mail |
| c24216be-d0c2-4288-9041-9e8b0aa1cbe8 | Address Redacted | | First Class Mail |
| c2435df1-d58d-473d-b44d-8def6441b4c0 | Address Redacted | | First Class Mail |
| c2447268-9625-450f-953e-04799b133b34 | Address Redacted | | First Class Mail |
| c2454624-8f60-4925-8782-a012f67c52ed | Address Redacted | | First Class Mail |
| c245cb7f-a088-4678-a3d4-dbd39ea6735 | Address Redacted | | First Class Mail |
| c24f6a633-4baf-47a9-9d5a-bf69cbfadca3 | Address Redacted | | First Class Mail |
| c2491b3d-e0a7-4b4a-a4e0-f04f89bd3ae94 | Address Redacted | | First Class Mail |
| c24acfad-8e8a-4662-ad32-9310974f8b57 | Address Redacted | | First Class Mail |
| c24b759f-e96a-4ece-b57c-aeec17d0712b | Address Redacted | | First Class Mail |
| c24c81f0-284d-4b5d-881b-ae1feb339f9 | Address Redacted | | First Class Mail |
| c24fc468-ae67-4088-9f10-91239198ffc3 | Address Redacted | | First Class Mail |
| c25e5efa-ca9d-464f-83b9-6eeeb912a31 | Address Redacted | | First Class Mail |
| c25566eb-8290-49ce-ae0d-c0d054d9a695 | Address Redacted | | First Class Mail |
| c25582dd-037f-4972-b241-dce141eb27a | Address Redacted | | First Class Mail |
| c25846cc-5ce0-4d13-981d-6d7bec072e50 | Address Redacted | | First Class Mail |
| c25990f7-8e3f-47a-9485-d9d1e9c8d1ec | Address Redacted | | First Class Mail |
| c25ab1c5-4ca3-447e-a063-4cc78bcb7a46 | Address Redacted | | First Class Mail |
| c25ecb05-563e-4835-9776-cb0d94fe4a43 | Address Redacted | | First Class Mail |
| c25ae7a6-861c-42a-881f-d796a0b7c3e6 | Address Redacted | | First Class Mail |
| c25eca3fc-3fca-4e4f-b8c3-f000546ee324 | Address Redacted | | First Class Mail |
| c25f8c13-8053-42cb-abbd-a0bc9d47306b | Address Redacted | | First Class Mail |
| c26020fe-e6f8-4c7c-b6a8-550bb6f6329c | Address Redacted | | First Class Mail |
| c2616622-fc88-4a1b-89ac-c3fefb68d235 | Address Redacted | | First Class Mail |
| c265a85e-2b88-4882-bfb4-1850a612114c5 | Address Redacted | | First Class Mail |
| c66060688-e215-4df6-b8ba-e2267a3ee815 | Address Redacted | | First Class Mail |
| c26831f0-0de6-47ef-a46e-f07e1813d4f4 | Address Redacted | | First Class Mail |
| c268e4228-8f1c-4a2c-ac30-41bb ecab6746 | Address Redacted | | First Class Mail |
| c26a00ae-1069-41bff-b3e0-643e365f41f4 | Address Redacted | | First Class Mail |
| c26bff50c-945a-456f-a9bf-19c41d7b19cf | Address Redacted | | First Class Mail |
| c26c538f7-d86b-45af-8902-81a7a1bbb146 | Address Redacted | | First Class Mail |
| c26deb35-942f-47ea-b8c4-723f99b85978 | Address Redacted | | First Class Mail |
| c26e6d9e-d99e-4c75-b274-91b188292fd2 | Address Redacted | | First Class Mail |
| c26ececa-1988-44c6-b59c-695390e6ef2c | Address Redacted | | First Class Mail |
| c265bff9-ad1b-47af-b158-b5450d8b08c27 | Address Redacted | | First Class Mail |
| c2725079-83a8-4ef7-8ee7-86d4b6ebdc02 | Address Redacted | | First Class Mail |
| c27bc55e-774e-40e9-8283-6cec5110400b | Address Redacted | | First Class Mail |
| c277f680-6a89-4995-9d48-ec7df35e28c | Address Redacted | | First Class Mail |
| c27824d78-1356-445b-87ff-7d782daf303 | Address Redacted | | First Class Mail |
| c278b793-9630-48f5-be34-f5316d1d8855 | Address Redacted | | First Class Mail |
| c2797842-cee8-4b36-bfdb-613f7914100f | Address Redacted | | First Class Mail |
| c27b1b6f-8f3d-4c13-c5113f4d70f5d6 | Address Redacted | | First Class Mail |
| c27d9bef-f898-4ab8-8f49-d512f2e4cbad6 | Address Redacted | | First Class Mail |
| c280a21f-cbde-43e f-9157-0b6a61e13822 | Address Redacted | | First Class Mail |
| c281e659-8804-466a-e f27-3c21520d40b8 | Address Redacted | | First Class Mail |
| c282069e-a0c7-4026-9712-78b0aed6d7dfd | Address Redacted | | First Class Mail |
| c28382ae-5792-44b0-98d0-61b66f714941 | Address Redacted | | First Class Mail |
| c2847d10-3cf8-4a3d-966d-f6561d19fa51 | Address Redacted | | First Class Mail |
| c285d64c-4e7f-4085-9dc7-7eceb22f8dde | Address Redacted | | First Class Mail |
| c2861660-0779-41a0-9e14-d930399b7f1f | Address Redacted | | First Class Mail |
| c28382ae-5792-44b0-98b0-4156a6711861 | Address Redacted | | First Class Mail |
| c28641d3-3cf9-4b4e-8ed4-a438597d1b19 | Address Redacted | | First Class Mail |
| c285d64c-49ce-7085-bec7-e502d17a1084 | Address Redacted | | First Class Mail |
| c2861660-b7f9-41a0-9e14-d9003399b7f1f | Address Redacted | | First Class Mail |
| c2862e3c-b282-42a9-bd02-55f4ede7cf6 | Address Redacted | | First Class Mail |
| c2865f9-4f1b-4d3a-92ff-0c0a27ce3b27 | Address Redacted | | First Class Mail |
| c28641a-7627-450f-956f-aa831242c2e | Address Redacted | | First Class Mail |
| c2883ae-58dd-4c7b-a0a0-91a0ff7c8d1e | Address Redacted | | First Class Mail |
| c28664328-4d8c-4be9-8f49-a7d5d1042088 | Address Redacted | | First Class Mail |
| c28654426-9c86-4a5c-a49f-4daf2c8294b0 | Address Redacted | | First Class Mail |
| c2857fef-ad8c-4d38-95dd-aad41e31e6e4 | Address Redacted | | First Class Mail |
| c289c4c7-f31b-41b3-b826-7082f64e4183 | Address Redacted | | First Class Mail |
| c291b6f3-42a2-4225b-93f1-51b071d1f66f | Address Redacted | | First Class Mail |
| c294a60f-5c95-40bb-b769-8322e5f4f085 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| a396171-3856-4d34-b3c1-1e3f4f168839 | Address Redacted | | First Class Mail |
| a298198c-ce2c-4a00-9e71-e135673f5c3d | Address Redacted | | First Class Mail |
| a398df8a-54a9-4ec7-a92a-9ff8b5419cb1 | Address Redacted | | First Class Mail |
| a29abb4b-9b38-4e9c-86c2-dd5608286d6a | Address Redacted | | First Class Mail |
| a39b4d08-cff5-4442-80b2-7a0e2b8c2e14 | Address Redacted | | First Class Mail |
| a29dd44c-6a3b-4709-eb3c-739b48515131 | Address Redacted | | First Class Mail |
| a29df2b0-9475-48c0-8f68-6081166676c10 | Address Redacted | | First Class Mail |
| a29e982e-262c-4b25-bbfe-71693394e463 | Address Redacted | | First Class Mail |
| a29f0a17-f9a2-4be2-85d9-4d8c38ee5933 | Address Redacted | | First Class Mail |
| a2a03469-1491-444f-93a0-5feecabeef7d | Address Redacted | | First Class Mail |
| a2a0e63a-837f-4706-b566-5d713318f1123 | Address Redacted | | First Class Mail |
| a1e1e8e4-d129-4755-abbc-6cc00a946a30 | Address Redacted | | First Class Mail |
| a1e459fb-f875-476b-8779-7e6f1db8c8bd | Address Redacted | | First Class Mail |
| a1e714f6-f654-42eb-9f20-dcf7972bceb | Address Redacted | | First Class Mail |
| a1e91d59-944d-4196-95cf-efface44f7382 | Address Redacted | | First Class Mail |
| a1ea1622-ecb1-4432-a313-03b90df9db15 | Address Redacted | | First Class Mail |
| a1ea9f17-690d-4908-93cf-1344e15993e | Address Redacted | | First Class Mail |
| a1eac566-0f61-4ed5-b970-3e353b61cfdd | Address Redacted | | First Class Mail |
| a1ecb143-0698-48eb-9081-8b1ec34e9d11 | Address Redacted | | First Class Mail |
| a2ed3344-70e5-4743-9b75-8bc93d8b5586 | Address Redacted | | First Class Mail |
| a2edefe9-00bd-4acb-a914-b0f79287494 | Address Redacted | | First Class Mail |
| a2efa382-bae7-4f95-b047-2f9fb3bfb105 | Address Redacted | | First Class Mail |
| a2b44634-5f52-4e6c-8fed-de4c2c837af5 | Address Redacted | | First Class Mail |
| a2b4c97f-5a9e-4687-976b-fc651e751ae5 | Address Redacted | | First Class Mail |
| a2b1acc5-4760-44af-a970-9e604069acf | Address Redacted | | First Class Mail |
| a2b7f5f9-a268-44a4-ba56-b106ca012ff5 | Address Redacted | | First Class Mail |
| a2b8b45f-8f71-646c-b037-91b66e8d5b46 | Address Redacted | | First Class Mail |
| a2bba40f-d1a5-6d40-83c5-67b425a7ecfa | Address Redacted | | First Class Mail |
| a2bf532f-21d3-45c0-8985-27b5e556b3b4 | Address Redacted | | First Class Mail |
| a3c38770-9e9b-40f8-b313-75448612796f7 | Address Redacted | | First Class Mail |
| a3c45426-3926-4e38-b70e-ac5fac3413f3 | Address Redacted | | First Class Mail |
| a3c4c6fd-b096-4d9f-a033-5f1848342f2d | Address Redacted | | First Class Mail |
| a3c76614-3a41-4f7f-860f-f7b1b2f57099 | Address Redacted | | First Class Mail |
| a3c88be5-b5c1-4d38-a06e-0eb2f9762cff | Address Redacted | | First Class Mail |
| a3c9d35c-c298-4314-be0c-3e624ecc6054 | Address Redacted | | First Class Mail |
| a3ca7e5-0989-4bac-a253-79193b1f924 | Address Redacted | | First Class Mail |
| a3c69c18-6101-4365-b1cf-ddb5d0638d46 | Address Redacted | | First Class Mail |
| a3cbe006-86f7-4457-aa0b-2b795348176f8 | Address Redacted | | First Class Mail |
| a3c6593b-cb98-6d4e-0dd6-e3ed058a6769 | Address Redacted | | First Class Mail |
| a3cc2f5e-ab1e-4d2f-9e3d-bb3128050b9e | Address Redacted | | First Class Mail |
| a3cd8f50-83a2-42dc-81dd-60029babaed7 | Address Redacted | | First Class Mail |
| a3cec3b7-7d0f-4770-a2e1-a90c401dbd6b | Address Redacted | | First Class Mail |
| a3cf8f82-5950-41c6-9fdc-7276112449f4 | Address Redacted | | First Class Mail |
| a3d1075c-c47e-4cf5-8e31-1d0eb6fbd3c5 | Address Redacted | | First Class Mail |
| a3d141a5-504d-4089-b303-e4814854b253 | Address Redacted | | First Class Mail |
| a3d1efd0-e64d-40ae-bb0d-dba251953b53 | Address Redacted | | First Class Mail |
| a3d270cd-8bbb-498c-ac5e-a91ca6f5b4f6 | Address Redacted | | First Class Mail |
| a3d7f066-2762-43f3-ab05-96a262b2e234 | Address Redacted | | First Class Mail |
| a3d83c6c-ce6d-4ab1-9712-c6825bec1798 | Address Redacted | | First Class Mail |
| a3daef83-ad62-45fd-aca1-2049f078338b | Address Redacted | | First Class Mail |
| a3daf035-8d79-6312-897b-122a2523b8b6 | Address Redacted | | First Class Mail |
| a3db8021-ad1a-420c-83b8-0e9806284e7d | Address Redacted | | First Class Mail |
| a3daf392-ae45-43de-927f-4a9f6f2893c3 | Address Redacted | | First Class Mail |
| a3e0383a-23a1-4751-93e1-7000265609c4 | Address Redacted | | First Class Mail |
| a3e16390-5d80-4d44-b2ac-f05f787e43ec | Address Redacted | | First Class Mail |
| a3e1d269-af2c-47cb-8b05-aebf85f46658 | Address Redacted | | First Class Mail |
| a3e5df4a-2310-4396-95df-e3f973a04275 | Address Redacted | | First Class Mail |
| a3e66137-ae7b-4d9a-a312-7917f08e6abc | Address Redacted | | First Class Mail |
| a3e901d0-4cf1-4b05-8a46-0341a42bc199 | Address Redacted | | First Class Mail |
| a3e934ac-f614-4481-a3ae-591212b2e502 | Address Redacted | | First Class Mail |
| a3e97210-92dd-4c9b-8c5b-ec962cbe9fcf | Address Redacted | | First Class Mail |
| a3eb7f9f-7aa2-48f4-b2e1-04e6b9cf084b | Address Redacted | | First Class Mail |
| a3efb7d3-4b25-41a4-9b0d-4814a35bd9a | Address Redacted | | First Class Mail |
| a3f1085e-b52d-4b02-a86f-3174ca8f05f9 | Address Redacted | | First Class Mail |
| a3f1bbd3-56ed-4417-95cc-641a5b549ba | Address Redacted | | First Class Mail |
| a3f2f552-dda0-44ab-b009-edcca8c45fa6 | Address Redacted | | First Class Mail |
| a3f57294-bde9-4855-87a2-19dc325e1403 | Address Redacted | | First Class Mail |
| a3f5738d-b3b5-48d9-9f31-6d30bbe58bc | Address Redacted | | First Class Mail |
| a3f5e692-95ab-42fb-6ae8-0314d1253e85 | Address Redacted | | First Class Mail |
| a3fa559e-c7c0-42d2-bf58-651125273be4 | Address Redacted | | First Class Mail |
| a3fa683f-33b6-45d9-9068-3aec3600e348 | Address Redacted | | First Class Mail |
| a3fee2af-d498-43dc-8b9d-cb74173c73d4 | Address Redacted | | First Class Mail |
| a30701e-06f5-473a-b952-612fe88b40af | Address Redacted | | First Class Mail |
| a300ce62-092c-497b-8b41-7573290b7e2 | Address Redacted | | First Class Mail |
| a300d1d2-cb93-4b5d-abec-23265283324 | Address Redacted | | First Class Mail |
| a3017743-8149-464c-a5be-ba3265245d50 | Address Redacted | | First Class Mail |
| a302a9aa-860d-47f4-9c1c-ecd40be499a2 | Address Redacted | | First Class Mail |
| a305f545-f37c-4291-a698-8c90c2fcadb5 | Address Redacted | | First Class Mail |
| a306d9b4-f8ae-435b-be1e-22105acebf2 | Address Redacted | | First Class Mail |
| a307a06b-cadf-47d8-8a7b-adb63f05d92 | Address Redacted | | First Class Mail |
| a3087d02-1119-44dd-b723-6809a3439754 | Address Redacted | | First Class Mail |
| a3097fb2-ca31-4d80-b3dd-723d651516cb | Address Redacted | | First Class Mail |
| a309bc50-0b00-4505-b9f5-e13a0ce93280 | Address Redacted | | First Class Mail |
| a30a685e-e971-4ecd-b53d-1e1be7ab8678 | Address Redacted | | First Class Mail |
| a30e1dbb-deeb-4bcf-af20-d2c62e9cd520 | Address Redacted | | First Class Mail |
| a30e6250-8bdf-4d34-8f88-14c5054767f54 | Address Redacted | | First Class Mail |
| a30ed5da-eea0-4412-8dea-82ceb317711c | Address Redacted | | First Class Mail |
| a30f2a20-269c-45d8-81a9-b5d4cc3cc710 | Address Redacted | | First Class Mail |
| a310c350-f6f9-46b1-a81d-f124f21de31b | Address Redacted | | First Class Mail |
| a31179c4-ee30-4d91-b97c-638604a45400 | Address Redacted | | First Class Mail |
| a312e47e-7979-4de1-bc00-fa9123e49f5a | Address Redacted | | First Class Mail |
| a3158b0d-046b-442a-91ab-6b95e66e5f8 | Address Redacted | | First Class Mail |
| a3172d17-4fcc-41d5-ba3f-391ceacaf3f4 | Address Redacted | | First Class Mail |
| a317af5c-eeb9-4630-8b42-f592343ca560 | Address Redacted | | First Class Mail |
| a3180f6e-31d8-4adc-baff-4d5bd7511d3d | Address Redacted | | First Class Mail |
| a31a1518-77e2-4c2f-b193-612fa08af41e | Address Redacted | | First Class Mail |
| a31bdb7f-21bf-4da1-a750-3cd12f83c7ff5 | Address Redacted | | First Class Mail |
| a31dcf40-97bd-4da7-8233-b3fe00456212 | Address Redacted | | First Class Mail |
| a31e3de0-dfd7-4800-a5fc-b0e31d190c95 | Address Redacted | | First Class Mail |
| a31fdbf0-9fd5-4904-8da3-761886e894c | Address Redacted | | First Class Mail |
| a32062ac-9234-4e6d-994b-9f97395923d | Address Redacted | | First Class Mail |
| a32634eb-54e0-4a03-afce-2505177ff415a | Address Redacted | | First Class Mail |
| a32b4f2-c7d5-40f9-b6de-438c26dd382b | Address Redacted | | First Class Mail |
| a32e6b98-d4fd-473f-e2f3-5265ab245247 | Address Redacted | | First Class Mail |
| a32c6259-3c9e-4a2c-bf40-f85ce69f9e4f | Address Redacted | | First Class Mail |
| a32d0b25-2bb9-4e3e-9cf1-bc2061480032 | Address Redacted | | First Class Mail |
| a32d495c-2bda-403d-a654-cf781b445e9e | Address Redacted | | First Class Mail |
| a32e10d7-cc15-45d3-816f-27ece94ee53 | Address Redacted | | First Class Mail |
| a32e89a6-ce25-4382-a5e0-01fe5e607c82 | Address Redacted | | First Class Mail |
| a32eeee2-568d-4530-b0d4-bae677710ecd | Address Redacted | | First Class Mail |
| a32e6a66-a1e1-4b49-b5de-b2ce5eb86d52 | Address Redacted | | First Class Mail |
| a32ecc99-a3bf-4bd9-b72b-c8114738999b | Address Redacted | | First Class Mail |
| a3305238-9ce9-407e-81d0-c02e962bcdd | Address Redacted | | First Class Mail |
| a33254bc-52ce-6354-9f90-601c2b1c7db | Address Redacted | | First Class Mail |
| a3341d22-00e4-457b-a66b-f9b2349689d | Address Redacted | | First Class Mail |
| a3351b43-b011-4a65-8f50-fad06b93243 | Address Redacted | | First Class Mail |
| a335911d-d090-44ae-b490-e199d6b9cb6e7 | Address Redacted | | First Class Mail |
| a3396ae8-060e-4a14c-9182-8a3d6bde9df | Address Redacted | | First Class Mail |
| a33a9ee6-70ad-4b6d-9e9f-42eb6a8a9f58 | Address Redacted | | First Class Mail |
| a33ac658-8965-483b-b231-24e2c3247ec5 | Address Redacted | | First Class Mail |
| a33b4e20-b7a7-4089-8f4f-1f216f5d0703 | Address Redacted | | First Class Mail |
| a33b93a3-9117-4b05-9f38-cb2a6854968 | Address Redacted | | First Class Mail |
| a33b95e-b6f9-4233-a02a-5d85d864e9f | Address Redacted | | First Class Mail |
| a34117dd-2f02-40fd-9b9b-a6c00f297816 | Address Redacted | | First Class Mail |
| a3434164-0753-4c98-83c7-09bdd2dcb6e2 | Address Redacted | | First Class Mail |
| a3448dcf-c8cba-4dbf-9e4c-d3ff289f2771 | Address Redacted | | First Class Mail |
| a344693f-3f19-4793-a6b6-475cc1a425db | Address Redacted | | First Class Mail |
| a3456189-1803-4e64-8ca7-e69058e7762 | Address Redacted | | First Class Mail |
| a3495a7-6e56-47a6-a294-800 b0e0148d82 | Address Redacted | | First Class Mail |
| a34bf918-406d-4d0e-b764-2761a9f12657 | Address Redacted | | First Class Mail |
| a34cde8a-607f-49d2-b2f1-0cf13913f326 | Address Redacted | | First Class Mail |
| a34f3eee-144b-48a6-ac12-a307983d3217 | Address Redacted | | First Class Mail |
| a3519c95-00e2-461b-96ef-3e59d0cfda9f | Address Redacted | | First Class Mail |
| a35ba8c1-ab1b-4ec3-8c9f-00f50c526a8e8 | Address Redacted | | First Class Mail |
| a359f1cd-f32a-6187-64b8-332479381aa7 | Address Redacted | | First Class Mail |
| a359fff0-e1e5-4f9-86e6-9a4565d3411 | Address Redacted | | First Class Mail |
| a3560f9-6ae9-4ac9-9659-6842ff29533c0 | Address Redacted | | First Class Mail |
| a35ec568-8410-4360-a174-4c7b215a2663 | Address Redacted | | First Class Mail |
| a35f8a3-75cc-4814-9682-d9ca73d4f0f5 | Address Redacted | | First Class Mail |
| a3613f4e-1621-490d-b792-66c48497fd9 | Address Redacted | | First Class Mail |
| a3666404-69c9-47c2-acf4-23de849dd518 | Address Redacted | | First Class Mail |
| a367e9fc-5cc1-449f-a861-9be192d7c1de | Address Redacted | | First Class Mail |
| a36a50b2-fa8b-4dce-a7f-c17f63d4fb | Address Redacted | | First Class Mail |
| a36a4297-e9b4-4021-9c85-e00f92026cc8 | Address Redacted | | First Class Mail |
| a36b0d30-c1d7-42fd-8d3f-eb8046cfaba7 | Address Redacted | | First Class Mail |
| a36f58c9-3d6a-40cd-86dc-30b2e56ce8f | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a3733aa6-c3bf-40f5-b06d-656488c98a85 | Address Redacted | | | | | | First Class Mail |
| a373dcdc-a307-44a7-ab4a-7c7276c33244 | Address Redacted | | | | | | First Class Mail |
| a3768637-1a4e-429f-89f2-d1235299ce02 | Address Redacted | | | | | | First Class Mail |
| a3774ad5-8778-4394-aa07-7f2f60887652 | Address Redacted | | | | | | First Class Mail |
| a379946e-9f72-454b-975a-46355ea740a6 | Address Redacted | | | | | | First Class Mail |
| a37a24a0-9371-4b9e-8f51-ab0f8ecabee6 | Address Redacted | | | | | | First Class Mail |
| a37ad2c1-775a-4101-a79a-e4b002ec8c5d | Address Redacted | | | | | | First Class Mail |
| a37dc20d-6f98-49f2-9a2a-13d61bfd9912 | Address Redacted | | | | | | First Class Mail |
| a37eb344-71d8-47ff-b00f-31b449f39f74 | Address Redacted | | | | | | First Class Mail |
| a380e461-7bf4-46b1-b2b9-1c5652b23c1f | Address Redacted | | | | | | First Class Mail |
| a3832292-1d6d-459d-aca6-5b23bf407e4e | Address Redacted | | | | | | First Class Mail |
| a3838520-e33e-4124-965d-cb11bf27f526 | Address Redacted | | | | | | First Class Mail |
| a38388f8-f07f-41e4-a9fa-18e5adcd45ef | Address Redacted | | | | | | First Class Mail |
| a3892820-e89f-427e-903b-5c72c95d6f46 | Address Redacted | | | | | | First Class Mail |
| a3898b5a-e235-4c6d-80f0-6a1e76fd5ccd | Address Redacted | | | | | | First Class Mail |
| a38a8fd6-76e9-4ebf-a64f-88b2ea362f96 | Address Redacted | | | | | | First Class Mail |
| a38a9450-fd3d-415f-b766-fa2bda202b43 | Address Redacted | | | | | | First Class Mail |
| a38a98c4-388f-4e55-9db2-c2c0c3ee6624 | Address Redacted | | | | | | First Class Mail |
| a38d3eff-b1f9-4f42-b574-eebf0baade12 | Address Redacted | | | | | | First Class Mail |
| a38e32ea-1866-4704-a597-9d0b268714a9 | Address Redacted | | | | | | First Class Mail |
| a38f69d9-97ec-4746-a20b-6272d429c470 | Address Redacted | | | | | | First Class Mail |
| a390091c-4867-411c-a445-e754d7f62b48 | Address Redacted | | | | | | First Class Mail |
| a396711e-4713-4e62-a9c3-da208310b428 | Address Redacted | | | | | | First Class Mail |
| a397ba81-a314-4677-a860-ce47f55bc1bd | Address Redacted | | | | | | First Class Mail |
| a3992d9d-a0ee-44c3-b9a5-7da897c10acd | Address Redacted | | | | | | First Class Mail |
| a39bcc1e-c53a-4aba-a0fd-59b1376f92b9 | Address Redacted | | | | | | First Class Mail |
| a39bdb87-870d-48fc-85ec-55caa7d904dc | Address Redacted | | | | | | First Class Mail |
| a39d6414-6038-409c-a632-23c8c2eb6127 | Address Redacted | | | | | | First Class Mail |
| a39dad51-5883-4878-b6ea-ab6eaac35e8c | Address Redacted | | | | | | First Class Mail |
| a39f09a2-c1aa-4bf4-8dd3-9b17dd0149d7 | Address Redacted | | | | | | First Class Mail |
| a39f4712-9ae9-41a1-9752-780d06c306bb | Address Redacted | | | | | | First Class Mail |
| a39f62e5-054e-4235-9eae-c26000add6c4 | Address Redacted | | | | | | First Class Mail |
| a39f98ae-7f40-4e4d-adbb-ab4b78b7d8b0 | Address Redacted | | | | | | First Class Mail |
| a3a2ba22-8221-4248-b8f2-c216f2201746 | Address Redacted | | | | | | First Class Mail |
| a3a57153-be30-43a8-a275-97aadcd02502 | Address Redacted | | | | | | First Class Mail |
| a3a6c783-6a0a-466d-8ef7-9a84dc82593d | Address Redacted | | | | | | First Class Mail |
| a3a85463-5c18-4a8e-9cf7-3e2e0aded163 | Address Redacted | | | | | | First Class Mail |
| a3a8af03-bf70-4ef8-bd61-18c8d579b40c | Address Redacted | | | | | | First Class Mail |
| a3acacdc-0cb1-4692-87b4-bac646a15693 | Address Redacted | | | | | | First Class Mail |
| a3ad1597-96fe-40f6-a350-a680f4155dec | Address Redacted | | | | | | First Class Mail |
| a3ad35a8-3b82-4689-a725-8883f9d9ec1a | Address Redacted | | | | | | First Class Mail |
| a3ad4408-238b-4ad3-8cb0-77a666125e92 | Address Redacted | | | | | | First Class Mail |
| a3aef019-8dc9-4f0b-bd58-ac11d9705081 | Address Redacted | | | | | | First Class Mail |
| a3af2139-5066-40c6-b049-d6478c5c7f96 | Address Redacted | | | | | | First Class Mail |
| a3b0a308-417f-4d5b-a1b7-66c698b79a0c | Address Redacted | | | | | | First Class Mail |
| a3b1851c-0597-4345-b0c6-d35c49cda728 | Address Redacted | | | | | | First Class Mail |
| a3b1aa43-52fe-420a-b079-6c5b77c4bbc3 | Address Redacted | | | | | | First Class Mail |
| a3b6b86a-a323-40a3-ab44-e438b9949111 | Address Redacted | | | | | | First Class Mail |
| a3b712bb-1ad3-4511-9ec3-26b0e76af1c5 | Address Redacted | | | | | | First Class Mail |
| a3b92e38-b4ab-4320-97c7-e1afe2c68ad0 | Address Redacted | | | | | | First Class Mail |
| a3bbbd32-7e32-4258-b333-fb74a03ebeb7 | Address Redacted | | | | | | First Class Mail |
| a3bd97b6-2cbb-4be1-b597-99aab0bec451 | Address Redacted | | | | | | First Class Mail |
| a3bda6d1-a3b6-432a-9e18-950d35d475b6 | Address Redacted | | | | | | First Class Mail |
| a3bf71d8-7f81-463c-ab7b-6381903d4a0b | Address Redacted | | | | | | First Class Mail |
| a3c0b29b-daef-40ed-9eaf-72d5752792ea | Address Redacted | | | | | | First Class Mail |
| a3c48675-a4b4-4e26-b034-861bb2cb6fc7 | Address Redacted | | | | | | First Class Mail |
| a3c4a8fc-5547-4ebd-945e-897920f6234f | Address Redacted | | | | | | First Class Mail |
| a3c5a261-e4a2-44a3-80ef-377642d4c205 | Address Redacted | | | | | | First Class Mail |
| a3c72a3c-c642-4081-b867-1b89122ce9fb | Address Redacted | | | | | | First Class Mail |
| a3c75ca7-c7be-46a0-9d2c-e4ea2700dbb0 | Address Redacted | | | | | | First Class Mail |
| a3c768b1-98cf-426b-accd-88373fe2820b | Address Redacted | | | | | | First Class Mail |
| a3ca0857-eed7-4766-9286-8fef5a7020e0 | Address Redacted | | | | | | First Class Mail |
| a3ca7410-1c99-4ade-a5e3-b67dbc529ca8 | Address Redacted | | | | | | First Class Mail |
| a3cbe85d-a33b-487e-a53e-eae8cc5640d2 | Address Redacted | | | | | | First Class Mail |
| a3cd24c8-35f1-43d2-970e-f12c26a5b7e0 | Address Redacted | | | | | | First Class Mail |
| a3cd5550-dcf2-40c0-9c44-b4eccaa91db5 | Address Redacted | | | | | | First Class Mail |
| a3cdac71-80a1-4a10-a580-24464a4c4948 | Address Redacted | | | | | | First Class Mail |
| a3cf74da-fc71-4d0a-aa16-e9f8cb4a2012 | Address Redacted | | | | | | First Class Mail |
| a3d04459-6288-4d4f-a8a3-9ec878105fd4 | Address Redacted | | | | | | First Class Mail |
| a3d12611-331a-454c-8cac-5fe1b5e5c512 | Address Redacted | | | | | | First Class Mail |
| a3d1973b-d281-4fa8-8c0d-4ac5bd3a874e | Address Redacted | | | | | | First Class Mail |
| a3d259d4-ae37-4669-9700-5d0440e57493 | Address Redacted | | | | | | First Class Mail |
| a3d4fba9-2253-4705-8a83-a4d67b521489 | Address Redacted | | | | | | First Class Mail |
| a3d56753-7540-4612-b89c-13967ccb8bfd | Address Redacted | | | | | | First Class Mail |
| a3d63dd2-b1e4-45a2-8c7b-9c876826434e | Address Redacted | | | | | | First Class Mail |
| a3d86ce4-9f28-419a-8c52-cc47a539c5c5 | Address Redacted | | | | | | First Class Mail |
| a3d8e549-acc0-4ec2-9370-41bf02a7dd9d | Address Redacted | | | | | | First Class Mail |
| a3dbf624-09f0-4005-9f28-4e70bf86f7a5 | Address Redacted | | | | | | First Class Mail |
| a3dd352e-2061-458d-9ed2-6e7f75a2ead3 | Address Redacted | | | | | | First Class Mail |
| a3dd8964-2645-4b66-b898-d5652ce47108 | Address Redacted | | | | | | First Class Mail |
| a3df8080-1d67-4f70-9d77-6e1db36151c1 | Address Redacted | | | | | | First Class Mail |
| a3e0dddd-afad-4f20-a9bd-1b0e7e1de5ce | Address Redacted | | | | | | First Class Mail |
| a3e3806d-86c7-4716-9df8-cd38e7a4baf3 | Address Redacted | | | | | | First Class Mail |
| a3e3e286-d334-4344-b044-844c42a28e9f | Address Redacted | | | | | | First Class Mail |
| a3e9686e-6451-4d9c-adc3-36398f1da1fd | Address Redacted | | | | | | First Class Mail |
| a3ec91c3-671e-4887-84f2-7fcc4e685ac9 | Address Redacted | | | | | | First Class Mail |
| a3ed2354-ceda-43ad-a65d-83cb9ea1d734 | Address Redacted | | | | | | First Class Mail |
| a3ef236a-ffd4-4750-8487-fa0b7869f0de | Address Redacted | | | | | | First Class Mail |
| a3ef6758-db95-417e-947f-edb3cbc98a6a | Address Redacted | | | | | | First Class Mail |
| a3ef6c17-bd05-452d-9dfa-c24eaa8aeec2 | Address Redacted | | | | | | First Class Mail |
| a3f336cd-e4b5-409a-aa6e-aa8770439aa1 | Address Redacted | | | | | | First Class Mail |
| a3f3c79c-eb6d-48ec-91d6-daeb24105b53 | Address Redacted | | | | | | First Class Mail |
| a3f454e6-7e1f-47a2-ab3d-4ab529e4858d | Address Redacted | | | | | | First Class Mail |
| a3f4d03d-2a65-40e2-a497-57c8e72e01e0 | Address Redacted | | | | | | First Class Mail |
| a3f58842-8319-4418-9dac-013624bd62ce | Address Redacted | | | | | | First Class Mail |
| a3f5e19c-0b46-4dbd-b9b3-d7d788b42b74 | Address Redacted | | | | | | First Class Mail |
| a3f7fb2f-3ca0-4f89-8444-f2e931715204 | Address Redacted | | | | | | First Class Mail |
| a3f8ddbd-0c17-49e4-a6ff-3ff12a7d08c6 | Address Redacted | | | | | | First Class Mail |
| a3f99e95-24cc-4352-b70c-625cae7e0dfe | Address Redacted | | | | | | First Class Mail |
| a3f99f85-0e20-4e9f-be4d-98ebc77f8aef | Address Redacted | | | | | | First Class Mail |
| a3f9e025-7998-4e50-b2bb-ec721059abef | Address Redacted | | | | | | First Class Mail |
| a3fa97ff-0fa1-4511-a974-8a7de2354ce7 | Address Redacted | | | | | | First Class Mail |
| a3fc2bf8-ab81-442e-bfaa-6eb7cb59781d | Address Redacted | | | | | | First Class Mail |
| a3fd27bb-6b28-410b-acd4-d0c659d6918f | Address Redacted | | | | | | First Class Mail |
| a3fde1ee-bc2f-45ed-9727-8e9faeadfb3a | Address Redacted | | | | | | First Class Mail |
| a3ff8029-5972-41a2-b29a-a79f5b92589f | Address Redacted | | | | | | First Class Mail |
| a3ffbc85-51ee-4de4-a424-f1ebd4b4ae7f | Address Redacted | | | | | | First Class Mail |
| a401836a-0588-4b2c-a0d9-cda018b5bcb8 | Address Redacted | | | | | | First Class Mail |
| a401dfa5-5522-4763-8ac2-286ad3943225 | Address Redacted | | | | | | First Class Mail |
| a402d4de-b557-4089-b02e-7e573ab7cb3f | Address Redacted | | | | | | First Class Mail |
| a402ec2f-41ec-4940-884c-aef64fb3c43e | Address Redacted | | | | | | First Class Mail |
| a40593ee-0463-4b77-86bc-4c1f5c2282f3 | Address Redacted | | | | | | First Class Mail |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | | | | | | First Class Mail |
| a40745e3-37f5-4120-95bc-c010f813bdd4 | Address Redacted | | | | | | First Class Mail |
| a409cf0e-4fe7-4a83-ad0e-57ee371b4b23 | Address Redacted | | | | | | First Class Mail |
| a40aa2a6-1abf-4859-94f3-4c57bd89cc30 | Address Redacted | | | | | | First Class Mail |
| a40b2a04-35ce-4008-ada8-deece68f3eae | Address Redacted | | | | | | First Class Mail |
| a40bedac-d1ae-4792-94d4-fffc69449e21 | Address Redacted | | | | | | First Class Mail |
| a40eb447-0d1d-4aa0-a151-e7e0288d831c | Address Redacted | | | | | | First Class Mail |
| a41040bd-9042-4cca-af03-7c3544693408 | Address Redacted | | | | | | First Class Mail |
| a410a19f-58da-4210-a0ef-bc39c8e66365 | Address Redacted | | | | | | First Class Mail |
| a412cb37-7787-4a74-bc40-6d5b7b834dd2 | Address Redacted | | | | | | First Class Mail |
| a4191866-1451-47e2-a3b9-d9918c87ef66 | Address Redacted | | | | | | First Class Mail |
| a41c9ac6-e287-4ece-b952-d8864170242c | Address Redacted | | | | | | First Class Mail |
| a41f0cf1-f0d8-472e-ad98-979891420f19 | Address Redacted | | | | | | First Class Mail |
| a422018b-9b8a-4368-846d-40602f4a44a4 | Address Redacted | | | | | | First Class Mail |
| a4232a74-fc48-412a-aa06-c436d268cc1b | Address Redacted | | | | | | First Class Mail |
| a4252d26-d611-4074-940e-6912819a6354 | Address Redacted | | | | | | First Class Mail |
| a427cb98-b954-4caa-855c-faf1a9dc768e | Address Redacted | | | | | | First Class Mail |
| a42c2beb-0164-4950-81ba-9f102794d32b | Address Redacted | | | | | | First Class Mail |
| a42c33a2-1adb-4e21-b435-2f8a994f6487 | Address Redacted | | | | | | First Class Mail |
| a42ebb76-d302-4617-a309-a26398df6ca8 | Address Redacted | | | | | | First Class Mail |
| a4310063-2b10-454f-9fd2-6ecd72453b8f | Address Redacted | | | | | | First Class Mail |
| a4322600-a251-4ec4-b6e0-aeb8de53d074 | Address Redacted | | | | | | First Class Mail |
| a434763e-241b-4356-a4cb-b6cdba744824 | Address Redacted | | | | | | First Class Mail |
| a434acd5-93c6-4236-b943-2eb9aefb7990 | Address Redacted | | | | | | First Class Mail |
| a4356d04-ff95-4b50-aa39-ff8cbc350147 | Address Redacted | | | | | | First Class Mail |
| a436b468-a9e2-46ab-a292-766b8087d7bc | Address Redacted | | | | | | First Class Mail |
| a438115b-8b7e-45f6-a510-6e04053bb1f1 | Address Redacted | | | | | | First Class Mail |
| a438135e-aca9-4b39-ac6f-31c730874b73 | Address Redacted | | | | | | First Class Mail |
| a438a956-2660-4725-a9a7-3c9f3f141490 | Address Redacted | | | | | | First Class Mail |
| a439fac5-48e6-4948-a33c-7a88f07fb864 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a43e3e9b-5dbb-4e3f-94d2-70471d2517bd | Address Redacted | | | | | | First Class Mail |
| a43e7d6d-008c-4588-9b35-3323b4bd3984 | Address Redacted | | | | | | First Class Mail |
| a43e82f2-d5ca-4d13-8823-5ebf5e5f99dc | Address Redacted | | | | | | First Class Mail |
| a43ea94a-3396-4202-925e-07de529147a6 | Address Redacted | | | | | | First Class Mail |
| a43f8b31-a829-4a4f-8195-bb23825a9e66 | Address Redacted | | | | | | First Class Mail |
| a440656e-2261-48be-bee2-b42fa6d7f71f | Address Redacted | | | | | | First Class Mail |
| a4408f9f-8f21-4938-a909-2d537d18c527 | Address Redacted | | | | | | First Class Mail |
| a4419e52-855d-4ea7-9f64-6d083eea23be | Address Redacted | | | | | | First Class Mail |
| a441b511-1993-44e5-84a6-ed8724de631e | Address Redacted | | | | | | First Class Mail |
| a4424f3e-f9f6-4314-b5d0-ed4c8e0eedb3 | Address Redacted | | | | | | First Class Mail |
| a443f7a1-78d3-416c-97a8-b928a2a53cc4 | Address Redacted | | | | | | First Class Mail |
| a4487f16-2401-42be-a572-3d91674c8255 | Address Redacted | | | | | | First Class Mail |
| a449006a-c354-4412-9860-c7f9aa59b23b | Address Redacted | | | | | | First Class Mail |
| a44b73ad-3b32-42bf-96a0-abd2699d1af7 | Address Redacted | | | | | | First Class Mail |
| a44bdbee-ace4-4993-ad2c-acd816dd070f | Address Redacted | | | | | | First Class Mail |
| a44c04dd-026f-4157-88fb-7fdb9e2d7714 | Address Redacted | | | | | | First Class Mail |
| a44d7c6b-b59f-4bc9-8a8b-b080703961ae | Address Redacted | | | | | | First Class Mail |
| a44f9fdb-a943-4eee-8d81-34be9c67d9ab | Address Redacted | | | | | | First Class Mail |
| a451df1e-0d44-4bca-8daa-524889152a23 | Address Redacted | | | | | | First Class Mail |
| a4521418-c902-4ba6-a0a4-5cdec2eeec3d | Address Redacted | | | | | | First Class Mail |
| a453176c-12aa-4940-8fcc-3bf398dfabf6 | Address Redacted | | | | | | First Class Mail |
| a453c9b3-5760-475f-b09c-2871d6d89ff6 | Address Redacted | | | | | | First Class Mail |
| a4557d46-108a-4e19-ade5-1d90c4133f23 | Address Redacted | | | | | | First Class Mail |
| a457a32f-82a6-43b3-941d-3f9b06a51bb9 | Address Redacted | | | | | | First Class Mail |
| a459e277-4a02-4a5e-ac5b-bb9c33ec918a | Address Redacted | | | | | | First Class Mail |
| a45d6d0f-3f9d-4454-bfaa-3074a16190bf | Address Redacted | | | | | | First Class Mail |
| a4614db1-1b32-495a-85e4-30b54c2ae984 | Address Redacted | | | | | | First Class Mail |
| a461f23c-d82e-46d7-b561-c854ed8b03ac | Address Redacted | | | | | | First Class Mail |
| a464121c-4b3e-41bd-8582-eadb3f864808 | Address Redacted | | | | | | First Class Mail |
| a464488b-9955-4251-857b-834a3a7a63af | Address Redacted | | | | | | First Class Mail |
| a468ad0e-d31d-46ef-b4bb-b60e47894bd3 | Address Redacted | | | | | | First Class Mail |
| a468bd97-4d15-4902-8645-05b840a3c612 | Address Redacted | | | | | | First Class Mail |
| a4692c15-a57c-4fac-a32f-7393ee443bd4 | Address Redacted | | | | | | First Class Mail |
| a46a00fd-d9b6-4f96-bb88-b38b82c4968a | Address Redacted | | | | | | First Class Mail |
| a46a0cdf-0273-4575-8065-06f25a4f0f17 | Address Redacted | | | | | | First Class Mail |
| a46b19e9-1317-42fc-8fad-fd0af12c6035 | Address Redacted | | | | | | First Class Mail |
| a46b66e8-cda6-40fc-a336-3ae1b99d8c24 | Address Redacted | | | | | | First Class Mail |
| a46e10bf-7cad-49a2-9511-5eb3a700f4ce | Address Redacted | | | | | | First Class Mail |
| a46e98d8-d914-40f9-8a58-5829e6694f37 | Address Redacted | | | | | | First Class Mail |
| a470b013-c38d-44dd-9101-a6bcbfa69ec9 | Address Redacted | | | | | | First Class Mail |
| a4713697-c835-41f9-8d72-90a224c31363 | Address Redacted | | | | | | First Class Mail |
| a47160f3-f961-4cc5-b5c9-bc7d9d7a2215 | Address Redacted | | | | | | First Class Mail |
| a47299e0-8bd6-4aa3-85f5-d53ef003c51b | Address Redacted | | | | | | First Class Mail |
| a474fb96-419a-4910-b1cc-920be73f23e9 | Address Redacted | | | | | | First Class Mail |
| a476faaf-628a-43d2-9677-021db84e831a | Address Redacted | | | | | | First Class Mail |
| a478c877-f9d2-4936-9719-46823d25f922 | Address Redacted | | | | | | First Class Mail |
| a478ebb7-f2cb-4e74-8cae-c4fc11de830e | Address Redacted | | | | | | First Class Mail |
| a4795a16-6d77-45f4-ab75-0ec7678de3b5 | Address Redacted | | | | | | First Class Mail |
| a47ab901-de39-4194-8fd8-d7cf5abcd552 | Address Redacted | | | | | | First Class Mail |
| a47b8d2d-cb5d-478b-b36e-281840bd889e | Address Redacted | | | | | | First Class Mail |
| a47bf38f-c9cc-4864-b1f8-65a4f3f2fc51 | Address Redacted | | | | | | First Class Mail |
| a47ca5a3-8b5b-416a-a16e-28c89cfe23f6 | Address Redacted | | | | | | First Class Mail |
| a47dae0f-349c-4569-9ed3-2e94a59ab436 | Address Redacted | | | | | | First Class Mail |
| a47df753-141a-4f9e-a0ac-b1ccdbe523a2 | Address Redacted | | | | | | First Class Mail |
| a47e176b-caf6-46bf-9b0c-74458dd6ae37 | Address Redacted | | | | | | First Class Mail |
| a47e584c-9191-416b-b835-c60ee57dbd7f | Address Redacted | | | | | | First Class Mail |
| a48191ed-e497-4a55-8ae6-e9fe66e67194 | Address Redacted | | | | | | First Class Mail |
| a48430fd-7545-42fd-b9d8-acc020bd2e1b | Address Redacted | | | | | | First Class Mail |
| a488599f-8868-4019-95af-e2c771a6dcd8 | Address Redacted | | | | | | First Class Mail |
| a48a0dab-9e45-4578-90b0-943da4bcf8a9 | Address Redacted | | | | | | First Class Mail |
| a48b9fd6-c08a-40bc-a132-aeca363ae382 | Address Redacted | | | | | | First Class Mail |
| a48c8c37-9fc4-41c6-973c-4ac683c87e1b | Address Redacted | | | | | | First Class Mail |
| a48cf063-e4ad-418a-add6-722bff9732e7 | Address Redacted | | | | | | First Class Mail |
| a48e40c9-e1d4-4af1-9137-4af0b3750464 | Address Redacted | | | | | | First Class Mail |
| a48e9e10-adcf-4173-b0d0-ffa28005c142 | Address Redacted | | | | | | First Class Mail |
| a48f02cb-95f2-436c-b6ab-f5582436bf41 | Address Redacted | | | | | | First Class Mail |
| a48f3128-0257-4f87-9c06-6b5817d106a7 | Address Redacted | | | | | | First Class Mail |
| a4905ff9-21be-4a80-81a2-1dea9ce7b13f | Address Redacted | | | | | | First Class Mail |
| a4925f0d-8837-4f9b-b51e-6c404cf38384 | Address Redacted | | | | | | First Class Mail |
| a494447d-85e5-453e-92e7-fd461080166f | Address Redacted | | | | | | First Class Mail |
| a4944e57-0a44-4256-b13f-19a08562a395 | Address Redacted | | | | | | First Class Mail |
| a4952ee9-2987-4262-93a4-567fb86c4c60 | Address Redacted | | | | | | First Class Mail |
| a497caee-7561-49c4-90b5-c166d844d9b3 | Address Redacted | | | | | | First Class Mail |
| a4983185-b362-4368-90da-e6a73da6ecb1 | Address Redacted | | | | | | First Class Mail |
| a499e98a-261a-4c6e-9977-4b4a4dc8ed4e | Address Redacted | | | | | | First Class Mail |
| a49a24b6-ea2e-4bc7-b4b4-a81f75ebf1a9 | Address Redacted | | | | | | First Class Mail |
| a49d0635-f1fb-4a93-9cea-77d724b84c16 | Address Redacted | | | | | | First Class Mail |
| a49d1556-dbf3-4bb6-ac2a-42bf0a90a11d | Address Redacted | | | | | | First Class Mail |
| a49eef57-725b-409f-af18-f8367b35d2a9 | Address Redacted | | | | | | First Class Mail |
| a4a05ef4-ea4f-4846-b47e-a4cce24f4e7f | Address Redacted | | | | | | First Class Mail |
| a4a0990f-79e6-46fc-b215-938c5814b0d0 | Address Redacted | | | | | | First Class Mail |
| a4a21c46-d809-43b8-a815-3f4b8bb6343e | Address Redacted | | | | | | First Class Mail |
| a4a2263b-c8c6-4ae4-bb2e-63dd8fae8295 | Address Redacted | | | | | | First Class Mail |
| a4a235b7-fcaa-49e5-9d76-ece5365c02a4 | Address Redacted | | | | | | First Class Mail |
| a4a3fc10-0b0d-4075-af59-21bc556c4645 | Address Redacted | | | | | | First Class Mail |
| a4a85dd7-4003-4b40-8f35-07509953cc55 | Address Redacted | | | | | | First Class Mail |
| a4aa663f-7adc-4787-9af9-675d34cbd28c | Address Redacted | | | | | | First Class Mail |
| a4ab9273-5478-44fe-b913-337de2176404 | Address Redacted | | | | | | First Class Mail |
| a4abe783-cbf8-457d-96ca-8dc2c04dc979 | Address Redacted | | | | | | First Class Mail |
| a4adf688-a118-4e92-b878-63bea247226b | Address Redacted | | | | | | First Class Mail |
| a4b0118a-178f-4629-8550-461e8a4559a6 | Address Redacted | | | | | | First Class Mail |
| a4b2e6b5-46c0-4799-ab28-7d64efbf6976 | Address Redacted | | | | | | First Class Mail |
| a4b53e38-d4fe-40b9-9f0c-cc64f354fbe8 | Address Redacted | | | | | | First Class Mail |
| a4b68cbe-0459-41e8-9175-52df85b82482 | Address Redacted | | | | | | First Class Mail |
| a4b7f7f2-87fc-41d3-a27a-a926500b1670 | Address Redacted | | | | | | First Class Mail |
| a4b91e4c-39ce-49d2-8e3e-524c8159b59a | Address Redacted | | | | | | First Class Mail |
| a4b9ad8a-74fb-4af1-9338-ad7671aff88b | Address Redacted | | | | | | First Class Mail |
| a4ba80ba-24b6-4d0b-8631-3d3e18f6bab2 | Address Redacted | | | | | | First Class Mail |
| a4bb398e-f4a2-4f1a-bd43-a1647624d94a | Address Redacted | | | | | | First Class Mail |
| a4bdd137-abfc-45b9-a670-32329b54fbe3 | Address Redacted | | | | | | First Class Mail |
| a4bf3ddd-c4b4-455b-ba37-2eafa4ad740e | Address Redacted | | | | | | First Class Mail |
| a4bf56ff-53d9-4fdc-a848-0d971ec50b79 | Address Redacted | | | | | | First Class Mail |
| a4bf85d5-598b-467c-983b-075e2d0970d2 | Address Redacted | | | | | | First Class Mail |
| a4c0ab74-a212-407f-9758-e6008f99af2a | Address Redacted | | | | | | First Class Mail |
| a4c0be87-ef5e-493b-ab1a-f1382378fef4 | Address Redacted | | | | | | First Class Mail |
| a4c0e84b-c548-4c6a-9145-c35b72bce5c7 | Address Redacted | | | | | | First Class Mail |
| a4c4433a-c69d-4b9b-9a33-3b4d41ac0f83 | Address Redacted | | | | | | First Class Mail |
| a4c47199-7ce1-465b-9203-ca4bbaa52f42 | Address Redacted | | | | | | First Class Mail |
| a4c71e9b-cf09-4929-8243-aba00cd0895c | Address Redacted | | | | | | First Class Mail |
| a4c94019-8a80-44ba-b418-e5b28f3e16c2 | Address Redacted | | | | | | First Class Mail |
| a4c991e8-2dfc-41ba-87d1-43d1a1604ccc | Address Redacted | | | | | | First Class Mail |
| a4ca9473-03ae-42ca-9db5-3ec9db8e4529 | Address Redacted | | | | | | First Class Mail |
| a4cbceca-64d9-42c4-b832-b921a7fbf899 | Address Redacted | | | | | | First Class Mail |
| a4cd6c42-0f83-466f-8fc6-416685c35f25 | Address Redacted | | | | | | First Class Mail |
| a4cff147-9693-474f-a5a0-85b8c1c402f4 | Address Redacted | | | | | | First Class Mail |
| a4d03198-f295-49c0-b9c7-fdb5d12793cd | Address Redacted | | | | | | First Class Mail |
| a4d381c7-5c74-4ffe-8021-0fad89a7a6f4 | Address Redacted | | | | | | First Class Mail |
| a4d494bd-24c8-4235-b41d-8a1cb4b7e668 | Address Redacted | | | | | | First Class Mail |
| a4d541b7-c735-4bb7-8d10-4c653babec69 | Address Redacted | | | | | | First Class Mail |
| a4d66ef5-2e5a-41b9-882f-758beecf1290 | Address Redacted | | | | | | First Class Mail |
| a4d79eaf-7bff-4745-9998-a00453e606a4 | Address Redacted | | | | | | First Class Mail |
| a4d85108-0278-4cee-ba61-a5e935bc339e | Address Redacted | | | | | | First Class Mail |
| a4d877f8-b6e2-4b8b-89ae-d7a0d5e4d93d | Address Redacted | | | | | | First Class Mail |
| a4da4c41-3bcf-4575-987e-e70d2ba0fef9 | Address Redacted | | | | | | First Class Mail |
| a4dc0151-18e4-41b2-83a9-acc0b4899403 | Address Redacted | | | | | | First Class Mail |
| a4dc7154-e202-44c6-a956-bad3ed576094 | Address Redacted | | | | | | First Class Mail |
| a4dccfa5-6561-43f0-8440-5c8caa3576ac | Address Redacted | | | | | | First Class Mail |
| a4ddd4c9-da5f-4aa8-96d4-cafc8babffb8 | Address Redacted | | | | | | First Class Mail |
| a4e1eb0b-7dc5-4bb2-85b3-4f54c13b41ba | Address Redacted | | | | | | First Class Mail |
| a4e232c7-3ca1-4995-ad0c-a38c65da712b | Address Redacted | | | | | | First Class Mail |
| a4e27371-c5ce-4d50-bd58-c5987ab4d8cf | Address Redacted | | | | | | First Class Mail |
| a4e288eb-718c-4210-87d1-51f43d73fa30 | Address Redacted | | | | | | First Class Mail |
| a4e36cd2-e169-4fc9-9a3d-90807bc4a166 | Address Redacted | | | | | | First Class Mail |
| a4e3db47-8b79-4b0f-b4f7-98ae3ffe4a55 | Address Redacted | | | | | | First Class Mail |
| a4e811ab-83c9-4cc7-9cd6-f820b903eae3 | Address Redacted | | | | | | First Class Mail |
| a4e8c7dc-d198-467d-9f43-55c0bcaadba8 | Address Redacted | | | | | | First Class Mail |
| a4e9dda7-49bb-488a-8da3-d256f619e29b | Address Redacted | | | | | | First Class Mail |
| a4ee60f6-5f33-413e-a1ca-fb5a65a4df8e | Address Redacted | | | | | | First Class Mail |
| a4efb505-e3f4-48eb-81ee-bd8741e60a0b | Address Redacted | | | | | | First Class Mail |
| a4f082e2-566a-4752-b7c6-26ef71601719 | Address Redacted | | | | | | First Class Mail |
| a4f4c468-1cef-4021-b253-de71b1d311b4 | Address Redacted | | | | | | First Class Mail |
| a4f6278b-1893-4f1f-89fe-ea080aad2867 | Address Redacted | | | | | | First Class Mail |
| a4f6c93f-8979-42da-9749-5dc299bca7cd | Address Redacted | | | | | | First Class Mail |
| a4f9fef7-8364-4de4-baab-762a5abc4515 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a4fa45d3-b3e4-4006-8b5c-9a6889e45461 | Address Redacted | | | | | | First Class Mail |
| a4fa9f16-67c1-4508-b004-741fed31bfd6 | Address Redacted | | | | | | First Class Mail |
| a4fc1192-fbda-4cbc-8696-75477636e6ee | Address Redacted | | | | | | First Class Mail |
| a4fd0edf-6929-4f62-9a99-68ad7fc7c3bd | Address Redacted | | | | | | First Class Mail |
| a4fec6b5-d4e7-4a9f-bfc1-f66c0d970130 | Address Redacted | | | | | | First Class Mail |
| a4fec96d-0d83-4464-8f12-624ea4cd3bd9 | Address Redacted | | | | | | First Class Mail |
| a4ff5fc9-e846-4dee-990a-ab6e04a6d937 | Address Redacted | | | | | | First Class Mail |
| a5004dd6-86ad-465a-a2dd-1dd665177e09 | Address Redacted | | | | | | First Class Mail |
| a503cbab-b177-4d82-ae79-21436681faa9 | Address Redacted | | | | | | First Class Mail |
| a504b2c5-68fe-4bc2-864f-e2a0a9e04d59 | Address Redacted | | | | | | First Class Mail |
| a505f58f-5f19-4558-86bb-165fe2d983d9 | Address Redacted | | | | | | First Class Mail |
| a509d117-f62f-43d8-8069-b4bc16b8390b | Address Redacted | | | | | | First Class Mail |
| a50c64a9-c440-4b49-af38-1eb07775e4ce | Address Redacted | | | | | | First Class Mail |
| a50d052e-083e-4a12-91e5-3d6290385ba5 | Address Redacted | | | | | | First Class Mail |
| a50d77ca-dc67-4a5e-a428-497e7ab36128 | Address Redacted | | | | | | First Class Mail |
| a50db497-c08b-4165-8f20-b171f5604ad9 | Address Redacted | | | | | | First Class Mail |
| a5101ef1-ee12-4aac-a302-d828589c9bea | Address Redacted | | | | | | First Class Mail |
| a510270f-cdf0-4b47-8475-f126daeed156 | Address Redacted | | | | | | First Class Mail |
| a514dccf-65bc-4c12-b79c-a0f3ecff9bf2 | Address Redacted | | | | | | First Class Mail |
| a515c5a4-f037-4acd-b849-def50c03a8f5 | Address Redacted | | | | | | First Class Mail |
| a5161d93-92b7-4be8-aca1-3d2129ca3725 | Address Redacted | | | | | | First Class Mail |
| a51674ab-0187-4255-9925-99e4bac3398b | Address Redacted | | | | | | First Class Mail |
| a51c6267-71c5-4989-81d8-5ae93d85eb35 | Address Redacted | | | | | | First Class Mail |
| a51d5ddf-65b6-48ce-bd18-b527b52d6f5d | Address Redacted | | | | | | First Class Mail |
| a51dbeda-895c-4162-9366-339d942c11ef | Address Redacted | | | | | | First Class Mail |
| a51e0555-1bfb-4bff-95d7-019c2a6d0e2b | Address Redacted | | | | | | First Class Mail |
| a51eba47-51b1-427c-96e6-e8f32e4fb7cc | Address Redacted | | | | | | First Class Mail |
| a51f57fa-2a5f-4056-b89b-e6765de9bd84 | Address Redacted | | | | | | First Class Mail |
| a520b601-9358-4edb-9c6c-d05b740bccb8 | Address Redacted | | | | | | First Class Mail |
| a521549c-9c03-47ee-a595-2c64fbc93ff6 | Address Redacted | | | | | | First Class Mail |
| a5249857-1562-4519-8ba6-418cb19b2345 | Address Redacted | | | | | | First Class Mail |
| a527486f-886e-4a9b-a3e2-9e7058f36d71 | Address Redacted | | | | | | First Class Mail |
| a5288c5e-eac5-4e0e-9ccc-1be270b2f592 | Address Redacted | | | | | | First Class Mail |
| a529da09-c88f-46f9-b6dc-9556ddf2185a | Address Redacted | | | | | | First Class Mail |
| a52d144f-bf82-4318-9ced-4a1bebca1b01 | Address Redacted | | | | | | First Class Mail |
| a52d22e8-7c39-4263-ab44-ff3ca5c2c617 | Address Redacted | | | | | | First Class Mail |
| a52e1370-c10e-4631-a11d-f566d322ef78 | Address Redacted | | | | | | First Class Mail |
| a52f3293-0c55-4970-a44f-db2ab09ed7e7 | Address Redacted | | | | | | First Class Mail |
| a53374a7-fb21-47cb-b97b-b048de8ffc80 | Address Redacted | | | | | | First Class Mail |
| a533d710-1918-46ac-899b-6e306b39c2e4 | Address Redacted | | | | | | First Class Mail |
| a536f1a1-24d0-43dd-8703-ce66bc6f6114 | Address Redacted | | | | | | First Class Mail |
| a537af78-fd07-4395-ad20-20bc43ce55f6 | Address Redacted | | | | | | First Class Mail |
| a5387ce8-2d8b-404c-8deb-ef42c21e3fda | Address Redacted | | | | | | First Class Mail |
| a539084a-79f9-4491-a53a-bac337316878 | Address Redacted | | | | | | First Class Mail |
| a5390be0-7800-4d58-8816-1a25449bb455 | Address Redacted | | | | | | First Class Mail |
| a53ab5df-3299-44fa-a178-f4c49d44920e | Address Redacted | | | | | | First Class Mail |
| a53b82b2-3967-4eaa-b64e-01e8044dbabd | Address Redacted | | | | | | First Class Mail |
| a53bc735-eb8f-453d-a379-f12bec4674bb | Address Redacted | | | | | | First Class Mail |
| a53c3df9-e5bc-40c0-af6e-a34dc401fc0e | Address Redacted | | | | | | First Class Mail |
| a53d5951-5303-46dc-a1f2-2306e20f8d98 | Address Redacted | | | | | | First Class Mail |
| a53e3a40-33ac-4ccf-a422-499a47ef0dd0 | Address Redacted | | | | | | First Class Mail |
| a540cd18-ce3e-445a-93ed-109a21349337 | Address Redacted | | | | | | First Class Mail |
| a542cff5-1ac6-44d1-aa35-f014d8128e09 | Address Redacted | | | | | | First Class Mail |
| a542ef02-c579-4e49-8691-357ce4e63943 | Address Redacted | | | | | | First Class Mail |
| a543d4b4-238a-4655-94a5-1b78384affb2 | Address Redacted | | | | | | First Class Mail |
| a545d087-69cf-4167-bfce-e135fb513aa8 | Address Redacted | | | | | | First Class Mail |
| a549f334-09a4-47d4-af5c-9735bd05f54f | Address Redacted | | | | | | First Class Mail |
| a54aef1b-b25c-4281-b457-5fe81f9a4174 | Address Redacted | | | | | | First Class Mail |
| a54b0ce7-72b9-46fb-821d-ca80ede8583e | Address Redacted | | | | | | First Class Mail |
| a54b2e1d-3b56-4d7a-a962-691a418df858 | Address Redacted | | | | | | First Class Mail |
| a54b877a-1363-4383-84c5-49ba01ab6102 | Address Redacted | | | | | | First Class Mail |
| a54c73b5-4bfd-4f6b-835b-44d8efac3a73 | Address Redacted | | | | | | First Class Mail |
| a54c90a6-a215-4449-a04d-7e090869bc7b | Address Redacted | | | | | | First Class Mail |
| a54e0cee-c865-448e-8e48-48ee57599516 | Address Redacted | | | | | | First Class Mail |
| a54e5f47-bc43-4b50-ae7e-29b4f51300bf | Address Redacted | | | | | | First Class Mail |
| a54f7bd0-5b24-4872-a6d6-fd636f3e1f25 | Address Redacted | | | | | | First Class Mail |
| a55122d2-d085-4773-9ed4-62471b6091a9 | Address Redacted | | | | | | First Class Mail |
| a55194a4-57ab-40f9-9a3f-171cf1bb3a6f | Address Redacted | | | | | | First Class Mail |
| a554c4a1-4b36-4e07-a258-b0e68156d3f3 | Address Redacted | | | | | | First Class Mail |
| a555b104-e0a4-4f87-b05a-b1170da14f25 | Address Redacted | | | | | | First Class Mail |
| a558b0ef-5ebb-47ae-87c7-c6bb57117623 | Address Redacted | | | | | | First Class Mail |
| a5594543-ff87-4cab-9dae-a8702b632548 | Address Redacted | | | | | | First Class Mail |
| a559d6dd-610a-4ff0-8ca5-739bc4516d2f | Address Redacted | | | | | | First Class Mail |
| a55c327b-96bf-4368-ab34-f9b630f023b6 | Address Redacted | | | | | | First Class Mail |
| a55c7dec-6087-4309-b68c-77ab7807cac2 | Address Redacted | | | | | | First Class Mail |
| a562a9f7-6b93-4247-aff8-26ccfbddd7fd | Address Redacted | | | | | | First Class Mail |
| a562d751-12e0-45b7-a516-7e782753db6c | Address Redacted | | | | | | First Class Mail |
| a563b52d-cbfd-4c69-9cfc-2803a3217d52 | Address Redacted | | | | | | First Class Mail |
| a565580a-9b2f-485e-a8d5-f156295e693f | Address Redacted | | | | | | First Class Mail |
| a565d4ea-80be-4c5b-aef5-a9470b965004 | Address Redacted | | | | | | First Class Mail |
| a5677b20-05a5-48a8-a1c0-d78902cd6686 | Address Redacted | | | | | | First Class Mail |
| a5697c33-3bb5-4091-96f3-d5dc7a05a576 | Address Redacted | | | | | | First Class Mail |
| a56aa9d0-f910-4038-aef2-1c896cd8ac93 | Address Redacted | | | | | | First Class Mail |
| a56bb9e5-bb81-4ef0-a24b-740498cca196 | Address Redacted | | | | | | First Class Mail |
| a56d777e-9af6-4aea-b045-8c120e459985 | Address Redacted | | | | | | First Class Mail |
| a571af1a-42c9-49cb-9a6c-f6f60845dbb5 | Address Redacted | | | | | | First Class Mail |
| a5722fd4-8f4e-42bb-964b-166c69f010da | Address Redacted | | | | | | First Class Mail |
| a5746216-3f54-4232-90c8-a20b02241b30 | Address Redacted | | | | | | First Class Mail |
| a57464ac-b277-405f-825f-a550b8219fc7 | Address Redacted | | | | | | First Class Mail |
| a574ff6b-ef1c-46a0-afdb-33a8fe85bf58 | Address Redacted | | | | | | First Class Mail |
| a575ada1-eef0-4625-94d4-7a772121502d | Address Redacted | | | | | | First Class Mail |
| a576494a-30ce-47d9-867e-bf4ca721eeb3 | Address Redacted | | | | | | First Class Mail |
| a57833cb-1961-404c-a88d-0e03663e3f6d | Address Redacted | | | | | | First Class Mail |
| a57855a8-24eb-44a1-8f0b-7157a335f91c | Address Redacted | | | | | | First Class Mail |
| a579dad5-1738-4048-9d20-145c8737aa03 | Address Redacted | | | | | | First Class Mail |
| a57c16f3-6947-4fdd-9286-9249f69c346e | Address Redacted | | | | | | First Class Mail |
| a5813714-9542-4b1d-a0c8-aa54ea2396bc | Address Redacted | | | | | | First Class Mail |
| a5818f15-82da-4ecc-a882-68c2097a6c5e | Address Redacted | | | | | | First Class Mail |
| a5824b31-459a-42bd-b1a7-78cb927217db | Address Redacted | | | | | | First Class Mail |
| a582f5c5-a063-49bc-862d-ec1400d6cd03 | Address Redacted | | | | | | First Class Mail |
| a583d68b-e0bf-4b9a-8be1-08f183736ba7 | Address Redacted | | | | | | First Class Mail |
| a584365f-e907-463e-9709-e4b5cdc452a7 | Address Redacted | | | | | | First Class Mail |
| a5845890-4258-4e10-af6d-f5ccbd3554fd | Address Redacted | | | | | | First Class Mail |
| a5869667-d9b9-4f21-b4f3-3878b14f446f | Address Redacted | | | | | | First Class Mail |
| a586dcd3-b300-452f-80a1-0242e04ee1fa | Address Redacted | | | | | | First Class Mail |
| a58795e8-ae72-4670-8d27-4a3a6468c85b | Address Redacted | | | | | | First Class Mail |
| a58d35af-6bc9-4523-a3c5-255e359b9391 | Address Redacted | | | | | | First Class Mail |
| a58ec508-1aaa-4d6b-a5a6-3f2dd6b5ffd6 | Address Redacted | | | | | | First Class Mail |
| a58f6100-f622-45e3-876b-54c955eca698 | Address Redacted | | | | | | First Class Mail |
| a592d42e-b278-4d15-85a7-55d7781a4e60 | Address Redacted | | | | | | First Class Mail |
| a5938ba4-ffd4-4cff-ac12-9853c50bfb50 | Address Redacted | | | | | | First Class Mail |
| a593b848-0e01-4336-bc14-9f4e42a7115b | Address Redacted | | | | | | First Class Mail |
| a59607ac-9051-4a6c-837c-8514a2fad63a | Address Redacted | | | | | | First Class Mail |
| a5974ab9-e298-4b29-89fc-d1e2ce742c68 | Address Redacted | | | | | | First Class Mail |
| a597d72e-60b3-456c-9107-a4617b5fc454 | Address Redacted | | | | | | First Class Mail |
| a5981564-f5bc-41e2-8455-96c2bc732441 | Address Redacted | | | | | | First Class Mail |
| a5984fdb-b0fa-4c62-884b-fe9da1e7e737 | Address Redacted | | | | | | First Class Mail |
| a598cf8d-c789-48ec-b62a-488954dfa5cc | Address Redacted | | | | | | First Class Mail |
| a5990f51-327e-435a-a527-308338113345 | Address Redacted | | | | | | First Class Mail |
| a59988b4-f784-4eae-8b60-1dff87e5b172 | Address Redacted | | | | | | First Class Mail |
| a59b0d6f-0777-400b-b2de-e1914322d619 | Address Redacted | | | | | | First Class Mail |
| a59c00ee-f484-4961-a18a-9609ae53e990 | Address Redacted | | | | | | First Class Mail |
| a59d1fed-183b-4dc7-a793-75afa46282eb | Address Redacted | | | | | | First Class Mail |
| a59d99bb-0ed8-4fff-b2f7-f0c0a2552cda | Address Redacted | | | | | | First Class Mail |
| a59e5216-c7ac-40e7-8ab5-33a84aad79bc | Address Redacted | | | | | | First Class Mail |
| a5a05b79-bdcb-400c-85a5-3032e1d6fe49 | Address Redacted | | | | | | First Class Mail |
| a5a09233-a834-4b5e-8d1b-d7a4f75bf2b2 | Address Redacted | | | | | | First Class Mail |
| a5a112e6-69c9-4bb9-9d8c-1e2777f591ed | Address Redacted | | | | | | First Class Mail |
| a5a315b8-7d46-41fa-87e0-2c2fd355927c | Address Redacted | | | | | | First Class Mail |
| a5a43f38-98f7-496d-b7b2-af3c346efd78 | Address Redacted | | | | | | First Class Mail |
| a5a8be2e-2cf2-444b-8839-25b9d82df332 | Address Redacted | | | | | | First Class Mail |
| a5a8dcc1-d0af-4013-b869-5e897e3d7b0a | Address Redacted | | | | | | First Class Mail |
| a5af6c97-2c0e-4dc1-8136-22d8f5f9284e | Address Redacted | | | | | | First Class Mail |
| a5b025a7-1047-493c-8eb1-5f6f62b4aab5 | Address Redacted | | | | | | First Class Mail |
| a5b16f1e-c91c-4afa-b8bf-45f9260236d8 | Address Redacted | | | | | | First Class Mail |
| a5b438cb-a998-41a5-aaf5-ec6ec9fd668f | Address Redacted | | | | | | First Class Mail |
| a5b43b13-1118-4a21-989c-b2ceabae2dbf | Address Redacted | | | | | | First Class Mail |
| a5b4a66f-da62-49cd-b3fb-a574a520f860 | Address Redacted | | | | | | First Class Mail |
| a5b923df-e9a0-4d86-b1fb-f82dd96e518c | Address Redacted | | | | | | First Class Mail |
| a5ba1fc7-072c-45d8-a5e4-47bc0952cc9a | Address Redacted | | | | | | First Class Mail |
| a5bbdab1-b8e4-4c27-9b9a-1f522027700d | Address Redacted | | | | | | First Class Mail |
| a5bc433f-0e5d-4f54-a319-01a72d0f4af3 | Address Redacted | | | | | | First Class Mail |
| a5be4e44-0f7b-49e0-8173-9051fedf57ca | Address Redacted | | | | | | First Class Mail |
| a5bf881f-7dd0-4d73-afd8-99dba08de860 | Address Redacted | | | | | | First Class Mail |
| a5bfb83a-3ad9-418a-a8eb-8d443318dac6 | Address Redacted | | | | | | First Class Mail |
| a5c444bf-b3ab-4e39-9ab4-01ef89d72dc2 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| y5c48d6c-5e88-42c7-b4ae-ff483ec7bf2d | Address Redacted | | First Class Mail |
| y5c74a1f-b318-4456-91a0-85f4fbf0c0f8 | Address Redacted | | First Class Mail |
| y5c768fc-125e-4c3c-910c-69dc2ebbe415 | Address Redacted | | First Class Mail |
| y5c8b56c-a9ae-435d-9b3d-190374f0f33e | Address Redacted | | First Class Mail |
| y5c8d01d-fc53-4a9b-a194-df190bfc25f1 | Address Redacted | | First Class Mail |
| y5c8f1ec-f166-4c66-b1ae-15d2665afd0c | Address Redacted | | First Class Mail |
| y5cbb001-1726-4ff1-a68f-1f5211156cfb6 | Address Redacted | | First Class Mail |
| y5ccaa60-f79c-4cd1-b4d1-57007e7e38f4 | Address Redacted | | First Class Mail |
| y5cd08fb-c582-4025-96da-e6654d7b4e010 | Address Redacted | | First Class Mail |
| y5cdcce2-ef9f-4bad-bb9b-2dfd35346e03 | Address Redacted | | First Class Mail |
| y5d0a28f-73a7-4606-b515-6e106838f1b1 | Address Redacted | | First Class Mail |
| y5d38863-23be-4f6f-a49e-537296 aac3e7 | Address Redacted | | First Class Mail |
| y5d3dc32-703d-42ab-85d8-c5e1d86cb36d | Address Redacted | | First Class Mail |
| y5d487d1-b867-466e-8515-e18db8ea57b5 | Address Redacted | | First Class Mail |
| | | | |
| y5d4953c-4c0b-4ce3-a9cb-2e6de5eee6f3 | Address Redacted | | First Class Mail |
| y5d66a40-2df6-48b0-bf5e-bd10b07e1089 | Address Redacted | | First Class Mail |
| y5d7a5ec-d6a6-4b29-91c2-d853970be9b2 | Address Redacted | | First Class Mail |
| y5d7b94b-20d3-40d9-9ea2-453f9d8e2c1a | Address Redacted | | First Class Mail |
| y5d7f784-f474-46d4-ba16-0723ccbcd748 | Address Redacted | | First Class Mail |
| y5d89209-8b7c-404f-bc69-674bf077c914 | Address Redacted | | First Class Mail |
| y5d8cde6-7f13-4585-9713-8e9a40b7850c | Address Redacted | | First Class Mail |
| y5dab59e-46f4-4118-b852-9e45071e002c | Address Redacted | | First Class Mail |
| y5dbf3de-77dd-4f96-87c5-48b13cce3eee | Address Redacted | | First Class Mail |
| y5ddc56b-d559-4a8e-80c3-5e78e9f9d82d | Address Redacted | | First Class Mail |
| y5ddedd1-1051-435d-ace8-078d1553c981 | Address Redacted | | First Class Mail |
| y5df13d5-9166-4809-9a8f-a9a8bf5ef505 | Address Redacted | | First Class Mail |
| y5df3410-fe92-4b37-a13f-3715b61aa642 | Address Redacted | | First Class Mail |
| y5dfe559-70a6-43c4-9b29-107c73cd6ef | Address Redacted | | First Class Mail |
| y5e06607-a14d-4f7d-b3bc-3d4e689d8b32 | Address Redacted | | First Class Mail |
| y5e238ee-1f2e-4db0-bb83-84ab2490f974 | Address Redacted | | First Class Mail |
| y5e47496-39d7-4cb6-8500-2a9f5bb1fa06 | Address Redacted | | First Class Mail |
| y5e65078-ad87-443e-8fa0-cc996494f62d | Address Redacted | | First Class Mail |
| y5e68088-6f41-4090-8334-c0516c1eab3e | Address Redacted | | First Class Mail |
| y5eb93be-b856-4ecd-8b16-023f0824c13e | Address Redacted | | First Class Mail |
| y5ed5497-4c4e-4e1e-8341-b26bc269638b | Address Redacted | | First Class Mail |
| y5ed5d16-1055-47ee-95dc-b2513e96f241 | Address Redacted | | First Class Mail |
| y5ed8cab-f6a1-498c-aa3a-95d6de6d737f | Address Redacted | | First Class Mail |
| y5ee84f3-8b28-48e1-8983-89fb1352ada4 | Address Redacted | | First Class Mail |
| y5ef4b7b-4807-45c4-a5f3-ededa12d3b38 | Address Redacted | | First Class Mail |
| y5f0d219-3141-4661-9b66-aef8717a9aac | Address Redacted | | First Class Mail |
| y5f236a3-d5e7-4a51-872e-2b76f02b92cc | Address Redacted | | First Class Mail |
| y5f29a6d-b5cd-4ffb-968d-304c28e67691 | Address Redacted | | First Class Mail |
| y5f2f56d-a0e5-43e1-98b5-1d758f95fdb0 | Address Redacted | | First Class Mail |
| y5f6fecc-4fba-484d-8427-0b1a2fb1101b | Address Redacted | | First Class Mail |
| y5f7c0c5-b4e3-44e9-ba89-c6bed5123d12 | Address Redacted | | First Class Mail |
| y5f7fe48-3f76-47cb-8a90-088e607d1212 | Address Redacted | | First Class Mail |
| y5f8ed69-8f01-4598-8582-f95e9f4ba648 | Address Redacted | | First Class Mail |
| y5fa2ba8-b272-435a-b890-65c29a6a75f0 | Address Redacted | | First Class Mail |
| y5fe49ff-b9f3-4276-879b-b3d568d5c17f | Address Redacted | | First Class Mail |
| y5fee709-d96f-4a5e-8fa8-9f04a5c0cd49 | Address Redacted | | First Class Mail |
| y6002dab-6e0e-4276-b5d2-b722cefd411b | Address Redacted | | First Class Mail |
| y600a004-c3f7-4e55-9045-bc43ab21cfb3 | Address Redacted | | First Class Mail |
| y602e08f-3cb4-4983-a61a-5272 aecf5ae4 | Address Redacted | | First Class Mail |
| y6037fa2-77e0-4b95-96d3-5a5d6638ce72 | Address Redacted | | First Class Mail |
| y604cf32-8bde-4309-afee-ad22d19630c | Address Redacted | | First Class Mail |
| y606d346-f725-401d-a50d-e6e56551448c | Address Redacted | | First Class Mail |
| y60706e82-8eed-4df3-8fb7-8d448640c7b6 | Address Redacted | | First Class Mail |
| y607655e-bf96-4e00-9b31-01ed4345cb12 | Address Redacted | | First Class Mail |
| y6080e0f-3dfd-4df1-8143-7056664b514 | Address Redacted | | First Class Mail |
| y609e784-ea26-4586-a41e-49079fb91908 | Address Redacted | | First Class Mail |
| y60a6417-b08e-4f1c-ab61-b79332e92916 | Address Redacted | | First Class Mail |
| y60cd698-1b24-4022-90fc-3f5d619fddf | Address Redacted | | First Class Mail |
| y60f5cf2-9ea1-4aa2-9892-91a56249af14 | Address Redacted | | First Class Mail |
| y612608c-ad03-44b4-b3c9-df750c543f76 | Address Redacted | | First Class Mail |
| y613c292-0804-49c2-b2e0-456d7002237e | Address Redacted | | First Class Mail |
| y6153065-e43f-4ed7-b642-06b308bd5b3f | Address Redacted | | First Class Mail |
| y618f145-ca5d-405d-8210-18d04f5c9e50 | Address Redacted | | First Class Mail |
| y6191443-20a0-4800-9274-9610e2eac7d5 | Address Redacted | | First Class Mail |
| y61b2ee1-b800-410e-a40b-0f0f2dc09d23 | Address Redacted | | First Class Mail |
| y61b623e-e1a3-41c1-47c5-19de2cb71217 | Address Redacted | | First Class Mail |
| y61c96a8-2107-4563-b2a7-da609fff34462 | Address Redacted | | First Class Mail |
| y61cfd88-5a10-4b87-9a5f-6e102421f4c3f | Address Redacted | | First Class Mail |
| y61d4f14-ce0d-41ed-9f36-5b2cb1c4e6.22 | Address Redacted | | First Class Mail |
| y61e14f7-5a1d-42b1-a019-cae2451889c4 | Address Redacted | | First Class Mail |
| y61ef409-b3e1-426d-acd-09db0ef15345 | Address Redacted | | First Class Mail |
| y6200f88-7c46-48f5-b86b-75a6d21476da | Address Redacted | | First Class Mail |
| y620b987-e008-4d3e-bc63-89d875a12833 | Address Redacted | | First Class Mail |
| y6213999-6d07-49b2-a433-a5d6a93176be | Address Redacted | | First Class Mail |
| y6230b58-3d63-423d-b836-cf6f1b4b1bd7 | Address Redacted | | First Class Mail |
| y62258a09-6a50-4e25-a61c-9cd51f5d065d | Address Redacted | | First Class Mail |
| y62385a7-1624-4e5b-83d5-33c44a5796555 | Address Redacted | | First Class Mail |
| y6244665-3cc0-4406-9559-ac1b53328200 | Address Redacted | | First Class Mail |
| y62552f0-6b17-402e-a4fd-4333d06d1016 | Address Redacted | | First Class Mail |
| y62554b0-8461-4607-b01c-1ee20950cc75 | Address Redacted | | First Class Mail |
| y626b3c50-8520-655c-b24e-7f815fbfc1bdd9 | Address Redacted | | First Class Mail |
| y628zbe-f322-4d99-a112-f55df272e25d | Address Redacted | | First Class Mail |
| y62830342-9c08-411e-b441-86d6f890f797 | Address Redacted | | First Class Mail |
| y62a0eeb-e558-4dee-bd1c-4643c9cbf54 | Address Redacted | | First Class Mail |
| y62a4db6-5ea4-4af8-a520-9531e779c050 | Address Redacted | | First Class Mail |
| y62b3a9-3d18-4207-b5a2-5bb39f3c4232 | Address Redacted | | First Class Mail |
| y62bf530-5e2a-49fe-92ac-c58e983397 1e | Address Redacted | | First Class Mail |
| y62c50a2-f058-488f-9f92-26ec38836a5d | Address Redacted | | First Class Mail |
| y62de6f9-91 5e-4e08-95d9-60868b1e7b89 | Address Redacted | | First Class Mail |
| y62e86ce-2703-4a57-a8dc-39c755335c40 | Address Redacted | | First Class Mail |
| y62f95a4-bb27-4d37-8ceb-091222276d71 | Address Redacted | | First Class Mail |
| y633df80-6f8f-421d-bfe6-032327391612 | Address Redacted | | First Class Mail |
| y63453bc-5dbb-4718-a1de-f205ef1d77df9 | Address Redacted | | First Class Mail |
| y63750ef-3de4-4e9a-b37c-65bf5a155c7 | Address Redacted | | First Class Mail |
| y637a964-6a24-4023-8259-9c869b711ed7 | Address Redacted | | First Class Mail |
| y63b4d6f-3fa2-43c8-9ca9-da099b4f41a | Address Redacted | | First Class Mail |
| y63cb874-f1d1-41f9-8d82-79e9d479e77f8 | Address Redacted | | First Class Mail |
| y63ff1d0-f571-dec3-a9eb-497a7bbd1c 1a2 | Address Redacted | | First Class Mail |
| y6404659-16db-4b4b-8d2d-910bb2db23ca | Address Redacted | | First Class Mail |
| | | | |
| y641a7ae-9fa3-4dd0-9cde-e44087eb04c4 | Address Redacted | | First Class Mail |
| y641e15c-eeea-48ef-9e27-ef9f18fdf2f8 | Address Redacted | | First Class Mail |
| y644279fb-cc72-40cd-9f6c-b1adc3788943 | Address Redacted | | First Class Mail |
| y64495fa-b297-4231-b573-529cb1a53a64 | Address Redacted | | First Class Mail |
| y644b7a8-8488-4234-85a5-e6e23027c979 | Address Redacted | | First Class Mail |
| y644be32-8360-446b-807c-6a530c4dfef9 | Address Redacted | | First Class Mail |
| y6456e1b-49e0-490c-9f4e-2a69fe89a82c | Address Redacted | | First Class Mail |
| y6489764-afa0-4bf4-a14e-4bf87652753f2 | Address Redacted | | First Class Mail |
| y651e96c-d303-474f-8b8d-01e61aa1ddf3 | Address Redacted | | First Class Mail |
| y65489f4-10d0-422b-8a4c-9615f0556253 | Address Redacted | | First Class Mail |
| y654e3c5-39e6-4bc1-a1c2-f9f29f8bc38d | Address Redacted | | First Class Mail |
| y6554e99-9f14-44b5-a29c-0264a756aed4 | Address Redacted | | First Class Mail |
| y655ie9c-1e6b-44db-8de9-547389d63a9f | Address Redacted | | First Class Mail |
| y656e1a4-5f1ef-47ef-a424-6f1ce1b87a83 | Address Redacted | | First Class Mail |
| y657f7e2-5ee-4588-8863-a2462577e475 | Address Redacted | | First Class Mail |
| | | | |
| y658e31d-92ed-4799-8bbf-1fca650b613b | Address Redacted | | First Class Mail |
| y65c2d5e-0d54-4ee8-96e2-b76b94279042 | Address Redacted | | First Class Mail |
| | | | |
| y65dc94e-2a82-439a-98a3-eba e4deb2d8e | Address Redacted | | First Class Mail |
| | | | |
| y65f8431-df4f-4d20-90b9-c2041d39519c | Address Redacted | | First Class Mail |
| y6610850-2b4e-4238-ac92-4463f52c7169 | Address Redacted | | First Class Mail |
| y66271be-47be-4263-bea1-411dd2304027 | Address Redacted | | First Class Mail |
| y6669d7e-8e3a-44a8-abc9-28de598c4549 | Address Redacted | | First Class Mail |
| y6690e6e-b324-4170-b27f-72a3e2972feb | Address Redacted | | First Class Mail |
| y66a0bfd0-1d9f-492c-bfbe-073731c1b18c | Address Redacted | | First Class Mail |
| y66e0605-822-4f98-9e89-72acc1a71c88 | Address Redacted | | First Class Mail |
| y66eef9f-a781-4ecc-9bc4-0154bc5e84ff | Address Redacted | | First Class Mail |
| y673c79d-d5e1-4d80-8b0f-a331f5ce84edc1 | Address Redacted | | First Class Mail |
| y674c93f-3182-4be7-acfe-6333dfd493a | Address Redacted | | First Class Mail |
| y675f1a2-7d6d-47a6-a5de-fa9966bc8a22 | Address Redacted | | First Class Mail |
| y676001e-2b7c-459d-f8bc-1c61628d8074 | Address Redacted | | First Class Mail |
| y678a375-ab11-4ab3-8ebf-41dea4a03c4b | Address Redacted | | First Class Mail |
| y6782b16-518f-4cee-9676-4dc5b7b381a6 | Address Redacted | | First Class Mail |
| y679915f-b2ed-4a5d-be6-64be958c2ba2 | Address Redacted | | First Class Mail |
| y679f5e5-4286-4eba-afa6-a5f15745a237 | Address Redacted | | First Class Mail |
| y67b5949-b7a1-4321-bf54-9dabf3b18a | Address Redacted | | First Class Mail |
| y67c042e-037b-4178-a27f-35450264e47b | Address Redacted | | First Class Mail |
| y67cfa9c-564a-43fd-9e65-ee0a8d448640d | Address Redacted | | First Class Mail |
| y67f044d-ae c8-4d7e-9de7-45588d1b73ee | Address Redacted | | First Class Mail |
| y68025c1d-ff37-4af-b7e6-035d101a4156 | Address Redacted | | First Class Mail |
| y68269e0-93a5-4251-aa6c-c3d2252315cb8 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a682d480-f060-430f-b2df-a4c9c437e298 | Address Redacted | | | | | | First Class Mail |
| a6844ab8-f573-4dcb-b7fb-d43f0db3a839 | Address Redacted | | | | | | First Class Mail |
| a6877dc5-346d-463d-9fbe-2060e6da3141 | Address Redacted | | | | | | First Class Mail |
| a68828a7-0a25-477a-8ba5-13dd6541359a | Address Redacted | | | | | | First Class Mail |
| a688dab0-198f-43d3-8b2a-248bbe2fc3bd | Address Redacted | | | | | | First Class Mail |
| a68ab66d-d333-463a-8ac3-121363c0e340 | Address Redacted | | | | | | First Class Mail |
| a68bb53d-0461-48b0-be31-36aa94f1224f | Address Redacted | | | | | | First Class Mail |
| a68bfdb3-9801-4d49-9a8f-252e099bf2ed | Address Redacted | | | | | | First Class Mail |
| a68f4ef2-c003-441e-802d-f15bbc86bb5e | Address Redacted | | | | | | First Class Mail |
| a69024df-5936-4620-a8ee-f6ac2a8444e5 | Address Redacted | | | | | | First Class Mail |
| a6904be5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | | | | | | First Class Mail |
| a691a667-b210-421e-8253-ec0408757a32 | Address Redacted | | | | | | First Class Mail |
| a6936d3d-ebb1-4032-b8f0-d0ef384cec64 | Address Redacted | | | | | | First Class Mail |
| a694dc36-2e62-47b2-87f3-4322b17913bd | Address Redacted | | | | | | First Class Mail |
| a6961917-808c-4168-a39f-20c4e967e680 | Address Redacted | | | | | | First Class Mail |
| a696551b-4b06-4b73-8245-beb8253b8edc | Address Redacted | | | | | | First Class Mail |
| a69757de-a0bb-442d-a34c-b8de1adfd9d6 | Address Redacted | | | | | | First Class Mail |
| a6979580-5353-40a8-84c5-36c5c35c207e | Address Redacted | | | | | | First Class Mail |
| a698e7b2-67f0-4478-9a9f-ef92bc5628c2 | Address Redacted | | | | | | First Class Mail |
| a6994ae3-be89-4320-9bab-ad00d298daff | Address Redacted | | | | | | First Class Mail |
| a69a171e-8c9e-43d6-8a2e-44c7f91217ff | Address Redacted | | | | | | First Class Mail |
| a69e1205-710d-4d0d-8fc4-108a844f3444 | Address Redacted | | | | | | First Class Mail |
| a69f86c5-7f73-42ce-b033-cf2cdc60ead7 | Address Redacted | | | | | | First Class Mail |
| a6a04dcf-7a2c-42ca-8de7-86b8745310ee | Address Redacted | | | | | | First Class Mail |
| a6a20005-7801-41ad-8cf7-d93063a6d372 | Address Redacted | | | | | | First Class Mail |
| a6a28fc3-05de-4d4e-925d-eb5cafb2fa4e | Address Redacted | | | | | | First Class Mail |
| a6a6277a-51ea-416c-8e07-401f1e71478c | Address Redacted | | | | | | First Class Mail |
| a6a687ff-0a9a-43ff-a243-2362a02bc225 | Address Redacted | | | | | | First Class Mail |
| a6a810f4-e741-4e87-843d-ab9145e2f7b9 | Address Redacted | | | | | | First Class Mail |
| a6a9a360-95b5-4beb-a194-d7ff537783b4 | Address Redacted | | | | | | First Class Mail |
| a6aea8ec-cc19-4993-a6ba-6dc43237c2c0 | Address Redacted | | | | | | First Class Mail |
| a6af1713-5ab5-4be3-b1fd-aa05fa5597c1 | Address Redacted | | | | | | First Class Mail |
| a6af3167-0d60-4d6e-bccd-a56ad4caa162 | Address Redacted | | | | | | First Class Mail |
| a6b0485f-2174-41da-924c-504d2437df02 | Address Redacted | | | | | | First Class Mail |
| a6b1121b-c420-4441-9823-f825bced4ae4 | Address Redacted | | | | | | First Class Mail |
| a6ba68be-e1fd-482f-958d-9091795eb1e7 | Address Redacted | | | | | | First Class Mail |
| a6ba86ce-0a4c-432f-8a1a-ea067071a86c | Address Redacted | | | | | | First Class Mail |
| a6bca370-1a7d-4e72-8151-03d0b7c6ded1 | Address Redacted | | | | | | First Class Mail |
| a6be61ef-cefb-46ac-a23d-9a646da08410 | Address Redacted | | | | | | First Class Mail |
| a6bf62e5-83cd-4e14-b2ff-d4b99d488221 | Address Redacted | | | | | | First Class Mail |
| a6c110d7-6c79-4694-bb54-de1154ea1477 | Address Redacted | | | | | | First Class Mail |
| a6c329eb-8211-4ba8-8641-d774cc5f75ff | Address Redacted | | | | | | First Class Mail |
| a6c480e8-2ee8-4ec9-8cfa-65d4ae855a75 | Address Redacted | | | | | | First Class Mail |
| a6c4b575-1acd-4399-928b-5000b9bfb5b2 | Address Redacted | | | | | | First Class Mail |
| a6c6a288-1a65-4a33-bfd2-645c816a009e | Address Redacted | | | | | | First Class Mail |
| a6c6bd4c-1885-4031-8d0b-15c723b69395 | Address Redacted | | | | | | First Class Mail |
| a6c777db-70b1-46eb-9f92-d574f25ae3b6 | Address Redacted | | | | | | First Class Mail |
| a6c80a5f-5509-4e1b-8df9-d865e736eca7 | Address Redacted | | | | | | First Class Mail |
| a6c8bfd1-692a-4eb7-af76-fe4087328275 | Address Redacted | | | | | | First Class Mail |
| a6c9cc7a-bcb5-429d-b33a-4deefb2b4db4 | Address Redacted | | | | | | First Class Mail |
| a6cdad1b-d16e-4988-9fd5-5e702c9c65d3 | Address Redacted | | | | | | First Class Mail |
| a6cedfa9-7cea-4de0-a144-cb88a2511af4 | Address Redacted | | | | | | First Class Mail |
| a6d2b94d-a5a4-42cc-9018-7bdf68dec82b | Address Redacted | | | | | | First Class Mail |
| a6d3a0c6-0eee-4eb0-b14f-6ed4dc4148fa | Address Redacted | | | | | | First Class Mail |
| a6d4367e-b5d1-4452-9481-b711602b039b | Address Redacted | | | | | | First Class Mail |
| a6d4a785-2bb8-41d5-87d8-ac7de4f5bc5a | Address Redacted | | | | | | First Class Mail |
| a6d65cdc-2c06-467b-b7ef-5b8198a79e6a | Address Redacted | | | | | | First Class Mail |
| a6d7f2ee-70cc-444c-9b35-4d0b72669486 | Address Redacted | | | | | | First Class Mail |
| a6d815f9-b897-4ea6-ac06-3a376a52a546 | Address Redacted | | | | | | First Class Mail |
| a6d98b25-d592-4f32-9815-df10ed8d98d0 | Address Redacted | | | | | | First Class Mail |
| a6da43a1-c6f7-476b-bc93-ceb1345bf68d | Address Redacted | | | | | | First Class Mail |
| a6da465e-1b1a-4639-9048-20dfd32c1da0 | Address Redacted | | | | | | First Class Mail |
| a6dbe242-5586-4d9a-9e49-4057db6dc339 | Address Redacted | | | | | | First Class Mail |
| a6dc93c6-3841-4544-b011-ed1f1f3e1211 | Address Redacted | | | | | | First Class Mail |
| a6dcd8d5-adea-486c-87f8-b5a0268fbe56 | Address Redacted | | | | | | First Class Mail |
| a6dec831-c186-4506-90bc-90b51f9c293e | Address Redacted | | | | | | First Class Mail |
| a6e250b5-369a-42da-a6e6-14661e28ab25 | Address Redacted | | | | | | First Class Mail |
| a6e3b09d-2f05-4c03-82e2-998390d30849 | Address Redacted | | | | | | First Class Mail |
| a6e63db3-49c7-4a00-9cd9-17284b3c8d8f | Address Redacted | | | | | | First Class Mail |
| a6e73316-456a-4307-aa95-9ad2cc1d90a9 | Address Redacted | | | | | | First Class Mail |
| a6eb8025-6cbc-4482-a66a-4118fc7b78aa | Address Redacted | | | | | | First Class Mail |
| a6ecbbd1-8bd3-4700-809d-c1b3c71fa5ea | Address Redacted | | | | | | First Class Mail |
| a6f34955-1d82-44f7-bd49-1f3c4764bf9b | Address Redacted | | | | | | First Class Mail |
| a6f3a64b-e694-41d8-80c4-d73130930454 | Address Redacted | | | | | | First Class Mail |
| a6f82c13-0195-4095-a395-a5e033f5f2db | Address Redacted | | | | | | First Class Mail |
| a6fb8a7f-51f9-43dd-83a9-e185ec38acfa | Address Redacted | | | | | | First Class Mail |
| a6fc1988-71a5-4333-b4a4-013a0f48289b | Address Redacted | | | | | | First Class Mail |
| a6fd1837-71b7-48df-8617-7bcbecb75a69 | Address Redacted | | | | | | First Class Mail |
| a6fd9f58-113e-427c-a689-86108f36bc45 | Address Redacted | | | | | | First Class Mail |
| a700c570-7a8e-4312-9102-9baeb8a5e85d | Address Redacted | | | | | | First Class Mail |
| a700de8b-df42-4071-ac0c-42d02837f8a2 | Address Redacted | | | | | | First Class Mail |
| a7029624-f217-49cb-bb95-499da47c1d3d | Address Redacted | | | | | | First Class Mail |
| a7032a20-ad49-47ec-9733-1654c123d9e5 | Address Redacted | | | | | | First Class Mail |
| a7047938-90fc-4e1c-8c1a-dd3593c65e63 | Address Redacted | | | | | | First Class Mail |
| a7053c91-d16f-4a71-9dec-e5fbb9ba54c5 | Address Redacted | | | | | | First Class Mail |
| a70865c5-e1ca-4962-988b-1a1bf1fbca12 | Address Redacted | | | | | | First Class Mail |
| a709ce0b-08a7-4291-af4d-7ef4a9c6f9ee | Address Redacted | | | | | | First Class Mail |
| a709d1d1-9bc0-4984-9f7c-3dcf4aa44eba | Address Redacted | | | | | | First Class Mail |
| a709ff6d-424d-435d-b127-3ffcfed173e5 | Address Redacted | | | | | | First Class Mail |
| a70a7c0e-6d7a-4cf8-9256-efd9d2235a43 | Address Redacted | | | | | | First Class Mail |
| a70ca3ca-a758-4cca-9395-35acf43283cc | Address Redacted | | | | | | First Class Mail |
| a70d71e0-c5dd-45de-906a-9adf00610539 | Address Redacted | | | | | | First Class Mail |
| a70ee783-d5de-4d56-94b3-88f73c549d46 | Address Redacted | | | | | | First Class Mail |
| a70f199a-1845-4255-a57b-8ad5e29588bc | Address Redacted | | | | | | First Class Mail |
| a71217fc-6425-4cb3-be09-011cf13ebd0b | Address Redacted | | | | | | First Class Mail |
| a7138293-5005-47e7-a293-1c106fcb6066 | Address Redacted | | | | | | First Class Mail |
| a713fe5b-16d1-4f81-b865-feada4595f83 | Address Redacted | | | | | | First Class Mail |
| a716821a-e4d0-4b1c-9e64-3c54e4d290f2 | Address Redacted | | | | | | First Class Mail |
| a718225f-469a-4c38-b650-3bbaba2365a5 | Address Redacted | | | | | | First Class Mail |
| a7184a94-c67d-4877-aea7-6e0b358dddfa | Address Redacted | | | | | | First Class Mail |
| a718cab8-2f6e-4c8e-aac0-f8a68486a453 | Address Redacted | | | | | | First Class Mail |
| a71a5e1e-4ebd-43b0-881b-c079dab0e7c4 | Address Redacted | | | | | | First Class Mail |
| a71d1e90-9ab3-4f84-85af-d5903176e87c | Address Redacted | | | | | | First Class Mail |
| a71fc64b-01ba-4925-9eae-442fd1d1551d | Address Redacted | | | | | | First Class Mail |
| a7233298-be34-4cc1-883a-e7980b322e0c | Address Redacted | | | | | | First Class Mail |
| a72385f3-b367-45ea-84ac-1440959873e5 | Address Redacted | | | | | | First Class Mail |
| a7269889-0a09-4e02-9167-c381da6f9a16 | Address Redacted | | | | | | First Class Mail |
| a7271e4d-25b8-4885-afe2-5f3a2d01699c | Address Redacted | | | | | | First Class Mail |
| a72732fc-ad0f-4da3-bde6-07ddbfac94f8 | Address Redacted | | | | | | First Class Mail |
| a728be63-ced0-4c61-9441-cb8c1e306ee6 | Address Redacted | | | | | | First Class Mail |
| a729dc28-5497-44f1-9d0b-e233164a8758 | Address Redacted | | | | | | First Class Mail |
| a72a0b85-5ac5-4f16-9104-80cc45693bc3 | Address Redacted | | | | | | First Class Mail |
| a72a8224-8d3d-4b05-aa9a-bffbf8962a53 | Address Redacted | | | | | | First Class Mail |
| a72a8e52-d070-4e34-91d6-63f6beb2ddf8 | Address Redacted | | | | | | First Class Mail |
| a72bbc94-b925-4502-b192-7fedc3f93120 | Address Redacted | | | | | | First Class Mail |
| a72c5067-3bc9-4879-8dce-e227f6b694c0 | Address Redacted | | | | | | First Class Mail |
| a72d8cde-7493-4aa3-a18e-09848586f6cd | Address Redacted | | | | | | First Class Mail |
| a72feec2-b727-4c7c-8f9b-c8d8616b1c28 | Address Redacted | | | | | | First Class Mail |
| a730c3ed-9ad2-4589-8e89-0a3f557ddfa9 | Address Redacted | | | | | | First Class Mail |
| a732e31e-cda0-4caa-b6d5-d28e9c9d2b4d | Address Redacted | | | | | | First Class Mail |
| a73531be-7418-41fd-9cca-7dda049ce360 | Address Redacted | | | | | | First Class Mail |
| a7353dad-4f62-4aa6-9826-d8f5006caf76 | Address Redacted | | | | | | First Class Mail |
| a73611ac-eddc-4877-aa5b-d6f083b473e1 | Address Redacted | | | | | | First Class Mail |
| a7367a17-276b-4d83-a3b6-d02f2064c54e | Address Redacted | | | | | | First Class Mail |
| a737422b-e4ae-4bb4-8663-deb1e1f4b713 | Address Redacted | | | | | | First Class Mail |
| a73a65e9-0dc2-45c5-b439-3c249837a2ca | Address Redacted | | | | | | First Class Mail |
| a73b8989-b370-4486-8442-c913f1981c54 | Address Redacted | | | | | | First Class Mail |
| a73d1b57-c40f-4603-a504-4bfb688363a9 | Address Redacted | | | | | | First Class Mail |
| a73e39ea-5048-425c-aa31-8378fc89d68a | Address Redacted | | | | | | First Class Mail |
| a73fc3bd-e08c-4930-8af1-3311579e7e49 | Address Redacted | | | | | | First Class Mail |
| a7413363-0d1b-4465-ac2c-9cd3f50ac6cb | Address Redacted | | | | | | First Class Mail |
| a7417749-4c0f-4cdd-9e5d-9136cda14b64 | Address Redacted | | | | | | First Class Mail |
| a742208e-ccec-44a3-acf4-b1e64f1dea5a | Address Redacted | | | | | | First Class Mail |
| a7428652-84cb-4f6a-8abf-afd58c340f0b | Address Redacted | | | | | | First Class Mail |
| a745d485-62cb-48da-a46b-124b313a20af | Address Redacted | | | | | | First Class Mail |
| a7464f0f-4351-407d-96f9-ef731d01e8d3 | Address Redacted | | | | | | First Class Mail |
| a7466e71-ca06-42d0-bfe9-1421ec574a18 | Address Redacted | | | | | | First Class Mail |
| a748d4d3-df93-422d-9e1b-d1cfcbcd261f | Address Redacted | | | | | | First Class Mail |
| a74af599-1f67-4b65-b302-637025619246 | Address Redacted | | | | | | First Class Mail |
| a74c6c2c-0176-47d0-9f76-21e068e23c27 | Address Redacted | | | | | | First Class Mail |
| a74cee37-1f29-41e6-849c-31189027a14c | Address Redacted | | | | | | First Class Mail |
| a74d0785-ee72-4dc3-a9bf-8bb7ae7ffe91 | Address Redacted | | | | | | First Class Mail |
| a74dc993-7af1-4318-8fd0-f7d8b4073954 | Address Redacted | | | | | | First Class Mail |
| a74e4ecf-d8a8-41ef-977b-439e2da0ac33 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| a74e6a42-d88f-4e52-b6da-c66aa4020bea | Address Redacted | | First Class Mail |
| a74fc9bc-d51d-49cb-8bc1-fa5573f5b0d6 | Address Redacted | | First Class Mail |
| a75066a4-096b-45b4-aeef-45c8fbeb10110 | Address Redacted | | First Class Mail |
| a7507a01-d674-4790-b052-3626d0e3b6be | Address Redacted | | First Class Mail |
| a75378bb-699e-4fdf-9981-8bd24aaf3e46 | Address Redacted | | First Class Mail |
| a75499b7-c56b-42d7-9d8e-9910dce6dce3 | Address Redacted | | First Class Mail |
| a75700a2-85d4-4306-6ee6-8b3fa9744740 | Address Redacted | | First Class Mail |
| a759f4f6-c18d-4b39-8ffe6-6a2fe81a9450 | Address Redacted | | First Class Mail |
| a75b700f-d8bc-4702-9e0e-9d29adc68f9 | Address Redacted | | First Class Mail |
| a75b8f92-3040-450e-8819-98e44b0a73f0 | Address Redacted | | First Class Mail |
| a75ba02a-1467-4d4e-9107-b63b751bab05 | Address Redacted | | First Class Mail |
| a75fc0af-93d0-4d17-afd6-d0a2e478d68d | Address Redacted | | First Class Mail |
| a7647e0e-d0b9-49d1-8841-fb84e02c2c9d | Address Redacted | | First Class Mail |
| a764c0b0-b2a5-4d53-8e5c-3370741f5c7f | Address Redacted | | First Class Mail |
| a766b691-d6b1-4141-a8a2-2f0505a4c74 | Address Redacted | | First Class Mail |
| a769635f2-dac9-4dae-ab3e-11e6774676c9 | Address Redacted | | First Class Mail |
| a76cc9da-cd6c-441d-bf12-168268300b0f | Address Redacted | | First Class Mail |
| a76e0f74-2153-4aee-95da-e32370bec2ee | Address Redacted | | First Class Mail |
| a77095a6-442f-47c5-9349-28a8b346f544 | Address Redacted | | First Class Mail |
| a7717507-9992-46b4-a418-6f987c0a038e | Address Redacted | | First Class Mail |
| a771846f-4eaf-46f9-8b91-4948a6b77199 | Address Redacted | | First Class Mail |
| a771ef49-5e94-4c86-bc63-5b8ca41f31bd | Address Redacted | | First Class Mail |
| a7734632-4316-4741-bffe-59b40910b3614 | Address Redacted | | First Class Mail |
| a73a97a-a9ac-405f-824e-3c9023175596 | Address Redacted | | First Class Mail |
| a7343826-a6af-4cb3-a180-edf98b9f34f | Address Redacted | | First Class Mail |
| a775a812-7fcd-4f5a-9925-6ed3c1ee7b3e | Address Redacted | | First Class Mail |
| a7777169-2f3b-4036-a9d3-004fe06247f7 | Address Redacted | | First Class Mail |
| a778fe1f-e13f-401b-ae0d-5f1896816c75 | Address Redacted | | First Class Mail |
| a77c260a-5c1c-4e55-a091-566c0b0301f1 | Address Redacted | | First Class Mail |
| a77c2b11-9ef8-479c-8564-dcc5cbb79106 | Address Redacted | | First Class Mail |
| a77d16f1-a9fe-47a0-b420-fe7141c68d61 | Address Redacted | | First Class Mail |
| a77f818c-9efb-4745-a6f5-9d7d0a75778a | Address Redacted | | First Class Mail |
| a77f9751-639b-47e2-8dee-fef0138da61d | Address Redacted | | First Class Mail |
| a7811cde-915d-49d3-959d-933bbaa191be | Address Redacted | | First Class Mail |
| a781a7c5-ca24-4c8c-9725-c86b60950bd9 | Address Redacted | | First Class Mail |
| a783b6f9-eb76-48d9-967a-dbf07dd83aba | Address Redacted | | First Class Mail |
| a78435f6-dda1-431b-bce1-b6ec5eaeb1ebd | Address Redacted | | First Class Mail |
| a784b0d9-b799-480c-ac42-03efc5da0e84 | Address Redacted | | First Class Mail |
| a7892b11-5b77-4953-94cd-2f2a0b41da7d | Address Redacted | | First Class Mail |
| a78a0ac7-b1b2-4ea9-914c-72145776997c | Address Redacted | | First Class Mail |
| a78ae308-5621-4474-9af1-6551cc4b195a | Address Redacted | | First Class Mail |
| a78f33a2-4020-4e84-a86b0-96f289dfef1b | Address Redacted | | First Class Mail |
| a791ac7b-141f-40a3-88ae-455bde957f30 | Address Redacted | | First Class Mail |
| a7921c7e-636c-4a76-bf64-f1e51fee9584 | Address Redacted | | First Class Mail |
| a7946778-c455-434b-a1e7-c14172cdeb12 | Address Redacted | | First Class Mail |
| a795b524-4443-45c1-a041-5ac31bd5b7a7 | Address Redacted | | First Class Mail |
| a796c3c3-282c-4963-a3be-4ad303c18c72 | Address Redacted | | First Class Mail |
| a797f4ea-4218-47d8-fe20-478e48287869 | Address Redacted | | First Class Mail |
| a7988166-f62d-47cf-a78b-9e36600a4a4b | Address Redacted | | First Class Mail |
| a798a801-7502-4faf-917b-4f011326f653 | Address Redacted | | First Class Mail |
| a798c2e0-4d8b-46d9-92d2-8b14f224bdec | Address Redacted | | First Class Mail |
| a799b730-013f-4671-bc1d-808efd2dbd1e | Address Redacted | | First Class Mail |
| a79a5c07-2ef0-4bec-a917-4ba07dda4caf | Address Redacted | | First Class Mail |
| a79bbb2e-a617-480d-802d-899cbe973a13 | Address Redacted | | First Class Mail |
| a79bd15f-6f9b-405c-b053-3a231442a6ed | Address Redacted | | First Class Mail |
| a79cea55-9333-4993-b4dc-f5fdb45fa022 | Address Redacted | | First Class Mail |
| a799a20-6878-4137-9929-8ebde69a0b8b | Address Redacted | | First Class Mail |
| a79f5299-d41d-42b3-a620-1280e13fa96d | Address Redacted | | First Class Mail |
| a79fb237-370f-449a-8b04-a693a4021e73c | Address Redacted | | First Class Mail |
| a7a13515-1f7c-4040-881e-5e79efaeaa456 | Address Redacted | | First Class Mail |
| a7a1cf74-42a3-4a7d-9c85-a5aef1ac040d | Address Redacted | | First Class Mail |
| a7a2a818-cb29-48e7-8de1-2c74f3fb2c26 | Address Redacted | | First Class Mail |
| a7a4082c-5fd9-46ad-b0fb-4c53ed587abb | Address Redacted | | First Class Mail |
| a7a5aed1-6c08-4e16-9bb5-b35eab17bf97 | Address Redacted | | First Class Mail |
| a7a649cc-bbb8-4ff1-8b00-c8715fb2a923 | Address Redacted | | First Class Mail |
| a7a77683-4824-46cd-ae31-4d5b98aebbe5 | Address Redacted | | First Class Mail |
| a7a95358-42a2-487c-89ec-09cb4f717293 | Address Redacted | | First Class Mail |
| a7ebc882-ef81-46cf-9441-6ef4d61ceda9 | Address Redacted | | First Class Mail |
| a7af1f81-3d95-427c-ab52-26b4dd174a4c | Address Redacted | | First Class Mail |
| a7b01aca-2bbb-4bfb-939f-887a6acbe42f | Address Redacted | | First Class Mail |
| a7b2320e-58f0-43d3-9e97-2a58b6b06cec | Address Redacted | | First Class Mail |
| a7b38ab4-9dff-4b57-999a-eb2fae666674 | Address Redacted | | First Class Mail |
| a7b401b8-367c-4143-a6c6-94374672c56 | Address Redacted | | First Class Mail |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | | First Class Mail |
| a7b6b1d6-da44-4a60-a8ff-5859ec1af74b | Address Redacted | | First Class Mail |
| a7b7582d-d1ba-4365-b0ab-751f9b67b24f | Address Redacted | | First Class Mail |
| a7b8dcb9-bb44-4a37-98e8-6b0a6250cc2e | Address Redacted | | First Class Mail |
| a7ba1f64-06e9-442c-621e-6178c9fe745f | Address Redacted | | First Class Mail |
| a7bc63de-1010-44c7-8309-ec1a3b57ab95 | Address Redacted | | First Class Mail |
| a7bc75d9-268a-4247-948f-d52fabf3fab2 | Address Redacted | | First Class Mail |
| a7bcebbe-f0c1-4bb5-9fce-e8ee2eec5e5c | Address Redacted | | First Class Mail |
| a7bcef25-d0a2-428b-8d89-f3e53ac37f36 | Address Redacted | | First Class Mail |
| a7c10ad9-58e6-42af-93b2-e4e0d43a90bd | Address Redacted | | First Class Mail |
| a7c1e7cb-9d0c-43eb-a5f6-6f005b60b11e1 | Address Redacted | | First Class Mail |
| a7c3c10c-dd78-4cd4-98a7-3f7a7f95efb | Address Redacted | | First Class Mail |
| a7c48552-e169-4833-b449-4447836b8e6ce | Address Redacted | | First Class Mail |
| a7c60277-913e-47a0-9756-87ea7d4faa50 | Address Redacted | | First Class Mail |
| a7c69bd1-1f07-496c-80dc-69fdda6bebbfd | Address Redacted | | First Class Mail |
| a7c7eb34-d992-41bb-8930-262fc636975c | Address Redacted | | First Class Mail |
| a7c8b491-ce4d-4141-89bc-d91bda624c0 | Address Redacted | | First Class Mail |
| a7c9060e-15e6-4b88-9b3d-a8b16b2c46f4 | Address Redacted | | First Class Mail |
| a7ce5b8f-5f70-4b12-8b00-479f26e315fd | Address Redacted | | First Class Mail |
| a7cd2850-2f56-4636-9389-1357795abda | Address Redacted | | First Class Mail |
| a7cebc0d-2595-4bb7-8ab4-b4cebfd35a287 | Address Redacted | | First Class Mail |
| a7d0b99e-550f-4182-a428-8f23361c62c6 | Address Redacted | | First Class Mail |
| a7d11c9d-31de-4f5a-bbf8-5ad6d7e84777 | Address Redacted | | First Class Mail |
| a7d16585-617e-4cfe-b4b5-5e8110393b8 | Address Redacted | | First Class Mail |
| a7d3245c-d8f9-459f-9796-6f7b8481ca6 | Address Redacted | | First Class Mail |
| a7d4c258-57cc-45c2-aa8b-8b6c1ac6e4ae | Address Redacted | | First Class Mail |
| a7d70de6-b0f0-4d18-9105-59511f549efd | Address Redacted | | First Class Mail |
| a7d8f257-73c4-4a6e-8ed6-e22cb31c9290 | Address Redacted | | First Class Mail |
| a7dc56f9-000d-4a88-bc6c-e7b48d4a6b0f | Address Redacted | | First Class Mail |
| a7e1f157-9064-46c8-b5ca-6245a2a53fee | Address Redacted | | First Class Mail |
| a7e3bf90-f62-416d-b0e7-e361b2ab7924 | Address Redacted | | First Class Mail |
| a7e3af7c-8f55-4f2a-8db1-826e6f04ab04 | Address Redacted | | First Class Mail |
| a7e605df-763b-46a9-a5f8-15be6d7c8eee | Address Redacted | | First Class Mail |
| a7e64610-35d1-4442-9737-9f098a75ccca | Address Redacted | | First Class Mail |
| a7e93aeb-cc54-4098-8181-71701de6a1173 | Address Redacted | | First Class Mail |
| a7ed81b9-1ee2-45d9-92b3-6ff28ea3253f | Address Redacted | | First Class Mail |
| a7ee6704-f16f-4f4e-b750-16639bceecc07 | Address Redacted | | First Class Mail |
| a7ef435e-1122-473e-9703-3227b8c38014 | Address Redacted | | First Class Mail |
| a7f0abe2-4944-4e6c-9a55-2107f0a9e95d | Address Redacted | | First Class Mail |
| a7f10667-3083-4981-b72b-63ba76599f2c | Address Redacted | | First Class Mail |
| a7f1810c-ff73-4a61-b4ce-1e2010c68589 | Address Redacted | | First Class Mail |
| a7f48127-6d75-4404-b7e7-736b0d329696 | Address Redacted | | First Class Mail |
| a7f57773-ac9b-4a4c-a223-4f5e7710ecd9 | Address Redacted | | First Class Mail |
| a7f746ba-036c-4877-ae1b-51410c8e28aa | Address Redacted | | First Class Mail |
| a7f79b8e-846d-4a4f-8ee6-58a711b60838 | Address Redacted | | First Class Mail |
| a7fb7923-ef9e-4611-8074-5eebe0b91c75ef | Address Redacted | | First Class Mail |
| a7fcb031-a49e-48ff-bc27-52ffbcadab00 | Address Redacted | | First Class Mail |
| a7fcb393-e91b-4df5-9d17-285e0f677f4c | Address Redacted | | First Class Mail |
| a7fd91f7-49bd-46a1-b2d0-a8fd6b1c705c2 | Address Redacted | | First Class Mail |
| a7fe08cf-8a0e-49bc-8ce6-3fe57621a76e0 | Address Redacted | | First Class Mail |
| a7fee363-deee-40cb-8087-1979dad96e5b | Address Redacted | | First Class Mail |
| a7ff0d60-8bfc-4eef-b214-1fdd2a578f7b | Address Redacted | | First Class Mail |
| a8036898-06bd-4cbf-90d9-987b2c47063e | Address Redacted | | First Class Mail |
| a80345d0-2b09-4746-8062-a1032ec86c0b | Address Redacted | | First Class Mail |
| a805642d-ba0c-4906-8d5f-6839cbf3199 | Address Redacted | | First Class Mail |
| a805b9cc-1d1e-43c6-8de8-320bebd0e3c3 | Address Redacted | | First Class Mail |
| a8055e31-8746-4227-b477-9853526f62cb | Address Redacted | | First Class Mail |
| a80c7dbb-cd51-4961-861d-38af52a3c7e8 | Address Redacted | | First Class Mail |
| a806bee8-6547-47e2-b1f52-abcb1a9dc3c | Address Redacted | | First Class Mail |
| a80dd8f1-cf59-4f83-91bf-64a5cd4b2c67 | Address Redacted | | First Class Mail |
| a80e6771-167b-4f77-b939-2c1cfc86075a | Address Redacted | | First Class Mail |
| a80e02d3-9b80-4431-a326-a02e0dcda879 | Address Redacted | | First Class Mail |
| a80e70ff-e91b-4114-9f16-abd08f10cb7 | Address Redacted | | First Class Mail |
| a80f105a-1eff-4a3c-b6d6-c775be9bc7c9 | Address Redacted | | First Class Mail |
| a80f7034-df06-46e1-8e0e-c284998e88f | Address Redacted | | First Class Mail |
| a8102d10-b5f8-4d51-8f7c-cf20c4a3ea78 | Address Redacted | | First Class Mail |
| a812b804-a7e4-49e4-8508-3faf24bbe279 | Address Redacted | | First Class Mail |
| a8130e5c-b0b6-40cd-8c02-8f0da5b5f27d | Address Redacted | | First Class Mail |
| a8138367-e79d-4aa8-95d8-de6e0b9c5539 | Address Redacted | | First Class Mail |
| a814968-9d3c-4519-8d5f-a976a3c9c02 | Address Redacted | | First Class Mail |
| a815dc60-7e8b-49f0-a495-dc0e63c9c5e17 | Address Redacted | | First Class Mail |
| a8162923-7eda-4a47-9461-9047747a1c25 | Address Redacted | | First Class Mail |
| a81624de-e549-449e-aeb-813e0cb95efd6 | Address Redacted | | First Class Mail |
| a81d82f4-1c42-4194-bb2f-37e47c7c6383 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| a61ef828-1ffb-40f2-8243-f3094e22dad7 | Address Redacted | | First Class Mail |
| a52092be-b660-43f0-9e8b-ff5d744c0f6 | Address Redacted | | First Class Mail |
| a9236495-eb30-446a-bcb3-f3bd1f905b40 | Address Redacted | | First Class Mail |
| a825be55-a426-407f-8d79-be800f914f4a | Address Redacted | | First Class Mail |
| a925ca6c-7048-4a46-89aa-d9b3de39544 | Address Redacted | | First Class Mail |
| ab26de9ca-8bce-42a0-9277-39f9e9e7f632 | Address Redacted | | First Class Mail |
| ab276cd6-267a-4a6f-6fff-85e8f7d18761 | Address Redacted | | First Class Mail |
| ab27cdff-7285-48fe-a9e5-5d9de943815d | Address Redacted | | First Class Mail |
| ab297730-bc7b-4997-b71b-cb4c592fae26 | Address Redacted | | First Class Mail |
| ab29b019-767e-40a7-bb11-fde7223c03ce | Address Redacted | | First Class Mail |
| ab2c3a63-8a2f-46f1-99ba-aadcf735d0d1 | Address Redacted | | First Class Mail |
| ab2f6f14-0c48-4211-a515-aedf9eeb5d76 | Address Redacted | | First Class Mail |
| ab2fcf6d-83b8-4477-b1a3-f01179349ddd | Address Redacted | | First Class Mail |
| ab30c39c-400e-4b08-83e6-4793937D1574 | Address Redacted | | First Class Mail |
| ab354814-a7d0-4815-9ad9-5ca0f0e9d61d | Address Redacted | | First Class Mail |
| ab35b05c-fce0-4a90-88a0-67651f91cc22 | Address Redacted | | First Class Mail |
| ab361826-3238-4fe2-915f-71da47bc1f99 | Address Redacted | | First Class Mail |
| ab37903e-2f51-43b8-972f-315917387d0e | Address Redacted | | First Class Mail |
| ab3b599f-b85e-419b-b569-044337c1e81f | Address Redacted | | First Class Mail |
| ab3b7e29-1698-4d78-b0a6-13c700459b c8 | Address Redacted | | First Class Mail |
| ab3bb7d4-e44d-4076-812f-45a630c45769 | Address Redacted | | First Class Mail |
| ab3fa00a-db33-4071-a00b-ecc7b0a76ca4 | Address Redacted | | First Class Mail |
| ab40a9a4-9f4d-4aec-9196-b5ead4f4c99e9 | Address Redacted | | First Class Mail |
| ab40e124-b29a-49b3-989b-2613f10676D9 | Address Redacted | | First Class Mail |
| ab4129e1-085e-4eb3-adb3-81d4d3017854 | Address Redacted | | First Class Mail |
| ab429d75-d777-4adf-b773-436659ca1c4c | Address Redacted | | First Class Mail |
| ab46e2b0-66a1-49a0-8bf5-bf70f28da56c | Address Redacted | | First Class Mail |
| ab6a8826-df73-4957-b81e-f21e3e068791 | Address Redacted | | First Class Mail |
| ab6bddec-f71e-41d8-b51b-e8c29d809fdb | Address Redacted | | First Class Mail |
| ab6c2466-fc2f-4497-8be7-804e1664ec40 | Address Redacted | | First Class Mail |
| ab6e1d88-44ae-49b1-b310-66214d56fda8 | Address Redacted | | First Class Mail |
| ab6f5ab6-8eb3-47e4-90f6-9c3546dd0fae | Address Redacted | | First Class Mail |
| ab52cbc5-da2b-4414-b273-0085edfc3d7b | Address Redacted | | First Class Mail |
| ab56d7e8-91bc-435c-bf85-3fe67f4a7ef5 | Address Redacted | | First Class Mail |
| ab576b55-06b3-453f-8fe5-b4dc9b9a7576 | Address Redacted | | First Class Mail |
| ab5b406f-5622-40da-b45e-fb15ce762b63 | Address Redacted | | First Class Mail |
| ab5e853d-055b-4f1b-afdc-522b9bfbaa85 | Address Redacted | | First Class Mail |
| ab61dalc-e173-4629-b6bf-6a683872b826 | Address Redacted | | First Class Mail |
| ab61c5da-605c-4213-9d4d-963d46119883a | Address Redacted | | First Class Mail |
| ab628073-186f-46d6-b02f-6a6bca369e4d | Address Redacted | | First Class Mail |
| ab634f8c-480f-4d9d-9d6b-4d6065651d9c | Address Redacted | | First Class Mail |
| ab63d177-75cd-41a9-bcc0-4f05a6615037 | Address Redacted | | First Class Mail |
| ab659573-75a6-49b2-bec3-4b8ea1cb908b | Address Redacted | | First Class Mail |
| ab65d573-7243-4be3-966a-9fcbbf89487e | Address Redacted | | First Class Mail |
| ab69e635-5443-4ff3-b80a-a4cb101e3250 | Address Redacted | | First Class Mail |
| ab6a3b7c-8812-455d-8443-7b413f7bc3db | Address Redacted | | First Class Mail |
| ab6ac5ee-7a3d-472c-b214-8a499a5a52c | Address Redacted | | First Class Mail |
| ab6b576b-d151-4fbe-aad7-c430a0cadd1 | Address Redacted | | First Class Mail |
| ab6bea08-a0f0-437e-b2b4-46a335ef9624 | Address Redacted | | First Class Mail |
| ab6cb59e-0e3e-4cf7-9102-1363fa65a734 | Address Redacted | | First Class Mail |
| ab6d7ce1-bad6-48bb-bc2e-dc7432ece068 | Address Redacted | | First Class Mail |
| ab6ddeac-59d0-4df3-b408-1ec3dc4a4715 | Address Redacted | | First Class Mail |
| ab6ef41d-a521-4849-b4de-b5722194b66 | Address Redacted | | First Class Mail |
| ab71def4-bfe5-49b6-850e-fc68e93b97ff | Address Redacted | | First Class Mail |
| ab71f0b6-745b-4844-8d2c-03bd73ba654d | Address Redacted | | First Class Mail |
| ab746c12-9e5f-42e0-be5e-06cb485d31d0 | Address Redacted | | First Class Mail |
| ab74a133-2729-4af0-b3b8-68dc223c18d3 | Address Redacted | | First Class Mail |
| ab75ec08-fcf2-417b-851d-7644ca452727 | Address Redacted | | First Class Mail |
| ab762d93-cd42-433b-95ce-f286bb4d97e5 | Address Redacted | | First Class Mail |
| ab7687ae-fce4-4708-88af-2ef257a1fef | Address Redacted | | First Class Mail |
| ab78871ed-34a6-41ac-b310-9998a6f96f71 | Address Redacted | | First Class Mail |
| ab799f6e-f4f6-4f94-a803-1b9036b4acc2 | Address Redacted | | First Class Mail |
| ab7bb112-bf00-4845-91dc-3ee1d825fb8d | Address Redacted | | First Class Mail |
| ab7bb514-290a-430b-af0b-80ecf5da30c1 | Address Redacted | | First Class Mail |
| ab7c6c72-89c9-443e-a505-3006e2cf490a | Address Redacted | | First Class Mail |
| ab7c24b3-1b39-46e7-95d4-f6b25e7022eb | Address Redacted | | First Class Mail |
| ab7d114a-905d-4133-93b7-c0bae99e70b7 | Address Redacted | | First Class Mail |
| ab7d84ff-dd95-4ddf-8f2a-f251c60e34a1 | Address Redacted | | First Class Mail |
| ab7db7f9-d083-43d0-9107-944515b0aceb | Address Redacted | | First Class Mail |
| ab807e2d-591d-40bc-9d0-2f6e6b449084 | Address Redacted | | First Class Mail |
| ab814f41-9046-4944-a808-8b66cb9d5df | Address Redacted | | First Class Mail |
| ab81a07-4a90-4963-a44c-11adbc9f3ea5 | Address Redacted | | First Class Mail |
| ab889e77-babe-4fca-b71d-b4eefc3406a1 | Address Redacted | | First Class Mail |
| ab898082-d4a8-49bb-b984-f4997bfce3aa | Address Redacted | | First Class Mail |
| ab8e4d5d-c0bc-451f-a677-4fc17fd4e60c | Address Redacted | | First Class Mail |
| ab8ea7a9-b032-42a7-b460c-3494664cdc02b | Address Redacted | | First Class Mail |
| ab92b3d4-9137-42a6-8c5b-3a4d0bd963b0 | Address Redacted | | First Class Mail |
| ab93cf20-7c98-4814-8972-0400c01d417a | Address Redacted | | First Class Mail |
| ab9734f4-a410-40e7-b14b-92567f3cd56e | Address Redacted | | First Class Mail |
| ab985dfc-2792-49ca-b348-82298de1d4a | Address Redacted | | First Class Mail |
| ab9a5d3b-2310-403d-9f57-ebdca0d99be2 | Address Redacted | | First Class Mail |
| ab9ab1db-0a50-433e-a3d9-4628488e7ff9 | Address Redacted | | First Class Mail |
| ab9b293b-6f4b-4bb7-8a55-99bb0683574f | Address Redacted | | First Class Mail |
| ab9cb20d-0f48-49c3-66a3-ea117c5eb4d2 | Address Redacted | | First Class Mail |
| ab9efc3e-890b-4eae-bc58-ec7cb177f7c0 | Address Redacted | | First Class Mail |
| aba11b39-621e-4ef6-9c00-ef51a4b2ea17 | Address Redacted | | First Class Mail |
| aba13dfd-4ef7-473d-87f5-8cd4723ef215 | Address Redacted | | First Class Mail |
| aba231b0-f51f-4d14-8106-ef597c5f2cf0 | Address Redacted | | First Class Mail |
| aba39411-4145-46f0-b8ed-81f0f31e2bfb | Address Redacted | | First Class Mail |
| aba3e45e-dd60-49c7-991c-442a5cf10b3f | Address Redacted | | First Class Mail |
| aba011f7-d494-4199-8919-13ba1015b8d6 | Address Redacted | | First Class Mail |
| aba8df08-6214-4799-853e-7eeae25e8e2a | Address Redacted | | First Class Mail |
| aba980ea-65c5-bb10-bb24-3a5a3d1c44ff | Address Redacted | | First Class Mail |
| abaee681-5d55-405c-8748-8fa8b2379c45 | Address Redacted | | First Class Mail |
| abaf5ed6-7e7c-4387-8ed0-d88bb6eb6e07 | Address Redacted | | First Class Mail |
| adb3cd92-fc6f-428e-ba8c-b021c379e247 | Address Redacted | | First Class Mail |
| adb1d1bf-b690-44b2-a522-53e7bbf22a47 | Address Redacted | | First Class Mail |
| adb65e04-6fc4-426d-8d57-923e07e17c8c | Address Redacted | | First Class Mail |
| adbb9811-b046-472e-b224-79f4aba78968 | Address Redacted | | First Class Mail |
| adb80d43-46b9-442c-be7d-e16565fdeb0e | Address Redacted | | First Class Mail |
| adb96cb4-9d96-4f93-8d4f-5521f395dbf2 | Address Redacted | | First Class Mail |
| adbc5d5-9dd6-47b4-a52b-1e53971539f | Address Redacted | | First Class Mail |
| adbe16791d5f7-4ff1a-81ee-8b1d4d1a3bee | Address Redacted | | First Class Mail |
| adbed2ec-e42e-41d8-84e1-8f244e1c60a3 | Address Redacted | | First Class Mail |
| abc7b700-1234-45c6-9609-6de4ab7ca3d0 | Address Redacted | | First Class Mail |
| abc847e9-8b5e-495c-bc18-b96e42057 af | Address Redacted | | First Class Mail |
| abc89ba6b-5197-4b9d-9d17-923ce60854df | Address Redacted | | First Class Mail |
| abc93cdb-b90b-4306-b6ba-1543753f5e8e | Address Redacted | | First Class Mail |
| abca5703-8dcf-4404-9727-2ae3f683756 | Address Redacted | | First Class Mail |
| abcaeb10-82e7-487d-bf56-3a0e0ea5da41f | Address Redacted | | First Class Mail |
| abcb311e-7438-49c8-8756-a3c3ce355d11 | Address Redacted | | First Class Mail |
| abcc6110-f71b-4561-95b7-ad16a5ed51d | Address Redacted | | First Class Mail |
| abcc7fe3-cc51-428e-8820-15d26f5eea7c0 | Address Redacted | | First Class Mail |
| abcca3d-f36bf-450a-8d78-b703d1b160f3 | Address Redacted | | First Class Mail |
| abcd04bf-cab5-490d-8a8e-6915288cb3c | Address Redacted | | First Class Mail |
| abce0126-3632-475b-88a8-478cc132019c | Address Redacted | | First Class Mail |
| abd12d89-2687-49ee-8a7e-514205c35e8f | Address Redacted | | First Class Mail |
| abd3019d-4fcc-47ba-bf56-c529a2663e7a | Address Redacted | | First Class Mail |
| abd21100-8957-4dd7-b5e7-b5f428355e8 | Address Redacted | | First Class Mail |
| abd26346-d5aa-4c5f-9321-c040755070af5 | Address Redacted | | First Class Mail |
| abd7e76c-05ef-40c0-b8ab-65a614cacbe0 | Address Redacted | | First Class Mail |
| abd84e5a-291f-4382-a287-e3b8a484bc17 | Address Redacted | | First Class Mail |
| abd89201-4ff4-40c9-a67e-1e1d4ea7f1d2 | Address Redacted | | First Class Mail |
| abd9c805-4f95-45a5-9278-7eb54e889ba3 | Address Redacted | | First Class Mail |
| abdb4994-6075-4202-b44a-1025ebe7e a3b | Address Redacted | | First Class Mail |
| abde2f17-20fe-4766-947b-31f36205ca253 | Address Redacted | | First Class Mail |
| abde74ac-f1fc-4bd7-b683-3d8565bce0c95 | Address Redacted | | First Class Mail |
| abdebc46c-6541-4314-8026-6ed5e1bfd89b | Address Redacted | | First Class Mail |
| abe25760-b490-4130-b9d0-a4b08cad59f2 | Address Redacted | | First Class Mail |
| abe546bf-a12b-418b-8389-3762c027b6ac | Address Redacted | | First Class Mail |
| abe6b765-76e3-485f-9e15-fb1247246b5a | Address Redacted | | First Class Mail |
| abe8a292-536a-434b-8dba-c6a6f9b0f7dc | Address Redacted | | First Class Mail |
| abe8cbaf-4ab4-49f4-b750-6ab08b621c | Address Redacted | | First Class Mail |
| abeb611d-5e68-4eef-9ddc-b5fb6e38a32f | Address Redacted | | First Class Mail |
| abec4308-8b0c-486f-869f-f68b8a4f118ee | Address Redacted | | First Class Mail |
| abec73c8-5f0f-4409-a0a8-8221072d482 | Address Redacted | | First Class Mail |
| abed4e67-53f2-4bcc-9d3c-54d0f5677d06c | Address Redacted | | First Class Mail |
| abf1f5e0-9b2a-43b1-a6bc-4293a0d96069 | Address Redacted | | First Class Mail |
| abf47ad7-3ae1-4941-8789-2d5dc7b2c90e | Address Redacted | | First Class Mail |
| abf4cdec-44a1-4724-879b-aa106aee64f | Address Redacted | | First Class Mail |
| abf6418d-30b9-44f9-9cb8-c5a17cace5af | Address Redacted | | First Class Mail |
| abf72f0b-cc57-408e-b971-f34596b7325b | Address Redacted | | First Class Mail |
| abf907d0-ebbf-4837-b9a6-df5b3a09b5f | Address Redacted | | First Class Mail |
| abf9aed-4c03-45d1-bb6f-676bcd74ce91 | Address Redacted | | First Class Mail |
| abfc9237-0631-4172-b31e-a3b22e68b8a5 | Address Redacted | | First Class Mail |
| abff3d37-599a-4a8b-ac2e-96e9941d6622 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| a9012d97-a7f7-4043-bd03-0494591f2053 | Address Redacted | | | | | | First Class Mail |
| a902d588-9021-4ebe-bf52-d49e11b6d967 | Address Redacted | | | | | | First Class Mail |
| a90475e7-e26f-43dd-83e4-a58193a98460 | Address Redacted | | | | | | First Class Mail |
| a904a9e9-6900-4ea2-a184-ba207d495ae0 | Address Redacted | | | | | | First Class Mail |
| a907415a-a87f-4abd-b66f-b8b43ca11ea9 | Address Redacted | | | | | | First Class Mail |
| a9077a5d-8663-486c-8a56-2fca13d692fb | Address Redacted | | | | | | First Class Mail |
| a908a3e7-8d74-4ca3-9c27-f711f7d38fbb | Address Redacted | | | | | | First Class Mail |
| a908c34d-fc73-4f13-856c-dea089ce5b9f | Address Redacted | | | | | | First Class Mail |
| a9096fc9-0f9d-472a-8870-52e164128cf5 | Address Redacted | | | | | | First Class Mail |
| a9097008-22a3-4138-9961-1b35cab80f57 | Address Redacted | | | | | | First Class Mail |
| a909d5f6-fec4-4370-9e38-5f8c0cfa724d | Address Redacted | | | | | | First Class Mail |
| a90a3da6-15ab-4627-a212-75c97763858d | Address Redacted | | | | | | First Class Mail |
| a90cfca8-56bb-49f7-b86d-046922131485 | Address Redacted | | | | | | First Class Mail |
| a90e6508-914b-4444-b22b-c12b2d7a7f2c | Address Redacted | | | | | | First Class Mail |
| a912443a-4d82-4152-bb19-d720558cd17b | Address Redacted | | | | | | First Class Mail |
| a914fa22-29e4-4de3-97ef-b16406180a84 | Address Redacted | | | | | | First Class Mail |
| a91631fb-f94d-4a71-847d-6c9c3c732fef | Address Redacted | | | | | | First Class Mail |
| a9177c7d-4b7e-4548-8096-e734ec02d0ff | Address Redacted | | | | | | First Class Mail |
| a9194afd-1df9-4608-88e0-62d5fe0be547 | Address Redacted | | | | | | First Class Mail |
| a91a8210-cb57-4629-b0b6-f94c85b22a8a | Address Redacted | | | | | | First Class Mail |
| a91b121b-174d-408e-9fde-1338fc7035a2 | Address Redacted | | | | | | First Class Mail |
| a9222adf-05af-45cb-b085-cd4eaf98c601 | Address Redacted | | | | | | First Class Mail |
| a92581f6-9f33-4a94-b49e-904bb559df3f | Address Redacted | | | | | | First Class Mail |
| a9258cba-38ad-4835-921c-5102498b4637 | Address Redacted | | | | | | First Class Mail |
| a926d677-30e6-4194-8f68-2c01ff3cee76 | Address Redacted | | | | | | First Class Mail |
| a928dca5-b32b-44ec-ab75-10650725e82d | Address Redacted | | | | | | First Class Mail |
| a929de21-298d-44f6-808e-fe151768a49e | Address Redacted | | | | | | First Class Mail |
| a92ad83a-1341-40cc-8dfc-608f40c25a2d | Address Redacted | | | | | | First Class Mail |
| a92aecd2-0c61-4bbe-8c9b-fc0c391c9c08 | Address Redacted | | | | | | First Class Mail |
| a92b5911-328d-47fd-a26c-ae73e737f7c4 | Address Redacted | | | | | | First Class Mail |
| a92d6865-f7bb-40a3-9dbe-db22f3ef84db | Address Redacted | | | | | | First Class Mail |
| a92dce15-5239-483a-b249-a5581ebaa3aa | Address Redacted | | | | | | First Class Mail |
| a92e4a91-d8ef-48e1-9920-96de3a77a5b5 | Address Redacted | | | | | | First Class Mail |
| a92f7896-d02d-4668-aafd-333c43b6b648 | Address Redacted | | | | | | First Class Mail |
| a9315297-6e2a-4536-9fb1-9cd894da1867 | Address Redacted | | | | | | First Class Mail |
| a9324543-7c75-4b14-ac80-cb552079ca72 | Address Redacted | | | | | | First Class Mail |
| a933a397-2d8a-45a1-bc03-298693a886f7 | Address Redacted | | | | | | First Class Mail |
| a934a18d-28bc-41c9-bded-f5894c3600d2 | Address Redacted | | | | | | First Class Mail |
| a934dd80-d54c-4ab1-9f7b-ccb2134bad35 | Address Redacted | | | | | | First Class Mail |
| a9360796-9f5d-414f-8fa5-91c3e6cb8b2f | Address Redacted | | | | | | First Class Mail |
| a9397785-3d73-4da9-8e67-78c4b8b2328f | Address Redacted | | | | | | First Class Mail |
| a939d17c-8f0c-4b7e-8f73-7a19a723df45 | Address Redacted | | | | | | First Class Mail |
| a93a2da4-426b-4dca-aeb3-4fbfdc779d91 | Address Redacted | | | | | | First Class Mail |
| a93ba2f8-52d7-4236-a05b-94c004eb6601 | Address Redacted | | | | | | First Class Mail |
| a93e073e-18da-4df2-8382-62b6115fd795 | Address Redacted | | | | | | First Class Mail |
| a9403bcb-35d2-4d5f-94ae-ef23ce233161 | Address Redacted | | | | | | First Class Mail |
| a940864a-e2b2-4649-8f9e-42f7ce5d7fc1 | Address Redacted | | | | | | First Class Mail |
| a9426f2c-e6d9-4ed3-a431-ae3fec8c1661 | Address Redacted | | | | | | First Class Mail |
| a942fef6-ef6c-48b0-a77a-3a53102fe224 | Address Redacted | | | | | | First Class Mail |
| a9430a63-842d-424f-b99c-a1bcf62911bf | Address Redacted | | | | | | First Class Mail |
| a9436e49-0781-4351-af0c-cfe4f19fd9ba | Address Redacted | | | | | | First Class Mail |
| a94414af-5adf-44d9-af8c-c246458dd165 | Address Redacted | | | | | | First Class Mail |
| a948869f-04be-4e35-bbf2-d27834b8fc7e | Address Redacted | | | | | | First Class Mail |
| a9495e25-32ac-498a-b6c5-6bcbc5e9048d | Address Redacted | | | | | | First Class Mail |
| a94a22ab-8f12-4b26-9471-bb7ea4638dde | Address Redacted | | | | | | First Class Mail |
| a94cca91-da8a-448e-a1f3-5617edbd4119 | Address Redacted | | | | | | First Class Mail |
| a94cd070-ff0e-476b-8215-5b119c1758d0 | Address Redacted | | | | | | First Class Mail |
| a94f66b3-5511-4b97-9eee-444692dc8c79 | Address Redacted | | | | | | First Class Mail |
| a95035e2-dcba-4a48-a19d-d1311f0c4603 | Address Redacted | | | | | | First Class Mail |
| a95157ab-3f92-4918-8517-8bcd92457b4c | Address Redacted | | | | | | First Class Mail |
| a9522e26-b207-4355-9c8c-d609c6beb638 | Address Redacted | | | | | | First Class Mail |
| a9586744-aa99-433a-a2c9-01b424d07c8e | Address Redacted | | | | | | First Class Mail |
| a95a0ba0-381d-4192-8c24-d3bde57a8202 | Address Redacted | | | | | | First Class Mail |
| a95aa852-8269-4cad-890c-52f6e1600e40 | Address Redacted | | | | | | First Class Mail |
| a95b08d9-3781-400c-9e9b-57623e7dab6a | Address Redacted | | | | | | First Class Mail |
| a95d0b6b-5065-448b-8c1f-173a7e02941d | Address Redacted | | | | | | First Class Mail |
| a95d8b23-bd3d-4aa9-b5dd-f3df4f9385a2 | Address Redacted | | | | | | First Class Mail |
| a95f6a8f-bc18-4552-96c4-62b8e1d31713 | Address Redacted | | | | | | First Class Mail |
| a95f98b7-ef7f-469e-855a-ad43a3530657 | Address Redacted | | | | | | First Class Mail |
| a9602692-c595-4936-bb8a-4db296275f83 | Address Redacted | | | | | | First Class Mail |
| a9618ed8-2b23-455b-8c9b-26735ab6ca0b | Address Redacted | | | | | | First Class Mail |
| a9623927-c09e-4867-8b1e-835c65395f9a | Address Redacted | | | | | | First Class Mail |
| a962511c-dd17-46ab-81d0-f8d42ce59b51 | Address Redacted | | | | | | First Class Mail |
| a964b3aa-ac18-462d-a7f3-a24f1048f091 | Address Redacted | | | | | | First Class Mail |
| a966175c-ab8d-4a81-97a7-9358822e1fd9 | Address Redacted | | | | | | First Class Mail |
| a966c93c-058f-4c9e-a7f2-fc98aab556aa | Address Redacted | | | | | | First Class Mail |
| a9682ba9-b871-48ed-bbd0-64d4518845c9 | Address Redacted | | | | | | First Class Mail |
| a96bfd52-16fc-4e83-80c2-57b0163f0a02 | Address Redacted | | | | | | First Class Mail |
| a96c0aa9-07d3-410b-b44d-48dce3138a7d | Address Redacted | | | | | | First Class Mail |
| a96c2671-644c-47ad-8bb6-61df8eb41c70 | Address Redacted | | | | | | First Class Mail |
| a96ce5d0-adfc-43e6-912a-b5c1c045bedf | Address Redacted | | | | | | First Class Mail |
| a96cfdbc-3076-4314-9aac-eba1d9d86085 | Address Redacted | | | | | | First Class Mail |
| a96e647b-ba74-4be7-939a-4102ebdbdf10 | Address Redacted | | | | | | First Class Mail |
| a970cde6-e260-4fa8-9b5a-16641ad04046 | Address Redacted | | | | | | First Class Mail |
| a974b965-828d-4e3c-aba1-254b48ef2738 | Address Redacted | | | | | | First Class Mail |
| a9775c3a-0b5c-4a9d-a7e6-3f72909c5f46 | Address Redacted | | | | | | First Class Mail |
| a977c8f7-74eb-44bb-99d3-a915167c2651 | Address Redacted | | | | | | First Class Mail |
| a978ed66-b631-405a-8463-b7f8c81deada | Address Redacted | | | | | | First Class Mail |
| a979c1b2-df00-4f1f-9366-a22a89b89136 | Address Redacted | | | | | | First Class Mail |
| a97acdcc-17cd-4b95-9403-aea154481ed5 | Address Redacted | | | | | | First Class Mail |
| a97ca91f-8d87-4907-9f31-1e34bd952be4 | Address Redacted | | | | | | First Class Mail |
| a97f8ae0-42a8-40f0-9fcd-e36aec4402fe | Address Redacted | | | | | | First Class Mail |
| a97ff19e-7aed-450c-bb3b-6e4962e3d233 | Address Redacted | | | | | | First Class Mail |
| a97ffcc4-f3da-45f3-bdc9-0757178e134f | Address Redacted | | | | | | First Class Mail |
| a98356d0-28d3-4cce-919f-e92801fb0d11 | Address Redacted | | | | | | First Class Mail |
| a98397ef-edbb-4299-b852-f12275050cad | Address Redacted | | | | | | First Class Mail |
| a985e424-79cd-4de2-b701-e4ded1a1ad83 | Address Redacted | | | | | | First Class Mail |
| a9862549-320d-47e3-8d47-00765b18ed52 | Address Redacted | | | | | | First Class Mail |
| a986c3e7-7b23-42f0-b55f-f4dddd61421a | Address Redacted | | | | | | First Class Mail |
| a986d0cf-c24c-4fde-a7b4-8c8539e36e60 | Address Redacted | | | | | | First Class Mail |
| a98745f7-f753-43d6-a77b-9cd23e03bf59 | Address Redacted | | | | | | First Class Mail |
| a9879f2a-d3e8-40d7-a307-a8719e9e458b | Address Redacted | | | | | | First Class Mail |
| a9887753-477b-46e5-ad52-92e81cd3324a | Address Redacted | | | | | | First Class Mail |
| a98ca5a5-2ff1-4bff-9b52-f8bf569c0a03 | Address Redacted | | | | | | First Class Mail |
| a98ff04d-159d-45e3-9112-fc021eef6863 | Address Redacted | | | | | | First Class Mail |
| a99034b6-df52-4cd2-86ac-d6b2785fec83 | Address Redacted | | | | | | First Class Mail |
| a9913721-f261-4010-a8be-f6f4979dcc19 | Address Redacted | | | | | | First Class Mail |
| a992b2eb-67ad-4b3e-98b2-ebc8b207cb5a | Address Redacted | | | | | | First Class Mail |
| a993b779-72d5-4ffb-b93e-2053cdcd4cae | Address Redacted | | | | | | First Class Mail |
| a994695d-c6d1-4c67-806f-4fe9f8ada9a6 | Address Redacted | | | | | | First Class Mail |
| a9952556-4d88-4708-aed7-3610959c53bb | Address Redacted | | | | | | First Class Mail |
| a9981272-9688-49eb-89a5-8d75966d3def | Address Redacted | | | | | | First Class Mail |
| a99ad6a4-e172-4f3a-b434-adfad97d5f35 | Address Redacted | | | | | | First Class Mail |
| a9a04365-8f4f-4e24-8996-2a658a1fad0f | Address Redacted | | | | | | First Class Mail |
| a9a2020b-348d-4522-8b3d-600339d76044 | Address Redacted | | | | | | First Class Mail |
| a9a3876d-ec73-42e3-8410-931ac6576564 | Address Redacted | | | | | | First Class Mail |
| a9a4ac5c-bfbb-4abd-8767-5fac3f01bedd | Address Redacted | | | | | | First Class Mail |
| a9a547dd-6189-4369-b514-655974fe961d | Address Redacted | | | | | | First Class Mail |
| a9a56360-2b6a-49b5-888d-52c4b47f9368 | Address Redacted | | | | | | First Class Mail |
| a9a81a1d-4f77-4d53-9d7c-d193a4a393d4 | Address Redacted | | | | | | First Class Mail |
| a9a82553-a1b0-4a03-9786-894418aef429 | Address Redacted | | | | | | First Class Mail |
| a9a82673-d92f-4a5a-814d-aba316a87d2c | Address Redacted | | | | | | First Class Mail |
| a9a8b2ae-4086-4cc8-83f1-ff8b53a16e91 | Address Redacted | | | | | | First Class Mail |
| a9ab41ba-4842-4d33-a56e-e5da3db255d0 | Address Redacted | | | | | | First Class Mail |
| a9ad1880-7838-4e3e-89cb-d2ca6716fd5f | Address Redacted | | | | | | First Class Mail |
| a9aedb6c-1a59-4354-8b73-1cd069d9d089 | Address Redacted | | | | | | First Class Mail |
| a9b209e1-ee8a-4c9a-b915-4a4ef4db908f | Address Redacted | | | | | | First Class Mail |
| a9b2237a-1982-4a01-aba6-27c0dfd3c0eb | Address Redacted | | | | | | First Class Mail |
| a9b3bb4a-2e52-4256-bee6-da447ad0dcfd | Address Redacted | | | | | | First Class Mail |
| a9b48442-a6bb-4d7d-b9ba-abd34827f5b7 | Address Redacted | | | | | | First Class Mail |
| a9b597b2-e16d-4a30-9f17-4cb3db8cef6c | Address Redacted | | | | | | First Class Mail |
| a9b67aa9-0321-4554-85ae-099326d9c1d8 | Address Redacted | | | | | | First Class Mail |
| a9b72a29-e12b-43e1-bda7-8d2730f3cabb | Address Redacted | | | | | | First Class Mail |
| a9b72dd4-3f01-49a6-9f68-5b637ac2f715 | Address Redacted | | | | | | First Class Mail |
| a9b7c50c-8790-41cc-bde5-ae00209def3d | Address Redacted | | | | | | First Class Mail |
| a9b980df-17f7-43e3-98b8-34f55cb0fb40 | Address Redacted | | | | | | First Class Mail |
| a9bb4b83-0fdd-4e52-a0cc-43505b8ed297 | Address Redacted | | | | | | First Class Mail |
| a9bbc92a-bb0b-4a32-bcf8-bc024f25a62a | Address Redacted | | | | | | First Class Mail |
| a9bfe626-7fb0-47ea-80c2-1a4e24e948a5 | Address Redacted | | | | | | First Class Mail |
| a9c06f77-8a8e-45d9-9631-4288858ab661 | Address Redacted | | | | | | First Class Mail |
| a9c122ed-c97e-4ea1-b24e-a71a946eb52c | Address Redacted | | | | | | First Class Mail |
| a9c4a727-33e8-4098-bc68-0694f218f220 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| Aaron Pichit | | Email Address Redacted | Email |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| ab6883e0-1629-4790-b2e9-a86b2d7146b5 | Address Redacted | | First Class Mail |
| abd898fca-ba00-4652-a558-c0d70d1665df | Address Redacted | | First Class Mail |
| d6696c41-5824-4b58-84a5-281757440460 | Address Redacted | | First Class Mail |
| d609909f-5222-4442-8261-640c2e8fd6a5 | Address Redacted | | First Class Mail |
| d66e7211-557b-4fe9-b363-5f4f0e822871 | Address Redacted | | First Class Mail |
| d669a3a-628f-865f-b6c1-c8ccf73acb6c | Address Redacted | | First Class Mail |
| ab66a355-3ff2-499e-b80f-8b0d436cde6b | Address Redacted | | First Class Mail |
| ab7147fc-1bdb-47a0-885d-4ef334e9e96f | Address Redacted | | First Class Mail |
| ab739696-6443-46a1-8821-5fae4056f593 | Address Redacted | | First Class Mail |
| ab75bc40-e68c-4ee5-9e0e-3ae2db7e9c88 | Address Redacted | | First Class Mail |
| ab762559-9c3c-4f59-a4b3-8d4c15073a64 | Address Redacted | | First Class Mail |
| ab76a1e4-76fd-4d82-a0ed-91d97b83170c2 | Address Redacted | | First Class Mail |
| ab76fb90-4ebc-4253-b47f-6731b2b30925 | Address Redacted | | First Class Mail |
| ab7804f6e-9654-48fe-83ac-16a3fdd3de725 | Address Redacted | | First Class Mail |
| ab787deb-4f9d-40f1-a627-0322e2864d59 | Address Redacted | | First Class Mail |
| ab78f06e-e4ac-4bf6-bffa-b45dfcf97682 | Address Redacted | | First Class Mail |
| ab79bdf1-dc84-4c81-92ea-f2451895f0a9 | Address Redacted | | First Class Mail |
| ab7a6a8d-4964-46e4-87c7-53dd9024a7e8 | Address Redacted | | First Class Mail |
| ab7d1a60-e362-4424-ba13-7121d987955a | Address Redacted | | First Class Mail |
| ab7d5b27-1d8c-4bf4-ab71-d349eb56ef6c | Address Redacted | | First Class Mail |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | | First Class Mail |
| ab82dd9f-e51f-46d4-b25e-55e973d1d451 | Address Redacted | | First Class Mail |
| ab857827-873f-4a0f-95a8-c282a6b12599 | Address Redacted | | First Class Mail |
| ab86d1f1-1b5b-4674-bee7-f7873e066a60 | Address Redacted | | First Class Mail |
| abdc8f02-ccb4-4795-a7d5-d7744759886d | Address Redacted | | First Class Mail |
| abdbf510c-2b13-4c39-a2b5-505d7166d4f | Address Redacted | | First Class Mail |
| abbe64cb-de7d-4dec-a5d1-25f45f332ea0 | Address Redacted | | First Class Mail |
| abfdc129-1952-43d0-a2b4-df98aae6d298 | Address Redacted | | First Class Mail |
| abf9780-ab26-4d14-bf10-4df1c35569a5 | Address Redacted | | First Class Mail |
| ab028b19-abe8-42b8-876f-356e5a6f4cde | Address Redacted | | First Class Mail |
| ab930e14-e977-4c0e-bad8-685149624404 | Address Redacted | | First Class Mail |
| abf0adaa-705a-499a-b0b1-783455a3c3cc | Address Redacted | | First Class Mail |
| abf0b8bd-5ee1-4e7c-9133-5d356951ae6a | Address Redacted | | First Class Mail |
| abf4cd9e-649f-4f96-ab1-d4e4c2f5c5c2 | Address Redacted | | First Class Mail |
| abf95da07-71dd-4e5a-a7d1-a17a55530f1d | Address Redacted | | First Class Mail |
| ab982c6b-990d-46a7-87f2-3a07fb5322d9 | Address Redacted | | First Class Mail |
| abf6d6a6-082d-4e9c-aa18-6d84be58046a | Address Redacted | | First Class Mail |
| abf96ff6b0e-1624-4c40-a2da-0ca7addd3f58 | Address Redacted | | First Class Mail |
| ab9c26b9-e34b-4c3d-80b1-61e1ed56e7d2 | Address Redacted | | First Class Mail |
| ab9cc4ee-9dbb-48d-a5f4-4d8d1c2601d5 | Address Redacted | | First Class Mail |
| ab9d72f1-db74-4a2e-bd0d-b8883c55e85d | Address Redacted | | First Class Mail |
| ab9f5df9-dcde-4b44-91eb-47b3b5352d2 | Address Redacted | | First Class Mail |
| aba1c888-31a0-4382-b471-4531afb2f9dd | Address Redacted | | First Class Mail |
| aba259bf-dea2-43f5-a6ca-7c2261296a60 | Address Redacted | | First Class Mail |
| aba410767-046b-4a15-a926-c1a06493c49b | Address Redacted | | First Class Mail |
| aba5848c-db02-405a-995a-b66c1a4d9025 | Address Redacted | | First Class Mail |
| aba6377c-c796-4d46-8cf2-0d604c5a75b8 | Address Redacted | | First Class Mail |
| aba72f06-9a86-466f-b1cc-6cc61d6bc413 | Address Redacted | | First Class Mail |
| abaa24bf-909e-4ac2-a91e-16bab8a6ae4a | Address Redacted | | First Class Mail |
| abbda8c6-6297-45b6-ac25-8bbc26746347 | Address Redacted | | First Class Mail |
| abbbd8ad-9dba-4749-8241-050bbdbf69b7 | Address Redacted | | First Class Mail |
| abb117e4-be83-4702-a7d0-0a43164fbf66 | Address Redacted | | First Class Mail |
| abb20f6d-22a8-4e3a-99f4-40b3fdd65d1b | Address Redacted | | First Class Mail |
| abb301de-5b2d-4188-a847-f1a12528b469 | Address Redacted | | First Class Mail |
| abb5bbc1-0d51-4053-9770-a6b73ca3de8d | Address Redacted | | First Class Mail |
| abb67aa3-5874-4bf5-b5b6-a8807c0e336a | Address Redacted | | First Class Mail |
| abb865d6-deee-4e6e-b7f9-dba52a320a69 | Address Redacted | | First Class Mail |
| abbbe6d5-7f41-4c37-8e65-dbc422064079 | Address Redacted | | First Class Mail |
| abbc7f85-1107-49e2-bb60-617ccb77f365 | Address Redacted | | First Class Mail |
| abbd33b4-3cbb-46a2-810f-62f9b356743 | Address Redacted | | First Class Mail |
| abbf0e0c-9fce-4de6-8b16-9c376310d9b2 | Address Redacted | | First Class Mail |
| abbf8445-d550-4985-946f-9706d4c594b6 | Address Redacted | | First Class Mail |
| abc08646-5491-4e11-87cc-2d47f9ee1cb8 | Address Redacted | | First Class Mail |
| abc16a59-1fe8-4577-ae30-537b5a869fc5 | Address Redacted | | First Class Mail |
| abc1f6b1-daa9-46f7-ab3a-e4b6424e5cd9 | Address Redacted | | First Class Mail |
| abc35480-6deb-44b3-907b-efc2d1e54201 | Address Redacted | | First Class Mail |
| abc4529fc6d91-403d-b39a-9a1df232b604 | Address Redacted | | First Class Mail |
| abc6051d-9827-4cb4-8cd8-b19ec6af4f6f | Address Redacted | | First Class Mail |
| abc683e8-b36d-4ef-b11d-f23914ea2cee | Address Redacted | | First Class Mail |
| abc86fba-7a03-48b4-8449-060617ae17a8 | Address Redacted | | First Class Mail |
| abc8f6f4-2911-4c8f-8e84-b2188755714c | Address Redacted | | First Class Mail |
| abc9c7d6-53dd-46af-8a0b-17b318ae41db | Address Redacted | | First Class Mail |
| abca65d5-394f-4a58-a86c-cdb618bede61 | Address Redacted | | First Class Mail |
| abcc5c1d-5e40-4dba-be23-224d2e443807 | Address Redacted | | First Class Mail |
| abcd25c9-61b5-428d-a468-58e6a474190a | Address Redacted | | First Class Mail |
| abcd7165-1c26-41e8-b6b0-80d747206653 | Address Redacted | | First Class Mail |
| abcde367-7ff9-4f99-bb24-e78ef0e44839 | Address Redacted | | First Class Mail |
| abcf32ec-c61e-4880-a65d-672f0be42b8 | Address Redacted | | First Class Mail |
| abd10ba1-14f8-4208-9035-94b17385f5b1 | Address Redacted | | First Class Mail |
| abd1ab52-fa5e-4c4a-8233-d0f8236bd525 | Address Redacted | | First Class Mail |
| abd1b4cb-f636-4ddf-8d68-2b4a1247fc1 | Address Redacted | | First Class Mail |
| abd321c4-5727-459b-b424-78ff601007811 | Address Redacted | | First Class Mail |
| abd36a1e-de4e-4667-928b-1399a69c9d21 | Address Redacted | | First Class Mail |
| abd3b932-aeed-4954-b710-0a2c3fc9ef4f | Address Redacted | | First Class Mail |
| abd44aa9-817e-4ef8-950c-3fe74f450e0 | Address Redacted | | First Class Mail |
| abd4cf74-bdc1-41b4-b96c-03e16c646808 | Address Redacted | | First Class Mail |
| abd69b25-e10d-40a1-b6f0-353f9d810dee | Address Redacted | | First Class Mail |
| abda29f64-70ba-473e-ae13-e978354233cd | Address Redacted | | First Class Mail |
| abdd967b-09ff-4b7d-a472-91cdf99e17ae | Address Redacted | | First Class Mail |
| Abdullatif Khusaini | | Email Address Redacted | Email |
| Abdurrahman Barnouri | | Email Address Redacted | Email |
| abe139e4-87ce-489d-94ab-7b58fbfe9b86 | Address Redacted | | First Class Mail |
| abe332477f0da-47a5-82c7-794d32aa3cfdb | Address Redacted | | First Class Mail |
| abe344c2-6123-4c96-9ac5-a7f347656020d | Address Redacted | | First Class Mail |
| abe35017-e4e3-496d-aeda-5600420510cb | Address Redacted | | First Class Mail |
| abe39db-96fa-4053-bfa7-84cfe376c38a | Address Redacted | | First Class Mail |
| abe51904-2ed7-419a-aebb-812f3d8f94e2 | Address Redacted | | First Class Mail |
| abe5826f-39e-4cd8-a479-270fb01e1a2bc | Address Redacted | | First Class Mail |
| abe61c57-f9fe-461e-a600-8291ef779266 | Address Redacted | | First Class Mail |
| abe8f9b4-fa22-4b32-b124-5307720353c8e | Address Redacted | | First Class Mail |
| abed258c-f04a-46b0-a027-1eaefb311a64 | Address Redacted | | First Class Mail |
| abee9f01-04b2-40a1-9f02-a5a13d9c2677 | Address Redacted | | First Class Mail |
| abefc0ac-c6b6-42be-88e7-0ef6b66c236ff | Address Redacted | | First Class Mail |
| abf00c04-74f5-4d9c-b5f9-e3440bef1a0a | Address Redacted | | First Class Mail |
| abf0b2be-3dc0-49dd-b8eb-ed665a250bce | Address Redacted | | First Class Mail |
| abf2ac8e-f139-46c3-8c5f-d6a315bfeb30 | Address Redacted | | First Class Mail |
| abf41779-d6a6-4f98-b1d0-4b896517812f9 | Address Redacted | | First Class Mail |
| abf5c220-2b75-4797-b7a2-e1d42fe6fa90 | Address Redacted | | First Class Mail |
| abf5d67c-c9bd-4f00-8cf7-819304c913e9 | Address Redacted | | First Class Mail |
| abf670ff-9954-46e2-b21b-a69bf954d440 | Address Redacted | | First Class Mail |
| abf8c611-2327-4b57-a4a2-cb876398b766 | Address Redacted | | First Class Mail |
| abfa0d0b-070e-4adb-84f2-ff7196553a51b | Address Redacted | | First Class Mail |
| abfa6d21-44d8-4820-b232-4d053c71136b | Address Redacted | | First Class Mail |
| abfbf583-e4f03-48e6-a8c5-c416b4285df6 | Address Redacted | | First Class Mail |
| abfc91b5-d4db-43e0-bbbf-11cc683e978d8 | Address Redacted | | First Class Mail |
| abfd070c-0bbf-4b6c-9485-9f446f0a13e9b | Address Redacted | | First Class Mail |
| abfe9eb2-763a-475a-a715-391140996e71c | Address Redacted | | First Class Mail |
| abfed9b3-41a5-4cc9-8413-e7b5f6d51caf | Address Redacted | | First Class Mail |
| abff6a03-6ba8-4de9f-85f2-277b0a2fe402 | Address Redacted | | First Class Mail |
| abfte7a-2eb-40f6-ba1e-18f0deb5d653 | Address Redacted | | First Class Mail |
| ac00b33e-8bdf-47c1-8c57-de4c7e62539c5 | Address Redacted | | First Class Mail |
| ac0394d07f-73a-4473-4de4-965c1d5f1593 | Address Redacted | | First Class Mail |
| ac03addd-c548-4a6c-be14-9d38d4bdf1b9 | Address Redacted | | First Class Mail |
| ac065d10-47a6-419c-a542-ddf87ce60677 | Address Redacted | | First Class Mail |
| ac066c1d-9531-4218-b04-d1d48d4d1c6ab | Address Redacted | | First Class Mail |
| ac08e4e9-95bd-42b-c525-e925f0416a8d5 | Address Redacted | | First Class Mail |
| ac0a0a4e-0959-4bba-b04c-dfd3766d4dd9 | Address Redacted | | First Class Mail |
| ac0ab4f9-9ef3-486c-9f30-6d4a0b16df2e | Address Redacted | | First Class Mail |
| ac0ab92a-7a3f-4324-f3cf-ab0f279335d5 | Address Redacted | | First Class Mail |
| ac0bc9c5-7ce2-40a9-b230-53202aa91e0e1 | Address Redacted | | First Class Mail |
| ac0cfdee-65d8-417d-a6d9-f0abcf61a6ff | Address Redacted | | First Class Mail |
| ac0e14a2-2545-4184-aa6f-f340f0e69fd8a | Address Redacted | | First Class Mail |
| ac0f975d-8d1d-4221-b266-c644d7c5003 | Address Redacted | | First Class Mail |
| ac10b5b4-9ec1-4c72-a0f2-b076017442fe | Address Redacted | | First Class Mail |
| ac129146-e73f-45d5-b611-841c610b9d31 | Address Redacted | | First Class Mail |
| ac140237-b2c7-403c-b429-b28b2e3d14cd | Address Redacted | | First Class Mail |
| ac1453eb-81e3-4343-9143-2cb4ddf3a27 | Address Redacted | | First Class Mail |
| ac14b013-b62b-47bb-ae7-9d8ed729c670 | Address Redacted | | First Class Mail |
| ac15da5b-6621-4365-9451-3c3640c7a81 | Address Redacted | | First Class Mail |
| ac1773915-c1df-480c-85be-a96517b088e | Address Redacted | | First Class Mail |
| ac17ecf0-e94f-4531-ee79-61c69d1278fa | Address Redacted | | First Class Mail |
| ac1813ca-6c3c-4e7e-9e8b-500863c34a | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| ac1939d4-518c-46a5-a361-66e556ce4717 | Address Redacted | | | | | | First Class Mail |
| ac1a6a55-34d2-4497-a45b-aaf8b62fe876 | Address Redacted | | | | | | First Class Mail |
| ac1b4317-e44f-407c-85b2-e098df5ea0de | Address Redacted | | | | | | First Class Mail |
| ac1c1407-eba7-4384-9924-6ca3ea283746 | Address Redacted | | | | | | First Class Mail |
| ac1d3908-901f-4e98-8349-de8296965e05 | Address Redacted | | | | | | First Class Mail |
| ac20b0d5-31c1-4603-9e70-42e7f14cb75a | Address Redacted | | | | | | First Class Mail |
| ac20bdd9-050f-4ced-a1cb-f0f45dfce933 | Address Redacted | | | | | | First Class Mail |
| ac24f9ab-bae8-43ea-97f4-2a27375657de | Address Redacted | | | | | | First Class Mail |
| ac252edb-c61a-464a-9934-8b5c0f90da3d | Address Redacted | | | | | | First Class Mail |
| ac265df8-0af6-45f0-96b4-5b4c8de56de6 | Address Redacted | | | | | | First Class Mail |
| ac2aacc0-e1d9-4955-9965-e1517f982f99 | Address Redacted | | | | | | First Class Mail |
| ac2f3d31-b278-4f47-8796-9e68dbf127a5 | Address Redacted | | | | | | First Class Mail |
| ac37437e-0dfe-4efa-9937-97d433850630 | Address Redacted | | | | | | First Class Mail |
| ac379bb3-5a90-4662-af18-5b2ead297fe3 | Address Redacted | | | | | | First Class Mail |
| ac3a2a20-7418-4948-a5cb-81385b34a792 | Address Redacted | | | | | | First Class Mail |
| ac3b6eb2-6419-46d0-b357-68b8ce48adf2 | Address Redacted | | | | | | First Class Mail |
| ac3bd5c7-b6d8-4545-bc3a-47296836a3d4 | Address Redacted | | | | | | First Class Mail |
| ac3dac28-9be0-4423-be4b-37a1e0a3ebd6 | Address Redacted | | | | | | First Class Mail |
| ac3dd1eb-d8ad-44d7-969b-f3c7cc211770 | Address Redacted | | | | | | First Class Mail |
| ac3f489f-7420-49da-90d9-2516615d11e5 | Address Redacted | | | | | | First Class Mail |
| ac41d259-61b7-47ba-82db-bc0f2b58f699 | Address Redacted | | | | | | First Class Mail |
| ac420bed-77ac-4eaf-8629-df18d409cca4 | Address Redacted | | | | | | First Class Mail |
| ac42e8f9-f071-451c-a605-0d1ec42d044a | Address Redacted | | | | | | First Class Mail |
| ac45381b-4464-44ac-b37c-99868ee91a05 | Address Redacted | | | | | | First Class Mail |
| ac457a7b-257d-46e8-816f-57df0776de34 | Address Redacted | | | | | | First Class Mail |
| ac45c0ba-c76d-46aa-b0c3-0d4465a1b09d | Address Redacted | | | | | | First Class Mail |
| ac45c867-71b8-452c-b94e-b2cabf5d7e48 | Address Redacted | | | | | | First Class Mail |
| ac465073-d342-4d75-a1a1-7031186a7b07 | Address Redacted | | | | | | First Class Mail |
| ac4757d0-f822-4e4e-a604-ada9fca0f4aa | Address Redacted | | | | | | First Class Mail |
| ac4b6b57-4d70-4a6d-9570-aa78b73971cc | Address Redacted | | | | | | First Class Mail |
| ac4c93bd-37f2-4da6-8316-c4c067e33a88 | Address Redacted | | | | | | First Class Mail |
| ac4cb530-75e7-4327-8c2f-a6e7f224f960 | Address Redacted | | | | | | First Class Mail |
| ac4ee2d2-c2cb-47d1-a139-0a001539fa26 | Address Redacted | | | | | | First Class Mail |
| ac4f1fa0-e883-46e7-af2f-548560cffe69 | Address Redacted | | | | | | First Class Mail |
| ac50a671-230c-426d-9e44-1f31fd867ce5 | Address Redacted | | | | | | First Class Mail |
| ac54ccf0-9e31-4944-9c55-2602f064f456 | Address Redacted | | | | | | First Class Mail |
| ac56932c-2a58-4542-bfd0-01dbcce65f9d | Address Redacted | | | | | | First Class Mail |
| ac584e0d-311f-4da3-a22b-09019f6d9fea | Address Redacted | | | | | | First Class Mail |
| ac5accd4-a86f-41a5-b0ec-a3cab946ba02 | Address Redacted | | | | | | First Class Mail |
| ac5babde-b788-411a-b30a-2b5d495fb63e | Address Redacted | | | | | | First Class Mail |
| ac5c0b76-8cdf-4774-9a92-6d39ea6643e1 | Address Redacted | | | | | | First Class Mail |
| ac5c0e08-a553-414e-8df0-f355161bf500 | Address Redacted | | | | | | First Class Mail |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address Redacted | | | | | | First Class Mail |
| ac6125ae-8373-4a9a-96d1-80485fe5dcb6 | Address Redacted | | | | | | First Class Mail |
| ac65523b-fe9b-4aa7-aaf8-7abefba6047b | Address Redacted | | | | | | First Class Mail |
| ac66135a-f0a5-4ade-8898-f7e4288306c8 | Address Redacted | | | | | | First Class Mail |
| ac6a924e-1526-4d14-b8b0-5fb625801706 | Address Redacted | | | | | | First Class Mail |
| ac6c0038-93a9-42f0-a85a-1c4e9799544c | Address Redacted | | | | | | First Class Mail |
| ac6d5196-968e-49df-9bc1-3df78653d979 | Address Redacted | | | | | | First Class Mail |
| ac6d705a-0c31-43cd-96ef-7e8c047986d6 | Address Redacted | | | | | | First Class Mail |
| ac6e7ec2-0e9a-4480-9b49-529330077d06 | Address Redacted | | | | | | First Class Mail |
| ac6ec922-de24-4e63-a9a8-9bb25b9ccb5a | Address Redacted | | | | | | First Class Mail |
| ac6f43b1-611c-4418-884b-a10d40c3a39e | Address Redacted | | | | | | First Class Mail |
| ac721ccf-e2b4-4f5a-9a4b-6def2195d5b1 | Address Redacted | | | | | | First Class Mail |
| ac735860-44c8-47bf-9eeb-2d432820e6c5 | Address Redacted | | | | | | First Class Mail |
| ac74e973-9448-45fa-9dbb-44b297074b66 | Address Redacted | | | | | | First Class Mail |
| ac75bfff-8f9a-40b5-aca0-dfda250e445a | Address Redacted | | | | | | First Class Mail |
| ac76058d-6e63-4e05-8fe1-3fc68283602c | Address Redacted | | | | | | First Class Mail |
| ac76593c-5d34-45a5-bbf6-84cec3aeca4c | Address Redacted | | | | | | First Class Mail |
| ac7801e6-e7bd-4cf7-b5bd-b2501e79d81b | Address Redacted | | | | | | First Class Mail |
| ac79df94-9a81-4e67-9eb1-839c5655ac37 | Address Redacted | | | | | | First Class Mail |
| ac79fab6-0095-4fd0-aeba-c6f9b27dece7 | Address Redacted | | | | | | First Class Mail |
| ac7c5da9-7fb7-4633-8420-41a43a19820f | Address Redacted | | | | | | First Class Mail |
| ac7dd1dd-cc3a-4f9f-ae79-3fcd4d248619 | Address Redacted | | | | | | First Class Mail |
| ac7e9c7c-06ba-4eeb-9a15-db386c2120d8 | Address Redacted | | | | | | First Class Mail |
| ac7ecc1f-df56-4616-ab92-fad0c35e1568 | Address Redacted | | | | | | First Class Mail |
| ac805cd5-9506-46b7-85d7-79c61937b6ac | Address Redacted | | | | | | First Class Mail |
| ac806783-a67c-4a1d-b64a-32c90d99f7df | Address Redacted | | | | | | First Class Mail |
| ac810e82-06b6-413e-87cd-5e1fade62bab | Address Redacted | | | | | | First Class Mail |
| ac8120ad-bc7b-4e89-aba1-be15058d3bd0 | Address Redacted | | | | | | First Class Mail |
| ac84b7d8-9c13-4eda-adbe-a41a38546ba9 | Address Redacted | | | | | | First Class Mail |
| ac84d193-0148-491f-9bb1-1267bbc79501 | Address Redacted | | | | | | First Class Mail |
| ac85935b-8b17-4251-a18c-79c74bc3f3af | Address Redacted | | | | | | First Class Mail |
| ac8608de-94fd-4ce3-98d0-1a03f0d5b978 | Address Redacted | | | | | | First Class Mail |
| ac86c220-674e-49ee-935d-18c0da9cddeb | Address Redacted | | | | | | First Class Mail |
| ac877a10-05aa-4542-9c4a-fdc3dffed4e5 | Address Redacted | | | | | | First Class Mail |
| ac898cdf-9a21-49a2-8dd2-bec39a32e9b0 | Address Redacted | | | | | | First Class Mail |
| ac8bbb07-a6d3-4a5d-b623-450f1fc4f8a3 | Address Redacted | | | | | | First Class Mail |
| ac8d80d5-ac18-4a6d-88cf-0f330923cb69 | Address Redacted | | | | | | First Class Mail |
| ac8e19af-0cf2-4454-9068-8bf75fe0325d | Address Redacted | | | | | | First Class Mail |
| ac8e8160-5248-4f9c-92c3-be99528f33d7 | Address Redacted | | | | | | First Class Mail |
| ac8f752e-980a-4aa0-a362-53990472c743 | Address Redacted | | | | | | First Class Mail |
| ac8f9f2a-bb4b-4d8a-bed8-5c72f623b2b6 | Address Redacted | | | | | | First Class Mail |
| ac930cce-dcca-4bc5-8c05-44e8e4d1fa23 | Address Redacted | | | | | | First Class Mail |
| ac93e1fe-eee4-4250-b14c-3499b3ebaff6 | Address Redacted | | | | | | First Class Mail |
| ac94ead6-4275-4142-9220-c28f95e99f8a | Address Redacted | | | | | | First Class Mail |
| ac96cac8-f9e8-40cd-a8ea-1b949e5124e6 | Address Redacted | | | | | | First Class Mail |
| ac9ce53b-87d0-4699-89a8-de8411bf1328 | Address Redacted | | | | | | First Class Mail |
| ac9d556e-7ed6-4a9e-90a5-b46e8623df8b | Address Redacted | | | | | | First Class Mail |
| ac9ff518-7381-4b82-a91e-7f883a2294a4 | Address Redacted | | | | | | First Class Mail |
| aca4c4e6-3431-4497-9f7c-720285a7677f | Address Redacted | | | | | | First Class Mail |
| aca62cc6-727c-4cc8-bee9-2285e8445ef0 | Address Redacted | | | | | | First Class Mail |
| acab3b8c-ed9c-4b6f-8059-6b6e49ee8d5e | Address Redacted | | | | | | First Class Mail |
| acaceaad-c140-4738-a222-3d546cbd6d5e | Address Redacted | | | | | | First Class Mail |
| acacffff-1757-4b10-9a02-02cb98b14a12 | Address Redacted | | | | | | First Class Mail |
| acadf831-9d47-42db-bb2f-2c3c3a32f421 | Address Redacted | | | | | | First Class Mail |
| acaf0458-eb5b-4594-8e3b-c102f82636ce | Address Redacted | | | | | | First Class Mail |
| acb03584-9933-4a69-9394-fb111a51e29b | Address Redacted | | | | | | First Class Mail |
| acb364ea-c463-4b57-a322-8ddf04b23df4 | Address Redacted | | | | | | First Class Mail |
| acb9f1ed-1b0c-4374-9201-48223d232e82 | Address Redacted | | | | | | First Class Mail |
| acbabfd2-6e66-42f3-979a-6b712c944861 | Address Redacted | | | | | | First Class Mail |
| acbb29e7-465b-4bc7-8a03-6a9094c4feba | Address Redacted | | | | | | First Class Mail |
| acbc31fb-4d3d-437d-b9cb-1861678131e6 | Address Redacted | | | | | | First Class Mail |
| acbc3d26-0630-4169-b270-b4ae92550454 | Address Redacted | | | | | | First Class Mail |
| acbc9eb9-9827-4fdb-9c3d-c66e2f0d71d7 | Address Redacted | | | | | | First Class Mail |
| acbea74a-7f2b-4daf-991f-287bbb7bc575 | Address Redacted | | | | | | First Class Mail |
| acbf27fb-768a-4d50-b287-928148a08ba7 | Address Redacted | | | | | | First Class Mail |
| acc096a9-b1bb-4bbc-9d09-605ea5f7d1b1 | Address Redacted | | | | | | First Class Mail |
| acc0d688-1d07-49c6-9aa5-1d77b044469e | Address Redacted | | | | | | First Class Mail |
| acc1d87a-2502-4ec1-8bde-b0ff165a674a | Address Redacted | | | | | | First Class Mail |
| acc1f74c-e7fd-4eea-bfa2-399e585f9cee | Address Redacted | | | | | | First Class Mail |
| acc3a587-fa95-4009-b207-564f3d157550 | Address Redacted | | | | | | First Class Mail |
| acc4da4c-28a8-4e2a-a6f1-e74164161692 | Address Redacted | | | | | | First Class Mail |
| acc5f01f-41cb-41f4-98c7-7907188423bc | Address Redacted | | | | | | First Class Mail |
| acc74b8b-3ca3-4cac-aad0-ba92fcb4b0d9 | Address Redacted | | | | | | First Class Mail |
| acca2bfe-81cc-4630-891b-c6d94bd52895 | Address Redacted | | | | | | First Class Mail |
| acca3d2d-8f83-4d84-8d8b-8fb50a6f9890 | Address Redacted | | | | | | First Class Mail |
| accc4640-f342-475a-9e84-cdb5d27a57cd | Address Redacted | | | | | | First Class Mail |
| accc4676-0593-414e-8e91-b3d98cbc8481 | Address Redacted | | | | | | First Class Mail |
| accd32c1-de04-4e2f-ae0f-4956590ed542 | Address Redacted | | | | | | First Class Mail |
| Accurate Background, LLC | 7515 Irvine Center Dr | Irvine, CA 92618 | | | | | First Class Mail |
| Accurate Now | Attn: Client Services | 7515 Irvine Center Dr | Irvine, CA 92618 | | | | First Class Mail |
| acd1b3a6-2b15-4ef1-9cc7-2ee77379f6d4 | Address Redacted | | | | | | First Class Mail |
| acd33155-3c71-47ce-b0e3-2e57399de0a1 | Address Redacted | | | | | | First Class Mail |
| acd52bc9-83d7-4bd3-a38e-c4f8a9072fc5 | Address Redacted | | | | | | First Class Mail |
| acd56c15-0db1-45c6-9582-7b14ca2427d7 | Address Redacted | | | | | | First Class Mail |
| acd87b2f-6751-4ffd-9239-c4b61b000a44 | Address Redacted | | | | | | First Class Mail |
| acd8c188-e2af-431b-9da4-42ed6536b087 | Address Redacted | | | | | | First Class Mail |
| acda2d3f-fec5-4461-825d-0b1dcb4a02b5 | Address Redacted | | | | | | First Class Mail |
| acda3a72-7bb6-4cb5-9909-63dc0775fdcc | Address Redacted | | | | | | First Class Mail |
| acdb9f70-0741-425c-bbea-3186a20ecdbe | Address Redacted | | | | | | First Class Mail |
| acde3a30-3fb5-477a-824d-2bf1964875d6 | Address Redacted | | | | | | First Class Mail |
| ace38905-4418-4f03-8a11-4bd89c54e507 | Address Redacted | | | | | | First Class Mail |
| ace405a9-d541-4e8e-b72a-40eb0d971bec | Address Redacted | | | | | | First Class Mail |
| ace72236-1236-485d-a50d-e4c036799391 | Address Redacted | | | | | | First Class Mail |
| acea1352-5c5c-4622-b000-6b37e3e53c8e | Address Redacted | | | | | | First Class Mail |
| acebd546-5b7e-45cf-882d-f6e816a1caba | Address Redacted | | | | | | First Class Mail |
| acecfe45-d1fa-4fe1-864e-e115070bb460 | Address Redacted | | | | | | First Class Mail |
| acee083a-4944-4bf9-a248-5053e770d916 | Address Redacted | | | | | | First Class Mail |
| acee3f5d-431e-4cc3-a77e-73b6430d0368 | Address Redacted | | | | | | First Class Mail |
| acf15bdb-a299-4890-beef-3644105155d9 | Address Redacted | | | | | | First Class Mail |
| acf18221-8789-485b-846a-78492ce1287d | Address Redacted | | | | | | First Class Mail |
| acf26c89-cac7-4973-af58-ffdadd6c2106 | Address Redacted | | | | | | First Class Mail |
| acf4135d-1a37-4927-9de6-cdb64483f37c | Address Redacted | | | | | | First Class Mail |
| acf6b1c1-ebe3-4d5a-af88-211dc6f188ce | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| acfa10e1-50e6-408d-94b0-82dc55cec605 | Address Redacted | | | | | First Class Mail |
| acfa5244-6952-46aa-ad1c-d3f96e1dfd0d | Address Redacted | | | | | First Class Mail |
| acfd7f3e-4284-4d44-9efb-be6f034816eb | Address Redacted | | | | | First Class Mail |
| Acuant (fka IdentityMind) | Attn: Chad Mayer | 6080 Center Dr, Ste 850 | Los Angeles, CA 90045 | | | First Class Mail |
| ACX International | Attn: Henri Ardanian | 160 Robinson Rd, Ste 14-04 | Singapore 068914 | | | First Class Mail |
| ad01bcfd-fb99-4d66-911a-d1992e1dd417 | Address Redacted | | | | | First Class Mail |
| ad03b2d6-dcde-4963-bfb1-3371bf41cd3e | Address Redacted | | | | | First Class Mail |
| ad04d5a6-316c-478c-b7c7-3a34b5cfb9ee | Address Redacted | | | | | First Class Mail |
| ad0523cb-ab4e-4e59-b725-6c90fe9963b7 | Address Redacted | | | | | First Class Mail |
| ad05cbfb-0c74-4c03-8d91-45a5a210a778 | Address Redacted | | | | | First Class Mail |
| ad066269-319d-4094-aaee-b7bcbb8a5e72 | Address Redacted | | | | | First Class Mail |
| ad07a6e4-96d6-44a5-8590-dfc0fbee97c76 | Address Redacted | | | | | First Class Mail |
| ad09e3a3-7e9c-4c40-bd6e-3171767108bf | Address Redacted | | | | | First Class Mail |
| ad0bf276-a845-4044-874b-7ecc3e1cc801 | Address Redacted | | | | | First Class Mail |
| ad0c3ed2-5013-4c45-b215-b0da52fe5d44 | Address Redacted | | | | | First Class Mail |
| ad102963-6ef7-4184-b367-ed31a5d03d17 | Address Redacted | | | | | First Class Mail |
| ad13b79b-e99a-4d3a-b735-133f5dfd87f8 | Address Redacted | | | | | First Class Mail |
| ad1307eb-0a30-4dd9-812a-d0dfc5ae759a | Address Redacted | | | | | First Class Mail |
| ad13128f-af94-497d-a507-544bb2358f5f | Address Redacted | | | | | First Class Mail |
| ad14bee0-4fa9-4ce2-a34f-ef51a23e7f77 | Address Redacted | | | | | First Class Mail |
| ad1546b4-36f1-476f-bdf9-d8b44178d731 | Address Redacted | | | | | First Class Mail |
| ad16be37-4236-4dc0-876d-7bca69496604 | Address Redacted | | | | | First Class Mail |
| ad17124c-6d68-4532-bc22-441d45d29974 | Address Redacted | | | | | First Class Mail |
| ad177bc9-3ee0-4a60-b26a-3433b98f3e37 | Address Redacted | | | | | First Class Mail |
| ad1814e1-2a8e-42d1-83fa-f2b4df344fbb | Address Redacted | | | | | First Class Mail |
| ad1a7283-510d-46d6-810e-8bf0a042e792 | Address Redacted | | | | | First Class Mail |
| ad1b8016-d1f1-4771-b1ec-61ec252809f | Address Redacted | | | | | First Class Mail |
| ad1bb105-32a3-4819-b0fe-65f060332ddc | Address Redacted | | | | | First Class Mail |
| ad21521c5d3f-43df-adfb-8c08d75efd44d | Address Redacted | | | | | First Class Mail |
| ad2186fbe-d881-433b-b3b0-251d267f6913 | Address Redacted | | | | | First Class Mail |
| ad245cba-895a-4087-923a-1927286560db | Address Redacted | | | | | First Class Mail |
| ad2683a4-24ec-4a85-a424-8e19e6a16c9c | Address Redacted | | | | | First Class Mail |
| ad28976c-67b4-4666-9cc4-2a528d349f3b | Address Redacted | | | | | First Class Mail |
| ad28e129-58d1-4f4d-bdac-ac4f963fd692 | Address Redacted | | | | | First Class Mail |
| ad29c84c-4786-4b25-9d7c-bd664bace4f4 | Address Redacted | | | | | First Class Mail |
| ad2f1b35-a615-4954-953f-934d442e0668 | Address Redacted | | | | | First Class Mail |
| ad30ccb6-2f72-45cf-9f71-e2175367f586 | Address Redacted | | | | | First Class Mail |
| ad33980c-61b9-4f4c-b4cf-1d4242a033b8 | Address Redacted | | | | | First Class Mail |
| ad33dcce-cdd8-43c7-abeb-51e5c34f2b11 | Address Redacted | | | | | First Class Mail |
| ad3414dd-da79-46be-bd15-e14d0c1ef90c | Address Redacted | | | | | First Class Mail |
| ad358fbe-9129-46a7-8c83-d160706d1b70 | Address Redacted | | | | | First Class Mail |
| ad364b4a-c241-4846-8c70-72f5cc6be6a3 | Address Redacted | | | | | First Class Mail |
| ad389e71-8a98-4d2e-9bbd-ad77fd43ff82 | Address Redacted | | | | | First Class Mail |
| ad3a24a9-9a57-4a32-9a18-125c044f89ea2 | Address Redacted | | | | | First Class Mail |
| ad3a95b9-2253-4baf-8421-b355d701f93b | Address Redacted | | | | | First Class Mail |
| ad3bc25e-9b7f-487c-b264-7bf7ce66c2fd | Address Redacted | | | | | First Class Mail |
| ad3ee493-195a-4ef4-aef0-dfadd080b9f5 | Address Redacted | | | | | First Class Mail |
| ad41984f-80e9-6b9c-86b0-f97a6217114 | Address Redacted | | | | | First Class Mail |
| ad436198-0cc8-4346-93c4-835b3f1a45d6 | Address Redacted | | | | | First Class Mail |
| ad442a4f-dfaf-4d50-b494-394890c555fc | Address Redacted | | | | | First Class Mail |
| ad45ac05-803a-4ea3-880b-b7fb8c6f7f39 | Address Redacted | | | | | First Class Mail |
| ad472fd0-ad4b-4e8d-8b8b-6b629c9fe6c56 | Address Redacted | | | | | First Class Mail |
| ad47c45e-b55c-4b21-9359-01b739dcacdf1 | Address Redacted | | | | | First Class Mail |
| ad485def-0a3a-4d53-bee5-5d221537d5ee | Address Redacted | | | | | First Class Mail |
| ad48ade1-189f-487c-addc-ce784f76ee20 | Address Redacted | | | | | First Class Mail |
| ad4a3cba-0801-420b-be18-ae75492c29e5 | Address Redacted | | | | | First Class Mail |
| ad4b49ce-a13e-4a1c-8915-4e927f5a05e1 | Address Redacted | | | | | First Class Mail |
| ad4cca35-abee-4da0-92eb-f580be45aaf5 | Address Redacted | | | | | First Class Mail |
| ad4d0337-5a23-47bb-b03b-cd6bf3e12eeb | Address Redacted | | | | | First Class Mail |
| ad4dda2d-fd39-4a8c-85d9-2385d391d582 | Address Redacted | | | | | First Class Mail |
| ad4ecb6b-11e1-4a76-97a1-7c735e5e0abe | Address Redacted | | | | | First Class Mail |
| ad4ecb30-d7fb-413f-a69d-8d61d09ed928 | Address Redacted | | | | | First Class Mail |
| ad5024aa-d2a3-45fc-a6f2-6cfd3bf10919 | Address Redacted | | | | | First Class Mail |
| ad50af49-cbb3-4ec3-9795-01d38a628fac | Address Redacted | | | | | First Class Mail |
| ad50b2a2-a04f-4bf8-beee-6f65f147f214 | Address Redacted | | | | | First Class Mail |
| ad50ef36-7711-4a2b-9bd4-f68b6cee5dad | Address Redacted | | | | | First Class Mail |
| ad54f5dc-ddd3-45cd-a75a-eb9708f24c282 | Address Redacted | | | | | First Class Mail |
| ad55432e-349f-41ef-973b-8c087c8d690f | Address Redacted | | | | | First Class Mail |
| ad5d26be-2eef-4df9-91eb-f94ba353ca28 | Address Redacted | | | | | First Class Mail |
| ad57bd29-d1c9-44dc-8067-35820561d546f | Address Redacted | | | | | First Class Mail |
| ad57805b0-56b3-40c3-a1d1-4235ccdd4bba | Address Redacted | | | | | First Class Mail |
| ad5d8b4f5-f886-402f-9111-11028ee1a7f0 | Address Redacted | | | | | First Class Mail |
| ad595139-2fc5-4a6f-bb17-6a611a0b220 | Address Redacted | | | | | First Class Mail |
| ad5b13dd-cb60-491f-b371-c456de5a387e | Address Redacted | | | | | First Class Mail |
| ad5b93cd-ba1d-489f-93ca-3c770ffa2bd9 | Address Redacted | | | | | First Class Mail |
| ad5e463c-e36f-4e05-9786-8f8f96397ae2 | Address Redacted | | | | | First Class Mail |
| ad5e81b3-ad19-4b68-854c-5bef88ec4250 | Address Redacted | | | | | First Class Mail |
| ad5f3925-70f6-4256-a8c2-aa391eed17b1 | Address Redacted | | | | | First Class Mail |
| ad61fb0d-3f30-4c6f-9c72-0bd2f9f76bd1 | Address Redacted | | | | | First Class Mail |
| ad621555-680c-4b2b-ba2a-d6b07d654d13 | Address Redacted | | | | | First Class Mail |
| ad62a042-b70b-4e65-9274-dfbfe37a5b50 | Address Redacted | | | | | First Class Mail |
| ad62c4b2-a021-44ce-bedb-4bac99f21562 | Address Redacted | | | | | First Class Mail |
| ad6416e3-7c5c-4f5e-a776-025aea476ec | Address Redacted | | | | | First Class Mail |
| ad644f57-b221-46f2-8a0c-4fc992f1147f | Address Redacted | | | | | First Class Mail |
| ad661ddc-8f01-49fa-9931-6f847ea38a69 | Address Redacted | | | | | First Class Mail |
| ad67c8d2-5118-4aad-82ec-21ba43361d27 | Address Redacted | | | | | First Class Mail |
| ad6c913c-d8b6-473e-8e30-e7e70ad0b57e | Address Redacted | | | | | First Class Mail |
| ad6e09d0-e722-43d7-86e4-569c02e5d4ca | Address Redacted | | | | | First Class Mail |
| ad730783-3958-474a-8633-983b2a4be698 | Address Redacted | | | | | First Class Mail |
| ad75d48a-191e-467e-81da-557b306f6d9b | Address Redacted | | | | | First Class Mail |
| ad762140-158d-4d3d-b53a-20feb500d104 | Address Redacted | | | | | First Class Mail |
| ad77edc0-5e16-4c36-92cb-d4eed9971988b | Address Redacted | | | | | First Class Mail |
| ad785171-4528-4709-87aa-853d2b52cad4 | Address Redacted | | | | | First Class Mail |
| ad79c26c-6fff-4f56-b76c-9c1c12a2cbb2 | Address Redacted | | | | | First Class Mail |
| ad7b2622-9d6d-4af6-82ee-e96ee338af42 | Address Redacted | | | | | First Class Mail |
| ad7bf067-450a-4dc1-9e40-adc7ad73c8ab | Address Redacted | | | | | First Class Mail |
| ad7c777a-2998-4450-9675-17e466ad15c5 | Address Redacted | | | | | First Class Mail |
| ad7d7419-3270-430b-8cc7-c83b073d6861 | Address Redacted | | | | | First Class Mail |
| ad7e3fb3-a9d4-4ec4-8d4d-75c25500e9d0 | Address Redacted | | | | | First Class Mail |
| ad81408b-8300-4696-8e22-bc79d91dc2b8 | Address Redacted | | | | | First Class Mail |
| ad838a79-c4a4-46de-b27b-bdf05db0c4b0 | Address Redacted | | | | | First Class Mail |
| ad8bd270-bebf-44e6-b2b1-83e5f26565e5b6 | Address Redacted | | | | | First Class Mail |
| ad8d7bb9-0ef7-47cc-a411-3d2ae226f6ec | Address Redacted | | | | | First Class Mail |
| ad8d8e9f-08f32-4c7e-8fad-2e22cca21839 | Address Redacted | | | | | First Class Mail |
| ad8dd347-eeb9-4019-9a42-663572947eb9 | Address Redacted | | | | | First Class Mail |
| ad8e13b5-6717-4e97-b5e9-d14836bee799 | Address Redacted | | | | | First Class Mail |
| ad912799-3157-4ca9-8b75-3b2f022a5e77 | Address Redacted | | | | | First Class Mail |
| ad913bb7-5f06-448c-b8d8-bd4dd249d57a | Address Redacted | | | | | First Class Mail |
| ad94c694-56e8-4520-a94e-f2683c75cdb5 | Address Redacted | | | | | First Class Mail |
| ad94da73-0e01-4650-b2dc-31e81a82f9c | Address Redacted | | | | | First Class Mail |
| ad9621a5-a003-44df-8bc3-26d0572420b5 | Address Redacted | | | | | First Class Mail |
| ad977b45-4108-4762-b600-167e17b39e8a | Address Redacted | | | | | First Class Mail |
| ad985511-e688-4de8-80fc-77f06d4e243e4 | Address Redacted | | | | | First Class Mail |
| ad9acdc3-abd3-4c75-bf40-b6834e53f051ce2 | Address Redacted | | | | | First Class Mail |
| ad9c9ba3-dba1-4df5-b37c-0566c234d03a | Address Redacted | | | | | First Class Mail |
| Ada Support | Attn: Ruta Afsharlar | 96 Spadina Ave, Ste 901 | Toronto, ON M5V 2J6 | Canada | | First Class Mail |
| ada10621-a545-4bc3-8f4f-d9bd76ab9041 | Address Redacted | | | | | First Class Mail |
| ada32cfe-8d41-41dd-b85e-8315da25a34fb | Address Redacted | | | | | First Class Mail |
| ada3ca25-2c6b-4ff3e-7c78-205dd8a4fecc3 | Address Redacted | | | | | First Class Mail |
| ada70640-d3e0-487c-ae8a-2acbe7fd24ef3 | Address Redacted | | | | | First Class Mail |
| ada50e05-2b97-4c59-b441-b0151c0549c | Address Redacted | | | | | First Class Mail |
| adab3ee6-a43d-47f6-86af-2b807ed3b34d7d | Address Redacted | | | | | First Class Mail |
| adac7b18-c5e5-4f89-a0d8-08527388db2 | Address Redacted | | | | | First Class Mail |
| adad6aee-2ecf-405f-82cd-1ceda560fc6c2 | Address Redacted | | | | | First Class Mail |
| adb008bb-950c-4906-bd33-8796e2cc7c00 | Address Redacted | | | | | First Class Mail |
| adb09669-1f1b-4656-bb54-73ac19056028 | Address Redacted | | | | | First Class Mail |
| adb4ba99-c7e1-4f24-9d56-8c56e2f4e468a04 | Address Redacted | | | | | First Class Mail |
| adb1de94-cc74-4986-9254-7b5596408ac1 | Address Redacted | | | | | First Class Mail |
| adb5b618-55c1-47ed-9ec1-235998 b9ad4e | Address Redacted | | | | | First Class Mail |
| adb50694-349c-4dba-8371-be46487d9070 | Address Redacted | | | | | First Class Mail |
| adb56ba1-8896-4b85-91d1-219e49401f70e | Address Redacted | | | | | First Class Mail |
| adb57a5f-1aafa-4c4c-8eee-f120e387324f | Address Redacted | | | | | First Class Mail |
| adb92d4e-3afa-448f-8f0d-084b6d2d37a00 | Address Redacted | | | | | First Class Mail |
| adb9cb41-7304-4f72-9903-9228a3ecb64d | Address Redacted | | | | | First Class Mail |
| adba2f03-d31b-43cc-9248-fc71bb0eb53 | Address Redacted | | | | | First Class Mail |
| adbcc9f0-ebd1-4aba-b8ecc3dd4a9e63d9e36 | Address Redacted | | | | | First Class Mail |
| adc0c717-76f5-411e-aa11-4c449e8f0c6f | Address Redacted | | | | | First Class Mail |
| adc50e7d-4f6e-4319-b62d-f2ddc5ce85ca | Address Redacted | | | | | First Class Mail |
| adc72ac5-1799-4ccf-9d24-4c5d47854cd | Address Redacted | | | | | First Class Mail |
| adc9ee0e-c803-4165-855a-7e5168438b08 | Address Redacted | | | | | First Class Mail |
| adca78fb-b071-4c3f-b4d5-ac6d74cd5da70 | Address Redacted | | | | | First Class Mail |
| adcdd76b-4e8f-4b53-8a5e-0e43e1c51912 | Address Redacted | | | | | First Class Mail |
| adcac62e-5198-45d2-a0d1-95e9fe86b13 | Address Redacted | | | | | First Class Mail |
| adcd6101-32cb-4b9d-9762-bcdef2e3ba3e4b647 | Address Redacted | | | | | First Class Mail |
| adcdd382-a981-45d1-9c36-b8b8246fd335a | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| adce134b-d543-4109-bd1a-1536c2c55114 | Address Redacted | | | | | | First Class Mail |
| adcf9d98-282e-456e-aed7-a131302c6888 | Address Redacted | | | | | | First Class Mail |
| adcfeb7b-9640-4fa7-887b-b7a12e1ec387 | Address Redacted | | | | | | First Class Mail |
| add24b21-88c4-4057-bd20-51e0cd0f7bda | Address Redacted | | | | | | First Class Mail |
| add459e8-0c92-4c92-a672-1213ce6b4e32 | Address Redacted | | | | | | First Class Mail |
| add4ce47-0670-4e8d-9bc3-f47fb5734fa3 | Address Redacted | | | | | | First Class Mail |
| add50fc5-cac3-46f4-9456-a1b47268b015 | Address Redacted | | | | | | First Class Mail |
| add5601a-1e83-4680-9637-74e1d5e3c277 | Address Redacted | | | | | | First Class Mail |
| add564b3-53d7-442b-ba9d-f307361e6789 | Address Redacted | | | | | | First Class Mail |
| add5e31c-b16d-494c-b37e-f27904bccef2 | Address Redacted | | | | | | First Class Mail |
| add88d40-e60d-48e3-8338-a30f097aff12 | Address Redacted | | | | | | First Class Mail |
| adda80da-5eba-44e1-b6d4-9875986cf70d | Address Redacted | | | | | | First Class Mail |
| addc885d-0acb-45ae-bfcc-2c76102a5e31 | Address Redacted | | | | | | First Class Mail |
| addcec4d-eca0-437c-9306-4074245c2be9 | Address Redacted | | | | | | First Class Mail |
| addd6b06-9f7a-498d-8f25-20760024b801 | Address Redacted | | | | | | First Class Mail |
| adde6605-dd10-40e7-9af2-539839985cce | Address Redacted | | | | | | First Class Mail |
| addeeecc-2a9b-4df8-a1fb-5106a4e28b61 | Address Redacted | | | | | | First Class Mail |
| ade0b5dd-8bd4-4866-a253-26d1238b5436 | Address Redacted | | | | | | First Class Mail |
| ade1c9b6-3f92-4238-a8d2-20f5becbc448 | Address Redacted | | | | | | First Class Mail |
| ade3fe09-dbee-46cc-a32f-c01d8fdeb21e | Address Redacted | | | | | | First Class Mail |
| ade73f7b-9dcf-4a91-927f-c375c7a64a7e | Address Redacted | | | | | | First Class Mail |
| ade7b148-20f6-4594-89c3-939915e7eb30 | Address Redacted | | | | | | First Class Mail |
| ade96885-d564-4828-ae3e-aaf5a0275f72 | Address Redacted | | | | | | First Class Mail |
| adebc791-9b74-4ff9-b6e1-daa3311d0db2 | Address Redacted | | | | | | First Class Mail |
| aded07b7-c9c4-4961-99aa-27f4200dbf8f | Address Redacted | | | | | | First Class Mail |
| adefff59-f431-43f0-9af1-13e0d5cbe786 | Address Redacted | | | | | | First Class Mail |
| adf773c8-7f7e-4aeb-85b9-6b5184846f17 | Address Redacted | | | | | | First Class Mail |
| adf7afe4-04dc-4939-a6de-801a2dd4de33 | Address Redacted | | | | | | First Class Mail |
| adf81f66-eeb9-4a5f-a655-1ed072c2fcaf | Address Redacted | | | | | | First Class Mail |
| adf87e95-d3da-4e39-b36f-507173452118 | Address Redacted | | | | | | First Class Mail |
| adfaa5ae-3f04-4231-b118-b6fe878ab04e | Address Redacted | | | | | | First Class Mail |
| adfabee2-d4c0-4cbe-87d1-d28fdde59d9c | Address Redacted | | | | | | First Class Mail |
| adfd3f85-ebea-4fd5-8b7a-c63213f92cda | Address Redacted | | | | | | First Class Mail |
| adfd8cee-01ec-449d-b6e6-fef058a70544 | Address Redacted | | | | | | First Class Mail |
| adfdaf8c-1c6a-4a71-bfb7-be1775e7f72f | Address Redacted | | | | | | First Class Mail |
| adfdd4fb-5e6a-4771-825c-55336d17f60c | Address Redacted | | | | | | First Class Mail |
| adfeebb2-699a-4b6e-84ca-8758549ba1ca | Address Redacted | | | | | | First Class Mail |
| Adobe Teams | 345 Park Ave | San Jose, CA 95110-2704 | | | | | First Class Mail |
| ae014c4c-5ed3-45e6-8447-b0bdde17cc41 | Address Redacted | | | | | | First Class Mail |
| ae01a08a-69d4-46c1-8484-060ecc6d1599 | Address Redacted | | | | | | First Class Mail |
| ae04267e-3db4-4edf-9bcb-9b7b2cb1f7b2 | Address Redacted | | | | | | First Class Mail |
| ae044dc1-7fd6-4ae3-b3ab-f1633f33572a | Address Redacted | | | | | | First Class Mail |
| ae050e13-2e94-4acf-a4d9-1d2edaf6ea25 | Address Redacted | | | | | | First Class Mail |
| ae0573dc-ac70-4dae-bf0c-3dd511ac6b05 | Address Redacted | | | | | | First Class Mail |
| ae05fd9b-62f8-49de-b838-c44ec85f5884 | Address Redacted | | | | | | First Class Mail |
| ae064e7b-52f5-4b85-bd46-5f4e375d65f1 | Address Redacted | | | | | | First Class Mail |
| ae06553e-9087-42cd-aeb0-083b40934105 | Address Redacted | | | | | | First Class Mail |
| ae06bae0-b540-4762-9460-c609bc947c57 | Address Redacted | | | | | | First Class Mail |
| ae07d4f2-6d82-4cb7-a35e-9efe7e8d601a | Address Redacted | | | | | | First Class Mail |
| ae09a753-41bc-4927-bd06-bfcc58d7e255 | Address Redacted | | | | | | First Class Mail |
| ae0a8cad-b5ad-4103-a65f-8b49383e93ad | Address Redacted | | | | | | First Class Mail |
| ae0b6d16-c37a-4d37-a6c3-675a1fa56685 | Address Redacted | | | | | | First Class Mail |
| ae0eb4f8-a8d7-45d1-90e3-92cda7ebe19d | Address Redacted | | | | | | First Class Mail |
| ae10cf28-36d1-44b5-95f1-bd21953a298f | Address Redacted | | | | | | First Class Mail |
| ae145bbf-9960-4043-9b20-215c34d85642 | Address Redacted | | | | | | First Class Mail |
| ae1558b5-aa9f-4e03-a7ef-b65d38e487af | Address Redacted | | | | | | First Class Mail |
| ae171594-457f-426e-acbb-783ed8865a88 | Address Redacted | | | | | | First Class Mail |
| ae186700-a756-4c2d-a180-dd81c71aee33 | Address Redacted | | | | | | First Class Mail |
| ae1a3590-1b49-4fc1-8d1d-2819405ed406 | Address Redacted | | | | | | First Class Mail |
| ae1cccd8-6283-448b-92c5-fd0e61f92423 | Address Redacted | | | | | | First Class Mail |
| ae1ce4da-8031-4af9-937b-48d0e2f5399e | Address Redacted | | | | | | First Class Mail |
| ae1db930-e96a-460e-95c3-cde78d36fdd5 | Address Redacted | | | | | | First Class Mail |
| ae1fed85-61bf-4f67-af45-eee53071321e | Address Redacted | | | | | | First Class Mail |
| ae234c44-37d6-4f83-8e90-33cc40fede5b | Address Redacted | | | | | | First Class Mail |
| ae255e42-eb85-4704-8bb1-db9b500b9731 | Address Redacted | | | | | | First Class Mail |
| ae2820ea-461b-42f9-af21-1d71629a912a | Address Redacted | | | | | | First Class Mail |
| ae2953f4-4e0e-4089-8f0a-36fbecb5bfeb | Address Redacted | | | | | | First Class Mail |
| ae2b0fd6-2203-4e13-9cde-4ea55ec23321 | Address Redacted | | | | | | First Class Mail |
| ae2c4a3c-24bb-4810-bd48-eaa43a28c5e7 | Address Redacted | | | | | | First Class Mail |
| ae2d8ae6-4673-41c1-8227-2d2e8f6dbb6e | Address Redacted | | | | | | First Class Mail |
| ae2dd202-a75e-45d9-b49f-4e33dcab97b7 | Address Redacted | | | | | | First Class Mail |
| ae2e173c-b983-48b5-926f-09e00be615d5 | Address Redacted | | | | | | First Class Mail |
| ae3435fd-afd7-496c-ab57-d3a7b7440482 | Address Redacted | | | | | | First Class Mail |
| ae3491af-136b-49a2-b5e5-396c0695083d | Address Redacted | | | | | | First Class Mail |
| ae3565bd-fe1a-4a91-8cd1-0c2b8cea4fce | Address Redacted | | | | | | First Class Mail |
| ae36c2d7-7191-4484-9be9-24fc1ffdebff | Address Redacted | | | | | | First Class Mail |
| ae372cc1-c9a5-433c-933e-80508cce3bf8 | Address Redacted | | | | | | First Class Mail |
| ae3d1ff2-3cb2-45e3-87b2-d85695c742fc | Address Redacted | | | | | | First Class Mail |
| ae3d5aa8-a26a-4c3d-85ac-80487bdee85f | Address Redacted | | | | | | First Class Mail |
| ae3db71a-834e-4e55-9f24-b2fc506f24f5 | Address Redacted | | | | | | First Class Mail |
| ae3e4c5a-cd2c-4256-98e0-cfadd6e73ca5 | Address Redacted | | | | | | First Class Mail |
| ae3f0b70-5943-4f86-9b8f-92bbd8557507 | Address Redacted | | | | | | First Class Mail |
| ae42d256-6c53-469d-9e91-7350b259783d | Address Redacted | | | | | | First Class Mail |
| ae43061b-370b-458e-b0e4-1b1ccbb37046 | Address Redacted | | | | | | First Class Mail |
| ae45c5ee-06f4-490d-a6b3-31ba73f8e938 | Address Redacted | | | | | | First Class Mail |
| ae46eea3-73f5-447d-a733-67705e6a5e2f | Address Redacted | | | | | | First Class Mail |
| ae49fb55-d810-4231-9d93-7e416bee6123 | Address Redacted | | | | | | First Class Mail |
| ae4a5de5-7b1d-4607-9ce8-249c904ab1aa | Address Redacted | | | | | | First Class Mail |
| ae4a8f93-00d7-49db-bceb-ca733eb628b3 | Address Redacted | | | | | | First Class Mail |
| ae4ab5b1-18be-43ee-a6cc-0db14c29edc3 | Address Redacted | | | | | | First Class Mail |
| ae4b9ea7-b71a-4fec-9947-7baec39a6cc5 | Address Redacted | | | | | | First Class Mail |
| ae4cf892-97d2-43b7-a110-3b26dba50b64 | Address Redacted | | | | | | First Class Mail |
| ae4e24f5-ac32-4174-92ca-2daddfdb7669 | Address Redacted | | | | | | First Class Mail |
| ae4e46f7-3e36-429c-a853-bc8fb2c2f734 | Address Redacted | | | | | | First Class Mail |
| ae4ee8b5-f7db-4209-b9b8-724b36dca123 | Address Redacted | | | | | | First Class Mail |
| ae4f0014-0a3f-448a-843c-8d8c1838ed61 | Address Redacted | | | | | | First Class Mail |
| ae5c2023-53e5-4292-b8e4-467639f25eeb | Address Redacted | | | | | | First Class Mail |
| ae5c96b1-3689-42f5-8b12-003990db334d | Address Redacted | | | | | | First Class Mail |
| ae5f9a6f-b245-4932-b3d9-973a49af42cf | Address Redacted | | | | | | First Class Mail |
| ae616e2c-ecf0-47e5-9803-186409f2df8a | Address Redacted | | | | | | First Class Mail |
| ae6186bf-72ab-4842-8fe7-10074f99b524 | Address Redacted | | | | | | First Class Mail |
| ae61a3df-e9f9-46e1-a720-28bc571c6612 | Address Redacted | | | | | | First Class Mail |
| ae62ea79-ebc0-4061-8c79-4cd6f21bccdb | Address Redacted | | | | | | First Class Mail |
| ae62f19f-d407-4995-b959-cd35fd4ddd88 | Address Redacted | | | | | | First Class Mail |
| ae6370da-e4ed-4088-98d1-4534cee49c81 | Address Redacted | | | | | | First Class Mail |
| ae639252-8e30-4e3c-a89f-56d749d205d9 | Address Redacted | | | | | | First Class Mail |
| ae6576b4-d00e-4c91-854e-d1c270d8f5fb | Address Redacted | | | | | | First Class Mail |
| ae67a274-9331-49fa-b777-6fd905028ad7 | Address Redacted | | | | | | First Class Mail |
| ae67ac3b-37b6-4df4-9926-7e86ffdac22a | Address Redacted | | | | | | First Class Mail |
| ae6833f0-9c56-48bb-bc5d-1926feb9bcd8 | Address Redacted | | | | | | First Class Mail |
| ae690bd1-d410-454c-8c8b-323e76e70d85 | Address Redacted | | | | | | First Class Mail |
| ae6a7287-2a90-4aea-ad53-6a45cb967b67 | Address Redacted | | | | | | First Class Mail |
| ae6ae7cf-0eff-4ebe-a2b1-87206ca4282e | Address Redacted | | | | | | First Class Mail |
| ae6cf860-58c1-4ac5-a9d5-3c8ffe9feba1 | Address Redacted | | | | | | First Class Mail |
| ae6cfb43-08e8-4c5c-af86-7140e5642074 | Address Redacted | | | | | | First Class Mail |
| ae6d2a8b-89dc-46d2-adf1-c60a476d70ca | Address Redacted | | | | | | First Class Mail |
| ae6d7f3e-a579-4878-aba5-30ea3ee4b87a | Address Redacted | | | | | | First Class Mail |
| ae71e2c3-a099-49d1-bf5a-019dddd5e8e8 | Address Redacted | | | | | | First Class Mail |
| ae72a042-8268-4b6c-8491-8f60d22e9aed | Address Redacted | | | | | | First Class Mail |
| ae748d12-f88c-4aa2-9922-f78af5bea5ab | Address Redacted | | | | | | First Class Mail |
| ae7572b6-14a0-4373-9175-7958295f378c | Address Redacted | | | | | | First Class Mail |
| ae7c30de-53f2-40aa-8d09-b3652e2317d6 | Address Redacted | | | | | | First Class Mail |
| ae7de923-252a-4ba4-b579-01c1ff11f74b | Address Redacted | | | | | | First Class Mail |
| ae7e6cb5-96ce-49cc-885c-816e22cc8508 | Address Redacted | | | | | | First Class Mail |
| ae81b797-e66d-4045-a3c2-743b06837da4 | Address Redacted | | | | | | First Class Mail |
| ae82ae42-2b79-4d95-988b-1eea16e5b069 | Address Redacted | | | | | | First Class Mail |
| ae8444ed-dc0d-43c8-a76a-db9e024f2a2d | Address Redacted | | | | | | First Class Mail |
| ae844be0-aef1-4432-98fa-7efb39206175 | Address Redacted | | | | | | First Class Mail |
| ae847d6d-7cd2-470e-b0a9-03153f368ce7 | Address Redacted | | | | | | First Class Mail |
| ae853362-4a84-4385-a298-91ea613db90a | Address Redacted | | | | | | First Class Mail |
| ae893625-ec19-4605-b95e-874dae9d3726 | Address Redacted | | | | | | First Class Mail |
| ae8b213d-ca2b-4dd3-ae80-fde7e7e0c740 | Address Redacted | | | | | | First Class Mail |
| ae8b927e-63d4-4da7-a6dd-820dd53004db | Address Redacted | | | | | | First Class Mail |
| ae8c0e73-0a3a-45d2-91ae-0149a65a06eb | Address Redacted | | | | | | First Class Mail |
| ae8c1897-f462-4095-96c1-be2f4be39840 | Address Redacted | | | | | | First Class Mail |
| ae8c5dd6-3ec3-4007-985a-0c5ac2601cee | Address Redacted | | | | | | First Class Mail |
| ae8d2fb4-8590-4e10-b5bd-c3d4af32feac | Address Redacted | | | | | | First Class Mail |
| ae8e29a7-f416-4368-8ecb-8fc885e22e43 | Address Redacted | | | | | | First Class Mail |
| ae8febca-0421-43b8-b207-b27c1c198da9 | Address Redacted | | | | | | First Class Mail |
| ae91423e-4dfd-4716-970a-802a3007e6d7 | Address Redacted | | | | | | First Class Mail |
| ae94c11f-3c1d-4bca-b212-b8e604c59e2a | Address Redacted | | | | | | First Class Mail |
| ae95d8bb-a2f2-4573-a507-7e650b96158b | Address Redacted | | | | | | First Class Mail |
| ae97b732-9d95-48ca-b6ce-23a52ad885c8 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| ee995564-6e86-4e51-b8a1-7a76b7b9f81b | Address Redacted | | First Class Mail |
| ee5e12f3-e2c6-4821-8688-73417d6f9a6 | Address Redacted | | First Class Mail |
| ee6a2c58-9bf9-4c54-8611-0c1872363000f | Address Redacted | | First Class Mail |
| ee9c2593-21e3-4b16-ac6a-215f1af5b6ae | Address Redacted | | First Class Mail |
| ee9c2eef-5c9b-485a-a700-26b3954f0e64 | Address Redacted | | First Class Mail |
| ee96eb39-f6c1-40bb-8314-6f6e3c828043 | Address Redacted | | First Class Mail |
| ee9e0856-e913-4181-8e12-41c247c51f77 | Address Redacted | | First Class Mail |
| ee9f4f5f-3727-49dc-8673-52e0ca64d325 | Address Redacted | | First Class Mail |
| eea2933c-e4d4-4d4e-bf4b-8b475d75b2a3 | Address Redacted | | First Class Mail |
| eea36afe-1bf4-4066-9f9e-99f468b4d941 | Address Redacted | | First Class Mail |
| eea4f810-ae39-41b3-9165-39b8c998f4ef | Address Redacted | | First Class Mail |
| eea9ac5e-9d11-4145-a6c3-f2ac28ef23b4 | Address Redacted | | First Class Mail |
| eea9bf90-93f3-41be-aea8-5d0a09b0759c | Address Redacted | | First Class Mail |
| eeab65e1-dd7c-4663-90a9-d83638935273 | Address Redacted | | First Class Mail |
| eeacd3c-d818-4856-8c21-f9c978bbee86 | Address Redacted | | First Class Mail |
| eeae01a6-c0ff-4106-981d-da5fe5b1112a | Address Redacted | | First Class Mail |
| eeb1e6d4-4374-4193-84dd-f312162f40cb | Address Redacted | | First Class Mail |
| eeb210aca-ff9a-46bc-9c5f-ddfb25d8e3ad2 | Address Redacted | | First Class Mail |
| eeb271cb-f547-4ab9-8fd4-d52961bc7955 | Address Redacted | | First Class Mail |
| eeb2bd59-690e-4b8c-88b1-a63667521de1 | Address Redacted | | First Class Mail |
| | | | |
| eeb366ae-d5d6-438f-8be6-5d596388d18 | Address Redacted | | First Class Mail |
| eeb47b91-afa7-4030-8963-dbca7fee77ed | Address Redacted | | First Class Mail |
| eeb93c7b-81e9-43b8-a383-9559cbf5f52f | Address Redacted | | First Class Mail |
| eeb98081-d7b6-4ef5-8e9c-c5c80c49b38 | Address Redacted | | First Class Mail |
| eeba88fa-4ed5-4ef9-85d5-372d59333401f | Address Redacted | | First Class Mail |
| eebc37ef-4c8c-41c4-8449-31a51f2f5a22 | Address Redacted | | First Class Mail |
| eebc613c-d8e9-44d9-b910-2d451c4b239d | Address Redacted | | First Class Mail |
| eebd13d8-c43f-453c-bb41-ce33e9881e84 | Address Redacted | | First Class Mail |
| eebf41b3-570b-4c14-b043-158a01d65ede | Address Redacted | | First Class Mail |
| ee10ea7-97dd-4e87-94e8-6193bbbdc8e0 | Address Redacted | | First Class Mail |
| | | | |
| eec19a58-8502-43b1-bebb-6565ec30a0b9 | Address Redacted | | First Class Mail |
| eec3ea99-01fb-4677-93a4-05142f905539 | Address Redacted | | First Class Mail |
| eec4ff02-59e4-42b0-b59b-e516c16cc92a | Address Redacted | | First Class Mail |
| eec64a5a-6b10-40ee-a14e-8d2a95405ef | Address Redacted | | First Class Mail |
| eec802c7-3d0b-499f-88d5-5cdc00b04b5f | Address Redacted | | First Class Mail |
| eec8090c-46a5-445d-afac-f005aada0d1 | Address Redacted | | First Class Mail |
| eec8d0e4-939c-4e67-b7e8-0596b2f95b86 | Address Redacted | | First Class Mail |
| eec932a5-425a-42dc-9deb-e29317af15db | Address Redacted | | First Class Mail |
| eec96ff0-348e-46c6-9496-e0705a3d6bc7 | Address Redacted | | First Class Mail |
| eec97e13-00ea-4d47-858b-4c3fde144d77f | Address Redacted | | First Class Mail |
| eecfac2b-2adb-4fc8-b372-2bba745ce34b | Address Redacted | | First Class Mail |
| eecb81a2-66d8-4eeb-92c8-3e2f638b1767 | Address Redacted | | First Class Mail |
| eeceb021-095e-4332-bf44-395815b2c1a | Address Redacted | | First Class Mail |
| eecf227d-dcbb-4849-86f4-f2455a134b57 | Address Redacted | | First Class Mail |
| eed77fe3-92c1-45d5-ba6e-d8db26a464f2 | Address Redacted | | First Class Mail |
| eed099cfa-06a0-4dcb-8563-2f1848549160 | Address Redacted | | First Class Mail |
| eed2eac3-af30-46e7-80d8-bf4c115a54f0 | Address Redacted | | First Class Mail |
| eed31dc9-31cd-4cd0-94fd-1c5a5df0bf2f | Address Redacted | | First Class Mail |
| eed54337-6f33-41d8-9a21-16412fff424e1 | Address Redacted | | First Class Mail |
| eed63fbb-a5d1-4d13-8d81-27941ebbe01e | Address Redacted | | First Class Mail |
| | | | |
| eed6dc92-01d5-497c-b7c3-8bf4e89b4b373 | Address Redacted | | First Class Mail |
| eed6e521-0bc4-41e4-ee99-5ad89b279b29 | Address Redacted | | First Class Mail |
| | | | |
| eed913ed-06f0-4df3-86fa-967040a9e7e1 | Address Redacted | | First Class Mail |
| eed93d2b-8fc3-4d94-924b-00ee19a19bf6 | Address Redacted | | First Class Mail |
| eed991e5-7bc8-4d74-b4e4-8ab783f9c253 | Address Redacted | | First Class Mail |
| eedc1a99-12c7-4ebd-89d9-e2b316dda796 | Address Redacted | | First Class Mail |
| eedc933c-4a30-4a13-b8a1-57be65015dc | Address Redacted | | First Class Mail |
| eed9830-d322-4d8e-a3cf-9e3234ebbf8f | Address Redacted | | First Class Mail |
| eee0eda7-1529-4e62-b654-f71f33d1573c | Address Redacted | | First Class Mail |
| eee0f5b9-3ce4-4422-bd84-3d2ca60b5689 | Address Redacted | | First Class Mail |
| eee195e6-3a71-4c67-a178-74ef3de97219 | Address Redacted | | First Class Mail |
| eee2605b-3ae8-4cee-be52-1d753695c2b7 | Address Redacted | | First Class Mail |
| eee41b22-f780-4ea3-8e84-12a5eec769dd | Address Redacted | | First Class Mail |
| eee50b09-68d2-451d-adbc-af4cadcfdcc9 | Address Redacted | | First Class Mail |
| eee609b8-3ae4-4efd-bde0-2828a45f6f91 | Address Redacted | | First Class Mail |
| eee6b170-5ed9-4abc-bde6-0a6b740f4a3e | Address Redacted | | First Class Mail |
| eee9e61b-4e9f-491a-bf60-9a0673c679b7 | Address Redacted | | First Class Mail |
| eef1e6c3-c7fd-41ee-9671-8413eb229c57 | Address Redacted | | First Class Mail |
| eef1ca99-270b-481b-a4d7-8aefc546d570 | Address Redacted | | First Class Mail |
| eef1d8ca-d610-422d-bd13-6c59d0135cdf | Address Redacted | | First Class Mail |
| eef2d2fa-eb4b-4665-a690-577fc771c12cc | Address Redacted | | First Class Mail |
| eef3afa7-0b58-47ae-b3af-9e1e0ecf2d52 | Address Redacted | | First Class Mail |
| eef3d6fc-3f7e-46cd-a2f0-066a98429de4 | Address Redacted | | First Class Mail |
| eef4ed82-a636-4070-af75-b5c49fbadf73 | Address Redacted | | First Class Mail |
| eef669b7-e1c6-4bbd-99db-28cda13863f3 | Address Redacted | | First Class Mail |
| eef77c5a-cb00-416d-8cf3-c7cf181fe190 | Address Redacted | | First Class Mail |
| eef7617e-48f8-445d-8b68-53347210468b | Address Redacted | | First Class Mail |
| eef9fa8cb-ce86-498b-a4f0-5225be69321d9 | Address Redacted | | First Class Mail |
| eefaf775-a9c8-447b-8616-6339e92151c6 | Address Redacted | | First Class Mail |
| eefbf9cb-fe81-4ff2-a6ca-194b5a6b6239 | Address Redacted | | First Class Mail |
| eefc0889-a68f-4c60-94eb-2b9553bbd14b | Address Redacted | | First Class Mail |
| eefd0c526-b11c-465c-b77c-d14b3e578fe8 | Address Redacted | | First Class Mail |
| eefdf5d0-6665-4cb4-8126-40087f35e6f7 | Address Redacted | | First Class Mail |
| ef001653-9bdf-4ca7-832b-11ab3ea2aadf | Address Redacted | | First Class Mail |
| ef041bbf-91e2-40be-a68e-5a9ee946bfed | Address Redacted | | First Class Mail |
| ef076cba-7cb6-4051-b2a7-a37e186bd769 | Address Redacted | | First Class Mail |
| ef091ba3-8392-4b9b-a584-53f58f2ad632 | Address Redacted | | First Class Mail |
| ef094c96-7517-4193-94e8-8c18ab81d046 | Address Redacted | | First Class Mail |
| ef0b39cd-9c64-450e-a90b-e15a2e291382 | Address Redacted | | First Class Mail |
| ef0cb58f-0735-4d78-8d0e-59b4a25dbaa3 | Address Redacted | | First Class Mail |
| ef0e749a-63c2-4f15-98a1-cbcadb519f2e | Address Redacted | | First Class Mail |
| ef0e8a24-cb4e-4597-ac0f-6dee9fddd6d8 | Address Redacted | | First Class Mail |
| ef0f55a5-9c19-4661-a177-b59bdd739695 | Address Redacted | | First Class Mail |
| ef1047a5-aed0-49c5-9c80-cee070c2ad82 | Address Redacted | | First Class Mail |
| ef116ae3-1d82-48ee-ad35-e9bb89f6c19f | Address Redacted | | First Class Mail |
| ef12fe48-be60-461e-9941-3247bc8c631e | Address Redacted | | First Class Mail |
| ef1c10e-5c96-43c5-b07e-63be3b5247be | Address Redacted | | First Class Mail |
| ef146119-eee0-44f9-a260-58f19c916d45 | Address Redacted | | First Class Mail |
| ef1b0334-837b-4804-b8fe-a52e5b9d364c | Address Redacted | | First Class Mail |
| ef156ef4-68e4-42be-bb3c-500d95ceb13 | Address Redacted | | First Class Mail |
| ef18726-a22e-4d84-a692-b396ad6b2ed7 | Address Redacted | | First Class Mail |
| ef1a815c-e988-4966-a858-86b20e025cb | Address Redacted | | First Class Mail |
| ef1af66d-c507-4c66-963d-deeaed2d0e1d | Address Redacted | | First Class Mail |
| ef1e0b51-56fa-4112-e98d-6f5a11338057 | Address Redacted | | First Class Mail |
| ef1e7642-02f3-4391-a938-6cc6afa5d4e5 | Address Redacted | | First Class Mail |
| ef1fb6b5-5d2f-4941-9963-97153909492 | Address Redacted | | First Class Mail |
| ef206032-05bf-48fd-babe-4b9cf91c49a4 | Address Redacted | | First Class Mail |
| ef22081f-da18-40e0-a504-be7265425eff | Address Redacted | | First Class Mail |
| ef23fe9d-962f-8fbd-a50f-43b2d3b5144f | Address Redacted | | First Class Mail |
| ef246d2b-8630-4868-a48d-b16b11b7f1c6 | Address Redacted | | First Class Mail |
| ef2667cb-ab94-4917-b53e-1d5ff9fea72a | Address Redacted | | First Class Mail |
| ef275b24-247c-4c91-ae59-f21d1cb31c76 | Address Redacted | | First Class Mail |
| ef2975e0-eeb6-4adf-9b5b-779cb7d6b356 | Address Redacted | | First Class Mail |
| ef29d76b-48a1-4efe-a45d-97f0f221045d | Address Redacted | | First Class Mail |
| ef2d2138-8017-4160-ae50-764b6a226e52 | Address Redacted | | First Class Mail |
| ef2d9018-8720-4f5e-b6a3-16762213b71 | Address Redacted | | First Class Mail |
| ef2ea84c-5a7c-4c54-8e52-e4227a58f9f7 | Address Redacted | | First Class Mail |
| ef31ed88-05c5-44f0-9e62-4366e8e6b143c | Address Redacted | | First Class Mail |
| ef3204f0-000b-4e1d-8171-7d6aa399b0fc | Address Redacted | | First Class Mail |
| ef33436b2-7c2e-4563-99e5-e9354f8a26ed | Address Redacted | | First Class Mail |
| ef3350 bc-3f2f-4f19-a415-aec6b546ad2a | Address Redacted | | First Class Mail |
| ef35bfda-1e3a-4820-8f5e-e08f2a3e73e | Address Redacted | | First Class Mail |
| ef362a5a-6fb9-4da9-b5bb-4f75f50f590f3 | Address Redacted | | First Class Mail |
| ef3a0e6d7-937a-48ce-90d4-56a8c52e07fe | Address Redacted | | First Class Mail |
| ef3ab016-b1ec-4225-8653-f89a29de215e | Address Redacted | | First Class Mail |
| ef3c0305a82-4aad-b155-926a257c3a99 | Address Redacted | | First Class Mail |
| ef3c5f1f-020c-4680-88a8-e7474c4e98e1 | Address Redacted | | First Class Mail |
| ef3d4a49-5675-43a0-8f56-f27ed8144b1 | Address Redacted | | First Class Mail |
| ef3ddbd6-ca47-43c8-8374-dbeb27549f16 | Address Redacted | | First Class Mail |
| ef3e1eeb-05d4-4df3-ab03-075b69324b6d | Address Redacted | | First Class Mail |
| ef3ee5ee-b6ea-409e-91d6-31d4b9d5ebfd | Address Redacted | | First Class Mail |
| ef412ef0-664d-44b4-9194-c0002e6e4fb63 | Address Redacted | | First Class Mail |
| ef426e26-3dd1-49be-8b20-4bc9cb1f0ce7 | Address Redacted | | First Class Mail |
| ef420bee-9ed7-4a75-afa2-d602775b2064 | Address Redacted | | First Class Mail |
| ef4313e1-129f-4f12-855d-30fd4008829b | Address Redacted | | First Class Mail |
| ef439ce1-e714-49c1-a923-74b389aff2ae | Address Redacted | | First Class Mail |
| ef43a3aa-2bb0-4928-a3fa-4a5f32455bfce | Address Redacted | | First Class Mail |
| ef43acae-a744-4e28-a5cb-8cda2ad2338cf6 | Address Redacted | | First Class Mail |
| ef4957c-209f-410d-918a-a186e0c88c1d | Address Redacted | | First Class Mail |
| ef46dc43-0733-427a-a43c-3cee2f8e9fdf8 | Address Redacted | | First Class Mail |
| ef46fd3f-2e09-49b1-8543-2254be327b2c | Address Redacted | | First Class Mail |
| ef463760-c61b-4b1c-8a8e-a03b8b5706e | Address Redacted | | First Class Mail |
| ef4679be-65ff-4dfb-877d-d1186735e6118 | Address Redacted | | First Class Mail |
| ef470ac1-a4c5-4928-88ff-5e08c3f1e341 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ef49cf6f-30cd-4b52-a341-ae8103cd7d42 | Address Redacted | | | | | First Class Mail |
| ef4a8359-bc02-4b33-94f0-9794799d12da | Address Redacted | | | | | First Class Mail |
| ef4b329c-1330-44b8-ba33-8ece638f9740 | Address Redacted | | | | | First Class Mail |
| ef4c69ae-90db-4042-bbfb-55f7a394cd86 | Address Redacted | | | | | First Class Mail |
| ef4eb0b1-13f8-4aeb-8f58-f60ea6957182 | Address Redacted | | | | | First Class Mail |
| ef4fd13e-f7b8-4c9c-917f-b6fd9eee6c27e | Address Redacted | | | | | First Class Mail |
| ef51745c-617b-4211-8c4b-e8270ae178dd | Address Redacted | | | | | First Class Mail |
| ef52e26e-7ef7-4816-9ce1-d1158204f9d2 | Address Redacted | | | | | First Class Mail |
| ef53d3b8-f2cd-417e-acf8-6e49ad4399f6 | Address Redacted | | | | | First Class Mail |
| ef55e45f-6198-417d-8fce-e8ff0fbcc38ca | Address Redacted | | | | | First Class Mail |
| ef58834a-bce3-4c5b-bcae-c5ebfa00bb7f | Address Redacted | | | | | First Class Mail |
| ef59d96e-ee4e-47e3-968c-18deaba1690b | Address Redacted | | | | | First Class Mail |
| ef5cac92-ea37-478c-8327-d6857567bad1 | Address Redacted | | | | | First Class Mail |
| ef5ef0ed-ebd9-4ab8-93e8-18ec26c4eb58 | Address Redacted | | | | | First Class Mail |
| ef5efe6d-fd33-4848-9a62-d083e96d2d3e | Address Redacted | | | | | First Class Mail |
| ef6a20ab-76cd-419c-65dc-7e7f803343cc | Address Redacted | | | | | First Class Mail |
| ef6c8a9a-06b3-4cb7-ac04-86328a9e7137 | Address Redacted | | | | | First Class Mail |
| ef6cb9a6-0964-4c0f-a7bb-dd64e746d3fb | Address Redacted | | | | | First Class Mail |
| ef6df01b-3841-4db3-b6de-60f552f95813 | Address Redacted | | | | | First Class Mail |
| ef701110-5d7f-44ce-ae10-b2d665914b4f | Address Redacted | | | | | First Class Mail |
| ef742099-89dd-494e-9ddd-f18cc81d0bc2 | Address Redacted | | | | | First Class Mail |
| ef77b060-40df-4469-9cd7-f7c5c2ae50c6 | Address Redacted | | | | | First Class Mail |
| ef7b80b1-e091-44d2-9b76-72e24bdb6701 | Address Redacted | | | | | First Class Mail |
| ef7c6a60-d047-41ce-a8c0-871befdff990 | Address Redacted | | | | | First Class Mail |
| ef7d1713-3f1e-4b01-8014-5e46947dff69 | Address Redacted | | | | | First Class Mail |
| ef80f6e8-b633-4db0-b262-625b04c58f04 | Address Redacted | | | | | First Class Mail |
| ef83d480-e325-482e-93f1-479e3d36f370 | Address Redacted | | | | | First Class Mail |
| ef88caf2-c321-449d-aaae-eba386bc15e5 | Address Redacted | | | | | First Class Mail |
| ef8a797c-462f-4d3b-a785-e35d3bebe489 | Address Redacted | | | | | First Class Mail |
| ef8ba379-0028-4bde-91db-d6c0515fc006 | Address Redacted | | | | | First Class Mail |
| ef8c4799-d1eb-42cf-bc5e-eb95a6d1ee1d | Address Redacted | | | | | First Class Mail |
| ef8ea134-f9f7-4a48-a370-ebb74e4f5cd7 | Address Redacted | | | | | First Class Mail |
| ef8f713e-71dc-4492-b601-cafd6318fda7 | Address Redacted | | | | | First Class Mail |
| ef9174ae-01b2-4ec9-9ba1-ba7d2e5cba6e | Address Redacted | | | | | First Class Mail |
| ef929dbb-e82c-449b-bba5-80629c6c7d29 | Address Redacted | | | | | First Class Mail |
| ef976eb0-2dc9-4f1c-9c33-78fd6c7bc1f1 | Address Redacted | | | | | First Class Mail |
| ef981826-ec57-4b26-9f1e-548ce72f87409 | Address Redacted | | | | | First Class Mail |
| efa08e23-d197-43ce-b39c-603f44f9d52d | Address Redacted | | | | | First Class Mail |
| efa2dac9-bf57-4c9f-a5dd-c64300746a86 | Address Redacted | | | | | First Class Mail |
| efa3bbf9-b2e3-4ae9-b3cc-46729bbc389c | Address Redacted | | | | | First Class Mail |
| efa4066c-8a16-470e-840c-446cf09d2761 | Address Redacted | | | | | First Class Mail |
| efa47063-2527-458a-821f-aa63cdb44b14 | Address Redacted | | | | | First Class Mail |
| efab117f-fd50-4d9c-ad75-0508ff7ecd26 | Address Redacted | | | | | First Class Mail |
| efab4065-9e6e-416c-8ceb-c94c220989c30 | Address Redacted | | | | | First Class Mail |
| efab6005-2d6b-46ac-8048-0b9cb2c7bf94 | Address Redacted | | | | | First Class Mail |
| efacefa2-2aea-4275-a106-374e46baba67 | Address Redacted | | | | | First Class Mail |
| efad2e1b-2604-4489-a494-954f77f62ab7 | Address Redacted | | | | | First Class Mail |
| efad925b-4ce8-422b-99f9-67557fcea5ff | Address Redacted | | | | | First Class Mail |
| efb012af-a2b7-44a1-870f-e7852b4f3731 | Address Redacted | | | | | First Class Mail |
| efb3b128-4a9f-4f7a-b498-e513b7f27038 | Address Redacted | | | | | First Class Mail |
| efb48278-2676-4d93-acb7-72a825160927 | Address Redacted | | | | | First Class Mail |
| efb6a5d8-58d4-4392-8abb-66f2fa3f1be0 | Address Redacted | | | | | First Class Mail |
| efb51417-9f8a-450b-ba65-1746d50c4238 | Address Redacted | | | | | First Class Mail |
| efb53f9-4b37-4e4a-a67f-0815e2e5c0a7 | Address Redacted | | | | | First Class Mail |
| efb55ab7-d4fe-411d-999e-56f920cea8f2 | Address Redacted | | | | | First Class Mail |
| efb79dea-c9fd-4e14-92b1-90dc5194868 | Address Redacted | | | | | First Class Mail |
| efb7a39f-8809-4e91-8618-6de582ccaa59 | Address Redacted | | | | | First Class Mail |
| efbd73fc-b21d-481d-986d-77065bc1e3dd | Address Redacted | | | | | First Class Mail |
| efbde6c2-059d-4964-b488-424444c4ca00 | Address Redacted | | | | | First Class Mail |
| efbdee49-a61c-4e37-8f0c-a62763c151e0 | Address Redacted | | | | | First Class Mail |
| efc1a7cf-9e65-4a44-aa0d-885fa45fab2a7 | Address Redacted | | | | | First Class Mail |
| efc12d18-5c01-4460-8af4-83a48c9e71b4 | Address Redacted | | | | | First Class Mail |
| efc332ac-bdd2-404f-8e1c-d5f4d1f9d9ab | Address Redacted | | | | | First Class Mail |
| efc3d3d6-8b3c-4a41-910c-bbe7333f4c79 | Address Redacted | | | | | First Class Mail |
| efc5d705-0249-4d24-bacc-94e5a630a731 | Address Redacted | | | | | First Class Mail |
| efc594c5-793e-4235-bb23-48c53344017 | Address Redacted | | | | | First Class Mail |
| efc5c065-85f9-4054-94f4-def6ee585403 | Address Redacted | | | | | First Class Mail |
| efc8365d-9126-424d-872c-226c4cad257 | Address Redacted | | | | | First Class Mail |
| efc8876d-b807-41f8-89c0-d786f0f46406 | Address Redacted | | | | | First Class Mail |
| efca08d1-b6ae-4c6a-9cf2-1a0525e47a36 | Address Redacted | | | | | First Class Mail |
| efcb15cc-b65c-422b-6a40-7fca63fd4209 | Address Redacted | | | | | First Class Mail |
| efcc782a-f3b0-4319-a7a9-74e3bf8a6178 | Address Redacted | | | | | First Class Mail |
| efcd0e02-c91f-4135-ab60-162a760d9044 | Address Redacted | | | | | First Class Mail |
| efcd7270-c16d-4582-99dd-6c824a2e60e1 | Address Redacted | | | | | First Class Mail |
| efced799-b19d-4821-9312-32520130234e | Address Redacted | | | | | First Class Mail |
| efcfcebe-a11d-4605-95c1-848572f7dd39 | Address Redacted | | | | | First Class Mail |
| efd2e460-296e-4d4e-982e-5209dc0e6d2a | Address Redacted | | | | | First Class Mail |
| efd3dcc9-d9a8-45b0-b8cc-7a34116b4253 | Address Redacted | | | | | First Class Mail |
| efd4558b-fb14-46ac-9d17-b1e70810d9b1 | Address Redacted | | | | | First Class Mail |
| efd79b8b-9c71-44cc-9292-cf6d6b0b53e7 | Address Redacted | | | | | First Class Mail |
| efd8bc55-fb09-4538-b763-4d21a850f288 | Address Redacted | | | | | First Class Mail |
| efd98516-9236-4b23-a885-b7c49349342a | Address Redacted | | | | | First Class Mail |
| efde8a3c-d02e-40d9-83c5-51cef4efa8e2 | Address Redacted | | | | | First Class Mail |
| efde9a2b-bcea-4680-bd51-5f2156bf52585 | Address Redacted | | | | | First Class Mail |
| efe065a3-9117-4b0b-8a37-117c2feebb3f | Address Redacted | | | | | First Class Mail |
| efe0c36f-62f2-482e-87ee-c84ad08f7e27 | Address Redacted | | | | | First Class Mail |
| efe30a5e-d958-4bdb-9528-67ec310f3c4b | Address Redacted | | | | | First Class Mail |
| efe3605c-06de-49ee-9f74-d3f3ef26fd10 | Address Redacted | | | | | First Class Mail |
| efe3b52e-00f8-4595-9e54-111057d0420c | Address Redacted | | | | | First Class Mail |
| efe607d1-c9fc-465a-9a58-dacc0a68dd77 | Address Redacted | | | | | First Class Mail |
| efe78418-c375-480b-8627-5872f9923cc3 | Address Redacted | | | | | First Class Mail |
| efe9fa73-44fe-42d8-a655-65def2c39f7 | Address Redacted | | | | | First Class Mail |
| efeb9bba-63c6-445f-8fae-32bcb1e17170 | Address Redacted | | | | | First Class Mail |
| efee95117-0391-41e6-a040-57a6a878d6a65 | Address Redacted | | | | | First Class Mail |
| efef2a36-f485-4729-9a6c-2bf21f9e8247 | Address Redacted | | | | | First Class Mail |
| efef90bd-2460-41b4-bc9d-008fe9a16be9 | Address Redacted | | | | | First Class Mail |
| efef784a-7277-4a17-8b01-ce285958c4ee | Address Redacted | | | | | First Class Mail |
| efefa805-4196-4515-ac9b-b608989f04ce | Address Redacted | | | | | First Class Mail |
| eff135dc-4ab8-41f6-ae7f-68e501762e6f | Address Redacted | | | | | First Class Mail |
| eff20ed1-0ad4-444a-883f-71a7b5110d48 | Address Redacted | | | | | First Class Mail |
| eff28307-6b52-4a1a-a197-3443da661ee99 | Address Redacted | | | | | First Class Mail |
| eff56c3f-bdcb-4c72-a2dd-6e8cfc4e278f | Address Redacted | | | | | First Class Mail |
| eff615ab-6763-4243-8597-093796f333e | Address Redacted | | | | | First Class Mail |
| eff64edf-5fab-4dde-9189-2d7d76005fd0 | Address Redacted | | | | | First Class Mail |
| eff69916-b9c6-4ceb-bad6-19eeea4f0a8 | Address Redacted | | | | | First Class Mail |
| eff721cb-f1e5-4375-81e8-808f89719644 | Address Redacted | | | | | First Class Mail |
| effab130-45c7-4952-b2b8-c3f1286009a6 | Address Redacted | | | | | First Class Mail |
| effab2ec-f02d-4910-9087-1f3b6720af74 | Address Redacted | | | | | First Class Mail |
| effabb27-840f-4785-a834-fb9ac3346a4e | Address Redacted | | | | | First Class Mail |
| effc13d9-203c-4e4a-8076-497e10cbca43 | Address Redacted | | | | | First Class Mail |
| effe867a-b18e-443a-bf99-1d2fb7b2de0c | Address Redacted | | | | | First Class Mail |
| Ag Grid | Attn: Steve Kenny | 6 Borough High St | London, SE1 9QQ | United Kingdom | | First Class Mail |
| Agari Data, Inc | Attn: Kevin Neiman | 950 Tower Ln, Ste 2000 | Foster City, CA 94404 | | | First Class Mail |
| Ajay V | | | | | Email Address Redacted | Email |
| Alabama State Treasury | Unclaimed Property Div | 100 N Union St | P.O. Box 302510 | Montgomery, AL 36130 | | First Class Mail |
| Alan LaBonnett | | | | | Email Address Redacted | Email |
| Alan Maleh | | | | | Email Address Redacted | Email |
| Alaska Dept of Revenue, Treasury Div | Unclaimed Property Div | P.O. Box 110405 | Juneau, AK 99811-0405 | | | First Class Mail |
| Alberto Cruz | | | | | Email Address Redacted | Email |
| Alchemer (fka Survey Gizmo) | Attn: Katie Arnesen | 168 Centennial Pkwy | Louisville, CO 80027 | | | First Class Mail |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | | First Class Mail |
| Alexandre Louer | | | | | Email Address Redacted | Email |
| Ali Shareei | | | | | Email Address Redacted | Email |
| Aliakbar Morabbashad Hesare | | | | | Email Address Redacted | Email |
| American Public Media | Attn: Timothy Kresse | 480 Cedar St | St Paul, MN 55101 | | | First Class Mail |
| American Samoa Ministry of Finance | Level 2 Central Bank of Samoa Bldg | Apia | Samoa | | | First Class Mail |
| Amritmohan Ahanchi | | | | | Email Address Redacted | Email |
| Andrea Sharp | | | | | Email Address Redacted | Email |
| Andrea Stehle | | | | | Email Address Redacted | Email |
| Andrew Gordon | | | | | Email Address Redacted | Email |
| Andrew Sophocleous | | | | | Email Address Redacted | Email |
| Andromeda Technologies LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Andy Ngo | | | | | Email Address Redacted | Email |
| Angel Andaricia | | | | | Email Address Redacted | Email |
| Angel Rodriguez | | | | | Email Address Redacted | Email |
| Anthony Dao | | | | | Email Address Redacted | Email |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Dept of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax Bankruptcy & Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | | First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | First Class Mail |
| Arizona Dept of Revenue | Unclaimed Property Div | 1600 W Monroe | Phoenix, AZ 85007-2650 | | | First Class Mail |
| Arkady Chayka | | | | | Email Address Redacted | Email |
| Arkansas Office of Auditor of State | Unclaimed Property Div | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | | First Class Mail |
| Arlene Johnson | | | | | Email Address Redacted | Email |
| Ashley Berger | | | | | Email Address Redacted | Email |
| Astute Internet | Attn: Leslie Rumak | 1586 H St | Blaine, WA 98230 | | | First Class Mail |
| Aurelia Reyna | | | | | Email Address Redacted | Email |
| b0005de1-63ee-4e54-a9d8-9d490523925c1 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b0005c45-7c2f-4119-a8bd-fd4e8abe93ab | Address Redacted | | First Class Mail |
| b000e4fd-9486-4b12-94e6-28684017e484 | Address Redacted | | First Class Mail |
| b0011e10-d1e6-4d9e-bfcb-610906d5b11 | Address Redacted | | First Class Mail |
| b0028aeb-05bb-4376-9988-c1f947553799 | Address Redacted | | First Class Mail |
| b0062d8b-6490-4186-a029-bc52beb5d14e | Address Redacted | | First Class Mail |
| b006d808-6c47-4d10-9ac3-bb196a4723d6 | Address Redacted | | First Class Mail |
| b006eec0-ad1e-4382-b29b-329c67301617 | Address Redacted | | First Class Mail |
| b0095ddd-299a-4bd4-9d70-6a2477e6e9e | Address Redacted | | First Class Mail |
| b00e3e82-301e-4f2d-ac05-519da478cb3d | Address Redacted | | First Class Mail |
| b00fbea0-529f-4e2e-a480-c3375c789689 | Address Redacted | | First Class Mail |
| b010542f-8a3a-4943-bdb9-012be769b458 | Address Redacted | | First Class Mail |
| b01228f3-eb8d-421a-8f36-3e9d8af3ed46 | Address Redacted | | First Class Mail |
| b01351be-38f1-4f62-bac7-f3d6e61a4ff5 | Address Redacted | | First Class Mail |
| b013f202-f50a-4140-bc8a-47ea808831e12 | Address Redacted | | First Class Mail |
| b0141f6f-5777-4169-9798-501b7c1bc291 | Address Redacted | | First Class Mail |
| b01574ad-ebeb-44ee-86ee-ed7a0091e857 | Address Redacted | | First Class Mail |
| b01885a8-e4a8-418b-81d3-00d20f89b946 | Address Redacted | | First Class Mail |
| b018fd57-d5ee-4d2e-ae52-faca4b00e7b0 | Address Redacted | | First Class Mail |
| b0195a29-5993-4c25-a3a3-700e0362dbfd | Address Redacted | | First Class Mail |
| b019eb13-215f-45bb-8611-a11920b275b2 | Address Redacted | | First Class Mail |
| b01eefa3-5807-43a0-8ef7-13e8a40b06c1 | Address Redacted | | First Class Mail |
| b01f0baa-022c-46d0-ad3d-7967a3b63ec9 | Address Redacted | | First Class Mail |
| b0204a09-14f0-4406-9331-145120768611 | Address Redacted | | First Class Mail |
| b024c091-1d51-4c30-8409-c044d8d05197 | Address Redacted | | First Class Mail |
| b025deac-86a1-478e-940b-d93707c9194c | Address Redacted | | First Class Mail |
| b025c9f7-3b7f-4efd-b8f8-01ece41caeec | Address Redacted | | First Class Mail |
| b0275772-2da4-4090-a95c-bfdac78bc6a2 | Address Redacted | | First Class Mail |
| b027a32e-d77b-4422-ace9-7c56b4dc228f | Address Redacted | | First Class Mail |
| b0285723-ccf0-4690-9bce-94beb3aacf8a | Address Redacted | | First Class Mail |
| b029eb51-70a8-437b-b4e3-1f7eace9f636 | Address Redacted | | First Class Mail |
| b02bda8c-6b1f-4068-9d19-afe574898217 | Address Redacted | | First Class Mail |
| b0249baa-4197-4d5f-a2f7-0d06ad7703ff | Address Redacted | | First Class Mail |
| b02f98fa-4f19-4af9-abd3-3dbae463de93 | Address Redacted | | First Class Mail |
| b025e436-6304-4eeb-a685-c46d7e4bd10d | Address Redacted | | First Class Mail |
| b02fd10a-fdb0-41d3-8242-25e9b33276b8 | Address Redacted | | First Class Mail |
| b03114cc-698d-41b1-ac89-24dd0ff2d1e0 | Address Redacted | | First Class Mail |
| b031ba09-ac51-49a8-9172-cdb28315e1cf | Address Redacted | | First Class Mail |
| b031fa96-b09c-43e6-8860-a3535d885742 | Address Redacted | | First Class Mail |
| b032ef54-3eeb-4b56-86bd-dc08936ecef1 | Address Redacted | | First Class Mail |
| b0335d64-f863-41bd-ae6d-78eed3853bc4 | Address Redacted | | First Class Mail |
| b035720f-fae4-4a02-b6ee-6f0e4ef88dd3e | Address Redacted | | First Class Mail |
| b03594d6-098e-49a9-b0d2-6cf80293f579 | Address Redacted | | First Class Mail |
| b0390c19-b4e9-4bcb-a517-865ae25ba2d6 | Address Redacted | | First Class Mail |
| b03c1673-011c-46d2-a050-5ce8fe4dbc500 | Address Redacted | | First Class Mail |
| b03ea1b8-ef56-44ed-922f-5e748920479 | Address Redacted | | First Class Mail |
| b03f7adf-7f30-4cb9-9bff-0c6111ac663b | Address Redacted | | First Class Mail |
| b040b13b-34c9-4335-b480-670f712d52fd | Address Redacted | | First Class Mail |
| b041686c-420f-4d63-97f8-c9b16957af0e | Address Redacted | | First Class Mail |
| b043e9ff-c9fa-451b-a788-8d651db327df | Address Redacted | | First Class Mail |
| b046714f-42fb-48a8-8760-43efe51e4b3e | Address Redacted | | First Class Mail |
| b048446f-a752-4a6a-a78f-5e91c4308896 | Address Redacted | | First Class Mail |
| b048b72e-f032-48a5-bbed-d1e79239e8be | Address Redacted | | First Class Mail |
| b04af6d1-1ba8-4098-89f2-cb8eb3ac7202 | Address Redacted | | First Class Mail |
| b04d7cb9-9d1e-4a6a-8eeb-24e8a8972a7d | Address Redacted | | First Class Mail |
| b04e1ac5-7c63-43fd-9ed6-abb15d37b2a7 | Address Redacted | | First Class Mail |
| b04f0ce9-4822-476c-8f6b-88fab6f99ffa | Address Redacted | | First Class Mail |
| b0512923-2466-447b-a96b-27e631a83e5f | Address Redacted | | First Class Mail |
| b051601e-d080-4e28-9c4e-9794209e1623 | Address Redacted | | First Class Mail |
| b052b573-f6a7-48f3-9c3d-5e46d5ff58be | Address Redacted | | First Class Mail |
| b0546dff-2bd3-4766-892e-9bdcd8578dc2 | Address Redacted | | First Class Mail |
| b0558da4-0332-4f66-b87f-bc9351592a89 | Address Redacted | | First Class Mail |
| b0564416-3022-4986-a1fd-26263437e1e | Address Redacted | | First Class Mail |
| b05bb155-0997-489e-90ab-788bc7ade35b | Address Redacted | | First Class Mail |
| b05c21ec-3e0f-45ab-9213-981cc6e69e8 | Address Redacted | | First Class Mail |
| b05f7260-930c-42f9-8b0a-30ed63417c02 | Address Redacted | | First Class Mail |
| b05ffe58-b7f6-4437-8324-c130e6419066 | Address Redacted | | First Class Mail |
| b0607685-2dab-4d70-b9e5-c23bd6702426 | Address Redacted | | First Class Mail |
| b0611120-4864-4c21-90f1-f925d4552f5b | Address Redacted | | First Class Mail |
| b0615af0-e1eb-412c-ac91-2d127b480b4a | Address Redacted | | First Class Mail |
| b061d0ad-a3ef-4212-b2fd-61c93bc972fd | Address Redacted | | First Class Mail |
| b061daeb-e68f-4631-b9bf-038cb51ecc9e | Address Redacted | | First Class Mail |
| b063496b-58d1-437b-9895-3f470007246 | Address Redacted | | First Class Mail |
| b063f28d-c6f5-4ab5-9c04-3595b39d8b8b | Address Redacted | | First Class Mail |
| b06432d9-1b6e-4cca-8edc-8aa6949e54fe | Address Redacted | | First Class Mail |
| b0655da6-ca5a-4f5a-a43d-e5cde6ef3c7b | Address Redacted | | First Class Mail |
| b0656947-6c97-4c52-8a04-f07024a6fca9 | Address Redacted | | First Class Mail |
| b066da8d-8a6e-4278-9db8-045d70912cfa | Address Redacted | | First Class Mail |
| b067f260-d35f-4fbf-866e-f3c5b6ae965eb | Address Redacted | | First Class Mail |
| b069bc38-8b02-4f2e-a7a7-4f63eada3607 | Address Redacted | | First Class Mail |
| b06b18db-57b2-45a2-b017-804ae1a98d9f | Address Redacted | | First Class Mail |
| b06b5c40-1de0-4219-bfb7-160db2e7255a | Address Redacted | | First Class Mail |
| b06be2cf-749a-4b6c-b669-3995dd026a3e | Address Redacted | | First Class Mail |
| b06c81e8-ad4e-4717-84db-7d003992130d | Address Redacted | | First Class Mail |
| b06c9d9a-1b65-4aca-97e0-6acf5c909e76 | Address Redacted | | First Class Mail |
| b06ca32c-591d-47aa-a41a-b4ee3ef55946 | Address Redacted | | First Class Mail |
| b06dd5d8-e63e-45b2-bc69-a59a1152963 | Address Redacted | | First Class Mail |
| b06e2813-b8e8-42e3-a57c-d16372acd627 | Address Redacted | | First Class Mail |
| b070b845-f755-437b-8900-c58f1b31522 | Address Redacted | | First Class Mail |
| b0720bfc-01f7-4419-89f7-edb6fe4738bf | Address Redacted | | First Class Mail |
| b07240f6-6a0f-4b9f-935c-71a3a356e6e9 | Address Redacted | | First Class Mail |
| b072d54e-4551-4d35-99cd-4a2650b3d18d | Address Redacted | | First Class Mail |
| b073d381-d1f1-4ca7-94a2-b8c2a5c69343 | Address Redacted | | First Class Mail |
| b0746c11-ec19-44bf-b7c4-402a5946baae | Address Redacted | | First Class Mail |
| b0747156-59ee-4fab-adcb-eb5449d12ff | Address Redacted | | First Class Mail |
| b075516c-9161-4105-a997-90ec7ed474be | Address Redacted | | First Class Mail |
| b07b323c-c5fe-4d7d-9e02-ef9ba70f866c | Address Redacted | | First Class Mail |
| b0781610-9a0c-4316-86df-7141337bfb49 | Address Redacted | | First Class Mail |
| b07a260c-8a7a-4dd8-96b3-56f3399ccbeb | Address Redacted | | First Class Mail |
| b07a9f50-0c63-4cd7-aaa2-2c92d5d29412 | Address Redacted | | First Class Mail |
| b07b15cd-a279-4c71-910e-e74633716d5c | Address Redacted | | First Class Mail |
| b07b35c9-8f5e-4794-b911-e3d543ad117 | Address Redacted | | First Class Mail |
| b07e6566-5124-4950-bdf7-c0a3baf2b3b | Address Redacted | | First Class Mail |
| b0801efb-f382-4393-9db3-38c28310bcc1 | Address Redacted | | First Class Mail |
| b0809934-8f65-4ccc-9517-84d702bf1167 | Address Redacted | | First Class Mail |
| b08277b4-76f5-4b7f-a8fe-c7f39530c8b3 | Address Redacted | | First Class Mail |
| b0827e85-2c70-4e9d-a9bf-8125d7318538 | Address Redacted | | First Class Mail |
| b08e1e41-295c-4ee2-a9a3-b61fdc1fa698 | Address Redacted | | First Class Mail |
| b08d6c1b-96ac-4b4b-9807-a05e0d5e0b2 | Address Redacted | | First Class Mail |
| b085e217-3735-47eb-a4b7-8e1677ce9b0b | Address Redacted | | First Class Mail |
| b086c910-aee6-4058-bf75-c05432f69e5a | Address Redacted | | First Class Mail |
| b086e88b-d6c1-4d93-9ee8-e3d5036de8bd | Address Redacted | | First Class Mail |
| b0895ddb-9054-47a8-b0f2-18ed3ee5c12 | Address Redacted | | First Class Mail |
| b0895a87-32eb-45f3-b26f-19c6b34c57a | Address Redacted | | First Class Mail |
| b08b72ea-364f-4ff0-875f-4c79f27d73b2 | Address Redacted | | First Class Mail |
| b08cf766-240d-4faf-8725-0aca775b8ce7 | Address Redacted | | First Class Mail |
| b08ec799-7065-483d-8e60-6146670444d1 | Address Redacted | | First Class Mail |
| b08f1e4b-c706-4c10-b83e-10c5da1a1a8 | Address Redacted | | First Class Mail |
| b08f2f2f-f105-441f-ab81-ccd8f78347a | Address Redacted | | First Class Mail |
| b09081ac-1ac8-49e7-a6de-596e969d47fe | Address Redacted | | First Class Mail |
| b0914e79-9c17-41d9-a67e-cda34f0fb9fd | Address Redacted | | First Class Mail |
| b09230e0-bc17-469b-8728-fd91d4262ec | Address Redacted | | First Class Mail |
| b092e4ac-30a7-4dc0-bed3-260212d0a7e9 | Address Redacted | | First Class Mail |
| b0942320-f332-4716-96ab-ec9fee4155426 | Address Redacted | | First Class Mail |
| b0948dcc-057b-49b8-9369-d14b6598b867 | Address Redacted | | First Class Mail |
| b094e7f3-7c4c-485b-8f70-40f7d3d8a6ad | Address Redacted | | First Class Mail |
| b096d402-3fd8-426e-ba2b-91141793fbaf | Address Redacted | | First Class Mail |
| b09d0bf3-f8a6-4bc4-a31c-ebd1f6a58ef1 | Address Redacted | | First Class Mail |
| b09c9414-19bf-4a2b-915b-261e76b0cc9f | Address Redacted | | First Class Mail |
| b09fb9c8-261e-41b1-bac8-9d0f-26b41d1f18db | Address Redacted | | First Class Mail |
| b0a12b08-0dd0-4f77-8e1e-dd2a79095d1a | Address Redacted | | First Class Mail |
| b0a147cd-9d81-4d9c-9d51-9460a0f2bbe | Address Redacted | | First Class Mail |
| b0a19b6f-dbf5-45af-ada5-329f84b5f1a4 | Address Redacted | | First Class Mail |
| b0a19495-2156-4251-8b54-362d8f11c5f5 | Address Redacted | | First Class Mail |
| b0a23fdd-7bf1-42c5-98b5-9c48610191810 | Address Redacted | | First Class Mail |
| b0a38707-8df6-4cd8-a78b-e4f9f655a125 | Address Redacted | | First Class Mail |
| b0a3490f-e62f-40ef-aef4-a03a5cccfae | Address Redacted | | First Class Mail |
| b0a3a25a-d8a5-4649-9c1c-a7dfff4ed46 | Address Redacted | | First Class Mail |
| b0a51373-8a9e-4c2f-b522-01bc1085d9d0 | Address Redacted | | First Class Mail |
| b0a5bca3-3712-4efd-4b84-6fe415d1f20f | Address Redacted | | First Class Mail |
| b0a6732b-e5ec-4d1a-9cd1-7547ef24fb5 | Address Redacted | | First Class Mail |
| b0a8ac5d-3c5f-412c-a3d3-30ae591d479c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b0a8ae70-c13b-4e8f-bc06-86a903d512e3 | Address Redacted | | First Class Mail |
| b0aa1660-eadf-4063-ae71-afe5decc06ff | Address Redacted | | First Class Mail |
| b0ae2644-0465-4d74-91ff-4387e6ae2c3f | Address Redacted | | First Class Mail |
| b0ae7130-3f7f-4f06-a886-c6dc6ccac0ef | Address Redacted | | First Class Mail |
| b0b01d14-bb0-4a48-9071-df9d7da7a0d4 | Address Redacted | | First Class Mail |
| b0b126f5-fbbe-4f35-9b6e-eefe65dd5c19 | Address Redacted | | First Class Mail |
| b0b15170-6591-4824-abe1-058f0a5fd55f | Address Redacted | | First Class Mail |
| b0b46030-c916-45ae-8e11-0634b1e9f01a | Address Redacted | | First Class Mail |
| b0b5bbaa-6a44-4300-bd74-14980ff5dcb | Address Redacted | | First Class Mail |
| b0b72c24-5022-456c-8877-9b607bce0707 | Address Redacted | | First Class Mail |
| b0b75c88-f034-4176-a5f6-8a8d24fd8703 | Address Redacted | | First Class Mail |
| b0bac3ee-9924-44ef-939a-3d92d4e27f8 | Address Redacted | | First Class Mail |
| b0baec3e-8ba8-4404-bb5c-8d782cf8792a | Address Redacted | | First Class Mail |
| b0bdc80a-fb3c-4366-ad10-a72c61ab03d3 | Address Redacted | | First Class Mail |
| b0be254b-055f-458f-859f-c5de6253d27f | Address Redacted | | First Class Mail |
| b0be3074-eec2-49c6-9d12-4905c5a40b28 | Address Redacted | | First Class Mail |
| b0c0c11c-6257-4ba4-b6ca-817b7b6da8bd | Address Redacted | | First Class Mail |
| b0c10007-a2f4-4e63-9c01-fdfac5980233 | Address Redacted | | First Class Mail |
| b0c725b3-2722-4c46-b4b1-1679c001f99 | Address Redacted | | First Class Mail |
| b0c727cc-4461-4463-9bce-25c6358a0df9 | Address Redacted | | First Class Mail |
| b0c7c1cb-05de-4447-b41d-51a0b2752f43 | Address Redacted | | First Class Mail |
| b0ca83ba-0d80-4f95-ad94-ebbc5b6712af | Address Redacted | | First Class Mail |
| b0cae647-0229-497c-950f-5d18783b94d1 | Address Redacted | | First Class Mail |
| b0caecf8-b7ec-468c-a55b-5551c6a97d01 | Address Redacted | | First Class Mail |
| b0d0535c-a405-41e9-929d-653dc6e988fd | Address Redacted | | First Class Mail |
| b0d17012-0013-4c34-8300-07362311ca7eb | Address Redacted | | First Class Mail |
| b0d24657-d290-4e93-8675-716484434108 | Address Redacted | | First Class Mail |
| b0d39711-550e-4c8c-b315-e9f352433a21 | Address Redacted | | First Class Mail |
| b0d4a8c3-e50b-4318-a71d-d243f8dedd2c | Address Redacted | | First Class Mail |
| b0d8013d-a9df-4d14-b930-22ae2b4279ea | Address Redacted | | First Class Mail |
| b0da38c4-382b-4c3f-891e-c9faf84e88ff | Address Redacted | | First Class Mail |
| b0da394d-fe94-4184-b361-960f4d9d431c | Address Redacted | | First Class Mail |
| b0dbb4b4-8305-43be-bec5-009b65e9648 | Address Redacted | | First Class Mail |
| b0dc5b18-e306-4cf7-9152-09df8b650349 | Address Redacted | | First Class Mail |
| b0dd2cdf-6734-4903-9981-043f66190ebf | Address Redacted | | First Class Mail |
| b0ddf46d-ed10-466f-9099-be03be361d70 | Address Redacted | | First Class Mail |
| b0ddd682-30f4-4df9-8090-d527ddec580c | Address Redacted | | First Class Mail |
| b0de7a6f-024b-4c73-8a2f-3141ae757077 | Address Redacted | | First Class Mail |
| b0deed82-9752-4f6f-885d-acb82edefead | Address Redacted | | First Class Mail |
| b0df1793-8f9b-4b9d-8c59-de8866217754 | Address Redacted | | First Class Mail |
| b0e58e01-6ebd-4df1-9518-2c914df4d5d6 | Address Redacted | | First Class Mail |
| b0e69ddd-da3b-471f-920e-a01bd2ecbfdd | Address Redacted | | First Class Mail |
| b0e6b32d-5bfa-41eb-8f47-bca4503f2b9c | Address Redacted | | First Class Mail |
| b0e6b820-bca6-44a1-95d1-e1729ccfff6f | Address Redacted | | First Class Mail |
| b0e71852-8af2-4b42-938c-d6b4749e5c9f | Address Redacted | | First Class Mail |
| b0e7b694-d33b-4b73-aaf7-f3b40e580a3e | Address Redacted | | First Class Mail |
| b0ec7736-0709-424a-b2f7-16f99eca412b | Address Redacted | | First Class Mail |
| b0ec8762-810a-421c-8fa7-de1c704a5dbf | Address Redacted | | First Class Mail |
| b0ed7439-416c-4061-adc3-2f7e374a3c8d | Address Redacted | | First Class Mail |
| b0efe49c-8b6f-4d0f-b9bb-0ecc79d39c8c | Address Redacted | | First Class Mail |
| b0f30196-bf07-4a1a-bbb1-b412d124c8f7 | Address Redacted | | First Class Mail |
| b0f45822-ed9a-44a3-8b73-f36af1fe9be6 | Address Redacted | | First Class Mail |
| b0f475e8-9c4e-4758-a5a7-fc7a3884e0e2 | Address Redacted | | First Class Mail |
| b0f4fee3-3e23-4ce4-bb32-fbe37e37055 | Address Redacted | | First Class Mail |
| b0f4f9e7-bee1-4288-a648-45162b9f0259 | Address Redacted | | First Class Mail |
| b0f500fe-5944-42b9-8e05-3636b6a1ce5f | Address Redacted | | First Class Mail |
| b0f516bd-1f02-403d-b2ca-3913fe7ddea2 | Address Redacted | | First Class Mail |
| b0f5c681-602d-43b4- acda-b1a410f50f90 | Address Redacted | | First Class Mail |
| b0f6d31c-a0f0-4d8d-808b-5dbcd1de71c4 | Address Redacted | | First Class Mail |
| b0f6e993-0107-4ceb-8dd9-78bcc47ddda0 | Address Redacted | | First Class Mail |
| b0f99de0-fce9-47d2-980e-e08696271b3b | Address Redacted | | First Class Mail |
| b0fb564f-0c4f-4e6c-9ac7-1052cf5850a2 | Address Redacted | | First Class Mail |
| b0fa8838-63eb-4d05-9059-584b6fac17e0 | Address Redacted | | First Class Mail |
| b0fabed3-3c5e-4d33-9465-14f3d0da46eb | Address Redacted | | First Class Mail |
| b0fd401e-011e-492a-9d9d-27fff176bade | Address Redacted | | First Class Mail |
| b0fe65c2-27f5-4805-a878-5efaf8a19011 | Address Redacted | | First Class Mail |
| b0fef4c4-1113-4943-9527-abe353a53bcb | Address Redacted | | First Class Mail |
| b101427c-a90e-4c4a-b30d-9a1b3e80e1df3 | Address Redacted | | First Class Mail |
| b1019bce-0878-43d5-acb6-127af5c14a4c | Address Redacted | | First Class Mail |
| b1032fa2-0f33-45eb-aa4b-842fb082009e | Address Redacted | | First Class Mail |
| b106049f-78e7-4399-acb9-071c7cbfabdf | Address Redacted | | First Class Mail |
| b1072ed8-a33a-4b99-8b18-b2017281673 | Address Redacted | | First Class Mail |
| b107cb2b-dc38-4e9d-acf9-735f4795249e | Address Redacted | | First Class Mail |
| b1094cad-677f-45de-ba37-1f56f1c493ae | Address Redacted | | First Class Mail |
| b109ad38-647b-4fbb-b718-cb7dee76de20 | Address Redacted | | First Class Mail |
| b109bbe8-760b-4582-8117-270c4f570de4 | Address Redacted | | First Class Mail |
| b10af773-b07e-4f1c-9739-80d175ba3b36 | Address Redacted | | First Class Mail |
| b10bf897-d124-4cec-90c1-d80a0702cbb3 | Address Redacted | | First Class Mail |
| b10efc19c-05ca-4f2f-a976-81eb74766914 | Address Redacted | | First Class Mail |
| b110bfac-7821-458b-a58f-f1ee70f31a61 | Address Redacted | | First Class Mail |
| b110f764-9659-4a94-8faic-4930d3a1d27e | Address Redacted | | First Class Mail |
| b112c554-0dee-43d9-b16d-a71534cbc6a0 | Address Redacted | | First Class Mail |
| b113ea97-513f-49a3-84ec-5fb28a0756e2 | Address Redacted | | First Class Mail |
| b1142256-a5d8-4eb5-b65a-97f0595777ad | Address Redacted | | First Class Mail |
| b1160704-3642-4855-8aa9-2dd178e1e90b | Address Redacted | | First Class Mail |
| b116286f-370f-49ee-b61b-3fea4ebbd4b5 | Address Redacted | | First Class Mail |
| b1185973-e1af-4493-bfe5-2164a2686c14 | Address Redacted | | First Class Mail |
| b11c1585-9d1b-4154-9ba2-d1b714ba43b1 | Address Redacted | | First Class Mail |
| b11f87d5-d9a2-4764-be38-feaa63f162a4 | Address Redacted | | First Class Mail |
| b1216d6ed-b02f-46ff-a469-086155919d622 | Address Redacted | | First Class Mail |
| b123b179-5572-4789-9332-d6cd362f91f2 | Address Redacted | | First Class Mail |
| b126219b-b44f-4ae2-a504-16a41b9f25c4c | Address Redacted | | First Class Mail |
| b1279fef-f929-47aa-8907-30e5e3b7e60b | Address Redacted | | First Class Mail |
| b12a6c03-ac11-4ed7-a0dc-852ac6a9fa27 | Address Redacted | | First Class Mail |
| b12c53c3-8bc6-4c00-9023-98f2d97a9433 | Address Redacted | | First Class Mail |
| b12ca99b-8c0c-4253-8358-644abaf37d94 | Address Redacted | | First Class Mail |
| b12f6ef9-889b-4b0c-9ee4-56e726699d3a | Address Redacted | | First Class Mail |
| b131647d-20d5-41cd-b24d-0b230055bbce | Address Redacted | | First Class Mail |
| b132cb9e-a5d7-42ca-854a-93af7f49730c | Address Redacted | | First Class Mail |
| b13423ef-1d6e-4c81-805a-89c8d29f0181 | Address Redacted | | First Class Mail |
| b13461e9-10f8-430e-995b-447bf51f1b47 | Address Redacted | | First Class Mail |
| b1362e3ce-95de-4be9-b760-2adff854674 | Address Redacted | | First Class Mail |
| b13625c9-770b-4dba-8d72-c964324c25a64 | Address Redacted | | First Class Mail |
| b1381453-9967-450a-a46c-7c541b52ed91 | Address Redacted | | First Class Mail |
| b13930d16-6a96-44c0-b22e-b8d46fa26ac8a | Address Redacted | | First Class Mail |
| b13a0675-3c54-41f3-90e3-91e37f6c7a66a | Address Redacted | | First Class Mail |
| b13a2f31-94cb-4dfb-a83a-01ba851a0e29 | Address Redacted | | First Class Mail |
| b13a85ea-7cd1-4bee-8097-f413fa9b55ee | Address Redacted | | First Class Mail |
| b13bf15e-1901-4d9d-b1e9-bd5dfa0de9ba | Address Redacted | | First Class Mail |
| b13c4d2e-d44b-4598-afc9-7b0dce3f5ff4 | Address Redacted | | First Class Mail |
| b13eb5d7-cf3e-435b-a5a5-eb28e0e6ddb | Address Redacted | | First Class Mail |
| b141e2b9-de1d-4a85-922c-9dcfc3da02ba | Address Redacted | | First Class Mail |
| b1424f05-8c33-4f6c-8ac3-14e15b3e9621 | Address Redacted | | First Class Mail |
| b1440e2c-2099-4e92-b2e3-3f2cf944db67 | Address Redacted | | First Class Mail |
| b14444cd-8617-4f1a-9911-d7fecdf8fb7e | Address Redacted | | First Class Mail |
| b144e5bc-0d6c-43a7-abd5-5807dbf2e83a | Address Redacted | | First Class Mail |
| b1460c1c-09f3-4d13-8c6f-c79d5b2b0b94 | Address Redacted | | First Class Mail |
| b146288b-b219-4040-aed9-0e24c1e7a4ca | Address Redacted | | First Class Mail |
| b14690f0-5e0d-471e-96ae-e98bc7de9436 | Address Redacted | | First Class Mail |
| b1470f2e-456c-45df-8d32-41587575203 | Address Redacted | | First Class Mail |
| b14810c-7f81-4f17-86ba-d6754b4b5dfe2 | Address Redacted | | First Class Mail |
| b148b585-528c-4af0-bebb-92e54bef7256 | Address Redacted | | First Class Mail |
| b149836f5-da4f-49df-8296-55d590b0e78f | Address Redacted | | First Class Mail |
| b149b0f7-8169-4f95-8c11-3975e7572786 | Address Redacted | | First Class Mail |
| b14ad3fd-ff45-4f6d-b8eb-6ec2c13306be | Address Redacted | | First Class Mail |
| b14amb61-34d1-4bf5-a3e4-978de6382afa | Address Redacted | | First Class Mail |
| b14dc86f-0c6a-4729-a504-81e0be849916 | Address Redacted | | First Class Mail |
| b14f9ee1-fb5f-47d3-8c10-c0e5c1a5d4d0 | Address Redacted | | First Class Mail |
| b1513665-5782-42a4-b5f9-69f222c6c1fe | Address Redacted | | First Class Mail |
| b15f030d0-bd43-4988-9ebd-8c4f2ee38e94 | Address Redacted | | First Class Mail |
| b1540ddd-4e1e-4230-98f7-da2b0ac88fd0 | Address Redacted | | First Class Mail |
| b154ce0d-4e00-49d4-9809-56226757337c | Address Redacted | | First Class Mail |
| b15553d0-5f84-4957-9c98-b57e63af04a0 | Address Redacted | | First Class Mail |
| b155e5b7-fd0e-4b37-a12e-048e05ad8b5 | Address Redacted | | First Class Mail |
| b155ce2c-eb6e-46e3-aab2-5ac4e9269e51 | Address Redacted | | First Class Mail |
| b157b064-642f-4e6e-88bc-06bedc53fd57 | Address Redacted | | First Class Mail |
| b1591d28-53ac-49f5-afb7-b55b2e01a0b | Address Redacted | | First Class Mail |
| b15a72e0-96f0-4a73-91b9-b7ae3e561a63 | Address Redacted | | First Class Mail |
| b15a7b26-509f-4e21-b2ba-c2d485b816d8 | Address Redacted | | First Class Mail |
| b15ddf4ae-e4ba-438d-b29c-2b7737e197e6b2 | Address Redacted | | First Class Mail |
| b15d980f-6869-4f0f-8d57-f38d7b06086e | Address Redacted | | First Class Mail |
| b15ee152-dce2-42eb-b874-d6fc7e694afe | Address Redacted | | First Class Mail |
| b15fb3f1-b6de-41ec-812d-aa6c2f7acefa | Address Redacted | | First Class Mail |
| b162455b-38a2-42ab-8fee-d9a1407589a3 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b1663e3b-0b10-4c44-a3d4-d5d9f3cf9505 | Address Redacted | | First Class Mail |
| b166952b-9eeb-4df9-8fff-817139ba618a | Address Redacted | | First Class Mail |
| b1671298-636a-436b-bba5-1d0ae46a2f99 | Address Redacted | | First Class Mail |
| b167527b-8501-4722-aeee-9672ab560de3 | Address Redacted | | First Class Mail |
| b16a253e-2943-424b-b9e8-a0597448b5e1 | Address Redacted | | First Class Mail |
| b16e71e2-8ce3-47d6-96f7-10de567341de | Address Redacted | | First Class Mail |
| b16f0168-f432-4f16-a7d6-d423ae30e52c | Address Redacted | | First Class Mail |
| b16fd7f7-2134-443d-a562-aea0ef26ac9 | Address Redacted | | First Class Mail |
| b170c6f9-2543-4b2b-bbd1-e130112882b7 | Address Redacted | | First Class Mail |
| b1719469-1117-43dd-92ac-eadb61621da3 | Address Redacted | | First Class Mail |
| b172593b-3c9f-4b79-979c-abee41ae9296 | Address Redacted | | First Class Mail |
| b17252ba-bfe5-42bc-acb7-929b670f5fda | Address Redacted | | First Class Mail |
| b1729b27-c0e8-46dd-8791-e7245b6f8bd4 | Address Redacted | | First Class Mail |
| b1730701-faf3-4bd3-a54d-24a5087caca5 | Address Redacted | | First Class Mail |
| b17423f-032f-40cd-a98f-0a1b9003eeea | Address Redacted | | First Class Mail |
| b1767175-8501-4efd-b54b-c53c6e1dffb42 | Address Redacted | | First Class Mail |
| b176a3c6-e838-4cee-bd9e-995e95d9ba94 | Address Redacted | | First Class Mail |
| b1779008-abcd-4cb5-a393-1831ded8bf69 | Address Redacted | | First Class Mail |
| b17a3c4c-f7c3-447a-9dcf-81905193ac9c | Address Redacted | | First Class Mail |
| b17b36b0-8386-4905-91e8-218bf083e6cf | Address Redacted | | First Class Mail |
| b17b03af-3f13-4fbf-8814-e4dd855fe7b37 | Address Redacted | | First Class Mail |
| b17d9d2f-c2f2-4e97-90f1-87b0f9cb724b | Address Redacted | | First Class Mail |
| b17f6733-b977-4e6d-934c-3c4b9e45a729 | Address Redacted | | First Class Mail |
| b176f8c-ff02-4a79-b8c6-9cd1297f3f390 | Address Redacted | | First Class Mail |
| b18229ee-8bb3-44fc-ad61-21ab0499d7c4 | Address Redacted | | First Class Mail |
| b182d6bf-47ee-45d5-a3f9-30819fe0671a | Address Redacted | | First Class Mail |
| b1832cee-1001-45eb-af68-d4b02741134 | Address Redacted | | First Class Mail |
| b185b1e7-fcee-47f7-9427-c3ea0088e256 | Address Redacted | | First Class Mail |
| b1861733-cf20-4ad9-8bd8-023b0f929971 | Address Redacted | | First Class Mail |
| b18766da-c653-4ed-a045-e17dc7c2485b | Address Redacted | | First Class Mail |
| b18969b1-e983-494d-b1cd-c0541c6c358 | Address Redacted | | First Class Mail |
| b189ea1f-4b57-4356-96f8-1dde489b9f02 | Address Redacted | | First Class Mail |
| b18a2318-4479-456d-9142-e2a80401f78 | Address Redacted | | First Class Mail |
| b18a422b-4c54-43cc-9590-b888595669f8 | Address Redacted | | First Class Mail |
| b18f1e9b-45c0-4084-8941-5b2e98356894 | Address Redacted | | First Class Mail |
| b18f90ca-451f-4804-b31d-cab9deda346c | Address Redacted | | First Class Mail |
| b1956dc6-f335-4c1f-ab34-90f8ece17c8b | Address Redacted | | First Class Mail |
| b198808d-dc92-4ea7-9607-e4d6b0570d24 | Address Redacted | | First Class Mail |
| b1991f48-6f1c-4321-9a38-20faeef6c656 | Address Redacted | | First Class Mail |
| b1994108-8004-4b6d-94a7-f5ca0170b4c5 | Address Redacted | | First Class Mail |
| b199ee50-26cb-4cc9-9c94-6f8561af0f1a | Address Redacted | | First Class Mail |
| b19bc664-a8ae-484e-b94f-fa3b21628d6e | Address Redacted | | First Class Mail |
| b19ca63e-a06f-4d86-94d2-752dd8bd6c52 | Address Redacted | | First Class Mail |
| b19df60c-789c-4726-a71b-faf51525b17ef | Address Redacted | | First Class Mail |
| b1a1b679-1128-4344-a14d-0b160ab9f40e | Address Redacted | | First Class Mail |
| b1a20b0f-4b20-4646-8bc4-770bccc84f97 | Address Redacted | | First Class Mail |
| b1a23044-9879-43df-9bd3-db0bd0855935 | Address Redacted | | First Class Mail |
| b1a2dd01-a1a2-4bce-8f2d-e3de52196abe | Address Redacted | | First Class Mail |
| b1a31339-2af5-446f-88c5-652248aeab60 | Address Redacted | | First Class Mail |
| b1a38a3e-4f1d-48e4-a0a0-50f142f16419 | Address Redacted | | First Class Mail |
| b1a3ae93-11af-e194-a60e-2549e4bd7ab3 | Address Redacted | | First Class Mail |
| b1a67309-dca9-49e8-9a6c-16490ae1929 | Address Redacted | | First Class Mail |
| b1ac1972-3742-4a2e-b158-625450d5efbb | Address Redacted | | First Class Mail |
| b1ac719a-6a43-4d8b-b679-5147f0c12a648 | Address Redacted | | First Class Mail |
| b1ad8b1c-c07c-4000-8bfa-1ab1d441a90a | Address Redacted | | First Class Mail |
| b1aec01d-b5f0-4904-8744-6b2877d20e67 | Address Redacted | | First Class Mail |
| b1b04d4c-a15e-488b-9d20-6532aeb99b2f | Address Redacted | | First Class Mail |
| b1b274af-2b96-4928-a691-c42aeede97a0 | Address Redacted | | First Class Mail |
| b1b4bb7b-305b-4065-b943-d513d1703d0d | Address Redacted | | First Class Mail |
| b1b5aee4-f86c-4142-824e-281aac25bf0b | Address Redacted | | First Class Mail |
| b1be0e7c-9a83-4f7f-b6af-e33e1af243e4 | Address Redacted | | First Class Mail |
| b1c3dd42-be93-4bd5-a2ec-952bf836e632 | Address Redacted | | First Class Mail |
| b1c66ce9-9aa3-40e3-8303-bc8d4be62f1f | Address Redacted | | First Class Mail |
| b1c7fcea-dc52-4b72-993b-6ed0b42fee1a | Address Redacted | | First Class Mail |
| b1c80e02-1798-43dd-b476-4b3e0277fa39 | Address Redacted | | First Class Mail |
| b1c8c4a2-4806-48a2-b12b-30ae336b9a2c | Address Redacted | | First Class Mail |
| b1c949e-ddbb-4ce3-b520-99aae1b1a778 | Address Redacted | | First Class Mail |
| b1ca23b4-08c3-4a4c-80a2-1d9a45c2aac6 | Address Redacted | | First Class Mail |
| b1ca9917-a7d1-4af7-8bd9-63a95f766f6ff | Address Redacted | | First Class Mail |
| b1cc6e2e-776f-43f9-b0d9-e9fab21aca6c | Address Redacted | | First Class Mail |
| b1ce2d34-0961-4c72-875e-f9cceb3fdd0 | Address Redacted | | First Class Mail |
| b1cf3296-dbd8-48c4-8d3b-701d2857b2f0 | Address Redacted | | First Class Mail |
| b1d1faf2-bbab-40cb-a67f-9e35461694ff | Address Redacted | | First Class Mail |
| b1d2fae2-b393-41ed-af3e-3bf21f35c6e4 | Address Redacted | | First Class Mail |
| b1d53515-59e5-4660-935f-d67655bcc5b8 | Address Redacted | | First Class Mail |
| b1d61174-40e5-4a6d-a200-07d147f9e7b9 | Address Redacted | | First Class Mail |
| b1da58ab-4a35-4649-88b7-9fe89e999c65 | Address Redacted | | First Class Mail |
| b1dab022-acd9-49f4-a324-3d6918b1032b | Address Redacted | | First Class Mail |
| b1dba431-c5ca-4859-aa2b-3fa9529e4422 | Address Redacted | | First Class Mail |
| b1dd2b0d-fa6a-4a3b-9027-4843a8fcbb34 | Address Redacted | | First Class Mail |
| b1df0f96-522f-4e65-b2e8-3d1d0024e4d2 | Address Redacted | | First Class Mail |
| b1df73ac-fbb4-436b-9a09-f0ff96efe77a | Address Redacted | | First Class Mail |
| b1df7688-3285-442a-8ffe-37f9e4dd87c | Address Redacted | | First Class Mail |
| b1dff89ce-31fc-4124-b01d-674bf73ae163 | Address Redacted | | First Class Mail |
| b1e01ce3-1e4b-4dff8-945a-e7e652670dfd | Address Redacted | | First Class Mail |
| b1e1ce5-e5a7-4869-841d-98dbf5d0da6f | Address Redacted | | First Class Mail |
| b1e255af-5ee4-4116-8b02-a2239e82d814 | Address Redacted | | First Class Mail |
| b1e36c6f-6775-4505-8c30-de41b490032 | Address Redacted | | First Class Mail |
| b1e67cc5-4574-4b70-89ef-23520097b7c7 | Address Redacted | | First Class Mail |
| b1e821a3-53dc-4f72-a51b-e4bc121e175 | Address Redacted | | First Class Mail |
| b1e98c78-2707-484f-8926-085bf06b934c | Address Redacted | | First Class Mail |
| b1e9b29e-d408-4310-9788-ab342ef0019c | Address Redacted | | First Class Mail |
| b1ea074e-40e1-4b21-a59b-d0fbe3331bbf | Address Redacted | | First Class Mail |
| b1eb787d-cee8-4bda-8985-983f0d9bb0f | Address Redacted | | First Class Mail |
| b1eda12d-11ee-49db-98ea-d01343da4514f | Address Redacted | | First Class Mail |
| b1ed88bb-5fc7-4714-b0d6-4b5f0e1f1b13 | Address Redacted | | First Class Mail |
| b1ee56ed-dc06-43e3-af48-0b0a6b42975 | Address Redacted | | First Class Mail |
| b1eea704-8e7a-4dec-852b-dcb6377130174 | Address Redacted | | First Class Mail |
| b1f0d410-a19f-4efd-a4fc-4c6a5ab2e57 | Address Redacted | | First Class Mail |
| b1f11265-875d-4f80-82b4-8f76023181b | Address Redacted | | First Class Mail |
| b1f286fd-519b-4e0a-81f8-a7bb8dcb3efe | Address Redacted | | First Class Mail |
| b1f8dd43-75db-4fd1-8c32-18dd35c1b358 | Address Redacted | | First Class Mail |
| b1fbd412-568f-4ff1-8193-1c644d805e39 | Address Redacted | | First Class Mail |
| b2005d84-2fae-4e0b-ac8b-d7fbe5494b7b | Address Redacted | | First Class Mail |
| b200ba4-5619-4697-9b3c-1e3b4f4cbde7 | Address Redacted | | First Class Mail |
| b2032e15-1f9b-43eb-9617-97da20624364 | Address Redacted | | First Class Mail |
| b2038490-34c1-4a26-a435-3a7700eee11 | Address Redacted | | First Class Mail |
| b203926c-9fca-43d4-b115-c15c3c953a0f | Address Redacted | | First Class Mail |
| b20414b4-9751-44ef-ab1e-25d6da40bed3 | Address Redacted | | First Class Mail |
| b205e4e5-ed8c-4ba6-8e7c-3d80347b6980 | Address Redacted | | First Class Mail |
| b2060572-ed74-4173-b006-b469667626f2 | Address Redacted | | First Class Mail |
| b208d06d-9495-4585-adc1-559ff3dbb1d5 | Address Redacted | | First Class Mail |
| b2090ef8-bb51-44d9-ac0f-c29aef5fdac | Address Redacted | | First Class Mail |
| b20a2afa-615b-4f30-a453-98e2ec596a27 | Address Redacted | | First Class Mail |
| b20a39db-f228-42fa-96d5-f8b16dd6c635 | Address Redacted | | First Class Mail |
| b20a68b4-8d70-4925-9f2f-f227e0af57b7 | Address Redacted | | First Class Mail |
| b20e3b79-762b-4dbe-a8bf-467367aa3401 | Address Redacted | | First Class Mail |
| b20e519b-40b2-474f-8e7b-d35b9fcadffe | Address Redacted | | First Class Mail |
| b20ea6bf-fafc-4633-a718-954f00350ded | Address Redacted | | First Class Mail |
| b20ef380-182e-4a88-a05c-4eeb317b419d | Address Redacted | | First Class Mail |
| b20f9a07-e75c-4b6e-a4b4-94d827dd7ab4 | Address Redacted | | First Class Mail |
| b211811e-f7f9-40fa-b1da-4525880e2491c | Address Redacted | | First Class Mail |
| b2132fc3-86c3-43cc-b48e-ff78b3e5c8ae | Address Redacted | | First Class Mail |
| b2153d2b-27c0-4b34-aa1f-598425695de | Address Redacted | | First Class Mail |
| b2158015-c863-4d51-b073-502da169963f | Address Redacted | | First Class Mail |
| b2166759-3c5e-41ae-ac4d-cdfbbcc5fb6a0 | Address Redacted | | First Class Mail |
| b2173023-df19-4049-9b76-21bbb6661a1b | Address Redacted | | First Class Mail |
| b218af81-e7ae-497c-a415-7ae6a59197b | Address Redacted | | First Class Mail |
| b218fe0e-98be-4bce-4fa6-be60-10a440d0cd0 | Address Redacted | | First Class Mail |
| b219fe6f-430d-4d44-8d62-b80be3829db | Address Redacted | | First Class Mail |
| b21a56dc-b7be-4df9-9c43-508b80f6660a | Address Redacted | | First Class Mail |
| b21a61a2-0067-40d2-8ac0-44f085a3df39 | Address Redacted | | First Class Mail |
| b21b6822-9fd8-4252-a1ef-75a04a9a6d36 | Address Redacted | | First Class Mail |
| b21d20b7-63d6-4db3-baf3-b89d2a8d54a2 | Address Redacted | | First Class Mail |
| b21d30f3-45ce-43f9-b3f3-9df39b8e2bb0 | Address Redacted | | First Class Mail |
| b21ec841-c191-4d69-9bc4-a68739a7b20 | Address Redacted | | First Class Mail |
| b21f2942-547a-4f16-85bb-cc44a74c6a46 | Address Redacted | | First Class Mail |
| b221c08e-8ce6-4a01-9786-16da7333d063 | Address Redacted | | First Class Mail |
| b22500c3-d5c1-4bcf-97c2-3a3f72b3bc40 | Address Redacted | | First Class Mail |
| b225022b-05c1-4fcc-8e2a-6bf17e7247754 | Address Redacted | | First Class Mail |
| b22b42cc-65f3-4aaa-9de1-94a717ae7756 | Address Redacted | | First Class Mail |
| b22d4f9-9b5a-4f89-91c5-0adb8f8066f8 | Address Redacted | | First Class Mail |
| b22d4cfe-94fd-41c0-a0c5-3de6de71ad85 | Address Redacted | | First Class Mail |
| b22e9ef9-8f3f-4b5c-b16d-2bbd0f83f23a | Address Redacted | | First Class Mail |
| b227846-6fbd-4e80-a9ce-b40e6ac0dcead | Address Redacted | | First Class Mail |
| b22afce0-3f85-46d9-8ce-74088b0f5c52 | Address Redacted | | First Class Mail |
| b22c8efe-92a6-41f6-93d0-bd0021115404f71 | Address Redacted | | First Class Mail |
| b224d2f-bb7f-4bce-bc58-695c86891ba | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b22f0189-fe8e-4ee9-bd63-b8fa5f3ef778 | Address Redacted | | First Class Mail |
| b2308ea3-1d64-4cda-bd68-057eb8392096 | Address Redacted | | First Class Mail |
| b230f175-4fee-41ae-aa2e-3a50aabb16ac | Address Redacted | | First Class Mail |
| b2323c2d-2dba-4dae-ac8a-b493a09f5fa2 | Address Redacted | | First Class Mail |
| b23364f5-55ae-40f1-a32e-60eaf365dca9 | Address Redacted | | First Class Mail |
| b2346da4-20d3-4157-b08f-3d714965407b | Address Redacted | | First Class Mail |
| b2359aa8-d735-43cb-bce5-4945316d9918 | Address Redacted | | First Class Mail |
| b239b20c-3214-4654-b5a8-5741f3a5065f | Address Redacted | | First Class Mail |
| b23e0900-8a77-444e-9ae6-06600928d066 | Address Redacted | | First Class Mail |
| b23ea48f-c4bb-4b9e-8d09-70a50e259585 | Address Redacted | | First Class Mail |
| b23fc6f8-5f7c-40d8-970c-d1d9747ee1d5 | Address Redacted | | First Class Mail |
| b2402cb7-40b5-4b1f-ac4e-76a0bf23a1cf | Address Redacted | | First Class Mail |
| b2402ed2-cd4f-44e0-b05f-644cdf1cd50e | Address Redacted | | First Class Mail |
| b240696f-a633-40f4-86eb-d7d9dc0f25cd | Address Redacted | | First Class Mail |
| b241fe97-e7a6-4d11-aafe-c25c8b651664 | Address Redacted | | First Class Mail |
| b241e9ff-86dd-44c5-b5d4-50f5ad9f9c5f | Address Redacted | | First Class Mail |
| b242d029-248e-45a0-8296-9510e7cc9d10 | Address Redacted | | First Class Mail |
| b242b8c4-bf68-4d34-9f7f-237896341bc | Address Redacted | | First Class Mail |
| b245bc70-8d8e-45a0-bfed-842bf7f5360c | Address Redacted | | First Class Mail |
| b24519c4-b9a9-44d0-b82e-5c916b1d445e | Address Redacted | | First Class Mail |
| b2495eeb-71bc-415a-b86f-650bb11b31ac | Address Redacted | | First Class Mail |
| b249fdbc-cf7f-49e2-ba72-ece48c18ac62 | Address Redacted | | First Class Mail |
| b24a1586-91dc-47af-9b57-20bc6634c058 | Address Redacted | | First Class Mail |
| b24adfb8-1bd0-49e7-ada3-63ff821b16b3 | Address Redacted | | First Class Mail |
| b24f7157-052e-41b8-8b9d-e5981ebb6742 | Address Redacted | | First Class Mail |
| b24f7eca-459c-44e7-a467-60c34f040d3f | Address Redacted | | First Class Mail |
| b24ffd58-636e-4740-bbae-5ee6862bb430 | Address Redacted | | First Class Mail |
| b2507eb5-5491-4c53-a400-3d5b352756f | Address Redacted | | First Class Mail |
| b252160b-201b-47ab-a16e-ff65cc5e73ed | Address Redacted | | First Class Mail |
| b254d221-07c4-4b10-9c39-76a20e7823a | Address Redacted | | First Class Mail |
| b2567ebf-c96a-418e-a8f7-ef53eeb7bc47 | Address Redacted | | First Class Mail |
| b258a23c-9ba8-487f-abec-05465d861d9e | Address Redacted | | First Class Mail |
| b25c5eb4-5a51-4aef-8e4d-e2c98f1c909c | Address Redacted | | First Class Mail |
| b25d6a11-7501-482d-9071-f169bcf8debe | Address Redacted | | First Class Mail |
| b25fb83f-5a49-4050-a6ba-8dcc750d145b | Address Redacted | | First Class Mail |
| b2670543-b66b-4f91-baba-c56d9b25ce4f | Address Redacted | | First Class Mail |
| b2673808-6026-4375-8d5c-5110f6d1889e | Address Redacted | | First Class Mail |
| b269b46e-6a5e-4b06-83cf-65f3327c8b3a | Address Redacted | | First Class Mail |
| b26ab92a-c08c-400d-86e9-2e515cba4f8a | Address Redacted | | First Class Mail |
| b26b14ce-bf42-4138-9871-cee0f2e04c2f | Address Redacted | | First Class Mail |
| b26bd13c-0790-4d93-8273-2c0b68d45e9c3 | Address Redacted | | First Class Mail |
| b26b4d71-4acc-461d-88f8-06defe8eeebb | Address Redacted | | First Class Mail |
| b26ea5d5-7bd9-46e7-80de-39dc5273ec70 | Address Redacted | | First Class Mail |
| b26fb6b6-5777-408b-a783-7fbd6216baff | Address Redacted | | First Class Mail |
| b270a232-dcea-4f1c-bee9-5850b8d16851 | Address Redacted | | First Class Mail |
| b273c39d-0cae-44e5-96ab-c55eb7a9e0 | Address Redacted | | First Class Mail |
| b273a345-5003-4a5d-9d09-5d04b6d05f5e4 | Address Redacted | | First Class Mail |
| b274bd92-d08b-469c-9501-3d8b3e54c958 | Address Redacted | | First Class Mail |
| b2750d41-5d16-4776-811e-3f655442bce9 | Address Redacted | | First Class Mail |
| b2755dd5-ab2a-46d9-885c-ac23a60b7ecc | Address Redacted | | First Class Mail |
| b2760f9-64c8-4430-acc4-80191a656bdb | Address Redacted | | First Class Mail |
| b278f2bb-637c-498a-8cfb-2c7b426c4ef5 | Address Redacted | | First Class Mail |
| b2791ab2-074a-4e7f-9c54-911fb8fba3938 | Address Redacted | | First Class Mail |
| b27bb29b-09a0-4bb2-bece-be743db86af2 | Address Redacted | | First Class Mail |
| | | | |
| b27c9718-bac3-44f0-9747-a4c1bda34493 | Address Redacted | | First Class Mail |
| b27e17f1-4dae-42d9-8243-eef5b57cd13b | Address Redacted | | First Class Mail |
| b27e2cab-97e0-4a96-9ce2-781647874310 | Address Redacted | | First Class Mail |
| b27e585a-7137-428d-9581-35e0c120bf55 | Address Redacted | | First Class Mail |
| b27eb417-d62c-437d-a222-cd76aed3624f | Address Redacted | | First Class Mail |
| b27f8e81-b2e1-418b-a4f5-750600ebd2ea7 | Address Redacted | | First Class Mail |
| b2854fd0-589c-4ccc-9a37-66a8610bae95 | Address Redacted | | First Class Mail |
| b288e48a-2231-49da-8249-e6964bd0e1a3 | Address Redacted | | First Class Mail |
| | | | |
| b28a5859-d61b-4441-a9a5-1f9a06752274 | Address Redacted | | First Class Mail |
| b28c2b84-a3ff-463e-994f-e5bbf9c3a96 | Address Redacted | | First Class Mail |
| b28d41c4-4214-467a-b5a2-88d889e8cdcf | Address Redacted | | First Class Mail |
| b28dc169-3db1-4315-b300-0e756d306a37 | Address Redacted | | First Class Mail |
| b2909168-5725-46dd-a513-9696566b7554 | Address Redacted | | First Class Mail |
| b2933d93-220d-4163-85ac-4023d4611e7c | Address Redacted | | First Class Mail |
| b293d4ab-42be-42e8-8554-7748f63f5a8 | Address Redacted | | First Class Mail |
| b29514fd-bc7b-46d9-95b3-f089441ba9c9 | Address Redacted | | First Class Mail |
| b299a2f5-b799-47eb-59f9-1ad2ae6cb079 | Address Redacted | | First Class Mail |
| b299ba45-01b7-424c-adc1-d2c0f2254f3e | Address Redacted | | First Class Mail |
| b299c68d-b99b-4316-a860-9fb6dc45c8ad | Address Redacted | | First Class Mail |
| b29af6d33-3101-4aac-902d-d928bb6262ea | Address Redacted | | First Class Mail |
| b29c45ff-99eb-43de-8a09-7ef6fa6b49b2 | Address Redacted | | First Class Mail |
| b29c519b-a5a2-4a9d-8bf7-42233c368cd6 | Address Redacted | | First Class Mail |
| b29d6483-2b62-498d-854d-9cd44972 faef6 | Address Redacted | | First Class Mail |
| b2a07cc2-d9c9-4b58-95c9-17623340b912 | Address Redacted | | First Class Mail |
| b2a222e3-729c-4fc5-83c6-ee61693299fa | Address Redacted | | First Class Mail |
| b2a68735-032e-424e-9f6f-34c7541c276a | Address Redacted | | First Class Mail |
| b2a6ee14-100f-44e0-8b20-16863599679a0 | Address Redacted | | First Class Mail |
| b2aa6ac4-e601-60b9-8b96-1d03325a6bc0 | Address Redacted | | First Class Mail |
| b2ad9d26-6f3b-4864-b3cc-f95794a4f7d | Address Redacted | | First Class Mail |
| b2aab3dc-beca-410c-9fd8-8890 da6ebcca | Address Redacted | | First Class Mail |
| b2aceecdf-e78c-4838-85e3-06687476a126 | Address Redacted | | First Class Mail |
| b2b1d869-98c2-4e10-ae11-f26f07b6a6e2 | Address Redacted | | First Class Mail |
| b2b6e9f5-3669-4d0e-a381-7d36a6f31915 | Address Redacted | | First Class Mail |
| b2b806f-9dfd-4cce-bc99-34262da04ec7 | Address Redacted | | First Class Mail |
| b2b815f-dd8f-4dcc-8a2d-f5e75fc401ee | Address Redacted | | First Class Mail |
| b2ba82b-5989-4466-8b60-1653bf4fdd1 | Address Redacted | | First Class Mail |
| b2baea65-cc27-4638-beb2-4e6daf3bf0e8 | Address Redacted | | First Class Mail |
| b2bb830c-c985-458d-9b13-23323bb00c66 | Address Redacted | | First Class Mail |
| b2bed991-9323-4ba2-9f81-10fc02c3603 | Address Redacted | | First Class Mail |
| b2c02bcc-a856-4613-9002-f3a6bf501877 | Address Redacted | | First Class Mail |
| b2c10153-a1c9-4c65-a706-722e32b2fb2e | Address Redacted | | First Class Mail |
| b2c29f21-705c-4b14-82dc-57a01cccbf77 | Address Redacted | | First Class Mail |
| b2c349f2-ada0-4f29-6247-c4727f9747d0 | Address Redacted | | First Class Mail |
| b2c36f07-8974-4988-86db-014f5635bee5 | Address Redacted | | First Class Mail |
| b2c5b4e0-ff42-4b2e-986b-a1b3124744f5 | Address Redacted | | First Class Mail |
| b2c5ef1e-7cbe-40a9-b3f4-f1749d8150ea9e | Address Redacted | | First Class Mail |
| b2c68e08-e728-49c9-b1c9-f19f0a7166f9 | Address Redacted | | First Class Mail |
| b2ca025e-a9e0-444d-b3bb-eea069a2289e | Address Redacted | | First Class Mail |
| | | | |
| b2cab657-28ae-4519-a44d-30db173a270f | Address Redacted | | First Class Mail |
| b2cafcfb-a643-43b0-bdf9-0e02856060851 | Address Redacted | | First Class Mail |
| b2cb40d7-07ab-48a8-9ad9-9e4fb4f74f9c | Address Redacted | | First Class Mail |
| b2cbca67-8f94-4483-bf4e-ddbfb6e96cd6c | Address Redacted | | First Class Mail |
| b2cc0dff-e75e-4243-aa8b-7215980b8744 | Address Redacted | | First Class Mail |
| b2cc11a-77fe-4f02-a580-b375625b7bbc2 | Address Redacted | | First Class Mail |
| b2cf33c9-56ac-4637-ac3e-753336eaef54 | Address Redacted | | First Class Mail |
| b2d01767-9051-4fee-8368-0674f262acac | Address Redacted | | First Class Mail |
| b2d0d462-590b-437c-9747-2b78e9f90260 | Address Redacted | | First Class Mail |
| b2d3b506-8517-4dd5-93dd-de81749f80d7 | Address Redacted | | First Class Mail |
| b2d4beee-2e59-43e9-a30f-137933cdd406 | Address Redacted | | First Class Mail |
| b2d56b06-952a-4d52-8d18-fe8a96eeda6e6 | Address Redacted | | First Class Mail |
| b2d73af9-cd73-4be9-9527-c95c57c64 | Address Redacted | | First Class Mail |
| b2d7c6d4-7e79-4ce3-ad6e-c4651383fd0e | Address Redacted | | First Class Mail |
| b2d9 9fbd1-d6a5-4c42-8cdd-2e83810f8ac23 | Address Redacted | | First Class Mail |
| b2d9ef94-d6dc-40b5-894f-be1469 fa7605 | Address Redacted | | First Class Mail |
| b2da66e5-9ba5-4752-ac30-065414799733 | Address Redacted | | First Class Mail |
| b2db5bd3-8fd8-4e96-9b59-b0a1c5cdb5ea | Address Redacted | | First Class Mail |
| b2dd3c9e-f0a4-4b27-b085-46cbfd9fac6e | Address Redacted | | First Class Mail |
| b2dddaac-d349-4143-9f35-0257fe08aad | Address Redacted | | First Class Mail |
| b2de0529-407d-4e1d-a17e-e702cba16453 | Address Redacted | | First Class Mail |
| | | | |
| b2de6b7e-6597-4beb-9c29-1c993f4733e1 | Address Redacted | | First Class Mail |
| b2dfe542-47e5-4c3d-8458-cb234ee21517 | Address Redacted | | First Class Mail |
| b2e07a62-950b-4bf0-aab9-c256f4f6fa4c5 | Address Redacted | | First Class Mail |
| b2e0afa6-f1d5-4000-8d27-2006509aff775 | Address Redacted | | First Class Mail |
| b2e31f9f-0c20-4a6e-a1ce-d1273ec34b37 | Address Redacted | | First Class Mail |
| b2e331c2-d8d8-416c-a8a0-6c746710d9336 | Address Redacted | | First Class Mail |
| b2e3e368-db9c-426c-841a-5c75a040d131a | Address Redacted | | First Class Mail |
| b2e4816f-3d93-4310-a51e-e3d938b0e5 | Address Redacted | | First Class Mail |
| b2e5602f-3f3f-4296-8872-a923cafd1abc | Address Redacted | | First Class Mail |
| b2e5b19-ab4-bad1-4e2f-9130-8531a72ed5b | Address Redacted | | First Class Mail |
| b2eb451b-d210-4224-a979-900f0cbf8fa4 | Address Redacted | | First Class Mail |
| b2eddf81-cd9b-4d8c-85a8-39761f6bba279 | Address Redacted | | First Class Mail |
| b2f0244e-8713-4a05-b406-b3476a7e1270 | Address Redacted | | First Class Mail |
| b2f1e117-86f2-402a-84ec-b3cc75e15b4a | Address Redacted | | First Class Mail |
| b2f1312da-1723-4ec5-9c03-53cdc3082a02 | Address Redacted | | First Class Mail |
| b2f8ce74-ab48-4dd9-8e96-03c12a1ae15e | Address Redacted | | First Class Mail |
| b2f8cfa4-c057-4aac-86c0-9605671f172aa | Address Redacted | | First Class Mail |
| b2f9a86a-6e57-4cbe-a49c-374cab7e49ebf | Address Redacted | | First Class Mail |
| b2fa60ee-92f0-4d2b-808e-b84e0cd67664 | Address Redacted | | First Class Mail |
| b2fae38d-b360-4ad8-b9e2-102907a5114a | Address Redacted | | First Class Mail |
| b2f9d74b-e928-4283-95da-7ba15720d133 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b2fc1626-bfd4-409d-8269-04f7073151a8 | Address Redacted | | First Class Mail |
| b2fe09e9-3ed3-4ef4-886f-10bd9061598f | Address Redacted | | First Class Mail |
| b3fefa78-f8b7-4e1e-b137-bf8a52713353 | Address Redacted | | First Class Mail |
| b2ff7754-2530-40ae-85bd-900647f7c95c | Address Redacted | | First Class Mail |
| b301139f-e5fe-4a49-8b89-95626997f88f | Address Redacted | | First Class Mail |
| b302d930-bdb8-45a5-bbda-dec574025bb9 | Address Redacted | | First Class Mail |
| b307151d-d04c-4700-b4d5-f40f48c7039e | Address Redacted | | First Class Mail |
| b307771d-04c3-4cf9-b18c-709a08ebfaf0 | Address Redacted | | First Class Mail |
| b307bfa5-dd9a-4cfae-aa19-9e712a9a8bbb | Address Redacted | | First Class Mail |
| b3090396-f0d3-42b7-bbeb-c81b537df0b5 | Address Redacted | | First Class Mail |
| b3095804-c096-4b83-9025-669f8c2a3d30 | Address Redacted | | First Class Mail |
| b309c770-7205-49bf-bc9f-e37ddd8bc9ff | Address Redacted | | First Class Mail |
| b30a1779-c98a-4dab-87e7-68c08af5f3e9 | Address Redacted | | First Class Mail |
| b30a3190-5d51-4ce2-9c50-03ff96e66091 | Address Redacted | | First Class Mail |
| b30afd37-2af8-48b3-bc6e-34bcb22283c7 | Address Redacted | | First Class Mail |
| b30b594f-9fd4-4432-9cde-9e9243fbf60f | Address Redacted | | First Class Mail |
| b30b5d3c-3de4-4980-91eb-0d905a50d2fa | Address Redacted | | First Class Mail |
| b30b758c-b677-49ec-bd41-452de34de302 | Address Redacted | | First Class Mail |
| b30c22c4-76aa-4bc6-bcd8-be56dd1d95e1 | Address Redacted | | First Class Mail |
| b30d24df-df42-496b-9bda-1b80f7c04c42 | Address Redacted | | First Class Mail |
| b30d281d-cb1b-4a1f-94f1-5eae77250563 | Address Redacted | | First Class Mail |
| b30e156f-767a-4611-bc0f-74827762cca6 | Address Redacted | | First Class Mail |
| b30e25e7-c18c-405d-b7f3-bbc1c9e621fc | Address Redacted | | First Class Mail |
| b310c411-bb56-4cfc-92c5-b9c452933b20 | Address Redacted | | First Class Mail |
| b311be60-00f2-42f4-814b-05bfe5244f5 | Address Redacted | | First Class Mail |
| b311bf8a-144a-4162-8274-29d5b6b91028 | Address Redacted | | First Class Mail |
| b312fb32-1d81-4c4e-87fd-91818c95d8ff | Address Redacted | | First Class Mail |
| b3114a7-339c-4003-990b-e340a33b50f7 | Address Redacted | | First Class Mail |
| b315765a-8565-4312-ec34-d4252f09d47e | Address Redacted | | First Class Mail |
| b318d58f-098e-4817-bce4-9c4b5c0a0ec1 | Address Redacted | | First Class Mail |
| b31ac310-0910-4370-98ae-ac14eea53732 | Address Redacted | | First Class Mail |
| b31bcbf9-24c0-4412-9f9c-6e984e4c9c50 | Address Redacted | | First Class Mail |
| b31f9cf4-74e4-453b-ac4f-ac8633bc5868 | Address Redacted | | First Class Mail |
| b31fb41e-470a-4893-8319-a7b64914b464 | Address Redacted | | First Class Mail |
| b322944a-1684-4d9a-a010-e8833d8bbf1d | Address Redacted | | First Class Mail |
| b323742a-9a84-43bc-a750-9ba6405fbd70 | Address Redacted | | First Class Mail |
| b323c339-d00d-40af-8463-c667d643ced8 | Address Redacted | | First Class Mail |
| b324e46f-751b-45a9-ac83-d0f8ff5b56bb | Address Redacted | | First Class Mail |
| b3270e13-82a3-4580-af06-c40f7370561d | Address Redacted | | First Class Mail |
| b29300b8-64e0-4521-b50d-3eb7adf5b21f | Address Redacted | | First Class Mail |
| b329cb43-9746-418f-9cc9-232b2050d5d | Address Redacted | | First Class Mail |
| b32b692b-b3dc-4a08-a89b-57742851b16c | Address Redacted | | First Class Mail |
| b32c491d-23ff-4221-8b8a-3ea7ea365296 | Address Redacted | | First Class Mail |
| b32c5e09-c7ed-485f-8f70-e16310a7f28c | Address Redacted | | First Class Mail |
| b32d4bb5-bbee-4d72-9b2e-3ddd5f547046f | Address Redacted | | First Class Mail |
| b32e23db-7f22-4eb8-bd16-542e2f091ac2 | Address Redacted | | First Class Mail |
| b333cd6c-2cc8-45d9-9c1c-5c0e4a8ca0e9 | Address Redacted | | First Class Mail |
| b3341dae-2b97-4809-be3c-d6aad6a741e | Address Redacted | | First Class Mail |
| b3349fad-3f62-44e4-ab34-06116dca4013 | Address Redacted | | First Class Mail |
| b334fb10-088e-4e30-905c-216e0a62da66 | Address Redacted | | First Class Mail |
| b335fe17-7cc2-452c-94a1-86a15174ee0d | Address Redacted | | First Class Mail |
| b338ba0-bd83-4cc8-8ae4-a8d765847cc0 | Address Redacted | | First Class Mail |
| b338ab56-b7ba-415d-a39f-659e6a22653 | Address Redacted | | First Class Mail |
| b33d658e-ec2c-44ee-be3f-6df0b91267fc | Address Redacted | | First Class Mail |
| b33ef2a6-cf7b-4744-a6b2-4caf46dac86a | Address Redacted | | First Class Mail |
| b3402195-5912-456c-91b6-d686d79cd7be6 | Address Redacted | | First Class Mail |
| b342f5ea-9fcf-4b47-b98b-416d99fc3c55 | Address Redacted | | First Class Mail |
| b344543a-ca92-43c4-a4d1-e3d3586005f22 | Address Redacted | | First Class Mail |
| b345795-e3e7-4e98-b2a0-02bd36e0ee75 | Address Redacted | | First Class Mail |
| b3462f00-b440-409c-9c05-c4b87b559d51 | Address Redacted | | First Class Mail |
| b3481a44-7c79-4d5d-bfc2-969076302b28 | Address Redacted | | First Class Mail |
| b3493ab4-937a-4ca8-98ce-c7e27275abdc | Address Redacted | | First Class Mail |
| b349ae6a-25d1-4730-b63f-062467409293 | Address Redacted | | First Class Mail |
| b34a0030-d6f7-4651-bfc9-dca3e33dd5f5 | Address Redacted | | First Class Mail |
| b34a593c-0bba-4ca6-a0da-898db14a59e3 | Address Redacted | | First Class Mail |
| b34cf1b5-8df2-4b7e-ac3b-9857423425b4 | Address Redacted | | First Class Mail |
| b34eeb6c-c3c2-4320-89b2-81ec9034e79d | Address Redacted | | First Class Mail |
| b35c1013-a6fb-4651-86ee-9765760d4f5d | Address Redacted | | First Class Mail |
| b3543101-85ce-4fa4-97b2-0c7d9cb28502 | Address Redacted | | First Class Mail |
| b3546c1f-27e8-4a73-a49b-9f0425d26d4d | Address Redacted | | First Class Mail |
| b35de9d3-bb0d-4550-8196-7bf0d4ef6dc5 | Address Redacted | | First Class Mail |
| b356ff97-6b5a-4ede-bfa7-20bfe72bf5e | Address Redacted | | First Class Mail |
| b3599877-57c0-4288-b025-568698a9c591 | Address Redacted | | First Class Mail |
| b359bf1b-3870-4376-962b-2c61240f8102 | Address Redacted | | First Class Mail |
| b35bdd6e-a3d6-4d91-b6ec-660dd071d1bf | Address Redacted | | First Class Mail |
| b35d424d-e331-4400-a563-289e8324a377 | Address Redacted | | First Class Mail |
| b35d698747a6-49e7-b170-09bd369b35eb | Address Redacted | | First Class Mail |
| b363e4b2-8695-4369-64dd-a660336f4b38 | Address Redacted | | First Class Mail |
| b3659674-76ef-4122-b490-6bae2b1e1a3f | Address Redacted | | First Class Mail |
| b3662256-6bf5-4740-939d-216374e2c6ea | Address Redacted | | First Class Mail |
| b366fdc9-2ba5-4113-acac-ceac6af2f108 | Address Redacted | | First Class Mail |
| b3677c8b-1415-489e-b2bd-b204d4af5bb9 | Address Redacted | | First Class Mail |
| b368ba02-1d0b-4b8d-6335-019f18b6c5f | Address Redacted | | First Class Mail |
| b36aed5c-5f92-4d1e-bafa-86a8e5f6eb30 | Address Redacted | | First Class Mail |
| b36e523c-27af-43c0-a8f4-cfe3d4a7c9f2 | Address Redacted | | First Class Mail |
| b36f9574-67cc-43fb-a9b0-5a624208d639 | Address Redacted | | First Class Mail |
| b373b612-de52-4f3b-a27d-12d4f9543c5b8 | Address Redacted | | First Class Mail |
| b374ee0d-b871-4800-b6a1-346d577de13a | Address Redacted | | First Class Mail |
| b3797bfd-dca6-4d72-a8f8-ed1763263cf2 | Address Redacted | | First Class Mail |
| b37d72d8-fe78-4c25-8d20-6b09497ccf1 | Address Redacted | | First Class Mail |
| b3817bcc-1534-4050-87f3-9e10367ed406 | Address Redacted | | First Class Mail |
| b3827d3e-508a-435f-9482-739c3d5d301 | Address Redacted | | First Class Mail |
| b3837d9d-f9af-4a47-b690-2dcd51f677c0 | Address Redacted | | First Class Mail |
| b3839e5e-bead-40f3-ab1b-dd4a78d6df8d | Address Redacted | | First Class Mail |
| b38569ff-f9e1-4566-95c4-1d15526ed6a | Address Redacted | | First Class Mail |
| b38652fb-22a1-4f3e-bcb9-7c30700d305f | Address Redacted | | First Class Mail |
| b388a502-1b4e-443b-97a0-6371b477de97 | Address Redacted | | First Class Mail |
| b389d199-140d-402d-b1a4-bca8b5ca02ea | Address Redacted | | First Class Mail |
| b389da5a-dd00-4b2e-bfbf-b87c4197120 | Address Redacted | | First Class Mail |
| b38da934-013f-4a21-8bb1-699267e063f | Address Redacted | | First Class Mail |
| b38e6b3d-0ee8-4e3a-9338-840cdf8d04ea | Address Redacted | | First Class Mail |
| b39024b7-3878-436f-b385-f66121308bcc | Address Redacted | | First Class Mail |
| b393b71c-74f6-4090-bac8-a752512d2e7e | Address Redacted | | First Class Mail |
| b393c133-bd80-420e-be7f-7724779e61a5 | Address Redacted | | First Class Mail |
| b396349d-cfbb-470c-b19c-5ae729578c71 | Address Redacted | | First Class Mail |
| b3968a218-af6f-4b93-9037-b82735a90b79 | Address Redacted | | First Class Mail |
| b399c2fd-85d2-446f-8aea-6fc2a621c752 | Address Redacted | | First Class Mail |
| b39b99e9-ccdb-4dbb-9a9d-a0685d803117 | Address Redacted | | First Class Mail |
| b39bbd33-a070-443c-91c3-d3dd9fd67e67 | Address Redacted | | First Class Mail |
| b39bfe56-6d6b-42f9-9f70-be1ad0360a9e | Address Redacted | | First Class Mail |
| b39fdeb5-2c3f-4c22-b580-0963638b0d77 | Address Redacted | | First Class Mail |
| b3a17eeb-2e3a-41ed-a083-e04c99065d8d | Address Redacted | | First Class Mail |
| b3a4f709-0ec8-4879-bbfa-8877be6b9d0f | Address Redacted | | First Class Mail |
| b3a46c9d-3bdc-4911-aabd-43a6e583960b | Address Redacted | | First Class Mail |
| b3a49993-611d-4069-b295-ae2e578444fe | Address Redacted | | First Class Mail |
| b3a7524f-6608-416b-b556-0f22c99fed20 | Address Redacted | | First Class Mail |
| b3a9d01-df30-422c-a6b7-6d01de7ad6d4 | Address Redacted | | First Class Mail |
| b3a6360-8e4b-49f9-979f-0e2cc694d7d1 | Address Redacted | | First Class Mail |
| b3aa686f-f484-4aec-bbdf-16551bccb13ae | Address Redacted | | First Class Mail |
| b3aa0384-3b83-4f11-9048-5b31f35796e47 | Address Redacted | | First Class Mail |
| b3ac5da6-5a3e-4924-af77-e9a27b802fef | Address Redacted | | First Class Mail |
| b3af4573-1a9b-4fe3-9134-03c68a3335e6 | Address Redacted | | First Class Mail |
| b3b37887-7324-4ca9-acfc-5bdc61a9bd77 | Address Redacted | | First Class Mail |
| b3b77706-6221-4e6c-8352-68040e3330d7 | Address Redacted | | First Class Mail |
| b3b79211-0924-4df5-8bfff-13d026f6e2ed | Address Redacted | | First Class Mail |
| b3bd636d-6c7a-4f9b-a021-8a6d44babd16 | Address Redacted | | First Class Mail |
| b3bde5ad-260d-402f-ac3c-d73c2133675 | Address Redacted | | First Class Mail |
| b3be52bb-2b63-45d7-9429-27e5a2a74df7 | Address Redacted | | First Class Mail |
| b3bd3cc490-4353-47f7-a5d7-917e12fd5e4 | Address Redacted | | First Class Mail |
| b3c24b2d-ded1-4ee9-c620-a9b58377de58 | Address Redacted | | First Class Mail |
| b3c4b5fc-0bfe-4de6-e5de-9b66e7bad7df | Address Redacted | | First Class Mail |
| b3c467c0-7998-424c-b8a1-93039d6e060d | Address Redacted | | First Class Mail |
| b3c4ba22-6c1-4e63-9d69-113c12c4cde6 | Address Redacted | | First Class Mail |
| b3c58fbe-6afc-48f9-bf57-27815c542571 | Address Redacted | | First Class Mail |
| b3c515d6-233d-4f7f-b5f0-1b1b51a3333a | Address Redacted | | First Class Mail |
| b3c51b85-0be3-4985-96d7-d5a547c7b32c | Address Redacted | | First Class Mail |
| b3c4c185-b694-478f-831c-00504cb2663a | Address Redacted | | First Class Mail |
| b3c6c1c1-f-bf57f0-6630-847d9ec1372fc | Address Redacted | | First Class Mail |
| b378bb4-ce32-47bc-b8fa-8ba400a85f52 | Address Redacted | | First Class Mail |
| b3c9f67b-2755-44af-9689-c0c1eeb5e5b5 | Address Redacted | | First Class Mail |
| b3ccadd6-bc3b-4e6d-989f-76638faba05c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b3cda4ee-c8c9-450e-b7f7-ac9b78e68f4b | Address Redacted | | First Class Mail |
| b3cf6335-6ce6-43f5-8cba-029c24ca6bbd | Address Redacted | | First Class Mail |
| b3d50db3-cf39-47fb-adfb-182811a0f07a | Address Redacted | | First Class Mail |
| b3d17949-8e07-4ecd-be5b-44886e990807 | Address Redacted | | First Class Mail |
| | | | |
| b3d19a3c-ab77-4419-9580-2335a631ab53 | Address Redacted | | First Class Mail |
| b3d1cb46-4bfa-4abe-80cc-b365465b0cc9 | Address Redacted | | First Class Mail |
| b3d2ed9f-1be1-4b21-8ae4-31d482f63270 | Address Redacted | | First Class Mail |
| b3d4138a-513b-4e5c-b5e9-55419b3d617c3 | Address Redacted | | First Class Mail |
| b3d4c5c5-d11f-468c-8bb6-664e66be780 | Address Redacted | | First Class Mail |
| b3d58522-61cd-4947-b8b7-932e5f7a7358 | Address Redacted | | First Class Mail |
| b3d646b2-17e4-48df-8f31-5c58d6c6793b | Address Redacted | | First Class Mail |
| b3d6563f-ae31-4622-8628-5e49f8bc30b9 | Address Redacted | | First Class Mail |
| b3d7318d-f39b-47c0-9458-6b67c4f1509c | Address Redacted | | First Class Mail |
| b3d79531-d9f4-49a0-8442-265b5ef75272 | Address Redacted | | First Class Mail |
| b3d7aed-4825-4d9d-894c-df58495e286c | Address Redacted | | First Class Mail |
| b3d9cb89-5a6f-42c9-80b4-fa470ef16d33 | Address Redacted | | First Class Mail |
| b3db3f42-d210-473f-8538-51a13e9ff788 | Address Redacted | | First Class Mail |
| b3dbb0dd-4c9c-44ab-83ce-ecdf6b5fad48 | Address Redacted | | First Class Mail |
| b3dfb5bb-a6f8-4a1f-938b-d3a534bfd4 | Address Redacted | | First Class Mail |
| b3e0beef-952d-4e57-b4ae-69a6c5d51b84 | Address Redacted | | First Class Mail |
| b3e26a5b-950f-4c5d-85ac-3fbb4e8a8d3 | Address Redacted | | First Class Mail |
| b3e5e7b1-bbd0-4f4f-9e24-21e4ee2fa009 | Address Redacted | | First Class Mail |
| b3e6133b-efe4-404b-9c24-da9935aee44 | Address Redacted | | First Class Mail |
| b3e77c17-e100-4483-8900-765a7538419c | Address Redacted | | First Class Mail |
| b3ec1242-a775-482d-b1d0-15f3bfcbe378 | Address Redacted | | First Class Mail |
| b3f3d769-a988-4bc9-a7fc-65d48836b0ce | Address Redacted | | First Class Mail |
| b3f49891-8624-4e9b-8917-fb598b944cb1 | Address Redacted | | First Class Mail |
| b3f3f4d7e-174d-4533-a307-5b2a38967897 | Address Redacted | | First Class Mail |
| b3f7c8f4-efb4-4c76-8f60-5c087bb259d5 | Address Redacted | | First Class Mail |
| b3fc9b01-c327-4307-aec5-04c71b104e1a | Address Redacted | | First Class Mail |
| b4018781-d563-4ee3-b386-337f83e73b91 | Address Redacted | | First Class Mail |
| b4044c6c-699a-41eb-bf8f-35d612511542 | Address Redacted | | First Class Mail |
| b4063210-aef6-4998-b731-731c5a5ed1d4 | Address Redacted | | First Class Mail |
| b407ba6b-0c7c-4f9-b484-7731251e4301 | Address Redacted | | First Class Mail |
| b407a810-ce34-4a2c-becc-e95947ab5f75 | Address Redacted | | First Class Mail |
| b407c177-bdcc-461f-8af7-5e7491341c3 | Address Redacted | | First Class Mail |
| b407eb15-026e-46c7-93bf-2e6bbf8f02e7 | Address Redacted | | First Class Mail |
| b4080b5b-595b-4169-81de-c1c7124862ic | Address Redacted | | First Class Mail |
| b408b214-882e-48ec-8abb-1b80a6451f8 | Address Redacted | | First Class Mail |
| b408e51c-8487-4ebe-beab-58b5c534896 | Address Redacted | | First Class Mail |
| b40ab042-d700-4f46-b43e-dec0698dd630 | Address Redacted | | First Class Mail |
| b40bb65b-2069-4d12-8802-1eb92f90a8df | Address Redacted | | First Class Mail |
| b40bd265-31bb-4745-86fa-4eed937ecd70 | Address Redacted | | First Class Mail |
| | | | |
| b4111e2c5-76f4-4bab-8021-6d534e96f146 | Address Redacted | | First Class Mail |
| b4119461-89c6-42e3-b7c4-9c43d36dabc1 | Address Redacted | | First Class Mail |
| b4146496-858c-478c-8d44-fed17e520e7d | Address Redacted | | First Class Mail |
| b415ed7d-a6de-4938-b139-0bdb7370f972 | Address Redacted | | First Class Mail |
| | | | |
| b4179549-7a41-4492-9536-5ae68398ecf | Address Redacted | | First Class Mail |
| b418aa6-4ac9-4d74-9e01-2170305fca3 | Address Redacted | | First Class Mail |
| b4187cbf-b6cf-4037-b87e-fb9e851610b7 | Address Redacted | | First Class Mail |
| b418c9ff-99dc-42bd-b627-af1d179e080a | Address Redacted | | First Class Mail |
| b4190b13-a598-4676-9534-3f08dc4a6e84 | Address Redacted | | First Class Mail |
| b41b234e-6202-47c1-a7a2-f557101d5b90 | Address Redacted | | First Class Mail |
| b41d5d64-00fb-42b0-900f-742f4ecbe939 | Address Redacted | | First Class Mail |
| b41e97c2-1c69-4ae8-aa56-9f8e9e932a68 | Address Redacted | | First Class Mail |
| b4242d9e-f522-429c-0ca9-28f4771f93e2 | Address Redacted | | First Class Mail |
| b42619d1-cb2f-4b8b-a0fa-869a71f8e58f | Address Redacted | | First Class Mail |
| b42ba446-db05-4a38-887a-2680b9b067ae | Address Redacted | | First Class Mail |
| b42ef23c-28da-41a5-a1c3-1a1ad2cd6b2 | Address Redacted | | First Class Mail |
| b42f8b5c-b434-4157-be31-7c0b7b9e72c8 | Address Redacted | | First Class Mail |
| b42fe762-4570-4c72-89be-5dd776190cd0 | Address Redacted | | First Class Mail |
| b430a8ce-496b-450b-89fe-52b9647e4b10 | Address Redacted | | First Class Mail |
| b430e0b6-c749-4c86-8de0-840e762915a1 | Address Redacted | | First Class Mail |
| b431b03e-ef67-4af5-b126-5f5d28c152d2 | Address Redacted | | First Class Mail |
| b43240de-d8fb-4ab5-b013-bdd5f903f433 | Address Redacted | | First Class Mail |
| b432ad1d-135b-4b30-ad47-2ba5ab4675df | Address Redacted | | First Class Mail |
| b43618bb-e176-4487-909a-ee677249887 | Address Redacted | | First Class Mail |
| b43b601b-1ed0-470a-a00a-e5463f629d2d | Address Redacted | | First Class Mail |
| b43cb08b-703b-488e-996d-e74d9e9e33de | Address Redacted | | First Class Mail |
| | | | |
| b43d4983-3f9d-48a1-a5bf-28d760b3bcc4 | Address Redacted | | First Class Mail |
| b43d58a7-def9-4863-8a60-1a0736bc018 | Address Redacted | | First Class Mail |
| b440606f-5e6d-489a-9e1c-73f9910aed8d1 | Address Redacted | | First Class Mail |
| b4410cbc-07d3-4b10-9615-3715c94ec27d | Address Redacted | | First Class Mail |
| b446433A-e1f-4297-9c73-84bf56ee6210 | Address Redacted | | First Class Mail |
| b446fc7e-d1ed-4927-a31b-c543aa462fe8 | Address Redacted | | First Class Mail |
| b4477173-00de-4b7b-a91d-f06f3dc05bf4 | Address Redacted | | First Class Mail |
| b44773e7-6703-4322-a625-068aae97c2ad | Address Redacted | | First Class Mail |
| b448a482-0b7b-494b-beeb-60e34ccb51d7 | Address Redacted | | First Class Mail |
| b449810f-5380-46ae-9caf-afd6b2765a9b | Address Redacted | | First Class Mail |
| b44d48cf-5ef5-4ff9-a261-696a66822143 | Address Redacted | | First Class Mail |
| b44b495e-26d2-4c61-832f-7614653adb7 | Address Redacted | | First Class Mail |
| b44e7655-ad22-42cb-8962-4f0071525bba | Address Redacted | | First Class Mail |
| b44fe22f-22cc-4e4a-a20e-2ef967ece9f7 | Address Redacted | | First Class Mail |
| b4500351-25af-47d6-8df7-1da02637f00a | Address Redacted | | First Class Mail |
| b4522131-b9d9-4af2-b983-bd5a3469f0f9 | Address Redacted | | First Class Mail |
| b4534273-69c0-4817-8992-bb34b96c60e9 | Address Redacted | | First Class Mail |
| b4551dc8-ddc7-4e59-85ac-9e79306749082 | Address Redacted | | First Class Mail |
| b45d8f4e-bcff-4670-9b95-94fd05ba099d | Address Redacted | | First Class Mail |
| b45aa3bd-0cfe-4006-a61b-89a1c1c9aeff6 | Address Redacted | | First Class Mail |
| b45bf6e1-5d82-4c7e-ad99-ca7ed7abc48d | Address Redacted | | First Class Mail |
| b45d1978-8ab1-4434-9c57-a84e8aaefc93 | Address Redacted | | First Class Mail |
| b45d80db-a793-423b-9414-4f912b19c176 | Address Redacted | | First Class Mail |
| b45e055f0-b83e-4d38-8ed9-3e764e4f27c2 | Address Redacted | | First Class Mail |
| b45e8111-5cee-41d3-afa2-e9b0701e7ff6 | Address Redacted | | First Class Mail |
| b45f887c-8727-4296-8e72-01e454c6d5cc | Address Redacted | | First Class Mail |
| b464b83e-076e-419c-a07e-0b7f10e5ca3a | Address Redacted | | First Class Mail |
| b467308d-aaca-45a1-9d07-5209bcb383f1 | Address Redacted | | First Class Mail |
| b4695269-e9c6-4c9f-b21d-8315e9f528a8 | Address Redacted | | First Class Mail |
| b469a2b1-6ea5-491d-ab7d-5be5fd0d68a2 | Address Redacted | | First Class Mail |
| | | | |
| b46a62be-4871-4feb-b39b-62ea2edf3d54 | Address Redacted | | First Class Mail |
| b46acfb4-158c-41ee-8cd9-2666f54fa234 | Address Redacted | | First Class Mail |
| b46ced6b-9c1e-44ee-9c39-76eac2a9f51 | Address Redacted | | First Class Mail |
| b46d918fr-3f05-4082-a9fb-6eaf3c3170e9 | Address Redacted | | First Class Mail |
| b46db0a8-b7c1-4b1d-8e6b-cf9cfc5226fd | Address Redacted | | First Class Mail |
| b46e6921-670c-4c66-9823-0687540e76e4 | Address Redacted | | First Class Mail |
| b46e714a-cab3-488c-9b0c-b8b6d6a14c39 | Address Redacted | | First Class Mail |
| b46f7c0a-a6f1-42b3-a567-6aa4811dcfd1 | Address Redacted | | First Class Mail |
| b46f9503-c5e5-4eef-b56b-50e9a39d3ed | Address Redacted | | First Class Mail |
| b4712fa3-f24d-400d-8e23-8cb7c1b2228b | Address Redacted | | First Class Mail |
| b4717af5-8b72-4697-8118-21d64f2ed1e5 | Address Redacted | | First Class Mail |
| b4727ba6-172d-4b01-bee4-88b6ad307f4 | Address Redacted | | First Class Mail |
| b4727d3b-b1c7-47eb-9179-b4d8d180b109 | Address Redacted | | First Class Mail |
| b473051b-3b3e-45c1-b8bc-b5ba0 be0f88ff | Address Redacted | | First Class Mail |
| b473ba53-176b-4ef5-8e29-3e0d59363469 | Address Redacted | | First Class Mail |
| b475a399-3979-43ca-8b1f-5788f33b1815 | Address Redacted | | First Class Mail |
| b475d5b8-f409-41ed-89d0-8c8ba1831095 | Address Redacted | | First Class Mail |
| b4772e62-a742-424a-bd9f-e4654da5b453 | Address Redacted | | First Class Mail |
| b4789e2e-2ea1-49c5-80eb-f36d451d6d5 | Address Redacted | | First Class Mail |
| b4785fa3-8797-4f16-aa5c-e1d9274b9d1f | Address Redacted | | First Class Mail |
| b4793d6b-c0f8-41e0-8825-c61a19e7aad9 | Address Redacted | | First Class Mail |
| b47ac4d9-1065-4ca6-84d6-e93e3fe6b617 | Address Redacted | | First Class Mail |
| b47d3b1-f06d-4079-acc6-630f0f9b1b06 | Address Redacted | | First Class Mail |
| b47ca6e9-1859-4542-9413-22da3fccf1ce3 | Address Redacted | | First Class Mail |
| b47dd229-9c7b-4e42-9400-212b98345ada | Address Redacted | | First Class Mail |
| b47ef176-4c0b-42c3-9556-a6b12c33e751 | Address Redacted | | First Class Mail |
| b480029b-a1b4-444e-b6e9-a4a6764003e1 | Address Redacted | | First Class Mail |
| b480be0b-1d99-4e36-9c18-eb6b8da9d27c | Address Redacted | | First Class Mail |
| | | | |
| b480d5e-8d5f-43df-b13f-ef2a30aa6e0c | Address Redacted | | First Class Mail |
| b481e5b7-55d9-4661-9434-7fd04b9b1f8b | Address Redacted | | First Class Mail |
| b482f9bd-f378-4d2e-af1e-6b3b11396a27 | Address Redacted | | First Class Mail |
| b484300d-12e8-4c32-abb6-ae4c9303f7ea | Address Redacted | | First Class Mail |
| b485f4771-996c-42ba-ac3d-21cf0dc8aca | Address Redacted | | First Class Mail |
| b48ba15c-b20e-47e9-b446-8db9a8d10ca0 | Address Redacted | | First Class Mail |
| b48bf1832-dc93-4f29-b8b4-804053eb954 | Address Redacted | | First Class Mail |
| b48db2c1-9e51-4266-9525-444850c62e24 | Address Redacted | | First Class Mail |
| b48ee4d7-2939-4d0c-acfa-f23864981def | Address Redacted | | First Class Mail |
| b4915ceb-0e2d-41fc-9e94-49f27f534d360 | Address Redacted | | First Class Mail |
| b4925a15-7c3c-4bab-bc2d-be7d24e99b67d | Address Redacted | | First Class Mail |
| b4924563c-730f-49c5-a99c-d32d435a7 fff | Address Redacted | | First Class Mail |
| b493bd7-9e3d-42e9-89f6-433c6a0c12b4 | Address Redacted | | First Class Mail |
| b4936d3f-8b33-4bfd-8e24-a92931a85db | Address Redacted | | First Class Mail |
| b4935f7-5080-468e-b3c0-7523a72f9ed | Address Redacted | | First Class Mail |
| b4957396-5a6f-42d9-9faa-8593ce268cf | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b4f740bb-1c9f-4b96-b401-932c9298f0b3 | Address Redacted | | First Class Mail |
| b497cd02-b5e9-46d9-8cba-2c4ea2a083f8 | Address Redacted | | First Class Mail |
| b4986402-c2aa-4c29-8f11-f4d1afa642e0 | Address Redacted | | First Class Mail |
| b498723e-9ef5-4978-83ce-d55481a00e34 | Address Redacted | | First Class Mail |
| b499724b-6a48-45e6-9c0d-50b7bdc97b33 | Address Redacted | | First Class Mail |
| b49aef53-a7ec-4285-b659-4f545d1929ca | Address Redacted | | First Class Mail |
| b49bf489-d9e0-4af5-92f6-e0f6a890d985 | Address Redacted | | First Class Mail |
| b49da327-bdda-45c0-8a07-fc6163990f8a | Address Redacted | | First Class Mail |
| b4a01dc3-75fd-4240-a2e0-923b20f2e941 | Address Redacted | | First Class Mail |
| b4a20a97-3b40-4177-a6f1-6a498721acd3 | Address Redacted | | First Class Mail |
| b4a27dd7-ece6-4923-90dc-501bd9090789 | Address Redacted | | First Class Mail |
| b4a37a55-c1f6-4d8b-944f-1bf95cf6b384 | Address Redacted | | First Class Mail |
| b4a3d3cf-b441-4f4c-a482-9fae01654265 | Address Redacted | | First Class Mail |
| b4a4fd90-fbbd-44d0-aab2-c7547236154a | Address Redacted | | First Class Mail |
| b4a7ff00-cdb9-40ef-afeb-30f80a0a3f73 | Address Redacted | | First Class Mail |
| b4a819e4-a922-4020-8b6c-ee2fef6c2f7b | Address Redacted | | First Class Mail |
| b4ae0de4-999f-48cd-837c-077faa7aa7e2 | Address Redacted | | First Class Mail |
| b4b0a2dd-b76e-44f1-be9a-d2b71d6c2af8 | Address Redacted | | First Class Mail |
| b4b0acce-d4e9-4a69-b1fd-ea6fcf6c64a2 | Address Redacted | | First Class Mail |
| b4b168ae-b43e-48ab-89ce-c5fa8526bd8b | Address Redacted | | First Class Mail |
| b4b1f984-04a7-4f92-837c-11f7a624fdca | Address Redacted | | First Class Mail |
| b4b2c90c-8823-4151-94ea-770c13e7cdb0 | Address Redacted | | First Class Mail |
| b4b3fddd-22ab-4e59-a506-9e74a7755247 | Address Redacted | | First Class Mail |
| b4b5b0de-3fcd-493b-86bf-7a98b3e6a9c2 | Address Redacted | | First Class Mail |
| b4b6900b-b896-416c-8a73-0cbb01fbb127 | Address Redacted | | First Class Mail |
| b4b6ce68-1d1f-41be-af77-2540837c1ca0 | Address Redacted | | First Class Mail |
| b4b7015a-49e1-4100-a942-cb0dc6fa7170 | Address Redacted | | First Class Mail |
| b4b85d06-6660-4fa3-96bb-287fc9551046 | Address Redacted | | First Class Mail |
| b4bbca4c-a10e-4d92-85ef-54d62d05ae4a | Address Redacted | | First Class Mail |
| b4bc9333-0b53-4df3-b130-e03a5b293092 | Address Redacted | | First Class Mail |
| b4bce1f1-885e-4876-8ecc-d1774c68c48e | Address Redacted | | First Class Mail |
| b4be0ad-d139-4652-806d-a45fb69fd50 | Address Redacted | | First Class Mail |
| b4bff0cc-93d8-4bc1-a605-ace7bec69ed | Address Redacted | | First Class Mail |
| b4c1c87b-a098-4191-bc30-95e427c6353e | Address Redacted | | First Class Mail |
| b4c1eb78-26ad-44aa-b7ff-a6f88c11d53b | Address Redacted | | First Class Mail |
| b4c38cc6-6618-4182-90dd-309e56bf3796 | Address Redacted | | First Class Mail |
| b4c45959-a596-4262-9e53-5e474be1207f | Address Redacted | | First Class Mail |
| b4c58f14-484d-4344-96ad-818f397905d0 | Address Redacted | | First Class Mail |
| b4c81b32-f5f2-49b5-83e0-3d602e6d0163 | Address Redacted | | First Class Mail |
| b4c9bf5c-2b29-49df-93ce-85ddd6591b57 | Address Redacted | | First Class Mail |
| b4ca6747-48e8-4e9e-b91a-4be0154f4fa9 | Address Redacted | | First Class Mail |
| b4cd7315-2691-4aad-aaee-21a61df85916 | Address Redacted | | First Class Mail |
| b4cf4c80-408c-4bb2-87a8-220f9e6a6c8d | Address Redacted | | First Class Mail |
| b4d0e851-b7d0-48e5-8761-f5d6f8d1d94a | Address Redacted | | First Class Mail |
| b4d0ea72-92de-42c7-aae9-1c27d78003c2 | Address Redacted | | First Class Mail |
| b4d17314-8fb9-44f4-95a2-88f5b8677712 | Address Redacted | | First Class Mail |
| b4d423f0-97c9-499b-ae9d-d13cdf3ddff3 | Address Redacted | | First Class Mail |
| b4d47a3b-2411-483c-8155-292ea48a95d7 | Address Redacted | | First Class Mail |
| b4d82fc8-21ad-499f-acd2-74321fef671c | Address Redacted | | First Class Mail |
| b4dcf1c9-6ca6-46bf-a1e4-6e6b85a2361 | Address Redacted | | First Class Mail |
| b4dea218-66d5-439a-9a6a-ac6eeeee30b5 | Address Redacted | | First Class Mail |
| | | | |
| b4e0761a-5482-4a01-932e-3237c43f1942 | Address Redacted | | First Class Mail |
| b4e20c40-72ac-49a9-9dd4-5d6b6c13e4b2 | Address Redacted | | First Class Mail |
| b4e2191d-bb59-4a8d-905d-1dc84ed8e871 | Address Redacted | | First Class Mail |
| | | | |
| b4e3e623-c5ca-41ff-8b44-ccb7710c9332 | Address Redacted | | First Class Mail |
| b4e488b8-4a4b-4c40-8b21-ea3f2dc6bae1 | Address Redacted | | First Class Mail |
| b4e57277-56d9-406c-83b3-2ee49d1c0f95 | Address Redacted | | First Class Mail |
| b4e60eea-a74b-4bea-816c-fbf400d3254b | Address Redacted | | First Class Mail |
| | | | |
| b4e6e337-f9c6-414e-bd1e-c53770badf9d | Address Redacted | | First Class Mail |
| b4e77727-be05-4d98-a3b0-5d707604e5ee | Address Redacted | | First Class Mail |
| | | | |
| b4e7fcd8-69a5-4934-b4ea-97b3d802d76e | Address Redacted | | First Class Mail |
| b4e8fe51-4745-4b27-b610-ebe319356dec | Address Redacted | | First Class Mail |
| | | | |
| b4e8a5ce-f296-4b55-88a5-69c3f6e4e019 | Address Redacted | | First Class Mail |
| b4eb003d-9160-420c-bf9b-c045e308c793 | Address Redacted | | First Class Mail |
| b4ed5c80-3e98-4047-9241-799e193f9b72 | Address Redacted | | First Class Mail |
| b4efdeea-5147-4e14-bf99-087bcaf4beac | Address Redacted | | First Class Mail |
| b4f03650-680f-4ee6-91a5-e618a74e001a | Address Redacted | | First Class Mail |
| b4f05a19-1f7d-4df8-a28b-70d93c1894ea | Address Redacted | | First Class Mail |
| b4f05d58-d3dd-4655-a6b6-4c8ec5b2c9b8 | Address Redacted | | First Class Mail |
| b4f0bc00-59a2-46a1-813d-676f01ef4f6c | Address Redacted | | First Class Mail |
| b4f1fbd1-200e-4763-bd1f-72bee8f711a6 | Address Redacted | | First Class Mail |
| b4f32609-b076-480b-a9ce-d3bf4131f88b2 | Address Redacted | | First Class Mail |
| b4f4e243-9a07-4650-a880-0a9d081633a6 | Address Redacted | | First Class Mail |
| b4f4efd7-c1d6-441e-888a-5625cd3a4f29 | Address Redacted | | First Class Mail |
| b4f7ef95-b3ff-403e-94f7-be79ed89f9cb | Address Redacted | | First Class Mail |
| b4f7f4ce-4aed-4153-86ec-516b0e78f4f4 | Address Redacted | | First Class Mail |
| b4f8b85f-06da-4862-926b-9183ff9b62780 | Address Redacted | | First Class Mail |
| b4f9c6aa-ad2e-40ae-bfa4-899df75658f1 | Address Redacted | | First Class Mail |
| b4fa47f1-b96f-4079-92e7-562e6a893157c | Address Redacted | | First Class Mail |
| b4fe1ae5-1d5f-4c92-9559-17c6f8d0621d4 | Address Redacted | | First Class Mail |
| b4fe9120-fe37-4a11-673a-6968298875a7 | Address Redacted | | First Class Mail |
| b4feaf15-2717-4d08-a539-767e5e72c6c1 | Address Redacted | | First Class Mail |
| b4febe24-3358-410d-b0ee-00b153769f307 | Address Redacted | | First Class Mail |
| b4ff5bcf-9553-48ec-a24c-cbfff92b755 | Address Redacted | | First Class Mail |
| b5006fa7-e066-4932-81ae-83f414004160 | Address Redacted | | First Class Mail |
| b501e75c-4ebb-4e8c-a26d-1940ba374b0f | Address Redacted | | First Class Mail |
| b503dda5c-4cbe-419d-aa6a-56069b6e698c | Address Redacted | | First Class Mail |
| b504fd94-6b1d-41ac-8628-4ec4f15eee4d | Address Redacted | | First Class Mail |
| b5074614-18e3-400b-a165-e7d10cb05a53 | Address Redacted | | First Class Mail |
| b507a988-609f-4660-95fa-ec6b1dede0fed | Address Redacted | | First Class Mail |
| b5082639-a5a9-463e-84f3-a17acdcb410f | Address Redacted | | First Class Mail |
| b50d9127-bf18-409d-914a-1d8c9f728ae6 | Address Redacted | | First Class Mail |
| b510e0d-b1a3-4029-9871-b2c200f0277b | Address Redacted | | First Class Mail |
| b5113ed5-7219-4620-9163-08c7eb3c4223 | Address Redacted | | First Class Mail |
| b511f5e6-71a6-46a9-9651-385e717517e | Address Redacted | | First Class Mail |
| b51202f9-8838-4f92-8d6f-26b7fc744e6f | Address Redacted | | First Class Mail |
| b5134629-eb7e-4e9d-8aab-3bed54c0b2ef | Address Redacted | | First Class Mail |
| | | | |
| b51356a1-8f3e-4c03-870e-a7d22e106d8 | Address Redacted | | First Class Mail |
| b513a291-2e7c-49bf-8782-e565ab5f780a6 | Address Redacted | | First Class Mail |
| b513afc0-c3d1-45d1-ac2f-a281147d1d8 | Address Redacted | | First Class Mail |
| b513fad0-853e-499c-b08d-75c41b537f29 | Address Redacted | | First Class Mail |
| b515c22e-078d-479b-a8df-e2f56492c4c | Address Redacted | | First Class Mail |
| b51a018c-92b2-4776-9a7f-b501369c236d | Address Redacted | | First Class Mail |
| b51a58b1-7015-41b7-8492-15fdc8bce1a | Address Redacted | | First Class Mail |
| b51f16c9-ec3f-4694-b93f-cb45b184e8f7 | Address Redacted | | First Class Mail |
| b51ff350-09a6-45e9-815e-51c55004f416 | Address Redacted | | First Class Mail |
| b5220e6b-e086-4e7f-b56e-3ab33b1f16553 | Address Redacted | | First Class Mail |
| b5231cf7-bf1d-4b03-9a3b-6765493b0e7b | Address Redacted | | First Class Mail |
| b523aca9-1d4c-4fce-9e10-2ad06c3d0fbd | Address Redacted | | First Class Mail |
| b525908ee-d944-46d9-84a3-edf77b32b6de | Address Redacted | | First Class Mail |
| b5259916-8110-4ca0-b500-333476928204 | Address Redacted | | First Class Mail |
| b52bf661-675d-4c5c-9f0b-7a9db77a616d | Address Redacted | | First Class Mail |
| b52d0820-e162-41a2-8db6-3ba9c7d0509b7 | Address Redacted | | First Class Mail |
| b52e395f-3a2d-42ce-a65a-620dbb60f0f04 | Address Redacted | | First Class Mail |
| b5322dc3-ab34-4c9d-b2c9-8dd9d70a5a41 | Address Redacted | | First Class Mail |
| b534efd2-1bc1-49ef-92e9-16a729507d4b | Address Redacted | | First Class Mail |
| b535fc27-b28c-4e13-b68e-eeee62821c76 | Address Redacted | | First Class Mail |
| b53608f8-3ef0-4a9a-a4f8-6ae4dd307df8 | Address Redacted | | First Class Mail |
| b536f21e-429d-4c64-8821-e59d4256c3315 | Address Redacted | | First Class Mail |
| b53a202d-2812-408a-9eac-305d23400b3 | Address Redacted | | First Class Mail |
| b53a2c79-5c58-4f80-a6dc-263094713a6a | Address Redacted | | First Class Mail |
| b53a4e4e-21a8-437a-a55c-a3fef1c53b05 | Address Redacted | | First Class Mail |
| b53b2742-7be4-4aad-9939-64c1b70a14f7 | Address Redacted | | First Class Mail |
| b53c14e7-d703-4707-9bbe-74609ec73da | Address Redacted | | First Class Mail |
| b53c64e3-71ce-4478-be41-af06b1441ba | Address Redacted | | First Class Mail |
| b53c6e07-ebf3-4c4b-81de-243a70e3f95d | Address Redacted | | First Class Mail |
| b53d673e-4c02-46bc-adf8-a06665154a1a | Address Redacted | | First Class Mail |
| b53e1dba-fb35-40d1-8fe6-3a6aa34d420f | Address Redacted | | First Class Mail |
| b53e1f0d-d7a1-45e-9fe1-a2f37fdf1023 | Address Redacted | | First Class Mail |
| b53ed08c-4e2e-491b-ae9f-4e78443c516b8 | Address Redacted | | First Class Mail |
| b53f5aef-1712-410e-b1ec-680da6c9cc66 | Address Redacted | | First Class Mail |
| b53fc72f-6019-4a73-9d15-f19caf468735 | Address Redacted | | First Class Mail |
| b540f3c8-b82f-4dbe-a05d-8ee27538bf68 | Address Redacted | | First Class Mail |
| b541d8a3-c711-42c9-8022-d5eefe63a0fff | Address Redacted | | First Class Mail |
| b542db63-78a2-4062-a659-51a4a3d5cd0 | Address Redacted | | First Class Mail |
| b542c9b8-84e1-45e5-9299-f30a8a616bf1 | Address Redacted | | First Class Mail |
| b543240c-a533-4013-836b-aa4f7d95003b | Address Redacted | | First Class Mail |
| b543bd7b-e229-4157-87c9-f5128a06db2 | Address Redacted | | First Class Mail |
| b544bb14-af65-4c53-b2c9-465bc65c0308 | Address Redacted | | First Class Mail |
| b544b2ee-265c-46bc-95b2-30af49dd8809 | Address Redacted | | First Class Mail |
| b54596b3-5bfe-45c-8789-e0b64c2b3e3 | Address Redacted | | First Class Mail |
| b5466c9e-4968-4165-8ece-ed76472c3df9 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b54722fd-a2c6-46a3-91b1-adaf0a7d461c | Address Redacted | | First Class Mail |
| b5485ba3-3488-48db-800e-6dbe611b3a67 | Address Redacted | | First Class Mail |
| b548ace9-b4e6-4441-b407-fdcd3f5527aa | Address Redacted | | First Class Mail |
| b549707f-a35a-4b54-b531-dca68453ff5c | Address Redacted | | First Class Mail |
| b54c9035-ed61-46e5-818a-853083f950c2 | Address Redacted | | First Class Mail |
| b54d20be-2f06-4ff1-9d83-eda4113feec9 | Address Redacted | | First Class Mail |
| b54fb664-12d1-419d-b7b8-b8d6799c5a51 | Address Redacted | | First Class Mail |
| b550036b-134c-4853-a3cf-75d4516300c1 | Address Redacted | | First Class Mail |
| b5502969-01be-4a25-bb7c-91cfb6b7da83 | Address Redacted | | First Class Mail |
| b550f8b1-83f1-42d7-a8b8-39996584c4cd | Address Redacted | | First Class Mail |
| b5571b20-a04c-4d3a-b9c4-be4f5b5c630b | Address Redacted | | First Class Mail |
| b557bda2-55db-4bbf-a297-fabc04e61251 | Address Redacted | | First Class Mail |
| b55a3fa7-5651-4deb-ae9b-1f88157dc2f5 | Address Redacted | | First Class Mail |
| b55be7a1-c136-44f0-938b-1afa1f2d1b0e | Address Redacted | | First Class Mail |
| b55c4be7-9b21-4c3b-bda8-901fa5e0d1d74 | Address Redacted | | First Class Mail |
| b55ec5f3-8398-43db-8134-18e628d0d2ea | Address Redacted | | First Class Mail |
| b5645392-5c8c-4003-bd55-34690d96134f | Address Redacted | | First Class Mail |
| b564b3e6-4e5e-41b3-9ec1-a18e0977003 | Address Redacted | | First Class Mail |
| b5696277-cdc4-4f27-8d81-3b48e7dc0b8f | Address Redacted | | First Class Mail |
| b56a28a9-753e-40b3-ba04-9b5cd5ca93d | Address Redacted | | First Class Mail |
| b56a7340-ca3a-45ee-8582-3ae319b451ea | Address Redacted | | First Class Mail |
| b56d8815-56e9-4e37-8dac-184bad996c4f | Address Redacted | | First Class Mail |
| b56e4a0b-6575-421f-9a32-5bd1c899d80a | Address Redacted | | First Class Mail |
| b56ec15d-31d1-424d-b8b9-8b78a493f0e7 | Address Redacted | | First Class Mail |
| b56ed98a-4e50-4836-9920-4a9c4576cc71 | Address Redacted | | First Class Mail |
| b5720c78-899c-4981-97e0-8360284b9a71 | Address Redacted | | First Class Mail |
| b57293f3-791e-4fa5-a6d6-dcaa54ff698f | Address Redacted | | First Class Mail |
| b57315df-0c9a-41c1-9cdd-49e86b1c0c62 | Address Redacted | | First Class Mail |
| b576debf-db4e-4e73-9237-7d072a33308b | Address Redacted | | First Class Mail |
| b576a67b-600b-4ac7-9e36-5810fce75c801 | Address Redacted | | First Class Mail |
| b576ad40-c7a0-49e2-9705-be6c82db6def | Address Redacted | | First Class Mail |
| b576e5d2-0672-4593-96c5-7399618d81f3 | Address Redacted | | First Class Mail |
| b578802a-2451-4c82-a430-9845e2fcc64 | Address Redacted | | First Class Mail |
| b57955d8-9e2e-4324-aff3-75488234e5da | Address Redacted | | First Class Mail |
| b579c831-db7f-4bbc-8617-3c58fb0e063a | Address Redacted | | First Class Mail |
| b57a0ff3-b3f5-4cf7-a170-9bc28cd0b9b2 | Address Redacted | | First Class Mail |
| b57b7852-ca7c-4409-bb0f-535d7e464b3c | Address Redacted | | First Class Mail |
| b57e04f2-8e31-47a3-9b8f-f3e331b307ca | Address Redacted | | First Class Mail |
| b57e0fd9-ca49-44d4-9127-7d77a97c143c | Address Redacted | | First Class Mail |
| b5810b2c-32a2-4a00-a241-680c27bf1540 | Address Redacted | | First Class Mail |
| b5828eaa-cd57-49d2-90bd-9ad56f1c9567 | Address Redacted | | First Class Mail |
| b5843ff4-e171-43ee-b13c-fc168ef0eb3e | Address Redacted | | First Class Mail |
| b585378b-330d-4afa-a394-708a01e30f1c | Address Redacted | | First Class Mail |
| b585dd46-b363-45b1-8f0e-c3a51f0a4fd9 | Address Redacted | | First Class Mail |
| b5872665-88db-45eb-b8a6-beb23d72b8f0 | Address Redacted | | First Class Mail |
| b5897e17-57d5-4771-b6b2-99a1ae74ee3c | Address Redacted | | First Class Mail |
| b58a40fa-85fb-49fb-b8bb-d276851a1002c | Address Redacted | | First Class Mail |
| b58a71b0-7420-4d1a-974c-1a003c153d86 | Address Redacted | | First Class Mail |
| b58b1e6a-4409-4196-a46b-9b4508524d3bd | Address Redacted | | First Class Mail |
| b58fecc4-bf56-4d18-9ac1-1a157fbe528a | Address Redacted | | First Class Mail |
| b591b52d-023e-44e0-b071-7927b28d42d | Address Redacted | | First Class Mail |
| b5962bc3-ecbc-49fd-afe1-c984a683f1a6 | Address Redacted | | First Class Mail |
| b597d853-3100-4fc2-b353-0c6e8438849b | Address Redacted | | First Class Mail |
| b596e46d-911a-48ad-8a69-6c81b270e82b | Address Redacted | | First Class Mail |
| b599ae40-20ef-49e7-bcbb-5de8e03ec0f1 | Address Redacted | | First Class Mail |
| b59a26b5-05e5-4270-b6e1-80b3e693c9c1 | Address Redacted | | First Class Mail |
| b59a81a0-7335-4a79-8aa4-22b0650a0995 | Address Redacted | | First Class Mail |
| b59ac277-10e5-43e6-8de4-f6233348f0c3 | Address Redacted | | First Class Mail |
| b59c67ff-bf20-433a-8690-a5be672c060f | Address Redacted | | First Class Mail |
| b59cd13b-17e9-4bfc-aeb7-7257393f259c | Address Redacted | | First Class Mail |
| b5a0fe6f-d49f-4714-a2d1-1c975a01ca66 | Address Redacted | | First Class Mail |
| b5a0fd9b-8432-4a98-8e25-6b0e9c417bda | Address Redacted | | First Class Mail |
| b5a2c64b-c14e-4d29-8544-3c2570e2b6b2 | Address Redacted | | First Class Mail |
| b5a350ef-8da5-4065-b9bf-bd503cf9fe73 | Address Redacted | | First Class Mail |
| b5a3706a-0195-48fc-8d39-d056ef4e4bb9 | Address Redacted | | First Class Mail |
| b5a3a3b2-857f-412b-935a-4d1d3f9ba4c7 | Address Redacted | | First Class Mail |
| b5ab6704-7000-457f-8633-06d986e22b01 | Address Redacted | | First Class Mail |
| b5a85b89-2edc-48d5-9904-ac247168b10c | Address Redacted | | First Class Mail |
| b5aad22e-094e-4b9e-a28a-d8624bbd3b0a | Address Redacted | | First Class Mail |
| b5aaf96f-295a-498a-9e61-b6d0f0aba9b4 | Address Redacted | | First Class Mail |
| b5ac3119-a484-45d8-9674-dfa0e76ef5d0 | Address Redacted | | First Class Mail |
| b5aca3e4-2211-41bc-9f72-260644969a12e | Address Redacted | | First Class Mail |
| b5ae3cd4-b684-4a23-b1b3-876f9e19e7eb | Address Redacted | | First Class Mail |
| b5ae766a-a003-4eae-821d-9332a66d4e93 | Address Redacted | | First Class Mail |
| b5afb974-5acf-4d44-a417-d3cf7505b42 | Address Redacted | | First Class Mail |
| b5b0d99b-17bb-4d74-bf9e-3138d1ed9ff0 | Address Redacted | | First Class Mail |
| b5b0b6cb-d8f7-43bb-9630-b24fe5e6d0f0 | Address Redacted | | First Class Mail |
| b5bfd99c-ab22-4efe-b60d-557b560f64a72 | Address Redacted | | First Class Mail |
| b5c0d38b-b7f3-498a-915c-15443468870a | Address Redacted | | First Class Mail |
| b5c15d6a-3757-412e-92f3-f16737d516e3 | Address Redacted | | First Class Mail |
| b5c1ae26-e15e-42f8-b9c2-a086c57f1e0d | Address Redacted | | First Class Mail |
| b5c39606-208d-4246-8396-5b12b113d6ea | Address Redacted | | First Class Mail |
| b5c4a513-6a90-4e6d-81fa-674f6d5dd697 | Address Redacted | | First Class Mail |
| b5c57de6-672e-4210-847f-f4c3fe0d975dc | Address Redacted | | First Class Mail |
| b5c745d0-f932-48dd-9014-2b50beff2731 | Address Redacted | | First Class Mail |
| b5c830e1-eb39-4734-b601-27c25ca4e0e0 | Address Redacted | | First Class Mail |
| b5c8aba0-0f47-466a-bd0c-4854146179d0 | Address Redacted | | First Class Mail |
| b5c95913-203d-4f3b-95b9-bce25d5fda94d | Address Redacted | | First Class Mail |
| b5caee3d-bd9c-4e99-9079-8c10b347295c | Address Redacted | | First Class Mail |
| b5cbaa6b-e54c-4882-b6d4-ede43590f8a7 | Address Redacted | | First Class Mail |
| b5d0b667-46e6-41fb-880a-be084b97e2bf | Address Redacted | | First Class Mail |
| b5d5bc7c-bf4b-417b-ae50-1a3d916134d8 | Address Redacted | | First Class Mail |
| b5d7d24d-036d-4c7e-a007-b72bd09eeaf8 | Address Redacted | | First Class Mail |
| b5db41f4-6944-47c4-b66d-cd1009d04502 | Address Redacted | | First Class Mail |
| b5dbd257-10a5-4535-947e-a656dc6376fb | Address Redacted | | First Class Mail |
| b5df0192-768d-4538-96c6-d6353136b631 | Address Redacted | | First Class Mail |
| b5e19ff2-8bd7-48b0-87e1-c1b6d58c902b | Address Redacted | | First Class Mail |
| b5e4f666-92f8-4747-b3ae-65570e5f7d10 | Address Redacted | | First Class Mail |
| b5e53f6d-3da2-4a00-b51e-a9b60b2c7302 | Address Redacted | | First Class Mail |
| b5e69957-35d7-4921-a3a4-9d5272d37ce6 | Address Redacted | | First Class Mail |
| b5e71217-9c2b-4758-9e6b-9ae0420c394f | Address Redacted | | First Class Mail |
| b5e7e4c9-1bfc-48f4-87c9-d5d1e5874f7d | Address Redacted | | First Class Mail |
| b5e7ed2b-eb09-4d26-8b52-0efb18a445d8 | Address Redacted | | First Class Mail |
| b5e899b4-83e4-4cea-bad1-2e7e123925ea | Address Redacted | | First Class Mail |
| b5e9596d-706e-404a-a335-c8d439076181 | Address Redacted | | First Class Mail |
| b5e9c150-ab6c-482d-957e-1d46a22e7d8b | Address Redacted | | First Class Mail |
| b5e9fefd-a5af-4ca6-a352-a2c222effd92 | Address Redacted | | First Class Mail |
| b5eb083d-7631-48cc-8f22-9d574e6b3f1e | Address Redacted | | First Class Mail |
| b5ee4fd6-6819-448c-8039-b70e4a14b785 | Address Redacted | | First Class Mail |
| b5ef287-5e6f-4a93-94cc-a2764fda21a0 | Address Redacted | | First Class Mail |
| b5f0c0e6-4a1a-4e18-9577-295fed0bf85 | Address Redacted | | First Class Mail |
| b5f0f10-5cb4-42f7-a53f-06cccca04722 | Address Redacted | | First Class Mail |
| b5f1d5bf-8bf0-4f23-8b86-e8314701fb3f | Address Redacted | | First Class Mail |
| b5f1dff03-9163-4f0d-a6ba-07ba79a7e82d5 | Address Redacted | | First Class Mail |
| b5f4c928-d88a-4412-97be-4c162fd7dcd5 | Address Redacted | | First Class Mail |
| b5f500f08-4e63-4507e-97f1-68fa45825ec | Address Redacted | | First Class Mail |
| b5f547d8-3de1-4e77-a7a1-584f6800b22b0 | Address Redacted | | First Class Mail |
| b5f6c6e7-bd45-441f-bf60-a9b9c10a52cfd10 | Address Redacted | | First Class Mail |
| b5f6ff4e-3975-46af-a4f4-1f9a6e8b4f41b0 | Address Redacted | | First Class Mail |
| b5f91eca-d936-45e0-9d8d-899e6f6c5bd97 | Address Redacted | | First Class Mail |
| b5fa115a-6639-45c4-a3c0-e1ce457c9ba45 | Address Redacted | | First Class Mail |
| b5fa271c-f20b-4d55-9744-01f3a5e3a3ca | Address Redacted | | First Class Mail |
| b5fd44ba-cff8-4144-888f-6f090f0b21b3 | Address Redacted | | First Class Mail |
| b60165ec-9c35-4d58-aab4-0e7ca5fb7e74 | Address Redacted | | First Class Mail |
| b601e7c3-3812-428f-82d0-b57a9eb56b17 | Address Redacted | | First Class Mail |
| b603f2d1-d4bd-4a14-89b2-5cfdb40aaed3 | Address Redacted | | First Class Mail |
| b6046ccd-d93c-4773-8115-273a95754d1 | Address Redacted | | First Class Mail |
| b604816f-9282-47cf-8a4b-fcd66e08eb8 | Address Redacted | | First Class Mail |
| b606843b-789f-4dbd-a544-efcdb287d199b | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b6069f0f-7357-469c-8142-52cd4225e60a | Address Redacted | | First Class Mail |
| b606f728-1e43-4bc2-beed-0d4dacf240d5 | Address Redacted | | First Class Mail |
| b607819d-b5e1-4718-82fd-b2fc3ece53a5 | Address Redacted | | First Class Mail |
| b609b52b-5065-45f6-b693-c4273be99965 | Address Redacted | | First Class Mail |
| b60c6fa3-e9a3-4693-a6dc-c605dd459669 | Address Redacted | | First Class Mail |
| b60e04fb-aa8f-41b7-a64f-899932e218fd | Address Redacted | | First Class Mail |
| b60f1710-39d4-43d7-a79f-69bd768b4593 | Address Redacted | | First Class Mail |
| b60fd4bc-dc90-41fd-b8b9-5ea33102cd3f | Address Redacted | | First Class Mail |
| b6127837-9dbd-41c7-be3a-3375f2f69e1c | Address Redacted | | First Class Mail |
| b613934d-83be-47bf-a868-dcbed02cbe7f | Address Redacted | | First Class Mail |
| b613e950-3a09-46ee-9a42-d4207608c112 | Address Redacted | | First Class Mail |
| b614a33d-3235-4c96-a466-d73db663c71a | Address Redacted | | First Class Mail |
| b614fbb0-deb6-4b47-b12f-499c344ac945 | Address Redacted | | First Class Mail |
| b6157667-4254-4bd3-9a99-fd866609 | Address Redacted | | First Class Mail |
| b61a4944-00e2-49e4-990b-fdc6d6017836 | Address Redacted | | First Class Mail |
| b61cdb76-1dde-4c0e-b10b-c7893b1c0dcf | Address Redacted | | First Class Mail |
| b61d521b-4a60-4965-80bc-adee37b979ed | Address Redacted | | First Class Mail |
| b61eb4a9-bb30-4be1-8d4d-3f55d112cb7f | Address Redacted | | First Class Mail |
| b61f7558-6fab-4f41-95ec-f01b6b7be2d5 | Address Redacted | | First Class Mail |
| b61f9a13-3df3-42b7-8142-cd6550854726 | Address Redacted | | First Class Mail |
| b61fad23-e6b6-4d73-b408-a32c2d871e86 | Address Redacted | | First Class Mail |
| b6214bbf-3500-41cf-b3bd-2554ce79c04 | Address Redacted | | First Class Mail |
| b6232247-6ec2-42d4-9c11-963bb1bfde26 | Address Redacted | | First Class Mail |
| b6234d5e-eb88-4b49-8933-24ceb5eb8b08 | Address Redacted | | First Class Mail |
| b624f019-a038-4217-90cb-45954363025b | Address Redacted | | First Class Mail |
| b62532c2-18cb-49d7-a8ea-93dc90c72922 | Address Redacted | | First Class Mail |
| b626a663-01ef-47b0-ae98-68b04f126be5 | Address Redacted | | First Class Mail |
| b628190d-45e3-45ef-be98-710c90a86185 | Address Redacted | | First Class Mail |
| b628a5d5-a25c-4730-998c-d9c7be985a88 | Address Redacted | | First Class Mail |
| b629d962-ef45-49b0-b575-f9a29c4ca4ee | Address Redacted | | First Class Mail |
| b629f332-df12-47bc-a62f-6f47e10cea34 | Address Redacted | | First Class Mail |
| b62b540a-3c87-47f2-ad1e-485c87c5cb90 | Address Redacted | | First Class Mail |
| b62bf5fc-ee92-4267-8296-b638846e840 | Address Redacted | | First Class Mail |
| b62d395e-4bc5-4ef9-b092-42d1bddb37b2 | Address Redacted | | First Class Mail |
| b62f13ce-bc3b-40a3-bb69-b8e583418895 | Address Redacted | | First Class Mail |
| b630457c-5c6c-6a51-65e2-d81e577ce767 | Address Redacted | | First Class Mail |
| b630b032-ddc2-496c-866a-93ac8d0f4175 | Address Redacted | | First Class Mail |
| b6320df1-1860-443e-ad19-2a37b9133034 | Address Redacted | | First Class Mail |
| b63050e-08ec-4656-9f8c-1c11a3dc65f7 | Address Redacted | | First Class Mail |
| b6353d17-0da7-466d-8e8d-164f9dbec51c | Address Redacted | | First Class Mail |
| b6355e12-f34f-4f9d-9b17-6d08baece18f | Address Redacted | | First Class Mail |
| b6399727-001e-4e9e-a3ee-333a424cc4e6 | Address Redacted | | First Class Mail |
| b63a96d0-9f48-49db-a72c-97b794c3b092 | Address Redacted | | First Class Mail |
| b63b101c-bbb5-4f48-a9c6-8d6c47b3c559 | Address Redacted | | First Class Mail |
| b63c95ec-0e1e-4456-b161-f02b1c98f0cf | Address Redacted | | First Class Mail |
| b63cd1af-161c-4a4b-bc30-437626618 3ed | Address Redacted | | First Class Mail |
| b641be65-4ab5-488e-ac85-a1dae773c600 | Address Redacted | | First Class Mail |
| b64330de-946a-499c-96a7-1a28316516c0c | Address Redacted | | First Class Mail |
| b6441d4d-edf2-4c50-b383-9827208d68de | Address Redacted | | First Class Mail |
| b644466c-abbc-4115-b757-7eb314a50d96 | Address Redacted | | First Class Mail |
| b64818fc-c400-474c-b311-6a02c94940d6 | Address Redacted | | First Class Mail |
| b648910a-646f-4196-a8a6-5ba8f6ae4a64 | Address Redacted | | First Class Mail |
| b64a6f1-4 eb8-4119-8386-e8b8b60879c7 | Address Redacted | | First Class Mail |
| b64cb392-6c06-40bb-8693-634f5b0a58f2 | Address Redacted | | First Class Mail |
| b64cd0cb-1b38-48d9-ab26-510bee4240a1 | Address Redacted | | First Class Mail |
| b64c0c97-080a-417b-8ece-7e659b210176 | Address Redacted | | First Class Mail |
| b64db1b1-ec4e-4195-9ff6-30f324529144 | Address Redacted | | First Class Mail |
| b6504bb4-e0d4-4f47-b004-8895 8bae90bd | Address Redacted | | First Class Mail |
| b650688d-f7bb-483e-a534-e27febd74612 | Address Redacted | | First Class Mail |
| b650b0d9-31f2-423f-ab35-ff153c2ab20 | Address Redacted | | First Class Mail |
| b652b23a-a77a-4ed6-8fe4-0e8fad3ed993 | Address Redacted | | First Class Mail |
| b653a71d-4900-48d4-af5f-c5a5c4c9a37f | Address Redacted | | First Class Mail |
| b65562c9-723a-49d8-908d-cbf05ba00ce1 | Address Redacted | | First Class Mail |
| b65755b0-b1f5-46e6-903b-6d62164716dd | Address Redacted | | First Class Mail |
| b65a6814-0544-4669-b52a-ac3efde3b239 | Address Redacted | | First Class Mail |
| b65dbd09-9eaa-488e-a7f7-728880a1ce51 | Address Redacted | | First Class Mail |
| b65deb24-36bd-45a3-9b19-0143b0b23dd | Address Redacted | | First Class Mail |
| b65ed27d-74eb-4d4f-8ec5-30ce18d635e4 | Address Redacted | | First Class Mail |
| b6606705-f6cc-4b12-8795-79847e4ca658 | Address Redacted | | First Class Mail |
| b66293de-19e8-4d2b-a384-66a37f1af583 | Address Redacted | | First Class Mail |
| b6634d0c-329d-44bd-88d7-f7c981a6c26c | Address Redacted | | First Class Mail |
| b6637c7f-c9ec-415e-a9ea-74f8aeeecfee | Address Redacted | | First Class Mail |
| b66405d7-ed98-423e-b0c9-354e2e5f9479 | Address Redacted | | First Class Mail |
| b66475 3e-d5b0-42f1-b010-3d41828f60e6 | Address Redacted | | First Class Mail |
| b665601e-b771-4d32-b190-a068fea3f0c40 | Address Redacted | | First Class Mail |
| b6657474-3371-44f5-b8b7-baa49fb04765f | Address Redacted | | First Class Mail |
| b668bd1e-851e-4b9c-abcb-6382be58fa04 | Address Redacted | | First Class Mail |
| b66900d4-0dd8-4c04-bcb4-d6807a35d5d4 | Address Redacted | | First Class Mail |
| b6691513-3511-4114-b036-8e375f538bf | Address Redacted | | First Class Mail |
| b66b68b-922a-4d10-b0b5-0247a442b463 | Address Redacted | | First Class Mail |
| b66ae26a-3550-4d0b-8ecb-416bd78d2374 | Address Redacted | | First Class Mail |
| b66ae720-deaf-4ead-aa6f-32e8daac262b | Address Redacted | | First Class Mail |
| b66c0b4e-0c58-4713-a184-b98f10cc8500 | Address Redacted | | First Class Mail |
| b66f52eb-73c3-4184-ae18-ddd6ad436099b | Address Redacted | | First Class Mail |
| b66fdb55-87a4-4931-a8f8-e729e88535ef | Address Redacted | | First Class Mail |
| b67092cb-2ffc-40f0-a16c-829e0646b1b61 | Address Redacted | | First Class Mail |
| b6721f01-3cb0-4596-b7bc-c4bc1b8a73ec | Address Redacted | | First Class Mail |
| b6735d6c-5171-4b6f-8fcb-76c9102 3fab2 | Address Redacted | | First Class Mail |
| b6744c97-4268-467c-b1e9-8ab0c062df0f | Address Redacted | | First Class Mail |
| b6749e24-9ea3-44ec-96bd-fd9fcc3d77fa | Address Redacted | | First Class Mail |
| b674af8e-a1e6-4b9b-aca6-c87a752ddff5 | Address Redacted | | First Class Mail |
| b675907a-32e3-4b92-9bbd-b4d37f5ab76f | Address Redacted | | First Class Mail |
| b676c5f2-a0ab-4614-931c-730ed539bff0 | Address Redacted | | First Class Mail |
| b6782ca7-b616-41a6-aba3-9cf44176743f5 | Address Redacted | | First Class Mail |
| b67b6907-0981-4fae-9d01-104f8e5b23c0 | Address Redacted | | First Class Mail |
| b67947cc-6ee2-4542-8895-6c583b793de0 | Address Redacted | | First Class Mail |
| b67b759e-f765-4e47-b2bc-77978f2a34f2 | Address Redacted | | First Class Mail |
| b67c2123-2252-41ab-a4eb-0d3a3f8bc15d | Address Redacted | | First Class Mail |
| b67d8f98-51ae-4bfb-a1be-b6833d90522 | Address Redacted | | First Class Mail |
| b67f391f-b3d2-4de7-94ce-294f9b409fd6 | Address Redacted | | First Class Mail |
| b68255ed-d09e-4ded-adc6-ec5836053f6de | Address Redacted | | First Class Mail |
| b6842dcc-e8ef-4409-a56f-ddd6333406af | Address Redacted | | First Class Mail |
| b685740b-cb0c-4d02-ac19-900fdd04b30b | Address Redacted | | First Class Mail |
| b68705ab-e10f-4a50-91f7-67bf488b7ef1 | Address Redacted | | First Class Mail |
| b6885e24-caa2-44f1-acaf-90c4326346cfeb | Address Redacted | | First Class Mail |
| b68cb71d-5b58-406f-ae1a-407e497c08a1 | Address Redacted | | First Class Mail |
| b68d8d7b-2c77-4188-9609-4afe33acb0cc | Address Redacted | | First Class Mail |
| b68e983c-808c-404f-9290-3eb5596e5744 | Address Redacted | | First Class Mail |
| b6901e5f-4243-41f4-91d1-951239036d1e | Address Redacted | | First Class Mail |
| b69003e64-0892-4635-a30c-726755ee6a21 | Address Redacted | | First Class Mail |
| b6910079-db20-bb53-ba15-9efb16b27d0 | Address Redacted | | First Class Mail |
| b69344ba-9733-4a25-96bc-4d0e2b3b7020 | Address Redacted | | First Class Mail |
| b695d7b6-5dd5-4e5b-97a6-4700d6f0aaac | Address Redacted | | First Class Mail |
| b695d6a0-3905-41b4-be f6-8b62aea93f16 | Address Redacted | | First Class Mail |
| b695bdde-21ae-436f-9322-9b2b3506ee9fc | Address Redacted | | First Class Mail |
| b696588d-a868-4e95-9ad1-176211 3ca96c | Address Redacted | | First Class Mail |
| b6992832-3f89-49e6-b932-1ed1f0b01e9e | Address Redacted | | First Class Mail |
| b69a080f-624d-42d5-b41c-d69eb201a6ee | Address Redacted | | First Class Mail |
| b69c1558-9f1f-4476-b314-2c0a4e48f12b | Address Redacted | | First Class Mail |
| b69e2579-0c6b-4bb1-94ad-26b2752e6a4f | Address Redacted | | First Class Mail |
| b69f6cf7-5470-4413-9ecc-646b6650da42 | Address Redacted | | First Class Mail |
| b6a01ee4-8929-4647-8007-363715051e4 | Address Redacted | | First Class Mail |
| b6a1eed-4da8-41c4-bdc2-298273723730 | Address Redacted | | First Class Mail |
| b6a3b347-9bab-4ea8-a770-93ed8010a831a | Address Redacted | | First Class Mail |
| b6a52539-325d-4c76-be89-393a24f03248 | Address Redacted | | First Class Mail |
| b6a69a0-c12a-4b41-a497-8f15a622987 | Address Redacted | | First Class Mail |
| b6a90e6e-ab55-43ce-8b31-de2a2e25114 | Address Redacted | | First Class Mail |
| b6ac8480-b2ff-40e7-8e56-0c332476d6d3 | Address Redacted | | First Class Mail |
| b6aeb48d-e9d0-49ff-8404-16980434db65 | Address Redacted | | First Class Mail |
| b6afb1c7-29c4-468b-bdcb-99bb501a6cdc | Address Redacted | | First Class Mail |
| b6b007e0-552c-4c8f-8ce8-0e9c51cb74fe | Address Redacted | | First Class Mail |
| b6b2209d-e657-4efc-97a0-cce54313152 | Address Redacted | | First Class Mail |
| b6b3737c-fb3f-4e47-9fcc-0889ff96e5f3 | Address Redacted | | First Class Mail |
| b6b61ba1-29f5-4133-a052-e9247b0def074 | Address Redacted | | First Class Mail |
| b6b87b83-f33c-456a-bf78-3b2b27cdb9dc | Address Redacted | | First Class Mail |
| b6b8c644-eb98-4cf8-96f5-fecbeab437a50 | Address Redacted | | First Class Mail |
| b6bac3fb-412c-4593-8ba1-2ac12e9a17e46 | Address Redacted | | First Class Mail |
| b6bafc37-75d7-43d0-95f9-4cb17b79b7b9 | Address Redacted | | First Class Mail |
| b6bb1e57-64d-b4f4-8be1-aa033eceb7ab | Address Redacted | | First Class Mail |
| b6bc6a18-808c-49d2-9988-3f9a4abb1d0e | Address Redacted | | First Class Mail |
| b6bce9e8-0d9a-4a59-91f7-0db3070756096 | Address Redacted | | First Class Mail |
| b6be1437-20c8-44f3-a132-6970282f73b | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| b6c15bf1-3afb-43e9-90a4-3c4217fa639d | Address Redacted | | First Class Mail |
| b6c32cef-1281-47af-a515-ccd861e1efb2 | Address Redacted | | First Class Mail |
| b6c44715-ad9a-4132-964a-ecc9444ed8b9 | Address Redacted | | First Class Mail |
| b6c673ed-e107-4114-a851-8df5a4f30eab | Address Redacted | | First Class Mail |
| b6c697e8-406d-4c41-86c5-9efe3b2f971d | Address Redacted | | First Class Mail |
| b6c70d2a-3999-430d-b7fd-e59eab5a7766 | Address Redacted | | First Class Mail |
| b6c81905-79d9-4adf-9e13-5a5c0378265d | Address Redacted | | First Class Mail |
| b6c9ee42-327c-4bb5-9386-1605a4f999d5 | Address Redacted | | First Class Mail |
| b6ca7ffe-0fb1-4cd7-b15e-9393e500a67d | Address Redacted | | First Class Mail |
| b6cbb43e-343c-438b-a537-7a83b5115b94 | Address Redacted | | First Class Mail |
| b6cbb213-fe62-4fbe-88a0-3d88b908a8c8 | Address Redacted | | First Class Mail |
| b6ce1d53-e3ef-4c71-8e74-8dc335085444 | Address Redacted | | First Class Mail |
| b6cf4098-9969-4757-89c4-5070f41b655b | Address Redacted | | First Class Mail |
| b6cfdc71-00e4-4944-a0d1-f5a4242541a9 | Address Redacted | | First Class Mail |
| b6d3e707-641d-4b69-98fd-ebf93473a07a | Address Redacted | | First Class Mail |
| b6d3f4be-fe32-4bdd-b20f-7835a52ad5ac | Address Redacted | | First Class Mail |
| b6d410d0-f977-4534-83f7-7345a1d5e45e | Address Redacted | | First Class Mail |
| b6d7d914-4aeb-4263-8238-50b1c526febf | Address Redacted | | First Class Mail |
| b6d8e625-70d4-43ba-a38e-72ac709c51a5 | Address Redacted | | First Class Mail |
| b6d911ce-644e-4800-820c-1d1a8899346f | Address Redacted | | First Class Mail |
| b6da8287-29e5-499b-963c-61245e43816e | Address Redacted | | First Class Mail |
| b6e24b3e-e5cc-493c-8a53-3236f0141ee9 | Address Redacted | | First Class Mail |
| b6eab5dc-0976-4b7e-8d29-fa055db48883 | Address Redacted | | First Class Mail |
| b6eaef41-010c-47f9-a081-2e86a7bbfd4c | Address Redacted | | First Class Mail |
| b6ed50b0-a7b8-4c1c-84d4-cbe32ba695a0 | Address Redacted | | First Class Mail |
| b6f0c5e8-9a7c-44f0-afae-519acb6a8189 | Address Redacted | | First Class Mail |
| b6f0d628-6b73-4b80-9a94-1070dc249bba | Address Redacted | | First Class Mail |
| b6f18ccd-745a-498b-a765-7181f9a5b16 | Address Redacted | | First Class Mail |
| b6f3867a-f081-4f69-85ce-4ae11fd197ec | Address Redacted | | First Class Mail |
| b6f56ee7-926c-4371-a6d4-93f9b8530636 | Address Redacted | | First Class Mail |
| b6f5fb3d-6267-41e5-e5b0-91873f057c6c | Address Redacted | | First Class Mail |
| b6f6e996-1fc8-48c9-8d5f-96d19e6397fe | Address Redacted | | First Class Mail |
| b6f88c3c-8c9e-43dd-9261-09fcf3772d4f | Address Redacted | | First Class Mail |
| b6fcbbeb-7171-4488-918f-28ca7152dfc3 | Address Redacted | | First Class Mail |
| b6fd9454-5a83-47bf-a7e8-3df103aa2a8a | Address Redacted | | First Class Mail |
| b6fe37f1-0fd6-40cb-8df3-721bde1d3545 | Address Redacted | | First Class Mail |
| b6fef017-4ed3-4a1a-a3bb-0083a860e40a | Address Redacted | | First Class Mail |
| b6ff86be-90c6-445c-a963-633c245d38cb | Address Redacted | | First Class Mail |
| b6ff6adc-dfaf-4518-be6d-b8470ec3d079 | Address Redacted | | First Class Mail |
| b7035e7b-9c09-499e-9857-a5f4a6c5e77a | Address Redacted | | First Class Mail |
| b7088d8f-90cc-4b0b-922d-22806092bbbe | Address Redacted | | First Class Mail |
| b708b52b-0f4d-4496-a4c2-caae4a7b7b81 | Address Redacted | | First Class Mail |
| b7097256-ab7b-425f-8181-bfb3785a9c2e | Address Redacted | | First Class Mail |
| b70a5739-d9b4-431a-8a8c-c5e6b7011cc3 | Address Redacted | | First Class Mail |
| b70ca9b5-e5e3-4f80-80fe-167b900aefe7 | Address Redacted | | First Class Mail |
| b70f30c6-e509-443c-a550-cd06f79f7c47 | Address Redacted | | First Class Mail |
| b7109d45-5d43-41fb-80c2-afa4529c3f6a | Address Redacted | | First Class Mail |
| b71b8b60-5bba-450b-900d-6464f119c5e | Address Redacted | | First Class Mail |
| b711ed73-0eb2-4de8-980e-ebd06c5bc0c9 | Address Redacted | | First Class Mail |
| | | | |
| b7191d0-2f96-4dfd-8b71-3ab01f4bfd14 | Address Redacted | | First Class Mail |
| b71605f8-f025-4eb7-9b47-7dcf4d29526d | Address Redacted | | First Class Mail |
| b7190771-81ec-4e29-86f9-43bc64ec3bc3 | Address Redacted | | First Class Mail |
| b71b023c-2e42-4581-bb3d-98297696ee6f | Address Redacted | | First Class Mail |
| b716b2b7-47bb-444f-a504-02e9cd90c891 | Address Redacted | | First Class Mail |
| b71c9b2a-5b78-45c8-8a44-2a49b901089a | Address Redacted | | First Class Mail |
| b71e08b3-0bd9-499c-8634-1d2308093ec0 | Address Redacted | | First Class Mail |
| b721c047-c5cc-42be-96d9-927e98f45d62 | Address Redacted | | First Class Mail |
| b7223bf0-197e-40d7-b626-0bd53a620ff7 | Address Redacted | | First Class Mail |
| b72259c6-b268-4c39-af5c-6eb36a0d1d9e | Address Redacted | | First Class Mail |
| b722a622-b2bc-4135-b4c9-1a15539f5c8 | Address Redacted | | First Class Mail |
| b7305e6a-05a6-4191-b12b-0c9f7b51a6df | Address Redacted | | First Class Mail |
| b7356d07-03e9-428e-9283-df0010c950dd | Address Redacted | | First Class Mail |
| b71892f-a6f1-4000-86b1-49bfd5b5ee61 | Address Redacted | | First Class Mail |
| b725dd0d-6e6d-405d-b475-5b330e98d036 | Address Redacted | | First Class Mail |
| | | | |
| b72b5aee-c045-4969-b65c-4613f738f235 | Address Redacted | | First Class Mail |
| b72cd6fb-952e-473f-8dac-eda0d063f5c9 | Address Redacted | | First Class Mail |
| b72ce790-e6c2-49d3-80e3-03a12f2cbd81 | Address Redacted | | First Class Mail |
| b72d2dbe-995c-4365-8a0b-2a29f20af90a | Address Redacted | | First Class Mail |
| b72dc697-a1dd-429a-96ae-57edaea49923 | Address Redacted | | First Class Mail |
| b72e27c8-c4c4-452d-a6bb-7d021d70efe4 | Address Redacted | | First Class Mail |
| b72e5154-4da9-402b-8011-44d8af389783 | Address Redacted | | First Class Mail |
| b72f61c12-56e9-48a0-bde6-1c9f5a89edae2 | Address Redacted | | First Class Mail |
| b7300154-fa24-4f1b-bea2-4209ddef6bd6 | Address Redacted | | First Class Mail |
| b736a76b-8e9d-4970-b932-02c2fcee736a | Address Redacted | | First Class Mail |
| b7371c86-e83a-4ba6-bec4-6c42212d7a77 | Address Redacted | | First Class Mail |
| b7389ffb-1f8e-4c68-b1c8-710db9e91706 | Address Redacted | | First Class Mail |
| b738d19e-7ae1-42a3-b8f4-fbf15278e88e | Address Redacted | | First Class Mail |
| b73aa159-f82b-45a5-96de-8955664c78ee6 | Address Redacted | | First Class Mail |
| b73cf9a7-1654-43b5-86a8-cad6acaec5e1 | Address Redacted | | First Class Mail |
| b73f1bdd-1a52-4777-96a6-9c766e21910f | Address Redacted | | First Class Mail |
| b739c862-ad1a-465e-a01b-d52a8e691a07 | Address Redacted | | First Class Mail |
| b740b570-8f15-4af9-bbd1-9161a2de51f0 | Address Redacted | | First Class Mail |
| b741d371-d74e-490b-a51d-8beb118ee3ec | Address Redacted | | First Class Mail |
| | | | |
| b7426bd1-0ba3-43ce-a0d5-2b5320d6b666 | Address Redacted | | First Class Mail |
| b742634a-b6d7-47a7-b94e-8e192372e9a | Address Redacted | | First Class Mail |
| b743b4cf-5f52-4533-b16c-5bdf642fec12 | Address Redacted | | First Class Mail |
| b7443e9c-1bfd-446c-b34c-46778e22e33c | Address Redacted | | First Class Mail |
| b744eb87-34fc-4772-a0cf-850bab3c71f5 | Address Redacted | | First Class Mail |
| b748efcc-8738-41d1-aeee-895232de5525 | Address Redacted | | First Class Mail |
| b749b600-5ee5-439c-be73-9e601b74748f | Address Redacted | | First Class Mail |
| b749d3e7-6d23-4ee2-99c1-1ca3dd8e530d | Address Redacted | | First Class Mail |
| | | | |
| b74bb78c-088f-452b-a467-e04f5dee8f74 | Address Redacted | | First Class Mail |
| b74dbcef-fdfb-4a8a-90d5-4ee7bfe537f7 | Address Redacted | | First Class Mail |
| b74ed152-d085-4f5c-89f1-080723fddb1f | Address Redacted | | First Class Mail |
| b7509 7ed-1526-434e-83a3-5e59f93dda5 | Address Redacted | | First Class Mail |
| b750ef1c-b48d-4922-9bc8-30473fb2139 | Address Redacted | | First Class Mail |
| b75620102-100a-4095-82bc-3291dff4aa7e | Address Redacted | | First Class Mail |
| b7571dbe-e9f6-4a5d-ac53-84d3bfc0ac80 | Address Redacted | | First Class Mail |
| b758c12f-107b-45de-9d10-b83e8e9f507a | Address Redacted | | First Class Mail |
| b758e8b6-8804-4665-909b-9121e9813fcd | Address Redacted | | First Class Mail |
| b7596f54-368d-44f6-9c72-e34b23101b0f | Address Redacted | | First Class Mail |
| b75a2523-4d4b-4cbe-ab69-8a61d5121f14a | Address Redacted | | First Class Mail |
| b75a4a7e-3276-4a4f-ac94-1829677407fe | Address Redacted | | First Class Mail |
| b75c6c16-2437-4a68-96a2-b62f63df301e | Address Redacted | | First Class Mail |
| b75d6a5b-ef91-46e6-8b0a-1acce3205d8f5 | Address Redacted | | First Class Mail |
| b75e0b2d-4040-4a71-a3a3-617beb320ef3 | Address Redacted | | First Class Mail |
| b75fcb6b-9094-4160-b9ee-f5c84e73b842 | Address Redacted | | First Class Mail |
| b75fefb0-a9e2-46b2-aa68-5035bbe80ff3 | Address Redacted | | First Class Mail |
| b76026 7-0b7d-485f-83df-e ab02fddd51ff | Address Redacted | | First Class Mail |
| b761d7af-762b-46bb-8e5d-b7622 b56a22 | Address Redacted | | First Class Mail |
| b763e61-2915-46d9-b26d-d3016185dbf6f | Address Redacted | | First Class Mail |
| b7633df7-cc3c-4ee3-a00e-b1dd194c4666 | Address Redacted | | First Class Mail |
| b764b100-bbd0-413e-b29b-4c394a3855d8 | Address Redacted | | First Class Mail |
| | | | |
| b767c6f0-c2dc-45a7-8638-300c6898e87e | Address Redacted | | First Class Mail |
| b7686209-d5f2-47cd-90b-f66b2125596d | Address Redacted | | First Class Mail |
| b769af65-cf5a-455e-9988-e97a8c45439e | Address Redacted | | First Class Mail |
| b76cbe7d-c6ff-4e38-ba6a-d79d0511b546 | Address Redacted | | First Class Mail |
| b76cf73e-e7df-41c3-b8da-63a9e585b7ab | Address Redacted | | First Class Mail |
| b7594f71-75c5-4292-bae3-b0e47c201acb | Address Redacted | | First Class Mail |
| b758e2f1-06a9-4e01-ad0-a7888c76f1eb | Address Redacted | | First Class Mail |
| b77372f3-8b4d-4ef2-a22e-e9b906b1366a | Address Redacted | | First Class Mail |
| b774f014-c3db-4385-a7dc-9b5ec f5b132c | Address Redacted | | First Class Mail |
| b77505be-7125-4931-9e1-0ba052da7dec | Address Redacted | | First Class Mail |
| b7750e0f-4520-409e-b244-17304ae0a01 | Address Redacted | | First Class Mail |
| b7794434-e550-4dab-ae7f-8c5a045add4d | Address Redacted | | First Class Mail |
| b779b6d-0c54-4878-901d-a6b76818a9e2d | Address Redacted | | First Class Mail |
| b77b56aad-495f-4330-8da9f-b922a4246d0d | Address Redacted | | First Class Mail |
| b77b8cd4ce03-40c5-b8e9-c54102cdd66f3 | Address Redacted | | First Class Mail |
| b77c3fa5-0e85-4932-a643-e3c708d93e8f | Address Redacted | | First Class Mail |
| b77d2f69-c5bd-4bd1-b0d6-e15a6306ba17 | Address Redacted | | First Class Mail |
| b77e0c67-c97b-4cfd-8bdd-92d8f0d1f34a | Address Redacted | | First Class Mail |
| b77f8d9f-ab8b-4e7b-a8d4-18f74e2de0fa | Address Redacted | | First Class Mail |
| b77ec0b9-2bd-4a06-b65b-4e1b95f1808112 | Address Redacted | | First Class Mail |
| b77f4505-cd18-4737-a2d5-0a2d16e62f5 7d | Address Redacted | | First Class Mail |
| b77f6a44-b1da-46ce-b06a-d3fcc42b3e55 | Address Redacted | | First Class Mail |
| b781cf8f-41c1-47af-9982-728675621d8d | Address Redacted | | First Class Mail |
| b7826100-fb7a-4f82-b505-569bf9cd8ca6 | Address Redacted | | First Class Mail |
| b783005178e0-479f-ba79b-b7d2-27b3c3b5afed9 | Address Redacted | | First Class Mail |
| b78333fe-4d4d-41e7-bf97-4e11d8f20093 | Address Redacted | | First Class Mail |
| b783e0b9-83e4-47bd-9a7d-a5b5b23c18cf | Address Redacted | | First Class Mail |
| b7840666-a081-4585-94e0-9fab41958f31 | Address Redacted | | First Class Mail |
| b7883644d-6ce8-430d-a22d-61026f7151d5 | Address Redacted | | First Class Mail |
| b78a40e2-6c59-4b7f-a557-4d19e6d88759 | Address Redacted | | First Class Mail |
| b78389e1-4f5b-4ae8-968e-5998c57bec51 | Address Redacted | | First Class Mail |
| b788878-d670-4a62-a6dc-9601523622fe | Address Redacted | | First Class Mail |
| b789e5ff-4185-4197-9c6c-889e99dc1979 | Address Redacted | | First Class Mail |
| b789fd27-139c-4966-9f5b-be5d609a1912 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b7983ba4-b91b-44b8-850f-5d62e883b1ee | Address Redacted | | First Class Mail |
| b7998994-cf6a-4652-bdf3-7df9bca44e4c | Address Redacted | | First Class Mail |
| b79b2935-56ea-4db0-adb7-b600dae36eed | Address Redacted | | First Class Mail |
| b79bc412-b8c3-45c9-981b-bc938f8f25b8 | Address Redacted | | First Class Mail |
| b79e5eed-085d-4ef2-aece-565e5f12413b | Address Redacted | | First Class Mail |
| b7a2a9fa-5b21-490c-9077-d99e63b78c2f | Address Redacted | | First Class Mail |
| b7a4483b-33f7-4747-be42-29f7ca6b0fcf | Address Redacted | | First Class Mail |
| b7a58fc5-1851-4875-990a-6d61ba784b70 | Address Redacted | | First Class Mail |
| b7a63599-f5f6-4c61-adef-d87a2672a0b3 | Address Redacted | | First Class Mail |
| b7a72d29-3c4c-46e7-86f8-7140e49b126 | Address Redacted | | First Class Mail |
| b7a7c0da-bb4f-449b-6520-ae0a973df1c | Address Redacted | | First Class Mail |
| b7a8a2a6-bf26-4eb7-ae10-82cd8a615042 | Address Redacted | | First Class Mail |
| b7a96863-0f12-488e-ac9e-dc5c71162464 | Address Redacted | | First Class Mail |
| b7ab5d75-3dc7-4595-9b25-d5feb70c5286 | Address Redacted | | First Class Mail |
| b7ab7073-1c8e-49e8-8b58-54c53711e732 | Address Redacted | | First Class Mail |
| b7ad9922-bbd1-4b2f-86b0-d17e3e0706d4 | Address Redacted | | First Class Mail |
| b7ae72d2-cbb0-4183-9829-3bd8a78fa056 | Address Redacted | | First Class Mail |
| b7b01ab7-8ff0-45f7-9dae-51371fd9258 | Address Redacted | | First Class Mail |
| b7b1704e-2190-41c3-a6da-5f04cace3cf7 | Address Redacted | | First Class Mail |
| b7b4e848-c748-4c3a-a8fe-a99f886def6c | Address Redacted | | First Class Mail |
| b7b514ea-110b-45a2-bd19-90012ce2b269 | Address Redacted | | First Class Mail |
| b7b5f6f9-4b22-4638-9dd0-3dc7c0b16681 | Address Redacted | | First Class Mail |
| b7b9dee4-a969-4315-b432-178ce1e72286 | Address Redacted | | First Class Mail |
| b7b96444-fb5c-40a5-b00b-c00d967b1dc1 | Address Redacted | | First Class Mail |
| b7ba4599-5ba7-4725-83d5-9426ee4b7672 | Address Redacted | | First Class Mail |
| b7bf8fc9-5867-452f-8ff9-cb3b251ef527 | Address Redacted | | First Class Mail |
| b7c3c679-bba1-4e49-8f7d-acb9e53b5203 | Address Redacted | | First Class Mail |
| b7c4610c-201e-40d5-931d-de25b41fb52e | Address Redacted | | First Class Mail |
| b7c6b26a-b0c0-498d-b95e-91d642032642 | Address Redacted | | First Class Mail |
| b7c82f22-6b8c-45e0-9447-e5d5f1fb8b57 | Address Redacted | | First Class Mail |
| b7cdbb3b-1e1a-40d5-b0b3-138a6f150e6b | Address Redacted | | First Class Mail |
| b7cc93d4-3900-4276-a404-d758f4b1a6e5 | Address Redacted | | First Class Mail |
| b7ccb296-7cd7-4dc3-a970-ac8bd96c7e5c | Address Redacted | | First Class Mail |
| b7d00877-e189-48c7-ac4a-44cd33c677e7 | Address Redacted | | First Class Mail |
| b7d10b87-7483-4340-a479-8d278acdea00 | Address Redacted | | First Class Mail |
| b7d1606a-e1b2-4297-b632-e0073108b366 | Address Redacted | | First Class Mail |
| b7d6aefc-f38a-45d3-81a8-50d98391d8ae | Address Redacted | | First Class Mail |
| b7d6f494-04b0-4557-b60f-3d0ddee50274 | Address Redacted | | First Class Mail |
| b7d82576-7a69-4d95-9dc7-8991 3fcd81e0 | Address Redacted | | First Class Mail |
| b7da3377-b068-4142-a521-dbf9a27f76f2 | Address Redacted | | First Class Mail |
| b7db228c-6f64-4838-abc0-5d7391558896 | Address Redacted | | First Class Mail |
| b7dbf54f-a20f-4aac-ba6d-e89453c7c8cc | Address Redacted | | First Class Mail |
| b7dc5197-e4a7-438f-a937-e5cd41ed9499 | Address Redacted | | First Class Mail |
| b7dcd31d-dba3-44b5-a679-a3e065dc93ee | Address Redacted | | First Class Mail |
| b7dd803d-d55c-4c1e-877b-7a1b865d2b3f | Address Redacted | | First Class Mail |
| b7e024f7-130c-4e13-8544-c754e5554795 | Address Redacted | | First Class Mail |
| b7e1d02b-ef44-4ce5-8dee-ff26d4c6b642f | Address Redacted | | First Class Mail |
| b7e26682-351b-4ae3-8567-c0f2c2f8c1de | Address Redacted | | First Class Mail |
| b7e33d93-031b-4918-8439-2ebe4ae761be | Address Redacted | | First Class Mail |
| b7e6cad1-ee68-4058-81a7-18de5037dbe8 | Address Redacted | | First Class Mail |
| b7e75c04-a70b-45b4-b2ae-ea2c17734dbd | Address Redacted | | First Class Mail |
| b7e7e853-9a0b-439e-91b9-2175020986f1 | Address Redacted | | First Class Mail |
| b7ec4a06-7e95-490b-adfb-3d3379835bfd | Address Redacted | | First Class Mail |
| b7edd38a-13b8-4b21-b93c-9214a13dae0e | Address Redacted | | First Class Mail |
| b7edd9be-9caf-48f6-8232-824b41c1e152 | Address Redacted | | First Class Mail |
| b7edfd55-eeb8-4a58-b007-2bbf4980f49 | Address Redacted | | First Class Mail |
| b7ee6969-a6eb-479d-894c-6b90be2380f3 | Address Redacted | | First Class Mail |
| b7eea277-9996-4893-b56b-9290a5d4c7c | Address Redacted | | First Class Mail |
| b7f0b411-2464-448e-8cf6-0a2a3abb4f6a | Address Redacted | | First Class Mail |
| b7f0e246-2b28-4989-be5b-fc2d6c8c51c2 | Address Redacted | | First Class Mail |
| b7f295a1-6161-4525-aad0-131b01466ef4 | Address Redacted | | First Class Mail |
| b7f34598-8133-45a9-bf6f-42a3781e73cd | Address Redacted | | First Class Mail |
| b7f38029-e6ac-4c24-bbdc-f429e339c751 | Address Redacted | | First Class Mail |
| b7f56689-62cd-4f84-8011-adcb5fdbcb48 | Address Redacted | | First Class Mail |
| b7fa2e0f-0cac-49f1-b6ac-2336454760f7 | Address Redacted | | First Class Mail |
| b7fb2f8c-3447-48f2-b81e-77b9e9db8595 | Address Redacted | | First Class Mail |
| b7fd696f-9bc9-4508-bb62-6daef967f13e3 | Address Redacted | | First Class Mail |
| b7fe8235-00f9-466c-851c-3fad532ccb26 | Address Redacted | | First Class Mail |
| b7ff257b-f93d-43ee-86dc-b9c9e4ae416a | Address Redacted | | First Class Mail |
| b800a411-50b2-490c-9b41-59f7e7aee92b | Address Redacted | | First Class Mail |
| b803c761-a4a9-4c32-a0b0-40920962780 | Address Redacted | | First Class Mail |
| b80560e6-5811-45c8-99cb-36efc03056ea | Address Redacted | | First Class Mail |
| b806f9ed-4741-4597-bd4-114df1ecbec1 | Address Redacted | | First Class Mail |
| b8095ade6-c903-45c9-84bd-e4ef0900a780 | Address Redacted | | First Class Mail |
| b8097866-29ea-415b-b1e6-b7d5c09db208 | Address Redacted | | First Class Mail |
| b80bb0f2-b673-44d2-a8e8-080a6743377c | Address Redacted | | First Class Mail |
| b80bdb17-fe7b-4a14-b617-51b29f89d362 | Address Redacted | | First Class Mail |
| b80c91cb-431b-418c-84ae-e15d017b80a7 | Address Redacted | | First Class Mail |
| b80c5aec-7935-456c-a9d5-f3433924c2 | Address Redacted | | First Class Mail |
| b810cddc-5861-46a6-bf93-614fbf899c05 | Address Redacted | | First Class Mail |
| b8115d2f-112d-40e9-99bc-60f311915464 | Address Redacted | | First Class Mail |
| b816bc9e-91e9-49df-9c47-9f3325e798c | Address Redacted | | First Class Mail |
| b817f222-e16d-4f9a-be76-00478a65e5b | Address Redacted | | First Class Mail |
| b818637c-66a6-42ec-bb1c-478a32a462c1 | Address Redacted | | First Class Mail |
| b818b64c-0140-48ca-acc1-dc66e576bb24 | Address Redacted | | First Class Mail |
| b81aa10a-029b-47cb-8e2f-d1ce1b9ff013 | Address Redacted | | First Class Mail |
| b81ebc8c-115b-414f-b2f7-6c48b933edbc | Address Redacted | | First Class Mail |
| b8207eac-2f01-4a68-a80e-63b43846bd4d | Address Redacted | | First Class Mail |
| b824bc1e-4055-4c67-97ad-b97605831266 | Address Redacted | | First Class Mail |
| b824a01c-3a86-46d7-a513-529c6f82caaf | Address Redacted | | First Class Mail |
| b824fd59-2744-4d2f-81f1-edee993a8ab2 | Address Redacted | | First Class Mail |
| b826dd1-e17c-44d5-abee-10d3c711e342 | Address Redacted | | First Class Mail |
| b826f965-1387-4f44-83a3-8649d9efbee45 | Address Redacted | | First Class Mail |
| b826e5f-a462-4cec-95ce-639166349b58 | Address Redacted | | First Class Mail |
| b827c45b-da7a-4021-b203-6c06537f8933 | Address Redacted | | First Class Mail |
| b8271115-f5a6-412b-b7a9-b06c3c56d49a | Address Redacted | | First Class Mail |
| b82ced97-7743-4a0b-9dc9-721556c739bf | Address Redacted | | First Class Mail |
| b8306ffe-46f2-4f9b-bcde-e78c005dbc88 | Address Redacted | | First Class Mail |
| b831ec3b-dab9-4357-9b10-d9d810d4b3f9b | Address Redacted | | First Class Mail |
| b832c714-a8da-44c9-bef8-165557483f22 | Address Redacted | | First Class Mail |
| b8363ea6-c5d7-4e4b-a5e1-b965a565a634 | Address Redacted | | First Class Mail |
| b836c1d0-7e58-496c-b640-e936a1e858cd | Address Redacted | | First Class Mail |
| b83d3851-9dd0-4ae0-8560-573b64594412 | Address Redacted | | First Class Mail |
| b83d2223-7e56-4588-bb39-81e7ee93c07d | Address Redacted | | First Class Mail |
| b83e6510-60f6-44f6-a41f-3252709c423b | Address Redacted | | First Class Mail |
| b842189d-8e4e-45f0-a69f-99d4da96a0ae | Address Redacted | | First Class Mail |
| b842d02e-75b4-43f8-6a54-217c52df6ab51 | Address Redacted | | First Class Mail |
| b84670d-4b7b-4008-b9c7-dc329f088ba6 | Address Redacted | | First Class Mail |
| b848ba85-5f57-4140-a2bf-83d1ae61dc01 | Address Redacted | | First Class Mail |
| b8493f55-fd99-4d23-acbf-3f0d34d6e615 | Address Redacted | | First Class Mail |
| b84ea3d6f-0cee-4669-9c16-e7cb34d37470 | Address Redacted | | First Class Mail |
| b8537493-ba92-4ce5-ad5d-d06eef779e4e | Address Redacted | | First Class Mail |
| b854082f-7f86-46bf-af1d-cc1d1d649fe3 | Address Redacted | | First Class Mail |
| b8549a9d-7246-4c1c-a0ac-5b82481ac1cb | Address Redacted | | First Class Mail |
| b856fc2c-baaa-4491-bed8-1da974a7dc3fd | Address Redacted | | First Class Mail |
| b8582422-c353-4620-bb5e-f32580c5b78f | Address Redacted | | First Class Mail |
| b8586da9-8aed-4513-9a68-18e2d8d47451 | Address Redacted | | First Class Mail |
| b858c38b-8856-40f3-8450-646fb36b0dfa | Address Redacted | | First Class Mail |
| b8562913-77cd-4f32-a8e5-8f9d0d06f4ec | Address Redacted | | First Class Mail |
| b85bce1a-2ba0-4aad-8c64-f458b3f279fe | Address Redacted | | First Class Mail |
| b85e1377-f982-445b-82f2-4daa6c45ed65 | Address Redacted | | First Class Mail |
| b85e738a-fb51-4758-b925-5a0207f3ff7d | Address Redacted | | First Class Mail |
| b85e6214-6be7-4cfd-a16b-08562f39dd7 | Address Redacted | | First Class Mail |
| b861f675-42ae-4489-99b9-06d897e9244a | Address Redacted | | First Class Mail |
| b8621a4f-4333-43a3-99d4-4618d2d92ad7 | Address Redacted | | First Class Mail |
| b862f4c7-f735-454d-8a2b-8967b01b58f0 | Address Redacted | | First Class Mail |
| b8637e6c-aa13-4f04-a626-9b5d52b808a5 | Address Redacted | | First Class Mail |
| b8621f7-1312-401f-9cbc-0ef1211d6d9a | Address Redacted | | First Class Mail |
| b862f637-1bb7-43a3-8966-3aff22891864 | Address Redacted | | First Class Mail |
| b8630f0f-7232-4697-a3b5-d6bd66982eb71 | Address Redacted | | First Class Mail |
| b863871-2668-42f6-8e19-c7e1c32ecc214 | Address Redacted | | First Class Mail |
| b8645932-2cf2-46e4-92fd-fab6fb1b98b8 | Address Redacted | | First Class Mail |
| b8652d91-1cbc-49dc-93e6-513d8b12b632 | Address Redacted | | First Class Mail |
| b867ec82-fd04-41fd-a1d7-2413bd8fc0f51 | Address Redacted | | First Class Mail |
| b8653cc6-165f-4ab3-9cb4-4c1b2647d441 | Address Redacted | | First Class Mail |
| b86a0e3f-8a7c-4a4c-bbc1-a1c1c4c8c063 | Address Redacted | | First Class Mail |
| b86a19ee-10c5-4a3b-9bab-b8246abd0b83 | Address Redacted | | First Class Mail |
| b86f96a0-07f0-4559-bcfe-b8a0cff5a30d | Address Redacted | | First Class Mail |
| b8700d15-bee6-4e89-9f1d-52167aee5551 | Address Redacted | | First Class Mail |
| b8721252-f4f6-40c8-97d4-7b7543c5e8f5 | Address Redacted | | First Class Mail |
| b87278fe-40b6-4555-9c7b-6ce9fd15e1d1 | Address Redacted | | First Class Mail |
| b87427f6-fadb-48c6-9eeb-b4ee8988d4ff7 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b874c1a2-c64b-413d-b7ac-ec03d8a35d80 | Address Redacted | | First Class Mail |
| b874d682-b100-4964-9434-8dbf4a687a25 | Address Redacted | | First Class Mail |
| b875ea1c-077b-401d-9c5e-a05d43d80eed | Address Redacted | | First Class Mail |
| b8763155-4cca-4ae5-9e88-8698f1adbea4 | Address Redacted | | First Class Mail |
| b8765c7c-dec9-4c0e-b0b0-b6f577000661 | Address Redacted | | First Class Mail |
| b876c0b5-118e-4e29-be24-6c8ad6ed1cd5 | Address Redacted | | First Class Mail |
| b8787fa8-22e8-4e38-8e10-521f4dcb9a81 | Address Redacted | | First Class Mail |
| b87943f6-df46-4016-96d2-b30e6b781176 | Address Redacted | | First Class Mail |
| b8796b50-08f4-4f2e-a0de-20fe30862310 | Address Redacted | | First Class Mail |
| b879b89c-06c6-4a9b-8b32-46790b4c817 | Address Redacted | | First Class Mail |
| b87a57c4-9390-4777-8423-7742dc44b50e | Address Redacted | | First Class Mail |
| b87e8961-4e0d-4827-8348-ebc3d9680a2a | Address Redacted | | First Class Mail |
| b87ef983-b187-46d5-8af3-c7fb29f9b169 | Address Redacted | | First Class Mail |
| b8840d8d-d7fe-4cbc-a852-2e332cb69c47 | Address Redacted | | First Class Mail |
| b8861231-3138-4ed2-89ab-204c72488be2 | Address Redacted | | First Class Mail |
| b8863bab-8bac-43ec-6a48-9510dba11c1e | Address Redacted | | First Class Mail |
| b886a916-b40b-4774-967a-42041d791a0b | Address Redacted | | First Class Mail |
| b887ab24-eab1-4346-9cc7-df08e30ecf48 | Address Redacted | | First Class Mail |
| b88a842e-da10-4c9f-8265-5fbd3438feb | Address Redacted | | First Class Mail |
| b88ae189-f8c6-462b-eed7-38cd00cc5b2a | Address Redacted | | First Class Mail |
| b88b0f5e-ef1e-42f7-bb7f-33e32017a8be | Address Redacted | | First Class Mail |
| b88d1544-ae47-48b0-8b66-c6114fb3c0a9 | Address Redacted | | First Class Mail |
| b88db2a6-e137-4b8e-9724-ab08a3bc7ed7 | Address Redacted | | First Class Mail |
| b88e2192-42d8-4544-b18a-8bfb1a778493 | Address Redacted | | First Class Mail |
| b88efc6e-c3b1-484c-b81e-6a690b0a764b | Address Redacted | | First Class Mail |
| b88f2828-f1c3-4ac9-a2ea-3aeb1eecb9cc | Address Redacted | | First Class Mail |
| b892daf7-f77a-45b7-a040-35eb67bd8b8c | Address Redacted | | First Class Mail |
| b894a823-3444-433f-bcee-58972b891f8d | Address Redacted | | First Class Mail |
| b8985b6b-2bea-47ad-a4c4-06ab40edc45a | Address Redacted | | First Class Mail |
| b89a9643-5ea6-4951-bd41-b6178f8818ab | Address Redacted | | First Class Mail |
| b89b9190-f336-4a5f-a447-c8305d137e24 | Address Redacted | | First Class Mail |
| b89be47d-2ad9-4771-b37c-52b04fd0ddb6 | Address Redacted | | First Class Mail |
| b89d3ec6-f28e-46b0-8016-8fa3044a7e28 | Address Redacted | | First Class Mail |
| b89f0184-d458-4f42-9d47-8325520ea949e | Address Redacted | | First Class Mail |
| b8a3ec05-1d5e-450b-a2fa-6303be4246f9 | Address Redacted | | First Class Mail |
| b8a48426-a251-4cf8-b669-a3652c60bdf88 | Address Redacted | | First Class Mail |
| b8a6734e-cf57-44de-a815-3096c49b20f5 | Address Redacted | | First Class Mail |
| b8a8c652-dfd9-4f95-aeec-88c1ba05389 | Address Redacted | | First Class Mail |
| b8a95126-eedb-4a6e-a8db-029e4c8fa3cf | Address Redacted | | First Class Mail |
| b8aa2716-b3f2-4d23-b5e8-ae856d97eadc | Address Redacted | | First Class Mail |
| b8abcda2-8d26-4aa6-87d8-0b39a7fdca67 | Address Redacted | | First Class Mail |
| b8afcd1a-6ee1-4c08-bf94-5e651ceea74b | Address Redacted | | First Class Mail |
| b8b097ca-40b1-4bd1-bf25-b1e687bba614 | Address Redacted | | First Class Mail |
| b8b0c26e-2b0e-4270-919f-7bf39ca77338 | Address Redacted | | First Class Mail |
| b8b0f25e-343e-417b-b053-de26bee9c908 | Address Redacted | | First Class Mail |
| b8b197cb-e71d-460b-b378-540c59414dd9 | Address Redacted | | First Class Mail |
| b8b1ae24-0bb2-4ccc-b41a-dc7b1c5c0a591 | Address Redacted | | First Class Mail |
| b8b3490f-4d6b-410f-960b-4398b81b566 | Address Redacted | | First Class Mail |
| b8b45c53-5314-4d14-86ac-591044200a76 | Address Redacted | | First Class Mail |
| b8b486d6-ca3e-45c4-9891-27035940f2a8 | Address Redacted | | First Class Mail |
| b8b89ec0-de49-46eb-91d6-bdfad3210f2c | Address Redacted | | First Class Mail |
| b8b983c5-1392-4b19-aabd-d8155c66ef67 | Address Redacted | | First Class Mail |
| b8ba131e-c79d-4b99-84e2-4e695756972 | Address Redacted | | First Class Mail |
| b8bbef95-e4a4-433f-b071-a0dcb60f0d72 | Address Redacted | | First Class Mail |
| b8bcd77c-8ee4-4c77-83d1-dc3672d5b99f | Address Redacted | | First Class Mail |
| b8be7284-38f9-49bb-afac-d69dbb1cbb97 | Address Redacted | | First Class Mail |
| b8bf5277-2271-47e8-b756-3b515ccad172 | Address Redacted | | First Class Mail |
| b8bfa7ed-a9f8-4341-a017-5db26ba61f2f | Address Redacted | | First Class Mail |
| b8c15872-95d9-47dd-a370-c9d7ce5289 | Address Redacted | | First Class Mail |
| b8c142d5-bd57-4aa0-9b33-77b0bdef1d9c | Address Redacted | | First Class Mail |
| b8c258bd-2010-4e5f-8b04-c33ae9f0a1a5 | Address Redacted | | First Class Mail |
| b8c26f04-fc0e-454e-9aca-d530257110d71 | Address Redacted | | First Class Mail |
| b8c27bc7-b954-441b-8eb3-116cb7a032b1 | Address Redacted | | First Class Mail |
| b8c2b5c0-f8bc-41df-a473-6738f9d1d85a | Address Redacted | | First Class Mail |
| b8c54f21-808b-4a67-b24c-e907481bdada | Address Redacted | | First Class Mail |
| b8c82683-3f00-4ba4-9cf5-cf128c5b9148 | Address Redacted | | First Class Mail |
| b8c8dc0f-7ed0-4a2d-822f-8c31a67fdde5 | Address Redacted | | First Class Mail |
| b8c87d7e-ebe8-42c3-9b87-06ee6ada6dc1 | Address Redacted | | First Class Mail |
| b8cb4257-d3cb-42f9-9cd1-e4c36cf3f1c4 | Address Redacted | | First Class Mail |
| b8cdc748-d62d-4d21-b853-c26cbca14b1e | Address Redacted | | First Class Mail |
| b8cee35d-cffdb-439b-8d70-2d90c000ae5f | Address Redacted | | First Class Mail |
| b8cf16bb-8d17-4a4d-aee0-2dd0d15a968 | Address Redacted | | First Class Mail |
| b8cf575c-1c38-45b0-aa07-e0f97819664 | Address Redacted | | First Class Mail |
| b8cfe319-e295-49be-8f12-9210b0c7bb42 | Address Redacted | | First Class Mail |
| b8d36821-a9c8-4b46-8957-b5e6d087cd3c | Address Redacted | | First Class Mail |
| b8d3b3d0-e949-411d-96df-f0bed380d71c | Address Redacted | | First Class Mail |
| b8d645e3-9769-41a2-9473-039fbd777173 | Address Redacted | | First Class Mail |
| b8d85f77-58b5-4306-96f9-a05df502b3d0 | Address Redacted | | First Class Mail |
| b8d8a3b8-e76f-4b2f-a4dc-5f2f245f83bd | Address Redacted | | First Class Mail |
| b8da7470-e86a-45b4-8d09-27003662367f0 | Address Redacted | | First Class Mail |
| b8dbb6f4-24b2-4135-a516-0711c62b32 | Address Redacted | | First Class Mail |
| b8dee633-5fc2-487c-ba26-16652e68b8f6 | Address Redacted | | First Class Mail |
| b8e0d446-9268-4e0f-9d61-3aab00fd36da | Address Redacted | | First Class Mail |
| b8e145de-9f47-4e39-9385-ded01e6b57bc | Address Redacted | | First Class Mail |
| b8e1513b-9eb8-4123-826b-9e6f439db3bd | Address Redacted | | First Class Mail |
| b8e24bbe-52b3-45d0-b416-d3e889f1ee5b | Address Redacted | | First Class Mail |
| b8e4bec2-51f6-47c4-ad13-56c9f726dfeb | Address Redacted | | First Class Mail |
| b8e6b4f1-b27a-4088-a47f-37ee706e7291 | Address Redacted | | First Class Mail |
| b8e78976-f200-4ee7-910d-0847de138090 | Address Redacted | | First Class Mail |
| b8e9c6e6-e053-48a7-92e6-3c539d6ec2b7 | Address Redacted | | First Class Mail |
| b8ea85f3-cfb4-41db-b18a-08a2f46600ba | Address Redacted | | First Class Mail |
| b8ebbc35-d2c8-4f9f-95f3-381e6c118c00 | Address Redacted | | First Class Mail |
| b8efc01b-7f53-4d61-8a99-8c4a04d43483 | Address Redacted | | First Class Mail |
| b8f11548-aed4-4655-9257-a2ac8c3f07be | Address Redacted | | First Class Mail |
| b8f2a90b-102b-4392-b4bd-4a18d37d1d90 | Address Redacted | | First Class Mail |
| b8f2e01e-f52f-48c7-a748-516e6bec48a1 | Address Redacted | | First Class Mail |
| b8f3ee5b-b12b-4ac1-8ae7-1685e685D229 | Address Redacted | | First Class Mail |
| b8f4d44c-202b-49f2-b495-fa61b2be9340 | Address Redacted | | First Class Mail |
| b8f75388-b2f8-4131-9788-eeda7fb125451 | Address Redacted | | First Class Mail |
| b8f790c7-15a4-4f59-a402-b9cc0830b04a | Address Redacted | | First Class Mail |
| b8f7a6a9-cadb-4f1a-8a10-5e59fac53c3c | Address Redacted | | First Class Mail |
| b8f7cd56-3537-49e6-8563-11d16bcbae62 | Address Redacted | | First Class Mail |
| b8fb20d7-3a9e-47d9-8249-0b7f42007ab1 | Address Redacted | | First Class Mail |
| b8fcb3e7-67ee-43e3-a458-f503df7bdc77 | Address Redacted | | First Class Mail |
| b8fd11e4-254f-42da-9fba-caaf240b0229 | Address Redacted | | First Class Mail |
| b8fde007-e54f-455e-a6bf-e40d3202b3b | Address Redacted | | First Class Mail |
| b900e2e7-a75d-49f1-b65d-82ae845cb17a | Address Redacted | | First Class Mail |
| b9050db2-e650-45eb-b1a7-1e52edc1d8dd | Address Redacted | | First Class Mail |
| b90a78ae-676b-4159-a3e7-927d4b75d8bc | Address Redacted | | First Class Mail |
| b906ed31-56be-4f80-8671-29c56efa23d | Address Redacted | | First Class Mail |
| b909cb3-e230-4bee-afac-47056b4d4bd | Address Redacted | | First Class Mail |
| b9183162-5b87-4603-83d7-3cd41976782 | Address Redacted | | First Class Mail |
| b918f8ed-7c21-4513-afeb-7ee5810388c6 | Address Redacted | | First Class Mail |
| b918f296-3217-45a0-b592-7ae954ae2720 | Address Redacted | | First Class Mail |
| b91c033f-4dcd-4f46-84cb-202e4a238953 | Address Redacted | | First Class Mail |
| b9207b64-b967-4173-9037-3f9ba0db7032 | Address Redacted | | First Class Mail |
| b9220ad9-1a6e-4d4d-af2ff-141412514be7 | Address Redacted | | First Class Mail |
| b924d3be-021f-46b0-a83f-8b281a751045 | Address Redacted | | First Class Mail |
| b9261732-dac9-4919-8bb8-adc550e13fe8 | Address Redacted | | First Class Mail |
| b9263866-7a51-437e-a0d3-3410e91561e05 | Address Redacted | | First Class Mail |
| b9272617-6dff-4de6-8c1b-3af25a1e1477 | Address Redacted | | First Class Mail |
| b928bec3-24cc-4314-83cf-9541411958edc | Address Redacted | | First Class Mail |
| b928b90e-6b70-4cd5-9383-152cddc39d57 | Address Redacted | | First Class Mail |
| b928cf87-84fa-4467-a2f6-131e64655a1 | Address Redacted | | First Class Mail |
| b92a2eb5-7e93-451a-b062-0d7cad0201b36 | Address Redacted | | First Class Mail |
| b92a6713-6327-45de-874e-32713ff29d1 | Address Redacted | | First Class Mail |
| b92ab951-0d6d-46bf-9853-6ad2b23e5d7 | Address Redacted | | First Class Mail |
| b92be34f-b81e-4a1e-98ad-a56b8c4a2b1f | Address Redacted | | First Class Mail |
| b92c22e2-d721-4b7c-b872-034956b4e8a1 | Address Redacted | | First Class Mail |
| b92c3c50-0b11-4e33-8ee6-747a06b428d96 | Address Redacted | | First Class Mail |
| b92c478b-b68f-45c3-9c95-a5c9c88a26b8 | Address Redacted | | First Class Mail |
| b92cddc4-88b6-4c6b-a4be-52d7a05161ea | Address Redacted | | First Class Mail |
| b92d2f1e-8804-42c2-847d-1304ed522060 | Address Redacted | | First Class Mail |
| b9203ca6-8b64-45c6-a7ff-de1748a48a2f8 | Address Redacted | | First Class Mail |
| b9305713-d809-49f2-a3d1-b7e7567eb4fb | Address Redacted | | First Class Mail |
| b933eab7-0d09-4ba1-8b6a-a5f2ec2af5f0 | Address Redacted | | First Class Mail |
| b935814f-8b62-4344-880e-b3ad4e6666e5 | Address Redacted | | First Class Mail |
| b935cbbf-a09f-4ffc-b8db-3b1e5451d025 | Address Redacted | | First Class Mail |
| b9370c8d-49bb-4a4c-b2c1-7ec5b0ac9f03 | Address Redacted | | First Class Mail |
| b93a3a05-16d5-4670-b0d9-49e1197407 | Address Redacted | | First Class Mail |
| b93aa4f5-9d4e-450f-b781-cc0e311c2f42 | Address Redacted | | First Class Mail |
| b93a635a-123f-4bc4-ab8d-a92b092b1f42 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b93c0f44-36ba-449a-9f90-41ca3433324c | Address Redacted | | First Class Mail |
| b93c844d-8ba0-4516-ba40-4e1aef7816c6 | Address Redacted | | First Class Mail |
| b93fbc17-3634-44f8-8213-d160965053d | Address Redacted | | First Class Mail |
| b9417626-8122-4ae3-a1f9-1af11b9284ab | Address Redacted | | First Class Mail |
| b9431cc2-60d7-40b9-b1e0-30c0ff355103 | Address Redacted | | First Class Mail |
| b9438cfa-ebf1-4c92-b7c6-5d9e530e5eb3 | Address Redacted | | First Class Mail |
| b944c486-bc50-49ff-ace6-0059541b8172 | Address Redacted | | First Class Mail |
| b946e537-e4f5-48ec-a586-8c138cf652eb5 | Address Redacted | | First Class Mail |
| b947e67c-3203-4f11-bcfc-c5732374814f | Address Redacted | | First Class Mail |
| b94a67e4-1dcd-405f-8ee0-4d52a2768931 | Address Redacted | | First Class Mail |
| b94c756a-b67c-43cf-9693-95603661c53e | Address Redacted | | First Class Mail |
| b94c81f9-73a3-458f-ab54-067cdd60a33 | Address Redacted | | First Class Mail |
| b94ca1f5-7822-47fe-91b9-d031bbb4411 | Address Redacted | | First Class Mail |
| b94ded4f-1ee9-44a3-a205-5362010076b2 | Address Redacted | | First Class Mail |
| b9505ed3-1514-4bed-8cba-e6dc55b2f9e5 | Address Redacted | | First Class Mail |
| b95106db-cd01-4866-b579-2217acf8cbe3 | Address Redacted | | First Class Mail |
| b95319c5-5911-42fc-ad5d-396fa57b3900 | Address Redacted | | First Class Mail |
| b9535bf5-6dd7-44f9-87fd-a732f4808666e | Address Redacted | | First Class Mail |
| b9584e1a-c826-49a1-a4b1-184795f6b42f | Address Redacted | | First Class Mail |
| b959d0be-5883-488a-ad48-e1b04936354 | Address Redacted | | First Class Mail |
| b95aa6e9-2a28-4943-9659-e84c1dd9972e | Address Redacted | | First Class Mail |
| b95bb783-d6ce-4eef-8389-0697970f0eb1 | Address Redacted | | First Class Mail |
| b95c7772-246f-4d45-9810-0326ca1a5e69 | Address Redacted | | First Class Mail |
| b95cf917-7680-40fc-83a0-7fe8db86c205 | Address Redacted | | First Class Mail |
| b96164f4-094f-47fc-af5e-806de6b5e8bc | Address Redacted | | First Class Mail |
| b963a074-269e-462e-911d-292bd3a61945 | Address Redacted | | First Class Mail |
| b9651c41-237b-4e9e-8c80-0c5fcf49b4ea | Address Redacted | | First Class Mail |
| b9693816-9458-4547-a842-d82c18910c0f | Address Redacted | | First Class Mail |
| b96ce8e8-7991-4dad-b2ba-cf16541a0c75 | Address Redacted | | First Class Mail |
| b971c52c-8792-4402-af14-0c344018f9f15 | Address Redacted | | First Class Mail |
| b9735aa2-92a2-40f3-b457-af7080279c58 | Address Redacted | | First Class Mail |
| b9763ce7-9ef6-472e-8fad-867bf4663b7c | Address Redacted | | First Class Mail |
| b979732b-a201-4583-817d-d688309b2a68 | Address Redacted | | First Class Mail |
| b97a003b-963d-489e-894f-4145bbf906dc | Address Redacted | | First Class Mail |
| b97a089b-f6c7-4c4b-9059-92dd8e79a8b | Address Redacted | | First Class Mail |
| b97ab722-13e7-4ced-b6ef-8fa868191056 | Address Redacted | | First Class Mail |
| b97b0ab3-e0f9-4d7f-a6c4-78378145d89f | Address Redacted | | First Class Mail |
| b97e925c-6243-423b-9b69-22d0f2678a72 | Address Redacted | | First Class Mail |
| b97ee74f-67c7-44bf-9ac7-2f99f3f67e24 | Address Redacted | | First Class Mail |
| b980d621-ed3d-4adb-86da-bcd66d26f7cc | Address Redacted | | First Class Mail |
| b9821e10-cbe5-40dd-b7c8-a57c7b07cfdd | Address Redacted | | First Class Mail |
| b984b627-7440-4ee6-b6be-a580ac78f91b | Address Redacted | | First Class Mail |
| b984c3a7-6417-450c-adb8-830fb0129d76 | Address Redacted | | First Class Mail |
| b984d022-203d-4c36-a8ed-cebc75a2a22b | Address Redacted | | First Class Mail |
| b986f966-118b-4a38-a563-62fe37ace9f8 | Address Redacted | | First Class Mail |
| b9882535-0782-4f4d-82af-001b38659c1f | Address Redacted | | First Class Mail |
| b98a3e68-4bc5-423e-8d64-afa4c28196d6 | Address Redacted | | First Class Mail |
| b98bef18-ccec-4243-9b2f-24f2b57e71ce | Address Redacted | | First Class Mail |
| b990752b-ff74-4563-8609-b467ia355d1c | Address Redacted | | First Class Mail |
| b99292da-df0b-4d9b-84b1-9fa2dc70805c | Address Redacted | | First Class Mail |
| b9948265-708d-4682-b8fe-cf8e16666b2b | Address Redacted | | First Class Mail |
| b994ba5c-ffbe-44ec-abee-5a606d86d5d | Address Redacted | | First Class Mail |
| b99591cb-67a3-474e-aff1-8480fe41e808 | Address Redacted | | First Class Mail |
| b996f490-b9e1-4aa2-918f-4b875e1354be | Address Redacted | | First Class Mail |
| b997b8bd-222d-49c5-b472-6a1ae6b89b14 | Address Redacted | | First Class Mail |
| b997cfc5-b77f-4b40-9606-dc2af3ec5d49 | Address Redacted | | First Class Mail |
| b9a0e28d-309c-4639-9af6-d80fea90f12e | Address Redacted | | First Class Mail |
| b9a11d2b-ec47-4dd4-aa44-d075bb5385af | Address Redacted | | First Class Mail |
| b9a28117-1a2b-440c-977e-278295decd07 | Address Redacted | | First Class Mail |
| b9a6bced-63d7-4455-8373-b6516a1b7424 | Address Redacted | | First Class Mail |
| b9a5cf0b-29f3-48bb-84d3-8c840f3ed4e2 | Address Redacted | | First Class Mail |
| b9a655dd-5b63-4fa9-82b9-95c61abde3a8 | Address Redacted | | First Class Mail |
| b9a681dd-fbc2-4a43-8a36-649b1eca3c5f8 | Address Redacted | | First Class Mail |
| b9a88005-a2b3-4a42-b79a-f563eb1f0522 | Address Redacted | | First Class Mail |
| b9a8aae6-67c2-4ee8-8899-56f3be3ab1aa | Address Redacted | | First Class Mail |
| b9ad5130-e812-4541-abbf-3f201a8b79c6 | Address Redacted | | First Class Mail |
| b9ad722e-d5d9-4fd4-8c04-b05aa42b9fb7 | Address Redacted | | First Class Mail |
| b9ae5260-279c-45c7-a380-bd960665fd12c | Address Redacted | | First Class Mail |
| b9ae9233-98ce-495f-abdd-ecb8cbbc9820 | Address Redacted | | First Class Mail |
| b9ae4330-93ee-4b72-970d-2a44a7aee0a0 | Address Redacted | | First Class Mail |
| b9b1bc79-33d0-4abf-9d3b-1b9f5537134 | Address Redacted | | First Class Mail |
| b9b1c228-884a-43a1-a4e9-637d8dfb9751 | Address Redacted | | First Class Mail |
| b9b1e4d1-d4e3-4f7d-9e72-63ec0189849e | Address Redacted | | First Class Mail |
| b9b3076f-1f83-4cd8-83bd-16791c0e5887 | Address Redacted | | First Class Mail |
| b9b4cd88-6bda-4f03-b5c6-5e326b0d501b | Address Redacted | | First Class Mail |
| b9b50225-abca-48c2-bcdd-5e5a8e961770 | Address Redacted | | First Class Mail |
| b9b58af3-14df-422a-aba2-142309167c4b5 | Address Redacted | | First Class Mail |
| b9b883d1-8373-45d6-66d0-350e1f07365e | Address Redacted | | First Class Mail |
| b9b29e0-c2ba-41e4-ae17-849c296fe546 | Address Redacted | | First Class Mail |
| b9bc8512-cc48-429a-9eeb-f2c8f163830b5 | Address Redacted | | First Class Mail |
| b9bce09a-58ae-400c-8b1e-f4ceet0baef7f | Address Redacted | | First Class Mail |
| b9bd7d81-1b1d-42fb-b5c5-7cde698bfbc | Address Redacted | | First Class Mail |
| b9bfd635-6f2e-494c-b28e-f742196df19e | Address Redacted | | First Class Mail |
| b9c08acf-c6bc-4106-8c1c-f49b489b263c | Address Redacted | | First Class Mail |
| b9c1027e-93b0-4645-b9c9-ebbf9ea55b69 | Address Redacted | | First Class Mail |
| b9c1397b-ea68-4443-925b-24e7d3aebd00 | Address Redacted | | First Class Mail |
| b9c1a4fd-ce8c-4010-a5cf-e844f19caef2 | Address Redacted | | First Class Mail |
| b9c1d194-7e15-49d7-be22-f302a9cadb12 | Address Redacted | | First Class Mail |
| b9c5d663-b66b-4695-a896-e53f0fb5a4115 | Address Redacted | | First Class Mail |
| b9c6ec3e-5f0c-49a5-944d-b6f329cbd13b | Address Redacted | | First Class Mail |
| b9c72d5d-e6a3-482b-a6db-d22eb6e8c5e2 | Address Redacted | | First Class Mail |
| b9c7fa7a-cc04-4b5f-af43-1a46c787c4cd | Address Redacted | | First Class Mail |
| b9c981eb-d03d-4ed6-8002-8e9f1cacac63 | Address Redacted | | First Class Mail |
| b9cd4047-e6a1-455e-bb66-d9613f5d80e4 | Address Redacted | | First Class Mail |
| b9cd4ebe-d163-4192-b5dc-1cd114899d89 | Address Redacted | | First Class Mail |
| b9ce1309-e832-4fcd-88b9-ac3991fb7c403 | Address Redacted | | First Class Mail |
| b9d11e6c-419d-4f44-b5e5-0174ef81b121 | Address Redacted | | First Class Mail |
| b9d10b45-5372-4298-9cd0-bbb10b7c1c9a | Address Redacted | | First Class Mail |
| b9d1e78a-f9a0-43a7-815b-cee124c71670 | Address Redacted | | First Class Mail |
| b9d65aea-2d54-4b6a-9c77-71a8e6330012 | Address Redacted | | First Class Mail |
| b9d77f9f3-b7c1-498d-a3e7-95de7da3f883 | Address Redacted | | First Class Mail |
| b9d78776-9f77-4b28-b6e1-462b8f0b0b78 | Address Redacted | | First Class Mail |
| b9d7d80b-2b4a-4419-ac64-68889fd5751e | Address Redacted | | First Class Mail |
| b9d7e1aa-e1de-46a6-aa7f-b3a79337b3d0 | Address Redacted | | First Class Mail |
| b9da2dbd-3219-4721-8d5e-4e424e67e5f9 | Address Redacted | | First Class Mail |
| b9da4e8b-b2c3-448f-b293-0d559b491b68 | Address Redacted | | First Class Mail |
| b9dbc58f-f817-4297-970c-37b75dd5853e | Address Redacted | | First Class Mail |
| b9ddf31-9c2f-4bb0-bc4f-40cc9b90d58 | Address Redacted | | First Class Mail |
| b9dd916b-ce79-4173-9dc3-d71d2023ef7 | Address Redacted | | First Class Mail |
| b9de126b-a099-4c51-a552-dfe7b61b7b0 | Address Redacted | | First Class Mail |
| b9e4b2c0-deb1-4913-9930-891cbe07685 | Address Redacted | | First Class Mail |
| b9e48ad7-9e4e-4be4-9059-6798d7a0b6e4 | Address Redacted | | First Class Mail |
| b9e51e91-45ae-4f7a-9302-60df77576d3a | Address Redacted | | First Class Mail |
| b9e5df28-4540-4e39-8caf-1664ff6a3739 | Address Redacted | | First Class Mail |
| b9e665c9-7265-4873-9ea4-9f1a17950135 | Address Redacted | | First Class Mail |
| b9e66cf8-140a-4cbd-ad3c-b47c893031fc | Address Redacted | | First Class Mail |
| b9e722b7-7fd1-4470-afa6-c5fd7eea5612 | Address Redacted | | First Class Mail |
| b9e839f5-7d68-4028-a95c-348d2ea7b194 | Address Redacted | | First Class Mail |
| b9e9ffcb-f47a-4c27-8b9e-c2fd0ce9e943 | Address Redacted | | First Class Mail |
| b9ea0cb5-63de-4a96-8370-e1987bb94663 | Address Redacted | | First Class Mail |
| b9eaaea6-56a9-4b1f-8eb2-7c567082f694 | Address Redacted | | First Class Mail |
| b9eb5d9f-ac4-4d6d-a13a-fa888b75410b | Address Redacted | | First Class Mail |
| b9ed0190-2eca-4f55-a27e-a267efe1fcb8 | Address Redacted | | First Class Mail |
| b9ed37f4-0e5f-4d78-8a3b-645cfb0b3b3b | Address Redacted | | First Class Mail |
| b9eeea22-8333-40ae-9c3f-f1b9bff7896c | Address Redacted | | First Class Mail |
| b9ef5fa0-7963-4d58-a7ab-a6e98321142f5 | Address Redacted | | First Class Mail |
| b9f3f8b6-0438-4b4a-8770-21dc16ab83c2 | Address Redacted | | First Class Mail |
| b9f44de1-927b-4a54-97bb-c2534a60e098 | Address Redacted | | First Class Mail |
| b9f50d49-88c2-4fdc-a1c3-584fac426702 | Address Redacted | | First Class Mail |
| b9f5b0d0-4ed0-4449-a9f9-e4279d97f0f9 | Address Redacted | | First Class Mail |
| b9f68e10-0998-4628-8f0d-159572712be | Address Redacted | | First Class Mail |
| b9f85f5-5194-42f1-b4c3-14be9924daf | Address Redacted | | First Class Mail |
| b9f788b1-4ed1-4b21-944c-9c463df43b9c | Address Redacted | | First Class Mail |
| b9f7b5c6-e908-4f3e-9823-f42ca06beb | Address Redacted | | First Class Mail |
| b9fc0904-0f11-4820-ae49-c261b4e5af | Address Redacted | | First Class Mail |
| b9fce3c2-e6f4-4411-b110-60e58ec00e0 | Address Redacted | | First Class Mail |
| b9fd5b6a-6c29-4441-9a5d-56ee37b6dd75 | Address Redacted | | First Class Mail |
| b9fdf054-4579-4906-93ee-8b1b63c72413 | Address Redacted | | First Class Mail |
| b9feda4a-66a7-4171-9968-a10227e1e47 | Address Redacted | | First Class Mail |
| ba00ab17-48ab-40ae-93ae-ad9b49abecf6 | Address Redacted | | First Class Mail |
| ba014f8b-7e36-4166-a977-88aaa1050f5e7 | Address Redacted | | First Class Mail |
| ba02f90f-5ea7-496e-9431-ca5adef6c4f8 | Address Redacted | | First Class Mail |

**Exhibit I**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| bace4d06-cfbc-4775-8d48-11dd4a4c71e9 | Address Redacted | | First Class Mail |
| ba00df7e-040f-4c54-a4fe-00ccd7697eb0 | Address Redacted | | First Class Mail |
| ba02c07e-8057-4d54-ba8b-82f2e48cae6b | Address Redacted | | First Class Mail |
| ba03956f-f4ed-47ba-93ba-e2864e9d73be | Address Redacted | | First Class Mail |
| | | | |
| ba6821b7-c1bb-4f7e-9d80-5e4321b8bf31 | Address Redacted | | First Class Mail |
| baaf9281-bf15-46f9-b478-cbb93e0d57bc | Address Redacted | | First Class Mail |
| baaf9b2d-56ab-402c-bc2e-262d2f884910 | Address Redacted | | First Class Mail |
| baafc129-0d4f-4a1f-9080-ef0b31b27dcc | Address Redacted | | First Class Mail |
| bae1cd01-93e4-43e6-b434-ee2cde6b959d | Address Redacted | | First Class Mail |
| | | | |
| bae501db-eb55-4559-9c41-e0e3ef767e2e | Address Redacted | | First Class Mail |
| | | | |
| bae5fdd3-7c72-4f4d-b148-b66e7addd886 | Address Redacted | | First Class Mail |
| bae6890d-3e0f-4295-9c9b-1d9f703a3d47 | Address Redacted | | First Class Mail |
| bae71735-90cb-4cae-8f46-c7b139b0b2c2 | Address Redacted | | First Class Mail |
| bae8ec7e-4a33-41b8-9171-d4bda4d2fcbfd | Address Redacted | | First Class Mail |
| bae92670-c17b-4b86-bef3-7a1c5ae35154 | Address Redacted | | First Class Mail |
| bae9530c-5ae6-4723-ad53-bb4eafaa9e89 | Address Redacted | | First Class Mail |
| baeb219c-1149-4dd2-a776-17fdacd908cf | Address Redacted | | First Class Mail |
| baec4d81-eecc-4ade-a0b8-fbe810081c2e | Address Redacted | | First Class Mail |
| baed6e00-ba64-43cb-9709-bfdb4543bc7e | Address Redacted | | First Class Mail |
| baee4547-e74a-43f9-b24c-b583b24350b5 | Address Redacted | | First Class Mail |
| baf2e94f-b2fb-4d0f-a6b3-c34e04fe70c1 | Address Redacted | | First Class Mail |
| baf3b629-639c-4b4d-870e-6d7c51817 be5 | Address Redacted | | First Class Mail |
| baf5a9be-4fab-4022-b88b-d59cd9a28e0f | Address Redacted | | First Class Mail |
| baf7adac-4fb1-496b-a9d0-04bf90ee3c54 | Address Redacted | | First Class Mail |
| bafe193b-5e93-4e6b-af29-c7aee22c835c | Address Redacted | | First Class Mail |
| bafe416d-463e-4ef0-bbed-384b4c234f96 | Address Redacted | | First Class Mail |
| bafebdd5-3fd2-432c-b4f0-49b7232c3704 | Address Redacted | | First Class Mail |
| Bashar Kasisir | | Email Address Redacted | Email |
| bb01d5a4-ac9d-4459-9c2f-e911178b27ef4 | Address Redacted | | First Class Mail |
| bb04c266-5fda-4875-8153-b068a6e99f67 | Address Redacted | | First Class Mail |
| bb04deb6-9478-484f-91d5-0dd3dad28a7f | Address Redacted | | First Class Mail |
| | | | |
| bb054910-c2d9-4879-9a56-c846dcdf0dd4 | Address Redacted | | First Class Mail |
| bb05b9af-61d6-4a04-a7ea-396d7303e8c1 | Address Redacted | | First Class Mail |
| bb0670f3-938b-4915-9cdc-ff829c13af12 | Address Redacted | | First Class Mail |
| bb09388D-5a69-4e54-82f3-51c966a22e63 | Address Redacted | | First Class Mail |
| bb0c3196-90f3-45e4-918b-d76c59856191 | Address Redacted | | First Class Mail |
| bb0c1a49-cb7b-486f-964e-b1a13d1d7b26 | Address Redacted | | First Class Mail |
| bb0c45b6-0f78-44de-9eb3-6dee9a1d4bca | Address Redacted | | First Class Mail |
| | | | |
| bb1037c7-ef3f-4eed-b010-6c97a2787322 | Address Redacted | | First Class Mail |
| bb104f28-d218-4cb9-b494-26ce6ba3a843 | Address Redacted | | First Class Mail |
| bb120a68-d9b1-4b99-8e94-064f824e9ca6e | Address Redacted | | First Class Mail |
| bb129c15-b5fb-4ed6-9bf7-f5a86af3a202 | Address Redacted | | First Class Mail |
| bb15a271-3d9e-494b-a7 df-484f4cedd6a8 | Address Redacted | | First Class Mail |
| bb1620e0-48eb-415c-be0e-b788ec6b9197 | Address Redacted | | First Class Mail |
| bb163095-33df-44d8-9b3e-d6127ea70d15 | Address Redacted | | First Class Mail |
| bb173494-c91f-4874-ab68-c5b162e7a6e5 | Address Redacted | | First Class Mail |
| bb1920fd-45f9-4867-baed-76b605a47540 | Address Redacted | | First Class Mail |
| bb169e94-d58-48be-86be-b797f1c00e77 | Address Redacted | | First Class Mail |
| bb1ed623-dda3-450d-9293-bbfa98065684 | Address Redacted | | First Class Mail |
| | | | |
| bb1fffdb-d3e5-405b-ab2c-3a152bf142af | Address Redacted | | First Class Mail |
| bb23d787-ff94-494d-a5de-5dd4038dfbd9e | Address Redacted | | First Class Mail |
| bb25d100-bf93-40f6-b7ae-34e75caa6660 | Address Redacted | | First Class Mail |
| bb2687be-c9de-4e44-9e63-98ffc25b859d | Address Redacted | | First Class Mail |
| bb274ff3-8252-445c-ab0b-366fe515c8bf | Address Redacted | | First Class Mail |
| bb29b6b6-090e-48a5-95e6-151cc13e191b | Address Redacted | | First Class Mail |
| bb2a2927-634f-4a3b-aa11-68b3a36439d2 | Address Redacted | | First Class Mail |
| bb2ac262-b2e2-43ef-aeeb-543b778e433a | Address Redacted | | First Class Mail |
| bb2c3dbe-8875-4cf9-af8f-8c8a1ef4e6aa | Address Redacted | | First Class Mail |
| bb2c91e4-9d75-4c2b-bd9d-ef9449e914 ef | Address Redacted | | First Class Mail |
| bb2d45a4-ec49-49ad-8e02-88083bc12c1a | Address Redacted | | First Class Mail |
| bb2e9262-dceb-4d40-89f1-6584ff2927f4 | Address Redacted | | First Class Mail |
| bb321027-9c10-491c-bec5-f5c3d300b5c | Address Redacted | | First Class Mail |
| bb32b3cb-40c0-41a4-b7b2-e6171069eab9 | Address Redacted | | First Class Mail |
| bb36cdcc-a069-4b67-86fb-ef9beb857e7e | Address Redacted | | First Class Mail |
| bb375305-e5a8-46f0-9b12-4e4a1b201a62 | Address Redacted | | First Class Mail |
| bb37609-8e25-4282-94da-8669aee9cbd4 | Address Redacted | | First Class Mail |
| bb39ad3a-53dc-4b51-9c6b-cb9e9057ddf2 | Address Redacted | | First Class Mail |
| bb3a6d77-6ff5-4302-90ab-1b7884ba59ce | Address Redacted | | First Class Mail |
| bb3c31fe-d2b0-4f29-be0d-852ae1f770f7 | Address Redacted | | First Class Mail |
| bb3d7f6e-35ae-404c-905f-6dd76099d7c2 | Address Redacted | | First Class Mail |
| bb3dfce5-bc7e-4636-b8e8-6e1fee67ef58 | Address Redacted | | First Class Mail |
| bb3f707c-f811-41db-9934-f4f519f3b977 | Address Redacted | | First Class Mail |
| bb401d26-5019-41ee-8af4-05e807974261 | Address Redacted | | First Class Mail |
| bb4075b3-f18d-4d36-aa0c-658c4e743c92 | Address Redacted | | First Class Mail |
| bb41de69-b0b9-4e58-9e9d-df389eece281 | Address Redacted | | First Class Mail |
| | | | |
| bb42006d-e134-469f-86c9-67c5215d1693 | Address Redacted | | First Class Mail |
| bb42a226-3d4e-4ee1-9865-6a1d7d5b68e4 | Address Redacted | | First Class Mail |
| bb438a1d-e0d4-476b-a9e7-8862bacae122 | Address Redacted | | First Class Mail |
| bb43f9b6-6e4a-4142-9efc-dfcf83bb0b3dc | Address Redacted | | First Class Mail |
| bb44712e-c24e-4f74-871d-872aafe7d5ba | Address Redacted | | First Class Mail |
| bb44aa8a-0d07-4a14-9b14-5147276059c | Address Redacted | | First Class Mail |
| bb44e0ea-c9db-45d4-944c-a1d5ef8a85b7 | Address Redacted | | First Class Mail |
| bb45169c-4487-4a82-938b-9641ac73353a | Address Redacted | | First Class Mail |
| bb4769b2-e321-4280-95bf-f790ab60be34 | Address Redacted | | First Class Mail |
| bb49a9e5-ccd1-4cbb-9d15-76c7ff1ebfdba2 | Address Redacted | | First Class Mail |
| bb4a860d-e31e-41c5-a176-ccd52e5224f8 | Address Redacted | | First Class Mail |
| bb4b5fdd-ae40-423a-bc0a-e67428eb0dc9 | Address Redacted | | First Class Mail |
| bb4d011c-b4af-4a82-8e4b-9003f90f5b2e | Address Redacted | | First Class Mail |
| bb4e1182-4066-4d1c-a9c1-c0851a76cbd7 | Address Redacted | | First Class Mail |
| bb508ee5-3c7b-45a2-8d2d-1ad590d983d2 | Address Redacted | | First Class Mail |
| | | | |
| bb515b06-3a4a-45df-aa7d-053046bce611 | Address Redacted | | First Class Mail |
| bb53dc12-34f9-4686-81b7-2cd03452bf9a | Address Redacted | | First Class Mail |
| bb542597-3205-4d18-b0e6-d2b3434036d5 | Address Redacted | | First Class Mail |
| bb54777e-5d21-4b7b-8f5e-3825 7b76a687 | Address Redacted | | First Class Mail |
| bb565933-3124-4125-9dc1-9ce6595b517 | Address Redacted | | First Class Mail |
| bb56b6b2-fc21-4675-8bdb-606c2118fdfb | Address Redacted | | First Class Mail |
| bb566c2d-eeb7-4c4c-841d-8f51d6e0568d | Address Redacted | | First Class Mail |
| bb5675e-0b4a-403c-9f7f-e610e757cbd4 | Address Redacted | | First Class Mail |
| bb593b27-b4e6-4c68-8de8-038d0cb01b38 | Address Redacted | | First Class Mail |
| bb5b79fc-6818-4fb3-9fa4-8d61e2632242 | Address Redacted | | First Class Mail |
| bb5bc11f-9d3f-43ff-a1cd-b442b2a2d0e7 | Address Redacted | | First Class Mail |
| bb5c68d3-f82a-4a00-9933-06bae0f90eb7 | Address Redacted | | First Class Mail |
| bb5c9868-f465-4cdc-aaef-6fc252532410 | Address Redacted | | First Class Mail |
| bb5e2602-4349-4751-83a2-1b705d8e0e40 | Address Redacted | | First Class Mail |
| bb5f1eb6-8d07-431b-a3e5-59aafdca21fa | Address Redacted | | First Class Mail |
| bb5f632b-6ce7-419e-8d1d-6e874ffa298f80 | Address Redacted | | First Class Mail |
| bb608488-196b-4c25-835c-066d95a88b6 | Address Redacted | | First Class Mail |
| bb60f773-8dc3-428c-907d-b875ee78bdf0 | Address Redacted | | First Class Mail |
| bb612ecf-e0a3-49de-8f97-d960476783f7 | Address Redacted | | First Class Mail |
| bb6289dd-37a7-44dc-b77e-596f1ae3e7e0 | Address Redacted | | First Class Mail |
| bb62bbd3-641e-4c3c-bf31-22310e5f34a4 | Address Redacted | | First Class Mail |
| bb631330-2a63-4bad-a5ed-6cbfe9a1a86 | Address Redacted | | First Class Mail |
| bb6677a9-dea8-4dac-ac4c-7fc2fd58b31d | Address Redacted | | First Class Mail |
| bb66d72c-8a94-429a-8bec-ee6caa42210a | Address Redacted | | First Class Mail |
| bb673c40-b328-4f58-8f3b-37f4b3b91175 | Address Redacted | | First Class Mail |
| bb6ba8ba-12c6-4820-9783-333bbfa52bb5 | Address Redacted | | First Class Mail |
| bb70938f-1a6d-43fd-9257-ec39958d6ad6 | Address Redacted | | First Class Mail |
| bb70664f-5a05-4842-aeb0-3647c6e4031e | Address Redacted | | First Class Mail |
| bb738c86-82d2-4dc5-9439-0c8e11f03301 | Address Redacted | | First Class Mail |
| bb73db15-0e27-467b-baa2-a4ced7b42f1d | Address Redacted | | First Class Mail |
| bb744bf5-b3f-4ea6-b0eb-6d65d3c4a81 | Address Redacted | | First Class Mail |
| bb752b5c-3ef7-4192-bc55-62b24b82d54d | Address Redacted | | First Class Mail |
| bb7824c8-37b0-49a0-819e-e0e9f98681a9 | Address Redacted | | First Class Mail |
| bb7a902a-18a2-47ac-8863-d60de7285e4c | Address Redacted | | First Class Mail |
| bb7dcc62-61f5-49f2-8c12-b40f08a40f9b | Address Redacted | | First Class Mail |
| bb7e87bb-7d9d-4bc5-9ed7-cd1477aa723e | Address Redacted | | First Class Mail |
| | | | |
| bb7ee177-7aa7-4941-9207-06bb1c15b2af | Address Redacted | | First Class Mail |
| bb822968-c65e-44cc-920f-a656eef556da | Address Redacted | | First Class Mail |
| bb8268d4-8d44-458b-b4d2-68ce63fec152b | Address Redacted | | First Class Mail |
| | | | |
| bb83c573-bc65-436b-b05e-86ed7799f4f4 | Address Redacted | | First Class Mail |
| bb850901-2b79-4815-a157-1bc0f6dc6bc1 | Address Redacted | | First Class Mail |
| bb880525-244c-4440-83dd-741fd2682f39 | Address Redacted | | First Class Mail |
| bb88f95c-75d0-4daf-a5a1-f71f3b2f97ed9 | Address Redacted | | First Class Mail |
| bb8731a0-2363-4245-819a-96b74dd4b862 | Address Redacted | | First Class Mail |
| bb8854f53-7413-41ff-627f-098f6aa423a66 | Address Redacted | | First Class Mail |
| bb87657f-33ef-4c89-aa22-d1aeed9d4527 | Address Redacted | | First Class Mail |
| bb882ce1-e63b-4c61-9e60-05ff9d62e0f | Address Redacted | | First Class Mail |
| bb895914-b21e-461e-8e88-7e1e7876676 7 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| b98d216d-5ced-49f9-9e3b-677278747b1c | Address Redacted | | First Class Mail |
| bb9163e1-5eef-403c-b568-7e9eb1b17b09 | Address Redacted | | First Class Mail |
| bb928bde-8cdb-4053-9a22-a0d7df33ac60 | Address Redacted | | First Class Mail |
| bb935fb8-1d41-4f9f-897a-52f0c80ec2d5 | Address Redacted | | First Class Mail |
| bb996265-f838-4480-9d4e-601bf5f3cb04 | Address Redacted | | First Class Mail |
| bb9a063c-5138-44f1-ad18-46b1d366662 | Address Redacted | | First Class Mail |
| bb9a7993-488b-45f2-bc58-acfb9d78af7a | Address Redacted | | First Class Mail |
| bb9a84ed-0322-4c77-b632-ac6191873b7f | Address Redacted | | First Class Mail |
| bb9c4673-4427-4ee3-8f1c-0ecf0d4487a7 | Address Redacted | | First Class Mail |
| bb9def8c-9319-416c-8725-08e153cfef55 | Address Redacted | | First Class Mail |
| bba24575-e9e3-4cf9-b213-c750d943aa3 | Address Redacted | | First Class Mail |
| bba3ec9a-a1ae-44ef-9eef-e4b2f2521ea1 | Address Redacted | | First Class Mail |
| bba72607-d48f-4b62-a1f5-2729f646a970 | Address Redacted | | First Class Mail |
| bba7a4a2-4116-471f-a074-033be893e361 | Address Redacted | | First Class Mail |
| bba825a7-cc1d-44b2-b4cb-5e8a0ea549fa | Address Redacted | | First Class Mail |
| bba9176f-2ada-40db-9be3-fbf0925ca96f | Address Redacted | | First Class Mail |
| bba978b0-581c-4296-9fcb-242b6937e67c | Address Redacted | | First Class Mail |
| bbaa118d-8d61-49ad-a79d-cdbc849ab299 | Address Redacted | | First Class Mail |
| bbaaefb5-6a10-4d10-99c6-940b2b0a219c | Address Redacted | | First Class Mail |
| bbaae750-ab2c-4f19-88a1-a8c54a35cc82 | Address Redacted | | First Class Mail |
| bbac392d-33fc-40ea-9e49-3f4528cae52c | Address Redacted | | First Class Mail |
| bbad665c-11e4-41c4-bd82-f06f26a82791 | Address Redacted | | First Class Mail |
| bbb01c17-4044-4675-b87a-5595dea312d7 | Address Redacted | | First Class Mail |
| bbb1f3ac-a434-4999-baa9-c74cde2969fb | Address Redacted | | First Class Mail |
| bbb22bd0-02e6-407f-9f40-47a9f699bfb3 | Address Redacted | | First Class Mail |
| bbb31934-0b19-439c-a4eb-c1a64c4b760c | Address Redacted | | First Class Mail |
| bbb4f080-b267-4469-8b29-fa2e5a130cb4 | Address Redacted | | First Class Mail |
| bbb528ce-a232-47b2-b780-3f205d6ba690 | Address Redacted | | First Class Mail |
| bbb55b26-da2b-4332-acbc-129f74feec4e | Address Redacted | | First Class Mail |
| bbb80ae1-9095-421e-ba3c-e250f7e81534 | Address Redacted | | First Class Mail |
| bbbb6a56-d1b2-4415-b908-bfb23026fe92 | Address Redacted | | First Class Mail |
| bbbe0c50-6fbc-48ef-aebb-bc5c504e7c60 | Address Redacted | | First Class Mail |
| bbbff4d4-a4ac-45f6-8326-93b9f5ffcbd0 | Address Redacted | | First Class Mail |
| bbc01f7e-b742-4825-a0b8-27bc2c641bcf | Address Redacted | | First Class Mail |
| bbc685d1-be31-4d85-bfe2-baec87671b68 | Address Redacted | | First Class Mail |
| bbc809b2-abb2-4c38-beee-ebb8357c75c4 | Address Redacted | | First Class Mail |
| bbc93f8b-e217-48eb-9d6d-129331717910 | Address Redacted | | First Class Mail |
| bbc9847e-45b7-4a5f-84ff-2b0fb7710d7e | Address Redacted | | First Class Mail |
| bbc9d416-a884-47a6-8a05-f3d0e9952bbb | Address Redacted | | First Class Mail |
| bbca20e5-40d5-43a9-b250-cda1f885cc1a | Address Redacted | | First Class Mail |
| bbca965d-2b01-48ab-91a8-92311a11ad7 | Address Redacted | | First Class Mail |
| bbcaf18f-7b1e-4265-8169-066410cc6363 | Address Redacted | | First Class Mail |
| bbcc360b-e359-405a-a131-5e0c34e5a6a4 | Address Redacted | | First Class Mail |
| bbcd723b-f44c-49f5-921c-73b8e28a764f | Address Redacted | | First Class Mail |
| bbce647f-68d3-4fe8-85b9-b874362bfa8a | Address Redacted | | First Class Mail |
| bbd00e1f-c882-4cf8-a45e-5a8eb5109bf8 | Address Redacted | | First Class Mail |
| bbd1afab-c0a0-4256-a717-aedb499429fe | Address Redacted | | First Class Mail |
| bbd1e07c-51b0-4675-be87-68d734c7abee | Address Redacted | | First Class Mail |
| bbd21991-ca16-451b-9590-b3772beb583b | Address Redacted | | First Class Mail |
| bbd2d571-c592-417e-8d72-55aa695c8389 | Address Redacted | | First Class Mail |
| bbd395e2-7553-46db-b05a-6f560e660c4b | Address Redacted | | First Class Mail |
| bbd59853-676c-4603-9ce1-fc035686fec | Address Redacted | | First Class Mail |
| bbd5c9d9-7ace-4562-9069-25f9e3c33a2b | Address Redacted | | First Class Mail |
| bbd66959-95cc-4b33-8b7f-669c4c5b1315 | Address Redacted | | First Class Mail |
| bbd928be-5953-46c9-87cf-d7d19cc61e99 | Address Redacted | | First Class Mail |
| bbdab5be-383f-4426-a422-270b2069912a | Address Redacted | | First Class Mail |
| bbdb5a9e-b713-488e-8362-9b117f8b242d | Address Redacted | | First Class Mail |
| bbde2517-4571-48f9-924e-08635a93263d | Address Redacted | | First Class Mail |
| bbe06523-970f-43fb-a11d-d7f13dd1a863 | Address Redacted | | First Class Mail |
| bbe0cc07-0056-4894-b2ce-4216632168fe | Address Redacted | | First Class Mail |
| bbe20d8a-b619-4a6a-8bbb-cbaf054e838f | Address Redacted | | First Class Mail |
| bbe5905c-75fc-4cb8-9829-ac22ef987659 | Address Redacted | | First Class Mail |
| bbea036d-fe03-4319-9fae-e1fdd2b3ff285 | Address Redacted | | First Class Mail |
| bbeb73a9-e5a5-414e-8dc3-35443b744163 | Address Redacted | | First Class Mail |
| bbed55c1-8e5c-494c-b26f-f249c8e64a0d | Address Redacted | | First Class Mail |
| bbee8cdb-721a-4b4f-b5c9-452692e4850b | Address Redacted | | First Class Mail |
| bbefe0b7-a3e2-4777-9b03-6cf06ef647e4 | Address Redacted | | First Class Mail |
| bbf1bc0b-2717-449a-82c2-1d8427f810a53 | Address Redacted | | First Class Mail |
| bbf1cc6f-3e5f-4bf6-a078-197221edbfb7 | Address Redacted | | First Class Mail |
| bbf2fe63-817d-4f81-aa62-6bda1371e398 | Address Redacted | | First Class Mail |
| bbf332fe-e888-4eda-9f37-f26506f19097 | Address Redacted | | First Class Mail |
| bbf422cb-bc14-4ca1-9417-c906d360c214 | Address Redacted | | First Class Mail |
| bbf4680f-5d6f-4f77-8ffa-feb1728a0f4 | Address Redacted | | First Class Mail |
| bbf51430-595f-4a50-ae9b-7d1b2fbe9063 | Address Redacted | | First Class Mail |
| bbf7816b-078d-45ee-91c9-21316c8e9df8 | Address Redacted | | First Class Mail |
| bbf79714-20a3-4a4f-8f58-f234a45a264e | Address Redacted | | First Class Mail |
| bbf96293-0bc7-4c34-bb06-10cac6ba5caf | Address Redacted | | First Class Mail |
| bbfaebd1-d79f-4008-9605-58bb626fd110 | Address Redacted | | First Class Mail |
| bbfb3c54-05e8-45c1-ad12-05ebd3d32c21d | Address Redacted | | First Class Mail |
| bbfb4ec7-8d65-4b2d-b85c-6e55cdf3e4d5 | Address Redacted | | First Class Mail |
| bbfda489-ae95-43de-9ba9-02d4e18dfd94 | Address Redacted | | First Class Mail |
| bbff1b0b-77a8-4add-91f8-473229667dd | Address Redacted | | First Class Mail |
| bc02231b-f1bf-45e0-b3f8-0caaea76f0d9 | Address Redacted | | First Class Mail |
| bc037f8e-5107-4d8f-a4ae-f82ff1b1c5e5 | Address Redacted | | First Class Mail |
| bc050be9-6400-440e-97f0-691b8dcaa7c1 | Address Redacted | | First Class Mail |
| bc0526e2-3532-4359-8219-e7743b8e1e9d | Address Redacted | | First Class Mail |
| bc05732e-c1ab-4751-9e71-313526f4df52 | Address Redacted | | First Class Mail |
| bc091151-88a8-4efb-b7d3-6c1d52f29c1a | Address Redacted | | First Class Mail |
| bc0ab6d8-a83c-447a-84a9-ae46c33f82c7 | Address Redacted | | First Class Mail |
| bc0bdae9-361e-4f68-929f-e91321648c8f | Address Redacted | | First Class Mail |
| bc10772e-3b2a-44f6-8e68-fdaa03a3a048 | Address Redacted | | First Class Mail |
| bc129939-73ae-466a-996e-b03aa74593b | Address Redacted | | First Class Mail |
| bc1480f9-eae2-4e43-943c-c4bcb68b18b4 | Address Redacted | | First Class Mail |
| bc14cda5-dbfd-4577-8511-68f2c87c9cf1 | Address Redacted | | First Class Mail |
| bc15b9d1-737e-491b-8282-833af0758294 | Address Redacted | | First Class Mail |
| bc16a5db-f25e-40d7-9d92-335b1be713f0 | Address Redacted | | First Class Mail |
| bc1bb4e6-f53d-463b-8cd9-c5591d02cdb3 | Address Redacted | | First Class Mail |
| bc1f658d-468e-4e00-9839-0c54a3830f5d | Address Redacted | | First Class Mail |
| bc1a5af9-7ad9-60d0-b96e-70f0505cb175 | Address Redacted | | First Class Mail |
| bc1b0466-470e-4711-b084-ef82523f45f | Address Redacted | | First Class Mail |
| bc1b4fbd-fb3b-4675-b66c-b4863252160 | Address Redacted | | First Class Mail |
| bc1d3eed-26f8-48e5-b073-479d5c5c41e5 | Address Redacted | | First Class Mail |
| bc220888-c6ae-46dd-b79b-953053e2c24 | Address Redacted | | First Class Mail |
| bc2222e3-d111-4740-9d01-f44d90ea8e29 | Address Redacted | | First Class Mail |
| bc228498-b9f4-444a-b3a7-917f9e4e9c83 | Address Redacted | | First Class Mail |
| bc267ad9-48a2-41db-9dd9-130f23223184 | Address Redacted | | First Class Mail |
| bc267b7f-d656-44f9-9001-3dd7e3eed826 | Address Redacted | | First Class Mail |
| bc28605b-1761-4731-ae61-238462778efe | Address Redacted | | First Class Mail |
| bc2a1cce-ae0d-4e90-88b7-e98fd0f25d0 | Address Redacted | | First Class Mail |
| bc2be6a7-b863-4a40-b76d-8faef281b42f | Address Redacted | | First Class Mail |
| bc2d19ec-539b-4a60-a405-90ed483a6bdc | Address Redacted | | First Class Mail |
| bc2d5d4b-9732-458f-a6f4-709cc09b3fa1 | Address Redacted | | First Class Mail |
| bc2d755e-9243-499f-8a7b-7f14f461a6ce | Address Redacted | | First Class Mail |
| bc2d84f9-0d7f-4ad8-ab96-b4f22f6e0753 | Address Redacted | | First Class Mail |
| bc2eb94f-b4ac-43f8-8ba5-d5df7 af33bf56 | Address Redacted | | First Class Mail |
| bc327392-0d6d-456b-a0d0-e0085feb10b | Address Redacted | | First Class Mail |
| bc33bd76-2836-4cb3-8d9d-7f98a24332e4 | Address Redacted | | First Class Mail |
| bc341cf0-7f5c-4982-8b2d-5e3c1e9df1ac | Address Redacted | | First Class Mail |
| bc36e9d6-7628-4a67-90c2-ca2544099c70 | Address Redacted | | First Class Mail |
| bc370cec-fc7d-4284-bd99-3e5ac5465534 | Address Redacted | | First Class Mail |
| bc370029-fe7c-4f74-aad3-38b459d41ad | Address Redacted | | First Class Mail |
| bc37b83b-197a-4041-80d9-e9512a75394b | Address Redacted | | First Class Mail |
| bc3ae761-c3e4-421b-68fd-4b7358548dd8 | Address Redacted | | First Class Mail |
| bc3b6290-8dd9-4583-b391-7faa43a6a3a2 | Address Redacted | | First Class Mail |
| bc3ece1-4be1-45f9-8f90-6374304360ab | Address Redacted | | First Class Mail |
| bc3eb86b-59e5-4ac5-bfda-334780ba8edf | Address Redacted | | First Class Mail |
| bc41f152-65ce-4205-b9d3-1f056599001d | Address Redacted | | First Class Mail |
| bc43fa00-5612-44c4-8001-1e46cf82c728 | Address Redacted | | First Class Mail |
| bc455159-4512-4e7d-aba5-cdf8d4d19c76 | Address Redacted | | First Class Mail |
| bc472334-cf55-40ec-8be8-b92b788ffe5 | Address Redacted | | First Class Mail |
| bc475106-19f9-4910-a7e1-9acb10a4ffbd | Address Redacted | | First Class Mail |
| bc4921e9-b9b6-4e9e-a0bb-0b6c4b163a10 | Address Redacted | | First Class Mail |
| bc4bf16a-bdd5-49c7-bea9-0d6b2a0a4d00 | Address Redacted | | First Class Mail |
| bc4c161d-003e-42e7-bcbf-4e6e585f6a2b | Address Redacted | | First Class Mail |
| bc4f6d61-afe6-4502-b1c3-2e4fd1d6e08d | Address Redacted | | First Class Mail |
| bc50b15c-987c-437a-8d3c-d7fff9e5be5d | Address Redacted | | First Class Mail |
| bc517c6c-04c2-4dbd-89e2-d5cd4df97b22 | Address Redacted | | First Class Mail |
| bc53e4d4-cfb4-43dd-8770-0e26fb9a7b73 | Address Redacted | | First Class Mail |
| bc546cc5-35a6-45e7-b5ce-ae89699c3ac4 | Address Redacted | | First Class Mail |
| bc58772c-656a-452e-9d64-10f86937472b | Address Redacted | | First Class Mail |
| bc5b6857-08a2-49b2-be5c-09a1498698d7 | Address Redacted | | First Class Mail |
| bc60a6ba-5e00-4be4-ae98-a94c11984d4c | Address Redacted | | First Class Mail |
| bc61aeb0-701e-4799-90f2-60598fddddb97 | Address Redacted | | First Class Mail |
| bc6213e2-f5d9-4b07-8ca3-7094d445a95c | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| bc63a602-5381-4bb7-911f-605ec9d49539 | Address Redacted | | | | | First Class Mail |
| bc66f57d-eb37-4a51-b820-bd87b24c3183 | Address Redacted | | | | | First Class Mail |
| bc67d8cb-556e-441d-b148-27de3c534bfb | Address Redacted | | | | | First Class Mail |
| bc6857c2-820a-45ac-892b-6bccf3bc4961 | Address Redacted | | | | | First Class Mail |
| bc698bb0-8cc5-459a-b64a-27be4ff8b2fd | Address Redacted | | | | | First Class Mail |
| bc69f532-cd3c-41dd-bbbd-17a7ffe6ee6c | Address Redacted | | | | | First Class Mail |
| bc6e30dd-b3a3-4edd-b4ae-c88457bae9d2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bc6e75de-9663-41f4-a844-204f9b8a596d | Address Redacted | | | | | First Class Mail |
| bc6eebda-9bc3-4247-a0bd-f6e55e58acc0 | Address Redacted | | | | | First Class Mail |
| bc6f2593-bb84-43d8-818d-5f3940f41aac | Address Redacted | | | | | First Class Mail |
| bc703722-1e89-4d19-8f96-20149c3f9e67 | Address Redacted | | | | | First Class Mail |
| bc709a16-fb01-419c-a89c-cabb251f9dc5 | Address Redacted | | | | | First Class Mail |
| bc70fd22-376f-4dfd-bf22-97977e5d853c | Address Redacted | | | | | First Class Mail |
| bc73ecdc-aefa-40c1-b0fe-230c52fc05fcb | Address Redacted | | | | | First Class Mail |
| bc74b9e1-bfa1-46fc-b4ce-8fc97a829ad7 | Address Redacted | | | | | First Class Mail |
| bc7500df-ef9d-4377-819b-eb31e1055b47 | Address Redacted | | | | | First Class Mail |
| bc75d3ac-f034-4ddc-b4b7-0bc5306d576b | Address Redacted | | | | | First Class Mail |
| bc78c696-924f-4717-9d31-4af68078f56d | Address Redacted | | | | | First Class Mail |
| bc7999e-96af-4d76-ae12-20e626aa0d0e | Address Redacted | | | | | First Class Mail |
| bc7baa1c-ff5f-4e32-9084-58bf7620b209 | Address Redacted | | | | | First Class Mail |
| bc7d36ed-197e-4794-b50a-216e0188add7 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bc7d68cd-0755-4eb9-8750-95d5e40f6d1a | Address Redacted | | | | | First Class Mail |
| bc7fe944-856e-4cf1-a3f1-4dd1a3dcbabc | Address Redacted | | | | | First Class Mail |
| bc80171f-2de9-425d-9aef-0f84b52409ac | Address Redacted | | | | | First Class Mail |
| bc801d28-984f-4500-a6cc-f66991678b88 | Address Redacted | | | | | First Class Mail |
| bc81ab30-a60a-4941-bd25-0fbb5cf06bb4 | Address Redacted | | | | | First Class Mail |
| bc81b7cc-9f80-645c-85d3-1b596b6bc4de | Address Redacted | | | | | First Class Mail |
| bc81ed73-ca89-4188-841b-55d22812d1e5 | Address Redacted | | | | | First Class Mail |
| bc82af0c-e1a3-45c9-b99f-b593418ae49f | Address Redacted | | | | | First Class Mail |
| bc896f6b-7542-48bc-9e4b-f338d2f1375a | Address Redacted | | | | | First Class Mail |
| bc89e5db-ebff-484b-8959-a7a6b4c74274 | Address Redacted | | | | | First Class Mail |
| bc8a13cb-4aec-4aee-89fa-ef4286ed18e4 | Address Redacted | | | | | First Class Mail |
| bc8bd2fa-f0c4-4d20-9643-2cd796ab85a6 | Address Redacted | | | | | First Class Mail |
| bc8c3ffd-8837-474e-96fa-5652b9fb101e | Address Redacted | | | | | First Class Mail |
| bc8d2f98-31b1-47f7-9bda-716c4b441832 | Address Redacted | | | | | First Class Mail |
| bc8d53a0-678b-4499-ac96-cdd5dcb12d0b | Address Redacted | | | | | First Class Mail |
| bc9f08c2-b41b-4c35-9f1e-4b49f36564fb | Address Redacted | | | | | First Class Mail |
| bc911772-e9a0-438b-ef8c-c5fd73f1d4d5 | Address Redacted | | | | | First Class Mail |
| bc92d0dd-fddd-4b8f-8383-8b35ee4e23d4 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bc98e586-6f1b-48fe-a7ad-d9563b5d4d91 | Address Redacted | | | | | First Class Mail |
| bc9905b4-242f-48ed-b618-e150949bf5c | Address Redacted | | | | | First Class Mail |
| bc9934e0-7e4e-470a-822a-4aeb2c54fa7f | Address Redacted | | | | | First Class Mail |
| bc99f3f9-bf38-461f-83f0-3b800538dd29 | Address Redacted | | | | | First Class Mail |
| bc9acdba-9883-49dc-87b5-c4e375a2b83f | Address Redacted | | | | | First Class Mail |
| bc9b194b-e745-484f-a2ac-bcf9ab5463d4 | Address Redacted | | | | | First Class Mail |
| bc9bae41-ac4c-42c4-a525-b4ff67b1803d | Address Redacted | | | | | First Class Mail |
| bc9d2e19-0de6-48bd-94f1-90ddfefbb2b3e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bc9d6544-4965-4f10-9cfb-e849cb32b78b | Address Redacted | | | | | First Class Mail |
| bc9def88-8d9e-4820-9ee0-0590a3e2cd3c | Address Redacted | | | | | First Class Mail |
| bc9e4eff-9868-4a4d-8bd9-03e568c06800 | Address Redacted | | | | | First Class Mail |
| bc9f542b-6ed0-4faa-af6a-44f978fe3a89 | Address Redacted | | | | | First Class Mail |
| bc9fc5bd-a4dc-4d9f-8400-371a6bf4c0c8 | Address Redacted | | | | | First Class Mail |
| bca1120c-51f9-4d9f-a43f-f0354be033a5 | Address Redacted | | | | | First Class Mail |
| bca14b6f-229c-44be-b77f-f700873343fd | Address Redacted | | | | | First Class Mail |
| bca2819a-f308-4eac-86d4-0dcd6fe28f12 | Address Redacted | | | | | First Class Mail |
| bca85278-5e1d-462f-91d2-52c57f03623a | Address Redacted | | | | | First Class Mail |
| bca9ccc0-5bdb-41d9-b643-11cc8d11149b | Address Redacted | | | | | First Class Mail |
| bcadb7b9-b30f-48b1-9ab5-aef9e26a5f5d | Address Redacted | | | | | First Class Mail |
| bcadc12f-199e-4653-b4e0-841c09e6aec7 | Address Redacted | | | | | First Class Mail |
| bcaee36a-299d-427a-9af7-568a55e1b02a | Address Redacted | | | | | First Class Mail |
| bcaf29fd-a9d3-4912-9dac-0bb35d1d75c0 | Address Redacted | | | | | First Class Mail |
| bcb02a99-0b0a-410b-9dfd-73554c307a5b | Address Redacted | | | | | First Class Mail |
| bcb1c2eb-4038-4059-85f8-153f3ff6c27c | Address Redacted | | | | | First Class Mail |
| bcb223e3-eb82-4f73-8192-2681be00f711b | Address Redacted | | | | | First Class Mail |
| bcb274fb-7ab0-4de1-aa6c-e9ba74262e0 | Address Redacted | | | | | First Class Mail |
| bcb3b007-6a22-4080-b8b6-9e1c2333a919 | Address Redacted | | | | | First Class Mail |
| bcb497fde-3b88-413f-a84f-873ef413d19f | Address Redacted | | | | | First Class Mail |
| bcb61768-6589-45f5-8624-fda21becfee3 | Address Redacted | | | | | First Class Mail |
| bcb8490f8-a96a-4e13-85d4-3428648339ff5 | Address Redacted | | | | | First Class Mail |
| bcb924c5-2427-49f9-b3d3-dd729e6b81b0 | Address Redacted | | | | | First Class Mail |
| bcb973e0-0f90-4ec3-be0e-b95f28ec4d27 | Address Redacted | | | | | First Class Mail |
| bcb9ce50-910b-46dd-a4bf-dd8f580e4d88 | Address Redacted | | | | | First Class Mail |
| bcbbb0c5-0593-4172-8ab8-cf5a3da97de2 | Address Redacted | | | | | First Class Mail |
| bcbbdfefd-a638-4639-b190-0521c62d7123 | Address Redacted | | | | | First Class Mail |
| bcbc8760-7f6c-4e5f-95b4-16834130f71d | Address Redacted | | | | | First Class Mail |
| bcbe0489-6893-45d9-89cf-b34a3b799444 | Address Redacted | | | | | First Class Mail |
| bcbe9705-a250-4e4d-a6bc-7516b87d3e1d | Address Redacted | | | | | First Class Mail |
| bcbf9d78-7b1b-44d2-4298-4e5a3dd9d22e | Address Redacted | | | | | First Class Mail |
| bcc176df-7f19-4475-b586-28a2079375af | Address Redacted | | | | | First Class Mail |
| bcc500e8-6203-4fed-93d1-ea8f41551e38 | Address Redacted | | | | | First Class Mail |
| bcc547f57-0e98-43ff-898d-e31ccf13ee5e | Address Redacted | | | | | First Class Mail |
| bcc6801c-adc6-47a8-9e33-08202e1e0210 | Address Redacted | | | | | First Class Mail |
| bcca2d70-982e-490c-83a8-429e944de63e | Address Redacted | | | | | First Class Mail |
| bcca393e-3ff9-410a-bc43-50d0e398ac44 | Address Redacted | | | | | First Class Mail |
| bccab9b3-3012-424c-84f7-6907c3937bd5 | Address Redacted | | | | | First Class Mail |
| bccc412f-18cd-4fbc-ac71-350ff023d59f1 | Address Redacted | | | | | First Class Mail |
| bcce7548-d979-4daf-a7ab-a0501b14d193 | Address Redacted | | | | | First Class Mail |
| bccef8bcd-4a9e-4ae3-ac5a-5157f7e5964b | Address Redacted | | | | | First Class Mail |
| bcd10b63-955c-4c4c-841d-eedc999c12a7 | Address Redacted | | | | | First Class Mail |
| bcd143e9-dfbe-476b-ac6a-c28ef56dbb19 | Address Redacted | | | | | First Class Mail |
| bcd2395b-6905-4231-85a4-c87f9cb8739a3 | Address Redacted | | | | | First Class Mail |
| bcd2bce-6aa0-48ed-a490-8678353527ea | Address Redacted | | | | | First Class Mail |
| bcd37ae4-607b-4297-842a-5a0fe04bad63 | Address Redacted | | | | | First Class Mail |
| bcd461e0-0ee6-4c3b-b153-949a219eecb6 | Address Redacted | | | | | First Class Mail |
| bcd46cae-0e7e-4aee-b996-2537f0a32c02 | Address Redacted | | | | | First Class Mail |
| bcd77335-68f8-499c-b0b2-6c6399a53d8e | Address Redacted | | | | | First Class Mail |
| bcd9bca4-7cbc-4afe-a6d4-78ce268ba567 | Address Redacted | | | | | First Class Mail |
| bcdbf35b-92a8-4410-932c-4faeef024881 | Address Redacted | | | | | First Class Mail |
| bcdce24e-8ed3-4e9f-b62a-cd6330eec05 | Address Redacted | | | | | First Class Mail |
| bcdd338f-f90a-4560-aefb-690fd266b4ca | Address Redacted | | | | | First Class Mail |
| bce45e62-7010-44fef-86ee-8313a191129 | Address Redacted | | | | | First Class Mail |
| bce57bf1-c077-4433-a700-01eb2641a117 | Address Redacted | | | | | First Class Mail |
| bce9f52a-4b7f-4ed9-8940-8b4392b2037 | Address Redacted | | | | | First Class Mail |
| bcea0212-f802-4200-8d3-2af54a2d53137 | Address Redacted | | | | | First Class Mail |
| bcea146c-222a-4ac0-bb17-f96d3a8be610 | Address Redacted | | | | | First Class Mail |
| bcea58c5-fd72-4300-8451-cd5f7fd80fe9 | Address Redacted | | | | | First Class Mail |
| bcececb98-41c8-400b-bf09-2cb2c303497d | Address Redacted | | | | | First Class Mail |
| bcedb32b-adad-43cb-8ef2-e1d7775a9d4b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bceef4bb-0ffb-4696-a5ef-c2cdfae49b95 | Address Redacted | | | | | First Class Mail |
| bceeecad-c3c7-41b8-9d4e-0f970fad1905 | Address Redacted | | | | | First Class Mail |
| bcefb292-4c2d-45d6-98df-b5e90bc45e14 | Address Redacted | | | | | First Class Mail |
| bcf0d77f-c0b8-4020-91ec-8439aa00e6a | Address Redacted | | | | | First Class Mail |
| bcf292e3-20bff-42d7-8d24-0b967d62637d | Address Redacted | | | | | First Class Mail |
| bcf29f2d-849a-4b04-98a6-504107a4429 | Address Redacted | | | | | First Class Mail |
| bcf6d1b9-e9ca-42fb-b2bd-7f0b13a7a067 | Address Redacted | | | | | First Class Mail |
| bcf7d16f-7a3c-434c-8dca-680ae74e6ed | Address Redacted | | | | | First Class Mail |
| bcfa25b9-e0d6-473c-b0ec-1bcd7d0d7d7c | Address Redacted | | | | | First Class Mail |
| bcfa99fa-7618-4275-9727-8e449fe12edc | Address Redacted | | | | | First Class Mail |
| bcfb0e7a-0f37-4c0b-9c3e-49ad0587bcb6 | Address Redacted | | | | | First Class Mail |
| bcfb1120-81a5-4433-8d53-e0033aaccddb8 | Address Redacted | | | | | First Class Mail |
| bcfb3c55-3527-414c-801b-e20f61100c7d7 | Address Redacted | | | | | First Class Mail |
| bcfb54f3-abcc-4f7d-b76a-e9bf69d58cac | Address Redacted | | | | | First Class Mail |
| bd000eae-4601-4c79-8745-bb3a203aefe5 | Address Redacted | | | | | First Class Mail |
| bd020551-9d99-4890-ad0c-323d25ee2669 | Address Redacted | | | | | First Class Mail |
| bd05c8f3-0202-4db7-9fbe-8860896556d5 | Address Redacted | | | | | First Class Mail |
| bd05ed0d-eecc-49d1-af01-114bbd4a6e27 | Address Redacted | | | | | First Class Mail |
| bd06eac1-14f01-864b-90b0-912f4f2e96e1 | Address Redacted | | | | | First Class Mail |
| bd076ee9-ac48-4303-b798-609baa3f9f5a | Address Redacted | | | | | First Class Mail |
| bd077d6e-2c0c-4c71-a800-ec7911ff6ae7 | Address Redacted | | | | | First Class Mail |
| bd089f93-8941-60d8-8b53-4526f390748 | Address Redacted | | | | | First Class Mail |
| bd0a7cf9-1b08-43b5-b877-5b9fb1338df7 | Address Redacted | | | | | First Class Mail |
| bd0b2789-e880-4bab-b389-1cb42153d94d | Address Redacted | | | | | First Class Mail |
| bd0c5b10-ddf0-45db-9937-12d80791270f | Address Redacted | | | | | First Class Mail |
| bd0e2789-f7bc-4178-a374-3d9a79723cb5 | Address Redacted | | | | | First Class Mail |
| bd0bdd69-afe4-41ed-9475-b2c6b5b877fb | Address Redacted | | | | | First Class Mail |
| bd0e95f-66a1-43a8-bfd3-ecde272bae6f | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bd0ebe5c-3683-4849-bfb4-41f5320f73af | Address Redacted | | | | | First Class Mail |
| bd11ed7c-278d-4181-941c-192e5fd2a27e | Address Redacted | | | | | First Class Mail |
| bd12277f-c9cf-4917-99e4-3407866e902a | Address Redacted | | | | | First Class Mail |
| bd129d7c-8fd9-4e2b-b4c3-7bc8a9a3d1fb4 | Address Redacted | | | | | First Class Mail |
| bd12cad1-d81t-4b31-823a-da73aa9aeddb5 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| bd1334dc-c867-436b-b41e-ca8238c8d0b9 | Address Redacted | | | | | | First Class Mail |
| bd15463f-78f6-4c7d-8eb2-15e44895b829 | Address Redacted | | | | | | First Class Mail |
| bd17c1ec-e0c4-4ce5-90f7-99877a3f0b79 | Address Redacted | | | | | | First Class Mail |
| bd192bd3-d4d8-47a3-b003-f1cc1b96e032 | Address Redacted | | | | | | First Class Mail |
| bd1ce6e4-0a25-4ab4-bfa6-23379d9c62f4 | Address Redacted | | | | | | First Class Mail |
| bd1cf0c5-731c-45f3-a5f2-b54d4ef1d08f | Address Redacted | | | | | | First Class Mail |
| bd1e608b-7d9b-495a-8bd1-5b7c59e87377 | Address Redacted | | | | | | First Class Mail |
| bd1f1b4b-826-41d3-a58e-2a3bf1b0114 | Address Redacted | | | | | | First Class Mail |
| bd26596b-deeb-4b07-b229-7a09212fb02c | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bd2845a6-a4fb-440c-bc2d-fab01ac7bcc9 | Address Redacted | | | | | | First Class Mail |
| bd291021-3aad-44ae-ae8c-e87705f0f0ee | Address Redacted | | | | | | First Class Mail |
| bd2a2101-cd82-4f50-92e7-a25a160abd47 | Address Redacted | | | | | | First Class Mail |
| bd2b2f01-0b82-4229-81e0-03c82edd0107 | Address Redacted | | | | | | First Class Mail |
| bd2d4e83-40c9-4346-bc83-c2b5fad3ceb3 | Address Redacted | | | | | | First Class Mail |
| bd2ef34f-ef6f-4c4e-b7e8-1a17a1e5ff9f | Address Redacted | | | | | | First Class Mail |
| bd30d46b-78b6-4ba4-80eb-9f3ddcf9410d | Address Redacted | | | | | | First Class Mail |
| bd31d4ef-eb32-4d73-8b3f-55d86f5137e4 | Address Redacted | | | | | | First Class Mail |
| bd32c371-b794-4213-a98f-1b5cd60bfab4 | Address Redacted | | | | | | First Class Mail |
| bd32c3e6-662f-41a5-9f87-84f91dce9805 | Address Redacted | | | | | | First Class Mail |
| bd341efe-fe9e-45dc-b15e-2267394893c2 | Address Redacted | | | | | | First Class Mail |
| bd34d717-a63c-4b08-9960-9a6deb624d5f | Address Redacted | | | | | | First Class Mail |
| bd35b4d0-8760-40d7-adf7-2b8cd7079d8a | Address Redacted | | | | | | First Class Mail |
| bd39f56a-1841-43c1-b93d-cfdf826e6369 | Address Redacted | | | | | | First Class Mail |
| bd3ae42e-a3c7-4c81-af06-2ee34f69d1ab | Address Redacted | | | | | | First Class Mail |
| bd3bf605-a5c1-49f1-b4b8-a5a4d84c2744 | Address Redacted | | | | | | First Class Mail |
| bd41be6d-f192-45ae-b58c-609d4e5559c4 | Address Redacted | | | | | | First Class Mail |
| bd4582f5f-f842-42c6-9b06-6266 f9b95518 | Address Redacted | | | | | | First Class Mail |
| bd466934-1ecd-40b2-9512-191ba2055bd5 | Address Redacted | | | | | | First Class Mail |
| bd4813 3a-437a-4178-a519-bf9f736b7b7d | Address Redacted | | | | | | First Class Mail |
| bd487068-19ec-4237-8d4b-fcae1cd25fee | Address Redacted | | | | | | First Class Mail |
| bd48c885-54e0-4d74-8f95-b6753814e679 | Address Redacted | | | | | | First Class Mail |
| bd49c129-dcdf-45e1-940d-2fc84fd02922 | Address Redacted | | | | | | First Class Mail |
| bd4a1bc2-09ab-4988-9aba-754e74dddf83 | Address Redacted | | | | | | First Class Mail |
| bd4a13db-57ed-45e6-88b2-6dddd7a87fd8 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bd4a3df7-4e6c-4e48-a856-10398780 2cad | Address Redacted | | | | | | First Class Mail |
| bd4d2f9e-dcd1-4670-876f-43d32b683f52 | Address Redacted | | | | | | First Class Mail |
| bd4eed801-fb22-417f-a5a3-1e8e 5e78f9976 | Address Redacted | | | | | | First Class Mail |
| bd50c74b-84aa-46ed-bccc-ae3800996a95 | Address Redacted | | | | | | First Class Mail |
| bd50c9c5-7e9e-4125-924c-37f16bd9d0E7 | Address Redacted | | | | | | First Class Mail |
| bd51e0bd-634c-49eb-b91c-d6d2a545ad7b | Address Redacted | | | | | | First Class Mail |
| bd531dab-90c3-46db-90f6-e8424e475720 | Address Redacted | | | | | | First Class Mail |
| bd536c36-93f7-4470-b1c8-6c670596b2b6 | Address Redacted | | | | | | First Class Mail |
| bd57b1a8-e229-4dc9-9223-404d2361584 | Address Redacted | | | | | | First Class Mail |
| bd58b980-a714-4dab-ad6d-5d7fd90c6a80 | Address Redacted | | | | | | First Class Mail |
| bd58e249-f4c3-4057-b162-7b360fd9f70c | Address Redacted | | | | | | First Class Mail |
| bd5acf58-8f05-43b0-9428-0c05cdd8df9b | Address Redacted | | | | | | First Class Mail |
| bd5b7f47-55cf-4d54-8e77-8a9113c17484 | Address Redacted | | | | | | First Class Mail |
| bd5c4243-15e6-442e-b568-6d92 7b646e74 | Address Redacted | | | | | | First Class Mail |
| bd5c8e5e-55d6-4acc-bf58-16cb7e74b6a7 | Address Redacted | | | | | | First Class Mail |
| bd5df5ad-d611-4f11-bb7b-169171 7d222 | Address Redacted | | | | | | First Class Mail |
| bd5e8f55-f4f4-4ae0-53932492b41d | Address Redacted | | | | | | First Class Mail |
| bd60d1ca-6d57-4209-8f48-06463118f95bf | Address Redacted | | | | | | First Class Mail |
| bd60e24a-2e3f-4057-9a1b-3c3dbb871ae6 | Address Redacted | | | | | | First Class Mail |
| bd61172a-c38d-49af-b48e-9e2626d483ef | Address Redacted | | | | | | First Class Mail |
| bd647dd1-9d3c-4016-bab2-a63bc82057 06 | Address Redacted | | | | | | First Class Mail |
| bd664945-6a1c-4b10-be62-bd 7a62d47832 | Address Redacted | | | | | | First Class Mail |
| bd693534-245d-41d6-bfdd-c2002ff0bc21 | Address Redacted | | | | | | First Class Mail |
| bd697c41-be89-4656-b842-7c799 5e8f4f2 | Address Redacted | | | | | | First Class Mail |
| bd69d446-836fb-b447-9c26-1667d4427677 | Address Redacted | | | | | | First Class Mail |
| bd6b6a2d-4733-425b-9b68-def2c9923265 | Address Redacted | | | | | | First Class Mail |
| bd6b94ab-0f28-49b2-b664-31a81e e43e08 | Address Redacted | | | | | | First Class Mail |
| bd6daab5-61a8-42f9-9d17-4012f8e59882 | Address Redacted | | | | | | First Class Mail |
| bd73378b-b47b-43d2-973d-b94cd b96f808 | Address Redacted | | | | | | First Class Mail |
| bd75a4dd-353d-477e-9578-dfa443aa1082 | Address Redacted | | | | | | First Class Mail |
| bd76bdc8-fcad-4fdf-a709-96b7f3cf77946 | Address Redacted | | | | | | First Class Mail |
| bd78e461-6b13-414c-9047-f2d9bf9f06c6 | Address Redacted | | | | | | First Class Mail |
| bd79b89b-f813-4e9d-bceb-267b0612834d | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bd7ae687-c7ff-45b5-a5db-6e9cc5ef9842 | Address Redacted | | | | | | First Class Mail |
| bd7c50 3d-f6c3-4e3b-b0a6-8beabf96f4e5 | Address Redacted | | | | | | First Class Mail |
| bd7f00b8-39de-43be-883d-b0fc1161 3f90 | Address Redacted | | | | | | First Class Mail |
| bd7f03 6d-b842-4e9b-9719-0f4285038d5 | Address Redacted | | | | | | First Class Mail |
| bd7f5ddd-eac7-44b0-ad1e-4e90ffbe40b71 | Address Redacted | | | | | | First Class Mail |
| bd82b800-0b77-403d-8a4d-3cbb2bfe11ef | Address Redacted | | | | | | First Class Mail |
| bd8325dc-3ae9-452d-94ce-7320f62afb0d | Address Redacted | | | | | | First Class Mail |
| bd838ff7-458a-4cb3-ac99-a9529276e693 | Address Redacted | | | | | | First Class Mail |
| bd85abfa-9dae-4877-874c-fcddd687355 4 | Address Redacted | | | | | | First Class Mail |
| bd862d32-b328-4beE-ab68-987605f55ef4 | Address Redacted | | | | | | First Class Mail |
| bd8808f9-d931-4577-b261-68b434329dad | Address Redacted | | | | | | First Class Mail |
| bd886313-0de-4885-803b-5c1d1ecc2938 | Address Redacted | | | | | | First Class Mail |
| bd89cc60-b4be-48dc-963f-9117ae9a9c1 | Address Redacted | | | | | | First Class Mail |
| bd8cf4f9-964b-4d0b-9f13-6a9607245715 | Address Redacted | | | | | | First Class Mail |
| bd8e498e-06ce-4283-bf8f-9253809c70b7b | Address Redacted | | | | | | First Class Mail |
| bd8ecd7b-ce8c-4bf3-92e4-9973dd7e72b5 | Address Redacted | | | | | | First Class Mail |
| bd8f184a-f15c-4529-8ab1-0e62afa18e45 | Address Redacted | | | | | | First Class Mail |
| bd8fef47-a2a2-43f0-900a-c97e4bef0461 | Address Redacted | | | | | | First Class Mail |
| bd8ff980-c393-4b38-818d-a57418c1f982 | Address Redacted | | | | | | First Class Mail |
| bd912206-95B7-4b65-8f01-a6ce2ca09f21 | Address Redacted | | | | | | First Class Mail |
| bd94ddc2-0bfe-4a61-ad9d-8b4fa6f9c5e | Address Redacted | | | | | | First Class Mail |
| bd953a8d-d286-4e00-b03f-872a8d5a5af0 | Address Redacted | | | | | | First Class Mail |
| bd96b858-2f42-4ce4-88e1-0ece4d4851bB | Address Redacted | | | | | | First Class Mail |
| bd9723c4-9380-4e20-a875-0747adde5a84 | Address Redacted | | | | | | First Class Mail |
| bd98ed1b-0b20-4162-8123-65001905276a | Address Redacted | | | | | | First Class Mail |
| bd98c5fe-b856-467b-8b43-a0ac4f4dcd77 | Address Redacted | | | | | | First Class Mail |
| bd9a3570-384b-495f-8cf8-fdf710f82c22 | Address Redacted | | | | | | First Class Mail |
| bda08b35-60ce-4da2-abd8-4b287629ef8a | Address Redacted | | | | | | First Class Mail |
| bda0d770-df72-478c-8147-3aaf4e6a6d6c | Address Redacted | | | | | | First Class Mail |
| bda306 2b-c78d-41b9-bdf-48eb71b1a3d9 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bda5b6da-2f43-4c24-a100-4a806acd5820 | Address Redacted | | | | | | First Class Mail |
| bda5b935-7769-4f46-99b0-5e01b55bff2b | Address Redacted | | | | | | First Class Mail |
| bda5fd6f-cdc5-409c-80ee-fb83a546dec2d | Address Redacted | | | | | | First Class Mail |
| bda6795e-23c2-48a9-9ab3-0e6cdc529ff7 | Address Redacted | | | | | | First Class Mail |
| bdacc0f5-3d3e-474f-907d-8dfc1004af4c | Address Redacted | | | | | | First Class Mail |
| bdae6cc0-36c4-4119-a24c-9d42c38b13df | Address Redacted | | | | | | First Class Mail |
| bdaf8e39-3fd2-4ae7-ad9e-7fc021be5043 | Address Redacted | | | | | | First Class Mail |
| bdb270b7-28bc-4b9f-8bb0-c56efbb13ea8 | Address Redacted | | | | | | First Class Mail |
| bdb272c2-6814-4573-8aeb-f62e9995566 | Address Redacted | | | | | | First Class Mail |
| bdb2c67e-85c4-4a64-b576-07b18bdbda15 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bdb3778e-cf35-45d4-b03d-f14e4711278 1 | Address Redacted | | | | | | First Class Mail |
| bdb4becd-4e0f-421b-a0f1-a29f490ab674 | Address Redacted | | | | | | First Class Mail |
| bdb4b90f-6948-4806-a6d f-9896ee710 d68 | Address Redacted | | | | | | First Class Mail |
| bdb4d6d7-e400-49e9-9359-c179cabc50c5 | Address Redacted | | | | | | First Class Mail |
| bdb66e39-4efb-4398-97c9-1de175d5d47f | Address Redacted | | | | | | First Class Mail |
| bdb80e3e-d9ce-420e-a5b-a2d46ad384f4 | Address Redacted | | | | | | First Class Mail |
| bdb95b2-2b6c-4d1e-96ab-0fdda18fd62 | Address Redacted | | | | | | First Class Mail |
| bdb98bcc-135c-46a3-85e8-a41df9dabfd5 | Address Redacted | | | | | | First Class Mail |
| bdb98fbb-ac5-4754-8c82-110e4c23a082 | Address Redacted | | | | | | First Class Mail |
| bdbbb3ab-33e4-4b22-80fe-f69e33f696be | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bdbccbcb-dfe6-4011-91d9-8313e6b185b0 | Address Redacted | | | | | | First Class Mail |
| bdc241e6-70ff-4659-9602-f5189ae3ccc | Address Redacted | | | | | | First Class Mail |
| bdc36de0-5ae3-4fc5-8d5-fb8db706223f9e | Address Redacted | | | | | | First Class Mail |
| bdc4c7cb-e44b-4f6e-95e9-e87dc17cea64 | Address Redacted | | | | | | First Class Mail |
| bdc521ae-a66e-4614-a567-85a8d842f2f9d | Address Redacted | | | | | | First Class Mail |
| bdc75839-8ec2-4d1e-a5ee-f0d5ce1831242 | Address Redacted | | | | | | First Class Mail |
| bdca0bee-33d3-4f2f-bfe8-83c5115172e | Address Redacted | | | | | | First Class Mail |
| bdcae1be-dfa3-43ef-b32c-4262a2edce8f | Address Redacted | | | | | | First Class Mail |
| bdcb2ec9-7844-41ae-9adc-69ebf9567057f | Address Redacted | | | | | | First Class Mail |
| bdce3d88-3741-4eb1-be05-fbbaf4 79dbac | Address Redacted | | | | | | First Class Mail |
| bdcd3f7d-3dc1-4b83-b62d-223a04988804 | Address Redacted | | | | | | First Class Mail |
| bdcf05a3-0caf-47bc-b45f-a9036bafa3e7 | Address Redacted | | | | | | First Class Mail |
| bdd313d7-8c3c-48c4-ba2b-680c57c917b4 | Address Redacted | | | | | | First Class Mail |
| bdd3a93b-e83e-45eb-8059-276c5de562ac | Address Redacted | | | | | | First Class Mail |
| bdd407c1-32d5-43a4-8b2b-39b48a46a | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| bdd43 79e-4f09-489f-8dac-b4d488ffa977 | Address Redacted | | | | | | First Class Mail |
| bdd49db2-cfa6-4d87-af17-a751773d4c9b | Address Redacted | | | | | | First Class Mail |
| bdd498c1-43d3-4a5c-b5a4-6129866260ed | Address Redacted | | | | | | First Class Mail |
| bdd6d057-b750-4409-98ca-fcff2f3e6613 | Address Redacted | | | | | | First Class Mail |
| bdd86587-5345-4658-a0f-cf147fbde25b6 | Address Redacted | | | | | | First Class Mail |
| bdda53ed-5d5e-4abf-98f3-876b51de6776 | Address Redacted | | | | | | First Class Mail |
| bddbb350-8eae-43fb-ac03-ad264778b0d9 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| bddd7ec1-8a63-423b-a850-c13b7aeb58e2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bddf3595-bd83-40ed-ba11-1a278ec99c55 | Address Redacted | | | | | First Class Mail |
| bde0004e-2b47-4411-9c91-62d8f2a59002 | Address Redacted | | | | | First Class Mail |
| bde07eed-a6b6-41f4-a976-ddc5c9739dda | Address Redacted | | | | | First Class Mail |
| bde1d178-846a-4e91-ae45-d5b587a2dba6 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bde24dda-23fe-4c99-8acc-daf5a6b87ec1 | Address Redacted | | | | | First Class Mail |
| bde3f9b2-44b0-4c6a-b19f-b7129441e43b | Address Redacted | | | | | First Class Mail |
| bde576bd-9d36-4550-944c-af5bbdcc8c17 | Address Redacted | | | | | First Class Mail |
| bde6736f-eef4-45cd-a357-40f18f045c5d | Address Redacted | | | | | First Class Mail |
| bde71d22-2bbf-448B-9548-d04f676a04b2 | Address Redacted | | | | | First Class Mail |
| bde91053-2446-4fe9-8acd-310ec12ad301 | Address Redacted | | | | | First Class Mail |
| bde9aeec-b809-4672-ba6e-fc7f7a04f58c | Address Redacted | | | | | First Class Mail |
| bdeae174-faae-4415-9d2a-6d4a2247c2c6 | Address Redacted | | | | | First Class Mail |
| bdeca637-80b1-48b7-b75a-7be2fb838e7e | Address Redacted | | | | | First Class Mail |
| bded50f6-7287-4061-a7b2-241bbe25c939 | Address Redacted | | | | | First Class Mail |
| bdee5439-3889-41b2-ab3b-abde9b0d4b38 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| bdee6ea7-b2a4-4dc7-92cb-8773896baa6c | Address Redacted | | | | | First Class Mail |
| bdef3c9e-8d91-4f59-bd32-dabe647e1f50 | Address Redacted | | | | | First Class Mail |
| bdf0fbe7-563b-4841-abcf-8078B3e5e221 | Address Redacted | | | | | First Class Mail |
| bdf2bf13-8437-4f3b-900d-89de4b31276 | Address Redacted | | | | | First Class Mail |
| bdf2dc6b-0377-4dc8-8b47-a333201209cc | Address Redacted | | | | | First Class Mail |
| bdf4f6c5-cf6a-4b17-805d-6737a6ac800 | Address Redacted | | | | | First Class Mail |
| bdf8c8a8-78ac-4dba-9c9b-2e106f465fd1 | Address Redacted | | | | | First Class Mail |
| bdfa6aeb-62e1-45e8-9959-fa50e7507fd3 | Address Redacted | | | | | First Class Mail |
| bdfb1567-3e17-4eee-ad33-e5305725c617 | Address Redacted | | | | | First Class Mail |
| bdfbbc0b-55d8-467f-972a-f6d700251d9d | Address Redacted | | | | | First Class Mail |
| bdfbac77-e1ae-426b-9aba-e51a36108798 | Address Redacted | | | | | First Class Mail |
| bdfd1c63-943d-4142-8cbc-0ece10a800a1d | Address Redacted | | | | | First Class Mail |
| bdff9d7-ed06-4774-9efb-82623bbb0c8b | Address Redacted | | | | | First Class Mail |
| be00e030-28ac-450f-845f-4bc7f028a301 | Address Redacted | | | | | First Class Mail |
| be015fb2-b5fb-4cd6-97dd-7b16eec5f380 | Address Redacted | | | | | First Class Mail |
| be01ba46-e589-491a-a458-322372b159 | Address Redacted | | | | | First Class Mail |
| be03d514-da61-4749-903a-883204359f3 | Address Redacted | | | | | First Class Mail |
| be0528e6-4948-49c5-a6ff-52bd75bab4e6 | Address Redacted | | | | | First Class Mail |
| be073d90-0026-4ebc-b96f-f507793955e88 | Address Redacted | | | | | First Class Mail |
| be077690-396d-4940-85b9-27ae45152ae8 | Address Redacted | | | | | First Class Mail |
| be08cf20-cc01-4f45-b1be-711914017bcb | Address Redacted | | | | | First Class Mail |
| be0be16d-2823-4c84-bce3-47cf38baa229 | Address Redacted | | | | | First Class Mail |
| be0d0bd5-330e-410d-b82c-f01de146d995 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be103464-31e1-4749-b2e5-7fa418d6e7b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be12a656-2d5c-4bd8-9755-87ce493bd1d7 | Address Redacted | | | | | First Class Mail |
| be133374-c95e-44df-9034-e20c6e9cc713 | Address Redacted | | | | | First Class Mail |
| be1536e9-4675-48b3-9187-e883d3dec43b | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be164793-30bf-45af-9aff-4d4d4d48b9d1 | Address Redacted | | | | | First Class Mail |
| be16e9e1-fc83-4046-910c-f6a46ca3ce51 | Address Redacted | | | | | First Class Mail |
| be1a61ae-2163-4dc9-a625-b4a12091a4fcc | Address Redacted | | | | | First Class Mail |
| be1bf0cc-e212-4d7a-a53f-0b0fe4d07296 | Address Redacted | | | | | First Class Mail |
| be1c305b-6a44-40a2-beff5-4eb36fe6e16a | Address Redacted | | | | | First Class Mail |
| be1f97ee-eab0-49ff-9c8e-5d470372da40 | Address Redacted | | | | | First Class Mail |
| be21535d-392e-49b2-8a3c-528ca59d2199 | Address Redacted | | | | | First Class Mail |
| be2160be-2336-482c-a5cc-527151d986ec | Address Redacted | | | | | First Class Mail |
| be21b10e-fc31-4626-bda3-93e9225aa57d | Address Redacted | | | | | First Class Mail |
| be234054-f5d2-4ea7-89b2-951091ef952 | Address Redacted | | | | | First Class Mail |
| be24d5a8-3e30-4b85-b626-1e8921b785e2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be256164-4ecb-4b83-800f-6df135f1b6d0 | Address Redacted | | | | | First Class Mail |
| be265293-32e0-47d7-8b33-64e29a2f1be5 | Address Redacted | | | | | First Class Mail |
| be26df73-291d-4d09-bddd-84f218bdc650 | Address Redacted | | | | | First Class Mail |
| be2831db-9ca4-4218-83ae-7f89cfc61a340 | Address Redacted | | | | | First Class Mail |
| be2ae002-9787-491a-b35e-7c87a3cb9371 | Address Redacted | | | | | First Class Mail |
| be2d2e9f-be3a-450b-928c-11d45d7476d9 | Address Redacted | | | | | First Class Mail |
| be2de26e-0a2b-4d6e-811a-3c4ed2235b27 | Address Redacted | | | | | First Class Mail |
| be305bf2-bd99-4e2c-8147-41210894d1c | Address Redacted | | | | | First Class Mail |
| be311b5f-2249-482e-8e2b-570fe77dfbbd | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be323439-a262-4965-bff4-b01bca5fa4dd | Address Redacted | | | | | First Class Mail |
| be33810f-843f-49d0-b443-d2c05fa9876b | Address Redacted | | | | | First Class Mail |
| be33d8c7-cf93-4cb7-9395-11ca490a7cec | Address Redacted | | | | | First Class Mail |
| be35290a-b62c-4000-b973-82d692d7a2bf | Address Redacted | | | | | First Class Mail |
| be36a637-657d-47dc-8714-f516026d4bfd | Address Redacted | | | | | First Class Mail |
| be38b154-33a0-4fb7-b829-b3106dd73ab3 | Address Redacted | | | | | First Class Mail |
| be390da9-78d6-4f5c-be97-607d0Saefc27 | Address Redacted | | | | | First Class Mail |
| be396def-2a7b-42ac-9f29-1b261a4bd312 | Address Redacted | | | | | First Class Mail |
| be39fb13-7626-4973-bc60-e9859b13aed | Address Redacted | | | | | First Class Mail |
| be3d37a9-e5b3-4823-af12-08fab7cb1a67 | Address Redacted | | | | | First Class Mail |
| be40e198-9236-4871-98ce-1303a382356d | Address Redacted | | | | | First Class Mail |
| be416343-9dab-4eb7-b521-61b7175f0517 | Address Redacted | | | | | First Class Mail |
| be41bcae-c200-4cd0-ac40-b1889058c7b91 | Address Redacted | | | | | First Class Mail |
| be422295-3154-4411-bf84-b9c44d4949c7 | Address Redacted | | | | | First Class Mail |
| be425e9e-3722-422a-820f-243Bb5519106 | Address Redacted | | | | | First Class Mail |
| be42a315-3fb0-4cbd-b818-33db9126ce42 | Address Redacted | | | | | First Class Mail |
| be466223-7054-492e-a1db-e3fe05667f9e | Address Redacted | | | | | First Class Mail |
| be48e596-29dd-4e5e-9bdc-701101f08331 | Address Redacted | | | | | First Class Mail |
| be4a5975-31f0-4b4e-a53b-e4c78600fd13 | Address Redacted | | | | | First Class Mail |
| be4ca6bf-33e6-4d89-b47e-d41c5576c261 | Address Redacted | | | | | First Class Mail |
| be4e028c-2ebb-4d30-a8bc-75baf50713ca | Address Redacted | | | | | First Class Mail |
| be4f5b70-5545-4172-8942-024c8836aeef | Address Redacted | | | | | First Class Mail |
| be531847-9f1a-40a8-9472-63cd33a6101d | Address Redacted | | | | | First Class Mail |
| be54243c-42a3-4b9c-b348-aca376eb28c4 | Address Redacted | | | | | First Class Mail |
| be568743-c5af-444e-9916-538ac3915408 | Address Redacted | | | | | First Class Mail |
| be594dfa-8952-497B-8154-9707cbb177bd | Address Redacted | | | | | First Class Mail |
| be5a04ac-770e-4386-a00c-76930e0cdd5e | Address Redacted | | | | | First Class Mail |
| be5ac566-ce0f-43fb-815b-63c054d3a8ae | Address Redacted | | | | | First Class Mail |
| be5aebb4-d490-4f54-be5c-e5e9d1b2195c1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be5bd97d-e486-4f5a-93a4-881caf09a772 | Address Redacted | | | | | First Class Mail |
| be5bf45f-bc6b-43f3-a8e9-a5be3ff698e2 | Address Redacted | | | | | First Class Mail |
| be62a21-0b91-4215-98d0-123c9c57b00d | Address Redacted | | | | | First Class Mail |
| be64f9ca-a630-4443-9ee2-256e1bfacebf | Address Redacted | | | | | First Class Mail |
| be6609c5-25c8-4ab9-9eb3-65ad86c7608B | Address Redacted | | | | | First Class Mail |
| be67651e-43a4-4a81-85b1-3e8f092d573b | Address Redacted | | | | | First Class Mail |
| be69de91-aaaf-4f57-bbb6-678f71479ac | Address Redacted | | | | | First Class Mail |
| be69a665-6220-427a-b019-ecdbd0b9749f | Address Redacted | | | | | First Class Mail |
| be6b0f30-c318-4b50-9f2d-22a37ee06fa1 | Address Redacted | | | | | First Class Mail |
| be6c06ce-40f6-4365-895e-d3e041eafec2 | Address Redacted | | | | | First Class Mail |
| be6e6221-37c4-4418-b018-357557f42f6a | Address Redacted | | | | | First Class Mail |
| be708eb3-cb6e-4f6f-99e8-6fb253e1a625 | Address Redacted | | | | | First Class Mail |
| be71124e-eda6-4e64-9bd0-124b332b3372 | Address Redacted | | | | | First Class Mail |
| be71ef83-81eb-4397-9e2b-33e59115c2f1 | Address Redacted | | | | | First Class Mail |
| be72f6dd-f6a8-4fc0-b909-6a1bda1283c7 | Address Redacted | | | | | First Class Mail |
| be73269e-a6b8-4fbd-978e-ca565ec4b8cb | Address Redacted | | | | | First Class Mail |
| be74ca06-b5cc-4ed8-9c27-b89f095e1975 | Address Redacted | | | | | First Class Mail |
| be74ca62-4f4e-432a-b39d-be7f6653f51d | Address Redacted | | | | | First Class Mail |
| be75d5b5-b444-4e23-a9a8-3f1e4d772a41 | Address Redacted | | | | | First Class Mail |
| be78ae7-0191-4415-81a0-8f28896386cd | Address Redacted | | | | | First Class Mail |
| be79925d-af04-4afa-915f-5acdb8f73b3c | Address Redacted | | | | | First Class Mail |
| be79b4a0-c8db-4e96-b6bd-b766de505eee | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be7b2eb0-53a8-4b0b-90bb-4f26b0e0caaa | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be7c1af9-304f-4afb-bf83-f511084e8f5f | Address Redacted | | | | | First Class Mail |
| be7ce9ac-e2cc-49c4-8cd0-c9076dd8a9d8 | Address Redacted | | | | | First Class Mail |
| be7f210c-c8bf-4da8-8c9a-3c42072d0437 | Address Redacted | | | | | First Class Mail |
| be7f34e7-0252-4889-8d60-125de05e6a0d | Address Redacted | | | | | First Class Mail |
| be8040B8-779e-473f-9617-c17d66456ab9 | Address Redacted | | | | | First Class Mail |
| be80436-cf33-4018-b3de-c485778cc88 | Address Redacted | | | | | First Class Mail |
| be83a73e-9cd6-4c01-8d8a-bbc0c532dde7 | Address Redacted | | | | | First Class Mail |
| be85a9e0-c6d5-4499-aab6-8a2bae42b08d | Address Redacted | | | | | First Class Mail |
| be867a93-c53f-41f6-b0d6-51a7b057b31b | Address Redacted | | | | | First Class Mail |
| be87ec70b-2c02-45a9-8237-810c31a482c0 | Address Redacted | | | | | First Class Mail |
| be8a9bb8-b31d-417a-9026-570af6a5e4e0 | Address Redacted | | | | | First Class Mail |
| be8b123e-6f46-4251-9f4f-846d8b3f9f1a | Address Redacted | | | | | First Class Mail |
| be8b28ae-595f-4193-8646-a2cff9d0ad5a | Address Redacted | | | | | First Class Mail |
| be867ec-294a-4b88-bb0b-bcb2cbb27744 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| be933b20-a2c5-4280-892e-6919d1c50e4 | Address Redacted | | | | | First Class Mail |
| be93e8be-e260-4f87-9e35-52a806df29c6 | Address Redacted | | | | | First Class Mail |
| be944086-7d86-4a0d-89fb-d9e4f7daaea1 | Address Redacted | | | | | First Class Mail |
| be95274d-b89b-4abb-8a63-65e5e3479c7fa | Address Redacted | | | | | First Class Mail |
| be96b73-5600-493c-bceb-b861fe166065 | Address Redacted | | | | | First Class Mail |
| be96a6b4-4ef6-472a-8fc76-767005539e62 | Address Redacted | | | | | First Class Mail |
| be98df58-8106-4a21-86c6-9cc22e75e1ed | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| be9bd33d-e169-4a4e-9811-8cf31eb5c7b3 | Address Redacted | | | | | First Class Mail |
| be9d62e1-c70a-46b9-977b-474344afe6f0 | Address Redacted | | | | | First Class Mail |
| be9f3987-9ff1-4ea2-84df-7bf07652cbe4 | Address Redacted | | | | | First Class Mail |
| bea00a4a-6eb0-4ec3-af05-ac5019277084 | Address Redacted | | | | | First Class Mail |
| bea32bb2-2e0b-4eb3-b64b-8a235da2f006 | Address Redacted | | | | | First Class Mail |
| bea481e7-543d-4fef-ac6c-19e766052ba1 | Address Redacted | | | | | First Class Mail |
| bea4d9bd-159b-4608-956d-e415ce6b1885 | Address Redacted | | | | | First Class Mail |
| bea6050b-1191-4272-b1b7-2a4b5597044a | Address Redacted | | | | | First Class Mail |
| bea8e4b0-e934-4590-b65e-85b670e9820d | Address Redacted | | | | | First Class Mail |
| bea97c48-5ffc-4b1d-92ac-9f32b7dbd351 | Address Redacted | | | | | First Class Mail |
| beac9a4c-f199-4499-be8a-0230f07d3c69 | Address Redacted | | | | | First Class Mail |
| Beacon Hill Staffing | Attn: Anna-Maria Licata Coombs, Legal | 201 California St, 15th Fl | San Francisco, CA 94111 | | | First Class Mail |
| bead0e4e-e0c0-418f-8c52-e4d5b6818249 | Address Redacted | | | | | First Class Mail |
| beadd9f9-a5aa-418d-93f4-f1fa36e18e1a | Address Redacted | | | | | First Class Mail |
| beaf7b50-74ed-462e-8651-a5ac537f6af | Address Redacted | | | | | First Class Mail |
| beb16bf8-d9f6-4829-8d17-d69edb4e2af6 | Address Redacted | | | | | First Class Mail |
| beb31f07-a1c5-428a-a6ee-4e3428371d5e | Address Redacted | | | | | First Class Mail |
| beb481bc-23a8-465d-a8d5-397ea0e2f96e | Address Redacted | | | | | First Class Mail |
| beb4f1a3-8b3e-4e67-b731-c48389b750da | Address Redacted | | | | | First Class Mail |
| beb614e6-be45-467f-a37c-19918721b3b8 | Address Redacted | | | | | First Class Mail |
| beb9d1da-8694-4fea-a992-01a926e61898 | Address Redacted | | | | | First Class Mail |
| bebae9c4-e18e-484e-a620-a4ed384441b4 | Address Redacted | | | | | First Class Mail |
| beb3835-b634-48e8-8c9f-ca4181c1460c | Address Redacted | | | | | First Class Mail |
| bebe0219-a135-46ec-ba37-41b449b27bb1 | Address Redacted | | | | | First Class Mail |
| bebe7537-a41b-429f-98bd-25e5595063c | Address Redacted | | | | | First Class Mail |
| bebf0eaa-f96a-40cf-b13d-6defce08ddcf | Address Redacted | | | | | First Class Mail |
| bec0274-a0cc-47fc-96b4-ca053095148 | Address Redacted | | | | | First Class Mail |
| bec04dec-a0cc-43e9-a01c-2020a369c239 | Address Redacted | | | | | First Class Mail |
| bec0ae50-a45c-4245-b258-f28ebb44434c | Address Redacted | | | | | First Class Mail |
| bec2f5c8-769b-4af6-b59c-670e892abb29 | Address Redacted | | | | | First Class Mail |
| bec3b218-e29b-477b-89d8-f1b2efda064d | Address Redacted | | | | | First Class Mail |
| bec42bde-034d-43c9-ad31-0f9428d089ed | Address Redacted | | | | | First Class Mail |
| bec572f0-8c13-47d4-8058-232d56cbae6c | Address Redacted | | | | | First Class Mail |
| bec6a525-aeba-494a-b00f-f77465b29edd | Address Redacted | | | | | First Class Mail |
| bec6c6ef-9582-4108-ac29-1b3dd83f9d61 | Address Redacted | | | | | First Class Mail |
| bec7ce39-ec80-430f-8c11-1a37a015166c | Address Redacted | | | | | First Class Mail |
| bec7d0cc-7308-48bf-8131-d13880e06b62 | Address Redacted | | | | | First Class Mail |
| bec9469b-9425-4812-8b10-5dd2937af36d | Address Redacted | | | | | First Class Mail |
| bec947f5-5a6a-40bb-8d1a-bbcc5e6bea0f | Address Redacted | | | | | First Class Mail |
| bec9a609-a6de-4a05-b9cf-117e125eff1e | Address Redacted | | | | | First Class Mail |
| bec9ef1c-8060-4706-82a4-27bff57b4849 | Address Redacted | | | | | First Class Mail |
| becbd9b4-b983-4d30-b6d4-2147281f1e15 | Address Redacted | | | | | First Class Mail |
| becc63e0-f1d7-47f4-916d-45c9b5be8d34 | Address Redacted | | | | | First Class Mail |
| becd1f70-8fa1-425d-997d-99723f3dda4f | Address Redacted | | | | | First Class Mail |
| beceb711-a2bb-4f03-ab71-ac3d01b7f143 | Address Redacted | | | | | First Class Mail |
| becf0377-eb65-457e-b387-d69b584ef128 | Address Redacted | | | | | First Class Mail |
| becf5ae7-0773-4b53-afa8-af9b0dd6d079 | Address Redacted | | | | | First Class Mail |
| bed100b9-675d-423e-bd26-be363626e8e0 | Address Redacted | | | | | First Class Mail |
| bed157c8-fb78-4893-884d-af91df4ae3ca | Address Redacted | | | | | First Class Mail |
| bed1b051-9b03-4fef-8146-9dafdbaacf4f | Address Redacted | | | | | First Class Mail |
| bed25d5c-2b3c-42b4-9899-2fae3f72a5e9 | Address Redacted | | | | | First Class Mail |
| bed5aaa0-b2dd-436b-b484-2bdcb7813b99 | Address Redacted | | | | | First Class Mail |
| bed5a01a-0355-46c5-82c6-4bc7ea5d8f98 | Address Redacted | | | | | First Class Mail |
| bed750a2-abf6-4428-9a01-753449e9f7fe | Address Redacted | | | | | First Class Mail |
| bed94ace-dee6-4e24-8a3e-3dc5b82fb3a7 | Address Redacted | | | | | First Class Mail |
| beda807d-b59a-4d60-b9ed-4b163b59ed39 | Address Redacted | | | | | First Class Mail |
| bede65ff-a9d0-4470-809a-1fd44e5a1c7e | Address Redacted | | | | | First Class Mail |
| bedebb41-c8f1-4a70-979a-4bf163f8dcf3 | Address Redacted | | | | | First Class Mail |
| bedf52e7-7d55-4c27-80cb-f50be3287c45 | Address Redacted | | | | | First Class Mail |
| bedfd86d-bc2f-408e-8135-b058d40ebb71 | Address Redacted | | | | | First Class Mail |
| bee18b0d-44fd-4ac3-8ac7-639fa0e1b26d | Address Redacted | | | | | First Class Mail |
| bee367aa-5d48-4410-9399-46cf6b7e1f57 | Address Redacted | | | | | First Class Mail |
| bee63d48-5bbb-43a8-8dda-d0931d1a6ef3 | Address Redacted | | | | | First Class Mail |
| bee730ee-8c48-4900-9e36-e64cd7d78180 | Address Redacted | | | | | First Class Mail |
| beeaf9de-da7f-41bf-b5e4-3d5709b006f1 | Address Redacted | | | | | First Class Mail |
| beec2281-a390-49e2-9914-3d503de60b04 | Address Redacted | | | | | First Class Mail |
| beed0f20-ab23-45d0-983c-cbc66e08004 | Address Redacted | | | | | First Class Mail |
| beee8184-1a58-486f-96e9-e56b40871c24 | Address Redacted | | | | | First Class Mail |
| beef89ce-e407-454b-9f24-5ee9da23c9a6 | Address Redacted | | | | | First Class Mail |
| beeffd77-59d4-4d27-9991-08dcd7409073 | Address Redacted | | | | | First Class Mail |
| bef123fd-82a9-4de1-b2a2-a16b68d05e1b | Address Redacted | | | | | First Class Mail |
| bef2d997-dcce-44c9-9297-cbc6460c226 | Address Redacted | | | | | First Class Mail |
| bef3c26d-e95f-4a0d-8319-6c42e2100b32 | Address Redacted | | | | | First Class Mail |
| bef42c87-0915-4297-a6be-0f123b6d06d8 | Address Redacted | | | | | First Class Mail |
| bef437ee-4b9f-44d9-82c0-2eea856ef12d | Address Redacted | | | | | First Class Mail |
| bef467b0-2415-408e-9ec7-4bf04444b56 | Address Redacted | | | | | First Class Mail |
| bef78a26-bd8b-4dbd-a82d-8acf18b46f1b | Address Redacted | | | | | First Class Mail |
| bef7d1bd-888d-4745-bc64-cfc2c22b637f | Address Redacted | | | | | First Class Mail |
| bef83299-dc25-4669-87ec-61d490bf83ef | Address Redacted | | | | | First Class Mail |
| bef9ba26-2458-49c9-b7bd-bb77a6fba0bf | Address Redacted | | | | | First Class Mail |
| befa740f-40ab-4c03-af19-c4ef9decda9b | Address Redacted | | | | | First Class Mail |
| befe9388-d778-45f0-9fb7-37b1bd453b5f | Address Redacted | | | | | First Class Mail |
| befebe34-09a4-48b5-8a68-87b435c4e65b | Address Redacted | | | | | First Class Mail |
| Bellevue Place | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Bellevue Place Office, LLC | P.O. Box 4186 | Bellevue, WA 98009 | | | | First Class Mail |
| Benda Curry | | | | | Email Address Redacted | Email |
| Benjofer Shung | | | | | Email Address Redacted | Email |
| Bernd Zemann | | | | | Email Address Redacted | Email |
| bf0134f0-e882-45a0-85a5-18714731df16 | Address Redacted | | | | | First Class Mail |
| bf013914-327e-44de-8d21-4e3e05dd2bab | Address Redacted | | | | | First Class Mail |
| bf01bdd9-e103-434c-b0cb-67273d395f96 | Address Redacted | | | | | First Class Mail |
| bf023ff1-1fe7-4e28-96cc-11f9231f3969 | Address Redacted | | | | | First Class Mail |
| bf06d34f-008b-4522-905a-1dc50d6e73c8 | Address Redacted | | | | | First Class Mail |
| bf080a54-44c5-491f-b787-39d51e189872 | Address Redacted | | | | | First Class Mail |
| bf090373-cdfb-4cf2-a20b-5521efe1c963 | Address Redacted | | | | | First Class Mail |
| bf090f6d-9c7b-46ac-8db0-e0b639a5d46 | Address Redacted | | | | | First Class Mail |
| bf09622f-c6fe-4605-8240-0d22cef1e341 | Address Redacted | | | | | First Class Mail |
| bf0b79ed-e4b1-4a98-8ec2-41ba4bd0fbc1a | Address Redacted | | | | | First Class Mail |
| bf0c16a0-f5f2-441c-8a32-f64a2284e15e | Address Redacted | | | | | First Class Mail |
| bf0ca903-3c4e-4bac-ae48-5993a4e504e | Address Redacted | | | | | First Class Mail |
| bf0d58a3-16ec-4886-b25e-1a3abdbc4c1e | Address Redacted | | | | | First Class Mail |
| bf0e6034c-b5f0-4d50-b823-6871c-a123c28a57c0 | Address Redacted | | | | | First Class Mail |
| bf10ea06-cbee-4aca-b6a5-4d05e23ef904 | Address Redacted | | | | | First Class Mail |
| bf11b154-8edc-4dbd-9cb4-7144347432f7 | Address Redacted | | | | | First Class Mail |
| bf1493f8-1c90-40d0-a60b-2c792095d0f7 | Address Redacted | | | | | First Class Mail |
| bf1571eb5-73c8-40d-b317-3c791950d669 | Address Redacted | | | | | First Class Mail |
| bf15dcba-821a-4d94-b932-26ef31fd0e2d | Address Redacted | | | | | First Class Mail |
| bf16bb87-7005-46d3-b626-f439b52b4f10 | Address Redacted | | | | | First Class Mail |
| bf170bb2-ac26-4069-8442-42e19918116ae | Address Redacted | | | | | First Class Mail |
| bf1a39bd-e071-4375-a6a1-978d775ebd2c | Address Redacted | | | | | First Class Mail |
| bf1e41c0-7451-43ad-9efc-ebcd0b40ec32 | Address Redacted | | | | | First Class Mail |
| bf1f3c48-55a5-472c-8040-bb7020db3df9 | Address Redacted | | | | | First Class Mail |
| bf24d121e425-4ffe-a34b-05bdbe7edfbb1 | Address Redacted | | | | | First Class Mail |
| bf28c939-bde8-49d8-b6d7-1e39b8870e52 | Address Redacted | | | | | First Class Mail |
| bf2abdc4-061a-43f8-804f-b9fb243126acb | Address Redacted | | | | | First Class Mail |
| bf2b9ca2-3ca3-41bd-87ce-f5e7e4bc6ec6 | Address Redacted | | | | | First Class Mail |
| bf2cfcf8-6aa7-4a68-a010-f2d2f059bf40a | Address Redacted | | | | | First Class Mail |
| bf35dab1-48ad-4afd-84ea-6968bc0d8965 | Address Redacted | | | | | First Class Mail |
| bf35fad0e-328d-4144-8357-e405a4ba5d5f793 | Address Redacted | | | | | First Class Mail |
| bf360bfa-399e-4a5e-975f-f10aedb43912 | Address Redacted | | | | | First Class Mail |
| bf3624e0-f7f5-408e-85c6-912af9c96ece | Address Redacted | | | | | First Class Mail |
| bf36e61a-f91c-4bf5-a175-9631e6bed014 | Address Redacted | | | | | First Class Mail |
| bf3e7f06f-b877-4f0d-a4e0-90a6c4c7a93a | Address Redacted | | | | | First Class Mail |
| bf3e8dc7-1d89-4a87-8d16-c16910a18ce5 | Address Redacted | | | | | First Class Mail |
| bf40b86b-9f88-4dca-8a15-63b53547c2dd | Address Redacted | | | | | First Class Mail |
| bf401783-3dd0-4c94-91a3-6a555e5514d | Address Redacted | | | | | First Class Mail |
| bf4028c2-fa22-4073-ae1f-dfc5480e83e7d | Address Redacted | | | | | First Class Mail |
| bf432eb4-f440-4454-95e9-f5f72d06ba9b71 | Address Redacted | | | | | First Class Mail |
| bf437d1b-b5b7-4bbb-839f-45be35555a1a | Address Redacted | | | | | First Class Mail |
| bf43f843-e01a-4bf3-99b5-7c4 de6d61c3a | Address Redacted | | | | | First Class Mail |
| bf4596d9-d9d2-44f5-a6de-55e2dc4a63ae | Address Redacted | | | | | First Class Mail |
| bf46f9c-e267-48d0-b669-554d9b3bcc12a | Address Redacted | | | | | First Class Mail |
| bf4992cb-926d-4b0b-b150-67c61ca7a528 | Address Redacted | | | | | First Class Mail |
| bf4baed4-ba74-4141-bf4a-b56a1a23715c | Address Redacted | | | | | First Class Mail |
| bf4d1bd4-748e-4718-a6a5-4af10a8dd72e | Address Redacted | | | | | First Class Mail |
| bf4d2d58-ae21-47b8-b6e2-e31ebd449d6f | Address Redacted | | | | | First Class Mail |
| bf4de1b8-5a5e-4c05-af5a-e9000b5dfeb5 | Address Redacted | | | | | First Class Mail |
| bf4e0ab-b772f-4dde-a417-a27ae71b113 | Address Redacted | | | | | First Class Mail |
| bf508c99-2011-4767-96af-4e0770c72e756 | Address Redacted | | | | | First Class Mail |
| bf535447-f456-4eb4-a67f-b3ddae0ff94b | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| bf537382-9e8d-4e7f-9274-b2f5793b0d76 | Address Redacted | | | | | | First Class Mail |
| bf53cfd2-7a5d-4739-a165-bed072c1cacb | Address Redacted | | | | | | First Class Mail |
| bf54b380-86fd-4ce2-b273-79d3f09a32e6 | Address Redacted | | | | | | First Class Mail |
| bf559789-f26b-4928-a95d-be78dfa4c802 | Address Redacted | | | | | | First Class Mail |
| bf564e2f-1ea7-4741-a910-cb2e5aaab928 | Address Redacted | | | | | | First Class Mail |
| bf5774c0-3e7f-4c22-a3d0-5cb172261ab6 | Address Redacted | | | | | | First Class Mail |
| bf5ab9d5-0bab-4b69-bb4b-1ac110183374 | Address Redacted | | | | | | First Class Mail |
| bf5e391e-2757-4c61-9ccd-a307750949fa | Address Redacted | | | | | | First Class Mail |
| bf5e4064-6fa2-484e-b82b-7cb2d53cd56e | Address Redacted | | | | | | First Class Mail |
| bf5ecfb1-8dba-467f-ae55-0ff2a6a0033b | Address Redacted | | | | | | First Class Mail |
| bf5f1b99-fa2b-4113-9abd-b51a2069ce5e | Address Redacted | | | | | | First Class Mail |
| bf61d3e4-9ef2-4466-a230-051d3b030119 | Address Redacted | | | | | | First Class Mail |
| bf6340fd-e548-41f3-aa2d-4664633a6458 | Address Redacted | | | | | | First Class Mail |
| bf635b93-53cc-4099-a27a-bfae5d3a6207 | Address Redacted | | | | | | First Class Mail |
| bf6522d5-a726-48ff-9e92-f6481b1b6cf9 | Address Redacted | | | | | | First Class Mail |
| bf668652-0511-4f08-b1e9-f03580fbff63 | Address Redacted | | | | | | First Class Mail |
| bf66c5df-ae82-411b-919d-1b3dbc23731c | Address Redacted | | | | | | First Class Mail |
| bf66fa98-7304-459e-9bf2-429816fbda99 | Address Redacted | | | | | | First Class Mail |
| bf67135d-d387-49b4-a63d-8bf20c70bcd2 | Address Redacted | | | | | | First Class Mail |
| bf672648-6bd3-43f2-8644-527eb0b96a8e | Address Redacted | | | | | | First Class Mail |
| bf67f39f-019a-41ff-9d1e-ccf246b63383 | Address Redacted | | | | | | First Class Mail |
| bf68a5ed-b098-4da6-b089-bc0b46e85e74 | Address Redacted | | | | | | First Class Mail |
| bf6b3938-1dad-4f5e-952b-813f0e150287 | Address Redacted | | | | | | First Class Mail |
| bf6bbcc7-ed62-48ee-9ad7-eddbdc0c7dff | Address Redacted | | | | | | First Class Mail |
| bf6cf7f8-8bcf-4426-b4ee-295befdc7c34 | Address Redacted | | | | | | First Class Mail |
| bf6f31d6-655d-4b30-9c12-ac291d2dec5a | Address Redacted | | | | | | First Class Mail |
| bf715608-ea0d-41d3-95c2-d1e7b170618c | Address Redacted | | | | | | First Class Mail |
| bf71ba7f-ff01-4d4d-810b-dbc410de4d80 | Address Redacted | | | | | | First Class Mail |
| bf738781-5e41-4394-80bd-39db6d05d469 | Address Redacted | | | | | | First Class Mail |
| bf73b97b-66a0-4054-bca5-f3e162054443 | Address Redacted | | | | | | First Class Mail |
| bf743093-28f4-429f-b3de-18a1d083e0d2 | Address Redacted | | | | | | First Class Mail |
| bf752e33-7b2c-4a21-ae3c-54059ceb9d76 | Address Redacted | | | | | | First Class Mail |
| bf76c1cf-f5f4-43a0-8dd8-ef6d466217fb | Address Redacted | | | | | | First Class Mail |
| bf76cadd-e91d-4145-a001-da920c2a96ed | Address Redacted | | | | | | First Class Mail |
| bf78c427-f670-4f54-9dd6-22aa6ddc79f1 | Address Redacted | | | | | | First Class Mail |
| bf79bada-db5c-4f4c-a4bd-2d065c627eba | Address Redacted | | | | | | First Class Mail |
| bf7c14f8-42aa-4d5b-a744-2cfea5ee20d1 | Address Redacted | | | | | | First Class Mail |
| bf7e67ea-c153-49c6-85b4-4fde4b0a5420 | Address Redacted | | | | | | First Class Mail |
| bf7f93cf-03ad-4d96-b95d-f070a7767dc2 | Address Redacted | | | | | | First Class Mail |
| bf80f2bb-fd0a-4b3c-9981-d877fb954d1f | Address Redacted | | | | | | First Class Mail |
| bf81baeb-5eed-4e38-8b34-3e6c4fe20457 | Address Redacted | | | | | | First Class Mail |
| bf81f8a5-c649-445e-b846-0e2c3c66fc26 | Address Redacted | | | | | | First Class Mail |
| bf826bba-9199-46b9-aa87-a5e50d659b40 | Address Redacted | | | | | | First Class Mail |
| bf86964a-7c7d-4801-9b83-92340e637495 | Address Redacted | | | | | | First Class Mail |
| bf86c189-e9a5-4bf8-8912-13dd4157c586 | Address Redacted | | | | | | First Class Mail |
| bf87254e-2868-4b60-adfd-f562f042abd5 | Address Redacted | | | | | | First Class Mail |
| bf8805ac-336a-4cf3-a4d6-fea002eacc16 | Address Redacted | | | | | | First Class Mail |
| bf882197-aeda-40ad-9cc7-697b9b22defe | Address Redacted | | | | | | First Class Mail |
| bf8958dc-c944-4b23-b7c2-57ed8bdf8506 | Address Redacted | | | | | | First Class Mail |
| bf895d20-158c-47ad-a20b-71299b33eafb | Address Redacted | | | | | | First Class Mail |
| bf8a04bf-4cf9-45e1-973e-fbb80a70e2b5 | Address Redacted | | | | | | First Class Mail |
| bf8dcd5f-1be9-4ecc-819c-1266a1d511f0 | Address Redacted | | | | | | First Class Mail |
| bf8efa05-c24f-4965-bd15-1aa2ddde5f42 | Address Redacted | | | | | | First Class Mail |
| bf8f4d49-f53e-4279-bf4b-0808d265fb6d | Address Redacted | | | | | | First Class Mail |
| bf8f6366-8b53-46a2-bfe4-38d21b190030 | Address Redacted | | | | | | First Class Mail |
| bf92b18e-8946-4cbd-b119-1ac1d4b9d141 | Address Redacted | | | | | | First Class Mail |
| bf93f849-2edb-42d4-8c7a-7bbf29e0cf7d | Address Redacted | | | | | | First Class Mail |
| bf9504af-2384-497f-bf1f-d579c1472399 | Address Redacted | | | | | | First Class Mail |
| bf95c3c0-5c0c-421f-bc47-1c35ab6d3d75 | Address Redacted | | | | | | First Class Mail |
| bf98b7f4-ed93-44e1-8579-258962b6c794 | Address Redacted | | | | | | First Class Mail |
| bf9edb8c-9837-4e5f-b290-ae9730e5c744 | Address Redacted | | | | | | First Class Mail |
| bfa058e4-f259-4f97-940f-cd417d59c46c | Address Redacted | | | | | | First Class Mail |
| bfa2e4b0-63b5-40f9-b0a0-c4bbad924013 | Address Redacted | | | | | | First Class Mail |
| bfa443f0-4c6d-4638-a470-1e57fde33318 | Address Redacted | | | | | | First Class Mail |
| bfa6c5d2-9f56-41af-856d-47037f61bbd8 | Address Redacted | | | | | | First Class Mail |
| bfa77012-0e2b-446b-ba79-c9554dd32ef5 | Address Redacted | | | | | | First Class Mail |
| bfa82cea-366f-43d8-b527-3fc7b68c8335 | Address Redacted | | | | | | First Class Mail |
| bfa96521-3673-4982-a193-a79c09571bcf | Address Redacted | | | | | | First Class Mail |
| bfa9c7f7-6676-4153-b787-a41257497ed8 | Address Redacted | | | | | | First Class Mail |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | Address Redacted | | | | | | First Class Mail |
| bfac5a29-f8fd-472a-96d2-5f044aaa2d7d | Address Redacted | | | | | | First Class Mail |
| bfae0d19-f17b-49d7-8279-15c6b5e69557 | Address Redacted | | | | | | First Class Mail |
| bfae11bb-7d89-4027-9552-fc57aceec831 | Address Redacted | | | | | | First Class Mail |
| bfaf0414-0965-4c76-bd5f-9eb0da03d527 | Address Redacted | | | | | | First Class Mail |
| bfb13265-60b3-480a-a311-ba4505cb54f9 | Address Redacted | | | | | | First Class Mail |
| bfb16110-b8c6-4122-ba9e-05d5c7cfd0ce | Address Redacted | | | | | | First Class Mail |
| bfb4ceca-afad-417b-9896-853bf3c7b1bd | Address Redacted | | | | | | First Class Mail |
| bfb70ea6-d3b6-4ced-b995-d9a78ba76ef1 | Address Redacted | | | | | | First Class Mail |
| bfb7f581-2de9-43fd-9298-e049ac2a275d | Address Redacted | | | | | | First Class Mail |
| bfb8c63c-f945-40f4-8b7c-644447ecc19c | Address Redacted | | | | | | First Class Mail |
| bfb8d80e-62f2-4d5f-afc1-637e52a7fafe | Address Redacted | | | | | | First Class Mail |
| bfb8f890-e6d1-413d-8099-2b4009bbe864 | Address Redacted | | | | | | First Class Mail |
| bfba5c8a-63ec-4b78-bbf9-c0ccbe462c61 | Address Redacted | | | | | | First Class Mail |
| bfba7fcb-c1fe-467b-bbd5-0df91519e4b2 | Address Redacted | | | | | | First Class Mail |
| bfbc8751-0787-4e3d-9cd2-eba0593762fe | Address Redacted | | | | | | First Class Mail |
| bfbd24c7-45b7-4e67-9936-cb54867eacbd | Address Redacted | | | | | | First Class Mail |
| bfc01288-513d-4627-ba60-d4f728fe9b3a | Address Redacted | | | | | | First Class Mail |
| bfc1b275-39fa-43b6-b319-5402593ce6bf | Address Redacted | | | | | | First Class Mail |
| bfc2f773-4514-408d-bc36-a9731c495781 | Address Redacted | | | | | | First Class Mail |
| bfc428c0-ddd2-4fdb-8dbf-a3da43e95462 | Address Redacted | | | | | | First Class Mail |
| bfc47f5f-edaa-4c0e-87db-90b6a012c39b | Address Redacted | | | | | | First Class Mail |
| bfc4ee79-d20a-4f27-b4a2-be0bdf113410 | Address Redacted | | | | | | First Class Mail |
| bfc7f601-bd38-4753-9e32-0e4e6e0ac6e0 | Address Redacted | | | | | | First Class Mail |
| bfc8c383-72fc-49fc-8a5e-5a0e6491ef17 | Address Redacted | | | | | | First Class Mail |
| bfc9dcbb-d9d8-4482-ab77-8056969cce11 | Address Redacted | | | | | | First Class Mail |
| bfca8e84-a82e-46b8-bc37-eced54cdfac7 | Address Redacted | | | | | | First Class Mail |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | | | | | | First Class Mail |
| bfcc959c-b77a-466a-a800-3e712cfa63a9 | Address Redacted | | | | | | First Class Mail |
| bfce6c53-20b0-47e8-a043-3ff65a995c14 | Address Redacted | | | | | | First Class Mail |
| bfce83d2-849d-471e-9bcf-3bb2dc6d29c7 | Address Redacted | | | | | | First Class Mail |
| bfcea6cc-c460-4f92-ab5a-731273f8ff17 | Address Redacted | | | | | | First Class Mail |
| bfcf5a9b-1640-4c1f-998f-6212a1199f01 | Address Redacted | | | | | | First Class Mail |
| bfd18f44-f549-4768-9279-c96056871abf | Address Redacted | | | | | | First Class Mail |
| bfd1ac6b-9c63-470d-85a0-8be0eabab5f1 | Address Redacted | | | | | | First Class Mail |
| bfd3887f-5976-461f-85d6-7780100f8770 | Address Redacted | | | | | | First Class Mail |
| bfd3b881-2ce4-4f81-a80a-4ebb89918920 | Address Redacted | | | | | | First Class Mail |
| bfd4526e-0bf0-4d8e-bd61-131c53158a56 | Address Redacted | | | | | | First Class Mail |
| bfd5a1e1-6b88-46be-b10c-0b2955e1ce9a | Address Redacted | | | | | | First Class Mail |
| bfd8ce09-1d17-47f4-ae37-ebefc2314b83 | Address Redacted | | | | | | First Class Mail |
| bfdca255-9b4b-479d-b41c-bcc376d2e85e | Address Redacted | | | | | | First Class Mail |
| bfdcefdb-4950-4047-a16d-62887d814a5b | Address Redacted | | | | | | First Class Mail |
| bfdd9e38-3a76-495b-975f-4e81e473c14c | Address Redacted | | | | | | First Class Mail |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address Redacted | | | | | | First Class Mail |
| bfdefe45-7bd9-4a78-8fa0-c233b4bc2550 | Address Redacted | | | | | | First Class Mail |
| bfdfa4c0-dace-4935-a0ca-35e4ce6603d3 | Address Redacted | | | | | | First Class Mail |
| bfe003b8-831c-4b45-b1eb-cf2ec67653ea | Address Redacted | | | | | | First Class Mail |
| bfe06297-2473-449c-9d12-58e4a9bf614e | Address Redacted | | | | | | First Class Mail |
| bfe682c7-c5ea-4485-93ff-58c56851b3e3 | Address Redacted | | | | | | First Class Mail |
| bfe8f22f-5a18-4592-9311-55c2a708b86f | Address Redacted | | | | | | First Class Mail |
| bfea869f-0d4a-4212-a956-8e45d1385e36 | Address Redacted | | | | | | First Class Mail |
| bfeb34a3-3dec-4a6d-b586-a634049cb92d | Address Redacted | | | | | | First Class Mail |
| bfebb619-22bb-4537-9d09-e4ddf2b09356 | Address Redacted | | | | | | First Class Mail |
| bfebda96-69fd-472e-b4d8-b120976b4c03 | Address Redacted | | | | | | First Class Mail |
| bfecea7e-c508-4e35-b569-56bcb6e659c7 | Address Redacted | | | | | | First Class Mail |
| bfed3794-58ba-4317-844d-8daa4ea9f744 | Address Redacted | | | | | | First Class Mail |
| bfed82aa-a2af-487b-a2da-43ad65ddbc3b | Address Redacted | | | | | | First Class Mail |
| bfef3e8b-2d6b-4a92-b83f-848df2b1ec28 | Address Redacted | | | | | | First Class Mail |
| bfef6a05-2b93-46dc-b83f-c6dd0cc86397 | Address Redacted | | | | | | First Class Mail |
| bfefff26-38cb-47ac-8516-cc1164109c6f | Address Redacted | | | | | | First Class Mail |
| bff006f3-2539-4d9d-b701-7b1498ee6229 | Address Redacted | | | | | | First Class Mail |
| bff0ee6f-04b8-4a4b-8f94-190de6e9021c | Address Redacted | | | | | | First Class Mail |
| bff25daf-a5bd-4f99-9719-8e257b0e5006 | Address Redacted | | | | | | First Class Mail |
| bff533b5-2f50-4244-91c9-4dd066a158a7 | Address Redacted | | | | | | First Class Mail |
| bff54b54-e403-465c-8078-e3c2738e1c8f | Address Redacted | | | | | | First Class Mail |
| bff5e3de-803b-471e-af6b-50aab24643f9 | Address Redacted | | | | | | First Class Mail |
| bff64efd-74ff-49a5-b1c7-70a97c91f489 | Address Redacted | | | | | | First Class Mail |
| bff683b9-7dfe-424b-9124-8a3f918833f5 | Address Redacted | | | | | | First Class Mail |
| bffab582-933c-4d81-805f-6bba8596f13b | Address Redacted | | | | | | First Class Mail |
| bffc5b61-366c-4d1e-8e4f-260624c8f79f | Address Redacted | | | | | | First Class Mail |
| bffc8314-22f0-45e9-abbf-2ada602f8980 | Address Redacted | | | | | | First Class Mail |
| bffe0596-7c11-44c9-ae9c-74f7f6d56648 | Address Redacted | | | | | | First Class Mail |
| Bittrex Europe Holdings, LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Bittrex International GMBH | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Bittrex Malta Holdings Ltd | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | | First Class Mail |
| Blockdaemon | Attn: Alexander Rabke | 6060 Center Dr, 10th Fl | Los Angeles, CA 90045 | | | | First Class Mail |
| Bradley Burdette | | | | | | Email Address Redacted | Email |
| Bram Bessoff | | | | | | Email Address Redacted | Email |

**Exhibit I**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Brandy Hall | | | | | | Email Address Redacted | Email |
| Brian Leister | | | | | | Email Address Redacted | Email |
| Brian Stout | | | | | | Email Address Redacted | Email |
| Bridge Software (LanSpot Inc) | Attn: Daniel Cox | 548 Market St, Ste 36741 | San Francisco, CA 94104 | | | | Email |
| BrowserStack | 444 De Haro St, Ste 212 | San Francisco, CA 94107 | | | | | First Class Mail |
| Bruce Kubert | | | | | | | First Class Mail |
| Bryana Burt | | | | | | Email Address Redacted | Email |
| Built In | Attn: Alexa Johnson | 200 N LaSalle St, Ste 2200 | Chicago, IL 60601 | | | Email Address Redacted | Email |
| Built In, Inc | 203 N La Salle St, Ste 2200 | Chicago, IL 60601 | | | | | First Class Mail |
| Butchershop Creative | Attn: Alejandro Calderón Rosales | P.O. Box 2854 | San Francisco, CA 94126 | | | | First Class Mail |
| c000139f-9076-4a0f-a685-1b260d7bf303 | Address Redacted | | | | | | First Class Mail |
| c001d092-cbd2-48d9-80b3-b9ab357fab91 | Address Redacted | | | | | | First Class Mail |
| c0056006-12ec-437a-bb44-75b3a7cbc351 | Address Redacted | | | | | | First Class Mail |
| c00638f6-1061-40d9-9596-a7e87af99e07 | Address Redacted | | | | | | First Class Mail |
| c007e978-d62f-4cbb-916c-967bc097d7c3 | Address Redacted | | | | | | First Class Mail |
| c007f1b2-e754-4243-b425-fdd605daeac3 | Address Redacted | | | | | | First Class Mail |
| c00812bb-9940-4ffe-8c5f-be5dc801e2c1 | Address Redacted | | | | | | First Class Mail |
| c00926be-9104-483b-b9f6-8447a56c8a5f | Address Redacted | | | | | | First Class Mail |
| c0095e7e-f711-42bc-a0d7-ac1e1e65517f | Address Redacted | | | | | | First Class Mail |
| c009aad4-644e-4256-97ae-0f1e6dc39f9f | Address Redacted | | | | | | First Class Mail |
| c009e20f-28c4-48ef-bc03-ab65ea68fa0d | Address Redacted | | | | | | First Class Mail |
| c00ee52e-5720-4ee3-a61c-a5b6d3059855 | Address Redacted | | | | | | First Class Mail |
| c010c687-ff88-411d-a06b-d5eb729b3fc9 | Address Redacted | | | | | | First Class Mail |
| c013dd4a-14f0-474c-826f-3a8273a85937 | Address Redacted | | | | | | First Class Mail |
| c0145dba-7111-4121-ae55-30b940b29540 | Address Redacted | | | | | | First Class Mail |
| c01459f7c-c43c-4a9b-a127-f1c2b0e8d30b | Address Redacted | | | | | | First Class Mail |
| c014b260-2fac-48a1-aa06-25d9c5973ba | Address Redacted | | | | | | First Class Mail |
| c01557f8-8ac9-4b45-9a7b-1bace38b2360 | Address Redacted | | | | | | First Class Mail |
| c018086c-7791-4fb1-b241-f4ef9c2da109 | Address Redacted | | | | | | First Class Mail |
| c01811cb-204c-4cbd-bc90-1dec6b823aa5 | Address Redacted | | | | | | First Class Mail |
| c018c169-84c8-487b-a731-16f170dc5616 | Address Redacted | | | | | | First Class Mail |
| c01a47fa-4615-4a8b-9d3c-b768868b12d6 | Address Redacted | | | | | | First Class Mail |
| c01a4c57-4dad-4a25-bfcf-1c6197ada276 | Address Redacted | | | | | | First Class Mail |
| c01b6229-94b1-4f46-9237-36074392412b1 | Address Redacted | | | | | | First Class Mail |
| c01c240a-6257-410c-bc2c-fc6afd04b8cd | Address Redacted | | | | | | First Class Mail |
| c01de03a-ef0a-456c-80fc-3adf7e9aa953 | Address Redacted | | | | | | First Class Mail |
| c01df272-e473-4e77-b440-af41bf10a50f | Address Redacted | | | | | | First Class Mail |
| c01ec7c9-45d0-4b72-852c-bb6fc7a0f468 | Address Redacted | | | | | | First Class Mail |
| c021bedb-85dd-4ba7-8d8b-71aef0cebb9f | Address Redacted | | | | | | First Class Mail |
| c0254eee-24ef-43f7-b627-188267d9d4b0 | Address Redacted | | | | | | First Class Mail |
| c02673dc-d3fa-4c09-a66f-03edcae660c2 | Address Redacted | | | | | | First Class Mail |
| c028010d-444c1-4c98-8f3a-0b739e2b1475 | Address Redacted | | | | | | First Class Mail |
| c0287c6c-db4a-4de5-b418-07a63ee20d4 | Address Redacted | | | | | | First Class Mail |
| c02934fd-9e1e-43a6-8180-1609846f14ae | Address Redacted | | | | | | First Class Mail |
| c02bcc30-acfb-4bc1-ad7a-e43993777354 | Address Redacted | | | | | | First Class Mail |
| c02d16ee-9e7e-48f2-ac7b-29d24a7e0843 | Address Redacted | | | | | | First Class Mail |
| c02dc9e4-c4fd-468f-9a07-c49a5428f8ae | Address Redacted | | | | | | First Class Mail |
| c02dd6ae-2890-4200-9b63-24c79fee1c21 | Address Redacted | | | | | | First Class Mail |
| c02e6f9f-f31ea-425d-b4e7-5285f08f69e3 | Address Redacted | | | | | | First Class Mail |
| c02f43b1-742d-4e17-a03a-94a6833ba55c | Address Redacted | | | | | | First Class Mail |
| c02f5a8d-ccb0-488a-a8d9-f7d5506dd3ee | Address Redacted | | | | | | First Class Mail |
| c030bace-f684-400a-a2d1-2af5503f2d82 | Address Redacted | | | | | | First Class Mail |
| c030b50f-a15c-4309-a76a-6392884df441 | Address Redacted | | | | | | First Class Mail |
| c0309c99-2bdb-49c3-bb1e-b3be33a15663 | Address Redacted | | | | | | First Class Mail |
| c0312898-0118-48c6-b887-5da7f5ed025 | Address Redacted | | | | | | First Class Mail |
| c0322b75-c479-4bab-9693-e6089ca7fdaa | Address Redacted | | | | | | First Class Mail |
| c03409d5-116a-4290-886f-896244fcc65f | Address Redacted | | | | | | First Class Mail |
| c035a93b-e0a2-487d-b2d1-e1c825ecee388 | Address Redacted | | | | | | First Class Mail |
| c0375e82-30df-41b2-95d8-5a602bef47811 | Address Redacted | | | | | | First Class Mail |
| c03838b7-12f4-4a6d-aaca-6c7441114d04 | Address Redacted | | | | | | First Class Mail |
| c038d98f-5db9-499e-9271-7c1025f31d94 | Address Redacted | | | | | | First Class Mail |
| c03b3513-49d-41f2-8d70-335952a7c3d | Address Redacted | | | | | | First Class Mail |
| c03fb21e-93e0-4731-bba5-a077be708260 | Address Redacted | | | | | | First Class Mail |
| c041e7cd-e8d5-4a86-994d-5506d4a28158 | Address Redacted | | | | | | First Class Mail |
| c042d62c-fe5f-48fc-ad27-b9d188ef9f11 | Address Redacted | | | | | | First Class Mail |
| c04def1a-cf0d-410a-a3b1-f12e63c9d480 | Address Redacted | | | | | | First Class Mail |
| c04f5e56-a77c-4a3d-8b05-7933a527b15f | Address Redacted | | | | | | First Class Mail |
| c045ee69-fe09-4da3-ab17-87ca39104f5b | Address Redacted | | | | | | First Class Mail |
| c053b823-4ad7-47f9-a86d-8cb4575a508c | Address Redacted | | | | | | First Class Mail |
| c054b87e-94a8-4a6d-b79d-10e56804a4a7 | Address Redacted | | | | | | First Class Mail |
| c0551cb4-31f1-45bc-a5d0-9db3470b4d09 | Address Redacted | | | | | | First Class Mail |
| c058659f-d275-4323-938f-0b165172310 | Address Redacted | | | | | | First Class Mail |
| c0590a7f-aff9-4610-bd4f-a993ce254459 | Address Redacted | | | | | | First Class Mail |
| c0593100-db93-4308-ace1-9a0e62bb1c13 | Address Redacted | | | | | | First Class Mail |
| c05c8c5e-84b4-4461-a171-158965d0a179 | Address Redacted | | | | | | First Class Mail |
| c05e6418-b055-4381-87f0-208f5c43f4dd | Address Redacted | | | | | | First Class Mail |
| c05fbb27-1001-4c1e-8c46-f38ebd254e9e | Address Redacted | | | | | | First Class Mail |
| c060fe64-eaef-4a72-adc2-e999b58fe76c | Address Redacted | | | | | | First Class Mail |
| c0603f64-cc06-4870-8ee2-13905123c433 | Address Redacted | | | | | | First Class Mail |
| c06429ee-7322-40ee-9972-3b5006c24e2f0 | Address Redacted | | | | | | First Class Mail |
| c069193-23ec-4d72-a518-1b37bc3b512f | Address Redacted | | | | | | First Class Mail |
| c06a9983-5148-43d1-98f6-065f1f4fcca82c | Address Redacted | | | | | | First Class Mail |
| c073fe20-e56c-401c-b830-04409192f5ib8e | Address Redacted | | | | | | First Class Mail |
| c073a226-6830-4dbe-84e4-393d65fd52e3 | Address Redacted | | | | | | First Class Mail |
| c073f2e5-aedf-4ef0-a082-76d5790795c | Address Redacted | | | | | | First Class Mail |
| c0746ac5-20df-4d7b-b0eb-953d8fd1a5ef | Address Redacted | | | | | | First Class Mail |
| c0779dd6-ecd7-475a-9666-423e6c60ca06 | Address Redacted | | | | | | First Class Mail |
| c07d80d3-dd2c-44d0-b30e-92d038d9aef1 | Address Redacted | | | | | | First Class Mail |
| c07a04e4-e4f0-4d44-8ab1-27fee804fa6c | Address Redacted | | | | | | First Class Mail |
| c07dca6e-ef23-450c-818d-bc6a066cf82c | Address Redacted | | | | | | First Class Mail |
| c08105ce-e9ae-4be2-8092-2c96c741c5ef | Address Redacted | | | | | | First Class Mail |
| c0812e22-e94d-489b-ba41-be85a31b0cad | Address Redacted | | | | | | First Class Mail |
| c081a015-4327-4d39-9254-85d3fef80b19 | Address Redacted | | | | | | First Class Mail |
| c0853d8d-1b90-45c3-929f-7af61b5d8a210 | Address Redacted | | | | | | First Class Mail |
| c085aeab-ed77-4bf7-8926-9a9424a37f31 | Address Redacted | | | | | | First Class Mail |
| c086b9a8-d2d8-450b-8ea0-7bf3c139b420 | Address Redacted | | | | | | First Class Mail |
| c0887dd9e-06e9-42e5-9ba0-046bd1bfbee0 | Address Redacted | | | | | | First Class Mail |
| c088500b-e51c-4fc0-966d-7e00f1c42709 | Address Redacted | | | | | | First Class Mail |
| c088e71f-af46-4e34-87dc-1aaa334af236 | Address Redacted | | | | | | First Class Mail |
| c0895170-8f17-404e-90b8-035c9cd1f0e1 | Address Redacted | | | | | | First Class Mail |
| c08a3cbc-309a-4167-b47d-77b3fa6db0b5 | Address Redacted | | | | | | First Class Mail |
| c08b32ce-fc2b-4bb0-b17f-dccc196eb4e0 | Address Redacted | | | | | | First Class Mail |
| c08d4f6e-5cdf-4f6a-890b-e42094f66b7c1 | Address Redacted | | | | | | First Class Mail |
| c08ce2f1-d5a6-417e-b9c5-9ad2ee6d94d3a | Address Redacted | | | | | | First Class Mail |
| c08eb0d3-1efb-4c76-a9d6-4761af8b98836 | Address Redacted | | | | | | First Class Mail |
| c0925286-bd88-4d5c-9f00-f277b2d48210b | Address Redacted | | | | | | First Class Mail |
| c092854b-76dd-4dec-a66b-3ad70b4fcdfd0 | Address Redacted | | | | | | First Class Mail |
| c094f2e5-c05e-49f0-a6de-f261cbbe66f39 | Address Redacted | | | | | | First Class Mail |
| c09594c9-045a-4ba7-abca-4aa6be8bcab6a | Address Redacted | | | | | | First Class Mail |
| c0954ab-8bcb-48fc-8e4f-2a09156412b4 | Address Redacted | | | | | | First Class Mail |
| c0965c89-e6a4-470e-b1b9-9251a4da6a77 | Address Redacted | | | | | | First Class Mail |
| c0973b6d-8b05-45ec-9d2b-66f7e7e4ce0ca | Address Redacted | | | | | | First Class Mail |
| c097380c-f4b9-4f34-aeb9-8a4de5257ab3 | Address Redacted | | | | | | First Class Mail |
| c0971ab6e-e6b8-407c-874d-69740b0495781 | Address Redacted | | | | | | First Class Mail |
| c097d2d2-beb8-4b20-95f-ce942bff478a | Address Redacted | | | | | | First Class Mail |
| c099f467-1117-40c0-af13-50485ad4d08b | Address Redacted | | | | | | First Class Mail |
| c09a6a6e-063e-411f8-8b8a-d616b8ac8d45 | Address Redacted | | | | | | First Class Mail |
| c09ac5f1-133f-4abb8-b1f0-43ccf4542fa2 | Address Redacted | | | | | | First Class Mail |
| c09ee90d-2ffea-46a4-89bb-3aa5be9aa5db | Address Redacted | | | | | | First Class Mail |
| c09d6a0c-cfcd8-4e17-85b4-e34bcf901c83 | Address Redacted | | | | | | First Class Mail |
| c09e4176-ce6d-4756-bff6-8b30a50d841c | Address Redacted | | | | | | First Class Mail |
| c09ff6df-9900-474e-a8b5-5035377aea | Address Redacted | | | | | | First Class Mail |
| c0a1576c-4124-497f-92e5-74cbebde40f9 | Address Redacted | | | | | | First Class Mail |
| c0a16ea7-f3cb-4dd4-a2cf-cf3d4c5ab30827 | Address Redacted | | | | | | First Class Mail |
| c0a886ee-25df-40f4-ac98-a217cfcaa6ae | Address Redacted | | | | | | First Class Mail |
| c0a5e54d-110a-495d-b6cf-f12f083ce993 | Address Redacted | | | | | | First Class Mail |
| c0a757ad-609b-432d-83f3-a9ac3bf5f73f | Address Redacted | | | | | | First Class Mail |
| c0a85721-ee78-417b-9f5b8-19a2d321d2d6 | Address Redacted | | | | | | First Class Mail |
| c0a9738c-dd08-40e9-9914-da363abb71199 | Address Redacted | | | | | | First Class Mail |
| c0aa0e63c-07f7-47b8-a1bf-73b64966b1 | Address Redacted | | | | | | First Class Mail |
| c0af2ace-602f-4b81-858d-e75d203ac00566 | Address Redacted | | | | | | First Class Mail |
| c0b07ee6-fb2b-4e67-b9bc9-34b83918b0d8 | Address Redacted | | | | | | First Class Mail |
| c0b08c09-357c-473e-9ece-b5153709400242 | Address Redacted | | | | | | First Class Mail |
| c0b027ed-4d79-4635-8297-139ef7294a2b5 | Address Redacted | | | | | | First Class Mail |
| c0b88670-0193-4e59-a2ec-ef12874da8d2d | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| c0bd0653-3dc4-42ec-84f0-a75981f3c59e | Address Redacted | | | | First Class Mail |
| c0bd9b4b-0319-43e9-b2ea-2236a6df61d8 | Address Redacted | | | | First Class Mail |
| c0bdae58-b931-4b78-b33d-d7f5a6b9e87a | Address Redacted | | | | First Class Mail |
| c0be910f-76a9-4746-b5b7-b4c0a7727640 | Address Redacted | | | | First Class Mail |
| c0be6dc9-5c86-4a6a-82b6-c75efdcfc7fc9 | Address Redacted | | | | First Class Mail |
| c0beee05-ea32-4b57-a57d-03bf1c57303a | Address Redacted | | | | First Class Mail |
| c0bfc48f-3856-49b8-aca4-290fe7e5076a | Address Redacted | | | | First Class Mail |
| c0bfe8e7-9c77-46e6-9f62-07e1fb011fe4 | Address Redacted | | | | First Class Mail |
| c0c28591-b80f-40f3-b62a-a8d01051463f | Address Redacted | | | | First Class Mail |
| c0c40b2c-b143-418e-bf34-bae5cc6ffcad | Address Redacted | | | | First Class Mail |
| c0c5167a-1e16-4f1d-9e0c-15be6d66a639 | Address Redacted | | | | First Class Mail |
| c0c598fb-abdd-4dbd-b295-b881779c702f | Address Redacted | | | | First Class Mail |
| c0c7c7a8-498c-40a0-85f4-0093bddbd205 | Address Redacted | | | | First Class Mail |
| c0c82a23-f4e5-4a27-b633-26c9b82ff0b5 | Address Redacted | | | | First Class Mail |
| c0c91c6a-1f05-4c07-ae03-4a50c3ff2ca8 | Address Redacted | | | | First Class Mail |
| c0c936c3-7de3-473b-8865-9707c29b386 | Address Redacted | | | | First Class Mail |
| c0cb2ea7-15e8-42ee-a737-a6313764fd70 | Address Redacted | | | | First Class Mail |
| c0d3ca26-b5f0-4d33-93d0-b652e00431f8b | Address Redacted | | | | First Class Mail |
| c0d4b51c-bcd6-4ecb-9763-2d2d342dc77d | Address Redacted | | | | First Class Mail |
| c0d6c438-59b2-4c04-86d2-cb25a917d754 | Address Redacted | | | | First Class Mail |
| c0d7a66a-fce1-4708-b53d-a647bdb52e18 | Address Redacted | | | | First Class Mail |
| c0d97686-86c0-4e75-bdd6-79e3bd846f6a | Address Redacted | | | | First Class Mail |
| c0da7564-d5d8-4730-a9fb-8120f6410b5f | Address Redacted | | | | First Class Mail |
| c0dd04ae-8c87-40a8-b744-90b60b6f601c | Address Redacted | | | | First Class Mail |
| c0de1b20-382f-4be7-8711-de34cb1f0598 | Address Redacted | | | | First Class Mail |
| c0df60eb-35d3-4c89-8bfb-8ef453b35a7b | Address Redacted | | | | First Class Mail |
| c0e04e2a-ee9d-47f3-ad52-f1cb23b07080 | Address Redacted | | | | First Class Mail |
| c0e2868b-b5cd-4567-9429-50d017e039ef | Address Redacted | | | | First Class Mail |
| c0e3bd5c-5c89-42ac-8566-62f0ad1240f9 | Address Redacted | | | | First Class Mail |
| c0e47bb8-597e-4afe-9027-a95530bd6ba4 | Address Redacted | | | | First Class Mail |
| c0e970a6-f042-45e8-a54f-f74b55dfbf04 | Address Redacted | | | | First Class Mail |
| c0ea22f4-2e55-4586-9b9b-0e48029a5d1c | Address Redacted | | | | First Class Mail |
| c0ed46e6-5a6a-4bf1-b53d-f1221abebd4d | Address Redacted | | | | First Class Mail |
| c0ef74f2-1d3f-4bdb-a97d-0eb6f95d10f6 | Address Redacted | | | | First Class Mail |
| c0f08a4b-52af-46e5-bd03-1d8b7132ced5 | Address Redacted | | | | First Class Mail |
| c0f0ef90-ac13-4a98-96ae-e20b225f0e61 | Address Redacted | | | | First Class Mail |
| c0f55826-f5dd-485e-8fd8-1a0b62d1cff9 | Address Redacted | | | | First Class Mail |
| c0f56856-db22-4da2-a6f7-d62b39b97a8d | Address Redacted | | | | First Class Mail |
| c0f61dea-d22b-4872-a47a-d9386e3e30245 | Address Redacted | | | | First Class Mail |
| c0f6ba10-0e42-4b79-914e-a4f18129b9f8 | Address Redacted | | | | First Class Mail |
| c0f48185-0957-46c4-b28b-16feb20f0f71 | Address Redacted | | | | First Class Mail |
| c1055cfe-ee3c-40c2-995c-03501a8f8241 | Address Redacted | | | | First Class Mail |
| c0f9411c-898a-4487-929c-bd02e6a7e217 | Address Redacted | | | | First Class Mail |
| c0f9d8e5-2781-47a1-b751-5e244bbea026 | Address Redacted | | | | First Class Mail |
| c0fe9c8e-7ed1-41c6-a25c-eacd91e20d02 | Address Redacted | | | | First Class Mail |
| c0fc3139-c107-48b1-ab89-36f3a118d4a1 | Address Redacted | | | | First Class Mail |
| c0fd0521-51b2-4224-9251-1989820b8670 | Address Redacted | | | | First Class Mail |
| c0fdd72f-ca1a-40fe-a4f5-75f6fb8f9814 | Address Redacted | | | | First Class Mail |
| c0ff1a5f-e36c-457f-a930-b3d72f24fda20 | Address Redacted | | | | First Class Mail |
| c102f730-6a5a-4d83-be88-79488e6ee3fa | Address Redacted | | | | First Class Mail |
| c1028fb-224c-46fe-8d6b-8e243f7bc531 | Address Redacted | | | | First Class Mail |
| c104600f-de62-4b79-91be-a4f18129b8f8 | Address Redacted | | | | First Class Mail |
| c1046185-0957-4dc4-b28b-14beb20f0f71 | Address Redacted | | | | First Class Mail |
| c105e4ec-0362-425f-b13b-7f6efd647aa4 | Address Redacted | | | | First Class Mail |
| c10b6bd0-cf92-4299-be0b-ce6a22cefe7b | Address Redacted | | | | First Class Mail |
| c10ae0c3-0038-4df9-b234-7a9d4979c37e | Address Redacted | | | | First Class Mail |
| c1069fbd-3faf-4f50-a8d4-56746f06e72ee | Address Redacted | | | | First Class Mail |
| c10c6795-0cf5-4f2b-8e31-904939c401b3 | Address Redacted | | | | First Class Mail |
| c10cf064-a78b-474f-8862-6542f633349d | Address Redacted | | | | First Class Mail |
| c10cf064-a78b-474f-8862-6542f633349d | Address Redacted | | | | First Class Mail |
| c111761f-4f48-460e-a489-8c49cf6b0f8b | Address Redacted | | | | First Class Mail |
| c113a31f-344e-48b7-a123-95bf05a16a60 | Address Redacted | | | | First Class Mail |
| c1155663-423d-4bcf-b143-93da5eada5af | Address Redacted | | | | First Class Mail |
| c117c386-e080-452d-9d62-fc0d3f4ea918 | Address Redacted | | | | First Class Mail |
| c117fa4f-2f27-4da7-8f04-b63baf0244cdb | Address Redacted | | | | First Class Mail |
| c1180f02-3aec-4de5-8649-61b2a9e77b13 | Address Redacted | | | | First Class Mail |
| c118f208-285c-4a2c-8c8a-1ccb042d1c1 | Address Redacted | | | | First Class Mail |
| c190513-8d96-4212-8b0c-c61ad85d6bf1 | Address Redacted | | | | First Class Mail |
| c1190f02-263f-47fb-bc21-b21e9ddd9e44 | Address Redacted | | | | First Class Mail |
| c11a1140-f693-443e-8943-c41836366086 | Address Redacted | | | | First Class Mail |
| c11b65be-c908-67c7-ab91-288c7a76913e | Address Redacted | | | | First Class Mail |
| c11c5999-cc73-4477-9e41-fe004b5e5c34 | Address Redacted | | | | First Class Mail |
| c11d11cd-111d-4abe-bc2d-dd9f4ddaa43b | Address Redacted | | | | First Class Mail |
| c23bbe3-40d8-418e-9760-c9b0c1e1a0c4 | Address Redacted | | | | First Class Mail |
| c12447fc-d854-4236-b711-e79372c0 a8e0 | Address Redacted | | | | First Class Mail |
| c124c75d-8e04-4df2-a090-9f42dda8fac3 | Address Redacted | | | | First Class Mail |
| c127b30a-2712-4344-bc81-c26b2edc15ab | Address Redacted | | | | First Class Mail |
| c129e55b-79d3-4e71-8195-ef6bd4e6ba3f5 | Address Redacted | | | | First Class Mail |
| c129ed9ea-fd19-44d7-a961-22977556589b | Address Redacted | | | | First Class Mail |
| c12a8d4d-f058-4f3c-a1cc-05a81301c564 | Address Redacted | | | | First Class Mail |
| c12e1d11-ecba-44d2-9289-7510ae7333ba | Address Redacted | | | | First Class Mail |
| c12e234d-c634-41c0-a74f-1926f674bdad | Address Redacted | | | | First Class Mail |
| c1304c57-b4f6-441c-8e61-d0a31bf28ee4 | Address Redacted | | | | First Class Mail |
| c132c8c0-f661-4117-8f59-60eacfd475c7 | Address Redacted | | | | First Class Mail |
| c1349d73-162b-4276-9ab9-3b1ede605de9 | Address Redacted | | | | First Class Mail |
| c13db7d7-c4d3-4736-9187-e94b7b057941 | Address Redacted | | | | First Class Mail |
| c13e45fc-6a99-4c9d-9c66-096c4738ac45 | Address Redacted | | | | First Class Mail |
| c13c2c15-4e91-4c2c-a202-bb6cb26a9b21 | Address Redacted | | | | First Class Mail |
| c13d9bf9-545f-4127-8e70-30f0baf50edd | Address Redacted | | | | First Class Mail |
| c13e62a8-a90b-4a96-ab4d-6244772b5663 | Address Redacted | | | | First Class Mail |
| c1f6187-95c0-4b27-a0e1-ef99d0f0ed2a | Address Redacted | | | | First Class Mail |
| c1400660-2bda-4117-8caf-4a6bc2a7e7cb | Address Redacted | | | | First Class Mail |
| c141bb36-7783-4760-8e3c-cb02d66116ec | Address Redacted | | | | First Class Mail |
| c141afef-f664-49cb-9225-6cc88941fa4e | Address Redacted | | | | First Class Mail |
| c1425753-143b-418e-a27b-882b87316a0f | Address Redacted | | | | First Class Mail |
| c145a180-c46a-4fcf-8300-1fbb4a4fb1bf | Address Redacted | | | | First Class Mail |
| c147681e-485e-497f-987c-49a056b59471 | Address Redacted | | | | First Class Mail |
| c147e6da-0cf6-4456-a900-b557abb615719 | Address Redacted | | | | First Class Mail |
| c14b796c-4f4b-469b-8ca6-941d7d48f970 | Address Redacted | | | | First Class Mail |
| c14bf4e9-1ea7-4323-a135-135447802a6b | Address Redacted | | | | First Class Mail |
| c14e146e-1672-4862-a13b-944ae604e67e | Address Redacted | | | | First Class Mail |
| c153fb8b-aaee-40b2-9c68-475a31a1ef0c | Address Redacted | | | | First Class Mail |
| c1547c55-b361-417e-b4dc-8af94b34d53d | Address Redacted | | | | First Class Mail |
| c155608e-1aa9-4c4c-b612-122f2abcc590 | Address Redacted | | | | First Class Mail |
| c1590054-a676-4b6e-8a62-96836b76a365 | Address Redacted | | | | First Class Mail |
| c1595934-953c-4c2e-9c70-0ec0f719bd71 | Address Redacted | | | | First Class Mail |
| c15c2300-ec5-44ee-b58b-18be4b5347e1a | Address Redacted | | | | First Class Mail |
| c15ede5a-3359-44dd-ba2b-e33ab3ec8a60 | Address Redacted | | | | First Class Mail |
| c16d221-30d2-4771-8413-0b6fd8173dcd1 | Address Redacted | | | | First Class Mail |
| c1665a40-4625-49f9-b59d-5480eb9e473 | Address Redacted | | | | First Class Mail |
| c167d665-8265-4e67-85b7-b80e6f4d5318 | Address Redacted | | | | First Class Mail |
| c168067e-8aefa-49a3-9851-42901741dfb4 | Address Redacted | | | | First Class Mail |
| c1687015e-38c8-4727-99a7-101702609618 | Address Redacted | | | | First Class Mail |
| c169e031-03cd-404a-a53e-22949da68b3fb | Address Redacted | | | | First Class Mail |
| c16bc225-2ead-4463-8937-b0858f7d8f886 | Address Redacted | | | | First Class Mail |
| c16da205-c5ce-4d5e-95cf-2d0552cf1132 | Address Redacted | | | | First Class Mail |
| c16e32d2-0e22-4533-a65c-6c956f573db8 | Address Redacted | | | | First Class Mail |
| c1700f9f-ec1e-44d5-bf25-dcb13ac58ad2 | Address Redacted | | | | First Class Mail |
| c170b5cb-b4b7-4bee-a854-48dd06d1f46f79 | Address Redacted | | | | First Class Mail |
| c1727594-9735c-44ee-818f-9d1781788092 | Address Redacted | | | | First Class Mail |
| c1747042-3b11-44de-b214-f7c68c590b7d | Address Redacted | | | | First Class Mail |
| c175ae10-2167-469c-b8bf-9e6541cc309f8 | Address Redacted | | | | First Class Mail |
| c17623b9-b68e-4411-95fb-c55f73bb955ff | Address Redacted | | | | First Class Mail |
| c17604b0-5c4e-4479-a7dd-8435a0d01576 | Address Redacted | | | | First Class Mail |
| c17c4744-90a8-45e2-8596-b9796a847e2 | Address Redacted | | | | First Class Mail |
| c17e51f0-def4-40bd-8a48-e6070bf8ab8d | Address Redacted | | | | First Class Mail |
| c1833670-736b-4d6d-b371-b3831b1e1c1e | Address Redacted | | | | First Class Mail |
| c1837d2d-c784-4aa2-b107-ad8516953563 | Address Redacted | | | | First Class Mail |
| c183ed6d-8997-4367-925d-cc2cbceb1654 | Address Redacted | | | | First Class Mail |
| c1859043-3a0b-4ddc-bb7b-c4c42e0c0f2a5 | Address Redacted | | | | First Class Mail |
| c185a475-e8ad-466d-886f-0e2baba5b37 | Address Redacted | | | | First Class Mail |
| c187ccf5-ab34-4917-b499-9de83dd99058 | Address Redacted | | | | First Class Mail |
| c188fd1f-776a-4f8e-a11e-eba5347e9a55 | Address Redacted | | | | First Class Mail |
| c189b86d-b0aa-479f-a91b-1273f9133157 | Address Redacted | | | | First Class Mail |
| c18b89b6-9f91-459f-989d-55f704b866e7 | Address Redacted | | | | First Class Mail |
| c19097eb-9c12-4c12-9f3b-2be1ed93a0bb | Address Redacted | | | | First Class Mail |
| c190b760-8c12-41bb-bab7-e9466131296a | Address Redacted | | | | First Class Mail |
| c1917a58-da8a-4492-8724-11f22b5661e3 | Address Redacted | | | | First Class Mail |
| c1966018-9a55-49d9-8251-1a65757a54a | Address Redacted | | | | First Class Mail |
| c19730916-a4ce-4d4e-82e9-ccc70f6e36c3 | Address Redacted | | | | First Class Mail |
| c197245c-9485-4fdd-8632-e49c9fcbdd7 | Address Redacted | | | | First Class Mail |
| c197d16b-34e6-44ef-9a05-42c30a96d9b8 | Address Redacted | | | | First Class Mail |
| c1936c8d-a522-4bba-b6e5-8099060f2b2e | Address Redacted | | | | First Class Mail |
| c19bfe2d-ea1f-4beb-a636-b5f2f46921abe | Address Redacted | | | | First Class Mail |
| c19c5e93-144f-4172-9e1f-d47d55273a2 | Address Redacted | | | | First Class Mail |

Desolation Holdings LLC, et al., (Case No. 23-10597)

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 19fe404-85cf-4323-8109-b2bd7e6e442e | Address Redacted | | | | | First Class Mail |
| c1a0bd5c-2bc6-4169-9729-434c7e9fea19 | Address Redacted | | | | | First Class Mail |
| c1e17fee-fc19-4d22-9d5b-45cd4d742299 | Address Redacted | | | | | First Class Mail |
| c1e21dba-47cf-4c7e-a63a-b3fba0449597 | Address Redacted | | | | | First Class Mail |
| c1a222f3-0615-4d43-b0fa-24ecd3cb4eef | Address Redacted | | | | | First Class Mail |
| c1a2921b-9d31-4538-a525-21e53f96a917 | Address Redacted | | | | | First Class Mail |
| c1a3ca85-b8b4-67b2-a8f3-953a565659c3 | Address Redacted | | | | | First Class Mail |
| c1a4ce68-bfd9-470e-89fc-0dd43f99d67a2 | Address Redacted | | | | | First Class Mail |
| c1a92fba-3f27-4611-a6c5-b64c160ead06 | Address Redacted | | | | | First Class Mail |
| c1aaf5a0-6121-4bef-6a33-9be97018b5d | Address Redacted | | | | | First Class Mail |
| c1ae53a4-352e-4a7b-b7fd-6f5d55147760 | Address Redacted | | | | | First Class Mail |
| c1b110e1-6f5c-4ac5-ab53-1dee100f8fe1 | Address Redacted | | | | | First Class Mail |
| c1b146dd6-b3f5-4200-9e11-86bf432638a | Address Redacted | | | | | First Class Mail |
| c1b4f44a3-f1ac-4e08-a595-3da3cf81c81c | Address Redacted | | | | | First Class Mail |
| c1b8fe4f-d6fa-4a78-8241-18ef8b92e2e6 | Address Redacted | | | | | First Class Mail |
| c1bd8f20-be9b-4cdd-9ce7-65ef525378c72 | Address Redacted | | | | | First Class Mail |
| c1c2b07d-c6ac-4cb2-9595-678ed09f0f93 | Address Redacted | | | | | First Class Mail |
| c1c33f9f-9c72-42c5-ab78-098280e1833c0 | Address Redacted | | | | | First Class Mail |
| c1c3ad54-2ad6-4006-9127-43cd60f28b0f | Address Redacted | | | | | First Class Mail |
| c1c45d08-9979-4433-a798-7d0e20bc2082 | Address Redacted | | | | | First Class Mail |
| c1c548bc-5733-416e-81a4-2b20a6d9e239 | Address Redacted | | | | | First Class Mail |
| c1c71d1a-c761-4857-b6f4-2bfa43e8be27 | Address Redacted | | | | | First Class Mail |
| c1c7247c-646d-4096-8157-aee9260a5547d | Address Redacted | | | | | First Class Mail |
| c1c9097f-8f9f-4827-954b-73b119d39953 | Address Redacted | | | | | First Class Mail |
| c1ca6bb0-d532-49f0-b8ba-705c34603b9a | Address Redacted | | | | | First Class Mail |
| c1ca84d8-fa58-4be2-8cc8-89e18e6ded32 | Address Redacted | | | | | First Class Mail |
| c1cc5818-d1bf-4e60-a30f-a68f7e6dbac3 | Address Redacted | | | | | First Class Mail |
| c1cda1a5-174b-40dc-925e-c04ff42cc932 | Address Redacted | | | | | First Class Mail |
| c1cda58b-e1a4-474c-964f-33ef20338462 | Address Redacted | | | | | First Class Mail |
| c1ce6bf1-8423-4e30-a458-51e0f30c387b | Address Redacted | | | | | First Class Mail |
| c1d24f6b9-46a3-4ae6-98bf-1365a21bbf0e | Address Redacted | | | | | First Class Mail |
| c1d46a89-7881-437b-b30e-457c619e632 | Address Redacted | | | | | First Class Mail |
| c1d4c310-f02c-4080-a160-70866dc7a511 | Address Redacted | | | | | First Class Mail |
| c1d5d035-b465-4736-9bde-3c5b2bad7ae7 | Address Redacted | | | | | First Class Mail |
| c1d926b6-65ea-41e7-9cb0-d85c353a06a8 | Address Redacted | | | | | First Class Mail |
| c1da278b-21b6-44f9-a1fb-d11837517420 | Address Redacted | | | | | First Class Mail |
| c1e18b55-52c7-44ee-a26c-6b926ff47d17 | Address Redacted | | | | | First Class Mail |
| c1e1ba6f-1ef4-4a17-9532-d96034895f78 | Address Redacted | | | | | First Class Mail |
| c1e5b466-6902-48e0-90ff-d4b5d61c2e1a | Address Redacted | | | | | First Class Mail |
| c1e95c29-6984-4845-a56c-ad87fec6a2ba | Address Redacted | | | | | First Class Mail |
| c1eceac1-e698-461b-a53c-29adb5018303 | Address Redacted | | | | | First Class Mail |
| c1f0d3ae-6a70-4341-b6f6-f5b0aff3c5f | Address Redacted | | | | | First Class Mail |
| c1f38e5f-3f8b-4763-9f37-538007b00511 | Address Redacted | | | | | First Class Mail |
| c1f4c1cf-9778-4b6c-8e58-fcb90fb6bd25 | Address Redacted | | | | | First Class Mail |
| c1f80ee9-5352-4ca0-8ea8-d5a98d894662 | Address Redacted | | | | | First Class Mail |
| c1f80d52-c48a-4713-85db-d948f0386e36 | Address Redacted | | | | | First Class Mail |
| c1f92806-2da0-40e0-8e01-c87e54f1b549 | Address Redacted | | | | | First Class Mail |
| c1f9f26b-4874-423c-b175-8a686fcde247 | Address Redacted | | | | | First Class Mail |
| c1faf546-a572-4094-ab6e-6c00f3d9817f | Address Redacted | | | | | First Class Mail |
| c1fbbf2e-b808-49d1-a6ff-d81c95a0ec0b | Address Redacted | | | | | First Class Mail |
| c1fbce1a-829b-4d77-bd6b-9543f2676a88 | Address Redacted | | | | | First Class Mail |
| c1fc8cbc-461e-4b74-9115-0f6527e8cb8bd | Address Redacted | | | | | First Class Mail |
| c1fcd8d1-db7a-42d0-b3ad-b4e67cd11ee6 | Address Redacted | | | | | First Class Mail |
| c1fd4bb4-d843-4e9b-af6d-2a50cb59809b | Address Redacted | | | | | First Class Mail |
| c1ffb327-1449-452c-be9c-2b28a4c5ddd8 | Address Redacted | | | | | First Class Mail |
| c2000f1-f195-46d4-a0e3-6375da0fe3d3 | Address Redacted | | | | | First Class Mail |
| c2036f04-4863-4c68-8f09-0e6fd2e22b2 | Address Redacted | | | | | First Class Mail |
| c2038e48-fea5-413c-9985-220203140e3 | Address Redacted | | | | | First Class Mail |
| c2045d96-df1c-4fd8-a87b-ef9a80d70d17 | Address Redacted | | | | | First Class Mail |
| c2045f2a-b763-46ad-b524-d674558fe99b | Address Redacted | | | | | First Class Mail |
| c205a325-ef41-4ea0-b1bc-7c38b286eff2 | Address Redacted | | | | | First Class Mail |
| c205fa20-f82a-49a8-8194-c7f8a6bef7a1 | Address Redacted | | | | | First Class Mail |
| c20610d7-9dca-42c1-b0b1-5fcd7b477a0a | Address Redacted | | | | | First Class Mail |
| c20b4f02-0375-4559-9114-3f06210509af | Address Redacted | | | | | First Class Mail |
| c20ebeb1-439e-4445-ab56-35c68c391fd8 | Address Redacted | | | | | First Class Mail |
| c20d0f8b-0baf-4474-8775-416735fb2495 | Address Redacted | | | | | First Class Mail |
| c20df3ac-6e6c-4b6f-a598-d763ec2696c8 | Address Redacted | | | | | First Class Mail |
| c209275c-5d0b-4df5-a217-e47e9c1d901d | Address Redacted | | | | | First Class Mail |
| c2105dcb-e600-49c0-ab34-b519e47e0a2d | Address Redacted | | | | | First Class Mail |
| c210b84a-9f7c-43a3-bb91-194ea16f08f9f | Address Redacted | | | | | First Class Mail |
| c2107d75-15a2-48b3-ba69-20f921ae4c57 | Address Redacted | | | | | First Class Mail |
| c21131bd-8154-4a62-a38d-3c513a41bf5e | Address Redacted | | | | | First Class Mail |
| c21bdfae-ea66-4546-95c2-d8b7a538df19 | Address Redacted | | | | | First Class Mail |
| c21520dd-f74b-4aec-8c51-0c553ecab8bb | Address Redacted | | | | | First Class Mail |
| c215b97c-e23e-4f36-95cb-fe0c526cf70b | Address Redacted | | | | | First Class Mail |
| c216035b-f0fc-476d-baa8-92e35874f5e67 | Address Redacted | | | | | First Class Mail |
| c21640fb-7628-4e3d-a855-125a99d8d2a0 | Address Redacted | | | | | First Class Mail |
| c216f9f5-796b-44e9-90d0-2c5957d59c7b | Address Redacted | | | | | First Class Mail |
| c21726f6-4fdb-48c0-a020-64753aa6c5b3 | Address Redacted | | | | | First Class Mail |
| c218fb9c-d79-4ac3-9489-697c8d83be04 | Address Redacted | | | | | First Class Mail |
| c21a89e6-5d08-4a82-ac19-a9b66d69c9976 | Address Redacted | | | | | First Class Mail |
| c21df951-46a0-46d2-81b7-810872204510 | Address Redacted | | | | | First Class Mail |
| c220ee6-1874-4e31-8f3e-b40b8d4878f6 | Address Redacted | | | | | First Class Mail |
| c2234928-8d96-4332-a40b-696243f55cef | Address Redacted | | | | | First Class Mail |
| c225109b-0536-44fb-b51a-a90ae1d21a8c | Address Redacted | | | | | First Class Mail |
| c2375614-3721-40b4-8197-86cc83914fbf | Address Redacted | | | | | First Class Mail |
| c239a28f-f795-4974-9b2d-b031c024d3d5 | Address Redacted | | | | | First Class Mail |
| c22aec2b-a8b9-4d03-bebe-473774e5b668 | Address Redacted | | | | | First Class Mail |
| c23b21a5-a666-45e7-8d6e-642d9930B0444 | Address Redacted | | | | | First Class Mail |
| c22cc194-5ad6-49c9-b7be-7a770770a43f | Address Redacted | | | | | First Class Mail |
| c22d2669-3f13-4b26-9f9e-abe214b6a508 | Address Redacted | | | | | First Class Mail |
| c22ec2a1-5471-4f47-877f-792f104eb6Bb | Address Redacted | | | | | First Class Mail |
| c22f8b4d-353e-4203-a86b-b62916e44093 | Address Redacted | | | | | First Class Mail |
| c22fe992-d6d7-489b-acb3-d9a134856c6e | Address Redacted | | | | | First Class Mail |
| c230a729-9b8b-427b-970a-cba7d65d6e96 | Address Redacted | | | | | First Class Mail |
| c233e31e-2245-41a8-bcc0-36d9e9c52fc9 | Address Redacted | | | | | First Class Mail |
| c2343e1-7d9e-49c9-ae84-d49cccb7416B | Address Redacted | | | | | First Class Mail |
| c2317415-35a2-42f7-aaac-fcdeB5be00e | Address Redacted | | | | | First Class Mail |
| c2390a24-fb63-4c3d-9e62-fde4e5dfc9ea | Address Redacted | | | | | First Class Mail |
| c238bd02-ccbe-43bc-b939-7413dd3c726c | Address Redacted | | | | | First Class Mail |
| c23a68bb-50d1-433e-90a3-d775d8575aec | Address Redacted | | | | | First Class Mail |
| c23ac72b-35cf-4f94-bce1-9b22d7114241a0 | Address Redacted | | | | | First Class Mail |
| c23af1ba-f9b1-40b3-9522-c3e2fddbd0f6 | Address Redacted | | | | | First Class Mail |
| c23b2a55-4f2c-4586-a6e7-7d35d455ec91 | Address Redacted | | | | | First Class Mail |
| c23be5f7-d0c1-49b5-bac6-912b06172874 | Address Redacted | | | | | First Class Mail |
| c23c6b34-a760-4257-9f93-81d001ef4c87 | Address Redacted | | | | | First Class Mail |
| c23d1536-3407-4512-9c74-5a03f3fe5b23a | Address Redacted | | | | | First Class Mail |
| c23d7144-71e1-4566-86B3-e8183edc176c | Address Redacted | | | | | First Class Mail |
| c23f35a-0449-49dd-bd16-ca136c8ebef9 | Address Redacted | | | | | First Class Mail |
| c2401bfc-00d5-42f7-8c1f-19344c11d29e | Address Redacted | | | | | First Class Mail |
| c2407af9-a6dc-471f-b293-f3c92b21daa | Address Redacted | | | | | First Class Mail |
| c2408694-ce73-47cc-bae2-040b86916B6a | Address Redacted | | | | | First Class Mail |
| c2435794-35d5-4d88-8ccc-39bd5bd12b43 | Address Redacted | | | | | First Class Mail |
| c2444d4f-1053-4099-a86c-ca27bdeccd3f | Address Redacted | | | | | First Class Mail |
| c2450ef8-ec0b-4bf3-9821-7ad7f9fecdfb | Address Redacted | | | | | First Class Mail |
| c2476522-4635-4b62-9424-15d84d2b98b | Address Redacted | | | | | First Class Mail |
| c24e983f-07c0-4514-958e-2346bb906be0 | Address Redacted | | | | | First Class Mail |
| c24f042f-ccad-4176-bb48-ee1e71644541 | Address Redacted | | | | | First Class Mail |
| c24f0001-0796-4805-806c-0539cafac4077 | Address Redacted | | | | | First Class Mail |
| c24fe5a1-2d44-4508-9bf4-a91b46348f8f | Address Redacted | | | | | First Class Mail |
| c25110e3-c57e-468c-9b27-d074eb455d49 | Address Redacted | | | | | First Class Mail |
| c25340f6-9910-4cb5-8de5-c24b9b3642dd0 | Address Redacted | | | | | First Class Mail |
| c253c6f7-fa2e-41ea-89b-9b9817f0b475 | Address Redacted | | | | | First Class Mail |
| c2542901-7093-4637-8bce-f9b1452d5a1fc | Address Redacted | | | | | First Class Mail |
| c25564bc-3fdf-4496-b16c-0176f852d0fd | Address Redacted | | | | | First Class Mail |
| c2565db9-7b56-41de-96ef-ce225e7be951 | Address Redacted | | | | | First Class Mail |
| c2569a73-71b7-4aaba-8331-48648d0419c9 | Address Redacted | | | | | First Class Mail |
| c256f594-c248-462a-a0be-c89022339392 | Address Redacted | | | | | First Class Mail |
| c257f9e7-6eef-4aba-a251-c6a5b86b1b02 | Address Redacted | | | | | First Class Mail |
| c2580f2d-c06c-4137-8011-031d6c42a5fd7 | Address Redacted | | | | | First Class Mail |
| c258a470-b434-4f57-a52f-82d3eb6d7fa6 | Address Redacted | | | | | First Class Mail |
| c258f9e6-f504-4b0e-a621-f28e8f7384716 | Address Redacted | | | | | First Class Mail |
| c25a71d4-b7e5-46ad-9480-1fe88c83a4e4 | Address Redacted | | | | | First Class Mail |
| c25d4a1b-d739-4039-a5d0-d7763fc0cf2c06 | Address Redacted | | | | | First Class Mail |
| c25b1d06-d6fc5-4df6-8fb2-cc0293565d468 | Address Redacted | | | | | First Class Mail |
| c25b4e47-64f2-42eb-be1d-054a63a70b23 | Address Redacted | | | | | First Class Mail |
| c263680-3b9d-4bc1-96b3-e50e4bcb5091 | Address Redacted | | | | | First Class Mail |
| c2643d6b-4834-49f2-bd4f-52d2eb296d22 | Address Redacted | | | | | First Class Mail |
| c2660ac0-7589-49cf-b593-e0e3a7b56ca76 | Address Redacted | | | | | First Class Mail |
| c2674a3f-1c37-40d4-b517-b6b3b40fe7fd | Address Redacted | | | | | First Class Mail |
| c2674e4c-c35e-4f6a-948b-e8942502dac1 | Address Redacted | | | | | First Class Mail |
| c268b2e1-c599-4de3-836d-31cba6d151e0 | Address Redacted | | | | | First Class Mail |
| c2696926-eebe-4356-9a5a-54bdaedaea9b | Address Redacted | | | | | First Class Mail |
| c269d166-ee1a-4ea4-81a6-df1da58b6c1d2 | Address Redacted | | | | | First Class Mail |
| c2712059-02ae-474e-9c1b-905808014488 | Address Redacted | | | | | First Class Mail |
| c27bc572-4e2b-4ec9-a941-e96a6c65b6c71 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c273d170-6d8f-4850-8cc3-13594c414926 | Address Redacted | | First Class Mail |
| c276f860-516f-4077-91d1-b30166ebbae0 | Address Redacted | | First Class Mail |
| c2791dbe-e727-4861-a17c-371960b1fe96 | Address Redacted | | First Class Mail |
| c27a9e14-672e-4b73-bca0-7ec2828e0a2e | Address Redacted | | First Class Mail |
| c27b1f54-aa7f-4a15-88f6-77e137216e03 | Address Redacted | | First Class Mail |
| c27ba9dd-8f44-47c0-bf7a-9e110f91ebb6 | Address Redacted | | First Class Mail |
| c27dedee-747a-6787-ae60-6ed38ec5f64a | Address Redacted | | First Class Mail |
| c281541b-89cf-4654-ae1e-58b2f5e7d3c9 | Address Redacted | | First Class Mail |
| c283f425-dd54-4625-91cc-2105456fbbd7 | Address Redacted | | First Class Mail |
| c283ebcc-b5e5-4f6a-9e8f-038a5c1da69b | Address Redacted | | First Class Mail |
| c2866830-72ac-43a4-9734-ef6358dfe847 | Address Redacted | | First Class Mail |
| c286b653-b4aa-4f34-9831-edd8d363d401 | Address Redacted | | First Class Mail |
| c286c8cb-a04b-42ea-b1ae-b72a07763bef | Address Redacted | | First Class Mail |
| c286d5fa-d625-4c84-82f0-b0ff92d41be4 | Address Redacted | | First Class Mail |
| c2872a27-d745-4357-a6bf-c18d3f87dc71 | Address Redacted | | First Class Mail |
| c287691d-7f1c-4866-a4b5-17f781dfd153 | Address Redacted | | First Class Mail |
| c2883bb9-7a17-453b-9184-6aceec5bec355 | Address Redacted | | First Class Mail |
| c289c251-f300-4f91-d4f4-68eb9d0f9b5e | Address Redacted | | First Class Mail |
| c38ba263-6246-4e23-82a3-64fbd7e0119d | Address Redacted | | First Class Mail |
| c2bc9117-d488-47ed-9d95-a6a1d47a0d28 | Address Redacted | | First Class Mail |
| c2606b5f-b507-4c24-929e-b74fdbccbfa3 | Address Redacted | | First Class Mail |
| c2937965-775d-4365-b5ac-93855000f6c6 | Address Redacted | | First Class Mail |
| c294713f-3b7f-48ae-bfee-a3fd82dafe5d | Address Redacted | | First Class Mail |
| c2947e7c-c414-4aa8-844e-fbde8e28d333 | Address Redacted | | First Class Mail |
| c297c1d7-7f36-4d14-93e9-4efabaa712aa | Address Redacted | | First Class Mail |
| c29d0482-2f10-44a7-807e-a71b7e09ca5b | Address Redacted | | First Class Mail |
| c29d83a6-f67b-4556-9282-eefcfab26772 | Address Redacted | | First Class Mail |
| c29dfaaf-b0c5-411e-b7c0-12597ba3f209 | Address Redacted | | First Class Mail |
| c29f34d9-b0eb-472b-9885-825c8d1e23bc | Address Redacted | | First Class Mail |
| c2a4c8e3-3751-4da2-b957-716c79b452cc | Address Redacted | | First Class Mail |
| c2a50816-c207-481b-93b8-c5d1df04ea5b | Address Redacted | | First Class Mail |
| c2a74679-9303-41d7-a0ee-0b9240d4bf50 | Address Redacted | | First Class Mail |
| c2a841be-4626-46ab-bfc6-f521b0cc5d57 | Address Redacted | | First Class Mail |
| c2aa5c79-afe5-4d19-90e1-b3d005931b5c | Address Redacted | | First Class Mail |
| c2aaeb43-7858-431b-9aa4-f35e0896a738 | Address Redacted | | First Class Mail |
| c2ab691d-4b44-45f3-867a-9832440fc623 | Address Redacted | | First Class Mail |
| c2ac6132-1e63-432e-8393-4b7653a8cb4b | Address Redacted | | First Class Mail |
| c2ad5037-3ecb-41eb-82f6-e6aa98af5d35 | Address Redacted | | First Class Mail |
| c2ae76f1-d373-4e6c-a0e0-585c1c1fd073 | Address Redacted | | First Class Mail |
| c2b24f60-608b-43e6-8678-f88d7d621207 | Address Redacted | | First Class Mail |
| c2b255b7-9f01-4f79-97e4-c55ec50a3b96 | Address Redacted | | First Class Mail |
| c2b39c10-7454-4281-83c9-ab458a7a9f0b | Address Redacted | | First Class Mail |
| c2b66e01-7144-4b76-89bb-b9e4157a7de2 | Address Redacted | | First Class Mail |
| c2b85ec7-35b6-4c6f-b9fd-64ec1ade055 | Address Redacted | | First Class Mail |
| c2bcd160-aece-45cf-b862-40beb1e2cfcd | Address Redacted | | First Class Mail |
| c2bcced-8fb1-49fc-b348-ef233ef86963 | Address Redacted | | First Class Mail |
| c2bf6e22-ee77-48a5-a537-2ab339a2589f | Address Redacted | | First Class Mail |
| c2bff2ff-435d-4e7a-a289-d42ab4080523 | Address Redacted | | First Class Mail |
| c2c0c404-6e37-4d44-b123-a588d48f818e | Address Redacted | | First Class Mail |
| c2c1a05c-8af3-4689-a2c9-67b2e65a1bd1 | Address Redacted | | First Class Mail |
| c2c39d3-879e-49dc-b9e9-6b7c1faa28a8 | Address Redacted | | First Class Mail |
| c2c6e546-1b92-45e6-a78e-14b2dc7600ed | Address Redacted | | First Class Mail |
| c2c515a2-8773-4108-ba88-9351fbd8d913 | Address Redacted | | First Class Mail |
| c2c8dd0d-5103-400c-67d9-012864417bbe | Address Redacted | | First Class Mail |
| c2c94628-f382-4a62-a133-7bcdc1eec47f | Address Redacted | | First Class Mail |
| c2ca63d0-74f8-476a-9752-ab6485d1a2b1 | Address Redacted | | First Class Mail |
| c2cbca94-aa7b-44e6-bdb4-02eee262d109 | Address Redacted | | First Class Mail |
| c2cce1b0-1bda-403e-ba4d-8b9403f641c5 | Address Redacted | | First Class Mail |
| c2cd2da2-ab55-4868-bdd4-365c7ceaefda | Address Redacted | | First Class Mail |
| c2ceec5c-e640-4ef8-8720-271dba40dc1e | Address Redacted | | First Class Mail |
| c2cf1e6d-4105-4e6b-a68b-177b772ddb0d | Address Redacted | | First Class Mail |
| c2cf3da0-417b-4909-926e-96bb665ca09a | Address Redacted | | First Class Mail |
| c2cfaec9-22bb-4846-9e4f-2ac7549810de | Address Redacted | | First Class Mail |
| c2d0cd1b-372e-455b-bc8c-025d98dee227 | Address Redacted | | First Class Mail |
| c2d0823f-9105-423b-9ca2-f4fddf05e9ac2 | Address Redacted | | First Class Mail |
| c2d0ff99-51b6-45a4-b19b-5b50d038be49 | Address Redacted | | First Class Mail |
| c2d18882-83e3-46b0-be6f-1eb647ccb438 | Address Redacted | | First Class Mail |
| c2d41d5f-ae6a-45ca-85d4-c5f3e778d8ae | Address Redacted | | First Class Mail |
| c2d6ac5f-cc79-4d2f-b996-7ebf5abecb8d | Address Redacted | | First Class Mail |
| c2d83067-c9c2-47e6-b4e8-f9d30650dc71 | Address Redacted | | First Class Mail |
| c2d9b19d-fef4-4c92-84c0-db6faf85ad44 | Address Redacted | | First Class Mail |
| c2ddca5f9-70a8-4de3-a3d8-afa4c7a6b5bfb | Address Redacted | | First Class Mail |
| c2def945-92b-4dbe-9f7b-2bdece182613 | Address Redacted | | First Class Mail |
| c2e372be-a63f-48d7-a77c-20f1c8877496 | Address Redacted | | First Class Mail |
| c2e4ae23-2288-4b41-b601-1061995d9f5f | Address Redacted | | First Class Mail |
| c2e6f82e-090d-4289-8ecc-f4b269fe9392 | Address Redacted | | First Class Mail |
| c2e73ccb-52e4-40a7-a790-712bb59d6197 | Address Redacted | | First Class Mail |
| c2e88fb4-e2c2-43d3-b2d9-d9076988bb87 | Address Redacted | | First Class Mail |
| c2e97965-55ea-4a69-b778-58d2609eabdc | Address Redacted | | First Class Mail |
| c2e9f38d-2367-4923-829e-36a3647fe9b9 | Address Redacted | | First Class Mail |
| c2ea1169-76aa-4808-be8f-cedcac76d8be | Address Redacted | | First Class Mail |
| c2ec305e-f999-4c3e-a2b2-22ef8bfab5a7 | Address Redacted | | First Class Mail |
| c2ec57d1-2362-41d0-9670-ad4c710bfcb | Address Redacted | | First Class Mail |
| c2eedc91-10b4-4f91-b388-65134874eb07 | Address Redacted | | First Class Mail |
| c2f073ea-36bf-4c92-8bbe-86da6e5363f1 | Address Redacted | | First Class Mail |
| c2f0d228-94bd-498d-85d3-8f01cb55bc93 | Address Redacted | | First Class Mail |
| c2f2630f-d27b-4a13-a0ff-0ec2a2ea24b3 | Address Redacted | | First Class Mail |
| c2f3abfb-282f-46a4-9a5f-afe908059d73 | Address Redacted | | First Class Mail |
| c2f4de97-b62a-4551-ab49-617ef5e53a77 | Address Redacted | | First Class Mail |
| c2f71ea5-3a9f-4ebc-bace-76ee3943f012 | Address Redacted | | First Class Mail |
| c2f76d1e-0511-427d-acb9-0b3880eca2f1 | Address Redacted | | First Class Mail |
| c2f7da7f-d2b1-4286-951a-0d1c79c1dd1 | Address Redacted | | First Class Mail |
| c2f8a5ab-6bd2-4522-a6fc-22b6ea96db91 | Address Redacted | | First Class Mail |
| c2f978b3-2aa0-43f3-8b34-472bec8c2a51 | Address Redacted | | First Class Mail |
| c2f97aa7-2392-49ef-97a8-07a348f150cc | Address Redacted | | First Class Mail |
| c2fa2178-bcaf-4681-9915-96e4c3a5abde | Address Redacted | | First Class Mail |
| c2fa3a25-d5a7-4e49-9ff4-e9937179976 | Address Redacted | | First Class Mail |
| c2fab923-6f5d-4af7-ab97-1a0ef4efbd0f | Address Redacted | | First Class Mail |
| c2fc2711-673b-4169-b229-cba6e4edf371 | Address Redacted | | First Class Mail |
| c2fc30e1-22d6-4f52-8049-a1983b3d8c57 | Address Redacted | | First Class Mail |
| c2fcb836-766d-40f0-99f3-afa9fbe9a511 | Address Redacted | | First Class Mail |
| c2fda22c-a7b4-478f-bfe3-d5033782226a | Address Redacted | | First Class Mail |
| c2fda345-b81d-47a0-8fc7-657f52dcfdb6 | Address Redacted | | First Class Mail |
| c2ff35a6-8f4d-4191-a4e8-94ec26a59b479 | Address Redacted | | First Class Mail |
| c3021e75-8d4e-4ae3-b6bc-8d9c2b4d18e | Address Redacted | | First Class Mail |
| c30170bc-f92a-4e2f-9d13-28e9f9c144dc | Address Redacted | | First Class Mail |
| c30501fd-d587-41bf-b3d6-b22ac5d9622a | Address Redacted | | First Class Mail |
| c3085d57-12f4-43dd-978b-d1742740f122 | Address Redacted | | First Class Mail |
| c30a29e-825e-4522-9480-00d1e11e0017 | Address Redacted | | First Class Mail |
| c30caa8-5b24-48cb-9d3a-0dcc73d8deb7 | Address Redacted | | First Class Mail |
| c30c7be5-2866-49de-82b7-c34ffc339fb1 | Address Redacted | | First Class Mail |
| c30d0b66-b596-416f-a899-aea2a3dd1cf | Address Redacted | | First Class Mail |
| c30f3cd1-f9c5-4d9f-9534-ec9e5a06d4d5 | Address Redacted | | First Class Mail |
| c31159fe-933c-48c8-a8ed-e7e656288f87 | Address Redacted | | First Class Mail |
| c311e1b9-1bb8-4a3e-8e6c-47f92b127818 | Address Redacted | | First Class Mail |
| c3127d3d-2fd9-4e82-a5c6-19b2d515f4b6 | Address Redacted | | First Class Mail |
| c31489c9-741e-41ac-9335-0477b50c2c45 | Address Redacted | | First Class Mail |
| c314f4d3-be92-4e8e-8ba8-9b37be687f06 | Address Redacted | | First Class Mail |
| c31571b7-4de1-4265-a03c-f5d540362e1a | Address Redacted | | First Class Mail |
| c316c1d-2909-4b51-98f1-c36f050e96ba | Address Redacted | | First Class Mail |
| c3164ee6-814e-4ccb-9d8a-08220a4b15af | Address Redacted | | First Class Mail |
| c3176135-591b-4543-a6b1-342bc92ed5f1 | Address Redacted | | First Class Mail |
| c31c14f1-5184-43b2-9c98-24173a275960 | Address Redacted | | First Class Mail |
| c318b301-c5c5-4930-a636-9ff31fd8d4dd9 | Address Redacted | | First Class Mail |
| c31fbc7-5e63-42da-ae17-6314f4b6a4ff | Address Redacted | | First Class Mail |
| c320fa76-384d-4dce-812ac-755596907d3 | Address Redacted | | First Class Mail |
| c3221e89-4a60-406b-a4a6-702051cbf5f5 | Address Redacted | | First Class Mail |
| c322f738-fe31-4cf5-8a61-8af7a2c22590f | Address Redacted | | First Class Mail |
| c323175a-7c6e-4d23-b0c8-8e5a7303c272f | Address Redacted | | First Class Mail |
| c3246755-e645-49e0-9f62-728234622c4f | Address Redacted | | First Class Mail |
| c324f6ce-fa02-49d7-962a-a6a8e0923fce | Address Redacted | | First Class Mail |
| c3267c9-165f-419c-a982-dbad472bd5ee | Address Redacted | | First Class Mail |
| c326b5f5-587f-4b3d-ab89-a2721b40228b | Address Redacted | | First Class Mail |
| c327c531-865a-4660-a8b0-074d0ad05b6 | Address Redacted | | First Class Mail |
| c32db305-4b2-4091-bb49-ee7252169a9f9 | Address Redacted | | First Class Mail |
| c32eca00-b0e2-4074-9e6a-171bf71baece | Address Redacted | | First Class Mail |
| c331533c-b4ad-40f2-bdf8-6a3c42e673cd | Address Redacted | | First Class Mail |
| c332909e-b6f0-48cd-8891-086bc6e80380 | Address Redacted | | First Class Mail |
| c332f639-bf44-4624-89ca-2a8d5b8ed5 | Address Redacted | | First Class Mail |
| c332fc39-9596-40b3-b2a9-42b7255ebb05 | Address Redacted | | First Class Mail |
| c33386da-0a59-4999-83ed-5a6efb1121c6 | Address Redacted | | First Class Mail |
| c3334a12-4442-4e5e-be06-38fcacb53d9f | Address Redacted | | First Class Mail |
| c336e67d-ac85-456e-be59-2dd4b72b02a1 | Address Redacted | | First Class Mail |
| c338aad4-be8d-419c-896c-32a3f3f3275 | Address Redacted | | First Class Mail |
| c3389f9c-489f-48dc-854c-3dee5c7601a7 | Address Redacted | | First Class Mail |
| c338fc79-b8f3-4e89-be3c-6ae9a7d8db5a | Address Redacted | | First Class Mail |
| c33a0a9d-e55e-4cef-9cb6-e5e5bd8d6f75 | Address Redacted | | First Class Mail |
| c33c9a0a-e0f0-41dd-bce4-6a6c73809584e216 | Address Redacted | | First Class Mail |
| c33b6d32-f289-43ac-ae52-9c641e8f60bf4 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 13f4c59-74eb-4256-8557-02ecbe09011c | Address Redacted | | First Class Mail |
| 1340556e-896e-4042-bf29-e89bbd8a43e4 | Address Redacted | | First Class Mail |
| 14151a8-2098-4f3b-b26b-e31d4ebd374c | Address Redacted | | First Class Mail |
| 14304fdc-0b81-4139-b60c-741beb1ca89c | Address Redacted | | First Class Mail |
| 1443745-a75f-4bc3-93be-e077cd9e8bf5 | Address Redacted | | First Class Mail |
| 14513eb-0610-6ae3-b03f-acaa22a0bd65 | Address Redacted | | First Class Mail |
| 1465b354-eb15-46ed-8283-3276af287c6 | Address Redacted | | First Class Mail |
| 146bf163-e08b-4fd3-91cf-066f86633234 | Address Redacted | | First Class Mail |
| 1466d0d0-0683-47dd-9c17-40f2c2818c30 | Address Redacted | | First Class Mail |
| 1465c61-a6a1-4e43-9716-226f6a5e4a9c | Address Redacted | | First Class Mail |
| 146b5d5b-acfe-4cfc-a0d0-6ea4e7bb6351 | Address Redacted | | First Class Mail |
| 14b7788-e9bb-4f2d-a0fc-71525d8f1592 | Address Redacted | | First Class Mail |
| 14fd9164-1c08-4371-9191-a2767c8c0878 | Address Redacted | | First Class Mail |
| 14fd330a-803f-439e-806d-0abcfd758bc7 | Address Redacted | | First Class Mail |
| 14f328d-8a9c-44c3-9f34-18e4e90ff6a4 | Address Redacted | | First Class Mail |
| 1509ca3-3bae-44f1-871ac-9d36d0bf0772 | Address Redacted | | First Class Mail |
| 1512ec4-a397-4484-a9b6-0adc22a2a64b | Address Redacted | | First Class Mail |
| 1516578-96c3-4f9c-a848-8caf2c0b84eb | Address Redacted | | First Class Mail |
| 155c841-9487-45ed-8a65-c4cbec22e347 | Address Redacted | | First Class Mail |
| 156d808-60bd-4433-a034-62178d4e2eeb | Address Redacted | | First Class Mail |
| 1560fae4-1fbb-40c9-a2dd-a18c1013d667 | Address Redacted | | First Class Mail |
| 156c27e-f4bf-49e4-899b-b8b46aed684c | Address Redacted | | First Class Mail |
| 15dcef5-74f7-4da2-998f-819aa8ba464f | Address Redacted | | First Class Mail |
| 15e0292-e4ec-4bf9-940c-4bb4e7b4de45 | Address Redacted | | First Class Mail |
| 15f711c-e181-4e08-a0b4-2c5000f9fa2e | Address Redacted | | First Class Mail |
| 160a5df-4cbe-480b-88c5-b3c9b4e439f3 | Address Redacted | | First Class Mail |
| 161d4ae-489d-41be-9601-59993ed16609 | Address Redacted | | First Class Mail |
| 164f9ae-fa51-4f85-94eb-f1d7ea7a5907 | Address Redacted | | First Class Mail |
| 165a609-ef93-48a8-930b-14ec20f46077 | Address Redacted | | First Class Mail |
| 16806bt-c471-46a1-9ff4-d68f51dcea91 | Address Redacted | | First Class Mail |
| 1690023-6e57-43ef-8ab1-352bb448f2bd | Address Redacted | | First Class Mail |
| 16a7982-263c-44fe-938c-a8eb0184c979 | Address Redacted | | First Class Mail |
| 16ad741-e516-448b-b67e-aea18411623 | Address Redacted | | First Class Mail |
| 16b395e-e0b4-4f3a-b7f6-0e6cacd3f9b7 | Address Redacted | | First Class Mail |
| 16bd161-f02c-4332-830c-2d78e21a0b9d | Address Redacted | | First Class Mail |
| 16d82f0-e16b-4523-a0f3-e089d256e8b0 | Address Redacted | | First Class Mail |
| 16dc362-dc6b-468d-8d74-81ae377c8f54 | Address Redacted | | First Class Mail |
| 16e2176-7c7d-4959-8f40-bec92ef1f9c0 | Address Redacted | | First Class Mail |
| 16e631b-dd6f-48dc-b98e-817d5e8e05fe | Address Redacted | | First Class Mail |
| 16ef585-e5e5-4d9b-858a-69baf8cfe19c | Address Redacted | | First Class Mail |
| 17034ce-a0ad-4245-8c52-9fcd764231ce | Address Redacted | | First Class Mail |
| 171160b-130c-4c8d-86a6-bbf0bb4d8b61 | Address Redacted | | First Class Mail |
| 17188ee-75f9-4cb9-95d4-e9818ce5a5f8 | Address Redacted | | First Class Mail |
| 171d1ec-9195-4227-8a91-8b45ab432b26 | Address Redacted | | First Class Mail |
| 17221df-3c87-4cf1-86d2-c357131e37f6 | Address Redacted | | First Class Mail |
| 174b415-4f60-4074-9428-f645ade25e4d | Address Redacted | | First Class Mail |
| 174ef9c-609c-4e79-af1a-358cce709e74 | Address Redacted | | First Class Mail |
| 17541384078-493b-898a-287bc3f0527a | Address Redacted | | First Class Mail |
| 1769 1b1-186d-465f-9b59-f4bc1d707e06 | Address Redacted | | First Class Mail |
| 17815eb-7408-47cc-948c-1f965c2ed05f | Address Redacted | | First Class Mail |
| 17670da-ad6c-445a-a12e-25fc9c45144 | Address Redacted | | First Class Mail |
| 178c8dc-2e5c-4214-9b09-2611c748f76a | Address Redacted | | First Class Mail |
| 179a442-666d-41ba-9fd9-1683dc9bcb32 | Address Redacted | | First Class Mail |
| 17b0bd0-287e-476b-9aa7-aecfe43219 | Address Redacted | | First Class Mail |
| 17b77f4-0eef-4dfa-af3e-75657f787f00 | Address Redacted | | First Class Mail |
| 17d9bde-2bcd-4c08-a4c7-6ef14786d189 | Address Redacted | | First Class Mail |
| 18402f4-c8d8-4e52-90bf-ad7df3ee7749 | Address Redacted | | First Class Mail |
| 1803fd14-5dd4-41d4-9265-b9896d650574 | Address Redacted | | First Class Mail |
| 1866bf0-f0d7-4e31-8444-76ce0176-7f73 | Address Redacted | | First Class Mail |
| 18b294f-7f8c-46c0-9d08-d9b5e443cd12 | Address Redacted | | First Class Mail |
| 18f1a50-37fe-4cd2-a33d-21a57be72f51 | Address Redacted | | First Class Mail |
| 18ff67e3-6ba0-4b9f-b51f-0ec67e7ee3f5 | Address Redacted | | First Class Mail |
| 19005807-e6ac-4d84-a1a8-6c7eaae07cc | Address Redacted | | First Class Mail |
| 191cada-2c12-4b1b-9bc1-0e9a1167e6f2 | Address Redacted | | First Class Mail |
| 19231783-27d0-4689-bdd2-1a0f5b02e6d4 | Address Redacted | | First Class Mail |
| 192cbd4-e0ff-456b-abb6-0dd3542bad9a | Address Redacted | | First Class Mail |
| 19339e6-f1af-4435-98a4-3c5c7787c9d3 | Address Redacted | | First Class Mail |
| 1940c24-722a-4b4e-b8d5-fca4a7eb4 | Address Redacted | | First Class Mail |
| 19551772-cbbf-42b9-b4e1-0953b84dedd | Address Redacted | | First Class Mail |
| 1978a47-b1ab-4f53-b12d-212aba22f911 | Address Redacted | | First Class Mail |
| 1991d1d-03ed-4b05-968b-46c15fb6df9 | Address Redacted | | First Class Mail |
| 199f40e7-35bf-4a63-a76a-5c99fec11678 | Address Redacted | | First Class Mail |
| 199fb79-4fc8-44d0-971d-07b0106170b | Address Redacted | | First Class Mail |
| 19ba2b1-8619-4009-9e42-a0f13399d98 | Address Redacted | | First Class Mail |
| 19caa37-7750-4299-9e27-7a0f5abff449 | Address Redacted | | First Class Mail |
| 1e0a5d1-194e-446d-9584-b0cb3def9415 | Address Redacted | | First Class Mail |
| 1a10327-c967-4d7a-b8d-e16e7b96c915 | Address Redacted | | First Class Mail |
| 1a24499-5608-4593-8b9a-13058b7136f2 | Address Redacted | | First Class Mail |
| 1a2834f8-7f62-4ccc-a4d5-e62974083480c | Address Redacted | | First Class Mail |
| 1a3b9c2-aeac-4d13-8642-5530dad24e5 | Address Redacted | | First Class Mail |
| 1a6d363-29cb-478d-9f68-671a8de446f | Address Redacted | | First Class Mail |
| 1ab3233-72f7-4343-6ee6-f700cd6ddb30 | Address Redacted | | First Class Mail |
| 1aaf7d46-c3f6-45e8-b764-7304d6f32f9 | Address Redacted | | First Class Mail |
| 1aeeb30-7efe-4899-99ca-67610dff6c5d | Address Redacted | | First Class Mail |
| 1afd306-ee1c-4035-9fcf-cae26e5c2fc8 | Address Redacted | | First Class Mail |
| 1b15993-5f71-4d4f-bdc7-ce2aad65f417 | Address Redacted | | First Class Mail |
| 1b1b288-a650-4d8e-a1e7-1272958a0b0e | Address Redacted | | First Class Mail |
| 1b3da29-440e-4a4e-bd26-17563bbe6f1 | Address Redacted | | First Class Mail |
| 1b4a8d9-d1d4-4d7c-9e1e-ca5d1000fc60 | Address Redacted | | First Class Mail |
| 1b5c85b-29d5-460d-a865-9d19df50f912 | Address Redacted | | First Class Mail |
| 1b6647d-d8ca-45d6-a517-aa1a3c0be86a | Address Redacted | | First Class Mail |
| 1bbb9dc-1092-4d48-8f02-522fe1755eac | Address Redacted | | First Class Mail |
| 1bbc375-e443-44ee-af4c-580f0cb7cf73 | Address Redacted | | First Class Mail |
| 1bd8d669-6193-4dfd-8932-6acbb32ac098 | Address Redacted | | First Class Mail |
| 1bdc1f0-47fe-40f8-990f-89aac7bbd06f | Address Redacted | | First Class Mail |
| 1be0 1df8-64f8-4800-b412-eb0355efe38 | Address Redacted | | First Class Mail |
| 1be768e-9da9-4d9d-b172-3e9202bd952 | Address Redacted | | First Class Mail |
| 1bcef7a1-a66b-472f-8d9a-2a82a1becc86 | Address Redacted | | First Class Mail |
| 1bccefe9-8356-4147-ac75-c5f5721e1071 | Address Redacted | | First Class Mail |
| 1bd6ad4-ea18-4939-bbf1-eac744474b7c | Address Redacted | | First Class Mail |
| 1bde55a-156d-417d-b5ec-ef1e4ddcaf9 | Address Redacted | | First Class Mail |
| 1bf7e13-eefa-47ff-8aec-e16d7ef6a361 | Address Redacted | | First Class Mail |
| 1bf6ff1-27f1-480b-8a9e-0ed9b2cbc33 | Address Redacted | | First Class Mail |
| 1c01dfd-6aca-481d-b792-1a1e1c0f7c5d | Address Redacted | | First Class Mail |
| 1c107d1-2143-48a9-9291-3cdd1b1a5b61 | Address Redacted | | First Class Mail |
| 1c11b48-f1bb-411-ebcf-77c3c24173f | Address Redacted | | First Class Mail |
| 1c24e4-624a-48c0-a6ab-99b2975da73 | Address Redacted | | First Class Mail |
| 1c3dd5c-30fb-4061-9d7f-a561c60d0f30 | Address Redacted | | First Class Mail |
| 1c5600e-ee17-4e01-ab51-41874de6f60 | Address Redacted | | First Class Mail |
| 1c58a57-4b40-4885-9253-69c4eb4273b2 | Address Redacted | | First Class Mail |
| 1c8216d-d921-49b8-8352-f6912140 1eb | Address Redacted | | First Class Mail |
| 1c90a17-f2ce-491b-9c6d-62445d6b3b0f | Address Redacted | | First Class Mail |
| 1c9c2ed-52ce-4442-b3f1-595867464692 | Address Redacted | | First Class Mail |
| 1ca4675-144b-4df9-967e-54b70acb484d | Address Redacted | | First Class Mail |
| 1cf6842-528c-4c03-8759-b107649756dc | Address Redacted | | First Class Mail |
| 1dd0c40b-f152-4827-831d-abe532caf7c0 | Address Redacted | | First Class Mail |
| 1d3838c-c238-4bf0-959d-dce629464b18 | Address Redacted | | First Class Mail |
| 1d55aec-17c0-442c-ab2d-585d446b5fa7 | Address Redacted | | First Class Mail |
| 1d572e5-9ad1-4f6b-9095-9cd1a2f7d490 | Address Redacted | | First Class Mail |
| 1d57c96-7904-4e65-9a18-bde0e401c6d | Address Redacted | | First Class Mail |
| 1d7b354-9b69-4b6a-9933-5e3b6510d668 | Address Redacted | | First Class Mail |
| 1d7b6eb-3c32-43d5-98da-e28b42f63ac | Address Redacted | | First Class Mail |
| 1d6d129-fe0c-46d5-b68a-95155fb3622f | Address Redacted | | First Class Mail |
| 1da6b5f-c51d-4f7a-8d6c-9970305f447b2 | Address Redacted | | First Class Mail |
| 1dbe924-c882-42fd-96c0-328cb3e63785 | Address Redacted | | First Class Mail |
| 1d0d9bf-bdc9-6e05-9119-7740266b1367 | Address Redacted | | First Class Mail |
| 1dce07a-cbbd-4aca-9e1c-6c6221109697 | Address Redacted | | First Class Mail |
| 1dd1519-a191-4ce5-8a99-747acb16663 | Address Redacted | | First Class Mail |
| 1ddd0e0-e54c-4b53-b723-fd941fb49117 | Address Redacted | | First Class Mail |
| 1df2182b-9427-45d5-9bf3-2e0745c5b0b | Address Redacted | | First Class Mail |
| 1df9d3e0-c4e4-47e5-3c31-66ac0b1e38a | Address Redacted | | First Class Mail |
| 1e05d65-a6de-4623-9434-3204a4c2bb59 | Address Redacted | | First Class Mail |
| 1e0ff0f0-312d-439c-9f49-bdc261854a7b | Address Redacted | | First Class Mail |
| 1e39398-3cfe-4eac9-9112-e672b69f9 1a5 | Address Redacted | | First Class Mail |
| 1e43c71-4161-4887-9826-e5ebb7a0e9d | Address Redacted | | First Class Mail |
| 1e50d1-9301-4d9b-9c25-e444f00f28619 | Address Redacted | | First Class Mail |
| 1e56208-c8ca-4ca9-9136-a910540dbc5 | Address Redacted | | First Class Mail |
| 1e6eec1-aea2-461e-898a-cb135ad21b | Address Redacted | | First Class Mail |
| 1ec0e6c-7fab-455f-b0ef-0d4926f1225e | Address Redacted | | First Class Mail |
| 1ed5fe6a-e1c2-40be-98bf-87e30bf1420 | Address Redacted | | First Class Mail |
| 1ee7cd6-a1c2-40be-98bf-95754fb04f85 | Address Redacted | | First Class Mail |
| 1f17b2b-0210-45e-ae72-a4075bee2354 | Address Redacted | | First Class Mail |
| 1f25d12-a74b-42c7-558b-6553055c87 | Address Redacted | | First Class Mail |
| 1f387b3-b1de-438a-a63f-c7c53bffd9d0 | Address Redacted | | First Class Mail |
| 1f3f4cd-4e58-41e2-b541-6ac1b38fbe5 | Address Redacted | | First Class Mail |
| 1f40ee2-6e53-45e3-82da-3d85ef28645 | Address Redacted | | First Class Mail |
| 1f5b7d6-973c-4689-8259-66589664f9 | Address Redacted | | First Class Mail |
| 1f9248d-7494-4c58-93bd-3efc36703c39 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c4c4b619-5fdb-4cbd-a1dd-df87009bbfcd | Address Redacted | | First Class Mail |
| c4c4b97b-cbbd-4ae1-9557-2fa6e873b60e | Address Redacted | | First Class Mail |
| c4c541de-0a74-42da-92b2-2e92f532bee6 | Address Redacted | | First Class Mail |
| c4c7b0dd-95c1-481d-a652-8d8e5637c8dc | Address Redacted | | First Class Mail |
| c4c949f2-dd51-4f82-8b9b-523c729b54f8 | Address Redacted | | First Class Mail |
| c4cda853-21ea-4a70-b152-546de75e08cd | Address Redacted | | First Class Mail |
| c4ceb951-93a4-435d-9c6a-2e3ceb5dda95 | Address Redacted | | First Class Mail |
| c4d253f1-e81a-4fb2-9b92-daadec785995 | Address Redacted | | First Class Mail |
| c4d71414-9ec6-41fa-8b00-7a064793f888 | Address Redacted | | First Class Mail |
| c4d82b88-4403-42ae-aabb-5be8bd686dea | Address Redacted | | First Class Mail |
| c4d8bd49-a34b-416d-b02a-a0676c7fd6de | Address Redacted | | First Class Mail |
| c4d8a7ce-d2e3-40e3-814c-49c9f0394d97 | Address Redacted | | First Class Mail |
| c4dd822e-d2f3-4f7f-8afe-d7e1f9f5abde | Address Redacted | | First Class Mail |
| c4de19c3-d3be-4ca4-89d8-83a5b2f46441 | Address Redacted | | First Class Mail |
| c4df4fab-a293-4c5d-af22-62e6ea7df6e6 | Address Redacted | | First Class Mail |
| c4e430f9-343f-4404-ac59-708c7e4d618b | Address Redacted | | First Class Mail |
| c4e4df2e-6e6b-4bfa-a7fb-dcb4fe895f1f | Address Redacted | | First Class Mail |
| c4e6336a-2d72-4c94-84f0-5bd0b73a4d9e | Address Redacted | | First Class Mail |
| c4e755ca-f3a7-448e-95d1-21dcbb1311e3 | Address Redacted | | First Class Mail |
| c4eeab55-c669-423d-b60f-714487c860fe | Address Redacted | | First Class Mail |
| c4eb18ee-11f0-4477-987d-0e8699fe30e4 | Address Redacted | | First Class Mail |
| c4ec62ad-c10f-465e-b5d9-43a9e83f7009 | Address Redacted | | First Class Mail |
| c4f0e85f-691b-4cb3-8fed-2040667ea0f8 | Address Redacted | | First Class Mail |
| c4f294e5-5be6-47eb-8fb3-8f678f90306f | Address Redacted | | First Class Mail |
| c4f41e44-054f-4231-8a51-88d2ccc77c13 | Address Redacted | | First Class Mail |
| c4f517e5-0dfc-4838-b999-2d1dd14adb7b | Address Redacted | | First Class Mail |
| c4f710f1-d7d9-490f-8f15-3d5b5c6efe51 | Address Redacted | | First Class Mail |
| c4f8eefb-8ebe-4ef8-8ebe-5c87eecd1b6c | Address Redacted | | First Class Mail |
| c4f958 be-579c-43fa-97eb-ff8c1c2e807d | Address Redacted | | First Class Mail |
| c4fd7523-0124-41ad-8da3-bb44412868e5 | Address Redacted | | First Class Mail |
| c503800-8122-49dc-9955-8cb611b09f76 | Address Redacted | | First Class Mail |
| c504e255-18f5-4079-81a1-eb88fd7e619b | Address Redacted | | First Class Mail |
| c506d446-4089-421f-8471-14393725f2de | Address Redacted | | First Class Mail |
| c508440c-edea-4701-8f01-d47d4a9a6416 | Address Redacted | | First Class Mail |
| c508b480-ae1e-43c1-a4cc-cf8dede16a4f | Address Redacted | | First Class Mail |
| c509c425-1272-4a4c-b4c9-c3f9831031fe | Address Redacted | | First Class Mail |
| c50c1688-6cbe-4bf7-a2d2-4d83b628202f | Address Redacted | | First Class Mail |
| c50cabbe-ea12-4771-a18e-d29ef9fdf096 | Address Redacted | | First Class Mail |
| c50f234c-7c93-499a-8a6d-68ac05df0307 | Address Redacted | | First Class Mail |
| c504bd1-3825-497b-914f-594c52e03af6 | Address Redacted | | First Class Mail |
| c510747-7ce4-46a8-8641-435b6b7d96cd | Address Redacted | | First Class Mail |
| c10919fe-fec3-45d7-be9e-7aad09af9826 | Address Redacted | | First Class Mail |
| c11519e-7d62-4c01-b769-54a9969c97b2 | Address Redacted | | First Class Mail |
| c119bf6-b035-4fda-b50e-3a7caa6beea1 | Address Redacted | | First Class Mail |
| c110ba4-1b72-4275-90d6-c9811e32eea1 | Address Redacted | | First Class Mail |
| c13c021-8037-474f-aa12-7d4c14ff9dc9 | Address Redacted | | First Class Mail |
| c14a0da-dee5-4c4d-a9cb-81b692ed1b94 | Address Redacted | | First Class Mail |
| c16e08e-3543-4e68-b60c-3244033fec2f | Address Redacted | | First Class Mail |
| c180fe5-38bc-41e6-b96d-097ba61f744b | Address Redacted | | First Class Mail |
| c188439-5452-40f8-999e-58eeace37fd1 | Address Redacted | | First Class Mail |
| c18bd3f-1e53-450d-b728-6b486b54c9d | Address Redacted | | First Class Mail |
| c19c2f5-3ced-4f67-b01b-9707df946df4 | Address Redacted | | First Class Mail |
| c1b7305-5ec6-43d1-aea3-06a09fe318a8 | Address Redacted | | First Class Mail |
| c1bf199-5a83-49e6-8d91-461b528d0c9 | Address Redacted | | First Class Mail |
| c1ea0b9-dee0-4959-b35f-870215ce13b | Address Redacted | | First Class Mail |
| c1eb2f4-0479-4ec3-91bb-0ffdeea2b1dc | Address Redacted | | First Class Mail |
| c1f321d-f8b7-4653-aec6-640bf3c75075 | Address Redacted | | First Class Mail |
| c20b1c4-da58-4d5d-bd07-e03d6dc82bb | Address Redacted | | First Class Mail |
| c225d79-3cd0-41b3-ac64-e0ea45caa1f8 | Address Redacted | | First Class Mail |
| c254aafa-eb50-465c-abd8-e241d17b3f66 | Address Redacted | | First Class Mail |
| c26717d-491b-41b8-b957-c713787bdd8 | Address Redacted | | First Class Mail |
| c2a44f99-56da-41f3-b123-02982fefbdf1 | Address Redacted | | First Class Mail |
| c2ae968-2fe4-4d40-a83b-f3791c3b0bd | Address Redacted | | First Class Mail |
| c2b0a5f8-8ff6-474f-bc9f-66b770c35439 | Address Redacted | | First Class Mail |
| c2c724c-1eaf-47e1-bb5a-ae052a6a620d | Address Redacted | | First Class Mail |
| c2d5fa9-a75a-426d-afa5-84eea9c2d336 | Address Redacted | | First Class Mail |
| c2d6dff-13e0-44ab-8e3c-e1d5ce317542 | Address Redacted | | First Class Mail |
| c2ec691-6e2c-495a-830c-1a0d65cf975d | Address Redacted | | First Class Mail |
| c2f974fd-c3ba-440a-8920-cb3ded28a418 | Address Redacted | | First Class Mail |
| c307d4c-eb81-4642-9cfc-472a7832914b | Address Redacted | | First Class Mail |
| c30e06e-c2c9-429b-ae4f-d8aeade6cddba | Address Redacted | | First Class Mail |
| c30c017-e12e-4ff1-9731-5c30ec31f22a | Address Redacted | | First Class Mail |
| c322ba2-05f-4c0b-9983-1801deb94fc8 | Address Redacted | | First Class Mail |
| c3241c9-dc8f-4398-93b4-2444ff34f98 | Address Redacted | | First Class Mail |
| c3313cb-6024-4cde-b75f-2d3c21398d50 | Address Redacted | | First Class Mail |
| c3534c1-70fa-42d9-85d0-78e8ac211620 | Address Redacted | | First Class Mail |
| c36f702-15d2-46a5-b051-3d20fa4c8ec1 | Address Redacted | | First Class Mail |
| c38f40c-243b-4073-a031-75018d518d90 | Address Redacted | | First Class Mail |
| c339dc93-6bb9-4334-8e59-56b3781f033e | Address Redacted | | First Class Mail |
| c3a1275-eeaf-45d3-bc66-1aef9b9f5c4 | Address Redacted | | First Class Mail |
| c3d8302-1a79-4fba-ab3e-4247f5c416915 | Address Redacted | | First Class Mail |
| c39e659-9bd0-46a0-97b2-b1ba67a6af22 | Address Redacted | | First Class Mail |
| c3e0a870-f9cd-4f97-82eb-7b45fd9c637d | Address Redacted | | First Class Mail |
| c3416e9-8e76-4870-ac2c-29e652dd6a0c | Address Redacted | | First Class Mail |
| c342b75b-7f40-4707-9e21-658babd45534 | Address Redacted | | First Class Mail |
| c343c7e6-5f6b-421d-b671-8f498bde0ca9 | Address Redacted | | First Class Mail |
| c345b807-30a5-4765-a003-58d7dce4ffccf | Address Redacted | | First Class Mail |
| c3460516-5021-49e2-ad83-75ae689f0605 | Address Redacted | | First Class Mail |
| c3472969-845f-4abc-9762-e973d0f2dfde | Address Redacted | | First Class Mail |
| c547e399-590f-4145-ab15-406acd96f0070 | Address Redacted | | First Class Mail |
| c34f47f4-1132-411a-9393-4416d6228891 | Address Redacted | | First Class Mail |
| c5a25ac5179-45b9-ae2d-86b071a2be8c | Address Redacted | | First Class Mail |
| c4c1d6e-757b-453e-8b9c-54cf6d15aca2 | Address Redacted | | First Class Mail |
| c4e2868-6c51-42c9-851f-19d1341957f36 | Address Redacted | | First Class Mail |
| c4e9f6f-4700-4dc3-baf4-13b18f85436a | Address Redacted | | First Class Mail |
| c4eb94d-f8a8-42a9-93a2-0073545c9eed | Address Redacted | | First Class Mail |
| c54f347f-0e5b-44a8-bf0a-ccc6cb43ce33 | Address Redacted | | First Class Mail |
| c549c8f8-a92e-4215-a5c3-88b8124f4ca6 | Address Redacted | | First Class Mail |
| c502d4eb-a123-44f6-b87e-f934473890f83 | Address Redacted | | First Class Mail |
| c50a2ee-90b4-4d40-bcd0-48c0ecda95f45 | Address Redacted | | First Class Mail |
| c50df180-cc56-44cc-977e-dd20022bb7c0 | Address Redacted | | First Class Mail |
| c542feaf-4071-44fa-8de6-90d16353cb7 | Address Redacted | | First Class Mail |
| c55f2228-9d0c-422e-90b2-09ae97df9c21 | Address Redacted | | First Class Mail |
| c5728ae-3fb1-4dfb-8c9a-a7c138316def | Address Redacted | | First Class Mail |
| c574169-a0f8-4e4f-8d2e-746cd047024f | Address Redacted | | First Class Mail |
| c586e73-5e1d-443d-b888-b8bca51d8353 | Address Redacted | | First Class Mail |
| c593139f-2449-44ef-8e3f-d6b7bbccb67a | Address Redacted | | First Class Mail |
| c5c94cc-755c-4879-a632-3de40865504c | Address Redacted | | First Class Mail |
| c5d2b18-f9cb-438c-a29b-43d44b273798 | Address Redacted | | First Class Mail |
| c5ef944-b8cc-4eb1-a477-6a0d5c2a6a4 | Address Redacted | | First Class Mail |
| c594e7c-3c78-4139-9f9b-c1fdd5f38ce | Address Redacted | | First Class Mail |
| c6043f35-5ecb-4861-b54c-9929fc1f8ba | Address Redacted | | First Class Mail |
| c6092889-631f-43b9-9762-ce1d1f1d8e9d4 | Address Redacted | | First Class Mail |
| c60d461e-4fae-441e-9152-3d8234603efb | Address Redacted | | First Class Mail |
| c60da484-5a29-4c65-91a9-8f353b9178c | Address Redacted | | First Class Mail |
| c6e8ae9-968c-459b-8435-d5fc5718ad55 | Address Redacted | | First Class Mail |
| c4f4341-da5f-4551-823f-d1c1785b4203 | Address Redacted | | First Class Mail |
| c6f07a-9ea1-42b3-b4d2-8efbe62955e | Address Redacted | | First Class Mail |
| c702e37-7457-4b38-93d1-82489c8ac1f8 | Address Redacted | | First Class Mail |
| c71e17f-48d4-4c6d-8a67-4d9005fadf1 | Address Redacted | | First Class Mail |
| c71e73f-d4cf-460f-adbc-3526a1ef97e5 | Address Redacted | | First Class Mail |
| c736625-c6a2-40f9-8b8a-6e549096c628 | Address Redacted | | First Class Mail |
| c73973d-d572-4c59-bcc7-b63fd4d2135e | Address Redacted | | First Class Mail |
| c772c22-1e84-41eb-b912-aeeedabb4d4 | Address Redacted | | First Class Mail |
| c768181a-bbdb-4758-9f82-f4165f1fdca | Address Redacted | | First Class Mail |
| c7924d8-aac6-4b4d-82b8-16fb9c6ab56b | Address Redacted | | First Class Mail |
| c79d6fe-40ef-4a65-ba17-e70e02a9982 | Address Redacted | | First Class Mail |
| c821175-8e9f-43fc-87a9-e3cc6d1aeecb | Address Redacted | | First Class Mail |
| c820d7-4005-4a20-ae2d-b16ef137949 | Address Redacted | | First Class Mail |
| c83d41d-5c63-4cc2-b55a-237116b90573 | Address Redacted | | First Class Mail |
| c87611-09da-44dd-8a39-ab7ab103be6 | Address Redacted | | First Class Mail |
| c881907-8122-4bef-930f-10f232d77609 | Address Redacted | | First Class Mail |
| c882101-e3df-4070-8505-b8d7e46f33df07 | Address Redacted | | First Class Mail |
| c892e8f-0835-4ad8-4a9c-cc51f62d0e5 | Address Redacted | | First Class Mail |
| c8a2567-e85b-4a21-8fd7-e9bd6f146dd2 | Address Redacted | | First Class Mail |
| c8b1a570-63ec-411c-b5e7-4dc5a27e39e0 | Address Redacted | | First Class Mail |
| c8b1c909-bd34-4e89-b9dc-3b123001238d | Address Redacted | | First Class Mail |
| c8dbd6c-508e-4091-44f6-80e2c23f3dd6 | Address Redacted | | First Class Mail |
| c8d0fda1-a09c-477e-863d-e95f60743f6f | Address Redacted | | First Class Mail |
| c90040c-9dc4-4ca3-9cb6-1e9f47e8f309 | Address Redacted | | First Class Mail |
| c909923-c4173-4532-9bce-358c8c5bd69c3 | Address Redacted | | First Class Mail |
| c91143e-4e9d-4406-8ee7-edb98adf0e4c | Address Redacted | | First Class Mail |
| c93409c-aa9f-42f9-8b3e-181ff141f30f7 | Address Redacted | | First Class Mail |
| c943c89-0f79-4a93-9ee4-2712d122925e | Address Redacted | | First Class Mail |
| c94ac9f-f5ff-4a6d-af28-a4ef2d1be4dc | Address Redacted | | First Class Mail |
| c95e86a-81b7-400d-b30f-13e6ebd2935d | Address Redacted | | First Class Mail |
| c9a300c-460d-422f-8a80-f6e381240b4a | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c54b4160- efbe-4302-87f1-91dfaaa45a85 | Address Redacted | | First Class Mail |
| c54c867f-9b11-4436-a1ca-c5201c16d11b | Address Redacted | | First Class Mail |
| c644450a-c236-4186-a47e-266445c1276b | Address Redacted | | First Class Mail |
| c64e098b-0bc6-4943-8413-4cc5970de34c | Address Redacted | | First Class Mail |
| c649a02-8e39-4ad2-a064-9f235d464fcd6 | Address Redacted | | First Class Mail |
| cb515dad-2e98-4d24-bcb5-8135f0dffabe2 | Address Redacted | | First Class Mail |
| c6530731-1931-4458-a7d5-48cc9a90a831 | Address Redacted | | First Class Mail |
| cb53a1d9-1dcd-4ae7-af4d-a9232fd1dad5 | Address Redacted | | First Class Mail |
| cb53b9d4-ea6c-4b44-9f90-b9240def71ab | Address Redacted | | First Class Mail |
| c65429bb-78a2-4ba1-a78e-89c1770d54ce | Address Redacted | | First Class Mail |
| cb547206-6464-4dfb-900e-4019dc3da228 | Address Redacted | | First Class Mail |
| cb54e05f-c6d9-498d-ba65-ed497be0fb99 | Address Redacted | | First Class Mail |
| c6571366-c582-4f75-803b-84ba036b7bc1 | Address Redacted | | First Class Mail |
| cb574335-f3af-4321-9909-d19e825aee3b | Address Redacted | | First Class Mail |
| cb5929a-8b87-481d-b33d-35d79e1218c0 | Address Redacted | | First Class Mail |
| cb5a1ce9-ef5d-41fb-a7bf-46078418374f | Address Redacted | | First Class Mail |
| cb5c507-c32e-4d92-8165-79f9d1aa00f | Address Redacted | | First Class Mail |
| cb5ef126-2982-4d0c-a717-a2460d558ce6 | Address Redacted | | First Class Mail |
| cb600efa-ce4d-4c29-bf68-c6ec7fa25367 | Address Redacted | | First Class Mail |
| cb602424-e0d3-4278-8f47-0ad85474cd8 | Address Redacted | | First Class Mail |
| cb610f48-b2f6-4ef3-99e5-001735020d4a | Address Redacted | | First Class Mail |
| cb62c190-a90b-4135-acf1-5e6de46c5e48 | Address Redacted | | First Class Mail |
| cb6534e6-07e7-4f5b-baa4-3e7233468755 | Address Redacted | | First Class Mail |
| cb6722cb-3de3-428a-897e-d57bf5df4698 | Address Redacted | | First Class Mail |
| cb67b2cb-5061-4bb3-a237-ef05fa4f58b5 | Address Redacted | | First Class Mail |
| cbba1bf1-de3c-401e-9f7f-15f1d473fc43 | Address Redacted | | First Class Mail |
| cb6aadc0-c9ee-4010-952f-e62ee381cd94 | Address Redacted | | First Class Mail |
| cb6bbd1d-f16b-434e-9739-55d375481edd | Address Redacted | | First Class Mail |
| cbbe223f-5387-46d0-9be7-a10417248318 | Address Redacted | | First Class Mail |
| cbbe718d-e73b-469f-9049-a50b1fe5410 | Address Redacted | | First Class Mail |
| cb6f508e-b4cf-4dff-8d77-7bb95d6419ee | Address Redacted | | First Class Mail |
| cb708da0-4207-43bb-a82c-d18a8d680838 | Address Redacted | | First Class Mail |
| cb738d40-7ad1-49b1-adb0-a9c20d12350f | Address Redacted | | First Class Mail |
| cb73e478-a4ca-4c92-8f08-baa2495ab4a1 | Address Redacted | | First Class Mail |
| cb74bdfb-56b1-4a90-8949-d3215ef83ff1 | Address Redacted | | First Class Mail |
| cb7754c4-377a-4f06-ab3f-30a76d50926f8 | Address Redacted | | First Class Mail |
| cb799304-e7e3-43b1-b182-2aab312ced7f | Address Redacted | | First Class Mail |
| cb78b6eb-e71b-4f16-8813-50d644eb74ee | Address Redacted | | First Class Mail |
| cb7a6092-0815-4439-9c60-5c1a73ff43b6 | Address Redacted | | First Class Mail |
| cb7d359c-b154-46e5-a9fe-23c6660b21e4 | Address Redacted | | First Class Mail |
| cb7de214-b68c-42b2-9ce1-6bec4656ca84 | Address Redacted | | First Class Mail |
| cb83e87d-a5a5-4bd8-a53c-87da10941831 | Address Redacted | | First Class Mail |
| cb89e17e-ce6f-4074-9314-5cebbc72a8ff | Address Redacted | | First Class Mail |
| cb8bb47b-7124-4857-96b6-9b37fe2941c7 | Address Redacted | | First Class Mail |
| cb8c85d4-540d-4d43-9ddb-610a5023f7cc | Address Redacted | | First Class Mail |
| cb8cdf25-775e-4065-b4f9-d59bcf3edbc1 | Address Redacted | | First Class Mail |
| cb8d330f-7e58-4f16-9a77-fc82913a92f1 | Address Redacted | | First Class Mail |
| cb8e4f7b-1cc5-488c-b596-28cedbb1ba6d | Address Redacted | | First Class Mail |
| cb8f338a-1006-4cae-9434-4e2e5a5a9fa4 | Address Redacted | | First Class Mail |
| cb913dae-a0d1-4f9e-8b05-16f7343701a0 | Address Redacted | | First Class Mail |
| cb92beb-d61e-4a5e-a4b9-739e16229f7f | Address Redacted | | First Class Mail |
| cb96a292-a04c-41da-90ae-79a891758ee6 | Address Redacted | | First Class Mail |
| cb99e46d-016f-428d-9eef-0e7cf92eef9a | Address Redacted | | First Class Mail |
| cb9acf9e-cba4-4bcf-950f-5713e3ae92ff | Address Redacted | | First Class Mail |
| cb9cd1d0-62fee-45d6-9e7f-3257396b04b | Address Redacted | | First Class Mail |
| cb9f6bac-8e7c-487c-984f-7e39cc5452fa | Address Redacted | | First Class Mail |
| cba0f4ec-a6bc-48f3-9fc5-5f550e9d755 | Address Redacted | | First Class Mail |
| cba2836f-0612-4340-a5aa-86d00b435bfd5 | Address Redacted | | First Class Mail |
| cba4feb9-a02f-4887-811a-6993b42c5e1f | Address Redacted | | First Class Mail |
| cbab6ccc-f000-4344-841b-d4b3b9933905 | Address Redacted | | First Class Mail |
| cba7538b-4d7b-401e-b9f0-2bfc9a35b20a | Address Redacted | | First Class Mail |
| cba8b56e-47b2-4e45-b2e0-fd4bdc1dd5d2 | Address Redacted | | First Class Mail |
| | | | |
| cbaa0e08-8417-4cba-a655-fec73d47fafb | Address Redacted | | First Class Mail |
| cbaa6171-06bb-42f5-985f-7983f4ebe000 | Address Redacted | | First Class Mail |
| cbab9f90-fd69-47b5-8ca1-8173f6a6099d | Address Redacted | | First Class Mail |
| cbb1176b-ccf-42d7-ad34-6f3e139bbc1a | Address Redacted | | First Class Mail |
| cbb1f43c-2d4d-4791-ac44-6e6fbbbe3905 | Address Redacted | | First Class Mail |
| cbb3504f-2200-4adf-9193-1db417e13b77 | Address Redacted | | First Class Mail |
| cbb3af4-f39c-4b5b-b0d0-6c723d18384c1 | Address Redacted | | First Class Mail |
| cbb424de-c006-4b15-9414-8eb831e55636 | Address Redacted | | First Class Mail |
| cbb45cd1-f712-49cb-a226-a0e89197641d | Address Redacted | | First Class Mail |
| cbb5aa3b-ead1-4310-800d-b8a6a8122de | Address Redacted | | First Class Mail |
| cbb6e9bb-f540-4d6d-b8e8-0fe7338d708a | Address Redacted | | First Class Mail |
| cbb77cea-10f1-4e3d-8ba0-288e6a897757 | Address Redacted | | First Class Mail |
| cbb78c6a-69f0-4dd7-8f9d-81265b65ee6e | Address Redacted | | First Class Mail |
| cbb8a39d-f751-4f7c-8c50-50bef4f9dddbe | Address Redacted | | First Class Mail |
| cbb9a830-f6ab-474d-a46f-3182b80e0543 | Address Redacted | | First Class Mail |
| cbba5533-65a0-461f8-9a21-7fdf8ecf98cbb | Address Redacted | | First Class Mail |
| cbba6f18-ad55-49ee-a352-d8e2a1ecb8e9 | Address Redacted | | First Class Mail |
| cbbb4d08-fce9-46f7-8517-9910b06077767 | Address Redacted | | First Class Mail |
| cbbb79d6-d f60-43cf-8aab-0f26a1b5a239 | Address Redacted | | First Class Mail |
| cbbc17a4-1872-4a16-939e-61a12f8091f58 | Address Redacted | | First Class Mail |
| cbbccab6-0c1b-49e4-9c35-d5ac90a71ce9 | Address Redacted | | First Class Mail |
| cbbdbec7-296d-4fc5-8c95-e54c2ae38f33 | Address Redacted | | First Class Mail |
| cbc28d8c-0133-4c67-929e-98ba4445a6ab | Address Redacted | | First Class Mail |
| cbc4c8ba-374a-4ae9-94ae-273a53edadee | Address Redacted | | First Class Mail |
| cbc46f01-06c9-488e-875e-cd3e390c0b27 | Address Redacted | | First Class Mail |
| cbc6a056-401a-4870-b643-e91a136a55b3 | Address Redacted | | First Class Mail |
| cbc705f8-784c-4544-a20e-b53f0229bf1e0 | Address Redacted | | First Class Mail |
| cbca8137-daa4-451f-9165-a3f9b016c9c1 | Address Redacted | | First Class Mail |
| cbcab5de-1ed0-475c-8bba-02e23181349f0 | Address Redacted | | First Class Mail |
| cbcb030f-bd67-4721-aab7-c54f9700ab7b | Address Redacted | | First Class Mail |
| cbcb20a0-3bb8-440c-a78b-01623be99cef | Address Redacted | | First Class Mail |
| cbcb29fb-05f2-46c0-808b-1616f91392fa | Address Redacted | | First Class Mail |
| cbce5f37-2ed4-4bcc-67f6-f5901ad1c34d | Address Redacted | | First Class Mail |
| cbcee166-0d5e-4319-90b0-fccf198a4ac4 | Address Redacted | | First Class Mail |
| cbcf351a-96ad-44bc-b297-2c05f596da2 | Address Redacted | | First Class Mail |
| cbd00942-bcfb-42d9-8581-f2c5caf8d071 | Address Redacted | | First Class Mail |
| cbd0c5c1-3230-4ed7-bd5f-425fce86b3c6 | Address Redacted | | First Class Mail |
| cbd0ec6e-1bf1-4cbd-868a-e89c497c4eb | Address Redacted | | First Class Mail |
| cbd0f99c-2a9f-4e2e-823c-1d9876907e48 | Address Redacted | | First Class Mail |
| cbd2e527-54dd-4855-8ebb-d5c60f46b7f12 | Address Redacted | | First Class Mail |
| cbd5a258-f62f-48eb-bee9-ca0f71530c89 | Address Redacted | | First Class Mail |
| cbd70fc0-3e45-4ac7-a62f-62fe957e39b6 | Address Redacted | | First Class Mail |
| cbd951f1-c871-46c2-af57-d2fdfd930575 | Address Redacted | | First Class Mail |
| cbd9d62f-1b32-46d7-a8ef-ec648f23e3dc | Address Redacted | | First Class Mail |
| cbdf031a-f99f-4674-b873-eddd6a0a8b37 | Address Redacted | | First Class Mail |
| cbe2cb9-ef5-4524-bdbd-9cdaedd9675b | Address Redacted | | First Class Mail |
| | | | |
| cbe2e227-ed92-4d16-91ad-5c593cc43dec | Address Redacted | | First Class Mail |
| cbe34d2a-1884-40b3-a4d6-0b5165453809c | Address Redacted | | First Class Mail |
| cbe3b9ea-d387-45e3-a638-6b70034343d5a | Address Redacted | | First Class Mail |
| cbe3bf5e-e41c-4a59-bbc9-caa2e29cfb31 | Address Redacted | | First Class Mail |
| cbe42f99-7ddf-4bc5-9bf6-eb2d95a6bac | Address Redacted | | First Class Mail |
| cbe57419-f220-48d3-a587-e196ef0d8876 | Address Redacted | | First Class Mail |
| cbe5c95b-65f6-482e-89cb-2a41b3d9c103 | Address Redacted | | First Class Mail |
| cbe61bf4-0dee-4301-8b82-b7bcdaddd2d05 | Address Redacted | | First Class Mail |
| cbe6d14d-5331-4ed8-990d-0df71be12c09 | Address Redacted | | First Class Mail |
| cbecb8f5-a12a-4c4-ae7a-601e5c677c23 | Address Redacted | | First Class Mail |
| cbed45a8-dfc8-4348-acf8-0ca355ff1436 | Address Redacted | | First Class Mail |
| cbeeea82-84fc-453b-abbd-cb4b9b30bc37d | Address Redacted | | First Class Mail |
| cbef25a1-3199-4f89-bf40-9ccbd5b025955 | Address Redacted | | First Class Mail |
| cbf111eb-3d62-424f-aece-37edd5b2802 | Address Redacted | | First Class Mail |
| cbf15a51-35ae-4e13-b987-23bcedde9a0 b | Address Redacted | | First Class Mail |
| cbf3caa-9a0c-4f36-95e7-3a966e9ebe18 | Address Redacted | | First Class Mail |
| cbf47be0-d0db-438d-b32e-59b75cd2dab1f | Address Redacted | | First Class Mail |
| cbf4ac94-e09e-4a19-a5c0-b0f393a77a2 | Address Redacted | | First Class Mail |
| cbf58874-b6d8-461c-915e-af9424f10c2 | Address Redacted | | First Class Mail |
| cbf709413-f8f0-4865-8178-79f7ce06d103 | Address Redacted | | First Class Mail |
| cbf7f456-97ff-430c-9fbf-48ca23ze80bc2 | Address Redacted | | First Class Mail |
| cbf87985-a40f-4f9e-8bbb-4d8b66c2971e | Address Redacted | | First Class Mail |
| cbf88e6e-829f-4004-b70b-d451b3d3f92b | Address Redacted | | First Class Mail |
| cbf8b844-7e06-412d-8bbb-3f56fe6c9f03 | Address Redacted | | First Class Mail |
| cbf8be9ae-27d-4760-9509-c096221e0f0a6 | Address Redacted | | First Class Mail |
| c700b049-07d9-4cbf-8dca-e37ddd967d0 | Address Redacted | | First Class Mail |
| c7010a169-b5a5-4dd3-a2a0-3e12add3e1f | Address Redacted | | First Class Mail |
| c7013766-74af-45f3-4829-13f63321b0f0 | Address Redacted | | First Class Mail |
| c7014e1-e527-4e9d-8cfd-85cf441fa0d1 | Address Redacted | | First Class Mail |
| c7014b68-469a-44e0-8b5d-1d0b2a6cb8bbc | Address Redacted | | First Class Mail |
| c7027ec3-5136-40d0-96a9-47d23925d8e1 | Address Redacted | | First Class Mail |
| c70193f2-befb-4c03-9b3c-84245f57e8a8 | Address Redacted | | First Class Mail |
| c7008df5-4378-4a3b-9218-4d12879a7638 | Address Redacted | | First Class Mail |
| c705a19-b4fb-45c-9f73-475fb8a503f | Address Redacted | | First Class Mail |
| c707f6b7-522d-4e3e-887b-f54fd21ed96a | Address Redacted | | First Class Mail |
| c708249b-a44a-43e9-b4c7-7c547bda4e47 | Address Redacted | | First Class Mail |
| c708a1b2-eb4e-4916-90f3-078add81fed3 | Address Redacted | | First Class Mail |
| c70a1cd5-516f-425d-8c73-9ad4d7d9508f | Address Redacted | | First Class Mail |
| c70ddd3db-0bcd-45a2-9fb3-8fba3fab1d35 | Address Redacted | | First Class Mail |
| c710ef4e-ed7d-4624-95a1-fdccc6751875 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| c7120076-f773-4753-b27c-e6f5bca50916 | Address Redacted | | | | | | First Class Mail |
| c7124d17-ef2a-4b47-a609-08efc8ecf00f | Address Redacted | | | | | | First Class Mail |
| c71292e9-074e-41ee-9c49-c2347da54dc0 | Address Redacted | | | | | | First Class Mail |
| c7138f58-5839-4d8f-8aa3-bee269ed602a | Address Redacted | | | | | | First Class Mail |
| c713929d-2318-413b-9645-341753512588 | Address Redacted | | | | | | First Class Mail |
| c713a7a3-5b18-4f3c-a244-1e207cadf62e | Address Redacted | | | | | | First Class Mail |
| c713fd82-4466-4e05-937f-ad22aa4dd46c | Address Redacted | | | | | | First Class Mail |
| c715ce18-4e2c-43e9-a482-4bee83fe4ede | Address Redacted | | | | | | First Class Mail |
| c7169cec-7669-4c2d-9a3d-3ea9bea1ad4c | Address Redacted | | | | | | First Class Mail |
| c7171b93-5b8e-4250-9d8a-1dcd001d7e89 | Address Redacted | | | | | | First Class Mail |
| c71b67bb-4d51-4eb8-95cc-d058b7cf4f1e | Address Redacted | | | | | | First Class Mail |
| c71bb101-8982-4bfc-bcdd-766342b0801a | Address Redacted | | | | | | First Class Mail |
| c71bf4f3-1889-4fc0-bea1-540a90e1f207 | Address Redacted | | | | | | First Class Mail |
| c71cae7a-9e30-403b-8eb6-1a9a4679795e | Address Redacted | | | | | | First Class Mail |
| c71ccb1a-1339-430d-b70c-0d7ec4e0cf66 | Address Redacted | | | | | | First Class Mail |
| c71cda42-95fc-4c8f-8a03-3364741675bd | Address Redacted | | | | | | First Class Mail |
| c71de3f0-91b0-4f05-b5de-4ea23b19a71f | Address Redacted | | | | | | First Class Mail |
| c71f5377-b7f4-4187-a6ea-1f90f8ebf93e | Address Redacted | | | | | | First Class Mail |
| c721ae2e-5e1a-496e-9c33-af7ce862361b | Address Redacted | | | | | | First Class Mail |
| c724925b-8ab0-4cba-aeb7-9af022bdf842 | Address Redacted | | | | | | First Class Mail |
| c7258be8-83c0-4291-bee1-cee5cd03385c | Address Redacted | | | | | | First Class Mail |
| c72667a5-48bb-46bf-8c73-59893d8449d6 | Address Redacted | | | | | | First Class Mail |
| c727b293-29d3-4b01-9e4c-d45dca0b979d | Address Redacted | | | | | | First Class Mail |
| c727c9b5-d372-4457-82bf-a28285d16fca | Address Redacted | | | | | | First Class Mail |
| c727d6a5-b94c-4b3c-bc8f-335e876eea7f | Address Redacted | | | | | | First Class Mail |
| c728c513-4489-4549-8d67-df017851d7f0 | Address Redacted | | | | | | First Class Mail |
| c72988e9-89e4-484a-b078-87accfa478b8 | Address Redacted | | | | | | First Class Mail |
| c72a380f-dcee-4591-80e1-e799096a3b4f | Address Redacted | | | | | | First Class Mail |
| c72ad286-a3f9-4077-9c72-f314c63e7af2 | Address Redacted | | | | | | First Class Mail |
| c72b7fc0-a3ec-4009-8713-42f43c5c5a12 | Address Redacted | | | | | | First Class Mail |
| c72cb7bc-3037-44db-8382-99a2369395ef | Address Redacted | | | | | | First Class Mail |
| c72dde6b-836b-4275-8274-00651d3639b1 | Address Redacted | | | | | | First Class Mail |
| c72e693e-1d7f-42bb-acae-4ad3476a66cc | Address Redacted | | | | | | First Class Mail |
| c72ea527-82e2-44b6-b102-2d29d5f54137 | Address Redacted | | | | | | First Class Mail |
| c72f61cb-5408-4f9d-8666-284f0d8c232d | Address Redacted | | | | | | First Class Mail |
| c732fa07-2159-4455-a3c9-1b70af58b797 | Address Redacted | | | | | | First Class Mail |
| c73424e3-f60a-4d43-ab3b-0f02b8a17370 | Address Redacted | | | | | | First Class Mail |
| c73538ea-b9e4-45d2-9054-36b7781006fb | Address Redacted | | | | | | First Class Mail |
| c735e7ad-6d9f-422d-a305-85607ea8136d | Address Redacted | | | | | | First Class Mail |
| c73655a4-2c8d-4b17-9f52-bf8e32ca63a9 | Address Redacted | | | | | | First Class Mail |
| c737cbc7-8944-441f-8c48-3f08a125dcfa | Address Redacted | | | | | | First Class Mail |
| c73d4b46-c1f5-427d-a065-4471db02ef45 | Address Redacted | | | | | | First Class Mail |
| c73e3880-a527-4be3-b65b-3ce2bf696794 | Address Redacted | | | | | | First Class Mail |
| c73e6e67-0dff-414d-9cc8-23af56db884a | Address Redacted | | | | | | First Class Mail |
| c73e8e14-f994-4bb0-9b75-43331c402b62 | Address Redacted | | | | | | First Class Mail |
| c7400ec6-88f0-44fb-b06b-50c82f2d5b62 | Address Redacted | | | | | | First Class Mail |
| c7423bcc-9589-4818-b65a-de24b3f48c4a | Address Redacted | | | | | | First Class Mail |
| c744b6af-7c8e-47f4-89c6-805a0f84108c | Address Redacted | | | | | | First Class Mail |
| c74abdcd-19cd-4840-9940-0b5f740b28c6 | Address Redacted | | | | | | First Class Mail |
| c74af9fa-263a-48a6-a3f3-4e4a87ad7ced | Address Redacted | | | | | | First Class Mail |
| c74b638d-d49f-4c38-9c67-fcba8d544493 | Address Redacted | | | | | | First Class Mail |
| c74d33f9-6b1d-4a43-902a-5b46e42cce8f | Address Redacted | | | | | | First Class Mail |
| c74d8785-8fe1-45c0-ac77-88cbddc27d64 | Address Redacted | | | | | | First Class Mail |
| c74d8e03-90e6-4dbc-b59f-b250eac0fe58 | Address Redacted | | | | | | First Class Mail |
| c74e9260-f88a-4d38-b5c1-56ab86f4ce6e | Address Redacted | | | | | | First Class Mail |
| c74eb03b-7601-4b4d-a650-2a2df4483689 | Address Redacted | | | | | | First Class Mail |
| c74fc368-ea65-42e1-b343-e027d8acb84d | Address Redacted | | | | | | First Class Mail |
| c7508877-0976-40e5-bb72-bbec0fbe4618 | Address Redacted | | | | | | First Class Mail |
| c75141b0-c385-4b88-9df6-5fe504bc6ae9 | Address Redacted | | | | | | First Class Mail |
| c751bfda-9454-4b5e-bdc7-e52d943f441e | Address Redacted | | | | | | First Class Mail |
| c754ed5b-af02-4f8f-8ae1-53534676edc3 | Address Redacted | | | | | | First Class Mail |
| c75578f0-272e-4736-acad-4d23f7388d60 | Address Redacted | | | | | | First Class Mail |
| c756f0cb-3ac9-4ac9-b312-a92d0c4ef6f0 | Address Redacted | | | | | | First Class Mail |
| c758854c-8b90-47d9-86e4-2d282c91be48 | Address Redacted | | | | | | First Class Mail |
| c75a5e9f-0408-42bf-a75d-1632f1033f24 | Address Redacted | | | | | | First Class Mail |
| c75b8877-5262-4400-be39-2a4a4fbc1224 | Address Redacted | | | | | | First Class Mail |
| c75cb086-2009-42e9-a3f1-f1fad6dc28b7 | Address Redacted | | | | | | First Class Mail |
| c75db3ca-13ee-4ada-ada7-3a810ad70e95 | Address Redacted | | | | | | First Class Mail |
| c75e93d5-83bf-4c8c-a332-03305a8c7539 | Address Redacted | | | | | | First Class Mail |
| c760305d-3338-41ed-a090-484ae33dc15b | Address Redacted | | | | | | First Class Mail |
| c7607830-403f-44ae-81bb-0a869b8ac4db | Address Redacted | | | | | | First Class Mail |
| c7633e28-da7f-459f-9b79-2f8e49d9e54a | Address Redacted | | | | | | First Class Mail |
| c763f270-33a8-4d15-a33d-1ef407cd31d2 | Address Redacted | | | | | | First Class Mail |
| c764d21a-d4ec-4fc8-9e7c-cca7a07aaa41 | Address Redacted | | | | | | First Class Mail |
| c76688bd-b884-49be-9da9-45dd4c6ad6ac | Address Redacted | | | | | | First Class Mail |
| c768989e-8d3f-4951-b784-aeb24224ace9 | Address Redacted | | | | | | First Class Mail |
| c76933e6-5ba8-4d5f-a488-72e35689e7e5 | Address Redacted | | | | | | First Class Mail |
| c769e1b7-969d-42ce-a1d4-d08d35d20f07 | Address Redacted | | | | | | First Class Mail |
| c76c87b4-a9b8-4b93-add7-e1f38ab9b6f2 | Address Redacted | | | | | | First Class Mail |
| c76cae11-b1a0-4032-8bb1-3051c696b64b | Address Redacted | | | | | | First Class Mail |
| c76cc33b-f0f9-443a-8b89-854749034bae | Address Redacted | | | | | | First Class Mail |
| c76fa4ff-851a-4c8f-87a1-1a003e5f0d8d | Address Redacted | | | | | | First Class Mail |
| c772399d-a2d7-4d24-97a1-62089103d52f | Address Redacted | | | | | | First Class Mail |
| c7730088-8474-409c-8615-18adb38c18ab | Address Redacted | | | | | | First Class Mail |
| c77384ae-7082-43cc-acf9-71ad93a42408 | Address Redacted | | | | | | First Class Mail |
| c7746ac1-ac22-404b-b2a9-f6b1c47aa0aa | Address Redacted | | | | | | First Class Mail |
| c774e368-bb30-4e41-a1cd-b890e2607cf5 | Address Redacted | | | | | | First Class Mail |
| c775e3ed-97c1-4fe1-a141-8a1279e52780 | Address Redacted | | | | | | First Class Mail |
| c7760487-952f-44ca-a438-16da419b1fa3 | Address Redacted | | | | | | First Class Mail |
| c7763ece-cfe9-4b91-bae0-216ee6d0af42 | Address Redacted | | | | | | First Class Mail |
| c777f5e4-5239-4bd9-89df-a1fed6f91912 | Address Redacted | | | | | | First Class Mail |
| c7791a09-a8ad-4713-a4a4-4d39a69933fd | Address Redacted | | | | | | First Class Mail |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address Redacted | | | | | | First Class Mail |
| c77ca1d8-f4a4-4798-8f28-87269974d4f4 | Address Redacted | | | | | | First Class Mail |
| c77cc556-2db5-4448-947e-a3ec2801f4cd | Address Redacted | | | | | | First Class Mail |
| c77f28c4-3c3f-4dae-9854-2cc47f780e9e | Address Redacted | | | | | | First Class Mail |
| c7809901-96e8-4102-bfda-42af6934fac5 | Address Redacted | | | | | | First Class Mail |
| c78232f2-4a21-4737-a2ee-642d37bcf335 | Address Redacted | | | | | | First Class Mail |
| c78309b7-22d0-4b2f-8ef2-e855bedeb9df | Address Redacted | | | | | | First Class Mail |
| c7844bad-76c4-45c8-819a-17b0dc956d96 | Address Redacted | | | | | | First Class Mail |
| c7846bf6-f7bc-49a4-bccd-1bd2ca478b80 | Address Redacted | | | | | | First Class Mail |
| c78566e3-0c71-4a93-97f3-c9a01ed83b81 | Address Redacted | | | | | | First Class Mail |
| c7867ade-f2e7-4875-9c8b-863851b6b41f | Address Redacted | | | | | | First Class Mail |
| c786ef61-02f1-4420-8b9a-42ee5d59d117 | Address Redacted | | | | | | First Class Mail |
| c7877391-d5a3-4df5-b1e4-7d59a560a21d | Address Redacted | | | | | | First Class Mail |
| c788adf3-8287-4355-a7a9-1342a0ed573c | Address Redacted | | | | | | First Class Mail |
| c78a1486-019e-4b28-9624-233b0247e6f3 | Address Redacted | | | | | | First Class Mail |
| c78b682b-306a-4b7f-8433-015a01e3ee3a | Address Redacted | | | | | | First Class Mail |
| c78bf7b1-d7f3-4580-b654-98a016b5648e | Address Redacted | | | | | | First Class Mail |
| c78c7383-d06a-4b5d-9de2-0a70a55403af | Address Redacted | | | | | | First Class Mail |
| c78dc019-aff1-4307-832f-0a9519bc4f3e | Address Redacted | | | | | | First Class Mail |
| c78eabef-fd88-4398-935f-c2aff65c1e98 | Address Redacted | | | | | | First Class Mail |
| c78ff3cd-c2f5-4579-9ea7-8cf99966d61c | Address Redacted | | | | | | First Class Mail |
| c790c865-2df4-4908-b31c-d422c9bd5f38 | Address Redacted | | | | | | First Class Mail |
| c796ea08-ceb4-4455-b73a-1453493ce160 | Address Redacted | | | | | | First Class Mail |
| c7979540-8784-49e6-bcc4-adb7248c095c | Address Redacted | | | | | | First Class Mail |
| c798e46c-ad98-4554-bd32-767fabc51694 | Address Redacted | | | | | | First Class Mail |
| c799aec8-c434-45e3-af90-ad73e020513c | Address Redacted | | | | | | First Class Mail |
| c79b5a65-d618-431e-968a-7c975332e87f | Address Redacted | | | | | | First Class Mail |
| c79c1e85-4091-4428-a8c8-3ee05234f068 | Address Redacted | | | | | | First Class Mail |
| c79d3134-6cd4-4ba4-a34c-3f0f0c74853f | Address Redacted | | | | | | First Class Mail |
| c79e51d1-f415-4ec2-8b3e-b9e69476c235 | Address Redacted | | | | | | First Class Mail |
| c79e9e10-13d8-4b96-81b4-76081248f988 | Address Redacted | | | | | | First Class Mail |
| c7a1eade-e6b2-4584-8f78-412a132680a7 | Address Redacted | | | | | | First Class Mail |
| c7a2851b-2fc3-482b-b571-be612685db47 | Address Redacted | | | | | | First Class Mail |
| c7a38934-65e3-44dd-9c9f-9ee0f4473e11 | Address Redacted | | | | | | First Class Mail |
| c7a3cabd-0d4e-4783-b044-ef337148ea8c | Address Redacted | | | | | | First Class Mail |
| c7a60f96-48e4-475b-8792-c999a7c49099 | Address Redacted | | | | | | First Class Mail |
| c7a69d72-118f-48a1-aaff-f13f223dd514 | Address Redacted | | | | | | First Class Mail |
| c7a70e84-0f66-4ed3-a447-7cb64cd0739f | Address Redacted | | | | | | First Class Mail |
| c7ab30c9-5372-4a54-abc9-4e3c55c8a084 | Address Redacted | | | | | | First Class Mail |
| c7ab38ca-26c6-4f4e-8f6c-0f15d74c72a8 | Address Redacted | | | | | | First Class Mail |
| c7adc4a0-cfc9-4d72-b46f-624c21b86743 | Address Redacted | | | | | | First Class Mail |
| c7ae28f8-cfc1-4a06-98ef-46bad2882f35 | Address Redacted | | | | | | First Class Mail |
| c7af2351-7c9b-45ad-a191-05998cb91897 | Address Redacted | | | | | | First Class Mail |
| c7afc911-16b6-4237-8f94-1fed85c3bf7e | Address Redacted | | | | | | First Class Mail |
| c7aff0fb-cddf-4c8f-81eb-c199efbac007 | Address Redacted | | | | | | First Class Mail |
| c7b0c11a-3a53-4c14-9f4c-f25c627f4cc1 | Address Redacted | | | | | | First Class Mail |
| c7b0d432-1a04-4f24-b97f-a2ba7e3b8031 | Address Redacted | | | | | | First Class Mail |
| c7b16b81-b646-41be-96c7-8c338a1ad036 | Address Redacted | | | | | | First Class Mail |
| c7b55fa5-3df2-4ae1-b096-95f865a32f1a | Address Redacted | | | | | | First Class Mail |
| c7b599cd-ed94-42d4-8596-ca5d1a965a54 | Address Redacted | | | | | | First Class Mail |
| c7b6ae63-98b1-4db6-9d7b-357a4c908911 | Address Redacted | | | | | | First Class Mail |
| c7bb1d57-d744-403a-811e-804717b74619 | Address Redacted | | | | | | First Class Mail |
| c7bc9a0a-5751-4db5-94f9-56307198abd0 | Address Redacted | | | | | | First Class Mail |
| c7bcfc00-ece2-42bb-945c-5916724cba81 | Address Redacted | | | | | | First Class Mail |
| c7c10605-6c18-4be3-9b16-1d90c0a5d080 | Address Redacted | | | | | | First Class Mail |
| c7c4a484-7b32-4376-b64e-bb0e20d47f32 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| c7c6aa1b-ba6a-48c2-abb9-41724fd5d75c | Address Redacted | | | | | | First Class Mail |
| c7c6d972-3581-4cb9-997d-5e58f9817c5d | Address Redacted | | | | | | First Class Mail |
| c7c7bffa-3075-4359-be5c-48a014530b38 | Address Redacted | | | | | | First Class Mail |
| c7c88e53-2269-4868-97df-1e22cb4eddb3 | Address Redacted | | | | | | First Class Mail |
| c7c92727-940c-4d60-a34b-0661a1b1470a | Address Redacted | | | | | | First Class Mail |
| c7c9472f-f3e7-4593-9dc9-c55fa8eb26da | Address Redacted | | | | | | First Class Mail |
| c7cb11c9-1997-4150-9dd2-d17bc996aff6 | Address Redacted | | | | | | First Class Mail |
| c7cb2fe2-c3d9-413c-ac84-93dce88542ae | Address Redacted | | | | | | First Class Mail |
| c7cb5a1f-d37b-470a-b9f7-cf1c6e429be3 | Address Redacted | | | | | | First Class Mail |
| c7cc6644-96a9-421d-bc53-3873996d3736 | Address Redacted | | | | | | First Class Mail |
| c7cedfd8-99a9-4990-a00e-95bd15afccae | Address Redacted | | | | | | First Class Mail |
| c7d07eb1-697b-4bab-b2ae-d87f8486fa53 | Address Redacted | | | | | | First Class Mail |
| c7d22fc1-4bce-4944-b489-84fa863e5cd2 | Address Redacted | | | | | | First Class Mail |
| c7d505a0-d2c8-407e-a3e4-8a3c24544625 | Address Redacted | | | | | | First Class Mail |
| c7d64ca1-4db4-4f5f-af1a-6637773036b7 | Address Redacted | | | | | | First Class Mail |
| c7d7bb7e-94fc-473c-a0f5-b50f213cf5b2 | Address Redacted | | | | | | First Class Mail |
| c7d8107a-f3f8-4c35-b900-90db73e0f623 | Address Redacted | | | | | | First Class Mail |
| c7d944ee-f3eb-4002-b002-06f44def1a1a | Address Redacted | | | | | | First Class Mail |
| c7d9fbb7-403c-4764-af41-7dae55e33da2 | Address Redacted | | | | | | First Class Mail |
| c7da6a9b-9390-4957-a5af-e26b534b1b2c | Address Redacted | | | | | | First Class Mail |
| c7db53f8-77b0-47e1-91c4-46a1038f7839 | Address Redacted | | | | | | First Class Mail |
| c7dbea00-1b86-40ba-bd2b-c84211ae5ba7 | Address Redacted | | | | | | First Class Mail |
| c7dc1e46-6c26-4e2d-95ed-2f50f1a827fa | Address Redacted | | | | | | First Class Mail |
| c7dc7292-9721-4b63-9c60-f2626567a9f1 | Address Redacted | | | | | | First Class Mail |
| c7e1d2a1-846a-487e-a888-d38cab6c9b47 | Address Redacted | | | | | | First Class Mail |
| c7e31771-19fb-4c25-829a-bc52fea8d91d | Address Redacted | | | | | | First Class Mail |
| c7e356f7-8b06-44c3-b4e5-849dfcfe033e | Address Redacted | | | | | | First Class Mail |
| c7e3d066-1115-4978-8034-76cf12985a08 | Address Redacted | | | | | | First Class Mail |
| c7e63c72-2ee9-4765-9d5b-d444d31985a8 | Address Redacted | | | | | | First Class Mail |
| c7e78ad8-1d20-416d-a942-ff95fc7b28b9 | Address Redacted | | | | | | First Class Mail |
| c7e83326-ccc3-42df-8fcc-c1ab0a0adb41 | Address Redacted | | | | | | First Class Mail |
| c7ea239d-9e1d-48d4-bb8e-612cb152e449 | Address Redacted | | | | | | First Class Mail |
| c7eee064-ff1e-45ae-a59f-f442b3d95bc4 | Address Redacted | | | | | | First Class Mail |
| c7f01140-511a-4d6f-8ba2-1bb71c5b2544 | Address Redacted | | | | | | First Class Mail |
| c7f379b2-2242-42f0-9ae6-0fd5e601aa64 | Address Redacted | | | | | | First Class Mail |
| c7f48f07-ff02-4c5f-baf8-0b88b7c54dca | Address Redacted | | | | | | First Class Mail |
| c7f4cf26-88e9-4db7-9c51-1e23e2a1a5fd | Address Redacted | | | | | | First Class Mail |
| c7f600f7-a940-48dd-ac39-d82eac35f359 | Address Redacted | | | | | | First Class Mail |
| c7f6e336-cb4b-4449-8990-3e22b2762906 | Address Redacted | | | | | | First Class Mail |
| c7f6f71d-32f1-4bc3-a79f-4c494fee14a1 | Address Redacted | | | | | | First Class Mail |
| c7f70d44-5e9a-4ffd-b829-1f61e9c26d85 | Address Redacted | | | | | | First Class Mail |
| c7f7715e-4e12-4c01-9664-532471cc0c8e | Address Redacted | | | | | | First Class Mail |
| c7f86343-6504-49ce-b7b6-d95f85010b6f | Address Redacted | | | | | | First Class Mail |
| c7f8adf1-bd6d-476c-95cb-d4b3a0e7fa2d | Address Redacted | | | | | | First Class Mail |
| c7f8c352-dfdb-45e6-b904-da9ae576ecfa | Address Redacted | | | | | | First Class Mail |
| c7f8d945-33b2-4fae-b737-79205fc8db2a | Address Redacted | | | | | | First Class Mail |
| c7f8fc4b-a3c2-4075-8a39-fd5de607e00d | Address Redacted | | | | | | First Class Mail |
| c7f9e55c-e986-404d-99a6-ba84c7e88c79 | Address Redacted | | | | | | First Class Mail |
| c7fb4bc1-0420-41eb-88de-641a02ff797b | Address Redacted | | | | | | First Class Mail |
| c7fcd6e7-52bc-40fc-a7a2-d14154dd56e3 | Address Redacted | | | | | | First Class Mail |
| c800cdb9-99b2-4587-9daa-e06c338a1f1c | Address Redacted | | | | | | First Class Mail |
| c801065b-bb8d-4658-9c82-16019baab9ac | Address Redacted | | | | | | First Class Mail |
| c8010725-46a1-4e61-80fc-e2f88b10b700 | Address Redacted | | | | | | First Class Mail |
| c802b1dd-7b57-4fbb-b48e-b174ef343e98 | Address Redacted | | | | | | First Class Mail |
| c803c008-79ae-49ac-9bde-24b76f6dd38b | Address Redacted | | | | | | First Class Mail |
| c805af73-a95a-4192-868b-08843dbb3e02 | Address Redacted | | | | | | First Class Mail |
| c805d918-8352-4e10-8dde-2110267590e6 | Address Redacted | | | | | | First Class Mail |
| c807154e-891c-4168-a258-cb28fcc2491f | Address Redacted | | | | | | First Class Mail |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address Redacted | | | | | | First Class Mail |
| c8086854-501f-4f2c-891b-fe22a65c5c30 | Address Redacted | | | | | | First Class Mail |
| c808d120-be14-4c3e-9ae5-70ba4e868e4e | Address Redacted | | | | | | First Class Mail |
| c8099792-645a-46cf-9e7c-77a4263c4de2 | Address Redacted | | | | | | First Class Mail |
| c809dffb-6efa-4a4a-992a-aacc1887ff01 | Address Redacted | | | | | | First Class Mail |
| c80aa535-254d-4da1-9693-def84ac98178 | Address Redacted | | | | | | First Class Mail |
| c80ade0b-9af3-4ab7-8453-690d0396e96c | Address Redacted | | | | | | First Class Mail |
| c80af203-2b5d-4d95-b1f8-42141a0db9d9 | Address Redacted | | | | | | First Class Mail |
| c80b7d61-546e-4d47-8d48-5adb11a6c5a2 | Address Redacted | | | | | | First Class Mail |
| c80d1c08-443b-40bd-8297-5ec6021a772a | Address Redacted | | | | | | First Class Mail |
| c80d9f88-5087-4560-9a00-d95b162afa66 | Address Redacted | | | | | | First Class Mail |
| c80e74ed-40f5-4bf5-86c2-657c5d661f9c | Address Redacted | | | | | | First Class Mail |
| c80eeb09-fa89-4d59-8a9c-08d7f1913f7f | Address Redacted | | | | | | First Class Mail |
| c8154888-ade5-4e23-8b44-4c1da5ef6536 | Address Redacted | | | | | | First Class Mail |
| c815bfbb-67e7-48d8-86ab-073e6d650f76 | Address Redacted | | | | | | First Class Mail |
| c816fe52-fa12-48f7-913a-5ee48599330f | Address Redacted | | | | | | First Class Mail |
| c8183ab0-14ce-4275-ae10-141b144efc68 | Address Redacted | | | | | | First Class Mail |
| c818e2dd-dbbf-4f88-95e0-99597b8fb220 | Address Redacted | | | | | | First Class Mail |
| c819699d-8e84-4eea-9261-4294ffa5566e | Address Redacted | | | | | | First Class Mail |
| c81a3cfd-8ad4-4829-b385-d27c8a0aa3a5 | Address Redacted | | | | | | First Class Mail |
| c81a9f2b-62be-4b6d-a9f4-224678fc0a07 | Address Redacted | | | | | | First Class Mail |
| c81bb322-66fb-4d77-873c-d6ce0b01079d | Address Redacted | | | | | | First Class Mail |
| c81c123a-d072-4af3-986f-b1037ed59d4d | Address Redacted | | | | | | First Class Mail |
| c81cad49-2cac-432c-945d-be5d9f227935 | Address Redacted | | | | | | First Class Mail |
| c81f9108-805f-4ca4-aa72-460f42b20f8f | Address Redacted | | | | | | First Class Mail |
| c8214863-6d39-4add-aca6-883a8b16a978 | Address Redacted | | | | | | First Class Mail |
| c82286ea-504e-4b8b-9557-714ff55a2ead | Address Redacted | | | | | | First Class Mail |
| c8237fc9-26d4-4acb-8374-7d549332fd5d | Address Redacted | | | | | | First Class Mail |
| c824639a-2efe-4adb-add1-32a510489558 | Address Redacted | | | | | | First Class Mail |
| c825c5af-772e-442e-b1a1-0c759feae9da | Address Redacted | | | | | | First Class Mail |
| c8286418-1eb1-488b-9740-29fde5fe9d12 | Address Redacted | | | | | | First Class Mail |
| c828a77a-e377-4958-8c0e-f0c112b661c9 | Address Redacted | | | | | | First Class Mail |
| c82bd8cd-8706-4d68-ae1d-707647f20493 | Address Redacted | | | | | | First Class Mail |
| c82e2d80-ff55-4abe-bd2d-ecd0b8142c0f | Address Redacted | | | | | | First Class Mail |
| c8310497-c182-4df2-89fa-e81ce4edaf1f | Address Redacted | | | | | | First Class Mail |
| c831a7d2-0ebd-4937-9285-811f2bd482c9 | Address Redacted | | | | | | First Class Mail |
| c83457ba-a292-4ac9-8873-f693d310094e | Address Redacted | | | | | | First Class Mail |
| c836d947-0cb3-4472-9dbc-10cc4b85f274 | Address Redacted | | | | | | First Class Mail |
| c837dbcd-b8a5-44a6-9241-3b9e087438bb | Address Redacted | | | | | | First Class Mail |
| c8382227-5770-416a-9a2a-dcff51a2df3a | Address Redacted | | | | | | First Class Mail |
| c83932c7-32ce-45b0-b507-661315597650 | Address Redacted | | | | | | First Class Mail |
| c839f858-c1cf-465f-812c-3d02d20849cc | Address Redacted | | | | | | First Class Mail |
| c83b5b41-be89-479e-8177-ffefdc3d4153 | Address Redacted | | | | | | First Class Mail |
| c83c70c9-0fc1-48ec-8ec5-95e7e1804c57 | Address Redacted | | | | | | First Class Mail |
| c83e12a6-1739-4ac0-88d5-3064080fdc19 | Address Redacted | | | | | | First Class Mail |
| c8408fbc-bc5e-45f2-860a-f3bf63162e47 | Address Redacted | | | | | | First Class Mail |
| c8456941-7578-43c8-9571-a37b04fa5a3b | Address Redacted | | | | | | First Class Mail |
| c8461f83-b886-42e1-8078-8d1091f38e6f | Address Redacted | | | | | | First Class Mail |
| c8467063-8c05-4a07-adcf-36a047c7f895 | Address Redacted | | | | | | First Class Mail |
| c8470c87-b165-4993-b8e3-0b979bea86d4 | Address Redacted | | | | | | First Class Mail |
| c8499980-9308-4079-a9c3-161226982e62 | Address Redacted | | | | | | First Class Mail |
| c84a157b-651e-40c6-893a-9d1f88016b0d | Address Redacted | | | | | | First Class Mail |
| c84b6cd1-e461-40c5-a270-d91970f39134 | Address Redacted | | | | | | First Class Mail |
| c84e66e1-fb91-451b-b0b0-1959c5d12cc7 | Address Redacted | | | | | | First Class Mail |
| c84e6c4f-1e7f-4fb9-b5fa-fdcd89d82686 | Address Redacted | | | | | | First Class Mail |
| c84ff25d-b2a8-402e-96b0-9d82f34373e1 | Address Redacted | | | | | | First Class Mail |
| c850d9d1-1f1d-44b2-99a0-8cd5aa823366 | Address Redacted | | | | | | First Class Mail |
| c853474f-0cc9-4752-bd23-95e1f9c239c3 | Address Redacted | | | | | | First Class Mail |
| c853914e-7840-4dd0-85c1-58dad0380d30 | Address Redacted | | | | | | First Class Mail |
| c8541ff3-36f3-436b-9025-36258b15aab1 | Address Redacted | | | | | | First Class Mail |
| c8576745-549d-45c7-bd4d-76b34a0a7cbe | Address Redacted | | | | | | First Class Mail |
| c85aa21d-675a-42bf-87c9-f61233f2f33c | Address Redacted | | | | | | First Class Mail |
| c85d7dfc-67ea-4c07-940a-50a782b91082 | Address Redacted | | | | | | First Class Mail |
| c85efe0a-3ac9-4edd-86d2-25ef67781529 | Address Redacted | | | | | | First Class Mail |
| c860629d-5bb5-4f9a-9d52-f190c737106a | Address Redacted | | | | | | First Class Mail |
| c86155c3-90d6-4a12-9fd6-91739361e04f | Address Redacted | | | | | | First Class Mail |
| c8621834-cdff-4cd5-a623-b625ba63eead | Address Redacted | | | | | | First Class Mail |
| c863f7a0-15f4-4617-bfbf-7857cf1518c3 | Address Redacted | | | | | | First Class Mail |
| c8642c0a-a035-4324-8374-0172a80d17b3 | Address Redacted | | | | | | First Class Mail |
| c8678c21-9405-493b-b70d-c25f47588b03 | Address Redacted | | | | | | First Class Mail |
| c867efde-8761-4243-8e35-a40aef92f591 | Address Redacted | | | | | | First Class Mail |
| c86b6a6d-9f14-4244-a35c-fd1f712107c6 | Address Redacted | | | | | | First Class Mail |
| c86d244c-f7f2-4ce3-b441-d8049f7d3015 | Address Redacted | | | | | | First Class Mail |
| c86ea735-412e-4613-9608-09454d3b1ac2 | Address Redacted | | | | | | First Class Mail |
| c86f1780-7cc8-49f1-ae0e-067c047d9a83 | Address Redacted | | | | | | First Class Mail |
| c86f5822-99ee-4811-a33e-401f0f87f669 | Address Redacted | | | | | | First Class Mail |
| c87295ad-cefc-4e4b-aa92-b8c5c1538f95 | Address Redacted | | | | | | First Class Mail |
| c872e5a5-1c4c-4ac8-93d2-dbcde118ca54 | Address Redacted | | | | | | First Class Mail |
| c8750544-b95f-4e04-9200-6b5c3336bb10 | Address Redacted | | | | | | First Class Mail |
| c8752666-5240-472c-887d-aafd6454490f | Address Redacted | | | | | | First Class Mail |
| c87546e9-4bba-442c-ab43-b833e6d74444 | Address Redacted | | | | | | First Class Mail |
| c8757006-0d2f-48e7-8889-e24647c20724 | Address Redacted | | | | | | First Class Mail |
| c8759f31-da06-426e-b6d2-085f5a400cfd | Address Redacted | | | | | | First Class Mail |
| c87631bb-857c-471a-98bd-1ce6ca1cce28 | Address Redacted | | | | | | First Class Mail |
| c87689f0-549c-4bce-a424-3e16ae2dd03c | Address Redacted | | | | | | First Class Mail |
| c8769d13-419b-443c-869d-b70dd8690010 | Address Redacted | | | | | | First Class Mail |
| c876e430-2990-4a08-844d-611cc902523d | Address Redacted | | | | | | First Class Mail |
| c878b6fe-da9c-4c48-8cca-568c9e5e12ad | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c92dd5b0-61e2-473d-b493-72f420f40b42 | Address Redacted | | First Class Mail |
| c931cb5-2724-4b48-beb0-b9845241ea1a | Address Redacted | | First Class Mail |
| c93331bb-3b02-40af-93fc-f91e9072454a | Address Redacted | | First Class Mail |
| c933bc65-5d3d-453e-8ce4-c0e73475dc0f | Address Redacted | | First Class Mail |
| c934575-6b57-48ed-a14c-fc895756323c | Address Redacted | | First Class Mail |
| c93549fe-19b8-40ca-884c-54c9b45609b | Address Redacted | | First Class Mail |
| c93 dc5c9-7578-4cb4-bdb7-75ee0b599725 | Address Redacted | | First Class Mail |
| c93931c9-9df3-4ccc-a4e7-d060c3a0fe52 | Address Redacted | | First Class Mail |
| c93b14e0-1b34-4d88-8eef-2b87155fd520 | Address Redacted | | First Class Mail |
| c93c0b91-2429-421c-acbc-56e9f8b81e28 | Address Redacted | | First Class Mail |
| c93cf3e2-b4de-4dd9-abd5-17bb02e1e3ed | Address Redacted | | First Class Mail |
| | | | |
| c93d0e80-b1a4-4a47-991d-04dce9b22b6e | Address Redacted | | First Class Mail |
| c93e6d5a-9906-47a3-aa0e-1d2a4fcf4606 | Address Redacted | | First Class Mail |
| c93f4435-1d99-419c-8dc1-0cf5da763bbd | Address Redacted | | First Class Mail |
| c943fa8d-c9c1-49e8-b1b1-bde4f58b10c4 | Address Redacted | | First Class Mail |
| c4440350-f5f7-40f9e-a69c-cdfdd6753ef5 | Address Redacted | | First Class Mail |
| c944e774-5af3-4753-ad8b-dd824759368d | Address Redacted | | First Class Mail |
| c9483008-71cd-4c71-880d-e6dec3d5ea20 | Address Redacted | | First Class Mail |
| c9488480-ce73-4ec5-80ab-ab321596bd27 | Address Redacted | | First Class Mail |
| c94c1c53-4699-4bff-a6b2-4d1bbe0f0fb6 | Address Redacted | | First Class Mail |
| c94cb8f2-f9bd-4deb-95a3-999c61f47c67 | Address Redacted | | First Class Mail |
| c94cc4cc-22ac-44e0-b5eb-501e0ee4df9f | Address Redacted | | First Class Mail |
| c94d7cc9-6217-4453-92c1-aa5621d82f74 | Address Redacted | | First Class Mail |
| c94fbe69-2168-4803-97 08-2b5ef86c6b92 | Address Redacted | | First Class Mail |
| c951b025-e129-4194-ba12-e08c020002b2 | Address Redacted | | First Class Mail |
| c951dd88-50ef-4172-8038-9c9b4c73e8c3 | Address Redacted | | First Class Mail |
| c9527434-b9bb-4f64-847e-ecf1bb86c651 | Address Redacted | | First Class Mail |
| c9549bce-319d-446e-9627-c7ae766d3ec0 | Address Redacted | | First Class Mail |
| c95dd335-7ee2-42ff-a692-b7372e587d55 | Address Redacted | | First Class Mail |
| c562c32-20d4-484f-839c-bf145538e59e | Address Redacted | | First Class Mail |
| c958b86b-cc07-4342-9095-583a3b937294 | Address Redacted | | First Class Mail |
| c95b013c-27c8-46c8-a06b-f96ad1aede70 | Address Redacted | | First Class Mail |
| c95b6742-eb16-44aa-987f-ec3412faf663 | Address Redacted | | First Class Mail |
| c95bf837-7f61-470e-9514-35c2869f9c5c | Address Redacted | | First Class Mail |
| c95cb79d-3984-45c2-ad3e-589f3d8bd493 | Address Redacted | | First Class Mail |
| c95cdc57-dae9-4afee-baeb-de22468564f7 | Address Redacted | | First Class Mail |
| c95dc734-3fdb-4f7b-9ebb-f65edbf052f | Address Redacted | | First Class Mail |
| c95e1d60-7ee7-4d21-af51-6eb6646332e57 | Address Redacted | | First Class Mail |
| c95e63a1-c913-48af-ab72-1cb40e260782 | Address Redacted | | First Class Mail |
| c964f2f1-3570-4851-8965-369f98f8b9f7 | Address Redacted | | First Class Mail |
| c966ab01-686e-416c-b44b-d034911b6921 | Address Redacted | | First Class Mail |
| c96bee88-0ad8-40d6-8840-ef6e09a02cfd | Address Redacted | | First Class Mail |
| c96dc4f8-fb90-4d51-8fd3-ba6af6fae8fe | Address Redacted | | First Class Mail |
| c96e7eeb-3d44-4403-8b66-b9f885248740 | Address Redacted | | First Class Mail |
| c965e67-d91-4fbbe-8665-2b1c5cf1e2e77 | Address Redacted | | First Class Mail |
| c97024f9-5f38-4d94-a683-b8d5c0da02de | Address Redacted | | First Class Mail |
| c972024b-5d4c-4127-93a1-bfea912bcdac | Address Redacted | | First Class Mail |
| c9720b77-04a5-44e7-bd05-d55aeaa8f605 | Address Redacted | | First Class Mail |
| c9726eb6-68f4-429f-987d-894d17e6e617 | Address Redacted | | First Class Mail |
| c972aae4-64d6-45a5-a2c6-5cec138b00e5 | Address Redacted | | First Class Mail |
| c9743c8e-68eb-4069-a290-4bb2ea160c96 | Address Redacted | | First Class Mail |
| c977bd14-4a7e-4842-b771-c2e9c196da56 | Address Redacted | | First Class Mail |
| c978165b-6d1b-4c89-a4b8-f7553a37d2f1 | Address Redacted | | First Class Mail |
| c978463d-f411-401a-83fa-5c0d71f13748 | Address Redacted | | First Class Mail |
| c9815ba7-7f57-4ccd-a7aa-142dc708fbea | Address Redacted | | First Class Mail |
| c9826 7e4-0fbf-4ab8-a9db-e39da5290e91 | Address Redacted | | First Class Mail |
| c982d952-433b-4d1e-8aef-a1e4b8739b6f | Address Redacted | | First Class Mail |
| c98339f3-f1d6-42d7-9e28-6 8ebf129cb24 | Address Redacted | | First Class Mail |
| c98477b9-f9f8-4bb4-8b39-1929444e8e312 | Address Redacted | | First Class Mail |
| c987c6e7-42f5-4f8f-9f02-edc19f489ef5 | Address Redacted | | First Class Mail |
| c989b2f0-3eed-4d12-ac0e-4c4fd18beb95 | Address Redacted | | First Class Mail |
| c98ab943-9916-4f3b-9b04-d926718a77ab | Address Redacted | | First Class Mail |
| c98c66e0-1bcb-441e-9f36-ec0f90f07819 | Address Redacted | | First Class Mail |
| c98cb440-f435-4812-9bae-19e23f07b6d4e | Address Redacted | | First Class Mail |
| c98c6ee0-4742-4cd3-96f9-48f4b4d27138 | Address Redacted | | First Class Mail |
| c98c92ef-0677-47c0-93d1-22e1dfb3d5d5 | Address Redacted | | First Class Mail |
| c98d1f9e-dedb-4aca-b48e-bfbd775657a1 | Address Redacted | | First Class Mail |
| c98f459f-6e91-4ac7-a499-2d027ec296c0 | Address Redacted | | First Class Mail |
| c99153ab-1d72-490c-b818-03c6a08b1a7e | Address Redacted | | First Class Mail |
| c991fe93-2228-4d17-9e0b-df9be1b1342 | Address Redacted | | First Class Mail |
| c993876a-8c48-49c1-8071-e91db20ee7f9 | Address Redacted | | First Class Mail |
| c994e531-86d7-4aa9-9b7a-122221cdfa37 | Address Redacted | | First Class Mail |
| c996237c-5289-6af0-b075-c534d4b462fea | Address Redacted | | First Class Mail |
| c996d565-9e8b-4720-8ecb-6213b0f52502 | Address Redacted | | First Class Mail |
| c99b26a3-3ba9-4585-9d6a-b12a7ebe78d4 | Address Redacted | | First Class Mail |
| c99c93ca-9ce7-4f73-9775-4071a12c47ed | Address Redacted | | First Class Mail |
| c9 9ee9bd-752a-48b5-bf7f-d1b49e8ba116 | Address Redacted | | First Class Mail |
| c9a31f03-42dc-4ee6-a68f-988ba4c5a6e0 | Address Redacted | | First Class Mail |
| c9a33c7e-60c6-4f98-ae13-7401368 7bd2e | Address Redacted | | First Class Mail |
| c9a3bdde-2bb5-47c5-bc70-5c6e13bd1e6b | Address Redacted | | First Class Mail |
| c9a45c12-36b7-487b-acc9-7bb8daf96bd9 | Address Redacted | | First Class Mail |
| c9a5817c-e542-4acf-9c6f-a212896e5c8e | Address Redacted | | First Class Mail |
| c9a79d19-d5d1-4b25-9f24-7269ac6f5a76c | Address Redacted | | First Class Mail |
| c9a7a391-8065-4f72-9a7b-2dd2597777b2 | Address Redacted | | First Class Mail |
| c9a7e1ac-82b4-4b78-aac9-fd20fbe9deb0 | Address Redacted | | First Class Mail |
| c9a9ac79-8268-4d16-96dd-830d9b4b15b7 | Address Redacted | | First Class Mail |
| c9a7776-75d4-4965-9ebd-10c2e9144ec3 | Address Redacted | | First Class Mail |
| c9ae0ace-068e-4293-9297-a045e1009515 | Address Redacted | | First Class Mail |
| c9ae0d16-e284-4c70-ba97-e729806bc3e7 | Address Redacted | | First Class Mail |
| c9af5af-cd79-495a-bf04-427e68c55c35 | Address Redacted | | First Class Mail |
| c9afb2a0-dbea-4178-bf20-50d4e54f39b8 | Address Redacted | | First Class Mail |
| c9b108e-f69c-4525-bd1c-87d0a69c9512 | Address Redacted | | First Class Mail |
| c9b166b2-7c1a-4ce9-8a62-643163d65979 | Address Redacted | | First Class Mail |
| c9b34955-1b9a-4889-a14e-09c746ca7fe2 | Address Redacted | | First Class Mail |
| c9b520a6-e00d-468d-8977-4928694f5511 | Address Redacted | | First Class Mail |
| c9b54a7e-a941-43c6-9202-47a87e54e858 | Address Redacted | | First Class Mail |
| c9b62970-70b2-473f-a7b7-561f53cdfda7 | Address Redacted | | First Class Mail |
| c9b822e4-5b47-48cd-a215-529d96d86163 | Address Redacted | | First Class Mail |
| c9b96e29-e8ff-41cc-89a7-49559502327f8 | Address Redacted | | First Class Mail |
| c9bd9518-cf9e-46b9-b c7e-cf50d8c2d8b2 | Address Redacted | | First Class Mail |
| c9bcf592-b6da-417c-97da-0a62f4817398 | Address Redacted | | First Class Mail |
| c9bf131-58bf-4ef9-a05c-140993b17f31 | Address Redacted | | First Class Mail |
| c9bef881-b8db-46f5-a19f-401d7ad6a7a7 | Address Redacted | | First Class Mail |
| c9c0a4dd-c3eb-4512-a006-d7d9f51e25df | Address Redacted | | First Class Mail |
| c9c2e104-c80d-4471-a1dd-1a240dccb733 | Address Redacted | | First Class Mail |
| c9c3abb3-9ede-4518-91ee-6a63fd1680f5 | Address Redacted | | First Class Mail |
| c9c4b3cb-8a30-4ebf-a8e1-7c374d9b374e | Address Redacted | | First Class Mail |
| c9c42c83-cf37-4f21-a68f-bf1bf5567e39 | Address Redacted | | First Class Mail |
| c9c5eb7a-25e2-41ff-a261-5f65 3ba85bdc | Address Redacted | | First Class Mail |
| c9c69bb3-723e-4709-9d86-2a485d8965b2 | Address Redacted | | First Class Mail |
| c9c6caf9-4bf-4ed2-910c-10fb7f90e3be | Address Redacted | | First Class Mail |
| c9c71eb8-2e2e-4c2c-9279-5a74f6f3f368 | Address Redacted | | First Class Mail |
| c9c9135c-e04c-4f97-a3c7-f07e3a5fbd6d | Address Redacted | | First Class Mail |
| c9cb9d18-98df-4c65-8447-2ddb2b9b9f5b | Address Redacted | | First Class Mail |
| c9cc83f6-653e-4d58-8b7b-9812e46a145d | Address Redacted | | First Class Mail |
| c9cc9cae-8eef-49d0-bd54-01ce905045a | Address Redacted | | First Class Mail |
| c9cefca2-e9a8-4eba-b5b9-f859f49e5121 | Address Redacted | | First Class Mail |
| c9cf30f8-d9da-467b-a69b-d41e625f8c3b3d | Address Redacted | | First Class Mail |
| c9cfac43-03d8-4140-bf3f-d123ecac5dc9 | Address Redacted | | First Class Mail |
| c9c95a2-cf39-4686-bb18-d2548bc804 | Address Redacted | | First Class Mail |
| c9d11a1d-0231-49b7-9627-b29e65751234 | Address Redacted | | First Class Mail |
| c9d196fd-f238-450e-b1eb-b4a4bf99ae75 | Address Redacted | | First Class Mail |
| c9d2b4f6-6307-4f9d-b40a7-d6ee759ce5e63 | Address Redacted | | First Class Mail |
| c9d29658-9e82-49ff-8a23-cf49ba4c56c9 | Address Redacted | | First Class Mail |
| c9d299bc-e059-4ee0-819-66ed700f5f74b | Address Redacted | | First Class Mail |
| c9d2ae64-9e78-4d00-b184-876b7fdd16d4 | Address Redacted | | First Class Mail |
| c9d51693-bb90-4eff-8b69-0743d5978234 | Address Redacted | | First Class Mail |
| c9d53dea-4022-4dbd-818b-c7d46754a698 | Address Redacted | | First Class Mail |
| c9d5a7ef-b4b4-40f2-af96-6d12c271e2e0 | Address Redacted | | First Class Mail |
| c9d56c84-e1327-4a96-856d-80b9b36b38b6 | Address Redacted | | First Class Mail |
| c9d6c70b-d507-4fa73-ba41-85277b64e40d | Address Redacted | | First Class Mail |
| c9d6e14a-2143-44aa-962e-f601637f7450 | Address Redacted | | First Class Mail |
| c9d78b4d-1cbf5-4ab3-9b25-d72c82fae0d4 | Address Redacted | | First Class Mail |
| c9d7dba5-4ddf-451a-872d-f9b34d2fb5c8c | Address Redacted | | First Class Mail |
| c9d82c2-d6b1-4a8d-bd3d-8933388c29c2 | Address Redacted | | First Class Mail |
| c9dd5e72-6a1c-4182-a513-800bfa92e6e2 | Address Redacted | | First Class Mail |
| c9ddab4a-4c27-43c0-b9a1-b02b5f461f3 | Address Redacted | | First Class Mail |
| c9dc3bf0-ec44-4d72-b1e7-2db2fc5aa4a72 | Address Redacted | | First Class Mail |
| c9dfb1bb-eef1-44bf-a672-6f44b967f07b | Address Redacted | | First Class Mail |
| c9e9e8d9-fd42-451e-8a81-b2767bbaee73 | Address Redacted | | First Class Mail |
| c9e01729-3848-42fe-a52d-9665450436ff | Address Redacted | | First Class Mail |
| c9e0d4f9-d0bc-4437-84f0-b1becab5f4ad5af | Address Redacted | | First Class Mail |
| c9e12ee2-b795-4995-a492-d11b31a141214 | Address Redacted | | First Class Mail |
| c9e1b601-e043-41fd-9665-89c5db9764f3 | Address Redacted | | First Class Mail |
| c9e1aa91-267e-49bd-a9d0-c9b2677314db | Address Redacted | | First Class Mail |
| c9e1ac53-b8-42a95-997f-16a56b2d2ca | Address Redacted | | First Class Mail |
| c9e1c47e-e333-437e-9987-fd43dc99c13 | Address Redacted | | First Class Mail |
| c9e5d929-53e8-45c5-9421-9c b1016898ed | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| cacd7e9f-dd2f-4d39-be83-fcc2cd75d2e0 | Address Redacted | | | | | First Class Mail |
| ca0222ba-b121-4f42-b7ed-dc785c3bc4d9 | Address Redacted | | | | | First Class Mail |
| ca03b4c7-dd56-4fae-b13a-deb761a369e4 | Address Redacted | | | | | First Class Mail |
| ca64c9eb-6678-48a3-bcd6-21eaacf5c4b8 | Address Redacted | | | | | First Class Mail |
| ca0544c9-046e-445c-8672-2a904f9e31d8 | Address Redacted | | | | | First Class Mail |
| ca089ec7-82a3-4e65-b6c5-37705663f1dc | Address Redacted | | | | | First Class Mail |
| ca06c3ce-5e38-49fc-8c45-6bb41c111a8e | Address Redacted | | | | | First Class Mail |
| cae13271-ee66-4d0f-9af5-52e154371bbd | Address Redacted | | | | | First Class Mail |
| cae2ae28-856a-4f9b-be80-275bb731fc18 | Address Redacted | | | | | First Class Mail |
| cae30b0c-4fcd-4c4b-bab2-c7475245311a6 | Address Redacted | | | | | First Class Mail |
| cae37c77-b1f4-4fa7-acb7-98f3ded132bd | Address Redacted | | | | | First Class Mail |
| cae5842e-1af1-4bf5-80b6-459d16ff8ded | Address Redacted | | | | | First Class Mail |
| cae617d8-3930-4ac7-95d0-5e62f64673e8 | Address Redacted | | | | | First Class Mail |
| cae621d6-ffa1-4899-8fd0-ebb46b2bd813 | Address Redacted | | | | | First Class Mail |
| cae819d3-79cf-4a22-ac00-57150652 | Address Redacted | | | | | First Class Mail |
| cae9b743-9274-4c92-904a-4319225d9922 | Address Redacted | | | | | First Class Mail |
| cae9c4b4-8375-4698-9f2f-3354bf13f5d1 | Address Redacted | | | | | First Class Mail |
| caeacb2b-2277-4a07-b43f-e3a8a0c8e2fe | Address Redacted | | | | | First Class Mail |
| caeb3925-8d7d-4a4d-abc5-41dc52e8a7bd | Address Redacted | | | | | First Class Mail |
| caef7356-672e-49f4-bf77-06befca9e919 | Address Redacted | | | | | First Class Mail |
| caf14e0f-8108-42cb-a54f-9235e319a1b0 | Address Redacted | | | | | First Class Mail |
| caf1bbfa-c745-4d28-9c45-6f4ec02aad48 | Address Redacted | | | | | First Class Mail |
| caf36dac-1bfd-4263-9e3d-89eda5f9a31d | Address Redacted | | | | | First Class Mail |
| caf5ef3f-6833-4096-90c5-f61b86f30d6f | Address Redacted | | | | | First Class Mail |
| caf1f07e-d8c0-496f-88d9-e6afcf996a2d | Address Redacted | | | | | First Class Mail |
| caf8f903-61c0-476b-88f9-6eb6bc70e5f5 | Address Redacted | | | | | First Class Mail |
| caf8d61b-95f6-4843-9dd5-270143aca22e | Address Redacted | | | | | First Class Mail |
| cafbbec1-eae4-4ae9-b568-0ce8392f02a6 | Address Redacted | | | | | First Class Mail |
| cafe94ac-53c6-4d19-a1cc-383464243f7e | Address Redacted | | | | | First Class Mail |
| cafed43d-4d16-44da-a1bb-3bed8e931345 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0500 | | | | First Class Mail |
| California State Controller's Office | Unclaimed Property Div | 10600 White Rock Rd, Ste 141 | Rancho Cordova, CA 95670 | | | First Class Mail |
| Canva | 110 Kippax St | Surry Hills, NSW 2010 | Australia | | | First Class Mail |
| Carly Patterson | | | | | Email Address Redacted | Email |
| Carla (eShares) | Attn: Joshua Garcia | 333 Bush St, 23rd Fl, Ste 2300 | San Francisco, CA 94104 | | | First Class Mail |
| cb00a072-39eb-452b-8ab7-734ad590bff3 | Address Redacted | | | | | First Class Mail |
| cb018169-60d1-4ae1-928e-aec7615851ec1 | Address Redacted | | | | | First Class Mail |
| cb03601e-9e93-4443-895e-dc101d21b3c2 | Address Redacted | | | | | First Class Mail |
| cb0578c9-5e63-44e7-abae-a8be75eaf873 | Address Redacted | | | | | First Class Mail |
| cb088fd1-bc61-4ac8-9087-c473391e9ede | Address Redacted | | | | | First Class Mail |
| cb0fd2c4-8c04-41b3-b84b-6d3f69e78786 | Address Redacted | | | | | First Class Mail |
| cb10fbd8-17d8-4d92-bdef-10f58a6ba4b2 | Address Redacted | | | | | First Class Mail |
| cb10fa6e-7764-4b02-8b5c-8a1df84a1017 | Address Redacted | | | | | First Class Mail |
| cb119a99-073e-43b2-9b33-3db50de50272 | Address Redacted | | | | | First Class Mail |
| cb12843c-62a6-4355-a09d-2c05c1b558ce | Address Redacted | | | | | First Class Mail |
| cb12ee0d-87c2-41de-a904-3176a05fcc9b | Address Redacted | | | | | First Class Mail |
| cb135a5d-f501-4769-8dab-572eb2ac508c | Address Redacted | | | | | First Class Mail |
| cb148f8f-e322-400c-92db-60c783e70312 | Address Redacted | | | | | First Class Mail |
| cb14d9e6-8f4d-46cd-b186-ea67d092 71d1 | Address Redacted | | | | | First Class Mail |
| cb160fc6-8063-4903-b6ea-aeefa765956c | Address Redacted | | | | | First Class Mail |
| cb179bf4-b66c-40d3-b102-366ff6734467 | Address Redacted | | | | | First Class Mail |
| cb176b4b-d5d6-4ca0-a908-633e2361921f | Address Redacted | | | | | First Class Mail |
| cb18ce5d-37cb-48b5-95d0-70f63eec4f25 | Address Redacted | | | | | First Class Mail |
| cb1d22b6-c432-4412-b63b-50c20c19a652 | Address Redacted | | | | | First Class Mail |
| cb1e0098-5800-49ab-9eee-18e68ab62d49 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| cb1e5ebb-2695-4137-af1d-5cd6c0e1cb20 | Address Redacted | | | | | First Class Mail |
| cb21334f-dd91-4bb9-a7e0-74576ba6c2a | Address Redacted | | | | | First Class Mail |
| cb2f5f74-ea6d-4c18-8f60-72f25017784c | Address Redacted | | | | | First Class Mail |
| cb267ccc-a3c3-4f34-b2e0-ef04620d6a21 | Address Redacted | | | | | First Class Mail |
| cb283789-90 f1-40bc-a8b0-0fc3e10b6bbd | Address Redacted | | | | | First Class Mail |
| cb2a601e-0f14-41dc-b439-75d25d8812ee | Address Redacted | | | | | First Class Mail |
| cb2c302d-3aa3-4ee9-5bb9-6e52fc4e1e3d | Address Redacted | | | | | First Class Mail |
| cb2ecda9-78b0-4da3-83c3-a9e302caead2 | Address Redacted | | | | | First Class Mail |
| cb303727-9207-4040-a528-88a757fff6d1e | Address Redacted | | | | | First Class Mail |
| cb31a469-6eb8-499f-912e-1d88ffded381 | Address Redacted | | | | | First Class Mail |
| cb32c05f-bc98-43e2-ab08-a3816a676cbe | Address Redacted | | | | | First Class Mail |
| cb338120-1ae5-4cb1-91ee-fda65c0d74f6 | Address Redacted | | | | | First Class Mail |
| cb35a725-0b7b-45a2-a28b-30be66aefb92 | Address Redacted | | | | | First Class Mail |
| cb372cb4-a032-40a8-8a7b-12f7b8c17e32 | Address Redacted | | | | | First Class Mail |
| cb3899b9-d60d-463b-8b7b-cd751047a7f5 | Address Redacted | | | | | First Class Mail |
| cb3bf833-4a53-49b7-9c58-ab611e7cce2b | Address Redacted | | | | | First Class Mail |
| cb3d2472-40c8-4680-ae37-05d56b2adaa | Address Redacted | | | | | First Class Mail |
| cb3d64fe-d0d2-4e3b-b6ae-583921a71618 | Address Redacted | | | | | First Class Mail |
| cb3dfed0-0441-4d67-a03f-07c73cc7e013 | Address Redacted | | | | | First Class Mail |
| cb3e21ae-41d8-4c93-beb3-5386c0d201f8 | Address Redacted | | | | | First Class Mail |
| cb3f8385-cb36-43de-965a-d7d315ea3248 | Address Redacted | | | | | First Class Mail |
| cb40d7ab-c41a-4590-80dc-12cd5c62ee5c | Address Redacted | | | | | First Class Mail |
| cb434642-662c-4e10-b872-882309941b0f | Address Redacted | | | | | First Class Mail |
| cb436077-7559-4a86-a719-58b81032f17e | Address Redacted | | | | | First Class Mail |
| cb44daad-e023-4a1f-a468-41e6a1c71c0d | Address Redacted | | | | | First Class Mail |
| cb45b0aa-54f8-4a0b-a315-5c6cb6343b68 | Address Redacted | | | | | First Class Mail |
| cb45fde6-24e0-4d43-aeb7-ea7fb42c53b7 | Address Redacted | | | | | First Class Mail |
| cb46b5bd-800e-434d-6ee4-923d0efc39c6 | Address Redacted | | | | | First Class Mail |
| cb473106-b79d-4ccf8-9911-6fdfc7409664 | Address Redacted | | | | | First Class Mail |
| cb49ddba-0043-4ff4-a62c-ac2bc14b9e1e | Address Redacted | | | | | First Class Mail |
| cb4a2789-8cd5-45f4-814d-f44e33 5ad083 | Address Redacted | | | | | First Class Mail |
| cb4c72d9-b6de-4aa7-8d6c-46f5535fbf9f | Address Redacted | | | | | First Class Mail |
| cb4d7231-6650-46ba-a622-4931276ed360 | Address Redacted | | | | | First Class Mail |
| cb4dfa17-8d1f-4230-a0bf-0c7e82b53943 | Address Redacted | | | | | First Class Mail |
| cb4dac8b-02ae-4a9c-95ff1-d95ff16ef5a7 | Address Redacted | | | | | First Class Mail |
| cb4f2c81-d810-482e-988e-dbe281253e36 | Address Redacted | | | | | First Class Mail |
| cb52e500-b34f-447d-9030-2026be010c91 | Address Redacted | | | | | First Class Mail |
| cb52587-8dc1-4c78-a13c-8096a5b9e94d | Address Redacted | | | | | First Class Mail |
| cb53ee3e-1106-47a3-80b3-c56339abfffd | Address Redacted | | | | | First Class Mail |
| cb56b38e-0096-474e-b838-1dda286d3350 | Address Redacted | | | | | First Class Mail |
| cb57de4a-e178-4381-a4e9-91f8531209f3d | Address Redacted | | | | | First Class Mail |
| cb585c84-deb3-466c-9664-3fada39ff89e | Address Redacted | | | | | First Class Mail |
| cb59a3e4-8960-4342-9b1d-c9bd90d433ca | Address Redacted | | | | | First Class Mail |
| cb5b421a-cbb5-429e-a83c-7011f140340 | Address Redacted | | | | | First Class Mail |
| cb5caa68-f3ee-477d-972f-1ac939a30f50 | Address Redacted | | | | | First Class Mail |
| cb5ef7bd-0176-457a-8fee-15e5ea681ca2 | Address Redacted | | | | | First Class Mail |
| cb6024a-8777-4ade-9ab0-5672960dbd5f | Address Redacted | | | | | First Class Mail |
| cb60a107-843f-44cb-b70e-217e8fa6ea4c | Address Redacted | | | | | First Class Mail |
| cb60e184-901e-4fd2-8378-ae5a4b659 5de | Address Redacted | | | | | First Class Mail |
| cb6136d-fe3a-4111-91c2-315ec5b6aa86 | Address Redacted | | | | | First Class Mail |
| cb6425d4-b46c-4775-91ac-f1ac190413f9 | Address Redacted | | | | | First Class Mail |
| cb65037-5fd7-428b-ab25-41abd58b9bf1 | Address Redacted | | | | | First Class Mail |
| cb664584-4dbc-41f9-8fbd-ab83bec4f1e | Address Redacted | | | | | First Class Mail |
| cb68c3ef-75af-485e-a18e-2199ea73651f8 | Address Redacted | | | | | First Class Mail |
| cb6966be-9a0b-48fe-b3d9-52a0db08f3e6 | Address Redacted | | | | | First Class Mail |
| cb6970da-bd4f-4b29-8e60-608d3e9b0ca8 | Address Redacted | | | | | First Class Mail |
| cb6ab733-96ec-42b7-9f60-d7daf5dd7a00 | Address Redacted | | | | | First Class Mail |
| cb6d0b7-dcdf-420d-8755-7d6c7d012908 | Address Redacted | | | | | First Class Mail |
| cb6b392a-0dce-41c1-805f-f1c679a425f0 | Address Redacted | | | | | First Class Mail |
| cb6d79c7-293e-401e-9ce2-6a6077d2c288 | Address Redacted | | | | | First Class Mail |
| cb6e82a7-489e-4512-a6cd-5a54e12ae65e | Address Redacted | | | | | First Class Mail |
| cb6e7e5-05ee-4979-a516-34a73dbbd735 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| cb70461e-7268-4dc4-b12a-3433dbcd9e2e | Address Redacted | | | | | First Class Mail |
| cb73a917-f19d-466f-a2ba-23baf46e4ec6 | Address Redacted | | | | | First Class Mail |
| cb741bc1-a922-4ff2-a096-f2d066a23ac | Address Redacted | | | | | First Class Mail |
| cb74bd9-f544-4a33-a1bb-337fc7f2781e | Address Redacted | | | | | First Class Mail |
| cb75f122-0dab-446e-b9b2-537d70053a62 | Address Redacted | | | | | First Class Mail |
| cb763b61-b6cc-4926-8696-0fd87fa799f8 | Address Redacted | | | | | First Class Mail |
| cb76a78b-17e9-44c0-8103-d55767f29faa | Address Redacted | | | | | First Class Mail |
| cb7f8c6e-e320-425c-afd5-e75d0a6fa29 | Address Redacted | | | | | First Class Mail |
| cb813170-00d4-4416-afd3-7a3847f82ae | Address Redacted | | | | | First Class Mail |
| cb8518a1-d888-45a2-86db-ed35ac637e72 | Address Redacted | | | | | First Class Mail |
| cb818038-c4e0-42d3-9d9e-b127f6cb493ad1 | Address Redacted | | | | | First Class Mail |
| cb861799-5d73-44d8-86b5-823f65ab8e51 | Address Redacted | | | | | First Class Mail |
| cb8ac259-98da-48b6-b549-c5f07b24edb | Address Redacted | | | | | First Class Mail |
| cb8b2ee8-7d9b-4819-87be-5727d01d41 43 | Address Redacted | | | | | First Class Mail |
| cb8b3c60-9402-4b5e-b51e-9e3c9130315e | Address Redacted | | | | | First Class Mail |
| cb8bb9f1-2615-40ce-9a6d-9eb3c1ec1bb67 | Address Redacted | | | | | First Class Mail |
| cb8c0b6b-bbc2-46dc-acb6-6a35c57b6d63 | Address Redacted | | | | | First Class Mail |
| cb8c4a6b-6ced-4d26-865b-b24752b2a2b0d | Address Redacted | | | | | First Class Mail |
| cb8e72ac-aa04-43f0-a9fe-e1d16222621e4 | Address Redacted | | | | | First Class Mail |
| cb905245-a342-4287-a9b0-019b4e44dd86 | Address Redacted | | | | | First Class Mail |
| cb917a02-7872-4905-8dbc-d36e49c47744f7 | Address Redacted | | | | | First Class Mail |
| cb92698d-a43f-40e4-80b3-c09f4908284d | Address Redacted | | | | | First Class Mail |
| cb926d47-d461-4d42-a327-568ef2b6f67 | Address Redacted | | | | | First Class Mail |
| cb96a5bb-6271-4c27-ba73-5d9169660b68 | Address Redacted | | | | | First Class Mail |
| cb9a8d05-6729-41c7-9e23-80e8bbe72ee44 | Address Redacted | | | | | First Class Mail |
| cb9c729a-f86b-45b1-bebb-832817b7293 | Address Redacted | | | | | First Class Mail |
| cb9e8431-6d71-4102-af93-00a67d06ed86 | Address Redacted | | | | | First Class Mail |
| cb9f43bf-b3cd-4b6e-a6ef-34acda31dba0 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| cc73e595-ae95-4a19-973c-8643ca5e356f | Address Redacted | | | | | | First Class Mail |
| cc75aa57-fddf-456f-898d-43fde276a755 | Address Redacted | | | | | | First Class Mail |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address Redacted | | | | | | First Class Mail |
| cc76d2a5-0eba-437a-9d44-43cb0bae42a6 | Address Redacted | | | | | | First Class Mail |
| cc76da7f-599f-4dd0-bd3f-e7eab86f0cbf | Address Redacted | | | | | | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | | | | | | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | | | | | | First Class Mail |
| cc79a4a5-f588-406f-ba10-ea23216de40b | Address Redacted | | | | | | First Class Mail |
| cc7c661d-ca30-43bc-a817-9efb6b4c9df9 | Address Redacted | | | | | | First Class Mail |
| cc7d1884-9205-49da-93c1-2eb4abb53315 | Address Redacted | | | | | | First Class Mail |
| cc7dec7d-0075-4a9b-9346-961f8bc9f0c1 | Address Redacted | | | | | | First Class Mail |
| cc7e587c-d5de-4176-b72a-9f7fa544b387 | Address Redacted | | | | | | First Class Mail |
| cc7e6de8-d927-43a4-9a30-47ade92842e7 | Address Redacted | | | | | | First Class Mail |
| cc7ebae4-47f8-4b0a-a109-d300459df190 | Address Redacted | | | | | | First Class Mail |
| cc7ecedf-fb07-4568-a3a8-75838eb70f71 | Address Redacted | | | | | | First Class Mail |
| cc7fabf9-0adf-4616-93b3-1dc45c24790e | Address Redacted | | | | | | First Class Mail |
| cc84eebf-bed6-4a0e-851e-5cc847f05b13 | Address Redacted | | | | | | First Class Mail |
| cc85a6d1-76f6-449c-97b1-ccb68d4df115 | Address Redacted | | | | | | First Class Mail |
| cc872f9d-65db-43e0-85c0-7254bbb227a1 | Address Redacted | | | | | | First Class Mail |
| cc8961ba-c6b6-4f9b-9260-ffc3bad95e41 | Address Redacted | | | | | | First Class Mail |
| cc8a3786-f0b0-4df2-a991-c85e0464fb84 | Address Redacted | | | | | | First Class Mail |
| cc8c8c31-9686-4d58-b45f-8f9fabd3c440 | Address Redacted | | | | | | First Class Mail |
| cc8d2220-a932-4762-827a-5432986f097d | Address Redacted | | | | | | First Class Mail |
| cc8ef08c-65cc-4883-9665-9cef82afcbde | Address Redacted | | | | | | First Class Mail |
| cc8f1ce7-11d1-4f74-aa29-1a846610453a | Address Redacted | | | | | | First Class Mail |
| cc8fc492-14bd-411f-b266-b5bd27d3a2b1 | Address Redacted | | | | | | First Class Mail |
| cc8fd15d-7693-4aed-bc82-d1a58b91f049 | Address Redacted | | | | | | First Class Mail |
| cc900c4a-c3af-43b5-be59-8e5a534b882a | Address Redacted | | | | | | First Class Mail |
| cc908105-75a1-439a-8ce4-dce8a9e78661 | Address Redacted | | | | | | First Class Mail |
| cc9247b4-83e3-409a-8106-f63467376191 | Address Redacted | | | | | | First Class Mail |
| cc92a9c2-5619-4b2f-b013-b008bd34888b | Address Redacted | | | | | | First Class Mail |
| cc93a1f8-1b9f-4de9-b643-3b3a40ceeb18 | Address Redacted | | | | | | First Class Mail |
| cc93c785-9ba1-4200-a63a-9d6de468e535 | Address Redacted | | | | | | First Class Mail |
| cc94277f-5386-48ef-b7a0-5e3e4641451e | Address Redacted | | | | | | First Class Mail |
| cc95df20-9d89-41c6-a89d-55986f560381 | Address Redacted | | | | | | First Class Mail |
| cc96a404-81f1-4a02-a86d-bbf8ffc3216a | Address Redacted | | | | | | First Class Mail |
| cc98f9b2-3b3d-4a39-9761-bd095dea4dfa | Address Redacted | | | | | | First Class Mail |
| cc99693d-0307-4808-87bd-1feb160073fd | Address Redacted | | | | | | First Class Mail |
| cc9aa4ae-2362-4a07-9477-17e597c340bf | Address Redacted | | | | | | First Class Mail |
| cc9f00c0-ae17-4dcb-87e5-a56586ca5392 | Address Redacted | | | | | | First Class Mail |
| cca3929d-530e-4235-bedb-0fb611654e0e | Address Redacted | | | | | | First Class Mail |
| cca5e649-76d1-4578-b34c-8790fe97b9ae | Address Redacted | | | | | | First Class Mail |
| cca637fc-c725-41a8-a76a-62153c3c9d0a | Address Redacted | | | | | | First Class Mail |
| cca7df34-0972-4255-87b3-4d91f07baabd | Address Redacted | | | | | | First Class Mail |
| cca92d50-f857-473f-9ebc-8bd95309fdbb | Address Redacted | | | | | | First Class Mail |
| ccabd844-c83d-4871-86af-f04d48d5dcc9 | Address Redacted | | | | | | First Class Mail |
| ccae612f-4d2b-45fc-9ffc-6b54428018e8 | Address Redacted | | | | | | First Class Mail |
| ccae83c7-e38c-4a46-b21d-6ea3463cc546 | Address Redacted | | | | | | First Class Mail |
| ccb041ae-230e-43a4-8215-30cb8d2cc16e | Address Redacted | | | | | | First Class Mail |
| ccb0b8ab-0bff-4046-bc52-8622a8af0e6c | Address Redacted | | | | | | First Class Mail |
| ccb27012-ab2c-4b31-9982-7e94b1bd3350 | Address Redacted | | | | | | First Class Mail |
| ccb2ebe7-ef8d-4a72-ae25-4a69913dea5f | Address Redacted | | | | | | First Class Mail |
| ccb6ae53-21e9-49aa-be69-82e45089741a | Address Redacted | | | | | | First Class Mail |
| ccb7b213-8435-40b7-943e-c16786f5a253 | Address Redacted | | | | | | First Class Mail |
| ccbadf6d-0b1a-46ee-aeda-1185a2e43d7c | Address Redacted | | | | | | First Class Mail |
| ccbce90b-75c8-409c-b8a9-7c246e7b707b | Address Redacted | | | | | | First Class Mail |
| ccbf7026-564c-46fc-98cc-46dc9e765e1c | Address Redacted | | | | | | First Class Mail |
| ccc20f0d-2012-41bf-a1b9-399b91d055c2 | Address Redacted | | | | | | First Class Mail |
| ccc296e2-1994-4eee-9040-bff4ab5b9d76 | Address Redacted | | | | | | First Class Mail |
| ccc5852e-e22f-4ad3-aa0c-049cbcf61248 | Address Redacted | | | | | | First Class Mail |
| ccc655a0-1edf-461e-a46d-8e1d2a0c30a8 | Address Redacted | | | | | | First Class Mail |
| ccc68f9a-a536-4085-a95a-efff7cbeee56 | Address Redacted | | | | | | First Class Mail |
| cccde058-7baa-48ed-85f4-4f24a2967e58 | Address Redacted | | | | | | First Class Mail |
| ccce31e7-a5f5-4741-b75b-44db4034eaa1 | Address Redacted | | | | | | First Class Mail |
| ccce36d1-fef8-40a4-890c-d9128c11409f | Address Redacted | | | | | | First Class Mail |
| cccf565a-1605-45e8-b051-53ee95098a34 | Address Redacted | | | | | | First Class Mail |
| cccfa8be-f6ce-4f69-9738-49edbe6a8953 | Address Redacted | | | | | | First Class Mail |
| ccd16bfd-4aa9-4f34-bad8-8ea876d107b9 | Address Redacted | | | | | | First Class Mail |
| ccd32062-aa77-4dd0-a500-488a5e4c84ac | Address Redacted | | | | | | First Class Mail |
| ccd33d43-da82-4e64-9707-a22524d2411d | Address Redacted | | | | | | First Class Mail |
| ccd74ffa-6daa-4f0e-a5fc-db4ad31eed5d | Address Redacted | | | | | | First Class Mail |
| ccd86666-1e6b-42b8-80ea-e540d1ebced5 | Address Redacted | | | | | | First Class Mail |
| ccdcfefc-3123-42ac-ac70-64be216c7308 | Address Redacted | | | | | | First Class Mail |
| ccdfed36-c58e-4c16-aca4-2c44b5e714e0 | Address Redacted | | | | | | First Class Mail |
| cce0327f-edc2-4e3f-ab89-a29af0063aeb | Address Redacted | | | | | | First Class Mail |
| cce0972f-887e-45e5-b59b-724ec4157efb | Address Redacted | | | | | | First Class Mail |
| cce12451-6d71-48db-836a-dd45dda41afe | Address Redacted | | | | | | First Class Mail |
| cce13a95-9d69-427f-b276-61ad9d808c81 | Address Redacted | | | | | | First Class Mail |
| cce568e1-5421-4bed-847a-ba7830b88018 | Address Redacted | | | | | | First Class Mail |
| cce5c614-40b6-4c41-a917-242ec3e5d05c | Address Redacted | | | | | | First Class Mail |
| cce5df79-ea6f-49aa-b858-3b438e5ce7c9 | Address Redacted | | | | | | First Class Mail |
| cce8171b-1cce-4920-a9bd-59f06e179413 | Address Redacted | | | | | | First Class Mail |
| cce9779d-eb85-4695-bd7a-426ea7e42992 | Address Redacted | | | | | | First Class Mail |
| ccebacf8-538a-4fb5-aa08-9c4e588da3d8 | Address Redacted | | | | | | First Class Mail |
| ccf2f3e3-b28a-4fca-a27a-3fcf1230fcba | Address Redacted | | | | | | First Class Mail |
| ccf5995b-f478-4d0c-8502-56ba7b211000 | Address Redacted | | | | | | First Class Mail |
| ccf676e3-e277-4da9-92e8-c811c3765fa0 | Address Redacted | | | | | | First Class Mail |
| ccf72278-e3d3-4e6f-b4bf-ed08f6cb9b6c | Address Redacted | | | | | | First Class Mail |
| ccf795f4-9e52-4e45-a4ba-5db7bdb8d38e | Address Redacted | | | | | | First Class Mail |
| ccf9687f-4f53-41d1-92b9-c4e40360d6d0 | Address Redacted | | | | | | First Class Mail |
| ccfa946e-56ea-4c91-9638-fa6bba229f27 | Address Redacted | | | | | | First Class Mail |
| ccfdc1c0-804c-4d05-a2c2-e4a343ee2196 | Address Redacted | | | | | | First Class Mail |
| ccfe0832-2f33-4dfe-a51b-b892065eb3ee | Address Redacted | | | | | | First Class Mail |
| ccfeab71-6829-46c7-ac58-58ce00ee5c4b | Address Redacted | | | | | | First Class Mail |
| ccff1eac-ed13-41dd-8e3b-f0d0446f493a | Address Redacted | | | | | | First Class Mail |
| ccfff554-ad9c-4d6e-b9a0-26d1640c9e0e | Address Redacted | | | | | | First Class Mail |
| cd0078ec-11be-47ae-a06d-f367dd32d2f6 | Address Redacted | | | | | | First Class Mail |
| cd083365-b3bb-4376-9753-d39c4505bafe | Address Redacted | | | | | | First Class Mail |
| cd089b4d-907c-4718-a872-c94b8fd25bc9 | Address Redacted | | | | | | First Class Mail |
| cd09fa4a-e566-42d1-9e85-3392c7070502 | Address Redacted | | | | | | First Class Mail |
| cd0a4f82-add7-485b-a7ab-699be1882722 | Address Redacted | | | | | | First Class Mail |
| cd0c4d24-6e5b-4014-989a-74fea37bea72 | Address Redacted | | | | | | First Class Mail |
| cd0d8449-e3ba-447f-8a70-cdacd52549bb | Address Redacted | | | | | | First Class Mail |
| cd0ee305-a264-4ed1-89d7-f30efb23016c | Address Redacted | | | | | | First Class Mail |
| cd0fa2f8-d846-45b0-8288-c3df3ea64d7e | Address Redacted | | | | | | First Class Mail |
| cd1162a3-9d45-4472-bcf0-d2b53db4467f | Address Redacted | | | | | | First Class Mail |
| cd11b1d5-ae67-4a20-ae0e-814df3c2affb | Address Redacted | | | | | | First Class Mail |
| cd12c250-0121-4ef7-afdd-56694c1f4326 | Address Redacted | | | | | | First Class Mail |
| cd13b2f4-a558-413b-be12-f31d34306bcb | Address Redacted | | | | | | First Class Mail |
| cd13f452-73b7-4122-ac6d-efe084be661a | Address Redacted | | | | | | First Class Mail |
| cd169730-dd63-4b7e-b17b-56af8a774b63 | Address Redacted | | | | | | First Class Mail |
| cd170f12-2c46-4817-aa90-853628fea554 | Address Redacted | | | | | | First Class Mail |
| cd17b460-c97f-4d8c-b4ed-486a2b7bbdf3 | Address Redacted | | | | | | First Class Mail |
| cd182559-4607-44fa-a98e-f369fd78db61 | Address Redacted | | | | | | First Class Mail |
| cd191a42-41b0-44e7-a3c2-daebbea1f9bd | Address Redacted | | | | | | First Class Mail |
| cd198d75-8fc2-4669-9d2b-19466cc12828 | Address Redacted | | | | | | First Class Mail |
| cd1a2943-12ea-444b-a1af-845a4152dde7 | Address Redacted | | | | | | First Class Mail |
| cd1b073d-303c-4e9e-9331-c4a7a274ae3f | Address Redacted | | | | | | First Class Mail |
| cd1ce835-6e72-46d4-9999-08660e308e5f | Address Redacted | | | | | | First Class Mail |
| cd1ef86d-67c1-4fc9-9235-ec5df689024a | Address Redacted | | | | | | First Class Mail |
| cd1f2dc3-b835-42dc-97a2-96280220f788 | Address Redacted | | | | | | First Class Mail |
| cd2091c2-7919-4d0f-821d-174da116e853 | Address Redacted | | | | | | First Class Mail |
| cd2455b3-0c9a-4663-97bf-d82cab239619 | Address Redacted | | | | | | First Class Mail |
| cd246e0f-a135-4a20-94a2-d7864ad8b745 | Address Redacted | | | | | | First Class Mail |
| cd25e68e-5605-461b-b4f3-7a7dfdb52ad5 | Address Redacted | | | | | | First Class Mail |
| cd27788d-f50a-49de-a4f6-28de3f20e31c | Address Redacted | | | | | | First Class Mail |
| cd287615-cbf3-4ebf-9956-a25abcd92fce | Address Redacted | | | | | | First Class Mail |
| cd299b4c-196a-4687-99bf-88efa6ebfb6d | Address Redacted | | | | | | First Class Mail |
| cd2a5a85-4b79-443f-bf3e-38eef0213a91 | Address Redacted | | | | | | First Class Mail |
| cd2ac656-ae77-4b5c-b614-1bf9c91d9277 | Address Redacted | | | | | | First Class Mail |
| cd2b25f4-4dff-4127-ac95-f31008c166a2 | Address Redacted | | | | | | First Class Mail |
| cd2b66fa-b338-4b96-ad70-9f89a80be9b8 | Address Redacted | | | | | | First Class Mail |
| cd2bd2f9-1261-4d2b-8baf-7e1d1830c181 | Address Redacted | | | | | | First Class Mail |
| cd2beb2c-849b-4eb8-a25d-2dc6df7cb42b | Address Redacted | | | | | | First Class Mail |
| cd2c36f2-27a2-4782-b2dd-7f368d8e8338 | Address Redacted | | | | | | First Class Mail |
| cd2d22d8-b88c-4153-ac71-1cc621e0bfd8 | Address Redacted | | | | | | First Class Mail |
| cd2e0aef-9b1a-42d2-a04e-9a660f3c50ef | Address Redacted | | | | | | First Class Mail |
| cd302240-9dbe-4459-aad8-548d63aad0fe | Address Redacted | | | | | | First Class Mail |
| cd353677-8b23-4798-acbc-da722d77f228 | Address Redacted | | | | | | First Class Mail |
| cd354ed8-a203-423d-95fc-7e6334ab4d97 | Address Redacted | | | | | | First Class Mail |
| cd3654c8-cc09-46c9-a00a-ab34d2510c2d | Address Redacted | | | | | | First Class Mail |
| cd3b3902-8f20-4ad6-bdf8-540ad2cbe3a8 | Address Redacted | | | | | | First Class Mail |
| cd3b65cf-8d24-4c32-be3d-07a11cad0126 | Address Redacted | | | | | | First Class Mail |
| cd435719-b852-45a8-84da-ae7b2da1fd83 | Address Redacted | | | | | | First Class Mail |
| cd4688a9-4f19-435d-a415-34cd84e1fec3 | Address Redacted | | | | | | First Class Mail |
| cd46c8ba-cabc-4202-bea8-d98cdf654bb1 | Address Redacted | | | | | | First Class Mail |
| cd47db60-c6dc-4b70-9db3-0e1b2a8c90c1 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |
| | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ce0a60e-3220-4b36-9cfd-2563ee884bc2 | Address Redacted | | | | First Class Mail |
| ce0ac2aa-5208-482c-967d-a254641fd87d | Address Redacted | | | | First Class Mail |
| ce0ba675-f3a3-4e4d-92a0-6971164d9aac | Address Redacted | | | | First Class Mail |
| ce0c1277-622e-429e-b4bf-7c7cd4840945 | Address Redacted | | | | First Class Mail |
| ce0ebe9f-d58e-40fb-8d9c-5d60d846157ac | Address Redacted | | | | First Class Mail |
| ce105e81-6d07-43c3-9cae-85642a3eee2b | Address Redacted | | | | First Class Mail |
| ce10e059-c5c1-448d-9177-7dddc6f90b8a | Address Redacted | | | | First Class Mail |
| ce11a5a7-ec2d-4eff-90cc-6cd18fc60873 | Address Redacted | | | | First Class Mail |
| ce138d8a-fb3f-4c12-8992-0a090d677c39 | Address Redacted | | | | First Class Mail |
| ce13af75-56de-43a6-865a-63e9ed7d0d72 | Address Redacted | | | | First Class Mail |
| ce152bac-6c55-45e5-9362-e4407374a22ed | Address Redacted | | | | First Class Mail |
| ce15645d-30cf-4e5c-816a-6111e7ec408b | Address Redacted | | | | First Class Mail |
| ce196774-877b-4fcc-ae90-85161b125c81 | Address Redacted | | | | First Class Mail |
| ce1af554-fdd9-4024-b7dd-d8370c1cbc3f | Address Redacted | | | | First Class Mail |
| ce1afa00-bc12-43ab-9b1b-eadb03e3c587 | Address Redacted | | | | First Class Mail |
| ce1b5e99-728d-4a8a-a69e-4dfd4d218574 | Address Redacted | | | | First Class Mail |
| ce1d2d3-9e4f-44eb-bee4-eb9ea5e3ba0d | Address Redacted | | | | First Class Mail |
| | | | | | |
| ce1f5642-04d6-4d1c-983e-5305a17d74c4 | Address Redacted | | | | First Class Mail |
| ce206110-acc6-4617-ab93-6643e1440065 | Address Redacted | | | | First Class Mail |
| ce21d8b9-10a3-4777-b6fb-0016dcc40421 | Address Redacted | | | | First Class Mail |
| ce2213bb-817b-4715-8ecb-2a3781a0b2b0 | Address Redacted | | | | First Class Mail |
| ce237b91-4a68-473b-b25f-dbdef88f4a9f | Address Redacted | | | | First Class Mail |
| ce240a65-562e-4146-8a86-eecd67d59343b | Address Redacted | | | | First Class Mail |
| ce2641e9-7669-4a71-bfb2-fa549161a5ef2 | Address Redacted | | | | First Class Mail |
| ce266dfa-c706-4adc-be07-caba66aebe6d | Address Redacted | | | | First Class Mail |
| ce270f2a-726b-4c20-b83a-6e66af9d941c | Address Redacted | | | | First Class Mail |
| ce26e326-50d4-4314-9333-90365c1c1216 | Address Redacted | | | | First Class Mail |
| ce2d5550-7e13-43c1-a5ec-bef70d9e902c | Address Redacted | | | | First Class Mail |
| ce2e30bc-1be8-4790-9dff-191b1a4eabaa | Address Redacted | | | | First Class Mail |
| ce319a36-b6cc-4ac0-a5f7-0401f5be6eb2 | Address Redacted | | | | First Class Mail |
| ce325b93-6e9f-451f-8d62-3887dc71519f | Address Redacted | | | | First Class Mail |
| ce33e98e-a0e3-4fc1-9bb2-549183e9a0a | Address Redacted | | | | First Class Mail |
| ce341d4c-f428-46d1-9031-252f53bcaa59 | Address Redacted | | | | First Class Mail |
| ce34ccf4-22ba-4f6e-93a8-b39aae5c2595 | Address Redacted | | | | First Class Mail |
| ce37e561-62ec-4709-8575-b5553a295717 | Address Redacted | | | | First Class Mail |
| ce39a3ae-8a6e-4399-8aa0-6aaedffcc6bcf | Address Redacted | | | | First Class Mail |
| ce39f90f-e12b-4b7d-9397-cfc7f36c0bed | Address Redacted | | | | First Class Mail |
| ce3ab0dd-1209-4d9b-b725-b5d280df9276 | Address Redacted | | | | First Class Mail |
| ce3bccd8-4488-4e14-b3aa-92f8351aac0b | Address Redacted | | | | First Class Mail |
| ce3c2a4e-7e76-4790-a06e-f6341839845d | Address Redacted | | | | First Class Mail |
| ce3c3c05-d0a6-4bcb-89c9-94e00ecbce7c | Address Redacted | | | | First Class Mail |
| ce3e8ebd-3a45-48d7-aeda-0eb545fbf5a1 | Address Redacted | | | | First Class Mail |
| ce3ea9e9-1dad-49e8-83cc-d0970777761a8 | Address Redacted | | | | First Class Mail |
| ce3eb541-7066-49e7-b60d-dc0d16f11473 | Address Redacted | | | | First Class Mail |
| ce41b4f3-229e-49d2-9542-4831e66daa7b | Address Redacted | | | | First Class Mail |
| ce4226b7-7c0f-46b5-b31e-36b2b3a05e6c | Address Redacted | | | | First Class Mail |
| ce447def-0c6d-4ecd-ba7e-9f2133392efc | Address Redacted | | | | First Class Mail |
| ce454756-10ea-43a1-9983-65089d7af810 | Address Redacted | | | | First Class Mail |
| ce47c22e-3030-47ef-b2a2-265265acc979 | Address Redacted | | | | First Class Mail |
| ce486e15-c70d-4f4a-80c6-57d09aca5c1 | Address Redacted | | | | First Class Mail |
| ce4b11e9-b611-4ac9-9cd9-7d449c9c7a6 | Address Redacted | | | | First Class Mail |
| ce4b29bd-6147-4fb1-8d19-b051a1dc12c | Address Redacted | | | | First Class Mail |
| ce52c5af-379e-4ce0-9478-4a2b3d58f0d4 | Address Redacted | | | | First Class Mail |
| ce53ff9c-7ddd-458e-9e97-8206bc1da5c5 | Address Redacted | | | | First Class Mail |
| ce525893-5154-46ed-b5b7-425b3d2426e | Address Redacted | | | | First Class Mail |
| ce5630ec-5b3c-48d9-9850-5e4e0f750f36 | Address Redacted | | | | First Class Mail |
| ce58792e-c29a-4007-b8fb-87469cd5ca8a | Address Redacted | | | | First Class Mail |
| ce58c8ec-029d-423c-afsd-8464c3d2a582 | Address Redacted | | | | First Class Mail |
| ce594108-6bd0-47a7-9b79-55e11413156 | Address Redacted | | | | First Class Mail |
| ce5c13f6-4105-45ee-bfcc-d4c5ee329a3f | Address Redacted | | | | First Class Mail |
| ce5f29d1-9fd2-4abc-b070-14f1f1437de6d | Address Redacted | | | | First Class Mail |
| ce5f4317-4654-41f3-8cb8-fa25b3c6e6d | Address Redacted | | | | First Class Mail |
| ce607d0c-042b-4e95-9147-39aed9ce04f1 | Address Redacted | | | | First Class Mail |
| ce615712-7295-44d7-a3b0-0d5673f0b6b | Address Redacted | | | | First Class Mail |
| ce62cab4-6956-48b5-ad69-cd9e99aef238b | Address Redacted | | | | First Class Mail |
| ce6bae27-174f-40b4-aaea-20e145042d5e | Address Redacted | | | | First Class Mail |
| ce6629e2-0347-4736-98fc-2d644d7efda | Address Redacted | | | | First Class Mail |
| ce6b5e09-555d-4410-879f-ef255cb1a976 | Address Redacted | | | | First Class Mail |
| ce67b204-d7bf-40eb-9307-b7a49d08a5d8 | Address Redacted | | | | First Class Mail |
| ce67de17-9973-4edd-8a66-df0169374b4f | Address Redacted | | | | First Class Mail |
| ce6a10c4-f58b-4c2f-ac16-e6e256d1dae | Address Redacted | | | | First Class Mail |
| ce6a6db1-3d80-43fc-91c3-14c8a4c920b0 | Address Redacted | | | | First Class Mail |
| ce6aacfa-c544-4c87-a2cf-d344683f5d5f | Address Redacted | | | | First Class Mail |
| ce6c80a1-6b3f-4eb3-9a43-bc867308df9 | Address Redacted | | | | First Class Mail |
| ce6dc7bf-5e5e-46ba-acae-8f75e1b338d9 | Address Redacted | | | | First Class Mail |
| ce6dff69-3d2e-466d-a53d-f974a20f5813 | Address Redacted | | | | First Class Mail |
| ce721d57-df99-4de3-a964-185999f6fa9b | Address Redacted | | | | First Class Mail |
| ce734a79-3816-43d4-8835-92cbb2496c26 | Address Redacted | | | | First Class Mail |
| ce7360b7-45df-464b-a42c-15d0c69dc320 | Address Redacted | | | | First Class Mail |
| ce73cf0f-65d4-4f7d-bbc6-143030f3e7c3 | Address Redacted | | | | First Class Mail |
| ce740297-228a-41c1-83bc-95635d6b4cb4 | Address Redacted | | | | First Class Mail |
| ce746bb0-190a-41ae-adb6-c4919b096b26 | Address Redacted | | | | First Class Mail |
| ce75ed1a-5551-484e-9c8c-27ee6d6c9369 | Address Redacted | | | | First Class Mail |
| ce76d8ec-5063-4aa2-b714-83f20f1395bd | Address Redacted | | | | First Class Mail |
| ce7b0d82-2ac8-4fe2-a5bd-21f01d476835 | Address Redacted | | | | First Class Mail |
| ce7cb6a8-c12b-409e-95fb-2377ba913175 | Address Redacted | | | | First Class Mail |
| ce7cff3b-3db7-4a72-b3a4-1b816615666f | Address Redacted | | | | First Class Mail |
| ce7e119c-8427-4369-8f39-48c882d6152e | Address Redacted | | | | First Class Mail |
| ce84e78e-d047-40a2-b187-5ae66305bb64 | Address Redacted | | | | First Class Mail |
| ce86090c-85a2-4632-8f9d-629b15432a91 | Address Redacted | | | | First Class Mail |
| ce861e50-930b-495c-b8bf-2c2e9f740b29 | Address Redacted | | | | First Class Mail |
| ce8839fe-6a95-4666-aebf-d5a2b9209d | Address Redacted | | | | First Class Mail |
| ce883ef1-78b8-4cb8-b758-354425e3a664 | Address Redacted | | | | First Class Mail |
| ce8a60ac-e6ce-46cb-b7b5-2037bfd8fc40 | Address Redacted | | | | First Class Mail |
| ce8b1dc7-7e54-431e-979b-cfe705de0ca7 | Address Redacted | | | | First Class Mail |
| ce8bc32a-765b-4f1d-9054-0b9a893969a | Address Redacted | | | | First Class Mail |
| ce8bf940-9cab-45d4-bb71-85814d4c0a4e | Address Redacted | | | | First Class Mail |
| ce8d40be-050b-4e9c-b982-4798c42bee1d | Address Redacted | | | | First Class Mail |
| ce8ed4d6-80dd-4d45-ae61-b894beb610f7 | Address Redacted | | | | First Class Mail |
| | | | | | |
| ce8f385b-4887-412b-a9d9-18d3e877a17f | Address Redacted | | | | First Class Mail |
| ce8f87b6-043b-469f-9ae1-0cb9bc86c3ff | Address Redacted | | | | First Class Mail |
| ce9251ef-a5d2-41c5-9d1a-41b6f91dd9d2 | Address Redacted | | | | First Class Mail |
| ce97428a-9eb4-4062-b456-360f933f9cf0 | Address Redacted | | | | First Class Mail |
| ce985c6b-bb61-4ea3-b7bb-8b64ef394562 | Address Redacted | | | | First Class Mail |
| ce995325-eebd-47e1-b94a-c1c0b5843754 | Address Redacted | | | | First Class Mail |
| ce99a91a-e7e6-494d-99e5-133a6dbc61af | Address Redacted | | | | First Class Mail |
| ce9a78e1-b746-4975-a2b5-d242c2c5d3f7 | Address Redacted | | | | First Class Mail |
| ce9b2af0-d982-4dcd-b9ae-cf53cb07d5c8 | Address Redacted | | | | First Class Mail |
| ce9db643-33c0-4e4d-a50f-d75ac3834c07 | Address Redacted | | | | First Class Mail |
| ce9ecae0-1b5d-4257-8e88-8142160f994c | Address Redacted | | | | First Class Mail |
| ce9ef12e-df4e-408d-924e-e3c3ba21b273 | Address Redacted | | | | First Class Mail |
| cea926f-0090-4141-ade7-5a6d41f3142 | Address Redacted | | | | First Class Mail |
| cea076ec-9 d6d-48b2-9c95-918dc9eb6e7 | Address Redacted | | | | First Class Mail |
| cea085df-9695-46dc-8ac6-251fbad94b1ac | Address Redacted | | | | First Class Mail |
| cea0fc85-6898-45b3-b783-597f8d538eef | Address Redacted | | | | First Class Mail |
| cea1273b-0a47-49a6-a389-8f4a5a0167d7 | Address Redacted | | | | First Class Mail |
| cea340d0-c108-4a3f-9eeb-4dbf54f6de | Address Redacted | | | | First Class Mail |
| cea38fbe-9ea2-40db-9fbe-79cc64aa633f | Address Redacted | | | | First Class Mail |
| cea3c306-df96-48ac-b7cc-4d60f629f6a8 | Address Redacted | | | | First Class Mail |
| cea408bf8-6635-48bc-93be-b412a5a1c8a8 | Address Redacted | | | | First Class Mail |
| cea4f3e0-6bc3-433c-9963-806c0bb2b69 | Address Redacted | | | | First Class Mail |
| cea53ae3-6dae-4747-94dc-7d09df0134af | Address Redacted | | | | First Class Mail |
| cea655417c2d3-48ae-be81-140c67812352 | Address Redacted | | | | First Class Mail |
| cea6cba1e-447d-494d-99ee-5c0cd5c0d1e | Address Redacted | | | | First Class Mail |
| cea6c23e-3b9e-484b-8090-ed0144442793 | Address Redacted | | | | First Class Mail |
| ceaee6a3-be1a-4572-b8b4-dffe0752155e | Address Redacted | | | | First Class Mail |
| ceaa53c8-3eeb-4e58-8246-3b63cfe9c0b2f | Address Redacted | | | | First Class Mail |
| ceacc8b0-c0e1-4eb3-824d-94808d6a0b2 | Address Redacted | | | | First Class Mail |
| ceae5452-dc15-446e-999d-a121369b8ac7b | Address Redacted | | | | First Class Mail |
| ceb15ee5-1b78-4f37-b5e1-d7d7b9d8dd08 | Address Redacted | | | | First Class Mail |
| | | | | | |
| ceb3c5db-3384-445c-82d6-6016a231b988 | Address Redacted | | | | First Class Mail |
| ceb781b1-c05d-4a25-bb42-5c7f04308e5 | Address Redacted | | | | First Class Mail |
| ceb98dbf-c148-4c7c-bc06-aaf0708db0c52 | Address Redacted | | | | First Class Mail |
| cebab7b2-9edb-4bba-a11f-5df6515ae7387 | Address Redacted | | | | First Class Mail |
| cebd6228-55ec-4410-90e1-33d0209d2599 | Address Redacted | | | | First Class Mail |
| cebd1fd2-4fd5-4562-9369-33b6c89fadc5 | Address Redacted | | | | First Class Mail |
| cebf8f878-cbd5-472d-9853-d424fdbfc6a1 | Address Redacted | | | | First Class Mail |
| cec74afd-0eb0-4be7-b4e3-d45ae1248d60 | Address Redacted | | | | First Class Mail |
| cec7cafd-9b48-4474-8503-bece4e7b0fb9 | Address Redacted | | | | First Class Mail |
| cecc3b381-d690-4787-8503-bacae4e0b0c3 | Address Redacted | | | | First Class Mail |
| cecc3f5aa-0394-46dc-8257-c7e9602c3f67 | Address Redacted | | | | First Class Mail |
| cecd1798-e172-4ef1-a31d-b41f1d787c27 | Address Redacted | | | | First Class Mail |
| cec7209f-98dc-4931-bdd9-f5f89944d327 | Address Redacted | | | | First Class Mail |
| ce0f5973-61d5-4eec-9c95-6e8ee1be1a14 | Address Redacted | | | | First Class Mail |
| ce1a1e9-44c4-4a6f-965b-feaecbc9efce6 | Address Redacted | | | | First Class Mail |
| cec153fe-d8ee-44f8-b788-0cbfc52ab019 | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| cecc62f9-b166-4047-8e80-8a53dc7c51e0 | Address Redacted | | | | | First Class Mail |
| cec46e1c-2e84-4d67-8d13-5aa1be31afab | Address Redacted | | | | | First Class Mail |
| cecf7611-1320-407d-8263-521af7449a64 | Address Redacted | | | | | First Class Mail |
| cecff2db-377d-4439-a6bb-cb2f577b720 | Address Redacted | | | | | First Class Mail |
| ced02876-476c-4cc0-9571-ed2231fc3442 | Address Redacted | | | | | First Class Mail |
| ced06067-d1e2-4e92-a525-c7cbc796a5da | Address Redacted | | | | | First Class Mail |
| ced0fdbd-c750-4c32-ac65-f752aaed1adb | Address Redacted | | | | | First Class Mail |
| ced1fe58-30e3-4b91-9bba-6e7527337556 | Address Redacted | | | | | First Class Mail |
| ced2c53b-ac2e-4925-a691-735 3eebbd5e0 | Address Redacted | | | | | First Class Mail |
| ced3032e-8f4c-4cb1-aae4-1c7b419968a4 | Address Redacted | | | | | First Class Mail |
| ced34627-b0fa-4ada-ae05-909f5a0aed92 | Address Redacted | | | | | First Class Mail |
| ced46db4-e0de-4a06-ac63-596b725c6b05 | Address Redacted | | | | | First Class Mail |
| ced4d8b-5eae-4862-936a-7e563374f7cb8 | Address Redacted | | | | | First Class Mail |
| ced8d3f9-0905-4a11-b00e-75fd27b73444 | Address Redacted | | | | | First Class Mail |
| cedbf4df-e9ff-4887-aa6d-78e6e611733 | Address Redacted | | | | | First Class Mail |
| cedcf018-b236-467a-a049-2fcc2bfd350e | Address Redacted | | | | | First Class Mail |
| ceddc76f-70cf-4335-af77-4e4c3023fe6c | Address Redacted | | | | | First Class Mail |
| cede374f-b1b7-42fe-b37d-f242863586ff | Address Redacted | | | | | First Class Mail |
| cede77a4-f26a-4894-83bb-929da1ca1650 | Address Redacted | | | | | First Class Mail |
| cee05355-82a7-403b-860f-8374816cf813 | Address Redacted | | | | | First Class Mail |
| cee09d0d-378f-4a15-a9f3-a5de8d6babfc | Address Redacted | | | | | First Class Mail |
| cee54d20-7f7b-4d7a-8aff5-a9f884e5d82f | Address Redacted | | | | | First Class Mail |
| cee59368-b448-48e7-aaf9-48ce4a6d8fde | Address Redacted | | | | | First Class Mail |
| cee6b832-7d05-4b15-8143-59f2c428419b | Address Redacted | | | | | First Class Mail |
| cee6f1fa-0145-4a06-85ad-3562b53e8a26 | Address Redacted | | | | | First Class Mail |
| cee9ea52-4c4a-42c4-ba3e-4e89b2761791 | Address Redacted | | | | | First Class Mail |
| ceea10f5-9bfa-4173-83d1-11a7d5664a36 | Address Redacted | | | | | First Class Mail |
| ceeb01d-e395-4b01-abc8-8b690ba5a5da | Address Redacted | | | | | First Class Mail |
| ceeb668f-4a08-46c2-9e42-1a69b3c1cf08 | Address Redacted | | | | | First Class Mail |
| ceebf508-662e-4afd-ae2d-f55d8eb3d6df | Address Redacted | | | | | First Class Mail |
| ceec95d9-7aa3-4e0e-9fe3-7de4e6ebbb | Address Redacted | | | | | First Class Mail |
| ceedf72d-48f6-4d5b-b3ca-0e2e4fde37b5 | Address Redacted | | | | | First Class Mail |
| ceee5b34-a27f-4133-99dd-ebbbe00777f8 | Address Redacted | | | | | First Class Mail |
| ceee6f22-ffbb-46bd-8761-fe1e8e372ed1 | Address Redacted | | | | | First Class Mail |
| cef1a41b-8169-4095-b616-66afde8eae80 | Address Redacted | | | | | First Class Mail |
| cef33b2b-e7ac-4c0b-9b9e-2dc37d0f10c1 | Address Redacted | | | | | First Class Mail |
| cef492 2a-bf5f-4320-ae9a-91edc60ecde0 | Address Redacted | | | | | First Class Mail |
| cef4c17b-593c-435e-bc67-2487cf45ef35 | Address Redacted | | | | | First Class Mail |
| cef4cd5e-8fc7-4459-be4b-7cfc5b8f2ae1 | Address Redacted | | | | | First Class Mail |
| cef60ba8-e5e9-4c72-a607-96d3c4108b52 | Address Redacted | | | | | First Class Mail |
| cef6be22-ccab-41c6-9644-7b1e6 1f29488 | Address Redacted | | | | | First Class Mail |
| cef6cc93-223c-4a50-9e8b-98467e0bc9f60 | Address Redacted | | | | | First Class Mail |
| cefc5a12-7dd1-43bb-a1d4-03b1619c333f | Address Redacted | | | | | First Class Mail |
| cef9406-84e0-4351-8a3c-bb4cbaf49458 | Address Redacted | | | | | First Class Mail |
| Cesar Valles | Address Redacted | | | | Email Address Redacted | Email |
| cf012cc5-f943-4a1e-9ec5-8b54cf1192d1 | Address Redacted | | | | | First Class Mail |
| cf02965a-2c62-4bcd-9ac8-d45d258becff | Address Redacted | | | | | First Class Mail |
| cf06de9b-1879-421d-a01f-d9a93e09a049 | Address Redacted | | | | | First Class Mail |
| cf06af40-326d-4994-81c0-e98f56cde4c1 | Address Redacted | | | | | First Class Mail |
| cf0994e0-c49e-40e9-a161-6551fded52f9 | Address Redacted | | | | | First Class Mail |
| cf0a1ce0-160a-40e6-b023-70f31c07257a | Address Redacted | | | | | First Class Mail |
| cf0ea591-1d37-4358-b872-3506f9adf9b8 | Address Redacted | | | | | First Class Mail |
| cf10b244-ff74-415e-9cc7-67b37ea107e8 | Address Redacted | | | | | First Class Mail |
| cf129599c-0ec0-4708-8222-2a113 bececebc | Address Redacted | | | | | First Class Mail |
| cf12ff2d-6c16-4c2a-8170-5fbe39e6347 | Address Redacted | | | | | First Class Mail |
| cf1bf76d-7d99-462f-840b-c8d3e8bef93 | Address Redacted | | | | | First Class Mail |
| cf170b85-20e4-4532-b1e6-40c3c90d91f4 | Address Redacted | | | | | First Class Mail |
| cf17be7a-b13e-41a2-806f-e32ef6d14d19b | Address Redacted | | | | | First Class Mail |
| cf18735f-c01f-4a78-9042-0ed906b12742 | Address Redacted | | | | | First Class Mail |
| cf198019-dabf-4886-a004-baa7754065e9 | Address Redacted | | | | | First Class Mail |
| cf19941a-0e68-491b-9ba5-1c3e73cb9fac | Address Redacted | | | | | First Class Mail |
| cf1a3e33-3340-472b-ab48-e81cef4151ac | Address Redacted | | | | | First Class Mail |
| cf1b0970-13f5-4fff-ab65-65a6f00cb969 | Address Redacted | | | | | First Class Mail |
| cf1b9214-bcb0-4341-bfe3-aa843df0c726 | Address Redacted | | | | | First Class Mail |
| cf1c2057-b04c-4216-b40c-ac5e569ed8cf | Address Redacted | | | | | First Class Mail |
| cf1cd6c-a0e3-46be-b8a8-f3903b444a61 | Address Redacted | | | | | First Class Mail |
| cf1d2d5c-df3c-4a7a-9509-6d e96e9387b | Address Redacted | | | | | First Class Mail |
| cf1f6c28-bc65-410f-83bc-9e3de5d48f4f | Address Redacted | | | | | First Class Mail |
| cf21a3fa-0b6d-4a2e-9b29-6dc9380a37e3 | Address Redacted | | | | | First Class Mail |
| cf24d32-ce22-425d-99e4-5225359122e1 | Address Redacted | | | | | First Class Mail |
| cf2b658c-df2c-4517-bb4e-7d970d9d1142 | Address Redacted | | | | | First Class Mail |
| cf26aca2-37b7-42e3-ae25-38d4d2a02e80 | Address Redacted | | | | | First Class Mail |
| cf27d34c-df27-4e5f-962d-b0511c3d3747 | Address Redacted | | | | | First Class Mail |
| cf27a3d8-760c-41d9-a1d3-8f9bf3590036 | Address Redacted | | | | | First Class Mail |
| cf281e5c-0bc0-49dc-bb71-1038174808fde | Address Redacted | | | | | First Class Mail |
| cf28fb1f-e1d4-4c4b-b25d-b9f495cf3f92 | Address Redacted | | | | | First Class Mail |
| cf2a390f-1384-41e3-bf96-0b4eb42bda48 | Address Redacted | | | | | First Class Mail |
| cf2aaed7-d048-4fb1-8bc0-23f8e232374d | Address Redacted | | | | | First Class Mail |
| cf2b6c0b-3b3a-44ce-96f5-d7b81db26573 | Address Redacted | | | | | First Class Mail |
| cf2cd3fd-e876-43ff-9768-5216f3965d0f | Address Redacted | | | | | First Class Mail |
| cf2cfeef-3396-4bb9-81 ld-7d5f79076321 | Address Redacted | | | | | First Class Mail |
| cf3125c3-9e0c-4374-9ee7-9de3593cf96 | Address Redacted | | | | | First Class Mail |
| cf33e101-ab31-4ee1-9c17-16176f43e3276 | Address Redacted | | | | | First Class Mail |
| cf34ce29-b5ad-4baa-83de-ce198235377ad | Address Redacted | | | | | First Class Mail |
| cf355418-5a82-421b-9c80-11c3ecd8b07e | Address Redacted | | | | | First Class Mail |
| cf365577-7c0e-44f3-b70f-000a0144a8bd | Address Redacted | | | | | First Class Mail |
| cf36e0eb-11b9-46a9-9a3e-14c3c0a504fb | Address Redacted | | | | | First Class Mail |
| cf38f949-d1d3-4b2e-925c-7b4e91053e51 | Address Redacted | | | | | First Class Mail |
| cf39aeeb-20f7-48e7-b31e-d080b564a6f6d0 | Address Redacted | | | | | First Class Mail |
| cf3a9ad0-7d5e-4014-a5ff-850365c1a426 | Address Redacted | | | | | First Class Mail |
| cf3a157c-2f7d-40a0-8c6a-095fb8af12ee | Address Redacted | | | | | First Class Mail |
| cf3eb84b-e770-4ba1-9c83-d853bfc1b074 | Address Redacted | | | | | First Class Mail |
| cf3efc50-028d-401b-b2ce-b548a73e42ba | Address Redacted | | | | | First Class Mail |
| cf427010-3c88-4165-9446-2c7387c9330c | Address Redacted | | | | | First Class Mail |
| cf43a12-09ac-46ae-a219-9dc8f28fb2cb | Address Redacted | | | | | First Class Mail |
| cf433f84-ca9c-420b-b278-b0b097a4333e | Address Redacted | | | | | First Class Mail |
| cf45 3830-210c-4369-83c9-c4ab5f971566 | Address Redacted | | | | | First Class Mail |
| cf45f804-6010-4734-b1d0-4dca2eac2bbd | Address Redacted | | | | | First Class Mail |
| cf46976e-7f40-4485-931c-f0183d78defd | Address Redacted | | | | | First Class Mail |
| cf46984b-2c8a-4d44-b372-0b8e051ab778 | Address Redacted | | | | | First Class Mail |
| cf4711ab-08da-4a6c-84cc-10020a8c9e50 | Address Redacted | | | | | First Class Mail |
| cf48d6e5-79db-4eef2-a96f-b237b9879ac0 | Address Redacted | | | | | First Class Mail |
| cf49907a-5469-442b-bf97-6d 24af17ea95 | Address Redacted | | | | | First Class Mail |
| cf4be244-3275-4d33-be0c-2388982993d10 | Address Redacted | | | | | First Class Mail |
| cf4c43bd-0d6f-4ed9-98dd-e7573f411085 | Address Redacted | | | | | First Class Mail |
| cf4db461-2745-42dd-b8e3-cfa2eb9988b9 | Address Redacted | | | | | First Class Mail |
| cf51e68d-306b-40fb-9b24-13a27f16aced | Address Redacted | | | | | First Class Mail |
| cf53532e-1e7c-4ecb-8113-834175705e0b | Address Redacted | | | | | First Class Mail |
| cf53b53c-abdb-4fc5-b359-24d09ff1d7db | Address Redacted | | | | | First Class Mail |
| cf53e744-d29b-4ec3-8454-a02 1d0f73a87 | Address Redacted | | | | | First Class Mail |
| cf5425b5-0b78-4cb9-baca-04e6b703dbf5e | Address Redacted | | | | | First Class Mail |
| cf55bbd4-1673-4e53-873a-50582bbc3faf3e | Address Redacted | | | | | First Class Mail |
| cf55b697-c8de-44c0-b81d-67810264c13e1 | Address Redacted | | | | | First Class Mail |
| cf56d308-c63c-4303-8d16-09eed34449d5 | Address Redacted | | | | | First Class Mail |
| cf56fd1d-51c7-4ed3-9ae2-96b65ea6758a | Address Redacted | | | | | First Class Mail |
| cf572513-baff-48b7-810c-7a9d7453 a98a | Address Redacted | | | | | First Class Mail |
| cf57b91f-1f5e-4500-9bea-a7b32e6ca1f7 | Address Redacted | | | | | First Class Mail |
| cf57df77-b11c-4839-b4a9-41e5c842b220 | Address Redacted | | | | | First Class Mail |
| cf5a6185-6e3b-4133-b3cfe-17e9081eeb51 | Address Redacted | | | | | First Class Mail |
| cf5c8ffb-006c-4671-b482-34f733df8dd5 | Address Redacted | | | | | First Class Mail |
| cf5c6a5b-9d0a-4d84-b3f9-2f9df0dea44f | Address Redacted | | | | | First Class Mail |
| cf5dadeb-f546-4f12-983e-11274fd3f7a158 | Address Redacted | | | | | First Class Mail |
| cf5f1305-c10d-4b1b-b23b-43912b5db60a | Address Redacted | | | | | First Class Mail |
| cf5f49df-6a83-467c-b599-2e7a17a5972d | Address Redacted | | | | | First Class Mail |
| cf60d202-6845-4186-8578-efb7 4c 2b30d0 | Address Redacted | | | | | First Class Mail |
| cf63e29e-7695-4460-a58b-7b79f03339e | Address Redacted | | | | | First Class Mail |
| cf6420bb-3611-4384-99 5c-aa54b35243c0 | Address Redacted | | | | | First Class Mail |
| cf65a08e-ac87-49d8-bc4f-42c0bd67c7ee | Address Redacted | | | | | First Class Mail |
| cf660b6c-2ad8-4d08-97fe-23a9a327808a | Address Redacted | | | | | First Class Mail |
| cf67bcd3-7533-433d-ab04-ca6b58eacef | Address Redacted | | | | | First Class Mail |
| cf67ca54-d6b9-4def9-af96-e83915e783c5 | Address Redacted | | | | | First Class Mail |
| cf69380-2733-46af-957c-3f8e51bc9cf53 | Address Redacted | | | | | First Class Mail |
| cf68359b-6667-4f0-88a1-05219c2ef5a0 | Address Redacted | | | | | First Class Mail |
| cf6c35e3-62ae-42a3-81a3-6c21d514123b | Address Redacted | | | | | First Class Mail |
| cf70d2f4d-8822-49c3-81a3-1641017b20a1 | Address Redacted | | | | | First Class Mail |
| cf751d65-4626-4e5e-b8d1-97cdf7a2e223 | Address Redacted | | | | | First Class Mail |
| cf75368a-a783-4f55-b53e-3644802b203b | Address Redacted | | | | | First Class Mail |
| cf7574a0-e03a-4265-8bce-b97a52f1b73b | Address Redacted | | | | | First Class Mail |
| cf759d6d-973f-4a9c-93c2-7c727d32364d | Address Redacted | | | | | First Class Mail |
| cf75fae60-0f78-465c-be67-ff533ef4b46b | Address Redacted | | | | | First Class Mail |
| cf766e08-27c9-4c19-b07 b-cc0b3bbee685 | Address Redacted | | | | | First Class Mail |
| cf766e58-1b3e-43a8-88cc-a37bdeceee66b | Address Redacted | | | | | First Class Mail |
| cf7674bc-c6d0-4eb3-ae6c-ce3b50d3ac1ba1 | Address Redacted | | | | | First Class Mail |
| cf76c48b-221d-4977-b5f0-1df9fb2d4815 | Address Redacted | | | | | First Class Mail |
| cf77e723-067c-4059-95b4-17ad83f0968d | Address Redacted | | | | | First Class Mail |
| cf8344d3-0eda-4b6a-a942-169199c1e2ef | Address Redacted | | | | | First Class Mail |
| cf865cd3-e1d36-49f1-9c3b-90bb290966c6 | Address Redacted | | | | | First Class Mail |
| cf86dd0e-60a0-4d4e-8ea0-5e43709eee | Address Redacted | | | | | First Class Mail |
| cf86eef3-8c5b-41c6-9c1fc-9c8f5a0682ae | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| cf886ae6-7b84-4c44-be7a-42f1db6d6546 | Address Redacted | | | | | | First Class Mail |
| cf89981e-64c8-47f7-bb23-36e2a4350a80 | Address Redacted | | | | | | First Class Mail |
| cf8c008d-7e21-4875-aea6-a6d3c955c6c7 | Address Redacted | | | | | | First Class Mail |
| cf8fb570-d93d-4a08-be7d-46416b4dc7c1 | Address Redacted | | | | | | First Class Mail |
| cf8fdf56-d970-410f-936a-27c9302841e2 | Address Redacted | | | | | | First Class Mail |
| cf90799c-7658-472f-9486-dd676da6b65c | Address Redacted | | | | | | First Class Mail |
| cf95bb59-fa39-4c09-9ce2-c7b2f5a9095c | Address Redacted | | | | | | First Class Mail |
| cf960da7-9b8f-4e97-ac97-ccc9f1f2319d | Address Redacted | | | | | | First Class Mail |
| cf9806f1-c76e-4200-9c58-78c304006646 | Address Redacted | | | | | | First Class Mail |
| cf994025-9301-418b-9fa3-ebfeea791487 | Address Redacted | | | | | | First Class Mail |
| cf9b74d5-0ba0-45b0-9cd2-7f6e8c659b3a | Address Redacted | | | | | | First Class Mail |
| cf9beee9-6218-45fb-a6de-71ce35547989 | Address Redacted | | | | | | First Class Mail |
| cf9c797b-66eb-42db-aa12-2b62b740cc2c | Address Redacted | | | | | | First Class Mail |
| cf9d1ff1-84cc-4ba2-8071-ea8506804751 | Address Redacted | | | | | | First Class Mail |
| cf9d34b9-d3ef-40c5-9f03-11dbdd1ff581 | Address Redacted | | | | | | First Class Mail |
| cf9dafd1-28d1-41be-bf94-00d9764aa11f | Address Redacted | | | | | | First Class Mail |
| cfa06802-a5f6-4d22-9c3a-9c7087eb32dd | Address Redacted | | | | | | First Class Mail |
| cfa663c8-8c69-4ebf-be5f-0742202e2804 | Address Redacted | | | | | | First Class Mail |
| cfa773ec-f4ee-405b-8b7c-d61271453db3 | Address Redacted | | | | | | First Class Mail |
| cfa803d8-41b0-4683-981f-72b5498dfc94 | Address Redacted | | | | | | First Class Mail |
| cfa9fee1-24f6-4d33-b587-60e50137fc46 | Address Redacted | | | | | | First Class Mail |
| cfad042a-3f30-40e7-988c-2e0f2e28c9fd | Address Redacted | | | | | | First Class Mail |
| cfadefb2-2893-4140-a0bd-662795f8b543 | Address Redacted | | | | | | First Class Mail |
| cfaeb4a6-9bfe-4f9e-9957-a8d744de590e | Address Redacted | | | | | | First Class Mail |
| cfaf3861-1348-4db1-8d3c-3d2d8f06a93d | Address Redacted | | | | | | First Class Mail |
| cfb31f2a-2ee1-4a8c-b68b-f2b43b30b25a | Address Redacted | | | | | | First Class Mail |
| cfb37672-1e94-46f2-8f80-17a4b4c80693 | Address Redacted | | | | | | First Class Mail |
| cfb3b7a7-0a1e-489b-a7ff-2abac833d14b | Address Redacted | | | | | | First Class Mail |
| cfb9fd8a-e49d-435b-a8df-5517aac45da0 | Address Redacted | | | | | | First Class Mail |
| cfba420a-0a11-40b3-80ef-6bda09cf5671 | Address Redacted | | | | | | First Class Mail |
| cfbb5030-0036-4af6-b5cf-9e60422b06cd | Address Redacted | | | | | | First Class Mail |
| cfbdd64c-a19a-4520-80b0-7e1ec25860cb | Address Redacted | | | | | | First Class Mail |
| cfbffcc9-190e-46d0-949e-07986a0b1c7b | Address Redacted | | | | | | First Class Mail |
| cfc05129-cab6-446e-9e43-864968df4b2c | Address Redacted | | | | | | First Class Mail |
| cfc7a230-93f5-4b65-9af5-b14fd0a5a225 | Address Redacted | | | | | | First Class Mail |
| cfc8a929-7465-4220-b9ab-fe7c9e92ef5e | Address Redacted | | | | | | First Class Mail |
| cfc8fe12-8952-416d-ac3c-ee643c094039 | Address Redacted | | | | | | First Class Mail |
| cfc91a28-9cff-47a5-a64d-f394494b7bb8 | Address Redacted | | | | | | First Class Mail |
| cfcbf2a2-dc17-4fc8-bb13-7cf5cdc2714f | Address Redacted | | | | | | First Class Mail |
| cfcefa38-3a08-4118-9f92-eb732369570d | Address Redacted | | | | | | First Class Mail |
| cfcfa9e9-86b6-4ad4-96e5-ce8aa5d24978 | Address Redacted | | | | | | First Class Mail |
| cfd0b477-1766-44ff-825b-89cea6ce3b9d | Address Redacted | | | | | | First Class Mail |
| cfd144e8-6764-438b-a1b7-ee5a97265718 | Address Redacted | | | | | | First Class Mail |
| cfd2d875-da42-4cc7-b569-699dd117e5d2 | Address Redacted | | | | | | First Class Mail |
| cfd3f867-4ef2-417a-b20f-aa3def6263a1 | Address Redacted | | | | | | First Class Mail |
| cfd86ca3-3646-454b-9de3-00fa42396c25 | Address Redacted | | | | | | First Class Mail |
| cfd9638d-ccd2-4078-8151-bba978c75479 | Address Redacted | | | | | | First Class Mail |
| cfdebc36-5775-4099-beb1-df3b9277f99f | Address Redacted | | | | | | First Class Mail |
| cfdf1c0c-f688-4bae-8941-3106709adf95 | Address Redacted | | | | | | First Class Mail |
| cfe70237-7db6-458d-9c83-957a246393bf | Address Redacted | | | | | | First Class Mail |
| cfe9a8e7-a4ef-4bb9-bb1c-b14137c73d06 | Address Redacted | | | | | | First Class Mail |
| cfeb72cb-5550-4914-92d0-c56849ec09ab | Address Redacted | | | | | | First Class Mail |
| cfec0637-3f26-49df-967e-441aff976162 | Address Redacted | | | | | | First Class Mail |
| cfec91fb-19ce-4d5b-86f3-a9a0383f9f4c | Address Redacted | | | | | | First Class Mail |
| cfecc42a-f252-42a8-b3ef-a0e6b8d853b2 | Address Redacted | | | | | | First Class Mail |
| cfed7755-1bce-4860-92b8-fbf714200e5f | Address Redacted | | | | | | First Class Mail |
| cff0d1c6-97fb-4430-b48a-c7bd42983fd2 | Address Redacted | | | | | | First Class Mail |
| cff334fe-ee30-45d3-99fa-d86ccd686f57 | Address Redacted | | | | | | First Class Mail |
| cff36235-80dd-409c-a9e9-f1c385c8a3d9 | Address Redacted | | | | | | First Class Mail |
| cffa49db-d70b-4de8-9683-6edd69b068f0 | Address Redacted | | | | | | First Class Mail |
| cffe518e-6c20-4cd8-99b7-5c81beb3134b | Address Redacted | | | | | | First Class Mail |
| cffe6759-86ab-4699-b2b3-663198cc0f93 | Address Redacted | | | | | | First Class Mail |
| cffe8692-3b9b-4516-9495-1dd16d1f0a38 | Address Redacted | | | | | | First Class Mail |
| cffeb079-9417-4f0d-87e3-f6023395acc8 | Address Redacted | | | | | | First Class Mail |
| cfff5851-7442-4e07-8eff-69617e405847 | Address Redacted | | | | | | First Class Mail |
| Chainalysis | Attn: Liana Rizzi | 114 5th Ave | New York, NY 10003 | | | | First Class Mail |
| Chaohui Pu | | | | | | Email Address Redacted | Email |
| Chen Ming Yu | | | | | | Email Address Redacted | Email |
| Chloe Frazier | | | | | | Email Address Redacted | Email |
| Christopher Hixson | | | | | | Email Address Redacted | Email |
| Cisco/Sierra Micro | Attn: Tyler Lawrence | 506 30th St, Ste 4 | Anacortes, WA 98221 | | | | First Class Mail |
| Cliff Andrusko | | | | | | Email Address Redacted | Email |
| Cloudflare | Attn: Connor Watson | 101 Townsend St | San Francisco, CA 94107 | | | | First Class Mail |
| Coder Pad | Attn: Stephanie Skuratowicz | 44 Montgomery St, 3rd Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Coinbase Cloud | 16 Vestry St, Fl 4 | New York, NY 10013 | | | | | First Class Mail |
| Coinbase Crypto Services, LLC | Attn: Mara Schmiedt, Bison Trails Legal | 16 Vestry St, 4th Fl | New York, NY 10013 | | | | First Class Mail |
| CoinTracker IO | c/o Nino Finance, Inc | Attn: Katelyn Mason | 2093 Philadelphia Pike, Ste 2046 | Claymont, DE 19703 | | | First Class Mail |
| Cole Ruffin | | | | | | Email Address Redacted | Email |
| Colorado State Treasurer's Office | Div of Unclaimed Property | 200 E Colfax Ave, Rm 141 | Denver, CO 80203-1722 | | | | First Class Mail |
| Comcast | c/o CenturyLink | Attn: Jason Stahl | 1025 Eldorado Blvd | Broomfield, CO 80021 | | | First Class Mail |
| Commonwealth of the Northern Mariana Islands | Dept of Finance | P.O. Box 5234, CHRB | Saipan, MP 96950 | | | | First Class Mail |
| Commonwealth Vault & Safe | Attn: Bryant Stone | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | | | First Class Mail |
| Commonwealth Vault & Storage Inc | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | | | | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | | | | First Class Mail |
| Confidential Arbitration | c/o The Robin Hood Lawyers, LLP | 10866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | | | First Class Mail |
| Connecticut State Treasurer's Office | Unclaimed Property Div | P.O. Box 150435 | Hartford, CT 06115-0435 | | | | First Class Mail |
| Cortney Robinson | | | | | | Email Address Redacted | Email |
| Cosaic (fka ChartIQ) | c/o ChartIQ, Inc | Attn: Eric Barden | 609 E Market St, Ste 111 | Charlottesville, VA 22902 | | | First Class Mail |
| Creative Circle | Attn: Brianna Badili | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | | First Class Mail |
| Creative Circle, LLC | 5900 Wilshire Blvd, 11th Fl | Los Angeles, CA 90036 | | | | | First Class Mail |
| Culture Amp | Attn: Mallory Alamillo | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | | | First Class Mail |
| Customers Bank | Attn: Oleg Karaman, Janet Hartman | 40 General Warren Blvd, Ste 200 | Malvern, PA 19355 | | | | First Class Mail |
| d00043a3-12fb-49ba-b52d-c267b7edd6a4 | Address Redacted | | | | | | First Class Mail |
| d00086a6-a966-42ab-86ce-ae47b89cf0b3 | Address Redacted | | | | | | First Class Mail |
| d002ac6f-b025-4711-ae94-5f081881dee4 | Address Redacted | | | | | | First Class Mail |
| d0052935-6765-4620-a30d-7ca9c6f4fe97 | Address Redacted | | | | | | First Class Mail |
| d006bf6e-72bf-4791-8c51-6b23931785df | Address Redacted | | | | | | First Class Mail |
| d006d8ae-8b4c-45ab-82e6-002522ad4133 | Address Redacted | | | | | | First Class Mail |
| d0078680-0033-43d0-bf9b-3118f13b0f5e | Address Redacted | | | | | | First Class Mail |
| d009067a-087d-46be-b8cf-e5b1b72daa41 | Address Redacted | | | | | | First Class Mail |
| d00934d0-c0e7-48cc-9393-e27cb09ca48d | Address Redacted | | | | | | First Class Mail |
| d00a21bf-9a90-41cb-a9d7-f1e1d6714084 | Address Redacted | | | | | | First Class Mail |
| d00bb027-7906-470f-b450-97edb32d3dfb | Address Redacted | | | | | | First Class Mail |
| d00eca78-c1f9-4dc3-9abe-d6bda580f71b | Address Redacted | | | | | | First Class Mail |
| d00f5270-872d-44a0-a2dc-d904d4d7305f | Address Redacted | | | | | | First Class Mail |
| d00f71b1-d535-442b-9fef-cdbc8e03b065 | Address Redacted | | | | | | First Class Mail |
| d00fadef-f6c9-42f4-842b-ec0829858374 | Address Redacted | | | | | | First Class Mail |
| d011133b-1e53-40c3-acf2-80ff552abb11 | Address Redacted | | | | | | First Class Mail |
| d0123faa-3746-4024-a3d9-e384afeba2b1 | Address Redacted | | | | | | First Class Mail |
| d014b425-2ac5-43ab-bdbf-e7d906763b67 | Address Redacted | | | | | | First Class Mail |
| d0152a7d-930c-4d6e-88d3-966284fb7a90 | Address Redacted | | | | | | First Class Mail |
| d017e70c-79d4-455c-bf52-8d869b47c1ff | Address Redacted | | | | | | First Class Mail |
| d018f13c-aa2b-4dcb-a7f5-358148474691 | Address Redacted | | | | | | First Class Mail |
| d0199821-e706-4b4b-b55c-397824ed9467 | Address Redacted | | | | | | First Class Mail |
| d01c6549-2628-4c67-ad9b-915ab32b1cd6 | Address Redacted | | | | | | First Class Mail |
| d01d53df-0363-4f53-abe8-2617994b1631 | Address Redacted | | | | | | First Class Mail |
| d0215c48-3bfb-4fb7-a104-72385c965843 | Address Redacted | | | | | | First Class Mail |
| d02242b1-79b3-40e1-9c69-8e070fb4d294 | Address Redacted | | | | | | First Class Mail |
| d02675ad-da1b-4600-bc25-eb2e4da81c29 | Address Redacted | | | | | | First Class Mail |
| d02ca708-baca-4d1b-bfce-23115d40b887 | Address Redacted | | | | | | First Class Mail |
| d02d8fa2-89c7-4e47-a0f9-fc18ee8082c1 | Address Redacted | | | | | | First Class Mail |
| d02e6404-3abf-4d53-8c18-8928c1780a48 | Address Redacted | | | | | | First Class Mail |
| d02f5463-a671-4a7f-a2a6-a245851ff438 | Address Redacted | | | | | | First Class Mail |
| d0303f17-6d9e-4c6d-8523-974025117b6a | Address Redacted | | | | | | First Class Mail |
| d030acc1-9aba-42f6-a2e3-6a92e17dfc6a | Address Redacted | | | | | | First Class Mail |
| d0346ec5-d0b8-4157-9b25-d0c0773ab2ac | Address Redacted | | | | | | First Class Mail |
| d03531b9-f8a0-4709-9b82-3f6424a51a7d | Address Redacted | | | | | | First Class Mail |
| d037ad35-b63e-4698-8e34-ff15fc301bef | Address Redacted | | | | | | First Class Mail |
| d03b4ff7-8182-429e-8907-85a4cbd49c79 | Address Redacted | | | | | | First Class Mail |
| d03bd4af-a574-4c46-a6ef-fdd72c66a484 | Address Redacted | | | | | | First Class Mail |
| d03be43d-2a99-4524-9773-105d5eb40208 | Address Redacted | | | | | | First Class Mail |
| d03d80ff-6724-4a18-8db2-729812a0cd8b | Address Redacted | | | | | | First Class Mail |
| d03ed651-1268-4ef5-a504-306dff810967 | Address Redacted | | | | | | First Class Mail |
| d03f71d4-aa83-4cac-a096-a77d6dcbea5b | Address Redacted | | | | | | First Class Mail |
| d03fcc43-c2de-4f22-8057-728bc2858ed2 | Address Redacted | | | | | | First Class Mail |
| d04087c4-10c7-4d3b-a2a4-bd626b69e42a | Address Redacted | | | | | | First Class Mail |
| d04195cc-5bcb-40f5-9ba6-fbbfc3156f31 | Address Redacted | | | | | | First Class Mail |
| d043feae-7179-4dfb-9272-b34aabbe5466 | Address Redacted | | | | | | First Class Mail |
| d0452720-d960-497f-acf4-7c8673ec8498 | Address Redacted | | | | | | First Class Mail |
| d0452b07-c515-41fa-92c8-fc5deb164da1 | Address Redacted | | | | | | First Class Mail |
| d046cb6c-fcec-4eda-a32b-6d6922bb1a47 | Address Redacted | | | | | | First Class Mail |
| d048a394-7bd3-40ec-b9d7-9e4a6de31605 | Address Redacted | | | | | | First Class Mail |
| d04a755c-a018-40fb-abed-57059c94c94c | Address Redacted | | | | | | First Class Mail |
| d04a8838-cf16-4e99-a515-85b978dac9b9 | Address Redacted | | | | | | First Class Mail |
| d04be4e7-eb91-4b85-82d9-a65b249f369c | Address Redacted | | | | | | First Class Mail |
| d04c4678-45ff-4389-a864-0335b3ff71e2 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |
| Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| d1023a55-dcd5-4c28-8f45-ba58d399ad31 | Address Redacted | | | | | | | First Class Mail |
| d1029229-4056-47ff-b281-feb2009c0c28 | Address Redacted | | | | | | | First Class Mail |
| d103660d-07c7-4d7b-9a4c-bd3f8551b8e2 | Address Redacted | | | | | | | First Class Mail |
| d1064a36-28eb-4749-8b78-1dd315b246f6 | Address Redacted | | | | | | | First Class Mail |
| d10672b2-2b31-4d4e-9141-e6591e216c6a | Address Redacted | | | | | | | First Class Mail |
| d107bd32-7590-42d8-b7dd-9509b47874ee | Address Redacted | | | | | | | First Class Mail |
| d109af7d-7115-495d-8969-7b95d4eb7115 | Address Redacted | | | | | | | First Class Mail |
| d10a052d-1b28-44cf-8302-f5b14afb96a8 | Address Redacted | | | | | | | First Class Mail |
| d10b283a-82fa-495b-aed8-3fae0037d926 | Address Redacted | | | | | | | First Class Mail |
| d10c3e90-1b81-4bbc-bfc2-04045d86dd23 | Address Redacted | | | | | | | First Class Mail |
| d10d0fb2-ea01-46c6-b829-20a9000d9fb4 | Address Redacted | | | | | | | First Class Mail |
| d10d482f-ad1f-45a6-a335-f89d80b885ef | Address Redacted | | | | | | | First Class Mail |
| d11262d1-8253-4608-b71f-7521f9b96138 | Address Redacted | | | | | | | First Class Mail |
| d1134f3c-b417-47e1-898c-9998b242514f | Address Redacted | | | | | | | First Class Mail |
| d116be2f-d8ed-401c-81a1-9d71fca62b07 | Address Redacted | | | | | | | First Class Mail |
| d11854f0-785e-4aba-bb67-f2557658c52f | Address Redacted | | | | | | | First Class Mail |
| d11b85b3-5e7d-4827-84fa-208667323015 | Address Redacted | | | | | | | First Class Mail |
| d11c7edc-9307-424a-acc2-45a39d67d2a5 | Address Redacted | | | | | | | First Class Mail |
| d11d20b1-4fea-4d51-a024-cecd950d8d3b | Address Redacted | | | | | | | First Class Mail |
| d11dcb91-af9f-4849-9b20-6d41f9aba28c | Address Redacted | | | | | | | First Class Mail |
| d120884c-dcf4-4dd6-8a8e-c535738a13ea | Address Redacted | | | | | | | First Class Mail |
| d121c5d1-89c4-4a5b-9aac-42cbb38ab121 | Address Redacted | | | | | | | First Class Mail |
| d1221b76-03c4-4e3d-a6f4-35b267d80fbc | Address Redacted | | | | | | | First Class Mail |
| d1227ffd-e495-477e-890c-e4d0dfa6beaa | Address Redacted | | | | | | | First Class Mail |
| d124724a-ce2a-4d4a-af1e-b0303b596a73 | Address Redacted | | | | | | | First Class Mail |
| d1257f02-19c2-410e-b5d4-c2a0ce443198 | Address Redacted | | | | | | | First Class Mail |
| d1269efa-ecb8-4a04-8f1b-7d455ceba714 | Address Redacted | | | | | | | First Class Mail |
| d128caa2-1d82-414e-96f6-dbc044f6c485 | Address Redacted | | | | | | | First Class Mail |
| d1293276-1c29-486c-b38b-9c58efd1bc6f | Address Redacted | | | | | | | First Class Mail |
| d12c0055-cefe-4af4-bd14-49ff8235a6e4 | Address Redacted | | | | | | | First Class Mail |
| d1310903-8ff3-4760-b8a2-64e846dab02c | Address Redacted | | | | | | | First Class Mail |
| d1319cc6-b05f-4ad0-bfe2-157dac52b733 | Address Redacted | | | | | | | First Class Mail |
| d131c4de-c911-4300-8a04-6ede975f9e49 | Address Redacted | | | | | | | First Class Mail |
| d131cb0e-b7a2-49b7-b34e-a84294c961a7 | Address Redacted | | | | | | | First Class Mail |
| d13535dd-bfc4-4cda-be4b-d72b96cd4297 | Address Redacted | | | | | | | First Class Mail |
| d13b54f8-2fec-490e-afee-16aa282a25cd | Address Redacted | | | | | | | First Class Mail |
| d13b5a2e-58e7-45d2-9b67-9c0486be3f18 | Address Redacted | | | | | | | First Class Mail |
| d13bcd7f-0687-4293-9870-64282f864aba | Address Redacted | | | | | | | First Class Mail |
| d13d3e4b-93e0-47c3-8d34-68fba21150bc | Address Redacted | | | | | | | First Class Mail |
| d13d5083-b65b-419f-8418-d09fc8a2d170 | Address Redacted | | | | | | | First Class Mail |
| d13df162-2e7e-45fd-b3b6-daa55d23fa2f | Address Redacted | | | | | | | First Class Mail |
| d13eec3b-eac1-4769-b0cc-00b6ad1f57c0 | Address Redacted | | | | | | | First Class Mail |
| d13f0062-e09f-4f74-a8dc-9698449ac45a | Address Redacted | | | | | | | First Class Mail |
| d13fbf8b-798c-47f6-a20d-6b50b8680e31 | Address Redacted | | | | | | | First Class Mail |
| d1403929-acf9-4430-ac36-f649e61982c8 | Address Redacted | | | | | | | First Class Mail |
| d140891a-4430-4630-b6bc-16abb6d435d2 | Address Redacted | | | | | | | First Class Mail |
| d1417686-2fe3-40ce-85c4-a7ad2843fb44 | Address Redacted | | | | | | | First Class Mail |
| d1429828-e346-4cb3-9bfb-bb6867ffbac1 | Address Redacted | | | | | | | First Class Mail |
| d143b563-aba1-4e1f-8bda-1d3c9e1f01fb | Address Redacted | | | | | | | First Class Mail |
| d1449c70-e978-4d0f-ba1f-398a14dd44dc | Address Redacted | | | | | | | First Class Mail |
| d144f2f3-23fb-493e-9b82-6eb67d0a6d0f | Address Redacted | | | | | | | First Class Mail |
| d145b835-abef-4472-9485-50e801c68d98 | Address Redacted | | | | | | | First Class Mail |
| d1496ff2-16b0-4678-8961-19270599702a | Address Redacted | | | | | | | First Class Mail |
| d14c30ae-970d-4195-b614-a27aeb150cf5 | Address Redacted | | | | | | | First Class Mail |
| d14cdc0d-338a-474f-94f1-4d6ce112fd2e | Address Redacted | | | | | | | First Class Mail |
| d14d7975-e7ec-49b4-b737-71353bb40670 | Address Redacted | | | | | | | First Class Mail |
| d14e6e2c-d692-4bfa-a2b4-1333a5f5ca2b | Address Redacted | | | | | | | First Class Mail |
| d14e7655-9efb-4dae-9b10-b51de6f5e442 | Address Redacted | | | | | | | First Class Mail |
| d14e7e0d-80b7-4686-9dde-e4480b7e954d | Address Redacted | | | | | | | First Class Mail |
| d14ec8cc-fbe3-4303-add9-478e796c6b2e | Address Redacted | | | | | | | First Class Mail |
| d14fdfc3-328e-443c-a532-df80746ec0df | Address Redacted | | | | | | | First Class Mail |
| d15010fa-02ae-4671-93ed-d8978d912b6f | Address Redacted | | | | | | | First Class Mail |
| d15024e5-cce3-489c-8b5e-01c025c7fe7b | Address Redacted | | | | | | | First Class Mail |
| d1509b6b-39b3-4f19-8148-489f811fc0da | Address Redacted | | | | | | | First Class Mail |
| d1518948-e573-4179-a888-2aaecadde588 | Address Redacted | | | | | | | First Class Mail |
| d15197dd-ec0a-458e-94e9-290c6d87c04f | Address Redacted | | | | | | | First Class Mail |
| d152ca20-9896-4cd6-98af-1d48942baaa7 | Address Redacted | | | | | | | First Class Mail |
| d1534fe1-fafa-4bc7-a2bc-2f49853b491a | Address Redacted | | | | | | | First Class Mail |
| d1541292-27ea-4463-8681-a335f1e9bc38 | Address Redacted | | | | | | | First Class Mail |
| d154ebe9-9863-4b26-87d1-7c829cad5b34 | Address Redacted | | | | | | | First Class Mail |
| d156540d-7914-4b2f-8c8d-3e0df67a1d47 | Address Redacted | | | | | | | First Class Mail |
| d15a0b1e-a911-4522-a000-3a89dfaaf5ff | Address Redacted | | | | | | | First Class Mail |
| d15e48b4-6554-4c77-9f95-b5b3feed22b0 | Address Redacted | | | | | | | First Class Mail |
| d15ee566-86a9-4e7f-a14f-3eeae036b9a6 | Address Redacted | | | | | | | First Class Mail |
| d15eef9a-d927-4774-b574-d31316bafc65 | Address Redacted | | | | | | | First Class Mail |
| d160c362-78d2-473f-876c-3de391dfd2ac | Address Redacted | | | | | | | First Class Mail |
| d1614be2-bb80-4b47-8fcd-abfe93f65a1f | Address Redacted | | | | | | | First Class Mail |
| d163fdf2-9ede-45aa-a953-0296fe59deaf | Address Redacted | | | | | | | First Class Mail |
| d167804b-e5bf-483a-8f9e-9c587089b8b8 | Address Redacted | | | | | | | First Class Mail |
| d1685a3d-aa86-46be-b628-d39bb88d30c0 | Address Redacted | | | | | | | First Class Mail |
| d168ae66-d857-419e-ab36-d7cbbb0ff03f | Address Redacted | | | | | | | First Class Mail |
| d169a73f-4f78-4001-acf1-159a630e8ea0 | Address Redacted | | | | | | | First Class Mail |
| d169b53a-37f6-4599-9288-25f35d3dd758 | Address Redacted | | | | | | | First Class Mail |
| d16a42a7-67e3-4a80-9d20-5e03ad83b4a5 | Address Redacted | | | | | | | First Class Mail |
| d16a9e50-897b-4a55-aa71-bbd017fefe5f | Address Redacted | | | | | | | First Class Mail |
| d16ba152-0902-46b1-81e5-1bac053c7eae | Address Redacted | | | | | | | First Class Mail |
| d16bee14-9d52-4d12-89ce-fa033df59125 | Address Redacted | | | | | | | First Class Mail |
| d17266e3-65b2-4c83-8664-ff82618a7c62 | Address Redacted | | | | | | | First Class Mail |
| d172925a-bdb9-4511-a0fa-384b06070cf2 | Address Redacted | | | | | | | First Class Mail |
| d174bdff-8212-4f6d-a85f-c080bdc29368 | Address Redacted | | | | | | | First Class Mail |
| d1751c98-3f21-480a-a744-9a0a0e76a2f6 | Address Redacted | | | | | | | First Class Mail |
| d175764f-eee0-46a2-8616-5ff5e65e9f1d | Address Redacted | | | | | | | First Class Mail |
| d177c1a9-c639-4908-8c89-2ab293bdfa6d | Address Redacted | | | | | | | First Class Mail |
| d177ca2b-e7e5-47cd-a9e0-40ae28f2d669 | Address Redacted | | | | | | | First Class Mail |
| d177e5c0-8557-4f3d-bc32-b6e07ee9c2fe | Address Redacted | | | | | | | First Class Mail |
| d1784ad0-d16e-4a65-8388-df11fa5ee5b5 | Address Redacted | | | | | | | First Class Mail |
| d1794b39-5f8a-4f3b-9134-d4500bf56ac4 | Address Redacted | | | | | | | First Class Mail |
| d179cd78-5596-4f22-a089-e557f13ab705 | Address Redacted | | | | | | | First Class Mail |
| d17bfb05-d89e-4d0c-b958-cddd8993928a | Address Redacted | | | | | | | First Class Mail |
| d17c2230-9691-40cb-bee5-bb1c2bc1e0a8 | Address Redacted | | | | | | | First Class Mail |
| d17c3e1a-0529-464e-8d84-bf00da9e3559 | Address Redacted | | | | | | | First Class Mail |
| d17cb835-2db1-4454-b1a5-10fceb0210d9 | Address Redacted | | | | | | | First Class Mail |
| d17e4a16-b7f9-4041-9ca8-72cbbde11ad4 | Address Redacted | | | | | | | First Class Mail |
| d1812014-63f3-42b4-80c1-3d5d50d35141 | Address Redacted | | | | | | | First Class Mail |
| d183305a-d2c8-415f-ab51-fa7d7dbf83dc | Address Redacted | | | | | | | First Class Mail |
| d1867d26-fd02-4c14-af77-f73e124653f4 | Address Redacted | | | | | | | First Class Mail |
| d187e8ba-1201-4eff-9991-eec7a3b08ed8 | Address Redacted | | | | | | | First Class Mail |
| d188335b-14ee-4326-845d-1a2897cde617 | Address Redacted | | | | | | | First Class Mail |
| d1897e06-f525-439c-b9eb-5d8fa81bcae8 | Address Redacted | | | | | | | First Class Mail |
| d189879e-8a94-417d-b469-df5cfe87bab4 | Address Redacted | | | | | | | First Class Mail |
| d189b962-a37a-4292-800b-97cecedba6d1 | Address Redacted | | | | | | | First Class Mail |
| d189d0a9-d3cd-4b0d-b624-c4764c25b263 | Address Redacted | | | | | | | First Class Mail |
| d18a43c2-266c-4ee7-8847-c01127786829 | Address Redacted | | | | | | | First Class Mail |
| d18a95e1-32f0-406e-b382-282ac26261db | Address Redacted | | | | | | | First Class Mail |
| d18c643b-87a8-40a3-b8a9-4ed20ef9ddf2 | Address Redacted | | | | | | | First Class Mail |
| d19395bd-d0c8-4d55-b5e5-0ad332f4134b | Address Redacted | | | | | | | First Class Mail |
| d194bb17-b223-48a4-990e-6c579c27b1f5 | Address Redacted | | | | | | | First Class Mail |
| d1970ca7-0472-4ec3-8c20-ff174dbfbd8e | Address Redacted | | | | | | | First Class Mail |
| d19cbb54-e3a8-4a5c-b5b1-b1944df2455c | Address Redacted | | | | | | | First Class Mail |
| d19e0758-661b-482c-83f1-f2f97c8ab871 | Address Redacted | | | | | | | First Class Mail |
| d19e5afa-245a-4fca-99fe-051801818f26 | Address Redacted | | | | | | | First Class Mail |
| d19ea350-9221-42a1-a25a-5a0a5e6f8a1a | Address Redacted | | | | | | | First Class Mail |
| d19f037b-14ba-40d1-aca0-fe00c0b62a29 | Address Redacted | | | | | | | First Class Mail |
| d1a045c4-d964-42e5-8816-ef2e1b0066f0 | Address Redacted | | | | | | | First Class Mail |
| d1a19f31-f988-4537-b279-143b835000f3 | Address Redacted | | | | | | | First Class Mail |
| d1a229f4-aa11-4091-87b3-686904f5ab2f | Address Redacted | | | | | | | First Class Mail |
| d1a39a5e-3e16-43c1-9fc4-77b540aeb828 | Address Redacted | | | | | | | First Class Mail |
| d1a65d6f-2a9a-4009-98dc-74324141e9c7 | Address Redacted | | | | | | | First Class Mail |
| d1a67753-2c3a-4775-8db3-01e0c6e152d3 | Address Redacted | | | | | | | First Class Mail |
| d1aa737b-ff67-49f0-b60e-950708f46c06 | Address Redacted | | | | | | | First Class Mail |
| d1aad3b9-b792-464b-b459-52f16b488b10 | Address Redacted | | | | | | | First Class Mail |
| d1ab789d-0564-4da6-b578-1d8183bbf7f8 | Address Redacted | | | | | | | First Class Mail |
| d1b00356-6137-4de2-9ab9-a7421f5bf453 | Address Redacted | | | | | | | First Class Mail |
| d1b15943-305f-45a7-bd1a-3fca74ee82f9 | Address Redacted | | | | | | | First Class Mail |
| d1b218b1-d817-4a9c-a1fb-dd47a3fbe665 | Address Redacted | | | | | | | First Class Mail |
| d1b2a3a9-447f-40c4-b46d-b81fbe82d8f5 | Address Redacted | | | | | | | First Class Mail |
| d1b37988-c131-416a-9ec1-92f0992dbaac | Address Redacted | | | | | | | First Class Mail |
| d1b44950-023f-49ab-b0a9-f98f4c645e4a | Address Redacted | | | | | | | First Class Mail |
| d1b46a9f-f028-4ff1-9464-f7a73dd6c33e | Address Redacted | | | | | | | First Class Mail |
| d1b51f05-229a-41d6-99f2-3dd975e1ec92 | Address Redacted | | | | | | | First Class Mail |
| d1b58817-65d5-4c80-91c0-1719e69458a2 | Address Redacted | | | | | | | First Class Mail |
| d1b5cb5d-e99c-4911-8c3f-e373bde7d1c0 | Address Redacted | | | | | | | First Class Mail |
| d1b64f17-04a0-4639-b683-27435ea24624 | Address Redacted | | | | | | | First Class Mail |
| d1b72b80-9464-489f-9377-3731719f634a | Address Redacted | | | | | | | First Class Mail |
| d1b7718f-bb46-4fd0-bf3d-4e97ee9a7cea | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| d3b8d7f5-fec8-47e1-b5b2-88aee85601d7 | Address Redacted | | | | | First Class Mail |
| d1b96b26-efea-4d0b-ac08-82ccc833b4c1 | Address Redacted | | | | | First Class Mail |
| d1baef4e-42e7-4ac5-b7d4-35663ba61bcd | Address Redacted | | | | | First Class Mail |
| d1bb3090-ee0c-4ebd-ab4a-2e4a5013ee3d | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d1bbaeb3-02cf-4a80-8244-3a0fd4349990 | Address Redacted | | | | | First Class Mail |
| d1bdb7ab-ee6c-4ebb-9e62-5d3b6ad3825 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d1bf06fc-87dd-4bec-8659-152d1f2b410a | Address Redacted | | | | | First Class Mail |
| d1c2c82e-e507-46f0-a268-5b47d22e1c6c | Address Redacted | | | | | First Class Mail |
| d1c41886-af46-4012-8b8c-07cb712eee9a | Address Redacted | | | | | First Class Mail |
| d1c5b293-f8a6-401b-937b-ef339958b7 | Address Redacted | | | | | First Class Mail |
| d1c601f0-1267-44a8-b719-10853a04b56 | Address Redacted | | | | | First Class Mail |
| d1c9cbcf-358b-40de-a8c8-341072359134 | Address Redacted | | | | | First Class Mail |
| d1cb68f8-0f60-4824-86bf-2a0a3846c9f | Address Redacted | | | | | First Class Mail |
| d1cc67d1-9348-4aa3-8fec-43b840748b4e | Address Redacted | | | | | First Class Mail |
| d1cd71d1-d376-43ce-95dc-4e81a246c4d3 | Address Redacted | | | | | First Class Mail |
| d1d1762f-216b-4a7b-800b-e56617800b00 | Address Redacted | | | | | First Class Mail |
| d1d2b464-4b8f-4e6a-af92-e3bc691156 | Address Redacted | | | | | First Class Mail |
| d1d69074-27e0-4ac7-976c-848196c352b2 | Address Redacted | | | | | First Class Mail |
| d1d6b3ce-4186-419e-abb3-28a830e4e1bf | Address Redacted | | | | | First Class Mail |
| d1d75a3c-80b5-4849-9e7f-aa6b0c254e84 | Address Redacted | | | | | First Class Mail |
| d1d7c8b0-523b-40b5-8bac-4939dde5c1ed | Address Redacted | | | | | First Class Mail |
| d1d7f28d-50cd-4d54-bbed-a81530d94ad7 | Address Redacted | | | | | First Class Mail |
| d1d9df6e-e3ed-49bc-82be-6c31b3a0a720 | Address Redacted | | | | | First Class Mail |
| d1daa26e-9d74-4a82-e951-1b90eb6af369 | Address Redacted | | | | | First Class Mail |
| d1db8bfa-377b-4f61-b234-55e9c97f1bf7 | Address Redacted | | | | | First Class Mail |
| d1dc50b3-4fde-4f74-b469-0eca3a3d13d9 | Address Redacted | | | | | First Class Mail |
| d1dd0385-d833-4707-a601-b7a4e58e79a6 | Address Redacted | | | | | First Class Mail |
| d1dfd71d-bd94-490f-a680-9a5dec21703e | Address Redacted | | | | | First Class Mail |
| d1e429be-7839-4f38-bf3e-5941c19c04ad | Address Redacted | | | | | First Class Mail |
| d1e51c25-529b-4a7d-8c88-02a8cae97f45 | Address Redacted | | | | | First Class Mail |
| d1e62c96-55b3-4e97-b98d-670f67b6b6b | Address Redacted | | | | | First Class Mail |
| d1e9d39c-0df8-475b-ad18-d82d237a1ca2 | Address Redacted | | | | | First Class Mail |
| d1ea683a-cf98-491a-ab59-ba431a8e66b7 | Address Redacted | | | | | First Class Mail |
| d1ea9862-190a-4ed4-acd6-ce81d943c906 | Address Redacted | | | | | First Class Mail |
| d1eece15-7c02-4875-ba04-35a38bd1d90d | Address Redacted | | | | | First Class Mail |
| d1eee885-df6e-455d-a0b0-a63d5e6d59 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d1f1136d-d5dc-47b5-ae3a-13f2ea038f6a | Address Redacted | | | | | First Class Mail |
| d1fd80e9-cf3c-458d-85b3-a0d19a4c56c6 | Address Redacted | | | | | First Class Mail |
| d1f80de5-1a87-448b-bed9-b9a990109ca9 | Address Redacted | | | | | First Class Mail |
| d1fb9063-957c-4ba2-8deb-efaca3ecd9b2 | Address Redacted | | | | | First Class Mail |
| d1fc144b-ea0c-4008-bf51-8f526a9e7268 | Address Redacted | | | | | First Class Mail |
| d1fd53b5-cb6b-4ed7-a487-52a9b72e46ed | Address Redacted | | | | | First Class Mail |
| d1fdcb08-5678-46dc-9484-5acf13f472be | Address Redacted | | | | | First Class Mail |
| d1ff549-f090-483f-8d4b-c44d05dd4705 | Address Redacted | | | | | First Class Mail |
| d20264ba-73e1-485a-8af7-80e0a3800177 | Address Redacted | | | | | First Class Mail |
| d204b2f9-250c-4b10-98a8-3e7e39239b4b | Address Redacted | | | | | First Class Mail |
| d2051855-3cb3-42b3-9c1e-c69d4ed916d4 | Address Redacted | | | | | First Class Mail |
| d2099bb7-9d72-4de5-afe1-5f456520fd9 | Address Redacted | | | | | First Class Mail |
| d20ab5a8-89f6-4bb0-8b56-5c2502bb71e6 | Address Redacted | | | | | First Class Mail |
| d20ec525-5d12-4ee0-b684-0513621a445a | Address Redacted | | | | | First Class Mail |
| d20c7353-dbc9-4941-86eb-9e40f577bbbc | Address Redacted | | | | | First Class Mail |
| d20e8d31-312f-4434-b1de-de99d418fbbf | Address Redacted | | | | | First Class Mail |
| d218bdd6-751b-471b-92e4-65deea5a0b5 | Address Redacted | | | | | First Class Mail |
| d2148865-8ccf-4249-909c-4cb21b4a609c | Address Redacted | | | | | First Class Mail |
| d2149a2d-bf08-4f7c-b73c-9e6f743af767 | Address Redacted | | | | | First Class Mail |
| d214a4e6-0517-48e8-b1d0-981e8b5c13a9 | Address Redacted | | | | | First Class Mail |
| d2174126-6c28-4155-948b-0e9c4386c2c0 | Address Redacted | | | | | First Class Mail |
| d2198f74-79d5-4013-87e9-da132ddd61f0 | Address Redacted | | | | | First Class Mail |
| d21b3e5a-4be6-4caf-8188-fdaa167eefd4 | Address Redacted | | | | | First Class Mail |
| d21be684-f34c-4eaf-ba6e-b6d30a257107 | Address Redacted | | | | | First Class Mail |
| d21c53d6-e1f8-47ce-9d65-3ecb9caf5c1 | Address Redacted | | | | | First Class Mail |
| d21d84e5-875f-4225-9c52-a62a16299152 | Address Redacted | | | | | First Class Mail |
| d21e0a2e-65a9-4318-ba6d-4de7569c2fe7 | Address Redacted | | | | | First Class Mail |
| d21f0e08-5d64-411e-b2da-94f7e665c744 | Address Redacted | | | | | First Class Mail |
| d2227587-e91b-45d1-bd00-b6427d6d21d1 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d22291bc-40b2-4107-81b6-abb0d31c1ca5 | Address Redacted | | | | | First Class Mail |
| d22b26b1-2a56-4b83-9214-f7363ae504f9 | Address Redacted | | | | | First Class Mail |
| d226f0ae-f332-406f-b4f0-cb13d4ce60f1 | Address Redacted | | | | | First Class Mail |
| d228877e-b947-4d6f-b28b-d2f6aa4dc54a | Address Redacted | | | | | First Class Mail |
| d228f052-659e-45eb-8f2a-5a15d0398c48 | Address Redacted | | | | | First Class Mail |
| d22c48ce-2fd0-4516-b926-06af5b901dc1 | Address Redacted | | | | | First Class Mail |
| d22cc1d2-6788-4c21-a4c6-6b3fbef408d0 | Address Redacted | | | | | First Class Mail |
| d22d2cff-121d-4e09-8647-20894b2201de | Address Redacted | | | | | First Class Mail |
| d22fbd6c-d1ea-4441-9616-518fda0b9ef | Address Redacted | | | | | First Class Mail |
| d2307458-6336-4bdd-9469-17c130494387 | Address Redacted | | | | | First Class Mail |
| d23d4b70-a97b-4f22-9742-c582b910fe71 | Address Redacted | | | | | First Class Mail |
| d236a27d-d45c-4396-8b7c-95bb547b5363 | Address Redacted | | | | | First Class Mail |
| d2370fb4-2f28-4f9d-9f9c-68abcdc9e3a0 | Address Redacted | | | | | First Class Mail |
| d238bf97-122a-43e4-bbbf-1b1d6ea73ec0 | Address Redacted | | | | | First Class Mail |
| d2398f4d3-37dd-44bf-b6a5-96c4f1e06798 | Address Redacted | | | | | First Class Mail |
| d239d300-e490-4f0f-908f-6d10c21f23d1 | Address Redacted | | | | | First Class Mail |
| d240b50b-e267-485f-8325-a69315d6f4af | Address Redacted | | | | | First Class Mail |
| d2412465-b1bc-4b74-8814-2a3909f3ec83 | Address Redacted | | | | | First Class Mail |
| d242bdd2-ede7-4ac4-9646-c3fac677be12e | Address Redacted | | | | | First Class Mail |
| d24290dc-a0ff-44b0-932e-851d23b156a4 | Address Redacted | | | | | First Class Mail |
| d242ad07-f84f-4867-8455-9d4e43d15f7 | Address Redacted | | | | | First Class Mail |
| d2457595-3bb6-4c53-af30-fe5c197f9fb8 | Address Redacted | | | | | First Class Mail |
| d2460ad0-d467-45fd-83a4-cd570a052f6d | Address Redacted | | | | | First Class Mail |
| d247527f-a78f-4cce-b123-f0cef9a5839f | Address Redacted | | | | | First Class Mail |
| d2490f03-23d4-4733-a28a-b0efe4b652a4 | Address Redacted | | | | | First Class Mail |
| d24a168a-77c0-4217-92d0-e004347b9883 | Address Redacted | | | | | First Class Mail |
| d24a2b52-fefb-48f2-a92d-53f0c551ab28 | Address Redacted | | | | | First Class Mail |
| d24a53b3-cd9b-4c15-a380-94ef9431e1f4 | Address Redacted | | | | | First Class Mail |
| d24b71fa-1359-41bf-9231-114827c9fa9 | Address Redacted | | | | | First Class Mail |
| d24ba3f4-4f9d-408d-96ec-48bfacfce437 | Address Redacted | | | | | First Class Mail |
| d24cebd3-7f37-4de2-973c-b43d9e6c5afc | Address Redacted | | | | | First Class Mail |
| d24d767f-7815-4096-a7c8-864088c1cec4 | Address Redacted | | | | | First Class Mail |
| d24dbde7-2f8b-46a0-bd05-3adad650b74d | Address Redacted | | | | | First Class Mail |
| d2534de2-4322-433f-ab17-59f73d250c51 | Address Redacted | | | | | First Class Mail |
| d2543561-20fc-4c74-8f04-b64e4169ae65 | Address Redacted | | | | | First Class Mail |
| d2567ac0-75c7-4de0-a75a-e7a5e4819b66 | Address Redacted | | | | | First Class Mail |
| d256ba8b-6cbf-4549-9162-adfa63157a751 | Address Redacted | | | | | First Class Mail |
| d25614b9-d3c0-41b6-ae51-572ef706da17 | Address Redacted | | | | | First Class Mail |
| d25bbc1a-c5b8-4e1b-998a-88a38e3c2c0e | Address Redacted | | | | | First Class Mail |
| d25c505f-5ca5-4cf9-939b-071d755dce65 | Address Redacted | | | | | First Class Mail |
| d25ccb79-d443-44d3-a5cb-0a84b0926804 | Address Redacted | | | | | First Class Mail |
| d25ce0ee-86fa-49a0-886d-2dec83e03230 | Address Redacted | | | | | First Class Mail |
| d25d9fb2-de6a-4452-8e4d-ca6f26a344e9 | Address Redacted | | | | | First Class Mail |
| d25db53b-2b2b-423d-9d34-e419399973771 | Address Redacted | | | | | First Class Mail |
| d25df30b-2202-4e6e-ac71-d46aa28e5a44 | Address Redacted | | | | | First Class Mail |
| d25ef4f-f0a3-4a38-b016-27f9d4bb6567 | Address Redacted | | | | | First Class Mail |
| d25fb972-43a4-476d-82f4-3896b4af9f4f2 | Address Redacted | | | | | First Class Mail |
| d2601d10-336c-480f-a71e-390ec50dc0ab | Address Redacted | | | | | First Class Mail |
| d2602d25e-e419-42bb-a77f-965c98829046 | Address Redacted | | | | | First Class Mail |
| d261b7f8-5c97-4ebb-add6-98d31b9390cf | Address Redacted | | | | | First Class Mail |
| d263746a-7931-45ac-ae9c-ddc5ca1ae77e | Address Redacted | | | | | First Class Mail |
| d264214f-14ef-44cb-acd1-7109b3fefa6d | Address Redacted | | | | | First Class Mail |
| d2667795-af98-4abf-9043-9c416669ef28 | Address Redacted | | | | | First Class Mail |
| d2680b1b-f2d3-4f0d-8723-cbfc932272fa | Address Redacted | | | | | First Class Mail |
| d269c230-6f84-4aec-b644-996bde12b71e | Address Redacted | | | | | First Class Mail |
| d26a2b5-1a65-4e8e-8bc3-2ee3f367c7f1 | Address Redacted | | | | | First Class Mail |
| d26e5d3f-a632-43eb-862b-2f60a881c214 | Address Redacted | | | | | First Class Mail |
| d271116b-6d22-43c3-ad0d-112674f56be | Address Redacted | | | | | First Class Mail |
| d2717631-13b1-40ff-a15e-a601d4ca3645 | Address Redacted | | | | | First Class Mail |
| d271d8fa-d81d-400f-9fc7-e7a90295b5bc | Address Redacted | | | | | First Class Mail |
| d271cb9f-55d7-4db9-b2f9-721e4224d62 | Address Redacted | | | | | First Class Mail |
| d2732ed5-b31c-463a-9e26-8b8cd311304c | Address Redacted | | | | | First Class Mail |
| d2738b6b-c4a7-4831-9440-899e6f408638 | Address Redacted | | | | | First Class Mail |
| d2746bbc-e358-4c96-8e96-9962d1490d92 | Address Redacted | | | | | First Class Mail |
| d27640b2-b619-4e6f-9366-9f9a3fa3a4f1 | Address Redacted | | | | | First Class Mail |
| d276e086-5919-4c09-bde9-2eb5b41351411 | Address Redacted | | | | | First Class Mail |
| d277c7b2-86ae-4d5f-86d3-2e5d0a6fdc43 | Address Redacted | | | | | First Class Mail |
| d2783713-9f09-4e59-95d3-84fa8b5d3f7 | Address Redacted | | | | | First Class Mail |
| d27a562a-1040-4e12-a5e4-a14180e316e8 | Address Redacted | | | | | First Class Mail |
| d27b4c62-521d-48ba-a07f-e29f2c0ca23d | Address Redacted | | | | | First Class Mail |
| d27bb34c-511d-4bc2-8299-0bf52e112494 | Address Redacted | | | | | First Class Mail |
| d27d9fc5-05c7-4b02-acf0-1dc37371b1e8 | Address Redacted | | | | | First Class Mail |
| d282854c-44b7-4e71-b0cf-1bd229e52976 | Address Redacted | | | | | First Class Mail |
| d283262a-43c5-445f-814b-a4cb654a2e54 | Address Redacted | | | | | First Class Mail |
| d284712f-3b12-4f9b-aeeb-fd6a13a6f5f5 | Address Redacted | | | | | First Class Mail |
| d284d3e0-04c5-49c5-b4dd-4c767b3b2513 | Address Redacted | | | | | First Class Mail |
| d28471cb-e365-4e4b-b202-2d47d5125fdd | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d2850149-f0ce-4e60-aca8-a8d4fadd33c7 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| d2854818-2c4e-4071-9e3d-fe1000ebd7aa | Address Redacted | | | | | | | First Class Mail |
| d285e38b-889e-492c-8e40-22d9ab9fdf30 | Address Redacted | | | | | | | First Class Mail |
| d28687df-781e-420a-9591-2850c435c29c | Address Redacted | | | | | | | First Class Mail |
| d288c19e-9556-45ef-b937-3a43c835fcd1 | Address Redacted | | | | | | | First Class Mail |
| d28b46ac-e701-4af8-ba43-6e2de8c8d15d | Address Redacted | | | | | | | First Class Mail |
| d28c2455-38fb-4db4-ab4b-e3aa3549e668 | Address Redacted | | | | | | | First Class Mail |
| d28c3cc0-27da-4548-bdc0-27c2fbfa86b0 | Address Redacted | | | | | | | First Class Mail |
| d28ce3a6-2cb4-4115-8928-f66e2b698fef | Address Redacted | | | | | | | First Class Mail |
| d28e0f6d-4a2c-4629-86b5-f2efa010027c | Address Redacted | | | | | | | First Class Mail |
| d28eb845-71f1-4ad1-9488-a75162bca626 | Address Redacted | | | | | | | First Class Mail |
| d28ef62a-4ef5-41a8-8a52-4b6c5a02ac07 | Address Redacted | | | | | | | First Class Mail |
| d2906c68-18bf-4ff0-9f40-6082c5d65ad5 | Address Redacted | | | | | | | First Class Mail |
| d292d085-5cdb-472e-8019-4768fedf5b2e | Address Redacted | | | | | | | First Class Mail |
| d293ac95-27c6-4efe-ae26-c4acd85a01d4 | Address Redacted | | | | | | | First Class Mail |
| d294789d-5b8b-4ca1-8ec7-1ca60e731238 | Address Redacted | | | | | | | First Class Mail |
| d298a059-f321-439e-a18b-2552f2f6872d | Address Redacted | | | | | | | First Class Mail |
| d299836e-d284-42d0-a1f5-62792c5d7249 | Address Redacted | | | | | | | First Class Mail |
| d299c57e-95a3-4d8b-a740-c1b73efa8c31 | Address Redacted | | | | | | | First Class Mail |
| d29b4aac-6da9-4f37-980f-80f001d420cf | Address Redacted | | | | | | | First Class Mail |
| d29d5222-9d86-4c1b-85fd-882707237b9a | Address Redacted | | | | | | | First Class Mail |
| d29d75f1-05e3-46e9-a6f8-dfabf3b61423 | Address Redacted | | | | | | | First Class Mail |
| d29dd950-f164-41ec-b8c1-b7c4270f5fd4 | Address Redacted | | | | | | | First Class Mail |
| d29e7c6f-0c4b-4dd9-8a95-092aa3958d2d | Address Redacted | | | | | | | First Class Mail |
| d29f88dc-1886-46a6-a70b-14369a704e46 | Address Redacted | | | | | | | First Class Mail |
| d2a173bf-10fe-49d0-88e5-45a15a058db0 | Address Redacted | | | | | | | First Class Mail |
| d2a31b42-d371-44e8-bb51-0b4836fcb9ac | Address Redacted | | | | | | | First Class Mail |
| d2a3385c-2e35-4892-8c39-88ef0d22b6ea | Address Redacted | | | | | | | First Class Mail |
| d2a38ee9-a3c6-456a-b7e3-fa21ac787dcd | Address Redacted | | | | | | | First Class Mail |
| d2a42643-b349-4511-b724-5f6570a91a6f | Address Redacted | | | | | | | First Class Mail |
| d2a535bd-417c-47fb-b10f-c98b04c89c98 | Address Redacted | | | | | | | First Class Mail |
| d2a54612-ce53-41cf-9573-b6f6c5be9bd1 | Address Redacted | | | | | | | First Class Mail |
| d2a749d0-ef33-405d-8288-6372e18cc4e6 | Address Redacted | | | | | | | First Class Mail |
| d2a7689a-a7fa-449c-9c40-a203ed24664c | Address Redacted | | | | | | | First Class Mail |
| d2a86e7b-a289-4329-8d0f-fd2dfdacc03f | Address Redacted | | | | | | | First Class Mail |
| d2a89e61-aad3-44c2-a860-a3212598b1b6 | Address Redacted | | | | | | | First Class Mail |
| d2a9af66-27eb-4fb5-90ce-2934727ecd5e | Address Redacted | | | | | | | First Class Mail |
| d2aaac3e-25bb-4eab-bc16-da4d393e9b66 | Address Redacted | | | | | | | First Class Mail |
| d2aafae6-62ca-4c5d-88f1-3363ceafc31a | Address Redacted | | | | | | | First Class Mail |
| d2aba80e-fc43-4387-a18d-1ce39c6ca91e | Address Redacted | | | | | | | First Class Mail |
| d2acf47d-ae2b-41e3-8b30-791e4e845457 | Address Redacted | | | | | | | First Class Mail |
| d2ad2d48-39c6-4f95-a852-d40350b9d514 | Address Redacted | | | | | | | First Class Mail |
| d2ada915-99d0-45aa-abd2-79fbc73caab0 | Address Redacted | | | | | | | First Class Mail |
| d2adfd0b-2ede-47b1-90de-7b26b21682a7 | Address Redacted | | | | | | | First Class Mail |
| d2ae87a1-5b39-4eef-aea9-c2d811278058 | Address Redacted | | | | | | | First Class Mail |
| d2af096a-917b-4404-b873-edcd21c74cf1 | Address Redacted | | | | | | | First Class Mail |
| d2af2389-d66f-4a49-b11b-a8004490003c | Address Redacted | | | | | | | First Class Mail |
| d2b1d8cc-7200-47c4-a6be-aacb2a9ded49 | Address Redacted | | | | | | | First Class Mail |
| d2b46ff4-f2d4-4004-8edc-206abf418d69 | Address Redacted | | | | | | | First Class Mail |
| d2b5d2c3-cca4-40c2-8c69-80459706268a | Address Redacted | | | | | | | First Class Mail |
| d2b63df1-58c4-48fb-8863-9844c740df64 | Address Redacted | | | | | | | First Class Mail |
| d2b655d6-484c-413e-a85c-acd22fb719c7 | Address Redacted | | | | | | | First Class Mail |
| d2b88782-2bb8-4427-8460-634c4b8e501e | Address Redacted | | | | | | | First Class Mail |
| d2b8b345-feba-4153-a239-fe9b5a7b3ce6 | Address Redacted | | | | | | | First Class Mail |
| d2b93507-9861-4191-826e-2ae17a4edda4 | Address Redacted | | | | | | | First Class Mail |
| d2bb6653-6ea8-4e71-9358-813c721f711a | Address Redacted | | | | | | | First Class Mail |
| d2bfd31a-426b-4bc8-99be-675a585c7f59 | Address Redacted | | | | | | | First Class Mail |
| d2c262a0-4ad0-41c8-a329-21f1c84bb0f3 | Address Redacted | | | | | | | First Class Mail |
| d2c2debf-dfd8-4357-8793-536183695792 | Address Redacted | | | | | | | First Class Mail |
| d2c3822c-a783-433d-9349-0bda3c5979c3 | Address Redacted | | | | | | | First Class Mail |
| d2c57dfd-3e68-4722-a119-c84d7892c016 | Address Redacted | | | | | | | First Class Mail |
| d2c5d36d-1051-402c-b0c7-f92d14228f95 | Address Redacted | | | | | | | First Class Mail |
| d2c5f0ef-7dbe-450f-aee7-9b83e0054461 | Address Redacted | | | | | | | First Class Mail |
| d2c63bce-ae2d-4e5e-ae12-38191eb67249 | Address Redacted | | | | | | | First Class Mail |
| d2c6a5ad-d1f3-415e-802a-b01021350b82 | Address Redacted | | | | | | | First Class Mail |
| d2c7a67d-6a6b-49b4-9385-de588a7c5e57 | Address Redacted | | | | | | | First Class Mail |
| d2c91bb7-c4b5-4224-94a1-9702e682fd61 | Address Redacted | | | | | | | First Class Mail |
| d2c91e47-48e4-4164-a488-31f7be1f136b | Address Redacted | | | | | | | First Class Mail |
| d2c99e2a-12e2-463e-ac9a-b8e6032577f5 | Address Redacted | | | | | | | First Class Mail |
| d2c9a51d-c291-4177-b496-78c97025e8d1 | Address Redacted | | | | | | | First Class Mail |
| d2cb825b-a1d1-4dbb-a8fb-1ce06fb57b9e | Address Redacted | | | | | | | First Class Mail |
| d2cc04cb-aa3b-4a39-880c-75e4e571c1cf | Address Redacted | | | | | | | First Class Mail |
| d2cc7d96-9768-468d-9f1d-500877d98af5 | Address Redacted | | | | | | | First Class Mail |
| d2cdad48-ebb7-40ab-a451-58401d6d8ec9 | Address Redacted | | | | | | | First Class Mail |
| d2cec657-b403-4fab-9fa7-63ea97d91faa | Address Redacted | | | | | | | First Class Mail |
| d2d1d88b-8a94-425f-b6ba-b041116a7b5c | Address Redacted | | | | | | | First Class Mail |
| d2d335b0-7d85-4d20-9fd4-ab4982c7ed15 | Address Redacted | | | | | | | First Class Mail |
| d2d4ae9a-ef3f-464a-a4ab-8068b1b32106 | Address Redacted | | | | | | | First Class Mail |
| d2d63ebb-e2c8-4c9b-8edb-95fa985e3c39 | Address Redacted | | | | | | | First Class Mail |
| d2d76dfe-60be-4ed8-b3cc-300521615e5b | Address Redacted | | | | | | | First Class Mail |
| d2d77371-4378-40f7-8df9-135c877edbf3 | Address Redacted | | | | | | | First Class Mail |
| d2d7a1e1-ca30-4595-af7d-096fdeef0bff | Address Redacted | | | | | | | First Class Mail |
| d2d96fe9-c8cb-48ef-8e8b-68a0aac356dc | Address Redacted | | | | | | | First Class Mail |
| d2d9da3f-acff-42db-a5ff-a7cc522b9c33 | Address Redacted | | | | | | | First Class Mail |
| d2d9e590-f06e-4e77-8b57-1e094a21abc4 | Address Redacted | | | | | | | First Class Mail |
| d2da237a-42d7-4c31-b3fc-6998406ed544 | Address Redacted | | | | | | | First Class Mail |
| d2df8d96-5792-4072-b76f-3b4bc14e5ccd | Address Redacted | | | | | | | First Class Mail |
| d2e1d266-d925-4ff6-99f0-96546f6da363 | Address Redacted | | | | | | | First Class Mail |
| d2e35380-8348-4cce-9016-74c1bbe18e78 | Address Redacted | | | | | | | First Class Mail |
| d2e51544-e04c-4c88-bc2b-a77dd0b371b3 | Address Redacted | | | | | | | First Class Mail |
| d2e52023-ac8c-431a-9b0c-16b12d3b7893 | Address Redacted | | | | | | | First Class Mail |
| d2e551d4-e03e-492e-b1fa-e5fbbdb103df | Address Redacted | | | | | | | First Class Mail |
| d2e60034-1020-478e-b28c-fcffb1f4f8c2 | Address Redacted | | | | | | | First Class Mail |
| d2e961ff-2761-4091-9481-aa43ead9e050 | Address Redacted | | | | | | | First Class Mail |
| d2e9e61c-1d23-4b56-9d5a-d36e041495b2 | Address Redacted | | | | | | | First Class Mail |
| d2ea07e4-77f0-492e-a42b-63ff7555c09f | Address Redacted | | | | | | | First Class Mail |
| d2ea817e-bc63-4663-b1a7-789aa31e2e54 | Address Redacted | | | | | | | First Class Mail |
| d2ebd1dd-321d-4c7f-8176-5c2082525cc6 | Address Redacted | | | | | | | First Class Mail |
| d2ef858a-dbb7-4100-8cfb-9cb34d99848d | Address Redacted | | | | | | | First Class Mail |
| d2f0d462-ae6a-4add-b932-b212ae999f0f | Address Redacted | | | | | | | First Class Mail |
| d2f0d52b-c793-47e7-bc53-6ecfb729fe06 | Address Redacted | | | | | | | First Class Mail |
| d2f1720a-f121-4141-93f7-42d1a0afbe38 | Address Redacted | | | | | | | First Class Mail |
| d2f53d42-7963-42b0-a3eb-55fc0ced6550 | Address Redacted | | | | | | | First Class Mail |
| d2f8f6e0-a845-4176-9f6d-b153ecf3d464 | Address Redacted | | | | | | | First Class Mail |
| d2fbaa69-0ecc-4dd9-b8e7-8d3ccf00b3ec | Address Redacted | | | | | | | First Class Mail |
| d2fbde99-f758-4f6b-9648-d7f18cb0980b | Address Redacted | | | | | | | First Class Mail |
| d2fcae43-9bdf-489e-aeba-be23acd0cdcd | Address Redacted | | | | | | | First Class Mail |
| d2fe73cd-b3e5-4280-a90a-b32b4af3b974 | Address Redacted | | | | | | | First Class Mail |
| d2fe9418-17e4-4854-bde5-6ef575746327 | Address Redacted | | | | | | | First Class Mail |
| d3045c0c-1c86-45d0-a545-a003b579125e | Address Redacted | | | | | | | First Class Mail |
| d30486b9-06f2-43b8-a0bd-9028c83b42ce | Address Redacted | | | | | | | First Class Mail |
| d307368d-7ca4-4e7c-83f3-f5cf0a5231c3 | Address Redacted | | | | | | | First Class Mail |
| d3083cc8-dfa3-4892-aa6c-e35f5a4bcc7c | Address Redacted | | | | | | | First Class Mail |
| d3090d85-e4ab-4fd9-81b4-471e0146d87e | Address Redacted | | | | | | | First Class Mail |
| d30e0219-3a9c-4565-a230-a8ab0ba2f991 | Address Redacted | | | | | | | First Class Mail |
| d30f86b4-70a2-4e9a-b8ea-818b60b79999 | Address Redacted | | | | | | | First Class Mail |
| d30ffbad-22c2-4b2d-9205-7227f5273511 | Address Redacted | | | | | | | First Class Mail |
| d313c194-43a7-4566-b695-8385ec1e4227 | Address Redacted | | | | | | | First Class Mail |
| d3176a11-797f-4169-bea2-0e8ebb3fe360 | Address Redacted | | | | | | | First Class Mail |
| d317d109-9f60-47c2-aa41-2a7da9ef7d75 | Address Redacted | | | | | | | First Class Mail |
| d31b0225-3f5b-4740-8bcf-7ef2c43f2be2 | Address Redacted | | | | | | | First Class Mail |
| d31d3931-3250-49ff-be5d-0346db1c355d | Address Redacted | | | | | | | First Class Mail |
| d31dfdbd-d8ee-4c8b-892c-2d36590ad425 | Address Redacted | | | | | | | First Class Mail |
| d3204d22-a1a2-45ac-84a6-7034d847639b | Address Redacted | | | | | | | First Class Mail |
| d3214dcf-6536-4145-b751-bc23495d66e8 | Address Redacted | | | | | | | First Class Mail |
| d32659ef-2163-4ea0-af3a-f3c629728fe6 | Address Redacted | | | | | | | First Class Mail |
| d327b7af-a4d3-4473-a3f9-e903405d6506 | Address Redacted | | | | | | | First Class Mail |
| d327e36c-ad7e-4e3b-a610-34fef4e4dd11 | Address Redacted | | | | | | | First Class Mail |
| d3285452-d8f3-4bda-bebf-eddf186538ee | Address Redacted | | | | | | | First Class Mail |
| d32dcf98-8543-4395-9edb-17dc4e5e1b78 | Address Redacted | | | | | | | First Class Mail |
| d330cb69-9c6c-44b7-8a0e-fe5b8e551fb8 | Address Redacted | | | | | | | First Class Mail |
| d3314c7a-d546-43b4-9d46-a4fdb34929ec | Address Redacted | | | | | | | First Class Mail |
| d331817a-62b6-463e-adfc-ff0c34d58307 | Address Redacted | | | | | | | First Class Mail |
| d332d901-7637-43be-a719-91da0fc25be3 | Address Redacted | | | | | | | First Class Mail |
| d332ee24-dbe8-4976-9d96-294c45b178a0 | Address Redacted | | | | | | | First Class Mail |
| d335d87c-74c5-4b42-be28-181c5800f49e | Address Redacted | | | | | | | First Class Mail |
| d3360f08-f68a-490f-809a-648b191212c5 | Address Redacted | | | | | | | First Class Mail |
| d3373e58-dac2-4867-9aa0-5757ddfacab2 | Address Redacted | | | | | | | First Class Mail |
| d3374efb-820c-4019-85d5-3a6a46e50224 | Address Redacted | | | | | | | First Class Mail |
| d337da21-a6b7-48af-93dd-326b15217708 | Address Redacted | | | | | | | First Class Mail |
| d33b4660-be47-4638-aea4-7b2c396541ae | Address Redacted | | | | | | | First Class Mail |
| d33d13f2-a077-45a3-b132-8d7e50f0e350 | Address Redacted | | | | | | | First Class Mail |
| d33dae2b-f31b-429a-938a-84ed6863bfb7 | Address Redacted | | | | | | | First Class Mail |
| d33dcc65-8928-467d-aec8-0d676b543a78 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| d340909c-cd49-48bd-a1e1-c632e68bc091 | Address Redacted | | First Class Mail |
| d340f30b-3acc-4a82-a0c4-394b7b444637 | Address Redacted | | First Class Mail |
| d348ff36-3c1f-4b7-abeb-e4733678c8f9 | Address Redacted | | First Class Mail |
| d349e9b2-3c03-47de-9af0-cae93f161192 | Address Redacted | | First Class Mail |
| d34b1d9d-5f50-43c8-ab6c-f51104f9aac | Address Redacted | | First Class Mail |
| d34c3e9a-e171-4474-9017-930dbafaab3b8 | Address Redacted | | First Class Mail |
| d34cff5b-9267-40d9-b4f6-e2b51a2c7508 | Address Redacted | | First Class Mail |
| d34eb90d-2e01-4bef-b7d1-7bb50f86c4c9 | Address Redacted | | First Class Mail |
| d34ee66a-4695-4f38-9227-622c97d9f0845 | Address Redacted | | First Class Mail |
| d350bf89-e9b2-468a-ab0-52973f7cc77c | Address Redacted | | First Class Mail |
| d35343de-7b13-4461-b251-4ecefedbf346 | Address Redacted | | First Class Mail |
| d3537b73-7f9a-4907-a9aa-f081bba1fd53 | Address Redacted | | First Class Mail |
| d3538def-8f20-4e61-999e-7f98406d5bf9e8 | Address Redacted | | First Class Mail |
| d353b2ad-e446-48ae-bd6d-ebe806302fc4 | Address Redacted | | First Class Mail |
| | | | |
| d35841c0-3820-413d-876f-9c9142c645d3 | Address Redacted | | First Class Mail |
| d3591f2-c044-493f-9f2f-29d6d0b3ea69 | Address Redacted | | First Class Mail |
| d3591254-432b-478d-9825-ca50919804f1 | Address Redacted | | First Class Mail |
| d35ae44a-2476-4629-b4f2-3cdf981492f39 | Address Redacted | | First Class Mail |
| d35cbcf9-cb8e-4ae0-a612-f2384412cdf0 | Address Redacted | | First Class Mail |
| d35e6bf0-5044-4eaa-a6d3-0f079c473dcb | Address Redacted | | First Class Mail |
| d3607641-5bc0-4202-a729-7f9fdf9abcd5 | Address Redacted | | First Class Mail |
| d360a4e9-d53e-4c6a-bd89-57c95a47398c | Address Redacted | | First Class Mail |
| d36370c9-8877-4f70-9ddb-633f4e8434d5 | Address Redacted | | First Class Mail |
| d364bc01c-2f67-46da-b623-e73bbc3bb1c3 | Address Redacted | | First Class Mail |
| d366dc73-c7a9-4c01-a3cf-0324f85be57b | Address Redacted | | First Class Mail |
| d368535c-f9ae-4d71-b257-e8c1c6f3951 | Address Redacted | | First Class Mail |
| d368863c-d6c8-4176-a1e1-ac3bdddd6da3 | Address Redacted | | First Class Mail |
| d369b2c6-af06-4d4e-8c94-d3793fc64ada | Address Redacted | | First Class Mail |
| d369b277-297e-4597-aee8-cd76c757e50c | Address Redacted | | First Class Mail |
| d36a121f-d0e2-4e66-ad5f-f92296ba3756 | Address Redacted | | First Class Mail |
| d36af909-4a3f-4488-81c0-7591f0e410eff | Address Redacted | | First Class Mail |
| d36c8a16-578f-447c-8ef5-1facadddd392 | Address Redacted | | First Class Mail |
| d36de38d-7c66-426f-9160-bde6907dad2a | Address Redacted | | First Class Mail |
| d36e778d-f388-4376-bc61-bb11ae4a0491 | Address Redacted | | First Class Mail |
| d370d9d5-e8cf-4e1c-9499-fc3c8ef1dd1 | Address Redacted | | First Class Mail |
| d374e7aa-4d1d-4e93-962a-557bc9fcb9fc | Address Redacted | | First Class Mail |
| d3784b2-3988-4a63-a39d-0a701b9c992fb | Address Redacted | | First Class Mail |
| d379a663-d409-46dc-a77d-f14c0c849f0f | Address Redacted | | First Class Mail |
| d379d4e2-ac9-49f2-87eb-d10cd06b6662 | Address Redacted | | First Class Mail |
| d37a2e42-41b4-4242-ad14-a533f7c39958 | Address Redacted | | First Class Mail |
| d37bdd16-b053-429c-a422-df9b2f485c4a | Address Redacted | | First Class Mail |
| d37c27a3-206f-477c-b635-53d9d5d37bb9 | Address Redacted | | First Class Mail |
| d37e0ed4-eff2-4e6f-871a-f3be4751adce | Address Redacted | | First Class Mail |
| d37f1181-c53e-467b-a11e-3131cb46a778 | Address Redacted | | First Class Mail |
| d37f3c7b-ee9b-48dd-b87b-3cd40d950ab4 | Address Redacted | | First Class Mail |
| | | | |
| d3810e50-7327-4880-ba1c-f33131d68e64a | Address Redacted | | First Class Mail |
| d382353e-706c-411d-b2bd-a5a460d6b7c4 | Address Redacted | | First Class Mail |
| d3827877-22af-458d-8197-c4cde4ef3ade | Address Redacted | | First Class Mail |
| d3839229-96d4-46cc-b028-0cdf6b6d30dc | Address Redacted | | First Class Mail |
| d384bb6c-2e3f-497f-9f7d-4be053c56bf9 | Address Redacted | | First Class Mail |
| d3852817-9ef6-4b7f-6271-f52807764606 | Address Redacted | | First Class Mail |
| d387a0d5-b2cc-477b-8676-4d7bc8a64d97 | Address Redacted | | First Class Mail |
| d38ae9c8-5439-41b7-bd3b-4cdc787bfc75 | Address Redacted | | First Class Mail |
| d38c2aea-4a5b-4e65-a96d-90b8aba77aa9 | Address Redacted | | First Class Mail |
| d38ea924-432f-41ea-8a69-810bec21f5f | Address Redacted | | First Class Mail |
| d38fb3b2-cb09-434c-8645-1e6f300f0d3a | Address Redacted | | First Class Mail |
| d391732b-b348-4141-88df-ff2ec92d8d96 | Address Redacted | | First Class Mail |
| d391df97-e655-4838-8c87-7efc1648ee01 | Address Redacted | | First Class Mail |
| d392c16b-2db6-45d8-8693-7eaee5b0c119 | Address Redacted | | First Class Mail |
| d392e21c-c8fe-40da-905a-95e3779ba29d | Address Redacted | | First Class Mail |
| d393f126-f68b-43e5-b1cb-e19e19eeb7e9 | Address Redacted | | First Class Mail |
| d394f6de-7161-4329-9ab-0b63cb3862ba | Address Redacted | | First Class Mail |
| d397fee4a-a4f1-4055-9d48-45d94310dc86 | Address Redacted | | First Class Mail |
| d399d27d-f41d-4c82-a66e-786c1ab5e4e | Address Redacted | | First Class Mail |
| d39bea91-cf78-42f3-8aee-8e9a19079310 | Address Redacted | | First Class Mail |
| d39e3406-4e45-499a-ab26-8a71d48d16d0 | Address Redacted | | First Class Mail |
| d39f8067-d4ae-4038-a0a9-be1d19dcbb4b | Address Redacted | | First Class Mail |
| d3a0a3e7-5695-40f0-948b-d8c384a8f395 | Address Redacted | | First Class Mail |
| d3a3a76f-0c95-4119-88a6-dbeb50b76b18 | Address Redacted | | First Class Mail |
| d3a3c30b-3814-4f6e-d4e9-522c52a090384 | Address Redacted | | First Class Mail |
| d3ada7f5-ec5c-4122-98f4-b198fc1d811d | Address Redacted | | First Class Mail |
| d3a51205-0382-4c5e-81ac-e9f01bb0f03e | Address Redacted | | First Class Mail |
| d3a7c38f-9a82-4af7-8114-8971745d5e6b | Address Redacted | | First Class Mail |
| d3a93994-05ef-4b05-b06b-3618b68f7e513 | Address Redacted | | First Class Mail |
| d3a9bbbe-3030-4d65-a323-4bdd87501bcc | Address Redacted | | First Class Mail |
| d3aa989ec-7ef2-45ed-adef-eb0784e06c96 | Address Redacted | | First Class Mail |
| d3ab5a9d-d5d2-4a3d-9ca6-c7f80f664e5e | Address Redacted | | First Class Mail |
| d3abcc64-8075-4ed3-a8d2-b321c3abd4a | Address Redacted | | First Class Mail |
| d3ae532e-9c73-49e1-a457-6b96982863bb | Address Redacted | | First Class Mail |
| d3b0f396-f08e-4bf1-a572-16b0c57b2421 | Address Redacted | | First Class Mail |
| d3b1bf9f-eeea-4aa0-bdd3-76cc68f7852c | Address Redacted | | First Class Mail |
| d3b1eac3-073d-4202-93d9-1ebaaaeee4fc | Address Redacted | | First Class Mail |
| | | | |
| d3b28d99-29b2-44de-a593-c7b44fe59f71 | Address Redacted | | First Class Mail |
| d3b297a4-5c02-4e15-93eb-83a6317a81f | Address Redacted | | First Class Mail |
| d3b48faf-691f-4911-884b-5271fbbcfbb0 | Address Redacted | | First Class Mail |
| d3b4f05e-f90f-473a-93dc-05e4ae02d27e | Address Redacted | | First Class Mail |
| d3b59820-8f64-4c8a-96d3-2b692d9f1903 | Address Redacted | | First Class Mail |
| d3b6fad0-081b-47cb-94f7-622206390fc | Address Redacted | | First Class Mail |
| d3b6b54e-c5bc-4d6b-b45f-a9bc270780dd | Address Redacted | | First Class Mail |
| d3b6f48c-6a0b-443f-ae58-de1e3b463f4a | Address Redacted | | First Class Mail |
| d3b833c2-6516-4601-addb-6712fe3e46f4 | Address Redacted | | First Class Mail |
| d3ba601e-6e6c-44dd-a5d1-0d49d2b3e472 | Address Redacted | | First Class Mail |
| | | | |
| d3bbfaae-c31b-40b4-8b89-c9b1ab4b1078 | Address Redacted | | First Class Mail |
| d3bd5a75-1760-4f06-bbbb-613ac0e4f4bf | Address Redacted | | First Class Mail |
| d3bd78b6-7414-44c1-9f5c-1830b07f8b7c1 | Address Redacted | | First Class Mail |
| d3bf6dd8-a721-48ee-a774-499029c0f90a | Address Redacted | | First Class Mail |
| d3c353b2-2da5-4838-a68b-99af99460cb | Address Redacted | | First Class Mail |
| d3c36bf9-7327-45ff-a64c-e107c4c01afd | Address Redacted | | First Class Mail |
| d3c579c0-8de0-4747-bdff-b2589f54e312e | Address Redacted | | First Class Mail |
| d3c6462d-7dd2-4781-a44e-f30fed93fba9 | Address Redacted | | First Class Mail |
| d3c8418d-3c3c-4727-b998-cbd4b7058ce | Address Redacted | | First Class Mail |
| d3c88c8e-9849-46c8-baf0-7304f381eedb | Address Redacted | | First Class Mail |
| d3c8b5c7-01c9-4ebb-bdb5-060b3b40e8417 | Address Redacted | | First Class Mail |
| d3c901ee-200f-4310-81e3-274174719667 | Address Redacted | | First Class Mail |
| d3ca2c98-6347-43ae-9ef1-a468f4c4585a1 | Address Redacted | | First Class Mail |
| d3cc289b-6cd-401c-8612-80f5e47fe1a1 | Address Redacted | | First Class Mail |
| d3cc63a0-4371-4dbb-939c-46691c7d1379 | Address Redacted | | First Class Mail |
| d3cfc973-89d-4140-b78e-d21f7ee087fa4 | Address Redacted | | First Class Mail |
| d3d3b1fa-bce1c-429e-8ed5-de2c4e1b7d57 | Address Redacted | | First Class Mail |
| d3d3fefe-6e44-4ab-641d-106047db1ce7 | Address Redacted | | First Class Mail |
| d3d5d05c-7ccd-478f-a844-bb6502c4c5bf | Address Redacted | | First Class Mail |
| d3d7988-9665-4fbf-af32-2c2f40c95e16 | Address Redacted | | First Class Mail |
| d3d95d71-72d3-42eb-8031-c99b36051dfd | Address Redacted | | First Class Mail |
| d3d9b4de-0362-4c62-9637-455b60537c6e | Address Redacted | | First Class Mail |
| d3db47f5-ce6c-4f6d-906d-7b88b83334d8 | Address Redacted | | First Class Mail |
| d3dbde9c-76c7-4ff9-be6c-ec6f9b3e1c98 | Address Redacted | | First Class Mail |
| d3dbe4f8-1732-4bae-b20a-84538252a1e | Address Redacted | | First Class Mail |
| d3dc67ae-d499-421e-a7af-107369ae2e38 | Address Redacted | | First Class Mail |
| d3dc6856-5bc4-484e-906e-8908491135dc | Address Redacted | | First Class Mail |
| d3dea474-ec07-46b3-8a9f-3f0b1a5c6105 | Address Redacted | | First Class Mail |
| d3df60db-6c11-488e-99e1-c7e6a15cb8fd | Address Redacted | | First Class Mail |
| d3df4f06a-a2e0-6658-6cbc-80e84aae4e47 | Address Redacted | | First Class Mail |
| d3e0ef6e-8a20-4e84-b41f-0c6744608e917 | Address Redacted | | First Class Mail |
| d3e331f2c-74ad-454b-a1b3-3af9fe4154b4 | Address Redacted | | First Class Mail |
| d3e35e4d-49b4-4ac6-a564-f586bef15ed | Address Redacted | | First Class Mail |
| d3e4bf0b-feb6-49d4-9435-b3e222be8676 | Address Redacted | | First Class Mail |
| d3e5f399-a17e-4091-899f-777e9b9a6ae9 | Address Redacted | | First Class Mail |
| d3e62448-a2c4-4320-b478-b02aed65b96 | Address Redacted | | First Class Mail |
| d3e709ff-feb6-4c72-bf8c-0b9e3bbae1ab | Address Redacted | | First Class Mail |
| d3e84266-f05e-4a43-8e8c-3138ab64347b | Address Redacted | | First Class Mail |
| d3e8bf5c-ac75-4b7-944d-9ab6-d6e6c13c2ff9 | Address Redacted | | First Class Mail |
| d3eb1ca4-f58a-4515-ac2e-decc4d2b4fe1b | Address Redacted | | First Class Mail |
| d3ed5f6c-7212-41e0-b893-8c704243170c | Address Redacted | | First Class Mail |
| d3edf901-0a0f-48de-80b0-e427f83e73a4 | Address Redacted | | First Class Mail |
| d3f0b0a3-9b5e-4493-b74b-7fc22f1c50a8 | Address Redacted | | First Class Mail |
| d3f37d04-fc2b-48f6-a02e-7d1f53c2b3f1 | Address Redacted | | First Class Mail |
| d3f538f1-a4cf-4c65-baed-61f8c4b4f51fd | Address Redacted | | First Class Mail |
| d3f553c0-00c1-4319-82f9-839a87271af2 | Address Redacted | | First Class Mail |
| d3f6604d-cdd7-4b04-9088-9a4c1300ef1e | Address Redacted | | First Class Mail |
| d3f90a67-a96c-47d0-b087-1731441372980 | Address Redacted | | First Class Mail |
| d3f90031-37f4-468e-678c-7701434c8e32 | Address Redacted | | First Class Mail |
| d3fdbbb-e4f7-471a-afa4-b7b35a370c4d1 | Address Redacted | | First Class Mail |
| d3fb0d28-66d0-412c-9ad2-349386596c45 | Address Redacted | | First Class Mail |
| d3ffe096-5652-4d95-b210-b38a7e0279c | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| d4003cd2-c7c9-4d80-a827-dae28000590c | Address Redacted | | First Class Mail |
| d403834e-e870-42e4-b63c-658b26f933b4 | Address Redacted | | First Class Mail |
| d404ac8d-0c4c-4558-8d64-8543fa1b862f | Address Redacted | | First Class Mail |
| d406086d-0516-470a-b427-226b88bb5d6f | Address Redacted | | First Class Mail |
| d4076f9a-c275-4191-a813-66ef2ea423e1 | Address Redacted | | First Class Mail |
| d40a745d-bb1f-4ab6-803b-4eb834fdc0a6 | Address Redacted | | First Class Mail |
| d40b6ace-600d-48e1-a6b5-be288ddcc47f | Address Redacted | | First Class Mail |
| d411a06c-8007-427c-8305-0adb608b1507 | Address Redacted | | First Class Mail |
| d41283ae-d8a6-402f-b368-0ce6eae34362 | Address Redacted | | First Class Mail |
| d417b3cc-e09b-4381-ac19-900add03b044 | Address Redacted | | First Class Mail |
| d4184a18-c893-4be9-b42e-8b91b85fe13c | Address Redacted | | First Class Mail |
| d41b62dd-07e9-45e4-9128-efb041a1e5f9 | Address Redacted | | First Class Mail |
| d41bfddd-fa68-4b75-b74c-842bea938385 | Address Redacted | | First Class Mail |
| d41dd56b-2e61-4948-978b-c620a3f6c885 | Address Redacted | | First Class Mail |
| d41eabde-3999-4dad-a812-87eaef774206 | Address Redacted | | First Class Mail |
| d41ef084-c427-4c34-9dcb-ec1cc7ab7291 | Address Redacted | | First Class Mail |
| d422db1c-d85b-4a3f-8e2f-50cfbfae8586 | Address Redacted | | First Class Mail |
| d423a9e4-3fb5-48ac-8777-42bd53d9cc7e | Address Redacted | | First Class Mail |
| d4281796-102f-4427-9d99-afa6abbf4308 | Address Redacted | | First Class Mail |
| d4284cba-11ab-48c4-ba60-29550b23822d | Address Redacted | | First Class Mail |
| d4297c18-fd05-4121-85b0-f5430b15cce2 | Address Redacted | | First Class Mail |
| d429e582-171e-4901-8866-346c5b094417 | Address Redacted | | First Class Mail |
| d42ad41c-1899-4779-bf67-45ec3e0920e9 | Address Redacted | | First Class Mail |
| d42b5290-504d-4271-88f2-591083e22362 | Address Redacted | | First Class Mail |
| d4326e2b-a713-4fd1-af9b-726d76769bbe | Address Redacted | | First Class Mail |
| d433ae67-55e9-455b-9e3c-7524482270b8 | Address Redacted | | First Class Mail |
| d433b35a-1887-4fc9-9ae0-c2c427d8c80d | Address Redacted | | First Class Mail |
| d433e22e-8514-4764-94e3-a26ebfb4bdd5 | Address Redacted | | First Class Mail |
| d4346285-5ebf-40a6-805d-a963048b551c | Address Redacted | | First Class Mail |
| d43555ca-a7aa-47b7-aa66-8c280bb1f166 | Address Redacted | | First Class Mail |
| d435c859-b725-4b69-be7c-a6c9ada00a8e | Address Redacted | | First Class Mail |
| d43642d1-2a49-484f-9b41-1f72fddb1bfb | Address Redacted | | First Class Mail |
| d437761e-e2c8-43e3-a08c-b263d6e86a9e | Address Redacted | | First Class Mail |
| d437f4d6-ab69-4d52-b0dc-dd4c962abbd8 | Address Redacted | | First Class Mail |
| d4385670-1828-4d1f-bb63-a2ca0d37a0d5 | Address Redacted | | First Class Mail |
| d4389787-d739-4acd-9b1b-1feaf439710f | Address Redacted | | First Class Mail |
| d43c0386-cf52-4257-b46a-e6c031207677 | Address Redacted | | First Class Mail |
| d43ee622-2021-4cd6-b460-7c51f1ce2e17 | Address Redacted | | First Class Mail |
| d4406876-0645-4458-91ad-a310cb6906fa | Address Redacted | | First Class Mail |
| d4434c72-1028-47d8-b2f1-3c0fd8869d0c | Address Redacted | | First Class Mail |
| d443b442-2c2e-44c9-be3a-9a9ef6529116 | Address Redacted | | First Class Mail |
| d44765fc-42ee-4884-941e-cc42fa7b6882 | Address Redacted | | First Class Mail |
| d4498978-8480-4daf-bf2d-5f2d1fb4a300 | Address Redacted | | First Class Mail |
| d44c33fa-24ad-48a6-836a-9a809b38f542 | Address Redacted | | First Class Mail |
| d44dc51a-15f8-4678-b310-7dc5084a6cf4 | Address Redacted | | First Class Mail |
| d44e8a1a-fd24-41e6-ba54-8032965d94f7 | Address Redacted | | First Class Mail |
| d44ecc04-37f3-4566-92d4-a7254cebf959 | Address Redacted | | First Class Mail |
| d4510145-57c0-4d9f-83e7-6fc02a414542 | Address Redacted | | First Class Mail |
| d4526246-28b0-4ff6-b7f9-0173481dcf60 | Address Redacted | | First Class Mail |
| d45610c5-a8a8-4d98-945f-9ee20a9bf1ed | Address Redacted | | First Class Mail |
| d45818f7-d2d8-4ce5-96b0-ee4dc1bd8e4b | Address Redacted | | First Class Mail |
| d458677b-6c5c-4aa2-a0c5-5f93f2fb6135 | Address Redacted | | First Class Mail |
| d4599c88-2bfd-4bdd-aed5-0a1cb6232174 | Address Redacted | | First Class Mail |
| d459f098-5b43-4d4a-88bd-de1653693f0f | Address Redacted | | First Class Mail |
| d45b640d-7180-459b-bd81-d7c6707dd760 | Address Redacted | | First Class Mail |
| d45b806f-f5cb-45c1-a3ad-cc9e2ffc7447 | Address Redacted | | First Class Mail |
| d45dd1ac-754a-44fc-819b-d5334628df67 | Address Redacted | | First Class Mail |
| d4604b26-3111-4931-927f-0bd62292cada | Address Redacted | | First Class Mail |
| d460a7da-1023-45d6-a020-e51a126c5e18 | Address Redacted | | First Class Mail |
| d461d5a4-7083-473b-889c-c7fd5e3e680d | Address Redacted | | First Class Mail |
| d461f7cf-72b1-4e6a-8eb0-0f9bc680233b | Address Redacted | | First Class Mail |
| d4641151-3955-4549-83ed-baee728736a0 | Address Redacted | | First Class Mail |
| d4655b1e-0bd6-4982-afa7-77c7b071157d | Address Redacted | | First Class Mail |
| d465684f-7af7-4c13-8747-452df4e5d524 | Address Redacted | | First Class Mail |
| d469ef1c-68c9-4c19-8cde-db0d1606ba13 | Address Redacted | | First Class Mail |
| d46b144c-826e-4726-a95f-67e6c14ea881 | Address Redacted | | First Class Mail |
| d46babf5-e2e8-4274-9317-6747442189f6 | Address Redacted | | First Class Mail |
| d46c3f56-2b08-4a8e-8d0b-03e7b32bbafd | Address Redacted | | First Class Mail |
| d46c49b4-91cc-41bd-b7b4-57d9fb258de8 | Address Redacted | | First Class Mail |
| d46c8a58-0872-4578-b319-43a5ac86c77a | Address Redacted | | First Class Mail |
| d46d8d5c-fe65-4ea6-baf3-904947a05c01 | Address Redacted | | First Class Mail |
| d46fe7c1-f310-4902-afd2-23c95514d415 | Address Redacted | | First Class Mail |
| d470d665-f5fd-4e68-8341-4c5fcea03ebe | Address Redacted | | First Class Mail |
| d4746a70-325e-4c9b-82a5-f3e6cf553a67 | Address Redacted | | First Class Mail |
| d475577c-4b1d-4f2a-bcd1-962fead4b0ea | Address Redacted | | First Class Mail |
| d4760a88-72ed-46b9-8555-0c418a91c860 | Address Redacted | | First Class Mail |
| d4788cbe-7aa7-4b18-90ed-e03826e6731e | Address Redacted | | First Class Mail |
| d47915a1-e618-4901-a390-a85bd38f5ad5 | Address Redacted | | First Class Mail |
| d47f9aa8-155b-4bb6-b103-69d9226b9dd4 | Address Redacted | | First Class Mail |
| d486872b-2572-47c2-ac20-0efb399ca8c4 | Address Redacted | | First Class Mail |
| d486fd92-4d1b-4e14-a04a-d7a44c329382 | Address Redacted | | First Class Mail |
| d4881065-6208-4ccb-bf59-52947f5f63d3 | Address Redacted | | First Class Mail |
| d488151c-80ad-410b-8e2c-8a250991a132 | Address Redacted | | First Class Mail |
| d48a29a4-9bb4-4e56-8953-dbbed4b19a6e | Address Redacted | | First Class Mail |
| d48ac2b0-904c-4cd8-984f-a70614087369 | Address Redacted | | First Class Mail |
| d48d8220-2931-4c7b-9bad-6ce91a3a5d06 | Address Redacted | | First Class Mail |
| d48f298a-da58-4bb7-ac9f-fdfb5b7cca8d | Address Redacted | | First Class Mail |
| d48fbc55-7f5e-4727-9b8b-e6275d89ea25 | Address Redacted | | First Class Mail |
| d494b46a-f967-4a2c-b890-5f13497175b4 | Address Redacted | | First Class Mail |
| d496b6f8-b3dd-4f13-9a37-76bd19b241f9 | Address Redacted | | First Class Mail |
| d4984fe9-66c9-439f-ae52-81bdfe1f06ab | Address Redacted | | First Class Mail |
| d49897a9-b1eb-42c5-8c98-eb6265993860 | Address Redacted | | First Class Mail |
| d49b3af4-5c9c-4b7b-94d8-dad13e490435 | Address Redacted | | First Class Mail |
| d49cae3d-f970-4e93-9680-5345f06a6201 | Address Redacted | | First Class Mail |
| d49d6150-c8a3-4f58-adff-0e3c11806939 | Address Redacted | | First Class Mail |
| d49d81e3-e9eb-4a36-9b38-967efcdf09e1 | Address Redacted | | First Class Mail |
| d4a0518d-e4cc-41e2-a2b6-5e582df5f9b2 | Address Redacted | | First Class Mail |
| d4a24f48-f948-4b50-8ff3-58ab1c9dfe8a | Address Redacted | | First Class Mail |
| d4a37ab9-bf3e-4710-8e68-703815a4442f | Address Redacted | | First Class Mail |
| d4ab79a6-293f-46e6-9ee3-e083adbd6003 | Address Redacted | | First Class Mail |
| d4abe25e-ee41-4ed5-abcd-9b6286b542c3 | Address Redacted | | First Class Mail |
| d4adbf3f-eb12-4988-b951-be9b73977548 | Address Redacted | | First Class Mail |
| d4b066a3-9992-4e7e-a790-c1a0505eb3dd | Address Redacted | | First Class Mail |
| d4b0e09a-e8b9-4739-8696-ebe493881bc4 | Address Redacted | | First Class Mail |
| d4b1833a-c6bc-4507-b5a5-04cbfd3b2a59 | Address Redacted | | First Class Mail |
| d4b2034c-75ff-42fc-b531-3b5cb3c5abe8 | Address Redacted | | First Class Mail |
| d4b396d5-b6db-431d-a2db-7f052d9679e5 | Address Redacted | | First Class Mail |
| d4b547bc-029e-48ee-94bc-09b39a314fec | Address Redacted | | First Class Mail |
| d4b6aacd-ff06-48d1-8a0a-073276f6116b | Address Redacted | | First Class Mail |
| d4b6d14b-bd5b-433d-b823-67169a15d286 | Address Redacted | | First Class Mail |
| d4b6f42b-0cff-4234-83e9-b19dbfadaeee | Address Redacted | | First Class Mail |
| d4b7215a-c221-4209-a8c6-c48530e9941c | Address Redacted | | First Class Mail |
| d4b7af6e-904c-42c3-be46-179fc1255787 | Address Redacted | | First Class Mail |
| d4b7c760-83c7-4659-ae1f-f60424c4e155 | Address Redacted | | First Class Mail |
| d4b8ecc7-f208-4f21-bd84-85514fbe8525 | Address Redacted | | First Class Mail |
| d4b97eb4-9e60-4f03-8eb6-014915996af2 | Address Redacted | | First Class Mail |
| d4bb3d1d-85dd-454f-a963-5586adbe4ee8 | Address Redacted | | First Class Mail |
| d4bb4435-fe05-48df-a49f-6d4d599ba84c | Address Redacted | | First Class Mail |
| d4bb4d22-56f8-47fb-92a2-8dbc0f3fc34e | Address Redacted | | First Class Mail |
| d4bccd14-65e5-4ac5-915a-4e8850813acf | Address Redacted | | First Class Mail |
| d4bd6bc9-708d-4cfc-8937-0ac341d20595 | Address Redacted | | First Class Mail |
| d4bdaa76-98ba-4cf2-a493-8c551cb8c128 | Address Redacted | | First Class Mail |
| d4bdcc3a-85f4-438c-9b8d-d5f746de99bb | Address Redacted | | First Class Mail |
| d4bdd9d5-277f-4788-9465-4f13ab639d37 | Address Redacted | | First Class Mail |
| d4bf16d4-2ef1-4350-a564-97a7f8a20f4a | Address Redacted | | First Class Mail |
| d4c0ce26-c0a8-4ba8-9ee1-5aff25ef12ae | Address Redacted | | First Class Mail |
| d4c0edd4-cacf-4e9d-9f98-9fde8d86f4c6 | Address Redacted | | First Class Mail |
| d4c545f5-475a-4605-8c70-b4d0740ff6d3 | Address Redacted | | First Class Mail |
| d4c73499-7e8f-4060-ab16-20466977768b | Address Redacted | | First Class Mail |
| d4c7dae0-5125-489b-a583-b6be740a11b9 | Address Redacted | | First Class Mail |
| d4c9b3fa-b233-4050-a56f-bf3bd4732c0b | Address Redacted | | First Class Mail |
| d4cab618-81e4-44c4-aa37-447f7c153e2f | Address Redacted | | First Class Mail |
| d4ce03c5-922a-4fc3-862b-11d14294788c | Address Redacted | | First Class Mail |
| d4d04227-5a3d-4a42-a28e-4345d5361333 | Address Redacted | | First Class Mail |
| d4d0f116-380f-48cb-83ad-15c301f16311 | Address Redacted | | First Class Mail |
| d4d4fa8d-452c-44d7-963d-b7e32a8a2090 | Address Redacted | | First Class Mail |
| d4d50d33-4351-47c0-87dd-4912195c8735 | Address Redacted | | First Class Mail |
| d4d82b37-b079-4d18-ba34-a8381ab3fe68 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| d4d85047-b86a-4b2a-a57b-dca202070e5 | Address Redacted | | | | | First Class Mail |
| d4d93780-cda6-4ef6-a72f-6c07bf4896b5 | Address Redacted | | | | | First Class Mail |
| d4d93d22-2122-4803-8ce1-d717e04766c | Address Redacted | | | | | First Class Mail |
| d4d9c1bc-945d-4b24-b5b8-8ee4c399e7b | Address Redacted | | | | | First Class Mail |
| d4db2d07-4f9a-41c4-99cf-368f975868ad | Address Redacted | | | | | First Class Mail |
| d4dc1430-d4de-4d61-88b9-f65386ddf887 | Address Redacted | | | | | First Class Mail |
| d4dc79ae-739e-44c1-8d2b-d6aa5c59ff13 | Address Redacted | | | | | First Class Mail |
| d4dee523-2676-4770-b585-6e7fb10f7f2d | Address Redacted | | | | | First Class Mail |
| d4e0f5ea-4453-4351-9d1f-e550fe7ece4a | Address Redacted | | | | | First Class Mail |
| d4e0f96b-d176-4975-86a9-b20e1b881c86 | Address Redacted | | | | | First Class Mail |
| d4e14d4c-fefa-4544-b10b-4a4fc3b18215 | Address Redacted | | | | | First Class Mail |
| d4e2b9cd-962a-4a28-b289-182dddc88e49 | Address Redacted | | | | | First Class Mail |
| d4e748a7-2a50-4423-83ba-1c5e17ac77cf | Address Redacted | | | | | First Class Mail |
| d4e8a107-61be-47e5-b2a7-33db21b08d36 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d4e97f10-11a3-4445-946c-c0747eb3327a | Address Redacted | | | | | First Class Mail |
| d4ea00fc-2e3d-47da-b6c4-8b653d58f054 | Address Redacted | | | | | First Class Mail |
| d4ea0720-0c73-4806-b0a1-c6088c7bs001 | Address Redacted | | | | | First Class Mail |
| d4eb0d64-ee2d-4023-8351-3d2f52d01243 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d4ed4291-2e0e-409e-b3cf-744a5774f164 | Address Redacted | | | | | First Class Mail |
| d4eda45e-33ac-40bd-a1e4-4d3577c3dd8f | Address Redacted | | | | | First Class Mail |
| d4f0eded-29d2-47b5-bc7f-4d3b3e1fb360 | Address Redacted | | | | | First Class Mail |
| d4f4127c-ce9e-484c-8af7-b9169f44b017 | Address Redacted | | | | | First Class Mail |
| d4f46ee1-2980-4a9b-ad13-d885ab664cfc | Address Redacted | | | | | First Class Mail |
| d4f581f4-b52c-4dc1-89db-8321f917f067 | Address Redacted | | | | | First Class Mail |
| d4f6e9df-790e-6f1c-a298-84c5fbf4937c | Address Redacted | | | | | First Class Mail |
| d4f95cfc-7c53-41ca-bd59-ebf7bf04b40e | Address Redacted | | | | | First Class Mail |
| d4f9cc43-6536-47ab-a768-5c0df4f06d7a0 | Address Redacted | | | | | First Class Mail |
| d4fdbb51-7a6f-4893-a0c7-856b07bebe51 | Address Redacted | | | | | First Class Mail |
| d4fdf529c-e3cb-43d5-b5cf-4837a4f86812 | Address Redacted | | | | | First Class Mail |
| d4fe69d4-5ff5-449f-9eb4-9210bc66c083 | Address Redacted | | | | | First Class Mail |
| d50254ae-3154-4a70-b9fd-b273322fb746 | Address Redacted | | | | | First Class Mail |
| d503095c-b85d-4cc8-b0d3-559aa16087fe | Address Redacted | | | | | First Class Mail |
| d505b86a-82e6-4042-93b9-7fec9069cf06 | Address Redacted | | | | | First Class Mail |
| d5064076-c616-498d-ee03-7a5edfc76e00 | Address Redacted | | | | | First Class Mail |
| d508b4da-e148-4fd8-9a24-1e79649c3f3f7 | Address Redacted | | | | | First Class Mail |
| d50b93f-1b7a-4111-99e8-0acdd5d6af1d | Address Redacted | | | | | First Class Mail |
| d50aeb22-f26c-470b-90c7-def0ecd74642 | Address Redacted | | | | | First Class Mail |
| d50b4ff2-c681-476d-85c1-5c74b9abf9ac | Address Redacted | | | | | First Class Mail |
| d50bf68e-e3d5-4959-a636-b49d8fdf776c | Address Redacted | | | | | First Class Mail |
| d50ebbe7-9116-4849-a72d-76c69df82921a | Address Redacted | | | | | First Class Mail |
| d50f1a9a-065e-4f4f-91ea-efb6a0bea8f0 | Address Redacted | | | | | First Class Mail |
| d5104c2b-ba1a-401a-8ee7-4b905a268fb4 | Address Redacted | | | | | First Class Mail |
| d5110588-3d63-4f83-b767-97b38d1f4b19 | Address Redacted | | | | | First Class Mail |
| d5110767-a34f-4daf-adb2-53efe31a74de | Address Redacted | | | | | First Class Mail |
| d5127068-d3ce-423e-b4d4-5b6230c83ce9 | Address Redacted | | | | | First Class Mail |
| d513dd6b-bcb8-401e-8e12-0b71fdf40a08 | Address Redacted | | | | | First Class Mail |
| d5134edc-fb95-42b2-8613-efa4b8a9c61e | Address Redacted | | | | | First Class Mail |
| d51b8985-5124-4ae0-ad12-0b78f71c71ff9 | Address Redacted | | | | | First Class Mail |
| d51e1f50-1d93-4df9-a70d-4eb878d633e1 | Address Redacted | | | | | First Class Mail |
| d521bd50-1690-489f-aa06-d0c54c104f55 | Address Redacted | | | | | First Class Mail |
| d522ff36-2e08-47c2-a393-67ecb7011320 | Address Redacted | | | | | First Class Mail |
| d523fa63-b595-45ca-8e9c-1e763d3d9ecd | Address Redacted | | | | | First Class Mail |
| d5252ee5-f2ad-457a-b31e-8067ec7f1cb4 | Address Redacted | | | | | First Class Mail |
| d5296463-5a15-42ec-b1ca-61cb8f0b906c | Address Redacted | | | | | First Class Mail |
| d52c792b-7722-4f70-b371-8bf0cbd7b450 | Address Redacted | | | | | First Class Mail |
| d52d396f9-cb77-40cf-bf29-455005c5e351 | Address Redacted | | | | | First Class Mail |
| d530f4ac9-6f41-4ec8-a5a4-7b35fd02071c | Address Redacted | | | | | First Class Mail |
| d5316769-9934-493d-8de7-86482c06a078 | Address Redacted | | | | | First Class Mail |
| d533a152-959c-455e-847b-d78039674486 | Address Redacted | | | | | First Class Mail |
| d5352136-7d5e-47a0-943b-57c44a8ee6a3 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d5366a7d-f99b-4768-8c64-864de572e2c4 | Address Redacted | | | | | First Class Mail |
| d536cfc2-ea4f-46ad-811e-6b67ced07253 | Address Redacted | | | | | First Class Mail |
| d537e64f-696d-47a2-9080-8b7ee8bbd637 | Address Redacted | | | | | First Class Mail |
| d53a898b-799a-4c5b-ac36-89bf2b2c0cb | Address Redacted | | | | | First Class Mail |
| d53b6f98-71e2-440f-ba36-3c4edb10e398 | Address Redacted | | | | | First Class Mail |
| d53d1d93-9632-474c-90c8-77c91cc07112 | Address Redacted | | | | | First Class Mail |
| d53e1abe-6ea0-4572-9727-68ef5e340fb3 | Address Redacted | | | | | First Class Mail |
| d5460c4f-1403-4e5b-8a61-f9234a4e3b97 | Address Redacted | | | | | First Class Mail |
| d5469fcb-b1ba-4093-8902-de66e666934e7 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d546ab34-973e-448e-ab1d-b2bae28aee49 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d5474e2f-0f5c-420e-830a-aeb6af366de31 | Address Redacted | | | | | First Class Mail |
| d5491d57-8e68-486d-9225-a2f90cafe63e | Address Redacted | | | | | First Class Mail |
| d54b8008-2014-432e-82ed-64f389d2d1ad | Address Redacted | | | | | First Class Mail |
| d54bca3b-241c-4f4d-a8ea-135be48b4431 | Address Redacted | | | | | First Class Mail |
| d5505deb-98aa-4e96-a55d-05eb0c4ef82c6 | Address Redacted | | | | | First Class Mail |
| d5514216-b110-4b88-b53f-06690bade647e | Address Redacted | | | | | First Class Mail |
| d553073f-467f-43af-a71e-9fcdd1b63af3 | Address Redacted | | | | | First Class Mail |
| d553fdf5-2b20-4a8d-bc44-1fb25d02b5b1 | Address Redacted | | | | | First Class Mail |
| d5547f0f-5ff1-4639-8c54-f36233bfa185 | Address Redacted | | | | | First Class Mail |
| d556a94c-e061-4b63-a260-ee968d4297ded | Address Redacted | | | | | First Class Mail |
| d557383a-fe18-4a4a-b80a-03390025970 | Address Redacted | | | | | First Class Mail |
| d5593a4c-dbd7-46f1-b0b5-fbf3fd9f93854 | Address Redacted | | | | | First Class Mail |
| d5597db8-8f43-4e3e-a094-815c8f15e54b | Address Redacted | | | | | First Class Mail |
| d55d8b2f-d40c-411e-b050-b039b10f18b | Address Redacted | | | | | First Class Mail |
| d55e37c8-344c-4f6c-9523-dc750470897fc | Address Redacted | | | | | First Class Mail |
| d55ec49b-2d5c-4909-8706-0f219e6e41ae | Address Redacted | | | | | First Class Mail |
| d5613db6-b8c6-400c-a8bd-b7896e90cad | Address Redacted | | | | | First Class Mail |
| d5613e0b-7811-4ae5-acb7-b2ccb3d57d11 | Address Redacted | | | | | First Class Mail |
| d562b687-3306-4702-b864-a24656d23c77 | Address Redacted | | | | | First Class Mail |
| d5635124-7ef4-4885-b27a-7cb53c546982 | Address Redacted | | | | | First Class Mail |
| d5651918-b181-40cf-8450-143e327524f2a | Address Redacted | | | | | First Class Mail |
| d567b419-df7e-48se-80a3-268bac4df3ef | Address Redacted | | | | | First Class Mail |
| d569d610-24a2-48b9-930c-d6df591ab6a1 | Address Redacted | | | | | First Class Mail |
| d5692130-34a4-4ec3-a037-b645915320d2 | Address Redacted | | | | | First Class Mail |
| d56b4b6f-20a3-4b56-9026-174b03740f3f | Address Redacted | | | | | First Class Mail |
| d56cb2bd-3b2f-4b35-b482-c53635968b20 | Address Redacted | | | | | First Class Mail |
| d56cf5ee-0c82-422a-9aa2-2e85b5b67fc6 | Address Redacted | | | | | First Class Mail |
| d5719437-a37b-485f-974f-83b70a15004f | Address Redacted | | | | | First Class Mail |
| d5737330-53f9-4251-9cd2-ad8826374093 | Address Redacted | | | | | First Class Mail |
| d5739e0b-d9a4-49b9-9ad2-3094d38a513 | Address Redacted | | | | | First Class Mail |
| d5761597-6c56-43ad-8d6c-3b402b400a0b | Address Redacted | | | | | First Class Mail |
| d5770511-e7d8-4f8b-952c-41e1976880c4 | Address Redacted | | | | | First Class Mail |
| d5772e8b-f2c4-4909-a3d2-8bb1cea210ca | Address Redacted | | | | | First Class Mail |
| d5783deb-cff2-496f-906c-a4111578c9a | Address Redacted | | | | | First Class Mail |
| d579f146-d643-4514-b7df-443a9c4fa28a | Address Redacted | | | | | First Class Mail |
| d575c950-5fe1-4c7e-8930-8711631674e | Address Redacted | | | | | First Class Mail |
| d57bca21-4739-4666-91c5-4c2040905bfc | Address Redacted | | | | | First Class Mail |
| d580a2d9-b6e4-47e8-9dbb-0c799c765393 | Address Redacted | | | | | First Class Mail |
| d58192bc-dc03-45c8-9d5d-d754b4114e3 | Address Redacted | | | | | First Class Mail |
| d582bcc2-f5a3-40a1-9512-60cbe825aece | Address Redacted | | | | | First Class Mail |
| d582ab20-b8a5-4f58-b83d-069affb161ca | Address Redacted | | | | | First Class Mail |
| d585a3c2-ba6b-420e-82c6-6830354ffab | Address Redacted | | | | | First Class Mail |
| d587b876-0672-46e7-8211-e156269faf28 | Address Redacted | | | | | First Class Mail |
| d5883c30-044f-4f03-a481-54ee681a8bce | Address Redacted | | | | | First Class Mail |
| d58a943d-09f4-4aef-ab98-c8245565d1935 | Address Redacted | | | | | First Class Mail |
| d58e70ef-7f13-4798-83de-6cef4bec67c7 | Address Redacted | | | | | First Class Mail |
| d58f0173-c002-446b-b426-abcaa3d6385c | Address Redacted | | | | | First Class Mail |
| d58f1654-ebb0-4860-a382-3a342082150a | Address Redacted | | | | | First Class Mail |
| d58f740e-2f47-4865-e14d-9c99c996ed12 | Address Redacted | | | | | First Class Mail |
| d591e3dd-5d86-46e4-974d-43419fc6afd51a | Address Redacted | | | | | First Class Mail |
| d592beb1-805d-4a44-97f7-68b542fadd27 | Address Redacted | | | | | First Class Mail |
| d5928f87-243e-40b-ae3e-ee4ff1ed3235 | Address Redacted | | | | | First Class Mail |
| d592abeb-2bb3-414e-8977-5effe417a91c | Address Redacted | | | | | First Class Mail |
| d5941543-b7e9-43af-a0f49-01508b3ff1034 | Address Redacted | | | | | First Class Mail |
| d59495ee-d178-4b84-9bab-294a94337b1d | Address Redacted | | | | | First Class Mail |
| d594b9f7-a90e-4ffc-ad3a-f857e3e6ac70 | Address Redacted | | | | | First Class Mail |
| d594ede4-3a4a-494a-9342-e19c6ce2fd1 | Address Redacted | | | | | First Class Mail |
| d597adb1-9d46-48f7-a0e2-2e56566d342c | Address Redacted | | | | | First Class Mail |
| d598c392-d3a6-42e0-9115-e61d9eeb2df1a | Address Redacted | | | | | First Class Mail |
| d59b0621-77b4-4f1b-9e05-d4223bb1c1e | Address Redacted | | | | | First Class Mail |
| d59d6ff-e3ef-4719-8f2b-cd502ce67dc9 | Address Redacted | | | | | First Class Mail |
| d59ecdb1-b3a1-40a2-ae07-d50c58f05b259 | Address Redacted | | | | | First Class Mail |
| d59eea6b-b991-45de-a089-252fe88c4657 | Address Redacted | | | | | First Class Mail |
| d59be66c-1965-48c2-8f32-d4fdb32608a6a | Address Redacted | | | | | First Class Mail |
| d59d256f-2b42-45e9-971d-8bbcc4edc51a | Address Redacted | | | | | First Class Mail |
| d59eeb17-d387-41b1-b963-a38eee4a70086 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d59f0a01-d162-40b2-8dc9-cb0caff91c00 | Address Redacted | | | | | First Class Mail |
| d59fddb0-6f90-4c9b-90dc-8d8b3db174f0 | Address Redacted | | | | | First Class Mail |
| d5a11ebe-6eef-4d2f-b0be-ec707026dea8 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| d5a25412-3e78-4935-a609-ff0f5de365e6d | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| d1a2b8b6-077d-4b3b-9138-7aa8f61902e5 | Address Redacted | | | | First Class Mail |
| d1a45af9-d22a-4dba-8d59-1ad0784f5ec5b | Address Redacted | | | | First Class Mail |
| d1a60b7b-1dc9-4872-826e-9f0dc75af6cc | Address Redacted | | | | First Class Mail |
| d1a6d74d-0619-4695-8575-5adf9c456608 | Address Redacted | | | | First Class Mail |
| d1a7ce41-f2be-4b5d-b6b5-5087bc904ba3 | Address Redacted | | | | First Class Mail |
| d1a8967c-2f88-43ce-b2f0-fe59926bf6e22 | Address Redacted | | | | First Class Mail |
| d1a9e371-f0f1-4191-9f58-e6a6a320fffc5 | Address Redacted | | | | First Class Mail |
| d1e9a069-ff16-4bcb-9e2e-d1a66661dac8 | Address Redacted | | | | First Class Mail |
| d1eaf15b-9962-4f47-b5e5-ed02aec59b3 | Address Redacted | | | | First Class Mail |
| d1eb3cc8-c29b-4b5b-a15e-99066eae9bf6 | Address Redacted | | | | First Class Mail |
| d1ebf359-b2d0-4f18-9d6f-f2c2f86571be | Address Redacted | | | | First Class Mail |
| d1ece09f-0982-4aad-b70e-1b6cc6085781 | Address Redacted | | | | First Class Mail |
| d1ee6080-05d3-4f44-9ecb-813e96ee230e | Address Redacted | | | | First Class Mail |
| d1fc1014a-0bfe-4a42-82b4-c3e53615d5ae | Address Redacted | | | | First Class Mail |
| d1fc1197b-b7f6-4e0c-9906-069b85a1eddd | Address Redacted | | | | First Class Mail |
| d1b2a4f5-b09d-4b0a-9444-5591be7d8449 | Address Redacted | | | | First Class Mail |
| d1b3344b-0011-4807-8ee7-bb389b5e207e | Address Redacted | | | | First Class Mail |
| d1b350b3-fc32-4ee4-9fa9-9a619db7e652 | Address Redacted | | | | First Class Mail |
| d1b3ad67-f46b-4832-8243-4e9802ef5b6d | Address Redacted | | | | First Class Mail |
| d1b3efaa-ebf3-47e4-b272-0737f1202e29 | Address Redacted | | | | First Class Mail |
| d1b592d3-008c-4d1c-b34f-9f445afaafe4 | Address Redacted | | | | First Class Mail |
| d1b5e13c-9a53-417e-a4b1-099b856f9c6d | Address Redacted | | | | First Class Mail |
| d1b611e6-ac44-49fd-84e5-e09460c950d1 | Address Redacted | | | | First Class Mail |
| d1b6272b-d0c6-4b9f-948b-61ec5fd50bec | Address Redacted | | | | First Class Mail |
| d1b7329c-38d4-4d24-9ea5-e40b0409ce1d | Address Redacted | | | | First Class Mail |
| d1b894a4-6d1c-4518-9c11-102e436a5a8e | Address Redacted | | | | First Class Mail |
| d1bbea45-b1ac-4ca3-8ba6-42c20f5d2175 | Address Redacted | | | | First Class Mail |
| d1bced51-00f5-4beb-95b1-2e2e3e03595 | Address Redacted | | | | First Class Mail |
| d1bee66c-1d69-4884-b700-05ab69457eec | Address Redacted | | | | First Class Mail |
| | | | | | |
| d1beeaeb-6014-4acc-9a43-46a2da924f04 | Address Redacted | | | | First Class Mail |
| d1bf000f-40a3-4220-9a2c-bddd491b1ca6 | Address Redacted | | | | First Class Mail |
| d1c26a66-9a7d-4293-805f-19fb9fcd3af5 | Address Redacted | | | | First Class Mail |
| d1c2ca6d-d429-448f-a907-a94bd1f833bb | Address Redacted | | | | First Class Mail |
| d1c46a9d-678c-4d07-b922-0b5bab212f5d | Address Redacted | | | | First Class Mail |
| d1c54ab3-18d7-4751-b341-a0e0722a5b54 | Address Redacted | | | | First Class Mail |
| d1c674e8-5535-4619-9091-abe65a662c9f | Address Redacted | | | | First Class Mail |
| d1c95bc4-a07e-4dda-84da-0f73c550d87 | Address Redacted | | | | First Class Mail |
| d1cf73e1-0fd7-427e-a5d6-60c04fdc5641 | Address Redacted | | | | First Class Mail |
| d1d08dcb-a530-4f94-9d87-302bd9a75ed9 | Address Redacted | | | | First Class Mail |
| d1d21c39-8387-4ed0-ac16-ef25cb40a9f7 | Address Redacted | | | | First Class Mail |
| d1d763d3-57fd-4cde-a361-1c16d2221d82 | Address Redacted | | | | First Class Mail |
| d1da70d1-6c5a-4146-af5e-b0bc43be9c7a | Address Redacted | | | | First Class Mail |
| d1daff53-ebf1-4e40-a695-3d0919343005 | Address Redacted | | | | First Class Mail |
| d1db067f-87c2-44a1-8bd9-5f0f577025 | Address Redacted | | | | First Class Mail |
| d1db2467-e6fe-4bef-8f40-e07d4c2e6c7f | Address Redacted | | | | First Class Mail |
| d1db996c-80f1-41bd-858c-7427bf2f7309 | Address Redacted | | | | First Class Mail |
| d1dbd200-d4e7-4305-b40a-b090ad458095 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d1ddcef1-d0f0-4ed7-95fc-b0bd74532f98 | Address Redacted | | | | First Class Mail |
| d1def5a4-702c-4cb5-be76-f263bf118c55 | Address Redacted | | | | First Class Mail |
| d1df6786-ab6f-4dbf-a06e-60803fa75d88 | Address Redacted | | | | First Class Mail |
| d1e3daa8-5d13-4f38-920e-537fe56cde77 | Address Redacted | | | | First Class Mail |
| d1e41c15-36db-46ae-a5b9-1a872e3c5cfb | Address Redacted | | | | First Class Mail |
| d1e59cc2-6124-4d17-a7d1-33a6d9d6ede2 | Address Redacted | | | | First Class Mail |
| d1e8ec9b-3fb1-43cd-a44f-94bb7cab69d4 | Address Redacted | | | | First Class Mail |
| d1ed60b8-5b30-4365-9257-5091f36b91b | Address Redacted | | | | First Class Mail |
| d1ef56d6-9fb2-4361-88b1-0951f1b1c6a1 | Address Redacted | | | | First Class Mail |
| d1ef7dcd-b90d-40e7-a315-208e4f9d2a2ac | Address Redacted | | | | First Class Mail |
| d1f08475-1491-4f1c-be54-165814e4ed3 | Address Redacted | | | | First Class Mail |
| d1f31e77-40f8-4787-8c29-194bbdec6d4 | Address Redacted | | | | First Class Mail |
| d1f3d401-b0cf-4277-888a-77bcbd642e41 | Address Redacted | | | | First Class Mail |
| d1f46402-0a07-4d72-bb7a-872cdda6eaf | Address Redacted | | | | First Class Mail |
| d1f4a437-3674-4e15-8425-2cfa5c1ad76c | Address Redacted | | | | First Class Mail |
| d1f601de-c4f5-4031-b1b7-66e7db953f60 | Address Redacted | | | | First Class Mail |
| d1fa495b-b3f1-40f0-8502-44c20b32aa2a | Address Redacted | | | | First Class Mail |
| d1fe355c-dde3-42e6-8d02-b1b2e69caf1d | Address Redacted | | | | First Class Mail |
| d5f47e4-d746-42ed-a1c5-8d0e7fc9de20 | Address Redacted | | | | First Class Mail |
| d6007979-b61c-41f0-9c44-c5e7c78e316 | Address Redacted | | | | First Class Mail |
| d6000b462-49a8-42e7-82c2-d188d1289e5b | Address Redacted | | | | First Class Mail |
| d60613fe-8402-4b77-6dd9-3ebe1064b2e9 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6069804-ee85-4d99-b053-8a7c39d3ed59 | Address Redacted | | | | First Class Mail |
| d6076bc9-170b-4810-8b51-303858f0e623 | Address Redacted | | | | First Class Mail |
| d6080b0e-aa19-4107-b9b5-fba704a8b1c0 | Address Redacted | | | | First Class Mail |
| d6084121-f6c1-4d09-8fed-53afc6402861 | Address Redacted | | | | First Class Mail |
| d6097c02-8509-41a5-a654-b5b1f964f02 | Address Redacted | | | | First Class Mail |
| d60f9f1-df4e-4f9a-85ad-9d33abea7758 | Address Redacted | | | | First Class Mail |
| d6110594-04cf-4a47-8f1a-e7c261860372a | Address Redacted | | | | First Class Mail |
| d6171fe9-c36a-4a49-98e0-6c0d1c68a47 | Address Redacted | | | | First Class Mail |
| d61a535c-bc61-4a09-bf38-8896166e7701 | Address Redacted | | | | First Class Mail |
| d61a013d-96b1-4d36-bf47-4ae058c71d9 | Address Redacted | | | | First Class Mail |
| d61c87e0-0b14-4ae2-b05f-09c757595ec | Address Redacted | | | | First Class Mail |
| d61ce9c4-f05e-43bc-96b4-618dda963aff | Address Redacted | | | | First Class Mail |
| d61e5b62-b2df-4a42-8001-40400ca2338e6 | Address Redacted | | | | First Class Mail |
| d61f0b6d-b442-48ba-9b56-c18aa69fd2b4 | Address Redacted | | | | First Class Mail |
| d621c6eb-f847-430d-bc7b-b16141c8aaa5 | Address Redacted | | | | First Class Mail |
| d62233a9-3fae-4e37-96f7-5622f084457 | Address Redacted | | | | First Class Mail |
| d625d598-5340b-430d-8b51-48c340d99210 | Address Redacted | | | | First Class Mail |
| d628120f-e20b-449c-abc5-e438ca7e9ebf | Address Redacted | | | | First Class Mail |
| d62a376f-979d-4ace-a0de-179fa891e6ac | Address Redacted | | | | First Class Mail |
| d62b383c-01d5-49be-8e2b-0df11ba4155f | Address Redacted | | | | First Class Mail |
| d62c9027-845e-48c2-923b-c7222317e1e64 | Address Redacted | | | | First Class Mail |
| d62cb9ca-8dac-407c-ac91-ad159e0005f65 | Address Redacted | | | | First Class Mail |
| d62ddb08-ebd9-4f10-8251-2426015ebccd0 | Address Redacted | | | | First Class Mail |
| d6309c55-f52b-4f60-b510-e9e02f025c9db | Address Redacted | | | | First Class Mail |
| d6309e22-dd56-405f-a432-e23d9f4acb3b | Address Redacted | | | | First Class Mail |
| d631fb95-8fe5-4d8d-9733-f878294e00f3e | Address Redacted | | | | First Class Mail |
| d632c7f3-d476-49e8-a7d9-3e651d259781 | Address Redacted | | | | First Class Mail |
| d634704fb-899b-4fa2-ace4-7854718f375 | Address Redacted | | | | First Class Mail |
| d635e66a-23d9-4e7f-a971-30517a717f06b | Address Redacted | | | | First Class Mail |
| d63f4a2b-5c4f-4eb3-a7f1-57469b39f742 | Address Redacted | | | | First Class Mail |
| d639bf9c-22f2-4bbf-823d-ccb2a401ee9f | Address Redacted | | | | First Class Mail |
| d639c72f5-01d6-47d9-aefa-2d62c716375f | Address Redacted | | | | First Class Mail |
| d63ac953-4b11-4b31-ae05-51d76bf95151 | Address Redacted | | | | First Class Mail |
| d63b91e2-87ee-4882-9038-e6632bb0648a | Address Redacted | | | | First Class Mail |
| d63bf993-3354-4c64-a9a5-5b0c0d333ad | Address Redacted | | | | First Class Mail |
| d63cdcc0-908b-4cf7-868d-cadfa289f47 | Address Redacted | | | | First Class Mail |
| d63c49c4-6443c-4323-8ee6-eb31a9872fe3b | Address Redacted | | | | First Class Mail |
| d6412551-b6de-4b57-8c6b-a77bfb385bf | Address Redacted | | | | First Class Mail |
| d641e112-ee6a-4901-b14c-91d7f395577d | Address Redacted | | | | First Class Mail |
| d6427906-c5ca-4a81-8b22-4541005915e9 | Address Redacted | | | | First Class Mail |
| d642992b-a228-4067-bb8d-7a945b4a5112 | Address Redacted | | | | First Class Mail |
| d642c0d3-7f07-404f-8ef1-240dcf9467b0b | Address Redacted | | | | First Class Mail |
| d64399d1-5e13-4d37-9fdd-a1af1b852603 | Address Redacted | | | | First Class Mail |
| d6458e6c-b2b-4500-9d32-086b7e9c0214 | Address Redacted | | | | First Class Mail |
| d646eba5-7d18-46d1-8f42-198cb322b5e3b | Address Redacted | | | | First Class Mail |
| d64f9b3d-af22-49e7-84f5-345a2eb90d73 | Address Redacted | | | | First Class Mail |
| d64a0f7f-bdc7-4e43-8157-0c34f18d88d6 | Address Redacted | | | | First Class Mail |
| d64a6a18-9e13-468d-8412-e6e959f0af15 | Address Redacted | | | | First Class Mail |
| d64d473d-646f-40cb-a150-651634f2bc71 | Address Redacted | | | | First Class Mail |
| d64f10e5-25d8-4a0a-bc69-f81d7aa490c1 | Address Redacted | | | | First Class Mail |
| d64f3900-f006-4062-ab99-04ecb451c6c6 | Address Redacted | | | | First Class Mail |
| d651df62-443f-413a-ae06-4be7a07b8c6d4 | Address Redacted | | | | First Class Mail |
| d6531e02-8a78-4eb8-8901-60fee4c2cebc | Address Redacted | | | | First Class Mail |
| d6544388-14cb-4fcc-9b32-701d42d3210f9 | Address Redacted | | | | First Class Mail |
| d65545721-8583-4a19-a836-c0c9d309f3f9b | Address Redacted | | | | First Class Mail |
| d6558ea0-608e-4400-93fd-dc87f0ed7fff | Address Redacted | | | | First Class Mail |
| d656f0be-8e94-4aff-845c-9696cae6a6b | Address Redacted | | | | First Class Mail |
| d65a955c-bf1f-40b8-8c31-4f83dbc0be67 | Address Redacted | | | | First Class Mail |
| d65e0aea-31bf-40ef-a6ed-e086537b7ba6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d65c0a22-efe9-44d3-b4eb-d1cbd49392e | Address Redacted | | | | First Class Mail |
| d65c57dae-5ca4-48bf-a895-4aa08075b9d9 | Address Redacted | | | | First Class Mail |
| d65d61ae-173c-4bf7-8849-63dc27e03d5e | Address Redacted | | | | First Class Mail |
| d65d660bf-11d5-4c25-ab75-7ad42f97dc7b | Address Redacted | | | | First Class Mail |
| d66443f0-ab8a-4746-90c5-a2bbbe8dda6 | Address Redacted | | | | First Class Mail |
| d6658505-5889-4d1c-9377-c320913eae67b | Address Redacted | | | | First Class Mail |
| d6659d06-c137-42aa-93a1-6f2e003cc0d3 | Address Redacted | | | | First Class Mail |
| d66668b8-ee66-4c95-9f03-0290a50ba714 | Address Redacted | | | | First Class Mail |
| d66aea5d-63d8-4b99-b397-2baa01825203 | Address Redacted | | | | First Class Mail |
| d66d183f-0b6d-4104-b123-b84b5e6cc3c6 | Address Redacted | | | | First Class Mail |
| d66dc58a-d731-433b-a88a-0c1a3e9eaf9d | Address Redacted | | | | First Class Mail |
| d6726da1-f2f9-4624-94dc-4549b4a1630e1 | Address Redacted | | | | First Class Mail |
| d672f1f5-bb9b-40e1-bb6b-0f1ce5b2e3ac | Address Redacted | | | | First Class Mail |
| d67772e0-c610-4025-b3a0-8a7a44a98f | Address Redacted | | | | First Class Mail |
| d677c19c-dc4c-402b-8ad0-20cee12003b8 | Address Redacted | | | | First Class Mail |
| d678687d9-7e64-46a4-b8fe-980a38415ce9 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| d67a992b-188e-453a-8431-fa98c69fe1bf | Address Redacted | | | | First Class Mail |
| d67b0010-fe59-41e1-a781-67e90f17ceb0 | Address Redacted | | | | First Class Mail |
| d67b0299-fafa-497b-9047-a751e21f63a6 | Address Redacted | | | | First Class Mail |
| d67cae42-7fe0-4d24-bf01-03592d3cb4a6 | Address Redacted | | | | First Class Mail |
| d6804caa-3a4c-4162-897a-37aec2df3a56 | Address Redacted | | | | First Class Mail |
| d68238d0-dacf-4959-8d69-b165d8dc4cfa | Address Redacted | | | | First Class Mail |
| d68650df-54d2-4cc1-83f1-4d3c7c7d6091 | Address Redacted | | | | First Class Mail |
| d68a20ac-ce9a-4e61-86a1-b1212dd39f6e | Address Redacted | | | | First Class Mail |
| d68ba6d2-6a6f-4378-ac22-82d0d3f96d65 | Address Redacted | | | | First Class Mail |
| d68c4126-0638-48c2-9580-1f0c50f4800e | Address Redacted | | | | First Class Mail |
| d68c9770-47cd-449d-b481-8d378074c0e4 | Address Redacted | | | | First Class Mail |
| d691b9f2-a962-413a-9184-473745cbf2a2 | Address Redacted | | | | First Class Mail |
| d691 df05-88bf-4396-82ec-dc1003dbe07 | Address Redacted | | | | First Class Mail |
| d695a384-132e-4940-971e-7e04f325b2f2 | Address Redacted | | | | First Class Mail |
| d697a45c-8a94-4ba3-9922-a25a117c7831 | Address Redacted | | | | First Class Mail |
| d69b4838-aa04-4cd8-ac92-d55a059cf45d | Address Redacted | | | | First Class Mail |
| d69c1e1d-6f21-4a5d-896c-402fafda4843 | Address Redacted | | | | First Class Mail |
| d69cc896-3116-426c-96a4-32f65ea5dd9d | Address Redacted | | | | First Class Mail |
| d69f7877-0f74-444e-974b-a299c7655eff | Address Redacted | | | | First Class Mail |
| d69feef0-f162-4617-9676-f7ad59e7a035 | Address Redacted | | | | First Class Mail |
| d69ffdcc-6e6d-4ee6-b605-dea51f303618 | Address Redacted | | | | First Class Mail |
| d6a17f7b-d436-4392-a430-92a0af01634a | Address Redacted | | | | First Class Mail |
| d6a20ce2-bc86-4dee-8bfc-90f9a4d608ab | Address Redacted | | | | First Class Mail |
| d6a250cf-5bba-40be-92f8-0103f8be011f7 | Address Redacted | | | | First Class Mail |
| d6a3d6de-bb4d-46d9-ae60-2cb624ba152b | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6a4eb45-e00a-4e53-8c10-8ba8f05e9cb0 | Address Redacted | | | | First Class Mail |
| d6a66d7b-1cd2-432e-9e08-80d94d09d195 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6a92b02-bf5f-40cf-8e52-6a38d1cb47c5 | Address Redacted | | | | First Class Mail |
| d6ab3609-12db-4e07-a7b0-cc49c045ca7a | Address Redacted | | | | First Class Mail |
| d6abe54c-019e-4c5d-b89f-cde8c42b5499 | Address Redacted | | | | First Class Mail |
| d6ad0534-abc8-4153-b2c4-1a11ee9363da | Address Redacted | | | | First Class Mail |
| d6ae1c1a-cd05-41fe-8d3b-2cc666d4a725 | Address Redacted | | | | First Class Mail |
| d6ae6049-c24f-4e45-a22a-ff70fddbb6c6 | Address Redacted | | | | First Class Mail |
| d6aff3b2-20e7-4305-bac5-4d368b737135 | Address Redacted | | | | First Class Mail |
| d6b18c15-c167-4dd3-9ae2-245ed7ab1461 | Address Redacted | | | | First Class Mail |
| d6b2a519-bb4c-4256-896f-c716c3b6a2a8 | Address Redacted | | | | First Class Mail |
| d6b2ba6d-da2f-4b5a-8f13-fb92dbbb23f | Address Redacted | | | | First Class Mail |
| d6b48769-39a5-4535-9e1b-0471a61d4 bf5 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6b6bf3-0c62-43a2-908e-e9bfda03c141 | Address Redacted | | | | First Class Mail |
| d6b983ad-bcb0-4300-afc6-63674b471149 | Address Redacted | | | | First Class Mail |
| d6bba36b-899f-4dde-ac60-c5f09f2f50aa | Address Redacted | | | | First Class Mail |
| d6bba6d4-b7a2-4650-a140-3d8ad850b7c5 | Address Redacted | | | | First Class Mail |
| d6bcb76f-08cd-4128-b0ca-99009f5c528f | Address Redacted | | | | First Class Mail |
| d6be9433-1ee2-4353-b423-1ef1ce5a6f88 | Address Redacted | | | | First Class Mail |
| d6c01506-b76e-4ac5-b435-88bb4c1991d5 | Address Redacted | | | | First Class Mail |
| d6c21188-f791-44be-910c-777f0f9c29e9 | Address Redacted | | | | First Class Mail |
| d6c505b3-7e69-485c-96d6-be665c7992c4 | Address Redacted | | | | First Class Mail |
| d6c70635-4ca4-47cc-911b-b4708110820 | Address Redacted | | | | First Class Mail |
| d6cd295f-06d8-465f-a075-0c4e65d4563 | Address Redacted | | | | First Class Mail |
| d6cd674e-2af5-4ff9-a342-c034f6f18b4c | Address Redacted | | | | First Class Mail |
| d6d0aedb-c309-41c8-8893-2c2826ef3662 | Address Redacted | | | | First Class Mail |
| d6d1ea21-69f4-4136-ab6c-603c919ec5f6 | Address Redacted | | | | First Class Mail |
| d6d25251-6a2a-4e99-92f7-3c86b6d1435c | Address Redacted | | | | First Class Mail |
| d6d286db-2bfb-4dd9-9f1e-1915fecdbf4a | Address Redacted | | | | First Class Mail |
| d6d46e96-1eff-468f-8f05-5813adf87bd9 | Address Redacted | | | | First Class Mail |
| d6d5bd4f-f79b-4fea-ed25-d7fdc13c8f92 | Address Redacted | | | | First Class Mail |
| d6d6a73e-3ee6-4e33-aeb0-933dfb27deea | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6da385d-cc72-4ce8-9530-f286d0835e4c | Address Redacted | | | | First Class Mail |
| d6dabdcc-3e86-4494-9e27-863f734d887b | Address Redacted | | | | First Class Mail |
| d6dabd86-62c6-48d3-bdce-a71572cc4ee3 | Address Redacted | | | | First Class Mail |
| d6dc1437-ef6d-4ec1-880b-151ae6b0c2b4 | Address Redacted | | | | First Class Mail |
| d6dcd965-5bbe-4aa3-b8c-66c5df61058a | Address Redacted | | | | First Class Mail |
| d6dea79a-f831-45c6-a1cb-6ec8ba33dc12 | Address Redacted | | | | First Class Mail |
| d6df622f-4708-4f12-9198-ec78e04 2a1c9 | Address Redacted | | | | First Class Mail |
| d6e15ece-50d7-42a7-89ae-3e2324cc45af | Address Redacted | | | | First Class Mail |
| d6e1a61b-59ec-4d06-8961-cc7fa5f728bc | Address Redacted | | | | First Class Mail |
| d6e2f732-8578-43e1-8745-8ec247bf1e01 | Address Redacted | | | | First Class Mail |
| d6e312aa-bd39-4468-9a69-0c10b33c0663 | Address Redacted | | | | First Class Mail |
| d6e47278-80ba-4a5b-94c4-5b306f4a9466 | Address Redacted | | | | First Class Mail |
| d6e5103e-b76a-45eb-bff-3f2628d7106d | Address Redacted | | | | First Class Mail |
| d6e56c21-e955-4e60-8447-bad4b4692721 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d6e61867-85e1-4e45-9c14-c5adbacee372 | Address Redacted | | | | First Class Mail |
| d6e72978-321e-4a7f-8d2d-d48d8cbce483 | Address Redacted | | | | First Class Mail |
| d6e7c12e-360c-4956-b1cc-fd0d8b0e38cf | Address Redacted | | | | First Class Mail |
| d6e8d6ab-ed7e-4f7a-9b43-10edd329bc6f | Address Redacted | | | | First Class Mail |
| d6ea608b-d9df-4e0-92fe-29e203ceffa5 | Address Redacted | | | | First Class Mail |
| d6eae4ec-8c7d-4089-bac7-5efb5d71a266 | Address Redacted | | | | First Class Mail |
| d6ecd8b0-0e8c-4ac1-847c-a2ba161de5db | Address Redacted | | | | First Class Mail |
| d6ec7f12-280f-44b-9dcb-67e9e5ea3ec0 | Address Redacted | | | | First Class Mail |
| d6ed1b6f-648c-48f0-b347-ce4c9febad67 | Address Redacted | | | | First Class Mail |
| d6f151e1-8a20-4a2d-af10-f2b518d12fd3 | Address Redacted | | | | First Class Mail |
| d6f1b934-d6da-43ea-832e-71d0f0552c9c | Address Redacted | | | | First Class Mail |
| d6f446c8-0231-46d7-9333-6eee4fdf55d2 | Address Redacted | | | | First Class Mail |
| d6f7c6b7-8e2c-48b6-adf2-b119a0d58364 | Address Redacted | | | | First Class Mail |
| d6f8abd1-3ac8-43ae-85a6-8d5c1f718383 | Address Redacted | | | | First Class Mail |
| d6f96091-c791-429f-a9b1-2e961812b2e5 | Address Redacted | | | | First Class Mail |
| d6fa34c0-e312-4a60-8333-ededcc959bc0 | Address Redacted | | | | First Class Mail |
| d6fa8ec2-d235-401c-8b99-3c8f8d9d23da | Address Redacted | | | | First Class Mail |
| d6fbb390-bc1d-46cd-91b3-37c79d76fad2 | Address Redacted | | | | First Class Mail |
| d702029-5ee9-46e1-83ad-3b8b3d53cb3d | Address Redacted | | | | First Class Mail |
| d7004a1f-f561-4bc8-9ab9-1e7bc78fe0a2 | Address Redacted | | | | First Class Mail |
| d7006960-a903-4419-98b4-f997239a09e | Address Redacted | | | | First Class Mail |
| d7018154-4260-4554-b9f7-b001ff8e148a | Address Redacted | | | | First Class Mail |
| d7029710-62af-4559-97af-1b0346ff8e42 | Address Redacted | | | | First Class Mail |
| d707f362-f15d-45a2-b3cf-da6a6d1a1999 | Address Redacted | | | | First Class Mail |
| d7094bb6-2674-45dc-be1e-a13f02f485df | Address Redacted | | | | First Class Mail |
| d7098db2-8ad7-477f-bd11-a46aca32ebe8 | Address Redacted | | | | First Class Mail |
| d709526a-24b9-4219-95e0-c80a798dc76c | Address Redacted | | | | First Class Mail |
| d70a6feb-3194-46eb-a6da-2c36af3148a1 | Address Redacted | | | | First Class Mail |
| d70a1b9e-95f3-4ac4-b012-2205dc5f9602 | Address Redacted | | | | First Class Mail |
| d71014e8-680e-4eda-85f9-0f06ef63bc52 | Address Redacted | | | | First Class Mail |
| d71096d9-122f-4083-96df-b37bc865d242 | Address Redacted | | | | First Class Mail |
| d710e303-e6e0-4332-9bfe-bf41d91d002 | Address Redacted | | | | First Class Mail |
| d710e50d-3771-430b-a6c5-39a5688e0bcb | Address Redacted | | | | First Class Mail |
| d711ef71-4c22-43f6-ab4a-e411c0ea6523 | Address Redacted | | | | First Class Mail |
| d715fbc9-c886-4014-90bf-04c090d6c873 | Address Redacted | | | | First Class Mail |
| d7148292-8700-429e-9d25-0d8f56e729c3 | Address Redacted | | | | First Class Mail |
| d7159388-38f0-4cdd-8cd7-0c5ed3662422 | Address Redacted | | | | First Class Mail |
| d717a8bf-4d6b-4098-bc6c-0231c05d4a79 | Address Redacted | | | | First Class Mail |
| d7185edd-d86e-48e3-a8c2-5a6427d8e4e8 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d719bcf7-04bd-4322-931e-1f54d1d0c108 | Address Redacted | | | | First Class Mail |
| d71b06ca-37f7-421d-a0b5-7aca167735a7 | Address Redacted | | | | First Class Mail |
| d71bec17-0d83-42b2-9bf9-b1799a3ebde8 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d71d35df-d55b-409b-8283-e104f92f0b60 | Address Redacted | | | | First Class Mail |
| d71d9198-8710-4c9d-8597-8b379bee1657 | Address Redacted | | | | First Class Mail |
| d71fdc95-500e-455f-af62-65dc001a5de | Address Redacted | | | | First Class Mail |
| d7206216-3aea-46d1-ba24-9eabc7a5fc5a | Address Redacted | | | | First Class Mail |
| d720afb7-c14e-49c0-8557-ce2e3ef06774 | Address Redacted | | | | First Class Mail |
| d72316e5-6817-4397-a662-0221a26a7c0e | Address Redacted | | | | First Class Mail |
| d7240c90-8dc4-46f5-8876-614d547f4c247 | Address Redacted | | | | First Class Mail |
| d7281a9b-050d-44c0-86e2-795698f29d5c | Address Redacted | | | | First Class Mail |
| d728b0ef-bd9e-4604-b752-f5453a6bccba | Address Redacted | | | | First Class Mail |
| d7296c64-8e7f-4dfe-8af0-85e6ea663413 | Address Redacted | | | | First Class Mail |
| d72931257-f53b-4f35-aeaa-698f6c6bac23 | Address Redacted | | | | First Class Mail |
| d72e927b-ceb9-4ba4-925a-749b5506397f | Address Redacted | | | | First Class Mail |
| d731ace5-7dd8-4e5e-80d3-23b76301f2 | Address Redacted | | | | First Class Mail |
| d733c15b-f706-43dd-9b7d-a01ee302b71 | Address Redacted | | | | First Class Mail |
| d7341d1e-1de0-4d93-82de-c2737294009c | Address Redacted | | | | First Class Mail |
| d734f993-9487-4b84-adb6-5699310587e | Address Redacted | | | | First Class Mail |
| d7368394-29f2-45d8-8a0-95c935e1139a | Address Redacted | | | | First Class Mail |
| d736b0b2-56bb-48e8-a290-ded6517b3d | Address Redacted | | | | First Class Mail |
| d737b0eb-45e8-4a5f-83f9-cc5c0bf570c18 | Address Redacted | | | | First Class Mail |
| d73a6794-f145-411d-b898-3f65b1e0e9ac1 | Address Redacted | | | | First Class Mail |
| d73b6d6d-532e-41c4-8dd0-44d01c4a2f7f | Address Redacted | | | | First Class Mail |
| d73e6654-6526-45c5-91e02-b00d4bb9e718 | Address Redacted | | | | First Class Mail |
| d73f2e4b-d5a3-4dac-ae98-b3a0b9c054a5 | Address Redacted | | | | First Class Mail |
| d741e455-a9c0-4229-ac22-f57f7621b421 | Address Redacted | | | | First Class Mail |
| d743894d-7462-4d59-9dd0-98231e73e67 | Address Redacted | | | | First Class Mail |
| d743a58d-065d-42f9-9884-756e118aeb2 | Address Redacted | | | | First Class Mail |
| d74439c4-9ca6-4716-96a7-29a4e90a6e9 | Address Redacted | | | | First Class Mail |
| d744e48c-541e-423d-b7ac-1ea4d005b1a57 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| d74615ef-5e7e-419d-9745-171ec2969f6d | Address Redacted | | | | First Class Mail |
| d74641d9-9cee-4b41-b1f8-95219bb3c356 | Address Redacted | | | | First Class Mail |
| d746631b-e02a-46b1-ad49-1580935bed23 | Address Redacted | | | | First Class Mail |
| d7495e82-e07b-4fd0-8a76-643be3dfee8e | Address Redacted | | | | First Class Mail |
| d74c05c4-fe20-40d1-a460-c3596748d696 | Address Redacted | | | | First Class Mail |
| d748bd1e-558f-4e9f-aa67-92c567ad0b2c | Address Redacted | | | | First Class Mail |
| d75441b2-e95c-488c-62b7-a7bf20fe7ade | Address Redacted | | | | First Class Mail |
| d754fe72-1b53-42b1-8f59-90bf5bf06f8e | Address Redacted | | | | First Class Mail |
| d7560ff7-54d0-482e-b3c2-6af62786133c | Address Redacted | | | | First Class Mail |
| d75659e0-7492-480d-84f0-ceef0642bb30 | Address Redacted | | | | First Class Mail |
| d756e18d-aa36-4c9e-a86a-47a1b61fe41a | Address Redacted | | | | First Class Mail |
| d757e833-538a-445f-af54-0ce02c8a210e | Address Redacted | | | | First Class Mail |
| d7582961-7794-4fd9-83c3-0b4f28335c264 | Address Redacted | | | | First Class Mail |
| d759f476-e694-470d-986c-d3c0bc91cd84 | Address Redacted | | | | First Class Mail |
| d75a07bb-ea39-4452-a2b0-4f2708e9803 | Address Redacted | | | | First Class Mail |
| d75ac1d4-9a77-4e6b-a62e-0e63ca293dc4 | Address Redacted | | | | First Class Mail |
| d75b66fc-55bb-4ee6-8ef3-18daf872da80 | Address Redacted | | | | First Class Mail |
| d75f1cfd-38f0-48b4-8677-309c5a95d011 | Address Redacted | | | | First Class Mail |
| d7602784-546d-406a-8bbb-17d19b2c6f4e | Address Redacted | | | | First Class Mail |
| d760fe24-1ef2-4162-99b0-b13093f84744 | Address Redacted | | | | First Class Mail |
| d761eed7-5ecb-4ee4-b811-4ad725610c3 | Address Redacted | | | | First Class Mail |
| d7622243-92bd-411b-8013-2cf0c293ca9b | Address Redacted | | | | First Class Mail |
| d7622cc0-cd39-49b7-8d3f-fad1996c5893 | Address Redacted | | | | First Class Mail |
| d7634729-e3bf-4391-a1c0-dce6611bd052 | Address Redacted | | | | First Class Mail |
| d765694f-0bc6-4981-9dad-0ca2720938f3 | Address Redacted | | | | First Class Mail |
| d767bdd7-9d50-4d42-bb00-a85e51f9af6d | Address Redacted | | | | First Class Mail |
| d769b762-412b-461d-8dab-e53dbcbd530e | Address Redacted | | | | First Class Mail |
| | | | | | |
| d769face-be0d-413e-9db2-a365c1c0a3cd | Address Redacted | | | | First Class Mail |
| d76c115e-1b8f-4a59-8f61-c6c5781a60cf | Address Redacted | | | | First Class Mail |
| d76d4362-9683-4f54-a631-616bbf2cd42b | Address Redacted | | | | First Class Mail |
| d770e70b-2bdd-4866-8ce6-e3a976dfef31 | Address Redacted | | | | First Class Mail |
| d7730f5d-129b-40d5-8b2e-df968c233479 | Address Redacted | | | | First Class Mail |
| d773253-8df3-4df9-93e3-197a66a460f5 | Address Redacted | | | | First Class Mail |
| d7756a7b-948f-4330-9d0c-643937588224 | Address Redacted | | | | First Class Mail |
| d775a457-80ea-49c9-9724-c262222bdf16 | Address Redacted | | | | First Class Mail |
| d7764e2b-04ff-4d0f-bf27-260de1a4bb91 | Address Redacted | | | | First Class Mail |
| d77396ff-9291-413f-b6d9-b5d18c188d71 | Address Redacted | | | | First Class Mail |
| d77a3825-5699-459b-84ff-93d6d085bce9 | Address Redacted | | | | First Class Mail |
| d77a57b2-bb56-46e5-90d0-1c0124eed0ff | Address Redacted | | | | First Class Mail |
| d77d2abf-ecdb-4f68-a7ec-fcf8f8d35540 | Address Redacted | | | | First Class Mail |
| d7e0e7d-970b-468e-a811-02cc563eb12d | Address Redacted | | | | First Class Mail |
| | | | | | |
| d77ec4ab-6803-423d-be15-929e1e7e737b | Address Redacted | | | | First Class Mail |
| d7816696-7dac-4b8d-b3ff-8d8e683fe2f6 | Address Redacted | | | | First Class Mail |
| d78219a3-2105-4213-9a47-b88e4e501d44 | Address Redacted | | | | First Class Mail |
| d78230bb-8068-4730-96a6-56dd12b5f1e7 | Address Redacted | | | | First Class Mail |
| d7833074-0061-4869-9880-aaee689354b2 | Address Redacted | | | | First Class Mail |
| d7868737-880f-482b-98dc-590d300d5e08 | Address Redacted | | | | First Class Mail |
| d7872f72-e370-424f-b9ec-ab5dda6386740e | Address Redacted | | | | First Class Mail |
| d788006c-f4f5-4565-6ae9-01265b8028a | Address Redacted | | | | First Class Mail |
| d7885d2c-ec2c-44f6-a3dc-b190f9a0292c | Address Redacted | | | | First Class Mail |
| d7885275-bc1f-4a5d-9a12-4fe52b96710e | Address Redacted | | | | First Class Mail |
| d78930be-cc6d-46a9-8ddb-6b41ca06c7ae | Address Redacted | | | | First Class Mail |
| d789680f-84aa-4e48-9e36-c2cf4ec3c9dc | Address Redacted | | | | First Class Mail |
| d78becef-e641-44f9-b06e-ae2e8aa59fae | Address Redacted | | | | First Class Mail |
| d78a9387-cb4c-42d5-be7e-1cb878035c9 | Address Redacted | | | | First Class Mail |
| d78dd08f-dfd8-4e23-b830-21dfc713206f | Address Redacted | | | | First Class Mail |
| d78ea76b-3a3d-4e9f-a5bc-d074e1b3d8c2 | Address Redacted | | | | First Class Mail |
| d78f6be8-5d1d-4255-aa16-9e2510a31fb4 | Address Redacted | | | | First Class Mail |
| d79561de-d758-418e-8a6e-da4aa32cdcee | Address Redacted | | | | First Class Mail |
| | | | | | |
| d796125d-0ae1-4894-82b0-82b8aab47b23 | Address Redacted | | | | First Class Mail |
| d7969ae8-f503-48be-867e-203e90a64dd1 | Address Redacted | | | | First Class Mail |
| d7986ad0-364a-4bb5-9e14-7e9fb78d1b95 | Address Redacted | | | | First Class Mail |
| d799ea0d-2c9a-4ce6-a964-0f2f21e170c1 | Address Redacted | | | | First Class Mail |
| d79d33e8-20e5-445f-ab53-c85836233f17 | Address Redacted | | | | First Class Mail |
| d7a1ec86-3606-4e30-a4b6-2fed9735185d | Address Redacted | | | | First Class Mail |
| d7a373f1-1784-4af0-96b8-ad5d1039192f | Address Redacted | | | | First Class Mail |
| d7a3e45f-388c-49c3-8d0e-35f367a5359c | Address Redacted | | | | First Class Mail |
| d7a43fbf-eef2-4369-b329-fc2d4154a0f | Address Redacted | | | | First Class Mail |
| d7a72249-d88f-4d10-a171-267e3e9c9a04 | Address Redacted | | | | First Class Mail |
| d7a8ab45-8595-4cf9-993b-8223074998c2 | Address Redacted | | | | First Class Mail |
| d7a8cbc7-6a5c-4618-989e-00842009b9dc | Address Redacted | | | | First Class Mail |
| d7a9c544-f7fb-42b9-ab78-72c3383934431 | Address Redacted | | | | First Class Mail |
| d7aab588-bd69-4b3d-a44a-2bc73a4c4ef5 | Address Redacted | | | | First Class Mail |
| d7ab4836-b4a6-410c-9373-063aed181811 | Address Redacted | | | | First Class Mail |
| d7ab7e63-70cd-4a9f-b4cc-d09b0a5ad7ff | Address Redacted | | | | First Class Mail |
| d7abd890-72b7-4ff9-8e42-23a7a30212d3 | Address Redacted | | | | First Class Mail |
| d7ab34d-cbab-4b04-be1b-519737a07be | Address Redacted | | | | First Class Mail |
| | | | | | |
| d7abec99-f6ce-4ba3-9d90-f60dd5f656c1 | Address Redacted | | | | First Class Mail |
| d7ace66e-3703-4410-846f-fceeea25fc7cf | Address Redacted | | | | First Class Mail |
| d7b4fdb3-d17b-4126-b562-ee659720d345 | Address Redacted | | | | First Class Mail |
| | | | | | |
| d7b4f3bc-a101-44ba-8a0a-65a5ddffdfb2f | Address Redacted | | | | First Class Mail |
| d7b6739d-dcef-4505-bdcf-96e298a06f1 | Address Redacted | | | | First Class Mail |
| d7b87704-722d-452c-9658-67ea3c60bd92 | Address Redacted | | | | First Class Mail |
| d7bbb8b0-f9e5-4032-b42b-18bf0ef02413 | Address Redacted | | | | First Class Mail |
| d7becd67-1ad7-48e1-a721-42632e989af4 | Address Redacted | | | | First Class Mail |
| d7c0b5d2-0d62-49b6-b46f-3fa41b58cc82 | Address Redacted | | | | First Class Mail |
| d7c16571-7615-4b87-b059-b27577063447 | Address Redacted | | | | First Class Mail |
| d7c2efcd-33ba-4489-af25-da2b8fac544c | Address Redacted | | | | First Class Mail |
| d7c46a3b-3a2c-4152-af61-0dc205de0698 | Address Redacted | | | | First Class Mail |
| d7c5a594-1b11-42a4-b594-02-7b589a732f | Address Redacted | | | | First Class Mail |
| d7c5dc44-060f-441b-a830-7b1bca36fec6 | Address Redacted | | | | First Class Mail |
| d7c60d9b-d6a2-4a77-bd69-33a2aa35bd5 | Address Redacted | | | | First Class Mail |
| d7c740d2-a0da-491f-a77c-2a1d1d671788 | Address Redacted | | | | First Class Mail |
| d7c7a403-4a1d-4e45-857e-91197ca8ef9 | Address Redacted | | | | First Class Mail |
| d7c83e00-c4b8-43f4-61e5-964edfd14f09 | Address Redacted | | | | First Class Mail |
| d7c88478-004e-447a-a489-2f0bb1f22750 | Address Redacted | | | | First Class Mail |
| d7c91a8d-5d07-43c6-a172-ae7f65c0d4c62 | Address Redacted | | | | First Class Mail |
| d7c9ef85-be4c-4464-b413-bfab2c1b3e22 | Address Redacted | | | | First Class Mail |
| d7cb0863-aa5f-4cf9-a173-f25d712bd4c6 | Address Redacted | | | | First Class Mail |
| d7cc777c-212c-4910-8490-2f3622c0f78e | Address Redacted | | | | First Class Mail |
| d7cf520f-418d-4767-b0a5-c4170f4f8ae8c | Address Redacted | | | | First Class Mail |
| d7d1d5bb-806f-4f3e-8dc7-e0f010923456 | Address Redacted | | | | First Class Mail |
| d7d12ce7-016a-4382-85ec-97eca33745cd | Address Redacted | | | | First Class Mail |
| d7d1517f-6491-4b38-93f2-be741c5a310b | Address Redacted | | | | First Class Mail |
| d7d270a3-c423-4458-811b-cbe240593384 | Address Redacted | | | | First Class Mail |
| d7d2de37-4638-486e-a3bc-63ef95f2efc59 | Address Redacted | | | | First Class Mail |
| d7d2ebe4-f2a5-4843-fl2f6c6fbefbee247 | Address Redacted | | | | First Class Mail |
| d7d51ddc-5047-405d-9958-518fed1ca121 | Address Redacted | | | | First Class Mail |
| d7d5d9c5-b739-4632-b058-5f11f1a9fca3 | Address Redacted | | | | First Class Mail |
| d7d6530e-25dd-45f2-ae6f-25af2077ecd6 | Address Redacted | | | | First Class Mail |
| d7d79a74-e382-4c7e-901d-cb1f32a6d563 | Address Redacted | | | | First Class Mail |
| d7d90308-bdfc-4312-bcde-e14d4ae36daa6 | Address Redacted | | | | First Class Mail |
| d7db3773-18e2-4ef6-8022-3ef5ac7fec93 | Address Redacted | | | | First Class Mail |
| d7e1ccd7-418a-489f-9270-268205ad035384 | Address Redacted | | | | First Class Mail |
| d7e82748-9005-42b5-a5af-2e97f0f4b9ab | Address Redacted | | | | First Class Mail |
| d7e8d608-d527-4c80-8654-918cf3e4755c | Address Redacted | | | | First Class Mail |
| d7ea47e0-9f25-4ae9-a398-54ce19e85b9 | Address Redacted | | | | First Class Mail |
| d7ec2b7c-536f-43fe-ae8d-08b7789ba3ef | Address Redacted | | | | First Class Mail |
| d7ed7860-50ee-4bda-bc4b-8d9df0d5 cbd | Address Redacted | | | | First Class Mail |
| d7ef7405-aac4-4b20-a364-d5180d949ed235 | Address Redacted | | | | First Class Mail |
| d7f18880-093e-4d14-6292-013203ea47cf | Address Redacted | | | | First Class Mail |
| d7f221c0-06f1-461b-9cad-9c850cd9791 | Address Redacted | | | | First Class Mail |
| d7f612dc-43fe-4b6d-b944-52ef626113b9d1 | Address Redacted | | | | First Class Mail |
| d7f65e81-dd18-474e-8279-147fa1287a77 | Address Redacted | | | | First Class Mail |
| d7f6bf5f-f0d2-4dcb-8fe1-08f9f44a727e | Address Redacted | | | | First Class Mail |
| d7f861d4-bc0b-4451-a600-607449d8ef | Address Redacted | | | | First Class Mail |
| d7f8d386-4b04-4473-8ed3-cf694b1b39ce | Address Redacted | | | | First Class Mail |
| d7f8aba8e-241f-4187-a529-129caef8ba9a | Address Redacted | | | | First Class Mail |
| d7fb350b-a2ef-4ce8-89be-55ac70c8f50b | Address Redacted | | | | First Class Mail |
| d7fe6b8b-6a5e-46a5-967e-b207fa661534 | Address Redacted | | | | First Class Mail |
| d8003246-ae9d-42c2-8383-0c988d5f2605 | Address Redacted | | | | First Class Mail |
| d8037264-5f2d7-4ff6-85ff-5c1ac4464f4f | Address Redacted | | | | First Class Mail |
| d8022912-5551-45d9-8b2e-423a5fc23b2d | Address Redacted | | | | First Class Mail |
| d802f25f-83c3-49de-bff29-8860a0c9f9d5 | Address Redacted | | | | First Class Mail |
| d8044173-445-4670-a1a-503980a13083 | Address Redacted | | | | First Class Mail |
| d8062ab6-a3c3-4589-833d-65e4506b3ab9c | Address Redacted | | | | First Class Mail |
| d806862d-e16-4942-8e42-d65fd02e4b9ed | Address Redacted | | | | First Class Mail |
| d8089346-2734-46c6-8167-7cbd4162b2b5a | Address Redacted | | | | First Class Mail |
| d8098297-ec23-44eb-a844-ce68d1687cbfa | Address Redacted | | | | First Class Mail |
| d80d49f-69f9d-0ed0-3d60-213c95f9f25d1 | Address Redacted | | | | First Class Mail |
| d80d1a86-eed1-4cec-5db5-f63d9cec1a45 | Address Redacted | | | | First Class Mail |
| d80e6a33-2034-4676-b3b0-cc6134406024 | Address Redacted | | | | First Class Mail |
| d80ccbee-3787-42b0-a0e6-e6ae3c9f5e3a | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| d90d4041-e9cf-42e2-b7b6-646d02b5387d | Address Redacted | | First Class Mail |
| d90dd6b8-162c-4f3d-b2cf-98849866cdf3b | Address Redacted | | First Class Mail |
| d90ff716-b8a7-4a8a-9f48-e3234994d7f7 | Address Redacted | | First Class Mail |
| d9104051-fd85-44e4-8bf1-84ae0283329 | Address Redacted | | First Class Mail |
| d910533a-4bb8-4a45-9178-1d4f8f928100 | Address Redacted | | First Class Mail |
| d915f3f4-0b43-602c-9e57-429efa6017dd | Address Redacted | | First Class Mail |
| d91603bd-e299-45b7-99fe3-7bb5b454ee7f | Address Redacted | | First Class Mail |
| d919dab2-a8bb-42d0-8a1e-67c6bd317389 | Address Redacted | | First Class Mail |
| d91cca13-d239-44f7-b95f-e5a6ec9554a3 | Address Redacted | | First Class Mail |
| d920b197-396b-491e-aaf5-9c4556f65e | Address Redacted | | First Class Mail |
| d9225fa3-1ef8-4eaf-9d8e-244b4aa00bcb | Address Redacted | | First Class Mail |
| d922ec91-5351-48d8-b4a0-199fea481ec7 | Address Redacted | | First Class Mail |
| d923cb6b-bdec-4845-9f89-a15d58e7582 | Address Redacted | | First Class Mail |
| d9241ad3-a6d2-4cb2-b930-07b95ec09dde | Address Redacted | | First Class Mail |
| d926f37f-5265-4fb8-8ef3-15c26f8dfa66 | Address Redacted | | First Class Mail |
| d92745e1-96bc-4770-acbb-c2004b7acbd7 | Address Redacted | | First Class Mail |
| d929aB4d-d5ec-4898-b9eb-0bc1ac280765 | Address Redacted | | First Class Mail |
| d92a54ef-ee92-4479-a717-a1a8faf76508 | Address Redacted | | First Class Mail |
| d92bc89e-e39f-483a-81f4-a2a9cec924f | Address Redacted | | First Class Mail |
| d92d7978-eb32-476d-ac5c-5972727099b4 | Address Redacted | | First Class Mail |
| d92de382-e1f8-4091-be8a-1e2be61d55d1 | Address Redacted | | First Class Mail |
| d92e041c-bf0d-447f-8490-595dc2790fa3 | Address Redacted | | First Class Mail |
| d92ed10b-6c2d-45ef-b409-9767e275f4d3 | Address Redacted | | First Class Mail |
| d9255e98-e67e-4749-b347-d641bf4e5b92 | Address Redacted | | First Class Mail |
| d92f61d8-0796-469e-85d3-e46be3b08733 | Address Redacted | | First Class Mail |
| d9322fc2-0116-45f0-9923-3f5dbf551b36 | Address Redacted | | First Class Mail |
| d93309e2-4613-4740-a366-a04e5e388966 | Address Redacted | | First Class Mail |
| d9339550-76a9-4b04-b6cb-f2e34ca8baf | Address Redacted | | First Class Mail |
| d937052b-8c7a-48af-bef3-36b8c160a485 | Address Redacted | | First Class Mail |
| d93722e1-b865-4414-90cd-0510090ee68 | Address Redacted | | First Class Mail |
| d939f53b-f588-4544-a036-92c017ff0d92 | Address Redacted | | First Class Mail |
| d93b80c0-f456-4b56-abdd-5f2ad8982bd5 | Address Redacted | | First Class Mail |
| d93b8a60-07dc-4419-8275-34c27e0ae120 | Address Redacted | | First Class Mail |
| d93c015f-1469-46e7-86d3-d09a660fcfeb | Address Redacted | | First Class Mail |
| d93c2a2b-bd1c-45dc-9dbf-f2906670e59a | Address Redacted | | First Class Mail |
| d93c5746-9961-4dcd-98f2-e2cf0805b8de | Address Redacted | | First Class Mail |
| d93dd4f8-fa55-4de9-8083-3c9fa768f988 | Address Redacted | | First Class Mail |
| d93f0127-4cb3-4e15-ba40-81ced18b44f5 | Address Redacted | | First Class Mail |
| d93f30e3-1d59-4130-9321-bd9710b6da87 | Address Redacted | | First Class Mail |
| d93f54ff-82a3-4457-a63b-e4a1d413681b | Address Redacted | | First Class Mail |
| d940bfac-3d84-4840-861b-a5f73bf6ccfb | Address Redacted | | First Class Mail |
| d942afa4-b843-4a6b-9f1f1-2061f6ced70a | Address Redacted | | First Class Mail |
| d943e8e9-0d7f-459e-9b3d-369a6e3ce9a7 | Address Redacted | | First Class Mail |
| d4444252-f948-4f7c-932c-828ae3b5c564b | Address Redacted | | First Class Mail |
| d9444ef-819e-4a9e-9039-ccd12ad7306d | Address Redacted | | First Class Mail |
| d944e1e6-9742-4413-b9b3-c9b9bbb12752 | Address Redacted | | First Class Mail |
| d9475cb-5d8f-46e6-9e9f-55e1b1579233 | Address Redacted | | First Class Mail |
| d9489326-6211-45e5-bcc3-8208760320b | Address Redacted | | First Class Mail |
| d9489f65e-a5f3-4706-8384-81de5547e153 | Address Redacted | | First Class Mail |
| d9494e9e-e6b9-44e6-b69c-12ea6eba9431 | Address Redacted | | First Class Mail |
| d94be577-9d8c-4fd0-bb06-566b2bf3d7f7 | Address Redacted | | First Class Mail |
| d94c6826-fb75-471e-a703-15ab7cb72f95 | Address Redacted | | First Class Mail |
| d94d7495-a82d-49b7-aa15-67f60b18850f | Address Redacted | | First Class Mail |
| d94db081-dd12-4140-bc08-839ab4e6d67e | Address Redacted | | First Class Mail |
| d94deaBf-0a7d-45fe-81bf-d461fbbf44af | Address Redacted | | First Class Mail |
| d94fbafb-b3a5-4e58-a427-01bf7218148 | Address Redacted | | First Class Mail |
| d94fe6fb-a719-476d-8354-0117811b40da | Address Redacted | | First Class Mail |
| d951bd71-9f07-497e-bf4c-f838907bbcb7 | Address Redacted | | First Class Mail |
| d951e0bf-625c-407f-9ee5-4ae2570f5f9 | Address Redacted | | First Class Mail |
| d9524713-0cd0-4e45-b34e-bf580127f9ae | Address Redacted | | First Class Mail |
| d9561277-4eed-4b5e-9f0c-9e285bc182b | Address Redacted | | First Class Mail |
| d9563c0d-c1c2-44c7-b3a2-b8a928b0ced5 | Address Redacted | | First Class Mail |
| d9567014-d965-405c-a1a7-fe1a0e949d1bf | Address Redacted | | First Class Mail |
| d95e2066-c81c-45a1-9eb1-00f93438fb3f | Address Redacted | | First Class Mail |
| d96029d29-29e2-456d-b3d8-1bc1042cb1f | Address Redacted | | First Class Mail |
| d96097f6-96bf-49a3-abdb-cc0c8e27f9ca | Address Redacted | | First Class Mail |
| d9625f27-a89b-40ad-b9c8-7777a596425b | Address Redacted | | First Class Mail |
| d96d8659-0c54-42e3-91d4-20aab1b8dcc3 | Address Redacted | | First Class Mail |
| d964cc63-b23e-4882-9e40-99cda300e626 | Address Redacted | | First Class Mail |
| d965f4cf-1ba2-4cda-b3ec-d3bf7888c57 | Address Redacted | | First Class Mail |
| d9669339-86ae-4ba8-8565-830bfbd00805 | Address Redacted | | First Class Mail |
| d968035d-25bf-4b46-b22c-f3db36572f8a | Address Redacted | | First Class Mail |
| d96e59a8-6278-42514-2bfb-5c420f2f6746 | Address Redacted | | First Class Mail |
| d96e69c5-9f22-415f-a5c0-50f29ecae62f | Address Redacted | | First Class Mail |
| d96ea79c-090d-47f6-8d6d-fe71d5ae2a11 | Address Redacted | | First Class Mail |
| d97121d3-61e0-4303-b377-b04feedfdbea8 | Address Redacted | | First Class Mail |
| d975f466-5960-4510-8b38-7598baca67c | Address Redacted | | First Class Mail |
| d976e07d-24f3-44f2-b64a-28d457a2dff6f | Address Redacted | | First Class Mail |
| d978b14b-19d-4147-a8bc-65860615184 | Address Redacted | | First Class Mail |
| d97bd40d-7d6f-4e44-bee8-2a122f587421 | Address Redacted | | First Class Mail |
| d97e7390-ccd7-4df9-b0b3-e2bbeafb5237 | Address Redacted | | First Class Mail |
| d97ed0ff-cb6b-48fb-8b61-b0282c728d55 | Address Redacted | | First Class Mail |
| d980074a-cd7e-4c6c-924d-9e3c59cb8c13 | Address Redacted | | First Class Mail |
| d980ebe6-636a-406b-835b-2c8427e52a1f | Address Redacted | | First Class Mail |
| d9852b08-42b3-4149-9555-214ab0e2e1c7 | Address Redacted | | First Class Mail |
| d987e6f2-e4f0-4512-8073-26e2ce6b3b30 | Address Redacted | | First Class Mail |
| d98a11a7-0ab3-41ce-98b2-60f9ab63a09d | Address Redacted | | First Class Mail |
| d988bef4b-8c47-4009-9468-ea6332bf30c1 | Address Redacted | | First Class Mail |
| d98b31a-3e8e-492b-b31a-dc5b608decea | Address Redacted | | First Class Mail |
| d98e485d-cd68-465d-9800-749be625bd52 | Address Redacted | | First Class Mail |
| d98ed50-67d7-44f2-bbb3-c8e458505be5 | Address Redacted | | First Class Mail |
| d990e0d0-6d8c-4f56-950b-f1bc92e59464 | Address Redacted | | First Class Mail |
| d9910eb0-4899-4c2c-988e-4fcd77ee56aa | Address Redacted | | First Class Mail |
| d9913b02-d606-4d60-9822-374ce96bf0a6 | Address Redacted | | First Class Mail |
| d9915469-695f-44c1-985d-c0be04b13a3 | Address Redacted | | First Class Mail |
| d9918140-8e4-634e-a408-f6a78f51a813 | Address Redacted | | First Class Mail |
| d991ba4e-4707-49ec-99ed-877296f2a5a7 | Address Redacted | | First Class Mail |
| d99290dc-211e-4cb6-b053-513041326f1a | Address Redacted | | First Class Mail |
| d9943416-d8b4-471-bc1b-b3d20a694f91 | Address Redacted | | First Class Mail |
| d994f3eb-86db-41fc-a160-b368dc1ecb64 | Address Redacted | | First Class Mail |
| d9971586-9951-49a9-ab2f-d5ef350a5d15 | Address Redacted | | First Class Mail |
| d98a11a7-0ab3-41ce-98b2-60f9ab63a09d | Address Redacted | | First Class Mail |
| d99b4317-169a-4338-846e-c2eb60b2ad50 | Address Redacted | | First Class Mail |
| d99c2cb6-fffb-4876-88b9-6435aec06ba4 | Address Redacted | | First Class Mail |
| d99c531b-2265-4e04-a727-0c1f383b6d7d | Address Redacted | | First Class Mail |
| d99d8d85-6c5f-43cd-b2a7-15ee3b56eef2 | Address Redacted | | First Class Mail |
| d9a1e4a1-edc5-49b8-80ac-651be3125402 | Address Redacted | | First Class Mail |
| d9a2120b-3ec1-42e5-b510-a12cdb054ad | Address Redacted | | First Class Mail |
| d9a291b7-2df6-4a61-8172-a7e5420f0025 | Address Redacted | | First Class Mail |
| d9a4e19b-c6b4-492B-b813-815b6e67abf0f | Address Redacted | | First Class Mail |
| d9a52da8-e3ec-499d-831e-e86548ab721a | Address Redacted | | First Class Mail |
| d9a5ae18-761a-4b38-9dee-796ce62e1c7 | Address Redacted | | First Class Mail |
| d9a5cdb2-ebb1-46ac-8120-e5a81e50c010 | Address Redacted | | First Class Mail |
| d9a5eee5-145a-4939-aa08-f1e1c6b4c342 | Address Redacted | | First Class Mail |
| d9a64c4a-198d-4117-9ef5-06fd9c9d7683c | Address Redacted | | First Class Mail |
| d9a71a4b-d41f-44d7-a812-494319134316a | Address Redacted | | First Class Mail |
| d9a7e98d-4673-46b0-95ff-f3a23881e0e0 | Address Redacted | | First Class Mail |
| d9a8d319-7272-6801-8079-9218a3d9c231 | Address Redacted | | First Class Mail |
| d9a8afd2-72f2-42a0-bf31-7699dfe02886 | Address Redacted | | First Class Mail |
| d9ab3b4b-66a3-4fdf-8c28-7f41480ef796 | Address Redacted | | First Class Mail |
| d9ad3967-a458-47c1-ae2e-7012ef7d1e9 | Address Redacted | | First Class Mail |
| d9ad40d9-19c9-4aec-b675-71959a76a811 | Address Redacted | | First Class Mail |
| d9ab6e79-10d4-41b3-8814-ef8b9dae502a | Address Redacted | | First Class Mail |
| d9af8297-62e9-4ed3-a69e-f81df5f3d81b2 | Address Redacted | | First Class Mail |
| d9b000e-70f6-442e-b241-50464223145f | Address Redacted | | First Class Mail |
| d9b3255d-31b7-4433-ba1c-428ec7cf658c | Address Redacted | | First Class Mail |
| d9b3a39d-b6a3-44f5-b9b7-8739b8dfa489 | Address Redacted | | First Class Mail |
| d9b3d4c0-b4b4-4340-825b-04b87ce434ed | Address Redacted | | First Class Mail |
| d9b6350d-df56-4ca7-8f6c-1cd28d69f9f2 | Address Redacted | | First Class Mail |
| d9b6d90-906e-49eb-b32-d152d81f327f1 | Address Redacted | | First Class Mail |
| d9b6e5d4-ad7e-4c4c-8cd3-b5aef0127e16d | Address Redacted | | First Class Mail |
| d9b6e297-4c73-4f50-a16d-2a31e6ce1b2e | Address Redacted | | First Class Mail |
| d9b7b39-b7fb-48bc-aacb-334e50d637d4 | Address Redacted | | First Class Mail |
| d9b7dbd6-bc90-4d5a-87bf-6f6a94848f2b | Address Redacted | | First Class Mail |
| d9bd6d85-8315-4d6c-a98b-f4f2137b64b3c | Address Redacted | | First Class Mail |
| d9bdf653-9d58-4347-9079-92644d2f35d4 | Address Redacted | | First Class Mail |
| d9c0fb7b-713d-4857-a86d-682e92b0f053 | Address Redacted | | First Class Mail |
| d9c25420-79d9-497b-bafb-c582e29d4ae6 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| d9c2f0ad-995e-45d9-9f33-8d3a67b660ce | Address Redacted | | | | | | First Class Mail |
| d9c76ddb-d4a4-4e4e-9264-9c0a0c4a67db | Address Redacted | | | | | | First Class Mail |
| d9c7ca33-933e-48b5-8056-326f3f9e589f | Address Redacted | | | | | | First Class Mail |
| d9c82369-70b6-4612-ac2b-e41ffb2e18c5 | Address Redacted | | | | | | First Class Mail |
| d9cb67c3-ec68-4b82-b580-93a30d06f7c7 | Address Redacted | | | | | | First Class Mail |
| d9cc1666-eed9-4617-a2fa-e3a30c7b2fa6 | Address Redacted | | | | | | First Class Mail |
| d9cf1176-2b57-45b1-95dd-bf8f757c438a | Address Redacted | | | | | | First Class Mail |
| d9cfd8f7-f9f0-455e-8874-24b121cc003a | Address Redacted | | | | | | First Class Mail |
| d9d16f25-219b-430f-8314-195950426354 | Address Redacted | | | | | | First Class Mail |
| d9d2c449-9af7-49d2-afd0-640b35dc98d3 | Address Redacted | | | | | | First Class Mail |
| d9d3116a-cc37-41ae-bec4-0027336dda8 | Address Redacted | | | | | | First Class Mail |
| d9d36cb1-5d0a-4eeb-8a5a-76ebf88e26fc | Address Redacted | | | | | | First Class Mail |
| d9d3f671-bb8a-4888-b8de-25915ed66dd2 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| d9d77889-489b-40d6-97a3-04fe4c7d4ea3 | Address Redacted | | | | | | First Class Mail |
| d9d8a215-ecce-4405-8781-6f412e79f11a | Address Redacted | | | | | | First Class Mail |
| d9da7b1b-856e-46fa-9232-d5273eee91cd | Address Redacted | | | | | | First Class Mail |
| d9dbe0d8-94b7-4378-a710-c2de2f86fb27 | Address Redacted | | | | | | First Class Mail |
| d9e2aa7e-df0c-4e9d-b1aa-ed453beb28bb | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| d9e2f4d9-4f4c-4ded-9c54-9fe6c6a23599 | Address Redacted | | | | | | First Class Mail |
| d9e31c39-71af-4c5e-a97c-d38e0d5b98aa | Address Redacted | | | | | | First Class Mail |
| d9e531c5-e9f5-4fe4-b805-8aef1a39c5dd | Address Redacted | | | | | | First Class Mail |
| d9e6d47b-c8cf-4a81-93cc-1bf12b072678 | Address Redacted | | | | | | First Class Mail |
| d9e710ba-02e2-4312-83f2-133ff0b3f8da | Address Redacted | | | | | | First Class Mail |
| d9e738d8-38f1-462a-ae21-2f11eab3687f | Address Redacted | | | | | | First Class Mail |
| d9e809fb-89c7-488c-972b-3ff9faebb0db | Address Redacted | | | | | | First Class Mail |
| d9e8d226-bbd3-4ea9-abbf-b506251b16f5 | Address Redacted | | | | | | First Class Mail |
| d9e9c19b-130d-47d8-b633-b7c173e3d35c | Address Redacted | | | | | | First Class Mail |
| d9e979c4-0672-4d5e-89a1-8fd17b3a32c0 | Address Redacted | | | | | | First Class Mail |
| d9eaf8c0-1c43-4025-a688-c2b9c40eac21 | Address Redacted | | | | | | First Class Mail |
| d9ebec96-f520-4358-b20d-342614777b81 | Address Redacted | | | | | | First Class Mail |
| d9f28475-90a7-4f23-92b1-cb07f578bb90 | Address Redacted | | | | | | First Class Mail |
| d9f2ec7b-1eb3-41ac-b014-ba4245d8a722 | Address Redacted | | | | | | First Class Mail |
| d9f3e920-f95c-4437-b729-7ba4e09a4dd3 | Address Redacted | | | | | | First Class Mail |
| d9f8e9e9-268a-4520-93ee-d9f910e7e77f | Address Redacted | | | | | | First Class Mail |
| d9f9644c-c717-8859-8d42-1676fea1d6dc | Address Redacted | | | | | | First Class Mail |
| d9fcdf3e-4372-4c92-9252-42914548e24d | Address Redacted | | | | | | First Class Mail |
| d9fd1b17-5c93-40a7-97ed-f9b6b9d6a596 | Address Redacted | | | | | | First Class Mail |
| d9fe79fe-e470-41ef-9e89-69c8dc3deb11 | Address Redacted | | | | | | First Class Mail |
| d9ff5dbb-726c-4a53-89e6-0a1f2c242d29 | Address Redacted | | | | | | First Class Mail |
| d900232f-e525-46be-b089-596f072738d9 | Address Redacted | | | | | | First Class Mail |
| d9006e59-5ad0-4a5e-91f4-975d68bb87af | Address Redacted | | | | | | First Class Mail |
| d903e30f-a97a-4a02-a8a8-961a890870de | Address Redacted | | | | | | First Class Mail |
| d905064f-ce78-4f12-b5a6-a583276684f7c | Address Redacted | | | | | | First Class Mail |
| d909b157-d57e-4a18-aaf5-e470b95ac5a2 | Address Redacted | | | | | | First Class Mail |
| d90c216d-6260-4cc6-b88b-64c12cbe6be6 | Address Redacted | | | | | | First Class Mail |
| d90c4550-27a9-4312-8add-9df7b150d3d6d | Address Redacted | | | | | | First Class Mail |
| d90cd117-8331-40a7-8246-4b88b97b6bf3 | Address Redacted | | | | | | First Class Mail |
| d90dfc64-638b-4807-abeb-8d46be6dde8 | Address Redacted | | | | | | First Class Mail |
| d910b677-972e-48d2-b1b3-329bde95f746 | Address Redacted | | | | | | First Class Mail |
| d9140f45-2b47-49fe-a8b0-05ef0c2912ff | Address Redacted | | | | | | First Class Mail |
| d914866e-d7a7-496e-ba93-013d1a1cbffe | Address Redacted | | | | | | First Class Mail |
| d917c16c-72e4-4e1a-a1b3-9c5c552318ff | Address Redacted | | | | | | First Class Mail |
| d917dcc7-37f4-4623-8b04-302c8fe4b453 | Address Redacted | | | | | | First Class Mail |
| d918b348-050e-4cd7-b4f0-5646c6e99936 | Address Redacted | | | | | | First Class Mail |
| d91a6c55-f047-40b2-b1cc-ebf8e28ddbc9 | Address Redacted | | | | | | First Class Mail |
| d91a8a14-4001-4ceb-b4bd-106c0c6c5da2 | Address Redacted | | | | | | First Class Mail |
| d91b6120-63fa-44bd-be79-ffdecc3109d8 | Address Redacted | | | | | | First Class Mail |
| d91bc1f5-769e-426e-974c-099be57055c6 | Address Redacted | | | | | | First Class Mail |
| d91be6e3-fc26-4a81-8b1c-8e63b334ce47 | Address Redacted | | | | | | First Class Mail |
| d91d5efa-82fe-4c08-b795-132e90fd3e3 | Address Redacted | | | | | | First Class Mail |
| d91d60c9-c18f-4680-abd6-e5e62a54e5cc | Address Redacted | | | | | | First Class Mail |
| d9200132-ae23-4dd8-b6ba-d0dfa1ff2fda | Address Redacted | | | | | | First Class Mail |
| d9201ffa-29c8-4b72-83da-7c872e038bb1 | Address Redacted | | | | | | First Class Mail |
| d9263168-4b06-4ddc-b453-6aff95cb1a7d | Address Redacted | | | | | | First Class Mail |
| d926e528-3ec3-4f58-b813-db353609c567 | Address Redacted | | | | | | First Class Mail |
| d9294366-0563-4fd6-b936-f55cfc70bd5f | Address Redacted | | | | | | First Class Mail |
| d92a29dc-3dd1-40bd-8d22-121a157633b2 | Address Redacted | | | | | | First Class Mail |
| d92a175e-1121-411b-be51-74789765fe8f7 | Address Redacted | | | | | | First Class Mail |
| d92cb1b1-d179-499t-a0b4-61691b80723f | Address Redacted | | | | | | First Class Mail |
| d92d1321-c863-4b09-8ca4-ba486fbbda229 | Address Redacted | | | | | | First Class Mail |
| d929b237-0961-bf5e-a7ff-40c08a79 b5b0 | Address Redacted | | | | | | First Class Mail |
| d92f10eab-7746-47db-bd9d-6b702d8b9 f86 | Address Redacted | | | | | | First Class Mail |
| d930ff224-cbdd-4e35-8cdd-a08c9c5210d8 | Address Redacted | | | | | | First Class Mail |
| d930b4eb-cbbc-4e5d-bf9e-77f0b18e42 36 | Address Redacted | | | | | | First Class Mail |
| d932da75-1189-4d29-88cf-5d4f0915578f | Address Redacted | | | | | | First Class Mail |
| d933830a-5010-4e52-a5ce-ba76-9e2f-a8d90 | Address Redacted | | | | | | First Class Mail |
| d933e95a-19c6-451b-be8a-14510151398a | Address Redacted | | | | | | First Class Mail |
| d933a544-5931-4f92-9342-e17be10b2807 | Address Redacted | | | | | | First Class Mail |
| d934d8b3-6bce-4d74-9e2f-03c382e02890 | Address Redacted | | | | | | First Class Mail |
| d9365d65-6549-4b601-b8f5-18ec573dbbe3 | Address Redacted | | | | | | First Class Mail |
| d936fe3c3-e4d3-4e6d-b1cc-fB6e3c9916-bb | Address Redacted | | | | | | First Class Mail |
| d9372c05-b214-4fd40-9445-788d75554b50f | Address Redacted | | | | | | First Class Mail |
| d9378dcb-5937-4442-a3c3-a53796503633 | Address Redacted | | | | | | First Class Mail |
| d937d3b2-0327-4baf-b7c8-43af8b48c790 | Address Redacted | | | | | | First Class Mail |
| d9387da9-82e4-4641-9b12-e9bcf9f6bd9f | Address Redacted | | | | | | First Class Mail |
| d9392afb-e61d-46f1-afc7-f916f1e154f e5 | Address Redacted | | | | | | First Class Mail |
| d939af73-59e7-4959-9042-ea242cdd31ca | Address Redacted | | | | | | First Class Mail |
| d93a4759-698b-4bec-93b4-49693fc4 171d | Address Redacted | | | | | | First Class Mail |
| d93d99ea-3d36-4efea-abb9-e441c55fd1e7 | Address Redacted | | | | | | First Class Mail |
| d93e5f31-085e-44de-8776-b5651d688a21 | Address Redacted | | | | | | First Class Mail |
| d940afec-1253-479a-a9af-ac97eb9ccd4f | Address Redacted | | | | | | First Class Mail |
| d9432371-c7b4-8f41-e07c-ee9d3560ebd3 | Address Redacted | | | | | | First Class Mail |
| d943bccd-c93a-4cd-9ccc-d18929ac959b | Address Redacted | | | | | | First Class Mail |
| d943f43d-cdcb-4a95-9656-4f8b5038bdbe | Address Redacted | | | | | | First Class Mail |
| d945c5cb-122d-4693-b97a-3472233125 49 | Address Redacted | | | | | | First Class Mail |
| d9486cd1-687c-4bdd-87a-a9304a1a0bdc | Address Redacted | | | | | | First Class Mail |
| d948c402-cbea-4de8-920f-7f255c24b751 | Address Redacted | | | | | | First Class Mail |
| d949d53a-128c-4709-8e7d-426d182d3dee | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| d94b1daf-d312-4962-a9ab-5158de038b337 | Address Redacted | | | | | | First Class Mail |
| d94d4504-e542-43ff-905d-fc374196b999 | Address Redacted | | | | | | First Class Mail |
| d94fb7eb-bda6-4421-9936-c97fa5607b6d | Address Redacted | | | | | | First Class Mail |
| d95013cb-07d7-43c2-9ebd-c0b6060d6c2 | Address Redacted | | | | | | First Class Mail |
| d95225af-83d7-4e96-9f1b-558e79f0b8dc | Address Redacted | | | | | | First Class Mail |
| d953f72a-eb6f-45bb-8e51-64d52e926b4 | Address Redacted | | | | | | First Class Mail |
| d956a4f3-9cdf-466d-80fe-9e796ecb2b4e | Address Redacted | | | | | | First Class Mail |
| d956a154-a594-42b2-80d0-1caa9eaddb31 | Address Redacted | | | | | | First Class Mail |
| d95a64fb-c5c8-4747-85ea-1d6b77cb0f2c | Address Redacted | | | | | | First Class Mail |
| d95af5c3-190c-4bdb-9807-183b58fd3789 | Address Redacted | | | | | | First Class Mail |
| d95ee267-cad6-46d2-acb5-9bd8f567b341 | Address Redacted | | | | | | First Class Mail |
| d95f4134-b73c-480f-97dc-014a775565a9 | Address Redacted | | | | | | First Class Mail |
| d961bbdc-c237-4c67-a6a0-a3192208 a1d1 | Address Redacted | | | | | | First Class Mail |
| d962220d-f6d6-4c1d-9dc1-ed5af98fe75f | Address Redacted | | | | | | First Class Mail |
| d962dbda-b3dd-4330-9228-f919cd01edb | Address Redacted | | | | | | First Class Mail |
| d963245d-7e6c-4bdf-9874-eede682083bf | Address Redacted | | | | | | First Class Mail |
| d9634c16-f01d-4e57-9bd1-7efbd0391b63 | Address Redacted | | | | | | First Class Mail |
| d963f875-f8bb-4178-ba51-ba5fd0a06fdc | Address Redacted | | | | | | First Class Mail |
| d9643bc2-78a4-4658-849e-ca5efdd1 d774 | Address Redacted | | | | | | First Class Mail |
| d9647825-7f5e-4dd7-aef3-b9c0af81a e33 | Address Redacted | | | | | | First Class Mail |
| d966f95-3ec1-4964-8836-2af7522c0f07 | Address Redacted | | | | | | First Class Mail |
| d967f1fa-b990-4ea3-9ddf-93a7a8c6a9ea | Address Redacted | | | | | | First Class Mail |
| d968000a-9e8e-4a8c-8b41-2a39e847166d | Address Redacted | | | | | | First Class Mail |
| d968e5e0-1c15-4517-b4ec-d31d2049c19e | Address Redacted | | | | | | First Class Mail |
| d96ac5c4-92db-4dfa-ba60-2f6d242918d18 | Address Redacted | | | | | | First Class Mail |
| d96ba09b-7dc9-4901-8ce-9561fd664dd6 | Address Redacted | | | | | | First Class Mail |
| d96cfa32-a826-448e-b6b9-b1d025faa82a | Address Redacted | | | | | | First Class Mail |
| d96d3680-da72-4c36-9cb8-e61126b7 56970 | Address Redacted | | | | | | First Class Mail |
| d97035d0-f181-4b7f-b291-62242a7eba bd | Address Redacted | | | | | | First Class Mail |
| d9725b03-f9b1-4f0c-9721-ba0b4f7e8fa77 | Address Redacted | | | | | | First Class Mail |
| d972ee23-b322-462e-8067-5ed06c477f35d | Address Redacted | | | | | | First Class Mail |
| d975686d-a049-4c6c-95a0-95062fd07bfa | Address Redacted | | | | | | First Class Mail |
| d97450ec-6426-4180-bea3-3457135c81de 2 | Address Redacted | | | | | | First Class Mail |
| d975e6c5-a3f4-4476-b87a-0755e61ad4cd | Address Redacted | | | | | | First Class Mail |
| d976526b-6d1a-4de3-b1c8-5be47b97ae 68 | Address Redacted | | | | | | First Class Mail |
| d977158-b6b3-4edb-bd9a-a4a2247540d0 | Address Redacted | | | | | | First Class Mail |
| d977dbf1-dd79-4379-9856-afb42dc39d2d | Address Redacted | | | | | | First Class Mail |
| d97ace0e-183a-4390-9176-5c1e7f273ded | Address Redacted | | | | | | First Class Mail |
| d97b0662-660c-43af-94d7-68871be5ba43 | Address Redacted | | | | | | First Class Mail |
| d97d61be-a038-420b-9ac1-f0abbe630dfc | Address Redacted | | | | | | First Class Mail |
| d982881e-f709-4153-85bc-5a485dc12e9b | Address Redacted | | | | | | First Class Mail |
| d982b0fe2-f4eb-4cec-8532-e40a9b05b0c4 | Address Redacted | | | | | | First Class Mail |
| d98420646-58fe-42c2-8e02-9e9e953b3b2f | Address Redacted | | | | | | First Class Mail |
| d9861f42-3136-4561-89eb-70f052b34 22d | Address Redacted | | | | | | First Class Mail |
| d9867fb7-92af-41cc-9e48-c86b12c0faec | Address Redacted | | | | | | First Class Mail |
| d988f436-1263-49e0-82f2-2f856504fff44 | Address Redacted | | | | | | First Class Mail |
| d98b2739-51e2-4ae9-82bc-64aaa7f43fa6 | Address Redacted | | | | | | First Class Mail |
| d98d950e-5b27-425f-82bb-598f1fb5e141b | Address Redacted | | | | | | First Class Mail |
| d9894cb4-9d3e-4898-9115-d98ab4137e25 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| d98fcde0-2f19-4a42-990e-94362b72a5ab | Address Redacted | | First Class Mail |
| d98fd312-88ad-4582-882d-a75c7aff24e9 | Address Redacted | | First Class Mail |
| d9914fec-57a4-4104-b26f-3df4482bd479 | Address Redacted | | First Class Mail |
| d9929a5c-5393-4d53-bfa0-dd997153348 | Address Redacted | | First Class Mail |
| d993c81e-6e92-4158-a02a-3870357a9cb | Address Redacted | | First Class Mail |
| d993dd64-48fb-4bf9-ab46-750bf95e3ec | Address Redacted | | First Class Mail |
| d996b6b0-d554-4e75-a504-aec67c5d5e41 | Address Redacted | | First Class Mail |
| d9953af2-9869-42d7-a7cf-bd3fa2466aab | Address Redacted | | First Class Mail |
| d9957099-8560-44e2-a704-64e8e41f446f | Address Redacted | | First Class Mail |
| d995ad18-02d0-4d7a-b70c-c9184ef0000f | Address Redacted | | First Class Mail |
| d99a2b3b-b11c-47b9-9208-183e42e1e685 | Address Redacted | | First Class Mail |
| d99db16a-c6e3-48c1-b878-a934313f5ff8 | Address Redacted | | First Class Mail |
| d99fb33b-a7d6-4570-9057-b4dec7156c4e | Address Redacted | | First Class Mail |
| d9a16c90-fa9d-47ac-a5c2-caf63c178fa7 | Address Redacted | | First Class Mail |
| d9a1bf11-0bbb-426c-a1de-b60e57334f50 | Address Redacted | | First Class Mail |
| d9a1ec6a-fbc4-4829-8ce4-2df4275dc1a1 | Address Redacted | | First Class Mail |
| d9a2cd0e-62c9-4720-bf11-31c5592b7f55 | Address Redacted | | First Class Mail |
| d9a332d6-a0f6-4d6b-a508-e160f40bd586 | Address Redacted | | First Class Mail |
| d9a45a41-a52e-46c5-8590-60536c12f175 | Address Redacted | | First Class Mail |
| d9a55eb3-5271-4874-93f1-999274cb2f11 | Address Redacted | | First Class Mail |
| d9a75a7d-0d7e-4c4f-b919-07a0af0b427f | Address Redacted | | First Class Mail |
| d9a8c885-6454-4a6e-8b06-0ac9d22a8d33 | Address Redacted | | First Class Mail |
| d9a956d4-941a-46a5-8b83-e16ae5958123 | Address Redacted | | First Class Mail |
| d9aa1e94-13cd-4a39-b69e-602a4ee6f8e6 | Address Redacted | | First Class Mail |
| d9aec827-2095-4222-8ee4-6317eca76a29 | Address Redacted | | First Class Mail |
| d9b0c0d3-7c06-441e-8538-ff2138a785d8 | Address Redacted | | First Class Mail |
| d9b374fa-3129-4365-ace3-7c47c4729cf2 | Address Redacted | | First Class Mail |
| d9b63e61-84ce-4fba-b956-30097f4e4495 | Address Redacted | | First Class Mail |
| d9b7a76b-f356-4b98-9342-a2476928c024 | Address Redacted | | First Class Mail |
| d9b9747c-ea3d-4ef3-a562-f1fbe1a0bdfe | Address Redacted | | First Class Mail |
| d9bd2931-ed5c-4b0b-92bd-9fcf1bc6dc8a | Address Redacted | | First Class Mail |
| d9c0537f-15f4-46af-a328-d2fab80a6f15 | Address Redacted | | First Class Mail |
| d9c1ee67-743b-40b4-8180-f4e5625d4c1f | Address Redacted | | First Class Mail |
| d9c2c7d6-c134-4464-9508-ceb6b1b8ec79 | Address Redacted | | First Class Mail |
| d9c361a6-8da2-497f-a41e-8e8f5f5621d3 | Address Redacted | | First Class Mail |
| d9c4b83c-8868-452e-9596-d9f2ca1aa1f2 | Address Redacted | | First Class Mail |
| d9c9716a-6ef3-4f9f-b9bd-ed1cad525d2a | Address Redacted | | First Class Mail |
| d9cfd55f-0096-4041-a2ec-11c23d7b0fdc | Address Redacted | | First Class Mail |
| d9d1716f-5cdd-41ee-972e-0bb6f659029f1 | Address Redacted | | First Class Mail |
| d9d1ae43-a244-4ac2-9071-09a16ca9ff31 | Address Redacted | | First Class Mail |
| d9d23fba-a9e8-43b4-892b-4a67c2ab889d | Address Redacted | | First Class Mail |
| d9d4b329-ad11-4c31-a2ce-833e274b9ca5 | Address Redacted | | First Class Mail |
| d9d4b55c-2098-4651-8830-6d9ee4c1ab2e | Address Redacted | | First Class Mail |
| d9d7a338-246f-4a73-946d-ab631b46fb59 | Address Redacted | | First Class Mail |
| d9d88428-0fb1-42ff-a2b7-37c2621deeae | Address Redacted | | First Class Mail |
| d9d8be38-ef9c-4630-9503-bbf5871703e3 | Address Redacted | | First Class Mail |
| d9dd0d1e-aa7e-49f9-9caf-aed4df36d847 | Address Redacted | | First Class Mail |
| d9de9db8-8a9a-45a3-9f73-b69e817c23c5 | Address Redacted | | First Class Mail |
| d9e2e9c8-fef5-4edb-9dd9-541b3f142729 | Address Redacted | | First Class Mail |
| d9e4f67a-3fb3-401b-b6f5-5d07bbf2 a699 | Address Redacted | | First Class Mail |
| d9e636bd-8ffe-43e9-90b6-7d950bd4195f | Address Redacted | | First Class Mail |
| d9e86773-b721-4e2a-94c9-3eab0f0b4dea | Address Redacted | | First Class Mail |
| d9e86dbce-3d34-40e8-9f62-3aad6a7136c4 | Address Redacted | | First Class Mail |
| d9e9739b-606d-49db-b793-f2981bfe9908 | Address Redacted | | First Class Mail |
| d9e9bd84-8b7e-43fe-bbd0-b8f44e30e1eb | Address Redacted | | First Class Mail |
| d9e9c0e8-0c0b-4cef-a45e-e51d08dae05b | Address Redacted | | First Class Mail |
| d9ebf1fc-391b-4440-bd69-94900abd7920 | Address Redacted | | First Class Mail |
| d9ed56c4-4ad0-430b-b481-3cc01b34f4bc | Address Redacted | | First Class Mail |
| d9edf7a9-739f-4f5d-91ea-2be11801cc1f | Address Redacted | | First Class Mail |
| d9f0d285-0487-4d17-b3e2-eb6b9f60fc22 | Address Redacted | | First Class Mail |
| d9f2398f-d284-4725-8790-2b1e8987b409 | Address Redacted | | First Class Mail |
| d9f2bc59-8743-43b2-9d5a-282e9ece443c | Address Redacted | | First Class Mail |
| d9f2e7bb-8d41-4bbb-adde-a3a28c54c609 | Address Redacted | | First Class Mail |
| d9f32eaf-41b0-4ea2-8d78-6dc7b6475c34 | Address Redacted | | First Class Mail |
| d9f389f4-583f-4b1d-8d99-f4be9316bbd0 | Address Redacted | | First Class Mail |
| d9f394cf-eb5d-4b6a-9937-7372f5965320 | Address Redacted | | First Class Mail |
| d9f47479-9125-4a59-bcdb-46ce0d3d1571 | Address Redacted | | First Class Mail |
| d9f63d50-d49d-4642-8715-de5a68303b2b | Address Redacted | | First Class Mail |
| d9f9b99fc-9d81-40b8-92cc-7bbe5a324a77 | Address Redacted | | First Class Mail |
| d9fc48dff-8ff1-4320-962d-fbd0d1e4e3ea | Address Redacted | | First Class Mail |
| d9fef00fc-22d4-43c3-b4c6-6210bd4c3d01 | Address Redacted | | First Class Mail |
| d9ffddf5-6ee3-41f8-96d1-d4445dbb0392 | Address Redacted | | First Class Mail |
| da003372-7ae9-4125-98b4-54812d601f1b | Address Redacted | | First Class Mail |
| da01b55e-279d-4c4b-9f9d-507f62c9d9b1 | Address Redacted | | First Class Mail |
| da01fae0-a8a0-41f6-9532-1d7c3f898967 | Address Redacted | | First Class Mail |
| da024f3e-6a2d-498e-bf91-9cf5e126c6ba | Address Redacted | | First Class Mail |
| da02e575-2c5b-4da8-a6ae-0d5043adc562 | Address Redacted | | First Class Mail |
| da03b70f-1e42-4ecb-b9eb-06c66b1e9282 | Address Redacted | | First Class Mail |
| da04e159-a8a0-47f8-b954-529ce6a7e11 | Address Redacted | | First Class Mail |
| da0575df-03a3-4dd0-94f5-8d133e52b513 | Address Redacted | | First Class Mail |
| da08549c-e6a1-43b5-9f67-8d08d7d6b4b9 | Address Redacted | | First Class Mail |
| da0971b7-ab93-43a-ade9-2cfc05298bec | Address Redacted | | First Class Mail |
| da0acc95-f659-4c9d-90b2-441832320295 | Address Redacted | | First Class Mail |
| da0b2dc6-cf5d-4a2a-b763-16a98ae624f9 | Address Redacted | | First Class Mail |
| da0b62bd-6fff-467b-8d58-04c74915da29 | Address Redacted | | First Class Mail |
| da0ba977-edd4-40bb-b1fa-b28a05523ce6 | Address Redacted | | First Class Mail |
| da0d123e-8bcc-4b0e-b183-4ccc74fea9c | Address Redacted | | First Class Mail |
| da0e5bab-82dd-4ee0-90d2-4ebd8a82c428 | Address Redacted | | First Class Mail |
| da110c0c-b0c6-42f3-961c-430b8a1e3693 | Address Redacted | | First Class Mail |
| da11e2b9-d15b-4074-9e58-2785e9077990 | Address Redacted | | First Class Mail |
| da1373e6-b24a-488b-a1f7-8742bef69435 | Address Redacted | | First Class Mail |
| da1223cb-f6c8-4b65-a096-fe6b61c41a27 | Address Redacted | | First Class Mail |
| da137052-4b1d-4048-8b60-d6abe25f1094 | Address Redacted | | First Class Mail |
| da13dd ce-5c5b-4887-9dc2-2110e063ad50 | Address Redacted | | First Class Mail |
| da165c39-dc63-4937-a317-c277fd2c6fe7 | Address Redacted | | First Class Mail |
| da1859ab-f463-42fb-9703-7999b870e5fa | Address Redacted | | First Class Mail |
| da19be06-772a-470c-b202-547c43a47190 | Address Redacted | | First Class Mail |
| da1c29e9-65fe-488e-b565-c07a8810cb69 | Address Redacted | | First Class Mail |
| da1c2b6c-48e3-440b-9e7f-71e39f9d06c2 | Address Redacted | | First Class Mail |
| da1d38f3-904d-49ab-a9c5-e0365d06a6b | Address Redacted | | First Class Mail |
| da1d6da22-6cc3-4b13-835a-461efe5ba600 | Address Redacted | | First Class Mail |
| da1e247c-35b6-443e-b76c-5f063fb1ada1 | Address Redacted | | First Class Mail |
| da1fede8-6599-4db9-9b1b-3be1f547ba68 | Address Redacted | | First Class Mail |
| da203daf-6f2c-42f4-a985-e1d5cd71e0ed | Address Redacted | | First Class Mail |
| da207ed7-f2fe-4cd5-958a-5936b3a38c3 | Address Redacted | | First Class Mail |
| da211c7-66dc-4955-8cab-6117788dbb77 | Address Redacted | | First Class Mail |
| da23c887-9384-439e-bb92-a17ba91f760f | Address Redacted | | First Class Mail |
| da2404e6-6ee5-4d84-8c97-00e92694c288d | Address Redacted | | First Class Mail |
| da247098-023e-4b2e-a9b0-58fb2e23edb6 | Address Redacted | | First Class Mail |
| da264557-73ed-4952-9993-319eca30823 | Address Redacted | | First Class Mail |
| da27b058-c06d-4d9e-6d91-034e61c123e6 | Address Redacted | | First Class Mail |
| da28f41a-1957-41b3-a929-3221f480650 | Address Redacted | | First Class Mail |
| da296b49-ee3f-425d-9d7a-ea2b42ee019c | Address Redacted | | First Class Mail |
| da2b2bc9-20d0-4db8-9ab0-e65df127e6c9 | Address Redacted | | First Class Mail |
| da2b99fc-3daa-4511-a03f-595f0f536574 | Address Redacted | | First Class Mail |
| da2badaa-0d74-4152-8ec2-09b2b2b3dac | Address Redacted | | First Class Mail |
| da2c40c3-3b3e-4a8b-a1bc-799732b715a8 | Address Redacted | | First Class Mail |
| da2d5e4f-a0b1-4881-bdd2-fc5ca2b5ad62 | Address Redacted | | First Class Mail |
| da2de7bc-3202-40b5-9296-b80ce678784 | Address Redacted | | First Class Mail |
| da2ef4fb-1d4c-4224-b711-b79d19e7b2b6e | Address Redacted | | First Class Mail |
| da2ef7b72-fdcc-4443-899f-d46193e790ef | Address Redacted | | First Class Mail |
| da2f9eea-9b2a-434a-92ff-e55c91ea08bf | Address Redacted | | First Class Mail |
| da317a2f-1bc3-4a20-82e5-695d31864e47 | Address Redacted | | First Class Mail |
| da325cf5-5fcb-4ea2-894e-2ee24f8c35b | Address Redacted | | First Class Mail |
| da3393d8-624b-4d1f-8ce5-01a3d86f2db9 | Address Redacted | | First Class Mail |
| da33ddf2-af2c-4ae9-92d7-6d1a48f9b16f | Address Redacted | | First Class Mail |
| da36da42-beb0-474d-854c-eef40c52067 | Address Redacted | | First Class Mail |
| da37129d-463e-45e0-9f1f-6ee71ee9c815 | Address Redacted | | First Class Mail |
| da3823a8-1402-4b3-8d85-20b12bffb732 | Address Redacted | | First Class Mail |
| da39ebd9-9b19-482b-a8e5-b850792f9c216 | Address Redacted | | First Class Mail |
| da3d1fae-ec31-48e6-a8d6-7e98ef8ca511 | Address Redacted | | First Class Mail |
| da3e6c1d-1e18-4f0c-93b4-9ec61f4d4f05f | Address Redacted | | First Class Mail |
| da3f1869-33ed-441b-a80a-c56f8127bd4f | Address Redacted | | First Class Mail |
| da450568-d176-4513-8278-f78b0f34cc8 | Address Redacted | | First Class Mail |
| da45158b-4f9-5024-8a9e-9cf82600f5a | Address Redacted | | First Class Mail |
| da4ab969-3549-4cd9-9cc1-fe6f0f2f5c72f | Address Redacted | | First Class Mail |
| da4cbddc-1bb2-4e8f-98f4-6745e5e68661 | Address Redacted | | First Class Mail |
| da4cb227-c19f-41d4-890f-d17e518478e3 | Address Redacted | | First Class Mail |
| da4dfe55-5669-43f0-b561-a40b0bd9fb6662 | Address Redacted | | First Class Mail |
| da4dee2e-c3cc-443f-9d18-5a1c7d7b53a2 | Address Redacted | | First Class Mail |
| da4e7f52-fcd1-46f8-b2c0-6b9910d44676b | Address Redacted | | First Class Mail |
| da4f0e6c-5d38-488e-a979-79c0476f5661 | Address Redacted | | First Class Mail |
| da55f2ed-2fa5-41c7-85af-14f3676f34f6 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| da59113d-0fee-47e8-8967-27884131108D | Address Redacted | | | | | | First Class Mail |
| da5c80ef-441b-4a42-8aca-4ec24b78d411 | Address Redacted | | | | | | First Class Mail |
| da5d11a4-498c-4119-9cea-07b0c9237b31 | Address Redacted | | | | | | First Class Mail |
| da634de9-a842-44f2-a15f-347e96d9ea89 | Address Redacted | | | | | | First Class Mail |
| da642165-5e28-4241-a175-75dd1e532177 | Address Redacted | | | | | | First Class Mail |
| da6154dc-6701-4bab-b07e-e247d6e9dd88 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| da67f3ce-d8ef-45bb-aefc-54d4bd01be34 | Address Redacted | | | | | | First Class Mail |
| da6839e3-9085-4190-956f-e41c3fb2aee9d | Address Redacted | | | | | | First Class Mail |
| da68aa2a-9bad-47e3-aabb-4cdcd0e79892 | Address Redacted | | | | | | First Class Mail |
| da6cbbeb-c587-483b-b103-25af1b74c63c | Address Redacted | | | | | | First Class Mail |
| da6f2fa0-e173-4219-8059-88d4eda66ba5 | Address Redacted | | | | | | First Class Mail |
| da773d4b-976a-436f-a68c-5f6e66357f5a | Address Redacted | | | | | | First Class Mail |
| da77f1dd-2f50-4359-a6e1-07e3d9ac85ac | Address Redacted | | | | | | First Class Mail |
| da784fe5-64e4-4c3d-b35b-0e3bfa594149 | Address Redacted | | | | | | First Class Mail |
| da7ae1e-4c03-4d28-b7b5-b07f7f60c483 | Address Redacted | | | | | | First Class Mail |
| da76b106-02f4-4dce-835c-f7edace4ed88 | Address Redacted | | | | | | First Class Mail |
| da82cafa-7892-458e-8866-684b17921bb7 | Address Redacted | | | | | | First Class Mail |
| da84e1f9-24ea-42dc-a18c-42e4256b1993 | Address Redacted | | | | | | First Class Mail |
| da875d3c-eb3f-4abf-a67f-d0c271dc3d1af | Address Redacted | | | | | | First Class Mail |
| da88039f-cbe2-4aec-8901-a9a5190f248 | Address Redacted | | | | | | First Class Mail |
| da8aa757-298d-4ff7-9b63-0dc43bcb3598 | Address Redacted | | | | | | First Class Mail |
| da8afe61-e0de-4422-be4e-a12355fa536d | Address Redacted | | | | | | First Class Mail |
| da8cb2e3-71e7-49db-bc13-455b5c42ccf4 | Address Redacted | | | | | | First Class Mail |
| da8df73b-6938-47d4-9c7f-d5197ebe6e99 | Address Redacted | | | | | | First Class Mail |
| da8e7261-3c1f-4ab6-b180-826fa0d0f681 | Address Redacted | | | | | | First Class Mail |
| da918bd2-522f-4fef-bb47-b2918e3c2f0a | Address Redacted | | | | | | First Class Mail |
| da93a34c-e608-490e-8f9f-e37709bb00ab | Address Redacted | | | | | | First Class Mail |
| da957db3-369a-498c-aec3-3eed4312221e | Address Redacted | | | | | | First Class Mail |
| da96423a-b74c-4a51-a6bd-35da7e910f52 | Address Redacted | | | | | | First Class Mail |
| da977cf6-1fb3-4780-84db-ab40eee37933 | Address Redacted | | | | | | First Class Mail |
| da9867a0-27e6-44c7-a17f-4d029909187f1 | Address Redacted | | | | | | First Class Mail |
| da9aa236-5cab-41a1-877d-e3483efe6e7b | Address Redacted | | | | | | First Class Mail |
| da9ad737-1066-4bc1-b898-75d6e5251f2b | Address Redacted | | | | | | First Class Mail |
| da9b3c4c-219c-411a-87c6-a9dab6b720a0 | Address Redacted | | | | | | First Class Mail |
| da9bc5f2-2959-453f-acdf-edbb0ab17bca | Address Redacted | | | | | | First Class Mail |
| da9bef9c7-93f5-454b-9e5d-794b5644027 | Address Redacted | | | | | | First Class Mail |
| da9fbcb4-15a1-42fa-9965-b72488747deb | Address Redacted | | | | | | First Class Mail |
| daa0af25-8f88-4cad-b68e-c16836cefda0 | Address Redacted | | | | | | First Class Mail |
| daa1c01f-605c-4ee7-87bb-e7ecf7002d1d | Address Redacted | | | | | | First Class Mail |
| daa2bdd8-c1be-444b-9c0b-df5179b2f1e5 | Address Redacted | | | | | | First Class Mail |
| daa2ff69-5e54-60b0-a064-1f525e14b6a0 | Address Redacted | | | | | | First Class Mail |
| daa5aade-d12d-47be-806f-a8a0f9483b27 | Address Redacted | | | | | | First Class Mail |
| daa78503-a50b-44f5-bea6-6f989607e252 | Address Redacted | | | | | | First Class Mail |
| daacb25b-b131-4ef1-b895-efa70929e154 | Address Redacted | | | | | | First Class Mail |
| daace71e-7bf9-4378-9ad0-6d6974b46be5 | Address Redacted | | | | | | First Class Mail |
| daadf9bf-2d15-4de7-afa4-987bd34ad728 | Address Redacted | | | | | | First Class Mail |
| daae2182-07a3-4bc4-a159-8777f4ed0fa49 | Address Redacted | | | | | | First Class Mail |
| daae9a0b-5efc-4157-bb67-684c077731a2 | Address Redacted | | | | | | First Class Mail |
| dab154fb-b0a5-4820-ae19-980ced65d0b2 | Address Redacted | | | | | | First Class Mail |
| dab3196d-4081-46a8-8860-b68e111e1f8a | Address Redacted | | | | | | First Class Mail |
| dab3df0c-298c-4a84-896e-29e8a7491abe | Address Redacted | | | | | | First Class Mail |
| dab45107-872a-46c0-b066-662ddcBe5375 | Address Redacted | | | | | | First Class Mail |
| dab55c6e-3cdd-45f6-98ba-ecb8e692c162 | Address Redacted | | | | | | First Class Mail |
| dab5e072-d4fd-46d3-899c-8968363c5816 | Address Redacted | | | | | | First Class Mail |
| dab9bbb4-aa25-4319-90b5-32b80e6b5230 | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| dabd9a00-4701-444d-b63b-c06665fae7ed | Address Redacted | | | | | | First Class Mail |
| dabe44f3-b03d-4 1e3-8f72-0afa60f8a7e3 | Address Redacted | | | | | | First Class Mail |
| dabf6c9a-e395-4cde-a592-b835e3890348 | Address Redacted | | | | | | First Class Mail |
| dac0b079-0152-47f2-8bb7-73b92ab03ec | Address Redacted | | | | | | First Class Mail |
| dac40280-1017-44d9-9364-1b5cfc422731 | Address Redacted | | | | | | First Class Mail |
| dac46aca-726d-42ab-84f1-2e6ab6b9959 | Address Redacted | | | | | | First Class Mail |
| dac609a5-71b7-4582-96a5-ecccb7165dba | Address Redacted | | | | | | First Class Mail |
| dac7334b-7a79-49bc-b38f-c6ca685266f4f | Address Redacted | | | | | | First Class Mail |
| dacb1dd6-a88f-4bd8-af50-38a475daabdd | Address Redacted | | | | | | First Class Mail |
| dacbc8d1-78f6-41b2-8ee0-5ceacb320ccc | Address Redacted | | | | | | First Class Mail |
| dacbe6d6-c8f5-4cb2-b0bc-e38e623dc295 | Address Redacted | | | | | | First Class Mail |
| dacc189a-25d9-431c-a5d8-fa1ee3fb5706a | Address Redacted | | | | | | First Class Mail |
| daccbd6f-5382-49c1-be35-87951dd58671 | Address Redacted | | | | | | First Class Mail |
| dacddd43-07a3-4eef-a168-aeeaa093aa47 | Address Redacted | | | | | | First Class Mail |
| dacf3eae-cd7e-42b2-adc7-2ccc131e9e39 | Address Redacted | | | | | | First Class Mail |
| dacf2aaca-1138-47a8-a9e6-612f7e9bfbd2 | Address Redacted | | | | | | First Class Mail |
| dad1770e-54d5-47bc-a7a3-f1cfe7093390 | Address Redacted | | | | | | First Class Mail |
| dad24411-1d55-4216-be9f-f3d50776fde7 | Address Redacted | | | | | | First Class Mail |
| dad2be8b-9b59-42bb-a660-bf271f451836 | Address Redacted | | | | | | First Class Mail |
| dad374fd-6e69-47fe-9f70-76e6b9bb24df | Address Redacted | | | | | | First Class Mail |
| dad66515-0cBf-4c99-87cc-bf00ad1f9dd4 | Address Redacted | | | | | | First Class Mail |
| dad714ab-6847-4e62-b56-8d0fee739b6a | Address Redacted | | | | | | First Class Mail |
| dad819da-e756-431b-84c6-e69fb718cf76 | Address Redacted | | | | | | First Class Mail |
| dad826cd-3c89-48ae-8e17-445d3fa00ff9 | Address Redacted | | | | | | First Class Mail |
| dad86570-c680-44e6-a9e6-0243f1916d23a | Address Redacted | | | | | | First Class Mail |
| dadae772-969b-4385-ae83-6bb656f133f20 | Address Redacted | | | | | | First Class Mail |
| dadb9d5b-f653-419d-ac53-65-7f3 cec49 1f | Address Redacted | | | | | | First Class Mail |
| dadd332a-af70-4b08-949d-7fecaf79db6b | Address Redacted | | | | | | First Class Mail |
| dade00b4-f03c-4485-b61e-25d88a787c53 | Address Redacted | | | | | | First Class Mail |
| dae175ac-9434-4440-b76b-ecfcbde7427 | Address Redacted | | | | | | First Class Mail |
| dae3c722-6529-46d7-9104-f082b8291152 | Address Redacted | | | | | | First Class Mail |
| dae52bb5-54c5-48f7-8c43-6de9f643e58f | Address Redacted | | | | | | First Class Mail |
| dae5bc63-43e5-4e1e-abc7-b2291c5c9bde | Address Redacted | | | | | | First Class Mail |
| dae5cef4-085e-4e40-8887-8161662f9be4 | Address Redacted | | | | | | First Class Mail |
| dae6187b-6f46-49cb-861e-229f51a7494 | Address Redacted | | | | | | First Class Mail |
| daea8f10-cd2c-43ac-a329-29250c9c8e99 | Address Redacted | | | | | | First Class Mail |
| daeadcd1-100f-4233-ab55-e27eecd2 bb60e | Address Redacted | | | | | | First Class Mail |
| daeb858-8757-4483-8e24-bdfb1035b21D | Address Redacted | | | | | | First Class Mail |
| daf08f12-f1a5-4401-8e7c-ec1d72ee96dc | Address Redacted | | | | | | First Class Mail |
| daf0f066c-790a-4f84-a78d-15a8da84ff48 | Address Redacted | | | | | | First Class Mail |
| daf0ad31-5531-4b64-8e88-3cb11c0fe4dc3 | Address Redacted | | | | | | First Class Mail |
| daf5137a-1a32-4575-8d87-8808cec75e4e | Address Redacted | | | | | | First Class Mail |
| daf56553-2cf7-4601-beb2-eb9a44278a49 | Address Redacted | | | | | | First Class Mail |
| daf58913-0264-4cd1-915a-f5ac4bb11be8 | Address Redacted | | | | | | First Class Mail |
| daf7ba39-480a-4700-9da8-1b462e07fb4f | Address Redacted | | | | | | First Class Mail |
| daf9fc48-7a7e-4829-9bcd-743c5bc9d958 | Address Redacted | | | | | | First Class Mail |
| daf9ecdc-d1c3-46f4-86ff-f0257f4a66023 | Address Redacted | | | | | | First Class Mail |
| dafd16f1-8fd9-4547-a342-8dc426d78060 | Address Redacted | | | | | | First Class Mail |
| dafe29d3-0737-47B1-806e-4a83436a1c99 | Address Redacted | | | | | | First Class Mail |
| daff3079-ad99-4aa8-a30e-3e3e948e7284 | Address Redacted | | | | | | First Class Mail |
| Daniel Bonat | | | | | | Email Address Redacted | Email |
| Daniel C Wozoniak | | | | | | Email Address Redacted | Email |
| Daniel Kadin | | | | | | Email Address Redacted | Email |
| Daniel Salisbury | | | | | | Email Address Redacted | Email |
| Daniella Fiorno | | | | | | Email Address Redacted | Email |
| DataDog | Attn: Nick Hunter, Legal Dept | 2/29 Stewart St | Richmond, VIC 3121 | Australia | | | First Class Mail |
| David John | | | | | | Email Address Redacted | Email |
| David Knell | | | | | | Email Address Redacted | Email |
| David Landau | | | | | | Email Address Redacted | Email |
| David Simmons | | | | | | Email Address Redacted | Email |
| db000352-4a1f-4e7d-a8d2-c2c5ab709fbd | Address Redacted | | | | | | First Class Mail |
| db00e12e-146d-45d0-9bdb-537ae5c3d8ff | Address Redacted | | | | | | First Class Mail |
| db03c310-9665-442d-8fe6-e64ca9639908 | Address Redacted | | | | | | First Class Mail |
| db06c7f5-4ef2-406f-aaaa-ea5651596205 | Address Redacted | | | | | | First Class Mail |
| db076af1-1bde-42ab-b244-ec8b2ae452de | Address Redacted | | | | | | First Class Mail |
| | | | | | | | |
| db08e50f-1bd4-46eb-ae5f-fffef90c8b4bd | Address Redacted | | | | | | First Class Mail |
| db0a28d2-516b-4069-a0aa-053b9189ac2d | Address Redacted | | | | | | First Class Mail |
| db0a63 be-e900-469c-a6fe-a9bd0eab1013 | Address Redacted | | | | | | First Class Mail |
| db0ab001-69ad-4425-9039-a90f7eb256ab1c | Address Redacted | | | | | | First Class Mail |
| db0bd843-9304-4972-ab91-e6b9067bd568 | Address Redacted | | | | | | First Class Mail |
| db0be20d-361a-49f5-ba61-ef8b50a0157d | Address Redacted | | | | | | First Class Mail |
| db0ccba3-e6b9-46ca-8fb8-fc770283d714 | Address Redacted | | | | | | First Class Mail |
| db0cf484-8ba7-471d-b739-dbddf0fa5aa7 | Address Redacted | | | | | | First Class Mail |
| db0ef0ac-6a6f-449f-9a2f-105d878abf9f2 | Address Redacted | | | | | | First Class Mail |
| db0f41b2-e0bd-4c92-87b4-da08fd9b3e18 | Address Redacted | | | | | | First Class Mail |
| db10412D-7c3d-4b4b-b210-8150670846a7 | Address Redacted | | | | | | First Class Mail |
| db121f5c-16cb-49b3-91cf-132e264b85d9 | Address Redacted | | | | | | First Class Mail |
| db1473cc-4f9d-4bbd-a45d-425808f0ad07 | Address Redacted | | | | | | First Class Mail |
| db14bde9-54f6-4baa-a8cec7d253e6f0733d | Address Redacted | | | | | | First Class Mail |
| db1c5082-716f-45a8-99b6-d94f7f442c43e | Address Redacted | | | | | | First Class Mail |
| db1ddb18-fc53-4f5b-b17f-74f81e4720c6e | Address Redacted | | | | | | First Class Mail |
| db1ed10d-1bf4-4fe1-afba-5bc266c3f513 | Address Redacted | | | | | | First Class Mail |
| db1ee9db-99a2-4eb5-90f7-51a7e6a3d4a5c | Address Redacted | | | | | | First Class Mail |
| db20aee5-fa6f-4bfe-83e4-a0ec3ff0ad87 | Address Redacted | | | | | | First Class Mail |
| db20fbed-1c0c-441e-98a6-75d4b4c8dd52 | Address Redacted | | | | | | First Class Mail |
| db211003-c255-46d9-8e9a-8f4b2f97f92d2 | Address Redacted | | | | | | First Class Mail |
| db222ad8-65e4-4c5b-86ac-00d1986b6306 | Address Redacted | | | | | | First Class Mail |
| db22af22-6bed-4bbe-a689-f4655937ed74 | Address Redacted | | | | | | First Class Mail |
| db23ef93-e6fac-4d68-9fa9-3b371fc70ed1 | Address Redacted | | | | | | First Class Mail |
| db252426-6c03-4B5f-8956-148f775277f92 | Address Redacted | | | | | | First Class Mail |
| db2a6b88-38bf-4e18-b22b-59adefe309c | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| db2d44ad-7238-4d90-96a7-db7c7e3a433d | Address Redacted | | | | First Class Mail |
| db2ca524-d511-4233-a1e1-ecd8eeeb294a | Address Redacted | | | | First Class Mail |
| db2d20d8-38be-4b4d-bf3f-8a7e7c0c130c | Address Redacted | | | | First Class Mail |
| db2e04bd-ccd9-4458-a4b9-d7432b56fc87 | Address Redacted | | | | First Class Mail |
| db3450f-58a7-4288-bee1-4aad3b476952 | Address Redacted | | | | First Class Mail |
| db38af3c-9edf-4d76-b810-b9072026fa37 | Address Redacted | | | | First Class Mail |
| db3bf89b-fc03-4047-8a2b-0dca9d6288e4 | Address Redacted | | | | First Class Mail |
| db3cc3cb-55e5-43be-bbdd-77b2e68ef17f | Address Redacted | | | | First Class Mail |
| db40296d-7b38-41a0-99a2-fe3111f82dd5 | Address Redacted | | | | First Class Mail |
| db4349db-f160-4980-9e58-f5deb2adec6a | Address Redacted | | | | First Class Mail |
| db43b472-eb29-402f-94cc-550002dabe12 | Address Redacted | | | | First Class Mail |
| db448723-d5a9-4508-8831-1298219c54f4 | Address Redacted | | | | First Class Mail |
| db47c38a-31d7-4646-9cd9-8a51ec62b46c | Address Redacted | | | | First Class Mail |
| db47f698-fa77-44ef-ab21-3be9dc7f885a | Address Redacted | | | | First Class Mail |
| db4f1e5c-205c-41bf-aa9c-06290f50199b | Address Redacted | | | | First Class Mail |
| db4f7cc9-f2c0-417b-8b20-80d98b8f1844 | Address Redacted | | | | First Class Mail |
| db4fbc4b-d0a6-49fe-b8a3-53e80b5a725f | Address Redacted | | | | First Class Mail |
| db500a82-01d5-4e3d-9a05-9f4c6493e3d6 | Address Redacted | | | | First Class Mail |
| db5660ce-77c8-4444-9f9f-172978f7e0f9 | Address Redacted | | | | First Class Mail |
| db56b3bc-1650-4c97-9e91-f0ae0c296339 | Address Redacted | | | | First Class Mail |
| db5774f5-65be-4898-8ab4-e01205509892 | Address Redacted | | | | First Class Mail |
| db57951c-a69d-4515-9799-4bcf59b5324f5 | Address Redacted | | | | First Class Mail |
| db58097c-5e27-4d5e-aa15-b8c5181a6016 | Address Redacted | | | | First Class Mail |
| db58e094-ac2f-4714-9fa3-7c1333805e93 | Address Redacted | | | | First Class Mail |
| db5d6ea7-2f14-4acb-be3b-d1ed9ac92dd3 | Address Redacted | | | | First Class Mail |
| db5ddb5b-5100-48ea-94fe-3262ac6c9caa | Address Redacted | | | | First Class Mail |
| db5f780a-11e8-4fc9-b1ea-349eb1fe61b6 | Address Redacted | | | | First Class Mail |
| db61035df-703a-44f1-94fe-2542c7d2d9e5 | Address Redacted | | | | First Class Mail |
| db63d988-c159-43b7-89b0-b02eeee7a8e0 | Address Redacted | | | | First Class Mail |
| db643545-43ea-49a6-810f-9c3c4b083fc0 | Address Redacted | | | | First Class Mail |
| db6ce135-345d-417e-a360-abda65fd44ad | Address Redacted | | | | First Class Mail |
| db749dd2-0331-461e-9d5d-70b970bcd9f1 | Address Redacted | | | | First Class Mail |
| db74fba3-d1c5-4505-8222-1a2634ee452b | Address Redacted | | | | First Class Mail |
| db75f0bf-bb58-4d2c-8c75-57e95a63447 | Address Redacted | | | | First Class Mail |
| db767b51-8d25-4830-9b3d-759e6c28044a | Address Redacted | | | | First Class Mail |
| db7609cb-4654-4eb2-bb7b-974c93b4770a | Address Redacted | | | | First Class Mail |
| db7ce1fe-7dd7-40c0-8f1c-328f3e35e45d | Address Redacted | | | | First Class Mail |
| db7d6d8d-48f2-4869-b3a7-49d5c261c96c | Address Redacted | | | | First Class Mail |
| db82477-075d-47eb-8079-b2eee795d9d9 | Address Redacted | | | | First Class Mail |
| db82ee9d-40e4-49bd-b797-6badcb00df9b | Address Redacted | | | | First Class Mail |
| db844a0f-1f4e-4189-8f4b-019783fc1ff4 | Address Redacted | | | | First Class Mail |
| db84691e-fdfc-48bd-b77f-73912bcd12a0 | Address Redacted | | | | First Class Mail |
| db891811-f4bf-4747-ae5a-244493d1678f | Address Redacted | | | | First Class Mail |
| db891d85-1f12-4199-b184-09517b828cf1 | Address Redacted | | | | First Class Mail |
| db8a7021-8968-49dd-b440-73f17bd73718 | Address Redacted | | | | First Class Mail |
| db8bee70-1535-49ef5-a479-21245a3e0f5 | Address Redacted | | | | First Class Mail |
| db8cd1b8-886c-4919-8781-b25759dc550f | Address Redacted | | | | First Class Mail |
| db8d89cf-72b3-4666-9671-1eb60d204155 | Address Redacted | | | | First Class Mail |
| db8dddf5-5200-4abb-a095-708d02a69b27 | Address Redacted | | | | First Class Mail |
| db90178e-4c39-4371-b2cc-eb8834840556 | Address Redacted | | | | First Class Mail |
| db924f2f-efaf-4e69-b267-b8d4255a199b | Address Redacted | | | | First Class Mail |
| db924f3b-f8bd-4cf0-a979-12904b39b2d5 | Address Redacted | | | | First Class Mail |
| db92c61f-059e-4a58-a8a0-680867a2ed6 | Address Redacted | | | | First Class Mail |
| db92e2d5-0537-4b33-90bf-9a8316f9fc7e | Address Redacted | | | | First Class Mail |
| db934f42-1bba-4679-8d7a-003cd69cf205 | Address Redacted | | | | First Class Mail |
| db93c2f1-957f-4b42-b468-14cda157ea0d | Address Redacted | | | | First Class Mail |
| db961704-3a83-4295-b217-1126b857b03b | Address Redacted | | | | First Class Mail |
| db995e1d-bc0d-4a35-8940-c0593ecbd654 | Address Redacted | | | | First Class Mail |
| db9967f5f-18c4-4e0c-9dc7-7a0fd4bef0e5 | Address Redacted | | | | First Class Mail |
| db9ad67d-24c2-4c6f-bdd3-451b0dd08d305 | Address Redacted | | | | First Class Mail |
| db9bf527-0b9f-4605-a8ef-3ee4ee48f8e9 | Address Redacted | | | | First Class Mail |
| db9db07e-bc3a-48a4-b0bf-92e12bbb2257 | Address Redacted | | | | First Class Mail |
| db9df734-3323-4c4a-bccb-a206d8593009 | Address Redacted | | | | First Class Mail |
| db9e2e42-7dc5-47a7-8f0d-ef651a6cc5c2 | Address Redacted | | | | First Class Mail |
| dba02c91-9164-47da-85a6-97bbad2189cf | Address Redacted | | | | First Class Mail |
| dba07a80-5e73-4839-e158-c894073087b3 | Address Redacted | | | | First Class Mail |
| dba16c76-627f-479c-9d4d-25dcea8c5f62 | Address Redacted | | | | First Class Mail |
| dba2d0bbf-70c0-4195-ab1b-624b0ecb5b15 | Address Redacted | | | | First Class Mail |
| dba5ab24-8dbd-432d-8723-21e9e2d3c2a3 | Address Redacted | | | | First Class Mail |
| dba61e17-e46f-4212-a513-ad181e16d4a | Address Redacted | | | | First Class Mail |
| dba626ad-f834-495f-b50e-685498c7c8761 | Address Redacted | | | | First Class Mail |
| dba7b5ba-1841-42a9-8eb9-d5bb1381ff76 | Address Redacted | | | | First Class Mail |
| dba85340-f551-44fa-b747-527cfcf70d7a | Address Redacted | | | | First Class Mail |
| dba9061a-8ada-4551-8211-37d7026c1cf7 | Address Redacted | | | | First Class Mail |
| dbab5098-1b4b-46e4-833e-7c067d7404f5 | Address Redacted | | | | First Class Mail |
| dbac0032-fe56-450c-b371-93ddeffd979c | Address Redacted | | | | First Class Mail |
| dbacce6b-600b-4fe9-b1bf-e93cde16b2a5 | Address Redacted | | | | First Class Mail |
| dbadd40e2-1b87-4b37-b4f2-e038ef3f4069 | Address Redacted | | | | First Class Mail |
| dbb05085-e85d-4a74-9deb-6ece6b30348d | Address Redacted | | | | First Class Mail |
| dbb1bbc9-b8a3-4cd1-90b4-892d3aa5799 | Address Redacted | | | | First Class Mail |
| dbb23ca7-55fe-49aa-b2df-e0148086776d | Address Redacted | | | | First Class Mail |
| dbb39a76-50e6-4d02-b8fd-7d363adeded0 | Address Redacted | | | | First Class Mail |
| dbe4ac5c-bf02-420c-9184-6f8211e4330c | Address Redacted | | | | First Class Mail |
| dbb4f943-d861-425e-8ea3-b6376211f0a0 | Address Redacted | | | | First Class Mail |
| dbb6070e-c395-41e5-96b2-3c3e56c996be | Address Redacted | | | | First Class Mail |
| dbb9a495-659a-44ce-bce1-ceb82e3d82f8 | Address Redacted | | | | First Class Mail |
| dbba183c-4d13-4469-8cf3-07f42915210c | Address Redacted | | | | First Class Mail |
| dbbbdd05-d811-4d6e-b409-bcf5b4042499 | Address Redacted | | | | First Class Mail |
| dbbdab1b-202c-4071-93c5-60222d9eea85e | Address Redacted | | | | First Class Mail |
| dbbf4d01-ed73-446a-b96a-f5429e1b236 | Address Redacted | | | | First Class Mail |
| dbc0c8ab-8eb1-4400-a503-b061da3d44ac | Address Redacted | | | | First Class Mail |
| dbc2a2ef-9406-4d9b-b98f-501fecf4441a | Address Redacted | | | | First Class Mail |
| dbc5985c-83f3-4eeb-b05d-448f19052689 | Address Redacted | | | | First Class Mail |
| dbc6803f-326f-4c29-bcc5-9a5ecc31bb63 | Address Redacted | | | | First Class Mail |
| dbc7709f-4549-4eee-be5f-be2d395ec988 | Address Redacted | | | | First Class Mail |
| dbc8f444-5fb7-40d5-8adb-a9e9cf9b0aff4b | Address Redacted | | | | First Class Mail |
| dbc9b817-c23c-42de-8dbf7-3c987f20239c | Address Redacted | | | | First Class Mail |
| dbd07fe9-e022-4a43-bb78-e194358888e54 | Address Redacted | | | | First Class Mail |
| dbd30e90-71a1-4bac-8da5-1e7304c5caca | Address Redacted | | | | First Class Mail |
| dbd3141b-b273-45ce-84b1-0f3354aa1be7 | Address Redacted | | | | First Class Mail |
| dbd3f6d4-a919-4f21-9901-808f0dbdeb4f | Address Redacted | | | | First Class Mail |
| dbd4037e-70b4-400c-8ee5-bc7e776662c53 | Address Redacted | | | | First Class Mail |
| dbd4bc96-192c-4f3e-8b3f-9b4755610bd0 | Address Redacted | | | | First Class Mail |
| dbd542c9-31ff-4a53-8d6d-9ddf7abdb7ef | Address Redacted | | | | First Class Mail |
| dbd60f8f-1de7-4eb1-a079-15a455ab494f | Address Redacted | | | | First Class Mail |
| dbd60139-8131-4503-8d39-deac93dd277d | Address Redacted | | | | First Class Mail |
| dbd72251-7e65-4efb-a705-ca2b8647e4e8 | Address Redacted | | | | First Class Mail |
| dbd7d2d6-6e4e-4d14-be18-596a00374999 | Address Redacted | | | | First Class Mail |
| dbd85626-f4b6-495d-a432-b729fa4d9dd4 | Address Redacted | | | | First Class Mail |
| dbda679e-b4ef-42ae-8f6f-6f14c6cb9d65 | Address Redacted | | | | First Class Mail |
| dbdde200-f360-49c3-a7d3-2018014f3aef5 | Address Redacted | | | | First Class Mail |
| dbdf0a27-901d-45dd-a9be-6e874d584384 | Address Redacted | | | | First Class Mail |
| dbdfc8b8-80c9-426b-8c6a-dcc5b03892e | Address Redacted | | | | First Class Mail |
| dbdfee58-4c58-463a-9335-ede21c1f51f1 | Address Redacted | | | | First Class Mail |
| dbdffe5d-8df6-49ae-9df9-f-b2f88bda30c | Address Redacted | | | | First Class Mail |
| dbe424be-1efc-4252-9911-700bca68860e | Address Redacted | | | | First Class Mail |
| dbe62673-8c94-4b39-acae-ffb8045deb49 | Address Redacted | | | | First Class Mail |
| dbe87242-a09f-4298-9d74-98c20921597 | Address Redacted | | | | First Class Mail |
| dbec5262-c752-40d8-b165-054eb9e53d5 | Address Redacted | | | | First Class Mail |
| dbec9376-007f-46ae-a722-c2363ec51ecd | Address Redacted | | | | First Class Mail |
| dbeca6ab-e650-4f95-86a6-f99b1ddb07e2 | Address Redacted | | | | First Class Mail |
| dbeed2d0-0b4c-4999-a353-c0a66b3e7d4ee | Address Redacted | | | | First Class Mail |
| dbef21bb-3799-44a3-a087-47ec3e60b23b2 | Address Redacted | | | | First Class Mail |
| dbf2190b-cf95-4b2e-b6c6-9614260f75d07 | Address Redacted | | | | First Class Mail |
| dbf23e7d-ee42-43c8-ab65-f1a9f906012 | Address Redacted | | | | First Class Mail |
| dbf2ae64-a01a-4347-85cb-639903076c9c | Address Redacted | | | | First Class Mail |
| dbf5efc7-1839-41ce-ba33-9973b851b716 | Address Redacted | | | | First Class Mail |
| dbf832b3-e863-4ac0-a2b6-e99938040117 | Address Redacted | | | | First Class Mail |
| dbf9a417c-efe7-4429-8c10-face8058e3ce | Address Redacted | | | | First Class Mail |
| dbfcab5e2-b93f-4b75-99f2-54e1a1f4a7e1 | Address Redacted | | | | First Class Mail |
| dbf9c03d-9131-496d-a113-9d0c279cbd52 | Address Redacted | | | | First Class Mail |
| dbfc19f3-e7ce-4213-9155-f642d92c8c6f1 | Address Redacted | | | | First Class Mail |
| dbfeb620-2b90-4a8a-a8ba-c3e3a192b3d0 | Address Redacted | | | | First Class Mail |
| dbfebb8f-8929-4515-9f9f-2529fe20b217 | Address Redacted | | | | First Class Mail |
| dbfef772-aa0d-4a0b-8357-bf5b6d0f572a | Address Redacted | | | | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | 1101 4th St SW, Ste 270 | W Washington, DC 20024 | | First Class Mail |
| dc00244d-b273-4e5c-8993-ac7b66b0b5 | Address Redacted | | | | First Class Mail |
| dc00312c-2512-45e9-b868-60e67d588173 | Address Redacted | | | | First Class Mail |
| dc0300fe-2ba7-4858-a437-6df00ecd25f3 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| dc062317-8764-4a60-8b02-e905a0744a71 | Address Redacted | | First Class Mail |
| dc073154-ae5d-452d-8e8e-e243cc17f554 | Address Redacted | | First Class Mail |
| dc08c3a5-8d26-4024-b7f5-afa0eeb32ad4 | Address Redacted | | First Class Mail |
| dc099188-1d8f-4613-8925-2921fc0b5af2 | Address Redacted | | First Class Mail |
| dc0b518b-ad5b-4f8d-91df-e6bf203069f6 | Address Redacted | | First Class Mail |
| dc0d2dd8-30b0-419f-a2e7-3982bdaef4c4 | Address Redacted | | First Class Mail |
| dc0d911b-2d9d-45d3-ae64-4c0490a869d0 | Address Redacted | | First Class Mail |
| dc185dd1-962e-422e-8755-9ccef1dc3e6e | Address Redacted | | First Class Mail |
| dc19b4a8-41e6-495d-8657-eaad71221568 | Address Redacted | | First Class Mail |
| dc1b2163-ecbc-419d-b0f0-bd93d52bfa0c | Address Redacted | | First Class Mail |
| dc1bf984-54ff-45da-bdd3-e0c525ee7d36 | Address Redacted | | First Class Mail |
| dc1d8cd6-d6dd-4c3f-8cf9-37e202dded05 | Address Redacted | | First Class Mail |
| dc228aeb-fd21-42e2-9967-6b37c7e528bb | Address Redacted | | First Class Mail |
| dc22978c-1b6e-4555-b3c8-2559d3c879f6 | Address Redacted | | First Class Mail |
| dc22bed1-b0e0-4a82-9281-25af8b6d1db5 | Address Redacted | | First Class Mail |
| dc22d942-16f9-4156-8ece-c1ed8d99c88b | Address Redacted | | First Class Mail |
| dc234f50-e311-4b86-acad-52de4bc0e2df | Address Redacted | | First Class Mail |
| dc23ceb7-3f31-4f4d-b64a-f2c8fc697599 | Address Redacted | | First Class Mail |
| dc243f70-3ff0-48f9-bc25-090ababb4b7e0 | Address Redacted | | First Class Mail |
| dc245d43-c2f9-4ed0-af7c-6dac6b62e2ef | Address Redacted | | First Class Mail |
| dc2457ec-3696-411a-b2b2-4b073d603012 | Address Redacted | | First Class Mail |
| dc250408-0889-44c3-a3bb-192a740bf3b5 | Address Redacted | | First Class Mail |
| dc26dcd8-7527-4013-bfe6-1e580b382094 | Address Redacted | | First Class Mail |
| dc26fe2d-16c2-46ee-abaf-3a002e112c08 | Address Redacted | | First Class Mail |
| dc282f68-281d-45c5-888c-17dad85a44cd | Address Redacted | | First Class Mail |
| dc29a849-9dd9-44a0-8188-b4905a3be2b1 | Address Redacted | | First Class Mail |
| dc2a384e-cb0d-4e8b-b2ea-a1e0fbee622e | Address Redacted | | First Class Mail |
| | | | |
| dc2a5b4b-1770-4eee-9172-cd66302530cc | Address Redacted | | First Class Mail |
| dc2ae015-1608-46bd-a992-2be6a74e0d06 | Address Redacted | | First Class Mail |
| dc2c711c-089e-49aa-ad9c-19e3ceb53058 | Address Redacted | | First Class Mail |
| dc2c8059-d584-4fc4-820a-c5f5b5a7ea0 | Address Redacted | | First Class Mail |
| dc2cac9b-4e77-4c45-be2b-d5d01d6aae43 | Address Redacted | | First Class Mail |
| dc2fa9fb-fb8a-4273-9a2d-af9d9723c489 | Address Redacted | | First Class Mail |
| dc30d9e1-fdac-40b7-85cd-77e814bc5748 | Address Redacted | | First Class Mail |
| dc31ac56-f8e4-458e-a740-3995f04b1eff | Address Redacted | | First Class Mail |
| dc31c92f-545a-40da-b280-f8d8ba9f2d0d | Address Redacted | | First Class Mail |
| dc3544dd-4c18-4945-9577-1751990b6afd | Address Redacted | | First Class Mail |
| dc369838-97ab-425b-96ca-8f5b3f0fea5 | Address Redacted | | First Class Mail |
| dc3a0ba8-7d5b-45ac-8b6b-6e6ec2491193 | Address Redacted | | First Class Mail |
| dc3ad3df-2d1c-485d-aacf-5d15466d217d | Address Redacted | | First Class Mail |
| dc3c6432-cd4d-40d2-8ad7-e6c79ea653de | Address Redacted | | First Class Mail |
| dc3ca7d3-cec8-47f8-abbb-f0912137d1d7 | Address Redacted | | First Class Mail |
| dc3ebd66-30de-4526-8994-9e39fcfe6097 | Address Redacted | | First Class Mail |
| dc3ef594-7cbf-48db-a71c-202ff042d8fb | Address Redacted | | First Class Mail |
| dc3ffa7a-fb85-480b-adb5-efc4ead3f3da | Address Redacted | | First Class Mail |
| dc41b6bf-1f74-4015-abdd-dd90e305390c | Address Redacted | | First Class Mail |
| dc4224ec-cf09-41d4-8147-eb5fe97160d5d | Address Redacted | | First Class Mail |
| dc4301ec-3547-4967-81c9-273f9bbb84c4 | Address Redacted | | First Class Mail |
| dc4371c5-d6f2-477d-b7c2-ef9dbb789a0d | Address Redacted | | First Class Mail |
| dc43fd0b-88f8-42ce-9c67-133000db0a03 | Address Redacted | | First Class Mail |
| dc465316-e0b8-42ae-b928-af1c5da68d7f | Address Redacted | | First Class Mail |
| dc47354c-5a44-4440-848b-0e43d86a85c6 | Address Redacted | | First Class Mail |
| dc476c49-e895-4a8f-a9e6-a224826f1417 | Address Redacted | | First Class Mail |
| dc48ba1b-9329-45b2-9c86-664805d372ec | Address Redacted | | First Class Mail |
| dc49eecf-119b-42a7-9b37-a2416e17b6be | Address Redacted | | First Class Mail |
| dc4b0f01-23e6-4193-ba62-108b551e196a | Address Redacted | | First Class Mail |
| dc4b7660-f288-46bc-86ce-4d7bd8d09eeb | Address Redacted | | First Class Mail |
| dc4d779f-2524-4fb3-a791-4096ef1b8b3e | Address Redacted | | First Class Mail |
| dc4db16b-9af2-4053-a725-4baaeaf0e213 | Address Redacted | | First Class Mail |
| dc4dfe1e-4b5e-4a78-bcfb-ee7ed2bcc142 | Address Redacted | | First Class Mail |
| dc501155-1ad0-4f14-b18b-5 ec080e0dcbcb | Address Redacted | | First Class Mail |
| dc51673e-fc7e-4a9f-85ae-6e6cc270b0bf | Address Redacted | | First Class Mail |
| dc530880-2c9e-4083-8da9-e348e05c1de6a | Address Redacted | | First Class Mail |
| dc54cc3b-21a0-4eaf-a10c-913512b1c0eb | Address Redacted | | First Class Mail |
| dc58f30d-b2d3-4389-adb3-3bb7f419f0d7 | Address Redacted | | First Class Mail |
| dc581b44-989b-413f-9952-a3f4132f2542 | Address Redacted | | First Class Mail |
| dc58b0ba-a00d-471e-ac24-14ddd2e1948e | Address Redacted | | First Class Mail |
| | | | |
| dc59e8b9-3f5c-4de7-ae34-1eaad1ae9329 | Address Redacted | | First Class Mail |
| dc5a05ec-9e26-4ae9-8b99-f0773451d327 | Address Redacted | | First Class Mail |
| dc59fa8c-b270-457b-86a9-7ab70b852dd5 | Address Redacted | | First Class Mail |
| dc6131df-08a6-4e55-8c40-ee78b6c340fb | Address Redacted | | First Class Mail |
| dc61415a-93fb-489e-ab1e-b8b7085e8c7f | Address Redacted | | First Class Mail |
| dc640b89-efa0-4471-af58-60e0267f0581 | Address Redacted | | First Class Mail |
| dc65296b-034f-46bf-b032-b5517aa3a01d | Address Redacted | | First Class Mail |
| dc65c9f7-5d0b-4f5f-9939-3a9a3d028bc1 | Address Redacted | | First Class Mail |
| dc663f45-916f-4080-9f80-abc51a76078e | Address Redacted | | First Class Mail |
| dc675a47-1748-4f9d-b9f1-9a07042fe302 | Address Redacted | | First Class Mail |
| dc676055-e7de-4f75-98c4-bef47e13e2fd | Address Redacted | | First Class Mail |
| dc68de06-baf7-4dd6-9ab-408095986abc | Address Redacted | | First Class Mail |
| dc6a1a53-947c-4267-a9b3-d8388f1df93f | Address Redacted | | First Class Mail |
| dc6a6b82-9e1c-49ec-b56a-2a5168d6bf77 | Address Redacted | | First Class Mail |
| dc6b7313-a1ce-4060-8670-027e83d7f41f | Address Redacted | | First Class Mail |
| dc6bc008-32f2-4a47-919e-e6ee94c9198e | Address Redacted | | First Class Mail |
| dc6ce17e-7504-40f1-8e98-8b5f11b3bdc3 | Address Redacted | | First Class Mail |
| dc6f9dc4-5b22-4c14-a0e0-100e72f2b1e | Address Redacted | | First Class Mail |
| dc6fb36b-7963-4b03-87fd-1119ba46993a | Address Redacted | | First Class Mail |
| dc708806-5eab-4b3f-abbf-25ab4218fb02 | Address Redacted | | First Class Mail |
| dc70e382-f7bf-4ce5-b485-d1eefb069d55 | Address Redacted | | First Class Mail |
| dc70f2c1-7229-4460-9ff5-ee42f9b6b32a | Address Redacted | | First Class Mail |
| dc7248d2a-21df-4173-b6e4-d7239c05e6aa | Address Redacted | | First Class Mail |
| dc731dbf-f347-4b1d-8380-806dc7d39599 | Address Redacted | | First Class Mail |
| dc767861-4370-47d9-953e-352b8d43a4c8 | Address Redacted | | First Class Mail |
| dc76fe73-9494-4b65-bb7d-6a17561c82ae | Address Redacted | | First Class Mail |
| dc76e3dd-ea32-4f52-8d2e-cacca3260e9 | Address Redacted | | First Class Mail |
| dc7a00e5-ccce-42bf-ad92-2648ed3aacc2 | Address Redacted | | First Class Mail |
| dc7c02ff-f939-47b4-846b-0b972665001b | Address Redacted | | First Class Mail |
| dc7c36ca-fd7a-4703-8f09-7f1021bf01d80 | Address Redacted | | First Class Mail |
| dc7f0110-b2f7-44d8-8ccd-16ebf9c7580b20 | Address Redacted | | First Class Mail |
| dc803426-dd4b-4dc1-aaa3-d4b6d425124d8 | Address Redacted | | First Class Mail |
| dc815604-c012-4c14-b977-9f89b2cfa46f | Address Redacted | | First Class Mail |
| dc821175-593e-47ac-84f3-ac31d5f4a8d3 | Address Redacted | | First Class Mail |
| dc82c8c8-9d52-43aa-b45c-871bf59b1170 | Address Redacted | | First Class Mail |
| dc832017-291d-4467-b973-6ed54276e6cc | Address Redacted | | First Class Mail |
| dc863c46-0826-4443-a3f3-0a57755edf79 | Address Redacted | | First Class Mail |
| dc89627a-3074-4831-8dda-5ebf4f1514b0c | Address Redacted | | First Class Mail |
| dc8cb307-2e60-43e5-9e1f-b8fa6ebca3d1 | Address Redacted | | First Class Mail |
| dc8ce9b3-d1c3-4d04-96cf-6363884823e | Address Redacted | | First Class Mail |
| dc8d8ff0-6d4f-4894-ad1c-19f10cbb2cd7 | Address Redacted | | First Class Mail |
| dc8f2fe4-cc42-4b72-9647-c6e6d1091314 | Address Redacted | | First Class Mail |
| dc907859-f9f2-44ea-95c9-882341f9771a | Address Redacted | | First Class Mail |
| dc908797-90d2-4817-9c29-e183b37ae0d | Address Redacted | | First Class Mail |
| dc91618e-a132-4ecd-95f0-e0d247417270 | Address Redacted | | First Class Mail |
| dc94eab6-7888-4d96-a763-b633c60d33a6 | Address Redacted | | First Class Mail |
| dc95d1c3-3cee-402e-9057-716e515647cb | Address Redacted | | First Class Mail |
| dc960488-6842-4342-82b0-af9e94ac3f0c | Address Redacted | | First Class Mail |
| dc96cc17-61e1-4eaf-ba3d-e1908001bbe1 | Address Redacted | | First Class Mail |
| dc971210-5313-4288-9a2e-b0c41c1f1699 | Address Redacted | | First Class Mail |
| dc99000e-853e-478a-8007-3d0b97837f41 | Address Redacted | | First Class Mail |
| dc99629b-f0be-4270-8a83-ac2216e44219 | Address Redacted | | First Class Mail |
| dc9d05e1-c5f7-4aa4-8777-c1e30974a4d3 | Address Redacted | | First Class Mail |
| dc9ec168-97ff-4034-a5cb-9c02f8db86231 | Address Redacted | | First Class Mail |
| dca1e721-b2eb-4c82-853f-6b76e7a2831 | Address Redacted | | First Class Mail |
| dca463bb-1488-4c39-9756-b1f7d5c059cbe | Address Redacted | | First Class Mail |
| dca5cd9-bb3e-48d8-8267-465ca19aca5f | Address Redacted | | First Class Mail |
| dca6e7ec-46db-4d90-90b9-10d7ee055736 | Address Redacted | | First Class Mail |
| | | | |
| dca6f620-4327-4f81-b0de-381cbd29803d | Address Redacted | | First Class Mail |
| dca7b3b8-3138-4374-bbed-b52301f9e1e0 | Address Redacted | | First Class Mail |
| | | | |
| dcab22d9-2c71-4002-a942-c1f912712bc1 | Address Redacted | | First Class Mail |
| dcacc63e-f5f2-4a82-a48e-eebe248ddc8af | Address Redacted | | First Class Mail |
| dcad1c65-6d6b-430d-9342-e15b666f4055b | Address Redacted | | First Class Mail |
| | | | |
| dcae04fb-01f9-46b8-a616-e18594ee8ec6 | Address Redacted | | First Class Mail |
| dcae0793-a1c1-45cc-b1e7-9eeee1c9ec4ef | Address Redacted | | First Class Mail |
| dcb01119-c055-451d-9d6f-fd53ccc706e | Address Redacted | | First Class Mail |
| dcb1c5f6-e2fe-4761-9b19-c4b64f3ed48b | Address Redacted | | First Class Mail |
| dcb33ce3-1055-4b22-8b1d-7c09cc8e8f34 | Address Redacted | | First Class Mail |
| dcb4d69b-2f5d-46f6-9066-711ee6045f755 | Address Redacted | | First Class Mail |
| dcb7d058-a3ae-45e4-b895-6395bf90 da01f | Address Redacted | | First Class Mail |
| dcb828a3-100b-4b51-bac2-9c9e10f0473c | Address Redacted | | First Class Mail |
| dcbb2c9b-7ab8-4aee-865d-e02f9047eb514 | Address Redacted | | First Class Mail |
| dcbe4c77-76a5-46e6-89fd-b81a8d0dad78c1 | Address Redacted | | First Class Mail |
| dcc1e8ca-021d-40f6-848d-8e717bf54240 | Address Redacted | | First Class Mail |
| dccd41b3-780c-429e-431a-e5bfc11f38ac41ce | Address Redacted | | First Class Mail |
| dccd4eeb-caad-4a4d-8f85-5c66e5f20259 | Address Redacted | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| dcc7214-5f65-4f13-821b-3a6603bcee6f | Address Redacted | | First Class Mail |
| dcc99af5-4614-4556-8e8a-e876663804e2 | Address Redacted | | First Class Mail |
| dccac2e3-2858-41b8-b2b8-0f365531423d | Address Redacted | | First Class Mail |
| dcced92a-2f0c-4f6f-9049-00eaaa50ec4a | Address Redacted | | First Class Mail |
| dcd1ccb-40a6-4e4f-8451-4f353b37c934 | Address Redacted | | First Class Mail |
| dcd4fcad-1a5a-4fbe-b95e-e96b760c72f0 | Address Redacted | | First Class Mail |
| dcd5dd3b-91a6-45d3-a886-5416263306d3 | Address Redacted | | First Class Mail |
| dcd711dd-3586-477e-a289-895fa1a2cc6 | Address Redacted | | First Class Mail |
| dcd72de7-8f04-4c88-a1a8-cd52c5c8711 | Address Redacted | | First Class Mail |
| dcd73b74-461c-4ad1-a473-073f38031551 | Address Redacted | | First Class Mail |
| dcd80a02-7830-4c9e-892a-88bd80bc9862 | Address Redacted | | First Class Mail |
| dcd89fe0-0c0a-4a7c-b74c-c714a1477424 | Address Redacted | | First Class Mail |
| dcd9440d-406b-4f03-a799-755201eee749 | Address Redacted | | First Class Mail |
| dcdf1566-c04e-4d6a-816f-c2b03782481 | Address Redacted | | First Class Mail |
| dcdfc73f-32d1-4cac-bf84-2a753e01dfa8 | Address Redacted | | First Class Mail |
| dce1511e-df4a-41b9-8db8-562806e0a2e | Address Redacted | | First Class Mail |
| dce281da-7dcc-4d49-a03f-d5daf4ecee96 | Address Redacted | | First Class Mail |
| dce4a403-945f-487a-bbda-df2334154fc9 | Address Redacted | | First Class Mail |
| dce53982-c55a-4134-83dc-6d9e36e3c5b4 | Address Redacted | | First Class Mail |
| dce926bb-270e-406d-82a7-2603447eedef | Address Redacted | | First Class Mail |
| dce9ef92-a17e-4e4f-94e7-837055560c63 | Address Redacted | | First Class Mail |
| dcebbc25-b06f-420c-9b4a-39929b5b827d | Address Redacted | | First Class Mail |
| dcec1a8b-b83e-42ae-80b8-7d86032caba | Address Redacted | | First Class Mail |
| dcee0312-7e13-4300-bb72-0c21cc6b676e | Address Redacted | | First Class Mail |
| dcf17f2b-b583-4369-95a4-eae8c39587db | Address Redacted | | First Class Mail |
| dcf1a069-0747-43f7-aac2-e0710a9582df | Address Redacted | | First Class Mail |
| dcf20ae4-9335-4048-b4a8-705f9d77ce96 | Address Redacted | | First Class Mail |
| dcf377147-7f9f-430e-9157-fc34d1d1ec70 | Address Redacted | | First Class Mail |
| dcf382f8-2d30-46d9-a906-d5d57787f64d | Address Redacted | | First Class Mail |
| dcf57d8a-a1d9-49d3-a960-96843d45f6a | Address Redacted | | First Class Mail |
| dcf5b020-2493-4dc8-9112-95a2b410dd6f | Address Redacted | | First Class Mail |
| dcf60fc7-974e-4f09-a7b6-7c6365f23e47 | Address Redacted | | First Class Mail |
| dcf61b1d-3ecc-4a1d-8847-0a9ef5d2e412e | Address Redacted | | First Class Mail |
| dcf68e9e-7522-457e-96f4-e178f9c864b3 | Address Redacted | | First Class Mail |
| dcf6acbe-e726-4953-b91e-9a23db07d9b4 | Address Redacted | | First Class Mail |
| dcf76c8e-5994-4a99-892a-67376838753f | Address Redacted | | First Class Mail |
| dcf8483e-3d30-44a9-8adb-c2031da5423e | Address Redacted | | First Class Mail |
| dcf9ad86-d295-420a-a6a1-e1a0d9e6f90c | Address Redacted | | First Class Mail |
| dcfd746b-3808-41a9-87db-6083efaeabce | Address Redacted | | First Class Mail |
| dcfda7dd-a398-4361-900c-296b0d4bffa15 | Address Redacted | | First Class Mail |
| dcfdc66c-99bd-4e13-811d-d38d1a35728b | Address Redacted | | First Class Mail |
| dcfe03af-e105-4576-b108-ad1e1dc9928 | Address Redacted | | First Class Mail |
| dcff4f89-ce2d-4b1e-9f15-06a6833fecdd | Address Redacted | | First Class Mail |
| dd028c32-360c-47be-8a24-e002fe7001b4 | Address Redacted | | First Class Mail |
| dd032016-bd81-4c25-ac22-7ee16b83d4b4 | Address Redacted | | First Class Mail |
| dd03d27e-47a6-45bf-b599-4e5003519d1 | Address Redacted | | First Class Mail |
| dd044713-d317-4593-8276-7608ec63cdf9 | Address Redacted | | First Class Mail |
| dd05b55e-b9b7-40ee-bd29-1676ae5f0799 | Address Redacted | | First Class Mail |
| dd0643dc-fe2e-4260-b936-38f1771f5fb6 | Address Redacted | | First Class Mail |
| dd066729-86b4-4d16-aa11-1096ed96e292 | Address Redacted | | First Class Mail |
| dd069118-7ddf-4ee9-8eac-eead2eefd1b6 | Address Redacted | | First Class Mail |
| dd06ec68-86b0-48a0-920d-e2445a8ffe1 | Address Redacted | | First Class Mail |
| dd07a33c-580f-49d9-b8c2-0978fa0123e7 | Address Redacted | | First Class Mail |
| dd085893-fa24-4142-bfcf-dae16e55c124 | Address Redacted | | First Class Mail |
| dd085bd5-5252-428d-a20d-144558b6e4b2 | Address Redacted | | First Class Mail |
| dd086a04-95ea-4262-a19e-edfe97828fea | Address Redacted | | First Class Mail |
| dd09ed04-c461-4cd9-9012-1dc400564d2e | Address Redacted | | First Class Mail |
| dd09f664-9b34-4a97-a681-0960b25f22f | Address Redacted | | First Class Mail |
| dd0d2d10-f5d5-45d5-b17b-3be62a043872 | Address Redacted | | First Class Mail |
| dd0e5458-229f-47c0-b0ac-bd9e9792621 | Address Redacted | | First Class Mail |
| dd13abb9-2cf6-4e05-9827-9f6b98e1b06a | Address Redacted | | First Class Mail |
| dd14eb8-9c8a-4d16-a23b-0f36f56dfceef | Address Redacted | | First Class Mail |
| dd15f3e4-b71c-4c5b-8980-9d9b04355b04 | Address Redacted | | First Class Mail |
| dd17270d-2005-4811-a8b8-e4219456c2cb | Address Redacted | | First Class Mail |
| dd19ef02-2a50-41c0-8c36-b37f0 baa7074 | Address Redacted | | First Class Mail |
| dd1ae4f9-30d2-4bc0-a418-eea89afb40ed | Address Redacted | | First Class Mail |
| dd193d59-a142-4afar-8b1e-714e25495804 | Address Redacted | | First Class Mail |
| dd1ba958-9824-4cfa-a242-23c80ba01e7a | Address Redacted | | First Class Mail |
| dd1c74c3-b9fc-4efae-b758-e70570d411dd | Address Redacted | | First Class Mail |
| dd1e551d-f39a-4fe7-b05a-f228e1ee1fef | Address Redacted | | First Class Mail |
| dd234ef0-5f5e-4186-96d1-099c4419927b | Address Redacted | | First Class Mail |
| dd27197e-82f5-4a03-b59f-14f9e3d29cb3 | Address Redacted | | First Class Mail |
| dd271d6c-c22c-4c6a-b55e-b3721de38d2a | Address Redacted | | First Class Mail |
| dd298de4-9904-47a9-a903-4186c81fa2b | Address Redacted | | First Class Mail |
| dd2a089c-4467-4efa-b53f-80d85277f8ef | Address Redacted | | First Class Mail |
| dd2b37f3-d512-4294-b6ce-632b555606fe | Address Redacted | | First Class Mail |
| dd2eb6d9-53c6-44c6-8ca4-c17f5e9cf058 | Address Redacted | | First Class Mail |
| dd340d42-e0c3-4a69-a57e-a2364d1038b6 | Address Redacted | | First Class Mail |
| dd342c72-58ec-42cc-af51-2f4bf29f1eb9e | Address Redacted | | First Class Mail |
| dd361c1e-1160-4967-8dda-0e57ee1bfa89 | Address Redacted | | First Class Mail |
| dd366eca-71c8-4585-90b2-00d12e24116.7 | Address Redacted | | First Class Mail |
| dd37bfbd-589f-4e31-a9ab-9d2fe29bb2d1 | Address Redacted | | First Class Mail |
| dd39008ar-5b70-4454-8331-d6ad4bff869d | Address Redacted | | First Class Mail |
| dd3a548c-5aa1-475d-b8a3-00fb917893b | Address Redacted | | First Class Mail |
| dd3ae765-f3d2-4988-86a0-f7aab2985bce | Address Redacted | | First Class Mail |
| dd3b52e0-886f-4edc-9f96-11d12bb61ffc | Address Redacted | | First Class Mail |
| dd3c578a-3c17-429c-a24D-cfed8756c779 | Address Redacted | | First Class Mail |
| dd402dcb-4be9-4348-b65f-8ecbaf33b796 | Address Redacted | | First Class Mail |
| dd40d0f4-f516-43bf-a0f8-a423cd4a4176 | Address Redacted | | First Class Mail |
| dd437b59-f684-4442-b4b2-3491825916e35 | Address Redacted | | First Class Mail |
| dd4462f1-f68a-49d9-9089-3d33cc7e058a | Address Redacted | | First Class Mail |
| dd44bba43-5eb0-4e79-9512-5a1e3c866df2 | Address Redacted | | First Class Mail |
| dd48f140-9c10-4baf-987a-76d4b5260c82 | Address Redacted | | First Class Mail |
| dd490ab2-07d9-4bd1-abc3-60b05b9e6afe | Address Redacted | | First Class Mail |
| dd4983b5-95c8-436f-8442-31c3b63fda79 | Address Redacted | | First Class Mail |
| dd4f22f3-8f97-4311-a411-f6277a9b04f8e | Address Redacted | | First Class Mail |
| dd500be1-0df4-4678-b7d9-cb6c283b7218 | Address Redacted | | First Class Mail |
| dd51b045-ae43-42c-b750-d85b42f196ce6 | Address Redacted | | First Class Mail |
| dd5230b3-8763-40d9-b42a-ade1c7ed7403 | Address Redacted | | First Class Mail |
| dd53535c-c68a-4bc7-bbf-21ea6ea93d4d | Address Redacted | | First Class Mail |
| dd54cc6a-07c2-4fdc-8663-ba4bf396bd4 | Address Redacted | | First Class Mail |
| dd56e218-8cea-4f99-8e75-a074f1ae9666 | Address Redacted | | First Class Mail |
| dd575d3a-e723-4f20-b3ee-9867635c7cdc2 | Address Redacted | | First Class Mail |
| dd5a3c55-b314-4b45-9c9f-35791b0487d5 | Address Redacted | | First Class Mail |
| dd5a8234-f619-4de2-9fb4-d5ee1f66eefd | Address Redacted | | First Class Mail |
| dd5aa3d4-5e29-4637-9759-94b45ea5c7edc | Address Redacted | | First Class Mail |
| dd5c118e-f54e-4d86-a150-adbd52da448fd | Address Redacted | | First Class Mail |
| dd5c5ea8-d906-467f-aea2-5f4e799b8b65 | Address Redacted | | First Class Mail |
| dd5c79f5-1bf1-4cfe-80ae-3290e56e23e | Address Redacted | | First Class Mail |
| dd5eb962-0f43-4e57-b474-f84c04126610 | Address Redacted | | First Class Mail |
| dd5ee047-1374-45e8-84e2-8303399453c1 | Address Redacted | | First Class Mail |
| dd64b766-f713-46a4-b3ff-f85c7ad0b4fe | Address Redacted | | First Class Mail |
| dd669c19-45ad-43d2-8682-c64357186968 | Address Redacted | | First Class Mail |
| dd67db13-6146-43c9-a5f3-ad7b65777f6b8 | Address Redacted | | First Class Mail |
| dd6e7751-14b8-416a-aba3-5c7837e61f0d | Address Redacted | | First Class Mail |
| dd6e9db2-4ce6-4a94-a2b4-3405bd6e44e2 | Address Redacted | | First Class Mail |
| dd6f488f-2d8b-404f-843b-05207d6a45ea | Address Redacted | | First Class Mail |
| dd6f74f0-d40e-42fa-a25a-5274700f9d88 | Address Redacted | | First Class Mail |
| dd705a7e-7ee9-4f74-850d-53b83808b894 | Address Redacted | | First Class Mail |
| dd737e3d-7086-4934-9cfb-9865eeb9ad0 | Address Redacted | | First Class Mail |
| dd75e130-d4860-46d8-a6cb-3e83a29583e0 | Address Redacted | | First Class Mail |
| dd763128-05ce-4099-9e06-b8833373acf30 | Address Redacted | | First Class Mail |
| dd77c110-47b4-4134-a040-2c387e37740 | Address Redacted | | First Class Mail |
| dd7835f7-5138-4b90-a5ef-3eee301c9db9 | Address Redacted | | First Class Mail |
| dd7d73ac-666a-4250-8f45-eee05a6322652 | Address Redacted | | First Class Mail |
| dd7d8852-928a-4e28-89af-411b4b43f17e | Address Redacted | | First Class Mail |
| dd7f0050-9fe8-47b3-8d7a-db9b82af3a94 | Address Redacted | | First Class Mail |
| dd7fd5f-9ff2-44d0-8e8a-3a5f27b3987f | Address Redacted | | First Class Mail |
| dd808d0a-1375-4b42-977b-c591a37dac0 | Address Redacted | | First Class Mail |
| dd84c103-8314-4412-b853-85af5b5f1eda7 | Address Redacted | | First Class Mail |
| dd862a56-1768-45ef-8779-71f46c514e3f | Address Redacted | | First Class Mail |
| dd89fc17-9f00-4f5f-b2ee-f41dbc38e6c48 | Address Redacted | | First Class Mail |
| dd8b5d60-4f40-4e98-a2b8-ea78b2c8ec9 | Address Redacted | | First Class Mail |
| dd8d8a24-0e27-4027-a757-b75c4dc7cf1ef | Address Redacted | | First Class Mail |
| dd95c57-b4d6-4dfbb-b4f2-b92c9c21a4a7a | Address Redacted | | First Class Mail |
| dd93c92a-9550-4fbb-b0e2-0aa9d0d1a0cf | Address Redacted | | First Class Mail |
| dd93c92c-9993-45c3-8ad5-287224bca5bb | Address Redacted | | First Class Mail |
| dd9459f7-1b4f-45a8-a9ad-bad1a1a4f56c | Address Redacted | | First Class Mail |
| dd948537-8d2b-4146-9f24-9a2b2 b4e28 | Address Redacted | | First Class Mail |
| dd9587cd-9a0e-4ec8-aae9-795de8d0de1 | Address Redacted | | First Class Mail |
| dd966dd1-cf50-411b-b399-a411da4c1adb | Address Redacted | | First Class Mail |
| dd9ae16b-c4a1-4685-9e9b-9c5f6fd0a94a | Address Redacted | | First Class Mail |
| dd9ae58b-caa1-4685-9a19-10faffd849ff | Address Redacted | | First Class Mail |
| dd9bc4f0-47a2-449f-aa27-b9b66b9f72 | Address Redacted | | First Class Mail |
| dd9cd145-db8e-4fbbd-a428-5f6d8fa96f4 | Address Redacted | | First Class Mail |
| dd9ce690-da65-4aeb-9c10-5ebe33ca4b75 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| dd9f0e7f-be01-47f9-988c-292c275b6d95 | Address Redacted | | | | | First Class Mail |
| dd9f6cc2-def9-445d-81e4-2399fe3bd17 | Address Redacted | | | | | First Class Mail |
| dda0879c-9b99-4fe0-a5e8-320d50fb19b2 | Address Redacted | | | | | First Class Mail |
| dda2942a-9988-464f-9ff8-a1dee0b193d5 | Address Redacted | | | | | First Class Mail |
| dda3e0be-a788-42a3-811c-ef999f38eedc | Address Redacted | | | | | First Class Mail |
| dda416dd-088c-4b7b-9599-9deb3d887787 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| ddad6eb-4719-431b-b4fa-d49a6684a0f9 | Address Redacted | | | | | First Class Mail |
| ddaa5e2d-f64b-459b-aa3d-a726c2d7f1b0 | Address Redacted | | | | | First Class Mail |
| ddade7cd-0381-499c-8f47-b80f5b5f47e1 | Address Redacted | | | | | First Class Mail |
| ddafd1a2-3c18-4608-9aa8-67219867711d1 | Address Redacted | | | | | First Class Mail |
| ddb1794d-429b-43b7-bbcd-8e4d05d0c7265 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| ddb1de18-475a-4ee6-9bf9-5c77b2be4841 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| ddb2392f-a6bf-4e53-84d3-8ae0baa9bd3 | Address Redacted | | | | | First Class Mail |
| ddb33122-bd3f-4eca-8876-87baf041a6d1 | Address Redacted | | | | | First Class Mail |
| ddb9070e-e7b9-4ea9-8ed5-8c9965dd0bdc | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| ddbca5f9-81c6-476f-92a9-d96f54a7f92b | Address Redacted | | | | | First Class Mail |
| ddbd9dde-15a-46b2-a99b-3ecec2bb877e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| ddbe5bc9-7285-42ae-8d6a-bfb7a49c4685 | Address Redacted | | | | | First Class Mail |
| ddc1a1d3-18a6-4f44-8859-b4bef b8db399 | Address Redacted | | | | | First Class Mail |
| ddc1df70-7b3c-402d-9167-6411ee45ee4c | Address Redacted | | | | | First Class Mail |
| ddc44d55-cd91-45ef-85a1-29cc5c7ec999 | Address Redacted | | | | | First Class Mail |
| ddc5fd41-ebd7-475c-8666-4b470f136711 | Address Redacted | | | | | First Class Mail |
| ddc653f3-aef8-44ab-a4f7-4cb2f45cfa4c | Address Redacted | | | | | First Class Mail |
| ddc8c116-f129-4d24-80c9-26eed6b29215 | Address Redacted | | | | | First Class Mail |
| ddc9e2c7-d14c-4253-8aba-8925fc4b9989 | Address Redacted | | | | | First Class Mail |
| ddcbf2d8-6ad6-41dc-b5a4-5a1d276fceff | Address Redacted | | | | | First Class Mail |
| ddcc9da0-b75e-49f9-957e-bade66a0332d | Address Redacted | | | | | First Class Mail |
| ddd10528-2f23-44dc-a895-65f95c991347 | Address Redacted | | | | | First Class Mail |
| ddd14239-1465-42c0-a4aa-a7910320dabd | Address Redacted | | | | | First Class Mail |
| ddd1d334-3da4-41af-8022-f2f65ef1d851 | Address Redacted | | | | | First Class Mail |
| ddd3d8a0-d845-45ce-9a71-1632916f b8d9 | Address Redacted | | | | | First Class Mail |
| ddd32945-a4ee-477e-9ac9-79530dc37a46 | Address Redacted | | | | | First Class Mail |
| ddd56d8b-1cee-47af-a96d-f476415f69e2 | Address Redacted | | | | | First Class Mail |
| ddd6dafd9-1000-4c0c-90bd-785f2d97f654 | Address Redacted | | | | | First Class Mail |
| ddd cb5d7-1b3f-4942-9b92-bee2c042200c1 | Address Redacted | | | | | First Class Mail |
| ddde2a79-53d5-4702-8ccb-36528f041f8e | Address Redacted | | | | | First Class Mail |
| ddde9842-2b61-41d8-be87-13717952 1a86 | Address Redacted | | | | | First Class Mail |
| dde26eed-1016-4c32-9702-b22b75d20fe9 | Address Redacted | | | | | First Class Mail |
| dde28c81-ae3d-4084-8f b9-aa5d3e1ce318 | Address Redacted | | | | | First Class Mail |
| dde41eca-8ad3-4ebd-8caf-812fcbd06474 | Address Redacted | | | | | First Class Mail |
| dde5cd4c-8e54-4fbb-83a6-3d f5415baee5 | Address Redacted | | | | | First Class Mail |
| dde7ccec-959a-46ff-bcfa-4300084dc42b | Address Redacted | | | | | First Class Mail |
| ddec2cd4-2e86-4114-a4aa-8a3d6e23a065 | Address Redacted | | | | | First Class Mail |
| ddec5cac-39f7-4176-b173-41230843bac5 | Address Redacted | | | | | First Class Mail |
| ddeca083-711f-4201-9220-b9c0613 8bfde | Address Redacted | | | | | First Class Mail |
| ddeda5e0-c1f0-40ef-a2be-7cdf90b65b9d | Address Redacted | | | | | First Class Mail |
| ddeebb9b-6370-4dac-a90c-b637c9b224d9 | Address Redacted | | | | | First Class Mail |
| ddf2bc6a-67a4-4715-a770-d9e855f368b6 | Address Redacted | | | | | First Class Mail |
| ddf2ca00-a66a-4bdb-6c49-0ea8dadb2048 | Address Redacted | | | | | First Class Mail |
| ddf55528-5a22-44f6-a65c-6296d5794803 | Address Redacted | | | | | First Class Mail |
| ddf84957-bb2e-469f-a5bc-10bf2196490d | Address Redacted | | | | | First Class Mail |
| ddf879c0-ae8f-42d8-8853-c81c5885ea99 | Address Redacted | | | | | First Class Mail |
| ddff88f9-c04e-41ee-b2cb-fce4d73eba64 | Address Redacted | | | | | First Class Mail |
| ddffa05e-e3be-4e3a-b13a-2d597b0b917f | Address Redacted | | | | | First Class Mail |
| ddffe9f2-3eab-4765-90a3-b2610eed5e95 | Address Redacted | | | | | First Class Mail |
| de001ef f-f02e-4ca7-8b5e-8a205340f199 | Address Redacted | | | | | First Class Mail |
| de0220e4-d2e5-4b02-8432-279127f2561a | Address Redacted | | | | | First Class Mail |
| de0339fbe-7fd3-420d-844b-1bb0c4ca2aee | Address Redacted | | | | | First Class Mail |
| de04bb45-ad8d-464c-bdad-8d4699757ad2 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de050856-ab74-4d16-b0b3-82e00e44017e | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de057461-65c1-495e-8cda-26f9286a746 | Address Redacted | | | | | First Class Mail |
| de0649ca-c763-4178-8ae8-a8d5bc012ae9 | Address Redacted | | | | | First Class Mail |
| de0769f8-62ed-4dc9-9b85-bf 5da7910841 | Address Redacted | | | | | First Class Mail |
| de0ee099-b17c-4c1e-ab0b-68f3285c114c | Address Redacted | | | | | First Class Mail |
| de0b6902-df6d-405d-825a-0c8c5596f36f0 | Address Redacted | | | | | First Class Mail |
| de0deb62-dc0c-4ee2-abdd-8b282cb35e5f | Address Redacted | | | | | First Class Mail |
| de0fb0cf-807f-4a78-8e03-c475461af259 | Address Redacted | | | | | First Class Mail |
| de0f92f5-1552-43f5-889d-a265f3145fef3 | Address Redacted | | | | | First Class Mail |
| de0ff7e5-e068-441a-9664-10cefeb46a93 | Address Redacted | | | | | First Class Mail |
| de1bbd98-315d-42b5-9d32-08b22ebbae88 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de1143b1-5b05-4542-a9ad-20e8288a0671 | Address Redacted | | | | | First Class Mail |
| de1284f0-ccbd-4335-a4ac-7b83197843ed | Address Redacted | | | | | First Class Mail |
| de1335dd-2ea7-41ac-a893-2c56b6a45bb1 | Address Redacted | | | | | First Class Mail |
| de14b8bb-e836-4f69-8e1a-300a2867a27b | Address Redacted | | | | | First Class Mail |
| de15fe1f-0003-436e-9e12-7701407e616f | Address Redacted | | | | | First Class Mail |
| de1615fb-abe0-48fc-8033-b7ec398b5eaa | Address Redacted | | | | | First Class Mail |
| de180982-c179-4545-9226-65c5db5c1002 | Address Redacted | | | | | First Class Mail |
| de18976e-3c78-4bd2-9dd0-7c580db0e7c1 | Address Redacted | | | | | First Class Mail |
| de1bcd6e-b41e-4fd5-bef8-91f b01f8c1ca | Address Redacted | | | | | First Class Mail |
| de1d95d3-6c31-463e-afef-6457a4d9d090 | Address Redacted | | | | | First Class Mail |
| de1e3421-e59b-469e-a04a-f1b055dbe7f9 | Address Redacted | | | | | First Class Mail |
| de206d06-3c17-445b-86b7-3f53f57b2826 | Address Redacted | | | | | First Class Mail |
| de20a042-7e66-41e6-b35e-7bb984d9c947 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de21f13a-0de8-41a3-aa3c-f409a5214bd | Address Redacted | | | | | First Class Mail |
| de22810d-ebe5-4e6b-9655-5821776030771 | Address Redacted | | | | | First Class Mail |
| de24e2d4-4afd-47e5-b539-efc0371108f8 | Address Redacted | | | | | First Class Mail |
| de263b9c-c9dc-47bd-97fc-263fee54dabf4 | Address Redacted | | | | | First Class Mail |
| de27a020-ca3f-460a-9ae4-60f9b2bb1842f | Address Redacted | | | | | First Class Mail |
| de28f429-d38e-4ae6-bac1-c549d6b26547 | Address Redacted | | | | | First Class Mail |
| de296061-7ed1-4aca-9c9f-7be69b36ea3f | Address Redacted | | | | | First Class Mail |
| de2c2652-9e17-44d1-99fc-7873464366ee | Address Redacted | | | | | First Class Mail |
| de2ce5ce-5aeb-466e-835b-6e54bd694f28 | Address Redacted | | | | | First Class Mail |
| de2d7d5a-56fe-4053-b9dc-1c008e3c8b14 | Address Redacted | | | | | First Class Mail |
| de2f97e3-dfdc-4bd3-a3a4-2cb997da97b7 | Address Redacted | | | | | First Class Mail |
| de305e9b-1689-4110-90cc-b4bc817b4f07 | Address Redacted | | | | | First Class Mail |
| de31b55b-06a2-4085-b31e-407ec018dab1 | Address Redacted | | | | | First Class Mail |
| de31c243-4907-48bf-9406-244e9bf106de | Address Redacted | | | | | First Class Mail |
| de3245db-0a20-4a13-957f-47b354629bf4 | Address Redacted | | | | | First Class Mail |
| de34c18f-4429-4e79-aa7f-0e84e832a241 | Address Redacted | | | | | First Class Mail |
| de352695-3faf-43d5-b31c-c227a785079f | Address Redacted | | | | | First Class Mail |
| de356c1e-9f3b-48a5-98bc-44924fa14cd9 | Address Redacted | | | | | First Class Mail |
| de38e44f-761d-4bcb-9c5a-e8cb6e9daef6 | Address Redacted | | | | | First Class Mail |
| de3a48be-ea61-46d6-8991-19f4f31e1f2f | Address Redacted | | | | | First Class Mail |
| de3afe7b-7591-467d-a7ec-0ebf24b09544 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de3eb4a3-9b0a-489e-0a5f-bc597bdb864f | Address Redacted | | | | | First Class Mail |
| de4117ec-d1fa-4880-896d-82d6801e1adb | Address Redacted | | | | | First Class Mail |
| de42a5fd-d fc1-467e-8ad5-ed0302697e5a | Address Redacted | | | | | First Class Mail |
| de463f79-2c03-449b-b591-56ab021bab03 | Address Redacted | | | | | First Class Mail |
| de481167-7d7c-4e7f-9fcb-464132231751 | Address Redacted | | | | | First Class Mail |
| de4eed05e-1e86-485c-b826-3cb81f4315e92 | Address Redacted | | | | | First Class Mail |
| de507c0b-d796-4359-8d94-079bc0e426da | Address Redacted | | | | | First Class Mail |
| de55cf57-65ac-411d-96a4-a0fca3b347d7 | Address Redacted | | | | | First Class Mail |
| de55d53c-1691-4d6b-b813-a5c04b77475da | Address Redacted | | | | | First Class Mail |
| de56e627-b182-47a0-88b5-ad352fa4259f | Address Redacted | | | | | First Class Mail |
| de56f935-b181-40a3-a619-949d03548374b | Address Redacted | | | | | First Class Mail |
| de58f6aa-b98f-445c-a255-1a73ba128e47 | Address Redacted | | | | | First Class Mail |
| de5ada98-40cc-41ee-8083-a10be5d388fb | Address Redacted | | | | | First Class Mail |
| de593b22-85ce-483a-83e8-f181eb8d38cb | Address Redacted | | | | | First Class Mail |
| de5bd326-f990-45a-ba39-187c77bb18a3 | Address Redacted | | | | | First Class Mail |
| de602d92-6221-486f-82ec-542e8895fef9 | Address Redacted | | | | | First Class Mail |
| de60a1e2-f395-4eb4-8970-9efe849480fef | Address Redacted | | | | | First Class Mail |
| de60ac9b-3a08-46dd-914d-421905476f07 | Address Redacted | | | | | First Class Mail |
| de614626-abee-4886-8efa-a786da8ec189 | Address Redacted | | | | | First Class Mail |
| de61ec1b-df80-4be4-853e-f6df0caa03c1 | Address Redacted | | | | | First Class Mail |
| de6295c8-b5e4-4ce1-a575-c7f39bb14a0d8d | Address Redacted | | | | | First Class Mail |
| de629bae-ac24-4059-806d-5a1c5a510876b4 | Address Redacted | | | | | First Class Mail |
| de63d0e5-4a1a-4ed7-b533-7003a01fc735 | Address Redacted | | | | | First Class Mail |
| de63b8bd-4854-4def-a2c6-4cc41741dfe6 | Address Redacted | | | | | First Class Mail |
| de6416e3-2776-411e-aff92-56e85d17ad7b6 | Address Redacted | | | | | First Class Mail |
| de666910-ce49-40e8-a6ea-e9b5c5000fc9 | Address Redacted | | | | | First Class Mail |
| de66eea6-1651-4ee4-a3a5-ecea08b57d55 | Address Redacted | | | | | First Class Mail |
| | | | | | | |
| de68bf57-f1e0-409f-ea64-d1346236 1ef8 | Address Redacted | | | | | First Class Mail |
| de6ac0bd-a3a5-4712-91ff-8d2a3a9d2c79 | Address Redacted | | | | | First Class Mail |
| de6b3367-2052-41c0-9599-342fe9d404c4 | Address Redacted | | | | | First Class Mail |
| de6d2ee6-1153-4f56-881d-bfabe86c6eba | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| de6b0999-0842-4e9a-a562-613db1ca7391 | Address Redacted | | | | First Class Mail |
| de70e47e-72a5-477b-8a60-d3cba88f878c | Address Redacted | | | | First Class Mail |
| de713cbc-93d6-4eeb-a572-10a2cb9dd3f7 | Address Redacted | | | | First Class Mail |
| de71aad3-0436-4f5c-85e2-ca3a82d62d02 | Address Redacted | | | | First Class Mail |
| de726d57-4271-4b28-8fb2-e4eeca5ab870b | Address Redacted | | | | First Class Mail |
| | | | | | |
| de7446d9-cd93-4230-b2bc-d689e1035314 | Address Redacted | | | | First Class Mail |
| de752cb2-0d07-8696-9920-2534b69d1ac5 | Address Redacted | | | | First Class Mail |
| de75e4cb-19fb-448b-8d94-9b2772f3244 | Address Redacted | | | | First Class Mail |
| de771174-93e3-495c-afc4-69f46f6fdeb3 | Address Redacted | | | | First Class Mail |
| de772930-3db2-45c6-beeb-66963007574 | Address Redacted | | | | First Class Mail |
| de77596c-3eba-4d7b-9910-33e978c2835e | Address Redacted | | | | First Class Mail |
| | | | | | |
| de77d574-05df-47aa-857a-f0e6c12b3b9e | Address Redacted | | | | First Class Mail |
| de7871d7-9e6d-4eb3-a982-ef8f93f076c13 | Address Redacted | | | | First Class Mail |
| de787b93-3d8a-421e-9350-2103dbbed27d | Address Redacted | | | | First Class Mail |
| | | | | | |
| de7a6682-cca9-44e6-855e-472c6b6f37af7 | Address Redacted | | | | First Class Mail |
| de7d78be-bb7b-49a8-ac15-cbd3e9f47a | Address Redacted | | | | First Class Mail |
| de7e89f2-e487-4de9-8acb-cf6de6d28bb1 | Address Redacted | | | | First Class Mail |
| de7ec9a3-b48a-4951-8617-7c287eadb38b | Address Redacted | | | | First Class Mail |
| de7efd87-c380-4a6f-a29b-fb5675841ec2 | Address Redacted | | | | First Class Mail |
| de7fbd93-03e6-4263-92b1-19776595bccd | Address Redacted | | | | First Class Mail |
| de8015f-9d64-6a9a-975e-cf1cb4e26490 | Address Redacted | | | | First Class Mail |
| de813d9c-e389-4442-a632-b66b8f57f8ca0 | Address Redacted | | | | First Class Mail |
| de82e33c-859d-6e93-a65f-23c758700c39 | Address Redacted | | | | First Class Mail |
| de8356f9-e687-45d2-97d0-664b19357401 | Address Redacted | | | | First Class Mail |
| de83b887-0c90-4d9a-836f-a037ec16b32b | Address Redacted | | | | First Class Mail |
| de86bf1c-2db2-4cc1-ab74-d5ec068e197c | Address Redacted | | | | First Class Mail |
| de863a28-e009-47d9-ad55-fe824204bae5 | Address Redacted | | | | First Class Mail |
| de6aee00-9d1f-4756-a1a8-e390b326f5d0 | Address Redacted | | | | First Class Mail |
| de8a6a6e-63f3-4643-96cd-a4f05dd3f62e | Address Redacted | | | | First Class Mail |
| de8c80b1-657e-4044-bff4-cee624ad5dac | Address Redacted | | | | First Class Mail |
| de90b763-ae71-413f-8b58-2716a0e32c5c | Address Redacted | | | | First Class Mail |
| de946fc4-0071-4651-bdd3-4f3514cc29513 | Address Redacted | | | | First Class Mail |
| de95bec5-72cd-40f6-b3de-cbd212bf6067 | Address Redacted | | | | First Class Mail |
| de958392-4ad0-49d7-8f7f-ba7ccc13e0ec | Address Redacted | | | | First Class Mail |
| de9a6e67-3b28-499a-a572-ebafee08a9d6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| de9d8bb6-1460-4b8c-aff5-f691d8876326 | Address Redacted | | | | First Class Mail |
| de9dc022-e84b-448d-9d00-1d7b92773f8 | Address Redacted | | | | First Class Mail |
| de9de37d-f876-4551-8b85-a81a86ae74c6 | Address Redacted | | | | First Class Mail |
| de9f15ec-698d-47bf-8b3f-0ed6d7d21dcb | Address Redacted | | | | First Class Mail |
| dea04ade-006c-4d30-b64b-e23a0355b699 | Address Redacted | | | | First Class Mail |
| dea13913-3cad-4d68-b615-a6bfcb65c623 | Address Redacted | | | | First Class Mail |
| dea14b2c-5e71-4ded-9a49-778e30ec7aa7 | Address Redacted | | | | First Class Mail |
| dea1ba0d-4a07-457f-825a-69d1ae0bc35c | Address Redacted | | | | First Class Mail |
| dea224a5-cd9e-494e-a5fb-338f0202a0313 | Address Redacted | | | | First Class Mail |
| dea2396e-54e6-4a76-8fa7-a807f89d49acd | Address Redacted | | | | First Class Mail |
| dea75de-d-276b-46d6-a7c4-cea615c09d8f | Address Redacted | | | | First Class Mail |
| dea8129-bd3e-4bb5-8404-85e6c57ce473 | Address Redacted | | | | First Class Mail |
| | | | | | |
| dea974db-2210-4e5a-9182-36471b405ac3 | Address Redacted | | | | First Class Mail |
| deaa0433-d1ee-4f44-9c8e-7caa2299f261 | Address Redacted | | | | First Class Mail |
| deac5abb-2d4d-4777-abb7-89b3a2a38cf8 | Address Redacted | | | | First Class Mail |
| deace39d-6c16-43b1-886d-967fa126d296 | Address Redacted | | | | First Class Mail |
| dead5379-9ac4-4a05-9a64-05653c7f29cac | Address Redacted | | | | First Class Mail |
| deadb4cb-c72e-42e7-a947-e223da981b8c8 | Address Redacted | | | | First Class Mail |
| deadd84b-2e1b-416b-b045-02d0d15c4dc6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| deaec19f-9c0c-46c4-97d6-c3555e1bfbc6 | Address Redacted | | | | First Class Mail |
| deb12b8d-df23-4441-ba20-25d9932e82e | Address Redacted | | | | First Class Mail |
| | | | | | |
| deb24a4e-4dbd-4744-a9f0-ab733023325f | Address Redacted | | | | First Class Mail |
| deb3d114-8e20-48e9-9dc3-2cdadd888827 | Address Redacted | | | | First Class Mail |
| deb69079-a9f4-4d77-9eb0-bfb77b535047 | Address Redacted | | | | First Class Mail |
| deb8d010-362a-4a38-ad7c-d330b3dc955 | Address Redacted | | | | First Class Mail |
| deb8d394-9325-4a3c-bd45-beda82851dbe | Address Redacted | | | | First Class Mail |
| deb90d9f-6041-498f-815d-420f901d46a3 | Address Redacted | | | | First Class Mail |
| deb939fdd-39ad-4759-97b0-01df6ab4cd9c9 | Address Redacted | | | | First Class Mail |
| deb9612b-a3f4-4f2f-8c20-c4ee6edc975 | Address Redacted | | | | First Class Mail |
| deb9531e-1c11-45d9-aa7c-288e561f71375 | Address Redacted | | | | First Class Mail |
| debd4ec8-0d68-4000-a9dd-342166a8b12 | Address Redacted | | | | First Class Mail |
| debd915d-0bd8-4a64-95c1-2b86ca4dc94e | Address Redacted | | | | First Class Mail |
| debdc6ce-8d45-4f63-86f9-9450d2d45aff9 | Address Redacted | | | | First Class Mail |
| debe4335-480e-4bef-8b74-fa93f10f3f0a | Address Redacted | | | | First Class Mail |
| debee669-b0d7-45f89-b8b8-7617a121e8ad | Address Redacted | | | | First Class Mail |
| | | | | | |
| dec056a3-040d-418a-b8f2-fda3213afb04 | Address Redacted | | | | First Class Mail |
| dec142eb-f94d-46d3-8d3f-1b8138605bc6 | Address Redacted | | | | First Class Mail |
| dec2660f-93dc-4a6f-b399-6923de7b1b72 | Address Redacted | | | | First Class Mail |
| dec41425-124a-4c0b-8c51-b4aeb251921c | Address Redacted | | | | First Class Mail |
| dec60d6b-8ac2-4bfc-9628-c0d59800bf6 | Address Redacted | | | | First Class Mail |
| dec6dd45-6e64-4fd3-90ee-320a8faadaf3 | Address Redacted | | | | First Class Mail |
| dec6e1a2-16f4-4f22-a755-eb6bff4a185d0 | Address Redacted | | | | First Class Mail |
| dec96dad-0a57-48ab-ab33-1de46b41a90a | Address Redacted | | | | First Class Mail |
| dec96c70-3b10-46ed-90b2-ff4e509fca3fd | Address Redacted | | | | First Class Mail |
| deca0c43-99f9-43da-8855-83e19d37cf09 | Address Redacted | | | | First Class Mail |
| decaecad-ee6c-4789-bb09-61bb44475b9e5 | Address Redacted | | | | First Class Mail |
| decd8b65-cd11-4fe0-a088-ea563fd5e938 | Address Redacted | | | | First Class Mail |
| decd839e-7d6d-438e-a6bc-3d7d56ba5bc9 | Address Redacted | | | | First Class Mail |
| decde5b0-1b4e-43be-ac6d-e7a01cd354bd | Address Redacted | | | | First Class Mail |
| | | | | | |
| dece4152-4a17-4c5a-8aea-930e203ccac0 | Address Redacted | | | | First Class Mail |
| deced3df-8f8c-4bc2-812f-d4d8dcd26f9b | Address Redacted | | | | First Class Mail |
| decfdd6c-9b23-4bdc-abde-6e7a9ef5c48 | Address Redacted | | | | First Class Mail |
| ded2595c-d88b-4800-9ec0-f44fe04b0bb2 | Address Redacted | | | | First Class Mail |
| ded2c59e-70f4-6bac-a6cd-c8993f1c4afd | Address Redacted | | | | First Class Mail |
| ded30ca6-666c-434f-b285-463a557e8dff | Address Redacted | | | | First Class Mail |
| ded3e046-2141-47a6-851f-f68e130096 1b | Address Redacted | | | | First Class Mail |
| ded461c2-0a2e-4ceb-b78c-e672dbd39ea0 | Address Redacted | | | | First Class Mail |
| ded4f663-4788-6889-9318-1477afd69377 | Address Redacted | | | | First Class Mail |
| ded6dc39-6bd4-49c7-8323-a96a227a14bc | Address Redacted | | | | First Class Mail |
| ded73de7-3d63-4eb7-bdec-5398f5f0c4727 | Address Redacted | | | | First Class Mail |
| deda09f5-5ea6-4a2b-b893-9bb0640fc178 | Address Redacted | | | | First Class Mail |
| dedc4a3f-2905-4a2d-9e05-fcc6b3503eba | Address Redacted | | | | First Class Mail |
| dedcc274-15af-402c-966d-5dce6ef3fb4 | Address Redacted | | | | First Class Mail |
| dede1e52-12a7-496b-9072-0442af316476 | Address Redacted | | | | First Class Mail |
| dedef093-ec3f-40f1-93c7-190994b06255 | Address Redacted | | | | First Class Mail |
| dee14371-3959-4de8-8e94-93d5ae7241ca | Address Redacted | | | | First Class Mail |
| dee50ad9-8b86-443d-baa1-e2e69c58d40e | Address Redacted | | | | First Class Mail |
| | | | | | |
| dee5a440-957f-4955-85e5-78636f0ae4d2 | Address Redacted | | | | First Class Mail |
| dee8127f-46e8-48bd-a56d-3e76e573261d | Address Redacted | | | | First Class Mail |
| | | | | | |
| deeb45a-8d1c-48c3-b8a1-2ffe72bd7218 | Address Redacted | | | | First Class Mail |
| deea14b0-5995-40bb-89de-25afe095b9ff | Address Redacted | | | | First Class Mail |
| deea3620-3239-4142-a37e-9fa01eb42dee | Address Redacted | | | | First Class Mail |
| deea45b9-2492-4ea2-9a01-65cfc9953620 | Address Redacted | | | | First Class Mail |
| deeb1f4b-f2e8-48bd-a41f-538d25d135d4 | Address Redacted | | | | First Class Mail |
| deedc4a-b980-4f26-a56a-e953c5f80adf | Address Redacted | | | | First Class Mail |
| deee80db-c9a8-4cc0-a5d0-6748a6178b14 | Address Redacted | | | | First Class Mail |
| deef35b8-da3b-4ef8-9d3b-f23991931415d | Address Redacted | | | | First Class Mail |
| deef6d15-2d39-42ce-aa8b-5d5f57be2313a | Address Redacted | | | | First Class Mail |
| def0e933-6bf5-4c13-a6f1-673f06d12f22 | Address Redacted | | | | First Class Mail |
| def1657c-63c-4744-808f-91eb86af8c281 | Address Redacted | | | | First Class Mail |
| def1f86b-f80b-42bc-85e4-812f574a0681c | Address Redacted | | | | First Class Mail |
| def36e3f-5310-41c8-ac50-462ceefe8be | Address Redacted | | | | First Class Mail |
| def70c06-6ce4-4089-a719-fa68a799e106 | Address Redacted | | | | First Class Mail |
| defa018d9-43c0-4425-91d9-d5039f9f751 | Address Redacted | | | | First Class Mail |
| defa1590-49f7-44cb-9742-09c8651d44f0 | Address Redacted | | | | First Class Mail |
| defc27e2-8407-42bd-b6bf-a11-bcd57ab337d6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| defe783b-4c50-406f-af4b-817eef2e6580 | Address Redacted | | | | First Class Mail |
| deff0bb9-26f1-4b90-bf62-b3f36c6c52e | Address Redacted | | | | First Class Mail |
| deffe2e0-44a4-429a-b9a5-61fe1a77f291e | Address Redacted | | | | First Class Mail |
| Delaware Dept of Finance | Office of Unclaimed Property | P.O. Box 8923 | Wilmington, DE 19899 | | First Class Mail |
| Demarkus Gray | | | | Email Address Redacted | Email |
| Department of Treasury - Internal Revenue Service | 51 Haddonfield Rd, Ste 300 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | Attn. Ruth Ayling | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Desolation Holdings LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | First Class Mail |
| Destiny Young | | | | Email Address Redacted | Email |
| df0126d4-9a7d-48a1-b789-8d698748ebed | Address Redacted | | | | First Class Mail |
| df01fe2e-8470-4d28-b7e0-e12b9b66e602 | Address Redacted | | | | First Class Mail |
| df0396a6-55ef-42ed-8b10-2d818815b64 | Address Redacted | | | | First Class Mail |
| df03fde5-6043-4ae0-9148-b6966f586458c | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |
| Address Redacted | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| d9c0cd55-03cc-4f73-9e50-8b3559daf468 | Address Redacted | | | | First Class Mail |
| d9c24f82-acc0-4459-88c9-a0c6e4d5e92a | Address Redacted | | | | First Class Mail |
| d9c27242-0783-4317-927a-0c8a431ad642 | Address Redacted | | | | First Class Mail |
| d9c2d9fe-bcc6-4051-aef8-890724d35e43 | Address Redacted | | | | First Class Mail |
| d9c4d4d1-ebde-40a0-9c1c-bfaaf2ac1277 | Address Redacted | | | | First Class Mail |
| d9c6fd68-d136-48cc-bae5-ad1a27e121e3 | Address Redacted | | | | First Class Mail |
| d9c71087-c165-4f6f-a9d4-df9442ab00ab | Address Redacted | | | | First Class Mail |
| d9c84416-b5ae-406c-a16c-5dc65d9f0f72 | Address Redacted | | | | First Class Mail |
| d9c97bd6-e57f-4ae1-b290-b9a866bf2fe4 | Address Redacted | | | | First Class Mail |
| d9c9ff0d-0e33-4262-a83c-436e5afcfb07 | Address Redacted | | | | First Class Mail |
| d9cb9251-0715-4a21-b0f1-acd965a38155 | Address Redacted | | | | First Class Mail |
| d9cbe08b-ed9a-4d79-b752-672ff7223589 | Address Redacted | | | | First Class Mail |
| d9cfe9f9-37f8-4c99-a475-0576bf432c92 | Address Redacted | | | | First Class Mail |
| d960c36a-4c4e-4072-aae7-ff7093ede9b8 | Address Redacted | | | | First Class Mail |
| d960cec4-cb7a-45af-893e-19e7b52b2c64 | Address Redacted | | | | First Class Mail |
| d9667a50-1106-49b2-b441-51956171940f | Address Redacted | | | | First Class Mail |
| d9675bf9-4540-421f-a994-c7a95b3ce82a | Address Redacted | | | | First Class Mail |
| d96bb419-408f-4245-a11c-c7eb0131ecc6 | Address Redacted | | | | First Class Mail |
| d96905dd-1b32-4d38-986a-8adf89a710a7 | Address Redacted | | | | First Class Mail |
| d9691d94-9f5a-4825-ac98-be3d854a609c | Address Redacted | | | | First Class Mail |
| d9d99570-aaa1-4dbf-a0b5-874e88ac7ded | Address Redacted | | | | First Class Mail |
| d9d9db79-9e17-46e2-a6e1-8147a3b0a2b4 | Address Redacted | | | | First Class Mail |
| d9dd05e2-5cb4-42ff-971f-d15932c07147 | Address Redacted | | | | First Class Mail |
| d9dd4008-71a9-404e-894b-9b0349f8baff | Address Redacted | | | | First Class Mail |
| d9dd547c-12c1-4b1d-ae9e-4f8c93ab194e | Address Redacted | | | | First Class Mail |
| d9de67c8-b4e9-4bf4-bc44-6f7cc110df1c | Address Redacted | | | | First Class Mail |
| d9e22f01-0861-462f-937a-a339ff90e118 | Address Redacted | | | | First Class Mail |
| d9e278be-9a21-4dd2-9223-f7d5a5c722bc | Address Redacted | | | | First Class Mail |
| d9e4d6ce-5ed7-46a1-8dc9-4648279c6a5b | Address Redacted | | | | First Class Mail |
| d9e4d43c-4ed7-4c32-a53d-89775b99fe26 | Address Redacted | | | | First Class Mail |
| d9e552fd-4df5-4386-b7a0-9a6a556b5219 | Address Redacted | | | | First Class Mail |
| d9e6c929-a13f-4f23-b44d-1628bd8295c0 | Address Redacted | | | | First Class Mail |
| d9e885d5-0696-4654-9171-f79ea29da618 | Address Redacted | | | | First Class Mail |
| d9e9cc6d-d052-4300-953c-1951b9ebdbfc | Address Redacted | | | | First Class Mail |
| d9eb08da-8b53-4782-9f58-d8bf89d80219 | Address Redacted | | | | First Class Mail |
| d9ec46a6-55b0-4893-bd4c-4af8ffe551b9 | Address Redacted | | | | First Class Mail |
| d9ed252c-be96-4ceb-a443-4da35659fc08 | Address Redacted | | | | First Class Mail |
| d9edd276-6772-473d-8033-351b955dcb19 | Address Redacted | | | | First Class Mail |
| d9ef255f-f772-483d-88dc-0d80dd54f4eb | Address Redacted | | | | First Class Mail |
| d9f330e0-701b-4e10-9622-607181fff3b4 | Address Redacted | | | | First Class Mail |
| d9f8224a-da97-441c-88a9-de01f7e293c5 | Address Redacted | | | | First Class Mail |
| d9f9a0e0-c9d2-4ef9-ab6b-74bd6c2556c3 | Address Redacted | | | | First Class Mail |
| d9faa78d-2de8-4dfe-992a-9533af4532e9 | Address Redacted | | | | First Class Mail |
| d9fb4f4f-dd48-4eb3-b403-6d7b1b4b1aee | Address Redacted | | | | First Class Mail |
| d9fc9f30-de6e-477f-bc08-27444ee941d5 | Address Redacted | | | | First Class Mail |
| d9fcf0a5-b92f-492a-8f93-db39406ebda4 | Address Redacted | | | | First Class Mail |
| d9fe9cec-8958-4bf6-b6d0-1b475db7743e1 | Address Redacted | | | | First Class Mail |
| digicert | Attn: DigiCert Support | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | First Class Mail |
| DigiCert, Inc | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | | First Class Mail |
| District of Columbia Office of the Chief Financial Office | Unclaimed Property Div | 1350 Pennsylvania Ave, NW Ste 203 | Washington, DC 20004 | | First Class Mail |
| DocuSign | Attn: Austin Foster | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | First Class Mail |
| DocuSign, Inc | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | | First Class Mail |
| Don Barrilleaux | | | | Email Address Redacted | Email |
| Don Diego Padilla II | | | | Email Address Redacted | Email |
| Douglas Begin | | | | Email Address Redacted | Email |
| Douglas McAdoo | | | | Email Address Redacted | Email |
| d003bcf5-af1e-49bb-ad57-c521412277b8 | Address Redacted | | | | First Class Mail |
| d008a13d-2c24-4e5e-bd26-64e02c987fe1 | Address Redacted | | | | First Class Mail |
| d008f75b-9fa2-4446-b9b9-54bcf96979fd | Address Redacted | | | | First Class Mail |
| d00b492b-9f20-4938-9606-7987cd78b80 | Address Redacted | | | | First Class Mail |
| d00ec6a0-7ac8-4d2e-9d3f-de068b4e94cd | Address Redacted | | | | First Class Mail |
| d00f6b5c-aee3-4255-ad71-46a0da509b62 | Address Redacted | | | | First Class Mail |
| d0112cfe-4cae-4be5-b7ff-6e0b9a33063f | Address Redacted | | | | First Class Mail |
| d0121e7d-16da-486c-9426-f8bc8f5de99f | Address Redacted | | | | First Class Mail |
| d0152417-736c-428b-95f4-4c0891ab3015 | Address Redacted | | | | First Class Mail |
| d0197c98-7033-4a56-946c-4c3376bf5fff8 | Address Redacted | | | | First Class Mail |
| d01c0dd0-59ce-4bdc-9a50-54ae3d2fe11d | Address Redacted | | | | First Class Mail |
| d01cf82c-4765-4918-84bd-b0f85b541e40a | Address Redacted | | | | First Class Mail |
| d01cef67-41a8-4700-8c3e-490bee16bade | Address Redacted | | | | First Class Mail |
| d01ea91-8b69-4925-a6b4-4b9110e172c2 | Address Redacted | | | | First Class Mail |
| d029d42c-6807-44e4-8541-86d516d24b45 | Address Redacted | | | | First Class Mail |
| d024dbd-e683-4a2f-b2c5-78d453336283 | Address Redacted | | | | First Class Mail |
| d02143c8-01ec-464a-a442-d424f495a0b2 | Address Redacted | | | | First Class Mail |
| d02149c36-66d1-46e9-b928-87ec4eed9bbc | Address Redacted | | | | First Class Mail |
| d02323c7c-8de5-44eb-af11-40261263fb9c | Address Redacted | | | | First Class Mail |
| d02410b-08d3-4161-e79c-670d9875e53e | Address Redacted | | | | First Class Mail |
| d02419c4-bb40-415c-8a45-b54be50e0557 | Address Redacted | | | | First Class Mail |
| d025920d-5ad7-48dd-801e-920815fef258 | Address Redacted | | | | First Class Mail |
| d027ae0c-cbb0-4ae4-9bc0-efde317dcb99 | Address Redacted | | | | First Class Mail |
| d02913ed-4a6a-4c30-9e27-8e7846dc673d | Address Redacted | | | | First Class Mail |
| d029a1ee-e2ba-4919-86d9-49b870e17604 | Address Redacted | | | | First Class Mail |
| d02bd74e-f33c-4c20-b9e5-e303c12e15d9 | Address Redacted | | | | First Class Mail |
| d02c0cd9-c19b-4e32-a63d-923f71126f2f | Address Redacted | | | | First Class Mail |
| d02dd576-d5f7-4611-8584-c2ab9f01b1e2 | Address Redacted | | | | First Class Mail |
| d02e40f7-074e-4f91-95ad-a88041cbc53f | Address Redacted | | | | First Class Mail |
| d02f6a43-194f-4dbd-921e-a757f47e5a2c | Address Redacted | | | | First Class Mail |
| d02ff79d-e131e-44ab-b13c-886d717f09b1 | Address Redacted | | | | First Class Mail |
| d030f3ae-9c3e-4762-b11a-081fa22832ffe | Address Redacted | | | | First Class Mail |
| d031b80-f21b-40f8-bf9d-eb833356bb1f | Address Redacted | | | | First Class Mail |
| d031a25c-9f60-4427-91de-80968865965d | Address Redacted | | | | First Class Mail |
| d031efb3-7ba9-49c1-8b0c-1c2833b9394c | Address Redacted | | | | First Class Mail |
| d033e77f-8082-4f19-a3d4-c6ad9518ab1 | Address Redacted | | | | First Class Mail |
| d035f4fd-9349-415e-bab5-7767ec00b9e5 | Address Redacted | | | | First Class Mail |
| d3367959-66c9-4998-b2e4-88fb40523393 | Address Redacted | | | | First Class Mail |
| d384f4bb-15a0-4ca4-9089-5a604313b8f | Address Redacted | | | | First Class Mail |
| d396aeb4-5f3f-4bf7-bf4e-7ab4664512a | Address Redacted | | | | First Class Mail |
| d0a8f43-8ff0-4297-a6d0-16a73b5fe4ed | Address Redacted | | | | First Class Mail |
| d0abad3-f7fe-43d1-927c-656cda1a4755 | Address Redacted | | | | First Class Mail |
| d0b7f45-9edc-4b2a-943b-6c9900c7a5af | Address Redacted | | | | First Class Mail |
| d0bbd649-97f0-444f-a8a4-8d6f9ebde36c | Address Redacted | | | | First Class Mail |
| d0bd3bd-2e82-4283-a77b-628343cdce1 | Address Redacted | | | | First Class Mail |
| d0e0a59a-ff1f-4d0c-919c-02822323d184 | Address Redacted | | | | First Class Mail |
| d0441862-dbca-4e10-b730-1f238240bcfc | Address Redacted | | | | First Class Mail |
| d0447199-1f8a-47a0-a527-76d4943117b | Address Redacted | | | | First Class Mail |
| d044a43d-6595-46c7-887c-605cfe797b3f | Address Redacted | | | | First Class Mail |
| d044cc49-2e17-4737-8b9b-410a9afd416e | Address Redacted | | | | First Class Mail |
| d047a9ad-c7ac-4378-beea-2724e9bb6746 | Address Redacted | | | | First Class Mail |
| d04999f7-ea45-41b2-bcd7-19d54fe6186c | Address Redacted | | | | First Class Mail |
| d04ab46c-681c-4c7e-8c37-b880002b37ef | Address Redacted | | | | First Class Mail |
| d04d13e0-7141-473a-aab6-b25b1eec2710 | Address Redacted | | | | First Class Mail |
| d050e653-512a-4a8f-a4ed-25e4f06d3fef | Address Redacted | | | | First Class Mail |
| d056b3f8-6357-4c9c-b1ce-a4bf4d34d02ac | Address Redacted | | | | First Class Mail |
| d056f478-2761-410e-a771-29582790d578 | Address Redacted | | | | First Class Mail |
| d057fc73-0575-4cbf-b983-c31ca26bf02 | Address Redacted | | | | First Class Mail |
| d057d09e-c8a0-4958-a999-c1f14ff9a2f5 | Address Redacted | | | | First Class Mail |
| d05a3401-5d48-4d53-84fb-8259af9ea73c | Address Redacted | | | | First Class Mail |
| d05dc87-d9bf-41ff-ae9-fc7be04031e8 | Address Redacted | | | | First Class Mail |
| d0606d0-cf34-4406-88b0-7137fc2545ec | Address Redacted | | | | First Class Mail |
| d0615de8-1e15-492b-8a64-acac97ff52d2 | Address Redacted | | | | First Class Mail |
| d0641586-707a-46d7-959f-17e72cabaf1eb | Address Redacted | | | | First Class Mail |
| d0667261-0763-4e1c-97cc-ce7dd315327c | Address Redacted | | | | First Class Mail |
| d0685ff4-fd3-43e0-bbd8-0728ddb64aa6 | Address Redacted | | | | First Class Mail |
| d068f4a4-0391-4146-9f9f-e08bca369d41d | Address Redacted | | | | First Class Mail |
| d069cc5cd5-48fe-981c0724fea37ae9 | Address Redacted | | | | First Class Mail |
| d06b6a22-9341-4c59-bd82-e1b56cbcce3c | Address Redacted | | | | First Class Mail |
| d06c4a3b-fb94-439b-9830-1c16f11fe8b8 | Address Redacted | | | | First Class Mail |
| d070840b-da62-48cd-bdc5-218c8f5a470c | Address Redacted | | | | First Class Mail |
| d0723274-3822-488d-9f9f-2bb9908cae0d | Address Redacted | | | | First Class Mail |
| d07565b9-d145-4cc9-a882-81c1453e96cb | Address Redacted | | | | First Class Mail |
| d07300b3-e4eb-44f6-b6bc-f84050e7cb5 | Address Redacted | | | | First Class Mail |
| d07958c6-b0fe-4730-8106-a57257b549ec | Address Redacted | | | | First Class Mail |
| d0796dd8-5eb3-43e6-b2cf-9b4b591bd63c | Address Redacted | | | | First Class Mail |
| d07a9b22-7c45-424c-9097-d3733a64d750 | Address Redacted | | | | First Class Mail |
| d07bd170-79f2-4b4d-885a-e70f75ab670b | Address Redacted | | | | First Class Mail |
| d07cf82c-ab4-4720-b8fb-52d71f26a346 | Address Redacted | | | | First Class Mail |
| d0821587-0522-4e7-8943-24d06c2f0d6a | Address Redacted | | | | First Class Mail |
| d082c367-bd0a-42cc-81a0-ab5c0f62c0f | Address Redacted | | | | First Class Mail |
| d082fe65-dc18-4606-a231-a5e5445e4b6 | Address Redacted | | | | First Class Mail |
| d0831522-4ac6-4801-8bb9-b9906d1dc7c3 | Address Redacted | | | | First Class Mail |
| d0837b6b-78b1-4bfc-bd73-b5c4c8a2bd65 | Address Redacted | | | | First Class Mail |
| d0856117-bb9-4e3b-bda9-5635d5300df9 | Address Redacted | | | | First Class Mail |
| d086095f-d43b-488d-8737-17d365b0c1 | Address Redacted | | | | First Class Mail |
| d0675a58-32e9-4952-bb30-876e5eed0f02 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| e087da7f-28bb-4e38-8817-91fae84168fa | Address Redacted | | | | First Class Mail |
| e08cb370-39b7-4f26-bdb4-d333f19538ef | Address Redacted | | | | First Class Mail |
| e08e0f3b-2cfc-4785-8641-80447765fb43 | Address Redacted | | | | First Class Mail |
| e08fe3e7-5d2f-4b09-b10c-b63d3410eb34 | Address Redacted | | | | First Class Mail |
| e08ff1f9-2217-444e-98ef-ea52a439fbd6 | Address Redacted | | | | First Class Mail |
| e091d1e8-6a13-4b38-61ac-5125747f6687 | Address Redacted | | | | First Class Mail |
| e0921e44-05dd-4f4e-8476-895feff024e64 | Address Redacted | | | | First Class Mail |
| e092e7a7-0c5d-45c3-a98e-e965ec779c5 | Address Redacted | | | | First Class Mail |
| e0934f9b-5580-407b-a8bb-f5d9e52be6be | Address Redacted | | | | First Class Mail |
| e095e096-f62b-4294-8bfc-c7fdbecc65a4 | Address Redacted | | | | First Class Mail |
| e0962032-9c73-4f12-a591-e990cde0c471 | Address Redacted | | | | First Class Mail |
| e096a09f-3e36-4354-90d7-c13dc0d65d6d | Address Redacted | | | | First Class Mail |
| e096b10b-eb2f-4800-9a61-ae4832f8c9f4f | Address Redacted | | | | First Class Mail |
| e098116f-e85d-4eec-99ae-b8e5000496d3 | Address Redacted | | | | First Class Mail |
| e0996147-fe79-45d3-bd7c-a0c0fa9ea48a | Address Redacted | | | | First Class Mail |
| e099901d-e9ed-406d-8542-bf2e9cf5269a | Address Redacted | | | | First Class Mail |
| e099f219-0355-45d9-9f17-66e2d31b70d6 | Address Redacted | | | | First Class Mail |
| e0a29481-d8c0-4045-a442-c7a6c632a6f5 | Address Redacted | | | | First Class Mail |
| e0a62a2e-0079-4110-a2c3-da64cca4bd14 | Address Redacted | | | | First Class Mail |
| e0a6d287-deb1-410f-baea-73827ce12b8f | Address Redacted | | | | First Class Mail |
| e0a6c62a-9324-4713-92c4-2c0a6280e2e9 | Address Redacted | | | | First Class Mail |
| e0a96e84-97f1c-4958-981b-298fad6e43b5 | Address Redacted | | | | First Class Mail |
| e0a9d5ef-576c-4bcf-b0f0-82428e9aece5 | Address Redacted | | | | First Class Mail |
| e0abf1ad-1bdf-4193-9786-062385ff2ccf | Address Redacted | | | | First Class Mail |
| e0ac12b3-4d3e-4916-ad7f-757710805fb | Address Redacted | | | | First Class Mail |
| e0af421d-acf8-4620-89fd-34a215e0ac59 | Address Redacted | | | | First Class Mail |
| e0b115a2-9090-4dcb-bab0-dce289a385a6 | Address Redacted | | | | First Class Mail |
| e0b1fcc6-59de-44e3-8192-7e282e72f319 | Address Redacted | | | | First Class Mail |
| e0b2b032-aa07-4af3-9e71-738b0a395bf6 | Address Redacted | | | | First Class Mail |
| e0b35c31-8907-4ba0-adc6-a081368268217 | Address Redacted | | | | First Class Mail |
| e0b4b86d-da49-4cf2-65a4-d1c5daf62554 | Address Redacted | | | | First Class Mail |
| e0b90724-6e1c-4bed-6532-8a46e6e62549 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e0baa2a9-7204-4f2f-986e-52eb33d92be9 | Address Redacted | | | | First Class Mail |
| e0ba9d49-72c4-43a8-9dd8-98dff4da1490 | Address Redacted | | | | First Class Mail |
| e0bd0ce8-fa00-4701-967f-cb128a827fea8 | Address Redacted | | | | First Class Mail |
| e0bf0cd1-a40d-4cd6-948c-29db4f8f1af5 | Address Redacted | | | | First Class Mail |
| e0bf10e0-f53f-4d7d-b748-3a09d378bb89 | Address Redacted | | | | First Class Mail |
| e0bf1e1c-6397-4c26-9f22-61c57382a6f1 | Address Redacted | | | | First Class Mail |
| e0c12b07-0305-483b-8603-9a29c84992b4 | Address Redacted | | | | First Class Mail |
| e0c1918a-b213-461d-841e-bf025d9bcc6e | Address Redacted | | | | First Class Mail |
| e0c437bc-ea7d-4bde-acd0-661598b6e1ae | Address Redacted | | | | First Class Mail |
| e0c4d2d8-6eb2-4a8a-b913-aa4e3b06d33b | Address Redacted | | | | First Class Mail |
| e0c52029-71ac-4c40-8f3d-e9ccbfadc2fc | Address Redacted | | | | First Class Mail |
| e0c63484-afa5-4979-b698-67975329495a3 | Address Redacted | | | | First Class Mail |
| e0c724ec-b7d6-41b2-bbdd-983a742a8b80 | Address Redacted | | | | First Class Mail |
| e0c7e3b4-3ef4-433b-a6f4-f6a69ecccd201 | Address Redacted | | | | First Class Mail |
| e0ca6b13-7644-4b4b-88de-273ab503912c | Address Redacted | | | | First Class Mail |
| e0ca817f-f72f-4d3a-b5e1-540567e06c2fb | Address Redacted | | | | First Class Mail |
| e0cbcfe3-6c58-4f98-a9f3-66481a566875 | Address Redacted | | | | First Class Mail |
| e0cf2a07-9cc3-426f-b7ea-99f21d18e0a4 | Address Redacted | | | | First Class Mail |
| e0cf6d62-43d7-4d93-8fc1-98eb1221ee50 | Address Redacted | | | | First Class Mail |
| e0cf840b-0c34-47e7-b580-6924420512136 | Address Redacted | | | | First Class Mail |
| e0d00a0d-d88e-40f1-9899-8c2bbf548573 | Address Redacted | | | | First Class Mail |
| e0d05fb1-a8d3-482a-b3c8-b59986451da | Address Redacted | | | | First Class Mail |
| e0d1511e-3d64-4e5d-b469-e4fc83c6ff02 | Address Redacted | | | | First Class Mail |
| e0d25ed4-70d6-4612-bd2e-c3f6ef7b6ce6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e0d58e07-c19c-4913-ae72-ec3faff56c0c | Address Redacted | | | | First Class Mail |
| e0d5d36f-c0f4-4a0e-b22e-5293b88ec188 | Address Redacted | | | | First Class Mail |
| e0d60e4D-611c-4555-b557-5c560a5e5cae | Address Redacted | | | | First Class Mail |
| e0d6267c-cfa1-4da4-a254-8fa6d205c8d9 | Address Redacted | | | | First Class Mail |
| e0d87aed-a56c-4d08-6756-ec015f7ba411 | Address Redacted | | | | First Class Mail |
| e0d8c0b4-7141-4f52-9c41-6e1e444ba6f7 | Address Redacted | | | | First Class Mail |
| e0d90412-6b17-45e1-b0c3-3650f896e462 | Address Redacted | | | | First Class Mail |
| e0da7d1-2fa8-4683-9c9b-6d2f4c542df7 | Address Redacted | | | | First Class Mail |
| e0d99ffe-7977-4d8f-8947-013f44faed69f | Address Redacted | | | | First Class Mail |
| e0dc24d3-0b07-4d41-888c-f5537160f536 | Address Redacted | | | | First Class Mail |
| e0dd3538-af42-4673-8acc-c31da8cab5dd5 | Address Redacted | | | | First Class Mail |
| e0e0b052-274a-447b-9569-1acbb7a93af1 | Address Redacted | | | | First Class Mail |
| e0e05a15-cf32-4297-820e-a21b3ee68e26 | Address Redacted | | | | First Class Mail |
| e0e1139d-bddc-4f79-d458-5a0e6752b8f3 | Address Redacted | | | | First Class Mail |
| e0e193eb-2cf5-44d1-afda-1433200a10ce | Address Redacted | | | | First Class Mail |
| e0e2d4e0-4d7d-4a70-b7b7-1d796c1c8f6ed | Address Redacted | | | | First Class Mail |
| e0e39ffba-c135-4ca5-b291-cda490dab6ae | Address Redacted | | | | First Class Mail |
| e0e4c72f-3273-4d54-9777-f854debc8837 | Address Redacted | | | | First Class Mail |
| e0e4d7cb-e603-422e-a71d-59043888a9c1 | Address Redacted | | | | First Class Mail |
| e0e7fd6e-2c58-468b-86e7-893d0ad247c98 | Address Redacted | | | | First Class Mail |
| e0ebe0eb-ad6c-4346-906b-cb720a856ddd | Address Redacted | | | | First Class Mail |
| | | | | | |
| e0ebf2e1-6774-41aa-93a6-c987c3b1c627 | Address Redacted | | | | First Class Mail |
| e0eef2c8-8e22-43d4-8d70-26c30b71722c | Address Redacted | | | | First Class Mail |
| e0eff2a6-3531-406d-95c7-9bb5a7c880ce | Address Redacted | | | | First Class Mail |
| e0f0d9ce-3e6d-44c3-b838-046cab7d6bfa | Address Redacted | | | | First Class Mail |
| e0f0901f-0d04-475f-a54c-2a2820e8f0a0 | Address Redacted | | | | First Class Mail |
| e0f14cc2-9395-4f7c-b331-0ba884c2054e | Address Redacted | | | | First Class Mail |
| e0f1ceeb-95ea-49f2-811d-58c6adba208e | Address Redacted | | | | First Class Mail |
| e0f20fa6-ef1e-441c-8329-e14b2b3e5fc8 | Address Redacted | | | | First Class Mail |
| e0f51e7a-f229-4d9-a6ee-d4cbca556dd3 | Address Redacted | | | | First Class Mail |
| e0f54f03-be51-4899-a2d7-b6744a76b88c | Address Redacted | | | | First Class Mail |
| e0f7ae1b-5c85-41b1-93c9-a6cd6de725db | Address Redacted | | | | First Class Mail |
| e0f87d08-3dc0-68ff-a64d-84a0c39aaac3 | Address Redacted | | | | First Class Mail |
| e0f94ef8-19e8-41b7-9d71-8819bf84b48a | Address Redacted | | | | First Class Mail |
| e0fa163b-86a6-41e9-9dd2-e37c2a4aeea | Address Redacted | | | | First Class Mail |
| e0fcdcdf-4f24-4472-9190-51685df721df8 | Address Redacted | | | | First Class Mail |
| e0fd16d3-8176-4afc-b63d-8009f2a99c86 | Address Redacted | | | | First Class Mail |
| e0feaea3-d8fb-4a5d-b02c-aea0f85405f4 | Address Redacted | | | | First Class Mail |
| e0fec05-8a4c-48dd-9941-6aa05d5aceb | Address Redacted | | | | First Class Mail |
| e0ff0551-f4de-4128-9ca2-2a90edf41b31 | Address Redacted | | | | First Class Mail |
| e0ff56d6-2bbf-464e-ac85-6ed0b4c32bcd | Address Redacted | | | | First Class Mail |
| e1002a06-074d-4f98-b43f-efe47442fa3b | Address Redacted | | | | First Class Mail |
| e10138ba-7cfe-4152-938b-d58fd6da6647 | Address Redacted | | | | First Class Mail |
| e1015d4d-8af8-4d5d-bf7d-508f4936c71c | Address Redacted | | | | First Class Mail |
| e1030a0-90a7-44a3-ba15-e6c3833c40f5 | Address Redacted | | | | First Class Mail |
| e1032b01-b20d-4d4c-8322-fd91b3f1a6db | Address Redacted | | | | First Class Mail |
| e103fe37-41b0-4009-96a6-08fb1b5a6d5ae | Address Redacted | | | | First Class Mail |
| e104bdc6-0329-48ad-a090-578d78aea5cc | Address Redacted | | | | First Class Mail |
| e106a9c8-10cb-41ee-9cbf-d2ec3cf192b2 | Address Redacted | | | | First Class Mail |
| e108f40d-5d62-443c-9064-e6d9d951c6bbe | Address Redacted | | | | First Class Mail |
| e109970b-d3e1-4e2f-af51-d05251f7bb231 | Address Redacted | | | | First Class Mail |
| e10a0c9b-26cf-4f2d-957d-134a6dbca1f1 | Address Redacted | | | | First Class Mail |
| e10d9bec3-1d71-4077-b57c-9b140d6ece91 | Address Redacted | | | | First Class Mail |
| e10df28d-b711-4579-94fc-e1aa334838ebb | Address Redacted | | | | First Class Mail |
| e10f9ic0s-10e4-4a60-96e6-095c3d2d65b | Address Redacted | | | | First Class Mail |
| e1102b1a-c1a4-4715-9d98-949c24f0a772 | Address Redacted | | | | First Class Mail |
| e1114139-e60f-4ea1-9ab6-5c345518015e | Address Redacted | | | | First Class Mail |
| e1121a6c9a96-4944-91ee-37c7cca63f18 | Address Redacted | | | | First Class Mail |
| e112dc88-cf4b-42d9-bec2-2d9d4ca5d70 | Address Redacted | | | | First Class Mail |
| e1129f4e-5945-46cd-bbbb-ccf2a65d9c8f | Address Redacted | | | | First Class Mail |
| e132d58-0415-416b-a78a-7be067d29616 | Address Redacted | | | | First Class Mail |
| e1146ffc-8cfd-4dfb-9bfb-732505bbcbfac | Address Redacted | | | | First Class Mail |
| e1154d6c-8291-406f-9769-85a85ca499a0 | Address Redacted | | | | First Class Mail |
| e11601fa-5f14-44a0-8d05-9751a974f186 | Address Redacted | | | | First Class Mail |
| e118ef2c-3a2b-4513-866e-210eb53ea6dd | Address Redacted | | | | First Class Mail |
| e118e444-cedf-4bce-618a-ecf4953cb13d | Address Redacted | | | | First Class Mail |
| e11a8865-b0d4-4910-8f53-164c7b7b4de0 | Address Redacted | | | | First Class Mail |
| e11ae1e1-9628-448c-9566-bca78c094335 | Address Redacted | | | | First Class Mail |
| e11b1525-2907-42e9-8fa7-c18f7fc18bfe | Address Redacted | | | | First Class Mail |
| e11c8b6-0015-4c8b-8e4f-bf8e8f954ecb | Address Redacted | | | | First Class Mail |
| e11ecfa3-2e85-4539-94ab-41ce585ae6ca0 | Address Redacted | | | | First Class Mail |
| e11ee4c-e17b-4ec6-ac6c-f6613d36c10b | Address Redacted | | | | First Class Mail |
| e11ef1a1-3233-47b9-920d-cc67b0666b66 | Address Redacted | | | | First Class Mail |
| e11ff63-96c3e-488d-a531-1e7f2721b7e4 | Address Redacted | | | | First Class Mail |
| e1231614-a7fb-4c5b-8acb-08ac75e6e8f8 | Address Redacted | | | | First Class Mail |
| e123abcc-7bef-4994-913a-4e57e18b957f | Address Redacted | | | | First Class Mail |
| e1216f8f-72e2-4e5f-b6e2a-ebb9dfbc9cda | Address Redacted | | | | First Class Mail |
| e1272c41-47e9-47b6-ad2b-ec8570fda9e6 | Address Redacted | | | | First Class Mail |
| e12825ba-d5fd-4217-6294-f5377bee88b8 | Address Redacted | | | | First Class Mail |
| e12860d0-a0da-4602-836d-642efaf5e05e | Address Redacted | | | | First Class Mail |
| e12a28a1-46dd-4713-867d-281d1311b388 | Address Redacted | | | | First Class Mail |
| e12ab631-b672-42e0-a818-0d0a73be29b3 | Address Redacted | | | | First Class Mail |
| e12d0b57-e32e-417f-8c60-267a1e2e4ccf | Address Redacted | | | | First Class Mail |
| e1244e7cb-3f6a-4948-80b5-6404a733cfe15e | Address Redacted | | | | First Class Mail |
| e12e62e-0eff-48d2-af9-6eb3226782a7 | Address Redacted | | | | First Class Mail |
| e12dd5e0-80f9-4863-a35d-b41b2166d4dd | Address Redacted | | | | First Class Mail |
| e12d6861-c1b2-49ae-a6d0-0f2900b99f1af | Address Redacted | | | | First Class Mail |
| e12f433b-f1ac-4753-b0dc-43c78b9f10f0 | Address Redacted | | | | First Class Mail |
| e130d4be-a6bd-49d-9576-ad86b30b62c | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| c1102f2f-a025-4237-a279-d8fbb8f756fb | Address Redacted | | First Class Mail |
| c1109d8-4242-43e5-ad91-76e48dd02de7 | Address Redacted | | First Class Mail |
| c131759f-f6a2-48b3-832e-3097beb3c893 | Address Redacted | | First Class Mail |
| c131bbb5-453f-4f01-8d0f-c6272abb2395 | Address Redacted | | First Class Mail |
| c12ze1cc-0776-458f-a6a8-e4219c0b16fe | Address Redacted | | First Class Mail |
| c133e725-0c47-4c4a-a4db-e69d6efd14e6 | Address Redacted | | First Class Mail |
| c1377917-4f8a-4aee-bad1-a5d4cde185ce | Address Redacted | | First Class Mail |
| c1396927-2b54-403f-8450-b73cf3c3a927 | Address Redacted | | First Class Mail |
| c1399fba7-11fa-4d6c-9b06-95000f83ee5d | Address Redacted | | First Class Mail |
| c139a454-c2f4-45ce-88de-1b79d0371b4c | Address Redacted | | First Class Mail |
| c13bd77b-d1c0-4fe3-b8ce-7e38608d3fbd | Address Redacted | | First Class Mail |
| c13c004f-88b6-4314-a315-3b2459242c9c1 | Address Redacted | | First Class Mail |
| c13d6ea0-75e6-4bd8-a20a-043faaa4fd55 | Address Redacted | | First Class Mail |
| c13f6l3c1c1-4134-a558-f5e00126fe0e | Address Redacted | | First Class Mail |
| c1402a7e-51e3-4e6a-99f1-99422ef5c74b | Address Redacted | | First Class Mail |
| c1406d1b-7609-4157-9591-b5a16d69f919 | Address Redacted | | First Class Mail |
| c141f234-9c1b-46aa-92b4-54b0e28febd2 | Address Redacted | | First Class Mail |
| c141fce0-2ade-4382-8449-59880bf4eeb | Address Redacted | | First Class Mail |
| c1452917-f9cb-410c-ef53-620f6a22d15a | Address Redacted | | First Class Mail |
| c145437e-3383-452b-9285-e0946bd7e879 | Address Redacted | | First Class Mail |
| c1478e4c-4d1f-412f-8a6b-3f6ad03a954f5 | Address Redacted | | First Class Mail |
| c147aa0f-14d8-4475-be69-3d6f901ae67d | Address Redacted | | First Class Mail |
| c1488040-c51b-438b-b5b9-1ea7e603012c | Address Redacted | | First Class Mail |
| c148c1ca-aa7b-4383-924f-de25464ca7a | Address Redacted | | First Class Mail |
| c14ae190-6281-4aba-b60a-d0e7bc61be52 | Address Redacted | | First Class Mail |
| c14bd5f5-db24-4cc1-acd8-89af7e647f25 | Address Redacted | | First Class Mail |
| c14c5210-b0ef-48b9-b0b5-d70f301573de | Address Redacted | | First Class Mail |
| c14cbc5c-6332-48bf-9328-6041630d5ae | Address Redacted | | First Class Mail |
| c14e5337-5aa7-48d9-8683-562cbfcd8617 | Address Redacted | | First Class Mail |
| c152baf0-a9bd-47e9-a410-340eb3d6a0fe | Address Redacted | | First Class Mail |
| c1541d21-8d0f-40c3-e504-b7d8bf31bbe3 | Address Redacted | | First Class Mail |
| c154a88d-24e1-4788-9678-8f17079b53b8 | Address Redacted | | First Class Mail |
| c1555f82-f42a-4caf-942e-63d36d5e68de | Address Redacted | | First Class Mail |
| c156d98d-de2d-4714-b6cc-f53f24da0c55 | Address Redacted | | First Class Mail |
| c156e3de-aa42-422e-ad9b-31f3c340cb0 | Address Redacted | | First Class Mail |
| c157dcbd-838b-4223-92f3-6c77fd5b61f8 | Address Redacted | | First Class Mail |
| c158dc17-2f78-4010-9f34-846a6a4d2d16 | Address Redacted | | First Class Mail |
| c15a1770-0d62-4821-b10a-504f571f7463 | Address Redacted | | First Class Mail |
| c15b5e5d-a669-41c3-9c96-b978c19fe16c | Address Redacted | | First Class Mail |
| c15dbabb-431b-4af5-ac5c-e1ddff7f32be | Address Redacted | | First Class Mail |
| c15e57c2-1713-4dd5-9f4d-28e2073236a6 | Address Redacted | | First Class Mail |
| c15f6a20-0766-4f9a-8852-841e18180d45 | Address Redacted | | First Class Mail |
| c1607439-bda1-4cf-b017-c8625ec9ddd8 | Address Redacted | | First Class Mail |
| c160a242-d231-45ce-9a4b-a4f9df7c20d | Address Redacted | | First Class Mail |
| c161c8a3-43e1-4cb0-af77-6c726de6257a | Address Redacted | | First Class Mail |
| c163a901-13b9-49f3-a067-6c42d485601 | Address Redacted | | First Class Mail |
| c164d72c-ec9e-4063-80d5-34b39e67bf59 | Address Redacted | | First Class Mail |
| c165e374-971e-4d8c-b5e7-78b3d4d9e710 | Address Redacted | | First Class Mail |
| c1669853-98ef-415e-bfca-b021e9fd8945 | Address Redacted | | First Class Mail |
| c1673df9-e676-4e1d-938d-8ed0db866017 | Address Redacted | | First Class Mail |
| c1676dcb-3a79-4ca0-a98f-9790eb2379d | Address Redacted | | First Class Mail |
| c167c41c-46db-4161-b48f-b6128f3c32c7 | Address Redacted | | First Class Mail |
| c16916a5-7331-42b3-a9a3-69e5b988f7c5 | Address Redacted | | First Class Mail |
| c16b617e-c44e-4093-b0ee-a24fbae395eb | Address Redacted | | First Class Mail |
| c16d8f6e-b579-4a5a-8bb4-c672843077f3 | Address Redacted | | First Class Mail |
| c16e44d6-9165-4047-8ae7-74dc4c96ee3b | Address Redacted | | First Class Mail |
| c170a34e-c7c5-46aa-bc3b-de6b57f621fd | Address Redacted | | First Class Mail |
| c171414d-c300-4917-832e-04d08603e88 | Address Redacted | | First Class Mail |
| c1715784-8c30-4223-b26a-083c378b53f3 | Address Redacted | | First Class Mail |
| c1721420-0051-4b45-89dd-341220bb5740 | Address Redacted | | First Class Mail |
| c1738f4b-05b1-4132-87ee-eb2583b88060 | Address Redacted | | First Class Mail |
| c175db2a-9dd8-4fbe-8564-7d52e6f6a500 | Address Redacted | | First Class Mail |
| c176df2-06b9-43fc-9047-7d0a43a77cbf | Address Redacted | | First Class Mail |
| c1761ab8-29eb-4357-a4b4-7ecc4f752f15 | Address Redacted | | First Class Mail |
| c1792fb0-f568-441c-a0ac-1d75d91e1d4 | Address Redacted | | First Class Mail |
| c17c312b-9227-4c33-9473-a16bbd871dd4 | Address Redacted | | First Class Mail |
| c17ed027-6590-4ccb-86b5-b75abd22cf23 | Address Redacted | | First Class Mail |
| c17f9fb3-f227-6193-bb1d-0b9e0a6da94d | Address Redacted | | First Class Mail |
| c1806df4-be18-4342-95a7-d3c0e0e0e19f | Address Redacted | | First Class Mail |
| c181ed8f-60a7-4d77-82ee-9f9fa0bf35a5 | Address Redacted | | First Class Mail |
| c181deca3-deb3-452e-a4cc-b43671873f5c | Address Redacted | | First Class Mail |
| c1826396-8a66-4bdf-a96b-20ba15b14973 | Address Redacted | | First Class Mail |
| c182b037-880a-44ef-b4fc-650610ddc4bb | Address Redacted | | First Class Mail |
| c1851aba-c944-4c27-9543-7e9e6107d7 | Address Redacted | | First Class Mail |
| c186174a-762b-4116-9f37-8cdec653dedf | Address Redacted | | First Class Mail |
| c18765db-9ff0-487c-981d-d0e50f674a3d | Address Redacted | | First Class Mail |
| c18a206b-e07f-47ea-95a8-b467e00c2192 | Address Redacted | | First Class Mail |
| c18b3e9b-8340-4521-a44e-e98017e0ea5d | Address Redacted | | First Class Mail |
| c18ed6a3-f673-49e2-ac36-85aaea247081 | Address Redacted | | First Class Mail |
| c18f0b4b-fdd6-41cd-9bfd-8cea700c6604 | Address Redacted | | First Class Mail |
| c19027de-549c-4a3d-8c68-869d42bdbdf4 | Address Redacted | | First Class Mail |
| c192cf7f-8992-42bb-b5c0-0ee1fe913e88 | Address Redacted | | First Class Mail |
| c194c11d-91df-4780-9bc3-97fe2360f532 | Address Redacted | | First Class Mail |
| c195f9de-97d0-4aa3-95bd-292b244e55ff | Address Redacted | | First Class Mail |
| c1961e6d-e278-4aab-9ab4-1095c1bd0e7d | Address Redacted | | First Class Mail |
| c196df6f-d765-4f5a-8f7c-476a8bfbe0a00 | Address Redacted | | First Class Mail |
| c198d4ea-b083-4cd9-b3bb-69fd2740f6dc | Address Redacted | | First Class Mail |
| c19bbb61-d28c-4d22-915b-fb4643e7770c | Address Redacted | | First Class Mail |
| c19c2b28-7361-4362-9445-9ec18fab3d56 | Address Redacted | | First Class Mail |
| c19c79c4-d4c2-41ab-b2b8-58ca38b29246 | Address Redacted | | First Class Mail |
| c19f0059-4624-4db5-a145-9d08cbbcb9a7 | Address Redacted | | First Class Mail |
| c19fc17e-9824-493e-9c80-64718860a5 | Address Redacted | | First Class Mail |
| c1a0934b-1e57-466b-bfe1-e64ae5e5b7da | Address Redacted | | First Class Mail |
| c1a2823e-10f3-43f5-927e-cc3c8f889114 | Address Redacted | | First Class Mail |
| c1a481d4-9ddf-411c-d96e-5a4837c7f858 | Address Redacted | | First Class Mail |
| c1a57ee4-882d-495c-890d-34b7f7f1ecb9 | Address Redacted | | First Class Mail |
| c1a6e275-b314-4e0d-817f-a7b481a6af20 | Address Redacted | | First Class Mail |
| c1a7ea6d-e842-4cd8-b0c8-c76bcd67930 | Address Redacted | | First Class Mail |
| c1a8905b-c3ef-4427-9020-c0e53ef3cad | Address Redacted | | First Class Mail |
| c1a9f7d9-25f2-4a7f-a893-b2618071d3c | Address Redacted | | First Class Mail |
| c1aa7c60-8330-414b-9c48-ad1694274c12 | Address Redacted | | First Class Mail |
| c1b0ea45-e317-4f57-b350-83b4906de768 | Address Redacted | | First Class Mail |
| c1b0ec96-f440-41fa-bac8-24c304d4d22c | Address Redacted | | First Class Mail |
| c1b53e44-6be9-481b-bca4-7ac68bc3e3e3 | Address Redacted | | First Class Mail |
| c1b855b6-9641-4b02-8aa6-c21170eeef7c | Address Redacted | | First Class Mail |
| c1b9995d-5d94-4a3f-9c5d-9bd32ae5dbeb | Address Redacted | | First Class Mail |
| c1bb7aca-051d-48ff-8b9c-0006839c00de | Address Redacted | | First Class Mail |
| c1bcd499-a74b-412a-bceb-63fad238e906 | Address Redacted | | First Class Mail |
| c1bed757-6cce-4b6a-89e7-78e3db1d77bf | Address Redacted | | First Class Mail |
| c1bffba2-d784-4b89-be89-b50d1c752843 | Address Redacted | | First Class Mail |
| c1c118c9-981d-4d33-b8bf-e980dc43605a | Address Redacted | | First Class Mail |
| c1c586e3-9df7-4b31-b507-90389088ce5 | Address Redacted | | First Class Mail |
| c1c5da4f-463e-43cb-a7aa-e5e9095a319a | Address Redacted | | First Class Mail |
| c1c7072f-d472-4e90-809a-6c3ad52b294e | Address Redacted | | First Class Mail |
| c1c7101f-f15a-45b3-b8d6-a784ec000ad | Address Redacted | | First Class Mail |
| c1c7e52c-1653-459c-bae9-5461a0f11353 | Address Redacted | | First Class Mail |
| c1c91a0-bkcb-414c-b6c0-2572150d41c3 | Address Redacted | | First Class Mail |
| c1c9add8-b581-4415-b993-eee0de362a50 | Address Redacted | | First Class Mail |
| c1cd140f-58d7-4377-920c-5c7d71f744b4 | Address Redacted | | First Class Mail |
| c1cede6fb-28e4-49a5-a43e-44264f7e7770 | Address Redacted | | First Class Mail |
| c1cf9441-4400-4625-ad26-eee18a8d3318 | Address Redacted | | First Class Mail |
| c1d04f1f-6d58-40ac-8b6b-509c7566156 | Address Redacted | | First Class Mail |
| c1d0701d-ea11-4eee-b721-160d6177c486 | Address Redacted | | First Class Mail |
| c1d2bde3-2ec6-48bc-97b7-492e61d42af0 | Address Redacted | | First Class Mail |
| c1d3b4d7-5b78-4887-96a6-7aefb6e9eef1 | Address Redacted | | First Class Mail |
| c1d826eb-021c-4e9a-a260-dd4c8e34629f | Address Redacted | | First Class Mail |
| c1d89b36-bab2-4c67-9eba-0b3f9eb91d | Address Redacted | | First Class Mail |
| c1d93a7f-b0ee-43bc-91ef-4291e7031c | Address Redacted | | First Class Mail |
| c1d99a0f-8e65-4432-87ce-e1dcb1d753814 | Address Redacted | | First Class Mail |
| c1da0d4d-d3b0-4d08-8fbb-84cd4d990729e | Address Redacted | | First Class Mail |
| c1dc2a28-570d-47e4-a099-9c2096be2521 | Address Redacted | | First Class Mail |
| c1dd4037-c2c11-4340-8cff-15d7af27e24 | Address Redacted | | First Class Mail |
| c1de10d0-d725-4211-a3fc-746565aa6d79 | Address Redacted | | First Class Mail |
| c1de44e8-5a2b-4349-8f98-3a0e57c8b1 | Address Redacted | | First Class Mail |
| c1df73d2-95de-4ee4-afac-f6e5e526bb1 | Address Redacted | | First Class Mail |
| c1e04273-a90a-45f6-8cd1-e1ff93f29bd | Address Redacted | | First Class Mail |
| c1e2d627-2cf5-4a80-8c37-f4de243b1d | Address Redacted | | First Class Mail |
| c1e6394-91d1-4989-a888-bff3f0fc2f91 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| e1e7be6b-cc08-44b7-ae7d-be2ee2353296 | Address Redacted | | First Class Mail |
| e1e801fe-1d70-4618-a2ad-a648ae61d44 | Address Redacted | | First Class Mail |
| e1e8dfe1-057c-406d-be96-fe4c17ba2bdd | Address Redacted | | First Class Mail |
| e1ebcec4-1a36-40eb-8e08-cf7639fee2683 | Address Redacted | | First Class Mail |
| e1ec6f2a-35d5-49c5-82c9-0dee253478a7 | Address Redacted | | First Class Mail |
| e1eca6eb-61d4-4fd1-aa10-6ae5a4e920fd | Address Redacted | | First Class Mail |
| e1ee2ce9-60d4-4410-9a3c-8d1a81a828af | Address Redacted | | First Class Mail |
| e1ef1b68-dfae-4176-a12f-56822e5d4f5a | Address Redacted | | First Class Mail |
| e1ef37ca-d629-4011-9e0b-d5ab30cc101a | Address Redacted | | First Class Mail |
| e1f5c31c-605a-4112-b56e-2b72563labbf | Address Redacted | | First Class Mail |
| e1f1e317-65e8-44b6-9e9d-1df9365d87ab | Address Redacted | | First Class Mail |
| e1f2251a-034b-4139-9ec1-c26c0f26dcbe | Address Redacted | | First Class Mail |
| e1f2d0a0-0f45-457b-8b07-fddf08491b5ce | Address Redacted | | First Class Mail |
| e1f2dfd5-4ed5-4ba8-aee7-30c792b310ca | Address Redacted | | First Class Mail |
| e1f5311e-d2ae-649c-a04a-ebe16e4f4a44 | Address Redacted | | First Class Mail |
| e1f64cc2-aab4-447c-8332-227bd4c47ca3 | Address Redacted | | First Class Mail |
| e1f672f2f-07fd-4dce-966c-5c29adf2a8b | Address Redacted | | First Class Mail |
| e1f6b954-4fa6-487a-b5af-f131d7027570 | Address Redacted | | First Class Mail |
| e1f6c830-f977-4947-9b0b-ae627cd3e4e9 | Address Redacted | | First Class Mail |
| e1f7ce4d-104a-4f90-931d-0b6d3129671e | Address Redacted | | First Class Mail |
| e1fa2904-f24f-4c4d-b609-abdac540c70b | Address Redacted | | First Class Mail |
| e1fc8f49-7b1d-461b-aa8c-67eda79cbd00 | Address Redacted | | First Class Mail |
| e1fd1659-04b6-4e4f-b495-1969253fd051 | Address Redacted | | First Class Mail |
| e1fd2ae9-c2bd-43bb-abc5-666f2fddce8b | Address Redacted | | First Class Mail |
| e1fe1f03-d07c-46c3-b65a-cd7acee3ca70 | Address Redacted | | First Class Mail |
| e1fe378f-dacf-42d9-a2eb-02c51d7a9b59 | Address Redacted | | First Class Mail |
| e1feba7c-af36-4f68-849f-2b2baefa665d | Address Redacted | | First Class Mail |
| e1ff6b01-8065-4c9f-9cd3-978b8dab3bdb | Address Redacted | | First Class Mail |
| e200baa6-8d11-4f00-882e-b7e73ac7f70f | Address Redacted | | First Class Mail |
| e202041e-cb86-4a22-a0bd-5e674979a788 | Address Redacted | | First Class Mail |
| e202d8B4-6b18-4d3f-b914-5701fbf9aeb7 | Address Redacted | | First Class Mail |
| e2026c88-8e0f-41d6-b27b-f0705e4bc9c3 | Address Redacted | | First Class Mail |
| e2047581-9fce-418f-b2fc-5469bf416106 | Address Redacted | | First Class Mail |
| e208230f-9cbf-474c-902a-d61d947042ca | Address Redacted | | First Class Mail |
| e2094975-8746-4170-921e-dcea4f80b50 | Address Redacted | | First Class Mail |
| e2096e3c9-8fba-4e1b-8193-7493d133fbd1 | Address Redacted | | First Class Mail |
| e20b230a-a410-41a9-a78e-5f75d4970516 | Address Redacted | | First Class Mail |
| e20fb9b2-10e0-40d6-b7bb-20e1b213ef99 | Address Redacted | | First Class Mail |
| e212fb9B-ba23-4354-bb90-aece56ac36b | Address Redacted | | First Class Mail |
| e2147955f-6060-4bdf-87a5-0d34b2db93a0 | Address Redacted | | First Class Mail |
| e215a754-0320-4760-b50c-e86B4c19cd69 | Address Redacted | | First Class Mail |
| e2167cb8-6e06-42ec-a50b-fee81f4c0999 | Address Redacted | | First Class Mail |
| e218bbd8-85c8-490d-aab7-fb4fa9cbfa94 | Address Redacted | | First Class Mail |
| e21a52bb-3f10-4a2d-8bd0-93582dd3932f | Address Redacted | | First Class Mail |
| e21afac1-32f7-404c-bdbe-4a8c68c1c6be | Address Redacted | | First Class Mail |
| e21af4cd-66ee-4fd1-a4c8-79d513800794 | Address Redacted | | First Class Mail |
| e21cfe1d-fe59-47fc-b845-6e3c04677c9a | Address Redacted | | First Class Mail |
| e21d6d5f-77e3-427d-a7d1-c93f9213041b | Address Redacted | | First Class Mail |
| e2200135-3676-60ce-8f9d-ba23b83ec696 | Address Redacted | | First Class Mail |
| e220b07d-07a4-40c4-9adf-8612e4f45508 | Address Redacted | | First Class Mail |
| e2226f52-e1d8-4487-b9f1-0cd8eeabd1eb | Address Redacted | | First Class Mail |
| e2226c4a-5d77-4a30-a081-3f58ba3a510f | Address Redacted | | First Class Mail |
| e2232687-08dd-4982-8be4-940d7655ef20 | Address Redacted | | First Class Mail |
| e2232bec-a1ba-4104-bf75-3090906ae741 | Address Redacted | | First Class Mail |
| e22372f1-5894-496c-96c7-f32e09d71bb8 | Address Redacted | | First Class Mail |
| e226bf45-5e4e-44c1-aaa8-256e667b8774 | Address Redacted | | First Class Mail |
| e229e59f-0279-449f-b2c9-b4ef6a645b69 | Address Redacted | | First Class Mail |
| e22b711a-ec86-414a-92e6-326cef9a8b25 | Address Redacted | | First Class Mail |
| e22ba218-2972-42fd-890f-177d46562b81 | Address Redacted | | First Class Mail |
| e22dcae9-7dc3-4443-9d36-f935f4f064cc | Address Redacted | | First Class Mail |
| e22e1402-1548-40e2-8123-ed10bd8e8f96 | Address Redacted | | First Class Mail |
| e230f503-de69-4e4c-b86a-118842622166 | Address Redacted | | First Class Mail |
| e2317fde-22c9-49c8-8bbe-e1b155b064d | Address Redacted | | First Class Mail |
| e231cd81-3e00-45a8-b580-73e6f2e9331 | Address Redacted | | First Class Mail |
| e2319a7d-0a68-43f5-84db-ddd08574d3a3 | Address Redacted | | First Class Mail |
| e23250e7-4c4f-400c-aed0-883cfab16e64 | Address Redacted | | First Class Mail |
| e32d764-4d9c-4088-a494-35830009b115 | Address Redacted | | First Class Mail |
| e23337d6-b60a-499b-bcc3-986890476b3a | Address Redacted | | First Class Mail |
| e23741fce-7d44-488b-abfc-f1e9c83B7aa | Address Redacted | | First Class Mail |
| e238bfc1-b802-4eeb-9358-0d766a6a9be7 | Address Redacted | | First Class Mail |
| e239a931-09ad-47b7-9bb8-a4a1c79f1b21 | Address Redacted | | First Class Mail |
| e23d4aa4-3ed3-448e-a39b-957f630eced6 | Address Redacted | | First Class Mail |
| e23e73fa-7218-40c4-ab98-865257a2d479 | Address Redacted | | First Class Mail |
| e23ed169-912d-49e5-a60c-958B4eebebf94 | Address Redacted | | First Class Mail |
| e242c5aa-a1ef-4172-b161-f96139c59f59 | Address Redacted | | First Class Mail |
| e2471213-c2bb-4960-9933-ac764d7abeb3 | Address Redacted | | First Class Mail |
| e2477f53-bdc2-4451-9f1b-e92e6f1c030b | Address Redacted | | First Class Mail |
| e247d80d-6f64-45e6-9c0c-a7f13d2ca95d | Address Redacted | | First Class Mail |
| e249598e-5bd2-4c3a-ba8e-edd21b1f2b2d | Address Redacted | | First Class Mail |
| e24c4cf4b-5226-415d-858c-55c14178193b7 | Address Redacted | | First Class Mail |
| e24c8c65-eca1-4cc6-8936-069Be1c928ab | Address Redacted | | First Class Mail |
| e24eac4c-2261-454d-b4f2-8379aeaf06a8 | Address Redacted | | First Class Mail |
| e24ee83c-7592-4322-b305-1507640a5c9 | Address Redacted | | First Class Mail |
| e24f7e92-25d4-4f99-ae6e-462ad9bf3806 | Address Redacted | | First Class Mail |
| e24ffe2b-a28b-4ebf-b81a-2b1c745e147f | Address Redacted | | First Class Mail |
| e2511cf3-5bbd-45ff-a5c3-1e6caa1c144f | Address Redacted | | First Class Mail |
| e252fcb5-73d1-414b-86bd-a1fec9ec7029 | Address Redacted | | First Class Mail |
| e253cefe-e8f2-43b3-bc51-a313835f6566 | Address Redacted | | First Class Mail |
| e254fb73-3023-40ce-82e9-155ec9f2212d | Address Redacted | | First Class Mail |
| e254fa92-cb1f-467c-957a-e4ca76c2831e | Address Redacted | | First Class Mail |
| e2548603-b5a4-4348-8e25-c6d27ae7bf0a | Address Redacted | | First Class Mail |
| e255a3cf-4de2-44b2-3405-B478369d4844 | Address Redacted | | First Class Mail |
| e25a7e2b-6c79-46f9-8b5c-f12a2ed5f4c0 | Address Redacted | | First Class Mail |
| e25c1608-337c-4a53-9e3e-34df3c803d8b | Address Redacted | | First Class Mail |
| e25c1a00-672a-4705-913a-5a6517353243 | Address Redacted | | First Class Mail |
| e260d632-b0b0-4b3c-922e-dfeb23244d07 | Address Redacted | | First Class Mail |
| e2616381-66d3-4f24-8932-16dB2d67664e | Address Redacted | | First Class Mail |
| e2646843-3bb2-4411-a9f7-6aad5acded90 | Address Redacted | | First Class Mail |
| e2653952-b9c1-40e9-9ef7-1ac15799784d | Address Redacted | | First Class Mail |
| e2659b81-8fc6-45a3-baef-3e27e5cab0ac | Address Redacted | | First Class Mail |
| e265b118-ede5-4c9c-bd09-9649b9cf376 | Address Redacted | | First Class Mail |
| e266c10d-999f-4bfb-9c33-edf04d4b092c | Address Redacted | | First Class Mail |
| e2673fbb-7cb7-4732-9ffc-202fba7fc600 | Address Redacted | | First Class Mail |
| e26a49f6-be74-482c-8fc9-20d8b3ce644 | Address Redacted | | First Class Mail |
| e26bd32b-33fb-4cee-a6bc-c214ca6e5277 | Address Redacted | | First Class Mail |
| e26ddf0c-737d-4dbb-82fe-21733a3f4c8 | Address Redacted | | First Class Mail |
| e271fd8f-679c-40d0-9e34-b245ce833113 | Address Redacted | | First Class Mail |
| e272bdea-6afef-4ba4-8179-ee4c6680b60a | Address Redacted | | First Class Mail |
| e272b8f4a-16dc-4050-81c7-965ff2906c8c9 | Address Redacted | | First Class Mail |
| e273b168-4a9d-4e39-8a68-c7e8feef435d | Address Redacted | | First Class Mail |
| e275dc38-0c51-4155-966-266097b6794b7a5d | Address Redacted | | First Class Mail |
| e275e32f-a3d1-401a-9cb2-cc9ce3fcbe4c5e | Address Redacted | | First Class Mail |
| e276b91d-8172-43bb-b2bc-e06e62e371a1 | Address Redacted | | First Class Mail |
| e2787b59-66c2-4da4-b320-39bb0194e6a2 | Address Redacted | | First Class Mail |
| e2788870-f73a-4c72-b19d-445674c6ca3f | Address Redacted | | First Class Mail |
| e27aec0e-ef90-450d-aeb-92fb62d4b37c7 | Address Redacted | | First Class Mail |
| e27b0a28-9cdc-4d17-a513-94a7826b1723 | Address Redacted | | First Class Mail |
| e27b86cd-3794-4708-b3a4-aa740b2afa7f | Address Redacted | | First Class Mail |
| e27d1fa7-7121-49b1-943d-760e6067d1c8 | Address Redacted | | First Class Mail |
| e27ce9c8-3fdb-43d6-badb-5356c4f063574 | Address Redacted | | First Class Mail |
| e27e23db-bd5d-4df7-9edc-a31b7d6b08 | Address Redacted | | First Class Mail |
| e2805406-ecc7-4133-ac3d-f574e6ae6e8 | Address Redacted | | First Class Mail |
| e2827d22-24f4-4bb9-b222-ce9faa7247a | Address Redacted | | First Class Mail |
| e286ba4f-a2e5-4195-afd9-5c53ab5f5e0b | Address Redacted | | First Class Mail |
| e28a41b8-fbfe-4e23-ac8a-0b7221b5e1e6e | Address Redacted | | First Class Mail |
| e28d1137-df58-49d0-9be8-391073d1e1d9 | Address Redacted | | First Class Mail |
| e28d5586-16d0-4f97-b2a1-a89a73b69e2dd4 | Address Redacted | | First Class Mail |
| e28ea6a6-9f38-468d-8a47-46c75ed39e56 | Address Redacted | | First Class Mail |
| e290f430-78f7-445e-a494-cd520aa66e6 | Address Redacted | | First Class Mail |
| e291daca-19e7-49a4-87bc-ff81b3a2299f | Address Redacted | | First Class Mail |
| e291df3b-8420-4fe7-be3d-d49ca22125 | Address Redacted | | First Class Mail |
| e29169bb-a088-4185-9272-26652113bbbc1 | Address Redacted | | First Class Mail |
| e2b2a76f-13a4-4037-944b-3eb861d66769a3 | Address Redacted | | First Class Mail |
| e2b5c56d-97ce-4c73-bee1-78b30ee2e308 | Address Redacted | | First Class Mail |
| e293e2b73-94e9-45d7-8c4c-2a0e6c2cd2af | Address Redacted | | First Class Mail |
| e29412e7-7aed-43cf-9209-625668dff1a | Address Redacted | | First Class Mail |
| e2964b63a-4b6a-4bd9-9f08-b4bd21b5d24b | Address Redacted | | First Class Mail |
| e295836637-51d00-4c19-adb7-19b5f6B1fa63e | Address Redacted | | First Class Mail |
| e295de6a9-7a95-44f4-b677-fa41716540bf0b | Address Redacted | | First Class Mail |
| e296cbe-f55f-4b0b-85e4-acad299f2f8bc | Address Redacted | | First Class Mail |
| e296b91fc-29bd-4c23-a1e5-dfd7303c2bd6 | Address Redacted | | First Class Mail |
| e298028b-e371-4bc5-b13f-bd37cbd171ab | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| e29968d0-6cc5-4c98-a4ea-acd41e0ad175 | Address Redacted | | | | | | First Class Mail |
| e29a9dc2-91eb-48c6-9a46-11a9d1b60846 | Address Redacted | | | | | | First Class Mail |
| e29ab627-88ef-4446-930b-5d0883223a0a | Address Redacted | | | | | | First Class Mail |
| e29bdb43-9b74-426a-a77f-f8fa1d927e1d | Address Redacted | | | | | | First Class Mail |
| e29c6cc0-63d8-424f-be60-4f3f99bacec0 | Address Redacted | | | | | | First Class Mail |
| e29dbd68-795a-4fc3-b533-89ad33f1a34a | Address Redacted | | | | | | First Class Mail |
| e2a143ec-d455-413f-9254-a2d513e8c6ef | Address Redacted | | | | | | First Class Mail |
| e2a252a0-1ab3-4a30-b7a2-dadb530c6350 | Address Redacted | | | | | | First Class Mail |
| e2a42282-c1e8-4cb3-a2cb-c95e7e818547 | Address Redacted | | | | | | First Class Mail |
| e2a4d0a3-421f-4385-a5ff-a8ae58054614 | Address Redacted | | | | | | First Class Mail |
| e2a4f6ae-b23d-4e85-92e9-fcb329971444 | Address Redacted | | | | | | First Class Mail |
| e2a59953-9d16-487e-be8f-abb2b351f260 | Address Redacted | | | | | | First Class Mail |
| e2a65d28-3c6f-450a-963d-64cfd01faaf9 | Address Redacted | | | | | | First Class Mail |
| e2a69608-1224-453a-8b5b-60b825bc2056 | Address Redacted | | | | | | First Class Mail |
| e2a88eef-ea63-4fe0-97ab-654b3df76bba | Address Redacted | | | | | | First Class Mail |
| e2a8c6e8-c714-4e41-be44-f1447f2245ba | Address Redacted | | | | | | First Class Mail |
| e2aaacc3-2c56-4e48-a8ce-fbc8118a6e30 | Address Redacted | | | | | | First Class Mail |
| e2b30d5a-609d-4740-9d90-187942a5db20 | Address Redacted | | | | | | First Class Mail |
| e2b3ce8e-e549-48da-abf9-32a8d5046ff3 | Address Redacted | | | | | | First Class Mail |
| e2b47ad2-7205-4418-9488-14661f4da358 | Address Redacted | | | | | | First Class Mail |
| e2b62761-d9dc-4bb9-94e3-dfe6bc8b46aa | Address Redacted | | | | | | First Class Mail |
| e2b6533e-ffb6-49ee-bc9c-4e5ae366cc88 | Address Redacted | | | | | | First Class Mail |
| e2b87f2f-9e31-44dc-9a52-872d4f40afb5 | Address Redacted | | | | | | First Class Mail |
| e2bc69fa-5f06-4c9b-a073-959c65a94967 | Address Redacted | | | | | | First Class Mail |
| e2bd73d3-c4ef-493f-92b2-7055bc0d7843 | Address Redacted | | | | | | First Class Mail |
| e2be52cd-1d4f-4d5e-86e1-0e376f1bfa6f | Address Redacted | | | | | | First Class Mail |
| e2be8ae9-7743-4fdd-99c3-b509181d0439 | Address Redacted | | | | | | First Class Mail |
| e2bf7d3f-ffeb-42d3-985a-fccee5b89c84 | Address Redacted | | | | | | First Class Mail |
| e2c03434-4bb2-4e73-ae09-ccf8ecf0fc13 | Address Redacted | | | | | | First Class Mail |
| e2c09ec3-01da-4812-af3e-e94e218de1ae | Address Redacted | | | | | | First Class Mail |
| e2c1213c-d887-41ac-8f98-e72b277db4a3 | Address Redacted | | | | | | First Class Mail |
| e2c15874-c78f-4530-a722-ac82a7d0e3c7 | Address Redacted | | | | | | First Class Mail |
| e2c22ed5-20fe-4665-89ee-4208ccebb9b2 | Address Redacted | | | | | | First Class Mail |
| e2c81637-3cb5-4cfc-8ada-43fe84a7d8e0 | Address Redacted | | | | | | First Class Mail |
| e2c89ac4-9254-4b4a-a1ab-774796a7b40f | Address Redacted | | | | | | First Class Mail |
| e2c8c00e-2b69-49c3-8d1c-4993a32560e3 | Address Redacted | | | | | | First Class Mail |
| e2c8d30d-4b6f-4da6-b9b0-b36597465c52 | Address Redacted | | | | | | First Class Mail |
| e2cb233a-8d59-4284-93a7-c4654a8f1d99 | Address Redacted | | | | | | First Class Mail |
| e2ccced5-3ab1-4338-82eb-e08d46f30459 | Address Redacted | | | | | | First Class Mail |
| e2cdd33a-bebf-4f66-b45a-cf0e73c06b55 | Address Redacted | | | | | | First Class Mail |
| e2cea7ed-170e-43ba-9189-7c59deac7055 | Address Redacted | | | | | | First Class Mail |
| e2d21e25-9606-4c30-8c7d-51c3896f4f7b | Address Redacted | | | | | | First Class Mail |
| e2d9681e-2ceb-4e9d-ae07-545aeabe4823 | Address Redacted | | | | | | First Class Mail |
| e2da87c4-b825-4929-ae0f-83a2418b3c88 | Address Redacted | | | | | | First Class Mail |
| e2dcd12b-85c2-4378-a24c-b35ad2bbe28e | Address Redacted | | | | | | First Class Mail |
| e2dcf211-8904-4be7-a806-8e977312a8b0 | Address Redacted | | | | | | First Class Mail |
| e2ddec67-abba-4b9e-8329-29f20e4e8ca6 | Address Redacted | | | | | | First Class Mail |
| e2de61b2-3622-45a3-840a-d2ceb8c0205a | Address Redacted | | | | | | First Class Mail |
| e2df5446-c2cc-4681-b5b4-1014d33579b7 | Address Redacted | | | | | | First Class Mail |
| e2dfb2d9-2658-4507-9547-a7e9d6198101 | Address Redacted | | | | | | First Class Mail |
| e2dff9f6-681c-40af-ac36-bb455f276729 | Address Redacted | | | | | | First Class Mail |
| e2e0a6f7-a164-402b-9118-0205ce72c25d | Address Redacted | | | | | | First Class Mail |
| e2e26c9b-be81-4b59-9e52-f4b42ba10460 | Address Redacted | | | | | | First Class Mail |
| e2e369db-aa69-49ba-aa1d-1c7b1ed00a4c | Address Redacted | | | | | | First Class Mail |
| e2e52366-241c-41ae-9091-e164c1737d95 | Address Redacted | | | | | | First Class Mail |
| e2e57b58-f0a5-4bce-8a4b-82266bd285ca | Address Redacted | | | | | | First Class Mail |
| e2e69003-d0e6-4d08-b832-ddd097f3bddf | Address Redacted | | | | | | First Class Mail |
| e2e72729-8c34-41a5-bdcf-942565a1ddac | Address Redacted | | | | | | First Class Mail |
| e2e7649e-7579-47e6-bdba-e7a375690839 | Address Redacted | | | | | | First Class Mail |
| e2e810e6-83a7-43bb-824e-ddbad025fff1 | Address Redacted | | | | | | First Class Mail |
| e2e82162-53c3-4121-a105-5abc1b69d43a | Address Redacted | | | | | | First Class Mail |
| e2e90d13-ddfb-4a98-bf6b-e913ecda407e | Address Redacted | | | | | | First Class Mail |
| e2ec66e5-9fe9-41b6-9f6c-a2dab7b71202 | Address Redacted | | | | | | First Class Mail |
| e2ec6c90-a34c-44c9-970e-f32856d6b543 | Address Redacted | | | | | | First Class Mail |
| e2ecc3bf-ea05-41fe-aae3-ee2b256b7347 | Address Redacted | | | | | | First Class Mail |
| e2efd48b-f2f7-4acc-a346-c472baada607 | Address Redacted | | | | | | First Class Mail |
| e2eff5fe-accc-4abd-81ef-48aac2bb45fd | Address Redacted | | | | | | First Class Mail |
| e2f3a6c0-4017-40ab-882b-d2eb531027d8 | Address Redacted | | | | | | First Class Mail |
| e2f78968-cba4-40ee-b006-7cd0bac404f3 | Address Redacted | | | | | | First Class Mail |
| e2f879c5-c788-4c52-bb04-1f6676729354 | Address Redacted | | | | | | First Class Mail |
| e2f8e9d1-47a2-4e46-a95d-2ede5f51f96e | Address Redacted | | | | | | First Class Mail |
| e2fe85e2-de91-46ca-a011-80537bb81f53 | Address Redacted | | | | | | First Class Mail |
| e2ffa565-6c9c-494a-91ae-a876998a1c83 | Address Redacted | | | | | | First Class Mail |
| e30049f9-cf4e-474c-83b9-150d21c56910 | Address Redacted | | | | | | First Class Mail |
| e30125ee-ff58-4002-88da-e64257f88a8a | Address Redacted | | | | | | First Class Mail |
| e30197dd-56db-41b1-aaed-dabfae5e6cd5 | Address Redacted | | | | | | First Class Mail |
| e302ff53-2204-4564-b401-3781e46b0eb6 | Address Redacted | | | | | | First Class Mail |
| e308a5e2-158a-485f-a275-3e479c8a39ce | Address Redacted | | | | | | First Class Mail |
| e3098755-885e-4916-8e59-d607e10026fa | Address Redacted | | | | | | First Class Mail |
| e30c1ba8-0953-4693-9656-2c331cde5f32 | Address Redacted | | | | | | First Class Mail |
| e30cfc05-9933-4bbb-807a-f59ff6e2645e | Address Redacted | | | | | | First Class Mail |
| e310b318-eb49-466f-8d38-54d5451388e7 | Address Redacted | | | | | | First Class Mail |
| e3116118-55fe-4f54-b672-fc83f6e948a9 | Address Redacted | | | | | | First Class Mail |
| e3121062-7ed4-469b-a7dd-c509ca7eace0 | Address Redacted | | | | | | First Class Mail |
| e3131114-076e-4969-945f-8abd780680c3 | Address Redacted | | | | | | First Class Mail |
| e313f4d0-13f6-4793-aa74-22d268a90234 | Address Redacted | | | | | | First Class Mail |
| e31497d0-e76e-46c8-a7a3-bfd3f18fa6dd | Address Redacted | | | | | | First Class Mail |
| e314e783-17f5-477e-854b-74cc06d2b2f9 | Address Redacted | | | | | | First Class Mail |
| e31608cf-7cf4-4698-8888-16b9085c8a9b | Address Redacted | | | | | | First Class Mail |
| e316770e-ab51-473a-97f3-6dea68505bbf | Address Redacted | | | | | | First Class Mail |
| e318e1da-015c-4bac-9ce8-387c456e9f1c | Address Redacted | | | | | | First Class Mail |
| e318f754-0156-4c72-b1a0-0031ec27a1a1 | Address Redacted | | | | | | First Class Mail |
| e31aeeb8-2f89-4a53-9d8c-9ba16e9b9474 | Address Redacted | | | | | | First Class Mail |
| e31b0309-b4f1-4300-951d-191a8eaafd9c | Address Redacted | | | | | | First Class Mail |
| e31b1e33-534d-4f7b-91e9-5b7443605a60 | Address Redacted | | | | | | First Class Mail |
| e31bbade-5afb-4cb9-827e-21dd7ab70e08 | Address Redacted | | | | | | First Class Mail |
| e31beda2-8f02-4662-ab58-a60adac315b6 | Address Redacted | | | | | | First Class Mail |
| e31ccecf-06f4-421a-bb0b-2af49bd176cc | Address Redacted | | | | | | First Class Mail |
| e31d1c99-0e30-48bd-9725-34808855679b | Address Redacted | | | | | | First Class Mail |
| e31de0df-6661-47c9-b928-6614ac07683e | Address Redacted | | | | | | First Class Mail |
| e31def72-d304-4d3a-bf78-93b787f9556d | Address Redacted | | | | | | First Class Mail |
| e320a735-03dc-478d-bd8f-2198ca911b33 | Address Redacted | | | | | | First Class Mail |
| e3210620-8be1-4413-83bc-fcc6300ce413 | Address Redacted | | | | | | First Class Mail |
| e3232e9b-db96-4083-b723-83727dbe4194 | Address Redacted | | | | | | First Class Mail |
| e324a85b-315a-4a88-a95a-65a3ce941fe2 | Address Redacted | | | | | | First Class Mail |
| e32566f2-149e-43ac-9e49-3768af523d53 | Address Redacted | | | | | | First Class Mail |
| e3257201-d647-42e5-8fe2-b7a046d32e19 | Address Redacted | | | | | | First Class Mail |
| e329daf5-c3e1-40e5-ad22-dbb773ab7690 | Address Redacted | | | | | | First Class Mail |
| e32a9273-3663-4702-98d4-5c8f83ee17c0 | Address Redacted | | | | | | First Class Mail |
| e32b4482-12db-4201-bf58-171c51686b84 | Address Redacted | | | | | | First Class Mail |
| e32c71cc-c400-4063-befe-3c76cf5b914c | Address Redacted | | | | | | First Class Mail |
| e32d2ffd-d497-4800-a0f6-4acb2fce31e3 | Address Redacted | | | | | | First Class Mail |
| e32db7dc-9c8f-426d-b549-8053afbc5cd9 | Address Redacted | | | | | | First Class Mail |
| e32e62d5-c722-40dc-b292-46118c278991 | Address Redacted | | | | | | First Class Mail |
| e331a73c-89df-41b6-b507-e9b499f2b40e | Address Redacted | | | | | | First Class Mail |
| e33497f9-78e3-447e-b7bc-113e655838c1 | Address Redacted | | | | | | First Class Mail |
| e3362a86-2a8e-432b-8350-7e87620f4b25 | Address Redacted | | | | | | First Class Mail |
| e33802c7-1cdf-49d3-a962-8df4bc806f3c | Address Redacted | | | | | | First Class Mail |
| e3380c63-1e09-4314-a94e-400a60c348ad | Address Redacted | | | | | | First Class Mail |
| e3388a5b-d463-4444-a922-374ca007fc4c | Address Redacted | | | | | | First Class Mail |
| e33ae654-157c-49eb-a75a-d9f16147092b | Address Redacted | | | | | | First Class Mail |
| e33aef61-e400-475a-81c7-615ee85897c3 | Address Redacted | | | | | | First Class Mail |
| e33c2f27-6f8f-4573-bd3c-e34b4996a15b | Address Redacted | | | | | | First Class Mail |
| e33c58ba-6ff3-4c38-b2fe-54e7dac3f2d0 | Address Redacted | | | | | | First Class Mail |
| e33eac43-f334-454b-9195-3c9e862aa970 | Address Redacted | | | | | | First Class Mail |
| e33f5074-7fb6-4125-8b2d-69a5284804e8 | Address Redacted | | | | | | First Class Mail |
| e33f5cf5-b750-4685-a205-4058d1263d9f | Address Redacted | | | | | | First Class Mail |
| e3444702-6363-4533-a277-c3c62b6f2f7a | Address Redacted | | | | | | First Class Mail |
| e346672d-ae6d-4e05-9e7b-c696cb56ad1c | Address Redacted | | | | | | First Class Mail |
| e34a0539-e54d-41ff-9e19-731fdcadb74e | Address Redacted | | | | | | First Class Mail |
| e34b985e-da4a-4046-9f4a-1ff250285311 | Address Redacted | | | | | | First Class Mail |
| e34c6882-532b-4714-b31a-3beb63101197 | Address Redacted | | | | | | First Class Mail |
| e34d6b98-6c85-4141-b644-74624a4cbf1a | Address Redacted | | | | | | First Class Mail |
| e34f00d6-d7fe-4c09-8935-58c591f4d9c9 | Address Redacted | | | | | | First Class Mail |
| e350054f-5e57-4f3d-b101-1d35dc98d4b4 | Address Redacted | | | | | | First Class Mail |
| e350353f-6c48-45f5-a0c3-de6660fee691 | Address Redacted | | | | | | First Class Mail |
| e350dea4-87dd-4f24-ad94-6287893210b8 | Address Redacted | | | | | | First Class Mail |
| e351666e-55cb-4768-be04-fce7765eb8a9 | Address Redacted | | | | | | First Class Mail |
| e3525d08-6c04-4477-b706-9b2df7014d88 | Address Redacted | | | | | | First Class Mail |
| e3560894-bcdb-47c0-b6be-014081f809e5 | Address Redacted | | | | | | First Class Mail |
| e3570876-02e9-4bab-bc9d-706fe17299a1 | Address Redacted | | | | | | First Class Mail |
| e358d924-ad48-4715-ba59-0f847ae5ed59 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| a35a872b-802e-4f14-b191-c643a1842026 | Address Redacted | | | | First Class Mail |
| e35d9471-b804-4964-ade2-7394b35a71fc | Address Redacted | | | | First Class Mail |
| a35f79fb-3389-4746-854a-f533cf909d44 | Address Redacted | | | | First Class Mail |
| a360a62f-82e7-4840-a9f2-d38f0ee6ccc3 | Address Redacted | | | | First Class Mail |
| a361ea28-e7ff-4b97-b1da-1690ff380c57 | Address Redacted | | | | First Class Mail |
| a3638d8f-bf52-4ae1-b221-5f7f338cb1c1 | Address Redacted | | | | First Class Mail |
| a3662509-f630-46e1-81de-302082941430f | Address Redacted | | | | First Class Mail |
| a366b56d-d681-49f9-b61c-427c57ac422f | Address Redacted | | | | First Class Mail |
| a36c38c0-0a5b-4323-8f5b-b4f5b6ebb2fe | Address Redacted | | | | First Class Mail |
| a36e40b8-ab9a-4bd2-b590-8b1f5034de20 | Address Redacted | | | | First Class Mail |
| a36f1645-d266-4889-ac1f-f4ee9b8c115d | Address Redacted | | | | First Class Mail |
| a36f3ebc-c23a-42d2-9f7a-00bb4ff0ed3f6 | Address Redacted | | | | First Class Mail |
| a3720fac0-5b89-4bd8-a9bb-c20e11d6c006 | Address Redacted | | | | First Class Mail |
| | | | | | |
| a373a4be-b7bf-4c44-8f21-5e6b8fa58661 | Address Redacted | | | | First Class Mail |
| a3741903-d044-4343-a16c-56a99c486def | Address Redacted | | | | First Class Mail |
| a3784780-737e-43b4-83a2-21cb892ee682 | Address Redacted | | | | First Class Mail |
| a3792cb4-1602-443a-bb6e-0ec1c6849333 | Address Redacted | | | | First Class Mail |
| a37a1062-bc33-4cce-af59-8b63a3413b5c | Address Redacted | | | | First Class Mail |
| a37b0491-7f61-4efe-b3df-fb1c41eda2e1 | Address Redacted | | | | First Class Mail |
| a37c2fee-ee6a-42e2-9c19-91ae09f71750 | Address Redacted | | | | First Class Mail |
| a37c6a8a-e63b-467d-aeb4-843b61e5d256 | Address Redacted | | | | First Class Mail |
| a37cf790-8725-47ab-83bf-34705c7c203d9 | Address Redacted | | | | First Class Mail |
| a3820796-4ade-41e9-a3c6-e2ecf75e9e080 | Address Redacted | | | | First Class Mail |
| a3826273-821c-4ac7-b841-7983e63ce9dd | Address Redacted | | | | First Class Mail |
| a3842bcc-4dea-43d4-b799-c6637e430010 | Address Redacted | | | | First Class Mail |
| a384643f-f55a-4c44-80cc-cafbb93af2bc4 | Address Redacted | | | | First Class Mail |
| a384662a-234a-4a96-9c5d-aa6fec070b82 | Address Redacted | | | | First Class Mail |
| a385a17c-77bb-46f9-b9d4-4b717b82f927 | Address Redacted | | | | First Class Mail |
| a38669c-6cdd-4562-a872-e0953c1dda6b | Address Redacted | | | | First Class Mail |
| a38779f0-67df-4974-9df5-1be36955012b | Address Redacted | | | | First Class Mail |
| a387836b-c054-45aa-a109-28be2e414b3b | Address Redacted | | | | First Class Mail |
| a388fe14-d9cb-456c-b7f3-070daff55a23 | Address Redacted | | | | First Class Mail |
| a389fff4-dac8-4d92-8327-d1c1ef15bc1f | Address Redacted | | | | First Class Mail |
| a38b4a92-cc35-4c5a-bfa8-567cc167eb36 | Address Redacted | | | | First Class Mail |
| a38d62a7-b305-4ae2-ad10-f7c25881772f | Address Redacted | | | | First Class Mail |
| a3904c99-699d-40d4-8217-0f7455395ee0 | Address Redacted | | | | First Class Mail |
| a3927880-a4ac-48eb-be1d-604e5a96a9e4 | Address Redacted | | | | First Class Mail |
| a3924267-6ab4-4ef5-b74a-9b42614b29f7 | Address Redacted | | | | First Class Mail |
| a395a873-773d-4bf6-94a0-e1f3d8880fa4 | Address Redacted | | | | First Class Mail |
| a396b4b3-3bd6-47a7-afee-2b8c08d285da | Address Redacted | | | | First Class Mail |
| a397c4d9-451e-4f02-9105-aa26af0af7da | Address Redacted | | | | First Class Mail |
| a3982cc5-c2be-4b32-8c35-e6daf00f9e19 | Address Redacted | | | | First Class Mail |
| a399ebae-29ac-4d10-91ae-eeda41697fcc | Address Redacted | | | | First Class Mail |
| a39d88af-9f54-44e7-a027-22b4f4e5ddca | Address Redacted | | | | First Class Mail |
| a39dac6b-0780-4381-86be-98990ca4b2ae | Address Redacted | | | | First Class Mail |
| a3a083d8-d659-4ce9-a5e4-ff806df06d46 | Address Redacted | | | | First Class Mail |
| a3a1606f-f06e-418e-a891-e08457c9c34d | Address Redacted | | | | First Class Mail |
| a3a1805b-d838-4f85-97fb-fc864a91b16a | Address Redacted | | | | First Class Mail |
| a3a1fb10-fb48-4724-816e-6a6a81e10fda | Address Redacted | | | | First Class Mail |
| a3a297a9-aec1-4b6c-a784-7fcdced0cc9 | Address Redacted | | | | First Class Mail |
| a3a2de23-9f13e-4d0f-bd4d-513ca112fc0b | Address Redacted | | | | First Class Mail |
| a3a2e4b7-127e-4a94-8a13-b3c5a85c2df14 | Address Redacted | | | | First Class Mail |
| a3a4be4c-be95-427e-83f6-26b7e4f2ad9 | Address Redacted | | | | First Class Mail |
| a3a4e6be-4e79-4812-a5f8-91b732f0d4e2 | Address Redacted | | | | First Class Mail |
| a3a6b371-71a5-4dbe-bd88-9dd5fe08d475 | Address Redacted | | | | First Class Mail |
| a3a9d224-5627-4f6b-8033-12b2f32d5539 | Address Redacted | | | | First Class Mail |
| a3aa2b78-2d00-4f9b-936c-180b3c16c755 | Address Redacted | | | | First Class Mail |
| a3aa564e-23e7-42fd-85a4-f9d77dd4274 | Address Redacted | | | | First Class Mail |
| a3ab5723-37fc-400a-8c78-69690700a953f | Address Redacted | | | | First Class Mail |
| a3af1397-b6ee-44ef-bba5-25d8aca61057 | Address Redacted | | | | First Class Mail |
| a3b44dd3-f796-49de-8d1d-ef86ca4040504 | Address Redacted | | | | First Class Mail |
| a3b45b3f-3f4b-4653-9193-a685c98df66d | Address Redacted | | | | First Class Mail |
| a3b4918a-edf8-47bb-9e41-55e72ca9d4e4 | Address Redacted | | | | First Class Mail |
| a3b6bd10-e8b1-4088-b3e6-4ff098011d349 | Address Redacted | | | | First Class Mail |
| a3b72597-d0a6-43f5-a03d-1cb761b6708e | Address Redacted | | | | First Class Mail |
| a3b847fb-e4df-4334-b7da-1fa1b8998b46 | Address Redacted | | | | First Class Mail |
| a3ba26fe-6959-4fba-aa31-d03f64b0353c4 | Address Redacted | | | | First Class Mail |
| a3c2c06a-9a06-4ce5-a642-f90a54412dad0 | Address Redacted | | | | First Class Mail |
| a3c40d43-c28c-42bb-8413-4875e3c421603 | Address Redacted | | | | First Class Mail |
| a3c44dd5-5ab5-4adf-bbee-73c221100fa8 | Address Redacted | | | | First Class Mail |
| a3c5deb0-e7da-4bce-80b4-31cb0000e3e48 | Address Redacted | | | | First Class Mail |
| a3c68d4d-c04b-4c37-ad03-1e45a20c3a96 | Address Redacted | | | | First Class Mail |
| a3c3430ae-bd93-4358-99d1-6a4b87076fc6 | Address Redacted | | | | First Class Mail |
| a3c74acf-279a-4f77-89e3-273b1fc0f763 | Address Redacted | | | | First Class Mail |
| a3c76f9e-cee2-444c-9238-926c00b16929 | Address Redacted | | | | First Class Mail |
| a3ca6ace-aca2-449f-b319-99475bb49603 | Address Redacted | | | | First Class Mail |
| a3cbf49c-8d03-44fd-8be1-70ef853f9c1d | Address Redacted | | | | First Class Mail |
| a3ce1cab-2b32-428e-bf94-2f482e049887 | Address Redacted | | | | First Class Mail |
| a3ce9670-ea27-4461-bf37-373f3bfe9d3a2 | Address Redacted | | | | First Class Mail |
| a3cfa68b-5e8a-467b-af67-1e69f9f3d22 | Address Redacted | | | | First Class Mail |
| a3cfddae-4d97-437d-bf7c-576fe2d1bf11 | Address Redacted | | | | First Class Mail |
| a3cfe1a3-5eee-4597-89e5-be74b804dd9e | Address Redacted | | | | First Class Mail |
| | | | | | |
| a3d0691d-cc46-449c-974b-7f72b113f644 | Address Redacted | | | | First Class Mail |
| a3d3d8e5-0e34-41cb-8405-24777787bd9f | Address Redacted | | | | First Class Mail |
| a3d4a594-8cbb-4610-91be-3845e8a64ebc | Address Redacted | | | | First Class Mail |
| a3d50dfa-639f-4131-ae0c-13de18b875de | Address Redacted | | | | First Class Mail |
| a3d5d2ac-5e24-4481-8513-ea033863a0b2 | Address Redacted | | | | First Class Mail |
| a3d7c0f2-ba85-4079-b3ed-b5361240b0aa | Address Redacted | | | | First Class Mail |
| | | | | | |
| a3d7ea08-ca68-4fa7-869e-90aba408324a | Address Redacted | | | | First Class Mail |
| a3d94546-c6a6-47b3-ba76-0c0c146b096c | Address Redacted | | | | First Class Mail |
| a3db0b3a-57b1-45db-a504-07d6b0e0b22 | Address Redacted | | | | First Class Mail |
| | | | | | |
| a3dd21ab-8b3e-4622-916a-d340dab12175 | Address Redacted | | | | First Class Mail |
| a3ddac30-c09d-4dfb-ba62-289ff8e9bb08f | Address Redacted | | | | First Class Mail |
| a3de2265-8129-4bea-bd12-ef6ac303ccda | Address Redacted | | | | First Class Mail |
| a3e2b0b8-3beb-46e3-b099-8c6363858c881 | Address Redacted | | | | First Class Mail |
| a3e42811-9b30-4933-820b-186947834c1 | Address Redacted | | | | First Class Mail |
| a3e43e63-29ca-484f-a0a1-e3120f402918 | Address Redacted | | | | First Class Mail |
| a3e4b35b-2bb9-4e42-8840-bf288cbb837a | Address Redacted | | | | First Class Mail |
| a3e6c98a-f21a-4620-a395-8550eeb42547 | Address Redacted | | | | First Class Mail |
| a3e7e270-1623-459c-9687-968e94942bce | Address Redacted | | | | First Class Mail |
| a3e9d47d-996f-4a63-a92b-11830d3cb853 | Address Redacted | | | | First Class Mail |
| a3eac22b-2e3b-4794-a0bc-7b2b9487198 | Address Redacted | | | | First Class Mail |
| a3eb27f3-830e-4880-b54d-3dc11c0b1d6d1 | Address Redacted | | | | First Class Mail |
| a3f101c5-e6e-4665-8e6b-2fc234373482 | Address Redacted | | | | First Class Mail |
| a3f1fa25-12ae-456b-bf03-3a6df0404b5b | Address Redacted | | | | First Class Mail |
| a3f26c9b-b085-470e-ab88-7f67381138c7e | Address Redacted | | | | First Class Mail |
| a3f5c693-cbe0-4443-8139-8b510639f0e8 | Address Redacted | | | | First Class Mail |
| a3f5c894-19c2-4cce-91cd-a9e8e4d031a2 | Address Redacted | | | | First Class Mail |
| a3f999b6-cbf2-4cae-be59-b0cbb835edd5 | Address Redacted | | | | First Class Mail |
| a3fa6fa2-e605-42d8-a0b7-e28babd03e2d | Address Redacted | | | | First Class Mail |
| a3f514a-73f3-4321-8f5f-74f9954d9ff0 | Address Redacted | | | | First Class Mail |
| a4008447-2965-42ad-91a7-561b9c38751b1 | Address Redacted | | | | First Class Mail |
| a40274d5-38d4-4ac9-89f5-2d42916c1c21 | Address Redacted | | | | First Class Mail |
| a40532bc-057b-4077-bbe3-0727df436cfc | Address Redacted | | | | First Class Mail |
| a406bf94-093c-46e6-83d5-17bf705e12c96 | Address Redacted | | | | First Class Mail |
| a40780b2-d82b-41d8-89d8-f422f8b172bd9 | Address Redacted | | | | First Class Mail |
| a4088c2e-ecc0-4354-8054-8430bb95406541 | Address Redacted | | | | First Class Mail |
| a4098127-f26b-46d0-bffe-c1e2ffcd372c | Address Redacted | | | | First Class Mail |
| a40e18b4-9919-401e-bdd1-983f4698ecb0 | Address Redacted | | | | First Class Mail |
| a40c6010-5a0b-44b0-8308-a7be2ba8dd80b | Address Redacted | | | | First Class Mail |
| a40cf490-929e-4a42-bc66-6c0d4a00dd98 | Address Redacted | | | | First Class Mail |
| a40d0939-df22-4d0d-81ca-3ee6479e43b9 | Address Redacted | | | | First Class Mail |
| | | | | | |
| a40d7a7c-f3b4-43ee-bd54-ad7e3734fcfd | Address Redacted | | | | First Class Mail |
| a40f5ca0-621d-4e6b-8a88-047dae9b6a74 | Address Redacted | | | | First Class Mail |
| a4125d31-7401-4613-98ae-8630f7097af9 | Address Redacted | | | | First Class Mail |
| a4139e72-3b02-495e-922a-10e594ad8dd8 | Address Redacted | | | | First Class Mail |
| | | | | | |
| a4176a76-d77f-46a9-b905-f9911b87671e | Address Redacted | | | | First Class Mail |
| a4195ec5-e95f-46b1-bd67-a90c772a329 | Address Redacted | | | | First Class Mail |
| a41a0ce5-eddd-484a-91c7-fb6a0a549f32 | Address Redacted | | | | First Class Mail |
| a41a65ac-9a69-4d53-bd09-7e92b18a918f | Address Redacted | | | | First Class Mail |
| a41a6f0c-cc51-48c7-8b2a-88af49fe3f4b | Address Redacted | | | | First Class Mail |
| a41b4aec-8187-4e22-90b9-d8534a1a01af | Address Redacted | | | | First Class Mail |
| a41c2121e-1b12-463e-8d18-e9af3a472e0 | Address Redacted | | | | First Class Mail |
| a41f29b2-d1b8-4efc-8f5e-02eec263e408 | Address Redacted | | | | First Class Mail |
| a41f2b6d-20d2-4cbb-8ffa-27620cc31e52 | Address Redacted | | | | First Class Mail |
| a420d559-46d8-479f-8cbd-18833000863d4 | Address Redacted | | | | First Class Mail |
| a4224d1f2-7e7a-46e4-b78d-4de21e29890b | Address Redacted | | | | First Class Mail |
| a42371ce-6910-4148-96e9-c5b3fb64d07e | Address Redacted | | | | First Class Mail |
| a425dd90-da7c-4727-8b7c-640877f8ef1d | Address Redacted | | | | First Class Mail |
| a426aef0-53e8-4227-b375-5497e67ddb14 | Address Redacted | | | | First Class Mail |
| a42849e6-e9f1-494a-899f-ca7d-cebb17f9009 | Address Redacted | | | | First Class Mail |
| a4297fef-cffd-4406-ae01-ae52e765fca3 | Address Redacted | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| e429cb88-3a3c-40e7-bfde-45b64ba8fbf0 | Address Redacted | | | | First Class Mail |
| e42a1ae1-f4fe-452e-bf98-7c6ae9bd13a7 | Address Redacted | | | | First Class Mail |
| e42af0e9-21cb-42b8-9334-a581d9d4bf4f | Address Redacted | | | | First Class Mail |
| e42c32fdd-c30d-42de-9a98-b2f681dbcaeb | Address Redacted | | | | First Class Mail |
| e42c650a-c445-4187-9d9c-354d06a32f6b | Address Redacted | | | | First Class Mail |
| e42d98c5-b51e-4c6d-a6a-c296e2c31ce9 | Address Redacted | | | | First Class Mail |
| e42dd074-6cf8-4693-6ef3-b2e1611f3968 | Address Redacted | | | | First Class Mail |
| e42e7358-0731-4e79-9243-5bba0cb623f2 | Address Redacted | | | | First Class Mail |
| e42f745d-675f-46d7-a4b6-8f26f01a12b8 | Address Redacted | | | | First Class Mail |
| e43127ba-b6ff-4f14-b348-bb58df24678f | Address Redacted | | | | First Class Mail |
| e434d0dc-548f-4e7c-a6bc-43aa5c5a30c0 | Address Redacted | | | | First Class Mail |
| e4396763-5ad4-4c25-81c7-2cdbc4271034 | Address Redacted | | | | First Class Mail |
| e43feb32-a740-4cd3-be0f-489ca41e583e | Address Redacted | | | | First Class Mail |
| e439c845-0290-4d14-b2ea-38f331d674b4 | Address Redacted | | | | First Class Mail |
| e43a77e3-2677-4745-96e1-2719543d45a2 | Address Redacted | | | | First Class Mail |
| e43ae4e2-740f-4ae2-9b06-cdb8900ce687 | Address Redacted | | | | First Class Mail |
| e43f24bd-e6b0-46ca-b575-0b0b328f9540f | Address Redacted | | | | First Class Mail |
| e43f3ef7-278f-4850-a52b-4143c7ee60ff8 | Address Redacted | | | | First Class Mail |
| e4433429-6221-4eca-94c5-c62ad1aebc2a | Address Redacted | | | | First Class Mail |
| e4435263-4913-4d3c-b41b-96c547ad0176 | Address Redacted | | | | First Class Mail |
| e445c67e-7d38-47e5-84e6-65440b6c0512a | Address Redacted | | | | First Class Mail |
| e446b3c4-e099-43b6-b4df-1eaf903b3e1b | Address Redacted | | | | First Class Mail |
| e4476b7e-8d08-47dd-a513-3452efd6738a | Address Redacted | | | | First Class Mail |
| e44b040a-283e-49ee-9a3b-0e1a682a8816 | Address Redacted | | | | First Class Mail |
| e44b042d-83b6-4cda-b9b9-be509a9661eb | Address Redacted | | | | First Class Mail |
| e44b829f0-0860-46c9-ac69-18371cd6e7eb | Address Redacted | | | | First Class Mail |
| e44f715-b6d6-4a1d-9c17-cbf6a2d5e4f8 | Address Redacted | | | | First Class Mail |
| e44c26e7-21ff-4628-b31a-805d2f95b07c | Address Redacted | | | | First Class Mail |
| e44c6618-3131-4265-987c-f9aeeb60da30 | Address Redacted | | | | First Class Mail |
| e44ca0e-5684-4739-bf0f-18c80cc43fdf | Address Redacted | | | | First Class Mail |
| e44f02bf-906f-4576-a42d-72380ab6548f3 | Address Redacted | | | | First Class Mail |
| e44f25f1-d6d0-414e-9ec4-d5fbe6fd65cd6 | Address Redacted | | | | First Class Mail |
| e451b450-521c-4499-8dfb-5207bc758fb3 | Address Redacted | | | | First Class Mail |
| e451a332-fde0-4cab-9073-4e4d9b1fb3f7 | Address Redacted | | | | First Class Mail |
| e53f60b-9c13-4655-b249-60e7f5730c07 | Address Redacted | | | | First Class Mail |
| e453f78-15d4-4e76-ad6e-f6e1563e1a8f | Address Redacted | | | | First Class Mail |
| e45410e1-d35d-41ae-9719-210ce693f815 | Address Redacted | | | | First Class Mail |
| e45633ad-95eb-4debc1e5-ea7d06bf04f0 | Address Redacted | | | | First Class Mail |
| e4569890-6427-4cd0-b81d-16de9bd23d52 | Address Redacted | | | | First Class Mail |
| e457abdb-7262-4378-bea6-0ddb53769e2f | Address Redacted | | | | First Class Mail |
| e457f9d8-264a-4a8a-98ce-af06ea7ee9a0 | Address Redacted | | | | First Class Mail |
| e4588026-2c36-4cb2-9917-b2c6d01f145b | Address Redacted | | | | First Class Mail |
| e458819e-0791-4f85-938b-cdeb1a6f363d | Address Redacted | | | | First Class Mail |
| e458b0f0-f380-4361-b1e3-e9df0fe6376d | Address Redacted | | | | First Class Mail |
| e4595331-1200-43ae-82ac-1afdada64d4d | Address Redacted | | | | First Class Mail |
| e4595d7-a4fc-4f54-a17a-8d83ac76265d0 | Address Redacted | | | | First Class Mail |
| e45bb2fb-babb-4a2d-99df-d622460039713 | Address Redacted | | | | First Class Mail |
| e45d9922-b9a6-4ee8-84cf-ca163d7760f07 | Address Redacted | | | | First Class Mail |
| e45f26f7-1613-4b41-8e75-11e90651b28e | Address Redacted | | | | First Class Mail |
| e460dee4-ce80-44ac-adff-642d9d6c9044 | Address Redacted | | | | First Class Mail |
| e46262df-d8e0-486e-9096-d17b1241e792 | Address Redacted | | | | First Class Mail |
| e4660c65-6bd4-4e6b-9481-2103505ffe46f | Address Redacted | | | | First Class Mail |
| e4673e2-a991-44d8-8bf7-930d76b67b1e | Address Redacted | | | | First Class Mail |
| e4672 bef-7524-40dd-ba77-689e50f11f97 | Address Redacted | | | | First Class Mail |
| e467bcf1-142a-497e-b950-6c7aab6873c | Address Redacted | | | | First Class Mail |
| e46c139e-cbfc-4016-a00b-18ea4d9003e17 | Address Redacted | | | | First Class Mail |
| e46cdc6e-96a7-4f0a-83f8-623109bf86b | Address Redacted | | | | First Class Mail |
| e47401ec-8481-4660-a79d-73655bcd5751 | Address Redacted | | | | First Class Mail |
| e474efc8-af95-4f7e-aacc-4a78e01623fc | Address Redacted | | | | First Class Mail |
| e474f758-850d-46a8-bdbb-224022991294 | Address Redacted | | | | First Class Mail |
| e475cff6-cbce-44e0-b111-21cdd21b0ead | Address Redacted | | | | First Class Mail |
| e4762545-a430-407e-9fda-c45339223742 | Address Redacted | | | | First Class Mail |
| e4766c35-4e89-4790-a98b-2ba4c5e6b7f3 | Address Redacted | | | | First Class Mail |
| e47669a-3cd6-4baf-801e-f3bd029f98e | Address Redacted | | | | First Class Mail |
| e47b4649-0f18-4c80-9d9c-cef4d343358a8 | Address Redacted | | | | First Class Mail |
| e47b7255-d67e-4705-8318-0041f5cb70f9e | Address Redacted | | | | First Class Mail |
| e47b4ac4-04ac-44b8-9929-4cfef7247a3 | Address Redacted | | | | First Class Mail |
| e47e3138-0bad-4ae2-a3b8-2fedbf6b28f14 | Address Redacted | | | | First Class Mail |
| e47e3701-9ffdf-4240-a441-f8d01f2465f2b | Address Redacted | | | | First Class Mail |
| e47e93de-c858-4ee6-9b62-c052f57a3675 | Address Redacted | | | | First Class Mail |
| e47e609e-a7e8-4021-8d11-926f21c44415 | Address Redacted | | | | First Class Mail |
| e47f514d-fd81-409f-a845-954e6276b32 | Address Redacted | | | | First Class Mail |
| e4826a42-8d39-452e-92e9-55e3f29ce1f0 | Address Redacted | | | | First Class Mail |
| e48246b4-fc2c-4fae-aee2-f7ce24701dcfa | Address Redacted | | | | First Class Mail |
| e48344a2-89e6-4f9e-8916-382f8a6a627c | Address Redacted | | | | First Class Mail |
| e483732e-df1b-495d-a460-282719dd3cb9 | Address Redacted | | | | First Class Mail |
| e486bc44-ef94-4b3b-9231-218f86ea3cf7 | Address Redacted | | | | First Class Mail |
| e4872911-6250-4316-bf3b-817f08a85e043 | Address Redacted | | | | First Class Mail |
| e48b23d6-3f6d-47e5-9ec5-441dabbe34ad | Address Redacted | | | | First Class Mail |
| e4b67e68-5da6-4e4b-b353-6600fa6a8221 | Address Redacted | | | | First Class Mail |
| e48d865d-e6d4-4f55-b3bb-5a6120e9bca6 | Address Redacted | | | | First Class Mail |
| e48f1a64-5dc7-49e7-8bd9-a039610c7c4b | Address Redacted | | | | First Class Mail |
| e48f638c-01d7-421c-8d47-a012dfcbd514 | Address Redacted | | | | First Class Mail |
| e490611f-9880-4bf3-bd65-9a514f42f9696 | Address Redacted | | | | First Class Mail |
| e492dc5e-f600-4a70- aa09-eaccc14c6d7e | Address Redacted | | | | First Class Mail |
| e49376c7-3774-49cf-811d-dfbd33fddd43 | Address Redacted | | | | First Class Mail |
| e4949531-b62d-4d74-a865-a0edc6d24c48 | Address Redacted | | | | First Class Mail |
| e49695d3-4832-49e1-b39c-20f3a51ba73e | Address Redacted | | | | First Class Mail |
| e49bc528-a998-4909-a0d9-5f9e4edec715 | Address Redacted | | | | First Class Mail |
| e49bd8ce-bfa2-43ec-b624-59bb966e2c44 | Address Redacted | | | | First Class Mail |
| e49c7be3-ec2d-4941-a299-35a7228e7c65 | Address Redacted | | | | First Class Mail |
| e49fa6f7-c676-4d7b-91e4-43b1e146626f | Address Redacted | | | | First Class Mail |
| e4a19336-d26f-4c3c-8e87-7c65962cc8a4 | Address Redacted | | | | First Class Mail |
| e4a2de78-f2ac-43de-8b47-a73370c4c687 | Address Redacted | | | | First Class Mail |
| e4a326a-eba4-4290-89a8-545e44c72129 | Address Redacted | | | | First Class Mail |
| e4a879a1-fd67-4d8d-8126-f9f447851d59e | Address Redacted | | | | First Class Mail |
| e4aa5252-c17b-4c8f-bf5e-d4f91de9f08c | Address Redacted | | | | First Class Mail |
| e4aea0ce-096a-4929-bea3-4c917c0d168f | Address Redacted | | | | First Class Mail |
| e4af79ad-b201-6429-a89c-276bd1d9443 | Address Redacted | | | | First Class Mail |
| e4b4b960-438b-4a51-9f6b-6804ac30f2b3 | Address Redacted | | | | First Class Mail |
| e4b4e1d-5448-4162-b96c-0cfa2522bc9b | Address Redacted | | | | First Class Mail |
| e4b59cd0-73cd-4291-b04e-ec2936c42bff | Address Redacted | | | | First Class Mail |
| e4b72a6d-elac-4b6d-81f4-c606b651ce33 | Address Redacted | | | | First Class Mail |
| e4bc91de-0773-416a-9ed7-3ec12d7c73b9 | Address Redacted | | | | First Class Mail |
| e4bd4c8b-7be0-407c-a491-68219997f3f | Address Redacted | | | | First Class Mail |
| e4bead30-853e-4d28-a819-c81d5f644378 | Address Redacted | | | | First Class Mail |
| e4be2aa3-431f-49f2-b78d-a011504260da | Address Redacted | | | | First Class Mail |
| e4c163d7-e1ef-4fa9-b56e-f007c72c6fa7 | Address Redacted | | | | First Class Mail |
| e4c240e6-2e7f-41e2-84ed-033b666eafa2 | Address Redacted | | | | First Class Mail |
| e4c2d7c0-f72f-4197-8fc1-7de2634f6280 | Address Redacted | | | | First Class Mail |
| e4c41806-593c-40d3-b758-17d52ca5ccd08 | Address Redacted | | | | First Class Mail |
| e4c51960-9745-4d12-8e33-d94091ab5f72 | Address Redacted | | | | First Class Mail |
| e4c7a934-3543-4057-9110-12d5f1a1ee5a0 | Address Redacted | | | | First Class Mail |
| e4c7e6f9-8df9-42dc-0c7c-8858d7cd85d7 | Address Redacted | | | | First Class Mail |
| e4c9b2ee-5e8d-46f9-8ea3-ba500fb4577b | Address Redacted | | | | First Class Mail |
| e4cb6bdb-69fa-44dd-856f-a6b2683bcaac | Address Redacted | | | | First Class Mail |
| e4cbeb11-ec59-4e21-9e12-0a252ea2c5a2 | Address Redacted | | | | First Class Mail |
| e4cd123e-016a-4d26-9ba0-574169980e7fc | Address Redacted | | | | First Class Mail |
| e4cd4c4d-d1a4-41dd-a592-f1a2d0b5738e | Address Redacted | | | | First Class Mail |
| e4d0e241-431d-4e17-8835-9d65c3b957c | Address Redacted | | | | First Class Mail |
| e4d19a2b-2c84-4c2f-a031-176060cb2401 | Address Redacted | | | | First Class Mail |
| e4d166ba-7819-4dc7-a712-f80dee2ebdf | Address Redacted | | | | First Class Mail |
| e4d1f914-2f30-4c2b-8ca7-78c292160cff2 | Address Redacted | | | | First Class Mail |
| e4d20073-eadf-4472-8c99-6ace71507ch6 | Address Redacted | | | | First Class Mail |
| e4d8ff8-d747-41fa-bae9-6417f02a21 | Address Redacted | | | | First Class Mail |
| e4d59073-3294-4f44-9927-11183b269863 | Address Redacted | | | | First Class Mail |
| e4d7eb57-4ae9-4a60-b0d7-09346070f422 | Address Redacted | | | | First Class Mail |
| e4d8f943-95cc-4d23-a113-8707b2cd5f96 | Address Redacted | | | | First Class Mail |
| e4d9f56d-ed17-4b3f-9bf2-7c8130e86f3c | Address Redacted | | | | First Class Mail |
| e4da8f60-dfd37-4bef5-b50b-26f3e6a5c0c | Address Redacted | | | | First Class Mail |
| e4d638d3-4779-402e-bc4c-6cbce47739fb | Address Redacted | | | | First Class Mail |
| e4de7119ec4-6a24-a6fd-8df892f54d0a | Address Redacted | | | | First Class Mail |
| e4de6760c-6eeb-423c-aee6-6ca5de3672e | Address Redacted | | | | First Class Mail |
| e4e49201-d0d2-489e-beb4-77d2b9c71136 | Address Redacted | | | | First Class Mail |
| e4e67a08-2bd9-4424-b419-dfea3b9a73eb | Address Redacted | | | | First Class Mail |
| e4e62c28-cf2f-41bb-97fb-ab9118584ecd | Address Redacted | | | | First Class Mail |
| e4eeb5c9-636b-4c04-bf18-053c653e6dd12 | Address Redacted | | | | First Class Mail |
| e4ee2d9-4d01-4314-9a8f-66dee8cbbe12d | Address Redacted | | | | First Class Mail |
| e4eec0d9-f536-41dd-b446-6e02cfd79f7b1 | Address Redacted | | | | First Class Mail |
| e4ef5001-1829-4344-b14c-2a1db04e8b18 | Address Redacted | | | | First Class Mail |
| e4f45330-5e9f-4042-9dd4-8619c5d15fa0a | Address Redacted | | | | First Class Mail |
| e4f67c0f-ae20-4812-b11e-22673e131fca | Address Redacted | | | | First Class Mail |
| e4f7ab3c-3e43-4395-ab2f-589df4a6989a | Address Redacted | | | | First Class Mail |
| e4f90534-5d04-4a3d-a2fb-f03516a01222 | Address Redacted | | | | First Class Mail |
| e4f9ab31-e562-4797-8d00-578606020620e | Address Redacted | | | | First Class Mail |
| e4f9aeef5-1e75-4be5-8121-2c2658f99be1 | Address Redacted | | | | First Class Mail |
| e4f9f602-8acb-4825-8426-032944137160 | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| e4faadc1-a2e3-4a68-8032-b149d1c26d95 | Address Redacted | | | | | First Class Mail |
| e4fabe8d-369c-4067-80c7-a050e7f3c7d5 | Address Redacted | | | | | First Class Mail |
| e4fb487d-033f-4923-a4c2-d3f200dc1402 | Address Redacted | | | | | First Class Mail |
| e4fd1e62-8713-4a26-9f59-c52e72ed9e54 | Address Redacted | | | | | First Class Mail |
| e4fc611e-b828-4a28-9d81-26090be9c9d | Address Redacted | | | | | First Class Mail |
| e4feb24a-0b86-4369-900f-420d3d9f004d | Address Redacted | | | | | First Class Mail |
| e5001143-4389-4a04-a173-f16b43314dd3 | Address Redacted | | | | | First Class Mail |
| e501774f-3277-6383-b7c0-72383df01654 | Address Redacted | | | | | First Class Mail |
| e5021bd0-5251-4e6e-98b1-c8be7676984 | Address Redacted | | | | | First Class Mail |
| e502eb6c4-7c73-43a1-9012-2c43a0cb0ba4 | Address Redacted | | | | | First Class Mail |
| e503be8b-d0d6-45d9-8a1d-b0503810145a | Address Redacted | | | | | First Class Mail |
| e505b00c-ee88-4c5e-839e-5f6a9fd88154 | Address Redacted | | | | | First Class Mail |
| e50638fe-726e-440b-b082-3cb01a3e2fcc | Address Redacted | | | | | First Class Mail |
| e50873fc-5321-4a2f-bf25-1a096439fe41 | Address Redacted | | | | | First Class Mail |
| e5084e8c-2cd0-4e2b-afe9-01be3273fda2c | Address Redacted | | | | | First Class Mail |
| e5096d4a-ac03-4ed8-842e-162fa01bbf30 | Address Redacted | | | | | First Class Mail |
| e509fce3-9096-44fb-b608-82be5e288a0f | Address Redacted | | | | | First Class Mail |
| e50ab8d1-36e4-454e-a011-6e0c57438ca9 | Address Redacted | | | | | First Class Mail |
| e50c0cbe-eeb1-4091-9102-6b7e3fd535bf | Address Redacted | | | | | First Class Mail |
| e50cbc94-3567-492f-b808-1424dd109771 | Address Redacted | | | | | First Class Mail |
| e50ebc90-7e3f-49c8-863c-fdf92a6bcbb7 | Address Redacted | | | | | First Class Mail |
| e50fe431-713b-4346-b654-be07e83dff423 | Address Redacted | | | | | First Class Mail |
| e511c60e-65c4-4364-81bb-441667452b540 | Address Redacted | | | | | First Class Mail |
| e511d20e-193d-4de5-811c-235eeeacb497 | Address Redacted | | | | | First Class Mail |
| e5154df4-a232-4eb2-9ee1-1ac732232a7c | Address Redacted | | | | | First Class Mail |
| e5175345-6a25-475b-b127-2823a4c9c84a | Address Redacted | | | | | First Class Mail |
| e518302a-6b21-4209-a9b0-11723b9f5beb | Address Redacted | | | | | First Class Mail |
| e519843b-0bd0-431c-94ee-c79f26afe50d | Address Redacted | | | | | First Class Mail |
| e51a6219-1772-48f8-9841-b881439c0037 | Address Redacted | | | | | First Class Mail |
| e51ab4e6-9c8e-4530-9976-4be9025db42a | Address Redacted | | | | | First Class Mail |
| e51ce445-ab2d-41ce-ad7d-d320ef3b0c29 | Address Redacted | | | | | First Class Mail |
| e520bf7c-8634-413d-9ae0-ef5f4c452c5e | Address Redacted | | | | | First Class Mail |
| e5221272-911f-4846-a31d-9556ee92b1d6 | Address Redacted | | | | | First Class Mail |
| e52276b-0192-4e6d-a138-3fb52355e09e | Address Redacted | | | | | First Class Mail |
| e521b9f3-773f-4 acc-89c0-9bee7208baed | Address Redacted | | | | | First Class Mail |
| e523bd09-cb3b-4821-ace4-56f076da2aaf | Address Redacted | | | | | First Class Mail |
| e524aba-796c-4bb9-be5d-918afa5a52a2 | Address Redacted | | | | | First Class Mail |
| e528ac98-282d-4f0a-ab38-7a77ef6133b4 | Address Redacted | | | | | First Class Mail |
| e52bb1c0-d802-4317-90b4-057d5c266d9f | Address Redacted | | | | | First Class Mail |
| e52de90b-2e27-43b7-aced-4eb650e5f9b | Address Redacted | | | | | First Class Mail |
| e52e6cfd-c707-4e92-b968-47a4051d95f6 | Address Redacted | | | | | First Class Mail |
| e5305f40-ec31-4a0a-8dfa-e0135f910bcd | Address Redacted | | | | | First Class Mail |
| e5321c93-5c49-46b2-9009-adeb1723c6b7 | Address Redacted | | | | | First Class Mail |
| e536ae93-5be9-4389-aaef-1cf590126c11 | Address Redacted | | | | | First Class Mail |
| e536ee84-8867-48a8-a7e6-4b08c4bac463f | Address Redacted | | | | | First Class Mail |
| e5374cdea-10cc-46d4-9438-998bb619fd33d | Address Redacted | | | | | First Class Mail |
| e5386c86-e0f6-44c2-84f8-294186fa71ca | Address Redacted | | | | | First Class Mail |
| e5392ea4-9c16-4526-9102-9251f151467 | Address Redacted | | | | | First Class Mail |
| e5396438-c265-44ee-b14b-e13e18bd206f | Address Redacted | | | | | First Class Mail |
| e53a280f-54d8-446c-97a0-bac791760973 | Address Redacted | | | | | First Class Mail |
| e53a72cd-9106-41c1-83b4-064102942409 | Address Redacted | | | | | First Class Mail |
| e53d0c73-050d-4bd3-b467-7d345838191a | Address Redacted | | | | | First Class Mail |
| e53f6bcf-446b-4a15-b4e7-dd9fb52aa351 | Address Redacted | | | | | First Class Mail |
| e53fa87a-1b29-4c2c-a4b7-760bd6a62984 | Address Redacted | | | | | First Class Mail |
| e543c472-f40c-4609-92f9-c2c2b01d7933 | Address Redacted | | | | | First Class Mail |
| e545c4a1-b4d8-45b1-8104-3f2c4e7b23b5 | Address Redacted | | | | | First Class Mail |
| e543f88f-f5e8-46cd-a3a4-bf4e5d515ca8 | Address Redacted | | | | | First Class Mail |
| e546f2ce-e343-4a0f-ab10-71b8c1f7efab | Address Redacted | | | | | First Class Mail |
| e54b172a-6751-4016-ab7e-21e8f1f78eec | Address Redacted | | | | | First Class Mail |
| e54de97c-6c9e-4a43-b8fc-c1b036fec660 | Address Redacted | | | | | First Class Mail |
| e54b0076-0418-4857-b38c-e90b0d1cf4e0 | Address Redacted | | | | | First Class Mail |
| e54be202-0728-4866-b38e-e8063712bcb7 | Address Redacted | | | | | First Class Mail |
| e54f33d9-5e88-4e3c-a340-7d5ecc11444c | Address Redacted | | | | | First Class Mail |
| e5514cdc-dd74-43bd-83d3-562853d9ebe1 | Address Redacted | | | | | First Class Mail |
| e5516653-79b7-46be-9dd3-954766f8c454 | Address Redacted | | | | | First Class Mail |
| e5525744-7464-4654-8d39-e2e3fc69f121 | Address Redacted | | | | | First Class Mail |
| e55375f0-b1b9-4ea0-baa9-f1dd1c16880f | Address Redacted | | | | | First Class Mail |
| e5561d40-4738-45f4-a62b-12f44f5d906f | Address Redacted | | | | | First Class Mail |
| e55b0d06-62fc-4123-a815-c6f9afb73bc4 | Address Redacted | | | | | First Class Mail |
| e55e6439-4587-4bdd-89ed-9a3118b6a436 | Address Redacted | | | | | First Class Mail |
| e55f0e3d-1174-428a-a5d8-b8079367778 | Address Redacted | | | | | First Class Mail |
| e560d3fa-0576-4e94-9838-aec79c5f2c43 | Address Redacted | | | | | First Class Mail |
| e560dd27-60b3-4b2d-97f41-67e637d018c7 | Address Redacted | | | | | First Class Mail |
| e560f7a8-8137-4968-ae88-016a764096d1 | Address Redacted | | | | | First Class Mail |
| e561a8c1-65f5-405e-aee1-1b1176f50ebe | Address Redacted | | | | | First Class Mail |
| e56210c2-1a2f-4072-88fb-1570ac53e435 | Address Redacted | | | | | First Class Mail |
| e56270de-6d26-4f2e-bd0b-e5b36b705cdd | Address Redacted | | | | | First Class Mail |
| e56696c4-9650-446d-b5ac-6a610090c7c5 | Address Redacted | | | | | First Class Mail |
| e566a8bc-8233-486c-85e9-6a4124f79401 | Address Redacted | | | | | First Class Mail |
| e568e7f0-944d-411a-9a66-e9eb2db702b1 | Address Redacted | | | | | First Class Mail |
| e56af030-45c7-48af-806c-479d7da888dc | Address Redacted | | | | | First Class Mail |
| e56c6a40-c775-4cfd-83b8-a944ffe89b0b1 | Address Redacted | | | | | First Class Mail |
| e56e46a3-e0c1-4952-8e08-c7e3e07cee6c | Address Redacted | | | | | First Class Mail |
| e56f1fa4-4e37-4e99-9774-3bd76a623160 | Address Redacted | | | | | First Class Mail |
| e571296d-9647-43f2-b3b8-02489deafeb5 | Address Redacted | | | | | First Class Mail |
| e573733f-c41e-4915-bc04-2f14f5c1e67d6 | Address Redacted | | | | | First Class Mail |
| e738e46c-03ed-4399-b58d-f4817b9a9901 | Address Redacted | | | | | First Class Mail |
| e574bc91-70d7-4493-b56d-566b295a9c5 | Address Redacted | | | | | First Class Mail |
| e5756633-27e0-4c06-85df-bd917349f9181 | Address Redacted | | | | | First Class Mail |
| e577c7aa-2e5e-4565-b4a6-7e0b1d9f50c9 | Address Redacted | | | | | First Class Mail |
| e57c8b17-615a-4e92-8392-43ce7771810D | Address Redacted | | | | | First Class Mail |
| e57d253c-a840-4def-a4b1-68f9aa88935 | Address Redacted | | | | | First Class Mail |
| e57da2ad-40bd-46f5-a9c5-cb125029ec48 | Address Redacted | | | | | First Class Mail |
| e57e1c19-161d-467e-8101-0cd5fba82467 | Address Redacted | | | | | First Class Mail |
| e57eca2d-b2d2-4dc9-8c98-608d6272dd0c | Address Redacted | | | | | First Class Mail |
| e5849943-3215-49ee-9e67-f5746e40f8a2 | Address Redacted | | | | | First Class Mail |
| e585c805-be63-4655-a364-a0baf7a928c0 | Address Redacted | | | | | First Class Mail |
| e5861d16-c997-4ca7-bdd7-6445627f7f70c | Address Redacted | | | | | First Class Mail |
| e587ade2-d6f3-4e6c-898c-441b3e490daa | Address Redacted | | | | | First Class Mail |
| e588790b-55c0-4bdf-94ce-efa1122d12af8 | Address Redacted | | | | | First Class Mail |
| e58aa6dd-202b-43db-ebd7-228923031c1e | Address Redacted | | | | | First Class Mail |
| e58c519f-ef61-40b0-b180-bf5543ed66d3a | Address Redacted | | | | | First Class Mail |
| e58c9f3b-7410-45d9-bbb3-72a535c09769 | Address Redacted | | | | | First Class Mail |
| e590fe45-0be2-4e2e-862a-0645554ece73 | Address Redacted | | | | | First Class Mail |
| e59146ec-a242-4f9e-9321-9aa4664347c5 | Address Redacted | | | | | First Class Mail |
| e593425-6a9b-4bad-83f3-664329605e34 | Address Redacted | | | | | First Class Mail |
| e5954431-720c-47a0-a1b6-8214419671c3 | Address Redacted | | | | | First Class Mail |
| e5979d5e-14e1-4757-a0f8-967d32d678bd9 | Address Redacted | | | | | First Class Mail |
| e598ea02-7903-4505-b1b1-728956874cc | Address Redacted | | | | | First Class Mail |
| e599f342-fb75-4c3c-8e9f-eae5d2d232fe | Address Redacted | | | | | First Class Mail |
| e599bc9e-982f-45b7-95be-78c9fd7061da | Address Redacted | | | | | First Class Mail |
| e599c261-b861-4eb8-8217-34d819120c155 | Address Redacted | | | | | First Class Mail |
| e599dd6b-039f-41f8-af52-910affd7726 | Address Redacted | | | | | First Class Mail |
| e59a5d5d-a5c6-4dce-9699-a2cc437e047d | Address Redacted | | | | | First Class Mail |
| e59b0748-2a20-474e-a674-de073f75dce4 | Address Redacted | | | | | First Class Mail |
| e5a074b-12fd-4f0ff-8a378-284f34dbd38 | Address Redacted | | | | | First Class Mail |
| e5a0c61c-ee2e-439a-868e-44ecbd0e4c19 | Address Redacted | | | | | First Class Mail |
| e5a19a88-b334-4a60-885d-e71239337bc4 | Address Redacted | | | | | First Class Mail |
| e5a2eab8-c850-4ea2-b167-86483aa1c092 | Address Redacted | | | | | First Class Mail |
| e5a3be6b-aecd-48db-a73f-d485d0a38cd0 | Address Redacted | | | | | First Class Mail |
| e5a69f0a4-c6af-4e64-bc58-05 da12b17e40 | Address Redacted | | | | | First Class Mail |
| e5a81dcb-269f-483d-877b-1333f97faf5b | Address Redacted | | | | | First Class Mail |
| e5aa649b-02c9-4ac9-b2a0-6f2d2b925cbb | Address Redacted | | | | | First Class Mail |
| e5ae7d3f-0e0e-4673-9011-e1dc74f5ac49a | Address Redacted | | | | | First Class Mail |
| e5ae5574-9d51-49b0-a1ae-57ef654c692f | Address Redacted | | | | | First Class Mail |
| e5aeb959-a41d-4231-85a4-86668e8b4cd0 | Address Redacted | | | | | First Class Mail |
| e5af1084-c000-41ef-832e-17d5a0453604 | Address Redacted | | | | | First Class Mail |
| e5b07cd6-da62-4fce-8e57-7fe8d81ddd39 | Address Redacted | | | | | First Class Mail |
| e5b20a8d-97f5-4d200-ad68-4425d7ee88fd | Address Redacted | | | | | First Class Mail |
| e5b289ba-0383-426f-820a-a247c01f34d | Address Redacted | | | | | First Class Mail |
| e5b3b51d-f404-466c-a9b1-22aeb8cacb6da | Address Redacted | | | | | First Class Mail |
| e5b3d41f8-473a-4f5b-8c17-3b0e571095145 | Address Redacted | | | | | First Class Mail |
| e5b43d5b-3333-47d0-a1aae-dbcb1a0ef169 | Address Redacted | | | | | First Class Mail |
| e5b4d16b-8b20-4605-be9f-b6af10cab8a8 | Address Redacted | | | | | First Class Mail |
| e5b74ad3-95c6-4f38-8fbb-41c9f87c9d644 | Address Redacted | | | | | First Class Mail |
| e5bac4b0-c631-4385-9480-3c7bc78e0f38a | Address Redacted | | | | | First Class Mail |
| e5bb0e76-ba57-4afe-93a3-71e6a4f52af5 | Address Redacted | | | | | First Class Mail |
| e5bd28f4-f50d-4d5e-8b5d-c5a37381a6c7a | Address Redacted | | | | | First Class Mail |
| e5be12fcc-96de-46e6-9f3b-b0a3c55ca17a | Address Redacted | | | | | First Class Mail |
| e5be57e2-4aeff-42bc-aadf-4f8c7aca2ed3 | Address Redacted | | | | | First Class Mail |
| e5c00f1e-5f81-4eee-98a2-bf9c8a2902d6 | Address Redacted | | | | | First Class Mail |
| e5c2a5d2-73dd-4fae-ac60-00af6040231 | Address Redacted | | | | | First Class Mail |
| e5c9c9d7-1afa-483e-ae49-8dc3a4940231 | Address Redacted | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| e5c18a25-c5be-4741-ae0e-00dd15d18a5e | Address Redacted | | | | First Class Mail |
| e5c1fd41-b4d8-477f-b1bd-a8d038cb3d27 | Address Redacted | | | | First Class Mail |
| e5c637e5-1b72-4807-a26c-83cb82dd5f0f | Address Redacted | | | | First Class Mail |
| e5c74f18-dbe7-41af-b0ec-972d3236867d | Address Redacted | | | | First Class Mail |
| e5c80c58-de10-44b8-b073-584045270adb | Address Redacted | | | | First Class Mail |
| e5c894bd-1b3f-4c7e-b985-ddcd9992fddf | Address Redacted | | | | First Class Mail |
| e5c8e698-e0a1-4a80-a1a5-a36a3f4446e7 | Address Redacted | | | | First Class Mail |
| e5caa2a4-fb26-45ec-ab88-c94f656da3d1 | Address Redacted | | | | First Class Mail |
| e5cad89f-060c-41d0-b331-72e9b0c78e52 | Address Redacted | | | | First Class Mail |
| e5ccff45-19cc-42a2-9879-1d1b27cde637 | Address Redacted | | | | First Class Mail |
| e5cd3e4c-e458-4c3b-af31-d7b13d8eee97 | Address Redacted | | | | First Class Mail |
| e5d0694b-b62a-4161-bd90-b1deee15a7c0 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e5d3724-adf9-4f15-b1bb-c67b8621fff2 | Address Redacted | | | | First Class Mail |
| e5d3e43c-950c-45c7-8d13-f8542060565b | Address Redacted | | | | First Class Mail |
| e5d4535e-7cde-473f-a65c-585d3f19ed0a | Address Redacted | | | | First Class Mail |
| e5d54e1e-2751-45d8-a408-756028315af1c | Address Redacted | | | | First Class Mail |
| e5d592bd-e15b-4b9e-966f-760d9d970418 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e5d6a784-18c4-414c-8152-8c09fd816d1f | Address Redacted | | | | First Class Mail |
| e5d6af92-7ea8-4cae-8d90-b1e7535d77e | Address Redacted | | | | First Class Mail |
| e5d8c632-c750-4d64-9979-85d038e6df47 | Address Redacted | | | | First Class Mail |
| e5dc23f8-8b99-4f15-9a30-1b7694f2be2b | Address Redacted | | | | First Class Mail |
| e5dc48fb-1b23-4bd4-95d6-3a80ab72c93a | Address Redacted | | | | First Class Mail |
| e5dc51be-9f61-4425-b3df-8a602d6f20f9 | Address Redacted | | | | First Class Mail |
| e5dd538d-d144-4994-8387-1f2ec449d6a5 | Address Redacted | | | | First Class Mail |
| e5de84ae-2e05-d6df-8167-fdb46d6ad394 | Address Redacted | | | | First Class Mail |
| e5dedc9e-8e46-4542-85a3-e183e1dd2498 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e5df70bc-2882-4de6-be72-b18fad629d22 | Address Redacted | | | | First Class Mail |
| e5e0f829-ab56-4b73-8900-bf42797ef456 | Address Redacted | | | | First Class Mail |
| e5e0f9d0-53dd-4707-ab20-a12c8941d57a | Address Redacted | | | | First Class Mail |
| e5e16e08-a246-4ae6-a618-894596f1f252 | Address Redacted | | | | First Class Mail |
| e5e186c3-0458-4c53-9f4a-a1755155a58e | Address Redacted | | | | First Class Mail |
| e5e27dce-c3bc-4432-9931-fc1fb4508fe0 | Address Redacted | | | | First Class Mail |
| e5e40ca9-2b5e-4e5d-838f-2dfcd9441375 | Address Redacted | | | | First Class Mail |
| e5e41e49-1bbf-48d8-a617-a48153677bb6 | Address Redacted | | | | First Class Mail |
| e5e47cc-0bcc-435f-96dc-8323285abd1 | Address Redacted | | | | First Class Mail |
| e5e48d87-d632-4670-867e-878a4d6d7824 | Address Redacted | | | | First Class Mail |
| e5f097d5-a64c-4c77-b43c-083d555e5e53 | Address Redacted | | | | First Class Mail |
| e5f2a53b-8c68-4325-a916-a27e6ea23272 | Address Redacted | | | | First Class Mail |
| e5f31e70-cdc5-426c-a18f-b97abcd28be0 | Address Redacted | | | | First Class Mail |
| e5f40580-6803-4d0c-b035-e0681b5d1c8 | Address Redacted | | | | First Class Mail |
| e5f40d65-5443-45c1-a8bb-fc0845b0aa32 | Address Redacted | | | | First Class Mail |
| e5f5f195-1ce0-419e-8f04-7f0b7ac63467 | Address Redacted | | | | First Class Mail |
| e5f5f1ce-29c3-4434-898e-11a1727e9c28 | Address Redacted | | | | First Class Mail |
| e5f63683-ca04-4410-9c51-b2b04b7e7a01 | Address Redacted | | | | First Class Mail |
| e5f880fe-22cb-4bdc-ac75-e05d3bd6b219 | Address Redacted | | | | First Class Mail |
| e5f922ad-87d4-425f-8953-e1c0aeb27840 | Address Redacted | | | | First Class Mail |
| e5fab2b1-95d3-4268-803f-009e28036a5c | Address Redacted | | | | First Class Mail |
| e5fbbb46-1c73-4b5c-876e-24a96695310 | Address Redacted | | | | First Class Mail |
| e5fccbc8-1ec8-4a58-8d30-f098c96d8edb | Address Redacted | | | | First Class Mail |
| e5fd5e4f-4bf5-4d72-ae5d-2526c5943cd8 | Address Redacted | | | | First Class Mail |
| e5fdc38e-bdb7-45f3-ad97-ab204532cff9 | Address Redacted | | | | First Class Mail |
| e5fdcad8-3570-45c3-9a40-20c7bed3fdf | Address Redacted | | | | First Class Mail |
| e5fea972-6668-4cc3-8d6b-0b17a541bf56 | Address Redacted | | | | First Class Mail |
| e5ff7491-bc28-41f1-a2ce-47b6ca66debb | Address Redacted | | | | First Class Mail |
| e5fffe7b-6e46-40ac-96bc-9c27646100dc | Address Redacted | | | | First Class Mail |
| e6006e64-27dd-4535-ab49-55d8f0f9f7c83 | Address Redacted | | | | First Class Mail |
| e6051a52-e2fc-4a8e-b4fc-6ee2a4106ec | Address Redacted | | | | First Class Mail |
| e6054d20-bb1e-463e-84d7-9909e41f3fa2 | Address Redacted | | | | First Class Mail |
| e6060698-a632-4db0-873e-f5db9f41b7f9 | Address Redacted | | | | First Class Mail |
| e6078d38-d7e4-4d31-b98f-67d49786f4f9 | Address Redacted | | | | First Class Mail |
| e6091549-b04d-4f07-9d5b-0aeb98d19c4c5 | Address Redacted | | | | First Class Mail |
| e6099f75b-b23b-4171-b26c-c0e3f4f3bf9d4 | Address Redacted | | | | First Class Mail |
| e6286577-7057-46a0-968b-7b189b4b0af4 | Address Redacted | | | | First Class Mail |
| e62899eb-176a-433b-95ae-57eecbd0d5b4 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e628a5f8-b126-4f95-acbe-620c0d8fd80c | Address Redacted | | | | First Class Mail |
| e629dddd-091d-486c-a6af-bd1d1d506310 | Address Redacted | | | | First Class Mail |
| e62c52cb-20e0-4197-8761-6a540d2d76 | Address Redacted | | | | First Class Mail |
| e62e20d7-d87c-42f0-ac5a-8ba81fce3caf | Address Redacted | | | | First Class Mail |
| e62e27be-efed-4d4c-972d-3817f59cb1a | Address Redacted | | | | First Class Mail |
| e631529c-50aa-4448-b38d-41e4c8ce81ca | Address Redacted | | | | First Class Mail |
| e6329e96-9c2a-43e9-82b9-714f327c70b0 | Address Redacted | | | | First Class Mail |
| e634c31b-4c12-4a8b-ae13-e2a2f37fc21c | Address Redacted | | | | First Class Mail |
| e634f770-2d1c-42ba-83bd-10f9dcee9ccf | Address Redacted | | | | First Class Mail |
| e6354e21-abbe-4447-8be7-b6e98dd9d895 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e636d067-17de-4ac1-bae1-5cce0d99aca4 | Address Redacted | | | | First Class Mail |
| e6370da1-5c64-41e9-b3aa-de2b9bbf0abd7 | Address Redacted | | | | First Class Mail |
| e6427668-33a2-4265-8fdb-f5f3d15c7707 | Address Redacted | | | | First Class Mail |
| e644fdfa-e564-45ed-bc38-aec6349528bc2 | Address Redacted | | | | First Class Mail |
| e6452619-8491-4b63-9dcd-4f5c9f77446z | Address Redacted | | | | First Class Mail |
| e6464559-55ef-4922-9c30-95668a977a8 | Address Redacted | | | | First Class Mail |
| e6469bf9-d401-4885-a5d1-b91e064eabbbe | Address Redacted | | | | First Class Mail |
| | | | | | |
| e64c7bed-ed9d-4e5b-8223-d2124b359165 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e64db489-ee08-449e-8464-98fbbf51e65a | Address Redacted | | | | First Class Mail |
| e6511dc2-d090-431d-aae9-0e238e9ba8a2 | Address Redacted | | | | First Class Mail |
| e6512fcf-0530-4ef1-a54e-6d54ffbef5ab | Address Redacted | | | | First Class Mail |
| e6526ec0-e3ae-4fa7-879f-894798ade2fa | Address Redacted | | | | First Class Mail |
| e6534df-c5df-45c6-a36c-7eb70bedefc4f | Address Redacted | | | | First Class Mail |
| e653b5ce-eafd-4a96-aee7-dd7ff9bb87e0 | Address Redacted | | | | First Class Mail |
| e6548b60-03e1-48e7-a7b2-477f7d804737 | Address Redacted | | | | First Class Mail |
| e6563988-b175-476c-a536-6cd1853bdc90 | Address Redacted | | | | First Class Mail |
| e657e90e-054d-4b71-858d-e172577740b3 | Address Redacted | | | | First Class Mail |
| e657d97e-cffb-4ce7-9e18-50d25b094449 | Address Redacted | | | | First Class Mail |
| e65ac120-3dae-4c55-8e6e-ddee763dda27 | Address Redacted | | | | First Class Mail |
| e65c0c72-d9ed-48d7-b6cc-c98b6eb51dbb | Address Redacted | | | | First Class Mail |
| e65d0e0-4ffb-4a26-9e6b-515191b1e101b | Address Redacted | | | | First Class Mail |
| e660d891-bce5-48d9-9291-f09319dbef95 | Address Redacted | | | | First Class Mail |
| e6672fa5-b430-4912-b169-98445702ca47 | Address Redacted | | | | First Class Mail |
| e667d8bf-8834-497d-bc75-919176ff2277 | Address Redacted | | | | First Class Mail |
| e668e8b3-825e-48c3-be39-982618404de0 | Address Redacted | | | | First Class Mail |
| e66d3755-6eb7-4ac8-9bf1-7e195213cbeb | Address Redacted | | | | First Class Mail |
| e66d5e1a-6300-4943-b168-dfacce562ca2 | Address Redacted | | | | First Class Mail |
| e66d7554-f455-4af3-9f5f-c678da5320a0d | Address Redacted | | | | First Class Mail |
| e66f346b-3b57-4993-9622-14b4df4a2a0 | Address Redacted | | | | First Class Mail |
| e66f4ead-60ed-42ed-8646-9cce223d1563 | Address Redacted | | | | First Class Mail |
| e66f516b-be97-497e-9ae9-b3f62c73672f1 | Address Redacted | | | | First Class Mail |
| e6726620-79dd-4699-9dc7-e9f69e51f8fe2 | Address Redacted | | | | First Class Mail |
| e6733589-e7d7-4907-9629-8ff6508f707c3 | Address Redacted | | | | First Class Mail |
| e6743020-d6df-4b4c-941d-c716f2716952 | Address Redacted | | | | First Class Mail |
| e674cc59-59c9-4748-9c22-71a0597382fd6 | Address Redacted | | | | First Class Mail |
| e6752603-b25b-44f2-9db1-df71df55bf98 | Address Redacted | | | | First Class Mail |
| e675c18e-2791-4981-9113-406950f472b5 | Address Redacted | | | | First Class Mail |
| e67624ad-a0b8-4ce-b6a7-8c98f1a179d8 | Address Redacted | | | | First Class Mail |
| e677263f-f809-4e1-9a72-254b14994c9b | Address Redacted | | | | First Class Mail |
| e67d18f4-e236-41eb-bbb3-9324e2f4f62e | Address Redacted | | | | First Class Mail |
| e677552c8-7be6-4bc4-a094-7717dd40c1b6 | Address Redacted | | | | First Class Mail |
| e6787edc-6024-40d3-ae7e-c1a645b56e7 | Address Redacted | | | | First Class Mail |
| e6798a83-4163-45d-a4c8-d5ad0fd0d61a | Address Redacted | | | | First Class Mail |
| e67a62b2-2a66-4e6f-bd18-d0e7e44fe0f5 | Address Redacted | | | | First Class Mail |
| | | | | | |
| e67dbdb7-33dc-4a53-8caf-0b108d9519ca | Address Redacted | | | | First Class Mail |
| e67f071f-a2eb-4631-9024-c8750b0a9b68 | Address Redacted | | | | First Class Mail |
| e67f568d-e3e5-4e93-b1d2-fb7078537116d | Address Redacted | | | | First Class Mail |
| e6854f1a-1c2a-41e4-bbf-6dbb1773dbb8 | Address Redacted | | | | First Class Mail |
| e686d1be-a636-403a-af9c-fa50256456f2 | Address Redacted | | | | First Class Mail |
| e68a1 6a7-4b06-4d47-a4bf-51eb94e8bc62c | Address Redacted | | | | First Class Mail |
| e68aa2b0-d5d8-4e39-b6df-1959cb30bc3a | Address Redacted | | | | First Class Mail |
| e68d3592-ad49-448b-81a-9e9d13c04b046 | Address Redacted | | | | First Class Mail |
| e68d9236-030b-41e3-b903-b3c1e66c5730 | Address Redacted | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| n990leff9-5312-406b-8b02-c006caf99f96 | Address Redacted | | First Class Mail |
| n091d0bc-ffab-4a33-8fbd-a47b05106ed9 | Address Redacted | | First Class Mail |
| n6920942-97e8-457e-94ae-896a141c4b58 | Address Redacted | | First Class Mail |
| n69431c4-8535-42e9-bece-b5301cae957f | Address Redacted | | First Class Mail |
| n6945e56-9ad3-4efc-8c82-b09971fb17eb | Address Redacted | | First Class Mail |
| n695a15c-1af1-4155-bd74-6deb6b3336ce | Address Redacted | | First Class Mail |
| n695bab6-6f6e-4c37-9fae-2681834d0a22 | Address Redacted | | First Class Mail |
| n697c809-1e19-4753-9635-0696e1d439ba | Address Redacted | | First Class Mail |
| n69b3909-771b-4d05-84a7-1c4607e4d815 | Address Redacted | | First Class Mail |
| n69c95a5-cafc-4026-a1a4-ab13729c0d1b | Address Redacted | | First Class Mail |
| n69d14cb-82ec-4a57-b98e-9ac73515bff9 | Address Redacted | | First Class Mail |
| n69d9c66-b2d5-47e4-bcb4-363f6b122a23 | Address Redacted | | First Class Mail |
| n69e7aa9-00d0-4ac7-85f2-58039332cffe | Address Redacted | | First Class Mail |
| n69edee9-263c-4d6a-9a2d-a265b03064ed | Address Redacted | | First Class Mail |
| n69e5a1b-72a1-4cf0-b5b2-54ecb443a33a | Address Redacted | | First Class Mail |
| n6a0c1cc-ae0b-4b96-a10c-81efb21a8137 | Address Redacted | | First Class Mail |
| n6a12f80-0edd-49f9-a9a0-729d6e416441 | Address Redacted | | First Class Mail |
| n6a1d801-5b64-40cb-b5fc8-19763785491b | Address Redacted | | First Class Mail |
| n6a24833-528b-49a4-8e52-175004b934a0 | Address Redacted | | First Class Mail |
| n6a287c8-9928-4483-a430-2a05d0278362 | Address Redacted | | First Class Mail |
| n6a2ed2f-0393-4b03-bd5e-b0417f85d81e5 | Address Redacted | | First Class Mail |
| n6a368d9-0705-490a-9662-759d9c468ff6 | Address Redacted | | First Class Mail |
| n6a38e99-20be-4384-aa21-1fe43e45aa3e | Address Redacted | | First Class Mail |
| n6a3aac5-ef5e-493d-b998-5762e0d6091a | Address Redacted | | First Class Mail |
| n6a3e0cb-a62f-400d-b34a-cdd7aa315d8e | Address Redacted | | First Class Mail |
| n6a720f9-4fc9-41b1-80c4-6b23db1a284d | Address Redacted | | First Class Mail |
| n6ab4761-3201-431e-b434-cd7e2aa0286a | Address Redacted | | First Class Mail |
| n6ab5331-9dc5-48c8-bde2-aee4c484ea66 | Address Redacted | | First Class Mail |
| n6abd7eb-b1f6-4d80-a33b-6c9d7809febf | Address Redacted | | First Class Mail |
| n6ae78d7-e9f7-4477-a6a2-c09eb728bd525 | Address Redacted | | First Class Mail |
| n6af68d1-eb40-4366-a28b-6ada172043ee | Address Redacted | | First Class Mail |
| n6af6998-565e-4718-a702-88edf73e585a | Address Redacted | | First Class Mail |
| n6b00f46-19e0-47f1-b648-b8309e3f3b6f | Address Redacted | | First Class Mail |
| n6b14ebb-37a0-4f10-ae89-600fc8f80fc8 | Address Redacted | | First Class Mail |
| n6b54fef-bc51-4870-832a-ebdcdb9a94c0 | Address Redacted | | First Class Mail |
| n6b62a93-c0d0-4623-8942-baf2c4a7cff7 | Address Redacted | | First Class Mail |
| n6b70fe4-aacc-4ee1-9e9e-3953df9c8bf5 | Address Redacted | | First Class Mail |
| n6b72ce0-d318-410e-ad6a-73525826f666 | Address Redacted | | First Class Mail |
| n6b81dcb-9c70-46a2-8f5c-598d8f58af53 | Address Redacted | | First Class Mail |
| n6b8bf64-98fd-49ce-93f1-aab459cfbda5 | Address Redacted | | First Class Mail |
| n6b9e3de-ca87-4d09-b4d6-fab9f25493f8 | Address Redacted | | First Class Mail |
| n6b9f8df-09a0-4b28-bcd9-de7d6bfdd8b29 | Address Redacted | | First Class Mail |
| n6bab637-000d-41d4-b414-79d01a30f076 | Address Redacted | | First Class Mail |
| n6bb726d-9797-4293-a671-41cce4a97573 | Address Redacted | | First Class Mail |
| n6bcb458-271b-404d-b9c5-024090e0ec14 | Address Redacted | | First Class Mail |
| n6be47d4-5396-433d-a296-390c2509a9d4 | Address Redacted | | First Class Mail |
| n6c035ee-9d07-42ff-9e8b-8c79639ff9f4 | Address Redacted | | First Class Mail |
| n6c2ebb1-48c2-41af-8d91-ed290c98514d | Address Redacted | | First Class Mail |
| n6c31ee7-7f41-4655-877b-e8aa7d9dfacd | Address Redacted | | First Class Mail |
| n6c451e3-4a6d-4183-85d9-92d490f76407 | Address Redacted | | First Class Mail |
| n6c5f73b-470d-4d32-a679-638b2fe196c1 | Address Redacted | | First Class Mail |
| n6c6b9f7-0331-4896-b78f-98dad5f26366 | Address Redacted | | First Class Mail |
| n6c79071-3774-4594-9180-75644d027642 | Address Redacted | | First Class Mail |
| n6c81d43-efbf-40d5-b49f-6a684bf5ae66 | Address Redacted | | First Class Mail |
| n6c886ab-049e-48f9-a63e-41398dff079e | Address Redacted | | First Class Mail |
| n6c8fa42-8ad1-43b0-a4b9-97674a91c1dc | Address Redacted | | First Class Mail |
| n6ca778c-00d7-4061-9f14-5908fae3cb29 | Address Redacted | | First Class Mail |
| n6caeeddc-a88e-4392-a95c-67209e72558 | Address Redacted | | First Class Mail |
| n6cbf5d8-ee1f-4b2a-afe0-7a48b248ced8 | Address Redacted | | First Class Mail |
| n6cccf899-4021-4216-a160-870f0ebd0aa6 | Address Redacted | | First Class Mail |
| n6ce313e-9f5e-4bb9-89cb-5a49374289f6 | Address Redacted | | First Class Mail |
| n6d3174f0-0500-4316-8cfb-4d78a3a5e2ee | Address Redacted | | First Class Mail |
| n6d43073-163a-4174-a075-454acdd795f1 | Address Redacted | | First Class Mail |
| n6d529bd-4d79-4995-b338-fdad885b67ce | Address Redacted | | First Class Mail |
| n6d6cd78-fc25-4202-8d18-0700adffe568 | Address Redacted | | First Class Mail |
| n6d890de-025a-4707-9552-02e62f9ef1ee | Address Redacted | | First Class Mail |
| n6d8b513-baee-45a0-a3aa-742eb179f72d | Address Redacted | | First Class Mail |
| n6dafe98e-b5e1-41c4-ae09-9833197c1c4c | Address Redacted | | First Class Mail |
| n6dca469-7e89-b6a2-be84-267fe16325b9 | Address Redacted | | First Class Mail |
| n6dd4ed7-1a1e-46f9-a5ba-df44a0a67a6a | Address Redacted | | First Class Mail |
| n6de363f-057d-4e60-8405-852a8a822ea | Address Redacted | | First Class Mail |
| n6df0203-af91-4d74-b8db-4c480747d9c2 | Address Redacted | | First Class Mail |
| n6df7e1b-62ba-4282-b400-71efa618d203 | Address Redacted | | First Class Mail |
| n6df92ee-2b06-4e5e-a2ed-a626277f0a56 | Address Redacted | | First Class Mail |
| n6e00be0-fef4-4d50-8ec6-44918bcc8272 | Address Redacted | | First Class Mail |
| n6e06e17-e6f5-472f-a26f-f6c4b595ef9d | Address Redacted | | First Class Mail |
| n6e00f39-b494-4f78-8cd4-6f2907d2bdcf | Address Redacted | | First Class Mail |
| n6e0b7c8-6445-4bb3-b0d4-cbb7ff666bc8 | Address Redacted | | First Class Mail |
| n6e36ff8-6281-4021-8344-f4c9c929ai8z | Address Redacted | | First Class Mail |
| n6e3b1e8-be1e-4cd3-48e8-9bb9dfdf3d70 | Address Redacted | | First Class Mail |
| n6e3be74-8ab0-4e19-ac54-0ad9f6b27469 | Address Redacted | | First Class Mail |
| n6e55773-9f79-41e5-af55-9ab653ae2d14 | Address Redacted | | First Class Mail |
| n6e7c802-a683-4bc1-bb1b-a3ff96dcf6c9 | Address Redacted | | First Class Mail |
| n6e7d98e-8e8b-446a-936c-a815c21bdb6d | Address Redacted | | First Class Mail |
| n6e8af20-269f-4072-8c91-6342da789db3 | Address Redacted | | First Class Mail |
| n6ed1a55-5056-45f1-bf5e-73876b8d9073 | Address Redacted | | First Class Mail |
| n6ed47d0-a589-40ec-9406-14a9915273a7 | Address Redacted | | First Class Mail |
| n6eda806-ebe5-4b8e-958a-1262ecbe0acc | Address Redacted | | First Class Mail |
| n6edf930-cd1d-4269-9ecb-3f5ead274b92 | Address Redacted | | First Class Mail |
| n6ef6179-392e-49b8-92c7-8d888611444e6 | Address Redacted | | First Class Mail |
| n6f01629-b822-4f40-9735-e3561416a85a | Address Redacted | | First Class Mail |
| n6f12200-b3a7-4d98-8c21-869bb0031249 | Address Redacted | | First Class Mail |
| n6f3b48c-95b9-4ed9-953e-1d88c0575ed | Address Redacted | | First Class Mail |
| n6f3dde9-ccc4-4f8f-aa10-350e9fc015eb | Address Redacted | | First Class Mail |
| n6f5d91d-7925-4414-832f-b8b4c9c28cb | Address Redacted | | First Class Mail |
| n6f94552-efa2-4430-9bd7-911e4fe14be0 | Address Redacted | | First Class Mail |
| n6faebee-8961-4b3b-a89b-3d9br7344a74 | Address Redacted | | First Class Mail |
| n6fc2c9f-5cfc-4c78-9c6d-df4fc5bf0648 | Address Redacted | | First Class Mail |
| n7017dbb-f010-4b17-a718-9ca999074e1b | Address Redacted | | First Class Mail |
| n701f005-446b-4e9d-a93f-b34549d58e5e | Address Redacted | | First Class Mail |
| n70373f8-5393-47ae-a024-321066a6312e | Address Redacted | | First Class Mail |
| n7046e6e-3e22-41b8-b998-b5cc53dac4e0 | Address Redacted | | First Class Mail |
| n7081115-68b2-4562-9fa1-da5fa7ca642a | Address Redacted | | First Class Mail |
| n7085ef9-361e-4aa0-8b2e-d0cbbc239027 | Address Redacted | | First Class Mail |
| n7096104-3e12-41a8-a403-1e0ad219f7d | Address Redacted | | First Class Mail |
| n709a2c3-de6f-4f97-8a0a-452f61d3de71 | Address Redacted | | First Class Mail |
| n709acb7-4ce0-4445-a2cf-1b5d199d0c15 | Address Redacted | | First Class Mail |
| n70a6011-4231-49b9-af74-aaf7fbd3eb6d | Address Redacted | | First Class Mail |
| n70c53d3-c019-4678-9428-95846ebe711a | Address Redacted | | First Class Mail |
| n70d6fe9-9937d-4260-b8a9-9b9807ae05abe | Address Redacted | | First Class Mail |
| n70e91f3d-5156-4a8b-9f84-6c57e3cd157c | Address Redacted | | First Class Mail |
| n7100d0e-439d-496f-be68-8fe172941501 | Address Redacted | | First Class Mail |
| n710fd7f-4010-429c-8d29-610a7d517e64 | Address Redacted | | First Class Mail |
| n712c333-c703-4738-9605-9e4b09620e2f | Address Redacted | | First Class Mail |
| n713256d-9a30-4e6d-af7e-418f9d7fa638 | Address Redacted | | First Class Mail |
| n713c86e-9fef9-4aec-9283-17862a6bdab1 | Address Redacted | | First Class Mail |
| n7148126-2c15-4f60-b397-0d9600dd6d1d2 | Address Redacted | | First Class Mail |
| n714ed19-7b0b-40dc-a1f64-62e4f921435c4 | Address Redacted | | First Class Mail |
| n7150108c-0cb6-4499-a300-ff04da613115 | Address Redacted | | First Class Mail |
| n7155eaf-876e-4879-8d2d-91f70b6e1e09 | Address Redacted | | First Class Mail |
| n7158e97-df68-4e24-86c8-09d304f59092f | Address Redacted | | First Class Mail |
| n71700b6-d534-4733-9a28-57bd415403fbf | Address Redacted | | First Class Mail |
| n7174e8c-4b59-445e-b1ee-d7d6a8719254 | Address Redacted | | First Class Mail |
| n7182021-8a90-4bdd-9a21-0bc03f36f3afa | Address Redacted | | First Class Mail |
| n718b8db-c393-411f-ba71-3b146a7b4f99 | Address Redacted | | First Class Mail |
| n719130b-316f-4a01-8e3b-36b0a0b8d54d | Address Redacted | | First Class Mail |
| n719811c-740f-44d0-b84f-df35017ebd14 | Address Redacted | | First Class Mail |
| n71a4082-f01c-460c-b986-deaf08014def | Address Redacted | | First Class Mail |
| n71bd4fd-0859-40de-a716-a9a7d80069ff | Address Redacted | | First Class Mail |
| n71e9164-a5a7-4853-88fe-8d5cb77e07f0 | Address Redacted | | First Class Mail |
| n71eac08-9c28-430c-9702-13f99e7e5ef4c | Address Redacted | | First Class Mail |
| n7225b43-e6ff-41c8-b534-3faf9108ed12 | Address Redacted | | First Class Mail |
| n72335d0-bce5-4053-ba3b-4d02273d5dd3 | Address Redacted | | First Class Mail |
| n7291352-ba53-4029-80c3-a57b38e1e0fd4 | Address Redacted | | First Class Mail |
| n72a2cdc-1cb6-4cf4-a2eb-4c0588446d5f | Address Redacted | | First Class Mail |
| n72b88a4-7d73-4167-bbbb-6f6e5d0e450d | Address Redacted | | First Class Mail |
| n72e1253-e2ad-413d-867a-f076d6c42d4 | Address Redacted | | First Class Mail |
| n72ecc13-00b2-4cbb-93d9-a1a72279f012 | Address Redacted | | First Class Mail |
| n731812b-6601-4036-a443-dc45dba79987 | Address Redacted | | First Class Mail |
| n7322476-bc17-4b35-9a1a-a4e29f5f98cb | Address Redacted | | First Class Mail |
| n7325374-f68f-4b9d-a03f-d01b1e99af4a | Address Redacted | | First Class Mail |
| n732dc4e-a6de-4583-9245-703860eb41c20 | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| e733003a-6e4b-4ac2-85a3-8527519a9839 | Address Redacted | | | | | | First Class Mail |
| e737f170-ec66-4fd7-a503-f60250f583fd | Address Redacted | | | | | | First Class Mail |
| e738b8d4-dbcd-422e-a99b-0d639b55edd6 | Address Redacted | | | | | | First Class Mail |
| e73bf5f4-11c6-412d-9ab9-d9da1dbce445 | Address Redacted | | | | | | First Class Mail |
| e73bfd57-e7e1-4945-acab-e85e295f1661 | Address Redacted | | | | | | First Class Mail |
| e73c2857-fbd4-4209-96e9-50373da8d93e | Address Redacted | | | | | | First Class Mail |
| e73cf5ec-8312-4a58-a398-737d44fdd9d7 | Address Redacted | | | | | | First Class Mail |
| e73db2d2-683b-448f-81c5-7bf13194e2e7 | Address Redacted | | | | | | First Class Mail |
| e73ec11a-d307-4a7e-bd83-24e7d92559e2 | Address Redacted | | | | | | First Class Mail |
| e73f4108-3fb9-45bf-b4a6-6add2d02e06e | Address Redacted | | | | | | First Class Mail |
| e73fb258-5c34-42c9-8b5c-55903e64de6a | Address Redacted | | | | | | First Class Mail |
| e7402285-5e77-4693-8db2-cde8f6a80d29 | Address Redacted | | | | | | First Class Mail |
| e7405268-5eff-4cb3-b50a-79196e48d0fe | Address Redacted | | | | | | First Class Mail |
| e740b972-9f47-4e58-9556-291434241211 | Address Redacted | | | | | | First Class Mail |
| e7481c1c-a2cf-497a-af2d-3f178add532b | Address Redacted | | | | | | First Class Mail |
| e74c4a3f-1203-4a5a-bb52-1456bcaf849a | Address Redacted | | | | | | First Class Mail |
| e74c6b3e-038d-4d0b-a3d0-ac0d4c7c0b4c | Address Redacted | | | | | | First Class Mail |
| e74d553c-93c5-4365-96a1-c56b6c65a83f | Address Redacted | | | | | | First Class Mail |
| e74e0c09-1e32-4a27-ade7-dfd01fccb860 | Address Redacted | | | | | | First Class Mail |
| e74f430b-5722-436a-b33e-c8aa96e0a6ea | Address Redacted | | | | | | First Class Mail |
| e751f7b7-5249-4213-94de-ba17f6f9e1aa | Address Redacted | | | | | | First Class Mail |
| e7533e8e-fd3d-4e40-8764-de26ed697a0b | Address Redacted | | | | | | First Class Mail |
| e7539601-b4e1-41a8-9ccf-d3bd9a4146b7 | Address Redacted | | | | | | First Class Mail |
| e753c800-879f-4093-9ca4-f5752671bf29 | Address Redacted | | | | | | First Class Mail |
| e75576fe-c06d-467f-bd77-7a228313f164 | Address Redacted | | | | | | First Class Mail |
| e75815cb-0bf7-4eba-9aea-8166c2870f1f | Address Redacted | | | | | | First Class Mail |
| e759a445-4925-43db-85fb-b3c5ef6ec164 | Address Redacted | | | | | | First Class Mail |
| e759ce40-e5f3-4636-bdfc-96f91d86fc41 | Address Redacted | | | | | | First Class Mail |
| e759f596-50bd-42dd-91e3-211e4b3f01e0 | Address Redacted | | | | | | First Class Mail |
| e75ab26c-209e-4fb4-8da1-f1631f867f54 | Address Redacted | | | | | | First Class Mail |
| e75ea991-62e0-4203-8b4c-e9685430dc25 | Address Redacted | | | | | | First Class Mail |
| e75eaf85-f907-4020-8fe2-3a8f08493a34 | Address Redacted | | | | | | First Class Mail |
| e75f1418-824f-4a92-a263-1b44b04fec75 | Address Redacted | | | | | | First Class Mail |
| e760466e-edd6-4339-bbc8-3fdca629f9c6 | Address Redacted | | | | | | First Class Mail |
| e761ca3b-7c59-4b3e-8e50-e56cbac47aeb | Address Redacted | | | | | | First Class Mail |
| e762ff3c-ac56-4ab0-8213-e9f63199a1a5 | Address Redacted | | | | | | First Class Mail |
| e76331f1-474e-47c5-b5b4-f4635686da53 | Address Redacted | | | | | | First Class Mail |
| e764b26c-823c-4eec-9af2-619a8e21c8cd | Address Redacted | | | | | | First Class Mail |
| e76687a0-9e4c-45b0-93ec-2d154f1ab794 | Address Redacted | | | | | | First Class Mail |
| e769e53d-6b75-4268-8d5c-f3073ad11798 | Address Redacted | | | | | | First Class Mail |
| e76b3ae5-b109-479b-b432-ab62c287e6c5 | Address Redacted | | | | | | First Class Mail |
| e76da9d2-4b2b-4dfd-910f-350edbddda46 | Address Redacted | | | | | | First Class Mail |
| e76ec12f-7b50-4359-bdc5-9faf8480c148 | Address Redacted | | | | | | First Class Mail |
| e770433c-b2be-4e93-aa95-a45890821006 | Address Redacted | | | | | | First Class Mail |
| e771b3a3-abb6-4a9b-aaa5-aa056b1c6825 | Address Redacted | | | | | | First Class Mail |
| e773058d-547c-4e88-990b-064a3287e76b | Address Redacted | | | | | | First Class Mail |
| e773740a-94d9-43d6-9722-9f23c773467d | Address Redacted | | | | | | First Class Mail |
| e773dbcf-26b2-40f8-bf34-4282e2bef37f | Address Redacted | | | | | | First Class Mail |
| e7758a28-841b-4cc7-89b1-17c3fa58b098 | Address Redacted | | | | | | First Class Mail |
| e776f43e-14f7-4b7c-8b39-c33cfff16a43 | Address Redacted | | | | | | First Class Mail |
| e77715ea-7ee8-4fc6-ad42-20fcb17dd187 | Address Redacted | | | | | | First Class Mail |
| e777ef36-41f9-4bb9-abe1-0bfa2e78d842 | Address Redacted | | | | | | First Class Mail |
| e778d943-4b39-4608-be46-83c1a2af876b | Address Redacted | | | | | | First Class Mail |
| e77a3828-e8f2-4c2a-8896-cd23ee5c43d6 | Address Redacted | | | | | | First Class Mail |
| e77a67b9-6c9e-4b22-92ec-26636aa4eb75 | Address Redacted | | | | | | First Class Mail |
| e77bf3d0-0f77-4a42-9339-3f979c0b450c | Address Redacted | | | | | | First Class Mail |
| e77df2c2-3004-43f2-a32c-7a553e314059 | Address Redacted | | | | | | First Class Mail |
| e77e1910-8713-4f59-aaf9-c1de1160cc80 | Address Redacted | | | | | | First Class Mail |
| e77e891f-2c01-46f3-a710-1b75106b6c12 | Address Redacted | | | | | | First Class Mail |
| e77ef55f-fe13-436d-9ccf-2f665ef97b2a | Address Redacted | | | | | | First Class Mail |
| e77f81f6-472c-43de-880c-17c54e197adf | Address Redacted | | | | | | First Class Mail |
| e78028f6-dcd6-48e8-bf61-f5d9caea2236 | Address Redacted | | | | | | First Class Mail |
| e78176ed-ce83-4114-930a-882cc5c33761 | Address Redacted | | | | | | First Class Mail |
| e7825079-b4fe-4d28-ac12-b5c8f0e174f1 | Address Redacted | | | | | | First Class Mail |
| e7834016-32a0-42fe-9eb2-c0a83208d6df | Address Redacted | | | | | | First Class Mail |
| e783e157-f611-4e3d-9d92-ee70d3c70785 | Address Redacted | | | | | | First Class Mail |
| e7848910-3ba0-4a76-88be-a33a2767942e | Address Redacted | | | | | | First Class Mail |
| e786b710-77a0-45fe-92ff-a40b5fb053ac | Address Redacted | | | | | | First Class Mail |
| e786f9f0-4d31-4796-b183-60c11b54b15a | Address Redacted | | | | | | First Class Mail |
| e7896767-45c5-4500-8d08-ad7c69f5d6e4 | Address Redacted | | | | | | First Class Mail |
| e78b5a90-7839-4b47-8fc9-b308659ae397 | Address Redacted | | | | | | First Class Mail |
| e790d25b-cdba-4f0a-bf8c-5343b7e2aa79 | Address Redacted | | | | | | First Class Mail |
| e792ecf9-bb69-4389-85f1-8e35d858d72b | Address Redacted | | | | | | First Class Mail |
| e7979f00-4dcd-4bbb-a7dc-c84cc25f8cd1 | Address Redacted | | | | | | First Class Mail |
| e797b6e9-8d0d-4d91-9577-f2d86a4de5da | Address Redacted | | | | | | First Class Mail |
| e7998a2d-7e50-408b-a7d7-2c5e9442bdf7 | Address Redacted | | | | | | First Class Mail |
| e79a3c21-b09e-4619-b7a7-05634c6199ce | Address Redacted | | | | | | First Class Mail |
| e79b11fd-7825-4061-9c45-6339cdf40179 | Address Redacted | | | | | | First Class Mail |
| e79cc9d1-1a88-45c8-9b0c-fa5b32490c86 | Address Redacted | | | | | | First Class Mail |
| e79dada8-314d-491e-9a94-d3c71c932b20 | Address Redacted | | | | | | First Class Mail |
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address Redacted | | | | | | First Class Mail |
| e7a3b233-3c7e-43a9-8d3d-70312f71cd72 | Address Redacted | | | | | | First Class Mail |
| e7adca1f-8c57-490a-b435-5a7954ba00e3 | Address Redacted | | | | | | First Class Mail |
| e7ae2a88-1011-44c8-835a-a21b108d2ad7 | Address Redacted | | | | | | First Class Mail |
| e7ae6ab2-6a9a-457a-8879-7f8a23525da2 | Address Redacted | | | | | | First Class Mail |
| e7b4656f-2ef0-4119-a948-0c2c949e1fec | Address Redacted | | | | | | First Class Mail |
| e7b4eeae-de37-4057-92e3-661e3493595f | Address Redacted | | | | | | First Class Mail |
| e7b8b899-d6f3-4c51-834d-0e8968ccb493 | Address Redacted | | | | | | First Class Mail |
| e7b8ba21-27a1-4bd5-9dbf-fac0e40b5a6e | Address Redacted | | | | | | First Class Mail |
| e7bbbe51-6982-4dfb-8b7a-f0f1014b8c73 | Address Redacted | | | | | | First Class Mail |
| e7bc6376-24aa-40ac-b879-16384540257f | Address Redacted | | | | | | First Class Mail |
| e7c1ba96-84a0-4f85-a6b0-e52679187301 | Address Redacted | | | | | | First Class Mail |
| e7c2383f-bbac-45d2-ba0b-9598fff2956c | Address Redacted | | | | | | First Class Mail |
| e7c23de4-8cbf-4323-a0e9-0207f05ddaab | Address Redacted | | | | | | First Class Mail |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | | | | | | First Class Mail |
| e7c4dbda-42d7-40d3-8cfd-73f0732d4393 | Address Redacted | | | | | | First Class Mail |
| e7c57808-10bb-411f-a8bd-af71f4c209ae | Address Redacted | | | | | | First Class Mail |
| e7c6be0f-2c7b-4223-b87e-cedf61893cbe | Address Redacted | | | | | | First Class Mail |
| e7cc7a78-8ab5-4f54-9ee4-802138f15f8c | Address Redacted | | | | | | First Class Mail |
| e7ce07aa-639e-45b1-a0fc-029489f13d1a | Address Redacted | | | | | | First Class Mail |
| e7ce5d48-53d5-47e2-b329-bcce44f12476 | Address Redacted | | | | | | First Class Mail |
| e7ce915e-5d49-4fa3-8320-65dbcd9db51b | Address Redacted | | | | | | First Class Mail |
| e7cf8b67-e2b9-4be0-bfd8-9204ea62c48a | Address Redacted | | | | | | First Class Mail |
| e7cfedb3-842c-4993-804b-4cac662d397b | Address Redacted | | | | | | First Class Mail |
| e7d1696f-6ab3-47b6-a564-6cf2c9a32f46 | Address Redacted | | | | | | First Class Mail |
| e7d286a8-3da1-4452-9f50-61efcb93f154 | Address Redacted | | | | | | First Class Mail |
| e7d3927f-7b77-4bf5-bee3-ce065f1a86f8 | Address Redacted | | | | | | First Class Mail |
| e7d4731e-faf8-420c-b4a9-58a873ea5a10 | Address Redacted | | | | | | First Class Mail |
| e7d4fb84-a8ad-4c6a-acf5-4182f30b62ec | Address Redacted | | | | | | First Class Mail |
| e7d5bd02-4d77-4df7-8017-a721d39bc5d5 | Address Redacted | | | | | | First Class Mail |
| e7d688f5-56d7-42d6-9cb4-ffceffd477eb | Address Redacted | | | | | | First Class Mail |
| e7d9fe97-f259-4fb4-b041-41ac8d94472d | Address Redacted | | | | | | First Class Mail |
| e7dab85a-1c49-43ef-a457-ed949af78da5 | Address Redacted | | | | | | First Class Mail |
| e7dcd5f6-aa36-4500-82ef-7a199f8f898b | Address Redacted | | | | | | First Class Mail |
| e7dd7c14-884b-46da-8b95-08abcd88db32 | Address Redacted | | | | | | First Class Mail |
| e7dded30-5f88-49df-8b8e-8e0a7611ec6b | Address Redacted | | | | | | First Class Mail |
| e7e4b948-eb02-47f5-b570-21e836d240b2 | Address Redacted | | | | | | First Class Mail |
| e7e4ef8f-d945-44b8-9743-b82e1f6f27b6 | Address Redacted | | | | | | First Class Mail |
| e7e51579-38d7-4ab0-92e2-c4a6c5bfa53e | Address Redacted | | | | | | First Class Mail |
| e7e6996b-f627-4f80-be8a-3d2ee43c34db | Address Redacted | | | | | | First Class Mail |
| e7e8e3af-0a7c-4a7d-8e3a-2d9040810e1c | Address Redacted | | | | | | First Class Mail |
| e7e91335-7004-48a2-af22-25abe71dc47c | Address Redacted | | | | | | First Class Mail |
| e7eb3b0b-c8da-4c65-9653-1dfd9c02a888 | Address Redacted | | | | | | First Class Mail |
| e7eb99ec-1910-4538-8267-765bdf0c501c | Address Redacted | | | | | | First Class Mail |
| e7ecb2af-f324-4bce-b68c-8ed7e6bd34a0 | Address Redacted | | | | | | First Class Mail |
| e7edff50-f1b3-4547-93d5-bda9bd4d45c8 | Address Redacted | | | | | | First Class Mail |
| e7f23442-e03e-4c06-b334-1117aede8b82 | Address Redacted | | | | | | First Class Mail |
| e7f36cbb-a4e1-496b-a5fd-bd67e79a82d0 | Address Redacted | | | | | | First Class Mail |
| e7f422e8-1166-4c36-ba8a-8bbaa3dca4d2 | Address Redacted | | | | | | First Class Mail |
| e7f52f7d-160e-45b6-a9ff-c98c247dde8a | Address Redacted | | | | | | First Class Mail |
| e7f5ef6d-78d0-458b-b728-6c4a161d2878 | Address Redacted | | | | | | First Class Mail |
| e7f61bd8-80c9-427b-8105-1c14a63927ac | Address Redacted | | | | | | First Class Mail |
| e7fb9ee1-7353-4813-85d8-b21fb30ca8b6 | Address Redacted | | | | | | First Class Mail |
| e7fd7e88-8162-4796-b5e6-a06a6186834c | Address Redacted | | | | | | First Class Mail |
| e7fdf322-21f5-46e7-8bbb-049df1a6cdd3 | Address Redacted | | | | | | First Class Mail |
| e8008325-5047-46a1-98f8-60a3dda024c5 | Address Redacted | | | | | | First Class Mail |
| e801d5e4-b89a-421e-a36d-b2987701160f | Address Redacted | | | | | | First Class Mail |
| e803069b-220c-433a-9534-3b056210e26e | Address Redacted | | | | | | First Class Mail |
| e80610ac-0575-40ff-a08a-1f28569513bd | Address Redacted | | | | | | First Class Mail |
| e8079e9d-91dd-433e-8ffb-1dcbc4ea40f5 | Address Redacted | | | | | | First Class Mail |
| e80841d4-7890-47f2-bd38-c68056c767c5 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | | First Class Mail |
| e808ff07-4f33-42e3-aaa7-f06b9e3898c9 | Address Redacted | | First Class Mail |
| e80c16a4-b6cb-456d-992a-246c732d075c | Address Redacted | | First Class Mail |
| e80dcb00-e508-4fcd-bcf7-a1533c883473 | Address Redacted | | First Class Mail |
| e80d411f-2ec4-4c08-b118-705086e70816 | Address Redacted | | First Class Mail |
| e80f4e90-2810-44dc-bb2a-78e11e35639 | Address Redacted | | First Class Mail |
| e80f8d99-30cf-4cdc-bf1c-45c758424976 | Address Redacted | | First Class Mail |
| e810091b-cb93-4eac-8708-0a4b2995e6cd | Address Redacted | | First Class Mail |
| e810a45b-96e3-442e-be86-d2a29952edd1 | Address Redacted | | First Class Mail |
| e81448ad-53f5-41bd-a23b-6efd16c2b56c | Address Redacted | | First Class Mail |
| e8147246-d677-4bfc-b38b-70e7c3951997 | Address Redacted | | First Class Mail |
| e814bbe2-6186-48d3-93cb-3590bbfabfed | Address Redacted | | First Class Mail |
| e815cbea-020c-452c-bc31-d073c58a34b0 | Address Redacted | | First Class Mail |
| e816f0d7-2cff-4026-956f-3ef6d56830dc | Address Redacted | | First Class Mail |
| e817077a-ec2b-40c9-af6a-f3b43fbd4300 | Address Redacted | | First Class Mail |
| e818f834-9b0f-4823-89d4-8eb16e3b18e0 | Address Redacted | | First Class Mail |
| e819d221-499a-4883-84ce-d18aaded0f088 | Address Redacted | | First Class Mail |
| e81a6757-b093-4e75-97f9-e1602bf95088 | Address Redacted | | First Class Mail |
| e821246b-eb2b-445e-922b-d4d0f91b1c56 | Address Redacted | | First Class Mail |
| e8218715-970a-4238-8d29-18937b4743bc | Address Redacted | | First Class Mail |
| e821ac75-f3db-4a33-be0e-8017905dde29 | Address Redacted | | First Class Mail |
| e8259bd0-8dcb-4006-850f-1fc501ecf713 | Address Redacted | | First Class Mail |
| e825e696-9bdc-4199-6d90-f900ae273ea5 | Address Redacted | | First Class Mail |
| e826614b-3bcc-47c2-910c-402b378496f27 | Address Redacted | | First Class Mail |
| e826bbeb-88f23-4b4e-9fb7-64f721e0f3c1 | Address Redacted | | First Class Mail |
| e8276230-aa17-4538-9813-72697071f3266 | Address Redacted | | First Class Mail |
| e827f959-c83b-48de-acec-9afcf2dabaac | Address Redacted | | First Class Mail |
| e82a6c2f-2b5b-438d-a40c-c5cfbc8a9bd3 | Address Redacted | | First Class Mail |
| e82d68db-cb79-4d3e-8452-1e1eddb92bed | Address Redacted | | First Class Mail |
| e82f87ae-1097-4f64-b81a-aaf342976ce6 | Address Redacted | | First Class Mail |
| e8323743-83cf-4614-8103-ade4f7f80cb2 | Address Redacted | | First Class Mail |
| e833c702-177b-44c2-abf0-17175433b886 | Address Redacted | | First Class Mail |
| e834aa3e-0a82-4f52-8a44-7ea21c721338 | Address Redacted | | First Class Mail |
| e8362191-abdd-477c-b59b-697c9ad659bc | Address Redacted | | First Class Mail |
| e8376b64-90a6-42ef-828f-71815b6170cc | Address Redacted | | First Class Mail |
| e838d483-ddda-420f-8839-92090a45003 | Address Redacted | | First Class Mail |
| e838b08a-b38d-4820-8d05-870d5d46be78 | Address Redacted | | First Class Mail |
| e83a290b-9364-44a5-96c9-571e22e6f47e | Address Redacted | | First Class Mail |
| e83e6057-f6f4-4937-8b88-1aed6d4c7cc7 | Address Redacted | | First Class Mail |
| e83e6e83-c6ef-478b-9a03-f4de01116fe6 | Address Redacted | | First Class Mail |
| e83ea1bf-a41f-4aa6-a605-c31cd754dcd1 | Address Redacted | | First Class Mail |
| e83ec3f2-3221-4159-b514-fb044f2307b2 | Address Redacted | | First Class Mail |
| e83f2f54-83b7-43b0-a987-b0303b8e0072 | Address Redacted | | First Class Mail |
| e840b929-a2c4-4431-b021-7d50ef0a9d54 | Address Redacted | | First Class Mail |
| e840ee6f-945c-4b71-a0e2-7a0c071cfb03 | Address Redacted | | First Class Mail |
| e84119bb-dc65-44f4-944f-03346b6a99ea | Address Redacted | | First Class Mail |
| e842ea8c-f137-49a1-b3ed-0e8fe75ed743 | Address Redacted | | First Class Mail |
| e843c2f4-ae0e-4956-aa2f-fc0fcc5eb90f | Address Redacted | | First Class Mail |
| e44282f2-8cce-4523-906e-44e14a6fcfd2 | Address Redacted | | First Class Mail |
| e844bf82-8873-46e9-a4f2-251555665c64 | Address Redacted | | First Class Mail |
| e8479f19-3427-455c-9376-aaaf2c4f891c | Address Redacted | | First Class Mail |
| e849fee4e-e4e6-40de-9cb3-1059004161c6c | Address Redacted | | First Class Mail |
| e84a13a3-ebdf-4730-8404-1373eca0bb2c | Address Redacted | | First Class Mail |
| e84a1b87-532e-4dc4-820b-c4086156f7f2 | Address Redacted | | First Class Mail |
| e84b09ef-643d-4394-93e4-3229e5df1f55 | Address Redacted | | First Class Mail |
| e84ca8f9-246e-4c40-b3f2-f0c463a32dbf | Address Redacted | | First Class Mail |
| e84cbbf2-ad6a-4169-be24-ef9c53318fa7 | Address Redacted | | First Class Mail |
| e84e101c-08c1-40f9-8165-120d9e6d5031 | Address Redacted | | First Class Mail |
| e84f96a6-2bee-4c09-b3ac-98664a733e7f | Address Redacted | | First Class Mail |
| e85004ea-3f70-48c8-828b-a9cb3f9e20f | Address Redacted | | First Class Mail |
| e850118f-9006-4d1e-bf4d-8cddd1af8cdf | Address Redacted | | First Class Mail |
| e85011be3-34a7-4305-8bfb-033d0b269b9a0 | Address Redacted | | First Class Mail |
| e851b8e8-a86f-45d0-93d0-fa1c9484 dd14 | Address Redacted | | First Class Mail |
| e851cf83-54e7-41b0-baf6-0ba960dcdeca | Address Redacted | | First Class Mail |
| e8537640-2067-40af-9d99-df4b95770185 | Address Redacted | | First Class Mail |
| e8579ba3-d193-408f-8459-ec0ed5a5c70 | Address Redacted | | First Class Mail |
| e858cc23-57a8-429e-8dd1-026a737ae5f5 | Address Redacted | | First Class Mail |
| e8599b82-6f58-4119-9ca1-9c582044fc92 | Address Redacted | | First Class Mail |
| e85be16b-c282-40cb-93b4-c15cf37679e2 | Address Redacted | | First Class Mail |
| e85c1384-a13c-63c9-b5a7-b1eeaf304f2c | Address Redacted | | First Class Mail |
| e85c61bd-e63d-47df-8450-336063a8dd90 | Address Redacted | | First Class Mail |
| e8622b6d-ee66-497e-b299-47d9f0c128f9 | Address Redacted | | First Class Mail |
| e862ca10-972f-4854-ab41-28b1c8f19aba | Address Redacted | | First Class Mail |
| e8639823-d4ec-4a8e-996c-2eb8bcb9f241 | Address Redacted | | First Class Mail |
| e8641163-9ee0-42bb-9a7a-0fde91cc4795 | Address Redacted | | First Class Mail |
| e864b4ea-4c9b-4d93-b4b1-76d221e3c131 | Address Redacted | | First Class Mail |
| e864b7c3-5133-4311-8ae0-3f6623190de04 | Address Redacted | | First Class Mail |
| e864e79b-e41d-4809-bcd9-2370a74b3c4a | Address Redacted | | First Class Mail |
| e8653931-1b82-4220-b7ac-30b3ccab64ea | Address Redacted | | First Class Mail |
| e865c0e2-50ad-471f-b6e1-5a04a14376dc | Address Redacted | | First Class Mail |
| e865cdbe-00a9-4ee5-b9f2-b3ab78f07158 | Address Redacted | | First Class Mail |
| e8667a0b-2fcb-49c2-b1a3-203d3b22dbee | Address Redacted | | First Class Mail |
| e866a9b9-d4d9-4cb4-bcc2-b8c81f3ebc57 | Address Redacted | | First Class Mail |
| e866d1f3-e8da-48c0-b55f-a43963a6715e | Address Redacted | | First Class Mail |
| e8696a00-175d-4c6d-97d7-f8660ca44ded | Address Redacted | | First Class Mail |
| e86a6026-0f92-451c-9705-c4e4489241e5 | Address Redacted | | First Class Mail |
| e86baa70-170b-4e6a-ae44-bc6d925e551 | Address Redacted | | First Class Mail |
| e86d0fec-19a0-445a-8cf8-e527f86d47f14 | Address Redacted | | First Class Mail |
| e86d3e8b-4859-419c-8080-39ad9f983705 | Address Redacted | | First Class Mail |
| e8709f5d-c67f-4315-bb14-3383a565d947 | Address Redacted | | First Class Mail |
| e8718c87-ea2e-43ec-9230-2e097b24f076 | Address Redacted | | First Class Mail |
| e873538c-fe54-4f23-a1ae-eaea4ca2abb6 | Address Redacted | | First Class Mail |
| e873a668-e3b1-476d-a517-83330b761118 | Address Redacted | | First Class Mail |
| e87535ae-3ad4-4467-9c39-7252dd956244 | Address Redacted | | First Class Mail |
| e875fc2c-029c-48b1-8dcd-8f7e7d386409 | Address Redacted | | First Class Mail |
| e87857a4-9a2f-428e-96c3-ebd321b231a6 | Address Redacted | | First Class Mail |
| e87af434-640a-41a6-9e9a-e4e0f2cb1be2 | Address Redacted | | First Class Mail |
| e87b30f8-f6bc-4dbb-a47b-9d309b6a19cb | Address Redacted | | First Class Mail |
| e87b70b6f-74ca-4152-b30d-3567d16e1b68 | Address Redacted | | First Class Mail |
| e87c95d4-ad4d-4bad-9e43-728709b199c8 | Address Redacted | | First Class Mail |
| e87da4ce-f820-4f4fc-9118-3d618160f36 | Address Redacted | | First Class Mail |
| e8803feb-d6dd-4f90-bf28-77276d437c18 | Address Redacted | | First Class Mail |
| e880c8b1-1007-4223-8294-16585a10e2d6 | Address Redacted | | First Class Mail |
| e880f946-5bc6-4480-81a4-0d677c0e72ec | Address Redacted | | First Class Mail |
| e882f375-9199-4506-9eaf-1317d8a6c33d | Address Redacted | | First Class Mail |
| e8836a83-b528-4708-8506-6a9e9f594dca | Address Redacted | | First Class Mail |
| e8844f2d0-4604-4b47-a213-26125bbd2108 | Address Redacted | | First Class Mail |
| e884516f-e05-45b1-973f-2c95a0f8d562 | Address Redacted | | First Class Mail |
| e884b52a-f3bc-41e9-9cb4-48b4703d49d5 | Address Redacted | | First Class Mail |
| e886c43f-1f80-40b3-b592-f60a86ldaca | Address Redacted | | First Class Mail |
| e886bcd9-bc40-46c9-b587-12abbad95356 | Address Redacted | | First Class Mail |
| e88a2133-5222-4ef3-84c3-113afa6c2fe | Address Redacted | | First Class Mail |
| e88a74eb-161c-4796-9fe5-a5c720d02142 | Address Redacted | | First Class Mail |
| e88ab2b2-1b1b-459c-a832-5cb28fbf10ca | Address Redacted | | First Class Mail |
| e88b34d9-81b0-4c0e-89b8-86d5e51f2031b | Address Redacted | | First Class Mail |
| e88d3fab-1dd9-45ef-a639-1ec4b9b43d86 | Address Redacted | | First Class Mail |
| e88ff5c-162c-46db-b7af-0d75c7e17623 | Address Redacted | | First Class Mail |
| e8918da1-cc3e-48ef-ae9e-91650177c9f2 | Address Redacted | | First Class Mail |
| e891b9e4-5b6e-4ba5-84cd-803d12f9f987 | Address Redacted | | First Class Mail |
| e8937e3-95d5-4356-9327-9242a2e2b4f18 | Address Redacted | | First Class Mail |
| e894b6a7-51fd-456e-b3ef-1105a1e2fa8 | Address Redacted | | First Class Mail |
| e895a1a-9544-443c-9bf8-73570de459d4 | Address Redacted | | First Class Mail |
| e89639fa-91a8-4ae6-8dc2-e41105132d57 | Address Redacted | | First Class Mail |
| e896b9b2-0311-41a6-90f6-d7f585814c2b | Address Redacted | | First Class Mail |
| e8982b04-5abc-46c1-9d94-5b526d5255a | Address Redacted | | First Class Mail |
| e89a9191-b6cd-48cb-aa04-ed2721e12174 | Address Redacted | | First Class Mail |
| e89b3c0b-b6d7-4d0e-a570-2eb12433dd5c | Address Redacted | | First Class Mail |
| e89b6a2e-3250-45ca-9aa6-5dbb26b5c1c40 | Address Redacted | | First Class Mail |
| e89bdae4-4be7-4bf1-99f0-0dac1a45d039 | Address Redacted | | First Class Mail |
| e89f2371-476b-407d-b2f3-45f207696d47 | Address Redacted | | First Class Mail |
| e8a1c7f5-792c-4eff-9f25-0ea1d29285a0 | Address Redacted | | First Class Mail |
| e8a2a0dd-2d8b-4ff7-9e25-ab3e291bc8d03 | Address Redacted | | First Class Mail |
| e8a3f164-e502-49c3-9e81-e77edd782070 | Address Redacted | | First Class Mail |
| e8a4ccf9-26f5-4645-aa49-b0ad7ea45b2ff0a4 | Address Redacted | | First Class Mail |
| e8a8a678-fc87-4255-993b-dac5a44e77886 | Address Redacted | | First Class Mail |
| e8a9b072-48a3-4beb-af79-25dd028206cb | Address Redacted | | First Class Mail |
| e8aa062a-e3ee-48a0-bb17-fbd08171b9b0 | Address Redacted | | First Class Mail |
| e8aa2619-9252-49f3-8dae-5aa6ab3bac5f2 | Address Redacted | | First Class Mail |
| e8abebf6-e40f-401a-a6b9-6e84bf515b3c | Address Redacted | | First Class Mail |
| e8afac00-5128-4a6a-abe2-91de51f9d3bd | Address Redacted | | First Class Mail |
| e8b0a305-13c1-4159-bd3e-9d0f54d48191 | Address Redacted | | First Class Mail |
| e8b0fea-262f-4a97-88ab-f5148fe07305 | Address Redacted | | First Class Mail |
| e8b10a2-2ca0-4ef9-b5d3-a51404336094 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| e8b3deae-fdb8-41b6-88ff-80347aa24550 | Address Redacted | | First Class Mail |
| e8b432fd-1fcd-4fbe-9c6e-27c8e735db32 | Address Redacted | | First Class Mail |
| e8b4787d-12e5-488d-a672-ac9ee90423ee | Address Redacted | | First Class Mail |
| e8b7136f-0407-48cb-bc9e-b0349e18cd56 | Address Redacted | | First Class Mail |
| e8b71994-a354-45b6-95d6-df9a369c2802d | Address Redacted | | First Class Mail |
| e8b7978f-6f49-49b8-a6f3-cea1e74d5800 | Address Redacted | | First Class Mail |
| e8bab9f2-3193-4df8-9b27-2a50eb872457 | Address Redacted | | First Class Mail |
| e8badd54-1e6d-4bc4-8e6d-cb2f7f11e087 | Address Redacted | | First Class Mail |
| e8bc4872-920d-4134-ae6c-c451aa670873 | Address Redacted | | First Class Mail |
| e8bd1cff-0614-4a6a-b5d9-d6ce0377ee6e | Address Redacted | | First Class Mail |
| e8bf44ad-4ba9-43dc-b04d-5e6e547b82a2 | Address Redacted | | First Class Mail |
| e8c2a118-9994-408c-afe3-ba8ca1687749 | Address Redacted | | First Class Mail |
| e8c5253e-1e74-44ea-85a3-608b11fc3599 | Address Redacted | | First Class Mail |
| e8c56d9b-65c7-4a5f-81e5-aca1a0443004 | Address Redacted | | First Class Mail |
| e8c63f94-8eb8-4948-9f28-b6a99dd226fe | Address Redacted | | First Class Mail |
| e8d06659-4183-45e9-91cc-9ee1b9f57968 | Address Redacted | | First Class Mail |
| e8d152ef-2a2d-4337-a9f2-2b6bea670fd9 | Address Redacted | | First Class Mail |
| e8d28c32-7ed9-40c9-8b80-82c309617eb8 | Address Redacted | | First Class Mail |
| e8d5fe81-1e96-468f-bdc0-97dfb6bb6c3b | Address Redacted | | First Class Mail |
| e8d73881-15b2-4e49-853d-1afdfdfda7e6e | Address Redacted | | First Class Mail |
| e8da0471-6824-4ab0-a2b7-6215766ac534 | Address Redacted | | First Class Mail |
| e8da5a7b-0d5c-43fa-9c5a-a992d8c1ad8a | Address Redacted | | First Class Mail |
| e8dd3fbd-6f3c-4c64-b49e-738815a13e0d | Address Redacted | | First Class Mail |
| e8dfc58d-da77-4b8e-af95-4c04cfcad72a | Address Redacted | | First Class Mail |
| e8e11306-c923-4ea4-8a3a-56b577fc1731 | Address Redacted | | First Class Mail |
| e8e1e9c0-1d00-4640-a8e5-281fd72c89b3 | Address Redacted | | First Class Mail |
| e8e25ba2-40e2-44c5-907f-dd507a1f1d19 | Address Redacted | | First Class Mail |
| e8e26b87-fbd0-4f05-ab41-751a017e4605 | Address Redacted | | First Class Mail |
| e8e564a4-7a82-43b8-be1b-2b22bc4aa3b7 | Address Redacted | | First Class Mail |
| | | | |
| e8e57629-3af0-48fd-8a31-06d721cecce | Address Redacted | | First Class Mail |
| e8e9b308-78d4-4794-91bf-438cdb7169fc | Address Redacted | | First Class Mail |
| e8f172d6-2dcb-4696-9c90-b0b0339bc692 | Address Redacted | | First Class Mail |
| e8f225c9-4eb4-4673-a83c-ee7d8ca1a755 | Address Redacted | | First Class Mail |
| e8f42720-4e6b-400c-9f70-214defbc4f07 | Address Redacted | | First Class Mail |
| e8f4eca1-0319-453a-9e58-677e54c705e5 | Address Redacted | | First Class Mail |
| e8f83ad4-26b8-4bb2-bd7a-4973a8ae17df | Address Redacted | | First Class Mail |
| e8f972c5-0ab2-4015-abdb-3edebee7e7aa | Address Redacted | | First Class Mail |
| e8fa6bcc-5708-430a-b7af-b1c3c3c8fd63 | Address Redacted | | First Class Mail |
| e8fd1a4c-360c-4ff6-bbcd-8348165a21ec | Address Redacted | | First Class Mail |
| e8ff0ca9-9245-47c6-b447-1a082ffc6f29 | Address Redacted | | First Class Mail |
| e90051cc-fd9b-4992-a4ad-867bd9f62d98 | Address Redacted | | First Class Mail |
| e9007713-36a8-456b-83f9-152929248366 | Address Redacted | | First Class Mail |
| e90066f09-b39b-4a69-b0ed-de6ac8f9631b | Address Redacted | | First Class Mail |
| | | | |
| e9043dd4-e497-4e0b-b2b7-b00551c6507a | Address Redacted | | First Class Mail |
| e904d308-919c-4f37-ac06-e27b87e7906f | Address Redacted | | First Class Mail |
| e906bf5f-b989-42c8-86e2-e133c2034466 | Address Redacted | | First Class Mail |
| e906b5db-cfc3-46c2-9eb9-19b4a03b7c72 | Address Redacted | | First Class Mail |
| e909b1be-85eb-41e6-8a5d-5b3975f5a3a6 | Address Redacted | | First Class Mail |
| e90a57cb-1185-41e7-9a61-d47ce1cc1f3e | Address Redacted | | First Class Mail |
| e90ab478-be43-462f-a706-dd345ba690fd | Address Redacted | | First Class Mail |
| e90ac861-6c9e-450d-a59c-e6349d3313d6 | Address Redacted | | First Class Mail |
| e90ad542-d4cd-4bcf-b654-1635ea783c3 | Address Redacted | | First Class Mail |
| e90aec3c-667d-419a-8e45-d572b074f8d | Address Redacted | | First Class Mail |
| e90c5abc-672b-48c8-ab2d-c12e63f337ff | Address Redacted | | First Class Mail |
| e90ce27a-b53f-40b8-8e57-eb55ce9f46b4 | Address Redacted | | First Class Mail |
| e90e600b-98d6-421f-b96c-0e4f3632e143 | Address Redacted | | First Class Mail |
| e910d80f-e3e8-46d5-b0d8-bb41eb011f6f | Address Redacted | | First Class Mail |
| e911cac1-72a7-447d-9efa-b95f0a525175 | Address Redacted | | First Class Mail |
| e912e317-e227-47b1-bdcb-d39eb749051a | Address Redacted | | First Class Mail |
| | | | |
| e912ecc9-e440-443d-9cb6-b52fc2fb5a41 | Address Redacted | | First Class Mail |
| e9135972-735e-40b7-b764-a33cd9cb1838 | Address Redacted | | First Class Mail |
| e913a635-d37f-41f0-8d11-039348fb9b10 | Address Redacted | | First Class Mail |
| e913f768-cbee-441d-82af-43d1d3779439 | Address Redacted | | First Class Mail |
| e914d36f-6313-4349-b58b-488447893c37 | Address Redacted | | First Class Mail |
| e915c936-76ad-4893-9d41-a24b2dcd90dd | Address Redacted | | First Class Mail |
| e9162fa7-a87d-437c-a065-c4b6b396844a | Address Redacted | | First Class Mail |
| e917b610-c607-4142-a809-cc3dc801b792 | Address Redacted | | First Class Mail |
| e918f1d0-5e2e-4e15-a2b1-4e1dcee016a | Address Redacted | | First Class Mail |
| e918a8a4-b341-46fb-9259-dfc8b3be61aa | Address Redacted | | First Class Mail |
| e91a67d7-b37f-48e5-8c93-66db7be7b5ec | Address Redacted | | First Class Mail |
| e91e02bd-1cb8-4f9b-a53f-74ee3d880f4a | Address Redacted | | First Class Mail |
| e91e78ab-31c3-47e6-98e9-1cef5f87cec5 | Address Redacted | | First Class Mail |
| e91e9416-17d2-4646-87e3-1a3a77f0fe1b | Address Redacted | | First Class Mail |
| e91f0f0c-71c3-44ae-afac-9f05f466dae4 | Address Redacted | | First Class Mail |
| e9211e98-031c-48e9-af41-f89766d1c23f | Address Redacted | | First Class Mail |
| e922fbd9-6e40-4434-af99-ff571e4453fa | Address Redacted | | First Class Mail |
| e927d8a3-de78-4316-8d05-1ff834106b64 | Address Redacted | | First Class Mail |
| e929c524-96d4-4146-be6a-53b4196e451c | Address Redacted | | First Class Mail |
| | | | |
| e92be15f-7ef5-43f6-9f4f-f8f5fe9b020f | Address Redacted | | First Class Mail |
| e92c171d-51b0-4679-aa82-e213c46cf618 | Address Redacted | | First Class Mail |
| e92cb378-6526-4026-9b7e-57e4edd6d279 | Address Redacted | | First Class Mail |
| | | | |
| e92d69a2-de80-4893-951f-b1cae2256036 | Address Redacted | | First Class Mail |
| e92d8039-bd26-46be-a9d1-2e587307bb36 | Address Redacted | | First Class Mail |
| | | | |
| e92ef394-3e61-433d-a829-5a2a894800c | Address Redacted | | First Class Mail |
| e92f6714-be99-4dfc-a671-eef50bdac581 | Address Redacted | | First Class Mail |
| e931290c-599c-4067-a229-276d712ee578 | Address Redacted | | First Class Mail |
| e93281b1-2ebb-49ab-9c3f-6a5db85192a | Address Redacted | | First Class Mail |
| e933dd4c-c8ea-44 be-ae9d-6c1050b651d5 | Address Redacted | | First Class Mail |
| e933affb-c71f-4d1f-82a6-4e61c373f542 | Address Redacted | | First Class Mail |
| e9348106-c74c-4a07-b277-90e6e53ab5e4 | Address Redacted | | First Class Mail |
| e936b4f9-c74b-4d36-b6d9-9aca99828e95 | Address Redacted | | First Class Mail |
| e936b92e-9c2b-4079-b812-0cc46c239172 | Address Redacted | | First Class Mail |
| e9397f14-acf3-40e6-8aae-4da54c3351d3 | Address Redacted | | First Class Mail |
| e93a1f31-bacd-435e-b110-3c453b3ecfce | Address Redacted | | First Class Mail |
| e93b509a-77b8-46db-a49e-f9f7b41dee39 | Address Redacted | | First Class Mail |
| e93d2702-5ca9-48a8-98f0-9dd8f8d9a53a | Address Redacted | | First Class Mail |
| e93dfe64-2afa-4015-961b-d75dd7e74ecc | Address Redacted | | First Class Mail |
| e93f799f-fc92-4479-b401-41a9537dbc89 | Address Redacted | | First Class Mail |
| e941849d-16e2-47ea-bd7b-30ac416d69bb | Address Redacted | | First Class Mail |
| | | | |
| e9418dd5-d9b0-4a2d-a2c9-10cfbe10d22a | Address Redacted | | First Class Mail |
| e94501d8-5df2-42b7-99b3-40c28d7cd263 | Address Redacted | | First Class Mail |
| e945ec71-c0cf-4788-af3c-1e65080bc022 | Address Redacted | | First Class Mail |
| e9480199-aa78-4462-8554-a7b08c7a042b | Address Redacted | | First Class Mail |
| e948ce97-ef57-47e4-bd88-3c8f19039fbc | Address Redacted | | First Class Mail |
| e948e6b2-36e0-46bd-aa75-49a95675449f | Address Redacted | | First Class Mail |
| e94c83db-1a3e-4c07-a609-511f06c71c85 | Address Redacted | | First Class Mail |
| e94ce9bd-1f9f-4f50-8ba-21a43d8f3c50 | Address Redacted | | First Class Mail |
| e94ff 8b9-1e20-40a7-8c78-4c0a690a0e9f | Address Redacted | | First Class Mail |
| e952d692-1123-40d7-88b3-76f05d437cce | Address Redacted | | First Class Mail |
| e954ce29-abde-420f-8765-358f5b233a46 | Address Redacted | | First Class Mail |
| e9559f8c-9fec-41d0-ae5e-38e008ec0ccc | Address Redacted | | First Class Mail |
| e9591f47-454e-460b-a7b9-e1667158bfba | Address Redacted | | First Class Mail |
| e95a27b1-25b0-4718-bee6-d54f4a664039 | Address Redacted | | First Class Mail |
| e95bdd9e-13ba-42cb-9b7-e13e09a1aae6 | Address Redacted | | First Class Mail |
| | | | |
| e95c04a5-bc17-4285-b805-36c24ecb9156 | Address Redacted | | First Class Mail |
| e95e26c5-5080-4200-922c-83e431b3c152 | Address Redacted | | First Class Mail |
| e945ec72-2642-46df-92e6-c29e6879ef5 | Address Redacted | | First Class Mail |
| e95e8448-bdea-487e-a567-938e8312774c | Address Redacted | | First Class Mail |
| e9601d1a-e953-402c-8758-f013b5523edc | Address Redacted | | First Class Mail |
| e9602471-4b89-452a-95d4-cc5ef5da53d | Address Redacted | | First Class Mail |
| e960b4e6-2bb5-4877-8fae-8d073e157bc8 | Address Redacted | | First Class Mail |
| e960f20a-09cc-4af5-9fca-a8e ee971 3f9 | Address Redacted | | First Class Mail |
| e9628311-34b8-40de-97401-277d0959d292 | Address Redacted | | First Class Mail |
| e9656221-285d-4007-9da8-526ff9e06677 | Address Redacted | | First Class Mail |
| e9660f61-9c6e-4cd4-84a0-b32da97f50a0 | Address Redacted | | First Class Mail |
| e9682036-0d58-4081-8b3b-762b620fe561 | Address Redacted | | First Class Mail |
| e968a02b-8498-4e09-90e4-90eb42e5d1d1 | Address Redacted | | First Class Mail |
| | | | |
| e96af03e-6481-493c-86ee-e8fee05b4491 | Address Redacted | | First Class Mail |
| e96ae2ea-f383-40e0-946d-9a61df976f07 | Address Redacted | | First Class Mail |
| e96da4b2-6de7-4293-bad3-d17912890ad | Address Redacted | | First Class Mail |
| e96da354-d028-4f0c-9047-eb90d1da633d | Address Redacted | | First Class Mail |
| e96e55c7-d8b7-46a6-af39-c14114cd5c3 | Address Redacted | | First Class Mail |
| e96f384d-10cc-4280-b653-5108d602cb0f5 | Address Redacted | | First Class Mail |
| e970d6ce-0680-4b8b-aee8-863df8d03d02 | Address Redacted | | First Class Mail |
| | | | |
| e972454b-8e0f-4aeb-bb70-9147272724c | Address Redacted | | First Class Mail |
| e97631b4-1c3f-4936-9dcc-37ad11606ef | Address Redacted | | First Class Mail |
| e978df93-9a3c-425f-970-be454e9502c2f | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| e97a73c5-1ece-4b08-a3d5-86c6d9daf54f | Address Redacted | | | | | | First Class Mail |
| e97a8d47-8242-44bb-931f-6e576304a782 | Address Redacted | | | | | | First Class Mail |
| e97b11e5-d2a5-41fe-91d3-58afe87dc8cb | Address Redacted | | | | | | First Class Mail |
| e97bd099-c2eb-46f1-ab3d-1f96b45dacde | Address Redacted | | | | | | First Class Mail |
| e97dadd2-235f-4742-9292-48c792b8067f | Address Redacted | | | | | | First Class Mail |
| e97e19de-1ee1-427b-9327-439b8be6a6bc | Address Redacted | | | | | | First Class Mail |
| e9800255-7edf-4a55-a05a-5448130525da | Address Redacted | | | | | | First Class Mail |
| e9806aed-e6a6-4fc2-9fb6-89b78580d5fb | Address Redacted | | | | | | First Class Mail |
| e984d0cd-c20c-4b04-b553-54cdf7748973 | Address Redacted | | | | | | First Class Mail |
| e98604df-9537-4061-ad06-18389adfc6e4 | Address Redacted | | | | | | First Class Mail |
| e986148e-d516-4160-9f7e-88d12fe72335 | Address Redacted | | | | | | First Class Mail |
| e9878098-5dd8-439e-8db8-29ba87702264 | Address Redacted | | | | | | First Class Mail |
| e98a142d-d2af-4970-a20b-8d0d52de0db5 | Address Redacted | | | | | | First Class Mail |
| e9913ce8-499a-4add-a436-d3d6ee54a260 | Address Redacted | | | | | | First Class Mail |
| e9937ae1-ba88-4236-9155-aeea4996499d | Address Redacted | | | | | | First Class Mail |
| e99550e5-673b-4bab-ab5d-e730e010a3b7 | Address Redacted | | | | | | First Class Mail |
| e99857c8-fdac-457c-82cb-753e120cdfff | Address Redacted | | | | | | First Class Mail |
| e998e8b4-dc3c-40ae-bde4-fa62326f9cdd | Address Redacted | | | | | | First Class Mail |
| e998f6a7-08bf-4a90-bb2f-30a54cac81de | Address Redacted | | | | | | First Class Mail |
| e99b5493-8b38-49af-bac0-304da2ee6e6a | Address Redacted | | | | | | First Class Mail |
| e99bff2b-312c-470f-899b-6622cc900961 | Address Redacted | | | | | | First Class Mail |
| e99fa0d1-e9c8-4e1f-8c28-f29f4f82291f | Address Redacted | | | | | | First Class Mail |
| e9a3aae3-a7eb-4259-9dfd-a7548c5211e2 | Address Redacted | | | | | | First Class Mail |
| e9a645eb-62ff-4141-9b25-6c7699e3cb86 | Address Redacted | | | | | | First Class Mail |
| e9a91383-6098-4514-8fc7-a635f4ee6be8 | Address Redacted | | | | | | First Class Mail |
| e9aa9dfc-b0d3-4e2a-bf58-0ab613eaea3e | Address Redacted | | | | | | First Class Mail |
| e9ac4b63-a03a-405d-b76c-f6feb177b9b5 | Address Redacted | | | | | | First Class Mail |
| e9acb85c-d20c-4898-8e83-ff3db8b8f724 | Address Redacted | | | | | | First Class Mail |
| e9adc639-67d2-4b04-99b8-c66707f04330 | Address Redacted | | | | | | First Class Mail |
| e9b1afdd-bafc-49ee-9a21-3be1da6a46d4 | Address Redacted | | | | | | First Class Mail |
| e9b3a6a8-fa22-46e8-a1e2-67a474676226 | Address Redacted | | | | | | First Class Mail |
| e9b5eaa7-3999-45ed-b404-faa0f3a84421 | Address Redacted | | | | | | First Class Mail |
| e9ba3ac0-a0b1-428e-a034-81c19c4e6b93 | Address Redacted | | | | | | First Class Mail |
| e9bc7cc0-0fb7-4b40-b026-8dd74211fb6a | Address Redacted | | | | | | First Class Mail |
| e9bc8d47-273b-470f-afd5-debe16e723b4 | Address Redacted | | | | | | First Class Mail |
| e9be6aff-5b94-4c44-8662-5a56bdfce933 | Address Redacted | | | | | | First Class Mail |
| e9c077a6-7bb1-4c81-ac89-ed16c0bd1124 | Address Redacted | | | | | | First Class Mail |
| e9c25a87-c203-4f3d-8df9-ac072a4e1907 | Address Redacted | | | | | | First Class Mail |
| e9c39b34-3e5b-4ef6-b9b1-7c1dcaf9c086 | Address Redacted | | | | | | First Class Mail |
| e9c9520d-af18-4f51-807d-f6b49e984949 | Address Redacted | | | | | | First Class Mail |
| e9cc5695-49ad-45b0-b9cc-5ea3d9c19818 | Address Redacted | | | | | | First Class Mail |
| e9ce0d6d-2db6-476e-9fdf-df666f063fe5 | Address Redacted | | | | | | First Class Mail |
| e9ce4aa9-e179-4d73-9dad-44a0f3fb3227 | Address Redacted | | | | | | First Class Mail |
| e9d0462b-37c9-479d-8a3a-7cfe4f5fdc14 | Address Redacted | | | | | | First Class Mail |
| e9d2ba6b-e7b2-4f36-8099-e58eb779e11a | Address Redacted | | | | | | First Class Mail |
| e9d82cf4-79fc-4a3d-a7bf-bebcc9a01b6d | Address Redacted | | | | | | First Class Mail |
| e9d9349a-7bf9-4038-95dd-5d0765655379 | Address Redacted | | | | | | First Class Mail |
| e9d964d1-b527-4474-90ff-cc2ce52235db | Address Redacted | | | | | | First Class Mail |
| e9da8235-759d-41f7-9c01-eb88c065180e | Address Redacted | | | | | | First Class Mail |
| e9daa8c8-d862-43ae-b747-e5c8397187e9 | Address Redacted | | | | | | First Class Mail |
| e9db5e56-5605-47f9-9f06-b697169b90dd | Address Redacted | | | | | | First Class Mail |
| e9dcf1f0-9729-4782-bbbf-1fdde7006d09 | Address Redacted | | | | | | First Class Mail |
| e9dd8ef6-a538-44cd-ba72-0374d0814ac0 | Address Redacted | | | | | | First Class Mail |
| e9e2ce14-19d1-4d3f-aa24-db85f5e53fed | Address Redacted | | | | | | First Class Mail |
| e9e57fce-a34e-4ea5-907b-a5eba465dbd2 | Address Redacted | | | | | | First Class Mail |
| e9e5971f-07a1-4696-8f16-9dab61a07e4b | Address Redacted | | | | | | First Class Mail |
| e9e7302d-e9b3-4b67-89b6-e027bb492ca8 | Address Redacted | | | | | | First Class Mail |
| e9e936d7-0374-4605-9a51-44682306392c | Address Redacted | | | | | | First Class Mail |
| e9e9cd04-625d-4ea8-be32-10f75f4654a5 | Address Redacted | | | | | | First Class Mail |
| e9ec3f39-9b78-4122-88d9-79285c5c5b5e | Address Redacted | | | | | | First Class Mail |
| e9ecdec4-cc6a-4577-b5fe-19253bd3aba0 | Address Redacted | | | | | | First Class Mail |
| e9ee690f-2569-4eaa-91d2-3c822744b974 | Address Redacted | | | | | | First Class Mail |
| e9ef7996-d3dd-4581-a46d-2f619f5bdb70 | Address Redacted | | | | | | First Class Mail |
| e9efa5e9-48a0-49fd-a456-a0ce070dc605 | Address Redacted | | | | | | First Class Mail |
| e9f55436-6304-478c-b50f-9ac2adc73ab4 | Address Redacted | | | | | | First Class Mail |
| e9f691e2-14b8-40b4-be77-152a1f56324d | Address Redacted | | | | | | First Class Mail |
| e9f82d61-f3d8-488b-a4fd-1b613a974472 | Address Redacted | | | | | | First Class Mail |
| e9fad5a6-5f6a-4f57-8f60-476fab4e74b4 | Address Redacted | | | | | | First Class Mail |
| e9fbf298-3f68-4a86-bca8-aa3765ee8b87 | Address Redacted | | | | | | First Class Mail |
| e9fbfa73-6d00-4547-8e61-36e855e0f9c1 | Address Redacted | | | | | | First Class Mail |
| e9fd56fb-eceb-4417-bad7-f6b916684660 | Address Redacted | | | | | | First Class Mail |
| ea008114-d1ed-4fca-8b8b-ffd36e8b770f | Address Redacted | | | | | | First Class Mail |
| ea0160fc-985e-4d77-8e7d-46ee2d5ba249 | Address Redacted | | | | | | First Class Mail |
| ea03d11b-2d47-4d95-bc03-ef24d8ce94c1 | Address Redacted | | | | | | First Class Mail |
| ea041940-57fb-4307-a671-7c1d81d1c116 | Address Redacted | | | | | | First Class Mail |
| ea044d49-08bc-4f48-b1b2-dab4a72e3259 | Address Redacted | | | | | | First Class Mail |
| ea061e9f-0c94-4aeb-931c-193d00a13107 | Address Redacted | | | | | | First Class Mail |
| ea0bfeef-8bd2-4320-8af6-9825a5471336 | Address Redacted | | | | | | First Class Mail |
| ea0e5c0f-4474-444b-9d2c-8ca30803372e | Address Redacted | | | | | | First Class Mail |
| ea0fc86b-ed69-421c-8edf-03bde42bd8e5 | Address Redacted | | | | | | First Class Mail |
| ea0fe306-5b5d-48de-ba16-de83fe521d65 | Address Redacted | | | | | | First Class Mail |
| ea0ffdf4-26c7-4d2c-8c49-e66177202ff6 | Address Redacted | | | | | | First Class Mail |
| ea10e47b-e0bd-40a9-b216-0792565bd950 | Address Redacted | | | | | | First Class Mail |
| ea12899a-760d-4a59-bd5f-ae038ad4d0f6 | Address Redacted | | | | | | First Class Mail |
| ea1423e8-d310-491e-9817-14be8db42339 | Address Redacted | | | | | | First Class Mail |
| ea18f8e5-6047-41fc-8001-d5fa9a0b834e | Address Redacted | | | | | | First Class Mail |
| ea19d5d6-89d7-47e5-af01-b1a077472cdc | Address Redacted | | | | | | First Class Mail |
| ea1ae540-0077-4b51-9dcd-3dae4c3c8c12 | Address Redacted | | | | | | First Class Mail |
| ea1b218b-0e07-45ab-a1b1-e31c5f2fef56 | Address Redacted | | | | | | First Class Mail |
| ea1fb4a6-21d9-4c0b-bbad-67cd76702e6e | Address Redacted | | | | | | First Class Mail |
| ea206cdb-ceab-46f0-bc1f-517d77a9c274 | Address Redacted | | | | | | First Class Mail |
| ea21bc19-c7c4-4c47-b70e-720a5c1d10fb | Address Redacted | | | | | | First Class Mail |
| ea22b623-2387-4449-976e-8d29763693eb | Address Redacted | | | | | | First Class Mail |
| ea230d70-819f-4c50-9e5f-083d15ff91db | Address Redacted | | | | | | First Class Mail |
| ea23847c-2b61-4ff0-ab6d-32342451797f | Address Redacted | | | | | | First Class Mail |
| ea248fd4-7780-468f-95ea-76f256811f7c | Address Redacted | | | | | | First Class Mail |
| ea25ebf5-1505-4b48-957c-59e323a589f2 | Address Redacted | | | | | | First Class Mail |
| ea270eb4-b767-44bf-b216-5f81aa7e6fe9 | Address Redacted | | | | | | First Class Mail |
| ea27323d-26f7-4a77-b017-38d7fda0ad0f | Address Redacted | | | | | | First Class Mail |
| ea2ac14d-d7f8-4cbb-bdf6-c8be8086b2b3 | Address Redacted | | | | | | First Class Mail |
| ea2c5aa5-4d45-4e23-85b5-807a49ebaf39 | Address Redacted | | | | | | First Class Mail |
| ea2e2832-3ec6-445e-813e-f3efdb58f5b4 | Address Redacted | | | | | | First Class Mail |
| ea2e8824-0951-4b68-9981-852b6108c7af | Address Redacted | | | | | | First Class Mail |
| ea2ec8a0-68fa-495f-b409-b2d1be163313 | Address Redacted | | | | | | First Class Mail |
| ea33b99c-ef1e-4fd5-8b6e-ada2677641d6 | Address Redacted | | | | | | First Class Mail |
| ea34862c-7e12-4071-9d4c-ea05c51e23cd | Address Redacted | | | | | | First Class Mail |
| ea36ba44-85c0-46ab-af2b-bcec1bb97af5 | Address Redacted | | | | | | First Class Mail |
| ea37839a-a7b6-4bbe-b4c1-0e20d2a11e91 | Address Redacted | | | | | | First Class Mail |
| ea38a5bc-7b96-4c29-8fc4-d8053e282399 | Address Redacted | | | | | | First Class Mail |
| ea3d691b-fe34-453c-9289-3d147898dd2a | Address Redacted | | | | | | First Class Mail |
| ea3fe957-afab-4445-bbf8-221c025c2959 | Address Redacted | | | | | | First Class Mail |
| ea4253b1-48a2-4c86-8dec-4b6d108cc528 | Address Redacted | | | | | | First Class Mail |
| ea449bfe-7338-499f-a45b-93a5a7bc770c | Address Redacted | | | | | | First Class Mail |
| ea463213-3108-40da-9e64-98c1d289e931 | Address Redacted | | | | | | First Class Mail |
| ea465e0c-71c4-4095-a25a-7e9e0573d515 | Address Redacted | | | | | | First Class Mail |
| ea492e38-49cb-4e4f-8ebb-020e6f9ed69e | Address Redacted | | | | | | First Class Mail |
| ea497c2f-2ee6-4fdf-98fb-4b3f244677da | Address Redacted | | | | | | First Class Mail |
| ea49b865-b532-4836-b51e-112f0f6655aa | Address Redacted | | | | | | First Class Mail |
| ea4a42bf-ac8c-4efb-8ddd-ada1d4f2e6da | Address Redacted | | | | | | First Class Mail |
| ea4ca4b9-5f26-4787-bf5e-4e4b6e825587 | Address Redacted | | | | | | First Class Mail |
| ea4ff0cd-6781-446a-9ce5-032ff9a56691 | Address Redacted | | | | | | First Class Mail |
| ea512480-fb4c-4472-adc3-0cd213cb099e | Address Redacted | | | | | | First Class Mail |
| ea5139e1-be02-4a35-b6a5-284e7ec0c15f | Address Redacted | | | | | | First Class Mail |
| ea515b3e-524b-4bdc-8d00-92381d81c925 | Address Redacted | | | | | | First Class Mail |
| ea51c52d-d165-4a72-b7b2-f57d24a6d7d0 | Address Redacted | | | | | | First Class Mail |
| ea51c92c-d542-463b-a438-cce18e10f8f3 | Address Redacted | | | | | | First Class Mail |
| ea546895-d9bc-47cb-b403-c44a5636339a | Address Redacted | | | | | | First Class Mail |
| ea55ab4a-a34e-4dbc-a306-baec46c84813 | Address Redacted | | | | | | First Class Mail |
| ea55af9a-1b0d-47e6-88af-9240f89d6936 | Address Redacted | | | | | | First Class Mail |
| ea55b754-4265-43d8-9ad1-62c2f6bfedee | Address Redacted | | | | | | First Class Mail |
| ea571588-36b8-463a-8e7b-852ae60452c0 | Address Redacted | | | | | | First Class Mail |
| ea5729cf-8d1c-4eb2-8b50-0daea744208c | Address Redacted | | | | | | First Class Mail |
| ea57d2d2-008f-4eca-a6ee-c3fb1c507969 | Address Redacted | | | | | | First Class Mail |
| ea5a0900-1ac5-440e-bda1-bf1a08debe56 | Address Redacted | | | | | | First Class Mail |
| ea5af54a-226a-4a40-9e62-44deeb62d89a | Address Redacted | | | | | | First Class Mail |
| ea5b8df3-eefe-40be-9f7c-e8ca46651678 | Address Redacted | | | | | | First Class Mail |
| ea5d612d-008d-40c6-a306-c2bedcdbd9f6 | Address Redacted | | | | | | First Class Mail |
| ea5da049-e56d-4667-bd2e-5989fa16b46f | Address Redacted | | | | | | First Class Mail |
| ea5da285-de4c-4d59-b02a-a36fa3e4949d | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ea600dc1-765f-4db1-b6b8-609257874346 | Address Redacted | | | | First Class Mail |
| ea607992-75dc-42bc-a440-f1850 cfced3f | Address Redacted | | | | First Class Mail |
| ea61e1f7-adff-4253-97de-c2e1bd452e46 | Address Redacted | | | | First Class Mail |
| ea6257fe-76b7-4a33-82b4-745dc1a9dbd0 | Address Redacted | | | | First Class Mail |
| ea6283c7-8616-4794-a33d-ca5a8cda7a7a | Address Redacted | | | | First Class Mail |
| ea631496-f7de-48fd-8848-a6a548a1e194 | Address Redacted | | | | First Class Mail |
| ea65f104-ccc4-4e18-90fb-dfbab1ae6cde | Address Redacted | | | | First Class Mail |
| ea661291-6913-4d51-88c5-1c065463941d | Address Redacted | | | | First Class Mail |
| ea66aea2-dcc9-4685-8cd3-02a6d49892ba | Address Redacted | | | | First Class Mail |
| ea681d93-38af-4d8d-b8bc-c11ce6aafcd3 | Address Redacted | | | | First Class Mail |
| ea6a58f5-e61b-4e6e-8232-2783c4f2ee3d | Address Redacted | | | | First Class Mail |
| ea6a9917-6a90-4e2e-acd1-a567c7c778bf | Address Redacted | | | | First Class Mail |
| ea6b907f-38e9-48ae-9748-f4363 4ec26c1 | Address Redacted | | | | First Class Mail |
| ea6c077e-3a87-4227-937c-538bdc25f437 | Address Redacted | | | | First Class Mail |
| ea6ca33d-7d9f-4f7a-8689-99be c30e6d41 | Address Redacted | | | | First Class Mail |
| ea6cd3e1-1d9c-4daa-9f08-e532274a514b | Address Redacted | | | | First Class Mail |
| ea6e3ee1-d687-489f-8d47-27b93b748667 | Address Redacted | | | | First Class Mail |
| ea6f1bec-7823-4a09-95a0-db29e30d5fc5 | Address Redacted | | | | First Class Mail |
| ea6f41c1-bfa2-41b0-834f-a938f00060dc | Address Redacted | | | | First Class Mail |
| ea712c8a-715a-49ce-b42e-c5586bbb112d | Address Redacted | | | | First Class Mail |
| ea73e8b3-b407-4a05-9c98-804d3f1ac3c5 | Address Redacted | | | | First Class Mail |
| ea7415ff-921c-45ce-94ae-31e4907107fa | Address Redacted | | | | First Class Mail |
| ea74dbdd-365d-4939-8a53-629aba6d05e6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| ea7635e3-b707-4c50-8bdb-dc4cfd47aed | Address Redacted | | | | First Class Mail |
| ea781993-a801-4bce-617e-edb7de6eecca | Address Redacted | | | | First Class Mail |
| ea7a309e-3050-4f53-bc09-7209e78b71ed | Address Redacted | | | | First Class Mail |
| ea7bb196-27ed-4f9d-94ba-7fd333f4bbbd | Address Redacted | | | | First Class Mail |
| ea7bbd0f-f7fb-487b-a507-02f490171161 | Address Redacted | | | | First Class Mail |
| ea7c72bd-3487-4e9b-8e4c-a70ab19d1602 | Address Redacted | | | | First Class Mail |
| ea7da767-2af3-4e09-69e2-7bf5eacb3c94 | Address Redacted | | | | First Class Mail |
| ea8218ff-7d06-4d72-b093-09e38d14c3755 | Address Redacted | | | | First Class Mail |
| ea833e4d-f9d4-43fb-8463-4ee2982eeb6f | Address Redacted | | | | First Class Mail |
| ea83f215-88d7-4246-a4ca-435f2c2bd658 | Address Redacted | | | | First Class Mail |
| ea854699-55b2-4f13-9a19-b38a343fdd95 | Address Redacted | | | | First Class Mail |
| ea85ccd1-4048-4789-98e1-43ef1b3d0554 | Address Redacted | | | | First Class Mail |
| ea86e40b-f2ce-4ce9-b2d6-eaa0724af864 | Address Redacted | | | | First Class Mail |
| ea8a2e8d-2c12-4099-8572-384a5c48f6f3 | Address Redacted | | | | First Class Mail |
| ea8b2ea6-7ac1-4d4d-ad7d-3d0fce7a30de | Address Redacted | | | | First Class Mail |
| ea8ca589-3e0e-4219-9ced-29b8efc05ddb | Address Redacted | | | | First Class Mail |
| ea8d6c23-5ef3-4113-badd-defcabcef8bc | Address Redacted | | | | First Class Mail |
| ea91cd68-45d5-466e-a088-6be2ac5fe18a | Address Redacted | | | | First Class Mail |
| ea929c72-d91b-4c54-ac1d-cbe7ae412078 | Address Redacted | | | | First Class Mail |
| ea93a9dc-4fe2-4ca5-b188-f19de5d4afe4 | Address Redacted | | | | First Class Mail |
| ea9a50fc-6e8f-41db-8271-0e73c7737267 | Address Redacted | | | | First Class Mail |
| ea9b697f-dcc4-4210-88ae-a885c4323366 | Address Redacted | | | | First Class Mail |
| ea9d46aa-9a61-4d38-bc4e-7ed0e3158004 | Address Redacted | | | | First Class Mail |
| | | | | | |
| ea9e85c3-0797-41c1-aa8e-7e28a1426303 | Address Redacted | | | | First Class Mail |
| eaa06111-e105-4342-a574-e3c0f52a500a | Address Redacted | | | | First Class Mail |
| eaa052b3-da36-48a7-96a5-6ec692a254ba | Address Redacted | | | | First Class Mail |
| eaa207f9-4ba2-41c3-83b0-040f35dca149 | Address Redacted | | | | First Class Mail |
| eaa4686a-01f6-481b-9b2b-14ca47d29d74 | Address Redacted | | | | First Class Mail |
| eaa5210b-1a61-41b3-8c1f-a2f763962269 | Address Redacted | | | | First Class Mail |
| eaa762c3-cc68-4ee1-8cfd-6ed038d94e7 | Address Redacted | | | | First Class Mail |
| eaa8604e-9908-4f67-b689-bd8f6f24eec | Address Redacted | | | | First Class Mail |
| eaace57a-3700-434d-a461-c2bb3de6ef83 | Address Redacted | | | | First Class Mail |
| eaafef7d-180b-43f5-8482-5eaad1b5e82e | Address Redacted | | | | First Class Mail |
| eab0fa0d-32f7-4e6d-85ce-1ddcb3264d9c | Address Redacted | | | | First Class Mail |
| eab1f94c-cfec-4485-aacb-90e08b7a37ca | Address Redacted | | | | First Class Mail |
| eab2c56a-aa62-4aef-86a0-8355bb60cdb | Address Redacted | | | | First Class Mail |
| eab2dd57-53ff-4b25-892b-a1400243ddbd | Address Redacted | | | | First Class Mail |
| eab3046b-c6a2-4890-8e7b-076f9bc906a8 | Address Redacted | | | | First Class Mail |
| eab4175b-129f-4ca1-9e95-7ed6c003f5d1 | Address Redacted | | | | First Class Mail |
| eab6229b-0e0c-417b-9e72-8855dbf9e021 | Address Redacted | | | | First Class Mail |
| eab89e68-dcf5-4e35-a4bc-f12ee77f4e02 | Address Redacted | | | | First Class Mail |
| eab8f3e6-8a2c-4028-991c-f3053d08fc43 | Address Redacted | | | | First Class Mail |
| eaba9a56-9c8d-49a5-b14e-2e9f0fc6c115 | Address Redacted | | | | First Class Mail |
| eabb326f-a78f-45da-a1c5-751612fd6b84 | Address Redacted | | | | First Class Mail |
| eabc0dbc-dd7f-431d-982c-e718441bee3a | Address Redacted | | | | First Class Mail |
| eabef7e9-cfe9-45bb-b19b-58f39c83085e | Address Redacted | | | | First Class Mail |
| eabf183f-82dd-41be-91a7-86ad2f2fefe0 | Address Redacted | | | | First Class Mail |
| eac06c85-70c9-4b8d-897e-20b538d4bfee | Address Redacted | | | | First Class Mail |
| eac3ef15-4031-491d-adec-fd86d31e70c2 | Address Redacted | | | | First Class Mail |
| eac671f4-1cc6-4f39-b2e0-1b540e50ae55 | Address Redacted | | | | First Class Mail |
| eac844dd-4944-4591-8f73-8fce0d6e240 | Address Redacted | | | | First Class Mail |
| eac95992-0144-4ec6-b740-e42ce6d7fdfa | Address Redacted | | | | First Class Mail |
| eaca63b1-0fbc-4e49-9abd-c398dbb4c032d | Address Redacted | | | | First Class Mail |
| eacb0d2f-3651-4cdf-9fa9-8ec072a77b1c | Address Redacted | | | | First Class Mail |
| eacc4334-9031-40d0-94f3-efbbce4bbb1a | Address Redacted | | | | First Class Mail |
| eacdc2f-28ae-4c84-b5c9-72271491233a | Address Redacted | | | | First Class Mail |
| eaf17301-ce66-43d6-818d-0e4cd1cd57a2 | Address Redacted | | | | First Class Mail |
| ead2fdd0-d8dd-4c4a-91ca-fde6f22585a | Address Redacted | | | | First Class Mail |
| ead428e6-ca33-487-b7c0-de3914fdeae8 | Address Redacted | | | | First Class Mail |
| ea6306c-a5c4-4769-8123-e27cf6dfeac46 | Address Redacted | | | | First Class Mail |
| ea6651ea-6624-46d9-b008-0c9c89b4f57f | Address Redacted | | | | First Class Mail |
| ea6542a-97bf-450b-8531-f06a93f91a69 | Address Redacted | | | | First Class Mail |
| ea9 3224-3987-41cb-81aa-46df7a546f76 | Address Redacted | | | | First Class Mail |
| eadc5b28-89df-46df-990f-2a467738da2e | Address Redacted | | | | First Class Mail |
| eadcca6c-36e4-47e9-b121-29e5a75e4aa2 | Address Redacted | | | | First Class Mail |
| eadd7e64-dd8f-444b-b9bd-f472bc4a734c | Address Redacted | | | | First Class Mail |
| eaf9bbbe-1702-4980-abce-cd24b1b8958 | Address Redacted | | | | First Class Mail |
| eaf7374-e616-4365-a8a8-02e41b510de | Address Redacted | | | | First Class Mail |
| eae18f6b-3cfc-434d-a4bc-1678db2dd5c9 | Address Redacted | | | | First Class Mail |
| eae1ccd0-ade9-43fe-8018-f0ef13c054cb | Address Redacted | | | | First Class Mail |
| eae20edf-c4eb-4a9c-bf52-09e47d103e16 | Address Redacted | | | | First Class Mail |
| eae24f78-4e3e-433a-8f94-ebc739a953cc | Address Redacted | | | | First Class Mail |
| eae2a66b-2163-4465-9777-fd834af44daf | Address Redacted | | | | First Class Mail |
| eae513e2-9453-4098-8d54-8bd5acc9cf2a | Address Redacted | | | | First Class Mail |
| eae5e088-64ec-4cbe-9538-7e224aa2a60f | Address Redacted | | | | First Class Mail |
| eae62c42-df5e-4d66-a070-36adf25bf39e | Address Redacted | | | | First Class Mail |
| eae6cb3-6e9c-4ce5-b767-51c2306d63bf | Address Redacted | | | | First Class Mail |
| eae6d9c9-eff-45ad-a047-f88843f5e9f9 | Address Redacted | | | | First Class Mail |
| eaeac9ba-61d0-4bad-8de5-11c7393257a | Address Redacted | | | | First Class Mail |
| eaebee43-cbff-4029-8920-e2242badf43d8 | Address Redacted | | | | First Class Mail |
| eaed90ca-fa36-47e4-87dd-be722555d74b | Address Redacted | | | | First Class Mail |
| eaeea91d-103a-40a8-a623-53bfac6e55a | Address Redacted | | | | First Class Mail |
| eaf1f53c-39b0-4bfd-8b1a-7b7be4894451 | Address Redacted | | | | First Class Mail |
| eaf84e6e1-ebc5-4a53-aae2-6913cb75c135 | Address Redacted | | | | First Class Mail |
| eaf8fb646-a19d-43e3-b2d0-121d0fe31fc4 | Address Redacted | | | | First Class Mail |
| eaf8d153-fa3d-49c8-8f37-8650e44f013b | Address Redacted | | | | First Class Mail |
| eafeeSec-18a9-4126-af6a-effd8b00fb2 | Address Redacted | | | | First Class Mail |
| eb01a1d-8eb1-43cf-9697-5b603f59d6 | Address Redacted | | | | First Class Mail |
| eb018d8-4a50-4f6a-911d-d9723d5dddd9 | Address Redacted | | | | First Class Mail |
| | | | | | |
| eb02d705-81bb-4b29-8a00-4f378f9f56be | Address Redacted | | | | First Class Mail |
| eb030b3-5598-4a09-8187-83c61a49bf21 | Address Redacted | | | | First Class Mail |
| eb090a07-d41f-4cb1-900f-cc11d93f75a4 | Address Redacted | | | | First Class Mail |
| eb09e4f3-2abe-433b-a444-af1db12a350e | Address Redacted | | | | First Class Mail |
| eb09d4dc-2d9a-4d20-a001-8edf9f20ae4d | Address Redacted | | | | First Class Mail |
| eb0cf9ca-cccc2-486b-8cb1-79fcb3b2c765 | Address Redacted | | | | First Class Mail |
| eb0fd4c03-a4ea-4a60-b87e-e4cdd351d4df | Address Redacted | | | | First Class Mail |
| eb0f6fdc41cc-4993-93f9-ee1f3fe2f78c | Address Redacted | | | | First Class Mail |
| eb148d02-9926-4645-84ce-f1e3e84afd8a | Address Redacted | | | | First Class Mail |
| eb192d55-5ede-4029-95cc-db13e2c638dc | Address Redacted | | | | First Class Mail |
| eb1d1d813-2c40-4676-921b-97c17f168bd | Address Redacted | | | | First Class Mail |
| eb1ba79b9-aeb6-4a96-a53e-8d5f6151f08a | Address Redacted | | | | First Class Mail |
| eb1bc6d8-654d-473e-bd7d-7419232bacdc | Address Redacted | | | | First Class Mail |
| eb1d1d5a-4ce4-4c96-a8f8-3244444afec | Address Redacted | | | | First Class Mail |
| eb1df9a-7f3f-4731-938a-54146f75d3bb | Address Redacted | | | | First Class Mail |
| eb1f0e09-d609-4463-8a8d-e70d02f16af | Address Redacted | | | | First Class Mail |
| eb20897a-ad9e5-41d3-920d-94f563f23ad | Address Redacted | | | | First Class Mail |
| eb20ecad9-21a3-4d06-9f8e-26485552636 | Address Redacted | | | | First Class Mail |
| eb21928f7-729d-4e72-9dae-e1a2066967 | Address Redacted | | | | First Class Mail |
| | | | | | |
| eb2380ac-5c98-4800-b563-21120bb66e56c | Address Redacted | | | | First Class Mail |
| eb255b97-7546-4793-a15d-e0ae24155663 | Address Redacted | | | | First Class Mail |
| eb264283-5da8-4b01-88f6-441c82327009a | Address Redacted | | | | First Class Mail |
| eb287a4e-5604-45c5-a277-f426f415d4 f | Address Redacted | | | | First Class Mail |
| eb2936d4-16c5-45ce-a97f-d2137Scd2731 | Address Redacted | | | | First Class Mail |
| eb2c16f0-82e9-42a0-9c78-5b3e6b570d6b | Address Redacted | | | | First Class Mail |
| eb2c283b-73b8-4b44-988b-50f009d50e2f | Address Redacted | | | | First Class Mail |
| eb2c509c-6db6-42e5-9b4-9b51d6e7e3c5 | Address Redacted | | | | First Class Mail |
| eb2da8d-4e96-48fe-93d3-145e2977c38 | Address Redacted | | | | First Class Mail |
| eb2fe887-56b7-49d4-a6c1-79b3c6a02ba3 | Address Redacted | | | | First Class Mail |
| eb306c34-78c1-4c75-a742-4b45bef7e939 | Address Redacted | | | | First Class Mail |
| eb311962-fc33-4bcc-b718-4dcd1cd8ec7c2 | Address Redacted | | | | First Class Mail |
| eb315691-1755-4b0d-a3ba-889ee67c27d8 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| eb319729-eab9-43fb-ae83-8fa22d237cb8 | Address Redacted | | | | | | First Class Mail |
| eb31ff78-fe47-4c89-a297-873fbb917f45 | Address Redacted | | | | | | First Class Mail |
| eb3273b0-a699-43b1-ae38-3efe991e1a8e | Address Redacted | | | | | | First Class Mail |
| eb32cdd1-0c26-4754-a95c-86e8281090c0 | Address Redacted | | | | | | First Class Mail |
| eb345746-f51e-412a-b6d9-d03439e371af | Address Redacted | | | | | | First Class Mail |
| eb34f672-6681-467c-8746-cce4c666195e | Address Redacted | | | | | | First Class Mail |
| eb3531e1-bdff-44ce-825f-6bee40577428 | Address Redacted | | | | | | First Class Mail |
| eb3796c3-caba-4d76-ae6c-daf33c1bac1a | Address Redacted | | | | | | First Class Mail |
| eb3833f1-5861-4fd5-8554-d82b82953e0e | Address Redacted | | | | | | First Class Mail |
| eb38bfcd-b199-4cd8-8ab5-d9e83b23ae79 | Address Redacted | | | | | | First Class Mail |
| eb3d054a-e055-4527-98f2-e98e63e85564 | Address Redacted | | | | | | First Class Mail |
| eb4282c9-10f5-4595-b558-cee0bb91288c | Address Redacted | | | | | | First Class Mail |
| eb429557-2f98-47a4-8963-e80731556600 | Address Redacted | | | | | | First Class Mail |
| eb471e76-4174-4bc7-a13a-6a571bfba947 | Address Redacted | | | | | | First Class Mail |
| eb47395b-c326-4f4e-aab3-89dc6ed4c01b | Address Redacted | | | | | | First Class Mail |
| eb474ab6-1ad3-43dd-ba29-d750f06e9759 | Address Redacted | | | | | | First Class Mail |
| eb47fb57-dc7c-440d-b5ed-d78babd1c513 | Address Redacted | | | | | | First Class Mail |
| eb488343-bc2f-499d-b25b-8c1a3098bad9 | Address Redacted | | | | | | First Class Mail |
| eb48aadd-a629-4c8e-944b-8384f7508a1c | Address Redacted | | | | | | First Class Mail |
| eb4a7567-a205-4bd1-886d-99e77b72835e | Address Redacted | | | | | | First Class Mail |
| eb4acc50-63f9-4a77-b098-2f62a596c487 | Address Redacted | | | | | | First Class Mail |
| eb4c9d96-dfb1-4317-9d87-c56d44ff2bd9 | Address Redacted | | | | | | First Class Mail |
| eb4d5d48-a32c-4b2f-a850-bc93016ae25c | Address Redacted | | | | | | First Class Mail |
| eb4de30d-331d-45d4-b7ba-ab58f53ab404 | Address Redacted | | | | | | First Class Mail |
| eb4e5257-15a0-4c78-a152-5906aa0b8ad0 | Address Redacted | | | | | | First Class Mail |
| eb4efca3-f12b-409b-9ff4-5f7ffae761fa | Address Redacted | | | | | | First Class Mail |
| eb4fccb5-0c58-4ed6-9f94-eef125a61931 | Address Redacted | | | | | | First Class Mail |
| eb5261ac-54a5-49b2-8be2-bad6fd47eb86 | Address Redacted | | | | | | First Class Mail |
| eb534206-1c4c-45e4-ba3e-0ca7798aa384 | Address Redacted | | | | | | First Class Mail |
| eb55c5b6-33a6-4a5f-86ab-d56163a89c9e | Address Redacted | | | | | | First Class Mail |
| eb5702db-6448-494b-8c13-da7ae0846f83 | Address Redacted | | | | | | First Class Mail |
| eb583001-8603-4e73-a96c-37f0b0d8b76f | Address Redacted | | | | | | First Class Mail |
| eb58ae8d-21de-427b-80b1-dc08c9c98040 | Address Redacted | | | | | | First Class Mail |
| eb599753-fd2d-484e-b933-a82600cc29c4 | Address Redacted | | | | | | First Class Mail |
| eb59ff15-08fc-479b-a490-4987607d89be | Address Redacted | | | | | | First Class Mail |
| eb5a04a0-5862-47d7-87d7-c60439448082 | Address Redacted | | | | | | First Class Mail |
| eb5b3383-3b6d-4a4e-b13d-a7bb2df887df | Address Redacted | | | | | | First Class Mail |
| eb5b675a-0eb5-47cf-b8aa-a300d8cd05e0 | Address Redacted | | | | | | First Class Mail |
| eb5c1c14-b6ac-452c-a11f-022d6092947b | Address Redacted | | | | | | First Class Mail |
| eb5daf9d-eaef-4e7e-9961-9172fb7cb910 | Address Redacted | | | | | | First Class Mail |
| eb5e0453-74c7-49a3-9792-3f5434cee29d | Address Redacted | | | | | | First Class Mail |
| eb5e1109-c038-4d27-8014-150844f62b28 | Address Redacted | | | | | | First Class Mail |
| eb5ea3fe-7279-4a4b-8bce-6fc26c1dd4d7 | Address Redacted | | | | | | First Class Mail |
| eb5ed4d1-1c26-4d09-b37b-1b4ccb20893d | Address Redacted | | | | | | First Class Mail |
| eb5f90ab-dcfb-434e-b561-e020af0b6c13 | Address Redacted | | | | | | First Class Mail |
| eb61d276-6326-4a58-830c-fbea2b8f6692 | Address Redacted | | | | | | First Class Mail |
| eb62d0b5-d55b-4e6c-a671-bdd1ec779494 | Address Redacted | | | | | | First Class Mail |
| eb64c342-514b-40cd-a262-ae87c761c1e7 | Address Redacted | | | | | | First Class Mail |
| eb66e204-3868-4bd9-bf68-99fd6869f343 | Address Redacted | | | | | | First Class Mail |
| eb675b52-4fbe-49fc-8377-2074ad729975 | Address Redacted | | | | | | First Class Mail |
| eb68db18-99a2-435c-903a-94b9d3828ab8 | Address Redacted | | | | | | First Class Mail |
| eb6986fa-3982-4c8e-9669-6acacacb034e | Address Redacted | | | | | | First Class Mail |
| eb6c4a0b-e109-4e22-ba8f-d5496c91041f | Address Redacted | | | | | | First Class Mail |
| eb6d0c5c-8f96-42ac-babb-7d6630b20dc1 | Address Redacted | | | | | | First Class Mail |
| eb6fb309-5b1d-48ff-8e1d-8825e3e441e5 | Address Redacted | | | | | | First Class Mail |
| eb70016a-8df7-4295-9129-c3001dbda274 | Address Redacted | | | | | | First Class Mail |
| eb70a84c-8c2d-48d6-add4-0cc856dee9e2 | Address Redacted | | | | | | First Class Mail |
| eb774fae-015c-4ebb-8d39-082b89b801c6 | Address Redacted | | | | | | First Class Mail |
| eb77a80f-bc9a-466f-b9fb-922b7e6d643a | Address Redacted | | | | | | First Class Mail |
| eb77bc4a-80a4-4df3-9855-929ec00f1074 | Address Redacted | | | | | | First Class Mail |
| eb780864-93a8-4d78-a96a-e7c43d6b5b48 | Address Redacted | | | | | | First Class Mail |
| eb782646-0570-4175-8cef-6e5bf4fb8cbd | Address Redacted | | | | | | First Class Mail |
| eb78a1f7-99f6-480f-94ad-454f37e1f2b1 | Address Redacted | | | | | | First Class Mail |
| eb79361e-4b7b-437a-a834-60178465491e | Address Redacted | | | | | | First Class Mail |
| eb7af188-7bfb-4a6d-9f67-1a37c208d936 | Address Redacted | | | | | | First Class Mail |
| eb7b5386-d8c0-4303-b682-0d3ea8cb4b55 | Address Redacted | | | | | | First Class Mail |
| eb7b5386-d8c0-4303-b682-0d3ea8cb4b55 | Address Redacted | | | | | | First Class Mail |
| eb7e5c50-f002-42b8-b412-2df40e081eb0 | Address Redacted | | | | | | First Class Mail |
| eb7f22d4-fc21-4c17-86f9-0cbab92aa9e9 | Address Redacted | | | | | | First Class Mail |
| eb851e58-9e2b-4c9b-a50c-9465c75cd466 | Address Redacted | | | | | | First Class Mail |
| eb8b0c1a-5e10-4f15-a9f9-23d8e8127a9a | Address Redacted | | | | | | First Class Mail |
| eb8b37eb-9b38-4931-b24b-d889658693a6 | Address Redacted | | | | | | First Class Mail |
| eb8b5ca4-65ff-4aa2-8931-ac10052a18cc | Address Redacted | | | | | | First Class Mail |
| eb8e41cc-4c25-4abb-85b0-072f75b0fbab | Address Redacted | | | | | | First Class Mail |
| eb8f2fa4-05a1-46df-adf6-b4445a308218 | Address Redacted | | | | | | First Class Mail |
| eb912a23-5a64-49c8-9562-2606df7d034f | Address Redacted | | | | | | First Class Mail |
| eb94179e-1eda-4921-a379-8d82e8f57669 | Address Redacted | | | | | | First Class Mail |
| eb951cff-f882-42f5-8f23-956b53a99e22 | Address Redacted | | | | | | First Class Mail |
| eb95dfee-234f-4ef4-af75-9a2b97b4acb8 | Address Redacted | | | | | | First Class Mail |
| eb9a1e73-fe6d-4dd4-8b38-605476fddc2d | Address Redacted | | | | | | First Class Mail |
| eb9b6aa7-aaaf-4df2-8514-9cdfd8dacde5 | Address Redacted | | | | | | First Class Mail |
| eb9c8796-2e2b-4cc6-8174-68c2bc4b3b67 | Address Redacted | | | | | | First Class Mail |
| eb9ccf21-59c0-4551-b84f-a5f2f37b9818 | Address Redacted | | | | | | First Class Mail |
| eb9dcd25-b721-4c64-b48d-6008da06b995 | Address Redacted | | | | | | First Class Mail |
| eba54c7a-de91-4aed-a1cf-38531833aac6 | Address Redacted | | | | | | First Class Mail |
| eba700ab-d6a3-4f43-a9c2-784e3bf2329e | Address Redacted | | | | | | First Class Mail |
| eba7ff10-f936-4c14-bba0-34604e0e38fb | Address Redacted | | | | | | First Class Mail |
| eba992f3-6b25-466e-9aba-1159eec2652c | Address Redacted | | | | | | First Class Mail |
| ebaa461f-d714-408f-90af-76230c43c8f9 | Address Redacted | | | | | | First Class Mail |
| ebaad1a5-0c27-419b-b8a5-7252efeeb253 | Address Redacted | | | | | | First Class Mail |
| ebab00fa-004d-4785-8412-2173cb6ee8ef | Address Redacted | | | | | | First Class Mail |
| ebad231d-1266-488c-a878-c14328e309b3 | Address Redacted | | | | | | First Class Mail |
| ebb3717b-cb42-4b58-b982-e60a1256f1c8 | Address Redacted | | | | | | First Class Mail |
| ebb413a1-ba98-4c4a-8df6-cc796608a7bd | Address Redacted | | | | | | First Class Mail |
| ebb67e5c-03c9-44c2-b4ce-ea55947d2319 | Address Redacted | | | | | | First Class Mail |
| ebb760ff-0fac-4209-8ecf-b6c3e2a3d429 | Address Redacted | | | | | | First Class Mail |
| ebb8e6cb-ec7c-4207-a1aa-86a0715c1f04 | Address Redacted | | | | | | First Class Mail |
| ebb9009b-c8c3-42e2-8da3-17985b4a9f13 | Address Redacted | | | | | | First Class Mail |
| ebb96d69-5d07-4e78-8373-327add0fa88c | Address Redacted | | | | | | First Class Mail |
| ebba4ede-987e-4bf4-ab88-52a8388b1d02 | Address Redacted | | | | | | First Class Mail |
| ebbc80af-3ea2-41c2-9e68-f5e4d191c494 | Address Redacted | | | | | | First Class Mail |
| ebbc9f66-cf79-4583-8461-e071bd2df8b4 | Address Redacted | | | | | | First Class Mail |
| ebbd2d58-2127-4e4b-9019-7d12b60e2e7f | Address Redacted | | | | | | First Class Mail |
| ebbd85e5-021a-46b0-801b-111fc9cc66fc | Address Redacted | | | | | | First Class Mail |
| ebbe3af6-de56-41eb-972f-4bb8a7609c18 | Address Redacted | | | | | | First Class Mail |
| ebbf8961-402d-44b2-9a27-4c5f1865970a | Address Redacted | | | | | | First Class Mail |
| ebc04ed7-481e-407a-b678-c0f67fea63a9 | Address Redacted | | | | | | First Class Mail |
| ebc10c85-7098-4eff-88b3-02d6d0063ced | Address Redacted | | | | | | First Class Mail |
| ebc18a79-e2a9-466c-a7ba-3646f5310a4e | Address Redacted | | | | | | First Class Mail |
| ebc195eb-09ad-441b-84b6-1297e3d78784 | Address Redacted | | | | | | First Class Mail |
| ebc1c85c-084c-474e-a26a-3818e7effd49 | Address Redacted | | | | | | First Class Mail |
| ebc6e4fb-7409-4916-aed2-e38e52b18cee | Address Redacted | | | | | | First Class Mail |
| ebc7809a-68f0-4af7-b0de-8d2941a76431 | Address Redacted | | | | | | First Class Mail |
| ebca33ec-2ef3-46b4-bbbf-14f963dd14ff | Address Redacted | | | | | | First Class Mail |
| ebca36ec-b32a-48f2-9843-34b52370264f | Address Redacted | | | | | | First Class Mail |
| ebccfb04-8817-4efd-b0cb-d756bb1a4148 | Address Redacted | | | | | | First Class Mail |
| ebcdfcb4-2923-4c66-8b8b-780c834eba71 | Address Redacted | | | | | | First Class Mail |
| ebce81be-5404-44a2-9c87-7296486e8102 | Address Redacted | | | | | | First Class Mail |
| ebcf90f7-18fd-4ef2-b519-e93337820b90 | Address Redacted | | | | | | First Class Mail |
| ebcf9682-c021-4c90-9053-bfd7d3a68988 | Address Redacted | | | | | | First Class Mail |
| ebd24b1a-6264-4052-a68e-29c9dfee65cf | Address Redacted | | | | | | First Class Mail |
| ebd41f74-b7fd-4e86-8929-d93443ddd041 | Address Redacted | | | | | | First Class Mail |
| ebd479a2-9cd3-44f9-80d6-e31c9aeb5127 | Address Redacted | | | | | | First Class Mail |
| ebd4d2d3-2282-4847-9ce0-1a5c1561b7bd | Address Redacted | | | | | | First Class Mail |
| ebd651ad-0760-4d82-86a4-fdeec40ba2a3 | Address Redacted | | | | | | First Class Mail |
| ebd6aa47-a17b-443b-a643-eaf660bc4c34 | Address Redacted | | | | | | First Class Mail |
| ebd6dc69-a9f9-4846-b2d8-a5301abecb0d | Address Redacted | | | | | | First Class Mail |
| ebd79da5-c84a-4fed-966b-e1133b2d0999 | Address Redacted | | | | | | First Class Mail |
| ebd94d83-579d-4723-8e3f-6fad0d3d2590 | Address Redacted | | | | | | First Class Mail |
| ebd9d9e2-9d9c-404b-b5c4-4d14574ba4da | Address Redacted | | | | | | First Class Mail |
| ebda3972-f168-417c-8429-d348e3bbfac5 | Address Redacted | | | | | | First Class Mail |
| ebdb9ce6-75e9-4532-9cca-48d52c4a55b3 | Address Redacted | | | | | | First Class Mail |
| ebddd344-a381-4a1e-8c1f-f16c5db39d1e | Address Redacted | | | | | | First Class Mail |
| ebe47016-dcfe-49ed-bfba-21bb9411b630 | Address Redacted | | | | | | First Class Mail |
| ebe4f08d-0a33-41d2-b428-dd9217510df9 | Address Redacted | | | | | | First Class Mail |
| ebeb4081-fd15-4a09-81f1-067763dc9fad | Address Redacted | | | | | | First Class Mail |
| ebec8396-f8f5-4baa-b854-541d7471c7c6 | Address Redacted | | | | | | First Class Mail |
| ebedcaa5-e042-4097-8a3b-065cfe313803 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| ebee6d5b-2677-4ecf-a18d-fbbec2b9e9c6 | Address Redacted | | | | | | | First Class Mail |
| ebf2ec70-4a5a-4d72-82f2-f092009e2898 | Address Redacted | | | | | | | First Class Mail |
| ebf50775-e7f0-4120-9e45-c238a26ed27b | Address Redacted | | | | | | | First Class Mail |
| ebf7347b-8072-40bf-8a55-e9a245d6524d | Address Redacted | | | | | | | First Class Mail |
| ebf8c1a4-c749-41cb-8d66-22182e5c25a8 | Address Redacted | | | | | | | First Class Mail |
| ebf9189b-d9e2-4dda-8e0a-93c71b33e471 | Address Redacted | | | | | | | First Class Mail |
| ebfa76dc-90e7-4b7c-9e55-12f387e119e0 | Address Redacted | | | | | | | First Class Mail |
| ebfb2c89-7f19-4c80-b4f3-dc10b6124aef | Address Redacted | | | | | | | First Class Mail |
| ebff9f83-1bdb-446d-acde-bf499e7785bb | Address Redacted | | | | | | | First Class Mail |
| ec012187-f8f4-4a91-aa31-519a3288e799 | Address Redacted | | | | | | | First Class Mail |
| ec016da5-33cc-4e98-b04e-0b6515790dcb | Address Redacted | | | | | | | First Class Mail |
| ec045151-c56c-4726-9d5f-8b0da464d9a0 | Address Redacted | | | | | | | First Class Mail |
| ec04d019-6afc-4b58-a9b9-6887efad91d3 | Address Redacted | | | | | | | First Class Mail |
| ec0804f2-7b1f-4fe7-b9ab-a2dc5fb32bb5 | Address Redacted | | | | | | | First Class Mail |
| ec082745-76a8-44f3-80be-989caa9751be | Address Redacted | | | | | | | First Class Mail |
| ec08d113-0b49-40f8-8335-5c5144de6e0a | Address Redacted | | | | | | | First Class Mail |
| ec0a7829-576b-4b27-b014-613892841b03 | Address Redacted | | | | | | | First Class Mail |
| ec0b09b9-b4dc-41f9-84fb-8101cb290ef2 | Address Redacted | | | | | | | First Class Mail |
| ec0b1314-07c9-4063-8f31-59ea8d1b9f2c | Address Redacted | | | | | | | First Class Mail |
| ec0dc2b2-f1fd-4494-9fc0-89aaf46dc3f1 | Address Redacted | | | | | | | First Class Mail |
| ec0e045d-18fe-437b-9741-7594ba7c71db | Address Redacted | | | | | | | First Class Mail |
| ec0e73ee-9d4b-453a-a174-8793dec5ac69 | Address Redacted | | | | | | | First Class Mail |
| ec0f2ea6-8912-491f-91ee-2d8d32aeff4e | Address Redacted | | | | | | | First Class Mail |
| ec10dbff-1e47-452f-8205-f2225494e617 | Address Redacted | | | | | | | First Class Mail |
| ec10efd0-1e3f-49e0-aa04-8bf4424d9e84 | Address Redacted | | | | | | | First Class Mail |
| ec117f65-1d89-489e-9b06-be7be1cb993b | Address Redacted | | | | | | | First Class Mail |
| ec1264dd-d413-4d1e-b295-3d3a8f4e3f31 | Address Redacted | | | | | | | First Class Mail |
| ec1574a9-5d18-42dd-b56f-fc360e19b0ce | Address Redacted | | | | | | | First Class Mail |
| ec183423-5993-470a-a77c-32cef94ec034 | Address Redacted | | | | | | | First Class Mail |
| ec1da59d-579d-4c6a-8bd0-b92bee372e11 | Address Redacted | | | | | | | First Class Mail |
| ec204f7c-56a4-41c4-87df-9a304e4baaf7 | Address Redacted | | | | | | | First Class Mail |
| ec2073e5-576b-46f4-94a2-a0918f43d8db | Address Redacted | | | | | | | First Class Mail |
| ec22e260-0af4-4ccd-b969-a9795fd3797d | Address Redacted | | | | | | | First Class Mail |
| ec22fb52-b97c-4a4d-80ee-5080dd77d1d0 | Address Redacted | | | | | | | First Class Mail |
| ec23871a-e098-475c-bf82-4ead35ec0d1b | Address Redacted | | | | | | | First Class Mail |
| ec24c869-08ad-4c57-a045-64f0e9eb6869 | Address Redacted | | | | | | | First Class Mail |
| ec24f7cd-5b91-4906-bdc5-a0af611bf37a | Address Redacted | | | | | | | First Class Mail |
| ec25fccd-f810-4094-966e-648b945a9df0 | Address Redacted | | | | | | | First Class Mail |
| ec26339b-7326-4fd1-b32f-8096a2cc4f0d | Address Redacted | | | | | | | First Class Mail |
| ec298d1f-69ac-428c-a665-68aa408cebcc | Address Redacted | | | | | | | First Class Mail |
| ec33837d-2c8d-4a10-a85d-1e736b7e1cd4 | Address Redacted | | | | | | | First Class Mail |
| ec35fde8-f5b7-4bb4-b115-7338d4974147 | Address Redacted | | | | | | | First Class Mail |
| ec37862e-f358-43af-9350-f72a3063c369 | Address Redacted | | | | | | | First Class Mail |
| ec3b00e5-b668-40ce-87cb-13b536a1167d | Address Redacted | | | | | | | First Class Mail |
| ec3d47a7-fdf7-47ce-a520-1b09f78c6112 | Address Redacted | | | | | | | First Class Mail |
| ec400653-d0af-465e-ad14-a805d63c5be0 | Address Redacted | | | | | | | First Class Mail |
| ec40ecf5-aad8-44fd-a73d-7ed037364eea | Address Redacted | | | | | | | First Class Mail |
| ec41dd44-931d-404f-8317-7aa104259006 | Address Redacted | | | | | | | First Class Mail |
| ec46e506-98ee-440c-9fef-f4bba0baac1d | Address Redacted | | | | | | | First Class Mail |
| ec48161b-ea1a-41fe-9e89-a0e6faf79e63 | Address Redacted | | | | | | | First Class Mail |
| ec4872eb-5e42-420b-b66d-70d7b8932c91 | Address Redacted | | | | | | | First Class Mail |
| ec49df98-c7c0-4168-9e74-136046ae280c | Address Redacted | | | | | | | First Class Mail |
| ec4a8241-f0d7-4fd5-9a69-bca7a00d187f | Address Redacted | | | | | | | First Class Mail |
| ec4cc89f-1229-4e1c-8a6b-215a9fd8ad3c | Address Redacted | | | | | | | First Class Mail |
| ec4cfeb2-4898-42b7-adcd-a96a6c356822 | Address Redacted | | | | | | | First Class Mail |
| ec51e1c1-be44-414f-a8a8-d732b8908864 | Address Redacted | | | | | | | First Class Mail |
| ec553900-aebf-4b23-9526-a1a7546d9feb | Address Redacted | | | | | | | First Class Mail |
| ec55ff48-d32c-45e4-a340-451a9e1a595d | Address Redacted | | | | | | | First Class Mail |
| ec560522-3eb6-4d1a-8856-1051aa2ac4c0 | Address Redacted | | | | | | | First Class Mail |
| ec58924a-74e3-48ba-986e-3ddcc0e1e2d5 | Address Redacted | | | | | | | First Class Mail |
| ec5a14fc-9f20-4723-b453-6a063c961511 | Address Redacted | | | | | | | First Class Mail |
| ec5a2440-76c7-44c1-a6c7-69bf9309b534 | Address Redacted | | | | | | | First Class Mail |
| ec5a3254-ba9e-4888-9b21-681924fc1a44 | Address Redacted | | | | | | | First Class Mail |
| ec5bc7cc-102d-4965-b2b3-77ebe96a10ae | Address Redacted | | | | | | | First Class Mail |
| ec5c7ad4-9ee1-4b94-8cfe-2f46d1950ed9 | Address Redacted | | | | | | | First Class Mail |
| ec5cc3c3-60ba-4c1c-ad2f-62f1b72452f3 | Address Redacted | | | | | | | First Class Mail |
| ec5e0524-cfdf-4e2f-b0a0-cefdb863193e | Address Redacted | | | | | | | First Class Mail |
| ec644149-e968-479e-a45d-3356311b70c9 | Address Redacted | | | | | | | First Class Mail |
| ec666b57-7be7-4eb6-a51b-af4ccd5af239 | Address Redacted | | | | | | | First Class Mail |
| ec66af42-422c-4785-9c64-fd778dec0b31 | Address Redacted | | | | | | | First Class Mail |
| ec69e476-dfcc-4367-b9e4-22dd1cd7b9a2 | Address Redacted | | | | | | | First Class Mail |
| ec6aefd0-5282-4d8a-9b9f-beeafb746e8b | Address Redacted | | | | | | | First Class Mail |
| ec6c142c-9b62-4f61-98f4-86ad46525e18 | Address Redacted | | | | | | | First Class Mail |
| ec6dbbda-2abe-4df9-98b6-76e4015fdaf7 | Address Redacted | | | | | | | First Class Mail |
| ec6de295-fe1e-4d25-85d4-2d48cc6cb41e | Address Redacted | | | | | | | First Class Mail |
| ec6ef622-ddeb-4a75-b47b-50e21d7f8213 | Address Redacted | | | | | | | First Class Mail |
| ec6f92e7-df19-4e1c-a5b1-6c4d831b7936 | Address Redacted | | | | | | | First Class Mail |
| ec702e44-48f5-4c4a-a94c-1b7325a0d4f6 | Address Redacted | | | | | | | First Class Mail |
| ec71e652-42ca-4670-abbd-a3d6ad3fe60c | Address Redacted | | | | | | | First Class Mail |
| ec7375c4-a4ca-46bd-a989-90ef13b58a36 | Address Redacted | | | | | | | First Class Mail |
| ec73f094-4d1a-4f20-9d0d-3889d768314d | Address Redacted | | | | | | | First Class Mail |
| ec7413e6-d1b3-43d7-bf23-8677a8d70d53 | Address Redacted | | | | | | | First Class Mail |
| ec78f134-7e91-49e1-b1cd-dfef7505231a | Address Redacted | | | | | | | First Class Mail |
| ec79144e-e163-4b31-92d7-65822af66694 | Address Redacted | | | | | | | First Class Mail |
| ec7a9960-b735-47a5-94b8-1dc9fa0ae241 | Address Redacted | | | | | | | First Class Mail |
| ec7ad0d9-edb2-456d-8616-f1b20a2c0180 | Address Redacted | | | | | | | First Class Mail |
| ec7dc1c9-facf-448c-bd0e-4b4b88d67785 | Address Redacted | | | | | | | First Class Mail |
| ec80d54d-c830-4415-b8db-adf8278a2550 | Address Redacted | | | | | | | First Class Mail |
| ec82f31f-6ac5-473a-8dcc-04fd1709f2df | Address Redacted | | | | | | | First Class Mail |
| ec876899-5d06-4804-a9ed-54344516d7bb | Address Redacted | | | | | | | First Class Mail |
| ec87d236-20be-4222-b0bf-5b33793c9737 | Address Redacted | | | | | | | First Class Mail |
| ec8a4501-b3a7-4d01-aaa2-fcef4a5a1127 | Address Redacted | | | | | | | First Class Mail |
| ec8a8e7d-3f6f-4798-bb6d-14f24136aa64 | Address Redacted | | | | | | | First Class Mail |
| ec8b056a-30b1-4f6b-8125-66690c237829 | Address Redacted | | | | | | | First Class Mail |
| ec8c5b54-e450-46d2-b983-f9d7d26cf18d | Address Redacted | | | | | | | First Class Mail |
| ec94118c-29de-4bac-864d-461743eab954 | Address Redacted | | | | | | | First Class Mail |
| ec95fc84-f6a8-4768-9f9a-6b2c95aee7a3 | Address Redacted | | | | | | | First Class Mail |
| ec9642e7-aa5c-4dd0-8223-fb3cc76e1ffd | Address Redacted | | | | | | | First Class Mail |
| ec9b4891-2257-4443-9573-867668923e27 | Address Redacted | | | | | | | First Class Mail |
| ec9c6794-99ab-47bb-a5f2-deebee834460 | Address Redacted | | | | | | | First Class Mail |
| ec9c81f6-8ed7-451c-b0aa-e62e47aeb383 | Address Redacted | | | | | | | First Class Mail |
| eca4a5bf-ac2e-4243-b3ab-09078cfe9da7 | Address Redacted | | | | | | | First Class Mail |
| eca5a506-04bd-4e6f-9b16-9771621e3963 | Address Redacted | | | | | | | First Class Mail |
| eca7350e-39da-4a62-816c-01abe3ba620f | Address Redacted | | | | | | | First Class Mail |
| eca902b5-4fb9-4515-8e03-c1aa7b5ffbd5 | Address Redacted | | | | | | | First Class Mail |
| ecaba52f-7861-4c5b-8d80-7ad42412b1f9 | Address Redacted | | | | | | | First Class Mail |
| ecac1f00-09c0-4e3d-ba83-63c27225f13a | Address Redacted | | | | | | | First Class Mail |
| ecad5bd3-cc65-48d4-a3af-795022352a85 | Address Redacted | | | | | | | First Class Mail |
| ecae9a07-850b-4d06-8ceb-e7c8a0d0219c | Address Redacted | | | | | | | First Class Mail |
| ecaf0127-3051-4a53-929c-f3086d9915e2 | Address Redacted | | | | | | | First Class Mail |
| ecb011c6-f408-4031-915f-0c80e45bbfb1 | Address Redacted | | | | | | | First Class Mail |
| ecb0e623-5904-4629-bc7a-56bd972c5c53 | Address Redacted | | | | | | | First Class Mail |
| ecb1c78c-43fa-4279-94be-92c42a4c5871 | Address Redacted | | | | | | | First Class Mail |
| ecb289bc-01b3-4499-982f-33db06b4b0ad | Address Redacted | | | | | | | First Class Mail |
| ecb2deb2-7afe-4fe2-878e-b31e3dcc79ea | Address Redacted | | | | | | | First Class Mail |
| ecb5cb8a-ef2b-4956-aa5d-bdc76dabf2f7 | Address Redacted | | | | | | | First Class Mail |
| ecb65a7a-09d0-42a1-95de-90a17cca6b84 | Address Redacted | | | | | | | First Class Mail |
| ecb76a2c-63d5-46ba-9d2b-1e7c95a87b98 | Address Redacted | | | | | | | First Class Mail |
| ecb9c261-f90f-4084-a454-947732d80c67 | Address Redacted | | | | | | | First Class Mail |
| ecb9c8d6-a4c5-446e-9b67-fbc095a15999 | Address Redacted | | | | | | | First Class Mail |
| ecbc5250-2679-4aa7-a291-6135371df353 | Address Redacted | | | | | | | First Class Mail |
| ecbc62b2-c8fc-4823-b554-7cf833628af2 | Address Redacted | | | | | | | First Class Mail |
| ecbc993f-7a0f-4921-8770-330a1c450f34 | Address Redacted | | | | | | | First Class Mail |
| ecbf92f0-ee75-4d0a-91a7-e9184f1a5a6f | Address Redacted | | | | | | | First Class Mail |
| ecc48c58-f31d-4dda-abaa-7b5c540733be | Address Redacted | | | | | | | First Class Mail |
| ecc58d91-b943-4218-aa88-10b612ecfbf5 | Address Redacted | | | | | | | First Class Mail |
| ecc5ebe5-f4c3-4b2d-918e-9057bd4ab03b | Address Redacted | | | | | | | First Class Mail |
| ecc67e38-228c-49f9-855e-8eecf89f8ccd | Address Redacted | | | | | | | First Class Mail |
| ecc77d98-f40d-42c9-86ba-9a5ca3f87832 | Address Redacted | | | | | | | First Class Mail |
| ecc83fbe-e9a4-4cda-8b43-f834ae286205 | Address Redacted | | | | | | | First Class Mail |
| ecc86e4b-13dd-4aed-a5d6-61d6cdd4bd0c | Address Redacted | | | | | | | First Class Mail |
| ecc8c88f-d37c-4b58-a331-e79cbffbf420 | Address Redacted | | | | | | | First Class Mail |
| ecc943e3-7c58-4eb5-a20d-da8de0070b41 | Address Redacted | | | | | | | First Class Mail |
| ecc9a0b1-bf8a-468d-b032-f40c1a67483c | Address Redacted | | | | | | | First Class Mail |
| ecca89da-21df-4d58-9bb8-240c962b57e9 | Address Redacted | | | | | | | First Class Mail |
| eccbfeaf-db95-4210-b779-bd9b9061f2fa | Address Redacted | | | | | | | First Class Mail |
| eccf95c1-cd90-46fe-978d-6ad8bd37740b | Address Redacted | | | | | | | First Class Mail |
| ecd4d697-5e8f-443c-8172-d4df75cb3a5c | Address Redacted | | | | | | | First Class Mail |
| ecd54245-a9f9-4ffb-84c3-c304719582bf | Address Redacted | | | | | | | First Class Mail |
| ecd5594f-4a4e-4ea8-b5f5-aca93d18826a | Address Redacted | | | | | | | First Class Mail |
| ecd7379c-48b9-4a91-8d9b-bc11e819a4e5 | Address Redacted | | | | | | | First Class Mail |
| ecdc124a-19b9-4629-843d-288ddf8f77d4 | Address Redacted | | | | | | | First Class Mail |
| ecdc7428-1c07-438b-846e-9637dfb89848 | Address Redacted | | | | | | | First Class Mail |
| ecdca973-9d38-47d4-ae1d-a8178a4a001c | Address Redacted | | | | | | | First Class Mail |
| ecdd0b9b-274d-4df5-a369-0183168bff10 | Address Redacted | | | | | | | First Class Mail |
| ecdf3a18-bee2-4a0b-b4ae-5f963b259b93 | Address Redacted | | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |
| | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| ed8f864a-e023-436f-ae4f-570c767b9401 | Address Redacted | | | | | | First Class Mail |
| ed900120-4850-4a22-82ce-38fb608cd2be | Address Redacted | | | | | | First Class Mail |
| ed90e9e4-e745-4ee3-924b-c04f78ff072c | Address Redacted | | | | | | First Class Mail |
| ed922a8b-fea6-4bfe-90e8-ef0c821bd81b | Address Redacted | | | | | | First Class Mail |
| ed93c848-0e3a-45c1-b2ef-889060329925 | Address Redacted | | | | | | First Class Mail |
| ed9589cb-5ec6-4abf-8b83-c6333969af87 | Address Redacted | | | | | | First Class Mail |
| ed95dd93-da6e-4a18-989a-1e9bce4e2743 | Address Redacted | | | | | | First Class Mail |
| ed968e1f-4bd6-4a56-af0a-3d3d8c487d2e | Address Redacted | | | | | | First Class Mail |
| ed9913a6-cca9-4a5b-8904-1b705c69cba4 | Address Redacted | | | | | | First Class Mail |
| ed9b42ea-d41c-4968-aca9-13d6c81a2489 | Address Redacted | | | | | | First Class Mail |
| ed9ca366-7cbc-473a-84fd-8b4e98e4754b | Address Redacted | | | | | | First Class Mail |
| ed9f7593-b4c8-4b69-8fea-85ca644714af | Address Redacted | | | | | | First Class Mail |
| ed9f8c22-2872-4b41-a70a-c01821bec987 | Address Redacted | | | | | | First Class Mail |
| eda00288-b6b9-4d61-b5ab-6a2b54e90c2f | Address Redacted | | | | | | First Class Mail |
| eda1893e-0274-4b70-8cf5-2a232795c5ad | Address Redacted | | | | | | First Class Mail |
| eda43484-8e47-439e-b7bd-661c4c0c2eb9 | Address Redacted | | | | | | First Class Mail |
| eda53566-f263-4655-9106-a2967a07458c | Address Redacted | | | | | | First Class Mail |
| edac4b3d-ed82-4818-9790-51f7e07db3ce | Address Redacted | | | | | | First Class Mail |
| edad56b3-4718-4382-a185-a888e99bdf8b | Address Redacted | | | | | | First Class Mail |
| edae3827-149c-4683-845d-df89f5b9eb7b | Address Redacted | | | | | | First Class Mail |
| edae4ee5-f0fc-41d7-a56b-97433d47d340 | Address Redacted | | | | | | First Class Mail |
| edaee9b8-a0d8-44a5-8f70-5260a297896a | Address Redacted | | | | | | First Class Mail |
| edaefab4-acd0-4c2e-95ba-9d6b219d50c9 | Address Redacted | | | | | | First Class Mail |
| edb020e7-2e45-458e-b00e-cce443f8f5c1 | Address Redacted | | | | | | First Class Mail |
| edb1154f-9146-43db-ae29-79ec34809cc7 | Address Redacted | | | | | | First Class Mail |
| edb4eeea-efe9-4cd5-8b88-4b3ac5b8fd2e | Address Redacted | | | | | | First Class Mail |
| edb5a140-4398-4509-9878-fcbc5fbcbc30 | Address Redacted | | | | | | First Class Mail |
| edb7ed60-eca4-4e7f-bf9b-7bbb76d88f57 | Address Redacted | | | | | | First Class Mail |
| edb83a72-66e2-4d80-87a3-25f79b22dcfb | Address Redacted | | | | | | First Class Mail |
| edb95630-6208-4dfc-8794-6cb1a8a1f9c2 | Address Redacted | | | | | | First Class Mail |
| edbb2921-7828-4a97-bebc-6f4d1f4bd8f5 | Address Redacted | | | | | | First Class Mail |
| edbb8a64-719a-4870-a8a2-ff7762833e4b | Address Redacted | | | | | | First Class Mail |
| edbd1816-076f-49b9-b004-28cfffe1773b | Address Redacted | | | | | | First Class Mail |
| edbd2650-2591-4b16-af67-a517617844a0 | Address Redacted | | | | | | First Class Mail |
| edc09dd7-9aee-4e14-b2ec-ec8351230162 | Address Redacted | | | | | | First Class Mail |
| edc0ca12-722f-4351-9222-0d81d441a075 | Address Redacted | | | | | | First Class Mail |
| edc307ed-8e54-425e-a829-b2da0bf1ff36 | Address Redacted | | | | | | First Class Mail |
| edc7655c-48bb-4d96-a6bc-1c82d6bef4a3 | Address Redacted | | | | | | First Class Mail |
| edc78cc2-803b-4bab-8330-4180e27a8b9f | Address Redacted | | | | | | First Class Mail |
| edc9cd9b-e225-4377-8346-81c796817085 | Address Redacted | | | | | | First Class Mail |
| edc9ee63-9161-437b-b44e-85c16281f4fe | Address Redacted | | | | | | First Class Mail |
| edcb052b-c951-4170-ac34-bbde8d2806f6 | Address Redacted | | | | | | First Class Mail |
| edcc11c6-ed98-4df8-8ea8-a8765834f97c | Address Redacted | | | | | | First Class Mail |
| edce24ab-fe88-47a4-913f-de3b9a27e48a | Address Redacted | | | | | | First Class Mail |
| edce2dee-9409-4124-bccf-36020ca8f0ad | Address Redacted | | | | | | First Class Mail |
| edcf7e26-6fb0-4a7e-a27b-5e7e9f39866b | Address Redacted | | | | | | First Class Mail |
| edd23ae0-3884-4bad-bb1d-9d58206d56a4 | Address Redacted | | | | | | First Class Mail |
| edd3e00a-af6b-4566-90c1-33f7686b0252 | Address Redacted | | | | | | First Class Mail |
| edd4283e-b22f-4359-9e70-19ee5352f714 | Address Redacted | | | | | | First Class Mail |
| edd43ae9-19c4-48a8-9476-e4e9218875e2 | Address Redacted | | | | | | First Class Mail |
| edd5b057-a930-415b-9f63-a76a5568ec8c | Address Redacted | | | | | | First Class Mail |
| edd7209f-47b5-45c8-8a54-d73cbf445ea3 | Address Redacted | | | | | | First Class Mail |
| edda5312-1ff4-4f26-9831-b40b48fc8bc3 | Address Redacted | | | | | | First Class Mail |
| eddadd0f-f38e-472b-b560-0c0aadc2394b | Address Redacted | | | | | | First Class Mail |
| eddc3d0b-25b2-42a0-a778-d09ebc1343fd | Address Redacted | | | | | | First Class Mail |
| eddc6369-9918-4c75-b006-81468a30bb7e | Address Redacted | | | | | | First Class Mail |
| edded6f4-ff75-4250-8ec1-993e44376a0c | Address Redacted | | | | | | First Class Mail |
| ede20bea-cd5b-4e1b-9289-d3680ef75724 | Address Redacted | | | | | | First Class Mail |
| ede285c1-34e9-4137-b08c-d585b3496a09 | Address Redacted | | | | | | First Class Mail |
| ede3653c-b346-47be-ac42-17d34b0b5fae | Address Redacted | | | | | | First Class Mail |
| ede5682a-343b-4916-9a0f-51ee4e689c8c | Address Redacted | | | | | | First Class Mail |
| ede5d385-492b-4be5-b837-4540d64540e7 | Address Redacted | | | | | | First Class Mail |
| ede60ff5-7970-49d9-85bb-f96d1ff2b34a | Address Redacted | | | | | | First Class Mail |
| ede821d9-3831-4745-94f0-893823b412af | Address Redacted | | | | | | First Class Mail |
| edea7372-4f33-4a0e-b440-404a192e7615 | Address Redacted | | | | | | First Class Mail |
| eded01bd-cdc3-495a-b46e-ec11ed9ccef1 | Address Redacted | | | | | | First Class Mail |
| edf1bfdc-03dc-4ba4-81c2-f6503dff31f9 | Address Redacted | | | | | | First Class Mail |
| edf27dd7-9648-4f61-b473-1e4e0edc589e | Address Redacted | | | | | | First Class Mail |
| edf286a9-9f80-4c1b-87e1-61aa65413ee4 | Address Redacted | | | | | | First Class Mail |
| edf4ca95-d08e-4b50-94af-3f30050da907 | Address Redacted | | | | | | First Class Mail |
| edf581ab-890d-4e9a-9c19-6b3b474f34ed | Address Redacted | | | | | | First Class Mail |
| edf77352-7dd9-4601-b198-40c2f6b3ef2a | Address Redacted | | | | | | First Class Mail |
| edf7ce5d-6d34-4595-abc1-791d9927b3d5 | Address Redacted | | | | | | First Class Mail |
| edfc48c9-e915-4645-a33b-923ee7c8440e | Address Redacted | | | | | | First Class Mail |
| edfce5f5-b623-4eaf-962a-73bbdf5d41f0 | Address Redacted | | | | | | First Class Mail |
| edff1149-2152-412b-918a-be154f3e8233 | Address Redacted | | | | | | First Class Mail |
| ee04e354-f0e8-4244-8946-5ff58494ebd3 | Address Redacted | | | | | | First Class Mail |
| ee0596f8-802b-4426-87eb-b64f9f282e61 | Address Redacted | | | | | | First Class Mail |
| ee075a0f-5af9-4101-88a5-e6ffbddce2f0 | Address Redacted | | | | | | First Class Mail |
| ee083c18-d6ba-4983-b636-ea1831cf2d06 | Address Redacted | | | | | | First Class Mail |
| ee0847da-625c-44c5-8607-fd56a7f8dcf4 | Address Redacted | | | | | | First Class Mail |
| ee08595d-56e1-4f02-81dc-875a27087ca9 | Address Redacted | | | | | | First Class Mail |
| ee0a923c-69db-4f1e-80fc-b50d06c18a79 | Address Redacted | | | | | | First Class Mail |
| ee0c97fa-8f3f-4c76-b91b-ddc9bd9c336f | Address Redacted | | | | | | First Class Mail |
| ee102a1d-1b08-4d43-ab0d-78c96ff78381 | Address Redacted | | | | | | First Class Mail |
| ee11b3fc-d5a2-4d1f-aa71-7705c2c07c27 | Address Redacted | | | | | | First Class Mail |
| ee16faa7-cce4-46eb-a8c1-bbfa1ccaf34c | Address Redacted | | | | | | First Class Mail |
| ee1cbef9-7c8a-4580-bf08-0df62f8247ca | Address Redacted | | | | | | First Class Mail |
| ee1e5826-18e3-46f3-86c2-b436e66096bf | Address Redacted | | | | | | First Class Mail |
| ee1ed285-2450-4370-ab81-39a74ff1cdb7 | Address Redacted | | | | | | First Class Mail |
| ee1f27b8-6da9-4f95-9a54-770340cf630a | Address Redacted | | | | | | First Class Mail |
| ee1fc3bc-ef80-4da0-b7e8-e289fb11d892 | Address Redacted | | | | | | First Class Mail |
| ee224e18-f439-4a2b-8fed-f3cf85f4ebec | Address Redacted | | | | | | First Class Mail |
| ee2291af-4f77-4fc2-bf14-4771b0afae5d | Address Redacted | | | | | | First Class Mail |
| ee2394f6-8f39-4f44-9fe8-9062a790aa3e | Address Redacted | | | | | | First Class Mail |
| ee23c3a3-9a6a-4286-af5e-5b5371d2ace2 | Address Redacted | | | | | | First Class Mail |
| ee23d115-f44e-457a-8c59-e2b14d79d929 | Address Redacted | | | | | | First Class Mail |
| ee23fabe-6bbc-4697-8b85-c82577e417e3 | Address Redacted | | | | | | First Class Mail |
| ee251d3f-6523-4774-aad9-ec7ce9ca6d4f | Address Redacted | | | | | | First Class Mail |
| ee2a3dfc-993b-441e-9077-c9e6cc29d8fe | Address Redacted | | | | | | First Class Mail |
| ee2a5361-3c50-450c-8334-31742c9848ee | Address Redacted | | | | | | First Class Mail |
| ee2b2533-9e91-4a06-ac09-c1fe7801997c | Address Redacted | | | | | | First Class Mail |
| ee30a74d-abbe-447b-a3c8-7f73b2c36020 | Address Redacted | | | | | | First Class Mail |
| ee312407-1d67-4b40-9dbd-9af69e6d0c7e | Address Redacted | | | | | | First Class Mail |
| ee35855d-0d79-48e3-ab77-d41f701e36d5 | Address Redacted | | | | | | First Class Mail |
| ee364a17-5e9f-4406-9e1d-17ceb504ca91 | Address Redacted | | | | | | First Class Mail |
| ee395602-62cf-4226-bf6b-1caf2c7c9e42 | Address Redacted | | | | | | First Class Mail |
| ee3cd1a4-b03f-4d04-8106-f5dd88ae3ec2 | Address Redacted | | | | | | First Class Mail |
| ee3d5fe8-d9fe-4a5f-8e08-cc2c679104c4 | Address Redacted | | | | | | First Class Mail |
| ee3e1f2f-07d9-4795-9ffe-964b5830475c | Address Redacted | | | | | | First Class Mail |
| ee3f2cac-8127-4c21-9bbd-1fd06d534fbf | Address Redacted | | | | | | First Class Mail |
| ee3fbc85-b47c-4893-8fb1-171fa5fe00ca | Address Redacted | | | | | | First Class Mail |
| ee438261-bf86-4134-9bfc-ef2bbab98958 | Address Redacted | | | | | | First Class Mail |
| ee49538a-c251-4ec6-830a-b345b5a0a5e1 | Address Redacted | | | | | | First Class Mail |
| ee495ced-c6a5-4863-a13f-a671500c459d | Address Redacted | | | | | | First Class Mail |
| ee4c9e93-d482-4123-8174-5b36805be05d | Address Redacted | | | | | | First Class Mail |
| ee4d8e5c-6a7d-4ec3-adcb-c59549625607 | Address Redacted | | | | | | First Class Mail |
| ee4e1e30-0061-40c6-ac06-3ef7488376c0 | Address Redacted | | | | | | First Class Mail |
| ee5046d6-ec11-400c-8992-df312f7146da | Address Redacted | | | | | | First Class Mail |
| ee515435-b234-47bd-8090-d550761a398f | Address Redacted | | | | | | First Class Mail |
| ee539bee-ecb0-4b6a-ad90-d77c98496f1c | Address Redacted | | | | | | First Class Mail |
| ee550c24-eb3f-46c0-bcb5-6d1d3fb5f24f | Address Redacted | | | | | | First Class Mail |
| ee564cb0-b283-451e-ab51-25b215037bbb | Address Redacted | | | | | | First Class Mail |
| ee570cd8-b879-47f3-96f9-cfe4eeab0aee | Address Redacted | | | | | | First Class Mail |
| ee59204b-c44a-479d-9d61-4fa7b9e5ef32 | Address Redacted | | | | | | First Class Mail |
| ee5b1d4b-a68d-4418-94ca-88c884f3dc89 | Address Redacted | | | | | | First Class Mail |
| ee63ac08-8f8b-4d51-9a6d-3db7b81364fb | Address Redacted | | | | | | First Class Mail |
| ee641cd1-3c51-46a7-bafe-b6ea1b562ac0 | Address Redacted | | | | | | First Class Mail |
| ee664bee-93a3-481b-97c8-dee938d5b08b | Address Redacted | | | | | | First Class Mail |
| ee68735d-ed50-4e3e-bd62-0920b48f74a9 | Address Redacted | | | | | | First Class Mail |
| ee68bb8c-7fc4-42b9-a5ca-bbe9ea511fc7 | Address Redacted | | | | | | First Class Mail |
| ee6a7983-8659-48df-89d1-7a446224ee9a | Address Redacted | | | | | | First Class Mail |
| ee6badfc-1705-46fc-8617-541bd23b34ae | Address Redacted | | | | | | First Class Mail |
| ee6c0d66-fd22-4d51-bb50-7e83b9a79f8e | Address Redacted | | | | | | First Class Mail |
| ee6c74ae-69c8-4b2d-95fc-1af7d34bb778 | Address Redacted | | | | | | First Class Mail |
| ee6fcc3a-287d-4c5d-9d0f-86efafdcfe41 | Address Redacted | | | | | | First Class Mail |
| ee721bc0-1714-4f72-9cfb-e44151cd2869 | Address Redacted | | | | | | First Class Mail |
| ee741a6f-f063-474e-90f9-378e0f7bcac7 | Address Redacted | | | | | | First Class Mail |
| ee7695a8-72f4-4771-9389-061b2f74c547 | Address Redacted | | | | | | First Class Mail |
| ee76d865-0774-4f13-9e4d-699b280166ce | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| ee7752e5-cdb8-48f5-88e5-88daa4eaea47 | Address Redacted | | | | | | First Class Mail |
| ee784d7a-0ab6-4abf-a1f7-862c73a0f52e | Address Redacted | | | | | | First Class Mail |
| ee78854b-c8c5-424e-9a46-42408dad3f4a | Address Redacted | | | | | | First Class Mail |
| ee788afc-bc3f-4f23-9732-54026007696e | Address Redacted | | | | | | First Class Mail |
| ee788eb4-738b-4562-995e-5b8c82960e30 | Address Redacted | | | | | | First Class Mail |
| ee7a1031-1b7c-4838-bf84-fc0b7b2fac82 | Address Redacted | | | | | | First Class Mail |
| ee7a17d1-9ab7-4653-9f42-12ce53558b07 | Address Redacted | | | | | | First Class Mail |
| ee7a99eb-6373-455e-af17-00b569772a55 | Address Redacted | | | | | | First Class Mail |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | Address Redacted | | | | | | First Class Mail |
| ee7d0a31-d02d-4a8c-8ca4-3d1fb9506db9 | Address Redacted | | | | | | First Class Mail |
| ee7d2295-c727-4e76-b37e-3a7ae5baad49 | Address Redacted | | | | | | First Class Mail |
| ee7d9c41-ed3e-4d1c-8ba5-6a84203e7da4 | Address Redacted | | | | | | First Class Mail |
| ee7f0266-0e7f-469b-b46a-638b22bfc3bb | Address Redacted | | | | | | First Class Mail |
| ee83f6a5-8a67-4664-a4ca-a33a185b953e | Address Redacted | | | | | | First Class Mail |
| ee86847b-dd12-4bf2-832f-d141ab71222b | Address Redacted | | | | | | First Class Mail |
| ee8851c4-d8c5-4fe3-948a-47fb6f781805 | Address Redacted | | | | | | First Class Mail |
| ee8b6ce8-0253-4747-a932-855c3766d1d2 | Address Redacted | | | | | | First Class Mail |
| ee8b78de-a18a-4d18-93e9-16edca07b685 | Address Redacted | | | | | | First Class Mail |
| ee8b9d9d-2918-43fd-9628-7623f92fefb7 | Address Redacted | | | | | | First Class Mail |
| ee8bb6e9-6539-4029-b6dc-e94351a7ee90 | Address Redacted | | | | | | First Class Mail |
| ee8cc7ce-c13f-4eb0-8334-2177713b159c | Address Redacted | | | | | | First Class Mail |
| ee8d6e50-9786-4dd2-8d32-8da4291327d8 | Address Redacted | | | | | | First Class Mail |
| ee8ec2dd-141d-44f1-a55c-457145355b44 | Address Redacted | | | | | | First Class Mail |
| ee8ecabd-eed9-4374-bd37-a1f1d79a9a72 | Address Redacted | | | | | | First Class Mail |
| ee8f6fcb-d5b7-46a4-8522-a7d3ac66286a | Address Redacted | | | | | | First Class Mail |
| ee9022fe-6c2c-424e-8377-97e6570d915d | Address Redacted | | | | | | First Class Mail |
| ee910ed4-682b-47f8-8fde-5e75bf517d92 | Address Redacted | | | | | | First Class Mail |
| ee911217-d9ef-454c-ac13-3e38f439d0f2 | Address Redacted | | | | | | First Class Mail |
| ee9176d1-f6f4-4969-b103-858a640458b7 | Address Redacted | | | | | | First Class Mail |
| ee92029f-3f7f-4430-918c-3f3c07a9d753 | Address Redacted | | | | | | First Class Mail |
| ee9344a5-ebdf-4108-9acd-6fdbbf7d4b82 | Address Redacted | | | | | | First Class Mail |
| ee94b37b-cd3c-4652-bf94-41d782b749cd | Address Redacted | | | | | | First Class Mail |
| ee953791-dc92-4337-9350-589ececb9107 | Address Redacted | | | | | | First Class Mail |
| ee954663-c763-4535-9dfc-f8a7e290c0df | Address Redacted | | | | | | First Class Mail |
| ee9adc0e-4070-40f7-8c98-53ff27e7c943 | Address Redacted | | | | | | First Class Mail |
| ee9c6514-3717-4434-84df-50e98827c925 | Address Redacted | | | | | | First Class Mail |
| ee9df367-44b5-4a24-a756-94f2046494e0 | Address Redacted | | | | | | First Class Mail |
| ee9e4381-2f74-4c80-80e2-f77b14ff2f58 | Address Redacted | | | | | | First Class Mail |
| ee9fb5e3-73c2-4de3-8bc6-d4e45a61cb61 | Address Redacted | | | | | | First Class Mail |
| eea323d6-3dea-439d-b2aa-b4a66aedd2a1 | Address Redacted | | | | | | First Class Mail |
| eea44f81-198f-437b-8fb4-77ef681bf74a | Address Redacted | | | | | | First Class Mail |
| eea564f4-50df-4646-806f-96d038f88ae9 | Address Redacted | | | | | | First Class Mail |
| eea572e6-f0de-4307-b644-108d26557848 | Address Redacted | | | | | | First Class Mail |
| eea799a6-c659-4d8f-b8a1-857a2182d249 | Address Redacted | | | | | | First Class Mail |
| eeaee334-1ae9-4e9f-a7c9-e6db458802c1 | Address Redacted | | | | | | First Class Mail |
| eeaf11a4-d55e-4c7a-a879-0e6b4b08d632 | Address Redacted | | | | | | First Class Mail |
| eeb08933-5826-4af2-95d8-6a2dbdd9f6df | Address Redacted | | | | | | First Class Mail |
| eeb0b381-e48a-4378-af62-18381c73f053 | Address Redacted | | | | | | First Class Mail |
| eeb2d48f-057b-4db5-bf81-59bcd9c820b8 | Address Redacted | | | | | | First Class Mail |
| eeb2e834-f242-49b5-8e26-5c768faa4211 | Address Redacted | | | | | | First Class Mail |
| eeb3660c-6890-4002-a7f8-1d69259ab46c | Address Redacted | | | | | | First Class Mail |
| eeb37cc0-d322-48dd-b849-77bae14b4f84 | Address Redacted | | | | | | First Class Mail |
| eeb739f6-939b-4f33-9434-03e3acb58e27 | Address Redacted | | | | | | First Class Mail |
| eeb87e3d-3138-4d38-983c-ef1504bca422 | Address Redacted | | | | | | First Class Mail |
| eeb9d61a-e130-4847-a35f-a30be2d8ebaa | Address Redacted | | | | | | First Class Mail |
| eebaee56-de04-4ece-b4ec-60f9cac71445 | Address Redacted | | | | | | First Class Mail |
| eebd1023-8460-42e8-b574-ca231e0768fa | Address Redacted | | | | | | First Class Mail |
| eebd9c42-8b8e-42f3-83c5-271b9beac69b | Address Redacted | | | | | | First Class Mail |
| eebf2e75-92aa-435a-9e07-ea95d3115a20 | Address Redacted | | | | | | First Class Mail |
| eec2c586-a308-441b-8aa9-c2e897e7dc5b | Address Redacted | | | | | | First Class Mail |
| eec44154-3880-4513-84d1-c5c996d17680 | Address Redacted | | | | | | First Class Mail |
| eec5d566-71c5-450d-80a2-8598ac99bc42 | Address Redacted | | | | | | First Class Mail |
| eec5e17b-207c-46df-a91a-8671727c0d4b | Address Redacted | | | | | | First Class Mail |
| eec6cc9c-1b56-4830-989d-6189cb382a34 | Address Redacted | | | | | | First Class Mail |
| eec6ec7d-b11e-41a2-8786-3d6f24d11b2f | Address Redacted | | | | | | First Class Mail |
| eeca1232-75af-4669-8681-990514cb3942 | Address Redacted | | | | | | First Class Mail |
| eecb2b5d-34c0-43be-8fb0-c76105cf4038 | Address Redacted | | | | | | First Class Mail |
| eece228a-878f-4ea7-9d28-5d212c7367de | Address Redacted | | | | | | First Class Mail |
| eece7410-825e-4558-b44c-c376e357bd58 | Address Redacted | | | | | | First Class Mail |
| eecf98d0-6b6a-4b4c-bd79-0f10cbd457e8 | Address Redacted | | | | | | First Class Mail |
| eecfe0e5-b71f-432d-b6a9-c568dcf43ec3 | Address Redacted | | | | | | First Class Mail |
| eed08e4e-92c7-4750-bb3b-1ab4af412bc8 | Address Redacted | | | | | | First Class Mail |
| eed0f219-2f24-4540-8fbd-3dcb76ce5ce2 | Address Redacted | | | | | | First Class Mail |
| eed3f946-b76c-40d3-ac80-f0a0c0cecdce | Address Redacted | | | | | | First Class Mail |
| eed63130-9894-4267-9feb-9183a9f0949e | Address Redacted | | | | | | First Class Mail |
| eed69a7a-73c1-4f96-aaec-df14831dbd42 | Address Redacted | | | | | | First Class Mail |
| eedaee58-0eae-4810-81d5-68f555eea818 | Address Redacted | | | | | | First Class Mail |
| eedd9b04-497f-4507-8ae0-85c02e4d2d95 | Address Redacted | | | | | | First Class Mail |
| eede9b2e-6485-4c3d-9edd-cbfec150af3e | Address Redacted | | | | | | First Class Mail |
| eedf5962-9c1e-4805-93df-2119f62f3efb | Address Redacted | | | | | | First Class Mail |
| eedf9821-823c-466c-bbce-8dbeb54f7940 | Address Redacted | | | | | | First Class Mail |
| eee1a34c-7f0b-4666-ab66-9c0c99e0ab2a | Address Redacted | | | | | | First Class Mail |
| eee76960-3d28-4f2a-b294-9d3bfefd1da0 | Address Redacted | | | | | | First Class Mail |
| eee9181a-b01c-4418-9f54-3fb8ef42a5c8 | Address Redacted | | | | | | First Class Mail |
| eee929bf-2e14-456f-851e-92c04c17eb6e | Address Redacted | | | | | | First Class Mail |
| eeeaeffc-bab6-4806-93f6-073ae077856f | Address Redacted | | | | | | First Class Mail |
| eeed02ef-6031-411a-9d0c-616f8f3e3046 | Address Redacted | | | | | | First Class Mail |
| eeee8278-50c2-40fb-bc8f-2f6c92cf4c14 | Address Redacted | | | | | | First Class Mail |
| eeeedad6-450b-4d67-b4b3-e9c40139f209 | Address Redacted | | | | | | First Class Mail |
| eeef1c25-9781-4540-b6a6-018751a9b095 | Address Redacted | | | | | | First Class Mail |
| eeefc4cc-0a9d-4e8d-a593-6b8de94b4b86 | Address Redacted | | | | | | First Class Mail |
| eef38efb-3d99-4816-be7e-49185e7a7294 | Address Redacted | | | | | | First Class Mail |
| eef46191-677a-49aa-888a-16ab373043e8 | Address Redacted | | | | | | First Class Mail |
| eef7ff4a-cfbe-45e3-b027-abd331391e39 | Address Redacted | | | | | | First Class Mail |
| eef9b7ed-aef3-4874-8736-9c036daf4f30 | Address Redacted | | | | | | First Class Mail |
| eef9f88e-20df-4fdb-83c5-13e2299be021 | Address Redacted | | | | | | First Class Mail |
| eefa51a6-4129-44f2-bc4b-7b2aba4e880b | Address Redacted | | | | | | First Class Mail |
| eefc4897-9a1d-464e-b39c-f8e7ebe00fe1 | Address Redacted | | | | | | First Class Mail |
| eefdcb11-c3d2-410e-a0d6-c65e862af94c | Address Redacted | | | | | | First Class Mail |
| eefe1c92-cf07-4c1c-b479-52ffb40f674d | Address Redacted | | | | | | First Class Mail |
| eefe294c-c960-4f9c-9909-8710bc9064df | Address Redacted | | | | | | First Class Mail |
| ef04ecbb-a434-49fc-9056-2ec2b8672862 | Address Redacted | | | | | | First Class Mail |
| ef090af4-22bd-4cf1-9f23-dfb2d4a424f8 | Address Redacted | | | | | | First Class Mail |
| ef0a803f-4bf8-4379-967a-7b68721dfe62 | Address Redacted | | | | | | First Class Mail |
| ef0b1203-f375-4289-81a5-b99180dfaab8 | Address Redacted | | | | | | First Class Mail |
| ef0b6473-efff-46fe-ba75-a9436845b23f | Address Redacted | | | | | | First Class Mail |
| ef0c7bea-e272-4d8f-8717-3f10ecf25568 | Address Redacted | | | | | | First Class Mail |
| ef0e8050-08e0-4ccd-9949-6ed16d915f36 | Address Redacted | | | | | | First Class Mail |
| ef0fb054-598c-47c8-ad8d-57692dfab08f | Address Redacted | | | | | | First Class Mail |
| ef0fb094-1ccd-48f1-b16f-fa15811d7f63 | Address Redacted | | | | | | First Class Mail |
| ef100a6d-5581-43f7-b04f-c610cfd12202 | Address Redacted | | | | | | First Class Mail |
| ef13df22-6066-4c65-b9cd-ee7762654d0b | Address Redacted | | | | | | First Class Mail |
| ef142a46-8704-408c-beef-8d0321d8f4ea | Address Redacted | | | | | | First Class Mail |
| ef144a58-4fd6-49af-9259-4d940222017a | Address Redacted | | | | | | First Class Mail |
| ef17c79d-05a3-4bbc-b5cd-e316b8228646 | Address Redacted | | | | | | First Class Mail |
| ef17ed2c-ea21-490d-8408-fcbc59bcea81 | Address Redacted | | | | | | First Class Mail |
| ef19343c-2b67-49fa-82c0-fb1e471c34dd | Address Redacted | | | | | | First Class Mail |
| ef1cc0bd-5d63-44b6-ae9d-a20140d14cb3 | Address Redacted | | | | | | First Class Mail |
| ef1cfb9a-850c-4f50-a996-62b60bc54ef8 | Address Redacted | | | | | | First Class Mail |
| ef1d1cbc-c8c0-46e4-9ce7-aeae7ffaeb91 | Address Redacted | | | | | | First Class Mail |
| ef1d5151-3b5d-4de2-9df5-d071147e938d | Address Redacted | | | | | | First Class Mail |
| ef1edb98-7716-4dbf-8029-0de240a22acb | Address Redacted | | | | | | First Class Mail |
| ef203d35-cd73-41cc-8a24-c06cc97a9857 | Address Redacted | | | | | | First Class Mail |
| ef20f4c0-7045-46e8-95a2-1429c5af38d3 | Address Redacted | | | | | | First Class Mail |
| ef210f38-143d-4472-ab18-697ab12a143e | Address Redacted | | | | | | First Class Mail |
| ef21c12b-b345-4798-85d0-d7974d3ac5a9 | Address Redacted | | | | | | First Class Mail |
| ef221b67-1a0e-4328-8e0b-6253d3db92ad | Address Redacted | | | | | | First Class Mail |
| ef235e0f-ce9b-44f3-9877-9ede76fb651a | Address Redacted | | | | | | First Class Mail |
| ef239dc7-4813-45ad-a2fd-5b63fb9a0c0c | Address Redacted | | | | | | First Class Mail |
| ef253e52-07fa-48f1-8775-74a126235f1d | Address Redacted | | | | | | First Class Mail |
| ef25a23e-c893-42a5-a0a1-f475e5853eab | Address Redacted | | | | | | First Class Mail |
| ef25ab73-71b8-49f3-b301-801b622ab943 | Address Redacted | | | | | | First Class Mail |
| ef27d5b6-5bec-4ee6-87b8-a1d34653fd81 | Address Redacted | | | | | | First Class Mail |
| ef29be0b-760b-4370-896f-5216d2b9572f | Address Redacted | | | | | | First Class Mail |
| ef2a34d3-6315-4e97-86be-f307464f97e6 | Address Redacted | | | | | | First Class Mail |
| ef2f1c31-f800-4758-9d5f-08fc709528fb | Address Redacted | | | | | | First Class Mail |
| ef2f8ad6-6ee1-4c7e-ac9c-e6d915124f04 | Address Redacted | | | | | | First Class Mail |
| ef3263f8-c4a7-41cc-80e2-3ca832c1bad2 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| ef34355e-5485-48e9-9b2f-5d9264a6777b | Address Redacted | | | | | | | First Class Mail |
| ef344f26-f5bb-4b7e-86d5-d4b999e7a016 | Address Redacted | | | | | | | First Class Mail |
| ef368825-d88d-4c57-ad4b-502e15a35a2a | Address Redacted | | | | | | | First Class Mail |
| ef36da05-664b-476c-8bf0-ebcc01081aa8 | Address Redacted | | | | | | | First Class Mail |
| ef37c079-863e-41bf-8cbf-b364ad04d950 | Address Redacted | | | | | | | First Class Mail |
| ef38784a-99a4-4ea3-935a-e12649b187ff | Address Redacted | | | | | | | First Class Mail |
| ef3b2b65-43e8-459f-9345-a9dfd0228469 | Address Redacted | | | | | | | First Class Mail |
| ef3c6f7b-b0f0-4ec8-b896-9787fc785c04 | Address Redacted | | | | | | | First Class Mail |
| ef3e8030-bc8f-42b0-9758-0a6230bf345d | Address Redacted | | | | | | | First Class Mail |
| ef3ef534-ff9a-439f-9dea-9fae0eb54ff1 | Address Redacted | | | | | | | First Class Mail |
| ef3f8337-6b2a-4322-8237-1c00ac149864 | Address Redacted | | | | | | | First Class Mail |
| ef3fa201-d049-4f48-bc06-2c68c5d472f1 | Address Redacted | | | | | | | First Class Mail |
| ef3fa8fe-a78a-4c7e-80e2-f85118389d0b | Address Redacted | | | | | | | First Class Mail |
| ef40f78f-07c8-4008-bdc8-a3177ef7ff2a | Address Redacted | | | | | | | First Class Mail |
| ef41a43f-022c-4ffd-80d2-426fec8b9390 | Address Redacted | | | | | | | First Class Mail |
| ef42ef7c-139d-45a1-bf96-ea30d128e773 | Address Redacted | | | | | | | First Class Mail |
| ef4306c5-909d-4498-a642-541fdd8ea230 | Address Redacted | | | | | | | First Class Mail |
| ef4308e8-189e-499a-a246-0887be046adf | Address Redacted | | | | | | | First Class Mail |
| ef43adf9-8d4a-4ceb-9fc7-0de010c38cd5 | Address Redacted | | | | | | | First Class Mail |
| ef44398e-ad21-4747-ae5c-62e31f550815 | Address Redacted | | | | | | | First Class Mail |
| ef45114c-abc8-4407-9066-1f6094f2cbe7 | Address Redacted | | | | | | | First Class Mail |
| ef453486-1bf5-40d4-8faa-6f0e026da1a1 | Address Redacted | | | | | | | First Class Mail |
| ef47bb46-6bbe-45d0-905d-f1ca686c9ee3 | Address Redacted | | | | | | | First Class Mail |
| ef480c29-3cc5-4233-b0aa-495c83e55cf2 | Address Redacted | | | | | | | First Class Mail |
| ef4a3203-7aba-4145-b686-48568620045a | Address Redacted | | | | | | | First Class Mail |
| ef4c9a89-494e-407b-a89d-caec3a5bca22 | Address Redacted | | | | | | | First Class Mail |
| ef4e5350-3a95-485c-adcb-15d796249502 | Address Redacted | | | | | | | First Class Mail |
| ef4fada7-3eb4-4a2f-a0d8-54846a186aee | Address Redacted | | | | | | | First Class Mail |
| ef507b9b-fa04-47bf-8298-3c1cdf97701a | Address Redacted | | | | | | | First Class Mail |
| ef50a7e8-35b1-481e-b754-5cb6b9fabaac | Address Redacted | | | | | | | First Class Mail |
| ef514871-9160-480c-b9b1-857979c8b20f | Address Redacted | | | | | | | First Class Mail |
| ef523976-defa-4336-84ff-17abab798f33 | Address Redacted | | | | | | | First Class Mail |
| ef547cd5-d18c-48fc-8386-2361acf5622f | Address Redacted | | | | | | | First Class Mail |
| ef54c1c5-6ab7-4ead-83b5-8a2cd4f0c6f3 | Address Redacted | | | | | | | First Class Mail |
| ef56145d-a9aa-4eec-a039-14c0a4bafa9f | Address Redacted | | | | | | | First Class Mail |
| ef57301d-568a-4b3a-ba0f-30da34313b54 | Address Redacted | | | | | | | First Class Mail |
| ef573087-2cf9-4faa-8569-fb6c4fc28bf0 | Address Redacted | | | | | | | First Class Mail |
| ef57faf7-6ca3-4e46-a1ea-fb0a961bb5fc | Address Redacted | | | | | | | First Class Mail |
| ef5823b3-88e1-40a5-ada3-94eee73c4897 | Address Redacted | | | | | | | First Class Mail |
| ef582ce3-b2cd-4095-9460-451675e7437c | Address Redacted | | | | | | | First Class Mail |
| ef58472e-e851-4e2c-b9d7-d7c859bb7c53 | Address Redacted | | | | | | | First Class Mail |
| ef58a964-44d0-4e38-ad6f-5df850172e00 | Address Redacted | | | | | | | First Class Mail |
| ef58e9b1-7b67-4d21-9435-eb0ac5de03b1 | Address Redacted | | | | | | | First Class Mail |
| ef5a1b05-e694-47ed-8588-da665fc8a602 | Address Redacted | | | | | | | First Class Mail |
| ef5acdbd-a763-4626-a747-f86f9a291e9b | Address Redacted | | | | | | | First Class Mail |
| ef5dc3d8-bcf4-489e-b43e-2ea9ea653dbe | Address Redacted | | | | | | | First Class Mail |
| ef609d7f-05c3-4965-a17c-2f869328edbd | Address Redacted | | | | | | | First Class Mail |
| ef6462d0-fa6c-4067-b5ed-ecd1e0e6b2a0 | Address Redacted | | | | | | | First Class Mail |
| ef667ec2-24bc-4b74-b180-acd6e29ebd18 | Address Redacted | | | | | | | First Class Mail |
| ef669af8-5dae-4878-a0a0-1a08c00d8023 | Address Redacted | | | | | | | First Class Mail |
| ef66e6a3-d347-4525-8229-26aa2d8dd3ab | Address Redacted | | | | | | | First Class Mail |
| ef686deb-64a8-4840-a1c9-2841eba4111e | Address Redacted | | | | | | | First Class Mail |
| ef69ddf6-5012-4d22-b7c8-b8942026795d | Address Redacted | | | | | | | First Class Mail |
| ef6ad6be-1612-49ed-934e-910107b4dd2f | Address Redacted | | | | | | | First Class Mail |
| ef6b43e5-01c8-4730-a3db-540452a98bfd | Address Redacted | | | | | | | First Class Mail |
| ef6da112-5888-4687-9ce4-d7076261acf1 | Address Redacted | | | | | | | First Class Mail |
| ef6e3437-c57f-4106-a284-c77aed9fc827 | Address Redacted | | | | | | | First Class Mail |
| ef6e6371-304a-4543-98bd-2c5511236d02 | Address Redacted | | | | | | | First Class Mail |
| ef71b2a8-60bf-423a-ac6c-184260c637dd | Address Redacted | | | | | | | First Class Mail |
| ef72af0a-341b-4a9e-a0fc-dbe694638940 | Address Redacted | | | | | | | First Class Mail |
| ef736dde-e0b2-432c-a18f-93976ff9ea1f | Address Redacted | | | | | | | First Class Mail |
| ef73e2df-4769-4c60-961c-c001c733e3ff | Address Redacted | | | | | | | First Class Mail |
| ef7508f7-24aa-477f-95cb-a8179faa09f6 | Address Redacted | | | | | | | First Class Mail |
| ef753316-e9c7-473a-bcd7-5cb9784acc64 | Address Redacted | | | | | | | First Class Mail |
| ef754370-8e9a-403f-80a1-2cb3521fdbfa | Address Redacted | | | | | | | First Class Mail |
| ef78d104-4a13-42f9-b33a-a6a28e95bf4c | Address Redacted | | | | | | | First Class Mail |
| ef78e322-f625-4e01-beb3-9747bfaaf63e | Address Redacted | | | | | | | First Class Mail |
| ef7b1293-aa64-404b-8096-41d9e4687775 | Address Redacted | | | | | | | First Class Mail |
| ef7eb22a-0d3f-49d1-803f-3ccc5c82f47e | Address Redacted | | | | | | | First Class Mail |
| ef7ec3b3-f014-4efb-aaa7-3739f434c753 | Address Redacted | | | | | | | First Class Mail |
| ef7f81b6-5500-4da8-84c3-4896e5e4c314 | Address Redacted | | | | | | | First Class Mail |
| ef80e808-13ce-45aa-aeb9-bf0b23da24ee | Address Redacted | | | | | | | First Class Mail |
| ef82c654-4b5c-438a-b3a0-238141583cee | Address Redacted | | | | | | | First Class Mail |
| ef836c68-4302-4a0a-8ada-74e6ceab2317 | Address Redacted | | | | | | | First Class Mail |
| ef854b31-d097-4e4b-a334-91e8e29d967b | Address Redacted | | | | | | | First Class Mail |
| ef893d33-99a7-4ce0-81dd-adabb6ee0778 | Address Redacted | | | | | | | First Class Mail |
| ef893eca-569d-40cd-96c2-247540811ef9 | Address Redacted | | | | | | | First Class Mail |
| ef89f184-bf59-48cf-a80a-9bbd21dc9c61 | Address Redacted | | | | | | | First Class Mail |
| ef8aa927-8418-436e-b248-6f27a8515be4 | Address Redacted | | | | | | | First Class Mail |
| ef8bcce0-4e59-43c2-bc95-74378c7dac50 | Address Redacted | | | | | | | First Class Mail |
| ef8d4023-64fe-4a83-a500-20551496517a | Address Redacted | | | | | | | First Class Mail |
| ef8dd1a8-5acd-46b7-89fb-6c46c47ab530 | Address Redacted | | | | | | | First Class Mail |
| ef8e139c-235b-47f4-adc8-136d996c3d25 | Address Redacted | | | | | | | First Class Mail |
| ef909b50-7558-431c-b468-f2580cf85d1c | Address Redacted | | | | | | | First Class Mail |
| ef930c76-4d93-4101-be63-3882307bdb66 | Address Redacted | | | | | | | First Class Mail |
| ef930edd-a8b5-4ccc-beb1-2c6a7c026e71 | Address Redacted | | | | | | | First Class Mail |
| ef946221-041d-47a6-9fd4-e7fa480466e3 | Address Redacted | | | | | | | First Class Mail |
| ef94cdcf-7968-4e41-b80d-5a572e74c59a | Address Redacted | | | | | | | First Class Mail |
| ef953179-0a34-4859-bfc0-0d5a7a0fd2e9 | Address Redacted | | | | | | | First Class Mail |
| ef9a79f3-043d-4fee-95b7-10d1d4fa01c2 | Address Redacted | | | | | | | First Class Mail |
| ef9ad98a-7aaf-4c2d-a4b5-356469b92885 | Address Redacted | | | | | | | First Class Mail |
| ef9fa97e-b349-4c96-8edc-05c62c1f97d6 | Address Redacted | | | | | | | First Class Mail |
| efa10caa-dec0-4b01-aa51-838d8239379a | Address Redacted | | | | | | | First Class Mail |
| efa46652-9a5d-4c56-8fcd-cf10b8dd01bb | Address Redacted | | | | | | | First Class Mail |
| efa55e95-e1ae-4f18-bbcc-fdf7a2de1572 | Address Redacted | | | | | | | First Class Mail |
| efaa4f85-0e01-4ff4-90c3-6f77f895e5ab | Address Redacted | | | | | | | First Class Mail |
| efab6a69-da3f-4a37-9dfb-bf0cb6fb4011 | Address Redacted | | | | | | | First Class Mail |
| efade8f8-1508-461e-a3fe-6d98e4921f32 | Address Redacted | | | | | | | First Class Mail |
| efafd910-c05e-43d7-b42b-959e319eb5f4 | Address Redacted | | | | | | | First Class Mail |
| efb02ee4-1c28-47f8-9a4a-72f0eb529307 | Address Redacted | | | | | | | First Class Mail |
| efb107a5-0c68-4285-b45a-23ecd6f2c9c9 | Address Redacted | | | | | | | First Class Mail |
| efb2d52f-3a38-4ada-81a0-b3ccb7af06e0 | Address Redacted | | | | | | | First Class Mail |
| efb2ff08-e8ac-4b4e-994d-b5b6d5f5ef09 | Address Redacted | | | | | | | First Class Mail |
| efb4150e-6c77-44ad-9981-2a28ea878089 | Address Redacted | | | | | | | First Class Mail |
| efb5076e-6335-4d76-a704-1461504fa8db | Address Redacted | | | | | | | First Class Mail |
| efb588b3-f0f5-4f58-9049-04804112d845 | Address Redacted | | | | | | | First Class Mail |
| efb92cc8-8ef3-4004-9330-b01e0c37b13f | Address Redacted | | | | | | | First Class Mail |
| efb9d213-72f8-4a01-a45a-8baeecdec61c | Address Redacted | | | | | | | First Class Mail |
| efbbf510-a2bb-4a4c-abfc-d7d7afa84806 | Address Redacted | | | | | | | First Class Mail |
| efbc4316-04f6-4977-8628-28b8223f85a8 | Address Redacted | | | | | | | First Class Mail |
| efbdbfdd-5fdc-4579-bffa-fa872003f990 | Address Redacted | | | | | | | First Class Mail |
| efbeecaf-e375-4dde-86f4-593c5e7a3731 | Address Redacted | | | | | | | First Class Mail |
| efbef74c-79b7-4911-8b60-8fe517402228 | Address Redacted | | | | | | | First Class Mail |
| efc04fc5-f24a-487d-b790-a21736a876e4 | Address Redacted | | | | | | | First Class Mail |
| efc1357c-0922-4cbc-97a4-9a501edf00da | Address Redacted | | | | | | | First Class Mail |
| efc146e9-494f-4f6b-a78e-9da98b66d909 | Address Redacted | | | | | | | First Class Mail |
| efc1b704-a365-4695-b4d1-9d104fbf7811 | Address Redacted | | | | | | | First Class Mail |
| efc21b8b-bbae-407e-9ba1-f5ff0de0c207 | Address Redacted | | | | | | | First Class Mail |
| efc26ed4-6e4b-4a23-9bd6-0f609f8d2509 | Address Redacted | | | | | | | First Class Mail |
| efc3821e-3fb1-46c4-b188-0882251c8412 | Address Redacted | | | | | | | First Class Mail |
| efc3b9b6-a6c1-4eb4-8f61-0a143717d3b6 | Address Redacted | | | | | | | First Class Mail |
| efc7fd78-4684-4269-8a22-855851833551 | Address Redacted | | | | | | | First Class Mail |
| efc99040-95b3-4b1b-b5f1-0d8679eed66b | Address Redacted | | | | | | | First Class Mail |
| efcd091f-72ea-447a-9d0a-13c85a765ce4 | Address Redacted | | | | | | | First Class Mail |
| efcf44e7-14e8-4b9c-a550-dda81f1bcb19 | Address Redacted | | | | | | | First Class Mail |
| efd0cefd-d4d6-4ee2-b14f-d1e5a940e137 | Address Redacted | | | | | | | First Class Mail |
| efd26273-4c3a-407d-a341-54704803db7b | Address Redacted | | | | | | | First Class Mail |
| efd4d140-8607-4d24-b240-868aa533da21 | Address Redacted | | | | | | | First Class Mail |
| efd597c1-72cd-4f99-964b-89e9ea20f93a | Address Redacted | | | | | | | First Class Mail |
| efd62008-7b4f-4894-861f-bc260527b1ad | Address Redacted | | | | | | | First Class Mail |
| efd6241d-6a03-497c-b225-f90b2450cd82 | Address Redacted | | | | | | | First Class Mail |
| efd707e9-43d1-414b-843d-7c04002d2030 | Address Redacted | | | | | | | First Class Mail |
| efd745e1-baf0-4685-a452-5d3dc5fef947 | Address Redacted | | | | | | | First Class Mail |
| efd84856-28d6-44fa-a413-9580e0d818c0 | Address Redacted | | | | | | | First Class Mail |
| efd8bd1d-30a0-4054-a754-9b230d739588 | Address Redacted | | | | | | | First Class Mail |
| efd9b22f-445e-476b-b8a3-f123ec7637d1 | Address Redacted | | | | | | | First Class Mail |
| efd9f13a-252b-4e92-bfba-c4b86770c569 | Address Redacted | | | | | | | First Class Mail |
| efdb1c93-4372-45c0-b071-12a7d7d06f9e | Address Redacted | | | | | | | First Class Mail |
| efdb7739-a8ed-46b6-9827-4259f13315a1 | Address Redacted | | | | | | | First Class Mail |
| efdc232d-6721-437f-8f7e-0f32f11c1ada | Address Redacted | | | | | | | First Class Mail |
| efdd3852-aa33-438a-98eb-de7ee5ec7e0e | Address Redacted | | | | | | | First Class Mail |
| efe1ceea-edda-444e-a4fb-46d3588ed5f7 | Address Redacted | | | | | | | First Class Mail |
| efe2bcd7-bdc3-46b5-bc18-821d095f922c | Address Redacted | | | | | | | First Class Mail |
| efe37072-9dce-4b67-a580-bced1288e7c7 | Address Redacted | | | | | | | First Class Mail |
| efe3c54b-0c3e-4138-81ea-da56f1470ff8 | Address Redacted | | | | | | | First Class Mail |
| efe5c264-b5af-44a7-bc44-277fe88dc005 | Address Redacted | | | | | | | First Class Mail |
| efe7f845-826a-4b8f-a2a9-b43f12d67835 | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| efe8f0a6-64f6-4b45-909e-ac3349efd425 | Address Redacted | | | | | First Class Mail |
| efecbaÉb-a5d8-4c2d-93a8-f8b4ec539fa0 | Address Redacted | | | | | First Class Mail |
| efecb9f9-8d14-439a-ba65-33f5c174f174 | Address Redacted | | | | | First Class Mail |
| eff202f6-1eb1-4ee1-b704-6ec9aafa0484 | Address Redacted | | | | | First Class Mail |
| eff2919b-17d7-4334-bc5b-653fcda0fd06 | Address Redacted | | | | | First Class Mail |
| eff2e3d2-35de-4f39-b420-947f702db49b | Address Redacted | | | | | First Class Mail |
| eff3bd2a-5dd1-421e-aee6-d1b0c7 e15a88 | Address Redacted | | | | | First Class Mail |
| eff3ecc6-65dc-4b83-822e-6a2e4c960b68 | Address Redacted | | | | | First Class Mail |
| eff6abb6-4916-4768-a38b-62c5005ca9bf | Address Redacted | | | | | First Class Mail |
| eff6f4fe-23fc-44cc-af8d-ae60c726fa7c | Address Redacted | | | | | First Class Mail |
| eff95e14-ec40-416d-9b30-8b388fc06cc2 | Address Redacted | | | | | First Class Mail |
| eff995b6-e0ce-4ff9-b6b5-d31aef0e21ab | Address Redacted | | | | | First Class Mail |
| eff a16d2-6ed9-49a5-b968-be926b1a176f | Address Redacted | | | | | First Class Mail |
| effa45f9-edf4-4339-b32e-d68e8b5da7eb | Address Redacted | | | | | First Class Mail |
| Elizabeth Smith | | | | | Email Address Redacted | Email |
| Empress Empress | | | | | Email Address Redacted | Email |
| Endeavour Retirement | Attn: Bonnie Treichel | 885 McVey Ave | Lake Oswego, OR 97034 | | | Email |
| Erasto Machume | | | | | Email Address Redacted | Email |
| Eric Adams | | | | | Email Address Redacted | Email |
| Ernst & Young LLP | 200 Plaza Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Eruzode Aggreh | | | | | Email Address Redacted | Email |
| Everlaw | Attn: Toby Yao | P.O. Box 786166 | Philadelphia, PA 19178-6166 | | | First Class Mail |
| Everlaw | Attn: Toby Yao | 2101 Webster St, Ste 1500 | Oakland, CA 94612 | | | First Class Mail |
| Excel Title Group, LLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | | First Class Mail |
| Exiger | 1675 Broadway, 15th Fl | New York, NY 10019 | | | | First Class Mail |
| f00278d6-e523-49c1-974f-eeccc4bd503a | Address Redacted | | | | | First Class Mail |
| f00313d9-0e47-409e-a5cb-fc6722d e9328 | Address Redacted | | | | | First Class Mail |
| f003d914-9f9c-4c2f-8eec-771b42716aef | Address Redacted | | | | | First Class Mail |
| f005dc64-f744-489f-a38e-e6bcd423b40c | Address Redacted | | | | | First Class Mail |
| f006e646-b0c0-4975-b1d7-e6556d2df678 | Address Redacted | | | | | First Class Mail |
| f0781ce-6be9-43d4-855e-703c140bd425 | Address Redacted | | | | | First Class Mail |
| f008e586-df9d-4cf3-8770-5cd5f60fd17 | Address Redacted | | | | | First Class Mail |
| f0090f51-a603-4559-a2c8-6374f6d7b00f | Address Redacted | | | | | First Class Mail |
| f0097b3c-0700-4419-8432-3ea2f9901c16e | Address Redacted | | | | | First Class Mail |
| f00a4bde-6bf7-44fd-9924-70a34459cf6e | Address Redacted | | | | | First Class Mail |
| f00becdc8-1b81-47e3-964a-028c534a00c6 | Address Redacted | | | | | First Class Mail |
| f00c0ad1-4b22-42db-8259-dfb73306d512 | Address Redacted | | | | | First Class Mail |
| f00d1f0f-3510-4402-b11e-bea73cc2880f | Address Redacted | | | | | First Class Mail |
| f00df500-989c-4611-87a8-04a803f95323 | Address Redacted | | | | | First Class Mail |
| f00f453d-43b3-4666-a5a0-7509997f4f49c | Address Redacted | | | | | First Class Mail |
| f010b7cf-2350-437e-a5f1-dcb460c39ade | Address Redacted | | | | | First Class Mail |
| f011e9df-b6c5-44c3-a4cb-15edef92e581 | Address Redacted | | | | | First Class Mail |
| f0137eaf-b0f8-4311-af69-d6d68a730c13 | Address Redacted | | | | | First Class Mail |
| f014b600-bc04-4732-b843-7a813a71df19 | Address Redacted | | | | | First Class Mail |
| f015055d-43ad-4016-a6ad-fd7b88709953 | Address Redacted | | | | | First Class Mail |
| f016260b-df6c-4547-9446-cb1877d6599e | Address Redacted | | | | | First Class Mail |
| f016303c-1c4c-4b36-9294-53f8840c39de | Address Redacted | | | | | First Class Mail |
| f016897d-3f3f-40f9-ab1d-0c9b96973997 | Address Redacted | | | | | First Class Mail |
| f016f8c5-f46d-46c9-96d4-5d76a9fd6fece | Address Redacted | | | | | First Class Mail |
| f018c990-2772-4876-8823-5ab01317d19e | Address Redacted | | | | | First Class Mail |
| f0186f6f-6e91-4b10-979c-796d1d306411 | Address Redacted | | | | | First Class Mail |
| f01d156f-824b-43e7-a802-e98104f1a536 | Address Redacted | | | | | First Class Mail |
| f01e13cd-183a-4599-b69f-c743f23f2602 | Address Redacted | | | | | First Class Mail |
| f019e915-9064-4a8a-8dd2-0401f9167654 | Address Redacted | | | | | First Class Mail |
| f0251775-b473-4a3b-987e-5cd61049d05f | Address Redacted | | | | | First Class Mail |
| f029c5eb-7712-4e6a-bda4-343dae12dfe5 | Address Redacted | | | | | First Class Mail |
| f02eb6a5-5b4f-4a20-8839-7a7cfb51e43d | Address Redacted | | | | | First Class Mail |
| f02fd898d2-c9e1-4eb8-bdd4-fecda9098dda | Address Redacted | | | | | First Class Mail |
| f02c350d-916d-4196-a113-b9ff1a5d77ae | Address Redacted | | | | | First Class Mail |
| f02d0a6a-6a20-4407-b2bf-a76eda2817e5 | Address Redacted | | | | | First Class Mail |
| f02d04e3-e1e-4f63-99b7-fb89c1ce6aac | Address Redacted | | | | | First Class Mail |
| f02deab2-e7a0-443a-ab65-886525470147 | Address Redacted | | | | | First Class Mail |
| f02f07ee0-fd9e-44b8-b1b6-ac9b7b9abd6a | Address Redacted | | | | | First Class Mail |
| f0308e9e-269e-4420-ab48-819310f6a15f | Address Redacted | | | | | First Class Mail |
| f031b24-4df4-4363-88f4-ebd44eca6259 | Address Redacted | | | | | First Class Mail |
| f031dd76-ee0d-4b1f-a5a7-e1bf ebed3138 | Address Redacted | | | | | First Class Mail |
| f031b7e2-a2a9-4e5c-8664-dfef6b52c938 | Address Redacted | | | | | First Class Mail |
| f039fa4d-ced6-4df9-be2d-27b3695aa793 | Address Redacted | | | | | First Class Mail |
| f039f7a0-ec49-4177-8807-e6b841bd1ea2 | Address Redacted | | | | | First Class Mail |
| f03d2cae-128f-4194-b660-25d9d1355771 | Address Redacted | | | | | First Class Mail |
| f043736b-ee9e-4778-bca1-16c2be0b93d2 | Address Redacted | | | | | First Class Mail |
| f0451a4c-2c9e-443f-ae80-2b0c247c9e40 | Address Redacted | | | | | First Class Mail |
| f045373e-7979-4377-9581-4266514846b4 | Address Redacted | | | | | First Class Mail |
| f045f625-58be-4e15-a6ff-634bd1562c5 | Address Redacted | | | | | First Class Mail |
| f045a06d-5c21-660c-b003-88853c96441f | Address Redacted | | | | | First Class Mail |
| f04a14c3-0817-4204-9f3f-fa449be0e1670 | Address Redacted | | | | | First Class Mail |
| f04e01e7-76cc-472c-b252-0c454295fea9 | Address Redacted | | | | | First Class Mail |
| f04b08bf-c1d0-4114-98c7-6f13d810fb18 | Address Redacted | | | | | First Class Mail |
| f04b3031-0757-43f5-8234-12c505ca0b46 | Address Redacted | | | | | First Class Mail |
| f04b61ca-906c-490b-a274-9325434016480 | Address Redacted | | | | | First Class Mail |
| f04c978d-bcdd-49e6-b5f42-675a6d91f542 | Address Redacted | | | | | First Class Mail |
| f04c9c34-c476-4571-9926-ccd5d03f046 | Address Redacted | | | | | First Class Mail |
| f04d812e-4bf2-4ae5-bc61-abca1b3c9609 | Address Redacted | | | | | First Class Mail |
| f04dc5b3-9427-47b4-b385-56de3cef1022 | Address Redacted | | | | | First Class Mail |
| f04e3d0b-93df-4d2f-92e4-a3bab188b7b1 | Address Redacted | | | | | First Class Mail |
| f04f81d-f01c-4e09-9dea-4632327391db | Address Redacted | | | | | First Class Mail |
| f0505dd1-41ce-4ecd-8b22-0c8d7281a532 | Address Redacted | | | | | First Class Mail |
| f051d7de-beaf-4f85-a1c0-0c3317813c2a | Address Redacted | | | | | First Class Mail |
| f0524450-4065-43d1-8a0b-ccd8e0cf031f2 | Address Redacted | | | | | First Class Mail |
| f05261ce-767e-44a0-ae15-3f40d3809b35 | Address Redacted | | | | | First Class Mail |
| f052debf-967e-4318-be62-c8a5915161538 | Address Redacted | | | | | First Class Mail |
| f0541297-2bef-484d-bf2c-eee5525c8a72 | Address Redacted | | | | | First Class Mail |
| f055c26c-53e9-4ece-bd5a-2bea2f326dc6 | Address Redacted | | | | | First Class Mail |
| f05676d4-b005-4937-b970-21c0277cb975f | Address Redacted | | | | | First Class Mail |
| f056e240-d357-4eed-82e6-62ad77bfa2f6 | Address Redacted | | | | | First Class Mail |
| f058bf40-b25c-4194-83fd-571414a59e4f | Address Redacted | | | | | First Class Mail |
| f05a6599-4809-452d-a3d1-8b94ad55e649 | Address Redacted | | | | | First Class Mail |
| f05d08b-62c6-4da6-85e3-25b33cf bd9fe | Address Redacted | | | | | First Class Mail |
| f05e1b1c-9dd3-461c-b3f7-8e83a6f338fb | Address Redacted | | | | | First Class Mail |
| f05e95f0-80ad-4911-84c4-659c297898a0 | Address Redacted | | | | | First Class Mail |
| f05f0860-5f3e-4429-bfc9-bfbd10e4f4e6 | Address Redacted | | | | | First Class Mail |
| f0605198-b98f-44d6-b986-4ef950aec108 | Address Redacted | | | | | First Class Mail |
| f0631546-e45a-47c5-97fe-bf1ef23adc344 | Address Redacted | | | | | First Class Mail |
| f063bda3-b072-448c-8c92-f4f25a2ecab8 | Address Redacted | | | | | First Class Mail |
| f065e65e-3aba-4a2e-821d-f8951bd50734 | Address Redacted | | | | | First Class Mail |
| f068bfd-6cdf-4811-95a7-30bf3cf03183 | Address Redacted | | | | | First Class Mail |
| f06abba3-86e7-40ad-a518-a766a0e83dcee | Address Redacted | | | | | First Class Mail |
| f06ce426-76f5-42d5-a656-bbf314e5a015 | Address Redacted | | | | | First Class Mail |
| f06d9380-1bc6-4940-8f55-50fa03503fbe3 | Address Redacted | | | | | First Class Mail |
| f0772dee-e7d0-4ec5-a487-689887d0bc83 | Address Redacted | | | | | First Class Mail |
| f078b09c-5be1-4522-81b8-0804a9a16140 | Address Redacted | | | | | First Class Mail |
| f079b0d2-5d19-40d1-94eb-a9c3e9258c62 | Address Redacted | | | | | First Class Mail |
| f07bf51-b3bd-4ae9-9de1-7034564a0764 | Address Redacted | | | | | First Class Mail |
| f07d51c3-ac05-427c-98b8-620b7fc6b28e | Address Redacted | | | | | First Class Mail |
| f084104-5c1e-4440-a6 74-d8fd95de6708 | Address Redacted | | | | | First Class Mail |
| f0847e43-ef72-406d-bb49-1e2bcd2bd575 | Address Redacted | | | | | First Class Mail |
| f085bfa3-b6be-478a-b106-9de0ddd cb1a6 | Address Redacted | | | | | First Class Mail |
| f0855ea-ac71-4b9c-bc39-bbb726449085 | Address Redacted | | | | | First Class Mail |
| f08a79a8-eefb-4755-b3bb-75af0749441d | Address Redacted | | | | | First Class Mail |
| f08b9ecd-4163-4e1f-9f61-f827c8782cf9 | Address Redacted | | | | | First Class Mail |
| f08d5715-9bf5-4820-ad4c4-19dd609a203 | Address Redacted | | | | | First Class Mail |
| f08e436bd-9951-40ce-9f9a-1d60ae0c53e8 | Address Redacted | | | | | First Class Mail |
| f092e18c-da18-4725-a5e6-2814754e9ce9 | Address Redacted | | | | | First Class Mail |
| f0966ab-ae5d-40d5f-8454-e1e259fd8e8dc5 | Address Redacted | | | | | First Class Mail |
| f094ff60-0687-4576-9f04-d764cf11361d | Address Redacted | | | | | First Class Mail |
| f09983c7-e53d-41e4-952e-3663d3eb6a00 | Address Redacted | | | | | First Class Mail |
| f09ded6-666f-4259-9ade-1e9f58d196153 | Address Redacted | | | | | First Class Mail |
| f09b08a1-af37-4bac-a50e-9751b9580791 | Address Redacted | | | | | First Class Mail |
| f0a06331-a45e-4bd8-aee1-fc480534ace3 | Address Redacted | | | | | First Class Mail |
| f0a110a6-c7cf-47b9-8b30-62c6a0a5fc6 | Address Redacted | | | | | First Class Mail |
| f0a12ada-9244-4b15-9a46-54719e82e | Address Redacted | | | | | First Class Mail |
| f0a78b9-9f0e-4eee-9a9e-e79e3fc3c94e | Address Redacted | | | | | First Class Mail |
| f0a7438d-48de-46d4-93fb-3420364c70f17 | Address Redacted | | | | | First Class Mail |
| f0aa9042-c838-4c64-924b-7aa4318bfa1 | Address Redacted | | | | | First Class Mail |
| f0aa9b11-46d1-4d9d-b9fe-bdfe527117c6f7 | Address Redacted | | | | | First Class Mail |
| f0ac2f0c-3398-4781-9465-f610771e1aa3 | Address Redacted | | | | | First Class Mail |
| f0acdf7b-ba83-43b5-8bcf6-e98ea8da0c8f | Address Redacted | | | | | First Class Mail |
| f0ad630e-6f6c-41c7-8c65-e01b0a830c844 | Address Redacted | | | | | First Class Mail |
| f0ad890d-3950-4a2f-90c7-6106e46576ae | Address Redacted | | | | | First Class Mail |
| f0adef63-77ad-487d-8ccc-93c11be9eee5 | Address Redacted | | | | | First Class Mail |
| f0b1d508-c740-41dc-ac96-52ea1298c75c | Address Redacted | | | | | First Class Mail |
| f0b2b915-8aa1-42ec-8bc7-22fd7b088b5 | Address Redacted | | | | | First Class Mail |
| f0b3b4d3-cb53-6f25-9b6e-b8af45521780d | Address Redacted | | | | | First Class Mail |
| f0b4ecd2-d6e0-4b45-9093-c2ff3d0ab665 | Address Redacted | | | | | First Class Mail |
| f0b6b1b1-4ee2-43a0-9e0c1-070ab3e9f8a | Address Redacted | | | | | First Class Mail |
| f0b82089-312a-471d-a73f-2e2ccd87d2ad | Address Redacted | | | | | First Class Mail |
| f0b92bdc-b670-400e-8c6e-843d31530290 | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f0bb58d4-a07d-4103-9959-d30b1bb374ce | Address Redacted | | | | | | First Class Mail |
| f0bb66f0-0fa9-440e-9df6-7b2dcf66c2e6 | Address Redacted | | | | | | First Class Mail |
| f0bbafda-0f66-4f92-be61-1e4fdb732bb7 | Address Redacted | | | | | | First Class Mail |
| f0bbbd28-7390-4b75-a97c-af77320cf7fa | Address Redacted | | | | | | First Class Mail |
| f0bdbb3c-0ac9-4f32-9e62-7130104627da | Address Redacted | | | | | | First Class Mail |
| f0bdeace-dc6e-4a8e-be89-37a439d0a944 | Address Redacted | | | | | | First Class Mail |
| f0c05fb0-f26a-4a53-bd06-2c2669e07e0d | Address Redacted | | | | | | First Class Mail |
| f0c13dcb-52c4-4c90-813e-ad763d60e3ca | Address Redacted | | | | | | First Class Mail |
| f0c36169-7246-48f1-bc3d-ba2cf2f4e16a | Address Redacted | | | | | | First Class Mail |
| f0c46e05-9693-46ef-ae70-be2d25af335c | Address Redacted | | | | | | First Class Mail |
| f0c4d888-c897-4278-b885-b86b9e083752 | Address Redacted | | | | | | First Class Mail |
| f0c55f66-e9a2-43ee-8982-543a7f9aef3d | Address Redacted | | | | | | First Class Mail |
| f0c6060c-6138-474e-8d35-f1ab13c4000f | Address Redacted | | | | | | First Class Mail |
| f0c838c8-3828-4f30-b5c2-e62273a7eaf4 | Address Redacted | | | | | | First Class Mail |
| f0c84a57-8b35-418a-8556-3d84f7295281 | Address Redacted | | | | | | First Class Mail |
| f0cc0f08-6ec2-4274-b310-1513bbb4dc09 | Address Redacted | | | | | | First Class Mail |
| f0cc74bf-7a1e-4921-b812-44111c48315a | Address Redacted | | | | | | First Class Mail |
| f0cda50c-c215-488b-a7de-ca55e9bc24a9 | Address Redacted | | | | | | First Class Mail |
| f0cf45f7-1524-4c27-9200-c0ec4dbae8cd | Address Redacted | | | | | | First Class Mail |
| f0cf9682-4be0-458f-ad69-0026ce165392 | Address Redacted | | | | | | First Class Mail |
| f0d39f42-f713-4dc2-8f4f-e9b1f763dc5f | Address Redacted | | | | | | First Class Mail |
| f0d3f883-4314-42d5-8d2a-f85f8b741847 | Address Redacted | | | | | | First Class Mail |
| f0d46a03-b6b9-48c7-98ee-749ad3a62c0c | Address Redacted | | | | | | First Class Mail |
| f0d54203-31b7-4f17-bd01-59c5ce6fa999 | Address Redacted | | | | | | First Class Mail |
| f0d666e9-caf5-4e74-9d23-8faa66d1627e | Address Redacted | | | | | | First Class Mail |
| f0d67789-aa78-4039-b5e1-d60d5040326b | Address Redacted | | | | | | First Class Mail |
| f0d69e5a-b827-49b9-824c-fff3114a12c5 | Address Redacted | | | | | | First Class Mail |
| f0d91b13-0d43-4bcf-98f3-5db4cf211d92 | Address Redacted | | | | | | First Class Mail |
| f0d93cd6-73a8-4739-9f6b-609147821c5f | Address Redacted | | | | | | First Class Mail |
| f0d95bca-0f14-46ac-8463-b9394aabe0ee | Address Redacted | | | | | | First Class Mail |
| f0d982e7-43de-46bb-9d29-eea174ebde19 | Address Redacted | | | | | | First Class Mail |
| f0dd5550-f980-43cf-9451-90ca191d00bb | Address Redacted | | | | | | First Class Mail |
| f0dd68e6-ce2c-4cd3-8bf2-f730248797b1 | Address Redacted | | | | | | First Class Mail |
| f0dfec05-af7c-4e1b-9df5-9648cbf5d6f4 | Address Redacted | | | | | | First Class Mail |
| f0e0a3e3-cc00-46fe-807f-2b269ca56598 | Address Redacted | | | | | | First Class Mail |
| f0e48a11-e07a-4093-9729-5235135773e1 | Address Redacted | | | | | | First Class Mail |
| f0e52a63-a978-4011-a999-6070c6892637 | Address Redacted | | | | | | First Class Mail |
| f0e5c6e0-6867-4b7e-806d-dc5e5fb0cf71 | Address Redacted | | | | | | First Class Mail |
| f0e60514-7198-466f-9986-7e91017a7c3a | Address Redacted | | | | | | First Class Mail |
| f0e8caab-d1a2-4d49-a1cc-c3584e7486b3 | Address Redacted | | | | | | First Class Mail |
| f0ea1300-26a2-49ea-b082-18e9dfc4368d | Address Redacted | | | | | | First Class Mail |
| f0eac7e3-14f6-4fd3-9170-933db6e4e95f | Address Redacted | | | | | | First Class Mail |
| f0f02618-59f4-40f2-8aa4-8953fee97725 | Address Redacted | | | | | | First Class Mail |
| f0f2916a-e3bf-4874-955c-08f1ff1a9f4d | Address Redacted | | | | | | First Class Mail |
| f0f367c8-a8b2-4e59-94fb-72032e7340e6 | Address Redacted | | | | | | First Class Mail |
| f0f5de68-c175-4cfe-babf-5aaa79bdc213 | Address Redacted | | | | | | First Class Mail |
| f0f6969e-20ac-427e-9fb9-6999f9887c75 | Address Redacted | | | | | | First Class Mail |
| f0fa87c1-72de-454a-997d-8a1b05b6cec0 | Address Redacted | | | | | | First Class Mail |
| f0fa87c1-72de-454a-997d-8a1b05b6cec0 | Address Redacted | | | | | | First Class Mail |
| f0fad702-5360-4991-b072-503b566e4839 | Address Redacted | | | | | | First Class Mail |
| f0fc4d85-dac1-4092-a23c-855585d21ba2 | Address Redacted | | | | | | First Class Mail |
| f0fcd1f9-87af-410d-8caa-2ce00147e9aa | Address Redacted | | | | | | First Class Mail |
| f0fd696e-8d02-471e-91a5-1ba6ea924abc | Address Redacted | | | | | | First Class Mail |
| f0fe16d4-b7b2-4547-906a-e68eb8f462a7 | Address Redacted | | | | | | First Class Mail |
| f0ffc30b-a757-40c5-b709-b168f2a6b891 | Address Redacted | | | | | | First Class Mail |
| f100f4e8-cbab-4467-8262-87683d1f3baf | Address Redacted | | | | | | First Class Mail |
| f101c1b2-e107-40dd-8a66-39a9c62e6937 | Address Redacted | | | | | | First Class Mail |
| f1025439-4a16-452c-a609-8183557cfe54 | Address Redacted | | | | | | First Class Mail |
| f102646e-faa2-4063-852c-51638c332168 | Address Redacted | | | | | | First Class Mail |
| f1036b9f-469d-43fb-a762-0da1d4e564c5 | Address Redacted | | | | | | First Class Mail |
| f104991d-8eca-45dd-ae38-1a49ad4daecf | Address Redacted | | | | | | First Class Mail |
| f1058150-7046-4fc2-ba96-14840697683d | Address Redacted | | | | | | First Class Mail |
| f105adf5-dae2-43bd-98c1-8f0467c40c8d | Address Redacted | | | | | | First Class Mail |
| f1068d0a-7761-4665-b71e-39bf1f3c9981 | Address Redacted | | | | | | First Class Mail |
| f1075847-8422-4220-9aa7-6d3dae286428 | Address Redacted | | | | | | First Class Mail |
| f107feeb-d4bf-4c2d-af77-dd1ecda7e1c3 | Address Redacted | | | | | | First Class Mail |
| f109455b-6135-45e1-bf45-7eef7a767698 | Address Redacted | | | | | | First Class Mail |
| f109a6b7-1796-4d21-a4a1-90584966dc9e | Address Redacted | | | | | | First Class Mail |
| f109df5f-f3dc-41b8-8996-c163163d11b6 | Address Redacted | | | | | | First Class Mail |
| f109f431-b2d7-4c3f-876b-32d07c9adf4d | Address Redacted | | | | | | First Class Mail |
| f10a3592-35ad-4445-9e67-ad298ea2d786 | Address Redacted | | | | | | First Class Mail |
| f10aad10-9605-43e1-9861-9f7f1d77c619 | Address Redacted | | | | | | First Class Mail |
| f10b86e3-466b-4562-afec-612728aefc61 | Address Redacted | | | | | | First Class Mail |
| f10e4b63-29c0-4a00-80c3-ee3306919939 | Address Redacted | | | | | | First Class Mail |
| f11421ec-83e8-479f-b639-4c36665155cb | Address Redacted | | | | | | First Class Mail |
| f1146dcd-1479-4e64-9d44-50904b06f0f4 | Address Redacted | | | | | | First Class Mail |
| f115df29-d394-4c91-a027-045761f772a5 | Address Redacted | | | | | | First Class Mail |
| f116c91b-176b-463f-9670-e6622ad97e78 | Address Redacted | | | | | | First Class Mail |
| f118593d-c53a-4cf5-ae34-812aaea4a7a9 | Address Redacted | | | | | | First Class Mail |
| f11b2af8-6191-4500-acd0-8c4192e937e5 | Address Redacted | | | | | | First Class Mail |
| f11db54f-6ed6-4d7e-8580-01b566fd148f | Address Redacted | | | | | | First Class Mail |
| f11ee696-06e7-452f-bad5-3383079237f7 | Address Redacted | | | | | | First Class Mail |
| f1219d80-91d7-49fa-9ab8-dfbebe3d9993 | Address Redacted | | | | | | First Class Mail |
| f1274f6f-42ba-42b1-acff-3294247a6504 | Address Redacted | | | | | | First Class Mail |
| f12b0a42-a83d-4b55-be03-4953bd759d77 | Address Redacted | | | | | | First Class Mail |
| f12c14c9-0314-49aa-a9a8-04eb39682ddf | Address Redacted | | | | | | First Class Mail |
| f1303d2a-49cf-4776-a5b6-0c560bdae3fb | Address Redacted | | | | | | First Class Mail |
| f1332c22-a92d-42dc-8b86-855b03554090 | Address Redacted | | | | | | First Class Mail |
| f1338d94-8918-4db3-8dc8-619e9e26ff70 | Address Redacted | | | | | | First Class Mail |
| f13592a0-b368-4b6e-862a-1e3563828df3 | Address Redacted | | | | | | First Class Mail |
| f1367b4c-d7b0-4c78-be90-d8420da44c66 | Address Redacted | | | | | | First Class Mail |
| f1373b90-0459-42d9-a2aa-695d5f3aa106 | Address Redacted | | | | | | First Class Mail |
| f13988a9-b697-4fa5-b900-534ef4548883 | Address Redacted | | | | | | First Class Mail |
| f13990a6-1531-45b6-b909-7295868ae546 | Address Redacted | | | | | | First Class Mail |
| f13a5ec8-a13e-4bcb-9d30-53970e96a0cd | Address Redacted | | | | | | First Class Mail |
| f13aa170-7061-4659-bbdb-50d15a6f8e05 | Address Redacted | | | | | | First Class Mail |
| f13b3527-ac91-4bc6-9a2b-49a3bb0c03c6 | Address Redacted | | | | | | First Class Mail |
| f13dcd93-31c8-4399-96d3-a9fc6a63eda0 | Address Redacted | | | | | | First Class Mail |
| f14039d6-3cc7-422e-bbe7-3ec45a3d04a8 | Address Redacted | | | | | | First Class Mail |
| f14157a0-4b2c-4945-8954-e1cb8be0636c | Address Redacted | | | | | | First Class Mail |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address Redacted | | | | | | First Class Mail |
| f1424349-dda8-4d07-9247-80b4bb0a8a21 | Address Redacted | | | | | | First Class Mail |
| f142a683-5be7-4fb1-a0ef-915c69a94671 | Address Redacted | | | | | | First Class Mail |
| f146af1a-55d3-4975-bb8f-bb07e38d5960 | Address Redacted | | | | | | First Class Mail |
| f1472027-5575-4541-847f-21b75dd3c796 | Address Redacted | | | | | | First Class Mail |
| f147bd57-bb27-48ca-a5ae-af995a2cd991 | Address Redacted | | | | | | First Class Mail |
| f14834b1-f31e-4a25-8e3f-a3684fa24923 | Address Redacted | | | | | | First Class Mail |
| f14b9377-910f-4918-9845-8b93053df855 | Address Redacted | | | | | | First Class Mail |
| f14cb42d-3657-4b95-bd96-326218e421e9 | Address Redacted | | | | | | First Class Mail |
| f14d8108-7675-4a90-bd62-be422bdfa75a | Address Redacted | | | | | | First Class Mail |
| f151541f-8195-4bf4-ab10-7d8044f297b8 | Address Redacted | | | | | | First Class Mail |
| f1554dd5-91d4-4837-89ec-e84579db3ced | Address Redacted | | | | | | First Class Mail |
| f15568e8-ae27-4a6c-8c1d-bdac8c1f80c9 | Address Redacted | | | | | | First Class Mail |
| f158b83e-d9dd-484a-bcb5-68b06a0c4658 | Address Redacted | | | | | | First Class Mail |
| f15cf209-a76f-4598-b7c8-769c20b4b58a | Address Redacted | | | | | | First Class Mail |
| f15da1a4-3198-4b4d-a138-7aeb1e057a21 | Address Redacted | | | | | | First Class Mail |
| f15de37f-0918-4b64-bc1a-d37b3db9d9d8 | Address Redacted | | | | | | First Class Mail |
| f15eae2e-d114-4410-a407-7bf85b8475bc | Address Redacted | | | | | | First Class Mail |
| f16118dd-2e2d-4feb-8f1e-a5882776877b | Address Redacted | | | | | | First Class Mail |
| f16169fe-383a-4bb9-8f1e-5198d5a9b38e | Address Redacted | | | | | | First Class Mail |
| f162d43d-ca8c-4380-9929-354791266718 | Address Redacted | | | | | | First Class Mail |
| f1632df5-e4dd-4817-8aae-71f83dda7b2d | Address Redacted | | | | | | First Class Mail |
| f1671255-5513-420d-bfce-83ba2fbe7a9d | Address Redacted | | | | | | First Class Mail |
| f168cbab-6353-42a5-82ab-3009ef28ebdb | Address Redacted | | | | | | First Class Mail |
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address Redacted | | | | | | First Class Mail |
| f169ea63-0e45-4f72-8877-fa7ad75bec4e | Address Redacted | | | | | | First Class Mail |
| f16a269f-ffc2-4e91-9030-01f238a5f8ba | Address Redacted | | | | | | First Class Mail |
| f16a51a1-75e7-441b-821e-e5b63fff5f9f | Address Redacted | | | | | | First Class Mail |
| f16ab5bd-2817-4eb2-91d0-ef6baa101cb4 | Address Redacted | | | | | | First Class Mail |
| f16c42dc-5497-4a86-bed4-ea05a1e08305 | Address Redacted | | | | | | First Class Mail |
| f16d5b50-8fa7-48c1-9785-cc7a07d84ef2 | Address Redacted | | | | | | First Class Mail |
| f16de23a-647c-4685-a62d-5bbdff435e5f | Address Redacted | | | | | | First Class Mail |
| f16ebcbf-3522-4a02-a418-74787fa9ed3e | Address Redacted | | | | | | First Class Mail |
| f16f49c0-205e-4611-b520-f757cc7d05c9 | Address Redacted | | | | | | First Class Mail |
| f1702e49-513c-4a65-b96b-25f03da03dd8 | Address Redacted | | | | | | First Class Mail |
| f170d415-4d80-4bda-8a2d-7db716721f7b | Address Redacted | | | | | | First Class Mail |
| f1713ff8-fe8b-4746-80a1-a6cf1a579c40 | Address Redacted | | | | | | First Class Mail |
| f1714fb9-d4f1-40e3-aa36-407087d11d3b | Address Redacted | | | | | | First Class Mail |
| f174abc6-042b-477b-9cba-0213af147f7c | Address Redacted | | | | | | First Class Mail |
| f175a891-1803-479c-afba-77a36b99cc6d | Address Redacted | | | | | | First Class Mail |
| f17624fa-0282-45a7-8f81-9e039bbbfd72 | Address Redacted | | | | | | First Class Mail |
| f178d091-b449-41b4-847c-23486077c69f | Address Redacted | | | | | | First Class Mail |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | | | | | | First Class Mail |
| f17a15a9-2af8-46e3-bc41-019f0b0bc5e0 | Address Redacted | | | | | | First Class Mail |
| f17a2141-69b6-4677-9b80-1f7a38d8e456 | Address Redacted | | | | | | First Class Mail |
| f17b8ada-68a8-4dc3-bbf7-68ef9d9a9df6 | Address Redacted | | | | | | First Class Mail |
| f17c4e6b-a955-4665-a5a9-0ae600d2f228 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| f17e4c3f-658e-42f5-978f-bbeb4f438ece | Address Redacted | | | | | | | First Class Mail |
| f17e7d5b-ec5d-44a1-a8d5-161ad979510f | Address Redacted | | | | | | | First Class Mail |
| f1818933-e6aa-445a-b03e-2953c29a5b7e | Address Redacted | | | | | | | First Class Mail |
| f18807d7-7cad-4e61-94b0-b0f9f3fb163c | Address Redacted | | | | | | | First Class Mail |
| f189d06c-3ff3-494f-bd3b-fa02ded0dd24 | Address Redacted | | | | | | | First Class Mail |
| f189d0a6-1b21-4e5f-8599-3d94ca9c7264 | Address Redacted | | | | | | | First Class Mail |
| f18ab934-6688-4056-bbeb-ac2f649b5eca | Address Redacted | | | | | | | First Class Mail |
| f18b392e-2090-4b96-ab48-f76d0301e151 | Address Redacted | | | | | | | First Class Mail |
| f18c5942-e58e-400f-a1f1-ff52d1f8a720 | Address Redacted | | | | | | | First Class Mail |
| f18c9d0c-06b1-4684-9b77-e840b89f59bc | Address Redacted | | | | | | | First Class Mail |
| f18d6a4e-2ae4-4186-aa91-9b5af5ae07ba | Address Redacted | | | | | | | First Class Mail |
| f18e2284-1404-4f12-9df1-809c4cd02bfe | Address Redacted | | | | | | | First Class Mail |
| f18e29e8-603d-4954-800f-a91943163b23 | Address Redacted | | | | | | | First Class Mail |
| f18f2033-2330-4cc8-be70-d938d920373f | Address Redacted | | | | | | | First Class Mail |
| f18fdaf3-3b6a-447e-b849-bec5e9f789b1 | Address Redacted | | | | | | | First Class Mail |
| f190189a-6ae3-4eb4-9060-9fd4f4e0b8e0 | Address Redacted | | | | | | | First Class Mail |
| f1905b41-4df5-43eb-a28e-7a7043201560 | Address Redacted | | | | | | | First Class Mail |
| f19258bd-210e-45c0-80df-dff6c4a4b77c | Address Redacted | | | | | | | First Class Mail |
| f195224c-0f95-49e4-8366-e541ca26bf24 | Address Redacted | | | | | | | First Class Mail |
| f195bec0-52f0-4af7-b055-fce193f9f729 | Address Redacted | | | | | | | First Class Mail |
| f197457d-44fa-4b55-a2e4-937a4de09cb9 | Address Redacted | | | | | | | First Class Mail |
| f19881ce-8cdd-4a5c-b1bc-c7043b4e09de | Address Redacted | | | | | | | First Class Mail |
| f19b2b8e-c241-4b48-97c1-f787e2c8f10e | Address Redacted | | | | | | | First Class Mail |
| f19c4ad8-d727-4b6e-9d1f-e60629688bbc | Address Redacted | | | | | | | First Class Mail |
| f19dd2b0-9dab-40fc-a283-e90a80d1d224 | Address Redacted | | | | | | | First Class Mail |
| f1a074fa-857d-4d5e-8ed2-e75e3105c233 | Address Redacted | | | | | | | First Class Mail |
| f1a1e592-a4f4-4bb2-9ec8-a22f58e528fa | Address Redacted | | | | | | | First Class Mail |
| f1a50cd9-092f-44f4-87ec-7359f54e40f9 | Address Redacted | | | | | | | First Class Mail |
| f1a5bf02-f626-4b02-8076-2ca4a0d7df6c | Address Redacted | | | | | | | First Class Mail |
| f1a7006a-02ba-4180-a6e2-33530ea4209f | Address Redacted | | | | | | | First Class Mail |
| f1a8495c-af9e-4637-8b51-13340ba75c7c | Address Redacted | | | | | | | First Class Mail |
| f1a895e3-86bc-459a-bbee-200d9c4f65f4 | Address Redacted | | | | | | | First Class Mail |
| f1a8cb38-17b4-439b-9a6f-220c65cc8950 | Address Redacted | | | | | | | First Class Mail |
| f1aa8297-7a18-4daf-bad4-da7226c04c8f | Address Redacted | | | | | | | First Class Mail |
| f1ab9d7b-e466-4833-b3df-88d568545d5a | Address Redacted | | | | | | | First Class Mail |
| f1aea77d-f36a-4a69-bc2c-5bd2f20291f5 | Address Redacted | | | | | | | First Class Mail |
| f1aef4e2-5000-424a-ad15-b3122466b327 | Address Redacted | | | | | | | First Class Mail |
| f1b7f707-ab73-42e0-b001-9764cd6d64a4 | Address Redacted | | | | | | | First Class Mail |
| f1bb3971-af6c-4282-bc1d-ab6266e69563 | Address Redacted | | | | | | | First Class Mail |
| f1bd4340-c5ae-439a-956f-34090889d8f6 | Address Redacted | | | | | | | First Class Mail |
| f1c55374-5c1a-4b06-b1a3-aa463fbea70a | Address Redacted | | | | | | | First Class Mail |
| f1c778af-5045-4baa-b0c8-911dd35059f9 | Address Redacted | | | | | | | First Class Mail |
| f1c7953b-9819-4213-b57f-4319ac765f37 | Address Redacted | | | | | | | First Class Mail |
| f1c7def5-f444-4dd9-8e3a-1bd058f448a6 | Address Redacted | | | | | | | First Class Mail |
| f1c80fd8-dd38-4a20-a43d-7e357a7f7e54 | Address Redacted | | | | | | | First Class Mail |
| f1c8bd00-6c97-40b5-a921-6e692dc8afec | Address Redacted | | | | | | | First Class Mail |
| f1c8be19-a79c-4261-9ab3-710d847ee739 | Address Redacted | | | | | | | First Class Mail |
| f1caa10b-a0d6-44ff-a95c-f4ea9b435a08 | Address Redacted | | | | | | | First Class Mail |
| f1cc85a2-2947-40ec-81d6-af3bed79d3fb | Address Redacted | | | | | | | First Class Mail |
| f1cd00dc-d1b7-46de-b4a9-7e7843e1cf0c | Address Redacted | | | | | | | First Class Mail |
| f1ce4cb1-08a4-4da9-aeec-2ab15e548438 | Address Redacted | | | | | | | First Class Mail |
| f1ce6e16-58ad-450e-ba93-bce28a20a9c4 | Address Redacted | | | | | | | First Class Mail |
| f1cf2297-dc09-405e-b1f4-a4917cc02a9d | Address Redacted | | | | | | | First Class Mail |
| f1d0cee8-187c-4b63-82a5-c20c5db4e298 | Address Redacted | | | | | | | First Class Mail |
| f1d2879e-6d0a-4435-8daa-02ac3574ebb8 | Address Redacted | | | | | | | First Class Mail |
| f1d3a026-0e58-4161-9dc9-26c04d550477 | Address Redacted | | | | | | | First Class Mail |
| f1d479fe-50a6-4da9-82f4-69cb95da5ca7 | Address Redacted | | | | | | | First Class Mail |
| f1d6b0f2-5725-452e-9c18-141885dd3789 | Address Redacted | | | | | | | First Class Mail |
| f1d71388-d2b5-4c34-8be2-c4f1426623de | Address Redacted | | | | | | | First Class Mail |
| f1d72728-afa0-4c68-ad35-4c0ecb0c03e0 | Address Redacted | | | | | | | First Class Mail |
| f1d8062c-560f-4a21-a6cf-fbe3579c3cf3 | Address Redacted | | | | | | | First Class Mail |
| f1da27b8-fe6e-4db1-a17e-880e575547c4 | Address Redacted | | | | | | | First Class Mail |
| f1dae960-20be-4e5e-b10f-5cfe980e933e | Address Redacted | | | | | | | First Class Mail |
| f1db5e3e-cc1c-4377-a6e5-a1b6ebfaea8c | Address Redacted | | | | | | | First Class Mail |
| f1dc65ad-4eb3-4e4a-9644-532049047014 | Address Redacted | | | | | | | First Class Mail |
| f1dda33e-7081-4157-a30b-a904f74fab07 | Address Redacted | | | | | | | First Class Mail |
| f1de2741-4e26-459a-9349-7087dfadd5ad | Address Redacted | | | | | | | First Class Mail |
| f1de56e6-a84b-4b0e-a447-d44f4402d08c | Address Redacted | | | | | | | First Class Mail |
| f1de6e05-0806-4bcd-86d4-d0608c3a849a | Address Redacted | | | | | | | First Class Mail |
| f1e279b4-43ce-4095-a880-8a293b30e2da | Address Redacted | | | | | | | First Class Mail |
| f1e2e5aa-5cd1-44fc-8e97-1496be5c0d3b | Address Redacted | | | | | | | First Class Mail |
| f1e40597-8db6-401a-b305-d94fc54f1aa0 | Address Redacted | | | | | | | First Class Mail |
| f1e4be4f-2112-44e6-ab1f-c28767b5a45e | Address Redacted | | | | | | | First Class Mail |
| f1e51ba8-d6c6-49d5-a276-491fe229b778 | Address Redacted | | | | | | | First Class Mail |
| f1e56b73-2520-4f0d-86b2-7960d69cec71 | Address Redacted | | | | | | | First Class Mail |
| f1e768f4-e30b-43d6-99a3-c1ca089dfba6 | Address Redacted | | | | | | | First Class Mail |
| f1ece84e-fef1-4e2d-979b-b4a9f57294e8 | Address Redacted | | | | | | | First Class Mail |
| f1edae33-9c0b-44f8-ac33-4bf51cdc1401 | Address Redacted | | | | | | | First Class Mail |
| f1eeb405-1114-4074-8bdb-0264c6bb9069 | Address Redacted | | | | | | | First Class Mail |
| f1eecb43-10b8-4dc2-97c9-91753f1909a7 | Address Redacted | | | | | | | First Class Mail |
| f1f0d1c9-af64-48e5-909a-25cc38ccdce3 | Address Redacted | | | | | | | First Class Mail |
| f1f4b335-0cc7-4046-82a7-f48f42b0805b | Address Redacted | | | | | | | First Class Mail |
| f1f55ad8-fadd-416e-8202-3e887a3e163e | Address Redacted | | | | | | | First Class Mail |
| f1f68172-12e8-4452-a9f2-be728659cc23 | Address Redacted | | | | | | | First Class Mail |
| f1f74f2a-7258-4913-a510-391a55183817 | Address Redacted | | | | | | | First Class Mail |
| f1f7b5bf-c51d-40e9-9d77-2f793a97ec04 | Address Redacted | | | | | | | First Class Mail |
| f1f7e4e5-8918-4627-af7c-a0399e211b65 | Address Redacted | | | | | | | First Class Mail |
| f1f8370d-d601-40b7-bc5c-ccbc71756360 | Address Redacted | | | | | | | First Class Mail |
| f1f9c61e-6624-4bb5-b52e-0fa04afb8f6d | Address Redacted | | | | | | | First Class Mail |
| f1fa1f09-9a8a-45de-8dd3-1afa58d7d89d | Address Redacted | | | | | | | First Class Mail |
| f1fa98d3-1195-476f-88b0-91f341819918 | Address Redacted | | | | | | | First Class Mail |
| f1fb0865-4a26-4a60-affb-0b750000ed9a | Address Redacted | | | | | | | First Class Mail |
| f1fba721-4db5-4965-ba24-846057cf573d | Address Redacted | | | | | | | First Class Mail |
| f1fc0695-dd2f-4364-b06b-a92d4b926097 | Address Redacted | | | | | | | First Class Mail |
| f1fc699b-a1fb-4eb1-9310-89d8107b4414 | Address Redacted | | | | | | | First Class Mail |
| f1fe1d62-292f-49f0-a3cc-db5aa366930d | Address Redacted | | | | | | | First Class Mail |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address Redacted | | | | | | | First Class Mail |
| f200f443-87cd-4da0-9db9-61c2d9ec4a33 | Address Redacted | | | | | | | First Class Mail |
| f201e749-09c8-4c59-90c7-89240070017b | Address Redacted | | | | | | | First Class Mail |
| f201f1f4-e8eb-40af-b342-4232c68ca4b1 | Address Redacted | | | | | | | First Class Mail |
| f20616d2-1f7e-4a3a-9da1-964c106f20ac | Address Redacted | | | | | | | First Class Mail |
| f208304e-1868-4798-b6cc-7970ac9ac942 | Address Redacted | | | | | | | First Class Mail |
| f20992fd-0db1-4f1a-af2f-8b80f7a3136a | Address Redacted | | | | | | | First Class Mail |
| f209fca3-7eb8-4cfe-8150-3f565b230c44 | Address Redacted | | | | | | | First Class Mail |
| f20b8ddc-996e-4804-bd61-7abe324914d2 | Address Redacted | | | | | | | First Class Mail |
| f20bb4b0-18dd-40a5-8ace-e8301c530879 | Address Redacted | | | | | | | First Class Mail |
| f20e940f-f4a3-447e-89fd-395cd2fc5143 | Address Redacted | | | | | | | First Class Mail |
| f20f4307-02c9-49e1-9a10-ed1021fc06e9 | Address Redacted | | | | | | | First Class Mail |
| f20fd1aa-4c62-4340-b664-366bf14aa48a | Address Redacted | | | | | | | First Class Mail |
| f210105a-5113-47c3-88da-00e7c4bbf9bb | Address Redacted | | | | | | | First Class Mail |
| f2108550-76a9-400b-b360-cb617d0f8368 | Address Redacted | | | | | | | First Class Mail |
| f2117ca2-5da9-4f2e-b256-e653dbf340bd | Address Redacted | | | | | | | First Class Mail |
| f211b201-35a3-4a1e-9f53-6a6361b6296c | Address Redacted | | | | | | | First Class Mail |
| f212d91c-5daa-4056-ad7c-8d96209fac22 | Address Redacted | | | | | | | First Class Mail |
| f213da9c-2fbf-4fb6-933e-d0439ef97f6e | Address Redacted | | | | | | | First Class Mail |
| f216743b-c610-4be4-8e5e-ea6d79c65e43 | Address Redacted | | | | | | | First Class Mail |
| f217b23d-c9cb-42b7-8e8a-1d8fbdf256f6 | Address Redacted | | | | | | | First Class Mail |
| f2192c2c-ccac-4930-8a57-9f7f0d8d133a | Address Redacted | | | | | | | First Class Mail |
| f2193b3d-54ed-40c1-943d-2da2d8244b7a | Address Redacted | | | | | | | First Class Mail |
| f21a2adc-626c-4670-9a2f-5493cb8e67bc | Address Redacted | | | | | | | First Class Mail |
| f21a7035-a5ec-4e9a-a9eb-d1778ffccd50 | Address Redacted | | | | | | | First Class Mail |
| f21cd9b5-54af-41f6-9a95-41ce58ad87c3 | Address Redacted | | | | | | | First Class Mail |
| f2200cfc-93be-4611-b0bf-603e14d1eba6 | Address Redacted | | | | | | | First Class Mail |
| f2207288-0808-4a6f-a830-2ab85dcb5f5b | Address Redacted | | | | | | | First Class Mail |
| f2218776-1a8e-4945-bc21-56b8457dd748 | Address Redacted | | | | | | | First Class Mail |
| f221fe13-acb4-44a1-894e-5eb3c1386ff1 | Address Redacted | | | | | | | First Class Mail |
| f2256dae-081e-4487-8a56-85f386c30871 | Address Redacted | | | | | | | First Class Mail |
| f2264fff-1983-4473-94a0-1a4629987761 | Address Redacted | | | | | | | First Class Mail |
| f22b8dc4-3ede-4ada-a5e9-c2b9f969b27e | Address Redacted | | | | | | | First Class Mail |
| f22bf8a8-d2f3-4eee-b08c-2ae77dc44fce | Address Redacted | | | | | | | First Class Mail |
| f22ce4a6-5428-4910-93b2-c23b3cc42c5f | Address Redacted | | | | | | | First Class Mail |
| f22cef79-9204-4779-83cb-8ca1cc2316a1 | Address Redacted | | | | | | | First Class Mail |
| f22d6db2-6f08-49ca-ad6d-61a711434e77 | Address Redacted | | | | | | | First Class Mail |
| f22dfce7-2aac-4b46-a1d0-9ada2f1dd5e2 | Address Redacted | | | | | | | First Class Mail |
| f22f2992-3d8c-4c57-a049-801a5381a71a | Address Redacted | | | | | | | First Class Mail |
| f22f6c1e-75d3-496f-bac0-de57c87341da | Address Redacted | | | | | | | First Class Mail |
| f22fc6ec-f5a6-4085-b196-84caaf694241 | Address Redacted | | | | | | | First Class Mail |
| f2306201-82b9-4f37-8d74-19dd89f45d57 | Address Redacted | | | | | | | First Class Mail |
| f231a65e-a6d7-47c0-8567-0d78c516472a | Address Redacted | | | | | | | First Class Mail |
| f233154d-7a0d-4f94-a3e7-2a5abde20dd2 | Address Redacted | | | | | | | First Class Mail |
| f233d616-f37c-41dd-9fa9-9be65601716c | Address Redacted | | | | | | | First Class Mail |
| f23499a7-70ec-45bd-9b6c-03e87ca47e40 | Address Redacted | | | | | | | First Class Mail |
| f234e036-77a3-4bf3-9c10-725e35c97997 | Address Redacted | | | | | | | First Class Mail |
| f2360a2c-509e-4316-ad7b-004dd2773360 | Address Redacted | | | | | | | First Class Mail |
| f2386fd5-75f6-4ef2-9ca7-2920e352bf66 | Address Redacted | | | | | | | First Class Mail |
| f23981a9-327a-4815-8f4d-f1018ea9c902 | Address Redacted | | | | | | | First Class Mail |
| f23ce8af-4b1e-4752-a25c-860fc264f6de | Address Redacted | | | | | | | First Class Mail |
| f23d3445-af68-4e0f-b92c-390d8e8f0bcf | Address Redacted | | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f23ffa0d-df07-493b-b38d-e495463c4ec5 | Address Redacted | | | | | | First Class Mail |
| f240bf72-424f-401e-8b97-26f0e8811ef1 | Address Redacted | | | | | | First Class Mail |
| f240e3aa-68f0-4f15-b0fe-2ae8a2bed63d | Address Redacted | | | | | | First Class Mail |
| f240ea96-cbfd-46fb-8f64-dc5b2158ceb8 | Address Redacted | | | | | | First Class Mail |
| f241eeef-c876-4ef0-b451-dd85bbd8c42b | Address Redacted | | | | | | First Class Mail |
| f2433a34-3fec-4943-bac7-f8cea7749bbf | Address Redacted | | | | | | First Class Mail |
| f24434f0-ef8d-4060-9d7f-096b1ce9491f | Address Redacted | | | | | | First Class Mail |
| f245ef23-315e-4bad-8094-9d8d6c7869cc | Address Redacted | | | | | | First Class Mail |
| f24616a2-3a93-48fc-9157-82e2a49e5b35 | Address Redacted | | | | | | First Class Mail |
| f246f9e4-a876-4fa6-9557-b0e21814242c | Address Redacted | | | | | | First Class Mail |
| f2483f2e-69a3-45a5-84ad-23c00fcf5fff | Address Redacted | | | | | | First Class Mail |
| f24a94a9-25d5-4cc0-baf9-1af61bb11e3f | Address Redacted | | | | | | First Class Mail |
| f24b4134-38ce-47cf-84e7-78b4081120c2 | Address Redacted | | | | | | First Class Mail |
| f24da4ae-18ae-4738-a4b1-a943ecfc2e12 | Address Redacted | | | | | | First Class Mail |
| f25179e0-dfa8-4d28-a425-d520dc1ed0d0 | Address Redacted | | | | | | First Class Mail |
| f25424a9-8765-4da7-ae3d-2185fb56c68c | Address Redacted | | | | | | First Class Mail |
| f2545c8d-8148-4e5f-b880-99f76b685b1f | Address Redacted | | | | | | First Class Mail |
| f2546115-996b-41c7-a545-04aae9e9f8ab | Address Redacted | | | | | | First Class Mail |
| f2566c7d-f78d-447c-8fbe-9cf688bff738 | Address Redacted | | | | | | First Class Mail |
| f2589239-d769-4cd6-9fb5-096846ce058a | Address Redacted | | | | | | First Class Mail |
| f25bc2f2-e2b6-4c25-9461-45d8147574aa | Address Redacted | | | | | | First Class Mail |
| f25c59f0-8e69-4c6a-a215-e6be4ab9d9d6 | Address Redacted | | | | | | First Class Mail |
| f25cb22b-3b87-4b8b-8e4c-23172637e6c9 | Address Redacted | | | | | | First Class Mail |
| f25e1ed3-3966-4254-b0a1-23d7b6fa13ba | Address Redacted | | | | | | First Class Mail |
| f25e1ee1-c3a3-4914-a941-399b4671d897 | Address Redacted | | | | | | First Class Mail |
| f25f9437-1cf1-4ea0-a9ac-b67bcde1e6f7 | Address Redacted | | | | | | First Class Mail |
| f25fbe2a-810b-4938-849e-451b5cc3f4ad | Address Redacted | | | | | | First Class Mail |
| f268cbdd-a70e-4b58-8777-23033facbb13 | Address Redacted | | | | | | First Class Mail |
| f26b3717-ee70-43eb-bc83-c751c78882da | Address Redacted | | | | | | First Class Mail |
| f26ca993-8ef0-477d-995d-5abde435e3ac | Address Redacted | | | | | | First Class Mail |
| f270585a-9904-49e6-ad3c-227004195c0d | Address Redacted | | | | | | First Class Mail |
| f275198e-3568-4d5b-8cd7-002c59003a45 | Address Redacted | | | | | | First Class Mail |
| f276a932-3182-4bbe-9d08-78cb54bd769c | Address Redacted | | | | | | First Class Mail |
| f27bc435-2ee4-4d55-9c06-123739e447dc | Address Redacted | | | | | | First Class Mail |
| f27e502a-ac25-40c9-af2e-c95a10709810 | Address Redacted | | | | | | First Class Mail |
| f27e96b1-60a6-46ec-b951-c217779db6e1 | Address Redacted | | | | | | First Class Mail |
| f27f3e43-d948-47e7-b413-878310f625fd | Address Redacted | | | | | | First Class Mail |
| f2818b62-ae8d-4cf6-9588-f29cf87ae830 | Address Redacted | | | | | | First Class Mail |
| f2833eeb-c67d-4678-a70b-7452c942cdb9 | Address Redacted | | | | | | First Class Mail |
| f285dbcc-a300-4737-928a-c43f9b46757f | Address Redacted | | | | | | First Class Mail |
| f2877a0c-c96f-44fe-9290-8af5dd6bd0db | Address Redacted | | | | | | First Class Mail |
| f28a04b4-ffa5-45d5-b100-73ecce52ca6c | Address Redacted | | | | | | First Class Mail |
| f28aa04d-e37a-43fc-9d27-5610a0f25ee0 | Address Redacted | | | | | | First Class Mail |
| f2910c57-4083-47c2-a3e2-47f80d20d246 | Address Redacted | | | | | | First Class Mail |
| f291f10b-aa9f-4492-a7b9-af518f9cae4b | Address Redacted | | | | | | First Class Mail |
| f2920e2c-6ce3-450a-bb02-92e8c1b6914a | Address Redacted | | | | | | First Class Mail |
| f292671a-de56-4818-98f8-109aa14889be | Address Redacted | | | | | | First Class Mail |
| f293c5a9-12e3-42bc-9533-df7ec90b6c3c | Address Redacted | | | | | | First Class Mail |
| f295e985-4f2f-4b42-bcff-da8fcc9d70a3 | Address Redacted | | | | | | First Class Mail |
| f2962fd7-7764-4dfd-be39-3f62ca6f015e | Address Redacted | | | | | | First Class Mail |
| f296a7ee-4846-46b2-81ab-e25550487671 | Address Redacted | | | | | | First Class Mail |
| f2984b6e-403d-42ce-a0a3-20c7f0fd3cc2 | Address Redacted | | | | | | First Class Mail |
| f2988882-383b-4d56-8698-6a55db863ac1 | Address Redacted | | | | | | First Class Mail |
| f299eece-f6f6-4594-bc95-febf98cad450 | Address Redacted | | | | | | First Class Mail |
| f29a1823-e81e-4f48-94d4-cbfb3824b7cb | Address Redacted | | | | | | First Class Mail |
| f29a4092-629f-4837-9a90-899c645eac47 | Address Redacted | | | | | | First Class Mail |
| f29a9fd3-98a5-46c1-9672-f6df3e06f2fe | Address Redacted | | | | | | First Class Mail |
| f29df762-c2f7-424b-aaac-2ae1a8d54862 | Address Redacted | | | | | | First Class Mail |
| f29e175f-b05e-4684-a024-0387fb9c3783 | Address Redacted | | | | | | First Class Mail |
| f29ed14b-a5d8-4326-8a5d-805fc055c021 | Address Redacted | | | | | | First Class Mail |
| f29f10b8-d12c-4c82-9952-f0fde4ef669b | Address Redacted | | | | | | First Class Mail |
| f29f7595-c871-4db2-a30d-e1d44dbcd9be | Address Redacted | | | | | | First Class Mail |
| f2a236a8-fd87-4c7a-9249-4e18406c07b1 | Address Redacted | | | | | | First Class Mail |
| f2a2e605-c3f9-4412-85ea-4739044c1329 | Address Redacted | | | | | | First Class Mail |
| f2a4355e-9827-4709-915b-390bbad39d37 | Address Redacted | | | | | | First Class Mail |
| f2a569e6-822b-495c-b3ad-ea3ab58d24b3 | Address Redacted | | | | | | First Class Mail |
| f2a5b311-e9cf-45f2-87ad-468c5c870439 | Address Redacted | | | | | | First Class Mail |
| f2a65ee5-b671-43ad-a639-9eef5d881dbc | Address Redacted | | | | | | First Class Mail |
| f2a83180-36ca-4213-9264-5ebd83c2092e | Address Redacted | | | | | | First Class Mail |
| f2a8aa32-2127-4361-80ad-7db632eb48d9 | Address Redacted | | | | | | First Class Mail |
| f2ab0cfc-83ae-41bd-89fc-e81ba1ea2d53 | Address Redacted | | | | | | First Class Mail |
| f2ac1d15-2ed1-4bd4-b923-c3f6a51fd5f7 | Address Redacted | | | | | | First Class Mail |
| f2addd1e-0110-4238-a2ab-4a0b892e896e | Address Redacted | | | | | | First Class Mail |
| f2af1f4d-49bb-4aa3-a336-7f130d93da61 | Address Redacted | | | | | | First Class Mail |
| f2b1550d-90b7-4e27-b7c3-7e199bc109b8 | Address Redacted | | | | | | First Class Mail |
| f2b22cb0-a550-48c5-9c6c-18cdb1430eac | Address Redacted | | | | | | First Class Mail |
| f2b32128-c89f-48c0-8ab8-e7bd72ba7b00 | Address Redacted | | | | | | First Class Mail |
| f2b60a0e-1f19-452f-9d28-be60c01c703f | Address Redacted | | | | | | First Class Mail |
| f2b85ad2-51aa-47f9-9619-229cb55e534a | Address Redacted | | | | | | First Class Mail |
| f2ba0db4-afee-418e-a4e9-2b006c3c6deb | Address Redacted | | | | | | First Class Mail |
| f2bb224a-649c-4adf-97c0-b9192b4960e9 | Address Redacted | | | | | | First Class Mail |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | | | | | | First Class Mail |
| f2bc0e89-1ac2-4dcc-9c38-3b7787273c94 | Address Redacted | | | | | | First Class Mail |
| f2be6ede-d637-4cdf-8848-65662a632ef0 | Address Redacted | | | | | | First Class Mail |
| f2bf3855-3406-431c-815d-8ae2e58c3ae4 | Address Redacted | | | | | | First Class Mail |
| f2c02113-f0ad-41d7-9da4-0ccb754a1090 | Address Redacted | | | | | | First Class Mail |
| f2c28150-abbf-4cf7-bc09-63332199bb75 | Address Redacted | | | | | | First Class Mail |
| f2c40475-7623-4cea-9935-1b8e5a2d7256 | Address Redacted | | | | | | First Class Mail |
| f2c536d3-67f8-483f-ac99-93b774ce1b43 | Address Redacted | | | | | | First Class Mail |
| f2c5f5fd-73d0-42ae-9986-900db9c5ed09 | Address Redacted | | | | | | First Class Mail |
| f2c8cbba-4b47-4cec-8457-a02b552e69e1 | Address Redacted | | | | | | First Class Mail |
| f2cab319-2ec1-47bf-8294-aff6eafb1529 | Address Redacted | | | | | | First Class Mail |
| f2cc2189-76c8-4759-b869-c00028f19bd1 | Address Redacted | | | | | | First Class Mail |
| f2cea007-02c5-4175-bb29-58bcd3cceea7 | Address Redacted | | | | | | First Class Mail |
| f2ceee24-e88f-4a07-8bb0-210f14c279c7 | Address Redacted | | | | | | First Class Mail |
| f2d0b888-9556-48ce-8906-8715f6dfb6f7 | Address Redacted | | | | | | First Class Mail |
| f2d0e3ce-e5d2-4efc-ab95-cd52dd0147e8 | Address Redacted | | | | | | First Class Mail |
| f2d13c92-dde0-44fc-8a2d-260e6a370716 | Address Redacted | | | | | | First Class Mail |
| f2d20258-4c30-495a-8620-53d79d1dc875 | Address Redacted | | | | | | First Class Mail |
| f2d22af9-2a60-4849-8413-03b381a56946 | Address Redacted | | | | | | First Class Mail |
| f2d26114-7f8a-4601-88b0-5f6fb965dab7 | Address Redacted | | | | | | First Class Mail |
| f2d26b91-6576-4e62-887d-9f72b53e383d | Address Redacted | | | | | | First Class Mail |
| f2d305d6-0c7c-46b4-97e6-014f097b9939 | Address Redacted | | | | | | First Class Mail |
| f2d37e75-4200-4253-ba2e-d79435bcfc22 | Address Redacted | | | | | | First Class Mail |
| f2d41776-219c-4542-bc98-a4fc216198b0 | Address Redacted | | | | | | First Class Mail |
| f2d565fe-193b-4901-a2fb-aaf384b4f8c7 | Address Redacted | | | | | | First Class Mail |
| f2d59ea6-7ce2-4094-b64a-3783efd5fb47 | Address Redacted | | | | | | First Class Mail |
| f2d608dc-aa8b-4fb2-9ee3-a7a5132d0a9f | Address Redacted | | | | | | First Class Mail |
| f2d6a817-cfe6-4ae8-81d5-ad89b5a98de7 | Address Redacted | | | | | | First Class Mail |
| f2d6e200-8d66-4366-b778-6f10ace806dd | Address Redacted | | | | | | First Class Mail |
| f2d8b00b-c390-4203-8a31-1ba428fd8cae | Address Redacted | | | | | | First Class Mail |
| f2d9ee60-85a5-4fb1-bfff-30af6d90d208 | Address Redacted | | | | | | First Class Mail |
| f2dbafdf-3540-4757-a43f-17baa9ae9e4f | Address Redacted | | | | | | First Class Mail |
| f2dc2de4-7de3-4bd0-a2d8-bc039165078a | Address Redacted | | | | | | First Class Mail |
| f2de8ea2-9fcf-49f2-bd88-2431a30db227 | Address Redacted | | | | | | First Class Mail |
| f2e28cba-79b4-4c1c-b616-b524b5147e9f | Address Redacted | | | | | | First Class Mail |
| f2e530aa-eab6-42cd-816e-3d2dc8417b3e | Address Redacted | | | | | | First Class Mail |
| f2e7bf92-bee2-4479-8d49-3762b04b7ab8 | Address Redacted | | | | | | First Class Mail |
| f2e8b4cc-0e21-49ee-b6d1-f6cb26aabbdb | Address Redacted | | | | | | First Class Mail |
| f2eb1955-c5d8-4342-810a-eb383c8bae98 | Address Redacted | | | | | | First Class Mail |
| f2f28a00-867e-4853-877f-06e16c204117 | Address Redacted | | | | | | First Class Mail |
| f2f3941d-e2c1-4b41-8560-19df33a31d30 | Address Redacted | | | | | | First Class Mail |
| f2f3c79e-0b32-472a-bca2-f128ca310844 | Address Redacted | | | | | | First Class Mail |
| f2f45450-7e53-4e83-831e-652dd96d5d00 | Address Redacted | | | | | | First Class Mail |
| f2f4546a-639d-4835-a286-9f62906a9b51 | Address Redacted | | | | | | First Class Mail |
| f2f6ef0a-ec86-48d2-9b17-f2d1a59f9a1c | Address Redacted | | | | | | First Class Mail |
| f2f84617-b1c2-4f34-be63-17f908206de6 | Address Redacted | | | | | | First Class Mail |
| f2f86850-c0ae-420b-af50-ce774da85d0a | Address Redacted | | | | | | First Class Mail |
| f2fa1ac1-3b14-4600-a81c-daec7eac4246 | Address Redacted | | | | | | First Class Mail |
| f2fe5e59-062a-4ff5-a70b-a13e5c7b1d17 | Address Redacted | | | | | | First Class Mail |
| f2feaafe-53ea-4004-bb27-abd2c4b2f3f8 | Address Redacted | | | | | | First Class Mail |
| f300eee1-d04c-4953-81b7-0c0768f87f2b | Address Redacted | | | | | | First Class Mail |
| f3013aba-a9a2-40fd-b7e2-38db9fa2c835 | Address Redacted | | | | | | First Class Mail |
| f302fac8-6238-4c0b-865a-27f7b38b154f | Address Redacted | | | | | | First Class Mail |
| f3047ef7-191c-4743-872d-bf7c6544ad03 | Address Redacted | | | | | | First Class Mail |
| f30506c8-f4ba-444f-958c-a074b72bdbd7 | Address Redacted | | | | | | First Class Mail |
| f3050a48-c768-45de-94fc-38b8cd989b56 | Address Redacted | | | | | | First Class Mail |
| f30a4b92-79ca-4e71-8e7d-3dc7e5d6447c | Address Redacted | | | | | | First Class Mail |
| f30aaac7-ded4-425b-b0fa-d753485aa887 | Address Redacted | | | | | | First Class Mail |
| f30aca0b-bb76-47fe-b399-372e72a314d8 | Address Redacted | | | | | | First Class Mail |
| f30b1884-7c11-4024-a780-3230adfff1cc | Address Redacted | | | | | | First Class Mail |
| f30b4e84-69c7-439a-81fd-dcf6a9e1ae81 | Address Redacted | | | | | | First Class Mail |
| f30b4f8b-06c5-4af4-8c71-9f7881d4b43b | Address Redacted | | | | | | First Class Mail |
| f30bda35-dc52-4be0-9791-311b57748129 | Address Redacted | | | | | | First Class Mail |
| f30bea93-a1e3-40d4-a7a8-a410c85a8470 | Address Redacted | | | | | | First Class Mail |
| f30c7d87-c89e-4f6c-bac3-cece7940daa3 | Address Redacted | | | | | | First Class Mail |
| f30d1828-7dbe-46e5-83b8-657db5fc4618 | Address Redacted | | | | | | First Class Mail |
| f30daaed-df42-4e88-9d1f-7ac8b30c2cc3 | Address Redacted | | | | | | First Class Mail |

# Exhibit I
## Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| f1t05d7e-9714-4c9c-bade-f5c2ab2b4e32 | Address Redacted | | First Class Mail |
| f31674f1-1f9e-4076-b44a-4e80a76b58c7 | Address Redacted | | First Class Mail |
| f31f461a-e179-48f0-88f8-7f08f4403cd8 | Address Redacted | | First Class Mail |
| f31919d0-4f16-4c39-8a38-97e3a39df289 | Address Redacted | | First Class Mail |
| f31c94c0-364f-45a7-9d57-73963d4fcb7f | Address Redacted | | First Class Mail |
| f2200ab2-e10d-4729-a848-d048a54b214d | Address Redacted | | First Class Mail |
| f2238515-ec49-4a75-89c0-07fe21c8b033 | Address Redacted | | First Class Mail |
| f1252260-84d3-4ff8-9ecc-f9d1390efe6a | Address Redacted | | First Class Mail |
| f52bb97c-f3fb-4d14-9a3a-1bddfd48f976 | Address Redacted | | First Class Mail |
| f3271bf3-92ff-43fc-b87c-f6f42cacc07a | Address Redacted | | First Class Mail |
| f3276196-6ef6-4afc-9861-e7e9ce7ee4b4 | Address Redacted | | First Class Mail |
| f19f00d5-d12c-48fe-a7cc-7f7ea56849b6 | Address Redacted | | First Class Mail |
| f32950b5-9f9a-41b3-9bd8-8749be1b4715 | Address Redacted | | First Class Mail |
| f32b3ed6-6a6c-46e7-ac3b-b15e33dfe22d | Address Redacted | | First Class Mail |
| f32c1cbb-2297-43bc-9646-29d9e2b8a609 | Address Redacted | | First Class Mail |
| f32d1cde-0dcb-47bd-95be-4535e8890b64 | Address Redacted | | First Class Mail |
| f32e93e4-b433-40f4-9e6d-61d49c2f577b | Address Redacted | | First Class Mail |
| f13f6f95-88e7-4337-a42e-d05dd5938b0 | Address Redacted | | First Class Mail |
| f330761a-81d9-4f09-a02c-0bcc73d31710 | Address Redacted | | First Class Mail |
| f3326319-6524-4021-822f-5cdc1078e05b | Address Redacted | | First Class Mail |
| f3337e24-0d90-480f-b0ae-d5b6b9edf5d4 | Address Redacted | | First Class Mail |
| f335d1dd-4c52-4e11-8ace-b5cd0e7eef4f | Address Redacted | | First Class Mail |
| f335d800-50ba-4be6-b8e6-9e1d41500f3b | Address Redacted | | First Class Mail |
| f335e7bf-0550-4ce6-a435-9c89a3cc83cc | Address Redacted | | First Class Mail |
| f337fd23-f37a-422b-a78d-495f9174246c | Address Redacted | | First Class Mail |
| f339a7a8-9b3d-42dd-9c00-1b51d49v9469 | Address Redacted | | First Class Mail |
| f33ce6ca-c14d-46dc-829c-036d3c0910c0 | Address Redacted | | First Class Mail |
| f33dc7a3-3bef-4bd6-a676-c743994fd220 | Address Redacted | | First Class Mail |
| f33e0a44-de74-454b-962f-a743856360a3 | Address Redacted | | First Class Mail |
| f33e62b6-5b86-4ae5-b898-563b454ac83a | Address Redacted | | First Class Mail |
| f3414b3f-c38c-485d-8ee7-5473d1c56b73 | Address Redacted | | First Class Mail |
| f3426246-97a1-4a99-85c6-e6fca6755486 | Address Redacted | | First Class Mail |
| f3463ae9-da8a-4500-8140-b2e27be1993e | Address Redacted | | First Class Mail |
| f346f170-2224-4e7c-acb5-115b117e760f | Address Redacted | | First Class Mail |
| f348d728-bd9b-4873-831d-1521bcb8efa | Address Redacted | | First Class Mail |
| f349f83c9-73a1-458a-9d69-b9d3c0f9acc5 | Address Redacted | | First Class Mail |
| f34aedd9-01d1-4400-a508-946e566ad9d6 | Address Redacted | | First Class Mail |
| f34b1a6d-769f-4bf6-941e-8110f2b4db7d | Address Redacted | | First Class Mail |
| f34bfd79-06c8-490d-970a-a0d836df2a0e | Address Redacted | | First Class Mail |
| f34dd27b-8d65-426b-a2ce-c87b50d0d17f | Address Redacted | | First Class Mail |
| f34e7614-28b6-4f6c-a8a6-0603ab3847d8 | Address Redacted | | First Class Mail |
| f34f4225-1e6e-458e-9193-2057a8f1a57b | Address Redacted | | First Class Mail |
| f3515335-2658-4229-95c9-e6d8ea7ff7d2 | Address Redacted | | First Class Mail |
| f3518623-d264-4a70-b4ee-2762b0f2b3b7 | Address Redacted | | First Class Mail |
| f3519df8-73f4-42af-a955-61d9d0b8f27 | Address Redacted | | First Class Mail |
| f354b343-8ee9-49de-8416-77bdf3d0bbb4 | Address Redacted | | First Class Mail |
| f35633a2-55d0-44f2-8237-be560e34321a | Address Redacted | | First Class Mail |
| f3583d0b-acb4-48ab-be47-40ce93b3e964 | Address Redacted | | First Class Mail |
| f35852a3-995b-4abe-a1c5-609b1a19c77a6 | Address Redacted | | First Class Mail |
| f3589dcc-fbc6-478c-84ee-22cdd048f559 | Address Redacted | | First Class Mail |
| f35d637d-eef9-46f0-bc5a-b9d63171f676 | Address Redacted | | First Class Mail |
| f359665-117f-4d30-83ff-52000d0bf515 | Address Redacted | | First Class Mail |
| f350c9b4-d631-480c-a17b-981b4d867591 | Address Redacted | | First Class Mail |
| f35cbf02-6ecf-408b-b7d9-434e38b7249 | Address Redacted | | First Class Mail |
| f35f7831-d316-41bb-acf3-18dd66a4b6c6 | Address Redacted | | First Class Mail |
| f361847c-fa9b-4a71-b06e-c58e5b8f9b6d | Address Redacted | | First Class Mail |
| f36104b4-239f-4b83-9bee-5f22bfd4d334 | Address Redacted | | First Class Mail |
| f3668d33-173b-4627-b10d-42897b7ea1e8 | Address Redacted | | First Class Mail |
| f36de6a4-4ca0-4d13-9fe9-71b37d8b5b96 | Address Redacted | | First Class Mail |
| f3675f2f5-c5e0-4dc4-9deb-4d19c8ff9605 | Address Redacted | | First Class Mail |
| f367ec74-df83-40d5-ae30-f223d0c26592 | Address Redacted | | First Class Mail |
| f3684daa-b9f3-42c9-b9f9-857a980a13bc | Address Redacted | | First Class Mail |
| f36d21f9-28e7-43be-8c9e-34d5fa9b163 | Address Redacted | | First Class Mail |
| f36f7d5a-2f74-4a86-8f6b-89523f6d0da5 | Address Redacted | | First Class Mail |
| f5721fc7-5595-42c3-985f-6ea9f46d1ab8 | Address Redacted | | First Class Mail |
| f373400d-6501-49f5-bf58-5916399edf11 | Address Redacted | | First Class Mail |
| f37601be-9251-488e-93e5-54948aea0155 | Address Redacted | | First Class Mail |
| f37a2828-9310-48bc-8fcb-e33f0757b47d | Address Redacted | | First Class Mail |
| f37bb1d4-fa54-49a4-9edb-58965915453B | Address Redacted | | First Class Mail |
| f37cad1e-c5ae-49f8-b230-46c9757265bb | Address Redacted | | First Class Mail |
| f380d522-d012-45d0-b79b-08e6438b28c8d | Address Redacted | | First Class Mail |
| f381808e-735e-4a60-9849-834ce6c7c294f | Address Redacted | | First Class Mail |
| f385b0d9-e21b-4249-be03-b502e713d0b72 | Address Redacted | | First Class Mail |
| f386fdaf-365d-45e9-9115-8224b2c21708 | Address Redacted | | First Class Mail |
| f3882a21-7ccb-463d-b4b7-44d17dsddba3 | Address Redacted | | First Class Mail |
| f38910ee-5019-4612-bd5d-e7d88de8bbb1 | Address Redacted | | First Class Mail |
| f38934d2-e0d5-4e6d-801b-b6fe0bec9268 | Address Redacted | | First Class Mail |
| f38a2a13-bb3b-47f8-8f5d-021f10f71418 | Address Redacted | | First Class Mail |
| f38ae182-a6ed-462d-bce9-70b60bff73ee | Address Redacted | | First Class Mail |
| f38b3f97-aec1-4600-8875-23c00171c2da5 | Address Redacted | | First Class Mail |
| f38ca1a3-73f7-4e1c-9685-38c53c1581601 | Address Redacted | | First Class Mail |
| f38d7f6e-9ac7-461a-aa1c-5d22bc74a598 | Address Redacted | | First Class Mail |
| f3906fda-06e9-48c7-a071-58cbfad0e26d0 | Address Redacted | | First Class Mail |
| f3920267-856a-4e8e-9c62-618f278ff04b | Address Redacted | | First Class Mail |
| f39331fdb-37c1-48c9-9b6e-9132139d78b09 | Address Redacted | | First Class Mail |
| f3933873-f263-4abe-ae45-e757e7c02c9c | Address Redacted | | First Class Mail |
| f395511b3-c64e-45dc-b46e-1bd37e30b7ff | Address Redacted | | First Class Mail |
| f3956611-4f1a-4ff9-8c51-c73ae952d9c4 | Address Redacted | | First Class Mail |
| f397db44-9615-483e-92ae-4314e91af78f | Address Redacted | | First Class Mail |
| f397ea03-0a05-433f-ae02-cdf9d2610a98 | Address Redacted | | First Class Mail |
| f39ae30d-e90-49da-95d6-5a81d114cba9 | Address Redacted | | First Class Mail |
| f39c69f8-dc4e-48ff-861f-a366e7d5c85a | Address Redacted | | First Class Mail |
| f39ec34-c204-406b-a9a6-b73ed1c0f001 | Address Redacted | | First Class Mail |
| f3a047ae-b8a1-4760-9e1c-a8f772978fd3 | Address Redacted | | First Class Mail |
| f3a5d5c5-2e1a-4c82-81ec-fc7d0623f92e | Address Redacted | | First Class Mail |
| f3a6287a-b6e6-441f-953a-036f4dfd7817a | Address Redacted | | First Class Mail |
| f3a85889-378e-41a2-abbc-f2d8ebccf745 | Address Redacted | | First Class Mail |
| f3a9b299-fe07-4321-a727-24ecc391b1c6 | Address Redacted | | First Class Mail |
| f3abc70d-e63e-4b7b-b3e6-4bef8fd162d82 | Address Redacted | | First Class Mail |
| f1ae6e3f-a95f-4d80-861f-f1ae0d7a692e | Address Redacted | | First Class Mail |
| f3b07489-2c0f-489b-a9a1-2666eaaaeafa | Address Redacted | | First Class Mail |
| f3b28105-b48b-4ae9-be8a-b9a5f7b4eea4 | Address Redacted | | First Class Mail |
| f3b58edf-7e38-4cf6-8547-bf1e3c37a848f | Address Redacted | | First Class Mail |
| f3b5cea7-29dc-433b-8d8b-3193b616ec6d | Address Redacted | | First Class Mail |
| f3b7615c-350d-41c9-9277-ccf3b3529b | Address Redacted | | First Class Mail |
| f3b7bbc4-6eb7-49dd-9d19-408fbcb00e | Address Redacted | | First Class Mail |
| f3b9a514-e133-4108-a9e3-f2a459fa1cd3 | Address Redacted | | First Class Mail |
| f3b9e01c-5c1f-462b-b0c5-7f1cd728d55f | Address Redacted | | First Class Mail |
| f3bab756-042b-45d6-b9bd-04c8a54bb1c9 | Address Redacted | | First Class Mail |
| f3bbe123-bde8-46d8-b299-93dd460a5c13 | Address Redacted | | First Class Mail |
| f3bd7d44-fefa-4889-90a7-6c8517883be9 | Address Redacted | | First Class Mail |
| f3bd9bb8-42f6-45b3-a09f-078ce958b986 | Address Redacted | | First Class Mail |
| f3bec608-1740-42b3-a67f-1714b1670420 | Address Redacted | | First Class Mail |
| f3c0f444-2c11-4222-b820-a10680260266 | Address Redacted | | First Class Mail |
| f3c2820b-696a-4279-8b17-5ec9fbc296c0 | Address Redacted | | First Class Mail |
| f3c299ff-6f32-4c7c-800a-d56ef539c1f | Address Redacted | | First Class Mail |
| f3c329b9-c7b1-4c04-b772-22cbd46c6aff | Address Redacted | | First Class Mail |
| f3c4360a-b748-46f0-bf01-6c1039fdca38 | Address Redacted | | First Class Mail |
| f3c5f9c1-af5e-40db-996c-3f869d651c86 | Address Redacted | | First Class Mail |
| f3c02543-f7a4-480e-bcf2-97eb761670f9 | Address Redacted | | First Class Mail |
| f3ce6aa8-ce46-4a7b-9dd7-27b1f1aa40fa | Address Redacted | | First Class Mail |
| f3cef4b-77e4-4402-ac1c-2ac544344327 | Address Redacted | | First Class Mail |
| f3d15aeb-2efa-46cb-a687-2333e56643261 | Address Redacted | | First Class Mail |
| f3d3c253-8ca1-4d37-8032-4a17a60eaab9 | Address Redacted | | First Class Mail |
| f3d70d90-c10c-4f89-a437-24348f72d984 | Address Redacted | | First Class Mail |
| f3da3812-f96c-40f5-8796-2dd0779e0b94 | Address Redacted | | First Class Mail |
| f3daaf412-25d6-401c-8c54-f0f73e1c9430 | Address Redacted | | First Class Mail |
| f3df7ac3-415e-4d5c-93bf-3c913a29edd | Address Redacted | | First Class Mail |
| f3dfc03f-cc83-46d0-9367-a7632425d1d | Address Redacted | | First Class Mail |
| f3e00f9f-4a4c-402c-8ee4-4d3f00f0efa9 | Address Redacted | | First Class Mail |
| f3e16fef-05a3-40fe-b52e-3d9f4fddf85ab | Address Redacted | | First Class Mail |
| f3e224f5-a19d-42d5-89ff-c393f0132d9 | Address Redacted | | First Class Mail |
| f3e2f430-5e6b-4325-8282-0f31079fb027 | Address Redacted | | First Class Mail |
| f3e76631-1691-4340-bf5a-b6a91d21eb5f | Address Redacted | | First Class Mail |
| f3e9cd10-bc9f-49f4-a8a0-0a01bb6cf685 | Address Redacted | | First Class Mail |
| f3ea42fd-8ee7-4ecc-9cee-7bad4c4c1ff9 | Address Redacted | | First Class Mail |
| f2f0d041-cf27-4b10-97fd8-999be3abe895 | Address Redacted | | First Class Mail |
| f3f0dd28-7efc-43c2-9baf-c92f0e3e5028 | Address Redacted | | First Class Mail |
| f3f1cc08-b1b6-4210-8d0f-64d9060e2eae4 | Address Redacted | | First Class Mail |
| f3f3202f-4e42-42f1-b95c-24c72dbc0d6a | Address Redacted | | First Class Mail |
| f3f3d8bb-3972-44f4-b1a0-e0f950219b5 | Address Redacted | | First Class Mail |
| f3f4bd15-0690-4dab-ae3f-9034c0d61cb18 | Address Redacted | | First Class Mail |
| f3f4c04a-6dc8-4a32-822f-cd0af1a4dbf | Address Redacted | | First Class Mail |
| f3f5b1b-d838-4b8b-b6d3-e0d97eb908ac | Address Redacted | | First Class Mail |
| f400b0b3-5e8a-4415-ae0d-cb166fa9c6df | Address Redacted | | First Class Mail |
| f4013a52-b360-4467-b232-b752449c8dc47 | Address Redacted | | First Class Mail |
| f4022140-7c38-4e5a-950d-eee2452a20c7b | Address Redacted | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f402429e-de35-4308-9467-1ebaccf0e74b | Address Redacted | | | | | | First Class Mail |
| f40523bd-9f95-468a-bc07-972c51d18fdd | Address Redacted | | | | | | First Class Mail |
| f405ec81-8078-4b01-af72-cbef21e9cf30 | Address Redacted | | | | | | First Class Mail |
| f406274f-a84c-436c-bf51-33457c832608 | Address Redacted | | | | | | First Class Mail |
| f406cf41-bc76-4751-88b3-529a520dd638 | Address Redacted | | | | | | First Class Mail |
| f4088622-fee9-4b9f-bee8-da92c742e2bf | Address Redacted | | | | | | First Class Mail |
| f40ae5d3-69b3-43a2-a79d-7da85d828c8a | Address Redacted | | | | | | First Class Mail |
| f40d9ef6-e3db-4177-8f89-234510929a93 | Address Redacted | | | | | | First Class Mail |
| f40db10c-ae10-4c69-b587-acc9dd6dadb3 | Address Redacted | | | | | | First Class Mail |
| f40e3356-09c0-40dd-9357-b110b33197b9 | Address Redacted | | | | | | First Class Mail |
| f40effb2-2787-4b98-988a-c1b01c37a742 | Address Redacted | | | | | | First Class Mail |
| f410c59d-fffe-4703-8e06-b56a3d8b132e | Address Redacted | | | | | | First Class Mail |
| f410c6e8-8528-4d83-9558-163413c4a42e | Address Redacted | | | | | | First Class Mail |
| f411692b-13bf-4303-aac2-666c8fb81482 | Address Redacted | | | | | | First Class Mail |
| f4117b08-012b-4c1f-973b-a7edafd7f305 | Address Redacted | | | | | | First Class Mail |
| f4121469-5607-447f-a6e1-41fbb6e9823b | Address Redacted | | | | | | First Class Mail |
| f41606fd-31dc-4ac0-8891-9561eddccb19 | Address Redacted | | | | | | First Class Mail |
| f4179714-20e1-406a-b23b-9445bad9c9ef | Address Redacted | | | | | | First Class Mail |
| f4188dfb-237b-4619-b2ce-f1f1cdd987b7 | Address Redacted | | | | | | First Class Mail |
| f4189564-b5d0-48db-bd2b-0227908cb209 | Address Redacted | | | | | | First Class Mail |
| f41b2061-d109-42f4-8bc7-bac09fcb41aa | Address Redacted | | | | | | First Class Mail |
| f41b7e2d-3891-455a-a7be-01b287a3946f | Address Redacted | | | | | | First Class Mail |
| f41c6f27-5452-4340-89cb-c4581da41437 | Address Redacted | | | | | | First Class Mail |
| f41dcab9-915f-4abf-9f3f-8499f9b13d34 | Address Redacted | | | | | | First Class Mail |
| f41ffd30-1b15-494f-a60d-e9c2c5988c30 | Address Redacted | | | | | | First Class Mail |
| f4249cd3-59de-4b7b-ae11-9b6fa243e20f | Address Redacted | | | | | | First Class Mail |
| f424fd41-db76-4baf-a574-4c8d7768783d | Address Redacted | | | | | | First Class Mail |
| f4256298-3bde-46bb-9481-c115e61c19c7 | Address Redacted | | | | | | First Class Mail |
| f42885eb-95a3-45ae-98d8-bb03d720e7f9 | Address Redacted | | | | | | First Class Mail |
| f4293d2b-3d81-4a6c-a0b6-1358f72453c7 | Address Redacted | | | | | | First Class Mail |
| f42b2900-238a-489f-baa9-215e021d6dfd | Address Redacted | | | | | | First Class Mail |
| f42b4584-5811-4b33-bc4a-b40f858a36e9 | Address Redacted | | | | | | First Class Mail |
| f42b5569-bf52-4b03-ba5c-3838f1e45d9e | Address Redacted | | | | | | First Class Mail |
| f42c4008-571c-49b9-bb34-d1c35afd29bb | Address Redacted | | | | | | First Class Mail |
| f42d5f9c-f78a-4c2c-a78e-f54ccd786423 | Address Redacted | | | | | | First Class Mail |
| f431a6f0-de18-4fc7-b34f-f3b04e94897d | Address Redacted | | | | | | First Class Mail |
| f431abf5-6b5b-48a2-b62c-72234276a2f7 | Address Redacted | | | | | | First Class Mail |
| f4322af8-2ed5-464f-b262-2074905832b0 | Address Redacted | | | | | | First Class Mail |
| f43243da-e32a-4a4d-af3a-7ee024d68322 | Address Redacted | | | | | | First Class Mail |
| f4383f40-1c84-4ccd-b30d-cead988c9bc9 | Address Redacted | | | | | | First Class Mail |
| f43aeaab-74f0-4398-a345-71ab7bfcac44 | Address Redacted | | | | | | First Class Mail |
| f43def0e-dae0-4fb6-9885-db63e84664db | Address Redacted | | | | | | First Class Mail |
| f43f6a0d-a694-4be6-b059-dc882ed56541 | Address Redacted | | | | | | First Class Mail |
| f4423e8b-2b66-4627-a589-b6d9795f83e8 | Address Redacted | | | | | | First Class Mail |
| f4424338-c02f-4395-9118-94edc2167a78 | Address Redacted | | | | | | First Class Mail |
| f443179e-1d6c-4d57-a743-1ce78cf3d4ec | Address Redacted | | | | | | First Class Mail |
| f4442af2-3f22-4c4c-9020-73ed9fcdc2ed | Address Redacted | | | | | | First Class Mail |
| f44520dc-f4a0-4eeb-afa4-a665b0313b04 | Address Redacted | | | | | | First Class Mail |
| f4462a5e-6397-4ba7-aee2-cdc2de07b378 | Address Redacted | | | | | | First Class Mail |
| f448fc30-0dff-4fe5-ada6-b7ac624e7791 | Address Redacted | | | | | | First Class Mail |
| f44c9d88-695f-44d2-8f6f-3aa75fc10b92 | Address Redacted | | | | | | First Class Mail |
| f44e827f-b5e3-4fd1-9167-25b8689c32ac | Address Redacted | | | | | | First Class Mail |
| f4531326-491e-4777-8ed9-35766ce24098 | Address Redacted | | | | | | First Class Mail |
| f45351bf-0f47-4bcc-8b24-ecba1f5b66a9 | Address Redacted | | | | | | First Class Mail |
| f453a9fb-5c79-4df4-b099-e7123dab7435 | Address Redacted | | | | | | First Class Mail |
| f457cbd3-7813-4255-9853-642250e5ee6f | Address Redacted | | | | | | First Class Mail |
| f45a819c-0505-41d8-97f8-5055a6bf3ca1 | Address Redacted | | | | | | First Class Mail |
| f4604412-c784-41dc-bcae-f87468690930 | Address Redacted | | | | | | First Class Mail |
| f4644af1-509b-430e-abf8-82af93881dd0 | Address Redacted | | | | | | First Class Mail |
| f4654ae9-299a-4650-a546-cfd0fe587a76 | Address Redacted | | | | | | First Class Mail |
| f46aa3c3-e9a4-4b60-874b-25312a289d2b | Address Redacted | | | | | | First Class Mail |
| f46bd8b8-504a-4530-9f9f-781c87b42bd9 | Address Redacted | | | | | | First Class Mail |
| f46cfba4-d790-4963-b30c-2d2217fe1b1b | Address Redacted | | | | | | First Class Mail |
| f46d3771-6114-4dc9-b721-3aff3f4e2c3f | Address Redacted | | | | | | First Class Mail |
| f46e53f3-acba-4561-ab56-b01fd619b727 | Address Redacted | | | | | | First Class Mail |
| f46ecc4c-fef7-4e5d-9488-87b59a1b67ae | Address Redacted | | | | | | First Class Mail |
| f46f7ce8-a9a8-4239-8338-7e1f8f77e6cf | Address Redacted | | | | | | First Class Mail |
| f471f237-a079-4f49-b5fd-560a240a9567 | Address Redacted | | | | | | First Class Mail |
| f47206ef-5a19-43e2-a331-6275416468e7 | Address Redacted | | | | | | First Class Mail |
| f4729630-f29a-45ea-a2af-da23a0b54f94 | Address Redacted | | | | | | First Class Mail |
| f4730b90-bb10-47e1-85e5-02c078a86f03 | Address Redacted | | | | | | First Class Mail |
| f4733a69-3705-48be-a694-f9e6a4da3f4b | Address Redacted | | | | | | First Class Mail |
| f473b933-4683-49c5-bccb-e3642fa9cb48 | Address Redacted | | | | | | First Class Mail |
| f47576e3-9c0a-4e32-a681-566546d29b5f | Address Redacted | | | | | | First Class Mail |
| f478a805-876d-4344-b271-97bafded2f68 | Address Redacted | | | | | | First Class Mail |
| f47ad465-d1d9-44dc-8437-55cdb1c548c6 | Address Redacted | | | | | | First Class Mail |
| f47c3105-37ba-4301-baa9-e52a536fdaee | Address Redacted | | | | | | First Class Mail |
| f47c523c-60a9-49e4-9a0f-83981750357e | Address Redacted | | | | | | First Class Mail |
| f47d6027-9f44-4ab1-b5fd-67eef94b1a20 | Address Redacted | | | | | | First Class Mail |
| f47f03e4-34df-4f01-b51b-e56f369c1b9a | Address Redacted | | | | | | First Class Mail |
| f4801120-7326-4dd0-8e65-43113375183c | Address Redacted | | | | | | First Class Mail |
| f4834b6b-5c6d-4139-a03d-46e476b728f0 | Address Redacted | | | | | | First Class Mail |
| f4842931-e751-402c-96cd-76bb9d9f7f7f | Address Redacted | | | | | | First Class Mail |
| f4844706-e921-4d74-8fe8-f8128d7d1bfa | Address Redacted | | | | | | First Class Mail |
| f487c3d3-3dcc-4c1d-91a6-cfe4486e2d4e | Address Redacted | | | | | | First Class Mail |
| f487eef8-16ca-4f00-8585-e281b1af9a34 | Address Redacted | | | | | | First Class Mail |
| f48a345f-ca5b-4a11-9d4b-a9e33fb7b30e | Address Redacted | | | | | | First Class Mail |
| f48a6f91-3c2d-4935-8a5f-1badccccfc03 | Address Redacted | | | | | | First Class Mail |
| f48fa2ab-9a09-4ab2-a1b1-63c5d7d0c363 | Address Redacted | | | | | | First Class Mail |
| f49073b6-bf3f-4fce-82d1-0e56c4c9089e | Address Redacted | | | | | | First Class Mail |
| f4920814-457b-4e9b-81fa-3f16f8a83ac6 | Address Redacted | | | | | | First Class Mail |
| f4925dd4-4c35-4ae1-82fa-c417acd8cdd1 | Address Redacted | | | | | | First Class Mail |
| f4929250-cfe2-4dfe-8b6d-4f5732a79b26 | Address Redacted | | | | | | First Class Mail |
| f4944294-8c07-4708-aa05-4501d8ea5a82 | Address Redacted | | | | | | First Class Mail |
| f497f333-5e56-457c-9f7e-1bf9d87a372a | Address Redacted | | | | | | First Class Mail |
| f498da38-21cf-497a-9e4b-f496c8d12322 | Address Redacted | | | | | | First Class Mail |
| f4998998-721d-4b9f-92c5-1944c2e1e436 | Address Redacted | | | | | | First Class Mail |
| f49a68d6-7ebd-4cd7-896c-a159c08c5f0c | Address Redacted | | | | | | First Class Mail |
| f49bd0d5-c70b-4aa6-bb09-18df082dd1cf | Address Redacted | | | | | | First Class Mail |
| f49e519d-297c-4d2e-a963-7c9ce8dae3cc | Address Redacted | | | | | | First Class Mail |
| f49ff1d3-2d0c-427d-8ec5-803e9a72c3b1 | Address Redacted | | | | | | First Class Mail |
| f4a06ddb-1aae-4f93-959c-d3fa2a79326d | Address Redacted | | | | | | First Class Mail |
| f4a13429-74bf-4402-a25b-762b8ef82534 | Address Redacted | | | | | | First Class Mail |
| f4a13f03-f4ed-42c2-9234-b051b5488423 | Address Redacted | | | | | | First Class Mail |
| f4a515f2-ff4a-444b-baf8-e8c59311ec38 | Address Redacted | | | | | | First Class Mail |
| f4a76505-ee63-45d2-9f87-95cdd8f4df94 | Address Redacted | | | | | | First Class Mail |
| f4a9a654-abb6-4864-9f14-2efdcddb64ae | Address Redacted | | | | | | First Class Mail |
| f4a9ddbf-27ce-4a0d-b3b5-fde259c64cdd | Address Redacted | | | | | | First Class Mail |
| f4ab1912-a5e9-4694-a004-18e986eb7f5d | Address Redacted | | | | | | First Class Mail |
| f4ab9165-8075-466a-bcc6-a235e2b376b6 | Address Redacted | | | | | | First Class Mail |
| f4ab938c-ef13-43b3-b618-ba89456d6d87 | Address Redacted | | | | | | First Class Mail |
| f4af2d3e-9887-4341-a6a8-88be2f63e213 | Address Redacted | | | | | | First Class Mail |
| f4b055d5-7d79-4ff3-87b3-6ec783b0e50c | Address Redacted | | | | | | First Class Mail |
| f4b0761f-5b31-45dd-b023-41f43fa6b63a | Address Redacted | | | | | | First Class Mail |
| f4b0f8e9-4c45-44be-9fc2-78f91129d989 | Address Redacted | | | | | | First Class Mail |
| f4b1866b-fd57-4707-9cbe-067f8e6d2743 | Address Redacted | | | | | | First Class Mail |
| f4b30e2b-8829-4dbc-864e-8b24ad68a671 | Address Redacted | | | | | | First Class Mail |
| f4b51efc-ed24-4ce5-94d9-494fba8d6085 | Address Redacted | | | | | | First Class Mail |
| f4b5a60e-354a-4ba6-a266-05be904202a1 | Address Redacted | | | | | | First Class Mail |
| f4b7aa3a-8207-4c3c-a28d-03a27f0252cb | Address Redacted | | | | | | First Class Mail |
| f4bc1240-803a-466b-9a24-112e753f95c4 | Address Redacted | | | | | | First Class Mail |
| f4bc1b02-4d1c-4f61-be91-07c7fed9189a | Address Redacted | | | | | | First Class Mail |
| f4bc4b34-5c33-43ea-9022-99b245c68d88 | Address Redacted | | | | | | First Class Mail |
| f4bd8454-af81-4b6b-9d20-4b6d910b1026 | Address Redacted | | | | | | First Class Mail |
| f4c22e7d-b610-4723-98fd-c4b06b31ec54 | Address Redacted | | | | | | First Class Mail |
| f4c42598-322c-4dec-a3b5-2c6857b32f4e | Address Redacted | | | | | | First Class Mail |
| f4c43208-792e-4399-a8ce-bc7b0e5b0fc1 | Address Redacted | | | | | | First Class Mail |
| f4c56eb3-bd13-4bfb-8160-ab7ffda80d60 | Address Redacted | | | | | | First Class Mail |
| f4c7be72-a92c-47b8-87d1-72325343dfd4 | Address Redacted | | | | | | First Class Mail |
| f4c8469c-f350-41a7-88e6-fe2e75c203eb | Address Redacted | | | | | | First Class Mail |
| f4c8533b-bd01-4120-a1f5-a766b75d5f84 | Address Redacted | | | | | | First Class Mail |
| f4ca53d5-064f-4c45-8eae-9dca86a1f4d8 | Address Redacted | | | | | | First Class Mail |
| f4cf0824-e4dc-4e40-ae9d-26e01ca4cfd2 | Address Redacted | | | | | | First Class Mail |
| f4d00b99-d03f-498f-8121-bc5473451f95 | Address Redacted | | | | | | First Class Mail |
| f4d07412-3826-4689-886e-a55e776c1511 | Address Redacted | | | | | | First Class Mail |
| f4d0fbf3-c01f-4950-8338-b63110c82e76 | Address Redacted | | | | | | First Class Mail |
| f4d2035e-a7f1-4ee3-825a-a4913d12063c | Address Redacted | | | | | | First Class Mail |
| f4d2f054-d646-4aea-95bd-040deaf3c809 | Address Redacted | | | | | | First Class Mail |
| f4d2f86f-603a-4b22-8314-a3a4735c56b2 | Address Redacted | | | | | | First Class Mail |
| f4d352e4-c536-4dd0-ab45-840643f49d3f | Address Redacted | | | | | | First Class Mail |
| f4d4460f-77be-44bb-802a-aaa732a70e9e | Address Redacted | | | | | | First Class Mail |
| f4d6f527-d1a3-4050-ba8b-c522db2b87ab | Address Redacted | | | | | | First Class Mail |
| f4d90d9b-3265-4b48-874c-c33aaeae235d | Address Redacted | | | | | | First Class Mail |
| f4d90dee-5264-4502-a7ef-97a9a7cc05fa | Address Redacted | | | | | | First Class Mail |
| f4d9919d-cadb-4bf0-8908-01a6d27cf195 | Address Redacted | | | | | | First Class Mail |
| f4da263e-1e81-4221-b953-07d1cc5ae67d | Address Redacted | | | | | | First Class Mail |
| f4db17a6-9aaf-4328-90df-5e120f1c5ad1 | Address Redacted | | | | | | First Class Mail |
| f4dcc68f-5fcf-4cb6-b439-86e85f3c6b64 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| f4dcc7af-63a5-4d69-9568-e3581dbcd238 | Address Redacted | | First Class Mail |
| f4ddffb8-5520-4a17-8bc5-eab0d1875ecf | Address Redacted | | First Class Mail |
| f4de1814-6760-4330-8109-f8a65172eef1 | Address Redacted | | First Class Mail |
| f4de6976-071e-4b18-b83f-3fd818604800 | Address Redacted | | First Class Mail |
| f4e0b6ae-e121-4e2d-a4f7-d8881867cebe | Address Redacted | | First Class Mail |
| f4e1b20e-586f-44c5-ae9e-04d1e492e744 | Address Redacted | | First Class Mail |
| f4e1e795-4d66-412d-bac2-3d946112377c | Address Redacted | | First Class Mail |
| f4e411f5-e4be-4b5a-9308-1d91a2d9574c | Address Redacted | | First Class Mail |
| f4e46d6f-6074-4b21-aeae-43a5b2eee44b | Address Redacted | | First Class Mail |
| f4e57bc6-2978-44a0-a049-8dbeb79c8847 | Address Redacted | | First Class Mail |
| f4e6b7b1-8cad-4e3f-87e1-d857e7df1910 | Address Redacted | | First Class Mail |
| f4e6bada-bdc0-4b54-9758-d95a7248f24f | Address Redacted | | First Class Mail |
| f4e81a9e-2640-4dd0-954a-e0c1b540c0c9 | Address Redacted | | First Class Mail |
| f4e9687d-ba3e-4183-8575-5b9be2fcc411 | Address Redacted | | First Class Mail |
| f4e9b642-3e72-45a0-a08d-1231c5e12def | Address Redacted | | First Class Mail |
| f4e9d389-5625-4993-bc8a-debd8b8f39f1 | Address Redacted | | First Class Mail |
| f4e9d3de-0f48-4d55-a0e0-40a24a4679f2 | Address Redacted | | First Class Mail |
| f4ec688c-df3b-4d1d-bbdd-d68ae27f8303 | Address Redacted | | First Class Mail |
| f4f13f6f-5c2e-4cc7-b7db-039097473afa | Address Redacted | | First Class Mail |
| f4f3693f-9734-48bd-914f-0542cce81e85 | Address Redacted | | First Class Mail |
| f4f40432-44f6-4c6d-9729-964716e21e3c | Address Redacted | | First Class Mail |
| f4f4ec09-3146-4985-b592-c1d9abe23ea9 | Address Redacted | | First Class Mail |
| f4f603f0-6dc9-4747-8387-750ee6dc23dc | Address Redacted | | First Class Mail |
| f4f72851-6713-46e0-a7e7-61da55ac8786 | Address Redacted | | First Class Mail |
| f4f7da5b-ae1b-476e-8cef-c7df1fd7d0e7 | Address Redacted | | First Class Mail |
| f4f83f90-a5a8-4bb1-bb62-431c604ed1db | Address Redacted | | First Class Mail |
| f4f9a7f6-2b11-4798-862d-b2c9e8ecaf5c | Address Redacted | | First Class Mail |
| f4fabbe6-77de-4fcb-a734-2c69d3afd595 | Address Redacted | | First Class Mail |
| f4fb9175-bc05-4f42-847a-187e35c57b71 | Address Redacted | | First Class Mail |
| f4fe12b2-9fdb-43ee-af93-e2a136146e33 | Address Redacted | | First Class Mail |
| f4ff5517-af36-4165-b41b-6f9dda36c308 | Address Redacted | | First Class Mail |
| f4ffe442-0b08-48a1-a604-7f48fdf41922 | Address Redacted | | First Class Mail |
| f5028ca1-1d88-46ed-885a-22bc83b94c8f | Address Redacted | | First Class Mail |
| f504daab-9142-43e5-8e7a-1ed72e4fb58b | Address Redacted | | First Class Mail |
| f504f5ff-3ee2-45a9-9a35-a180b4ced9a0 | Address Redacted | | First Class Mail |
| f50563e6-c042-4850-90d4-7104a98927e9 | Address Redacted | | First Class Mail |
| f507a8c1-7099-413a-ad83-c234e8a6ae4d | Address Redacted | | First Class Mail |
| f508f0f3-ec31-4abb-8070-95752f2a102e | Address Redacted | | First Class Mail |
| f509a292-60d8-45c3-9412-17c14a840317 | Address Redacted | | First Class Mail |
| f509e85b-d5be-459e-a5bf-5bff86d047b7 | Address Redacted | | First Class Mail |
| f50b5f72-7c1a-451a-af1b-1931e84672c0 | Address Redacted | | First Class Mail |
| f50b6bf4-6902-46d7-86a5-1c3d6eae26af | Address Redacted | | First Class Mail |
| f50e0ec9-52fe-41b6-ab0b-d25bbef18c17 | Address Redacted | | First Class Mail |
| f50e2448-966d-4bde-a9c7-fc92098e0868 | Address Redacted | | First Class Mail |
| f50f1e7e-13a8-428c-9eb6-f576d795ed4d | Address Redacted | | First Class Mail |
| f510bd11-2ff3-4063-bb35-372e6c66d005 | Address Redacted | | First Class Mail |
| f512a6eb-b2f6-48bf-8b33-8ac9d2014005 | Address Redacted | | First Class Mail |
| f5154be1-7e80-4501-a802-6f5c0b8593af | Address Redacted | | First Class Mail |
| f517ae1a-dc4a-43f0-8e5a-a5e8cb5a8734 | Address Redacted | | First Class Mail |
| f51897fd-df8f-4d21-971c-7b69f7c913c4 | Address Redacted | | First Class Mail |
| f518d6f6-9384-4340-9d64-cbd1f85c51c9 | Address Redacted | | First Class Mail |
| f51af2d9-5109-438e-9a1a-42732cd1dae9 | Address Redacted | | First Class Mail |
| f51b6589-3927-42d7-be32-644dd4118816 | Address Redacted | | First Class Mail |
| f51b95a3-75a6-4ae7-b12d-b49e7ea22c81 | Address Redacted | | First Class Mail |
| f51c4874-df56-46e4-8b6c-1f5c3cf0b1b2 | Address Redacted | | First Class Mail |
| f51c984f-3d3a-46ca-9fa8-3833078e6683 | Address Redacted | | First Class Mail |
| f51dee18-e180-4386-9fbe-021ada59f098 | Address Redacted | | First Class Mail |
| f51ea83d-4a41-447d-bc1b-50103c976a5e | Address Redacted | | First Class Mail |
| f520a13a-743e-4b6b-be6c-4a706000ea61 | Address Redacted | | First Class Mail |
| f520f14d-efa6-4d90-b4e5-d8cd4dc30ab8 | Address Redacted | | First Class Mail |
| f520f4d4-0a04-4be9-8aae-f4851bc75a27 | Address Redacted | | First Class Mail |
| f521f020-e68e-4748-a397-3327368723b5 | Address Redacted | | First Class Mail |
| f5226a61-282e-4129-911a-f387ce6cc78b | Address Redacted | | First Class Mail |
| f522f91f-5a29-4409-9096-c4364cfcba32 | Address Redacted | | First Class Mail |
| f52337a9-d8fe-4c79-9761-dff46e90ebde | Address Redacted | | First Class Mail |
| f523bd7d-afac-40c5-8fd0-41587e36d267 | Address Redacted | | First Class Mail |
| f5264991-5c79-42a2-8d8a-a61d79fedb74 | Address Redacted | | First Class Mail |
| f5264a71-11b4-4947-a904-0ea67b0dfe20 | Address Redacted | | First Class Mail |
| f5274d53-ffd2-4368-b542-ed5cdff38756 | Address Redacted | | First Class Mail |
| f5275652-8c31-4066-9faf-4d4ac50cb334 | Address Redacted | | First Class Mail |
| f5294b8d-1248-4514-b2cd-8b82bbe72f17 | Address Redacted | | First Class Mail |
| f52a7fe7-661a-4422-867b-fee161d4c8db | Address Redacted | | First Class Mail |
| f52b6e4b-b442-4c2a-805c-abbec953fa9e | Address Redacted | | First Class Mail |
| f52bbfb1-38e5-49be-ac01-dfd958131f14 | Address Redacted | | First Class Mail |
| f52be022-dab0-4212-88aa-5ec2574d6ff8 | Address Redacted | | First Class Mail |
| f52d0b56-c2da-4777-8cb8-7f1f49f7cbaa | Address Redacted | | First Class Mail |
| f52e9f02-91b9-4dad-9f09-290d9a391156 | Address Redacted | | First Class Mail |
| f52f8d32-1ac7-400a-a0cb-fb0724fbb597 | Address Redacted | | First Class Mail |
| f5341661-d24a-48e6-9ccf-47493e9bee46 | Address Redacted | | First Class Mail |
| f534b196-254a-498e-9b8f-2b6af079955b | Address Redacted | | First Class Mail |
| f53544aa-7dec-4aca-9ff7-68cd7635e1cf | Address Redacted | | First Class Mail |
| f535e15c-d193-4386-a756-ad8a008b812c | Address Redacted | | First Class Mail |
| f539859c-83b1-4f50-8b57-4576d18e8dd8 | Address Redacted | | First Class Mail |
| f539ab42-62d8-409f-ac8c-f9b9ba386233 | Address Redacted | | First Class Mail |
| f53b3d53-3a38-41ed-8c68-2ebb97b30f3e | Address Redacted | | First Class Mail |
| f53b7d24-8b7e-4245-b63e-39d0441f825a | Address Redacted | | First Class Mail |
| f53c7209-1fd5-4eb8-9561-7b7129c75637 | Address Redacted | | First Class Mail |
| f53e876e-4876-4bb9-8399-1a6b009814af | Address Redacted | | First Class Mail |
| f53f5790-15d4-453b-8ef2-5327bd57d734 | Address Redacted | | First Class Mail |
| f540c384-fdde-4338-8e29-5eeff7870432 | Address Redacted | | First Class Mail |
| f543d320-e6c8-4d6d-b712-8edb93c08ec3 | Address Redacted | | First Class Mail |
| f54be082-ea9b-420b-ac56-f2ef157e3b5d | Address Redacted | | First Class Mail |
| f54be8b6-e661-467b-94df-5f91ee2a1222 | Address Redacted | | First Class Mail |
| f54cca91-9dbe-4408-967b-744ba4c3f6b0 | Address Redacted | | First Class Mail |
| f54f3bc8-059c-4c3c-95ab-ffc3dfee7358 | Address Redacted | | First Class Mail |
| f550795e-b906-4c5e-ae31-01ed96e7e1be | Address Redacted | | First Class Mail |
| f550cbe3-87fd-48db-b467-a7e94b18dc4e | Address Redacted | | First Class Mail |
| f5531a52-c70f-4f79-919c-14d426a81be0 | Address Redacted | | First Class Mail |
| f555d36f-c761-45f3-a5a0-9156fd1173ba | Address Redacted | | First Class Mail |
| f5562a81-c8ca-46d4-a923-ea82886933c0 | Address Redacted | | First Class Mail |
| f5565cfe-85bc-480a-b095-42c541a1c814 | Address Redacted | | First Class Mail |
| f557f63d-0eb7-4cfc-852f-bd4521a41562 | Address Redacted | | First Class Mail |
| f5583933-3d3a-4d9f-b705-8e3c8d8989c1 | Address Redacted | | First Class Mail |
| f5587380-4901-40d6-b7e2-ebe8f5eb3095 | Address Redacted | | First Class Mail |
| f558a607-cfb2-44ca-b5d2-a1a972484fe9 | Address Redacted | | First Class Mail |
| f5592d13-ea66-4faf-b1d6-afe7748a544b | Address Redacted | | First Class Mail |
| f55960ee-0649-45e9-8dec-d3c6de3dbbe7 | Address Redacted | | First Class Mail |
| f55a218e-7346-4158-bb65-1a15083d2caf | Address Redacted | | First Class Mail |
| f55d148c-493e-402f-8037-74b814e1ba70 | Address Redacted | | First Class Mail |
| f55e966e-d822-4f55-8ca4-bb4e8812fe55 | Address Redacted | | First Class Mail |
| f55ffca2-689a-4fff-b559-681ad09e3123 | Address Redacted | | First Class Mail |
| f560bf2b-df5c-4efd-bf07-f34cbf850bea | Address Redacted | | First Class Mail |
| f5620411-6491-4863-9a73-51d94ebc47d0 | Address Redacted | | First Class Mail |
| f563284d-a9ca-4433-80c5-fe5b3a8bd4c4 | Address Redacted | | First Class Mail |
| f563c499-e1dd-4edc-aaf6-cfa6a9fbc655 | Address Redacted | | First Class Mail |
| f5648899-8fc9-40bd-8d36-f82470fb6a6c | Address Redacted | | First Class Mail |
| f5652098-16fb-4054-804a-e6c53f546d9e | Address Redacted | | First Class Mail |
| f56526ed-eea7-41ed-ba31-b30b38395d3d | Address Redacted | | First Class Mail |
| f565b6aa-9422-4999-8396-015b1048c118 | Address Redacted | | First Class Mail |
| f5669106-8c04-47b0-b236-e9f3859471d9 | Address Redacted | | First Class Mail |
| f566c39a-b52a-43cf-a028-308eb8ab274e | Address Redacted | | First Class Mail |
| f566fb65-5c04-4467-9f43-0dfc12ec4e0b | Address Redacted | | First Class Mail |
| f569156b-85cc-497a-88cd-68b0a2e48465 | Address Redacted | | First Class Mail |
| f56a8f08-80d8-4f23-9d61-b4541a5e1071 | Address Redacted | | First Class Mail |
| f56b9e23-d7c8-4734-b7d7-b482c99936d7 | Address Redacted | | First Class Mail |
| f56dd156-ee30-44ee-bc84-0bce4d4deea1 | Address Redacted | | First Class Mail |
| f56ed599-6ac5-4a25-aada-038f42253e07 | Address Redacted | | First Class Mail |
| f5700c85-350c-4484-ab9b-3b8311d3ce87 | Address Redacted | | First Class Mail |
| f570f31b-4efc-421d-b1c7-ac1eece265c6 | Address Redacted | | First Class Mail |
| f57223e1-7f8d-4105-9c09-3be20f883c65 | Address Redacted | | First Class Mail |
| f5741ecf-6d29-4865-86b6-0dc0af12f762 | Address Redacted | | First Class Mail |
| f574f8d5-030f-4d1b-b264-2c9cadfea872 | Address Redacted | | First Class Mail |
| f576df24-3899-4516-be8e-1ba933026524 | Address Redacted | | First Class Mail |
| f5773c01-e66c-4729-b270-5db5035227d8 | Address Redacted | | First Class Mail |
| f577d0d8-10a7-4036-806e-f4e524f4fc4f | Address Redacted | | First Class Mail |
| f578c534-4076-4475-9dd2-329e4562dfec | Address Redacted | | First Class Mail |
| f57b4b69-f9d8-49d5-af81-d6246d0e7b89 | Address Redacted | | First Class Mail |
| f57bee9a-1ff7-45be-9b95-c06dddc2ba99 | Address Redacted | | First Class Mail |
| f57c7178-1da0-451f-be45-bc796df866e1 | Address Redacted | | First Class Mail |
| f57e6b95-c8f0-4ef6-b9b3-85855eaace57 | Address Redacted | | First Class Mail |
| f57edc83-d482-4bb8-aa77-15597af98f73 | Address Redacted | | First Class Mail |
| f57fe92f-6914-4f97-b6b9-745d5dfc526c | Address Redacted | | First Class Mail |
| f5820afe-e391-40ea-909d-4b94d4267645 | Address Redacted | | First Class Mail |
| f58296e1-2d2a-4699-8df7-2dd770bd9e68 | Address Redacted | | First Class Mail |
| f585d39a-60bb-41a1-aaec-a76d2d072567 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| f5899171-e539-4636-984e-d1445e90238f | Address Redacted | | | | | First Class Mail |
| f58acbab-b1ce-4870-b450-95e33b90c3b6 | Address Redacted | | | | | First Class Mail |
| f58d773c-d121-4b23-820c-f0d71bba9349 | Address Redacted | | | | | First Class Mail |
| f58dcb51-1e2e-4b3a-bbd6-af9dee5c68e7 | Address Redacted | | | | | First Class Mail |
| f58f509d-5c9e-4abc-ac89-691f9883d793 | Address Redacted | | | | | First Class Mail |
| f5906cc7-fdda-4dd8-bebf-2df088ba66b6 | Address Redacted | | | | | First Class Mail |
| f590bd95-d22f-444e-915e-573a7ba1ae29 | Address Redacted | | | | | First Class Mail |
| f59074e9-b0ec-497e-aac7-dc2d4dc20170 | Address Redacted | | | | | First Class Mail |
| f597c21e-22a5-4e89-a43d-d8d153c5e6a | Address Redacted | | | | | First Class Mail |
| f598fde5-70a3-4262-a24b-b9600965cf5e | Address Redacted | | | | | First Class Mail |
| f5990b00-4020-4cf4-9f1e-0073d1ce96ab | Address Redacted | | | | | First Class Mail |
| f5993f4f-bb3e-43bc-a1ee-f2e556e6990d | Address Redacted | | | | | First Class Mail |
| f599a67f-ce1d-4672-a596-ee2ef9c87bce | Address Redacted | | | | | First Class Mail |
| f59d115d-cb7d-444e-bb9f-3e3f7486f2a4 | Address Redacted | | | | | First Class Mail |
| f59edc93-b4e3-4240-a980-f5c96266d411 | Address Redacted | | | | | First Class Mail |
| f59fb036-372a-4ceb-9310-63c11471f464 | Address Redacted | | | | | First Class Mail |
| f5a0509e-0ff3-43ef-8766-e852b1 b8fe96 | Address Redacted | | | | | First Class Mail |
| f5a097b5-2ee5-470e-ad89-3c9fea240858 | Address Redacted | | | | | First Class Mail |
| f5a0e090-0811-4ae8-814-da296e9ce7b2 | Address Redacted | | | | | First Class Mail |
| f5a23404-bbc3-4d77-9f51-caa3dd649f28 | Address Redacted | | | | | First Class Mail |
| f5a4f7a8-5e6f-41ed-873b-1616805e00e | Address Redacted | | | | | First Class Mail |
| f5a7b91e-63a2-4bc5-b8f0-0a8864274bd2 | Address Redacted | | | | | First Class Mail |
| f5a8eb29-f46c-4ae7-b52b-7a67fbc51bf4 | Address Redacted | | | | | First Class Mail |
| f5a931d9-fa60-4874-ad1d-4722eb019c15 | Address Redacted | | | | | First Class Mail |
| f5ac291a-472b-4fef-ad69-eea96e0b5d51 | Address Redacted | | | | | First Class Mail |
| f5ac5441-dedf-4b92-9b60-918976b5dbee | Address Redacted | | | | | First Class Mail |
| f5ad2379-1e3a-445d-b2a6-ca5dca3708eb | Address Redacted | | | | | First Class Mail |
| f5ae2d0e-f19f-4f74-8bf1-fefd397f2de74 | Address Redacted | | | | | First Class Mail |
| f5afabf9-be6d-48de-bBab-7398767e4dca | Address Redacted | | | | | First Class Mail |
| f5b23595-f58d-495f-bb76-0a93461 2a089 | Address Redacted | | | | | First Class Mail |
| f5b26ccc-4572-4094-80f7-6cde0e691e38 | Address Redacted | | | | | First Class Mail |
| f5b39cdf-4ea4-41ce-8f13-d296bac41e59 | Address Redacted | | | | | First Class Mail |
| f5b3af46-5147-484b-817b-fe244b900e77 | Address Redacted | | | | | First Class Mail |
| f5b565dd-2c11-476f-a0c0-43def1ec b5c3 | Address Redacted | | | | | First Class Mail |
| f5b63f63-a2a8-478e-a667-c774bcb5d5e7 | Address Redacted | | | | | First Class Mail |
| f5b680f-f5a-4263-8292-dfd5335b0eca | Address Redacted | | | | | First Class Mail |
| f5b9ea1e-c329-42a9-a211-8f6f2f46af8e | Address Redacted | | | | | First Class Mail |
| f5ba9f6a-010e-41fb-bb84-0e7d5d8a3d35 | Address Redacted | | | | | First Class Mail |
| f5bae9b4-9335-46de-8a67-f1a01e a63239 | Address Redacted | | | | | First Class Mail |
| f5bbf2c3-02fc-4b2e-a007-c07f026899e3 | Address Redacted | | | | | First Class Mail |
| f5bcb7e4-ddd2-48ae-9be7-a71b2d470159 | Address Redacted | | | | | First Class Mail |
| f5bcc0a1-3e84-44d5-b701-b27ff406598e | Address Redacted | | | | | First Class Mail |
| f5bd8d3e-eb85-430c-9404-2135f5a182e | Address Redacted | | | | | First Class Mail |
| f5be467a-7d95-46ce-9e95-c6f9098bc825 | Address Redacted | | | | | First Class Mail |
| f5bf3fa7-cadf-4564-ad7e-e39509da0eeee | Address Redacted | | | | | First Class Mail |
| f5c1693c-71a6-4f47-b4e8-a7b54960567a | Address Redacted | | | | | First Class Mail |
| f5c31852-cd89-41be-8391-11d4a09feed2 | Address Redacted | | | | | First Class Mail |
| f5c51d49-e17b-41e4-bda5-3a2b9cef1937 | Address Redacted | | | | | First Class Mail |
| f5c59d51-6f9a-42e0-9e02-a01946a27e94 | Address Redacted | | | | | First Class Mail |
| f5cb92e9-3532-4db2-80ef-7927148874de | Address Redacted | | | | | First Class Mail |
| f5c7d6b1-cf22-4d77-9e3e-a23db3c917bc | Address Redacted | | | | | First Class Mail |
| f5c84ab7-8cfe-4b61-814c-1f1af2f0b89f | Address Redacted | | | | | First Class Mail |
| f5c9ea11-5ddc-411e-8364-041ef918dbf2 | Address Redacted | | | | | First Class Mail |
| f5cc086b-3c93-4344-84e7-e978b830e0b05 | Address Redacted | | | | | First Class Mail |
| f5cd6832-93f9-4c15-b13f-f124aa4c79e6 | Address Redacted | | | | | First Class Mail |
| f5cda70d-299c-4828-8a41-8fee3971093f | Address Redacted | | | | | First Class Mail |
| f5ce098-191f6-4d9e-9b7f-40e08f13718e | Address Redacted | | | | | First Class Mail |
| f5d06e67-f49f-4cff-8d89-57d1ecd9aee4 | Address Redacted | | | | | First Class Mail |
| f5d1c715-4ed8-49c3-8f77-4eb6a52dbefe1 | Address Redacted | | | | | First Class Mail |
| f5d3576-2e77c-4a7e-be32-3c66b33d3d0b | Address Redacted | | | | | First Class Mail |
| f5d3e19d-0df6-4183-835f-a1a1f9f517b0 | Address Redacted | | | | | First Class Mail |
| f5d4807b-83d8-48f-ad51-83a71b222db1 | Address Redacted | | | | | First Class Mail |
| f5d6cb92-1645-4617-8c97-5adf599b62bb6 | Address Redacted | | | | | First Class Mail |
| f5d6a87-d91b-48be-990f-37dd916cab53 | Address Redacted | | | | | First Class Mail |
| f5d75a0e-e329-4de7-c66d-acfd7409427 | Address Redacted | | | | | First Class Mail |
| f5db75cf-f3f7-49fe-fbf6-a1e5c700de7d | Address Redacted | | | | | First Class Mail |
| f5dcfacc-38d8-45d2-b1b1-01f06eed20e66 | Address Redacted | | | | | First Class Mail |
| f5e09386-458d-4118-8a72-693f30c9209b | Address Redacted | | | | | First Class Mail |
| f5e11979-b018-4cd1-a6bf-562d886ec182 | Address Redacted | | | | | First Class Mail |
| f5e13e2e-4d4e-4168-84c8-96a1c482c9a5 | Address Redacted | | | | | First Class Mail |
| f5e2d153-673a-4b1b-b5de-e502b6c96863 | Address Redacted | | | | | First Class Mail |
| f5e2c29d-363c-42f0-96a1-23ed9f8d4a66 | Address Redacted | | | | | First Class Mail |
| f5e3b7f4-2353-499e-9bbb-6d2ef733cbcb | Address Redacted | | | | | First Class Mail |
| f5e3b01e-eb79-4908-a6bd-b148c2623f64 | Address Redacted | | | | | First Class Mail |
| f5e4bd65-ccc7-46ae-ab9c-63f108615b94 | Address Redacted | | | | | First Class Mail |
| f5e51d17-ef40-4647-93ed-c0e1e523ce12 | Address Redacted | | | | | First Class Mail |
| f5e646e1-b7fe-4d3b-b4e9-ec10bc36c6e1 | Address Redacted | | | | | First Class Mail |
| f5e9e900-8648-46ac-8ea3-f4813f4e04e9 | Address Redacted | | | | | First Class Mail |
| f5ea94f25-bbf5-4a19-b93b-13685896a53b | Address Redacted | | | | | First Class Mail |
| f5ec0555-7119-48ec-a3e3-aa1d84045716 | Address Redacted | | | | | First Class Mail |
| f5ec1cb4-da5d-41c7-ae0c-707a11600296 | Address Redacted | | | | | First Class Mail |
| f5ec5802-b41e-4d99-bec8-d6e4611b38f8 | Address Redacted | | | | | First Class Mail |
| f5ee392d-0596-417e-8d60-58946cbb3699 | Address Redacted | | | | | First Class Mail |
| f5ee5721-68a3-48df-8d49-67706d6966f | Address Redacted | | | | | First Class Mail |
| f5ef106b-2ce3-4ecd-9e43-53e0ae0e66f | Address Redacted | | | | | First Class Mail |
| f5f0b7c3-5f78-4e1d-a971-46a1ec97d5ab | Address Redacted | | | | | First Class Mail |
| f5f17b0e-65c3-491d-8b46-be3d2f5a1bfb | Address Redacted | | | | | First Class Mail |
| f5f32fe0-9c41-4bad-b6df-79fe9c460d30 | Address Redacted | | | | | First Class Mail |
| f5f63634-a2f3-414c-9864-ff68c13c5e17 | Address Redacted | | | | | First Class Mail |
| f5f696a4-6e1e-4345-abca-930ae9cd1938 | Address Redacted | | | | | First Class Mail |
| f5f762d1-19fa-4242-8096-b5fa5cd42744 | Address Redacted | | | | | First Class Mail |
| f5fe16e9-b0c0-4f56-8241-6a93866ccc01 | Address Redacted | | | | | First Class Mail |
| f5fed390-ddc3-41a9-b851-cbc49ecc07ce | Address Redacted | | | | | First Class Mail |
| f601b41e-1f06-430e-923c-05cc000b6ed0 | Address Redacted | | | | | First Class Mail |
| f6031f65-a1ac-44a0-80bf-04237a231469 | Address Redacted | | | | | First Class Mail |
| f605380c-be6a-48c2-a3dd-9162cb8c7f84 | Address Redacted | | | | | First Class Mail |
| f607fc59-3d47-40bf-9583-6341e5cf8c9c | Address Redacted | | | | | First Class Mail |
| f60843f2-9d24-4b18-94a4-977e68251da | Address Redacted | | | | | First Class Mail |
| f609bdcf-a099-4e2e-b73e-f544635f07ce | Address Redacted | | | | | First Class Mail |
| f60d050-7ed2-48ef-88ed-7a30a3cd1b5f | Address Redacted | | | | | First Class Mail |
| f60db06b3-70f5-481b-9a6b-129af2a2d7cc | Address Redacted | | | | | First Class Mail |
| f60d6a6d-ef8e-44c2-8b11-48db4e6c0c72 | Address Redacted | | | | | First Class Mail |
| f60dc4f8-d13c-497a-81d4-a6b1689fa017 | Address Redacted | | | | | First Class Mail |
| f60e1772-3b4b-4c5a-ab11-f2e16b0a771ea | Address Redacted | | | | | First Class Mail |
| f60fa12f-23cf-4780-b9d6-0ba36c65bf14 | Address Redacted | | | | | First Class Mail |
| f60f6e6a-6a54-48ca-b27b-c84f26e04c3e | Address Redacted | | | | | First Class Mail |
| f610a4d6-9274-4d7d-a59c-a2c8167809ca | Address Redacted | | | | | First Class Mail |
| f610e09d-97a7-40e6-9bc1-dfe9b3dec3c77 | Address Redacted | | | | | First Class Mail |
| f613f386-9480-4688-af31-7236d96c5fdb | Address Redacted | | | | | First Class Mail |
| f61312da-b54f-4ab6-bbe8-2218d1f2b33b | Address Redacted | | | | | First Class Mail |
| f6142e29-e2eb-4d0a-8ba1-1542004b6ef5 | Address Redacted | | | | | First Class Mail |
| f6174ff5-7004-4fa0-80fb-db709070afa | Address Redacted | | | | | First Class Mail |
| f6177531-37f5-4c3a-9f2d-08fe96ea9ebe | Address Redacted | | | | | First Class Mail |
| f6179953-cd8b-4e42-9aa8-20d470987b2e | Address Redacted | | | | | First Class Mail |
| f6193e6a-b46f-4e98-bcb3-7b2a8e5f1a24 | Address Redacted | | | | | First Class Mail |
| f6194c09-a6ce-411a-8c6d-18fa1186671e | Address Redacted | | | | | First Class Mail |
| f61d3481-b23e-4bd9-8db9-d48ab721fa61 | Address Redacted | | | | | First Class Mail |
| f61ff667-95fd-4daa-82cd-3966526f4539 | Address Redacted | | | | | First Class Mail |
| f621a32d-3770-47a1-aae7-3d54ec3f1af2 | Address Redacted | | | | | First Class Mail |
| f62383de-39bc-40ce-b12b-6e3939312f5c5 | Address Redacted | | | | | First Class Mail |
| f623c159-32c0-4a1e-859e-3b6d2beccd67 | Address Redacted | | | | | First Class Mail |
| f62405a9-bdd0-4030-8335-ff948520a52f | Address Redacted | | | | | First Class Mail |
| f6252443-9d82-4bb0-9edf-f7d72df65c16 | Address Redacted | | | | | First Class Mail |
| f627be4f-38f5-449e-90fd-9b669fb5fe73a | Address Redacted | | | | | First Class Mail |
| f6291f17-8a23-43ac-a8bf-7f0cba528ef2 | Address Redacted | | | | | First Class Mail |
| f6295deb-352b-474e-8f72-80f3ef910fa | Address Redacted | | | | | First Class Mail |
| f62eb43-e1b18-4646-82d6-f83659118c16 | Address Redacted | | | | | First Class Mail |
| f62acd53-a154-4fc9-a4e3-c25c06a6bd05 | Address Redacted | | | | | First Class Mail |
| f62beab8-21de-4161-a253-509702bc421a | Address Redacted | | | | | First Class Mail |
| f636048d-6fef-4792-9c3d-8ec92fa69a9 | Address Redacted | | | | | First Class Mail |
| f636b14e-9f1e-420b-8dff-2113a18b5a69 | Address Redacted | | | | | First Class Mail |
| f63a7dbc-0d83-4ea1-8647-97002bd8d07 ed | Address Redacted | | | | | First Class Mail |
| f63a89a8-b92f-42a6-9d53-c3cdebf6a8f7 | Address Redacted | | | | | First Class Mail |
| f63e9e9-29ba-483b-944c-6f6cfe548ff2 | Address Redacted | | | | | First Class Mail |
| f63f327f-d9fd-462e-a24c-86bd3b767e919 | Address Redacted | | | | | First Class Mail |
| f64106a2-8114-4d3c-9ad-38f16c6c8e9 dae | Address Redacted | | | | | First Class Mail |
| f641855-b91a-429e-9fc3-27290a99c8db | Address Redacted | | | | | First Class Mail |
| f64199dd-2557-4e12-ba4e-807ca457ce495 | Address Redacted | | | | | First Class Mail |
| f644a0a8-e93b-4af3-a43c-b12f82d1d6a3 | Address Redacted | | | | | First Class Mail |
| f644f2bc-e72e-4e5d-b912-c7a3838b7463 | Address Redacted | | | | | First Class Mail |
| f64bda1-4e45-4d15-9d22-6aa0c5c68c3c | Address Redacted | | | | | First Class Mail |
| f645cec8-1d7a-4a5d-817d-abaa590b0698b | Address Redacted | | | | | First Class Mail |
| f64bdc19-6c6b-4a46-a2df-2963f9f586e45 | Address Redacted | | | | | First Class Mail |
| f64e6ebd-0e0d-4784-b02-c66b2a87fbb9 | Address Redacted | | | | | First Class Mail |
| f64bcdd0-11a8-4f44-8d3d-18d8222f9 dd77 | Address Redacted | | | | | First Class Mail |
| f64dba34-9fa0-4db3-9d6f-9b7df386e30e | Address Redacted | | | | | First Class Mail |
| f64ec58c-4ec1-4fa7-8e70-d65db84c435 | Address Redacted | | | | | First Class Mail |
| f64f3a7-6d6d-4654-9f2e-da6d7fc604a8f6 | Address Redacted | | | | | First Class Mail |
| f653dbec-bb6c-4cd9-97a1-766063bbf1dc | Address Redacted | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f659f819-352d-4f07-bfd6-657653e80acc | Address Redacted | | | | | | First Class Mail |
| f65a1473-6bd6-4258-81b0-9eb65cd8097e | Address Redacted | | | | | | First Class Mail |
| f65c7862-1672-4120-9f12-f07275935795 | Address Redacted | | | | | | First Class Mail |
| f65c9dc6-2023-4658-93da-277994972362 | Address Redacted | | | | | | First Class Mail |
| f65cdc96-bceb-488c-bd8c-2f68a6262558 | Address Redacted | | | | | | First Class Mail |
| f65f28cb-1b6b-418b-9836-c088c78639eb | Address Redacted | | | | | | First Class Mail |
| f662621f-9779-4b7e-a388-e8f60eeb7748 | Address Redacted | | | | | | First Class Mail |
| f662e5d3-2679-4df8-8050-afc80066e7d6 | Address Redacted | | | | | | First Class Mail |
| f6636f2f-cbe7-47c9-834e-19950c784329 | Address Redacted | | | | | | First Class Mail |
| f663f9ff-ecf7-4c4c-a147-be2cdcbd5e0d | Address Redacted | | | | | | First Class Mail |
| f6688f41-1504-4806-922c-1a4ba7e0ad70 | Address Redacted | | | | | | First Class Mail |
| f669d96a-9a7e-40a8-a9f1-6a795e91bf4b | Address Redacted | | | | | | First Class Mail |
| f66ce236-19dd-4ec3-8c27-9319c283ad72 | Address Redacted | | | | | | First Class Mail |
| f66fa947-b0b6-41f0-b21c-7e628be15b5d | Address Redacted | | | | | | First Class Mail |
| f670009c-e2d8-4b61-b588-e5255f2a72a2 | Address Redacted | | | | | | First Class Mail |
| f67237a9-5c90-42ec-9b14-8c169952ee8a | Address Redacted | | | | | | First Class Mail |
| f672bc0e-a4dc-4f59-88a3-075c94bc7e74 | Address Redacted | | | | | | First Class Mail |
| f672c0c7-a1e9-45f5-815c-e1abb422f8f5 | Address Redacted | | | | | | First Class Mail |
| f677952a-8a45-4eb4-9545-075a23d4f860 | Address Redacted | | | | | | First Class Mail |
| f677f0aa-06d6-4fd4-ab9d-34dde8118ce7 | Address Redacted | | | | | | First Class Mail |
| f67ba333-6c9c-45c5-8914-5e91b47e6fdc | Address Redacted | | | | | | First Class Mail |
| f67d7941-cfa7-4c5a-b902-2d47a1211dd0 | Address Redacted | | | | | | First Class Mail |
| f680cc70-e8e1-4c52-939f-f866e6adc3c6 | Address Redacted | | | | | | First Class Mail |
| f681d521-c430-4a79-a463-d2c0be7ea2a0 | Address Redacted | | | | | | First Class Mail |
| f68243fc-5071-4bd4-935b-39d66fa43b7f | Address Redacted | | | | | | First Class Mail |
| f6859af8-d36b-495e-b59b-8572518044aa | Address Redacted | | | | | | First Class Mail |
| f685cbc4-e405-431e-a017-cee64ecb751a | Address Redacted | | | | | | First Class Mail |
| f6886458-2f99-45e3-b980-21af6709c1d3 | Address Redacted | | | | | | First Class Mail |
| f689672d-1646-40a1-ac39-e7f268b44f1c | Address Redacted | | | | | | First Class Mail |
| f68b365b-95b1-4329-bf53-f1e624a8a09b | Address Redacted | | | | | | First Class Mail |
| f68b94d9-92d6-4c0b-8a89-993f71b28010 | Address Redacted | | | | | | First Class Mail |
| f68dd8d0-7a73-4467-a1ef-ab6dc65917e7 | Address Redacted | | | | | | First Class Mail |
| f68e4a26-ff8f-47d1-a7a2-809a415c7df6 | Address Redacted | | | | | | First Class Mail |
| f6908325-65e0-4147-a6d1-57e4bd4e385b | Address Redacted | | | | | | First Class Mail |
| f69241a0-774d-4592-afc5-7fe64f6d77aa | Address Redacted | | | | | | First Class Mail |
| f6933082-9f68-4040-82f5-e1c15b4e4ada | Address Redacted | | | | | | First Class Mail |
| f6933fd7-75fb-4d5a-a2c9-91ffc171a874 | Address Redacted | | | | | | First Class Mail |
| f6954eb0-aca4-44ae-b528-026a36dc9f5f | Address Redacted | | | | | | First Class Mail |
| f6959843-7905-4f26-8efe-346c7d5b0b05 | Address Redacted | | | | | | First Class Mail |
| f695a4b3-4c6e-4dbc-8db1-a90a40aa898d | Address Redacted | | | | | | First Class Mail |
| f6970078-5c67-4689-a03c-b4e734d9ed39 | Address Redacted | | | | | | First Class Mail |
| f6971b71-3543-4dc1-86ac-45fd74dc3173 | Address Redacted | | | | | | First Class Mail |
| f69f34ff-3b31-469b-8882-803e89465b0f | Address Redacted | | | | | | First Class Mail |
| f69f680e-4d4d-4bd6-9af3-edc6480cbe92 | Address Redacted | | | | | | First Class Mail |
| f69fb814-56fc-4c77-9681-87f5ffa0ce8f | Address Redacted | | | | | | First Class Mail |
| f69fc1c5-c6bc-4081-be08-ff85d774c564 | Address Redacted | | | | | | First Class Mail |
| f6a07ceb-0e97-46b3-a48c-3f9375f3c787 | Address Redacted | | | | | | First Class Mail |
| f6a29bd3-8784-4365-a6f2-fb36ec6d4091 | Address Redacted | | | | | | First Class Mail |
| f6a41676-af98-4714-b63f-80411d2cfeab | Address Redacted | | | | | | First Class Mail |
| f6a5eaea-6339-4758-9815-a644410765c2 | Address Redacted | | | | | | First Class Mail |
| f6a74604-a7d8-422f-8613-78e11df13c57 | Address Redacted | | | | | | First Class Mail |
| f6a8ccbb-a6b7-4c7a-a301-c25bcee7085b | Address Redacted | | | | | | First Class Mail |
| f6aa2f58-124c-468e-b752-10bf0df37011 | Address Redacted | | | | | | First Class Mail |
| f6aa40de-c839-4f31-ae1f-89524545cbe8 | Address Redacted | | | | | | First Class Mail |
| f6ab22a6-d4e3-411e-a20d-539132cd4434 | Address Redacted | | | | | | First Class Mail |
| f6ab24b8-d890-4fc8-becb-c0eed2321e65 | Address Redacted | | | | | | First Class Mail |
| f6ac352b-a943-44e7-848d-2dc143c61dd8 | Address Redacted | | | | | | First Class Mail |
| f6adeebb-39b7-4eba-b763-8acc3b3b0f24 | Address Redacted | | | | | | First Class Mail |
| f6b018a3-7142-4055-b440-18701518ee85 | Address Redacted | | | | | | First Class Mail |
| f6b1d7e1-c3ee-45af-aa19-c21dda73cb30 | Address Redacted | | | | | | First Class Mail |
| f6b40f3d-8629-4d30-bb29-c9237d8c7b43 | Address Redacted | | | | | | First Class Mail |
| f6b60624-b24a-4666-915d-4f36d92623b0 | Address Redacted | | | | | | First Class Mail |
| f6b82af7-8b2f-4f4b-b91b-a1332281f3e0 | Address Redacted | | | | | | First Class Mail |
| f6b85842-8a51-4c7b-a39d-a162d130476d | Address Redacted | | | | | | First Class Mail |
| f6b8fa27-3def-4abb-920c-16a68fb24a70 | Address Redacted | | | | | | First Class Mail |
| f6bb92d0-8dd5-46f4-8ad5-94da61805863 | Address Redacted | | | | | | First Class Mail |
| f6bb959d-c0d2-4718-8505-950499c8182c | Address Redacted | | | | | | First Class Mail |
| f6bbaf98-4ab3-4424-9c8d-72cf72942a2e | Address Redacted | | | | | | First Class Mail |
| f6bc6e08-4921-4c29-aaeb-2b953c45bcdc | Address Redacted | | | | | | First Class Mail |
| f6bdf105-9fc7-4d48-802d-36c755d7f17b | Address Redacted | | | | | | First Class Mail |
| f6bfe445-5a0b-47e3-abd3-145dc0aeb8b3 | Address Redacted | | | | | | First Class Mail |
| f6bffe76-c74c-4417-9273-99835be2ab14 | Address Redacted | | | | | | First Class Mail |
| f6c0a620-f7bd-4ef7-a848-4953afc1aa2c | Address Redacted | | | | | | First Class Mail |
| f6c5e71f-532f-4c81-b609-e05bdba5a810 | Address Redacted | | | | | | First Class Mail |
| f6c6e831-c3d8-4176-a2d2-f92f24488684 | Address Redacted | | | | | | First Class Mail |
| f6c7bf86-2930-4112-95ed-278f30699f0a | Address Redacted | | | | | | First Class Mail |
| f6c80ae0-7d9e-44fc-ac8a-c5f9c7f827f9 | Address Redacted | | | | | | First Class Mail |
| f6ce1071-e9a2-43ab-87dd-c11a10b91ac7 | Address Redacted | | | | | | First Class Mail |
| f6cfa31d-2209-415f-817c-32feae3df5d0 | Address Redacted | | | | | | First Class Mail |
| f6d28b02-2801-4e86-abdb-ed1e86120e30 | Address Redacted | | | | | | First Class Mail |
| f6d29fcc-c46a-45b8-98b2-0503f5057db4 | Address Redacted | | | | | | First Class Mail |
| f6d37a9e-3d6a-4908-9813-34090d58c477 | Address Redacted | | | | | | First Class Mail |
| f6d3b0f8-d107-4000-9ea7-7102ca469c99 | Address Redacted | | | | | | First Class Mail |
| f6d4c4ae-2070-43b3-8b25-45e7838b64d1 | Address Redacted | | | | | | First Class Mail |
| f6d4cb81-8700-42f3-8644-5a58a854121c | Address Redacted | | | | | | First Class Mail |
| f6d52490-f2aa-475b-9ecc-28743f295ad4 | Address Redacted | | | | | | First Class Mail |
| f6d54a8b-23b8-4551-9bdd-4182ece5b159 | Address Redacted | | | | | | First Class Mail |
| f6d620ab-5f6f-4ce6-b1af-4e49fae166d3 | Address Redacted | | | | | | First Class Mail |
| f6d9f11e-76ce-4464-903d-8e97e86b36c3 | Address Redacted | | | | | | First Class Mail |
| f6da0b15-2dc9-4d9d-a5e2-38ac47583f55 | Address Redacted | | | | | | First Class Mail |
| f6dc7744-9010-4233-8514-949205cbe3c5 | Address Redacted | | | | | | First Class Mail |
| f6dcb191-1be3-487a-99c7-087254d54d8a | Address Redacted | | | | | | First Class Mail |
| f6df9e35-98cf-48c4-9e5f-b6ebcbc9d5a3 | Address Redacted | | | | | | First Class Mail |
| f6e0e84f-d142-4098-8233-9578280c6170 | Address Redacted | | | | | | First Class Mail |
| f6e34c7d-6b48-4ac1-bca9-842b4880649d | Address Redacted | | | | | | First Class Mail |
| f6e390de-2924-4309-af71-7448803ce0bc | Address Redacted | | | | | | First Class Mail |
| f6e5124e-344b-436a-a68f-bf0231bd8513 | Address Redacted | | | | | | First Class Mail |
| f6e77d64-cd6a-4947-8331-504037d89d3b | Address Redacted | | | | | | First Class Mail |
| f6ec0d27-bd93-46db-b21e-8e69f26eaeca | Address Redacted | | | | | | First Class Mail |
| f6ed67ba-9b49-419a-8cfb-c5cd39d2de9e | Address Redacted | | | | | | First Class Mail |
| f6eda574-7dcb-4445-8ed8-f14d7e8cf175 | Address Redacted | | | | | | First Class Mail |
| f6ee87db-5c25-4865-a570-9c627fe44140 | Address Redacted | | | | | | First Class Mail |
| f6eeb100-d1ec-4437-bfb3-afef9d6c1b86 | Address Redacted | | | | | | First Class Mail |
| f6f0503e-5975-49a4-bf11-56e4834d04d1 | Address Redacted | | | | | | First Class Mail |
| f6f0b084-80d2-4048-9f4a-5cca3ab9256d | Address Redacted | | | | | | First Class Mail |
| f6f3bd09-409f-4acd-9f39-267e976a1794 | Address Redacted | | | | | | First Class Mail |
| f6f47e0d-00be-45e2-bd94-dfde48195e6d | Address Redacted | | | | | | First Class Mail |
| f6f53bc8-9c4c-4eec-90b0-233c4ec78015 | Address Redacted | | | | | | First Class Mail |
| f6f5b3fa-78cd-4fa4-9379-27a3d369f466 | Address Redacted | | | | | | First Class Mail |
| f6f5c4ca-4ee4-49b6-9584-20e366ee4bd9 | Address Redacted | | | | | | First Class Mail |
| f6f61108-7958-40b0-9a7c-a740c05dc020 | Address Redacted | | | | | | First Class Mail |
| f6fcfdd3-b161-4682-a994-eda75aae6ed1 | Address Redacted | | | | | | First Class Mail |
| f6fd9401-d99b-44bc-a5b5-329a5ede1c23 | Address Redacted | | | | | | First Class Mail |
| f6fed45a-2eb3-4c35-aa52-ddbbbdd1cc74 | Address Redacted | | | | | | First Class Mail |
| f7032551-4d64-4e49-bce6-ba902a228595 | Address Redacted | | | | | | First Class Mail |
| f70337d3-e26e-4934-a7df-00348e9ba843 | Address Redacted | | | | | | First Class Mail |
| f70881de-0a02-4b3c-90b8-9e511a2f0d13 | Address Redacted | | | | | | First Class Mail |
| f7095d06-a284-4d57-8a29-4057015180e2 | Address Redacted | | | | | | First Class Mail |
| f70b6163-7058-47aa-9b3d-72574a8f0fa4 | Address Redacted | | | | | | First Class Mail |
| f71037f4-4a05-4f74-93fe-45e6f7c8b65f | Address Redacted | | | | | | First Class Mail |
| f711ad1b-aa58-4375-8a88-05f66c7bd082 | Address Redacted | | | | | | First Class Mail |
| f711fe17-de8c-4f48-8d12-9b2f3e955f6e | Address Redacted | | | | | | First Class Mail |
| f7126817-5276-4092-80d4-6535c850264a | Address Redacted | | | | | | First Class Mail |
| f7137247-c039-44c0-ab7a-fe7a1b519333 | Address Redacted | | | | | | First Class Mail |
| f7139639-e1d5-4449-825a-b29306ac504f | Address Redacted | | | | | | First Class Mail |
| f713a869-560c-478c-85da-8afe4d7a9620 | Address Redacted | | | | | | First Class Mail |
| f714f69c-1988-487d-9bec-b25f061b136c | Address Redacted | | | | | | First Class Mail |
| f71500e5-cfb7-432b-b687-1b4a1638b445 | Address Redacted | | | | | | First Class Mail |
| f7154dbc-ea55-4ffe-80d2-28bee59f1724 | Address Redacted | | | | | | First Class Mail |
| f715db80-8943-4fa0-8cb0-813aef062e3b | Address Redacted | | | | | | First Class Mail |
| f71682d7-9ae7-4465-a20e-957b49df155b | Address Redacted | | | | | | First Class Mail |
| f7173b48-1756-426a-9d39-8aeb54f5d0c4 | Address Redacted | | | | | | First Class Mail |
| f717ab3b-9f7d-43dc-86de-22f611c9db11 | Address Redacted | | | | | | First Class Mail |
| f7182391-e5b2-4615-8f1b-564da94a5ac8 | Address Redacted | | | | | | First Class Mail |
| f7187c48-bc1d-42a1-a5d7-aa3a3e650e70 | Address Redacted | | | | | | First Class Mail |
| f71895b0-9038-42c1-9635-9a4635fbb685 | Address Redacted | | | | | | First Class Mail |
| f71b09e5-a2bb-4684-9ef3-5e55c9cedd9c | Address Redacted | | | | | | First Class Mail |
| f71b50f8-850a-46a4-8398-1369b05dbdf1 | Address Redacted | | | | | | First Class Mail |
| f71c04b8-c0aa-4108-8c29-3347eb8b439e | Address Redacted | | | | | | First Class Mail |
| f71e96df-d598-40d6-9214-ff5950681c59 | Address Redacted | | | | | | First Class Mail |
| f71fd670-1e64-4728-bd1a-98552fbc8183 | Address Redacted | | | | | | First Class Mail |
| f721f02e-b220-4f6d-be83-795c75e29400 | Address Redacted | | | | | | First Class Mail |
| f72541c6-505c-408a-bc53-74931307996c | Address Redacted | | | | | | First Class Mail |
| f7265d19-5b04-4b9e-b85f-6e2bfc1d5e35 | Address Redacted | | | | | | First Class Mail |
| f7267c4b-6538-4cf0-86a3-d8a4bb3b7aa8 | Address Redacted | | | | | | First Class Mail |
| f726d575-084a-406a-8acd-183bda177ed3 | Address Redacted | | | | | | First Class Mail |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f7282865-2034-418f-80d6-bd401f560d64 | Address Redacted | | | | | | First Class Mail |
| f72a5256-0125-4d00-9478-87aab8f667f2 | Address Redacted | | | | | | First Class Mail |
| f72a7a0a-6a74-4114-8a74-05faa32ae658 | Address Redacted | | | | | | First Class Mail |
| f72aee2b-4f60-42f7-b6d4-d76803270003 | Address Redacted | | | | | | First Class Mail |
| f72d81cf-c5b5-4d61-8435-545fd1cd8353 | Address Redacted | | | | | | First Class Mail |
| f72dc52e-87a2-4775-9dd1-bb26f5b2baa3 | Address Redacted | | | | | | First Class Mail |
| f72dc644-f53b-4781-8ea3-12bec0d61bc4 | Address Redacted | | | | | | First Class Mail |
| f72e5975-283c-410c-b986-4ffdf0c54d9e | Address Redacted | | | | | | First Class Mail |
| f72ece4d-10b0-46dc-8cfc-dee1388312f0 | Address Redacted | | | | | | First Class Mail |
| f7301128-aae6-491f-9774-240ccc559058 | Address Redacted | | | | | | First Class Mail |
| f7329040-1e0c-4aa5-87cc-d0d39692c6ab | Address Redacted | | | | | | First Class Mail |
| f7341518-2ebf-4702-9d3c-108dd96e31ff | Address Redacted | | | | | | First Class Mail |
| f734b1e1-f498-433b-8eb5-ee196b93aedd | Address Redacted | | | | | | First Class Mail |
| f73567c0-4ba9-47b1-8817-15979afc28c8 | Address Redacted | | | | | | First Class Mail |
| f7362b40-433e-4558-aad6-4e49cf350fdc | Address Redacted | | | | | | First Class Mail |
| f737018c-2192-4de4-99ec-c382e385f38d | Address Redacted | | | | | | First Class Mail |
| f73795df-6614-4b1e-a87f-7aee6f1860ae | Address Redacted | | | | | | First Class Mail |
| f737e67e-af51-487c-8533-ec5ec4f3847b | Address Redacted | | | | | | First Class Mail |
| f73961d1-08f0-435e-b1a7-65adc5ddfc26 | Address Redacted | | | | | | First Class Mail |
| f739be0f-5b2b-4ae1-87cd-971828b43427 | Address Redacted | | | | | | First Class Mail |
| f73a75e1-ce11-4fed-9d26-40b1f4200043 | Address Redacted | | | | | | First Class Mail |
| f73af071-ae67-4b20-9e1f-937b521830c6 | Address Redacted | | | | | | First Class Mail |
| f73c351b-c9a1-4c2a-965e-5e045445c873 | Address Redacted | | | | | | First Class Mail |
| f73fab2a-89c6-4cf8-8aec-a4573969e813 | Address Redacted | | | | | | First Class Mail |
| f73fc2f7-73b0-4a10-87eb-631d91c777ef | Address Redacted | | | | | | First Class Mail |
| f741486b-4d8a-45dc-9876-9292253d7aeb | Address Redacted | | | | | | First Class Mail |
| f7433742-b3f7-4eab-be25-ee69492664fe | Address Redacted | | | | | | First Class Mail |
| f746289d-85f4-4e04-a146-7136e6ddb40e | Address Redacted | | | | | | First Class Mail |
| f746d859-272e-40d5-9ad2-006ef3f1e1a5 | Address Redacted | | | | | | First Class Mail |
| f7499b50-fab8-4cb3-8527-a779636c3dda | Address Redacted | | | | | | First Class Mail |
| f749dce6-3879-4b57-b135-fb262f2a0fcd | Address Redacted | | | | | | First Class Mail |
| f74a31a1-b4ee-4a04-b5fd-38adf809f22c | Address Redacted | | | | | | First Class Mail |
| f74cc646-823b-4076-8b47-2fb37d57cda4 | Address Redacted | | | | | | First Class Mail |
| f74ddd76-f449-4fab-8eb3-bbe010b45587 | Address Redacted | | | | | | First Class Mail |
| f74f6e4a-c5b7-49fe-ba31-65a9fd1a5c2d | Address Redacted | | | | | | First Class Mail |
| f753a4df-6827-49cb-97be-11cba2382274 | Address Redacted | | | | | | First Class Mail |
| f755ba3b-a599-40b8-bafb-a2f73f4a7d4e | Address Redacted | | | | | | First Class Mail |
| f757169a-1235-4933-98e6-7e8b42a174ce | Address Redacted | | | | | | First Class Mail |
| f75799e4-8753-4d37-821c-49f9594bcd81 | Address Redacted | | | | | | First Class Mail |
| f759b3aa-40fe-4f7a-be0e-7f1efef0b9b5 | Address Redacted | | | | | | First Class Mail |
| f75b737f-c103-4ce4-8bbe-3545a6b24e3b | Address Redacted | | | | | | First Class Mail |
| f75c807f-d20a-407b-9e2a-01b494a4a3e8 | Address Redacted | | | | | | First Class Mail |
| f7615438-061a-4b14-b9df-01ddb9327260 | Address Redacted | | | | | | First Class Mail |
| f761f3cf-e676-4c5f-808e-3a161e2ebfff | Address Redacted | | | | | | First Class Mail |
| f764d3f1-0f60-430b-bd0c-c9af6510f973 | Address Redacted | | | | | | First Class Mail |
| f766dab8-3d85-45c0-ab38-c946293aa576 | Address Redacted | | | | | | First Class Mail |
| f76803d8-3f99-44e8-b1d1-3c2936e2b963 | Address Redacted | | | | | | First Class Mail |
| f7686beb-13bf-44d3-9f08-c86fb5f16326 | Address Redacted | | | | | | First Class Mail |
| f768cfc0-5979-4a8a-adb4-1fad26c7a00a | Address Redacted | | | | | | First Class Mail |
| f76c9c64-2c59-42e7-85d5-f3a794de1bca | Address Redacted | | | | | | First Class Mail |
| f7706cdb-9a3f-4232-8405-f187ff65c222 | Address Redacted | | | | | | First Class Mail |
| f770aa8e-4e2a-4dca-96de-02c841e62344 | Address Redacted | | | | | | First Class Mail |
| f770ff3d-0eae-4920-b19b-f29fbde8100f | Address Redacted | | | | | | First Class Mail |
| f7711ca3-8636-42a8-8169-af80b2adecb9 | Address Redacted | | | | | | First Class Mail |
| f771946c-ffda-4757-9b28-6a016df5026d | Address Redacted | | | | | | First Class Mail |
| f7750dde-1c16-4797-b8b7-d4572545bf13 | Address Redacted | | | | | | First Class Mail |
| f7770a3e-2141-4855-8f90-9aa7649a3dad | Address Redacted | | | | | | First Class Mail |
| f7774fd7-c1a4-4039-bb30-619a73e1935d | Address Redacted | | | | | | First Class Mail |
| f77ae7fb-60a4-4949-90b0-2551c0052117 | Address Redacted | | | | | | First Class Mail |
| f77c537d-2f8f-4b4a-90c9-6370e4d6293b | Address Redacted | | | | | | First Class Mail |
| f77f2ddf-aa9a-4fd6-8a3d-da561e3cfbe4 | Address Redacted | | | | | | First Class Mail |
| f77f95a1-fdeb-41dc-a5ac-80cd27c734c8 | Address Redacted | | | | | | First Class Mail |
| f7825822-f269-48fc-9306-6c808c030f07 | Address Redacted | | | | | | First Class Mail |
| f7827014-fb27-4f8f-a07a-b8c2eae3e416 | Address Redacted | | | | | | First Class Mail |
| f782bb0d-47a6-436e-abd6-64bea8cdd3ee | Address Redacted | | | | | | First Class Mail |
| f782f7be-74fe-4b42-b8ac-329df64e4a09 | Address Redacted | | | | | | First Class Mail |
| f7840c7b-855e-42e1-b0da-f238d6852454 | Address Redacted | | | | | | First Class Mail |
| f785104e-ae27-4035-a058-b5dfc916c9c2 | Address Redacted | | | | | | First Class Mail |
| f787bd27-6418-48ee-a920-a167b51b90c3 | Address Redacted | | | | | | First Class Mail |
| f788845f-a3b4-4d6d-958f-c258d7dd4c58 | Address Redacted | | | | | | First Class Mail |
| f7894dd6-13d2-449e-9d27-b3235c8d0100 | Address Redacted | | | | | | First Class Mail |
| f78a3240-e13b-456a-8d52-8a9c90d74286 | Address Redacted | | | | | | First Class Mail |
| f78a3474-2366-496d-a0fd-7c51c5c6efd6 | Address Redacted | | | | | | First Class Mail |
| f78bdd12-b182-4371-b7b3-2484a5305ba0 | Address Redacted | | | | | | First Class Mail |
| f78bf50a-48ad-40d1-85fe-f12d5dee4910 | Address Redacted | | | | | | First Class Mail |
| f78ccd07-88e2-4f53-8dae-4c4a76a345ac | Address Redacted | | | | | | First Class Mail |
| f78d19f3-9d41-435e-9e9e-d1957e693c6b | Address Redacted | | | | | | First Class Mail |
| f78f6d48-80b0-4d0f-a695-e29a181f44ee | Address Redacted | | | | | | First Class Mail |
| f78ffc0f-9319-43dd-a826-585fde4b7780 | Address Redacted | | | | | | First Class Mail |
| f79123be-659f-4fe4-8bbc-ba74cab4a637 | Address Redacted | | | | | | First Class Mail |
| f791dce5-f2ba-4097-87b4-fa9b294515e4 | Address Redacted | | | | | | First Class Mail |
| f79250d5-43af-46fb-be3c-dc0ec4e3ad8a | Address Redacted | | | | | | First Class Mail |
| f792ba58-7a5e-494d-8a22-6c7c9e3b28aa | Address Redacted | | | | | | First Class Mail |
| f7954961-3f59-4aa8-b676-9fbad5adfbbd | Address Redacted | | | | | | First Class Mail |
| f7963dfe-81d4-4d17-911e-28f043ae9b69 | Address Redacted | | | | | | First Class Mail |
| f798b265-887b-421a-9b7f-d0af3ae0aabb | Address Redacted | | | | | | First Class Mail |
| f79a9f85-f98d-43b8-a212-237250324ff4 | Address Redacted | | | | | | First Class Mail |
| f79ad48f-2270-4de5-9309-b50a0bddaa1c | Address Redacted | | | | | | First Class Mail |
| f79c0321-1432-4d00-88e2-b330ab5ecfd8 | Address Redacted | | | | | | First Class Mail |
| f7a0c114-e916-47af-8be5-99fd561fe09f | Address Redacted | | | | | | First Class Mail |
| f7a17b91-bad8-4e56-be77-f82a7d15026d | Address Redacted | | | | | | First Class Mail |
| f7a1c6e0-c854-4cc9-ab15-f5cc57db7523 | Address Redacted | | | | | | First Class Mail |
| f7a3a9f2-fd19-4af2-a0cc-4f886d8354c7 | Address Redacted | | | | | | First Class Mail |
| f7a48605-f776-4109-ac64-61f53fb185b3 | Address Redacted | | | | | | First Class Mail |
| f7a701c8-ed9d-4549-bc8f-b97f866e8a6a | Address Redacted | | | | | | First Class Mail |
| f7a83143-a33b-4352-9ca0-c29485f1195b | Address Redacted | | | | | | First Class Mail |
| f7ab9f3f-5e70-45e5-abc6-015af66af3e1 | Address Redacted | | | | | | First Class Mail |
| f7aefd81-6a41-40cc-843a-4cae702c612e | Address Redacted | | | | | | First Class Mail |
| f7b0033e-50e8-49f4-9ae3-0780c41362e9 | Address Redacted | | | | | | First Class Mail |
| f7b3f6d3-51b2-4a5e-94b5-384ee8e43bcf | Address Redacted | | | | | | First Class Mail |
| f7b98fd5-2971-4e01-bfd2-2439480290e5 | Address Redacted | | | | | | First Class Mail |
| f7bae1f7-a9cd-4308-8d58-80962c390f8e | Address Redacted | | | | | | First Class Mail |
| f7bb2dce-868e-4308-8127-160112e104e5 | Address Redacted | | | | | | First Class Mail |
| f7bec5f5-47f3-4ea7-9985-8ae4608ca2be | Address Redacted | | | | | | First Class Mail |
| f7c0bdd6-6416-489a-a87e-963c33ee02f3 | Address Redacted | | | | | | First Class Mail |
| f7c0f8f3-ef43-40fb-b666-7cfea98417b7 | Address Redacted | | | | | | First Class Mail |
| f7c226d8-93b0-4839-9ebd-d814b7ea7842 | Address Redacted | | | | | | First Class Mail |
| f7c3de8c-3a96-4476-a460-d9622855588c | Address Redacted | | | | | | First Class Mail |
| f7c4b92c-7ffd-48c1-84e2-20f7c53b1a9f | Address Redacted | | | | | | First Class Mail |
| f7c4bcd2-2c07-44ed-bfbd-2db754b1b174 | Address Redacted | | | | | | First Class Mail |
| f7c6ee2a-4ce9-4dce-997f-62d68d50cc1e | Address Redacted | | | | | | First Class Mail |
| f7c8be82-f8ce-4f28-91f1-9eaf5856d4f8 | Address Redacted | | | | | | First Class Mail |
| f7cbeda3-fcaf-43d9-9c0c-eb6a29372df5 | Address Redacted | | | | | | First Class Mail |
| f7cc2b5e-369f-477c-b1bd-6dcf7e31c712 | Address Redacted | | | | | | First Class Mail |
| f7cc720d-7c7e-4864-8410-0b873d4f6e8d | Address Redacted | | | | | | First Class Mail |
| f7cc9aa8-6fb1-4ae2-9bfa-593e744cb89c | Address Redacted | | | | | | First Class Mail |
| f7cef6e1-9fef-43bc-9bc1-25596ecb036d | Address Redacted | | | | | | First Class Mail |
| f7cfb38d-9353-46e9-85d6-709d48cf6a80 | Address Redacted | | | | | | First Class Mail |
| f7d029ad-a56e-4db7-bade-02895831f08c | Address Redacted | | | | | | First Class Mail |
| f7d21865-1dbd-4ba4-8a31-fb7169f1bc2e | Address Redacted | | | | | | First Class Mail |
| f7d34de1-4e56-4563-9e10-4095089ab45a | Address Redacted | | | | | | First Class Mail |
| f7d365f9-6c40-4b82-8c8e-51813ffb48c8 | Address Redacted | | | | | | First Class Mail |
| f7d63557-9f7f-44c4-9dcd-14c6c13056a1 | Address Redacted | | | | | | First Class Mail |
| f7d74b04-eb96-4613-97da-017f7ab2c49c | Address Redacted | | | | | | First Class Mail |
| f7d7cef1-9193-41c4-8833-05734a09ad44 | Address Redacted | | | | | | First Class Mail |
| f7d86a3a-b5cf-42c4-a645-8d7ae86b3644 | Address Redacted | | | | | | First Class Mail |
| f7d9ac74-da39-44ec-a02c-aeb85a05a25e | Address Redacted | | | | | | First Class Mail |
| f7da046b-350a-4363-8c9d-cd6120d4a78d | Address Redacted | | | | | | First Class Mail |
| f7daee61-bc00-4807-9adc-af085f53f38a | Address Redacted | | | | | | First Class Mail |
| f7df88d0-21b7-47a7-8455-055927f35b7a | Address Redacted | | | | | | First Class Mail |
| f7dfa436-823b-4e69-946f-e5c4005271b5 | Address Redacted | | | | | | First Class Mail |
| f7e049ac-14f9-40fe-8eed-b7a149fed027 | Address Redacted | | | | | | First Class Mail |
| f7e075e4-4ad6-4d3d-8a25-0855d26e63de | Address Redacted | | | | | | First Class Mail |
| f7e27b8a-9473-4399-b7de-6acb16a125df | Address Redacted | | | | | | First Class Mail |
| f7e2c8fa-99b0-47af-af5e-cad4a024a57f | Address Redacted | | | | | | First Class Mail |
| f7e3782f-1197-48a7-b67e-948e9ca180e7 | Address Redacted | | | | | | First Class Mail |
| f7e37e66-629f-4a54-8bb3-9075e2739fce | Address Redacted | | | | | | First Class Mail |
| f7e3ba9c-e9f5-4183-845c-6982afc50c53 | Address Redacted | | | | | | First Class Mail |
| f7e64b4a-dbce-41ed-8839-8fa32991fdf1 | Address Redacted | | | | | | First Class Mail |
| f7e877f7-9a0d-40e5-b67a-ceba044402d9 | Address Redacted | | | | | | First Class Mail |
| f7e96870-4783-4c30-8d2d-d5318bd98de0 | Address Redacted | | | | | | First Class Mail |
| f7ea2d7f-798b-4917-a44f-12c12d31a44f | Address Redacted | | | | | | First Class Mail |
| f7eac255-7ce3-4933-9e48-78b1db023839 | Address Redacted | | | | | | First Class Mail |
| f7f0208b-0aed-468a-adf8-6b01db9e97e3 | Address Redacted | | | | | | First Class Mail |
| f7f10632-5547-4d64-8264-3bd5d386deb8 | Address Redacted | | | | | | First Class Mail |
| f7f38f51-1bfb-4e90-bcd2-fd615b2e4f84 | Address Redacted | | | | | | First Class Mail |
| f7f40717-6306-4539-ac43-89f912974ac3 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f7f7cbe8-4892-44b4-befe-c806c617b637 | Address Redacted | | | | | | First Class Mail |
| f7f85137-f886-4f0c-b921-0782ffcf3139 | Address Redacted | | | | | | First Class Mail |
| f7f8f24e-b6fc-4c46-8512-020b130292b1 | Address Redacted | | | | | | First Class Mail |
| f7fbf8b6-4902-43bb-850c-515b49e89569 | Address Redacted | | | | | | First Class Mail |
| f8008523-e638-4cca-82d4-07e2b3a3e32f | Address Redacted | | | | | | First Class Mail |
| f800f7ca-9601-45c9-b054-598620588761 | Address Redacted | | | | | | First Class Mail |
| f80349c3-f6ac-496e-9eeb-235a04b2af24 | Address Redacted | | | | | | First Class Mail |
| f8037bb2-7a35-4c85-b319-a926babc595f | Address Redacted | | | | | | First Class Mail |
| f80647ef-b1ef-47e0-8b65-034de92d3752 | Address Redacted | | | | | | First Class Mail |
| f807e975-6192-435a-9400-c8f9a273c834 | Address Redacted | | | | | | First Class Mail |
| f80a717e-45a1-42be-ab35-d3ab28c1cb29 | Address Redacted | | | | | | First Class Mail |
| f80c8272-7244-48e1-98a5-64c8a9b7ccf2 | Address Redacted | | | | | | First Class Mail |
| f80ed3e0-65c5-43f6-87ac-3b6724c9d008 | Address Redacted | | | | | | First Class Mail |
| f80f4a7a-fbac-416a-8078-6357bfe54408 | Address Redacted | | | | | | First Class Mail |
| f8107b8e-3248-467f-a006-83ab0098424a | Address Redacted | | | | | | First Class Mail |
| f810d55c-f463-4261-b1f3-1eb9f095b651 | Address Redacted | | | | | | First Class Mail |
| f811a910-ed44-451c-b6f8-98a644c06b21 | Address Redacted | | | | | | First Class Mail |
| f8129d91-0eb4-4efe-8215-d078f07ea401 | Address Redacted | | | | | | First Class Mail |
| f813a861-95bd-426e-9d62-8218d0349e8b | Address Redacted | | | | | | First Class Mail |
| f813ce3b-9f60-44de-bdbd-8baeab9c9253 | Address Redacted | | | | | | First Class Mail |
| f813dae2-f742-4797-a749-68b1ec17382c | Address Redacted | | | | | | First Class Mail |
| f815c220-1ca1-4a94-937f-6dda3bd43efb | Address Redacted | | | | | | First Class Mail |
| f818ba4d-23b5-4235-96be-0fb0fb6f605a | Address Redacted | | | | | | First Class Mail |
| f818f070-1bf8-4d8d-907a-b07013b37984 | Address Redacted | | | | | | First Class Mail |
| f8195f8d-6f9b-4cc5-a35a-9eaf8066961f | Address Redacted | | | | | | First Class Mail |
| f81a2b1a-9c0a-4e36-ac07-6c4b05f1f51c | Address Redacted | | | | | | First Class Mail |
| f81a2fc6-cac8-4a49-8a3a-982fe7bd37b2 | Address Redacted | | | | | | First Class Mail |
| f81adcaa-c1d9-4165-8e5a-e6fb252ef8e4 | Address Redacted | | | | | | First Class Mail |
| f81b0e1c-097d-4077-a88e-485d3703e04e | Address Redacted | | | | | | First Class Mail |
| f81c4cec-f4c0-410c-9b98-2f2541754803 | Address Redacted | | | | | | First Class Mail |
| f81cf227-5d90-4bda-b915-b79ce34f8ecc | Address Redacted | | | | | | First Class Mail |
| f81ed0b8-f4ac-443c-910c-f6f6a1a1998a | Address Redacted | | | | | | First Class Mail |
| f8231218-f19e-4940-b47a-5c5f452b34d0 | Address Redacted | | | | | | First Class Mail |
| f8231803-7554-42f6-ad9a-28af10814feb | Address Redacted | | | | | | First Class Mail |
| f8243b4b-de6b-47cb-8918-425f8015bbff | Address Redacted | | | | | | First Class Mail |
| f824a29f-e783-4e6d-b9a2-6165fb5cdde6 | Address Redacted | | | | | | First Class Mail |
| f8257dbe-a402-4489-a0cc-79e28ced75a5 | Address Redacted | | | | | | First Class Mail |
| f826242e-2b34-4c74-8032-9303afcbbff4 | Address Redacted | | | | | | First Class Mail |
| f82af8c8-d19b-4477-b262-ca22f5de3589 | Address Redacted | | | | | | First Class Mail |
| f82e00d1-6daa-4cde-a4c7-1181176a435b | Address Redacted | | | | | | First Class Mail |
| f8302fae-b862-4547-ae72-af30a14d3568 | Address Redacted | | | | | | First Class Mail |
| f8304054-b2dc-44d2-9190-4361b72ff269 | Address Redacted | | | | | | First Class Mail |
| f8331d27-2add-48ac-a3e4-af83c55e88df | Address Redacted | | | | | | First Class Mail |
| f835de82-fa94-4ffb-8f7b-6a755aaafc6f | Address Redacted | | | | | | First Class Mail |
| f83630a6-4587-4776-a65e-93608a97e075 | Address Redacted | | | | | | First Class Mail |
| f836ba9c-49fc-4005-aefb-e792c78eb145 | Address Redacted | | | | | | First Class Mail |
| f83abbbb-51a6-47ac-a7a0-8ff62e2ba34f | Address Redacted | | | | | | First Class Mail |
| f83ac712-6de7-41d0-aca0-36533313fe1b | Address Redacted | | | | | | First Class Mail |
| f83fd39c-02d2-443b-a790-6fd9ed8f1d44 | Address Redacted | | | | | | First Class Mail |
| f84094fe-9119-49a4-9b72-37c377525680 | Address Redacted | | | | | | First Class Mail |
| f841a074-868c-40e6-961f-29a1ff9402cf | Address Redacted | | | | | | First Class Mail |
| f841ce1a-b829-43c4-854b-11f58c3aca12 | Address Redacted | | | | | | First Class Mail |
| f841e79b-a9a4-4aab-8f24-12c203f935c0 | Address Redacted | | | | | | First Class Mail |
| f8455747-b800-4344-8a3e-95a6fc0388d0 | Address Redacted | | | | | | First Class Mail |
| f8482659-2f20-43c0-abc2-513a21d55ba5 | Address Redacted | | | | | | First Class Mail |
| f8492050-aa6b-4a98-9584-9e1532beac03 | Address Redacted | | | | | | First Class Mail |
| f849c82d-645d-4628-b865-fe5649970652 | Address Redacted | | | | | | First Class Mail |
| f84c53a1-b755-4704-8ec6-dde6a47b860c | Address Redacted | | | | | | First Class Mail |
| f84fb080-ba50-4af5-a9a1-c6d56e61aca9 | Address Redacted | | | | | | First Class Mail |
| f8533cb6-c624-4cb1-b7cb-621beeaa2a7b | Address Redacted | | | | | | First Class Mail |
| f854e273-1225-4cd3-bb41-2e3a93967df0 | Address Redacted | | | | | | First Class Mail |
| f85ac495-af2d-4134-b8fc-509d98286476 | Address Redacted | | | | | | First Class Mail |
| f85b5e2e-2196-42ac-82ab-546baedcbd5a | Address Redacted | | | | | | First Class Mail |
| f85e4047-3f75-4cd7-8276-4b89674f1485 | Address Redacted | | | | | | First Class Mail |
| f85fa147-5452-4f2f-bc8d-1f38962c62f8 | Address Redacted | | | | | | First Class Mail |
| f86172d8-e4f7-4582-8949-5c7659bb96b4 | Address Redacted | | | | | | First Class Mail |
| f86765e8-6260-4064-8684-a34e9f62af4f | Address Redacted | | | | | | First Class Mail |
| f86771dc-98ea-4442-9786-c92979511924 | Address Redacted | | | | | | First Class Mail |
| f86ae755-8c1b-4c91-b576-6f7e04437e97 | Address Redacted | | | | | | First Class Mail |
| f86cd814-acd2-4f7e-8944-c73fb2790294 | Address Redacted | | | | | | First Class Mail |
| f86cf215-02c6-4bd1-98b6-17e14d5b5656 | Address Redacted | | | | | | First Class Mail |
| f86de335-90c6-421f-8dbb-20f0a14b7dd4 | Address Redacted | | | | | | First Class Mail |
| f86fceff-30c6-481b-90aa-48e1b5aa3c81 | Address Redacted | | | | | | First Class Mail |
| f8700199-a762-45c5-b145-310902beec6f | Address Redacted | | | | | | First Class Mail |
| f87181c9-5606-4797-96b4-88c0df6aba22 | Address Redacted | | | | | | First Class Mail |
| f871e2dd-77d3-4998-aef5-071f87e69f34 | Address Redacted | | | | | | First Class Mail |
| f871f1e8-1d03-4a88-845a-66d74f91a1c4 | Address Redacted | | | | | | First Class Mail |
| f87288d3-1062-4542-b126-c4fbc625ec4c | Address Redacted | | | | | | First Class Mail |
| f872aff6-8108-4602-98f9-1cfeadbc2378 | Address Redacted | | | | | | First Class Mail |
| f872e03c-3f14-4cd3-a056-d41671409d83 | Address Redacted | | | | | | First Class Mail |
| f8760ec3-3547-4295-b6f6-1c68b435210e | Address Redacted | | | | | | First Class Mail |
| f876e0be-2e5a-4a51-a9a0-21799e1d0504 | Address Redacted | | | | | | First Class Mail |
| f8774980-ed88-401f-b20c-702fed1417fc | Address Redacted | | | | | | First Class Mail |
| f878ea05-12ad-4b3f-aa06-99f0ec1fbdbc | Address Redacted | | | | | | First Class Mail |
| f87b5f77-1447-47ec-8ce8-7b4480cf0eec | Address Redacted | | | | | | First Class Mail |
| f87e1638-6f99-4455-9faf-c4cee81467c3 | Address Redacted | | | | | | First Class Mail |
| f8825359-2329-4cef-93c6-1cb48d5bd8ec | Address Redacted | | | | | | First Class Mail |
| f88266f3-1c50-495f-bdef-5833c1ec5938 | Address Redacted | | | | | | First Class Mail |
| f8892eb5-be5d-4997-b006-18a01c43913d | Address Redacted | | | | | | First Class Mail |
| f889785c-8a8a-4670-8288-62d3d0ad6f38 | Address Redacted | | | | | | First Class Mail |
| f88c331b-62e4-429e-9fe3-4666c03cd973 | Address Redacted | | | | | | First Class Mail |
| f88c338b-9591-4e1b-9447-53756edf6bdd | Address Redacted | | | | | | First Class Mail |
| f88f794e-9735-4152-902e-c8eb3159d91d | Address Redacted | | | | | | First Class Mail |
| f88f86b0-e25c-482b-9a1f-33091d747f4c | Address Redacted | | | | | | First Class Mail |
| f8914bdc-d024-43ee-9d04-031288f6864e | Address Redacted | | | | | | First Class Mail |
| f89167f7-cf46-49f5-b69d-6241da6828af | Address Redacted | | | | | | First Class Mail |
| f89472ce-aa3b-4cea-9cab-68228d741aed | Address Redacted | | | | | | First Class Mail |
| f8951e22-0a40-4be8-b578-b22512e69723 | Address Redacted | | | | | | First Class Mail |
| f895dd22-8be6-4f9b-b132-2979549ab46e | Address Redacted | | | | | | First Class Mail |
| f8973a20-f7d5-43fa-9a8b-95f193b47f1a | Address Redacted | | | | | | First Class Mail |
| f8995bdf-70a6-4185-bcdb-e4d97d421df8 | Address Redacted | | | | | | First Class Mail |
| f89d2f25-8630-4e90-af1a-57ee7c706236 | Address Redacted | | | | | | First Class Mail |
| f89ddf46-4795-4319-84e0-8c7a24d71ed3 | Address Redacted | | | | | | First Class Mail |
| f89f029b-4f89-46d6-ae2a-324a61dc0d59 | Address Redacted | | | | | | First Class Mail |
| f89f5c9f-239c-4819-a2b7-e72d1f4cb1f9 | Address Redacted | | | | | | First Class Mail |
| f8a47ca3-9b4c-4dea-a2f5-2826205f9fce | Address Redacted | | | | | | First Class Mail |
| f8a5a322-ca52-47ec-a6e3-4fb1f902b990 | Address Redacted | | | | | | First Class Mail |
| f8a6b445-127c-4999-8ae9-5729eaa7481b | Address Redacted | | | | | | First Class Mail |
| f8a7c65a-c35b-4503-b5da-f97d9c8bc8ca | Address Redacted | | | | | | First Class Mail |
| f8a7d78b-29b5-4bc2-b574-6558898b1d17 | Address Redacted | | | | | | First Class Mail |
| f8aab352-ba52-4045-9a9f-92ff26427d8b | Address Redacted | | | | | | First Class Mail |
| f8aacbc3-6833-482d-ac42-b21c7b7c442a | Address Redacted | | | | | | First Class Mail |
| f8abb2a3-bf95-42ae-818d-bc713033f336 | Address Redacted | | | | | | First Class Mail |
| f8abb69f-f7ac-4abc-8155-c9c8e144b2f8 | Address Redacted | | | | | | First Class Mail |
| f8abe4c4-5db1-42cc-810a-e5d91d63d665 | Address Redacted | | | | | | First Class Mail |
| f8ad3990-38b0-48c5-8d84-44f6dee7c33d | Address Redacted | | | | | | First Class Mail |
| f8ae2709-8194-4673-be39-ec00414e400d | Address Redacted | | | | | | First Class Mail |
| f8aea00b-7901-4083-87b1-20c783341220 | Address Redacted | | | | | | First Class Mail |
| f8af6615-a171-4370-982d-55108cffffc7 | Address Redacted | | | | | | First Class Mail |
| f8b03517-d034-44c9-9445-c021b8bd49e4 | Address Redacted | | | | | | First Class Mail |
| f8b1d26d-758b-4e49-b4e5-de64e5b1fefc | Address Redacted | | | | | | First Class Mail |
| f8b1e7b9-3e81-41fc-b9dd-0390900edaff | Address Redacted | | | | | | First Class Mail |
| f8b2bdd4-e2e5-486e-a7df-f53a6da669a9 | Address Redacted | | | | | | First Class Mail |
| f8b2d5de-8a61-44aa-b909-5a17d0a53795 | Address Redacted | | | | | | First Class Mail |
| f8b5304a-2d40-48b2-9d43-29387a542105 | Address Redacted | | | | | | First Class Mail |
| f8b9fe74-d97c-4089-a764-abfa6e56f98c | Address Redacted | | | | | | First Class Mail |
| f8ba0e81-00e7-4daf-958d-5cb6eaed6bad | Address Redacted | | | | | | First Class Mail |
| f8ba581e-6c03-4948-9909-e341bbf34971 | Address Redacted | | | | | | First Class Mail |
| f8bce1e0-e7be-43b6-b29b-93d67522ef89 | Address Redacted | | | | | | First Class Mail |
| f8bd619e-1f08-464d-87b4-eab13f856aee | Address Redacted | | | | | | First Class Mail |
| f8bdf2f3-e73a-418c-8452-eb1f9015a7d7 | Address Redacted | | | | | | First Class Mail |
| f8be71f4-0637-4264-941b-5ded86a41243 | Address Redacted | | | | | | First Class Mail |
| f8c0c7de-ebe7-4e6b-b675-0d183ff02fdd | Address Redacted | | | | | | First Class Mail |
| f8c2f00c-80c8-44d5-943c-317f7c3a4932 | Address Redacted | | | | | | First Class Mail |
| f8c4c90e-f873-448b-8cc6-3fd248c3ebdb | Address Redacted | | | | | | First Class Mail |
| f8c4ea51-314b-4c27-bc8d-0e223ebc71bc | Address Redacted | | | | | | First Class Mail |
| f8c662ba-44fd-435d-8c1d-1a4e4475e4f4 | Address Redacted | | | | | | First Class Mail |
| f8c7a5af-ea0e-4e0d-a65e-ebaf7cc3ecbb | Address Redacted | | | | | | First Class Mail |
| f8ca22b5-6338-45da-bf6f-26af4897859a | Address Redacted | | | | | | First Class Mail |
| f8ca457b-34df-4b82-b2e3-0e491f475240 | Address Redacted | | | | | | First Class Mail |
| f8cc7728-5b8e-4a37-83e9-240b1ff6faf0 | Address Redacted | | | | | | First Class Mail |
| f8cd8046-4022-4550-a929-2402e6268ffe | Address Redacted | | | | | | First Class Mail |
| f8cf4680-f0bb-40b3-8071-97142052949b | Address Redacted | | | | | | First Class Mail |
| f8cfad87-6732-4b7b-a39f-7808834dcbec | Address Redacted | | | | | | First Class Mail |
| f8d21cb7-62bf-4777-bdac-d80b677d33bd | Address Redacted | | | | | | First Class Mail |
| f8d2b92d-daaf-4b59-9b22-5b9e242ef798 | Address Redacted | | | | | | First Class Mail |
| f8d7efde-716c-434a-954e-05b8f87907e5 | Address Redacted | | | | | | First Class Mail |
| f8d81333-58b4-44a7-a712-fef391096959 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f8dae8b0-c3e1-47ec-89f5-3e814aaa84e5 | Address Redacted | | | | | | First Class Mail |
| f8dba204-bd35-415e-9fa0-a0597c162292 | Address Redacted | | | | | | First Class Mail |
| f8dbb95c-eb39-4ac5-af12-668ada466d4b | Address Redacted | | | | | | First Class Mail |
| f8dd2585-fe6a-4b2f-8c55-74d1bd875ed6 | Address Redacted | | | | | | First Class Mail |
| f8dd8c39-21c7-4540-964f-7ad1df686af0 | Address Redacted | | | | | | First Class Mail |
| f8de2584-6b8c-4b4a-b60b-2040e62a3f35 | Address Redacted | | | | | | First Class Mail |
| f8de7488-874a-49d5-bd17-7c16e7bc8510 | Address Redacted | | | | | | First Class Mail |
| f8deb3cb-f89d-4ec4-aaad-00be280ca08a | Address Redacted | | | | | | First Class Mail |
| f8df7bd6-e907-4a36-b4f8-c0a222db5a5e | Address Redacted | | | | | | First Class Mail |
| f8e14fa2-ea40-4e49-88db-699b51f70af3 | Address Redacted | | | | | | First Class Mail |
| f8e45d5f-6d9c-4185-bace-9b142b1be92f | Address Redacted | | | | | | First Class Mail |
| f8e47823-8b22-44cc-ae98-7735e70b1848 | Address Redacted | | | | | | First Class Mail |
| f8e4a1a0-d409-4f64-bb17-e48e69a5b9bf | Address Redacted | | | | | | First Class Mail |
| f8e648b9-3638-4245-8e52-46773d635ccd | Address Redacted | | | | | | First Class Mail |
| f8e73549-f450-48d6-b88f-473e966c237d | Address Redacted | | | | | | First Class Mail |
| f8e73ff3-9c06-4466-85a0-ae2c08b1753d | Address Redacted | | | | | | First Class Mail |
| f8e8b145-0f03-4b01-afd7-7bb9ef33f334 | Address Redacted | | | | | | First Class Mail |
| f8eafb6b-4be0-474a-8f65-cb240d2f886c | Address Redacted | | | | | | First Class Mail |
| f8ece20a-f93a-44ea-9094-e962d919fb5e | Address Redacted | | | | | | First Class Mail |
| f8edbb1b-9c7b-41fb-a6a5-add99ff46c2c | Address Redacted | | | | | | First Class Mail |
| f8ee58f2-d2b8-4ec0-a24b-419ac5454e0b | Address Redacted | | | | | | First Class Mail |
| f8f0a523-3db1-4674-b818-5f5f68d0b417 | Address Redacted | | | | | | First Class Mail |
| f8f10ca3-a265-478b-bfbd-6398af5f0388 | Address Redacted | | | | | | First Class Mail |
| f8f1b552-8dd5-4700-b7b5-b2f785ae8e6c | Address Redacted | | | | | | First Class Mail |
| f8f35960-3863-4e7c-948f-385f0aef10e3 | Address Redacted | | | | | | First Class Mail |
| f8f3c9a6-b2d2-4755-91c9-94ed8d07810b | Address Redacted | | | | | | First Class Mail |
| f8f4f69b-a3ba-4486-8e79-734e73821f0c | Address Redacted | | | | | | First Class Mail |
| f8fb876b-0e45-49a0-9668-2a92e2d25bdd | Address Redacted | | | | | | First Class Mail |
| f8fc6ec9-7bc2-4ed9-b5d7-35fff63795ad | Address Redacted | | | | | | First Class Mail |
| f8ff4779-411e-413d-a5b4-77dbcade1049 | Address Redacted | | | | | | First Class Mail |
| f90090e7-e2ac-4735-b211-550a8e84f8a1 | Address Redacted | | | | | | First Class Mail |
| f90322fd-e655-48a4-921a-23942387ec30 | Address Redacted | | | | | | First Class Mail |
| f9074fd7-158e-461f-bb3d-67e3c7f56649 | Address Redacted | | | | | | First Class Mail |
| f908b3b9-7eab-4746-9c81-c93e36437a4a | Address Redacted | | | | | | First Class Mail |
| f90ab957-cf65-482b-87fa-cb3ef1300b1a | Address Redacted | | | | | | First Class Mail |
| f911ad5b-dac1-4d5f-820a-336be70329d6 | Address Redacted | | | | | | First Class Mail |
| f912a6fb-0dcb-4fb1-88d5-db395b678ca6 | Address Redacted | | | | | | First Class Mail |
| f915168c-4fe8-40ef-9550-0393e8372c09 | Address Redacted | | | | | | First Class Mail |
| f916e25b-52d5-40e7-a7bc-ce6f59d22891 | Address Redacted | | | | | | First Class Mail |
| f916f644-8e72-4451-9c3a-8f860bf38bce | Address Redacted | | | | | | First Class Mail |
| f916f67d-d99d-4a99-9cd4-2e896ce9a638 | Address Redacted | | | | | | First Class Mail |
| f918f486-067c-47e8-b213-8a125e447a8a | Address Redacted | | | | | | First Class Mail |
| f91adde1-e5b6-4a33-974b-46ed81e8bfed | Address Redacted | | | | | | First Class Mail |
| f91af2b1-8585-4c41-a0d9-ce7e7f80096e | Address Redacted | | | | | | First Class Mail |
| f91c1c01-ff07-4233-9e73-b8c3e7ae88f4 | Address Redacted | | | | | | First Class Mail |
| f91d694f-f7be-4b45-96c3-5923f4c07e50 | Address Redacted | | | | | | First Class Mail |
| f91fbab9-3269-4cd0-aea8-799f3be95783 | Address Redacted | | | | | | First Class Mail |
| f921fc89-5e12-48fd-93b4-8543d567630f | Address Redacted | | | | | | First Class Mail |
| f922f86a-7847-4413-822d-18a08cf68159 | Address Redacted | | | | | | First Class Mail |
| f9257675-c9de-47a2-a400-c2febed0f2ca | Address Redacted | | | | | | First Class Mail |
| f925fee0-4e21-448d-9baa-00da084049d1 | Address Redacted | | | | | | First Class Mail |
| f9266ef3-a4a5-4f9e-86b6-8d46716c21ac | Address Redacted | | | | | | First Class Mail |
| f927daed-6f20-4eb7-bd19-a0a0fae71278 | Address Redacted | | | | | | First Class Mail |
| f929c509-78a9-453f-b11d-b855a8d664f4 | Address Redacted | | | | | | First Class Mail |
| f92c576a-f972-44cf-95da-bf2dadc08ec8 | Address Redacted | | | | | | First Class Mail |
| f92eee2a-e6ea-4a6c-81b4-b77c07e86dd7 | Address Redacted | | | | | | First Class Mail |
| f9327ee9-f897-463f-a9a9-5b03f98193a6 | Address Redacted | | | | | | First Class Mail |
| f934811e-8c39-4a98-adf7-91c4b080033c | Address Redacted | | | | | | First Class Mail |
| f93644aa-3a01-4532-922d-c240691348e0 | Address Redacted | | | | | | First Class Mail |
| f9398a5d-0a26-4c88-93d6-fb38a66dbc98 | Address Redacted | | | | | | First Class Mail |
| f93af439-3d49-4bf3-827a-a7fd0d761cbd | Address Redacted | | | | | | First Class Mail |
| f93d1569-462c-42da-a538-97d0b97fdcb5 | Address Redacted | | | | | | First Class Mail |
| f93e9910-35f6-4e00-b123-a33d424a96fd | Address Redacted | | | | | | First Class Mail |
| f9407df6-dfe9-44a2-9e6f-931bca2ef08a | Address Redacted | | | | | | First Class Mail |
| f9425b8c-db88-4fb3-8f39-58bc88d7288b | Address Redacted | | | | | | First Class Mail |
| f942cd1c-ac2b-4ef6-acae-1d7c0e666f31 | Address Redacted | | | | | | First Class Mail |
| f94a7664-7732-42b1-a6f1-a3dc15c5aee5 | Address Redacted | | | | | | First Class Mail |
| f94ac513-65f6-4ad7-bc05-cac2d48967ad | Address Redacted | | | | | | First Class Mail |
| f94dd18a-6691-48cf-a1b6-82863824667f | Address Redacted | | | | | | First Class Mail |
| f94e25c6-a616-4f6e-9e26-d3e8593a2de9 | Address Redacted | | | | | | First Class Mail |
| f9511ed2-520a-49bf-a3d1-5922aa3c059a | Address Redacted | | | | | | First Class Mail |
| f952af65-88cc-40c0-bfd5-d3a782933a6b | Address Redacted | | | | | | First Class Mail |
| f952b336-41a7-42a6-a9bd-f0c989d77432 | Address Redacted | | | | | | First Class Mail |
| f9538df5-7ab6-4414-ae50-7897e7f62968 | Address Redacted | | | | | | First Class Mail |
| f9546919-848a-4cae-bb7a-ad7b89f8f49d | Address Redacted | | | | | | First Class Mail |
| f9551297-29e8-4f63-ad7f-c93d17965059 | Address Redacted | | | | | | First Class Mail |
| f9579ec8-c2c3-418e-97a7-4513da96e0c5 | Address Redacted | | | | | | First Class Mail |
| f959b14f-c4ea-41f9-8757-9f4ec13b39ac | Address Redacted | | | | | | First Class Mail |
| f959d229-0c09-41de-8ad8-3e7ffb00c7ff | Address Redacted | | | | | | First Class Mail |
| f95a49fb-cfc4-4a9e-a125-42e4971e70c6 | Address Redacted | | | | | | First Class Mail |
| f95a9440-61a2-487e-85de-e3d5c288f9c7 | Address Redacted | | | | | | First Class Mail |
| f95ba7f0-b1f0-4242-a10b-87d4c4f31614 | Address Redacted | | | | | | First Class Mail |
| f95fcfec-72f8-41da-98ee-7bb3e180b38c | Address Redacted | | | | | | First Class Mail |
| f964bfac-6236-4838-82c2-809237eb66da | Address Redacted | | | | | | First Class Mail |
| f9662272-fd9a-49e2-9571-a2cba8e87cca | Address Redacted | | | | | | First Class Mail |
| f967e423-29ca-4c03-a3da-a9e207fa9efa | Address Redacted | | | | | | First Class Mail |
| f9691e57-7184-43b2-8b0a-6c285ee3226f | Address Redacted | | | | | | First Class Mail |
| f96adaf7-e69e-4207-b2a2-d608999d4489 | Address Redacted | | | | | | First Class Mail |
| f96b2a15-0772-40f1-9dc9-893eaed0a60e | Address Redacted | | | | | | First Class Mail |
| f96c3675-39d0-4bc5-a87e-f819d139b9d8 | Address Redacted | | | | | | First Class Mail |
| f9700f45-0551-4c01-ac01-ec696ac78bc0 | Address Redacted | | | | | | First Class Mail |
| f9715370-b2df-40e4-93c3-e4123a85675c | Address Redacted | | | | | | First Class Mail |
| f97205af-cf80-4632-b7a2-852199544ac5 | Address Redacted | | | | | | First Class Mail |
| f976aba7-31e3-4834-b73d-67825d910939 | Address Redacted | | | | | | First Class Mail |
| f977154d-e581-4f00-8573-7b64adcdc56f | Address Redacted | | | | | | First Class Mail |
| f97845d8-a1fe-473f-827e-d046b0600d5f | Address Redacted | | | | | | First Class Mail |
| f97934f0-de90-4b1e-92d1-92795b7f4346 | Address Redacted | | | | | | First Class Mail |
| f97a81ad-5cb3-459a-bfc3-fce50fb6f760 | Address Redacted | | | | | | First Class Mail |
| f97afc6c-ed3e-4c81-add3-04b6c248654d | Address Redacted | | | | | | First Class Mail |
| f97affb1-c772-4191-b0d1-f4e3968a5e43 | Address Redacted | | | | | | First Class Mail |
| f97b5573-de34-4896-b65a-674fb0adf065 | Address Redacted | | | | | | First Class Mail |
| f97cf30f-a7e4-46b8-8ea2-3ed224b89643 | Address Redacted | | | | | | First Class Mail |
| f97f5f5e-dbbf-45e3-ba9c-60a2c26ec3c1 | Address Redacted | | | | | | First Class Mail |
| f97f6af8-ef6a-453a-84b6-969376392259 | Address Redacted | | | | | | First Class Mail |
| f97fb2d2-28bd-45d3-b7f4-de1abe8105e5 | Address Redacted | | | | | | First Class Mail |
| f9808c9e-a7ff-483b-b794-25de975536a7 | Address Redacted | | | | | | First Class Mail |
| f981c120-92cb-4d08-a7a6-e7ce3818e0b8 | Address Redacted | | | | | | First Class Mail |
| f9837535-56de-43c5-a0f5-0ea5406aee4a | Address Redacted | | | | | | First Class Mail |
| f98423d5-0fb5-451a-87fe-89dc607c03b2 | Address Redacted | | | | | | First Class Mail |
| f9850ab0-5ca3-4950-a0e1-b4ca8837f8b2 | Address Redacted | | | | | | First Class Mail |
| f987f7b9-2404-49ce-8159-b414fff34714 | Address Redacted | | | | | | First Class Mail |
| f988a351-adb4-47f0-a560-4dd413fc5ee9 | Address Redacted | | | | | | First Class Mail |
| f988e32d-1735-4668-ad43-49134c5f773e | Address Redacted | | | | | | First Class Mail |
| f989c81b-1920-4f02-b334-dfb3c905d84f | Address Redacted | | | | | | First Class Mail |
| f98b0c3b-888d-4ef7-ab87-08fb76c1c183 | Address Redacted | | | | | | First Class Mail |
| f98c8919-09c4-4622-b7fc-fdb251d7d104 | Address Redacted | | | | | | First Class Mail |
| f98cf71f-2043-418d-ad00-f9e0f946b39e | Address Redacted | | | | | | First Class Mail |
| f98de5e2-f5fb-41a7-9123-f83c33e71bf5 | Address Redacted | | | | | | First Class Mail |
| f98df4c5-a62c-4f97-875b-54b5a8c88806 | Address Redacted | | | | | | First Class Mail |
| f98dfb73-a9f9-4fe8-a323-9e07bb3fd3df | Address Redacted | | | | | | First Class Mail |
| f98eb90c-3b2d-4ddc-b475-f34ca1251a8f | Address Redacted | | | | | | First Class Mail |
| f98ef9ec-76bc-4e20-bd46-b2bb94774e2e | Address Redacted | | | | | | First Class Mail |
| f991303d-a13f-4cfa-8116-9306dd274190 | Address Redacted | | | | | | First Class Mail |
| f99140bb-4019-4957-87a2-036359908bb0 | Address Redacted | | | | | | First Class Mail |
| f991b9e1-ed91-4d5c-bb2c-44a88dec167f | Address Redacted | | | | | | First Class Mail |
| f9936c11-0304-4def-8a9f-7f59996a92f3 | Address Redacted | | | | | | First Class Mail |
| f997cbb2-43b2-43fc-8c54-13454ea13ad5 | Address Redacted | | | | | | First Class Mail |
| f999df1b-6ec1-49eb-9224-27b7ad1cf1a4 | Address Redacted | | | | | | First Class Mail |
| f99c5966-07e5-4692-b368-c661ea279d5d | Address Redacted | | | | | | First Class Mail |
| f99e86bb-4475-4a5d-b0e2-d7403e47b1dc | Address Redacted | | | | | | First Class Mail |
| f99fb1ee-ae9d-4330-8163-e4500de6e2b9 | Address Redacted | | | | | | First Class Mail |
| f9a04e5c-c45d-4c4a-a7a0-5f0bff26504d | Address Redacted | | | | | | First Class Mail |
| f9a339d2-2787-4bdd-8769-8f67b8f4ed64 | Address Redacted | | | | | | First Class Mail |
| f9a6b22c-5ad2-4b94-be31-12b476743a39 | Address Redacted | | | | | | First Class Mail |
| f9a7490f-2267-4948-84a2-821f5220859b | Address Redacted | | | | | | First Class Mail |
| f9a7fe46-fb26-4ff3-aa35-2304b3a3e802 | Address Redacted | | | | | | First Class Mail |
| f9a9165e-91b6-4e77-95e2-779f60936662 | Address Redacted | | | | | | First Class Mail |
| f9a916d9-41a7-4b8f-a10d-54915eb9e7d5 | Address Redacted | | | | | | First Class Mail |
| f9aa1bf9-eac6-4c7f-aac6-83a3fa0d2c0d | Address Redacted | | | | | | First Class Mail |
| f9abb6a8-5b0c-4fa3-a38e-9affdf9ee483 | Address Redacted | | | | | | First Class Mail |
| f9ac47d9-2b52-4d73-81a1-711b77c8ae3f | Address Redacted | | | | | | First Class Mail |
| f9acd607-adf0-4409-a622-b290866abab9 | Address Redacted | | | | | | First Class Mail |
| f9b0b993-2add-45c6-991f-73f1c4c121e4 | Address Redacted | | | | | | First Class Mail |
| f9b1e9ac-0435-4653-af1f-60f0f54bce73 | Address Redacted | | | | | | First Class Mail |
| f9b4f2f3-f983-4cb6-a334-0c9b446e8f98 | Address Redacted | | | | | | First Class Mail |
| f9ba1c8b-f5b8-415b-a2af-6ffc003419bc | Address Redacted | | | | | | First Class Mail |
| f9ba9727-876c-4396-98c9-a587fc62fff6 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| f9baf413-03f2-42e2-a012-307f4bae39aa | Address Redacted | | | | | | First Class Mail |
| f9baf9f9-b02e-423f-a2fb-eb35f777c324 | Address Redacted | | | | | | First Class Mail |
| f9bba73e-f8ff-42aa-9d9d-6e08fb24660b | Address Redacted | | | | | | First Class Mail |
| f9bc49ce-a278-442e-bd04-ff68e6c07396 | Address Redacted | | | | | | First Class Mail |
| f9bd0557-ebda-4e4f-87ee-cbdee5dda9b5 | Address Redacted | | | | | | First Class Mail |
| f9c2fc0f-84ab-414d-bf34-f646b6376fb7 | Address Redacted | | | | | | First Class Mail |
| f9c4665c-50da-4719-87d9-382825d5c769 | Address Redacted | | | | | | First Class Mail |
| f9c51376-9166-47df-a1bf-c43ffdd51dd4 | Address Redacted | | | | | | First Class Mail |
| f9c68771-edb2-45e8-8964-e7557148f394 | Address Redacted | | | | | | First Class Mail |
| f9c9d43f-1455-4cdd-b5f7-75cad3d2da07 | Address Redacted | | | | | | First Class Mail |
| f9caf5d9-3444-40b2-a727-d44cc37ebbc7 | Address Redacted | | | | | | First Class Mail |
| f9cb8c9b-2212-495c-8539-b2f03c1e931f | Address Redacted | | | | | | First Class Mail |
| f9ce6d8a-d400-454f-b643-9e33069dd838 | Address Redacted | | | | | | First Class Mail |
| f9d1b2fa-f5f8-46db-89ce-d82d45145edb | Address Redacted | | | | | | First Class Mail |
| f9d1dd80-081f-4ae4-a101-3bd6d9d9f220 | Address Redacted | | | | | | First Class Mail |
| f9d23e49-4ed2-4c0a-ab06-7bc19cd1a5c2 | Address Redacted | | | | | | First Class Mail |
| f9d28a29-7f99-4de5-b80f-d9a4a447364b | Address Redacted | | | | | | First Class Mail |
| f9d2eaad-bf4d-40bc-8b57-5214209a4d97 | Address Redacted | | | | | | First Class Mail |
| f9d45a5d-c95f-4e8c-bddb-55f22ba7b379 | Address Redacted | | | | | | First Class Mail |
| f9d494d3-8388-48cb-a95e-e3121f6d5a80 | Address Redacted | | | | | | First Class Mail |
| f9d4ffce-a37d-4278-a542-157f802f673e | Address Redacted | | | | | | First Class Mail |
| f9dab225-1d33-4022-b522-4d2b4496454f | Address Redacted | | | | | | First Class Mail |
| f9dbd247-d804-4eec-b83e-9ba4e8197f5d | Address Redacted | | | | | | First Class Mail |
| f9dc18dc-3d0e-4527-81ec-976a0f15206a | Address Redacted | | | | | | First Class Mail |
| f9dc9c99-947f-45de-bb6e-b697802af561 | Address Redacted | | | | | | First Class Mail |
| f9dd532c-4ba1-4396-8353-15b32aea2268 | Address Redacted | | | | | | First Class Mail |
| f9dfb706-6755-4aae-a1a4-dfbd1b1e13d1 | Address Redacted | | | | | | First Class Mail |
| f9e064d9-a8bf-422a-b3dd-a1bf21fb88ff | Address Redacted | | | | | | First Class Mail |
| f9e06880-5252-4105-86ed-d899ab2214f0 | Address Redacted | | | | | | First Class Mail |
| f9e1f13b-2c19-44f4-aeb0-bd51f3920d02 | Address Redacted | | | | | | First Class Mail |
| f9e24275-d657-4f2d-97d1-3a3bf8f0d9f5 | Address Redacted | | | | | | First Class Mail |
| f9e41237-f888-451a-9ae0-915fd3229513 | Address Redacted | | | | | | First Class Mail |
| f9e413d4-c833-49e7-bc4a-424c60f7ef2a | Address Redacted | | | | | | First Class Mail |
| f9e4bed5-b3ae-42ee-8536-c37fd7159042 | Address Redacted | | | | | | First Class Mail |
| f9e5bfb8-a7a2-4bee-aeb3-1a0199254629 | Address Redacted | | | | | | First Class Mail |
| f9e8c5b1-e0f2-49c1-9c2b-61fcc45f3b2a | Address Redacted | | | | | | First Class Mail |
| f9eafdd2-e926-43d1-b7f8-f10eb79b3e7b | Address Redacted | | | | | | First Class Mail |
| f9eb5e88-1ce7-49ac-96b7-94a6c2ac911b | Address Redacted | | | | | | First Class Mail |
| f9ec1270-7ddc-4283-8edb-0baa6311ad43 | Address Redacted | | | | | | First Class Mail |
| f9ed14b8-9082-4dfd-af8b-09825e01120b | Address Redacted | | | | | | First Class Mail |
| f9f0b415-2754-45bb-8d5d-82ab5a7b5388 | Address Redacted | | | | | | First Class Mail |
| f9f69a42-d6e2-4ae9-ab31-9ce29914fb2e | Address Redacted | | | | | | First Class Mail |
| f9f7c5c8-38f5-4a11-a5af-7f05a9dbb2ec | Address Redacted | | | | | | First Class Mail |
| f9f8aa31-15ca-4547-89c2-ebc4f9db4db7 | Address Redacted | | | | | | First Class Mail |
| f9fa0cde-5da8-473c-86ae-0cc760cc7412 | Address Redacted | | | | | | First Class Mail |
| f9fa7397-92a6-4105-8183-3912b2bdd1e1 | Address Redacted | | | | | | First Class Mail |
| f9fd8a05-11f8-4d8f-8609-56df34ed396b | Address Redacted | | | | | | First Class Mail |
| fa0227f3-81d2-4238-bc8f-c07749733499 | Address Redacted | | | | | | First Class Mail |
| fa03cffa-9e00-44c4-aacc-2a8ad7f313d5 | Address Redacted | | | | | | First Class Mail |
| fa04778a-9108-4f6f-b654-b0a141cc88f7 | Address Redacted | | | | | | First Class Mail |
| fa04986c-840e-4eaf-a57f-bbe71a42a5ae | Address Redacted | | | | | | First Class Mail |
| fa052639-b3e0-4bc0-a2ab-375d0079276f | Address Redacted | | | | | | First Class Mail |
| fa055d64-80cd-483a-9d21-7f7c4161e8bc | Address Redacted | | | | | | First Class Mail |
| fa065e31-4a5d-4515-a9e3-b2972b31c15b | Address Redacted | | | | | | First Class Mail |
| fa070aaf-902d-419d-b88a-7a79312d1bd2 | Address Redacted | | | | | | First Class Mail |
| fa08946b-6ef4-40c3-9536-4b0860951737 | Address Redacted | | | | | | First Class Mail |
| fa0d1c10-5094-4c0a-a844-c524f55617f0 | Address Redacted | | | | | | First Class Mail |
| fa0e22eb-052b-49d0-abfc-c04cf20e94d4 | Address Redacted | | | | | | First Class Mail |
| fa0e3c7a-4981-47f4-9fb1-958fbbb910a8 | Address Redacted | | | | | | First Class Mail |
| fa0fed7a-f8de-4e20-913b-d27ee8e3decc | Address Redacted | | | | | | First Class Mail |
| fa1393e6-e2fc-489d-b2a3-ecd785d02279 | Address Redacted | | | | | | First Class Mail |
| fa15c8bb-ca02-40b9-85f1-4e0d447679bb | Address Redacted | | | | | | First Class Mail |
| fa16b643-129d-417f-87c9-b8b0f492e12b | Address Redacted | | | | | | First Class Mail |
| fa178b2b-afc6-477e-9f93-2579f782b2b4 | Address Redacted | | | | | | First Class Mail |
| fa188f66-9317-42b0-8f36-80799660f59a | Address Redacted | | | | | | First Class Mail |
| fa195b5f-9ae4-43f5-ad2a-6129c378486e | Address Redacted | | | | | | First Class Mail |
| fa1ad503-0833-49e2-9cd5-4f356f38a2b1 | Address Redacted | | | | | | First Class Mail |
| fa1c3508-2a13-41ca-b779-49fe736a238f | Address Redacted | | | | | | First Class Mail |
| fa1c65c5-ecc5-471f-b9e0-1b0263a144b1 | Address Redacted | | | | | | First Class Mail |
| fa1d036e-8278-449e-bd06-1a7c4f215464 | Address Redacted | | | | | | First Class Mail |
| fa1d300a-e156-43e1-86e4-278f64e52b82 | Address Redacted | | | | | | First Class Mail |
| fa1e12e1-fa5c-412d-9437-bd7cd5ab428e | Address Redacted | | | | | | First Class Mail |
| fa1e778c-e650-4419-bbdc-6bc5038804bf | Address Redacted | | | | | | First Class Mail |
| fa1f6f7e-be1f-40ce-86a0-645cd9103269 | Address Redacted | | | | | | First Class Mail |
| fa1ffca5-93ec-404a-a068-23a9825c73c9 | Address Redacted | | | | | | First Class Mail |
| fa21767e-8fe9-4d4d-8608-82eba605c053 | Address Redacted | | | | | | First Class Mail |
| fa270f72-7bba-491c-bf49-e1ebca8bf915 | Address Redacted | | | | | | First Class Mail |
| fa298400-153e-4819-8915-3cbd0c521307 | Address Redacted | | | | | | First Class Mail |
| fa298e5e-a449-4c70-870b-4c2d86878496 | Address Redacted | | | | | | First Class Mail |
| fa2c2082-65bf-4fc9-af70-c89bd5c97cf2 | Address Redacted | | | | | | First Class Mail |
| fa2c5fef-f8b6-4cbc-9bdb-03701fa4039d | Address Redacted | | | | | | First Class Mail |
| fa306bd0-1c75-4db8-b02a-7ca0fa520f5d | Address Redacted | | | | | | First Class Mail |
| fa3080ed-b019-44f9-b44f-a45d84229f70 | Address Redacted | | | | | | First Class Mail |
| fa31c264-11ca-4377-8978-16e691ce5c08 | Address Redacted | | | | | | First Class Mail |
| fa3481e0-029d-429d-88d3-954fdcdc9308 | Address Redacted | | | | | | First Class Mail |
| fa352c76-b647-418b-86e2-3543c5c52a0a | Address Redacted | | | | | | First Class Mail |
| fa36a590-062d-472c-8ee7-0570f6188a95 | Address Redacted | | | | | | First Class Mail |
| fa3a9aea-f5a7-47db-8ecb-e66c911a3dc7 | Address Redacted | | | | | | First Class Mail |
| fa3bcd94-4741-4e65-aef1-dd39eb25c378 | Address Redacted | | | | | | First Class Mail |
| fa3effbd-4d1b-48ec-8c63-8c01b9c6fa9b | Address Redacted | | | | | | First Class Mail |
| fa3fa4e9-bbaf-4eed-8209-dfbea6e632e0 | Address Redacted | | | | | | First Class Mail |
| fa3fd3c3-5f71-4aab-ba02-d99b219f2c70 | Address Redacted | | | | | | First Class Mail |
| fa40ae99-990c-4b5f-809d-385e4ba22d13 | Address Redacted | | | | | | First Class Mail |
| fa420e00-15a1-4126-be5f-16c2f5726520 | Address Redacted | | | | | | First Class Mail |
| fa43c68d-b422-4ec1-a98f-79169a835f09 | Address Redacted | | | | | | First Class Mail |
| fa43e39f-e40c-45b1-bfc5-7a079b55e320 | Address Redacted | | | | | | First Class Mail |
| fa455bf7-f656-4587-aa7e-6192d9b57e0d | Address Redacted | | | | | | First Class Mail |
| fa4590a0-8a44-4b47-a248-5b07da49f17f | Address Redacted | | | | | | First Class Mail |
| fa465258-7da4-4fed-89bb-7ecbe7a45193 | Address Redacted | | | | | | First Class Mail |
| fa47772f-1100-4a4e-addc-6f11cbff465a | Address Redacted | | | | | | First Class Mail |
| fa4a27f0-df1a-4e03-bfbe-69eff8afd59b | Address Redacted | | | | | | First Class Mail |
| fa4a9841-ebce-434e-8576-792439d4d269 | Address Redacted | | | | | | First Class Mail |
| fa4d17e4-c7c9-4e5d-acbc-7cd67bdba240 | Address Redacted | | | | | | First Class Mail |
| fa4d5b31-f99e-41b9-ae78-bac18d3c26c7 | Address Redacted | | | | | | First Class Mail |
| fa4e36f3-ed6f-4c36-944b-45d3ba4e8c90 | Address Redacted | | | | | | First Class Mail |
| fa4e81a7-792d-4624-9238-c38a5ee31e2e | Address Redacted | | | | | | First Class Mail |
| fa509502-ec41-432e-9f2a-80fcd574dfca | Address Redacted | | | | | | First Class Mail |
| fa520dff-cbe6-46c4-8fb9-767f6a748ca3 | Address Redacted | | | | | | First Class Mail |
| fa5240f4-722f-482d-ba26-9caa1a4e05f5 | Address Redacted | | | | | | First Class Mail |
| fa526757-41fb-4983-8fad-71c7b96e41f4 | Address Redacted | | | | | | First Class Mail |
| fa558c0b-169b-4270-a556-6ffc076851be | Address Redacted | | | | | | First Class Mail |
| fa5973b8-9c00-43b4-a703-3771cdf49144 | Address Redacted | | | | | | First Class Mail |
| fa5ad20f-18a1-47cd-852b-50b91355c946 | Address Redacted | | | | | | First Class Mail |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | | | | | | First Class Mail |
| fa5ee521-8d7b-41bb-a704-7d56b534cbb9 | Address Redacted | | | | | | First Class Mail |
| fa5fa623-943b-426d-94a2-0778786d4003 | Address Redacted | | | | | | First Class Mail |
| fa61a35f-d188-4f74-a3f4-be5cd97b317e | Address Redacted | | | | | | First Class Mail |
| fa655a52-3ad2-4fc9-bf6c-82523c7e72aa | Address Redacted | | | | | | First Class Mail |
| fa66d402-5e38-4551-a28b-98d2561f72b0 | Address Redacted | | | | | | First Class Mail |
| fa684abf-118b-4fd9-93ee-f56718084f5b | Address Redacted | | | | | | First Class Mail |
| fa68be60-7fae-449d-91f9-c754756bffff | Address Redacted | | | | | | First Class Mail |
| fa691341-3e91-48bd-b9ab-3c87ac210da9 | Address Redacted | | | | | | First Class Mail |
| fa697ac1-83e5-497c-a7aa-bcf0f297c03f | Address Redacted | | | | | | First Class Mail |
| fa69890d-02dd-40b3-9d77-b3a376e40f23 | Address Redacted | | | | | | First Class Mail |
| fa6bcd79-aacd-45e4-aac9-d0c225df6246 | Address Redacted | | | | | | First Class Mail |
| fa6de47e-926c-423d-b436-6016b27a7542 | Address Redacted | | | | | | First Class Mail |
| fa6e6076-a2d2-4005-8499-1b8dabf9196d | Address Redacted | | | | | | First Class Mail |
| fa72053a-09fe-432f-b4b8-d8ff9110c515 | Address Redacted | | | | | | First Class Mail |
| fa720785-c96f-449c-be4a-c04931630a14 | Address Redacted | | | | | | First Class Mail |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | | | | | | First Class Mail |
| fa743c70-cfbd-4093-a580-65bd5500d4e5 | Address Redacted | | | | | | First Class Mail |
| fa75aba1-4782-41c6-a46a-f26542b0be2d | Address Redacted | | | | | | First Class Mail |
| fa76f02e-9f6d-4b52-92c6-e630d9b1c43b | Address Redacted | | | | | | First Class Mail |
| fa7758f8-30be-4ad1-bfe2-6ec2bd8fd993 | Address Redacted | | | | | | First Class Mail |
| fa7a7ed3-175f-4fa4-8378-c1a4b0848cf2 | Address Redacted | | | | | | First Class Mail |
| fa7c8032-c376-4fd3-a211-5452fee2de1b | Address Redacted | | | | | | First Class Mail |
| fa7d8d49-3749-4f29-953b-366c06ffb92f | Address Redacted | | | | | | First Class Mail |
| fa7e131d-ea3f-4ddc-bfa7-08870269b965 | Address Redacted | | | | | | First Class Mail |
| fa7f5a3a-1a3a-4560-a3f8-1bd59aa414a9 | Address Redacted | | | | | | First Class Mail |
| fa80367f-58a6-40bc-8235-1b697647d055 | Address Redacted | | | | | | First Class Mail |
| fa83ccbb-66e9-4e7c-a171-3db46c7ba987 | Address Redacted | | | | | | First Class Mail |
| fa8408fc-e5db-426f-92d5-02ef907bec5e | Address Redacted | | | | | | First Class Mail |
| fa85bc1f-cfcf-4a9f-8876-5ec50281782e | Address Redacted | | | | | | First Class Mail |
| fa890365-e042-45f1-93b8-74c28109646a | Address Redacted | | | | | | First Class Mail |
| fa89f842-695a-4945-9ee8-b51caaeb93b3 | Address Redacted | | | | | | First Class Mail |
| fa8a60c3-835e-43d1-a137-60d31ed2b240 | Address Redacted | | | | | | First Class Mail |
| fa8cbcec-2e23-4f81-98ae-c3f91a42ae36 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| fa8eeac4-78e2-44f1-8b14-04733608ia1e | Address Redacted | | First Class Mail |
| fa9f108-b344-e124-b527-0e2e1dcb0b7b | Address Redacted | | First Class Mail |
| fa9079f4-784f-484d-b33f-1588bc286ff2 | Address Redacted | | First Class Mail |
| fa912 1a3-972f-48fe-9736-c573af92998 | Address Redacted | | First Class Mail |
| fa923cec-ec18-4291-b58b-b3f305bb385b | Address Redacted | | First Class Mail |
| fa9b6076-de88-4c34-8f91-c0930baa093a | Address Redacted | | First Class Mail |
| fa95720b-bb0c-4244-adb7-e6a91060d4fc | Address Redacted | | First Class Mail |
| fa960b7-9dfd-41ba-a1e9-71399178d031 | Address Redacted | | First Class Mail |
| fa976c57-da6f-4ce4-b5d9-371cf045a7bc | Address Redacted | | First Class Mail |
| fa99e70f-71e7-4155-a557-46a6b5d29c89 | Address Redacted | | First Class Mail |
| fa9aafed-40a2-4c50-9473-fe8cf8d84229 | Address Redacted | | First Class Mail |
| fa9b04f1-234b-49c9-81c5-f8507190 2ac1 | Address Redacted | | First Class Mail |
| fa9b560f-feb5-4012-b6da-12923711f7bd | Address Redacted | | First Class Mail |
| fa9c4b4b-a1dd-46bd-9e0b-4b574ca0877e | Address Redacted | | First Class Mail |
| fa9d49c2-e12c-4f5e-8a6a-5d1516cee350 | Address Redacted | | First Class Mail |
| fa9ecb9-b1ed-44e1-9cc2-b0fe4e509 1e0 | Address Redacted | | First Class Mail |
| faa21196-70a7-45de-abe7-4733f86cc91b | Address Redacted | | First Class Mail |
| faa35d65-9d6a-4b46-8121-9c163be2f083 | Address Redacted | | First Class Mail |
| faa51793-a7a8-471c-b9d7-0f8444260653 | Address Redacted | | First Class Mail |
| faa4f007-dad1-4b0e-a036-eff b5ee18bdf | Address Redacted | | First Class Mail |
| faaa1343-10b2-45ce-bd38-5b467aa32577 | Address Redacted | | First Class Mail |
| faaa7d38-e147-400c-abdd-e375996 14953 | Address Redacted | | First Class Mail |
| faaa8eae-59ce-44dc-922c-e2b7dfee7a7dd | Address Redacted | | First Class Mail |
| faaef46b-5389-47fa-bf76-403640c0e169 | Address Redacted | | First Class Mail |
| faeb2a79-5b18-441f-9f89-dd3167b60416 | Address Redacted | | First Class Mail |
| faa018cc-da41-4070-8c73-be5f02eerf6f3 | Address Redacted | | First Class Mail |
| faa66c7d-e995-4d73-b25a-054c115c3c66 | Address Redacted | | First Class Mail |
| faaeda1-0860-4f2e-a4dd-2c81a2efd7ae | Address Redacted | | First Class Mail |
| faaf467e-1538-4a60-84c4-d7bf07dcb42f | Address Redacted | | First Class Mail |
| fab0e01f-ab92-4231-b710-0c9b95943ea8 | Address Redacted | | First Class Mail |
| fab32c44-adf6-4128-83f4-656ae72bbe2b | Address Redacted | | First Class Mail |
| fab38859-e7d6-4cfc-8309-a1788326481b | Address Redacted | | First Class Mail |
| fab39fbf-900b-41de-8990-1f6908d81582 | Address Redacted | | First Class Mail |
| fab3ad3b-b2df-44c9-be3d-81d37a338ff9 | Address Redacted | | First Class Mail |
| fab57124-efe9-4e98-a6d4-4ebaaa5c48bf | Address Redacted | | First Class Mail |
| fab72b7f-c839-46d5-9e19-e12ba454f695 | Address Redacted | | First Class Mail |
| fab77156-67f5-41cb-aa71-ceeef76aa8c0 | Address Redacted | | First Class Mail |
| fabb41ac-8781-4a07-8a4e-1d4c8b4a0b06 | Address Redacted | | First Class Mail |
| fabb91b-880e-698d-8e c9-0d1a86bb5372 | Address Redacted | | First Class Mail |
| fabf8d99-d683-417b-8265-1cb8f534bbb | Address Redacted | | First Class Mail |
| fabdc623-bc49-4751-890e-54d45f98d1ae | Address Redacted | | First Class Mail |
| fabe5ea4-b0a6-47ec-a386-4ae3535e7ed9 | Address Redacted | | First Class Mail |
| Fabio Moura dos Santos | | Email Address Redacted | Email |
| Fabrice Bormans | | Email Address Redacted | Email |
| fac1cd50-af96-4c5a-9559-7b795d2a52d0 | Address Redacted | | First Class Mail |
| fac214cb-9237-4591-9d90-eb883ced1b3a | Address Redacted | | First Class Mail |
| fac25a45-ae94-44f7-b960-6573b19c420e | Address Redacted | | First Class Mail |
| fac2ed8b-5bb7-49f5-acf3-184b29e7b4cd | Address Redacted | | First Class Mail |
| fac352bc-ad9e-4b43-93d3-c6b3d139faf | Address Redacted | | First Class Mail |
| fac52de8-6aed-405d-a7d5-19d0108c6ed5 | Address Redacted | | First Class Mail |
| fac58dd9-3cbb-46ec-9fdd-a6d653f8bccc | Address Redacted | | First Class Mail |
| fac7597f-28c0-43cf-962e-0edbdc01e3bd | Address Redacted | | First Class Mail |
| fac7b356-d5d5-4159-a28e-9dbb446f1749 | Address Redacted | | First Class Mail |
| fac8c7d2-b219-4211-b6b2-0c15d6b2378a | Address Redacted | | First Class Mail |
| faca18f4-3e94-4588-a2ea-e54738 2f0558 | Address Redacted | | First Class Mail |
| faca50d0-9609-459c-8ce6-96bfd2a024f8 | Address Redacted | | First Class Mail |
| facb0e6c-4ecf-491e-9a49-181516e19e101 | Address Redacted | | First Class Mail |
| facc3d66-c167-4431-aeba-b04e08fa45e0 | Address Redacted | | First Class Mail |
| facdf11f-2016-4f1f-9e2d-a5ce3dda8847 | Address Redacted | | First Class Mail |
| face7a60-b2c3-447a-97d3-59d54e761e2 | Address Redacted | | First Class Mail |
| faf11522-176c-46a0-93db-330350d92faf | Address Redacted | | First Class Mail |
| faf216d7-7e51-4e f3-839c-fa61ce1a7d27 | Address Redacted | | First Class Mail |
| fa639004-1e23-4751-918f-33f22494a21f | Address Redacted | | First Class Mail |
| fa65d657-0bef-4ce3-b8ed-998ca26b36b4 | Address Redacted | | First Class Mail |
| fa66d96b-332f-4ddc-9f98-402e6252ce04 | Address Redacted | | First Class Mail |
| fa5068b-e6f0-444f-81cb-bae2410 87615 | Address Redacted | | First Class Mail |
| fad5d15b-ab7a-4e2b-9eca-cb4304a04904 | Address Redacted | | First Class Mail |
| fad825d4-edde-447c-bcc2-2c09585f41a48 | Address Redacted | | First Class Mail |
| fabb463a-0d9f-4cf7-a0b1-24dffee96de8 | Address Redacted | | First Class Mail |
| fab85974-1619-442e-a36d-0686420f9c5f | Address Redacted | | First Class Mail |
| fade02c3-9daa-4bc5-9741-1dc57a561 78 | Address Redacted | | First Class Mail |
| fade85a0-157d-4ea6-b8a6-500ccf1309d1a | Address Redacted | | First Class Mail |
| fadf1e42-00d0-4d69-9575-a7a02ecfdb1 | Address Redacted | | First Class Mail |
| fae18cc0-ef08-4c90-8463-13931 1a37d62 | Address Redacted | | First Class Mail |
| fae1cef7-69fc-4 7fb-932b-fbdd79a2db8a | Address Redacted | | First Class Mail |
| fae503c9-136b-4ec2-9c34-a9b6e0 eb01e | Address Redacted | | First Class Mail |
| fae50b43-fbd2-4145-865e-18d6214da657 | Address Redacted | | First Class Mail |
| fae59e13-9ed2-4fab-ac86-424398098c1e | Address Redacted | | First Class Mail |
| fae5c0f0-01c6-4de8-b364-933f0b3c2140 | Address Redacted | | First Class Mail |
| fae7b0db-40d5-44a0-95f4-e5eedf52f3350 | Address Redacted | | First Class Mail |
| fae907f3-0a6d-4e6d-a9ab-f29fe0dc44d3 | Address Redacted | | First Class Mail |
| fae974a2-6551-4d6e-b0bb-99c108019faa | Address Redacted | | First Class Mail |
| fae08e2-f23d-4c4d-ae70-087be8ef42e2 | Address Redacted | | First Class Mail |
| faea1c83-d86b-465c-a00c-96def4ff75df | Address Redacted | | First Class Mail |
| faec98fa-8a2e-45eb-b011-1b27cce69953 | Address Redacted | | First Class Mail |
| faecbec2-924c-4383-8505-607c6c29ace9 | Address Redacted | | First Class Mail |
| faed8b91-9c05-4e8a-8aea-14992e24897 | Address Redacted | | First Class Mail |
| faede318-6533-4649-a618-330b6f3b3744 | Address Redacted | | First Class Mail |
| faee4fed-1545-43ff-b98d-efd1bf02010 | Address Redacted | | First Class Mail |
| faefd6bc-83d6-4279-9ade-ebb0c1c93518 | Address Redacted | | First Class Mail |
| faeffc1b-7b11-47b1-8d cf-4cf83e e56c15 | Address Redacted | | First Class Mail |
| faf12352-618e-4251-aa8d-8651a983000c | Address Redacted | | First Class Mail |
| faf1736e-2b42-49c1-a09d-45aea9e34950 | Address Redacted | | First Class Mail |
| faf3cffd-8ac2-424c-9470-474b012a0ff9 | Address Redacted | | First Class Mail |
| faf69968-15fb-4f08-8715-3c6612eacaf3 | Address Redacted | | First Class Mail |
| fafb99de-defb-44bf-8fe6-0c96a7fd e6a1 | Address Redacted | | First Class Mail |
| fafbca1a-f0d1-421b-9206-0546ac329ba3 | Address Redacted | | First Class Mail |
| fafe239e-c259-4a2f-b538-24882c3e66a1 | Address Redacted | | First Class Mail |
| fafe8867-e09c-4ae7-9bf6-55a813fdb17c | Address Redacted | | First Class Mail |
| fafec745-b38a-48f2-8c14-452b44461ac5 | Address Redacted | | First Class Mail |
| fafedb19-a3fc-497b-824e-4e5a4bfc1855 | Address Redacted | | First Class Mail |
| faff2112-2120-4a18-b497-e82133b44b1b | Address Redacted | | First Class Mail |
| Farshid Mirkiani | | Email Address Redacted | Email |
| fb000b78-78c5-44fd-9b2f-7eb6440 22d66 | Address Redacted | | First Class Mail |
| fb0169a8-c0e1-4aa3-83a0-81866b3dfb4d | Address Redacted | | First Class Mail |
| fb01b733-ee80-4631-a98e-14b350069f4b8 | Address Redacted | | First Class Mail |
| fb02cb03-4f73-4372-8f92-3be57cd0f867 | Address Redacted | | First Class Mail |
| fb030281-4ac7-420d-9f80-d5a1a10e33b9 | Address Redacted | | First Class Mail |
| fb047411-ef4b-4b16-9acb-482a8e73bff1 | Address Redacted | | First Class Mail |
| fb04c5f2-7216-474d-9b92-01ef018ba662 | Address Redacted | | First Class Mail |
| fb05f414-03f5-46a4-bcf4-463af349334f | Address Redacted | | First Class Mail |
| fb0657e5-4851-42f0-9d58-bdf740803f5b | Address Redacted | | First Class Mail |
| fb06e959-7c1e-4120-aea0-59b0c74f5fdc | Address Redacted | | First Class Mail |
| fb0935c5-497c-4b57-a197-7d e2c2cbdb9e | Address Redacted | | First Class Mail |
| fb0ad601-5407-4382-b077-d88d915060dc | Address Redacted | | First Class Mail |
| fb0b5189-cf3d-4cb6-835e-7eed386213f | Address Redacted | | First Class Mail |
| fb0c604c-3aa5-430f-a49d-671d5ebb1de5 | Address Redacted | | First Class Mail |
| fb0e6b2d0-9962-46ce-9f59-5e8848f9d974 | Address Redacted | | First Class Mail |
| fb0ed55-146a-4ad4-8d45-1bd16862ac74 | Address Redacted | | First Class Mail |
| fb103cd6-5f34-4403-abed-667ddd443502 | Address Redacted | | First Class Mail |
| fb10d823-ecb8-486d-b3a0-afef57066dee | Address Redacted | | First Class Mail |
| fb148cc9-61f4-45a8-95a1-6524eeb6225d | Address Redacted | | First Class Mail |
| fb14b9f6-a5d7-46c4-9c2b-174fe23b716d | Address Redacted | | First Class Mail |
| fb14e25d-9cb0-4249-b78d-3c47b2345df | Address Redacted | | First Class Mail |
| fb163e2f-d93b-4852-962f-d2ed24cc4d6b | Address Redacted | | First Class Mail |
| fb164d30-0501-46cd-9692-469e67505fcd | Address Redacted | | First Class Mail |
| fb167241-e40d-4511-9227-016cce01ffea | Address Redacted | | First Class Mail |
| fb18fc78-c42a-4062-a8e1-7c5cfdbcccf2 | Address Redacted | | First Class Mail |
| fb1b2d54-39f2-4925-8d3b-b3863f046f30 | Address Redacted | | First Class Mail |
| fb22259c-f848-4aeb-a5ce-c0576ccf4166 | Address Redacted | | First Class Mail |
| fb232317-888d-4242-a1dc-23c31b931a7c | Address Redacted | | First Class Mail |
| fb23ae2c-c098-41d7-9b9d-24a46d38c2c0 | Address Redacted | | First Class Mail |
| fb23ded9-0b06-4cbe-836d-1a4beab110b | Address Redacted | | First Class Mail |
| fb252ced-2adb-4d79-8a18-678dec6c10fd | Address Redacted | | First Class Mail |
| fb25c56e-257b-4e78-b77f-b06f36b13492 | Address Redacted | | First Class Mail |
| fb29259b-2bdc-4d4c-8e6e-4c1b30d38b74 | Address Redacted | | First Class Mail |
| fb2f35ce-7196-43e2-8371-8ed423d2156f | Address Redacted | | First Class Mail |
| fb2a2e71-69f4-4331-ae2f-c6d2c1f8f014 | Address Redacted | | First Class Mail |
| fb2a7b9f-40f0-4cf1-9f92-3a45b6e4b5a4 | Address Redacted | | First Class Mail |
| fb2a7b1c-2f90-4ef0-9a1d-79a0a734fe709 | Address Redacted | | First Class Mail |
| fb2d8816-e1f3-4aa0-90af-f1206f99dc63 | Address Redacted | | First Class Mail |
| fb2e7fc9-4c1a-42f4-b0a9-f33e9a3ed6f3 | Address Redacted | | First Class Mail |
| fb2e62a8-9e17-4ff0-9f51-9915d5408f34 | Address Redacted | | First Class Mail |
| fb2e7fc9-4c1a-42f4-b0a9-f33e9a3ed6f3 | Address Redacted | | First Class Mail |
| fb2c9edf-9e47-4cb-9f51-9915264068f34 | Address Redacted | | First Class Mail |
| fb2f6d60-2a3d-4f60-a085-c171cc5c9a8e | Address Redacted | | First Class Mail |
| fb2c9723-7e19-4d8a-8544-7fc000e6 4f64 | Address Redacted | | First Class Mail |
| fb2cc1d2-c5c6-4d72-ab93-5d53f23f21dc | Address Redacted | | First Class Mail |
| fb248325e-000c-41dc-822e-de106f20f39f | Address Redacted | | First Class Mail |
| fb0515d-8b80-44d0-80f0-6643435f9f7 | Address Redacted | | First Class Mail |
| fb3dbe98f-d094-487a-8b6a-f57060e50d2d5 | Address Redacted | | First Class Mail |
| fb3de98f-a594-487a-8b6a-f57060e40d25 | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |
| | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| fc0914ec-a69e-4cc6-a230-04417bd393c5 | Address Redacted | | | | | | First Class Mail |
| fc09deee-bbc3-46db-8173-e1e687e728f0 | Address Redacted | | | | | | First Class Mail |
| fc0efffa-9b85-47b2-85ca-8100b9bf4fcd | Address Redacted | | | | | | First Class Mail |
| fc0fa646-8d72-4253-9476-d6e419209d38 | Address Redacted | | | | | | First Class Mail |
| fc103a0d-4e50-4669-ac29-5ed9ad5350df | Address Redacted | | | | | | First Class Mail |
| fc111667-e661-4c73-990b-e7b7cf82819c | Address Redacted | | | | | | First Class Mail |
| fc12ffe4-27fa-4a44-bb32-b8e751032fe4 | Address Redacted | | | | | | First Class Mail |
| fc14f583-b6c6-4b46-a5a6-66096a8d400e | Address Redacted | | | | | | First Class Mail |
| fc176c59-665d-46a3-b229-a075b7065d17 | Address Redacted | | | | | | First Class Mail |
| fc195139-2fb9-4786-a58c-89fb7fe646ee | Address Redacted | | | | | | First Class Mail |
| fc1b0571-ea25-4b8a-a5f6-920b2d70a6d6 | Address Redacted | | | | | | First Class Mail |
| fc1c7b4d-14b7-4b5e-b38e-b49e448f261e | Address Redacted | | | | | | First Class Mail |
| fc1cb2f7-a24a-4c5b-ba3f-1d377367ca70 | Address Redacted | | | | | | First Class Mail |
| fc1d6e2a-077c-4f79-ac35-44ed31e5cf24 | Address Redacted | | | | | | First Class Mail |
| fc20f9f2-6f82-43b7-9544-7d5e11ccb49b | Address Redacted | | | | | | First Class Mail |
| fc230ceb-f4de-463c-ba47-2aed98036247 | Address Redacted | | | | | | First Class Mail |
| fc250fc1-75fa-4595-a29d-d5797a85f3f3 | Address Redacted | | | | | | First Class Mail |
| fc26673c-56b9-4b11-bb4a-c497fd3b6948 | Address Redacted | | | | | | First Class Mail |
| fc2be075-e968-4fa9-ba65-c2b51f83917b | Address Redacted | | | | | | First Class Mail |
| fc2c5967-6175-4c44-a5d4-1903f93eeeaa | Address Redacted | | | | | | First Class Mail |
| fc306938-4739-4782-bc2f-5b3a9d02754e | Address Redacted | | | | | | First Class Mail |
| fc32836c-5577-4979-821d-d78f77027509 | Address Redacted | | | | | | First Class Mail |
| fc32c0d2-8ebe-41b2-8288-900c13a142a5 | Address Redacted | | | | | | First Class Mail |
| fc33493b-d889-4745-9cb5-93835821e6ea | Address Redacted | | | | | | First Class Mail |
| fc335676-798d-4907-8368-52bab12de572 | Address Redacted | | | | | | First Class Mail |
| fc34b494-e74e-40de-8d74-2502793f10a2 | Address Redacted | | | | | | First Class Mail |
| fc36ff4d-7b00-4969-8ce6-1aa7174e387b | Address Redacted | | | | | | First Class Mail |
| fc38744c-9227-4bde-8a96-60bd56b53192 | Address Redacted | | | | | | First Class Mail |
| fc39f1bc-da6e-4f1d-8330-60246ba9434e | Address Redacted | | | | | | First Class Mail |
| fc3a2211-613f-4a09-b378-31164b31fe03 | Address Redacted | | | | | | First Class Mail |
| fc3a60fa-adee-4819-a6e2-84d2bc7a7228 | Address Redacted | | | | | | First Class Mail |
| fc3b473f-cc84-4623-b9dd-6394259a0cf2 | Address Redacted | | | | | | First Class Mail |
| fc3c7dba-8dee-4fef-91bd-02a2c812ff07 | Address Redacted | | | | | | First Class Mail |
| fc3cdd4c-eeae-4011-84cb-fc0389c2582b | Address Redacted | | | | | | First Class Mail |
| fc3fcf24-3b9e-43a6-b20f-67089e4b1029 | Address Redacted | | | | | | First Class Mail |
| fc441615-f4f0-4ed1-b9b0-d4f276f25074 | Address Redacted | | | | | | First Class Mail |
| fc44ced8-be4b-42c3-b0a2-6d3170e79ce9 | Address Redacted | | | | | | First Class Mail |
| fc462f62-c26c-49ec-a149-8c9fea4cb880 | Address Redacted | | | | | | First Class Mail |
| fc4746b5-fb26-4fb5-babc-cfc7b612748f | Address Redacted | | | | | | First Class Mail |
| fc497bf4-4f32-47b2-8af7-6f5742cc515e | Address Redacted | | | | | | First Class Mail |
| fc49e0d0-2b37-4b19-99b9-769c057910a9 | Address Redacted | | | | | | First Class Mail |
| fc4a8f60-1a31-488c-95f8-961e61ca0e91 | Address Redacted | | | | | | First Class Mail |
| fc4aff37-bb5a-4604-8878-e7dd9c41e1ab | Address Redacted | | | | | | First Class Mail |
| fc4b2807-acf2-4570-a672-444da56c3087 | Address Redacted | | | | | | First Class Mail |
| fc4c3749-5582-4022-a66e-b40057c386af | Address Redacted | | | | | | First Class Mail |
| fc4c975b-e7b2-4447-8183-f52cc240be81 | Address Redacted | | | | | | First Class Mail |
| fc4e7fb0-619d-4f61-a91c-e54ac1848c99 | Address Redacted | | | | | | First Class Mail |
| fc506666-d055-4744-a516-fbeb879a46e3 | Address Redacted | | | | | | First Class Mail |
| fc51f204-6e24-4033-90ba-5222ee145281 | Address Redacted | | | | | | First Class Mail |
| fc523baf-9a44-4625-b802-f59afb0bcbbb | Address Redacted | | | | | | First Class Mail |
| fc52ca96-f9b8-4dc7-8eb3-1243168ddf18 | Address Redacted | | | | | | First Class Mail |
| fc5540bc-1dcd-4219-824c-416bc33905e5 | Address Redacted | | | | | | First Class Mail |
| fc559f35-cf58-459a-bc57-6f45b141c09e | Address Redacted | | | | | | First Class Mail |
| fc563e76-7f5a-4bbe-a272-257f91ef0434 | Address Redacted | | | | | | First Class Mail |
| fc569929-d42d-4d8d-9693-775626da8c31 | Address Redacted | | | | | | First Class Mail |
| fc56a2cf-346b-42ac-a1c1-b0c803eaa0ce | Address Redacted | | | | | | First Class Mail |
| fc56a5a1-ef5c-4e38-a94e-96362baa0691 | Address Redacted | | | | | | First Class Mail |
| fc5da188-8a6d-4c05-a521-1ae448284dbb | Address Redacted | | | | | | First Class Mail |
| fc5f09c4-6ee9-4b5b-84d6-24bac48d2860 | Address Redacted | | | | | | First Class Mail |
| fc5f7922-aa2c-4e68-ae1e-8ff39c4bed61 | Address Redacted | | | | | | First Class Mail |
| fc5fcd69-aaa7-4dac-8521-36c89c9af550 | Address Redacted | | | | | | First Class Mail |
| fc60625d-130f-4de4-9842-30d4f6fa14a9 | Address Redacted | | | | | | First Class Mail |
| fc61b89f-f1ed-4c1f-aacd-4cdf9c3a29be | Address Redacted | | | | | | First Class Mail |
| fc624daf-4663-431d-9a2c-9eb5f5316a51 | Address Redacted | | | | | | First Class Mail |
| fc626c25-a22f-448c-815c-3e56b16a54ec | Address Redacted | | | | | | First Class Mail |
| fc634ff8-e8d5-495c-902f-25be19a35627 | Address Redacted | | | | | | First Class Mail |
| fc6d84f5-f46e-400d-bdc5-6d04a7375f87 | Address Redacted | | | | | | First Class Mail |
| fc6ed09c-21bb-48b6-8a20-0661fcdd5782 | Address Redacted | | | | | | First Class Mail |
| fc709541-b77e-453d-b0e9-deaecfda954a | Address Redacted | | | | | | First Class Mail |
| fc709c95-4d4e-478b-bb66-7d19471ae014 | Address Redacted | | | | | | First Class Mail |
| fc729e5f-5efd-465a-b32e-59615f0dad1a | Address Redacted | | | | | | First Class Mail |
| fc767bb7-2425-4c82-958b-e8f3104927e5 | Address Redacted | | | | | | First Class Mail |
| fc76d4db-c401-49df-b685-bdf397f6bcf3 | Address Redacted | | | | | | First Class Mail |
| fc77d780-8221-4b88-889b-6da93591d8d2 | Address Redacted | | | | | | First Class Mail |
| fc78a621-f704-4a14-99dc-6e8fdfbfab2e | Address Redacted | | | | | | First Class Mail |
| fc7a7bfb-8f89-4691-9e6c-dc7644b49616 | Address Redacted | | | | | | First Class Mail |
| fc7bffe8-58f6-47ba-8e82-b3479317edfc | Address Redacted | | | | | | First Class Mail |
| fc7c7929-1bd1-4d98-a443-8375f2ed9040 | Address Redacted | | | | | | First Class Mail |
| fc7db9e0-ffc1-4fb3-8942-0ee793590836 | Address Redacted | | | | | | First Class Mail |
| fc7e6b80-6b78-496c-9c41-bd9810ffc68a | Address Redacted | | | | | | First Class Mail |
| fc7f023e-c0f1-4fba-99c8-83b6a40a5b2a | Address Redacted | | | | | | First Class Mail |
| fc80b41f-a568-40cf-94d0-0d1d19a63047 | Address Redacted | | | | | | First Class Mail |
| fc87ba29-00e3-4365-99da-9d7488ca87ff | Address Redacted | | | | | | First Class Mail |
| fc885afb-45fd-41ca-8f39-036916a8d7f1 | Address Redacted | | | | | | First Class Mail |
| fc88ea03-43e1-4516-8e58-65c0af5760b9 | Address Redacted | | | | | | First Class Mail |
| fc8ad781-7366-4605-b302-4a795bda83d4 | Address Redacted | | | | | | First Class Mail |
| fc8c0d0a-d37a-4397-8487-18a97f828883 | Address Redacted | | | | | | First Class Mail |
| fc8caba4-a224-4bf4-801d-54f44d1a00cc | Address Redacted | | | | | | First Class Mail |
| fc8dd641-0c28-4b3b-8bf1-9b5bb333b184 | Address Redacted | | | | | | First Class Mail |
| fc8e3dbd-2d1e-419c-80d4-71f5a4811849 | Address Redacted | | | | | | First Class Mail |
| fc8eeda3-14ce-42d3-81a3-010a35345e1a | Address Redacted | | | | | | First Class Mail |
| fc8fde77-e4cc-4720-8b3a-1546692ce366 | Address Redacted | | | | | | First Class Mail |
| fc94593c-059c-4aad-a160-db7829782e87 | Address Redacted | | | | | | First Class Mail |
| fc95488f-c569-4c3a-a4fc-b14e2eda2962 | Address Redacted | | | | | | First Class Mail |
| fc969e8f-7e10-4c95-9353-2e4ea426509c | Address Redacted | | | | | | First Class Mail |
| fc9a3bd8-d1f9-45b1-9d3e-7f41e95ab845 | Address Redacted | | | | | | First Class Mail |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | | | | | | First Class Mail |
| fc9b4cec-b88b-41fa-91c0-2b648c26ad25 | Address Redacted | | | | | | First Class Mail |
| fc9b9d27-2d46-42b0-a2df-17a74aa5d0b7 | Address Redacted | | | | | | First Class Mail |
| fc9c88ca-99b9-4d0f-9a6e-2a6ca1c4efe2 | Address Redacted | | | | | | First Class Mail |
| fc9d859f-f800-4481-96b4-6cc260e8faec | Address Redacted | | | | | | First Class Mail |
| fc9e2c88-8df9-4d8f-976e-7098a41f35e8 | Address Redacted | | | | | | First Class Mail |
| fc9f0786-0564-4e4c-a54f-003c226fb971 | Address Redacted | | | | | | First Class Mail |
| fca2e4d3-c530-4f33-b7fb-37a1636493ca | Address Redacted | | | | | | First Class Mail |
| fca44519-ffca-4961-a007-40489a73cde9 | Address Redacted | | | | | | First Class Mail |
| fca62607-e8c1-4dc6-b31e-bb6a7e6b5f01 | Address Redacted | | | | | | First Class Mail |
| fcaaf6f7-a9ad-4792-b8c8-5e236f195de3 | Address Redacted | | | | | | First Class Mail |
| fcae43ba-160f-4954-9b32-860024d42980 | Address Redacted | | | | | | First Class Mail |
| fcaf1c2f-ee04-44ce-94aa-c6b01f8a0948 | Address Redacted | | | | | | First Class Mail |
| fcb17d1a-942e-4d6a-9381-5f2b740e0218 | Address Redacted | | | | | | First Class Mail |
| fcb1d880-86b9-4961-b7f9-1f8592894a5e | Address Redacted | | | | | | First Class Mail |
| fcb36a8b-ccf8-443f-a33c-caec343f361f | Address Redacted | | | | | | First Class Mail |
| fcb431c9-83b2-451c-8283-289e8772eb4e | Address Redacted | | | | | | First Class Mail |
| fcb93f7a-a005-4260-9c68-d8add710d0aa | Address Redacted | | | | | | First Class Mail |
| fcb9d4dc-00d3-45a7-aa13-0eea9b0a7101 | Address Redacted | | | | | | First Class Mail |
| fcbd2a2d-ea77-4ac9-9f28-ee73b29143d9 | Address Redacted | | | | | | First Class Mail |
| fcc00b64-cd6e-44bb-9bf7-d52090239f1c | Address Redacted | | | | | | First Class Mail |
| fcc0d03a-e28e-49a9-9d22-0a37dd80b7af | Address Redacted | | | | | | First Class Mail |
| fcc18d9b-10de-49e5-a6c0-19f8c93b64cf | Address Redacted | | | | | | First Class Mail |
| fcc23346-57c1-484f-8777-359467b7a33f | Address Redacted | | | | | | First Class Mail |
| fcc47afb-b8dd-4959-9fcc-1b0c5ec4281d | Address Redacted | | | | | | First Class Mail |
| fcc48881-1701-4d20-9d5b-c951f20082fd | Address Redacted | | | | | | First Class Mail |
| fcc49fbe-52ed-4742-977f-cebb8ddf46d9 | Address Redacted | | | | | | First Class Mail |
| fcc71890-0508-4f81-aa7c-53dd41422e16 | Address Redacted | | | | | | First Class Mail |
| fcc7adc4-585e-48b9-9559-f8d9e5bcbf09 | Address Redacted | | | | | | First Class Mail |
| fcc7d9f3-d57d-4c4e-aaaa-9ab9d50f45c8 | Address Redacted | | | | | | First Class Mail |
| fcc82f43-6fec-4fd8-8009-5e69d8d81b86 | Address Redacted | | | | | | First Class Mail |
| fcc89202-fcf4-4075-9b91-66d46f35d7c3 | Address Redacted | | | | | | First Class Mail |
| fcc91f80-cf4c-436d-b185-235317f1dc2c | Address Redacted | | | | | | First Class Mail |
| fcc932d0-7cdb-453d-b100-14ebf91524f1 | Address Redacted | | | | | | First Class Mail |
| fcc99e53-51d5-4cfd-828e-67a2ae0b5662 | Address Redacted | | | | | | First Class Mail |
| fcc9f4cc-833a-4281-a628-bb104554c642 | Address Redacted | | | | | | First Class Mail |
| fccb075a-629f-4c60-84a2-ce87659216cc | Address Redacted | | | | | | First Class Mail |
| fccbe89f-1280-4b9f-ac67-648fff1ce836 | Address Redacted | | | | | | First Class Mail |
| fccbfdc9-8fa2-4d21-8639-72f2c9236fbe | Address Redacted | | | | | | First Class Mail |
| fccc4935-8147-4c42-93e3-e90a41c8a199 | Address Redacted | | | | | | First Class Mail |
| fccdc7bb-f837-4112-a3b6-de3bc1fd5f7a | Address Redacted | | | | | | First Class Mail |
| fccf1712-cac3-44da-91c2-95a18c4c1bc0 | Address Redacted | | | | | | First Class Mail |
| fcd436bd-c5c1-447d-a435-aa937351dc74 | Address Redacted | | | | | | First Class Mail |
| fcd47ea9-7b2c-44d6-80fa-fae46444bc26 | Address Redacted | | | | | | First Class Mail |
| fcd66f67-be79-49b1-b1ae-b0f84145ddd9 | Address Redacted | | | | | | First Class Mail |
| fcd7ef96-4892-49fb-9333-3b5cbd42338b | Address Redacted | | | | | | First Class Mail |
| fcd83ec3-10f6-4044-b191-93a02a56072c | Address Redacted | | | | | | First Class Mail |
| fcd872a3-b1c1-490e-bc18-3bfed89cfcb0 | Address Redacted | | | | | | First Class Mail |
| fcdb1127-f156-40e1-96c5-009fd78ef185 | Address Redacted | | | | | | First Class Mail |
| fcdc8faa-f76e-4205-bcec-76a681602a7a | Address Redacted | | | | | | First Class Mail |
| fcddb332-26a3-40eb-8c08-470255d45ddf | Address Redacted | | | | | | First Class Mail |
| fcdf18df-dea5-44cc-809a-cd02ffa21139 | Address Redacted | | | | | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| fce12&63-f192-493d-b24a-6e2ab536f2e7 | Address Redacted | | | | First Class Mail |
| fce31df9-9675-43e8-81e3-3b0a80e0e112 | Address Redacted | | | | First Class Mail |
| fce53f85-4d02-4d1d-bb44-729d065a1f13 | Address Redacted | | | | First Class Mail |
| fce692cb-b23f-401e-b493-2482490927c6 | Address Redacted | | | | First Class Mail |
| fce72c9d-a583-498c-a46f-f8fc985cbd89 | Address Redacted | | | | First Class Mail |
| fce8bebb-a6d8-4615-8c0e-f268e7517ba7 | Address Redacted | | | | First Class Mail |
| fced5478-2f77-4453-b7c0-6229553bd7d9 | Address Redacted | | | | First Class Mail |
| fceed52c-b370-4555-8516-1c28a2b67fe0 | Address Redacted | | | | First Class Mail |
| fcf0525-6fc1-46d9-81ed-3f1c0e26af3b | Address Redacted | | | | First Class Mail |
| fcf12d40-d956-4514-95d4-47cc6a801e6b | Address Redacted | | | | First Class Mail |
| fcf15ab2-0a94-40e2-8014-2e7bd973f7bb | Address Redacted | | | | First Class Mail |
| fcf5ae0b-7ea6-4490-8b0c-3302de7c719d | Address Redacted | | | | First Class Mail |
| fcf732dbc-79b5-425a-a9ab-537e06089b2e | Address Redacted | | | | First Class Mail |
| fcfe7dc7-5b26-430e-a5e1-d6810df9598 | Address Redacted | | | | First Class Mail |
| fcffc93d-963f-4946-aca7-a8aca8c24a76 | Address Redacted | | | | First Class Mail |
| FCK | c/o First Call Resolution, LLC | Attn: Matthew Achak | 406 NE Winchester St | Roseburg, OR 97470 | First Class Mail |
| FCK | c/o First Call Resolution, LLC | Attn: Matthew Achak | 2911 Tennyson Ave | Eugene, OR 97408 | First Class Mail |
| fd047e02-f8b2-4c2b-bfd2-1ad3f6e8d92b | Address Redacted | | | | First Class Mail |
| fd052ff7-e223-4f9b-b3f1-c19370dd9f24 | Address Redacted | | | | First Class Mail |
| fd0542a0-f968-4410-929e-6df4fd15f917 | Address Redacted | | | | First Class Mail |
| fd05a01e-1e8c-4024-b2ce-02dce066ef1e | Address Redacted | | | | First Class Mail |
| fd06c67c-1312-4c09-984f9-0c64d62a471a | Address Redacted | | | | First Class Mail |
| fd06474b-cf60-4974-9417-8a747b0d0c391 | Address Redacted | | | | First Class Mail |
| fd0a677c-b33d-480f-bc7f-80c9228c24ee | Address Redacted | | | | First Class Mail |
| fd0aef21-0100-4c92-a5e2-2826b233cdb6 | Address Redacted | | | | First Class Mail |
| fd0e8a62-e41e-42c1-90d3-e30e40d0f099 | Address Redacted | | | | First Class Mail |
| fd0f6dd7-ee81-40c1-bd6f-79f2bf1a3cde7 | Address Redacted | | | | First Class Mail |
| fd129975-944e-46a4-9962-9c4f57ee340c | Address Redacted | | | | First Class Mail |
| fd139bc6-c5ab-441c-a477-e00831815c3e7 | Address Redacted | | | | First Class Mail |
| fd1597af-1bc3-4fce-b43c-c044d165d2f5 | Address Redacted | | | | First Class Mail |
| fd1801da-58e7-4d33-9aea-52bd79d0ac4e | Address Redacted | | | | First Class Mail |
| fd18b05d-096d-47dc-ab3e-f7c2f626af6c | Address Redacted | | | | First Class Mail |
| fd19138fb-c7e1-4e2d-8791-8a7423c1fc2e | Address Redacted | | | | First Class Mail |
| fd1c7056-5656-45d0-9d74-5e69275d242f | Address Redacted | | | | First Class Mail |
| fd22e6bff-93c7-4190-b021-7e0abd9c25e9 | Address Redacted | | | | First Class Mail |
| fd2326ef-fc2b-428b-9d58-623a6a6440ae | Address Redacted | | | | First Class Mail |
| fd23c8c8-34dc-4114-b829-82ec6cc9f0e6 | Address Redacted | | | | First Class Mail |
| fd2569b4-2fd2-44aa-8e1f-2f76e2bf210d | Address Redacted | | | | First Class Mail |
| fd2597b9-0141-45d0-aea8-f9bc556720e | Address Redacted | | | | First Class Mail |
| fd25d43c-4e1e-403f-6346-059175356106 | Address Redacted | | | | First Class Mail |
| fd290d68-a313-4b1b-b55d-ffb02f4ece86 | Address Redacted | | | | First Class Mail |
| fd2a5c29-7bff-467f-a1f2-7e6a89dde20b | Address Redacted | | | | First Class Mail |
| fd2b73e3-8a25-4caf-a0f7-6ab644b399f4 | Address Redacted | | | | First Class Mail |
| fd2d6c93-bd78-41fb-83e4-3b5125d203a1 | Address Redacted | | | | First Class Mail |
| fd2e1d09-541a-43de-81be-f4abd0ea129e | Address Redacted | | | | First Class Mail |
| fd2ebd58-40fa-41f1-b3ef-02b705843f6a | Address Redacted | | | | First Class Mail |
| fd2f4a0b-1b4a-47af-a8d5-151c20abc559 | Address Redacted | | | | First Class Mail |
| fd2f9c4a-3b54-42c9-a22f-4edb00f9590 | Address Redacted | | | | First Class Mail |
| fd300a0e-b4f7-4e60-b562-6aec4fdc583b | Address Redacted | | | | First Class Mail |
| fd307b4d-2502-405e-b004-36e14a53a417 | Address Redacted | | | | First Class Mail |
| fd31d418-baa7-4982-900e-0e25e96c4553 | Address Redacted | | | | First Class Mail |
| fd3410c1b-35d6-46bd-9de2-c0f6d78b64a0 | Address Redacted | | | | First Class Mail |
| fd34c767-7ac4-456f-8c28-b154cc2c15f1 | Address Redacted | | | | First Class Mail |
| fd352e0f-8eea-4929-921b-f4e900bdfaf4 | Address Redacted | | | | First Class Mail |
| fd359c09-7760-41a3-bba0-0b68bf28ccfb | Address Redacted | | | | First Class Mail |
| fd36740b-0b16-415e-8a4-00edf40ca8e8 | Address Redacted | | | | First Class Mail |
| fd375c63-85ae-4163-8fce-64bd783 7f9a7 | Address Redacted | | | | First Class Mail |
| fd38f97e-8082-4625-8953-6138be128b4d | Address Redacted | | | | First Class Mail |
| fd39bcc9-82fb-424a-88c4-3ae9b0e96e61 | Address Redacted | | | | First Class Mail |
| fd39cdbf-bd5d-431d-a637-02e664a1796 | Address Redacted | | | | First Class Mail |
| fd3af015-745c-46c8-820d-68f46ffd4df8 | Address Redacted | | | | First Class Mail |
| fd43beac-ef1e-4471-9fe0-79f45e09fb3f | Address Redacted | | | | First Class Mail |
| fd44cd99-776f-4bce-859e-ca631545ce5 | Address Redacted | | | | First Class Mail |
| fd467ba3-8136-4e9e-acca-bc8e47a91296 | Address Redacted | | | | First Class Mail |
| fd488786-4634-499d-ab91-91ca89c5e4af | Address Redacted | | | | First Class Mail |
| fd491371-38e4-45c2-a42f-79c3be314770 | Address Redacted | | | | First Class Mail |
| fd4a154f-c7f4-48fc-826f-33bfb9cd551b | Address Redacted | | | | First Class Mail |
| fd4a727-43a1-470a-a2e7-c4edc61c3781 | Address Redacted | | | | First Class Mail |
| fd4abeae-9e63-43ff-8657-4cf6de6a370fc | Address Redacted | | | | First Class Mail |
| fd4b262e-cc0d-4b37-8cbf-17a7d2e7d41b | Address Redacted | | | | First Class Mail |
| fd4d2a57-ce6b-4ccb-90e5-036e47b9074f | Address Redacted | | | | First Class Mail |
| fd4eade4-c599-4f07-9c89-21ddc0e423c9 | Address Redacted | | | | First Class Mail |
| fd507d7b-7a53-44fa-a6dd-88a8a71d91ba | Address Redacted | | | | First Class Mail |
| fd51223b-9a4b-4820-a17d-4a21eaeae0b | Address Redacted | | | | First Class Mail |
| fd51bcd0-16d4-478e-b9a3-637d4a0be76e | Address Redacted | | | | First Class Mail |
| fd537260-b953-4a7f-85dd-53445f72fc93 | Address Redacted | | | | First Class Mail |
| fd55c658-57c1-426d-b4a1-02e3185d4e2fc | Address Redacted | | | | First Class Mail |
| fd55ecce-fd36-4c7a-aea5-75e948e2d5e7 | Address Redacted | | | | First Class Mail |
| fd55f4e0-5ba8-42be-97e8-99ec6b3c183 | Address Redacted | | | | First Class Mail |
| fd5851ba-4f8-42c0-b338-def2a49d4676 | Address Redacted | | | | First Class Mail |
| fd58a02c-ec1e-402d-9354-4cc801746de5 | Address Redacted | | | | First Class Mail |
| fd5bdddc-e476-431e-a6a0-7c1ee0df4996 | Address Redacted | | | | First Class Mail |
| fd5c03ed-e13c-451f-b68f-56c4b59ff6f1 | Address Redacted | | | | First Class Mail |
| fd5abf6e6-ac72-4601-9243-6fc380c9e798 | Address Redacted | | | | First Class Mail |
| fd5b15c9-0a79-450d-8fa2-884113dde70d | Address Redacted | | | | First Class Mail |
| fd5b6165-0b3b-43c8-b8a3-581e5f64f1fd | Address Redacted | | | | First Class Mail |
| fd5cb17b-cc7f-47a7-b4e6-93fc537c37cb | Address Redacted | | | | First Class Mail |
| fd60f7e9-720b-4571-ab0c-9e9bca419efd | Address Redacted | | | | First Class Mail |
| fd61df70-100c-4c70-942c-4d716fc28057 | Address Redacted | | | | First Class Mail |
| fd6210fa-ea39-4c2b-a640-c00e1c54f1d1 | Address Redacted | | | | First Class Mail |
| fd6242c5-0d02-4ae7-a65f-4d560d465eb9 | Address Redacted | | | | First Class Mail |
| fd6357f4-710b-4e4c-8330-89e574144498 | Address Redacted | | | | First Class Mail |
| fd6449d38-a695-693f-833f-308096816d68 | Address Redacted | | | | First Class Mail |
| fd650d0b-31d9-42c9-9b60-02c71ed64637c | Address Redacted | | | | First Class Mail |
| fd65905c4-4351-4e9c-9875-c81fc22916d | Address Redacted | | | | First Class Mail |
| fd65fc3d-d34b-4ef2-abab-8809f47c7cec | Address Redacted | | | | First Class Mail |
| fd68daff-7899-4c5d-948f-682855fbe520 | Address Redacted | | | | First Class Mail |
| fd6c64fe-9c29-491b-bab3-4432911b1cf5 | Address Redacted | | | | First Class Mail |
| fd6d00fa-97c1-4119-a171-3c73a64a4edd | Address Redacted | | | | First Class Mail |
| fd6d6e62-82b7-4617-bf26-8873c9107227 | Address Redacted | | | | First Class Mail |
| fd6f1cba-a19f-4039-bd9f-e07c07bfd4b1 | Address Redacted | | | | First Class Mail |
| fd6f7652-c500-43cd-8941-fecb71155926 | Address Redacted | | | | First Class Mail |
| fd710bd0-2a30-49d9-a6f3-010a7ccf574f | Address Redacted | | | | First Class Mail |
| fd7339e0-bee0-4045-a73f-ae960f4bf451 | Address Redacted | | | | First Class Mail |
| fd739ef4-5b7d-4c61-9893-804720114069 | Address Redacted | | | | First Class Mail |
| fd7565b3-2634-469c-b219-89ce157bbf20 | Address Redacted | | | | First Class Mail |
| fd75fc71-bd04-4622-ae96-49efba67d1d4 | Address Redacted | | | | First Class Mail |
| fd766c91-d1f0-4e53-bf3f-a1cbd4214c7 | Address Redacted | | | | First Class Mail |
| fd76b0db-d810-4ac7-844c-14b12e185d25 | Address Redacted | | | | First Class Mail |
| fd77482e-de02-44d9-a0c4-153c53628b03 | Address Redacted | | | | First Class Mail |
| fd7763c5-39ad-4ff1-8bcb-67a48b57f2b0 | Address Redacted | | | | First Class Mail |
| fd77fb00-7dc4-46d4-9da3-73bc34157e32 | Address Redacted | | | | First Class Mail |
| fd78a016-9eb7-4c0a-95b5-35d057bf097a0 | Address Redacted | | | | First Class Mail |
| fd78b874-0e35-4453-a71b-ef94789e9672 | Address Redacted | | | | First Class Mail |
| fd7c1d1d-90b1-4806-81f2-3dfe79054866 | Address Redacted | | | | First Class Mail |
| fd7cb725-060d-43fe-9cd3-3b765117629d | Address Redacted | | | | First Class Mail |
| fd7e235c-76c3-45de-b112-7f16ac6b0d68 | Address Redacted | | | | First Class Mail |
| fd7fefa8-ed73-4d35-91e8-dd664a4b1085 | Address Redacted | | | | First Class Mail |
| fd844778-8d75-448b-8f69-4cb7cb1712a1 | Address Redacted | | | | First Class Mail |
| fd853a73-b100-4b2f-a61f-2b7fd0679782 | Address Redacted | | | | First Class Mail |
| fd86406-0f56-4267-a261-2eb1de9e01ee | Address Redacted | | | | First Class Mail |
| fd879e01-1200-d3bf-951d-e8b408a07475 | Address Redacted | | | | First Class Mail |
| fd899c18-8846-4864-b88a-68f05e6f2439 | Address Redacted | | | | First Class Mail |
| fd899e35-1ec4-45c3-b2c8-515ddf708b3b | Address Redacted | | | | First Class Mail |
| fd8ac181-738c-4571-acdc-35e2bfe7656 | Address Redacted | | | | First Class Mail |
| fd8ee108-c328-47b2-86b7-d8e779af9dbf | Address Redacted | | | | First Class Mail |
| fd9099f6-c06a-4588-9ce2-86d76236e63c | Address Redacted | | | | First Class Mail |
| fd91ee8b-ec6b-4244-ba03-e63f8e790c9b | Address Redacted | | | | First Class Mail |
| fd92ac1a-8339-4c48-8127-c7e7fe9076de | Address Redacted | | | | First Class Mail |
| fd9617ee5-a2ba-4fff-aca9-56e8e74d3740 | Address Redacted | | | | First Class Mail |
| fd97e885-dddb-4848-ab95-13ad7edc29e6 | Address Redacted | | | | First Class Mail |
| | | | | | |
| fd991b41-d4a2-448c-9fe3-85ef58e6edb | Address Redacted | | | | First Class Mail |
| fd9eda24-cb84-4c9e-b77e-9e5a25288283 | Address Redacted | | | | First Class Mail |
| fda230af-2ec6-449c-b60e-1277123c91af | Address Redacted | | | | First Class Mail |
| fda4d92e-07dc-44d6-a789-1c57f4e73d418 | Address Redacted | | | | First Class Mail |
| fdac29bc-bdf9-4a41-8b10-7f1bb2b4bfe6 | Address Redacted | | | | First Class Mail |
| fdac29bc-bdf9-4a44-8d1d-1ceaa1e5c6 | Address Redacted | | | | First Class Mail |
| fdaca6fc-791d-4e01-9016-a1ca5c2a8a1a0 | Address Redacted | | | | First Class Mail |
| fdae3de2-7f1e-4c78-bb3b-8efe0e3e43 | Address Redacted | | | | First Class Mail |
| fdb1430e-c7a6-494d-ad90-8141 7ddd3c18e | Address Redacted | | | | First Class Mail |
| fdb12ff3-3f72-4af0-b523-2af441e2c6b48 | Address Redacted | | | | First Class Mail |
| fdb73fe6-3ade-46d9-b518-6d1a8cf3515c | Address Redacted | | | | First Class Mail |
| fdb8ddb4-5c76-43c7-8530-ada9c1d85258 | Address Redacted | | | | First Class Mail |
| fdbc587-9415-441f-a4ba-a6c0f2bd5ef | Address Redacted | | | | First Class Mail |
| fdc9d6693-de01-4b7b-902f-4ca9ff4b0e4 | Address Redacted | | | | First Class Mail |
| fdc99c0e-c896-476e-9cbf-ac7bf382c35d | Address Redacted | | | | First Class Mail |
| fdbbcfc53-ee0e-4515-96dd-a7f84967aae3 | Address Redacted | | | | First Class Mail |
| fdbb6182-b343-4cdf-88f86-e8763feb2e5a | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| fdbc7bda-270e-407c-9cec-48732bf8298b | Address Redacted | | | | | | First Class Mail |
| fdbd862f-1690-490b-a809-c51a9f2d4ccb | Address Redacted | | | | | | First Class Mail |
| fdbdc79c-4031-4c9e-ba7c-50aca5ce14ea | Address Redacted | | | | | | First Class Mail |
| fdbe7cb5-6166-47e1-b30f-99826c987c8b | Address Redacted | | | | | | First Class Mail |
| fdc0d39f-20a9-4941-a371-3a3653f642bd | Address Redacted | | | | | | First Class Mail |
| fdc2ef58-395a-4756-bcf9-67c4542b8e8b | Address Redacted | | | | | | First Class Mail |
| fdc3262b-1042-440a-824a-ee9cd4630985 | Address Redacted | | | | | | First Class Mail |
| fdc370ff-a237-4842-a1e6-cfc2c7dd15d5 | Address Redacted | | | | | | First Class Mail |
| fdc3dcf1-60c0-48dd-b453-d30b5ac91a14 | Address Redacted | | | | | | First Class Mail |
| fdc4190e-d3b4-4900-928e-1f851a07ba8f | Address Redacted | | | | | | First Class Mail |
| fdc7c09f-1bac-4750-b099-f27a00402df4 | Address Redacted | | | | | | First Class Mail |
| fdc90cd1-10f9-4bd0-85a3-bdae00e70447 | Address Redacted | | | | | | First Class Mail |
| fdc9ed98-2d11-416e-a8cf-a2d03eeaa001 | Address Redacted | | | | | | First Class Mail |
| fdca67aa-0b10-4567-80d3-4692dde346fa | Address Redacted | | | | | | First Class Mail |
| fdcc7a8f-b917-463b-9944-3a9b1611f8f2 | Address Redacted | | | | | | First Class Mail |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address Redacted | | | | | | First Class Mail |
| fdcd0329-daf2-463c-8c87-eb6787ed00ac | Address Redacted | | | | | | First Class Mail |
| fdcd6585-d264-41f2-96cb-6050ec6d60e4 | Address Redacted | | | | | | First Class Mail |
| fdcf70c5-0b7b-4a86-9dfc-bd8e5e195fe2 | Address Redacted | | | | | | First Class Mail |
| fdd00c0f-ded2-4be2-b149-cd5f893f223c | Address Redacted | | | | | | First Class Mail |
| fdd00ff2-03d5-4991-a5a3-4ccdee2dd46c | Address Redacted | | | | | | First Class Mail |
| fdd11fc5-750b-4c79-96b7-1726ad36a641 | Address Redacted | | | | | | First Class Mail |
| fdd1ae3e-3847-43d2-82a5-edd82e980a44 | Address Redacted | | | | | | First Class Mail |
| fdd5ecf6-331a-45b4-93b1-d1104f7b87d5 | Address Redacted | | | | | | First Class Mail |
| fdd68691-4f9f-4a0b-941c-7fe4395fe5b5 | Address Redacted | | | | | | First Class Mail |
| fdd83c30-9d17-4a41-b6ac-8cea2bc21ebf | Address Redacted | | | | | | First Class Mail |
| fdd853c2-ae8b-4dfd-9350-74ead2c40455 | Address Redacted | | | | | | First Class Mail |
| fdde644a-05b2-489f-ac0a-df4ed2987fa1 | Address Redacted | | | | | | First Class Mail |
| fddf1869-aa72-47ec-b1f5-b2a303503db4 | Address Redacted | | | | | | First Class Mail |
| fddfb49f-806a-426f-b4ef-2c654762a2ea | Address Redacted | | | | | | First Class Mail |
| fde22195-0b37-4861-9f64-8f20ad6ef0ac | Address Redacted | | | | | | First Class Mail |
| fde2b1cd-b050-459a-9d9a-a4fdadadb049 | Address Redacted | | | | | | First Class Mail |
| fde55631-b75e-41b2-88c6-e7b051f309bf | Address Redacted | | | | | | First Class Mail |
| fde5c36c-255d-4816-9993-0d79cf8df0a1 | Address Redacted | | | | | | First Class Mail |
| fde5c62b-bf4f-41a1-828c-713a351f4655 | Address Redacted | | | | | | First Class Mail |
| fde5db73-bf2d-4d87-9868-1902451e9213 | Address Redacted | | | | | | First Class Mail |
| fde5df27-2be0-49a0-b518-01cf75258798 | Address Redacted | | | | | | First Class Mail |
| fde845a3-5bcc-4b25-8c16-c69a577fc701 | Address Redacted | | | | | | First Class Mail |
| fde8cb21-d3ea-4b52-96cb-09509d9cab81 | Address Redacted | | | | | | First Class Mail |
| fde9097d-4adf-4ad8-9df2-43f18f66d766 | Address Redacted | | | | | | First Class Mail |
| fdeb4200-c0a2-423f-a8b4-daced8153cef | Address Redacted | | | | | | First Class Mail |
| fdec8e81-d227-48c7-8d6e-68fb31b59fb3 | Address Redacted | | | | | | First Class Mail |
| fded886c-3fa1-44b5-9257-a66c31e15583 | Address Redacted | | | | | | First Class Mail |
| fdee7c31-2be9-497a-903d-9e4ab2f78833 | Address Redacted | | | | | | First Class Mail |
| fdeeb088-a266-4fa1-b129-c4d7570ab1d7 | Address Redacted | | | | | | First Class Mail |
| fdf3a6a7-03a8-453f-9b6c-f06b23ac9117 | Address Redacted | | | | | | First Class Mail |
| fdf4e515-1337-4a7a-84b0-e345bd9e600a | Address Redacted | | | | | | First Class Mail |
| fdf66de2-8394-4b7e-a622-ce67281896b1 | Address Redacted | | | | | | First Class Mail |
| fdf6f37b-cc07-4c25-808a-84cc6c128009 | Address Redacted | | | | | | First Class Mail |
| fdf75224-e8cf-47fb-8753-0a92d706673e | Address Redacted | | | | | | First Class Mail |
| fdf81f11-bfaf-4860-bf75-bd2abf304154 | Address Redacted | | | | | | First Class Mail |
| fdf862b2-962a-45af-9c71-87d16f5fcf14 | Address Redacted | | | | | | First Class Mail |
| fdfc031b-f8f7-4d9c-9303-dd615c895234 | Address Redacted | | | | | | First Class Mail |
| fdfd8114-9f02-4674-b06e-637c91ef5c21 | Address Redacted | | | | | | First Class Mail |
| fdfdbf1f-27ff-417c-b6af-482ac985ff0b | Address Redacted | | | | | | First Class Mail |
| fdfe0853-ffa4-4b6b-a719-0060f8820a59 | Address Redacted | | | | | | First Class Mail |
| fdff2914-bff4-418d-a5f7-9a326b16b113 | Address Redacted | | | | | | First Class Mail |
| fe0156cc-d4ea-4b55-a0a8-6611664c13d2 | Address Redacted | | | | | | First Class Mail |
| fe02ed32-67eb-43a6-991d-342d1d45fbe6 | Address Redacted | | | | | | First Class Mail |
| fe066feb-7617-44e8-a68a-8562d12612f3 | Address Redacted | | | | | | First Class Mail |
| fe06db9c-8a72-4ad0-bfe3-d83cba3dafc0 | Address Redacted | | | | | | First Class Mail |
| fe079c9a-3d6c-4d80-99e1-a88ffbfc5d99 | Address Redacted | | | | | | First Class Mail |
| fe07ea13-64de-4a5d-ac4f-82a58de4b922 | Address Redacted | | | | | | First Class Mail |
| fe08b698-91ca-4471-b4e3-b4865ca6d7ad | Address Redacted | | | | | | First Class Mail |
| fe095389-9cd3-4de1-a5c9-9262bb73c636 | Address Redacted | | | | | | First Class Mail |
| fe0a8448-de79-4c80-b757-99a53220a3fb | Address Redacted | | | | | | First Class Mail |
| fe0b8ab7-6b97-442e-8bb3-09913a5ea5e3 | Address Redacted | | | | | | First Class Mail |
| fe0edc88-6de8-46f1-b37d-efcc52d573dc | Address Redacted | | | | | | First Class Mail |
| fe1036f2-80ae-41a6-82ed-a75c27c706b2 | Address Redacted | | | | | | First Class Mail |
| fe1130fb-6ec7-4567-baad-2ebdacd40e3e | Address Redacted | | | | | | First Class Mail |
| fe115ac3-eb2d-4fda-9505-abd42dd4d3d4 | Address Redacted | | | | | | First Class Mail |
| fe119e96-89d7-479b-9ea2-56f7d41eaabb | Address Redacted | | | | | | First Class Mail |
| fe12f6a9-9ea8-4915-893e-d091c6254383 | Address Redacted | | | | | | First Class Mail |
| fe14d41b-a384-4644-a995-d4eff82f95f1 | Address Redacted | | | | | | First Class Mail |
| fe1564f4-8001-4bc8-bb62-ad190d331552 | Address Redacted | | | | | | First Class Mail |
| fe15cab8-2621-464f-aca9-a8e89bb845a6 | Address Redacted | | | | | | First Class Mail |
| fe169619-2824-423c-9eb3-16f43fc0ece8 | Address Redacted | | | | | | First Class Mail |
| fe176241-fce1-475f-8bce-55e4386e73a0 | Address Redacted | | | | | | First Class Mail |
| fe179cf1-aaaa-4bad-8cbc-b0bed6e47201 | Address Redacted | | | | | | First Class Mail |
| fe17bfcd-ab7d-4357-a920-4c3c2bd36ce2 | Address Redacted | | | | | | First Class Mail |
| fe17d467-120b-49d1-94f6-5f03ae6a1678 | Address Redacted | | | | | | First Class Mail |
| fe19bdba-a42c-4244-9ff5-736982d34320 | Address Redacted | | | | | | First Class Mail |
| fe1c5d65-13da-4182-bf54-31d6fa6e4050 | Address Redacted | | | | | | First Class Mail |
| fe1d88b5-0270-43e5-8065-e57f78e51f3c | Address Redacted | | | | | | First Class Mail |
| fe1ee4ea-cbf5-490c-81b6-54412278b7b5 | Address Redacted | | | | | | First Class Mail |
| fe20b612-2e2b-42e6-8d12-b217eb438004 | Address Redacted | | | | | | First Class Mail |
| fe2430cd-bfe3-43dd-882c-954e2f65ac66 | Address Redacted | | | | | | First Class Mail |
| fe26fef2-1d1e-47a3-984d-be1aa87b88c5 | Address Redacted | | | | | | First Class Mail |
| fe283f54-eaea-43a1-ba27-4a08403c71d5 | Address Redacted | | | | | | First Class Mail |
| fe2910dd-a5be-4517-ae7d-eeeeccf7e4a0 | Address Redacted | | | | | | First Class Mail |
| fe293a9f-40d4-49b7-83ef-d3f54fc85e71 | Address Redacted | | | | | | First Class Mail |
| fe2c80d7-18ba-40ea-ab02-9366407f8c80 | Address Redacted | | | | | | First Class Mail |
| fe2ca711-797b-4d9c-a179-703872e08818 | Address Redacted | | | | | | First Class Mail |
| fe2cdec4-e51f-4936-99d7-bf437c84a4d4 | Address Redacted | | | | | | First Class Mail |
| fe3054d7-07fb-4448-816c-79f6fc4bc8da | Address Redacted | | | | | | First Class Mail |
| fe33b63f-8828-4a1e-8200-3d27d3a80e85 | Address Redacted | | | | | | First Class Mail |
| fe3468ba-f5c4-4482-9409-6f91290c208a | Address Redacted | | | | | | First Class Mail |
| fe3481de-704c-4cba-9678-4c2f608415be | Address Redacted | | | | | | First Class Mail |
| fe350379-8d89-46d3-9441-7df71f6ecbc6 | Address Redacted | | | | | | First Class Mail |
| fe3bea54-e69b-4880-8fe7-a39c8e7d36d1 | Address Redacted | | | | | | First Class Mail |
| fe3e33b3-b369-4a47-89ea-d1d6c58a4f10 | Address Redacted | | | | | | First Class Mail |
| fe428dbc-52cc-40d9-8256-bb17620c12c7 | Address Redacted | | | | | | First Class Mail |
| fe4326b4-d5fe-4e24-a17d-b41d9f721652 | Address Redacted | | | | | | First Class Mail |
| fe446520-2a3f-4bd0-9078-51891e069e81 | Address Redacted | | | | | | First Class Mail |
| fe44e5d3-f204-4516-b2b8-b4771066da1b | Address Redacted | | | | | | First Class Mail |
| fe45b327-d777-4676-af0f-95aeea130927 | Address Redacted | | | | | | First Class Mail |
| fe46ec02-3f18-4182-b3a9-d22851ebeb26 | Address Redacted | | | | | | First Class Mail |
| fe47f7ab-7677-413b-9edb-dde961ea476d | Address Redacted | | | | | | First Class Mail |
| fe4b9ebb-3611-489f-8959-2aaae3bc16bd | Address Redacted | | | | | | First Class Mail |
| fe50ffba-7a70-4221-9636-76b1a4e7c09b | Address Redacted | | | | | | First Class Mail |
| fe51068b-ffde-4a91-8d10-7aff7950d175 | Address Redacted | | | | | | First Class Mail |
| fe52833e-d74b-4544-8ea8-82e7e534d3f5 | Address Redacted | | | | | | First Class Mail |
| fe529c93-70b2-4e24-b585-8f8d1d708f46 | Address Redacted | | | | | | First Class Mail |
| fe52ccf5-7b69-4694-b5af-9bce23cb00da | Address Redacted | | | | | | First Class Mail |
| fe571a14-fb0b-47d6-b3d7-189c5dbb6178 | Address Redacted | | | | | | First Class Mail |
| fe5903a5-3666-4e26-be53-c0411059ea87 | Address Redacted | | | | | | First Class Mail |
| fe5b1f8b-5df5-4905-a020-b7b56ad8e27f | Address Redacted | | | | | | First Class Mail |
| fe5e1667-72f6-4313-9e0a-16beaf12b195 | Address Redacted | | | | | | First Class Mail |
| fe5f2d39-bed9-4b96-b4ad-c7aa35b8c21e | Address Redacted | | | | | | First Class Mail |
| fe62be71-3d0e-4ff6-ace7-5626fc51f20e | Address Redacted | | | | | | First Class Mail |
| fe67e15e-0de1-42fe-9113-f1f6db3f679d | Address Redacted | | | | | | First Class Mail |
| fe68b2dc-de47-47d3-a18f-b1679602806a | Address Redacted | | | | | | First Class Mail |
| fe696491-e478-4f36-ab0a-f8cd11a62476 | Address Redacted | | | | | | First Class Mail |
| fe6d0a7d-0bb6-4a34-a077-6918dbae892b | Address Redacted | | | | | | First Class Mail |
| fe6d9ab6-89f0-4f16-ae26-d2c655b3869e | Address Redacted | | | | | | First Class Mail |
| fe70259f-a5a5-4263-a727-38169b443293 | Address Redacted | | | | | | First Class Mail |
| fe749e6f-7f1a-480d-88f8-c8b7742bd65a | Address Redacted | | | | | | First Class Mail |
| fe75a65c-b9ab-477f-b359-8d3c4237afa5 | Address Redacted | | | | | | First Class Mail |
| fe76d49f-335d-44b3-8bd4-dcf10a2b805c | Address Redacted | | | | | | First Class Mail |
| fe7dc8fe-1974-4a02-89eb-be4840cb9c7f | Address Redacted | | | | | | First Class Mail |
| fe7ea12b-c9e5-4d0b-b846-d32fbbb3fcab | Address Redacted | | | | | | First Class Mail |
| fe7ea386-debb-43f2-9c82-8e97a634effe | Address Redacted | | | | | | First Class Mail |
| fe7f8dd9-7ffa-4888-866b-c035bab5584a | Address Redacted | | | | | | First Class Mail |
| fe8069fb-8d2e-49b1-9504-c7c94311b026 | Address Redacted | | | | | | First Class Mail |
| fe82712d-0fa2-4dcc-bfb9-c778a5075cfa | Address Redacted | | | | | | First Class Mail |
| fe830aed-8c6f-483d-bc93-344af4720d2b | Address Redacted | | | | | | First Class Mail |
| fe83a328-5074-4018-a68d-c354cbd6f31f | Address Redacted | | | | | | First Class Mail |
| fe847f90-c68d-4c61-97f4-b1d2f1a7677b | Address Redacted | | | | | | First Class Mail |
| fe848c82-695d-43ad-b864-a8d78b50d380 | Address Redacted | | | | | | First Class Mail |
| fe85e0ab-d736-4b34-b301-6f0b6c1ff33c | Address Redacted | | | | | | First Class Mail |
| fe86bef9-4d0b-4d95-b567-a65ccfc7ef33 | Address Redacted | | | | | | First Class Mail |
| fe88b22e-46ea-416c-8351-4ebe29bfc79c | Address Redacted | | | | | | First Class Mail |
| fe89b407-e3aa-46e0-b5a2-2ca43d321464 | Address Redacted | | | | | | First Class Mail |
| fe8a938a-36bd-4c94-aa7b-b75a04e1e0b8 | Address Redacted | | | | | | First Class Mail |
| fe8b3290-6cd7-4b91-b393-82bb3bdf80a8 | Address Redacted | | | | | | First Class Mail |
| fe8e4c7a-1622-4deb-8051-4dc626bab918 | Address Redacted | | | | | | First Class Mail |
| fe9028c1-70e3-4789-99bc-165c51af8fe4 | Address Redacted | | | | | | First Class Mail |
| fe935f09-b87b-4b05-a4bc-6f238c288510 | Address Redacted | | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| fe9bbda-b73b-4329-abab-97f35d6d9a67 | Address Redacted | | | | First Class Mail |
| fe95fad9-6c9d-4d5f-b013-523c18b085e5 | Address Redacted | | | | First Class Mail |
| fe96bbbd-6b78-413f-afc0-00bf404ff0a1 | Address Redacted | | | | First Class Mail |
| fe9700db-912c-46a3-bb2e-e7a0ff9e9c9a | Address Redacted | | | | First Class Mail |
| fe99b6af-6ca5-4611-94af-437efa1d8f08 | Address Redacted | | | | First Class Mail |
| fe9a1c41-9613-4917-85d5-8dcf5de23686 | Address Redacted | | | | First Class Mail |
| fe9aede1-6e06-4c51-b168-a0f7d7554b1e | Address Redacted | | | | First Class Mail |
| fe9b695d-a7df-46a4-b2da-b3efd17e4373 | Address Redacted | | | | First Class Mail |
| fe9bc5b4-4e44-4f2c-b804-9569566ee522b | Address Redacted | | | | First Class Mail |
| fe9bf297-5bc0-4d26-8610-e71f6c5981a4 | Address Redacted | | | | First Class Mail |
| fe9cf79b-f9db-4171-915b-7e43469b7a80 | Address Redacted | | | | First Class Mail |
| fe9d1bf2-cab7-4c88-b320-30adf01d0c46 | Address Redacted | | | | First Class Mail |
| fe9de42a-eb9e-4fe3-b6c2-f46101497667 | Address Redacted | | | | First Class Mail |
| fe9e02d4-d8cd-443e-9398-678e749f28cf | Address Redacted | | | | First Class Mail |
| fe9f2851-c471-4597-96ee1-53fc2d2a186a | Address Redacted | | | | First Class Mail |
| fea1d6d3-0ee8-45e9-9eba-345b5a4f0551 | Address Redacted | | | | First Class Mail |
| fea265d7-b471e-4e2d-b860-1510bf93ff669 | Address Redacted | | | | First Class Mail |
| fea2b75b-3d08-4d35-9663-15f5fb483c69 | Address Redacted | | | | First Class Mail |
| fea4b2b7-a89c-60bc-9ecb-b037ce1cdcd4 | Address Redacted | | | | First Class Mail |
| fea6e91e-7715-4eda-bad1-76e5ac653f99 | Address Redacted | | | | First Class Mail |
| fea132fc-7287-423b-8b14-c6e5ee8d35d5 | Address Redacted | | | | First Class Mail |
| feadc9b9-d68a-4744-b8f7-0cd3aec9577 | Address Redacted | | | | First Class Mail |
| feb0e4b7-ded5-4122-80ad-3fe09aff4063 | Address Redacted | | | | First Class Mail |
| feb15a65-1d4b-4169-8f64-626d4c92e603 | Address Redacted | | | | First Class Mail |
| feb2cfaf-66eb-45b5-84e3-b4c5dd57ea28 | Address Redacted | | | | First Class Mail |
| feb3be39-8f25-4dd0-bf61-82457651b0efe | Address Redacted | | | | First Class Mail |
| feb41b60-88fa-60a8-b02e-a2f4f5b6b92b | Address Redacted | | | | First Class Mail |
| feb7b87d-fb71-4611-9b51-70d19fed76dd | Address Redacted | | | | First Class Mail |
| feb8feb9-0209-4294-aacf-471b1603262 | Address Redacted | | | | First Class Mail |
| febb5ba4-d15b-4ca0-8edd-ea00f3ff571e | Address Redacted | | | | First Class Mail |
| febbbf02-d012-4196-8f76-21dad5a5cf6c | Address Redacted | | | | First Class Mail |
| febc5043-7f68-472b-8c6d-e927ad0abc26 | Address Redacted | | | | First Class Mail |
| febd105f-8d42-4472-90b8-bd328c47f0f4 | Address Redacted | | | | First Class Mail |
| febfccb8-bff6e-41b0-b1f9-7e790bcdeb35 | Address Redacted | | | | First Class Mail |
| fec3d122-9bcc-446d-b985-69228348674 | Address Redacted | | | | First Class Mail |
| fec55348-35eb-4899-ad94-59f2d38d08f4 | Address Redacted | | | | First Class Mail |
| fec717e5-ab14-47fd-bb81-1837bf5612fe | Address Redacted | | | | First Class Mail |
| fec776f6-e5f1-6c0e-8a6e-2688f81fccfb | Address Redacted | | | | First Class Mail |
| fec77b78-b51d-413d-8d28-fa6bf006f7de | Address Redacted | | | | First Class Mail |
| fec7d8f6-57d3-4907-946b-feeeb12a4803 | Address Redacted | | | | First Class Mail |
| fec92293-b0fa-4f7e-82fb-f7c6dfa9412 | Address Redacted | | | | First Class Mail |
| fec956da-6624-4ec3-8ba5-3126bc7e00b0 | Address Redacted | | | | First Class Mail |
| fed9f668-d4cc-431c-9530-7ccl8ba5e9d5 | Address Redacted | | | | First Class Mail |
| fedcfd41-8864-46ba-8a1e-6e0640627426 | Address Redacted | | | | First Class Mail |
| fedd6810-147f-4e19-b73e-dd653f9079fc | Address Redacted | | | | First Class Mail |
| fee4f0b5-58f5-4cc4-ad0c-ee58eab3ea30 | Address Redacted | | | | First Class Mail |
| fee50e50-448e-4476-9925-303b449d1538 | Address Redacted | | | | First Class Mail |
| fee753ec-7e67-449a-8ae9-aac9587b62a | Address Redacted | | | | First Class Mail |
| fee75ebc-143d-479f-ba62-6c1ab8b8093f | Address Redacted | | | | First Class Mail |
| fee7af74-5d19-4b91-a7e7-ea1ddd8d08f | Address Redacted | | | | First Class Mail |
| fee821ad-b972-477f-8ce1-ea5d6b8ab30b | Address Redacted | | | | First Class Mail |
| fee8b32b-7596-4b8a-b348-1e9e9ea776ef | Address Redacted | | | | First Class Mail |
| fee8b0c1-a174-4fe5-afc2-1c08c4ddee99 | Address Redacted | | | | First Class Mail |
| fee8efd1-aede-4d0f-8b44-f21ca5eb6906 | Address Redacted | | | | First Class Mail |
| fee94d38-16fd-418b-bf83-784b35604f5 | Address Redacted | | | | First Class Mail |
| feeba650-4407-44c5-b4ea-f317e4a214bf | Address Redacted | | | | First Class Mail |
| feeea2b7-bb8c-40f4-a51d-79658f08aba6 | Address Redacted | | | | First Class Mail |
| feeeedec-261b-47cc-b5bb-6e0813c102cb | Address Redacted | | | | First Class Mail |
| fef0512f-2b83-45dd-b7c1-6e0c95b75150 | Address Redacted | | | | First Class Mail |
| fef180d5-15e6-4217-80d9-9cfd11c90b36 | Address Redacted | | | | First Class Mail |
| fefbbdd9-6274-474f-89eb-0380daf3fc72 | Address Redacted | | | | First Class Mail |
| fefac5f5-2f82-4a63-b0ef-4f6dd4e2acf8 | Address Redacted | | | | First Class Mail |
| fefc2b25-c1bc-4a32-9d0f-04e20bcd53c | Address Redacted | | | | First Class Mail |
| fefce49f-c97c-4ec7-b32f-d7b7e2665dd7 | Address Redacted | | | | First Class Mail |
| fefceb91-6c67-4fbf-a73c-7d1395cdef11 | Address Redacted | | | | First Class Mail |
| fefeb0b6-78e9-42a1-ab46-e6aab2dfc423 | Address Redacted | | | | First Class Mail |
| feff7477-2807-4efb-81c8-0cbe2fb2841 | Address Redacted | | | | First Class Mail |
| Fernando Fernandez | Address Redacted | | | Email Address Redacted | Email |
| ff034826-659c-41d3-9140-6dd5d8a6c5ec | Address Redacted | | | | First Class Mail |
| ff023038-37f2-4bec-96e0-80cf4c149b7b | Address Redacted | | | | First Class Mail |
| ff032e5c-b071-4a63-b61e-607ab346e3a6 | Address Redacted | | | | First Class Mail |
| ff06941c-773c-4755-90c5-1bcc1f1429cc | Address Redacted | | | | First Class Mail |
| ff073c20-988e-4561-aae3-b415d90a4316 | Address Redacted | | | | First Class Mail |
| ff075d6b-7fe3-4f1b-6ffe-c8464cbd0ef | Address Redacted | | | | First Class Mail |
| ff080d74-2bb4-42a6-9a65-6d5d0d022f90 | Address Redacted | | | | First Class Mail |
| ff09fc34-2317-423c-be95-237311c16c3e | Address Redacted | | | | First Class Mail |
| ff0b02bd-19e0-420d-8e44-d9d794aff5dd | Address Redacted | | | | First Class Mail |
| ff0e6ce8-5aec-4f44-997d-b296cf7f6c11e | Address Redacted | | | | First Class Mail |
| ff0edd00-e491-4cbd-b414-b995f5216f1d | Address Redacted | | | | First Class Mail |
| ff0f783D-fb7d-464c-9835-2d357cf90368 | Address Redacted | | | | First Class Mail |
| ff120161-dd47-4881-bd76-5465a51198a7 | Address Redacted | | | | First Class Mail |
| ff14162b-def7-4a8a-a7af-4d060346bcb6 | Address Redacted | | | | First Class Mail |
| ff146b90-6a6f-47f0-96a5-9f061d831d00 | Address Redacted | | | | First Class Mail |
| ff16dca1-1c89-45fc-a6ee-37e07f8b4f95 | Address Redacted | | | | First Class Mail |
| ff1771c5-28e2-4ec7-a7c8-117ad6a520bc | Address Redacted | | | | First Class Mail |
| ff1bcdca-a571-4f9a-a3f4-5cbfdf072e2be | Address Redacted | | | | First Class Mail |
| ff1c8f19-0b35-43bc-90d7-ec4dea7d35ce0 | Address Redacted | | | | First Class Mail |
| ff1c922a-feb4-4421-8924-a362e12cf8fd | Address Redacted | | | | First Class Mail |
| ff1c9e2a-b8f5-41c7-8a7b-d06a23371be2 | Address Redacted | | | | First Class Mail |
| ff20c1f3-8fdc-44b8-9b14-cd346ff6a4b7 | Address Redacted | | | | First Class Mail |
| ff256c6b-bcd1-4974-a6a9-4a7fb41a429d | Address Redacted | | | | First Class Mail |
| ff26cb8b-a3ad-4da2-89cf-678ee2de117e | Address Redacted | | | | First Class Mail |
| ff26fbefe-7f65-404c-974b-f0d24af3f7bb | Address Redacted | | | | First Class Mail |
| ff290c84-c0a3-4aab-b3dd-3bae70e74e78 | Address Redacted | | | | First Class Mail |
| ff29de8c-cd54-491b-8765-c634f093e7e7 | Address Redacted | | | | First Class Mail |
| ff2a3162-324f-4182-a21f-316126f50eab | Address Redacted | | | | First Class Mail |
| ff2c4efb-3da1-4a3e-a829-1887e906288b | Address Redacted | | | | First Class Mail |
| ff2c711d-5fd9-483a-8b10-6a9a225bbb4f | Address Redacted | | | | First Class Mail |
| ff2df45c-072b-4b02-aedc-441857a1e2de | Address Redacted | | | | First Class Mail |
| ff2df924-5f54-4f4b-b2bb-37844c1a4d28 | Address Redacted | | | | First Class Mail |
| ff2e50b1-f9ef-4981-a62e-3506827d157b | Address Redacted | | | | First Class Mail |
| ff2fbc58-153d-4cbd-851b-01ae49b6c9a2 | Address Redacted | | | | First Class Mail |
| ff319d6f-17ee-4451-9f00-5534c8d09f4d | Address Redacted | | | | First Class Mail |
| ff325bea-96bb-4f9d-a5a1-82e4c96b4231 | Address Redacted | | | | First Class Mail |
| ff329ca8-b4e0-47d8-ba28-9808ee7f0f21 | Address Redacted | | | | First Class Mail |
| ff374ca3-03ff8-4bfd-8a2f-9ccb8ce02919 | Address Redacted | | | | First Class Mail |
| ff3761bf-3cff-4e6f-a19b-28ad5e03ff9b | Address Redacted | | | | First Class Mail |
| ff382f35-a198-4544-b320-93b1bf7b53b8 | Address Redacted | | | | First Class Mail |
| ff3b115e-252b-415d-92b4-c042433621de | Address Redacted | | | | First Class Mail |
| ff3c390e-355b-402f-84b9-5dac2bc6a25a | Address Redacted | | | | First Class Mail |
| ff3dd0d5-a6c3-422c-bb7a-9f8947157a1d | Address Redacted | | | | First Class Mail |
| ff3df4d4-1dea-4d5f-9388-8c1ee97c5a5d | Address Redacted | | | | First Class Mail |
| ff3f36d7-cac1-4813-8549-eb1cd72277c7 | Address Redacted | | | | First Class Mail |
| ff40a4f0-2ecc-4ddc-85ce-7be62aaed2c7 | Address Redacted | | | | First Class Mail |
| ff42ca18-6a93-425a-6d1e-9a29d0725e1 | Address Redacted | | | | First Class Mail |
| ff4473c7-1717-406e-85d9-293422aa63a | Address Redacted | | | | First Class Mail |
| ff453446-7d56-480b-ab6c-87f8855b2dc4 | Address Redacted | | | | First Class Mail |
| ff473b15-7d5e-49a9-a18f-0d69f190a54d | Address Redacted | | | | First Class Mail |
| ff4bee04-f5b3-44c5-9a68-6a7d90607da2 | Address Redacted | | | | First Class Mail |
| ff4cd730-b665-466e-a172-031aef30af6b | Address Redacted | | | | First Class Mail |
| ff50773d-de5a-413d-9fbb-091ee3fa8708 | Address Redacted | | | | First Class Mail |
| ff52dabc-c062-412e-a391-c95a7e0624f3 | Address Redacted | | | | First Class Mail |
| ff54411c-d0db-4009-9b3c-79e294c3742 | Address Redacted | | | | First Class Mail |
| ff54a795-4ff3-43d9-b72d-5a9efce8419f | Address Redacted | | | | First Class Mail |
| ff55808b-1e9e-48b8-bd7d-2c4092e64eac2 | Address Redacted | | | | First Class Mail |
| ff5539fc-0a4c-4261-a5d5-49009891195 | Address Redacted | | | | First Class Mail |
| ff5585f4-8bde-4992-81d5-dd2559034167 | Address Redacted | | | | First Class Mail |
| ff568838c-1f4d-44e5-a7c1-532892eee840 | Address Redacted | | | | First Class Mail |
| ff5734c6-b3 d3-4f5d-932e-0f0ff91021a7 | Address Redacted | | | | First Class Mail |
| ff582765b-7ba2-4b73-885d-0e2ab6d6cd34 | Address Redacted | | | | First Class Mail |
| ff5c31d9-0c7b-431a-a9ab-78bf8be612d1 | Address Redacted | | | | First Class Mail |
| ff5ce5ff-c1b7-40f9-83ec-26a331676e87 | Address Redacted | | | | First Class Mail |
| ff62cb34-99f6-431e-a729-8935e0f6c66 | Address Redacted | | | | First Class Mail |
| ff62de9a-d2b1-43bf-ab1d-2ee0d09738fbf | Address Redacted | | | | First Class Mail |
| ff6697b0-69bd-4b4d-a1a5-fad6765fd219 | Address Redacted | | | | First Class Mail |
| ff68e598-c486-40b3-bf6d-cf7f644f75d3 | Address Redacted | | | | First Class Mail |
| ff6b28bb-27cb-472e-b17d-8a59a731f6ef4 | Address Redacted | | | | First Class Mail |
| ff6c0a23-146f-42b7-92fc-2dc74b383f48 | Address Redacted | | | | First Class Mail |
| ff6f8a22-68f5-4098-8c14-eddcc62b6a6c | Address Redacted | | | | First Class Mail |
| ff6e0f77-7d3ea-a57d-4a9d7f4ca00a | Address Redacted | | | | First Class Mail |
| ff6fb042-0307-45d4-ba13-84417022a0fb | Address Redacted | | | | First Class Mail |
| ff6f1b01-1fbf-4b7d-a791-440cb137a40 | Address Redacted | | | | First Class Mail |
| ff706bb-0b31-4a28-b937-5075a6941225 | Address Redacted | | | | First Class Mail |
| ff713edc-4f9f-40a3-8427-507da4894ac1 | Address Redacted | | | | First Class Mail |
| ff719c0b-3137-4e39-80e4-be1f33e1f2f6 | Address Redacted | | | | First Class Mail |
| ff71d457-ca4d-4f52-9879-2ade663a2d51ec | Address Redacted | | | | First Class Mail |
| ff71b02e-0bf7-44c9-8fec-8a0b7c3b3cb4 | Address Redacted | | | | First Class Mail |
| ff7163a79-4647-40d3-a343-e14e949d9f618 | Address Redacted | | | | First Class Mail |
| ff73377b-85f7-4634-947c-11625f67a8e5 | Address Redacted | | | | First Class Mail |
| ff744766-304d-46fb-9229-7a675e534ce9 | Address Redacted | | | | First Class Mail |

**Exhibit I**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| ff7522bb-5eff-4a73-8e3e-baa2336aeaee | Address Redacted | | | | | | First Class Mail |
| ff75a175-5b46-4621-a596-b79f476cd5a1 | Address Redacted | | | | | | First Class Mail |
| ff7b38e7-093d-4d38-93bf-25fec3d49fbf | Address Redacted | | | | | | First Class Mail |
| ff7b540e-c569-4a49-8dd5-3d1a29615824 | Address Redacted | | | | | | First Class Mail |
| ff7ba7ef-8b5d-4c74-96aa-4f680bccbdf7 | Address Redacted | | | | | | First Class Mail |
| ff7caa70-4c59-46ce-ae0b-643cb39c66f1 | Address Redacted | | | | | | First Class Mail |
| ff7d4174-7e05-4730-b62f-9d5d16ff98a2 | Address Redacted | | | | | | First Class Mail |
| ff7e028c-11a1-4220-9698-179485e2958e | Address Redacted | | | | | | First Class Mail |
| ff7e6817-9d4f-49ac-8926-06010a42a278 | Address Redacted | | | | | | First Class Mail |
| ff8224fb-a3d2-4390-8e1c-e9343a2196cc | Address Redacted | | | | | | First Class Mail |
| ff867235-d60e-46de-a830-9b703ce5bddf | Address Redacted | | | | | | First Class Mail |
| ff8672c4-5afc-47bb-8b3e-2b0fc61a738d | Address Redacted | | | | | | First Class Mail |
| ff87c322-73c8-4045-9c36-33719248ea97 | Address Redacted | | | | | | First Class Mail |
| ff893a6e-eb39-4a9b-9cd6-90df5aa2b52c | Address Redacted | | | | | | First Class Mail |
| ff89e629-4cef-4779-997b-1f6081ab1340 | Address Redacted | | | | | | First Class Mail |
| ff8d66ac-5049-467d-9797-160ee2cf9c02 | Address Redacted | | | | | | First Class Mail |
| ff8db92b-af15-46b6-a171-f735ab5f31fc | Address Redacted | | | | | | First Class Mail |
| ff90217d-45a7-40ab-9c64-f9857cf30fd6 | Address Redacted | | | | | | First Class Mail |
| ff9128b9-82ef-48f0-8b18-e0eeb5261972 | Address Redacted | | | | | | First Class Mail |
| ff92a80d-0cd0-4529-a795-f912d1f464ad | Address Redacted | | | | | | First Class Mail |
| ff962c0f-aa99-44c6-8c4d-389e2e7bfb99 | Address Redacted | | | | | | First Class Mail |
| ff96f264-0a3f-4f5d-a849-f391d1c24b89 | Address Redacted | | | | | | First Class Mail |
| ff98847f-81c7-4847-8f49-d184c9a6e870 | Address Redacted | | | | | | First Class Mail |
| ff99521c-c035-4a8c-8ded-8c0dc502ca8f | Address Redacted | | | | | | First Class Mail |
| ff9f3852-88d4-431c-84fa-4f09015b4f42 | Address Redacted | | | | | | First Class Mail |
| ff9f7df3-7f41-40bc-a466-b25eac27fbce | Address Redacted | | | | | | First Class Mail |
| ff9f841b-683a-455f-88f0-188f8de03177 | Address Redacted | | | | | | First Class Mail |
| ff9fec4f-a1bd-47a8-9c75-fb3e5288c153 | Address Redacted | | | | | | First Class Mail |
| ffa0e042-9bd7-45df-89e6-448dccfc0ae9 | Address Redacted | | | | | | First Class Mail |
| ffa2e4f0-8b58-4a2d-98f3-96897c2f50e9 | Address Redacted | | | | | | First Class Mail |
| ffa5858a-a129-4827-8729-14adfc443440 | Address Redacted | | | | | | First Class Mail |
| ffa77907-9051-4fef-8571-4597f559a84f | Address Redacted | | | | | | First Class Mail |
| ffa82d88-b1a2-4223-8fa5-83944a28728c | Address Redacted | | | | | | First Class Mail |
| ffa9edd6-f68a-4d8a-a1df-75b7e8d290d5 | Address Redacted | | | | | | First Class Mail |
| ffabf0f2-72ce-4819-bea4-584b6abaaef6 | Address Redacted | | | | | | First Class Mail |
| ffac0844-ea11-4931-b851-beae435b0bbf | Address Redacted | | | | | | First Class Mail |
| ffada7c6-e89f-498b-8418-16ff9a86aa99 | Address Redacted | | | | | | First Class Mail |
| ffaed7be-c9df-4244-babc-0f52ee330f5f | Address Redacted | | | | | | First Class Mail |
| ffaf09d9-a02b-4438-a20c-556aedb3c138 | Address Redacted | | | | | | First Class Mail |
| ffb13f26-742d-414b-a917-9e4b13fabbdb | Address Redacted | | | | | | First Class Mail |
| ffb19569-5030-4fd3-a1b3-5feeeef1d9db | Address Redacted | | | | | | First Class Mail |
| ffb1f238-a142-41e7-9d00-fd086b931c49 | Address Redacted | | | | | | First Class Mail |
| ffb23900-0d6c-4ba1-b7cb-f8aab0607cc3 | Address Redacted | | | | | | First Class Mail |
| ffb3a3ed-d329-46e2-9627-d61905a66e72 | Address Redacted | | | | | | First Class Mail |
| ffb51287-af3d-4ae8-90c3-fe2020f4a98b | Address Redacted | | | | | | First Class Mail |
| ffb6c43d-3036-4ffc-a457-ff128d481766 | Address Redacted | | | | | | First Class Mail |
| ffb84448-9791-4b74-8512-c05fd4db86e3 | Address Redacted | | | | | | First Class Mail |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | | | | | | First Class Mail |
| ffbb7889-67f2-41c4-9ca4-a487d8018bf7 | Address Redacted | | | | | | First Class Mail |
| ffbb96e9-e2da-49e3-8749-bd8724c5d0c5 | Address Redacted | | | | | | First Class Mail |
| ffbcdb89-e154-423a-914f-2f5e65d2ac7b | Address Redacted | | | | | | First Class Mail |
| ffbef898-4786-47f1-a958-ac4b4676728c | Address Redacted | | | | | | First Class Mail |
| ffbfb573-593c-4c90-bea8-2188e4ccce11 | Address Redacted | | | | | | First Class Mail |
| ffc17937-f8b1-403d-a919-31188deb3830 | Address Redacted | | | | | | First Class Mail |
| ffc1ef9d-db1a-4af0-880c-599a52056bb4 | Address Redacted | | | | | | First Class Mail |
| ffc3ec95-3818-498c-a5ba-405e9700a22c | Address Redacted | | | | | | First Class Mail |
| ffc407d7-6547-46b2-be44-9ff1d93dedac | Address Redacted | | | | | | First Class Mail |
| ffc5f0e0-06e9-4305-b9ad-5f6d357ef587 | Address Redacted | | | | | | First Class Mail |
| ffc9e1ff-9919-454a-984d-fde0638a5bae | Address Redacted | | | | | | First Class Mail |
| ffce551b-fd65-43a7-b430-8866c14f93b1 | Address Redacted | | | | | | First Class Mail |
| ffcfa0e8-e1af-4b28-ab35-5da53a4524d9 | Address Redacted | | | | | | First Class Mail |
| ffcfd507-cc11-4061-92f8-e536c0f467f5 | Address Redacted | | | | | | First Class Mail |
| ffd1ed13-fd1e-4b5a-963d-e9aa689638a2 | Address Redacted | | | | | | First Class Mail |
| ffd2c5f0-578b-4515-a950-c4250cd7e096 | Address Redacted | | | | | | First Class Mail |
| ffd5c10b-b7a7-4d06-a7ab-f3168f244a1e | Address Redacted | | | | | | First Class Mail |
| ffd74e74-5173-49f3-a0d5-a9d8d30cc635 | Address Redacted | | | | | | First Class Mail |
| ffd9f593-8e4c-45ed-93c5-60cc23fa55c5 | Address Redacted | | | | | | First Class Mail |
| ffda02f9-ca3a-4cef-80f8-c59ba5f9bd56 | Address Redacted | | | | | | First Class Mail |
| ffdba2e8-ae66-4c7d-bd40-5950c4541b8f | Address Redacted | | | | | | First Class Mail |
| ffdccda3-7ab7-4b7d-a2ee-19159b652db1 | Address Redacted | | | | | | First Class Mail |
| ffddb0ce-205b-4ed3-b898-2e8ab11edcda | Address Redacted | | | | | | First Class Mail |
| ffdf8612-de45-4b29-86b6-f0fe3c2b4358 | Address Redacted | | | | | | First Class Mail |
| ffdf91ae-bd62-4976-94ea-005d4c2c7dc7 | Address Redacted | | | | | | First Class Mail |
| ffe0d018-4d9a-4b66-b8b2-75a011019d60 | Address Redacted | | | | | | First Class Mail |
| ffe187a3-ea8c-4c05-91f3-f2642f5d252e | Address Redacted | | | | | | First Class Mail |
| ffe19101-043b-49b7-b5ef-8aab261b6953 | Address Redacted | | | | | | First Class Mail |
| ffe1ded3-6a60-49e2-8615-7ad41b722644 | Address Redacted | | | | | | First Class Mail |
| ffe1fd3a-316e-4e21-a57a-3e60ae729581 | Address Redacted | | | | | | First Class Mail |
| ffe2054c-acb5-49fd-a756-65c07aef5690 | Address Redacted | | | | | | First Class Mail |
| ffe25152-5c64-4c34-9530-201ad374e428 | Address Redacted | | | | | | First Class Mail |
| ffe254cb-d784-42d1-964c-83103a8e406c | Address Redacted | | | | | | First Class Mail |
| ffe58631-4f27-46db-92e8-b63606e414cf | Address Redacted | | | | | | First Class Mail |
| ffe8100b-41dd-4fb9-ab26-3b335e5f9f57 | Address Redacted | | | | | | First Class Mail |
| ffe82051-401f-4dcb-8884-1c5c69e63c99 | Address Redacted | | | | | | First Class Mail |
| ffe837e2-10a2-4f2e-8c3e-508bcd95b13e | Address Redacted | | | | | | First Class Mail |
| ffe88b6a-0b1e-4538-ac23-88d31fe119d7 | Address Redacted | | | | | | First Class Mail |
| ffea2727-3533-4e5c-8a36-638e7f76a152 | Address Redacted | | | | | | First Class Mail |
| ffeb2643-5c1f-4c27-99f2-0e0237b24bc3 | Address Redacted | | | | | | First Class Mail |
| ffeb9edb-c154-47ac-8bf5-470f6e2a0650 | Address Redacted | | | | | | First Class Mail |
| ffeca8b0-fdc0-4ea1-9b7e-2c1fc7a44e02 | Address Redacted | | | | | | First Class Mail |
| fff23b57-2e42-4992-b7a2-5caacd1eb1d7 | Address Redacted | | | | | | First Class Mail |
| fff267fc-6ce5-4fc5-82e6-5078f5f90d21 | Address Redacted | | | | | | First Class Mail |
| fff2e222-23dc-4b2c-af62-d637aeb21ada | Address Redacted | | | | | | First Class Mail |
| fff47f79-aea5-423d-bb91-b1e13070f9a3 | Address Redacted | | | | | | First Class Mail |
| fff4f7e6-3eb2-4cf9-98e4-edd0cf64bbc1 | Address Redacted | | | | | | First Class Mail |
| fff501c5-7014-42a6-bbad-5f3d91cdd83f | Address Redacted | | | | | | First Class Mail |
| fff51f11-d7eb-4b10-b4c0-a2d58605ef5c | Address Redacted | | | | | | First Class Mail |
| fff530fa-93f5-426c-8202-66e30beb8e32 | Address Redacted | | | | | | First Class Mail |
| fff6d6d2-b102-4d2e-b867-ca2be0a5b6a8 | Address Redacted | | | | | | First Class Mail |
| fff74bd4-65f2-463a-abea-e3f0cac8794f | Address Redacted | | | | | | First Class Mail |
| fff7e95b-5504-46d1-ae2b-f24d7f2aaa48 | Address Redacted | | | | | | First Class Mail |
| fff7f140-8c52-4ab4-b9e8-ca909bbd02d8 | Address Redacted | | | | | | First Class Mail |
| fff9cc36-bc40-480d-91f3-c6e6d130758f | Address Redacted | | | | | | First Class Mail |
| fffd50ae-98d4-49e2-9712-96a3720fee9a | Address Redacted | | | | | | First Class Mail |
| fffdaddd-0b21-424a-8ea1-0623b64701a6 | Address Redacted | | | | | | First Class Mail |
| Figma | Attn: Nick Neilsen | 116 New Montgomery St, Ste 700 | San Francisco, CA 94105 | | | | First Class Mail |
| Financial Crimes Enforcement Network (FinCEN), US Treasury | Sean Boyce, Acting Chief Counsel | FinCEN | 2070 Chain Bridge Rd. | Vienna, VA 22182 | | | First Class Mail |
| Firebase | c/o Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | | First Class Mail |
| Fireblocks | Attn: Jessie Blocker | 34 Loretta Ct | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| FloQast | Attn: Emily Rose Rodgers | 14721 Califa St | Sherman Oaks, CA 91411 | | | | First Class Mail |
| Florida Dept of Financial Services | Div of Unclaimed Property | 200 E Gaines St | Tallahassee, FL 32399-0358 | | | | First Class Mail |
| Florida State Dept of Revenue | Taxpayer Services | Mail Stop 3-2000 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | | | First Class Mail |
| Forgey Law Group, PLLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | | | First Class Mail |
| Forgey Law Group, PLLC; Jason M Forgey; Excel Title Group, LLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLPLLP | Attn: Susan Schwartz, Mark Lankford | Bank of America Plz | 901 Main St, Ste 4800 | Dallas, TX 75202 | | First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | | First Class Mail |
| Frosch (Concur Travel) | Attn: Steffen Matusik, Sr Account Manager | 1 Greenway Plz, Ste 800 | Houston, TX 77046 | | | | First Class Mail |
| Fuad Saba | | | | | | Email Address Redacted | Email |
| FullStory | Attn: Nicole Wibbens | 1745 Peachtree St NE, Ste G | Atlanta, GA 30309 | | | | First Class Mail |
| FullStory, Inc | 1745 Peachtree St NW, Ste G | Atlanta, GA 30309 | | | | | First Class Mail |
| Garrett Jacobs | | | | | | Email Address Redacted | Email |
| Gary Montanelli | | | | | | Email Address Redacted | Email |
| Georgia Dept of Revenue | Unclaimed Property Div | 4125 Welcome All Rd, Ste 701 | Atlanta, GA 30349-1824 | | | | First Class Mail |
| GitHub, Inc | 88 Colin P Kelly Jr St | San Francisco, CA 94105 | | | | | First Class Mail |
| Goldman Sachs | Assest Management | Attn: Kelley Lootens, Daniel Parsell | 71 S Wacker Dr, Ste 1200 | Chicago, IL 60606-4673 | | | First Class Mail |
| Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | | | First Class Mail |
| Gordon Green | | | | | | Email Address Redacted | Email |
| Gordon Tampol | | | | | | Email Address Redacted | Email |
| Greenhouse | Attn: Kevin Johnson | 18 W 18th St, 9th Fl | New York, NY 10011 | | | | First Class Mail |
| Greg Bender | | | | | | Email Address Redacted | Email |
| Gregory Astfalk | | | | | | Email Address Redacted | Email |
| Group Sharegate Inc | 1751 Richardson St, Ste 1050 | Montreal, QC H3K 1G6 | Canada | | | | First Class Mail |
| Hackenio | Attn: Yuliia Kuznetsova | Kai tn 1-5M | Tallinn City, Harju County 10111 | Estonia | | | First Class Mail |
| Hamid Mohammadi | | | | | | Email Address Redacted | Email |
| Harry Kemp | | | | | | Email Address Redacted | Email |
| Hawaii Dept of Budget & Finance | Unclaimed Property Div | P.O. Box 150 | Honolulu, HI 96810 | | | | First Class Mail |
| Herica Meirelles | | | | | | Email Address Redacted | Email |
| Hokan Lindstrom | | | | | | Email Address Redacted | Email |
| Howard Scheffler | | | | | | Email Address Redacted | Email |
| Hubspot | Attn: Kristin Guilmette | 25 1st St | Cambridge, MA 02141 | | | | First Class Mail |
| Hunton Andrews Kurth, LLP | 2200 Pennsylvania Ave, NW | Washington, DC 20037 | | | | | First Class Mail |
| Hussain AlRabeai | | | | | | Email Address Redacted | Email |
| Ian Pierre | | | | | | Email Address Redacted | Email |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | | First Class Mail |
| Idaho State Treasurer's Office | Unclaimed Property Div | P.O. Box 83720 | Boise, ID 83720-9101 | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| iHeart Media | Attn: Cameron Stewart | 14001 Dallas Pkwy, Ste 300 | Dallas, TX 75240 | | | First Class Mail |
| iHeartMedia & Entertainment Inc | P.O. Box 98849 | Chicago, IL 60693 | | | | First Class Mail |
| Ike Burichesi | | | | | Email Address Redacted | Email |
| Illinois State Treasurer's Office | Unclaimed Property Div | P.O. Box 19496 | Springfield, IL 62794-9496 | | | First Class Mail |
| Illuminate Law Group | Attn: Brian M Muchinsky | 10500 NE 8th St, Ste 930 | Bellevue, WA 98004 | | Email Address Redacted | Email |
| Indiana Attorney General's Office | Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30 133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Invicti | Attn: Will Schreiber | 220 Industrial Blvd, Ste 102 | Austin, TX 78745 | | | First Class Mail |
| Invicti | Attn: Will Schreiber | 1000 N Lamar Blvd, Ste 300 | Austin, TX 78703 | | | First Class Mail |
| Invision | Attn: Lydia Tell | 41 Madison Ave, Ste 2528 | New York, NY 10010 | | | First Class Mail |
| Iowa State Treasurer's Office | Unclaimed Property Div | 321 E 12th St, 1st Fl | Des Moines, IA 50319 | | | First Class Mail |
| Iron Mountain | Attn: NAS Ask Customer Service Team | 2 Sun Ct | Norcross, GA 30092 | | | First Class Mail |
| Iron Mountain Information Management, LLC | 2 Sun Ct | Norcross, GA 30092 | | | | First Class Mail |
| Isaac Castro | | | | | Email Address Redacted | Email |
| iSolve (fka inResource Benefit Services) | Attn: Todd Miller | 15 E Washington St | P.O. Box 889 | Coldwater, MI 49036-0889 | | First Class Mail |
| iSolved, Inc | P.O. Box 889 | Coldwater, MI 49036 | | | | First Class Mail |
| Iterable | Attn: Chris Dooley | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | | First Class Mail |
| Jacques Langlois | | | | | Email Address Redacted | Email |
| James Allen | | | | | Email Address Redacted | Email |
| Jason M Forgey | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lamkford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | | First Class Mail |
| Jeff Hinson | | | | | Email Address Redacted | Email |
| Jeff Rayborn | | | | | Email Address Redacted | Email |
| Jeroen Steurs | Djupvandsholmarna | 81690 Ockelbo | Sweden | | | First Class Mail |
| Jesse Babauta | | | | | Email Address Redacted | Email |
| Jessica Bair | | | | | Email Address Redacted | Email |
| Jimmy Kirby FinCEN | U.S. Department of the Treasury | FinCEN | 2070 Chain Bridge Rd. | Vienna, VA, 22182 | | First Class Mail |
| Jimmy Xu | | | | | Email Address Redacted | Email |
| Joseph Francis | | | | | Email Address Redacted | Email |
| Joel Gifford | | | | | Email Address Redacted | Email |
| John Durgin | | | | | Email Address Redacted | Email |
| John Lawlor | | | | | Email Address Redacted | Email |
| John McCullough | | | | | Email Address Redacted | Email |
| Jonathan Benitez | | | | | Email Address Redacted | Email |
| Joseph Lamping | | | | | Email Address Redacted | Email |
| Joseph Moore | | | | | Email Address Redacted | Email |
| Jumio | Attn: Lauren Cooper | 395 Page Mill Rd, Ste 150 | Palo Alto, CA 94306-2067 | | | First Class Mail |
| Justina Rempel | | | | | Email Address Redacted | Email |
| Kansas State Treasurer's Office | Unclaimed Property Div | 900 SW Jackson, Ste 201 | Topeka, KS 66612 | | | First Class Mail |
| Kastle Systems LLC | Attn: Evan Schwartz | 6402 Arlington Blvd | Falls Church, VA 22042 | | | First Class Mail |
| Katherine Trainer | | | | | Email Address Redacted | Email |
| Kathroji Vamshi | No 569/1, Sri Soma Lingeshwara Nilaya | Ground Floor, Cross Road, 4th Main Road | Rasenna Colony, Basavanagar | Bangalore, Karnataka | India | First Class Mail |
| Katrina Robinson | | | | | Email Address Redacted | Email |
| Katy Kwan-Tolivar | | | | | Email Address Redacted | Email |
| Kelly Price | | | | | Email Address Redacted | Email |
| Kelly Sanford | | | | | Email Address Redacted | Email |
| Kenneth Michael Forrest | | | | | Email Address Redacted | Email |
| Kenneth W Jones | | | | | Email Address Redacted | Email |
| Kentucky Office of State Treasurer | Unclaimed Property Div | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601 | | | First Class Mail |
| Kermit Kuehn | | | | | Email Address Redacted | Email |
| Khristine Onate | | | | | Email Address Redacted | Email |
| Kimie Nailer | | | | | Email Address Redacted | Email |
| Kosin Cheng | | | | | Email Address Redacted | Email |
| KPMG | 1918 8th Ave, Ste 2900 | Seattle, WA 98101 | | | | First Class Mail |
| KPMG | Attn: General Counsel | 345 Park Ave | New York, NY 10154 | | | First Class Mail |
| Kristopher Baylelmit | | | | | Email Address Redacted | Email |
| Kyle Eley | | | | | Email Address Redacted | Email |
| Kynise Washington | | | | | Email Address Redacted | Email |
| Leah V. Lerman, Trial Attorney | U.S. Department of Justice | 1100 L St. NW | 7th Floor | Washington, DC 20005 | | First Class Mail |
| Lee Hecht Harrison LLC | P.O. Box 7410312 | Chicago, IL 60674-0312 | | | | First Class Mail |
| Leslie Glaves | | | | | Email Address Redacted | Email |
| LexisNexis | Attn: Iss Ash | 1000 Alderman Dr | Alpharetta, GA 30005 | | | First Class Mail |
| LexisNexis Risk Solutions FL Inc | 28330 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Lighthouse | 51 University St, Ste 400 | Seattle, WA 98101 | | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St #400 | Seattle, WA 98101 | | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | | First Class Mail |
| Lin Zhang | | | | | Email Address Redacted | Email |
| Lincoln Square | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Lincoln Square Retail, LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Linda Donahue | | | | | Email Address Redacted | Email |
| Linked In | Attn: Sean Valenzuela | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Liquidity Providers Limited | 1010 Brickell Ave, Unit 2301 | Miami, FL 33131 | | | | First Class Mail |
| Louis Calderone | | | | | Email Address Redacted | Email |
| Louisiana State Treasurer's Office | Unclaimed Property Div | P.O. Box 91010 | Baton Rouge, LA 70821-9010 | | | First Class Mail |
| Lucas Scheurer | | | | | Email Address Redacted | Email |
| M O | | | | | Email Address Redacted | Email |
| MacMiller | Attn: Marcia Cerna | 7717 Detroit Ave SW | Seattle, WA 98106 | | | First Class Mail |
| Maine State Treasurer's Office | Unclaimed Property Div | 39 State House Station | Augusta, ME 04333-0039 | | | First Class Mail |
| Mara Bosca | | | | | Email Address Redacted | Email |
| Margaret Paini Piacentino | | | | | Email Address Redacted | Email |
| Maria Castellanos | | | | | Email Address Redacted | Email |
| Marina Procagina | | | | | Email Address Redacted | Email |
| Mark Monitor | 50 California St, Ste 200 | San Francisco, CA 94111 | | | | First Class Mail |
| Marshall Swatt | | | | | Email Address Redacted | Email |
| Mary Drosikas | | | | | Email Address Redacted | Email |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | | | | First Class Mail |
| Massachusetts State Treasurer's Office | Unclaimed Property Div | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | | First Class Mail |
| Matthew Blackstone | | | | | Email Address Redacted | Email |
| Matthew Gilbert | | | | | Email Address Redacted | Email |
| Matthew Mullins | | | | | Email Address Redacted | Email |
| Mauricio Leyes | | | | | Email Address Redacted | Email |
| Meagan Small | | | | | Email Address Redacted | Email |
| Melissa Bushnell | | | | | Email Address Redacted | Email |
| Melissa Evans | | | | | Email Address Redacted | Email |
| Mend (aka WhiteSource Software) | Attn: Kaidis Newton | 93 Summer St, Ste 3 | Boston, MA 02110 | | | First Class Mail |
| Messari | Attn: Michael Lee | 500 7th Ave, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Messari, Inc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Michael He | | | | | Email Address Redacted | Email |
| Michael Herman | | | | | Email Address Redacted | Email |
| Michael Zyczkowski | | | | | Email Address Redacted | Email |
| Michigan Dept of Treasury | Michigan Unclaimed Property | P.O. Box 30756 | Lansing, MI 48909 | | | First Class Mail |
| Microsoft (Azure) | Attn: Andy Weldon | Legal & Corp Affairs, Volume Licensing Grp | 1 Microsoft Way | Redmond, WA 98052 | | First Class Mail |
| Microsoft Enterprise Services | Attn: Andy Weldon, General Counsel | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Mike Gong | | | | | Email Address Redacted | Email |
| Minnesota Dept of Commerce | Unclaimed Property Div | 85 7th Pl E, Ste 600 | St Paul, MN 55101-3165 | | | First Class Mail |
| Minnesota Public Radio | 480 Cedar St | St Paul, MN 55101 | | | | First Class Mail |
| Missouri Dept of Labor & Industrial Relations | 421 E Dunklin St | P.O. Box 58 | Jefferson City, MO 65102-0058 | | | First Class Mail |
| Missouri State Treasurer's Office | Unclaimed Property Div | P.O. Box 1004 | Jefferson City, MO 65102 | | | First Class Mail |
| Mixpanel | Attn: Ben Goldman | 1 Front St, 28th Fl | San Francisco, CA 94111 | | | First Class Mail |
| Mixpanel | 1 Front St, 28th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Mohamed Adaghy | | | | | Email Address Redacted | Email |
| Mohammad Rafi Yousefi | | | | | Email Address Redacted | Email |
| Mohsen Parhizar | | | | | Email Address Redacted | Email |
| Mollie Faduk | | | | | Email Address Redacted | Email |
| Mondaycom | 1550 Market St | Denver, CO 80202 | | | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 5805 | Helena, MT 59604-5805 | | | | First Class Mail |
| Montana Dept of Revenue | Div of Unclaimed Property | P.O. Box 5805 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Unemployment Insurance | Contributions Bureau | P.O. Box 6339 | Helena, MT 59604-6339 | | | First Class Mail |
| MPS Security | Attn: Matthew Crider | 25020 Las Brisas Rd, 1st Fl | Murrieta, CA 92562 | | | First Class Mail |
| MUI Pro | 128 Rue La Boetie | Paris, 75008 | France | | | First Class Mail |
| Mykhailo Glozlan | | | | | Email Address Redacted | Email |
| Nadir Chowdhury | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

**Exhibit I**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

Exhibit I
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Nathalie Montreuil | | | | Email Address Redacted | Email |
| Naxex | Attn: Kathy Yee | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | First Class Mail |
| NCC Group | Attn: Jonathan Warsaw | 123 Mission St, Ste 900 | San Francisco, CA 94105 | | First Class Mail |
| NCC Group | Attn: Jonathan Warsaw | 720 3rd Ave | Seattle, WA 98104 | | First Class Mail |
| Nebraska State Treasurer's Office | Unclaimed Property Div | 809 P St | Lincoln, NE 68508 | | First Class Mail |
| Nevada Dept of Taxation | 4600 Kietzke Ln, Bldg L, Ste 235 | Reno, NV 89502 | | | First Class Mail |
| Nevada State Treasurer's Office | Unclaimed Property Div | 555 E Washington Ave, Ste 5200 | Las Vegas, NV 89101 | | First Class Mail |
| New Hampshire Employment Security | 45 S Fruit St | Concord, NH 03301 | | | First Class Mail |
| New Hampshire Treasury Dept | Unclaimed Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301 | | First Class Mail |
| New Jersey Dept of Banking & Insurance | 20 W State St | P.O. Box 325 | Trenton, NJ 08625 | | First Class Mail |
| New Jersey Dept of the Treasury | Unclaimed Property Div | P.O. Box 214 | Trenton, NJ 08625-0214 | | First Class Mail |
| New York State Comptroller | Office of Unclaimed Funds | 110 State St, 8th Fl | Albany, NY 12236 | | First Class Mail |
| Nino Finance, Inc | Dba CoinTracker | 95 3rd St, 2nd Fl, Ste 251 | San Francisco, CA 94105 | | First Class Mail |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602 | | First Class Mail |
| North Carolina Dept of the State Treasurer | Unclaimed Property Div | 3200 Atlantic Ave | Raleigh, NC 27604 | | First Class Mail |
| North Carolina Division of Employment | P.O. Box 25903 | Raleigh, NC 27611-5903 | | | First Class Mail |
| North Dakota Dept of Trust Lands | Unclaimed Property Div | 1707 N 9th St | Bismarck, ND 58501 | | First Class Mail |
| NorthPoint Printing | Attn: Jason Morelli | 230 2nd Ave | Waltham, MA 02451 | | First Class Mail |
| Notabene | Attn: Lauren Nichols | 150 N 5th St, Apt 3H | Brooklyn, NY 11211 | | First Class Mail |
| NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| O'Melveny & Myers LLP | 7 Times Sq | New York, NY 10036-6524 | | | First Class Mail |
| Ohio Dept of Commerce | Div of Unclaimed Funds | 77 S High St, 20th Fl | Columbus, OH 43266-0545 | | First Class Mail |
| Oklahoma State Treasurer's Office | Unclaimed Property Div | 9520 N May, Lower Level | Oklahoma City, OK 73120 | | First Class Mail |
| Oleksandr Konstantinov | | | | Email Address Redacted | Email |
| Olena Babenko | | | | Email Address Redacted | Email |
| OnnS | Attn: Wayne Meikle | Alpha House | 100 Borough High St | London, SE1 1LB | United Kingdom | First Class Mail |
| Onur Bilge Ozdemir | | | | Email Address Redacted | Email |
| Oracle NetSuite | Attn: Landon Akhtar | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | First Class Mail |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | First Class Mail |
| Oregon Office of State Treasurer | Unclaimed Property Div | 775 Summer St NE, Ste 100 | Salem, OR 97301-1279 | | First Class Mail |
| Outten & Golden LLP | Attn: Allison L Van Kampen, Nicholas H Silkon | 685 3rd Ave, 25th Fl | New York, NY 10019 | | First Class Mail |
| Outten & Golden LLP | Attn: Susan E Huhta | 601 Massachusetts Ave NW, Ste 200W | Washington, DC 20001 | | First Class Mail |
| PagerDuty | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | First Class Mail |
| PagerDuty, Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | First Class Mail |
| Paul Agostino | | | | Email Address Redacted | Email |
| Paula Loosier | | | | Email Address Redacted | Email |
| Pedro Mendoza | | | | Email Address Redacted | Email |
| Pennsylvania Treasury Dept | Bureau of Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | First Class Mail |
| Pequity | Attn: Kirstin Pierce, Legal | 9450 SW Gemini Dr | PMB 67042 | Beaverton, OR 97008-7105 | First Class Mail |
| Peter Manu | | | | Email Address Redacted | Email |
| PhishLabs | c/o HelpSystems | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | | First Class Mail |
| Phong Nguyen | | | | Email Address Redacted | Email |
| Plaid | Attn: Austin Cornell | 1098 Harrison St | San Francisco, CA 94103 | | First Class Mail |
| PNC Bank, NA | c/o PNC Realty Services | The Tower at PNC Plz | 300 5th Ave, 22nd Fl | Mail Stop: PT-PTWR-22-a | Pittsburg, PA 15222-2401 | First Class Mail |
| PNC Bank, NA | Legal Division | Attn: Michael G Balent, Esq | 1600 Market St, 8th Fl | Philadelphia, PA 19103 | First Class Mail |
| Primo Trust | Attn: Amit Sharma | 100 S Rampart Blvd, Ste 260 | Summerlin, NV 89145 | | First Class Mail |
| Primo Trust | Attn: Victor Garza, Leslie Constantinides | 100 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | First Class Mail |
| Protozo | 156 2nd St | San Francisco, CA 94105 | | | First Class Mail |
| Puerto Rico Commissioner of Financial Institutions | Unclaimed Funds Div | Edif Centro Europa, Ste 600 | San Juan, PR 00910-3855 | Puerto Rico | First Class Mail |
| Qualys | Attn: James Williams | 919 E Hillsdale Blvd, 4th Fl | Foster City, CA 94404 | | First Class Mail |
| Rahaa Berhe | c/o Outten Golden | Attn: Allison L Van Kampen | 685 3rd Ave, 25th Fl | New York, NY 10019 | First Class Mail |
| Raesa Saeidad | | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | Email Address Redacted | Email |
| Regus | Attn: Leasing | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | First Class Mail |
| Rhode Island Office of General Treasurer | Unclaimed Property Div | P.O. Box 1435 | Providence, RI 02901-1435 | | First Class Mail |
| Richard Lone | | | | Email Address Redacted | Email |
| Richard Ratley | | | | Email Address Redacted | Email |
| Richard Tamaki | | | | Email Address Redacted | Email |
| Rick Bender | | | | Email Address Redacted | Email |
| Rick Kvetkus | | | | Email Address Redacted | Email |
| Rick Scheibinger | | | | Email Address Redacted | Email |
| RingCentral | 20 Davis Dr | Belmont, CA 94002 | | | First Class Mail |
| Riten Munshi | | | | Email Address Redacted | Email |
| Roadmunk | Attn: Venkata Kogenti | 119 Spadina Ave, Ste 202 | Toronto, ON M5V 2L1 | Canada | First Class Mail |
| Robert C Caylor | | | | Email Address Redacted | Email |
| Robert Lee | | | | Email Address Redacted | Email |
| Robert Lester | | | | Email Address Redacted | Email |
| Robert Mencke | | | | Email Address Redacted | Email |
| Ron Merom | | | | Email Address Redacted | Email |
| Saeed Hosseini Gilvaei | | | | Email Address Redacted | Email |
| Saki Yasuda | | | | Email Address Redacted | Email |
| Saleem Jafar | | | | Email Address Redacted | Email |
| Sam Elhomsy | | | | Email Address Redacted | Email |
| Sardine | Attn: Lauren Johnson | 382 NE 191st St, Ste 58243 | Miami, FL 33179-3899 | | First Class Mail |
| Sardineto Corp | 382 NE 191st St, Apt 58243 | Miami, FL 33179 | | | First Class Mail |
| Scott Swann | | | | Email Address Redacted | Email |
| Sean Dundon | | | | Email Address Redacted | Email |
| Sebastian Schuhmann | | | | Email Address Redacted | Email |
| Sendgrid | Attn: Jonas J Robledo | | | | First Class Mail |
| SendSafely | Attn: Alayna Kolb | 40 E Main St, Ste 897 | Newark, DE 19711 | | First Class Mail |
| SendSafely Inc | 40 E Main St, Ste 897 | Newark, DE 19711 | | | First Class Mail |
| Seth Donmaier | | | | Email Address Redacted | Email |
| Shan Schaefer | | | | Email Address Redacted | Email |
| ShareGate | c/o Groupe Sharegate Inc | Attn: Chloe Lelievre Blais | 1751 Richardson St, Ste 1050 | Montreal, QC H3K 1G6 | Canada | First Class Mail |
| Shravan Kumar Siddapuram | | | | Email Address Redacted | Email |
| Single Grain LLC | Attn: Samantha Cook | 2121 Biscayne Blvd, Ste 1184 | Miami, FL 33137 | | First Class Mail |
| Single Grain LLC | 2121 Biscayne Blvd, Apt 1184 | Miami, FL 33137 | | | First Class Mail |
| Single Grain LLC | Ayn Bldg | 707 Wilshire Blvd, Ste 3630 | Los Angeles, CA 90017 | | First Class Mail |
| Slack | Attn: Ben Gibson | 500 Howard St | San Francisco, CA 94105 | | First Class Mail |
| Snowflake Inc | Attn: Danny Purcell | 450 Concar Dr | San Mateo, CA 94402 | | First Class Mail |
| Sohil Wadhwania | | | | Email Address Redacted | Email |
| Solidus | Attn: Jon Webster | 26 Broadway | New York, NY 10004 | | First Class Mail |
| Sorosuh Tamizi | | | | Email Address Redacted | Email |
| South Carolina Office of the State Treasurer | Unclaimed Property Div | 1200 Senate St, Wade Hampton Bldg, Ste 214 | Columbia, SC 29201 | | First Class Mail |
| South Dakota Office of the State Treasurer | Unclaimed Property Div | 500 E Capitol Ave | Pierre, SD 57501-5070 | | First Class Mail |
| Sovos | Attn: Rick Daugherty | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | First Class Mail |
| Sprout Social | Attn: Sam Ziemke | | | Email Address Redacted | Email |
| Sprout Social, Inc | Dept CH 17175 | Palatine, IL 60055 | | | First Class Mail |
| Spycloud | Attn: Nate Foss | 2130 S Congress Ave | Austin, TX 78704 | | First Class Mail |
| State of California | Employment Development Dept | Tax Support Div, MIC 93 | P.O. Box 826880 | Sacramento, CA 94280-0001 | First Class Mail |
| State Tax Solutions | Attn: Scott Guenther | 324 S Hyde Park Ave, Ste 230 | Tampa, FL 33606 | | First Class Mail |
| Stephanie Ignacek | | | | Email Address Redacted | Email |
| Steven Gionet | | | | Email Address Redacted | Email |
| Sue Aiken | | | | Email Address Redacted | Email |
| Tanenbaum Keale, LLP | Attn: Daniel Womac | 1 Convention Pl | 701 Pike St, Ste 1575 | Seattle, WA 98101 | First Class Mail |
| Taryn Cooley | | | | Email Address Redacted | Email |

**Exhibit I**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Taxation & Revenue Dept | Unclaimed Property Div | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | First Class Mail |
| TecEx | c/o Vatit USA Inc | Attn: Francisco Magrin | 1206 Laskin Rd, Ste 201 | Virginia Beach, VA 23451 | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Treasury | Unclaimed Property Div | Nashville, TN 37243-0242 | | | | First Class Mail |
| Tether and Bitfinex | c/o Roche Freedman LLP | Attn: Joseph M Delich, Esq | 185 Wythe Ave, F2 | Brooklyn, NY 11249 | | First Class Mail |
| Texas Comptroller of Public Accounts | Unclaimed Property Div | P.O. Box 12019 | Austin, TX 78711-2019 | | | First Class Mail |
| TextExpander | 548 Market St, Ste 37453 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| The Robin Hood Lawyers, LLP | Attn: Alex Farzan | 10866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | | First Class Mail |
| Thomson Reuters (Westlaw) | Attn: Natasha Paster | 3 Times Sq | New York, NY 10036 | | | First Class Mail |
| ThoughtSpot | Attn: Ismael Hernandez | 444 Castro St, Ste 1000 | Mountain View, CA 94041 | | | First Class Mail |
| Tigist Kebebe | | | | | Email Address Redacted | Email |
| Tom Skalski aka Scath, LLC | Attn: Thomas Skalski | 2053 127th Ave SE | Bellevue, WA 98005 | | | First Class Mail |
| Tracey Lovitz | | | | | Email Address Redacted | Email |
| TradingView | Attn: Neil Brett | 470 Olde Washington Rd, Ste 200 | Westerville, OH 43082 | | | First Class Mail |
| Treasurer of Guam | Dept of Administration, Financial Mgt Div | P.O. Box 1146 | Hagatna, GU 96921 | | | First Class Mail |
| Trexie Management, LLC | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Tyler Ingham | | | | | Email Address Redacted | Email |
| UKG (fka Ultipro) | Attn: Katlynn Michael | 2000 Ultimate Way | Weston, FL 33326 | | | First Class Mail |
| Ukwettagodra Mudalige Siora Kumara Karunaasna | | | | | Email Address Redacted | Email |
| United Texas Bank | | | | | Email Address Redacted | Email |
| Ursula Harris | | | | | Email Address Redacted | Email |
| US Virgin Islands Office of the Lieutenant Governor | Div of Banking & Insurance | 5049 Kongens Gade, 18 Charlotte Amalie | St Thomas, VI 00802 | | | First Class Mail |
| UserZoom Go | Attn: Andrew R Trahan | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | | First Class Mail |
| UserZoom, Inc | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | | | First Class Mail |
| Utah Dept of Workforce Services | P.O. Box 45249 | Salt Lake City, UT 84145-0249 | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0266 | | | | First Class Mail |
| Utah State Treasurer's Office | Unclaimed Property Div | P.O. Box 140530 | Salt Lake City, UT 84114-0530 | | | First Class Mail |
| UXPressia | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| VATIT USA Inc | c/o TecEx | 1206 Laskin Rd | Virginia Beach, VA 23451 | | | First Class Mail |
| Venumadhav Kandepalli | | | | | Email Address Redacted | Email |
| Vermont Office of the State Treasurer | Unclaimed Property Div | 109 State St, 4th Fl | Montpelier, VT 05609-6901 | | | First Class Mail |
| Vihan Muthanna | | | | | Email Address Redacted | Email |
| Vincent Clement | | | | | Email Address Redacted | Email |
| Virginia Dept of Treasury | | P.O. Box 2478 | Richmond, VA 23218-2478 | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261-6441 | | | | First Class Mail |
| Vlad Kitiakov | | | | | Email Address Redacted | Email |
| vsoruok Vladmir | | | | | Email Address Redacted | Email |
| Wachsman LLC | 99 Wall St, Ste 2750 | New York, NY 10005 | | | | First Class Mail |
| Wachsman, LLC | Attn: Sean Lansing | 99 Wall St, Ste 2750 | New York, NY 10005 | | | First Class Mail |
| Waggener Edstrom Worldwide, Inc | Attn: Danyela Newton | | | | Email Address Redacted | Email |
| Waggener Edstrom Worldwide, Inc | 1125 NW Couch St, Ste 500 | Portland, OR 97209 | | | | First Class Mail |
| Washington State - Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124-1053 | | | First Class Mail |
| West Publishing Corp | 610 Opperman Dr | Eagan, MN 55123 | | | | First Class Mail |
| West Virginia State Treasurer's Office | Unclaimed Property Div | 322 70th St SE | Charleston, WV 25304 | | | First Class Mail |
| Westin Coto | c/o 2001 Sixth LLC | Attn: Michael Boyle | 2001 6th Ave, Ste 300 | Seattle, WA 98121 | | First Class Mail |
| Wilfredo Novoa | | | | | Email Address Redacted | Email |
| William Kevin Askew | | | | | Email Address Redacted | Email |
| Winterbauer & Diamond | 1200 5th Ave, Ste 1700 | Seattle, WA 98101 | | | | First Class Mail |
| Wisconsin Dept of Revenue | Div of Income, Sales & Excise Taxes | P.O. Box 8962 | Madison, WI 53708 | | | First Class Mail |
| Wizeline | Attn: Bill Lorne, General Counsel | 564 Market St, Ste 314 | San Francisco, CA 94104 | | | First Class Mail |
| Wizeline | Attn: Marcie Howard | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | | First Class Mail |
| Wizeline, Inc | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | | | First Class Mail |
| Wordpress VIP (Automattic) | Attn: Katie Stile | 60 29th St, Ste 343 | San Francisco, CA 94110 | | | First Class Mail |
| Wyoming Office of the State Treasurer | Unclaimed Property Div | Herschler Bldg E | 122 W 25th St, Ste E300 | Cheyenne, WY 82002 | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | The Netherlands | | | First Class Mail |
| Zendesk | Attn: Savannah Wheeler | 989 Market St | San Francisco, CA 94103 | | | First Class Mail |
| Zoom | 55 Almaden Blvd | San Jose, CA 95113 | | | | First Class Mail |
| Zoom Video Communications, Inc | 55 Almaden Blvd, Fl 6 | San Jose, CA 95113 | | | | First Class Mail |